Schedule F: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07299576 | BTC[0.00166881000000000],ETH[0.018000000000000000],ETHW[0.018000000000000000],LTC[0.020000000000000000],USD[55.342747789042614?] |
| 07299578 | BTC[0.00010000000000000],USD[50.289352895000000000] |
| 07299583 | ETH[0.000000001261796??],NFT [37279551947991204?][1],NFT [575328295373055047][1],USD[0.000031340441008?],USDT[0.00000003740144?],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[133.000000000000000000] |
| 07299584 | BCH[0.427369800000000000],BCHA[0.427369800000000000],BF_POINT[3320.000000000000000000],BRZ[0.996200000000000000],BRZ[0.996200000000000000],ETH[5.110560780994881 4],ETHW[5.260560780994881 4],GRT[0.996200000000000000],MATIC[1.000000000000000000],... (continued) |
| 07299585 | USD[26.078824800000000000],WEST_REALM_EQUITY[136.000000000000000000] |
| 07299588 | BCH[0.000290850000000000],BTC[0.000144664450000000],DOGE[0.157350000000000000],ETH[0.001544310000000000],SOL[0.070071750000000000],TRX[0.000310000000000000],USD[0.502497180325000 0],USDT[0.000579000000000000] |
| 07299590 | BTC[25.000998720000000000],SOL[12503.114997540000000000],USD[0.000001818990210],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[58500.000000000000000000] |
| 07299593 | NFT [294175746627396319][1],NFT [340970091213157423][1],NFT [370140147909272595][1],NFT [378997591067794473][1],NFT [395878991055086444][1],NFT [419488453324476???][1],NFT [499604852847006898][1],NFT [540059976006625002][1],NFT [544769964248187645][1],NFT [545263697842267545][1],... |
| 07299601 | USD[16.287198000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[40.000000000000000000] |
| 07299608 | USD[10.000000000000000000] |
| 07299609 | BTC[0.002597800000000000],ETH[0.000000088959426],ETHW[0.000000088959426],MATIC[18.183711710000000000],NFT [289477550750912347][1],NFT [290186551148479992][1],NFT [291663716422262420][1],NFT [291947507742126075][1],NFT [292798797287565643][1],NFT [300103675594499596][1],NFT [302042529231951126][1],NFT [306539725914608663][1],... |
| 07299610 | AVAX[0.000000004592172?],BF_POINT[100.000000000000000000],BTC[0.000000074590794],ETH[0.000000004062507],ETHW[0.000929658541680?],NFT [297155010054568740][1],NFT [299750622974859782][1],NFT [302433891905611885][1],... |
| 07299613 | ETH[0.000000032806560],ETHW[0.092000000000000000],USD[0.000900000000000000] |
| 07299614 | BTC[0.000000063282239],ETH[0.000000081679630],SOL[0.000000113360813],USD[0.000009097436679 4],USDT[0.000000706094 0] |
| 07299615 | BF_POINT[400.000000000000000000],TRX[0.001980000000000000],USD[0.008445487728120 0],USDT[0.000000020886175] |
| 07299616 | USD[68.180450083833384],USDT[1.055550320000000000] |
| 07299619 | ETH[0.000000002000000000],USD[1.243763871584000 0] |
| 07299624 | USD[232.152306900000000000] |
| 07299627 | USD[263.727463480000000000] |
| 07299629 | SHIB[2.000000000000000000],UNI[0.007781690000000],USD[0.000000065213128 2] |
| 07299631 | AAVE[0.000000043292318],BCH[0.000000004383889],BTC[0.000000015850019],DOGE[0.000000027484055],ETH[0.000000080432951],ETHW[0.000000074197756],LTC[0.000000001925???],SOL[0.00000011005115],SUSHI[0.000000021714636],TRX[0.000000022625028],UNI[0.000000074366033],USD[0.000000005712496],US DT[0.000000008824637 3],YFI[0.000000048351581] |
| 07299632 | ETH[0.000000112030305],ETHW[0.000000000098930 0],USD[6.617706359926004],NFT [661770635990269046][1],NFT [6693660346859567 4][1],NFT [369935368816655512][1],NFT [372676830835464672][1],NFT [377771246946947862 3][1],NFT [389789048214520783][1],... |
| 07299633 | NFT [307807973953104 1 4][1],NFT [308302936306564884][1],NFT [322283193137622854][1],NFT [325285224580243688][1],NFT [334266569486956474][1],NFT [348674733959023659][1],NFT [366935368816655512][1],NFT [377716830835464672][1],NFT [389789048214520783][1],... |
| 07299634 | USD[0.000001287850808] |
| 07299636 | USD[91.209860880000000000] |
| 07299642 | USD[0.949752601844311 2] |
| 07299644 | AVAX[0.017402500000000000],BTC[0.000084241987129 8],ETH[0.045128518770829 1],ETHW[0.000000056393626],SOL[0.006771079835073],USD[4.240201778440979 9],USDT[0.000007656720675] |
| 07299645 | BTC[0.003190500000000000],USD[50.342570000000000000] |
| 07299646 | AVAX[0.000000000153050],BTC[0.000000099293342],ETHW[0.000000099293342],USD[0.079979975782306 9],USDT[0.000006136441163] |
| 07299647 | BTC[0.000000115759465],DOGE[0.000000016844170],ETH[0.000000057745632],ETHW[2.016655773915370 5],SOL[0.000001100988723],USD[0.010193773343922 7],USDT[0.000000073692494] |
| 07299650 | USD[1056.500084150000000000] |
| 07299651 | USD[0.301440110917876 4],USDT[0.779089690000000000] |
| 07299653 | ETH[0.000000002000000000],USD[9.56452895000000 0] |
| 07299654 | NFT [341923545925490575][1],USD[0.000000006000000000],WEST_REALM_EQUITY_POSTSPLIT[109409.000000000000000000] |
| 07299656 | BTC[0.000115475000000000],SOL[0.969250000000000000],USD[81.572512735100000 0],USDT[1.187638700000000000] |
| 07299657 | USD[22.974250610000000000] |
| 07299658 | BF_POINT[300.000000000000000000],USD[3.250276990000000 0] |
| 07299660 | BTC[0.000000017875000],ETH[0.000000195018064],SOL[86.064850010000000 0],USD[2666.925812471276082],USDT[0.000000003365241] |
| 07299662 | LTC[0.000000003403170],SOL[0.000000026454940],TRX[0.000700000000000000],USD[9.912765437773181],USDT[0.000000080757807] |
| 07299663 | USD[0.000103910000000000] |
| 07299666 | USD[110.908083270000000000] |
| 07299669 | USD[85.932091990000000000] |
| 07299671 | BTC[0.002202539703680 0],ETH[0.001291744150611 8],ETHW[0.001291744150611 8],NFT [294571663088528691][1],USD[332.578403060941863 0],USDT[24.860183596055640] |
| 07299674 | BF_POINT[700.000000000000000000],USD[0.000100000000000000] |
| 07299676 | SOL[0.000000190113000 0],USD[0.000000096965000],USD[0.000000076054723] |
| 07299679 | SOL[0.006250000000000000],USD[0.000000056552905] |
| 07299683 | BTC[0.365074380000000000],USD[50.482365000000000000] |
| 07299687 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000035133584],SOL[0.003223173798018 0],SUSHI[0.000000049510736],TRX[1.000000000000000000],USD[0.021493696016919 8],USDT[0.000000004387845 7] |
| 07299688 | BTC[0.000000011576320],ETH[0.000000048844075],LTC[0.000000001205224 0],NFT [379515092479076019][1],NFT [439356474548115614][1],NFT [492907763429459567][1],NFT [496652905929339539][1],NFT [500103535113956330][1],SOL[0.000000007025458],USD[0.033108593280 7766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07299689 | USD[0.0056793981380000] |
| 07299697 | SOL[0.0567600000000000],SUSHI[0.0664000000000000],USD[2.8383032000000000] |
| 07299698 | BTC[0.0000000019584654],ETH[0.0000000007752360],USD[0.0000572954965503],USDT[0.0000000086795472] |
| 07299699 | USD[250.0000000000000000] |
| 07299703 | USD[0.8939456100000000] |
| 07299706 | BF_POINT[100.0000000000000000],GRT[7.9696000000000000],USD[389.0812499600000000] |
| 07299709 | BTC[0.0000206525000000],PAXG[0.0003380000000000],SOL[0.8275000000000000],USD[0.0000000002752000],XRP[0.3500000000000000] |
| 07299712 | BTC[0.0000381706005000],DOGE[0.2590000000000000],LTC[0.0033500000000000],SOL[0.0065708343023782],USD[0.1951969360091300],USD[0.5190539800000000],YF[0.0000100500000000] |
| 07299719 | AAVE[0.0000002507852136],ALG0[0.0012000000000000],AVAX[0.0000000331022850],BCH[0.0000000454628100],BTC[0.0000953739951960],DAI[0.0000007220250322],ETH[0.0000001552108],LINK[0.0000003376688832],LTC[0.0000000092896942],MATIC[0.0000000046055864],MKR[0.0000027135886680],PAXG[0.0000000094701900],SOL[0.0008655128699324],SUSHI[0.0000003985135151],TRX[0.0000002060444948],UNI[0.0000001346334703],USD[0.0000003859567761],USDT[0.0000000966781271],XRP[0.3360000000000000],YFI[0.0000004399367847] |
| 07299721 | SHIB[1.0000000000000000],USD[0.0000000056914080] |
| 07299724 | ETH[2.8000000000000000],ETHW[2.8000000000000000],USD[14644.2496800000000000] |
| 07299726 | BTC[0.0004465430000000],NFT[43550156454107355S][1],SOL[0.0046528011119120],USD[0.3118429733107426],USDT[0.5042363900000000] |
| 07299730 | AVAX[0.0000000066638766],BF_POINT[300.0000000000000000],BTC[0.0000000136883151],ETH[0.0000001158884808],LTC[0.0000513235449634],MATIC[0.0000000079948664],NFT[532248647166668541][1],SHIB[3.0000000000000000],SOL[0.0000000057862626],SUSHI[0.0000000083860481],TRX[0.0002950000000000],USD[0.0000025406694671],USDT[0.0000028104734211] |
| 07299733 | BTC[0.0323728877800000],ETH[0.0499516100000000],ETHW[0.0009788300000000],USD[285.7430759361262919] |
| 07299736 | SOL[0.0011943693482598],USD[0.1598000006095785],USDT[0.2496431500000000] |
| 07299739 | NFT[295502560513222834][1],NFT[347034235093014564][1],NFT[399384107343283206][1],NFT[420982634245869399][1],NFT[527247834236548118][1],NFT[535174057878682628][1],NFT[553376634837860299][1],USD[0.0034234120957272],USDT[0.0000000004811518] |
| 07299746 | AAVE[0.0000000100000000],BF_POINT[100.0000000000000000],DOGE[0.0000000026063916],MATIC[0.0000000052224490],NFT[295450403041023441][1],NFT[354714268174168726][1],NFT[426169415632235487][1],NFT[455683639509842665][1],NFT[462867018753631844][1],NFT[489563739790709925][1],NFT[489945139267938780][1],NFT[499787729445376559][1],NFT[576442483453887434][1],SOL[0.0000000114967376],UNI[0.0000001000000000],USD[209.3459309264472368],USD[20.0000000000000000],YF[0.0009840000000000] |
| 07299753 | USD[0.3733638000000000] |
| 07299754 | ETH[0.0241911448620248],ETHW[0.0241911448620248],NFT[337880019766442300][1],PAXG[0.0000001000000000],USD[0.0196764508672896],USDT[0.0000000086519664] |
| 07299758 | BTC[0.0000088000000000],USD[50.0007514149788800],USDT[0.0015820000000000] |
| 07299759 | BTC[0.0001128150000000],SUSHI[0.1223750000000000] |
| 07299761 | USD[20.8768447400000000] |
| 07299762 | BTC[0.0000000076992010],USD[2.6474422555626250],USDT[0.2597277600000000] |
| 07299763 | USD[688.6386858600000000] |
| 07299766 | BTC[0.0000082500000000],USD[0.0000000099000000] |
| 07299776 | BAT[0.0000000100000000],BTC[0.0000000094000000],DAI[0.0000001000000000],ETH[0.0000000092373114],ETHW[0.0000000092373114],USD[0.0000000087934681],USDT[0.0000000045000000] |
| 07299780 | USD[0.3921549100000000] |
| 07299784 | NFT[461210655326363740][1],USD[1.2147642265050000] |
| 07299787 | BTC[0.0000431700000000],ETH[0.0006142000000000],ETHW[0.0006142000000000],USD[0.0001683250000000] |
| 07299788 | USD[563.9577958900000000] |
| 07299789 | BF_POINT[300.0000000000000000],USD[0.0000000061852684] |
| 07299791 | AVAX[0.0490056038308525],BCH[-0.0002806192657448],BTC[-0.0000233767499690],LINK[-0.0521201306380833],LTC[-3.1389597371202213],SOL[0.0073425028893589],USD[240.4983710135480015],USDT[1.4159956900000000] |
| 07299792 | BTC[0.0000098000000000],ETH[0.0469530000000000],SOL[1.2987000000000000],SUSHI[4.9950000000000000],USD[1.2329853391876217] |
| 07299797 | BTC[-0.0000148605102772],DOGE[0.0000000014025470],ETH[0.0000000043856331],ETHW[0.0000000054137537],GRT[0.0000000064819072],LINK[0.0000000030694811],LTC[0.0000000000167988],MATIC[0.0000000022790555],SOL[0.0000000038277880],SUSHI[0.0000000053220182],UNI[0.0000000027015243],USD[0.3416215683500394],YF[0.0000000011645376] |
| 07299799 | BTC[0.0000209900000000],DOGE[288.8520000000000000],SHIB[1399800.0000000000000000],USD[1.9100950980000000] |
| 07299801 | BTC[0.0000924000000000],USD[0.0000000060000000],USDT[0.0020000000000000] |
| 07299803 | BTC[0.0000005150000000],USD[1.5515614560000000] |
| 07299804 | BTC[0.0003400000000000],USD[198.1860584000000000] |
| 07299806 | GRT[25.9740000000000000],SUSHI[10.4700000000000000],USD[2.1323500000000000] |
| 07299807 | USD[0.0091867096659968],USDT[0.9590538600000000] |
| 07299808 | BTC[0.0002253000000000],UNI[0.0434000000000000],USD[1.1314560000000000],USDT[1.2690444000000000] |
| 07299809 | USD[16100.0000000059948030],USDT[0.6495620700000000] |
| 07299810 | USD[446.7959437000000000] |
| 07299815 | BTC[0.0008250400000000],ETHW[0.0067223700000000],NFT[303728118656830932][1],NFT[393475121819352593][1],NFT[395730736108072518][1],NFT[405812786385191534][1],NFT[408894343765755565][1],NFT[432277576615974927][1],NFT[575647752145554254][1],SOL[0.0951850900000000],USD[11.6379285797414401],USDT[0.0002639237308800] |
| 07299816 | BCH[0.0024568371925312],KSHIB[1.0000000000000000],SOL[0.0200000000000000],USD[2.5437847124030598],USDT[1.8137169468537839] |
| 07299819 | BF_POINT[70.0000000000000000],BTC[0.0002136900000000],USD[0.0657971400000000] |
| 07299824 | USD[25.0000000000000000] |
| 07299825 | USD[2.5242479700000000] |
| 07299831 | AAVE[0.0000000012480000],AVAX[8.9659648955372602],BTC[0.0001570463944292],ETH[0.0010011884877130],ETHW[0.0006448476233231],MATIC[0.0000000007100000],SOL[0.0050058776083520],USD[0.2376045543439376],WBTC[0.0000409050846113] |
| 07299832 | USD[5.6534756900000000] |
| 07299833 | BTC[0.0002570820000000],DOGE[0.7660000000000000],ETH[0.0007510000000000],ETHW[0.0002256000000000],SOL[0.0073840100000000],USD[113.6716638296409580] |
| 07299834 | BCHA[0.0007882500000000],BTC[0.0000033100000000],ETH[0.0029509000000000],ETHW[0.0029509000000000],USD[1.4001287934237000],USDT[0.0000000024845680] |
| 07299836 | USD[0.0023418000000000] |
| 07299838 | AVAX[0.0000000066354215],BCH[0.0000000026728184],BTC[0.0024000403555974],DOGE[0.0000000023208834],ETH[0.0360000001884181],ETHW[0.0367279266943009],LINK[5.4000000093190978],LTC[0.0000000093258982],MATIC[0.0000000080297301],NEAR[0.4684445000000000],NFT[509610578920066745][1],SOL[0.0049367180383942],USD[0.0056019175146854],USDT[0.0000000040000000] |
| 07299840 | BCH[0.0000000835809420],BTC[0.0000404639694869],DOGE[0.0000001000000000],ETH[0.0000005500000000],ETHW[0.0000005500000000],LINK[0.0000001000000000],LTC[0.0000003000000000],SOL[0.0023911000000000],TRX[0.0044460000000000],USD[0.8020960586918705],USDT[0.4061218905000000] |
| 07299842 | USD[0.0000000085600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07299844 | USD[0.0000002312631832] |
| 07299848 | BTC[0.000000166063907],DOGE[0.000000005167345],GRT[0.000000024261988],SOL[0.0000000273694893],SUSHI[0.0000000554026050],USD[0.0000000010531607] |
| 07299851 | BTC[0.0000005000000000],ETH[0.000252000000000],ETHW[0.000252000000000],SOL[0.000000065345000],USD[3.552335826287323] |
| 07299852 | BTC[0.0000780000000000],USD[199.887201200000000] |
| 07299853 | AVAX[0.117861280000000],BCH[0.0000000594419822],BTC[0.000200005654920],DOGE[353548.808987839682990],ETH[0.000000006380180],ETHW[29.899608276380180],LINK[1047.623494532793469],LTC[1398.076785290775100],MATIC[55971.605498347816060],MKR[0.000000097325500],NFT[305743188106702186][1],NFT[334882261591239298][1],NFT[413096892574541014][1],NFT[419869110889905828][1],NFT[482243269785743077][1],NFT[513259325385106746][1],SOL[2074.299499905717979],TRX[0.0000000031272100],USD[86.140496408337963],USDT[0.0097660000000000],WBTC[0.0000000052570800] |
| 07299857 | USD[0.00000002141124] |
| 07299860 | USD[0.0015100004000000] |
| 07299861 | LTC[0.0053800000000000],USD[0.0005100000000000] |
| 07299863 | BTC[0.0000837000000000] |
| 07299866 | SOL[0.0000000084901000],USD[0.0000000850557662],USDT[0.0000000000690629] |
| 07299867 | USD[1.5348996700000000] |
| 07299869 | BTC[0.0000891000000000],LTC[0.0079160000000000],USD[0.0000000049518184] |
| 07299870 | USD[3.2230639711028110],USDT[0.1486100000000000] |
| 07299874 | ETH[0.0000000100000000],ETHW[0.0000000097794019],SOL[0.0053594100000000],USD[0.0000000076000000] |
| 07299875 | USD[0.0000000100000000] |
| 07299878 | BTC[0.0000000197070000],ETH[0.0000000050000000],USD[0.6726959563000000] |
| 07299879 | BCH[0.0002057500000000],BCHA[0.0002057500000000],BTC[0.0000120325000000],ETH[0.0000000050000000],SOL[0.0000000090232149],USD[0.0000000012500000] |
| 07299883 | BTC[0.0000628500000000],ETH[0.0001135000000000],USD[0.0000000069281428] |
| 07299886 | BTC[0.0000010000000000],USD[0.9131706309468240] |
| 07299887 | USD[155.631723330311180] |
| 07299888 | BF_POINT[200.0000000000000000],USD[920.6745772100000000] |
| 07299889 | USD[4.4740097300000000] |
| 07299890 | TRX[0.5040000000000000],USDT[0.0000000078931982] |
| 07299892 | USD[282.455237730000000] |
| 07299901 | USD[1.5687540493878265] |
| 07299902 | BF_POINT[300.0000000000000000],USD[566.5936192900000000] |
| 07299903 | SOL[0.0000000081975595],USD[8.9801531052162536],USDT[0.0000000074040739] |
| 07299904 | USD[10.0000000000000000] |
| 07299906 | BTC[0.0000000386076413],DOGE[0.0000001202967646][1],SOL[-0.0000000016606282],USD[0.0098828063763618],USDT[0.0000000262611156] |
| 07299907 | AVAX[0.0000000029792402],BCH[0.0000000964816673],BTC[0.0021000061962320],ETH[0.0192056314114839],ETHW[0.0023380038960739],KSHIB[7137.590000000000000],LTC[0.0087500000000000],MATIC[0.0000000042031000],NEAR[2061.023200000000000],NFT[454580389045586972][1],SHIB[72018540.0000000000000000],SOL[0.0091700000000000],TRX[0.0000010000000000],USDD[1.1463133180098787],USDT[5781.6215900011102082] |
| 07299908 | ETHW[0.0008470000000000],NFT[318626892482635973][1],SOL[0.0070200000000000],USD[0.0000000059112787] |
| 07299911 | BF_POINT[1300.0000000000000000],USD[0.0000000740000000] |
| 07299912 | ETH[1.0000000000000000],ETHW[1.0000000000000000] |
| 07299916 | USD[0.7605829400000000] |
| 07299918 | LTC[0.0099620000000000],USD[50.0044628200000000] |
| 07299919 | BTC[0.0001506200000000],DAI[0.7919181900000000],NFT[439627881186017726][1],USD[0.0001242555339052],USDT[16.8750598875502080] |
| 07299922 | BTC[0.0000000040889592],ETH[0.0000000069953430],ETHW[0.0110765007786934],SOL[0.0000000087931937],USD[4.2268063534410168] |
| 07299924 | AAVE[0.0050000000000000],AUD[0.3976631214080000],AVAX[0.0190659233732216],BTC[0.308571545813612 4],CAD[0.7323894568496300],DOGE[40.0475984079124466],ETH[0.0006250039504850],ETHW[0.0006250039504850],EUR[0.5609969140720162],GBP[0.2855094549219606],LINK[0.1031682563363175],MATIC[0.2500000000000000],SOL[0.3908647123799852],SUSHI[0.0000000030372600],TRX[0.2758504887318464],UNI[0.0000000020720000],USD[6.1112273454322688],USDD[0.0000000349233329],YFI[0.0000000060226900] |
| 07299926 | USD[0.0751696000000000] |
| 07299927 | BTC[0.0021247000000000],USD[1.2911000000000000] |
| 07299929 | AAVE[10.6214860000000000],ALGO[807.9736000000000000],AUD[62.9126960000000000],BCH[9.0810072000000000],BRZ[745.7795004500000000],BTC[0.4568508768460500],CUSDT[8261.0000000000000000],DAI[461.0000000000000000],DOGE[12504.8834000000000000],EUR[107.4418678000000000],LINK[3.6493100000000000],LTC[32.0794660000000000],MATIC[435.5412000000000000],NEAR[4.8407200000000000],PAXG[1.5467000000000000],SOL[3.6822700000000000],SUSHI[1602.4976000000000000],TRX[5760.8374000000000000],UNI[34.8995600000000000],USD[125.9205556335706700],USDT[274.0822905493500000],YFI[0.1858327000000000] |
| 07299932 | BTC[0.0000744000000000],USD[0.0670796400000000] |
| 07299933 | USD[10.2794047700000000] |
| 07299934 | BTC[0.0007364500000000],ETH[0.0008098600000000],ETHW[0.0008098600000000],USD[0.0077805510000000],USDT[0.0000000025204355] |
| 07299935 | BF_POINT[100.0000000000000000],BTC[0.0000000097267600],USD[1.0086073279083951] |
| 07299937 | LTC[0.0001444000000000],USD[0.0012936000000000] |
| 07299941 | USD[0.0000000022000000] |
| 07299943 | ETH[0.2422135800000000],ETHW[0.2420144800000000],NFT[302166821016140215][1],USD[0.1990821600000000] |
| 07299945 | LTC[0.0000000091547457],SOL[0.0000000100000000] |
| 07299946 | USD[0.0000000114829406],USDT[0.0000000086785500] |
| 07299950 | BTC[0.0000001729901],LTC[0.0000000004000000],USD[1.2396000208509648] |
| 07299961 | BTC[0.0004768000000000],USD[5046.7049846400000000] |
| 07299963 | BTC[0.0000025125000000],USD[1.8255724439001048] |
| 07299965 | NFT[294660914040857138][1],NFT[369375359783538098][1],NFT[461263750105223891][1],NFT[527311281053438903][1],NFT[545941219693533223][1],SOL[0.2000000000000000],USD[3.4378193549487088],USDT[0.0000000046661975] |
| 07299973 | USD[0.0124500016781263] |
| 07299975 | DOGE[0.0000000019842900],ETH[0.0007581966815403],ETHW[0.0010695163002617],NFT[514922313728216935][1],NFT[515433796998259652][1],SOL[0.0000000254448215],USD[0.0000000904584953] |
| 07299981 | USD[100.0000000000000000] |
| 07299982 | ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT[289344344341697138][1],NFT[297023376032453122][1],NFT[461426477366252638][1],NFT[491213748175814281][1] |
| 07299986 | BTC[0.0000000750000000],ETHW[0.0025000000000000],SOL[0.0025400000000000],USD[0.0000000077675878],USDT[0.0048820000000000] |

Schedule F Question 3.464 Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07299989 | ETH[0.000136000000000000],ETHW[0.000136000000000000],USD[434.167378000000000000] |
| 07299992 | SOL[0.000000010000000] |
| 07300000 | BTC[0.000011107136000],SUSHI[0.454875000000000],TRX[0.000002000000000],USD[1.851761601295936],USDT[0.000000098688268] |
| 07300001 | USD[20.00000000000000] |
| 07300002 | BTC[0.000000006325200],SOL[0.000000096144140],USD[0.0079307343869994] |
| 07300009 | USD[2.3450847720184395] |
| 07300010 | USD[0.2576495838340000],USDT[0.0000000074298176] |
| 07300011 | BCH[0.000000006403062],BTC[0.000000040976501],DOGE[0.000000010000876],ETH[0.000000098557797],ETHW[0.000000098557797],GRT[0.000000015237290],LINK[0.000000063035488],LTC[0.000000010583164],NFT[350688802600238815],PAXG[0.000000047359760],SOL[0.000000164012009],SUSHI[0.000000038958447],TRX[0.000000046896791],UNI[0.000000050731517],USD[0.000000126333716],WBTC[0.000000088082600],YFI[0.000000102121004] |
| 07300017 | USDT[0.5582130000000000] |
| 07300019 | TRX[0.0000080000000000] |
| 07300020 | USD[1.0000000000000000] |
| 07300023 | BCH[0.0001108100000000],BTC[0.0000040500000000],ETH[0.0000000500000000],GRT[0.904000000000000000],LINK[0.0814000000000000],TRX[0.7746794000000000],USD[0.0000057913305002] |
| 07300026 | USD[0.1309100000000000] |
| 07300028 | USD[0.4226430000000000] |
| 07300029 | USD[0.2173952000000000] |
| 07300031 | USD[0.1608102000000000] |
| 07300032 | USD[0.4551332000000000] |
| 07300035 | USD[50.000000028160000],USDT[0.0000816895178710] |
| 07300037 | USD[35.000000000000000] |
| 07300042 | BTC[0.000000004915000],DOGE[0.000000015000000],GRT[0.0000000018000000],SUSHI[0.000000050675000],USD[0.2426764225076106] |
| 07300043 | BTC[0.0000000050000000],ETHW[13.300000000000000],USD[0.370000000000000] |
| 07300044 | USD[0.0340716000000000] |
| 07300046 | USD[2.3889794056863038] |
| 07300047 | USD[0.0000000100000000],USDT[0.0000000300071950] |
| 07300048 | ETH[0.841789000000000],ETHW[0.841789000000000],USD[9.9324440400000000] |
| 07300052 | BTC[0.0000000000008263],SOL[0.0173611725047770],USD[0.0099051518073254],USDT[0.0000008572205169] |
| 07300057 | SHIB[3996000.000000000000000],USD[0.6000000000000000] |
| 07300060 | ETH[0.0002156200000000],ETHW[0.0002156200000000],SOL[0.0000000070000000],USD[0.0100538200000000],USDT[0.0000000013435048] |
| 07300062 | BTC[0.0004826600000000],DOGE[159.192734380000000],ETH[0.0062610000000000],PAXG[0.0060110700000000],USD[0.0840777412421735] |
| 07300063 | BCH[0.0000000052427200],BF_POINT[300.000000000000000],BTC[0.0000000000504500],DOGE[0.000000000386271],ETH[0.000000064311400],GRT[0.000000056302900],LINK[0.000000004531345],LTC[0.000000002645350],MATIC[0.000000004756500],NFT[305731120176316502][1],NFT[329706749401299322][1],NFT[331908345545503731],NFT[357736894525647579][1],NFT[386788853709287921][1],NFT[422382927077049104][1],NFT[422254482646153148][1],NFT[564444718364491149][1],SUSHI[0.000000070058508],TRX[0.000000051331200],USD[0.0000000521570334],USDT[0.0000000019159800] |
| 07300064 | NFT[559692232067157128][1],USD[18.848508149178321 4] |
| 07300071 | NFT[433989382905072749][1],NFT[470973013386075163][1],USD[2.0059608989808000 0] |
| 07300072 | USD[50.0000000000000000] |
| 07300073 | USD[0.0213830000000000] |
| 07300075 | USD[0.0794700000000000] |
| 07300076 | USD[0.0325760000000000] |
| 07300079 | USD[100.00000000000000] |
| 07300088 | BTC[0.0000000072991360],USD[50.000000000000000] |
| 07300094 | USDT[0.0000091555186466] |
| 07300095 | USD[227.730995000000000] |
| 07300104 | ETH[0.0000000100000000],USD[0.0000003317710243],USDT[0.0000000016985940] |
| 07300107 | USD[1214.37433200000000] |
| 07300108 | TRX[1.0002140000000000],USD[0.0000000097763840],USDT[0.0000000026352301 1] |
| 07300115 | BF_POINT[300.0000000000000000] |
| 07300117 | USD[1.8036168510521269] |
| 07300120 | USD[0.0000000087500000] |
| 07300121 | USD[0.0000000096654062] |
| 07300122 | USDT[2.2315380000000000] |
| 07300123 | NFT[443146638305928171][1],USD[0.0626626082222070],USDT[0.0000000037881810] |
| 07300124 | USD[1.7237500000000000] |
| 07300126 | PAXG[0.0027888000000000],USD[0.0089250380000000] |
| 07300128 | USD[50.000009677442 19017] |
| 07300129 | ETH[0.0000000067790860],SOL[0.0000000007000000],USD[1.0369788000000000],USDT[0.0126865142704000] |
| 07300130 | BTC[0.0000000093417500],ETH[0.0000000010000000],ETHW[0.0000000018000000],SUSHI[0.0000001000000000],USD[0.0000757214820213] |
| 07300132 | BTC[0.0301698000000000],ETH[0.9216160000000000],ETHW[0.0008210000000000],SOL[33.856110000000000],USD[3.2430704000000000],USDT[4.5279800000000000] |
| 07300133 | BTC[0.0050000000000000] |
| 07300134 | TRX[0.0000040000000000],USD[0.0000000095803302],USDT[0.0000000099117172] |
| 07300137 | BTC[0.0000000560000000],DOGE[0.0960000000000000],ETHW[2.6890982500000000],LINK[9.960000000000000],USD[0.0570856021806038],USDT[0.0000000061062732] |
| 07300139 | USD[68.1056015100000000] |
| 07300143 | BTC[0.0000000945750000],DOGE[0.1740000000000000],ETHW[0.0007040000000000],NFT[472083262225884504][1],SOL[0.0025800018288800],USD[0.8191141859296994],USDT[0.0013673088472452],WBTC[0.0000000025979200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07300144 | NFT [3694327395605191301][1],NFT [3992020797027711131][1],NFT [4141539903083765790][1],NFT [4623650487606275291][1],NFT [4743913198612955567][1],USD[33.8406970800000000],USDT[0.0000001619410720] |
| 07300148 | BF_POINT[100.0000000000000000],USD[111686.4597759100000000] |
| 07300151 | AAVE[0.1698800000000000],BCH[0.0088530000000000],BCHA[0.0303820000000000],BTC[0.0000572296800000],DOGE[0.9990000000000000],ETH[0.0009600000000000],ETHW[0.0009600000000000],PAXG[0.0007310000000000],TRX[0.9760000000000000],USD[127.6323074558022400],USDT[0.0029587916164425] |
| 07300155 | NFT [3130823911127806161][1],NFT [3421438482204717581][1],NFT [3933883219439228091][1],NFT [4280206822244478944][1],SOL[0.0000600000000000],USD[1.3674268319900886] |
| 07300156 | ETHW[15.8575500000000000] |
| 07300162 | USD[0.0000000035355826] |
| 07300166 | USD[0.0000000010815516] |
| 07300167 | BTC[0.0000382604767718],DOGE[0.7796795407814898],ETH[0.0000000050000000],HKD[0.0000000600000000],MATIC[3.9632000000000000],SOL[0.0002033644906550],TRX[0.0000000010342548],USD[7611.0665393079761225],USDT[0.0056819044348370] |
| 07300168 | BTC[0.0000008666640000],SOL[0.0000000607280000],USD[0.5461420684175090] |
| 07300169 | BTC[0.0000000034528000],USD[842.0277688729957543] |
| 07300170 | BCH[0.0000000092350000],BTC[0.0000000022136127],DOGE[1.6645222400000000],ETH[0.0000000050000000],USD[0.0000000007859144] |
| 07300173 | BCH[0.9200000000000000],BTC[0.0005999214759087],ETH[-0.0062378153245841],ETHW[-0.0060321544388269],SOL[-0.0068371350457702],USD[25000.0073886721405178] |
| 07300174 | BTC[0.0000000064882185],DOGE[0.0000000093635768],ETH[-0.0000000052667494],NFT [4557937237741414 15][1],SOL[0.0000000079700000],USD[1799.8900000049410843] |
| 07300178 | BTC[0.0001958320000000],DOGE[2.4540000000000000],SOL[0.0001323200000000],SUSHI[0.2175000000000000],USDT[0.0000000070000000] |
| 07300179 | BTC[0.0007900000000000],ETHW[0.0000749800000000],SOL[0.0002349913441560],USD[3000.0000000353366] |
| 07300187 | BTC[0.0000000017186612],ETH[0.0000000385815524],USD[0.0003292040092713] |
| 07300190 | BTC[0.0000000020046862],SOL[0.0070100000000000],USD[0.0000000925755308] |
| 07300191 | BTC[0.3598438721420000],ETH[4.2930743000000000],ETHW[4.2930743000000000],SOL[34.8667500000000000],USD[153.2165689645000000] |
| 07300193 | SHIB[0.0000000075670440],TRX[0.0000000071063899],USD[38.3031048347407410],USDT[0.0000000099129580] |
| 07300195 | ALGO[0.4158000000000000],AVAX[0.0159250000000000],BTC[0.0000963700000000],USD[1.2384419545000000] |
| 07300205 | BTC[0.0000000353576092],ETH[0.0003279970169599],ETHW[0.0123279970169599],SUSHI[0.0000001000000000],USD[0.0000000347 18260],USDT[0.0000000039621013],YFI[0.0000000100000000] |
| 07300206 | USD[0.2992869280000000],USDT[0.0059070000000000],XRP[0.9600000000000000] |
| 07300207 | BTC[0.0000074054704257],DOGE[0.0000000015811873],ETH[0.0000000095150464],LINK[0.0000000046355779],MATIC[0.0000000564408 84],SOL[0.0000000107470119],SUSHI[0.0000000028688224],UNI[0.0000000080220793],USD[0.0003552542004833] |
| 07300211 | USD[0.0000000021600000] |
| 07300215 | BTC[0.0000000001832530],ETH[0.0000000098517278],ETHW[0.0000000098517278],NFT [4908515669315 13996][1],USD[28.4997414157651136] |
| 07300217 | USD[0.8215277932392000] |
| 07300221 | USD[0.0201010400000000] |
| 07300223 | BTC[0.0000411173200000],ETH[0.0005000000000000],ETHW[0.0005000000000000],SUSHI[0.4005000000000000],TRX[0.0000010000000000] |
| 07300225 | USD[0.0000000963200000] |
| 07300239 | DOGE[0.0000000081626088],USD[0.0000000134541403] |
| 07300241 | DOGE[0.0000000073544230],ETH[0.0000000082478262],ETHW[0.0000000082478262],USD[2.2312500011652484] |
| 07300248 | NFT [5283664417130723 96][1],SOL[0.0800000000000000] |
| 07300249 | BTC[0.0000000097000000],ETH[0.0000001000000000],USD[0.0000000028000000] |
| 07300260 | BTC[0.0000000245286876],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000074890000],TRX[2.0000000000000000],USD[1.2714785272698782] |
| 07300263 | ALGO[10.0000000000000000],DAI[10.0000000000000000],DOGE[10.0000000000000000],MATIC[10.0000000000000000],SHIB[110000000.0081898800000000],TRX[10.0000100000000000],USD[10.0047679606744378],USDT[10.0000000000000000] |
| 07300267 | USD[0.0000935131034664] |
| 07300268 | NFT [3032513432184560761][1],NFT [3398732606391583281][1],NFT [3599535584851056131][1],NFT [4546184627248362561][1],NFT [5014251969891427321][1],USD[500.0989690657299290] |
| 07300272 | BTC[0.0000000052046725],ETH[0.0000000050000000],NFT [3054107521868240431][1],SHIB[0.0000000046742241],USD[0.2116149193446382] |
| 07300286 | ETHW[190.7020000000000000],USD[0.0080899640000000],USDT[0.0000000055489628] |
| 07300288 | TRX[0.0000900000000000],USD[2.0000000000000000] |
| 07300293 | BTC[0.0945439800000000],ETH[0.2329761500000000],ETHW[0.2329761500000000],SOL[9.1770425800000000],USD[0.1141864786318781] |
| 07300305 | BTC[0.0000000066644112],ETH[0.0000001204494400],ETHW[0.0000000100000000],USD[0.0000000078598169] |
| 07300307 | BTC[0.0000000386776664],USD[0.0019192519478960] |
| 07300308 | BTC[0.0000000050000000],SOL[0.0000000071630660],USD[0.0000003669867488] |
| 07300310 | USD[4.3235000000000000] |
| 07300311 | BTC[0.0000000085903148],LTC[0.0000000012949820],PAXG[0.0000001000000000],TRX[0.0001400000000000],USD[0.0368167816364084],USDT[0.0052000085043302] |
| 07300322 | AVAX[0.0000000005700000],BTC[0.0000000049903303],DAI[0.0000000011937520],ETH[0.0010358572486890],ETHW[0.0000000304084154],LINK[0.0000000043000000],MATIC[0.0000000337293791],SOL[0.0000001104847833],USD[0.0029346440493039],USDT[0.0000000285631043] |
| 07300325 | BTC[0.0000198300000000],USD[16.7268240000000000] |
| 07300336 | BTC[0.0000000034553392],DOGE[0.0000000027023276],ETH[0.4508103107147319],ETHW[0.4508103107147319],USD[0.0000084485799725],XRP[2922.5175561700000000] |
| 07300340 | USDT[0.0944536316512000] |
| 07300346 | USD[2.0000000000000000] |
| 07300348 | ETH[0.0000000050000000],SOL[0.0045000000000000],UNI[0.0888000000000000],USD[0.8809895000000000] |
| 07300361 | USD[424.7400000000000000] |
| 07300370 | BTC[0.0000000051588750],ETH[0.0334111500000000],NFT [3988413428538072 71][1],SOL[3.4100000000000000],TRX[0.0000000075494338],USD[0.0000000160887792],USDT[0.0000000073808936] |
| 07300373 | BTC[0.0000000047611016],DAI[0.0000000028971600],ETH[0.0000001000000000],ETHW[0.0000000990383585],KSHIB[0.0000000019760000],SHIB[0.0000000458944241],USD[0.0000001610213188],USDT[0.0000000128941094] |
| 07300376 | BTC[0.0000000091875000],ETH[0.0000001000000000],ETHW[0.0000000082180307],LTC[0.0000000071177269],TRX[0.0000000059947898],USD[0.0000000073482560],USDT[0.0000002000815842] |
| 07300381 | SOL[5.3258089400000000],USD[0.0000091824830052] |
| 07300388 | USD[0.2333945282000000] |
| 07300396 | BTC[0.0076000000000000],ETH[0.1468530000000000],ETHW[0.1468530000000000],USD[3.6829446000000000] |
| 07300398 | USD[9.8715315381694000],USDT[0.0093920000000000] |
| 07300407 | ALGO[0.0000000059687971],ETH[0.0000000047458985],USD[15.7351383492946696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07300408 | BTC[0.0495000000000000] |
| 07300416 | BTC[0.00000005000000000],NFT (359560866603763989)[1],NFT (427309883449541262)[1],USD[0.186380304806375],USDT[0.000000077327616] |
| 07300418 | BF_POINT[200.000000000000000000],BTC[0.0000000016352398],ETH[0.0000000013864746],SOL[0.000290000000000],TRX[0.000020000000000],USD[0.000000480297906],USDT[0.0000000094766507] |
| 07300427 | BTC[0.060918490000000000],ETH[6.659751190000000000],ETHW[6.659751190000000000],NFT (393105616019760798)[1],NFT (415827082153743969)[1],NFT (426879174371195266)[1],NFT (474627115967472826)[1],NFT (544811248967820248)[1],SOL[0.474248680000000000],USD[10002.7560882786743852] |
| 07300431 | BTC[0.000000007071632],USD[0.1425971731167756] |
| 07300441 | BTC[0.0000049100000000],USD[0.1792155000000000] |
| 07300445 | TRX[0.000045000000000],USD[0.000000005981439],USDT[0.000000003246211] |
| 07300471 | USD[0.7509120000000000] |
| 07300480 | BTC[0.000000030443642],ETHW[0.000000049391325],SOL[0.000000010000000],USD[1.7423682660969179],USDT[0.000000144699815],WBTC[0.000000063816476] |
| 07300498 | SOL[-0.000000003438760],USD[0.0000018177556334] |
| 07300510 | CUSDT[0.000000005514697],LTC[0.000000015058851],TRX[0.000000054005500],USD[0.0000000802554553],USDT[0.0000000001469850] |
| 07300516 | BTC[0.00000000361853311],ETH[0.0000000015000000],USD[1600.7990000165083693],USDT[0.0000058646574668] |
| 07300517 | USD[0.0733200000000000000],USDT[0.000000050000000000] |
| 07300521 | SOL[0.0000000046000000],TRX[30.000001000000000000] |
| 07300523 | USD[0.0090800000000000] |
| 07300527 | BTC[0.0000000026440000],USD[0.9004240000000000],USDT[0.000000052709678] |
| 07300531 | ETH[0.0075083700000000],ETHW[0.0075083700000000] |
| 07300538 | BTC[0.0000000060000000],ETH[0.0000000004351375] |
| 07300551 | USDT[0.0000019045417523] |
| 07300557 | BTC[0.0000000002127384] |
| 07300562 | BTC[0.0000613750000000],LINK[0.00060000000000000],USD[0.5996900000000000] |
| 07300563 | USD[0.0071910000000000] |
| 07300564 | BTC[0.0000000049600000],SOL[28.884000000000000000],SUSHI[0.3335000000000000],USD[0.9650000000000000] |
| 07300565 | DOGE[0.0000000006348904] |
| 07300566 | USD[8.0233436250000000] |
| 07300568 | USD[0.0000000004949712] |
| 07300571 | GRT[0.8670000025048000],USD[302.4844258987178800] |
| 07300574 | BTC[0.0000000040989598],SOL[0.000000034200000],USDT[0.0003683798032647] |
| 07300575 | BTC[0.0005000000000000],USD[0.0036300000000000] |
| 07300579 | BAT[390.509230038536543],BTC[0.0000000008600000],DOGE[1185.766599489359640 9],ETH[0.0000000034032887],GRT[0.000000075001765],SHIB[2715337.046095440000000 0],SUSHI[0.000000006365012],UNI[0.000000045883635],USD[0.000000005539861],USDT[0.000000003000008],YF[0.0088444839808432] |
| 07300581 | USD[74.719155723400000] |
| 07300584 | DOGE[1503.967000000000000],USD[4.8102318500000000] |
| 07300592 | NFT (393228271597175717)[1],TRX[0.000002000000000],USD[59.9983653542000000] |
| 07300594 | BTC[0.0000004575000000] |
| 07300604 | BTC[0.0388151148710000],ETH[0.0012980000000000],ETHW[0.0012980000000000],PAXG[0.0000789557680400],USD[0.0000000906044489],USDT[0.0001381347680014] |
| 07300617 | SHIB[3196800.000000000000000],USD[1.3476516680000000] |
| 07300623 | BTC[0.0010000000000000] |
| 07300625 | BTC[0.0107510343000000],ETH[0.0099200000000000],ETHW[0.0099200000000000] |
| 07300633 | BTC[0.0000000082797732],DAI[0.0178126200000000],ETH[0.0000000088596956],SHIB[35717.524068500000000],USD[0.0000000127059377],USDT[0.0001809691574918] |
| 07300636 | USDT[0.0000004165635770] |
| 07300646 | BTC[0.0060146385600000],ETH[0.0005120000000000],ETHW[0.0005120000000000],USDT[87.8232829827200000] |
| 07300650 | NFT (427085297512604581)[1],USD[0.0000000066552800] |
| 07300662 | BRZ[1.0000000000000],BTC[0.0010646500000000],CUSDT[2.0000000000000],DOGE[3.0000000000000],ETH[1.0980476000000000],NFT (471887652349193599)[1],SOL[17.338104980000000],USD[10442.4680259636635537] |
| 07300665 | BTC[0.0001013000000000],ETH[0.0030000000000000],ETHW[0.0020000000000000] |
| 07300667 | USD[0.0000000019602300],USD[0.0042700000000000] |
| 07300668 | ALGO[0.049000000000000],LINK[0.062200000000000],MATIC[9.680000000000000],NEAR[0.020800000000000],PAXG[0.000026200000000],USD[1.5570532433500000],USDT[0.0000000096800476] |
| 07300671 | BTC[0.0000000075000000] |
| 07300678 | USD[0.0000000042690195] |
| 07300688 | SOL[0.3281200000000000],USD[0.0013015851763746],USDT[0.0000000073736542] |
| 07300691 | BTC[0.0000000062390000],USD[0.000000050000000],USDT[2.6748070000000000] |
| 07300700 | USD[0.0071470000000000] |
| 07300712 | USD[0.0131330000000000] |
| 07300728 | CUSDT[69.984000000000000],USD[0.0198593800000000],USDT[0.1796655000000000] |
| 07300729 | CUSDT[2.3720000000000000],USD[3.7644129300000000] |
| 07300745 | LTC[0.0032080000000000],SUSHI[0.1873700000000000],USD[0.1923599705130000] |
| 07300750 | BTC[0.0000000068000000],ETH[0.0000001000000000],TRX[0.000003000000000],USD[86098.9679041892386247],USDT[0.000000012001361],XRP[0.9360000000000000] |
| 07300752 | USD[0.8842000000000000] |
| 07300756 | USD[0.0000000070720000] |
| 07300757 | DOGE[0.5801553832883596],LTC[0.0000000067729914],TRX[0.000000034000000],USD[0.0000000009015663] |
| 07300762 | BTC[0.0295388000000000],USD[1.4360500000000000] |
| 07300777 | BTC[0.0000000031090000],DOGE[0.0000000294875856],PAXG[0.000000050000000],SOL[0.0000000073933080],TRX[0.000019000000000],USD[0.0000000192148277],USDT[0.0000000065551847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07300787 | XRP[9.7500000000000000] |
| 07300788 | DOGE[1279.7190000000000000],USD[0.0490006435680000],USDT[0.0029800000000000] |
| 07300789 | USD[0.0000000072029845] |
| 07300792 | BTC[0.0000000007707455],DOGE[0.0000000076212432],ETH[0.0000000100000000],USD[6.0952423946657804],USDT[0.0000000071712158] |
| 07300802 | BTC[0.0000000092218594],NFT[2924856875706549 73][1],NFT[3061794545117 77036][1],NFT[3362715395822569 62][1],NFT[4832972761721 09694][1],NFT[49418531893455 6985][1],NFT[5427952374802139 02][1],USD[14.7466815884787164] |
| 07300806 | BTC[0.0000000050000000],USD[0.0000000104299701],USDT[0.0000000039084617] |
| 07300817 | USD[0.0000002926586810] |
| 07300826 | USD[0.0000000020640000] |
| 07300827 | ETH[0.0003895300000000],ETHW[0.0003895292009270],USD[0.0534600000000000] |
| 07300833 | BTC[0.0000960000000000],DAI[0.0880000000000000],USD[0.0000000628952207] |
| 07300847 | DOGE[0.0000000060000000],ETH[0.0000000013100000],LTC[0.0000000057568579],TRX[0.0000000068000000],USD[0.9969329913954561],USDT[0.0000000044417290] |
| 07300859 | USD[30.0000000000000000] |
| 07300861 | BTC[0.0000008700000000],ETH[0.0000000006467654],SOL[0.0000000010537200],USD[0.0000084976064035] |
| 07300862 | DOGE[0.5080000000000000],NFT[3025104572056557 70][1],SOL[0.0007771200000000],USD[38.5184576760000000] |
| 07300895 | BF_POINT[800.0000000000000000],BTC[0.0000000050000000],USD[473.7912851000000000] |
| 07300900 | BTC[0.0000000034094552],ETH[0.0000000070000000],ETHW[0.4174040730000000],NFT[31697380563985923 7][1],NFT[43072242592459 4781][1],NFT[45775653366362 0506][1],NFT[51034404562351 9153][1],SOL[0.0000000020215907],USD[0.0000000093870592] |
| 07300903 | AAVE[0.1592400000000000],BTC[0.0012829923826250],DOGE[142.9240000000000000],NFT[39123655276710 4733][1],TRX[331.6680000000000000],UNI[2.1393125000000000],USD[2.0444236816378018],USDT[0.0090046803116858] |
| 07300925 | BTC[0.0000166717050000] |
| 07300937 | BTC[0.0000000045381250] |
| 07300943 | MATIC[1.7409818637650500] |
| 07300948 | USD[0.0097000000000000] |
| 07300962 | TRX[0.0000010000000000],USD[0.0000000103420758],USDT[60.0065133800160000] |
| 07300964 | BTC[0.0000000558100000],ETH[0.0000910000000000],ETHW[0.0000910000000000],USD[0.0001109108735375] |
| 07300968 | USD[0.0076220000000000] |
| 07300972 | ETH[0.0000000100000000],ETHW[0.0000000092590352],USD[0.0000000052487526],USDT[0.0000000065120000] |
| 07300986 | USD[0.0000001939309526] |
| 07300993 | SOL[0.2478393800000000],USD[1.7183709087935546],USDT[0.0000000069511178] |
| 07301007 | USD[0.0000000067471083] |
| 07301008 | USDT[7.0642490260048000] |
| 07301009 | AVAX[8.8756617900000000],BTC[0.0085292900000000],ETH[0.0552008900000000],ETHW[0.0552008713337838],USD[56.0100001022444328] |
| 07301012 | USD[0.0000000100000000] |
| 07301018 | USD[12.0145480000000000],USDT[0.0000112724093527] |
| 07301038 | MATIC[170.0000000000000000],USD[0.0039672671889900],USDT[0.0000000636314555] |
| 07301053 | SOL[34.8600000000000000],SUSHI[34.8630000000000000],USDT[37.8593400000000000] |
| 07301073 | ALGO[0.0000000087111741],AVAX[0.0000000195971668],BTC[0.0000000099535560],ETH[0.0000000062609016],PAXG[0.0000000094265968],SOL[0.0000000042952633],USD[0.0000000017013643],USDT[0.0000000036957320] |
| 07301075 | ETH[0.0000000004861054],USD[0.0073226904967908],USDT[0.0000000102711642] |
| 07301080 | BTC[0.1455156000000000],USD[4.6997980000000000] |
| 07301083 | BTC[0.0000000078999404],ETH[0.0000000084504556],ETHW[0.0000000084504556],USD[0.0000000032287680] |
| 07301102 | CUSDT[0.9920000000000000],USD[0.0397933040000000],USDT[0.0003084400000000] |
| 07301109 | BTC[0.0055106122073870],USD[4.2560094613006283],USDT[0.0003457661279565] |
| 07301111 | BTC[0.0000000050000000],USD[0.2490943153360000] |
| 07301116 | AAVE[0.0551969900000000],ETH[0.0000064900000000],ETHW[16.1800964900000000],NFT[35115298595085636 6][1],NFT[447466892971304872][1],USD[0.0033562000000000] |
| 07301131 | DOGE[0.6266255800000000],USD[0.0000000177720966] |
| 07301137 | NFT[4549565665268860 58][1],NFT[4932137923513467 83][1],NFT[5276869639475 46599][1],SOL[5.2000000000000000],USD[84.3344500000000000] |
| 07301156 | TRX[0.0000020000000000] |
| 07301165 | BTC[0.0599880500000000],USDT[0.0001894888368510] |
| 07301167 | BTC[0.0000000014000000],DOGE[0.7060000000000000],USD[0.0013938519214410] |
| 07301175 | BTC[0.0150367045200000],USD[0.0001450440089792] |
| 07301189 | BTC[0.0031285834717500],ETH[0.0124195500000000],ETHW[0.0124195500000000],USD[0.0104415985986000] |
| 07301191 | USD[0.1341582200000000] |
| 07301197 | USD[1.2229534361000000] |
| 07301211 | BTC[0.0011967287344650],ETH[0.0004234996937500],ETHW[0.0004234996937500],USD[-7.1600932185158536] |
| 07301223 | BTC[0.0001076600000000],ETH[0.0005651300000000],ETHW[0.0005651300000000],MATIC[0.4675000000000000],SOL[0.0076600000000000],USD[0.0049153531887016] |
| 07301228 | SOL[0.0086811600000000] |
| 07301231 | BTC[0.0000000088560000],CUSDT[0.3394000000000000],ETHW[2.8100933500000000],LINK[88.7204150000000000],USD[2.1726936617000000],USDT[0.0000000030000000] |
| 07301233 | BTC[0.0002183366286604],DAI[0.0000000100000000],DOGE[0.0957750000000000],ETH[0.0000000025821063],NFT[5298665436324813 02][1],SOL[0.0000000108410379],USD[0.1421728740802220],USDT[0.0000000094617856] |
| 07301236 | USD[0.0000000919502700] |
| 07301238 | BTC[0.0000000008000000],USD[0.0092266760000000] |
| 07301240 | DOGE[0.1120000000000000],LINK[0.0408250000000000],MATIC[10266.0000000000000000],SHIB[188216.8751130000000000],USD[1.1175026197094530],USDT[0.6280525000000000] |
| 07301243 | USD[0.0067257653873200] |
| 07301257 | USDT[0.0000022105167025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07301259 | BTC[0.000000008292000],ETHW[2.394525000000000],PAXG[0.000045977500000],USD[0.000000012996875],USDT[0.000000096897328] |
| 07301263 | USD[0.000000018514276] |
| 07301267 | BTC[0.000000008280000],SOL[0.000000060204242],SUSHI[0.000000100000000],TRX[0.000006000000000],USD[0.162308668818905],USDT[0.000000169966041] |
| 07301270 | USD[500.000000000000000] |
| 07301273 | ETH[0.000325840000000],ETHW[0.000325840000000],USD[0.000000011733511],USDT[0.000000004332206] |
| 07301280 | USD[0.147428550000000] |
| 07301281 | BTC[0.000000009180000],SOL[0.007600000000000],SUSHI[0.322000000000000],TRX[0.779825000000000],USD[18.883493650000000],USDT[2.155163470000000] |
| 07301284 | USD[22.937210340000000] |
| 07301306 | USD[0.398959008973569],USD[0.000000059621000] |
| 07301309 | USD[0.000000403521484] |
| 07301310 | ETHW[0.345035420000000],SUSHI[0.000000090000000],USD[0.000108743262279] |
| 07301313 | BTC[0.000120090000000] |
| 07301315 | AAVE[0.000000024182242],AVAX[0.000000001219748],BCH[0.000000009133150],BTC[0.000000003964161],DOGE[0.805360850000000],ETH[0.000000088452749],LINK[0.000000052868016],MATIC[0.000000064963176],NEAR[0.000000041686127],SHIB[0.000000013555379],SOL[0.000000104043969],SUSHI[0.000000029193239],UNI[0.000000223089101],USD[0.000012259882715],USDT[0.000007334412077],YFI[0.000000044993333] |
| 07301318 | USD[1.000000000000000] |
| 07301320 | LTC[2.522910550000000],PAXG[0.506362990000000],USD[0.000009511720826] |
| 07301321 | USD[0.000000004614530] |
| 07301322 | BTC[0.495749830345290],DOGE[0.523434366667199],ETH[7.529422000000000],ETHW[0.000422000000000],USD[-14911.155562485028109] |
| 07301326 | AUD[0.000000000309721],BCH[0.058976400000000],BRZ[0.002747289041024],BTC[0.004593554955200],ETH[0.000000096716698],ETHW[0.000000096716698],USD[12.377160758995973],USDT[5.001621003121095],XRP[11.146050500000000] |
| 07301327 | BTC[0.033179210000000] |
| 07301330 | USD[0.000000045102113] |
| 07301342 | BTC[0.002689740000000],GRT[0.669400000000000],LINK[0.054780000000000],PAXG[0.001892780000000],SUSHI[0.439675000000000],UNI[0.065040000000000],USD[1272.412049750000000] |
| 07301352 | ETH[0.000092819854726],USD[0.012770092000000] |
| 07301354 | SOL[2.071000000000000],USD[2.998311200000000] |
| 07301361 | BTC[0.000000044449117],ETH[0.000000279071504],ETHW[0.000000300265712],NFT[49096328801555805][1],SOL[0.000000063920607],USD[0.462337292587188],USDT[0.000000163525424] |
| 07301366 | USD[0.456641100000000] |
| 07301382 | USD[0.204300000000000] |
| 07301384 | BTC[0.000000096252796],ETH[0.000000096953490],ETHW[0.000000096953490],GRT[0.000000017776720],SOL[0.000000078000000],USD[0.003649708572995],USDT[0.000000094681195] |
| 07301393 | USD[0.000051123584820] |
| 07301407 | USD[0.008196498548600] |
| 07301413 | USD[100.000000000000000] |
| 07301416 | BTC[0.000000000059000],NFT[298492168732724600][1],NFT[302849713023512885][1],NFT[307099107505572980][1],NFT[320040305029255388][1],NFT[339608324255899546][1],NFT[348774684879212189][1],NFT[358381185919167105][1],NFT[422186310193920452][1],NFT[422628228016717718][1],NFT[445089418668700156][1],NFT[472165057325883621][1],NFT[490147692305267776][1],NFT[523519700291454088][1],NFT[531927557906832167][1],NFT[537690117664372889][1],NFT[539054409046216137][1],NFT[549579552895857761][1],NFT[574068302710728621][1],SOL[0.300000000000000],USDT[10.000000526904921] |
| 07301439 | MATIC[7.550000000000000],USD[15.000000048993448] |
| 07301440 | USD[252.865493750000000] |
| 07301441 | BTC[0.000000087616410],ETH[0.000000005000000],USD[10.184578410287500],USDT[0.000000025784298] |
| 07301443 | USD[0.529600000000000] |
| 07301451 | NFT[341063034279475521][1],NFT[391361194922340602][1],NFT[511005635515001146][1],SOL[0.000000100000000],USD[0.000000320391198] |
| 07301460 | ALGO[0.850000000000000],BCH[0.006790000000000],BTC[0.000101800000000],ETHW[0.571000000000000],GRT[654.342000000000000],LINK[0.700000000000000],MATIC[30.000000000000000],USD[0.631155380000000] |
| 07301468 | ETH[1.198800000000000],ETHW[1.198800000000000],SOL[210.877330000000000],SUSHI[194.500000000000000],USD[4.011823400000000] |
| 07301476 | USD[1.838000000000000] |
| 07301480 | SOL[0.000000092367887],USD[0.000006631824230],USDT[0.173399898106875] |
| 07301507 | BTC[0.000000055000000],ETH[0.000000042804775],MATIC[0.000100000000000],NFT[321706582385690068][1],NFT[351273820238442515][1],NFT[573802918141840037][1],USD[0.000000145427827],USDT[0.001063592957541] |
| 07301520 | USD[2.817500004963510] |
| 07301522 | USD[50.000049838716243] |
| 07301531 | BTC[0.000338721892429],LINK[0.081152500000000],USD[1.379795582875000],USDT[0.059827561052720] |
| 07301533 | DOGE[1282.848000000000000],LTC[2.988000000000000],USD[0.240423600000000] |
| 07301537 | UNI[4.595400000000000],USD[1.652000000000000] |
| 07301538 | BTC[0.000000002000000],LTC[0.000000086800000],USD[0.000044638586041],USDT[0.000000040000000] |
| 07301544 | ETH[0.000000011200000],LTC[0.008400000000000],USD[0.146583322500000] |
| 07301550 | BCH[0.003160000000000],BTC[0.000000006144000],DOGE[0.268000000000000],ETHW[0.000112000000000],SOL[0.000300000000000],USD[3958.474003326160759],USDT[0.000032876052127] |
| 07301558 | AVAX[0.700000000000000],USD[1.198902407845772],USDT[0.000000075613880] |
| 07301562 | BTC[0.000076190000000] |
| 07301571 | BTC[0.000000080912375],USD[0.000067357112070] |
| 07301574 | USD[0.000081697298080] |
| 07301577 | BTC[0.000000069396300] |
| 07301580 | SOL[0.000000022900600],USD[0.007735442641486] |
| 07301589 | CUSDT[999.000000000000000],USD[0.000020379791487],XRP[235.764000000000000] |
| 07301600 | DOGE[0.072000000000000],USD[0.066618740116724],USDT[5.127050800000000] |
| 07301602 | BTC[0.000000004608688],DAI[0.000000061690015],ETH[0.000000033004700],MATIC[0.000000018262779],SOL[0.000000075671508],USD[0.000000621398528] |
| 07301607 | BTC[0.000000083453841],USDT[0.000016875002755] |
| 07301608 | BTC[0.000000095532683],DOGE[0.000000038700000],NFT[346898605950379305][1],NFT[377285815715271494][1],NFT[548151366188681943][1],SOL[0.000000065735912],USD[0.005870525485085],USDT[0.000000062838832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07301615 | XRP[0.00334100000000000] |
| 07301619 | ETH[0.000000171558988],SOL[0.0000000100000000],USD[2.6365161372504878] |
| 07301633 | SOL[0.540000000000000],USDT[6.5678232000000000] |
| 07301640 | ETH[0.0000001000000000],ETHW[0.0000001000000000],LINK[0.000000056991630],USD[0.0069100974041715],USDT[0.0000000076509768] |
| 07301647 | BTC[0.000000015235765],DOGE[0.000000000000000],ETH[0.0000000001722803],ETHW[0.0050000065906676],LTC[0.0000000079509200],NFT[4267337639841302911][1],NFT[4738883122500091634][1],NFT[5412129291151781108][1],SOL[0.0000000004566549],USD[0.0000000083988713],WBTC[0.0000000066880000] |
| 07301662 | ETH[0.000745565614091],ETHW[0.000745565614091],MATIC[101.331790260350000],SOL[0.999050000000000],TRX[0.011146000000000000],USD[0.0000000024036960] |
| 07301665 | USD[2.9063916990380000] |
| 07301667 | SOL[96.000000000000000],USD[6030.000000000000000] |
| 07301679 | USDT[0.641500000691378],XRP[0.674688380000000] |
| 07301681 | FTX_EQUITY[4226.000000000000000],USD[21.2920000000000000] |
| 07301685 | ETH[0.000538000000000000],ETHW[0.000538000000000] |
| 07301710 | ETH[0.003717350000000000],ETHW[0.003717350000000000],USDT[0.0000034814903135] |
| 07301712 | BTC[0.000040130000000000],ETH[0.000056200000000000],SHIB[1.000000000000000000],USD[7661.6899492515423761],USDT[0.0000354700000000] |
| 07301715 | DOGE[0.031000000000000000],KSHIB[4.090000000000000],USD[100.2932395805000000] |
| 07301718 | USD[0.323205267840000000] |
| 07301720 | USD[0.028049124444967] |
| 07301723 | BCH[0.0000000021946768],DOGE[0.000000002098000],USD[0.000000093527048],USDT[0.0000002197601680] |
| 07301727 | BTC[0.000040720000000],USD[0.000062447828817500] |
| 07301736 | USD[94.741436800000000] |
| 07301739 | BTC[0.0000000048193100] |
| 07301740 | AVAX[0.0075803943632086],BTC[-0.0000365424724760],ETH[-0.000000013397813],MATIC[0.000000032222551],SOL[0.0031432600000000],USD[1.2809637222385226],USDT[0.0000000048399824] |
| 07301749 | USDT[0.0000000047929665] |
| 07301759 | BF_POINT[300.000000000000000],BTC[0.0000001109157123],ETH[0.0000000045220000],NFT[3690757641334681413][1],NFT[4575829836990177586][1],NFT[5232256121627566623][1],USD[0.0045818129137613],USDT[0.0000000062791220] |
| 07301771 | USD[0.0000000053632000] |
| 07301776 | BTC[0.0000000033000000],ETH[0.0002336200000000],ETHW[0.0002336220980680] |
| 07301784 | ETH[0.290787240000000000],ETHW[0.2907872400000000] |
| 07301797 | NFT[4400052708961319090][1],NFT[5034591897418134571][1],SOL[0.000000083282823],USD[0.0000000069321367] |
| 07301799 | USD[0.0000003922036276],USDT[0.000000099774800] |
| 07301804 | BTC[0.000002405074400],ETH[0.000000056341750],ETHW[0.000000044291507],MATIC[1.001645180000000],SHIB[1.000000000000000],SOL[0.000000024200000],TRX[1.000000000000000],USD[28.9699947712276777] |
| 07301811 | BTC[0.0000000094653033],ETH[0.0000000054747429],SOL[0.0000000051375491],TRX[0.0000020000000000],USD[0.0000260754345174],USDT[0.0000134669039440] |
| 07301812 | USD[1.7769592083200000] |
| 07301813 | AAVE[0.0000000064976205],BTC[0.0000000062991500],ETH[0.0000000006832912],ETHW[0.0000000076713812],MATIC[0.0000000049322400],NFT[2999606845906698842][1],SOL[0.0000000089876275],USD[0.0000000079987715],USDT[0.0000000067229430] |
| 07301816 | BTC[0.0000000015106888],ETH[0.0000000088676364] |
| 07301821 | BTC[0.0000042773250000],ETH[0.000461000000000],ETHW[0.00046100000000000],SUSHI[10.458000000000000],USD[0.2888010600000000] |
| 07301828 | USDT[3.9160500000000000] |
| 07301833 | NFT[3197220709173593S][1],NFT[4013396491732027086][1],NFT[4040052718693208107][1],USD[9.60000000] |
| 07301843 | USD[0.0000013600083500] |
| 07301849 | USD[0.0000000120088717] |
| 07301863 | USDT[0.531566400000000] |
| 07301865 | SOL[6.000000000000000],USD[0.0000000623687523] |
| 07301872 | USD[0.0000000052416000] |
| 07301873 | LINK[0.0000000039165000],USDT[0.0000000980800122] |
| 07301879 | BTC[0.000008359800000],SOL[5.064400000000000],USD[0.4901288000000000] |
| 07301883 | BTC[0.0000000024700000],ETH[0.001660300000000],ETHW[0.0001660300000000],USD[8.1393702000000000] |
| 07301890 | BTC[1.222053460000000],ETH[4.648547320000000],ETHW[4.648547320000000],USD[0.9956766802740374] |
| 07301908 | BAT[4.086918900000000],BRZ[7.012469060000000],DOGE[2.000000006000000],GRT[3.000000000981180],SHIB[11.000000000000000],SOL[0.546192220000000],SUSHI[0.000000080000000],TRX[12.000000000000000],USD[0.0075991940096100],USDT[3.0511205200000000] |
| 07301911 | BTC[0.0020700700000000],USD[429.3082513142976995] |
| 07301915 | USD[3656.3082938080000000] |
| 07301923 | BTC[0.014654115000000],USD[1.1544000000000000] |
| 07301925 | USD[0.0038601508848094] |
| 07301928 | USD[0.0000000198441] |
| 07301932 | BAT[1.992000000000000],BCH[0.002988000000000],BCHA[0.002988000000000],CUSDT[18.712000000000000],ETH[0.001992000000000],ETHW[0.001992000000000],LTC[0.039760000000000],PAXG[0.000096400000000],USD[2.0637449700000000],XRP[2.940000000000000] |
| 07301937 | BTC[0.421437060000000],USD[0.000559875417008] |
| 07301938 | USD[0.0019668300000000] |
| 07301951 | AVAX[1.497436810000000],SHIB[1.000000000000000],USD[156.0075686399704286] |
| 07301954 | USD[478.5515133952000000] |
| 07301956 | BTC[0.254707290000000],USD[8100.0002383105559795] |
| 07301968 | BTC[0.000000066475000],DOGE[110421.555300000000000],LTC[0.003967000000000],SOL[0.184740000000000],SUSHI[1745.792800000000000],UNI[0.031660000000000],USD[0.0075134253396903],USDT[0.0000006000000000],YF[0.0017464000000000] |
| 07301970 | LTC[0.009000000000000],USD[0.000000000000000],USDT[0.000000005000000] |
| 07301981 | BAT[0.000000035347192],BTC[0.000000074180987],DOGE[0.000000044352193],ETH[0.000000108504688],ETHW[0.000000092504688],LTC[0.000000037839056],SOL[0.000000004158796],USD[0.0000091994910096] |
| 07301984 | LTC[0.009229800000000],USD[0.0032796040000000],USDT[0.0080000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07301987 | BTC[0.0000000001937050],USD[0.3311658745920000] |
| 07301989 | USD[0.0028906560000000] |
| 07301993 | BTC[0.0000000055802000],ETH[0.0005744204726404],ETHW[0.0005744204726404],USD[0.0000000114731449],USDT[0.0000000086718596] |
| 07301994 | USDT[0.0000000022500000] |
| 07301999 | USD[2.5522347408651192],USDT[0.0000000047932368] |
| 07302010 | BTC[0.0000000050000000],ETH[0.0000000100000000],ETHW[0.0000729781677473],SOL[0.0000000070729848],USD[0.0000000057577570],USDT[0.0000000044811555] |
| 07302016 | SOL[4.8804000000000000],TRX[0.0000030000000000],USD[7.8976000000000000],USDT[1800.3907500000000000] |
| 07302022 | SOL[1.8959013000000000],TRX[0.0000020000000000],USD[0.6027916595159670] |
| 07302025 | BTC[0.3218076000000000],USD[5003.5761000000000000] |
| 07302027 | BTC[0.5067143200000000],USD[0.0002587722020056] |
| 07302030 | BTC[0.0844255300000000],USD[0.0002268112480044] |
| 07302031 | AAVE[0.0020000000000000],ETH[0.0000000100000000],KSHIB[1.5440000000000000],LINK[0.0384400000000000],LTC[0.0003600000000000],SOL[0.0076320000000000],SUSHI[0.3100000000000000],UNI[0.0252000000000000],USD[9.2504668450482500],USDT[0.0000000090000000],YFI[0.0002976000000000] |
| 07302032 | USD[0.0000000128902548],USDT[0.0000000008361640] |
| 07302033 | BTC[0.3293997400000000],USD[0.0000541315769044] |
| 07302035 | USD[1500.0000000000000000] |
| 07302036 | USD[5000.0000000000000000] |
| 07302037 | USD[4300.0000000000000000] |
| 07302046 | USD[999.0000000000000000] |
| 07302050 | USD[1601.0000000000000000] |
| 07302052 | BTC[0.0170316000000000],USD[1781.8363000000000000] |
| 07302054 | USD[1024.0000000000000000] |
| 07302055 | USD[450.0000000000000000] |
| 07302056 | USD[1100.0000000000000000] |
| 07302059 | BTC[0.7325443400000000],USD[0.0597768386059030] |
| 07302062 | USD[990.0000000000000000] |
| 07302065 | BTC[0.0826680000000000],USD[2610.3495000000000000] |
| 07302066 | ETH[0.0005065500000000],ETHW[0.0005065500000000],SOL[0.7247400000000000],USD[33.8848504700000000] |
| 07302082 | BTC[0.4384336600000000],USD[0.0000044546551498] |
| 07302084 | BTC[1.4250663800000000],USD[0.0002318839833225] |
| 07302085 | USD[0.0000000072479983],USDT[0.0000000220992792] |
| 07302086 | USD[9192.1060373156560696] |
| 07302091 | BTC[0.0169320000000000],USD[780.4115000000000000] |
| 07302092 | BTC[0.0000000048124398],ETH[0.0000000008177258] |
| 07302093 | USD[2300.0000000000000000] |
| 07302099 | BTC[0.3696156000000000],USD[7.2356500000000000] |
| 07302104 | USD[0.0000000073080240] |
| 07302107 | BTC[0.0253980000000000],USD[870.7957500000000000] |
| 07302108 | USD[2601.0000000000000000] |
| 07302109 | BTC[0.0232068000000000],USD[749.7948500000000000] |
| 07302112 | USD[970.0000000000000000] |
| 07302114 | USD[994.0000000000000000] |
| 07302116 | USD[949.0000000000000000] |
| 07302118 | USD[980.0000000000000000] |
| 07302121 | USD[0.0000000162918462] |
| 07302125 | AAVE[0.0000000033459200],BTC[0.0000000118709253],ETH[0.0000000031125828],SOL[0.0000000027409398],USD[0.0000000044101088],USDT[0.0018040068252362] |
| 07302127 | USD[0.0071360988800000] |
| 07302129 | USD[0.0000000133833976],USDT[20.4893810400000000] |
| 07302131 | USD[980.0000000000000000] |
| 07302132 | BTC[0.0000084832750000],USD[0.0434416500000000] |
| 07302136 | USD[0.3195778000000000] |
| 07302138 | NFT (51080346149504629611,USD[10005.5717302504834000] |
| 07302141 | USD[988.0000000000000000] |
| 07302143 | USD[950.0000000000000000] |
| 07302147 | USD[955.0000000000000000] |
| 07302149 | USD[960.0000000000000000] |
| 07302176 | BTC[0.0000990082450000],USD[2.0136870360000000] |
| 07302181 | ETH[0.3465170000000000],ETHW[0.0399600000000000],NFT (3520655570229765431[1],SOL[0.0021500000000000],USD[0.8101111000000000] |
| 07302186 | USD[0.0018453360000000] |
| 07302193 | BCH[0.0069029000000000],USDT[0.4034743000000000] |
| 07302202 | USD[78.4458136880000000],USDT[0.0098700000000000] |
| 07302216 | BTC[0.0001826900000000],USD[1.1280096000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07302217 | ETH[0.000000010000000],ETHW[0.000000097143680],USD[32.0955012300000000] |
| 07302256 | BTC[0.0000447400000000],SOL[0.0082311642294360],USD[0.0000000070000000] |
| 07302257 | USD[2.2438538200000000] |
| 07302272 | BTC[0.0000000077400000],DOGE[0.0000000081947169],ETH[0.0000000075558391],ETHW[0.0000000098595395],LINK[0.0000000090615510],LTC[0.0000000055417103],NFT[454256156466626999][1],SOL[0.0000000070476608],SUSHI[0.0000000098566423],USD[0.5319931730882024],USDT[0.0000000068401531] |
| 07302275 | USDT[494.0000000000000000] |
| 07302277 | USD[0.0000000106379666] |
| 07302279 | BTC[0.0000000060625310],DOGE[0.0000000005523991],ETH[0.0000000056071500],USD[1.5064109977667991],USDT[0.0000000047795491] |
| 07302297 | BTC[0.0000000018806400],PAXG[0.0009960000000000],USDT[0.0530299395156905] |
| 07302299 | LTC[0.0034100000000000],NFT[334629970834338648][1],USD[2.2352849200000000] |
| 07302302 | ETH[0.0000000015000000],ETHW[0.0088154215000000],LTC[0.0000000006082602],SOL[0.0000000077320000],USD[0.0077978286079731] |
| 07302312 | USD[0.0013921518224000] |
| 07302318 | SUSHI[0.4658000000000000],USD[0.0098195886839039] |
| 07302322 | ETH[0.0000000038237440],SOL[0.0000000030123456],USD[0.0000001052590649],USDT[0.0000000094986500] |
| 07302329 | BTC[0.0000000075000000],NFT[341975632104222356][1],SOL[0.0052804903616088],SUSHI[0.0000000100000000],USD[2.7719099342000000] |
| 07302336 | ETH[0.0000000100000000],ETHW[0.0000000085270303],SOL[0.0000000065113744] |
| 07302338 | USD[17.5633911800000000] |
| 07302342 | ETH[0.0000000100000000] |
| 07302350 | USD[0.0081494298000000],USDT[0.0188492604864589] |
| 07302351 | BTC[0.0004512562053933],ETH[0.0000000084620860],ETHW[0.0000000084620860],GRT[9.6168154444131651],LTC[0.0000000023898157],MATIC[0.0000000045910000],SOL[0.0000000047930000],USD[0.0085595098146761] |
| 07302355 | USD[1197.2016000000000000] |
| 07302385 | CUSDT[17.1867000000000000],USD[41.0075307264250000] |
| 07302400 | BTC[0.0000000000784595],LTC[0.0000000048161331],SOL[0.0000000100000000],USD[44.3358367274805918],USDT[0.0000000031030185] |
| 07302402 | BTC[0.0000788839300000],ETH[0.0000000100000000],ETHW[4.6903050060585732],NFT[400142715494890448][1],NFT[541356083058756503][1],UNI[0.0500000000000000],USD[0.0000000091547235] |
| 07302415 | BTC[0.0000000000939380],USD[0.0000000071189330],USDT[0.0000000091875624] |
| 07302424 | ETH[0.0000001000000000],NFT[291925205298329749][1] |
| 07302433 | USD[25.0000000000000000] |
| 07302435 | USD[0.0067001313187160] |
| 07302437 | BTC[0.0000000026450000] |
| 07302444 | USD[2.0296382317200000] |
| 07302450 | USD[1.8282656200000000],USDT[0.0000002638440776] |
| 07302451 | BTC[0.0000000088193890],DOGE[0.0000000088038090],ETH[0.0000000074062259],SOL[0.0000000100000000],SUSHI[0.0000000016640000],USD[0.0002316129883543],USDT[0.0000180313806734] |
| 07302452 | AAVE[0.0000000004819484],BAT[2.0794213500000000],BTC[0.0000000003800000],DOGE[0.0000000038000000],ETHW[0.1012182300000000],KSHIB[1690.0000000000000000],NFT[296796937426716273][1],NFT[309232338092854877][1],NFT[317945292955805242][1],NFT[368882663254923182][1],NFT[409688491289431331][1],NFT[410770569871538307][1],NFT[413081723640944784][1],NFT[422992350275081801][1],NFT[440766566412752982][1],NFT[443924164441629656][1],NFT[447237148555528996][1],NFT[456395913533137730][1],NFT[536651362584737217][1],NFT[549484626781004479][1],NFT[566537524859469643][1],SUSHI[3.1546591800000000],USD[0.0000001366064171],USDT[2.0420497104453113] |
| 07302464 | BTC[0.0000000073784900],SOL[0.9255001536033176],USD[0.3074253350000000],USDT[0.0000060305066546] |
| 07302466 | UNI[0.0334000000000000],USD[0.2207977960000000] |
| 07302472 | USD[2.1100000000000000] |
| 07302476 | LTC[0.0087100000000000],NFT[356222583572523467][1],NFT[378375544363135695][1],NFT[552109283762074755][1],USD[0.1475484250000000] |
| 07302479 | USD[0.0000954838775036] |
| 07302483 | BTC[0.0000000060295680],USDT[0.0000160333271541] |
| 07302488 | BTC[0.0000000012429000],SOL[0.0000000045452502],USD[1.6976486326867117] |
| 07302489 | ETH[0.0500000000000000],ETHW[0.0500000000000000],NFT[298411720655536213][1],NFT[365693935275573318][1],USD[0.8771860000000000] |
| 07302490 | USD[1.6576228136000000] |
| 07302492 | USD[48374.8776169600000000] |
| 07302494 | BTC[0.0084212308687800],FTX_EQUITY[10567.0000000000000000],NFT[298070861142075318][1],NFT[298440246782708555][1],NFT[320943579819436309][1],NFT[325697871426187024][1],NFT[328549244021724812][1],NFT[339954560815571259][1],NFT[350884238069514475][1],NFT[373357913744682965][1],NFT[376479075136196327][1],NFT[386817680809285885][1],NFT[392561899590027520][1],NFT[406549163476586682][1],NFT[408225742270056797][1],NFT[414695311824514925][1],NFT[415622163005693973][1],NFT[417680076445964598][1],NFT[421532400844459307][1],NFT[428136182186850684][1],NFT[430030193255307273][1],NFT[436567867825069943][1],NFT[444438528425069588][1],NFT[453136232041269232][1],NFT[455300282044373815][1],NFT[459360218759730748][1],NFT[467863786145754396][1],NFT[487166934477143496][1],NFT[498679106737292551][1],NFT[507330267981979204][1],NFT[523448039196058841174][1],NFT[533697879059868296][1],NFT[537456390875554571][1],NFT[544090462062807490][1],NFT[555504336139198491][1],USD[0.0148835571329481],WEST_REALM_EQUITY_POSTSPLIT[21818.0000000000000000] |
| 07302497 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000822332759350],CUSDT[12.0000000000000000],DOGE[5.0000000050017300],ETH[0.0000000314944476],ETHW[0.0001870000000000],GRT[4.0820066800000000],MATIC[0.0000000038707400],NFT[304030429896640154][1],NFT[517605887731398865][1],SHIB[1.0000000000000000],SOL[0.0000000055229200],TRX[5.0000000060485280],USD[0.0000167237126371],USDT[2.1387144496452105],YFI[0.0000000072033000] |
| 07302500 | ETH[0.0000000012094454],SOL[0.0000000038589959],USDT[0.0003158538045894] |
| 07302505 | SOL[6.9720000000000000],USD[1.2225000000000000] |
| 07302512 | AVAX[0.0000000100000000],BTC[0.0000000035000000],DAI[0.0000000100000000],ETH[0.0324648900000000],ETHW[0.0324648900000000],SOL[0.0040000000000000],UNI[3.5856000000000000],USD[335.7612454620284686],USDT[0.0000000134952535] |
| 07302515 | AVAX[0.0843445100000000],USD[0.0047650000000000] |
| 07302517 | DOGE[1.1675000000000000],USD[5.0732220657500000] |
| 07302518 | BTC[0.0000025459886200],DOGE[0.8406000000000000],ETH[0.0008748000000000],ETHW[0.0008748000000000],LINK[0.0637600000000000],LTC[0.0077900000000000],SOL[0.0991000000000000],SUSHI[0.4756000000000000],TRX[0.7760000000000000],UNI[0.0192400000000000],USD[1.0357837142152240],USDT[0.0078555736000000] |
| 07302519 | ETH[0.0000000027563755],NEAR[0.0000000082349050],USD[0.0000060788470352] |
| 07302527 | BTC[0.0073251478523750],USD[0.0027954649885000] |
| 07302536 | USD[2.1730000000000000] |
| 07302538 | BTC[0.0775224000000000],LTC[0.0023000000000000],USD[0.7476222000000000] |
| 07302549 | ETH[0.0000000028000000],SOL[0.0074080098743950],USD[0.0000039600289042] |
| 07302559 | USDT[0.2101542887483060] |
| 07302561 | USD[0.0017440000000000] |
| 07302565 | BTC[0.0000000098250000],GBP[0.9630000000000000],USD[0.0000881286244768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07302575 | DOGE[41589.459000000000000000],MATIC[0.600000000000000000],SOL[0.002040000000000000],USD[1.183504438000000000],USDT[0.823750000000000000] |
| 07302576 | BF_POINT[200.000000000000000000],BTC[0.000008030000000000],ETH[0.000000550000000000],ETHW[0.059204710000000000],LINK[43.328060550000000000],SHIB[33144.595847270000000000],SOL[0.000182700000000000],USD[0.000002000000000000] |
| 07302582 | SOL[0.005030997600000] |
| 07302583 | NFT [511668613080880591][1],USD[0.054594901416272400],USDT[0.000000011019400] |
| 07302584 | SOL[0.000000014720000],USD[0.000004574935507360],USDT[0.000387810579997500],YFI[0.000000007600000] |
| 07302591 | BTC[0.000000007126650500],ETH[0.000000046400000000],SHIB[1.000000000000000000],TRX[1.000000072900000000],USD[62.706505522468720000],USDT[0.000000062894475000] |
| 07302596 | USD[0.753420447226950400] |
| 07302601 | KSHIB[9.340000000000000000],USD[0.001314159909904100] |
| 07302610 | USD[0.160012620000000000] |
| 07302616 | BTC[0.000051246356017700],ETH[0.000375747890111700],ETHW[0.000620703728616300],USD[236167.866381230300000000] |
| 07302617 | BTC[0.000000029981625000],USD[1.753974244935000000] |
| 07302619 | ETHW[0.620856750000000000] |
| 07302627 | BTC[0.000000047473950000],DOGE[0.358188871730845100],ETH[0.000173056941852800],ETHW[0.052515605863035000],SOL[0.000000008897009920],TRX[0.287667480000000000],USD[1234.277933333866028100],USDT[0.000000004495789000] |
| 07302631 | BTC[0.000000072897380000],GRT[0.001992410000000000],MATIC[0.000061310000000000],NFT [346316571663815036][1],SHIB[10.000000000000000000],SOL[0.000000008575876000],USD[0.000000109963562000],USDT[0.000009271545673600] |
| 07302635 | USD[4.249534400000000000] |
| 07302649 | USD[0.000006413632196800] |
| 07302655 | USD[0.000000070000000000] |
| 07302656 | USD[0.010000000000000000] |
| 07302658 | PAXG[0.129779090000000000],USD[0.000019262384978800] |
| 07302668 | USD[0.159635650000000000] |
| 07302670 | USD[0.000080432090539200] |
| 07302685 | BTC[0.000040610000000000],USD[0.001846296458825000] |
| 07302690 | BTC[0.000026000000000000],SOL[0.099600000000000000] |
| 07302700 | USDT[0.000003934873004000] |
| 07302702 | USD[0.000000001307070000],USDT[3.215686950000000000] |
| 07302704 | USDT[0.000000067266904000] |
| 07302706 | BTC[0.000028400000000000],DAI[0.068889700000000000],USD[0.001306820750000000],USDT[0.001839000000000000] |
| 07302707 | AAVE[0.000000005610053800],BTC[0.000000000967983200],DOGE[0.000000004781588800],ETH[0.000000044196824000],ETHW[0.000991341737261400],GRT[0.000000005731734000],LINK[0.000000024806268000],PAXG[0.000000080545875000],SOL[0.000000015629050000],SUSHI[0.000000025170154000],TRX[0.000000048029126000],UNI[0.000000099525918000],USD[0.005872342592552500],USDT[0.825521003742090000] |
| 07302714 | SOL[0.000000010000000000] |
| 07302717 | BTC[0.616522402000000000],ETH[0.000564000000000000],USD[1.600900000000000000] |
| 07302720 | USD[0.063399860000000000] |
| 07302730 | BTC[0.001000000000000000],USDT[0.263145000000000000] |
| 07302736 | BTC[0.000057790000000000],ETH[0.000179750000000000],ETHW[0.000179746294815600],USD[3.051956600000000000] |
| 07302743 | USD[3.030696400000000000] |
| 07302744 | NFT [482278916588594941][1],TRX[0.000209000000000000],USD[0.003161495381568300],USDT[0.000000004336764300] |
| 07302747 | ETH[0.022883820000000000],ETHW[0.022883818885169000] |
| 07302748 | BTC[0.019920000000000000],USD[3.660000000000000000] |
| 07302752 | USD[5.200376256703721200] |
| 07302756 | BTC[0.000000005000000000] |
| 07302759 | ETH[0.000000010000000000],ETHW[0.000000054913210],NFT [533899330643367644][1],USD[0.004641356597668800],USDT[0.000000056166352000] |
| 07302760 | USD[0.406144130000000000] |
| 07302761 | BTC[0.000677656605000000],ETH[0.000883710000000000],ETHW[0.000883710000000000],LTC[0.008880000000000000],SOL[0.000000007234000000],USD[0.463796559590555100],USDT[0.000000003500000000] |
| 07302765 | DOGE[0.309450000000000000],USD[0.036837371500000000],USDT[0.000000004000000000] |
| 07302771 | USD[0.000000890007581120],USDT[0.000012568249516000] |
| 07302777 | TRX[0.011175000000000000],USD[0.003814434000000000],USDT[0.000000039232120000] |
| 07302782 | USD[3395.973754160000000000] |
| 07302787 | USD[0.000000001660000000],USDT[0.000000016165150000] |
| 07302789 | BTC[0.669009200000000000],USD[11.381266000000000000] |
| 07302792 | AAVE[0.007850000000000000],BCH[0.000031986000000000],DOGE[0.900000000000000000],MATIC[0.000000007260000000],MKR[0.006220000000000000],NFT [355345603907921502][1],NFT [356135317968444965][1],NFT [409771771395527523][1],NFT [417174553160576478][1],NFT [418234543140939376][1],NFT [419856021125195108][1],NFT [424906495907455091][1],NFT [528646290348420454][1],NFT [543344763858365053][1],NFT [553662027458932026][1],NFT [560824668679372097][1],NFT [564829101587690206][1],UNI[0.000000010000000],USD[0.000000106819378],USDT[0.000000096766000] |
| 07302797 | AAVE[0.290000000000000000],BCH[0.000319860000000000],DOGE[0.556000000000000000],ETH[0.000976730000000000],ETHW[0.000976730660139500],LINK[1.013437120000000000],LTC[0.006550530000000000],SOL[0.072640000000000000],TRX[0.356944000000000000],USD[1882.070309914655588],USDT[217.972705115014107600] |
| 07302815 | SOL[0.000030033639408] |
| 07302821 | USD[2655.398407338550403800] |
| 07302833 | BTC[0.000000008660000000],USD[0.000169401511156170] |
| 07302842 | USD[0.000000000858081600] |
| 07302845 | BTC[0.000102000000000000],SOL[1.548450000000000000] |
| 07302846 | BTC[0.000000026000000000],ETH[0.000000561707480],SUSHI[0.000000007826982],TRX[0.308000000000000000],USD[0.123270388222440000],USDT[0.000000032539987] |
| 07302849 | ETH[0.000500000000000000],ETHW[0.000500000000000000],USD[3.145290800000000000] |
| 07302853 | USD[25.00000000] |
| 07302860 | BTC[0.009463900000000000],USD[4900.568250000000000000] |
| 07302862 | ETH[0.000000100000000000],SOL[0.000000004228079900],USD[1.775684027812591700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07302865 | BTC[0.0000000565000000],ETH[0.0006090000000000],PAXG[0.0001992800000000],USD[0.3816471200000000] |
| 07302867 | DAI[0.0090280600000000],TRX[0.0000030000000000],USD[0.0000000619091 10],USDT[3.7675170000000000] |
| 07302869 | USD[1.0000000000000000],USDT[0.0000004021613252] |
| 07302891 | BCH[0.0039960000000000],BCHA[0.0019980000000000],BTC[0.0000000059624800],USD[0.0000000072800000],USDT[0.0000000048683530] |
| 07302892 | USD[30.0000000000000000] |
| 07302893 | USD[30.0000000000000000] |
| 07302894 | USD[20.0000000000000000] |
| 07302895 | USD[20.0000000000000000] |
| 07302896 | USD[20.0000000000000000] |
| 07302899 | BTC[0.0000000500000000],SOL[0.0000000451520000] |
| 07302906 | USD[0.5825000000000000] |
| 07302913 | USD[20.0000000000000000] |
| 07302914 | USD[20.0000000000000000] |
| 07302918 | BTC[0.0010562743979250],ETH[0.0004102000000000],ETHW[0.0004102000000000],SUSHI[0.4911000000000000],USD[0.0039838397054312] |
| 07302922 | USD[20.0000000000000000] |
| 07302923 | SOL[0.0000000074160800],USD[0.0000030958357468] |
| 07302932 | USD[20.0000000000000000] |
| 07302933 | USD[20.0000000000000000] |
| 07302934 | USD[20.0000000000000000] |
| 07302936 | USD[20.0000000000000000] |
| 07302943 | USD[20.0000000000000000] |
| 07302945 | USD[20.0000000000000000] |
| 07302946 | USD[9.2401306670099456] |
| 07302947 | BTC[0.0000000079036670],USD[0.0046648642792768],USDT[0.0000000093976924] |
| 07302948 | USD[20.0000000000000000] |
| 07302953 | ETH[0.0000000090600000],USD[0.0001112452790069] |
| 07302955 | ETH[0.0000000085200000],USD[1.2211845800000000] |
| 07302958 | USD[2705.3121465827000000],USDT[0.0000000016953064] |
| 07302960 | BTC[0.0000000134120750],DOGE[0.0000000167360000],NFT (29114289483059274 8)[1],NFT (31136112608295833 0)[1],NFT (32851906186414947 4)[1],NFT (35840930352568100 1)[1],NFT (37871752313444769 1)[1],NFT (42339382252597177 5)[1],NFT (42740274498727238 3)[1],NFT (43064387518175336 1),NFT (44840134662730229 5)[1],NFT (44901137474376112 8)[1],NFT (46854654312700335 3)[1],NFT (47329442974448543 3)[1],NFT (50174804026598327 2)[1],NFT (52436905294338404 8)[1],NFT (52824719091611868 8)[1],NFT (56590182648190423 3)[1],SOL[0.0000000074274527],USD[0.0000000146505980] |
| 07302962 | BTC[0.0000000001168807],DOGE[3.7768830850158598],UNI[0.0000000034160887],USD[0.0003592000608560] |
| 07302970 | USD[0.0000000048756786324] |
| 07302971 | DAI[0.0000001000000000],LTC[0.0001300000000000],SHIB[1898100.0000000000000000],USD[703.9300977157908800] |
| 07302984 | USD[0.0093793568320000] |
| 07302985 | BTC[0.0000009866500000],ETH[1.5810000000000000],ETHW[1.5810000000000000],SOL[29.8201500000000000],USD[28.1222975000000000] |
| 07302986 | USD[0.0000000043750000] |
| 07302989 | USD[0.0043255248432000] |
| 07302990 | USDT[0.0000014398036535] |
| 07303000 | NFT (47360981177064196 6)[1],NFT (50629554253164799 7)[1],TRX[0.0000060000000000] |
| 07303001 | DOGE[0.0000000062448656],ETH[0.0000000920713 44],ETHW[0.0000000920713 44],SOL[0.0000000014000000],USD[0.1311686318872341],USDT[0.0000206847870623] |
| 07303009 | USDT[1033.4334313020800000] |
| 07303015 | USD[0.0010977584000000] |
| 07303022 | BRZ[1.0000000000000000],DOGE[0.0000000075388000],ETH[0.0000000061163965],SHIB[2.0000000000000000],USD[0.0000000081136304],USDT[0.0000000092062495] |
| 07303025 | BTC[0.2265900000000000],USD[0.2300000000000000] |
| 07303026 | PAXG[0.0119880000000000],SOL[14.9850000000000000],USDT[38.8665000000000000] |
| 07303034 | AUD[0.0000001302095 85],CAD[0.0000001584463 586],NEAR[0.0000000029114325],USD[0.1653568400000000],USDT[0.0000019751442813] |
| 07303039 | BTC[0.0000000074658371],ETH[0.0000000077229536],LTC[0.0000000059236354],SOL[0.0000000041558234],SUSHI[0.0000000009203192 8],USD[0.0000092659047647],USDT[0.0000497948296869] |
| 07303051 | BTC[0.2886111000000000],USD[0.6402000000000000] |
| 07303066 | BTC[0.0000000041491708],DOGE[0.0000000064768833],ETH[0.0000000076018109],LINK[0.0000000023764159],MATIC[0.0000000508019460],SOL[0.0000000080515791],SUSHI[0.0000000001455209],UNI[0.0000000084207543],USD[0.0001158694277 26],USDT[0.0000046404471368] |
| 07303069 | BTC[0.0000001046097296961 2][1],NFT (30016532759819208 9)[1],NFT (31669506168049073)[1],NFT (32113615323385400 4)[1],NFT (32145280520914547 0)[1],NFT (33543958486619420 0)[1],NFT (33896843148378223 5)[1],NFT (34617696290992384 1)[1],NFT (34805745264727376 8)[1],NFT (35045473634873352 9)[1],NFT (35073776652685257 5)[1],NFT (36020257927763524 7)[1],NFT (36871627712960281 6)[1],NFT (38010670383334751 0)[1],NFT (38367308337510)[1],NFT (38489691308968011 1)[1],NFT (38988916520223106 9)[1],NFT (39343011413144505 6)[1],NFT (40401216698236426 2)[1],NFT (40813249449728749 7)[1],NFT (41326009438448399 1)[1],NFT (42901114726372971 6)[1],NFT (43202746196134235 5)[1],NFT (44163912383541021 8)[1],NFT (44716927439475273)[1],NFT (45956630602029646)[1],NFT (46817533565830932 7)[1],NFT (47051025326845379 06)[1],NFT (47891991945863656 3)[1],NFT (47947747944251378 5)[1],NFT (49772673415698762 8)[1],NFT (53347760417353370 4)[1],NFT (53974225980865906 6)[1],NFT (55362832340991897 4)[1],NFT (55655820865949969 8)[1],NFT (56792054865311453 3)[1],NFT (57361587224801972 7)[1],SOL[0.0061647400000000],USD[0.1058643040794910] |
| 07303077 | USD[0.0115857600000000] |
| 07303080 | USD[0.0000001400068224] |
| 07303093 | USD[2000.0000000000000000] |
| 07303094 | USD[0.0000008862104] |
| 07303110 | BTC[0.0000000062645655],ETH[0.0000002171873 94],ETHW[0.0000000080003353],KSHIB[0.0000000074147187],PAXG[0.0000000043840214],SOL[0.0000000081524890],USD[0.6254242849783593],USDT[0.0000015250447310] |
| 07303114 | AAVE[0.0832024400000000],AVAX[0.0000000019016836],DOGE[16.0280000000000000],MATIC[2.9100000000000000],SHIB[200000.0000000000000000],SUSHI[2.2210000000000000],UNI[1.0091966200000000],USD[0.0000024750591688] |
| 07303115 | USD[0.0000000092114974],USDT[0.0000025843603873] |
| 07303117 | BTC[0.0000027313900000],ETH[0.0000000026733825],USD[0.0000000097707376],USDT[0.0000360815208616] |
| 07303118 | LTC[0.0037608200000000],USD[10.0055900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07303119 | USD[0.2902600000000000] |
| 07303120 | ETHW[0.0349650000000000],NFT (3057493082158157661[1],NFT (324778412984354187)[1],NFT (430252493764328277)[1],NFT (528876296254957544)[1],NFT (541615007319599562)[1],NFT (564292761993181452)[1],NFT (570549025862590376)[1],USD[0.6770000000000000] |
| 07303122 | ETH[0.0000000054827682],NFT (542550817802853631)[1],USD[0.0000000089382529],USDT[0.0000000044925015] |
| 07303125 | BTC[0.0001126900000000],NFT (425581696627306541)[1] |
| 07303128 | MATIC[0.0000005000000000],USD[0.0096530000000000] |
| 07303129 | USD[0.0069982254269378],USDT[0.0000000042824820] |
| 07303138 | ETH[0.0000032831469707],ETHW[0.4117232831469707],MATIC[447.1245454100000000],SOL[0.0000002661595348],USD[0.0065654132591314] |
| 07303141 | ETH[0.0695361800000000],ETHW[0.0695361832775699] |
| 07303145 | USD[0.0000620751651313] |
| 07303153 | BTC[0.0000001796574400],USD[2.3787173000000000],USDT[0.0000301145160890] |
| 07303154 | BTC[0.0000000087195864],USD[4.6410520000000000] |
| 07303155 | SHIB[8293700.0000000000000000],TRX[0.0001420000000000],USD[0.0749914324148901],USDT[0.0000000074196740] |
| 07303159 | ETH[0.0000000100000000],ETHW[0.0000000090000000] |
| 07303164 | AUD[14.1972877600000000],BAT[2.1369795900000000],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0054105323709200],CAD[7.0019471200000000],CUSDT[19.0000000000000000],DOGE[27.7337553100000000],ETH[0.0113935180000000],ETHW[0.0112567180000000],EUR[11.1880137496829664],GBP[33.1288455700000000],HKD[0.0008702000000000],LINK[0.6448885100000000],MATIC[22.3036821800000000],NFT (308294777233217423)[1],NFT (335001761218011266)[1],NFT (339946078770276857)[1],NFT (387000204698398550)[1],NFT (442726329276450711)[1],NFT (443861444922006421)[1],SHIB[386558.5131232500000000],SOL[9.3247092388100000],TRX[6.0000000000000000],USD[1.3557209214783969],USDT[4.0115745427280000],YFI[0.0002732200000000],NFT (424935087501545847)[1] |
| 07303183 | USD[0.0016000000000000] |
| 07303184 | BTC[0.0000000065883495],USD[0.1002441791108318] |
| 07303185 | BTC[0.0003850809997436],ETH[0.0000963400000000],ETHW[0.0000963400000000],SOL[0.0067620000000000],USD[11877.6737830925281316],USDT[0.0000000085131301] |
| 07303188 | USD[0.0090000000000000] |
| 07303194 | BTC[0.0001992091000000],USD[0.8241997088900000] |
| 07303195 | USD[20.0000000000000000] |
| 07303196 | USD[20.0000000000000000] |
| 07303201 | USD[20.0000000000000000] |
| 07303202 | USD[20.0000000000000000] |
| 07303203 | BTC[0.0000000067113000],DOGE[0.0455650000000000],SOL[0.0235418688090370],USD[0.0000000150307381] |
| 07303204 | BTC[0.0006381900000000],USD[2.2255220000000000] |
| 07303205 | BTC[0.0030000000000000] |
| 07303208 | NFT (292698387494793989)[1],NFT (437599382782809974)[1],NFT (447133320618254116)[1],USD[0.0000000160135821] |
| 07303211 | USD[20.0000000000000000] |
| 07303215 | USD[20.0000000000000000] |
| 07303216 | USD[20.0000000000000000] |
| 07303217 | USD[20.0000000000000000] |
| 07303226 | USD[0.0092299116000000],USDT[2.6324381038400000] |
| 07303236 | USDT[0.0000000023893447] |
| 07303244 | BTC[0.0007737894600000],SUSH[0.0000000100000000],USD[0.0001612659082048] |
| 07303247 | USD[11.3099114894652800] |
| 07303249 | BTC[0.0000000087849972],USD[0.0002820231155694],USDT[0.0000000084518964] |
| 07303250 | BTC[0.0000000080050000],USD[2.4375870000000000] |
| 07303261 | BTC[0.0000000060623459],DAI[0.0000000039383474],DOGE[0.0000000032366174],ETH[0.0000000045853981],LINK[0.0000000038600146],SOL[0.0000000048536000],SUSH[0.0000000086261591],UNI[0.0000000093140290],USD[0.0000119083643327],USDT[0.0000224701526678],WBTC[0.0000000089098100],YFI[0.0000000072421525] |
| 07303269 | ETH[0.0423905200000000],ETHW[0.0423905200000000],SOL[0.0000000086922952],USD[0.0014903733258233],USDT[0.0000000021446337] |
| 07303284 | USD[20.0000000000000000] |
| 07303285 | USD[20.0000000000000000] |
| 07303286 | USD[20.0000000000000000] |
| 07303289 | USD[20.0000000000000000] |
| 07303290 | USD[20.0000000000000000] |
| 07303291 | USDT[988.8550430000000000] |
| 07303292 | USD[20.0000000000000000] |
| 07303293 | USD[20.0000000000000000] |
| 07303295 | USD[20.0000000000000000] |
| 07303297 | USD[20.0000000000000000] |
| 07303298 | USD[20.0000000000000000] |
| 07303299 | USD[20.0000000000000000] |
| 07303300 | USD[20.0000000000000000] |
| 07303301 | USD[20.0000000000000000] |
| 07303304 | USD[20.0000000000000000] |
| 07303305 | USD[20.0000000000000000] |
| 07303306 | USD[20.0000000000000000] |
| 07303311 | USDT[0.0048032598400000] |
| 07303318 | USD[20.0000000000000000] |
| 07303319 | USD[20.0000000000000000] |
| 07303326 | DOGE[0.6944989000000000],USD[0.0000000134967684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07303334 | NFT (5582775790299901195)[1],TRX[0.028000000000000000],USD[0.001314611681444664],USDT[0.0028936171979675] |
| 07303336 | USD[0.0000000200000000] |
| 07303337 | USD[0.6046005439739693],USDT[0.0000000050000000] |
| 07303340 | AUD[37.7711907431200000],BAT[0.0000000822000000],BRZ[64.0048199800000000],BTC[0.089463210000000],CAD[3.9837728000000000],CUSDT[3.0000000000000000],DOGE[26276.8237101000000000],ETH[0.2794051300000000],ETHW[0.2794051300000000],EUR[20.1838685942300000],GRT[1.0000000000000000],SOL[1122.6993439300000000],SUSHI[65.9650899100000000],USD[2057.3698172194904851] |
| 07303343 | AAVE[0.0000000073992726],BCH[0.0000000008482098],DAI[0.0000000026937814],DOGE[0.0000000800000000],ETH[0.0000000059633268],LINK[0.0000006086481646],LTC[0.0000000079193572],MKR[0.0000213882841259],PAXG[0.0000000803603261],SOL[0.0000000076838275],TRX[0.0000000042613600],WBTC[0.0000000004484500],YFI[0.0000000275709921] |
| 07303348 | USD[20.0000000000000000] |
| 07303352 | SOL[0.6274458800000000],USD[0.0000002781930952] |
| 07303364 | MATIC[1.0000000000000000] |
| 07303367 | BTC[0.0000125200000000],ETHW[1.1352500000000000] |
| 07303368 | BTC[0.0480819750007600],ETH[13.8826162982687942],ETHW[13.6635357246201942],SOL[1.3223571300000000],USD[942.4000163529671524],USDT[0.0000000051764600] |
| 07303369 | USD[0.0022470000000000] |
| 07303372 | BTC[0.0000000099000000],SHIB[3231232.7379925859006880],SOL[0.0000000006163095],USD[0.0000714973042657],USDT[0.0000000264828299] |
| 07303374 | USD[1.9627681000000000] |
| 07303375 | ETH[0.8945072200000000],ETHW[30.9015062180706971],MATIC[5720.0000000000000000],SOL[599.1914219600000000],USD[40492.4382309674803410],USDT[0.0000000052991649] |
| 07303377 | BF_POINT[700.0000000000000000],NFT (2980955971352144486)[1],SUSHI[0.0000000020797792],USD[0.0000000094348060],USDT[0.0000000008567468] |
| 07303378 | USD[500.0000000000000000] |
| 07303381 | BCH[0.0000025750000000],BTC[0.0171482542609375],ETH[0.0005758000000000],GRT[0.7982000000000000],KSHIB[9.0567500000000000],LINK[165.3645475000000000],MATIC[0.6532500000000000],MKR[0.0008910000000000],PAXG[0.0000196650000000],SOL[0.0087527500000000],SUSHI[193.7841625000000000],TRX[1093.4564000000000000],UNI[0.0305575000000000],USD[531.8317811693237603],USDT[0.0000000057500000] |
| 07303383 | USD[0.0000002914369567] |
| 07303386 | BTC[0.0000598651779428],ETH[0.0321286450000000],ETHW[0.0321286450000000],SOL[0.0085712039848412],USD[65.2892505731560326] |
| 07303388 | USD[0.0617371000000000],USDT[0.0000000086421949] |
| 07303392 | USD[0.2358271138938594] |
| 07303393 | NFT (4395932793136103560)[1],SOL[0.0000000081043656],USD[0.0000002296664736],USDT[0.0000000033073335] |
| 07303394 | USDT[0.0000000255215272] |
| 07303397 | USD[20.0000000000000000] |
| 07303398 | USD[20.0000000000000000] |
| 07303399 | USD[20.0000000000000000] |
| 07303400 | USD[20.0000000000000000] |
| 07303401 | USD[0.8930672643429660] |
| 07303404 | BTC[0.0000000025047000],USDT[0.0000002647617690] |
| 07303409 | ETH[0.0010000400000000],USD[5.0000000000000000] |
| 07303410 | USDT[0.0000002363224004] |
| 07303414 | USD[20.0000000000000000] |
| 07303415 | USD[20.0000000000000000] |
| 07303420 | BTC[0.0000087360000000],ETH[0.0005856000000000],ETHW[0.0005856000000000],GRT[0.8728000000000000],MATIC[8.4960000000000000],MKR[0.0003880000000000],NFT (3583665427227491 23)[1],NFT (4083355135390099077)[1],NFT (4688400819489506 71)[1],NFT (4830073308141014283)[1],SOL[0.0046380000000000],UNI[0.0800000000000000],USD[0.8136434200000000] |
| 07303430 | BTC[0.0000000041022077],ETH[0.0000000100000000],USD[0.6836000000000000],USDT[0.0000036901112085] |
| 07303439 | AVAX[0.1086000052000000],BCH[0.0009986400000000],SOL[0.0091666900000000],USD[0.6328588539061835] |
| 07303448 | USD[0.0001535213726208] |
| 07303451 | USD[0.0000000016113029],USDT[0.0000000015698618] |
| 07303452 | USD[20.0000000000000000] |
| 07303453 | USD[20.0000000000000000] |
| 07303457 | USD[20.0000000000000000] |
| 07303460 | USD[20.0000000000000000] |
| 07303464 | USD[20.0000000000000000] |
| 07303469 | USD[20.0000000000000000] |
| 07303474 | USD[20.0000000000000000] |
| 07303490 | BTC[0.0000000060000000],DAI[0.0000000100000000],USD[0.0000000077020760],USDT[0.0000000014677628] |
| 07303492 | BTC[0.0000121100000000],SOL[0.5100000000000000],USD[0.6594214289367117] |
| 07303493 | ETH[0.0130000000000000],USD[92.5155469807915400],USDT[0.0000000047745208] |
| 07303495 | USDT[0.0000000097454659] |
| 07303497 | BRZ[1.0000000000000000],BTC[0.0000000100000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000067187303],TRX[1.0000000000000000],USD[0.0000000066407115] |
| 07303504 | USD[0.0000000008131200] |
| 07303508 | BTC[0.0000050195600000],ETH[0.0000000076301840],MATIC[0.0000000650267 22],USD[0.0017256734555284] |
| 07303519 | USD[20.0000000000000000] |
| 07303521 | ETH[0.0005377600000000],ETHW[0.0005377642030096],USD[0.2380268400000000] |
| 07303526 | BTC[0.0000000004748159],ETH[0.0000000092855258],ETHW[0.0000000092855258],GRT[0.0000000073688040],LTC[0.0000000030582756],TRX[0.0000000039023340],USD[0.0161269958946846] |
| 07303527 | USD[0.0017067511182373] |
| 07303534 | SOL[20.2812271156803343],USD[1.0031335015862880] |
| 07303548 | BTC[0.0000000058144164],ETH[0.0000000071752115],LTC[0.0000000088261286],SOL[0.0000000094306476],SUSHI[0.0000000085044452],USD[0.0000041686965523] |
| 07303551 | USD[0.0000000337970190] |
| 07303554 | USD[0.2613970000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07303557 | USD[149.5084856700000000] |
| 07303558 | BTC[0.1286712000000000],DOGE[1053.8666061700000000],ETH[1.7496093900000000],ETHW[258.3732700400000000],SOL[59.4801301833742070],USD[0.0000000051950588] |
| 07303563 | NFT (5562337962170582224)[1],SOL[1.1248567900000000],USD[300.0000000000000000] |
| 07303566 | USD[20.0000000000000000] |
| 07303568 | BTC[0.0000000009968256],USD[0.0000000098288116],USDT[0.0000096688350311] |
| 07303569 | ETH[0.0444024000000000],ETHW[0.0444024000000000],SOL[4.9800000000000000],USD[1.1084999200000000] |
| 07303574 | ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[5.0000000000000000] |
| 07303583 | ETH[0.0000000050000000],ETHW[0.0000000073849325],NFT (2903646316932090646)[1],NFT (4652707065898521143)[1],SOL[0.0000001000000000],TRX[0.0000170000000000],USD[0.0006774450614056],USDT[0.0000000000889516] |
| 07303592 | USD[2.9210941000000000] |
| 07303593 | BTC[0.0000400750000000],USD[0.0000000003685000] |
| 07303607 | SOL[0.0000000005900000],USD[10.0687845500000000] |
| 07303608 | USD[0.0009621200000000],USDT[0.0016510000000000] |
| 07303610 | BTC[0.0107478703883121],ETH[0.0612354700000000],ETHW[0.0612354700000000],SOL[31.9771667500000000],USD[791.6401378552494469],USDT[9.8757549429760000] |
| 07303613 | USD[0.0000000046492672] |
| 07303614 | USD[20.0000000000000000] |
| 07303615 | MKR[0.0073600000000000],USD[0.0000000095338818] |
| 07303616 | USD[20.0000000000000000] |
| 07303617 | USD[20.0000000000000000] |
| 07303618 | BTC[0.0325824156560828],CAD[156.3611316500000000],ETH[0.0220215900000000],ETHW[0.0220215900000000],GBP[20.4215739216354534],LTC[1.4710237400000000],SOL[19.1054017900000000],USD[302.4614946743331438],USDT[1.1760106196992244],XRP[75.8055604200000000] |
| 07303621 | USD[0.4255000000000000] |
| 07303623 | BTC[0.0004735900000000],USD[0.0000000143773315],USDT[0.0001746600000000] |
| 07303624 | BTC[0.0576408000000000],ETH[4.1358600000000000],ETHW[4.1358600000000000],SOL[23.9760000000000000],USD[4.4329800000000000] |
| 07303629 | USDT[0.0067949200000000] |
| 07303635 | BTC[0.0000000001645615] |
| 07303638 | USD[0.0688130000000000] |
| 07303639 | ETH[0.0000000064690711],LINK[0.0000000046893801],SOL[0.0000000043387553],USD[0.3808918669385370],USDT[0.0000793697925070] |
| 07303642 | BTC[0.0000000000001950] |
| 07303645 | USDT[0.0000585806581056] |
| 07303652 | NFT (3026953118747003323)[1],NFT (3521286894620759272)[1],USD[0.0000000066000000] |
| 07303653 | USD[20.0000000000000000] |
| 07303654 | USD[20.0000000000000000] |
| 07303655 | USD[20.0000000000000000] |
| 07303656 | USD[20.0000000000000000] |
| 07303657 | USD[20.0000000000000000] |
| 07303658 | USD[20.0000000000000000] |
| 07303664 | DOGE[0.0000000071486209],ETH[0.0000000033669788],LINK[0.0000000028247234],SOL[0.0000000082517164],USD[0.0000000652695856] |
| 07303666 | USD[0.1814990000000000],USDT[0.0000004800000000] |
| 07303675 | DOGE[153.0000000000000000],USD[0.8690134377668000] |
| 07303678 | USD[20.0000000000000000] |
| 07303679 | USD[20.0000000000000000] |
| 07303684 | USD[55.2619154048000000] |
| 07303685 | USD[20.0000000000000000] |
| 07303686 | USD[20.0000000000000000] |
| 07303689 | USD[20.0000000000000000] |
| 07303690 | USD[1.7726000000000000] |
| 07303694 | USD[20.0000000000000000] |
| 07303697 | USD[0.0418629000000000],USDT[0.0003047538305826] |
| 07303698 | USD[20.0000000000000000] |
| 07303700 | USD[20.0000000000000000] |
| 07303701 | USD[20.0000000000000000] |
| 07303702 | USD[20.0000000000000000] |
| 07303703 | USD[20.0000000000000000] |
| 07303704 | USD[20.0000000000000000] |
| 07303705 | USD[20.0000000000000000] |
| 07303706 | USD[20.0000000000000000] |
| 07303707 | USD[20.0000000000000000] |
| 07303708 | USD[20.0000000000000000] |
| 07303709 | USD[20.0000000000000000] |
| 07303710 | USD[20.0000000000000000] |
| 07303711 | USD[20.0000000000000000] |
| 07303712 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07303713 | USD[20.0000000000000000] |
| 07303714 | USD[20.0000000000000000] |
| 07303715 | USD[20.0000000000000000] |
| 07303716 | USD[20.0000000000000000] |
| 07303717 | USD[20.0000000000000000] |
| 07303718 | USD[20.0000000000000000] |
| 07303719 | USD[20.0000000000000000] |
| 07303720 | USD[10.0000000000000000] |
| 07303721 | USD[10.0000000000000000] |
| 07303722 | USD[10.0000000000000000] |
| 07303724 | USD[10.0000000000000000] |
| 07303725 | USD[10.0000000000000000] |
| 07303726 | USD[10.0000000000000000] |
| 07303727 | USD[10.0000000000000000] |
| 07303728 | USD[10.0000000000000000] |
| 07303729 | USD[10.0000000000000000] |
| 07303730 | USD[10.0000000000000000] |
| 07303731 | BTC[0.0001200400303520],ETH[0.0010732000000000],ETHW[0.0010732000000000],USD[10.4959810329600000] |
| 07303732 | USD[10.0000000000000000] |
| 07303733 | SOL[0.0000000070000000],USDT[0.0000000075679108] |
| 07303735 | USD[4942.1899286531563983] |
| 07303746 | CUSDT[46.7910000000000000],USD[15.2830704800000000],USDT[20.0145400000000000] |
| 07303747 | NFT[445388799606090452][1],USD[10.0000000000000000] |
| 07303753 | BTC[0.0000000012700000],ETH[0.0000000023352880],SUSHI[0.0000000100000000],USD[1.7901777103500000] |
| 07303766 | BTC[0.0000000000014321],USD[24.5773143565287907] |
| 07303768 | BTC[0.0020000000000000] |
| 07303773 | TRX[0.8680000000000000] |
| 07303779 | USD[10.0000000000000000] |
| 07303782 | BCH[0.0005980010060900],BTC[0.0000000088127000],ETH[0.0000000082425700],ETHW[0.0005801438431900],SOL[0.0052752971170900],USD[0.0063971311144842],USDT[0.0013284190324014] |
| 07303783 | BTC[0.0037121100000000] |
| 07303789 | AAVE[0.0000000050000000],BTC[0.0000000004682673],ETH[0.0000000102313934],SOL[0.0000000031800000],SUSHI[0.0000000016800000] |
| 07303791 | USD[500.0000000000000000] |
| 07303792 | ETH[0.0000000001393811],USD[2.0029948629173605] |
| 07303803 | ETH[0.0107970600000000],ETHW[0.0107970600000000],SOL[74.7150000000000000],USD[30.9653475000000000] |
| 07303806 | BTC[0.0003598900000000],SOL[31.8720000000000000] |
| 07303819 | BTC[0.0000000075000000],USD[11.8204557120000000] |
| 07303829 | AUD[40.3522949591231981],AVAX[0.0100116812365000],BAT[0.8670000000000000],BCH[0.0000000079668826],BTC[0.0006822154899816],CAD[415.9331461426608000],DOGE[0.0000000043724684],ETH[0.0116188333793350],ETHW[15.7647813653417950],GBP[285.6983512134118000],LTC[0.0100000501468000],MATIC[0.0000832748723096],NEAR[170.3473920000000000],PAXG[0.1455868845692100],SOL[0.0000000008091280],TRX[0.0309104478375500],USD[15534.1167184206296400],USDT[0.0108624155968748] |
| 07303830 | USD[0.0000000015164949] |
| 07303832 | SOL[3.5964000000000000],USD[3.0000000000000000] |
| 07303836 | BTC[0.0000000002712051],ETH[0.6486640422548032],ETHW[0.6486640402548032],SOL[4.6889141028644738],SUSHI[0.0000000010043840],USD[0.0000297696588860] |
| 07303837 | ETH[0.0000000104755220],ETHW[0.0000000088017155] |
| 07303839 | USD[10.0000000000000000] |
| 07303840 | USD[10.0000000000000000] |
| 07303842 | USD[10.0000000000000000] |
| 07303861 | BTC[0.0000000554630300],USD[2.6141106000000000] |
| 07303862 | USD[10.0000000000000000] |
| 07303863 | USD[10.0000000000000000] |
| 07303864 | USD[10.0000000000000000] |
| 07303865 | USD[10.0000000000000000] |
| 07303866 | USD[10.0000000000000000] |
| 07303867 | USD[10.0000000000000000] |
| 07303868 | USD[10.0000000000000000] |
| 07303869 | USD[10.0000000000000000] |
| 07303870 | USD[10.0000000000000000] |
| 07303871 | USD[10.0000000000000000] |
| 07303872 | USD[10.0000000000000000] |
| 07303877 | USD[0.0136141249760975],USDT[0.0000000000800189] |
| 07303883 | BTC[0.0000000027810398] |
| 07303896 | BTC[0.0000000037529144],DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[2.0050000097636022],SOL[0.0000000011237980],USD[-0.1624623259010545] |
| 07303897 | USD[10.0000000000000000] |
| 07303898 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07303899 | USD[10.000000000000000] |
| 07303904 | USD[0.000000856924081'4] |
| 07303907 | NFT (33134094163138131'9)[1],NFT (56396433967046110'4)[1],USDT[0.863259000000000'0] |
| 07303917 | USDT[15.600000000000000'0] |
| 07303921 | SOL[0.000009594625566'5],USD[0.000000073338752] |
| 07303923 | USD[10.000000000000000] |
| 07303929 | USD[0.060675759000000'0] |
| 07303930 | USD[10.000000000000000] |
| 07303931 | BTC[0.000491000000000'00] |
| 07303932 | USD[10.000000000000000] |
| 07303934 | USD[10.000000000000000] |
| 07303935 | USD[0.000000004664723'5] |
| 07303951 | LTC[0.000000000878700'0],TRX[0.000000085020200] |
| 07303958 | USD[0.000145428571206] |
| 07303966 | USD[0.000000004000000'0] |
| 07303979 | USD[500.000000000000000] |
| 07303980 | BTC[0.000014590000000'0],ETHW[2.637492000000000'00],USD[0.103879540923881'5] |
| 07303981 | USD[0.006056000000000'0] |
| 07303989 | BAT[1.000000000000000'0],SOL[0.000000002527380'8],TRX[1.000000000000000'0],USD[0.000310622075068],USDT[0.000000059339451'6] |
| 07303991 | BTC[0.000000025000000'0],USD[0.000151932783643'6] |
| 07303992 | BCH[0.006444000000000'0],BTC[0.000000004324000'0],USD[0.000000111219230],USDT[13.695573145381481'6] |
| 07303993 | BCHA[0.000696000000000'00],USD[0.176728362000000'0] |
| 07303999 | USD[10.000000000000000] |
| 07304000 | USD[0.027769440000000'0] |
| 07304005 | BTC[0.002952210000000'0] |
| 07304006 | ETHW[8.216275350000000'0],FTX_EQUITY[4226.000000000000000],USD[0.000000065195582],USDT[0.000000070444768] |
| 07304007 | USD[0.000226569456880] |
| 07304021 | SOL[0.000000005519922'6] |
| 07304024 | USD[0.010019182427540'0] |
| 07304028 | USDT[0.000000005799480] |
| 07304035 | USD[4980.015873792090000'0],USDT[20.009970000000000'00] |
| 07304050 | SOL[0.008850000000000'00],USD[1.240438625996877'8],USDT[0.546610050000000'0] |
| 07304052 | BTC[0.000001000000000'0],ETHW[0.000000001800000'0],ETHW[0.000000024737572] |
| 07304055 | NFT (29688966831310798'9)[1],NFT (32809728173421184'7)[1],NFT (34756321784216620'4)[1],NFT (36056249423403949'8)[1],NFT (38187100740982581'6)[1],NFT (39300094750898360'5)[1],NFT (45618422351722253'7)[1],NFT (48108332695238089'9)[1],SOL[0.173307530000000'00],USD[99.496411437962752],NFT (56732738305166807'0)[1],SOL[0.943720280000000'00],USD[10.700940596867508'5],USDT[0.000000082441872] |
| 07304056 | BTC[0.000000020700000'0],USD[0.000012601028090'2],USDT[0.000029651691190'8] |
| 07304063 | BTC[0.000000050000000'00],LTC[0.076145960000000'00],UNI[0.000000000000000'0],USD[5.115647327566610'2],USDT[0.940331160000000'0] |
| 07304066 | BTC[0.000000000001664],SOL[0.000000010000000'0],USD[0.000000065235192],USDT[0.000000034227023] |
| 07304067 | BTC[0.000000000003170],SOL[0.000000100000000'0] |
| 07304074 | BTC[0.002988000000000'00],USD[1.600735200000000'0] |
| 07304077 | USD[10.000000000000000] |
| 07304080 | BCH[0.000949900000000'0],BCHA[0.000498990000000'00],BTC[0.000015160000000'00],LTC[0.007029150000000'00],USD[0.042646200000000'00] |
| 07304081 | ETH[0.444000000000000'00],ETHW[0.444000000000000'00] |
| 07304092 | NFT (31300988264528161'6)[1],NFT (34304267861741558'9)[1],USD[76.211425000000000'0] |
| 07304093 | USD[0.420663000000000'0] |
| 07304095 | SOL[0.768000000000000'0] |
| 07304097 | BTC[0.000000020000000'0],ETH[0.000000008903091'2],GRT[397.603256117603790'0],MATIC[0.000000100000000'0],NFT (31799056741569477'9)[1],NFT (33862667935526469'3)[1],NFT (34676489635730226'6)[1],NFT (42038651594498213'0)[1],NFT (44387929213411346'5)[1],NFT (50867595449097677'1)[1],NFT (51997288627343713'0)[1],NFT (53343552653208333'3)[1],NFT (54794450491181611'7)[1],NFT (54851332058097921'6)[1],NFT (56732738305166807'0)[1],SOL[0.943720280000000'00],USD[10.700940596867508'5],USDT[0.000000082441872] |
| 07304109 | BTC[0.000153719000000'0] |
| 07304114 | ETH[0.111051440000000'00],ETHW[0.108072440000000'00],PAXG[0.046865380000000'00],SOL[0.004000000000000'00],UNI[3.896100000000000'00],USDT[222.977915280000000'0] |
| 07304118 | USD[0.000105030051604'9] |
| 07304125 | BCH[0.016075000000000'00],BF_POINT[200.000000000000000],BTC[0.000000060922800],MKR[0.000948000000000'00],NFT (31963248667100826'0)[1],NFT (33193926420705040'5)[1],USD[0.000103004493559'7],USDT[501.049155067609167'2] |
| 07304130 | BTC[0.000000007280964'7],LINK[0.000007000000000'0],USD[3.572642359969700'0],USDT[0.000000070698553] |
| 07304132 | BTC[0.000000000009640],SOL[0.972024695181325'4] |
| 07304135 | BTC[0.000000008650178'9],USDT[0.000000078391500] |
| 07304137 | USD[0.000000016830621'7] |
| 07304140 | ETH[0.000000006172563'8],NEAR[0.094524749431378'0],SOL[0.000000008719580'0],USD[0.000000097094514],USDT[0.000000022991715] |
| 07304145 | ETH[0.004162310000000'00],ETHW[0.004162310000000'00] |
| 07304153 | USD[1.254880240000000'00],USDT[0.004500000000000'0] |
| 07304157 | USD[300.000000000000000] |
| 07304162 | USD[0.000000270098876'8] |
| 07304172 | BTC[0.000057354740000'00],USD[10.451633043612991'4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07304174 | USD[10.000000000000000] |
| 07304175 | USD[10.000000000000000] |
| 07304177 | BTC[0.0000000050325711],USDT[0.0000000072000000] |
| 07304179 | USD[100.000000000000000] |
| 07304196 | BF_POINT[200.000000000000000],NFT (3197307025297754499)[1],NFT (5257390464172498299)[1],SOL[0.0000000074577583],USD[0.0000079690980079],USDT[0.0000000086902537] |
| 07304207 | ETH[0.300000000000000],ETHW[0.300000000000000] |
| 07304213 | TRX[0.0000350000000000],USD[0.0000000094508785],USDT[0.0000000071991560] |
| 07304214 | USD[500.000000000000000] |
| 07304219 | USD[10.000000000000000] |
| 07304224 | USD[100.000000000000000] |
| 07304228 | USD[0.4622010392395375] |
| 07304258 | BTC[0.0000000035000000],USDT[0.0000313348461303] |
| 07304260 | AVAX[0.0000000060000000],MATIC[0.0000000075260623],USD[200.002380435178311 7],USDT[0.0000000026753145] |
| 07304270 | MATIC[50.0000000000000000],SHIB[199800.0000000000000000],SOL[24.500000000000 0000],USD[9738.096741089421 6000] |
| 07304274 | BTC[0.0000000075071875],ETH[0.0008000100000000],ETHW[0.0008000098632975],SOL [0.0060200000000000],USD[0.9769339520000000],USDT[0.5171410093858232] |
| 07304277 | AVAX[0.0000000009507430],BTC[0.0000000097829043],ETH[0.0000000040000000],PAXG [0.0000000035680300],SOL[0.0013045611873090],USD[21.77160661320 33999],USDT[0.0000000031615165] |
| 07304278 | SOL[0.6810000000000000],USDT[1.308968000000000 0] |
| 07304289 | USD[0.0576950000000000] |
| 07304295 | USD[0.9205280000000000] |
| 07304296 | BTC[0.0000000003812835] |
| 07304298 | BTC[0.0000876091200000],USD[0.0085287512800000] |
| 07304311 | USD[10.000000000000000] |
| 07304315 | USD[1.274750000000000 0] |
| 07304317 | USD[10.000000000000000] |
| 07304318 | LTC[0.0008230000000000],USD[1.4661120000000000] |
| 07304319 | SOL[0.0000000075434644],USD[0.0070301552310309] |
| 07304320 | SOL[0.0295208000000000],USD[1.4557283960000000],USDT[0.0081770000000000] |
| 07304322 | USD[10.000000000000000] |
| 07304329 | USD[75.000000000000000] |
| 07304330 | USDT[0.0001163573479314] |
| 07304335 | USD[10.000000000000000] |
| 07304338 | USD[10.000000000000000] |
| 07304339 | BTC[0.0000234754676470],SOL[60.000000000000000],USD[0.0000000048969168] |
| 07304340 | COMP[1.0138070800000000] |
| 07304346 | ETH[0.0002970000000000],ETHW[0.0002970000000000] |
| 07304355 | AAVE[0.0030000000000000],BCH[0.0006930000000000],BTC[0.0007023586750000],DOGE[1.0510000000000000],ETH[0.0091100000000000],ETHW[0.2949890000000000],GRT[0.0000000024000000],LINK[0.2233000000000000],MATIC[128.2800000000000000],NFT (4322205964774260060)[1],NFT (5325991466553463 70)[1],NFT (5730989445523537 89)[1],SOL[0.0086900000000000],SUSHI[0.4950000000000000],USD[85.8851672000000000],USDT[0.7837360200000000] |
| 07304359 | DOGE[1.0000000000000000],USD[0.0001675987657044] |
| 07304367 | ETHW[0.1238930000000000],PAXG[0.0000834000000000],SOL[0.0050000082250000],TRX[0.0001140000000000],USD[0.0000000047433182],USDT[0.0085000093124160] |
| 07304368 | USD[24.7863690581338826] |
| 07304369 | USD[0.0081045083082445],USDT[0.2488400000000000] |
| 07304376 | ETHW[84.851000000000000],USD[0.0032515380000000] |
| 07304381 | BTC[0.0000000000003316],DOGE[0.3800000000000000],LTC[2.0179800000000000],TRX[4036.0700000000000000],USD[203.2568043060000000] |
| 07304390 | BTC[0.0000712000000000],USD[0.0012750000000000] |
| 07304395 | NFT (2917184392299714 21)[1],NFT (4882811097648121 70)[1],NFT (5124612784672712 70)[1],SOL[0.0000000096928675],USD[11.3988981916411145],USDT[0.0055034000000000] |
| 07304403 | USD[8.4290966408000000] |
| 07304408 | BTC[0.0000000035103441] |
| 07304409 | BTC[0.0000000013000000],PAXG[0.0000001000000000],USD[0.0000000095525700] |
| 07304417 | USD[0.3672028040325035] |
| 07304423 | USD[0.5095521554559450] |
| 07304424 | USD[1260.3790760400000000] |
| 07304436 | ETH[0.0007297100000000],ETHW[0.0007297087808659],USD[195.0917086022400000],USDT[0.0157290000000000] |
| 07304438 | TRX[11.681598950000000 0],USD[0.4543989642478950],USDT[0.0000000013427529] |
| 07304453 | PAXG[0.2568836100000000] |
| 07304465 | BTC[0.0000685000000000],USD[0.4274000000000000],USDT[0.0000000072000000] |
| 07304481 | BTC[0.0001801967151 0],ETH[0.0000000024301596],USD[0.0539261422531407],USDT[0.0000000062720000] |
| 07304488 | USD[11.802468610519057 0] |
| 07304490 | USD[0.0000000089617860] |
| 07304499 | USD[10.000000000000000] |
| 07304515 | SOL[0.0000000041000000],USD[1.9646460000000000] |
| 07304535 | NFT (2909406736801230 52)[1],SHIB[148540.857297880000 0000],USD[0.0000000000002864] |
| 07304539 | BTC[0.0000000091939150],ETH[0.0000000003835280],ETHW[0.0009490024537280],LINK[0.0000000081021785],SOL[0.0677443744723964],SUSH[0.0000000012879540],USD[0.0007510765482530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07304541 | BTC[0.0000030184400000],DOGE[399.39600000000000000],LTC[0.0498000000000000],TRX[0.0000000027020080],USD[0.0007666345321600],USDT[0.0233304215964272] |
| 07304552 | LINK[0.0999000000000000],USD[0.0082200000000000] |
| 07304559 | ALGO[82.8446460000000000],ETH[0.0000000053026662],USDT[0.0000000084000000] |
| 07304560 | BCH[0.0130318600000000],ETHW[0.0508670800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0083553750183814],USDT[0.0000000042213302] |
| 07304564 | ETHW[9.9900000000000000],USD[33.4474929024744350],USDT[0.0033123454442074] |
| 07304565 | USD[0.0000000194878883],USDT[0.0000000086870544] |
| 07304584 | USD[0.0000000073400000] |
| 07304593 | NFT (537035476316182971)[1],USD[0.4488100669000000],USDT[0.0000000071306654] |
| 07304596 | BTC[0.0000000002294960] |
| 07304600 | USD[1.8528722242861000] |
| 07304631 | BTC[0.0000000013299557] |
| 07304633 | BTC[0.0000053700000000],SOL[0.5190000000000000] |
| 07304634 | BTC[0.0000000046200000],DAI[0.0000001000000000],SUSHI[0.0000000100000000],USD[0.0239371080720725],USDT[0.0000000090845904] |
| 07304639 | USD[0.0000000094559021],USDT[0.0000000081662072] |
| 07304650 | BTC[0.0000600000000000],NFT (453895020943195386)[1],NFT (558881932363723450)[1],USD[0.1535097677065212],USDT[0.0424330200000000] |
| 07304701 | NFT (325040348066628426)[1],USD[83.1300000000000000] |
| 07304709 | USD[10.0000000000000000] |
| 07304726 | USDT[0.0001194360066716] |
| 07304743 | USD[10.0000000000000000] |
| 07304752 | USD[10.0000000000000000] |
| 07304761 | BTC[0.0000746000000000] |
| 07304781 | BTC[0.0000278100000000],USD[0.0000000090017708] |
| 07304787 | USD[0.0000000015703010],USD[0.0000000028160000] |
| 07304797 | BTC[0.0000000702000000],ETH[0.0000000077600000],LTC[0.0075194200000000],SOL[0.0000000054622196],USD[0.4954219229231231],USDT[0.1939340064014850] |
| 07304804 | SOL[47.5297201200000000],USD[0.0000000603627356],USDT[0.0000002628555168] |
| 07304809 | DOGE[290.1928251100000000] |
| 07304824 | DAI[0.0316394200000000],ETH[0.0010000000000000],USD[0.7640134773516254] |
| 07304888 | BAT[6.9720000000000000],BTC[0.0008991000000000],DOGE[230.5920000000000000],GRT[0.9760000000000000],USD[8.8605960000000000],USDT[0.0017700000000000] |
| 07304900 | BTC[0.0000120391219242] |
| 07304905 | USD[0.7899552000000000] |
| 07304910 | BTC[0.0000000080509584],ETH[0.0000000016360000],PAXG[0.0000000096161397],USD[0.0023104271784309],USDT[0.0000000047363403] |
| 07304921 | BTC[0.0034820000000000],SHIB[1.0000000000000000],USD[0.0001734632155600] |
| 07304946 | BTC[0.0006025166000000],USD[14.8608180000000000] |
| 07304951 | USD[0.0000000017388910] |
| 07304952 | BTC[0.0000000010800000],NFT (312721778428110136)[1],SOL[0.0000000062069308],SUSHI[0.0000000100000000] |
| 07304954 | AAVE[0.0063800000000000],SOL[0.0075800000000000],USD[0.0000000059921080] |
| 07304964 | BTC[0.0000259300000000],USD[0.0054624000000000] |
| 07304969 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[3.0133780917840088] |
| 07304970 | USD[10.0000000000000000] |
| 07304972 | USD[10.0000000000000000] |
| 07304977 | USD[0.0000038294473198] |
| 07304978 | BTC[0.0000000050000000],USD[0.0056972191886115] |
| 07304979 | USDT[0.0000013923933920] |
| 07304981 | USD[10.0000000000000000] |
| 07304982 | USD[10.0000000000000000] |
| 07304983 | BTC[0.0000000036412500],USD[0.0000000012292000] |
| 07304990 | USD[10.0000000000000000] |
| 07304991 | USD[10.0000000000000000] |
| 07305003 | USD[10.0000000000000000] |
| 07305004 | USD[10.0000000000000000] |
| 07305028 | DOGE[0.7860000000000000],SOL[0.0000000040000000],SUSHI[0.4720000000000000],USD[0.8898458000000000] |
| 07305030 | ETH[0.2527280000000000],ETHW[0.2527280000000000],USD[121.0450416000000000] |
| 07305033 | USD[10.0000000000000000] |
| 07305034 | USD[10.0000000000000000] |
| 07305035 | BTC[0.0000000099010462],ETH[0.0000000063436081],PAXG[0.0000000100000000],SOL[0.0000000034476584],USD[0.0000002032463096],USDT[0.0000000019392896] |
| 07305038 | USD[10.0000000000000000] |
| 07305039 | USD[10.0000000000000000] |
| 07305045 | USD[10.0000000000000000] |
| 07305046 | USD[10.0000000000000000] |
| 07305049 | USD[0.0002263506864004] |
| 07305053 | ETHW[15.0594463300000000],USD[1.1148060118420279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07305054 | BAT[0.944000000000000000],BTC[0.000092200000000000],DOGE[0.933600000000000000],GRT[0.049200000000000000],LINK[0.012600000000000000],LTC[0.000397000000000000],TRX[0.909000000000000000],USDT[13.720152967700000000] |
| 07305059 | LINK[0.000000010000000000],SOL[0.005310317468559241],USD[0.000000453966664556],USDT[0.000001272395688800] |
| 07305063 | DOGE[135.86400000000000000],ETH[0.003105290000000000],ETHW[0.003105290000000000],USD[0.093974010460069000],USDT[0.000000956456555528] |
| 07305068 | NFT (3185395812982763401[1],USD[0.000000005475040000] |
| 07305079 | BRZ[0.000000000587580800],BTC[0.000000007696022400],CUSDT[0.000000059487500],DAI[0.000000005227042600],DOGE[0.000000099775000],ETH[0.000000007836750000],LINK[0.000000004000000000],SOL[0.000000004773531900],UNI[0.000000005150014],USD[0.000000001854058700],USDT[0.000000069282500],YF[0.000000007189648900] |
| 07305080 | USD[1.5475350000000000] |
| 07305087 | BTC[0.000000002271359000],ETH[0.000000019984800000],ETHW[0.000000193739980],MATIC[0.340373170000000000],PAXG[0.0000170106147235],SOL[0.009700008521326000],USD[0.0020432496946845],USDT[0.0001959125872159] |
| 07305088 | BTC[0.000000100000000] |
| 07305091 | BTC[0.000009215000000000],LTC[0.005120000000000000],USD[0.6102960000000000] |
| 07305097 | NFT (2985750697103409800[1],NFT (4825730339020711950[1],SHIB[2.0000000000000000],USD[0.0077585695299016] |
| 07305134 | USD[10.0000000000000000] |
| 07305137 | DOGE[0.6740000000000000],USD[3.4974778275000000] |
| 07305138 | BTC[0.0000614700000000] |
| 07305149 | USD[10.0000000000000000] |
| 07305150 | USD[10.0000000000000000] |
| 07305151 | USD[0.6905755395000000] |
| 07305153 | USD[10.0000000000000000] |
| 07305154 | USD[0.000000141229329],USDT[0.0000000001968160] |
| 07305155 | AAVE[0.0048360240000000],DOGE[0.0117583600000000],ETH[0.0000000362000000],SOL[0.0000000886642350],UNI[0.0011137700000000],USD[0.0060953424392961] |
| 07305159 | BTC[0.0000000026370000],ETH[0.0000000072016808],ETHW[0.0004828872016808],MKR[0.0002069000000000],SOL[0.0000000087872408],USD[0.0000000055736899] |
| 07305160 | USD[10.0000000000000000] |
| 07305161 | USD[10.0000000000000000] |
| 07305162 | USD[1.0583627000000000] |
| 07305163 | USDT[3.6759870000000000] |
| 07305164 | USD[10.0000000000000000] |
| 07305165 | USD[10.0000000000000000] |
| 07305173 | BTC[0.0002189587844100],USD[24999.0083529371829185] |
| 07305174 | USD[2.9839608000000000] |
| 07305179 | BTC[0.0000000050000000],LTC[0.0000000060000000],SOL[0.0000000097602916],USD[120.8857291839790999],USDT[0.0000000093030522] |
| 07305186 | ETH[0.1054590000000000],ETHW[0.1054590000000000] |
| 07305193 | USD[0.0000000383000000] |
| 07305194 | DOGE[1.0000000000000000],ETHW[0.0211214300000000],MATIC[0.0039287000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000115654141],USDT[0.0000000040862220] |
| 07305201 | USD[10.0000000000000000] |
| 07305202 | USD[10.0000000000000000] |
| 07305204 | SOL[0.3196000000000000],USD[2604.4964608043360000] |
| 07305205 | BTC[0.0000000404024641],NFT (3323372472824957410[1],NFT (3473801868680650610[1],NFT (4025504432817141010[1],NFT (4057816433327878680[1],NFT (4370802175330313170[1],NFT (4566021453565801460[1],NFT (4815921478879574950[1],USD[0.0092510966332800] |
| 07305208 | USD[10.0000000000000000] |
| 07305210 | USD[10.0000000000000000] |
| 07305211 | USD[10.0000000000000000] |
| 07305214 | USD[10.0000000000000000] |
| 07305215 | USD[10.0000000000000000] |
| 07305216 | BTC[0.0000001000000000] |
| 07305217 | USD[10.0000000000000000] |
| 07305218 | USD[500.0000000000] |
| 07305220 | USD[3.0419600000000000] |
| 07305221 | USD[1.5599666527851536] |
| 07305227 | BTC[0.0000000016048724],ETH[0.0037359324777719],ETHW[0.0037359324777719],USD[3.2906122781945281],USDT[0.0000000054373106] |
| 07305228 | ETHW[0.0462095918828822],NFT (4690709427287326190[1],NFT (4914735517186547130[1],NFT (5029600585377223530[1],USD[0.0000000080000000],USDT[0.0000000053831346] |
| 07305230 | LTC[0.0299700000000000],USD[1.2273432386775000] |
| 07305238 | BTC[0.0000279126500000],DOGE[0.9780000000000000],ETH[0.0009630000000000],ETHW[0.0009630000000000],NFT (5420912749117306440[1],SOL[0.0093600000000000],SUSHI[0.2332000000000000],USD[2861.4615230977000000] |
| 07305249 | USD[1.4385000221360179] |
| 07305251 | USD[0.1448911420000000],USDT[0.0000000069270491] |
| 07305254 | USD[0.0000000017332800],USDT[0.0000000153132668] |
| 07305256 | BTC[0.0000000029393196] |
| 07305267 | BTC[0.0000000056373712],USD[0.0000001735885578],USDT[0.0000000014198852] |
| 07305295 | BTC[0.0058775800000000],USD[6.0336500000000000] |
| 07305299 | USD[10.0000000000000000] |
| 07305302 | ETH[0.0000000096173002],ETHW[0.0000000096173002],SUSHI[1.1509708486000000],USD[0.0000079308250144] |
| 07305303 | USD[0.1978834780000000] |
| 07305307 | USD[0.7077650000000000] |
| 07305309 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07305310 | USD[10.000000000000000] |
| 07305313 | NFT[31389529927061373331][1],USD[1.114312000000000000] |
| 07305315 | SOL[1998.5694950100000000],USD[238.600237561601920000] |
| 07305316 | USD[10.000000000000000] |
| 07305317 | USD[10.000000000000000] |
| 07305318 | USD[10.000000000000000] |
| 07305319 | USD[10.000000000000000] |
| 07305327 | BTC[0.0000000001238503],ETH[0.0000000029254586],TRX[0.0000000042037730],USD[0.0000000070800136] |
| 07305330 | SOL[1.5225400490912800],USD[0.0000012299015090] |
| 07305335 | NFT[303858037480530987][1],NFT[350081350121223210][1],NFT[432218652339423247][1],SOL[0.0000000091068849],USD[0.0038247511600152],USDT[0.0001458239369905] |
| 07305349 | USD[0.0075174400000000],USDT[4.7243058000000000] |
| 07305356 | BTC[0.0000000033820870],SOL[0.0000000084360000],SUSHI[0.0000000042218605],USD[0.0000000386324629],USDT[0.0000000056296863] |
| 07305357 | SOL[0.0000000733583559] |
| 07305374 | USD[500.000000000000000] |
| 07305375 | SOL[2.8771200000000000],USD[2.7996000000000000] |
| 07305380 | BTC[0.0000000045120000],USD[0.0001391826581718] |
| 07305386 | BTC[0.0000000050000000],UNI[0.0130000000000000],USDT[3.4609168000000000] |
| 07305391 | USD[0.000000332921040] |
| 07305396 | USD[0.0250000033694862],USD[0.0099653056454096] |
| 07305403 | BTC[0.0000000092244363],USD[0.0000000098914210],USDT[0.0000000264941513] |
| 07305413 | ETH[0.5010000000000000],ETHW[0.5010000000000000],SOL[1.5464154700000000],USD[59.0081597083244479] |
| 07305414 | SOL[0.0065837200000000],USD[0.0011767000000000] |
| 07305432 | BTC[0.0000000054633244],ETH[0.0000000068903161],LINK[0.0000000025000000],USD[0.0781317096213842],USDT[0.0000000108867118],WBTC[0.0000000077367260] |
| 07305444 | USD[0.0067841600000000] |
| 07305447 | USD[0.0000000985403052] |
| 07305453 | BTC[0.0006079467976000000],DOGE[0.5000000000000000],MATIC[0.2656322000000000],NFT[301093249406136901][1],NFT[307840883097941353][1],NFT[322432941924177216][1],NFT[325529071913296908][1],NFT[343770491874934363][1],NFT[350533444543160574][1],NFT[368532654706430645][1],NFT[392636227291190733][1],NFT[397170861621642][1],NFT[454971650053872091][1],NFT[459755810988445057][1],SOL[0.0025420000000000],USD[13192.1853340880000000],USDT[0.0000000046296892] |
| 07305457 | BTC[0.0000000001736],XRP[58.2750582700000000] |
| 07305469 | USD[0.0000000065000000],USDT[3.8900000000000000] |
| 07305476 | BTC[0.0000881800000000],NFT[350957390449821208][1] |
| 07305482 | BTC[0.0612664424728292],DOGE[9573.5658916300000000],ETH[0.0002482500000000],ETHW[0.0002482500000000],USD[3.7824480081543831] |
| 07305495 | USD[0.0000000055606304] |
| 07305507 | TRX[37.7033210000000000],USD[857.3171508989134158],USDT[21.2347790000000000] |
| 07305510 | TRX[0.4582010000000000],USD[0.2987427100000000] |
| 07305517 | BF_POINT[100.000000000000000],BTC[0.0000000037500000],ETHW[9.4654600539396343],NFT[357391801451793325][1],NFT[404255769468475016][1],USD[441.7046957040184546],USDT[0.0000000083286611] |
| 07305518 | USD[4.4990601379989463] |
| 07305527 | USD[10.000000000000000] |
| 07305528 | USD[10.000000000000000] |
| 07305531 | USD[0.000000060000000] |
| 07305538 | AAVE[0.0019500000000000],ETH[0.0002910000000000],ETHW[0.9412910000000000],SOL[0.0079444000000000],UNI[0.0870000000000000],USD[0.0000000054384848],USDT[0.0000000080972155] |
| 07305543 | BTC[0.2995575300000000],USD[1.2387300000000000] |
| 07305544 | USD[0.9982000000000000] |
| 07305546 | ETH[0.0009528700000000],ETHW[0.0009528700000000],NFT[403954940755304179][1],NFT[433071822846715715][1],NFT[449752286117249866][1],SOL[0.0052935100000000],USD[2.4606178439855309],USDT[0.0000000072682400] |
| 07305550 | USD[10.000000000000000] |
| 07305551 | USD[10.000000000000000] |
| 07305552 | BTC[0.0000000081600000],NFT[329710424677157562][1],USD[6.9752620856263600] |
| 07305562 | BTC[0.0007447000000000],SOL[0.0086786600000000],USD[2044.3032182000000000] |
| 07305564 | SOL[0.0000000293303328],USD[10.8204234212273112] |
| 07305568 | BTC[0.0000000068751416],USD[0.0001384424964880],USDT[0.0000563898950640] |
| 07305570 | AAVE[0.000000100000000],AVAX[0.000000007467552],BTC[0.0000000029298333],ETH[0.000000035817792],MATIC[0.0000000026391640],SOL[0.0000000066274145],USD[0.0002178251987353] |
| 07305572 | BTC[0.0000000169000000],USD[3.2340816000000000] |
| 07305573 | BAT[6.1763214200000000],BRZ[3.0000000000000000],BTC[0.0000000006000000],DOGE[6.0000000000000000],GRT[4.0000000000000000],LINK[0.0028938300000000],MATIC[0.1021596800000000],SHIB[6.0000000000000000],SOL[0.7719371600000000],TRX[10.0000000000000000],USD[0.0006859608736550],USDT[2.0488527400000000] |
| 07305574 | BTC[0.0000000050000000],SHIB[0.0000000025040000],USD[2.6555569586038804] |
| 07305577 | USD[0.0000043947242125] |
| 07305579 | BTC[0.0000093173325000],DOGE[0.5284000000000000],ETH[0.0002324000000000],ETHW[0.0002324000000000],SOL[0.0659200000000000],USD[3.3503077223040000] |
| 07305580 | USD[10.000000000000000] |
| 07305584 | ETH[0.0010000057541080],ETHW[0.0270000057541080],USD[0.0806425484826025] |
| 07305597 | ETHW[0.0987742800000000],SUSHI[0.1805489100000000],TRX[0.0000010000000000] |
| 07305603 | BCH[0.0005835000000000],DOGE[11.5689500000000000],LINK[0.0621900000000000],SOL[-0.0000000058400842],USD[0.0000020029654210] |
| 07305608 | USD[10.000000000000000] |
| 07305609 | BTC[0.0000824600000000],USD[0.0347385175697476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07305615 | AVAX[14.99000000000000000],BTC[0.00000217010200000],DOGE[221.000000000000000000],NFT [29500116450763097 2][1],SOL[0.000000004950000],USD[0.0844321616748560] |
| 07305620 | BTC[0.00000003400000000],ETHW[0.09021500000000000],LINK[0.6951000000000000],SOL[0.011264632172182 6],TRX[194.000000000000000000],USD[0.0000000101322600],USDT[0.0000000041473932] |
| 07305631 | GRT[1268.63043100000000000],LINK[12.549600000000000000],TRX[0.00000012476904 0],USDT[0.0000000064849000] |
| 07305645 | AVAX[0.00000000241968 54],BTC[0.00000001949866 8],DOGE[0.00000000575545 20],ETH[0.00668746781324 7],ETHW[0.0066874718203954],NFT [385963306677637792][1],SOL[0.6913150124304372],TRX[0.000001000000000],USD[0.7366007631851577],USDT[0.9822064781212126] |
| 07305647 | USD[2.000000000000000000] |
| 07305653 | USD[1.378564600000000000] |
| 07305655 | BTC[0.00000000620596 00],USD[0.0035690399602 75],USDT[0.0002793136070761] |
| 07305662 | BTC[0.00005711250000 000],USD[0.0000115693338835] |
| 07305664 | SOL[0.0000000028000000] |
| 07305667 | LINK[0.0508000000000000 00],SOL[0.003306000000000000],USD[2601.81996123551 5996 3],USDC[10000.00000000000000],USDT[9724.9328986900000000] |
| 07305673 | ETH[0.00000009132000 0],ETHW[0.041152479132000 0],NFT [42287957392037983 9][1],SOL[0.0000000065348953],USD[0.004949115882664 0],USDT[0.0000000140212373] |
| 07305677 | BTC[0.0000000500000000],SHIB[400000.00000000000000],USD[0.9451254194327960] |
| 07305679 | BTC[0.0400000000000000] |
| 07305682 | BCH[0.00000005000000 00],BTC[0.00004538045302 57],ETH[0.0001670400000000],ETHW[0.0001670365713780],USD[0.0078506408006475],USDT[0.0000000064221721] |
| 07305689 | USD[5.000000000000000000] |
| 07305695 | BTC[0.0000000322800000],ETHW[0.0755590306914560],USD[0.0000000083173412] |
| 07305696 | USD[0.9800640000000000] |
| 07305697 | BTC[0.00000008166334 1],ETH[0.0000000069000000],LTC[0.0000000026545538],SOL[0.0000000082640949],UNI[0.0000000055275000],USD[0.0000012514333891] |
| 07305706 | BTC[0.00001547662011 00],PAXG[0.0000000027083904],SOL[0.0000000083493241],USD[0.0000000592876965],USDT[0.0000012785303980] |
| 07305710 | USD[1.884000000000000000] |
| 07305712 | USD[0.0000000083495008] |
| 07305722 | BTC[0.31174990000000 00],LINK[768.483000000000000000],SOL[152.855510000000000000],TRX[0.0000040000000000],USDT[1283.8019854000000000] |
| 07305724 | BTC[0.00000003572748 7],DAI[0.0000000016232900],ETH[-0.0000000009432 83],GRT[0.0000001001392],LINK[0.0000000047142553],SOL[0.0000000099744913],SUSHI[0.0000000048348353],USD[0.7797647622578633],USDT[0.0000000003832935] |
| 07305726 | USD[0.0002505995212316] |
| 07305736 | DOGE[0.000000000980000 0],USD[0.0000000010468844],USDT[0.0000000014314980] |
| 07305739 | AAVE[0.0000000029336440],AVAX[0.000000006537480 9],BCH[0.0000000084611675],BTC[0.0000000025076616 6],DOGE[0.0000000098468750],ETH[0.0000000094322533],ETHW[0.0000000031524536],LINK[0.0000000054782597],LTC[0.0000000071359379],MATIC[0.0000000102161879],NFT [324688223266014557][1],NFT [389013522215923 81][1],NFT [466342209866843063][1],NFT [495514403185407806][1],NFT [516542128391534234][1],NFT [518831479471976409][1],SOL[0.0000000386115991],SUSHI[0.0000000072000000],UNI[0.0000000068927100],USD[0.0000000082900131],USDT[0.0000000011763467] |
| 07305755 | USD[10.000000000000000000] |
| 07305756 | USD[10.000000000000000000] |
| 07305757 | USD[10.000000000000000000] |
| 07305758 | USD[10.000000000000000000] |
| 07305759 | USD[0.0180000000000000] |
| 07305760 | USD[0.0011700027652640] |
| 07305770 | BTC[85.39422875450000 00],PAXG[1.5827190900000000],SOL[0.0478480000000000],USD[17.5113056625000000] |
| 07305771 | USD[10.000000000000000000] |
| 07305772 | USD[10.000000000000000000] |
| 07305781 | USD[1.301742000000000000] |
| 07305782 | USD[888.000000000000000000] |
| 07305783 | SOL[1.550000000000000000],USD[55.7137350000000000] |
| 07305791 | ETH[0.00000058160000],LTC[0.0000000036819584],USD[0.0000217214631180] |
| 07305797 | BTC[0.0020823600000000],SOL[99.6000000000000000] |
| 07305799 | USD[7.247244150000000000] |
| 07305811 | BTC[0.00000001800000 0],NFT [361261901726665122][1],NFT [400285810914102172][1],USD[0.0000264709248035] |
| 07305816 | BTC[0.00000006925015 0],DOGE[0.0000000076908926],ETH[0.0000000061083841],ETHW[0.0000000061083841],MATIC[0.0000000019300350],SOL[0.0000000054054011],USD[25000.4485962733532659] |
| 07305818 | USD[2.796908544640308 3],USDT[2.9744000000000000] |
| 07305821 | BTC[0.00000005103991 3],DOGE[0.0000000059371 98],ETH[0.0000000258337 08],SOL[0.0000000866000000],USD[0.0001387451391703] |
| 07305822 | BTC[0.00000006112500 0],ETHW[0.0009330000000000],USD[0.0000000628956443],USDC[2156798.8251939500000000] |
| 07305826 | DOGE[50.2180816500000 000],USD[0.0054330036731877] |
| 07305834 | SOL[0.00000001000000 00],USD[0.8775750000000000],USDT[0.0000000037910224] |
| 07305843 | ETH[0.00089580000000 00],ETH[0.0008995818320327],USD[1.1422734000000000] |
| 07305854 | BTC[0.00000005903941 4],ETH[0.0000000916013 07],ETHW[0.0000000892135220],USD[0.0000190306375491] |
| 07305860 | GRT[0.99000000000000 000],SHIB[399600.000000000000000000],USD[1.9941059810638332],USDT[0.0007729573000000] |
| 07305863 | BCH[0.00035000000000 000],BTC[0.0000318328800000],DOGE[946.745000000000000000],ETH[0.0006800000000000],ETHW[0.0006800000000000],SOL[0.0008375140000000],USD[0.0089818700839551],USDT[0.0063017440000000] |
| 07305875 | BTC[0.00000006000000 0],ETHW[10.211779000000000],SOL[0.0000000344880000],USD[0.0067382673848920] |
| 07305876 | LINK[0.02170000000000 000],SOL[27.290919000520035 1],USD[-0.2239023162998570],USDT[0.0016129100000000] |
| 07305878 | BTC[0.0043245030000000],USD[1.6783752000000000] |
| 07305880 | BTC[0.0123836900000000],SOL[2.6217558700000000] |
| 07305888 | USD[0.0000403509401189] |
| 07305891 | DOGE[0.71500000000000 000],MATIC[0.7640000000000000],USD[0.0000000076155000] |
| 07305892 | DAI[0.00000000568000 0],LTC[0.0000000032363490],NFT [309644484285561363][1],NFT [328066907171092427][1],NFT [425499688051074403][1],NFT [508877497548497747][1],SOL[0.0000000079046400],USD[3.4291912234311150],USDT[0.0000000089251790] |
| 07305895 | BTC[0.00000006010000 0],NFT [407999300569917658][1],SOL[0.0088802914392580],USD[0.0336590300000000] |
| 07305898 | SOL[0.99740000000000 000],USD[3.4167996689143932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07305900 | ETH[0.0000000100000000],SOL[0.0000000000821909],USD[20.0890567558341296] |
| 07305904 | USD[0.0000000186399697] |
| 07305909 | USD[1.9298670000000000] |
| 07305912 | BTC[0.0000678000000000],LINK[0.0980000000000000],USD[0.0934518000000000],USDT[0.0000000071584000] |
| 07305935 | BCH[0.0000000012597414],BTC[0.0000000004005200],DOGE[0.0000000036895180],ETH[0.0000000039102804],LINK[0.0000000052307735],LTC[0.0000000045657337],SOL[0.0000000080090926],SUSHI[0.0000000018299298],TRX[0.0000000887406088],USD[0.0000051444530947],USDT[0.0000018517849925] |
| 07305938 | NFT [4250812764519420005][1],NFT [4944640203226799077][1],USD[1.3360464000000000] |
| 07305939 | BTC[0.0000706500000000],USD[1.7440097138290864] |
| 07305941 | USD[0.0225000000000000],USDT[5.0000000000000000] |
| 07305955 | ALGO[5313.1771216444000000],ETH[0.0099481700000000],ETHW[0.0099481700000000],USD[0.1106368000000000] |
| 07305957 | BTC[0.0000045000000000],DOGE[0.9576500000000000],ETHW[0.6400224000000000],USD[0.9749875376000000] |
| 07305964 | USD[10.0000000000000000] |
| 07305966 | USD[10.0000000000000000] |
| 07305967 | USD[10.0000000000000000] |
| 07305968 | USD[10.0000000000000000] |
| 07305969 | USD[10.0000000000000000] |
| 07305970 | USD[10.0000000000000000] |
| 07305971 | USD[10.0000000000000000] |
| 07305988 | BTC[0.0000504233000000],ETHW[0.2770570020337258],GRT[0.5850000000000000],NFT [4738376950964736231][1],SOL[0.0011900097629020],USD[1881.8136091320000000],WBTC[0.0000137800000000] |
| 07305992 | SOL[0.0066819700000000],SUSHI[0.0295023202233000],USD[0.0000000031391400],USDT[0.0000001041250279] |
| 07305994 | BCH[0.0023909000000000],ETH[0.0003219900000000],ETHW[0.0003219900000000],USD[0.0000000154628106] |
| 07305996 | BTC[0.0000071001354244],ETH[0.0000000100000000],ETHW[0.0000000089809960],USD[1.4196150310600000] |
| 07306006 | ALGO[0.3646027500000000],BRZ[1.0000000000000000],DOGE[0.0331489200000000],SHIB[41313.7433043200000000],USD[0.3941451881398790] |
| 07306008 | ETH[0.0060040000000000],ETHW[0.0060040000000000],LTC[0.4780800000000000],USD[0.4101307763200000],USDT[1.5884110400000000] |
| 07306010 | BTC[0.0000000089880300],ETH[0.0000000019059746],PAXG[0.0000000048124640],SUSHI[0.0000000076840488],USD[12.0719343307179644] |
| 07306012 | BCH[0.0000339700000000] |
| 07306015 | USD[7.5000000000000000] |
| 07306016 | DOGE[1.0000000000000000],USD[0.0000001111790666] |
| 07306023 | USD[0.6024310100000000] |
| 07306024 | LTC[0.0045265500000000],USD[0.0675479284864828] |
| 07306034 | DOGE[57.7680000000000000],USD[0.0292150000000000] |
| 07306036 | BTC[0.0020860000000000],SOL[0.0000000048649752],USD[0.0000000891346743] |
| 07306047 | BTC[0.0000081775000000] |
| 07306052 | BTC[0.0000341265001050],USD[0.0000000051541085],USDT[0.0000000051805440] |
| 07306056 | LTC[0.0000000051450148],NFT [570976055747900042][1],SOL[0.0000000043464444] |
| 07306070 | USD[0.0001120712746055] |
| 07306082 | USD[100.0000000000000000] |
| 07306088 | ETHW[0.2497500000000000],TRX[0.0001190000000000],USD[0.0019487694178215],USDT[0.0000000067438662] |
| 07306090 | BRZ[3.0000000000000000],BTC[0.0000506900000000],CUSDT[6.0000000000000000],DOGE[0.7316741600000000],ETHW[0.0006500000000000],SHIB[1.0000000000000000],SUSHI[0.4055469800000000],TRX[2.0111740000000000],USD[38.1571146417911963],USDT[0.0058040000000000] |
| 07306097 | USD[5.0000000000000000] |
| 07306100 | USD[10.0000000000000000] |
| 07306104 | DOGE[0.2120000000000000],ETH[0.0000000100000000],ETHW[0.0000000091387769],SOL[0.1119985600000000],TRX[0.6880000000000000],USD[0.0000008266978224] |
| 07306107 | ETH[0.0000000023547822],SOL[0.0000000031770200],USD[3.9055400058326400] |
| 07306119 | ETH[0.0000001359137],NFT [315389110248420960][1],NFT [490584661022810323][1],NFT [561565733193411174][1],SOL[0.0800000000000000],USD[39.5588738700493010] |
| 07306123 | BTC[0.0000000081228824],ETH[0.0000000100000000],TRX[0.0000010000000000],USD[0.9411454458999442],USDT[0.0000000081327788] |
| 07306124 | BTC[0.0000000076100766],ETH[0.0000000048744350],GRT[0.0000000085914563],LINK[0.0000000070982281],SUSHI[0.0000000087775377],TRX[0.0000020000000000],UNI[0.0000000013889600],USD[0.5838695349453947],USDT[0.0000001347608610],WBTC[0.0000000066688300],YFI[0.0000000051928098] |
| 07306126 | USD[0.0009970000000000] |
| 07306130 | USD[2252.4040591940000000] |
| 07306137 | BAT[0.0000000600000000],ETH[0.0000724400000000],ETHW[0.0000724394726709],SOL[0.0000000029162330],USD[0.4063971200000000],USDT[0.1717752000000000] |
| 07306144 | USDT[0.0001280000000000] |
| 07306145 | DOGE[0.7790000000000000],ETH[0.0000408000000000],ETHW[0.0000408000000000],USD[4.7154605915000000],YFI[0.0007300000000000] |
| 07306152 | TRX[0.0743650000000000],USD[0.0206629051239785],USDT[0.0052885043248532] |
| 07306154 | BTC[0.0000057000000000],USD[0.2497619000000000] |
| 07306159 | SOL[0.0000000043904994],USD[0.4966313005524084] |
| 07306168 | ETHW[0.0005111900000000] |
| 07306170 | BTC[0.0000000100000000],ETH[0.0000000006176134],SOL[0.0000000082445459],USD[0.0000003344818868] |
| 07306177 | ETH[0.0000000151126337],ETHW[0.0000000099993240],USD[0.0000006532982595] |
| 07306181 | SUSHI[0.4520000000000000],USD[0.1260632000000000] |
| 07306206 | NFT [559024662482418439][1],SOL[0.1100000000000000] |
| 07306208 | BTC[0.0000890787875000],SOL[0.0000000100000000],SUSHI[0.1685000000000000],USD[0.0046739428948768],USDT[0.0000000057364650] |
| 07306225 | BCH[0.0000000043625950],BTC[0.0000000020424099],ETH[0.0000517473445932],ETHW[0.0001460297581881],NFT [421276802482382262][1],NFT [551165269443032269][1],USD[0.0536864449748252] |
| 07306228 | USDT[0.1906600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07306230 | USD[0.00296409482596672] |
| 07306231 | ETH[5.1436920050000000],ETHW[5.1436920050000000],USD[21143.3409360300000000] |
| 07306238 | USD[0.358339280000000000] |
| 07306242 | BF_POINT[300.000000000000000000],NFT (3967140250271657160)[1],NFT (544727519966756533)[1],USD[11036.4771594911946100] |
| 07306244 | AAVE[0.000000050000000000],ALGO[0.000000095000000000],BTC[0.000000086675323],DOGE[0.000000286459931238],LINK[0.000000067766673],NFT (565060862638029185531),SOL[0.000000009786544],SUSHI[0.000000085239480],TRX[0.00000000304309],USD[68.1681909768191],USDT[0.000000009135353537] |
| 07306245 | BTC[3.0001333463270702],DOGE[0.000000004668788],ETH[0.000000098190654],ETHW[0.000000078003190],LTC[0.0000000002283989],SOL[0.0000000057634255],USDC[16452.8938411400000000],USDT[0.0000000037841261] |
| 07306254 | USD[0.0333402000000000] |
| 07306260 | USD[4.1178301740000000] |
| 07306264 | LTC[0.0002569200000000],USDT[0.0030225000000000] |
| 07306269 | DOGE[0.000000005369111110],USD[0.0722194076122254] |
| 07306282 | BTC[0.0000000654195800],USD[0.000003878779346] |
| 07306283 | SOL[0.0000000057159450],USD[3.3321570621272620],USDT[0.0000014533529796] |
| 07306287 | BTC[0.0000234000000000],ETH[0.0009740000000000],ETHW[0.0009740000000000],LINK[0.0004000000000000],USD[1.7018539000000000] |
| 07306295 | DOGE[0.2440000000000000],GRT[0.7280000000000000],UNI[0.0970000000000000],USD[1.4634670590000000] |
| 07306296 | ETHW[12.5370000000000000],USD[0.0000000896459690],USDT[0.0000000056147580] |
| 07306302 | BTC[0.0001129655440000],DOGE[350.0000000000000000],SUSHI[11.9830000000000000] |
| 07306305 | DOGE[0.0358955000000000],TRX[0.1404270000000000],USD[0.0021862505356919],USDT[0.0000000135314787] |
| 07306312 | BTC[2.9099701600000000],ETH[0.3445150000000000],ETHW[0.0005150000000000],SOL[756.4295082349092800],UNI[1137.8304000000000000],USD[856.0379680320000000] |
| 07306313 | BTC[0.0014594795870000],SOL[0.0000000014585800],TRX[27.9720000000000000],USD[0.0444677887044200] |
| 07306314 | BTC[0.0000000023136000] |
| 07306316 | BTC[0.0003310650000000],ETH[0.0008974000000000],ETHW[0.1078974000000000],USD[0.0099831831404033] |
| 07306321 | USD[0.0023419891200000] |
| 07306323 | BTC[0.0000680000000000],LINK[0.0436000000000000],LTC[0.0022800000000000],USD[32.1023958000000000],YF[0.0089640000000000] |
| 07306325 | BTC[0.0473722656750000],DOGE[559.4400000065987152],ETH[0.3041474823400000],ETHW[0.3041474823400000],LINK[1.0217400000000000],LTC[1.0002362725953800],SHIB[55353.1863130300000000],SOL[1.0000168000000000],SUSHI[1.0027586910967600],TRX[19.9995485000000000],UNI[1.0017991191530400],USD[0.0051589846317.50],USD[T0.0000000635365521],YF[0.0015310600000000] |
| 07306326 | BTC[0.0000000044000000],USDT[0.0001481530892428] |
| 07306337 | BTC[0.0003223750000000],SOL[0.0000000016244000],TRX[0.6550000000000000],USD[1.0271500629847408],USDT[0.8894399700000000] |
| 07306340 | ETH[0.0002234100000000],ETHW[0.0002234083810488],SOL[0.0016303400000000],USDT[0.0000000033999388] |
| 07306341 | USD[1.3975710790000000],USDT[0.0000000076882805] |
| 07306342 | DOGE[0.9250000000000000],SUSHI[0.1280000000000000],USD[49.4816281002401529] |
| 07306345 | USD[0.0000000051965464],USDT[0.2040316800000000] |
| 07306348 | BTC[0.0000904038886407],ETH[0.0009210000000000],ETHW[0.0009210000000000],SUSHI[9.9600000000000000],USD[2.0511335487532406] |
| 07306353 | BTC[0.0000000043000000],ETH[0.0004000000000000],ETHW[0.0004000000000000],USD[0.1967500000000000] |
| 07306375 | USD[4.0090180000000000] |
| 07306376 | USD[0.0057960696000000],USDT[0.0045971200000000] |
| 07306379 | BTC[0.0000000056100000],ETH[0.0000000100000000],ETHW[0.0000000089495413],SUSHI[0.0000000011995136],UNI[0.0000000038429619],USD[1.7143869957221500],USDT[0.0000000061665420] |
| 07306390 | BTC[0.0000000123250000],USD[0.0000019386071165] |
| 07306393 | AVAX[42.2000000000000000],BTC[0.8911927164000000],DOGE[0.5860000000000000],ETH[0.0718270000000000],ETHW[0.0718270000000000],LINK[0.0750000000000000],SOL[0.0512276777475200],SUSHI[0.3044000000000000],TRX[0.5200000000000000],USD[0.7089299331100000],USDT[0.8427623270000000] |
| 07306406 | DOGE[0.000000066900000],ETH[0.0000000033000000],LINK[0.0450000000000000],LTC[0.0020000000000000],SUSHI[3.5000000000000000],USD[0.0089812018101546],WBTC[0.0000000036632750] |
| 07306407 | USD[0.7810029300000000] |
| 07306408 | NFT (3105216838417467011)[1],NFT (3331658389915438556)[1],NFT (3831362654500145591)[1],NFT (4038043405595249869)[1],NFT (4512421167988120711)[1],NFT (4543005511869818611)[1],NFT (4548202196043630889)[1],NFT (4560533860154085651)[1],NFT (5122680599326001501)[1],NFT (5219846510813271911)[1],USD[7.8144306300000000] |
| 07306409 | CUSDT[35075.6598010700000000],TRX[0.0112870000000000],USD[21.8030923280000000],USDT[10100.7070881000000000] |
| 07306411 | DOGE[0.7913400000000000],ETH[0.0000000037894400],USD[0.0000105325578773] |
| 07306413 | BTC[0.0000000026046376],USD[0.0003452322265363] |
| 07306420 | NFT (3857051373220756731)[1],USD[3.0871128300000000] |
| 07306423 | USD[3.5342700000000000] |
| 07306431 | BTC[0.0000000050000000],ETH[0.0000000100000000],USD[0.0004371443724094],USDT[0.0000000097130788] |
| 07306442 | USD[0.0000001905331796] |
| 07306453 | USD[10.0000000000000000] |
| 07306454 | USD[10.0000000000000000] |
| 07306460 | USD[22.0000000000000000] |
| 07306463 | USD[0.0000043632937000] |
| 07306470 | BTC[0.5023151000000000],NFT (5085822648487012360)[1],USD[0.0000000188798889],USDT[1435.3206046244515367] |
| 07306471 | BTC[0.0000000078218302],ETH[0.0000000100000000],USD[2.0774807800000000] |
| 07306483 | DOGE[0.0000000027295545],MATIC[0.0000000014323520],NFT (5533460660786828234)[1],USD[0.0003938856956417],USDT[0.0000000136164852] |
| 07306484 | USD[0.2111021000000000] |
| 07306496 | BCH[0.0004902000000000],DOGE[168842.4360000000000000],GRT[0.9745000000000000],SOL[0.7065000000000000],SUSHI[0.2090000000000000],TRX[0.8300000000000000],USD[0.1942583287000000] |
| 07306498 | DOGE[0.1080000000000000],ETH[0.0004680000000000],ETHW[0.0004680000000000],GRT[0.7029499300000000],SOL[0.0800000000000000],SUSHI[0.2160000000000000],TRX[0.6000000000000000],USD[5.6083729722040000] |
| 07306502 | ETH[0.3300849900000000],ETHW[0.3300849900000000],USD[0.0002766991761191] |
| 07306504 | BTC[0.0000000036600000],ETH[0.0002698300000000],ETHW[0.0002698300000000],TRX[0.0113420000000000],USD[4000.0000000593157011],USDT[0.0000001304069150] |
| 07306512 | USD[0.0001706184653081] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07306532 | USD[0.0014540143509700],USDT[0.0000000076704380] |
| 07306535 | SOL[0.0240000000000000],YF[0.0003470000000000] |
| 07306544 | BTC[0.0188928000000000],USD[1.4165670000000000] |
| 07306547 | BF_POINT[300.0000000000000000],BTC[0.1045932900000000],ETH[0.9335692500000000],ETHW[0.9335692500000000],USD[627.9750281764982779] |
| 07306549 | USD[0.6849009600000000] |
| 07306566 | USD[10.0000000000000000] |
| 07306567 | USD[10.0000000000000000] |
| 07306585 | LTC[0.0000000016000000],SOL[0.0290626700000000],USD[0.0000003672550117],USDT[0.0000000014333188] |
| 07306596 | AAVE[0.0000001000000000],AVAX[0.0000000040000000],BTC[0.0000000384335570],DOGE[0.0000000095000000],ETH[-0.0000000027760769],ETHW[0.0000000022656196],LTC[0.0000000080000000],MATIC[0.0000000024000000],SOL[0.0000000929984714],SUSHI[0.0000000014495232],USD[0.0676194081550899],USDT[0.000001386221898],WBTC[0.0000000157403088] |
| 07306602 | USD[71.1565000000000000] |
| 07306614 | USD[3.1272000000000000] |
| 07306618 | USD[497.0000000000000000] |
| 07306622 | USDT[0.0000000662367893] |
| 07306627 | BTC[0.0003571929000000],ETH[0.0000000100000000],SOL[0.0000000007379387] |
| 07306628 | MATIC[0.0000121300000000],SHIB[3.0000000000000000],SOL[0.0003316900000000],TRX[1.0000000000000000],USD[0.0019669445790626],USDT[0.0000000004196327] |
| 07306631 | BTC[0.0000000050000000],USD[0.0000001190204 16],USDT[0.0000000066083885] |
| 07306636 | DOGE[0.0000000005600000],ETH[0.0016580000000000],ETHW[0.0016580000000000],LINK[0.0924000000000000],USD[1.9883636106669979],USDT[0.0046909300000000] |
| 07306637 | USDT[1.2517641000000000] |
| 07306638 | DOGE[11.9520000080673600],USD[0.0007356887632961] |
| 07306639 | DOGE[700.4810000000000000],ETH[0.0000000956767629],ETHW[0.0000000095676729],LINK[16.4745000000000000],LTC[3.7962000000000000],SOL[0.5794200000000000],UNI[7.9920000000000000],USD[0.7048716022625406] |
| 07306642 | USD[0.0000000926956659],USDT[0.0000000484722041] |
| 07306645 | GRT[0.4870000000000000],MATIC[8.6000000000000000],SUSHI[0.4935000000000000] |
| 07306647 | USD[0.0003450986446910] |
| 07306653 | USD[0.0000000116761210],USDT[0.0000000030013188] |
| 07306656 | USD[0.0061470141285200] |
| 07306662 | BTC[0.0039321100000000],ETH[0.0468786300000000],ETHW[0.0014741612964089],USD[849.6892968045191437],USDT[0.0000000048559654] |
| 07306673 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000017866152] |
| 07306675 | USD[1.1781236000000000] |
| 07306678 | USD[10.0000000000000000] |
| 07306679 | USD[10.0000000000000000] |
| 07306680 | USD[10.0000000000000000] |
| 07306681 | USD[10.0000000000000000] |
| 07306690 | BTC[0.1664334000000000],USD[2.0000000000000000] |
| 07306694 | BTC[2.8005735000000000],ETH[2.9880000000000000],ETHW[2.9880000000000000],USD[15.4776000000000000] |
| 07306695 | DAI[0.0000000824000000],SOL[0.0000000043252908],USD[0.2703684079003245] |
| 07306699 | ETH[0.0000000084738072],ETHW[0.0000000084738072],NFT [4176220428408310087][1],NFT [4744517722449890 17][1],NFT [48827591208485525 3][1],NFT [4957687627328324 14][1],SOL[0.0000000670000 00],TRX[197.7263488000000000],USD[0.0000000082907480],USDT[0.0000000047766655] |
| 07306708 | AUD[0.0000000082849660],BTC[0.0000000083386057],CAD[0.0000001526312 12],CHF[0.0000001471591 58],EUR[0.0000007768671 4],GBP[0.0000000062934287],HKD[0.0000008117330 40],SGD[0.0000000845319 38],USD[0.0000000975 5848],USDT[0.0000001058435 05],ZAR[0.0000000526417656] |
| 07306717 | USD[0.0000000300000 00],USDT[0.0000000040049 7] |
| 07306722 | USD[1.0401996000000000] |
| 07306727 | BCH[0.0000000099416336],BTC[0.0000000044285116],DOGE[0.0000000041169146],ETH[-0.0000000021100820],ETHW[0.0000000022496838],MATIC[0.0000000086413409],TRX[0.0000000051399852],USD[0.0058616370440188],USDT[0.0000000007160059] |
| 07306729 | BTC[0.0000547000000000],USD[0.0095373356850000] |
| 07306731 | USD[1070.8494000000000000] |
| 07306735 | BTC[0.0000000020000000],USD[15.3638995547284000],USDT[0.0000000003359424] |
| 07306737 | BTC[0.0000082562540000],LINK[5.1948000000000000],USD[0.0000381101572226] |
| 07306739 | AVAX[0.0457000000000000],BTC[0.0000895054369492],DOGE[0.9398000044644850],ETH[0.0007232098625870],ETHW[0.0003622098625870],LINK[0.0000000039976248],MATIC[5.3040000031894695],SOL[0.0007062332080900],SUSHI[0.0000000065236692],UNI[0.0899201550860332],USD[11295.9710942533279067] |
| 07306748 | ETH[0.0000001000000000],USD[0.0000000083761694] |
| 07306753 | USD[0.0000000009493260],USDT[0.0000000176407788] |
| 07306754 | USD[1.3735068123930848],USDT[0.0000000168896904] |
| 07306759 | USD[13.3955763760920800] |
| 07306767 | NFT [4054196875814000062][1],SOL[0.0400000000000000],TRX[0.0115940000000000],USD[0.0016819400000000],USDT[0.0000000101464475] |
| 07306791 | BTC[0.0000002908145],ETH[0.0000000090000000],ETHW[0.0000000090000000],SOL[50.0050869389000000],USD[27.4703538332047266],USDT[0.0000000050492000] |
| 07306795 | BTC[0.0000000000002358],USD[0.0031091021251136] |
| 07306797 | USD[0.0000095200000],LINK[0.0600000000000000] |
| 07306803 | BTC[0.0000009232000],ETH[0.0000000007562522],MATIC[0.0000000059100000],SOL[0.2500000000000000],UNI[0.0000000772000000],USD[0.0000000303215917],USDT[0.0000000224117996] |
| 07306804 | SOL[1255.3592300000000000],USD[14287.7824588000000000] |
| 07306811 | ETH[0.0000000077710426],TRX[0.0000000048579213],UNI[0.0000000167343740],USD[0.0137280805090570] |
| 07306817 | AAVE[0.0000000592669949],SOL[0.0000000101868395],USD[0.0000000066555165] |
| 07306826 | USD[11.9511000000000000] |
| 07306827 | ETH[0.0000260000000000],ETHW[0.0000260000000000],LINK[0.0495000000000000],USD[0.0000000088866272],USDT[38.0154508600000000] |
| 07306835 | USD[10.0000000000000000] |
| 07306836 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07306840 | USD[116.628833000000000000] |
| 07306868 | USDT[1.322500000000000000] |
| 07306872 | BTC[0.000000006736401 0],DOGE[0.00000000006124892],GRT[0.000000065215577],SOL[0.000000094000000000],SUSHI[0.000000044360004],UNI[0.0000000098992779],USD[0.000000160734347] |
| 07306873 | USD[15.142570720000000000] |
| 07306881 | USD[0.004044646394790 4] |
| 07306899 | USD[0.007053060000000000] |
| 07306905 | BTC[0.000000005393734],ETH[0.000000050000000],LINK[0.039860000000000000],MATIC[0.000000080790880],TRX[0.000000003663134],USD[75.383872358654 8279] |
| 07306918 | USD[10.000000000000000000] |
| 07306930 | BCH[0.000813341 02330853],BTC[0.0000000071999300],ETHW[0.000700000000000000],USD[0.000000011366 9320],USDT[0.000000017555600] |
| 07306948 | BCH[0.005012000000000000],BTC[0.014596267650 1700],ETH[0.005922000000000000],LINK[0.197500000000000000],LTC[0.077670000000000000],MATIC[31.86700000000 0000000],SOL[0.035490000000000000],SUSHI[3.926500000000000000],TRX[0.000013000000 00000],UNI[0.188400000000000000],USD[0.0001504619254832],USDT[1.951567600000000000],YFI[0.012076000000000000] |
| 07306956 | DOGE[16.831688050000000000],ETHW[0.485000000000000000],SOL[0.003600000000000000],USD[0.7342443411 211600],USDT[0.075716298000000000] |
| 07306960 | USD[10.000000000000000000] |
| 07306966 | USD[9.42295000000000000 0] |
| 07306971 | USD[0.0000047913285536] |
| 07306976 | SOL[65.736000000000000000],USD[0.3400000000000 00000] |
| 07306980 | USD[564.719329892461 1564],USDT[0.0000000090119019] |
| 07306981 | USD[0.0000440264000000],USD[0.0000000150120463],USDT[2.0929446989539571] |
| 07306986 | BTC[0.0000000054591756],USD[0.0001302435955788] |
| 07306987 | USD[0.0000000074251255] |
| 07306988 | USD[0.0001625096287208] |
| 07306990 | BTC[0.000000004470000 0],ETH[0.000000010000000],ETHW[0.000000084993983],USD[0.5931793964250000] |
| 07307000 | ETH[0.013190880000000000],ETHW[0.013190880000000000] |
| 07307001 | BTC[0.0020241900000000],SHIB[1.000000000000000000],USD[0.000030945681 0024] |
| 07307009 | BTC[0.0000682000000000],TRX[0.00005100000000000],USD[15.602027932000000000],USDT[0.0011300052417830] |
| 07307019 | BTC[0.0000000002108635],LTC[0.0000000064000000],TRX[0.0000000068000000],USD[2.8229431229638473] |
| 07307029 | USD[0.1374960554106018] |
| 07307042 | NFT[417865419550680133][1],USD[400.000000078557717],USDT[0.0003110938049734] |
| 07307045 | BTC[0.1156039000000000],USD[12.9940566321463780],USDT[0.000000039004525],YFI[0.0489510000000000] |
| 07307047 | USD[0.3805216757121142],USDT[0.0000049510440843] |
| 07307050 | USD[0.0001777952505188] |
| 07307058 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.0011325700000000],ETHW[0.0011188900000000],LTC[0.0091879300000000],NFT[531023711186813467][1],SOL[0.4369031700000000],SUSHI[0.1105832900000000],UNI[0.0672598400000000],USD[0.0000004519708875],YFI[0.0000460600000000] |
| 07307059 | USD[0.0001027073008780] |
| 07307060 | BCH[0.0002260000000000],BTC[0.0000000019400000],DOGE[0.4710000000000000],SOL[0.0023000000000000],USD[1853.5146458650474653] |
| 07307070 | USD[10.0000000001432208] |
| 07307073 | BTC[0.0000000075000000],USD[1.3178984842000000] |
| 07307075 | BTC[0.0000437278000000],DOGE[0.0984000000000000],ETH[0.0003700000000000],ETHW[0.0003700000000000],SUSH[0.4824289500000000],USD[2.1591482920000000],USDT[0.1823899935000000] |
| 07307076 | BTC[0.0820704000000000],DOGE[9645.1020000000000000],ETH[5.0586840000000000],ETHW[5.0586840000000000],SOL[122.7572061600000000],UNI[68.8236000000000000],USD[204.9188765000000000],USDT[0.0000005647959888] |
| 07307080 | ETH[0.0009026000000000],ETHW[0.0009026000000000],SUSHI[0.0860000000000000],USD[18.8846515342759904] |
| 07307081 | USD[19.0156480000000000] |
| 07307085 | USD[0.9128856467793754] |
| 07307089 | USD[4.8614170076149072],USDT[0.0000044505395416] |
| 07307095 | USD[0.4138100000000000] |
| 07307096 | USD[0.0001093253011520] |
| 07307099 | XRP[5.0000000000000000] |
| 07307102 | USD[0.0000000045893238] |
| 07307103 | BTC[0.0000000019870000],ETH[0.000000010000000],ETHW[40.5908581586351472],NFT[379737756348809388][1],NFT[565253379867499436][1],NFT[568832239131589469][1],USD[4867.6701347006396000] |
| 07307107 | ETH[0.0946054200000000],NFT[395767450440427650 0][1],NFT[403151943107925040][1],NFT[415324784299012679][1],NFT[453725971016920390][1],NFT[491851488545316843][1],NFT[493259707720115640][1],NFT[500175411873272436][1],SOL[0.1590257900000000],USD[0.0000000077875414] |
| 07307109 | LINK[0.0912800000000000],LTC[0.0061400000000000],SOL[0.0252000016050000],USD[0.6698148731302848],USDT[1.1970439280927160] |
| 07307114 | BTC[0.0000000002086092],TRX[0.0000004000000000],USD[1.3988603634618454],USDT[0.0047710185593361] |
| 07307115 | USD[37.9379417740917017] |
| 07307117 | BTC[0.0000071800000000],NFT[355860292094709035][1],NFT[432633725452601167][1],SOL[0.0060600032906961],USD[0.0033457686334856] |
| 07307123 | BAT[1.0165554900000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0051942232783972] |
| 07307124 | USD[1.2839623403616148] |
| 07307126 | USD[1.0807000000000000] |
| 07307127 | USD[0.0000001500000000],ETH[0.0000000025112342],SOL[0.0000000061142976],SUSHI[0.0000000079200000],TRX[0.0000000028600000],USD[0.0027620210347140],USDT[0.0000000103412692] |
| 07307140 | BAT[1.0073479000000000],BRZ[4.0000000000000000],CUSDT[24.0000000000000000],DAI[0.8597989200000000],DOGE[11.2760724400000000],ETH[0.0000000025374880],ETHW[0.0001013000000000],SHIB[42.0000000000000000],SUSHI[0.0820000000000000],TRX[5.0000000000000000],USD[0.3358777740312266],USDT[31.1698436800000000] |
| 07307144 | BTC[0.0141541550000000],DOGE[0.9400000000000000],ETH[0.5452260000000000],ETHW[0.5452260000000000],LINK[6.3297000000000000],LTC[0.0082300000000000],SOL[3.0000000000000000],USD[2.1263675880000000],USDT[1.9955424000000000] |
| 07307146 | NFT[435050857491981296][1],USD[0.0000000334400000],USDT[0.0000000090252976] |
| 07307149 | USD[120.6468084803000000],USDT[12.5779050000000000] |
| 07307156 | BTC[0.0000000092000000],DOGE[1.0811512327940466],ETH[0.0000000043134970],SUSHI[0.0000000091223600],USD[0.0000000076501830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07307159 | NFT (37304159406776855O)[1],NFT (52836438572793085O)[1],USD[10.000000000000000] |
| 07307162 | USD[10.000000000000000] |
| 07307170 | USD[10.000000000000000] |
| 07307171 | USD[10.000000000000000] |
| 07307172 | USD[0.548179000000000] |
| 07307177 | USD[10.000000000000000] |
| 07307178 | USD[10.000000000000000] |
| 07307180 | USD[10.000000000000000] |
| 07307187 | BRZ[1.000000000000000],BTC[0.000002200000000],DOGE[2.000000000000000],MATIC[0.000253070000000],SHIB[1.000000000000000],USD[0.045352873275897] |
| 07307189 | USD[1.850619036800000] |
| 07307190 | BTC[0.000000032946888],SOL[0.000000026955456],USD[0.000003872361238],USDT[0.000101757921594] |
| 07307192 | BCH[0.000054700000000],BTC[0.000000000001723],USDT[0.000000001600000] |
| 07307193 | USD[10.000000000000000] |
| 07307197 | BTC[0.000000094000000],USD[0.444492620000000] |
| 07307199 | WBTC[0.000000050000000] |
| 07307207 | BTC[0.000000055000000],KSHIB[1550.000000000000000],USD[0.513093160986440],USDT[0.000000103256259] |
| 07307213 | BTC[0.000070500000000],SOL[0.047500000000000],USD[0.000000001958462],USDT[0.000000081146387] |
| 07307216 | BTC[0.000000047573674],DOGE[0.733398574742058],USD[0.002245257382103 2],USDT[0.000000009977384] |
| 07307217 | BTC[0.008964000000000],ETH[0.618516000000000],GRT[991.572000000000000],SOL[0.668000000000000],SUSHI[0.192000000000000],UNI[74.942800000000000],USD[0.280701618337 4296],USDT[0.000000061353674] |
| 07307225 | LINK[1.384504530000000],USD[0.000000163239171 0] |
| 07307228 | BTC[0.000000006260325 6],MATIC[0.000000028776000],NFT (54740302381923802 5)[1],USD[1.086514879136181 6] |
| 07307233 | ETH[0.000629450000000],ETHW[0.0006294451316268],USD[0.003509660000000] |
| 07307239 | BTC[0.000019373500000],USD[2.151036168320000],USDT[0.000000004562524] |
| 07307244 | USD[4.209078000000000] |
| 07307249 | ETH[0.069000000000000],ETHW[0.069000000000000],SOL[0.000000100000000],USD[0.597193791384000 0] |
| 07307250 | BTC[0.000000115600000],ETH[0.000000010000000],SOL[0.001608000000000],USD[0.000000090700000] |
| 07307252 | ETH[0.000000034804560],ETHW[0.000000960000000],NFT (49387951631432684 3)[1],NFT (50923153465903071)[1],USD[0.000000561311723 4],USDT[0.000000024237794 9] |
| 07307255 | USD[0.286546000000000000] |
| 07307259 | BTC[0.000000002716000 0],USD[0.00022574951852 6] |
| 07307263 | BTC[0.000000060508220 0],USD[16.626595712720000 0] |
| 07307266 | BTC[0.000000073376109],MATIC[0.000000002323341],SHIB[23649.867454870116322 0],SOL[0.004876660000000],USD[0.000000157386244],USDT[0.001567964827537] |
| 07307273 | BTC[0.000000050000000],USD[152.455854371918587 0] |
| 07307281 | SOL[0.194991520000000],TRX[0.000001000000000],USDT[0.000002031944270 4] |
| 07307282 | USD[1000.00000000000000 0] |
| 07307283 | ETH[0.004530280000000],ETHW[0.004530284954923 7] |
| 07307299 | USD[1.486400270027732 5] |
| 07307300 | DOGE[0.660000000000000],USD[0.528418260000000 0] |
| 07307304 | BF_POINT[300.000000000000000],BTC[0.000000050000000],ETH[0.000000008694591 2],ETHW[0.000000008694591 2],SOL[0.000000070195650],USD[0.000000001835498 0] |
| 07307305 | USD[81.093703728000000 0] |
| 07307306 | BTC[0.000000073645136],ETH[0.000000001766374 4] |
| 07307312 | BTC[0.000000075600000],SOL[0.000000016053432],SUSHI[0.015791293292790 0],TRX[0.000000074330585],USD[0.000000003159708 4] |
| 07307315 | BTC[0.000000060000000],TRX[1233.048000000000000],USDT[0.961882000000000] |
| 07307316 | USD[0.00000013942154 1] |
| 07307321 | BTC[0.000008750567124 0],DOGE[0.714600000000000],SUSHI[0.238690000000000],USD[0.252558027300000 0],USDT[1.168329550000000 0] |
| 07307324 | DOGE[5220.840009810000000],USD[6.560905168393200 0],USDT[0.000000012501440 6] |
| 07307329 | USD[24.298200950000000 0] |
| 07307330 | SOL[0.309048890000000],USD[9.614369272181645] |
| 07307331 | USD[6.968250000000000 0] |
| 07307337 | SOL[13.693165644595954 8],SUSHI[0.000000009418614 2],USD[0.000000005212197 6] |
| 07307340 | TRX[0.000003000000000],USD[0.000000254412980],USDT[0.000000008594750] |
| 07307348 | BTC[0.000000006868750],NFT (52774276765673303 9)[1],SOL[0.009900000000000] |
| 07307351 | SOL[6.690000000000000],YFI[0.038600000000000] |
| 07307352 | USD[10.000000000000000] |
| 07307354 | LTC[0.069600000000000],USD[1.013700945920000] |
| 07307356 | SOL[29.473140000000000],USD[4002.382452293135020 2] |
| 07307362 | ETH[0.000267110000000],ETHW[0.000267109529341 5],SOL[0.000000034398944],USDT[0.952539780309410 8] |
| 07307366 | BTC[-0.072580945504568 5],ETH[1.070890690000000],ETHW[50.986412000000000],SOL[0.009568926800000],USD[139.031191545776704 2],USDT[13.255672980814931 9] |
| 07307367 | USD[1.562735025820600 0] |
| 07307368 | USD[0.000000062063040] |
| 07307373 | BTC[0.007826807300000 0],DOGE[2.529000000000000],ETH[0.000986000000000],ETHW[0.000986000000000],LINK[0.003400000000000],MATIC[9.980000000000000],TRX[0.778000000000000],UNI[0.070000000000000],USD[6.671382858425872 9],USDT[0.000000071858762],YF[0.000994000000000] |
| 07307376 | SUSHI[0.294146620000000 0],USD[0.002074862000000],USDT[0.000013000000000 0] |

Schedule A/B: Customer Property - Unredacted Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07307379 | UNI[0.037600000000000000],USD[2.358028958618303],USDT[228.1109744022744540] |
| 07307387 | BTC[0.036028680000000000],ETH[0.545562071380000000],ETHW[0.545562071380000000],SOL[1.139680000000000000],USD[1.4773957298215956] |
| 07307394 | BTC[0.000000112125000],DOGE[0.385000000000000000],ETH[0.000000010841600000],ETHW[0.000000006843450],SOL[0.000000006168839],USD[2550.9740555149431055],USDT[0.000000017876436S] |
| 07307398 | BTC[0.000095900000000000],DOGE[0.000000004800000000],ETH[0.000679310000000000],ETHW[0.000679310858710000],SOL[0.000000014222021],TRX[0.000000002240000000],USDT[0.0786275000000000000] |
| 07307402 | SOL[0.020000000000000000],USD[0.3386575000000000000] |
| 07307405 | ETH[0.000300000000000000],ETHW[0.000300000000000000],USD[1.0743196000000000000] |
| 07307414 | BTC[0.000094800000000000],DOGE[0.000000002990000000],USD[0.0000000062127592] |
| 07307417 | LINK[40.759200000000000000],USD[3.1884000000000000000] |
| 07307419 | NFT[3110295834879938824][1],SOL[0.000000009840000000],USD[0.0000010036003143] |
| 07307423 | USD[100.0000000000000000000] |
| 07307429 | ETH[0.000000010000000000],TRX[0.0000000029490723] |
| 07307434 | USD[10.000000000000000000] |
| 07307446 | SOL[3.340566410000000000],USD[0.0000002737289298] |
| 07307448 | ETH[0.000517078000000000],ETHW[0.000517078000000000],NFT[3157728918101374851[1],SOL[0.007806773912184100],USD[0.0000000123961191],USDT[0.0000000069625086] |
| 07307450 | SOL[1.310000000000000000],USD[0.3731193500000000000] |
| 07307454 | USD[10.000000000000000000] |
| 07307455 | USD[10.000000000000000000] |
| 07307462 | USD[0.0000643624736796] |
| 07307464 | USD[0.0000000039878664],USDT[0.0000000094513053] |
| 07307465 | USD[10.000000000000000000] |
| 07307471 | USD[0.0000000057531964] |
| 07307476 | BTC[0.000000096205914],ETH[0.114048060000000000],ETHW[0.114048060000000000],USD[0.0000000122220020] |
| 07307482 | BTC[0.000000005020000000],DOGE[321.550000000000000000],ETH[0.000955000000000000],ETHW[0.000955000000000000],SOL[12.591400000000000000],SUSHI[0.375500000000000000],TRX[0.948000000000000000],USDT[1.8824429233600000] |
| 07307484 | BRZ[4.000000000000000000],BTC[0.025640280000000000],DOGE[4.000000000000000000],SHIB[19.000000000000000000],TRX[5.000000000000000000],USD[4.9249448382201649] |
| 07307505 | NFT[3027451961610989371[1],USD[0.0000000077721443],USDT[0.0000000057976752] |
| 07307510 | BTC[0.000018272500000000],USDT[0.0088641398813713] |
| 07307514 | USD[0.0000037639702066] |
| 07307516 | USD[500.0000000000000000000] |
| 07307525 | BAT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0014028469357544] |
| 07307530 | USD[0.0000001746127197] |
| 07307536 | NFT[5568886364798238901[1],USD[0.2593960000000000000] |
| 07307538 | BTC[0.040000004661410400],DOGE[0.00000000560000000],ETH[0.10769091574524360],ETHW[0.10769091574524360],GRT[100.40494890147000000],LTC[0.000000003800000],SUSHI[0.0000000078559985] |
| 07307572 | TRX[0.000030000000000000],USD[13.9296496320000000],USDT[0.0024800000000000000] |
| 07307574 | USD[0.0000000130000000000] |
| 07307576 | BTC[0.0003390015143600] |
| 07307583 | USD[0.0000000081915864] |
| 07307588 | BTC[0.000049268556250000],ETHW[0.093000000315541200],SOL[0.004939030000000000],USD[132.2692387554328732],USDT[0.0000000075200000] |
| 07307613 | GRT[0.737000000000000000],USD[0.2398118090000000000] |
| 07307618 | NFT[3188856356436750461[1],SOL[0.00000002820000000],USD[4.8085639829195983] |
| 07307623 | BTC[0.000000003610000000],DOGE[14.880000000000000000],USD[0.0693626209652500],USDT[0.0065745520000000000] |
| 07307625 | ETH[0.000000009700940800],ETHW[0.000000009700940800],SOL[0.000000013240964],USD[0.0000018669509622],USDT[0.0000000040533150] |
| 07307626 | BTC[0.000000089780000000],ETHW[0.000000028261754],NFT[3805828567397733191[1],NFT[4903579798207485571[1],SOL[-0.0000000029763568],USD[1.3972288865969040] |
| 07307653 | USD[100.0000000000000000000] |
| 07307678 | USD[0.4636295005875000] |
| 07307693 | USD[10.000000000000000000] |
| 07307695 | BAT[0.0000000062292944],USD[0.0000000037082276] |
| 07307714 | BTC[0.003017433981027 4],GRT[0.000000009422 1840],TRX[0.000000061567973],USD[1.8685922334852812],USDT[0.0309327148187260] |
| 07307721 | DOGE[4.995000000000000000],USD[0.0571714000000000] |
| 07307735 | BAT[28.422866910000000 0],MATIC[10.142321760000 00000],UNI[1.217078500000 000000],USD[0.3144632000 000000] |
| 07307753 | USD[0.0082710000000000] |
| 07307754 | USD[0.0004705104434692] |
| 07307770 | SHIB[2.000000000000000000],USD[0.0000000003890530] |
| 07307788 | USD[0.0004805441338904],USDT[0.0000000157264719] |
| 07307801 | DOGE[0.561000000000000000],SUSHI[0.390932710000000000],TRX[0.928002000000000000],USD[0.5115104677955000],USDT[0.0000000020000000] |
| 07307805 | SOL[0.013571970000000000],USD[0.0000011298863076] |
| 07307807 | BAT[2878.437000000000000000],BTC[0.109075389940000 0],ETH[0.383000000000000000],ETHW[0.383000000000000000],SOL[113.400300000000000000],USD[1.3318438259340000] |
| 07307837 | BTC[0.000000066531160],USD[0.0000000332007689] |
| 07307838 | BTC[0.000113680000000000],USD[0.0006949712301 84] |
| 07307839 | BTC[0.000000009466696 0],DOGE[0.000000071105634],USD[0.0507682202812648] |
| 07307846 | USD[0.0031828001671925] |
| 07307849 | BTC[0.069870000000000000],USD[2.3600000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07307850 | BTC[0.0000454400000000],USD[0.2386558000000000] |
| 07307853 | NFT[5037217207190682100][1],SOL[1.3638690400000000],USD[0.9580062000000000] |
| 07307860 | ETH[0.0002630000000000],ETHW[0.2202630000000000],USD[0.5543762498972000] |
| 07307863 | BTC[0.0000000050000000],USD[0.0000000098891403] |
| 07307887 | BTC[0.0000000003900000],ETH[0.0000001000000000],USD[3.0996896202976800] |
| 07307904 | BTC[0.0000000050000000],MATIC[0.0000001000000000],USD[0.0000000064097042],USDT[0.0000000038546372] |
| 07307911 | BTC[0.0297112400000000] |
| 07307914 | BTC[0.0000000011833430],SUSH[18.4815000000000000] |
| 07307921 | DOGE[0.9428007947447822],TRX[1305.0234422965789359],USD[0.0004417673333358] |
| 07307926 | BTC[0.0000000000002945],USDT[0.0000000028000000] |
| 07307936 | USD[0.0081590640000000] |
| 07307958 | DAI[0.0000000021287339],ETH[0.0000000001308272],ETHW[0.0000000001308272],NFT[3000921283671192237][1],NFT[3003036772947637223][1],NFT[3848333448987728245][1],NFT[4749316717255733977][1],NFT[5001608106182644490][1],NFT[5283153950682407499][1],NFT[5671901457269145801][1],USD[0.0000000000205117124] |
| 07307972 | NFT[4757059301428176411][1],SOL[0.4695300000000000],TRX[0.0000010000000000],USD[25.0116000090728070] |
| 07307975 | SUSH[0.4620000000000000],USD[0.8097000064000000] |
| 07307980 | BTC[0.0000314650000000] |
| 07307984 | USD[2000.0000000000000000] |
| 07307989 | TRX[633.4560000000000000],USD[0.2370400000000000] |
| 07307990 | BCH[0.0000000068706720],BTC[0.0000000404734209],ETH[0.0000000385399848],ETHW[0.0000000185823701],LTC[0.0000000275428800],USD[0.0000505981678754],YF[0.0000000085222442] |
| 07308016 | ETH[0.0221718100000000],USD[0.0221718100000000] |
| 07308019 | BCH[0.0062600000000000],BTC[0.0000669662800000],DOGE[9039.6900000000000000],ETH[0.0005260000000000],ETHW[0.0005260000000000],GRT[8.9120000000000000],LINK[0.2624000000000000],SOL[0.0003000000000000],SUSH[0.9075000000000000],TRX[0.7720000000000000],USD[0.9921323195000000],USDT[13.0138798835000000] |
| 07308020 | USD[0.0000000144194765] |
| 07308021 | BTC[0.0000000012320798],SOL[0.0005980000000000],USD[0.0000005730807713] |
| 07308042 | SUSH[0.4995000000000000],USD[0.0440500000000000] |
| 07308061 | DOGE[0.0000000029208301],LINK[0.0000000095846470],SOL[0.0000000008086680],SUSH[0.0000000047291200],UNI[0.0000000038100000],USD[0.0003019521674116],USDT[0.0000000118941394] |
| 07308063 | USD[0.0000000031948180],USDT[0.0000000039997000] |
| 07308082 | USD[8651.4116034100000000] |
| 07308098 | USDT[0.0003360713308362] |
| 07308106 | USD[0.0674733400000000] |
| 07308114 | BTC[0.0003780100000000],USD[0.5900000000000000] |
| 07308115 | DOGE[8236.9055576500000000],ETH[2.6081345400000000],ETHW[2.6070153100000000],SOL[68.2589933300000000],USD[7.8926712259945000] |
| 07308127 | USD[0.8706920060001927],USDT[0.0000000022000000] |
| 07308130 | SOL[0.0058590246247313],USD[0.1303736773129783] |
| 07308133 | AVAX[2.4163833900000000],USD[0.0000007270913970] |
| 07308136 | DOGE[13.6760573622573690],USD[0.1226186684708901] |
| 07308137 | BTC[0.0000000062000000],DOGE[0.0000000030503920],TRX[0.9065461176812732],USD[0.0000000083246919],USDT[0.0000000064878332] |
| 07308140 | USD[10.0000000000000000] |
| 07308143 | USD[2.0829642000000000] |
| 07308158 | USD[10.0000000000000000] |
| 07308165 | AVAX[136.2216000000000000],BTC[0.0822968258530080],DAI[0.0700097800000000],ETH[0.7120898024847476],ETHW[14.4725218024847476],GRT[4909.0860000000000000],LINK[797.8850000000000000],MATIC[-626.7987594552307120],SOL[0.8552683488411409],SUSH[200.0000000000000000],USD[13.9356521705360541],USDC[22964.3170914900000000],USDT[1.6991697098462034] |
| 07308171 | FTX_EQUITY[211.0000000000000000],NFT[2941550793295346603][1],NFT[2947581417811780121][1],NFT[2951553110277221529][1],NFT[2956456388139688641][1],NFT[3161797463539346201][1],NFT[3184334292511557651][1],NFT[3260448538617595361][1],NFT[3495249241620585851][1],NFT[3741413026353128381][1],NFT[3883861072324173411][1],NFT[3953847786969299581][1],NFT[4000364167900205831][1],NFT[4016307783271710091][1],NFT[4034020615767372331][1],NFT[4153812116589061671][1],NFT[4185727397016350041][1],NFT[4288519899472025951][1],NFT[4317659913296920801][1],NFT[4384695776630505851][1],NFT[4402822826391228751][1],NFT[4461470336019009891][1],NFT[4668170825128858661][1],NFT[4682533000974958371][1],NFT[4794647949769512561][1],NFT[4807487223083367521][1],NFT[4909367422744085771][1],NFT[4936333263712645041][1],NFT[4943112179203934471][1],NFT[5215168230353837143][1],NFT[5283778603108500143][1],NFT[5372896407846600801][1],NFT[5379495557558567321][1],NFT[5513749893232301391][1],USD[18.0612680461562401],WEST_REALM_EQUITY_POSTSPLIT[6564.0000000000000000] |
| 07308178 | USD[0.0000000018318330],USDT[15.9483422728748140] |
| 07308182 | USD[94.2000000000000000] |
| 07308188 | AVAX[0.0053000000000000],BTC[0.0000783000000000],ETH[0.0000001000000000],ETHW[0.0000000091484655],GRT[1.8992000000000000],LINK[0.1189000000000000],MATIC[0.3060000080829440],NEAR[0.0281600000000000],NFT[3195304607851638991][1],NFT[3819463971587827701][1],NFT[3846033561492677941][1],SOL[0.4697000000000000],USD1.1460384308396575],USDT[0.0018580031228815] |
| 07308201 | USD[10.0000000000000000] |
| 07308203 | BTC[0.0001891700000000] |
| 07308215 | SHIB[999000.0000000000000000],USD[4.2200000000000000] |
| 07308242 | TRX[0.5710000000000000],USD[94.1284430000000000] |
| 07308246 | BTC[0.1003981754300000],DOGE[0.9910000000000000],ETH[0.3346280000000000],ETHW[0.3346280000000000],GRT[0.9810000000000000],SOL[4.1610000000000000],USD[94.3982452480000000],USDT[9.6274048000000000],YF[0.0009600000000000] |
| 07308331 | USD[0.0000037459609162] |
| 07308346 | USDT[3.9356940000000000] |
| 07308352 | TRX[0.0000001000000000],USDT[0.0000000019408282] |
| 07308374 | NFT[3481566336261071010][1],NFT[4096468018362029140][1],NFT[4691896635549995550][1],USD[1.7485703326061220] |
| 07308377 | TRX[0.0112290000000000] |
| 07308380 | ETH[0.0000000010000000],ETHW[0.7763929910000000],SOL[0.0000000076500000],USD[0.0005805500133134] |
| 07308387 | NFT[4258679683410346990][1],NFT[5020509287464245470][1],NFT[5525658063652567750][1],SOL[0.0200000000000000],USD[24.0000031295025780] |
| 07308394 | BTC[0.0000981000000000],DAI[5.0000000000000000],ETH[0.0189278000000000],ETHW[0.0189278000000000],LINK[0.0637600000000000],SOL[0.0010000000000000],USD[1600.6298023392682806],USDT[0.0000000136743309] |
| 07308435 | USD[0.0086045680000000],USDT[2.1637500000000000] |

Schedule G Co-Debtor by Unexecuted Contracts Lessor Customers

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07308438 | USD[500.0317714400000000] |
| 07308453 | BTC[0.0000000088000000],ETH[0.0009000000000000],ETHW[0.0009000000000000],UNI[0.0000000009600000],USD[8.1705920100422656] |
| 07308454 | BTC[0.0055944000000000],USD[2.9300000000000000] |
| 07308458 | BTC[0.0000000043857406],ETH[0.0000000091830873],ETHW[0.0000000091370733],LINK[0.0000000075161107],SOL[0.0000000034869400],SUSHI[0.0000000080798236],USD[0.0007786338000718],USDT[0.0000000014265383],YFI[0.0000000054945904] |
| 07308474 | USD[0.0041243999178614] |
| 07308477 | USD[10.0000000000000000] |
| 07308494 | USD[10.0000000000000000] |
| 07308499 | LTC[4.0000000000000000],USD[0.0042511250000000] |
| 07308508 | USD[10.0000000000000000] |
| 07308512 | USD[2000.0000000000000000] |
| 07308513 | USD[10.0000000000000000] |
| 07308523 | NFT [4302854642271800005][1],SHIB[100000.0000000000000000],SOL[6.5000000000000000],USD[3.8299390000000000] |
| 07308531 | USD[0.0000000070383640] |
| 07308548 | BTC[0.0000001105148850],ETH[0.0000000079766000],ETHW[0.0000000079766000],USD[0.0075206024538374],USDT[-0.0069013936412848] |
| 07308570 | DOGE[0.7400000000000000],USD[0.0000000020000000] |
| 07308574 | BTC[0.0000000061300000],ETH[0.0002090000000000],ETHW[0.0002090000000000],LINK[0.0080000000000000],SOL[0.0034100000000000],SUSHI[0.2540000000000000],TRX[0.8080000000000000],UNI[0.1767600000000000],USD[0.0597570880000000],USDT[23.8786080900000000] |
| 07308576 | USD[0.0002186802213550] |
| 07308579 | USD[550.0000000000000000] |
| 07308580 | DOGE[329.5863896796898160],ETH[0.0000001000000000],ETHW[0.0000000087288771],TRX[0.1688881798595710],USD[5.0287825200000000] |
| 07308585 | BTC[-0.0000000049979280],SOL[76.0346391751118053] |
| 07308586 | AAVE[0.0000000092000000],MATIC[0.0000000051190000],SOL[0.0000000085200000],USD[0.0000010733243321] |
| 07308606 | ETH[0.0049800000000000],ETHW[0.0049800000000000],USD[0.9370000000000000] |
| 07308607 | USD[0.3351670000000000] |
| 07308613 | USD[0.0000000041500000] |
| 07308624 | USD[0.0003864501452802] |
| 07308629 | BAT[0.0000000068918375],BTC[0.0000000047947609],ETH[0.0000000047000000],GRT[0.0000000005588185],SOL[0.0000000011000692],SUSHI[0.0000000480630890],USD[0.0000005990667680],USDT[0.0000011145050821] |
| 07308644 | SOL[0.1000148443300000],SOL[0.6780000000000000],USD[0.0059382000000000] |
| 07308647 | USD[0.0248104000000000] |
| 07308652 | DOGE[0.0424735792582461],LINK[0.0000000001489400],SHIB[12434386.3970190701935328],SOL[0.0000000084257595],SUSHI[0.4416062027000000],UNI[0.0000000022108496],USD[0.0000000068314972] |
| 07308658 | BTC[0.0000000002400000],USD[4.0534510708941664] |
| 07308668 | USD[10.0000000000000000] |
| 07308670 | USD[10.0000000000000000] |
| 07308671 | USD[10.0000000000000000] |
| 07308672 | ETH[0.1688310000000000],ETHW[0.1688310000000000],USD[0.6554240000000000] |
| 07308674 | AUD[43.8940207598351119],BAT[3.5000000029545290],BCH[0.0000000070876563],BRZ[284.4525356533467632],BTC[0.0001300314016786],CAD[1.0000000008812362],CHF[1.0003907856303048],CUSDT[1300.0710747243045000],DOGE[11.0000000000000000],ETH[0.0023002100000000],ETHW[0.0023002100000000],EUR[33.0378097335125160],GBP[0.0000000064760000],GRT[1.0000000000000000],HKD[1.0004179025575704],SGD[1.0004565402786541],SOL[0.1382789899415220],TRX[4.0000000000000000],USD[119.2391421645571915],USDT[5.9712181284238392],ZAR[284.9143722198581403] |
| 07308678 | USD[0.0000033667055026] |
| 07308682 | USD[0.0015000000000000],USD[29.9883040000000000] |
| 07308693 | ETH[0.0000000200000000],ETHW[0.0000000200000000],USD[0.0000202051367190] |
| 07308697 | LINK[0.0176000000000000],PAXG[0.0000161000000000],USD[0.5257177400000000] |
| 07308698 | BTC[0.0000567595799783],ETH[0.0000000069774655],ETHW[1.2797485669774655],LTC[0.0000000054873850],SOL[0.0007220910339269],USD[0.0076033197955074],USDT[0.0000000054428672] |
| 07308700 | DOGE[0.7432748800000000] |
| 07308701 | USD[10.0000000000000000] |
| 07308702 | USD[10.0000000000000000] |
| 07308703 | USD[10.0000000000000000] |
| 07308709 | LTC[0.0086700000000000],USD[0.0439416000000000] |
| 07308715 | USD[0.0002334036588480],USDT[0.0000000028952928] |
| 07308718 | BTC[0.0013226767000000],ETH[0.0000000807056544],ETHW[0.0000000807056544],GRT[63.3218246300000000],SOL[1.0073306100000000],SUSHI[6.7738609100000000],TRX[0.0000050000000000],UNI[2.4894038700000000],USD[104.6170799499176033],USDT[8.3845754336151196] |
| 07308726 | USD[100.0000000000000000] |
| 07308739 | ETH[0.0000000020000000] |
| 07308742 | BTC[0.0000000037800000],USD[0.0001631338792700] |
| 07308763 | BTC[0.0000096561492466],USD[0.0000087940491164],XRP[4.9620000000000000] |
| 07308764 | BTC[0.0001734282000000],USD[0.0000000039425642] |
| 07308770 | ETH[0.0000001017500000],ETHW[0.0001567117500000],USD[0.0000000067527721] |
| 07308772 | BTC[0.0000000050000000],SUSHI[0.3395000000000000],USD[0.7834412000000000] |
| 07308774 | AVAX[0.0000000064170578],BTC[0.0000072755507200],ETH[0.0000000067398100],ETHW[0.0000000024160900],NFT [352389441271541172][1],NFT [450990992233150774][1],SOL[0.0000000012590096],USD[0.0000786442564073],USDT[0.0014700000000000] |
| 07308780 | BTC[0.0000000062000000],ETH[0.0000000090000000],ETHW[0.0000000090000000],SOL[0.0000000030208700],USD[0.0000180294830043],USDT[0.0000000044069144] |
| 07308782 | BCH[0.0000006000000000],BTC[0.0000537377687500],ETH[0.0001770000000000],ETHW[0.0001770000000000],LTC[0.0080250000000000],SOL[0.0018750000000000],USD[0.8592953958188500] |
| 07308783 | SOL[0.4197304700000000],USD[5.8282556216372806] |
| 07308821 | USD[0.1652000000000000],USDT[0.5103290000000000] |
| 07308826 | BTC[0.0000000090700000],LTC[0.0000000047407308],USDT[0.0175771401601803] |
| 07308829 | BTC[0.0000000569257322],LTC[0.0000000057223457],SOL[0.0000000059912688],SUSHI[0.0000000025282986],USD[0.0000000096906580],USDT[0.0000001366951010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07308838 | USD[0.0052000039074545] |
| 07308844 | BTC[0.0000000020000000],ETHW[0.0006030000000000],NFT (445149058217430081)[1],SOL[0.0034485600639700],USD[0.0004890579358480] |
| 07308845 | BTC[0.0002825700000000] |
| 07308852 | USD[0.0000183262531027],USDT[0.0001159796838910] |
| 07308856 | BTC[0.0000000083964000] |
| 07308861 | AVAX[0.0044000000000000],BTC[0.0000097500000000],ETHW[0.0004220000000000],NFT (319561550985577177)[1],NFT (443831824913287566)[1],NFT (473525754704224259)[1],NFT (522386802368519343)[1],NFT (534047380973872389)[1],SOL[0.0003914500000000],USD[0.0000000084762925] |
| 07308874 | BTC[0.0000000088700894] |
| 07308876 | USD[0.6083921600000000] |
| 07308877 | BAT[0.9960000000000000],USD[0.1904000000000000] |
| 07308881 | SUSHI[5.4055016500000000],USDT[0.0000000711342135] |
| 07308897 | B.6387042002612411],USD[0.0000000025543432] |
| 07308926 | BTC[0.0002000000000000],SOL[0.0000000095761421],USD[0.2360694909834922],USDT[0.0769012116537378] |
| 07308930 | DOGE[0.0000000077164880],ETH[0.0000000044536199],UNI[0.0000000045043430],USDT[0.0000000042962958] |
| 07308936 | USD[0.0000000020000000],USDT[0.0042400000000000] |
| 07308937 | USD[84.8618160260000000] |
| 07308938 | USD[0.0043366317884902] |
| 07308940 | AAVE[2.9970000000000000],BAT[152.8470000000000000],BTC[0.0000000029950000],DOGE[12185.5320000000000000],GRT[46.9530000000000000],LINK[32.9676000000000000],SHIB[74300.0000000000000000],SOL[0.9520000000000000],SUSHI[83.0560000000000000],UNI[0.0490000000000000],USD[42.8018946780000000] |
| 07308945 | BTC[0.0000249225000000],ETH[0.0000000026190401],MATIC[1138.0486652800000000],SOL[0.0000000075380782],USD[0.0000000220727577],USDT[0.0000000098492165] |
| 07308946 | DOGE[0.9722000000000000],ETHW[45.3052999600000000],USD[30642.9872471148609787] |
| 07308948 | BTC[0.0000000070456164] |
| 07308953 | SOL[0.0000000090000000],USD[16.9327592800000000],USDT[0.0000000068254490] |
| 07308964 | KSHIB[4460.0000000000000000],LTC[0.6632512600000000],SHIB[1200000.0000000000000000],SOL[0.0000000019622840],USD[0.9308092223531061] |
| 07308965 | BTC[0.0000340000000000] |
| 07308977 | BTC[0.0009572119760000],DOGE[0.3889605000000000],USD[0.0000000013058878],USDT[0.0000000025295616] |
| 07308979 | BTC[0.0000000028605280],DOGE[0.0000000034736530],GRT[0.0000000083900000],USDT[0.0002461264813077] |
| 07308983 | USD[0.0350000054572244] |
| 07308990 | BTC[0.0004394805875000],ETH[0.0004489500000000],ETHW[0.0004489500000000],SOL[4.4786240000000000],USD[182.0794189000000000] |
| 07308997 | BTC[0.0000252900000000],ETH[0.0000000078832318],ETHW[0.0000000078832318],LINK[0.0623568375000000],MATIC[0.0000000050000000],SOL[0.0000000006253296],TRX[0.9040000000000000],USD[78.4102819506162433] |
| 07308999 | DOGE[3.9840000000000000],ETH[0.0009850000000000],ETHW[0.0009850000000000],SOL[0.0960000000000000],USD[0.3563727660000000] |
| 07309001 | NFT (345971062544035410)[1],SOL[0.0634203455492460],USD[0.0000000054804486] |
| 07309009 | USD[0.0000029991159785],USDT[0.0000000097361200] |
| 07309019 | BTC[0.0003800000000000],NFT (304975254537757327)[1],NFT (337961003203932696)[1],NFT (345794174629701234)[1],NFT (372979878582598531)[1],NFT (382821054394722181)[1],NFT (445911550090389932)[1],NFT (460542378076857357)[1],NFT (501225231462115319)[1],NFT (509989876859148435)[1],NFT (519541809254817973)[1],NFT (541973700959786780)[1],SOL[0.0000000028600000],USD[0.0000000076138273] |
| 07309032 | AAVE[0.0000000000000000],BAT[0.4000000000000000],BTC[0.0000231054358468],ETH[0.0000231054358468],GRT[0.7352000000000000],LINK[0.0500000000000000],NFT (344633109832375749)[1],NFT (402303125262646673)[1],SOL[0.0021053846800000],SUSHI[0.2316217400000000],UNI[0.0782358967600000],USD[0.0091139156525298],USDT[0.0000000095951862],YFI[0.0002195134275468] |
| 07309050 | LTC[0.2947125000000000] |
| 07309062 | BTC[0.0010000000000000] |
| 07309079 | BTC[0.0000000057828160],DOGE[0.3750000000000000],SOL[0.0000000098043090],USD[7.7650323601475740] |
| 07309084 | USD[0.0000001170400000] |
| 07309094 | BTC[0.0000000050000000],ETH[0.0005288800000000],MATIC[6.2000000000000000],SOL[0.0031910000000000],UNI[0.0050000000000000],USD[25000.0050867656821464],USDT[0.0011330000000000] |
| 07309102 | BTC[0.0007460032000000],CUSDT[2.0000000000000000],DOGE[18.8952669700000000],EUR[0.0001582687287688],GBP[0.0000075239505895],HKD[0.0012490806451936],LINK[0.1622202500000000],TRX[2.0000000000000000],USD[38.9216288985035584] |
| 07309119 | BTC[0.0000000021140500],LINK[0.0272000000000000],LTC[0.0000000081360000],USD[0.0013388942060662] |
| 07309121 | USD[10.0000000000000000] |
| 07309123 | DOGE[1492.5345430867678222] |
| 07309129 | BTC[0.0000000084005805],USD[0.0000769681831180] |
| 07309133 | USD[3.7540280000000000] |
| 07309146 | BTC[0.1015970000000000],ETH[0.0019503100000000],ETHW[0.0019503100000000],SOL[0.0048000000000000],TRX[3789.2070000000000000],USD[1260.4623948160151472],USDT[4560.9647975371189364] |
| 07309147 | BTC[0.0000000075374398],DOGE[0.0000000052000000],ETH[0.0000000037157900],SOL[0.0000000081945017] |
| 07309175 | BTC[0.0246080900000000],DOGE[2015.9520000000000000],ETH[0.0006160000000000],ETHW[0.0006160000000000],USD[643.1435235728000000],USDT[1.2284902740000000] |
| 07309177 | BTC[0.1403933100000000],DOGE[2780.2170000000000000],ETH[0.6746040000000000],ETHW[0.6746040000000000],USD[843.1435235728000000] |
| 07309178 | NFT (307667216535995387)[1],NFT (318547835753026703)[1],NFT (323089239731033931)[1],NFT (378321878258902991)[1],NFT (382856050618550985)[1],NFT (393894237986674282)[1],NFT (475173522463925771)[1],NFT (535889636249390173)[1],NFT (546538759473244703)[1],NFT (564255744005087212)[1],USD[0.0023945705990562],USD[4.5066983701485944] |
| 07309192 | USD[0.0000000119771680],USD[0.0000000063237600] |
| 07309199 | SOL[0.0000000055431822],USD[0.4360500000000000] |
| 07309211 | DOGE[0.0000000048715354],ETH[0.0000000008181593],TRX[37.9620000000039043008],USD[0.0265402520000000] |
| 07309216 | ETHW[0.4435560000000000] |
| 07309218 | SOL[112.0680000000000000],USD[414.7238840000000000] |
| 07309219 | ETH[0.0040000000000000],ETHW[0.0040000000000000],NFT (488568629289326722)[1],USD[1.9096832000000000] |
| 07309222 | BTC[0.0000023271000000],NFT (380779767794908202)[1],YFI[0.0008024000000000] |
| 07309230 | USD[10.0000000000000000] |
| 07309231 | USD[10.0000000000000000] |
| 07309235 | USD[0.0000000178053001],USDT[5.0051400000000000] |
| 07309236 | ETH[0.0000000068300000],NFT (396092989541069060)[1],SOL[0.0000000097657134],USD[0.0002951892852539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07309240 | USD[2.000000000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[128.000000000000000] |
| 07309241 | USD[1.740000000000000000],WEST_REALM_EQUITY_POSTSPLIT[437636.000000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[140.000000000000000] |
| 07309247 | USD[50.000000000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[136.000000000000000] |
| 07309248 | USD[41.000000000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[124.000000000000000] |
| 07309250 | USD[43.000000000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[128.000000000000000] |
| 07309263 | USD[38.280000000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[116.000000000000000] |
| 07309273 | USD[102666.245000000000000000],WEST_REALM_EQUITY[3130.000000000000000],WEST_REALM_EQUITY_POSTSPLIT[1750547.000000000000000] |
| 07309274 | USD[2.660000000000000000],WEST_REALM_EQUITY[3098.000000000000000] |
| 07309275 | USD[10.000000000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[750.000000000000000] |
| 07309278 | FTX_EQUITY[10567.000000000000000000],USD[5.923400000000000000],WEST_REALM_EQUITY[100.000000000000000] |
| 07309280 | BTC[0.000061460000000000],ETH[0.000130020000000000],ETHW[0.000130020000000000],FTX_EQUITY[5072.000000000000000],SOL[0.005178010000000000],WEST_REALM_EQUITY_POSTSPLIT[13129.000000000000000] |
| 07309282 | SUSHI[0.000000005049419],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[3000.000000000000000] |
| 07309284 | NFT (29509675036677749)[1],NFT (41293992253669347)[1],NFT (445354314497195593)[1],NFT (5118559152077333375)[1],NFT (51799986305650156 8)[1],NFT (547947973471886713)[1],USD[7335.500000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[4000.000000000000000] |
| 07309286 | USD[15.000000000000000000],WEST_REALM_EQUITY[143.000000000000000],WEST_REALM_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[100.000000000000000] |
| 07309287 | USD[5680.000000000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[3095.000000000000000] |
| 07309288 | SHIB[10000.000000000000000000],USD[1106.169220000000000000],WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030[19080.000000000000000] |
| 07309292 | BCH[0.009900000000000000],BRZ[0.276490920000000000],BTC[0.002151610000000000],DOGE[0.829902830000000000],ETH[0.002429280000000000],ETHW[0.002429280000000000],GBP[3.960000000000000000],MXN[11.049986500000000000],NFT (352409[4677973582)[1],PAXG[0.010997800000000000],SOL[1.268034690000000000],TRX[1.980000000000000000],USD[328.095128021003796 8],USDT[3.960000000000000000],WEST_REALM_EQUITY[780.000000000000000] |
| 07309297 | BTC[0.009594202450000000],DOGE[0.043000000000000000],ETH[0.000000025600000000],NFT (295253558943286742)[1],NFT (426999867546903661)[1],NFT (509067303579971055)[1],SHIB[24005.000000000000000],SOL[0.007300000000000000],TRX[0.999000000000000000],USD[0.922735800 9000000] |
| 07309299 | ETH[0.000000100000000000],USD[0.000000007525280] |
| 07309309 | BTC[0.102982400000000000],ETH[22.067608000000000000],ETHW[22.067608000000000000],USD[0.007867912192 9337] |
| 07309313 | USD[0.000011928200000000],USD[2.034755941818 8000] |
| 07309314 | BTC[0.000077460000000000],ETH[0.000131400000000000],ETHW[3.716131400000000000],LTC[0.002534000000000000],SOL[0.002990000000000000],USD[13131.332452152443 6079],USDT[0.033170517000 0000] |
| 07309315 | AAVE[39.900000000000000000],ETHW[14.950000000000000000],LINK[499.000000000000000],SOL[99.825000000000000000],SUSHI[1629.493757377280 0000],TRX[209760.754200000000000000],UNI[669.064000000000000000],USD[0.124270154435606 8] |
| 07309319 | BTC[0.000791360000000000],ETH[0.035682590000000000],ETHW[0.035682590000000000],SOL[0.007146823321250 4],USD[30.235776000000000] |
| 07309323 | BTC[0.001850230000000000],SOL[0.143000000000000000],USDT[0.000000003217 9906] |
| 07309326 | ETH[0.000000100000000000],ETHW[0.000000094552943],SOL[0.000000019616446],USD[0.000000031999376] |
| 07309333 | SOL[0.001500000000000000],USD[0.8814775014773340],USDT[0.000787400000000000] |
| 07309338 | AVAX[0.056500000000000000],BTC[0.000094697000000000],NFT (431680728539418112)[1],PAXG[0.000044960000000000],SOL[0.000000004849115 2],USD[72.6099607924590408] |
| 07309342 | DOGE[0.674400000000000000],LINK[0.299145000000000000],USD[0.008802418800000000] |
| 07309344 | BTC[0.000024967500000000],ETH[30.308631000000000000],ETHW[30.308631000000000000],SOL[821.7276500000000000 00],USDT[464.265000000000000] |
| 07309348 | ETH[0.537146368520486 0],ETHW[0.537146368520486 0],MATIC[0.000000004860100] |
| 07309352 | BTC[0.000053800000000000],ETH[0.000000012000000],MATIC[419.580000000000000000],SOL[1.668000000000000000],SUSHI[0.456000000000000000],USD[6.325257300000000 0] |
| 07309363 | BTC[0.000000000432299] |
| 07309365 | USD[0.000000046318000] |
| 07309368 | BTC[0.000000088488150],ETH[0.000000005581920 0],ETHW[0.0027260851819200],USD[0.003984905047798 8] |
| 07309370 | USD[3.671260393160206 9],USDT[0.000000106199584] |
| 07309371 | DOGE[4007.209399630000000],ETH[0.148458730000000000],ETHW[0.179458730000000000],GRT[2744.209471170000000],SOL[50.1240664248549736],SUSHI[0.000000009485302 0],USD[0.000000009956967] |
| 07309375 | BTC[0.000022300000000000],DOGE[40690.483000000000000],SHIB[18081900.000000000000000],TRX[0.860000000000000],USD[5.790130572500000 0],USDT[0.009119200000000] |
| 07309378 | BTC[0.033451650000000000],ETH[0.310000000000000000],ETHW[0.123000000000000000],NFT (565170520246968475)[1],TRX[1.000000000000000000],USD[1.676240339572566 0],USDT[0.840000000000000] |
| 07309382 | MATIC[9.150000000000000000],TRX[0.001690000000000000],USD[0.004170861700000 0],USDT[0.000000099607042] |
| 07309392 | BTC[0.000914882360900],ETH[0.000000035357754],ETHW[0.922259734612586 9],SUSHI[0.000000049462050],USD[0.507123869280033 4],USDT[0.000000042994483] |
| 07309401 | BTC[0.000000038035520],USD[1.563256814807952 9] |
| 07309410 | ETH[0.000000008000000],ETHW[0.000000008000000],USD[2.007592980000000],USDT[3.084850030695380] |
| 07309414 | BTC[0.000000008000000],ETH[0.000630940000000000],ETHW[0.000630940000000000],LTC[0.005505520000000000],USDT[1.1915706000000000 00] |
| 07309435 | BTC[0.000003195000000],USD[0.000149505106964 9],USDT[0.0001807863246076] |
| 07309439 | USD[1.218794580000000 0] |
| 07309447 | ETH[0.000000010000000],USD[3142.692765159134 5280] |
| 07309449 | DOGE[62.458864460000000000],USD[0.000000106186136],USDT[0.1578658917523760] |
| 07309450 | USD[0.000000040298659] |
| 07309451 | USD[0.000262020896153 75] |
| 07309452 | NFT (390660964095304768)[1],NFT (532211448049360151)[1],USD[0.000000055569920],USDT[0.000000007036894 0] |
| 07309453 | BTC[0.000000025513731],ETH[0.298885400000000000],ETHW[0.298885400000000000],SOL[7.000000000000000],USD[14.505389440000000 0] |
| 07309455 | USD[0.144304717500776] |
| 07309458 | BCH[0.000000061782870],BTC[0.000000009155000],DOGE[2174.478508770515284 0],ETH[0.000000089942256],ETHW[0.000000089942256],GRT[3210.663808279103798 0],LINK[32.0395950031166040],LTC[0.000000097966356],MATIC[1054.067682828956716],MKR[0.000000061700000],SHIB[0.000000006000000],SOL[0.000000006 000000],USD[0.144304717500776],TRX[0.000000061200471],USD[0.880917178846546521],USDT[0.900549337879387],YF[0.000000000000000 56653622] |
| 07309461 | DOGE[1014.924000000000000000],ETH[0.000808084000000000],ETHW[0.000808084000000000],USDT[0.070508900000000] |
| 07309467 | BTC[0.000000048793331],LTC[0.000000077513543],SUSHI[0.000000005410320 0],TRX[0.000052000000000],USDT[0.000016794234615 0] |
| 07309471 | USD[1.755612600000000] |
| 07309484 | AAVE[0.155452000000000000],BAT[21.989600000000000000],BTC[0.144188161255200000],ETH[0.151865230000000000],ETHW[0.610812230000000000],LINK[225.4456576500000000 00],LTC[7.580006000000000000],MATIC[45.964000000000000000],SOL[4.940878000000000000],USD[484.02889333061940 26],USDT[804.1926261162000000] |
| 07309494 | USD[0.007365800000000] |
| 07309495 | BTC[0.000000005415200],USD[11.5459564000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07309513 | BTC[0.000000013841250],DAI[0.000000010000000],DOGE[89689.779704292070000],SOL[0.0000000006398749],TRX[0.000000040800000],USD[0.0107542412423163],USDT[0.000000097595579] |
| 07309531 | ETH[0.000000015818432],USD[0.000000039350024 9],USDT[0.000000803921808] |
| 07309536 | BTC[0.000222200000000],SOL[0.556000000000000],USD[146.751945000000000] |
| 07309537 | BTC[0.000000147138800],ETH[0.000000008283942 6],ETHW[0.000000008261988 3],SOL[0.000000094283901],USD[1080.980011668116790 26],USDT[0.000000111562577 3] |
| 07309538 | SOL[0.00695000000000 0],USD[3.988214485000000 0] |
| 07309547 | NFT (39753275245716024 5)[1],SOL[0.000000091769590],USD[0.779969252747193 6] |
| 07309554 | BTC[0.000000080000000],ETH[0.000277738000000 00],ETHW[0.000277738000000 00],NFT (39264486888003878 0)[1] |
| 07309561 | BTC[0.000000020525000],ETHW[0.000944000000000 0],LTC[0.003140000000000],MATIC[0.163000000000000],NFT (33812420613522971 2)[1],SOL[0.002320000000247434],USD[0.342878299261059 2],USDT[0.000000017618806] |
| 07309571 | BTC[0.000083000000000],DOGE[0.883000000000000],NFT (39950492662888974 9)[1],NFT (46069753655202632 5)[1],SOL[0.007771964000000],USD[0.001771964000000] |
| 07309572 | BTC[0.000000012500000],DOGE[663.086114880000000],SOL[36.700000000000000],USD[0.000407060457284 3],USDT[0.000397317116352 1] |
| 07309586 | BTC[0.000000050000000],USDT[3.581904000000000] |
| 07309588 | ETH[0.000000008260000 0],ETHW[0.000000008260000 0],USD[0.000000042427804] |
| 07309590 | BTC[0.000000068141357],USD[0.000000180542890],USDT[0.000003000000000] |
| 07309591 | BTC[0.000000028743021],SOL[0.008038870000000 0],USD[111.630355040000000 0],USDT[0.000000093597204] |
| 07309599 | DOGE[0.996000000000000],USDT[0.000000049901120] |
| 07309604 | BTC[0.000000009462200],SOL[0.000000000791069 6],USD[0.000152704698153 4],USDT[0.000000046385758] |
| 07309620 | USDT[0.00000000960000 0] |
| 07309621 | BTC[0.000000097569250],SOL[0.000000025600000 0],USD[0.003388469821736 8] |
| 07309624 | USD[20.000000000000000 0] |
| 07309627 | BTC[0.000544100000000],DOGE[0.985000000000000],GRT[0.590000000000000],LINK[0.025371970000000 0],SUSHI[0.000000000000000 0],TRX[0.483000000000000 0],USD[0.024666960000000 0] |
| 07309628 | BAT[0.909789916910400],BTC[0.000000002577016],DOGE[0.000000003677328],SOL[0.009336218483936 3],USD[0.163946889817083 5],USDT[0.000000019157261] |
| 07309629 | BTC[0.000000071400000],ETH[0.000920420000000 0],ETHW[0.000920420000000 0] |
| 07309639 | ETH[0.000000058250064 2],ETHW[0.000000063160182],NFT (29755890344930758 3)[1],NFT (32133032495258520 6)[1],NFT (33335847232160818 9)[1],NFT (38029551893959868 9)[1],NFT (39458882785120062 4)[1],NFT (49200327934819702 1)[1],NFT (50293671575229167 8)[1],SOL[0.000000000831601 8],USD[0.191112391014143 8],USDT[1.00000000273002 01] |
| 07309643 | ETH[0.000000049004897],LINK[0.000000007430811 2],LTC[0.000000010729838],MATIC[101.791894982656 4450],SOL[0.000000029540714],SUSHI[0.000000049871288],USD[0.000000122722800],USDT[0.000000736370325 6] |
| 07309654 | DOGE[0.249000000000000],ETH[0.000130000000000],ETHW[0.000130000000000],SOL[228.4760000000000 00],USD[615.52130547700000 00] |
| 07309660 | USD[0.000000484150765] |
| 07309674 | SOL[0.064027690000000 0],USDT[0.000001401776649 6] |
| 07309682 | BTC[0.000000037383646],DOGE[0.000000074458844],LINK[0.094100000000000 0],USD[5722.77785046148948 20],USDT[0.009610000000000 0] |
| 07309684 | USD[1.390480897056638 0] |
| 07309685 | BTC[0.000000086221717],ETH[0.000000010318942 2],SOL[0.000000080809558],USD[0.005973359495950 4],USDT[0.000000039707821] |
| 07309689 | BTC[0.000454800000000],USD[500.384664450000000 0],USDT[895.0114990000000 00] |
| 07309696 | BCH[0.395088000000000],ETH[0.000000007010055 0],GRT[59.940000000000000],KSHIB[40.194774170000 00000],LTC[0.240000000000000],SHIB[0.00000822106840 00],TRX[0.23800000000000 00],USD[0.282961563813920 0] |
| 07309698 | SOL[0.000000000000000],TRX[0.000001000000000],USD[0.0000001162011 3],USDT[0.00000000761000 0] |
| 07309703 | ETH[0.001025450000000],ETHW[0.001025450000000],USD[0.000000910622915 5] |
| 07309713 | LTC[0.000000083250000] |
| 07309714 | USDT[3.000000000000000] |
| 07309719 | BTC[0.110000000000000] |
| 07309720 | BTC[0.001678130000000],SOL[0.002885760000000],USD[0.000000042875456] |
| 07309723 | BTC[0.000003000000000],DOGE[0.000001000000000],UNI[0.005008000000000],USD[0.003265137793361 6] |
| 07309726 | LTC[0.000000038080000],USD[0.872877300223224 2] |
| 07309734 | BTC[0.000000067800000],SOL[0.039574307600000 0],USD[1.770662081940534 7],USDT[0.000000059372031] |
| 07309746 | BTC[0.000329299558758],ETH[0.000000015880960 8],ETHW[0.088999889730005 7],MATIC[9.000000000000 00000],SOL[10.463500000000000 0],USD[0.000000072612067],USDT[0.000000036089985] |
| 07309752 | USD[0.000100000000000] |
| 07309763 | USD[10.000000000000000] |
| 07309764 | USD[10.000000000000000] |
| 07309769 | BTC[0.000000003011456],SOL[0.000000058601524],USD[0.000000025456782],USDT[0.000000268202867] |
| 07309773 | USD[10.000000000000000] |
| 07309774 | USD[10.000000000000000] |
| 07309776 | BTC[0.000000006240000 0],NFT (36912335668108004 2)[1],NFT (38897531924480628 8)[1],NFT (45181909852287016 4)[1],NFT (50404351392608876 0)[1],TRX[0.011305000000000 00],USD[0.000000001839351 6],USDT[0.000000016439116 8] |
| 07309796 | BTC[0.000035000000000],ETH[0.002000000000000],ETHW[1.792000000000000],USD[2.008145527900000 0] |
| 07309800 | SOL[53.929070001941100 0],USD[180.08904051011450 00],USDT[0.000000026713861 4] |
| 07309809 | BTC[0.000000006000000],NFT (28889625414297316 7)[1],NFT (29752811769522958 0)[1],NFT (30787304746792970 7)[1],NFT (32053084938185197 1)[1],NFT (34442408947428198 5)[1],NFT (33716753594367007 1)[1],NFT (35675790328550026 3)[1],NFT (36032289711969030 05)[1],NFT (42687862108919988 8)[1],NFT (45658451303525828 )[1],NFT (45681671695518 93)[1],NFT (46459515221642056 6)[1],NFT (46470249905766262 9)[1],NFT (48611408184775010 )[1],NFT (49917025882214395 8)[1],NFT (50032714018517398 2)[1],NFT (50279991533848649 1)[1],NFT (54398764128306833 7)[1],NFT (56445285413831662 0)[1],NFT (57567721050614685 1)[1],SOL[0.001900000000000 00],USD[0.03718722601400 00],USDT[0.000000007443727] |
| 07309811 | USD[4.999999998664337],USDT[0.000000052545813] |
| 07309814 | BTC[0.000000004840000 0],DOGE[0.000000007066184],SOL[0.007767450536436 8],TRX[0.000000083550000],USD[0.000000020856737],USDT[0.000000003031 68] |
| 07309815 | BTC[0.000000005900000],DOGE[1.000000000000000],USD[0.000000227808014],USDT[0.000000051727034] |
| 07309819 | BTC[0.000000050905700],CUSDT[0.000000008021149 4],DOGE[0.000000008186600],ETH[0.000000066429116],ETHW[0.007232044812716],PAXG[0.000000017927086],SOL[0.000000047480700],USD[0.000000005433074 4],USDT[0.000000049069000],WBTC[0.000000098780000] |
| 07309820 | BTC[0.000000075600000],SOL[0.000000078000230],USD[0.000001627374276] |
| 07309834 | BTC[0.000000447575000],ETHW[0.000029140000000],SOL[0.000000094000000],USD[0.000000266231 54],USDT[0.000000042274031] |
| 07309838 | BTC[0.180004676850000 0],ETH[1.513676849519129 0],ETHW[1.513676849519129 0],USD[5.527702620718718 0] |
| 07309840 | BTC[0.000000001000000],DOGE[0.000000081660000],ETH[-0.000000009815532],USD[0.0011018741339654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07309846 | USD[0.0528037500000000] |
| 07309851 | USD[150.000000000000000] |
| 07309858 | USD[0.0000019099905482] |
| 07309860 | BTC[0.0000000052982055],ETH[0.0000001000000000],NFT (57363422272292238)[1],USD[0.0001368611021869] |
| 07309862 | USD[0.8670000000000000] |
| 07309863 | NFT (293186737694210057)[1],NFT (343252185300989532)[1],NFT (352520880226502603)[1],NFT (386772901458400006)[1],NFT (386887123507049415)[1],NFT (388253834770024693)[1],NFT (464774075892683435)[1],NFT (499326027165922472)[1],NFT (510253280504359188)[1],NFT (523064131819676024)[1],NFT (550669258014730665)[1],USD[0.0200000000000000] |
| 07309864 | BTC[0.0000000013086905] |
| 07309872 | BTC[0.2764657452500000],DOGE[111022.111200000000000],ETH[40.887603000000000],ETHW[40.887603000000000],USD[2.3813000000000000] |
| 07309881 | DOGE[99.0000000000000000],SHIB[500000.000000000000000],USD[1.3346500720000000] |
| 07309887 | BTC[0.0000000042160214],DOGE[0.0000000096355422],ETH[0.0000000095303439],ETHW[0.0000000095303439],SUSHI[0.0000000018700000],TRX[0.0000000017590000],USDT[0.0000000026357708] |
| 07309891 | GRT[1.9920000000000000],TRX[30.9690000000000000],USD[0.0265275000000000] |
| 07309915 | LTC[8.2737200000000000],USD[3.4475000000000000],USDT[0.4869000323220673] |
| 07309918 | SOL[0.9200000000000000],USD[0.4785720677000000] |
| 07309919 | BTC[0.0220779000000000],LTC[11.1962068200000000],SOL[1.7182800000000000],TRX[2015.982000000000000],USD[2.0090644234038537] |
| 07309920 | SUSHI[0.4660000000000000],USD[0.0075000000000000] |
| 07309922 | BTC[0.0000119052000000],SOL[0.0068100000000000],SUSHI[0.4060000000000000],TRX[0.6581110000000000],UNI[0.0862000000000000],USD[0.7878596783164060],USDT[6.8519321400000000] |
| 07309929 | BTC[0.0064935000000000],DOGE[0.7306994000000000],SOL[8.3936000000000000],SUSHI[8.9910000000000000],TRX[12902.315986000000000],UNI[6.8931000000000000],USD[0.8147529541168624],USDT[0.3038940000000000] |
| 07309940 | USD[2.4500000000000000] |
| 07309941 | BTC[0.0000219000000000],LTC[0.0060000000000000],SHIB[200000.000000000000000],SOL[0.0040000000000000],SUSHI[0.0150000000000000],TRX[0.5610000000000000],USD[0.0210452750000000] |
| 07309943 | ETH[0.0000000082400000],ETHW[0.0000000082400000],USD[0.0001160367386524] |
| 07309945 | BTC[0.0000000061217763],DOGE[0.0000000013557070],ETH[0.0000000036541564],EUR[0.0000000001711232],SHIB[1400000.000000000000000],SUSHI[0.0000000006634669],TRX[0.0000000052146056],UNI[0.0000000054768501],USD[2.0859041305584995] |
| 07309949 | USD[0.0001861290312784] |
| 07309954 | TRX[0.0003050000000000],USD[5.0000000000000000],USDT[34233.483494000000000] |
| 07309961 | BTC[0.0000000025598115],DOGE[0.0000000020293404],SOL[0.0085296500000000],TRX[0.0000000056830360],USD[0.0001653107800510],USDT[0.0000000022623316] |
| 07309969 | LTC[0.0000000041725867],SOL[0.0000000037395796],USD[0.0000003152419434],USDT[0.0088932000000000] |
| 07309975 | USD[0.8739487235578038],USDT[0.0000000084438885] |
| 07309976 | BTC[0.0000000019605174],ETH[0.0000000051358575],ETHW[0.0005330087630650],LTC[0.0000000076210498],SOL[0.0000000090460221],USD[0.0000034507514783],USDT[0.0000000093494752] |
| 07309981 | DOGE[0.0000000059200000],SOL[0.0000000079811900],USD[0.0014798059134462],USDT[0.0000000088647877] |
| 07309987 | BTC[0.0000000011308],DOGE[0.5375613600000000],ETH[0.0000000007400000],USD[0.0090203586847298] |
| 07309991 | AAVE[0.2400000000000000],DOGE[7608.000000000000000],USD[0.8356162240000000] |
| 07309992 | DOGE[0.0000000088552393],SUSHI[0.0838351685791048],USD[0.0000000147373269] |
| 07309994 | BTC[0.0000000044000000],SUSHI[0.8390000000000000] |
| 07309995 | USD[1.3179826500000000] |
| 07309996 | SUSHI[0.2661477000000000],USD[0.0340800686649378],USDT[50.000000000000000] |
| 07309997 | USD[0.0000000742287936] |
| 07309998 | ETH[0.0000000334 14400],USD[4.1600000000000000] |
| 07310013 | BTC[0.0000000012025000] |
| 07310015 | BTC[0.0000000050000000],USD[1605.162833520000000] |
| 07310016 | USD[0.0000000087936000] |
| 07310019 | BTC[0.0019735284600000],ETH[0.0000000037562000],USD[3.7829865431153792] |
| 07310028 | USD[1000.000000000000000] |
| 07310034 | BTC[0.0000000070759112],DAI[0.0000000026030739],DOGE[0.0000000076004835],ETH[-0.0000000095718095],LINK[0.0000000035038400],SOL[0.0000000029737871],TRX[0.0274120000000000],UNI[0.0000000016598020],USD[3.1312340915552596],USDT[11.1895985336971356] |
| 07310039 | ETH[0.0000000053826816],USD[7.9204200000000000] |
| 07310043 | USD[0.0049181000000000] |
| 07310044 | BTC[0.0000000087700000],ETH[0.0000000030720284],TRX[0.0739165524383150] |
| 07310047 | BTC[0.0000000093456495],DAI[0.0000000034540755],ETH[0.0000000097168087],ETHW[0.0000000097168087],TRX[0.0000000073268753] |
| 07310049 | SOL[0.0000000086416800],USD[0.0000000854680136] |
| 07310055 | BTC[0.0000000000005334],USD[0.1852380910332800] |
| 07310062 | BTC[0.0000005060000000],DOGE[0.5527374300000000],NFT (338905259459360512)[1],NFT (344272686972454358)[1],NFT (371634232828624925)[1],NFT (395088853018217293)[1],NFT (425075279575684964)[1],NFT (433789706170125451)[1],NFT (434382484428312841)[1],NFT (442455223727259214)[1],NFT (445856861634337233)[1],NFT (450059203434971339)[1],NFT (460827248872474748)[1],NFT (495240825758141483)[1],NFT (504727786429191107)[1],NFT (505707217977690758)[1],NFT (532351250282749722)[1],NFT (545820193290672852)[1],NFT (568530564500940879)[1],NFT (573457585609824886)[1],SOL[3.0000000000000000],USD[0.3200000000000000] |
| 07310069 | DAI[0.0000000100000000],DOGE[2.5460266654363636],USD[0.0000000071455831],USDT[0.0000000061775794],YF[0.0009890000000000] |
| 07310070 | BCH[0.2988000000000000],BTC[0.0364754100000000],ETH[0.1245000000000000],ETHW[0.1245000000000000],SOL[4.9800000000000000],USD[2.2501881956208150] |
| 07310077 | ETH[-0.0000000028800000],USD[20.384716814633393],USDT[0.0000000043352018] |
| 07310082 | SOL[53.5863600100000000],USD[0.5485646707660000] |
| 07310089 | AVAX[0.0000550000000000],LINK[0.0000450100000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0084737322624826] |
| 07310091 | USD[1.0333544294407900] |
| 07310098 | BCH[0.0004320000000000],BTC[0.0000000081050800],SOL[0.1160000000000000],USD[0.0002814510444524],USDT[0.0000000000000236] |
| 07310099 | USD[500.000000000000000] |
| 07310104 | USD[3000.000000000000000] |
| 07310115 | BTC[0.0000001046497 81],USD[0.0000000020913161],USDT[0.0000000042182784] |
| 07310121 | ETH[0.0000000112046047],LTC[0.0000000020890655],NFT (349461436041540653)[1],SOL[0.0000000071869074],SUSHI[0.0000000087984 12],UNI[0.0000000060000000],USD[0.0000031402 64533] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07310128 | BTC[0.000000127520000000],ETH[0.000000165714447],SHIB[1.000000000000000],USD[0.0061924930795444],USDT[0.000000000285099] |
| 07310129 | BTC[0.001000000000000000],USD[3.3678972000000000] |
| 07310130 | BTC[0.010190312284800000],USD[300.6753917899600000] |
| 07310136 | DOGE[0.912000000000000000],USD[0.669468145040000],USDT[0.0000000020000000] |
| 07310141 | ETH[0.000000015140000],USD[0.0005270650000000] |
| 07310143 | BTC[0.000000044000000],USD[0.0062135000000000],USDT[0.0001574616319972] |
| 07310152 | USD[3.9901937120000000] |
| 07310162 | DOGE[6.993350000000000],ETH[0.028972450000000],ETHW[0.028972450000000],USD[0.000000001322202],USDT[0.0610977200000000] |
| 07310172 | USD[0.0960000000000000] |
| 07310177 | ETH[0.000925000000000],ETHW[0.000925000000000],LTC[0.004900000000000],TRX[9798.009000000000000],USD[18.1466947200000000],YFI[0.0009030000000000] |
| 07310179 | USD[1.1039759936000000] |
| 07310181 | LINK[0.0561256800000000],SUSHI[1.992000000000000],TRX[75.696000000000000],USD[0.1226685000000000] |
| 07310195 | CUSDT[2.000000000000000],LINK[0.000000100000000],NFT[30029142097364933][1],NFT[37308477567411322][1],NFT[40976307036076363][1],NFT[43248560904960775][1],NFT[49689239154864249][1],NFT[56804956655798846][1],USD[0.0015000154489 81],USDT[0.0002561971052025] |
| 07310197 | LINK[57.568800000000000],TRX[15025.959000000000000],USD[0.0297325000000000] |
| 07310199 | BTC[0.000000013664032],ETH[0.000000006183563],USD[0.0073700055880255],WBTC[0.0000000098000000] |
| 07310205 | USD[73.1360645900000000] |
| 07310206 | TRX[0.932000000000000],USD[1.1683398000000000] |
| 07310207 | BTC[0.000096500000000],USD[2047.4140040500000000] |
| 07310211 | BTC[0.000000031803113],ETH[0.000000010000000],ETHW[0.000000008064429],NFT[29342237972245986][1],NFT[35083965984700184 6][1],NFT[36637609714234 6 58][1],NFT[37619208628055979 4][1],NFT[38927805353806470 1][1],NFT[39055423023886014 8][1],NFT[39650687180609484 2][1],NFT[42152261932037375 1][1],NFT[42988845993392520 1][1],NFT[45278653082945679 6][1],NFT[46063313157726857 5][1],NFT[48814104242402389 8][1],NFT[55147360992100638][1],NFT[67304655665393805 5][1],USD[106.8448130851708448],USDT[0.0000001542594 79] |
| 07310213 | BTC[0.000000003000000],SOL[0.004795210000000] |
| 07310227 | BTC[0.0000000077110000],SOL[0.000000071027710],SUSHI[0.453500000000000],USD[2.1584860000000000] |
| 07310231 | DOGE[7420.976661200000000],LINK[40.357666320000000],USD[0.0909590000000000] |
| 07310235 | BTC[0.022597290000000],ETH[0.000000005447020 0],NFT[31126009207539070 3][1],NFT[31178983292316387 0][1],NFT[34654222540451738 0][1],NFT[38895690461614998 2][1],NFT[39837976748987552 2][1],NFT[40484269374515144 1][1],NFT[44610897096070342 2][1],NFT[45479497667514567 7][1],NFT[49503283739206243 3][1],NFT[4959052467057229 4 91][1],NFT[50014173655324017 5][1],NFT[50552550116964809 1][1],NFT[50908269443178729 1][1],NFT[52834776832810874 6][1],NFT[53393796352143531 4][1],SOL[7.1416881600000000],USD[202.4797307293613690],USDT[3.0000000000000000] |
| 07310237 | BTC[0.000074640000000],USD[0.0087138590000000],USDT[0.0000005763607 2] |
| 07310238 | USD[2.2621993960000000] |
| 07310241 | BTC[0.000000056715533],DOGE[0.000000095723693],ETH[0.000000005544311 1],LTC[0.000000079370000],UNI[1.350648090917370 0],USD[32.6839686567112407] |
| 07310247 | BTC[0.000500000000000],ETH[0.000000032850000],USD[0.000000068907760] |
| 07310251 | BTC[0.000000147568645],DOGE[1.000000000000000],GRT[1.000000000000000],LTC[0.017404264600000],SHIB[2800005.000000000000000],SOL[38.2800000093764357],TRX[3.000000000000000],USD[68.0966517529279771],USDT[0.0000000095398457] |
| 07310257 | USDT[0.0000000087302105] |
| 07310258 | USD[10.2176320000000000] |
| 07310260 | BTC[0.000057645200000],LINK[0.058000000000000],USD[0.7628665000000000],USDT[1.5186000000000000] |
| 07310262 | BTC[0.000000055000000],GRT[0.996000000000000],USD[4.686412068454667 1],USDT[0.000000045990180] |
| 07310266 | USD[1.0100000000000000] |
| 07310270 | USDT[0.0001671534077462] |
| 07310273 | BTC[0.000000092000000],MATIC[2.1114632137000000] |
| 07310280 | DAI[1.000000000000000],USD[0.7120706276722713] |
| 07310288 | DOGE[0.000000000131868],ETH[0.000000012745631],USD[1.1884351472392085],USDT[0.000000067509344] |
| 07310292 | USD[0.0007208315624440],USDT[0.0000000081897140] |
| 07310294 | USD[2.1286888000000000],USDT[0.6215117000000000] |
| 07310301 | DOGE[0.000000069497251],LTC[0.000000007563897 9],TRX[0.000000038595174],YFI[0.0000000094505392] |
| 07310303 | SOL[19.980000000000000],USD[240.0000000000000000] |
| 07310305 | USD[0.869301000000000],USDT[1.0088722000000000] |
| 07310311 | ETH[0.000000053607428],USD[0.0003012479039165] |
| 07310312 | ETH[0.000000024150900],MATIC[0.000000015773000],SOL[0.000000052699500],TRX[0.000000020766409] |
| 07310316 | BTC[0.000042975000000],ETH[0.000112000000000],ETHW[0.000112000000000],USD[0.0047099779870332],USDT[0.000000061208912] |
| 07310320 | DOGE[612.957386619134328 5],ETH[0.000000010000000],ETHW[0.000000083327786],USD[0.000000024063613],USDT[0.0000000021302220] |
| 07310321 | BTC[0.000089800000000],USD[221.2001109488000000] |
| 07310328 | ALGO[0.798000000000000],AVAX[0.077900000000000],BTC[0.007800000000000],GRT[0.241000000000000],NFT[43954318886165844 7][1],NFT[56293979463619397 7][1],SOL[27.2700000000000000],USD[0.3887751539602980] |
| 07310341 | AAVE[0.009488000000000],BTC[0.000005212901200 0],DOGE[0.839000000000000],LINK[0.041680000000000],LTC[0.009044000000000],SOL[0.047360000000000],TRX[0.553601000000000],USD[0.0093482974228776],USDT[0.0000000096300000] |
| 07310359 | USD[0.0076000000000000] |
| 07310369 | USD[0.0013162109168000],USDT[0.0046419200000000] |
| 07310371 | BTC[0.000000019607277],GRT[0.000000059102150],SOL[0.000000000813245],USD[0.0000000006452277],USDT[0.0000000087919175] |
| 07310373 | USD[0.0000000067724375] |
| 07310379 | BTC[0.000500000000000],USD[10.0000000000000000] |
| 07310381 | ETH[0.000000000383869 1],ETHW[0.000000009388691],NFT[33639843365508004 4][1],NFT[44712618335970092 5][1],NFT[49122730799069305 5][1],NFT[52797814609581903 3][1],NFT[54776307182671096 9][1],USD[0.0232778130756275],USDT[0.0000000016648003] |
| 07310383 | USD[10.0000000000000000] |
| 07310392 | BTC[0.000000008415000],DOGE[0.000000066646500],ETH[0.000600258504579],SUSHI[0.134886005969896 0],USD[3803.287266340712004 2],USDT[10.1920502440000000] |
| 07310399 | BCH[0.003640000000000],BTC[0.000071901621857 50],DOGE[0.188000000000000],ETH[0.008291400000000],ETHW[0.008291400000000],GRT[0.792000000000000],LINK[0.033200000000000],LTC[0.006240000000000],SOL[0.036800000000000],SUSHI[0.396000000000000],UNI[0.047200000000000],USD[0.0000000040000000],YFI[0.0009200000000000] |
| 07310404 | USD[10.0000000000000000] |
| 07310405 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07310406 | USD[0.0000019601719925] |
| 07310408 | BTC[0.00000001896272B],ETH[0.0000000103897161],ETHW[0.0000000098490099],NFT [2896030042420606431[1],NFT [3041859536135688021[1],NFT [30447347681690290711[1],NFT [336136375092010212][1],NFT [3473890119850331341[1],NFT [3877521330928960540][1],NFT [396543203415818828][1],NFT [4093608732019752851[1],NFT [4157091824116731651[1],NFT [4198053829124026771][1],NFT [4199555574903866561[1],NFT [429445184452507351][1],NFT [466360165172344699][1],NFT [484514447309448932][1],NFT [506637702609871366][1],NFT [543609474472523373][1],NFT [544604048563073595][1],NFT [5599715065069828471[1],SOL[0.000000001483677O],USD[0.0001704274562995],USDT[0.0002429862400277] |
| 07310410 | LINK[0.00000005000000O],SOL[0.0000000101054068],TRX[0.0000000698459860],USD[15.446355483076572O],USDT[0.0073760085074628] |
| 07310417 | USD[0.00001147161886911] |
| 07310427 | MATIC[290.000000000000000O],USD[8.6625502800000000] |
| 07310431 | USD[10.000000000000000] |
| 07310432 | USD[10.000000000000000] |
| 07310433 | USD[10.000000000000000] |
| 07310434 | USD[10.000000000000000] |
| 07310435 | USD[10.000000000000000] |
| 07310437 | USD[10.000000000000000] |
| 07310439 | BTC[0.000039508530163S],ETH[0.0005000049662413],ETHW[0.0005000000000000],LINK[0.0000000070115840],LTC[0.0080000000000000],MATIC[-0.0000000002679397],SOL[0.0000000080690363],SUSHI[0.0000000069625640],TRX[0.000000010000000],USD[126.3184653985544234],USDT[0.000000006839065] |
| 07310447 | BTC[0.0000040836000000],SOL[0.0000000894735420],SUSHI[0.130000000000000O],USD[0.4226280000000000] |
| 07310451 | BTC[0.0000063000000000],LINK[0.0972000000000000],USD[1.134702600000000O] |
| 07310467 | BTC[0.0002290300000000] |
| 07310477 | USD[0.0000000918540541] |
| 07310478 | USD[4756.5407053579491345] |
| 07310484 | DOGE[57.7680000000000000],SOL[0.0199000000000000],UNI[0.0919000000000000],USD[0.0036638458200000] |
| 07310492 | USD[10.000000000000000] |
| 07310493 | USD[10.000000000000000] |
| 07310498 | USD[0.0000000808000000] |
| 07310499 | USD[1.7400000000000000] |
| 07310500 | ETH[0.9990000000000000],USD[2.000000000000000] |
| 07310509 | BRZ[0.7300000000000000],BTC[0.0001558136000000],LTC[0.0000000069500000],SOL[0.0093200000000000],USD[0.0000011354305756] |
| 07310522 | TRX[80.705859900000000O],USD[0.0000000044471370] |
| 07310528 | USD[0.8840698258580358] |
| 07310529 | SOL[0.0000000005721920],USD[0.0000001652819766] |
| 07310542 | USD[0.2556170537424722],USDT[0.1887126900000000] |
| 07310545 | DOGE[0.5970000000000000O],USD[0.0000000035000000] |
| 07310554 | NFT [3607647609624460741[1],NFT [3893194009322063271[1],NFT [4390286793783117911[1],NFT [4436085969152807291[1],NFT [487382452717933932][1],NFT [491236214149579646][1],NFT [491598751767102253][1],NFT [501221931747624052][1],NFT [525062761668001551][1],NFT [545823398260261343][1],NFT [5524391533934831961[1],NFT [5628661380105806551],SOL[0.0000000787456O0],USD[11.0527380220763777] |
| 07310557 | DOGE[0.0000000083606707],ETH[0.0000000030201544],GRT[0.0000000089600000],USD[0.0000001546348791],USDT[0.0000000091730330] |
| 07310558 | SOL[0.0000000646311I9],TRX[0.0000000748169841,USD[0.0263552216178400] |
| 07310560 | BTC[0.000440000000000O],SOL[559.5520000000000000] |
| 07310561 | BTC[0.0000000929601276] |
| 07310567 | USD[0.0000072475124254] |
| 07310569 | BTC[0.0000000423522801,DOGE[0.0000000083697428],ETH[0.0000000003200000],LINK[0.0000000060142268],SUSHI[0.0000000040310738],USD[0.1155337113868645],USDT[0.0000000068056784] |
| 07310580 | USD[10.000000000000000] |
| 07310586 | ETH[0.0001967400000000],ETHW[0.0001967400000000],SOL[0.0000002157945091,USD[0.0000003435991411],USDT[0.0000001264209360] |
| 07310587 | SOL[0.006840000000000O] |
| 07310591 | USD[0.0193073858180001,USDT[2.092620000000000O] |
| 07310598 | BTC[0.0000000000000501],ETH[0.0000000045000000],SOL[0.0000000692216441,USD[0.1120418669584531],USDT[0.0002193828120556] |
| 07310601 | BTC[0.0000000068865000],ETHW[0.093177641500000O],USD[137.5816593999658940] |
| 07310602 | USD[0.0002696643118441] |
| 07310606 | BTC[0.0000000042200000],SOL[0.0000000080000000],USD[0.0000000555523096],USDT[0.0000000044000000] |
| 07310609 | BTC[0.0000581675000000],ETH[0.0005216700000000],ETHW[0.0005216727988590],LINK[0.0768800000000000],USD[0.0048383200000000] |
| 07310610 | BTC[0.0000282060000000],ETH[0.0006640043629708],LINK[0.0006400436297O8],USD[0.0217502000000000],USDT[0.0104441560000000] |
| 07310612 | BCH[0.0000000940461S6],BTC[0.0002194959788591],DOGE[0.0000000052000000],ETH[0.0000000045697183],SOL[0.0212200000000000],SUSHI[0.2190000042611685],USD[0.0000000692127356],USDT[0.0026602210134262] |
| 07310613 | BTC[0.0000000062852800],DOGE[0.7480000000000000],LTC[0.0053412736800000],SOL[0.0388000000000000],USD[14.8236082113839630] |
| 07310615 | USD[10.000000000000000] |
| 07310616 | USD[10.000000000000000] |
| 07310626 | BTC[0.0000000015235445],DOGE[0.0000000028007302],SOL[1.1031647100000000],USD[4.2688144191357724],USDT[0.0000000008581184] |
| 07310627 | AAVE[0.00000000519734G8],AVAX[0.0000000096531519],BCH[0.0000000029238233],BTC[0.0000227136499150O],DOGE[0.0000000027448239],ETH[0.0008476748223660],ETHW[-0.0203362599164466],GRT[0.0000000059091841],MKR[0.00000000818834821,LTC[0.0000000113025271],MATIC[0.0000000085698129],MKR[0.0000000082217284],SOL[0.0000000165321697],TRX[0.0000000051190854],UNI[0.0000000024900438],USD[3604.1611333927836676],USDT[0.0000000147929112],YFI[0.0000000062407811] |
| 07310629 | ETH[0.000184170000000O],ETHW[0.0001841700000000] |
| 07310637 | SOL[29.880000000000000O],USD[1.4647425299200000] |
| 07310638 | USD[10.000000000000000] |
| 07310639 | USD[10.000000000000000] |
| 07310641 | USD[10.000000000000000] |
| 07310642 | USD[10.000000000000000] |
| 07310643 | USD[0.0000003399095906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07310651 | BTC[0.0000000009119074],DOGE[0.00000000075587220],ETH[0.00000000047822524],GRT[0.0000000139229908],LTC[0.00000000017989538],SUSHI[0.000000006032599570],TRX[0.00000000050000000],USD[0.0815376170280486],USDT[0.000000043680028] |
| 07310653 | BAT[1.3177673360226000],BTC[0.0001330700000000],ETH[0.0010723176700000],ETHW[0.0010723176700000],LINK[0.0000708002905095],SOL[0.4284956129867014],SUSHI[0.0682895214995392],USD[10.5299986100000000],USDT[0.0000000013130788] |
| 07310654 | USD[0.0014752000000000] |
| 07310660 | BTC[0.0000000016510198],DOGE[0.0000000083071492],ETH[0.0000000047382869],LTC[0.0000000013914388],SOL[0.0000000046537140],SUSHI[0.000000079156610],TRX[0.000000020000000],USD[0.0000075493408915] |
| 07310662 | ETH[0.0000001000000000],USD[0.0000018935693078] |
| 07310663 | DOGE[0.2758531700000000],USD[0.0000067802380084],USDT[0.0000000075589509] |
| 07310666 | ETH[0.1465598000000000],NFT (32240365425066443){1],NFT (48147417192245447141,USD[1.4432851123396805] |
| 07310672 | BTC[0.0000430251583077],DAI[0.0000000100000000],ETH[0.0000000002035600],ETHW[0.0000000002035600],USD[0.4799287323116394],USDT[0.0097113772992511] |
| 07310673 | ETH[0.0000000028561768],SOL[0.0000000012763028],SUSHI[0.0000000070000000],USD[0.0000000044761652] |
| 07310674 | USD[0.0033239000000000] |
| 07310681 | BTC[0.0000380000000000],ETH[0.0009284600000000],ETHW[0.0009284600000000],USD[0.0017032469789118],WBTC[0.0768091900000000] |
| 07310687 | BTC[0.1095656002208498],DOGE[283.8600000000000000],USD[0.0000900662473044] |
| 07310691 | BTC[0.0000000010000000],USD[2.3682100000000000],USDT[0.0757100000000000] |
| 07310696 | BCH[0.0002826500000000],BTC[0.0000000202812000],DOGE[0.0000000058800000],ETH[0.0003204690595643],ETHW[0.0003122021892550],SOL[0.0000000091307389],SUSHI[0.000000015723154],USD[1.5301811861764342],USDT[0.0000000146428922] |
| 07310698 | BTC[0.0000000056000000],USD[0.0015894230968523] |
| 07310700 | USD[10.0000000000000000] |
| 07310701 | USD[0.0000000026000000] |
| 07310705 | AAVE[0.0024315000000000],ALGO[0.3839500000000000],BTC[0.0000315539459625],DOGE[2.2302500000000000],ETH[0.0019429050000000],LTC[0.0090662500000000],NFT (30414289096456735541,SOL[0.0064845000000000],USD[0.0000002218750000],USDT[0.0000000097728881] |
| 07310710 | ETH[0.0005787100000000],ETHW[0.0005787070657600],SOL[0.0000000075110090],USD[17.6185768381716937] |
| 07310713 | LTC[15.9089086600000000],USD[0.0000009631054854] |
| 07310714 | TRX[0.0001000000000000],USD[1.2162511408577496],USDT[0.0000000029179631] |
| 07310718 | BTC[0.0000228000000000],USD[1.1997197887883342] |
| 07310720 | BTC[0.0000441250000000],SOL[0.0160000000000000],USD[0.6666324700000000],USDT[0.0591638080406276] |
| 07310721 | USD[0.0026000900931449] |
| 07310728 | DOGE[0.6680000000000000],SOL[69.9400000000000000],USD[0.1345311093200000] |
| 07310730 | SOL[0.0012145100000000],USD[0.2170078000000000] |
| 07310731 | BTC[0.0000926000000000] |
| 07310744 | BTC[0.0109875850000000],ETH[0.7833920000000000],ETHW[0.7833920000000000],SOL[0.0043750000000000],SUSHI[0.0538000000000000],UNI[0.6404200000000000],USD[292.1793283604189244],USDT[38.5774127700000000] |
| 07310758 | USD[116.8738980609720768] |
| 07310761 | USD[0.0011388150991958],USDT[0.0000000082402548] |
| 07310765 | BTC[0.0583974229094635],DOGE[0.0000000093700000],ETH[1.3290443947344000],ETHW[1.3290443947344000],USD[0.0425137960000000] |
| 07310768 | BTC[0.0007010000000000],ETH[0.1588500000000000],ETHW[0.1588500000000000],SOL[0.0020000000000000],USD[121.1306004000000000] |
| 07310770 | BTC[0.0000462400000000],ETH[0.0000000045049420],SOL[10.0000000000000000],USD[0.0000000065382344] |
| 07310775 | DOGE[0.4640000000000000],USD[0.0609660200000000],USDT[0.0000000040000000] |
| 07310777 | USD[10.0000000000000000] |
| 07310778 | NFT (38244845478325299841,TRX[0.0000000092805920],USD[100.0433987154855716],USDT[0.0072440000000000] |
| 07310782 | DOGE[0.2360000000000000],USD[-0.0000000064371165] |
| 07310784 | BTC[0.0000000002900896],LTC[0.0010397000000000],SOL[0.0387346000000000],USD[48.2558460000000000],USDT[0.0000234265410441] |
| 07310786 | BTC[0.0000000060661176],ETH[0.0000000566504600],ETHW[0.0000000552785206],SOL[23.6238916120031000],USD[215976.4495899370450083] |
| 07310790 | BTC[0.0000000062000000],ETH[0.0000000078730305],USD[0.0000003677069409] |
| 07310791 | USD[0.0217500000000000] |
| 07310798 | BTC[0.0000000062545727],DOGE[0.0000000056733951],ETHW[0.0720000000000000],USD[257.7129384963789076] |
| 07310800 | USD[0.0000000037450000],USD[0.0004275776567566] |
| 07310801 | BCH[0.0009760000000000],BTC[0.0000291845960000],DOGE[0.4372804850078579],ETH[0.0002320000000000],ETHW[0.0002320000000000],GRT[0.6200000000000000],SOL[0.2387215764666652],SUSHI[0.4297618616251030],TRX[0.3320000000000000],UNI[0.0066000000000000],USD[0.0316880823611566] |
| 07310804 | DOGE[183.8160000069791869],SHIB[199800.0000000077956918],SOL[1.8177693988826677],USD[0.0707356831592472] |
| 07310816 | BTC[0.0000000030423260],LINK[0.0000000009559295],SOL[0.0000000020000000],USD[512.2249438147097249] |
| 07310819 | ALGO[8.0708245000000000],BTC[0.0000000020000000],ETHW[0.0000000020002520],NEAR[0.0000000082000000],NFT (517950653950175051){1],SHIB[1011020.1327221600000000],SOL[0.0000000123641022],TRX[2.0000000000000000],USD[0.0107024556471003] |
| 07310820 | BTC[0.0000003795544492],DOGE[0.0000000018696940],ETH[0.0000004756575252],ETHW[0.0000000187121339],LINK[0.0000001144860280],SOL[0.0000003361780075],SUSHI[0.000000020000000],TRX[0.0000000789325507],USD[0.6708376275256395],USDT[0.0000005565160646] |
| 07310826 | NFT (37152879651790342341,SOL[0.6800000000000000] |
| 07310828 | USD[0.0017753430320000] |
| 07310835 | USDT[0.0000000083214491] |
| 07310836 | BTC[0.0000000000047884],ETH[0.0004223800000000],ETHW[0.0004223800000000],SOL[0.1539420996620645],SUSHI[0.2329696700000000],USD[0.0000000085877585],USDT[0.8621282500000000] |
| 07310837 | BTC[0.0000000008747034],USD[0.0006639395072000] |
| 07310838 | ETH[0.0005000000000000],ETHW[0.0005661600000000],USD[13.2249852720000000] |
| 07310844 | DOGE[0.9280000000000000],ETH[0.0005480000000000],ETHW[0.0005480000000000],UNI[0.0528000000000000],USD[8.3609708040000000] |
| 07310847 | ETHW[0.0009539800000000],USD[3000.0000000335494442],USDT[0.0000000077028491] |
| 07310848 | BTC[0.0000181125000000],LINK[70.5168000000000000],UNI[59.9400000000000000] |
| 07310849 | USD[0.0003163088075587] |
| 07310854 | BTC[0.0000000050000000] |
| 07310855 | TRX[0.0000280000000000],USDT[0.4564500000000000] |
| 07310859 | SOL[0.0026190000000000],USD[2.8701070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07310863 | BTC[0.0000000026525000],USD[0.2003417552400000] |
| 07310867 | BTC[0.0000000002525072],ETH[0.0000000341700000],SOL[0.0000000422535042],USD[0.0005771659059366],USDT[0.0000000002331934] |
| 07310871 | BTC[0.0000051000000000],DOGE[194.2200000000000000],SOL[6.9720000000000000],USD[1.4443000000000000] |
| 07310872 | USD[10.0000000000000000] |
| 07310873 | USD[10.0000000000000000] |
| 07310874 | BTC[0.0000000053900000],SOL[0.0000000056079201],USD[0.0000005267868508],USDT[0.0000007808039652] |
| 07310876 | USD[0.1784620000000000] |
| 07310879 | BTC[0.0016736700000000],ETH[0.0000000100000000],ETHW[1.0013126074950989],LTC[0.0350133344040000],USDT[1.2578936000000000] |
| 07310880 | USD[10.0000000000000000] |
| 07310882 | ETH[0.0000633000000000],ETHW[0.0000633000000000],SOL[28.8520895000000000],USD[6.8270887600000000] |
| 07310889 | ETH[0.0004447900000000],ETHW[0.0004447900000000],USD[0.1422904059147873] |
| 07310891 | SHIB[11250000.0000000000000000],USD[1.0809727137172000] |
| 07310892 | GRT[4.0058190600000000],SHIB[30864783.5665177000000000],USD[0.0000000008179722] |
| 07310898 | USD[10.0000000000000000] |
| 07310899 | USD[10.0000000000000000] |
| 07310904 | USD[10.0000000000000000] |
| 07310905 | USD[0.1550880790487632] |
| 07310914 | USD[1.2133153000000000] |
| 07310920 | USD[10.0000000000000000] |
| 07310921 | USD[10.0000000000000000] |
| 07310923 | DOGE[0.0000000851998732],ETH[0.0000000065590519],GRT[0.0000000072150800],LINK[0.0000000091560846],USD[0.0000000011781549],USDT[0.0000000041448498] |
| 07310930 | USD[11.1180099300000000] |
| 07310935 | USD[10.0000000000000000] |
| 07310939 | ETH[0.0003508000000000],ETHW[0.0003508015793163],USD[0.0005493255217302],USDT[0.0000000020953897] |
| 07310941 | USD[10.0000000000000000] |
| 07310947 | BTC[0.0000000079875940],ETH[0.0000000021781726],ETHW[-7.1274501751564640],USD[239.7670405648978591] |
| 07310950 | BTC[0.0000000092780000],USD[0.4408264106623100],USDT[0.7976319000000000] |
| 07310956 | USD[0.0004430000000000] |
| 07310960 | BAT[449.7508239776560000],BTC[0.0000515853648672],ETH[0.6218105110000000],ETHW[0.6218105110000000],SHIB[43903216.1559021600000000],SOL[15.9716207869000000],USD[3612.1746955000000000],USDT[0.0000000089308194] |
| 07310965 | NFT [54815730395644475 31][1],USD[40.0000000000000000] |
| 07310966 | AAVE[2.0955919400000000],AVAX[0.0000419900000000],BRZ[2.0000000000000000],BTC[0.0000007900000000],DAI[0.0003411200000000],DOGE[6.0000000000000000],ETHW[10.2190259400000000],NEAR[134.6232460600000000],SHIB[20.0000000000000000],SUSHI[66.4778002400000000],TRX[2.0000000000000000],USD[0.0000615859618001 1],USDT[1.0229027000000000] |
| 07310968 | USD[0.0000162500000000] |
| 07310969 | DOGE[42.8537000000000000],ETH[0.0005088500000000],ETHW[0.0005088500000000],USD[0.0393213743000000] |
| 07310976 | LTC[0.0000000696999568],USD[0.0000005456607600],USDT[0.0000000074695466] |
| 07310978 | USD[10.0000000000000000] |
| 07310979 | USD[10.0000000000000000] |
| 07310986 | USD[10.0000000000000000] |
| 07310993 | DOGE[0.0000000067200000],ETH[0.0000000001162540],SOL[0.0000000084800000],USD[0.6852214416265920],USDT[0.0000000113120548] |
| 07310996 | AAVE[0.0000000095712260],DOGE[0.0026022805648264],ETH[0.0000045728828709],ETHW[0.0067545702671270],GRT[0.0000000051757840],LINK[0.0096272557061293],MATIC[0.0046421249431971],MKR[0.0011105600000000],SOL[0.0044416049469905],SUSHI[0.0057756076490457],TRX[0.0039073300000000],UNI[0.0074048109251131],U SD[0.0000881832298081],YFI[0.0000000009941575] |
| 07310997 | TRX[0.0000040000000000],USD[0.0000000059591306] |
| 07310998 | ETH[2.6245729600000000],ETHW[2.6245729600000000],USD[0.5105844944650359] |
| 07311003 | BAT[0.0031768000000000],ETH[0.0000000100000000],NFT [39368307702760395 9][1],NFT [49846320254504090 2][1],SOL[0.6890000000000000],USD[1.8019206473975014] |
| 07311004 | USD[10.0000000000000000] |
| 07311005 | USD[10.0000000000000000] |
| 07311011 | BAT[0.0000000084000000],BTC[0.0000000064442952],ETH[0.0000000010109698],LTC[0.0000000020086500],SUSHI[0.0000000085000000],USD[0.0002406628590055],USDT[0.0000000081538048] |
| 07311013 | BTC[0.0000306200000000] |
| 07311026 | SOL[0.2720000000000000],USD[0.2515265600000000] |
| 07311027 | USD[0.6983304566083318],USDT[0.0000000029675515] |
| 07311028 | ETH[0.4225506800000000],ETHW[0.4225506820124977],SOL[3.1729912900000000],USD[0.0000000095910385] |
| 07311029 | USD[10.0000000000000000] |
| 07311030 | USD[10.0000000000000000] |
| 07311031 | USD[10.0000000000000000] |
| 07311032 | USD[10.0000000000000000] |
| 07311039 | SOL[0.8520000000000000],SUSHI[172.7450000000000000],USD[0.0000000011811200],USDT[1597.7578770000000000],YFI[0.0386870000000000] |
| 07311041 | USD[0.5368000000000000] |
| 07311042 | BTC[0.0000100063320720],SOL[0.0000000072000000],SUSHI[0.0000000016053120],USD[0.0000006207705374] |
| 07311046 | BF_POINT[400.0000000000000000],ETH[0.0000000054645191],USD[0.0001299592430880] |
| 07311047 | DOGE[0.0000000006187856],ETH[0.0000000055137766],NFT [29821232365565347 0][1],NFT [29953987280807431 3][1],NFT [30049500417029601 9][1],NFT [30848006871070579 4][1],NFT [31011414582271323 2][1],NFT [31727070793179614 6][1],NFT [31999805275842671 1][1],NFT [35384626938625375 6][1],NFT [37497406340928397 7][1],NFT [38539886012529567][1],NFT [39327566527003058 03][1],NFT [41296263592860627 9][1],NFT [43692875885114494 2][1],NFT [46536874830712944][1],NFT [46202158240118370 9][1],NFT [48912739933578098 4][1],NFT [48958256304519473 5][1],NFT [49352345966336 4][1],NFT [50485305695704310][1],NFT [50712510692913287 03][1],NFT [51629237363554631 1][1],NFT [51864273395476722 0][1],NFT [53193763743502521 0][1],NFT [53621944476181540 4][1],NFT [54656460143549827 9][1],NFT [57307141295853690 1],SOL[0.0000000118923900],USD[139.0122081711412809],USDT[0.0000000007940871] |
| 07311054 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07311055 | USD[10.000000000000000] |
| 07311058 | BF_POINT[200.000000000000000],BTC[0.000000000005027390],ETH[0.000000083978531],ETHW[0.000000083978531],MATIC[0.000000000007233784],USDT[0.073190000000000] |
| 07311064 | ETH[0.000000086069119],ETHW[0.000000086069119],SOL[0.000000010000000],TRX[0.000066000000000],USD[0.002749450332523],USDT[0.000000050177556] |
| 07311070 | BTC[0.000042667900000],LINK[0.044922500000000],LTC[0.024557500000000],SOL[0.456000000000000],UNI[0.004794144676862638],USD[16281.564079633837418] |
| 07311083 | SOL[0.925837766600000] |
| 07311090 | USD[0.001403000000000] |
| 07311093 | USD[0.000000029600000] |
| 07311095 | BTC[0.000046340000000],LTC[0.006000000000000],SOL[0.012000000000000],SUSHI[6.972000000000000],USD[0.0048038972204675] |
| 07311103 | DOGE[1222.004101040680000],SOL[2.464957173474706],TRX[1327.671000000000000],USD[0.8974613752820200] |
| 07311106 | ETHW[0.500000000000000],USD[0.0000046991527759],USDT[0.0000000008921339] |
| 07311107 | SOL[0.000000024943200],USD[0.679184432115000] |
| 07311109 | DOGE[0.000000077529534],SOL[0.000000028068402] |
| 07311111 | SOL[7.744800000000000],USD[0.0142500000000000] |
| 07311122 | BTC[0.000000082057851],DAI[0.000000010000000],ETH[-0.000000015091379],NFT[350482221633902566][1],SHIB[1.000000000000000],SOL[0.000000054446559],USD[0.1757188749594925],USDT[0.0000000055730742],WBTC[0.000000069108660] |
| 07311128 | ETH[0.004690390000000],ETHW[1.985239340000000],SOL[0.000000006751577],USD[0.0022919306697576] |
| 07311130 | BTC[0.000000005899],DOGE[0.000000003583444],SOL[0.006215482343685],USD[0.0029721060092075] |
| 07311131 | USDT[0.000000009480494] |
| 07311132 | BTC[0.000000013699630],ETH[0.000000098581802],ETHW[0.000000098581802],SOL[0.000000005297284],USD[145.2487183763078333] |
| 07311136 | AUD[0.000000093593508],AVAX[0.000000007863631],BTC[0.000000022596510],CAD[0.000000013950700],CUSDT[0.000000056000000],DOGE[0.000000042687101],ETH[0.142000005853219],ETHW[0.000000067950844],EUR[0.000000002608410],GBP[0.000000007445000],NFT[371996152277355591][1],SOL[0.000000000695596],USD[1.7653040549568895],USDT[0.0000000248482537] |
| 07311138 | SOL[561.104150000000000],USD[1.4886210000000000] |
| 07311140 | BTC[0.000085414942750],SUSHI[0.380000000000000],USD[1.4209031231765584] |
| 07311144 | ETH[0.434000000000000],ETHW[0.384000000000000],USD[510.5678915627377864],WBTC[0.000000008000000] |
| 07311146 | USD[0.000000000297000] |
| 07311148 | AUD[0.000000016153476 2],AVAX[0.000000024653499 0],BCH[0.000000083151291 7],BTC[0.000000024066484 8],CAD[0.000000140913407],ETH[0.000000047620157],ETHW[0.000000081566863],EUR[0.000000010167932 0],GBP[0.000000110909200],MATIC[10129.549887726138809 6],NFT[29588060103592100 6][1],NFT[362296072563003889][1],NFT[415543737656547 79][1],NFT[446333182177583 66][1],NFT[475408568167549 364][1],NFT[478965355368630 51][1],NFT[507093168050203 2391][1],NFT[525602351634625666][1],NFT[536936468616327790][1],NFT[542243161440637 42][1],NFT[552041483460634857][1],SOL[0.000000005927462],SUSHI[0.162358863343449 11],USDI[-0.000000015438633 1],USDC[9067.902697000000000 0],USDTI[0.000000004090223 1],WBTC[0.0038556028950429] |
| 07311152 | BTC[0.000053203878319 5],ETH[0.000000094992586],ETHW[0.000000094992586],SOL[0.000000056677770],SUSHI[0.000000078149250],UNI[0.000000004099727],USD[0.0002533387808433],USDT[0.0000000085120914] |
| 07311157 | USD[10.000000000000000] |
| 07311161 | BTC[0.001823805480000],LINK[0.044610000000000] |
| 07311162 | SOL[0.000000023721544],USD[135.5428519120358846] |
| 07311168 | ETHW[0.082609254632870 4],SOL[30.2617150000000000],USD[6.7350743394528240] |
| 07311169 | BCH[0.000000078995633],BTC[0.000000045278457],DOGE[0.000000035751856],ETH[0.000000027083927],SOL[0.000000052756695],USD[0.0004236482828251] |
| 07311170 | BTC[0.000000050000000],DOGE[15.814671380000000],ETH[0.000000036690094],GRT[0.000000024058720],SOL[0.000375375412329 2],USD[0.0009383046969574],USDT[0.000000030469673] |
| 07311174 | USD[0.1854821649400000] |
| 07311175 | BTC[0.000000077554135],GRT[0.000000047895157],USD[0.000000036688160],USDT[3.6109833100000000] |
| 07311176 | BTC[0.000000026400000],USD[0.000000054722800] |
| 07311189 | AVAX[0.000000053818300],DOGE[0.000000043788900],ETH[0.000000059389000],ETHW[0.000000009389000],GRT[0.000000829210100],LTC[0.000000081230500],MATIC[3.996000000000000],SOL[0.000000021481400],SUSHI[0.000000063578000],TRX[0.000000016554800],USD[10.9763760034380997] |
| 07311194 | AVAX[0.000000100000000],BTC[0.000000002800000],ETH[0.000000050000000],ETHW[0.000000050000000],NFT[382011765054872112][1],NFT[393219246432666369][1],SOL[0.000000010000000],USD[1.1976459577533955] |
| 07311195 | BTC[0.000000005000000],ETH[0.000000010000000],ETHW[19.590109011031803 8],USD[0.0059189105488000] |
| 07311200 | USD[10.000000000000000] |
| 07311202 | BTC[0.000000092000000],DOGE[0.064000000000000],ETH[0.000554000000000],ETHW[0.000554000000000],USD[6.9974952000000000] |
| 07311208 | AAVE[0.006957940000000],BAT[0.655400000000000],ETH[0.000083700000000],ETHW[0.000083700000000],LINK[0.042541570000000],SUSHI[0.360700000000000],TRX[0.000001000000000],USD[0.000000095634700],USDT[0.000000041501050] |
| 07311210 | USD[10.000000000000000] |
| 07311211 | USD[10.000000000000000] |
| 07311213 | USD[10.000000000000000] |
| 07311214 | BTC[0.000062070000000],LINK[0.014000000000000],USD[0.000000016392928],USDT[0.000000042824345] |
| 07311215 | BTC[0.000000000004970] |
| 07311217 | DOGE[1.000000000000000],NEAR[7.359619300000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[8.8107056647533662] |
| 07311221 | USD[0.0048487592459958] |
| 07311222 | USD[10.000000000000000] |
| 07311223 | USD[10.000000000000000] |
| 07311225 | BTC[0.000349200000000],ETHW[0.004759000000000],USD[20.1134737098300000] |
| 07311227 | AAVE[0.000000100000000],BTC[0.000000098322004],DOGE[0.000000063085968],ETH[0.000000198535970],ETHW[0.000000143083419],LINK[0.000000006832512],SOL[0.000000120543046],SUSHI[0.000000109239208],USD[0.000058739700804],USDT[0.000000116178101] |
| 07311231 | USD[0.0012713500000000],USDT[0.8562458000000000] |
| 07311232 | BTC[0.000377750000000],GRT[0.433000000000000],SOL[0.027400000000000],SUSHI[0.495500000000000],UNI[0.093840000000000],USD[1.8236778100000000] |
| 07311234 | BTC[0.000394700000000],DOGE[0.000000019316000],ETH[0.000000020000000],NFT[536469792885636156][1],SOL[0.000000025533962],USD[1.3557848823341236] |
| 07311240 | ETH[0.000000058274080],USD[0.3896128806520000] |
| 07311247 | ETH[0.000000003756128],SOL[0.000000092061984],USD[0.000000003389091638] |
| 07311248 | USD[10.000000000000000] |
| 07311249 | SOL[0.000000075100000],USD[0.000000007015608],USDT[0.000000133127448] |
| 07311250 | BTC[0.000000020750000],NFT[293480636605282334][1],NFT[303757090635588910][1],NFT[309840328614247999][1],NFT[310753228977971890][1],NFT[322459217134776609][1],NFT[544636352889094145][1],NFT[567938169127964138][1],USD[0.5044000203059728] |
| 07311254 | BTC[0.000130460000000],ETH[0.004382160000000],ETHW[0.004382157523958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07311255 | ETH[0.996000000000000000],ETH[0.996000000000000000],SOL[16.390000000000000000],USD[0.738705800000000000] |
| 07311257 | BTC[0.000000002645800],ETH[0.000000081593600],ETHW[0.000000081593600],SOL[0.000000034972000],SUSHI[0.000000068871035],USD[0.000000177362923] |
| 07311262 | BTC[0.000092090000000],USD[0.469873600000000] |
| 07311267 | BTC[0.000000048062801],ETH[0.000000087423233],SOL[0.000000022057560],TRX[0.000000077840000],USD[0.471842169070571],USDT[0.000007428818041] |
| 07311269 | LTC[0.000000012715934],MATIC[0.000000097924327],UNI[0.000000000635494],USDT[0.000000047852196] |
| 07311271 | USD[100.000000000000000] |
| 07311273 | BTC[0.000826439416900],USD[18.016761400000000],USDT[0.404231200000000] |
| 07311279 | BCH[0.0039740049634825],DOGE[0.450500006319357A],ETH[0.000000009776440],ETHW[0.000000078706257],GRT[0.049200000000000],LINK[0.000000023508200],SOL[0.024720000000000],SUSHI[0.000000100000000],USD[0.000000069524211],USDT[0.000000046139989] |
| 07311281 | GRT[0.484000000000000],SOL[0.001300000000000],SUSHI[0.497000000000000],USD[3741.837782950000000] |
| 07311285 | SOL[0.348200000000000],SUSHI[0.247500000000000],USD[0.000000013106918] |
| 07311289 | SOL[0.000000010000000],USD[0.000000079694663],USDT[0.000000138716409] |
| 07311293 | ETH[0.000000020978043],USD[0.000107491082428],USDT[0.000000072787878] |
| 07311294 | BTC[0.000000050000000],SOL[0.000000055020254],USD[0.000001919169871] |
| 07311301 | SOL[7726.623450000000000],USD[86702.163258426386036] |
| 07311309 | SUSHI[18.426000000000000],USD[2.332283000000000] |
| 07311323 | BTC[0.779968720000000],USD[472.746843360000000] |
| 07311331 | BTC[0.000000033600000],NFT [316698890738765473][1],NFT [336348150613135075][1],NFT [366520898496711886][1],NFT [389401895830321707][1],NFT [427667206418574042][1],NFT [455606313254436977][1],NFT [493169177735500572][1],NFT [518651518413408889][1],SOL[0.092000000000000],SUSHI[0.000000000000000],USD[1.348520000000000000],USDT[0.000211790379364?] |
| 07311335 | ETH[1.930383000000000000],ETHW[1.930383000000000000],SOL[52.847100000000000000],USD[1.364426000000000000] |
| 07311338 | BTC[0.000000078539408],ETH[0.000000100000000],NFT [290612780171074943][1],NFT [310232923815073776][1],NFT [359101669770398259][1],NFT [365474784054457497][1],NFT [374082548210021169][1],NFT [391840239006426995][1],NFT [404196629997968655][1],NFT [425560426977183512][1],NFT [439589738258755795][1],NFT [443475686391523][1],NFT [459630173417756649][1],NFT [460562877287294604][1],NFT [472689882105126561][1],NFT [490407472038951554][1],NFT [492529863737917851][1],NFT [501475210831414123][1],NFT [506595719407461414][1],NFT [513091122514186863][1],NFT [525587407944586147][1],NFT [525648288543173810][1],NFT [526883692117195825][1],NFT [557891511504539256][1],NFT [558681520360516667][1],NFT [575579274913808881][1],SUSHI[0.000000010000000000],UNI[0.000000010000000000],USD[1.433033550492313631],USDT[0.000000000070801A] |
| 07311340 | BTC[0.000000019000000],DOGE[0.565000000000000],ETH[0.000024000000000],ETHW[0.000024000000000],SUSHI[0.338000000000000000],USD[1.496945828000000] |
| 07311350 | BTC[0.000000082000000],USD[0.050975745247476] |
| 07311352 | AAVE[2.217780000000000000],BTC[0.571467900000000000],ETH[0.252747000000000000],ETHW[0.252747000000000000],LINK[121.078800000000000000],SOL[93.816090000000000000],UNI[26.373600000000000000],USD[680.492500000000000] |
| 07311362 | USD[2.096324003970622O] |
| 07311363 | ETH[0.280872000000000],ETHW[0.280872000000000],SOL[186.241800000000000],USD[112.634200000000000] |
| 07311370 | ETH[0.000000032806333],SOL[0.000000026100000],USD[0.000000048635963] |
| 07311381 | USD[83.949000000000000] |
| 07311382 | NFT [385920918050112534][1],USD[0.542000000000000] |
| 07311398 | BTC[0.000090920000000],DOGE[0.512000000000000],LTC[0.001020000000000],SOL[0.000000032757220],SUSHI[10.967000000000000],TRX[0.299000000000000],UNI[0.008400000000000],USD[2.397581095181800O] |
| 07311400 | USD[2000.001027861319453O] |
| 07311401 | ETHW[34.900000004339086?],SOL[0.000020000000000],USD[0.000000076180900] |
| 07311403 | NFT [547522631759690068][1],USD[2499.508491000000000] |
| 07311405 | USD[0.895819244638045?] |
| 07311408 | BTC[0.000000051400000],SOL[0.000000082243164],USD[0.000001801900884] |
| 07311409 | BTC[0.000024890042],DOGE[50007.992030204713339O],ETH[0.000000019467234],SOL[0.000000024817052],USD[0.000000211004950],USDT[0.000233724804129O] |
| 07311410 | BTC[0.000000053785000],MATIC[8.488000000000000],USD[0.000000121595000] |
| 07311415 | USD[2.386664700000000] |
| 07311416 | BTC[0.000000000120510O],DOGE[0.000000009780000O],ETH[0.000000053631475],SOL[50.411826610000000],USD[0.000000106699176] |
| 07311417 | USD[14.410747000000000] |
| 07311419 | USD[10.000000000000000] |
| 07311422 | BTC[0.011939365000000000],USD[2.480948800000000] |
| 07311423 | BTC[0.000417050008630],ETH[0.007529078689453],ETHW[0.007529061669097],SOL[0.000000035524876],USD[8.146096532726618] |
| 07311424 | AAVE[0.008900000000000],DOGE[0.912000000000000],GRT[0.493000000000000],NFT [314184097163852064][1],SOL[0.000000012000000],SUSHI[0.178264940000000000],USD[0.000000080000000] |
| 07311425 | SUSHI[0.400000000000000],TRX[0.012000000000000],USD[0.002357187000000],USDT[0.870107500000000] |
| 07311435 | AVAX[51.548400000000000000],BTC[0.000000005183],ETHW[9.616101870000000],MATIC[0.980000000000000],USD[12919.372167877549822] |
| 07311438 | SOL[0.000000048000000] |
| 07311439 | BTC[0.000000050000000],NFT [295411239370663218][1],NFT [541280897511930637][1],NFT [574818198279581805][1] |
| 07311440 | BTC[0.000596069000000],LTC[0.003960000000000],SOL[0.012379163473211],SUSHI[0.074827460000000],USD[0.574868681146454721],USDT[0.000000051471800O] |
| 07311441 | BTC[0.000488800000000],USD[3397.485913200000000] |
| 07311447 | BTC[0.000000075200000],DOGE[0.891000000000000],TRX[0.612000000000000],USD[0.000000060000000],USDT[22.530493710000000] |
| 07311451 | BTC[0.000000044513240],DOGE[0.000000011069686],ETH[0.004762136700000],ETHW[0.004762087437767],SOL[0.000000010000000],USD[0.599118766510389],USDT[0.000000091510742] |
| 07311454 | DAI[0.000000079440000],ETH[0.000000057555550],LTC[0.000000000000000],USD[0.000000085646585],USDT[0.000000009707168] |
| 07311457 | DOGE[0.975476780000000],ETH[0.000000027600000],LINK[0.079100000000000],MATIC[38.150000000000000000],USD[0.004792895452960S],USDT[0.009190700000000] |
| 07311458 | BTC[0.038927470000000],ETH[0.999140000000000],ETHW[0.999140000000000],SOL[2.000000000000000],USD[79.208029641327614?] |
| 07311459 | ETH[0.000000100000000],ETHW[0.000000005999374O],USD[1.163202600310073O],USDT[0.000000006470419?] |
| 07311460 | USD[0.008555818076000O] |
| 07311463 | AVAX[0.000000035457456],DOGE[0.000000014695186],ETH[0.000000026944435],SOL[0.000000006441977],SUSHI[0.000000074856000],USD[0.000000032659615] |
| 07311465 | BTC[0.000010000000000],SOL[25.286349200000000],USD[0.010736160684312],USDT[0.000000149407941] |
| 07311466 | DOGE[0.932919750000000],USD[4.595328764000000] |
| 07311473 | BTC[0.000741500000000],GRT[105.535047805752000O],LINK[0.000000006550141],NFT [330013353098250206][1],NFT [336676664017903681][1],NFT [344646290203365602][1],NFT [413596321977851128][1],NFT [458734620225581882][1],NFT [465306893946162879][1],NFT [518016752760001964][1],NFT [573610886727979297][1],SOL[0.096699532614293O],SUSHI[10.279839685791536],UNI[6.752202091677390O],USD[3.063208506177474S],USDT[0.000000032513222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07311474 | BTC[0.00000000875000000] |
| 07311477 | BTC[0.00000001600000000],DOGE[0.857000000000000000],ETH[0.000847730000000000],ETHW[0.000847725116286600],GRT[0.807000000000000000],SOL[0.040000000000000000],SUSHI[0.480000000000000000],UNI[0.039600000000000000],USD[3.3582593490000000] |
| 07311482 | BTC[0.000000000181546900],USD[0.000001202930050960],USDT[0.000000009733986000] |
| 07311485 | USD[7.6296915300000000] |
| 07311488 | SOL[229.5160000000000000],USDT[86.8640000000000000000] |
| 07311494 | BTC[0.000094700000000000],DOGE[80.8070000000000000],SOL[0.003957100000000000],SUSHI[0.000000010000000000],USD[0.000000245102573],USDT[0.000000092870220] |
| 07311495 | ETH[0.094000000000000000],ETHW[0.094000000000000000] |
| 07311497 | USD[100.0000000000000000] |
| 07311502 | BTC[0.005594400000000000],USD[88.6360000000000000] |
| 07311505 | BTC[0.000000003656000],USD[0.0001461438969021] |
| 07311506 | BTC[0.000036100000000000],DOGE[0.012000000000000000],SOL[0.002508000000000000],USD[7083.4610976887556000],USDT[0.000000054962316] |
| 07311507 | KSHIB[9.990000000000000000],USD[3.9695643584000000] |
| 07311513 | USD[0.000283816641440700] |
| 07311514 | BTC[0.102297607700000000],LINK[0.028300000000000000],USD[20.7452968018044880] |
| 07311517 | BTC[0.000000003136185500],DOGE[0.000000001914883600],SUSH[0.000000006387460500],USD[0.000000074555392],USDT[0.000000009278107700] |
| 07311519 | AAVE[0.008784000000000000],BTC[0.000000007500000],ETH[0.000240500000000000],ETHW[0.000240500000000000],SOL[0.009580000000000000],USD[2.1164672795000000] |
| 07311521 | USD[0.1149511000000000] |
| 07311523 | BTC[0.158831409112705900],ETH[5.421273140000000000],ETHW[5.421273140000000000],USD[0.000104332348442] |
| 07311528 | BTC[0.000000002408138200],DOGE[0.000000005025664600],ETH[0.000000003842660000],LTC[0.000000083339986000],SOL[0.000000075161264],USD[0.000157691901449600],USDT[0.000000001782139500] |
| 07311536 | BTC[0.000000084127488800],ETH[0.000000007828590200],ETHW[0.000000007828590200],LTC[0.000000076708000000],SOL[0.000000048939682],USD[0.000000071101370],USDT[0.000000004000000000] |
| 07311557 | ETH[0.000000012353152600],SOL[0.000000002700123500],USD[0.000029225053175300],USDT[0.000000045312754] |
| 07311566 | USD[0.0049334940439842] |
| 07311568 | UNI[0.000000006400000000],UNI[0.000000080000000000],USD[0.000000106263272],USDT[0.000000033254784] |
| 07311576 | USD[0.000000004157571200],USDT[0.2691150600000000] |
| 07311578 | USD[500.4496727402950299] |
| 07311583 | BTC[0.000000004635000000],USD[0.0055885191500000] |
| 07311586 | SHIB[1.000000000000000000],USD[0.000074061909944] |
| 07311591 | GRT[0.000000002974145500],LINK[0.000000005928208800],SOL[0.000000139869471],UNI[0.000000080000000000] |
| 07311594 | DOGE[0.000000005807003500],SUSHI[0.002000000000000000],TRX[0.182000000000000000],USD[8.7857011819959804],USDT[1.4432391774800945] |
| 07311597 | SUSHI[0.073600000000000000],USD[0.0096105219807917] |
| 07311599 | USD[75.0000000339896339] |
| 07311600 | USD[1.0000000000000000] |
| 07311601 | BTC[0.000000004264542400],DOGE[190.5400000000000000],ETH[0.000000100000000],LTC[0.000000065775183],NFT (4942164953000803200)[1],SHIB[0.000000035547500],SOL[224.1874763899227441],TRX[0.000000007539713],USD[0.000001667879606] |
| 07311604 | BTC[0.000000001630000000],DOGE[0.284064432569392000],LINK[0.000000000009800],USD[0.006091600000000000],USDT[0.000000073209996] |
| 07311606 | SUSH[336.6870000000000000000],USD[0.06132600000000000] |
| 07311612 | BAT[1500.1800000000000000],DOGE[3000.6130000000000000],ETH[0.000633000000000000],ETHW[0.000633000000000000],GRT[3000.590000000000000000],LINK[100.0000000000000000],LTC[0.002000000000000000],MATIC[1000.0000000000000000],SHIB[13694700.0000000000000000],SOL[60.4734900000000000],SUSHI[250.0595000000000000000],TRX[10854.1040000000000000],UNI[100.0500000000000000000],USD[40.4166.5212398569351000] |
| 07311620 | NFT (4404074035368494958)[1],USD[0.000483318041172950],USDT[0.000000021576876] |
| 07311621 | ETHW[0.136049160000000000],USD[0.000000024552484],USDT[0.000036850762675200] |
| 07311623 | ETHW[0.000000004279389200],SOL[0.000000009923029],USD[0.000049585974190] |
| 07311626 | SUSH[0.332000000000000000],USD[508.1237560000000000] |
| 07311627 | BTC[0.000000002363586],USD[13.3326502268714748] |
| 07311642 | BTC[0.000000000002871],ETH[0.000000007700000],SOL[0.000000072867886],USD[2.3057363468511316],USDT[0.000000014375129] |
| 07311643 | BTC[0.051992000000000000],DOGE[94.9050000000000000],ETH[2.250000000000000000],ETHW[2.250000000000000000],SOL[47.950000000000000000],SUSHI[3.996000000000000000],USD[0.4744750000000000] |
| 07311654 | USDT[0.000000041401302800] |
| 07311655 | BTC[0.000001647524000000],USDT[0.0042753500000000] |
| 07311662 | BTC[0.000000052536013],ETH[0.000000048288775],GRT[0.000000009330754900],LINK[0.000000015757360],LTC[0.000000059952800],NFT (3747119808025856654)[1],NFT (4010144005810460052)[1],NFT (4100590195256918280)[1],NFT (4127923439108448800)[1],NFT (4417192841410179567)[1],NFT (5340134781043088720)[1],NFT (5364963651881993931)[1],NFT (5635790066566753001)[1],SOL[0.000000007010762],SUSH[0.000000002336071500],USD[0.000000085540742],USDT[0.000000053623547] |
| 07311663 | MATIC[28.0000000000000000],SHIB[17192445.0802048000000000],USD[34.0200010000000000] |
| 07311667 | ETH[0.000000100000000],ETHW[0.000000097997268],USD[0.0075199336329214],USDT[0.000000093425920] |
| 07311673 | BTC[0.000000003000000],DOGE[4.9800000000000000],ETH[0.000021910000000],ETHW[0.0002191330000000],USD[1.6743094964894792] |
| 07311679 | BTC[0.000000052423046],ETH[0.000000038935500],SOL[0.250000006852710 4],UNI[0.000000010000000000],USD[0.000000000978000] |
| 07311686 | USD[100.0000000000000000] |
| 07311689 | BTC[0.000009815963225 2],USD[0.0001473991616866] |
| 07311692 | BTC[0.0001335500000000],USD[2.3154806248796574] |
| 07311693 | USD[10.0000000000000000] |
| 07311694 | USD[10.0000000000000000] |
| 07311695 | BCH[0.0448053808342624] |
| 07311698 | BTC[0.0000007288179 9],ETH[0.000000008896742 2],ETHW[0.000000008896742 2],LINK[0.000000009739056],SOL[0.000000009939046],USD[10.3660256629800853] |
| 07311700 | AAVE[0.1019102000000000],BTC[0.000000004867034],DOGE[0.000000006000000],ETH[0.016458280000000],ETHW[0.016458279086665 4],GRT[449.1305805950000000],MATIC[28.1370597500000000],SHIB[8901575.1662169900000000],SOL[20.9149576300000000],USD[0.000001222162525],USDT[0.000001797744556] |
| 07311701 | BTC[0.000000018320000],DOGE[0.1398272506634055],USD[0.0155079378944400] |
| 07311706 | BTC[0.0016227400000000],DOGE[0.388000000000000000],ETH[0.112733867151618 1],ETHW[0.1127338671516181],GRT[0.000000004329281 6],SHIB[8467.000000069564805],USD[0.0001392712416386],USDT[0.000000199913547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07311712 | SUSHI[0.250000000000000] |
| 07311715 | BTC[0.000022470000000],ETH[0.000174390000000],ETHW[0.000174390000000],GRT[0.928000000000000],LINK[0.055600000000000],LTC[0.002880000000000],TRX[0.148000000000000],USD[0.185053342000000] |
| 07311730 | SOL[0.088000000000000],USD[1.239845840000000],USDT[0.339252000000000] |
| 07311735 | SOL[0.005160000000000],USD[19.968634623770 1016] |
| 07311736 | USD[0.000000044000000] |
| 07311742 | USD[10.000000000000000] |
| 07311753 | BTC[0.000000033900000] |
| 07311756 | USD[0.032425896000000] |
| 07311761 | BTC[0.000000033250000],DOGE[0.000000034595676],ETH[0.000000100000000],GRT[0.000000045165481],LINK[0.000000036603264],SOL[0.000000009371224],SUSHI[0.000000065146280],TRX[0.000000065872832],USD[0.000000079503437],USDT[0.000000088295643] |
| 07311766 | SOL[0.000000028395641] |
| 07311771 | ETH[0.000000046573812],USD[0.003560340751736] |
| 07311780 | USD[247.452101000000000] |
| 07311783 | USD[10.000000000000000] |
| 07311784 | USD[10.000000000000000] |
| 07311785 | DOGE[0.784000000000000],ETH[0.000000022905600],GRT[6.000000000000000],SOL[0.004000000000000],USD[0.000137005431092] |
| 07311790 | USD[0.000000006000000] |
| 07311795 | BTC[0.000000038400000],USD[0.001073468508500] |
| 07311805 | TRX[0.000000049980000],USDT[0.000000008740052] |
| 07311822 | BTC[0.000099016280926],DOGE[0.000000003327 2196],ETH[0.007012010000000],ETHW[0.007012000000000],TRX[455.628000000000000],USD[0.051880743176720] |
| 07311826 | ETH[6.156898210000000],ETHW[0.156898210000000] |
| 07311836 | USD[3.651345000000000] |
| 07311839 | ETHW[1.402623320000000],USD[0.462206000000000] |
| 07311844 | BTC[0.000000070000000],USD[0.000226473517 8731],USDT[0.000000084294798] |
| 07311850 | ETH[0.000000020731586],SOL[0.000000008800000],USD[3.282639000000000] |
| 07311851 | BTC[0.000070600000000],NFT[29211352743377 1143][1],NFT[38788458619604853 4][1],NFT[50047298375175 8272][1],SOL[0.007400000000000],SUSHI[0.072707730000000],USD[757.2712732225422390] |
| 07311853 | USD[10.000000000000000] |
| 07311854 | USD[10.000000000000000] |
| 07311858 | AAVE[0.002110000000000],BTC[0.000038000000000],DOGE[0.653000000000000],ETH[0.003780700000000],ETHW[0.003780700000000],LINK[0.000000020800000],LTC[0.008536000000000],MATIC[0.995475787448 6180],SOL[0.000000139014665],SUSHI[0.337230890000000],USD[1.296200818842 6040] |
| 07311860 | MATIC[18.000000000000000],USD[184.4292206 00000000] |
| 07311864 | BTC[0.000000000407606],SOL[0.335264660000000] |
| 07311866 | USD[0.000000004095406],USD[1.097411712300 0000] |
| 07311873 | AVAX[0.000000001959160 0],BTC[0.0000000073475000],DAB[0.000000060506944],DOGE[0.6408878083890605],ETH[0.000136016594 6854],ETHW[0.0002496328251 96],LINK[0.000000006591560],NFT[29512872187157 6624][1],NFT[30928528030939 9817][1],NFT[31689013790051 8879][1],NFT[31994126749007 5550][1],NFT[32820892034692 7290][1],NFT[32925063530495 5243][1],NFT[33619678725460 5963][1],NFT[33801829825667 2828][1],NFT[33885723212883 0273][1],NFT[34020964249978 7170][1],NFT[34541834894536 9938][1],NFT[34767073454133 6985][1],NFT[34858549881714 1108][1],NFT[35006953589815 3091][1],NFT[35109401551517 7048][1],NFT[35182703288244 5984][1],NFT[35506749172607 4890][1],NFT[36407832525946 3941][1],NFT[36697374599226 6406][1],NFT[36831794834096 0191][1],NFT[36956901787385 1086][1],NFT[37273227713481 7199][1],NFT[38090697093416 8885][1],NFT[39023238088944 2567][1],NFT[39039284480379 1588][1],NFT[39812826078135 5507][1],NFT[39910178941901 3712][1],NFT[41111015066046 4080][1],NFT[41991846192032 4143][1],NFT[42453341376278 5116][1],NFT[42485547642394 4235][1],NFT[43170564141022 8099][1],NFT[43434612760725 7773][1],NFT[43464360955455 3826][1],NFT[44001757187002 4885][1],NFT[44027668564754 4796][1],NFT[44336104774631 6470][1],NFT[44498884455308 8687][1],NFT[45594420859859 1524][1],NFT[45817190458634 1959][1],NFT[46364649102620 8583][1],NFT[46582303502355 5886712][1],NFT[46518068656142 420][1],NFT[46807428132034 7840][1],NFT[47078204784616 9686][1],NFT[47679991765061 7672][1],NFT[48008298318233 0945][1],NFT[48276486053929 2037][1],NFT[48424032206469 7016][1],NFT[49118302297529 8007][1],NFT[49159187194706 9090][1],NFT[49274671074139 7190][1],NFT[50589663765329 6679][1],NFT[50672237466858 5465][1],NFT[50813561447421 3227][1],NFT[50863702345477 0377][1],NFT[51470102536915 7300][1],NFT[51470981492595 0042][1],NFT[52107757154235 4605][1],NFT[52507637859588 4583][1],NFT[52734029146601 5420][1],NFT[52965865824920 4333][1],NFT[53280624112862 7451][1],NFT[54108108166237 4869][1],NFT[54134938924924 7331][1],NFT[54486080190025 8299][1],NFT[54518819183069 3491][1],NFT[54530348292915 7138][1],NFT[54863070831715 7893][1],NFT[55317519375858 0992][1],NFT[55509417235963 6788][1],NFT[55727345319884 7645][1],NFT[55773836191495 0333][1],NFT[56422680967988 0861][1],NFT[56423026957988 0864][1],NFT[56533084537961 9104][1],SOL[0.009958619449 4260],SUSHI[0.000000009612 6700],USD[0.309912320448 2325],USDT[0.371054004497 6640] |
| 07311878 | BTC[0.000000008532 0439],SOL[59.878361159237 2274],USD[0.146320607 1505636] |
| 07311879 | BTC[0.205190000000 0000],DOGE[0.316000000000000],ETH[10.202647000000000],SOL[6498.825000000000000],USD[53.141274188000000] |
| 07311882 | ETHW[0.647832311600 0000],NFT[52919706777911 2673][1],NFT[55221298252358 5375][1],SOL[0.000000000040588],USD[0.000000135931381],USDT[0.000000051775552] |
| 07311902 | BTC[0.004410657961 3152],MATIC[0.323711330000 0000],SOL[0.002515885650 3374],USD[224.117897650797 4764],USDT[0.000000020000000],WBTC[0.000000001600 0000] |
| 07311903 | ETH[0.000440000000 0000],ETHW[0.000440000000 0000],USD[1.059850610000 0000] |
| 07311904 | SHIB[11002578.927489800 0000000] |
| 07311905 | USDT[0.000436981882 523] |
| 07311906 | ETHW[3.608637000000 0000],GRT[13999.500000000 0000000],SOL[53.449000000 0000000],USD[956.2973760000 00000],YFI[0.000999000000 0000] |
| 07311908 | USD[2.534800000000 0000] |
| 07311910 | BTC[0.000000083581 789] |
| 07311912 | USD[0.003490391286 8682] |
| 07311914 | BTC[0.000942100000 0000],SOL[0.005540600000 0000],USD[0.057584760000 0000] |
| 07311915 | AAVE[0.001514980157 800],BTC[0.016393757321 8491],DAB[0.000000002627 5200],DOGE[0.000000006557 191],ETH[0.000934015456 7900],ETHW[0.000934017642 1729],LINK[0.000000007481 1986],LTC[0.000000009373 862],MATIC[0.000000004887 5900],MKR[0.000390047692 1800],SOL[0.002380121229 0738],SUSHI[441.961590946831 0100],TRX[0.000000000008915 900],USD[901.085226904980 5240],USDT[0.901651826838 2088],WBTC[0.000099542625 28001],YFI[0.000000006250 0424] |
| 07311918 | TRX[1.000000000000 0000],USD[0.003332000000 0000] |
| 07311920 | BTC[0.000000005229 2193],DOGE[270.210000007728 4568],ETH[0.000000000540 5645],SOL[0.000000031395 805],TRX[0.000000068925 774],USD[1.236087234600 0000],USDT[0.000000046956 7952] |
| 07311922 | NFT[29108001508761 4638][1],NFT[56824075873870 7224][1],USD[0.007523240000 0000] |
| 07311926 | USD[0.140000000000 0000] |
| 07311929 | USD[0.000000005071 376],USDT[0.000010803439 0813] |
| 07311935 | ETH[0.069557200000 0000],TRX[0.000000007600 0000],USDT[1.750000000000 0000] |
| 07311937 | USD[1.072917000000 0000] |
| 07311942 | AVAX[0.059660270000 0000],ETH[0.003690015331 0909],USD[0.873136662572 0180],WBTC[0.000000004719 8576] |
| 07311947 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07311952 | BTC[0.00000008000000000],DOGE[0.175450000000000000],ETH[0.000297600000000000],ETHW[0.000297600000000000],LTC[0.008100000000000000],SOL[0.009340000000000000],SUSHI[0.367000000000000000],USD[3468.890125145425000],USDT[1998.904638090000000] |
| 07311955 | DOGE[0.802000000000000000],ETH[0.006091700000000000],ETHW[0.006091700000000000],USD[1.366857513500000000],USDT[1.465862026000000000] |
| 07311969 | BTC[0.000000004800000000],SOL[0.000000009600000000],USD[0.099652070620000000] |
| 07311970 | USD[0.0000000753592525] |
| 07311971 | SOL[0.000000008000000000],USD[0.088584694264772400],USDT[0.000000107135900] |
| 07311972 | BTC[0.000000085283684],CUSDT[0.147861568026100000],DOGE[0.648660000000000000],ETH[0.422806240225110200],ETHW[0.416079908915860000],LINK[0.000000003230900000],LTC[0.000000017028600],MATIC[7.147545570306055580],SOL[0.004978711231529300],USD[20.433382510826136400],USDT[0.000000037097400],WBTC[0.000003645818950000] |
| 07311978 | MATIC[0.000000003629600],NFT [307756353174997933][1],NFT [310332049796310734][1],NFT [314080795027599099][1],NFT [314863030223682932][1],NFT [316903200603048498][1],NFT [336337108677113414][1],NFT [339990101475048692][1],NFT [340153710222887855][1],NFT [346183630987681635][1],NFT [350251110694978357][1],NFT [369222007014602784][1],NFT [392058262630951923][1],NFT [397861691569360263][1],NFT [409580564853728379][1],NFT [411080290991699683][1],NFT [423874766602701129][1],NFT [438021488817842521][1],NFT [438921995835135072][1],NFT [459262964460759520][1],NFT [466115570863175537][1],NFT [474680279712516403][1],NFT [481102583170720595][1],NFT [494245428514500176][1],NFT [499642833847102724][1],NFT [518295138593383862][1],NFT [539904164083261020][1],NFT [549163548856864399][1],NFT [567342290465642343][1],NFT [569483927016712489][1],USD[0.003082544910536600] |
| 07311987 | USD[0.000000010000000000] |
| 07311991 | SUSHI[0.000000007000000000] |
| 07311995 | CUSDT[52954.761000000000000000],GRT[14.985000000000000000],PAXG[0.829170000000000000],SUSHI[334.665000000000000000],USD[1000.554687500000000000] |
| 07311996 | DAI[0.000000019260000],USD[0.110839634573155200],USDT[0.000000078500000] |
| 07311997 | USD[10.000000000000000000] |
| 07312002 | BTC[0.000558807230000000],ETH[0.000208550000000000],ETHW[0.000208550000000000],SUSHI[26.440500000000000000] |
| 07312007 | USD[10.000000000000000000] |
| 07312012 | USD[0.000000000000000000] |
| 07312017 | BTC[0.000000005070000000],ETH[0.000000038790745],ETHW[4.058243110000000],LTC[0.002950000000000000],SOL[0.000000001528549],USD[2.934589421251648],USDT[0.009838040273420400] |
| 07312025 | BAT[0.000000001000000000],BTC[0.000000065505407],CUSDT[1.000000000000000],MATIC[0.000000014169847],SHIB[1.000000000000000],TRX[0.000000014950626],USD[0.003044561382991500] |
| 07312031 | BTC[0.000067100000000000],SUSHI[0.033200000000000000],USD[0.000000000731019],USDT[0.008790855498897700] |
| 07312032 | BTC[0.000000013200000],NFT [324748575231770435][1],NFT [367002113171557604][1],USD[0.000000043039198600],USDT[0.000000086250920] |
| 07312039 | DOGE[0.671000000000000000],GRT[0.937000000000000000],SOL[0.098980000000000000],USD[0.121948207187343500],USDT[0.000000000000000] |
| 07312050 | BAT[48.097450600000000000],BCH[0.019689910000000000],BTC[0.000817080000000000],DAI[4.961573850000000000],DOGE[1779.061687730000000000],ETH[0.119991150000000000],ETHW[0.119991150000000000],GRT[24.797139440000000000],LINK[0.929009010000000000],LTC[0.070439040000000000],SOL[5.430510640000000000],SUSHI[3.350534350000000000],TRX[348.578288590000000000],UNI[1.058665604000000000],USD[959.385772713514458],USDT[5.950513460000000000],YFI[0.000471830000000] |
| 07312053 | BTC[0.000075000000000000],SUSHI[0.216000000000000000],USD[7.890699650967864],USDT[0.000000001568060] |
| 07312060 | BTC[0.011320610000000000],SOL[2.738837500000000000],USD[0.464000106488428],USDT[0.000000064031731] |
| 07312062 | BTC[0.000000005880519],SOL[0.000000007000000],USD[0.023589000000000] |
| 07312067 | BCH[0.005586753216852],BTC[0.000000078434000],CHF[0.000145713524079],DOGE[23.860514663121464],ETH[0.000000041750200],ETHW[0.005980646156600],KSHIB[3.510000000000000],LTC[0.040590956006236],SUSHI[0.000000025837400],TRX[31.258777781454490],USD[1051.087984760097554],USDT[0.005905846590896] |
| 07312068 | USD[0.000000881933542] |
| 07312076 | BTC[0.364259120000000000],ETH[4.282663800000000000],SOL[602.427150000000000000],SUSHI[204.805250000000000000],UNI[411.208980000000000000],USD[0.076118080000000000],USDT[0.444355660000000000],YFI[0.028972450000000000] |
| 07312077 | BTC[0.000000002781591200],NFT [414347237334735263][1],USD[0.000000724395258] |
| 07312079 | BTC[0.000000076735200],ETH[0.000000084112529],ETHW[1.040000081491362],USD[0.090861676642463] |
| 07312085 | ETH[0.000960000000000000],ETHW[0.000960000000000000],USD[0.590760800000000000],USDT[4.998640800000000000] |
| 07312095 | BTC[0.000000080400000],USD[0.000000029868131] |
| 07312098 | AAVE[0.007170000000000000],AVAX[0.043240000000000000],BCH[0.006228000000000000],BTC[0.000135687614350],DOGE[0.712000000000000000],ETH[0.000805071172976],ETHW[0.009410711729763],GRT[0.993600000000000000],LINK[0.075010000000000000],MATIC[16.864000000000000000],NEAR[0.042200000000000000],SOL[0.012476857150147],USDT[0.001508400000000000] |
| 07312102 | LTC[0.000000006363384],USD[0.000000043192335],USDT[0.000000005986365] |
| 07312105 | BAT[0.000000100000000],BF_POINT[300.000000000000000],ETH[0.000000044757288],ETHW[1.667426323000000],NEAR[3.750337800000000],NFT [437427133280143538][1],NFT [451756221719395526][1],NFT [479007646555618229][1],NFT [499415613306740549][1],NFT [511356333347947788][1],NFT [547478532916794366][1],NFT [565651935099535750][1],SHIB[0.000000000890344497],SOL[0.000000010000000],TRX[0.000000007040911],USD[0.000000165806714],USDT[0.000000003053642] |
| 07312108 | BTC[0.000000038496968],DOGE[0.824400000000000000],ETH[0.000940040000000000],ETHW[0.000940040000000000],LTC[0.002791190000000000],MATIC[10.000000000000000000],SHIB[64400.000000000000000000],SOL[0.004848006198366400],TRX[0.189600000000000000],USD[0.000008182800317400] |
| 07312109 | AAVE[0.000000004434000],AVAX[0.000000005534100],DAI[0.000000036104130],DOGE[0.000000001881960],ETH[0.000000134347029],ETHW[0.000000098359167],LINK[0.000000094676600],MATIC[0.000000029322202],MKR[0.000000007485369],PAXG[0.000000012377500],SOL[0.000000014716083],YFI[0.000000066575800] |
| 07312110 | SOL[0.000000030683606],SUSHI[0.118310750000000000],USD[24.316589642142082] |
| 07312113 | USD[2.057933780000000000] |
| 07312124 | USD[6.397900000000000000] |
| 07312125 | DOGE[10000.000000000000000000],ETH[5.000000000000000000],ETHW[5.000000000000000000],SOL[109.890000000000000000],USD[252.450000000000000000] |
| 07312127 | DOGE[0.000000017946595],SOL[0.000000074129636],USDT[0.000000051781376],YFI[0.005493909238302] |
| 07312128 | USD[3.943000000000000000] |
| 07312129 | SOL[271.104000000000000000],USD[8.957500000000000000] |
| 07312132 | BTC[0.000039600000000000],ETH[0.000217000000000000],ETHW[0.000217000000000000],SOL[0.004130000000000000],USD[0.000000062310016] |
| 07312134 | USD[0.004790059901642] |
| 07312138 | BF_POINT[1000.000000000000000],USD[-0.000000021846984],USDT[0.000000083478470] |
| 07312139 | USD[10.000000000000000] |
| 07312141 | BTC[0.000000000016328],ETH[0.000000008663004D],DAI[0.000000088630040],USD[0.000000745016640] |
| 07312144 | BTC[0.000000005000000],DOGE[0.000000003000000],SOL[0.000000078726737],USD[0.000000326235187 4] |
| 07312145 | USD[0.025000000000000] |
| 07312146 | BTC[0.000530400000000000],USD[0.000207529302400],USDT[0.000000007357200] |
| 07312147 | USD[0.073930700000000000] |
| 07312149 | BTC[0.000000012630888],SOL[356.045987780000000000],USD[0.377400000000000000] |
| 07312150 | NFT [368163197346427807][1],SOL[0.009950000000000],USD[0.040400000000000] |
| 07312154 | BTC[0.000082959450000],DOGE[0.541000000000000000],LINK[0.064800000000000000],SOL[0.003779040000000000],TRX[0.288000000000000000],USD[949.288957357433576],USDT[0.000000010000000],YFI[0.000794000000000] |
| 07312155 | SOL[0.104313910000000000],USD[0.000002368533884],USDT[0.000000017388092] |
| 07312157 | USD[0.634171279538000000] |
| 07312158 | BTC[0.000078200000000000],DOGE[0.075000000000000000],LINK[0.094800000000000000],USD[2.729319459350025400],USDT[0.000000092715895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07312160 | AUD[2.708652230000000000],BRZ[16.253865840000000000],CUSDT[14.000000000000000000],DOGE[570.063262480000000000],SOL[3.333084190000000000],TRX[2.000000000000000000],USD[15.800784394220150600] |
| 07312162 | BTC[0.000000067630781],DOGE[0.000000012285625],ETH[0.000000004087148200000000],ETHW[0.296622114087148200000000],LTC[0.00000009033323100000000],SOL[0.000000025600000000],USD[650.402931933047004530000000] |
| 07312165 | BTC[0.000000021600000],LINK[0.079929330000000000],USD[0.000000009070000000] |
| 07312167 | SUSHI[8.137813500000000000],USDT[36.000000000000000000] |
| 07312168 | USD[995.000000000095439110000000] |
| 07312170 | USD[0.000000005892000000],USDT[0.897952000000000000] |
| 07312172 | USD[0.003042895000000000] |
| 07312177 | SOL[39.423490000000000000],USD[0.928810427555000000] |
| 07312189 | SOL[0.008338650000000000],USDT[2.261818400000000000] |
| 07312195 | BTC[0.000000092260361],DOGE[0.000000083847830],ETH[0.000000011585291],SOL[0.000000002166824],USD[0.000000095663472],USDT[0.000001490012380400000000] |
| 07312200 | BTC[0.000081000000000],USD[0.142764000000000000] |
| 07312205 | BTC[0.000000016979600],DOGE[0.000000053724805],ETH[0.000000053250592],SOL[0.000000002993399],USD[0.005400850645736300000000],USDT[0.00000000896970] |
| 07312206 | BTC[0.000000066666656],ETH[0.000000052720000],USD[0.362764764816300000000],USDT[0.000000009251527200000000] |
| 07312215 | ETH[0.000000068229700],NFT[554378545087640614][1],SOL[0.000000009807166000000000],USD[50.000000000000000000] |
| 07312223 | BTC[0.000031492800000],ETH[0.000078139000000000],ETHW[0.000781390000000000],LTC[0.003895580000000000],SOL[0.006000000000000000],SUSHI[156.343500000000000000],UNI[0.149850000000000000],USD[73301.669210990000000000] |
| 07312225 | USD[0.000000002737257800000000],USDT[0.510579620000000000] |
| 07312227 | SOL[0.000000001444942],USD[0.000001967144067] |
| 07312228 | USD[10.000000000000000000] |
| 07312231 | BTC[0.000000100000000] |
| 07312234 | DOGE[0.000000003400000000],ETH[0.000000001443710500000000],MATIC[0.000000023787020],SOL[0.000000025575249],USD[0.000000179243786],USDT[0.000045700099568] |
| 07312236 | BTC[0.000000031200000],GRT[0.000000007388654400000000],USD[0.071800500000000000] |
| 07312238 | USD[10.000000000000000000] |
| 07312239 | USD[10.000000000000000000] |
| 07312245 | ETH[0.301698000000000000],ETHW[0.301698000000000000],SOL[0.752000000000000000],USD[0.191500000000000000],USDT[0.060000000000000000] |
| 07312247 | USD[10.000000000000000000] |
| 07312248 | USD[10.000000000000000000] |
| 07312249 | USD[10.000000000000000000] |
| 07312250 | USD[10.000000000000000000] |
| 07312255 | ETH[0.000275000000000000],ETHW[0.000275000000000000],NEAR[0.007300000000000000],SUSHI[0.201000000000000000],USD[0.000000026682956],USDT[0.000000000267751700000000] |
| 07312262 | NFT[354529581370318531][1],USD[0.000000456524391500000000] |
| 07312265 | BTC[0.000000044000000],ETH[0.000060333273760600000000],NFT[384188816345063887][1],NFT[506979785543868458][1],SOL[0.000000010000000000],USD[0.013861749062302000000000] |
| 07312270 | USD[490.044554330000000000] |
| 07312274 | BTC[0.014018818015885700000000],SUSHI[0.000000002354064400000000],UNI[0.000000035545230] |
| 07312277 | USD[0.000000000402835600000000] |
| 07312287 | BTC[0.000000007750000],ETH[0.000000050835560],SOL[0.000000009423806000000000],USD[2.747090780000000000],USDT[0.000000009154355200000000] |
| 07312293 | AAVE[0.001125000000000],BTC[0.000000004318500000000000],GRT[0.060000000000000000],USD[0.000000007071150000000000] |
| 07312294 | BTC[0.000042008192974400000000],ETH[0.000000085200000],MATIC[0.000000005468148],SOL[0.000000064180025],SUSHI[0.000000006680000],USD[0.000000143791882],WBTC[0.000000026450088],YFI[0.000000019978752] |
| 07312301 | BAT[0.000000056100000],BCH[0.000000055000000],BTC[0.000000050000000],DOGE[0.000000027347000],ETH[0.000000003350545],LINK[0.000000052605610],LTC[0.000000051453520],SOL[0.000000083092860],UNI[0.000000062232000],USD[0.000000501980128] |
| 07312308 | AAVE[0.009226150000000000],BTC[0.001931252255000000],LTC[0.005020000000000000],SOL[0.000000010000000000],SUSHI[0.000000010000000000],USD[0.000000027765826],USDT[0.000000181373844] |
| 07312309 | BTC[0.000099542500000000],GRT[0.924000000000000000],LTC[0.001624880000000000],USD[0.463037973345600000] |
| 07312313 | BTC[0.000701346500000],ETH[0.000501481436720],ETHW[0.000501481436720],USD[0.006370391247174700000000],USDT[0.000000056655980] |
| 07312314 | NFT[386866746783052176][1],SOL[0.460000000000000000] |
| 07312317 | BTC[0.000000046270012],ETH[0.000000055049184],SOL[0.077950860860604831],USD[0.000001511121677] |
| 07312328 | DOGE[0.711000000000000000],ETH[0.000176000000000000],ETHW[0.000176000000000000],LINK[0.056300000000000000],LTC[0.004680000000000000],SUSHI[0.367000000000000000],USD[0.019612038037474759],USDT[6.583766252668240000] |
| 07312330 | BTC[0.000515452018574000000000],DOGE[0.000000034370156],ETH[0.000971380000000000],ETHW[0.000971380000000000],NFT[558077062320132533][1],USD[0.000401775405443300000000] |
| 07312339 | NFT[411011825618339615][1],USD[0.000815920000000000] |
| 07312342 | USD[1568.930104850000000000] |
| 07312352 | BTC[0.000000004803972],DOGE[0.000000049650056],TRX[0.000000073800000],USD[0.008900300893505081],USD[0.000000001440000] |
| 07312356 | BTC[0.001000000000000000] |
| 07312357 | BTC[0.000078500000000000],SUSHI[72.398000000000000000],USD[2.610280000000000000] |
| 07312372 | USD[337.743223459283800000000],USDT[-108.490744411572566300000000] |
| 07312381 | USD[10.000000000000000000] |
| 07312386 | DOGE[871.000000000000000000],USD[0.000000040423659],USDT[0.000000004959816800000000] |
| 07312390 | USD[0.000000001683000000] |
| 07312394 | SOL[0.466645000000000000] |
| 07312403 | BTC[0.004495500000000000],ETH[0.667177000000000000],ETHW[0.667177000000000000],TRX[36.930000000000000000],USD[0.002784261197468700000000] |
| 07312405 | BTC[0.174376960000000000],LINK[7.800000000000000000],USD[247.558207520283662800000000] |
| 07312406 | USD[0.000000208511883500000000] |
| 07312407 | ETH[0.002995790000000000],TRX[0.020258000000000000],USDT[0.051000000000000000] |
| 07312412 | ALGO[222.359405598675149300000000],BTC[0.000000080375000],NFT[528388550597480868][1],USDT[0.000000041955367] |
| 07312413 | BTC[0.048256740730000000000000],DOGE[0.540415260000000000],ETH[0.000000100000000],GRT[0.268000000000000000],LINK[0.076000000000000000],LTC[0.004480000000000000],SOL[0.085000000000000000],SUSHI[0.162000000000000000],UNI[0.036000000000000000],USD[0.013445076000000000],USDT[0.000000173628079],YFI[0.000907000000000000] |

Schedule A/B: 9 Deposits and Unrestricted Cash Balances (continued)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07312414 | BTC[0.0000000531506002],LTC[0.0000000083982140],SOL[0.0000000090086051],SUSHI[0.0000000117757464],USD[0.0000000095162531],USD[0.0001078491660564] |
| 07312415 | AVAX[37.857377880000000000],NEAR[250.213168790000000000],SOL[53.257148220000000000],USD[8800.570450357568700000] |
| 07312416 | USD[10.000000000000000000] |
| 07312417 | USD[10.000000000000000000] |
| 07312418 | AVAX[8.691735000000000000],BAT[0.347196460000000000],BTC[0.004331120500000000],DAI[0.072425150000000000],ETHW[0.616946167013679],MATIC[1136.481900000000000000],SOL[8.696405500000000000],UNI[103.416750000000000000],USD[1270.877403418730658] |
| 07312421 | BTC[0.000000000644832B],DOGE[456.252774624681437B] |
| 07312422 | BTC[0.000061000000000000],ETH[0.008548110000000000],NFT (35713869705795710)[1],SUSHI[0.340000000000000000] |
| 07312425 | BTC[0.000000009241191B],DOGE[0.000000001171202B],LTC[0.0000000004000000B],SUSHI[0.0000000068372200B],USD[0.442378960853661B],USDT[0.0000000051864832] |
| 07312426 | USD[10.000000000000000000] |
| 07312428 | BTC[1.597401000000000000],ETH[2.447550000000000000],ETHW[2.447550000000000000],MATIC[2047.950000000000000000],USD[340.537700000000000000] |
| 07312429 | USD[0.059376532000000000],USDT[8.106117516537882] |
| 07312433 | BTC[0.0000000092000000],USD[0.0847169013568026] |
| 07312435 | USD[10.000000000000000000] |
| 07312444 | USD[10.000000000000000000] |
| 07312445 | USD[10.000000000000000000] |
| 07312446 | SOL[0.808000000000000000],USD[0.432800000000000000],USDT[2.213616000000000000] |
| 07312452 | BTC[0.0000000019397200],DOGE[1.0000000000000000],ETH[0.0432266567991275],ETHW[0.0432266567991275],USD[13.7106021068131153] |
| 07312461 | DOGE[7411.352491000000000000],ETH[0.0000000100000000],SOL[0.080932003116260000],SUSHI[0.189857729087032000],USD[0.503346168000000000],USDT[0.008840000000000000] |
| 07312467 | USD[10.000000000000000000] |
| 07312477 | DOGE[0.530000000000000000],LTC[0.004861650000000000],USD[1.661556650000000000] |
| 07312478 | DOGE[2.313148441898244],USD[0.000000000679861] |
| 07312479 | USD[10.000000000000000000] |
| 07312483 | BTC[0.0000000050001340],USD[1.2857526171250000],USDT[0.0000000080000000] |
| 07312487 | ETHW[0.000919040000000000],USD[14.890060191174693 0] |
| 07312490 | USD[0.005005281655852],USDT[0.000000148923976] |
| 07312496 | BTC[0.029800000000000000],ETH[0.988000000000000000],ETHW[0.988000000000000000],SOL[1.084555675435000000],USD[15.877767548800000000],USDT[0.000000054000000000] |
| 07312497 | TRX[0.392000000000000000],USD[0.937542460000000000] |
| 07312500 | BTC[0.000000010000000000],ETH[0.000000000407492 0] |
| 07312503 | BAT[0.0000000050250591],BTC[0.000000084521928],ETH[0.0000000019011321],LINK[0.00000000089 0540 7],NFT (29219237658137835 6)[1],NFT (293404934577579693)[1],NFT (297195886352248595)[1],NFT (3008309425853311 64)[1],NFT (30583012661398541 9)[1],NFT (3059524216829165 02)[1],NFT (306224142848229605)[1],NFT (314703831874322 14)[1],NFT (3128270308056873 52)[1],NFT (313682211251859900)[1],NFT (3145343761721742 6)[1],NFT (31636182542460996)[1],NFT (317434148295135478)[1],NFT (3190942431603069 41)[1],NFT (32047830427125801 5)[1],NFT (3205269305979331 92)[1],NFT (327318897082556818)[1],NFT (328183531759464348)[1],NFT (3347997744594652 87)[1],NFT (335082023350660483)[1],NFT (347685527132762966)[1],NFT (35335480440107188 0)[1],NFT (3641769173930520883)[1],NFT (36753499856525274 7)[1],NFT (3742139556265921 05)[1],NFT (378607270114169218)[1],NFT (380940144046237156)[1],NFT (3825141631268530 98)[1],NFT (38777429495834210 2)[1],NFT (388584113286608182)[1],NFT (395762688965424737)[1],NFT (40152072662818450 9)[1],NFT (40821274221229510 0)[1],NFT (413009700290283095)[1],NFT (413649830810597170)[1],NFT (415620173210609 69)[1],NFT (42156290212316098 9)[1],NFT (4661325823920254 19)[1],NFT (42500876536140959 2)[1],NFT (432656598455997427)[1],NFT (440776576937801503)[1],NFT (443697970493468248)[1],NFT (449845078168843949)[1],NFT (449849826498211443)[1],NFT (4540891312754426 5)[1],NFT (463436517028177315)[1],NFT (466132582392025419)[1],NFT (467331131046584550)[1],NFT (47581777216100183)[1],NFT (484207034932113966)[1],NFT (4870236398954921 55)[1],NFT (49221903730643436 7)[1],NFT (49675103008707179 2)[1],NFT (50383377367242102 7)[1],NFT (50482297810605704)[1],NFT (504800936269650169)[1],NFT (507043065309096955)[1],NFT (509388563673721398)[1],NFT (510415685262745628)[1],NFT (5119144082370765 06)[1],NFT (5179288418918711 4)[1],NFT (52428407474060164 3)[1],NFT (5292440683645760 02)[1],NFT (5303597467533274 06)[1],NFT (533431445435643438)[1],NFT (535921761794512661)[1],NFT (5492160454184942 20)[1],NFT (552009351591749492)[1],NFT (56178993815543981)[1],NFT (568953395914876114)[1],NFT (574284208646609785)[1],SOL[4.285190748327765 3],USD[0.001347562229304] |
| 07312504 | USD[1.150807600000000000] |
| 07312511 | USDT[20.000000000000000000] |
| 07312513 | USD[1.533671947087042 6],USDT[4.740430304520000 0] |
| 07312515 | USD[0.0000000028859309],USD[0.0000000000378237] |
| 07312520 | TRX[0.0000000034400000],USD[0.825880110934728 7],USDT[0.0000000098564500] |
| 07312525 | ETH[0.0000000009000000],NFT (3092904185378427 11)[1],NFT (364540427132239358)[1],NFT (399014236327877713)[1],NFT (403969312886239991)[1],NFT (43780029823628916 0)[1],NFT (49676368620317385)[1],NFT (51940210758503033 03)[1],NFT (529265365668200521)[1],NFT (53699234793465386 1)[1],NFT (549245354310380594)[1],NFT (5582143108092742 87)[1],NFT (56188988777708928 8)[1],SOL[0.0000000065083197],USD[0.1436919316242111] |
| 07312533 | DOGE[0.196000000000000000] |
| 07312537 | SOL[0.000000023420190],USD[8.903503100000000000] |
| 07312538 | ETH[0.000000010000000000],USD[0.000000059527253] |
| 07312543 | USD[10.000000000000000000] |
| 07312544 | USD[10.000000000000000000] |
| 07312546 | BTC[0.000096755000000000],USD[2.599787888530000 0] |
| 07312551 | BTC[0.000000005000000000],USD[2.599787888530000 0] |
| 07312552 | BTC[0.0000000075000000],ETH[0.0000287290467438],ETHW[0.0000000009467438],USD[0.0001418464209845],USDT[0.0000000012952692] |
| 07312556 | BTC[0.0000000022235724],DAI[0.0000001000000000],ETH[0.0000000482044235],ETHW[0.0000000025378412],SOL[0.0000000082000000],UNI[0.0000000100000000],USD[0.0069682132650450],USDT[0.0000000114315532] |
| 07312557 | USD[0.0026466000000000] |
| 07312558 | BF_POINT[400.000000000000000000],BTC[0.0000653099300000],SOL[1.610000000000000000],USD[0.735549836046692 0] |
| 07312564 | SOL[0.003789782951600 0],USD[0.0005035922799087],USDT[0.0000000073417144] |
| 07312572 | USD[12.951884400000000000] |
| 07312580 | USD[10.000000000000000000] |
| 07312581 | USD[10.000000000000000000] |
| 07312590 | BTC[0.0000000050000000],DOGE[0.097944660057063 3],USD[0.0000000005582431],USDT[26.296993684186 1666] |
| 07312592 | BTC[0.0000000038200000],SOL[0.0014000000000000],USD[12.478439629626332 7],USDT[0.0000000047173212] |
| 07312598 | SOL[0.000000055889293] |
| 07312600 | BTC[0.0000000069910973],DOGE[0.000000098766868],USDT[0.0000000084511655] |
| 07312604 | USD[0.0011500000000000] |
| 07312607 | BTC[0.0000618096200000],USD[1.266815162000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07312608 | ETH[0.0002870000000000],USD[0.0067141426912640],USDT[0.0000000186338485] |
| 07312620 | BTC[0.0000000010648938],DAI[0.0000001000000000],DOGE[0.0000000088265000],TRX[0.6920000000000000],USD[0.0052886971033632],USDT[0.0000000080385362],YFI[0.0000000035700000] |
| 07312621 | USD[0.0050450000000000],USDT[0.4900000000000000] |
| 07312628 | SOL[0.0000000031000000],USD[0.5643502000000000] |
| 07312638 | USD[10.0000000000000000] |
| 07312644 | AAVE[0.0000000090026751],AUD[0.0000000091384670],AVAX[0.0000000008878858],BCH[0.0000000066882709],BTC[2.0003316509285234],CAD[0.0000000046765107],DOGE[0.0000000096053418],ETH[0.0000000042757744],ETHW[0.0080040047845784],EUR[0.0000000070487511],GBP[0.0000000022284660],GRT[0.0000000034432600],LINK[0.0000000046886212],LTC[0.0000000799976382],MATIC[0.0000000010505101],MKR[0.0000000091874941],PAXG[0.0000000002659300],SOL[0.0000000068427263],SUSHI[0.0000000067930728],TRX[0.0000000047384671],UNI[0.0000000037180863],USD[2016.0099313426942784],USDT[0.0000000073405400],WBTC[0.0000000037753645],YFI[0.0000000003874306] |
| 07312647 | SOL[0.0240000000000000],USD[3.0136332000000000] |
| 07312648 | ETH[0.0000000100000000],USD[0.0000000080000000] |
| 07312649 | BCH[0.0006120000000000],BTC[0.0000832300000000],DAI[0.0577010000000000],ETH[0.0009960000000000],ETHW[0.0009960000000000],LINK[43.1840000000000000],USD[0.0000000020000000] |
| 07312652 | BTC[0.0001809000000000],ETH[0.0145359300000000],ETHW[0.0145359287886413],USD[10.0000113708839670] |
| 07312657 | USD[10.0000000000000000] |
| 07312667 | NFT [3696373566658760057][1],NFT [420194572757040140][1],NFT [511495055394046183][1],NFT [558853790848790800][1],USD[0.0000000021548352],USDT[0.0000000084000000] |
| 07312670 | USD[1.7502521779200000] |
| 07312675 | DOGE[0.0000000090080986],USD[0.0000000037573616] |
| 07312678 | USD[10.0000000000000000] |
| 07312681 | ETH[0.0007700000000000],ETHW[0.0007700000000000],USD[5.2250000000000000],USDT[1.2807388000000000] |
| 07312687 | USD[2.3833905300000000] |
| 07312688 | USD[10.0000000000000000] |
| 07312693 | BTC[0.0003388128800000],ETH[0.0000000100000000],ETHW[0.0000000098558476],USD[4.9612811000000000],USDT[0.6623128000000000] |
| 07312699 | BTC[0.0000000060000000],DOGE[0.5160000000000000],USD[0.0219615000000000] |
| 07312700 | BTC[0.0000000068495284],PAXG[0.0000000100060250] |
| 07312701 | DOGE[0.7320000000000000],GRT[0.8400000000000000],SHIB[300000.0000000000000000],SOL[90.0004424715015000],TRX[0.5600000000000000],USD[0.6378069480000000] |
| 07312702 | DAI[0.0000000009010088],ETH[-0.0000000060000000],LTC[0.0082000058400000],SOL[0.0000000116142832],UNI[0.0844387500000000],USD[-0.0000000002751000],USDT[0.0000000158705823] |
| 07312703 | SOL[47.5100000000000000],USD[0.3511349000000000] |
| 07312705 | GRT[0.2979359698800000],USD[0.3411271550400000] |
| 07312708 | USDT[1.7082600000000000] |
| 07312714 | BTC[0.0000000028843404],ETH[0.0000000034991596],LTC[0.0000000071564884],SUSHI[0.0000000020476768],USD[0.0002761032743295],USDT[0.0000000041044742] |
| 07312715 | BCH[0.3300000000000000] |
| 07312717 | USD[10.0000000000000000] |
| 07312722 | USD[10.0000000000000000] |
| 07312723 | USD[10.0000000000000000] |
| 07312724 | USD[10.0000000000000000] |
| 07312725 | ETH[0.0028432028465888],ETHW[0.0028432028465888],USD[4.5353211406642466] |
| 07312728 | DOGE[0.0000000001662125],ETH[0.0000000067148247],LINK[0.0000000059669039],MATIC[0.0000000069104160],SOL[0.0000000267047453],SUSHI[0.0000000043292556],UNI[0.0000000070547679],USD[0.0041163550108832],YFI[0.0000000042110610] |
| 07312729 | TRX[0.9000160000000000],USD[2.8279769400000000],USDT[0.0000000050000000] |
| 07312730 | BTC[0.0000000013969280],DOGE[983.0738000000000000],ETH[0.0003093600000000],ETHW[0.0003093600000000],LINK[66.0348000000000000],LTC[8.4863236000000000],SUSHI[309.9980730000000000],USD[0.5029156720000000],USDT[0.0017421080367379] |
| 07312731 | USD[2.2254620640000000],USDT[0.0075770000000000] |
| 07312741 | DOGE[0.0000000028939582],SOL[5.0000000000000000],USD[0.0017460375112844],USDT[0.0000000005717776] |
| 07312745 | USD[10.0000000000000000] |
| 07312747 | USD[0.0377828968000000] |
| 07312749 | NFT [548213685694645903][1],USD[0.0000010150564928] |
| 07312754 | BTC[0.0001411000000000],ETH[0.0000071400000000],ETHW[0.0000071400000000],SHIB[83391.6030860159076942],USD[2.4006700787315456] |
| 07312763 | BTC[0.0000000019387100],SOL[0.0063500051235508],USD[1613.1233059823615182],USD[0.0001675941182332] |
| 07312764 | BTC[0.0003287682000000],ETH[0.0008844000000000],ETHW[4.5618844000000000],SOL[0.0029440078954086],SUSHI[0.3340000000000000],USD[1621.9683045051361933],USD[0.0043051900000000] |
| 07312767 | BTC[0.0000000628108651],DOGE[0.0000000059518152],ETH[0.0000000001381120],SUSHI[0.2102623742210976],TRX[0.0000000049027864],UNI[0.0000000049346740],USD[0.5934154000000000] |
| 07312770 | BRZ[1.0000000000000000],BTC[0.0000000145957835],DOGE[1.0000000000000000],LINK[1.0983386000000000],TRX[2.0000000000000000],USD[2.1441579274949570],USDT[1.0983386000002464032] |
| 07312771 | USD[10.0000000000000000] |
| 07312778 | DOGE[1.0000000000000000],ETH[0.0003168700000000],ETHW[0.0003168700000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0871167962565836] |
| 07312778 | USD[10.0000000000000000] |
| 07312779 | USD[10.0000000000000000] |
| 07312780 | BTC[0.0000000077425296],ETH[0.0000000009386485],MATIC[-0.0000000190562674],NFT [302674956673514880][1],NFT [369778550193145234][1],NFT [394924368019264743][1],NFT [407554623801545645][1],NFT [444804363311685834][1],NFT [493042771112013320][1],NFT [532839169485677615][1],NFT [560788764507362721][1],NFT [569703987450133108][1],SOL[0.0000001844424727],USD[0.0000001010742513] |
| 07312782 | USD[10.0000000000000000] |
| 07312788 | USD[0.0000000835320039],USDT[0.0000000025000000] |
| 07312789 | NFT [350071854593687475][1],USD[63.8587936200000000],USDT[0.0000000001134280] |
| 07312799 | CUSDT[1296.3030000000000000],USD[70.5971768950000000],USDT[0.0044999500000000] |
| 07312803 | USD[100.0000000000000000] |
| 07312806 | SUSH[0.1149000000000000],USD[1.0014948000000000] |
| 07312809 | SUSH[0.4880000000000000],UNI[0.0166000000000000],USD[1.9478180000000000] |
| 07312814 | USD[10.0000000000000000] |
| 07312815 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07312816 | BTC[0.0000000072324108],ETH[-0.0000000000766244],NEAR[0.037788700000000000],NFT (546895272386218590)[1],SOL[0.0059923500000000000],USD[0.0000000012956767],USDT[0.0026020070857592] |
| 07312817 | ETH[0.0959962000000000],ETHW[0.0959962000000000],USD[7.0569728600000000] |
| 07312818 | BTC[0.0000003200000000],SHIB[4.0000000000000000],SOL[0.0003437300000000],USD[7765.5681400969660750] |
| 07312822 | BTC[0.0001152564750000],SOL[4.7000000000000000],USD[0.8268014700000000] |
| 07312829 | TRX[0.0000000067772800],USD[0.0160192260000000],USDT[0.0282990000000000] |
| 07312832 | BTC[0.1182743386294710],ETH[2.6780494100000000],ETHW[2.6780494100000000],SOL[0.5584793500000000],SUSHI[670.9408081100000000],USD[0.0004436653304509],USDT[0.0000000038546362] |
| 07312833 | BTC[0.0000469700000000],USD[0.0091142000000000] |
| 07312836 | USD[0.0001014080654715] |
| 07312839 | USD[10.0000000000000000] |
| 07312840 | USD[10.0000000000000000] |
| 07312845 | USD[0.0000000018635302],USDT[0.0000000077270636] |
| 07312848 | DOGE[60.9390000000000000],USD[0.0167685000000000] |
| 07312850 | USD[0.0001271583688255] |
| 07312852 | BTC[0.0000077000000000],ETH[0.0000000085309500],USD[0.0000000020608232] |
| 07312854 | ETHW[0.0831037800000000],SOL[0.0000001000000000],USD[0.0000000000810071] |
| 07312858 | USD[10.0000000000000000] |
| 07312864 | USD[10.0000000000000000] |
| 07312865 | USD[10.0000000000000000] |
| 07312866 | USD[10.0000000000000000] |
| 07312869 | USD[8.1755000000000000] |
| 07312872 | BF_POINT[1000.0000000000000000],BTC[0.0000000006191893],ETH[0.0000000025828074],LTC[0.0000000057875305],NFT (309263553168153018)[1],USD[50.8371910226188531] |
| 07312873 | ETH[0.0000000100000000],USD[0.5098120083966592] |
| 07312874 | BTC[0.0003933525497394],CUSDT[1.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000000004759548],EUR[0.0002640517182685],NFT (459450850166763730)[1],SOL[2.6519183683881538],TRX[1.0000000000000000],USD[7.2062303233367160],YFI[0.0000000081960000] |
| 07312876 | LTC[0.0015600000000000],USD[0.7436400000000000] |
| 07312887 | USD[0.0002327350597984] |
| 07312889 | USD[10.0000000000000000] |
| 07312891 | USD[10.3987950700000000] |
| 07312893 | USD[10.0000000000000000] |
| 07312903 | BTC[0.0000000037980210] |
| 07312904 | ETH[0.0000000100000000] |
| 07312909 | USD[10.0000000000000000] |
| 07312910 | USD[10.0000000000000000] |
| 07312912 | USD[10.0000000000000000] |
| 07312914 | BTC[0.0000000002031301] |
| 07312918 | USD[10.0000000000000000] |
| 07312922 | ETH[0.0003640000000000],ETHW[0.1583640000000000],LINK[0.0466841800000000],USD[219.4163715512607864],USDT[0.0019156000000000] |
| 07312924 | USD[10.0000000000000000] |
| 07312934 | USD[0.0000000111815607],USDT[0.0000000090164701] |
| 07312937 | USD[10.0000000000000000] |
| 07312938 | USD[10.0000000000000000] |
| 07312939 | USD[10.0000000000000000] |
| 07312940 | USD[0.0000000020160000],USDT[0.0060231440000000] |
| 07312944 | USD[10.0000000000000000] |
| 07312945 | USD[10.0000000000000000] |
| 07312947 | USD[10.0000000000000000] |
| 07312950 | USD[0.0000003344850000] |
| 07312952 | CUSDT[3755.1098758300000000],USD[16.9138923900541952],USDT[0.1242684300000000] |
| 07312953 | BTC[0.0004733505633000],DOGE[69.4834756056556150] |
| 07312955 | ETH[0.0000000056000000],USD[0.0011275000000000] |
| 07312959 | BTC[0.0000000018950000],ETHW[0.0009154433489306],USD[55989.7417376370550000],USDT[0.0000584039112241] |
| 07312964 | BTC[0.0000000959000000],DOGE[379.1210000000000000],ETH[0.0000000071483982],LINK[0.8776000000000000],LTC[0.0589500000000000],USD[6.0001499306166548] |
| 07312977 | USD[0.0073000000000000] |
| 07312980 | DOGE[0.0000000093917080],LINK[1.8278211421049112] |
| 07312984 | BTC[0.0000872100000000],USD[0.0040491856988058] |
| 07312986 | USD[500.0000000000000000] |
| 07312987 | BTC[0.0004606000000000],SUSHI[0.2140000000000000] |
| 07312988 | DOGE[0.0000000048695584],SOL[124.3440577665696354],TRX[0.0000000010113708],USD[1.0705551265057244] |
| 07312989 | BTC[0.0000232300000000],USDT[18.2352465000000000] |
| 07312991 | AAVE[0.0117315965864343],BTC[0.0000000180532351],DOGE[0.0000000176166678],ETH[0.0000000050738021],LINK[0.0000000064929375],MATIC[0.0000000026352496],SHIB[0.0000000053752924],SOL[0.0000000068147873],SUSHI[0.0000000018610000],USD[10.0000000095548023],USDT[0.0000000045278744] |
| 07312994 | BTC[0.0000000051000000],USD[0.0675384930536428] |
| 07313000 | BTC[0.0000691278000000],SOL[0.0600000000000000],USD[0.0000000031744752] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 07313003 | BTC[0.000000009118372S],DAI[0.000000038121884],DOGE[0.000000090824635S],ETH[0.0000000042431736],GRT[0.488000000000000],SOL[0.0000000004515094],TRX[0.00000000021327939],UNI[0.046000000000000],USD[0.000004766593541Z],USDT[0.0000001612970000] |
| 07313006 | USDT[0.000000024816196] |
| 07313007 | GRT[61.4505312400000000],MATIC[3.5304745900000000],NFT (33560273036866900031)[1],NFT (344589024682642012)[1],SUSHI[7.2372321371200000],USD[0.0038786911784751] |
| 07313011 | BTC[0.0000000046800000] |
| 07313013 | SOL[15.4607197200000000],USD[-0.2404960000000000] |
| 07313019 | USD[3.5094150000000000] |
| 07313022 | USD[0.0503343060000000] |
| 07313024 | SOL[0.9548700000000000],USD[1930.6733790000000000] |
| 07313027 | BAT[0.0000000100000000],ETH[0.0000000100000000],TRX[0.0000028000000000],USD[0.0039243520313928],USDT[0.0055280065638182],YF[0.0000000100000000] |
| 07313029 | BTC[0.0000000000491060],DOGE[0.6672236237343605],ETH[0.00053200115104771],ETHW[0.00053200115104771],LINK[0.0720000027808138],LTC[0.00212000000000000],SUSHI[0.0000000003938880],TRX[0.84000000000000000],UNI[0.02840000000000000],USD[2.2463280026890566],USDT[0.4788964510982236] |
| 07313044 | BTC[0.0000000035879245],DOGE[0.0000000080725000],USD[0.0002988152207821],USDT[0.0000000059252922] |
| 07313050 | USD[0.0002720168508200],USDT[0.0000000095103187] |
| 07313057 | BAT[0.7180000000000000],USD[0.0000000107966699] |
| 07313059 | LINK[0.0450000000000000],MATIC[9.600000000000000],USD[0.0650207840000000],USDT[0.0093318000000000] |
| 07313061 | USD[0.0000016316888166] |
| 07313063 | BTC[1.0000405374791200],ETH[2.0591293700000000],ETHW[2.0591293700000000],USD[0.0000056832424430],USDT[0.0004285682080388] |
| 07313074 | BTC[0.0000000050000000],ETH[0.0000000025697680],LINK[0.0000000031002362],LTC[0.1000000000000000],SUSHI[0.0000000009240000],USD[0.0000075392518911] |
| 07313084 | BTC[0.0137517142619809],SOL[0.0000000014911012],USD[0.0000556369888337] |
| 07313086 | BTC[0.0000812000000000] |
| 07313090 | BTC[0.0000000098047583],ETH[0.0006694500000000],ETHW[0.0006694527962390],USD[1.9351996014434551],USDT[0.0001605321717436] |
| 07313107 | BTC[0.0000701900000000],USD[37.4963080000000000] |
| 07313115 | USD[0.0018800000000000] |
| 07313118 | DOGE[0.2720000000000000],LINK[0.0106577100000000],UNI[0.0363030200000000],USDT[0.0775164100000000] |
| 07313124 | BTC[0.0000596800000000],SUSH[67.4325000000000000] |
| 07313132 | BAT[25.0000000000000000],DOGE[5.9940000000000000],USD[0.5506895000000000] |
| 07313142 | LINK[0.0589000000000000],USD[0.0000000073347388],USDT[0.0000149602656000] |
| 07313168 | BTC[0.0000000018305205],SOL[0.0000000077624808],USD[2110.0978631255989711] |
| 07313170 | BTC[0.0000000000008158],USD[0.0000000685121986],USDT[0.0000000000914697] |
| 07313178 | BTC[0.0000000000666928],ETH[0.0000000078388022],ETHW[0.0000000078388022],LINK[35.7642000000000000],SOL[0.0000000036272947],USD[0.8436689634651580] |
| 07313180 | SOL[0.0031100000000000],USD[0.0494111000000000] |
| 07313181 | BTC[0.0001647600000000],SOL[499.9820000000000000] |
| 07313205 | USD[0.0000000066628404] |
| 07313210 | BTC[0.0000001069403I],ETH[0.1018794561195494],ETHW[0.1018794561195494],SOL[2.1800284964606932],UNI[0.0000000011514706],USD[0.0000000344228086],USDT[0.0000067411505902] |
| 07313213 | ETH[0.0000000074820I7],USD[0.0000292233281033] |
| 07313218 | USD[2.1372000000000000] |
| 07313219 | GRT[210.7104308145600000],USD[0.8882000261467606] |
| 07313220 | SUSHI[0.2605827500000000],UNI[0.0076171700000000],YF[0.0000796700000000] |
| 07313221 | SOL[0.1230000000000000],USD[0.0021420000000000] |
| 07313231 | ETHW[0.0008040000000000] |
| 07313234 | BTC[0.0000063000000000],DOGE[0.8000000000000000],ETH[0.0077870000000000],ETHW[0.0077870000000000],PAXG[0.0034860000000000],USDT[19.1378693140000000] |
| 07313239 | BTC[0.0000003035026622],SUSHI[0.2775100000000000],UNI[0.0000000068800000],USDT[1.6390542000000000] |
| 07313251 | NFT (402835897652277345)[1],USD[0.0000000070773560],USDT[0.0000000066804219] |
| 07313252 | BTC[0.0001590158317004],ETH[0.0002814700000000],ETHW[0.0002814727000000],USD[19.0686031766266657],USDT[0.0000000130959527] |
| 07313256 | TRX[0.0000020000000000],USD[0.0000000080000000],USDT[0.0087730000000000] |
| 07313259 | AAVE[0.0000000100000000],ETH[0.0000000027892660],TRX[0.0000030000000000],USD[0.2359489062945898],USDT[0.0000000056609260] |
| 07313262 | BTC[0.0000000593103480],DOGE[0.0000000070112500],ETH[0.0000000054022526],MATIC[10.6945946610000000],SOL[0.0000000624409600],USD[0.0000289560082181],USDT[0.0000000098739049] |
| 07313264 | USD[0.0000000045668145] |
| 07313268 | USD[0.0024999355000000],USDT[0.0000000034960569] |
| 07313270 | BTC[0.0000000027000000],TRX[1927.0220000000000000],USD[0.0000000006161042],USDT[0.0402800691502352] |
| 07313272 | USD[0.0000000127652800] |
| 07313275 | LINK[0.3000000000000000],USD[0.0436869082064480],USDT[0.0000000056724000] |
| 07313284 | SUSH[0.4700000000000000],USDT[0.2989905000000000] |
| 07313294 | BTC[0.0019340900000000],USD[0.4441449883648951] |
| 07313297 | BTC[0.0000242400000000],USD[0.0000000844504819] |
| 07313299 | USD[0.0000001343623681],USDT[3.1284315200000000] |
| 07313300 | USD[0.9246761600000000] |
| 07313301 | BTC[0.0000992000000000],DOGE[249.8180000000000000],SHIB[100000.0000000000000000],TRX[0.9280000000000000],USD[0.0045112650000000] |
| 07313302 | BTC[0.0000000099083970],USD[0.0002889646215360] |
| 07313305 | BTC[0.0000019475000000],ETH[0.0000000001934099],USD[-0.0062723257532794] |
| 07313323 | SUSH[35.3610000000000000],YF[0.0119544000000000] |
| 07313329 | BTC[0.0075223000000000],SOL[0.3001518400000000],USD[-0.0000000155424510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07313331 | BTC[0.0000380075000000] |
| 07313342 | BTC[0.0000000064000000],ETH[0.0000000002902984],NFT (4349800149920071949)[1] |
| 07313344 | DOGE[4.9950000000000000],ETH[0.0007865000000000],ETHW[0.0007865000000000],USD[0.1397993706789356],USDT[0.0000000049158016] |
| 07313348 | SHIB[300000.0000000000000000],USD[8.2743640000000000] |
| 07313362 | SOL[0.0036000000000000] |
| 07313372 | DOGE[8.8964800400000000],USD[0.0000000038742220] |
| 07313385 | DOGE[47.8080000000000000],USD[0.0558759347000000] |
| 07313395 | USD[2.8413464900000000],USDT[40.0000000005431563] |
| 07313404 | DOGE[198.8480934358486759],SOL[0.0000000026272800],SUSHI[0.5161585800000000],TRX[120.1024916777760000] |
| 07313408 | BTC[0.0000203759050000],GRT[0.8400000000000000],SOL[0.0404000000000000],TRX[0.4174000000000000],USD[0.0622526269281070],USDT[0.0000000022227314] |
| 07313409 | ETH[0.0001310000000000],ETHW[0.0001310000000000],TRX[0.0000050000000000],USD[0.9387511555224000],USDT[0.0000000140172320] |
| 07313410 | BTC[0.0000571000618190],DOGE[0.5567600033216392],ETH[0.0000000080000000],SOL[0.0054553889672093],SUSHI[0.0000000051000000],USD[47.2780759930286639] |
| 07313416 | BTC[0.0002358924800000],SOL[0.0000309100000000],USD[0.0000010045371984] |
| 07313422 | SUSHI[0.2640000000000000],USD[0.0037560072315000] |
| 07313426 | BTC[0.0000000098038253],DOGE[0.0000000090700000],ETH[0.0000000053071346],ETHW[0.0000000045071346],SOL[-0.0000000057172000],SUSHI[0.0000000090909578],USD[0.0042137881695635],USDT[0.0000000074978030] |
| 07313428 | BTC[0.0000000000007076],USD[0.0000000083175008] |
| 07313433 | USD[2.6224160000000000] |
| 07313452 | BTC[0.0000000068865210],ETH[0.0001087369908000],ETHW[0.0001087369908000],SUSHI[0.0000000001000000],USD[0.0071114708752106] |
| 07313467 | ETH[0.0003232000000000],ETHW[0.0003232000000000],LINK[16.8893800000000000],SOL[49.9700000000000000],SUSHI[0.3841000000000000],UNI[0.0294600000000000],USD[0.4133005644248120],USDT[0.0000000050000000] |
| 07313470 | ETH[0.0000440000000000],ETHW[0.0000440000000000],SOL[631.8334700000000000],USD[0.3933850000000000] |
| 07313471 | BTC[0.0000010002000000],USD[7.9550000000000000] |
| 07313474 | USD[1.7143660000000000] |
| 07313475 | ETHW[1.3316670005000000],USDT[0.0000268173329020] |
| 07313479 | USD[10.0000000000000000] |
| 07313482 | DOGE[0.0000000019510917],ETH[0.0000000303319642],GRT[0.0000000083416444],USD[0.0000000109365400] |
| 07313485 | SUSHI[0.4140000000000000],TRX[15206.1560000000000000],USD[0.0304460300000000],USDT[0.0832161925000000] |
| 07313488 | ETH[0.0000000119243584],ETHW[0.0006788662585331],SOL[0.0000000001000000],USD[0.7088708958288119],USDT[0.0041000049943079] |
| 07313491 | BTC[0.0000976356000000],ETH[0.0000000846701973],SUSHI[0.3589853404819914],TRX[0.0000000042000000],USD[1.1266484000000000] |
| 07313493 | BTC[0.0156030752268349],DOGE[0.0000000063723756],NFT (4195336740039125435)[1],SHIB[500000.0000000000000000],USD[8.1911209600000000],USDT[0.0000000078217112] |
| 07313494 | SOL[0.0723000000000000],SUSHI[0.4020000000000000],UNI[0.0277000000000000],USD[1.5593571800000000],USDT[0.0000000076385280] |
| 07313498 | BCH[0.0000000076385181],BTC[0.0000000095731291],DOGE[0.0000000001400593],ETH[0.0000000008223173917,ETHW[0.00000000091681221],LINK[0.0000000092000000],NFT (2992170722479673111)[1],NFT (3104217678139782291)[1],NFT (3121906599781489277)[1],NFT (3225646462594569558)[1],NFT (3339506458255589735)[1],NFT (3517977538556156675)[1],NFT (3709438245493719101)[1],NFT (3922405477047960800)[1],NFT (4040664611501467371)[1],NFT (4184423481774467231)[1],NFT (4472248099681223681)[1],NFT (4472839799297376761)[1],NFT (4550918910171051691)[1],NFT (4563286907711940181)[1],NFT (4896495515747518261)[1],NFT (5202264688063334371)[1],NFT (5745351757493325861)[1],SOL[0.0000000074810048],USD[0.0000000511990818],USDT[0.0000001273417192] |
| 07313500 | BTC[0.0000000090120000],USD[0.0013209120000000] |
| 07313504 | BTC[0.0000000082600000] |
| 07313505 | BTC[0.0000000044577918],DOGE[0.0000000980499974],GRT[0.0000000033481809],LINK[0.0000000061229188],LTC[0.0000000070900758],SOL[0.0000000075736318],SUSHI[0.0000000051062708],TRX[0.0000000084000000],UNI[0.0000000048881817],USD[0.0000000015127363] |
| 07313507 | USD[10.0000000000000000] |
| 07313508 | BTC[0.0000014412467768],CUSDT[0.0000000092697000],USD[0.0003573351020519],USDT[0.0003088122178008] |
| 07313510 | SUSH[36.9648500000000000],USD[0.0268500000000000] |
| 07313513 | BTC[0.0000000084407672],DOGE[0.0000000002606000],ETH[0.0000000066560978],GRT[0.0000000032985116] |
| 07313520 | DOGE[2498.2800000000000000],NFT (2899458085615793554)[1],SHIB[699300.0000000000000000],SOL[66.8170352500000000],USD[1331.1410006321161885] |
| 07313523 | USD[12.8491913000000000] |
| 07313525 | BTC[0.0000000050000000],LINK[0.0000000032000000],SOL[0.0812000000000000],USD[0.0000000152634366],USDT[0.0003776900915987] |
| 07313526 | BTC[0.2564147827514385],DOGE[0.0000000107286628],SOL[0.0000000094855361],USD[0.0001007040438679] |
| 07313530 | BTC[0.0000000008490398],USD[0.4838546040850000] |
| 07313531 | BTC[0.0000000012400000] |
| 07313542 | USDT[1.9000000000000000] |
| 07313545 | BTC[0.0000000032967870],DOGE[107.6760000069245476],ETH[0.0000000041200000],USD[0.0127247717735619],USDT[0.0000000006500000] |
| 07313551 | BTC[0.0005333600000000] |
| 07313552 | BTC[0.0000001200000000],ETH[0.0000000040000000],ETHW[0.0000000040000000],LTC[0.0000000010000000],SOL[0.0000000041980310],TRX[0.0000000090000000],USD[6200.0094951572769978],USDT[0.0000000077662185] |
| 07313556 | USD[0.0535930045730000] |
| 07313562 | USD[0.0000000144187559],USDT[0.0373728100000000] |
| 07313570 | USD[10.0000000000000000] |
| 07313573 | BTC[0.0000000000009210],DAI[0.0000001000000000],USD[0.0000000461980021],USDT[0.0000002066824643] |
| 07313577 | ETH[0.0013341047875680],ETHW[0.0013341096156420],USD[0.0085419100000000] |
| 07313578 | BTC[0.0000001204854671],ETHW[2.9733881000000000],LINK[0.0000000025111954],USD[1.8347283129718030],USDT[0.0000000267309012] |
| 07313580 | BTC[0.0000000026250000],DOGE[0.0000000065720120],ETH[0.0000000100000000],ETHW[0.0000000085152940],USD[2.2236781954048045],USDT[0.0000000002932480] |
| 07313583 | BTC[0.2586912288250000],ETH[3.9210750000000000],ETHW[3.9210750000000000],GRT[76.0000000000000000],UNI[54.9450000000000000],USD[5304.0722385470450103],WBTC[0.0000000064400000],YFI[0.0219750000000000] |
| 07313585 | BTC[0.0000811000000000],TRX[0.0000030000000000] |
| 07313586 | ETHW[0.0000498400000000],LINK[271.3131335500000000],USD[0.0000000200000000] |
| 07313590 | DOGE[5.9940000000000000],USD[0.8950198678538048] |
| 07313595 | USD[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07313598 | BTC[0.000000006116585,ETH[0.0000000016561240],ETHW[0.12977989970339440],GRT[0.0000000100000000],USD[5.2364575427078140],USDT[0.0000000118440392] |
| 07313599 | USD[100.0723562800000000],USDT[0.0000000020251276] |
| 07313603 | SOL[0.0000000087506650],TRX[0.0000000097800000],USD[0.0000003268471964] |
| 07313606 | BTC[0.0000000002434147] |
| 07313614 | BTC[0.0070912000000000],SOL[3.1877600000000000],USD[4.3531435000000000] |
| 07313619 | DOGE[252.8336329428918400],SOL[0.0000000002000000],USD[0.0000081849924767],USDT[0.0000000002820120] |
| 07313622 | AAVE[0.0000000055116603],ALGO[0.3765135600000000],AVAX[0.0486803400000000],BTC[0.5394716011114723],ETH[-0.0093169684379320],ETHW[-0.0051999512810480],LINK[0.0324281919648823],MATIC[0.0000000000728973],SOL[0.0054992218453799],SUSHI[0.0992500003076872],USD[10236.7687946512192770],USDT[-1.0009493071485561] |
| 07313626 | SOL[1.0000000000000000],USD[860.9409800000000000] |
| 07313632 | SOL[0.0000000931767685],USD[0.0000007523519],USDC[14008.3847205000000000] |
| 07313639 | BTC[0.0000000452700000],USD[0.0018607142630085] |
| 07313642 | BTC[0.0000000057875000],USD[0.9999007494294258] |
| 07313644 | BTC[0.0000000015128004] |
| 07313647 | SOL[0.0000000096702400],UNI[0.0000001000000000],USD[0.0000000025956836],USDT[49.9861471844997008] |
| 07313656 | LTC[0.0002000000000000],SUSHI[0.2920000000000000] |
| 07313663 | USD[0.0000061134724450] |
| 07313664 | SOL[45.3230956000000000],USD[0.1563979850256650] |
| 07313672 | BTC[0.0000985000028110],ETH[0.0009170000000000],LINK[0.0983000069440000],SOL[0.0000000023059200],SUSHI[0.0000000060886400],USD[429.9051846154157256],USDT[0.0000000006000000] |
| 07313673 | SOL[0.0000008700000],USD[0.0000000164458710],USDT[0.0000000093374068] |
| 07313674 | AAVE[2.2000000000000000],ETH[0.0000000048200000],ETHW[0.0027603900000000],USD[7.5067455155933188] |
| 07313684 | USD[0.0000000055103899] |
| 07313685 | BCH[0.0047800000000000],BTC[0.0000182100000000],ETHW[11.7616630000000000],LINK[40.0091100000000000],LTC[0.0011160000000000],SUSHI[0.1075000000000000],UNI[0.0963200000000000],USD[0.0000000055281800],USDT[0.0000000050000000] |
| 07313686 | NFT (3589847036648330181)[1],NFT (3906573816803908101)[1],NFT (4432551646616474081)[1],NFT (5143202562751278531)[1],SOL[0.0200000000000000],USD[0.6761389000000000] |
| 07313689 | BTC[0.0000000000050000],ETH[0.0000000026401972] |
| 07313692 | USD[0.0000000118732140] |
| 07313697 | BTC[0.0000000380102151],SOL[3225.4010720500000000],USD[0.0869598467998705] |
| 07313706 | USD[10.0000000000000000] |
| 07313720 | BTC[0.0000477500000000],SOL[0.0000045000000000],USD[0.0000000085953770] |
| 07313723 | BTC[0.0000000087961814],ETH[0.0000000010000000],USD[100.0000388232160404] |
| 07313728 | BTC[0.0000004320000],USD[0.0000001605371385],USDT[0.0000000058816630] |
| 07313730 | NFT (4498075005614068641)[1],SOL[0.0000000018007995],USD[224.7302164095882000],USDT[0.0000000078853612] |
| 07313731 | AAVE[0.0000000014329436],AVAX[0.0000000009442450],BCH[0.0000000091541401],BTC[0.0000000163462797],DOGE[0.0000000123521323],ETH[-0.0000000004171146],GRT[0.0000000064519595],LINK[0.0000000050208211],LTC[0.0000000058544500],MATIC[0.0000000106530828],NFT (2900814225938576011)[1],NFT (2909142375858352691)[1],NFT (2917867544724448453)[1],NFT (2982691005847809191)[1],NFT (2994273793457338831)[1],NFT (3032587648224574451)[1],NFT (3049978809843084121)[1],NFT (3116316439691150611)[1],NFT (3156212409251884591)[1],NFT (3184214156205101201)[1],NFT (3204566062100114451)[1],NFT (3233351750247575561)[1],NFT (3268433463557524421)[1],NFT (3292989658942222001)[1],NFT (3327362677813068571)[1],NFT (3328072100141061571)[1],NFT (3350831376090799911)[1],NFT (3426631225663039941)[1],NFT (3442579418491560711)[1],NFT (3457102338366521621)[1],NFT (3478971457788796261)[1],NFT (3479531136901006771)[1],NFT (3503051448496489311)[1],NFT (3568597553711137771)[1],NFT (3572405903938288821)[1],NFT (3618418526709116231)[1],NFT (3647431961827238531)[1],NFT (3664731961790611623)[1],NFT (3753347754129423421)[1],NFT (3793396685645224721)[1],NFT (3810613525243727561)[1],NFT (3865230693876213381)[1],NFT (3865028653280268315)[1],NFT (3880522593400141721)[1],NFT (3893985941511485651)[1],NFT (3913757874011720001)[1],NFT (3913842558366191911)[1],NFT (4055260282855787381)[1],NFT (4189407496886323411)[1],NFT (4159639162323577911)[1],NFT (4174700276864497161)[1],NFT (4176315031925972001)[1],NFT (4182081996721811101)[1],NFT (4211689063978611161)[1],NFT (4247049314181505211)[1],NFT (4261247078924314551)[1],NFT (4283020506343540681)[1],NFT (4413154330318998111)[1],NFT (4413990037475361811)[1],NFT (4420572004953502771)[1],NFT (4427619721355123391)[1],NFT (4462002568017269851)[1],NFT (4524250388955268621)[1],NFT (4544213529921764841)[1],NFT (4553084650590487901)[1],NFT (4572914251176868171)[1],NFT (4601009844693646841)[1],NFT (4688722597514784421)[1],NFT (4703523936228423261)[1],NFT (4706084907637776631)[1],NFT (4738050016859782671)[1],NFT (4779249019079988491)[1],NFT (4788199980689007131)[1],NFT (4844401551075553871)[1],NFT (4884381013202858911)[1],NFT (5005248600436188671)[1],NFT (5020934963684142621)[1],NFT (5038982853064162631)[1],NFT (5051097467077979711)[1],NFT (5085471806724736471)[1],NFT (5094787980201175031)[1],NFT (5128372060982724261)[1],NFT (5139559356862640581)[1],NFT (5140044726683505541)[1],NFT (5166935281774177951)[1],NFT (5191907444251999281)[1],NFT (5198655718868166551)[1],NFT (5209819358417843531)[1],NFT (5283399031042104961)[1],NFT (5295073785997635491)[1],NFT (5308621471320046281)[1],NFT (5332687135113418471)[1],NFT (5380622592338281741)[1],NFT (5411484816590484961)[1],NFT (5474964258373591811)[1],NFT (5509162102840553811)[1],NFT (5520180254173942831)[1],NFT (5654610847856910481)[1],NFT (5642046918178204904)[1],NFT (5840169019190000)[1],SHIB[0.0000000049506589],SOL[0.0000000188721992],SUSHI[0.0000000013202223],TRX[0.0000000116967997],UNI[0.0000000015183541],USD[0.0000000138889887221],USDT[0.0000000073401069] |
| 07313737 | DOGE[0.8360000000000000],ETH[0.0005480000000000],ETHW[0.0005480000000000],USD[0.4713562316160000] |
| 07313751 | BTC[0.0000000037368000],DOGE[0.2800000000000000],USD[0.0045562999969542],USDT[0.0014748797858095] |
| 07313757 | BTC[0.0000000030000000],SOL[0.0000000077440513],SUSHI[0.0000000079674127],USD[592.0071890181872650] |
| 07313758 | USD[37.4000130545315624] |
| 07313764 | USD[0.8671160000000000] |
| 07313767 | NFT (3655514655338703921)[1],NFT (4070157977545233281)[1],NFT (5194475290489268401)[1],NFT (5196693547909523561)[1],USD[59.8273827116450000] |
| 07313772 | BTC[0.0000285276062500],SOL[35.4762655092736160],USD[12.0545427787265840] |
| 07313778 | USD[10.0000000000000000] |
| 07313779 | BTC[0.0000000027600000],USD[0.3303643176880569],USDT[0.0000000005000000] |
| 07313780 | USD[10.0000000000000000] |
| 07313794 | USD[0.0025504199949591],USDT[0.0000000014027474] |
| 07313804 | DOGE[0.7130000000000000],USD[0.0000000212163932 4] |
| 07313806 | BTC[0.0000000047400000],SOL[0.0000000007627156],USD[0.0000005883651744] |
| 07313809 | BAT[249.0000000000000000],BTC[0.1926512000000000],LINK[19.9200000000000000],USD[694.3998878092400000] |
| 07313820 | BTC[0.0004910500000000],USD[0.0000000060000000],YFI[0.0003960000000000] |
| 07313842 | TRX[0.0394000000000000],USDT[0.0601610000000000] |
| 07313844 | USD[0.0000000193366824] |
| 07313846 | ETH[0.0000001000000000],USD[0.0000000075192400] |
| 07313847 | USD[10.0000000000000000] |
| 07313863 | BTC[0.0000000229115986],LTC[0.0001826600000000],USD[0.0494576910095524] |
| 07313865 | USD[10.0000000000000000] |
| 07313871 | BAT[0.7793904988076318],BCH[0.0016403316026574],BTC[0.0000100408217200],DOGE[1.0000000000000000],ETH[0.0006424647307666],ETHW[0.0006424647307666],LTC[0.0000000077908070],USD[0.0000046525726640] |
| 07313872 | SOL[209.9860000000000000],USD[7.5012500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07313873 | BTC[0.0000526900000000],ETH[0.1790480000000000],ETHW[0.1790480000000000],LINK[0.0080000000000000],SOL[0.0000000033728768],SUSHI[0.2180000014000000],UNI[0.0308000000000000],USD[2.5274164853698990] |
| 07313876 | USD[10.0000000000000000] |
| 07313884 | DOGE[0.0000000270282272],ETH[0.0000000020192081],USD[0.0000000065714904],USDT[0.0000000095311388] |
| 07313887 | ETH[0.0000000082416169],ETHW[0.0000000080976783],USD[2999.6022560065038858],USDT[0.0000040541873661 66] |
| 07313892 | USD[0.0003305678587628] |
| 07313893 | BTC[0.0000000050000000],DOGE[0.0000000031683278],LINK[0.0000000032744011],SOL[0.0000000013186714],SUSHI[0.0000000047376000],TRX[0.0000000021272000] |
| 07313900 | BTC[0.0000000088850000],USD[2.6985199322241056] |
| 07313903 | ETHW[10.9800000000000000],LINK[399.6000000000000000],USD[0.0000000084000000],USDT[0.0000000050000000] |
| 07313904 | AAVE[0.0084500000000000],BCH[0.0008950000000000],BTC[0.0000834364000000],DOGE[0.0237000000000000],ETH[0.0007076000000000],ETHW[0.0007076000000000],GRT[0.0000000060660480],LINK[0.0473800000000000],PAXG[0.0000428000000000],SOL[0.0256000000000000],SUSHI[0.0000000100000000],TRX[0.1250000000000000], |
| 07313907 | UNI[0.1297000000000000],USD[66081.9904823584468700],USDT[0.0000000082340735] |
| 07313907 | USD[10.0000000000000000] |
| 07313910 | BTC[0.0004745940000000],ETH[0.0008600000000000],ETHW[0.0008600000000000] |
| 07313922 | BTC[0.0000336196000000],DOGE[0.6800000000000000],ETH[0.0000000089376160],ETHW[0.0000000089376160],LTC[0.0900000000000000],TRX[515.6400000000000000],USD[0.1228308481393629] |
| 07313923 | BCH[0.0000037396866],BTC[0.0000000986362442],DOGE[0.0000000074042981],ETH[0.0000004366112],PAXG[0.0000000025482372],USD[0.0000000004339193] |
| 07313927 | BTC[0.0000000055280852],ETH[0.0000000028000000],USD[0.0074877731888045],USDT[0.0000000049167432] |
| 07313934 | USD[10.0000000000000000] |
| 07313935 | USD[10.0000000000000000] |
| 07313938 | USD[10.0000000000000000] |
| 07313940 | USD[10.0000000000000000] |
| 07313941 | USD[10.0000000000000000] |
| 07313942 | USD[10.0000000000000000] |
| 07313943 | USD[10.0000000000000000] |
| 07313944 | BTC[0.0001886900000000],USD[16.5868196208334848] |
| 07313946 | USD[0.0000000005474785] |
| 07313954 | BTC[0.0000000060000000] |
| 07313960 | USD[1.9753400056000000] |
| 07313968 | BTC[0.0000000050000000],DOGE[538.8744000000000000],ETH[0.0000000100000000],ETHW[0.0000000092545490],TRX[0.3844000000000000],USD[0.0447225925085027],USDT[0.0000000083845756] |
| 07313976 | ETH[0.0007664600000000],ETHW[0.0007664553466682],USDT[3.0002080000000000] |
| 07313978 | BTC[0.1215668670070500],ETH[0.0000000036323660],EUR[0.0000000035333467],GRT[0.0000000028191600],LINK[0.0000000049283075],MATIC[0.0000000095314591],NFT[388791057620160008][1],NFT |
| 07313979 | [478050677225753587][1],SOL[0.0000000109760000],SUSHI[0.0000000016650021],UNI[0.0000000031759060061],USDT[0.0000000077028742],WBTC[0.0000000077746077],YFI[0.0000000019493706] |
| 07313979 | USD[6.3661437580000000] |
| 07313998 | BTC[0.0000000055880000],DOGE[0.0000000093225000],GRT[1772.6624539900000000],MATIC[2120.5687731430000000],UNI[345.9239150639700316],USD[6449.5552807067299724] |
| 07314019 | USD[10.0000000000000000] |
| 07314021 | BTC[0.0000000000000030],DOGE[0.7469879500000000],USD[1.7254585533762840],USDT[0.0000000080000000] |
| 07314022 | BTC[0.0000000061000000] |
| 07314024 | SOL[0.0019826063534000],USD[0.0000010547187035],USDT[0.0000000012993382] |
| 07314026 | USD[0.0001313848651128] |
| 07314028 | BTC[0.0106151100000000],USD[0.5246773085352244] |
| 07314030 | MATIC[12.0000000090330000] |
| 07314033 | LINK[0.0356000000000000],USD[0.0043080380000000],USDT[0.0000000077959927] |
| 07314035 | BTC[0.0000289646200000],DOGE[0.8030000000000000],ETH[0.0002331000000000],ETHW[0.0002331000000000],SUSHI[0.2696200000000000],USD[0.0039805500000000] |
| 07314036 | USD[13.1142824000000000] |
| 07314037 | USD[0.0104591620000000],USDT[0.0058980000000000] |
| 07314038 | AAVE[0.0000000127533967],AUD[0.0000913863180272],AVAX[503.4856602925760742],BCH[0.0000000097364939],BRZ[0.0000000013974574],BTC[0.0000000098232693],CUSDT[0.0000000014615169],DAI[0.0000000056972166],DOGE[0.0000000153047710],ETH[- |
| 07314045 | 0.0000000011898035],ETHW[0.0001562803575934],EUR[0.0000665720693009],GRT[0.0000000842418564],LINK[0.0000000101587840],LTC[0.0000000175575311],MATIC[0.0000000147150210],MKR[0.0000000066775637],SOL[0.0000000048043337],SUSHI[0.0000000138047854],TRX[0.0000000059838778],UNI[0.0000000011727399],USD[0.00 |
| 07314045 | 00001102088876],USDT[0.0035712433491537],WBTC[0.0000000054179484],YFI[0.0000000108115805] |
| 07314062 | DOGE[0.0000000027700000],ETH[0.0000000043753545],USD[0.0033749760000000] |
| 07314065 | USD[0.0100000000000000] |
| 07314065 | USD[10.0000000000000000] |
| 07314066 | BTC[0.0000006800000000],DOGE[0.7640000000000000],ETH[0.0003240000000000],ETHW[0.0003240000000000],LTC[0.0051200000000000] |
| 07314071 | USD[1.5890289160859534],USDT[0.0000000121021873] |
| 07314072 | USD[10.0000000000000000] |
| 07314074 | SOL[0.1000000015000000],USD[0.0000001590426677] |
| 07314075 | LTC[0.0292000000000000],USD[0.7226590129216000],USDT[0.0000000154497043] |
| 07314076 | USD[10.0000000000000000] |
| 07314080 | ETH[0.0024584849000000],ETHW[0.0024584807425701],NFT[294033986160780186][1],NFT[345892912831676394][1],NFT[350559357270953999][1],NFT[461825652809304255][1],NFT[506415013777854167][1],SOL[208.2745959662993817],USD[80.2697307236091077],USDT[4.8471178922360823] |
| 07314082 | ETH[0.0000001000000000],USD[0.0000000064267852] |
| 07314089 | USD[0.0002234501072795] |
| 07314092 | BTC[0.0000098000000000],ETH[0.0000000032000000],SOL[1.4367400000000000],USD[0.0000000071719900],USDT[0.0000000042591271] |
| 07314098 | BTC[0.0003916327200000],DOGE[0.0340000000000000],ETH[0.0009360000000000],ETHW[0.0009360000000000],USD[0.0553930500000000] |
| 07314101 | BTC[0.0670766125000000],DOGE[456.5430000000000000],ETH[0.1315900000000000],ETHW[0.1315900000000000],LINK[3.4965000000000000],SOL[19.1808000000000000],SUSHI[35.4645000000000000] |
| 07314106 | SUSHI[0.0000000100000000],USDT[7.3648570000000000] |
| 07314109 | DOGE[0.0640623852000000],ETH[0.0000000034000000],USD[0.0002233974796843] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07314112 | DOGE[975.84268029364522286],LTC[0.0032231700000000],SOL[1.61000000645085327],UNI[0.000000064429880],USD[0.271363001170140] |
| 07314118 | USD[0.487224053207412] |
| 07314119 | BTC[0.0039523787484087],DOGE[0.000000033698620],ETH[0.000000030259909],GRT[0.0000000087695000],SOL[0.000000017080589],SUSH[0.000000098165629],USD[0.7457692451271333] |
| 07314130 | BTC[0.0002620214400000],DOGE[0.000000088608388],LTC[0.1546059400000000],TRX[33.870000000000000],USD[90.1585260215339898],USDT[0.000000005000000] |
| 07314131 | USD[2.2584426400000000],USDT[0.0096200000000000] |
| 07314138 | USD[0.0000000074600000] |
| 07314141 | SOL[0.0000000057659200] |
| 07314159 | BTC[0.0000206440000000],USD[1.6477689150000000] |
| 07314167 | BTC[0.0000000084000000],NFT (557093997686352137)[1],SOL[1.5900000000000000],USD[0.0546374024260000] |
| 07314178 | AVAX[0.0000000012000000],BTC[0.0000000000454780],USD[0.1459012854971994],USDT[0.0000000058274269] |
| 07314182 | SOL[0.0094485241354900] |
| 07314183 | ETHW[0.000105000000000],SOL[0.0071773855440000],USD[0.0000000005924576] |
| 07314187 | BTC[0.0000001061390100] |
| 07314189 | BCH[0.0072992300000000],DOGE[578.667000000000000],ETH[0.605700640000000],ETHW[0.605700640000000],LTC[0.5179200000000000],PAXG[0.0131421700000000],SOL[5.976000000000000],TRX[184.937724810000000],USD[29.6654048449953693] |
| 07314190 | BTC[0.0124500000000000],ETH[0.2274077257800000],ETHW[0.2274077257800000],PAXG[2.589600000000000],LTC[0.2689200000000000],USD[0.9783067470000000] |
| 07314195 | USD[0.4770016125119016] |
| 07314197 | SHIB[1.0000000000000000],TUSD[28.4540509000000000],USD[0.0000000041469285] |
| 07314205 | MATIC[0.0000000092000000],SOL[0.0000000071937737],USD[0.1775494000000000] |
| 07314206 | BTC[0.0000434700000000] |
| 07314210 | BTC[0.0000000041061956],DOGE[3.0000000000000000],ETH[0.0000000017206840],EUR[0.0001292668457582],NFT (335191671845591000)[1],NFT (482185603499901196)[1],NFT (524574676924443215)[1],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000000434177454],USDT[0.0000577118276469] |
| 07314211 | DOGE[0.8570000000000000],USD[0.0000003943939381],USDT[0.0000000040000000] |
| 07314212 | SUSH[0.0000000060760000],USD[0.5737000000000000] |
| 07314219 | USD[0.0000000000000000] |
| 07314220 | SOL[0.0060648400000000],USD[1.4406753779599474],USDT[0.0000000013763100] |
| 07314221 | DOGE[26.009689290000000],SHIB[6922469.899072400000000],SOL[47.694019760000000],USD[0.0000000019675118] |
| 07314223 | USD[5.2014275000000000] |
| 07314224 | BTC[0.0000000059059185],ETH[0.0000000048447680],ETHW[0.0528704552057094],LINK[0.0478000000000000],SOL[0.0000475161282279],USDT[3.7782280000000000] |
| 07314226 | BTC[0.0000000087197800],SOL[0.0000001296439290],USD[0.0002535714418674] |
| 07314228 | BTC[0.0000580754637200],DOGE[0.030000000000000],ETH[0.0002025780321433],ETHW[0.0002025780321433],SOL[0.0079000000000000],USD[0.6112999296082278] |
| 07314234 | USD[10.0000000000000000] |
| 07314237 | USD[10.0000000000000000] |
| 07314238 | ETHW[4.1618340000000000],USD[3.2000000000000000] |
| 07314239 | BTC[0.0000003299627[0],ETH[0.0000000500000000],NFT (542843610797894926)[1],SOL[0.0000000058417500],USD[0.0000000024100756],USDT[0.0000000117896315],YFI[0.0000000058284274] |
| 07314242 | USD[10.0000000000000000] |
| 07314247 | USD[10.0000212133963444] |
| 07314250 | AVAX[14.6853000000000000],BTC[0.0209790000000000],MATIC[799.200000000000000],SHIB[999000.000000000000000],SUSH[371.628000000000000],TRX[5104.890000000000000],USD[1.8255000025521151],USDT[1.0407850900000000] |
| 07314256 | BTC[0.0000220200000000],DOGE[0.8711574500000000],TRX[0.4880000000000000],USD[0.000000085586362],YFI[0.0006280000000000] |
| 07314259 | USD[0.7342882600000000],USDT[16.1285000000000000] |
| 07314263 | USD[0.0000000137934054] |
| 07314268 | USD[0.0000000545618298] |
| 07314271 | BAT[0.0000000062576738],BCH[0.0000000054518298],BTC[0.0000000014438272],CHF[0.0000000068547346],DOGE[0.0000000053693392],ETH[0.0000000085732608],ETHW[0.0000000085732608],GBP[0.0000000094980209],LTC[0.0000000087605314],PAXG[0.0000000072091680],TRX[0.0000000093274740],UNI[0.0000000309615S],USD[0.0000000792044417] |
| 07314284 | NFT (528622898208321224)[1],USD[0.1635440000000000] |
| 07314289 | USD[10.0000000000000000] |
| 07314292 | BTC[0.0000000023291340],SOL[0.0000000035877758],USD[0.0000000747297724] |
| 07314293 | USD[10.0000000000000000] |
| 07314294 | SOL[0.0000000001779127],USD[0.0000002614966082] |
| 07314295 | USD[50.5129000000000000] |
| 07314304 | USD[10.0000000000000000] |
| 07314305 | USD[10.0000000000000000] |
| 07314307 | USD[10.0000000000000000] |
| 07314308 | USD[10.0000000000000000] |
| 07314316 | BCH[0.0009144000000000],BTC[0.0000000162719985],DOGE[0.0139147649060200],GRT[0.2032000000000000],LINK[0.0343000000000000],MATIC[7.6340000000000000],MKR[0.0005274000000000],SHIB[104350.000000000000000],SOL[714.209476000000000],SUSH[0.1339169004400000],TRX[0.9130000000000000],UNI[0.0859600000000000],USD[13711.399402442500000] |
| 07314318 | AAVE[0.008900000000000],AVAX[0.0900000000000000],BTC[0.0000001526640000],ETH[0.0009150000000000],ETHW[0.0009150000000000],MATIC[0.2560000000000000],NEAR[0.0820000000000000],NFT (31159928249596787)[1],NFT (316915994511764454)[1],NFT (332970152627761714)[1],NFT (333846076503186618)[1],NFT (336317584919365837)[1],NFT (348591634230107752)[1],NFT (363049130000608239)[1],NFT (366580218863942237)[1],NFT (370355761769588452)[1],NFT (374811190204015723)[1],NFT (378851151089445596)[1],NFT (379078780035894565)[1],NFT (388702292303240343)[1],NFT (390088618734914671)[1],NFT (406482819464282416)[1],NFT (414127012018066751)[1],NFT (415072441609686304)[1],NFT (416509763053268209)[1],NFT (419802378380575]2)[1],NFT (434963658475806825)[1],NFT (440635377442420]7705518715900)[1],NFT (445775271888186421)[1],NFT (451327526935726795)[1],NFT (454858085810676192)[1],NFT (457431227398778991)[1],NFT (482110243778794588)[1],NFT (482843001149638539)[1],NFT (490087886617720763)[1],NFT (516995954816502000)[1],NFT (531126304109596097)[1],NFT (542484986273599309)[1],NFT (550659920156059765)[1],NFT (555520959289594624)[1],NFT (557263495915238527)[1],NFT (557902817024742641)[1],NFT (568509263448196570])[1],NFT (568623203865326941)[1],SOL[0.0058000000000000],USD[0.2221342020000000],USDT[0.0084484000000000] |
| 07314325 | USD[15.8713872762829623] |
| 07314331 | ETHW[0.005000000000000],TRX[0.0002050000000000],USD[0.0047992365686053],USDT[0.0000000038118652] |
| 07314334 | DOGE[0.0000000406967320],USD[0.0246688200590160] |
| 07314339 | SOL[0.0000000100000000],USD[11.944495545627738],USDT[0.0000000094900001] |

Schedule 004 – Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07314356 | BTC[0.000100005462500],ETH[0.000000000100000000],ETHW[0.000000078118370],SOL[0.000000007600000],USD[0.228117633860500],USDT[0.000000008000000] |
| 07314372 | BTC[0.000035140000000],ETH[0.000366000000000] |
| 07314381 | BTC[0.000000076595984],ETH[0.000000079331815],GRT[0.000000062560000],SOL[0.000000030640000],TRX[0.000000062000000],USDT[0.000150279037125] |
| 07314383 | SOL[0.005000000000000],SUSHI[0.140425000000000],USD[0.000000036720000] |
| 07314387 | BTC[0.000927300000000] |
| 07314393 | BTC[0.000000062369136],DOGE[0.000000078102789],LINK[0.000000064817670],TRX[0.000000024803304] |
| 07314394 | BTC[0.000000027000000],USD[0.000000000016430860] |
| 07314403 | BTC[0.000243059100000],DOGE[0.399000000000000],ETH[0.000026000000000],ETHW[0.000026000000000],GRT[0.308000000000000],LINK[0.001200000000000],SOL[0.064070182879664],SUSHI[0.286800000000000],UNI[0.002900000000000],USD[388.041587047400000],USDT[9.030000058674520] |
| 07314411 | SOL[0.000000002418493S] |
| 07314415 | BTC[0.000000021900000],LTC[0.009000000000000],SOL[0.002024360000000],USD[0.000000098137366],USDC[35042.133590310000000],USDT[0.002940092693483] |
| 07314417 | DOGE[0.656050000000000],GRT[0.533000000000000],USD[0.007730965600000],USDT[0.000000007000000] |
| 07314419 | LTC[0.491564690000000],USDT[2.151160800000000] |
| 07314423 | DOGE[0.000000066521664],ETH[0.000000066222204],SOL[0.000000083836291],SUSHI[0.000000012381940],USD[0.000103064371 2079] |
| 07314429 | USD[28.611287530000000] |
| 07314433 | SOL[1.992000000000000],USD[0.851435000000000] |
| 07314435 | USD[0.000000016424024] |
| 07314436 | BTC[0.000000016890000],TRX[0.000050000000000],USD[0.000000146360659],USDT[0.020790291090 92466] |
| 07314439 | BTC[0.000227720450000],TRX[0.059000000000000],USD[0.047652956339 4592],USDT[0.000000014989762] |
| 07314441 | SOL[0.000000050000000],ETH[0.000000028182607],LTC[0.000000009931476],TRX[0.000000033880383],USD[0.000000006312601] |
| 07314448 | BTC[0.000009603574200],ETH[0.000000009300000],ETHW[0.000000009300000],SOL[0.020342822500000],UNI[0.000000001608204S],USD[1.929256159575660 0],USDT[0.000000006700260] |
| 07314449 | BTC[0.000193700000000],SOL[6.099000000000000],USD[2.510445200000000] |
| 07314453 | BTC[0.000000058809502],ETH[0.000000091686616],ETHW[0.000000091686616],SUSHI[0.000000104000000],USD[0.000057745435 9362],WBTC[0.000000094289647] |
| 07314462 | ETH[-0.000000020000000],SOL[0.000000049568000],USD[1.630563975421659],USDT[0.000000019266738] |
| 07314464 | SOL[0.000000005985920 0],TRX[0.000000070866652],USD[0.000000010840788] |
| 07314474 | BCH[0.000986000000000],BTC[0.000000053377624],DOGE[0.517000000000000],GRT[0.048000000000000],LINK[0.055300000000000],LTC[0.003180000000000],SUSHI[0.301000000000000],USD[0.184721572607 2000],USDT[0.000000040000000] |
| 07314480 | USD[0.052500000000000] |
| 07314484 | BAT[0.000000009247152],BRZ[3.005551419906 2440],BTC[0.000000058475225],CUSDT[11.015012540000000],DOGE[14.700151940000000],GRT[0.786226000000000],LINK[0.000000084455798],NFT (2967223210599786 14)[1],NFT (330347640292947 03)[1],NFT (333329352781702 516)[1],NFT (365594307991157691)[1],NFT (382017412872917597)[1],NFT (438235036298757413)[1],NFT (504665772924220752)[1],NFT (507802648900131334)[1],NFT (576094601879797299)[1],SOL[0.000000000024514 39],TRX[8.000000000000000],USD[0.004333244789427 8],YFI[0.000000036597872] |
| 07314487 | CUSDT[4.0000000000000000],DOGE[0.205115150000000],ETHW[109.827435440000000],GRT[1.0000000000000000],NFT (332585291075099944)[1],NFT (377083875994271266)[1],NFT (456578192321187311)[1],NFT (465936423744210457)[1],NFT (495744618717111241)[1],TRX[10.0745229100000000],USD[1778.3593330381414102],USDT[1.0690782788400814] |
| 07314488 | USD[0.0000000004252775S2],USDT[0.004010780000000000] |
| 07314493 | USD[0.000000005733978 1],USDT[39.816085910000000] |
| 07314494 | BTC[0.000083390000000] |
| 07314505 | USD[10.0000000000000000] |
| 07314511 | USD[10.0000000000000000] |
| 07314513 | USD[10.0000000000000000] |
| 07314515 | USD[10.0000000000000000] |
| 07314518 | LTC[0.002009290000000] |
| 07314522 | TRX[0.000000011000000],USDT[0.005849000000000000] |
| 07314523 | BTC[0.000851490000000] |
| 07314536 | ETH[0.000032330000000],USD[0.000007174047 9007] |
| 07314547 | BTC[0.000000008000000],USD[0.000968894233 2230] |
| 07314557 | BTC[0.000573400000000] |
| 07314561 | LINK[0.049632520000000],SUSHI[0.382024000000000],USD[0.408438950000000] |
| 07314564 | USD[10.0000000000000000] |
| 07314569 | ETH[0.000788790000000],ETHW[0.000788790000000],SOL[0.003000000000000],UNI[0.049800000000000],USD[5512.323143928940 2613],USDT[197.028683000000000] |
| 07314583 | ETH[0.000000006756369 0],ETHW[0.000675606756369 0],NFT (290196692093722 43)[1],NFT (290715231980646622)[1],NFT (316993417376856826)[1],NFT (333067427376483604)[1],NFT (348758431193042068)[1],NFT (355668865562143299)[1],NFT (362651505673632086)[1],NFT (404201429059278630)[1],NFT (415764712297832863)[1],NFT (434325741413459522)[1],NFT (476965621365856132)[1],NFT (516590821371439047)[1],NFT (517294074465446798)[1],NFT (525244171763000271)[1],NFT (530910646231082004)[1],NFT (547253045922656769)[1],NFT (587715604625372121)[1],SOL[0.000000005352396 7],USD[0.012794711216121] |
| 07314591 | LINK[26.1000000000000000],SHIB[74794.0691927500000000],USD[0.0005242000000375] |
| 07314591 | ETH[1.469100000000000],ETHW[1.469100000000000],NFT (380698331010287412)[1],USD[2.832567151025600 0] |
| 07314596 | USDT[2.875000000000000] |
| 07314597 | USD[17.445270520000000] |
| 07314599 | AVAX[15.184800000000000],BTC[0.229269670000000],ETH[1.516965000000000],ETHW[0.000965000000000],SOL[23.725830000000000],SUSHI[0.420000000000000],USD[18304.988559989439814],USDT[4706.493000008374377],YFI[0.663283000000000] |
| 07314602 | BTC[0.000000020701 4524],ETH[0.000000047947923],ETHW[0.000000009266106S],USD[0.000025609213659],USDT[0.004344950803112] |
| 07314605 | BF_POINT[300.000000000000000],ETH[0.000163713614 3400],ETHW[0.000132340000000],LINK[-0.059500481921 7514],LTC[0.009394901640642S],SOL[0.009390000000000],USD[0.066579661419879S],USDT[0.000000011948150] |
| 07314607 | AAVE[0.001600000000000],AVAX[0.093600000000000],BTC[0.000032629400000],DOGE[0.595000000000000],ETH[0.000792000000000],ETHW[0.000792000000000],LINK[0.011200000000000],LTC[0.004000000000000],SUSHI[0.402000000000000],TRX[0.960000000000000],USD[5.835797368576 4604],USDT[0.000000057630760] |
| 07314614 | BTC[0.000105000000000] |
| 07314622 | USD[2.075526000000000] |
| 07314623 | BTC[0.000000020000000],SOL[0.000000078679894],SUSHI[0.0000000084565530],UNI[0.000000006797235 2],USD[2.0094229321628400] |
| 07314626 | BTC[0.003659750000000],LTC[0.999000000000000] |
| 07314630 | BTC[0.000000011030000],DAI[0.000000005820000],DOGE[0.000000005820000],ETH[-0.000000005000000],ETHW[5.5294443720218120],NFT (334611530357613563)[1],NFT (345064153809073672)[1],NFT (403992063144262499)[1],NFT (488787013863133353)[1],NFT (507077572784198655)[1],SOL[0.000000001000000],USD[0.000000413869893] |
| 07314633 | BTC[0.023537400000000],DOGE[155.376000000000000],ETH[0.296808000000000],ETHW[0.296808000000000],NFT (444947190729403589)[1],SOL[20.067980492334000 0],USD[0.000000612844048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07314636 | BTC[0.0000000091861845],SOL[0.0727795493000000],USD[0.0000001685037688],USDT[0.0000003121287818] |
| 07314638 | USD[4.0817000000000000] |
| 07314642 | BCH[0.0506246821345944],BTC[0.0000000067893889] |
| 07314646 | SOL[6.4870829900000000],USD[30.0000000000000000] |
| 07314647 | BTC[0.0000010000000000],SOL[0.0000000098100000],USD[0.0000000056241920] |
| 07314651 | DOGE[0.0920000000000000],ETH[0.0003854500000000],ETHW[0.0933854500000000],LINK[41.5000000100000000],SOL[0.4400000000000000],USD[138.8182310880000000] |
| 07314657 | BTC[0.1225053300000000],USD[0.8694933405449938] |
| 07314658 | DOGE[0.0000000013822404],GRT[0.0000000038800128],LINK[0.0000000199224458],LTC[0.0000000009698124],SOL[0.0000000007392083],SUSHI[0.0000000018227396],UNI[0.0000000063851375],USD[0.0000003057313585],USDT[0.0000006363550198] |
| 07314660 | USD[0.0003354201801181] |
| 07314661 | AVAX[0.0929047500000000],BAT[34.1929178900000000],BRZ[7.3141864400000000],BTC[0.0000054750000000],CUSDT[45.0024658100000000],DOGE[2.0000000000000000],ETH[0.0000026000000000],GRT[243.6555751400000000],LTC[0.0363387500000000],NEAR[1.4591420800000000],SHIB[63.0000000000000000],SOL[0.0000000000300000],0LTRX[24.8519019800000000],USD[0.0042840678381233],USDT[0.0000000100000000] |
| 07314664 | BTC[0.0000000078014747],ETHW[0.3979796600000000],USD[1856.5446778767315161] |
| 07314665 | TRX[0.0000060000000000],USD[0.0192435403519064],USDT[0.0000000126284994] |
| 07314666 | BTC[0.0000825174400000],SOL[0.0029000000000000],SUSHI[13.4190000000000000],USD[3.0806548200000000],USDT[0.6338453574281600] |
| 07314671 | BTC[0.0000000038000000],ETH[0.0000000021240818],USDT[0.0000109384393742] |
| 07314672 | BTC[0.0000091362140000],UNI[0.0492000000000000],USD[0.1071120622518520],USDT[0.0000000034583682] |
| 07314678 | GRT[0.4501631000000000],USD[0.6139418000000000] |
| 07314685 | BTC[0.0000000019868647],ETHW[3.7521673500000000],USD[-0.0580288064408709],USDT[0.0000000008398198] |
| 07314688 | LTC[0.0000000100000000] |
| 07314692 | CUSDT[0.1760000000000000],USD[12.9085860000000000],USDT[0.0696914440622468] |
| 07314696 | USD[0.0000072682633920] |
| 07314697 | USD[0.0019395581188081],USDT[0.0000000067673940] |
| 07314700 | BTC[0.0000000092300000],ETH[0.0000000884732229],ETHW[0.6870000088473229],SUSHI[42.3300000000000000],USD[0.2736658457709345] |
| 07314702 | BTC[0.0000000016476180],USD[0.0052744521819246],USDT[0.0000000123779898] |
| 07314703 | USD[0.0010141680000000] |
| 07314704 | BAT[0.0000000067331535],BTC[0.0000000063662074],ETH[0.0000000023205787],GRT[0.0000000005797390],LINK[0.0000000064453745],MATIC[0.0000000099103668],SOL[0.0000000017275428],SUSHI[0.0000000078147692],TRX[0.0000000031658360],USD[0.0047616560183172],YFI[0.0000000093120000] |
| 07314710 | BTC[0.0000000041400000],DOGE[19.2676168300000000],ETH[0.0000000893699255],ETHW[0.0000000893699255],USD[0.0810084754708712] |
| 07314712 | ETH[0.0000001594663],ETHW[0.0000000042617773],MATIC[0.0000000043192950],SOL[0.0000000097013207],USD[0.1824987728971332] |
| 07314713 | GRT[0.0000000052846224],USD[2.5449542489746376] |
| 07314717 | AAVE[0.0871731500000000],AVAX[0.5000000000000000],BTC[0.0000526041000000],LINK[0.0961129300000000],MATIC[1.6160000000000000],NEAR[0.6500000000000000],SOL[0.1462341810000000],SUSHI[0.4880000000000000],TRX[0.0000580000000000],USD[4.9111330843334043],USDT[0.0927834074993269] |
| 07314720 | USD[0.0000000002117313] |
| 07314721 | BTC[0.2009988000000000],DAI[199.8000000000000000],ETH[0.2057940000000000],ETHW[0.2057940000000000],USD[31.0996769708697184],USDT[99.9000000000000000] |
| 07314723 | BCH[1.4539160000000000],ETH[0.4492940000000000],ETHW[0.4492940000000000],USD[0.2186618000000000] |
| 07314724 | DOGE[0.0000000088367686],SOL[0.0000000001042685],USD[0.0036190109084836] |
| 07314727 | LINK[0.0389000000000000],SOL[0.0071300089914121],SUSHI[0.3060000000000000],TRX[0.7740000000000000],USD[0.0056303425260198],USDT[0.0000000045837309],YFI[0.0009260000000000] |
| 07314732 | BTC[0.0000000097391406],DOGE[0.0000000262200825],ETH[0.0000000047608879],SOL[0.0000000062932390],USD[0.0000000045136267] |
| 07314733 | USD[0.5110720000000000] |
| 07314739 | BTC[0.0000000503685553],DOGE[0.0000000093154709],LTC[0.0050800000000000],PAXG[0.0000833123440000],SOL[0.0000000086400000],SUSHI[0.0000000017120000],TRX[0.0000000021900937],USD[0.7115315567863758] |
| 07314741 | BAT[0.1520000000000000],BTC[0.0000000093550000],DOGE[0.8060000000000000],USD[0.0000000011394466],USDT[0.0000000055983808] |
| 07314744 | DOGE[0.0000000021034731],ETH[0.0786063950979227],ETHW[0.0786063950979227] |
| 07314755 | BTC[0.0000000015700000],ETH[0.0000000020000000],ETHW[0.4995000020000000],SOL[0.0000000014586608],SUSHI[0.0000000025000000],USD[0.1630800200448656],USDT[0.0000000090181307] |
| 07314764 | BAT[0.0000432700000000],CUSDT[4.0000000000000000],DOGE[4.0058175600000000],ETH[5.8801180800000000],ETHW[0.0000492800000000],GRT[0.0000225400000000],TRX[3.0000000000000000],UNI[1.0002170800000000],USD[0.7444506943884164],USDT[1.0650798000000000] |
| 07314769 | BTC[0.0000160300000000],USD[0.0000005083314304] |
| 07314773 | USD[0.5217915400000000],USD[4.3792327000000000] |
| 07314780 | USD[0.0000094800000000],USD[4.3792327000000000] |
| 07314789 | ETH[0.0000480000000000],ETHW[0.0000480000000000],LINK[0.0629400000000000],SOL[0.0018800000000000],USD[0.0052110090000000],YFI[0.0009400000000000] |
| 07314803 | BTC[0.0000000010733158],DOGE[0.0000000027325730],GRT[0.0000000049450000],LINK[0.0000000001470000],TRX[0.0000000067542835],UNI[0.0000000004433868],USD[0.0043940667514748],USDT[0.0000000036854518] |
| 07314810 | BTC[0.0000050000000],USD[4.5400000000000000] |
| 07314815 | USD[0.0019881986000000],USDT[0.0676397100000000] |
| 07314823 | USD[10.0000000000000000] |
| 07314828 | USD[10.0000000000000000] |
| 07314829 | USD[10.0000000000000000] |
| 07314830 | USD[2.0020060685721380],USDT[0.0000000038393531] |
| 07314832 | USD[10.0000000000000000] |
| 07314833 | USD[10.0000000000000000] |
| 07314834 | USD[10.0000000000000000] |
| 07314837 | DOGE[42.8280000000000000],ETH[0.0069720000000000],ETHW[0.0069720000000000],USD[0.0000000551305076],USDT[1.5436187700000000] |
| 07314839 | BTC[0.0000547900000000],EUR[0.3109120000000000],USD[0.5604132000000000] |
| 07314840 | USD[10.0000000000000000] |
| 07314847 | USD[10.0000000000000000] |
| 07314848 | DOGE[0.0000000036065138],ETH[0.0007399300000000],ETHW[0.0007399300000000],USD[0.0775117880000000] |
| 07314850 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07314859 | TRX[14741.769890900000000000],USD[0.0000000004344846] |
| 07314867 | USD[10.000000000000000000] |
| 07314869 | USD[10.000000000000000000] |
| 07314871 | USD[10.000000000000000000] |
| 07314873 | SOL[6.244448124888000000],USD[3760.670000015844296],USDT[3775.779042330000000000] |
| 07314875 | USD[0.000100000000000000],USDT[99.500400000000000000] |
| 07314878 | USD[10.000000000000000000] |
| 07314880 | USD[10.000000000000000000] |
| 07314882 | DOGE[1521.953000000000000000],SHIB[4695300.000000000000000000],USD[3.654841411606193600],USDT[0.000000009992080600] |
| 07314882 | BTC[0.001158180000000000],DOGE[0.000000100000000000],ETH[0.000000000529309700],LTC[0.000000000000000000],NFT [289817697271613341][1],NFT [292690458079384589][1],NFT [314327872630726083][1],NFT [318704122738317491][1],NFT [323130315273555601][1],NFT [325790344523386995][1],NFT [339706230833387717][1],NFT [341728908560925785][1],NFT [355383726864253401][1],NFT [355773822077616941][1],NFT [362486488277196360][1],NFT [363599910235524915][1],NFT [364127068617784022][1],NFT [371197502383239395][1],NFT [383343376626513769][1],NFT [385872058060068918][1],NFT [393387938980712708][1],NFT [405167370151306661][1],NFT [410650961800372473][1],NFT [421427862184006352573][1],NFT [427177623500917459][1],NFT [433688892045271255][1],NFT [443605553079395936][1],NFT [455046894320734839][1],NFT [467370612376611372][1],NFT [468918250341839708][1],NFT [471843299473396433][1],NFT [475698538095127036][1],NFT [476389586511113920][1],NFT [497037093051615801][1],NFT [506019384981072272][1],NFT [514203376558110452][1],NFT [520587209960935677][1],NFT [521944665587895502][1],NFT [573178637484809781][1],NFT [577105888743984228][1],SOL[0.000000010278447001],USD[23.483171531877048700] |
| 07314884 | USD[10.000000000000000000] |
| 07314887 | USD[10.000000000000000000] |
| 07314891 | SOL[0.000000007840000000],USD[10.000000000000000000] |
| 07314894 | BTC[0.168588150000000000],ETH[2.824147300000000000],ETHW[2.828147300000000000],LINK[348.050000000000000000] |
| 07314896 | BTC[0.000000051933824],USD[0.001971102383639700] |
| 07314898 | USD[10.000000000000000000] |
| 07314899 | BTC[0.000000080000000000],ETH[0.000000005293000000],USD[0.000044072366820],USDT[0.000009059580915300] |
| 07314900 | AAVE[0.000000063676244],AVAX[0.000000061910215],BTC[0.000000003588951],DOGE[0.000000037400000],ETH[-0.000000004172256],MKR[0.000000004281844],NFT [347539041203728556][1],NFT [572810528223721162][1],SOL[0.000000006332124],SUSHI[0.000000067055860],USD[0.222558526035371586],USDTI[0.000000083695710] |
| 07314903 | BTC[0.000097485000000],SUSHI[0.498000000000000000] |
| 07314914 | BTC[0.000000076825000],SOL[0.000000004681674],USD[0.000329783023972],USDT[0.000000115977000] |
| 07314917 | BTC[0.000000021728064],DOGE[0.000000011042100],ETH[0.000000006886304],SOL[2.002855061131763],USD[0.002603738281430],USDT[0.004498608850159] |
| 07314920 | AVAX[0.000000003455193],BCH[0.000000006034264],BTC[0.000000009343632],ETH[0.000000145161232],MATIC[0.000000011991662],SOL[-0.000000028629665],USD[0.283752658369526],USDT[0.000001568498128] |
| 07314923 | BTC[0.000000007964255],ETH[0.000000025005964],LINK[0.000000009281000],USD[0.000003838585654],USDT[0.0000109595680690] |
| 07314929 | BTC[0.000000008280000],ETH[0.000000002450812],USD[0.9930677731401600] |
| 07314937 | USD[0.000000073394688] |
| 07314940 | USD[241.827088000000000000] |
| 07314943 | USD[10.000000000000000000] |
| 07314945 | BTC[0.002327020000000],ETH[0.000571000000000],ETHW[0.000571000000000],LINK[0.699300000000000000],USD[0.7952711442948000] |
| 07314946 | BTC[0.000000002732161],ETH[0.000000001769598],GRT[0.000000007362294],SOL[0.000000014642583],SUSHI[0.000000009482068],USD[0.000000142441207],USDT[0.000000016581003] |
| 07314949 | BF_POINT[300.000000000000],BTC[0.000000007500000],ETH[0.000000004800000],USD[0.000000005455333] |
| 07314963 | BTC[0.000000003563920],ETH[0.000000019324200],NEAR[0.000000062640806],SOL[0.000000075675080],UNI[0.000000100000000],USD[0.000000096952305],USDT[0.000000096950341] |
| 07314976 | ETH[0.000582590000000],ETHW[1.900582590000000],LINK[0.041032000000000],USD[0.005262520000000] |
| 07314978 | USD[0.0236572840000000] |
| 07314979 | SOL[0.000000049138880],USD[0.000003905144819] |
| 07314983 | USD[0.000002873092519] |
| 07314985 | DOGE[0.217828920000000],USD[0.000000009766676] |
| 07314998 | PAXG[0.000001000000000],USD[0.000000078600000] |
| 07315005 | ETH[0.000000100000000],ETHW[0.169500145391812],TRX[0.000007000000000],USD[0.0000001106820508],USDT[0.0000001131501212] |
| 07315009 | AAVE[0.001276318558181],AVAX[0.038499743629605],BTC[0.0001941180735463],ETH[0.0051966194880976],ETHW[0.0051966153460259],MATIC[0.000000083140680],SOL[0.0042846513774853],SUSHI[0.000000007159165],USD[1759.872183720150859],USDT[3768.969141034705948] |
| 07315017 | USD[10.000000000000000000] |
| 07315023 | BTC[0.0104999312170641],DOGE[0.000000007450608],ETH[0.000000001821315],LTC[0.000000095500000],SOL[48.671687837090076],USD[1.298706103511997] |
| 07315025 | DOGE[0.984986024400000],SOL[0.092000000000000],SUSHI[0.124000000000000],USD[1.405184920000000] |
| 07315034 | USD[10.000000000000000000] |
| 07315038 | ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.001245900000000],USD[0.368925841373040],USDT[0.000000058460053] |
| 07315040 | USD[10.000000000000000000] |
| 07315041 | USD[10.000000000000000000] |
| 07315042 | USD[10.000000000000000000] |
| 07315045 | BTC[0.000399627000000],NFT [307074812507665963][1],NFT [314103208104149069][1],NFT [315784596485969330][1],NFT [317059403343593518][1],NFT [319338475213249997][1],NFT [323819473125184662][1],NFT [323878731151815464][1],NFT [330165120529889938][1],NFT [331055479327950471][1],NFT [333065594793853193][1],NFT [343200480202130421][1],NFT [351522861878135164][1],NFT [351530398220018865][1],NFT [354081695375491116][1],NFT [354933117577147522][1],NFT [355966994297126358][1],NFT [369619556718655353][1],NFT [370309491333248877][1],NFT [370369048801237918][1],NFT [375868732264237250][1],NFT [410839077859374209][1],NFT [418069473452884825][1],NFT [421050698362536853][1],NFT [424290062084874190][1],NFT [428565401406671127][1],NFT [432528513753844829][1],NFT [436165100077902937][1],NFT [436741317322237239][1],NFT [445492674917925561][1],NFT [450356507680157498][1],NFT [451247709124641386][1],NFT [457973552365968481][1],NFT [458406186719176925][1],NFT [462212688710734179][1],NFT [466448027320814233][1],NFT [470063778284229383][1],NFT [490648065013078169][1],NFT [491324308400085643][1],NFT [492718749572279341][1],NFT [510308862110270616][1],NFT [517984678575155397][1],NFT [518148949032117737][1],NFT [523568768084452047][1],NFT [524444230485189955][1],NFT [529267310154872660][1],NFT [542266133730927452][1],NFT [545774400123951509][1],NFT [547651548549504048][1],NFT [551253710236358891][1],NFT [572010851586874203][1],NFT [574607043035989853][1],USDI[0.3527999544000000] |
| 07315050 | TRX[0.000012000000000],USD[0.000000004000000],USDT[0.0020660000000000] |
| 07315052 | DOGE[0.000000011915766],ETH[0.000000071000000],GBP[197.955562881261680],USD[9137.267902431757841] |
| 07315055 | BTC[0.003661135400000],DOGE[376.876000000000000],ETH[3.629150550000000],ETHW[3.629150550000000],GRT[171.312000000000000],LINK[375.292400000000000],SOL[15.260000000000000],SUSHI[4.995000000000000],USD[280.524913751585295],USDT[12.585760000000000] |
| 07315063 | USD[0.0736500000000000] |
| 07315066 | NEAR[0.051900000000000],USD[0.0470703650262720] |
| 07315068 | DOGE[0.000000007468239],USD[0.0000101374116274] |
| 07315071 | BTC[0.000000000741527],ETH[0.000000005960640],ETHW[0.000000000059600],SOL[0.0055469279382616],USD[0.0000001557628692],USDT[0.0000000082272600] |

Schedule D, Q4, Property Unfiled Claims Systems

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07315081 | USD[3.0375785000000000] |
| 07315083 | SOL[0.0000000001942255] |
| 07315084 | DOGE[0.1685981900000000],SOL[963.6547823700000000] |
| 07315085 | USD[10.0000000000000000] |
| 07315086 | USD[10.0000000000000000] |
| 07315088 | BTC[0.0000000032116384],DOGE[5.0000000000000000],USD[10.0000000190567962] |
| 07315092 | BTC[0.0000045913033600],ETH[0.0073272914583696],ETHW[0.0073272914583696],NFT [475436708855718776][1],USD[11.6473684496796544] |
| 07315096 | USD[10.0000000000000000] |
| 07315097 | BTC[0.0000146433748967],DOGE[0.1611806782993885],ETH[0.0003759264318563],ETHW[0.0003759264318563],NFT [570107317102198014][1],SOL[1.0649992000000000],USD[8.0769402418965547] |
| 07315099 | BTC[0.0000000027805895],SOL[86.2312028386426034],USD[0.0118890000000000] |
| 07315100 | USD[0.0000000000000000] |
| 07315103 | BRZ[5.5073503300000000],BTC[0.0000083400000000],USD[20.3647264178143553] |
| 07315105 | USD[10.0000000000000000] |
| 07315109 | GRT[204.6777356700000000],SOL[29.2455765200000000],SUSHI[12.9087732300000000],TRX[5450.2239224400000000],USD[0.0000000065797334],YFI[0.0060358400000000] |
| 07315113 | USD[10.0000000000000000] |
| 07315114 | NFT [465874710823573473][1],SHIB[12.5991456000000000],USD[0.0023666543233920] |
| 07315116 | USD[0.0080935400256000] |
| 07315124 | USD[0.0725992000000000] |
| 07315139 | USD[3.1370000000000000] |
| 07315140 | NFT [327544825758252743][1],NFT [359944667357510260][1],NFT [412653155307350812][1],NFT [417549610995572815][1],NFT [466669283537159698][1],NFT [533140409076515067][1],NFT [536845035077686349][1],NFT [569631383572343477][1],USD[286.3249677500000000] |
| 07315144 | ETH[0.0019981000000000],ETHW[0.0019981000000000],USD[0.0000000039944500] |
| 07315152 | USD[0.7045221437280000] |
| 07315155 | NFT [454196024447094943][1],USD[0.0000000137108785] |
| 07315156 | BTC[0.0007926000000000],USD[0.0000000004282950] |
| 07315161 | ETH[0.0007209490000000],ETH[0.0009337500000000],SOL[0.0000000100000000],USD[1.3184344198480000],USDT[0.2504260102805235] |
| 07315164 | SOL[0.2000000000000000] |
| 07315181 | NFT [296191100604095834][1],NFT [374818018749416179][1],NFT [388137750833431610][1],NFT [395028010749885087][1],NFT [421228130395719375][1],NFT [435198946168271630][1],NFT [445312311015592149][1],NFT [475694285734231404][1],NFT [498378330171175529][1],NFT [499544300292322470][1],NFT [520218231679015370][1],NFT [547373728649727148][1],NFT [572181840458410024][1],SHIB[1199700.0000000000000000],USD[7.6538828903351224],USDT[0.0000000072260248] |
| 07315184 | BTC[0.0000000000010014],USD[0.0000000006539318] |
| 07315196 | BTC[0.0000000037000000],USD[0.0038418250000000] |
| 07315199 | USD[0.4886043527000000] |
| 07315202 | USD[9.3640000000000000] |
| 07315203 | BF_POINT[200.0000000000000000],BTC[0.0350446384000000],CUSDT[2.0000000000000000],DOGE[3.0004366300000000],ETH[0.0003199000000000],ETHW[0.0003199000000000],LINK[1.4913869300000000],MATIC[7.7504202000000000],MKR[0.0059791400000000],NFT [290186575613795184][1],NFT [306943498654320959][1],NFT [407154516868443836][1],NFT [458845625061084030][1],NFT [465159349871101576][1],NFT [514562410045932306][1],NFT [541964315534578995][1],TRX[3.0000000000000000],UNI[0.0721273263396000],USD[0.0000003271846384] |
| 07315216 | USD[0.0000000049805730] |
| 07315219 | DOGE[0.1905150998889928],ETH[0.0000000100000000],ETHW[0.0000000095087079],USD[0.0000000068212762] |
| 07315223 | BTC[0.0001949600000000] |
| 07315225 | DOGE[1.0000000000000000],SUSHI[2.0628767300000000],USD[25.0000000000000000],USDT[14.9520760433245916] |
| 07315226 | DOGE[0.0605456156800000],LINK[0.0968000000000000],SHIB[94587.9281227371000000],SOL[1.0000000000000000],USD[0.8082650199607976],USDT[0.8059935000000000] |
| 07315228 | USD[0.0000098306382471],USDT[0.0000162006269058] |
| 07315231 | BTC[0.0794528100000000],DOGE[24960.8497049700000000],ETH[0.0000000018000000],SOL[97.4918278260000000],SUSHI[99.6000000000000000],TRX[20953.4398691700000000],USD[0.1137848095451389] |
| 07315235 | ETHW[0.0007000000000000],USD[47548.6704574505011600] |
| 07315238 | USD[0.1213833900000000] |
| 07315239 | ETH[0.0000000068672151],SOL[0.0000000068236652],USD[1.1619525519547000] |
| 07315242 | BTC[0.0004675400000000],DOGE[1.0000000000000000],USD[0.0051605821178392] |
| 07315245 | BTC[0.0004911307000000],USD[515.0030932650000000],YFI[0.0009080000000000] |
| 07315261 | ETH[0.0190000000000000],ETHW[8.2380000000000000],GBP[17.0000000000000000],USD[7.3443726280000000] |
| 07315263 | TRX[0.5761800000000000],USDT[1.3684652500000000] |
| 07315265 | USD[0.0000017659880921] |
| 07315297 | BTC[0.0000000089800000],ETH[0.0000000100000000],ETHW[0.0000000095322120],NFT [523739439144094787][1],SOL[0.0000000099852104] |
| 07315303 | ETH[0.0007040000000000],ETHW[0.0007040000000000],USD[0.0018762895538000] |
| 07315304 | SOL[12.7206196740000000] |
| 07315305 | BTC[0.0000000059022024],ETH[0.0000000064645608],LTC[0.0000000023676800],USD[0.0000235806943794],USDT[0.0046270082317694] |
| 07315306 | USD[3.9486971900000000] |
| 07315308 | GRT[345.6120000000000000],USD[0.0000000041256230],USDC[162.1828892000000000] |
| 07315310 | BTC[0.0000000066800000],USD[0.0000000365629291] |
| 07315315 | LTC[0.0000000006025904],SUSHI[0.0000000042091212],USD[0.0289525727569467] |
| 07315317 | USD[0.0000000669406000] |
| 07315319 | NFT [371707651652185535][1],NFT [406439878173771870][1],NFT [549170140864003308][1],SOL[0.0000000016449800] |
| 07315320 | USD[0.0000000086800000] |
| 07315324 | BTC[0.0000000100000000],USD[0.0000000050000000] |
| 07315331 | ETH[0.0000125000000000],ETHW[0.0007344000000000],USDC[1000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07315333 | DOGE[0.0000000046722260] |
| 07315335 | BTC[0.0000000041434000],ETH[0.0000000035280000],ETHW[0.0000000097695888],USD[0.0000064403340608] |
| 07315336 | DOGE[8.9910000000000000],USD[0.4133335220000000] |
| 07315350 | USD[1.5398205000000000] |
| 07315351 | SOL[3.5464500000000000],SUSH[139.6680000000000000],USD[2.1226000000000000] |
| 07315354 | DOGE[127.4880000000000000],USD[0.0021760000000000] |
| 07315364 | ETH[0.0190000000000000],ETHW[0.0190000000000000] |
| 07315367 | UNI[0.0816620800000000],USD[467.3924397000000000] |
| 07315371 | BCH[0.0000001230041900],BTC[0.0000963600000000],DOGE[0.8170000000000000],GRT[0.3920000000000000],LINK[0.0276000000000000],NFT (3446289072400727271)[1],NFT (4106304267089942411)[1],SUSH[0.0100000000000000],UNI[0.0972000000000000],USD[7.6700245685062164],USDT[10.0000000000000000] |
| 07315372 | DOGE[2027.8560000000000000],USD[0.0060780000000000] |
| 07315373 | USD[100.0000000000000000] |
| 07315374 | USD[0.6194320200000000] |
| 07315377 | BTC[0.0000024000000000],DOGE[1298.1650000000000000],GRT[0.6500000000000000],SUSH[150.2750000000000000],USDT[0.0429930000000000] |
| 07315381 | BTC[0.0000000030992362],DOGE[0.0000000089189588],ETH[0.0000000098169041],ETHW[0.0000000098169041],GRT[0.0000000066338881],LINK[0.0000000012712211],SOL[0.0000000073576936],SUSH[0.0000000001672416],UNI[0.0000000048290746],USD[0.0000001135489383],USDT[0.0000030537771000] |
| 07315382 | USDT[0.9970096000000000] |
| 07315384 | BTC[0.0000894000000000],SUSH[0.4840000000000000],USD[0.0001985751833352] |
| 07315385 | LINK[0.0880000000000000],USD[18.5621886462500000],USDT[0.0000000175323886] |
| 07315388 | USD[0.1427887500000000] |
| 07315393 | USD[0.0362879272800000],USDT[0.0000000057705356],WBTC[0.0000000002608904] |
| 07315398 | DOGE[0.5400000000000000],USD[0.5250540100000000] |
| 07315400 | BTC[0.0000210082800000],DOGE[0.6510000000000000],PAXG[0.0000745000000000],SHIB[49533.3505969200000000],TRX[0.0000220000000000],USD[0.0000000005000000] |
| 07315402 | DOGE[0.0000000020104704],LINK[0.0000000026674850],SOL[0.0000000032174258] |
| 07315404 | ETH[0.0000000040600000],USD[0.0042134111147346] |
| 07315407 | SOL[49.1313735800000000],USD[218.8491307843636825] |
| 07315412 | BTC[0.0000000082177512],DOGE[0.0000000022433980] |
| 07315414 | BAT[0.0000000093504358],BTC[0.0000000081320064],DOGE[0.0000000097626799],ETH[0.0507326300972940],ETHW[0.0507326300972940],GRT[0.0000000006527910],LINK[0.0000000060302126],LTC[0.0000000053180332],MATIC[0.0000000029792500],SOL[0.0000000079010333],SUSH[0.0000000009775709],TRX[0.0000000056578963],USD[0.0000000004660074] |
| 07315420 | ETHW[0.0689420000000000],USD[0.3250009045498986] |
| 07315425 | DOGE[0.9750000000000000],USD[0.5975755042207813] |
| 07315429 | USD[0.0000460226380913] |
| 07315430 | ETH[0.0000000022378160],USD[2.9102801180925386] |
| 07315434 | BTC[0.0000379975000000],DOGE[0.0830000000000000],LINK[0.0749024900000000],SOL[0.9460000000000000],SUSH[0.3120000000000000],USD[1.5615414000000000] |
| 07315436 | DOGE[0.4440000000000000],LINK[0.1521565400000000],SOL[0.0100000000000000],USD[0.1858538560000000] |
| 07315437 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[489.9031146000000000],USDT[10.0000000000000000] |
| 07315440 | USD[0.0415663212640000] |
| 07315452 | NFT (36327231959548054.9)[1],SOL[0.0097696100000000],USD[0.0000032287611245] |
| 07315453 | DOGE[0.0000000010224883],USD[0.0000001879469940],USDT[0.0000000075363623] |
| 07315455 | BTC[0.0000000057271040],ETH[0.0000000012367605],LINK[0.0000000023585097],USD[0.0000003405755342],USDT[0.0000000080010178] |
| 07315461 | USD[0.3668000000000000] |
| 07315462 | BTC[0.0000268000000000],ETH[0.0005160000000000],ETHW[0.0005160000000000] |
| 07315471 | BTC[0.0000000019000000],DOGE[0.3274000000000000],ETH[0.0000000076025200],USD[2.2765695602199500],USDT[0.5155898148000000],YF[0.0006430000000000] |
| 07315472 | DOGE[0.1960000000000000],LINK[0.0096000000000000],USD[0.0045800000000000],WBTC[4.1177584760000000] |
| 07315481 | AUD[19.0000000000000000],DOGE[0.0000000031513274],ETH[0.0000000062816885],USD[0.2442334148188470],USDT[0.0000000064555860] |
| 07315485 | BTC[0.0000000067248475],DAI[0.0000000069600000],DOGE[0.0000000064661800],ETH[0.0000000011246800],SOL[0.0000000089230554],SUSH[0.0000000005000000],TRX[0.0000000055000000],USD[1.0585391674128010],USDT[0.0000000096576007] |
| 07315490 | GRT[0.2280000000000000] |
| 07315493 | USD[7.1370187898015643] |
| 07315495 | BTC[0.0000000041975000],DOGE[0.0000000005599150],MATIC[0.0000000028922920],SOL[0.0000000040832586],USD[5.0766911092882604],USDT[0.0000000021961175],YF[0.0006424294969800] |
| 07315498 | BTC[0.0000000015340000],USD[0.0020902974160800] |
| 07315499 | USDT[0.0000000040800000] |
| 07315500 | DOGE[0.8240000000000000],ETH[0.5227326600000000],ETHW[0.5227326600000000],USD[0.6345448832000000] |
| 07315501 | USD[0.0000000013685184],USDT[0.0000000122442240] |
| 07315502 | AAVE[6.4403223800000000],CAD[0.0000000005347700],CUSDT[8.6787998088828145],ETH[0.0749250075645732],ETHW[0.0000000061111384],LTC[10.2019625300000000],MATIC[338.0042400100000000],SUSH[232.0446773800000000],USD[200.2500026108201714],USDT[0.0000000077248296] |
| 07315504 | BTC[0.0002633600000000],ETH[0.0739260200000000],ETHW[0.0739260200000000] |
| 07315512 | BTC[0.0000385000000000],NFT (52501302535037869.3)[1],SOL[32.2704000000000000],USD[2.4615024000000000] |
| 07315521 | USD[6.6578199680000000] |
| 07315529 | BTC[0.0000000052821275],DOGE[0.0000000082155816],LTC[0.0000000010560000],SOL[0.0000000070737976],SUSH[0.0000000034000000],UNI[0.0000000007000000],USD[0.0000000404294325],USDT[0.0000000030911192] |
| 07315549 | BAT[1.0107035100000000],BRZ[5.0000000000000000],DOGE[4.0124438600000000],GRT[2.0039576900000000],LINK[1.0587541500000000],TRX[1.0000000000000000] |
| 07315553 | BTC[0.0003478500000000],ETH[0.0006430400000000],ETHW[0.0006430446710160],NFT (47307172205046799.4)[1],NFT (49864202161861858.2)[1],SOL[0.0042000000000000],USD[0.0000000922227650],USDT[812.7371593500000000] |
| 07315554 | USD[0.0000000111926134],USDT[0.0000000515370350] |
| 07315558 | DOGE[1686.7127394088231998] |
| 07315574 | BTC[0.7934788500000000],DOGE[121925.2700818700000000],ETH[0.0004170300000000],ETHW[0.0004170235490000],SUSH[835.8850000000000000],USD[0.7217317560000000],USDT[0.0000000093119528] |
| 07315585 | USD[0.0075698719232980],USDT[0.0000000160716125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07315588 | USD[0.0000047971299736] |
| 07315590 | BTC[0.0072433959358548],DOGE[0.0000000015461175],ETH[0.0000000097688557],ETHW[0.0000000097688557],LINK[7.0000000576294299],MATIC[11.0000000049901221],SOL[2.0000000091318291],SUSHI[0.0000000073074880],USD[0.0012393018385522],USDT[0.0000000098377642] |
| 07315599 | BTC[0.0000000073589000],DOGE[0.0000000008356312],ETH[0.0000000100000000],ETHW[0.0000000088424527],GRT[0.0000000075750000],TRX[0.0000000040183000],USD[0.0001963817170500] |
| 07315603 | BCH[0.0000000034922686],BTC[0.0000000049100083],DOGE[0.0000000070591161],ETH[0.0000000090707597],ETHW[0.0000000090707597],LINK[0.0000000094000000],LTC[0.0000000089025009],SUSHI[0.0000000080962729],USD[52.8623537932833091] |
| 07315605 | BTC[0.0004447475581993],DOGE[0.5400000000000000],ETH[0.0000000100000000],USDT[0.0000030940514046] |
| 07315620 | DOGE[0.5670000000000000] |
| 07315632 | BTC[0.0000000028560000],ETH[0.0000000086551000],ETHW[0.0000000086551000],USD[0.0000000089073300],USDT[0.0000000094598200] |
| 07315634 | NFT[569613793689811320][1],USD[5.0000000129476836] |
| 07315635 | USD[5.0289393945197800] |
| 07315649 | USD[0.0701525167267404],USDT[0.0158432300000000] |
| 07315653 | DOGE[0.0000000043220285],USD[0.0000000003522534] |
| 07315660 | BTC[0.0000000078839152],DOGE[0.0000000072719824],ETH[0.0000000080000000],ETHW[0.0000000080000000],LINK[0.0000000100000000],SUSHI[0.0000000009354924] |
| 07315666 | BTC[0.0505000097206608],DOGE[0.7045140152839749],ETH[0.0000000026245400],GRT[0.0000000027403136],LTC[0.0000000075453963],SOL[0.0000000056881600],SUSHI[0.0000000056783340],TRX[0.0000000088027513],USD[410.1951746152297730],USDT[0.0000000193789379],YFI[0.0000000084930390] |
| 07315668 | AAVE[0.0066633700000000],BTC[0.0000000048000000],MATIC[0.0308169900000000],SOL[0.0044759000000000],USD[0.0000000070000000],USDT[0.0095000000000000] |
| 07315676 | TRX[0.9360000000000000],USD[1.0049321191775017] |
| 07315677 | BTC[0.0003380000000000],DOGE[3722.3920000000000000],ETH[0.2619480000000000],ETHW[0.2619480000000000],LTC[3.2071200000000000],USD[0.2722640740000000] |
| 07315698 | SOL[0.6380929000000000] |
| 07315699 | DOGE[0.0000000082163794],LINK[0.0000000052781740],SUSHI[0.0000000069727334] |
| 07315700 | DOGE[0.0000001264890Q],COMP[0.1619925000000000],DOGE[546.0000000446679348],ETH[0.0000000026901371],GRT[75.0000000000000000],SOL[1.1642171945207345],SUSHI[10.0165508733987816],USD[0.0000001183135849],USDT[0.0000000258719249] |
| 07315702 | AAVE[0.0081200000000000],BTC[0.0000566136200000],LINK[0.0845000000000000],SOL[0.0057000000000000],USD[0.6515375659000000],USDT[3.3299251095000000],YFI[0.0007598000000000] |
| 07315712 | DOGE[0.0000000085035665],ETH[0.0000000100000000],USD[0.0000034935607] |
| 07315719 | BTC[0.0004492390000000],DAI[0.0000000100000000],NFT[513282697712613375][1],SOL[0.0000000100000000],USD[0.0095034387826242],USDT[0.0000000034146494] |
| 07315725 | BTC[0.0000000017021625],DOGE[0.0000000062500336],ETH[0.0000000024326460],LTC[0.0000000065313918],USDT[0.0001404861249914] |
| 07315728 | DOGE[8.6689531441998626],USD[1.0624035460000000] |
| 07315730 | SOL[0.0058545000000000],USD[3047.9943209222310000],USDT[0.0000001895182620] |
| 07315736 | DOGE[0.0000000087310040],ETH[0.0000000040000000],SOL[0.0000000055074688],SUSHI[0.0000000005220600],USD[1.1544587989862391] |
| 07315737 | DOGE[0.0000000065681007],USD[0.3278580020000000] |
| 07315740 | BTC[0.0000946956000000],DOGE[0.2030000000000000],ETH[0.0004800000000000],ETHW[0.0004800000000000],USD[0.0000000040000000] |
| 07315750 | ETH[0.0192699400839889],SOL[53.8920245200000000],USD[3.5208573159791015] |
| 07315755 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000013200000000],ETHW[0.0000013200000000],NFT[374669153544022812][1],SHIB[1.0000000000000000],SOL[0.0000368900000000],USD[0.0022371895263699] |
| 07315759 | ETH[0.0000000067142522] |
| 07315761 | BTC[0.0053572000000000],DOGE[0.9440000000000000],USD[1.3428313580000000] |
| 07315764 | BTC[0.0000000008000000],USD[0.0004011482092705] |
| 07315768 | DOGE[0.8330000000000000],SHIB[23672590.0000000000000000],USD[0.1626132640000000] |
| 07315771 | DOGE[0.0000000063145183],USD[0.0000000569088625],USDT[0.0000000021744875] |
| 07315776 | DOGE[0.0000000004983906],USD[0.0226102473463957] |
| 07315783 | DOGE[0.3640000000000000],USD[0.0050000000000000],USDT[63.6369773100000000] |
| 07315784 | SUSHI[0.3580000000000000],USD[1.6162535220000000] |
| 07315793 | DOGE[0.0000000971909330],USD[0.0036598125256314] |
| 07315802 | ETHW[0.0005050000000000],USD[0.0000002000000000] |
| 07315804 | DOGE[0.3156500000000000],SHIB[30722.0611774500000000],USD[1123.0890038774683615] |
| 07315810 | BAT[0.4840000000000000],BTC[0.0000000071375000],ETHW[1.0000000000000000],USD[0.0000002869802930] |
| 07315811 | DAI[0.0471534200000000],USD[0.0058681320000000] |
| 07315818 | BTC[0.0000000010060246],ETH[0.0525576840670526],ETHW[0.0525576840670526],SOL[2.5637911073740602],SUSHI[0.0000007000000],UNI[0.0000000075000000],USD[0.0000004027189506] |
| 07315821 | BF_POINT[100.0000000000000000],USD[2.7013024200000000] |
| 07315825 | BTC[0.0000000065050000],ETH[0.0000000054000000],LINK[0.0576161700000000],MATIC[1.6103544500000000],NFT[310639067421432644][1],NFT[396858802043111655][1],NFT[505905479320726132][1],USD[-0.0000000013385257],USDT[0.0000000105093707] |
| 07315828 | BTC[0.0200734000000000],DOGE[9115.9890000000000000],ETH[0.2106840000000000],ETHW[0.2106840000000000],USD[60.4227526260000000],USDT[0.0000000021559183] |
| 07315830 | BTC[0.0000000048000000],DOGE[0.0000000078475770],TRX[0.0000000448809744],USD[0.0000000068018998] |
| 07315831 | USD[0.0009110000000000] |
| 07315832 | BTC[0.0000028058400000],ETH[0.0000000091757384],ETHW[0.4365669291757384],SOL[0.0005000000000000],USD[787.0949883685026332] |
| 07315835 | BTC[0.0049950000000000],DOGE[0.1393715168490228],ETH[0.1608390026733386],ETHW[0.1608390026733386],GRT[1117.5040000000000000],USD[0.2166202518313605],USDT[0.0000000130173256] |
| 07315842 | BTC[0.0000000020662169],ETH[0.0000000058006274],LINK[0.0000000072300000],USD[0.0088251376548404],USDT[0.0000000036735229] |
| 07315849 | BF_POINT[300.0000000000000000],BTC[0.0000098080000547],DAI[0.0000000021948000],DOGE[0.0000000085000000],LINK[0.0000823500000000],SOL[0.0000000091616817],TRX[0.0000000029133514],UNI[0.7246928600000000],USD[21.2040427478463386],USDT[0.0004600000000000] |
| 07315851 | DOGE[2580.3908115408512302],TRX[2205.9694532000000000],USD[0.0000000019949568] |
| 07315853 | BTC[0.0000000004655200],DOGE[30.7644000000000000],ETH[1.9298882400000000],GRT[0.8138000000000000],SOL[1.1500000000000000],USD[0.0981000000000000],USDT[0.0128575744715677] |
| 07315858 | DOGE[0.0000000046552000],SHIB[1581084.7840378545640000],USD[0.0000000045441439] |
| 07315862 | ETH[0.0000000010143711],USD[0.0000000067990412],USDT[0.0000001059002977] |
| 07315864 | BAT[0.0000000052000000],BTC[0.0000000004089662],ETH[0.1891530002743728],ETHW[0.1891530027437728],SOL[13.1417900027618704],USD[513.4867770151023951],USDT[0.5864389363716105] |
| 07315866 | BTC[0.0000000007614177],DOGE[0.0000000007789140],LTC[0.0036699596423734] |
| 07315869 | ETH[0.0000219300000000],ETHW[0.0000219300000000],SOL[3.1872000000000000],USD[201.4000098864181878] |
| 07315873 | DOGE[0.5732000000000000],ETH[0.0000001414915200],ETHW[0.0000000096569324],SOL[0.0686000000000000],SUSHI[0.3176431000000000],USD[0.0000000058134280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07315882 | AVAX[0.0313937983491132],BTC[0.0000735000000000],DOGE[0.0000000004000000],ETH[0.0005982285122013],ETHW[0.8029995947415416],SOL[0.0000000047943960],USD[6000.0000000009842518] |
| 07315887 | DOGE[0.0000000581300000],SOL[0.0000000026209104],SUSH[0.0000000028278288],USD[0.0000000095017414] |
| 07315906 | BTC[0.0000000048000000],DOGE[0.5416168594580000],USD[0.0020069986030408],USDT[0.0000000158597511] |
| 07315920 | BTC[0.0004980000000000],USD[1.0455000000000000] |
| 07315922 | DOGE[0.0000000859599884],LINK[0.0000000048927333],USD[0.0000000015617664],USDT[0.0000000086762092] |
| 07315927 | USD[0.0000000113363018],USDT[0.0000000055129558] |
| 07315934 | BTC[0.0000000014000000],USD[8.5276571283012096] |
| 07315941 | BTC[0.0000000089660000],DOGE[0.0000000074740000],SUSH[0.0000000046476334],USD[16.5606359416673800],USDT[0.0000000000826899] |
| 07315943 | BTC[0.0000000010196611],DOGE[0.9816931400000000],USD[0.0126887042300000] |
| 07315944 | AAVE[0.0020100000000000],BTC[0.0000000068745792],ETH[0.0000000056739640],SOL[0.0046223913149000],SUSH[0.0000000010000000],USDT[0.0199903050421345] |
| 07315952 | DOGE[0.0000461000000000],DOGE[0.5613975800000000],GRT[0.0800000000000000],SOL[0.0000000048000000],USD[0.0005667148098190],USDT[1.3373755900000000] |
| 07315955 | BTC[0.0000000020000000],ETH[0.0005298100000000],ETHW[0.0005298129301198],LTC[0.0006657600000000],MATIC[1.8600000000000000],SOL[0.0076320700000000],USD[0.0638770014942223],USDT[0.0000000108847234] |
| 07315956 | AVAX[35.7642000000000000],BTC[0.0697515811661778],DOGE[0.9134513289404485],ETH[1.6960518313223895],ETHW[1.6960518313223895],KSHIB[4185.8100000000000000],LTC[0.0048159200000000],SHIB[399600.0000000000000000],SOL[23.0200000065464560],TRX[0.0000000040000000],USD[5.3494471654005778],USDT[0.0000000079052082] |
| 07315957 | ETH[0.0000000044448006],ETHW[0.0009427044448006],SOL[0.0080000000000000],USD[0.6311237620000000] |
| 07315961 | BTC[0.0000000070135000],LTC[0.0000000049390839],USD[0.0000578956502578],USDT[0.0000000069787220] |
| 07315963 | DOGE[0.0000000077774893],USD[0.0002980226984076] |
| 07315964 | BTC[0.0000000562100000],SOL[0.0000000008802462],USD[0.0000000500026615],USDT[0.0000000012420480] |
| 07315974 | ETH[0.0000000060656564],MATIC[0.0000000073601944],SOL[2.4039857907378846],USD[0.0000000527611558] |
| 07315979 | BTC[0.0005887000000000],ETH[0.0005730000000000],ETHW[0.8080573900000000],SOL[0.0090148500000000],UNI[0.0838500000000000],USD[0.0000000082860572],USDT[0.0000000048188884] |
| 07315989 | SOL[0.5144112200000000],USD[0.0000004812734424] |
| 07315997 | USD[0.5160227116426800] |
| 07316014 | ETH[0.0009672900000000],ETHW[0.0009672900000000],SHIB[0.0000000004192000],SOL[0.0000000096622154],USD[0.0000000149339447],USDT[0.0000250850458382] |
| 07316028 | DOG[0.1350000000000000],ETHW[0.0006880000000000],USD[0.0000045000000],USD[0.0001435909333124] |
| 07316029 | BTC[0.0000000008171880],SOL[9.3124711404151620],USD[1.2547292755852567] |
| 07316030 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[0.0000000087142921],USDT[0.0000000098517849] |
| 07316031 | DOGE[87.0000000099180500],ETH[0.0009084000000000],ETHW[0.0009084000000000],USD[0.2808176245602467] |
| 07316033 | ALGO[0.0000000078994912],BTC[0.0000000001355000],ETHW[0.1010000000000000],LTC[0.0000000087470000],SOL[0.0000000026000000],USD[0.0000781061312672] |
| 07316036 | BTC[0.0000000077130553],DOGE[0.0000000098073424],TRX[0.4733570000000000],USD[0.0000000004628144] |
| 07316042 | DOGE[0.4550000000000000],ETHW[0.1567631600000000],SOL[1.3916000000000000],USD[3243.8226844696671732] |
| 07316043 | BTC[0.0000043026400024],DOGE[0.9029294100000000],LTC[0.0029900000000000],TRX[0.4956000000000000],USD[0.0023506301311446],USDT[0.0000000015000000] |
| 07316047 | BTC[0.0381000000000058],DOGE[0.9789008735900000],USD[0.4027827036573187] |
| 07316048 | TRX[0.0002000000000000],USD[0.1524681787416867],USDT[0.0000000046784992] |
| 07316049 | TRX[0.0000020000000000],USD[0.0000027741017847] |
| 07316050 | MATIC[0.0000000376060952],NEAR[0.0000000023806152],SOL[0.0000000041506448],USD[0.0000000979864037] |
| 07316053 | USD[10.0000000000000000] |
| 07316057 | AVAX[0.0000000010361509],BAT[0.0000000083169870],BTC[0.0000000022526683],DOGE[0.0000000065433515],ETH[0.0000000052727569],ETHW[0.0000000099158042],LINK[0.0000000050000000],LTC[0.0000000002745852],NEAR[0.0000000050000000],NFT[327999391622354551](1),SOL[0.0000000081481978],TRX[0.0000000191311761],UNI[0.0000000084000000],USD[291.6794325150743476] |
| 07316059 | BTC[0.0053284200000000] |
| 07316060 | DOGE[0.0000000601117692],LTC[0.0000000060524437],SHIB[51.7559438000000000],USD[0.0000000041787160] |
| 07316062 | BTC[0.9560000000000000],USD[3.3663710000000000] |
| 07316064 | BTC[0.0418467742513680],DOGE[27.9924000060796000],ETH[0.1717967000000000],ETHW[0.1717967000000000],SOL[5.6218015000000000],TRX[228.5858000000000000],USD[1.5200129904420000] |
| 07316065 | SOL[182.2680000000000000],USD[22.8660925000000000],USDT[14.9894610000000000] |
| 07316079 | BTC[0.0000000059626656],DOGE[0.0000000039504377],USD[0.0000000056080749] |
| 07316081 | USD[10.0000000000000000] |
| 07316088 | BTC[0.0000000043984870],TRX[0.0000000060433321],USD[0.0183312855000000],USDT[0.0002242866222078] |
| 07316096 | USD[0.1804461780860320] |
| 07316097 | BTC[0.0000053500000000],ETH[0.0007846500000000],ETHW[0.0007846500000000],USD[0.9761225662500000] |
| 07316102 | ETH[0.0003320000000000],ETHW[0.0003320000000000],USD[0.4270845666054137] |
| 07316105 | BTC[0.0001440000000000],DOGE[0.0000000080472720],SOL[0.0000000011569420],TRX[0.0000000073050372],UNI[0.0000000072643896],USD[0.0003571501367490],USDT[0.0002106655933112] |
| 07316110 | BTC[0.0000000046263025],DOGE[0.0000000062407683],GRT[0.0000000069041921],LINK[0.0000000033424874],LTC[0.0000000020632120],SUSH[0.0000000082464480],TRX[0.0000000319707601],USD[0.0000000112957727] |
| 07316110 | SHIB[0693300.0000000000000],USD[54.1827613196400000],YF[0.0009920000000000] |
| 07316113 | DOGE[0.0000000006564340],GRT[0.0000000036585172],SOL[0.0000000015611112],SUSH[0.0000000085222660],TRX[0.0000000059364243],USD[0.0010230232354603] |
| 07316114 | DOGE[842.0064500000000000],USD[0.1070951576000000] |
| 07316115 | BTC[0.0000010100000000],SOL[0.0000000100000000],USD[0.0000000046000000],USDT[0.2617454000000000] |
| 07316127 | BTC[0.0000824552225000],NFT[29688534690462617](1),NFT[424382098180424692](1),NFT[563782582934864645](1),USD[1.4475458297290900],USDT[3.2094816050000000] |
| 07316132 | BTC[0.0005594700000000],DOGE[0.0000000097971586],ETH[0.0039840000000000],ETHW[0.0039840000000000],USD[15.5835901285266363] |
| 07316133 | BTC[0.0000000046800000],SUSH[0.3261453500000000] |
| 07316136 | USD[10.0000000000000000] |
| 07316142 | DOGE[0.6426918400000000],USD[11.7568402729150247] |
| 07316143 | USD[10.0000000000000000] |
| 07316147 | DOGE[24.6869730600000000],USD[0.7577564062207262] |

Schedule D004 (a) (iv) Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07316152 | BCH[0.000000005800000000],DOGE[0.000000006738143 6],ETH[0.002000009250788 5],ETHW[0.0020000005780002 53],USD[0.0000019374198882] |
| 07316166 | USD[2.7637329741078496] |
| 07316168 | BTC[0.000000004160000],USD[2.1959855358143560] |
| 07316180 | DOGE[4.737067370000000 0],USD[0.0000000088266614] |
| 07316186 | BTC[0.0000000030000714],DOGE[0.4700000043590000 0],LINK[0.00000001830600 00],LTC[0.00000000411982 74],USD[0.6033050823175870] |
| 07316187 | DOGE[708.0000000000000000],SHIB[5200000.0000000000000000],SOL[1.37000000000000000],SUSHI[16.0000000000000000],USD[2.62644329600000000] |
| 07316196 | AAVE[0.98757863000000000],BTC[0.0000000005481200 0],DOGE[0.46705969814101 20],SOL[2.105594670000000 00],USD[0.00000278114913 53],USDT[0.204846176000000 00] |
| 07316205 | SUSHI[70.7259278767214968],USDT[1.2163780000000000] |
| 07316218 | DOGE[0.2728000000000000 0],ETH[0.0000000087498000],ETHW[0.0000000087498000],USD[2.9578128294000000] |
| 07316223 | DOGE[0.0000000094365328],ETH[0.0000000009727760] |
| 07316224 | BTC[0.0000000071500000],SUSHI[0.00000006670 1000],USD[3.5591376062561100] |
| 07316255 | BTC[0.0026477400000000],DOGE[2521.29054482000000 00],USD[0.0000001306485 48] |
| 07316256 | USD[0.0000000012887735] |
| 07316258 | DOGE[0.0000000091280000],USDT[0.0000000016365 64] |
| 07316264 | USD[0.0003377400000000] |
| 07316267 | BTC[0.0000000000033058],DOGE[0.3414641956566600],USD[0.0003292206570068] |
| 07316271 | DOGE[0.0000000029039923],ETH[0.0000000040118258],SOL[0.0000000086449546] |
| 07316273 | BTC[0.0000000057435727],DOGE[0.0000000063931104],ETH[0.0000000005457078],GRT[0.0000000081279260],LINK[0.0000000358981 49],LTC[0.0000000091916004],TRX[0.000002000000000],USD[0.7983604270670178],USDT[0.0000002457875854] |
| 07316274 | USD[10.0000000000000000] |
| 07316277 | ETHW[0.0000000062090584],USD[2.2024167408956371],USDT[0.0000000120409091] |
| 07316284 | DOGE[0.0000000063000000],GRT[0.0000000085390090],USD[0.0000001509223 49],USDT[0.0000000022733737] |
| 07316295 | DOGE[377.7549861200000000],USD[0.0000000000644496] |
| 07316299 | BTC[0.0000000046110209],DOGE[0.0000000089367 20],ETH[0.0000000081281456],ETHW[0.0000000081281 456],GRT[0.0000000024007530],LINK[0.0000000032333124],LTC[0.0000000068400000],SUSHI[0.0000000067595623],UNI[0.000000004380619 8],USD[0.000011733040642] |
| 07316304 | DOGE[0.0153681500000000],USD[0.0000000080276740] |
| 07316308 | BTC[0.0023944400000000],DOGE[159.7900000000000000],LTC[0.2041046900000000],USD[0.0000423443218060] |
| 07316316 | BTC[0.0000000020975000],DOGE[0.8630000000000000],ETH[0.000713150000000 0],ETHW[0.0007131453595426],SOL[0.0000000100000000],USD[0.0096657062459427],USDT[0.0000136124783772] |
| 07316318 | SOL[0.0018967694559656],USD[0.0000000004000000 0],USDT[0.0083340000000000] |
| 07316323 | BTC[0.0000000053058352],DOGE[0.0000000012840006],ETH[0.0000000086834029],ETHW[0.2233515568634029],USD[1000.1929381572548310],USDT[0.0000087771093581] |
| 07316324 | BTC[0.0000000030000000],ETH[0.0000000065270000],SOL[0.0000000020438456],USD[0.0000024319545],USD[0.000000216923074] |
| 07316326 | BTC[0.0000000050000000],USD[0.0000000024428 60] |
| 07316329 | BTC[0.0838948900000000],SOL[30.6104015000000000],SUSHI[236.0260944519891780],USD[20.4349250937604463] |
| 07316333 | BRZ[0.0000000038440000],BTC[0.0396461668341084],ETH[0.2287898650200000],ETHW[0.2287898669085864],GRT[16.0000000000000000],LINK[6.2318050854800000],LTC[0.7210763204400000],SOL[3.0000000000000000],SUSHI[17.5883781400000000],TRX[1633.7732069125200000],UNI[1.8000000000000000],USD[2010.2910325750433640] |
| 07316334 | USD[0.0597056500000000] |
| 07316342 | DOGE[8401.5134852600000000],USD[0.0000000000402432] |
| 07316343 | USD[10.0000000000000000] |
| 07316344 | BTC[0.0000000056600000],USD[1.1344637483214000] |
| 07316352 | DOGE[0.4558935800000000],USD[0.0000001431 03565],USDT[0.0000000000200913] |
| 07316354 | BTC[0.0000000008739 10],DOGE[0.0000000678033 6],ETH[0.0000000092203520],ETHW[0.000000092203520],SUSHI[0.0000000076171604],USD[0.0000142526542826] |
| 07316357 | BCH[0.0008789000000000],BTC[0.0000000083000000],DOGE[0.4182000000000000],ETH[0.0007890000000000],ETHW[0.0007890000000000],LTC[0.0024200000000000],SOL[0.0118600000000000],TRX[752.9760000000000000],USD[5.6408976270000000],USDT[0.6156674735000000] |
| 07316358 | DOGE[2.9880000000000000],ETH[0.3646350000000000],ETHW[0.3646350000000000],USD[0.1834569360000000],USDT[0.0050293610000000] |
| 07316372 | NFT [41272449556706585 2][1],NFT [428089186822288139][1],SOL[0.0000000057520000],USD[0.5402494461760326] |
| 07316373 | BTC[0.0001048869400000],CUSDT[55.0000000000000000],DOGE[0.0000000061960000],SOL[0.0099990000000000],USD[0.0000000092166942],USDT[0.0000472412696040] |
| 07316375 | ETHW[0.0000587600000000],USD[15.1096730940000000] |
| 07316377 | DOGE[0.0000000044472641],ETH[0.0000000045219 672],USD[0.0000037656817663] |
| 07316378 | USD[1.6212293735602513],USDT[0.0000000080000000] |
| 07316379 | DOGE[0.0000000011262192],SOL[0.0000000000800000],USD[0.0000000027519718] |
| 07316391 | DOGE[0.9028000000000000],DOGE[18.3086195925000000],USDT[0.0691256785000000] |
| 07316395 | BTC[0.0000000060057862],DOGE[10.4245574500000000],TRX[0.0000010000000000],USD[1.4155495881447344],USDT[0.0000000847430 69],WBTC[0.0000000012553700] |
| 07316399 | BTC[0.0000944000000000],USD[0.0000012553236610] |
| 07316403 | SOL[0.0000000092712605],TRX[974.0884275200000000],USD[0.0515300055955562] |
| 07316408 | AVAX[0.0581000000000000],BTC[0.0000000066450000],SHIB[98860.0000000000000000],SOL[0.0097618900000000],USD[0.6640527680240000] |
| 07316409 | BTC[0.0000134100000000],DOGE[0.1001000000000000],ETH[0.0002838100000000],ETHW[0.0002838100000000],GRT[0.2014446400000000],LINK[0.0641916800000000],USD[0.0000000895000000],USDT[0.0095940111488405] |
| 07316415 | ETH[0.0000003188 2184],SUSHI[0.0000000482607 86],USD[0.0002004990385704] |
| 07316424 | BTC[0.0000000042014096],DOGE[0.0000000066865812],ETH[0.0000000061438983],SUSHI[0.0000000090872395],USD[0.0000009958089 58] |
| 07316427 | DOGE[0.7332768000000000],USD[2.1665550900000000],USDT[0.8351212500000000] |
| 07316434 | DOGE[869.7056278118923377],USD[0.0041968059689889] |
| 07316439 | ETH[0.0000000611900130],USD[0.3400000000000000] |
| 07316441 | BTC[0.0000000010039336],DOGE[0.0000000083476318],USD[0.0000000000883952] |
| 07316442 | USD[42.3519526200000000] |
| 07316445 | DOGE[0.0000000049922617],TRX[29.8800000000000000],USD[0.0167751731217516] |
| 07316448 | BTC[0.0000381600000000],ETHW[0.0008460000000000],USD[0.0362112081896172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07316451 | AAVE[0.0058947500000000000],ETH[0.0008600000000000000],ETHW[0.0008600000000000000],GRT[753.1885750000000000],LINK[0.0057425000000000000],MATIC[5.7500000000000000],MKR[0.0002185000000000],SOL[0.0091191507594750],SUSHI[0.1876825000000000],UNI[0.0301130000000000],USD[6.0000001001683556],USDT[48.5955864113503790],YF[0.0000000074485668] |
| 07316454 | BAT[0.0000000717191101],BTC[0.0000001053000000],DOGE[0.0000004594243],LINK[0.0000005030040224],SOL[0.0000008894597],UNI[0.0000000220000000],USD[0.1173308562285500],USDT[0.0000000600000000],WBTC[0.0000008510000],YF[0.0000000074485668] |
| 07316466 | NFT (2911718838623524411[1],NFT (3181239633670068723)[1],NFT (394028195511113763)[1],NFT (4200941884373535447)[1],NFT (4812481355816473341)[1],NFT (4843160401373666333)[1],NFT (4881823649664741625)[1],NFT (4919356353396272234)[1],NFT (4952626533568413681[1],NFT (5137120564011374611)[1],NFT (5178320059803209381)[1],NFT (5346319229945412531)[1],NFT (5446077445051792201)[1],NFT (5513636246490771471)[1],NFT (5575559177312550281)[1],SOL[0.0000000667764574],USD[1.1823733722983309],USDT[0.0000001134497831] |
| 07316469 | USD[0.0000156055858070] |
| 07316473 | DOGE[124.8499467800000000],USD[0.9403365241385083],USDT[0.0000000081172966] |
| 07316475 | DOGE[0.0736575500000000],USD[0.0046079620000000] |
| 07316477 | USD[0.0002727021642716],USDT[0.0000000098202775] |
| 07316487 | ETHW[1.0413520000000000],TRX[0.7780000000000000],USD[0.0409606411748400],USDT[13.1159284485000000] |
| 07316490 | AVAX[0.0068050000000000],BRZ[1.0000000000000000],BTC[0.0000013600000000],CUSDT[29.0000000000000000],DOGE[4.0000000000000000],ETH[0.0124827900000000],ETHW[0.0123322000000000],GRT[3.0699953600000000],LINK[1.0803348100000000],SOL[0.0065460000000000],TRX[12.0259052100000000],USD[0.0053037431257048],USDT[1.0692507785030116] |
| 07316491 | BTC[0.0021976600000000],SOL[1.3965431092400000],USD[38.3273117360000000] |
| 07316492 | CUSDT[1.0000000000000000],ETH[0.0000000093711300],ETHW[0.0000000093711300],TRX[2.0000000000000000],USD[0.7102246973924380],YF[0.0000000018650914] |
| 07316494 | USDT[0.0000000597927442] |
| 07316498 | BRZ[1.0000000000000000],DOGE[0.2373889200000000],ETH[0.0053422947289079],ETHW[0.0052738947289079],TRX[2.0000060000000000],USD[17.3388622839294583],USDT[0.0000000082720096] |
| 07316499 | BAT[3.3576796900000000],BRZ[4.0000000000000000],BTC[0.0000000082434186],CUSDT[8.0000000000000000],DAI[0.0000000961172757],DOGE[0.0541546649416585],ETH[0.0000000017598988],GRT[2.0601797581378842],MATIC[0.0205423234515830],SOL[0.0000000034095098],TRX[11.0109181300000000],USD[0.0000000064177869],USDT[0.0000000073620501],YF[0.0000000027705666] |
| 07316500 | SHIB[1.0000000000000000],SOL[0.0000001000000000],USD[173.4407004615795636],USDT[0.0000000166847936] |
| 07316502 | USD[10.0000000000000000] |
| 07316503 | SHIB[2.0000000000000000],USD[0.0014868042319090] |
| 07316504 | USD[0.0001170370445085] |
| 07316507 | USD[1.1779410264400000] |
| 07316509 | BTC[0.0000000091950000],DOGE[0.0000000016600000],ETH[0.0000000087676646],ETHW[0.0000000087676646],NFT (5072101084276708521[1],SOL[0.0000000045623769],USD[0.0092530070437204] |
| 07316511 | DOGE[0.2910000000000000],ETH[0.2034878800000000],ETHW[0.2034878800000000],USD[1.7123978490000000] |
| 07316512 | TRX[0.0000010000000000],USD[0.2748294603825343],USDT[0.0000014722523578] |
| 07316513 | USD[0.0000014484863456],USDT[0.0000000033166900] |
| 07316514 | SOL[0.2351213400000000],USD[0.0000003320072992] |
| 07316515 | USD[0.0002254105295524] |
| 07316516 | USD[10.0000000000000000] |
| 07316521 | USD[10.0000000000000000] |
| 07316522 | BRZ[1.0000000668887392],CUSDT[4.0000000000000000],DOGE[1.0000000018496156],ETH[0.0000000003182867],GRT[0.0000000031068616],LINK[0.0000000060072400],LTC[0.0000000042797240],SOL[0.0000000099052622],SUSHI[0.0000000095448853],TRX[1.0000000089974585],USD[0.0000014660323863] |
| 07316524 | BTC[0.0013219200000000],CUSDT[1.0000000000000000],USD[19.1645879973104251] |
| 07316525 | USD[10.0000000000000000] |
| 07316527 | ETHW[1.4651023100000000],SHIB[1.0000000000000000],USD[0.0373811646355445] |
| 07316528 | USD[11.0849590300000000] |
| 07316529 | LINK[0.0633596100000000],USD[10.0000001271801946] |
| 07316530 | USD[10.0000000000000000] |
| 07316531 | BAT[1.0165554900000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[9.1466322500000000],ETH[0.0000000057240680],ETHW[0.0009537857240680],GRT[3.0309484600000000],TRX[2.0000000000000000],USD[10003.2878936978930085],USDT[1.0084832800000000] |
| 07316532 | USD[10.0000000000000000] |
| 07316533 | BTC[0.0000000199123917],SOL[0.0000000058166743],USD[0.0000009700549699] |
| 07316534 | USD[10.0000000000000000] |
| 07316535 | DOGE[1708.9556829621948000] |
| 07316536 | DOGE[0.0000000093844744],ETH[0.0000000076435746],ETHW[0.1290974776435746],TRX[1.0000000000000000],USD[0.4423869118772777],USDT[0.0000000059586983] |
| 07316537 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],TRX[4.0000000000000000],USD[0.0000112704585230] |
| 07316538 | NFT (3713031074709910272)[1],USD[0.0007156163200000] |
| 07316539 | USD[10.0000000000000000] |
| 07316540 | BTC[0.0000000231462333],CUSDT[3.0000000000000000],DOGE[0.0000000012600000],ETH[0.0000000092958610],SOL[0.0000000031141163],USD[0.1845195923869826],USDT[0.0000000033975558] |
| 07316542 | USD[10.0000000000000000] |
| 07316543 | USD[10.0000000000000000] |
| 07316544 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[6.8422842900000000],ETH[0.1064604300000000],ETHW[0.1064604300000000],SOL[0.0002868200000000],SUSHI[17.3815227300000000],TRX[2255.8845656200000000],USD[333.3119427144450243] |
| 07316545 | USD[15.0000000000000000] |
| 07316547 | SOL[0.0013459476589664],USD[0.0085280319516393],USDT[0.0000015971171361] |
| 07316548 | DOGE[1.0000000000000000],GRT[7.8847834900000000],USD[0.0000000178445720] |
| 07316549 | USD[10.0000000000000000] |
| 07316550 | BTC[0.0000000012973068],SUSHI[0.0000000481829015],USD[0.0000000480764459],USDT[0.0000000164845747] |
| 07316551 | BTC[0.0000694800000000],ETH[0.0001374900000000],ETHW[0.0001374900000000],USD[0.0000000009299250],USDT[0.0000000093315152] |
| 07316553 | USD[0.0000000073168994],USDT[2.7927170852501622],USDT[0.0000000164843918] |
| 07316554 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000051539546],ETH[0.0000000079798440],ETHW[0.0002421814679058],GRT[1.0031690800000000],SHIB[8.0000000000000000],SOL[0.0000000064972204],TRX[6.0000000000000000],USD[0.0005778613876681] |
| 07316555 | USD[10.0000000000000000] |
| 07316557 | CUSDT[1.0000000000000000],SUSHI[0.7033549200000000],USD[0.0000000659237416] |
| 07316558 | BRZ[6.2232196200000000],CUSDT[35.0000000000000000],KSHIB[2040.5981867800000000],NFT (3858715267229304448)[1],NFT (4917257449416004449)[1],SHIB[63.5813929500000000],SOL[0.0000001000000000],TRX[10.0114951400000000],USD[9902.7845241924685600] |
| 07316560 | USD[10.0000000000000000] |
| 07316561 | LTC[0.0059809200000000],USD[0.0000000072060087] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07316562 | USD[0.000000000000000] |
| 07316563 | DOGE[1.000000000000000],SOL[0.0000000013942000],USD[0.0000011129054081] |
| 07316564 | USD[0.000000000000000] |
| 07316565 | BAT[1.01441925000000000],BRZ[5.079159174668208[],BTC[0.0000005579342732],CUSDT[5.000000000000000],DOGE[0.0303694111000000],ETH[0.0000223982185749],ETHW[2.4535694017119141],GRT[1.000000005893637[8],LINK[0.0000000012590554],LTC[0.0000000021100000],NFT[551905630419719920],I1I,SHIB[1.000000000000000],SOL[0.000000005648171[5],USDHI4.2946846200000000],UNI[0.0000097679000000],USDI4.180058406228950[0],USDT[1.1000640940843582] |
| 07316566 | USD[10.000000000000000] |
| 07316567 | USD[10.000000000000000] |
| 07316568 | BTC[0.0000000026859276],DOGE[0.000000019626154],ETH[0.0000000022448388],MATIC[0.000000040946980],NFT (315470348215342802)[t],SOL[3.0000000515726665],USD[0.0001342913974930] |
| 07316570 | BRZ[0.0000605314425736],BTC[0.0000000074205338],DOGE[3.000000006276635],ETH[0.0000000086448390],ETHW[0.0000000086448390],LINK[0.0000000026405886],SOL[0.0000000072274839],SUSHI[0.0000000094897876],TRX[4.0000000051000000],UNI[0.0000000073520377],USD[0.2488440733103468],USDT[0.0000000339457969] |
| 07316571 | USD[0.0000001374688515] |
| 07316572 | BTC[0.0001678200000000],USD[0.0003575131381558] |
| 07316573 | CUSDT[1.000000000000000],USD[10.0000083069859936] |
| 07316575 | USD[10.000000000000000] |
| 07316576 | AAVE[0.0000000083760000],BAT[4.3905176200000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[13.903389670000000],GRT[6.3466167800000000],MATIC[0.0000000097661950],SOL[0.0000000075039160],TRX[6.000000000000000],USD[0.0026064216318278],USDT[3.2832521600000000] |
| 07316577 | LINK[0.4321912100000000],USD[0.0000001543264735] |
| 07316579 | CUSDT[39.000000000000000],DOGE[10.3994595100000000],TRX[1.000000000000000],USD[0.0000223530131499] |
| 07316581 | BTC[0.0000000099044238],ETH[0.0000000019365907],LTC[0.0000000072000000],SOL[0.0000000026000000],USD[0.0133609248112731],USDT[0.0000000065674903] |
| 07316582 | CUSDT[3.000000000000000],DOGE[0.0000000083583807],SHIB[1.000000000000000],USD[1.5473619951798653] |
| 07316583 | CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.6853296816358262] |
| 07316584 | LTC[0.0000000339726970],USD[10.000000000000000] |
| 07316585 | USD[0.0000000411395846] |
| 07316586 | USD[10.000000000000000] |
| 07316587 | AVAX[0.7329736000000000],BRZ[1.000000000000000],CUSDT[19.000000000000000],DOGE[24.2547640200000000],LINK[89.4662606500000000],MATIC[94.3610310000000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.0036156839122592] |
| 07316588 | USD[10.000000000000000] |
| 07316589 | USD[10.000000000000000] |
| 07316591 | USD[10.000000000000000] |
| 07316592 | CUSDT[2.000000000000000],DOGE[0.0000000006250000],ETH[0.0000285300000000],ETHW[0.0000285300000000],GRT[1.000000000000000],TRX[214.7689263400000000],USD[0.0000000018368314] |
| 07316594 | ETHW[0.0629943800000000],TRX[1.000000000000000],USD[318.3565365170935639],USDT[1.0450809000000000] |
| 07316595 | BRZ[1.0000000018844750],DOGE[2.0000000068297965],ETH[0.0000000026184572],SOL[0.0000000082829351],TRX[2.0000000075202021],USD[0.0000000590992768] |
| 07316596 | BTC[0.0000272130000000],ETHW[10.1920785000000000],MATIC[0.9160600000000000],SOL[0.0062835320000000],USD[25010.1374748025000000],USDT[0.0000000039488011] |
| 07316597 | USD[0.0001644435059784] |
| 07316598 | DOGE[247.0730000000000000],USDT[2.5266100868854694] |
| 07316599 | BTC[0.0000448700000000],TRX[0.0000030000000000],UN[0.0000001000000000],USDT[0.0000000018249202] |
| 07316600 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[5847.8681138200000000],ETH[0.0000000048977787],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.0000002372146313] |
| 07316601 | SOL[0.0000000045000000] |
| 07316602 | ETHW[4.6589242100000000],USD[0.0001020211415593],USDT[0.0000000045449217] |
| 07316603 | BAT[2.000000000000000],BRZ[4.000000000000000],CUSDT[4.000000000000000],DOGE[12.000000000000000],ETH[0.0000000027220693],ETHW[9.9581841927220693],SHIB[2.000000000000000],SUSHI[0.0000000051930732],TRX[10.000000000000000],USD[0.0000133461343825],USDT[1.000000000000000] |
| 07316604 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000000087863188],ETHW[0.0000000087863188],USD[112.6198215665827926] |
| 07316605 | BTC[0.0443301000000000],DOGE[75.6960000000000000],ETH[0.2475080000000000],ETHW[0.2475080000000000],LTC[2.2911600000000000],USD[6.1863755000000000] |
| 07316606 | BTC[0.0000000027666658],DOGE[0.0000000421340062],ETH[0.0080335176576838],ETHW[0.0080335176576838],USD[0.0001009467651104],USDT[0.0000000100134477] |
| 07316609 | AUD[0.0000001100316700],BRZ[0.0020864022271749],DOGE[0.0000000085367412],ETH[0.0000000067571708],SOL[0.0000000076260880],USD[0.0112852285622554] |
| 07316610 | DOGE[1.000000000000000],USD[0.0027141118635225] |
| 07316611 | USD[0.0000001114161522] |
| 07316613 | DOGE[0.6290000000000000],CUSDT[2.000000000000000],USD[0.3610551880000000],USDT[0.0000000115431403] |
| 07316614 | USD[10.000000000000000] |
| 07316615 | BTC[0.0000000400000000],CUSDT[2.000000000000000],DOGE[0.0000000080001396],ETHW[0.0453563900000000],TRX[8209.0000401400000000],USD[0.0036117112522287] |
| 07316616 | BAT[0.0000000051701982],BRZ[0.0000000075031600],BTC[0.0000000006899831],DOGE[0.0000000064276589],ETH[0.0000000030009522],GRT[0.0000000021632181],LINK[0.0000000080957449],LTC[0.0000000034751690],SGD[0.0000000068020512],SOL[0.0000000093407167],SUSHI[0.0000000003990711],TRX[0.0000000043361300],UNI[0.0000000001058667],USD[0.0182866742407679],USDT[0.0000000066557936],YFI[0.0000000053459376] |
| 07316618 | USD[10.000000000000000] |
| 07316619 | USD[10.000000000000000] |
| 07316620 | USD[10.000000000000000] |
| 07316621 | BRZ[2.000000000000000],BTC[0.0000000027360000],CUSDT[30.000000000000000],DOGE[0.0000000063481085],ETH[0.0000000005208447],GRT[0.0000000063479008],SOL[0.0000000072580000],USD[0.0018532430393119] |
| 07316622 | USD[10.000000000000000] |
| 07316624 | DOGE[1.000000000000000],USD[0.0075036708320850] |
| 07316625 | CUSDT[2.000000000000000],ETH[0.0000000043144813],SOL[0.0000000100000000],TRX[1.000000000000000],USD[0.0000384688779341] |
| 07316627 | BF_POINT[200.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0076920143323729],USDT[0.0000000075433338] |
| 07316628 | BRZ[1.000000000000000],BTC[0.0000000057398910],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0000000070569939],TRX[0.0000000011800464],USD[11.1077597100912719] |
| 07316630 | USD[10.000000000000000] |
| 07316631 | BTC[0.0000000001609920],SUSHI[0.4753376037067914],USD[1.9831616594852000] |
| 07316633 | USD[0.0000020590593217],USDT[0.0000000066735700] |
| 07316634 | USD[0.0000608227043295] |
| 07316635 | USD[0.0003264454568005],USDT[0.0000000078140909] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07316638 | USD[0.0000000025903250] |
| 07316640 | AAVE[0.00000001992000],BRZ[0.000000007507526],BTC[0.000000082125875],DOGE[5.000000048969803],ETH[0.000000037025024],GRT[1.0000000068093929],KSHIB[0.6052359257273576],LINK[0.000000011501051],LTC[0.000000095943790],MATIC[0.0421703178437213],SHIB[461.4583911293839600],SOL[0.0000000124826500],SUSHI[0.000000076072896],TRX[3.000000033104437],UNI[0.00000004796350],USD[0.0000073861771169],USDT[0.000000069311989],YFI[0.000000094648246] |
| 07316641 | SOL[0.1882774447376585],USD[0.0003815738014975] |
| 07316642 | USD[10.0000000000000000] |
| 07316643 | DOGE[0.2230000000000000],USD[0.9642153840000000] |
| 07316646 | BRZ[6.6398088000000000],CUSDT[8.0000000000000000],DOGE[4118.8556915500000000],LINK[0.0001790500000000],TRX[6.0000000000000000],USD[0.0000000081840631],USDT[2.2145860100000000] |
| 07316647 | USD[10.0000000000000000] |
| 07316648 | BRZ[2.0000000000000000],SOL[0.0000032500000000],TRX[2.0000000000000000],USD[0.000000080545453] |
| 07316649 | BRZ[1.0000000000000000],DOGE[60.4766553847603120],TRX[3.0000000000000000],USD[0.0004444888705418] |
| 07316650 | DOGE[0.0003270000000000],USD[12.6884172408500280] |
| 07316651 | BRZ[1.0000000000000000],BTC[0.0129098261554935],CUSDT[16.0000000000000000],DOGE[7.2470113051276144],ETH[0.0000000077012000],GRT[0.0000000076317848],SHIB[250918.5051751900000000],SOL[2.8561554700000000],SUSHI[0.0000000087526108],TRX[6.0000000000000000],USD[0.0000004042503116],USDT[0.0000000019591 3900] |
| 07316652 | DOGE[1685.7360000000000000],USD[0.3111995000000000] |
| 07316653 | USD[10.0000000000000000] |
| 07316654 | CAD[0.0000000000011693],CUSDT[1.0000000000000000],GRT[27.6314847900000000],SHIB[91310963.2105103977277834],TRX[2.0000000000000000],USD[0.0027107484075452] |
| 07316655 | USD[10.0000000000000000] |
| 07316657 | BAT[2.0100568800000000],BRZ[1.0004208754208680],BTC[0.0000013372407852],CUSDT[13.0000000000000000],ETH[0.0000001700000000],ETHW[0.0182501900000000],GRT[24.4693527200000000],NFT (32675065698810616)[1],NFT (381647878012139265)[1],SHIB[1.0000000000000000],SOL[0.0091670861129393],TRX[25.4901333300000000],USD[2391.9860411097949453],USDT[0.0000000133033856] |
| 07316658 | USD[10.0000000000000000] |
| 07316659 | ETH[0.0000000090200972],SOL[0.0000000043287387],USD[0.6394661403663854],USDT[0.0000000075349680] |
| 07316661 | USD[10.0000000000000000] |
| 07316662 | SUSHI[6.6645545200000000],USD[0.0000001214847968] |
| 07316663 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001506294516],USDT[0.0000000005980312] |
| 07316664 | DOGE[1.0000000000000000],USD[0.0070141214792859] |
| 07316666 | BF_POINT[600.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000043981939],CUSDT[23.0000000000000000],DOGE[0.0000000092247932],ETHW[10.8236786000000000],LINK[1.0700496100000000],NFT (543985130895314887)[1],SHIB[5966434.3169234600000000],SOL[0.0000000091680000],SUSHI[1.0547605400000000],TRX[8.0000000000000000],UNI[2.1338155600000000],USD[193.7275452896098944] |
| 07316667 | BAT[2.0000000000000000],BRZ[4.0000000000000000],CUSDT[5.0000000000000000],DOGE[11.0045399000000000],TRX[1.0000000000000000],USD[0.0031037044400607],USDT[0.0000839882294264] |
| 07316668 | CUSDT[1.0000000000000000],USD[0.0000006020239102] |
| 07316670 | DOGE[1.0000000000000000],ETH[0.0003554500000000],ETHW[0.0003554500000000],USD[0.0000003178066970],USDT[0.0000001880651164] |
| 07316671 | USD[10.0000000000000000] |
| 07316673 | USD[0.0098640983714684] |
| 07316675 | USD[10.0000000000000000] |
| 07316676 | BTC[0.0000000656670063],DOGE[5642.7447088723740869],ETH[0.0000000127282476],ETHW[0.0000094290096292],LINK[3.1224695712459200],SOL[0.0000000064279565],SUSHI[0.0000000015261000],USD[30390.5440437620698664],USDT[16.8387880700000000] |
| 07316677 | BRZ[0.0000000022761600],BTC[0.0000000016000000],DOGE[0.1330331900000000],ETH[0.0000184440137210],ETHW[0.0099323200000000],USD[0.0001558361672177],USDT[0.0000000085663188] |
| 07316679 | BTC[0.0001534600000000],USD[0.7436193788745258] |
| 07316680 | SOL[0.0000000086426818],SUSHI[0.0000000020800000],USD[0.0048543252824694] |
| 07316681 | USD[10.0000000000000000] |
| 07316682 | DOGE[0.7560000000000000],USD[0.0011356680000000] |
| 07316683 | USD[10.0000000000000000] |
| 07316684 | BRZ[1.0000000000000000],BTC[0.0000000050922753],CUSDT[8.0000000000000000],DOGE[7.2937291322335040],LTC[0.0000000065941000],SOL[0.0000000001123555],TRX[5.0000000000000000],USD[0.1569547007723609] |
| 07316685 | USD[10.0000000000000000] |
| 07316686 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[39.1289958900000000],LINK[0.0000072700000000],TRX[2.0000000000000000],USD[0.0000000075970309] |
| 07316689 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1824.9476412300000000],TRX[1.0000000000000000],USD[0.0000001044040004],USDT[1.0764525000000000] |
| 07316690 | BAT[2.0000000000000000],BRZ[6.0000000000037710378],BTC[0.0000000040133604],CUSDT[28.0000000000000000],DOGE[0.0000000830120261],ETH[0.0000000051050000],GRT[1.0000000000000000],LINK[0.0000000053501712],LTC[0.0000000079401222],SUSHI[0.0000000051789561],TRX[13.0000000000000000],UNI[0.0000000034240000],USD[0.0031868944684402],USDT[2.0000000008854539] |
| 07316691 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[1.2578579200000000],USD[0.0000000434342729] |
| 07316692 | DA[0.0000000075611530],USD[0.0000000181565942] |
| 07316693 | USD[10.0000000000000000] |
| 07316694 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[3538.6811760100000000],GRT[1.0000000000000000],TRX[2.0000000028640000],USD[0.0000000050157350] |
| 07316695 | USD[10.0000000000000000] |
| 07316696 | DOGE[0.0000000056068972],ETH[0.1181781867709250],ETHW[0.1181781867709250],TRX[1.0000000000000000],USD[10.0000000000000000] |
| 07316697 | BTC[0.0229338368275000],DOGE[382.2583693600000000],ETH[0.1680500000000000],ETHW[0.1680500000000000],MATIC[10.0000000000000000],MKR[0.0009880000000000],SOL[8.4453232000000000],SUSHI[1.0000000000000000],USD[31261.6215170210000000],YF[0.0010000000000000] |
| 07316699 | USD[10.0000000000000000] |
| 07316700 | USD[10.0000000000000000] |
| 07316701 | DOGE[0.7600000000000000],USD[0.0527100000000000] |
| 07316703 | BCH[0.0000000070168525],BTC[0.0000000354193386],DOGE[0.0911964000000000],USD[0.0000000056908619] |
| 07316705 | KSHIB[2.9369239600000000],SUSHI[6.4604311100000000],USD[0.0000000064917080] |
| 07316706 | USD[10.0000000000000000] |
| 07316707 | BAT[0.0000000063288790],DOGE[499.6504942630355577],ETH[0.0000000026126599],SOL[0.0000000095495591],SUSHI[0.0000000019855794],USD[0.2301358612769309] |
| 07316708 | USD[10.0000000000000000] |
| 07316712 | CUSDT[2.0000000000000000],DOGE[139.6894040400000000],USD[0.0050230017959806] |
| 07316713 | CUSDT[2.0000000000000000],DOGE[0.0019753300000000],GRT[1.0036779100000000],TRX[1.0000000000000000],USD[0.4092014328427833] |
| 07316714 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000884870143883],USDT[0.0000000023098020] |

Schedule D Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07316715 | BTC[0.000703040000000000],DOGE[6.212611370000000],ETH[0.003802990000000000],ETHW[0.003761950000000000],SOL[0.030231600000000000],USD[50.943090863181413 6] |
| 07316716 | USD[10.000000000000000] |
| 07316717 | BAT[2.132476210000000000],BRZ[4.000000000000000000],BTC[0.000000009748000],CUSDT[3.000000000000000],DOGE[2.000000002321178 6],ETH[0.000000000743871 6],GRT[1.004989570000000000],SHIB[3.000000000000000000],TRX[6.000000000000000000],USD[0.000000008613503 4],USDT[0.000000002730824] |
| 07316719 | BTC[0.000000098882660],DOGE[4.487273601223875 8],ETH[0.000000002805408 5],USD[0.000000025135478],USDT[0.000000151659593] |
| 07316720 | BAT[1.000000000000000000],BRZ[2.000000000000000000],USD[0.005069358962342 1] |
| 07316722 | BTC[0.003267000000000000],DOGE[8.505698720000000],ETH[0.000018720000000],ETHW[0.000018720000000],NEAR[5.176517450000000000],SHIB[1309598.661178240000000 0],SOL[0.000006870000000000],USD[0.000000332944523] |
| 07316724 | BTC[0.000000000044],ETHW[0.000000005915056],USD[0.000013299499568 0],USDT[0.067116090000000000] |
| 07316725 | USD[10.000000000000000] |
| 07316726 | ETH[0.000007310000000000],ETHW[0.000073100000000],GRT[0.105159080000000000],SOL[0.000000007375700],USD[0.005679992215056 6],USDT[0.000000005604515 0] |
| 07316727 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000125140341 9] |
| 07316728 | USD[10.000000000000000] |
| 07316730 | AAVE[0.000000002971714 8],AUD[0.000000000242275549],BAT[4.661984469144547 9],BCH[0.258635372612492 2],BTC[0.013023734668099 0],CUSDT[35.000000000000000],DOGE[2127.229952317086468 2],ETH[0.036642250000000 0],ETHW[0.036190810000000 0],GRT[0.000000009770000 0],KSHIB[16890.147579770000000 0],LINK[10.799534256328000 0],LTC[10.233145840000000 000],MKR[0.018142912357092 3],NFT[3760988461712009 02][1],NFT[3777760992772932 67][1],NFT[4334651556016081 21][1],NFT[4531463089096289 55][1],NFT[532758903104295043][1],PAXG[0.000000000008000000],SHIB[9345187.830107462475018 7],SOL[0.000268258200000 0],SUSHI[0.000001092944403 8],TRX[3237.868825027100000 0],USD[0.113103259448789 5],USDT[0.000000089655892 3],YFI[0.017955237264223 2] |
| 07316731 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[2.082400720000000000],TRX[7.000000000000000000],USD[0.000004026572684] |
| 07316733 | ETHW[0.003935255000000000],SOL[0.008525000000000000],USD[0.564279600000000] |
| 07316734 | USD[10.000000000000000] |
| 07316738 | CUSDT[2.000000000000000000],USD[0.000000033001902] |
| 07316739 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.002163796934286 8] |
| 07316740 | USD[10.000000000000000] |
| 07316741 | BTC[0.008537870000000000],GRT[120.848282580000000000],SOL[1.086651020000000000],SUSHI[66.730420940000000000],USD[1.735221662218890] |
| 07316742 | AAVE[0.296844800000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[304.686323510000000000],GRT[11.045923492000000],GRT[11.045623890000000000],LINK[1.114184500000000],SHIB[6.000000000000000000],SOL[8.458565710000000000],SUSHI[1.149899730000000],TRX[3.000000000000000000],UNI[3.920055070000000000],USD[0.000007865435971] |
| 07316743 | DOGE[0.000000001147470 5],LTC[0.000000004498523 2],SOL[0.000000023670290],TRX[0.000000008717788 0],UNI[0.000000006442000 0],USD[0.002127227714018] |
| 07316745 | BRZ[3.000000000000000000],CUSDT[52.880041800000000000],ETHW[0.294814050000000000],GRT[1.000000000000000000],NFT[468014525440382115][1],NFT[490647803668667350][1],SHIB[22.000000000000000000],TRX[17.002429380000000],USD[0.008451650376952 1] |
| 07316746 | USD[10.000000000000000] |
| 07316747 | BTC[0.000224870000000000],USD[0.000000039642625],USD[0.000304173346939 2] |
| 07316748 | AAVE[0.000000002260192 5],BRZ[0.000000006036429 6],BTC[0.000000079495564],ETH[0.000000001773606 6],ETHW[0.000000008023256 8],LINK[0.000000001997196 8],LTC[0.000000008089547],MATIC[0.000000002366230 0],SOL[0.000000011219995],USD[0.003584810361142 5],USDT[0.000000097612435] |
| 07316750 | CUSDT[11.000000000000000000],DOGE[38.613872180000000000],TRX[3.000000000000000000],USD[157.751562970467366 4] |
| 07316751 | DOGE[0.000000012768202],ETH[0.000000003506161],ETHW[0.000000003506161],SOL[0.000000005996262 6],SUSHI[0.000000033500000],TRX[0.000000007586000 0],USD[0.000710669069401],USDT[0.000000073583283] |
| 07316753 | DOGE[0.721000000000000000],EUR[3.538600000000000000],USD[0.524469268000000000],USDT[0.005221800000000000] |
| 07316754 | USD[0.000000004845047] |
| 07316755 | BTC[0.000000008343068 0],DAI[0.000000000289225],ETH[0.000000002069277],MATIC[0.000000004776080],SHIB[1.000000000000000000],SOL[0.000000034080435],USD[0.000000359367323 2] |
| 07316756 | BTC[0.000000002400000],DOGE[0.171258057220000 0],ETH[0.000000079824012],SOL[0.000000019155446],USD[4.909571054871859 4],USDT[0.000000019040868] |
| 07316757 | USD[10.000000000000000] |
| 07316758 | BF_POINT[200.000000000000000],BTC[0.000205600000000000],CUSDT[1.000000000000000000],SOL[0.004626400000000000],TRX[2.000000000000000000],UNI[1.023149510000000000],USD[0.009178072259613 4] |
| 07316760 | BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000095040000],CUSDT[2.000000000000000000],DOGE[7.000000000000000000],GRT[1.000000000000000000],TRX[6.000000000000000000],USD[0.000000052167313 7] |
| 07316761 | USD[10.000000000000000] |
| 07316762 | USD[10.000000000000000] |
| 07316763 | USD[10.900148910000000000] |
| 07316764 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000000010368],CUSDT[8.000000000000000],DOGE[6.000000000000000000],LTC[0.000000009544486 6],SOL[0.000000003747514 4],USD[0.000000026775004],USDT[2.000000000000000000],USD[2.000000095305109] |
| 07316765 | BTC[0.000000016260000],CUSDT[7.000000000000000000],DOGE[0.000000014819640],LTC[0.000000083000000000],TRX[1.000000000000000000],USD[0.000000596686892],USDT[2.000000000000000000] |
| 07316768 | CUSDT[2.000000000000000000],SHIB[2.000000000000000000],USD[0.038255342365128 3] |
| 07316769 | USD[10.000000000000000] |
| 07316771 | DOGE[1.000000000000000000],LTC[0.035533050000000000],USD[0.000000091123372 3] |
| 07316772 | USD[10.000000000000000] |
| 07316775 | AVAX[0.000000009291616],BAT[2.124320120000000000],BRZ[3.000000000000000000],CUSDT[7.000000000000000],DOGE[6.131073100000000000],ETHW[1.009541570000000000],GRT[10.000000000503020],SHIB[3802214.168079290000000000],SOL[0.000000040193994],TRX[1.000000000000000000],USD[207.149704036341759 0] |
| 07316776 | BTC[0.000000082749096],CUSDT[1.000000000000000000],DOGE[0.000000013234660],ETH[0.000000014619210],EUR[0.000000058927913],GBP[0.000000036233156],LINK[0.000000078472240],LTC[0.000000095491846],SOL[0.000000062051134],USD[0.000000079941540] |
| 07316779 | USD[10.000000000000000] |
| 07316780 | DOGE[0.000000008657674],ETH[0.000000006359824],SUSHI[0.169824850000000000],USD[3.481629473898472 6] |
| 07316781 | BAT[0.928000000000000000],DOGE[0.204000000000000],ETH[0.008964010000000000],ETHW[0.008964007656529 5],LTC[0.007560000000000000],SOL[0.089600001483444 8],TRX[0.003000000000000000],USD[0.869048686945000 0],YFI[0.000996000000000000] |
| 07316782 | DOGE[0.615000000000000000],USD[53.329886062000000 0] |
| 07316783 | USD[10.000000000000000] |
| 07316784 | BRZ[2.000000000765022],BTC[0.000000031937420],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000494261150],GRT[0.000000005784640],SOL[0.000000049544934],SUSHI[0.000000032864 54],TRX[3.000000000000000000],UNI[0.000000009083800 0],USD[0.000000136208623] |
| 07316785 | BCH[0.194659850000000000],CUSDT[11.000000000000000],DOGE[351.552453350160000 0],SHIB[2225.089597900000000 0],USD[8.131359188225740] |
| 07316787 | CUSDT[1.000000000000000000],DOGE[2136.265721980000000 0],USD[0.169774028920868] |
| 07316788 | BAT[4.000000000000000000],CUSDT[10.000000000000000],DOGE[360.000004190000000 0],TRX[7.000000000000000000],USD[0.000000373636434 6] |
| 07316789 | ETH[-0.000000003978880],USD[0.146763844324864],USDT[0.000000005849787 7] |
| 07316791 | USD[0.000000030975985] |
| 07316792 | CUSDT[4.000000000000000000],USD[0.050936644617026] |
| 07316793 | BTC[0.000157795285314 8],DOGE[0.000000071942326],ETH[0.000000093203716],ETHW[0.000000093203716] |
| 07316794 | BF_POINT[400.000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],UNI[1.048777670000000000],USD[0.000000064740931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07316795 | BRZ[1.000000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0066801683796448],USDT[0.000000032590231] |
| 07316797 | BAT[0.000000007804589 1],BCH[0.000000037626656],BRZ[0.000000019423238],BTC[0.000000009 1414929],DOGE[0.0000000068621801],ETH[0.0000000309645 82],GRT[0.00000005317851 4],LINK[0.00000009255 7637],LTC[0.000000071794249],SOL[0.000000017108473],SUSHI[0.000000007367 1206],TRX[0.0000000915481 98],UNI[0.000000000565311 8],USD[0.00030383100825 48],USDT[0.000000004722 1031],YFI[0.000000000881355140] |
| 07316798 | AVAX[0.000000022839840],BF_POINT[200.000000000000000000],BTC[0.0000000017511 43],ETH[-0.000000031778303],MATIC[0.000000006845405],NEAR[0.000006930000000],NFT[3166599416069 11933],[1],SHIB[4956.4758207084336503],SOL[0.000000006104565 2],TRX[4.0786645611429034],UNI[0.000000010000000],USD[0.000000063064675],USDT[0.000000087606945] |
| 07316799 | USD[0.0000000224914324] |
| 07316800 | USD[0.000000000000000] |
| 07316801 | UNI[0.4098163400000000],USD[0.0000000238866308] |
| 07316802 | USD[0.00001868806002976] |
| 07316803 | DOGE[1649.3490000000000000],USD[0.3804926880000000] |
| 07316804 | DOGE[0.2440000000000000],USD[0.1475605420000000] |
| 07316805 | USD[10.000000000000000] |
| 07316806 | DOGE[0.4880000000000000],USD[6.989283400000000] |
| 07316807 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029668485465600] |
| 07316808 | BRZ[2.0000000000000000],DOGE[0.0000000035527940],SOL[0.0000000064213374],SUSHI[0.0053266800000000],USD[0.0000000090084453] |
| 07316810 | ETH[0.0059163000000000],ETHW[0.0058479000000000],USD[0.0000014969358330] |
| 07316811 | USD[10.000000000000000] |
| 07316812 | USD[10.000000000000000] |
| 07316813 | CUSDT[1.0000000000000000],SUSH[0.0000000050261200],TRX[1.0000000000000000],USD[0.0000000039642625] |
| 07316814 | DAI[751.8464999966200000],USD[8218.9496418684342135] |
| 07316816 | BAT[1.0165555000000000],DOGE[21.7120722400000000],ETH[0.1299150200000000],ETHW[0.1288481600000000],UNI[7.5377829400000000],USD[0.0000194624487113] |
| 07316817 | BAT[80.1838225000000000],BTC[0.0306928600000000],CUSDT[7.0000000000000000],DOGE[1.0000000011805000],ETH[0.1018923900000000],ETHW[0.1008453700000000],LINK[5.3594582405840000],MATIC[54.7993017000000000],SHIB[4.0000000000000000],TRX[1.0000000050000000],USD[0.0006757285550605],USDT[0.0000000054158509] |
| 07316820 | CUSDT[1.0000000000000000],DOGE[790.0392972800000000],USD[0.0000000015668033] |
| 07316821 | DOGE[291.1563571407977110],USD[0.0000000892225898] |
| 07316823 | DOGE[0.0000000047349783],ETH[0.0000000048053469],ETHW[0.0000000048053469],SOL[0.0000000094041384],SUSHI[0.0000000006611077],USD[10000.0000000020897813] |
| 07316825 | CUSDT[2.0000000000000000],DOGE[0.0000000059138582],ETH[0.0000000246600000],TRX[1.0000000000000000],USD[0.0092927487840455] |
| 07316828 | DOGE[0.5360000000000000],USD[0.0038881960000000] |
| 07316829 | BTC[0.0000000050801913],ETH[0.0000000334300000],PAXG[0.0000000054847538],USD[0.0044879656230262],USDT[0.0000000008814980] |
| 07316831 | SOL[0.3176081700000000],USD[0.0000003097700776] |
| 07316832 | CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[0.0003132022225148] |
| 07316833 | BRZ[9.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[17.0000000000000000],USD[0.0000000024894605] |
| 07316834 | BTC[0.0000013700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000119517930014] |
| 07316835 | AVAX[0.0000000928627 5],BTC[0.0024762658098791],CUSDT[0.0000000017819607],ETH[0.0000000037280000],ETHW[0.0000000037280000],PAXG[0.0000000000600237],SOL[0.0000000041792095],SUSHI[0.0000000222087972],USD[0.0002590178742105],USDT[0.0000000106467238] |
| 07316836 | BTC[0.0000000088700890],DOGE[0.0000000006290140] |
| 07316838 | USD[10.000000000000000] |
| 07316840 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5607.4154413700000000],TRX[2.0000000000000000],USD[0.3584000025716905] |
| 07316842 | DOGE[1.0000000000000000],NFT[425245155687566782],[1],USD[0.0000006508497629],USDT[0.0000000046191193] |
| 07316844 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[12.0000000000000000],DOGE[1.0000000000000000],USD[0.1095955403367471],USDT[1.1104007500000000] |
| 07316845 | DOGE[157.2918556800000000],TRX[1.0000000000000000],USD[0.7219606036067264],USDT[0.0000000080019433] |
| 07316847 | USD[11.0442375800000000] |
| 07316848 | USD[10.000000000000000] |
| 07316849 | BTC[0.0000000030400000],CUSDT[1.0000000000000000],USD[10.0000000000000000] |
| 07316850 | USD[0.0064260968183570] |
| 07316851 | USD[1.5700470000000000] |
| 07316852 | USD[10.000000000000000] |
| 07316853 | CUSDT[1.0000000000000000],DOGE[681.0061641700000000],TRX[1.0000000000000000],USD[0.0020078763967198] |
| 07316854 | USD[0.0026476695638255] |
| 07316855 | BTC[0.0000000078750153],ETH[0.0000000043508905],ETHW[0.0000000056268479],SHIB[18.0000000000000000],SUSHI[0.0000056200000000],USD[0.0000115567855012],USDT[0.0000272776403211] |
| 07316856 | USD[10.000000000000000] |
| 07316858 | BCH[0.0000000015271013],DOGE[0.0000000027310297],LINK[0.0000000070299195],SOL[0.0000000095595500],SUSHI[0.0000000046179282],UNI[0.0000000034596350],USD[0.0000000087814720],USDT[0.0000000006703871] |
| 07316859 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],LINK[1.0652940700000000],SHIB[0.0000004300000000],SUSHI[1.0643605400000000],TRX[7.0000000000000000],USD[0.0000000096172494],USDT[2.1305881100000000] |
| 07316860 | BTC[0.0000516350000000],ETH[0.0982786400000000],ETHW[0.0982786398011412],USD[168.0707844000000000] |
| 07316862 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[7.1602083500000000],ETH[1.2275296600000000],ETHW[1.2270140000000000],SHIB[1.0000000000000000],SOL[49.1897519400000000],SUSHI[113.0779159000000000],TRX[4.0000000000000000],USD[0.0000006654316025],USDT[1.0827866000000000] |
| 07316863 | ETH[0.0057085500000000],ETHW[0.0056401500000000],USD[0.0001386023561 70] |
| 07316864 | CUSDT[1.0000000000000000],ETH[0.0000010800000000],ETHW[0.0000010800000000],SOL[2.0593281300000000],TRX[1.0000000000000000],USD[0.0000011513933726] |
| 07316865 | USD[0.0001802719964 40],USDT[0.0000687881059720] |
| 07316866 | DOGE[1.4960000000000000],SOL[2.9970000000000000],USD[0.1180117680000000] |
| 07316867 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[10.0000000044771177] |
| 07316868 | USD[0.0046053911021661] |
| 07316870 | USD[7.9211967360740137] |
| 07316872 | BRZ[1.0000000000000000],BTC[0.0000000048311069],CUSDT[2.0000000000000000],DOGE[0.0000000030000000],ETH[0.0000000073551800],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004907216183324],USDT[1.0000000000000000] |
| 07316873 | BF_POINT[200.0000000000000000],BRZ[2.0000000000000000],CUSDT[8.0000000000000000],USD[0.0001283296424300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07316874 | AAVE[0.0000000038604800],BRZ[0.0000000023089152],SHIB[0.8998091600000000],TRX[0.0000000057424626],USD[0.0000000000967011],USDT[0.0000000066515182] |
| 07316875 | USD[10.0000000000000000] |
| 07316876 | USD[0.0015385174566220] |
| 07316877 | BCH[0.0219376100000000],BTC[0.0004174100000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0032481700000000],ETHW[0.0032071000000000],GRT[15.3301448800000000],LINK[2.7728907200000000],MATIC[9.8237835900000000],SOL[1.8804961200000000],USD[0.0000000980180240],YFI[0.0003261600000000] |
| 07316878 | USD[10.0000000000000000] |
| 07316880 | AVAX[0.0000000185740850],BF_POINT[200.0000000000000000],BTC[0.0000000028019757],CAD[0.0000000044111634],DOGE[0.0000000058476777],ETH[0.0000000050408431],LINK[0.0000000110957180],LTC[0.0000000099370104],MATIC[0.0000000057226270],NFT[31956868661294516d4][1]NFT[1591360627132722][1]SHIB[0.0000000092049729],SOL[0.0000000089933374],SUSHI[0.0000000057680325],USD[0.0000003429409202],USDT[0.0000000094351367] |
| 07316881 | USD[10.0000000000000000] |
| 07316882 | BTC[0.0000039000000000],DOGE[0.0064464804663625],MATIC[0.0009450300000000],SHIB[24.4429077600000000],SOL[0.0002277443482081],USD[0.0000000022321672] |
| 07316883 | BAT[3.2555939600000000],BRZ[8.7038436200000000],CUSDT[41.0000000000000000],GRT[0.0015038000000000],NFT[407933614868109878][1],SHIB[4.0000000000000000],USD[50.6408562136132923],USDT[1.0905942500000000] |
| 07316886 | BRZ[5.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000003577990],ETH[0.0000000001890435],TRX[1.0000000000000000],USD[0.0019188399175292] |
| 07316887 | TRX[1.1793674700000000],USD[0.0000000089448019],USDT[0.0000000077386073] |
| 07316888 | USD[10.0000000000000000] |
| 07316891 | DOGE[0.4640000000000000],ETH[0.0000000026562124],USD[1.1165909211129700] |
| 07316893 | BTC[0.0002330359600000],DOGE[0.1640000000000000],USD[0.7635993981709910],USDT[0.0000000085239968] |
| 07316895 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000000052948602],SUSH[0.6735957200000000],TRX[1.0000000000000000],USD[0.0075589800024654] |
| 07316896 | BTC[0.0000000009700000],CUSDT[1.0000000977956296],DOGE[0.0000000877199668],ETH[0.0000000746441010],GRT[3.0000000000000000],SOL[1.0000000000000000],TRX[3.0000000000000000],USD[10.0000000076993197],USDT[2.0000000000000000] |
| 07316897 | USD[19.8000000000000000] |
| 07316898 | USD[10.0000000000000000] |
| 07316899 | BRZ[1.0000000000000000],ETHW[0.0000000089105305],SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[2.0000000000000000],USD[-0.2391241534894946],USDT[0.0000000108687379] |
| 07316901 | AAVE[0.0000000051880302],BRZ[1.0000000000000000],BTC[0.0000000096954399],ETH[0.0000000102804207],SHIB[1.0000000000000000],SOL[0.0000000057680325],SUSHI[0.0000087256509396],USD[0.0220310563228740],USDT[0.0000000042879712] |
| 07316902 | USD[10.0000000000000000] |
| 07316903 | BTC[0.0000000018600000],TRX[12.2353218500000000],USD[0.0018917045246805],USDT[0.0000000039251050] |
| 07316905 | DOGE[8.9720000050345300],SUSH[0.0000000002000000],TRX[0.0000000076115402],USD[0.2922649514440721],USDT[0.0000000035000000] |
| 07316906 | USD[10.0000000000000000] |
| 07316907 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[42.9764749089328340] |
| 07316908 | USD[10.0000000000000000] |
| 07316909 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[129.7152723057418403] |
| 07316911 | CUSDT[1303.6426298600000000],ETH[0.0061290700000000],ETHW[0.0060469900000000],SHIB[788909.2526829900000000],SOL[3.1474949300000000],TRX[350.4811950100000000],USD[111.1661938176356927],USDT[27.6042196300000000] |
| 07316912 | USD[10.0000000000000000] |
| 07316913 | USD[10.0000000000000000] |
| 07316914 | CUSDT[1.0000000000000000],DOGE[6717.7123233700000000],USD[10.0000000002031378] |
| 07316915 | BTC[0.0000000013009152],SHIB[1.0000000000000000],USD[0.4964288551806330],USDT[0.0000472825812556] |
| 07316917 | CUSDT[2.0000000000000000],DOGE[9.0000000000000000],TRX[6.0000000000000000],USD[0.0000042149948751] |
| 07316918 | USD[10.0000000000000000] |
| 07316919 | USD[10.0000000000000000] |
| 07316920 | DOGE[2.0983042300000000],TRX[2.0000000000000000],USD[0.0099863980291548] |
| 07316922 | USD[0.0207490864249023] |
| 07316923 | DOGE[5.0000000000000000],SOL[0.0000000074627868],USD[0.0000000045142589],USDT[0.0000000057569104] |
| 07316925 | DOGE[0.0000000057967000],ETH[0.0000000075191938],SOL[0.0000000020414130],USD[0.0000000808835840],USDT[8.9720695889748339] |
| 07316926 | USD[10.0000000000000000] |
| 07316927 | BRZ[0.0000003204629582],BTC[0.0000000668558897],CUSDT[1.0000000000000000],DAI[0.0000000014437211],DOGE[1.0000000047924487],ETH[0.0000000058651838],SOL[0.0000000071218749],SUSHI[0.0000000020434176],TRX[1.0000000003895458],UNI[0.0000000062085846],USD[0.0000070929010219],USDT[0.0000000054837240],YFI[0.0000000094547656] |
| 07316929 | USD[9.9986945000000000] |
| 07316930 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[10412.8056073933106407] |
| 07316931 | USD[10.0000000000000000] |
| 07316933 | AUD[0.0000000067387409],BRZ[1.0000000072980388],CUSDT[4.0000000000000000],DOGE[963.0295903900000000],EUR[0.0000000008143508],LINK[0.0000000077925238],SOL[0.0000000076117286],TRX[1.0000000000000000],USD[0.0000000080483546],USDT[0.0000000046789773] |
| 07316935 | DOGE[8.0005584600000000],TRX[2.0000000000000000],USD[0.2514249931598576] |
| 07316936 | USD[10.0000000000000000] |
| 07316937 | BF_POINT[400.0000000000000000],BTC[0.0000000028605448],ETHW[0.0000169300000000],LINK[0.0000000051544416],MATIC[0.0000000066971300],SHIB[8.0000000000000000],SOL[0.0000000085118430],SUSHI[0.0070072246723536],USD[50.7418902724911767],USDT[0.0000000044164052] |
| 07316938 | DOGE[2.0000000000000000],USD[0.0000000010736679] |
| 07316939 | SOL[1.4103335600000000],USD[0.0000000057042120] |
| 07316941 | SOL[1.0992053100000000],USD[0.0000000495573412] |
| 07316943 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0001122936159625] |
| 07316944 | DOGE[3.0919919800000000],USD[0.0000000004205963],USDT[0.0000000067959944] |
| 07316945 | SUSH[0.6807683800000000],USD[0.0000000777291236] |
| 07316946 | USD[10.0000000000000000] |
| 07316947 | BTC[0.0002077500000000],CUSDT[2.0000000000000000],DOGE[4524.6745152300000000],ETH[0.0684309800000000],ETHW[0.0675828200000000],USD[0.0002714765638204] |
| 07316948 | USD[0.0001011221104925],USDT[0.0000000103809130] |
| 07316949 | USD[0.0000036464481516] |
| 07316950 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0226608730000000],CUSDT[30.0000000000000000],DOGE[49.2465571400000000],ETH[1.4120483400000000],ETHW[1.5324422400000000],GRT[282.3457158800000000],LINK[140.5624174000000000],MATIC[43.0558455100000000],MKR[0.1586980600000000],NFT[302525675646306726][1],NFT[362700904842060656][1],NFT[375263306737585530][1],NFT[390487250039630122][1],NFT[420779201797465267][1],NFT[436657993392419500][1],NFT[447205209089651121][1],NFT[562636699471411220][1],NFT[564351770837373445][1],SHIB[1.0000000000000000],SOL[51.0293604900000000],SUSHI[1.1710489800000000],TRX[122.1531269700000000],USD[0.0021123458751947],USDT[0.0000000689530822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07316951 | BAT[0.549000000000000000],DOGE[9.029480670000000000],ETH[0.242880000000000000],ETHW[0.242880000000000000],USD[699.236768784274112500],USDT[0.013167360000000000] |
| 07316952 | USD[10.000000000000000000] |
| 07316954 | DOGE[1.000026830000000000],USD[195.392313922287338180] |
| 07316955 | DOGE[0.057138310000000000],USD[0.000000025354751] |
| 07316956 | USD[0.003483244144711110] |
| 07316957 | BTC[0.000436150000000000],SHIB[1.000000000000000000],USD[0.098546772749813200] |
| 07316959 | USD[0.000000071816027] |
| 07316960 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[103.829497580000000000],TRX[2.000000000000000000],USD[0.001371271609480500] |
| 07316962 | USD[10.000000000000000000] |
| 07316963 | USD[10.000000000000000000] |
| 07316964 | USD[10.000000000000000000] |
| 07316965 | DOGE[3115.058186205302857600],ETH[0.023269330000000000],ETHW[0.023269330000000000],USD[0.001151271815802800] |
| 07316966 | USD[10.000000000000000000] |
| 07316969 | USD[10.000000000000000000] |
| 07316971 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.012466900000000000],ETH[0.000203850000000000],ETHW[0.000000035416692],GRT[1.002294840000000000],MATIC[0.028013050000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000052121800129] |
| 07316972 | USD[0.000000009856282] |
| 07316973 | BRZ[1.000000000000000000],DOGE[77.554570720000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.781466977423495] |
| 07316977 | BRZ[0.000000068227599],BTC[0.000000009761087],DOGE[9.268095369611020026],ETH[0.000000008760775],GRT[0.000000024348234],LINK[0.000000009326785],SOL[0.000000022806853],SUSHI[0.000000079161200],TRX[0.000000098794662],UNI[0.000000016205137],USD[0.000000027591903],USDT[0.000000065226755],YF[0.000000010000000] |
| 07316978 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.003224621705595 2] |
| 07316980 | USD[10.000000000000000000] |
| 07316981 | USD[10.000000000000000000] |
| 07316983 | USD[10.000000000000000000] |
| 07316985 | DOGE[0.843000000000000000],USD[0.000000008000000] |
| 07316986 | USD[0.001083000000000000] |
| 07316987 | USD[10.000000000000000000] |
| 07316988 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[3291.058546070000000000],ETH[1.651698520000000000],ETHW[1.651698520000000000],TRX[2.000000000000000000],USD[0.007110630727198 0] |
| 07316990 | USD[10.000000000000000000] |
| 07316991 | USD[10.000000000000000000] |
| 07316992 | USD[10.000000000000000000] |
| 07316993 | USD[10.000000000000000000] |
| 07316995 | CUSDT[1.000000000000000000],DOGE[1.453725670000000000],TRX[1.000000000000000000],USD[0.000930906128500 5],USDT[2.000000000000000000] |
| 07316998 | USD[10.000000000000000000] |
| 07316999 | USD[0.528402255874400 0] |
| 07317000 | BTC[0.000207360000000000],DOGE[456.920926530000000000],USD[0.000347210355830 1] |
| 07317001 | BTC[0.054239142694046 00],ETH[0.000000070334400],SUSHI[0.000000011233050],USD[1.749062694444412 00] |
| 07317004 | USD[10.000000000000000000] |
| 07317005 | DOGE[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000101413992] |
| 07317006 | DOGE[0.000000004149209 0],USD[0.020159053032979 9] |
| 07317007 | AAVE[7.953678850000000000],BAT[2.036008650000000000],BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[88.120653930000000000],ETHW[80.118021140000000000],GRT[2.060976300000000000],SUSHI[1.045801800000000000],TRX[2.000000000000000000],USD[1437.963111131255681 0],USDT[2.113803690000000000] |
| 07317008 | USD[0.042240023900000 0],USDT[0.009363000000000000] |
| 07317009 | USD[10.000000000000000000] |
| 07317010 | DOGE[0.393855582485795],ETH[0.361552000000000000],ETHW[0.361552000000000000],LTC[0.001550000000000000],USD[4.346248574000000 0] |
| 07317011 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[8.957681730000000000],USD[0.000004029392844] |
| 07317012 | USD[10.000000000000000000] |
| 07317015 | USD[10.000000000000000000] |
| 07317017 | USD[10.000000000000000000] |
| 07317018 | USD[0.001851346631641 3] |
| 07317019 | USD[10.000000000000000000] |
| 07317020 | DOGE[499.500000000000000000],USD[20.906424720500000 0] |
| 07317021 | USD[10.000000000000000000] |
| 07317023 | ETH[0.002700008526480 0],USD[0.000094687163700] |
| 07317024 | USD[0.065348424845538] |
| 07317025 | CUSDT[1.000000000000000000],USD[0.007382618586003] |
| 07317026 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[26087.619929650000000000],ETH[1.106167940000000000],ETHW[1.105703400000000000],TRX[6.000000000000000000],USD[0.000037588350672],USDT[1.110003210000000000] |
| 07317027 | BF_POINT[100.000000000000000000],TRX[16971.592376610000000000],USD[11.048367480000000 0] |
| 07317028 | BTC[0.000000031690562],DOGE[0.000000004966071 9],ETH[0.000000019182478],USD[0.000019680424077],USDT[0.000000064469864] |
| 07317029 | BAT[0.000000045680000],BTC[0.000000079750000],DOGE[0.000000006544852],ETH[0.000000002457960],SUSHI[0.000000017910800],USD[0.057716957962699] |
| 07317030 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],LINK[0.380799930000000000],USD[0.000002200922021] |
| 07317031 | USD[10.000000000000000000] |
| 07317032 | USD[10.000000000000000000] |
| 07317033 | DOGE[0.512525520000000 0],GRT[2.000000000000000000],USD[0.004065670525529 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317034 | BCH[0.00000000077733786],DOGE[1.5250549804043672],USD[0.000000104330084] |
| 07317035 | USD[10.000000000000000] |
| 07317038 | BAT[1.0165554900000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],LINK[36.6790778713343692],TRX[1.0000000000000000],USD[0.0000005105113479] |
| 07317040 | DOGE[109.0585028889604000],USD[0.0003901343681457],USDT[0.0391068626606516] |
| 07317041 | USD[10.000000000000000] |
| 07317042 | USD[10.000000000000000] |
| 07317043 | DOGE[1.7379314080339864],USD[0.0000000036666366] |
| 07317044 | BTC[0.0001070000000000],CUSDT[9.0000000000000000],DOGE[5.4358815400000000],ETH[0.0008506400000000],ETHW[0.0008371200000000],SHIB[2.0000000000000000],USD[0.0001784953926162] |
| 07317045 | GRT[5.4471400600000000],USD[0.0000000139954550] |
| 07317047 | DOGE[0.8580293061250105],USDT[0.0000000010000000] |
| 07317051 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1943.0301017400000000],ETH[0.0000000009921060],GRT[2.0000000000000000],TRX[1.0000000000000000],USD[1.9675497835873310] |
| 07317052 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[204.2302185598810138] |
| 07317053 | DOGE[138.7323717900000000],USD[0.0000000005594983] |
| 07317054 | DOGE[5.0000000000000000],SUSHI[0.0034846400000000],TRX[1.0000000000000000],USD[0.0000003340864226] |
| 07317055 | USD[10.000000000000000] |
| 07317058 | BTC[0.0000378000000010],DOGE[97259.0102881883789712],ETH[0.0001468000000000],ETHW[0.0001468000000000],USD[1.4110728983684956] |
| 07317059 | CUSDT[1.0000000000000000],DOGE[16.2516965200000000],USD[0.0000000453796688] |
| 07317060 | DOGE[0.0000174150000000],DOGE[0.8000000000000000],ETH[0.0039840000000000],ETHW[0.0039840000000000],USD[0.0491602520000000] |
| 07317061 | BRZ[0.0000000007802088],CUSDT[3.0000000000000000],DOGE[0.0000000087820000],ETH[0.4393046525675386],ETHW[0.4391079625673586],GRT[1.0000000000000000],LTC[0.0000000028860000],TRX[25.0607574600000000],USD[2496.0669476853547222],USDT[0.0000000065478864] |
| 07317062 | USD[1.0000000000000000],SUSHI[8.2189333900000000],TRX[1.0000000000000000],USD[0.0592844055960187] |
| 07317063 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[18.8539467300000000],LINK[24.4918613500000000],SHIB[5220046.4846482092208994],USD[0.0173664057402874] |
| 07317064 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1197.7133084600000000],ETH[0.0312328600000000],ETHW[0.0308489500000000],GRT[1.0036779100000000],TRX[1.0000000000000000],USD[0.0000000082170388] |
| 07317065 | DOGE[1123.9506428300000000],TRX[1.0000000000000000],USD[216.1435426140711182] |
| 07317066 | CUSDT[2.0000000000000000],DOGE[0.0000340600000000],TRX[3.0000000000000000],USD[0.0050439586359351],USDT[1.0000000005272816] |
| 07317068 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0046080983338644] |
| 07317070 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0038339860381102] |
| 07317071 | CUSDT[2.0000000000000000],DOGE[1353.8420585800000000],ETH[0.0000000561996600],ETHW[0.1087459456199600],SHIB[2.0000000000000000],USD[0.0000000997387781],USDT[0.0009225627177552] |
| 07317072 | DOGE[54.7800000000000000],USD[0.0954153699653804] |
| 07317073 | BAT[3.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000000085463800],ETHW[0.0000000085463800],TRX[5.0000000000000000],USD[0.0000000075220521] |
| 07317074 | ETH[0.0000117800000000],ETHW[0.0000117800000000],USDT[17.0034504000000000] |
| 07317075 | BTC[0.2303984000000000],SHIB[799200.0000000000000000],USD[0.7540608745600000] |
| 07317077 | DOGE[0.0000000029344000],USD[0.0005637951921446] |
| 07317078 | USD[10.000000000000000] |
| 07317079 | USD[10.000000000000000] |
| 07317083 | BTC[0.0000000020616048],SOL[0.0000000000574326],SUSHI[0.0000000020310400],USD[0.9913550201415800] |
| 07317084 | USD[10.000000000000000] |
| 07317087 | BAT[3.0000000000000000],BRZ[3.0000000985560983],BTC[0.0000000036727362],CUSDT[11.0000000000000000],DAI[0.0000000026800000],DOGE[4.0000000077000000],ETH[0.0000000003186770],GRT[5.0000000012379861],LINK[0.0000000096167934],LTC[0.0000000062000000],SOL[0.0000000093023050],SUSHI[0.0000000011378584],TRX[5.0000000000000000],UNI[0.0000000840000000],USD[0.0000048285154141],USDT[2.0000000095808830],YFI[0.0000000006897372] |
| 07317088 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],TRX[4.0000000000000000],USD[0.0000090905206289] |
| 07317089 | USD[11.0733234500000000] |
| 07317091 | DOGE[0.8830000000000000],ETH[0.0000000091000000],NFT [50957542947247470 1][1] |
| 07317093 | USD[10.000000000000000] |
| 07317094 | BRZ[1.0000000000000000],BTC[0.0166377800000000],CHF[58.9946659494805800],CUSDT[20.0000000000000000],DOGE[2.0000000000000000],ETH[0.1900054400000000],ETHW[7.1128103600000000],NFT [482209429271521809 1],SHIB[4.0000000000000000],SOL[4.7864347300000000],TRX[5.0000000000000000],USD[156.0622856080145026] |
| 07317095 | CUSDT[8.0000000000000000],DOGE[39.4230921100000000],LTC[0.0000075800000000],TRX[75.3519763100000000],USD[0.7317404995509463] |
| 07317097 | AAVE[0.1598400000000000],BTC[0.0182599500000000],DOGE[15.9840000000000000],MATIC[29.9700000000000000],SOL[2.9369794200000000],USD[1.0000002629659536] |
| 07317099 | DOGE[1296.9756343474956287],USD[0.0000000040268050] |
| 07317100 | CUSDT[4.0000000000000000],USD[55.1816686732921737] |
| 07317101 | BTC[0.0000988000000000],DOGE[0.4040000000000000],USD[34.9231174280000000] |
| 07317102 | BTC[0.0000000003240000],ETH[0.0000000053195224],SOL[0.0000000090523840],SUSHI[0.0000000266610056],USD[0.0000000532278632],USDT[0.0000000099130344] |
| 07317105 | BTC[0.0000000000000000],BTC[0.0000000096647455],CUSDT[13.0000000000000000],DOGE[0.0000000038031418],ETH[0.0000000094290940],ETHW[0.0000000094290940],SOL[0.0000000073745160],TRX[12.3706484400000000],USD[0.0016868608682214],USDT[2.2071133800000000] |
| 07317106 | CUSDT[1.0000000000000000],DOGE[6431.3814535900000000],TRX[2.0000000000000000],USD[0.0000000036472677] |
| 07317107 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0083121520378556] |
| 07317108 | BF_POINT[900.0000000000000000],MATIC[0.0000000077442450],USD[0.0000220032216939] |
| 07317109 | USD[10.000000000000000] |
| 07317110 | TRX[215.9828278700000000],USD[0.0000000003067204] |
| 07317111 | BAT[1.0165554900000000],BRZ[1.0000000000000000],BTC[0.0000000088250000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[2.0634119400000000],SOL[0.0000000026585530],SUSHI[1.0980602149247248],TRX[7.0000000000000000],USD[0.0000009680591045],USDT[2.1971670500000000] |
| 07317112 | DOGE[0.1368165195485794],ETH[0.1683240007311000],ETHW[0.1683240007311000],USD[1.4705190275569600] |
| 07317113 | DOGE[0.7366557200000000],USD[0.0000104267223756],USDT[0.0988931100000000] |
| 07317114 | USD[10.000000000000000] |
| 07317115 | USD[0.0001324705079125] |
| 07317117 | BTC[0.0000190000000000],TRX[0.8720000000000000],USD[0.0037669835328640],USDT[0.0000000005564634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317118 | USD[10.000000000000000] |
| 07317119 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[649.4797043101204618],USDT[0.0000000127426063] |
| 07317120 | SOL[0.000000010260525],USD[0.0000002136148959],USDT[0.2535025000000000] |
| 07317121 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0160168179825905],USDT[1.1095593700000000] |
| 07317122 | USD[0.0000799100000000],DOGE[0.4356000000000000],ETH[0.0088990500000000],USD[0.0006629900000000],USDT[1.4450290692575408],USDT[0.0000000050000000] |
| 07317123 | BAT[1.000000000000000],BRZ[5.000000000000000],BTC[0.0000000070922308],CUSDT[3.000000000000000],ETH[0.0000000084085480],ETHW[0.0000000084085480],SUSHI[0.0000000082157322],TRX[5.000000000000000],USD[0.0000000897059763],USDT[1.000000000000000],YFI[0.0000000037247925] |
| 07317125 | DOGE[266.0460338500000000],USD[10.000000000005867285] |
| 07317126 | USD[10.000000000000000] |
| 07317128 | CUSDT[4.000000000000000],DOGE[317.0948901200000000],ETH[0.0088854700000000],ETHW[0.0088854700000000],SOL[1.2509029000000000],TRX[1.000000000000000],USD[0.0000085553437852] |
| 07317130 | CUSDT[1.000000000000000],DOGE[0.0000000450669760],SOL[0.0000000020126520],TRX[0.0000000057650000],USD[30.0753921370604768] |
| 07317132 | BTC[0.0000000169512001],USD[0.0053524583542917] |
| 07317133 | DOGE[782.5010521037462760],TRX[0.8298156405259372],USD[0.3196647319899863],USD[0.3400101600000000] |
| 07317135 | USD[1.000000000000000],GRT[3.9820827300000000],USD[0.0000000006367036] |
| 07317136 | DOGE[0.2370000000000000],USD[53.4769151440000000] |
| 07317138 | BTC[0.0009686000000000],DOGE[1.000000000000000],ETH[0.0051781300000000],ETHW[0.0051781300000000],USD[0.0004175867257088] |
| 07317140 | USD[10.000000000000000] |
| 07317141 | BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[1139.6669532100000000],SOL[10.5776485112979706],TRX[5.000000000000000],USD[0.000004156119045],USDT[2.2064685500000000] |
| 07317142 | USD[10.000000000000000] |
| 07317143 | USD[10.000000000000000] |
| 07317145 | USD[10.000000000000000] |
| 07317147 | DOGE[185.0240000000000000],USD[0.0024507300000000] |
| 07317148 | DOGE[53.6304546300000000],USD[0.0000000005355514] |
| 07317150 | CUSDT[1.000000000000000],DOGE[0.0000000092768136],TRX[0.0000000017053358],UNI[0.0000000024455559],USD[0.0000000501605757] |
| 07317154 | CUSDT[1.000000000000000],DOGE[2637.7003861800000000],TRX[1.000000000000000],USD[0.0000000039384356] |
| 07317155 | BF_POINT[300.000000000000000],DOGE[2.000000000935145111],ETH[0.0001531200000000],ETHW[0.0001531200000000],SHIB[1.000000000000000],SOL[0.0000000053199427],USD[0.0042601640199921],USDT[0.0000000065892111] |
| 07317157 | ETH[0.0000000014064577],USD[0.0000000061154621] |
| 07317158 | USD[10.000000000000000] |
| 07317159 | USD[10.000000000000000] |
| 07317162 | BRZ[0.0000000000938604],BTC[0.0000006100000000],DOGE[0.0000000023748240],USD[0.0046060287141000],USDT[0.0000000003565276] |
| 07317165 | USD[10.000000000000000] |
| 07317166 | BCH[0.0001511900000000],BRZ[2.000000000000000],CUSDT[16.000000000000000],DOGE[8961.6442125500000000],SHIB[27668.9841897200000000],SOL[0.0411552000000000],TRX[2.000015370000000],USD[20.0566655841420000] |
| 07317167 | BAT[0.0000000042394808],BRZ[12.6742096700000000],BTC[0.0000004300000000],CUSDT[14.000000000000000],DOGE[1.0000000015800347],ETH[0.0000000088975547],GRT[1.000000000000000],LTC[0.0000000005960000],SOL[0.0001586100000000],TRX[5.0000000653936641],UNI[0.0000000075520000],USD[0.0001142855026627],USDT[2.1404172000000000] |
| 07317168 | USD[10.000000000000000] |
| 07317169 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0090744954803145],USDT[0.0000000080552509] |
| 07317170 | USD[10.000000000000000] |
| 07317172 | CUSDT[4.000000000000000],DOGE[5.1313292800000000],LINK[0.0000000098151331],LTC[0.0000000024941944],USD[0.0000000865177129],USDT[0.0000002041755900] |
| 07317173 | USD[10.000000000000000] |
| 07317175 | BTC[0.0000000026409231],DOGE[0.0000000012198000],TRX[0.0000000009171091],USD[0.2853685781075018],USDT[0.0000000065184209] |
| 07317177 | BAT[1.000000000000000],BTC[0.0000000099840114],DOGE[2.000000004560760],LINK[0.0000000072174505],TRX[1.000000000000000],USD[0.0003498683425916] |
| 07317178 | USD[10.000000000000000] |
| 07317179 | USD[10.000000000000000] |
| 07317180 | BRZ[1.000000000000000],DOGE[1.7969555100000000],USD[200.0063437602244140] |
| 07317181 | USD[10.000000000000000] |
| 07317182 | USD[49.9430359000000000] |
| 07317183 | ALGO[0.0000000093534847],AVAX[0.8430534391837396],ETH[0.0000000198146753],LINK[0.0000000090051884],MATIC[0.0000000013831259],USD[36.5713163677733323],USDT[0.0000000089601446] |
| 07317186 | USD[10.000000000000000] |
| 07317187 | BTC[0.0000000023778811],DOGE[0.0000000094412395] |
| 07317188 | USD[0.0000000005202792] |
| 07317191 | USD[0.0553880000000000] |
| 07317192 | USD[10.000000000000000] |
| 07317195 | CUSDT[2.000000000000000],DOGE[0.0000000045706880],USD[0.7987157632298882] |
| 07317197 | USD[10.000000000000000] |
| 07317198 | USD[0.0095301922457433] |
| 07317199 | BTC[0.0011996000000000] |
| 07317200 | DOGE[0.0000000231159568],SOL[2.6322998509760928] |
| 07317201 | BAT[144.3650623362389072],BTC[0.0000000021000000],DOGE[89.5725225486735994],GRT[84.7808641240500000],SOL[3.9649592367203177],SUSHI[2.2803680307848830],UNI[0.5482751600000000],USD[0.0000000008063488] |
| 07317202 | USD[10.000000000000000] |
| 07317203 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[174.7332304500000000],SOL[0.0000000020000000],UNI[1.000000000000000],USD[0.0000000151951615] |
| 07317204 | BAT[2.0104932100000000],BRZ[3.000000000000000],TRX[1.000000000000000],USD[0.0000002228542629],USDT[0.0000000071602512] |
| 07317205 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[18.7632867500000000],GRT[175.1938508800000000],LINK[3.7508742000000000],PAXG[0.0288582100000000],SOL[49.0957337700000000],SUSHI[13.7080957700000000],TRX[1638.4188029600000000],UNI[3.9280989800000000],USD[0.0019522681643787],USDT[1.0201674300000000],YFI[0.0024386100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317206 | CUSDT[1.000000000000000000],DOGE[39221.581659120000000],ETH[0.000000007755188896],USD[0.0000000007369275] |
| 07317208 | GRT[0.388000000000000000],USD[2.2875783090200000] |
| 07317209 | BRZ[1.000000000000000000],BTC[0.000000036971004],CUSDT[1.000000000000000000],DOGE[1.000000003000000000],SOL[0.000000088399492],TRX1.000000000000000000],USD[0.000000016323034] |
| 07317211 | USD[10.000000000000000000] |
| 07317213 | USD[10.000000000000000000] |
| 07317215 | BAT[1.016555500000000000],BRZ[1.000000000000000000],BTC[0.000000082942624],CUSDT[1.000000000000000000],LINK[0.359977100000000000],TRX2.000000000000000000],USD[0.000000677884381],USDT[0.000000426824772] |
| 07317216 | USD[0.543165148000000000] |
| 07317217 | DOGE[1.000038460000000000],TRX[1.000000000000000000],USD[0.0016201598737228] |
| 07317218 | USD[0.470610705499650] |
| 07317219 | CUSDT[2.000000000000000000],DOGE[404.383922612800000000],ETH[0.324790710000000000],ETHW[0.324790710000000000],GRT[1.000000000000000000],LTC[1.7467623100000000],USD[0.0007412216884447] |
| 07317220 | DOGE[41.337217080000000000],USD[0.000000024464477] |
| 07317225 | CUSDT[4.000000000000000000],ETHW[0.096247580000000000],SHIB[4.000000000000000000],TRX[256.568071280000000000],USD[0.0689101115222546] |
| 07317226 | ETHW[0.000019740000000000],LINK[2.166761769297470],USD[0.0000002263092032] |
| 07317228 | USD[10.000000000000000000] |
| 07317230 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[217.476385870000000000],TRX[1.000000000000000000],USD[0.0564994022287265] |
| 07317232 | BAT[1.014808420000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],GRT[1.003134500000000000],TRX[1.003449410000000000],USD[0.0046103714833322] |
| 07317235 | USD[10.000000000000000000] |
| 07317237 | USD[0.0097200340713390],USDT[0.0005903193098007] |
| 07317238 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.000000018240855] |
| 07317239 | DOGE[1.000000000000000000],USD[0.0005463763004261] |
| 07317240 | BTC[0.000457060000000000],USD[0.0000962665202808] |
| 07317243 | USD[10.000000000000000000] |
| 07317245 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000000082285513],TRX[4.000000000000000000],USD[0.0000352309999320],USDT[1.000000000000000000] |
| 07317246 | USD[0.000000057373719] |
| 07317247 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.000000076849029],TRX[1.000000000000000000],USD[0.000000045202366],USDT[1.000000000000000000] |
| 07317248 | USD[10.000000000000000000] |
| 07317250 | CUSDT[2.000000000000000000],DOGE[1.000000031341420],ETH[0.000000017663622],TRX[1.000000000000000000],USD[0.0003675105834664] |
| 07317252 | GRT[0.027534060000000000],USD[0.0000001178711737] |
| 07317253 | CUSDT[2.000000000000000000],USD[0.000000014659942] |
| 07317254 | USD[10.000000000000000000] |
| 07317256 | DOGE[8565.428000000000000000],USD[0.0581020000000000] |
| 07317257 | DOGE[12.666000000000000000],USD[0.0054847200000000] |
| 07317259 | USD[10.000000000000000000] |
| 07317261 | BRZ[1.000000000000000000],BTC[0.000000078100000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],GRT[2.082606830000000000],SHIB[2.000000000000000000],SOL[0.018228538520000],SUSHI[0.0000117800000000],TRX[2.000000000000000000],USD[0.000738574921510] |
| 07317262 | BTC[0.000000009000000000],ETH[1.126560310000000000],ETHW[1.126560310000000000],MATIC[9.449000000000000000],SBE[2103502.402741326400000],SOL[0.006067000000000000],USD[1.6681324537404870] |
| 07317268 | BTC[0.000000000000112],DOGE[0.000000015330786],LTC[0.000000087962556],USD[0.000000088232242] |
| 07317272 | DOGE[0.000000019185320],ETH[0.000000009680000],ETHW[0.000000096800000],USD[0.011915146570171] |
| 07317273 | USD[10.000000000000000000] |
| 07317275 | CUSDT[1.000000000000000000],DAI[0.000000060187347],DOGE[2.000000097068635],ETH[0.000000018707736],LTC[0.000000099115573],NFT [3888235410933623333][1],TRX[0.000000059826999],USD[0.0005485926399337] |
| 07317276 | USD[10.000000000000000000] |
| 07317277 | DOGE[0.000000028565862],USD[0.000000029585254] |
| 07317278 | CUSDT[1.000000000000000000],DOGE[0.000000069057071],ETH[0.000000025343202],SHIB[1.000000028623252],SOL[0.000000034000000],TRX[0.000000006534498],USD[0.0074796553091126] |
| 07317279 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[5.000000000000000000],USD[0.0000127512479092] |
| 07317280 | DOGE[0.498965876018224],USD[0.0000717665972460] |
| 07317282 | AVAX[0.000000006431777],BRZ[2.000000000000000000],CUSDT[5.000000000000000000],ETHW[0.729668430000000000],GRT[1.000000000000000000],LINK[0.000000020159720],NFT [544491303545352412][1],SHIB[29.000000000000000000],SOL[0.000073100959887],TRX[15.000255710000000],USD[0.789324164413235],USDT[1.0203317100000000] |
| 07317283 | USD[10.000000000000000000] |
| 07317284 | BTC[0.002461400000000000],CUSDT[4.000000000000000000],DOGE[5.000000000000000000],ETH[0.048755690000000],ETHW[0.048755690000000],TRX[394.300663970000000],USD[0.0076686257467474] |
| 07317285 | DOGE[29.169813960000000000],USD[10.000000005521412] |
| 07317287 | USD[0.000000034360000],ETH[0.015315760000000],ETHW[0.014134200000000],GRT[0.000000050720000],NFT [3132255983583911116][1],NFT [4901201597507111895][1],NFT [5455442238877794781[1],SHIB[3.000000000000000000],SOL[0.000000111145120],USD[0.000000035377789],USDT[0.000000050551879] |
| 07317292 | USD[0.000002338145302] |
| 07317293 | USD[10.000000000000000000] |
| 07317295 | USD[10.000000000000000000] |
| 07317296 | USD[10.000000000000000000] |
| 07317297 | CUSDT[1.000000000000000000],SHIB[152051.756893720000000],USD[0.000000037024690] |
| 07317298 | BTC[0.000009500000000],DOGE[1.000000010400000000],ETH[0.000001040000000],ETHW[0.111639315103444544],USD[0.000000000624035] |
| 07317300 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0026044815573380],USDT[1.000000000000000000] |
| 07317302 | BTC[0.000000000023805],ETH[-0.000000010000000],ETHW[0.000000007053539],LINK[0.000000013740006],SOL[182.417376110000000],USD[0.000000161400418] |
| 07317303 | DOGE[4.558918840000000000],USD[0.0080774607973145] |
| 07317307 | USD[32.924949104976556] |
| 07317308 | USD[10.000000000000000000] |
| 07317309 | BAT[1.010741530000000000],BTC[0.000382860000000000],DOGE[1.000000000000000000],GRT[3.023678150000000000],NFT [3220483356459792951[1],SHIB[2.000000000000000000],SUSHI[1.071888730000000000],TRX[1.000000000000000000],USD[0.0030695369480587] |

Schedule of Non-Proprietary Unredacted Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317310 | USD[11.018560130000000],USDT[10871.7281662300000000] |
| 07317312 | USD[10.0000000000000000] |
| 07317313 | BRZ[2.0000000000000000],DOGE[12700.8492032898181607],TRX[1.0000000000000000],USD[10.0000000000000000] |
| 07317314 | USD[10.0000000000000000] |
| 07317315 | DOGE[7.0000000000000000],DOGE[0.0000000556169912],ETH[0.0000000029614142],TRX[3.0000000000000000],USD[0.0000175254309166] |
| 07317317 | BAT[28.5370299119102257],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0000000087763972],ETH[0.0000000092004273],ETHW[0.0000000090581923],SUSHI[0.0000000009770574],TRX[1.0000000098369969],UNI[0.0000000096301480],USD[0.0000000049052610] |
| 07317319 | ETH[0.1899672600000000],ETHW[0.1897475477000000],USD[10.6856789400000000] |
| 07317320 | USD[30.0000000000000000] |
| 07317321 | DOGE[1.0000000000000000],ETH[0.1445661300000000],ETHW[0.1445661300000000],USD[10.0000056451474605] |
| 07317322 | USD[10.0000000000000000] |
| 07317323 | DOGE[1.0000000000000000],USD[0.0023213598366352] |
| 07317328 | USD[0.0000000001929970] |
| 07317329 | DOGE[0.0000060000000000],USD[312.9229819479788720] |
| 07317330 | BRZ[1.0000000000000000],BTC[0.0000000089278844],CUSDT[2.0000000000000000],DOGE[123.5640157500000000],USD[0.0000000111345058] |
| 07317331 | SOL[0.6625646700000000],USD[0.0000011664433308] |
| 07317333 | BTC[0.0000000335265953],DOGE[0.0000000015123152],ETH[0.0000000060467127] |
| 07317334 | BRZ[0.0000754145762315],CUSDT[1.0000000000000000],ETH[0.0000000686684736],USD[0.0000103582632939] |
| 07317335 | BTC[0.0000000045450660],GRT[0.0001976800000000],USD[0.0000000171979360] |
| 07317336 | DOGE[1.0000000000000000],USD[0.0000001902954] |
| 07317338 | BTC[0.0000500000000000],USD[1.1210169127473455] |
| 07317339 | USD[10.0000000000000000] |
| 07317342 | TRX[0.0000000038400000],USD[0.0000000042679541] |
| 07317343 | NFT (38285113407133380)[1],USD[4.2115700000000000] |
| 07317344 | BTC[0.0000000059345558],DOGE[0.0000000039134325],NFT (41314407711697247 0)[1],NFT (44532381843615950 0)[1],NFT (53092000786845671 7)[1],NFT (54625085846034146 8)[1],SOL[1.2737238253725580],USD[0.0678094742440500],USDT[0.0000000029727322] |
| 07317345 | USD[10.0000000000000000] |
| 07317346 | CUSDT[2.0000000000000000],DOGE[2860.8279237600000000],USD[0.0000000088026934] |
| 07317347 | BTC[0.0000001836481],USD[5070.9525819031703200],USDT[0.0000000050138917] |
| 07317348 | BTC[0.0000023000000000],CUSDT[16.0000000000000000],DOGE[0.3228310842803602],KSHIB[0.0578078100000000],TRX[2.1414792400000000],USD[0.0255829934729603],USDT[0.0049770000000000] |
| 07317350 | BRZ[0.0000000039132051],BTC[0.0000000058131266],DOGE[0.0000000077337639],ETH[0.0000000065136170],GRT[0.0000007964068581],LINK[3.8770358375251272],SOL[0.0000000014638998],SUSHI[0.0000000024456227],UNI[0.0000000075746616],USD[0.0000004987395241] |
| 07317351 | USD[0.0675383919694005] |
| 07317354 | BTC[0.0000000185495521],DOGE[0.0000000031940348],USD[0.0000000087705649],USDT[0.0000000071277680] |
| 07317355 | DOGE[0.0000000042288212],ETH[0.0000000045475888],USD[0.0430763761611938] |
| 07317356 | BTC[0.0000000100000000],ETH[0.0039614001000000],USD[0.0105061949346148],USDT[0.0000000006498250] |
| 07317358 | SOL[0.1615030000000000],USD[0.0211089455184614] |
| 07317360 | BRZ[1.0000000080544116],BTC[0.0000000998299998],CUSDT[5.0000000000000000],DOGE[0.0000000013627240],GRT[0.0000000076069537],LINK[5.3541578400000000],SOL[18.4020465402481289],TRX[2.0000000000000000],USD[0.0003035332024691] |
| 07317362 | USD[10.0000000000000000] |
| 07317363 | SUSHI[0.5042059100000000],TRX[1.0000000000000000],USD[0.0000001297497676] |
| 07317368 | USD[10.0000000000000000] |
| 07317370 | BTC[0.0000000062489270],DOGE[0.0000000056510009],SOL[0.0000141169001592],USD[0.0000000819671096] |
| 07317372 | CUSDT[2.0000000000000000],DOGE[299.4668177600000000],USD[0.0045951251554611] |
| 07317373 | USD[0.0000000000360478] |
| 07317375 | BTC[0.0011223000000000],DOGE[1.0000000000000000],SOL[10.2597701400000000],USD[0.1000003501569776] |
| 07317376 | USD[10.0000000000000000] |
| 07317377 | BTC[0.0000594600000000],DOGE[0.6922836913475035],USD[24.2473802542616793] |
| 07317379 | DOGE[0.8150000000000000],ETH[0.0734000000000000],USDT[96.7192393200000000] |
| 07317380 | BTC[0.0000000050000000],ETH[0.0658614565942044],ETHW[0.0658614565942044],SOL[12.0000000032295190],USD[0.2562286391660107] |
| 07317381 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000555776981],GRT[1.0000000000000000],LTC[0.0000000034807780],SOL[0.0000000094339918],SUSHI[0.0000000056822908],TRX[1.0000000000000000],USD[0.0000000361579126],YFI[0.0000000008000000] |
| 07317382 | BRZ[6.5201114700000000],CUSDT[8.0000000000000000],TRX[5.0000000000000000],USD[0.0022623281321034],USDT[1.1092048100000000] |
| 07317383 | USD[10.0000000000000000] |
| 07317384 | DOGE[15564.4200000000000000] |
| 07317385 | USD[0.0000000095413807] |
| 07317386 | TRX[219.1764961500000000],USD[0.0000000000232400] |
| 07317387 | GRT[7695.2970000000000000],LINK[483.1164000000000000],USD[2.7279336188947831] |
| 07317388 | USD[10.0000000000000000] |
| 07317390 | USD[0.0004494505756146] |
| 07317392 | USD[10.0000000000000000] |
| 07317393 | USD[10.0000000000000000] |
| 07317395 | CUSDT[3.0000000000000000],USD[0.0003595368848936] |
| 07317400 | DOGE[152.7428569400000000],USD[0.0000000001381006] |
| 07317401 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0044998599121070] |
| 07317402 | BRZ[0.0000000009979049],BTC[0.0000000001323352],DOGE[0.0000000074882008],ETH[0.0000000003666829],SOL[0.0000000019539032],USD[0.3024013814405108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317405 | DOGE[3331.197000000000000],USD[130.429989000000000000] |
| 07317406 | BRZ[0.000000023129280],BTC[0.000000008738951 2],DOGE[0.000000007437193 8],ETH[0.000000017861431 8],SOL[0.000000005903290 7],TRX[0.000000003290590 4],USD[0.000000073491580 45] |
| 07317408 | USD[10.000000000000000] |
| 07317411 | BTC[0.000000041581468],USD[0.000000050300762] |
| 07317413 | USD[10.000000000000000] |
| 07317416 | TRX[2.000000000000000],USD[0.937986147336187 2] |
| 07317417 | USD[0.007144530680000 0] |
| 07317420 | BTC[0.000000054890936],DOGE[1.000000007066334 6],ETH[0.000000033933498],LINK[0.000000077516721],TRX[0.000000078364684],USD[0.000012675616187 8],USDT[0.000000041750370] |
| 07317421 | USD[10.000000000000000] |
| 07317423 | USD[0.042667000000000 0] |
| 07317424 | TRX[1.000000000000000],USD[0.005624682142325 3] |
| 07317425 | USD[1.294852743960000 0] |
| 07317428 | MATIC[0.000065110000000 0],USD[0.000000011376599 2] |
| 07317429 | USD[10.000000000000000] |
| 07317430 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.002903601174800] |
| 07317431 | DOGE[12.00000000000000 00],USDT[0.000000006500000 0] |
| 07317434 | USD[10.000000000000000] |
| 07317435 | CUSDT[1.000000000000000],DOGE[0.099992700000000 0],TRX[1.000000000000000],USD[0.250814800221454 0] |
| 07317436 | USD[10.000000000000000] |
| 07317439 | BRZ[0.000000017014659],ETH[15.290194890000000 00],ETHW[15.285004180000000 00],USD[65.324105561612401 7],USDT[0.000000022118113] |
| 07317440 | BAT[1.484118560000000 0],CUSDT[14.00000000000000 00],DOGE[2.877572680000000 0],TRX[14.29519082000000 000],USD[0.000000042761491],USDT[0.000000010967512 6] |
| 07317441 | DOGE[527.300056390000000 00],TRX[1.000000000000000],USD[0.000000003031896] |
| 07317442 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000020237444 4] |
| 07317444 | USD[30.000000000000000] |
| 07317446 | DOGE[0.000000086923132] |
| 07317449 | CUSDT[1.000000000000000],USD[0.778157572634333 2] |
| 07317450 | SOL[0.067699100000000 0],USD[0.000000177808262 4] |
| 07317451 | USD[17.312682587760000 0] |
| 07317453 | BTC[0.000000054026768],ETH[0.000000009511979 6],ETHW[0.000000095119796],USD[0.000000040520673],LTC[0.000000035888964],SUSHI[0.000000086021063],USD[0.000000090775972] |
| 07317454 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SOL[0.000000006021543 6],USD[0.591175333901762 5] |
| 07317457 | TRX[83.00135870000000000],USD[0.379257602173881 3] |
| 07317458 | BTC[0.000000039888000],ETH[0.003750000000000 0],ETHW[0.003750000000000 0] |
| 07317459 | DOGE[10169.82000000000000 0000],USD[80.034280000000000 0] |
| 07317460 | USD[10.000000000000000] |
| 07317461 | USD[10.000000000000000] |
| 07317463 | ETH[0.009000000000000 0],ETHW[0.009000000000000 0],USD[10.000000000000000] |
| 07317466 | BF_POINT[100.00000000000000000],BTC[0.000000007560642],ETHW[0.000000040861200],SHIB[1.000000000000000],SOL[0.000000098033064],UNI[0.000000100000000],USD[50.833501944516050 0],USDT[0.000000058141156] |
| 07317467 | USD[10.000000000000000] |
| 07317468 | USD[0.000000022042128] |
| 07317469 | CUSDT[3.000000000000000],DOGE[3.000000000000000],USD[0.000003178642291] |
| 07317471 | USD[10.000000000000000] |
| 07317472 | CUSDT[2.000000000000000],USD[0.289332157969267 4] |
| 07317473 | USD[10.000000000000000] |
| 07317475 | CUSDT[7.000000000000000],DOGE[105.41873669000000000],TRX[1.000000000000000],USD[0.000000106643434] |
| 07317476 | BTC[0.000000063999885],CUSDT[21.00000000000000 000],DOGE[0.155442994360697 8],ETH[0.000000100000000],ETHW[0.000000095277200],GRT[0.000000099607159],LINK[0.000000056634025],USD[0.000000100946706],USDT[0.000000003097220] |
| 07317478 | USD[10.000000000000000] |
| 07317480 | GRT[0.917872380000000 0] |
| 07317482 | USD[0.000115261770474 8] |
| 07317483 | USD[1.838515770000000 0] |
| 07317485 | ETH[0.000000087800000],ETHW[0.000000087800000],UNI[0.000000077000000],USD[0.244610280000000 0] |
| 07317487 | SOL[0.000000004355496],USD[0.000000001932244],USDT[0.000000302267463 1] |
| 07317489 | AVAX[2.498370790000000 0],BTC[0.000000089996734],SHIB[4.000000000000000],USD[0.002174101684720] |
| 07317491 | USD[0.006981403496623],USDT[0.000000009564000 4] |
| 07317492 | USD[10.000000000000000] |
| 07317493 | USD[10.000000000000000] |
| 07317494 | DOGE[0.317000000000000 0],USD[0.000000080000000 0] |
| 07317495 | BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[5.000000000000000],LINK[59.92379410000000000],LTC[7.585496310000000 0],TRX[2.000000000000000],USD[0.005015756526157 8],USDT[1.000000000000000] |
| 07317497 | NFT (442443202651160490)[1],USD[11.086072650000000 0] |
| 07317498 | USD[0.001535883135416 6] |
| 07317499 | TRX[3.000000000000000],USD[0.008923307769751 4] |
| 07317502 | ETH[0.381310955000000 0],ETHW[0.381310955000000 0],USD[524455.38673378238364 45],USDT[0.000000075467963] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317504 | BTC[0.0000005055220870],DOGE[0.067954115469000],USD[0.0000000063719648] |
| 07317506 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[1.1747723283036651] |
| 07317508 | DOGE[0.2745217300000000],USD[0.5902755379967076] |
| 07317509 | BRZ[2.000000000000000],TRX[1.000000000000000],USD[0.0025294773612513] |
| 07317510 | USD[0.0000000014637608] |
| 07317511 | USD[10.000000000000000] |
| 07317512 | USD[10.000000000000000] |
| 07317513 | USD[10.000000000000000] |
| 07317515 | DOGE[0.0000000017416250],ETH[0.0000000072627458],USD[0.0002855040773455] |
| 07317516 | BTC[0.0000000002528544],DOGE[0.0000000030188634],USD[0.0003636647472043],USDT[0.0000000096743032] |
| 07317517 | CUSDT[1.000000000000000],DOGE[837.5236872900000000],USD[10.000000002980327] |
| 07317518 | USD[10.000000000000000] |
| 07317519 | USD[10.000000000000000] |
| 07317520 | USD[0.0000000005338870] |
| 07317521 | USD[66.2973356339404309] |
| 07317522 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0090911373263194],USDT[1.000000000000000] |
| 07317523 | USD[30.5747703597447574] |
| 07317524 | BTC[0.0001817600000000],DOGE[767.5515557000000000],USD[0.0000022010297100] |
| 07317525 | USD[0.9505004000000000] |
| 07317526 | DOGE[501.7745730700000000],USD[30.0000000000358409] |
| 07317528 | USD[0.4323599664238632] |
| 07317530 | USD[10.000000000000000] |
| 07317533 | BRZ[2.000000000000000],CUSDT[8.000000000000000],TRX[3.000000000000000],USD[0.0000033753590510] |
| 07317536 | ETH[0.0000000055000000],USD[0.0000316916476034] |
| 07317537 | BTC[0.0000000009700000],DOGE[0.5842000000000000],USD[0.0481186999000000],USDT[0.4252600000000000] |
| 07317538 | DOGE[0.0000000085004316],USD[0.0664353934996104] |
| 07317540 | BRZ[1.000000000000000],BTC[0.0041965900000000],CUSDT[2.000000000000000],DOGE[13.0000263100000000],ETH[0.4812444400000000],ETHW[0.4812444400000000],LINK[15.8959639000000000],TRX[5355.1529683700000000],USD[0.0000000097059441] |
| 07317542 | USD[0.0081385938700758] |
| 07317545 | USD[10.000000000000000] |
| 07317548 | CUSDT[29.000000000000000],DOGE[2.000000000000000],TRX[4.000000000000000],USD[0.0000002323291791] |
| 07317549 | USD[10.000000000000000] |
| 07317551 | USD[10.000000000000000] |
| 07317554 | DOGE[0.0710747200000000],USD[0.0000000027009138] |
| 07317555 | AAVE[0.0000000074444816],CUSDT[10.000000000000000],DAI[0.0000000336758832],ETH[0.0000000006147275],MATIC[0.5909608049282771],SOL[0.0000000073370277],TRX[6.000000000000000],USD[3.0674377993028029] |
| 07317556 | USD[10.000000000000000] |
| 07317560 | USD[0.0060388177300000] |
| 07317561 | USD[10.000000000000000] |
| 07317567 | USD[10.000000000000000] |
| 07317568 | DOGE[1.000000000000000],USD[0.0025161607217108] |
| 07317570 | USD[10.000000000000000] |
| 07317571 | USD[10.000000000000000] |
| 07317574 | BRZ[1.000000000000000],BTC[0.0000004622404176],CUSDT[20.000000000000000],DOGE[0.0000000932116620],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.0001725498294599] |
| 07317575 | USD[0.0002713435522918] |
| 07317576 | USD[0.8991978096549897] |
| 07317577 | TRX[1568.4040000000000000],USD[0.1011575640000000],USDT[0.0078465200000000] |
| 07317578 | LTC[0.0000897500000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0207171882945643] |
| 07317580 | TRX[2.9970000000000000],USD[0.1108171064555000] |
| 07317582 | USD[10.000000000000000] |
| 07317585 | DOGE[0.0000000071534880],USD[10.000000001798613] |
| 07317586 | USD[10.000000000000000] |
| 07317587 | BAT[1.0153859200000000],BRZ[1.000000000000000],BTC[0.0000000036500000],DOGE[2.000000000000000],ETHW[0.7776741200000000],SOL[0.3188122110500000],TRX[3.000000000000000],USD[0.0000337991744440] |
| 07317589 | USD[0.0000000929484296] |
| 07317590 | USD[10.000000000000000] |
| 07317592 | BTC[0.0000000096571900],DOGE[0.0000000012537815],ETH[0.0000000019667980],USD[0.0768652100000000] |
| 07317593 | NFT[520794286458943199][1],SHIB[0.0000002700000000],USD[0.1450113109122952] |
| 07317594 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000045331196],TRX[3.000000000000000],USD[8.5001527337664073] |
| 07317596 | DOGE[0.5082923377667138],ETH[0.0000000042600000],MATIC[9.6000000000000000],SOL[0.0000000014692300],USD[0.9184830425367880],USDT[0.0220623525826705] |
| 07317599 | USD[10.000000000000000] |
| 07317600 | BTC[0.0000000048173720],CUSDT[1.000000000000000],DOGE[2.000000000044155368],ETH[0.0000000051816570],KSHIB[0.0000000058460810],NFT (324933603611834898)[1],NFT (447656385920629468)[1],NFT (473340494736446109)[1],NFT (505119288438808983)[1],SOL[0.0000000039832784],SUSHI[0.0000000057645206],UNI[0.0000000050000000],USD[0.0005524506109235] |
| 07317602 | BTC[0.0000000061013020],DOGE[1.000000000000000],ETH[0.0000000017987810],GRT[1.0000000093614080],SHIB[2.000000000000000],SOL[0.0000000027615840],TRX[1.000000000000000],USD[0.0076569574406209] |
| 07317603 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[5.2160124400000000],USD[0.0000000262801036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317604 | USD[10.00000000000000] |
| 07317605 | DOGE[1.00000000000000000],SHIB[140424.0429220065098769],USD[0.0048550474662888] |
| 07317606 | USD[10.00000000000000] |
| 07317607 | BTC[0.0000000058247136],CUSDT[3.00000000000000],DOGE[1.000000054611570],USD[0.0013893607370308] |
| 07317610 | USD[10.00000000000000] |
| 07317611 | BAT[2.00000000000000],BRZ[2.00000000000000],BTC[0.000000006115614],CUSDT[5.00000000000000],DAI[0.00000003480516],DOGE[2.00000000000000],GRT[1.00000000000000],LINK[0.00000000075301364],TRX[9.00000000000000],UNI[0.000099917035725],USD[0.00000085057364],USDT[0.000013703496961] |
| 07317613 | BRZ[4.00000000000000],BTC[0.0000000047060000],CUSDT[11.00000000000000],SOL[0.00000012990000000],TRX[1.00000000000000],USD[0.0092220771490900] |
| 07317614 | CUSDT[3.00000000000000],DOGE[22.721179630000000],TRX[1.00000000000000],USD[0.9754411326691777] |
| 07317615 | BTC[0.0000000477533335],DOGE[150.1324302089756542],GRT[1.004989570000000],USD[2.6890948406946876],USDT[0.00000004461772] |
| 07317616 | USD[10.00000000000000] |
| 07317617 | BF_POINT[300.00000000000000],BRZ[4.00000000000000],CUSDT[5.00000000000000],DOGE[5.021576750000000],GRT[36.241764140000000],LINK[1.0980073900000000],MKR[0.0943385100000000],SHIB[3.00000000000000],SUSHI[5.3654648500000000],TRX[6.00000000000000],USD[0.0000003548262068] |
| 07317618 | DOGE[0.0000714100000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],TRX[4.00000000000000],USD[0.0028812957264480] |
| 07317619 | BRZ[0.0000000024418355],BTC[0.0000000494414856],SOL[0.00000076060668],USD[0.0960422581415322],USDT[0.000000128393687] |
| 07317620 | USD[10.00000000000000] |
| 07317621 | USD[10.00000000000000] |
| 07317622 | USD[0.0070001176011600] |
| 07317626 | CUSDT[4.00000000000000],DOGE[0.0000000058580645],USD[0.000000172423761] |
| 07317627 | USD[10.00000000000000] |
| 07317628 | BTC[0.0000000041343932],DOGE[0.0000000067668310],ETH[0.0000000070000000],USD[0.0000000054569289] |
| 07317630 | CUSDT[1.00000000000000],DOGE[0.0000000067619896],GRT[0.0000000052265400],USD[0.0001005295489691] |
| 07317631 | DOGE[393.2799056700000000],USD[0.000000592028640] |
| 07317632 | SHIB[18365.8652641000000000],USD[0.000000004129412] |
| 07317633 | USD[0.0807477988662247] |
| 07317634 | BTC[0.0017045400000000],DOGE[53.1884728284579132],USD[0.0118164400000000] |
| 07317636 | CUSDT[2.00000000000000],TRX[2.0105433900000000],USD[10.000000025208913],USDT[0.000000098120159] |
| 07317637 | BCH[0.0000000009967858],BRZ[0.0000000069201800],LINK[0.0000000052170680],USD[0.0085434405790750] |
| 07317642 | USD[10.00000000000000] |
| 07317643 | BAT[1.0112161800000000],BRZ[23.5070716300000000],CUSDT[316.2438031500000000],DOGE[145.1289009000000000],ETH[0.0000046900000000],ETHW[9.1628840600000000],GRT[0.0531161600000000],SHIB[26.00000000000000],SOL[0.00028252000000000],TRX[124.5503145400000000],USD[0.0639063162991115] |
| 07317644 | ALGO[2208.5033573300000000],BTC[0.0221175700000000],CUSDT[2.00000000000000],DOGE[1.0023598600000000],GRT[1894.6629317300000000],LINK[1054.9587230300000000],TRX[1.00000000000000],USD[65.3416547091051358],USDT[0.0085024812082432],YFI[0.000000100000000] |
| 07317648 | ETH[0.0055197100000000],ETHW[0.0054513100000000],USD[0.0000103173458233] |
| 07317650 | USD[0.0000000012659195] |
| 07317653 | USD[10.00000000000000] |
| 07317654 | USD[10.684410400000000] |
| 07317655 | USD[10.00000000000000] |
| 07317659 | CUSDT[1.00000000000000],DOGE[241.5399077300000000],TRX[1.00000000000000],USD[0.0002079879321406] |
| 07317660 | CUSDT[8.00000000000000],DOGE[0.0009668200000000],SHIB[1.00000000000000],TRX[4.00000000000000],USD[0.0079428781612395] |
| 07317661 | BTC[0.0000658000000000],CUSDT[7.00000000000000],DOGE[0.5130590000000000],GRT[0.0075638300000000],SHIB[3533030.9414253300000000],TRX[2.00000000000000],USD[0.0546876431799862] |
| 07317662 | DOGE[0.7100000000000000],USD[0.0095871040000000] |
| 07317663 | BRZ[1.00000000000000],CUSDT[2.00000000000000],DOGE[1174.6295061700000000],SOL[9.5081876900000000],TRX[2092.8909103900000000],USD[0.0000002649735072] |
| 07317664 | BRZ[3.00000000000000],CUSDT[10.00000000000000],DOGE[1.0040532000000000],LINK[0.0000060300000000],SOL[0.0000768000000000],TRX[1.00000000000000],UNI[0.0000054600000000],USD[0.0049523225360763],USDT[0.2197030253841585] |
| 07317665 | BTC[0.0000004254722],ETH[0.0000000232289950],SOL[0.0000000037339449],USD[0.0000005276345062],USDT[0.000000007546614] |
| 07317670 | USD[0.0000000641188556] |
| 07317671 | CUSDT[2.00000000000000],TRX[1.00000000000000],USD[0.001689597361364] |
| 07317672 | TRX[190.7980336700000000],USD[0.000000002795128] |
| 07317675 | BRZ[2.00000000000000],CUSDT[6.00000000000000],DOGE[0.0000000055307521],LTC[0.0218924000000000],SHIB[41.3028212200000000],TRX[1.00000000000000],USD[0.0857779558619634],USDT[0.000000044344201] |
| 07317677 | BTC[0.0000957838717978],CUSDT[2.00000000000000],DOGE[2575.8637066600000000],ETH[0.0130654827688717],ETHW[0.0130654827688717],TRX[1.00000000000000],USD[0.0054238070438250] |
| 07317679 | USD[0.0002488192135199] |
| 07317680 | BTC[0.0008923497527632],DOGE[0.0000000022471853],ETH[0.0000000085941260],ETHW[0.0000000085941260],SOL[0.0000000098100866],USD[0.0000000021023126] |
| 07317681 | USD[10.00000000000000] |
| 07317684 | USD[10.00000000000000] |
| 07317685 | USD[10.00000000000000] |
| 07317686 | BRZ[1.00000000000000],BTC[0.0007229100000000],USD[487.0695721443072945] |
| 07317688 | USD[10.00000000000000] |
| 07317689 | BTC[0.0134973021849975],ETH[0.0714024800000000],ETHW[0.0705150400000000],GRT[0.0000000076750000],SUSHI[0.0000000099190000],TRX[0.0000000051566020],USD[0.0001198999305814],USDT[0.0000001642451992] |
| 07317690 | BTC[0.0217712900000000],DOGE[203.6915902500000000],SOL[0.0101836175962000],USD[0.1565516025875526] |
| 07317691 | CUSDT[3.00000000000000],TRX[1.00000000000000],USD[0.0000000114658151] |
| 07317692 | BRZ[2.00000000000000],CUSDT[1.00000000000000],DOGE[1.00000000000000],TRX[1.00000000000000],USD[0.0029589040615784] |
| 07317693 | USD[0.0030224809148934] |
| 07317695 | TRX[0.0000000066000000],USD[0.0000000036458626] |
| 07317696 | USD[10.00000000000000] |
| 07317697 | CUSDT[6.00000000000000],TRX[1.00000000000000],USD[27.1214733164351566] |

Schedule A/B: Customer Property - Customers with Unredacted Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317699 | USD[10.000000000000000] |
| 07317700 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],LTC[1.853880040000000000],USD[0.000001009930714] |
| 07317702 | CUSDT[1.000000000000000],DOGE[180.614729450000000000],USD[0.000000003484585] |
| 07317704 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[13852.727335680000000000],SHIB[796992.481203000000000000],TRX[2.000000000000000],USD[0.659274121233589] |
| 07317709 | USD[10.000000000000000] |
| 07317710 | BTC[0.000000000000080],DOGE[660.048414310000000000],ETH[0.000000048274650],SOL[2.300505720000000000],TRX[1.000000000000000],USD[0.000000009798472] |
| 07317711 | USD[10.000000000000000] |
| 07317712 | CUSDT[2.279661320000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000000076883037] |
| 07317713 | USD[10.000000000000000] |
| 07317714 | CUSDT[1.000000000000000],DOGE[838.873771080000000000],TRX[1.000000000000000],USD[0.000000093583186] |
| 07317715 | BTC[0.000000046440826],DOGE[6.565262610000000000],USD[40.000000055387085] |
| 07317716 | CUSDT[2.000000000000000],USD[0.000032088786807],USDT[0.000000039160362] |
| 07317718 | CUSDT[13.000000000000000],DOGE[1.000039190000000000],USD[0.001119811890764] |
| 07317719 | SUSHI[0.664505310000000000],USD[0.000000728775871] |
| 07317720 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[12531.397416220000000000],ETH[0.000009430000000000],ETHW[0.000009430000000000],LTC[7.227295350000000000],USD[-472.422036938724885] |
| 07317723 | BTC[0.000012495338000],USDT[7.073000000000000] |
| 07317725 | USD[10.000000000000000] |
| 07317729 | DOGE[0.992000000000000],USD[0.000010569806787] |
| 07317730 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000043689110],SUSHI[0.000255670000000000],TRX[1.000000000000000],USD[0.000000164881754],USDT[0.000000052549980] |
| 07317732 | USD[10.000000000000000] |
| 07317736 | DOGE[1.000000000000000],USD[0.009032090793288] |
| 07317739 | USD[10.000000000000000] |
| 07317740 | USD[10.000000000000000] |
| 07317741 | BAT[0.000000049222822],BTC[0.000000016827480],DOGE[0.000000006141658],ETH[0.000000060080232],GBP[0.000000218425370],GRT[0.000000099465472],SUSHI[0.000000028457072],UNI[0.000000070302534],USD[0.000942033641301] |
| 07317742 | BRZ[1.000000000000000],BTC[0.000000052079480],CUSDT[4.000000000000000],DOGE[0.000000036041711],ETH[0.000000063871716],SHIB[1.000000000000000],SOL[0.000000029890057],TRX[6.000000000000000],UNI[0.000000097679928],USD[0.000917284231920] |
| 07317743 | ETH[0.005616590000000000],ETHW[0.005616590000000000],USD[0.000008688557264] |
| 07317744 | BTC[0.033204965000000000],SOL[0.000000029056000],USD[4.428994845857958],USDT[0.000000770973037] |
| 07317745 | USD[10.000000000000000] |
| 07317747 | BTC[0.013430660000000000],DOGE[6115.052339764304345],ETH[0.281897540220838],ETHW[0.281897540220838],USD[0.000000093297645] |
| 07317748 | USD[10.000000000000000] |
| 07317749 | BRZ[4.000000000000000],BTC[0.013616409204000000],CUSDT[38.000000000000000],DOGE[5.019700930000000000],ETH[0.331267930000000000],ETHW[0.331107770000000000],GRT[1.004989570255789800],SHIB[1.000000000000000],SOL[31.523482184379625700],SUSHI[100.611288010865594000],TRX[20.778097730000000000],USD[0.001094442859892],USDT[1.097456356189401300] |
| 07317750 | BAT[1.000337870000000000],BRZ[1.000000000000000],BTC[0.000000067609922],CUSDT[4.000000000000000],DOGE[1.000000049999392],GRT[4.001351820000000000],KSHIB[0.000000089750448],MATIC[0.000000058137761],SOL[0.000000059400000],SUSHI[0.000000069200000],TRX[6.000000000000000],USD[0.009626796763881],USDT[1.000337875543628] |
| 07317751 | USD[10.000000000000000] |
| 07317752 | USD[0.126982898085288] |
| 07317753 | SOL[0.000000022426682],SUSHI[0.000000279192000],TRX[0.000000087145119],UNI[0.000000073167830],USD[0.000001588149718] |
| 07317754 | USD[10.000000000000000] |
| 07317757 | USD[0.005967066124041600] |
| 07317758 | USD[69.309794615511385590],USDT[0.000000039341444] |
| 07317761 | USD[10.938041390000000000] |
| 07317763 | USD[10.000000000000000] |
| 07317765 | CUSDT[3.000000000000000],DOGE[776.754009000000000000],USD[0.000000111180762] |
| 07317766 | USD[10.000000000000000] |
| 07317767 | USD[10.000000000000000] |
| 07317768 | CUSDT[1.000000000000000],SOL[1.407829670000000000],USD[0.000001850425419] |
| 07317769 | DOGE[0.000000019601584] |
| 07317770 | USD[10.000000000000000] |
| 07317771 | USD[10.000000000000000] |
| 07317772 | USD[0.000000013570138] |
| 07317773 | AUD[0.000000098142093],AVAX[0.000000007465288],BRZ[0.000000004911350],BTC[0.000000007177340],DOGE[3.672533015675252878],ETH[0.000000102165598],ETHW[0.000000080081106],EUR[0.000000010578185],GRT[0.000000073733128],LINK[0.000000039000000],MATIC[0.000000036770432],MKR[0.000000042493590],SOL[0.000000008587786],SUSHI[0.000000014577015],TRX[0.000000010035999],UNI[0.000000031783904],USD[0.000000033104791],USDT[0.000000043319931] |
| 07317775 | USD[10.000000000000000] |
| 07317777 | DOGE[22.526905620000000000],USD[0.000000040965118] |
| 07317778 | USD[10.000000000000000] |
| 07317779 | BTC[0.000000006000000],TRX[3.000000000000000],USD[0.000000022434789] |
| 07317781 | ETH[0.000000040000000] |
| 07317782 | USD[10.000000000000000] |
| 07317783 | DOGE[0.000000009061940],ETH[0.000000013787795],USD[0.017506705187200] |
| 07317784 | CUSDT[1.000000000000000],SOL[0.008905800000000],USD[0.000000097184365] |
| 07317785 | BTC[0.000000039641282],DOGE[0.000000412325480],LINK[0.000000023952694],USD[0.000000013880810] |
| 07317786 | USD[10.000000000000000] |
| 07317788 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317789 | SOL[0.0000003328787699],USD[0.000000995998834],USDT[0.000000007498414] |
| 07317790 | CUSDT[8.000000000000000],DOGE[1.000000000000000],LINK[0.0000000084024414],TRX[1.000000000000000],USD[0.0078231926954737] |
| 07317791 | BRZ[1.000000000000000],DOGE[0.0000000086795902],USD[0.0087939737282067] |
| 07317792 | USD[10.000000000000000] |
| 07317793 | USD[10.000000000000000] |
| 07317794 | DOGE[0.510000000000000],SUSHI[0.494000000000000],USD[0.2081716095000000] |
| 07317795 | LINK[0.000002330000000],USD[0.000001765883973] |
| 07317796 | USD[10.000000000000000] |
| 07317799 | DOGE[1.432865290000000],USD[0.0025226656298122] |
| 07317800 | LINK[0.319617930000000],USD[0.0000018713116178] |
| 07317801 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0078314087389040] |
| 07317802 | BRZ[0.000000000994472],BTC[0.000000008798962],ETH[0.000000057085190],ETHW[0.000000071019547],NFT (316081414490440503)[1],NFT (344555424785996515)[1],NFT (353658373277748474)[1],NFT (386715007334698641)[1],NFT (433355749465500062)[1],NFT (435654558773740739)[1],NFT (446489261887493319)[1],NFT (485090502417571319)[1],NFT (487909650705614848)[1],NFT (504590772018682670)[1],NFT (525526674397803670)[1],SUSHI[0.006290410000000],USD[0.0036155043572700],USDT[0.0001177276143516] |
| 07317803 | |
| 07317804 | CUSDT[1.000000000000000],USD[0.0013874802006325] |
| 07317805 | DOGE[0.000000009344518],GRT[0.000000004804013],LINK[0.000000057086118],NFT (349569926443790503)[1],SOL[0.000000049400821],SUSHI[0.000000024962234],TRX[0.000000055522456],USD[0.000000046095923],USDT[0.000000080765968] |
| 07317806 | CUSDT[5.000000000000000],DOGE[0.000000013461628],USD[0.0079938047496386] |
| 07317807 | BRZ[1.000000000000000],CUSDT[836.881676680000000],DOGE[23523.738449780000000],GRT[0.000026870000000],TRX[1.000000000000000],USD[0.6799632894064250] |
| 07317809 | CUSDT[7.000000000000000],DOGE[0.856104600000000],TRX[4.000000000000000],USD[6.6696763779995370] |
| 07317810 | USD[0.0420625934893714],USDT[0.000000083466567] |
| 07317816 | DOGE[1.000000000000000],USD[0.0025634794188604] |
| 07317817 | BTC[0.000000097983464],SOL[0.0000001900000000],USD[0.0000016482960362] |
| 07317822 | BTC[0.007438270000000],DOGE[0.047000000000000],USD[0.0002248023509655] |
| 07317823 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0035251876247014] |
| 07317824 | CUSDT[1.000000000000000],DOGE[821.134235120000000],USD[0.0000000007458785] |
| 07317825 | USD[10.000000000000000] |
| 07317826 | USD[10.000000000000000] |
| 07317827 | USD[10.000000000000000] |
| 07317828 | BTC[0.000022698914157],DOGE[0.000000083462116],ETH[0.000000077317750],LINK[0.000000062183845],LTC[0.000000027571940],SOL[0.000000049630313],SUSHI[0.000000086059376],USD[184.0911414319244485] |
| 07317829 | BCH[0.217952450000000],CUSDT[2.000000000000000],DOGE[3714.807400700000000],ETH[0.073402040000000],ETHW[0.073402040000000],LTC[1.132452080000000],USD[10.0000110135971496] |
| 07317830 | USD[10.000000000000000] |
| 07317831 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.302282230000000],ETHW[0.302282230000000],USD[224.9191879707860891],USDT[4.9735279000000000] |
| 07317832 | USD[0.000003126226479] |
| 07317833 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000001606146668],USDT[0.000000075806413] |
| 07317834 | BTC[0.000728841060000],NFT (454913133567677385)[1],SOL[0.003000000000000],USD[3.3392183031312000] |
| 07317835 | USD[10.000000000000000] |
| 07317838 | BRZ[2.000000000000000],BTC[0.000000057589174],DOGE[0.000000092839206],TRX[3.000000000000000],USD[0.000000101223581] |
| 07317839 | LINK[0.099600000000000],USD[0.0020940229593510] |
| 07317840 | BRZ[5.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],LTC[1.718816890000000],SHIB[5.000000000000000],SUSHI[0.000728370000000],TRX[5.000000000000000],USD[0.0008933293285585],USDT[0.000000080471040] |
| 07317844 | DOGE[1.000000000000000],SOL[0.446313237389219],USD[0.0003514300265125] |
| 07317845 | USD[10.000000000000000] |
| 07317846 | BF_POINT[100.000000000000000],DOGE[3704.208697250000000],GRT[330.616403950000000],SHIB[44362834.071392040000000],USD[-139.9999999990434875],USDT[1.1061902400000000] |
| 07317847 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[11029.079852600000000],TRX[2409.781540585247000],USD[0.0000232819646135] |
| 07317848 | USD[10.000000000000000] |
| 07317851 | BTC[0.000000020416840],DOGE[0.000000028707984],ETH[0.000000031874660],USD[0.8951701746483520] |
| 07317852 | USD[10.000000000000000] |
| 07317853 | ETH[0.854928750000000],ETHW[0.0509515500000000],USD[1.4458537790000000] |
| 07317854 | BF_POINT[200.000000000000000],CUSDT[6.000000000000000],ETH[0.000000005235016],USD[0.0000027823169078] |
| 07317856 | DOGE[4.000548000000000],TRX[2.000000000000000],USD[0.000000046972035] |
| 07317857 | USD[0.0803441687332044] |
| 07317858 | USD[11.108266830000000] |
| 07317862 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0025641641060481],USDT[0.000000083017600] |
| 07317865 | UNI[12.437550000000000],USD[0.000000038885568],USDT[0.3426908200000000] |
| 07317867 | USD[10.000000000000000] |
| 07317868 | USD[0.2467329309447680] |
| 07317869 | USD[11.072716780000000] |
| 07317870 | CUSDT[2.000000000000000],DOGE[0.000000022752607],USD[0.0004850727580570] |
| 07317871 | CUSDT[1.000000000000000],DOGE[160.229128290000000],USD[0.000000028617898] |
| 07317872 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[24.733309220000000],USD[0.000000060998234] |
| 07317875 | USD[10.000000000000000] |
| 07317876 | USD[10.000000000000000] |
| 07317877 | DOGE[1337.942249260000000],USD[0.8362142718423156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317878 | CUSDT[4.000000000000000000],GRT[4.499283390000000000],USD[0.692305984197652 9],USDT[0.000000005680167 2] |
| 07317880 | AAVE[0.0000000069619902],BAT[5.279183050000000000],BRZ[7.363331800000000000],BTC[0.0000000032968831],CUSDT[8.000000000000000000],DAI[0.0000000044790925],DOGE[8.077603260487751 9],ETH[0.0000000028828936],ETHW[0.0000000078894276],GRT[1.000000000000000000],LINK[0.0000000022900000],LTC[0.0000000007620872],MATIC[0.0000000098723625],MKR[0.0000000060000000],PAXG[0.0000000073220848],SHIB[10.000000000000000000],SOL[0.0000000032269997],SUSHI[80.000000027883160],TRX[12.080026646223238],USD[0.0056694756273594],USDT[1.051496728191908] |
| 07317881 | BTC[0.0000972000000000],USD[1.9283404349248640] |
| 07317884 | CUSDT[1.000000000000000000],DOGE[6.184758660000000000],ETH[0.000018000000000 0],ETHW[0.0000180000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000043980665],USDT[2.1991443300000000] |
| 07317886 | USD[10.0000000000000000000] |
| 07317887 | BTC[0.0001184779100000],DOGE[0.000000007375060 6],ETH[0.0394160000000000],ETHW[0.0394160000000000],SUSH[32.5050919900000000],USD[0.0961410349926648] |
| 07317888 | DOGE[0.3935894200000000],TRX[1.000000000000000000],USD[0.0010030507776802] |
| 07317891 | USD[0.0000000070651555] |
| 07317892 | BAT[1.000000000000000000],BTC[0.0082911200000000],DOGE[0.1324087000000000],TRX[1.000000000000000000],USD[0.4834742746560084] |
| 07317895 | BAT[0.0000000389607 18],BTC[0.0000000086904520],DOGE[3.000000004865619 2],USD[32.0201319740397734],USDT[0.0000000049740928] |
| 07317896 | BF_POINT[500.000000000000000000],BRZ[3.000000000000000000],BTC[0.0000000098714824],ETH[0.0000000100000000],MATIC[1.0067769300000000],SOL[0.0000000023008720],TRX[39295.9215520800000000],USD[5593.1360454565165968],USDT[0.0000000071806668],YFI[0.0000000100000000] |
| 07317897 | USD[10.0000000000000000000] |
| 07317899 | USD[10.0000000000000000000] |
| 07317900 | CUSDT[1.000000000000000000],DOGE[2.891838270000000000],SOL[0.0354407800000000],TRX[6.000000000000000000],USD[0.0887298371854323] |
| 07317901 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DOGE[0.000022500000000 0],ETH[0.0000007500000000],ETHW[0.0000007500000000],KSHIB[0.7532089900000000],MATIC[0.0001376000000000],SHIB[4.000000000000000000],TRX[5.000000000000000000],USD[0.0062682627012029] |
| 07317902 | SHIB[1.000000000000000000],USD[0.0002222316680347],USDT[0.0000000061442498] |
| 07317905 | USD[0.0555159379537707] |
| 07317907 | CUSDT[1.000000000000000000],USD[0.0044200277433200] |
| 07317909 | SOL[1.2716894200000000],USD[0.0000000231402276] |
| 07317911 | USD[10.0000000000000000000] |
| 07317912 | BTC[0.0000000098860286],DOGE[0.000000004247864 4],ETH[0.0000000013378066],GRT[0.0000000056000000],KSHIB[0.0000000046467574],LINK[0.0000000094819800],SHIB[0.0000000024828664],TRX[0.0000000078538752],USD[0.0000000057563387] |
| 07317913 | USD[10.0000000000000000000] |
| 07317915 | CUSDT[1.000000000000000000],DOGE[1016.9158298700000000],USD[330.0000000119 67540] |
| 07317917 | USD[10.0000000000000000000] |
| 07317918 | USD[0.0043879696800000] |
| 07317922 | DOGE[0.3130851000000000],GRT[0.8220000000000000],LTC[1.9980000000000000],SUSHI[0.3460000000000000],UNI[0.0794000000000000],USD[0.0000020069567061] |
| 07317923 | BTC[0.0000000031800000],USD[0.0053147481984000] |
| 07317925 | USD[10.0000000000000000000] |
| 07317928 | USD[0.0000000069200000] |
| 07317932 | USD[0.0000129456493 23] |
| 07317934 | USD[10.0000000000000000000] |
| 07317935 | BTC[0.0000500000000000] |
| 07317936 | BTC[0.0001975000000000],USD[0.0003442919431500] |
| 07317937 | BTC[0.0000000031956809],DOGE[0.000000009291121 3],USD[0.0000000008786023] |
| 07317938 | BTC[0.0000000079541328],DOGE[0.0000000061299223],USD[0.0000000082125867] |
| 07317940 | BAT[1.0078018800000000],BCH[0.0000019000000000],BRZ[1.000000000000000000],BTC[0.000000014956899],CUSDT[12.000000000000000000],DOGE[5.000000000000000000],ETH[0.0000003760000000],MATIC[0.0000000580000000],NFT [34558442491228038][1],NFT [364285411749465875][1],NFT [468653070169171836][1],NFT [515962891810644722],USDL[0.000280105312766],TRX[5.000000000000000000],USD[0.000000097611032],USDT[0.0000000073373661] |
| 07317941 | USD[10.0000000000000000000] |
| 07317942 | DOGE[0.0000000006172705] |
| 07317945 | BTC[0.0573426000000000],ETHW[9.490000000000000000],USD[662.2356000000000000],USDT[902.8841770000000000] |
| 07317946 | USD[10.0000000000000000000] |
| 07317947 | USD[10.0000000000000000000] |
| 07317948 | DOGE[28.9766697800000000],USD[0.0000000007057484] |
| 07317949 | DOGE[0.0000000026175490],ETH[0.0000000074538778],LTC[0.0000000093726067] |
| 07317950 | SOL[6.9181000000000000] |
| 07317953 | DOGE[30.3561950100000000],ETH[0.0230109531180000],ETHW[0.0230109531180000],GRT[53.4624575400000000],SHIB[791125.2600252800000000],USD[0.0000055284690241] |
| 07317955 | BTC[0.0000000014288725],SOL[0.0000000014550244],USD[0.0006677601304356] |
| 07317957 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USDT[1.000000000000000000] |
| 07317959 | CUSDT[2.000000000000000000],DOGE[970.7950812500000000],TRX[1.000000000000000000],USD[0.0000000025590206] |
| 07317961 | BAT[5.275560030000000000],BF_POINT[500.000000000000000000],CUSDT[82.7166384800000000],ETH[0.0000016822755922],ETHW[0.0000016822755922],GRT[8.358467510000000000],SHIB[12.000000000000000000],SOL[0.000000008168 3748],TRX[43.7478529900000000],USD[0.0079106215006782],USDT[0.0000000064648576] |
| 07317962 | USD[10.0000000000000000000] |
| 07317963 | USD[10.0000000000000000000] |
| 07317965 | USD[10.0000000000000000000] |
| 07317967 | CUSDT[1.000000000000000000],DOGE[177.4531008800000000],USD[0.4969096780744130] |
| 07317968 | USD[10.0000000000000000000] |
| 07317969 | USD[10.0000000000000000000] |
| 07317970 | DOGE[0.1920000000000000],ETH[0.0000000100000000],USD[1.2851369420000000] |
| 07317971 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3667.6397347730000000],SUSHI[0.0122815500000000],TRX[4.000000000000000000],USD[0.0059611091686201],USDT[1.000000000000000000] |
| 07317972 | DOGE[0.5650000000000000],USD[0.0000000060000000] |
| 07317976 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[5.000000000000000000],USD[10.0000000111088412] |
| 07317977 | BTC[0.0009073575000000],USD[0.003492315450835] |

Schedule E/F Part 1 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07317978 | TRX[1.000000000000000000],USD[39.269205665831911] |
| 07317980 | USD[10.000000000000000] |
| 07317981 | USD[10.000000000000000] |
| 07317982 | DOGE[0.228000008460363],LTC[0.000000008141280],SUSH[0.348000000000000],USD[1.5611600542632000] |
| 07317984 | USD[0.000000004895432] |
| 07317986 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0008033425001032] |
| 07317987 | USD[10.000000000000000] |
| 07317988 | USD[2.2063022760000000] |
| 07317989 | CUSDT[2.000000000000000],DOGE[113.293008570000000],TRX[1.000000000000000],USD[0.0085140346099442] |
| 07317990 | USD[10.000000000000000] |
| 07317991 | USD[510.000000000000000] |
| 07317996 | CUSDT[2.000000000000000],DOGE[2265.502863050000000],TRX[1.000000000000000],USD[0.0000000029703864] |
| 07317998 | DOGE[466.520000000000000],USD[329.0869417000000000] |
| 07317999 | USD[10.000000000000000] |
| 07318000 | BTC[0.000000050000000],USD[0.0092979744700000] |
| 07318001 | USD[10.000000000000000] |
| 07318002 | CUSDT[112.184456290000000],TRX[36.7585102700000000],USD[0.000000045506803] |
| 07318004 | USD[10.000000000000000] |
| 07318005 | USD[10.000000000000000] |
| 07318006 | BAT[2.071967440000000],BRZ[5.079529670000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.296352290000000],ETHW[0.296157320000000],GRT[4.144616040000000],SUSH[0.001065710000000],TRX[7.000000000000000],USD[0.0000064845254543],USDT[1.0788735000000000] |
| 07318008 | USD[0.0031346901247956] |
| 07318009 | DOGE[66.864559010000000],GRT[3.827645790000000],USD[0.0000000068068834] |
| 07318010 | USD[0.0062076579570560] |
| 07318011 | TRX[1.000000000000000],USD[0.0067139049820574] |
| 07318013 | DOGE[0.451000009747335],ETH[0.000000005354640],LTC[0.000000052163195],TRX[0.000000039480000],USD[0.1009587739644064] |
| 07318014 | USD[10.000000000000000] |
| 07318016 | BTC[0.000000005001392],ETH[0.000000001370302],LINK[0.084500000000000],NFT [33119835732642806][1],NFT [340869610813502134][1],NFT [347962061057224581][1],NFT [389348693040363018][1],NFT [394340095512376712][1],NFT [401953885741766472][1],NFT [430318728415507257][1],NFT [442241073915073657][1],NFT [447823583280070869][1],NFT [510477105924937954][1],NFT [514450555179180160][1],NFT [531623517383500176][1],NFT [560447679662659234][1],NFT [568640095754556182][1],SOL[0.000000007721586],UNI[0.000000000013100000],USD[0.0691737226243957],USDT[0.000000001375536] |
| 07318017 | DOGE[0.000000080413098],USD[0.0000833631056046] |
| 07318018 | USD[10.000000000000000] |
| 07318020 | USD[10.000000000000000] |
| 07318023 | BTC[0.000000005476934],DOGE[6649.149209493840348],NFT [304725516063311325][1],NFT [312187926340761388][1],NFT [341551897918772229][1],NFT [342645532665531287][1],NFT [346203962131183708][1],NFT [422011680004036715][1],NFT [422288572133628337][1],NFT [460017773279862181][1],NFT [469403326484808460][1],NFT [477975319848652971][1],NFT [510128040745151284][1],NFT [518345439141627165][1],NFT [575540059945244709][1],SOL[0.000000063072000],USD[1055.0487447126358453],USDT[0.0000001552088648] |
| 07318024 | DOGE[0.000000004600000],USD[0.0000401301181838] |
| 07318025 | DOGE[0.828000000000000],USD[0.7988394097030400] |
| 07318026 | BTC[0.000000019181511],DOGE[0.000000017200000],USD[0.6150222469973878] |
| 07318028 | USD[10.000000000000000] |
| 07318030 | USD[10.000000000000000] |
| 07318031 | BAT[1.000000000000000],TRX[3.000000000000000],USD[0.0097450869411706] |
| 07318032 | BRZ[2.000000000000000],ETH[0.000020980000000],LINK[1.013080210000000],SHIB[4.000000000000000],SOL[0.000000010000000],TRX[3.000000000000000],USD[0.000002939479026] |
| 07318034 | USD[10.000000000000000] |
| 07318035 | USD[60.000000000000000] |
| 07318036 | BTC[0.000000013400000],DOGE[0.000000099423705],USD[0.3747193255230357] |
| 07318037 | BTC[0.000000092048705],DOGE[0.000000081710000],LINK[0.000000000800000],NFT [527701033523320780][1],USD[0.4322119385941519],USDT[0.0000000038827777] |
| 07318038 | BTC[0.000070540000000],USD[0.003968912279136] |
| 07318039 | USD[0.9790731800000000] |
| 07318040 | USD[10.000000000000000] |
| 07318042 | BTC[0.002994000000000],DOGE[281.173582078792864],USD[4.2268695000000000] |
| 07318043 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0039191080622515] |
| 07318044 | TRX[1.000000000000000],USD[0.0029980333351300],USDT[1.0000000000000000] |
| 07318047 | DOGE[1469.699620750000000],USD[0.0000000035789530] |
| 07318048 | USD[10.000000000000000] |
| 07318049 | CUSDT[1.000000000000000],DOGE[931.153490590000000],USD[310.0000000003472644] |
| 07318051 | USD[10.000000000000000] |
| 07318054 | DOGE[918.600064740000000],USD[0.000000003193422] |
| 07318055 | BRZ[0.000000024423885],DOGE[0.000000019652032],GRT[0.000000096484382],LINK[0.000000032283150],SOL[0.000000087700597],SUSH[0.000000099102864],TRX[0.000000001038446],USD[0.0070418586950416],USDT[0.000000152843589] |
| 07318056 | USD[0.4552842383000000] |
| 07318061 | USD[10.000000000000000] |
| 07318062 | USD[10.000000000000000] |
| 07318063 | USD[0.0000000081383968] |
| 07318064 | USD[10.000000000000000] |
| 07318065 | CUSDT[2.000000000000000],DOGE[742.262704840000000],TRX[2.000000000000000],USD[50.1399891808148324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07318066 | DOGE[69.6486364600000000],USD[0.0000000095199564] |
| 07318067 | BTC[0.0000354160904100],DOGE[0.0000000036078250],USD[0.0022267449785946] |
| 07318069 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000100000000],SUSHI[0.0000000070791300],TRX[0.0000000006160800],UNI[0.0000000066338002],USD[0.0003915457173226],USDT[0.0000000424424048] |
| 07318071 | BTC[0.0002078600000000],DOGE[1.0000000000000000],USD[0.0003212153750698] |
| 07318072 | USD[10.0000000000000000] |
| 07318073 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.5427008400000000],TRX[3.0000000000000000],USD[0.0018134371223922],USDT[0.0000000071640160] |
| 07318074 | CUSDT[2.0000000000000000],TRX[195.3021245700000000],USD[0.0040862174762760] |
| 07318075 | USD[10.0000000000000000] |
| 07318076 | CUSDT[4.0000000000000000],DOGE[2065.7009995000000000],GRT[1.0049895700000000],TRX[4.0000000000000000],UNI[0.0000383100000000],USD[0.0000000102095355] |
| 07318078 | USD[10.0000000000000000] |
| 07318079 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003474529591732] |
| 07318081 | USD[10.0000000000000000] |
| 07318083 | USD[10.0000000000000000] |
| 07318086 | USD[0.0478387731703046] |
| 07318087 | DOGE[1.0000000000000000],USD[0.0009958103482797] |
| 07318088 | USD[0.0058431026452032] |
| 07318091 | USD[0.0071991480353443] |
| 07318092 | USD[20.0000000000000000] |
| 07318096 | BRZ[4.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000093866381],ETH[0.0647205196588182],ETHW[0.0639158496588182],LTC[0.4106936500000000],TRX[1.0000000000000000],USD[0.0000271227465871] |
| 07318098 | USD[10.0000000000000000] |
| 07318100 | USD[10.0000000000000000] |
| 07318103 | DOGE[0.0000000084000000],USD[51.3208884460964604],USDT[0.0000000043392949] |
| 07318106 | CUSDT[1.0000000000000000],DOGE[11174.5255974200000000],SHIB[1569634.7031963400000000],USD[0.0000000005262616] |
| 07318108 | USD[10.0000000000000000] |
| 07318109 | BTC[0.0001000000000000],USD[40.0000000000000000] |
| 07318110 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085497296511780] |
| 07318111 | CUSDT[1.0000000000000000],DOGE[0.0000000090951460],LTC[0.0000000057208222],SUSHI[0.0000000025600000],TRX[0.0000000072400000],USD[10.0000000000000000] |
| 07318112 | BTC[0.0000000085684539],DOGE[0.0000000072282414],USD[0.0000000076369058],USDT[0.0000000041573536] |
| 07318114 | USD[10.0000000000000000] |
| 07318117 | CUSDT[11.0000000000000000],USD[0.0008701993374722] |
| 07318119 | BTC[0.0000000089305148],DOGE[0.0000000038246460],SHIB[3132605.3604261347073126],USD[0.0000000079493831] |
| 07318120 | DOGE[0.0000000053653331],ETH[0.0000000046684000],MATIC[69.5700000000000000],USD[281.3699955365549745] |
| 07318121 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0035632338173343] |
| 07318122 | USD[10.0000000000000000] |
| 07318125 | CUSDT[1.0000000000000000],DOGE[0.0003618100000000],USD[11.5162724415444879] |
| 07318126 | DOGE[526.0350000000000000],USD[0.0196700000000000] |
| 07318127 | USD[10.0000000000000000] |
| 07318129 | BTC[0.0000538600000000],CUSDT[3.0000000000000000],DOGE[88.5313763900000000],ETH[0.0411660100000000],ETHW[0.0411660100000000],USD[0.4996374850206708] |
| 07318130 | USD[10.0000000000000000] |
| 07318131 | SHIB[2.0000000000000000],USD[0.0013912762736042],USDT[0.0000000050960833] |
| 07318132 | BRZ[0.0000000099190852],BTC[0.0000000079579831],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000013972609],USD[10.0002338086254009] |
| 07318133 | USD[10.0000000000000000] |
| 07318136 | DOGE[0.0000000099189664],SUSHI[0.0000000045162424],USD[0.0566580000000000] |
| 07318137 | ETH[0.0000000352575854],SOL[0.0000000100000000],USD[0.0000007694732801] |
| 07318138 | USD[10.0000000000000000] |
| 07318139 | USD[10.0000000000000000] |
| 07318142 | USD[10.0000000000000000] |
| 07318143 | USD[0.0000121457364461],USDT[0.0000000096670109] |
| 07318145 | BRZ[1.0000000000000000],BTC[0.0000000065131680],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000060623544],USD[0.0000000004639017] |
| 07318147 | DOGE[0.0000000042220000],ETH[0.0054864451218815],ETHW[0.0054864451218815] |
| 07318149 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0008264700000000],CUSDT[1.0000000000000000],DOGE[0.0000277039000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0956627386696997] |
| 07318150 | USD[0.0000044150448958] |
| 07318154 | DOGE[1.0000000000000000],USD[0.0000000001784746] |
| 07318155 | USD[10.0000000000000000] |
| 07318156 | USD[10.0000000000000000] |
| 07318160 | BTC[0.0000000080000000],USD[0.0000580299940621] |
| 07318161 | USD[10.0000000000000000] |
| 07318162 | DOGE[156.9352955300000000],LTC[0.0782279100000000],TRX[361.8822783900000000],USD[31.6380441478022338] |
| 07318164 | DOGE[0.0000000017289993],DOGE[0.0000000080122915],ETH[0.0000000006038171],USD[0.0000000076628224] |
| 07318165 | BTC[0.0018302200000000],CUSDT[4.0000000000000000],ETH[0.0503792800000000],ETHW[0.0503792800000000],LTC[0.1514178200000000],MATIC[77.6283887200000000],SOL[0.2130018200000000],USD[0.0000024229665218] |
| 07318167 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07318168 | DOGE[1.0011735500000000],USD[26.1035524193311660] |
| 07318170 | USD[0.005149916841835O] |
| 07318172 | BRZ[8.8100903500000000],CUSDT[17.0000000000000000],DOGE[0.0000000441600000],ETH[0.0000000055226757],GRT[1.0040447100000000],TRX[1.0000000000000000],USD[0.0057686570369211],USDT[1.0666569686644408] |
| 07318178 | BTC[0.0000000014840232],DOGE[0.0000000020613030],ETH[0.0000080190961709],ETHW[0.0000080190961709],LINK[0.0000000065825192],LTC[0.0000000033426748],SOL[0.0000000056923410],SUSHI[0.0000000045149370],TRX[0.0000000097312032],USD[0.0335941192145273],USDT[0.0000000148023416] |
| 07318179 | ETH[0.0162682900000000],ETHW[0.0268473300000000],MATIC[80.1322548300000000],USD[0.0000000816812980] |
| 07318180 | AAVE[0.0000000013551730],BTC[0.0000000016012016],DOGE[0.0000000029845600],SOL[0.0000000039119760],USD[0.7231010421824437],USDT[0.0002303117880617] |
| 07318181 | BCH[0.1505040300000000],BTC[0.0538067000000000],DOGE[1530.6591141694000000],ETH[0.0588958000000000],ETHW[0.0588958000000000],SHIB[1561891.2444279690000000],SOL[6.0146308500000000],USD[0.0000000067228187] |
| 07318183 | USD[10.0000000000000000] |
| 07318186 | USD[10.0000000000000000] |
| 07318187 | DOGE[0.0080000000000000],ETH[0.0001660900000000],ETHW[0.0001660859795859],SOL[4.2828000000000000],USD[0.7800000099695240],USDT[0.0000000016100000] |
| 07318188 | SOL[0.6875286600000000],USD[0.0000000896540272] |
| 07318189 | USD[0.0065410550155938] |
| 07318191 | DOGE[1.0000000000000000],ETH[0.0000063500000000],LINK[0.0004953000000000],SOL[0.0000184600000000],TRX[2.0000000000000000],USD[1048.3654624931223512],USDT[0.0000000024239452] |
| 07318192 | BTC[0.0000000590200000],USD[0.0003290266431510],USDT[0.0000006400000000] |
| 07318193 | DOGE[3670.2520000000000000],USD[0.0496005000000000] |
| 07318194 | USD[10.0000000000000000] |
| 07318196 | DOGE[0.0000000030985160],DOGE[0.0000000023750000],TRX[3.0000000000000000],USD[0.0042211916540502] |
| 07318198 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[9.6386954400000000],GRT[0.0004767900000000],LINK[1.8794584600000000],SHIB[2.0000000000000000],SUSHI[0.0059519800000000],TRX[3.0000000000000000],UNI[0.0004007500000000],USD[0.0000001412174234] |
| 07318199 | USD[10.0000000000000000] |
| 07318201 | USD[10.0000000000000000] |
| 07318203 | DOGE[820.1099165400000000],USD[0.0000000004712792] |
| 07318204 | BTC[0.0000000404000000],ETH[0.0000000233388866],USD[4.1610000000000000] |
| 07318208 | CUSDT[1.0000000000000000],DOGE[0.0000000294059990],TRX[1.0000000000000000],USD[0.0023744391959849] |
| 07318209 | ETH[0.0056454600000000],ETHW[0.0056454600000000],USD[0.0000036844000552] |
| 07318211 | DOGE[0.0000000089810744],ETH[0.0000000574562215],USD[0.0000029861249902] |
| 07318212 | DOGE[0.0000000036861518],USDT[0.0000012283816907] |
| 07318215 | CUSDT[1.0000000000000000],DOGE[68.7018940600000000],USD[0.1571182027232955] |
| 07318217 | USD[0.0086643061600000] |
| 07318218 | USD[10.0000000000000000] |
| 07318219 | USD[10.0000000000000000] |
| 07318220 | USD[1.0565304496471149],USDT[0.0000000021156400] |
| 07318222 | USD[10.0000000000000000] |
| 07318225 | DOGE[667.9988067600000000],TRX[1.0000000000000000],USD[0.4794647210045319] |
| 07318226 | USD[10.0000000000000000] |
| 07318227 | DOGE[1.0072448800000000],USD[0.0000000044978744] |
| 07318228 | BTC[0.0002073600000000],USD[0.0034721016463336] |
| 07318229 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000008443320263] |
| 07318230 | BCH[0.0000000062143529],BTC[0.0000000059912689],DOGE[0.0000000092065061],ETH[0.0000000391001094],GRT[0.0000000062022948],LINK[0.0000000013733648],SOL[0.0000000005460040],UNI[0.0000000027141446],USD[0.0000000243639562] |
| 07318231 | USD[10.0000000000000000] |
| 07318232 | USD[10.0000000000000000] |
| 07318234 | USD[10.0000000000000000] |
| 07318237 | DOGE[6674.6500000000000000],SUSHI[30.9690000000000000],USD[20.0416000000000000] |
| 07318243 | USD[10.0000000000000000] |
| 07318246 | USD[10.0000000000000000] |
| 07318247 | USD[10.0000000000000000] |
| 07318249 | CUSDT[1.0000000000000000],DOGE[315.9541625900000000],USD[0.0000000047697160] |
| 07318251 | USD[10.6878739751871236] |
| 07318252 | USD[10.0000000000000000] |
| 07318254 | USD[10.0000000000000000] |
| 07318255 | BAT[0.0000000060000000],BRZ[2.0000000000000000],BTC[0.0071661500000000],CUSDT[5.0000000000000000],DOGE[5.0000000050380000],ETH[0.0914460300000000],ETHW[0.0914460300000000],TRX[3.0000000000000000],USD[0.0000075476375202] |
| 07318256 | USD[10.0000000000000000] |
| 07318257 | CUSDT[8.0000000000000000],USD[0.0002210485517845] |
| 07318258 | CUSDT[1.0000000000000000],DOGE[153.9781424600000000],USD[0.4452014107040078] |
| 07318260 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[549.0362153236524943],TRX[2.0000000000000000],USD[0.0000000123045412] |
| 07318265 | DOGE[0.9259542423250048],ETH[0.0458520000000000],ETHW[0.0458520000000000],SHIB[0.0000000083166898],USD[0.5249555200000000],USDT[0.0064410080000000] |
| 07318266 | USD[10.0000000000000000] |
| 07318267 | BRZ[1.0000000000000000],USD[10.0000000009581810] |
| 07318270 | USD[0.0000000112382900] |
| 07318271 | TRX[1.0000000000000000],USD[0.0000000003154630] |
| 07318276 | DOGE[0.6480000000000000],USD[0.0000000020000000] |
| 07318277 | BTC[0.0000000085320000],CUSDT[0.9960000000000000],USD[0.0151872513974400],USDT[0.0003045504332862] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07318281 | USD[10.000000000000000] |
| 07318284 | USD[10.000000000000000] |
| 07318285 | BTC[0.000000001729142],DOGE[0.000000068505951],ETH[0.000000031658733],LINK[0.000000029870280],LTC[0.000000002760000],MATIC[0.000000060802800],SOL[0.000000041367368],SUSHI[0.000000096811847],UNI[0.000000028345568],USD[0.000001891927316],USDT[0.003549427013418] |
| 07318287 | BAT[0.996000000000000],USD[0.000000006187186] |
| 07318288 | ETH[0.000000010000000],USD[0.005791979630702]] |
| 07318289 | BTC[0.000540300000000],DOGE[1.000000000000000],USD[0.0000444418789109] |
| 07318294 | BAT[1.553239189338730],BF_POINT[500.000000000000000],BRZ[2.000000003647299],BTC[0.000000007618232],DAI[0.000000070644120],DOGE[7.293141008093852],GRT[1.003797123015307],LINK[0.000000017584242],MATIC[0.000000081981151],SOL[0.000000022479236],SUSHI[0.000000004833780],TRX[0.000000000866000000],USD[0.000000038996046],USDT[0.000000010344809],YFI[0.000000071728846] |
| 07318295 | USD[0.0000653383250340] |
| 07318296 | BRZ[1.000000000000000],DOGE[3475.815511042832680],USD[0.0000000003900456] |
| 07318297 | USD[10.000000000000000] |
| 07318299 | USD[10.000000000000000] |
| 07318300 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[5.000000000000000],ETH[0.000000001732290],ETHW[0.000000017322905],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.000081500000000],TRX[4.000000000000000],USD[0.0000000062362127] |
| 07318304 | BTC[0.000084800000000],DOGE[0.146000000000000],ETH[0.000040000000000],ETHW[0.000040000000000],USD[0.5981381555000000] |
| 07318307 | USD[10.000000000000000] |
| 07318308 | BTC[0.000050000000000] |
| 07318309 | USD[10.000000000000000] |
| 07318310 | USD[10.000000000000000] |
| 07318311 | USD[10.000000000000000] |
| 07318314 | CUSDT[2.000000000000000],DOGE[3067.534807490000000],LTC[0.499437770000000],USD[0.000011067590562] |
| 07318316 | BTC[0.000000096735523],DOGE[0.000000006084800],GRT[0.000000009343161 6] |
| 07318317 | ETH[0.005623630000000],ETHW[0.005623630000000],USD[0.0001143679491563] |
| 07318318 | USD[10.000000000000000] |
| 07318319 | USD[10.000000000000000] |
| 07318320 | USD[10.000000000000000] |
| 07318321 | USD[10.000000000000000] |
| 07318322 | USD[20.000000000000000] |
| 07318323 | CUSDT[3.000000000000000],DOGE[1123.776181170000000],LINK[1.985634060000000],SHIB[74667.146455550000000],SOL[3.055194090000000],SUSHI[2.033967360000000],TRX[208.125207130000000],USD[0.0242664798515011] |
| 07318325 | USD[10.000000000000000] |
| 07318326 | USD[10.000000000000000] |
| 07318329 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0018749485171917] |
| 07318330 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[249.375930490000000],TRX[4.000000000000000],USD[0.0009237673494152] |
| 07318331 | USD[0.0914588414040061],USDT[0.000000071640160] |
| 07318333 | USD[10.000000000000000] |
| 07318337 | BTC[0.000007800000000],DOGE[0.498602110000000],LINK[0.002990830000000],TRX[1.000000000000000],UNI[0.000000210000000],USD[0.0083438354773171] |
| 07318338 | DOGE[181.396484460000000],USD[0.000000001969444] |
| 07318339 | BTC[0.003996560000000],CUSDT[1.000000000000000],DOGE[51.284063510000000],ETH[0.026248410000000],ETHW[0.025919850000000],GRT[54.997697490000000],LINK[0.689624050000000],SUSHI[1.317714330000000],TRX[139.346498840000000],USD[0.000000044721359] |
| 07318340 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000083250000],TRX[1.000000000000000],USD[0.0097637929929654] |
| 07318341 | USD[10.000000000000000] |
| 07318342 | BTC[0.000000043883648],DOGE[0.000000041100950],USD[10.000000000000000] |
| 07318343 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000005189202108 2],USDT[0.000000088093179] |
| 07318344 | USD[10.000000000000000] |
| 07318345 | USD[10.000000000000000] |
| 07318348 | BTC[0.000215220000000],DOGE[1.000000000000000],NFT (51664809505 4229230)[1],USD[0.000262050562886 16] |
| 07318350 | BTC[0.000011850000000],USD[95.200000000000000] |
| 07318352 | USD[10.000000000000000] |
| 07318354 | CUSDT[1.000000000000000],DOGE[2.119095180000000],USD[0.000000009312144] |
| 07318355 | ETHW[7.223980000000000],USD[0.6722320000000000] |
| 07318356 | USD[10.000000000000000] |
| 07318357 | USD[10.000000000000000] |
| 07318358 | USD[0.094388874035105] |
| 07318359 | BTC[0.018853240000000],DOGE[0.004519060000000],ETH[0.307112240000000],ETHW[0.255158680000000],LINK[51.119878090000000],LTC[1.366463400000000],USD[0.000593013215988 0],USDT[0.000000093117124] |
| 07318362 | BAT[1.000000000000000],CUSDT[2.000000000000000],SHIB[1808769.977737220000000],USD[0.0040925505349260] |
| 07318364 | BTC[0.046118370000000],DOGE[0.000000034396825],LINK[32.946047294925104 4],USD[15.424786500000000] |
| 07318365 | DOGE[271.908000008003089],USD[514.459750411533488 8] |
| 07318366 | CUSDT[3.000000000000000],DOGE[0.640916590000000],USD[128.008937971861070 8] |
| 07318367 | BAT[0.000000082078632],DOGE[0.000000073786928],ETH[0.000000100000000] |
| 07318368 | DOGE[6000.000000000000000],USD[175.540057600000000] |
| 07318370 | BAT[0.000000050855534],BTC[0.000000048093829],ETH[0.000000063239670],GRT[0.000000029463085],LINK[0.000000003933986],PAXG[0.000000096385466],SOL[0.000000027942334],SUSHI[0.000000019571447],UNI[0.000000004251875],USD[0.000000516301590],USDT[0.000000104793643],YFI[0.000000004017272 1] |
| 07318371 | BTC[0.000000020405890],PAXG[0.000000006820000],SOL[0.000000031302832],USD[0.0793298434299559] |
| 07318372 | BTC[0.000138300000000] |

Schedule D Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07318375 | DOGE[0.560000000000000000],USD[0.000000095200000] |
| 07318376 | USD[10.000000000000000000] |
| 07318377 | DOGE[897.131316500000000000],USD[0.000000016686810] |
| 07318378 | USD[10.000000000000000000] |
| 07318379 | USD[10.000000000000000000] |
| 07318380 | USD[10.000000000000000000] |
| 07318382 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[6347.572002830000000],TRX[8388.030713420000000000],USD[0.0044329526638160] |
| 07318383 | USD[10.000000000000000000] |
| 07318384 | CUSDT[1.000000000000000000],DOGE[1642.596444060000000000],ETH[0.030376520000000],ETHW[0.030376520000000000],USD[10.0000131691108660] |
| 07318386 | USD[10.000000000000000000] |
| 07318388 | BTC[0.000000071525217],DOGE[2.000000068347304],ETH[0.000321982576920],ETHW[3.525560188257692000],LINK[0.000000010438370],SOL[0.000000079368419],SUSHI[0.000000025091596],USD[4483.948919054677007055] |
| 07318394 | DOGE[0.995000000000000000],USD[0.003906356000000] |
| 07318395 | USD[10.000000000000000000] |
| 07318396 | BTC[0.030400000000000000],DOGE[0.000000016440015],ETH[0.000000079594910],ETHW[0.000000079594910],NEAR[58.300000000000000000],USD[0.3464588217888640],USDT[0.000226611281591] |
| 07318397 | GRT[1.000191730000000],NFT [549006748245793782][1],SOL[25.380819590000000000],USD[5004.339762018436640 8],USDT[0.000000005041976] |
| 07318398 | BCH[0.007898400000000000],BTC[0.000188550000000],CUSDT[9.000000000000000000],DOGE[8374.412202830000000000],ETH[0.008401870000000],ETHW[0.008401870000000000],LINK[1.017233260000000000],LTC[2.269057560000000000],TRX[3.000000000000000000],USD[0.0002296106167367] |
| 07318399 | CUSDT[2.000000000000000000],DOGE[513.961738570000000000],SUSHI[3.201021372722509 5],TRX[1685.711612750000000000],USD[14.3241976149785710] |
| 07318403 | USD[10.000000000000000000] |
| 07318404 | USD[10.000000000000000000] |
| 07318405 | DOGE[0.244000000000000000],TRX[150.168094000000000000],USDT[3.9144630600000000000] |
| 07318407 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[5.000000000000000000],USD[0.0062439976098727] |
| 07318408 | DOGE[350.592000000000000000],USD[0.360000000000000] |
| 07318409 | USD[10.000000000000000000] |
| 07318413 | SHIB[1.000000000000000000],USD[0.0045419505612737],USDT[0.000000002869006 0] |
| 07318414 | DOGE[5029.215391930071198 56],USD[8.5492265000000000] |
| 07318417 | DOGE[1.000000000000000000],TRX[0.000230500000000],USD[0.0308284930033276] |
| 07318419 | BTC[0.000000093883867],DOGE[0.000000008591192 1],ETH[0.000000007565350 0] |
| 07318420 | BCH[0.013557750000000000],DOGE[84.329652500000000000],ETH[0.009276070000000],ETHW[0.009276070000000000],USD[0.0000290319732258] |
| 07318421 | USD[0.0252338247049362] |
| 07318423 | BTC[0.000199800000000000],DOGE[97272.78140000000000],USD[0.6030136602000000] |
| 07318425 | USD[10.000000000000000000] |
| 07318426 | SUSHI[0.000000100000000],USD[0.000000033354936] |
| 07318427 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1866.945070850000000000],ETHW[0.2178737500000000],TRX[6.000000000000000000],USD[0.0067003643563836] |
| 07318428 | BTC[0.000000061043262],DOGE[0.000000065197084],USD[0.000000045332343] |
| 07318429 | ETH[0.000176670000000],ETHW[0.000176670000000],USD[3.4882188000000000] |
| 07318430 | BTC[0.000229870000000000],USD[0.0029581062249969] |
| 07318432 | SHIB[76.549789020000000000],USD[0.000000005122297] |
| 07318434 | USD[0.0000071002193540] |
| 07318435 | BTC[0.000000091697258],DOGE[0.000000038656303],ETH[0.000000069403353],USD[9.9985570832289699] |
| 07318436 | DOGE[1.000000000000000000],USD[57.923955430667972 3] |
| 07318438 | USD[10.000000000000000000] |
| 07318439 | USD[10.000000000000000000] |
| 07318440 | SHIB[1.000000000000000000],SUSHI[2.000000000000000000],UNI[1.000000000000000000],USD[0.8478553281575082],USDT[1.000000000000000000] |
| 07318441 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LINK[32.322837350000000000],USD[0.000002039691975] |
| 07318444 | DOGE[0.786000000000000000],ETH[0.006554000000000],ETHW[0.006554000000000000],USD[2.2900350020000000] |
| 07318446 | USD[10.000000000000000000] |
| 07318449 | ETH[0.000000020400000],USD[0.0249910000000000] |
| 07318450 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0083888875677497] |
| 07318451 | BAT[2.081966150000000000],BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.001407280000000000],SUSHI[0.003094280000000000],TRX[2.000000000000000000],USD[0.000003646020884] |
| 07318456 | USD[214.639600439228800 0] |
| 07318457 | BAT[6.441654400000000000],BRZ[5.079168410000000000],BTC[0.000000093729870],CUSDT[3.000000000000000000],DOGE[3.000000068543089],ETH[0.000012801202260 3],GRT[3.111822590000000000],LINK[0.000091400000000],SOL[0.000217311805241 7],TRX[11.048081810000000000],USD[0.0004570429763125],USDT[0.000721805862936] |
| 07318458 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],SHIB[901293.79270242000000],TRX[1.000000000000000000],USD[0.2803772657975188] |
| 07318460 | DOGE[1.000000000000000000],USD[0.012836741753503] |
| 07318462 | DOGE[4.000000000000000000],CUSDT[4.000000000000000000],DOGE[2092.601740687921708 8],ETH[0.000000048275756],GRT[3.000000000000000000],MATIC[431.600787924730543 8],SOL[0.000000007231929],SUSHI[0.000000087250000],TRX[5.000000000000000000],USD[2503.0554212863831593],USDT[2.000000000000000000] |
| 07318463 | CUSDT[1.000000000000000000],ETH[0.005699930000000],ETHW[0.005631530000000000],NFT [380633768946379612][1],SHIB[2285.001077190000000000],USD[0.000030014650537 5] |
| 07318464 | DOGE[0.166000000000000000],USD[0.000000025000000] |
| 07318465 | USD[10.000000000000000000] |
| 07318466 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0001396790189724] |
| 07318468 | USD[10.000000000000000000] |
| 07318469 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07318470 | USD[10.0000000000000000] |
| 07318473 | USD[10.0000000000000000] |
| 07318478 | DOGE[0.5642681700000000],TRX[1.0000000000000000],USD[0.5650151009217156] |
| 07318479 | DOGE[1.0000000000000000],USD[0.0040993690723021] |
| 07318480 | USD[28.3009535000000000] |
| 07318483 | USD[10.0000000000000000] |
| 07318484 | CAD[0.9440000000000000],DOGE[266.0430000000000000],ETH[0.6923070000000000],ETHW[0.6923070000000000],SOL[0.1998000000000000],USD[5.5939905480000000] |
| 07318485 | USD[10.0000000000000000] |
| 07318487 | USD[1.0045967500000000],USD[0.0048750351545150] |
| 07318489 | BRZ[1.0000000000000000],BTC[0.0000000006815957],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000018519469],GRT[0.0000000018873886],SUSHI[0.0000000047006544],TRX[2.0000000000000000],USD[0.0002430708017595],USDT[1.0000000000000000] |
| 07318490 | TRX[214.2113370400000000],USD[0.0000000004354952] |
| 07318491 | BRZ[0.0000000007018493],BTC[0.0000000010602324],CUSDT[3.0000000000000000],DAI[0.0000000503021157],DOGE[0.0000000025260699],ETH[0.0000000091837538],ETHW[0.0000000091837538],GRT[0.0000000032470960],LTC[0.0000000069057626],SOL[0.0000000078627355],SUSHI[0.0000000042352846],TRX[1.9999997431533099],USD[0.0000002696033379],USDT[0.0000000009876115] |
| 07318492 | USD[0.0389400000000000] |
| 07318495 | USD[0.0523169151983647] |
| 07318497 | USD[10.0000000000000000] |
| 07318498 | DOGE[0.0000000005839650],USD[0.0000000018081344] |
| 07318499 | DOGE[0.0440000000000000],USD[412.7646987140000000] |
| 07318500 | CUSDT[3.0000000000000000],DOGE[0.0000170500000000],USD[0.0096568143815009] |
| 07318501 | USD[0.0018315822480000] |
| 07318503 | USD[10.0000000000000000] |
| 07318504 | USD[10.0000000000000000] |
| 07318505 | USD[10.0000000000000000] |
| 07318507 | USD[10.0000000000000000] |
| 07318509 | DOGE[2371.5736960700000000],TRX[216.9654389200000000],USD[0.0000000005545550] |
| 07318510 | USD[10.0000000000000000] |
| 07318512 | USD[10.0000000000000000] |
| 07318513 | BRZ[1.0000000000000000],BTC[0.0023320500000000],CUSDT[9.0000000000000000],DOGE[0.9327061100000000],TRX[0.0004605400000000],USD[0.3710920941565963] |
| 07318515 | USD[10.0000000000000000] |
| 07318517 | DOGE[0.3340000000000000],USD[1.7371845971200000] |
| 07318518 | USD[10.0000000000000000] |
| 07318519 | CUSDT[2.0000000000000000],USD[0.0002441099266479] |
| 07318520 | USD[10.0000000000000000] |
| 07318521 | BTC[0.0000000063200000],DOGE[0.0178780100000000],ETH[0.0000000012440000],USD[0.0000000062367997] |
| 07318523 | BAT[2.0000000000000000],BCH[0.0000000038281705],BRZ[4.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0000000029313500],ETH[0.0000000082649408],ETHW[0.0000000082649408],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0090638268938321],USDT[3.0000000000000000] |
| 07318524 | DOGE[596.7231544600000000],TRX[1.0000000000000000],USD[20.0000000006398904] |
| 07318525 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000017270848],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000421107071860],USDT[2.0000000000000000] |
| 07318526 | BTC[0.0088000000000000],NFT[346889314127618989][1],NFT[444686127300593275][1],NFT[456016446451721074][1],NFT[496060660059401540][1],NFT[506880423844886653][1],NFT[555861409452606589][1],TRX[19173.5720000000000000],USD[2205.6068255294445624] |
| 07318529 | USD[0.0002855591296680] |
| 07318533 | DOGE[2.0000120300000000],USD[33.7753745839951544] |
| 07318535 | DOGE[0.0000000071739272],USD[0.0003351535109971] |
| 07318536 | DOGE[2208.7963589900000000],USD[0.0000000043450719] |
| 07318537 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[4167.4307920600000000],USD[0.7694081034624303] |
| 07318538 | DOGE[0.8180000000000000],USD[0.0647965500000000] |
| 07318540 | TRX[0.2272000000000000],USD[0.0019379200000000] |
| 07318541 | USD[10.0000000000000000] |
| 07318543 | DOGE[0.0000164500000000],TRX[3.0000000000000000],USD[0.0024660150065449] |
| 07318545 | CUSDT[0.0006869400000000],DOGE[0.0011853300000000],USD[0.8385330551594326] |
| 07318546 | USD[10.0000000000000000] |
| 07318547 | USD[12.7024789227416206] |
| 07318549 | BTC[0.0011257493800000],CUSDT[4.0000000000000000],DOGE[4344.9471391200000000],KSHIB[131.0641240400000000],NFT[388721126226331370][1],SHIB[2659092.3803822202203156],SOL[1.2286301800000000],USD[0.0000000009642576] |
| 07318550 | DOGE[0.4275836806283380],USD[0.0056459044446305] |
| 07318551 | BTC[0.0002163200000000],CUSDT[1.0000000000000000],USD[0.0000573221560448] |
| 07318554 | CUSDT[4.0000000000000000],DOGE[826.0682317300000000],SOL[1.2762592800000000],USD[0.0089837625730376] |
| 07318555 | USD[62.7967925056614999],USDT[0.0000000099402960] |
| 07318557 | USD[10.0000000000000000] |
| 07318560 | DOGE[2.5408475383641832],USD[0.0061573212730465] |
| 07318561 | BTC[0.0008897080000000],ETH[1.1385969690000000],ETHW[1.1385969690000000],LINK[72.1208723000000000],SOL[20.7312000000000000],USD[0.0000073600985650] |
| 07318562 | BTC[0.0000000060000000],USD[0.0002338178483130] |
| 07318565 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0044296714672105] |
| 07318566 | DOGE[2.9970000000000000],USD[0.0000003000000000] |
| 07318567 | DOGE[20.3192284900000000],USD[0.0000000001343517] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07318568 | BTC[0.0000000069742408],DOGE[0.0000000057803590],ETH[0.0000000024125935],USD[0.0000000066326272] |
| 07318569 | BTC[0.0000000087150022],ETH[0.0000000014240480],GRT[0.0000000023417812],LINK[0.0000000045862572],SOL[0.0000000055460059],USD[0.0000000043097012] |
| 07318570 | ETH[0.0054994400000000],ETHW[0.0054994400000000],USD[0.0000174562656136] |
| 07318571 | AAVE[9.8892477000000000],BAT[5.3647729811655524],BCH[0.0000000020070790],BRZ[4.0000000020803942],BTC[0.0000000042164832],CUSDT[12.0000000000000000],DAI[0.0000000030926092],DOGE[5.0331487270306287],ETH[0.0000000039361565],LINK[1.0783143672091778],LTC[0.0000000098899422],SHIB[5.0000000000000000],SOL[0.0000000702102432],TRX[7.0000000033125072],UNI[0.0000000093774446],USD[0.0000000920303846],USDT[2.0954609608347014] |
| 07318572 | BAT[1.4779463951921448],ETH[0.0000000060067632],GRT[0.0000000055120000],LTC[0.0000000076180779],USD[0.0000000002828480] |
| 07318574 | DOGE[46.2840000000000000],GRT[0.9830000000000000],TRX[0.7990000000000000],USD[0.2242307815000000] |
| 07318575 | USD[0.1034600000000000] |
| 07318576 | CUSDT[4.0000000000000000],DOGE[1.0000000077032350],USD[0.0062176538440029] |
| 07318578 | BRZ[1.0000000000000000],BTC[0.0000000089140000],CUSDT[5.0000000000000000],DOGE[1.0000347800000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],TRX[1.0000000000000000],USD[0.0036898513075319] |
| 07318579 | USD[10.0000000000000000] |
| 07318580 | USD[0.0000000010593821] |
| 07318584 | DOGE[1359.9414063800000000],USD[0.0000000005509178] |
| 07318586 | USD[10.0000000000000000] |
| 07318587 | AAVE[0.0000000078597604],BAT[3.0000000027910510],BCH[0.0000000076496041],BRZ[1.0000000000000000],DOGE[1.0000000016114734],ETH[0.0000000029997564],ETHW[0.0000000086385984],GRT[1.0000000054155645],LINK[0.0000000008341094],MATIC[0.0000000033262171],MKR[0.0000000045717044],SHIB[4.0000000071910820],SOL[0.0000000034392485],TRX[1.0000000877997421],USD[1555.1293880824686421],USDT[0.0000000077265783],WBTC[0.0000000020871480],YFI[0.0000000016778298] |
| 07318588 | USD[10.0000000000000000] |
| 07318589 | CUSDT[2.0000000000000000],DOGE[1724.8758375000000000],SHIB[1375894.3313153500000000],USD[0.0000000078973866] |
| 07318590 | USD[10.0000000000000000] |
| 07318591 | ETH[0.0000000100000000],ETHW[0.0000000078388500],USD[0.1339437989059840] |
| 07318595 | BAT[0.1240000000000000],BTC[0.0000400000000000],DOGE[24.9750000000000000],SHIB[2520917.0289407776053000],SOL[0.0000010000000000],USD[102.9392042507759035] |
| 07318596 | USD[10.0000000000000000] |
| 07318598 | DOGE[0.0151589200000000],TRX[1.0000000000000000],USD[0.0000000010332894] |
| 07318600 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],SUSHI[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000154032226632],USDT[2.0000000000000000] |
| 07318602 | USD[10.0000000000000000] |
| 07318608 | USD[10.0000000000000000] |
| 07318609 | BRZ[0.0000000029700888],BTC[0.0000456071547800],DOGE[2.8956923549841166],ETH[0.0000000063644512],LINK[0.0000000087095],LTC[0.0000000059941562],TRX[1.0000000000000000],USD[0.0000003232996146],USDT[0.0000000083704318] |
| 07318611 | USD[10.0000000000000000] |
| 07318613 | DOGE[0.0000000019116279],ETH[0.0000000000614625],LINK[0.0000000099883680],TRX[2336.6160000054005776],USD[0.0463052998269006] |
| 07318618 | BRZ[0.0000000015349422],DOGE[0.0000000093427417],ETH[0.0000000091099433],ETHW[0.0000000092834822],LINK[0.0000000041649369],SOL[0.0000000091692458],SUSHI[0.0000000032130958],TRX[0.0000000057703403],UNI[0.0000000002969120],USD[0.0000000076996018],USDT[0.0000000024534437] |
| 07318622 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[20188.5697805400000000],ETH[3.0583842000000000],ETHW[3.0570717500000000],LTC[1.8798531800000000],SHIB[16.0000000000000000],TRX[11.0000000000000000],USD[1931.1337799370846918],USDT[1.0750274600000000] |
| 07318623 | DOGE[0.0000000088469103],USD[0.0000000004989503] |
| 07318627 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETHW[0.1280325700000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0031043000739862] |
| 07318629 | USD[10.0000000000000000] |
| 07318630 | USD[0.0430827340000000] |
| 07318631 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000137400000000],CUSDT[11.0000000000000000],DOGE[1.0617924200000000],SHIB[2226980.4639601800000000],TRX[7.0000000000000000],USD[0.3852964141261524],USDT[3.0000000000000000] |
| 07318632 | USD[10.0000000000000000] |
| 07318634 | DOGE[2440.4782228500000000],TRX[1.0000000000000000],USD[0.0000000008000013] |
| 07318635 | USD[0.0013308001027605] |
| 07318636 | DOGE[0.5890000000000000],USD[0.9165854700000000] |
| 07318638 | CUSDT[2.0000000000000000],DOGE[844.4963294300000000],USD[0.0000000058994338] |
| 07318639 | CUSDT[2.0000000000000000],DOGE[6141.5493533600000000],TRX[1.0000000000000000],USD[2.3243750013391542] |
| 07318640 | DOGE[159.5911147900000000],USD[0.0000000004136773] |
| 07318641 | CUSDT[3.0000000000000000],USD[0.0031006283568046] |
| 07318643 | BTC[0.0006268400000000],CUSDT[1.0000000000000000],DOGE[235.2595500288675000],LINK[2.5053678900000000],SOL[9.2139092700000000],TRX[2.0000000000000000],USD[397.3063698750275233],YFI[0.0001334700000000] |
| 07318645 | USD[10.0000000000000000] |
| 07318646 | USD[10.0000000000000000] |
| 07318650 | DOGE[1.0000000000000000],SHIB[443454.7331421700000000],USD[0.0000000042735253] |
| 07318653 | USD[10.0000000000000000] |
| 07318658 | USD[10.0000000000000000] |
| 07318660 | DOGE[1.0000000000000000],USD[0.0007815746226921] |
| 07318662 | TRX[1.0000000000000000],USD[0.0072225409827436] |
| 07318664 | BTC[0.0000000061117702],DOGE[0.0000000060923780],USD[0.0000000007796272] |
| 07318665 | BTC[0.0000000078025844],DOGE[0.0000000088553183] |
| 07318666 | BAT[0.0000000066653712],BCH[0.0000000091840000],BRZ[9.3472766100000000],BTC[0.0000001060990000],CUSDT[32.0000000000000000],DOGE[2.0000000651850516],ETH[0.0000000039083505],GRT[1.0005023900000000],LINK[0.0000000055222962],SHIB[34.3809642218116060],TRX[14.0002557100000000],USD[109.8017721557655564],USDT[2.0315592137057876] |
| 07318669 | USD[10.0000000000000000] |
| 07318671 | SUSHI[26.3940000000000000],TRX[0.4280000000000000],USD[9.3707078100000000] |
| 07318673 | CUSDT[3.0000000000000000],DOGE[0.0000414300000000],TRX[3.0000000000000000],USD[0.0761658631184154] |
| 07318674 | SHIB[48874.3355079200000000],USD[0.0000000053180695] |
| 07318675 | DOGE[0.0000000077246028] |
| 07318676 | BTC[0.0028884000000000],USD[14.9457469400000000] |
| 07318678 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07318680 | USD[10.000000000000000] |
| 07318681 | BTC[0.000000045413026],DOGE[0.000000016401508],ETH[0.000000066616989],USD[0.000000000259176] |
| 07318682 | CUSDT[3.000000000000000],DOGE[475.799347760000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000829284536] |
| 07318683 | USD[10.000000000000000] |
| 07318684 | TRX[1.000000000000000],USD[0.000000068928438] |
| 07318686 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.001617311 99332716] |
| 07318687 | BRZ[3.000000000000000],BTC[0.000000082936276],CUSDT[3.000000000000000],DOGE[0.000000011276210],ETH[0.000000059454143],SUSHI[1.000000000000000],TRX[3.000000000000000],USD[0.000000049447533],USDT[2.000000000000000] |
| 07318690 | USD[10.000000000000000] |
| 07318692 | BAT[0.000000006530000],BRZ[0.000000019518946],BTC[0.000000006187018 2],DOGE[0.000000000526245],ETH[0.000000004388968],GRT[0.000000041548658],LINK[0.000000085377022],LTC[0.000000079939952],SOL[0.000700578132597],TRX[0.000000091023628],UNI[0.000000036150000],USD[0.000000438922388],USDT[0.00000009466923 2] |
| 07318693 | USD[10.000000000000000] |
| 07318694 | BTC[0.000000006044878],DOGE[399.354210243554971 3],MATIC[72.693999034551 2080],SOL[0.000000079254689],USD[0.000000044977368],USDT[0.000000017 7486016],YFI[0.000000087357301] |
| 07318695 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0094938364704452] |
| 07318696 | BRZ[2.000000000000000],BTC[0.002805360000000],CUSDT[2.000000000000000],DOGE[6078.706040850000000],TRX[203.892887360000000],USD[12.5722102085548956] |
| 07318697 | USD[0.0019087068197345] |
| 07318698 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000026200229] |
| 07318699 | USD[0.0000000059389538] |
| 07318700 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000252776046] |
| 07318701 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[6.000000000000000],TRX[7.000000000000000],USD[0.0082032552709781] |
| 07318702 | BTC[0.000028096100000],DOGE[0.030413647874325 9],USD[0.0770349380000000] |
| 07318704 | USD[10.000000000000000] |
| 07318708 | DOGE[5164.925888440000000],TRX[1.000000000000000],USD[0.000000058394176] |
| 07318709 | USD[10.000000000000000] |
| 07318711 | BTC[0.000000001771460 1],DOGE[51.517529550000000],USD[0.000000011 0241264],USDT[0.000000070161054] |
| 07318713 | DOGE[0.037728120000000],USD[0.000000072679636] |
| 07318714 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000025511708] |
| 07318715 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.009867570000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.007980300000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[1.040477180000000],USD[0.0048166960168489] |
| 07318716 | USD[11.071806700000000] |
| 07318717 | DOGE[2.572573990000000],USD[30.3253906003302515] |
| 07318718 | SUSHI[0.563445320000000],USD[0.000000525573204] |
| 07318720 | BTC[0.000187930000000],CUSDT[1.000000000000000],DOGE[26.029838000000000],USD[0.002788197026579] |
| 07318721 | CUSDT[1.000000000000000],ETH[0.291779915810400],ETHW[0.291588395781040 0],LINK[0.027637850000000],USD[0.000000114112207 1] |
| 07318724 | USD[10.000000000000000] |
| 07318725 | BTC[0.000000009821304 1],DOGE[134.688925151573779 74],LTC[0.054022042422500 0],PAXG[0.000001200000000],SHIB[11910.585972180000000],SOL[1.090024120000000],TRX[138.911880309400000 0],USD[0.000000042849440] |
| 07318726 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[177.331588760920189] |
| 07318728 | USD[0.008388000000000] |
| 07318729 | DOGE[1.000000000000000],USD[14.8008268022964897] |
| 07318730 | USD[0.008388000000000] |
| 07318731 | BAT[8.769119740000000],BF_POINT[300.000000000000000],BRZ[5.054006320000000],BTC[0.000002400000000],CUSDT[8.000000000000000],DOGE[0.081934770000000],ETHW[4.503339500000000],LINK[0.001701010000000],LTC[0.000155780000000],MATIC[0.007940990000000],SHIB[6.000000000000000],SOL[0.001367120000000],SUSHI[3.656119500000000],TRX[18.600672220000000],USD[0.035490068834817 5],USDTT[1.004861343217390 0] |
| 07318732 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[10036.111053860000000],SHIB[1421954.817892270000000],USD[0.000000042676597] |
| 07318733 | DOGE[0.000000089026046],USD[0.000000010983571] |
| 07318734 | USD[10.000000000000000] |
| 07318735 | BTC[0.000000016256523],USD[0.2105347114500095] |
| 07318736 | BTC[0.000009690000000],DOGE[6764.010000000000000],USD[0.4132032000000000] |
| 07318738 | SOL[1.020000000000000],USD[1.9588671700000000] |
| 07318739 | BAT[1.010861940000000],BTC[0.000000051181836],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000010900000000],ETHW[0.000010900000000],SOL[0.968387371395806 2],USD[0.000001537443859 7] |
| 07318740 | USD[10.000000000000000] |
| 07318741 | TRX[1.000000000000000],USD[0.000026344616735 4] |
| 07318742 | USD[10.000000000000000] |
| 07318744 | CUSDT[7.000000000000000],DOGE[1.000000000058738 00],ETH[0.000000053091658],TRX[2.000000000000000],USD[0.816384640700367 0] |
| 07318748 | BRZ[1.000000000000000],CUSDT[2290.670400840000000],DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.063506866018077] |
| 07318749 | DOGE[1.000000000000000],ETH[0.060694904415314 1],ETHW[0.060694904415314 1],USD[0.000000072395217 7] |
| 07318750 | DOGE[759.734361500000000 0],USD[0.000000011042577] |
| 07318751 | DOGE[0.000000001407031 9],USD[0.2975198495000000] |
| 07318752 | USD[10.000000000000000] |
| 07318754 | USD[10.000000000000000] |
| 07318756 | BRZ[0.000000013108616],DOGE[0.000000097941382],TRX[3.386663690000000],USD[0.000000030719627],USDT[0.000000054989700] |
| 07318757 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000095199702],ETH[0.000000038248320],GRT[1.000000000000000],LTC[0.000000221336692],USD[0.0097119192790801] |
| 07318758 | USD[134.0279192721944738] |
| 07318759 | USD[0.2638540000000000] |
| 07318760 | USD[10.000000000000000] |

West Realm Shires Services Inc. | Schedule ... (Nonpriority Unsecured) Claims | 22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07318761 | ETH[0.0061841200000000],ETHW[0.0061841200000000],USD[0.0001129363216576] |
| 07318763 | DOGE[30.0340000000000000],USD[0.0234737760000000] |
| 07318765 | DOGE[0.3511081768728876],ETH[0.0009200000000000],SOL[8.1218700000000000],SUSHI[0.4090000000000000],TRX[5958.0730000063400000],USD[0.3775500000142303] |
| 07318766 | CUSDT[11.0000000000000000],DOGE[8.0117431800000000],ETH[0.0000000045005733],NFT [513863764357284552][1],NFT [572866034171507310][1],SHIB[4.0000000000000000],SOL[0.0000000000910160],TRX[2.0000080000000000],USD[0.0061917311744393],USDT[0.0000000119265684] |
| 07318768 | DOGE[1.0000000000000000],USD[0.5525053835789047] |
| 07318770 | USD[10.0000000000000000] |
| 07318773 | DOGE[9.8989991211340000],SOL[0.0000004875071 9],USD[0.0000002435911120] |
| 07318774 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0005176900000000],CUSDT[8.0000000000000000],DOGE[3.4201264600000000],ETH[0.0378676100000000],ETHW[0.0378676100000000],LTC[0.2961433300000000],TRX[8.0000000000000000],USD[0.6177018042377981] |
| 07318775 | USD[10.0000000000000000] |
| 07318777 | BAT[0.0000000800000000],BCH[0.0000000096587648],BTC[0.0000000096992608],DOGE[0.0000000021237792],ETH[0.0000000027801 40],EUR[0.0000000002800000],LINK[0.0000000088000000],LTC[0.0000000099000440],TRX[0.0000000021694898],UNI[0.0000000073040000],USD[0.0003065351926029],USDT[0.0000000016356480] |
| 07318781 | USD[10.0000000000000000] |
| 07318783 | ETH[0.0000000100000000],ETHW[0.0000000092194503],UNI[0.0000000050122302],USD[0.0000002162323724] |
| 07318787 | DOGE[69.7893005100000000],SOL[0.0996730400000000],USD[0.0000004792074511] |
| 07318789 | BRZ[0.0000000023064879],BTC[0.0000000089223592],DOGE[0.2561942066207538],ETH[0.0000000095741128],ETHW[0.0000000095741128],GRT[0.0000000086476502],LTC[0.0000000035733025],TRX[0.0000000033006053],USD[0.0000000067859472],USDT[0.0000000032893] |
| 07318791 | USD[10.0000000000000000] |
| 07318793 | BTC[0.0000000061200000],DOGE[0.6980000009764 4283],ETH[0.0000000053240603],SUSHI[0.4810000050000000],USD[0.0000000087484000],USDT[3.5322023720597560] |
| 07318795 | BTC[0.0000000074161664],DOGE[2188.3931331274252229],ETH[0.0000000040000000],SHIB[1397265.5744875515926090],USD[0.0000004379296 74] |
| 07318796 | USD[10.0000000000000000] |
| 07318797 | GRT[4.3054720700000000],TRX[0.0000030400000000],USD[0.0000000063006930] |
| 07318800 | BRZ[1.0000000000000000],BTC[0.0000000053556189],CUSDT[1.0000000000000000],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0400800966747917],USDT[1.1086172900000000] |
| 07318801 | USD[10.0000000000000000] |
| 07318805 | USD[10.0000000000000000] |
| 07318806 | USD[0.0067863133306729] |
| 07318807 | BTC[0.0000000007617984],DOGE[0.0000000043229546],USD[0.0523891939143632],USDT[0.0000007874845587] |
| 07318810 | USD[10.0000000000000000] |
| 07318811 | DOGE[0.2312073126000000],USD[0.3290994268800000] |
| 07318814 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000053395233584],USDT[1.0000000000000000] |
| 07318817 | DOGE[116.0695911400000000],USD[0.0000000007191606] |
| 07318819 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[4.0000946600000000],ETH[0.0069369000000000],ETHW[0.0069369000000000],GRT[1.0000000000000000],NFT [524281312109665655][1],TRX[0.0000199500000000],USD[0.0487225076555262],USDT[2.0000000000000000] |
| 07318822 | USD[10.0000000000000000] |
| 07318824 | DOGE[1.0000000000000000],TRX[162.5190980200000000],USD[0.0000000003388354] |
| 07318825 | DOGE[76033.0800000000000000],SUSHI[250.2000000000000000],USD[0.2816210000000000] |
| 07318828 | USD[10.0000000000000000] |
| 07318830 | BRZ[1.0000000000000000],BTC[0.0000000053830248],CUSDT[3.0000000000000000],DOGE[1.0000000079685689],TRX[1.0000000000000000],USD[9.2694289781128894] |
| 07318831 | USD[10.0000000000000000] |
| 07318833 | BTC[0.0007931000000000],ETH[0.0001237300000000],ETHW[0.0001237277777778],LTC[0.0033900000000000],USD[0.9997884000000000] |
| 07318834 | USD[10.0000000000000000] |
| 07318835 | ALGO[3.0584070500000000],AVAX[0.0000000084190000],GRT[8.0631976100000000],LINK[1.1326837309008510],SHIB[2.0000000000000000],TRX[14.1397856300000000],USD[2.3706958472075940] |
| 07318836 | USD[10.0000000000000000] |
| 07318837 | BCH[0.0000000092717416],DOGE[0.1440542900000000],USD[0.0000000103117759],USDT[0.0000000108448495] |
| 07318838 | DOGE[0.0000734500000000],GRT[0.0001496600000000],USD[44.2882948105792233] |
| 07318839 | DOGE[0.0000001000000000],TRX[1.0000000000000000],USD[0.0005231955897702] |
| 07318841 | USD[10.0000000000000000] |
| 07318842 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0027419805844796] |
| 07318843 | USD[10.0000000000000000] |
| 07318847 | DOGE[0.0000681900000000],TRX[2.0000000000000000],USD[0.0023212121947134] |
| 07318848 | CUSDT[3.0000000000000000],USD[0.0014633900109311] |
| 07318852 | DOGE[0.0000001000000000],SHIB[1.0000000000000000],USD[60.6235260850725247],USDT[0.0000000008659120] |
| 07318855 | BTC[0.0000000053404800],DOGE[0.0000000066075320],USD[0.0616069220000000] |
| 07318860 | USD[10.0000000000000000] |
| 07318863 | USD[0.0058491739191238] |
| 07318865 | USD[10.0000000000000000] |
| 07318866 | CUSDT[3.0000000000000000],DOGE[1.0000000016139456],SUSHI[0.0000000083098280],TRX[1.0000000077717678],USD[0.0000133847730717] |
| 07318868 | USD[20.0000000000000000] |
| 07318869 | USD[10.0000000000000000] |
| 07318871 | DOGE[1.0000000000000000],USD[0.0030819521805567] |
| 07318874 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[4196.0025452100000000],ETH[0.4506377800000000],ETHW[0.4506377800000000],LTC[1.0406011700000000],TRX[1.0000000000000000],USD[0.0000342304495775] |
| 07318875 | USD[10.0000000000000000] |
| 07318882 | BRZ[1.0000000000000000],NFT [338579346417569596][1],SOL[0.0000417000000000],USD[0.0000000222858100] |
| 07318883 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[33.9168092089469324] |
| 07318884 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07318885 | DOGE[0.543000000000000],USD[2.833964324000000000] |
| 07318886 | DOGE[291.622493000000000000],USD[28.0397879949678396] |
| 07318887 | CUSDT[1.000000000000000000],DOGE[0.000013218255270],ETH[0.000000036843831],USD[0.009969954486296] |
| 07318889 | DOGE[22.079385530000000000],USD[0.0000000024044711] |
| 07318890 | DOGE[1153.361690380000000000],USD[0.000000000803422] |
| 07318891 | SUSHI[0.693407370000000000],USD[0.000000476152681] |
| 07318893 | USD[0.0021694363830383] |
| 07318894 | DOGE[4.010430910000000000],TRX[1.000000000000000000],USD[0.000000031469863] |
| 07318895 | DOGE[560.745914340000000000],USD[0.0433822562498969] |
| 07318897 | USD[10.000000000000000000] |
| 07318898 | BRZ[3.000000000000000000],CUSDT[5.000000000000000000],DOGE[461.573127520000000000],LTC[0.531415160000000000],SHIB[2169701.706288470000000000],TRX[1.000000000000000000],USD[0.0177971658689185] |
| 07318900 | USD[10.000000000000000000] |
| 07318904 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],GRT[263.904932060000000000],SUSHI[14.790705490000000000],TRX[3.000000000000000000],USD[0.0039590370685674] |
| 07318906 | USD[10.000000000000000000] |
| 07318907 | BTC[0.000000003695948],DOGE[2769.747219230000000000],ETH[1.177659327946905],ETHW[1.177659327946905],USD[21.7983815238997847],USDT[0.000000021156400] |
| 07318909 | CUSDT[2.000000000000000000],DOGE[503.041733520000000000],TRX[2.000000000000000000],USD[0.000000073286600] |
| 07318910 | ETH[0.000000062088565],USD[0.000110240831325] |
| 07318911 | BTC[0.000000002637920],ETH[0.000000088679672],LTC[0.000000037859400],USD[0.0000151023290189],USDT[0.0000000093304024] |
| 07318913 | USD[10.000000000000000000] |
| 07318917 | USD[0.5665603900000000] |
| 07318921 | USD[0.1054012700000000] |
| 07318923 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000031527140],NFT (39313231759791 2831)[1],NFT (4779932296673547731)[1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[117.5250278630197776] |
| 07318924 | CUSDT[2.000000000000000000],DOGE[0.739886620000000000],USD[0.0068284704376237] |
| 07318926 | USD[10.000000000000000000] |
| 07318927 | USD[10.000000000000000000] |
| 07318928 | USD[10.000000000000000000] |
| 07318929 | DOGE[528.474750955991 5047] |
| 07318930 | ETH[0.001692690000000000],ETHW[0.001692690000000000],USD[5.0002271755263738] |
| 07318931 | BTC[0.000000084745728],DOGE[0.000000010565240],ETH[0.000000015217600] |
| 07318933 | BTC[0.000000035798532],TRX[0.000000093331087],USD[0.000000070944792],USDT[0.000000087187464] |
| 07318936 | TRX[2.000000000000000000],USD[0.0779390594237285] |
| 07318939 | USD[10.000000000000000000] |
| 07318940 | BRZ[0.000000003659910],DOGE[2.000000000000000000],USD[0.0972797910718643] |
| 07318941 | DOGE[0.000967460000000000],USD[0.000345735482993] |
| 07318942 | BAT[4.995000000000000000],BRZ[10.000000000000000000],BTC[0.000199200000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],SOL[1.273442376850544 8],SUSHI[5.993000000000000000],USD[1.812652770355150 0],USDT[0.000000129774230] |
| 07318943 | BTC[0.000000018000000],DOGE[0.000000002371811 3],ETH[0.000000004865398],SOL[0.000000009200000 0],SUSHI[0.000000091050000],UNI[0.000000050358269],USD[0.000000026099814] |
| 07318944 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0042054175885503] |
| 07318945 | CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.0063875373607058],USDT[0.000000011396810 8] |
| 07318946 | DOGE[3032.820000000000000000],USD[3.2507647872172800] |
| 07318948 | DOGE[135.484000000000000000],USD[0.2453133670000000] |
| 07318949 | USD[10.846527340000000000] |
| 07318950 | BRZ[5.000000000000000000],CUSDT[15.000000000000000000],TRX[8.000000000000000000],USD[0.000000015854083],USDT[4.000000000000000000] |
| 07318951 | USD[10.000000000000000000] |
| 07318952 | DOGE[0.505364380000000000],USD[0.1220658880346088] |
| 07318953 | DOGE[5.880487280000000000],USD[0.0021477609914072] |
| 07318955 | TRX[2.000000000000000000],USD[0.0375292276963456] |
| 07318957 | BTC[0.000063560000000000],DOGE[6028.965847697861 1708],USD[0.1518264000000000] |
| 07318960 | USD[10.000000000000000000] |
| 07318961 | USD[10.000000000000000000] |
| 07318962 | USD[10.000000000000000000] |
| 07318963 | USD[10.000000000000000000] |
| 07318966 | DOGE[18437.529960980000000000],USD[0.000000003355440] |
| 07318967 | USD[10.000000000000000000] |
| 07318968 | DOGE[0.000000074450460],ETH[0.000098990000000000],ETHW[0.000098990000000000],USD[0.000007563682185 8] |
| 07318970 | BCH[0.000186350339568 1],BTC[0.000000004720000 0],LTC[0.008920000000000000],USD[0.620253209750000 0] |
| 07318972 | SHIB[299430.000000000000000000],TRX[147.989200000000000000],USD[0.0477018525000000 0] |
| 07318973 | DOGE[0.054314270000000000],USD[0.000000020590215] |
| 07318974 | CUSDT[3.000000000000000000],DOGE[0.001078760000000000],USD[0.1276548254691019] |
| 07318976 | DOGE[0.813423130000000000],USD[0.9070134040000000] |
| 07318977 | USD[0.9418378400000000] |
| 07318978 | BRZ[2.000000000000000000],BTC[0.000890070000000000],CUSDT[7.000000000000000000],DOGE[0.000041960000000000],ETH[0.472962370000000000],ETHW[0.472962370000000000],SOL[2.288711150000000000],TRX[4.000000000000000000],USD[13.1374988276694194] |

Schedule F Part 4 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07318979 | BTC[0.000014900000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],LINK[0.000000031389428],TRX[2.000000000000000],USD[0.000008582319246],USDT[1.098378727528382 4] |
| 07318983 | BRZ[1.000000000000000],BTC[0.000168510000000],CUSDT[1.000000000000000],DOGE[1444.281055760000000],ETH[0.058194760000000],ETHW[0.058194760000000],USD[0.000000004066264 7] |
| 07318985 | BTC[0.000000004107095 0],ETH[0.000000010000000],MATIC[0.000000100000000],SOL[0.000000026466841],USD[0.000001057196981],USDT[0.000000148122796],YF[0.000000055160898] |
| 07318986 | USD[10.000000085492320] |
| 07318987 | BRZ[2.000000000000000],CUSDT[20.000000000000000],ETH[0.007608180000000],TRX[5.000000000000000],USD[0.000027036069574 3] |
| 07318988 | DOGE[274.259000000000000],USD[0.746011624000000] |
| 07318991 | BRZ[2.000000000000000],BTC[0.002973080000000],CUSDT[2.000000000000000],DOGE[5955.860623760000000],ETH[0.043126280000000],ETHW[0.042592760000000],KSHIB[1135.096713640000000],SHIB[1235185.039244990000000],TRX[1.000000000000000],USD[0.000312854368389 0] |
| 07318992 | DOGE[0.688200000000000],SUSHI[0.437300000000000],USD[0.048348244800000] |
| 07318993 | DOGE[19.806762810000000],USD[0.000000084626269] |
| 07318994 | USD[10.000000000000000] |
| 07318996 | USD[10.000000000000000] |
| 07318997 | DOGE[163.995544930000000],GRT[2.563275060000000],TRX[84.126317340000000],USD[26.467853526442602 5] |
| 07318998 | USD[10.000000000000000] |
| 07318999 | ETH[0.000000004028178 9],LINK[0.000000010000000],LTC[0.000000003401823 1],USD[0.000000814360929 4],USDT[0.000000008001943 3] |
| 07319000 | BRZ[1.000000000000000],DOGE[798.782292210000000],USD[0.000000031882051] |
| 07319001 | BAT[3.203863850000000],BRZ[9.765092090000000],CUSDT[26.000000000000000],DOGE[5.00000052692040],GRT[0.000468270000000],LINK[0.000011960000000],SHIB[2.000000000000000],SOL[0.000071687262013 2],TRX[8.000000000000000],USD[0.369482730578011 4],USDT[0.003534904805652 1] |
| 07319003 | CUSDT[1173.257527670000000],DOGE[1084.682583370000000],USD[0.000000000745889 1] |
| 07319004 | USD[10.000073743254891],USDT[1.000000000000000] |
| 07319005 | BTC[0.002397900000000],CUSDT[2.000000000000000],DOGE[1664.511409130000000],ETH[0.041486410000000],ETHW[0.041486410000000],TRX[1.000000000000000],USD[0.000492002043608 9] |
| 07319006 | USD[10.000000000000000] |
| 07319007 | USD[10.000000000000000] |
| 07319008 | DOGE[0.295814000000000] |
| 07319010 | USD[10.000000000000000] |
| 07319011 | USD[10.000000000000000] |
| 07319012 | USD[0.000000003108521 0],USDT[0.000000042356571] |
| 07319013 | USD[10.000000000000000] |
| 07319014 | DOGE[1.000000000000000],SHIB[5427125.861402305339774 0],TRX[63.458074130000000],USD[0.000000014048402] |
| 07319015 | BRZ[1.000000000000000],CUSDT[8.000000000000000],TRX[3.000000000000000],USD[0.006053803050600 8] |
| 07319019 | CUSDT[1.000000000000000],DOGE[0.000000036456290],USD[0.009600383791055 9],USDT[0.000000016288394] |
| 07319020 | DOGE[2757.331844790000000],TRX[2.000000000000000],USD[0.496441047170129 8] |
| 07319022 | SUSHI[84.172614900000000],USD[3956.840000009254070 5] |
| 07319024 | SHIB[1.000000000000000],USD[121.824885654204714 0],USDT[0.000000089486750] |
| 07319025 | BTC[0.000001600000000],USD[0.004570419114745] |
| 07319026 | CUSDT[3.000000000000000],DOGE[91.449633140000000],SHIB[448273.048840955720000],USD[0.077403607370917] |
| 07319030 | CUSDT[2.000000000000000],DOGE[0.000018220000000],ETH[0.051649800000000],ETHW[0.051006370000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008325622191540 0],USDT[1.065060550000000 0] |
| 07319031 | USD[10.000000000000000] |
| 07319032 | USD[10.000000000000000] |
| 07319033 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.006896045276473 1] |
| 07319035 | USD[10.000000000000000] |
| 07319036 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009356133162774 0] |
| 07319037 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[6.000000000000000],TRX[1.000000000000000],USD[0.003083737639212 9] |
| 07319043 | USD[10.000000000000000] |
| 07319045 | BRZ[3.000000000000000],CUSDT[6.000000000000000],TRX[6.000000000000000],USD[0.001306671256835 0] |
| 07319046 | BRZ[2.000000000000000],NFT[438989275500595833][1],NFT[464512789097066184][1],SHIB[5.000000000000000],SOL[0.000000066006633],TRX[1.000000000000000],UNI[0.000000065804050],USD[0.001436364189396 8],USDT[0.000000150716039] |
| 07319047 | DOGE[0.006676370000000],USD[0.000000095378873] |
| 07319048 | DOGE[891.648000000000000],USD[70.235184942000000] |
| 07319050 | USD[10.000000000000000] |
| 07319051 | CUSDT[1.000000000000000],SOL[0.211660400000000],USD[0.000000429868926 8] |
| 07319053 | CUSDT[1.000000000000000],USD[0.003241677543568 5] |
| 07319054 | CUSDT[1.000000000000000],DOGE[1015.627845640000000],USD[0.006389750344530 0] |
| 07319059 | CUSDT[2.000000000000000],USD[0.000000004492341 6] |
| 07319060 | DOGE[0.000000094812000],SOL[0.000000011819375],USD[0.673872351033673 3] |
| 07319065 | USD[10.000000000000000] |
| 07319066 | BRZ[0.000000015136348],BTC[0.007780568269646 6],CUSDT[0.000000015428774],DOGE[0.000000044088668],ETH[0.064840049516043 5],ETHW[0.064033349516043 5],SOL[2.389312782847819 4],SUSHI[0.000000058255786],TRX[0.000000028182416],USD[0.000000440101283 9] |
| 07319067 | DOGE[1.023238700000000],USD[0.179590934475631] |
| 07319069 | DOGE[0.000000022215238],TRX[1.000000000000000],USD[10.000000000857566] |
| 07319070 | BAT[0.000000004495809],USD[0.062754854178947],USDT[0.000000074550574] |
| 07319071 | DOGE[36.951027220000000],USD[0.000000016344687] |
| 07319072 | ETH[0.000000100000000],ETHW[0.000000082692827],USD[0.131307497192520 9],USDT[0.003299530000000] |
| 07319074 | BTC[0.106750839700000],GRT[0.000000069300000],SOL[0.000000083800000],TRX[0.000000077579606],USD[0.001243976894453 0],USDT[0.000000006083951 9] |
| 07319075 | TRX[1.000000000000000],USD[0.008417164954987 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07319077 | USD[10.000000000000000] |
| 07319078 | CUSDT[3.000000000000000],DOGE[40.388764600000000000],TRX[1.000375350000000000],USD[0.000000000069546786] |
| 07319081 | USD[10.000000000000000] |
| 07319083 | BTC[0.000000000587541],USD[0.000000033023795] |
| 07319084 | DOGE[0.377000000000000],USD[0.471559025282497] |
| 07319085 | USD[10.000000000000000] |
| 07319086 | DOGE[41.408638720000000],USD[0.000000096845196] |
| 07319087 | DOGE[0.100000000000000] |
| 07319088 | USD[1.954818253000000] |
| 07319090 | BAT[0.000000007931425S],BRZ[2.000000006627223T],CUSDT[2.000000000000000],DOGE[0.000000039708443],LINK[0.000000002418444O],SOL[1.829602156807795A],SUSHI[0.000000074075637],TRX[3.000000055636356],UNI[0.000000065154825],USD[0.000000390173302],USDT[0.000000066735700] |
| 07319091 | USD[0.003075805767549G],USDT[0.000000039587484] |
| 07319092 | USD[10.000000000000000] |
| 07319094 | BAT[2.104159210000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETHW[4.748586960000000000],GRT[1.003753750000000000],LINK[1.092838390000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[5220.978438681751697T],USDT[2.185675870000000000] |
| 07319095 | USD[10.000000000000000] |
| 07319098 | DOGE[30.337775320000000],USD[0.000000032044408] |
| 07319099 | DOGE[0.000000029568392] |
| 07319100 | DOGE[1.000000000000000],USD[0.000001169580806],USDT[0.000000041436540] |
| 07319101 | BTC[0.002077640000000],CUSDT[1.000000000000000],USD[10.002907136126880] |
| 07319102 | DOGE[1.000000000000000],USD[0.007245171026106O] |
| 07319103 | DOGE[1.000000000000000],ETH[0.006330240000000000],ETHW[0.006330240000000000],USD[0.000015165272627Z] |
| 07319106 | CUSDT[2.000000000000000],DOGE[0.390541080000000000],TRX[2.000000000000000],USD[0.000000010981827] |
| 07319107 | DOGE[0.000000049165480],GRT[0.000000073663400],SUSH[0.000000096258142],TRX[0.000000001242871A],USD[0.000000033229479] |
| 07319108 | SHIB[1.000000000000000],SOL[0.000000084608000],TRX[1.000000000000000],USD[0.000000340472668G] |
| 07319109 | DOGE[0.932000000000000],USD[2.161031403500000] |
| 07319110 | DOGE[61.362342170000000],USD[10.000000000493456O] |
| 07319112 | DOGE[1.000000000000000],USD[0.006384469535232J] |
| 07319113 | USD[10.000000000000000] |
| 07319115 | USD[10.000000000000000] |
| 07319116 | BTC[0.000000089220252],DOGE[0.000000008350480] |
| 07319117 | BAT[2.000000000000000],BRZ[5.000000000000000],BTC[0.000022900000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[8.000000000000000],USD[0.315597385543548A],USDT[1.025431970000000OO] |
| 07319118 | USD[10.000000000000000] |
| 07319120 | BRZ[1.000000000000000],DOGE[799.077608660000000OO],USD[0.000000026115711] |
| 07319121 | BAT[1.000000000000000],DOGE[0.021015270000000O],USD[0.000000076252956] |
| 07319124 | TRX[2.000000000000000],USD[0.006776903968987B] |
| 07319125 | BTC[0.000297200000000],CUSDT[2.000000000000000],DOGE[1103.122437550000000OO],USD[20.000107681461849J] |
| 07319126 | USD[10.000000000000000] |
| 07319127 | USD[10.000000000000000] |
| 07319130 | CUSDT[2.000000000000000],TRX[1.000000000000000],UNI[0.003172960000000O],USD[13.411070865245696G] |
| 07319131 | USD[10.000000000000000] |
| 07319132 | BTC[0.000791530000000],CUSDT[1.000000000000000],ETH[0.000000099175437],ETHW[0.000000099175437],USD[83.109149659282584Z],USDT[0.000000002970700] |
| 07319134 | BAT[1.016555500000000],BRZ[2.000000000000000],BTC[20.000000962141692A],CUSDT[1.000000000000000],DAI[0.000000009681653],DOGE[1.000000001596749G],ETH[0.000000061300000O],ETHW[0.104331306130000O],LINK[0.000000037284620],SHIB[2.000000000000000],SOL[0.000000096882719],TRX[1.000000000000000],USD[0.02017587737216771] |
| 07319135 | BRZ[1.000000000000000],DOGE[0.400435430000000O],USD[290.157146738065051Z] |
| 07319136 | BTC[0.000000016616092],DOGE[0.000000093395684],SUSH[0.000000005393618] |
| 07319137 | BTC[0.000522510000000],DOGE[1194.917335261345576],USD[0.000000007022719] |
| 07319138 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006027750493603G] |
| 07319139 | USD[10.000000000000000] |
| 07319142 | USD[10.000000000000000] |
| 07319143 | USD[10.000000000000000] |
| 07319144 | BAT[1.000000000000000],BTC[0.000000031483885],DOGE[1.000000096971344],USD[0.002717958347023] |
| 07319146 | USD[0.006256257876648] |
| 07319148 | BRZ[2.000000000000000],GRT[1.000000000000000],SHIB[7.000000000000000],USD[0.001288280232105] |
| 07319149 | USD[10.000000000000000] |
| 07319151 | BTC[0.000000024209360],CUSDT[21.000000000000000],DOGE[15.816156650000000OO],TRX[2.000000000000000],USD[21.003624028772273] |
| 07319154 | USD[10.000000000000000] |
| 07319156 | BTC[0.000000010640000],BRZ[0.000000047418784],BTC[20.000000082334421],DOGE[0.527962277461606T],ETH[0.000000013081683],LTC[0.000000030348350],TRX[0.000000008944180O],UNI[0.000000076920000O],USD[0.002706418348330] |
| 07319157 | BAT[1.000000000000000],BTC[20.000002205948600],DOGE[2.000000000000000],ETHW[0.107941980000000O],NFT[503069199700673001][1],SHIB[7.000000000000000],SOL[0.000942385923702O],TRX[3.000000000000000],USD[0.001181531341469T],USDT[2.182961470000000OO] |
| 07319158 | USD[10.000000000000000] |
| 07319160 | BTC[0.000000020085635],CUSDT[2.000000000000000],DOGE[1.000000067337968],ETH[0.000000062587992],SUSHI[0.000000052674850],TRX[1.000000000000000],USD[0.000000147163731T] |
| 07319162 | USD[10.000000000000000] |
| 07319163 | DOGE[1915.727150000000000OO],USD[298.124154005525000O] |
| 07319165 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07319169 | USD[10.000000000000000] |
| 07319171 | AAVE[0.000000033642909],BAT[0.000000008751255 0],BTC[0.000000077821541],CUSDT[0.000000062339958],DOGE[0.000000089858142],ETH[0.000000107778939],LINK[0.000000085980130],MATIC[0.000000089250090],NEAR[0.000000099588825],SHIB[14445.092909019239124 5],SOL[0.000000060302500],TRX[0.000000010147565],USD[0.000000013168598],USDT[0.000000090276365] |
| 07319172 | CUSDT[2.000000000000000],SHIB[0.000000067022746],USD[0.0086825122775330] |
| 07319173 | USD[10.000000000000000] |
| 07319174 | USD[10.000000000000000] |
| 07319176 | BTC[0.000000029183888],CUSDT[12.000000000000000],DOGE[183.400119890000000000],ETH[0.000000089794545],TRX[3.000047460000000000],USD[0.0000367020548751] |
| 07319177 | USD[0.5094367425521649],USDT[0.000000055851457] |
| 07319180 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[16689.175675370000000000],ETH[0.5284148600000000],ETHW[0.528192980000000000],LINK[44.780162360000000000],TRX[2.000000000000000],USD[0.0039845143295372],USDT[1.050541410000000] |
| 07319181 | DOGE[12545.838672249459468 8],SHIB[3097055.000000000000000000],SOL[1.998100000000000000],USD[308.7938074727000000] |
| 07319182 | USD[10.000000000000000] |
| 07319183 | USD[10.000000000000000] |
| 07319184 | AAVE[5.143770890000000000],AVAX[56.964262270000000000],BAT[486.310233110000000000],BCH[12.763098520000000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[6491.858832180000000000],ETH[6.799825340000000000],ETHW[6.797966331500000000],LINK[21.880020460000000000],LTC[64.473619990000000000],MATIC[1704.7908905400000000],SOL[94.371874391237244],SUSHI[9.500526412800000000],TRX[2.000000000000000],UNI[132.045689320000000000],USD[0.0000002580670591],USDT[171.1350187600000000] |
| 07319185 | USD[0.00000007456724 4] |
| 07319186 | USD[10.000000000000000] |
| 07319187 | BAT[1.011907790000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],NFT[38448204919738028 9][1],SOL[0.000000092313812],TRX[2.000000000000000],USD[0.0000000289013 20],USDT[1.094357780000000] |
| 07319190 | USD[10.000000000000000] |
| 07319195 | USD[10.000000000000000] |
| 07319196 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0013327234751043],USDT[0.000000099500700] |
| 07319197 | BAT[1.000000000000000],CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.000000114004969],USDT[2.000000000000000] |
| 07319198 | CUSDT[4.000000000000000],NFT[369189242127787029][1],SHIB[7878982.0387509500000000],TRX[1831.909870250000000000],USD[0.0000063956839445] |
| 07319199 | CUSDT[1.000000000000000],DOGE[61.991746380000000000],USD[0.000000093051526] |
| 07319200 | USD[0.0038065096176488] |
| 07319201 | USD[0.0062261621859782] |
| 07319202 | USD[4.9249423340518255] |
| 07319208 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0012186714401031] |
| 07319209 | BRZ[1.000000000000000],BTC[0.000000005552210],CUSDT[13.000000000000000],DOGE[0.000000068994566],GRT[0.000000013802461],LINK[0.000163258500000],SOL[0.000000042596737],SUSHI[0.000000029966331],TRX[1.000000040468774],USD[0.000000011288590 2],USDT[0.000000027219850] |
| 07319210 | BTC[0.0002597078400252],DOGE[0.000000077804954],ETH[0.000000016758840],USD[2.1575319170576304] |
| 07319211 | USD[10.000000000000000] |
| 07319214 | BTC[0.000000100000000],DOGE[1.000000000000000],GRT[5.5976902645540472],USD[0.000000000097192] |
| 07319215 | USD[0.0043312653790044] |
| 07319216 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[10.000000000000000],GRT[2.000000000000000],SUSHI[0.2637092700000000],TRX[1.000000000000000],USD[0.0098962927199307] |
| 07319217 | CUSDT[5.000000000000000],DOGE[0.000000047482042],ETH[0.000000049318738],SUSHI[0.000000024274888],TRX[3.000000000000000],USD[0.0000081346399145] |
| 07319219 | USD[10.000000000000000] |
| 07319224 | USD[0.0098914800000000] |
| 07319226 | USD[10.000000000000000] |
| 07319228 | BRZ[1.000000000000000],DOGE[1.225079700000000000],USD[0.0718942012370980] |
| 07319229 | BTC[0.000000063384569],DOGE[0.000000003743534],ETH[0.000000027050000],USD[0.0044595121057238] |
| 07319231 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[3.713257390000000000],TRX[1.000000000000000],USD[0.000000045310680],USDT[0.000000054158509] |
| 07319232 | USD[10.000000000000000] |
| 07319233 | DOGE[0.402000000000000000],USD[0.0081189740000000] |
| 07319235 | CUSDT[1.000000000000000],DOGE[0.000033070000000],USD[0.0001286818010470] |
| 07319236 | USD[0.0688632359918371],USDT[0.000000074858229] |
| 07319237 | CUSDT[9.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.0032672055561730] |
| 07319238 | USD[10.000000000000000] |
| 07319239 | CUSDT[1.000000000000000],DOGE[0.000015200000000],TRX[2.000000000000000],USD[0.0014751861541027] |
| 07319240 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000031569464],TRX[2.000000000000000],USD[0.000000114223226],USDT[0.000000025007305] |
| 07319241 | USD[10.000000000000000] |
| 07319242 | BAT[1.000000000000000],BCH[0.322064000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.163385320000000000],ETHW[0.163385320000000000],SUSHI[5.539196150000000000],TRX[1.000000000000000],USD[0.0093969074605496] |
| 07319244 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[396.838937570000000000],GRT[37.016339380000000000],KSHIB[192.714319520000000000],SOL[1.206294790000000000],TRX[3.000000000000000],USD[0.000000101797179] |
| 07319247 | BRZ[4.000000000000000],BTC[0.000003500000000],LINK[0.000085400000000],SHIB[5.000000000000000000],SUSHI[0.000583030000000],USD[0.0018767389290204] |
| 07319249 | BTC[0.0002140400000000],DOGE[143.744520340000000000],USD[23.5904766880723926] |
| 07319250 | USD[10.000000000000000] |
| 07319251 | USD[0.0051156358111764] |
| 07319252 | USD[10.000000000000000] |
| 07319254 | DOGE[0.000000040204627],LINK[0.000000069797070],USD[0.6860606786289000] |
| 07319255 | CUSDT[1.000000000000000],USD[53.5805190519436580] |
| 07319257 | USD[10.000000000000000] |
| 07319261 | USD[10.000000000000000] |
| 07319263 | USD[360.000000000000000] |
| 07319264 | BTC[0.0001915300000000],USD[0.000417687383704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07319265 | USD[0.000000000000000000] |
| 07319266 | CUSDT[3.000000000000000000],LTC[0.1699684440000000000],USD[0.0000025202826469] |
| 07319267 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DAI[170.376990020000000],DOGE[14111.049984314000000],ETH[0.000080440000000],ETHW[0.000080478536116],GRT[241.053372830000000],SUSHI[1.000000000000000000],TRX[15090.039668630000000],USD[0.000000038175600],USDT[1.000000000000000000] |
| 07319268 | USD[0.0058784341400764] |
| 07319269 | USD[0.0025460877861266] |
| 07319272 | USD[10.000000000000000000] |
| 07319274 | USD[10.000000000000000000] |
| 07319276 | USD[10.000000000000000000] |
| 07319278 | BTC[0.0006763322816351],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[0.0002853400000000],USD[10.0000000007352550] |
| 07319279 | CUSDT[2.000000000000000000],DOGE[23829.485124930000000],TRX[1.000000000000000000],USD[0.0000000054102797] |
| 07319280 | USD[15.000000000000000000] |
| 07319281 | DOGE[0.7080000000000000],USD[0.5284179340000000] |
| 07319283 | USD[0.0046335420973600] |
| 07319286 | USD[50.000000000000000000] |
| 07319287 | DOGE[1.000000000000000000],USD[0.0041244349637780] |
| 07319288 | BTC[0.0000035400000000],USD[0.0003357708396051] |
| 07319289 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0087997180926246] |
| 07319290 | USD[10.000000000000000000] |
| 07319291 | DAI[0.0000000060409284],DOGE[7.9920000000000000],EUR[0.0000000002379228],LINK[0.0000000083200000],SUSHI[4.4955000066872888],USD[0.1491277916440481] |
| 07319292 | BTC[0.0000000075000000],USDT[0.0005468683190685] |
| 07319295 | USD[10.000000000000000000] |
| 07319297 | CUSDT[3.000000000000000000],DOGE[0.7026996900000000],USD[0.1941751478490162] |
| 07319298 | USD[1.1083075306711806] |
| 07319301 | BTC[0.0000000090451184],CUSDT[6.000000000000000000],DOGE[68.7951434525417499],TRX[1.000000000000000000],USD[0.0048047968210880] |
| 07319303 | USD[10.000000000000000000] |
| 07319304 | DOGE[0.0000000059314760],ETH[0.0000000058387745],SUSHI[0.0000000026398675],USD[0.0057820084524860],USDT[0.0000000074443048] |
| 07319307 | USD[10.000000000000000000] |
| 07319309 | CUSDT[2.000000000000000000],DOGE[11365.624401440000000],ETH[0.3058088000000000],ETHW[0.3058088000000000],TRX[136.704263520000000],USD[7.0000000110881166] |
| 07319310 | USD[10.000000000000000000] |
| 07319311 | BAT[1.000000000000000000],BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0022000013764557] |
| 07319314 | USD[1.4744613762128256] |
| 07319317 | USD[10.000000000000000000] |
| 07319318 | USD[10.000000000000000000] |
| 07319319 | DOGE[2.000000000000000000],ETH[0.0466007000000000],ETHW[0.0466007000000000],USD[0.0001139949362106] |
| 07319320 | BAT[1.000026020000000],ETH[0.0267610658800000],ETHW[0.0267610658800000],USD[0.0001136827897568] |
| 07319321 | MATIC[8.9314067500000000],USD[0.0000000016699625] |
| 07319322 | BTC[0.0250033700000000],DOGE[0.0000000087154422],ETH[0.0000103400000000],ETHW[0.0000087000000000],SHIB[132.000000000000000],SUSHI[0.0001143387185456],USD[0.0001017798249044],USDT[0.0000000004508770] |
| 07319325 | USD[11.0139203600000000] |
| 07319327 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],TRX[1.000000000000000000],USD[0.0001820613173768],USDT[0.0000000021068191] |
| 07319328 | USD[10.000000000000000000] |
| 07319331 | USD[0.9135869056832000] |
| 07319332 | CUSDT[5.000000000000000000],SUSHI[0.0001995121585042],TRX[5.000000000000000000],USD[0.0000000096648541] |
| 07319333 | USD[10.1311727815000000] |
| 07319339 | USD[38.7734046577379142] |
| 07319340 | BRZ[0.0000000022506895],BTC[0.0000000033182742],DOGE[4.0521356939983831],ETH[0.0416911361444605],ETHW[0.0411712953444605],LTC[0.0000000019667902],SHIB[1994420.730729042087393980],SOL[0.1552346498886120],SUSHI[0.0000000086207400],TRX[2.000000000000000000],UNI[0.0000000014773520],USD[0.0000001698941542] |
| 07319341 | USD[210.000000000000000000] |
| 07319344 | BTC[0.0000000007300000],DOGE[3804.502530422609416S],TRX[3000.534953325800000] |
| 07319346 | DOGE[371.160000089473720],USD[0.0000000083611952] |
| 07319347 | CUSDT[1.000000000000000000],DOGE[5.1430579600000000],TRX[1.000000000000000000],USD[0.0000001985479919] |
| 07319349 | USD[10.000000000000000000] |
| 07319350 | USD[0.0000000339190812] |
| 07319351 | DOGE[2.6485994400000000],USD[0.0000000009593073] |
| 07319352 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[5.9232508847775862] |
| 07319354 | USD[10.000000000000000000] |
| 07319355 | USD[0.0000000127835404] |
| 07319357 | BTC[0.0000000070985631],DOGE[0.0000000602160057],ETH[0.0000000069437510],LTC[0.0000000021447117],SUSHI[0.0000000049721308],TRX[0.0000000076447883] |
| 07319358 | USD[10.000000000000000000] |
| 07319359 | ETH[0.0136658181771185],ETHW[0.0136658181771185],USD[0.0000168498581839] |
| 07319360 | USD[10.000000000000000000] |
| 07319361 | BTC[0.0000000008800000],DOGE[0.0000000084595669],UNI[0.0000000004741382] |
| 07319363 | BAT[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.0000000037640927],GRT[1.000000000000000000],SOL[0.0000000045173730],SUSHI[0.0000000009780000],TRX[3.000000000000000000],USD[0.0000000023206061],USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07319364 | USD[10.000000000000000] |
| 07319365 | USD[10.000000000000000] |
| 07319366 | BTC[0.000000000888893444],DOGE[0.0000000034595132],ETHW[0.0000950000000000],USD[0.0009272277143380],USDT[0.0000000001328543] |
| 07319367 | DOGE[1.6284360600000000],USD[0.0014097320176497] |
| 07319368 | USD[10.000000000000000] |
| 07319371 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[404.2291685191852704] |
| 07319375 | USD[0.1912602272397592] |
| 07319376 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[18.000000000000000],DOGE[6.000000000000000],TRX[2.000000060400000],USD[0.0000000133875546],USDT[0.000000046354169] |
| 07319377 | USD[10.000000000000000] |
| 07319378 | BTC[0.0000000010760000],CUSDT[7.000000000000000],DOGE[24.5747659500000000],TRX[1.000000000000000],USD[0.0000000136043226],USDT[0.0000000006971470] |
| 07319380 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.0000006500000000],CUSDT[6.000000000000000],SHIB[1.000000000000000],SOL[0.3809472100000000],TRX[2.000000000000000],USD[1477.8746067777958001],USDT[1.0872783400000000] |
| 07319381 | USDT[0.0000000149816188] |
| 07319383 | BTC[0.0141432200000000],DOGE[461.2525064199200000] |
| 07319384 | DOGE[1.000000000000000],USD[0.0003335752763055] |
| 07319385 | BTC[0.0000000029900760],DOGE[0.2887974835680000],USD[0.0083448938406445] |
| 07319388 | USD[10.000000000000000] |
| 07319389 | BCH[0.0001918400000000],CUSDT[3.000000000000000],ETH[0.0140055600000000],ETHW[0.0140055600000000],GRT[3.8871904900000000],USD[0.0000051867876864] |
| 07319390 | DOGE[28.8525746500000000],USD[0.0000000012923320] |
| 07319395 | USD[10.000000000000000] |
| 07319397 | USD[10.000000000000000] |
| 07319400 | DOGE[0.2890000000000000],LINK[0.0000000068000000],USD[0.0001507084453087],USDT[0.0003011546463944],YFI[0.0000000003433403] |
| 07319401 | USD[10.000000000000000] |
| 07319403 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.3606823300000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.2893345591708625] |
| 07319405 | BAT[0.0000000050450000],BCH[0.0000000072858485],BRZ[1.000000000000000],BTC[0.0000000044623930],DOGE[0.0000000025791030],ETH[0.0000000048945448],GRT[0.0000000006225169],LINK[0.0000000057844418],LTC[0.0000000030720172],SOL[0.0000000027975771],USD[0.0000216722597047],USDT[0.0000000073522857] |
| 07319406 | CUSDT[1.000000000000000],LTC[0.0334472900000000],SOL[0.1210168000000000],USD[4.8038581416612440] |
| 07319407 | USD[0.0000000163417048] |
| 07319410 | BAT[8.1842150200000000],CUSDT[1.000000000000000],DOGE[1.0180806691040000],GRT[0.0574222300000000],SHIB[16010.4940134720000000],SOL[3.6336325329930000],TRX[77.8163470200000000],USD[0.0034728699079919] |
| 07319411 | USD[10.000000000000000] |
| 07319412 | USD[10.000000000000000] |
| 07319414 | BRZ[0.0000000010119877],BTC[0.0000000160531830],DOGE[0.0000000029307292],ETH[0.0000000099116304],ETHW[0.0000000099116304],LTC[0.0011883113329014],SOL[0.0000000029215711],TRX[0.0000000009300000],UNI[0.0000000025477372],USD[0.0000000007446850] |
| 07319415 | BRZ[4.000000000000000],CUSDT[12.000000000000000],DOGE[1.000000000000000],TRX[8.000000000000000],USD[0.0088352060915456] |
| 07319416 | DOGE[0.0000000077917740],SHIB[0.0000000011080000],USD[0.0015567871768322],USDT[0.0000000026119933] |
| 07319418 | USD[10.000000000000000] |
| 07319419 | BRZ[1.000000000000000],BTC[0.0114439400000000],DOGE[1.000000000000000],ETH[0.1666994000000000],ETHW[0.1663452400000000],LINK[0.4015751600000000],TRX[1.000000000000000],USD[0.0013749630414986] |
| 07319420 | USD[0.0036653216340729] |
| 07319421 | DOGE[0.8501856000000000],ETH[0.0000450200000000],ETHW[0.0000450182576699],TRX[301.1680000000000000],USD[0.4003944470000000] |
| 07319423 | DOGE[12590.1041052100000000],USD[0.0000000006930583] |
| 07319426 | CUSDT[1.000000000000000],DOGE[0.0437735700000000],USD[0.0070649261430282] |
| 07319427 | USD[10.000000000000000] |
| 07319428 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0021736144779674] |
| 07319429 | USD[10.000000000000000] |
| 07319430 | NFT [305246716875137013][1],NFT [311110236573427199][1],NFT [375252262834672978][1],NFT [386011373531610192][1],NFT [395880334013450505][1],NFT [411046725007549539][1],NFT [453093546669997071][1],NFT [456096436449446097][1],NFT [490097353191365807][1],NFT [512008990920094862][1],NFT [529573697125076384][1],NFT [572373862701870152][1],USD[0.0000000100000000] |
| 07319431 | USD[10.000000000000000] |
| 07319433 | USD[10.000000000000000] |
| 07319436 | USD[10.000000000000000] |
| 07319437 | USD[10.000000000000000] |
| 07319438 | USD[10.000000000000000] |
| 07319439 | BTC[0.0026420600000000],CUSDT[3.000000000000000],ETH[0.0000000051568632],GRT[4.6213798740640000],LINK[0.0000000050453612],MATIC[0.0000000100000000],SOL[0.0000000100000000],SUSHI[1.1086128300000000],TRX[1.000000000000000],USD[0.0000008385066178],USDT[0.0000000006498250] |
| 07319441 | USD[10.000000000000000] |
| 07319445 | USD[10.000000000000000] |
| 07319446 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.4495713400000000],NFT [563707680395548238][1],USD[0.0031620002973561] |
| 07319447 | BTC[0.0000000097330966],DOGE[0.0000000051000000],ETH[0.0000578160092257],ETHW[0.0000578077855891],SOL[0.0000000083253446],USD[0.0310222492090745],USDT[0.0064570073628912] |
| 07319448 | BTC[0.0000000100000000],ETH[0.0456390300000000],ETHW[0.0450734800000000],SHIB[121635.1346354398645096],USD[0.9274508520598332] |
| 07319449 | USD[282.9714347700000000] |
| 07319453 | USD[10.000000000000000] |
| 07319454 | BRZ[1.000000000000000],BTC[0.1045751700000000],DOGE[1.0087477000000000],USD[0.0049185695103891] |
| 07319455 | BTC[0.0000000040094728],DOGE[1.000000000063177166],ETH[0.0000000053843438],USD[0.0004284411032535] |
| 07319456 | BCH[0.0000000031447326],BTC[0.0000000051876373],DOGE[0.0000000044586842],ETHW[0.2516871900000000],USD[0.0000000029387384],USDT[0.0000000039178696] |
| 07319460 | USD[10.000000000000000] |
| 07319461 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0058590634477482] |

Schedule AB Customer Property Unredacted Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07319462 | BRZ[0.000000000000003418],BTC[0.000000000270955 1],CUSDT[8.000000000000000],DOGE[0.000000036128575],ETH[0.000000011982902],SHIB[0.000000057977963],SOL[0.020318894778235 6],SUSHI[0.0260271726573905],TRX[1.000000097364624],USD[0.000364232773257 0],USDT[0.000000067023434] |
| 07319464 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0007808890431826] |
| 07319469 | USD[10.000000000000000] |
| 07319471 | BAT[48.2660170400000000],BCH[0.000000000 1000000],BTC[0.000000000055218 32],CUSDT[1.000000000000000],DOGE[148.0757428333159002],ETH[0.0207700600000000],ETHW[0.0205101400000000],GRT[17.4127004500000000],LINK[3.6060640981616568],NFT (308795226959909338)[1],NFT (360364406717804350)[1],NFT (409690352885679212)[1],NFT (476388230603947903)[1],NFT (503015202779100293)[1],NFT (539160553803137358)[1],SOL[0.000000004768659 1],SUSHI[0.7207779100000000],TRX[110.7196889400000000],USD[104.1019882866055358],USDT[0.000000015129738 4] |
| 07319472 | USD[10.000000000000000] |
| 07319473 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000087941540],ETH[0.0321745600000000],ETHW[0.0317778400000000],KSHIB[139.5686372300000000],LINK[2.1884937100000000],SHIB[1.000000000000000],SOL[1.0979954322080000],TRX[1.000000000000000],UNI[0.1334377600000000],USD[1.1873944892993298] |
| 07319474 | USD[10.000000000000000] |
| 07319475 | USD[10.000000000000000] |
| 07319477 | BTC[0.017231490000000],ETH[0.1112440900000000],GRT[1.0041180700000000],SOL[1.2538438500000000],USD[0.0004783954286191] |
| 07319479 | USD[6.8732958593439426] |
| 07319481 | GRT[1.000000000000000],USD[0.0013987032507164] |
| 07319482 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[256.9872005900000000],ETH[0.0231573500000000],ETHW[0.0228700700000000],TRX[1.000000000000000],USD[0.0083852299700303] |
| 07319484 | USD[510.000000000000000] |
| 07319486 | USD[10.000000000000000] |
| 07319487 | DOGE[0.000000000825860],ETH[0.000000100000000],SOL[0.000000082311065],USD[0.000000006846825 4],USDT[0.000000075312689] |
| 07319489 | SOL[1.1815095600000000],USD[0.000000021142619 2] |
| 07319490 | DOGE[147.5275489200000000],USD[0.000000003841660] |
| 07319491 | DOGE[0.000000013156030],TRX[2.000000000000000],USD[0.0099557791761962] |
| 07319492 | USD[10.000000000000000] |
| 07319493 | BAT[1.000000000000000],DOGE[1.000000000000000],GRT[4.000000000000000],LINK[1.0015115500000000],MATIC[1.0011052000000000],UNI[1.0021080300000000],USD[25000.1344051532552211],USDT[0.2349591588125002] |
| 07319495 | USD[0.0025419475735208] |
| 07319496 | USD[10.000000000000000] |
| 07319497 | USD[10.000000000000000] |
| 07319499 | USD[0.0035243015369904],USDT[0.000000055851457] |
| 07319501 | USD[10.000000000000000] |
| 07319502 | USD[0.000000060000000] |
| 07319503 | BAT[1.000000000000000],CUSDT[6.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000000041733013],USDT[1.000000000000000] |
| 07319506 | USD[10.000000000000000] |
| 07319507 | USD[10.000000000000000] |
| 07319508 | USD[10.000000000000000] |
| 07319510 | USD[10.000000000000000] |
| 07319512 | BTC[0.000195640000000],CUSDT[1.000000000000000],DOGE[0.000992590000000],USD[0.0246630165 11962] |
| 07319513 | CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000000070225091] |
| 07319518 | USD[10.000000000000000] |
| 07319519 | USD[0.000000004018744] |
| 07319520 | USD[0.000000037050256] |
| 07319522 | USD[10.000000000000000] |
| 07319523 | DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0091042682707297] |
| 07319524 | USD[10.000000000000000] |
| 07319526 | CUSDT[1.000000000000000],DOGE[30.1721990700000000],UNI[0.3066982300000000],USD[0.000000260636688 7] |
| 07319527 | DOGE[27.7668669400000000],USD[0.000000000626676] |
| 07319529 | USD[10.000000000000000] |
| 07319530 | USD[10.000000000000000] |
| 07319531 | USD[10.000000000000000] |
| 07319532 | DOGE[0.290910120000000],USD[0.0772368679611769] |
| 07319533 | CUSDT[2.000000000000000],DOGE[538.1403622000000000],USD[0.2980764081899419] |
| 07319534 | DOGE[0.000059879100000],DOGE[0.008000000000000],SHIB[45237.6820480900000000],USD[0.0009826916474880],USDT[0.000000010362868 8] |
| 07319536 | BTC[0.000010000000000],DOGE[0.000000002462861],ETH[0.0270000000000000],ETHW[0.0270000000000000],SOL[0.0094617000000000],USD[-4.4432138314874476],USDT[0.000000013960149],WBTC[0.000010300000000] |
| 07319537 | CUSDT[5.000000000000000],SOL[0.000000015741013],TRX[2.000000000000000],USD[0.0097144193112151] |
| 07319538 | BRZ[5.0795296700000000],CUSDT[62.8702142800000000],DOGE[8.3478632300000000],GRT[2.0049895700000000],MATIC[0.000000100000000],NFT (323404614989823402)[1],NFT (413704597050223981)[1],SOL[0.5194642800000000],TRX[1.000000000000000],USD[0.0026918328791094],USDT[3.2401573405951885] |
| 07319539 | USD[10.9974370400000000] |
| 07319541 | BAT[1.0139039400000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[239.8645017600000000],USD[0.000000081376650],USDT[1.0821001400000000] |
| 07319542 | ETH[0.000000009870696],ETHW[0.000000009870696],UNI[0.000000000013218],USD[0.000000002604223] |
| 07319543 | CUSDT[4.000000000000000],DOGE[1.0096387900000000],ETH[0.0353849400000000],ETHW[0.0349471800000000],TRX[1.000000000000000],USD[0.3678153555530241] |
| 07319544 | DOGE[0.440000000000000],USD[188.0289784240000000] |
| 07319545 | USD[0.0672300000000000] |
| 07319546 | DOGE[0.000000077055851],USD[0.0009039031173508] |
| 07319548 | USDT[0.0005520000000000] |
| 07319549 | DOGE[0.020000000000000],USD[0.3565466000000000] |
| 07319550 | DOGE[5594.7230851173855200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07319551 | BRZ[1.0000000003938898],BTC[0.000375738516435 7],ETH[0.000000001718008 4],ETHW[10.182773616565014 6],LINK[1.080875100000000 0],MATIC[1.0006212100000000 0],SHIB[2.0000000000000000 0],SOL[0.000000004187166 7],SUSHI[1.00094111000000 00],TRX[3.00000000000000000 0],USD[0.000002431448682 7],USDT[0.00000010185925 7] |
| 07319554 | USD[10.0000000000000000] |
| 07319555 | BRZ[0.00000003060636 6],BTC[0.0018893200000000 0],CUSDT[333.821691410000000 00],DOGE[35216.0984308500000000 0],ETH[0.0171010600000000 0],SHIB[47463360.528951850000000 0],SOL[5.650674380000000 0],TRX[20535.191763000000000 0],UNI[9.7577868500000000 0],USD[308.434532321544436 4],USDT[2.3961504400000092 7] |
| 07319560 | BAT[0.00000008297469 0],BTC[0.000000092991658 ],CUSDT[1.0000000000000000 0],DOGE[0.000000004813401 1],ETH[0.0000000075229048 ],GRT[0.0000000091788292 ],LTC[0.000000011709821 ],SOL[0.0000000863905 08],TRX[0.00000007990127 7],USD[0.00000000067179 2] |
| 07319561 | BRZ[1.0000000000000000 0],BTC[0.0000000181397 34],CUSDT[1.0000000000000000 0],DOGE[0.000000001304930 4],ETH[0.0025175363346146 ],ETHW[0.0024901763346146 ],SOL[7.196898821306584 0],USD[0.0000014355205002 ] |
| 07319562 | DOGE[0.2800000000000000 0],MATIC[9.9600000000000000 0],USD[1.1080781240000000 0] |
| 07319564 | BAT[1.0165555000000000 0],BRZ[2.0000000000000000 0],CUSDT[19.0000000000000000 0],DOGE[1051.284633190000000 00],ETHW[0.461919680000000 0],GRT[1.0000000000000000 0],LINK[1.0779477000000000 0],MATIC[2.2013338200000000 0],SHIB[2.0000000000000000 0],SOL[0.0001890148545941 ],SUSHI[0.0019941354180374 ],TRX[15.905459900000000 00],UNI[0.0000000394397 75],USD[0.0196359385826380 ],USDT[1.0748708600000000 0] |
| 07319565 | USD[10.0000000000000000] |
| 07319567 | BTC[0.1926160000000000 0],DOGE[0.7160000000000000 0],ETH[0.4728650000000000 0],ETHW[0.4728650000000000 0],LINK[204.495000000000000 00],USD[2.0430970160000000 0] |
| 07319568 | USD[10.0000000000000000] |
| 07319569 | USD[10.0000000000000000] |
| 07319570 | DOGE[1.5269511900000000 0],USD[0.0000000326759973 ],USDT[0.0000000067617444 ] |
| 07319571 | USD[10.0000000000000000] |
| 07319572 | BRZ[0.0045576277766014 ],USDT[1.0000000000000000 0] |
| 07319573 | DOGE[6.0000000000000000 0],TRX[1003.086602630000000 00],USD[0.0000000068507048 ] |
| 07319575 | USD[10.0000000000000000] |
| 07319579 | DOGE[0.1650000000000000 0],USD[0.0000000069445496 ],USDT[1.5274618140600000 0] |
| 07319581 | CUSDT[3.0000000000000000 0],DOGE[1.0000000061489655 ],GRT[0.0000000026722723 ],UNI[0.0000000077933214 ],USD[54.253545944389628 5] |
| 07319583 | CUSDT[2.0000000000000000 0],DOGE[3.0000000000000000 0],ETH[0.0000000015322770 ],NFT [31298870545455640][1],TRX[220.999855680000000 00],UNI[0.0000000020150320 ],USD[0.0000194592588949 ],USDT[1.0000000000000000 0] |
| 07319584 | DOGE[347.215732210000000 00],USD[10.0000000003454355 ] |
| 07319585 | ETH[0.0000028800000000 0],ETHW[0.3154199400000000 0],SHIB[1.0000000000000000 0],USD[0.0000962550492788 ] |
| 07319587 | ETHW[0.0004471600000000 0],USD[0.0007087301355056 ],USDT[0.0000000079124080 ] |
| 07319588 | BRZ[1.0000000000000000 0],DOGE[1.0000000000000000 0],USD[0.0024034178902360 ] |
| 07319592 | USD[0.0000000006566690 ] |
| 07319593 | DOGE[1.9920000000000000 0],USD[0.6257954297600000 ] |
| 07319594 | USD[10.0000000000000000] |
| 07319596 | BTC[0.0019797800000000 0],DOGE[1.0000000000000000 0],ETH[0.0055301000000000 0],ETHW[0.0055301000000000 0],LINK[1.0524723200000000 0],TRX[1.0000000000000000 0],USD[0.0001558755025962 ] |
| 07319599 | USD[10.0000000000000000] |
| 07319601 | USD[0.0000001568772519 ] |
| 07319602 | USD[10.0000000000000000] |
| 07319604 | USD[10.0000000000000000] |
| 07319606 | SOL[49.998812931016428 4],USD[17.637500000000000 00] |
| 07319609 | USD[10.0000000000000000] |
| 07319611 | DOGE[934.283262670000000 00],SHIB[809717.438252320000000 00],USD[0.0000000050652302 ] |
| 07319612 | DOGE[17.807887190000000 00],USD[0.0000000028947933 ] |
| 07319614 | BRZ[0.0000000335289 60],ETH[0.0000000033744931 ],GRT[1.0000000000000000 0],USD[0.0084786449542124 ],USDT[2.0000000013953529 ] |
| 07319615 | DOGE[2.0000000000000000 0],USD[0.0001692050517275 ] |
| 07319617 | USD[10.0000000000000000] |
| 07319618 | USD[10.0000000000000000] |
| 07319619 | AUD[0.3405318300000000 0],BAT[1.0764668100000000 0],BRZ[2.0000000000000000 0],BTC[0.0000000400000000 0],CUSDT[14.0000000000000000 0],DOGE[9103.317001050000000 00],ETH[0.0089044300000000 0],ETHW[0.0087949900000000 0],GRT[4.2468018900000000 0],SUSHI[0.0151203900000000 0],TRX[0.0185120800000000 0],USD[0.1840800120103563 ],USDT[0.4576996312324266 ] |
| 07319623 | CUSDT[4.0000000000000000 0],TRX[284.172299160000000 00],UNI[0.0000073600000000 0],USD[0.0000000017917679 ] |
| 07319624 | DOGE[535.333320330000000 00],USD[20.000000000915188 0] |
| 07319625 | USD[10.0000000000000000] |
| 07319628 | CUSDT[1.0000000000000000 0],USD[0.0022519455378095 ] |
| 07319630 | USD[10.0000000000000000] |
| 07319632 | BRZ[1.0000000000000000 0],DOGE[128.301565500000000 00],USD[28.980369523993122 3] |
| 07319635 | USD[10.0000000000000000] |
| 07319637 | BTC[0.0000000088716583 ],DOGE[0.0114509303636728 ],ETH[0.0000000055859107 ],LINK[0.0000000053360000 ],MATIC[0.0000000023707464 ],SHIB[132.966275370000000 00],SOL[0.0000000003917764 ],SUSHI[0.0000000015500000 ],UNI[0.0000000036416000 ],USD[0.0000000001188750 ] |
| 07319638 | DOGE[119.076333610000000 00],TRX[1.0000000000000000 0],USD[0.0000000004067370 ] |
| 07319640 | CUSDT[0.0004381800000000 0],USD[0.0000005998817 67],USDT[0.0000000074100736 ] |
| 07319641 | BRZ[0.0000000115937 05],USD[0.1800077427027194 ] |
| 07319642 | USD[0.0029358673918520 ] |
| 07319643 | BRZ[2.0000000000000000 0],DOGE[141.725428270000000 00],TRX[1.0000000000000000 0],USD[0.0000000040395581 ] |
| 07319644 | USD[10.0000000000000000] |
| 07319645 | BAT[1.0165555000000000 0],BRZ[1.0000000000000000 0],CUSDT[2.0000000000000000 0],DOGE[2.0000000000000000 0],SOL[0.0017067093606671 ],SUSHI[0.0000000078956432 ],TRX[6.0000000000000000 0],USD[0.0000124177927059 ] |
| 07319647 | BTC[0.0000007100000000 0],SOL[0.9960000000000000 0] |
| 07319649 | CUSDT[9.0000000000000000 0],GRT[0.0132634800000000 0],SHIB[1.0000000000000000 0],TRX[1.0000000000000000 0],USD[0.0270407378143191 ],USDT[0.0000000054158509 ] |
| 07319650 | BRZ[2.0000000000000000 0],CUSDT[4.0000000000000000 0],DOGE[1.0000000000000000 0],ETH[0.0000000033776642 ],GRT[1.0000000000000000 0],SOL[0.0000000703265546 ],TRX[2.0000000000000000 0],USD[0.0028842445523284 ],USDT[1.0000001404725230 ] |
| 07319652 | DOGE[0.0000001450000000 0],DOGE[391.840000000000000 00],ETH[0.0003200000000000 0],ETHW[0.0003200000000000 0],UNI[0.0272000000000000 0],USD[0.3189772620510000 0] |
| 07319653 | CUSDT[15.0000000000000000 0],TRX[2.0000000000000000 0],USD[0.0046302179726125 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07319655 | USD[10.000000000000000] |
| 07319657 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000082373352] |
| 07319659 | DOGE[6510.483000000000000],USD[0.044155500000000] |
| 07319660 | USD[10.000000000000000] |
| 07319662 | USD[0.001753390219402] |
| 07319663 | DOGE[1.000000000000000],SOL[0.333842310000000],USD[0.000000006328120],USDT[0.000002883829088] |
| 07319665 | BAT[729.301144710000000],BRZ[15.872142640000000],BTC[0.037985720000000],CUSDT[24.000000000000000],DOGE[31.961219540000000],ETH[0.000020170000000],ETHW[2.046291620000000],GRT[2.000396210000000],SHIB[23.000000000000000],SOL[0.000000024288200],TRX[22.915571810000000],UNI[1.068074510000000000],USD[2565.591514153527868],USDT[1.025431976500000] |
| 07319666 | BF_POINT[100.000000000000000],USD[10.000000000000000] |
| 07319668 | DOGE[166.728745330000000],USD[0.000000003706722] |
| 07319669 | BTC[0.000000007650000],USD[0.004561683041759] |
| 07319670 | AVAX[0.000000023000000],ETH[0.000000059310292],ETHW[0.000000098492699],LINK[0.000000054000000],SOL[0.000000010000000],USD[0.000299668642965550],USDT[0.000001071912845] |
| 07319671 | DOGE[0.000000033890512],GRT[0.000000050000000],SUSHI[0.000000067648108],USD[0.000000105634172],USDT[0.000000093372268] |
| 07319672 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000668846911053 1],USDT[0.000000022118113] |
| 07319676 | USD[10.000000000000000] |
| 07319677 | DOGE[0.821000000000000],SHIB[1000000.000000000000000],USD[26.5570683100 00000] |
| 07319678 | USD[10.000000000000000] |
| 07319679 | USD[10.000000000000000] |
| 07319680 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SHIB[1.000000000000000],USD[0.002066788953 5277] |
| 07319681 | DOGE[0.000000004897080],ETHW[0.009191080000000],UNI[0.000000000528112 0],USD[10.815147101236 7790] |
| 07319686 | USD[10.000000000000000] |
| 07319687 | BRZ[1.000000000000000],DOGE[0.789289790000000],USD[66.080802000409142 6] |
| 07319688 | DOGE[1581.787890620000000],NFT[3419223506682637621[1]],TRX[1.000000000000000],USD[0.000000000844 0559] |
| 07319689 | USD[10.000000000000000] |
| 07319690 | BRZ[0.000000029775618],DOGE[151.081659430000000],USD[0.000000066076449],USDT[0.000000000418064] |
| 07319692 | BRZ[0.000499555614013],BTC[0.000000005142125 6],CUSDT[1.000000000000000],DOGE[1.000000001555787],ETH[0.000000008542165 3],LTC[0.000000070023658],SOL[0.000000002005300 0],SUSHI[0.000000013644280],TRX[0.000000073723750],USD[0.000000067647346] |
| 07319693 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.010002700000000],SHIB[1.000000000000000],USD[1890.159976279777193 3],USDT[1.000018263975782 9] |
| 07319694 | USD[10.000000000000000] |
| 07319695 | AAVE[0.000000065200000],AVAX[0.000012520000000],BAT[1.016555500000000],BRZ[8.341645680000000],BTC[0.000000003660319 4],CUSDT[30.000000000000000],DOGE[12.023634820000000],ETH[0.000000083192180],ETHW[0.000048734678072],GRT[1.003677910000000],LINK[0.000201540000000],MATIC[0.047832730296454 1],SHIB[22.000000000000000],SOL[12.462597075467820 0],SUSHI[0.000001000011300411],USDT[0.000000088657558] |
| 07319697 | BCH[0.000000006695611 42],BTC[0.000000385677791 6],CUSDT[2.000000000000000],DOGE[9.561619771533333 3],ETH[0.000000079089070],ETHW[0.000000079089070],GRT[3.040977130000000],SHIB[8.000000000000000],SOL[0.000000075621879],USD[0.000029460695419],USDT[0.000180978371988] |
| 07319698 | USD[10.000000000000000] |
| 07319699 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.015871790000000],ETHW[0.015871790000000],TRX[2.000000000000000],USD[0.000067053633261] |
| 07319700 | DOGE[0.327040440000000],USD[0.057091076000000 0] |
| 07319702 | USD[10.000000000000000] |
| 07319703 | USD[0.000000009596070] |
| 07319704 | MATIC[20.000000000000000],USD[1.015426720000000 0] |
| 07319707 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[0.000000083382384],SUSHI[0.000000013581739],TRX[1.000000000000000],USD[0.000000100321569],USDT[0.000000061891020] |
| 07319708 | DOGE[0.936856195288396 6],USD[0.000000060000000],USDT[0.000000085328907] |
| 07319710 | CUSDT[9.000000000000000],DOGE[6070.230647315464928],ETH[0.265390500000000],ETHW[0.226539050000000],SHIB[9744645.066647340000000],TRX[4.000000000000000],USD[0.000018649032934 7] |
| 07319712 | CUSDT[4.000000000000000],DOGE[1.029503110000000],ETH[0.000000079750000],ETHW[0.000000079750000],TRX[1.000000000000000],USD[0.533979189544998 5] |
| 07319714 | BRZ[2.000000000000000],DOGE[2.000000000000000],SOL[0.000000061329228],TRX[1.000000000000000],USD[0.000000249823582],USDT[1.094362910000000 0] |
| 07319715 | DOGE[1.000000000000000],UNI[0.000029380000000 0],USD[0.007602617573717 9] |
| 07319716 | TRX[189.656261300000000],USD[0.000000001227390] |
| 07319718 | USD[10.000000000000000] |
| 07319719 | USD[10.000000000000000] |
| 07319720 | BF_POINT[300.000000000000000],BTC[0.000000083448519],ETH[0.000000003571461],USD[0.000000068313690] |
| 07319721 | USD[10.000000000000000] |
| 07319723 | DOGE[1.000000000000000],NFT[3809391870134894531[1],NFT[4856956926664586 4][1],NFT[5185764825287316 19][1],NFT[551349139942452853][1],SHIB[3.000000000000000],SOL[2.097697330000000 0],USD[0.000000242507542 8] |
| 07319724 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000001807349028] |
| 07319726 | DOGE[7760.291301030000000],USD[0.000000010289891] |
| 07319727 | USD[11.085870170000000 0] |
| 07319728 | DOGE[28.513889980000000],USD[0.000000019238254] |
| 07319729 | USD[10.000000000000000] |
| 07319730 | CUSDT[2.000000000000000],DOGE[1444.071581110000000],ETH[0.004072840000000],ETHW[0.004072840000000],TRX[1.000000000000000],USD[0.009916015834014] |
| 07319732 | TRX[2.000000000000000],USD[0.003662547718476 7],USDT[0.000000027654650] |
| 07319733 | USD[10.000000000000000] |
| 07319734 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.016570878633140] |
| 07319737 | DOGE[40.005131390000000],USD[0.000000013431803],USDT[0.000000076511393] |
| 07319739 | BAT[5.116553940000000],BRZ[2.000000000000000],BTC[0.109614240000000],DOGE[4.000000000000000],GRT[2.000000000000000],MATIC[6.062349870413070],TRX[9.000000000000000],USD[1658.870152616847984],USDT[4.042362050000000] |
| 07319740 | DOGE[0.448000000000000],ETH[0.000056000000000],ETHW[0.000056000000000],GRT[54.780000000000000],SHIB[2000000.000000000000000],SOL[0.001600000000000],TRX[122.508000000000000],USD[0.007868184738560 0] |
| 07319741 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],USD[0.009552666813142 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07319742 | USD[10.0000000000000000] |
| 07319743 | SOL[0.2206748500000000],USD[0.0000000497592215] |
| 07319747 | CUSDT[1.0000000000000000],USD[20.6389627650025616] |
| 07319748 | DOGE[33.2788548019522400],TRX[1.0000000000000000],USD[0.0000000134569836],USDT[0.0000000006326691] |
| 07319750 | USD[10.0000000000000000] |
| 07319751 | DOGE[577.4509000000000000],USD[0.3056240000000000] |
| 07319754 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[68.2682405494765448] |
| 07319755 | BRZ[5.0795296700000000],CUSDT[14.0000000000000000],DOGE[2.0000000000000000],ETH[0.0015574400000000],ETHW[0.0015437600000000],GRT[1.0041569200000000],SOL[0.0005318304681330],TRX[8.0000000000000000],USD[0.0000009962313882],USDT[0.0000000049747990] |
| 07319756 | CUSDT[1.0000000000000000],DOGE[1.0008799100000000],GRT[0.0000000064000000],TRX[1.0000000000000000],USD[10.0000000029347546] |
| 07319762 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[24.0000000000000000],DOGE[8722.3759282440000000],GRT[1.0000000000000000],TRX[6.0000000000000000],USD[50.3987926239868439],USDT[1.0000000000000000] |
| 07319763 | BCH[0.0000000079215984],BRZ[0.0000000018854840],BTC[0.0000000025630968],CUSDT[1.0000000000000000],DOGE[0.0000007838612 9],ETH[-0.0000000028594470],GRT[0.0000000016722994],LTC[0.0000000039938998],TRX[1.0000000036573444],USD[0.0000229828148124] |
| 07319764 | ETHW[0.0002410100000000],NFT [380855286799466936[1]],USD[1.3902529746754730],USDT[0.0000000052697231],YF[0.0000000100000000] |
| 07319765 | USD[10.0000000000000000] |
| 07319768 | BAT[14.4976204700000000],CUSDT[1037.8622220500000000],DOGE[29397.0458827500000000],KSHIB[661.7681777300000000],LINK[0.3139095700000000],SHIB[718242.1063956300000000],TRX[1999.1069375400000000],USD[0.0000002209022107] |
| 07319769 | USD[10.0000000000000000] |
| 07319772 | LINK[0.3705858000000000],USD[0.0000012212851600] |
| 07319773 | ETH[0.0009915400000000],ETHW[0.0009915400000000],USD[0.0285672000000000] |
| 07319774 | BRZ[1.0000000000000000],BTC[0.0000177600000000],DOGE[1.0000000000000000],ETHW[6.8739418600000000],GRT[1.0000000000000000],LINK[1.0317424600000000],TRX[1.0000000000000000],USD[0.0017123267255108],USDT[1.0008266395724880] |
| 07319775 | AAVE[0.0000000039115480],BAT[0.0000000013674966],BCH[0.0000000053183398],BTC[0.0000000053826114],CUSDT[0.0000000097156652],DOGE[0.0000000864447799],ETH[0.0011100833468635],GRT[0.0000000055627190],LINK[0.0000000064134536],LTC[0.0000000011668049],MATIC[0.0000000063568837],MKR[0.0000000077358026],SHIB[0.0000000032500430],SOL[0.0000000074163912],SUSHI[0.0000000055956710],TRX[0.0000000061129114],UNI[0.0000000082983652],USD[0.0000000154187478],USDT[0.0000042941270536] |
| 07319777 | DOGE[128.4090186700000000],USD[0.0000000007022795] |
| 07319778 | BTC[0.0005673500000000],DOGE[2.0000257600000000],USD[19.6955773254086903] |
| 07319779 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000367000000000],USD[0.0098702709714732] |
| 07319780 | DOGE[192.5323998300000000],USD[0.0000000001856827] |
| 07319782 | DOGE[0.6640000000000000],ETHW[0.2107890000000000],USD[0.0674935440000000] |
| 07319783 | CUSDT[3.0000000000000000],DOGE[605.7081851600000000],TRX[73.4509631900000000],USD[0.0055136122755406] |
| 07319785 | BTC[0.0000000073607828],CUSDT[1.0000000000000000],DOGE[0.0000000033281185],USD[0.0290688910562109] |
| 07319786 | BRZ[1.0000000000000000],DOGE[3730.5898022600000000],TRX[1.0000000000000000],USD[5.0947622053873790] |
| 07319787 | SOL[0.0008262137842914],USD[0.0000004627102200] |
| 07319790 | USD[0.0000000052000000] |
| 07319794 | CUSDT[2.0000000000000000],DOGE[14884.9104290400000000],TRX[9100.5455988300000000],USD[0.0006359451890739] |
| 07319797 | BTC[0.0000213600000000] |
| 07319798 | USD[10.0000000000000000] |
| 07319799 | CUSDT[1.0000000000000000],DOGE[0.0000649800000000],USD[0.0040254343840331] |
| 07319800 | BTC[0.0100000000000000],USD[10.0000000000000000] |
| 07319801 | USD[20.0000000000000000] |
| 07319802 | BRZ[0.0000000013624328],BTC[0.0000000062292480],DOGE[1.0000000000000000],ETH[0.0000000040092064],GRT[0.0000000014580315],LINK[1.0000000000000000],SOL[0.0000000079049117],USD[0.0000000126236785],USDT[1.0000000148951076] |
| 07319803 | USD[10.0000000000000000] |
| 07319804 | USD[10.0000000000000000] |
| 07319806 | DOGE[155.4986016000000000],TRX[1.0000000000000000],USD[0.0000000006918840] |
| 07319807 | USD[10.0000000000000000] |
| 07319809 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[5335.1463096300000000],SOL[1.3830901400000000],USD[0.0000023299773996] |
| 07319811 | DOGE[38.6769916100000000],USD[0.0000000021983435] |
| 07319812 | BAT[1.0142902500000000],DOGE[1.0000000000000000],CUSDT[7.0000000000000000],ETHW[1.2124981700000000],SUSHI[7.6578003000000000],TRX[331.4079297300000000],UNI[0.7783525900000000],USD[0.0000000010544511],USDT[2.1973295200000000] |
| 07319815 | DOGE[122.7827825503938250],ETH[1.0548643113863258],ETHW[1.0548643113863258],LTC[0.0000000019713828],SHIB[1589750.1680526200000000],SOL[0.9999950000000000] |
| 07319816 | USD[6.3984645900000000] |
| 07319818 | BAT[1.0000000000000000],DOGE[12430.9661831700000000],USD[10.0000000002030641] |
| 07319821 | BAT[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[5.0000000000000000],ETH[0.0758700300000000],LINK[0.0000353400000000],MATIC[0.0001860400000000],SHIB[366986.4364845200000000],TRX[4.0000000000000000],UNI[0.9708573400000000],USD[0.0056961403266002],USDT[0.0000000090457781] |
| 07319822 | CUSDT[1.0000000000000000],DOGE[136.0490073800000000],USD[0.0000000718237],USDT[0.0000000087640000] |
| 07319823 | CUSDT[1.0000000000000000],USD[0.0058764847732241] |
| 07319825 | CUSDT[1.0000000000000000],DOGE[608.8806459900000000],USD[10.0000000006577790] |
| 07319826 | DOGE[2.5706573400000000],TRX[1.0000000000000000],USD[0.9363926939701514] |
| 07319827 | DOGE[3.0000000000000000],USD[33.1436017342051631] |
| 07319828 | USD[10.0000000000000000] |
| 07319829 | USD[10.0000000000000000] |
| 07319830 | USD[10.0000000000000000] |
| 07319831 | BAT[7.7741538900000000],BRZ[5.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0049895700000000],SOL[0.2776479300000000],TRX[8.0008767500000000],USD[0.0000000033386435],USDT[4.4423735900000000] |
| 07319833 | BTC[0.0000572700000000],DOGE[0.0000000054149990],SOL[224.7972000000000000],USD[0.0000002188068902] |
| 07319834 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000097117046] |
| 07319835 | USD[10.0000000000000000] |
| 07319836 | DOGE[1135.2125095100000000],USD[0.5008488007746940] |
| 07319837 | BTC[0.0010464700000000],CUSDT[4.0000000000000000],DOGE[915.2492696400000000],ETH[0.0163808600000000],ETHW[0.0161756600000000],TRX[2160.0843918000000000],USD[0.6959403366851862] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07319838 | DOGE[1683.7263262700000000],USD[10.0000000000119901] |
| 07319839 | USD[10.0000000000000000] |
| 07319841 | USD[0.0041460951285316] |
| 07319844 | SOL[1.0304150800000000],USD[0.0000000340586496] |
| 07319845 | USD[10.0000000000000000] |
| 07319846 | USD[10.0000000000000000] |
| 07319847 | BRZ[2.0000000000000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000064604860],TRX[8.0000000000000000],USD[0.0000009986907556],USDT[1.0000000000000000] |
| 07319850 | DOGE[0.0107060100000000],USD[0.0000000048727695] |
| 07319853 | USD[0.0000019341325587] |
| 07319855 | BAT[0.0001828400000000],BRZ[0.0000000029661852],DOGE[0.0000000027226444],GRT[0.0000000032750000],MATIC[0.0000000032608015],USD[203.8082422311978997] |
| 07319857 | BTC[0.0000000053542155],DOGE[0.0000000064794215] |
| 07319859 | USD[10.0000000000000000] |
| 07319861 | BTC[0.0000000014739171],USD[0.0003753623250654] |
| 07319865 | USD[0.2365437433559744] |
| 07319866 | DOGE[1.0000000000000000],USD[9.9653222333604992] |
| 07319867 | USD[10.0000000000000000] |
| 07319868 | USD[10.0000000000000000] |
| 07319869 | USD[0.0000000545563639] |
| 07319870 | USD[10.0000000000000000] |
| 07319876 | USD[10.0000000000000000] |
| 07319878 | AUD[2.8296408200000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[3.0000000000000000],TRX[0.8483299700000000],USD[0.0034352941134428],USDT[0.0000000032117916] |
| 07319880 | USD[0.1123712910802000],USDT[2.1115200000000000] |
| 07319881 | SUSHI[0.6495210300000000],USD[11.0352646857695232] |
| 07319885 | CUSDT[3.0000000000000000],DOGE[0.0079411700000000],NFT [543351853216193395][1],TRX[3.0000000000000000],USD[0.0009557708513531] |
| 07319886 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SUSH[5.2567333200000000],USD[0.0011539528854122] |
| 07319887 | CUSDT[2.0000000000000000],DOGE[0.0002288900000000],TRX[3.0000000000000000],USD[0.7507330704331055] |
| 07319889 | BTC[0.0001772700000000],USD[0.0045352486593789] |
| 07319891 | DOGE[0.0000000024964286],USD[3.9602872602520603],USDT[0.0000000001269263] |
| 07319892 | USD[10.0000000000000000] |
| 07319894 | USD[10.0000000000000000] |
| 07319896 | BRZ[0.0000000032191724],BTC[0.0000000068867926],DOGE[0.0000000019448903],LINK[0.0000000086141671],LTC[0.0000000053204647],SHIB[1.0000000000000000],SUSHI[0.0000000072894080],USD[0.0000000099718634],USDT[0.0000000092030319] |
| 07319897 | DOGE[0.0000000029130720],USD[10.0000000000000000] |
| 07319900 | USD[10.0000000000000000] |
| 07319901 | BTC[0.0023446300000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0624621600000000],ETHW[0.0616850900000000],SOL[19.8511843700000000],USD[351.1502871006280284] |
| 07319903 | CUSDT[8.0000000000000000],DOGE[2.0000498600000000],TRX[1.0000000000000000],USD[0.0045816434197429] |
| 07319906 | USD[10.0000000000000000] |
| 07319909 | DOGE[8.2104034400000000],USD[0.0000000005278048] |
| 07319910 | BTC[0.0000000095778400],DOGE[1.0000000074846046],USD[0.0004286444360705] |
| 07319912 | USD[0.0000007444420120] |
| 07319913 | USD[10.0000000000000000] |
| 07319914 | USD[10.0000000000000000] |
| 07319915 | DOGE[55.7228524400000000],SOL[9.0660000000000000],USD[17.7664057104107412] |
| 07319917 | USD[10.0000000000000000] |
| 07319919 | USD[10.0000000000000000] |
| 07319920 | BRZ[6.0000000000000000],CUSDT[10.0000000000000000],USD[0.3946626965413386] |
| 07319921 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[0.0000000032173568],TRX[3.0000000000000000],USD[0.0000000011773866],USDT[0.0000000132650979] |
| 07319924 | USD[10.0000000000000000] |
| 07319925 | BAT[3.1603774800000000],BRZ[5.0000000000000000],CUSDT[4.0000000000000000],DOGE[16046.0119878300000000],ETH[2.6693314600000000],ETHW[2.6682103100000000],GRT[1.0001917300000000],KSHIB[6946.6664772700000000],MATIC[597.4431296400000000],SHIB[31894653.3742360600000000],TRX[12.0533838000000000],USD[2786.8364969292543798],USDT[2.0758204900000000] |
| 07319930 | BRZ[1.0000000000000000],USD[10.0000032306636145] |
| 07319934 | CUSDT[1.0000000000000000],DOGE[327.3499913700000000],ETH[0.0000000000360000],GRT[0.0000000092782094],SOL[0.0000000079299336],SUSHI[0.0000000047111635],TRX[1.0000000000000000],USD[0.0000000085036929] |
| 07319935 | BTC[0.0007206964411780],ETH[0.0000000005872556],TRX[392.4849971860317688],USD[0.0000000042613204] |
| 07319937 | TRX[1.0000000000000000],USD[0.4679843479489003] |
| 07319938 | USD[10.0000000000000000] |
| 07319941 | USD[10.0000000000000000] |
| 07319942 | DOGE[0.8080000000000000],USD[0.0001091082206556] |
| 07319943 | BF_POINT[100.0000000000000000] |
| 07319945 | BAT[0.0000000012327994],BCH[0.0000000066593645],BTC[0.0000000065767880],DOGE[0.0000000002077651],ETH[0.0000000035441663],LTC[0.0000000630388],PAXG[0.0000000050722491],SOL[0.0000000077641631],SUSHI[0.0000000088530260],USD[0.0000125365715594],YFI[0.0000000052112569] |
| 07319946 | USD[10.0000000000000000] |
| 07319948 | USD[10.0000000000000000] |
| 07319949 | USD[10.0000000000000000] |
| 07319951 | CUSDT[4697.0362668000000000],DOGE[248.0029254400000000],USD[0.1886218018065129],USDT[0.0000000079338590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07319952 | DOGE[1656.7303082800000000],USD[0.0000000013940379] |
| 07319957 | USD[0.0055696333000000] |
| 07319958 | USD[10.0000000000000000] |
| 07319959 | USD[10.0000000000000000] |
| 07319960 | DOGE[211.8685531400000000],USD[0.0000000012351002] |
| 07319961 | AAVE[0.0000000335364640],AVAX[0.0000000385163228],BRZ[0.0000641000000000],BTC[0.0000000696196648],DOGE[4.0000000069246247],ETH[0.0000000025912157],GRT[1.0000000000000000],LINK[0.0000000095040000],LTC[0.0000000039241937],MATIC[0.0000000002131063],NFT [31369667380044187 3][1],NFT [3459318649655609351][1],NFT [3971643447475968][1],NFT [4273561141175912641][1],NFT [473891157596327280][1],SHIB[1775.3179119941074447],SOL[0.0000000041649135],SUSHI[0.0003215771375400],TRXI7.000 0000318669201,UNI[0.0000000783187391,USD[0.0086377063414527] |
| 07319962 | BAT[1.0000000000000000],ETH[3.6686294100000000],ETHW[3.6686294100000000],USD[10.0000061712246750] |
| 07319963 | USD[0.0004933884301929] |
| 07319964 | USD[10.0000000000000000] |
| 07319965 | USD[10.0000000000000000] |
| 07319966 | BTC[0.0026339200000000],CUSDT[2.0000000000000000],DOGE[4336.2804485700000000],ETH[0.0463065500000000],ETHW[0.0463065500000000],LTC[0.0369012500000000],TRX[1.0000000000000000],USD[0.0098503583988432] |
| 07319968 | USD[10.0000000000000000] |
| 07319969 | USD[10.0000000000000000] |
| 07319970 | ETH[0.0000002800000000],ETHW[0.0000002800000000],SOL[0.0000005900000000],USD[0.0000000831186103] |
| 07319971 | USD[0.0051280470000000] |
| 07319972 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],ETHW[0.0490466000000000],LINK[0.0000397700000000],LTC[0.0000648000000000],SHIB[3.0000000000000000],SOL[0.0000328000000000],TRX[6.0000000000000000],UNI[0.0000234500000000],USD[0.0088141260043330] |
| 07319974 | USD[10.0000000000000000] |
| 07319976 | USD[0.0073350053862245],USDT[0.0000000006498250] |
| 07319978 | BRZ[2.0000000000000000],TRX[7.0000000000000000],USD[0.0036085509243415] |
| 07319979 | USD[10.0000000000000000] |
| 07319980 | USD[10.0000000000000000] |
| 07319981 | CUSDT[3.0000000000000000],DOGE[4.9556313500000000],LINK[4.9056777500000000],USD[0.0089598532498681] |
| 07319982 | ETH[0.0060078700000000],ETHW[0.0059394700000000],USD[0.0000094823464559] |
| 07319983 | USD[10.0000000000000000] |
| 07319984 | ETH[0.0006218200000000],ETHW[0.0006218200000000],USD[0.0018383140156263] |
| 07319986 | USD[10.0000000000000000] |
| 07319987 | USD[12.3020000000000000] |
| 07319988 | USD[10.0000000000000000] |
| 07319990 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],USD[0.9836075271172681] |
| 07319991 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[7582.9937368800000000],USD[0.0000000012100726] |
| 07319992 | ETH[0.5850090474311071],ETHW[0.5847634074311071],USD[0.0002273059610977] |
| 07319994 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.1446467700000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[2.0287943900000000],ETHW[2.0279423100000000],LINK[102.0490290759545331],SHIB[50.0000000000000000],SOL[22.6414951253464420],SUSHI[0.0000000012053983],TRX[4.0000000000000000 00],USD[0.0001120865026773],USDT[0.3577013403189832] |
| 07319995 | USD[10.0000000000000000] |
| 07319997 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000000005480149],LINK[0.0000000012316284],TRX[1.0000000000000000],USD[10.0000000000000000] |
| 07319998 | BTC[0.0018099600000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0055664861569034] |
| 07320001 | BRZ[1.0000000000000000],DOGE[2750.7069588800000000],ETH[0.0437443400000000],ETHW[0.0431985300000000],USD[10.9204915093156725] |
| 07320002 | BAT[2.0000000000000000],CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.7662524746322768] |
| 07320005 | USD[10.0000000000000000] |
| 07320006 | USD[0.0000187764547396] |
| 07320007 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[2933.9969943400000000],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0000000063662705] |
| 07320009 | DOGE[3058.1190000000000000],USD[0.3037927773826500],USDT[0.0000000050000000] |
| 07320010 | USD[0.0000036450215603] |
| 07320011 | USD[10.0000000000000000] |
| 07320012 | BTC[1.2813469400000000],ETH[0.0009612003250000],USD[588.0579361195898392],USDT[0.0000002166888384] |
| 07320013 | BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[1.0000000200840436],GRT[1.0000000000000000],LTC[0.0193254500000000],TRX[7.0000000000000000],USD[0.0046571159100951],USDT[2.0000000000000000] |
| 07320015 | BAT[3.0000000000000000],BRZ[5.0000000000000000],CUSDT[15.0000000000000000],TRX[1.0000000000000000],USD[0.0055680395779370],USDT[2.0000000000000000] |
| 07320018 | CUSDT[1.0000000000000000],USD[88.7323924159441595] |
| 07320020 | USD[10.0000000000000000] |
| 07320021 | NFT [295392915221881756][1],USD[10.0000000000000000] |
| 07320022 | CUSDT[2.0000000000000000],DOGE[4.0521356900000000],ETH[0.0000000086357101],ETHW[0.0000000086357101],GRT[3.0844101900000000],LTC[0.0012057700000000],TRX[2.0000000000000000],UNI[0.0272408000000000],USD[0.0028144431920045] |
| 07320023 | USD[10.0000000000000000] |
| 07320024 | CUSDT[1.0000000000000000],DOGE[0.0000000093678208],USD[0.0001196962513409] |
| 07320025 | SOL[0.7849285200000000],USD[0.0000001136099764] |
| 07320026 | BF_POINT[300.0000000000000000],BTC[0.0000106700000000],DOGE[0.0000687900000000],ETH[0.0000731500000000],ETHW[0.0000731500000000],TRX[127.6278818200000000],USD[0.0029205050772633],USDT[1.0727181037609861] |
| 07320027 | USD[0.0000015230630608] |
| 07320028 | USD[0.0000000097696000] |
| 07320029 | BRZ[2.0000000000000000],DOGE[0.0000000028010051],MATIC[27.0941945600000000],SHIB[7.0000000048704962],SOL[0.0000000084205807],SUSHI[0.0000000013176900],USD[0.0000000809016559],USDT[0.0000000169586215] |
| 07320030 | BTC[0.0000000016688690],DOGE[0.0000000004349220],USD[0.0000000080314217],USDT[0.0000000063828024] |
| 07320031 | USD[0.0038779036813885],USDT[0.0000000054989700] |
| 07320032 | BRZ[8.1019987600000000],CUSDT[77.7413015900000000],DOGE[38.6496637700000000],ETHW[0.9014696300000000],GRT[3.0549990900000000],TRX[22.2857867900000000],USD[0.0004642457644213],USDT[2.0398902200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320033 | BTC[0.0000000195875570],ETH[0.0000000011185471],SOL[0.0000000057931436],USD[311.4680203533884447],USDT[0.0000000092658661] |
| 07320035 | DOGE[0.7330000000000000],USD[0.6128130690000000] |
| 07320039 | BRZ[1.0000000000000000],BTC[0.0017140700000000],CUSDT[2.0000000000000000],DOGE[1941.0681402700000000],TRX[2.0000000000000000],USD[0.0048772868677220] |
| 07320040 | BRZ[2.0000000000000000],BTC[0.0000000040971190],CUSDT[2.0000000000000000],ETH[0.0000000002409544],TRX[1.0000000000000000],USD[0.0461182706587125] |
| 07320042 | USD[10.0000000000000000] |
| 07320043 | BTC[0.0002145800000000],CUSDT[9.0000000000000000],TRX[1.0000000000000000],USD[0.0003134019034726],USDT[0.0000000058348368] |
| 07320045 | USD[0.0000382846929472] |
| 07320046 | CUSDT[240.2583755900000000],DOGE[1.9274975300000000],USD[0.0011464009203761] |
| 07320047 | DOGE[1.2457018553062660],USD[0.0000006067233526] |
| 07320049 | BAT[1.0000000000000000],BF_POINT[300.0000000000000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000005180000000],ETHW[0.0313588080000000],MATIC[0.0004419700000000],SHIB[25.0000000000000000],SOL[0.0000000100000000],USD[0.0041501527951896],USDT[0.0000000082717655] |
| 07320051 | USD[10.0000000000000000] |
| 07320052 | DOGE[0.0000000002339560],KSHIB[0.0000000080335708],SHIB[0.0000000066356281] |
| 07320053 | BAT[1.0165554900000000],BRZ[8.8470976900000000],BTC[0.0000005900000000],DOGE[2.0000031400000000],SOL[8.5083100200000000],TRX[186.6724913200000000],USD[0.0000000042961712],USDT[2.2117744300000000] |
| 07320055 | USD[10.0000000000000000] |
| 07320056 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0059286581652112] |
| 07320058 | GRT[10.7127152200000000],NFT[41722415579142678][1],NFT[52455921077261520][1],TRX[1.0000000000000000],USD[0.0000000094529010] |
| 07320060 | DOGE[0.6257544086023397],USD[0.2483337960000000] |
| 07320061 | BRZ[0.0000000020173968],DOGE[0.0000000024499014],USD[0.0003182482853548] |
| 07320062 | USD[10.0000000000000000] |
| 07320063 | USD[10.0000000000000000] |
| 07320065 | DOGE[82.4880000000000000],USD[0.0303307880000000] |
| 07320066 | DOGE[0.0000000082352120],UNI[0.0000000015584000],USD[0.0000002946642520] |
| 07320067 | CUSDT[2.0000000000000000],USD[0.0048556206154185],YF[0.0004191200000000] |
| 07320068 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.6447762200000000],TRX[3.0000000000000000],USD[0.2174456872495962] |
| 07320070 | USD[10.0000000000000000] |
| 07320071 | CUSDT[2.0000000000000000],DOGE[1.0003054000000000],TRX[1.0000000000000000],USD[0.0024068044658111] |
| 07320073 | USD[10.0000000000000000] |
| 07320074 | NFT[30439352882562157 0][1],NFT[34978756691957419 71][1],NFT[37174468677280753][1],NFT[38493563475661990 08][1],NFT[46282393397318430][1],NFT[49237385810356146 8][1],NFT[49408942154119615 3][1],NFT[50437585163644282 8][1],NFT[50593433894356770 3][1],USD[0.0000000012023852],USDT[0.0000000019817568] |
| 07320075 | USD[10.0000000000000000] |
| 07320076 | BTC[0.0000000100000000],CUSDT[43.0000000000000000],DOGE[3.0000000000000000],TRX[7.0000000000000000],USD[0.0110578115519489] |
| 07320078 | USD[10.0000000000000000] |
| 07320080 | USD[10.0000000000000000] |
| 07320082 | USD[71.7754785160619054] |
| 07320083 | CUSDT[23.7323827700000000],USD[0.0000000028015440] |
| 07320084 | DOGE[3163.2124508500000000],ETH[0.0012690900000000],ETHW[0.0012690900000000],LINK[2.0727997800000000],TRX[3504.9736198800000000],USD[0.0072070355975472] |
| 07320086 | USD[10.0000000000000000] |
| 07320088 | GRT[3.6643195900000000],USD[0.0000003665653517],USDT[0.0000000031185821] |
| 07320089 | NFT[43745415808079196 9][1],USD[10.0000000000000000] |
| 07320090 | DOGE[4.0124759800000000],SOL[0.7613158300000000],USD[0.0000002282665220] |
| 07320091 | BTC[0.0000000075049786],DOGE[1.0000000000000000],USD[10.0326369674374238] |
| 07320094 | USD[10.0000000000000000] |
| 07320095 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000041599413],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000050253782013] |
| 07320096 | DOGE[0.1411287801806728],USD[0.0034922271690060],USDT[0.0000000030735936] |
| 07320097 | BAT[1.0000000000000000],BRZ[2.0000000006730000],CUSDT[5.0000000000000000],DOGE[24454.0493977100000000],GRT[1.0036779100000000],NFT[44434985985815273][1],NFT[54833665362521573 2][1],SOL[21.2945806000000000],TRX[3.0000000000000000],USD[0.0000008967139805],USDT[1.1104311600000000] |
| 07320098 | CUSDT[1.0000000000000000],DOGE[0.0000000088929371],USD[0.0018549835970088] |
| 07320108 | BTC[0.0015596200000000],TRX[1.0000000000000000],USD[0.0006663787997176] |
| 07320111 | BTC[0.0000000008000000],DOGE[0.0000000025597813],ETH[0.0000000024461236],SHIB[11.1365590400000000],SOL[0.0000000031432694],USD[0.0000000875437528] |
| 07320112 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.4032299900000000],TRX[0.0028407700000000],USD[0.1236689661298557] |
| 07320113 | DOGE[0.0000000083376136] |
| 07320114 | USD[10.0000000000000000] |
| 07320115 | BAT[18.7552264900000000],USD[0.0000000029450321] |
| 07320118 | USD[10.0000000000000000] |
| 07320119 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.7865702703916178] |
| 07320120 | BCH[0.0002057000000000],USD[9.5054275937244166] |
| 07320121 | BTC[0.0012936400000000],DOGE[4.0000000092675712],ETH[0.0000000042000000],ETHW[0.1422599542000000],LINK[0.0159776700000000],SHIB[99094.3142464626484553],TRX[4.0000000000000000],USD[3000.0000000480562024] |
| 07320122 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[8.0000000000000000],SOL[0.0000404000000000],TRX[1.0000000000000000],USD[0.0055700457981635],USDT[0.0018195627534605] |
| 07320123 | DOGE[3329.2290000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[0.5941493160000000] |
| 07320127 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000107758672],ETHW[0.0000000081612178],SOL[0.0000000106000000],TRX[1.0000000003100000],USD[0.0000000864730700],USDT[1.0000000000000000] |
| 07320129 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[10.0000000572494881],USDT[1.0000000000000000] |
| 07320131 | BTC[0.0000000098455792],DOGE[0.0000000086390000],ETH[0.0000001400000000],ETHW[0.0000001400000000],USD[0.000128597143031] |
| 07320133 | USD[10.7913954000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320134 | USD[0.0000000044446382] |
| 07320135 | USD[10.000000000000000] |
| 07320137 | BRZ[3.000000000000000],TRX[1.000000000000000],USD[0.000000017699810] |
| 07320138 | BTC[0.004408140000000],CUSDT[2.000000000000000],DOGE[199.7346802775383655],ETH[0.241302060000000],ETHW[0.241302060000000],LINK[2.572264520000000],TRX[1.000000000000000],USD[0.7666339341875791] |
| 07320139 | USD[0.0000000001558204] |
| 07320145 | DOGE[1.000000000000000],USD[0.0043183287774822] |
| 07320147 | USD[10.000000000000000] |
| 07320149 | USD[10.000000000000000] |
| 07320152 | CUSDT[1.000000000000000],USD[5.4583898079046562] |
| 07320153 | CUSDT[0.000998180000000],ETH[0.000132710000000],ETHW[18.1268849400000000],USD[0.0000101575636473],USDT[0.0000074830397581] |
| 07320154 | BAT[0.000000095200000],BTC[0.000000008051200],ETH[0.000000095007776],ETHW[0.000000095007776],USD[0.0000044333322861] |
| 07320155 | CUSDT[1.000000000000000],DOGE[113.7512657400000000],TRX[1.000000000000000],USD[0.0096372823383047] |
| 07320156 | USD[10.000000000000000] |
| 07320157 | USD[10.000000000000000] |
| 07320158 | CUSDT[0.000000003843602],SOL[0.000000007443138],USD[0.0006818137135481],USDT[0.000000119502073] |
| 07320159 | USD[10.000000000000000] |
| 07320160 | ETHW[0.565694510000000],USD[5310.3951441638279206] |
| 07320161 | USD[0.0000000002780800] |
| 07320162 | CUSDT[18.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.0091169593614738] |
| 07320167 | USD[10.000000000000000] |
| 07320169 | USD[10.000000000000000] |
| 07320170 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0099851643373538] |
| 07320172 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000020156254],NFT[476546491177216128][1],TRX[1.000000000000000],USD[0.0097291423609462] |
| 07320173 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.000000081208216],GRT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0077885905648033] |
| 07320174 | DOGE[1990.0080000000000000],USD[0.0147080000000000] |
| 07320175 | BTC[0.000000065000000],SOL[0.004980000000000],UN[0.0145411100000000],USD[0.0034017755296900] |
| 07320176 | CUSDT[1.000000000000000],USD[0.0049961158749663] |
| 07320178 | USD[10.000000000000000] |
| 07320180 | USD[10.000000000000000] |
| 07320181 | CUSDT[1.000000000000000],NFT[366230370498806476][1],NFT[428228723907759683][1],NFT[517529393076989081][1],NFT[542774501835105780][1],SUSHI[0.887829010000000],USD[0.0000001103000194] |
| 07320182 | BAT[15.6381491200000000],CUSDT[1828.0116672300000000],DOGE[2506.2225249400000000],ETH[0.199283290000000],ETHW[0.199073990000000],GRT[21.2201499300000000],KSHIB[223.4798176400000000],SHIB[241016.1822634500000000],SUSHI[10.8483729600000000],TRX[906.5115151500000000],USD[0.0035773284412063],USDT[12.0880081800000000] |
| 07320183 | USD[10.000000000000000] |
| 07320184 | USD[0.0045939758772999] |
| 07320188 | NFT[312903618648333379][1],USD[10.9082148500000000] |
| 07320191 | BTC[0.000000023600000],DOGE[0.000000059557550],ETH[0.000000054284388],USD[77.3930787611506089] |
| 07320192 | BRZ[2.000000000000000],DOGE[2466.2166600100000000],TRX[1.000000000000000],USD[0.000000101559189] |
| 07320193 | USD[10.000000000000000] |
| 07320194 | USD[10.000000000000000] |
| 07320196 | SHIB[188285.6757401800000000],USD[0.000000000004102] |
| 07320198 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],DOGE[2.000851950000000],ETH[0.000015940000000],NFT[354724395868639420][1],NFT[394661668597523045][1],SOL[0.000000121854400],TRX[5.000000000000000],USD[0.0041275398302554],USDT[0.000000270744576 2] |
| 07320199 | USD[10.000000000000000] |
| 07320200 | BTC[0.000014821041 2450],SOL[1.0268132992112771],USD[0.0393097848300000] |
| 07320202 | DOGE[127.8678383900000000],USD[0.0785249188305216] |
| 07320203 | USD[0.0000000017115392] |
| 07320204 | NFT[541269590384864571][1],NFT[560132190535100165][1],USD[1.5281793141095361] |
| 07320205 | CUSDT[1.000000000000000],DOGE[225.4946184400000000],GRT[1.0040447100000000],TRX[1501.1713205600000000],USD[0.0000000073026678] |
| 07320210 | USD[50.9013064394410529] |
| 07320212 | USD[10.000000000000000] |
| 07320213 | BCH[0.200858120000000],CUSDT[1.000000000000000],DOGE[1098.6984898500000000],ETH[0.026552210000000],ETHW[0.026552210000000],SHIB[4.000000000000000],TRX[207.7388257100000000],USD[0.0001184899462421] |
| 07320214 | ALGO[0.009525400000000],BRZ[2.000000000000000],BTC[0.000000020000000],DOGE[10.0226740300000000],GRT[2430.8581526100199420],LINK[0.000000023651560],SHIB[55.000000000000000],SOL[9.4548816936438228],TRX[5.000000000000000],USD[0.000000592650098 8] |
| 07320216 | USD[10.000000000000000] |
| 07320217 | BRZ[0.000000016256404],BTC[0.000000051368366],DOGE[1.000000000000000],USD[10.0000000073261488],USDT[1.000000000000000] |
| 07320218 | USD[10.000000000000000] |
| 07320220 | USD[10.000000000000000] |
| 07320222 | DOGE[0.3240000000000000],USD[0.0003282840000000] |
| 07320223 | USD[0.0000179834164800] |
| 07320224 | ETH[0.005808090000000],ETHW[0.0057396900000000],USD[0.0001798341648000] |
| 07320225 | ALGO[0.000000029895844],BAT[1.0104293800000000],BRZ[2.000000000000000],BTC[0.000000043552409],CUSDT[4.000000000000000],DOGE[22.2626603400000000],SHIB[2.000000000000000],SOL[0.000000032976092],TRX[2.000000000000000],USD[259.0428875910499598],USDT[1.0628981900000000] |
| 07320226 | USD[10.000000000000000] |
| 07320227 | ETH[0.000000006527238],SHIB[7.000000000000000],USD[0.0000000003906768] |
| 07320228 | DOGE[2493.9840000000000000],USD[0.0401200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320230 | BTC[0.0000000094142770],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0006209987967210] |
| 07320231 | USD[10.0000000000000000] |
| 07320232 | USD[10.0000000000000000] |
| 07320235 | DOGE[1446.0846443100000000],USD[0.0207667332115713] |
| 07320236 | CUSDT[0.0000000029118228],DOGE[0.0000000029461020],ETH[0.0000000027106192],UNI[0.0000000093863862],USD[0.0081950485006789],USDT[0.0000000087501749] |
| 07320237 | USD[10.0000000000000000] |
| 07320238 | USD[10.0000000000000000] |
| 07320239 | BAT[2.1004356400000000],CUSDT[45.0024658100000000],DOGE[4.0188677341985971],ETH[3.8699486000000000],ETHW[3.8683232100000000],GRT[1.0031359000000000],SHIB[7102.0796448000000000],TRX[6.0000000000000000],USD[4665.2500000007571403],USDT[2.2133965000000000] |
| 07320240 | BRZ[2.0000000000000000],GRT[1.0000000000000000],USD[0.0596364251006646] |
| 07320241 | USD[10.0000000000000000] |
| 07320242 | BTC[0.0034358063080511],DOGE[0.0000000082495507] |
| 07320243 | BAT[2.1302961700000000],BRZ[7.7639370700000000],BTC[0.0027344600000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000073355986],GRT[2.0835230500000000],SOL[0.0000000017066399],TRX[8.0008767500000000],USD[538.2745128677297098] |
| 07320245 | USD[10.0000000000000000] |
| 07320246 | BTC[0.0000000063000000],DOGE[1.0000000000000000],USD[0.0088996622445485] |
| 07320247 | DOGE[1031.2373086385096759],SHIB[726297.6199349871900000],SOL[1.8871910767845080],USD[0.3382741401607382] |
| 07320248 | BTC[0.0000000005488454],DOGE[0.0000000044750000],ETH[0.0000000011798807],ETHW[0.0000000011798807],GRT[0.0000000063232354],SOL[0.0000000066150000],UNI[0.0000000003170000],USD[0.0000000007563890],USDT[0.0000000093708292] |
| 07320249 | DOGE[0.0000000072345716],ETH[0.0000000072769096],USD[0.0000000046026884],USDT[0.0000059420968379] |
| 07320250 | USD[10.0000000000000000] |
| 07320252 | USD[10.0000000000000000] |
| 07320253 | USD[10.0000000000000000] |
| 07320254 | BRZ[3.0000000000000000],CUSDT[15.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0089001316819718] |
| 07320256 | USD[0.0000000492299918] |
| 07320257 | USD[10.0000000000000000] |
| 07320259 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0056014200000000],ETHW[0.0056014200000000],TRX[1.0000000000000000],USD[0.0091677306343251] |
| 07320261 | USD[10.0000000000000000] |
| 07320263 | AAVE[12.8206483600000000],ETHW[1043.0875339100000000],SOL[0.0028363400000000],SUSHI[50.3735918600000000],UNI[200.8820640900000000],USD[0.2215268676153584] |
| 07320265 | USD[10.0000000000000000] |
| 07320266 | DOGE[2081.7705657930992992] |
| 07320267 | DOGE[617.9845887400000000],USD[0.0000000011460457] |
| 07320268 | DOGE[0.9240000000000000],USD[0.0843387400000000] |
| 07320269 | DOGE[0.9260000000000000],SOL[0.0504000000000000] |
| 07320270 | USD[10.0000000000000000] |
| 07320271 | USD[0.0000484120184132] |
| 07320272 | USD[10.0000000000000000] |
| 07320273 | USD[10.0000000000000000] |
| 07320274 | USD[0.2089108571591503],USDT[0.0000000112777352] |
| 07320276 | DOGE[0.1910869100000000],USD[0.0000000076299109] |
| 07320277 | BRZ[1.0000000000000000],BTC[0.0077096300000000],CUSDT[6.0000000000000000],DOGE[1257.4955025500000000],ETH[0.0456601800000000],ETHW[0.0450941200000000],LTC[0.4536003600000000],USD[0.0001025698225991] |
| 07320278 | ETH[0.0028823400000000],ETHW[0.0028823400000000],USD[0.0000183184091092] |
| 07320279 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.8277426393150107],USDT[0.0000000033166900] |
| 07320280 | BRZ[1.0000000000000000],CUSDT[24.0000000000000000],DOGE[3.0005480000000000],TRX[2.0000000000000000],USD[0.0000467804833313] |
| 07320281 | DOGE[0.0723055800000000],USD[0.0000000076322066],USDT[0.0000000141868407] |
| 07320282 | DOGE[3585.6000000000000000],LTC[0.2301384600000000],USD[0.0000019573311346] |
| 07320283 | BAT[2255.8651848900000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],MATIC[172.0955450700000000],SHIB[1699536.6888273000000000],SUSHI[245.8475492652599999],TRX[13751.6205427800000000],USD[0.0000001953383068],USDT[0.0000000047429494] |
| 07320284 | USD[0.0088286421620372] |
| 07320285 | CUSDT[1.0000000000000000],USD[0.0054517256851856] |
| 07320287 | BCH[0.0084600000000000],BTC[0.0000364900000000],DOGE[0.7618000000000000],LTC[0.0047200000000000],SOL[0.0230000000000000],TRX[0.0816000000000000],USD[0.0046270279925600] |
| 07320288 | BTC[0.0000000047180000],DOGE[949.3036370259111950],USD[0.0000000055060097] |
| 07320289 | DOGE[1.0000000000000000],USD[0.0000008153379855] |
| 07320290 | CUSDT[2.0000000000000000],DOGE[191.2143947300000000],USD[0.0000000070991830] |
| 07320294 | CUSDT[1.0000000000000000],DOGE[7.8487778460031257] |
| 07320295 | DOGE[1.0000000166268803],TRX[1.0000000000000000],USD[0.0026346130283048] |
| 07320296 | CUSDT[2.0000000000000000],USD[0.0085886309531363] |
| 07320299 | DOGE[0.7360000000000000],USD[49.4874858480000000] |
| 07320300 | USD[10.0000000000000000] |
| 07320301 | BAT[1.0165550000000000],BTC[0.0000002000000000],CUSDT[1.0000000000000000],DOGE[1.0000000032637160],ETH[0.0000088586760],ETHW[0.0000000885586760],GRT[1.0247507600000000],LTC[0.0000000048491922],SOL[0.0001600923943596],SUSHI[0.0000000010224692],TRX[0.0695618515641807],USD[0.0000014854775450],USDT[1.0919976562030016] |
| 07320304 | DOGE[0.0057926500000000],ETH[0.3370000000000000],ETHW[0.3370000000000000],USD[4.5236892734824730] |
| 07320306 | GRT[4.3281742100000000],USD[0.0000000007545637] |
| 07320307 | BRZ[1.0000000000000000],DOGE[1.7317955200000000],TRX[0.5743962400000000],USD[0.0008619121123546] |
| 07320308 | USD[11.0477682500000000] |
| 07320309 | BTC[0.0001850500000000],CUSDT[7.0000000000000000],DOGE[57.7468965000000000],ETH[0.0070934200000000],ETHW[0.0070113400000000],MATIC[16.7531110800000000],USD[108.4072036347666334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320311 | USD[500.000000000000000] |
| 07320312 | DOGE[1.062833100000000],USD[0.0000000010057639] |
| 07320315 | GRT[1.000000000000000],LINK[0.000000061000000],USD[10.000000000000000] |
| 07320318 | DOGE[1.000000000000000],ETHW[0.309461250000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.000000001414482] |
| 07320320 | DOGE[0.000000062235548],ETH[0.003000000000000],ETHW[0.003000000000000],USD[3.843119166278698] |
| 07320322 | CUSDT[1.000000000000000],SOL[0.877754590000000],USD[0.000000247570059] |
| 07320323 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.013509440000000],CUSDT[2.000000000000000],DOGE[1570.523080570000000],ETH[0.579437590000000],ETHW[0.579437590000000],TRX[6.000000000000000],USD[0.000247844076864],USDT[2.000000000000000] |
| 07320325 | USD[10.000000000000000] |
| 07320327 | DOGE[3001.548000000000000],USD[0.015262356000000] |
| 07320328 | USD[10.000000000000000] |
| 07320330 | DOGE[0.000000002250000],USD[0.077155253893961 6],USDT[0.000000005412655 6] |
| 07320331 | DOGE[0.987000000000000],SOL[0.649350000000000],SUSH[0.499500000000000],USD[2.555054710000000] |
| 07320332 | BTC[0.000000005000000],DOGE[0.037060220000000],USD[0.000000062326624] |
| 07320334 | BTC[0.000000000000004],DOGE[0.477064220000000],USD[0.980291300000000] |
| 07320335 | DOGE[4300.393000000000000],ETH[0.532000000000000],ETHW[0.532000000000000],USD[149.412838628000000],USDT[0.006618000000000] |
| 07320337 | USD[10.000000000000000] |
| 07320338 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[0.003320970000000],ETH[0.000000090000000],ETHW[0.000000086131308 4],SHIB[81565.761030480000000],TRX[322.060108530000000],USD[0.004731871931485 5] |
| 07320340 | USD[10.000000000000000] |
| 07320345 | BTC[0.000000030459916],DOGE[0.000000073696284],ETH[0.000000078385252],ETHW[0.000000078385252],LINK[10.419958080000000],LTC[0.000000050149528],SOL[1.038227220000000],TRX[0.000000020157674],USD[0.006719453150000 0],USD[0.006719453150000 0] |
| 07320346 | CUSDT[1.000000000000000],USD[1310.000000001828752] |
| 07320347 | USD[0.000991250169459] |
| 07320348 | BTC[0.000000001356747],ETH[0.000000031244140] |
| 07320349 | DOGE[0.000000000529380] |
| 07320352 | DOGE[253.348000000000000],MATIC[10.000000000000000],SHIB[2240076.726078220000000],USD[0.049033524500234 8] |
| 07320353 | DOGE[2019.901405350000000],ETH[0.005464220000000],ETHW[0.005464220000000],TRX[645.765601930000000],USD[0.000000673556137 73] |
| 07320354 | DOGE[0.640000000000000],USD[188.107497779222058 8] |
| 07320355 | DOGE[0.000000007318040],ETH[0.000000012992000],SHIB[2.000000000000000],SOL[0.058913602014108 9],SUSH[0.000000050920160],USD[0.000000223730056 2],USDT[1.000000000000000] |
| 07320357 | DOGE[122.261121630000000],USD[0.000000004707955] |
| 07320359 | USD[0.044933227270298],USDT[1.000000000000000] |
| 07320360 | BTC[0.001969500000000],CUSDT[2.000000000000000],DOGE[77.626858340000000],ETH[0.012440670000000],ETHW[0.012440670000000],TRX[2.000000000000000],USD[200.159798665064021 6] |
| 07320361 | USD[10.000000000000000] |
| 07320363 | CUSDT[1.000000000000000],USD[0.000872509862264 6],USDT[0.000000004811043 6] |
| 07320365 | USD[10.000000000000000] |
| 07320366 | DAI[16.217016809834490 3],USD[0.104192209659148 9] |
| 07320367 | USD[10.000000000000000] |
| 07320368 | CUSDT[1.000000000000000],DOGE[2712.860900360000000],USD[210.000000002407524] |
| 07320370 | BTC[0.000000005264879 4],DOGE[0.001544872478347 6],USD[0.000000095214345] |
| 07320372 | UNI[0.469998730000000],USD[0.000000093417649 9] |
| 07320375 | DOGE[1581.474457400000000],TRX[2.000000000000000],USD[10.866852490350744 1] |
| 07320377 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000014629864 7] |
| 07320379 | BTC[0.000000069052478],GRT[0.000000004322105 2],USD[0.000083675544077 8] |
| 07320380 | USD[10.000000000000000] |
| 07320387 | DOGE[0.000000009806234 6],ETH[0.004493025724042 3],ETHW[0.004493025724042 3],USD[0.000022438969458 6] |
| 07320388 | USD[10.000000000000000] |
| 07320390 | USD[10.000000000000000] |
| 07320393 | USD[10.000000000000000] |
| 07320394 | DOGE[108.504468644774800],ETH[0.000207000000000],ETHW[0.000207000000000],USD[0.792865462000000] |
| 07320395 | DOGE[262.335000000000000],USD[0.010259000000000] |
| 07320397 | USD[10.000000000000000] |
| 07320400 | BAT[236.423413080000000],CUSDT[2.000000000000000],DOGE[0.000016161712601 4],TRX[1.000000000000000],USD[0.669533881885031 2] |
| 07320402 | USD[10.000000000000000] |
| 07320403 | BRZ[1.000000000000000],BTC[0.006685830000000],CUSDT[1.000000000000000],ETH[0.149533612802296 04],ETHW[0.149533612802296 04],TRX[1.000000000000000],USD[1.955826445990496 4] |
| 07320404 | USD[0.000127190747511 0],DOGE[0.000000039147323],USD[0.001956178003795] |
| 07320405 | ALGO[0.448067420000000],AVAX[0.008551720000000],BAT[1.000273900000000],BTC[0.000000020000000],CUSDT[19.000000000000000],DOGE[0.577246200000000],ETH[0.000000038137584],GRT[1.004077470000000],KSHIB[1190.384068670000000],LINK[0.003426130000000],MATIC[0.756132420000000],NEAR[0.007885200000000] SHIB[7.000000000000000],TRX[5.000000000000000],USD[0.505450109244292 3],USDT[0.000000106009824] |
| 07320408 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.044459913104096 0] |
| 07320409 | BAT[2.001107480000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],LTC[121.180257540000000],MATIC[1428.083856380000000],SHIB[20113100.821730330000000],TRX[69565.831176860000000],USD[10.480382016433826] |
| 07320410 | USD[10.000000000000000] |
| 07320413 | DOGE[0.731024776228867 7],USD[0.000000111495983] |
| 07320416 | BRZ[3.000000000000000],BTC[0.010682080000000],CUSDT[2.000000000000000],DOGE[778.490825600000000],TRX[2.000000000000000],USD[0.310442480417297 7] |
| 07320417 | USD[10.000000000000000] |
| 07320419 | BTC[0.000000068715604],DOGE[0.000000097746851],ETH[0.000000010000000],TRX[0.000002000000000],USD[0.001765610489442],USDT[0.009013000000000] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320422 | BTC[0.0065024779547590],DOGE[1200.9623743233485726],NFT (43741589503606924S)[1],USD[0.0000881382994196] |
| 07320423 | BTC[0.0455172000000000],DOGE[14477.5080000000000000],SUSHI[58.2660000000000000],USD[1000.4057050000000000] |
| 07320426 | USD[10.0000000000000000] |
| 07320427 | BTC[0.0005725600000000],DOGE[2.0000923600000000],USD[10.0038660658417664] |
| 07320428 | GRT[0.0000000072000000],TRX[17.0000000000000000],USD[0.0113048267935582],USDT[0.0000000038338068] |
| 07320429 | USD[10.0000000000000000] |
| 07320430 | USD[10.0000000000000000] |
| 07320433 | DOGE[15.5334362100000000],USD[0.0000000054916024] |
| 07320434 | USD[10.0000000000000000] |
| 07320435 | CUSDT[11.0000000000000000],DOGE[1.0091978800000000],SOL[0.0000009500000000],TRX[2.0000000000000000],USD[0.0049006129676101] |
| 07320437 | TRX[77.5117497500000000],USD[0.0000000008347200] |
| 07320438 | USD[10.0000000000000000] |
| 07320441 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0238467500000000],ETHW[0.0238467500000000],TRX[1.0000000000000000],USD[0.0000289335300985] |
| 07320443 | USD[10.0000000000000000] |
| 07320445 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2125.5661511300000000],LTC[3.3005494600000000],USD[0.0095164800448490] |
| 07320446 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0037917356468030] |
| 07320447 | USD[10.0000000000000000] |
| 07320448 | SUSH[0.0000000027332363] |
| 07320452 | BTC[0.0000946000000000],ETH[0.0004200000000000],ETHW[0.0004200000000000],USD[0.0095959960000000] |
| 07320453 | USD[10.0000000000000000] |
| 07320455 | BRZ[1.0000000000000000],BTC[0.0064161800000000],CUSDT[2.0000000000000000],DOGE[520.1672906500000000],ETH[0.0270039800000000],ETHW[0.0270039800000000],LINK[4.6600556200000000],MATIC[82.1683189500000000],SHIB[2490670.0249066000000000],SUSHI[35.1473032500000000],TRX[3.0000000000000000],UNI[5.8256086500000000],USD[90.0000627371229932] |
| 07320456 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.4865018400000000],GRT[0.6856376700000000],TRX[2.0000000000000000],USD[0.0067042843144844] |
| 07320458 | DOGE[188.0610212800000000],USD[0.0000000004223856] |
| 07320462 | USD[10.0000000000000000] |
| 07320463 | USD[7.3921712636296224] |
| 07320464 | USD[10.0000000000000000] |
| 07320467 | USD[6.4306720579286185] |
| 07320468 | CUSDT[1.0000000000000000],DOGE[6702.7030795000000000],USD[10.0000000002467850] |
| 07320470 | BTC[0.0000000108615525],DOGE[0.0000000082622208],SUSH[0.0000000061585427],USD[0.0000000010848186] |
| 07320471 | DOGE[108.5305531800000000],USD[0.0000000007607500] |
| 07320472 | USD[0.0073119141770960] |
| 07320473 | AVAX[0.0000565000000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000083427728],CUSDT[11.0000000000000000],ETH[0.0000000022801651],ETHW[0.0000000048035731],MATIC[0.0004916400000000],SHIB[6.0000000000000000],SOL[0.0000073872240000],TRX[4.0000000000000000],UNI[0.0000000547845901],USD[0.0002288600642125] |
| 07320475 | BTC[0.0005488800000000],CUSDT[3.0000000000000000],DOGE[1.0006712300000000],SOL[0.1528229800000000],TRX[1.0000000000000000],USD[0.0058180941004532] |
| 07320476 | USD[10.0000000000000000] |
| 07320477 | USD[10.0000000000000000] |
| 07320478 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.6043151000000000],TRX[209.5781479200000000],USD[79.8765465719271335] |
| 07320479 | USD[10.0000000000000000] |
| 07320482 | BTC[0.0000001442288],DOGE[0.0000000042663298],USD[0.7432598755874800] |
| 07320483 | GRT[22.9080000000000000],SOL[0.0563840100000000],USDT[0.7767319409540082] |
| 07320484 | DOGE[0.9050000000000000],USD[4.8151347066531200],USDT[0.0000000106572960] |
| 07320487 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0030529823038015] |
| 07320488 | USD[10.0000000000000000] |
| 07320490 | USD[5.6164347043368000] |
| 07320491 | USD[10.0000000000000000] |
| 07320492 | USD[10.0000000000000000] |
| 07320493 | BTC[0.0000911200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0022769200000000],ETHW[0.0022769200000000],SOL[0.6469705100000000],USD[5.0001789219243921],USDT[1.9782572900000000] |
| 07320494 | CUSDT[1.0000000000000000],USD[0.3079600787421810] |
| 07320495 | BTC[0.0003308000000000],DOGE[0.2580000000000000],ETH[0.0004255245710720],ETHW[0.0004255245710720],GRT[0.4424902122000000],MATIC[9.9900000000000000],SOL[0.0058400000000000],SUSHI[0.0640000000000000],USD[8.5562457709963764],USDT[0.0000000054711166] |
| 07320496 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[22.3590321502174296],USDT[0.0000234268481910] |
| 07320497 | USD[10.0000000000000000] |
| 07320499 | USD[10.0000000000000000] |
| 07320501 | USD[10.0000000000000000] |
| 07320502 | USD[8.0000000000000000],USD[0.0000000018747271],USD[0.0000000040861187] |
| 07320504 | BRZ[4.0000000000000000],CUSDT[14.0000000000000000],DAI[4.9547056600000000],DOGE[805.0492707200145103],GRT[2.0000000000000000],LTC[0.0000014500000000],SOL[0.9918312100000000],SUSHI[1.1136143700000000],TRX[103.6396020600000000],USD[0.7859811745454606],USDT[0.0235675402900981] |
| 07320505 | DOGE[1041.6502615600000000],USD[0.0000000004297756] |
| 07320506 | BCH[0.0000000079298142],BTC[0.0000000016216320],DOGE[0.0000000068406330],ETH[0.0000000003941845] |
| 07320507 | BTC[0.0001911200000000],USD[0.0001276668506896] |
| 07320508 | CUSDT[2.0000000000000000],DOGE[0.0000411400000000],USD[0.0008279929865156] |
| 07320509 | NFT (29518176112819471314)[1],USD[0.4356384465600000] |
| 07320510 | BTC[0.0000000011326738],DOGE[0.0000000069028815],ETH[0.0000000069727754],LTC[0.0000000094443016],USD[0.0000000081826127],USDT[0.0000000033523396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320511 | CUSDT[6.000000000000000],DOGE[3762.490802630000000],ETH[0.000000004000000],ETHW[0.000000004000000],GRT[0.006064400000000],SHIB[1.000000000000000],USD[0.914266915736710S] |
| 07320512 | USD[10.000000000000000] |
| 07320513 | DOGE[29335.322000000000000],USD[0.342603351500000] |
| 07320514 | USD[10.000000000000000] |
| 07320515 | USD[10.000000000000000] |
| 07320516 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[2.017535490000000],TRX[2.000000000000000],USD[0.000100404842799S] |
| 07320517 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000007165000],TRX[1.000000000000000],USD[0.008603704173860S] |
| 07320518 | AVAX[1.358793840000000],CUSDT[1.000000000000000],DOGE[225.925404570000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000007798708470] |
| 07320519 | USD[10.000000000000000] |
| 07320520 | USD[10.000000000000000] |
| 07320521 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.003128521723851S] |
| 07320523 | CUSDT[1.000000000000000],DOGE[6110.238300740000000],USD[10.000000005875534] |
| 07320525 | BAT[4.000000000000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[0.000044580000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.716268567841469S],USDT[2.000000000000000] |
| 07320527 | USD[10.000000000000000] |
| 07320529 | BAT[1.000000000000000],DOGE[2.000000000000000],NFT[312423130957478746](1],NFT[341190096210484673](1],NFT[362540658207847549](1],NFT[376383903349769438](1],NFT[395068574056269960](1],NFT[411284535245091434](1],NFT[414572763658948200](1],NFT[430009607588768642](1],NFT[467994489513334087](1],NFT[488040184400467665](1],NFT[491195332274154672](1],NFT[569954311878874994](1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.009722274330852B],USDT[0.000253140778370] |
| 07320530 | CUSDT[1.000000000000000],SOL[0.267173760000000],USD[0.220652986082482] |
| 07320531 | CUSDT[1.000000000000000],DOGE[2.000000000000000],LINK[2.056886360000000],USD[6.645906471546027O] |
| 07320533 | USD[10.000000000000000] |
| 07320536 | USD[10.000000000000000] |
| 07320537 | USD[10.000000000000000] |
| 07320538 | ETH[0.000000044356100],GRT[0.000000011608078],UNI[0.000000081683688],USD[0.000000590817659] |
| 07320540 | USD[10.000000000000000] |
| 07320541 | USD[10.000000000000000] |
| 07320542 | USD[10.000000000000000] |
| 07320543 | DOGE[130.241416732000071O4],ETH[0.016454000000000],ETHW[0.016454000000000],LTC[0.009560000000000],USD[0.314865708000000O] |
| 07320545 | USD[10.000000000000000] |
| 07320546 | BTC[0.063085157763435S],DOGE[0.000000006500000O] |
| 07320548 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009297454134446Z] |
| 07320550 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.006915948030202S] |
| 07320553 | DOGE[1.364087240000000O],USD[0.000172001731252] |
| 07320555 | USD[10.000000000000000] |
| 07320556 | USD[10.000000000000000] |
| 07320557 | USD[10.000000000000000] |
| 07320560 | DAI[0.000000037719115],USD[0.000000021784622],USDT[0.000000060210000] |
| 07320565 | DOGE[1.000000000000000],USD[0.005433551373238Z] |
| 07320566 | BTC[0.000000062400000],ETH[0.000996000000000],ETHW[0.000996000000000],USD[0.290468901963800O],USDT[1.2959495432500000] |
| 07320567 | DOGE[1.000000000000000],USD[0.004857766528977T] |
| 07320568 | BTC[0.000000002238442],DOGE[0.000000051576719],SUSHI[0.000000002948656],USD[0.366905120252003O],USDT[0.000000114168540U4] |
| 07320569 | DOGE[0.388300000000000],USD[0.699515890450000O] |
| 07320570 | USD[10.000000000000000] |
| 07320571 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[131.763690700000000],USD[0.068660989985717Z] |
| 07320572 | USD[10.000000000000000] |
| 07320573 | DOGE[1.000081029351468B],TRX[0.000012350000000],USD[57.044054874639669B] |
| 07320575 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[2219001.14621134000000OO],TRX[2.000000000000000],USD[0.043865890886196] |
| 07320576 | USD[10.000000000000000] |
| 07320578 | USD[6.6159311232235375] |
| 07320579 | USD[10.000000000000000] |
| 07320583 | BF_POINT[100.000000000000000],BTC[0.000000009650524],ETH[0.000000010000000],ETHW[0.000000089122252],SOL[0.106913194882956B],USD[0.002290417870552G] |
| 07320584 | CUSDT[9.000000000000000],TRX[206.976393600000000],USD[0.000000010177711] |
| 07320586 | CUSDT[1.000000000000000],DOGE[1481.493278550000000],USD[10.000000004097765] |
| 07320587 | TRX[1.000000000000000],USD[0.093471795047818] |
| 07320588 | DOGE[0.000000009561936] |
| 07320589 | BRZ[1.000000000000000],BTC[0.000209750000000],DOGE[246.691963100000000],TRX[1.000000000000000],USD[0.660822326233568B] |
| 07320590 | CUSDT[2.000000000000000],DOGE[4460.523108350000000],KSHIB[756.123770800000000],SHIB[859401.856308000000000],USD[0.020341054607721G] |
| 07320592 | USD[10.000000000000000] |
| 07320593 | USD[10.000000000000000] |
| 07320594 | USD[10.000000000000000] |
| 07320595 | BTC[0.000000054243800],ETH[0.000000069356752],ETHW[0.057713196936752S],USD[109.089408470837777G] |
| 07320596 | USD[10.000000000000000] |
| 07320598 | BAT[87.881126270000000O],BRZ[3.000000000000000],CUSDT[14.000000000000000],GRT[58.487350840000000O],LINK[1.017499470000000],SHIB[1.000000000000000],SOL[25.135872050000000],SUSHI[13.057560400000000],TRX[1291.095911280000000O],USD[94.141402730010577O],USDT[1.0716462500000000] |
| 07320599 | SHIB[1.000000000000000],SOL[0.000000043628682],USD[0.000088671258653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320600 | USD[10.0000000000000000] |
| 07320601 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0048186792143522] |
| 07320603 | DOGE[18.0945311500000000],USD[0.0000000002887545] |
| 07320604 | USD[10.0000000000000000] |
| 07320605 | BAT[3.1954981800000000],BF_POINT[500.0000000000000000],BRZ[14.9381861200000000],BTC[0.2460037100000000],CUSDT[336.2038506900000000],DOGE[3321.7746526000000000],ETH[3.3188881900000000],ETHW[3.3177888900000000],GRT[4.1720384700000000],SHIB[153.0000000000000000],SOL[385.3773507800000000],SUSHI[27.6507894670000000000],TRX[68.7601136700000000],UNI[18.7218540100000000],USD[5.4050865663170776],USDT[2.1586717000000000] |
| 07320607 | AUD[0.0000000008054760],BAT[0.5608744163749970],BCH[0.0000000022800000],BRZ[6.7224919000000000],BTC[0.0033173315154498],CUSDT[8.0002290100000000],DAI[0.0003121786403840],DOGE[1.0000000666900000],ETH[0.0000000075722128],GBP[0.0000000092328857],GRT[0.0000000022456390],LINK[0.0000000400000000],LTC[0.0000000040000000],USD[5.4050865663170776]... |
| 07320608 | CUSDT[2077.9781032800000000],DOGE[3647.6153505900000000],TRX[744.8811405400000000],USD[55.4032837362515498] |
| 07320611 | USD[10.0000000000000000] |
| 07320612 | USD[10.0000000000000000] |
| 07320613 | USD[10.0000000000000000] |
| 07320614 | CUSDT[3.0000000000000000],ETH[0.0584720500000000],ETHW[0.0584720500000000],USD[0.0000429779290018] |
| 07320615 | CUSDT[1.0000000000000000],DOGE[66.8195855100000000],TRX[1.0000000000000000],USD[0.0051407217971268] |
| 07320616 | USD[10.0000000000000000] |
| 07320617 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0093281227477297] |
| 07320618 | BAT[0.0000000081463551],BTC[0.0000000007311758],DOGE[0.0000000095860066],ETH[0.0000000048956725],GRT[0.0000000044266761],LTC[0.0000000029337981],SOL[0.0000000068368728],SUSHI[0.0000000049980332],TRX[0.0000000033421514],UNI[0.0000000010971112],USDT[0.0002976329619483],YFI[0.0000000084164935] |
| 07320619 | USD[10.0000000000000000] |
| 07320621 | BTC[0.0000700500000000],DOGE[84.6937433600000000],USD[7.6503417306728385] |
| 07320623 | CUSDT[3.0000000000000000],DOGE[1.7943020500000000],TRX[2.0000000000000000],USD[0.0020850270797878] |
| 07320624 | USD[10.0000000000000000] |
| 07320626 | USD[10.0000000000000000] |
| 07320627 | AAVE[0.1132425500000000],BCH[0.0239721300000000],BTC[0.0023954000000000],CUSDT[1739.2260923500000000],DOGE[25.0503700900000000],ETH[0.0121100400000000],ETHW[0.0119595600000000],LTC[0.1246408800000000],MKR[0.0107810500000000],SUSHI[4.5326901100000000],TRX[64.1063264200000000],UNI[2.3387663500000000],USD[55.4562541043488620],USDT[5.4637379300000000],YFI[0.0004023200000000] |
| 07320629 | DOGE[2.0282078600000000],USD[0.0047496858392098] |
| 07320630 | BCH[0.0804416500000000],CUSDT[1.0000000000000000],USD[0.0000003478214415] |
| 07320632 | CUSDT[7.0000000000000000],SOL[0.0967891502394314],USD[0.0001896193558835] |
| 07320633 | BRZ[0.0000000033522435],BTC[0.0000000059624988],DOGE[2.0000000000000000],USD[0.0004047095821138],USDT[0.0006049966789536] |
| 07320635 | USD[10.0000000000000000] |
| 07320636 | USD[10.0000000000000000] |
| 07320637 | AVAX[0.0000000084356608],DOGE[0.0000000098284485],ETH[0.0000000025793456],ETHW[0.0000000784686699],SOL[0.0000000091394621],USD[0.0000000042182210] |
| 07320642 | USD[10.0000000000000000] |
| 07320643 | BCH[0.0000000009213664],BTC[0.0000000042160000],DOGE[0.0000000029962904],ETH[0.0000000070562544],LTC[0.0000000089903474],SHIB[1.0000000000000000],SOL[0.0000000076017828],SUSHI[0.0000000010220000],UNI[0.0000000097120000],USD[0.0020763702274887],USDT[0.0000000008754404] |
| 07320645 | BTC[0.0002152200000000],USD[0.0002620505628616] |
| 07320646 | USD[10.0000000000000000] |
| 07320648 | USD[0.0000111544351651] |
| 07320650 | USD[10.0000000000000000] |
| 07320651 | USD[10.0000000000000000] |
| 07320653 | USD[0.8572304800000000] |
| 07320657 | DOGE[16.7072710500000000],USD[0.0000000020833804] |
| 07320659 | MATIC[1.0000000000000000],NFT[350548668180224818]{1},SOL[0.0000000149920408],USD[3052.0168495928508005],USDT[0.0000000246315690] |
| 07320660 | USD[0.0523550000000000],USD[0.0856192525000000] |
| 07320662 | BTC[0.0389034043400000],ETH[0.1500000000000000],ETHW[0.1500000060774616],LINK[39.9600000000000000],USD[-3.2872775654718048] |
| 07320665 | DOGE[1.0000000000000000],USD[5.0192193561821895] |
| 07320668 | BTC[0.0000000042418748],DOGE[0.0000000386042456],ETH[0.0000000013252083],USD[0.0000027053295391] |
| 07320671 | BTC[0.0000556000000000],DOGE[0.1000000000000000],USD[4.7088174660000000] |
| 07320675 | USD[10.0000000000000000] |
| 07320676 | CUSDT[1.0000000000000000],DOGE[196.5806467700000000],USD[116.1768464040734755] |
| 07320677 | USD[10.0000000000000000] |
| 07320679 | BTC[0.0000213000000000],USD[0.0002812996618077] |
| 07320681 | USD[0.0049402525419863],USDT[0.0000000043820000] |
| 07320682 | BTC[0.0056943000000000],DOGE[26420.4310000000000000],ETH[0.0449550000000000],ETHW[0.0449550000000000],TRX[3917.0790000000000000],USD[11.4791890000000000] |
| 07320685 | BTC[0.0000749244196096],DOGE[0.0000000596129942],ETH[0.0004459869800000],ETHW[0.0004459869800000],LTC[0.0000000069500000],USD[1.7983062200000000] |
| 07320687 | USD[10.0000000000000000] |
| 07320689 | CUSDT[1.0000000000000000],USD[56.9963887236757450] |
| 07320690 | DOGE[1.0000000000000000],USD[0.0483379811111036] |
| 07320691 | USD[10.0000000000000000] |
| 07320692 | CUSDT[3.0000000000000000],DOGE[607.7509949400000000],USD[2.6491365850789131] |
| 07320693 | USD[10.0000000000000000] |
| 07320694 | USD[10.0000000000000000] |
| 07320695 | USD[10.0000000000000000] |
| 07320696 | DOGE[834.1960000000000000] |
| 07320697 | USD[0.4058459457658118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320699 | NFT [29998044024921221918[1],USD[10.000000000000000] |
| 07320702 | CUSDT[13.000000000000000],DOGE[1.000000000000000],TRX[4210.439737090000000000],USD[0.0095065032353540] |
| 07320704 | USD[10.000000000000000] |
| 07320705 | DOGE[27.457966540000000000],SHIB[1.000000000000000],USD[0.0028674247018174] |
| 07320706 | CUSDT[9.000000000000000],TRX[3.000000000000000],USD[0.0001217354830934] |
| 07320707 | USD[10.000000000000000] |
| 07320709 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000001401998836],USDT[14.5934197066153924] |
| 07320710 | DOGE[0.145071570000000000],USD[0.0000000042261888] |
| 07320711 | USD[10.000000000000000] |
| 07320712 | CUSDT[4.000000000000000],DOGE[0.000000065919478],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000078444360],USDT[0.000000037208687] |
| 07320713 | CUSDT[470.114223210000000],DOGE[1263.946272530000000000],TRX[1.000000000000000],UNI[6.430758020000000000],USD[0.6509602210883740] |
| 07320715 | USD[10.000000000000000] |
| 07320716 | BRZ[171.589111020000000],GRT[20.844537450000000000],USD[0.0000000194582618] |
| 07320717 | ALGO[0.003720810000000000],BAT[3.263749570000000000],BRZ[6.429407870000000000],BTC[0.000000205914588 5],CUSDT[8.000000000000000],DOGE[0.000000007036868],GRT[2.064035470000000000],LTC[0.000000004685000],MATIC[0.006488088112876 7],SHIB[1142471.953314980000000000],TRX[7.000000000000000],USD[0.000913246086 0867] |
| 07320718 | USD[10.000000000000000] |
| 07320722 | DOGE[1.000468400000000],TRX[1.000000000000000],USD[0.000000078385132],USDT[0.000000001242880] |
| 07320723 | BAT[5.276100110000000],BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[3.940766590000000000],GRT[4.122455910000000],LINK[0.012456310000000],TRX[10.000559950000000],UNI[2.043577760000000],USD[0.000000014300102],USDT[3.221229570000000000] |
| 07320724 | BTC[0.000323940000000000],DOGE[651.122240689590000],ETH[0.040726450000000000],ETHW[0.040726450000000000],LTC[0.042328540000000000],PAXG[0.003040361184000000],USDT[1.167330500000000000] |
| 07320725 | DOGE[0.750555370000000000],USD[0.000000008445870] |
| 07320726 | CUSDT[1.000000000000000],DOGE[50.078761390000000000],TRX[1.000000000000000],USD[0.0028102106475407] |
| 07320727 | USD[10.000000000000000] |
| 07320728 | USD[10.000000000000000] |
| 07320729 | BAT[0.002903770000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000250000000],ETHW[0.000000250000000],GRT[0.001719870000000],KSHIB[2271.180106610000000],MATIC[0.000824010000000],SHIB[2814966.904183670000000000],TRX[2.031918040000000],UNI[0.000009380000000],USD[0.0000113595 44473 2],USDT[2.175261662448020]01 |
| 07320730 | CUSDT[2.000000000000000],DOGE[0.000013780000000],TRX[2211.655327370000000000],USD[0.1088983127789176] |
| 07320733 | BAT[3.248482670000000000],BRZ[4.000000000000000],BTC[0.000000061945708],CUSDT[24.000000000000000],DOGE[11.618015270000000000],ETH[0.000000028710000],GRT[2.078524780000000000],SOL[0.000000002964830],TRX[18.495380540000000000],USD[0.000145623544098],USDT[0.000000018843030] |
| 07320734 | DOGE[139.749844980000000000],USD[0.000000001777786] |
| 07320736 | USD[10.000000000000000] |
| 07320737 | USD[10.000000000000000] |
| 07320740 | USD[10.000000000000000] |
| 07320741 | DOGE[4.000000000000000],USD[0.0097945359672237] |
| 07320743 | COMP[0.057187910000000],SOL[1.242463000000000000],TRX[350.555400000000000000],USD[0.6094710841431160] |
| 07320744 | DOGE[0.000918200000000],USD[0.2730969151518181] |
| 07320745 | USD[0.0000000252138229] |
| 07320746 | USD[10.000000000000000] |
| 07320749 | BRZ[1.000000000000000],USD[106.0167917104652893] |
| 07320750 | CUSDT[88.069078950000000000],DOGE[3.000000000000000],ETH[0.000000100000000],TRX[9.018512080000000000],USD[0.9781504684430228] |
| 07320751 | CUSDT[2.000000000000000],DOGE[0.000000097276315],SHIB[0.000000097475773],USD[0.0096670659875134] |
| 07320752 | CUSDT[2.000000000000000],DOGE[1.000020340000000],TRX[1.000000000000000],USD[0.0036035493916467] |
| 07320753 | BTC[0.000176870000000000],USD[0.0005450033705433] |
| 07320754 | USD[10.000000000000000] |
| 07320755 | USD[0.0062124601125645],USDT[0.0000000086458387] |
| 07320757 | USD[10.000000000000000] |
| 07320758 | USD[10.000000000000000] |
| 07320759 | BAT[643.318486849900015301],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000092903350],ETH[0.000000017533833],LTC[0.000000060044935],SUSHI[15.066563589444363S2],USD[0.0000000007559766] |
| 07320761 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0048901847585348] |
| 07320762 | USD[10.000000000000000] |
| 07320763 | USD[10.000000000000000] |
| 07320764 | BRZ[1.000000000000000],SUSHI[0.608595260000000000],USD[0.000000508501822] |
| 07320765 | USD[10.000000000000000] |
| 07320766 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.0001496661505346] |
| 07320767 | CUSDT[1.000000000000000],DOGE[1501.595520320000000],USD[10.000000000077344] |
| 07320768 | BAT[0.103966090000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.003038413622666900] |
| 07320769 | USD[10.000000000000000] |
| 07320770 | USD[10.000000000000000] |
| 07320771 | DOGE[1.000869620000000000],USD[0.1948441573092594] |
| 07320772 | USD[10.000000000000000] |
| 07320773 | BTC[0.000000016571064],SUSHI[0.000000004257000],USD[0.0001996976731565] |
| 07320775 | CUSDT[1.000000000000000],DOGE[0.000000030529718],USD[0.000000003785750] |
| 07320778 | CUSDT[3.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0047496648161112] |
| 07320780 | BRZ[1.000000000000000],DOGE[126.837407150000000000],TRX[1.000000000000000],USD[0.0016439178392655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320781 | BAT[0.0043608200000000],BRZ[0.0018883193957290],BTC[0.0046939272637894],CUSDT[0.0029733600000000],USD[0.0966270894372766] |
| 07320782 | CUSDT[3.0000000000000000],DOGE[51.1704659200000000],USD[0.9580694854932830] |
| 07320783 | BRZ[1.0000000000000000],BTC[0.0090326200000000],CUSDT[6.0000000000000000],ETH[0.0000000031939482],SOL[1.1404368700000000],TRX[7.0000000000000000],USD[143.8246754016773624] |
| 07320784 | BTC[0.0001946800000000],DOGE[1418.5725352239675908],SHIB[1312004.6778733300000000],USD[0.0000000090342433] |
| 07320785 | DOGE[0.0140000000000000],SUSHI[0.4955000000000000],USD[39.0780326610000000] |
| 07320786 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[114.7872585481285489] |
| 07320790 | DOGE[184.5701564000000000],USD[0.0000000004573840] |
| 07320791 | DOGE[0.2080000000000000],USD[0.5217193980000000] |
| 07320792 | USD[10.0000000000000000] |
| 07320794 | USD[2.0037265978000000] |
| 07320797 | USD[10.0000000000000000] |
| 07320798 | USD[10.0000000000000000] |
| 07320800 | DOGE[0.0000000072908202],ETH[0.0009450335476430],ETHW[0.0009450335476430],TRX[420.1837733500100000],USD[0.0383724018776016] |
| 07320801 | USD[10.0000000000000000] |
| 07320802 | DOGE[25.3018466000000000],USD[0.0000000008459380] |
| 07320803 | USD[10.0000000000000000] |
| 07320805 | USD[10.0000000000000000] |
| 07320806 | BTC[0.0000000031324775],DOGE[0.9990000000000000],ETH[0.0000000099900000],ETHW[0.0125121499900000],USD[16.3501792882522372] |
| 07320808 | USD[10.0000000000000000] |
| 07320812 | CUSDT[10.0000000000000000],DOGE[3.0805393000000000],USD[0.0000001576232761] |
| 07320813 | ETH[0.0000000035503908],USD[0.0000000471386],USDT[0.0000000034669660] |
| 07320816 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000005014948],USD[0.0021105306884575],USDT[1.0000000000000000] |
| 07320821 | BTC[0.0002265000000000],NFT [49751070663934824[1],USD[0.0004038744821141] |
| 07320822 | USD[10.0000000000000000] |
| 07320823 | DOGE[0.3842763000000000],USD[32.1100000002108650] |
| 07320824 | DOGE[176.8230000000000000],USD[0.0229525000000000] |
| 07320825 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054708544841015] |
| 07320826 | DOGE[0.0000000082679251],ETH[0.0000000012800000],SOL[0.0000000086400372],USD[0.0000000080780232],USDT[0.0091930574970248] |
| 07320828 | USD[10.0000000000000000] |
| 07320830 | DOGE[0.0796000000000000],USD[0.2668659616000000] |
| 07320832 | BRZ[1.0000000000000000],BTC[0.0046074900000000],CUSDT[2.0000000000000000],DOGE[808.1634836100000000],TRX[2.0000000000000000],USD[0.0021582850419991] |
| 07320833 | DOGE[324.6912500000000000],USD[0.2500000000000000] |
| 07320836 | BTC[0.0004061500000000],CUSDT[7.0000000000000000],USD[0.0003713700000415] |
| 07320837 | USD[0.0061190157069486] |
| 07320839 | DOGE[0.0000000680062595],USD[1.7769157223670562] |
| 07320841 | BTC[0.0000000080000000],DOGE[0.0000000065200000],USD[0.1101805879100462] |
| 07320842 | USD[10.0000000000000000] |
| 07320843 | USD[10.0000000000000000] |
| 07320845 | USD[10.0598984469526344] |
| 07320846 | DOGE[0.0000000026711119],ETH[0.0000000100000000],ETHW[0.0000000080357901],USD[0.0000000041225399],USDT[0.0000000021476168] |
| 07320849 | USD[10.0000000000000000] |
| 07320850 | BTC[0.0000000006849207],DOGE[0.0000000089576446] |
| 07320851 | BRZ[1.0000000000000000],BTC[0.0010601000000000],CUSDT[2.0000000000000000],DOGE[1.1853973000000000],TRX[1.0000000000000000],USD[0.0006044065151674] |
| 07320853 | USD[10.0000000000000000] |
| 07320855 | BTC[0.0000000044462542],DOGE[0.0000000075367100] |
| 07320856 | USD[10.0000000000000000] |
| 07320857 | USD[0.0000000094529010] |
| 07320860 | USD[10.0000000000000000] |
| 07320861 | BCH[0.0050881400000000],BTC[0.0000437400000000],DOGE[17.4624143300000000],ETH[0.0010948500000000],ETHW[0.0010948500000000],SUSHI[0.0493274200000000],USD[0.5002506895506370] |
| 07320862 | BCH[0.0067022200000000],USD[0.0000009343294820] |
| 07320863 | BTC[0.0000004080200000],TRX[67.0000000000000000],USD[0.0004529065930496],USDT[0.0000000096843810] |
| 07320864 | DOGE[1.0000000000000000],USD[0.0460156859378863] |
| 07320866 | USD[10.0000000000000000] |
| 07320867 | BAT[0.0000000101466950],BTC[0.0000000720058108],DOGE[0.0000000010736680],ETH[0.0000000034135615],SOL[0.0000000014310142] |
| 07320869 | USD[10.0000000000000000] |
| 07320871 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000352100626],TRX[1.0000000000000000],UNI[0.0000000043522995],USD[0.0044457213309456],USDT[0.0000000050626225] |
| 07320877 | USD[10.0000000000000000] |
| 07320878 | NFT [43765318059777235][1],SHIB[1.0000000000000000],SOL[0.0972808700000000],USD[0.0000000104246900] |
| 07320879 | DAI[-0.0000001000000000],DOGE[0.0846738894640000],ETH[0.0008020091788518],ETHW[0.0000000091788518],LTC[0.0000000021790000],SUSHI[0.0000000100000000],UNI[0.0000000100000000],USD[2.5006529044885915],USDT[0.0000000078309691] |
| 07320880 | BTC[0.0001680100000000],TRX[1.0000000000000000],USD[0.0003118764698227] |
| 07320883 | BTC[0.0000000061226669],DOGE[0.0000000098205922],USD[0.0003032810368463] |

Schedule A/B: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320886 | USD[10.000000000000000] |
| 07320888 | USD[10.000000000000000] |
| 07320889 | BTC[0.000000047948427],DOGE[0.000000045829860],SOL[0.000000046390725],USD[0.9699183040929486] |
| 07320892 | USD[10.000000000000000] |
| 07320893 | USD[10.000000000000000] |
| 07320894 | BRZ[0.897400000000000],BTC[0.000961995926036],CUSDT[0.815050000000000],USD[0.000000166298162],USDT[3.479785583785306] |
| 07320896 | DOGE[11299.620000000000000],USD[0.069171000000000] |
| 07320897 | USD[10.000000000000000] |
| 07320898 | BAT[13.631249310000000],BF_POINT[100.000000000000000],BTC[0.000884400000000],DOGE[1.000000000000000],USD[0.0630087549896717] |
| 07320901 | DOGE[0.145557558971918],USD[0.003767758450782] |
| 07320902 | BTC[0.067554840000000],DOGE[7311.246284460000000],ETH[0.324153320000000],ETHW[0.324153320000000],SOL[2.282133620000000],USD[0.0006092356648206] |
| 07320903 | DOGE[1.000000000965786540],ETH[0.000000091051736],ETHW[0.000000091051736],GRT[1.000000000000000],SOL[0.000000001531350],USD[0.9609530454774287] |
| 07320904 | USD[10.000000000000000] |
| 07320905 | USD[10.000000000000000] |
| 07320911 | DOGE[103.036803710000000],USD[10.000000002872415] |
| 07320912 | USD[10.000000000000000] |
| 07320913 | BTC[0.000000032364098],DOGE[0.000000008463768],USD[0.000000033091428],USDT[0.0004807878686974] |
| 07320914 | CUSDT[9.000000000000000],USD[0.0011229190792697] |
| 07320917 | BCH[0.000000090928480],BTC[0.000000146543100],DOGE[0.000000013380652],ETH[0.000000069876096],ETHW[0.000000083336398],GRT[0.000000056625000],LINK[0.000000043000000],SUSHI[0.000000092250000],TRX[0.000000059171994],USD[0.000000094220310] |
| 07320918 | BAT[0.000000049109122],DOGE[0.000000004000000],USD[0.0021211075871839] |
| 07320920 | BRZ[1.000000000000000],USD[0.0042042351686289] |
| 07320921 | USD[10.000000000000000] |
| 07320922 | DOGE[1737.345652040000000],TRX[1.000000000000000],USD[10.000000000339972] |
| 07320923 | USD[10.000000000000000] |
| 07320924 | USD[10.000000000000000] |
| 07320927 | CUSDT[30.000000000000000],ETH[0.000000100000000],ETHW[0.000000081433241],TRX[3.000000000000000],USD[0.0002603580123810] |
| 07320928 | BAT[2.000000005628000],BCH[0.000000028156941],BTC[0.000000054680150],CUSDT[64.000000000000000],DOGE[0.000000006273217],ETH[0.000000057800924],GRT[0.000000033550083],LINK[0.000000011179044],LTC[0.000000068632694],SOL[0.000000039932321],SUSHI[0.000000037067724],TRX[41.000000000000000],UNI[0.000000005752965],USD[0.0098707178019194],USDT[2.0039917509753787],YFI[0.000000022968169] |
| 07320932 | DOGE[26.186315370000000],USD[0.000000007670755] |
| 07320933 | USD[10.000000000000000] |
| 07320937 | USD[0.0077504921218194] |
| 07320939 | DOGE[808.231450000000000],USD[0.2739995000000000] |
| 07320940 | DOGE[0.088000000000000],SUSHI[0.286500000000000],USD[0.000000001500000] |
| 07320943 | DOGE[32.202150000000000],USD[1.1091268149000000],USDT[0.000000073284672] |
| 07320944 | BAT[0.000000082599027],BCH[0.000000055672395],BRZ[0.000000026575126],BTC[0.000000053593490],DAI[0.000000093094495],DOGE[0.000000032477406],ETH[0.000000033091619],GRT[0.000000035428902],LINK[0.000000066633904],MATIC[0.000000045300000],SHIB[110410604.932975469448575],SOL[62.123508304261952 0],SUSHI[0.000000052368912],TRX[2.000000018941295],USDI-199.999999904365101 3],USDT[0.000000009384411871,YFI[0.000000023398599] |
| 07320945 | USD[1.1775415446486670] |
| 07320947 | BTC[0.000000095801504],DOGE[0.000000092555969],ETH[0.103418756295670 5],ETHW[0.103418756295670 5],USD[0.000020763074347 7] |
| 07320950 | CUSDT[6.000000000000000],ETHW[0.010168780000000],USD[0.000018831705701 26] |
| 07320951 | BRZ[1.000000000000000],DOGE[5046.684429120000000],SUSHI[1.000000000000000],USD[0.000000045920024],USDT[0.000000054158509] |
| 07320955 | DOGE[525.267000000000000],USD[10.7282160000000000] |
| 07320957 | USD[10.000000000000000] |
| 07320959 | USD[10.000000000000000] |
| 07320960 | USD[10.000000000000000] |
| 07320968 | BAT[1.461219430000000],BRZ[0.000000066626028],BTC[0.000031353194314],DOGE[0.000000064644253],ETH[0.000000077837092],ETHW[3.086630277837092],GRT[0.000000041582990],LINK[1.021577030000000],MATIC[0.067362725092198],NFT [37935813544374 7824][1],NFT [380100220808503765][1],PAXG[0.000000004825 6750],SHIB[4099.640490980000000],TRX[0.013233120000000],USD[0.000000080528719],USDT[0.000000004472052] |
| 07320969 | CUSDT[1.000000000000000],DOGE[312.275832370464471 18],TRX[92.138078860000000],USD[0.000000073537423] |
| 07320971 | USD[0.5886998439169104],USDT[0.000000001156853] |
| 07320972 | DOGE[1019.874237700000000],USD[10.000000001848710] |
| 07320976 | USD[10.000000000000000] |
| 07320977 | DOGE[11.436101310000000],TRX[1.000000000000000],USD[0.0029545907687218] |
| 07320978 | ETH[0.002814100000000],ETHW[0.002814100000000],USD[0.0000198997466490] |
| 07320979 | USD[10.000000000000000] |
| 07320980 | USD[10.000000000000000] |
| 07320982 | LTC[0.009840970000000],TRX[0.000001000000000],USD[0.0063262340000000] |
| 07320983 | USD[10.000000000000000] |
| 07320984 | BTC[0.000000027030042],DOGE[0.000000046585970],USD[0.000000089600156],USDT[0.000000070664360] |
| 07320985 | USD[10.000000000000000] |
| 07320989 | USD[21.5450935084722265] |
| 07320991 | BTC[0.000000055698104],DOGE[0.000000053813832],USD[0.000003921959304 2] |
| 07320992 | DOGE[1.000030400000000],USD[21.0883808491242720] |
| 07320993 | USD[10.000000000000000] |
| 07320994 | DOGE[0.532000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07320995 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0017250800000000],DOGE[6.9008216000000000],TRX[4.0000000000000000],USD[0.1478386050842011],USDT[1.0000000000000000] |
| 07320998 | USD[0.0000000004867384] |
| 07321001 | USD[10.0000000000000000] |
| 07321003 | USD[10.0000000000000000] |
| 07321005 | USD[0.0046346087968701] |
| 07321006 | KSHIB[287.9493209100000000],SOL[0.2716706300000000],USD[10.3075980515845091] |
| 07321008 | ETH[0.0060704300000000],ETHW[0.0060704300000000],USD[0.0000080389137835] |
| 07321011 | BTC[0.0013988600000000],DOGE[0.8609298800000000],ETH[0.0477934814940374],ETHW[0.0477934814940374],LINK[2.2941100000000000],SOL[6.9321400000000000],USD[0.0016194067268070],USDT[0.0000000117884616] |
| 07321013 | DOGE[1315.8080000000000000],USD[0.1434281870000000] |
| 07321014 | CUSDT[2.0000000000000000],DOGE[430.2067590300000000],SHIB[142792.9950606100000000],TRX[1.0000000000000000],USD[0.0085995143279372] |
| 07321016 | USD[10.0000000000000000] |
| 07321020 | USD[10.0000000000000000] |
| 07321021 | BTC[0.0000000000000433],DOGE[0.0000000045953725],USD[0.0136775200000000] |
| 07321024 | BTC[0.0002886000000000],DOGE[54.8584000000000000],ETH[0.0038708000000000],ETHW[0.0038708000000000],LTC[0.9355160000000000],SUSHI[0.4981000000000000],USD[4.6504226146000000],USDT[0.0057756800000000] |
| 07321025 | DOGE[0.0000000083317984],ETH[0.0000000081938828],ETHW[0.0000000081938828],USD[87.9105447707643812] |
| 07321028 | USD[0.0064995873557314] |
| 07321029 | USD[0.0000000150514432] |
| 07321031 | BTC[0.0000000004660290],DOGE[0.0000000065556542],ETH[0.0000000075721570] |
| 07321032 | USD[10.0000000000000000] |
| 07321034 | BRZ[3.0000000000000000],BTC[0.0000002100000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],NFT [3183544688863033358][1],NFT [426173583989573359][1],NFT [553699881699472800][1],SHIB[8422121.0616954800000000],TRX[4.0000000000000000],USD[0.0000005539600091],USDT[0.0000000051700064] |
| 07321035 | DOGE[0.0004254000000000],USD[0.0692204800143680] |
| 07321036 | DOGE[0.0000000976754400],USD[0.0692204800143680] |
| 07321039 | CUSDT[1.0000000000000000],DOGE[1406.4164766400000000],USD[0.0000000322211713] |
| 07321041 | USD[10.0000000000000000] |
| 07321045 | DOGE[156.0309382600000000],TRX[1.5669096000000000],USD[0.0033116506007581] |
| 07321048 | USD[2.7294112000000000] |
| 07321049 | SOL[0.0000000021124872] |
| 07321050 | USD[10.0000000000000000] |
| 07321055 | USD[10.0000000000000000] |
| 07321057 | DOGE[2052.7560000000000000],USD[0.0099110958131054] |
| 07321058 | CUSDT[3.0000000000000000],DOGE[10.0573582500000000],GRT[19.8308653200000000],USD[0.0073394098910685] |
| 07321059 | USD[0.0001696187868473] |
| 07321062 | USD[10.0000000000000000] |
| 07321063 | TRX[1.0000000000000000],USD[0.0003660002359240] |
| 07321064 | USD[10.0000000000000000] |
| 07321066 | USD[10.0000000000000000] |
| 07321068 | CUSDT[1.0000000000000000],DOGE[137.8325676800000000],TRX[1.0000000000000000],USD[0.0100000140999133] |
| 07321069 | USD[10.0000000000000000] |
| 07321070 | BRZ[6.6043703500000000],BTC[0.0000000971708764],CUSDT[23.0000000000000000],DOGE[18.8409165200000000],GRT[2.0759069700000000],LTC[0.0000000059335315],MATIC[0.0001538900000000],SOL[0.0000000077457718],TRX[12.3352256100000000],USD[0.0034591335151038] |
| 07321071 | USD[10.0000000000000000] |
| 07321072 | BTC[0.0001519100000000],CUSDT[2.0000000000000000],DOGE[120.3692042400000000],SHIB[180434.6509067300000000],TRX[1.0000000000000000],USD[10.8496455901259226],YFI[0.0001034500000000] |
| 07321073 | USD[10.0000000000000000] |
| 07321074 | CUSDT[2.0000000000000000],DOGE[0.0000060400000000],ETH[0.0037873400000000],ETHW[0.0037873400000000],GRT[1.0000000000000000],USD[0.0049779462168811] |
| 07321075 | AUD[0.0000000007083043],DOGE[1.0000000077649433],SUSHI[0.0000000004716583],TRX[1.0000000000000000],USD[0.2985772694379154] |
| 07321076 | USD[10.0000000000000000] |
| 07321079 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0040339556176426] |
| 07321080 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[0.2336599700000000],ETH[0.0186576200000000],ETHW[0.0186576200000000],USD[1.1930669766838918] |
| 07321083 | USD[10.0000000000000000] |
| 07321085 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.0000000100000000],TRX[5.8055638900000000],USD[0.0000131959477510],USDT[0.0000000169631839] |
| 07321088 | BTC[0.0000031700000000],DOGE[0.9110000000000000],USD[0.0054977040000000] |
| 07321090 | USD[15.8203930138400000] |
| 07321091 | USD[10.0000000000000000] |
| 07321092 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0057117200000000],SOL[0.0000499000000000],TRX[1.0000000000000000],USD[0.0030111105670782] |
| 07321096 | USD[10.0000000000000000] |
| 07321098 | AVAX[0.0055166200000000],BTC[0.0000000559300000],DOGE[0.0000000002500000],ETH[0.0000000472340096],USD[0.0090695263618270] |
| 07321100 | USD[10.0000000000000000] |
| 07321101 | DOGE[1693.5840782600000000],USD[10.0000000004605924] |
| 07321104 | DOGE[0.0000000003153168],LTC[0.0000000056583774],SUSHI[51.4061941500000000],TRX[1.0000000000000000],USD[0.0000004648270040] |
| 07321105 | USD[10.0000000000000000] |
| 07321106 | DOGE[189.5908194000000000],USD[0.0000000003077020] |
| 07321107 | BRZ[1.0000000000000000],BTC[0.0002109500000000],DOGE[1834.3970150800000000],ETH[0.0421652800000000],ETHW[0.0416452500000000],USD[0.0001432484164649] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07321110 | USD[10.000000000000000] |
| 07321111 | DOGE[0.000011470000000],USD[10.000000000689176] |
| 07321112 | DOGE[0.627000000000000],LINK[2.720069800000000],USD[0.000003111214368] |
| 07321113 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000453588281920] |
| 07321115 | BRZ[2.000000000000000],BTC[0.000014900000000],CUSDT[2.000000000000000],DOGE[328.557460270000000],ETH[0.034379660000000],ETHW[0.033955580000000],NFT (2907894730937247171)[1],NFT (354893812596294781)[1],NFT (4105825656834351197)[1],NFT (45354911707658743157)[1],NFT (46971144179013825643)[1],NFT (5046344608159773721)[1],NFT (5613368922853011041)[1],SHIB[3110756.995221370000000],TRX[5.000000000000000],USD[0.000313086008282682] |
| 07321116 | USD[0.016258000000000000] |
| 07321117 | USD[0.016258000000000000] |
| 07321118 | BF_POINT[200.000000000000000],ETH[0.000000008500000000],ETHW[0.000000085000000],SHIB[2.000000000000000],USD[0.008268807600016646],USDT[0.000000065449922] |
| 07321119 | SOL[0.032509392000000000],USD[0.000000116980561],USDT[0.000000099621121] |
| 07321120 | TRX[12494.266316000000000],USD[10.000000000000000] |
| 07321121 | USD[0.005853303445609024] |
| 07321125 | DOGE[1.615618890389041z],ETH[0.000000130000000],USD[0.0000103582112658] |
| 07321126 | BTC[0.022798430000000000],DOGE[4189.693890020000000],USD[0.000000078225642] |
| 07321128 | USD[10.000000000000000] |
| 07321131 | USD[0.00000000545377181USD[0.0000000003311978] |
| 07321135 | BAT[4.317387470000000],BF_POINT[100.000000000000000],BRZ[6.531971500000000],CUSDT[19.000000000000000],DOGE[20.282137490000000000],ETHW[0.239549810000000],NFT (38289756601838176)[1],NFT (38439462395014664)[1],NFT (39055712792060379)[1],SHIB[6.000000000000000],SUSHI[0.396151350000000],TRX[10.000000000000000],USD[0.000000014932115],USDT[0.000000008156852z] |
| 07321139 | USD[10.000000000000000] |
| 07321141 | CUSDT[1.000000000000000],DOGE[205.806133480000000],USD[11.037384524534839] |
| 07321143 | DOGE[1.000000000000000],USD[0.000804305248043] |
| 07321144 | USD[10.000000000000000] |
| 07321149 | CUSDT[1.000000000000000],TRX[4.000000000000000],USD[2.273058268434033z] |
| 07321151 | BCH[0.000000024243097z],BRZ[1.000000002434032],BTC[0.000000027783515z],CUSDT[1.000000000000000],DAI[0.000000007740000z],DOGE[0.000000016792153z],ETH[0.000000108664583z],GBP[0.000000052135978z],GRT[0.000000090352567z],LINK[0.000000081199982z],LTC[0.000000054532804z],SOL[0.000000090120405z],SUSHI[0.000000076425270z],TRX[2.000000007018548z],UNI[0.000000009304688z],USD[0.000009941164440z],USDT[0.00024570019365z8] |
| 07321152 | BRZ[2.000000000000000],CUSDT[26.000000000000000],DOGE[6.040003920000000],GRT[683.175741080000000],SOL[52.837047550000000],TRX[1.000000000000000],USD[0.017637131339958051,USDT[1.103620360000000] |
| 07321157 | SOL[0.000000013673242],TRX[1.000000000000000],USD[0.000000528058552] |
| 07321158 | DOGE[0.04551417128631021,USDT[0.0002285044372196] |
| 07321160 | BTC[0.000207550000000],DOGE[1.000000000000000],USD[0.0003102770497685] |
| 07321161 | BTC[0.051288870000000000],USD[0.0083827600000000],USDT[0.0000000181042473] |
| 07321162 | DOGE[0.000000099940801,USD[0.000000098317680] |
| 07321167 | USD[10.000000000000000] |
| 07321173 | SHIB[1.000000000000000],SOL[0.000010000000000],USD[0.0000002392683440] |
| 07321174 | DOGE[524.067000000000000],USD[0.0178785000000000] |
| 07321176 | USD[10.000000000000000] |
| 07321178 | BTC[0.000000067498147],DOGE[0.000000081546826],ETH[-0.0000000023642496],GRT[0.0000000033595392] |
| 07321181 | BTC[0.000000044800000],DOGE[0.000000069628708],ETH[0.000000070837024],SHIB[2018.596742145360000],USD[0.0000000031210241] |
| 07321182 | USD[10.000000000000000] |
| 07321183 | BTC[0.000254220000000],SUSHI[0.000000010730462],USD[0.0005085248742466] |
| 07321184 | DOGE[43.824000000000000],USD[0.0359280000000000] |
| 07321186 | BAT[0.000000007092300],BRZ[0.000000023294288],BTC[0.000000009750000],CUSDT[2.000000000000000],SUSHI[0.000000029556086],USD[0.0000012383887652] |
| 07321188 | DOGE[7.476000009435495],USD[0.3722069904817478],USDT[0.0000000386231901] |
| 07321189 | BAT[6.649821580000000],BRZ[6.649821580000000],CUSDT[27.000000000000000],DOGE[0.000000638862822],GRT[1.0049895700000000],TRX[7.000000003084311],USD[0.0083143160704169],USDT[2.216607161977826B] |
| 07321191 | USD[0.0055727095169164] |
| 07321192 | BTC[0.000000071306387],DOGE[0.00000000359577999],USD[0.000000091997844] |
| 07321193 | DOGE[498.996000000000000],USD[0.02565100000000000] |
| 07321194 | CUSDT[1.000000000000000],ETH[-0.000000002043099941,SOL[0.000000089137936],USD[0.0000052216224988] |
| 07321195 | USD[10.000000000000000] |
| 07321196 | DOGE[0.000000527991968],DOGE[0.000000059225830],SOL[0.0000000084382607],USD[112.8969827748845021] |
| 07321199 | USD[10.000000000000000] |
| 07321201 | CUSDT[1.000000000000000],DOGE[178.668231900000000],TRX[1.000000000000000],USD[0.0038429453878144] |
| 07321203 | DOGE[0.000000024456804],ETH[0.000000096270000],ETHW[0.000000096270000],USD[0.0001082079828668] |
| 07321207 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0075280092307569] |
| 07321208 | BRZ[4.000000000000000],CUSDT[12.000000000000000],DOGE[788.038735371035715168],LTC[3.062336929368000O],TRX[7.000000000000000],USD[0.0000016975175475] |
| 07321210 | USD[50.000000000000000] |
| 07321213 | BTC[0.005341763876783O],DOGE[1130.252735554525387],ETH[0.000000136067535],ETHW[0.000000088327915],LTC[0.000000039661112],SHIB[19308432.1595192248815304],SUSHI[0.849631000000000O],USD[0.000000099914948] |
| 07321216 | USD[0.0085358582207470] |
| 07321218 | BTC[0.006619150000000],CUSDT[3.000000000000000],DOGE[2586.769707250000000],TRX[1.000000000000000],USD[0.000000114663676] |
| 07321219 | USD[10.000000000000000] |
| 07321220 | USD[10.000000000000000] |
| 07321221 | TRX[1.000000000000000],USD[0.003020961608183] |
| 07321222 | DOGE[0.324786230000000],USD[0.0071563082917647] |
| 07321223 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07321224 | DOGE[7617.63252224654750000],USD[0.0000000099945608] |
| 07321225 | CUSDT[2.00000000000000000],GRT[2.03724981000000000],TRX[2.00000000000000000],USD[0.0000002370037785],USDT[1.1106136900000000] |
| 07321230 | DOGE[3.71759374000000000],ETH[0.00000128000000000],ETHW[0.00000128000000000],USD[0.0011155937306025] |
| 07321233 | DOGE[1.00027942000000000],USD[0.0060556849387154] |
| 07321237 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[3.00000000000000000],USD[0.0054097108920565] |
| 07321239 | BRZ[4.12428650000000000],CAD[20.28753127000000000],CUSDT[2.00000000000000000],DOGE[2151.93984263000000000],ETH[0.04639652652036555],ETHW[0.04582196652036555],EUR[151.38095057000000000],MATIC[24.14654857000000000],NFT[37264324360569067S1[1],SOL[0.53231590000000000],SUSHI[12.30696580000000000],USD[0.00039106321249891] |
| 07321240 | BAT[0.00000004582000000],BTC[0.00000000470000000],ETH[0.00000000423271170],ETHW[0.00000000380000000],USD[0.0000000083045458] |
| 07321241 | BTC[0.00000001281901880],DOGE[0.00000007636345710],ETH[0.00000004795658900],MATIC[0.00000001173764230],NFT[387616014262030484][1],NFT[570718439728860780][1],PAXG[0.00000000485647750],SHIB[839825.66942347469958620],SOL[0.00106439162307100,TRX[0.00000000178884951,USD[2000.45731412151030840,USDT[0.0000000010771830] |
| 07321244 | BTC[0.00009310000000000],USD[33.62794800000000000] |
| 07321245 | CUSDT[2.00000000000000000],DOGE[0.00080265000000000],ETH[0.00760919433730490],ETHW[0.00751343433730490],LINK[0.06319639012000000],SOL[0.41151506000000000],USD[0.0000096616567474] |
| 07321246 | CUSDT[1.00000000000000000],EUR[8.32920655000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0051289296767733] |
| 07321247 | ALGO[0.07252369000000000],BF_POINT[300.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],LINK[0.00251956000000000],LTC[0.00086485000000000],NFT[416117327312963906][1],NFT[487862603578108275][1],SHIB[2.00000000000000000],TRX[1.00000000000000000],UNI[0.00000000276574040],USD[0.0000000085947380] |
| 07321248 | BRZ[6.00000000000000000],CUSDT[9.00000000000000000],DOGE[1947.35095952000000000],GRT[1.00000000000000000],LINK[200.85789441538851120],TRX[1.00000000000000000],USD[0.0000000044930549] |
| 07321251 | DOGE[1183.10743276000000000],USD[0.0000000000231416] |
| 07321252 | USD[0.00000178560153456] |
| 07321253 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[164.32766400000000000],TRX[1.00000000000000000],UNI[0.00000286000000000],USD[1.4044555105600656] |
| 07321255 | CUSDT[1.00000000000000000],USD[0.0091204122522456] |
| 07321256 | USD[103.19501732412161165] |
| 07321257 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],LTC[1.11779130000000000],USD[0.0000093950897729] |
| 07321258 | TRX[2.00000000000000000],USD[0.0058451556342796] |
| 07321261 | CUSDT[7.00000000000000000],DOGE[0.01091327000000000],ETH[0.00002690000000000],LINK[1.10988360000000000],TRX[3.00000000000000000],USD[0.0002068211945314] |
| 07321262 | CUSDT[3.00000000000000000],SOL[0.00000000595810],TRX[1.00000000000000000],USD[0.0029094880728810] |
| 07321263 | CUSDT[1.00000000000000000],DOGE[3097.92864986000000000],TRX[3.00000000000000000],USD[0.0027626556123910] |
| 07321264 | BTC[0.00000000054126331],DOGE[0.00000000291443611],USD[0.0156465000000000] |
| 07321267 | USD[10.00000000000000000] |
| 07321269 | USD[10.00000000000000000] |
| 07321270 | BTC[0.00009160000000000],DOGE[0.46900000000000000],GRT[0.59200000000000000],USD[0.0043896480000000] |
| 07321272 | USD[90.00000000000000000] |
| 07321274 | USD[10.00000000000000000] |
| 07321275 | USD[11.06897596000000000] |
| 07321279 | USD[10.00000000000000000] |
| 07321280 | BRZ[1.00000000000000000],BTC[0.03869246203826900],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],GRT[79179.47452189700917620],LTC[0.00008620000000000],TRX[2.00000000000000000],USD[0.0000000117169906],USDT[1.00000000000000000] |
| 07321282 | BTC[0.00000000682419020],DOGE[0.00000000658190670],ETH[0.00000000766140650],LTC[0.00000004131184660],USD[0.0001307080349651] |
| 07321284 | USD[10.00000000000000000] |
| 07321285 | USD[1.99935831613066674] |
| 07321286 | DOGE[1.00001954000000000],USD[0.0046803035904126] |
| 07321287 | USD[10.00000000000000000] |
| 07321288 | USD[10.00000000000000000] |
| 07321289 | USD[10.00000000000000000] |
| 07321290 | SHIB[5.00000000000000000],USD[2.4724720628758214] |
| 07321291 | BCH[0.00000003666779600],BTC[0.00000000100433550],DOGE[1.00000000702722300],ETH[0.00000000767902140],GRT[0.00000000754666240],LTC[0.00000000071110393],SOL[0.00001207800453230],SUSHI[0.00000000891200000],TRX[0.00000000047480000],UNI[0.00000000056240000],USD[0.000012559731126],USDT[0.00000000062258674] |
| 07321294 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],TRX[3.00000000000000000],USD[0.0008377947160659] |
| 07321296 | USD[10.00000000000000000] |
| 07321298 | USD[10.00000000000000000] |
| 07321299 | USD[10.00000000000000000] |
| 07321303 | USD[10.00000000000000000] |
| 07321306 | CUSDT[1.00000000000000000],DOGE[0.88557674000000000],TRX[1.00000000000000000],USD[0.0002137683363534] |
| 07321310 | USD[10.00000000000000000] |
| 07321312 | CUSDT[1.00000000000000000],USD[0.0011138376683274] |
| 07321313 | CUSDT[3.00000000000000000],DOGE[0.00000000985181780],ETH[0.00000000818500000],ETHW[0.00000000818500000],TRX[1.00000000000000000],USD[0.0017038264702745],USDT[0.0000000029329236] |
| 07321314 | DOGE[0.95659009000000000],USD[0.44903807845218050],USDT[0.00000000954348120] |
| 07321315 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],ETH[0.12647104000000000],ETHW[0.12534434000000000],USD[0.0564713436625456] |
| 07321316 | AVAX[0.09857500000000000],BTC[0.03750778872700000],ETH[0.00000008267289600],ETHW[2.47155695000000000],SOL[0.00000001000000000],TRX[122.00000000000000000],USD[0.4217372573724012] |
| 07321317 | DOGE[0.34800000000000000] |
| 07321318 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[4.00000000000000000],USD[0.0074347078812998] |
| 07321319 | USD[10.00000000000000000] |
| 07321320 | BRZ[1.00000000000000000],BTC[0.00011625000000000],CUSDT[3.00000000000000000],DOGE[551.71257976000000000],GRT[31.43905087000000000],KSHIB[808.88688428000000000],MATIC[11.10236442000000000],SHIB[4.00000000000000000],USD[0.0011936115702528],USDT[9.94407343000000000] |
| 07321321 | BRZ[2.00000000000000000],DOGE[0.00022885000000000],TRX[1.00000000000000000],USD[0.0000000094405282] |
| 07321323 | BCH[0.01830133000000000],CUSDT[9.00000000000000000],DOGE[1715.00120850000000000],ETH[0.00921039000000000],ETHW[0.00910095000000000],GRT[49.71986205000000000],LTC[0.09810154000000000],MATIC[5.15109528000000000],SOL[1.10150573000000000],SUSHI[13.94793210000000000],TRX[47.50169784000000000],UNI[1.10255797000000000],USD[5.81499507840866618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07321324 | CUSDT[2.000000000000000000],DOGE[123.620354200000000000],USD[0.000000006355955959] |
| 07321327 | BRZ[2.000000000000000000],BTC[0.051714220000000000],CUSDT[27.000647960000000000],DOGE[1.000000000000000000],ETHW[0.843353090000000000],MATIC[28.880168190000000000],SHIB[4622549.943795871427000000],TRX[9.001157700000000000],USD[4425.615852597007170600] |
| 07321328 | USD[10.000000000000000000] |
| 07321333 | USD[0.053553875775525] |
| 07321335 | CUSDT[5.000000000000000000],SOL[0.000000010000000000],USD[0.0000000048722092] |
| 07321336 | USD[10.000000000000000000] |
| 07321338 | DOGE[0.122111248355000000],ETH[0.000853000000000000],USD[0.558606596975104000],USDT[0.000000140612769] |
| 07321339 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.008738511276857100] |
| 07321340 | USD[10.000000000000000000] |
| 07321343 | GRT[10.898855030000000000],USD[0.000000072330719] |
| 07321345 | BTC[0.000000006000000000],USD[0.000000086071100] |
| 07321346 | BTC[0.000001300000000000],USD[0.000530588228475000],USDT[0.000000082838675] |
| 07321351 | USD[30.000000000000000000] |
| 07321352 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[5.137518680000000000],SOL[1.415205200000000000],SUSHI[0.998039260000000000],TRX[115.252508580000000000],USD[5.124913223379528100] |
| 07321353 | USD[10.000000000000000000] |
| 07321354 | USD[10.000000000000000000] |
| 07321355 | USD[10.000000000000000000] |
| 07321356 | BTC[0.019855980000000000],CUSDT[2.000000000000000000],DOGE[1480.075343989768010400],ETH[1.140594447690000000],ETHW[1.140115447690000000],GRT[1.003677910000000000],TRX[1.000000000000000000],USD[0.000305522654297] |
| 07321358 | DOGE[2599.669331161283983900],ETH[0.000000004486222],SUSHI[26.310500000000000000],USD[0.254795310108524800],USDT[1.317229191608808900] |
| 07321361 | CUSDT[2.000000000000000000],DOGE[38.429695250000000000],GRT[0.008996700000000000],USD[0.059645151992335500] |
| 07321362 | USD[0.000000000000000000] |
| 07321363 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[5625.271943650000000000],SUSHI[1.169393910000000000],USD[0.000000007027695000],USDT[2.000000000000000000] |
| 07321364 | DOGE[1437.965227810000000000],LINK[0.106057090000000000],USD[0.000000009286228] |
| 07321370 | CUSDT[3.000000000000000000],DOGE[4547.038395590000000000],USD[0.000000147013126] |
| 07321371 | CUSDT[1.605201220000000000],ETH[0.000000100000000000],USD[0.000000013527365],USDT[0.0000000020064634] |
| 07321372 | USD[10.000000000000000000] |
| 07321373 | USD[10.000000000000000000] |
| 07321374 | USD[7.997747982602693800] |
| 07321376 | CUSDT[1.000000000000000000],DOGE[120.689371039127215200],USD[0.000000004832328200] |
| 07321378 | BRZ[58.054872980000000000],DOGE[9088.218972760000000000],TRX[270.869008100000000000],USD[0.000000010046978] |
| 07321379 | USD[10.000000000000000000] |
| 07321380 | DOGE[6787.740000000000000000],USD[0.0045490000000000] |
| 07321381 | DOGE[10.000000000000000000],USD[0.002229436960000000] |
| 07321382 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],SOL[0.000268172026011600],USD[0.000000060540402],USDT[0.000000070954715] |
| 07321385 | USD[10.000000000000000000] |
| 07321387 | BRZ[2.000000000000000000],ETHW[0.000946200000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.084212159336112] |
| 07321388 | BTC[0.000000037080032],DOGE[0.000000003388430],ETH[0.000000044624314],LINK[0.000000036359955],SUSHI[0.000000092729960],TRX[0.000000090201774],USD[0.000000115716662] |
| 07321389 | USD[10.000000000000000000] |
| 07321390 | DOGE[24.627693300000000000],USD[0.000000037226320] |
| 07321391 | BTC[0.000000075704928],DOGE[0.000000014880000],ETH[0.000000049423900],USD[0.0000144427733586] |
| 07321397 | DOGE[0.305663060000000000],USD[0.0045438442584894] |
| 07321399 | USD[10.000000000000000000] |
| 07321402 | USD[10.000000000000000000] |
| 07321404 | BTC[0.000000072669820],SOL[0.000000009857997],USD[0.0000882947753121] |
| 07321405 | USD[20.000000000000000000] |
| 07321406 | USD[93.434490001282704] |
| 07321407 | USD[10.000000000000000000] |
| 07321408 | BAT[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.033728653955654] |
| 07321411 | BRZ[4.000000000000000000],CUSDT[56.373492350000000000],ETHW[0.033464710000000000],NFT[329825347577096335],[1],TRX[3.000000000000000000],USD[2.120961916189256200] |
| 07321413 | BRZ[1.000000000000000000],DOGE[899.472520750000000000],USD[0.000000029272005] |
| 07321415 | USD[20.000000000000000000] |
| 07321416 | BTC[0.000000068984264],TRX[0.000000084659680],USD[0.001757301013267],USDT[0.0001767614566288] |
| 07321419 | USD[10.000000000000000000] |
| 07321424 | BAT[0.000000096038223],DOGE[2.000000007836600],LINK[0.000000071431882],USD[0.000271527244473] |
| 07321425 | USD[25.000000000000000000] |
| 07321426 | USD[10.000000000000000000] |
| 07321429 | USD[10.000000000000000000] |
| 07321430 | USD[10.000000000000000000] |
| 07321432 | ETH[0.000000074231576],SOL[0.000000028984478],SUSHI[0.000000005927017],UNI[0.000000086972021],USD[10.470190420739428],USDT[0.000000052767280] |
| 07321435 | USD[0.002025403508460] |
| 07321436 | BAT[1.016554900000000000],BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[3.000000000000000000],TRX[6.000000000000000000],USD[0.000000481810370],USDT[2.193490609990326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07321437 | USD[10.0000000000000000] |
| 07321442 | USD[10.0000000000000000] |
| 07321443 | AVAX[0.0000000100000000],BAT[0.0000470500000000],BRZ[0.0001319700000000],BTC[0.0000000099926096],ETH[0.0000000090279122],ETHW[0.0000036676536880],SOL[0.0000000078780745],SUSHI[0.0000282200000000],TRX[0.0002255900000000],USD[0.0023822807006005],USDT[0.0000093166066792] |
| 07321446 | USD[10.0000000000000000] |
| 07321449 | CUSDT[2.0000000000000000],EUR[0.0000001938766577],SOL[0.2363740200000000],USD[0.0000000010847585] |
| 07321450 | DOGE[776.2230000000000000],USD[29.6309700000000000] |
| 07321451 | BTC[0.0000556690000000],DOGE[103.8051288800000000],USD[0.0000987850077035] |
| 07321452 | USD[10.0000000000000000] |
| 07321454 | USD[10.0000000000000000] |
| 07321455 | CUSDT[2.0000000000000000],DOGE[0.3677963500000000],TRX[2.0000000000000000],USD[0.0029048232728659] |
| 07321457 | USD[0.1317992050000000],USDT[0.0000000066600000] |
| 07321459 | DOGE[0.0000000093240045],ETH[0.0159157410208398],ETHW[0.0159157410208398] |
| 07321463 | USD[10.0000000000000000] |
| 07321464 | BTC[0.0101000000000000],ETH[0.0900000000000000],ETHW[0.0900000000000000],LINK[10.6022818980000000],SHIB[20988.6830542500000000],SOL[2.0294931300605875],USD[0.0000000992835819],USDT[0.0000000013599572] |
| 07321465 | USD[0.0301600000000000] |
| 07321467 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0095501195839244] |
| 07321469 | USD[10.0000000000000000] |
| 07321471 | BRZ[1.0000000000000000],CUSDT[22.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0251815900000000],SHIB[3.0000000000000000],TRX[7.0000000000000000],USD[0.0087118921751375] |
| 07321472 | BTC[0.0009320119800000],DOGE[0.9960000000000000],GRT[2.0711817100000000],USD[1.5248053307783320] |
| 07321475 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0027450403701343] |
| 07321476 | USD[0.0000000061000109] |
| 07321478 | USD[10.0000000000000000] |
| 07321482 | USD[393.1119253902184869] |
| 07321483 | USD[10.0000000000000000] |
| 07321484 | USD[10.0000000000000000] |
| 07321485 | BTC[0.0015851046955844],GRT[2.0007025500000000],LTC[0.0000000015168076],SHIB[1.0000000000000000],SOL[4.0399650800000000],TRX[2.0000000000000000],USD[0.0003160930155651],USDT[0.0000000103047740] |
| 07321487 | ETH[0.0000000009203816],USD[0.0000000006898874] |
| 07321488 | USD[0.0000000054000000] |
| 07321489 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[3.0000000000000000],USD[0.0031315468147617] |
| 07321490 | DOGE[0.5522000000000000],USD[0.4481200066784760] |
| 07321491 | BTC[0.0000000042200000],ETHW[0.0006877300000000],USD[19736.3446176503208000] |
| 07321492 | CUSDT[3.0000000000000000],DOGE[1220.4979228400000000],SHIB[378754.1134941100000000],SOL[0.1892660600000000],TRX[178.0485765200000000],USD[0.0000013968805304] |
| 07321493 | USD[10.0000000000000000] |
| 07321496 | CUSDT[2.0000000000000000],DOGE[0.0000381000000000],SOL[0.0000615100000000],TRX[2.0000000000000000],USD[0.0069964577570811] |
| 07321497 | BCH[0.0682277200000000],BTC[0.0001782785000000],LTC[3.0083403200000000],SOL[0.0082100000000000],TRX[0.0000020000000000],UNI[21.4404284600000000],USD[0.5382877108709440],USDT[0.4183970035249983] |
| 07321498 | CUSDT[1.0000000000000000],DOGE[0.0749891300000000],USD[24.0002699443343860] |
| 07321499 | CUSDT[2.0000000000000000],USD[0.0003023375069538] |
| 07321500 | USD[0.0453030000000000] |
| 07321501 | BRZ[15.5765957200000000],DAI[0.9932162000000000],EUR[1.5894224100000000],GBP[1.3926775700000000],PAXG[0.0005145900000000],USD[0.9599162879637307] |
| 07321502 | DOGE[0.2060000000000000],USD[0.0028778420000000],USDT[0.0000000090000000] |
| 07321503 | DOGE[147.8520000000000000],USD[0.0137720000000000] |
| 07321504 | USD[10.0000000000000000] |
| 07321506 | BTC[0.0000000025000000],USD[0.9291352508520000] |
| 07321507 | BCH[2.3845405600000000],BRZ[3.0000000000000000],CUSDT[11.0000000000000000],DOGE[16410.4589241107072928],LINK[7.8255295200000000],NFT [457252257629744600][1],NFT [483553279557680027][1],NFT [507398623737679927][1],NFT [510561497355994688][1],NFT [527373000952603426][1],NFT [538182859347081622][1],SUSHI[2.0478184500000000],TRX[13097.1607042400000000],USD[44.2448577324472113],USDTI3.3018233200000000] |
| 07321509 | ETH[0.0000001000000000],ETHW[0.0000000088604077],MATIC[0.0000000100000000],NFT [377583509799465996][1],NFT [540159888167657273][1],NFT [561278194421685615][1],SHIB[1.0000000000000000],USD[47.6878629076590855],USDT[0.0000000062396158] |
| 07321510 | CUSDT[1881.0115806100000000],DOGE[0.6627420500000000],GRT[101.8686195700000000],SHIB[22784653.9214233000000000],TRX[78.4955034100000000],USD[0.0080813133446768],USDT[1.0000000000000000] |
| 07321512 | BRZ[2.0000000000000000],CUSDT[33.0000000000000000],DOGE[5952.3191519200000000],SHIB[6916900.6895267300000000],TRX[3.0000000000000000],USD[150.0000007987862165] |
| 07321514 | AVAX[0.0620950000000000],BTC[0.0007587063200000],DOGE[0.0000000051860112],ETH[0.0007259200000000],ETHW[0.0007259200000000],MATIC[30.9261641300000000],NEAR[0.0050000000000000],SOL[0.1022020435800206],USD[0.0073686661383984],USDT[0.0000000016472000] |
| 07321515 | USD[10.0000000000000000] |
| 07321516 | BRZ[0.0000000042431998],BTC[0.0000000005441914],DOGE[0.0000000065370162],ETH[0.0000000041824408],MATIC[0.0000000080205728],NEAR[0.0000000025532041],NFT [560389616496735781][1],SHIB[306147.4965520782689046],SOL[0.0000000059250520],SUSHI[0.0000000013402394],TRX[0.0000000032021223],UNI[0.0000000482479671,USD[0.0000000038350752],USDTI[0.0000000048604811] |
| 07321519 | USD[10.0000000000000000] |
| 07321521 | USD[10.0000000000000000] |
| 07321522 | DOGE[664.5640000000000000],GRT[197.6930000000000000],USD[0.9161667205000000] |
| 07321523 | CUSDT[3.0000000000000000],DOGE[47.0676942100000000],TRX[1.0000000000000000],USD[0.0041971748045626] |
| 07321527 | USD[10.0000000000000000] |
| 07321528 | TRX[182.9213304700000000],USD[0.0000000002535943] |
| 07321530 | USD[10.0000000000000000] |
| 07321531 | CUSDT[1.0000000000000000],DOGE[0.0027576700000000],TRX[1.0000000000000000],USD[0.0002597968492579] |
| 07321532 | DOGE[0.0000000037782970],USD[0.0000041439750066],USDT[0.0000000088249600] |
| 07321534 | DOGE[1.0000000000000000],USD[0.0086500407132912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07321537 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000012148300],GRT[2.000000000000000000],SHIB[3.000000000000000000],TRX[2384.121907617351000000],USD[0.000000008419815],USDT[1.000017997845251 8] |
| 07321539 | USD[10.000000000000000] |
| 07321540 | ETH[0.000000010000000],ETHW[0.000000086448897],TRX[90.433356740000000000],USD[0.000000057293916] |
| 07321543 | USD[10.000000000000000] |
| 07321544 | USD[10.000000000000000] |
| 07321546 | BRZ[27.756229690000000],BTC[0.000000089000000],CUSDT[1.000000000000000000],DOGE[0.000490979128518],ETH[0.000000043819147],MATIC[5.499382140000000000],TRX[42.815440610000000000],USD[0.765407581256327 0] |
| 07321550 | USD[10.000000000000000] |
| 07321551 | BTC[0.000000037200000],USD[0.000601694779115 1] |
| 07321552 | BRZ2.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.003697368952048 4] |
| 07321553 | BTC[0.000000001642309 9],DOGE[9.523264942856083 1],ETH[0.000000006485700],USD[10.000001588551040] |
| 07321554 | BAT[0.592289160000000],BTC[0.000580890000000],DOGE[41.877206710000000],ETH[0.000621370000000],ETHW[0.002657700000000],MATIC[0.987840700000000],TRX[1.000000000000000000],USD[9.452368147478473 2] |
| 07321560 | DOGE[0.406593141741492 2],USD[0.003984236900000 0] |
| 07321564 | USD[10.000000000000000] |
| 07321565 | CUSDT[1.000000000000000000],DOGE[4.405164760000000 0],TRX[1.000000000000000000],USD[0.000337279410649 7] |
| 07321566 | USD[10.000000000000000] |
| 07321568 | USD[0.000000003272316] |
| 07321569 | BTC[0.000002420400000 0],DOGE[21.135199700000000 0],USD[0.059841000463034 0] |
| 07321570 | DOGE[0.000376600000000 0],USD[9.377464870283414 0] |
| 07321571 | USD[10.000000000000000] |
| 07321572 | USD[0.000000076000000] |
| 07321573 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003327241250627 1] |
| 07321575 | USD[10.000000000000000] |
| 07321580 | USD[10.000000000000000] |
| 07321581 | USD[10.000000000000000] |
| 07321583 | USD[10.740368390000000 0] |
| 07321585 | DOGE[0.000000005706375 2] |
| 07321586 | BAT[1.000000000000000000],BRZ[6.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],TRX[9.000000000000000000],USD[0.000002978986060 1],USDT[1.000000000000000000] |
| 07321588 | USD[10.000000000000000] |
| 07321591 | CUSDT[3.000000000000000000],DAI[0.000000004000000 0],DOGE[8.000000000000000000],ETHW[0.912924920000000 0],LTC[0.000000000231725 9],TRX[2.000000000000000000],USD[0.000016628828464 5] |
| 07321593 | BAT[1.000000000000000000],BRZ[0.001186363794970 6],BTC[0.000000015537391 4],CUSDT[2.000000000000000000],DOGE[14360.896908073365123 2],ETH[0.000062460000000 0],ETHW[0.000062460000000 0],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.006645279148882 7],USDT[0.000323494370422 0] |
| 07321594 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.008788682136751 9] |
| 07321595 | USD[0.000000006178020 0] |
| 07321596 | BTC[0.000067630000000 0],DAI[1.000136950000000 0],DOGE[17.939527780000000 0],MATIC[0.623690610000000 0],USD[0.187627599559369 5] |
| 07321597 | USD[10.000000000000000] |
| 07321599 | USD[0.901507681025276 8] |
| 07321600 | USD[10.000000000000000] |
| 07321602 | BTC[0.000000021691224],USD[0.000017886400000 0] |
| 07321603 | USD[10.000000000000000] |
| 07321605 | CUSDT[1.000000000000000000],DOGE[60.372498180000000 0],SHIB[217055.086978740000000 0],USD[0.000000104627293] |
| 07321608 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[120.615988970000000 0],USD[0.000000157892411] |
| 07321609 | USD[39.256381219663440 0] |
| 07321610 | USD[10.000000000000000] |
| 07321611 | USD[10.000000000000000] |
| 07321613 | USD[10.000000000000000] |
| 07321614 | BRZ[1.000000000000000000],DOGE[2906.803441400000000 0],USD[0.000000047576350] |
| 07321615 | BAT[1.000000072900324],BCH[0.000000067405440],BRZ[3.000000000000000000],BTC[0.000000010358583],CUSDT[2.000000000000000000],GRT[3.000000000000000000],TRX[3.000000000000000000],USD[0.000137438257301],USDT[2.000000000000000000],YFI[0.000000001375116 8] |
| 07321616 | USD[10.000000000000000] |
| 07321617 | TRX[136.462211700000000 0],USD[0.000000002277880] |
| 07321618 | ETH[0.000000013861900],TRX[0.000000022804225],USD[0.000000012518101] |
| 07321619 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],USD[3355.755989196151442 1] |
| 07321622 | SUSHI[0.000000001631518],USD[0.009527533941646 2] |
| 07321623 | BTC[0.000050000000000 0],USD[0.000001058072320] |
| 07321624 | TRX[2.996932970000000 0],USD[0.000000206984831 5] |
| 07321625 | BAT[1.000000000000000000],BF_POINT[100.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[9.015867830000000 0],ETHW[0.463784210000000 0],GRT[2.000000000000000000],NEAR[123.787973120000000 0],SHIB[14.000000000000000000],TRX[4.000000000000000000],USD[0.000529509515937] |
| 07321626 | USD[10.000000000000000] |
| 07321629 | BTC[0.000000024000770],DOGE[13359.462661030000000 0],GRT[3471.379233870000000 0],SUSHI[354.355042530053286 4],TRX[1.000000000000000000],USD[10.000000004964907] |
| 07321630 | BTC[0.000015100000000 0],SOL[0.000000009140924 3],TRX[0.000000001711832 1],USD[10000.000948644426573] |
| 07321631 | BAT[1.016555500000000],BRZ[3.000000000000000000],BTC[0.000000057639530],CUSDT[5.000000000000000000],DOGE[0.000000009211386 7],GRT[2.080746840000000 0],NFT[29564182530569745 1][1],NFT[547326918670747348][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000098474002],USDTB.000000052735356] |
| 07321632 | USD[10.000000000000000] |
| 07321633 | CUSDT[1.000000000000000000],DOGE[20763.814546650000000 0],TRX[213.337531320000000 0],USD[0.000000007620480] |
| 07321636 | USD[0.000000062486615],USDT[0.000000013397894] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07321637 | TRX[0.0000280000000000],USD[2.1696860836215100] |
| 07321638 | USD[8.8546686518160847] |
| 07321641 | BTC[0.0000000069937680],DOGE[0.0000000002048000] |
| 07321642 | BTC[0.1039111200000000],LINK[160.4693600000000000],SOL[0.0708800000000000],SUSHI[200.5440073199887870],UNI[54.5422000000000000],USD[1968.6814260000000000],YF[0.0000670000000000] |
| 07321644 | CUSDT[10.0000000000000000],DOGE[423.2117000083983275],TRX[1.0000000000000000],USD[0.0073869042745751],USDT[0.0000000002625303] |
| 07321645 | USD[10.0000000000000000] |
| 07321646 | DOGE[1.0000000000000000],USD[0.0029204365299806] |
| 07321648 | BTC[0.0002654200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[78.4255051035962862] |
| 07321650 | BTC[0.0000249600000000] |
| 07321652 | USD[10.0000000000000000] |
| 07321653 | USD[10.0000000000000000] |
| 07321654 | USD[10.0000000000000000] |
| 07321655 | USD[0.0033269329346092] |
| 07321657 | CUSDT[1.0000000000000000],DOGE[53540.3514394100000000],GRT[1.0000000000000000],USD[100.0000000052879098] |
| 07321659 | USD[10.0000000000000000] |
| 07321661 | USD[10.0000000000000000] |
| 07321664 | USD[10.0000000000000000] |
| 07321665 | USD[10.0000000000000000] |
| 07321666 | CUSDT[1.0000000000000000],DOGE[184.5804589900000000],ETH[0.0004501100000000],ETHW[0.0004501100000000],USD[-2.8705107938495604] |
| 07321668 | BTC[0.0002246100000000],DOGE[1.2502132128631455],TRX[0.0000000024086369],USD[0.0000000034448007] |
| 07321671 | BTC[0.0000000065320000],CUSDT[2.0000000000000000],DOGE[0.0000054465138200],USD[0.0018386481269266] |
| 07321673 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0055537607966346] |
| 07321674 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0058890000078637] |
| 07321675 | USD[10.0000000000000000] |
| 07321676 | SHIB[100000.0000000000000000],USD[3.1135640000000000] |
| 07321677 | USD[0.0070513821574492] |
| 07321682 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0003320042429201] |
| 07321683 | CUSDT[1.0000000000000000],USD[0.0073214763210560] |
| 07321685 | DOGE[322.0000000078678476],LINK[14.2000000000000000],LTC[0.0000000075075962],MATIC[0.3876853100000000],SUSHI[0.0000000078051499],USD[0.2987220008800536] |
| 07321687 | BAT[52.5779808600000000],DOGE[2.4214673543000000],ETH[0.0000000071345280],GRT[20.6273998460496003],LTC[0.0000000035376627],SOL[12.9346656760566626],SUSHI[10.4730747200000000],TRX[851.0698185488000000],UNI[0.0000000018004920],USD[0.0000001955796252] |
| 07321688 | USD[10.0000000000000000] |
| 07321689 | DOGE[0.3630000000000000],USD[0.0006365460000000] |
| 07321691 | DOGE[952.1760000000000000],USD[0.3048830000000000] |
| 07321692 | CUSDT[2.0000000000000000],DOGE[96.4403853700000000],USD[0.6153479721118092] |
| 07321694 | DOGE[0.0000000056741714],USD[0.8996390795376990],USDT[0.9999999920000000] |
| 07321695 | CUSDT[3.0000000000000000],DOGE[397.9518918600000000],ETH[0.0000182400000000],ETHW[2.0049701100000000],GRT[1.0036779100000000],SHIB[1.0000000000000000],TRX[0.0068875600000000],USD[0.0057891784365252] |
| 07321696 | DOGE[53.8447405100000000],USD[0.0000000017138790] |
| 07321698 | USD[0.0064272443960980] |
| 07321699 | USD[10.0000000000000000] |
| 07321700 | USD[10.0000000000000000] |
| 07321703 | USD[10.0000000000000000] |
| 07321705 | USD[10.0000000000000000] |
| 07321706 | BTC[0.0000000053880855],DOGE[0.0000000078405391],ETH[0.0000000017795869],LINK[0.0000000061274494],SUSHI[0.0000000003792467],TRX[0.0000000060065235],USD[0.0004523024053440] |
| 07321708 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0044417232608006] |
| 07321709 | USD[10.0000000000000000] |
| 07321710 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0000000053300000],GRT[2.0000000000000000],LINK[1.0000000000000000],NFT [5260308381839101370][1],SHIB[6.0000000000000000],SOL[0.0000000030100000],TRX[6.0000000000000000],USD[10.0094788474834585] |
| 07321712 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0042751753389450] |
| 07321713 | DOGE[1.0000000000000000],USD[0.0011310737588490] |
| 07321714 | USD[10.0000000000000000] |
| 07321718 | USD[0.0052416280312978] |
| 07321720 | BAT[1.0165555000000000],BRZ[1.0000000000000000],BTC[0.0000000011100605],CUSDT[1.0000000000000000],DAI[0.0051712600000000],DOGE[3.0005480000000000],SOL[0.0000000039000000],TRX[1.0000000000000000],USD[0.0000001068969221],USDT[0.0000000825521872] |
| 07321722 | BTC[0.0000000007329724],USD[0.0046076125954487] |
| 07321723 | CUSDT[1.0000000000000000],DOGE[715.2181644784288258],SOL[3.7444730600000000],TRX[1.0000000000000000],USD[0.0178762524117203],USDT[0.0000000017236032] |
| 07321724 | BAT[41.9740000000000000],BTC[0.0043983500000000],DOGE[4391.0390000049854441],KSHIB[7.5400000000000000],SHIB[85000.0000000000000000],SOL[0.0030600000000000],SUSHI[13.4875000000000000],USD[1.5640811678031538] |
| 07321725 | ALGO[226.0057484100000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000060433008] |
| 07321727 | CUSDT[2.0000000000000000],DOGE[92.9475566400000000],TRX[1.0000000000000000],USD[0.4050733054548549] |
| 07321728 | USD[10.0000000000000000] |
| 07321729 | USD[10.0000000000000000] |
| 07321730 | USD[10.0000000000000000] |
| 07321732 | BTC[0.0003445500000000],CUSDT[2.0000000000000000],DOGE[739.5149864200000000],USD[0.0044634342239199] |
| 07321734 | BTC[0.0185000000000000],ETH[0.6454690992689256],ETHW[0.6454690992689256],SOL[86.6075846290550000],USD[0.0000000177118672],USDT[0.0000000037368788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07321736 | BTC[0.005911950000000],DOGE[2.361073830000000],ETH[0.023050540000000],ETHW[0.022763260000000],LTC[18.287000663114348],TRX[2.000000000000000],USD[0.218575895507855],USDT[0.000004318555186] |
| 07321737 | DOGE[0.000000013015920],SOL[9.813084611109321B],TRX[0.000000005273266S],USD[0.000000006850217] |
| 07321739 | DOGE[0.000000000857680],USD[0.000000069303287] |
| 07321740 | CUSDT[3.000000000000000],DOGE[4.022057120000000],USD[0.000012578777615] |
| 07321741 | BRZ[2.000000000000000],CUSDT[2042.974627650000000],DOGE[1117.005487950000000],TRX[235.049191130000000],USD[0.735363572256832G],USDT[1.000000000000000] |
| 07321743 | BTC[0.000401750000000],DOGE[363.456719520000000],ETH[0.011754220000000],ETHW[0.011603740000000],SOL[5.587938390000000],USD[0.000132712323205] |
| 07321745 | USD[10.000000000000000] |
| 07321746 | BRZ[1.000000000000000],USD[0.000045529163991] |
| 07321748 | USD[0.976948724285998G] |
| 07321750 | USD[10.000000000000000] |
| 07321752 | USD[0.000427318418867Z] |
| 07321756 | USD[10.000000000000000] |
| 07321759 | CUSDT[11.000000000000000],DOGE[3012.216461610000000],ETH[0.097619810000000],ETHW[0.097619812791156],LINK[1.197050040000000],SOL[2.218286820000000],TRX[8.000000000000000],UNI[1.522263130000000],USD[0.000000047693714],USDT[0.000000067632472] |
| 07321762 | DOGE[0.000000018012868],DOGE[15.039232465573507G],ETH[0.000000006060290],TRX[0.000000005306561],USD[0.000000082692984] |
| 07321763 | USD[10.000000000000000] |
| 07321765 | USD[10.000000000000000] |
| 07321766 | BTC[0.000000001737627B],DOGE[0.000000077903562],LTC[0.000000094695472],USD[0.000509448567205],USDT[0.000000041700502] |
| 07321767 | BCH[0.110827580000000],BRZ[0.000000073408264S],BTC[0.000000004061567],DOGE[0.000000664892058],ETH[0.000000079368609],ETHW[0.000000079368609],GRT[423.293698189987008],SHIB[1.000000000000000],SOL[0.000000099358460],SUSHI[0.000000037075317],TRX[0.000000011307320],UNI[0.000000096950000],USD[39.763458413746469B],USDT[0.000000023235469R] |
| 07321768 | CUSDT[1.000000000000000],DOGE[0.000000076420695],ETH[0.000229500000000],ETHW[0.000229500000000],USD[6.309844511940171S] |
| 07321771 | USD[10.000000000000000] |
| 07321774 | CUSDT[1.000000000000000],USD[0.006725167518918O] |
| 07321775 | BTC[0.000002400000000],DOGE[2.000000000000000],ETH[0.000001157689000O],ETHW[0.125139157689000O],SHIB[2.000000000000000],USD[0.471494734321332Z] |
| 07321776 | USD[10.000000000000000] |
| 07321777 | USD[10.000000000000000] |
| 07321778 | BTC[0.000000066921485],DOGE[0.000000006429696] |
| 07321780 | USD[10.000000000000000] |
| 07321782 | USD[10.000000000000000] |
| 07321784 | USD[10.000000000000000] |
| 07321786 | USD[0.000000062400000] |
| 07321787 | BTC[0.000000000449663],DOGE[1568.091603993000000O],USD[0.006716000000000] |
| 07321788 | USD[10.000000000000000] |
| 07321789 | AAVE[0.642757870000000],BAT[4.307338360000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[18.000000000000000],DOGE[14.728375170000000],ETH[0.062447970000000],ETHW[0.061671710000000],GRT[103.252450480000000],LINK[7.427787970000000],MATIC[148.697255280000000],SHIB[0.000000000000100],SOL[1.074169748319319B],SUSHI[10.185684790000000],TRX[12.015405560000000],UNI[9.071685320000000],USD[0.000004096984820],USDT[2.153054000000000] |
| 07321792 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[233.014007910000000],USD[0.001898228076586S] |
| 07321793 | TRX[187.855057800000000],USD[0.000000000097660] |
| 07321794 | UNI[0.000000023422500],USD[14.321793597911998B] |
| 07321795 | BTC[0.000162140000000],USD[0.005427113854964] |
| 07321796 | DOGE[0.000000053679906],ETH[0.000000100000000],LTC[0.000000082661338] |
| 07321797 | DOGE[0.000377500000000],TRX[0.004593700000000],USD[0.109076962450651B],USDT[0.000000150684240] |
| 07321798 | USD[10.000000000000000] |
| 07321799 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.006117338902046G] |
| 07321800 | USD[10.000000000000000] |
| 07321802 | USD[10.000000000000000] |
| 07321803 | BAT[2.053281690000000],BCH[0.000000090168992],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000094409012],GRT[1.000000000000000],NFT [297275212972812296][1],NFT [560787656948440318][1],SOL[0.023430243750000O],USD[0.002702361323952L],USDT[0.000000074907204] |
| 07321806 | USD[10.000000000000000] |
| 07321807 | AVAX[27.543990180000000],BRZ[3.000000000000000],BTC[0.259117800000000],DOGE[2147.886592910000000],ETH[8.619260110000000],ETHW[3.439941120000000],MATIC[2941.498570910000000],SHIB[6.000000000000000],SOL[40.007264160000000],TRX[2.000000000000000],USD[0.004220259456549] |
| 07321809 | USD[10.000000000000000] |
| 07321810 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[178.249880940000000],ETH[0.004603470000000],GRT[11.214213460000000],TRX[2.000000000000000],USD[0.003270587060930] |
| 07321811 | BRZ[1.000000000000000],BTC[0.000000048987096],CUSDT[6.000000000000000],SUSHI[0.000000047739540],USD[0.009516095690496] |
| 07321813 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[5346.817477940000000],USD[0.000000074887192] |
| 07321814 | USD[10.000000000000000] |
| 07321816 | BRZ[1.000000000202755996],BTC[0.000000023091308],CUSDT[3.000000000000000],DOGE[0.984070053632492I],ETH[0.000000070607290],TRX[4.000000000000000],USD[0.000001448334235G] |
| 07321817 | USD[10.000000000000000] |
| 07321820 | TRX[2.000000000000000],USD[10.949634810971425S] |
| 07321821 | CUSDT[2369.467959870000000],DOGE[1432.205178980000000],SOL[5.537916040000000],TRX[2434.206871600000000],USD[82.060270171852802G] |
| 07321822 | CUSDT[1.000000000000000],DOGE[1.000000030477150],USD[0.006484987979423] |
| 07321823 | USD[10.000000000000000] |
| 07321824 | USD[10.000000000000000] |
| 07321826 | USD[10.000000000000000] |
| 07321827 | CUSDT[2.000000000000000],DOGE[2042.505438770000000],NFT [319827930322017211][1],NFT [470781104776469121][1],NFT [557106508218574967][1],SHIB[5445283.681714380000000],SOL[0.436424260000000],USD[0.020004421158559G],USDT[1.000000000000000] |
| 07321828 | USD[0.000000002423360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07321829 | DOGE[1288.31162581000000000],USD[0.000000000003385719] |
| 07321830 | USD[10.764329300000000000] |
| 07321832 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.0076784853150677] |
| 07321833 | USD[10.000000000000000000] |
| 07321834 | USD[10.000000000000000000] |
| 07321836 | USD[10.000000000000000000] |
| 07321837 | USD[10.000000000000000000] |
| 07321839 | USD[10.000000000000000000] |
| 07321840 | USD[10.000000000000000000] |
| 07321841 | USD[10.000000000000000000] |
| 07321842 | USD[10.000000000000000000] |
| 07321843 | BRZ[1.000000000000000000],BTC[0.000659920000000000],CUSDT[5.000000000000000000],DOGE[48.170421040000000000],GRT[63.302427210000000000],MATIC[33.861727140000000000],SOL[1.133592560000000000],TRX[2.000000000000000000],USD[0.3384363852853898] |
| 07321844 | CUSDT[4.000000000000000000],SOL[4.307183990000000000],USD[0.0000037967923862] |
| 07321845 | BRZ[0.000000007214407],BTC[0.000000006555260],DOGE[0.000000006836210],NFT (3488466147166399555)[1],SHIB[2.000000000000000000],USD[0.0001110867081606] |
| 07321846 | USD[10.000000000000000000] |
| 07321851 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.334618849676000],SOL[0.022211750000000000],TRX[1.000000000000000000],USD[0.0009469384638072] |
| 07321852 | DOGE[1.000000000000000000],USD[0.000000212505160] |
| 07321853 | USD[10.000000000000000000] |
| 07321857 | USD[10.000000000000000000] |
| 07321858 | DOGE[1.000000000000000000],SUSHI[0.009852970000000],USD[11.0535220769487251] |
| 07321859 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.0069847257023379] |
| 07321861 | DOGE[1.047575070000000],USD[0.000000019481051] |
| 07321862 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.0047631062835672] |
| 07321863 | USD[10.000000000000000000] |
| 07321864 | USD[10.000000000000000000] |
| 07321866 | BAT[0.001763300000000],BTC[0.000000004068412],CUSDT[1.000000000000000000],ETH[0.000000021540000],ETHW[0.000000021540000],GRT[0.000000014181624],LTC[0.000507500000000],NFT (516977519101655832)[1],SHIB[74.000000000000000],TRX[0.000000003415991],USD[164.9242997303641726],USDT[0.000000132878745] |
| 07321867 | BTC[0.000000050000000],ETH[0.000000031027988],USD[0.0000129684841014] |
| 07321870 | CUSDT[1.000000000000000000],DOGE[4047.135926600000000],USD[0.0038452494039659],USDT[1.000000000000000000] |
| 07321873 | USD[10.000000000000000000] |
| 07321874 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0007544410876199],USDT[0.000000002156400] |
| 07321876 | CUSDT[1.000000000000000000],DOGE[210.674613090000000],USD[1.0409156897118714] |
| 07321877 | BF_POINT[200.000000000000000],CUSDT[10.000000000000000],MATIC[0.001826700000000],SOL[0.000023000000000],USD[0.000000099548207] |
| 07321878 | CUSDT[2.000000000000000000],DOGE[143.047306511186042],LTC[0.000926600000000],SUSHI[0.098034276000000],TRX[0.391575000000000],USD[8.1660786392636340] |
| 07321879 | USD[10.000000000000000000] |
| 07321881 | DOGE[0.028672690000000],USD[0.000000145374083] |
| 07321882 | BAT[0.062672200000000],ETH[0.000074662218557],ETHW[0.000000057337533],USD[0.2016211789997681],USDT[0.000000108066513],YFI[0.000000063059008] |
| 07321885 | BTC[0.000041830000000],ETH[0.000001525058036],MATIC[0.000000008757188],USD[0.2287087112625688] |
| 07321886 | DOGE[2161.813934830000000],TRX[1.000000000000000000],USD[10.000000002980165] |
| 07321887 | BTC[0.000000082245124],DOGE[0.000000090241814],USD[0.000000059973053] |
| 07321890 | USD[10.000000000000000000] |
| 07321892 | DOGE[0.220206660000000],USD[0.0243507322825913] |
| 07321893 | USD[10.000000000000000000] |
| 07321894 | USD[0.000000000455979] |
| 07321895 | DOGE[1456.791483210000000],USD[0.4618765005350123] |
| 07321896 | USD[10.000000000000000000] |
| 07321897 | BTC[0.000000040000000],DOGE[0.000000012880000],NFT (5221335122382561070)[1],SOL[0.015000000000000],USD[0.0058105483450166],USDT[0.000000040000000] |
| 07321901 | USD[10.000000000000000000] |
| 07321904 | DOGE[63953.213000000000000],USD[0.0259507900000000] |
| 07321908 | BF_POINT[300.000000000000000],USD[0.0000000005579652] |
| 07321909 | USD[10.000000000000000000] |
| 07321913 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0013241508060335] |
| 07321914 | BTC[0.000083900000000],CUSDT[1.000000000000000000],DOGE[137.323926390000000],ETH[0.004405510000000],ETHW[0.004405510000000],TRX[1.000000000000000000],USD[25.010005732812805],USDT[4.972533660000000] |
| 07321916 | BTC[0.156049300000000],USD[0.0008021894207506] |
| 07321919 | CUSDT[1.000000000000000000],GRT[4.001089640000000],NFT (2895453113929640220)[1],NFT (3495750215645769240)[1],NFT (3698709514620003560)[1],NFT (5036449371854423540)[1],NFT (5721632007058881970)[1],SOL[0.219512540000000000],USD[5.3219971730537602] |
| 07321920 | USD[10.000000000000000000] |
| 07321923 | USD[0.0031367151356531] |
| 07321924 | USD[10.000000000000000000] |
| 07321926 | USD[10.000000000000000000] |
| 07321931 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000029953703],CUSDT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0036858590776195] |
| 07321933 | USD[10.000000000000000000] |
| 07321934 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07321936 | BTC[0.000365980000000],DOGE[460.323314780000000],NFT (475804370646472036)[1],USD[0.000000007868855] |
| 07321938 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[343.538420790000000],ETH[0.000001170000000],ETHW[0.000001170000000],GRT[1.003137350000000],SHIB[1.000000000000000],SOL[0.000079190000000],TRX[3.000000000000000],UNI[2.592785820000000],USD[0.010806181267509 4],USDT[34.711273250000000] |
| 07321941 | BTC[0.000089400000000],TRX[0.850000000000000],USD[0.997286149475175 7],USDT[0.079274819743175] |
| 07321943 | USD[10.000000000000000] |
| 07321945 | USD[0.077543346503720 0],USDT[0.000000004000000] |
| 07321946 | USD[10.000000000000000] |
| 07321947 | USD[10.000000000000000] |
| 07321948 | USD[10.000000000000000] |
| 07321950 | USD[10.000000000000000] |
| 07321952 | TRX[1.000000000000000],USD[10.000245078518825 5] |
| 07321953 | ETH[0.000541200000000],ETHW[0.000541200000000],UNI[0.000000100000000],USD[35.139323454041158 0],USDT[0.000000108498024] |
| 07321960 | BTC[0.000012037910608 2],ETH[0.000834498023220 0],ETHW[0.000000097489668],USD[50000.000000038066443] |
| 07321961 | BTC[0.001040800000000],CUSDT[2.000000000000000],DOGE[1710.970633010000000],TRX[1.000000000000000],USD[0.002459642585032] |
| 07321962 | USD[10.000000000000000] |
| 07321964 | BTC[0.000167910000000],CUSDT[1165.566769650000000],DOGE[75.811587760000000],USD[0.188970782534203 9],USDT[0.000000084584564] |
| 07321965 | USD[10.000000000000000] |
| 07321968 | USD[0.000000071816027] |
| 07321970 | USD[10.303132510000000] |
| 07321973 | BAT[75.449675360000000],BRZ[3.008200200000000],BTC[0.018964350000000],CUSDT[589.594148130000000],DOGE[2.000000000000000],ETH[0.366582980000000],ETHW[0.366582980000000],GRT[174.728171240000000],KSHIB[2325.417358980000000],TRX[1666.624441620000000],USD[1943.364293710024508 6],USDT[1.000 000000000000] |
| 07321974 | USD[10.000000000000000] |
| 07321977 | DOGE[183.833012251847026 2] |
| 07321978 | TRX[177.146694640000000],USD[0.000000003610904] |
| 07321980 | CUSDT[1.000000000000000],DOGE[1.000049080000000],USD[0.029113545811780] |
| 07321982 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[596.828328880000000],ETH[0.005206710000000],ETHW[0.005206710000000],LTC[0.041996090000000],TRX[385.597405620000000],USD[0.000002437826465 7] |
| 07321983 | CUSDT[2.000000000000000],DOGE[92.727449860000000],ETH[0.042651030000000],ETHW[0.042651030000000],USD[0.506231467576037 0] |
| 07321984 | BTC[0.000652100000000],CUSDT[5.000000000000000],DOGE[20.609748600000000],ETH[0.012260560000000],ETHW[0.012110080000000],SHIB[249552.477323020000000],USD[0.000000010776180 1] |
| 07321987 | CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[1.419988090000000],ETHW[1.419988090000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[4.750062866440518],USDT[16.458262210000000] |
| 07321988 | CUSDT[5.000000000000000],DOGE[0.000000095567197],SHIB[5.434169620000000],USD[0.003101752014 2088] |
| 07321991 | USD[10.000000000000000] |
| 07321992 | USD[10.000000000000000] |
| 07321994 | USD[10.000000000000000] |
| 07321995 | BRZ[1.000000000000000],BTC[0.005246410000000],CUSDT[6.000000000000000],DOGE[3047.704029720000000],ETH[0.015419870000000],ETHW[0.015228350000000],TRX[3.000000000000000],USD[3.3363315449206019] |
| 07321996 | DOGE[287.454260880000000],USD[0.000000006989107] |
| 07321997 | DOGE[1.000000000000000],USD[20.194145200454507 2] |
| 07321998 | BTC[0.000000018161751],CUSDT[7.000000000000000],DOGE[0.000000076617609],ETH[0.000000008197706],SOL[0.000000003756000],TRX[2.000000008444370],USD[0.000011439540358],USDT[0.000277901616592] |
| 07322000 | BTC[0.000006580000000],DOGE[0.443036434820215 8] |
| 07322001 | CUSDT[44.148477410000000],ETH[0.003282540000000],ETHW[0.003282540000000],USD[0.000000069625784] |
| 07322002 | BTC[0.000006733300000],DOGE[0.565000000000000],ETH[0.003199940000000],ETHW[0.003199350318071],LTC[0.003144110000000],USD[2.965667868000000] |
| 07322004 | USD[10.000000000000000] |
| 07322009 | USD[0.006882101661671 5] |
| 07322010 | USD[10.000000000000000] |
| 07322012 | DOGE[32.458003720000000],USD[0.000000015436376] |
| 07322013 | DOGE[0.720000000000000],USD[0.000000060000000] |
| 07322014 | BTC[0.018101610000000],DOGE[3152.465706560000000],ETH[0.417969270000000],ETHW[0.417969270000000],USD[0.001570902616994] |
| 07322017 | USD[10.000000000000000] |
| 07322018 | USD[10.000000000000000] |
| 07322020 | BAT[0.000000088566001],BCH[0.000000037160000],BRZ[0.000000036254005],BTC[0.000000081527378],CUSDT[15.000000000000000],DAI[0.000000082056114],DOGE[0.000000013592753],ETH[0.000000042412440],GRT[0.000000053478507],MKR[0.000100240000000],SOL[0.000000020157952],TRX[0.000000017617312],USDI[0.000000066857745] |
| 07322021 | USD[10.000000000000000] |
| 07322025 | DOGE[1.404962040000000],USD[0.000000001861324] |
| 07322028 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.026185100000000],CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.077283950940418],USDT[1.000000000000000] |
| 07322029 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SUSHI[0.000063173964690],USD[10.000001091908376] |
| 07322030 | CUSDT[1.000000000000000],DOGE[1127.102115130000000],TRX[1.000000000000000],USD[0.000000119515823] |
| 07322031 | USD[10.000000000000000] |
| 07322033 | BTC[0.000454289070000],DOGE[41.032548400000000],ETH[0.003753679353000],ETHW[0.003753679353000],GRT[0.000000052355649],LINK[0.000000005514602],MATIC[5.622932181769376],USD[0.000000088929333] |
| 07322034 | BF_POINT[1100.000000000000000],ETH[0.000000088239976],ETHW[0.000000088239976],SOL[0.000000010000000],USD[0.000000009486031],USDT[0.000000077633835] |
| 07322036 | BTC[0.000000039334000],ETHW[0.119886000000000],GRT[44.957250000000000],LINK[4.096105000000000],USD[7.136442030000000],USDT[0.000000082815818] |
| 07322037 | BRZ[1.000000000000000],CUSDT[7.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.050256762392593] |
| 07322041 | DOGE[1416.456402430000000],TRX[1.000000000000000],USD[0.000000016755497] |
| 07322042 | USD[10.000000000000000] |
| 07322044 | BTC[0.482916600000000],ETH[9.376614000000000],ETHW[9.376614000000000],USD[2.635800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322046 | USD[0.00000015043016508] |
| 07322047 | DOGE[950.098965400000000000],TRX[1.000000000000000000],USD[0.0087592402348744] |
| 07322049 | BTC[0.054764188537108],DOGE[486.975411240000000000],ETH[0.473227800000000000],LINK[0.000000100000000],MATIC[63.867378890000000000],NFT [535213475468274979][1],NFT [537525257403704431][1],SHIB[4091431.880505330000000000],SOL[1.064995150000000000],USD[0.000260121566670000],USDT[0.000000015709099] |
| 07322053 | USD[0.000000064362248] |
| 07322056 | DOGE[2589.480009183465120000],USD[0.0000000005763567] |
| 07322057 | USD[0.0035774773845211] |
| 07322058 | USD[10.000000000000000000] |
| 07322059 | USD[10.000000000000000000] |
| 07322060 | USD[10.000000000000000000] |
| 07322061 | USD[10.000000000000000000] |
| 07322062 | BCH[0.002256720000000000],BRZ[0.000026487298504],BTC[0.004604240000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0009964006195765],USDT[0.3030005236118668] |
| 07322063 | USD[0.005694006516003] |
| 07322064 | CUSDT[1.000000000000000000],DOGE[662.194092340000000000],TRX[1.000000000000000000],USD[0.0000050173542031] |
| 07322065 | SHIB[2751.832650100000000000],USD[0.000000036302168],USDT[0.000000142629700] |
| 07322068 | USD[10.000000000000000000] |
| 07322069 | USD[0.000000095724656] |
| 07322071 | BTC[0.000211740000000000],USD[0.0045336567247130] |
| 07322072 | BTC[0.000000049039201],DOGE[0.000000070507086],GRT[1.000000000000000000],LINK[0.000000029167504],TRX[0.000000003292980],USD[0.0069677171079741],USDT[0.000000081673688] |
| 07322075 | USD[6.976379647623781],USDT[0.000000076129104] |
| 07322076 | USD[7.1169202771251752] |
| 07322080 | DOGE[7.516832590000000000],ETH[0.006211131000000000],ETHW[0.006211131000000000],SOL[0.4227046100000000000],USD[0.000004066483152] |
| 07322083 | USD[10.000000000000000000] |
| 07322085 | USD[10.000000000000000000] |
| 07322088 | CUSDT[1.000000000000000000],USD[0.000000890247243] |
| 07322089 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000000046629316],TRX[1.000000000000000000],USD[0.000000063974426] |
| 07322090 | USD[10.000000000000000000] |
| 07322091 | USD[10.000000000000000000] |
| 07322093 | DOGE[21.426817080000000000],USD[0.000000119173034] |
| 07322096 | DOGE[11414.510985760000000000],TRX[1.000000000000000000],USD[0.000000022023830] |
| 07322097 | AAVE[0.000075600000000000],BAT[2.000000000000000000],BCH[0.000012620000000000],BTC[0.001938050000000000],CUSDT[167.825000110000000000],DOGE[76.307775300000000000],ETH[6.578301530000000000],GRT[1.005708390000000000],LINK[0.020230600000000000],NEAR[1.949294140000000000],NFT [301892783810011808][1],NFT [424789317296350541][1],NFT [505708636715494935][1],NFT [552525500579741922][1],NFT [569054342901470124][1],SHIB[0.000003400000000],SOL[0.444871370000000000],TRX[19.446894200000000000],USD[0.230458943537035],USDT[4.123389940000000000] |
| 07322098 | USD[10.000000000000000000] |
| 07322099 | BAT[0.000000032957582],BTC[0.000000008399296],CUSDT[1.000000000000000000],DOGE[17.500198324008744],ETH[0.000000000978938],LINK[0.000000031359992],LTC[0.000000039929316],SOL[0.000000006079932],SUSHI[0.000000053502250],USD[0.0866058382697655] |
| 07322103 | USD[10.000000000000000000] |
| 07322104 | CUSDT[15.000000000000000000],DOGE[32.031449670000000000],TRX[1745.773717000000000000],USD[0.000000068439640] |
| 07322105 | DOGE[0.247420857179250],UNI[0.000000090561507],USD[0.0030402240774336] |
| 07322108 | USD[10.000000000000000000] |
| 07322109 | USD[0.0001127594648094] |
| 07322110 | USD[0.053279481652196],USDT[0.0000000013896160] |
| 07322111 | USD[10.000000000000000000] |
| 07322112 | USD[10.000000000000000000] |
| 07322114 | BCH[0.000000040674337],BF_POINT[100.000000000000000000],BRZ[0.000000012000000],BTC[0.000000023170542],CUSDT[0.000000020000000],DOGE[472.640909465007053B],ETH[0.000000070465249],ETHW[0.000000097124809],GRT[0.000000050000000],KSHIB[0.000000028262250],LINK[0.000000023691830],LTC[0.000000000723184],SHIB[263684.820693876559160?],SOL[0.000000085925359],SUSHI[0.000000097896320],TRX[0.000000076357594],UNI[0.000000010000000],USD[0.000000087975239],USDT[0.000000022149900] |
| 07322115 | USD[10.000000000000000000] |
| 07322116 | DOGE[7.037069700000000000],USD[0.0000572509930832] |
| 07322118 | USD[0.0068312477133811] |
| 07322120 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[5484.584412450000000000],SHIB[123727509.243261710000000000],SUSHI[1.086099920000000000],TRX[3.000000000000000000],UNI[22.169316660000000000],USD[0.0448131110615927],USDT[1.0778689800000000000] |
| 07322121 | WBTC[0.000008530000000000] |
| 07322122 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],DOGE[0.410960580000000000],TRX[3.000000000000000000],USD[0.0000000064275376] |
| 07322123 | USD[10.000196596985153D],USDT[0.0000000032349010] |
| 07322124 | USD[10.884134060000000000] |
| 07322127 | BCH[0.000000034468672],BTC[0.000000089797758],NFT [352938704499427213][1],NFT [489193117882008722][1],SOL[0.000000116325821],TRX[0.000009000000000],USD[0.000000180708340],USDT[0.000000067163687] |
| 07322128 | BTC[0.002381700000000000],DOGE[332.308986080000000000],ETH[0.003767350000000000],KSHIB[400.482617960000000000],SHIB[363641.363636360000000000],TRX[2.000000000000000000],USD[0.0004808293108965] |
| 07322129 | SUSHI[0.615220440000000000],TRX[1.000000000000000000],USD[0.0000000326928016] |
| 07322130 | USD[10.000000000000000000] |
| 07322131 | USD[10.000000000000000000] |
| 07322132 | ALGO[12.603137830000000000],BAT[0.000000072000000],BCH[0.000000070200000],BTC[0.002047552558919],CUSDT[1.000000000000000000],DOGE[5087.496914913375043Z],ETH[0.199801952741084],ETHW[0.199590832741084],KSHIB[0.000000002000000],LTC[0.000000020000000],SHIB[8290213.189284136800000D],SOL[0.1094419500000000],TRX[0.000000082754600],USD[0.0032059248970531],USDT[0.0000094900006520] |
| 07322134 | USD[10.000000000000000000] |
| 07322137 | BRZ[0.000000035979292],USD[0.000000033684108] |
| 07322138 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322140 | AUD[0.0000964878238576],BAT[1.0072502700000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[12.63612616000000000],ETH[0.00000008779363900],ETHW[0.00000008779363900],MATIC[0.00000007300000000],SOL[0.000000088764286000],TRX[7.000000000000000000],UNI[1.0927587000000000000],USD[0.7049528583295466],USDT[1.08345740000000000] |
| 07322142 | USD[10.000000000000000000] |
| 07322145 | ETH[0.0000000053018900000],USD[0.00013536142661520] |
| 07322147 | CUSDT[2.000000000000000000],DOGE[0.00013533000000000],USD[0.00007486275185450] |
| 07322149 | DOGE[1.000000000000000000],USD[0.00359353928796660] |
| 07322153 | USD[10.000000000000000000] |
| 07322154 | USD[10.000000000000000000] |
| 07322155 | DOGE[0.0000000030729416],ETH[0.000000002418172600],GRT[0.000000003796507100],SUSHI[0.00000000357684300],UNI[0.00000000883791990],USD[0.1484960374378380],YFI[0.00000000707253000] |
| 07322156 | USD[10.000000000000000000] |
| 07322160 | BAT[1.8612104000000000000],BTC[0.000265250000000000],DOGE[112.71105212000000000],SUSHI[1.075545890000000000],USD[0.0000122822483418] |
| 07322164 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[30511.3129497200000000],TRX[60.647214260000000000],USD[0.0000000112390540] |
| 07322167 | USD[10.000000000000000000] |
| 07322169 | BAT[0.0000000215250000],BRZ[0.000000000007093920],DAI[0.00000000462898340],DOGE[0.0000000619396490],ETH[0.00000000608295000],LINK[0.0000000046644930],SOL[0.00000000389004800],SUSHI[0.00000000913446950],TRX[0.00000000303502750],USD[0.00000000093710290] |
| 07322172 | BAT[16.42246289000000000],BRZ[1.0000000000000000000],BTC[0.000088880000000000],CUSDT[3.000000000000000000],DOGE[403.4648649900000000],ETH[0.055851800000000000],ETHW[0.055851800000000000],SOL[1.016418420000000000],SUSHI[0.90636737000000000],TRX[1.000000000000000000],USD[0.00028192931598870] |
| 07322173 | BRZ[1.0000000000000000000],BTC[0.005744910000000000],CUSDT[4696.250257440000000000],DOGE[12979.7054410400000000],ETH[1.571526360000000000],ETHW[1.571526360000000000],LINK[5.494322860000000000],TRX[2104.81706288000000000],USD[0.0004430288535117],YFI[0.004514390000000000] |
| 07322174 | CUSDT[1.000000000000000000],DOGE[105.00000000000000000],USD[0.0018702607608620] |
| 07322176 | BTC[0.0525523085024296],DOGE[0.000000000000000000],SOL[4.79545108384000000],USD[0.0000372698454580] |
| 07322177 | DOGE[1.000000000000000000],USD[216.4583174167212370] |
| 07322178 | BTC[0.000000097731040],DOGE[0.000000055599620],ETH[0.26443783928000000],ETHW[0.2644378392800000],EUR[0.0000000076231188],USD[0.0000000088106515] |
| 07322179 | USD[10.000000000000000000] |
| 07322181 | USD[10.000000000000000000] |
| 07322182 | USD[0.069519760482064] |
| 07322183 | BAT[1.0000000000000000000],BRZ[1.0000000000000000000],DOGE[1.000000000000000000],ETH[0.00004021000000000],ETHW[0.0000000071090321],NFT (534228263757963583)[1],TRX[1.000000000000000000],UNI[0.00000753000000000],USD[0.00308416345233280],USDT[0.0000000019791056] |
| 07322186 | USD[10.000000000000000000] |
| 07322187 | BTC[0.00003891000000000],DAI[0.05117229000000000],DOGE[0.000000052374827],ETH[0.000000010000000000],TRX[0.60005300000000000],USD[4.78303072000000000],USDT[0.0000000011279099] |
| 07322190 | DOGE[0.0000000065297308],USD[0.0000000003745301] |
| 07322191 | BRZ[1.0000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0018756686726294] |
| 07322192 | USD[10.000000000000000000] |
| 07322193 | USD[0.000000083154162],USDT[8.44526102000000000] |
| 07322195 | USD[10.000000000000000000] |
| 07322196 | USD[10.000000000000000000] |
| 07322197 | MATIC[133.10667715000000000],SHIB[18453088.1627999582549712],SOL[1.0715747100000000],USD[0.0000033981710013] |
| 07322198 | CUSDT[13.000000000000000000],DOGE[368.8225967400000000],ETH[0.0287134300000000],ETHW[0.0287134300000000],TRX[3.000000000000000000],USD[0.0000348383844284] |
| 07322199 | CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.0025293752751337] |
| 07322201 | CUSDT[2.000000000000000000],DOGE[0.0000000024346811],USD[0.0032701700604873] |
| 07322203 | BTC[0.000000024509880],DOGE[0.0000000035076305],USD[0.0000000020767317] |
| 07322204 | BRZ[0.000000039321057],BTC[0.0135589974729624],DOGE[6736.0984446329919010],USD[0.000000008781772],USDT[0.0000000076183366] |
| 07322205 | ETH[0.03568574000000000],ETHW[0.0356857371245860],GRT[4.94826627000000000],SHIB[1970397.2473129600000000],USD[0.0100000040172418] |
| 07322206 | USD[10.000000000000000000] |
| 07322207 | DOGE[325.3087144151863420],ETH[0.000000136188700],ETHW[0.000000086188700],LTC[0.0000000012027850],USD[0.0000000079549447] |
| 07322208 | USD[10.000000000000000000] |
| 07322210 | CUSDT[4.000000000000000000],DOGE[17.09744111000000000],TRX[32.31076597000000000],USD[0.1227906976529028] |
| 07322211 | USD[11.0302536000000000] |
| 07322212 | USD[10.000000000000000000] |
| 07322213 | USD[0.1915574629528952] |
| 07322216 | USD[10.000000000000000000] |
| 07322217 | BAT[14.7638903500000000],DOGE[2.000000000000000000],USD[0.0000000140418451] |
| 07322220 | USD[10.000000000000000000] |
| 07322221 | DOGE[0.000000025268498] |
| 07322223 | BTC[0.06166069000000000],DOGE[4.000000000000000000],ETH[7.16287745000000000],ETHW[6.71722467000000000],GRT[0.000000052452502],LINK[0.00015636000000000],MATIC[1.00117515000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.0001666900018528],USDT[1.0025804965067491] |
| 07322224 | BTC[0.000000026381298],DOGE[2.000000000000000000],ETH[0.00000000460000000],SOL[0.000000049279668],TRX[1.000000000000000000],USD[0.006003309414441],USDT[0.0000000056179738] |
| 07322225 | DOGE[1907.5844000000000000],USD[0.02179000000000000] |
| 07322227 | BTC[0.00001770000000000],DOGE[0.32500000000000000],TRX[0.78900000000000000],USD[0.0000000087989490] |
| 07322228 | USD[10.000000000000000000] |
| 07322234 | USD[10.000000000000000000] |
| 07322235 | DOGE[160.91120124000000000],USD[0.0000000005025448] |
| 07322237 | USD[10.000000000000000000] |
| 07322238 | USD[10.000000000000000000] |
| 07322241 | USD[10.000000000000000000] |
| 07322242 | USD[20.000000000000000000] |
| 07322243 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322244 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SOL[3.015676009893575760],TRX[1.000000000000000],USD[0.000000091500342] |
| 07322245 | USD[10.000000000000000] |
| 07322246 | BTC[0.001693200000000000],DOGE[0.228000000000000000],USD[5.519241310000000000] |
| 07322249 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000090783000],USD[0.000000071197379],USDT[0.000000064537294] |
| 07322251 | USD[10.000000000000000] |
| 07322253 | CUSDT[2.000000000000000],USD[0.0000001470370462] |
| 07322257 | USD[0.0088667747360538] |
| 07322259 | BAT[0.000000007037018B],BCH[0.000000001189902],BRZ[0.000000091665645],BTC[0.000000034516666],CAD[0.000000044838686],CUSDT[2.004892560000000],DOGE[0.000000023882028],ETH[0.000000016700221],EUR[0.000000036199520],GBP[0.000000062067686],LINK[0.788631436964370],LTC[0.000012000000000],NFT (319926693689959354)[1],NFT (341073346494079590)[1],NFT (373283233603053333)[1],NFT (412370206623618551)[1],NFT (436797786888260869)[1],NFT (453388994504957926)[1],NFT (485594462753729997)[1],NFT (499653145703571027)[1],SHIB[5.064586386383577741],TRX[0.003441070000000],USD[0.0023221776681966],USDT[1.0442857100000000] |
| 07322260 | USD[10.000000000000000] |
| 07322261 | SOL[0.651736390000000000],USD[0.000000598607480] |
| 07322262 | USD[10.000000000000000] |
| 07322264 | USD[10.000000000000000] |
| 07322265 | BRZ[4.000000000000000],BTC[0.000087300000000],CUSDT[31.000000000000000],DOGE[3.000134120000000000],ETHW[3.469333670000000],GRT[0.000087500000000],LINK[0.000036200000000],MATIC[131.394926154204000],SHIB[6.000000000000000],TRX[9.000120060000000],UNI[0.000092860000000],USD[0.006858971010782],USDT[11.058675843690304] |
| 07322266 | NFT (520501647758862476)[1],USD[0.886061513825404] |
| 07322267 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[334.327615500000000],TRX[1.000000000000000],USD[0.000000119451899] |
| 07322268 | CUSDT[1.000000000000000],DOGE[247.160574720000000],USD[0.0000000023468448] |
| 07322269 | USD[19.298612246353815] |
| 07322270 | BCH[0.000000008799384T],BTC[0.000000016359076090],DOGE[0.000000053575708],LINK[0.000000089658620],LTC[0.000000095181890],SUSHI[0.000000066076102],USD[0.000000064566187],YFI[0.000000004000000] |
| 07322273 | GRT[4.811006800000000],USD[0.000000140975570] |
| 07322274 | CUSDT[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000099663160],TRX[3.000000000000000],USD[0.000000109847377] |
| 07322275 | CUSDT[3.000000000000000],ETHW[0.179680770000000],GRT[1.003677910000000],TRX[1.000000000000000],USD[0.000101813452573] |
| 07322276 | USD[10.000000000000000] |
| 07322277 | USD[11.063927400000000] |
| 07322280 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0029992250238331],USDT[0.000000034653882] |
| 07322281 | BAT[0.894000000000000],BTC[0.000400000000000],DOGE[0.400000000000000],ETH[0.000000001022154],SOL[0.000000100000000],USD[0.6952380560000000],USDT[0.000000052849190] |
| 07322282 | BTC[0.000181826453167B],USD[0.0002779863376852],USDT[0.000000074996913] |
| 07322283 | USD[10.000000000000000] |
| 07322284 | USD[10.000000000000000] |
| 07322286 | BTC[0.000000088322880],DOGE[0.180403840740695B],ETH[0.000000050314140],USD[1985.056668781889600],USDT[1.0004932557851502] |
| 07322288 | USD[10.000000000000000] |
| 07322290 | USD[10.000000000000000] |
| 07322292 | USD[10.000000000000000] |
| 07322295 | USD[10.000000000000000] |
| 07322296 | USD[10.000000000000000] |
| 07322298 | USD[8.755783310303100] |
| 07322301 | DOGE[0.000000013022080],USD[0.000000058507522] |
| 07322305 | USD[10.000000000000000] |
| 07322306 | CUSDT[4.000000000000000],SOL[0.389185017735737],USD[0.000000375143408] |
| 07322310 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[0.000000021327654],USD[0.000000393960852] |
| 07322311 | BTC[0.002498970000000],DOGE[1.000000000000000],ETH[0.033404360000000],ETHW[0.032993740000000],TRX[1.000000000000000],USD[1.1435946964422001],USDT[0.000000087040420] |
| 07322312 | DOGE[1.000043130000000],USD[0.0034246825575125] |
| 07322313 | BTC[0.001752390000000],DOGE[336.000000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],LINK[2.000000000000000],SOL[0.120000000000000],USD[0.013664828800000] |
| 07322314 | USD[0.000000050888968] |
| 07322315 | USD[10.000000000000000] |
| 07322316 | USD[10.000000000000000] |
| 07322317 | USD[10.000000000000000] |
| 07322318 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.000000000000000],NFT (332921791912694693)[1],NFT (380006129107474760)[1],NFT (392547538013771192)[1],NFT (451301118413331118)[1],NFT (529549576947542630)[1],SHIB[2.000000000000000],SOL[0.305063510000000],USD[0.000001303140780],USDT[0.018448000000000] |
| 07322322 | USD[10.000000000000000] |
| 07322323 | USD[10.000000000000000] |
| 07322324 | ETH[0.000000046339641],SOL[0.000000062837952] |
| 07322326 | CUSDT[1.000000000000000],GRT[5.493584350000000],USD[0.000000058639105] |
| 07322327 | BTC[0.000000011540000],DOGE[0.024000000000000],USD[3.0759300525679600] |
| 07322329 | CUSDT[1.000000000000000],USD[0.0068737137671601] |
| 07322331 | USD[10.000000000000000] |
| 07322333 | BTC[0.000000027285309],ETH[0.000000036516584],LTC[0.002893000000000],NFT (422854642817249842)[1],NFT (476169348101015382)[1],USD[0.000521605628202] |
| 07322334 | USD[10.000000000000000] |
| 07322335 | USD[10.000000000000000] |
| 07322336 | CUSDT[4.000000000000000],ETH[0.000000070309380],KSHIB[3111.908964009696000],LINK[12.772072948126065B],SHIB[2508034.133386931910000],SOL[0.880333792042000B],TRX[1.000000000000000],USD[0.000000017933482],USDT[1.0768260400000000] |
| 07322340 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322341 | USD[10.000000000000000] |
| 07322343 | USD[10.000000000000000] |
| 07322344 | CUSDT[2.000000000000000000],TRX[2.000000000000000],USD[0.0037853207942114] |
| 07322347 | TRX[1.000000000000000],USD[0.0039662456790718] |
| 07322348 | BRZ[1.0008557980316729],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000020012554729],USDT[1.000000000000000] |
| 07322349 | BAT[3.265897310000000],BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[3.1627547100000000],TRX[3.000000000000000],USD[0.0016926213937597],USDT[1.0872149700000000] |
| 07322352 | USD[10.000000000000000] |
| 07322353 | USD[10.000000000000000] |
| 07322354 | USD[10.000000000000000] |
| 07322355 | USD[10.000000000000000] |
| 07322356 | BRZ[2.000000000000000],KSHIB[3289.5511938900000000],SHIB[612777.8621853000000000],TRX[2.000000000000000],USD[0.0029878392323886] |
| 07322357 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],USD[0.000000046287799] |
| 07322359 | USD[10.000000000000000] |
| 07322360 | GRT[9.8022235700000000],TRX[1.000000000000000],USD[0.0000000037174167] |
| 07322361 | CUSDT[1.000000000000000],DOGE[4.000000000000000],ETHW[0.6212085000000000],GRT[88.2989663700000000],SHIB[12.000000000000000],TRX[4.000000000000000],USD[4.0661338030674366],USDT[0.0024237211290835] |
| 07322363 | USD[10.000000000000000] |
| 07322364 | USD[10.000000000000000] |
| 07322365 | USD[10.000000000000000] |
| 07322367 | BAT[1.0165550000000000],BRZ[0.0000051529969400],BTC[0.0000000000980000],DAI[0.0000000616911176],DOGE[1.0000000808021118],ETH[0.0000000069204474],GRT[1.0049895700000000],LTC[0.0000000313667212],SOL[0.0028910600000000],SUSHI[0.0000000021549681],TRX[1.000000008600000],UNI[0.000000079089744],USD[0.0000003515218311],USDT[0.00000000477758] |
| 07322369 | BTC[0.0000001352492000],ETH[0.000000083419955],ETHW[0.000000083419955],LTC[0.0000000071190673],UNI[0.000000050000000],USD[0.000002648680361700],USDT[0.000000615369731900] |
| 07322370 | CUSDT[1.000000000000000],DOGE[108998.3455929600000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[10.00000000759512700] |
| 07322371 | USD[11.1055282600000000] |
| 07322374 | USD[10.000000000000000] |
| 07322375 | CUSDT[1.000000000000000],USD[0.0000000071227107] |
| 07322377 | ETH[0.0000000023654188],SOL[0.0000000095570403],USD[0.0039737428866535] |
| 07322378 | USD[10.000000000000000] |
| 07322379 | CUSDT[1.000000000000000],DOGE[867.1284129800000000],TRX[3.000000000000000],USD[358.630000009577416600],USDT[0.0000000050439300] |
| 07322381 | USD[10.000000000000000] |
| 07322382 | BTC[0.0005440000000000],SHIB[1.000000000000000],USD[0.0034167729750400] |
| 07322383 | USD[10.000000000000000] |
| 07322384 | USD[10.000000000000000] |
| 07322385 | USD[10.000000000000000] |
| 07322386 | BTC[0.0000000030000000],USD[0.0486067900000000],USDT[0.0000538457662183] |
| 07322387 | DOGE[1.000000000000000],SOL[83.1745400000000000],USD[1275.6148106663895781] |
| 07322389 | USD[10.000000000000000] |
| 07322390 | BAT[11.9949061900000000],USD[0.0000000042981082] |
| 07322391 | DOGE[461.8750934437660000],ETH[0.0047412400000000],ETHW[0.0046865200000000],USD[0.000020696129920] |
| 07322392 | USD[10.000000000000000] |
| 07322394 | BAT[0.0000000022690010],BCH[0.0000091775054624],BRZ[0.0000000019615732],BTC[0.0000000063284047],DOGE[3.0000000118791107],GRT[0.0030202433085384],LINK[0.0000000044430000],LTC[0.0000000051128452],NFT [46206703517930067591[1],NFT [46295687170829459911[1],NFT [57408430896532371],SHIB[1.000000000000000],SOL[0.0000000032154884],SUSHI[0.0000000067437970],TRX[7.000000067320000],USD[0.0002440534895697],USDT[0.000000014210448] |
| 07322395 | USD[0.0000000066658356] |
| 07322396 | SHIB[1.000000000000000],USD[0.0004933588640307] |
| 07322398 | USD[10.000000000000000] |
| 07322401 | GRT[4.5866066400000000],USD[0.0000000076723624] |
| 07322403 | USD[10.000000000000000] |
| 07322404 | DOGE[1.0000000368300000],TRX[270.3879580580754349],UNI[0.0000000015940000],USD[0.0000000069691590] |
| 07322408 | BTC[0.0009439700000000],USD[0.0003858591896109] |
| 07322409 | BTC[0.0000000016855280],DOGE[0.0000000034939616],USD[0.0010426527050767],USDT[0.0000000054158509] |
| 07322410 | DOGE[1.000000000000000],USD[0.0002741343365346] |
| 07322411 | USD[10.000000000000000] |
| 07322413 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.0000000050050511],TRX[4.000000000000000],USD[0.0000325168895337],USDT[1.000000000000000] |
| 07322414 | USD[10.000000000000000] |
| 07322418 | USD[10.000000000000000] |
| 07322419 | USD[10.000000000000000] |
| 07322422 | CUSDT[5.000000000000000],DOGE[459.3370814900000000],SUSHI[9.0729589900000000],TRX[4.000000000000000],USD[0.000000111962514] |
| 07322424 | USD[10.000000000000000] |
| 07322426 | USD[10.000000000000000] |
| 07322427 | BRZ[1.000000000000000],LINK[0.3743182200000000],USD[0.0035815526532011] |
| 07322428 | USD[10.000000000000000] |
| 07322429 | DOGE[1.000000000000000],USD[0.000001339804944] |
| 07322430 | DOGE[0.0000000049500000],SUSHI[0.0000000065890000],TRX[2.000000000000000],USD[0.0003855008554202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322431 | ETH[0.0000000072554645],USD[0.0087419103966270] |
| 07322433 | SHIB[23786619.9594393447492620],USD[0.0000000078817882] |
| 07322434 | BTC[0.0000000071668914],CUSDT[2.0000000000000000],DOGE[0.0000000068275364],USD[10.9990440600000000] |
| 07322435 | BAT[2.1292069800000000],BRZ[4.0000000000000000],CUSDT[12.0000000000000000],DOGE[7.3721470000000000],GRT[1.0049895700000000],SUSHI[0.0000000051000000],TRX[2.0000000000000000],USD[0.0000000076612745],USDT[0.0000000033912216] |
| 07322437 | DOGE[1.0000000000000000],GRT[0.0000000011391744],TRX[2.0000000000000000],USD[0.0002900813663447] |
| 07322438 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0020092644798949] |
| 07322439 | USD[10.0000000000000000] |
| 07322441 | CUSDT[1.0000000000000000],ETH[0.0000001146382870],ETHW[0.0000001146382870],TRX[0.0000000045227630],USD[0.0016329146574259] |
| 07322447 | USD[10.0000000000000000] |
| 07322448 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[499.9999960900000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0071002699836323] |
| 07322449 | USD[0.0000000013885621],USDT[0.0000000068601026] |
| 07322451 | DOGE[2.0000292600000000],USD[0.0082869713619746] |
| 07322452 | DOGE[13303.5809824211696100],USD[1354.0651761085000000] |
| 07322454 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[19.0244237600000000],USD[0.0000000058116898] |
| 07322460 | USD[10.0000000000000000] |
| 07322462 | USD[10.0000000000000000] |
| 07322463 | BTC[0.0236923700000000],CUSDT[1.0000000000000000],DOGE[8.3781917200000000],KSHIB[1395.1257970200000000],LINK[4.4012649800000000],LTC[0.6858386200000000],MATIC[34.6512462600000000],SHIB[1019956.6409013500000000],SOL[0.6068374700000000],SUSHI[58.1681501600000000],UNI[1.3193597100000000],USD[0.0473047937180890],USDT[0.0000000090175713] |
| 07322464 | USD[10.0000000000000000] |
| 07322468 | BCH[0.0000000057999478],BTC[0.0000000088032415],DOGE[0.0000000098457643],LTC[0.0000000053036614],SOL[0.0000000035934489],TRX[0.0000000076406995],USD[0.0000000041442384] |
| 07322469 | USD[10.0000000000000000] |
| 07322471 | DOGE[0.1120000000000000],USD[0.0068760000000000] |
| 07322472 | CUSDT[4.0000000000000000],DOGE[1283.2656803200000000],SHIB[727332.9842884200000000],TRX[2.0000000000000000],USD[11.9617223758381149] |
| 07322474 | DOGE[1.0000000000000000],USD[24.9552606711499414] |
| 07322475 | TRX[59.5367729400000000],USD[0.0000000012341452] |
| 07322477 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0186674429548660] |
| 07322478 | CUSDT[1.0000000000000000],DOGE[6.0000000000000000],USD[0.0037475850455149],USDT[0.0000000008204902] |
| 07322479 | BTC[0.0000000004200000],DOGE[0.0000000026262966],ETH[0.0000000109052461],SHIB[0.0114338587531008],USD[0.0000000585875186],USDT[0.0000000008819760] |
| 07322480 | CUSDT[2.0000000000000000],DOGE[356.4194354000000000],SHIB[212071.7106701700000000],SUSHI[1.0637837200000000],TRX[172.4376467300000000],UNI[1.0510250300000000],USD[50616.6570953945384894] |
| 07322481 | BTC[0.0017885900000000],CUSDT[1.0000000000000000],GRT[1.0029816300000000],SHIB[0.0000001000000000],TRX[178.0742710800000000],USD[0.0000597334586319] |
| 07322482 | BTC[0.0000000066196790],CUSDT[4.0000000000000000],DOGE[0.0000000012541464],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000271881359075],USDT[1.0000000000000000] |
| 07322483 | DOGE[1.0000000000000000],USD[0.0000080784155566] |
| 07322484 | DOGE[0.0000000084442735],ETH[0.0142030200000000],ETHW[0.0142030200000000],TRX[1.1504254700000000],USD[0.0000396097177688] |
| 07322485 | USD[10.0000000000000000] |
| 07322486 | BTC[0.0001734900000000],USD[0.0001867507920688] |
| 07322487 | USD[0.0000000055669830] |
| 07322488 | USD[0.0000000059380000] |
| 07322489 | BTC[0.0007888320000000],USD[0.0497500000000000] |
| 07322490 | DOGE[29724.0050000000000000],ETH[0.0000680000000000],ETHW[0.0000680000000000],SHIB[28400000.0000000000000000],USD[0.0003305760000000] |
| 07322492 | DOGE[0.0000000082975977] |
| 07322493 | USD[10.0000000000000000] |
| 07322495 | BAT[1.0000000000000000],BCH[0.9557952700000000],BRZ[1.0000000000000000],BTC[0.0022061900000000],DOGE[3913.9247433600000000],ETH[2.4857700500000000],ETHW[2.2243781300000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0013970371818751],USDT[2.0306037154158509] |
| 07322497 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[68.5556229458201603] |
| 07322498 | USD[10.0000000000000000] |
| 07322499 | BRZ[0.0000000603157151,BTC[0.0000000068821126],DOGE[0.0000000402106141,ETH[0.0000000101003081],GRT[0.0000000082760775],LINK[0.0000000482121841],LTC[0.0000000074200000],SOL[0.0000000009282705],SUSHI[0.0000000084447672],TRX[0.0000001529415900],UNI[0.0000000077727434],USD[0.0068722274961449],USDT[0.0000000337817151],YFI[0.0000000043300554] |
| 07322500 | AVAX[0.0000443700000000],CUSDT[3.0000000000000000],LINK[0.0001029100000000],MATIC[0.0010626600000000],SHIB[39.0000000000000000],SOL[0.0000658500000000],SUSHI[0.0003010600000000],USD[0.0061215022505091],USDT[0.0000000017901208] |
| 07322501 | DOGE[241.6613641600000000],SHIB[1.0000000000000000],USD[30.0041116642366730] |
| 07322503 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[478.4263119338616850] |
| 07322504 | ETH[0.0055217500000000],ETHW[0.0055217500000000],USD[0.0000175306569325] |
| 07322507 | USD[10.0000000000000000] |
| 07322508 | USD[10.0000000000000000] |
| 07322509 | BAT[0.0000000030782490],BRZ[0.0000000014645077],BTC[0.0000000017038310],DOGE[0.0000000566668843],GRT[0.0000000027738855],LTC[0.0000000008242948],UNI[0.0000000053381420],USD[0.0000000223026130],USDT[0.0000000018722083] |
| 07322510 | DOGE[0.0000000048394698] |
| 07322511 | USD[10.0000000000000000] |
| 07322512 | USD[0.6090449777244400] |
| 07322513 | BAT[0.0000000061631088],BCH[0.0000000836000000],BTC[0.0018854533785393],DOGE[0.0000000025420226],LTC[0.0000000009586992],SHIB[2.0000000044250000],SOL[0.0000000043339439],TRX[865.6669704582062254],USD[-21.9999324822552636],USDT[0.0000000043774464] |
| 07322514 | USD[10.0000000000000000] |
| 07322515 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3521592.0463718100000000],TRX[4339.4260393200000000],USD[0.0110000016398305] |
| 07322518 | CUSDT[1.0000000000000000],USD[0.0081067285681711] |
| 07322519 | DOGE[1.0000387400000000],USD[91.9918056733551668] |
| 07322520 | CUSDT[6.0000000000000000],DOGE[0.0000000034045534],EUR[0.0000000130265998],USD[0.0000000013771680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322522 | USD[10.000000000000000] |
| 07322523 | BRZ[1.000000000000000],BTC[0.058666620000000],USD[11.770805271586880],USDT[0.000244805137881] |
| 07322524 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000000037804075],USDT[0.000000112864081] |
| 07322525 | DOGE[0.000000038166023],ETH[0.000000057132353],USD[0.000000074475458] |
| 07322526 | DOGE[0.000000004477381],SOL[0.000000038369833],USD[0.000000686535489] |
| 07322530 | DOGE[174.047286900000000],USD[10.000000004240150] |
| 07322531 | BRZ[1.000000000000000],DAI[0.018197930000000],DOGE[1.000000000000000],USD[0.657807599536579],USDT[0.000000053164922] |
| 07322532 | USD[10.000000000000000] |
| 07322533 | USD[10.000000000000000] |
| 07322534 | BF_POINT[100.000000000000000],BRZ[2.000160250000000],BTC[0.000000005897322],DOGE[2.000000004916812 8],ETH[-0.000000002076250 4],ETHW[0.000037350000000],GRT[8.018967943767410 4],KSHIB[0.000000038351300],MATIC[0.000000002616221 2],SHIB[11.000000030809119],SOL[0.000000046864680],TRX[0.066431468197826 6],USDT[0.461970143199373 29],YFI[0.000000029424608] |
| 07322536 | USD[10.000000000000000] |
| 07322538 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[118.046873993910522 2] |
| 07322542 | USD[0.005099447240472 32] |
| 07322543 | BAT[0.000000065235095],USD[0.000000003891515] |
| 07322544 | NFT [519141582578607001][1],USD[114.262037060000000] |
| 07322545 | BTC[0.000000300000000],USD[0.000813121551882] |
| 07322548 | ETHW[0.996497178127518 6],USD[0.000000028034908] |
| 07322549 | USD[10.000000000000000] |
| 07322550 | BAT[0.000000070670365],CUSDT[7.000000000000000],DOGE[0.000000088116391],ETH[0.000000052127299],LINK[0.000000032608464],TRX[2.000000000000000],USD[0.000013765127824] |
| 07322551 | BTC[0.000000078400000],DOGE[0.488000000000000],USDT[0.052328000000000] |
| 07322554 | BTC[0.000000090460000],DOGE[0.000085260000000],LTC[0.003370266121000 0],USD[0.000023105371196] |
| 07322555 | USD[10.000000000000000] |
| 07322557 | BRZ[0.000000030002960],CUSDT[0.000000098470620],DOGE[0.000000023002750],ETH[0.000000093722576],ETHW[0.000000093722576],SOL[0.000000072314654],USD[0.009976711059518 3],USDT[0.000000094652392] |
| 07322560 | USD[10.000000000000000] |
| 07322561 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.006800112813071 6] |
| 07322562 | USD[10.000000000000000] |
| 07322563 | ETH[0.005563910000000],ETHW[0.005563910000000],USD[0.000173978118577] |
| 07322564 | USD[10.000000000000000] |
| 07322565 | USD[10.000000000000000] |
| 07322566 | DOGE[14352.193000000000000],USD[0.366166100000000 0] |
| 07322567 | CUSDT[471.891839780000000],DOGE[439.000656730000000],USD[0.002664694790337 0] |
| 07322568 | DOGE[31.451608740000000],USD[0.000000011118376] |
| 07322569 | GRT[4.481444460000000],USD[0.000000109700806] |
| 07322570 | DOGE[1.000000000000000],GRT[6.096034210000000],USD[0.000000105085846] |
| 07322571 | BTC[0.000197200000000],USD[0.004056630569040] |
| 07322573 | USD[38.484222873960000 0] |
| 07322574 | USD[10.000000000000000] |
| 07322575 | CUSDT[2.000000000000000],DOGE[1.000069240000000],SHIB[937686.384109535420000 0],USD[0.000414654568019] |
| 07322576 | USD[10.000000000000000] |
| 07322577 | USD[10.000000000000000] |
| 07322580 | USD[10.000000000000000] |
| 07322582 | DOGE[130.847431210000000],USD[0.000000101124771],USDT[0.000000037671060] |
| 07322583 | USD[0.001792885829440] |
| 07322584 | CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.004369494600260 8] |
| 07322585 | USD[10.000000000000000] |
| 07322586 | BTC[0.001324190000000],CUSDT[1.000000000000000],DOGE[1214.885733170000000],ETH[0.048438540000000],ETHW[0.048438540000000],TRX[813.445767120000000],USD[0.004444835070830 2] |
| 07322587 | ETH[0.000000000891248 0],LINK[0.072462565397790 8],LTC[0.002720000000000],TRX[0.592000000000000],USD[0.141488944000000 0] |
| 07322589 | CUSDT[2.000000000000000],DOGE[1081.129862320000000],TRX[1.000000000000000],USD[11.169740003589091 4] |
| 07322590 | BTC[0.000000034032236],DOGE[0.000000009922137 6],ETH[0.000000005862187 1],USD[0.006641051843803 3] |
| 07322591 | USD[10.000000000000000] |
| 07322592 | DOGE[32.309922980000000],USD[0.000000014779288] |
| 07322593 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[24.267548324087774 1] |
| 07322594 | USD[10.000000000000000] |
| 07322595 | DOGE[17988.000000000000000],LTC[9.990000000000000],SOL[40.959000000000000],SUSHI[99.900000000000000],USD[247.194459700000000 0] |
| 07322597 | BRZ[1.000000000000000],BTC[0.000218020000000],CUSDT[3.000000000000000],SOL[0.000000002500000],TRX[1.000000000000000],USD[0.085638544068000],USDT[1.110431160000000 0] |
| 07322598 | DOGE[194.641026470000000],USD[0.000000002306039] |
| 07322600 | USD[10.000000000000000] |
| 07322602 | BAT[1.000000000000000],BRZ[7.132409247241625 0],BTC[0.005033810000000],CUSDT[8.000000000000000],DOGE[22.760342190000000],GRT[4.000000000000000],SHIB[2.000000000000000],SUSHI[2.077086726654141 6],TRX[1.011735000000000],UNI[1.021201440000000 0],USD[0.050016432552089 1],USDT[0.000000000391495] |
| 07322603 | BTC[0.000080603045000],ETHW[1.170335600000000],SOL[0.003800000000000],USD[1.610194252141970 0],USDT[1.576980526700000 0] |
| 07322604 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322606 | CUSDT[8107.517433222249600000],DOGE[10530.1212882400000000],USD[0.2153578895147521] |
| 07322607 | USD[10.0000000000000000] |
| 07322609 | USD[10.0000000000000000] |
| 07322610 | BTC[0.0002063600000000],USD[0.0000600888033492] |
| 07322611 | BAT[3.0000000000000000],BRZ[5.0000000113647342],BTC[0.0000000017211513],CUSDT[3.0000000000000000],DOGE[15.2919748500000000],ETH[0.0000000997119792],ETHW[0.0000000997119792],GRT[0.0000000077375518],LINK[0.0000000057378586],LTC[0.0000000033000000],TRX[2.0000000000000000],USD[0.0032101289478445],USDT[1.0000000000000000] |
| 07322613 | BRZ[1.0000000000000000],BTC[0.0000111430124054],DOGE[506.4730361400000000],USD[0.0000000034045445] |
| 07322615 | DOGE[0.8320000000000000],USD[1.4775355400000000] |
| 07322616 | DOGE[290.4099575000000000],TRX[1.0000000000000000],USD[0.0025093326116082] |
| 07322617 | USD[10.0000000000000000] |
| 07322619 | BRZ[2.0000000000000000],BTC[0.0000000018319440],CUSDT[1.0000000000000000],DOGE[1118.1520173100000000],ETH[0.0000010755200000],ETHW[0.0000010755200000],LINK[0.0012076900000000],USD[0.0000000002982055] |
| 07322621 | USD[0.0000001578215190],USDT[0.0000005543801101] |
| 07322622 | USD[10.8447444400000000] |
| 07322623 | USD[10.0000000000000000] |
| 07322626 | USD[0.0059166186426174] |
| 07322627 | USD[10.0000000000000000] |
| 07322628 | BTC[0.0003128400000000],USD[0.0001150734731068] |
| 07322629 | AAVE[1.0029852400000000],BTC[0.0017588400000000],DOGE[256.5019503700000000],ETH[0.0307854600000000],ETHW[0.0307854600000000],LTC[0.1133363100000000],SOL[0.4351371600000000],USD[2.3639510181023514] |
| 07322631 | TRX[0.0000000018160295],USD[0.0000000114741231],USDT[0.0020825700000000] |
| 07322632 | DOGE[1.0000000000000000],USD[33.9096692985034986] |
| 07322634 | BAT[13.5101089300000000],BTC[0.0002066600000000],DOGE[40.6914622500000000],USD[0.0000000111155691],USDT[0.0000000165871160] |
| 07322635 | BAT[1.0165554900000000],USD[0.0088340757111188] |
| 07322636 | DOGE[912.7364538900000000],TRX[1.0000000000000000],USD[0.0000000004017726] |
| 07322638 | GRT[7.6496322100000000],USD[0.0000000108565181] |
| 07322640 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000018600000000],ETHW[0.2031203941732447],TRX[993.2036077800000000],USD[308.7441683879805691] |
| 07322641 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004648627018301] |
| 07322642 | USD[10.0000000000000000] |
| 07322643 | USD[10.0000000000000000] |
| 07322644 | BRZ[1.0000000000000000],BTC[0.0218492200000000],CUSDT[9.0000000000000000],DOGE[8.4853082400000000],ETH[0.7517056700000000],ETHW[0.7513901100000000],TRX[4.0000000000000000],USD[0.0786583285726020],USDT[1.1057559400000000] |
| 07322645 | USD[10.0000000000000000] |
| 07322649 | DOGE[0.0000000006932480],ETH[0.0003833500000000],ETHW[0.0003833500000000],USD[0.0000298843237791] |
| 07322650 | USD[10.0000000000000000] |
| 07322651 | USD[10.0000000000000000] |
| 07322652 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0004919400000000],USD[0.0067630920348700] |
| 07322653 | BRZ[1.0000000000000000],BTC[0.0013352300000000],CUSDT[1.0000000000000000],DOGE[0.0002848000000000],NFT (547324726531111242)[1],NFT (55291456190624 5260)[1],USD[162.1726836029027889] |
| 07322654 | DOGE[145.2231743395454049],USD[0.0000000076261201] |
| 07322655 | USD[11.0861738700000000] |
| 07322656 | USD[10.0000000000000000] |
| 07322657 | USD[0.0003682346668574] |
| 07322658 | BTC[0.0000000061053335],ETHW[0.0000000009231210],NFT (293342836083697267)[1],NFT (305799195712832122)[1],NFT (325269079644387827)[1],NFT (326197523038955438)[1],NFT (335037868276444472)[1],NFT (389162647841250858)[1],NFT (394989032659839658)[1],NFT (413331388432735356)[1],NFT (423009622901453451)[1],NFT (466591246703925783)[1],NFT (474987596386548881)[1],NFT (477603740945457929)[1],NFT (478642293742191103)[1],NFT (518697364379423877)[1],NFT (547792959091464425)[1],NFT (575938540555399195)[1],USD[2.2675533879087771],USDT[0.0000000012790206] |
| 07322659 | USD[10.0000000000000000] |
| 07322661 | CUSDT[1.0000000000000000],DOGE[0.0000000008620475],ETH[0.0079757500000000],ETHW[0.0078799900000000],SUSHI[0.0000000026991080],USD[0.0000112502790729] |
| 07322662 | USD[10.0000000000000000] |
| 07322666 | USD[0.5640748998678240] |
| 07322667 | USD[10.0000000000000000] |
| 07322670 | CUSDT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000081000000],TRX[1.0000000000000000],USD[0.0000181356211545],USDT[0.0000000021469426] |
| 07322671 | TRX[1.0000000000000000],USD[0.4773108112152616] |
| 07322672 | GRT[3.3948558400000000],USD[0.0000000152779019] |
| 07322673 | NFT (537132675511837022)[1],USD[10.0000000000000000] |
| 07322674 | GRT[4.7196918100000000],USD[0.0000033653765] |
| 07322675 | LTC[0.0471652700000000],USD[0.0000065735329421] |
| 07322676 | BTC[0.0000072883999352],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000071107661] |
| 07322677 | USD[10.0000000000000000] |
| 07322678 | BTC[0.0000114200028928],ETHW[39.4544963122586722],LINK[470.8407341200000000],UNI[0.0114322200000000],USD[0.0000104881670142],USDT[0.0000008474505260] |
| 07322679 | BTC[0.0000005570489000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[38.8490118792833190] |
| 07322681 | ETHW[0.0119429700000000],SOL[0.0000000058135855],USD[0.0000000099190601] |
| 07322682 | USD[10.0000000000000000] |
| 07322686 | USD[10.0000000000000000] |
| 07322688 | CUSDT[467.1751089100000000],USD[0.0000000000422225] |
| 07322690 | BAT[1.0129901800000000],BRZ[6.1637169400000000],BTC[0.2642316900000000],CUSDT[45.0022215100000000],DOGE[10120.7313713100000000],ETH[6.1419543300000000],ETHW[5.4546069900000000],LTC[9.9640307000000000],SHIB[26.0000000000000000],TRX[21.8206449700000000],USD[0.0001998937149472] |
| 07322691 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322693 | CUSDT[1.000000000000000000],DOGE[0.000000000968000],SHIB[1.024834290000000000],SOL[0.019869490000000000],USD[0.000012385178415] |
| 07322694 | USD[10.000000000000000] |
| 07322696 | USD[10.000000000000000] |
| 07322697 | USD[10.000000000000000] |
| 07322698 | USD[10.000000000000000] |
| 07322699 | TRX[1.000000000000000],USD[0.000289230150036] |
| 07322700 | CUSDT[1.000000000000000000],DOGE[5.000000000000000000],TRX[2.000000000000000000],USD[0.0008743262359523],USDT[0.000000030105000] |
| 07322701 | CUSDT[6.000000000000000000],TRX[74.135649800000000000],USD[0.548248126012670],USDT[1.000000000000000000] |
| 07322703 | DOGE[1138.984613480000000000],USD[0.007750220019476] |
| 07322707 | BAT[0.000000077117214],BRZ[0.000000000101071324],BTC[0.000000089987860],CUSDT[2.000000000000000000],DOGE[0.000000046772505],ETH[0.000000066949686],GRT[0.000000053094921],LTC[0.000000039633080],SOL[0.000000018309631],TRX[0.000000086243706],USD[0.000000001356028] |
| 07322708 | SUSHI[0.592785850000000000],USD[0.000000686659355] |
| 07322709 | USD[10.000000000000000] |
| 07322712 | DOGE[37.102532630000000000],USD[0.000000022568544] |
| 07322713 | BTC[0.000204360000000],USD[0.004521228341452] |
| 07322714 | USD[10.000000000000000] |
| 07322717 | SOL[1.064023570000000000],USD[0.000000716323114] |
| 07322718 | USD[10.000000000000000] |
| 07322721 | USD[0.000000016064000] |
| 07322722 | USD[10.000000000000000] |
| 07322724 | DOGE[1.000000000000000000],USD[0.004883250476056] |
| 07322725 | USD[10.000000000000000] |
| 07322727 | USD[2.411394100638080000] |
| 07322728 | USD[10.000000000000000] |
| 07322729 | DOGE[3505.054980020000000000],USD[0.000000002430654] |
| 07322730 | USD[10.000000000000000] |
| 07322731 | USD[10.000000000000000] |
| 07322732 | BRZ[2.000000000000000000],CUSDT[29.000000000000000000],DOGE[823.072205220000000000],GRT[1.000000000000000000],SHIB[55.000000000000000000],SOL[0.000035936080200000],SUSHI[47.532735000000000000],TRX[7.000000000000000000],USD[0.000000429270652],USDT[0.000000041666473] |
| 07322736 | TRX[0.000003000000000],USDT[0.001832000000000] |
| 07322737 | USD[10.000000000000000] |
| 07322738 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[4.000000000000000000],USD[0.000001017019186] |
| 07322739 | BTC[0.000000005000000],DOGE[0.000000091680000],ETH[0.000000007352000],LINK[0.000000003573602],LTC[0.000000071618544],TRX[0.000000049628844],USD[0.000017472971298] |
| 07322740 | GRT[1.004989570000000000],USD[0.004047494927189] |
| 07322743 | DOGE[0.573000000000000000],SHIB[899300.000000000000000000],TRX[0.226000000000000000],USD[61.013233262000000000],USDT[0.006073010000000000] |
| 07322744 | CUSDT[6.000000000000000000],DOGE[3.000000000000000000],TRX[3.000000000000000000],USD[0.000000176349695] |
| 07322747 | CUSDT[2.000000000000000000],DOGE[2101.211898500000000000],USD[0.000000044551409] |
| 07322749 | USD[10.000000000000000] |
| 07322750 | CUSDT[2.000000000000000000],USD[0.000376443079154] |
| 07322751 | USD[0.000000872019691] |
| 07322754 | USD[0.034077000000000] |
| 07322755 | USD[10.000000000000000] |
| 07322756 | TRX[135.631197070000000000],USD[0.000000003069955] |
| 07322757 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],USD[0.005629452781119] |
| 07322760 | BTC[0.000000002500000],ETH[0.000187970000000],ETHW[0.000187970000000],USDT[0.002801295000000],USDT[0.013024050598918960] |
| 07322761 | AAVE[0.000000087242904],AUD[0.000000070762921],BCH[0.000000064967016],BF_POINT[200.000000000000000],CUSDT[3.000000000832076],DAI[0.000000070357414],DOGE[361.644124975341507],ETH[0.000000081345380],ETHW[0.000000081345380],LTC[0.000000025061644],MATIC[0.000000080737914],MKR[0.000000566031684],PAXG[0.000103143955914],TRX[0.000000000000000],UNI[0.000000080126636],USD[0.010626573371324] |
| 07322764 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.236455290000000],NFT[3481944737727117031[1],NFT[5390035625762707191[1],SHIB[1.000000000000000000],USD[420.448845977175570] |
| 07322766 | DOGE[1000.445222380000000000],TRX[1.000000000000000000],USD[0.007344880611516],USDT[1.000000000000000000] |
| 07322767 | USD[10.000000000000000] |
| 07322768 | USD[10.000000000000000] |
| 07322769 | USD[0.000024803964848] |
| 07322771 | DOGE[2.000000071534312],GRT[0.000000023342562],MATIC[158.641770525280144],SHIB[0.000000086939100],SUSHI[0.000000039845991],USD[0.000000107094051] |
| 07322772 | DOGE[0.000000004303131379],ETH[0.000000050000000],ETHW[0.000000040531877],LINK[0.000000030391086],USD[0.000105841377606] |
| 07322773 | BTC[0.003599450000000],UNI[11.205500000000000000],USD[4.650613994892080],USDT[0.000000033753985] |
| 07322774 | USD[10.000000000000000] |
| 07322775 | TRX[122.120395230000000000],USD[0.000000001081256] |
| 07322776 | BRZ[0.000000025616889],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[0.000000038884360],USD[0.006468888896796619],USDT[0.000451624763880] |
| 07322777 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.002890433412478] |
| 07322778 | USD[10.000000000000000] |
| 07322783 | USD[0.005221244167697] |
| 07322787 | USD[10.000000000000000] |
| 07322789 | BAT[1.016555500000000000],DOGE[1203.869272620000000000],TRX[1505.173157240000000000],USD[0.000000024502115],USDT[0.000005450128118] |
| 07322792 | DOGE[0.000000071661401],TRX[2.000000000000000000],USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322793 | USD[10.000000000000000] |
| 07322794 | USDT[226.941395000000000000] |
| 07322795 | USD[10.000000000000000] |
| 07322797 | USD[20.000000000000000] |
| 07322798 | USD[10.000000000000000] |
| 07322799 | USD[10.000000000000000] |
| 07322800 | DOGE[2497.500000000000000000],TRX[1298.700000000000000000],USD[0.098000000000000] |
| 07322801 | BTC[0.001523270000000000],CUSDT[2.000000000000000000],DOGE[1074.234895600000000000],NFT [43413948877643963911],TRX[2.000000000000000000],USD[25.0003738632331736] |
| 07322802 | TRX[1.000000000000000000],USD[0.000000038131211611] |
| 07322803 | DOGE[0.607000000000000000],LTC[0.008160000000000000],TRX[0.652000000000000000],USD[59.4022959712520000] |
| 07322804 | CUSDT[1.000000000000000000],SUSHI[3.713950920000000000],USD[0.000000776155422] |
| 07322806 | BRZ[0.641708930000000000],BTC[0.000000100000000],ETH[0.000000002648301711],USD[-0.0459473189637851] |
| 07322808 | BTC[0.001739550000000000],DOGE[1.077862590000000000],TRX[2.000000000000000000],USD[0.000110960286753],USDT[1.000000000000000000] |
| 07322809 | USD[10.000000000000000] |
| 07322810 | BTC[0.002819420000000000],CUSDT[1.000000000000000000],LTC[1.127056680000000000],TRX[17632.969936540000000000],USD[0.000000023185952] |
| 07322812 | USD[10.000000000000000] |
| 07322814 | USD[10.000000000000000] |
| 07322816 | DOGE[15.722966850000000000],USD[0.000000053670820] |
| 07322817 | DOGE[0.004656000000000000],TRX[1.000000000000000000],USD[0.0029628372693920] |
| 07322818 | USD[10.000000000000000] |
| 07322819 | USD[10.000000000000000] |
| 07322821 | CUSDT[6.000000000000000000],DOGE[10.682263660000000000],TRX[3.000000000000000000],USD[0.000000716419295] |
| 07322822 | USD[10.000000000000000] |
| 07322823 | CUSDT[1.000000000000000000],DOGE[1262.520513060000000000],TRX[1.000000000000000000],USD[0.000000043947222] |
| 07322824 | BRZ[1.000000000000000000],DOGE[0.000016620000000000],USD[0.0096233104898764] |
| 07322825 | BTC[0.000050200000000000],USD[0.019741600000000000] |
| 07322826 | USD[10.000000000000000] |
| 07322828 | USD[10.402594400000000000] |
| 07322829 | DOGE[0.979790409420000000],USD[0.0062520081739860],USDT[0.000000000231070] |
| 07322831 | USD[10.000000000000000] |
| 07322833 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],LINK[0.024523570000000000],TRX[2.000000000000000000],USD[15.2767229389165431],USDT[0.000000126759853] |
| 07322835 | USD[10.000000000000000] |
| 07322837 | USD[10.000000000000000] |
| 07322841 | USD[10.000000000000000] |
| 07322843 | DOGE[0.914000000000000000],USD[0.1233252800000000] |
| 07322846 | DOGE[0.000000033000000],USD[0.0356536000000000] |
| 07322847 | USD[10.000000000000000] |
| 07322848 | BRZ[4.000000000000000000],BTC[0.000496800000000],CUSDT[6.000000000000000000],DOGE[47.843876090000000000],ETH[0.009739780000000000],ETHW[0.009739780000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.6603753553674756] |
| 07322849 | USD[10.000000000000000] |
| 07322850 | USD[13.292129000000000000] |
| 07322851 | BTC[0.004100000000000000],ETH[0.056000001090000],ETHW[0.056000001090000],KSHIB[5894.210000000000000000],USD[0.003856000000000000] |
| 07322853 | USD[10.000000000000000] |
| 07322855 | CUSDT[1.000000000000000000],USD[0.0074978929896040] |
| 07322856 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5646.481632840000000000],TRX[2.000000000000000000],USD[0.000000032605110] |
| 07322857 | BAT[0.000000081971200],BTC[0.000000030373500],DOGE[0.145956136923561700],USD[0.0000000540306614] |
| 07322858 | USD[10.000000000000000] |
| 07322860 | USD[10.000000000000000] |
| 07322861 | BAT[876.141979060000000000],CUSDT[9.000000000000000000],DOGE[10.606567670000000000],ETHW[0.339203670000000000],TRX[3.000000000000000000],USD[0.0022855669018394] |
| 07322863 | ETH[0.000000021261872],SOL[0.000000000243614],TRX[0.480000000000000000],USD[0.5815191200000000] |
| 07322864 | CUSDT[0.001551940000000000],DOGE[2.000000000000000000],SOL[0.000039500000000],TRX[0.088554110000000000],USD[0.000024917427198],USDT[0.000000053252135] |
| 07322868 | BRZ[0.000000072720040],DOGE[0.000000044936231],LINK[0.000000078627360],SUSHI[0.000000068075109],USD[0.000000022012017] |
| 07322869 | USD[10.000000000000000] |
| 07322871 | BRZ[2.000000000000000000],CUSDT[505.978894160000000000],DOGE[2.598450360000000000],GRT[1.000000000000000000],USD[0.0002683376241802] |
| 07322872 | BTC[0.000000070486640],DOGE[0.000000021472000],ETH[0.000000071257777],USD[0.000013255326978],USDT[0.000000136016016] |
| 07322873 | USD[10.000000000000000] |
| 07322874 | GRT[1.950570356471796],SUSHI[0.519165640000000000],USD[0.0000008868694422] |
| 07322875 | CUSDT[7.000000000000000000],DOGE[464.234411140000000000],TRX[1.000000000000000000],USD[0.0000000425001269] |
| 07322876 | DOGE[2.000000000000000000],SUSHI[0.000000058230860],USD[0.0029380787522734] |
| 07322878 | USD[10.000000000000000] |
| 07322879 | DOGE[1.000000000000000000],LINK[0.019066308750000],SOL[0.000000001341952],USD[0.0000151186190041] |
| 07322883 | CUSDT[2.000000000000000000],DOGE[3013.271059810000000000],TRX[529.647672000000000000],USD[0.0000000039695584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322884 | USD[10.000000000000000] |
| 07322885 | USD[10.000000000000000] |
| 07322886 | USD[10.000000000000000] |
| 07322888 | BTC[0.000199800000000000],DOGE[0.008653940000000000],USD[0.906716764450596] |
| 07322890 | CUSDT[1.000000000000000],USD[19.980229194974274] |
| 07322891 | BTC[0.000045580000000000],CUSDT[3.000000000000000],DOGE[21.651956320000000000],ETH[0.059024080000000000],ETHW[0.059024080000000000],TRX[1.000000000000000],USD[0.399556184356700] |
| 07322892 | SOL[0.137394280000000000],USD[2.50000049656622484] |
| 07322894 | DOGE[0.000000008695995],LINK[0.000000006268730],USD[49.5775277092922914] |
| 07322895 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[138.936499510000000],USD[0.000000040655278],USDT[0.000000036689350] |
| 07322896 | SOL[1.011774840000000000],USD[0.000000233892556] |
| 07322897 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[0.336623825798432] |
| 07322898 | USD[10.000000000000000] |
| 07322899 | USD[0.001624000000000000] |
| 07322900 | USD[10.000000000000000] |
| 07322901 | BTC[0.000000530000000],USD[0.0584215687770000] |
| 07322902 | USD[10.000000000000000] |
| 07322903 | SOL[0.856742629170390],USD[0.0000000006209500] |
| 07322905 | USD[10.000000000000000] |
| 07322907 | USD[10.000000000000000] |
| 07322908 | DOGE[103.027218030000000],TRX[1.000000000000000],USD[0.0016532627539586] |
| 07322909 | BRZ[0.000000025220472],USD[0.0041307043570768],USDT[0.000000008488360] |
| 07322911 | CUSDT[1.000000000000000],DOGE[365.778549190000000],TRX[2.000000000000000],USD[0.0000000097553740] |
| 07322912 | BTC[0.002152720000000000],CUSDT[10.000000000000000],DOGE[158.702601560000000],SHIB[1.000000000000000],TRX[175.451477520000000],USD[0.0002276019983685] |
| 07322913 | USD[10.000000000000000] |
| 07322916 | DOGE[0.858000000000000000],USD[0.943311000000000000] |
| 07322917 | USD[20.000000000000000] |
| 07322919 | BTC[0.000000068965983],USD[0.0003752175975760],USDT[0.000000041530840] |
| 07322920 | USD[10.000000000000000] |
| 07322921 | USD[10.000000000000000] |
| 07322922 | UNI[1.156331760000000],USD[15.8189671140620220] |
| 07322925 | USD[11.044842700000000] |
| 07322927 | USD[10.000000000000000] |
| 07322929 | DOGE[3.000000000000000],USD[0.0052046131257561] |
| 07322931 | BTC[0.000009680320000],DOGE[0.834000000000000000],USD[2.0140944349000000] |
| 07322932 | USD[0.000000103683604] |
| 07322936 | BAT[0.000000063130000],BF_POINT[100.000000000000000],DOGE[189.883775424097854],LTC[0.000000056000000],NFT [39092905876731373](1],NFT [39892907734350311](1],NFT [56226256249600859](1],SHIB[0.000000022000000],SOL[0.000000024763720],USD[-9.999999994319624],USDT[0.000000008441850] |
| 07322938 | BRZ[0.000000042270466],DOGE[0.048950400000000],USD[0.000000095803489] |
| 07322939 | USD[10.000000000000000] |
| 07322941 | DOGE[0.149354690000000],USD[0.0189220000000000],USDT[1.5125367814000000] |
| 07322943 | BTC[0.000000062074051],DOGE[0.000000015692293],TRX[0.541114149245382],USD[0.000000026538525] |
| 07322947 | TRX[0.000010000000000],USD[0.000000021927048],USDT[0.000000007719806] |
| 07322948 | USD[10.000000000000000] |
| 07322949 | DOGE[0.007000000000000000],USD[0.000000020000000] |
| 07322950 | USD[10.000000000000000] |
| 07322951 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0090715552466185] |
| 07322952 | USD[0.000042391472014] |
| 07322955 | USD[10.000000000000000] |
| 07322956 | USD[10.000000000000000] |
| 07322957 | USD[0.006801295074592] |
| 07322958 | USD[10.000000000000000] |
| 07322959 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.000175105458819] |
| 07322962 | BRZ[1.000000000000000],BTC[0.0022120900000000],CUSDT[15.000000000000000],ETH[0.000000080000000],ETHW[0.000000080000000],SHIB[2.000000000000000],SUSHI[0.033154720000000],USD[85.7396788542130391] |
| 07322964 | BTC[0.000000094631148],DOGE[3.168805648700569],ETH[0.000000086862005],ETHW[0.000000086862005],NFT [55059265127641136](1],SHIB[0.000000084391637],SOL[0.000000086971520],SUSHI[0.000000010500000],USD[0.0017978051723989],USDT[0.000000064001872] |
| 07322965 | USD[10.921571880000000] |
| 07322966 | BTC[0.851712010000000],GBP[16.926433730000000],GRT[25.397436870000000],SOL[2.961533300000000],TRX[330.694125610000000],USD[0.0054955302119818] |
| 07322967 | DOGE[0.605242700000000],USD[0.0625840026280006] |
| 07322971 | BTC[0.002605210000000],DOGE[0.047084800000000],ETH[0.037346340000000],ETHW[0.037346340000000],MATIC[14.865043614000000],SHIB[1.000000000000000],USD[0.000000083704531] |
| 07322972 | BTC[0.000037851250000],DOGE[0.329385400000000],ETH[0.000000092000000],ETHW[0.000000092000000],USD[0.941683504110787],USDT[0.000000095273603] |
| 07322973 | USD[10.000000000000000] |
| 07322974 | USD[10.000000000000000] |
| 07322975 | DOGE[141.040341760000000],USD[0.0000000006350080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07322978 | DOGE[122.381360140000000],USD[0.0000000003259494] |
| 07322979 | DOGE[1.000000000000000],USD[0.000000032655310] |
| 07322980 | BTC[0.000000009420007],USD[0.005299523424936],USDT[0.000000065422782] |
| 07322981 | BTC[0.000000099393088],DOGE[1.008736760000000],ETH[0.000000039006940],LTC[0.000000030725496],USD[0.000000011997781] |
| 07322982 | USDT[5.000000000000000],DOGE[4768.455600000000000],KSHIB[207.470084880000000],LTC[0.056411670000000],MATIC[10.433881460000000],SOL[0.259006060000000],TRX[1.000000000000000],USD[0.000018788510611] |
| 07322983 | USD[0.000308768282921000] |
| 07322984 | BTC[0.000000061580432],DOGE[0.000000093500000],SOL[0.000000083950749],USD[0.327639790000000000] |
| 07322985 | USD[10.000000000000000] |
| 07322988 | USD[10.000000000000000] |
| 07322991 | CUSDT[1.000000000000000],DOGE[50.854286849265100],USD[0.0000000001405024] |
| 07322992 | BRZ[1.000000000000000],BTC[0.001812513090054],CUSDT[4.000000000000000],DOGE[0.039716820000000],LTC[0.000000078408448],SHIB[1.000000000000000],TRX[4.000000000000000],USD[119.774946237602757],USDT[1.091708510000000] |
| 07322993 | USD[10.000000000000000] |
| 07322994 | CUSDT[2.000000000000000],DOGE[30.284816260000000],TRX[1.000000000000000],USD[0.000000041834465] |
| 07322995 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],USD[0.000000095239364] |
| 07322996 | CUSDT[1.000000000000000],DOGE[9015.688225340000000],TRX[1.000000000000000],USD[0.000000022552477] |
| 07322998 | USD[10.000000000000000] |
| 07323000 | USD[0.000000000724343] |
| 07323001 | SHIB[438036.320674680000000],USD[0.0025289100001542] |
| 07323002 | DOGE[2.000000000000000],USD[0.000011944193159] |
| 07323004 | CUSDT[1.000000000000000],USD[0.0047421807455027] |
| 07323005 | SOL[0.000000071591146],USD[2.045981046367350] |
| 07323009 | USD[10.000000000000000] |
| 07323010 | USD[10.000000000000000] |
| 07323011 | BAT[26.624318890000000],CUSDT[19.000000000000000],DOGE[4038.446392790000000],ETH[0.015604550000000],ETHW[0.015413030000000],GRT[567.690067490000000],MATIC[107.565117070000000],MKR[0.012221800000000],NFT[344138320756402459311],SHIB[125288.042512730000000],SOL[1.106854080000000],SUSHI[2.211319110000000],TRX[174.453510770000000],UNI[2.160198730000000],USD[70.435872171751397],USDT[10.913347090000000] |
| 07323012 | BRZ[1.000000000000000],CUSDT[12.000000000000000],TRX[4.000000000000000],USD[0.0013484724603799] |
| 07323013 | DOGE[2.000000000000000],GRT[3.736605950000000],USD[0.0480836635330885] |
| 07323014 | USD[10.206299180000000] |
| 07323015 | USD[10.000000000000000] |
| 07323016 | ETH[0.000000100000000],ETHW[0.000000091090892] |
| 07323020 | USD[0.0016713645300000] |
| 07323022 | BAT[9.981777510000000],BRZ[2.000000000000000],BTC[0.000000081975828],CUSDT[11.000000000000000],GRT[5.335437530000000],LINK[22.221186770000000],TRX[21.086421350000000],UNI[3.331780130000000],USD[0.0067554587537864],USDT[4.439952020000000] |
| 07323023 | ETH[0.005693770000000],ETHW[0.005693770000000],USD[0.0000043556462153] |
| 07323025 | USD[10.000000000000000] |
| 07323026 | USD[20.000000000000000] |
| 07323027 | USD[10.000000000000000] |
| 07323029 | BRZ[1.000000000000000],CAD[0.000000003236599],CUSDT[18.000000000000000],DOGE[0.000000002435640],SUSHI[0.737530510000000],TRX[1.000000000000000],USD[0.000001173728193] |
| 07323031 | USD[10.000000000000000] |
| 07323032 | USD[10.000000000000000] |
| 07323033 | USD[0.0094640675243290] |
| 07323036 | USD[3.056531767385106] |
| 07323037 | USD[0.000000000708202] |
| 07323038 | USD[10.000000000000000] |
| 07323041 | CUSDT[2.000000000000000],DOGE[2054.064009030000000],TRX[1.000000000000000],USD[0.0007720068867672] |
| 07323042 | USD[10.000000000000000] |
| 07323043 | USD[10.000000000000000] |
| 07323045 | USD[10.000000000000000] |
| 07323046 | BTC[0.000000077585520],DOGE[0.000000007399402] |
| 07323047 | USD[10.000000000000000] |
| 07323050 | GRT[344.360207633434958],USD[0.0000000004200015] |
| 07323053 | BTC[0.000000044895277],DOGE[0.000000075362298],ETH[0.000000004961435],LINK[0.000000064557645],LTC[0.000000084800948],USD[0.000000009181673] |
| 07323057 | BTC[0.000208050000000],USD[10.0002134056826690] |
| 07323059 | CUSDT[7.000000000000000],DOGE[1166.013518750000000],SUSHI[5.330253500000000],TRX[151.027518640000000],USD[15.9912660745130650] |
| 07323060 | USD[10.000000000000000] |
| 07323061 | USD[10.000000000000000] |
| 07323063 | CUSDT[3435.199472960000000],DOGE[2362.834391824125000],TRX[1501.451293030000000],USD[0.0081264738580584] |
| 07323064 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[106.945254590000000],USD[0.000000123288480] |
| 07323065 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.0045662174067246] |
| 07323066 | DOGE[175.811965580000000],USD[10.000000003734590] |
| 07323068 | USD[10.000000000000000] |
| 07323071 | DOGE[1.000000000000000],USD[0.0002940639032349] |
| 07323072 | USD[10.000000000000000] |

Schedule N: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07323073 | BRZ[0.000000037258068], BTC[0.000000001513532], CUSDT[2.00000000000000000], DOGE[0.000000028929100], ETH[0.0000000303526631], GRT[0.000000079410888], SUSHI[0.000000003109814], USD[0.000000013536612] |
| 07323076 | BAT[2.080625310000000000], BRZ[5.079529670000000000], CUSDT[4.00000000000000000], DOGE[6.144173970000000000], SHIB[50.525105670000000000], TRX[0.201673920000000000], USD[1.410512836742960], USDT[2.196687100000000] |
| 07323077 | CUSDT[0.000019150000000000], DOGE[111.739283681952000], TRX[2.000000000000000], USD[0.044300302594016] |
| 07323078 | USD[10.00000000000000000] |
| 07323079 | USD[0.190442990000000000], USDT[0.000000019016381] |
| 07323080 | CUSDT[2.00000000000000000], DOGE[0.000000009143701], TRX[0.000342626327074], USD[0.000000028151674] |
| 07323081 | CUSDT[1.00000000000000000], DOGE[0.000000061347230], ETH[0.000000034246850], USD[0.440693639780254], USDT[1.00000000000000000] |
| 07323084 | BTC[0.000197500000000], USD[10.000344291943150] |
| 07323085 | BAT[2.00000000000000000], BRZ[4.00000000000000000], CUSDT[14.00000000000000000], DOGE[0.000000005235687], GRT[1.00000000000000000], SHIB[18700.487715070000000000], TRX[10.00000000000000000], USD[0.000000068237597], USDT[0.000000093117124] |
| 07323087 | CUSDT[0.000000074720000], DOGE[1.00000000000000000], GRT[5.058494360000000], TRX[1.00000000000000000], USD[0.000000089662310] |
| 07323088 | USD[10.00000000000000000] |
| 07323089 | BTC[0.000082480000000], SHIB[25.365833670000000], USD[0.000000006813748] |
| 07323091 | USD[0.394965145512056] |
| 07323093 | BAT[0.197422530000000], BTC[0.000000009326536], USD[0.0106549571616 81] |
| 07323094 | CUSDT[1.00000000000000000], DOGE[15.856257980000000], TRX[1.00000000000000000], USD[0.000000099928604] |
| 07323095 | CUSDT[2.00000000000000000], DOGE[0.000000054865029], SHIB[1.00000000000000000], TRX[1.00000000000000000], USD[0.010815332558 2775] |
| 07323096 | CUSDT[1.00000000000000000], GRT[0.000000032150000], LINK[0.000044470000000], TRX[3.00000000000000000], USD[0.001817310714 1134] |
| 07323097 | CUSDT[1.00000000000000000], DOGE[0.084602870000000], ETH[0.014063770000000], ETHW[0.014063770000000], SUSH[0.621776310000000], USD[-1.061874664931 3979] |
| 07323098 | USD[10.00000000000000000] |
| 07323101 | DOGE[0.000000040176700], ETH[0.000000022102519], USD[0.6500449228210388] |
| 07323103 | DOGE[34.172737070000000], USD[0.000000006807003], USDT[0.000000074207907] |
| 07323104 | TRX[1.00000000000000000], USD[0.004898210240876] |
| 07323106 | CUSDT[7.00000000000000000], DOGE[46.016701040000000], USD[0.000000095440330] |
| 07323107 | ETH[0.006098930000000], ETHW[0.006017800000000], USD[0.000168249810320] |
| 07323109 | USD[10.00000000000000000] |
| 07323111 | BTC[0.000896400000000], USD[0.552148508900000] |
| 07323112 | BTC[0.000162340000000], TRX[1.00000000000000000], USD[0.004927686190114] |
| 07323113 | DOGE[20.990883350000000], USD[0.000000037785330] |
| 07323114 | CUSDT[2.00000000000000000], DOGE[190.764279170000000], USD[0.000000059788017] |
| 07323115 | CUSDT[4.00000000000000000], USD[0.008300762997213] |
| 07323117 | USD[10.00000000000000000] |
| 07323118 | BTC[0.000000100000000], DOGE[241.376372980000000], SHIB[2.00000000000000000], USD[0.000000068286256], USDT[0.000000064193875] |
| 07323122 | CUSDT[3.00000000000000000], DOGE[1.00000000000000000], ETH[0.073029010000000], ETHW[0.073029010000000], USD[0.000012125392426], USDT[1.00000000000000000] |
| 07323125 | USD[0.000411968040709 60] |
| 07323126 | BTC[0.044531161541 6499], CUSDT[2.00000000000000000], DOGE[3159.696739719243 7728], GRT[0.041817330000000], SOL[1.0952935400000000], SUSHI[0.746993730000000], TRX[1.00000000000000000], USD[0.000001341043909] |
| 07323128 | USD[10.00000000000000000] |
| 07323129 | USD[10.00000000000000000] |
| 07323130 | BRZ[0.000000078312448], DOGE[0.000000042559542], TRX[1.00000000967640500], USD[0.060952973938582] |
| 07323131 | BAT[1.00000000000000000], CUSDT[8.00000000000000000], DOGE[2.00000000000000000], TRX[4.00000000000000000], USD[0.000014412988 8646], USDT[0.000000007448 8444] |
| 07323132 | CUSDT[4.00000000000000000], ETH[0.005644410000000], ETHW[0.005644410000000], GRT[1.00000000000000000], TRX[3.00000000000000000], USD[0.008259792900 0772], USDT[1.00000000000000000] |
| 07323133 | CUSDT[2.00000000000000000], DOGE[1.00000000000000000], USD[0.000001463658604], USDT[0.000000049666223] |
| 07323136 | MATIC[8.862636340000000], USD[0.000000022814938] |
| 07323137 | SOL[0.053167050000000], USD[0.000016926102325] |
| 07323138 | BF_POINT[200.00000000000000000], BRZ[1.00000000000000000], CUSDT[15.00000000000000000], TRX[2.00000000000000000], USD[0.000011401248091] |
| 07323139 | USD[10.00000000000000000] |
| 07323141 | BRZ[1.00000000000000000], CUSDT[1.00000000000000000], DOGE[162.664252510000000], USD[0.062145341105139] |
| 07323142 | USD[11.069380270000000] |
| 07323143 | CUSDT[1.00000000000000000], USD[0.008934828431 2330] |
| 07323144 | BAT[2.077536270000000], BRZ[1.00000000000000000], CUSDT[9.00000000000000000], SHIB[1.00000000000000000], SUSHI[5.791796010000000], TRX[1.00000000000000000], USD[0.913105810108 8838] |
| 07323148 | USD[10.00000000000000000] |
| 07323150 | CUSDT[1.00000000000000000], DOGE[363.795864970000000], USD[10.000000006894329] |
| 07323152 | USD[0.021637509079 2098], USDT[0.000000004129480] |
| 07323153 | BF_POINT[200.00000000000000000], DOGE[0.000000027200000], SOL[0.000024550000000], USD[0.000000001799824] |
| 07323154 | USD[10.00000000000000000] |
| 07323155 | USD[10.00000000000000000] |
| 07323157 | USD[10.00000000000000000] |
| 07323159 | USD[10.00000000000000000] |
| 07323160 | USD[10.00000000000000000] |
| 07323161 | USD[10.883239470000000] |
| 07323162 | BTC[0.001257980000000], DOGE[495.006780140000000], ETH[0.021775830000000], ETHW[0.021502230000000], LTC[0.071650850000000], USD[0.000402815128 2469] |
| 07323163 | BTC[0.000000009896387], DOGE[0.000000061045356], ETH[0.000000000214549], SOL[0.000000027748164], SUSHI[0.000000028457485], USD[0.000028965118615], YF[0.000000009948406] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07323164 | BAT[0.000000001666826],CUSDT[2.000000000000000],DOGE[104.576271828642590303],SHIB[0.000000001385092035],SUSHI[0.000000001155009035],USD[0.000000142694236] |
| 07323167 | USD[10.0000000000000000] |
| 07323168 | BAT[0.000000016170000],BCH[0.000000036617416],BRZ[0.000000022410104],DOGE[0.000000093930753],GRT[0.000000037677647],LTC[0.000005005041824],SUSHI[0.000000081553172],TRX[0.000000062440466],USD[0.000000116238092],USDT[0.000000137089806] |
| 07323169 | BRZ[1.000000000000000],CUSDT[2.000000000000000],NFT[475496635867207197][1],NFT[479292875746769253][1],SOL[1.99620744783297704],USD[0.0071792104557293] |
| 07323170 | CUSDT[1.000000000000000],MATIC[1.783688642740043],USD[0.000000035622000] |
| 07323171 | LINK[0.3794255200000000],TRX[1.000000000000000],USD[0.060393003762408] |
| 07323176 | BAT[0.000000067000840],BRZ[1.000000001796560],CUSDT[11.000000000000000],DOGE[0.000000005449045],SOL[0.000000017215492],TRX[2.000000000000000],USD[0.0068763281046222],USDT[0.000000004153135] |
| 07323178 | USD[10.0000000000000000] |
| 07323179 | AVAX[313.238385790000000],BAT[3.109634380000000],CUSDT[1.000000000000000],DOGE[3.0000000022071070],ETH[1.85592495179761550],ETHW[1.85535007178360020],GRT[4.06208930000000000],LINK[0.10229178000000000],MATIC[1.013177870000000],SHIB[1.00000000000000],SOL[762.078256386529349],SUSHI[1.0471697000000],TRX[0.000000000000000],UNI[2.0972684500000000],USD[0.00002682071427647],USDT[3.116369687991888] |
| 07323180 | BAT[0.000000087722696],BRZ[2.000000000000000],BTC[0.000000071800000],CUSDT[6.000000000000000],ETH[0.000000009276000],ETHW[22.8219509192760000],GRT[3.12044052000000000],SOL[0.000000082876431],TRX[16.756896330000000],USD[0.000029556153892] |
| 07323184 | USD[10.0000000000000000] |
| 07323185 | ETH[0.000000067265660],SOL[94.487031101692594],TRX[0.128732538533854],USD[0.000012665843870],USD[0.0000015345576222] |
| 07323187 | CUSDT[1.000000000000000],DOGE[3209.453854680000000],TRX[2.000000000000000],USD[0.7783735008003059] |
| 07323193 | TRX[198.766020780000000],USD[0.000000004896802] |
| 07323194 | BAT[0.000000039789550],BTC[0.000000002853310],DOGE[0.0000000021625116],USD[0.5970063871617026] |
| 07323195 | DOGE[137.227558690000000],USD[0.000000005122746] |
| 07323196 | USD[10.0000000000000000] |
| 07323201 | USD[0.0000000007548497] |
| 07323202 | CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.751439990000000],ETHW[0.751439990000000],GRT[1.000000000000000],USD[0.000013705428960] |
| 07323204 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[764.748535320000000],TRX[2.000000000000000],USD[47.9367929412197088] |
| 07323205 | USD[10.0000000000000000] |
| 07323206 | BAT[22.187473180000000],CUSDT[2.000000000000000],DOGE[1.3467348500000000],USD[151.2905535311688890] |
| 07323207 | ETH[0.000252000000000],ETHW[0.000252000000000],USD[5.987195711626260],USDT[0.0066000020000000] |
| 07323211 | USD[10.0000000000000000] |
| 07323213 | USD[10.0000000000000000] |
| 07323214 | BRZ[1.000000000000000],BTC[0.000614320000000],CUSDT[3.000000000000000],DOGE[1735.294057000000000],ETH[0.268897100000000],ETHW[0.268897100000000],LINK[4.052086410000000],TRX[4368.339914310000000],USD[0.0020594070691707] |
| 07323221 | BTC[0.000000024037498],DOGE[0.000000096585116],SOL[0.000000005842048],USD[0.0000039938479672] |
| 07323226 | USD[10.0000000000000000] |
| 07323227 | USD[10.0000000000000000] |
| 07323228 | USD[10.0000000000000000] |
| 07323229 | USD[10.0000000000000000] |
| 07323230 | USD[10.0000000000000000] |
| 07323244 | BAT[0.000000061168560],BTC[0.000000036411796],DAI[0.000000017022590],DOGE[0.0018119985936290],ETH[0.000000058196173],LINK[0.000000010624152],LTC[0.000000077843757],SOL[0.000006796508065],SUSHI[0.000000096957050],TRX[0.000000021397831],UNI[0.000000076000000],USD[65.0285070302215882] |
| 07323246 | UNI[0.078300000000000],USD[0.0362594983400704] |
| 07323256 | BTC[0.000035125000000],ETH[0.000515050000000],ETHW[0.000515050000000],GRT[0.589600000000000],LINK[0.058580000000000],LTC[0.239088000000000],SOL[0.003400000000000],USD[1745.5164965653380654],USDT[0.000000009346210] |
| 07323260 | DOGE[117.144381760820845

0],SUSHI[0.000000054500000],USD[0.0742327520000000] |
| 07323261 | BTC[0.000000009040400],ETH[0.000000042864000],LINK[0.000000005985500],SOL[0.000000048037710],USD[0.1034068315437238] |
| 07323269 | DOGE[0.856000000000000],LINK[0.054000000000000],USD[0.0291793939160500] |
| 07323275 | SOL[6.600000000000000],USD[0.1093720000000000] |
| 07323277 | BTC[0.000000073700000],LTC[0.009000000000000],SOL[0.061088236600000],SUSHI[0.275288385000000],TRX[0.792000000000000],USD[3.1044600000000000],USDT[0.5090279000000000] |
| 07323283 | BTC[0.063178990000000],USD[0.0019174076115699] |
| 07323287 | USD[0.0000000001190830] |
| 07323288 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[0.0021823500000000],USD[0.0072561594303723] |
| 07323289 | BRZ[0.000000033161007],BTC[3.000000052137838],CUSDT[3.000000000000000],ETH[0.000000049495700],GRT[0.000000038063426],LINK[0.000000017273645],SUSHI[0.000000092015605],TRX[2.000000000000000],USD[0.0007685771764303],USDT[0.000000003061056] |
| 07323290 | USD[10.0000000000000000] |
| 07323291 | USD[10.0000000000000000] |
| 07323292 | USD[10.0000000000000000] |
| 07323293 | BTC[0.000000083552030],CUSDT[6.000000000000000],DOGE[0.000000051799104],ETH[0.000000027175648],TRX[2.000000000000000],USD[0.000000079557785] |
| 07323294 | BAT[1.015991200000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[1.624480250000000],ETHW[1.623783210000000],TRX[1.000000000000000],UNI[1.087911100000000],USD[0.6165967940780594] |
| 07323296 | USD[10.0000000000000000] |
| 07323297 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],NFT[350110419234414390][1],TRX[1.000000000000000],USD[0.0003465092021635] |
| 07323298 | USD[10.0000000000000000] |
| 07323299 | DOGE[1.000000000000000],USD[0.0083411810309966] |
| 07323301 | USD[10.0000000000000000] |
| 07323302 | USD[10.0000000000000000] |
| 07323305 | USD[10.0000000000000000] |
| 07323306 | CUSDT[1.000000000000000],USD[0.0000217580164584] |
| 07323307 | BTC[0.000000084301126],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[4.8105191299096887] |
| 07323308 | USD[0.6644598902122467] |
| 07323309 | SHIB[20900000.000000000000000],USD[6.8118802300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07323310 | USD[10.000000000000000] |
| 07323311 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0005546804686356] |
| 07323312 | TRX[1.000000000000000],USD[0.0059097283487560] |
| 07323313 | USD[10.000000000000000] |
| 07323314 | CUSDT[2.000000000000000],DOGE[40.616491990000000],SHIB[2.000000000000000],TRX[153.277954100000000],USD[0.0042471220315303],USDT[1.000000000000000] |
| 07323315 | CUSDT[4.000000000000000],DOGE[300.412460780000000],SHIB[1350950.192406450000000],TRX[1.000000000000000],USD[0.0049000073957478] |
| 07323317 | GRT[5.817876960000000],USD[0.0000001700098824] |
| 07323318 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0020127470878604],USDT[0.000000091245510] |
| 07323319 | USD[10.000000000000000] |
| 07323321 | DOGE[28.066535650000000],USD[0.000000007404700] |
| 07323322 | CUSDT[1.000000000000000],DOGE[842.915042490000000],USD[0.0041067456742400],USDT[0.000000090175713] |
| 07323323 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[190.197836060514167],ETH[0.000000110000000],ETHW[0.000000110000000],SHIB[2.000000000000000],TRX[5.612752410000000],USD[0.000000054268390] |
| 07323325 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.006226439369884] |
| 07323326 | BRZ[1.000000000000000],LINK[104.750000000000000],SUSHI[32.439805957500000],USD[10.000000000000000] |
| 07323327 | BAT[1.016555500000000],BRZ[7.769114800000000],BTC[0.044777360000000],CUSDT[9.000000000000000],GRT[3.192644040000000],LINK[99.967880200000000],SHIB[2.001753610000000],SUSHI[1.109620130000000],TRX[1.000000000000000],UNI[1.109873470000000],USD[0.0002557213399331],USDT[4.439494110000000] |
| 07323328 | USD[10.000000000000000] |
| 07323329 | BAT[1.016555500000000],BRZ[4.000000000000000],BTC[0.000000005163882],CUSDT[16.000000000000000],DOGE[4.007312583891250],ETH[0.000000002564700],LINK[0.000000044802317],TRX[0.000000006426300],USD[0.0048006833180561],USDT[0.000000004550186] |
| 07323330 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[13.056350200000000],TRX[2.000000000000000],USD[0.0033385309516675] |
| 07323331 | USD[10.000000000000000] |
| 07323332 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[0.020932070000000],TRX[2.000000000000000],USD[2.012109449016150] |
| 07323334 | USD[0.0184060161182500] |
| 07323335 | DOGE[0.001613420000000],USD[0.6868741398884257],USDT[0.0000000041291294] |
| 07323336 | CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[1.1145304950545778],USDT[0.0000000035781753] |
| 07323337 | USD[10.000000000000000] |
| 07323339 | DOGE[7472.061791840000000],USD[10.000000006868460] |
| 07323340 | DOGE[2108.162825700000000],USD[0.000000014442410] |
| 07323341 | DOGE[1601.811471040000000],USD[0.000000019302838] |
| 07323342 | BCH[1.056962280000000],BRZ[3.000000000000000],CUSDT[13.000000000000000],DOGE[2124.602683670000000],ETH[0.205779860000000],ETHW[0.205779860000000],LTC[0.879615470000000],SHIB[786559.957876350000000],TRX[3.000000000000000],USD[0.1544492413816715] |
| 07323343 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETHW[0.529981610000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0081747830805678],USDT[0.000000012413265] |
| 07323344 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000032950000000],TRX[1.000000000000000],USD[0.0094227353871538] |
| 07323345 | DOGE[135.448295250000000],USD[0.000000003343225] |
| 07323347 | USD[0.0055118257261099] |
| 07323348 | USD[0.000000000984752] |
| 07323349 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.216929910000000],DOGE[8085.903191120000000],TRX[1.000000000000000],USD[10.0017210348646394] |
| 07323351 | USD[10.564583430000000] |
| 07323352 | USD[10.000000000000000] |
| 07323353 | USD[0.0037951561477054] |
| 07323354 | USD[10.000000000000000] |
| 07323355 | DOGE[1.144149480000000],USD[0.0000000119742011] |
| 07323356 | USD[10.000000000000000] |
| 07323358 | USD[0.0043800565693235] |
| 07323359 | CUSDT[4.000000000000000],DOGE[133.307500560000000],ETH[0.005598840000000],ETHW[0.005598840000000],TRX[88.377660130000000],USD[8.8477152216426206] |
| 07323361 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0016284895862616] |
| 07323362 | USD[22.166275110000000] |
| 07323363 | USD[0.0014226882453613] |
| 07323364 | USD[10.906023580000000] |
| 07323365 | BCH[0.000000065980936],BRZ[1.000000000000000],BTC[0.000000008327417],DOGE[0.000000069038834],ETH[0.000000085439838],ETHW[0.000000085439838],LINK[0.000000043235000],LTC[0.000000073178032],MATIC[0.000000099619472],SHIB[35.000000000000000],SOL[0.000000022897742],TRX[0.000000052206692],USD[0.5339004582394605] |
| 07323366 | USD[10.000000000000000] |
| 07323368 | DOGE[134.369826340000000],USD[0.000000001324802] |
| 07323369 | USD[10.000000000000000] |
| 07323370 | DOGE[0.006940500000000],TRX[1.000000000000000],USD[124.0489325297565145] |
| 07323371 | USD[10.000000000000000] |
| 07323372 | USD[10.000000000000000] |
| 07323373 | USD[10.000000000000000] |
| 07323374 | USD[10.000000000000000] |
| 07323378 | CUSDT[1.000000000000000],MATIC[8.458260500000000],USD[0.0000000202325050] |
| 07323379 | CUSDT[2.000000000000000],DOGE[0.022229090000000],TRX[2.000000000000000],USD[0.8449876044395458] |
| 07323380 | USD[10.000000000000000] |
| 07323384 | USD[10.000000000000000] |
| 07323385 | DOGE[262.204456130000000],TRX[1.000000000000000],USD[0.000000052296195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07323386 | USD[10.000000000000000] |
| 07323387 | USD[0.005907070000000] |
| 07323388 | BAT[1.000000000000000],CUSDT[2.000000000000000],USD[0.000879624568116],USDT[1.000000000000000] |
| 07323389 | BRZ[1.000000000000000],DOGE[0.008541900000000],GRT[31.687412841500000],USD[0.000000001229856] |
| 07323390 | BAT[1.016156460000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[3.123269110000000],LINK[0.003657800000000],SHIB[1.000000000000000],SOL[34.740237250000000],TRX[4.000000000000000],USD[0.000004655940561] |
| 07323391 | USD[10.000000000000000] |
| 07323392 | BAT[41.269794650000000],CUSDT[2.000000000000000],DOGE[672.874414137393686,TRX[1.000000007176348,USD[0.000000009801632] |
| 07323393 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.161713300000000],TRX[3.000000000000000],USD[0.005421068650500],USDT[1.000000000000000] |
| 07323394 | USD[10.000000000000000] |
| 07323395 | BRZ[0.000000012976648],USD[0.004802336144702] |
| 07323397 | USD[10.000000000000000] |
| 07323398 | USD[0.000000001452944] |
| 07323399 | DOGE[0.000000000872308] |
| 07323400 | BTC[0.000148100000000],DOGE[96.256515940000000],USD[16.212647345000006] |
| 07323401 | CUSDT[1.000000000000000],DOGE[136.569838190000000],USD[0.000000000450524] |
| 07323402 | DOGE[0.001098650000000],DOGE[0.000000000925627,KSHIB[0.000030550000000],TRX[1.000000007760000],USD[0.001262597923172],USDT[0.000000008643911] |
| 07323403 | BAT[0.194367835560000],TRX[0.000000009727660],USD[3.582077404000000] |
| 07323404 | USD[0.000001722309261],USDT[0.000000161766918] |
| 07323405 | USD[10.000000000000000] |
| 07323407 | BTC[0.000216720000000],USD[0.000429482634288] |
| 07323409 | BRZ[0.000091221710978],CUSDT[5.000000000000000],DOGE[0.005965001802638],ETH[0.000000005574532],LINK[0.000000064340000],TRX[0.000003000000000],USD[0.617211027563875] |
| 07323411 | DAI[0.000000049449926],ETH[0.000000073434242],USD[0.009393007969863],USDT[0.000000033900000] |
| 07323412 | USD[10.000000000000000] |
| 07323413 | USD[10.000000000000000] |
| 07323414 | USD[10.000000000000000] |
| 07323415 | SUSHI[0.591893010000000],USD[0.000000554626684] |
| 07323416 | USD[10.000000000000000] |
| 07323417 | DOGE[12577.410000000000000],USD[0.179400000000000] |
| 07323419 | USD[11.006178130000000] |
| 07323421 | USD[10.000000000000000] |
| 07323423 | CUSDT[2.000000000000000],DOGE[84.887915330000000],MATIC[23.514145270000000],SOL[2.159410370000000],TRX[216.905079490000000],UNI[2.074203740000000],USD[116.217388435654716] |
| 07323425 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.819063470000000],USD[0.024982404650788] |
| 07323426 | BRZ[1.000000000000000],BTC[0.002186700000000],CUSDT[6.000000000000000],USD[0.009994379470036031] |
| 07323427 | BAT[0.000000013386657],BRZ[0.000000082758487],BTC[0.000000001351647],DOGE[1.000000024799498],GRT[0.000000034047121],TRX[0.000000025891375],USD[0.000001592171057] |
| 07323430 | USD[10.000000000000000] |
| 07323431 | BTC[0.000212240000000],CUSDT[1.000000000000000],DOGE[0.000000002631532],ETH[0.014540827153347],ETHW[0.014362987153347],GRT[0.000000051359807],LTC[0.000000081977028],SUSHI[1.263383594374532],TRX[1.000000000000000],UNI[6.345408073588000],USD[0.003580762566486] |
| 07323432 | USD[10.000000000000000] |
| 07323433 | BRZ[1.000000000000000],BTC[0.005484440000000],DOGE[994.775233840000000],ETH[0.367316220000000],ETHW[0.367316220000000],TRX[1.000000000000000],USD[0.001475107169834] |
| 07323435 | USD[10.000000000000000] |
| 07323436 | USD[10.000000000000000] |
| 07323440 | USD[0.023370180477378] |
| 07323441 | USD[10.000000000000000] |
| 07323442 | BAT[0.000000008475153],BCH[0.000000002468000],BRZ[0.000000019342764],BTC[0.000000080873789],DOGE[1.105770123063499],ETH[0.000000085873049],ETHW[0.000000085873049],USD[0.000000044493910] |
| 07323443 | USD[10.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[0.000000084157712],TRX[1.000000000000000],USD[0.000586749663356],USDT[1.000000000000000] |
| 07323445 | USD[10.000000000000000] |
| 07323446 | USD[10.000000000000000] |
| 07323447 | USD[10.000000000000000] |
| 07323450 | DOGE[120.810064950000000],USD[0.000000008716210] |
| 07323451 | USD[0.008274112104766038] |
| 07323452 | BRZ[2.000000000000000],CUSDT[475.701712450000000],DOGE[2.000000657337331],ETHW[0.250000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[4.131807337759879] |
| 07323453 | CUSDT[1.000000000000000],ETHW[1.113226800000000],TRX[0.000000810000000],USD[0.030183067134273] |
| 07323454 | USD[10.000000000000000] |
| 07323456 | DOGE[1.000000000000000],ETH[0.690374860000000],ETHW[0.690374860000000],USD[0.000023281011730] |
| 07323457 | BAT[2.084089660000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000072186415],GRT[1.003199940000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.008934509342628] |
| 07323458 | BTC[0.000288370000000],DOGE[185.221055070000000],USD[0.001525795234718] |
| 07323459 | BCH[0.093667810000000],BTC[0.002653600000000],CUSDT[2.000000000000000],DOGE[8114.092176900000000],ETH[0.028273970000000],ETHW[0.028273970000000],GRT[18.923819780000000],TRX[282.842957870000000],USD[0.322307659084923] |
| 07323460 | USD[10.000000000000000] |
| 07323461 | BTC[0.000000041903138],DOGE[0.000000003681294],ETH[0.000000065257204],GRT[0.000000074259355],LTC[0.000000039243719],SGD[0.000000082847368],USDT[0.000000048766227],YF[0.000000026947174] |
| 07323462 | USD[10.000000000000000] |
| 07323463 | BAT[0.000000001430206],BCH[0.000000025122234],BRZ[0.000000041299504],BTC[0.000000049645391],DOGE[0.000000088606902],ETH[0.000000087179875],ETHW[0.000000087179875],GRT[0.000000089737880],LINK[0.000000004810055],LTC[0.000000092611945],MATIC[3130.947134149456486,NFT[518821396164231257],SHIB[0.000000005148870],SOL[0.000000038453194],SUSHI[0.000000096083921],TRX[0.000000014979696],UNI[0.000000067091030],USD[2154.337993237573444],USDT[0.000000028020192],YFI[0.000000040361523] |
| 07323464 | CUSDT[1.000000000000000],USD[0.000000033991330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07323465 | DOGE[1.000031050000000],TRX[1.000000000000000],USD[0.0081674310952480] |
| 07323466 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000003068050] |
| 07323467 | USD[10.000000000000000] |
| 07323468 | CUSDT[3.000000000000000],DOGE[159.614148843867920],ETH[0.027058941513243],ETHW[0.027058941513243],GRT[0.000000082657746],TRX[1.000000000000000],UNI[0.000000013383936],USD[0.000000027599718] |
| 07323469 | DOGE[1764.043619510000000],USD[10.000000007668628] |
| 07323471 | ETH[0.000000041981396],LINK[0.000000093179136],TRX[2056.372135979559712],USD[0.000000003531952] |
| 07323473 | SOL[1.253047730000000],USD[0.000000000321717 19] |
| 07323474 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],ETH[0.001562000000000],ETHW[0.001562000000000],SHIB[1.000000000000000],SOL[33.960901150000000],TRX[1.000000000000000],USD[0.027136890508485],USDT[1.025431970000000] |
| 07323475 | CUSDT[3.000000000000000],DOGE[0.636038640000000],TRX[1.000000000000000],USD[0.000794810197778] |
| 07323476 | CUSDT[2.000000000000000],DOGE[1.393033440000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[167.304844071346087] |
| 07323477 | DOGE[16.970874740000000],USD[0.000000038888428] |
| 07323478 | USD[10.000000000000000] |
| 07323479 | CUSDT[2.000000000000000],DOGE[0.555565540000000],USD[119.168847008692684] |
| 07323480 | USD[0.003921941661730] |
| 07323481 | USD[10.000000000000000] |
| 07323482 | USD[10.000000000000000] |
| 07323485 | TRX[72.968120590000000],USD[0.000000000477715] |
| 07323486 | USD[0.000000000065120] |
| 07323488 | BRZ[1.000000000000000],USD[0.001088788302916 6] |
| 07323489 | USD[0.000000003992342],USDT[0.000000012521120] |
| 07323490 | USD[10.000000000000000] |
| 07323492 | BRZ[1.000000000000000],DOGE[447.752528880000000],TRX[1.000000000000000],USD[0.000000065466582] |
| 07323494 | DOGE[17.453122390000000],USD[0.000000037819218] |
| 07323495 | USD[1.705024527572197 2],USDT[0.000000087617444] |
| 07323496 | USD[0.004081632864391 8] |
| 07323497 | USD[10.000000000000000] |
| 07323498 | USD[9.991195884651858 3],USDT[0.994380610000000] |
| 07323499 | USD[10.000000000000000] |
| 07323500 | DOGE[230.078820730000000],USD[0.020835973248469 0],USDT[0.000000080019433] |
| 07323501 | BF_POINT[100.000000000000000],BTC[0.000098048075351 2],ETH[0.000000054005648],USD[0.6597275850955153] |
| 07323502 | USD[10.000000000000000] |
| 07323503 | DOGE[1.000000000000000],USD[0.000000082344487 0] |
| 07323504 | USD[10.000000000000000] |
| 07323505 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX2[0.000000000000000],USD[0.689799881753330 3] |
| 07323506 | BTC[0.000000089200172],ETH[0.000000096171330],ETHW[0.000000096171330],SOL[0.000000028940100],USD[0.003806255884425 3] |
| 07323509 | BTC[0.000006117500000],ETH[0.000088000000000],ETHW[0.000088000000000],USD[2.256609827805917 9] |
| 07323510 | CUSDT[2.000000000000000],DOGE[1847.464807180000000],USD[7.540200478157896 2] |
| 07323511 | USD[10.000000000000000] |
| 07323512 | USD[0.007620891734223 1] |
| 07323513 | USD[10.000000000000000] |
| 07323514 | USD[10.000000000000000] |
| 07323515 | DOGE[1.000000000000000],ETH[0.005492700000000],ETHW[0.005492700000000],USD[0.000072824110750] |
| 07323517 | USD[17.742571780000000],USD[0.000000025577530] |
| 07323519 | DOGE[122.814063190000000],USD[0.000000002237590] |
| 07323520 | BTC[0.230000008716000],DOGE[0.435400000000000],LINK[55.185746068046192 5],SOL[32.709864000000000],SUSHI[103.678018327000000],TRX[100369.746500000000000],UNI[57.571387000000000],USD[0.060157414800000 0] |
| 07323522 | ETH[0.000000077761687],SHIB[118843.232274740000000],TRX[0.000000016004400],USD[0.000000009579188] |
| 07323523 | BAT[4.000000000000000],BRZ[7.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],NFT (3080391656765946 50)[1],NFT (3643977939169170 46)[1],NFT (5352703374790084 21)[1],NFT (5353453487761023 04)[1],NFT (5365560748786322 24)[1],SHIB[9122882.730206840000000],SOL[7.022430390000000],TRX[8.000000000000000],USD[0.000000003459089 9] |
| 07323524 | DOGE[0.000000003092013 9],USD[93.765837189625969 5] |
| 07323525 | BAT[1.014025050000000],BRZ[5.079529670000000],CUSDT[7.000000000000000],DOGE[9.274009670000000],ETH[0.000000092344333],ETHW[0.000000092344333],GRT[1.000000000000000],SOL[0.000000036683082],TRX[3.000000000000000],USD[0.002034239125932 9],USDT[1.106008570000000] |
| 07323526 | DOGE[0.921707040000000],ETH[0.000000039870692],USD[0.000001129898260] |
| 07323528 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000069308567] |
| 07323529 | CUSDT[2.000000000000000],DOGE[2612.643780630000000],TRX[1.000000000000000],USD[0.000000027676458] |
| 07323530 | DOGE[0.000000064806958],ETH[0.000000602260777],LINK[0.000000072608112],LTC[0.000000055347456],SOL[0.000000013424248],TRX[0.000000065937943],USD[0.000000008656244],USDT[0.000000002044680] |
| 07323531 | USD[10.000000000000000] |
| 07323532 | USD[0.005395549616190] |
| 07323533 | BCH[0.027168370000000],CUSDT[1.000000000000000],DOGE[772.768586310000000],SUSHI[0.621889780000000],USD[0.000003032886359 2] |
| 07323535 | USD[10.000000000000000] |
| 07323537 | USD[10.000000000000000] |
| 07323540 | BTC[0.000000028722112],DOGE[0.000000083430400],ETH[0.000076700000000],ETHW[0.000076951876732],USD[0.908144208978712 3],USDT[1.101989802742724 2] |
| 07323541 | USD[300.000000000000000] |
| 07323543 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.000009800000000],SHIB[1.000000000000000],USD[4269.196069987137967 8],USDT[1.001552236682572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07323544 | USD[10.000000000000000] |
| 07323545 | USD[10.000000000000000] |
| 07323546 | USD[0.0000000051937225],USDT[0.000000093757320] |
| 07323547 | USD[10.000000000000000] |
| 07323549 | USD[10.000000000000000] |
| 07323551 | CUSDT[2.000000000000000],SOL[0.0053845200000000],USD[0.000000109770191],USDT[21.6761758500000000] |
| 07323552 | CUSDT[1.000000000000000],DOGE[206.600558720000000],TRX[5.000000000000000],USD[9.467690039250284] |
| 07323553 | USD[10.000000000000000] |
| 07323554 | USD[10.000000000000000] |
| 07323555 | USD[10.000000000000000] |
| 07323556 | USD[10.000000000000000] |
| 07323557 | USD[10.000000000000000] |
| 07323558 | BTC[0.0000000069458412],USD[0.0000000094774315] |
| 07323559 | DOGE[1.000000000000000],USD[0.0048370268445586] |
| 07323560 | USD[31.0954545648448776] |
| 07323561 | BTC[0.0001637500000000],CUSDT[48.7175108900000000],DOGE[12.5781276500000000],ETH[0.0007672700000000],ETHW[0.0007672700000000],LINK[0.0155909600000000],USD[0.0001056118840680] |
| 07323563 | BTC[0.0004954000000000],DOGE[339.1734661800000000],ETH[0.0080326200000000],ETHW[0.0080326200000000],USD[0.0000286374027212] |
| 07323564 | USD[10.000000000000000] |
| 07323565 | USD[10.000000000000000] |
| 07323567 | BF_POINT[100.000000000000000],BRZ[3.000000000000000],BTC[0.0000000009739615],CUSDT[12.000000000000000],ETHW[0.1863793500000000],GRT[2.000000000000000],NFT [369253891807001272][1],SHIB[2.000000000000000],SOL[0.0043432477000000],TRX[3.0007909400000000],USD[941.4176901462634877] |
| 07323568 | USD[11.0114060300000000] |
| 07323570 | USD[10.9851910200000000] |
| 07323571 | USD[10.000000000000000] |
| 07323573 | BTC[0.0000850105744314],DOGE[0.6920000045577717] |
| 07323574 | CUSDT[2.000000000000000],DOGE[0.0000427400000000],USD[0.0077049285033540] |
| 07323575 | USD[10.000000000000000] |
| 07323576 | BAT[3.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.0001799029600118],USDT[1.000000000000000] |
| 07323577 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0041690829011550] |
| 07323579 | CUSDT[2.000000000000000],GRT[0.0000000079830000],LINK[0.0000000801193375],LTC[0.0000000041475163],NFT [501224668690162742][1],SOL[0.0000000074000000],SUSHI[0.0000000063101519],TRX[0.0000000098560000],UNI[0.0000000075423885],USD[0.0000000056075852],USDT[0.000000006743054] |
| 07323580 | BF_POINT[300.000000000000000],CUSDT[2.000000000000000],DOGE[4.0521356900000000],USD[0.0004955052502654] |
| 07323581 | USD[0.0000001554864980] |
| 07323582 | USD[10.000000000000000] |
| 07323585 | GRT[6.0205258500000000],USD[0.0000000041706078] |
| 07323587 | USD[10.000000000000000] |
| 07323588 | USD[0.0476640656548800] |
| 07323590 | USD[10.000000000000000] |
| 07323591 | BRZ[1.000000000000000],BTC[0.0219717500000000],CUSDT[3.000000000000000],DOGE[2.0004338000000000],ETH[2.0429613800000000],ETHW[2.0429613800000000],LINK[99.1256553900000000],TRX[1.000000000000000],USD[0.0008739869138527] |
| 07323592 | USD[10.000000000000000] |
| 07323593 | BCH[0.0000000043699864],BRZ[0.0000000121444139],BTC[0.0000000021200000],CUSDT[0.0000000055756689],DOGE[0.0000000076898231],ETH[0.0000000016013400],GRT[0.0000000008356243],LINK[0.0000000005819000],LTC[0.0000000099766041],NFT [434576925100278417][1],SHIB[190413.7128731775581897],SOL[0.0000000223356336],SUSHI[0.0000000084000000],TRX[0.0000000345585821],USD[0.0004404942287187],USDTI[0.0000000026653203],YFI[0.0000000003020000] |
| 07323595 | USD[10.000000000000000] |
| 07323596 | USD[10.000000000000000] |
| 07323597 | BTC[0.0002064600000000],CUSDT[2.7890037400000000],DOGE[127.9941083500000000],SHIB[2729078.0363710500000000],TRX[2.6603013500000000],USD[0.3954678293463398] |
| 07323598 | BAT[4.1312889500000000],DOGE[50.1785956500000000],PAXG[0.0016343600000000],SOL[0.1458019000000000],USD[0.0000022414600545] |
| 07323599 | USD[10.000000000000000] |
| 07323601 | SUSHI[0.0000488200000000],TRX[1.000000000000000],USD[0.0010042840317598] |
| 07323602 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[4.000000000000000],USD[0.0020562946534164] |
| 07323604 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[753822.1437208700000000],USD[0.0000000047477451] |
| 07323606 | USD[10.000000000000000] |
| 07323607 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0014386336631120] |
| 07323609 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.0000232000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0027561974004956] |
| 07323610 | CUSDT[1.000000000000000],USD[0.1571449733670632] |
| 07323612 | USD[10.000000000000000] |
| 07323614 | USD[10.000000000000000] |
| 07323615 | BAT[21.8447999000000000],BTC[0.0049927900000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.9564858111773736] |
| 07323617 | TRX[1.000000000000000],USD[0.2653491458626368] |
| 07323618 | USD[10.000000000000000] |
| 07323619 | DOGE[1.5299139600000000],USD[0.0002476003648580] |
| 07323620 | USD[10.000000000000000] |
| 07323621 | USD[10.000000000000000] |
| 07323622 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[137.4583484029030094],ETH[0.000000100000000],ETHW[0.000000100000000],SHIB[1000003.9220217800000000],TRX[2.000000000000000],USD[0.0083393251173846] |
| 07323623 | AUD[0.0012177400000000],BRZ[2.000000000000000],CAD[0.0318906200000000],CUSDT[8.000000000000000],DOGE[642.2908671200000000],ETH[0.0007887500000000],ETHW[0.0007887500000000],GRT[2.000000000000000],TRX[1011.4157667100000000],USD[0.8687509682274776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07323625 | BTC[0.1131214000000000],CUSDT[4.0000000000000000],DOGE[11080.7086666700000000],GRT[3420.9134927400000000],LINK[137.6693311900000000],MATIC[6244.0354303400000000],SHIB[42481523.4873639500000000],SOL[43.3825104400000000],SUSHI[131.1113441600000000],TRX[35456.8569226100000000],USD[0.0000093650895371],USDT[1.0762192000000000] |
| 07323626 | DOGE[324.0927186400000000],USD[0.0000000005770576] |
| 07323627 | USD[10.0000000000000000] |
| 07323628 | DOGE[10.7063012900000000],USD[0.0000000148328378] |
| 07323629 | USD[10.0000000000000000] |
| 07323630 | USD[10.0000000000000000] |
| 07323631 | CUSDT[1.0000000000000000],USD[0.0049369282162084] |
| 07323632 | CUSDT[2.0000000000000000],USD[0.0068936718911488] |
| 07323633 | BTC[0.0000006401276 3],BTC[0.0000000080089656],DOGE[29.0000000006731482],ETH[0.0000000095992360],ETHW[0.0000000095992360],GRT[0.0000000061857668],LTC[0.0000000061676789],SOL[0.0000000076959180],SUSHI[0.0000000083533034],TRX[0.0000000074216323],UNI[0.0000000104118304],USD[0.2178251511345799] |
| 07323634 | CUSDT[5.0000000000000000],DOGE[290.8822756400000000],TRX[1.0000000000000000],USD[0.0033140684183058] |
| 07323635 | BTC[0.0110167400000000],CUSDT[3.0000000000000000],ETH[0.0715285700000000],ETHW[0.0715285700000000],NFT (458668217094777036)[1],NFT (570318381866157619)[1],SHIB[520506.1874091500000000],SOL[0.2058442600000000],TRX[724.0631597300000000],USD[0.0068788402880780] |
| 07323636 | USD[10.0000000000000000] |
| 07323637 | CUSDT[2.0000000000000000],GRT[5.1927983900000000],USD[0.0000000165555117] |
| 07323638 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],SHIB[3153689.8026736400000000],TRX[3.0000000000000000],USD[0.0000000070108194] |
| 07323640 | BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000000000000713],CUSDT[3.0000000000000000],DOGE[1.0000000070524220],ETH[0.1654433322806488],ETHW[0.1654433322806488],GRT[2.0000000000000000],TRX[8.0000000000000000],USD[500.0000325960393515],USDT[1.0000000131176838] |
| 07323641 | DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[10.0000000185048665],USDT[0.6429793400000000] |
| 07323643 | USD[10.0000000000000000] |
| 07323644 | DOGE[0.3427000000000000],USD[0.0000000069500000] |
| 07323646 | USD[0.0214980428148558] |
| 07323649 | DOGE[157.0711631200000000],USD[0.0000000005110312] |
| 07323650 | USD[10.0000000000000000] |
| 07323652 | BTC[0.0004240800000000],CUSDT[1.0000000000000000],DOGE[32.6878186800000000],USD[0.0000000112195000] |
| 07323653 | USD[10.0000000000000000] |
| 07323654 | DOGE[632.5404498000000000],TRX[1.0000000000000000],USD[0.2598264546113556] |
| 07323655 | USD[10.0000000000000000] |
| 07323656 | USD[10.0000000000000000] |
| 07323657 | USD[10.0000000000000000] |
| 07323658 | CUSDT[2.0000000000000000],DOGE[1082.5382248400000000],SUSHI[3.1797332100000000],USD[0.0000000733027366] |
| 07323659 | USD[10.0000000000000000] |
| 07323660 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[36.0859544151263133] |
| 07323661 | USD[10.0000000000000000] |
| 07323664 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0036247775420262] |
| 07323665 | CUSDT[1.0000000000000000],USD[0.0000000041307982] |
| 07323666 | CUSDT[13.0000000000000000],USD[0.0014863270467780] |
| 07323668 | BTC[0.0037690300000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[10.0000000048293729],USDT[2.6445041419096823] |
| 07323669 | DOGE[0.0007633000000000],TRX[2.0000000000000000],USD[0.0096290107984461 46] |
| 07323671 | CUSDT[1.0000000000000000],DOGE[60.8108370900000000],USD[0.0036225068383367] |
| 07323672 | BAT[1.0000000000000000],BRZ[8.6002442500000000],CUSDT[11.0000000000000000],DOGE[31595.0904251000000000],ETH[0.8562970300000000],ETHW[0.8559373100000000],GRT[9471.8646820200000000],LINK[3.3138962300000000],SHIB[7746896.1351409800000000],SUSHI[766.4028048800000000],TRX[10.0096913600000000],UNI[1.1046324400000000],USD[10.0000000616564226],USDT[7.7151810200000000] |
| 07323673 | DOGE[36.5290573000000000],ETH[0.0205889300000000],ETHW[0.0205889300000000],SOL[0.9960000000000000],USD[22.5444087647961246],USDT[0.0000000141065836] |
| 07323674 | BTC[0.0017374900000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000057073635852],ETHW[0.0000057073635852],GRT[1.0049895700000000],TRX[3.0000000000000000],USD[0.0016572946587227],USDT[0.0000000054251320] |
| 07323675 | USD[10.0000000000000000] |
| 07323676 | USD[0.0003201755267355],YFI[0.0002842100000000] |
| 07323677 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0287054000000000],ETHW[0.0283497200000000],SOL[17.5306479900000000],TRX[4.5954822400000000],USD[0.0000333476816328] |
| 07323679 | DOGE[2305.5035785100000000],USD[0.0000000087100436] |
| 07323680 | DOGE[2173.1076871000000000],SHIB[3092658.4071901300000000],USD[256.1992862704468130] |
| 07323681 | SHIB[1.0000000000000000],USD[0.0084102405651301] |
| 07323682 | USD[10.0000000000000000] |
| 07323684 | DOGE[877.3739842200000000],USD[0.0000000020792410] |
| 07323686 | USD[10.0000000000000000] |
| 07323687 | USD[10.0000000000000000] |
| 07323688 | CUSDT[1.0000000000000000],DOGE[1380.5234018400000000],USD[0.0000000004636321] |
| 07323689 | USD[10.0000000000000000] |
| 07323690 | CUSDT[8.0000000000000000],DOGE[0.0044906300000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0086761079480696] |
| 07323691 | USD[10.0000000000000000] |
| 07323692 | DOGE[632.1005642100000000],TRX[1.0000000000000000],USD[9.8066317676831947] |
| 07323693 | DOGE[50.2525858306009799],TRX[1.0000000000000000],USD[0.0000000026543378] |
| 07323694 | USD[10.0000000000000000] |
| 07323695 | BRZ[0.0000000002693356],BTC[0.0000000051067040],DOGE[0.0295297002677980],LTC[0.0000000003116006],USD[0.0000000077217626],USDT[0.0000000059291335] |
| 07323696 | BTC[0.0000187900000000],CUSDT[2.0000000000000000],DOGE[44.6954758249171711],USD[-1.1507895998223728] |
| 07323698 | ETH[0.0000000049981829],USD[0.0000000006105574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07323699 | BCH[0.0063954300000000],ETH[0.0023029800000000],ETHW[0.0022756200000000],USD[0.0000199851478633],USDT[0.0000000144803656] |
| 07323701 | USD[10.0000000000000000] |
| 07323703 | USD[0.0066175910804047],USDT[0.0000000022970700] |
| 07323704 | TRX[148.1484202600000000],USD[0.0000000013600500] |
| 07323705 | DOGE[138.4529543700000000],TRX[1.0000000000000000],USD[0.0000000006043210] |
| 07323706 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],USD[0.0064191077050293] |
| 07323712 | USD[10.0000000000000000] |
| 07323714 | BCH[0.0000000036736550],BTC[0.0000000072793050],DOGE[0.0000000060239769],ETH[0.0000000000116155],KSHIB[0.0000000065769545],LINK[0.0000000032488253],LTC[0.0000000027840000],SOL[0.0000000075121331],TRX[0.0000000011350000],UNI[0.0000000065360338],USD[0.0070081746789787],USDT[0.0000000069302875] |
| 07323716 | USD[10.0000000000000000] |
| 07323718 | USD[10.4583183700000000] |
| 07323722 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0082728178922025],USDT[1.0000000000000000] |
| 07323723 | USD[10.0000000000000000] |
| 07323724 | USD[10.0000000000000000] |
| 07323725 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[105.8326429400000000],ETH[0.0157576200000000],ETHW[0.0155661000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000125251768149] |
| 07323727 | USD[0.0069363539200000],USDT[3.2648020000000000] |
| 07323728 | USD[10.0000000000000000] |
| 07323729 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[2242152.4663677100000000],TRX[3.0000000000000000],UNI[1.0000000000000000],USD[0.0067195157426869] |
| 07323730 | DOGE[55.0194407900000000],USD[0.0000000093732459] |
| 07323731 | USD[10.0000000000000000] |
| 07323732 | USD[0.0000000999955036] |
| 07323734 | USD[10.0000000000000000] |
| 07323735 | USD[10.0000000000000000] |
| 07323736 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0086337311871506] |
| 07323737 | USD[10.0000000000000000] |
| 07323738 | USD[10.0000000000000000] |
| 07323739 | BTC[0.0000000010000000],SOL[0.0000000079400000],USD[0.3500637336454232] |
| 07323740 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1625.2432788900000000],NFT[35273780690331420?][1],NFT[45683512233663659?][1],USD[0.0004019027072076] |
| 07323741 | DOGE[196.5627527700000000],TRX[1.0000000000000000],USD[0.0000000001952425] |
| 07323742 | USD[10.0000000000000000] |
| 07323743 | USD[10.0000000000000000] |
| 07323744 | USD[10.0000000000000000] |
| 07323745 | USD[10.0000000000000000] |
| 07323746 | USD[10.0000000000000000] |
| 07323747 | BTC[0.0002056600000000],USD[0.0001964368692550] |
| 07323748 | BAT[1.0000000000000000],BTC[0.0000000048988071],CUSDT[2.0000000000000000],USD[0.8830034992340451] |
| 07323750 | BRZ[0.0000000023159056],DOGE[0.0000000075677184],USD[0.0003525105419605] |
| 07323751 | NFT[38297376869640838?][1],NFT[39469219760076070?][1],NFT[49773561200554872?][1],NFT[50959804775990936?][1],USD[0.4743295492247860] |
| 07323753 | USD[10.0000000000000000] |
| 07323754 | USD[10.0000000000000000] |
| 07323756 | USD[10.0000000000000000] |
| 07323757 | DOGE[0.6650000000000000],USD[0.0293187320000000] |
| 07323758 | BAT[0.0000000085932022],BTC[0.0000000040029760],CUSDT[0.0000000048629032],DOGE[0.0000000072879568],ETH[0.0000000021645387],LINK[0.0000000064080690],SHIB[79758.1034871700000000],TRX[0.0000000029136655],USD[0.0000000031996235] |
| 07323759 | USD[10.0000000000000000] |
| 07323760 | BTC[0.0002075500000000],USD[0.0003102770497685] |
| 07323761 | TRX[1.0000000000000000],USD[9.7907016892227940] |
| 07323763 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],SUSHI[5.9721509600000000],USD[0.0000000720713452] |
| 07323764 | BAT[310.0090223200000000],BTC[0.0037056400000000],CUSDT[11479.2675566500000000],DOGE[17895.4011000700000000],ETH[0.0126909900000000],ETHW[0.0125323100000000],GRT[55.6036716200000000],KSHIB[765.4566864500000000],LTC[0.1280372300000000],SHIB[5.0000000000000000],SOL[7.6380379600000000],TRX[6316.5908294800000000],UNI[1.5479052500000000],USD[0.0430611321176327] |
| 07323768 | USD[10.0000000000000000] |
| 07323770 | USD[10.0000000000000000] |
| 07323771 | CUSDT[6.0000000000000000],DOGE[419.0504178200000000],ETH[0.5090561600000000],ETHW[0.5090561600000000],TRX[1.0000000000000000],USD[0.0018893190959111] |
| 07323772 | BTC[0.0007234000000000],CUSDT[8.0000000000000000],ETH[0.0069474000000000],ETHW[0.0069080500000000],TRX[2.0000000000000000],USD[0.0031527862954794] |
| 07323773 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0029665912888990] |
| 07323774 | USD[10.0000000000000000] |
| 07323775 | CUSDT[4.0000000000000000],DOGE[4455.2261603500000000],TRX[1.0000000000000000],USD[0.0000000142851132] |
| 07323777 | USD[10.0000000000000000] |
| 07323778 | DOGE[46.1398393700000000],USD[0.0000000046371363] |
| 07323779 | BTC[0.0002144300000000],USD[0.0004103734959798] |
| 07323780 | BAT[1.0000000000000000],USD[0.0075859404298780] |
| 07323781 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[966.9126385300000000],GRT[1.0000000000000000],SHIB[1859427.2963927100000000],TRX[1.0000000000000000],USD[309.4300864841180222] |
| 07323783 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07323786 | USD[10.0000000000000000] |
| 07323787 | CUSDT[3.000000000000000000],DOGE[150.3570565500000000],USD[79.4039291458526657] |
| 07323788 | BAT[3.0552226900000000],BRZ[2.0000000000000000],BTC[0.0000001200000000],CUSDT[9.000000000000000],DOGE[3.000000000000000],ETH[0.0002189900000000],ETHW[1.4425704666627942],GRT[1.0049895700000000],MATIC[0.0046993400000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[10272.8432706035146106],USDT[3.1654300600000000] |
| 07323789 | USD[10.0000000000000000] |
| 07323790 | USD[10.0000000000000000] |
| 07323791 | DOGE[13256.0590000000000000],USD[0.1209633680000000] |
| 07323792 | USD[2.2243098077603000] |
| 07323793 | BTC[0.0000000354820200],CUSDT[1.0000000071981400],USD[0.0000000062117844] |
| 07323795 | ETH[0.0500000000000000],ETHW[0.0500000000000000],LINK[39.0000000000000000],SOL[0.0000072970000],USD[5.4059964083815000] |
| 07323796 | BTC[0.0030081129145414],DOGE[0.0024406900000000],USD[0.0000000096991581],USDT[0.0000000083023385] |
| 07323797 | USD[10.0000000000000000] |
| 07323799 | USD[11.0407080400000000] |
| 07323801 | USD[10.0000000000000000] |
| 07323802 | USD[0.0000000015260000] |
| 07323803 | USD[10.0000000000000000] |
| 07323804 | BRZ[1.0000000000000000],CUSDT[6.000000000000000],DOGE[0.8882052900000000],ETH[0.0009290800000000],ETHW[0.0009154000000000],USD[0.7559098560387942] |
| 07323805 | CUSDT[1.0000000000000000],LINK[0.3664687500000000],USD[0.0093182790288459] |
| 07323806 | USD[10.0000000000000000] |
| 07323807 | BTC[0.0001104852153405],CUSDT[3.000000000000000],DOGE[0.0000000043640000],USD[0.0000000052347636] |
| 07323810 | USD[0.3095130000000000] |
| 07323812 | USD[10.0000000000000000] |
| 07323813 | USD[10.0000000000000000] |
| 07323815 | USD[10.0000000000000000] |
| 07323817 | BTC[0.0000000033300000],DOGE[2.000000000000000],ETH[0.0000152140984861],ETHW[1.6651061440984861],LINK[8.9366408200000000],TRX[4.0000000000000000],USD[0.0066556442839261],USDT[1.1036560700000000] |
| 07323818 | BRZ[1.0000000000000000],CUSDT[1.000000000000000],DOGE[3.0005480000000000],LTC[0.0002239800000000],TRX[1.0000000000000000],USD[0.0000044450297505] |
| 07323819 | CUSDT[1.0000000000000000],DOGE[1.0000000056654444],TRX[1.0000000000000000],USD[0.0065890658895592] |
| 07323820 | BAT[1.0165554900000000],CUSDT[1.000000000000000],DOGE[960.9293768500000000],ETH[0.0000000035050000],LINK[20.2888004400000000],TRX[3.0000000000000000],USD[0.0000000014204541] |
| 07323821 | DOGE[4.0000000000000000],USD[0.0068123665659352] |
| 07323822 | USD[10.0000000000000000] |
| 07323823 | BTC[0.0003000000000000],USD[10.0000000000000000] |
| 07323828 | USD[0.0000000003946560] |
| 07323829 | USD[10.0000000000000000] |
| 07323830 | BTC[0.0000000084600000],LINK[0.0000000284800000],NFT (47239551794285325[[1],SOL[0.0082000081539426],USD[0.0000000022207260] |
| 07323831 | USD[10.0000000000000000] |
| 07323832 | USD[10.0000000000000000] |
| 07323834 | USD[10.0000000000000000] |
| 07323835 | USD[10.0000000000000000] |
| 07323836 | CUSDT[3.0000000000000000],DOGE[0.0009528400000000],TRX[1.0000000000000000],USD[0.0000000072524825] |
| 07323837 | USD[10.0000000000000000] |
| 07323838 | BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0000151200000000],CUSDT[6.000000000000000],DOGE[10.1669924500000000],ETH[0.0000721800000000],GRT[1.0000000000000000],NEAR[0.0011494900000000],NFT (32990448758144412[[1],SHIB[86681.4334845700000000],SOL[0.0028796300000000],TRX[7.0000000000000000],USD[135.4376227461162683],USDT[1.0314110600000000] |
| 07323839 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057667761030023],USDT[1.0000000000000000] |
| 07323840 | CUSDT[3.0000000000000000],DOGE[115.9546093500000000],ETH[0.0000000040000000],ETHW[0.0000000040000000],USD[0.0000162190156125] |
| 07323841 | BRZ[0.0000000081964890],BTC[0.0000000043602651],DAI[0.0000000068840666],DOGE[24.0398485600000000],ETH[0.1961800905538394],ETHW[0.1961800905538394],SOL[0.0000000017640310],TRX[1.0000000047103744],USD[0.3210777285234285],YFI[0.0000000002000000] |
| 07323843 | DOGE[1099.3687215600000000],TRX[1.0000000000000000],USD[0.0081640057715996] |
| 07323844 | USD[10.0000000000000000] |
| 07323846 | ETH[0.0000000084000000],ETHW[0.0000000084000000],SOL[0.8675722437108880],USD[0.0000218240274078] |
| 07323849 | USD[10.0000000000000000] |
| 07323850 | DOGE[128.4090186700000000],USD[0.0000000007022795] |
| 07323851 | USD[10.0000000000000000] |
| 07323852 | BRZ[0.0000000007067518],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[24.0398485600000000],USD[0.0000000025520356],USDT[0.0000000054989700] |
| 07323853 | BCH[0.0000018100000000],BRZ[1.0000000000000000],CUSDT[3.000000000000000],DOGE[1.0000000364594011],ETH[0.0000000957167050],ETHW[0.0000000957167050],SHIB[1.0000000000000000],SUSHI[0.0000090800000000],TRX[1.0000000000000000],USD[0.0000398489167420],USDT[0.0000000035332255] |
| 07323854 | DOGE[158.3929432800000000],USD[0.0002107195761412] |
| 07323856 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[2046.5689553500000000],ETH[0.0464018300000000],ETHW[0.0464018300000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.5433267969761352] |
| 07323859 | BTC[0.0000000001748266],CUSDT[1.0000000000000000],DOGE[0.0000000084138895],ETH[0.0000000002540186],SUSHI[0.0000000019600000],USD[0.0000000067409619] |
| 07323860 | USD[2.3554451552772876] |
| 07323861 | USD[10.0000000000000000] |
| 07323862 | DOGE[0.4414828000000000],USD[0.0056395740000000] |
| 07323863 | USD[0.0001464710444136] |
| 07323864 | CUSDT[1.0000000000000000],DOGE[19.1884070800000000],USD[0.0092881709442164] |
| 07323865 | DOGE[0.0000000091239433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07323866 | BF_POINT[800.000000000000000000],USD[15013.0934963500000000] |
| 07323867 | USD[10.0000000000000000] |
| 07323869 | USD[10.0000000000000000] |
| 07323873 | USD[10.0000000000000000] |
| 07323876 | CUSDT[2.0000000000000000],DOGE[233.6098321671295814],TRX[1.0000000000000000],USD[0.0017992398113482] |
| 07323878 | DOGE[417.8435979400000000],SHIB[20968.6080586000000000],USD[0.0000000251493231] |
| 07323879 | USD[10.1282694800000000] |
| 07323880 | USD[10.0000000000000000] |
| 07323881 | USD[10.0000000000000000] |
| 07323882 | USD[10.0000000000000000] |
| 07323884 | BAT[1.0165555000000000],CUSDT[2.0000000000000000],USD[0.0500315620948914],USDT[10.0000000006498250] |
| 07323885 | BAT[0.0000000075255779],BTC[0.0000000021749777],DOGE[32.7606000040055000],ETH[0.0000000100000000],ETHW[0.0000000097019455],SOL[0.0000000007675800],SUSHI[0.0000000024486000],TRX[0.0000000042280000],USD[0.0002507007461414],USDT[0.0000009761300778] |
| 07323886 | USD[10.0000000000000000] |
| 07323888 | USD[10.0000000000000000] |
| 07323889 | GRT[0.0005720300000000],USD[0.0000000050888968] |
| 07323892 | USD[10.0000000000000000] |
| 07323893 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[4.0000000000000000],USD[0.0019396977912146] |
| 07323894 | NFT[4498503227315586683][1],USD[0.0000129861231126] |
| 07323898 | DOGE[146.6317000000000000],USD[0.0031732416000000] |
| 07323899 | USD[10.0000000000000000] |
| 07323900 | USD[10.0000000000000000] |
| 07323901 | DOGE[136.5660520800000000],USD[0.0000000002207488] |
| 07323902 | DOGE[778.2612229200000000],USD[0.0000000001737700] |
| 07323906 | BRZ[1.0000000000000000],BTC[0.0000000870000000],CUSDT[2.0000000000000000],USD[0.0002888978511852] |
| 07323909 | CUSDT[8.0000000000000000],DOGE[100.2480483200000000],TRX[135.8165120700000000],USD[0.0412062215124685] |
| 07323910 | USD[10.0000000000000000] |
| 07323911 | CUSDT[1.0000000000000000],DOGE[2934.5268895400000000],LINK[5.7989338900000000],TRX[1.0000000000000000],USD[0.0000000606811310] |
| 07323912 | USD[10.0000000000000000] |
| 07323914 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0209541900000000],USD[0.0085394486500801] |
| 07323915 | DOGE[1.0000000001649080],LTC[0.0000000099006259],USD[0.0000001451795689],USDT[0.0000000029589709] |
| 07323916 | USD[10.0000000000000000] |
| 07323918 | DOGE[161.8380000000000000],USD[0.0437700000000000] |
| 07323919 | USD[10.0000000000000000] |
| 07323921 | USD[10.0000000000000000] |
| 07323925 | DOGE[1191.3371557200000000],TRX[1199.2942944100000000],USD[0.0000000012907038] |
| 07323926 | USD[10.0000000000000000] |
| 07323928 | DOGE[0.3060000000000000],USD[0.0525792840000000] |
| 07323929 | BTC[0.0001476000000000],DOGE[135.5820031000000000],USD[10.0003251821898710] |
| 07323930 | USD[10.0000000000000000] |
| 07323931 | DAI[0.0524760600000000],ETH[0.0000000087191192],ETHW[0.0000000087191192],LTC[0.0000000042627850],MATIC[1.6690157100000000],NFT [313684835052272855][1],NFT [320161658594345495][1],NFT [373050168970873947][1],NFT [378527952234014438][1],NFT [435006865823788996][1],NFT [446516162281312035][1],NFT [452573443150459074][1],NFT [457972125480101212][1],NFT [462244880956223295][1],NFT [514521795702297149][1],NFT [526242879970012938][1],NFT [537617013545621709][1],SHIB[27933.2089404400000000],SOL[0.0000000015104432],USD[0.0000367669272159] |
| 07323933 | BTC[0.0002397300000000],USD[0.0003003288594187] |
| 07323934 | USD[10.0000000000000000] |
| 07323935 | DOGE[1.0000000071000000],ETH[0.0000000017160000],SUSHI[0.0000000097130000],TRX[0.0000194700000000],USD[0.0019105096511106] |
| 07323936 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0068558477544461] |
| 07323938 | USD[10.0000000000000000] |
| 07323939 | BRZ[0.0000000017682976],BTC[0.0000000048438424],CUSDT[2.0000000000000000],DOGE[0.0000000032302200],ETH[0.0000000097015377],ETHW[0.0000000097015377],SHIB[1.0000000000000000],SOL[0.0000000063940834],USD[0.0002204438397641],USDT[1.0663745000000000] |
| 07323942 | CUSDT[2.0000000000000000],LTC[0.0000000042176958],TRX[0.0000009955819](),USD[0.0694593233262974] |
| 07323944 | BAT[2.0665049000000000],BF_POINT[200.000000000000000000],BTC[0.0397378130515962],CUSDT[2.0000000000000000],DOGE[572.1381468300000000],ETH[0.3319872200000000],ETHW[35.4922039000000000],GRT[3.0460644000000000],MATIC[1000.0000000000000000],NFT [472011816834364459][1],SHIB[1.0000000000000000],SOL[12.0083086275000000],TRX[4.0000000000000000],UNI[1.0702131800000000],USD[0.0002618971199366],USDT[1.0706342100000000] |
| 07323946 | USD[0.0050148374229676] |
| 07323947 | CUSDT[1.0000000000000000],DOGE[867.2114142400000000],TRX[335.7641087900000000],USD[0.0000000006401417] |
| 07323948 | BTC[0.0200371000000000],DOGE[639.2600000000000000],ETH[0.0179820000000000],ETHW[0.0179820000000000],GRT[99.9000000000000000],SUSHI[1.9980000000000000],TRX[266.9280000000000000],USD[0.2510993500000000] |
| 07323949 | DOGE[1.0000000000000000],USD[0.0021225697484281] |
| 07323950 | DOGE[1.1610221800000000],USD[0.0000000017623969] |
| 07323951 | BCH[0.0000000060075698],BRZ[0.0000000038267556],BTC[0.0000000028461018],DOGE[0.0000000055545122],ETH[0.0000000073696381],LTC[0.0000000064406476],TRX[0.0000000006790840],UNI[0.0000000071546296],USD[0.0087318157863905],USDT[0.0000000066232240] |
| 07323952 | USD[10.0000000000000000] |
| 07323953 | USD[10.0000000000000000] |
| 07323954 | ETH[0.0000063100000000],ETHW[0.0000063100000000],TRX[172.2750791000000000],USD[0.0000000002120092] |
| 07323955 | USD[10.0000000000000000] |
| 07323956 | USD[0.0000000211187062] |
| 07323957 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07323959 | USD[10.0000000000000000] |
| 07323961 | USD[11.0697846100000000] |
| 07323962 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0071232237951516] |
| 07323963 | USD[10.0000000000000000] |
| 07323965 | BTC[0.0000000025712216],DOGE[2.0000000000000000],USD[0.0005656467162588] |
| 07323966 | USD[10.0000000000000000] |
| 07323967 | BF_POINT[300.0000000000000000] |
| 07323968 | USD[10.0000000000000000] |
| 07323970 | BTC[0.0000000800000000],CUSDT[0.0000000045964000],LINK[0.0000000035230767],LTC[0.0000013995151928],SHIB[27.0000000000000000],SOL[0.0000012908069856],SUSHI[0.0000000062150000],TRX[0.0000000085638000],USD[0.0002274972923894],USDT[0.0000000112433663] |
| 07323971 | USD[11.0999515000000000] |
| 07323972 | GRT[9.5580868853731185],USD[0.0000000005776795] |
| 07323973 | USD[10.0000000000000000] |
| 07323974 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[10.4482988000000000],SOL[370.2008892000000000],TRX[4.0000000000000000],USD[8.5502917321028051],USDT[2.1714193500000000] |
| 07323975 | DOGE[0.0000000016188451],USD[368.3610334266536450] |
| 07323976 | BAT[31.4859634200000000],BTC[0.0000000820072880],CUSDT[2.0000000000000000],DOGE[0.0431945078139162],ETH[0.0153723800000000],ETHW[0.0002253641821093],SOL[0.0000000029043164],USD[1008.6590502447886400] |
| 07323979 | CUSDT[2.0000000000000000],USD[0.0031273768492861] |
| 07323980 | USD[6.0656037384445068] |
| 07323982 | USD[0.0000000100000000],USDC[6.1056453200000000] |
| 07323983 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],LINK[0.0031185261180269],LTC[0.0000000039800000],SUSHI[0.0274494000000000],TRX[2.0000000000000000],USD[0.0000002432730207] |
| 07323984 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0093524125690000] |
| 07323985 | USD[10.0000000000000000] |
| 07323986 | USD[10.0000000000000000] |
| 07323989 | USD[0.0087491892353420] |
| 07323990 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DAI[0.0000000028795866],GRT[1.0049895700000000],TRX[721.5297048000000000],USD[0.0000000052780902] |
| 07323991 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[590.4097186100000000],LINK[0.3886882700000000],SUSHI[0.8722418600000000],TRX[120.4504197900000000],USD[47.5156748021546212] |
| 07323992 | BTC[0.0190066800000000],CUSDT[9.0000000000000000],DOGE[1708.2224824300000000],ETH[0.0815860400000000],ETHW[0.0815860400000000],GRT[1.0000000000000000],SHIB[4563605.2481460300000000],TRX[6.0000000000000000],USD[859.6366956501255882] |
| 07323994 | ALGO[0.2448000000000000],AVAX[0.0000000020000000],BTC[0.0000000078700000],ETH[0.0000000016783800],SOL[0.0000000778190075],TRX[0.0000600000000000],USD[11.8804500708133359],USDT[0.0000000074791739] |
| 07323995 | USD[10.0000000000000000] |
| 07323996 | BAT[1.0000000000000000],DOGE[4554.5361015400000000],MATIC[364.5340696500000000],USD[10.0000000094613409],USDT[1.0000000000000000] |
| 07323997 | USD[10.0000000000000000] |
| 07323998 | USD[10.0000000000000000] |
| 07323999 | DOGE[135.9851156100000000],USD[0.0000000002342494] |
| 07324001 | USD[10.0000000000000000] |
| 07324002 | USD[0.0095771135907712],USDT[0.0000000006498250] |
| 07324004 | DOGE[0.0031729800000000],USD[0.0063629184785506],USDT[0.0000000084162226] |
| 07324005 | CUSDT[1.0000000000000000],SOL[0.0000000040468608],TRX[1.0000000000000000],USD[0.0000170337935360] |
| 07324006 | TRX[31.7009543114962450],USD[0.0454223000000000],USDT[0.0057150000000000] |
| 07324007 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003572007145887] |
| 07324008 | DOGE[1.0000000000000000],ETH[0.0000000097278990],ETHW[0.0000000097278990],USD[0.0000000050068234] |
| 07324009 | DOGE[1.0000137000000000],USD[0.0043878798348786] |
| 07324011 | BTC[0.0000324400000000],USD[0.0322247000000000] |
| 07324013 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0009559800000000],SHIB[5.0000000000000000],USD[0.3024125822882908] |
| 07324015 | USD[10.0000000000000000] |
| 07324016 | USD[10.0000000000000000] |
| 07324017 | DOGE[36963.0000000000000000],USD[21.0000000000000000] |
| 07324018 | CUSDT[4.0000000000000000],DOGE[0.0000069626941280],TRX[1.0009765600000000],USD[0.3568286709035417] |
| 07324019 | USD[10.0000000000000000] |
| 07324020 | BRZ[0.0000000014941950],DOGE[5698.0596169794234527],ETH[0.0000000039221360],TRX[0.0000000048126831],USD[0.0000000002324947] |
| 07324021 | DOGE[959.7603711900000000],USD[0.0000000072952275] |
| 07324022 | USD[10.0000000000000000] |
| 07324023 | USD[10.0000000000000000] |
| 07324024 | BRZ[1.0000000000000000],USD[0.2286703136263700] |
| 07324026 | USD[10.0000000000000000] |
| 07324027 | USD[10.0000000000000000] |
| 07324028 | USD[0.0229768260914470] |
| 07324029 | BTC[0.0002109364580000],ETH[0.7947366000000000],ETHW[0.7947366043208382],MATIC[540.0000000000000000],SHIB[59982112.8074446900000000],SOL[3.0012000000000000],USD[2.7427845484722505] |
| 07324030 | USD[0.0057092703786778] |
| 07324032 | BRZ[1.0000000000000000],DOGE[0.0000021200000000],USD[0.0099225159597997] |
| 07324034 | USD[10.0000000000000000] |
| 07324036 | BF_POINT[300.0000000000000000],USD[8.5375554900000000] |
| 07324037 | BTC[0.0002142300000000],USD[0.0004480964304346] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07324038 | DOGE[456.01359571312119985],USD[0.0319514600000000] |
| 07324040 | USD[10.0000000000000000] |
| 07324041 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000014673457] |
| 07324042 | USD[0.0040466243310828] |
| 07324043 | BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[752.47936377000000000],ETH[0.36016859000000000],ETHW[0.05392055000000000],GRT[1.0000000000000000],SHIB[172.17851598000000000],TRX[3.0000000000000000],USD[0.0000123733355596],USDT[1.0744096700000000] |
| 07324045 | BCH[1.11147420000000000],CUSDT[6.0000000000000000],DOGE[267.03900985182316],GRT[26.05005552000000000],LINK[14.45793424387500000],LTC[1.92531476000000000],MATIC[20.86748378977019934],SOL[17.86726437000000000],SUSHI[0.00000000250534936],TRX[1848.30132451000000000],UNI[6.38295956000000000],USD[0.0000000023567041],USDT[1.10598835000000000] |
| 07324046 | USD[10.0000000000000000] |
| 07324047 | USD[10.0000000000000000] |
| 07324049 | USD[0.0093967191152375],USDT[0.0000000022118113] |
| 07324050 | USD[0.8566355200000000] |
| 07324051 | USD[10.0000000000000000] |
| 07324052 | CUSDT[3.0000000000000000],USD[0.0630596877016885] |
| 07324053 | DOGE[0.0000000077150619],LTC[0.0000000094034 50],TRX[1.0000000000000000],USD[0.0000000051456695],USDT[0.0000000013518352] |
| 07324054 | ETH[0.0055717500000000],ETHW[0.0055717500000000],USD[0.0000116300789650] |
| 07324055 | USD[10.8953718100000000] |
| 07324056 | USD[10.0000000000000000] |
| 07324057 | USD[0.0000000001341760] |
| 07324058 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[6587.22319142644 59176],GRT[1.0000000000000000],TRX[44.81718900000000000],USD[0.0000000068436492],USDT[2.0000000008659120] |
| 07324059 | USD[10.0000000000000000] |
| 07324060 | USD[10.0000000000000000] |
| 07324062 | USD[10.0000000000000000] |
| 07324064 | USD[10.0000000000000000] |
| 07324065 | USD[10.0000000000000000] |
| 07324066 | USD[7.3152139623003250] |
| 07324067 | USD[10.0000000000000000] |
| 07324068 | DOGE[1.0098177200000000],USD[299.3735693701348780] |
| 07324069 | USD[0.0039064001491534] |
| 07324070 | BAT[6.43725960000000000],BRZ[11.80164359000000000],BTC[0.03918153000000000],CUSDT[10.0000000000000000],DOGE[2261.96882839000000000],ETH[1.06913061000000000],ETHW[1.07872801000000000],GRT[10.60496446000000000],LTC[5.99816998000000000],SHIB[1907509.97695566000000000],TRX[16.75456851000000000],UNI[2.14575 200000000],USD[0.0002340188597868],USDT[15.36438343000000000] |
| 07324072 | USD[10.0000000000000000] |
| 07324074 | ETHW[0.0368608300000000],USD[301.2857402769246496] |
| 07324075 | USD[0.0071449176821548] |
| 07324078 | BTC[0.0000000094839020],DOGE[0.0000000049203950],ETH[0.0000000097150549],ETHW[0.0000000097150549],USD[217.5518282786703970] |
| 07324080 | USD[10.0000000000000000] |
| 07324081 | USD[10.0000000000000000] |
| 07324082 | CUSDT[2.0000000000000000],ETH[0.0088812785804090],ETHW[0.0087718385804090],USD[0.0000000085834660] |
| 07324084 | CUSDT[2.0000000000000000],DOGE[155.87449964000000000],SUSHI[0.0003750000000000],TRX[16.96616236000000000],USD[0.0015144592614940] |
| 07324085 | BRZ[1.0000000000000000],DOGE[7787.89199136000000000],TRX[2.0000000000000000],USD[0.0032970003745825] |
| 07324086 | CUSDT[1.0000000000000000],DOGE[1.0000990400000000],USD[0.0005225575424332] |
| 07324087 | TRX[1.0000000000000000],USD[0.0000000070022760] |
| 07324088 | USD[10.0000000000000000] |
| 07324089 | USD[10.0000000000000000] |
| 07324091 | BAT[129.28874286000000000],BRZ[2.0000000000000000],BTC[0.0076287000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.09946782000000000],ETHW[0.09946782000000000],TRX[1.0000000000000000],USD[0.0066985482111270] |
| 07324092 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000777679748294] |
| 07324094 | USD[10.0000000000000000] |
| 07324095 | BTC[0.0000000031000000],DAI[4.54291820194618 30],DOGE[0.0700000034419200],ETH[0.00000000 10000000],ETHW[0.0000000089944130],LTC[0.0000000074266125],NFT [31950704449296 4920][1],NFT [32893990636930821][1],NFT [30081756213031 6522][1],NFT [3390159583400774 48][1],NFT [37519202439242074 14][1],NFT [392681615220113132][1],NFT [41355293702958 7026][1],NFT [513024025203003249][1],NFT [56773191932250468 6][1],NFT [576395776765576029][1],SOL[0.0000000044630618],TRX[0.0000160000000000],USD[4.1356353737433 90],USDC[200.0000000000000000],USDT[0.177104104 0000000] |
| 07324096 | USD[10.0000000000000000] |
| 07324097 | CUSDT[1.0000000000000000],DOGE[0.0000100300000000],USD[0.0052648300745492] |
| 07324099 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000028204065527] |
| 07324100 | USD[10.0000000000000000] |
| 07324101 | USD[10.0000000000000000] |
| 07324103 | CUSDT[0.0000000018923929],DOGE[0.0000000053367758],ETH[0.0000001835930 18],ETHW[0.0000001858 45118],USD[0.0000014312836651],USDT[0.0000000077741794] |
| 07324105 | USD[10.0000000000000000] |
| 07324106 | BF_POINT[300.0000000000000000],DOGE[0.0000000499056 58],ETH[0.0000000800338 15],ETHW[0.0000000800338 15],USD[0.0000000041902671],USDT[0.0000000041273448] |
| 07324107 | CUSDT[1.0000000000000000],USD[0.0053116851804670] |
| 07324109 | CUSDT[10.0000000000000000],DOGE[708.72679153000000000],ETH[0.0438545600000000],ETHW[0.0438545600000000],LTC[0.1800225800000000],MATIC[13.13506530000000000],SHIB[504744.59923278000000000],SOL[1.32481681000000000],TRX[605.17799727000000000],USD[0.0000238765523830] |
| 07324110 | BRZ[1.0000000000000000],BTC[0.0020818300000000],DOGE[2304.87235399000000000],LINK[1.1405237100000000],LTC[0.1125660500000000],SOL[1.04890049000000000],TRX[1.0000000000000000],USD[0.0004247013313936] |
| 07324111 | USD[10.0000000000000000] |
| 07324112 | USD[10.0000000000000000] |
| 07324114 | USD[10.8914919400000000] |
| 07324115 | BRZ[1.0000000000000000],BTC[0.0068816800000000],CUSDT[9.0000000000000000],DOGE[6722.02254022000000000],TRX[4.0000000000000000],USD[0.0050677418650091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324117 | USD[1.7066034606760369] |
| 07324120 | USD[10.000000000000000] |
| 07324121 | USD[10.000000000000000] |
| 07324122 | USD[10.773670870000000] |
| 07324123 | BAT[0.0000485600000000],CUSDT[2.000000000000000],DOGE[2700.154627470000000],TRX[1.941547710000000],USD[0.0022315041822225] |
| 07324124 | USD[0.6287894649448492] |
| 07324125 | DOGE[2838.373457220000000],USD[0.0000000007231686] |
| 07324126 | TRX[198.639241730000000],USD[0.0000000004226404] |
| 07324128 | BTC[0.0000000004718198],DOGE[0.000000000000000],ETH[0.7623269783715248],ETHW[0.7623269743826825],SOL[0.0000000078800366],TRX[0.0000010000000000],USD[0.0000004588100938],USDT[0.0000009701418238] |
| 07324129 | DOGE[220.900166670000000],USD[0.0000000010743797] |
| 07324131 | BTC[0.0114470729044615],USD[0.0001508465922378] |
| 07324132 | USD[4.4205073500000000] |
| 07324134 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000040256752] |
| 07324135 | CUSDT[1.000000000000000],SUSHI[0.6693896800000000],USD[0.0000001148426032] |
| 07324136 | USD[10.000000000000000] |
| 07324137 | USD[10.000000000000000] |
| 07324138 | DOGE[9.000000000000000],USD[0.0005139652749340] |
| 07324141 | BRZ[1.000000000000000],DOGE[84549.543720880000000],SHIB[135501.355013550000000],USD[0.0000000004578060] |
| 07324142 | CUSDT[10.000000000000000],DOGE[150.486313870000000],TRX[2.000000000000000],USD[0.0000000091368821] |
| 07324143 | LINK[0.0017427400000000],SUSHI[0.0841798200000000],USD[0.0000002335855726] |
| 07324144 | CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[592.669919755405243] |
| 07324145 | USD[0.0000000002658622] |
| 07324146 | USD[0.0086879397775785] |
| 07324147 | BAT[90.475988800000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[2176.515581930000000],GRT[25.848424060000000],MATIC[50.394766130000000],SHIB[1606235.503904390000000],SOL[0.0000136700000000],TRX[1613.584541490000000],USD[302.421372908240110] |
| 07324148 | DOGE[0.194350000000000],ETH[0.0629401500000000],ETHW[0.0629401500000000],USD[0.5394756116000000],USDT[0.0000000087246340] |
| 07324149 | DOGE[1.000382300000000],USD[0.0018641426074544] |
| 07324150 | DAI[11.000156560000000],USD[0.0000000004671392] |
| 07324151 | CUSDT[5.000000000000000],DOGE[1.010267930000000],ETH[0.1204037500000000],ETHW[0.1192427128091735],SHIB[6278101.158196030000000],TRX[2.000000000000000],USD[0.0015424878507471] |
| 07324152 | BTC[0.0002078600000000],DOGE[183.513065852467058],TRX[1.000000000000000],USD[0.0026307617666639] |
| 07324153 | BRZ[0.0000000033303820],BTC[0.0000001404478855],DOGE[0.000000005605779],ETH[0.0000000039774531],GRT[0.0000000032313060],LINK[0.0000000085678618],LTC[0.0000000087144387],SOL[0.0000000306214117],SUSHI[0.0000000080167266],TRX[0.0000000114420624],UNI[0.0000000024477700],USD[0.0003638292005994],USDT[0.0000000013833631],YFI[0.0000000078812880] |
| 07324154 | DOGE[165.898115990000000],USD[0.0000000002794196] |
| 07324155 | CUSDT[1.000000000000000],DOGE[4.000000000000000],USD[0.0054479198284418] |
| 07324156 | USD[0.0000001105045900] |
| 07324157 | USD[10.000000000000000] |
| 07324159 | USD[0.0074254593521389],USDT[0.0000000080692902] |
| 07324160 | USD[10.000000000000000] |
| 07324161 | CUSDT[1.000000000000000],DOGE[2271.200742800000000],USD[0.0000000032961895] |
| 07324162 | BTC[0.0000000097651843],DOGE[95524.549759331365142 5],ETH[0.0000000077211184],SHIB[6200000.000000000000000],USD[0.0000000178806167] |
| 07324163 | CUSDT[7.000000000000000],DOGE[122.861005550000000],MATIC[49.094263600000000],TRX[350.235265850000000],UNI[6.770820300000000],USD[1605.223517882283 28942] |
| 07324164 | BTC[0.0000000024144715],DOGE[0.000000081756854] |
| 07324166 | USD[0.0006476194331485] |
| 07324168 | DOGE[1.000000000000000],UNI[0.3466317500000000],USD[0.0000002623031000] |
| 07324170 | DOGE[575.424000000000000],USD[0.2131165000000000] |
| 07324171 | BRZ[2.000000000000000],CUSDT[3.000000000000000],TRX[6.000000000000000],USD[0.0000000043679975] |
| 07324172 | USD[10.000000000000000] |
| 07324173 | USD[0.0087584245645475],USDT[0.0000000028741423] |
| 07324176 | USD[10.000000000000000] |
| 07324178 | USD[10.000000000000000] |
| 07324179 | USD[0.0235372315732392] |
| 07324181 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0817737878338256] |
| 07324182 | DOGE[0.9501767203859228],USD[43.462806555824 5104] |
| 07324183 | USD[10.000000000000000] |
| 07324184 | USD[0.5764065529367730],USDT[0.0000000027362690] |
| 07324185 | USD[10.000000000000000] |
| 07324186 | DOGE[1.000000000000000],USD[13.445296987311 3786] |
| 07324187 | DOGE[0.2337585515200000],USD[0.8580926400000000] |
| 07324188 | ETH[0.0106550000000000],ETHW[3.700655000000000],USD[4.0198768000000000] |
| 07324189 | USD[10.000000000000000] |
| 07324190 | USD[10.000000000000000] |
| 07324191 | BTC[0.0000000013285497],CUSDT[2.000000000000000],USD[0.0090367476124684] |
| 07324192 | USD[0.0072746637555350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324193 | CUSDT[234.532349600000000000],DOGE[12.217647120000000000],USD[0.000000000002936320] |
| 07324194 | BTC[0.000675040000000000],DOGE[51.165467850000000000],ETH[0.004779450000000000],ETHW[0.004779450000000000],TRX[1.000000000000000000],USD[0.001158844024676200] |
| 07324195 | ETH[0.000011135132000000],ETHW[0.000011125132000000],SOL[0.000128445660091020],USD[0.006324950188829500] |
| 07324197 | DOGE[0.000000003189516800],TRX[0.000000007857240400],USD[10.000000000000000000] |
| 07324198 | USD[10.000000000000000000] |
| 07324200 | BTC[0.192672742566750000],ETH[0.000468900000000000],SOL[0.004109500000000000],SUSHI[0.031650000000000000],USDT[0.000000008750000000] |
| 07324202 | BTC[0.000137130000000000],CUSDT[1.000000000000000000],DOGE[2242.446124320000000000],ETH[0.002128670000000000],ETHW[0.002101310000000000],TRX[2.000000000000000000],USD[0.000361753171196910] |
| 07324206 | BTC[0.000000093340000],DOGE[0.026598393640041536],ETH[0.000733501328124800],ETHW[0.000733501328124800],USD[0.000946058712506700] |
| 07324207 | USD[0.002716276170770400] |
| 07324208 | USD[10.000000000000000000] |
| 07324209 | USD[10.000000000000000000] |
| 07324210 | CUSDT[1.000000000000000000],DOGE[1187.364963620000000000],USD[0.000000037211339000] |
| 07324211 | USD[10.000000000000000000] |
| 07324212 | USD[10.000000000000000000] |
| 07324215 | CUSDT[7.000000000000000000],DAI[0.000086460000000000],DOGE[4.000000000000000000],SHIB[1.000000000000000000],USD[0.002283229953047400],USDT[0.000000084934386000] |
| 07324217 | USD[10.000000000000000000] |
| 07324219 | TRX[220.116000000000000000],USD[0.426023694000000000] |
| 07324220 | BTC[0.000000006049491000],DOGE[0.000000000257492000],ETH[0.000000100000000000],GRT[0.000000072290245000],LINK[0.000013650000000000],SOL[0.000000071128603000],SUSHI[0.000000004325000000],USD[0.000000000583597000],USDT[0.000000021722875000] |
| 07324223 | DOGE[24.076922720000000000],USD[0.006942208419877000] |
| 07324225 | USD[10.000000000000000000] |
| 07324227 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.350537770000000000],ETH[0.611984550000000000],ETHW[0.611984550000000000],GRT[4.000000000000000000],TRX[1.000000000000000000],USD[0.001952521168453200] |
| 07324228 | BRZ[0.000000007803693500],BTC[0.166763945252465600],DOGE[4649.428557556519812500],ETH[0.396691743251000000],ETHW[0.396546483251000000],SHIB[4199780.406589640000000000],SOL[338.225758609862623000],TRX[1.000000000000000000],USD[0.000311136652454600],USDT[0.000000008608894200] |
| 07324229 | DOGE[351.601577600000000000],USD[10.003247040818700680] |
| 07324231 | CUSDT[1.000000000000000000],DOGE[335.029689980000000000],SOL[1.509468920000000000],TRX[1.000000000000000000],USD[0.000000627012040200] |
| 07324233 | ETH[0.006480140000000000],ETHW[0.006480140000000000],USD[0.000012345275880000] |
| 07324235 | MATIC[6.699898650000000000],USD[0.000000079448515000] |
| 07324237 | USD[10.000000000000000000] |
| 07324238 | BCH[0.164951030000000000],BRZ[1.000000000000000000],DOGE[89.142737500000000000],TRX[2.000000000000000000],USD[0.000346009613167700] |
| 07324239 | CUSDT[4.000000000000000000],DOGE[0.000000008011195760],MATIC[0.001353550000000000],SOL[0.021136870000000000],USD[0.000037486618217800] |
| 07324241 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.000003090000000000],ETHW[0.000003090000000000],GRT[1.001731870000000000],SHIB[2.000000000000000000],SOL[0.000000036558392000],TRX[5.000000000000000000],USD[0.000000080709360000],USDT[0.000000344084657000] |
| 07324242 | USD[10.000000000000000000] |
| 07324243 | USD[11.007987540000000000] |
| 07324244 | BAT[2.000000000000000000],BRZ[4.000000000000000000],BTC[0.000012640000000000],DOGE[2.130338410000000000],GRT[4.000000000000000000],LINK[1.000417560000000000],SHIB[2.000000000000000000],TRX[6.000000000000000000],USD[0.000000022593583000],USDT[1.000198749363811100] |
| 07324245 | DOGE[0.260218573435208000],USD[0.000000070266598000] |
| 07324248 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.502421810000000000],TRX[1.000000000000000000],USD[0.000050277201218600] |
| 07324249 | USD[10.000000000000000000] |
| 07324250 | USD[1.000000000000000000],ETH[0.050390510000000000],ETHW[0.050390510000000000],SOL[1.919716910000000000],USD[0.000002234797188000] |
| 07324251 | BRZ[1.000000000000000000],BTC[0.000727380000000000],DOGE[37.987642090000000000],USD[0.097452006350117000] |
| 07324252 | UNI[0.396395270000000000],USD[12.973141560511176900] |
| 07324253 | DOGE[0.000000016316918000],USD[0.000000058629721000] |
| 07324254 | USD[10.000000000000000000] |
| 07324255 | USD[10.642827420000000000] |
| 07324256 | USD[10.000000000000000000] |
| 07324257 | USD[0.000208735141135000] |
| 07324258 | USD[10.000000000000000000] |
| 07324261 | USD[11.077268140000000000] |
| 07324262 | BRZ[0.000000025846607000],DOGE[0.000000015001854000],USD[0.000000091813005000],USDT[0.000000018695390000] |
| 07324263 | DOGE[1.000000000000000000],ETH[0.000000024239775000],USD[0.000001764068970000] |
| 07324264 | BTC[0.000662700000000000],CUSDT[2.000000000000000000],DOGE[0.036401320000000000],TRX[1.000000000000000000],USD[1.028744066037689100] |
| 07324266 | USD[10.000000000000000000] |
| 07324267 | USD[10.000000000000000000] |
| 07324268 | USD[10.000000000000000000] |
| 07324269 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT[494115393438347981][1],SOL[0.521051153308716],USD[0.000139882260180] |
| 07324270 | BRZ[1.000000000000000000],DOGE[879.559811730000000000],GRT[1.000000000000000000],USD[0.059699053351047] |
| 07324273 | BF_POINT[300.000000000000000000],BTC[0.001697950000000000],CUSDT[3.000000000000000000],DOGE[360.399940670000000000],NFT[325015785608061784][1],NFT[365159261611859667][1],NFT[394092870955037497][1],NFT[495422326937564380][1],NFT[558890480333557924][1],TRX[474.662880910000000000],USD[0.001310716813192400] |
| 07324275 | ETH[0.000000000150000],USD[2.091050000000000000] |
| 07324276 | CUSDT[0.000000042906470],DOGE[0.000000031860425],GRT[0.000000014731208],SOL[0.003807530000000000],SUSHI[0.000000006062021000],TRX[1.000000000000000000],UNI[0.000000092785255],USD[0.000000170040869] |
| 07324279 | BTC[0.000000006063756],DOGE[1.000000096586164],ETH[0.000000003774982],SOL[0.000000041015328],USD[0.002714486038220],USDT[0.000000078271460] |
| 07324280 | USD[10.000000000000000000] |
| 07324284 | BTC[0.095975750000000000],DOGE[19.444512459530935300],ETH[1.072902189742264000],ETHW[1.072451499742264000],USD[0.000017904658036400] |
| 07324285 | USD[10.000000000000000000] |

Schedule of Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324286 | ETH[0.0007985900000000],ETHW[0.0007985938129130],SOL[1.7288849600000000],USD[0.0874881242747928] |
| 07324287 | TRX[1.0000000000000000],USD[0.0013448532330043] |
| 07324289 | USD[10.0000000000000000] |
| 07324290 | BAT[18.4094013100000000],BTC[0.0005746900000000],CUSDT[2.0000000000000000],DOGE[124.6678102100000000],SUSHI[1.9370381900000000],TRX[502.0337309400000000],USD[0.0008700065310384] |
| 07324291 | USD[10.0000000000000000] |
| 07324292 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0088307808206580] |
| 07324293 | USD[0.0096792408941640] |
| 07324294 | BTC[0.0000000047818374],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0007058190009258] |
| 07324295 | CUSDT[2.0000000000000000],DOGE[0.0000489100000000],ETH[0.0000000060598013],USD[0.0079042511132709] |
| 07324296 | BTC[0.0000000048747420],DOGE[0.0000000084800000],ETH[0.0000000094148750],ETHW[0.0000000094148750],USD[0.0001543907353080] |
| 07324297 | USD[10.0000000000000000] |
| 07324298 | DOGE[25.8546667000000000],USD[0.0000000025229507] |
| 07324299 | SOL[0.0000000072979143] |
| 07324300 | USD[10.0000000000000000] |
| 07324303 | BCH[0.0232590400000000],BRZ[1.0000000000000000],BTC[0.0000002400000000],CUSDT[1.0000000000000000],DOGE[23.0000000000000000],ETH[0.0064014000000000],ETHW[0.0064014000000000],GRT[12.2482740000000000],LINK[0.4226905050000000],LTC[0.0685658100000000],SOL[126.8168924200000000],SUSHI[0.7947591200000000],TRX[1.0000000000000000],UNI[0.5772876300000000],USD[0.0003423500000000],YFI[0.0003423500000000] |
| 07324304 | BAT[1.0165550000000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[18.5287039800000000],GRT[2.0559460000000000],LINK[0.0000123600000000],SHIB[1566087.8875798600000000],TRX[3.0000000000000000],USD[14.6866188576232224],USDT[0.0000000010572227] |
| 07324305 | DOGE[0.0000405000000000],USD[9.6620451030254595] |
| 07324306 | DOGE[292.1549875900000000],USD[14.8275123450735103] |
| 07324307 | USD[10.0000000000000000] |
| 07324308 | USD[10.0000000000000000] |
| 07324310 | BRZ[0.0000000085535127],CUSDT[1.0000346743856770],DOGE[2.5385735528812900],UNI[0.00000010612427],USD[0.0000000042651196],USDT[0.0000000004163876] |
| 07324312 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0097088743632590] |
| 07324313 | BAT[1.0165540300000000],BRZ[2.0001096789551340],CUSDT[1.0000000000000000],DOGE[2.0000000007085042],ETH[1.1029807200000000],ETHW[1.1025175000000000],GRT[1.0031354100000000],SOL[23.0900195700000000],TRX[4.0000000000000000],USD[0.0746001212255180],USDT[0.0000000140081012] |
| 07324314 | CUSDT[9.0000000000000000],DOGE[0.0000000095000000],TRX[3.0000000000000000],USD[0.0169294808685680] |
| 07324315 | USD[508.3378511380274721],USDT[0.0000000167901447] |
| 07324316 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000009246533],ETH[0.0000000046690994],LINK[0.0000000023352250],SOL[0.0000000053076691],TRX[1.0000000033762351],UNI[0.0000000088133282],USD[0.0000000901745505],USDT[0.0000000032349010] |
| 07324317 | USD[10.0000000000000000] |
| 07324318 | BRZ[1.0000000000000000],CUSDT[23.0000000000000000],DOGE[11.7403352100000000],ETH[0.0000008300000000],ETHW[0.0000008300000000],SHIB[1.0000000000000000],TRX[8.0000000000000000],USD[0.0058214904967333],USDT[1.1093770200000000] |
| 07324320 | CUSDT[1.0000000000000000],USD[0.0000008365093240] |
| 07324322 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0041232443418010] |
| 07324323 | USD[10.0000000000000000] |
| 07324324 | BTC[0.0000229600000000],DOGE[20229.5423073827547920],TRX[19654.0680000000000000],USD[2.4752114123722960] |
| 07324325 | USD[10.0000000000000000] |
| 07324326 | NFT[492195920665925750][1],USD[10.5761673400000000] |
| 07324328 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT[503099234512247795][1],TRX[1.0000000000000000],USD[36.5535039605994020] |
| 07324329 | USD[10.0000000000000000] |
| 07324330 | BAT[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000062821253],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064168614905154] |
| 07324332 | USD[10.0000000000000000] |
| 07324333 | USD[10.0000000000000000] |
| 07324335 | DOGE[1.0000000000000000],USD[26.5827306491847790],USDT[0.0000000146375902] |
| 07324337 | USD[3.4315019691142728] |
| 07324338 | DOGE[1.0088350600000000],USD[0.0000000078129407] |
| 07324340 | USD[0.0003741674781010] |
| 07324341 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004426239555125] |
| 07324343 | CUSDT[3.0000000000000000],SHIB[354240.7464568100000000],USD[0.0000000078384622] |
| 07324344 | DOGE[86.0076491400000000],SHIB[441378.7108830049211936],USD[30.0000000081442349] |
| 07324345 | USD[0.0000000102533044] |
| 07324346 | BTC[0.0000037127200000],USD[0.0523651818588700],USDT[0.0000000080000000] |
| 07324347 | USD[10.0000000000000000] |
| 07324348 | CUSDT[1.0000000000000000],USD[0.0091671058111794] |
| 07324349 | BAT[4.0000000000000000],BRZ[4.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002180147808550],USDT[3.0000000000000000] |
| 07324350 | DOGE[1.0000000000000000],SOL[72.3633001767759946],TRX[188.0441531000000000],USD[0.0000000532684] |
| 07324351 | USD[10.0000000000000000] |
| 07324352 | BTC[0.0021490040936621],DOGE[1474.1382645533900000],ETH[0.0057420000000000],ETHW[0.0057420000000000],GRT[0.0000000078140000],LINK[0.0000000035000000],SOL[4.6233344742000000],SUSHI[0.0000000018300000],TRX[0.0000000037081565] |
| 07324353 | USD[0.0000000107876980] |
| 07324354 | BRZ[1.0000000000000000],CUSDT[1.0000250900000000],ETH[0.0000287300000000],ETHW[0.0000287300000000],USD[0.0076277845840564],USDT[1.0000000000000000] |
| 07324356 | BRZ[1.0000000000000000],DAI[0.0000949900000000],DOGE[2.0000000000000000],USD[0.0003539213877693] |
| 07324357 | USD[10.0000000000000000] |
| 07324358 | DOGE[30.0135189800000000],USD[0.0000000031180538] |
| 07324360 | USD[15.1013646425762688] |
| 07324361 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324362 | CUSDT[3.000000000000000000],ETH[0.0144324000000000],ETHW[0.0144324000000000],TRX[2.000000000000000000],USD[0.0071119169823626] |
| 07324363 | DOGE[0.635000000000000000],USD[0.6272885473408000] |
| 07324364 | CUSDT[1.000000000000000000],DOGE[28.422578760000000000],USD[0.3193857013462134] |
| 07324366 | DOGE[0.652000000000000000],USD[174.2776692473744000] |
| 07324367 | DOGE[132.677746050000000000],USD[0.0000000003413305] |
| 07324368 | USD[10.000000000000000000] |
| 07324370 | CUSDT[2.000000000000000000],DOGE[3604.275920030000000000],SHIB[1.000000000000000000],USD[0.0030704581188322] |
| 07324373 | BAT[1.016555500000000000],BRZ[1.000000000000000000],USD[0.0083114506430630] |
| 07324374 | DOGE[4.203993140000000000],SHIB[9124.087591240000000000],USD[0.0014542612908832],USDT[0.0000000016253306] |
| 07324375 | USD[10.000000000000000000] |
| 07324376 | TRX[0.067223860000000000],USD[0.0000000050824699] |
| 07324377 | BCH[0.001933700000000000],BTC[0.000064910000000],CUSDT[9.000000000000000000],DOGE[6.497004660000000000],ETH[0.000383090000000000],ETHW[0.000383090000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0005932093213847] |
| 07324378 | USD[57.590000000000000000] |
| 07324379 | USD[10.000000000000000000] |
| 07324380 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],TRX[2618.188230640000000000],USD[0.0000000066584748] |
| 07324381 | USD[10.000000000000000000] |
| 07324383 | BF_POINT[300.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000091300000000000],SHIB[2832181.447095430000000000],USD[0.0000000095522382],USDT[0.0000999222189442] |
| 07324384 | BRZ[0.000000003655804],BTC[0.000000002465034],CUSDT[0.000000001988000],DOGE[1.000000005116957],ETH[0.000000007882843],ETHW[0.000000007882843],GRT[0.000000006000000],SOL[0.000000047245117],SUSHI[0.000000004971412],UNI[0.000000009400000],USD[0.000000008952673],USDT[0.0000000057702935] |
| 07324386 | BRZ[1.000000000000000000],DOGE[3381.500709060000000000],USD[10.000000081153066] |
| 07324387 | USD[10.000000000000000000] |
| 07324388 | USD[0.0000007219162603] |
| 07324389 | CUSDT[1.000000000000000000],DOGE[3002.887653220000000000],USD[0.0000000067765822] |
| 07324390 | USD[11.086072650000000000] |
| 07324391 | NFT[474208239620469523][1],USD[10.000000000000000000] |
| 07324392 | DOGE[0.000000004764377000],ETH[0.000000081811488],ETHW[0.000000081811488] |
| 07324394 | DOGE[14.761607420000000000],USD[0.0000000006471400] |
| 07324396 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0011183294942076],USDT[2.000000000000000000] |
| 07324397 | BTC[0.000000014552560],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],LINK[0.000000005852960],USD[0.0009355974150606] |
| 07324399 | USD[10.000000000000000000] |
| 07324400 | USD[10.000000000000000000] |
| 07324401 | CUSDT[1.000000000000000000],DOGE[0.331380320000000000],USD[0.0000000005724536] |
| 07324402 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],USD[0.0028757434297609] |
| 07324403 | DOGE[0.714000000000000000],SOL[0.091200000000000000],SUSHI[0.192000000000000000],USD[0.8549975368000000] |
| 07324404 | USD[10.000000000000000000] |
| 07324407 | USD[10.000000000000000000] |
| 07324408 | USD[10.000000000000000000] |
| 07324409 | USD[10.000000000000000000] |
| 07324411 | CUSDT[6.000000000000000000],DOGE[2.000000000000000000],SOL[1.219629030000000000],SUSHI[2.213840950000000000],TRX[3.000000000000000000],USD[0.0000004703368231] |
| 07324413 | BRZ[1.000000000000000000],USD[0.0020283906866687],USDT[0.0000000104593100] |
| 07324414 | USD[10.000000000000000000] |
| 07324415 | DOGE[91.943877450000000000],USD[0.0000000039155500] |
| 07324417 | CUSDT[1.000000000000000000],USD[0.0083965214407362] |
| 07324418 | BTC[0.000029060000000000],USD[0.0000191332271308] |
| 07324419 | USD[10.000000000000000000] |
| 07324420 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],LINK[0.000034100000000],TRX[2.000000000000000000],USD[168.732775495003246362],USDT[1.000000000000000000] |
| 07324422 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000011473635],SOL[0.000000006133487],TRX[2.000000076000000],USD[0.0057274897221181] |
| 07324423 | CUSDT[1.000000000000000000],DOGE[169.329000810000000000],USD[43.6505044919528644] |
| 07324426 | USD[10.000000000000000000] |
| 07324429 | DOGE[47.702243930000000000],USD[0.2950022919330191] |
| 07324430 | DOGE[0.000000054000000],SUSHI[0.001271210000000],TRX[2.000000000000000000],USD[0.4470385295409895] |
| 07324431 | USD[10.000000000000000000] |
| 07324432 | USD[10.000000000000000000] |
| 07324433 | USD[10.000000000000000000] |
| 07324435 | DOGE[102.685734560000000000],GRT[1.001361550000000000],USD[0.0083000006366808] |
| 07324436 | USD[10.000000000000000000] |
| 07324437 | BTC[0.000000099820937],CUSDT[6.000000000000000000],DOGE[0.000000692957134],ETH[0.030364559741580],ETHW[0.030364559741580],LTC[0.000000007487000],USD[0.0002220300780353] |
| 07324438 | USD[10.000000000000000000] |
| 07324439 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000065643234],DOGE[0.000000096213218],TRX[2.000000000000000000],UNI[0.000000065597920],USD[0.000001011106149],USDT[2.000000000000000000] |
| 07324440 | USD[10.000000000000000000] |
| 07324441 | BTC[0.000166430000000000],USD[0.0000961355886039] |
| 07324442 | DOGE[151.789786150000000000],USD[0.0000000003510154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324443 | USD[10.000000000000000] |
| 07324444 | BRZ[1.000000000000000],BTC[0.000000032958880],CUSDT[17.000000000000000],DOGE[0.000000000782499],MATIC[0.000000000640000],TRX[2.000000000000000],USD[0.000922289891261] |
| 07324445 | CUSDT[1.000000000000000],USD[0.577680702601 9687] |
| 07324446 | USD[10.000000000000000] |
| 07324447 | BRZ[4.000000000000000],CUSDT[36.000000000000000],TRX[5.000000000000000],USD[0.000171101 7839453] |
| 07324448 | USD[0.000000029047966] |
| 07324449 | DOGE[296.097644240000000],TRX[1.000000000000000],USD[0.000000100906191] |
| 07324452 | USD[10.000000000000000] |
| 07324453 | USD[10.000000000000000] |
| 07324455 | CUSDT[1.000000000000000],DOGE[1.024752710000000],USD[0.000000085196957],USDT[1.000000000000000] |
| 07324456 | DOGE[0.000000084785584] |
| 07324457 | USD[10.000000000000000] |
| 07324460 | USD[10.000000000000000] |
| 07324461 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000007634 0102],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.3866300503772555] |
| 07324463 | BTC[0.000000007901293],DOGE[0.000000008697523],LINK[0.000000034717977],PAXG[0.000000005660374 0],USD[0.0064720069434460] |
| 07324464 | USD[0.0452026264550599] |
| 07324465 | DOGE[1767.425996819811 0728],LTC[0.044310540000000],USD[0.0000000831390 63],USDT[2.000000000000000] |
| 07324466 | USD[10.000000000000000] |
| 07324467 | TRX[1.000000000000000],USD[357.678124082304 1400] |
| 07324468 | DOGE[0.000000015728730],USD[3.9462486447931693] |
| 07324469 | USD[10.000000000000000] |
| 07324470 | DOGE[0.644000000000000],USD[314.743507436900 0000] |
| 07324471 | USD[10.000000000000000] |
| 07324472 | USD[10.000000000000000] |
| 07324473 | USD[10.000000000000000] |
| 07324474 | USD[10.000000000000000] |
| 07324475 | USD[0.0037710083 42553] |
| 07324476 | USD[10.000000788688 7384] |
| 07324477 | USD[10.000000000000000] |
| 07324478 | SHIB[0.027472520000 0000],SOL[0.000000050000 0000],USD[0.000000085517370] |
| 07324479 | USD[10.000000000000000] |
| 07324480 | USD[0.003758040814 4876] |
| 07324481 | BAT[3.052815520000000],BRZ[11.588104960000000],CUSDT[21.000000000000000],DOGE[17.890356050000000000],ETH[0.032780130000000],SHIB[23.000000000000000],SUSHI[0.000060340000000],TRX[19.403699280000000],UNI[0.001589750000000000],USD[0.000031828519618],USDT[1.0175030500000000] |
| 07324484 | USD[10.000000000000000] |
| 07324485 | USD[0.003934970250 6624] |
| 07324486 | DOGE[1.000000000000000],GRT[3.179463460000000],TRX[3.000000000000000],USD[0.0000000054598280] |
| 07324487 | USD[0.0062960805365971] |
| 07324488 | BTC[0.000000610000000],CUSDT[4.000000000000000],DOGE[4.104190530000000],NFT[39555888570246650 7][1],TRX[1.000000000000000],USD[0.0001547651958448],USDT[1.1039397100000000] |
| 07324490 | BCH[2.367993270000000],BTC[0.040203520000000],CUSDT[3.000000000000000],DOGE[2301.629993730000000],ETH[1.811936590000000],ETHW[1.811936590000000],TRX[3.000000000000000],USD[0.0000157869608424] |
| 07324491 | DOGE[2985.024856800000000],TRX[6260.180505700000000],USD[10.0100000063908706] |
| 07324492 | BTC[0.000000057336620],DOGE[0.000000070744928] |
| 07324493 | DOGE[0.000000004932057] |
| 07324495 | USD[20.000000000000000] |
| 07324496 | USD[10.000000000000000] |
| 07324497 | BTC[0.000000017880000],DOGE[1.000014420872 2389],USD[10.000000000000000] |
| 07324498 | BTC[0.000214040000000],USD[0.0001868806029 76] |
| 07324499 | CUSDT[1.000000000000000],SUSHI[30.656567940235 6440],USD[10.000000000000000] |
| 07324500 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0093029973003112] |
| 07324501 | DOGE[0.000000068260192],ETH[0.000000012651 2782],TRX[0.000000015020000],USD[0.0000001283 53667],USDT[0.0000000018315872] |
| 07324502 | USD[10.000000000000000] |
| 07324503 | BRZ[6.426766220000000],CUSDT[5.000000000000000],ETH[0.000000010016802],GRT[0.0000377700000 00],SHIB[153.554051808405 5926],TRX[3.000000000000000],USD[0.0000339356995606],USDT[0.0000562171819665] |
| 07324504 | USD[10.000000000000000] |
| 07324505 | USD[10.000000000000000] |
| 07324506 | DOGE[8100.382150000000000],LINK[11.768117229 3000000],USD[0.0029187252500000] |
| 07324507 | USD[10.000000000000000] |
| 07324508 | TRX[218.812682900000000],USD[0.0000000002642419] |
| 07324509 | USD[10.000000000000000] |
| 07324510 | BAT[1.013819830000000],BRZ[6.287346670000000],BTC[0.012103940000000],CUSDT[13.000000000000000],DOGE[7.122262401507 5644],ETH[0.194481880000000],ETHW[0.194268810000000],LINK[0.000000007400000],LTC[0.000000054954 0],SHIB[12.000000000000000],SOL[8.7649333996671458],SUSHI[0.000000056908685],TRX[15.320501070000000000],USD[0.0048272837268982],USDT[4.331754550000000000] |
| 07324511 | SHIB[1.000000000000000],USD[0.0051592939827776] |
| 07324512 | USD[10.000000000000000] |
| 07324513 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],SHIB[4.000000000000000],SUSHI[0.000017500000000],USD[0.0000095690655787] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07324515 | DOGE[0.0000000018077556],ETH[0.0000000092608017],ETHW[0.0000000092608017] |
| 07324517 | USD[0.0001169969530485] |
| 07324518 | USD[10.0000000000000000] |
| 07324519 | USD[0.0069903682251401] |
| 07324520 | USD[10.0000000000000000] |
| 07324521 | USD[10.0000000000000000] |
| 07324522 | BAT[13.647562510000000],USD[0.0000000092603263] |
| 07324523 | USD[10.0000000000000000] |
| 07324525 | USD[10.0000000000000000] |
| 07324527 | CUSDT[1.0000000000000000],DOGE[32.5896401200000000],TRX[1.0000000000000000],USD[50.2548176919497848] |
| 07324529 | CUSDT[1.0000000000000000],USD[24.1311860590001824] |
| 07324530 | USD[10.0000000000000000] |
| 07324531 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0957541886662156],USDT[1.0721823600000000] |
| 07324532 | CUSDT[4.0000000000000000],DOGE[1513.8808623176453774],ETHW[0.1081580800000000],SHIB[3.0000000000000000],USD[0.0000000003131465] |
| 07324533 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[159.2647735352800000],LTC[0.0001262700000000],TRX[1.0000000000000000],USD[0.0009868751127872] |
| 07324534 | USD[0.0000000026820873],USDT[0.0000000098711986] |
| 07324535 | USD[10.0000000000000000] |
| 07324536 | USD[0.0023543787846608] |
| 07324537 | USD[10.0000000000000000] |
| 07324538 | CUSDT[1.0000000000000000],USD[866.7837643282278724] |
| 07324539 | TRX[0.0000220000000000],USD[2.6381645220000000],USDT[0.0000000429791185] |
| 07324541 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],GRT[13.3314110300000000],SHIB[2570.1288536300000000],TRX[2.0000000000000000],USD[0.0000000008623215] |
| 07324542 | DOGE[30.8481650700000000],USD[0.0000000002079221] |
| 07324543 | USD[10.0000000000000000] |
| 07324545 | USD[10.0000000000000000] |
| 07324546 | BTC[0.0005130200000000],CUSDT[3.0000000000000000],DOGE[65.7191420900000000],ETH[0.0055325200000000],ETHW[0.0055325200000000],TRX[2.0000000000000000],USD[0.0075496161482631],USDT[24.7603436400000000] |
| 07324547 | USD[10.0000000000000000] |
| 07324548 | BRZ[4.0000000000000000],CUSDT[3.0000000000000000],GRT[1.0026518700000000],LINK[1.1083063800000000],SHIB[3.0000000000000000],SUSHI[5.2171088000000000],TRX[135.2467957200000000],USD[0.0034104134095607],USDT[1.0848013200000000] |
| 07324549 | BRZ[2.0000000000000000],BTC[0.0057369500000000],DOGE[1.0000000000000000],ETH[0.1723310200000000],ETHW[0.1723310200000000],USD[0.8990864996615226] |
| 07324550 | TRX[2.0000000000000000],USD[0.0059757844043786] |
| 07324551 | DOGE[30.9170000000000000],USD[0.2057729140000000] |
| 07324553 | CUSDT[3.0000000000000000],DOGE[0.0000000064017350],ETH[0.0000000041425963],TRX[1.0000000000000000],USD[10.0000080548418803] |
| 07324554 | USD[10.0000000000000000] |
| 07324555 | BTC[0.0000000044000000],DOGE[2248.9680000000000000],ETH[0.7500000000000000],ETHW[0.7500000000000000],USD[9.3817109440000000] |
| 07324556 | USD[10.0000000000000000] |
| 07324557 | USD[10.0000000000000000] |
| 07324558 | USD[0.0000000039642625] |
| 07324559 | USD[10.0000000000000000] |
| 07324560 | USD[10.0000000000000000] |
| 07324561 | CUSDT[1.0000000000000000],DOGE[0.0000000070451635],SUSHI[0.0000000013101840],TRX[1.0000000033995525],USD[0.0084713156359764],USDT[0.0000000085772324] |
| 07324562 | USD[10.0000000000000000] |
| 07324564 | USD[10.0000000000000000] |
| 07324566 | DOGE[0.0000000007606144],ETH[0.0000000054884537],TRX[0.0000000845348933],USD[0.0035858667489499],USDT[0.0000000242020645] |
| 07324567 | GRT[1.0000000000000000],USD[0.0096851345907904] |
| 07324569 | BTC[0.0091650400000000],DOGE[656.0520000000000000],ETH[0.4453014000000000],ETHW[0.4453014000000000],USD[30.3863020299700000],USDT[0.0010351300000000] |
| 07324570 | DOGE[0.0038433812023567],EUR[0.0000000073897057],USD[32.1898290903334907] |
| 07324571 | USD[0.0000000039444350] |
| 07324572 | USD[10.0000000000000000] |
| 07324574 | CUSDT[1.0000000000000000],DOGE[23.0769227200000000],USD[0.0000000008205152] |
| 07324575 | CUSDT[2.0000000013122124],DOGE[1.0000000000000000],MATIC[29.5371509300000000],SUSHI[1.3953207400000000],TRX[1.0000000000000000],USD[0.0000000915402088],USDT[0.0000000132434622] |
| 07324576 | CUSDT[3.0000000000000000],DOGE[92.4165015000000000],USD[0.8164876734171372] |
| 07324578 | USD[10.0000000000000000] |
| 07324579 | USD[10.0000000000000000] |
| 07324580 | USD[0.0000000016292992],USDT[9.8213798400000000] |
| 07324581 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[11.8195567943172946],USD[0.0000000110872603] |
| 07324582 | BCH[0.0000000076973675],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[7.0000000000000000],UNI[0.0000000038367396],USD[0.0000001765980947] |
| 07324583 | USD[10.0000000000000000] |
| 07324584 | GRT[1.0000000000000000],USD[340.2533660549203454],USDT[9.9400998600000000] |
| 07324585 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000841100000000],NFT[2934024707448965542][1],NFT[2972029526847310221][1],NFT[3031011569794715261][1],NFT[3054993044976325421][1],NFT[3153556385923428501][1],NFT[3166070392205255891][1],NFT[3279553130777741441][1],NFT[3604372517271550161][1],NFT[3785274028475944291][1],NFT[3962102464989158581][1],NFT[3971948128161950801][1],NFT[4133661767164112268][1],NFT[4691226692046289011][1],NFT[5089148078935875551][1],NFT[5175381152226121901][1],NFT[5411861169514933183][1],NFT[5474342456063162751][1],NFT[5621058122586919391][1],SHIB[0.0000000500000000],USD[6.0523354706950605] |
| 07324586 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324587 | DOGE[1001.976000000000000],USD[0.0857580000000000] |
| 07324588 | CUSDT[2.000000000000000],DOGE[1.000027870000000],TRX[28.982682240000000],USD[0.080247688648704] |
| 07324589 | CUSDT[1.000000000000000],USD[32.403106347017463] |
| 07324590 | DOGE[76.713190010000000],USD[0.121969654828781] |
| 07324591 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.006193970833624],USDT[0.000000033859885] |
| 07324594 | DOGE[0.000322600000000],TRX[1.000002000000000],USD[0.077290849278070] |
| 07324596 | USD[0.000000035064202] |
| 07324597 | DOGE[13081.464000000000000],SHIB[11488500.000000000000000],USD[5.263867000000000] |
| 07324599 | USD[10.000000000000000] |
| 07324600 | CUSDT[1.000000000000000],DOGE[2365.594674860000000],USD[10.000000023398679] |
| 07324601 | USD[10.000000000000000] |
| 07324602 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[0.000000067794240],SUSHI[0.000000043337592],TRX[0.000000062576500],USD[0.043114170379335] |
| 07324605 | CUSDT[3.000000000000000],USD[0.000000005963623] |
| 07324606 | BCH[0.000000038922308],BTC[0.000000061298538],DOGE[0.000000019237278],ETH[0.000000062583761],LINK[0.000000062349254],LTC[0.000000042347055],SOL[0.000000021188531],TRX[0.000000002009151],USD[0.000001784988842],USDT[0.000000837349891084],YFI[0.000000046239989] |
| 07324607 | TRX[163.472736340000000000],USD[0.000000002433448] |
| 07324609 | BRZ[3.000000000000000],CUSDT[16.000000000000000],DOGE[3433.130368010000000],SHIB[2.000000000000000],TRX[7.000000000000000],UNI[0.079298220000000],USD[0.000000053827597],USDT[0.000000021156400] |
| 07324610 | USD[10.000000000000000] |
| 07324611 | USD[10.000000000000000] |
| 07324612 | USD[10.000000000000000] |
| 07324613 | BRZ[1.000000000000000],TRX[3.000000000000000],USD[0.213191720463814] |
| 07324616 | DOGE[896.649845700000000],TRX[2.000000000000000],USD[0.000000184027777] |
| 07324617 | BTC[0.000000016353656],DOGE[0.975240420716380],ETH[0.000000051710482],LTC[0.000000098505751],USD[0.000000050934395],USDT[0.000000009042774] |
| 07324618 | BTC[0.018529484368138],DOGE[0.000000038509531],ETH[0.179481900000000],ETHW[9.030277650000000],NEAR[51.140342560000000],SHIB[3.000000000000000],USD[0.000915553655513739],USDT[0.000000136352765] |
| 07324623 | BAT[3.144139530000000],BF_POINT[100.000000000000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],TRX[2.000000000000000],USD[0.056832664810191] |
| 07324624 | BRZ[1.000000000000000],BTC[0.008442740000000],CUSDT[3319.533946910000000],DOGE[5796.672785450000000],ETH[0.150494320000000],ETHW[0.150494320000000],LTC[0.303454390000000],TRX[2514.500948460000000],USD[100.000008920117322] |
| 07324625 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3913.472749280000000],TRX[1.000000000000000],USD[0.026325057974223] |
| 07324626 | DOGE[13.606125936175000],USD[0.000000043047193] |
| 07324627 | DOGE[0.282617100000000],USD[0.000000079510210],USDT[0.000000007807216] |
| 07324628 | DOGE[1536.144874430000000],TRX[1.000000000000000],USD[10.000000003694064] |
| 07324629 | USD[10.000000000000000] |
| 07324630 | BAT[1.012780750000000],BRZ[8.462364450000000],CUSDT[29.000000000000000],DOGE[3.000000000000000],ETH[0.000319900000000],ETHW[0.000319900000000],GRT[1.000000000000000],LINK[2.198131880000000],LTC[8.104884790000000],SOL[67.720197950000000],SUSHI[70.780166520000000],TRX[18.262840740000000000],USD[0.000592249.980688834951910],USDT[1.0597305506498250] |
| 07324631 | USD[10.000000000000000] |
| 07324632 | USD[10.000000000000000] |
| 07324633 | DOGE[25.847516140000000],USD[0.000000021112682] |
| 07324634 | DOGE[0.946950000000000],USD[0.004954984600000] |
| 07324635 | BTC[0.000000097057696],DOGE[0.000000003750843],ETH[0.000000060027352],USD[0.002986705281 8292] |
| 07324637 | USD[10.000000000000000] |
| 07324638 | BTC[0.003332170000000],CUSDT[7.000000000000000],DOGE[2749.497239920000000],ETH[0.046199730000000],ETHW[0.045625170000000],SOL[4.035616120000000],TRX[1.000000000000000],USD[0.008530506546779] |
| 07324639 | BTC[0.000000004000000],DOGE[1681.361947680047248],ETH[0.158895200000000],ETHW[0.158895200000000],SHIB[1142394.822395000000000],USD[0.000000036029046] |
| 07324640 | USD[10.000000000000000] |
| 07324641 | USD[10.000000000000000] |
| 07324642 | BTC[0.000000056408363],CUSDT[5.000000000000000],DOGE[1.000000090007910],TRX[2.000000000000000],USD[0.082381940824112] |
| 07324643 | AAVE[0.000000000901128],BF_POINT[200.000000000000000],BTC[0.000000055177660],CUSDT[0.000000000982743],ETH[0.000000086953718],NFT (516838795602408841)[1],SHIB[3.000000095735333],SOL[0.000000066918152],USD[0.00547492226848542],WBTC[0.000000057521490] |
| 07324645 | CUSDT[1.000000000000000],USD[0.015285162040100],USDT[1.000000000000000] |
| 07324647 | BTC[0.000000097550784],USD[0.054109828162391] |
| 07324648 | BTC[0.000000095167200],CUSDT[0.000000050770000],DOGE[0.000000025599566],GRT[0.000000010942920],LINK[0.000000090569403],TRX[0.000000015306294],USD[0.0073168684279384],USDT[0.000000005808912] |
| 07324649 | MATIC[10.842105230000000],TRX[1.000000000000000],USD[0.000000051021424] |
| 07324650 | USD[10.000000000000000] |
| 07324652 | USD[0.0059412968925720] |
| 07324653 | USD[10.000000000000000] |
| 07324654 | USD[10.000000000000000] |
| 07324655 | BAT[0.000000032500000],CUSDT[1.000000006390095],DOGE[139.113893632033160],ETH[0.012183603374000],ETHW[0.012033123374000],GRT[0.000000097350000],LTC[0.000000009528877],SHIB[158906.7949334791917632],SOL[0.2895258777106534],TRX[0.000000075053550],USD[0.000000009350076] |
| 07324657 | LINK[0.235209270000000],USD[0.000000244490960] |
| 07324658 | USD[0.0058720804802076],USDT[0.0000000095503551] |
| 07324659 | USD[0.0002079595474272] |
| 07324660 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0095683919982270] |
| 07324661 | USD[0.000000000000000] |
| 07324662 | BTC[0.000205460000000],USD[0.000235563415266] |
| 07324663 | USD[10.000000000000000] |
| 07324665 | USD[10.000000000000000] |
| 07324666 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324667 | CUSDT[4.000000000000000],DOGE[65.721290960000000],USD[169.539445440668746800] |
| 07324668 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000046460000000],TRX[4.000000000000000],USD[0.005105903708347200] |
| 07324669 | CUSDT[471.948783940000000],DOGE[301.725277890000000],ETH[0.008049600000000],ETHW[0.008049600000000],USD[0.810406745867784000],USDT[9.936129260000000000] |
| 07324670 | USD[10.000000000000000] |
| 07324671 | USD[0.181640642862826278],USDT[0.000000003316690000] |
| 07324673 | USD[10.000000000000000] |
| 07324674 | CUSDT[1.000000000000000],USD[0.000002563643098] |
| 07324676 | USD[0.000000003446992] |
| 07324677 | BTC[0.000000410000000],USD[0.000473793035117] |
| 07324681 | DOGE[0.404000000000000],USD[0.428194000000000] |
| 07324682 | CUSDT[4.000000000000000],USD[0.006070543195723300] |
| 07324685 | CUSDT[4.000000000000000],DOGE[0.000000003782950],USD[0.001819728155301400] |
| 07324686 | AAVE[2.454243970000000],BCH[0.020589040000000],BRZ[5.049036850000000],BT[20.000008020000000],CUSDT[15.000000000000000],DOGE[18.874497830000000],ETH[0.000000060147485],ETHW[15.526657376014748500],GRT[730.802652280000000],LINK[25.689151170000000],LTC[7.088269260000000],MATIC[715.207350700000000],MKR[0.205080770000000],SOL[254.245734700000000],SUSHI[0.000736640000000],TRX[19680.148488850000000],UNI[29.365520310000000],USD[101770.184984606695143],USDT[7.222821950000000] |
| 07324687 | DOGE[27.836539160000000],TRX[1.000000000000000],USD[0.000000019692504] |
| 07324688 | USD[10.000000000000000] |
| 07324691 | CUSDT[1.000000000000000],SOL[0.000000004843829],USD[0.000000355442089400] |
| 07324692 | BTC[0.000000083916881],DOGE[0.000000013643428],ETH[0.022679656247100600],ETHW[0.022679656247100600],TRX[1.000000000000000],USD[10.000000000000000] |
| 07324693 | BTC[0.000000700000000],CUSDT[1.000000000000000],DOGE[0.001558200000000],ETH[0.000010000000000],ETHW[0.000010000000000],SOL[0.000478900000000],TRX[0.006185450000000],USD[0.002291261965265340],USDT[0.000000133271568] |
| 07324694 | USD[0.000003654554462] |
| 07324695 | CUSDT[2.000000000000000],GRT[1.287494010000000],TRX[1.000000000000000],USD[0.478486795180178300],USDT[0.994009980000000] |
| 07324696 | USD[10.000000000000000] |
| 07324697 | DOGE[1618.670247240000000],USD[0.000000004367577] |
| 07324698 | EUR[102.221794450000000],GBP[89.763896120000000],SHIB[2.000000000000000],USD[1521.991536364185764] |
| 07324699 | CUSDT[37.000000000000000],DOGE[2.000000000000000],GRT[427.971095930000000],SOL[11.240224690000000],USD[0.000000962666337],USDT[0.000000073257065] |
| 07324700 | BTC[0.000001669971700],CUSDT[1.000000000000000],DOGE[37.766380],USD[0.000000388570194],USD[0.000001364443806],USDT[0.000000007523442000] |
| 07324701 | BTC[0.062096200000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[110.000038085114015] |
| 07324702 | CUSDT[1.000000000000000],DOGE[158.087320470000000],USD[0.000000028135154] |
| 07324703 | USD[10.000000000000000] |
| 07324704 | USD[10.000000000000000] |
| 07324707 | USD[10.000000000000000] |
| 07324708 | BAT[1.000000000000000],BCH[0.130163800000000],BRZ[1.000000000000000],BTC[0.003422390000000000],CUSDT[3.000000000000000],DOGE[11128.921757130000000],ETH[0.023893310000000],ETHW[0.023893310000000],TRX[1.000000000000000],USD[0.003624783434692],USDT[1.000000000000000] |
| 07324709 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.004989570000000],USD[44.273526011851989] |
| 07324710 | DOGE[5976.120518640000000],USD[0.000000038011452] |
| 07324711 | BTC[0.000000076541120],ETH[0.043856445940482],ETHW[0.043856445940482],USD[0.000012865475919],USDT[0.000000011345000] |
| 07324713 | USD[10.000000000000000] |
| 07324714 | USD[0.022205506350440],USDT[1.000000000000000] |
| 07324715 | DOGE[1.000000000000000],MATIC[0.000223710000000],SHIB[1.000000000000000],USD[0.000000110471016] |
| 07324716 | BCH[0.005962000000000],BTC[0.000000075080000],CUSDT[0.959400000000000],DAI[0.090560000000000],ETHW[0.135935400000000],LTC[0.009819500000000],NFT (368343104211232459)[1],SOL[0.000000047193920],SUSHI[0.499525000000000],USD[943.765549270937160],USDT[0.004954542500000] |
| 07324717 | DOGE[754.055144720000000],EUR[8.318697900000000],USD[0.000000018917026] |
| 07324718 | SOL[0.052120340000000],USD[0.000003081097914] |
| 07324719 | USD[10.000000000000000] |
| 07324720 | USD[10.000000000000000] |
| 07324721 | DOGE[110.333448793220486],USD[2.698113605720022],USDT[0.000000001154314] |
| 07324722 | CUSDT[2.000000000000000],DOGE[13885.301236370000000],GRT[1.000000000000000],USD[0.000000033040133] |
| 07324723 | ETH[0.000000051126712],USD[0.005888668121900] |
| 07324724 | CUSDT[2.000000000000000],USD[0.001196111165823] |
| 07324725 | ETH[0.000000100000000],ETHW[0.000000086825160],NFT (326591263189953917)[1],NFT (419385287167796945)[1],USD[0.000000069816142] |
| 07324726 | BRZ[0.000000000289186],DOGE[0.000000002548310],SOL[0.000000033173708],TRX[0.000000091965339],USD[0.000000071958809],USDT[0.000000001969650] |
| 07324727 | BRZ[3.000000000000000],CUSDT[0.538125281335276B] |
| 07324728 | BAT[776.450072000000000],BCH[1.105486750000000],BRZ[6.616804790000000],CUSDT[13.000000000000000],DOGE[866.955632500000000],ETHW[51.922360470000000],GRT[3.167248580000000],LINK[1.102800820000000],SHIB[133894239.357928150000000],SOL[22.369902160000000],SUSHI[131.943135660000000],TRX[4.000000000000000],UNI[1.102808200000000],USD[530.193.857243186692465],USDT[3.302177090000000] |
| 07324729 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[701.077442740000000],ETHW[0.032753840000000],TRX[1.000000000000000],USD[0.510923062223971] |
| 07324730 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[4.000000000000000],USD[0.003179620709800.7] |
| 07324731 | AAVE[0.000000026090698],ALG[0.000830185727895],BAT[1.000000000000000],BCH[0.000000663780688],BRZ[2.000000000000000],BTC[0.000000135741461],CUSDT[0.51168773506358515],DOGE[123.149133498553235],ETH[0.002932968648394],ETHW[0.471868845117874],EUR[0.000000021539991],GRT[105.706737141554179],HKD[0.000000034152877],KSHIB[0.000000006000000],LINK[0.000000306597621],LTC[0.000000026811200],MATIC[0.000000076915760],MKR[0.000000934450857],NEAR[0.000000000000040],NFT (473345563796440269)[1],PAXG[0.000000006941714040],SHIB[1.000000000000000],SOL[0.000000260719611],SUSHI[18.178828658987514],TRX[1.000000000000000],USD[0.000000198232178],UNI[0.000000029857140],YFI[0.000000007258925Z] |
| 07324732 | USD[10.000000000000000] |
| 07324733 | BTC[0.000944430000000],CUSDT[1.000000000000000],DOGE[6610.936117630000000],TRX[1.000000000000000],USD[0.002266144976990] |
| 07324734 | USD[10.000000000000000] |
| 07324735 | BCH[0.000000056560000],BTC[0.001907200000000],CUSDT[1.000000000000000],DOGE[0.000379318985545],UNI[0.017966900000000],USD[0.002118243714944] |
| 07324737 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.000755300000000],SOL[0.000295000000000],TRX[1.000000000000000],USD[0.003066851749066] |
| 07324738 | DOGE[0.063519140000000],USD[0.000000009091013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324740 | DOGE[732.86465000000000000],UNI[6.33768000000000000],USD[1.73391993149468864],USDT[0.00843717030000000] |
| 07324741 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SUSHI[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000253041246] |
| 07324742 | USD[10.000000000000000000] |
| 07324744 | DOGE[0.70400000000000000],USD[0.64095599000000000] |
| 07324745 | BTC[0.02348234000000000],CUSDT[2.00000000000000000],DOGE[1.03068935000000000],SHIB[5.00000000000000000],USD[-55.3024446381545659] |
| 07324746 | BRZ[1.00000000000000000],DOGE[9545.92534200000000000],TRX[3.00000000000000000],USD[0.00000007150416] |
| 07324747 | USD[10.000000000000000000] |
| 07324748 | USD[10.000000000000000000] |
| 07324749 | USD[10.000000000000000000] |
| 07324750 | USD[10.000000000000000000] |
| 07324751 | USD[10.000000000000000000] |
| 07324752 | BTC[0.00001181000000000],USD[0.00148286809676228] |
| 07324753 | CUSDT[1.00000000000000000],DOGE[42.22594232000000000],SHIB[2.00000000000000000],TRX[0.00004975000000000],USD[0.29530896032252204] |
| 07324754 | BTC[0.01795994000000000],CUSDT[10.00000000000000000],DOGE[584.55422793000000000],ETH[0.35578291000000000],ETHW[0.35724658000000000],SOL[0.80079544000000000],TRX[4.00000000000000000],USD[-499.999491736494350] |
| 07324755 | USD[10.000000000000000000] |
| 07324757 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[4.00000000000000000],GRT[2.00000000000000000],TRX[9.00000000000000000],USD[0.00418608600048648],USDT[1.00000000000000000] |
| 07324759 | AUD[0.00000016203837656],BAT[53.17837568257542660],BRZ[0.14848371792579731],BTC[0.00000006921165549],CUSDT[30.71988504522420000],DOGE[1.22257420805780665],ETH[0.00000009548000000],ETHW[0.00000009548000000],GRT[51.03895276692924461],LINK[0.00649256441668752],SOL[0.00612103382668880],SUSHI[0.00000000296790961],TRX[1.00000006340000],UNI[0.00092121970000000],USD[0.00000007552350S] |
| 07324760 | BCH[0.00000006148860],BRZ[0.00000000472772693],CUSDT[1.00000000000000000],DOGE[3.94952660146329880],ETH[0.00029554093035588],ETHW[0.00029554093035588],SOL[0.02899888887500000],SUSHI[0.00000008842982915],TRX[3.00000000000000000],USD[0.00180328990331160],USDT[0.000000008896947] |
| 07324762 | USD[10.000000000000000000] |
| 07324764 | USD[10.000000000000000000] |
| 07324765 | USD[10.000000000000000000] |
| 07324766 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[18032861.09252101000000000],TRX[1.00000000000000000],USD[0.24602666282620691] |
| 07324767 | BAT[46.37869599000000000],BRZ[24.00000000000000000],BTC[0.15075320000000000],CUSDT[47.00000000000000000],DAI[0.63767716000000000],DOGE[1997.07250398000000000],ETH[0.01089850000000000],ETHW[0.01089850000000000],GRT[19.82886519000000000],LINK[1.53834653000000000],PAXG[0.19017963000000000],SUSHI[50.42519795000000000],TRX[1113.51289187000000000],UNI[11.22021463000000000],USDI[1644.00155081600407341],USDT[0.00000000591986778] |
| 07324768 | BRZ[2.00000000000000000],DOGE[0.00000000979350024],ETH[0.00000000015728060],GRT[0.00000000765516701],SOL[0.20567942000000000],TRX[3.00000000000000000],USD[0.00000001117800765],USDT[1.00000000000000000] |
| 07324770 | USD[0.00517674855550451] |
| 07324771 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[17594.29769752000000000],TRX[1.00000000000000000],USD[386.069357786707688] |
| 07324773 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.00330019763669947] |
| 07324774 | USD[10.000000000000000000] |
| 07324777 | USD[10.000000000000000000] |
| 07324778 | BAT[0.000000028350750],DOGE[1.00000000000000000],TRX[0.000000083760574],USD[0.000000363989921] |
| 07324780 | BTC[0.00000009805440009],ETH[0.00000001522192S],ETHW[0.00000001522192S],SOL[0.00000005957810000],USD[0.00000077980624],YF[0.00000001078902S] |
| 07324782 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[82.80322660000000000],USD[3.85277050001635120] |
| 07324783 | BAT[0.347656670000000],BRZ[4.00000000000000000],BTC[0.00000004852000000],CUSDT[3.00000000000000000],DOGE[1.71812881170800000],GRT[1.92501514000000000],SUSHI[0.00031460000000000],TRX[0.99656699000000000],USD[0.05006007793454992] |
| 07324784 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[3.00000000000000000],USD[0.000912635796418O] |
| 07324785 | DOGE[0.014957840000000],USD[0.000000005922327] |
| 07324786 | CUSDT[1.00000000000000000],NFT[2974401107568317831[1]],USD[0.000191041823789S] |
| 07324788 | USD[10.000000000000000000] |
| 07324789 | ETHW[0.40000000000000000],USD[0.00000003402804180],USDT[0.00000000690040600] |
| 07324790 | USD[0.00001438081181384] |
| 07324791 | ETH[0.00516080000000000],ETHW[0.00516080000000000],USD[0.00001240291158648] |
| 07324793 | BRZ[1.00000000000000000],DOGE[101.37002583000000000],USD[0.00784517637240170] |
| 07324794 | USD[0.00870405088363697] |
| 07324795 | CUSDT[4.00000000000000000],DOGE[0.00000001592220977],ETH[0.00000000133561080],USD[0.000000002025574] |
| 07324796 | USD[10.000000000000000000] |
| 07324797 | USD[10.000000000000000000] |
| 07324798 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00705012053213370] |
| 07324799 | USD[10.000000000000000000] |
| 07324800 | USD[10.000000000000000000] |
| 07324801 | CUSDT[1.00000000000000000],USD[0.00000047762701] |
| 07324802 | BTC[0.00124101000000000],CUSDT[2.00000000000000000],DOGE[5.10296320000000000],ETH[0.16334374000000000],ETHW[0.16289823000000000],GRT[124.66635463000000000],SUSHI[1.10011059000000000],USD[0.00031278614023243] |
| 07324803 | BRZ[1.00000000000000000],USD[26573.44733428936589631],USDT[1.00011606000000000] |
| 07324804 | CUSDT[1.00000000000000000],DOGE[2308.37233267000000000],SHIB[420136.32929750000000000],USD[0.00000001448576O] |
| 07324805 | USD[10.000000000000000000] |
| 07324806 | BRZ[0.00000003508735O],DOGE[0.00000000292234100],SOL[0.000000073315154],USD[0.0896643973309362] |
| 07324807 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[3.00000000000000000],TRX[2.00000000000000000],USD[0.00000727870534260],USDT[2.00000000556269420] |
| 07324808 | DOGE[1.00000000000000000],USD[0.00008159985437710] |
| 07324811 | USD[0.000000004142752] |
| 07324812 | USD[10.000000000000000000] |
| 07324813 | DOGE[17.92800000489500000],USD[0.1191286450330250] |
| 07324814 | USD[0.000000006634176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324815 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000036624387] |
| 07324816 | CUSDT[1.000000000000000000],TRX[0.674171880000000],USD[23.377307440839458] |
| 07324817 | BRZ[2.000000000000000000],BTC[0.0010233800000000],CUSDT[2.000000000000000000],ETH[0.013368370000000],ETHW[0.013368370000000],SHIB[215590.487176030000000],SOL[0.139585540000000000],USD[0.0017510216831847] |
| 07324818 | CUSDT[1.000000000000000000],DOGE[1.000028930000000000],USD[0.0027779945192084] |
| 07324819 | USD[10.000000000000000000] |
| 07324820 | USD[10.000000000000000000] |
| 07324821 | AVAX[0.0025393840000000],SOL[0.0008047300000000],USD[0.0000000048373987] |
| 07324822 | SUSHI[0.6443122100000000],USD[0.0000000927127945] |
| 07324825 | USD[10.000000000000000000] |
| 07324826 | BAT[0.0000000680058406],BRZ[0.0000000055379151800],DOGE[0.0000000039538965],KSHIB[0.0000000050000000],LTC[0.0000000020904986],MATIC[0.0000000058959570],MKR[0.0000000099874550],SHIB[0.0000000032426503],SOL[0.0000000016472406],USD[0.0045647293573282],USDT[0.0000000089882067] |
| 07324829 | USD[10.000000000000000000] |
| 07324831 | BCH[1.1738097570369048],BTC[0.0000000473121113],DOGE[1163.7387288054542453],ETH[0.2214047278722840],ETHW[0.2211865678722840],GRT[0.0000000044000000],SHIB[7939.3681865200000000],SOL[3.3672073623369715],SUSHI[0.0000000007363591],TRX[0.0000000007220000],USD[0.0000000025935336] |
| 07324832 | USD[10.000000000000000000] |
| 07324833 | ETH[0.0000000034511062],GRT[1.000000000000000000],PAXG[0.0000000151949022],TRX[1.000000000000000000],USD[0.0000000534742234] |
| 07324834 | USD[10.000000000000000000] |
| 07324836 | DOGE[0.0000000010000000],ETH[0.0000000054917748],ETHW[0.0000000054917748],UNI[0.0000000010598595] |
| 07324837 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],SHIB[1505131.2704618400000000],USD[0.0000000080483080] |
| 07324838 | DOGE[12502.6430000000000000] |
| 07324839 | BTC[0.0029745334459225],USD[10.000000000000000000],USDT[0.0000000645664] |
| 07324840 | USD[10.000000000000000000] |
| 07324842 | BTC[0.0000000313748895],CUSDT[6.000000000000000000],ETH[0.0000000057341294],LINK[0.0000000027960534],TRX[2.000000000000000000],USD[0.0000012940023374],USDT[0.0000000009841712] |
| 07324843 | BRZ[0.0000000035879698],DOGE[0.0000000062717112],TRX[1.000000000000000000],USD[0.0000000026642097],USDT[0.0000000002566464] |
| 07324844 | USD[10.000000000000000000] |
| 07324845 | BRZ[1.000000000000000000],BTC[0.0014214700000000],CUSDT[4.000000000000000000],DOGE[6571.3497052800000000],ETH[0.0101419100000000],ETHW[0.0100187900000000],SHIB[754486.0281511400000000],TRX[2.000000000000000000],USD[0.4275243354087299] |
| 07324846 | CUSDT[1.000000000000000000],DOGE[90.5963385287718540],USD[0.0000000005119860] |
| 07324847 | USD[0.0052878084910963],USDT[0.0000000069565344] |
| 07324848 | BRZ[1.000000000025951284],BTC[0.0000000008329793],DAI[0.0000000002990261],DOGE[2.0000000080337759],ETH[0.0000000023140513],ETHW[3.1395139023140513],GRT[0.0000000057758799],LINK[0.0000000342400000],LTC[0.0000000088500000],NFT[307295434151558390][1],NFT[404274480258855451][1],SHIB[274254.0077955157065041],SOL[11.8250500768557886],USD[0.0000002828254174],USDT[0.0000000000000880] |
| 07324849 | USD[10.000000000000000000] |
| 07324850 | USD[10.000000000000000000],CUSDT[2.000000000000000000],ETHW[0.5720135346413020],USD[0.0024331329913622] |
| 07324851 | DOGE[0.2760000000000000],USD[0.0017789756756000] |
| 07324852 | BRZ[0.0000000007141905],USD[0.0000000080618195],USDT[0.0000000022970700] |
| 07324855 | USD[10.000000000000000000] |
| 07324857 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[72.2925558201098511],USDT[0.0000000177815713] |
| 07324859 | DOGE[0.2240000000000000],USD[0.0070083260000000] |
| 07324860 | BTC[0.0001811700000000],USD[0.0011324705079125] |
| 07324861 | DOGE[1.000000000000000000],SOL[0.4551592242263115],USD[0.0000002534008299] |
| 07324864 | CUSDT[1.000000000000000000],LINK[2.4842756400000000],TRX[1.000000000000000000],USD[0.0000001845805486] |
| 07324866 | USD[0.0000881000000000],USDT[0.0000000031024190] |
| 07324867 | CUSDT[1.000000000000000000],DOGE[1.0581516300000000],USD[0.0854427915066088] |
| 07324869 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.0025371500000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.0000071285524483] |
| 07324870 | BTC[0.0020992000000000],USD[0.0027280397657702] |
| 07324871 | BTC[0.0000592000000000],DOGE[0.1960000000000000],USD[2.7863327080000000] |
| 07324872 | BTC[0.0000001444417646],DOGE[0.0861332140458848],GRT[0.0000000037196125],TRX[0.0000000084675200],USD[0.0000000021988610] |
| 07324873 | BAT[8.8443598000000000],CUSDT[3.000000000000000000],DOGE[285.9583781900000000],USD[0.1212546416529569],USDT[0.0001689087613980] |
| 07324874 | USD[10.000000000000000000] |
| 07324877 | BTC[0.0001602700000000],CUSDT[2.000000000000000000],SHIB[1.7866200000000000],USD[0.0037152357133658] |
| 07324878 | USD[10.000000000000000000] |
| 07324880 | BAT[0.0000184700000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LTC[0.0000193400000000],SOL[0.0000115986500000],TRX[0.0024749196000000000],USD[0.0005325930769589] |
| 07324883 | BCH[0.0245030300000000],BRZ[1.000000000000000000],BTC[0.0000224200000000],CUSDT[10.000000000000000000],DOGE[0.3224426500000000],ETH[0.2598079500000000],ETHW[0.2612935400000000],SHIB[3468913.1750155700000000],TRX[4.000000000000000000],USD[-153.7317410379913357] |
| 07324884 | USD[10.000000000000000000] |
| 07324885 | BRZ[2.000000000000000000],CUSDT[13.000000000000000000],DOGE[411.3097789100000000],GRT[1.000000000000000000],LINK[0.0062233400000000],LTC[0.4076985000000000],TRX[4961.8044093200000000],USD[0.9159761777397159] |
| 07324887 | USD[10.000000000000000000] |
| 07324888 | LT[1.0156303500000000] |
| 07324889 | DOGE[1.000000000000000000],USD[0.0090328843713351] |
| 07324890 | BTC[0.0000011545000000],DOGE[0.3502500000000000],ETH[0.9709000000000000],ETHW[0.9709000000000000],MATIC[3.6898341100000000],NFT[293368156835575872][1],NFT[312382223637991689][1],NFT[348852460898290450][1],NFT[354236307069488490][1],NFT[354976097844207313][1],NFT[463352800648221775][1],NFT[465346116713903729][1],NFT[538316250351700681][1],NFT[551193557487317727][1],NFT[557532363580617742][1],NFT[572445226142294144][1],NFT[574526219683742533][1],SOL[0.3674439100000000],USD[0.2279523403811424],USDT[0.0000001328525050] |
| 07324891 | CUSDT[1.000000000000000000],DOGE[17.5334571669610915] |
| 07324894 | DOGE[6276.7758052400000000],USD[0.0000000252590550] |
| 07324895 | USD[10.000000000000000000] |
| 07324896 | TRX[1.000000000000000000],USD[0.0034672177364495] |
| 07324897 | DOGE[230.2420649900000000],USD[10.0000000002185755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324899 | USD[10.0000000000000000] |
| 07324900 | USD[0.0000000010000000] |
| 07324902 | USD[10.0000000000000000] |
| 07324905 | USD[10.0000000000000000] |
| 07324907 | DOGE[0.6510000000000000] |
| 07324908 | DOGE[1.0000000038954604],LTC[0.0000000053310846],USD[0.7550759091723282] |
| 07324909 | USD[10.0000000000000000] |
| 07324912 | USD[10.0000000000000000] |
| 07324913 | CUSDT[4.0000000000000000],DOGE[0.0000000076942210],USD[320.7212268917444974] |
| 07324915 | USD[10.0000000000000000] |
| 07324916 | USD[0.0001612877221360] |
| 07324918 | USD[10.0000000000000000] |
| 07324919 | USD[10.0000000000000000] |
| 07324920 | USD[0.0019439590647134] |
| 07324921 | USD[10.0000000000000000] |
| 07324922 | ETH[0.0000000094856324],ETHW[0.0000000094856324],GRT[0.6235345100000000],USD[0.0000000107696268] |
| 07324923 | CUSDT[2.0000000000000000],SHIB[786109.5392991400000000],USD[0.0000000060955876] |
| 07324924 | USD[10.0000000000000000] |
| 07324925 | BAT[6.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000017939250],CUSDT[3.0000000000000000],DOGE[0.0000000096666001],GRT[1.0000000000000000],TRX[7.0000000000000000],UNI[2.0000000000000000],USD[0.0000121159562237],USDT[0.0000000072187298] |
| 07324926 | CUSDT[13.0000000000000000],DOGE[0.0000000079643905],LTC[0.0000000019977332],TRX[1.0000000000000000],USD[0.0000000045172084] |
| 07324927 | BRZ[1.0000000000000000],BTC[0.0000000071200768],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0007794416003110] |
| 07324928 | USD[10.0000000000000000] |
| 07324929 | BAT[57.6838306000000000],BCH[0.0262479500000000],BRZ[111.1434476700000000],CUSDT[2.0000000000000000],DOGE[496.0722392100000000],ETH[0.1298037100000000],ETHW[0.1298037100000000],GRT[17.0319548300000000],LINK[1.0346331600000000],LTC[0.1216394900000000],SOL[15.1354642000000000],SUSHI[12.3232348000000000],TRX[710.4527779000000000],UNI1.0047266300000000],USD[0.0000972496614775] |
| 07324931 | USD[10.0000000000000000] |
| 07324932 | USD[10.0000000000000000] |
| 07324934 | DOGE[1.0000000000000000],LTC[0.0000000045426087],USD[0.0000000015473736] |
| 07324935 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[381.0255461200000000],TRX[1.0000000000000000],USD[2.2179590096843788] |
| 07324937 | CUSDT[2.0000000000000000],DOGE[41.2179451945297028],TRX[1.0000000000000000],USD[0.0037893364737954] |
| 07324938 | USD[10.0000000000000000] |
| 07324939 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0093922701930849] |
| 07324942 | SHIB[151034.5869204000000000],USD[0.0000000003160] |
| 07324943 | USD[0.0003030068632187] |
| 07324944 | DOGE[194.8531417800000000],USD[0.0000000003051018] |
| 07324945 | USD[10.0000000000000000] |
| 07324946 | BRZ[4.0000000000000000],CUSDT[3.0000000000000000],GRT[1.0000000000000000],TRX[2.1843202900000000],USD[0.0000000115998865] |
| 07324948 | USD[10.0000000000000000] |
| 07324949 | USD[10.0000000000000000] |
| 07324950 | USD[0.0015781636172754] |
| 07324951 | USD[10.0000000000000000] |
| 07324953 | BTC[0.0002071600000000],USD[0.0003861600247552] |
| 07324954 | USD[0.0049642000000000] |
| 07324955 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],ETH[0.0005278600000000],ETHW[0.0005278600000000],USD[0.6147126835140916] |
| 07324956 | CUSDT[3.0000000000000000],GRT[4.3614834000000000],SUSHI[0.0000000053653240],TRX[4.0000000000000000],USD[0.0001107163896629] |
| 07324957 | BRZ[0.0000000032489943],BTC[0.0000000023638684],DOGE[0.0000000002749533],ETH[0.0000072140978252],ETHW[0.0000072140978252],SOL[0.0000000092623234],SUSHI[0.0000000084178500],USD[0.0086850680138544],USDT[0.0000000091550866] |
| 07324959 | LTC[0.0357565200000000],USD[0.0000008389545232] |
| 07324960 | BTC[0.0241494000000000],DOGE[0.2820000000000000],USD[8.7782174930000000] |
| 07324961 | USD[10.0000000000000000] |
| 07324962 | BTC[0.0563850300000000],CUSDT[3.0000000000000000],DOGE[10808.0385083300000000],ETH[0.5375543700000000],ETHW[0.5375543700000000],TRX[2.0000000000000000],USD[0.0007155931330344] |
| 07324963 | DOGE[1.0000000000000000],USD[0.0074363509695098] |
| 07324965 | ETH[0.0056879200000000],ETHW[0.0056879200000000],USD[10.0000168778663296] |
| 07324966 | GRT[0.0000968100000000],USD[0.0000000074787963] |
| 07324967 | USD[10.0000000000000000] |
| 07324968 | USD[10.0000000000000000] |
| 07324969 | DOGE[0.9734000000000000],USD[0.5391445000000000] |
| 07324970 | BAT[44.8200000000000000],CUSDT[3.3200000000000000],DOGE[0.1110000000000000],ETH[0.0010000000000000],ETHW[0.2318180000000000],GRT[0.9600000000000000],LINK[2.0979000000000000],SOL[0.0489000000000000],SUSHI[3.4965000000000000],TRX[0.5400000000000000],UNI[0.0932000000000000],USD[0.0702232405000000] |
| 07324971 | GRT[1.0002647700000000],KSHIB[661.6336634900000000],SHIB[785800.0119858400000000],TRX[1.0000000000000000],USD[0.0005187893660639] |
| 07324972 | BRZ[0.5168876900000000],BTC[0.0016149000000000],DOGE[2.0000000000000000],USD[0.0025242241114052] |
| 07324973 | BTC[0.0001997900000000],DOGE[0.0000000009501136],TRX[1.0000000000000000],UNI[0.0000067583150],USD[0.0003803876330641] |
| 07324974 | USD[10.0000000000000000] |
| 07324975 | DOGE[201.5714037100000000],USD[0.0020132668444226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07324976 | DOGE[155.7753410400000000],TRX[1.0000000000000000],USD[0.0000000026626698] |
| 07324977 | ETH[0.0985000000000000],ETHW[0.0985000000000000],USD[10.0000000000000000] |
| 07324980 | BRZ[1.0000000000000000],USD[0.0048622066586992] |
| 07324981 | USD[0.0000000006836840] |
| 07324982 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[149.1933092700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000037606063] |
| 07324983 | USD[10.0000000000000000] |
| 07324984 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.2707978500000000],LINK[0.0000956000000000],TRX[1.0000000000000000],USD[0.2433428772316523] |
| 07324985 | CUSDT[3.0000000000000000],DOGE[198.7945868200000000],GRT[9.8182397000000000],USD[0.0000000129215879] |
| 07324987 | USD[10.0000000000000000] |
| 07324988 | USD[10.0000000000000000] |
| 07324989 | DOGE[541.9570000000000000],SHIB[1895879.4416148500000000],USD[0.0000000000003425] |
| 07324990 | BTC[0.0000000019887112],DAI[0.0000000049362294],ETH[0.0000000056254906],ETHW[0.0000000056254906],LINK[0.0000000066240625],MATIC[0.0000000014158560],SOL[0.0000000063536033],SUSHI[0.0000000040608159],TRX[0.0000000024749528],UNI[0.0000000088502417],USD[0.0000799576867430],USDT[0.0000000078377163],YFI[0.0000000018219550] |
| 07324991 | BAT[0.0000000076058934],DOGE[1.0000000000000000],USD[0.0000000602771502] |
| 07324993 | BAT[14.9987766100000000],CUSDT[108.6640542100000000],SOL[1.7787459000000000],TRX[442.8029333100000000],USD[0.4695110888194376] |
| 07324994 | DOGE[162.6573280500000000],USD[0.0000000992315516] |
| 07324995 | DOGE[0.0000000078304064],ETH[0.0000104146095721],ETHW[0.0000010397691012],NFT[371752463536266700][1],NFT[560293428405365678][1],SHIB[8.0000000424626663],SOL[0.0000000007760919],TRX[0.0000000007857395],USD[0.0000127245832608] |
| 07324996 | USD[10.0000000000000000] |
| 07324997 | GRT[2.0000000000000000],USD[0.0038522676681068] |
| 07324998 | BTC[0.0000000869879200],DOGE[1639.7438069400000000],USD[0.0082398051625802],USDT[0.0000000048667738] |
| 07324999 | USD[10.0000000000000000] |
| 07325000 | USD[10.0000000000000000] |
| 07325001 | CUSDT[1.0000000000000000],DOGE[1074.9450344200000000],USD[230.3776778801803520] |
| 07325002 | SHIB[4.0000000000000000],USD[0.1694033293212536] |
| 07325003 | USD[10.0000000000000000] |
| 07325005 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0001900700000000],SHIB[2.0000000000000000],TRX[1290.1003586200000000],USD[0.0000000131651993] |
| 07325006 | USD[10.0000000000000000] |
| 07325008 | CUSDT[2.0000000000000000],USD[0.0093417781141762] |
| 07325009 | USD[10.0000000000000000] |
| 07325010 | BTC[0.0181573500000000],DOGE[1023.7445316300000000],ETH[0.5855206200000000],ETHW[0.5855206200000000],LINK[35.6933271700000000],SOL[142.5186044500000000],SUSHI[35.4388715600000000],UNI[16.2284218100000000],USD[0.0000027437712306],USDT[0.0000000096103251] |
| 07325011 | DOGE[0.0000000091106691],ETH[0.0000000019408450],ETHW[0.0000000019408450],SHIB[2.0000000040765580],USD[272.2846575118694324] |
| 07325012 | USD[10.0000000000000000] |
| 07325013 | USD[10.0000000000000000] |
| 07325014 | USD[10.0000000000000000] |
| 07325015 | USD[10.0000000000000000] |
| 07325016 | USD[10.0000000000000000] |
| 07325017 | USD[8.6669214788705573] |
| 07325018 | DAI[0.0000001000000000],ETH[0.0000019336077257],ETHW[0.0000000036077257],SUSHI[0.0000000035679622],USD[0.0241082069793510],USDT[0.0000000087877486] |
| 07325019 | USD[10.0000000000000000] |
| 07325021 | TRX[4.0000000000000000],USD[0.0584929410146984] |
| 07325022 | USD[10.0000000000000000] |
| 07325023 | BTC[0.0000000033645213],DOGE[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0036402400000000],ETHW[0.0036402400000000],SOL[0.0000000003847184],USD[0.0015771004970278] |
| 07325024 | CUSDT[1.0000000000000000],TRX[173.9606935800000000],USD[0.0000000007388550] |
| 07325025 | SHIB[1055.9842696600000000],TRX[3.0000000000000000],USD[0.0000000028620555] |
| 07325026 | USD[10.0000000000000000] |
| 07325027 | DOGE[231.1658758400000000],USD[30.0000000003549568] |
| 07325030 | USD[0.0841763208031185] |
| 07325031 | DOGE[0.0000000058715358],USD[0.0000000907729040],USDT[0.0000247270830058] |
| 07325032 | USD[10.0000000000000000] |
| 07325033 | USD[10.0000000000000000] |
| 07325034 | USD[0.0045281803103799] |
| 07325037 | USD[0.0000000041700730] |
| 07325038 | USD[10.0000000000000000] |
| 07325039 | USD[10.0000000000000000] |
| 07325040 | USD[10.0000000000000000] |
| 07325041 | USD[10.0000000000000000] |
| 07325042 | USD[10.0000000000000000] |
| 07325043 | USD[10.0000000000000000] |
| 07325044 | BTC[0.0000436300000000],CUSDT[64.0681526900000000],DOGE[22.9093385300000000],SHIB[280753.5859472900000000],SOL[0.1304652000000000],TRX[40.8548461700000000],USD[0.0000000005102858] |
| 07325045 | BRZ[0.0000000041565154],BTC[0.0102332600000000],CUSDT[13.0000000000000000],DOGE[7442.6716841775108800],ETH[0.0636954900000000],ETHW[0.0629031000000000],TRX[4.0000000000000000],USD[0.0158722792611646] |
| 07325046 | USD[10.0000000000000000] |
| 07325047 | ETH[0.0017800000000000],ETHW[0.0017800000000000],USD[2.1681313123800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325048 | USD[10.000000000000000] |
| 07325049 | BAT[16.6126972400000000],USD[0.000000066025842] |
| 07325050 | USD[10.000000000000000] |
| 07325051 | USD[10.000000000000000] |
| 07325052 | NFT (420041734895608290)[1],USD[10.000000000000000] |
| 07325053 | USD[10.000000000000000] |
| 07325054 | USD[10.000000000000000] |
| 07325055 | USD[0.000000053855634] |
| 07325056 | DOGE[0.000000514553756],USD[0.1853046027963936] |
| 07325057 | USD[10.000000000000000] |
| 07325058 | BTC[0.000000053083833],DOGE[1164.3089302907639885],ETH[0.000000067516600],SHIB[0.000000091778986],SOL[0.000000081770000],USD[0.000208219686539] |
| 07325059 | USD[10.000000000000000] |
| 07325060 | USD[10.000000000000000] |
| 07325061 | USD[10.000000000000000] |
| 07325062 | USD[10.000000000000000] |
| 07325063 | USD[0.000000025903250] |
| 07325064 | USD[10.000000000000000] |
| 07325065 | USD[10.000000000000000] |
| 07325066 | USD[10.000000000000000] |
| 07325067 | DOGE[2000.3909163900000000],USD[0.0073790012100334] |
| 07325068 | USD[0.2106845360988000] |
| 07325069 | USD[10.000000000000000] |
| 07325070 | CUSDT[1.000000000000000],DOGE[7310.1888337800000000],USD[0.0000000064080216] |
| 07325071 | BTC[0.000008876031954],USD[0.000000030856288] |
| 07325072 | USD[0.000986450054952],USD[0.000000089160128] |
| 07325075 | SOL[0.6541070400000000],USD[0.000001190657296] |
| 07325076 | CUSDT[2.000000000000000],DOGE[0.094596420000000],USD[0.8063262757999930] |
| 07325077 | BRZ[5.000000000000000],CUSDT[12.000000000000000],DOGE[1.000000046285859],ETH[0.000000020625040],GRT[0.000000093664792],LTC[0.000000001271823],SOL[0.000000099289751],SUSHI[0.000000090522742],TRX[12.000000030538416],USD[0.000000126676651],USDT[0.000000096679120],YF[0.000000094408762] |
| 07325078 | USD[10.000000000000000] |
| 07325079 | USD[0.080436546363207] |
| 07325081 | USD[10.000000000000000] |
| 07325082 | USD[10.000000000000000] |
| 07325083 | USD[10.000000000000000] |
| 07325084 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[6477.2513078900000000],ETH[0.4158664000000000],ETHW[0.4158664000000000],GRT[3.000000000000000],NFT (37006597986603718)[1],SHIB[1.000000000000000],USD[74.2409787659574448] |
| 07325085 | USD[10.000000000000000] |
| 07325086 | BAT[0.000000002321156],DOGE[0.000000042013016],SOL[0.000000036027045],USD[0.0086612298688583] |
| 07325087 | BTC[0.000000095835237],DOGE[0.000000074038388],SUSHI[0.000000017200000],USD[84.9688071241200000] |
| 07325088 | TRX[0.7470000000000000],USD[0.000000045669634],USDT[0.000000028567422] |
| 07325090 | BTC[0.000000050000000],ETHW[0.3792836800000000],TRX[0.002656420000000],USD[870.8454055199847284] |
| 07325091 | DOGE[0.000000046877390],ETH[0.000000021833845],LTC[0.000000006202366],USD[0.000000075095810] |
| 07325093 | CUSDT[4.000000000000000],DOGE[25.1435869200000000],TRX[1.000000000000000],USD[7.3237715246061586] |
| 07325094 | DOGE[109.1710000000000000],USD[8.9093710140000000] |
| 07325096 | DOGE[3.000548000000000],USD[0.9945064962489344],USDT[0.000000053252135] |
| 07325097 | USD[0.000006486079843] |
| 07325099 | USD[0.2991773895000000] |
| 07325101 | BTC[0.000910500000000],CUSDT[1.000000000000000],DOGE[88.4690198856378882],ETH[0.0028086100000000],ETHW[0.0028086100000000],TRX[5.000000000000000],USD[82.6654019721805166] |
| 07325102 | USD[10.000000000000000] |
| 07325103 | USD[10.000000000000000] |
| 07325104 | DOGE[131.8007367900000000],USD[10.000000001880731] |
| 07325105 | SOL[0.8102316921021444],TRX[1.000000000000000],USD[0.000000005803615] |
| 07325106 | USD[10.000000000000000] |
| 07325107 | SHIB[22620.0993189200000000],USD[0.000000079217856] |
| 07325108 | USD[10.000000000000000] |
| 07325109 | USD[0.0062591397763142] |
| 07325110 | USD[10.000000000000000] |
| 07325111 | DOGE[1.000000000000000],USD[0.000000093099046] |
| 07325112 | USD[10.000000000000000] |
| 07325113 | USD[10.000000000000000] |
| 07325115 | SOL[0.000000093522000],USD[0.1563160000000000],USDT[0.000000320976044] |
| 07325116 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.001165363346270] |
| 07325118 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325119 | CUSDT[2.000000000000000000],DOGE[1.0000432468605816],SOL[0.0000459300000000],TRX[0.0000211576060000],USD[0.0028245955826486] |
| 07325120 | BRZ[1.000000000000000000],DOGE[283.7974863800000000],SHIB[1011136.4656783900000000],USD[0.0000000091236603] |
| 07325121 | TRX[1.000000000000000000],USD[309.5031802004694162] |
| 07325124 | USD[10.0000000000000000] |
| 07325126 | USD[0.0003727205813621] |
| 07325127 | DOGE[61.7639070900000000],ETH[0.0035862536806390],ETHW[0.0035862536806390],USD[0.0000000042836996] |
| 07325128 | CUSDT[1.000000000000000000],DOGE[783.8352031100000000],USD[0.0000000058558383] |
| 07325129 | TRX[219.9263862300000000],USD[0.0000000004545952] |
| 07325130 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000085553485],SOL[0.0000230700000000],TRX[4.000000000000000000],USD[0.0046468089682736] |
| 07325135 | USD[10.0000000000000000] |
| 07325136 | DOGE[30.6954832100000000],USD[6.4459801078427568] |
| 07325137 | CUSDT[1.000000000000000000],USD[6.4459801078427568] |
| 07325138 | CUSDT[10.000000000000000000],DOGE[4351.6973109200000000],TRX[2.000000000000000000],USD[0.0000000061418109] |
| 07325139 | USD[10.0000000000000000] |
| 07325140 | DOGE[542.3438105600000000],USD[0.0000000425391133] |
| 07325141 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[30.9754656379954402] |
| 07325142 | BRZ[0.0000000012202212],DOGE[0.0000000364413537],TRX[0.0000002880000],USD[10.0000000062384094],USDT[0.0000000004918336] |
| 07325145 | LTC[0.0000000449506240],TRX[0.0000090000000000],USD[0.6664875600000000],USDT[0.0077220000000000] |
| 07325147 | USD[10.0000000000000000] |
| 07325148 | DOGE[8229.2985035700000000],USD[0.0000000077231625] |
| 07325149 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[438.6914571100000000],USD[0.0009713903718127] |
| 07325150 | BAT[14.0142494600000000],DOGE[4730.6867348700000000],TRX[1.000000000000000000],USD[0.0000000033255284] |
| 07325152 | DOGE[0.0000000902200096] |
| 07325153 | USD[10.0000000000000000] |
| 07325154 | USD[10.0000000000000000] |
| 07325156 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0094138267161010] |
| 07325157 | BRZ[1.0000706645768802],BTC[0.0000000008842628],CUSDT[9.000000000000000000],DOGE[2.0029733988576368],ETH[0.0000000054654950],GRT[0.0015776800000000],TRX2.000000000000000000],USD[0.0000000010498725],USDT[0.0007565406799766] |
| 07325158 | USD[10.0000000000000000] |
| 07325161 | CUSDT[2.000000000000000000],DOGE[49.4309443441060000],SHIB[266316.1705742867801404],USD[0.0001258521437221] |
| 07325162 | TRX[1.000000000000000000],USD[10.0000001534921543] |
| 07325164 | BTC[0.0001435300000000],DOGE[16445.1577744900000000],TRX[2.000000000000000000],USD[0.0081450450309362] |
| 07325165 | USD[10.0000000000000000] |
| 07325166 | AVAX[0.0000005500000000],BF_POINT[12700.0000000000000000],CUSDT[0.6485093084061799],ETH[0.0000000021692375],SOL[0.0000000060469891],USD[-0.0117219414052414],USDT[0.0000000044444570] |
| 07325167 | TRX[1.000000000000000000],USD[0.0089359701070330] |
| 07325168 | CUSDT[2.000000000000000000],DOGE[0.1821258500000000],USD[0.0004577700985160] |
| 07325170 | USD[10.0000000000000000] |
| 07325171 | BTC[0.0008850400000000],TRX[0.0000000013678200],USD[0.0546368661983860] |
| 07325173 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0078528111383840] |
| 07325177 | BRZ[1.000000000000000000],BTC[0.0000000047901636],CUSDT[3.000000000000000000],DOGE[1328.5988221727869788],TRX[1.000000000000000000],USD[0.0025720119747001] |
| 07325178 | USD[10.0000000000000000] |
| 07325179 | USD[0.0077510663150330] |
| 07325180 | SHIB[1.000000000000000000],USD[800.0100000021661207] |
| 07325182 | BAT[17.2451342900000000],CUSDT[1.000000000000000000],DOGE[660.4693000200000000],GRT[2.6421059300000000],TRX[82.3697001100000000],USD[0.0000000117572644] |
| 07325183 | USD[0.0000000069586702] |
| 07325184 | USD[10.0000000000000000] |
| 07325188 | USD[10.0000000000000000] |
| 07325189 | USD[1.000000000000000000],USD[0.0071286382257962],USDT[0.0000000106072993] |
| 07325191 | DOGE[0.0000000076548480],USD[0.0000000031575209] |
| 07325192 | CUSDT[1.000000000000000000],DOGE[5336.3326091600000000],USD[0.0000000072033368] |
| 07325194 | USD[10.0000000000000000] |
| 07325195 | CUSDT[1.000000000000000000],ETH[0.0083512700000000],ETHW[0.0083512700000000],TRX[1.000000000000000000],USD[0.0039345736663094] |
| 07325196 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[19.7647548500000000],USD[0.0079524226326266] |
| 07325197 | BAT[4.2691488400000000],BRZ[6.1980468500000000],BTC[0.0000000024118785],CUSDT[5.000000000000000000],DOGE[19.1874008800000000],ETH[0.0000000033805897],GRT[1.0135414500000000],SHIB[3.000000000000000000],SOL[0.0000000096574946],TRX[11.3078746500000000],USD[0.0017985109326426],USDT[1.0611052380392133] |
| 07325198 | DOGE[33.6206599700000000],USD[0.0000000018574848] |
| 07325200 | DOGE[1379.8192094838217224] |
| 07325202 | DOGE[0.0000000089000000],USD[0.0086080362708172],USDT[0.0000000006498250] |
| 07325203 | DOGE[1.000000000000000000],USD[0.0027463010692460] |
| 07325205 | USD[10.0000000000000000] |
| 07325206 | SOL[0.0000000072819584],USD[0.0000000399919366] |
| 07325208 | BRZ[3.000000000000000000],CUSDT[15.000000000000000000],LINK[0.0000813600000000],USD[0.0000334767758160],USDT[1.1036114000000000] |
| 07325209 | BTC[0.0000000068360000],DOGE[3507.4286212333884848],ETH[0.0000000066750000],TRX[1.000000000000000000],USD[0.0002485762176270],USDT[0.0000000054158509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325211 | USD[10.0000000000000000] |
| 07325215 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0027947197114576] |
| 07325216 | DOGE[2.0000000000000000],ETH[1.8940326700000000],ETHW[1.8932372000000000],TRX2.0000358800000000],USD[0.0048102885396140] |
| 07325218 | USD[10.0000000000000000] |
| 07325219 | BRZ[1.0000000000000000],NFT (37062590866620167031[1],SHIB[0.1659937900000000],USD[0.0000000005873134] |
| 07325222 | BRZ[1.0000000000000000],CUSDT[59.8647926400000000],DOGE[3.0000000000000000],ETHW[0.0550073500000000],SHIB[1.0000000000000000],SUSHI[1.8373661300000000],TRX[98.1699973600000000],USD[0.0061825389750551] |
| 07325223 | BTC[0.0000000305103320],SUSHI[0.0000000016459568],USD[0.0004612092493081],USDT[0.0000000028189376] |
| 07325224 | BRZ[0.0000000017259246],BTC[0.0000271662090036],USD[0.0000000069480712] |
| 07325225 | BTC[0.0000096390000000],DOGE[0.1600000000000000],ETH[0.0002400000000000],ETHW[0.0009740000000000],LTC[0.0107195500000000],SOL[0.0007996300000000],SUSHI[0.0868350000000000],USD[0.2733716909679072] |
| 07325226 | USD[10.0000000000000000] |
| 07325229 | USD[10.0000000000000000] |
| 07325231 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],USD[0.0000000073360222],USDT[0.0000184893760000] |
| 07325232 | BTC[0.0001888300000000],USD[0.0008684985276667] |
| 07325233 | USD[10.0000000000000000] |
| 07325234 | USD[0.0009592493201540] |
| 07325235 | CUSDT[10.0000000000000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[0.0038526279015345],USDT[2.0000000000000000] |
| 07325237 | CUSDT[2.0000000000000000],DOGE[58.1150433500000000],USD[0.0008652436493112] |
| 07325238 | USD[10.0000000000000000] |
| 07325239 | DOGE[0.0000000095554519],ETH[0.0000000069380469],USD[34.3524702337488510] |
| 07325240 | USD[10.0000000000000000] |
| 07325241 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000010003153374] |
| 07325243 | CUSDT[1.0000000000000000],DOGE[17.2311900300000000],USD[0.0000000013554109] |
| 07325244 | DOGE[4995.5959492700000000],USD[0.0000000003942356] |
| 07325246 | USD[0.0003382323624002] |
| 07325247 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.4902849666625549] |
| 07325248 | BTC[0.0000716800000000],USDT[0.0936296000000000] |
| 07325249 | USD[0.0000000091847790] |
| 07325251 | USD[10.0000000000000000] |
| 07325252 | USD[10.0000000000000000] |
| 07325253 | CUSDT[1.0000000000000000],DOGE[1.0000369600000000],USD[0.0097701305237831] |
| 07325254 | DOGE[0.0000001302772],ETHW[0.0307708400000000],USD[0.1573533609150831] |
| 07325255 | BAT[2.0576574100000000],BRZ[7.3554484000000000],CUSDT[3.0000000000000000],DOGE[783.3801621685040000],GRT[1.0031454100000000],SHIB[1.0000000000000000],SUSHI[1.9939063700000000],TRX[6.0000000000000000],USD[0.0055021483406832] |
| 07325256 | BAT[30.2863116200000000],BRZ[3.0000000000000000],CUSDT[17.0000000000000000],DOGE[23.0967879300000000],ETH[0.0258604300000000],ETHW[0.0258604300000000],LTC[0.3415470700000000],SOL[3.4207984700000000],TRX[1192.0282226000000000],USD[0.0000000107195948] |
| 07325258 | USD[10.0000000000000000] |
| 07325259 | USD[10.0000000000000000] |
| 07325260 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[11.0000000000000000],ETH[0.0195530900000000],ETHW[0.0195530900000000],KSHIB[255.3931368700000000],TRX[1.0000000000000000],USD[0.0093876241429901] |
| 07325261 | USD[0.0073493938797425] |
| 07325262 | USD[10.0000000000000000] |
| 07325263 | USD[10.0000000000000000] |
| 07325264 | BAT[1.0165550000000000],BTC[0.0000002000000000],CUSDT[5.0000000000000000],ETH[0.0000071200000000],ETHW[0.0000071200000000],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0000676258873050],USDT[0.0000129637530620] |
| 07325265 | ETH[0.0000000071000000],USD[0.0000101657502848] |
| 07325266 | USD[0.0014076963370535] |
| 07325267 | BRZ[3.0000000000000000],CUSDT[22.0000000000000000],DOGE[2.0000000000000000],TRX[8.0000000000000000],USD[0.0033605184152832] |
| 07325268 | BTC[0.0000913801229312],ETH[0.0000000852895599],ETHW[0.4568703385289599],USD[37.6244721661330501],USDT[0.0000000034307414] |
| 07325269 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0031074129819960] |
| 07325270 | USD[10.0000000000000000] |
| 07325271 | USD[10.0000000000000000] |
| 07325273 | CUSDT[1.0000000000000000],TRX[98.7631963200000000],USD[0.0000000010476866] |
| 07325274 | BTC[0.0000000050000000],DOGE[0.0170035000000000],USD[0.0000000092074859] |
| 07325275 | USD[10.0000000000000000] |
| 07325276 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[348.0868838700000000],LTC[0.0784381600000000],SHIB[188662.2196218707300000],USD[0.0000000061329018] |
| 07325277 | CUSDT[3.0000000000000000],DOGE[0.0000364600000000],TRX[1.0000000000000000],USD[12.2372581406364548] |
| 07325278 | USD[10.0000000000000000] |
| 07325279 | USD[10.0000000000000000] |
| 07325282 | DOGE[39.5287758800000000],USD[0.0000000003958712] |
| 07325284 | BAT[1.0141700900000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[7.2934966800000000],GRT[3.1572699000000000],SUSHI[1.0910394500000000],TRX[6.0000000000000000],USD[0.0215582233625671],USDT[5.4812887000000000] |
| 07325285 | USD[10.0000000000000000] |
| 07325286 | DOGE[1.0000000000000000],ETH[0.0287982500000000],ETHW[0.0287982500000000],USD[10.0000104173151375] |
| 07325287 | USD[10.0000000000000000] |
| 07325288 | DOGE[173.8827122800000000],USD[0.0000000002958316] |
| 07325290 | CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.0016901048405126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325291 | USD[10.0000000000000000] |
| 07325292 | DOGE[344.5531986800000000],USD[0.0000000019338892] |
| 07325293 | CUSDT[2.0000000000000000],ETH[0.0896605321643032],ETHW[0.0886178321643032],GRT[0.0000000053974888],SOL[0.1983070113343140],SUSHI[0.0000000093397896],UNI[0.0001699200000000],USD[0.0000053511077481] |
| 07325294 | BRZ[1.0000000000000000],DOGE[392.5998389300000000],SOL[0.5798510300000000],USD[0.0043756775259466],USDT[0.0000000035924533] |
| 07325296 | USD[10.0000000000000000] |
| 07325297 | USD[10.0000000000000000] |
| 07325298 | USD[10.0000000000000000] |
| 07325299 | USD[10.0000000000000000] |
| 07325301 | DOGE[0.2795674700000000],USD[0.0000000030546705] |
| 07325302 | CUSDT[4.0000000000000000],USD[0.0000000097040669] |
| 07325303 | DOGE[0.0572819200000000],USD[0.2056298332564329] |
| 07325304 | CUSDT[2.0000000000000000],MATIC[18.5855995400000000],USD[0.0000000169490076] |
| 07325305 | DOGE[0.6096519800000000],USD[10.0038751618606758] |
| 07325306 | BTC[0.0003822800000000],ETH[0.2001216000000000],ETHW[0.1688776700000000],LINK[12.2685735600000000],MATIC[414.2637837900000000],SOL[0.0834097300000000],TRX[2.0000000000000000],USD[2994.5373318981175125] |
| 07325308 | BTC[0.0002103500000000],USD[0.0002472009247615] |
| 07325309 | CUSDT[1.0000000000000000],USD[0.0072604714969294] |
| 07325310 | USD[10.0000000000000000] |
| 07325311 | USD[10.0000000000000000] |
| 07325312 | USD[0.0079588998092165] |
| 07325313 | USD[10.0000000000000000] |
| 07325314 | USD[0.0081721877288441] |
| 07325315 | USD[10.0000000000000000] |
| 07325317 | USD[10.0000000000000000] |
| 07325319 | BTC[0.0000000077052706],DOGE[0.0000000062712030],USD[0.4085967617689657] |
| 07325320 | CUSDT[5.0000000000000000],GRT[0.0000000044834968],USD[0.0000013861252598] |
| 07325321 | GRT[4.9799732100000000],TRX[1.0000000000000000],USD[0.0000000080048968] |
| 07325323 | USD[10.0000000000000000] |
| 07325324 | DOGE[3625.1718000000000000],USD[0.0347125000000000] |
| 07325325 | USD[10.0000000000000000] |
| 07325326 | BRZ[1.0000000000710188973],CUSDT[4.0000000000000000],DOGE[0.0000000074927518],USD[0.0000000066585819] |
| 07325327 | USD[0.0092939242151326] |
| 07325330 | USD[11.0446410000000000] |
| 07325332 | USD[10.0000000000000000] |
| 07325333 | DOGE[0.7807000000000000],SUSHI[7.8534305512432440],USD[86.3272429111912000] |
| 07325335 | USD[10.0000000000000000] |
| 07325336 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0000009676601872] |
| 07325337 | USD[10.0000000000000000] |
| 07325339 | USD[10.0000000000000000] |
| 07325340 | DOGE[30.0976865500000000],USD[0.0000000021170025] |
| 07325342 | USD[10.0000000000000000] |
| 07325343 | DOGE[0.0000000055995921],ETH[0.0000000099453768],LINK[0.0000000030907980],SOL[0.0000000039497958],USD[0.0000000029254663],USDT[0.0000001286669656] |
| 07325344 | BAT[53.4638170300000000],BCH[0.1481109600000000],DOGE[13611.7537322800000000],NFT[338253154037610614][1],NFT[571300083997252513][1],SHIB[2.0000000000000000],SOL[4.4462366500000000],TRX[2792.0768055000000000],USD[0.0000004089372579] |
| 07325346 | DOGE[1.0000195500000000],TRX[0.0000368900000000],USD[0.0001045850392881] |
| 07325347 | USD[10.8368243100000000] |
| 07325349 | ETH[0.0000000080178940],ETHW[0.0000000080178940],SOL[0.0000000055445049],USD[2.3075113604727042] |
| 07325350 | ETH[0.0033287800000000],ETHW[0.0032877400000000],USD[0.0000229812171924] |
| 07325351 | USD[10.0000000000000000] |
| 07325352 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0001579700000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],TRX[1.0007678000000000],USD[0.0074475931150187] |
| 07325353 | BAT[1.0000000000000000],DOGE[0.6808602400000000],USD[0.0054327412309189] |
| 07325356 | USD[10.0000000000000000] |
| 07325357 | USD[10.0000000000000000] |
| 07325359 | DOGE[129.5709723700000000],USD[0.0000000000420614] |
| 07325360 | USD[10.0000000000000000] |
| 07325361 | CUSDT[1.0000000000000000],DOGE[20.0415981375553278],USD[0.0000000096183840] |
| 07325362 | USD[10.0000000000000000] |
| 07325364 | USD[10.0000000000000000] |
| 07325365 | DOGE[176.9153742900000000],USD[0.0000000005571820] |
| 07325366 | USD[10.0000000000000000] |
| 07325367 | USD[10.0000000000000000] |
| 07325368 | ETH[0.0000000078456128],ETHW[0.0000000078456128],SUSHI[0.0000000062763323],UNI[0.0000000071210336],USD[0.0000059982127205] |
| 07325369 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07325370 | BRZ[0.000000009258349],BTC[0.0000000187271608],DOGE[0.000000006702460S],ETH[0.0000000954696206],ETHW[0.000000009546969628],LTC[0.0000000545405556],USD[0.000031797672460],USDT[0.0000000073722557] |
| 07325371 | USD[10.000000000000000] |
| 07325374 | USD[10.000000000000000] |
| 07325375 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0016949038457524] |
| 07325378 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[10864.9652199500000000],SHIB[4142633.2611963000000000],TRX[1.000000000000000],USD[0.0782191566017929] |
| 07325379 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[1.003641110000000],NFT (31126520052510919400[1],SHIB[0.0000000055925972],TRX[6.000000000000000],USD[0.0209466050985771] |
| 07325380 | USD[10.000000000000000] |
| 07325382 | CUSDT[4.000000000000000],DOGE[2130.3815945500000000],USD[0.0002988096175143] |
| 07325385 | BTC[0.0000000039783680],CUSDT[7.000000000000000],DOGE[0.000000002943172S],USD[303.9415010360837568] |
| 07325386 | BRZ[522.5668126400000000],CUSDT[1.000000000000000],USD[10.0000000017585424] |
| 07325387 | DOGE[437.2541245600000000],USD[0.0000000002879232] |
| 07325390 | BAT[2.1282155600000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[22332.5455463900000000],GRT[1.0049895700000000],USD[0.0000000100768962],USDT[3.3241821400000000] |
| 07325393 | USD[10.000000000000000] |
| 07325394 | USD[10.000000000000000] |
| 07325395 | USD[10.000000000000000] |
| 07325396 | CUSDT[1.000000000000000],DOGE[0.0478088407479712],TRX[1.000000000000000],USD[0.0081931774466482] |
| 07325397 | USD[10.000000000000000] |
| 07325398 | LINK[0.0084790000000000],USD[0.0023000000000000] |
| 07325399 | USD[0.0018185480920327],USDT[0.0000000069068728] |
| 07325400 | USD[10.000000000000000] |
| 07325402 | ETH[0.0046764700000000],ETHW[0.0046764700000000],USD[0.0000138565721093] |
| 07325403 | USD[0.0000000097144818] |
| 07325404 | USD[10.000000000000000] |
| 07325406 | USD[0.0000001716988460] |
| 07325407 | BAT[1.000000000000000],DOGE[2.000000000000000],ETH[0.0000000007712896],USD[10.0000075878526092],USDT[1.0000000054989700] |
| 07325408 | USD[10.000000000000000] |
| 07325409 | SHIB[0.0000002000000000],USD[0.0003699964259221],USDT[0.0000000067617444] |
| 07325410 | CUSDT[2.000000000000000],DOGE[21.2743533700000000],USD[0.0038779362239627] |
| 07325411 | USD[0.0075090756868282] |
| 07325413 | USD[10.000000000000000] |
| 07325414 | TRX[1.000000000000000],USD[10.0000000000299815] |
| 07325415 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0049976318410792] |
| 07325416 | CUSDT[3.000000000000000],DOGE[2584.3664127100000000],ETH[0.0060002100000000],ETHW[0.0059318100000000],SOL[1.7175871504161736],TRX[131.7307949800000000],USD[0.0000016559102170] |
| 07325417 | USD[0.0000000019116468] |
| 07325418 | USD[10.000000000000000] |
| 07325419 | BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[2.000000000000000],GRT[3.000000000000000],TRX[1.000000000000000],USD[0.0009980118911710],USDT[1.000000000000000] |
| 07325420 | USD[10.000000000000000] |
| 07325423 | SHIB[81989.1512903400000000],USD[0.0000000018659860] |
| 07325425 | USD[70.000000000000000] |
| 07325426 | TRX[1.000000000000000],UNI[0.2899556500000000],USD[0.0000001714333920] |
| 07325427 | CUSDT[1.000000000000000],DOGE[1.0033157400000000],TRX[1.000000000000000],USD[0.0284904887461366] |
| 07325428 | USD[10.000000000000000] |
| 07325429 | CUSDT[4.000000000000000],SOL[0.3440044500000000],TRX[1.000000000000000],USD[0.9743370527196698] |
| 07325430 | BAT[1.0165550000000000],BCH[0.3237514400000000],BRZ[3.000000000000000],BTC[0.0038014900000000],CUSDT[20.000000000000000],DOGE[4371.9534860874571786],ETH[0.2019695600000000],ETHW[0.2017579600000000],LINK[37.1241719607360000],LTC[1.1283746500000000],SOL[2.8299429300000000],SUSHI[3.3349344200000000],TRX[6857.3357492800000000],USD[0.0000001038314048],USDT[2.1757782000000000] |
| 07325431 | USD[10.000000000000000] |
| 07325432 | BAT[153.2215960000000000],BF_POINT[200.000000000000000],BTC[0.0275341398585425],CUSDT[2.000000000000000],DOGE[3.000000000029106800],ETH[0.2170876962120892],ETHW[0.2168718762120892],GRT[1.0037421000000000],LINK[54.2712041800000000],LTC[3.2685517800000000],MATIC[55.0727996059124750],NFT (469413506361356471),SOL[1.0799328000000000],TRX[1.000000000000000],USD[0.0000785998232362] |
| 07325433 | CUSDT[1.000000000000000],DOGE[33.8598473300000000],USD[0.0061943830148603] |
| 07325435 | USD[10.000000000000000] |
| 07325437 | CUSDT[2.000000000000000],DOGE[1.2744551800000000],LINK[1.0579472400000000],SHIB[1.000000000000000],SOL[0.0023851800000000],TRX[2.000000000000000],USD[0.0000000009804403] |
| 07325439 | USD[10.000000000000000] |
| 07325440 | USD[10.000000000000000] |
| 07325442 | CUSDT[1.000000000000000],DOGE[1.0008977300000000],TRX[0.2687415635000000],USD[0.0000000002003031] |
| 07325444 | DOGE[94.5705486400000000],USD[0.0000000703620877] |
| 07325445 | USD[0.2207723700000000] |
| 07325446 | USD[10.000000000000000] |
| 07325447 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0036575654785480] |
| 07325448 | DOGE[1.000000000000000],USD[0.0022201553062244] |
| 07325450 | USD[10.000000000000000] |
| 07325452 | USD[10.000000000000000] |
| 07325454 | USD[10.000000000000000] |

Schedule D/C Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325456 | BRZ[0.0000000026434545],CUSDT[1.000000000000000],DOGE[230.7014723600000000],USD[0.0000000065726753] |
| 07325457 | USD[10.0000000000000000] |
| 07325458 | DOGE[107.4826533200000000],SHIB[1176143.7749669777480000],USD[0.0000000090402675] |
| 07325459 | BTC[0.0002549450600000],ETH[0.0003211200000000],ETHW[0.0003211200000000],GRT[0.0080000000000000],USD[1.1124906087673479] |
| 07325460 | DOGE[30.1609661700000000],USD[0.0000000014622886] |
| 07325461 | USD[10.0000000000000000] |
| 07325463 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[5366.7462599100000000],TRX[3.0000000000000000],USD[-30.4089905794994540] |
| 07325464 | CUSDT[1.0000000000000000],DOGE[0.0001749800000000],TRX[1.0000000000000000],USD[0.0062330726846218] |
| 07325465 | USD[10.0000000000000000] |
| 07325466 | BRZ[1.0000000000000000],USD[12.0000001104837961] |
| 07325467 | USD[10.0000000000000000] |
| 07325469 | USD[10.0000000000000000] |
| 07325470 | DOGE[19592.0320000000000000],USD[0.4980956425000000] |
| 07325471 | BRZ[5.0795296700000000],CUSDT[16.0000000000000000],DOGE[16.2589205100000000],GRT[7.4262466500000000],SHIB[1.0000000000000000],TRX[15.4138281700000000],UNI[1.0832866200000000],USD[1445.0612524849935183],USDT[1.0987398000000000] |
| 07325472 | BTC[0.0000004406886600],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000224199848] |
| 07325473 | USD[10.0000000000000000] |
| 07325474 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[1.0122681894878747],ETHW[1.0122681894878747],TRX[2.0000000000000000],USD[0.0000155822462671] |
| 07325475 | USD[9.0995516489115492] |
| 07325476 | BRZ[3.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000000073081424],TRX[3.0000000000000000],USD[0.0080718898808925] |
| 07325477 | USD[20.0000000000000000] |
| 07325478 | USD[10.0000000000000000] |
| 07325479 | DOGE[86.5052352100000000],USD[0.0000000000381126] |
| 07325480 | CUSDT[1.0000000000000000],DOGE[46.4864470600000000],TRX[1.0000000000000000],USD[0.0000000053481318] |
| 07325481 | CUSDT[2.0000000000000000],DOGE[22339.5616542700000000],SOL[0.5238586300000000],USD[0.0000008475393507] |
| 07325482 | USD[0.0000000048186214] |
| 07325483 | USD[0.0009600485777755],USDT[0.0000000009292600] |
| 07325484 | SGD[11.7957725500000000],TRX[1.0000000000000000],USD[0.8084453233870749] |
| 07325485 | BTC[0.0000000073892585],DOGE[0.0000000075560000],ETH[0.0000000614790099],NFT [296500791252509990][1],NFT [398789943424732099][1],NFT [483956623943880910][1],NFT [516824782864857935][1],NFT [525725110790403262][1],SUSHI[0.0000000004561574],UNI[0.0000000089461456],USD[0.0000000070883328],USDT[0.0000000030187820] |
| 07325487 | DOGE[152.4476540400000000],USD[0.0000000012328268] |
| 07325488 | DOGE[1.0000000000000000],USD[0.0000000038504728] |
| 07325489 | USD[10.0000000000000000] |
| 07325490 | USD[10.0000000000000000] |
| 07325491 | USD[10.0000000000000000] |
| 07325492 | USD[10.0000000000000000] |
| 07325494 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0499737072574857] |
| 07325495 | USD[10.0000000000000000] |
| 07325496 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0054515353040724] |
| 07325497 | BTC[0.0000416200000000],DOGE[85.3745500000000000],USD[3.2281514122529600] |
| 07325498 | USD[10.0000000000000000] |
| 07325500 | BTC[0.0003422200000000],CUSDT[1.0000000000000000],DOGE[632.8033965000000000],USD[0.0000000011098568] |
| 07325501 | BAT[0.2790663456622136],BRZ[0.0000000017041128],DOGE[0.0000000095196776],ETH[0.0000000051782043],UNI[0.0000000001567788],USD[0.0000000094084630],USDT[0.0000000036747833] |
| 07325502 | DOGE[139.9475298900000000],TRX[15.6968267100000000],USD[0.0000000012536525] |
| 07325503 | BCH[0.0000000084907870],BTC[0.0000000098298188],CUSDT[1.0000000000000000],DOGE[2.0000000091940903],ETH[0.0000000083708894],ETHW[0.0000000083708894],GRT[0.0000000049954060],LTC[0.0000000058783520],MATIC[0.0000000091674370],SOL[0.0000000012785737],UNI[0.0000000090428624],USD[0.0028423554537233],USDT[0.0000019306260633] |
| 07325505 | USD[10.0000000000000000] |
| 07325506 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2818.1732159400000000],NFT [510318462645874022][1],TRX[319.8996811900000000],USD[0.0069223935380095] |
| 07325509 | BTC[0.0013677700000000],CUSDT[2.0000000000000000],USD[0.0003969177613478] |
| 07325510 | DOGE[1.0000000000000000],USD[0.0032975151781704],USDT[0.0000000033166900] |
| 07325511 | DOGE[1.0000000000000000],USD[30.5233210206777904] |
| 07325512 | CUSDT[2.0000000000000000],DOGE[0.0000038500000000],USD[0.0046970059617546] |
| 07325514 | USD[10.0000000000000000] |
| 07325515 | USD[10.9066211300000000] |
| 07325516 | DOGE[1017.3604673700000000],ETH[0.0060597700000000],ETHW[0.0060597700000000],USD[1.0000248829015891] |
| 07325517 | USD[10.0000000000000000] |
| 07325518 | USD[0.0000000000126324] |
| 07325519 | USD[10.0000000000000000] |
| 07325520 | SHIB[1.0000000000000000],USD[91.2002947582751251] |
| 07325521 | CUSDT[5.0000000000000000],TRX[0.0000038700000000],USD[0.0097488799537955] |
| 07325522 | USD[10.0000000000000000] |
| 07325523 | USD[10.0000000000000000] |
| 07325524 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325525 | CUSDT[2.000000000000000000],DOGE[48.8605788100000000],USD[0.0154993211167728] |
| 07325526 | BTC[0.0286888900000000],CUSDT[45.00246581000000000],DOGE[8713.7580674400000000],ETH[0.14684338000000000],ETHW[0.14596331000000000],SOL[0.06043000000000000],TRX[8.0008767500000000],USD[15.9428841473869795] |
| 07325527 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],USD[0.00041693600090036],USDT[1.000000000000000000] |
| 07325529 | USD[8.2357255003246639],USDT[0.000000046545664] |
| 07325531 | USD[10.000000000000000000] |
| 07325532 | UNI[0.49241223000000000],USD[0.000001846528318] |
| 07325533 | DAI[0.000000079256814],SHIB[1.000000000000000000],SUSHI[0.000000033278800],USD[0.0099976105424937],USDT[0.0000000063873468] |
| 07325534 | CUSDT[11.000000000000000000],DOGE[9541.43044337000000000],ETH[0.11419090000000000],ETHW[0.11307334000000000],SHIB[5102139.85697432000000000],TRX[2131.04776376000000000],USD[0.0000000017151272] |
| 07325535 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],TRX[6.000000000000000000],USD[0.0077758767388006] |
| 07325536 | CUSDT[4.000000000000000000],DOGE[81.62503482133074233],LINK[0.78209006000000000],TRX[22.000000000000000000],USD[0.0000000114357053] |
| 07325537 | USD[10.000000000000000000] |
| 07325538 | BTC[0.00000000268700020],CUSDT[3.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0071452205611333] |
| 07325539 | USD[10.000000000000000000] |
| 07325540 | USD[10.000000000000000000] |
| 07325541 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2703.86097967000000000],TRX[1.000000000000000000],USD[0.0245953535681159] |
| 07325542 | USD[10.000000000000000000] |
| 07325543 | DOGE[0.00612424000000000],ETH[0.000000043660000],LTC[0.00004090000000000],USD[0.000000051104206],USDT[0.0000198594201340] |
| 07325545 | DOGE[3753.11600000000000000],USD[1097.08850400000000000] |
| 07325546 | LTC[0.00000000373756851],SHIB[3.000000000000000000],USD[0.0074996957797945],USDT[0.0000074557466800] |
| 07325547 | BAT[0.0000000654183900],BRZ[1.000000000000000000],BTC[0.00000000004665418],CUSDT[9.000000000000000000],DOGE[0.000000017952814],ETH[0.0000000065747409],LTC[0.1078977500000000],SOL[0.00000004825000000],TRX[0.0000000080840000],USD[0.0000005256687836] |
| 07325548 | CUSDT[2.000000000000000000],USD[0.0032302117852619] |
| 07325549 | USD[10.000000003164999] |
| 07325550 | CUSDT[1.000000000000000000],DOGE[1390.78613846000000000],TRX[1.000000000000000000],USD[-49.9999999989596067] |
| 07325551 | USD[10.000000000000000000] |
| 07325552 | USD[10.000000000000000000] |
| 07325553 | NFT[3744509041943910481],USD[10.000000000000000000] |
| 07325554 | NFT[511202735249608051][1],NFT[566560472845952820][1],USD[0.0002620505628616] |
| 07325556 | DOGE[0.23770128000000000],SHIB[1.000000000000000000],USD[27.3329707977452910] |
| 07325558 | USD[0.0079158359287164],USDT[0.000000010108552] |
| 07325561 | USD[10.000000000000000000] |
| 07325562 | BTC[0.00277285661904400],GRT[104.79500000000000000],LINK[4.49550000000000000],SOL[0.18800000000000000],TRX[3121.87500000000000000],USD[305.7197687047622005] |
| 07325563 | CUSDT[1.000000000000000000],DOGE[1258.43169595000000000],USD[0.000000035508903] |
| 07325564 | BAT[326.90351174000000000],CUSDT[1.000000000000000000],DOGE[35709.64982458000000000],TRX[1.000000000000000000],USD[10.0000000027267319] |
| 07325565 | USD[10.000000000000000000] |
| 07325566 | USD[10.8071751000000000] |
| 07325567 | USD[10.000000000000000000] |
| 07325568 | CUSDT[1.000000000000000000],DOGE[155.59682847000000000],TRX[1.000000000000000000],USD[0.4772969396277524] |
| 07325570 | TRX[1.000000000000000000],USD[0.6760078334015143] |
| 07325571 | USD[0.000000062895986] |
| 07325572 | BRZ[1.000000000805166639],BTC[0.000000004312443],CUSDT[1.000000000000000000],DOGE[1.000000090011269],LTC[0.000000020007522],PAXG[0.000000022840000],TRX[4.000000000000000000],USD[0.0000001022111085],USDT[0.0000000054158509] |
| 07325573 | BRZ[1.000000000000000000],BTC[0.00186829000000000],CUSDT[12.000000000000000000],TRX[4.000000000000000000],USD[0.0004932423022060] |
| 07325574 | USD[10.000000000000000000] |
| 07325575 | USD[10.000000000000000000] |
| 07325576 | DOGE[1.00004372000000000],USD[31.5285164779245956] |
| 07325577 | USD[10.000000000000000000] |
| 07325578 | DOGE[677.17628700000000000],USD[0.000000005089131] |
| 07325579 | BCH[0.000000038000000],BRZ[0.00559546000000000],CUSDT[0.00310183000000000],ETHW[2.84360020000000000],SHIB[6.000000000000000000],TRX[0.00156063000000000],USD[124.3210105508941133] |
| 07325580 | USD[10.000000000000000000] |
| 07325581 | USD[10.000000000000000000] |
| 07325582 | BRZ[0.00153609831030040],BTC[0.000000069373849],CUSDT[1.000000000000000000],DOGE[0.000000092246148],TRX[0.000000030000000],USD[0.0003148287339488],USDT[0.000000016592988] |
| 07325586 | USD[10.000000000000000000] |
| 07325587 | USD[10.000000000000000000] |
| 07325588 | USD[10.000000000000000000] |
| 07325589 | CUSDT[6.000000000000000000],DOGE[1.63285382000000000],GRT[0.07094731000000000],SUSHI[0.00000906200000000],TRX[3.85568851000000000],USD[0.0035901401683781] |
| 07325590 | SOL[0.000000009172000],SUSHI[0.00000002677540000],USD[0.0000122450988858] |
| 07325591 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000007559548],ETH[0.000000045810125],SHIB[4.000000000000000000],SOL[0.17830228585808180],TRX[0.000000007100112],USD[0.0000003912049494] |
| 07325593 | DOGE[236.10009155000000000],USD[10.000000004541398] |
| 07325594 | USD[10.000000000000000000] |
| 07325595 | BRZ[4.000000000000000000],CUSDT[7.000000000000000000],DOGE[8.10517639000000000],SHIB[2.000000000000000000],SOL[4.24010032115525520],TRX[2.000000000000000000],USD[698.8141257021376434],USDT[2.1455953500000000] |
| 07325596 | CUSDT[2.000000000000000000],DOGE[292.02673778397960000],USD[0.000000103248994] |
| 07325597 | DOGE[1.00725260000000000],GRT[4.94017660016356020],USD[0.000000004362740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07325598 | BRZ[0.000000000808816],BTC[0.0000000054090126],DOGE[1.065798067111414046],ETH[0.0000000040063579],USD[0.0000000012479455] |
| 07325599 | USD[10.0000000000000000] |
| 07325600 | USD[10.0000000000000000] |
| 07325601 | USD[10.0000000000000000] |
| 07325603 | USD[20.0000000000000000] |
| 07325605 | USD[10.0000000000000000] |
| 07325607 | USD[10.0000000000000000] |
| 07325608 | USD[0.311632463680450 7] |
| 07325609 | DOGE[24.1005627700000000],USD[0.0000000039300461] |
| 07325610 | CUSDT[1.0000000000000000],DOGE[3636.4467510800000000],SOL[0.3587049300000000],TRX[223.5859026000000000],USD[0.0000072809186844] |
| 07325611 | BRZ[2.0000000000000000],BTC[0.0000000088269162],CUSDT[6.0000000000000000],DOGE[1.5705556141673937],GRT[1.0036779100000000],SOL[0.0000000081505067],TRX[3.0000000000000000],USD[0.0000000093554525] |
| 07325612 | SOL[3.9840000000000000],USD[2.8400000000000000] |
| 07325613 | DAI[0.0000000056682583],ETH[5.6029206242280500],SOL[0.0000000054430536],SUSHI[0.0000000075000000],TRX[1.0000000000000000],USD[0.0000125457190768] |
| 07325614 | USD[10.0000000000000000] |
| 07325616 | USD[10.0000000000000000] |
| 07325618 | UNI[0.4775399200000000],USD[0.0000000688256040] |
| 07325619 | BTC[0.0000000063513759],DOGE[0.0000000086210254],USD[1.4753601204873741] |
| 07325620 | USD[10.0000000000000000] |
| 07325621 | USD[10.0000000000000000] |
| 07325622 | BAT[0.0000000043135684],ETH[0.0000000094998200],ETHW[0.0000000094998200],GRT[0.0000000039900939],LTC[0.0000000051100907],SUSHI[0.0000000033592980],USD[0.0001687344051800] |
| 07325623 | USD[10.0000000000000000] |
| 07325624 | BF_POINT[300.0000000000000000],NFT (457906772505951547)[1] |
| 07325625 | USD[0.0000667409940000] |
| 07325626 | DOGE[0.0352691093273880],USD[0.0002394216168913] |
| 07325627 | USD[10.0000000000000000] |
| 07325628 | BRZ[1.0000000000000000],BTC[0.0001453600000000],CUSDT[4.0000000000000000],USD[0.0003107966012621] |
| 07325629 | BTC[0.0027839600000000],DOGE[100.6102500000000000],ETH[0.0358632000000000],ETHW[0.0358632000000000],USD[0.1195756608500000] |
| 07325630 | BTC[0.0000000038700000],DOGE[0.0000000040800000],USD[0.1096898169422319] |
| 07325631 | USD[10.0000000000000000] |
| 07325632 | USD[10.0000000000000000] |
| 07325634 | BTC[0.0000006650000],DOGE[0.0000000049789137],ETH[0.0000000099070000],ETHW[0.0000000099070000],SHIB[129399.5859213200000000],USD[0.0085390669773400] |
| 07325635 | GRT[10.6871107400000000],USD[0.0123636325687420] |
| 07325636 | CUSDT[4.0000000000000000],DOGE[12209.6320566300000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000037323408] |
| 07325637 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0086174033958673] |
| 07325638 | USD[10.0000000000000000] |
| 07325640 | CUSDT[5.0000000000000000],DOGE[44.4017878600000000],ETH[0.3913719662690000],ETHW[0.3913719662690000],LTC[0.2010996300000000],TRX[1.0000000000000000],USD[0.0000102900082124] |
| 07325641 | USD[10.0000000000000000] |
| 07325642 | CUSDT[4.0000000000000000],USD[0.0068721807215958] |
| 07325643 | USD[0.0000234038623479] |
| 07325644 | BTC[0.0052494200000000],DOGE[0.2612840571129022],ETH[0.1583417800000000],ETHW[0.1583417800000000],GRT[21.9780000000000000],USD[0.0004723472763222] |
| 07325645 | USD[10.0000000000000000] |
| 07325646 | CUSDT[4.0000000000000000],DOGE[1.0000000087719626],ETH[0.0000000040811704],TRX[1.0000000093742350],USD[0.0000000034445284] |
| 07325648 | CUSDT[4.0000000000000000],DOGE[675.4004900900000000],TRX[41.8126712800000000],USD[0.0023748621462586] |
| 07325649 | BRZ[0.0000000016685092],BTC[0.0000000074270000],DOGE[1.0000000013074754],ETH[0.0000000029701272],GRT[0.0000000014050000],LINK[0.0000000041511110],SHIB[4.0000000000000000],SOL[0.0000000043334577],USD[0.0006048896668108],USDT[0.0000000112084608] |
| 07325650 | CUSDT[2.0000000000000000],DOGE[50.5260433500000000],USD[0.0000001601600192] |
| 07325651 | USD[10.0000000000000000] |
| 07325652 | BTC[0.0000000045968568],GRT[0.0000000016042583],LTC[0.0000000017577447],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000267691167640],USDT[0.0000001489789 02],YFI[0.0000000032693356] |
| 07325653 | DOGE[24.6506201800000000],TRX[45.6901905300000000],USD[0.0217169770604333] |
| 07325654 | BRZ[1.0000000000000000],USD[0.0008537702403098] |
| 07325655 | DOGE[0.0000982000000000],MATIC[0.4739462300000000],USD[0.0001930251813578] |
| 07325657 | USD[10.0000000000000000] |
| 07325658 | BAT[53.8231541300000000],BTC[0.0051301100000000],CUSDT[1855.9555409100000000],DOGE[19537.4040272559920000],ETHW[0.0118268100000000],GRT[29.9469446300000000],MATIC[8.0742529600000000],SHIB[1.0000000000000000],SOL[13.5109891700000000],TRX[3056.2765402300000000],USD[0.0069481944192410],USDT[0.0000000197813] |
| 07325659 | CUSDT[2.0000000000000000],DOGE[133.1825334600000000],USD[0.0000000034164618] |
| 07325660 | USD[10.0000000000000000] |
| 07325661 | USD[10.0000000000000000] |
| 07325662 | DOGE[157.9910157800000000],USD[0.0000000319700095] |
| 07325663 | TRX[1.0000000000000000],USD[0.0080010872595185],USDT[0.0000000131670 16] |
| 07325664 | USD[10.0000000000000000] |
| 07325665 | BTC[0.0099142100000000],CUSDT[4.0000000000000000],ETH[0.0830859500000000],ETHW[0.0830859500000000],USD[0.0016275815021763],USDT[1.0000000000000000] |
| 07325666 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0043329965410134] |
| 07325667 | BTC[0.0000000300000000],DOGE[0.0475259000000000],USD[0.0000000031776425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325668 | BTC[0.000000085033712],DOGE[0.000000080798560],ETH[0.000000074787383],USD[0.0075267703149540] |
| 07325669 | BTC[0.000000096325508],DOGE[18.9708419677691094],ETH[0.000000005012217],GRT[0.000000043343403],USD[0.0000000095546871] |
| 07325670 | USD[10.0000000000000000] |
| 07325672 | CUSDT[2.0000000000000000],DOGE[9804.5828973500000000],LINK[2.7553593000000000],USD[10.0000001966491460] |
| 07325673 | USD[10.0000000000000000] |
| 07325674 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.1878968052856619],USDT[1.0000000000000000] |
| 07325675 | ETH[0.0030768700000000],ETHW[0.0030768700000000],GRT[9.8790612200000000],TRX[1.0000000000000000],USD[0.0000105342160048] |
| 07325676 | USD[10.0000000000000000] |
| 07325677 | ETH[0.0000000030243001],USD[0.0000065785155604] |
| 07325678 | BTC[0.0000705000000000],DOGE[277.7281218100000000],SUSHI[0.1905106600000000],USD[13.0168380330252679] |
| 07325679 | BTC[0.0000000029961150],DOGE[0.0000000096845215] |
| 07325680 | USD[10.9558362900000000] |
| 07325681 | USD[10.0000000000000000] |
| 07325682 | DOGE[1664.6227500000000000],USD[0.1516650000000000] |
| 07325683 | USD[10.0000000000000000] |
| 07325684 | USD[10.0000000000000000] |
| 07325686 | USD[10.0000000000000000] |
| 07325687 | DOGE[429.9140690200000000],TRX[1.0000000000000000],USD[0.0000000031496984] |
| 07325689 | USD[0.0000000000513028] |
| 07325690 | USD[10.0000000000000000] |
| 07325691 | DOGE[196.5831876100000000],USD[0.0000000003075295] |
| 07325692 | USD[10.0000000000000000] |
| 07325693 | DOGE[238.5498413900000000],USD[0.0046508207165012] |
| 07325694 | DOGE[1.0000000000000000],ETH[0.0125747500000000],ETHW[0.0125747500000000],USD[0.0010599079787581] |
| 07325695 | USD[0.0046340381619431] |
| 07325696 | TRX[152.8897461500000000],USD[0.0000000005679485] |
| 07325698 | BRZ[5.0795296700000000],CUSDT[19.0000000000000000],DOGE[2.0000000000000000],GRT[0.0059260600000000],KSHIB[1439.0833154400000000],SHIB[1559484.5274399400000000],SUSHI[113.4787432600000000],TRX[6.0000000000000000],USD[0.0000000210378022],USDT[1.1062306300000000] |
| 07325699 | CUSDT[4.0000000000000000],DOGE[24.5129121000000000],USD[0.0000000111047267] |
| 07325700 | USD[0.0000000065571211] |
| 07325701 | USD[10.0000000000000000] |
| 07325702 | USD[10.0000000000000000] |
| 07325704 | BRZ[1.0000000000000000],DOGE[0.0000225300000000],ETH[0.0000000059340000],TRX[1.0000000000000000],USD[0.0000000007630969] |
| 07325705 | CUSDT[1.0000000000000000],DOGE[274.5563955100000000],TRX[1.0000000000000000],USD[0.0014407074876648] |
| 07325706 | USD[20.0000000000000000] |
| 07325707 | DOGE[0.0000000059779374] |
| 07325708 | USD[10.0000000000000000] |
| 07325709 | USD[10.0000000000000000] |
| 07325710 | USD[10.0000000000000000] |
| 07325711 | BTC[0.0001852400000000],USD[0.0003260528523372] |
| 07325712 | DOGE[39.4963737600000000],USD[0.0000000027790360] |
| 07325713 | USD[10.9844888300000000] |
| 07325714 | USD[10.0000000000000000] |
| 07325716 | CUSDT[1.0000000000000000],USD[0.0012762593204633] |
| 07325717 | USD[10.0000000000000000] |
| 07325718 | USD[10.0000000000000000] |
| 07325721 | USD[10.0000000000000000] |
| 07325722 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0031644831278058] |
| 07325723 | USD[0.0000000004581856] |
| 07325724 | DOGE[0.0013799200000000],ETHW[1.0314230500000000],USD[0.0000000581235836] |
| 07325726 | BTC[0.0002251300000000],SHIB[1.0000000000000000],USD[0.0027386903984449] |
| 07325727 | USD[0.0000000050485947] |
| 07325728 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[19.4593996200000000],USD[0.0000002253349631],USDT[0.0000000107893504] |
| 07325729 | DOGE[0.0051792000000000],DOGE[6180.8271463700000000],ETH[0.0378480000000000],ETHW[0.0378480000000000],USD[0.0000000025487576] |
| 07325731 | BTC[0.0000871200000000],CUSDT[52.1757310800000000],DOGE[125.7305757400000000],KSHIB[87.5384928600000000],TRX[176.6007181100000000],USD[0.0015000985773591] |
| 07325732 | ETH[0.0043049200000000],ETHW[0.0042502000000000],SOL[0.0019826400000000],USD[0.0000048243333156] |
| 07325733 | CUSDT[3.0000000000000000],DOGE[128.8289530800000000],USD[10.4828844226063760] |
| 07325734 | USD[10.0000000000000000] |
| 07325735 | BAT[0.0000000025006858],BCH[0.0000000041590300],BRZ[0.0000000009826006],BTC[0.0000000058275816],CUSDT[1.0000000000000000],DOGE[0.0000000078277650],ETH[0.0000000053437294],LINK[0.0000000014149782],LTC[0.0000000031705936],SHIB[0.0000000078562500],SOL[0.0000000087263036],SUSHI[0.0000000085232520],TRX[0.0000000029268431400000],USD[00.0061933819930710],USDT2[.1639828500000001],YF[0.0000000032326082] |
| 07325736 | USD[35.0000000000000000] |
| 07325737 | ETH[0.0000000100000000],USD[0.0003169109897436] |
| 07325738 | BRZ[1.0000000000000000],DOGE[0.0000000017702028],ETH[0.0000000050919604],TRX[1.0000000000000000],USD[10.9826833100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325739 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3841.981279870000000],TRX[212.327058570000000],USD[0.003245108534118] |
| 07325740 | USD[10.000000000000000] |
| 07325741 | USD[0.000000080051165] |
| 07325742 | DOGE[1296.675229570000000],USD[10.000000007634208] |
| 07325743 | DOGE[1068.048116590000000],USD[0.000000002174221] |
| 07325745 | DOGE[0.000000004794210 2],SUSHI[0.000000082652363],USDT[0.000000166853779] |
| 07325746 | USD[0.000013534529 5924] |
| 07325747 | USD[10.000000000000000] |
| 07325748 | SOL[0.000000005099434],TRX[1.000000000000000],USD[0.021006579206704 5] |
| 07325749 | DOGE[0.920609460699061 1],USD[0.695677416567328 0],USDT[1.081013650000000] |
| 07325750 | USD[10.000000000000000] |
| 07325751 | USD[10.000000000000000] |
| 07325752 | BTC[0.001821500000000],USD[0.004633329080935] |
| 07325753 | SHIB[4.000000000000000],USD[0.005243171524 4766] |
| 07325754 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[0.061838930000000 0],USD[0.006477313629968 1] |
| 07325755 | BTC[0.002058340000000 0],CUSDT[2.000000000000000],DOGE[1911.903708210000000],ETH[0.025665640000000 0],ETHW[0.025623780000000 0],GRT[16.287107230000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[25.0421030489735330] |
| 07325756 | USD[10.000000000000000] |
| 07325757 | USD[10.000000000000000] |
| 07325758 | ETH[0.000000010000000 0],SOL[0.000000024698629],USD[0.000000113276226],USDT[0.000000782474766 1] |
| 07325759 | BRZ[0.000000032586584],DOGE[0.000000004523812 3],USD[0.004495395440927 3] |
| 07325760 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.009108851987001 4] |
| 07325761 | DOGE[35.816630450000000],USD[0.000000018567405] |
| 07325762 | CUSDT[1.000000000000000],TRX[100.000002403000000],USD[0.006644066977887 1] |
| 07325763 | DOGE[120.756000000000000],USD[1.898651643500000 0] |
| 07325764 | CUSDT[2.000000000000000],USD[0.001847005940372 6] |
| 07325765 | BTC[0.001228910000000 0],CUSDT[5.000000000000000],GRT[1.000000000000000],KSHIB[262.245302870000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[40.1705954474305930] |
| 07325766 | BCH[0.000000296778775 2],CUSDT[0.000000001156997 2],DOGE[0.000000006719491 8],GRT[0.000836230000000],USD[0.008932668896507 4] |
| 07325767 | USD[10.000000000000000] |
| 07325768 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.009036499234131 6] |
| 07325769 | USD[0.000472485532677 3] |
| 07325771 | USD[10.000000000000000] |
| 07325772 | USD[10.000000000000000] |
| 07325773 | SOL[0.594968320000000 0],USD[0.536814717937850 8] |
| 07325774 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[0.003698380000000 0],TRX[1.000000000000000],USD[374.7692978617024230] |
| 07325777 | GRT[6.242764630000000],USD[0.000000009270128 0] |
| 07325778 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[0.000349570000000 0],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.029191381543992 8] |
| 07325779 | TRX[1.000000000000000],USD[0.000000007181602 7] |
| 07325780 | USD[10.000000000000000] |
| 07325784 | BTC[0.000019100000000],USD[0.000078940686489 0] |
| 07325785 | ETH[0.054542866504000 0],ETHW[0.054542866504000 0],USD[54.917000000000000] |
| 07325788 | BTC[0.000020500000000],USD[0.000793077341975 6] |
| 07325789 | BTC[0.000000096020320],DOGE[3.000000002491799 1],LTC[0.000000005169203 6],USD[0.000000010878606 4] |
| 07325790 | CAD[0.000000013046800],USD[0.000004988164301 2] |
| 07325791 | USD[0.003773850953160] |
| 07325792 | CUSDT[1.000000000000000],DOGE[0.000018180000000 0],USD[0.000132352220544 8] |
| 07325793 | USD[10.000000000000000] |
| 07325795 | BAT[1.016555500000000 0],BF_POINT[100.000000000000000],BRZ[3.000000000000000],BTC[0.000344800000000],CUSDT[2585.561648270000000],DOGE[1180.794181780000000],ETH[0.046127530000000 0],ETHW[0.045552970000000 0],TRX[380.496301840000000],USD[-105.6614399528180106] |
| 07325796 | BRZ[1.000000000000000],DOGE[3.094980440000000 0],USD[0.000000009679512] |
| 07325797 | USD[10.000000000000000] |
| 07325798 | CUSDT[1.000000000000000],MATIC[24.213672640000000],USD[0.000000012868073 6] |
| 07325799 | AVAX[0.000461320000000 0],BRZ[1.000000000000000],BTC[0.000000050071904],DOGE[3.000000000000000],ETH[0.000151010000000 0],ETHW[0.000151010000000 0],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000060936288220 2] |
| 07325800 | USD[10.000000000000000] |
| 07325801 | USD[10.000000000000000] |
| 07325802 | USD[0.001605497287154 1] |
| 07325803 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000020000000],USD[0.009436756645844 3] |
| 07325804 | BRZ[0.000000048989450],BTC[0.000000009788845 5],DOGE[0.000000006530272 5],USD[0.000000032307680] |
| 07325805 | USD[10.000000000000000] |
| 07325806 | DOGE[0.000000080199025],USD[0.000000037188538] |
| 07325808 | DOGE[1.004145543259331 5],USD[0.000000012751877 2],USDT[0.000000005423032] |
| 07325810 | USD[10.000000000000000] |
| 07325811 | BTC[0.000047000000000],USD[0.002274095310616 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325812 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0089755701234310] |
| 07325813 | CUSDT[1.000000000000000],DOGE[0.7106298382652352],ETH[0.0000000097144424],ETHW[0.0000000097144424],SOL[0.0000000076080000],USD[0.0001834277179979] |
| 07325814 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[7.0597792600000000],ETH[0.0000008200000000],ETHW[0.0000008200000000],SHIB[3313497.1545545800000000],TRX[12.0148036200000000],USD[0.0000000066444286],USDT[1.0688802400000000] |
| 07325815 | TRX[214.2580596900000000],USD[0.000000000871339] |
| 07325816 | USD[10.000000000000000] |
| 07325817 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.2076259345313103] |
| 07325818 | USD[10.9860939900000000] |
| 07325819 | DOGE[1051.2101571600000000],USD[0.000000005158467] |
| 07325820 | USD[10.000000000000000] |
| 07325821 | DOGE[1.000000000000000],USD[0.0093454577499104],USDT[0.0000000040836037] |
| 07325822 | CUSDT[1.000000000000000],DOGE[1.5453581800000000],TRX[1.000000000000000],USD[0.0041929403271906] |
| 07325823 | USD[10.000000000000000] |
| 07325825 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.7557206500000000],ETHW[0.7557206500000000],LTC[2.0083473400000000],TRX[4.000000000000000],UNI[23.8337480205526905],USD[425.4408640875597563] |
| 07325826 | SHIB[127847.1746060500000000],USD[0.0000107043942853] |
| 07325830 | DOGE[808.2485099300000000],USD[0.0075837738927736],USDT[0.0000000048483696] |
| 07325831 | USD[10.000000000000000] |
| 07325832 | BTC[0.0003945900000000],DOGE[205.6171680789611016],SHIB[499500.000000000000000],USD[36.4066968117882956] |
| 07325833 | BTC[0.0010673127463351],CUSDT[2.000000000000000],DOGE[0.0000000079541623],ETH[0.0166774164700000],ETHW[0.0166774164700000],LTC[0.0000000026057765],USD[0.0000008201104784],USDT[2.8423623750378000] |
| 07325834 | USD[10.000000000000000] |
| 07325836 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.9269624898947411] |
| 07325837 | USD[10.000000000000000] |
| 07325838 | USD[10.000000000000000] |
| 07325839 | BAT[151.1227583800000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],KSHIB[1694.2355499000000000],SHIB[1686627.0632484300000000],SOL[85.3243859000000000],USD[0.0000008679207834] |
| 07325840 | CUSDT[6.000000000000000],DOGE[20.9182451700000000],TRX[3.000000000000000],USD[0.4143779508853918] |
| 07325841 | SUSHI[0.7092620800000000],USD[0.0000000478678144] |
| 07325842 | AVAX[0.5002911926437568],BRZ[1.000000000000000],BTC[0.0047273841172697],CUSDT[1.000000000000000],DOGE[9.3727202800000000],ETH[0.0383624700917354],ETHW[0.0378836700917354],MATIC[9.9586592368462795],SHIB[158034.4488623100000000],SOL[0.0000000111179476],SUSHI[0.8686789798820324],UNI[0.3501403600000000],USD[0.0000000854680111] |
| 07325843 | BRZ[2.000000000000000],TRX[1.000000000000000],USD[0.0035947002444556] |
| 07325844 | USD[0.0091682553757312] |
| 07325845 | DOGE[1.000000000000000],ETH[0.0036997000000000],ETHW[0.0036997000000000],USD[24.3178456131572575] |
| 07325846 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0076095679532265] |
| 07325847 | DOGE[1.000000000000000],USD[0.0056054482415596] |
| 07325848 | DOGE[0.0000005600000000],USD[0.0035056027711604] |
| 07325850 | USD[10.000000000000000] |
| 07325851 | USD[10.000000000000000] |
| 07325853 | DOGE[0.000000029784020],USD[0.000000057157038] |
| 07325855 | USD[10.000000000000000] |
| 07325856 | BTC[0.0024257600000000],CUSDT[11.000000000000000],DOGE[356.1168723800000000],ETH[0.0332087700000000],ETHW[0.0327983700000000],LTC[0.4053431800000000],TRX[211.3328807700000000],UNI[0.4043329200000000],USD[0.0008368764692085] |
| 07325858 | BRZ[1.000000000000000],CUSDT[5603.8961590900000000],DOGE[3.0000166200000000],TRX[1.000000000000000],USD[0.0031011367925951] |
| 07325859 | BTC[0.000000007772622],USD[0.000000001368771] |
| 07325860 | USD[0.0000000977722737],USDT[0.000000049676398] |
| 07325862 | USD[10.000000000000000] |
| 07325864 | BCH[0.0000670100000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[955.0704524300000000],TRX[4.000000000000000],USD[0.0022046342039606] |
| 07325865 | ALGO[28.4896664800000000],BCH[0.0136198100000000],BTC[0.0002126300000000],CUSDT[466.0744414000000000],DOGE[1202.1791364400000000],GRT[51.2010669400000000],LINK[0.9950964200000000],SOL[1.4765541700000000],TRX[885.8303801500000000],USD[0.0002886298561647],USDT[9.9460615100000000] |
| 07325866 | BRZ[1.000000000000000],BTC[0.000000082192676],CUSDT[11.000000000000000],DOGE[0.0000000012334742],ETH[0.000000135011236],TRX[0.000000082734188],USD[0.0000374488519745] |
| 07325867 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0084755268515166] |
| 07325869 | DOGE[1.000000000000000],USD[0.0001920064215422] |
| 07325870 | DOGE[28.7888709100000000],USD[0.000000011941305] |
| 07325871 | USD[0.0083300849507356] |
| 07325873 | DOGE[0.0000427000000000],USD[10.000000006217114] |
| 07325876 | DOGE[2222.5182477700000000],USD[10.000000001367998] |
| 07325878 | GRT[0.000000073396458],USD[0.0509542690454945] |
| 07325880 | MATIC[7.0734324600000000],USD[0.000000059879566] |
| 07325881 | CUSDT[1.000000000000000],USD[0.0002766502470777] |
| 07325882 | BTC[0.0000547000000000] |
| 07325883 | USD[0.003046800764365] |
| 07325884 | BTC[0.000000009732962],ETH[0.0000000022286951],LTC[0.0000000084419555],NFT[438422724111364109][1],NFT[500362678163968547][1],USD[0.000000098770265],USDT[985.9948330931722359] |
| 07325886 | USD[10.000000000000000] |
| 07325887 | DOGE[36.4089814000000000],EUR[2.4338103500000000],USD[4.000000089042639] |
| 07325888 | USD[10.000000000000000] |
| 07325889 | USD[10.000000000000000] |
| 07325890 | TRX[4.000000000000000],USD[0.0019324825249011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325894 | USD[10.0000000000000000] |
| 07325898 | USD[0.0367149560000000],USDT[0.0040530000000000] |
| 07325899 | USD[0.0000000053231329] |
| 07325901 | USD[10.0000000000000000] |
| 07325903 | BCH[0.0000000088648343],BRZ[0.0000000011155063],BTC[0.0000000077049431],CUSDT[8.0000000000000000],DOGE[404.6012774797939615],ETH[0.0000000050721916],LINK[0.0000000068943365],SOL[0.0000000046034206],SUSHI[0.0000000063489295],USD[0.0000000100360468] |
| 07325906 | USD[10.0000000000000000] |
| 07325907 | USD[10.0000000000000000] |
| 07325908 | ETH[0.0000333800000000],ETHW[0.0000333800000000],LTC[0.0000000076000000],USD[0.0000010522585424] |
| 07325909 | USD[10.0000000000000000] |
| 07325911 | USD[20.0000000000000000] |
| 07325912 | USD[0.1998196977402897] |
| 07325914 | CUSDT[2.0000000000000000],USD[0.0040200239323482] |
| 07325915 | BRZ[1.0000000000000000],BTC[0.0000866400000000],CUSDT[6.0000000000000000],DOGE[15.2494813600000000],GRT[70.5618295700000000],MATIC[22.0226013700000000],SOL[0.0634615300000000],SUSHI[9.7872570900000000],TRX[5.0000000000000000],UNI[1.5853945700000000],USD[0.0088273343160320] |
| 07325916 | USD[10.0000000000000000] |
| 07325917 | TRX[193.4777489900000000],USD[0.0000000002448853] |
| 07325918 | BRZ[0.7500000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.9783485003258381] |
| 07325919 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048333334513117],USDT[1.0000000000000000] |
| 07325920 | USD[10.0000000000000000] |
| 07325922 | CUSDT[1.0000000000000000],USD[28.8559858004443702] |
| 07325923 | USD[10.0000000000000000] |
| 07325925 | USD[10.0000000000000000] |
| 07325926 | DOGE[5611.4897465400000000],TRX[1.0000000000000000],USD[110.0000000007907305] |
| 07325928 | USD[0.0000015969635505] |
| 07325929 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3331.0555402600000000],USD[0.0000000084323034] |
| 07325931 | USD[10.0000000000000000] |
| 07325933 | USD[0.0070326187211363] |
| 07325934 | USD[0.0051336701059856] |
| 07325935 | SOL[0.4765980600000000],USD[0.0000001213929452] |
| 07325937 | USD[10.0000000000000000] |
| 07325939 | ETH[0.0315934800000000],SHIB[9.0000000000000000],USD[0.1296044940553877] |
| 07325940 | USD[0.0034765219639904],YFI[0.0002042200000000] |
| 07325941 | USD[0.0003028985074054] |
| 07325942 | USD[10.0000000000000000] |
| 07325943 | USD[10.0000000000000000] |
| 07325944 | USD[10.0000000000000000] |
| 07325945 | USD[10.0000000000000000] |
| 07325947 | DOGE[8.6870640248722500],USD[0.0000001108730933] |
| 07325948 | USD[10.0000000000000000] |
| 07325950 | BTC[0.0004771600000000],CUSDT[1.0000000000000000],DOGE[972.5315604000000000],ETH[0.0027320500000000],ETHW[0.0027320500000000],SHIB[2.0000000000000000],TRX[65.3980733900000000],USD[0.0000000107347706] |
| 07325951 | BAT[14.5504573900000000],BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0005480000000000],ETHW[0.0776975100000000],SUSHI[1.1065761000000000],TRX[919.8122495800000000],USD[0.0000000030005134] |
| 07325952 | BCH[0.0000000060380830],BRZ[0.0000000024226584],DOGE[1.0000000000000000],SHIB[0.0000000062678714],SUSHI[0.0000000075094502],USD[0.0847457138286028],USDT[0.0000000099902600] |
| 07325953 | USD[10.0000000000000000] |
| 07325956 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],NFT [521506359741625119][1],USD[0.0000001269307882] |
| 07325957 | USD[0.0008035728514482] |
| 07325958 | CUSDT[4.0000000000000000],DOGE[1284.3876095300000000],TRX[1.0000000000000000],USD[0.0070638824040993] |
| 07325959 | DOGE[136.8559882200000000],USD[0.0000000001988278] |
| 07325962 | USD[10.0000000000000000] |
| 07325963 | USD[10.0000000000000000] |
| 07325964 | USD[10.0000000000000000] |
| 07325966 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000282100000000],TRX[1.0000000000000000],USD[0.0015785262843229] |
| 07325967 | USD[10.0000000000000000] |
| 07325969 | SHIB[159571.7456206300000000],USD[0.0000000001859278] |
| 07325970 | USD[0.0000000165900860] |
| 07325971 | BAT[76.5296646200000000],BTC[0.0000045572444],CUSDT[3.0000000000000000],DOGE[0.0000000065968612],SUSHI[0.0000000050593280],TRX[2.0000000000000000],UNI[0.0000000061543939],USD[19.0200000992204902] |
| 07325973 | USD[10.0000000000000000] |
| 07325974 | USD[10.0000000000000000] |
| 07325975 | AAVE[0.0000001100000000],CUSDT[130.0729573400000000],MKR[0.0000000100000000],USD[0.0000000041443680],USDT[0.0000000097187613] |
| 07325976 | USD[0.5125165900000000] |
| 07325977 | DOGE[147.0697750300000000],TRX[1.0000000000000000],USD[0.0000000008396128] |
| 07325979 | USD[10.0000000000000000] |
| 07325980 | BRZ[0.0000000001845352],DOGE[0.0000023234208000],USD[0.0013587345260073],USDT[0.0000000092271538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07325981 | CUSDT[1.000000000000000000],USD[0.063936836915595994],USDT[0.000000000688352] |
| 07325982 | USD[10.000000000000000] |
| 07325983 | BTC[0.000001150000000],USD[0.002586939557510] |
| 07325984 | TRX[1.000000000000000],USD[0.003215602984972500] |
| 07325985 | BRZ[0.000000002656009],BTC[0.000000003567984],DOGE[0.000000009153192900],ETH[0.000000061575624],LINK[0.000000057000000],TRX[0.000000068429925],USD[0.000000079632820] |
| 07325986 | USD[10.000000000000000] |
| 07325987 | USD[10.000000000000000] |
| 07325988 | BTC[0.0000000076742336],SOL[0.1648325032682968],USD[0.000002145482401] |
| 07325989 | USD[0.00007485674333516] |
| 07325991 | BAT[1.000000000000000],DOGE[3.000000000000000],USD[0.0093704759649954],USDT[0.0000000442201337] |
| 07325992 | USD[11.051501860000000] |
| 07325993 | BRZ[3.000000000000000],CUSDT[9.000000000000000],DOGE[8.465546010000000],ETH[0.046201420000000],ETHW[0.000000068268746],SHIB[1.000000000000000],SOL[0.0000098700000000],TRX[7.000000000000000],USD[0.0000099670964975] |
| 07325994 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[5127.53799150000000000],GRT[25.3515062400000000],SOL[0.6626885200000000],TRX[2.000000000000000],USD[4.9967309696520020] |
| 07325995 | CUSDT[1.000000000000000],USD[0.0012692262581112] |
| 07325996 | USD[10.000000000000000] |
| 07325997 | DOGE[0.000000006020844],USD[0.000000000141700] |
| 07325998 | USD[10.624376490000000] |
| 07325999 | USD[10.000000000000000] |
| 07326000 | DOGE[0.000000000000000],ETH[0.000000027545264],SOL[0.0000000030784444],SUSHI[0.000000009990800],UNI[0.000000099188777],USD[0.000003800824816],YFI[0.000000096792352] |
| 07326001 | BTC[0.0009559251180934],DOGE[0.000000030486144],ETH[0.0017915795206072],ETHW[0.0017915795206072],GRT[0.000000082905100],KSHIB[0.0000000082365528],NFT [435116535595472917][1],NFT [4859490431433488811][1],USD[0.0001081546720173] |
| 07326002 | AAVE[0.000000002967304],BAT[0.000000007954624],BRZ[0.000000037375509],BTC[0.000000094380545],CUSDT[0.0000000000045222],DAI[0.000000009884947S],DOGE[0.000000096979247],ETH[0.000000091246333],ETHW[0.000000091246333],EUR[0.000000049774047],GRT[0.000000082436221],LINK[0.000000022550736],NFT [290860721010147000][1],NFT [4543734329984405521][1],NFT [483180798768430416][1],NFT [528569380157847852][1],PAXG[0.000000064244064],SOL[0.000000093374686],SUSHI[0.000000036554794I],TRX[0.000000099948140],USD[5.548988277246673B] |
| 07326003 | BTC[0.000003600000000],DOGE[467.54795724000000000],USD[0.0003335618524781] |
| 07326005 | USD[10.000000000000000] |
| 07326007 | BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0020969898133113] |
| 07326008 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000043979954],USD[0.000001698365713] |
| 07326009 | CUSDT[8.000000000000000],TRX[2.000000000000000],USD[0.0049788856870892] |
| 07326010 | MATIC[4.096361260000000],TRX[1.000000000000000],USD[0.1677838008813136] |
| 07326011 | CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.0038671180845456] |
| 07326012 | DOGE[519.54785084444346921] |
| 07326013 | SHIB[2395215.33024135000000000],USD[0.000000096876933] |
| 07326014 | DOGE[1779.97853736000000000],USD[0.000000008042518] |
| 07326015 | BRZ[0.000000013688600],DOGE[41734.98931305553594680],ETH[0.0051212600000000],ETHW[0.0050528600000000],SOL[6.7411943700000000],TRX[504.42221768000000000],USD[10.3050145408931372] |
| 07326016 | DOGE[4156.9106504100000000],USD[10.000000002195657] |
| 07326017 | DOGE[171.8478211900000000],USD[0.000000001762862] |
| 07326018 | USD[10.000000000000000] |
| 07326019 | AAVE[0.000000002241287],ALGO[0.000000069210780],BAT[0.000000016329404],BCH[0.000000041770000],DOGE[6.000000069161916],GRT[0.000000042832798],LINK[0.000000057718575],SHIB[29425292.03626195049511108],SOL[0.000000030440484],SUSHI[0.000000002617257],USD[0.000000089715836],USDT[0.00000000852309228],YFI[0.000000099382068] |
| 07326022 | CUSDT[2.000000000000000],USD[0.0086063900893975] |
| 07326024 | USD[10.000000000000000] |
| 07326025 | CUSDT[1.000000000000000],DOGE[189.95743549000000000],SHIB[441371.1931734500000000],USD[0.000000013878443] |
| 07326026 | DOGE[1.000000000000000],USD[0.0000051109592714],USDT[0.000000005771494944] |
| 07326027 | LINK[0.00165180000000000],SHIB[1.000000000000000],USD[7.8542253869884688],USDT[0.000000146349670] |
| 07326028 | USD[11.021064080000000] |
| 07326029 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000003058532] |
| 07326030 | CUSDT[2.988000000000000],TRX[2230.28227500000000000],USD[0.5366963940994259] |
| 07326031 | USD[10.000000000000000] |
| 07326032 | USD[0.0000000047947412] |
| 07326033 | USD[10.000000000000000] |
| 07326034 | DOGE[0.000000072809188],ETH[0.000000088701358],ETHW[0.000000088701358],SOL[0.000000035241403] |
| 07326035 | USD[10.000000000000000] |
| 07326037 | BTC[0.000000080000000],DOGE[1.000000000000000],USD[0.0044387889801207],USDT[0.000000039916078] |
| 07326038 | USD[10.000000000000000] |
| 07326039 | BTC[0.0045059000000000],DOGE[2.0001548600000000],USD[10.2654094263714944] |
| 07326040 | DOGE[2.000030500000000],TRX[0.647082710000000],USD[0.0075035552291061] |
| 07326043 | DOGE[0.2840950100000000],USD[16.9455081807148335] |
| 07326044 | CUSDT[1.000000000000000],DOGE[0.0000783600000000],GRT[6.7829788100000000],TRX[2.000000000000000],USD[0.000000047981641] |
| 07326045 | BRZ[1.000000000000000],DOGE[3892.54885023000000000],NFT [371003211974142878][1],NFT [422209286837045659][1],NFT [433751721420017750][1],NFT [487245236101123882][1],NFT [488055668258952398][1],SOL[6.8004428800000000],TRX[8376.17696123695243940],USD[0.0000000818453199],USDT[1.0821594200000000] |
| 07326046 | CUSDT[2.000000000000000],TRX[80.3589433500000000],USD[0.0072894238673589] |
| 07326047 | USD[10.000000000000000] |
| 07326048 | USD[10.000000000000000] |
| 07326049 | BTC[0.0002390300000000],USD[0.000001673428056562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326050 | DOGE[132.41858574000000000],USD[0.000000000222B1060] |
| 07326052 | BRZ[4.00000000000000000],CUSDT[18.00000000000000000],TRX[3.00000000000000000],USD[0.000000056227964] |
| 07326053 | USD[10.00000000000000000] |
| 07326054 | CUSDT[1.00000000000000000],DOGE[0.00000000049482626],USD[0.000000089070219],USDT[0.000000061070506] |
| 07326055 | USD[10.00000000000000000] |
| 07326056 | BRZ[1.00000000000000000],CUSDT[3.17748866000000000],DOGE[1.00000000000000000],TRX[1.85968694000000000],USD[0.0046149004802068],USDT[0.8726124214945766] |
| 07326057 | USD[10.00000000000000000] |
| 07326059 | DOGE[1206.91363010288455B2],TRX[1.00000000000000000],USD[10.00000000000000000] |
| 07326060 | BAT[1.01655550000000000],BTC[0.00017713000000000],CUSDT[2.00000000000000000],DOGE[5211.37976198876593370],ETH[1.24500154000000000],ETHW[1.24446716046588530],GRT[1.00404471000000000],TRX[1.00000000000000000],USD[1.63881609322536521],USDT[1.10195542000000000] |
| 07326061 | BTC[0.00000006790000000],DOGE[0.89100000000000000],USD[51.54955300075000000] |
| 07326062 | USD[10.00000000000000000] |
| 07326063 | USD[10.00000000000000000] |
| 07326064 | DOGE[1155.23536976458059333] |
| 07326065 | BRZ[2.00000000000000000],ETH[0.00000047000000000],ETHW[0.05092004000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[444.23363543186792380],USDT[0.000000089329712] |
| 07326066 | BAT[1.01655550000000000],BRZ[1.00000000000000000],CUSDT[8.00000000000000000],USD[0.0083417386018925] |
| 07326067 | USD[10.00000000000000000] |
| 07326068 | BRZ[2.00000000000000000],CUSDT[86.54284088000000000],DOGE[2.00000000000000000],SUSHI[31.48309407000000000],TRX[4.00000000000000000],USD[0.000000332445909] |
| 07326069 | CUSDT[2.00000000000000000],DOGE[0.00789146000000000],USD[10.00000000001230005] |
| 07326070 | USD[10.00000000000000000] |
| 07326071 | USD[11.02126535000000000] |
| 07326072 | BTC[0.00001630000000000],USD[0.00016308660384496] |
| 07326074 | CUSDT[4.00000000000000000],USD[0.2064976612166417] |
| 07326075 | CUSDT[1.00000000000000000],DOGE[0.68597694000000000],TRX[1.00000000000000000],USD[1.8287591340006799] |
| 07326076 | DOGE[2.00786990000000000],USD[0.2407245392336610] |
| 07326078 | USD[10.00000000000000000] |
| 07326079 | USD[10.00000000000000000] |
| 07326080 | DOGE[0.00000000427000000],USD[0.0006771088978153],USDT[1.00000000000000000] |
| 07326081 | DOGE[173.80477066000000000],USD[0.000000001649588] |
| 07326082 | USD[20.00000000000000000] |
| 07326083 | USD[10.00000000000000000] |
| 07326084 | USD[10.00000000000000000] |
| 07326086 | USD[10.00000000000000000] |
| 07326089 | BTC[0.00827377000000000],CUSDT[3.00000000000000000],DOGE[8437.55014083000000000],ETH[0.28502101000000000],ETHW[0.28502101000000000],TRX[1.00000000000000000],USD[0.0000110305228477] |
| 07326090 | BRZ[0.00000000097161542],BTC[0.00000000071074090],DOGE[0.00000000038376074],ETH[0.00000000963315731],ETHW[0.00000000963315731],USD[0.000396160244144933],USDT[0.000000008659120] |
| 07326092 | DOGE[0.19500000000000000],GRT[0.84200000000000000],USD[0.000000017912400] |
| 07326093 | BAT[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[8450.29299486000000000],SHIB[8444519.50684006000000000],TRX2.00000000000000000],USD[0.000000075013836] |
| 07326094 | BRZ[1.00000000000000000],BTC[0.00000000289141717],DOGE[0.00000000071281627],ETH[0.00000005401704Z],SHIB[1.00000000000000000],SUSHI[0.00000005235422Z],TRX[0.00000000089428831],USD[1.41324259032702249] |
| 07326096 | DAI[10.97608080000000000],DOGE[654.96470845000000000],TRX[65.40608077000000000],USD[0.000000036485430] |
| 07326097 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[7.00000000000000000],TRX[1.00000000000000000],USD[0.0045574025181045] |
| 07326098 | USD[10.00000000000000000] |
| 07326099 | CUSDT[10.00000000000000000],TRX[2.00000000000000000],USD[0.0000490738180408] |
| 07326101 | USD[10.00000000000000000] |
| 07326102 | BRZ[1.00000000000000000],BTC[0.09179084000000000],CUSDT[2.00000000000000000],DOGE[8517.85744259000000000],ETH[0.19846768000000000],ETHW[0.19825772000000000],EUR[501.39054407000000000],PAXG[0.12045461000000000],TRX[4.00000000000000000],USD[0.0004239494102293] |
| 07326103 | USD[16.39827000836190096] |
| 07326105 | USD[10.00000000000000000] |
| 07326108 | DOGE[20.86467844000000000],USD[0.000000003243075] |
| 07326111 | USD[10.00000000000000000] |
| 07326112 | USD[10.00000000000000000] |
| 07326114 | BRZ[0.00000000209592Z0],USD[0.0005734799837617],USDT[0.000000004477163] |
| 07326116 | CUSDT[1.00000000000000000],USD[0.0000152040492714] |
| 07326117 | USD[10.00000000000000000] |
| 07326119 | ETH[0.00000001000000000],ETHW[0.00000008644557B],USD[0.000000169817282] |
| 07326120 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[10707.48797424000000000],SHIB[759343.43015919000000000],USD[6.2190778754407295] |
| 07326121 | DOGE[1.00055154000000000],GRT[0.00392770000000000],SOL[0.00045015000000000],USD[0.0027462847123253] |
| 07326122 | USD[10.00000000000000000] |
| 07326124 | CUSDT[1.00000000000000000],DOGE[1247.14892290000000000],SHIB[2923019.20002918000000000],USD[0.0000000041117064] |
| 07326125 | DOGE[0.00000000775866610],SOL[0.00000000289607Z],SUSHI[0.00000000680000000],UNI[0.00000008883000000],USD[0.0041142872241724] |
| 07326127 | USD[0.0047149083520821] |
| 07326128 | DOGE[22.81089539000000000],USD[0.000000002664070] |
| 07326129 | DOGE[1.00000000000000000],USD[0.0064877319092247] |
| 07326131 | CUSDT[714.17671476000000000],DOGE[0.00004579000000000],SHIB[2398921.51294019000000000],TRX[806.58627133000000000],USD[0.0015967896460150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326132 | USD[0.0000046550584206],YF[0.0002148200000000] |
| 07326133 | DOGE[8.9591546816584216],SOL[1.2594695200000000],USD[0.0000000173033434] |
| 07326134 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000049913568],ETHW[2.1082676949913568],TRX[2.0000000000000000],USD[0.0000173011396972],USDT[1.0000000000000000] |
| 07326136 | USD[0.0005170008891875] |
| 07326137 | BTC[0.0000481400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0013240114613702] |
| 07326138 | USD[10.0000000000000000] |
| 07326140 | USD[10.0000000000000000] |
| 07326141 | DOGE[0.6200000000000000],USD[0.0000001111188188],USDT[0.0000000200000000] |
| 07326142 | TRX[196.8295483600000000],USD[0.0000000003418232] |
| 07326143 | BTC[0.0001800700000000],CUSDT[2.0000000000000000],DOGE[583.3623289000000000],ETH[0.0045636900000000],ETHW[0.0045636900000000],USD[0.0003907670339199] |
| 07326144 | CUSDT[4.0000000000000000],DOGE[70.9525079500000000],USD[0.0000000037100588] |
| 07326145 | DOGE[46.9823384900000000],USD[0.0000000006977694] |
| 07326147 | USD[10.0000000000000000] |
| 07326148 | USD[11.0784821500000000] |
| 07326150 | USD[10.0000000000000000] |
| 07326151 | USD[10.0000000000000000] |
| 07326152 | USD[0.0000114691824893] |
| 07326153 | USD[10.0000000000000000] |
| 07326154 | BCH[0.0187524800000000],USD[0.0000005331379152] |
| 07326156 | DOGE[4.0000000000000000],USD[0.0081494777036393] |
| 07326157 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],LTC[0.0115352600000000],TRX[2.0000000000000000],USD[0.0099694965603850] |
| 07326158 | CUSDT[4.0000000000000000],USD[0.0000113775862010] |
| 07326159 | BTC[0.0000000929564421],DOGE[0.0000000083896991],USD[10.0002882593844488] |
| 07326160 | DOGE[0.0000000058371635],UNI[15.8539708800000000],USDT[0.0000000073045092] |
| 07326161 | DOGE[177.7950000000000000],USD[0.0764974241560000] |
| 07326162 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],NFT [52216244258953644][1],SUSHI[0.0000000040360000],USD[0.0000000000511648] |
| 07326163 | DOGE[0.0000000003418441],LTC[0.0000000072522040] |
| 07326164 | USD[10.0000000000000000] |
| 07326165 | USD[10.0000000000000000] |
| 07326166 | USD[10.0000000000000000] |
| 07326169 | CUSDT[2.0000000000000000],GRT[1.0049895700000000],USD[0.0000000048411517] |
| 07326170 | USD[10.0000000000000000] |
| 07326172 | USD[11.0850602500000000] |
| 07326173 | BTC[0.0000000031767780],ETH[0.0000000071184675],USD[0.0611395396113131] |
| 07326174 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1357.3503927900000000],USD[0.0046873557215491] |
| 07326175 | BTC[0.0002093400000000],CUSDT[3.0000000000000000],DOGE[1431.5013110900000000],ETH[0.0600319700000000],ETHW[0.0592862700000000],UNI[1.1090220400000000],USD[3.2281357806454834] |
| 07326176 | DOGE[843.4571924375475749],USD[0.0079208649481875] |
| 07326178 | BAT[15.8947326100000000],USD[0.0000000574413836] |
| 07326180 | CUSDT[2.0000000000000000],DOGE[355.6906095700000000],ETH[0.0074238200000000],ETHW[0.0074238200000000],USD[0.8114022698098661] |
| 07326181 | CUSDT[1.0000000000000000],TRX[5.4476297400000000],USD[0.0000000067686369] |
| 07326182 | USD[10.0000000000000000] |
| 07326183 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006109452916546] |
| 07326184 | USD[0.0013130359258048] |
| 07326185 | DOGE[1.0000000000000000],USD[0.0000000117961964] |
| 07326186 | USD[10.0000000000000000] |
| 07326187 | USD[10.0000000000000000] |
| 07326189 | USD[10.0000000000000000] |
| 07326190 | USD[10.0000000000000000] |
| 07326191 | CUSDT[3.0000000000000000],DOGE[3097.4483681065731871],SOL[0.3689824900000000],TRX[2.0000000000000000],USD[0.0200144431702701] |
| 07326192 | MATIC[9.7672010100000000],USD[0.0000000003828823] |
| 07326193 | BRZ[1.0000000000000000],USD[19.6552525695648742] |
| 07326194 | BTC[0.0014100000000000],DOGE[16158.4521951938551955],ETH[0.0000000059651125],TRX[1.0000000000000000],USD[0.0000000050949679] |
| 07326195 | USD[10.0000000000000000] |
| 07326196 | USD[10.0000000000000000] |
| 07326199 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0528651133581601] |
| 07326200 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[22124.9499943000000000],TRX[2.0000000000000000],USD[0.0026220033517049],USDT[1.0000000000000000] |
| 07326201 | USD[10.0000000000000000] |
| 07326202 | BTC[0.0000000056426800],DOGE[0.0000000001716442],GRT[0.0000000091680000],SOL[0.0000000004357816],SUSHI[0.0000000062463413],TRX[0.0000000017471019],USD[0.0003875506956499],USDT[0.0000000042318200] |
| 07326204 | USD[10.0000000000000000] |
| 07326205 | CUSDT[1.0000000000000000],USD[0.0022321784668903] |
| 07326207 | PAXG[0.0053494500000000],USD[0.0000095336899300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326208 | DOGE[0.016850056971304B],USD[0.0000001282210361] |
| 07326209 | DOGE[3.000000000000000],USD[10.0027533787353877] |
| 07326211 | BTC[0.000000002901039S],ETH[0.000000007319671Z],LTC[0.0000000348067Z2],SHIB[5.000000000000000],SOL[0.000000097269612],SUSHI[0.000000020457356],USD[0.0000002937573757] |
| 07326213 | USD[10.000000000000000] |
| 07326214 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0000000052445942] |
| 07326215 | USD[10.000000000000000] |
| 07326216 | USD[10.000000000000000] |
| 07326217 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.008775037447247Z1],USDT[1.000000000000000] |
| 07326218 | CUSDT[3.000000000000000],DOGE[178.357714940000000],USD[0.0007980132062904] |
| 07326219 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0000000094415305] |
| 07326220 | USD[0.0705757800000000],USD[0.000000031550076] |
| 07326221 | USD[0.0219123594765650] |
| 07326222 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000147123570] |
| 07326223 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000002270000000],CUSDT[8.000000000000000],DOGE[2.270233210000000],EUR[0.000042600000000],TRX[1.693797900000000],USD[0.4546936131013592] |
| 07326224 | USD[10.000000000000000] |
| 07326225 | USD[10.000000000000000] |
| 07326227 | DOGE[1.000000000000000],USD[0.0073848187477371] |
| 07326228 | USD[0.0037144208842897] |
| 07326229 | BRZ[2.000000000000000],CUSDT[2.000000000000000],USD[0.0029063482235279] |
| 07326230 | BAT[8.416927160000000],BCH[0.039409220000000],CUSDT[4.000000000000000],DOGE[265.844753330000000],ETH[0.021146700000000],ETHW[0.021146700000000],LTC[0.180701550000000],TRX[1.000000000000000],USD[100.000024081056201S] |
| 07326231 | CUSDT[7.000000000000000],USD[0.0000046288886802],YFI[0.0007075100000000] |
| 07326232 | BCH[0.000000035190000],DOGE[0.030221849825872B],ETH[0.000000005874000Z],ETHW[0.000000005874000],SHIB[5009913.498404114020000],TRX[1.000000000000000],USD[183.4091216347471058] |
| 07326233 | USD[0.0003409670380752] |
| 07326234 | USD[10.000000000000000] |
| 07326235 | USD[10.000000000000000] |
| 07326236 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000288700000000],SHIB[4108463.434675430000000],USD[0.0085375660355118] |
| 07326237 | USD[10.000000000000000] |
| 07326238 | USD[10.000000000000000] |
| 07326239 | USD[10.000000000000000] |
| 07326240 | USD[0.000000086904686] |
| 07326241 | USD[10.000000000000000] |
| 07326242 | USD[10.000000000000000] |
| 07326243 | USD[10.000000000000000] |
| 07326244 | CUSDT[1.000000000000000],DOGE[1177.669676260000000],TRX[1.000000000000000],USD[0.000000039159994] |
| 07326245 | USD[10.000000000000000] |
| 07326246 | BAT[0.000000023536591],BRZ[0.000000081574574],BTC[0.000000003260000],DOGE[0.000000061067809],ETH[0.000000063913472],SUSHI[0.000000025090000],TRX[0.000000074608236],USD[0.000000053242035] |
| 07326247 | BTC[0.000021200000000],DOGE[0.223000000000000],USD[0.3796225240000000] |
| 07326250 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0078462745557464] |
| 07326252 | DOGE[8513.270633820000000],USD[20.5563784526829164] |
| 07326254 | BTC[0.000000006000000],DOGE[0.641653990000000],USD[0.000000029087263] |
| 07326255 | CUSDT[4.000000000000000],DOGE[79.947942320000000],TRX[269.230994180000000],USD[0.0080331957005328] |
| 07326256 | DOGE[428.010925960000000],USD[0.000000000849006B0] |
| 07326257 | ETH[0.001022790000000],ETHW[0.001022790000000],USD[0.0005134400133705],USDT[0.0000000090175713] |
| 07326258 | SHIB[22770.132903980000000],USD[0.000000010946602] |
| 07326259 | BRZ[7.363001450000000],CUSDT[13.000000000000000],DOGE[8.032914953528176S],ETHW[0.832642790000000],LINK[87.588243340000000],NEAR[0.002549120000000],NFT[30759097869230855Z][1],NFT[3143179623489890661][1],NFT[3188410679568647141][1],NFT[350404502069144855][1],NFT[3890717147952410241][1],NFT[42597415576828362411][1],NFT[42620300653771738911][1],NFT[445722468472664298][1],NFT[45847050854919657011][1],NFT[46858444063958888219][1],NFT[48376005538064227411][1],NFT[486795083193949136][1],NFT[4977271004842253291][1],NFT[506031755594380334][1],NFT[520267613529211211][1],NFT[54779632390050705][1],NFT[55320208123765546711][1],NFT[55469568242012182811][1],NFT[565628036447600873][1],SOL[0.000340090000000],SUSHI[136.4907159836474040],TRX[0.51562383996192961],USD[76.7627734203025817],USDT[4.308079130000000] |
| 07326260 | CUSDT[2.000000000000000],SHIB[223366.494321900000000],USD[0.2897873468450621] |
| 07326261 | USD[10.000000000000000] |
| 07326262 | BAT[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.2704916024705466] |
| 07326263 | USD[0.0065584154444740] |
| 07326264 | USD[0.000000088016720] |
| 07326266 | USD[0.0001062119257977] |
| 07326267 | BAT[0.000000080000000],TRX[0.817400000000000],USD[1.1303462573664320],USDT[0.0000000050000000] |
| 07326268 | USD[10.000000000000000] |
| 07326269 | CUSDT[2.000000000000000],DOGE[451.675363270000000],USD[0.000000047188181] |
| 07326270 | UNI[23.709560000000000],USD[405.9594700024303989] |
| 07326271 | USD[10.000000000000000] |
| 07326272 | CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0055981525527345] |
| 07326273 | USD[10.000000000000000] |
| 07326274 | ETH[0.000000055817331],USD[1229.4411702977784346] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326275 | USD[0.0002388603951510] |
| 07326276 | BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[1.004989570000000],TRX[3.000000000000000],USD[0.013321071544410],USDT[0.000000087260428] |
| 07326278 | USD[10.000000000000000] |
| 07326279 | CUSDT[2.000000000000000],DOGE[2439.314615640000000],TRX[532.090065900000000],USD[0.000000020808411] |
| 07326281 | CUSDT[4.000621800000000],DOGE[0.000021310000000],ETH[0.007909350000000],ETHW[0.007813590000000],KSHIB[577.202917790000000],TRX[0.000678520000000],USD[0.004095752030355090] |
| 07326282 | USD[0.0002169542507566] |
| 07326283 | BAT[0.000000025230000],BRZ[0.000000016258045],BTC[0.000000046841285],DOGE[0.000000093842736],ETH[0.000000060154228],SHIB[0.000000094820000],SOL[0.000000068845728],TRX[0.000000006356060],USD[0.000920223575019] |
| 07326284 | USD[10.000000000000000] |
| 07326285 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0078700965439080] |
| 07326286 | BRZ[5.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000007540035],ETH[0.000000074611187],GRT[1.000000000000000],SHIB[1.000000000000000],SUSHI[0.000000027463576],USD[0.000011625563443],USDT[0.000016193854866] |
| 07326287 | BTC[0.000001260000000],DOGE[0.431000000000000],USD[21.286981996000000] |
| 07326289 | BRZ[3.000000000000000],CUSDT[11.000000000000000],GRT[4.000000000000000],TRX[1.000000000000000],USD[0.0084723875485005] |
| 07326290 | DOGE[1178.239555074387180],USD[0.000000002484572] |
| 07326291 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000592990000000],SHIB[476296.209193340000000],USD[0.0360307156829510] |
| 07326292 | BTC[0.000000070274204],DOGE[0.000000023666500],ETH[0.009743775058510],ETHW[0.009587317995620],MATIC[8.200000014372571],NFT [29006506578486410](1),SOL[0.000000020120414],USD[4.006630962394504],USDT[0.000000029264703] |
| 07326293 | BAT[1.000000000000000],GRT[9.264384800000000],USD[0.0042122576527645] |
| 07326294 | USD[0.0023204302422041] |
| 07326295 | DOGE[0.074589970000000],ETH[0.000000070000000],USD[0.000000005293727] |
| 07326296 | USD[10.000000000000000] |
| 07326297 | BRZ[1.000000000000000],BTC[0.000004117592895],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0009094917195092],USDT[2.123682390000000] |
| 07326298 | CUSDT[2.000000000000000],DOGE[178.122283630000000],ETH[0.002287050000000],ETHW[0.002287050000000],SHIB[667884.803735680000000],TRX[129.430385930000000],USD[0.0087909626464463] |
| 07326299 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.004235330000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000036978202] |
| 07326300 | USD[10.000000000000000] |
| 07326302 | USD[10.000000000000000] |
| 07326304 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0099110462433644] |
| 07326305 | BTC[0.002879770000000],CUSDT[2.000000000000000],DOGE[1121.289675600000000],LTC[2.196463570000000],TRX[2.000000000000000],USD[0.0090614122977277] |
| 07326306 | USD[10.000000000000000] |
| 07326307 | USD[10.000000000000000] |
| 07326308 | CUSDT[1.000000000000000],DOGE[0.000000040551132],USD[0.0075425726181456] |
| 07326309 | CUSDT[6.000000000000000],DOGE[0.000000077151630],SOL[0.000000031534020],TRX[1.000000000000000],USD[0.0381092349893879],USDT[0.000000079746720] |
| 07326310 | USD[10.000000000000000] |
| 07326311 | DOGE[7.000000000000000],TRX[1.000000000000000],USD[0.000000097133536],USDT[0.000063000000000] |
| 07326312 | DOGE[55390.932660364206355],ETH[0.049798190000000],ETHW[0.049798190000000],USD[0.000000006275497],USDT[0.000000034148325] |
| 07326313 | DOGE[0.654000000000000],USD[0.000000045000000] |
| 07326314 | TRX[189.830399910000000],USD[0.000000029950345] |
| 07326315 | USD[10.000000000000000] |
| 07326316 | CUSDT[1.000000000000000],USD[0.0007217050803996] |
| 07326317 | CUSDT[1.000000000000000],DOGE[1.063675440000000],USD[0.0000000084542596] |
| 07326318 | USD[11.047667320000000] |
| 07326319 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2527.868077110000000],TRX[1.000000000000000],USD[0.0097650398053556] |
| 07326320 | USD[10.000000000000000] |
| 07326321 | USD[10.000000000000000] |
| 07326322 | CUSDT[1.000000000000000],USD[0.0087219799653671] |
| 07326323 | BRZ[2.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0011598048446541] |
| 07326325 | USD[10.000000000000000] |
| 07326326 | TRX[48.580060500000000],USD[0.000000073163278] |
| 07326327 | CUSDT[3.000000000000000],DOGE[53.956397370000000],USD[10.4298026664066243] |
| 07326328 | USD[10.000000000000000] |
| 07326329 | USD[10.000000000000000] |
| 07326330 | USD[10.000000000000000] |
| 07326331 | USD[10.000000000000000] |
| 07326333 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[664.790883820000000],ETH[0.016849500000000],ETHW[0.016849500000000],LTC[0.000171600000000],TRX[3.000000000000000],USD[0.0000245058193997] |
| 07326334 | USD[0.0000958487880752] |
| 07326335 | USD[10.000000000000000] |
| 07326336 | DOGE[102.963273140000000],USD[10.0078241657747126] |
| 07326337 | USD[10.000000000000000] |
| 07326338 | USD[10.000000000000000] |
| 07326339 | USD[10.000000000000000] |
| 07326341 | BAT[3.000000000000000],BRZ[2.000000000000000],BTC[0.008336510000000],CUSDT[9.000000000000000],ETH[0.073311270000000],ETHW[0.073311270000000],GRT[2.000000000000000],KSHIB[421.752652190000000],SHIB[50420.168067220000000],TRX[3.000000000000000],USD[0.6993469628196610] |
| 07326342 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[1.256769990000000],TRX[1.000000000000000],USD[0.0054558307379577] |
| 07326345 | DOGE[1.000000021562400],GRT[0.000000010266989],TRX[0.261192710000000],USD[0.0037023717550900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326346 | DOGE[0.0000000014000960] |
| 07326347 | BRZ[1.000000000000000000],CUSDT[3.000000000000000],DOGE[4561.51169074000000000],USD[11.4388803991178091] |
| 07326349 | USD[10.000000000000000000] |
| 07326350 | USD[10.000000000000000000] |
| 07326352 | USD[10.000000000000000000] |
| 07326353 | USD[10.000000000000000000] |
| 07326356 | BTC[0.00019779000000000],USD[0.0002851427868451] |
| 07326357 | DOGE[88.83469334000000000],USD[0.0000000044993647] |
| 07326358 | USD[10.000000000000000000] |
| 07326359 | BRZ[56.16821661000000000],CUSDT[469.78285893000000000],DOGE[947.52812473000000000],ETH[0.03563709000000000],ETHW[0.03563709000000000],KSHIB[142.64224213000000000],SHIB[285795.94169762000000000],UNI[0.79598375000000000],USD[0.000057266901644] |
| 07326360 | USD[10.000000000000000000] |
| 07326362 | USD[10.000000000000000000] |
| 07326363 | BTC[0.00000009583685],DOGE[0.00000007920137],LINK[0.0000000051708216],NFT (477648144625647750)[1],SUSHI[0.00000000073792224],USD[0.00409529379458521] |
| 07326364 | BTC[0.00026622000000000],DOGE[7.33843272000000000],TRX[1.000000000000000],USD[50.96085155338431144] |
| 07326365 | USD[10.000000000000000000] |
| 07326366 | DOGE[48.76835043000000000],USD[0.0000000006110614] |
| 07326368 | USD[10.000000000000000000] |
| 07326370 | USD[10.000000000000000000] |
| 07326371 | BAT[3.22330333000000000],BRZ[2.000000000000000],BTC[0.00000003950000],CUSDT[48.76914071000000000],DOGE[16.13091040000000000],ETH[0.00000025000000],GRT[2.00498957000000000],MATIC[0.00012031000000000],SHIB[11.00000000000000],SOL[0.00000083505194],SUSHI[0.00012329804000000],TRX[20.86604255000000000],UNI[0.00039987000000000],USD[2.0502378987911243],USDT[0.0000000156215237] |
| 07326373 | USD[10.000000000000000000] |
| 07326374 | USD[10.000000000000000000] |
| 07326375 | DOGE[86.64654962000000000],GRT[0.00000000787111444],SHIB[506224.47498912558917449],USD[0.0000000098029854] |
| 07326376 | GRT[1.00313735000000000],USD[0.00639334264050055],USDT[0.000000010545 1865] |
| 07326377 | BTC[0.00000002000000000],DOGE[1.000000000000000],USD[72.1976313208162422] |
| 07326378 | USD[10.000000000000000000] |
| 07326379 | USD[10.000000000000000000] |
| 07326380 | USD[10.000000000000000000] |
| 07326381 | USD[10.000000000000000000] |
| 07326383 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000008322967] |
| 07326384 | USD[10.000000000000000000] |
| 07326387 | BTC[0.00018386000000000],USD[0.0000870219765350] |
| 07326388 | USD[10.000000000000000000] |
| 07326389 | DOGE[17.24814895744315554],USD[0.0000000096832911] |
| 07326390 | USD[10.000000000000000000] |
| 07326391 | CUSDT[7.000000000000000],DOGE[1.000000000000000],GRT[0.0000000891110000],LINK[0.000000001838000],SOL[0.0000000093252351],TRX[0.000000039678206],USD[0.0000000071271028] |
| 07326392 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[4.000000000000000],ETH[0.21679581000000000],ETHW[0.21679581492880825],GRT[758.51884934000000000],KSHIB[1706.36612781000000000],LINK[20.54110013000000000],MATIC[142.33887949000000000],NFT (338781522909657768)[1],NFT (369099348134986799)[1],NFT (421441439083929605)[1],NFT (511982452693280837)[1],SHIB[5127838.36732354000000000],SOL[0.51217240000000000],SUSHI[62.11683907000000000],TRX[7444.87788308000000000],USD[2.3576812762110880] |
| 07326393 | USD[10.000000000000000000] |
| 07326394 | USD[10.000000000000000000] |
| 07326395 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.003002418739360] |
| 07326396 | CUSDT[1.000000000000000],DOGE[3923.71703752000000000],USD[0.0041954194369112] |
| 07326397 | USD[0.1814215770331933] |
| 07326399 | DOGE[175.95067469000000000],USD[0.0000000000943241] |
| 07326400 | USD[10.000000000000000000] |
| 07326402 | USD[10.000000000000000000] |
| 07326403 | ETH[0.00633312000000000],ETHW[0.00633312000000000],USD[0.0000101056214944] |
| 07326404 | CUSDT[1.000000000000000],DOGE[1.00007690000000000],USD[0.0048454407195019] |
| 07326406 | USD[10.000000000000000000] |
| 07326407 | USD[10.000000000000000000] |
| 07326408 | USD[10.000000000000000000] |
| 07326411 | USD[10.000000000000000000] |
| 07326412 | DOGE[147.37585500000000000],USD[0.0000000000694000] |
| 07326413 | DOGE[0.0000000030377621],SUSHI[1.02456653000000000],USD[0.0000000586430227] |
| 07326414 | USD[0.0046922051335207] |
| 07326415 | DOGE[0.00000000057785553],USD[0.0059441388103808] |
| 07326416 | USD[10.000000000000000000] |
| 07326417 | USD[10.000000000000000000] |
| 07326418 | USD[10.000000000000000000] |
| 07326419 | CUSDT[1.000000000000000],USD[0.0032391342372141] |
| 07326420 | BTC[0.00000093000000000],USD[0.0065260900000000] |
| 07326421 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.10297351000000000],USD[0.0073582009644234] |

Schedule F/04 Nonpriority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326422 | BTC[0.0024438900000000],USD[7.9349203603567091],USDT[0.0000000033166900] |
| 07326423 | USD[10.0000000000000000] |
| 07326424 | USD[10.0000000000000000] |
| 07326425 | CUSDT[3.0000000000000000],DOGE[0.0000044000000000],USD[0.0094013397206327] |
| 07326426 | USD[10.0000000000000000] |
| 07326427 | DOGE[0.0000001000000000],USD[0.0044379579925889] |
| 07326428 | USD[10.0000000000000000] |
| 07326429 | USD[10.0000000000000000] |
| 07326430 | USD[10.0000000000000000] |
| 07326431 | USD[10.0000000000000000] |
| 07326432 | CUSDT[1.0000000000000000],DOGE[39.2246956400000000],USD[0.0000000022236348] |
| 07326433 | CHF[0.0037328779309840],DOGE[16.7176352700000000],ETH[0.0003668100000000],ETHW[0.0003668100000000],USD[5.5454667557552277],USDT[0.0000000002563536] |
| 07326434 | DOGE[1.0000000058711396],ETH[0.0000000542896856],USD[0.0009063247584739],USDT[1.0000000604467323] |
| 07326436 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[109.8902403000000000],TRX[1.0000000000000000],USD[15.5284048355247599] |
| 07326437 | USD[10.0000000000000000] |
| 07326438 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[4006.0938855800000000],ETH[4.0543607000000000],ETHW[4.0543607000000000],GRT[2.0000000000000000],LINK[144.8148843700000000],SHIB[14496149.9832607900000000],SOL[0.0000140500000000],TRX[4.0000000000000000],USD[0.0566187330103399],USDT[1.0000000000000000] |
| 07326439 | USD[10.0000000000000000] |
| 07326440 | DOGE[139.1605224900000000],USD[0.0000000005507446] |
| 07326442 | BTC[0.0002582500000000],CUSDT[1.0000000000000000],DOGE[85.8077715422788933],TRX[1.0000000000000000],USD[0.0008207654954612] |
| 07326443 | USD[10.0000000000000000] |
| 07326444 | BRZ[1.0000000000000000],BTC[0.0031546700000000],CUSDT[2.0000000000000000],DOGE[0.0000583600000000],ETH[0.0116445000000000],ETHW[0.0116445000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0028809670069511] |
| 07326445 | DOGE[2.0039464000000000],USD[0.0001589379095000] |
| 07326446 | USD[10.0000000000000000] |
| 07326447 | USD[4.2767224337914800] |
| 07326449 | USD[10.0000000000000000] |
| 07326450 | USD[20.0000000000000000] |
| 07326451 | DOGE[0.0001561000000000],USD[0.0495731742534938] |
| 07326452 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0072218788700911] |
| 07326453 | DOGE[0.7800000000000000],USD[145.1646270630000000] |
| 07326454 | BCH[0.0003043677003644],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000046100000],GBP[0.0000014619394660],MATIC[0.0039184500000000],SHIB[6.0000000000000000],SOL[0.0000000016205010],TRX[2.0000000000000000],USD[0.0000000048413696],USDT[0.0000000092167375] |
| 07326455 | CUSDT[1.0000000000000000],USD[20.3094205046798220] |
| 07326457 | BAT[1.0165555000000000],BCH[0.0003375100000000],BRZ[5.0795296700000000],BTC[0.0000012700000000],CUSDT[2082.1855631200000000],DOGE[0.0302020700000000],ETH[0.0004835500000000],ETHW[0.0004835500000000],GRT[13.2983246800000000],LTC[0.0009322800000000],SUSHI[1.0927722020000000],TRX[799.6152587700000000],USD[30.0850538633779786] |
| 07326459 | USD[10.0000000000000000] |
| 07326460 | BTC[0.0000000045585380],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.4391955673430050],USD[0.0000000003925565] |
| 07326461 | USD[10.0000000000000000] |
| 07326462 | BRZ[2.0000000000000000],BTC[0.0001825500000000],CUSDT[3.0000000000000000],DOGE[8961.4951394600000000],SUSHI[11.0652765500000000],TRX[1.0000000000000000],USD[0.0000001262837502] |
| 07326463 | BRZ[0.0000000074822891],BTC[0.0000000045170000],DOGE[0.0000000015738457],ETH[0.0000000026085826],USD[0.0056289624903555],USDT[0.0000000096113930] |
| 07326464 | USD[10.0000000000000000] |
| 07326466 | USD[10.0000000000000000] |
| 07326467 | USD[10.0000000000000000] |
| 07326468 | DOGE[21317.5579203500000000],USD[0.0000000047821098] |
| 07326469 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003539422564739] |
| 07326470 | BRZ[2.0000000000000000],CUSDT[16.0000000000000000],DOGE[421.0631096000000000],TRX[6.0000000000000000],USD[0.0000000036866698] |
| 07326471 | USD[10.0000000000000000] |
| 07326473 | BTC[0.0058032000000000],DOGE[1.0000000000000000],USD[10.0000000000202880] |
| 07326474 | USD[10.0000000000000000] |
| 07326475 | DOGE[1.0000367400000000],USD[0.0073280675967438] |
| 07326476 | BAT[1.0165555000000000],BRZ[1.0000000000000000],BTC[0.0008569700000000],DOGE[1.0000000000000000],ETH[0.0000018800000000],ETHW[0.0000018800000000],NFT[31508158957508950 3][1],NFT[442444119271769520][1],NFT[472110093531271083][1],NFT[515324461343293181][1],NFT[564283549523173010][1],TRX[2.0000000000000000],USD[0.9295638516912432],USDT[1.0869234200000000] |
| 07326477 | NFT[322930089150171882][1],TRX[61.8507132500000000],USD[0.9092379773537245],USDT[0.0000000049038634] |
| 07326478 | DOGE[1571.2236223800000000],USD[0.0000000097983551] |
| 07326479 | BTC[0.0000000057247457],DOGE[5.1464389139134218],USD[0.0000000031373884] |
| 07326480 | USD[10.0000000000000000] |
| 07326481 | USD[0.0096586689733213] |
| 07326482 | USD[10.0000000000000000] |
| 07326483 | USD[10.0000000000000000] |
| 07326484 | BF_POINT[300.0000000000000000],CUSDT[4.0000000000000000],USD[0.0000000029576887] |
| 07326485 | USD[10.0000000000000000] |
| 07326488 | USD[10.0000000000000000] |
| 07326489 | USD[10.0000000000000000] |
| 07326490 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000023572188],USD[0.0000966599094901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326491 | USD[10.0000000000000000] |
| 07326492 | DOGE[0.0000000072150000],ETH[0.0000000030460132],SHIB[0.0000000083086366],SOL[0.0000000065400000],USD[0.2564951519756498] |
| 07326493 | USD[10.0000000000000000] |
| 07326494 | DOGE[0.0765000000000000],USD[0.0005490736000000] |
| 07326495 | USD[10.0000000000000000] |
| 07326496 | BAT[2.0000000000000000],BRZ[7.1876364700000000],DOGE[14.0597895400000000],ETH[0.0000000080744200],ETHW[0.0157183180744200],SHIB[65.0000000000000000],TRX[12.0000000000000000],UNI[0.0000001000000000],USD[214.8737631718473187],USDT[0.0000000046579420] |
| 07326497 | USD[10.0000000000000000] |
| 07326498 | USD[11.1060352800000000] |
| 07326499 | DOGE[0.0056061000000000],USD[0.0084750355610669] |
| 07326500 | USD[10.0000000000000000] |
| 07326501 | USD[10.0000000000000000] |
| 07326502 | DOGE[1695.5548516300000000],USD[0.0000000028632112] |
| 07326503 | BRZ[0.0000000302063100],USD[0.0000000192736904] |
| 07326504 | USD[10.0000000000000000] |
| 07326505 | DOGE[1.0000000000000000],ETH[0.0000000060000000],ETHW[0.0000000060000000],USD[0.0000118087604634] |
| 07326506 | USD[10.0000000000000000] |
| 07326507 | BAT[12.9870000000000000],DOGE[7347.5174035300000000],SHIB[4500000.0000000000000000],SUSHI[3.4965000000000000],TRX[999.0000000000000000],USD[251.9987771493520400],USDT[0.0295410000000000] |
| 07326508 | BTC[0.0000000877906895],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],LINK[0.0000000091907020],TRX[2.0000000000000000],USD[0.1495654398303510],YFI[0.0000000068400000] |
| 07326509 | USD[10.0000000000000000] |
| 07326510 | CUSDT[11.0000000000000000],USD[114.1995879573194535],USDT[0.0000000051730216] |
| 07326511 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0054076191813622] |
| 07326512 | DOGE[167.9291016700000000],USD[10.0000000003992702] |
| 07326513 | USD[10.0000000000000000] |
| 07326514 | CUSDT[1.0000000000000000],ETH[0.0000000034014623],SOL[0.0186610800000000],USD[0.0078182982164403] |
| 07326515 | BAT[2.1232070500000000],BRZ[1.0000000000000000],BTC[0.0000000097130036],CUSDT[3.0000000000000000],DOGE[1.0000000036496086],GRT[2.0764378161028184],SOL[0.0119083200000000],USD[0.0003571725256593],USDT[0.0000008176734652] |
| 07326516 | BTC[0.0000000539750000],DOGE[0.0293670500000000],USD[1.5908064777836206],USDT[0.0000000056792480] |
| 07326517 | BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[0.7155402200000000],ETH[0.1161671900000000],ETHW[0.1161671900000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0012436466632826] |
| 07326518 | GRT[8.4104861100000000],USD[0.0000000145735490] |
| 07326519 | USD[10.0000000000000000] |
| 07326520 | USD[10.0000000000000000] |
| 07326521 | USD[10.0000000000000000] |
| 07326522 | USD[10.0000000000000000] |
| 07326523 | BAT[5.4542499100000000],BRZ[16.3615671000000000],CUSDT[64.3457635000000000],DOGE[48208.7706084400000000],GRT[5.2403094900000000],SHIB[78391853.6536223600000000],SOL[77.6370912800000000],TRX[0.3552005200000000],USD[1.5747000002563584],USDT[4.3633995400000000] |
| 07326524 | USD[10.0000000000000000] |
| 07326525 | BTC[0.0003174168150053],CUSDT[1.0000000000000000],USD[0.0000000065305096] |
| 07326526 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0065902954445354] |
| 07326527 | USD[10.0000000000000000] |
| 07326529 | USD[10.0000000000000000] |
| 07326530 | USD[0.0006984655916383] |
| 07326531 | USD[10.0000000000000000] |
| 07326532 | BTC[3.9758645350000000],DAI[1.4495293846680000],ETH[215.0992555000000000],ETHW[46.6322555000000000],USD[12955.3150983271357435] |
| 07326533 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0077732649791650] |
| 07326534 | BRZ[1.0000000000000000],DOGE[975.0903171500000000],USD[0.0000000079602175] |
| 07326535 | CUSDT[4.0000000000000000],DOGE[2.0000000039225595],ETH[0.0003686880000000],ETHW[0.0003686818817482],GRT[0.8536676600000000],NFT (47737130878556627460[1],TRX[5.0000000000000000],USD[0.0000257888851985] |
| 07326537 | ETH[0.0000000099541768],ETHW[0.0000000099541768],USD[12.5551186253943212] |
| 07326538 | USD[10.0000000000000000] |
| 07326540 | USD[10.0000000000000000] |
| 07326541 | BTC[0.0002146300000000],DOGE[1.0000000000000000],USD[14.1316068732350105] |
| 07326542 | USD[10.0000000000000000] |
| 07326543 | USD[10.0000000000000000] |
| 07326544 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000039507880],TRX[1.0000000000000000],USD[0.0022213395572083] |
| 07326545 | USD[10.0000000000000000] |
| 07326547 | USD[10.0000000000000000] |
| 07326548 | DOGE[0.0000000026354422],ETH[0.0000000100000000],ETHW[0.0000000098132256],USD[0.0021172164769643] |
| 07326549 | USD[10.0000000000000000] |
| 07326550 | USD[10.0000000000000000] |
| 07326552 | CUSDT[1.0000000000000000],DOGE[1101.4042491300000000],USD[0.0000000011806319] |
| 07326553 | USD[10.0000000000000000] |
| 07326554 | ETH[0.0003651100000000],ETHW[60.4923533100000000],TRX[1.0000000000000000],USD[0.0000000061674288] |
| 07326555 | BTC[0.0000000012620160],DOGE[0.0000000029226004] |
| 07326556 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326557 | USD[0.0034763878425339] |
| 07326558 | BCH[0.3661811900000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[31167.5244989600000000],ETH[0.2311409500000000],ETHW[0.2311409500000000],LINK[4.5411760200000000],SOL[3.5394470000000000],TRX[1351.8144035200000000],USD[100.0907367858624231],USDT[149.2356745600000000] |
| 07326559 | USD[10.0000000000000000] |
| 07326560 | BRZ[3.0000000000000000],BTC[0.0000089000000000],CUSDT[3.0000000000000000],DOGE[4.0005480000000000],GRT[3.0561704600000000],TRX[1.0000000000000000],USD[0.0003095257192505] |
| 07326561 | DOGE[1.0000000000000000],USD[15.8920420745095458] |
| 07326562 | USD[0.0031188273974982],USDT[0.0000000085787784] |
| 07326563 | BTC[0.0000000043505482],USD[0.6096388189353962] |
| 07326564 | USD[10.0000000000000000] |
| 07326565 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0002194824474648] |
| 07326567 | USD[10.0000000000000000] |
| 07326568 | DOGE[10124.9394388200000000],USD[0.0119192036343552] |
| 07326569 | CUSDT[1.0000000000000000],USD[0.0119192036343552] |
| 07326570 | DOGE[0.0000000048477658],ETH[0.0000000068000000],LTC[0.0000000097733724],NFT (32805706933526825)[1],NFT (434329223491449517)[1],NFT (436746085610166196)[1],NFT (496513090392866238)[1],NFT (498748028976394942)[1],NFT (525210902110046515)[1],NFT (526995150494035697)[1],SOL[0.0263382053045198],USD[0.0000002964999122] |
| 07326571 | CUSDT[1.0000000000000000],USD[0.0000000025715915] |
| 07326573 | BRZ[7.0000000000000000],BTC[0.0000000199721124],CUSDT[5.0000000000000000],DOGE[5.0000000056294398],SOL[3.0652716483250854],TRX[5.0000000000000000],USD[0.0000003089477207],USDT[0.0000000090190559] |
| 07326574 | BRZ[1.0000000000000000],DOGE[97.0713403100000000],TRX[4.0000000000000000],USD[0.0031186667358387] |
| 07326575 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[186.1620871300000000],USD[0.0042062530565169] |
| 07326577 | USD[10.0000000000000000] |
| 07326578 | DOGE[597.0720000000000000],USD[0.4518495470000000] |
| 07326579 | USD[10.0000000000000000] |
| 07326580 | DOGE[0.0000000048477658],ETH[0.0000000800000000],DOGE[18051.5244322500000000],ETH[1.0557810800000000],ETHW[1.0557810800000000],LTC[1.1406628400000000],TRX[5.0000000000000000],USD[0.0001373311629436] |
| 07326581 | BRZ[0.0000001083629537],ETH[0.0002193960338404],ETHW[0.0002193960338404],GRT[339.0252911500000000],USD[0.0000003296096052] |
| 07326582 | BAT[1.0000000000000000],BRZ[7.0000000000000000],CUSDT[34.0000000000000000],DOGE[7.0000000015199702],GRT[2.0000000000000000],TRX[21.0000000000000000],USD[0.0053699232598111] |
| 07326583 | USD[10.0000000000000000] |
| 07326584 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000014968144],GRT[1.0048335100000000],SOL[0.0000000059578476],USD[0.0000000243025664],USDT[0.0000000079612111] |
| 07326587 | NFT (554617083072535735)[1],USD[0.0000002056022386] |
| 07326588 | USD[10.0000000000000000] |
| 07326589 | DOGE[125.0393874000000000],USD[0.0000000005624800] |
| 07326590 | DOGE[2.0000000000000000],USD[0.0000000074957 68] |
| 07326591 | DOGE[83.0142580900000000],ETH[0.0025327700000000],ETHW[0.0025327700000000],USD[0.0000173724925712] |
| 07326593 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[447.3854786800000000],SHIB[1.0000000000000000],USD[0.0000000113023631] |
| 07326594 | LTC[0.0000000010400000],USD[0.0020972139307020] |
| 07326595 | USD[10.0000000000000000] |
| 07326596 | TRX[2.0000000000000000],USD[0.0001636143696566] |
| 07326597 | USD[10.0000000000000000] |
| 07326598 | USD[10.0000000000000000] |
| 07326600 | DOGE[439.6063377600000000],USD[0.0000000030327567] |
| 07326601 | USD[10.0000000000000000] |
| 07326602 | USD[10.0000000000000000] |
| 07326603 | USD[10.0000000000000000] |
| 07326604 | DOGE[0.0000000067187608],ETH[0.0000000074882024],USD[0.0054505654899415],USDT[0.0000000066354239] |
| 07326605 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000452500000000],ETH[0.3948175900000000],ETHW[0.3948175900000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[1154.4076968527064318] |
| 07326606 | USD[10.0000000000000000] |
| 07326607 | BRZ[4.0000000000000000],CUSDT[29.0000000000000000],DOGE[8.8320072900000000],TRX[13.0000000000000000],USD[0.0022851616087796] |
| 07326608 | USD[10.0000000000000000] |
| 07326609 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],LINK[0.3276159400000000],SOL[2.0631237600000000],USD[0.0000022529646467] |
| 07326610 | USD[0.0714059987115759] |
| 07326611 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000144158088292] |
| 07326613 | USD[10.0000000000000000] |
| 07326614 | USD[0.2844365876718503] |
| 07326615 | DOGE[1.0000000000000000],ETH[0.0028062800000000],ETHW[0.0027652400000000],TRX[1.0000000000000000],USD[0.0066167944531035] |
| 07326616 | USD[10.0000000000000000] |
| 07326617 | BTC[0.0001767800000000],USD[0.0005656428522372] |
| 07326618 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3636.1252839700000000],SHIB[750530.0752367800000000],USD[100.6889975452070449] |
| 07326619 | USD[10.0000000000000000] |
| 07326620 | BAT[2.0000000000000000],BRZ[1.0000000050758304],CUSDT[2.0000000000000000],DOGE[1433.2494745710820114],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000092825505],USDT[5.0000000000000000] |
| 07326621 | USD[0.0446629121010359] |
| 07326622 | TRX[1.0000000000000000],USD[0.0000002823911956] |
| 07326623 | ETH[0.0004227572054539],ETHW[0.0004227572054539],USD[0.0000021406658859] |
| 07326624 | BAT[1.0000000000000000],DOGE[0.0000000078399608],TRX[4.0000000000000000],USD[0.0098519611573078],USDT[1.0000000000000000] |
| 07326625 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326627 | DOGE[100.847284490000000000],USD[2.8245430506751972] |
| 07326628 | BAT[1.0165554900000000],BRZ[1.00000000000000000],CUSDT[822.166465820000000000],DOGE[2731.005986140000000000],TRX[314.961588250000000000],USD[0.0000000102665255] |
| 07326629 | BRZ[0.00000000228205522],BTC[0.0000000007233006],DOGE[0.00000000003485979],USD[0.000000002995189] |
| 07326630 | USD[10.0000000000000000] |
| 07326631 | SOL[0.00000000568352588],TRX[0.00000005128000],USD[0.0064068075479139] |
| 07326632 | USD[10.0000000000000000] |
| 07326633 | USD[10.0000000000000000] |
| 07326634 | BRZ[0.000000071404136],DOGE[0.000000025800000],SOL[0.000000017120000],SUSHI[0.000000018660000],TRX[5258.091524411559534],USD[0.0234212690512920] |
| 07326635 | CUSDT[1.0000000000000000],DOGE[102.361063470000000000],USD[0.000000090017654] |
| 07326636 | TRX[61.094311530000000000],USD[0.000000005059192] |
| 07326637 | DOGE[1.000049410000000],USD[0.0012178938510253] |
| 07326638 | USD[10.0000000000000000] |
| 07326639 | BRZ[1.00000000614150074],DOGE[1054.970888380000000000],TRX[1.0000000000000000],USD[0.0088322547277747],USDT[0.00000000030742748] |
| 07326641 | USD[10.0000000000000000] |
| 07326642 | DOGE[26.155843730000000000],USD[0.0000000022908498] |
| 07326643 | USD[10.0000000000000000] |
| 07326644 | BTC[0.0001259402224704],CUSDT[1.0000000000000000],USD[0.00000000002384464] |
| 07326646 | CUSDT[2.0000000000000000],DOGE[42.116895400000000000],USD[0.00000001474780] |
| 07326647 | USD[10.0000000000000000] |
| 07326648 | USD[0.0034028710392606],USDT[0.00000008668227968] |
| 07326649 | USD[10.0000000000000000] |
| 07326651 | USD[10.0000000000000000] |
| 07326652 | DOGE[547.683041050000000000],USD[0.00000002155297] |
| 07326653 | USD[10.0000000000000000] |
| 07326654 | SOL[0.887601410000000000],USD[0.0000001067993803] |
| 07326655 | BTC[0.00000137856325253],DOGE[2.000000086196464],SOL[0.000000918349576],USD[0.0105178704988759],USDT[0.0000002008454314] |
| 07326656 | BRZ[4.0000000000000000],CUSDT[6.0000000000000000],GRT[1.0000000000000000],TRX[6.0000000000000000],USD[0.0050509720724407] |
| 07326657 | USD[10.0000000000000000] |
| 07326658 | DOGE[1.306398610000000],USD[10.1491988001998666] |
| 07326659 | USD[10.0000000000000000] |
| 07326660 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2098.318205730000000000],ETH[0.1048733500000000],ETHW[0.1048733500000000],USD[0.0096656837318894] |
| 07326661 | USD[10.0000000000000000] |
| 07326662 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.977385210000000],TRX[0.4254823200000000],USD[0.1199170298683237] |
| 07326663 | USD[10.0000000000000000] |
| 07326664 | DOGE[0.000436100000000],USD[0.0651498503868228] |
| 07326665 | BRZ[1.0000000000000000],DOGE[1000.341316450000000],USD[10.0000000003586370] |
| 07326666 | USD[0.0023661969862450] |
| 07326668 | CUSDT[1.0000000000000000],DOGE[139.087668340000000000],USD[0.000000005921860] |
| 07326669 | USD[10.0000000000000000] |
| 07326670 | USD[10.0000000000000000] |
| 07326671 | USD[10.0000000000000000] |
| 07326673 | DOGE[14.940111440000000000],USD[0.00000018562680] |
| 07326674 | KSHIB[0.0000000000913285],SHIB[0.00000006680000],USD[0.000000082130806] |
| 07326675 | USD[10.0000000000000000] |
| 07326676 | USD[0.0000000027659660] |
| 07326677 | USD[10.0000000000000000] |
| 07326678 | USD[10.00000000] |
| 07326679 | USD[10.0000000000000000] |
| 07326680 | USD[10.0000000000000000] |
| 07326683 | USD[10.0000000000000000] |
| 07326685 | CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GRT[0.000044050000000],USD[0.4988330078919881],USDT[1.0883140500000000] |
| 07326686 | SOL[0.916801650000000000],TRX[1.0000000000000000],USD[0.8664566906678415] |
| 07326687 | USD[0.00000094529010] |
| 07326688 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[2.0000000000000000],SOL[7.626955190000000000],TRX[3.0000000000000000],USD[0.0000005856647029] |
| 07326689 | CUSDT[1.0000000000000000],SUSHI[0.595190360000000000],USD[0.0000009996432008] |
| 07326690 | CUSDT[6.0000000000000000],DOGE[141.950932930000000000],USD[0.000000087125469] |
| 07326691 | USD[0.000000296661536] |
| 07326692 | BTC[0.0029685800000000],CUSDT[1.0000000000000000],DOGE[2.0000000097584070],USD[0.0003667281526280] |
| 07326693 | USD[11.0274067100000000] |
| 07326694 | USD[10.0000000000000000] |
| 07326695 | DOGE[0.4698502614570813],ETHW[5.0330764022106901],LTC[0.0005223300000000],TRX[0.000000003298176],USD[0.000000061265954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326697 | CUSDT[2.000000000000000],USD[87.2693401998277165] |
| 07326698 | USD[10.000000000000000] |
| 07326701 | USD[0.0000303929265256] |
| 07326702 | SUSHI[0.697352420000000],USD[0.000000908982732] |
| 07326704 | BTC[0.000035250000000],DOGE[0.000000012354832],SOL[2.5169372547047961],USD[0.7895874044698491] |
| 07326705 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[226.093850670000000],TRX[2.000000000000000],USD[0.000000081886663],USDT[1.000000000000000] |
| 07326706 | USD[10.000000000000000] |
| 07326707 | USD[10.000000000000000] |
| 07326708 | DOGE[1423.329434250000000],USD[0.0000000001492000] |
| 07326710 | BAT[1.000000016132696],BCH[0.000000005284003],BRZ[4.000000000000000],BTC[0.000000054565400],CUSDT[12.000000000000000],DOGE[1.000000012591525],ETH[0.000000012548822],GRT[0.000000011117954],LINK[0.000000026721936],LTC[0.000000009303995],SOL[0.000000022918196],SUSHI[0.000000006750000],TRX[1.000000033976025],USD[0.000000104984371],YFI[0.000000008624572] |
| 07326711 | USD[0.0065321762531700] |
| 07326712 | USD[10.000000000000000] |
| 07326713 | CUSDT[1.000000000000000],USD[0.0063185217795049] |
| 07326715 | CUSDT[4.009516550000000],DOGE[2.000000000000000],MATIC[11.381170890000000],USD[0.0073918101989385] |
| 07326717 | BTC[0.000198440000000],USD[0.0001090091358768] |
| 07326718 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0026934470595732] |
| 07326719 | BTC[0.000000065083414],DOGE[0.000000090729395],ETH[0.000000027558500] |
| 07326720 | BTC[0.000088773063828],DOGE[0.000000064314534],USD[10.000000095337012] |
| 07326721 | USD[10.000000000000000] |
| 07326723 | USD[0.0011763580808888],USDT[0.000000031186726] |
| 07326725 | USD[10.000000000000000] |
| 07326726 | USD[10.000000000000000] |
| 07326727 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0019761160064391] |
| 07326728 | USD[10.000000000000000] |
| 07326729 | USD[0.0049160919825122] |
| 07326730 | USD[10.000000000000000] |
| 07326731 | BTC[0.000206270000000],USD[10.0000775676350753] |
| 07326733 | USD[10.000000000000000] |
| 07326734 | USD[10.000000000000000] |
| 07326735 | BRZ[0.000000005016234],BTC[0.000000009171917],CUSDT[2.000000000000000],DOGE[0.000000020616722],ETH[0.000000097980458],ETHW[0.000000097980458],GRT[0.000000008366404],LINK[0.000000003810178],LTC[0.000000023786102],SUSHI[0.000000083419206],UNI[0.000000075697760],USD[0.000000102722211],USDT[0.000000050996576] |
| 07326736 | USD[50.000000000000000] |
| 07326737 | USD[10.000000000000000] |
| 07326738 | USD[10.000000000000000] |
| 07326739 | DOGE[3099.808071160000000],GRT[1.000000000000000],USD[0.0049310006395643] |
| 07326741 | USD[10.000000000000000] |
| 07326742 | USD[10.000000000000000] |
| 07326744 | USD[10.000000000000000] |
| 07326745 | USD[10.000000000000000] |
| 07326746 | DOGE[6111.728616840000000],TRX[2.000000000000000],USD[545.7752031223730600] |
| 07326747 | DOGE[1.009815200000000],USD[0.0036927372302890] |
| 07326748 | BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[900.924587490000000],TRX[26.628808390000000],USD[0.0017835835560050] |
| 07326749 | USD[10.000000000000000] |
| 07326750 | USD[20.000000000000000] |
| 07326751 | SOL[3.538747737405230],USD[0.0000000002645610] |
| 07326752 | CUSDT[3.000000000000000],USD[7.2545731781807231] |
| 07326753 | USD[10.000000000000000] |
| 07326755 | USD[10.000000000000000] |
| 07326756 | USD[10.000000000000000] |
| 07326757 | USD[10.000000000000000] |
| 07326759 | USD[10.000000000000000] |
| 07326760 | CUSDT[1.000000000000000],ETH[0.069644800000000],ETHW[0.0068824000000000],USD[0.0000137667827844] |
| 07326761 | DOGE[0.000000020275367],ETH[0.000000017838530],GRT[0.000000020000000],MATIC[0.000000091600000],MKR[0.000000073200000],NFT[556960130703685719][1],SOL[0.000000030221396],USD[0.000000123976532],USDT[0.000000027526064] |
| 07326762 | USD[10.9567368400000000] |
| 07326764 | CUSDT[1.000000000000000],DOGE[834.716396610000000],USD[0.0013554947814520] |
| 07326765 | BTC[0.000000021400000],MATIC[0.000000034000000],USD[-0.000000000384065],USDT[0.000000136822285] |
| 07326766 | USD[10.000000000000000] |
| 07326767 | USD[0.0009090046713767] |
| 07326768 | USD[10.000000000000000] |
| 07326769 | USD[10.000000000000000] |
| 07326770 | BAT[1.000000100000000],BF_POINT[300.000000000000000],LTC[0.000000008866650],SOL[0.000000048722464],USD[22.4665283520063755],USDT[0.000000071284874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326771 | USD[10.000000000000000] |
| 07326772 | USD[10.000000000000000] |
| 07326773 | USD[10.000000000000000] |
| 07326774 | DOGE[0.798600000000000],USD[0.2958662423255000] |
| 07326775 | USD[0.0001149900847018] |
| 07326776 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[44.337895270000000],ETH[0.006968330000000000],ETHW[0.006968330000000000],TRX[1.000000000000000],USD[0.0000156340947351] |
| 07326777 | USD[10.000000000000000] |
| 07326778 | USD[10.905625110000000] |
| 07326779 | USD[10.000000000000000] |
| 07326780 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.1907548489970461] |
| 07326781 | BTC[0.0002969700000000],CUSDT[8.000000000000000],DOGE[0.000060900000000],USD[0.3479045140345862] |
| 07326782 | USD[20.000000000000000] |
| 07326784 | USD[10.000000000000000] |
| 07326785 | DOGE[1.000000000000000],USD[0.0070858634654151] |
| 07326787 | USD[10.000000000000000] |
| 07326788 | USD[10.000000000000000] |
| 07326790 | USD[0.0086259855510949] |
| 07326792 | BCH[0.000000024936604],BRZ[1.000000000000000],BTC[0.0023740021437749],CUSDT[20.000000000000000],DOGE[120.3508728264909308],ETH[0.0229418282163343],ETHW[0.0229418282163343],GRT[0.000000019979126],MATIC[2.3919804144842325],SHIB[321236.3716236756350000],SOL[4.6921393502644204],SUSHI[0.000000000944523320],TRX[0.000000028439193],USD[0.0000417777080963] |
| 07326793 | ETH[0.0090418200000000],ETHW[0.0090418200000000],USD[0.0000067755122646] |
| 07326794 | BTC[0.0334055900000000],DOGE[41676.7266505200000000],USD[0.0000398763842519] |
| 07326795 | USD[10.000000000000000] |
| 07326796 | USD[10.000000000000000] |
| 07326797 | DOGE[418.4989908100000000],TRX[1.000000000000000],USD[0.0000000006156968] |
| 07326799 | USD[10.000000000000000] |
| 07326800 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0043637252234072] |
| 07326801 | USD[10.000000000000000] |
| 07326802 | CUSDT[1.000000000000000],DOGE[276.2766978100000000],TRX[2.000000000000000],USD[0.0043676293857309] |
| 07326803 | USD[0.0000000077476559] |
| 07326804 | USD[10.9586381500000000] |
| 07326805 | DOGE[50.8931914800000000],USD[0.0000000004252324] |
| 07326806 | BAT[0.0000000045537764],DOGE[0.000000091263042],ETH[0.0000000049998430],USD[0.0001033093290824] |
| 07326807 | USD[10.000000000000000] |
| 07326808 | BTC[0.0066899400000000],CUSDT[3.000000000000000],DOGE[4438.0183602800000000],ETH[0.1678837400000000],ETHW[0.1675486700000000],TRX[1.000000000000000],USD[0.0000000088685756] |
| 07326809 | USD[10.000000000000000] |
| 07326810 | BRZ[2.000000000000000],CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0000001030549913] |
| 07326811 | DOGE[0.653995770000000],USD[10.6918608728043462] |
| 07326812 | ETH[0.0000000004302333],USD[0.0000000472462526] |
| 07326813 | USD[0.0086495454296496] |
| 07326814 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1253.2173240900000000],USD[0.5897818048047207] |
| 07326816 | USD[0.0000000004997988] |
| 07326817 | USD[10.000000000000000] |
| 07326818 | CUSDT[1.000000000000000],USD[0.0033113508121368] |
| 07326819 | USD[10.000000000000000] |
| 07326821 | USD[10.000000000000000] |
| 07326822 | USD[10.000000000000000] |
| 07326823 | USD[10.000000000000000] |
| 07326825 | CUSDT[12.000000000000000],USD[0.0089657909680074],USDT[0.000000009941908] |
| 07326827 | BTC[0.000000015162448],DOGE[0.000000006931814],ETH[0.0000000074812955],TRX[7.5313302400000000],USD[0.0000000028498387] |
| 07326828 | CUSDT[9.000000000000000],SUSHI[3.7040934600000000],USD[0.0000000862739403] |
| 07326830 | USD[10.000000000000000] |
| 07326831 | USD[10.000000000000000] |
| 07326832 | DOGE[486.6651201600000000],TRX[1.000000000000000],USD[0.0000000013840675] |
| 07326834 | USD[10.000000000000000] |
| 07326835 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[77.5164117600000000],USD[0.0068292737796144] |
| 07326836 | USD[10.000000000000000] |
| 07326837 | USD[10.000000000000000] |
| 07326838 | USD[10.000000000000000] |
| 07326839 | USD[10.000000000000000] |
| 07326840 | USD[10.000000000000000] |
| 07326841 | CUSDT[5.000000000000000],DOGE[1200.0958411900000000],USD[130.1701728083785212] |
| 07326843 | DOGE[48.0676970736319632],USD[0.0000023580748566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326844 | USD[10.000000000000000] |
| 07326845 | USD[0.0073512009430703] |
| 07326846 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],USD[0.000086469087310] |
| 07326847 | USDT[0.000000014693135] |
| 07326849 | USD[10.000000000000000] |
| 07326850 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.0046134399762021] |
| 07326851 | USD[10.000000000000000] |
| 07326852 | USD[10.000000000000000] |
| 07326853 | ETH[0.0060759900000000],ETHW[0.0060759900000000],USD[0.0000164581952617] |
| 07326854 | USD[0.0003921817441840] |
| 07326855 | CUSDT[1.000000000000000],DOGE[14.685689790000000],USD[0.6052630334784136] |
| 07326856 | USD[10.000000000000000] |
| 07326858 | DOGE[1.000000000000000],USD[0.0022103266264360] |
| 07326859 | DAI[4.961128810000000],DOGE[408.310987840000000],TRX[57.542398670000000],USD[0.000000025480518] |
| 07326860 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0021753643345946] |
| 07326861 | USD[10.000000000000000] |
| 07326862 | BTC[0.000000084115000],ETHW[0.019981000000000],NFT (40127147684430320)[1],USD[0.0036736918320000],USDT[28.330000000000000] |
| 07326864 | CUSDT[1.903289320000000],DOGE[7.299514070000000],ETH[0.000842410000000],ETHW[0.000828910000000],SHIB[187512.343747040000000],SOL[0.003080490000000],USD[1.486126363884330] |
| 07326865 | USD[11.075649590000000] |
| 07326866 | USD[10.000000000000000] |
| 07326867 | BTC[0.008762300000000],CUSDT[1.000000000000000],USD[0.0005820382247770] |
| 07326868 | USD[10.000000000000000] |
| 07326869 | BAT[113.949064290000000],DOGE[2564.697878590000000],GRT[5.255990640000000],LINK[9.635250070000000],SOL[20.314284390000000],SUSHI[10.872240640000000],TRX[2203.183790310000000],UNI[3.303619550000000],USD[0.0000003391436098] |
| 07326870 | USD[10.000000000000000] |
| 07326871 | USD[10.000000000000000] |
| 07326872 | USD[10.000000000000000] |
| 07326873 | BAT[1.016555500000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],GRT[1.003137350000000],TRX[1.000000000000000],USD[0.000000062959666],USDT[1.086486810000000] |
| 07326874 | BTC[0.000107550000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.1866495807928875] |
| 07326875 | CUSDT[3.000000000000000],USD[0.0086921558114480] |
| 07326878 | USD[10.000000000000000] |
| 07326879 | USD[10.000000000000000] |
| 07326880 | USD[10.000000000000000] |
| 07326881 | USD[0.0000000008545833] |
| 07326882 | USD[10.000000000000000] |
| 07326883 | USD[10.000000000000000] |
| 07326884 | CUSDT[1.000000000000000],DOGE[26.276205990000000],TRX[1.000000000000000],USD[0.0036507002365877] |
| 07326885 | USD[10.000000000000000] |
| 07326886 | USD[10.000000000000000] |
| 07326887 | DOGE[43.647181380000000],USD[0.0000000011796075] |
| 07326888 | BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[0.000028530000000],SHIB[16.252954270000000],SOL[0.081333010000000],TRX[3.000000000000000],USD[0.0094069800053076] |
| 07326889 | SOL[3.316846000000000],SUSHI[0.028041560000000],USD[217.7925712527312992] |
| 07326890 | USD[10.000000000000000] |
| 07326891 | BAT[2.127322720000000],BRZ[5.076591320000000],CUSDT[8.000000000000000],ETHW[1.112581020000000],GRT[2.082339830000000],SUSHI[1.074239930000000],TRX[3.000000000000000],UNI[2.182542430000000],USD[0.000000214875 1023],USDT[0.0000000039725493] |
| 07326892 | USD[10.000000000000000] |
| 07326893 | USD[10.000000000000000] |
| 07326894 | USD[10.000000000000000] |
| 07326896 | CUSDT[1.000000000000000],USD[0.4907168953621550] |
| 07326897 | USD[10.000000000000000] |
| 07326899 | USD[10.000000000000000] |
| 07326900 | USD[10.000000000000000] |
| 07326901 | CUSDT[2.000000000000000],SUSHI[1.422276830000000],USD[0.0000003361737238] |
| 07326903 | BTC[0.000000008033328],CUSDT[16.000000000000000],DOGE[0.000000021956096],LTC[0.000000059239339],USD[0.0000015581596759] |
| 07326904 | USD[10.000000000000000] |
| 07326905 | USD[0.0000000036024400] |
| 07326906 | USD[10.000000000000000] |
| 07326907 | USD[10.000000000000000] |
| 07326908 | CUSDT[3.000000000000000],NFT (33445604088573195)[1],SOL[0.316432317759208],USD[0.0005856099406168] |
| 07326909 | USD[20.000000000000000] |
| 07326910 | BAT[2.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0074946477867825] |
| 07326911 | CUSDT[1.000000000000000],USD[0.0000001411595392],USDT[0.000000092413440] |
| 07326912 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326913 | BAT[3.2132798400000000],BRZ[10.8545485600000000],CUSDT[3.0000000000000000],DOGE[12.4224490500000000],ETHW[0.3604406300000000],GRT[3.1475915900000000],SHIB[10.0000000000000000],TRX[22.4402979800000000],USD[481.1957069654658915] |
| 07326914 | DOGE[1.0000000000000000],ETH[0.0073456600000000],ETHW[0.0073456634680192],USD[0.0000113374215043] |
| 07326915 | USD[10.0000000000000000] |
| 07326916 | BRZ[2.0000000000000000],BTC[0.0042271800000000],CUSDT[1.0000000000000000],ETH[0.0000222900000000],ETHW[0.0000222900000000],TRX[1.0000000000000000],USD[0.0001951929377979] |
| 07326917 | BAT[135.8708000000000000],SUSHI[0.0000000039763164],USD[0.1458000069316620] |
| 07326918 | DOGE[21.4456743500000000],USD[0.0084791651300789] |
| 07326919 | USD[0.0038804491714217] |
| 07326921 | CUSDT[1.0000000000000000],DOGE[1.9587918900000000],TRX[1.0000000000000000],USD[0.0572324046727790] |
| 07326922 | USD[10.0000000000000000] |
| 07326923 | USD[10.0000000000000000] |
| 07326924 | USD[10.0000000000000000] |
| 07326925 | USD[10.0000000000000000] |
| 07326926 | DOGE[219620.3021722600000000],GRT[2.0423836800000000],TRX[1.0000000000000000],USD[0.0000000046128084],USDT[1.0769372100000000] |
| 07326927 | USD[10.0000000000000000] |
| 07326928 | BTC[0.0000010400000000],USD[10.0004005089947903] |
| 07326930 | BCH[0.0000000959993355],BTC[0.0000000008061574],DOGE[0.0000000005693914],SHIB[1247.1063920400000000],USD[0.0000000075862825] |
| 07326931 | AVAX[0.0405143600000000],BCH[0.0155545300000000],CUSDT[0.0001872800000000],CUSDT[1041.5893410000000000],DOGE[1211.5128117600000000],ETH[0.0083589700000000],ETHW[0.0082494500000000],GRT[4.0885800600000000],LTC[0.0769466800000000],TRX[23.6611550000000000],USD[0.0099069539251058] |
| 07326932 | BRZ[0.0000002864259886],BTC[0.0000000074228063],DOGE[71.9392424100000000],SOL[0.0000000011571062],USD[0.0000000072982145],USDT[0.0000000103172660] |
| 07326933 | BTC[0.0000003979210],DOGE[0.0000000049847315],USD[0.0000000080392953] |
| 07326934 | USD[10.0000000000000000] |
| 07326935 | BTC[0.0002468900000000],ETH[0.0175650403923796],ETHW[0.0173460003923796],SHIB[5567372.3150978500000000],USD[0.0000000036032517] |
| 07326938 | CUSDT[3.0000000000000000],DOGE[0.0000352500000000],LINK[1.6983434600000000],USD[0.0799453961689430] |
| 07326939 | USD[10.0000000000000000] |
| 07326940 | USD[10.0000000000000000] |
| 07326941 | CUSDT[3.0000000000000000],TRX[104.5154084400000000],USD[0.0039655941452573] |
| 07326942 | USD[10.0000000000000000] |
| 07326943 | DOGE[20.2111209200000000],USD[0.0000000013418588] |
| 07326945 | USD[10.0000000000000000] |
| 07326946 | USD[10.0000000000000000] |
| 07326947 | USD[10.0000000000000000] |
| 07326948 | DOGE[1760.9860894600000000],GRT[50.2297392200000000],USD[0.0000000099548886] |
| 07326949 | USD[10.0000000000000000] |
| 07326950 | USD[10.0000000000000000] |
| 07326951 | BTC[0.0006738500000000],CUSDT[3.0000000000000000],DOGE[217.9624093300000000],ETH[0.0050432300000000],ETHW[0.0049748300000000],SHIB[229868.3460912000000000],USD[0.0019030068689062] |
| 07326952 | USD[10.0000000000000000] |
| 07326953 | BRZ[7.6772451700000000],BTC[0.0002209800000000],CUSDT[11.0097696400000000],DOGE[749.2570684871835300],ETH[0.5145910619050000],ETHW[0.5143748619050000],SHIB[7945.7507864300000000],SOL[9.2111446390390000],SUSHI[0.0002702000000000],TRX[98.9690488800000000],USD[0.0306029572529172],USDT[0.0000001303761330] |
| 07326955 | USD[10.0000000000000000] |
| 07326956 | BRZ[4.0000000000000000],BTC[0.0169975700000000],CUSDT[14.0000000000000000],DOGE[490.7723985300000000],ETH[0.0213581400000000],ETHW[0.0210979400000000],GRT[0.9678945100000000],LINK[2.9707501300000000],SHIB[1.0000000000000000],SOL[24.9335707266500000],TRX[6.0000000000000000],USD[0.0092464029997348] |
| 07326957 | BRZ[0.0000000051314240],CUSDT[2.0000000000000000],DOGE[0.0000000048231510],ETH[0.0000000078143362],ETHW[0.0000000078143362],GRT[0.0000000053130425],TRX[1.0000000000000000],USD[0.0000000141003652],USDT[0.0001817438564520] |
| 07326958 | BRZ[1.0000000000000000],USD[0.0014484427996832] |
| 07326959 | USD[10.0000000000000000] |
| 07326960 | SHIB[1.0000000000000000],USD[0.0030659907527104] |
| 07326961 | TRX[1.0000000000000000],USD[0.0000000008487618] |
| 07326962 | BRZ[0.0000000018273330],BTC[0.0009937014036158],CUSDT[2.0000000000000000],DOGE[0.0000000090619506],ETH[0.0312957085800000],ETHW[0.0309093485800000],SUSHI[0.0000000016168843],USD[0.0000000084018458] |
| 07326963 | USD[10.0000000000000000] |
| 07326964 | ALGO[0.0000000077210050],BTC[0.0049304300000000],CUSDT[21.0000000000000000],DOGE[2.0000000000000000],ETH[0.0980253500000000],ETHW[0.0970024900000000],SHIB[12.0000000000000000],SOL[0.0225907500000000],TRX[2.0000000000000000],USD[0.0000000191860941] |
| 07326965 | USD[10.0000000000000000] |
| 07326966 | USD[10.0000000000000000] |
| 07326967 | USD[10.0000000000000000] |
| 07326969 | USD[10.0000000000000000] |
| 07326970 | USD[10.0000000000000000] |
| 07326971 | DOGE[0.3470404000000000],USD[6.8532799904083116] |
| 07326973 | DOGE[1.0000000000000000],USD[10.7881575803393217] |
| 07326974 | BRZ[1.0000000000000000],USD[0.0099966169547166],USDT[0.0000000004352868] |
| 07326975 | SOL[0.0043100000000000],USD[0.5917072500000000] |
| 07326976 | USD[0.0025205996538147] |
| 07326977 | USD[10.0000000000000000] |
| 07326978 | USD[10.0000000000000000] |
| 07326980 | BTC[0.0000000009560000],DOGE[0.0000000056395004],TRX[1.0000000000000000],USD[0.0040881764822241] |
| 07326981 | CUSDT[1.0006584600000000],DOGE[0.0059705753622347],ETH[0.0000000084320000],ETHW[0.0000000084320000],SOL[0.0457972294896000],USD[0.0068429820691492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07326982 | USD[10.000000000000000] |
| 07326983 | USD[10.000000000000000] |
| 07326984 | USD[10.000000000000000] |
| 07326985 | BAT[8697.966928850000000000],BRZ[10.707799845192230],BTC[0.000000092161498],CAD[0.687015150571641S],CUSDT[6.000000000000000],DOGE[5.590502050000000000],SOL[80.83235544000000000],TRX[3.000000000000000],USD[0.000000136454335],USDT[1.000000073688343] |
| 07326986 | USD[10.000000000000000] |
| 07326987 | USD[10.000000000000000] |
| 07326988 | USD[10.000000000000000] |
| 07326989 | BTC[0.000009017920158],CUSDT[0.000000034619592],DOGE[1.000000094161011],ETH[0.098266401784896],ETHW[0.097241751784896],LINK[0.000000005781187],LTC[0.000000050840000],MATIC[0.000000012363920],SHIB[1057652.763506215805000],SOL[0.000000075974816],USD[0.000008946904194] |
| 07326992 | BTC[0.000000045366880],ETH[0.000000016162716],USD[0.001764825990231] |
| 07326993 | USD[20.000000000000000] |
| 07326996 | USD[10.000000000000000] |
| 07326997 | CUSDT[3.000000000000000],DOGE[2600.642312460000000],USD[0.000000067759842] |
| 07326998 | DOGE[179.973443545047527G],ETH[0.037944480000000],ETHW[0.037944480000000],NFT[326534163125518224]{1],NFT[385449666580773135]{1],SHIB[1.000000000000000],USD[0.000002299504323] |
| 07326999 | CUSDT[1.000000000000000],USD[0.010000068384420] |
| 07327000 | USD[10.000000000000000] |
| 07327001 | BAT[0.000000060589023],DOGE[0.000000005882079G],ETH[0.000000095437270],ETHW[0.000000095437270],GRT[0.000000030040000],LINK[0.000000057702650],SOL[0.000000074785552],TRX[0.000000077988145],USD[0.099998966338505S3] |
| 07327002 | USD[10.000000000000000] |
| 07327003 | BRZ[1.000005397786125],BTC[0.000000050672657],CUSDT[6.000000000000000],DOGE[0.000000030131788],SUSHI[0.000000051048828],TRX[4.000000000000000],USD[0.005802036564892S],USDT[1.000000000000000] |
| 07327004 | BTC[0.000000045226726],DOGE[0.000000019628477] |
| 07327005 | USD[10.000000000000000] |
| 07327006 | ETHW[0.062974000000000],LINK[0.000000044832822],SHIB[1768.487450730000000],TRX[1.000000001471980],USD[86.80971233363234737] |
| 07327007 | BAT[0.000000038433547],DOGE[0.000000087054741],ETH[0.000000099426844],ETHW[0.000000099426844] |
| 07327008 | DOGE[405.914446630000000],USD[20.000000004374155] |
| 07327009 | DOGE[133.029653240000000],USD[0.000000000687796] |
| 07327010 | BTC[0.000572580000000],DOGE[614.994627910000000],USD[0.000083831190429] |
| 07327011 | USD[10.000000000000000] |
| 07327013 | USD[10.000000000000000] |
| 07327014 | CUSDT[1.000000000000000],USD[0.006015609213209] |
| 07327015 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[8.159160200950634] |
| 07327016 | CUSDT[1.000000000000000],DOGE[0.095519920000000],USD[0.929401081681187] |
| 07327017 | BTC[0.000000085674900],DAI[0.000000017655724],ETH[0.000000017070000],LINK[0.000000090936352],USD[0.000000078189013],USDT[0.000000061548190] |
| 07327018 | BTC[0.000000076218051],DOGE[0.000000083309664] |
| 07327019 | USD[10.000000000000000] |
| 07327020 | DOGE[4.916745510000000],USD[0.434982540204108G],USDT[0.000000053370220] |
| 07327022 | BTC[0.000000024845307],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000661436471385] |
| 07327023 | USD[10.000000000000000] |
| 07327027 | BRZ[1.000000000000000],BTC[0.004706000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000241486171015A] |
| 07327028 | CUSDT[2.000000000000000],DAI[0.000000038380704],DOGE[21.936293048794347S],USD[0.000000690162358],YFI[0.000000000548496] |
| 07327029 | DOGE[901.918020950000000],USD[74.379434223466415] |
| 07327030 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.067022400000000],ETHW[0.067022400000000],TRX[1.000000000000000],USD[0.000185944435125] |
| 07327033 | USD[10.000000000000000] |
| 07327034 | USD[10.000000000000000] |
| 07327036 | AVAX[4.184058040000000],BAT[16.726350850000000],CUSDT[5.000000000000000],DOGE[1441.297108820000000],ETH[0.220622259030000],ETHW[0.220622259030000],MATIC[204.997465680000000],SHIB[1.000000000000000],SOL[6.416230030000000],TRX[1.000000000000000],USD[0.000007227487659],USDT[0.000000016825046I2] |
| 07327037 | USD[10.000000000000000] |
| 07327038 | USD[10.000000000000000] |
| 07327040 | USD[10.000000000000000] |
| 07327041 | DOGE[0.000000031100139],ETH[0.000000092198240],ETHW[0.000000092198240],USD[0.0076799207573320],YFI[0.000000068475200] |
| 07327042 | CUSDT[1.000000000000000],USD[10.112633219656S880] |
| 07327043 | USD[0.000000011267712] |
| 07327044 | USD[20.000000000000000] |
| 07327045 | SOL[0.074848920000000],USD[0.081701939320680B] |
| 07327046 | USD[10.000000000000000] |
| 07327047 | BRZ[0.000000060020370],BTC[0.000000095123254],DOGE[0.000000018494160],ETH[0.000000037017706],LINK[0.000000005740000],USD[0.1001340683973365] |
| 07327048 | USD[10.000000000000000] |
| 07327049 | USD[10.000000000000000] |
| 07327050 | USD[10.000000000000000] |
| 07327051 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.009546398743080B] |
| 07327052 | BRZ[3.000000000000000],CUSDT[16.000000000000000],NFT[475378211985736491]{1],NFT[538210933392612738]{1],TRX[4.000000000000000],USD[18.371179391161061B] |
| 07327053 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0014853409797559] |
| 07327054 | BTC[0.000000074580360],DOGE[0.000000020375351],USD[0.000000004516012] |
| 07327055 | CUSDT[2.000000000000000],DOGE[590.301014230000000],TRX[14.177068320000000],USD[0.0900606020855377] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327058 | BRZ[1.000000000000000],BTC[0.000000000470608141,CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0050982077776211] |
| 07327059 | BCH[0.014470720000000],CUSDT[1.000000000000000],DOGE[2379.964514321636450],USD[0.0000007590548380] |
| 07327060 | USD[10.000000000000000] |
| 07327061 | BTC[0.000163740000000],CUSDT[5.000000000000000],DOGE[2522.904454810000000],ETH[0.006205770000000],ETHW[0.006123690000000],USD[0.000147300416820)] |
| 07327062 | USD[10.000000000000000] |
| 07327063 | USD[10.000000000000000] |
| 07327065 | DOGE[0.000000038640992],USD[0.000000075219330],USDT[0.000000085237626] |
| 07327066 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[242.111865034411489],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.000000066294975] |
| 07327067 | USD[10.000000000000000] |
| 07327069 | BTC[0.000211840000000],CUSDT[2.000000000000000],DOGE[6.000000000000000],TRX[1.000000000000000],USD[0.000003000838631] |
| 07327070 | USD[10.000000000000000] |
| 07327071 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0047049301916858] |
| 07327074 | USD[10.000000000000000] |
| 07327076 | BRZ[0.000000018005532],DOGE[3.000000000000000],USD[0.0046077318713222] |
| 07327077 | CUSDT[1.000000000000000],DOGE[1921.502653330000000],USD[0.6279377141554569] |
| 07327078 | CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0039483232772692] |
| 07327079 | BRZ[1.000000000000000],USD[0.0069730719330107] |
| 07327080 | USD[10.000000000000000] |
| 07327082 | DOGE[12.249421590000000],USD[0.000000070089384] |
| 07327083 | DOGE[0.000000067120502],ETH[0.000000043383540] |
| 07327084 | USD[10.000000000000000] |
| 07327085 | CUSDT[1.000000000000000],DOGE[1420.092446830000000],TRX[1.000000000000000],USD[0.000000110078410] |
| 07327087 | BAT[2.098629670000000],BF_POINT[100.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[1102.291130240000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0089600040539526] |
| 07327089 | CUSDT[1.000000000000000],SOL[0.000010890000000],USD[0.0733700192502927] |
| 07327090 | USD[10.000000000000000] |
| 07327092 | USD[10.000000000000000] |
| 07327093 | USD[10.000000000000000] |
| 07327095 | USD[0.0000000001828195] |
| 07327097 | USD[10.000000000000000] |
| 07327098 | USD[10.000000000000000] |
| 07327100 | USD[10.000000000000000] |
| 07327101 | BTC[0.000000078120000],ETH[0.000096117233370],ETHW[0.000096117233370],KSHIB[0.000000003185485],USD[0.0062115617227971],USDT[0.000000106647474] |
| 07327102 | BRZ[0.000000013380000],BTC[0.000000086866834],DOGE[0.000000094620563],GRT[0.000000079224290],LINK[0.000000032881363],TRX[0.000000056199466],USD[0.0000006278156] |
| 07327103 | USD[10.000000000000000] |
| 07327104 | CUSDT[1.000000000000000],DOGE[1380.224992270000000],USD[0.0000000684670084] |
| 07327105 | BRZ[1.000000000000000],DOGE[254.173765020000000],USD[0.0017390245636644] |
| 07327106 | USD[10.000000000000000] |
| 07327107 | USD[10.000000000000000] |
| 07327109 | USD[10.000000000000000] |
| 07327111 | DOGE[184.273328780000000],USD[0.0000000003731882] |
| 07327112 | BTC[0.000000050000000],USD[0.0000107240809270],USDT[0.0000000032382480] |
| 07327113 | CUSDT[2.000000000000000],DOGE[0.000009890000000],TRX[1.000000000000000],USD[0.0091116400406781] |
| 07327114 | USD[10.000000000000000] |
| 07327115 | DOGE[1.000000000000000],USD[0.004105096961692 9] |
| 07327116 | USD[10.000000000000000] |
| 07327117 | USD[10.000000000000000] |
| 07327118 | USD[10.000000000000000] |
| 07327119 | DOGE[1.106943710000000],TRX[1.000000000000000],USD[0.7168321903741694] |
| 07327120 | CUSDT[2.000000000000000],DOGE[2882.093567310000000],USD[0.0000000028474015] |
| 07327121 | CUSDT[1.000000000000000],DOGE[424.757226260000000],ETH[0.023968930000000],ETHW[0.023918110000000],TRX[3.000000000000000],USD[0.0037431617168442] |
| 07327122 | USD[10.000000000000000] |
| 07327124 | BAT[0.000000085000000],BCH[0.006530254456000],BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[4.000024340000000],ETH[0.006830100000000],ETHW[0.006830100000000],LINK[0.060000910000000],LTC[0.047519480000000],SUSHI[0.008471250000000],TRX[1.782032470000000],USD[0.0043093371432535],USDT[2.000000000000000] |
| 07327125 | GRT[9.353054700000000],USD[0.000000060241911] |
| 07327127 | USD[10.000000000000000] |
| 07327129 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0511330651379673] |
| 07327130 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[0.000236800000000],GRT[1.000000000000000],LTC[0.000883800000000],TRX[6.000000000000000],UNI[1.000000000000000],USD[0.1728647238579842] |
| 07327133 | USD[0.0089664997271569],USDT[0.000000070885686] |
| 07327134 | USD[10.000000000000000] |
| 07327135 | USD[10.000000000000000] |
| 07327136 | USD[0.5234667800000000] |
| 07327137 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327138 | DOGE[26.71429292000000000],USD[0.0044153153149792] |
| 07327139 | USD[10.000000000000000] |
| 07327140 | USD[10.000000000000000] |
| 07327141 | USD[10.000000000000000] |
| 07327142 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],LINK[0.000000020285680],TRX[2.000000000000000],USD[0.860224448340108 75],USDT[2.000000000000000] |
| 07327143 | USD[10.000000000000000] |
| 07327145 | USD[10.000000000000000] |
| 07327146 | CUSDT[3.000000000000000],DOGE[53.42353719000000000],USD[0.0000000102308599] |
| 07327147 | BTC[0.000000009461818134],USD[0.004486411314376 6],USDT[0.0000000054158509] |
| 07327148 | ETH[0.000000063221816],USD[0.000013657776049 4] |
| 07327149 | CUSDT[4.000000000000000],DOGE[133.84306045000000000],TRX[2.000000000000000],USD[6.1713560759715617],USDT[0.0000000009255150] |
| 07327153 | USD[10.000000000000000] |
| 07327154 | USD[0.0000000014078286] |
| 07327155 | DOGE[707.48785459000000000],USD[0.0000000000189605] |
| 07327156 | USD[10.000000000000000] |
| 07327157 | BTC[0.000000044100000],CUSDT[1.000000000000000],DOGE[1.000020000000000],USD[0.0003983610164956],USDT[0.003446917313730] |
| 07327158 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[40.84526733000000000],ETH[0.077430590000000],ETHW[0.076471110000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[6.000000000000000],USD[0.0009232528664904],USDT[0.0000000019494750] |
| 07327160 | USD[10.03888080000000000] |
| 07327162 | USD[1.000000000000000],USD[0.0050531495318641] |
| 07327163 | USD[0.7387524972000000] |
| 07327164 | USD[10.000000000000000] |
| 07327165 | USD[10.000000000000000] |
| 07327166 | CUSDT[1.000000000000000],DOGE[1192.83037293000000000],USD[0.0000000003051206] |
| 07327168 | USD[10.000000000000000] |
| 07327170 | CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0057990984543736] |
| 07327171 | USD[10.000000000000000] |
| 07327172 | BAT[0.000000001259000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DAI[0.000000082064576],DOGE[134.38035628119226060],ETH[0.0279577695101482],ETHW[0.0276144195101482],GRT[3.4383392302474518],LINK[0.0891026077535855],LTC[0.2955366834025502],SOL[0.000000041203964],SUSHI[0.000000020129269],TRX[5.000000006427941 4],UNI[0.0000000752000000],USD[0.0003092091094399] |
| 07327173 | USD[10.000000000000000] |
| 07327174 | SOL[0.000011730000000],TRX[2.000000000000000],USD[0.0086219294658297] |
| 07327175 | USD[10.000000000000000] |
| 07327177 | USD[10.000000000000000] |
| 07327178 | USD[0.4709054042488281] |
| 07327179 | CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.000000065572432],TRX[3.000000000000000],USD[0.0025020533316967],USDT[1.0778296259586983] |
| 07327180 | USD[10.000000000000000] |
| 07327181 | USD[10.000000000000000] |
| 07327182 | USD[0.0037916034359935] |
| 07327183 | BAT[24.49957080000000000],BTC[0.000195740000000],CUSDT[703.68022828000000000],DOGE[4612.09764207000000000],LINK[3.000499200000000],SOL[1.0255449100000000],SUSHI[7.7098082500000000],TRX[1369.41590000000000000],UNI[1.3013660600000000],USD[0.0000002872014822] |
| 07327184 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0064041384005650] |
| 07327185 | USD[10.000000000000000] |
| 07327186 | USD[10.000000000000000] |
| 07327187 | CUSDT[2.000000000000000],USD[20.87333712857391 26] |
| 07327188 | USD[10.000000000000000] |
| 07327189 | USD[0.000000031001704] |
| 07327190 | USD[10.000000000000000] |
| 07327191 | DOGE[30.23131703000000000],USD[0.0000000028157457] |
| 07327192 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[5.000000000000000],USD[0.4099747082548698] |
| 07327194 | USD[10.000000000000000] |
| 07327195 | DOGE[0.000000095481999],USD[0.0001632134172114],USDT[0.0000000000501750] |
| 07327196 | USD[10.000000000000000] |
| 07327198 | USD[10.000000000000000] |
| 07327199 | DOGE[0.480000000000000],USDT[0.0003060426572208] |
| 07327200 | BTC[0.004753430000000],CUSDT[5.000000000000000],DOGE[18739.70332606000000000],TRX[1.000000000000000],USD[0.0884424069709 15],USDT[1.000000000000000] |
| 07327201 | USD[10.000000000000000] |
| 07327202 | BRZ[0.000000023811110],CUSDT[2.000000000000000],DOGE[0.229677730000000],TRX[1.000000000000000],USD[0.0072634273825846] |
| 07327203 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0060588474290198] |
| 07327204 | CUSDT[1.000000000000000],DOGE[2976.17755289109322 06],GRT[1.000000000000000],TRX[598.58759057000000000],USD[0.0037034252216447],USDT[0.0004885496564616] |
| 07327205 | BTC[0.006914234017418],DOGE[0.000000001093808],ETH[0.000000086967376],ETHW[0.000000086967376] |
| 07327206 | USD[10.000000000000000] |
| 07327207 | USD[10.000000000000000] |
| 07327208 | CUSDT[2.000000000000000],DOGE[3619.35937582000000000],ETH[0.0233164500000000],ETHW[0.0233164500000000],USD[0.0056495022827608] |
| 07327209 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07327210 | BRZ[2.00000000000000000],CUSDT[11.745362180000000],DOGE[2244.0759012900000000],TRX[1000.7352455200000000],USD[0.8462199042929855] |
| 07327211 | CUSDT[1.00000000000000000],ETH[0.089946550000000],ETHW[0.089946550000000],TRX[52.8498767500000000],USD[0.1401130819245127] |
| 07327212 | USD[10.0000000000000000] |
| 07327213 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[10.4003895500000000],ETH[1.7298187900000000],ETHW[1.7290922900000000],GRT[1.0003596400000000],LINK[160.8326085400000000],SHIB[77539256.4779502500000000],SOL[0.0002834800000000],TRX[2.4432949300000000],USD[0.0000000087011655],USDT[2.16060208 00000000] |
| 07327214 | DOGE[155.4133570000000000],USD[10.9569369306269380] |
| 07327215 | BRZ[3.00000000000000000],BTC[0.0000000030000000],CUSDT[3.00000000000000000],DOGE[2.0000000013932096],LTC[0.0000000072502140],TRX[1.00000000000000000],USD[0.0002012989362733] |
| 07327216 | USD[10.0000000000000000] |
| 07327219 | DOGE[0.0000000018041907],GRT[0.0000000018186548],LINK[0.0000000021138238],USD[0.0000000075371524],USDT[0.0000000100021251] |
| 07327220 | USD[10.0000000000000000] |
| 07327221 | DOGE[1.00000000000000000],TRX[604.1864250000000000],USD[0.0000000000755000] |
| 07327222 | USD[10.0000000000000000] |
| 07327224 | DOGE[1246.5883928200000000],USD[10.0000000002480812] |
| 07327226 | ETH[0.0037834000000000],ETHW[0.0037834000000000],USD[0.0000001087131254],USDT[0.0000236200000000] |
| 07327228 | AAVE[0.0000000026480000],BAT[0.0000000094965763],BCH[0.0000000091869588],BRZ[1.0000000022859057],BTC[0.0000000044170204],CUSDT[0.0000000353233206],DAI[0.0000000055494868],DOGE[0.0000000039360610],ETH[0.0000000077738192],ETHW[0.0000000082578172],GRT[0.0000000721903852],KSHIB[0.0000000022173906],LINK[0.0000000054062655],LTC[0.0000000042801834],NFT[4878816978217591031],PAXG[0.0000000044115811],SHIB[21.0000000000000000],SOL[0.0000000030450301],SUSHI[0.0000000016483323],TRX[0.0000000548832325],UNI[0.0000000060599637],USD[0.0000000928409231],USDT[0.0000001193302291],YFI[0.0000000045230273] |
| 07327229 | |
| 07327230 | BTC[0.0002895600000000],CUSDT[469.5036266800000000],TRX[208.4092387500000000],USD[291.3854343974243111] |
| 07327232 | USD[10.0000000000000000] |
| 07327233 | BRZ[1.00000000000000000],USD[0.0020126575880727] |
| 07327234 | USD[10.0000000000000000] |
| 07327236 | USD[10.00000000] |
| 07327237 | BTC[0.0000000034000000],USD[0.0030193732608400] |
| 07327238 | USD[10.0000000000000000] |
| 07327239 | SOL[5.1592265500000000],USD[0.0000000759960345] |
| 07327240 | USD[10.0000000000000000] |
| 07327242 | USD[10.0000000000000000] |
| 07327243 | BTC[0.0006662100000000],CUSDT[3.00000000000000000],DOGE[1312.3269729600000000],LTC[0.2967059100000000],TRX[2.00000000000000000],USD[2.2652087596233836] |
| 07327244 | USD[10.0000000000000000] |
| 07327245 | USD[10.0000000000000000] |
| 07327246 | USD[10.0000000000000000] |
| 07327247 | AVAX[0.2154412800000000],MATIC[5.5526245600000000],NFT [4475816340223976701[1],USD[0.5027787075387606] |
| 07327248 | USD[10.0000000000000000] |
| 07327249 | USD[62.7125877787938092] |
| 07327250 | CUSDT[1.00000000000000000],DOGE[0.3026213700000000],USD[0.0030157202036386] |
| 07327251 | USD[10.0000000000000000] |
| 07327252 | USD[10.0000000000000000] |
| 07327253 | CUSDT[3.00000000000000000],GRT[1.00000000000000000],SHIB[688606.2469511300000000],USD[0.0063042069682620],USDT[0.0000000022118113] |
| 07327254 | USD[10.0000000000000000] |
| 07327255 | USD[10.0000000000000000] |
| 07327256 | USD[10.0000000000000000] |
| 07327258 | BAT[7.3417119000000000],BRZ[7.3417119000000000],CUSDT[30.00000000000000000],DOGE[2.00000000000000000],ETH[0.1168597700000000],ETHW[0.1157275500000000],GRT[7.1008933100000000],SHIB[1.00000000000000000],SOL[0.0000781900000000],USD[0.0000000033789746],USDT[0.0000000074110548] |
| 07327259 | AVAX[0.0058400000000000],BTC[0.0106038900000000],DOGE[0.8006000000000000],ETH[0.0003472000000000],ETHW[0.0003472000000000],GRT[0.0642500000000000],SOL[0.0096040000000000],SUSHI[0.3418000000000000],TRX[0.9905000000000000],USD[20004.6795015127793505],USDT[0.0019151000000000] |
| 07327260 | DOGE[1.00000000000000000],USD[0.0084827931711780] |
| 07327261 | USD[10.0000000000000000] |
| 07327262 | DOGE[182.1045668600000000],ETH[0.0250790200000000],ETHW[0.0247643800000000],USD[0.0000000033442443] |
| 07327264 | DOGE[0.0000122100000000],USD[0.0000000002557657] |
| 07327265 | USD[10.0000000000000000] |
| 07327266 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],GRT[1.0040447100000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0015680629089684] |
| 07327267 | USD[0.0209892584843655] |
| 07327269 | USD[10.0000000000000000] |
| 07327271 | USD[10.0000000000000000] |
| 07327275 | TRX[2.00000000000000000],USD[0.0006325726758826],USDT[0.0000000022118113] |
| 07327277 | BRZ[0.2529524000000000],CUSDT[11.9511866900000000],DOGE[0.3528350700000000],SHIB[559123.6168134554157774],USD[0.0551126610741568] |
| 07327278 | USD[0.9757500000000000] |
| 07327280 | DOGE[215.8542080600000000],USD[4.7682839202032224] |
| 07327281 | USD[10.0000000000000000] |
| 07327282 | CUSDT[1.00000000000000000],DOGE[0.0000000061965960],USD[0.0003444599502227] |
| 07327283 | BAT[1.0000000079675919],CUSDT[2.0000000091184280],DOGE[0.0000000099131843],ETH[0.0000000029152980],SHIB[1397624.0391334700000000],SOL[0.0000000093233158],SUSHI[0.0000000029000000],UNI[0.0000000097711823],USD[0.0009749669050451] |
| 07327284 | USD[0.0000000003821200] |
| 07327285 | CUSDT[1.00000000000000000],DOGE[2119.2661102400000000],USD[0.0000000036254883] |
| 07327286 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327288 | USD[10.000000000000000] |
| 07327289 | USD[10.000000000000000] |
| 07327290 | DOGE[971.114514530000000000],USD[0.000000000479650z4] |
| 07327291 | TRX[1.000000000000000],USD[0.0051003417972059] |
| 07327292 | BTC[0.000012440000000],DOGE[0.015327510714124],ETH[0.000305140000000],ETHW[0.000305140000000],LTC[0.00626800000000000],USD[1621.8904239411204303] |
| 07327294 | BAT[0.924000000000000],BTC[0.000045600000000],DOGE[0.920000000000000],ETH[0.000536000000000],ETHW[0.000536000000000],GRT[0.580000000000000],LTC[0.008640000000000],SOL[0.066300000000000],SUSHI[0.474000000000000],TRX[0.532000000000000] |
| 07327295 | USD[10.857428770000000] |
| 07327296 | USD[10.000000000000000] |
| 07327297 | BRZ[3.000000000000000],BTC[0.000000095154255],CUSDT[3.000000000000000],TRX[3.000000000000000],USD[10.0249927328107353] |
| 07327299 | CUSDT[8.628699990000000000],DOGE[490.101074330000000],USD[0.0000000053900803] |
| 07327301 | CUSDT[1.000000000000000],DOGE[171.718009490000000],USD[0.0000000001697551] |
| 07327302 | BRZ[0.000000018999143],DOGE[1.000992061441715B],ETH[0.000000044168000],USD[0.0088879873173818] |
| 07327303 | USD[10.627967070000000] |
| 07327304 | USD[0.0063009833968684],USDT[0.000000037671060] |
| 07327308 | DOGE[135.287992280000000],USD[0.000000003145308] |
| 07327310 | BTC[0.000000009921352],DOGE[0.000000002506170],USD[0.000000009543980] |
| 07327312 | DOGE[27.288868140000000],USD[0.0000000075930947] |
| 07327313 | DOGE[2718.777309060000000],ETHW[0.031145500000000],USD[3618.330000034246228] |
| 07327314 | USD[10.000000000000000] |
| 07327316 | USD[10.000000000000000] |
| 07327317 | USD[10.000000000000000] |
| 07327318 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.0077979079356902] |
| 07327319 | USD[80.000000000000000] |
| 07327320 | USD[10.000000000000000] |
| 07327321 | GBP[7.202228300000000],USD[0.0000000004092060] |
| 07327322 | USD[10.000000000000000] |
| 07327323 | GRT[0.000000043890301],SUSHI[0.000000080254750],USD[10.000000531058019],USDT[0.000000063651331] |
| 07327324 | USD[10.000000000000000] |
| 07327327 | DOGE[2665.261434510000000],USD[0.0504545080031484] |
| 07327328 | USD[10.000000000000000] |
| 07327329 | USD[10.000000000000000] |
| 07327330 | USD[10.000000000000000] |
| 07327331 | USD[10.000000000000000] |
| 07327332 | USD[10.000000000000000] |
| 07327334 | USD[10.000000000000000] |
| 07327335 | USD[10.000000000000000] |
| 07327336 | DOGE[0.047494470000000],USD[0.000000004887144] |
| 07327338 | CUSDT[5.000000000000000],USD[0.00928106053483z4] |
| 07327339 | CUSDT[2.000000000000000],DOGE[7.000000000000000],GRT[3.000000000000000],LTC[0.000000009873908z0],SOL[0.000000002140325],SUSHI[0.000000058000000],TRX[1.000000075955601],USD[0.0085433555289950] |
| 07327340 | CUSDT[1.000000000000000],DOGE[0.000000033107057],TRX[2.000000000000000],USD[0.0068907597626017],USDT[1.000000000000000] |
| 07327341 | USD[10.000000000000000] |
| 07327342 | BAT[2.071645810000000],BRZ[6.419668460000000],BTC[0.000000027284316],CUSDT[4.000000000000000],DOGE[8.183566546030361B],ETH[0.000000018287520],GRT[1.000000000000000],LINK[0.000000000146745],SHIB[0.000000000236521],TRX[7.000000000000000],USD[834.426551945332038B],USDT[3.235960450000000] |
| 07327343 | SOL[33.810000000000000],USD[4.130045100515040B] |
| 07327344 | CUSDT[13.000000000000000],DOGE[865.027982314316956D],KSHIB[1132.521304600000000],SHIB[1220953.003236520000000],TRX[2.000000000000000],USD[0.4494066033728154] |
| 07327345 | BTC[0.000000048800000],USD[5.4717629520000000] |
| 07327347 | BRZ[0.000000307020716],DOGE[0.000000009200882S],ETH[0.000000097032850],ETHW[0.000000097032850],GRT[8.970807300000000],USD[0.0000000886647851],USDT[0.000000166861865] |
| 07327349 | BAT[0.000000363290481B],BCH[0.000000004581917G],BRZ[0.000000000835230],BTC[0.000000000069936528],DOGE[2.287844903391396J],ETH[0.000000002777764z],LTC[0.000000005140258B],SOL[0.000000007021897B],SUSHI[0.000000080499723],TRX[0.000000068041311],USD[571.9229585364277860] |
| 07327351 | BRZ[8.000000000000000],CUSDT[11.000000000000000],ETH[0.000000006786682z],PAXG[0.000000005580000],TRX[16.000000000000000],USD[0.000001436668871],USDT[1.0022704845725z2] |
| 07327352 | DOGE[3542.916000000000000],USD[0.222098000000000] |
| 07327356 | BCH[0.281847380000000],BF_POINT[200.000000000000000],BRZ[58.987034520000000],BTC[0.016963100000000],CUSDT[527.992970300000000],DOGE[1449.633681130000000],ETH[0.148942230000000],ETHW[0.148101050000000],LTC[1.849597520000000],SHIB[2.000000000000000],SUSHI[2.511641900000000],TRX[82.5282961000000000],USD[12.414243161154786J],YFI[0.001106620000000] |
| 07327357 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[33.807717600000000],USD[0.000000154908778],USDT[0.000000042587530] |
| 07327358 | USD[0.0003514300265125] |
| 07327359 | CUSDT[1.000000000000000],DOGE[3302.315288050000000],USD[0.000000001378984] |
| 07327360 | CUSDT[1.000000000000000],USD[0.0037997510413392] |
| 07327361 | DOGE[0.000000029293984],USD[0.000000074664206] |
| 07327362 | USD[10.000000000000000] |
| 07327363 | DOGE[137.103177130000000],USD[0.000000002227999] |
| 07327364 | USD[0.180098376057015] |
| 07327365 | DOGE[0.001628800000000],TRX[3.000000000000000],USD[36.2247478881408953] |
| 07327368 | TRX[0.000000077673064],USD[0.7541264223637091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327369 | CUSDT[1.000000000000000000],DOGE[11595.9203097600000000],USD[0.0000000104318251],USDT[2.2121986522118113] |
| 07327370 | USD[7.189856551361 6158],USDT[0.0000000063189875] |
| 07327372 | BTC[0.0000000074421138],ETH[0.0000000015869717],LINK[0.0000000025000000],LTC[0.0000000004564216],MATIC[0.0000067000000000],NFT (5203560081754769 82)[1],SHIB[33.000000000000000000],SOL[0.0000000007864292],USD[10127.6600000695440086],USDT[0.0000000111427119] |
| 07327374 | BTC[0.0001788800000000],CUSDT[1.000000000000000000],DOGE[361.2420970900000000],TRX[238.7171950500000000],USD[0.0000894461377230] |
| 07327375 | USD[10.0000000000000000] |
| 07327376 | USD[0.0000006786994919] |
| 07327378 | CUSDT[1.000000000000000000],DOGE[91.5605485400000000],GRT[8.1928240100000000],SUSHI[1.2479176500000000],USD[0.0004534313655755] |
| 07327379 | CUSDT[2.000000000000000000],DOGE[134.0492716000000000],LTC[0.2775904500000000],USD[0.0000013000838289] |
| 07327381 | CUSDT[1.000000000000000000],USD[1.3464441386134946] |
| 07327382 | DOGE[1.000000000000000000],USD[0.0012598736693754],USDT[0.0000000032349010] |
| 07327384 | USD[10.0000000000000000] |
| 07327385 | CUSDT[1.000000000000000000],DOGE[439.1983675300000000],USD[0.0100000043265651] |
| 07327386 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.0344695900000000],ETHW[0.0344695900000000],SHIB[4060089.3219650800000000],USD[0.0078166335125017] |
| 07327387 | USD[10.0000000000000000] |
| 07327388 | BTC[0.0001782700000000],USD[0.0022661740198886] |
| 07327389 | USD[10.0000000000000000] |
| 07327390 | DOGE[90.5835993300000000],USD[0.0000000032592114],USDT[4.9715398700000000] |
| 07327391 | USD[10.0000000000000000] |
| 07327392 | USD[10.0000000000000000] |
| 07327393 | LINK[0.4201456600000000],USD[0.0000000276518420] |
| 07327394 | USD[10.0000000000000000] |
| 07327395 | USD[10.0000000000000000] |
| 07327396 | DOGE[0.0000000583263312],ETH[0.0000000140569013],ETHW[0.0000000098805352],SOL[0.0000000025657454],USD[25002.0081369419089479],USDT[0.0000000127087452] |
| 07327397 | USD[10.0000000000000000] |
| 07327398 | USD[10.0000000000000000] |
| 07327399 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],ETH[1.0941456400000000],ETHW[1.0936861000000000],SUSHI[335.5822881114679775],TRX[7.000000000000000000],USD[0.0000000041637654] |
| 07327401 | BTC[0.0000000015190795],DOGE[0.0000000077587418],ETH[0.0000000001893310],USD[0.0000000026383926] |
| 07327402 | DOGE[1000.5608203000000000],TRX[1.000000000000000000],USD[0.0015586499991949 4] |
| 07327403 | SHIB[1.000000000000000000],USD[0.0039514595138397] |
| 07327407 | USD[10.0000000000000000] |
| 07327408 | BTC[0.0000000099173081],ETH[0.0000057613354245],LINK[0.0000000052390130],LTC[0.0000000023900000],MATIC[0.0000000063450080],SHIB[1.000000000000000000],SOL[0.0000000013644974],SUSHI[0.0000000083061200],USD[0.0000093519584244],USDT[0.0000000044169310] |
| 07327409 | TRX[0.0000031100000000],USD[0.1836262455275165] |
| 07327410 | BRZ[1.000000000000000000],DOGE[0.0000009800000000],TRX[1.000000000000000000],USD[0.0007326359796338] |
| 07327411 | DOGE[0.0000000014581984],USD[0.0002340043852149] |
| 07327412 | DOGE[31.6666098700000000],USD[0.0000000024883052] |
| 07327413 | USD[10.0000000000000000] |
| 07327414 | BRZ[0.0000000005640177],GRT[0.0031929710460480],USD[0.0000000188456660] |
| 07327415 | CUSDT[1.000000000000000000],SHIB[522557.8722775500000000],SOL[28.1134862700000000],TRX[1.000000000000000000],USD[0.0051320051441179] |
| 07327416 | USD[10.0000000000000000] |
| 07327417 | USD[0.0000000034024488] |
| 07327418 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[3.000000000000000000],USD[0.1997277004580661] |
| 07327421 | USD[10.0000000000000000] |
| 07327422 | USD[10.0000000000000000] |
| 07327423 | USD[10.0000000000000000] |
| 07327424 | USD[10.0000000000000000] |
| 07327425 | USD[10.0000000000000000] |
| 07327427 | BTC[0.0000000023619240],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[10.0000000027483286] |
| 07327428 | USD[10.0000000000000000] |
| 07327429 | BRZ[1.000000000000000000],DOGE[0.9199685100000000],USD[0.0099087101437858] |
| 07327431 | USD[10.0000000000000000] |
| 07327432 | USD[10.0000000000000000] |
| 07327433 | USD[10.0000000000000000] |
| 07327434 | USD[10.0000000000000000] |
| 07327435 | USD[10.0000000000000000] |
| 07327436 | USD[10.0000000000000000] |
| 07327437 | BRZ[2.000000000000000000],DOGE[2689.1954591500000000],ETH[0.0000016200000000],ETHW[0.0000016200000000],GRT[4.3871569400000000],TRX[2.000000000000000000],USD[0.0000000110661917] |
| 07327438 | USD[20.0000000000000000] |
| 07327439 | CUSDT[4.000000000000000000],DOGE[1.0000000044040216],LINK[1.0626746600000000],SHIB[1.000000000000000000],SUSHI[3.9200896300000000],TRX[4.5830748400000000],USD[0.8590138642587518] |
| 07327440 | USD[10.0000000000000000] |
| 07327441 | BAT[25.5175239680578976],BRZ[3.0000000013415190],BTC[0.0043105910711144],CUSDT[7.000000000000000000],DOGE[630.6027429936774108],ETH[0.0000000094948537],ETHW[0.0000000094948537],GRT[118.6891580117062896],LINK[0.8349182638570000],LTC[0.1509006050240000],SOL[1.0236926343272456],SUSHI[0.0982272700000000],TRX[540.4355117427480000],UNI[0.6810077300000000],USD[0.0000001010674923],USDT[0.1000000028017984] |
| 07327442 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327443 | DOGE[141.05944103000000000],USD[0.0000000055571370] |
| 07327444 | USD[0.3061267574159123] |
| 07327445 | CUSDT[2.000000000000000000],TRX[2.0001575800000000],USD[0.0000000698197707] |
| 07327446 | BTC[0.0000000011083477],DOGE[0.0000000080339605],ETH[0.0000000022919504],USD[0.0000122426117192] |
| 07327447 | CUSDT[1.000000000000000000],USD[0.0236310966357932],USDT[0.0000000134121728] |
| 07327448 | USD[10.000000000000000] |
| 07327451 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],TRX[7.000000000000000000],USD[10.0000015343630985] |
| 07327452 | DOGE[0.0000000003650036],USD[0.0000000099065216] |
| 07327453 | BTC[0.0000000028863068],CUSDT[1.000000000000000000],USD[0.0001522329661896] |
| 07327455 | BRZ[0.0000000033829549],USD[0.0000000038105572] |
| 07327456 | USD[10.000000000000000] |
| 07327457 | BTC[0.0013879200000000],DOGE[1669.6622772500000000],USD[0.0000000103077075] |
| 07327458 | DOGE[0.0051529200000000],USD[0.0000000013727886] |
| 07327460 | USD[10.000000000000000] |
| 07327461 | DOGE[13.9493651900000000],USD[0.0000000066405850] |
| 07327462 | USD[10.000000000000000] |
| 07327463 | USD[10.000000000000000] |
| 07327464 | USD[10.000000000000000] |
| 07327465 | BRZ[1.000000002793419],BTC[0.0000000035410000],CUSDT[43.000000000000000],DOGE[0.0000000089663998],ETH[0.0000000069800000],SHIB[3.000000000000000000],TRX[34.0234716400000000],USD[0.0090851820388962],USDT[0.0000000024195249] |
| 07327466 | DOGE[1.000000000000000000],USD[0.0000001971214184] |
| 07327467 | LTC[0.0081992300000000],USD[4.1266057000000000] |
| 07327468 | USD[0.0000004249748106] |
| 07327469 | USD[0.0041329261966560] |
| 07327470 | USD[10.000000000000000] |
| 07327471 | BRZ[1.000000000000000000],USD[0.0047719827745008] |
| 07327472 | ETH[0.0061936600000000],ETHW[0.0061115800000000],USD[0.0000093287084076] |
| 07327473 | USD[10.000000000000000] |
| 07327474 | USD[10.000000000000000] |
| 07327477 | CUSDT[2.000000000000000000],DOGE[8001.0003063000000000],USD[0.0083324831191092],USDT[1.000000000000000000] |
| 07327478 | DOGE[0.8250000000000000],TRX[0.1620000000000000],USD[0.8748783505000000] |
| 07327479 | USD[10.000000000000000] |
| 07327481 | USD[10.000000000000000] |
| 07327483 | BAT[1.016555500000000],BRZ[2.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.008154000000000000],SHIB[19.6486066500000000],TRX[5.000000000000000000],USD[0.0074901763701439] |
| 07327484 | BRZ[1.000000000000000000],USD[0.0000000025769285],USDT[0.0000001205571112] |
| 07327485 | BTC[0.0005408800000000],DOGE[1.000000008306953],ETH[0.0218698076600256],ETHW[0.0218698076600256],USD[10.000000000000000] |
| 07327486 | USD[10.0000003243573610] |
| 07327487 | BTC[0.0000000075300000],DOGE[12.2022645900000000],USD[0.0416323676014020] |
| 07327488 | BTC[0.0001832800000000],USD[0.0001273818119019] |
| 07327489 | USD[10.000000000000000] |
| 07327490 | USD[10.000000000000000] |
| 07327491 | DOGE[0.0000000008962938],GRT[0.0000000014487030],LINK[0.0000000021909256],SOL[0.0000000042873821],TRX[1.000000028310224],USD[0.0000000016855640] |
| 07327492 | USD[0.7027213218898102] |
| 07327493 | BTC[0.0000000043960000],CUSDT[522.4183534700000000],DOGE[0.0000000265785552],ETH[0.0000000059000000],TRX[227.6057617400000000],UNI[0.0000000080799920],USD[0.0004164729507668] |
| 07327494 | USD[10.000000000000000] |
| 07327495 | BCH[0.0133469300000000],BTC[0.0010552500000000],CUSDT[3.000000000000000000],DOGE[63.1439697900000000],TRX[80.7878218400000000],USD[8.3694471779088833] |
| 07327496 | USD[10.000000000000000] |
| 07327497 | USD[10.000000000000000] |
| 07327498 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0088717951070739] |
| 07327499 | DOGE[0.0000000491588625],ETH[0.0000000064758500],USD[0.0000000001013715] |
| 07327500 | USD[10.000000000000000] |
| 07327501 | USD[10.000000000000000] |
| 07327502 | USD[10.000000000000000] |
| 07327503 | BAT[2.047477000000000],BRZ[4.000000000000000000],CUSDT[4.000000000000000000],TRX[8.000000000000000000],USD[0.0094821920468147] |
| 07327504 | USD[10.000000000000000] |
| 07327506 | USD[10.000000000000000] |
| 07327507 | USD[0.0000002743735818],USDT[0.0000000040335197] |
| 07327508 | CUSDT[1.000000000000000000],DOGE[0.0000273700000000],TRX[1.000000000000000000],USD[0.0037761756726370],USDT[1.000000000000000000] |
| 07327509 | BAT[0.1573002300000000],BRZ[4.000000000000000000],BTC[0.0009707000000000],CUSDT[35.4362304600000000],TRX[0.9064790300000000],USD[0.0066597542165410] |
| 07327510 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0016197445752884],USDT[0.0000000006498250] |
| 07327512 | CUSDT[1.000000000000000000],DOGE[113.5688344600000000],TRX[1.000000000000000000],USD[0.0000000133297238] |
| 07327514 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327515 | BRZ[1.000000000000000000],BTC[0.0022569300000000000],CUSDT[12.000000000000000000],ETHW[0.071088040000000000],TRX[1.000000000000000000],USD[0.000000585883942 7] |
| 07327516 | USD[10.000000000000000000] |
| 07327517 | USD[15.000000000000000000] |
| 07327518 | USD[10.000000000000000000] |
| 07327519 | USD[10.000000000000000000] |
| 07327521 | USD[10.000000000000000000] |
| 07327522 | USD[10.000000000000000000] |
| 07327523 | BTC[0.0058423700000000000],CUSDT[4.000000000000000000],DOGE[79.406593030000000000],ETH[0.040753330000000000],ETHW[0.040753330000000000],SHIB[402900.886381950000000000],SUSHI[11.067158090000000000],TRX[1.000000000000000000],USD[0.0005010378843341] |
| 07327524 | USD[10.000000000000000000] |
| 07327525 | USD[10.000000000000000000] |
| 07327527 | USD[10.000000000000000000] |
| 07327528 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0041086241336647] |
| 07327529 | USD[10.000000000000000000] |
| 07327531 | USD[10.000000000000000000] |
| 07327532 | BAT[24.133408200000000000],CUSDT[3.000000000000000000],DOGE[462.737203270000000000],ETH[0.012684580000000000],ETHW[0.012493430000000000],SHIB[1111258.597900150000000000],USD[0.0000198619267757] |
| 07327533 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000547255544] |
| 07327534 | USD[10.000000000000000000] |
| 07327535 | USD[10.000000000000000000] |
| 07327536 | USD[10.000000000000000000] |
| 07327537 | BTC[0.0000000068369440],CUSDT[2.000000000000000000],DOGE[0.000000063557624],ETH[0.000000046549418],TRX[0.000000015040000],USD[0.0025793041514344],USDT[0.000000066602414],YFI[0.000000014680155] |
| 07327538 | USD[10.000000000000000000] |
| 07327539 | BRZ[1.000000000000000000],BTC[0.0001440200000000000],DOGE[0.159469120000000000],TRX[0.298951700000000000],UNI[1.000000000000000000],USD[0.0022810084218473] |
| 07327540 | USD[10.000000000000000000] |
| 07327541 | DOGE[18.887279880000000000],USD[0.0000000010719349] |
| 07327542 | BTC[0.0000000025000000],ETH[0.000000039941906],USD[0.000000151154047],USDT[0.0000000035122975] |
| 07327543 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000009480000000000],TRX[2.000000000000000000],USD[0.0026245818641233] |
| 07327544 | USD[0.000000004612195] |
| 07327545 | BTC[0.0001767800000000000],TRX[1.000000000000000000],USD[0.0005656428522372] |
| 07327546 | CUSDT[2.000000000000000000],DOGE[308.915127950000000000],MATIC[1.313584200000000000],SOL[0.513971650000000000],USD[0.0000001394580552] |
| 07327548 | CUSDT[1.000000000000000000],DOGE[0.050019280000000000],USD[0.0000001063090403] |
| 07327549 | CUSDT[1.000000000000000000],DOGE[1143.707981290000000000],SOL[0.322587770000000000],USD[0.0082262276740662] |
| 07327550 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0076145209063442] |
| 07327551 | USD[10.000000000000000000] |
| 07327552 | DOGE[0.000149851302557],USD[0.0083967980408780] |
| 07327553 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0038473432766340] |
| 07327554 | BTC[0.0000000062348922],CUSDT[3.000000000000000000],DOGE[0.000000073458623],ETH[0.043469469509181],ETHW[0.042930529950 9181],SOL[2.0261367122941904],USD[0.0000395549006076] |
| 07327555 | USD[10.000000000000000000] |
| 07327556 | USD[20.000000000000000000] |
| 07327558 | USD[10.000000000000000000] |
| 07327559 | USD[0.000000069373292] |
| 07327560 | USD[11.011607190000000000] |
| 07327562 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[5296.185961570000000000],SUSHI[0.581688440000000000],TRX[1.000000000000000000],USD[0.0054883323211129],USDT[2.000000000000000000] |
| 07327565 | BTC[0.0000000097000000],USD[2165.626788483503 0180] |
| 07327566 | USD[10.000000000000000000] |
| 07327567 | BTC[0.0000000065200000],DOGE[0.400000000000000000] |
| 07327569 | TRX[1.000000000000000000],USD[929.5997922734427494] |
| 07327570 | USD[10.000000000000000000] |
| 07327571 | USD[10.000000000000000000] |
| 07327572 | USD[0.000879829208200] |
| 07327573 | BRZ[2.000000000000000000],BTC[0.177552160000000000],CUSDT[7.000000000000000000],DOGE[0.000000097855902],ETH[1.143043808728 5000],ETHW[1.1425636387285000],SHIB[1.000000000000000000],SOL[22.261253191546 8189],TRX[1.000000000000000000],USD[0.0097220093613362],USDT[2.183682660000000000],YFI[0.0205255500000000 00] |
| 07327574 | USD[10.000000000000000000] |
| 07327575 | DOGE[2769.596847500000000000],KSHIB[0.000000075090000],SHIB[6573246.036659780000000000],USD[0.000000004661676 6] |
| 07327576 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1179.849103280000000000],TRX[150.210242750000000000],USD[0.000000047208741] |
| 07327578 | USD[10.000000000000000000] |
| 07327579 | DOGE[20.616654200000000000],MATIC[3.178668360000000000],SHIB[4.000000000000000000],SOL[0.000014500000000000],SUSHI[3.047989830000000000],TRX[1.000000000000000000],USD[0.000000090781559] |
| 07327580 | DAI[0.000000010000000],DOGE[1.000000000000000000],ETH[0.000000022933940],USD[0.000000009254961 6],USDT[0.000000022118113] |
| 07327581 | USD[10.000000000000000000] |
| 07327582 | USD[10.000000000000000000] |
| 07327583 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],USD[0.000000014983899 1],USDT[0.000000006498250] |
| 07327584 | USD[10.000000000000000000] |
| 07327585 | CUSDT[1.000000000000000000],DOGE[1.000166990000000000],TRX[3.000000000000000000],USD[0.0031173738237087] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327586 | USD[10.000000000000000] |
| 07327587 | USD[10.000000000000000] |
| 07327588 | USD[10.000000000000000] |
| 07327589 | USD[10.000000000000000] |
| 07327590 | BTC[0.0053923400000000],CUSDT[11.000000000000000],DOGE[3449.4963006100000000],ETH[0.0818229100000000],ETHW[0.0818229100000000],TRX[1.000000000000000],USD[508.4308204616803008] |
| 07327591 | DOGE[82.1227659200000000],USD[7.1472541222265642] |
| 07327592 | USD[10.000000000000000] |
| 07327593 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[436.1386623900000000],TRX[5.000000000000000],USD[0.0022260844610610] |
| 07327594 | USD[10.000000000000000] |
| 07327595 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000062750134] |
| 07327596 | DOGE[1.000000000000000],USD[0.0228071032039318] |
| 07327599 | DOGE[17.9660753400000000],USD[0.0000000014701894] |
| 07327600 | USD[10.000000000000000] |
| 07327601 | USD[10.000000000000000] |
| 07327602 | USD[10.000000000000000] |
| 07327603 | BF_POINT[200.000000000000000],DOGE[1808.3824825964773258],SHIB[13837068.2803266511820000],USD[0.0001869501166611] |
| 07327604 | DOGE[0.0000000302280328],TRX[3.000000000000000],USD[0.0000021146773212] |
| 07327605 | USD[10.000000000000000] |
| 07327606 | CUSDT[1.000000000000000],DOGE[3.7059491200000000],USD[0.0583466620558705] |
| 07327607 | USD[5.2423708546249192] |
| 07327608 | USD[10.000000000000000] |
| 07327609 | USD[10.000000000000000] |
| 07327610 | USD[10.000000000000000] |
| 07327613 | BRZ[3.000000000000000],CUSDT[26.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],MATIC[7.8691864500000000],SOL[0.2774801600000000],TRX[4.000000000000000],USD[0.0000018783743286],USDT[1.0866157700000000] |
| 07327614 | USD[10.000000000000000] |
| 07327615 | BRZ[1.000000000000000],BTC[0.0000000019213557],CUSDT[8.000000000000000],DOGE[1.000000070700005578],ETH[0.0000000002891936],LINK[0.000000055228134],LTC[0.0000000074702430],TRX[0.0000000090380628],USD[0.0012950915688531],USDT[0.0000000114973376] |
| 07327616 | USD[10.000000000000000] |
| 07327617 | CUSDT[4.000000000000000],DOGE[2243.4930406400000000],SHIB[710749.2264756900000000],TRX[925.8359652500000000],USD[5.1671698519978537] |
| 07327618 | USD[210.000000000000000] |
| 07327619 | USD[10.000000000000000] |
| 07327620 | DOGE[1.000000000000000],USD[0.0000002941971619] |
| 07327622 | BTC[0.0000000087510000],DOGE[1.8566461600000000],USD[0.0000000119615870] |
| 07327623 | SOL[0.0032580800000000],USD[0.0000012594360285] |
| 07327624 | USD[0.0997040810467452] |
| 07327626 | DOGE[32.3020582800000000],USD[0.0000000072819056] |
| 07327627 | USD[10.000000000000000] |
| 07327628 | ETH[0.2540439200000000],ETHW[0.2540439200000000],USD[0.0032546457329156],USDT[0.0000000054158509] |
| 07327629 | BTC[0.0056345500000000],DOGE[921.6521948900000000],USD[0.0005187269784108] |
| 07327630 | USD[10.4838504700000000] |
| 07327631 | USD[10.000000000000000] |
| 07327632 | DOGE[1.000000000000000],USD[0.0054818531107429] |
| 07327634 | DOGE[0.0000000047174816],ETH[0.0000000048591494],SOL[0.0179765783462126],USD[0.0000016216484517],USDT[0.0000000078814909] |
| 07327635 | DOGE[1.000000000000000],ETH[0.0192042300000000],ETHW[0.0192042300000000],USD[2.0000122347507917] |
| 07327636 | CUSDT[2311.4218870300000000],DOGE[167.2420970900000000],SOL[1.0974222400000000],SUSHI[1.0069820500000000],TRX[1.000000000000000],USD[0.2882617579826184],USDT[1.9898089900000000] |
| 07327637 | CUSDT[1.000000000000000],USD[0.0017618777729904] |
| 07327638 | USD[10.000000000000000] |
| 07327639 | USD[10.000000000000000] |
| 07327640 | USD[0.0015760296958476] |
| 07327641 | CUSDT[22.2787848600000000],DOGE[0.0000000044059292],TRX[0.0000000065853904],USD[0.0000000969932718] |
| 07327643 | USD[10.000000000000000] |
| 07327644 | BRZ[0.0000000025129600],DOGE[1.000000006445900],ETH[0.0000000083057255],ETHW[0.0000000083057255],GRT[0.000000007680000],SOL[0.0638928723174758],TRX[2.000000000000000],USD[0.1860935555973193],USDT[0.0000000045504400] |
| 07327645 | CUSDT[4.000000000000000],DOGE[85.1857607900000000],USD[0.0558712986273608] |
| 07327646 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0002803512157564] |
| 07327650 | USD[10.000000000000000] |
| 07327651 | CUSDT[3.000000000000000],ETH[0.0000000040241152],SUSHI[0.0234753200000000],USD[0.000000019745268] |
| 07327652 | USD[10.000000000000000] |
| 07327653 | BTC[0.0000000020000000],ETH[0.0000003100000000],ETHW[0.000000310000000],TRX[1.000000000000000],USD[0.0000000824839802] |
| 07327654 | USD[10.000000000000000] |
| 07327655 | USD[10.000000000000000] |
| 07327656 | USD[0.0000000002580418] |
| 07327657 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327658 | DOGE[880.2718939500000000],ETH[0.0287411800000000],ETHW[0.0287411800000000],TRX[910.3094096800000000],USD[0.0000278637088997] |
| 07327659 | DOGE[1.2224516700000000],USD[0.0000000014669041] |
| 07327661 | USD[0.1453736464438812] |
| 07327662 | USD[10.0000000000000000] |
| 07327663 | USD[0.0028666203145161] |
| 07327664 | USD[14.8888727810297881] |
| 07327665 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000797673481508],YF[0.0055168500000000] |
| 07327666 | USD[10.0000000000000000] |
| 07327667 | CUSDT[1.0000000000000000],USD[0.0062139512598000] |
| 07327671 | BRZ[1.0000000000000000],DOGE[3.2296995800000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0883605821756960],USDT[0.0000000087850713] |
| 07327672 | BRZ[0.0000000050024643],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],GRT[2.0117730900000000],SOL[-0.0000000001767203],TRX[1.0000000000000000],USD[0.0595189044010080],USDT[2.0104011412650601] |
| 07327673 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[9.0000000000000000],GRT[1.0000000000000000],TRX[8.0000000000000000],USD[0.0022833862836443],USDT[2.0000000000000000] |
| 07327674 | DOGE[1.0000000056776160],USD[0.0019076536479091] |
| 07327675 | TRX[190.1385044900000000],USD[0.0000000001163524] |
| 07327676 | USD[10.0000000000000000] |
| 07327677 | SHIB[782742.2155109900000000],USD[0.0000000096002478] |
| 07327679 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0099216481067961] |
| 07327682 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[123.0499743500000000],USD[0.0000000102918398] |
| 07327684 | USD[10.0000000000000000] |
| 07327685 | USD[10.0000000000000000] |
| 07327686 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069291375006791] |
| 07327687 | CUSDT[3.0000000000000000],SHIB[3848590.0091340400000000],TRX[1.0000000000000000],USD[0.0071011494627775] |
| 07327688 | USD[10.0000000000000000] |
| 07327689 | BRZ[0.0000000111101296],USD[0.0074923590654212] |
| 07327690 | USD[10.0000000000000000] |
| 07327691 | BTC[0.0029273800000000],DOGE[1.0000000000000000],USD[10.0000710532503466] |
| 07327692 | BTC[0.0048123300000000],CUSDT[1.0000000000000000],DOGE[423.0089399120914100],ETH[0.0444437200000000],ETHW[0.0438937800000000],TRX[1.0000000000000000],USD[0.0002974154906492] |
| 07327693 | ETH[0.0033869800000000],ETHW[0.0033459400000000],USD[0.0060054828143732] |
| 07327694 | BAT[13.1376880400000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[271.1184573212057180],ETH[0.0077778500000000],ETHW[0.0076820900000000],SHIB[342257.7802025900000000],TRX[1.0000175100000000],USD[0.0052648533874010] |
| 07327695 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0027546000776110] |
| 07327696 | USD[10.0000000000000000] |
| 07327697 | BRZ[3.2832968600000000],BTC[0.0002498800000000],CUSDT[2.0000000000000000],DOGE[0.0000000070925846],USD[0.0022956957665737] |
| 07327699 | DOGE[272.4316759400000000],USD[10.0000000039814662] |
| 07327700 | USD[10.0000000000000000] |
| 07327701 | BTC[0.0000000047322771],USD[0.1870728148098062] |
| 07327702 | USD[10.8741089503517849],USDT[0.0000000032002945] |
| 07327703 | USD[0.0020872653271708] |
| 07327704 | CUSDT[1.0000000000000000],DOGE[32.0535268200000000],USD[0.0000000017210170] |
| 07327705 | USD[10.0000000000000000] |
| 07327706 | USD[10.0000000000000000] |
| 07327707 | USD[0.0000000015925744] |
| 07327708 | USD[10.0000000000000000] |
| 07327709 | BRZ[0.0000000003714428],USD[0.0000000144785111] |
| 07327710 | GRT[1.0000000000000000],USD[0.0052204889746746] |
| 07327711 | USD[10.0000000000000000] |
| 07327712 | USD[10.0000000000000000] |
| 07327713 | USD[10.0000000000000000] |
| 07327714 | USD[10.0000000000000000] |
| 07327715 | USD[10.0000000000000000] |
| 07327717 | DOGE[0.0000000046360216],USD[0.0007450354412832],USDT[0.0000000098003975] |
| 07327719 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[2124.4976655700000000],ETH[0.0000227100000000],ETHW[0.0000227100000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0099193190507432] |
| 07327722 | USD[10.0000000000000000] |
| 07327723 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0075242670448441] |
| 07327724 | USD[10.0000000000000000] |
| 07327725 | BRZ[0.0370776600000000],CUSDT[10.0074269800000000],TRX[2.0005946700000000],USD[0.0027524082231131] |
| 07327727 | USD[11.0859714100000000] |
| 07327728 | USD[10.0000000000000000] |
| 07327730 | BRZ[0.0000000022300988],BTC[0.0000000047366680],DOGE[0.0000000042754926],ETH[0.0000000061800000],GRT[0.0000000010710010],LTC[0.0000000045483830],SOL[0.0000000031043725],SUSHI[0.0000000017779151],USD[0.0068152323565849] |
| 07327731 | SOL[0.0000000095761400] |
| 07327732 | BTC[0.0000584800000000],DOGE[0.7180000000000000],SOL[0.4310000000000000],USD[8.5223295000000000] |
| 07327733 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327734 | USD[10.0000000000000000] |
| 07327736 | USD[10.0000000000000000] |
| 07327737 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0078246677545974] |
| 07327738 | USD[0.4589046258000000],USDT[0.0036838560000000] |
| 07327739 | CUSDT[3.0000000000000000],DOGE[0.0000051600000000],ETH[0.0402091143520000],ETHW[0.0402091143520000],USD[0.4195487779689832] |
| 07327740 | DOGE[88.1516099900000000],ETH[0.0052415200000000],ETHW[0.0052415200000000],USD[0.6287192978496351] |
| 07327741 | USD[0.0050591131842023],USDT[0.0000000048854245] |
| 07327742 | USD[0.0000000006602626] |
| 07327743 | USD[10.0000000000000000] |
| 07327744 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0062327608466868] |
| 07327745 | USD[10.0000000000000000] |
| 07327746 | BTC[0.0001602400000000],USD[0.0004018810015736] |
| 07327747 | USD[10.0000000000000000] |
| 07327748 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[129.1013635156998830] |
| 07327749 | USD[10.0000000000000000] |
| 07327750 | USD[0.0276173763504032] |
| 07327751 | USD[3.0000000000000000],DOGE[2157.1425254600000000],SHIB[348480.6244772700000000],USD[0.0000000021654868] |
| 07327755 | USD[0.0003389650116156] |
| 07327756 | DOGE[401.3910000000000000],USD[0.0172684160600000] |
| 07327757 | BTC[0.0000000060363064],SHIB[1789.3728395000000000],USD[0.0000000060956222] |
| 07327758 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[4.0000000000000000],USD[0.0098938054849785],USDT[2.0000000000000000] |
| 07327759 | USD[0.0000000004272207] |
| 07327760 | USD[10.0000000000000000] |
| 07327761 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0056605864018575] |
| 07327762 | CUSDT[1.0000000000000000],DOGE[3518.9991773900000000],USD[0.0000000004640597] |
| 07327763 | CUSDT[2.0000000000000000],DOGE[272.8011992300000000],USD[0.0000000041167029] |
| 07327764 | USD[10.0000000000000000] |
| 07327765 | DOGE[119.3428100400000000],TRX[35.3669299600000000],USD[0.0000000006201924] |
| 07327766 | DOGE[1.0000000000000000],USD[0.0026275712943610],USDT[1.0000000000000000] |
| 07327768 | CUSDT[2.0000000000000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],USD[0.0000084481549784] |
| 07327769 | USD[10.0000000000000000] |
| 07327771 | USD[10.0000000000000000] |
| 07327772 | BTC[0.0002247800000000],CUSDT[5.0000000000000000],USD[0.0002581418042499] |
| 07327773 | BRZ[1.0000000000000000],BTC[0.0000000027747576],CUSDT[1.0000000000000000],ETH[0.0000000025935878],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001402366319111],USDT[0.0000000059586983] |
| 07327774 | DOGE[186.9584165200000000],TRX[1.0000000000000000],USD[0.0000000001090484] |
| 07327775 | DOGE[1.0000000000000000],SUSHI[1.5953838100000000],TRX[1.0000000000000000],USD[0.0000003259272617] |
| 07327776 | USD[10.0000000000000000] |
| 07327778 | BTC[0.0000000026467656],CUSDT[2.0000000000000000],GRT[0.0000000388799932],USD[0.0031252724131658] |
| 07327779 | BAT[1.0134079600000000],BTC[0.0009543800000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],SOL[0.0010927700000000],UNI[0.4881755500000000],USD[0.0009360674706762] |
| 07327780 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[1.0000000000000000],SHIB[484307.1440556140000000],TRX[6.0000409000000000],USD[0.0059853216060066],USDT[1.0000000033166900] |
| 07327782 | BAT[0.0127858856193606],BCH[0.0015472000000000],BTC[0.0000001200000000],SOL[0.0016910800000000],SUSHI[0.4158463300000000],USD[2598.8552720631720054] |
| 07327783 | BTC[0.0229938500000000],DOGE[4195.2730000000000000],ETH[0.0128660000000000],ETHW[0.0128660000000000],LTC[1.1708492500000000],SUSHI[30.9690000000000000],USD[4.1126740076165580],USDT[0.2719796000000000] |
| 07327784 | USD[10.0000000000000000] |
| 07327785 | BAT[5752.4617922900000000],ETH[0.0029018800000000],ETHW[0.0029018800000000],USD[0.0493280019688034] |
| 07327786 | SOL[1.1152639300000000],USD[15.3211710505908177] |
| 07327787 | BCH[0.0000000025871264],BTC[0.0000000021310368],DOGE[0.0000000954136030],ETH[0.0000000585336640],LTC[0.2092401630370234],USD[0.0637797260000000] |
| 07327789 | USD[10.0000000000000000] |
| 07327790 | USD[10.0000000000000000] |
| 07327791 | USD[249.1797362130414668] |
| 07327792 | USD[10.0000000000000000] |
| 07327793 | USD[10.0000000000000000] |
| 07327794 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0014825400000000],CUSDT[3.0000000000000000],DOGE[11472.7030534232851827],TRX[1.0000000000000000],USD[0.0000011999465428] |
| 07327796 | USD[0.0012534653558920],USDT[0.0000000050514963] |
| 07327797 | USD[10.0000000000000000] |
| 07327798 | USD[10.0000000000000000] |
| 07327799 | CUSDT[6.0000000000000000],DOGE[0.0000000040847376],MATIC[0.0000000060476992],SHIB[0.0000000016898440],SOL[0.0558306827134086],SUSHI[0.0000012100000000],USD[0.0000000068494362],USDT[0.0000000976677445] |
| 07327800 | USD[10.0000000000000000] |
| 07327802 | USD[0.0061496176233270] |
| 07327805 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0070557070269108] |
| 07327806 | CUSDT[39.1182201100000000],KSHIB[159.6688064300000000],TRX[1.0000000000000000],USD[0.0000000006687375] |
| 07327807 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327808 | BTC[0.000190130000000000],CUSDT[1.000000000000000000],DOGE[817.168606760000000000],USD[0.010336606862873500] |
| 07327809 | BAT[0.000000083351774],BTC[0.000000010672208],CUSDT[3.000000000000000000],DOGE[0.000000008416843600],GRT[0.000000055305878],KSHIB[5.340654000000000000],MATIC[0.000000084603760],SHIB[1.000000020646682],TRX[0.000000094554962],USD[0.000000162599660] |
| 07327810 | BAT[4.433700240000000000],BRZ[6.650550380000000000],CUSDT[8.000000000000000000],GRT[22.082153460000000000],SUSHI[1.108172070000000000],TRX[1.000000000000000000],USD[0.000002914114619] |
| 07327811 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000627003967978500] |
| 07327812 | BTC[0.001475233281927],CUSDT[4.000000000000000000],DOGE[0.000000004607242],TRX[4.000000000000000000],USD[0.000000079339345] |
| 07327813 | DOGE[29.936019240000000000],USD[0.000000009597700] |
| 07327814 | BRZ[1.000000000000000000],ETH[0.000015100000000],NFT (335647842535474129)[1],USD[0.000532636179138],YFI[0.000000010000000000] |
| 07327815 | CUSDT[3.000000000000000000],USD[0.009826503329792994],USDT[0.000000037671060] |
| 07327817 | USD[10.000000000000000000] |
| 07327818 | USD[10.000000000000000000] |
| 07327819 | USD[10.000000000000000000] |
| 07327821 | DOGE[5.901978940000000000],USD[0.000219599626257] |
| 07327822 | DOGE[184.768689154176392],ETH[0.012317570000000],ETHW[0.012317570000000],TRX[70.467401110000000000],USD[0.000000007923926] |
| 07327823 | CUSDT[1.000000000000000000],DOGE[1.077661600000000000],TRX2.000000000000000000],USD[0.000000036080037] |
| 07327827 | USD[0.001439252820700066] |
| 07327828 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000007176685](],ETH[0.000000009781756200],ETHW[0.000000097817562],USD[10.000000000000000000] |
| 07327829 | USD[10.266740281209272740] |
| 07327830 | BRZ[0.000000007043880],CUSDT[1.000000000000000000],DOGE[0.000000005481250],USD[0.007362731955898800] |
| 07327831 | USD[10.000000000000000000] |
| 07327832 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.108241159723860],ETHW[0.158207929723860],SHIB[4.000000000000000000],USD[0.007306634348014200],USDT[0.000004129752878900] |
| 07327833 | TRX[68.902020990000000000],USD[0.000000084321247] |
| 07327834 | TRX2.000000000000000000],USD[0.491819541830561300] |
| 07327835 | BRZ[1.000000000000000000],USD[0.998401351374828300] |
| 07327836 | USD[10.000000000000000000] |
| 07327837 | CUSDT[4.000000000000000000],DOGE[0.001611780000000000],ETH[0.000000040000000000],ETHW[0.000000400000000],TRX[9.760709680000000000],USD[0.005595853994946600] |
| 07327838 | CUSDT[2.000000000000000000],DOGE[2948.956315680000000000],USD[0.000000029112596] |
| 07327839 | USD[0.008663912738743600] |
| 07327840 | USD[10.000000000000000000] |
| 07327841 | USD[10.000000000000000000] |
| 07327842 | USD[10.000000000000000000] |
| 07327844 | USD[85.513063471528643900],USDT[0.000000080741922] |
| 07327845 | CUSDT[1.000000000000000000],DOGE[0.000896530000000000],USD[0.000317631794068800] |
| 07327846 | USD[10.000000000000000000] |
| 07327847 | USD[10.000000000000000000] |
| 07327848 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[628.810609330000000000],USD[0.006759518658963100] |
| 07327849 | BTC[0.005353620000000000],CUSDT[2.000000000000000000],DOGE[263.158462870000000000],EUR[0.122661000369544400],GBP[0.001268819803984200],TRX[3.000000000000000000],USD[0.019389141633360300] |
| 07327850 | BRZ[1.000000000000000000] |
| 07327851 | BRZ[1.000000000000000000],BTC[0.000000071781908],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.008507540146212100] |
| 07327852 | USD[10.000000000000000000] |
| 07327853 | BAT[2.000000000000000000],BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[5001.934634550000000000],SOL[13.176258960000000000],TRX[5.000000000000000000],USD[0.000000022901738],USDT[1.000000000000000000] |
| 07327854 | CUSDT[2.000000000000000000],TRX2.000993053000000000],USD[0.000000083936549] |
| 07327855 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000046122803] |
| 07327857 | BAT[60.747981825325028300],BTC[0.000898420000000],CUSDT[4.000000000000000000],DOGE[4245.327100770000000000],ETH[0.076566539164898400],ETHW[0.075616689164898400],LTC[0.338908470000000000],SHIB[0.000000075053900],SOL[0.213826460000000000],USD[452.280039092810499100] |
| 07327858 | USD[10.000000000000000000] |
| 07327860 | BAT[1.016555500000000000],BTC[0.007267240000000000],CUSDT[1.000000000000000000],DOGE[926.363231570000000000],GRT[82.968762980000000000],TRX[3.000000000000000000],USD[8.974072367785824700] |
| 07327861 | USD[29.250354662195819900] |
| 07327862 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[247.575083080000000000],TRX[1.000000000000000000],USD[0.000739809321115080],USDT[1.105150110000000000] |
| 07327865 | BRZ[7.000000000000000000],CUSDT[11.000000000000000000],DOGE[5.000000000000000000],TRX2.000000000000000000],USD[0.000000045999506] |
| 07327866 | USD[10.000000000000000000] |
| 07327867 | USD[0.007929319337488500],USDT[0.000000099336316] |
| 07327868 | DOGE[0.000000017015663],ETH[0.058767532074360],ETHW[0.058767532074306000],USD[5.142364000000000000] |
| 07327869 | USD[10.000000000000000000] |
| 07327870 | BAT[2.000000000000000000],CUSDT[2.000000000000000000],TRX[3.000000000000000000],USD[0.003528337257818196] |
| 07327872 | USD[10.000000000000000000] |
| 07327873 | BRZ[0.250575250000000000],CUSDT[11.000000000000000000],DOGE[27.446597500000000000],SHIB[134302.786826250000000000],TRX[1.000000000000000000],USD[0.004962944115487] |
| 07327874 | USD[10.000000000000000000] |
| 07327875 | DOGE[1826.664000000000000000],USD[2.390852000000000000] |
| 07327876 | GRT[5.106709150000000000],USD[0.000000012119512S] |
| 07327877 | DOGE[1.000000000000000000],USD[0.001116451342543200] |
| 07327878 | BAT[1.016555500000000000],BRZ[4.000000000000000000],CUSDT[7.000000000000000000],TRX[2.000000000000000000],USD[0.137918032794349100] |
| 07327879 | CUSDT[1.000000000000000000],USD[0.007855739244291100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327880 | BTC[0.0003839400000000],DOGE[6.1996390800000000],SHIB[328.2855383700000000],TRX[4.0000000000000000],USD[0.0005235132566585] |
| 07327881 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[5.0000000000000000],GRT[63.0858643200000000],USD[0.0045467554743879],USDT[0.0000000016001480] |
| 07327882 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[10472.1093503400000000],ETH[0.0548142400000000],ETHW[0.0541312000000000],MKR[0.0470666700000000],SUSHI[26.1858709900000000],TRX[1813.0482354900000000],USD[0.0043016397490417] |
| 07327884 | USD[10.0000000000000000] |
| 07327885 | USD[10.0000000000000000] |
| 07327886 | USD[10.0000000000000000] |
| 07327887 | USD[0.1239659972053169] |
| 07327888 | BRZ[0.0000000051004084],BTC[0.0000000085101092],ETH[0.0000000091364129],ETHW[0.0000000091364129],LINK[0.0000000029316380],SHIB[2.0000000000000000],SOL[0.0000000108194370],SUSHI[0.0000000093792295],USD[0.0070580165511008],USDT[0.0000000158959128] |
| 07327889 | USD[10.0000000000000000] |
| 07327890 | CUSDT[2.0000000000000000],USD[1.4578501270308403] |
| 07327891 | DOGE[2.0041327400000000],USD[0.0000000038031129] |
| 07327892 | DOGE[1.0000000000000000],USD[70.6190843466278222] |
| 07327893 | BTC[0.0002115400000000],CUSDT[7.0000000000000000],DOGE[15.7056412600000000],TRX[1.0000000000000000],USD[0.0039554714193207] |
| 07327894 | BTC[0.0002351300000000],SHIB[1.0000000000000000],USD[0.0002522304789882] |
| 07327895 | ETH[0.0031923386786157],ETHW[0.0031923386786157],USD[0.0003030068832187] |
| 07327896 | CUSDT[2.0000000000000000],DOGE[710.5219776800000000],USD[0.0000000041599641] |
| 07327897 | DOGE[0.7280000000000000],USD[0.0395493590000000] |
| 07327898 | BTC[0.0000000037568648],CUSDT[3.0000000000000000],DOGE[0.0000000071309317],TRX[2.0000000000000000],USD[0.0000000001041857] |
| 07327899 | USD[10.0000000000000000] |
| 07327900 | BAT[0.0000000068400000],DOGE[1.0000000000000000],TRX[0.0002700000000000],USD[0.0000000031384646] |
| 07327901 | DOGE[0.6670000000000000],USD[0.0041224200000000],USDT[0.0000000016190768] |
| 07327903 | USD[10.0000000000000000] |
| 07327904 | USD[10.0000000000000000] |
| 07327906 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[5.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000054758832],USDT[0.0003279230359020] |
| 07327907 | DOGE[0.4460000000000000],LTC[0.0078700300000000],TRX[22369.4688090000000000],USD[0.0964589827500000],USDT[0.0948760789000000] |
| 07327908 | DOGE[152.6308992000000000],USD[0.0000000084378764] |
| 07327910 | DOGE[0.0000000080156315],LLTC[0.0000000078377021],SOL[1.3400000000000000],TRX[0.6455266419720640],USDT[0.3533580600000000] |
| 07327911 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[0.0000000048331504],USDT[1.0000000006498250] |
| 07327912 | DOGE[1.0000000000000000],USD[0.0039370035893862] |
| 07327913 | TRX[156.2910752400000000],USD[0.0000000005255368] |
| 07327914 | DOGE[1.0000000000000000],USD[13.7571056635332605] |
| 07327915 | USD[0.0000000001454376] |
| 07327917 | BTC[0.0000000054567600],CUSDT[9.0000000000000000],DOGE[1.0000000042242136],USD[0.0003058210410986] |
| 07327919 | BRZ[0.0000001265866864],BTC[0.0000000041817036],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000000077064237],TRX[0.0000000070113673],USD[0.0039868265542640] |
| 07327920 | USD[10.0000000000000000] |
| 07327921 | TRX[214.0831152000000000],USD[0.0000000000223840] |
| 07327922 | USD[10.0000000000000000] |
| 07327923 | USD[10.0000000000000000] |
| 07327924 | USD[10.0000000000000000] |
| 07327925 | USD[10.0000000000000000] |
| 07327926 | USD[10.0000000000000000] |
| 07327928 | USD[10.0000000000000000] |
| 07327929 | BTC[0.0000737800000000],ETHW[0.0209202000000000],USD[1.6520116228500000] |
| 07327930 | USD[0.0014028262456134] |
| 07327931 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0068522265269250] |
| 07327932 | DAI[0.0000000062123452],DOGE[139.5960294676040083],ETH[0.0109428112775200],ETHW[0.0109428112775200],KSHIB[0.0000000072935467],SHIB[1.0000000000000000],SOL[1.1002144474960000],SUSHI[0.0000000075360000],UNI[0.0000000091290000],USD[40.0000269345487707] |
| 07327933 | USD[10.0000000000000000] |
| 07327934 | USD[10.0000000000000000] |
| 07327936 | DOGE[18573.9407801795446272] |
| 07327937 | USD[10.0000000000000000] |
| 07327938 | USD[10.0000000000000000] |
| 07327939 | BTC[0.0000001400000000],USD[0.0046492935596127] |
| 07327941 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000029795517015] |
| 07327942 | USD[10.0000000000000000] |
| 07327944 | DOGE[0.0622931500000000],USD[30.1914288003044630] |
| 07327945 | CUSDT[2.0000000000000000],DOGE[367.1551136400000000],ETH[0.0167982200000000],ETHW[0.0167982200000000],TRX[2.0000000000000000],USD[127.6022690504540639] |
| 07327946 | BTC[0.0000000097480400],CUSDT[1.0000000000000000],DOGE[0.0000000046044736],TRX[1.0000000000000000],USD[0.0000000070906032] |
| 07327947 | BCH[0.0000000003235760],BTC[0.0000000013483980],ETH[0.0000000094171556],NFT [416490596375686710]{1},TRX[1.0000000000000000],USD[0.0015112454933534] |
| 07327948 | CUSDT[3.0000000000000000],ETH[0.0090812100000000],ETHW[0.0089717700000000],USD[0.0002851318184321] |
| 07327950 | SHIB[2.0000000000000000],USD[0.2398760621379612] |
| 07327951 | BAT[0.0000000066320000],BRZ[0.0000000036783152],DAI[0.0000000099338542],DOGE[0.0000004680535],ETH[0.0000000096380000],ETHW[0.0000000096380000],LINK[0.0000000088800000],LTC[0.0000000089717428],SHIB[0.0000000406090268],SOL[0.0000000046902000],SUSHI[0.0000000046640000],TRX[0.0000000063560000],UNI[0.0000000056260000],USD[0.0000160746451114],USDTI1.0254319700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07327952 | USD[10.000000000000000] |
| 07327953 | BRZ[6.364692900000000],CUSDT[1.000000000000000],DOGE[0.000000045869262],ETH[18.563341320000000],ETHW[26.557669365187816],SOL[804.011253898114197],TRX[1.000000000000000],USD[0.000001332406630],USDT[2.118294150000000] |
| 07327955 | BRZ[4.000000000000000],BTC[0.000000001200000],CUSDT[7.000000009502826],DOGE[0.002240772388371],ETH[0.000000005000000],GRT[0.000000034246660],MATIC[0.000000009322000],NFT (3054720739380090957)[1],NFT (3724403187912944492)[1],NFT (3973750891671267 58)[1],NFT (3981610773079612311)[1],NFT (4044902611980137181)[1],NFT (5124548714483469381)[1,NFT (5424375587904186901)1,SHIB[4.000000000825495 8],SOL[0.000000009388314 6],TRX[0.000000015304280],USDT[0.000000004698600 5],YFI[0.000000098023524] |
| 07327956 | BRZ[1.000000000000000],BTC[0.001036660000000],CUSDT[1.000000000000000],DOGE[2.000853020000000],TRX[2.000000000000000],USD[0.056377587784464 1] |
| 07327957 | USD[0.000114268351900 0] |
| 07327958 | BTC[0.000000081262336],DOGE[0.000000080230600],NFT (4250606709231116308)[1],TRX[0.000000004000000],USD[0.215868808247808 2] |
| 07327961 | USD[10.000000000000000] |
| 07327962 | BRZ[0.000065960000000],CUSDT[42.003919860000000],DOGE[3.000000005245794 9],ETH[0.000000052457949],MATIC[0.000128400000000],SHIB[282.062560700620000 0],TRX[0.000197220000000],USD[14.781586983064752 5],USD[0.000093158177121] |
| 07327963 | DOGE[1514.620361150000000 0],ETH[1.000994850000000],ETHW[1.000994850000000],LTC[1.151038730000000],TRX[2.000000000000000],USD[166.000003168423061 6] |
| 07327964 | USD[10.000000000000000] |
| 07327965 | USD[0.009720727498952] |
| 07327966 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETH[0.000000055557074],GRT[0.000000024464128],LINK[0.000000015038624],LTC[0.000000016543766],SOL[0.000000017162246],TRX[2.000000000000000],UNI[0.000000064471950],USD[0.000000011617324] |
| 07327967 | USD[10.000000000000000] |
| 07327968 | CUSDT[2.000000000000000],DOGE[5.000000000000000],USD[0.000030590392432] |
| 07327970 | USD[10.999445810000000] |
| 07327971 | CUSDT[547.997101344397160 0],DOGE[1417.245083240000000 0],USD[0.000000045915090] |
| 07327972 | CUSDT[1.000000000000000],USD[0.000000273574898] |
| 07327973 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000003650000000],TRX[1.000000000000000],USD[0.009701856063070 0] |
| 07327974 | USD[10.000000000000000] |
| 07327975 | USD[0.816162204760581 2],USDT[0.000000106798252] |
| 07327976 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.026926505206261] |
| 07327979 | CUSDT[3.000000000000000],DOGE[230.393268160000000 0],SHIB[1047048.509643480000000 0],USD[0.002793437194016 2] |
| 07327980 | USD[11.061296040000000] |
| 07327983 | BTC[0.000000037318964],ETH[0.000000058660000],SOL[0.030000000000000],USD[0.606144800000000 0] |
| 07327984 | USD[10.000000000000000] |
| 07327985 | USD[10.000000000000000] |
| 07327986 | USD[10.000000000000000] |
| 07327987 | CUSDT[6.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.002197165104739 4],USDT[0.000000040522969] |
| 07327988 | USD[10.000000000000000] |
| 07327989 | DOGE[1.000000000000000],USD[0.008489822099941 3] |
| 07327990 | DOGE[81.058000000000000 0],USD[0.010343477000000 0] |
| 07327991 | USD[10.000000000000000] |
| 07327992 | USD[10.000000005068048] |
| 07327993 | DOGE[0.002959950000000 0],USD[10.000000007328373] |
| 07327994 | USD[10.000000000000000] |
| 07327995 | BTC[0.000936305000000],SOL[18.194899410000000 0],USD[0.000746711269885] |
| 07327996 | CUSDT[2.000000000000000],USD[0.002614081180004 6] |
| 07327997 | CUSDT[1.000000000000000],SUSHI[1.685673590000000 0],USD[0.000000361641479] |
| 07327998 | USD[10.000000000000000] |
| 07327999 | ETH[0.000006770000000],ETHW[0.000006770000000],USD[0.000077923703162] |
| 07328001 | DOGE[3555.674628180000000 0],USD[10.000000002790854] |
| 07328002 | ETH[0.005535960000000],ETHW[0.005535960000000],USD[10.000014926020536] |
| 07328003 | BTC[0.001490500000000],CUSDT[7.000000000000000],DOGE[454.798059740000000 0],ETH[0.102106550000000],ETHW[0.102106550000000],LTC[0.306869300000000],SOL[1.724515640000000 0],USD[0.000136072491970 3] |
| 07328004 | USD[10.000000000000000] |
| 07328005 | CUSDT[4.000000000000000],DOGE[0.000001830000000],SOL[0.000569130000000],TRX[2.000000000000000],USD[1.997448469173531 8] |
| 07328006 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000089136000],CUSDT[14.000000000000000],DOGE[9.000000042135895],ETH[0.000000042600000],ETHW[0.230435542640000 0],GRT[1.000000075520000],LINK[0.000000075520000],SHIB[4.000000000000000],SOL[0.000000069489508],TRX[6.000000000000000],U SD[380.657189769834341 1] |
| 07328007 | USD[10.000000000000000] |
| 07328008 | USD[10.000000000000000] |
| 07328009 | USD[10.000000000000000] |
| 07328011 | BRZ[0.000000004523344],DOGE[18574.837961215078630 6],ETH[1.139099588750049 7],ETHW[1.138621188750049 7],LINK[3.699020440000000 0],SHIB[24313869.680012788770000 0],USD[0.000001887047327],USDT[0.000000043492651] |
| 07328012 | USD[10.000000000000000] |
| 07328014 | BTC[0.000498400000000],USD[10.000000000000000] |
| 07328015 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.069485873867102],USDT[0.000000080046587] |
| 07328016 | USD[10.000000000000000] |
| 07328017 | USD[10.000000000000000] |
| 07328020 | DOGE[723.737895495849787],SOL[0.000000033446038],TRX[1.000000000000000],USD[0.000000001153254],USDT[0.000000010746751] |
| 07328021 | CUSDT[1.000000000000000],DOGE[29.752927700000000 0],USD[0.001049833678444 8] |
| 07328022 | BTC[0.001074180000000],CUSDT[509.975259740000000 0],DOGE[1903.257009600000000 0],ETH[0.040573820000000],ETHW[0.040573820000000],TRX[229.021842840000000 0],USD[13.098238643819136 0] |
| 07328023 | USD[10.000000000000000] |
| 07328024 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328025 | USD[10.000000000000000] |
| 07328026 | USD[10.000000000000000] |
| 07328027 | BRZ[2.000000000000000],CUSDT[19.000000000000000],DOGE[0.226841980000000],TRX[2.000000000000000],USD[0.2996443323358325] |
| 07328028 | BRZ[0.000000005191056],BTC[0.000000009350954],DOGE[0.000001176757168],ETH[0.000000064168160],USD[0.000000105505645] |
| 07328030 | BTC[0.000000090947295],TRX[0.000000038104681],USD[0.000000001508616] |
| 07328031 | USD[10.000000000000000] |
| 07328032 | USD[10.000000000000000] |
| 07328033 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0035332968158838] |
| 07328034 | USD[10.000000000000000] |
| 07328036 | USD[10.000000000000000] |
| 07328037 | USD[10.000000000000000] |
| 07328038 | DOGE[9240.607510840000000],LINK[47.505164830000000],SOL[37.613135710000000],TRX[1.000000000000000],USD[0.0041433650495319],USD[0.0000000137778896] |
| 07328039 | USD[10.000000000000000] |
| 07328040 | USD[10.000000000000000] |
| 07328041 | ETH[0.021719440000000],ETHW[0.021719440000000],GRT[23.176379900000000],TRX[1.000000000000000],USD[0.0000000113861996] |
| 07328042 | CUSDT[3.000000000000000],DOGE[4.000000005285847],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000001119562791],USDT[0.0000006129481442] |
| 07328044 | USD[20.000000000000000] |
| 07328045 | BTC[0.000000008476746],CUSDT[2.000000000000000],DOGE[165.140174244481880],GRT[0.000000076000000],SOL[0.000000085000000],USD[0.0000000077695031] |
| 07328046 | USD[10.000000000000000] |
| 07328047 | USD[10.000000000000000] |
| 07328048 | BRZ[0.000000030809345],BTC[0.000002940000000],CUSDT[11.723498500000000],DOGE[2.000000000000000],USD[0.0089967388522195] |
| 07328049 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0041762788891454] |
| 07328050 | USD[10.000000000000000] |
| 07328051 | DOGE[0.000000008701603],SHIB[0.000000071030000],USD[69.0567126321490379] |
| 07328052 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0004060542784608] |
| 07328053 | USD[10.000000000000000] |
| 07328054 | BRZ[4.000000000000000],CUSDT[11.000000000000000],GRT[1.004989570000000],TRX[7.000000000000000],USD[0.0420763595973872],USDT[0.0000000006498250] |
| 07328055 | USD[10.000000000000000] |
| 07328056 | USD[10.000000000000000] |
| 07328057 | CUSDT[1.000000000000000],USD[0.0012558243345424] |
| 07328058 | USD[10.000000000000000] |
| 07328059 | USD[10.000000000000000] |
| 07328060 | USD[0.000000002771035] |
| 07328062 | USD[10.000000000000000] |
| 07328063 | BCH[0.000000065282288],NFT (3478733909035809983)[1],NFT (4055916101058838850)[1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000003448273259],USDT[0.0000000054158509] |
| 07328064 | BRZ[0.000018819576070],DOGE[0.000000039604675],LTC[0.040761640000000],TRX[1.000000000000000],USD[0.0000024553335040],USDT[0.0000014391863272] |
| 07328065 | DOGE[187.548715770000000],USD[0.000000004758004] |
| 07328066 | USD[10.000000000000000] |
| 07328067 | CUSDT[5.000000000000000],DOGE[167.845752600000000],TRX[471.097398970000000],USD[0.0000000307655528] |
| 07328068 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000093087855],ETH[0.000000004920114],SOL[0.000000063386785],TRX[1.000000069324869],USD[0.0026916774255317] |
| 07328069 | USD[10.000000000000000] |
| 07328070 | CUSDT[2.000000000000000],DOGE[1501.707226980000000],USD[0.0000000079841682] |
| 07328071 | USD[10.000000000000000] |
| 07328073 | BTC[0.445166554670272],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[3.320222490000000],ETHW[3.318971440000000],LTC[3.199140980000000],SUSHI[0.061353200000000],TRX[2.000000000000000],USD[0.0000358396816476],USDT[2.1295016700000000] |
| 07328075 | BAT[3.251936500000000],BRZ[4.000000000000000],CUSDT[11.000000000000000],DOGE[73567.245086090000000],GRT[3.171472570000000],TRX[13.196318620000000],USD[383.3610346031394992],USDT[2.1894516000000000] |
| 07328076 | USD[10.000000000000000] |
| 07328077 | CUSDT[2.000000000000000],DOGE[145.444125730000000],TRX[2.000000000000000],USD[0.0000000079902309] |
| 07328078 | USD[10.000000000000000] |
| 07328079 | DOGE[1.665048940000000],USD[0.0000000066180667] |
| 07328080 | CUSDT[1.000000000000000],DOGE[10.649784710000000],ETH[0.002115810000000],ETHW[0.002088430000000],USD[0.0000174817407743] |
| 07328081 | BTC[0.000000076906705],CUSDT[1.000000000000000],DOGE[1.000000009420197B],SOL[0.000000085592878],TRX[0.000000081873551],UNI[0.000000062772486],USD[0.0000098321042148] |
| 07328082 | BTC[0.000174610000000] |
| 07328083 | DOGE[415.923613060000000],USD[0.0000000131621350] |
| 07328084 | USD[10.000000000000000] |
| 07328087 | USD[25.000000000000000] |
| 07328089 | SHIB[0.000000027680000],USD[0.0000000229552290] |
| 07328090 | CUSDT[1.000000000000000],DOGE[0.679685160000000],USD[9.6166644412424556] |
| 07328091 | CUSDT[1.000000000000000],DOGE[0.000190500000000],ETH[0.000000038480000],USD[0.0000000005623635] |
| 07328092 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0044565224350056] |
| 07328095 | BTC[0.000453560000000],CUSDT[1089.700945010000000],DOGE[5415.491414720000000],ETH[0.089306718865125],ETHW[0.088266708865125],LINK[1.373638750000000],MATIC[25.762240950000000],NFT (5508060440044775511)[1],SHIB[873360.545842530000000],SOL[0.933141654548274G],TRX[288.433959720000000],USD[0.0000000005917010] |
| 07328096 | DOGE[2151.025498490000000],USD[0.0721612814421328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07328097 | DOGE[1.000000000000000000],USD[0.0006560162619024] |
| 07328099 | BTC[0.0000030928400000],USD[0.0086292985000000] |
| 07328100 | USD[10.000000000000000000] |
| 07328101 | BCH[0.2648450700000000],BRZ[6.6622218200000000],BTC[0.0003797872500000],CUSDT[67.5619472900000000],GRT[1.0049895700000000],TRX[17.5822218500000000],USD[0.0002850673458634],USDT[1.1103094800000000] |
| 07328102 | USD[10.000000000000000000] |
| 07328103 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1388.5553592900000000],USD[50.0000000032613024] |
| 07328104 | USD[10.000000000000000000] |
| 07328106 | DOGE[470.9402520900000000],USD[0.0000000041286306] |
| 07328107 | ETH[0.0029712200000000],ETHW[0.0029712200000000],USD[0.0000285403785266] |
| 07328109 | USD[10.000000000000000000] |
| 07328111 | USD[10.000000000000000000] |
| 07328112 | CUSDT[6.000000000000000000],DOGE[84.0659190000000000],ETH[0.0143044300000000],ETHW[0.0486892200000000],SHIB[64821.2004794200000000],TRX[1.000000000000000000],USD[0.0046859157528543] |
| 07328113 | USD[10.000000000000000000] |
| 07328114 | DOGE[0.0000000583225346],USD[0.0000000135573300] |
| 07328115 | DOGE[14.4531774700000000],USD[0.0000000012517314] |
| 07328116 | USD[10.000000000000000000] |
| 07328117 | BTC[0.0002017800000000],CUSDT[8.000000000000000000],DOGE[2891.7242769000000000],ETH[0.0056089500000000],ETHW[0.0055405500000000],SOL[2.5302740700000000],TRX[415.3372428700000000],USD[0.3065447857619645] |
| 07328119 | USD[10.000000000000000000] |
| 07328121 | USD[10.000000000000000000] |
| 07328122 | CUSDT[3.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0053510170256720] |
| 07328123 | BTC[0.0001000000000000],USD[1.5566132000000000] |
| 07328124 | BTC[0.0002662622576900],DOGE[8.7080667900000000],ETH[0.0060296000000000],ETHW[0.0060296000000000],LTC[0.1615768900000000],USD[0.0001100899592733] |
| 07328125 | USD[10.000000000000000000] |
| 07328126 | USD[10.000000000000000000] |
| 07328127 | USD[11.0405062800000000] |
| 07328128 | BTC[0.0003991300000000],CUSDT[3.000000000000000000],DOGE[1349.0370183800000000],TRX[3.000000000000000000],USD[0.0111187569324381] |
| 07328129 | ETH[0.0024812700000000],ETHW[0.0024812700000000],USD[0.0000390121130266] |
| 07328130 | USD[0.0066868822880030],USDT[0.000000103942316] |
| 07328131 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.0006001000000000],USD[219.5203375983942845] |
| 07328133 | DOGE[0.0000000651815112],ETH[0.0000000117418767],TRX[0.0000000053428688],USD[0.0000000101946597],USD[0.0000000085076380] |
| 07328134 | USD[0.0081825499378420] |
| 07328135 | AAVE[2.6259903400000000],BAT[428.3575121500000000],BRZ[14.1854891500000000],BTC[0.0104157200000000],CUSDT[36.000000000000000000],DOGE[2219.7763565200000000],GRT[238.7941540100000000],LINK[59.2098118500000000],LTC[3.6077954300000000],MATIC[1645.0697821600000000],SOL[41.1391254400000000],SUSHI[16.5057022200000000],TRX[3335.0442401000000000],UNI[69.6700617500000000],USDL-1166.8961908860284156],USDT[1.0683256600000000] |
| 07328137 | BAT[0.0000000095374443],BCH[0.0012248850370432],BTC[0.0000000049207748],DOGE[0.0000000692171 5],ETH[0.0000000838915 60],GRT[0.0000000099795 68],LINK[0.0000000087388320],LTC[0.0057223523267644],NFT[555719133036922419J11],SOL[0.0000000081105485],SUSHI[0.0000000069288032],TRX[5.3750615132386505],UNI[0.0000000071096685],USD[0.0000000044030988] |
| 07328139 | USD[10.000000000000000000] |
| 07328140 | USD[10.000000000000000000] |
| 07328141 | USD[10.000000000000000000] |
| 07328142 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[10.0001854834067928],USDT[1.000000000000000000] |
| 07328143 | USD[10.000000000000000000] |
| 07328145 | USD[10.000000000000000000] |
| 07328146 | USD[10.000000000000000000] |
| 07328147 | USD[10.000000000000000000] |
| 07328148 | CUSDT[1.000000000000000000],DOGE[0.2755403500000000],TRX[2.000000000000000000],USD[0.2628491009161352] |
| 07328152 | USD[10.000000000000000000] |
| 07328155 | USD[10.000000000000000000] |
| 07328156 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.0000000022589445],TRX[1.000000000000000000],USD[0.0039827413374957] |
| 07328157 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.0027287824591355],USDT[1.000000000000000000] |
| 07328158 | CUSDT[6.000000000000000000],SUSHI[0.0001212658268032],TRX[1.000000000000000000],USD[0.0031009133059470] |
| 07328161 | CUSDT[469.3958665300000000],DOGE[340.5585065000000000],TRX[163.1564469300000000],USD[32.2077686266058076] |
| 07328162 | USD[10.000000000000000000] |
| 07328163 | USD[0.0003580723649368] |
| 07328164 | BRZ[0.0000001078653382],ETH[0.0000000062947590],USD[0.0000000002358605] |
| 07328165 | CUSDT[0.0000367600000000],SHIB[1019378.3306055623240000],USD[0.0000000020540751] |
| 07328166 | CUSDT[4.000000000000000000],LINK[2.2258297500000000],MATIC[0.0003693400000000],SOL[0.0000000056000000],USD[0.0000001715935689] |
| 07328167 | USD[10.000000000000000000] |
| 07328168 | BRZ[1.0000000067291479],BTC[0.0067370400000000],CUSDT[2.000000000000000000],DOGE[943.5037590296980000],GRT[1.000000000000000000],TRX[943.1797166888731904],USD[0.0006236016488055] |
| 07328169 | TRX[1.000000000000000000],USD[0.0000388132667770] |
| 07328170 | USD[10.000000000000000000] |
| 07328171 | CUSDT[473.7582512800000000],USD[1.000000000000000000],USD[0.0023887888344571] |
| 07328174 | USD[10.000000000000000000] |
| 07328175 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07328176 | USD[10.000000000000000] |
| 07328177 | USD[11.054731960000000] |
| 07328178 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[795.962664170000000],TRX[2.000000000000000],USD[0.000000054586829] |
| 07328179 | NFT (440567360705473858)[1],USD[0.054142282091700] |
| 07328180 | USD[10.000000000000000] |
| 07328181 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.000225726337870] |
| 07328182 | CUSDT[1.000000000000000],DOGE[47.264252340000000],USD[21.141471394260220] |
| 07328183 | USD[10.000000000000000] |
| 07328184 | AVAX[7.433511990000000],BTC[0.008088940000000],ETH[0.167593700000000],ETHW[0.167250980000000],GRT[15.652279260000000],LINK[14.479662380000000],MATIC[534.914768050000000],SHIB[1946387.096269440000000],SOL[2.140881020000000],USD[0.000914010604612] |
| 07328185 | USD[10.000000000000000] |
| 07328186 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.008719701850128] |
| 07328188 | USD[10.000000000000000] |
| 07328193 | USD[10.000000000000000] |
| 07328195 | USD[37.371786340593468] |
| 07328196 | USD[10.000000000000000] |
| 07328198 | BRZ[2.000000000000000],CUSDT[2.000000000000000],NFT (337410148585205247)[1],NFT (355006740490399456)[1],NFT (509349298956907096)[1],NFT (571664580800036079)[1],TRX[1.000000000000000],USD[13.319889412596549] |
| 07328199 | TRX[178.349160920000000],USD[0.000000005393932] |
| 07328200 | USD[10.000000000000000] |
| 07328201 | BRZ[2.000000000000000],BTC[0.000000040000000],DOGE[0.002698360000000],SHIB[4.000000000000000],SOL[0.000175600000000],SUSHI[0.000034450000000],TRX[0.024238140000000],UNI[0.000059050000000],USD[313.146522565929444] |
| 07328202 | USD[10.000000000000000] |
| 07328204 | CUSDT[9.000000000000000],USD[0.000511429946736] |
| 07328206 | USD[10.000000000000000] |
| 07328208 | USD[10.000000000000000] |
| 07328209 | USD[41.987273234580641] |
| 07328210 | TRX[1.000000000000000],USD[7.165181066395159] |
| 07328211 | USD[10.000000000000000] |
| 07328212 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],ETHW[1.280169480000000],MATIC[0.000060700000000],MKR[0.000007400000000],SHIB[24324668.535232280000000],SUSHI[0.000296910000000],USD[4909.450747776585230],USDT[0.000000138471081],YF[0.000000030000000] |
| 07328215 | DOGE[5.000000000000000],CUSDT[6.000000000000000],DOGE[166.360626640000000],TRX[4.000000000000000],USD[0.000000043032275],USDT[0.000000065315024] |
| 07328216 | DOGE[358.570984540000000],USD[10.000000002734070] |
| 07328217 | USD[10.000000000000000] |
| 07328218 | CUSDT[1.000000000000000],DOGE[794.117817650000000],TRX[1.000000000000000],USD[66.130501750101811]5] |
| 07328219 | BRZ[1.000000000000000],BTC[0.002554509215188],CUSDT[1.000000000000000],DOGE[3124.625070400000000],TRX[1.000000000000000],USD[298.206946619570637]5],USDT[1.000000000000000] |
| 07328220 | DOGE[26.378171760000000],USD[0.000000028155592] |
| 07328221 | CUSDT[1.000000000000000],DOGE[1.018613210000000],USD[0.000000028805263] |
| 07328222 | USD[10.000000000000000] |
| 07328223 | DOGE[191.314503016924568]6],TRX[23.905911660000000],USD[0.836467207934077]9] |
| 07328224 | CUSDT[2720.370761400000000],DOGE[304.894390838857646]0],TRX[2.000000000000000],USD[0.000000002555166],USDT[57.664449350000000] |
| 07328225 | BTC[0.000099600000000],DOGE[200.496000000000000],LTC[4.280010000000000],SHIB[399600.000000000000000],USD[4.364310858500000] |
| 07328226 | USD[10.000000000000000] |
| 07328227 | DOGE[2.000000000000000],TRX[3.106106510000000],USD[0.000000071977407] |
| 07328228 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008984481317479]8] |
| 07328229 | USD[10.000000000000000] |
| 07328230 | CUSDT[3.000000000000000],DOGE[110.372589690000000],ETH[0.012046340000000],ETHW[0.011895860000000],KSHIB[249.392805980000000],LINK[1.011538590000000],SOL[0.190885620000000],UNI[0.000000730000000],USD[0.002104854311953]2] |
| 07328231 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.001412136569696],USDT[1.000191730000000] |
| 07328232 | CUSDT[8.000000000000000],DOGE[217.119668310000000],USD[0.836392066453813]5] |
| 07328233 | USD[10.000000000000000] |
| 07328234 | BTC[0.000000421820067],DOGE[0.000000028080928],USD[0.451724432531455]4] |
| 07328235 | USD[10.000000000000000] |
| 07328236 | DOGE[1.000000000000000],TRX[0.000033890000000],USD[0.002373199880098]7] |
| 07328237 | ETH[0.000004700000000],ETHW[0.000004700000000],USD[0.000036063741612],USDT[0.000000076842194] |
| 07328238 | CUSDT[6.000000000000000],DOGE[46.000072500000000],TRX[2.000000000000000],USD[0.106734354198768]5] |
| 07328239 | DOGE[0.414000000000000],ETH[0.000626000000000],ETHW[0.000626000000000],USD[0.958623874000000] |
| 07328240 | DOGE[1.000000077727567],USD[0.000000038320738],USDT[0.000000002257605] |
| 07328241 | USD[10.000000000000000] |
| 07328244 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.000000050781296],CUSDT[13.000000000000000],DOGE[415.032625514517824]0],ETH[0.000000054705880],MATIC[0.000000085862308],TRX[1.000000060806872],USD[0.000000056859106],USDT[0.000000095119563] |
| 07328245 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[0.264650630000000],USD[1.405085921452607]0],USDT[1.000000093117124] |
| 07328246 | USD[10.000000000000000] |
| 07328247 | CUSDT[3.000000000000000],USD[0.000001066272371] |
| 07328248 | BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[0.189079330000000],TRX[0.571832510000000],USD[0.301565306685194]7] |
| 07328249 | BRZ[2.000000000000000],BTC[0.000077246227916]8],CUSDT[22.000000000000000],DOGE[1666.671382840000000],GRT[4.034219460000000],TRX[2.009930330000000],USD[0.819197506408330]5] |
| 07328250 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328251 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.032076420000000000],ETH[0.000007800000000000],ETHW[0.000078000000000],LINK[0.000508100000000000],TRX[2.000000000000000000],USD[0.6711734180243043] |
| 07328252 | BRZ[3.787338430000000000],CUSDT[19.00000000000000000],GRT[1.00000000000000000],USD[0.0000000092771015] |
| 07328253 | BAT[1.00000000000000000],BRZ[2.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0001611978695526],USDT[0.000000004853125] |
| 07328254 | USD[10.00000000000000000] |
| 07328255 | ALGO[12.08545273555000000],AU[0.000000044745699],AVAX[0.000010978520000],BAT[107.761956999079479 0],BCH[0.000000014730000],BTC[0.000000042464527],CAD[0.000000177456999],CHF[0.000000026860362],DOGE[176.246191392013301 9],ETH[0.000000092601499],ETHW[2.695567329017024 9],EUR[0.000000069489161],GBP[0.000000087881488],GRT[58.413023401269628 6],HKD[0.000000081072084],KSHIB[275.832207888262000 0],LINK[2.014242190000000],LTC[0.000000047227715],MATIC[19.135300786910840 2],MKR[0.000000094809080],NEAR[0.664034699327665 7],NFT[3899456119815266019 1],PAXG[0.000000011515551 4],SHIB[459669.593772346320000 0],SOL[1.882986248869768],SUSHI[3.021363301832543 5],TRX[691.892191113411272 1],UNI[2.014242199417572 4],USD[0.000000005247366 6],USDT[0.000000028676961],YFI[0.000000010314606],ZAR[0.000000094460675] |
| 07328256 | BRZ[2.00000000000000000],DOGE[463.088645610000000],SHIB[2447813.597191190000000],TRX[1.00000000000000000],USD[0.0027096929121316] |
| 07328257 | USD[10.00000000000000000] |
| 07328258 | BTC[0.000365200000000],DOGE[1170.902618660000000],USD[1.7164415771099395] |
| 07328259 | CUSDT[2.00000000000000000],USD[0.0000000064807388] |
| 07328261 | USD[10.00000000000000000] |
| 07328262 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],USD[9.4901478352164859] |
| 07328263 | ETH[0.000000025532980],ETHW[0.007563628186762 0],TRX[4.035035880000000],USD[0.0000000042371365] |
| 07328264 | USD[10.00000000000000000] |
| 07328266 | BTC[0.000000062277526],CUSDT[1.00000000000000000],DOGE[0.000000030093842],ETH[0.0000000012361383],USD[0.0040542184993162] |
| 07328267 | USD[10.00000000000000000] |
| 07328268 | USD[21.394791110000000] |
| 07328270 | USD[0.000001696625242] |
| 07328271 | USD[10.00000000000000000] |
| 07328272 | USD[10.00000000000000000] |
| 07328273 | USD[10.00000000000000000] |
| 07328274 | ETH[0.000000039157340],USD[0.0000060109086994],USDT[0.0000000027823280] |
| 07328275 | BRZ[10.761220770000000],CUSDT[2.00000000000000000],LTC[0.009507640000000],TRX[1.00000000000000000],USD[0.0000000063757878] |
| 07328276 | BTC[0.003233490000000],DOGE[16577.057300220000000],ETH[0.089292390000000],ETHW[0.089292390000000],TRX[2.00000000000000000],USD[0.0002052782182229] |
| 07328277 | BTC[0.000297100000000],USD[0.0002288739263250] |
| 07328278 | CUSDT[1.00000000000000000],DOGE[573.044183190000000],USD[0.0000000017649092] |
| 07328279 | DOGE[362.120523630000000],USD[0.0000000004509848] |
| 07328280 | USD[10.00000000000000000] |
| 07328281 | DOGE[2963.503198240000000],USD[10.0000000010026340] |
| 07328282 | CUSDT[3.00000000000000000],DOGE[162.418140620000000],TRX[1.00000000000000000],USD[0.0509922391899127] |
| 07328283 | USD[10.00000000000000000] |
| 07328284 | DOGE[2732.725700677536188 2],USD[0.0000000058312198] |
| 07328285 | TRX[234.767862923788620 2],USD[0.0000000115873664] |
| 07328286 | SHIB[0.000000060729970],SOL[0.185902422110093 4],USD[0.0000003567711936] |
| 07328287 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[1.1881890364848619] |
| 07328288 | DOGE[1.000052260000000],USD[0.0059616862436032] |
| 07328289 | USD[10.00000000000000000] |
| 07328290 | USD[298.750363315438657 9] |
| 07328291 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],GRT[1.00000000000000000],LINK[1.00000000000000000],SHIB[3.00000000000000000],TRX[7.00000000000000000],USD[0.0038738804017447],USDT[2.00000000000000000] |
| 07328292 | USD[10.00000000000000000] |
| 07328293 | TRX[1.00000000000000000],USD[0.0000000097313756] |
| 07328294 | USD[10.00000000000000000] |
| 07328295 | BTC[0.000008200000000],CUSDT[1.00000000000000000],DOGE[0.000000087096000],TRX[1.00000000000000000],USD[0.2458612157748430] |
| 07328297 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[252.413406610000000],SUSHI[0.0000176600000000],TRX[3.0000112500000000],USD[38.2902386003833926] |
| 07328299 | USD[10.00000000000000000] |
| 07328300 | USD[0.0098769823588117] |
| 07328301 | BTC[0.000203500000000],CUSDT[6.00000000000000000],DOGE[1.000000036066360],ETH[0.011458090000000],ETHW[0.011458090000000],TRX[4.00000000000000000],USD[0.0001556131509249] |
| 07328303 | USD[10.00000000000000000] |
| 07328305 | USD[10.00000000000000000] |
| 07328306 | DOGE[140.887614510000000],USD[0.0000000002450944] |
| 07328307 | USD[10.00000000000000000] |
| 07328308 | USD[10.00000000000000000] |
| 07328310 | BAT[1.00000000000000000],BTC[0.000000000380329],CUSDT[2.00000000000000000],DOGE[4.00000000000000000],ETH[0.000000086631439],ETHW[0.000000086631439],SUSH[1.0000000065439269],TRX[8.00000000000000000],USD[0.000139529115912],USDT[0.0000000081487222],YFI[0.0000000087560493] |
| 07328311 | USD[10.00000000000000000] |
| 07328312 | DOGE[3314.143811620000000],USD[0.0000000009144218] |
| 07328313 | USD[10.00000000000000000] |
| 07328315 | USD[10.00000000000000000] |
| 07328316 | USD[10.00000000000000000] |
| 07328317 | USD[10.00000000000000000] |
| 07328318 | USD[10.00000000000000000] |
| 07328320 | DOGE[0.000000054061404],USD[0.0028175725644114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328321 | BTC[0.0000000011990911],DOGE[0.0000000092951028],TRX[2.0000000000000000],USD[0.0000814778728000] |
| 07328322 | BF_POINT[100.0000000000000000],SOL[0.2533162400000000],USD[0.0000003939455752] |
| 07328324 | USD[10.0000000000000000] |
| 07328325 | DOGE[928.9448934300000000],USD[10.0000000003090907] |
| 07328326 | USD[10.0000000000000000] |
| 07328327 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000048654704],TRX[2.0000000000000000],USD[0.0000000053270013],USDT[1.1054226400000000] |
| 07328328 | CUSDT[8.0000000000000000],DOGE[0.7005962600000000],ETH[0.0016836500000000],ETHW[0.0016836500000000],TRX[1.0000000000000000],USD[0.4639827253267163] |
| 07328330 | USD[10.0000000000000000] |
| 07328331 | BRZ[0.0000000071194047],BTC[0.0000000075560320],DOGE[0.0000000086425386],SUSHI[0.0000000091534001],UNI[0.0000000087049150],USD[0.0000005401054078],USDT[0.1298098361710878] |
| 07328332 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[0.0002268900000000],TRX[1.0000000000000000],USD[0.0089823082690739] |
| 07328333 | CUSDT[2.0000000000000000],DOGE[100.2546564300000000],USD[0.0000001103071138] |
| 07328334 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000018240000],DOGE[1392.1642974300000000],TRX[1.0000000000000000],USD[0.0003372425652667],USDT[1.0000000000000000] |
| 07328335 | ETH[0.0039267300000000],ETHW[0.0039267300000000],USD[0.0000071306019754] |
| 07328336 | USD[10.0000000000000000] |
| 07328337 | BTC[0.0000000032367712],CUSDT[1.0000000000000000],DOGE[1.0000000061646332],ETH[0.0000000047418390],SHIB[1.0000000067969778],SOL[0.0000001626534 0],USD[0.0021321237499316] |
| 07328338 | USD[10.0000000000000000] |
| 07328339 | CUSDT[3.0000000000000000],DOGE[3.0000000096592696],ETH[0.0000000080000000],ETHW[0.0000000080000000],GRT[5.0163322500000000],MATIC[0.0000000052100000],SOL[9.3427016601342987],TRX[1.0000000000000000],USD[0.0000000202477668] |
| 07328340 | USD[10.0000000000000000] |
| 07328341 | DOGE[370.0028631800000000],USD[0.0000000007411820] |
| 07328342 | USD[10.0000000000000000] |
| 07328346 | AVAX[3.4889022100000000],BAT[2.7551709400000000],BCH[0.2022649300000000],BF_POINT[100.0000000000000000],BTC[0.0172800400000000],DOGE[2407.1497787300000000],ETH[7.8275354900000000],ETHW[7.8246149900000000],GRT[155.0001241100000000],LINK[35.2367077500000000],LTC[15.2559366200000000],MATIC[417.11895098000000000],SHIB[3136380.4841901000000000],SOL[8.5881187300000000],SUSHI[15.1782602600000000],TRX[3832.7740276400000000],UNI[24.2212446600000000],USD[0.0000002803310298] |
| 07328347 | DOGE[0.0000000746235660],TRX[0.7000000000000000],USD[0.0064790198227680] |
| 07328348 | USD[10.0000000000000000] |
| 07328349 | CUSDT[4.0000000000000000],DOGE[0.0000000096112397],USD[0.0002733961833134] |
| 07328350 | DOGE[1.0000000011932255],USD[0.0093604001168850] |
| 07328351 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[5.0000000000000000],USD[0.0017913720423666] |
| 07328353 | USD[10.0000000000000000] |
| 07328356 | CUSDT[2.0000000000000000],DOGE[517.3694111500000000],ETH[0.0054433000000000],ETHW[0.0054433000000000],LINK[0.7712196400000000],USD[0.0000000036925838] |
| 07328357 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0021948649105005] |
| 07328358 | DOGE[467.8303573700000000],USD[10.0000000003256524] |
| 07328359 | DOGE[0.0000000032123285],ETH[0.0000000894166600],ETHW[0.0000000894166600],KSHIB[0.0000000565365530],SHIB[0.0000000069908240],SOL[0.0000000046585015],USD[0.0305065931766840 1],USDT[0.0000000079829213] |
| 07328361 | USD[10.0000000000000000] |
| 07328362 | CUSDT[1.0000000000000000],DOGE[947.0824262900000000],GRT[2.2618350200000000],USD[0.0000000137857699] |
| 07328363 | CUSDT[4.0000000000000000],DOGE[107.4723594500000000],TRX[1.0000000000000000],USD[0.0000000049684523] |
| 07328364 | BTC[0.0000142879492640],USD[0.0001022239314337] |
| 07328365 | BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[2.0000000046788750],SOL[4.4718889627564792],TRX[2.0000000000000000],USD[0.0044825170257178] |
| 07328366 | DOGE[1736.2349838354000000],USD[0.0000000022376608] |
| 07328367 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0010958997933805] |
| 07328369 | DOGE[144.8378630800000000],LINK[0.0797408500000000],USD[0.0005247143880363] |
| 07328370 | USD[10.0000000000000000] |
| 07328371 | USD[10.0000000000000000] |
| 07328372 | BTC[0.0000000084557323],CUSDT[1.0000000000000000],DOGE[0.0000003532592552],GBP[0.0000000085244730],SOL[0.0014307347242202],TRX[2.0000000000000000],USD[0.0000000115043578] |
| 07328373 | CUSDT[1.0000000000000000],USD[0.0057941595836476] |
| 07328374 | BRZ[3.0000000000000000],CUSDT[11.0000000000000000],DOGE[21.5570065000000000],SOL[0.0000000035046582],TRX[5.0000000000000000],USD[0.0046343905594946] |
| 07328375 | USD[10.0000000000000000] |
| 07328377 | USD[0.0087813714591871] |
| 07328378 | USD[10.0000000000000000] |
| 07328379 | USD[10.0000000000000000] |
| 07328380 | USD[10.0000000000000000] |
| 07328381 | USD[10.0000000000000000] |
| 07328382 | USD[10.0000000000000000] |
| 07328383 | DOGE[0.0000000061159767],USD[0.0000118731648606] |
| 07328384 | BAT[9.9470036756678188],BTC[0.0003328933852020],CUSDT[262.6327844600000000],DOGE[34.3470237400000000],GRT[7.8831118100000000],KSHIB[89.2608168900000000],MATIC[32.6427857300000000],SHIB[95679.6889270000000000],SOL[0.0000000077061582],TRX[2.0000000000000000],USD[0.0066969792725529] |
| 07328385 | USD[10.8781718400000000] |
| 07328386 | USD[10.0000000000000000] |
| 07328387 | UNI[0.5561788500000000],USD[0.0000001306207661] |
| 07328388 | USD[10.0000000000000000] |
| 07328389 | USD[0.0000000313111755] |
| 07328390 | USD[10.0000000000000000] |
| 07328391 | DOGE[0.0000000015457040],SHIB[0.0000000056694005],USD[0.0063249884122071] |
| 07328392 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328393 | BCH[0.0000000087240000],BRZ[5.0000000000000000],CUSDT[4.0000000000000000],DOGE[5.0000000000000000],TRX[5.0000000000000000],USD[0.0048536457642837] |
| 07328394 | USD[10.0000000000000000] |
| 07328395 | USD[10.0000000000000000] |
| 07328396 | USD[10.0000000000000000] |
| 07328397 | TRX[1.0000000000000000],USD[0.0018374521529718] |
| 07328398 | DOGE[1.0000000000000000],USD[0.0062888746445100] |
| 07328399 | BRZ[3.0000000000000000],BTC[0.0000000054680000],CUSDT[12.0000000000000000],DOGE[0.0000000028497843],ETH[0.0000000026399333],GRT[1.0049895700000000],TRX[4.0000000000000000],USD[0.0057209063858966] |
| 07328400 | USD[10.0000000000000000] |
| 07328401 | CUSDT[1.0000000000000000],USD[0.0061132353823024] |
| 07328402 | USD[10.0871350800000000] |
| 07328403 | USD[0.0090054491811260],USDT[0.0000000029822003] |
| 07328404 | USD[10.0000000000000000] |
| 07328405 | CUSDT[4.0000000000000000],DOGE[166.3295278198290751],TRX[1.0000000000000000],USD[0.0000000067474107] |
| 07328406 | USD[10.0000000000000000] |
| 07328407 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DAI[0.0000000040553868],ETH[0.0000000046464520],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[217.2255360084783794] |
| 07328408 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[65.5450950100000000],USD[0.0003354945617514] |
| 07328409 | BTC[0.0000000090100000],SOL[0.0000000085026328],USD[0.0334790238881584],USDT[0.0000000070000000] |
| 07328410 | USD[10.0000000000000000] |
| 07328413 | USD[10.0000000000000000] |
| 07328414 | BCH[0.0143589500000000],BTC[0.0043077700000000],CUSDT[1.0000000000000000],GRT[12.9216264100000000],TRX[61.4503551400000000],USD[0.7511010300169289] |
| 07328416 | BTC[0.0000000089583502],DOGE[0.0000000014218135],ETH[0.0000000053485565],ETHW[0.0000000088484305],SHIB[99800.0000000000000000],TRX[0.9410000000000000],USD[0.0003743951632195],USDT[0.0000000067990804] |
| 07328417 | USD[10.0000000000000000] |
| 07328418 | USD[10.0000000000000000] |
| 07328419 | BCH[0.0000000048180000],BTC[0.0000000032352204],CUSDT[3.0000000000000000],DOGE[0.0000000056883680],TRX[2.0000000000000000],USD[9.4544498163729568] |
| 07328420 | BTC[0.0000000919540075],ETH[0.0000000055420000],ETHW[0.0060325955420000],SHIB[5.0000000000000000],USD[102.4103615844487357] |
| 07328421 | USD[10.0000000000000000] |
| 07328422 | USD[10.0000000000000000] |
| 07328424 | USD[10.0000000000000000] |
| 07328425 | USD[10.0000000000000000] |
| 07328426 | CUSDT[10.0000000000000000],TRX[2.0000000000000000],USD[0.0004548894227285],USDT[0.0000000012854925] |
| 07328427 | DOGE[13.5518412300000000],USD[0.0000000027918547] |
| 07328428 | CUSDT[2.0000000000000000],DOGE[0.0001768300000000],USD[0.0322839533616774] |
| 07328429 | USD[10.0000000000000000] |
| 07328430 | BTC[0.0000000094079575],CUSDT[1.0000000000000000],DAI[0.0000000012115652],DOGE[0.0001406757645492],TRX[1.0000000000000000],USD[0.0095739423673870] |
| 07328431 | BRZ[2.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0089344981134858],USDT[1.0000000140762024] |
| 07328432 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0005061885551003] |
| 07328433 | CUSDT[1.0000000000000000],DOGE[0.0000000079100344],TRX[1.0000000000000000],USD[0.2965693866191477] |
| 07328434 | USD[10.0000000000000000] |
| 07328435 | TRX[194.7097154800000000],USD[0.0000000001052632] |
| 07328436 | USD[10.0000000000000000] |
| 07328437 | BAT[2.0977923500000000],BRZ[1.0000000000000000],BTC[0.0000000018626850],CUSDT[5.0000000000000000],DOGE[0.0000000093322360],ETH[0.0000000025000000],GRT[4.2043233700000000],LINK[0.0000050000000],TRX[8.0008767500000000],UNI[0.0000000078107581],USD[0.0001146234283484],USDT[2.1899937222597373] |
| 07328438 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],GRT[55.4233089200000000],SOL[21.1075552700000000],TRX[5.0000000000000000],USD[0.0018203954310260] |
| 07328439 | USD[10.0000000000000000] |
| 07328440 | TRX[1.0000000000000000],USD[0.0099873873486517] |
| 07328441 | BRZ[6.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0062874800000000],SOL[0.0270943700000000],TRX[5.0000000000000000],USD[1.2083840590069522] |
| 07328442 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[5.0004474600000000],ETH[0.0000001000000000],ETHW[0.0000000875000000],GRT[13.3335137000000000],LINK[1.1034283600000000],TRX[5.0000000000000000],USD[242.9636020474391697],USDT[0.0000000047851765] |
| 07328443 | BTC[0.0000398100000000],CUSDT[1.0000000000000000],DOGE[825.2076503800000000],ETH[0.0005443100000000],ETHW[0.0005443100000000],SHIB[225462.9503833500000000],TRX[1.0000000000000000],USD[5.4314968817167060] |
| 07328445 | USD[10.0000000000000000] |
| 07328446 | USD[10.0000000000000000] |
| 07328447 | USD[10.0000000000000000] |
| 07328448 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035804918092031] |
| 07328449 | USD[10.0000000000000000] |
| 07328450 | CUSDT[3.0000000000000000],USD[0.0094180311488036] |
| 07328451 | USD[10.0698696429507030] |
| 07328452 | USD[10.0000000000000000] |
| 07328454 | BF_POINT[300.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000265553352640] |
| 07328455 | USD[10.0000000000000000] |
| 07328456 | BTC[0.0000000046698272],CUSDT[1.0000000000000000],DOGE[50.8820329500000000],ETH[0.0000000041200000],USD[0.0000000045421531] |
| 07328457 | BAT[1.0165550000000000],BRZ[5.0000000000000000],CUSDT[10.0000000000000000],DOGE[3.0000000000000000],GRT[1.0036779100000000],KSHIB[801.6870701300000000],SHIB[2603232.6910597600000000],SOL[20.8239801571671709],TRX[1.0000000000000000],USD[0.0061137143907517],USDT[1.0996131700000000] |
| 07328459 | USD[10.0000000000000000] |
| 07328460 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328462 | USD[10.000000000000000] |
| 07328463 | CUSDT[1.000000000000000],USD[39.3787382798408864] |
| 07328466 | CUSDT[1.000000000000000],DOGE[157.1686737700000000],USD[9.5652846954295780] |
| 07328467 | BTC[0.0001782700000000],CUSDT[1043.9756791300000000],DOGE[233.6571111600000000],ETH[0.0037627100000000],ETHW[0.0037216700000000],USD[0.0000235003046790] |
| 07328469 | USD[10.000000000000000] |
| 07328470 | USD[10.000000000000000] |
| 07328471 | BTC[0.0371715200000000],CUSDT[1.000000000000000],DOGE[11277.0577962700000000],ETH[0.7437252900000000],ETHW[0.7434129500000000],TRX[2.000000000000000],USD[10.8074843713630780] |
| 07328472 | USD[10.000000000000000] |
| 07328473 | BAT[1.0165555000000000],BRZ[1.000000000000000],BTC[0.0028358800000000],CUSDT[30.000000000000000],DOGE[21.6210570943300000],ETH[0.0018590200000000],ETHW[0.0018316600000000],GRT[1.0036779100000000],SHIB[1.000000000000000],TRX[12.2578534500000000],USD[222.9593604748751520],USDT[2.1898068900000000000] |
| 07328474 | ALGO[15.5068430100000000],BRZ[11.9746004000000000],DOGE[1.000000000000000],ETHW[0.0839165000000000],SHIB[21.000000000000000],SUSHI[1.3778852700000000],TRX[1.000000000000000],USD[0.0066014393586174],USDT[1.0249171700000000] |
| 07328475 | USD[10.000000000000000] |
| 07328476 | USD[10.000000000000000] |
| 07328477 | USD[10.000000000000000] |
| 07328478 | USD[0.0000116290496421] |
| 07328479 | DOGE[1.000000000000000],USD[0.0036763997715756] |
| 07328480 | CUSDT[1.000000000000000],GRT[3.8812863800000000],USD[0.0000000120644756] |
| 07328481 | USD[10.000000000000000] |
| 07328482 | BRZ[1.000000000000000],CUSDT[11.000000000000000],TRX[4.000000000000000],USD[0.0010329700906066],USDT[0.0000000082708890] |
| 07328483 | DOGE[171.8403500000000000],USD[0.0000000002575000] |
| 07328484 | DOGE[139.9151666300000000],USD[0.0000000004406356] |
| 07328485 | CUSDT[2.000000000000000],DOGE[482.3407520700000000],USD[150.1830643177921640] |
| 07328486 | BTC[0.0024472655973200],DOGE[464.0458305292031846],USD[0.0000000100524796] |
| 07328489 | BTC[0.0000003500000000],USD[0.0001755494601547] |
| 07328490 | BTC[0.0002038700000000],CUSDT[2.000000000000000],SHIB[192006.3603742600000000],USD[0.1027786222372821] |
| 07328491 | USD[10.000000000000000] |
| 07328492 | DOGE[2126.7170092000000000],TRX[167.9903251400000000],USD[0.0503599072028670] |
| 07328493 | AVAX[3.3624531800000000],BTC[0.0000180000000000],ETH[0.0000262400000000],ETHW[0.0000262400000000],SHIB[1.000000000000000],SOL[0.0004034300000000],USD[0.0243201115800916] |
| 07328495 | BF_POINT[200.000000000000000],BRZ[0.0000000004598140],DOGE[0.0000000061264752],ETH[0.0000000068582839],TRX[1.000000000000000],USD[0.0074488568819209] |
| 07328496 | DOGE[1.000000000010787927],ETH[0.0000000011506703],GRT[0.0000000062608671],SOL[0.0000000001901573],TRX[1.000000000000000],USD[0.0000000001731871] |
| 07328499 | DOGE[29.4136887000000000],ETH[0.0000000079065408],ETHW[0.0000000079065408],USD[0.0038380881300863] |
| 07328500 | USD[110.000000000000000] |
| 07328501 | BTC[0.0001704000000000],USD[0.0003309749591680] |
| 07328502 | USD[10.000000000000000] |
| 07328504 | DOGE[0.0000768900000000],TRX[1.000000000000000],USD[0.0004277890009357] |
| 07328505 | USD[10.000000000000000] |
| 07328506 | USD[10.000000000000000] |
| 07328507 | USD[10.000000000000000] |
| 07328508 | USD[10.000000000000000] |
| 07328509 | USD[10.000000000000000] |
| 07328510 | GRT[4.2274416700000000],USD[0.0000000037818438] |
| 07328511 | USD[10.000000000000000] |
| 07328513 | CUSDT[1.000000000000000],DOGE[9.3311265600000000],TRX[1.000000000000000],USD[0.0065073184498661] |
| 07328514 | USD[10.000000000000000] |
| 07328515 | BAT[0.0000000061940330],BRZ[0.0000000037781869],BTC[0.0000000034240000],CUSDT[0.0000000026947597],DOGE[0.0000000012668871],ETH[0.0000000025578928],GRT[0.0000000069388644],NFT [2974080910114151954][1],NFT [2978430651695083514][1],NFT [3032614785623830004][1],NFT [3080904604099974474][1],NFT [3811935644989753021][1],NFT [4249310938719509031][1],NFT [4973056086316073301][1],NFT [4998695964374388111][1],NFT [5649222885005695301][1],SOL[0.0000000095760273],TRX[0.0000000485946311],USD[0.0000045000937314],USDT[0.0000000094649486] |
| 07328516 | USD[10.000000000000000] |
| 07328517 | USD[10.000000000000000] |
| 07328519 | USD[10.000000000000000] |
| 07328520 | USD[10.000000000000000] |
| 07328521 | BRZ[1.000000000000000],DOGE[216.4550951400000000],USD[0.5313601807192093],USDT[0.0000000032349010] |
| 07328522 | DOGE[0.0000000009580000],TRX[0.0000000072595566],USD[0.0000000040062922] |
| 07328523 | CUSDT[1307.5072948800000000],TRX[1.000000000000000],USD[0.0000000052449469] |
| 07328524 | USD[10.000000000000000] |
| 07328525 | USD[10.000000000000000] |
| 07328526 | USD[10.000000000000000] |
| 07328527 | BTC[0.0002223000000000],USD[0.0003238761506140] |
| 07328528 | USD[10.000000000000000] |
| 07328529 | CUSDT[1.000000000000000],USD[0.0003498650021642] |
| 07328531 | BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[1.0907626000000000],ETHW[1.0907626000000000],LINK[1.000000000000000],SOL[3.3609274800000000],TRX[3.000000000000000],USD[0.0000004438754849],USDT[2.000000000000000] |
| 07328532 | USD[10.000000000000000] |
| 07328533 | DOGE[731.8081740900000000],TRX[1.000000000000000],USD[0.0000000095151312],USDT[0.0000000078156166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328534 | USD[10.8556442100000000] |
| 07328535 | DOGE[0.8395788700000000],USD[0.0000000108038919] |
| 07328536 | BRZ[1.0000000000000000],BTC[0.0000191000000000],DOGE[0.0009661200000000],USD[0.0013843025313716] |
| 07328537 | USD[10.0000000000000000] |
| 07328538 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0057103486566137] |
| 07328539 | DOGE[0.0000000001776810],TRX[2.0000000000000000],USD[0.0051725873820838] |
| 07328540 | USD[10.0000000000000000] |
| 07328541 | DOGE[1.0000000033702016],ETH[0.0000000024486432],LINK[0.0000000087981087],MATIC[0.0000000089360361],NFT (4958427149419663368)[1],SHIB[1.0000000000000000],SUSHI[0.0000000081202302],USD[0.0087982787537981] |
| 07328542 | CUSDT[1.0000000000000000],TRX[199.5991506300000000],USD[0.0000004715810] |
| 07328544 | CUSDT[3.0000000000000000],DOGE[380.9194927500000000],GRT[21.1086365600000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0080834649261644] |
| 07328545 | USD[10.0000000000000000] |
| 07328546 | CUSDT[1.0000000000000000],DOGE[171.6119258000000000],USD[66.0000000031843336] |
| 07328547 | CUSDT[1.0000000000000000],USD[0.0051153637731936] |
| 07328548 | DOGE[0.5008238900000000],USD[2.8564395880000000] |
| 07328549 | USD[10.0000000000000000] |
| 07328550 | CUSDT[6.0000000000000000],DOGE[458.5382475800000000],TRX[346.0636724800000000],USD[0.0000000070817670] |
| 07328551 | DOGE[0.0000000012515456],TRX[1.0000000000000000],USD[0.0000000024927204] |
| 07328552 | CUSDT[1.0000000000000000],USD[0.0000000169101560] |
| 07328553 | USD[10.0000000000000000] |
| 07328554 | USD[10.0000000000000000] |
| 07328555 | USD[0.0007814200000000],TRX[56.9525680500000000],USD[0.0000884571913558] |
| 07328556 | BTC[0.0000000008643488],DOGE[0.2175627019702787],ETH[0.0000000033527694],USD[0.0000000038448116] |
| 07328557 | USD[10.0000000000000000] |
| 07328558 | CUSDT[1.0000000000000000],USD[0.0006664019135927] |
| 07328559 | USD[10.0000000000000000] |
| 07328560 | USD[10.0000000000000000] |
| 07328561 | DOGE[0.0009888300000000],USD[0.0002295590241241] |
| 07328562 | USD[10.0000000000000000] |
| 07328563 | USD[1.0000000000000000],USD[0.0025724238110336] |
| 07328564 | BTC[0.0001935100000000],CUSDT[4.0000000000000000],DOGE[782.5336813500000000],ETH[0.0449485000000000],ETHW[0.0449485000000000],TRX[1.0000000000000000],USD[0.0000046325100699] |
| 07328565 | BAT[0.0000000079687041,BCH[0.0000000065550201],BRZ[0.0000000021580440],BTC[0.0000000086861822],CUSDT[0.0000000000029575],DAI[0.0000000079890000],DOGE[0.0000000097890000],ETH[-0.0000000018346670],GRT[0.0000000056189647],LINK[0.0000000042548688],LTC[0.0000000077098941],PAXG[0.0000000091116100],SHIB[1.0000000024130317],SOL[0.0000000043581508],SUSHI[0.0000000066872000],TRX[0.0000000028751863],UNI[0.0000000047465921],USD[0.0003755828657968],USDT[0.0000000011734597] |
| 07328566 | DOGE[1.0000000000000000],GRT[2.1241239500000000],LINK[0.1992620600000000],USD[0.0000002561545248] |
| 07328567 | USD[10.0000000000000000] |
| 07328568 | USD[10.0000000000000000] |
| 07328570 | USD[10.0000000000000000] |
| 07328571 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.1378512271514763] |
| 07328572 | USD[10.0000000000000000] |
| 07328573 | USD[10.0000000000000000] |
| 07328574 | CUSDT[2.0000000000000000],ETHW[0.1557051900000000],NFT (4366753724667626461)[1],NFT (5500801260664386668)[1],SOL[0.0000000100000000],USD[0.0000000055530553] |
| 07328575 | USD[10.0000000000000000] |
| 07328576 | DOGE[1.5233047000000000],USD[3.4694820004336640] |
| 07328577 | CUSDT[2315.5230022900000000],DOGE[1855.4813972800000000],ETH[0.1245131400000000],ETHW[0.1233585200000000],SHIB[10184.2258195800000000],SOL[6.1877762500000000],SUSHI[0.0000000010760000],TRX[2682.6131974500000000],USD[0.0000004666309240] |
| 07328579 | AAVE[0.0000000007167003],AUD[0.0000000071712386],BAT[0.0000000076074986],BCH[0.0000000070768571],BRZ[0.0000000013002211],BTC[0.0000000082616523],CAD[0.0000000088280879],CUSDT[0.0000000064321657],DAI[0.0000000093619719],DOGE[0.0000000049568354],ETH[0.0000000089511274],ETHW[0.0000000089511274],EUR[0.0000000048825291],GRT[0.0000000056189647],LINK[0.0000000094938741],LTC[0.0000000086126704],MATIC[0.0000000030027381],MKR[0.0000000063797606],SOL[0.0000000079991312],SUSHI[0.0000000093418685],UNI[0.0000000012296647],USDT[0.0000000082253320],YFI[0.0000000041795S] |
| 07328580 | USD[10.0000000000000000] |
| 07328581 | USD[10.0000000000000000] |
| 07328582 | USD[10.0000000000000000] |
| 07328583 | USD[0.0000000018830294] |
| 07328584 | BRZ[0.0000000014938718],USD[0.0089704335270954] |
| 07328585 | CUSDT[1.0000000000000000],DOGE[1.0001804600000000],USD[0.0003117910429135] |
| 07328586 | CUSDT[1.0000000000000000],SHIB[634201.6922655100000000],USD[0.0000000052962516] |
| 07328588 | USD[10.0000000000000000] |
| 07328589 | USD[10.0000000000000000] |
| 07328590 | BTC[0.0340908300000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],ETH[0.1364172034252492],ETHW[0.1353550534252492],LINK[0.0000000017556208],SHIB[6.0000000000000000],SOL[2.0843250100000000],TRX[2.0000000000000000],USD[0.0000414349502199] |
| 07328591 | USD[10.0000000000000000] |
| 07328592 | USD[10.0000000000000000] |
| 07328593 | USD[10.0000000000000000] |
| 07328595 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[1.0036779100000000],TRX[3.0000000000000000],USD[0.0070276848749637] |
| 07328598 | DOGE[0.0000000066142423],USD[0.0000000061773128],USDT[0.0000000002908816] |
| 07328599 | BTC[0.0102610300000000],CUSDT[2.0000000000000000],DOGE[1781.1402903400000000],SHIB[901047.6337472637337824],UNI[0.0000266800000000],USD[0.0014929058183336] |
| 07328600 | BTC[0.0000000044037875],DOGE[0.0000000033137120],ETH[0.0004332700000000],ETHW[0.0004332700000000],LTC[0.0046400000000000],TRX[0.8280000000000000],UNI[0.0456500000000000],USD[0.0480192151191292],USDT[0.0085511800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328602 | USD[10.000000000000000] |
| 07328603 | USD[10.000000000000000] |
| 07328604 | BTC[0.000747720000000],CUSDT[15.000000000000000],ETH[0.039608910000000],ETHW[0.039608910000000],LTC[0.225451100000000],TRX[2.000000000000000],USD[0.000004882506978] |
| 07328605 | USD[10.000000000000000] |
| 07328606 | CUSDT[3.000000000000000],DOGE[10986.915317230000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.006045494747828284],USDT[0.000000020708638] |
| 07328607 | BRZ[2.000000000000000],CUSDT[61.765646070000000],DOGE[9636.429763773765374],ETH[0.195895950000000],ETHW[0.195829400000000],MATIC[21.438875400000000],SHIB[8652472.060742800000000],SOL[0.271663890000000],SUSHI[0.000004690000000],TRX[5.000000000000000],USD[0.001887686072857] |
| 07328608 | CUSDT[1.000000000000000],DOGE[0.546884600000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.552418532517838] |
| 07328609 | CUSDT[1.000000000000000],USD[0.000000018068098] |
| 07328610 | LTC[0.000638280000000],USD[0.000000558145937.2] |
| 07328611 | CUSDT[2.000000000000000],USD[0.369278775342175.8] |
| 07328613 | BF_POINT[200.000000000000000],BTC[0.014067306320128.5],CUSDT[8.000000000000000],DOGE[0.000000034671928],ETH[0.000000008224028.2],ETHW[0.000035046898355.2],MATIC[0.000000008342924],NFT (358102131030682931)[1],NFT (485244158785834827)[1],NFT (532237255899920223)[1],SHIB[429.000000000000000],SOL[0.000000010946322],SUSHI[0.000000061350868],USD[0.000124819912764.6],USDT[0.000037079775980.0] |
| 07328614 | USD[10.000000000000000] |
| 07328615 | DAI[0.008957253114154],GRT[0.000000006337195.1],LINK[0.000000094847554],LTC[0.000000039521540],SOL[0.000000078483912],SUSHI[0.000000043600976],UNI[0.000000006506824],USD[10.000000682111389539],YF[0.000000007915036.0] |
| 07328616 | BAT[1.000000000000000],BRZ[4.000000002231756],CUSDT[2.000000000000000],DOGE[15221.517740907322940.2],ETH[1.337704020630156.8],ETHW[1.337704020630156.8],TRX[7.000000000000000],USD[0.002681736581480.9],USDT[5.000000002733705] |
| 07328617 | USD[10.000000000000000] |
| 07328618 | BRZ[1.000000000000000],CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.006870816494983.4] |
| 07328619 | USD[10.000000000000000] |
| 07328620 | CUSDT[5.000000000000000],DOGE[0.665287330000000],TRX[2.000000000000000],USD[0.050957596778243.9] |
| 07328621 | BRZ[1.000000000000000],DOGE[317.122556760000000],USD[19.000000004491232] |
| 07328622 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.008013484722920.7] |
| 07328623 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.004116055795291.2] |
| 07328625 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.603563702862846.6] |
| 07328627 | USD[0.009468433905211.7],USDT[0.000000093373177] |
| 07328628 | BTC[0.000000058552008],ETHW[0.439087840000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.002481674044285.7] |
| 07328629 | USD[10.000000000000000] |
| 07328630 | USD[10.000000000000000] |
| 07328631 | DOGE[4453.542409230000000],TRX[1.000000000000000],USD[0.000000004644192] |
| 07328632 | BTC[0.000000014768246],DOGE[1.519551870361816.8],USD[0.000000010255774] |
| 07328633 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[421.742643190000000],TRX[1.000000000000000],USD[388.206744375795473.4] |
| 07328635 | USD[10.000000000000000] |
| 07328636 | BRZ[3.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.026983157811200] |
| 07328638 | BRZ[0.000000027088137],BTC[0.000000000463828],DOGE[0.000000004229141],ETH[0.000000097566905],ETHW[0.000000097566905],GRT[0.000000012086435],TRX[0.000000009794473],UNI[0.000000086694006],USD[10.000000003610727],USDT[0.000000030557553] |
| 07328639 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[5649.040646980000000],USD[0.000000006647984] |
| 07328640 | BTC[0.011363060000000] |
| 07328641 | DOGE[0.000000014467603],ETH[0.015802140000000],ETHW[0.015802140000000],LINK[3.110461756707213.7],USD[0.021392461399566] |
| 07328643 | AAVE[0.067335980000000],BCH[0.026415810000000],BTC[0.000504270000000],CUSDT[1.000000000000000],DAI[5.453825370000000],DOGE[108.825103540000000],ETH[0.013331430000000],ETHW[0.013167270000000],LTC[0.040635640000000],PAXG[0.005957500000000],SOL[1.852143280000000],SUSHI[1.284411250000000],ULTRX[166.520465920000000],USD[10.000000002667484] |
| 07328644 | DOGE[1870.473718840000000],USD[10.000000000267484] |
| 07328645 | BTC[0.000001010000000],DOGE[0.576715903903021.20],USD[0.003732997406884.2],USDT[0.267752500000000] |
| 07328647 | USD[10.000000000000000] |
| 07328649 | USD[0.193663927422806.2] |
| 07328650 | DOGE[1.000057820000000],USD[0.195153847150958.2] |
| 07328651 | USD[10.000000000000000] |
| 07328652 | USD[10.000000000000000] |
| 07328653 | USD[10.000000000000000] |
| 07328655 | USD[10.000000000000000] |
| 07328658 | USD[10.000000000000000] |
| 07328659 | DOGE[195.095052757278332.8],ETH[0.006316850000000],ETHW[0.006234770000000],USD[0.000000096152313],USDT[0.000000007546116] |
| 07328660 | USD[10.000000000000000] |
| 07328661 | USD[10.000000000000000] |
| 07328662 | DOGE[6939.107880600000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000079533690] |
| 07328663 | USD[10.000000000000000] |
| 07328664 | CUSDT[1.000000000000000],DOGE[0.005771900000000],USD[0.006087901337955.2] |
| 07328665 | ETH[0.000035060000000],ETHW[0.000035060000000],USD[0.000000004247995] |
| 07328666 | USD[10.000000000000000] |
| 07328667 | BTC[0.000004695000000],DOGE[0.724150000000000],ETH[0.000000011772000],ETHW[0.000000082384868],SUSHI[0.486225000000000],USD[0.238603433078205.6] |
| 07328668 | DOGE[0.000309700000000],TRX[1.000000000000000],USD[0.002484532264264.0] |
| 07328669 | USD[0.052734247664177] |
| 07328670 | BRZ[0.000000084474968],BTC[0.000000028181819],DOGE[478.770396250000000],USD[0.000000024330636],USDT[0.000000021156400] |
| 07328671 | USD[10.000000000000000] |
| 07328672 | CUSDT[1.000000000000000],USD[0.000000013760998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328673 | DOGE[1.000000000000000000],USD[0.0069425370130515] |
| 07328674 | USD[10.000000000000000] |
| 07328675 | BTC[0.000000009543000],ETH[0.1602129100000000],ETHW[0.1602129100000000],USD[8.8535457718667884],USDT[0.0000315049451697] |
| 07328676 | USD[10.000000000000000] |
| 07328677 | USD[10.000000000000000] |
| 07328678 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.0006942545644307] |
| 07328679 | USD[0.0000013333435208] |
| 07328681 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0037326655954756],USDT[1.000000000000000] |
| 07328682 | DOGE[871.7807666700000000],USD[11.0398006104836933] |
| 07328683 | USD[10.000000000000000] |
| 07328684 | CUSDT[9.000000000000000],DOGE[1.6805152600000000],TRX[3.000000000000000],USD[0.000000005791881],USDT[1.000000000000000] |
| 07328686 | USD[10.000000000000000] |
| 07328687 | BAT[0.000000042848000],BTC[0.000000063273900],CUSDT[8489.0699985837227350],DOGE[0.000000019134816],ETH[0.0219806238908468],ETHW[0.0217070238908468],GRT[204.1207478628829577],LINK[0.0000000077440000],SHIB[3268726.4027249930352105],SOL[3.5265571818233910],TRX[0.000000062737458],USD[0.00000000457878850],USDT[0.0000000097147167] |
| 07328688 | USD[10.000000000000000] |
| 07328689 | BTC[1.238409630000000],ETH[0.0523158500000000],ETHW[0.0518089100000000],NFT[4407207627825055314][1],USD[-164.9999962335241440] |
| 07328691 | BAT[1.000000000000000],CUSDT[6.000000000000000],DOGE[11.000000000000000],USD[0.8950355444434020] |
| 07328692 | USD[10.000000000000000] |
| 07328693 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.3144192108134875] |
| 07328694 | USD[10.000000000000000] |
| 07328696 | USD[10.000000000000000] |
| 07328697 | CUSDT[3.000000000000000],DOGE[2216.8765402500000000],USD[0.0028512028974307] |
| 07328698 | USD[10.000000000000000] |
| 07328699 | USD[10.000000000000000] |
| 07328700 | USD[0.0065752782315472] |
| 07328701 | USD[12.9684178604132502] |
| 07328702 | DOGE[99.7377232580811320],USD[10.9172472000000000] |
| 07328703 | CAD[0.0072422700000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],SOL[0.000000100000000],SUSHI[0.000000300000000],USD[0.0050820978109018] |
| 07328704 | CUSDT[1.000000000000000],DOGE[887.5228987500000000],USD[0.0000000017368428] |
| 07328707 | USD[10.000000000000000] |
| 07328708 | BCH[0.013102691795360],BTC[0.000000093353049],DOGE[1.000000000000000],USD[0.000000003683642] |
| 07328709 | USDT[8.000000000000000],DOGE[0.000000040310298],USD[0.0033020548754251] |
| 07328710 | DOGE[1.940429090000000],TRX[1.000000000000000],USD[0.0091147215642253] |
| 07328711 | USD[10.000000000000000] |
| 07328712 | CUSDT[3.000000000000000],NFT[326364938795741489][1],TRX[1270.6291448000000000],USD[0.0000000058869931] |
| 07328713 | CUSDT[704.0220093000000000],DOGE[1.000000000000000],ETH[0.0035711900000000],ETHW[0.0035711900000000],SGD[13.1727489100000000],TRX[1.000000000000000],USD[10.3360831771732134] |
| 07328714 | USD[0.5225862982000000] |
| 07328715 | BTC[0.000089673630000],DOGE[0.3870000000000000],GRT[0.9560000000000000],UNI[0.0057500000000000],USD[0.000000020000000] |
| 07328716 | DOGE[13.7538815000000000],USD[0.0000000108976237] |
| 07328717 | USD[10.000000000000000] |
| 07328718 | BRZ[1.000000000000000],CUSDT[99.2410856900000000],DOGE[162.0287027400000000],ETH[0.0078896800000000],ETHW[0.0077938500000000],LINK[0.5789467500000000],LTC[0.2565554500000000],NFT[400428295787993360][1],NFT[498469042967015023][1],SHIB[17.0000000000000000],SOL[1.7766460200000000],SUSHI[3.6076604000000000],TRX[2.0000000000000000],USDI[0.0178161790864954] |
| 07328719 | BTC[0.000101590000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0093329819385796] |
| 07328720 | CUSDT[1.000000000000000],ETH[0.0054802900000000],ETHW[0.0054802900000000],USD[0.000007444853597] |
| 07328721 | USD[10.000000000000000] |
| 07328724 | DOGE[1.000000061544532],TRX[0.000000000681170],USD[0.000000001952110] |
| 07328725 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[3489.3886512365105361] |
| 07328726 | CUSDT[2.000000000000000],DOGE[1383.5894149300000000],SUSHI[298.3063907379197494],TRX[2.000000000000000],UNI[5.5217031100000000],USD[72.8299850699779761],USDT[2.2017181700000000] |
| 07328727 | USD[10.000000000000000] |
| 07328728 | USD[10.000000000000000] |
| 07328729 | USD[10.000000000000000] |
| 07328730 | CUSDT[4.000000000000000],DOGE[1.6631269500000000],SOL[0.0059681300000000],TRX[3.0009488900000000],USD[0.0060434820448778] |
| 07328732 | USD[10.000000000000000] |
| 07328733 | BAT[1.0165550000000000],BRZ[3.000000000000000],CUSDT[30.000000000000000],DOGE[4.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0070411793653184] |
| 07328734 | USD[0.0065527704638536] |
| 07328735 | CUSDT[4.000000000000000],GRT[0.0000281200000000],SHIB[181162.1806271862700974],TRX[2.000000000000000],USD[0.2608749894568193],USDT[0.0085807300000000] |
| 07328736 | USD[10.000000000000000] |
| 07328737 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000284722276] |
| 07328738 | USD[10.000000000000000] |
| 07328739 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0019321067103619],USDT[0.000000095640004] |
| 07328740 | BAT[0.000000038000000],BRZ[4.000000000000000],BTC[0.000000081817475],CUSDT[2.000000000000000],ETH[0.000000034595895],GRT[1.0404471000000000],LINK[0.000000048343338],SOL[0.000000073268960],TRX[3.000000000000000],UNI[0.000000016000000],USD[0.0000001982597701],USDT[3.2988394100000000] |
| 07328741 | DOGE[38176.6084827529615290],SHIB[139495181.4474977572975768],TRX[1.000000018780476],USD[0.000000019773170],USDT[0.000000056526297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328742 | USD[10.0000000000000000] |
| 07328743 | CUSDT[2.0000000000000000],DOGE[68.7037364000000000],USD[0.0068337120621861] |
| 07328744 | DOGE[0.2800000000000000],USD[0.2297044520000000] |
| 07328747 | USD[10.0000000000000000] |
| 07328748 | BAT[1.9999513300000000],BRZ[2.0000000000000000],CUSDT[6.0000000000000000],TRX[8.0000000000000000],USD[0.0065020771400962],USDT[1.0000000000000000] |
| 07328749 | USD[10.0000000000000000] |
| 07328750 | USD[10.0000000000000000] |
| 07328752 | USD[0.0000301155547300] |
| 07328755 | USD[10.0000000000000000] |
| 07328757 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],SOL[0.0000315600000000],SUSHI[3.3326186200000000],TRX[2257.7274182400000000],USD[0.0077803985319989] |
| 07328758 | DOGE[97.7851862300000000],USD[0.0274260689711345] |
| 07328760 | BRZ[1.0000000000000000],BTC[0.0000000030560000],CUSDT[4.0000000000000000],DOGE[0.0000000014232320],TRX[3.0000000000000000],USD[36.0992193975613935] |
| 07328761 | USD[10.0000000000000000] |
| 07328762 | USD[10.0000000000000000] |
| 07328763 | SHIB[174678.2550822034048448],USD[0.0000000114956472] |
| 07328765 | BAT[2.1187714400000000],BRZ[0.0007363000000000],CUSDT[56.1326362200000000],DOGE[2.0000000000000000],GRT[2.0718917600000000],LTC[0.0000000700000000],TRX[16.1072203100000000],USD[0.0000013704679558] |
| 07328766 | CUSDT[1.0000000000000000],DOGE[11.4249016600000000],ETH[0.0009245700000000],ETHW[0.0009245700000000],SOL[0.0419690440000000],USD[0.0000000055181804] |
| 07328767 | CUSDT[2.2480000000000000],DOGE[0.0000004000000000],ETH[0.1967540000000000],ETHW[0.1967540000000000],SHIB[189818800.0000000000000000],TRX[51325.3430000000000000],USD[2.4260305650000000],USDT[0.5807122000000000] |
| 07328768 | DOGE[156.2302708813009025],USD[0.0000000067364410] |
| 07328769 | USD[0.0000001158634761] |
| 07328770 | USD[10.0000000000000000] |
| 07328771 | USD[10.0000000000000000] |
| 07328772 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],GRT[284.1803496000000000],SOL[27.4552500700000000],TRX[11722.5670290800000000],USD[0.0000000168011785],USDT[1.0000000000000000] |
| 07328773 | USD[10.0000000000000000] |
| 07328774 | BCH[0.0000000047857280],BRZ[1.0000000000000000],BTC[0.0000000086214317],CUSDT[6.0000000000000000],DOGE[2.0000000033376546],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000001405933093] |
| 07328776 | USD[10.0000000000000000] |
| 07328777 | USD[10.0000000000000000] |
| 07328779 | CUSDT[1.0000000000000000],DOGE[1.0000666200000000],TRX[1.0000000000000000],USD[0.0025584546768844] |
| 07328780 | BCH[0.0627803900000000],BTC[0.0034477900000000],CUSDT[25.0000000000000000],DOGE[36.4516998600000000],ETH[0.0203621500000000],ETHW[0.0201104100000000],TRX[4.0000000000000000],USD[83.4124156653862932] |
| 07328781 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0031261050595336] |
| 07328782 | USD[10.0000000000000000] |
| 07328784 | USD[10.0000000000000000] |
| 07328788 | CUSDT[4.0000000000000000],DOGE[1182.6346657600000000],ETH[0.0067809100000000],ETHW[0.0067809100000000],TRX[2.0000000000000000],USD[0.0009933657412860] |
| 07328791 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[209.6482483300000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0011951300647339] |
| 07328792 | BTC[0.0000000093581320],DOGE[0.0000000003847996],ETH[0.0000000058453946],USD[0.0000271121593517] |
| 07328793 | USD[10.0000000000000000] |
| 07328794 | USD[0.0010290736544615] |
| 07328796 | DOGE[8.0000000000000000],LINK[8.1366439100000000],LTC[1.1484691500000000],USD[0.0011417531680771],USDT[0.0000000016561145] |
| 07328797 | USD[10.0000000000000000] |
| 07328799 | USD[10.0000000000000000] |
| 07328800 | SHIB[1.0000000000000000],SOL[0.0000000052376513],USD[0.0000010018158567],USDT[0.0000004811624549] |
| 07328801 | USD[10.0000000000000000] |
| 07328802 | USD[10.0000000000000000] |
| 07328803 | USD[10.0000000000000000] |
| 07328804 | USD[0.0063939383342341] |
| 07328805 | USD[10.0000000000000000] |
| 07328806 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[251962.0274767200000000],USD[0.0000000013899711] |
| 07328807 | DOGE[145.2973970300000000],USD[0.0000000057560084] |
| 07328808 | CUSDT[1.0000000000000000],ETH[0.0000000069276790],USD[0.0000914821011196] |
| 07328809 | GRT[5.4462401600000000],USD[0.0000000110977456] |
| 07328810 | USD[10.0000000000000000] |
| 07328811 | TRX[1.0000000000000000],USD[0.0620625729452202] |
| 07328813 | DOGE[2138.5405821700000000],LINK[0.0001111600000000],MATIC[0.0051062200000000],SHIB[6.0000000000000000],SOL[25.3723791500000000],SUSHI[0.0003159800000000],TRX[1.0000000000000000],USD[0.0055901471780901] |
| 07328814 | BTC[0.0000070100000000],DOGE[0.0000958700000000],TRX[2.0000000000000000],USD[1.2237679680726697] |
| 07328815 | USD[10.0000000000000000] |
| 07328816 | USD[0.0000000004032446] |
| 07328817 | CUSDT[1.0000000000000000],DOGE[2383.6789706300000000],SHIB[1296106.2444166700000000],TRX[1.0000000000000000],USD[0.0014469520436688] |
| 07328818 | USD[10.0000000000000000] |
| 07328819 | DOGE[122.9146303800000000],TRX[1.0000000000000000],USD[0.0000000000778336] |
| 07328821 | USD[10.0000000000000000] |
| 07328822 | DOGE[2814.5888000000000000],USD[1406.0158083722829884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328823 | USD[0.00614426220061518] |
| 07328825 | USD[10.0000000000000000] |
| 07328827 | BTC[0.0007392100000000],CUSDT[2.0000000000000000],DAI[9.9520302100000000],DOGE[812.3004843100000000],ETH[0.0041910000000000],ETHW[0.0041910000000000],LTC[0.0567857900000000],MATIC[16.2731827300000000],SOL[0.2340690600000000],SUSHI[0.8879601000000000],TRX[205.3904708200000000],USD[20.0010029210318721],USDT[9.9381141700000000] |
| 07328828 | USD[10.0000000000000000] |
| 07328829 | USD[10.0000000000000000] |
| 07328830 | CUSDT[1.0000000000000000],DOGE[2.5474656931176048],SUSHI[0.0000405600000000],USD[0.0009467643408981] |
| 07328832 | CUSDT[3.0000000000000000],DOGE[144.7856755400000000],USD[0.0069452813133431] |
| 07328833 | BAT[31.9052344300000000],BRZ[106.1853102400000000],BTC[0.0011574300000000],CUSDT[7.0000000000000000],DOGE[2069.2896538600000000],ETH[0.0243369200000000],ETHW[0.0243369200000000],GRT[20.2038022100000000],SHIB[1098177.0261366100000000],SOL[2.1604746200000000],SUSHI[1.9155631300000000],TRX[2410.5495827400000000],UNI[1.3807696500000000],USD[20.0000001572553533] |
| 07328834 | BAT[15580.0688443800000000],BF_POINT[300.0000000000000000],BRZ[3.0000000000000000],CUSDT[3.0000000000000000],GRT[1.0000000000000000],NFT (330335318470471227)[1],NFT (487243029081317657)[1],NFT (569747460024707852)[1],NFT (571253200303495020)[1],NFT (573988770352777479)[1],SHIB[4301.5256612600000000],SOL[0.0050996300000000],TRX[6.0000000000000000],UNI[111.3041843300000000],USD[0.0248974205094725],USDT[2.1102545100000000] |
| 07328835 | BAT[3.0205984600000000],DOGE[38.8445713300000000],USD[0.6861627549571453],USDT[0.0000000080019433] |
| 07328836 | CUSDT[1.0000000000000000],GRT[5.7352158400000000],USD[0.0000000065535264] |
| 07328837 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[0.0064176246746054],USDT[1.0000000000000000] |
| 07328838 | USD[11.0615990700000000] |
| 07328839 | USD[10.0000000000000000] |
| 07328840 | BTC[0.0002318600000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],USD[0.0008592842976580] |
| 07328841 | CUSDT[2.0000000000000000],ETH[0.0039678600000000],ETHW[0.0039678600000000],USD[0.0099096360807010] |
| 07328843 | USD[10.0000000000000000] |
| 07328846 | BRZ[1.0000000000000000],CUSDT[50.8090641500000000],DOGE[0.3817028800000000],TRX[2.0000000000000000],USD[0.4476365658459023] |
| 07328847 | USD[10.0000000000000000] |
| 07328848 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000034361681],USD[0.0063080423539544] |
| 07328849 | CUSDT[1.0000000000000000],DOGE[374.8493339900000000],USD[10.0000000003103677] |
| 07328850 | BAT[16.0384334700000000],CUSDT[1.0000000000000000],DOGE[3651.1752357800000000],TRX[14511.3216270800000000],USD[0.0002333516447478],USDT[1.0000000000000000] |
| 07328851 | USD[10.0000000000000000] |
| 07328852 | BTC[0.0001934100000000],CUSDT[1.0000000000000000],ETHW[0.1746573600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000094914813050] |
| 07328853 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[265.1063780200000000],TRX[1.0000000000000000],USD[0.0006670198341693] |
| 07328854 | BAT[1.0000000000000000],BTC[0.0013806600000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000001116181104],TRX[1.0000000000000000],USD[0.0058477856869606] |
| 07328855 | USD[10.0000000000000000] |
| 07328856 | USD[10.0000000000000000] |
| 07328857 | USD[0.2397321684958173] |
| 07328858 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0067527505692367] |
| 07328859 | DOGE[1.0000000000000000],USD[10.3330316368204672] |
| 07328860 | BTC[0.0000000058043237],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0063699322652535] |
| 07328861 | USD[10.0000000000000000] |
| 07328862 | USD[10.0000000000000000] |
| 07328864 | DOGE[1.8123897500000000],USD[0.4732455189090068] |
| 07328865 | USD[10.0000000000000000] |
| 07328866 | USD[0.0018924132000000] |
| 07328867 | DOGE[0.0000010965658078],USD[0.0002207998047724] |
| 07328868 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0001312917889535] |
| 07328869 | BAT[3.0000000000000000],BRZ[10.0000000000000000],BTC[0.0000000023802115],CUSDT[18.0000000000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],TRX[20.0000000000000000],USD[0.0085958266116236],USDT[0.0000000006293392] |
| 07328870 | DOGE[2.0000000000000000],SUSHI[0.0001818200000000],USD[0.0004127884282368] |
| 07328871 | BTC[0.0027906100000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000687000000000],TRX[0.0126608665280000],USD[0.0001896638558426] |
| 07328872 | BRZ[1.0000000000000000],BTC[0.0000000045165145],CUSDT[4.0000000000000000],DOGE[5019.4778131552442500],LINK[0.0000000081909736],TRX[4.0000000000000000],USD[0.0000000103372518] |
| 07328873 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0049805641190899] |
| 07328874 | USD[10.0000000000000000] |
| 07328875 | DOGE[1353.4771046300000000],USD[0.0021920220581573] |
| 07328876 | USD[0.0037340030124004] |
| 07328877 | USD[10.0000000000000000] |
| 07328878 | BCH[0.0466012100000000],BTC[0.0010314000000000],CUSDT[4.0000000000000000],DOGE[89.9020057600000000],SUSHI[2.6447595300000000],TRX[2.0000000000000000],USD[0.0078850748122317],YFI[0.0004433800000000] |
| 07328879 | CUSDT[1.0000000000000000],DOGE[0.5844354400000000],USD[0.0023861200374400] |
| 07328880 | USD[10.0000000000000000] |
| 07328881 | USD[10.0000000000000000] |
| 07328883 | DOGE[69.3661858900000000],USD[5.0000000006401553] |
| 07328884 | USD[10.0000000000000000] |
| 07328885 | CUSDT[1.0000000000000000],USD[0.0052329219152552] |
| 07328886 | USD[10.0000000000000000] |
| 07328887 | DOGE[1.0000000000000000],USD[0.0001039085179092] |
| 07328888 | DOGE[41.5040927800000000],USD[0.0000000013653813] |
| 07328889 | USD[7.4703082351619908] |
| 07328891 | DOGE[1.0000000000000000],SHIB[0.0000000037969024],USD[0.0079358059939162] |

Schedule F: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328893 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0002637202821558] |
| 07328894 | GRT[0.915000000000000000],SOL[2.445000000000000000],SUSHI[0.496000000000000000],TRX[0.118000000000000000],UNI[0.098000000000000000],USD[0.848951030000000000],USDT[0.000000072880863] |
| 07328895 | USD[10.000000000000000000] |
| 07328896 | USD[10.000000000000000000] |
| 07328899 | USD[10.000000000000000000] |
| 07328900 | USD[0.000417373883275Q] |
| 07328901 | DOGE[0.000000000917353Q7],ETH[0.000000100000000],TRX[1.000000000000000000],USD[0.000023646936356],USDT[0.000000100413857] |
| 07328902 | USD[10.000000000000000000] |
| 07328903 | USD[10.000000000000000000] |
| 07328904 | BRZ[0.000000005161452Q],DOGE[0.000000009040814Q],ETH[0.000000083992964],ETHW[0.000000083992964],USD[0.0033658905067316],USDT[0.000000003468610] |
| 07328905 | USD[0.0029503342546975] |
| 07328906 | USD[0.0023039235030190] |
| 07328907 | CUSDT[3.000000000000000000],DOGE[3.604343330000000Q],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000110862806],USDT[0.000000000168960] |
| 07328908 | BF_POINT[200.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000113724456],ETHW[2.102454137270754Q],SOL[0.000000008776306],TRX[2.000000000000000000],USD[0.000005587028511] |
| 07328909 | USD[10.000000000000000000] |
| 07328910 | BTC[0.000000092170607],CUSDT[2.000000000000000000],DOGE[2.000000083742928],ETH[0.000000043309675Q],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000020083171823Q],USDT[0.000000006673570Q] |
| 07328911 | BTC[0.000146170000000Q],CUSDT[5.000000000000000000],DOGE[574.207601300000000Q],GRT[5.169143410000000Q],SOL[1.421570420000000Q],TRX[292.509694800000000Q],USD[0.000041114498392Q],USDT[4.952068720000000Q] |
| 07328912 | USD[10.000000000000000000] |
| 07328913 | USD[10.000000000000000000] |
| 07328914 | USD[10.000000000000000000] |
| 07328915 | CUSDT[3.000000000000000000],DOGE[0.5012670200000000Q],USD[0.0031427046866130],USDT[9.9420862500000000Q] |
| 07328916 | BRZ[1.000000000000000000],BTC[0.000000062655300],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],TRX[4.000000000000000000],USD[0.0005504692524663] |
| 07328917 | USD[0.0468936471120128] |
| 07328918 | BRZ[2.000000000000000000],DOGE[0.0000000062560000],TRX[4.000000000000000000],USD[10.0000123983139003],USDT[2.000000000000000000] |
| 07328919 | DOGE[1919.8845293900000000Q],USD[10.0000000003360021] |
| 07328920 | USD[10.000000000000000000] |
| 07328921 | BTC[0.000230700000000Q],DOGE[143.326464130000000Q],TRX[1.000000000000000000],USD[11.1438188168397884] |
| 07328922 | CUSDT[1.000000000000000000],DOGE[0.161397750000000Q],USD[0.3580273802791700] |
| 07328923 | USD[10.000000000000000000] |
| 07328924 | DOGE[1949.7699558900000000Q],USD[60.0000000000790662] |
| 07328925 | SOL[1.126755810000000Q],USD[0.0000000681178222] |
| 07328926 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[174373.7543954000000000Q],USD[0.0000000095312625] |
| 07328927 | USD[0.0000000048326554] |
| 07328929 | USD[10.000000000000000000] |
| 07328930 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0004186879180027] |
| 07328931 | BAT[1.000000000000000000],DA[0.0000000044631399],DOGE[1.000000088917143Q],SUSHI[0.000000049118555],USD[0.000000815302160],USDT[0.000000086234522] |
| 07328932 | USD[0.0468936471120128] |
| 07328933 | BAT[19.265565260000000Q],BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[1158.467550160000000Q],SHIB[4804639.668629530000000Q],TRX[916.165571830000000Q],USD[0.010000006499007] |
| 07328934 | BAT[13.683554600000000Q],CUSDT[21.000000000000000000],DOGE[6.748908920000000Q],ETH[1.009052900000000Q],ETHW[1.009052900000000Q],MATIC[10.710294290000000Q],SHIB[8932482.328243110000000Q],SOL[28.095595310000000Q],SUSHI[3.263926840000000Q],TRX[305.856535370000000Q],USD[0.000000060192230],USDT[0.0000054158509Q] |
| 07328935 | TRX[2.000000000000000000],USD[0.0072098897800061] |
| 07328936 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[391.8875667685693094] |
| 07328937 | USD[10.000000000000000000] |
| 07328938 | USD[10.000000000000000000] |
| 07328939 | USD[10.000000000000000000] |
| 07328940 | USD[10.000000000000000000] |
| 07328941 | BTC[0.000000021600000Q],CUSDT[1.000000000000000000],DOGE[0.000977940000000Q],SHIB[1.000000000000000000],USD[207.3431782863541174] |
| 07328942 | USD[10.000000000000000000] |
| 07328943 | USD[0.0000000027997049] |
| 07328944 | GBP[0.000000084696820],GRT[0.000000007241492Q],SOL[0.000000061968852],UNI[0.000000029452000],USD[0.000000086930884] |
| 07328945 | BTC[0.000000029773908],DOGE[0.000000061643581],ETH[0.000000016613804],SOL[0.000000016695635],USD[0.0001721683865933],USDT[0.000000041667699] |
| 07328946 | USD[10.000000000000000000] |
| 07328947 | USD[10.000000000000000000] |
| 07328948 | USD[10.000000000000000000] |
| 07328950 | BAT[67.468861550000000Q],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[9702.189466430000000Q],NFT[55584038089175064Q][1],SOL[80.496699500000000Q],TRX[1.000000000000000000],USD[0.0000042854495101] |
| 07328951 | DOGE[0.000117692036516],USD[0.000000052147052] |
| 07328952 | USD[0.0003770952359506] |
| 07328953 | USD[0.0000000000002202] |
| 07328955 | CUSDT[2.000000000000000000],ETH[0.0009158117047643],ETHW[0.0009158117047643],TRX[1.000000000000000000],USD[0.9378100467181301] |
| 07328956 | CUSDT[1.000000000000000000],DOGE[21.1270487500000000Q],USD[0.0028790834520519] |
| 07328957 | USD[10.000000000000000000] |
| 07328959 | BTC[0.0006437900000000Q],CUSDT[493.935669510000000Q],DOGE[581.878794290000000Q],ETH[0.0037114400000000Q],ETHW[0.0036703700000000Q],USD[0.0015908289413511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07328960 | USD[10.000000000000000] |
| 07328961 | CUSDT[5.000000000000000],USD[0.0019217220047172] |
| 07328962 | USD[0.207269600000000],USDT[0.000000088000000] |
| 07328963 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[10752955.0908363800000000],SOL[2.1430841700000000],TRX[1.000000000000000],USD[128.7100016644156823] |
| 07328964 | ETH[0.000100000000000],ETHW[0.000100000000000],USD[11.1055282600000000] |
| 07328965 | CUSDT[1.000000000000000],DOGE[3746.4454371500000000],TRX[154.3073140100000000],USD[0.0000000008748334] |
| 07328966 | BTC[0.000000064645754],DOGE[0.000000063686789],USD[10.000000000000000] |
| 07328967 | USD[10.000000000000000] |
| 07328968 | KSHIB[3.427485270000000],USD[0.000000043706594] |
| 07328969 | USD[10.000000000000000] |
| 07328970 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[10.0000006388357139],USDT[2.000000000000000] |
| 07328971 | BTC[0.011147700000000],DOGE[741.8927859384100000],TRX[1.000000000000000],USD[0.0000000023029810] |
| 07328972 | BAT[1.016555500000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SUSHI[118.7277536500000000],TRX[1.000000000000000],USD[0.0008704274852779] |
| 07328973 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.649194620000000],SUSHI[0.0163822500000000],TRX[4.000000000000000],USD[0.0030790436522921] |
| 07328974 | DOGE[1.000000000000000],GRT[6.698659695340088],USD[0.0000007539453335] |
| 07328977 | USD[10.000000000000000] |
| 07328978 | CUSDT[1.000000000000000],USD[0.0059335016460537] |
| 07328982 | USD[11.009395020000000] |
| 07328983 | LINK[0.005753540000000],USD[0.0000001123221915] |
| 07328984 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0033928873007738] |
| 07328985 | DOGE[1071.0346200400000000],SUSHI[5.620211850000000],USD[0.0000001633022641] |
| 07328986 | CUSDT[1.000000000000000],DOGE[1344.3190019982331008],ETH[0.031874530000000],ETHW[0.031477520000000],USD[0.0000274888151813] |
| 07328987 | CUSDT[2.000000000000000],DOGE[1365.6128543500000000],USD[112.3700000608653559] |
| 07328988 | USD[10.000000000000000] |
| 07328989 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0046772482018547] |
| 07328991 | USD[10.000000000000000] |
| 07328992 | USD[10.000000000000000] |
| 07328993 | USD[10.000000000000000] |
| 07328995 | DOGE[664.8460000000000000],USD[80.0738235000000000] |
| 07328996 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.1877735300000000],USD[0.0089585122645696] |
| 07328997 | ETH[0.000010300000000],ETHW[0.000010265688807],LTC[0.000025926470991 8],SHIB[1.000000000000000],USD[0.0000000013876202],USDT[0.0000000068110079] |
| 07328998 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[8.3772467200000000],TRX[888.7847484500000000],USD[0.0000000932959578] |
| 07328999 | USD[10.000000000000000] |
| 07329000 | BTC[0.000205460000000],DOGE[1244.8243176100000000],USD[0.0002355643574340] |
| 07329001 | CUSDT[4.000000000000000],USD[0.0085646256130496] |
| 07329002 | GRT[5.745103890000000],USD[0.0000000105611416] |
| 07329003 | USD[0.0000022426289944] |
| 07329004 | DOGE[1.000497180000000],USD[33.0422808799919384] |
| 07329005 | USD[0.0574278970229734] |
| 07329006 | BTC[0.000000073803631],DOGE[28.3538149852598080],ETH[0.0000000074290200],LINK[0.0000000059294540],USD[0.0000000220046879] |
| 07329008 | USD[10.000000000000000] |
| 07329009 | BTC[0.000000043706832],CUSDT[3.000000000000000],DOGE[0.0000000027380224],ETH[0.0000000052800000],GRT[0.0000000027428735],LTC[0.0000000057929032],USD[0.0000000075597938] |
| 07329010 | SOL[0.000010207331121],SUSHI[0.000000056500000],TRX[1.000000000000000],USD[0.0023831052396190] |
| 07329011 | USD[10.000000000000000] |
| 07329014 | USD[10.000000000000000] |
| 07329016 | AVAX[0.000000024634400],BCH[0.000000002315500],BTC[0.000000075041000],ETH[0.000000033879420],ETHW[0.000000019961127],LINK[0.000000058907100],LTC[0.000000016470924],MATIC[1.0013371033871871],SOL[0.000000039798000],TRX[0.000000063188600],UNI[0.000000050124700],USD[1.0109552711952225],USDT[0.0000000803806687] |
| 07329018 | USD[10.000000000000000] |
| 07329019 | CUSDT[1.000000000000000],DOGE[34.6993855700000000],TRX[0.0092756400000000],USD[0.7217749403807188] |
| 07329020 | USD[10.000000000000000] |
| 07329021 | BTC[0.003713680000000],CUSDT[4.000000000000000],DOGE[1169.4087484700000000],TRX[2.000000000000000],USD[0.0380558940647235] |
| 07329024 | USD[10.000000000000000] |
| 07329026 | CUSDT[1.000000000000000],USD[0.0080625226559064] |
| 07329027 | USD[0.000000000000000] |
| 07329028 | USD[10.000000000000000] |
| 07329030 | USD[10.000000000000000] |
| 07329032 | USD[10.000000000000000] |
| 07329033 | BTC[0.000000000389928],DAI[0.000000100000000],ETH[0.2718416050000000],ETHW[0.000000085178009],SOL[0.000000088380522],USD[1.1935561821844937],USDT[1.0440000000000000] |
| 07329034 | SOL[3.996400000000000],USD[220.0000182110454734] |
| 07329035 | USD[0.000000078217330] |
| 07329036 | BTC[0.000029000000000],USD[0.0038970229108856] |
| 07329037 | CUSDT[1.000000000000000],ETH[0.000013620000000],ETHW[0.000013620000000],LINK[0.000000017710000],USD[0.0000000045412131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329038 | USD[10.0000000000000000] |
| 07329041 | BTC[0.0000000046400125],USD[0.5492496436553468] |
| 07329042 | BTC[0.0000014000000000],DOGE[0.0084902215868125],USD[0.0010994558709529] |
| 07329044 | USD[10.0000000000000000] |
| 07329046 | BTC[0.0000006300000000],DOGE[11189.3916991688902740],ETH[0.0008807890548936],ETHW[0.0008807890548936],USD[0.2684822220000000] |
| 07329047 | USD[10.0000000000000000] |
| 07329048 | USD[10.0000000000000000] |
| 07329049 | LINK[1.7000000000000000],LTC[0.9700000000000000],SOL[0.0000000088876610],TRX[30.0000000000000000],USD[0.4090521000000000] |
| 07329050 | USD[10.0000000000000000] |
| 07329051 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[3.0000000000000000],USD[10.8412786369298072] |
| 07329052 | BCH[0.0000000092349200],BTC[0.0000000008357215],CUSDT[16.0000000000000000],DOGE[1.0000000556118260],ETH[0.0000000016948250],LINK[0.0000000067716812],MATIC[0.0000000077429960],SOL[0.0000000068629272],SUSHI[0.0000000036209444],UNI[0.0000000040816273],USD[0.0048632746636323],USDT[2.0000000113512902] |
| 07329053 | ETH[0.0000002300000000],ETHW[0.0000002300000000],USD[0.0000159520480175] |
| 07329054 | USD[0.0076722968015426] |
| 07329055 | BTC[0.0000001700000000],DOGE[144.0819655000000000],TRX[2.0000000000000000],USD[0.0004623493355581] |
| 07329056 | USD[10.0000000000000000] |
| 07329058 | ETH[0.0000000060041628],MATIC[0.0000000089847376],SUSHI[0.0000000145307480],USD[0.0000985609723328] |
| 07329060 | USD[10.0000000000000000] |
| 07329061 | TRX[0.0000250000000000],USD[0.0061861227000000],USDT[0.0000000091148481] |
| 07329064 | DOGE[2519.9162295600000000],TRX[1.0000000000000000],USD[0.0000000071422849] |
| 07329065 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0036564657517496] |
| 07329066 | CUSDT[1.0000000000000000],DOGE[0.0000957300000000],TRX[2.0000000000000000],USD[0.0080473435011483] |
| 07329067 | USD[10.0000000000000000] |
| 07329068 | USD[10.0000000000000000] |
| 07329069 | BF_POINT[300.0000000000000000],CUSDT[18.0000000000000000],DOGE[4727.5727041200000000],ETH[0.0000002500000000],ETHW[0.0000002500000000],LTC[0.0000014600000000],TRX[3.0000000000000000],USD[0.0042130365738082] |
| 07329070 | DOGE[442.8711440100000000],USD[0.3277663575206750] |
| 07329071 | DOGE[0.0000000081184885],LINK[0.0000000078056952],SOL[0.0000000007974507],SUSHI[0.0000000056463555],UNI[0.0000000057568221],USD[0.0000000069557704],USDT[0.0000000022846792] |
| 07329072 | USD[10.0000000000000000] |
| 07329073 | USD[10.0000000000000000] |
| 07329074 | USD[10.0000000000000000] |
| 07329075 | SOL[0.0082600000000000],USD[0.0522563000000000] |
| 07329076 | USD[10.0000000000000000] |
| 07329077 | USD[10.0000000000000000] |
| 07329079 | USD[10.0000000000000000] |
| 07329081 | DOGE[0.0000000074171748],USD[0.0000000003328849] |
| 07329082 | CUSDT[6.0000000000000000],DOGE[980.9411731900000000],NFT (549012676225851403)[1],TRX[1.0000000000000000],USD[0.0000000081063263] |
| 07329084 | USD[10.0000000000000000] |
| 07329085 | BTC[0.5833211800000000],DOGE[0.7967000000000000],ETH[3.8171024000000000],ETHW[3.8171024000000000],LTC[0.0026910000000000],NEAR[2.7033550300000000],SOL[147.7225390000000000],USD[-2181.6445334124802504] |
| 07329086 | DOGE[1.0000000000000000],SHIB[304455.2710399400000000],USD[0.0000000038959808] |
| 07329087 | USD[10.0000000000000000] |
| 07329088 | TRX[1.0000000000000000],USD[0.0058519074364353] |
| 07329089 | BAT[1.0151176300000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],LINK[0.0000837200000000],SHIB[57.7076256100000000],TRX[1.0000000000000000],USD[0.0000000004160924],USDT[0.0000001932670337] |
| 07329090 | DOGE[3.8638993400000000],USD[0.0000000045557508] |
| 07329091 | ETH[0.0000000068366692],TRX[1.0000000000000000],USD[10.0000625759843800],USDT[1.0000000000000000] |
| 07329092 | BTC[0.0000000074798036],DOGE[428.3131592702027753],ETH[0.0000000044396522],USD[0.0000000050543742] |
| 07329093 | CUSDT[4.0000000000000000],GRT[1.0000000000000000],USD[0.0010677676184985] |
| 07329094 | USD[10.0000000000000000] |
| 07329095 | BF_POINT[300.0000000000000000],DOGE[0.0000000066068080],ETH[0.0000000131312772],ETHW[0.0000000098693649],SOL[-0.0000000003076000],TRX[0.0000000023404430],USD[0.0047295644533150],USDT[0.0000000025000000] |
| 07329096 | BTC[0.0021059400000000],DOGE[2.0000000000000000],ETH[0.3115918600000000],ETHW[0.3115918600000000],USD[119.5015510639170693],USDT[1.0000000000000000] |
| 07329097 | USD[10.0000000000000000] |
| 07329098 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[84.5842524400000000],ETH[0.0114041800000000],ETHW[0.0114041800000000],SOL[0.3036181400000000],TRX[1.0000000000000000],USD[0.8931253939043414] |
| 07329102 | DOGE[3245.6367759500000000],SHIB[497512.4378109400000000],TRX[1.0000000000000000],USD[0.0000000018158475] |
| 07329104 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],TRX[5.0000000000000000],USD[0.0075258235336912] |
| 07329105 | CUSDT[1.0000000000000000],DOGE[3278.6153872000000000],SHIB[166928.4155175500000000],USD[0.0000000037000000] |
| 07329106 | BTC[0.0002243600000000],CUSDT[3.0000000000000000],DOGE[70.6125325700000000],TRX[1.0000000000000000],USD[0.0003544143077215] |
| 07329108 | DOGE[2462.0059538100000000],TRX[797.8963204800000000],USD[0.0000000009737379] |
| 07329109 | BRZ[1.0000000000000000],USD[181.5583742720630372] |
| 07329110 | USD[10.0000000000000000] |
| 07329111 | USD[10.0000000000000000] |
| 07329112 | USD[10.0000000000000000] |
| 07329113 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000088792338],TRX[1.0000000000000000],USD[0.0000001506939621] |
| 07329115 | CUSDT[4.0000000000000000],DOGE[2.5351722800000000],TRX[1.0000000000000000],USD[0.0072882779684918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329116 | DOGE[0.421384140000000000],ETH[0.0000000059943856],USD[0.0036138730735636] |
| 07329117 | USD[10.000000000000000] |
| 07329119 | BRZ[1.000000000000000000],DOGE[43.017787350000000000],TRX[1.000000000000000000],USD[71.0233796831821388],USDT[1.000000000000000] |
| 07329120 | USD[10.000000000000000] |
| 07329122 | CUSDT[1.000000000000000000],DOGE[0.000043900000000000],USD[0.0058872646600670] |
| 07329123 | BTC[0.000000014800000],DOGE[0.570000000000000] |
| 07329124 | USD[10.000000000000000] |
| 07329126 | DOGE[0.802126460000000000],TRX[214.797062030000000000],USD[0.0050709613938623] |
| 07329127 | USD[10.000000000000000] |
| 07329128 | CUSDT[2.000000000000000000],DOGE[92.797520660000000000],KSHIB[414.229125250000000000],NFT (43057647999908260031)[1],TRX[2.000000000000000000],USD[0.0000000072782715],USDT[0.0000000082241892] |
| 07329129 | CUSDT[2.000000000000000000],USD[0.0090123223234128] |
| 07329131 | BTC[0.000208960000000000],CUSDT[1.000000000000000000],DOGE[1522.398329930000000000],SUSHI[4.670889840000000000],TRX[1.000000000000000000],USD[100.0000384106958975] |
| 07329132 | BTC[0.000037430000000000],CUSDT[3.000000000000000000],DOGE[0.407532190097000000],SHIB[5.000000000000000000],TRX[1.633264337815092600],USD[0.6421844626014624],USDT[0.000000000189001010] |
| 07329133 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],LINK[2.030939160000000000],LTC[0.997960670000000000],TRX[876.881768150000000000],USD[456.8145412954115445],USDT[2.000000000000000000] |
| 07329134 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0083178684209765] |
| 07329135 | USD[0.1429724688783240] |
| 07329136 | USD[10.000000000000000] |
| 07329137 | USD[10.000000000000000] |
| 07329138 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0025880468250622] |
| 07329139 | USD[10.000000000000000] |
| 07329140 | USD[10.000000000000000] |
| 07329141 | DOGE[0.000000002604912],TRX[2.000000000000000000],USD[0.000000046819316] |
| 07329142 | DOGE[0.000893700000000],USD[62.1371547398380898] |
| 07329143 | USD[10.000000000000000] |
| 07329144 | USD[10.000000000000000] |
| 07329145 | DOGE[0.223161670000000000],GRT[1.000000000000000000],USD[0.0032961273185039] |
| 07329146 | USD[10.000000000000000] |
| 07329147 | USD[0.0072880797727352],USDT[0.0000000066735700] |
| 07329148 | USD[10.000000000000000] |
| 07329149 | CUSDT[4.000000000000000000],USD[0.0011191463988795] |
| 07329150 | USD[10.000000000000000] |
| 07329151 | USD[10.000000000000000] |
| 07329152 | USD[10.000000000000000] |
| 07329153 | USD[0.0025974934744592],USDT[0.0000000072898231] |
| 07329155 | BTC[0.000000424944000],DOGE[0.645800000000000000],ETH[0.556648740000000000],ETHW[0.556648740000000000],SOL[0.001690000000000000],USD[0.780335636251840],USDT[89.2655240080000000] |
| 07329156 | USD[10.000000000000000] |
| 07329157 | USD[10.000000000000000] |
| 07329158 | CUSDT[241.557837440000000000],DOGE[25.532754970000000000],ETH[0.000513040000000000],ETHW[0.000513040000000000],USD[0.0000498465431479] |
| 07329159 | USD[10.000000000000000] |
| 07329160 | USD[0.0016174382391150] |
| 07329162 | GRT[0.000052620000000000],USD[0.0000003039992558] |
| 07329163 | USD[10.000000000000000] |
| 07329166 | USD[10.000000000000000] |
| 07329167 | USD[10.000000000000000] |
| 07329168 | BTC[0.001238100000000],DOGE[2743.689327940000000000],ETH[0.071511290000000000],ETHW[0.071511290000000000],TRX[3.000000000000000000],USD[0.0000000053976879] |
| 07329169 | DOGE[3.000007670000000],LINK[0.000096510000000],TRX[2.000000000000000000],UNI[0.000063650000000000],USD[0.0049324194436427] |
| 07329170 | DOGE[1169.598088010000000000],ETH[0.009971370000000000],ETHW[0.009971370000000000],USD[0.000191425521672] |
| 07329171 | USD[1.4276683273633317] |
| 07329172 | USD[0.0067131808582655] |
| 07329173 | USD[10.000000000000000] |
| 07329174 | USD[10.000000000000000] |
| 07329175 | USD[0.0013183615250763] |
| 07329176 | USD[10.000000000000000] |
| 07329178 | USD[0.0079919768128413],USDT[0.0000000006498250] |
| 07329179 | MATIC[24.795571000000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[0.0000000046140468] |
| 07329180 | CUSDT[1.000000000000000000],USD[33.5983941198645664] |
| 07329181 | ETH[0.000000010000000],USD[1.1279246243442478],USDT[0.000000049597509] |
| 07329182 | USD[10.000000000000000] |
| 07329183 | USD[10.000000000000000] |
| 07329184 | DOGE[5338.701645370000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0000000115785720] |
| 07329185 | BAT[1.016555490000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000042053526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329186 | USD[10.0000000000000000] |
| 07329187 | CUSDT[2.0000000000000000],DOGE[0.0004681000000000],USD[0.0064501848059930] |
| 07329188 | DOGE[13.7983809000000000],USD[0.0000000005397610] |
| 07329189 | USD[10.0000000000000000] |
| 07329190 | CUSDT[2.0000000000000000],DOGE[0.0002240800000000],ETH[0.0027094300000000],ETHW[0.0027094300000000],TRX[2.0000000000000000],USD[0.9513110140058931] |
| 07329191 | USD[10.0000000000000000] |
| 07329192 | USD[10.0000000000000000] |
| 07329193 | USD[10.0000000000000000] |
| 07329194 | BRZ[1.0000000000000000],USD[10.0000000003231092] |
| 07329195 | USD[10.0000000000000000] |
| 07329196 | DOGE[10.0000000000000000],SHIB[1.0000000000000000],USD[0.0000262035938492] |
| 07329198 | BAT[0.0000000082522807],BRZ[3.0000000000000000],BTC[0.0000000017652083],CUSDT[8.0000000000000000],DOGE[2.0000000367063041],ETH[0.0000000039414772],GRT[1.0000000000000000],LTC[0.0000000017490846],SOL[0.0000000045122830],TRX[6.0000000000000000],USD[0.0000001100477731],USDT[0.0000122909283756] |
| 07329199 | BAT[0.2016000000000000],BCH[0.0005680000000000],DOGE[0.6270000000000000],GRT[0.2770000000000000],LINK[0.0979200000000000],LTC[0.0035400000000000],MATIC[4.9820000000000000],SOL[0.0324600000000000],TRX[0.0076000000000000],UNI[0.0407600000000000],YFI[0.0005986000000000] |
| 07329200 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],LINK[0.0000000007756720],SOL[0.0000000001305762],TRX[1.0000000000000000],USD[0.0055790856324019] |
| 07329201 | USD[10.0000000000000000] |
| 07329202 | DOGE[176.3774194500000000],USD[0.0000000004111300] |
| 07329203 | BRZ[3.0000000000000000],BTC[0.0000000975404167],CUSDT[11.0000000000000000],DOGE[0.0000000013766958],ETH[0.0000000009584497],TRX[2.0000000081456260],USD[0.0053674315064829],USDT[0.0000000024100630] |
| 07329204 | DOGE[0.7243366700000000],USD[0.0000000150975223] |
| 07329206 | DOGE[0.0000000988615786],DOGE[0.0000000688925599],ETH[0.0000000011476705],LINK[0.0000000076716268],NFT [33654236043995066][1],NFT [44229106850611071][1],SOL[0.0000000016745508],TRX[0.0000000021213988],USD[3.2929226793826172] |
| 07329207 | CUSDT[354.1345851800000000],USD[0.0000000009168344],USDT[2.5633219956156080] |
| 07329208 | DOGE[1837.1945528900000000],MATIC[51.3271805000000000],SHIB[1.0000000000000000],USD[10.0000000158989356] |
| 07329209 | DOGE[25.9755394600000000],USD[0.0014982012120054] |
| 07329210 | USD[10.0000000000000000] |
| 07329212 | USD[10.0000000000000000] |
| 07329213 | USD[10.0000000000000000] |
| 07329214 | BTC[0.0022908000000000],DOGE[498.0000000000000000],ETH[0.0308760000000000],ETHW[0.0308760000000000],USD[1.7180000000000000] |
| 07329215 | USD[10.0000000000000000] |
| 07329217 | CUSDT[1.0000000000000000],USD[0.0022142686168956] |
| 07329218 | USD[10.0000000000000000] |
| 07329219 | USD[10.0000000000000000] |
| 07329220 | USD[10.0000000000000000] |
| 07329221 | DOGE[1.0000000000000000],USD[0.0053011369105240] |
| 07329222 | USD[10.0000000000000000] |
| 07329223 | USD[10.0000000000000000] |
| 07329224 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[994.7396806300000000],SHIB[2281989.6104002900000000],TRX[1.0000000000000000],USD[0.0034445499298075] |
| 07329225 | DOGE[1490.0580347800000000],TRX[1.0000000000000000],USD[10.0000000000113628] |
| 07329226 | USD[10.0000000000000000] |
| 07329227 | USD[10.0000000000000000] |
| 07329228 | BTC[0.0000000003347593],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000028919136],GRT[0.0000000062633152],TRX[1.0000000000000000],USD[0.0001170688865939],USDT[0.0057112243687208] |
| 07329229 | DOGE[108.5331298600000000],USD[0.0000000096319728] |
| 07329230 | AVAX[0.0518350000000000],BTC[0.0000475100000000],ETHW[0.0002007000000000],SUSHI[0.1812250000000000],TRX[0.6957500000000000],USD[3.4932096542500000],USDT[8.8759807100000000] |
| 07329231 | DOGE[29.6908155800000000],USD[0.0000000008940458] |
| 07329232 | DOGE[4.0797348800000000],USD[0.7461880072942614] |
| 07329233 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0036779100000000],NFT [38817296584616391][1],SHIB[1547166.2094520300000000],TRX[1.0000000008675455],USD[0.0005580397819786],USDT[1.0000000091902788] |
| 07329234 | DOGE[2.0000000000000000],ETH[0.2836542100000000],ETHW[0.2836542100000000],NFT [30104398791438788][1],NFT [53599837754569166][1],SOL[8.5156430600000000],TRX[1.0008640200000000],USD[0.0000336429336996] |
| 07329235 | DOGE[106.2573330600000000],USD[0.0000000018033727] |
| 07329237 | USD[10.0000000000000000] |
| 07329239 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[25.2453064900000000],TRX[3.0000000000000000],USD[0.8053048342703522] |
| 07329240 | USD[0.0000000000441697] |
| 07329241 | DOGE[0.0000000098386360],ETH[0.0354939774003117],ETHW[0.0350558974003117],SHIB[0.0000000040419912],USD[0.0003292587739025] |
| 07329243 | BTC[0.0000000063600000],CUSDT[1.0000000000000000],DOGE[1.0000000088332376],ETH[0.0000000076760000],LINK[0.0000005350000],NFT [28844617011575499][1],NFT [30089720483151403][1],SOL[0.1661903300000000],SUSHI[0.0000000024745780],UNI[0.0000000007860000],USD[0.0065316311149390] |
| 07329244 | USD[10.0000000000000000] |
| 07329245 | USD[10.0000000000000000] |
| 07329246 | USD[10.0000000000000000] |
| 07329247 | AAVE[0.5142927000000000],AUD[587.0965703700000000],AVAX[0.8647852200000000],BAT[333.8994213900000000],BCH[1.2466707600000000],BTC[0.0791056300000000],CAD[441.3856525000000000],DAI[80.3010868300000000],DOGE[2406.8192525500000000],ETH[0.7452295300000000],ETHW[0.7449166100000000],EUR[551.8598026400000000],GBP[58.4016381800000000],GRT[438.2998580800000000],LINK[13.5819243000000000],LTC[3.5929074700000000],MATIC[172.7036910200000000],MKR[0.0269497600000000],PAXG[0.3880204100000000],SOL[36.4012905700000000],SUSHI[39.6992240500000000],TRX[1035.3975734700000000],UNI[14.9454376300000000],USD[3.0586858978666570],USDT[135.2421962000000000],YFI[0.0024354000000000] |
| 07329248 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0028694062675483] |
| 07329249 | USD[10.0000000000000000] |
| 07329250 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0058617563848825] |
| 07329251 | USD[10.0000000000000000] |
| 07329252 | BRZ[0.0000000008492028],DOGE[0.0000000084343196],ETH[0.0000000009080000],ETHW[0.0000000009080000],GRT[0.0000000089840000],TRX[1.0000000000000000],USD[0.0000000081596382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329253 | USD[10.0000000000000000] |
| 07329254 | DOGE[4577.0944456534253440],GRT[83.5235639500000000],TRX[1303.8574565500000000],USD[0.0000000049895395] |
| 07329255 | USD[10.0000000000000000] |
| 07329256 | USD[10.0000000000000000] |
| 07329257 | DOGE[1.0000000000000000],TRX[8.0000000000000000],USD[0.0066163857109752],USDT[0.0000000054158509] |
| 07329258 | USD[0.0000001252930899] |
| 07329259 | USD[10.0000000000000000] |
| 07329260 | USD[10.0000000000000000] |
| 07329261 | DOGE[0.3403014334154095],USD[0.0000000018281562] |
| 07329262 | BCH[0.0143490600000000],USD[0.0000000000014662] |
| 07329265 | USD[10.0000000000000000] |
| 07329266 | BTC[0.0000000012328415],USD[0.0000047593112078] |
| 07329267 | CUSDT[2.0000000000000000],DOGE[31394.6116641800000000],USD[10.0000000028418867] |
| 07329268 | CUSDT[1.0000000000000000],USD[12.0701988682123780],USDT[0.0000000034174768] |
| 07329269 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0091723288425887] |
| 07329270 | AAVE[0.0000000085600000],BTC[0.0000000169298582],DOGE[0.0000000025302550],ETH[0.0007465445253473],GRT[0.0000001000000000],LTC[0.0000000502700000],MATIC[0.0000001000000000],SOL[0.0000000076066961],SUSHI[0.0000000037012180],USD[0.0000050439166067],USDT[0.0000000179020043],YFI[0.0000000028921000] |
| 07329271 | CUSDT[1.0000000000000000],DOGE[185.6232560600000000],USD[0.0000000005122864] |
| 07329272 | CUSDT[2.0000000000000000],DOGE[5655.3890529600000000],USD[0.0000000029142090] |
| 07329273 | USD[10.0000000000000000] |
| 07329274 | USD[10.0000000000000000] |
| 07329277 | DOGE[1.0000000000000000],USD[0.0004800660512714] |
| 07329278 | SOL[0.0000000048247690],USD[1.1400000078390910] |
| 07329279 | USD[10.0000000000000000] |
| 07329280 | BTC[0.0050683932631408],CUSDT[21.0000000000000000],DOGE[1.0000000000000000],LTC[0.0007420300000000],MKR[0.0000000032100000],PAXG[0.0000003600000000],SHIB[1.0000000000000000],SOL[0.0000000005570000],TRX[1.0000000000000000],USD[0.0013646135046042] |
| 07329281 | CUSDT[5.0000000000000000],DOGE[40.3385669400000000],TRX[1.0000345400000000],USD[0.0088208884040858] |
| 07329282 | USD[10.0000000000000000] |
| 07329283 | USD[10.0000000000000000] |
| 07329284 | USD[10.0000000000000000] |
| 07329285 | CUSDT[1.0000000000000000],DOGE[5.0000000000000000],TRX[196.7224467800000000],USD[0.0000008013312965] |
| 07329286 | USD[0.0000000110000000] |
| 07329287 | BRZ[0.0000000004591360],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000099192391461] |
| 07329288 | DOGE[50.3462214000000000],USD[10.0000000059493224] |
| 07329289 | USD[10.0000000000000000] |
| 07329290 | ETH[0.0060997500000000],ETHW[0.0060184800000000],TRX[1.0000000000000000],USD[0.0000000116103499] |
| 07329291 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0004040063372614] |
| 07329294 | USD[10.0000000000000000] |
| 07329295 | USD[10.9883014700000000] |
| 07329296 | DOGE[1.0000643400000000],USD[0.0000000097668553] |
| 07329297 | BAT[7.2462560400000000],BTC[0.0125964000000000],CUSDT[4.0000000000000000],ETH[0.0529347800000000],ETHW[0.0498058300000000],LINK[9.3496528900000000],SHIB[5658686.3649672700000000],TRX[3.0000000000000000],USD[30.0023119125432912] |
| 07329298 | DOGE[1.0007506200000000],USD[0.2883888979040273] |
| 07329299 | BTC[0.0000000074179820],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001505770451751] |
| 07329300 | USD[10.0000000000000000] |
| 07329301 | USD[10.0000000000000000] |
| 07329302 | USD[86.7327617598882170] |
| 07329303 | DOGE[554.3530256800000000],USD[0.0000000017456988] |
| 07329304 | USD[10.0000000000000000] |
| 07329305 | BRZ[0.0000000000391946],DOGE[0.0000000060158496],ETH[0.0000001000000000],USD[0.0000000012333738],USDT[0.0000000016433279] |
| 07329306 | BRZ[3.0000000000000000],CUSDT[23.0000000000000000],DOGE[2544.5182100400000000],LINK[0.0000248100000000],LTC[0.0000032900000000],MATIC[0.0002843000000000],SHIB[5.0000000000000000],SOL[0.0000017200000000],TRX[0.0085159700000000],USD[0.0098981225359180] |
| 07329307 | USD[10.0000000000000000] |
| 07329309 | USD[10.0000000000000000] |
| 07329310 | BCH[0.0000000090050000],BRZ[1.0000000000000000],BTC[0.0000000059814780],DOGE[1.0000833800000000],ETH[0.0000000087353870],ETHW[0.0000000087353870],LINK[0.0000000890349156],LTC[0.0000000034484895],SOL[0.0000001395334021],SUSHI[0.0000001000000000],UNI[0.0000000757000000],USD[0.0081336299226052] |
| 07329311 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0046591283639496] |
| 07329312 | USD[10.0000000000000000] |
| 07329313 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011233774465913] |
| 07329314 | DOGE[1.0000000000000000],USD[0.0448729186799816] |
| 07329315 | USD[0.0099401935300256] |
| 07329316 | DOGE[11044.8789845200000000],TRX[0.0000000021948448],USD[0.1957117056188427] |
| 07329318 | BRZ[0.0000000019238244],CUSDT[3.0000000000000000],DOGE[742.9157070133419696],TRX[2.0000000000000000],USD[0.0000000073712791] |
| 07329319 | USD[0.4334338077330633] |
| 07329320 | USD[0.1897005472036178] |

Schedule F Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329321 | USD[10.000000000000000] |
| 07329322 | USD[10.000000000000000] |
| 07329323 | DOGE[170.811988950000000000],USD[0.000000011100950] |
| 07329324 | CUSDT[1.000000000000000000],DOGE[167.702867110000000000],USD[0.000000005431508] |
| 07329325 | CUSDT[1.000000000000000000],DOGE[9408.381771880000000000],TRX[174.347699870000000000],USD[0.000000005985245] |
| 07329326 | CUSDT[1.000000000000000000],DOGE[0.000049460000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000506252058936] |
| 07329327 | USD[10.000000000000000] |
| 07329328 | USD[10.000000000000000] |
| 07329329 | BTC[0.000000067227356],CUSDT[2.000000000000000000],DOGE[0.000000056381512],USD[10.000000000000000],USDT[0.000000001724480] |
| 07329330 | BTC[0.000036360000000000],DOGE[0.056007273321972500],ETH[0.006807980000000000],ETHW[0.006807980000000000],USD[0.000024993690679400] |
| 07329331 | USD[10.000000000000000] |
| 07329332 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[279.359229430000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.000000083545702] |
| 07329333 | USD[10.000000000000000] |
| 07329334 | USD[10.913396280000000000] |
| 07329335 | BAT[1.026327090000000000],BRZ[2.000000000000000000],CUSDT[27.000000000000000000],ETH[0.000000007947264400],ETHW[0.000000007947264400],LINK[0.000000078597553],LTC[0.000000026421712],SHIB[1.000000000000000000],SOL[0.000000082715897],TRX[11.048049740000000000],USD[0.008947645208917900] |
| 07329336 | USD[0.000000032474075] |
| 07329337 | USD[10.000000000000000] |
| 07329339 | BAT[0.000000093546712],CUSDT[6.000000000000000000],DOGE[0.000000014748693],GRT[0.000000017520000],TRX[1.000000572915459],USD[0.000000008041201100],USDT[0.000000000050595] |
| 07329340 | ETHW[1.300027560000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003141168712616200],USDT[0.000000002357357800] |
| 07329341 | USD[10.000000000000000] |
| 07329342 | USD[10.000000000000000] |
| 07329343 | DOGE[69.667943520000000000],TRX[252.359643460000000000],USD[0.000000008813418] |
| 07329344 | USD[10.000000000000000] |
| 07329345 | USD[10.000000000000000] |
| 07329346 | CUSDT[1.000000000000000000],DOGE[6115.192512730000000000],TRX[1.000000000000000000],USD[11.083744310677341] |
| 07329347 | USD[10.000000000000000] |
| 07329348 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.867288393728799000] |
| 07329349 | BCH[0.016184710000000000],BTC[0.000376070000000000],CUSDT[2.000000000000000000],DOGE[4360.435155570000000000],ETH[0.002862700000000000],ETHW[0.002862700000000000],SOL[0.986051570000000000],TRX[1.000000000000000000],USD[0.000554096806079] |
| 07329351 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1104402.886172870000000000],USD[0.067704205513703] |
| 07329352 | USD[10.000000000000000] |
| 07329353 | USD[10.000000000000000] |
| 07329354 | TRX[174.417306660000000000],USD[0.000000055221896] |
| 07329355 | USD[10.000000000000000] |
| 07329356 | USD[10.000000000000000] |
| 07329357 | USD[10.000000000000000] |
| 07329360 | USD[10.000000000000000] |
| 07329361 | USD[10.000000000000000] |
| 07329362 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.002007865275056] |
| 07329363 | USD[10.000000000000000] |
| 07329364 | CUSDT[2.000000000000000000],DOGE[34.270606400000000000],USD[0.004506920706125] |
| 07329365 | TRX[294.359312320000000000],USD[0.443159559774643] |
| 07329366 | USD[10.000000000000000] |
| 07329367 | USD[10.000000000000000] |
| 07329368 | BRZ[0.000000004642963200],DOGE[0.000000004901538500],ETH[0.000000002745933],SUSHI[0.000000005285073400],USD[0.000301253085998300],USDT[0.000220339219336000] |
| 07329369 | USD[10.000000000000000] |
| 07329370 | BRZ[1.000000002200155573],BTC[0.010324980000000000],CUSDT[3.000000000000000000],ETH[0.343271410000000000],ETHW[0.343124300000000000],GRT[14.611745670000000000],LTC[3.249396470000000000],SHIB[73678.980965260000000000],SUSHI[3.196896290000000000],TRX[49.785636810000000000],USD[0.001163383484867180] |
| 07329371 | USD[10.000000000000000] |
| 07329374 | BRZ[1.000000000000000000],DOGE[0.003162690000000000],USD[0.007065464427287] |
| 07329376 | CUSDT[5.000000000000000000],NFT [289268317557114724][1],NFT [378792990129627179][1],NFT [378808793936069128][1],NFT [507588259859361303][1],NFT [517160151994849265][1],NFT [522607161639006853][1],NFT [524809239941358753][1],NFT [553740566826785329][1],NFT [572060688583178861][1],SOL[0.000000017800000],TRX[3.000000000000000000],USD[0.000000262208832100],USDT[0.000000000496807560] |
| 07329377 | DOGE[2582.050635350000000000],TRX[1.000000000000000000],USD[0.000000001978372500] |
| 07329379 | BTC[0.052354200000000000],CUSDT[5.000000000000000000],DOGE[1431.821735080000000000],TRX[2.000000000000000000],USD[0.004657279298411600] |
| 07329381 | USD[0.006697334924193600] |
| 07329382 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],TRX[4.000000000000000000],USD[0.000000045586645] |
| 07329383 | BTC[0.000000037591224],DOGE[0.000000082057478],ETH[0.000000000841604],LTC[0.000000000891741],TRX[0.000000060621453],USD[0.000000017941570] |
| 07329385 | BTC[0.004842000000000000],CUSDT[1.000000000000000000],DOGE[25.127100150000000000],USD[52.203629652140652600] |
| 07329386 | USD[10.000000000000000] |
| 07329387 | BRZ[0.000000023732524],CUSDT[3.000000000000000000],SHIB[1.000000000000000000],USD[25.623095981317546600] |
| 07329389 | USD[10.000000000000000] |
| 07329390 | CUSDT[17.000000000000000000],DOGE[96.489228450000000000],TRX[7.000000000000000000],USD[0.003301874897566480],USDT[0.000000005415850900] |
| 07329391 | BRZ[0.000000012720426],BTC[0.000000018066013],CUSDT[5.000000000000000000],DOGE[3.000548005100580100],ETH[0.000000071004736],GRT[0.000000077236096],SOL[0.000000070689870],SUSHI[0.000000094040000],TRX[3.000000000000000000],UNI[0.000000095270264],USD[0.002640920616067400] |
| 07329392 | BTC[0.011900000000000000],ETH[0.746620600000000000],ETHW[0.746620600000000000],SOL[8.990000000000000000],USD[1.009274450000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329394 | BRZ[0.000000009347842,CUSDT[1.000000000000000],DOGE[1297.7985927200000000],USD[0.000000006981529] |
| 07329395 | DOGE[0.0000000074970000],USD[0.0020696618072987] |
| 07329396 | BRZ[1.000000000000000],ETH[0.1320325600000000],ETHW[0.1309686600000000],USD[0.0045825964682600] |
| 07329397 | CUSDT[3.000000000000000],DOGE[615.9140273500000000],TRX[1.000000000000000],USD[125.2134621204187461] |
| 07329398 | CUSDT[1.000000000000000],TRX[205.6072692600000000],USD[0.7957667140972230] |
| 07329399 | USD[21.7264614134400983] |
| 07329400 | CUSDT[1.000000000000000],USD[0.0046079135228991] |
| 07329401 | TRX[1.000000000000000],USD[0.0010579478195275] |
| 07329402 | BRZ[2.000000000000000],CUSDT[3.000000000000000],USD[0.0092845912005763] |
| 07329403 | USD[10.000000000000000] |
| 07329404 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[182.9911502500000000],TRX[2.000000000000000],USD[0.0000324342769675] |
| 07329405 | USD[10.000000000000000] |
| 07329406 | ETH[0.0000006290576 0],USD[0.0054865105255555] |
| 07329409 | ALGO[0.0000000026148884],BF_POINT[200.000000000000000],DOGE[1.0000000014028585],ETH[0.0000000015595683],MATIC[10.0206122500000161],SHIB[4649631.2071981000000000],USD[0.0000000057920023] |
| 07329410 | BAT[16.7168391900000000],BTC[0.0013010000000000],USD[0.0000000028449601] |
| 07329411 | DOGE[24.1590220200000000],USD[0.0000000030326392] |
| 07329412 | USD[10.000000000000000] |
| 07329413 | BRZ[1.000000000000000],USD[0.0000000042015764] |
| 07329414 | USD[10.000000000000000] |
| 07329415 | USD[68.1861664113194201] |
| 07329416 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.4958757720713010] |
| 07329417 | USD[10.000000000000000] |
| 07329419 | USD[10.000000000000000] |
| 07329420 | CUSDT[4.000000000000000],DOGE[907.2394784300000000],KSHIB[205.3449932700000000],SHIB[205704.8820625300000000],USD[2.7896623511102511] |
| 07329421 | USD[10.000000000000000] |
| 07329422 | USD[0.0000000135743360] |
| 07329423 | DOGE[3295.0455251786076250],USD[0.0000000019838220] |
| 07329424 | USD[10.000000000000000] |
| 07329425 | USD[10.000000000000000] |
| 07329426 | USD[10.000000000000000] |
| 07329427 | USD[10.000000000000000] |
| 07329429 | BTC[0.0005729000000000],DOGE[5.000000000000000],ETH[0.0127975300000000],ETHW[0.0127975300000000],LTC[0.1073959400000000],USD[0.0036500508215213] |
| 07329431 | USD[10.000000000000000] |
| 07329432 | USD[10.000000000000000] |
| 07329433 | USD[10.000000000000000] |
| 07329434 | SHIB[128650.4567091200000000],USD[0.0000000000001024] |
| 07329435 | DOGE[204.6438184500000000],USD[10.000000003515545] |
| 07329436 | USD[0.0000001498735350] |
| 07329437 | BAT[0.0005773200000000],BRZ[5.000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],TRX[8.000000000000000],USD[0.0083041685727558],USDT[1.000000000000000] |
| 07329438 | TRX[3.000000000000000],USD[0.0072528707821520] |
| 07329439 | BCH[0.0000000067538040],BTC[0.0000000082668516],CUSDT[1.0000000067832970],DAI[0.0000000010872722],DOGE[0.0000000095767762],ETH[0.0000000038210436],GRT[0.0000000047746626],LINK[0.0000000035279196],LTC[0.0000000035279452],SOL[0.0000000058346812],SUSHI[0.0000000076932555],UNI[0.0000000034696694],USD[0.0000000003740560] |
| 07329440 | USD[0.0001535779828304] |
| 07329442 | USD[10.000000000000000] |
| 07329443 | USD[10.000000000000000] |
| 07329444 | BTC[0.0000000088242040],DOGE[0.0000000027380173],ETH[0.0000000066055134],LTC[0.0000000056586670],USD[0.0000000054441123] |
| 07329445 | BRZ[2.000000000000000],BTC[0.0000000211790 24],CUSDT[1.000000000000000],USD[0.0000000097279270] |
| 07329446 | USD[10.000000000000000] |
| 07329447 | BTC[0.0001000000000000],CUSDT[4.2851000000000000],DOGE[2646.7433910501138632],USD[0.0000000018109558] |
| 07329448 | CUSDT[3.000000000000000],DOGE[0.0000000034283604],ETH[0.0000000021814 1],NFT[521772522039938114][1],SHIB[2.000000000000000],USD[0.0290719774264648] |
| 07329449 | CUSDT[1.000000000000000],DOGE[3923.2922069944027478],TRX[1.000000000000000],USD[0.0000000070809343] |
| 07329451 | USD[10.000000000000000] |
| 07329452 | USD[0.5250147641745447] |
| 07329453 | USD[0.0029626234201244] |
| 07329454 | USD[10.000000000000000] |
| 07329455 | USD[10.000000000000000] |
| 07329456 | USD[0.0072509726439261] |
| 07329457 | DOGE[1.000000000000000],USD[10.0000017770479392] |
| 07329458 | USD[10.000000000000000] |
| 07329459 | USD[10.000000000000000] |
| 07329460 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0489569725273459] |
| 07329461 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329462 | USD[10.000000000000000] |
| 07329464 | USD[10.000000000000000] |
| 07329466 | DOGE[0.000000035893289],ETH[0.000000003556762000],LINK[0.000000039559304],USD[0.6465376625475140] |
| 07329467 | USD[10.000000000000000] |
| 07329468 | USD[0.003287376382178] |
| 07329470 | USD[10.000000000000000] |
| 07329471 | USD[50.6753527822888730] |
| 07329472 | USD[10.000000000000000] |
| 07329474 | USD[10.000000000000000] |
| 07329475 | USD[10.000000000000000] |
| 07329476 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.003677910000000],SHIB[1.000000000000000],TRX[2.000030000000000],USD[373.0335286702520240],USDT[0.000000091588219] |
| 07329477 | USD[10.000000000000000] |
| 07329478 | BAT[0.000000053288578],BRZ[0.000000070604978],DOGE[0.000000010145004],ETH[0.000000037359565],GRT[0.000000043930145],LTC[0.000000043808309],SOL[0.000000017852670],SUSHI[0.000000068885471],TRX[0.000000036258248],UNI[0.000000027888251],USD[0.0042692945799834] |
| 07329479 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[4.000000000000000],TRX[4.000000000000000],USD[0.0098742738512865],USDT[2.000000000000000] |
| 07329480 | DOGE[0.000002630000000],LTC[0.000000051100000],USD[0.000000003888765] |
| 07329481 | BRZ[0.000000009601518B],BTC[0.000000009642192T],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000050323007],GRT[0.000000004987659],TRX[0.000000034079335],USD[0.000000142295587] |
| 07329482 | DOGE[1.000000000000000],USD[0.0007511442069569] |
| 07329483 | CUSDT[1.000000000000000],DOGE[4143.0251575200000000],USD[0.0000000264191191] |
| 07329484 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[10.0001227410752051] |
| 07329485 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[232.7014764500000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0081693062807934] |
| 07329486 | BAT[0.066818900000000],CUSDT[3.000000000000000],DOGE[1.000000007221098],ETH[0.000000007500000],LTC[0.000000011335308],TRX[3.000000000000000],USD[0.000001367264513] |
| 07329487 | ETH[0.000381330000000],ETHW[0.000381330000000],USD[9.0001237757749550] |
| 07329488 | USD[0.009296696673404] |
| 07329489 | USD[10.000000000000000] |
| 07329490 | USD[3.786721130000000] |
| 07329491 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2578.6326685300000000],SHIB[2055251.5681302500000000],USD[0.6378250003571447] |
| 07329492 | USD[10.000000000000000] |
| 07329493 | USD[10.000000000000000] |
| 07329494 | USD[10.000000000000000] |
| 07329495 | USD[10.000000000000000] |
| 07329496 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0033503341453206] |
| 07329497 | USD[10.000000000000000] |
| 07329498 | BTC[0.002411034799469Z],DOGE[1.000000000000000],SHIB[8.000000000000000],USD[0.0001179881505598] |
| 07329499 | BAT[254.0801482523600000],BCH[1.557709734195202],BTC[0.002441288978761Z],DOGE[0.000000013251262],KSHIB[0.000000029900000],SHIB[3809409.8194949087669087],TRX[480.6537005900000000],USD[0.0000077381014052] |
| 07329500 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000624600013],TRX[7.000000000000000],USD[0.000000805392764] |
| 07329501 | USD[10.000000000000000] |
| 07329502 | BAT[2.049956630000000],BRZ[7.357612960000000],BTC[0.000109350000000],CUSDT[17.000000000000000],DOGE[0.148869200000000],PAXG[0.006734100000000],SHIB[16.000000000000000],TRX[8.000000000000000],USD[1.0078180069542637],USDT[0.000000125752238] |
| 07329503 | USD[10.000000000000000] |
| 07329504 | CUSDT[5.000000000000000],DOGE[104.9386315300000000],USD[0.0000000260150001] |
| 07329505 | DOGE[1508.2890645900000000],ETH[0.072112000000000],ETHW[0.071216900000000],USD[0.0043626732059054] |
| 07329506 | NFT[344592797984918581][1],USD[10.000000000000000] |
| 07329507 | BRZ[3.000000000000000],CUSDT[5.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[2385.5013312199008221],USDT[1.000000000000000] |
| 07329508 | BTC[0.000977720000000],CUSDT[235.4736254600000000],DOGE[1708.1835069500000000],ETH[0.002555770000000],ETHW[0.002555770000000],TRX[1.000000000000000],USD[0.9059994121742120] |
| 07329509 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0056305548877708] |
| 07329510 | TRX[1.000000000000000],USD[0.000000000084367] |
| 07329511 | BRZ[1.000000000000000],BTC[0.000785840000000],DOGE[4209.6005373700000000],NFT[567040269642206013][1],TRX[1.000000000000000],USD[0.7140115049691724] |
| 07329512 | USD[10.000000000000000] |
| 07329513 | DOGE[1.000000000000000],USD[0.0174699914746322] |
| 07329515 | USD[10.000000000000000] |
| 07329516 | USD[10.000000000000000] |
| 07329517 | USD[0.0063739037486858] |
| 07329518 | CUSDT[3.000000000000000],DOGE[0.000000050637525],USD[0.0014468348679232] |
| 07329521 | BCH[0.000000014872197],BTC[0.000000008733830],DOGE[0.000000006309754],ETH[0.000000019681868],GRT[0.000000026681250],LTC[0.000000060398791],PAXG[0.000000043077351],SHIB[1480.7396598600940720],TRX[0.000000061794592],USD[0.000000021209644] |
| 07329522 | BAT[1.000000000000000],USD[0.0058810735028180] |
| 07329523 | USD[10.000000000000000] |
| 07329524 | USD[10.000000000000000] |
| 07329525 | CUSDT[2.000000000000000],GRT[76.4797643800000000],USD[0.0018421623172606] |
| 07329526 | BAT[0.000000028433398],BCH[0.000000026859533],BRZ[1.000000003975584],BTC[0.000000075901052],CUSDT[13.000000000000000],DAI[0.000000012109622],DOGE[0.000000041303094],ETH[0.000000049137221],GRT[0.000000007616605],LINK[0.000000058267944],LTC[0.116139134402469],MKR[0.000000024089634],SUSHI[0.000000054773911],TRX[0.003881796982446],USD[0.000006891148373] |
| 07329527 | BAT[0.000000008245580],CUSDT[0.000000015140036],DOGE[0.000000009180000],ETH[0.003282691491518Z],ETHW[0.003282691491518Z],TRX[0.000000051603360],USD[0.0003057495207066] |
| 07329528 | BRZ[0.000000024822040],DOGE[1.000000022678293],ETH[0.000000075020685],USD[0.0001177006160902] |
| 07329529 | USD[0.000000000980635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329530 | USD[10.0000000000000000] |
| 07329531 | USD[10.0000000000000000] |
| 07329532 | USD[10.0000000000000000] |
| 07329533 | USD[10.0000000000000000] |
| 07329535 | USD[10.0000000000000000] |
| 07329536 | DOGE[8454.0248465100000000],USD[110.3367331706381499] |
| 07329537 | USD[10.0000000000000000] |
| 07329538 | DOGE[0.6733687600000000],TRX[2.0000000000000000],USD[0.0059822294630338] |
| 07329539 | CUSDT[3.0000000000000000],USD[0.0013436049598222] |
| 07329540 | BTC[0.0002588600000000],USD[0.0001067723419580] |
| 07329542 | USD[10.0000000000000000] |
| 07329544 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000099294884] |
| 07329545 | CUSDT[2.0000000000000000],USD[0.0005177560494175] |
| 07329547 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[8.0268475500000000],TRX[5.0000000000000000],USD[0.0001620223754545] |
| 07329548 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.8358167339080963] |
| 07329549 | USD[10.0000000000000000] |
| 07329550 | CUSDT[95.4640299800000000],DOGE[2.0002960000000000],TRX[0.1771120000000000],USD[0.7581593328206114] |
| 07329551 | DOGE[20.2174168800000000],USD[0.0000000040412536] |
| 07329552 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0065471912305588] |
| 07329553 | BTC[0.0000000062400000],DOGE[0.0000000013891030],ETH[0.0000000015520000],USD[0.0000000087873967] |
| 07329554 | SUSHI[21.9164000000000000],USD[0.5618875700000000] |
| 07329555 | USD[10.0000000000000000] |
| 07329556 | USD[10.0000000000000000] |
| 07329557 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0092247798871228] |
| 07329558 | DOGE[0.9694726700000000],USD[6.5523077281830445] |
| 07329559 | USD[10.0000000000000000] |
| 07329560 | BRZ[0.0000000001555040],BTC[0.0000001900000000],CUSDT[3.0000000000000000],DOGE[0.0000000076458258],SUSHI[0.0000000047120000],USD[0.0003687707769866] |
| 07329561 | USD[0.0026103934890972] |
| 07329562 | CUSDT[1.0000000000000000],DOGE[133.0225462900000000],TRX[1.0000000000000000],USD[0.0000000035170017] |
| 07329563 | DOGE[197.0602505111631832],SOL[0.0003845200000000],SUSHI[8.8487990600000000],TRX[1.0000000000000000],USD[0.0000000472135025] |
| 07329564 | DOGE[3.2720849700000000],SUSHI[0.0000067800000000],USD[0.8408583434476983] |
| 07329566 | USD[10.0000000000000000] |
| 07329567 | AVAX[0.0283220200000000],BTC[0.0000000062855447],DOGE[0.0000000086864000],ETH[0.0002253400000000],ETHW[0.0001937650000000],MATIC[0.6057076200000000],SOL[0.0000000058029522],USD[98.3103930256429273],USDT[0.0000000058052388] |
| 07329568 | BRZ[1.0000000000000000],BTC[0.0052316000000000],CUSDT[12.0000000000000000],DOGE[3592.8511401400000000],ETH[0.1845472700000000],ETHW[0.1845472700000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[1177.1118798724233278],USDT[0.0000000051669692] |
| 07329570 | USD[10.0000000000000000] |
| 07329571 | USD[0.0000092476917364] |
| 07329572 | USD[10.0000000000000000] |
| 07329574 | CUSDT[108.0114942900000000],USD[0.0694901321186186] |
| 07329575 | DOGE[1.0000000724075503],USD[0.0000001344441077] |
| 07329576 | CUSDT[1.0000000000000000],USD[0.0043090491447169] |
| 07329577 | USD[10.0000000000000000] |
| 07329578 | USD[10.0000000000000000] |
| 07329579 | DOGE[39.3496161000000000],USD[0.0000000044941584] |
| 07329580 | CUSDT[2.0000000000000000],DOGE[3173.3752848600000000],SHIB[13532238.8001381200000000],USD[0.0000000019793532] |
| 07329581 | BTC[0.0014805900000000],CUSDT[7.0000000000000000],DOGE[357.5474895200000000],ETH[0.0065007700000000],ETHW[0.0065007700000000],SUSHI[1.2832952700000000],USD[0.0012546622708427] |
| 07329582 | USD[0.0000000012748247] |
| 07329584 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0028895909934228] |
| 07329585 | DOGE[172.5990692700000000],USD[0.0000000003927502] |
| 07329586 | USD[0.0083453109182351] |
| 07329587 | TRX[109.9510783600000000],USD[0.0000000006540456] |
| 07329588 | CUSDT[1.0000000000000000],DOGE[2396.3992957600000000],USD[0.0000000010645740] |
| 07329589 | DOGE[1.0000000000000000],USD[0.0000324451419146] |
| 07329590 | USD[0.0000037732747846] |
| 07329591 | USD[0.0086150083487013] |
| 07329592 | USD[0.0000000085593355] |
| 07329593 | BAT[1.0151361700000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[31.8151122900000000],TRX[2.0161443800000000],USD[0.0172831737514639] |
| 07329595 | USD[10.0000000000000000] |
| 07329596 | DOGE[117.1558703463342408],NFT [4370633220599994335](1],NFT [4971649230558480043](1],USD[0.0000003411101717],USDT[0.0046316200000000] |
| 07329597 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0026345321797472] |
| 07329598 | USD[10.0000000000000000] |
| 07329599 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[5155.2946613650000000],SHIB[6.0000000000000000],TRX[2.0000306000000000],USD[0.0049294376575646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329600 | BTC[0.0001570600000000],CUSDT[1.0000000000000000],DOGE[324.5345674600000000],USD[0.0005857294300998] |
| 07329601 | USD[10.0000000000000000] |
| 07329602 | BRZ[0.9942912300000000],CUSDT[2.0000383800000000],DOGE[0.0042865799467985],USD[0.5356165740609483] |
| 07329603 | USD[10.0000000000000000] |
| 07329604 | USD[10.6640368900000000] |
| 07329606 | BTC[0.0000000077228850],DOGE[0.0000000049821775] |
| 07329608 | USD[0.0076406733996884] |
| 07329609 | USD[0.0562476672713430] |
| 07329610 | USD[10.0000000000000000] |
| 07329611 | USD[10.0000000000000000] |
| 07329612 | USD[10.0000000000000000] |
| 07329613 | USD[10.0000000000000000] |
| 07329614 | CUSDT[1.0000000000000000],USD[0.0096663647361234] |
| 07329616 | BTC[0.0000141100000000],ETH[0.0001219000000000],ETHW[0.0000000061971834],SOL[0.0011040300000000],USD[0.0000000093099872] |
| 07329617 | MATIC[0.0019513000000000],USD[8604.6800000106191100] |
| 07329618 | BTC[0.0005440500000000],CUSDT[1043.9226871600000000],USD[0.3734270750416566] |
| 07329619 | USD[1.6887903994421550] |
| 07329620 | USD[10.0000000000000000] |
| 07329621 | USD[10.0000000000000000] |
| 07329622 | USD[10.0000000000000000] |
| 07329624 | BTC[0.0000000097262190],CUSDT[1.0000000000000000],DOGE[0.0000000079014091],ETH[0.0000000025067715],TRX[3.0000000000000000],USD[0.0000000059913524] |
| 07329625 | DOGE[9.2550607200000000],USD[0.0000000013753431],USDT[0.0000000077807216] |
| 07329626 | BTC[0.0036015300000000],CUSDT[3.0000000000000000],DOGE[669.3871441400000000],USD[0.0000000064296370] |
| 07329627 | ETH[0.0000000035000000],SHIB[1.0000000000000000],SOL[0.0000000066866170],TRX[3.0000000000000000],USD[31.8973726975547684] |
| 07329630 | USD[0.0078196796122084] |
| 07329631 | USD[10.0000000000000000] |
| 07329633 | USD[10.0000000000000000] |
| 07329634 | LINK[0.0000000020200871],TRX[1.0312289652630124],USD[0.0000000050807676] |
| 07329635 | USD[10.0000000000000000] |
| 07329636 | USD[10.0000000000000000] |
| 07329637 | USD[10.0000000000000000] |
| 07329638 | CUSDT[13.0000000000000000],DOGE[194.7568672000000000],SHIB[726222.1959746000000000],USD[19.6974266487353346] |
| 07329639 | USD[0.0056738889867566],USDT[0.0000000093117124] |
| 07329640 | DOGE[0.1375844700000000],USD[0.0000000059117964] |
| 07329641 | USD[10.0000000000000000] |
| 07329642 | USD[10.0000000000000000] |
| 07329643 | USD[10.0000000000000000] |
| 07329645 | USD[10.0000000000000000] |
| 07329646 | USD[0.0000000060625000],USD[7.7710854160219000],USDT[0.0000000025000000] |
| 07329647 | DOGE[15.4387953400000000],USD[0.0000000018862138] |
| 07329648 | USD[10.0000000000000000] |
| 07329650 | BRZ[2.0000000000000000],CUSDT[27.0000000000000000],DOGE[2.0000179096668754],SHIB[3.0000000000000000],SOL[0.0000024137730000],SUSHI[0.0004630900000000],TRX[0.0000470700000000],USD[249.3890247414729261] |
| 07329651 | DOGE[1.0000000000000000],USD[0.0099520145961040] |
| 07329652 | USD[0.1246203114667999],USDT[0.0000000025343754] |
| 07329654 | CUSDT[5.0000000000000000],DOGE[1.0000000079916574],TRX[2.0000000000000000],USD[0.0055364948640538] |
| 07329655 | USD[10.0000000000000000] |
| 07329656 | CUSDT[3.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[11.2589616667926401] |
| 07329657 | DOGE[2850.7196343600000000],TRX[2.0000000000000000],USD[0.1399897785623946] |
| 07329658 | AAVE[0.0707831600000000],BCH[0.0000000096454359],BTC[0.0025166858450264],DOGE[512.8408708436502357],ETH[0.0000000016160000],GRT[0.0000000049830000],LINK[0.0000000017520000],MKR[0.0051640500000000],NFT (3411906827693130000)[1],NFT (3796497020934312156)[1],NFT (5156339421393351510)[1],SHIB[461964.4974396400000000],SOL[0.7061967642320000],SUSHI[4.9425756544048562],TRX[114.5453515305133018],UNI[0.0000000025410625],USD[0.0000003228627371],USDT[0.0000000088942838] |
| 07329660 | USD[10.0000000000000000] |
| 07329661 | USD[10.0000000000000000] |
| 07329662 | BCH[0.1563036100000000],CUSDT[15.0000000000000000],DOGE[144.0963031600000000],ETH[0.0838306900000000],ETHW[0.0838306900000000],GRT[1.0000000000000000],LTC[0.9885424700000000],SUSHI[2.8216862700000000],TRX[4.0000000000000000],USD[0.3128341525699240] |
| 07329663 | BRZ[1.0000000000000000],BTC[0.0000000027703044],CUSDT[7.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000056697952],ETHW[0.3710007805697952],LTC[0.0000636100000000],SHIB[2.0000000000000000],SOL[0.0000000344144016012],SUSHI[0.0000317500000000],TRX[7.0000000000000000],USD[0.0000153714240681],USDT[3.1964678300000000] |
| 07329664 | BRZ[1.0000000000000000],DAI[0.0015873557930000],GRT[0.0019940700000000],KSHIB[1847.6494757600000000],NFT (3061958751469304871)[1],NFT (4712714075518326221)[1],SHIB[2.0000000000000000],SUSHI[0.0001476100000000],USD[0.0000004569212626],USDT[0.0000000070072344] |
| 07329665 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[0.0003599200000000],UNI[0.0000073700000000],USD[0.0001894401205354] |
| 07329666 | USD[10.0000000000000000] |
| 07329667 | BTC[0.0000000263206696],DOGE[0.0000000084467018],SUSHI[0.0000000085529700],USD[0.0000000372968473],YF[0.0000000080452851] |
| 07329668 | USD[10.0000000000000000] |
| 07329669 | USD[0.0000000082137746],USDT[0.0000000081771616] |
| 07329670 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329671 | USD[10.000000000000000] |
| 07329672 | MATIC[0.0015773200000000],USD[0.0000000218666738],USDT[0.0000000055851457] |
| 07329673 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000290900000000],USD[0.0042516753125997] |
| 07329674 | ETH[0.0000000000848996],USD[0.0000000000757041] |
| 07329676 | USD[10.000000000000000] |
| 07329677 | USD[10.000000000000000] |
| 07329678 | BTC[0.0000000670001443],DOGE[0.0000000050540000],UNI[0.0000000063260000],USD[0.0001607643087691] |
| 07329680 | USD[10.000000000000000] |
| 07329681 | CUSDT[2.0000000000000000],DOGE[25424.693992310000000],USD[10.6734877007594235] |
| 07329682 | BTC[0.0000000253672980],DOGE[0.0000000038247833],LINK[0.0000000027243946],SOL[0.0000000099557525],USD[67.9518145595824889] |
| 07329683 | USD[10.000000000000000] |
| 07329684 | USD[0.0000000000005752],YF[0.0003049200000000] |
| 07329686 | USD[0.0098847265128933] |
| 07329687 | BRZ[0.0000000071644770],BTC[0.0003142589664372],CUSDT[2.0000000088512585],DOGE[0.0918946279287322],ETH[0.0000993400000000],ETHW[0.0000993400000000],EUR[0.0003103884330775],SOL[0.0000008668218671],USD[0.0028297689864074],USDT[150.3300727683370793] |
| 07329688 | BAT[4.3123645100000000],BTC[0.0003658000000000],CUSDT[8.0000000000000000],DOGE[4.0009711288230000],ETH[0.0000094985516],GRT[2.0002153400000000],LINK[0.0000000044000000],SOL[0.0000000074650066],SUSHI[1.0755867700000000],TRX[7.0000000000000000],USD[0.0079302201656680],USDT[0.0000000050025171],YFI[0.0000000002738173 ] |
| 07329689 | DOGE[2461.5397289200000000],USD[0.0000000019781007] |
| 07329690 | CUSDT[1.0000000000000000],USD[224.5858253989711312] |
| 07329691 | USD[10.000000000000000] |
| 07329692 | CUSDT[1.0000000000000000],DOGE[1031.5862598600000000],USD[0.8570821392725099] |
| 07329693 | USD[10.000000000000000] |
| 07329694 | USD[10.000000000000000] |
| 07329695 | USD[10.000000000000000] |
| 07329696 | USD[10.000000000000000] |
| 07329698 | CUSDT[3.0000000000000000],USD[0.0000000032229017] |
| 07329699 | USD[10.000000000000000] |
| 07329701 | USD[10.000000000000000] |
| 07329702 | BRZ[1.0000000000000000],DOGE[0.0000000016791174],ETH[0.0000000047360648],NFT [304445528953540779][1],NFT [319109749073922151][1],NFT [339695586654057219][1],NFT [360493143464736072][1],NFT [373371584976626993][1],NFT [387010393550496084][1],NFT [413035300782645857][1],NFT [441413169909493320][1],NFT [450106701941772599][1],SHIB[1.0000000874600001],TRX[0.0000000030722621],USD[0.0071312488083467] |
| 07329704 | DOGE[0.6408230300000000],TRX[1.0000000000000000],USD[29.0226837021383572] |
| 07329705 | USD[10.000000000000000] |
| 07329706 | USD[10.000000000000000] |
| 07329707 | USD[10.000000000000000] |
| 07329708 | USD[10.000000000000000] |
| 07329709 | USD[400.000000000000000] |
| 07329710 | BTC[0.3170000000000000],DAI[0.0488137500000000],SOL[0.0006895800000000],USD[2.1303308576270400],USDT[0.0000000070000000] |
| 07329711 | DOGE[182.5887061500000000],USD[0.0000000004474150] |
| 07329712 | USD[10.000000000000000] |
| 07329713 | DOGE[71.3661108200000000],TRX[1.0000000000000000],USD[5.2185175092226362] |
| 07329714 | USD[0.0000063141544613] |
| 07329715 | DOGE[543.3582909900000000],USD[10.0000000003988599] |
| 07329716 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[176.7889857682001160] |
| 07329717 | USD[10.000000000000000] |
| 07329718 | USD[10.000000000000000] |
| 07329719 | USD[10.000000000000000] |
| 07329720 | USD[10.000000000000000] |
| 07329721 | BTC[0.0000000086365129],DOGE[853.2979241000000000],USD[0.0003762565218546],USDT[0.0000000074390354] |
| 07329722 | CUSDT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0057715556922308] |
| 07329723 | BTC[0.0000009300000000],DOGE[1.0000000000000000],USD[0.0636931079788838] |
| 07329724 | USD[10.000000000000000] |
| 07329725 | AUD[68.7839207600000000],CUSDT[8.0000000000000000],ETHW[0.0336026900000000],PAXG[0.0130711500000000],SHIB[4.0000000000000000],USD[270.8436501465550428] |
| 07329726 | DOGE[3.5669661600000000],USD[0.0000000477604322],USDT[0.0000000078114909] |
| 07329727 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],USD[0.0084987472069797] |
| 07329728 | DAI[0.0000000087762847],DOGE[0.0000000022005928],GRT[0.0287492005442798],TRX[0.0000000092570252],USD[0.0000000090990255] |
| 07329729 | USD[10.000000000000000] |
| 07329730 | USD[10.000000000000000] |
| 07329731 | BAT[3.0000000000000000],CUSDT[4.0000000000000000],LINK[17.4733669300000000],TRX[5614.7364968600000000],USD[0.0000000034680804],USDT[0.0000000002882786] |
| 07329732 | USD[10.000000000000000] |
| 07329733 | USD[10.000000000000000] |
| 07329734 | USD[10.000000000000000] |
| 07329735 | DOGE[1.0000000000000000],USD[0.0003175074808747] |
| 07329736 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329737 | USD[0.0083821460884885] |
| 07329738 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0091182667020080] |
| 07329739 | USD[10.000000000000000] |
| 07329740 | USD[0.0036728860257892] |
| 07329741 | BTC[0.000299700000000],ETH[3.366480000000000],ETHW[3.366480000000000],SOL[0.996000000000000],SUSHI[0.400000000000000],USD[3.415952900000000] |
| 07329743 | USD[10.000000000000000] |
| 07329745 | DOGE[1646.116289806870000],ETH[0.000000008817298],ETHW[0.000000008817298],GRT[137.133267210000000],LTC[0.000000082900000],SHIB[865.17696399000000000],USD[0.000000057340242] |
| 07329746 | USD[0.0022897689207139] |
| 07329747 | BTC[0.000000096000000] |
| 07329748 | USD[10.000000000000000] |
| 07329749 | USD[10.000000000000000] |
| 07329750 | USD[0.0090733817442700] |
| 07329751 | USD[10.000000000000000] |
| 07329752 | BAT[2.000000000000000],BRZ[6.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],TRX[9.000000000000000],USD[2055.6026274061237377] |
| 07329753 | USD[10.000000000000000] |
| 07329754 | DOGE[10.281727210000000],USD[0.0000186892744872] |
| 07329756 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000017549980],SOL[0.000000088992350],USD[0.0000507113213768] |
| 07329757 | USD[10.000000000000000] |
| 07329758 | USD[10.000000000000000] |
| 07329759 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000007870466],SHIB[151.629079190000000],USD[0.0004109605961728] |
| 07329760 | USD[10.000000000000000] |
| 07329761 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0004536628180274] |
| 07329762 | USD[10.000000000000000] |
| 07329764 | BTC[0.000218400000000],USD[0.0004342711707008] |
| 07329765 | USD[10.000000000000000] |
| 07329766 | USD[10.000000000000000] |
| 07329767 | USD[10.000000000000000] |
| 07329768 | USD[0.0005913018928531],USDT[0.0000000064796061] |
| 07329769 | USD[10.000000000000000] |
| 07329771 | USD[10.000000000000000] |
| 07329772 | CUSDT[3.000000000000000],DOGE[93.421385630000000],TRX[2.000000000000000],USD[0.7096185152529663] |
| 07329774 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],USD[0.000000009261457],USDT[96.685200610000000] |
| 07329775 | USD[10.000000000000000] |
| 07329776 | CUSDT[1.000000000000000],USD[0.0019249009911934] |
| 07329777 | USD[10.000000000000000] |
| 07329778 | CUSDT[4.000000000000000],TRX[4.000000000000000],USD[0.0053522197800189] |
| 07329780 | USD[10.000000000000000] |
| 07329781 | USD[10.000000000000000] |
| 07329782 | DOGE[243.415325160000000],USD[0.0000000012223748] |
| 07329783 | USD[10.000000000000000] |
| 07329784 | DOGE[159.323660530000000],TRX[1.000000000000000],USD[0.0000000000485924] |
| 07329785 | BTC[0.000209660000000],USD[0.0000191332271308] |
| 07329786 | USD[10.000000000000000] |
| 07329787 | CUSDT[3.000000000000000],USD[0.0000000120284002] |
| 07329788 | DOGE[143.341719770000000],USD[0.0000000006663728] |
| 07329789 | USD[0.0029465350210770] |
| 07329790 | USD[0.0000011614397450] |
| 07329791 | USD[0.0068610574790378] |
| 07329792 | USD[10.000000000000000] |
| 07329793 | BRZ[4.000000000000000],BTC[0.000000084411705],ETHW[0.000000020583941],GRT[1.000000000000000],SHIB[4.000000000000000],USD[0.0746700699928373],USDT[0.000000057376820] |
| 07329794 | USD[0.0088652147968332] |
| 07329795 | BRZ[0.000000012996904],BTC[0.023057580000000],DOGE[259649.107396360341000],ETH[0.614515020000000],ETHW[0.614296000000000],USD[0.0009458852892681],USDT[0.0000000001517748] |
| 07329796 | USD[10.000000000000000] |
| 07329797 | USD[10.000000000000000] |
| 07329798 | USD[10.000000000000000] |
| 07329799 | USD[10.000000000000000] |
| 07329800 | USD[10.000000000000000] |
| 07329801 | ETH[0.061273620000000],ETHW[0.000000036354587],MATIC[0.000000085402830],SHIB[40939782.048536760000000],TRX[2.000000000000000],USD[318.9936113819870649] |
| 07329802 | DOGE[1.000000000000000],LTC[0.051998980000000],USD[0.0000015387036796] |
| 07329803 | USD[10.000000000000000] |
| 07329804 | CUSDT[1.000000000000000],USD[0.0000000016546170],USDT[0.000000170823060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329805 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000001962820840] |
| 07329806 | USD[10.000000000000000] |
| 07329807 | USD[10.000000000000000] |
| 07329810 | USD[1.787240759010691],USDT[0.000000005335152] |
| 07329811 | USD[10.000000000000000] |
| 07329812 | USD[10.000000000000000] |
| 07329813 | BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.000229158584503],USDT[1.000000000000000] |
| 07329814 | USD[10.000000000000000] |
| 07329815 | TRX[1.000000000000000],USD[0.002373001880085519] |
| 07329816 | BRZ[706.037952850000000],CUSDT[12.000000000000000],DOGE[618.221700960000000],LINK[4.768512360000000],TRX[594.862163280000000],USD[50.764376137360733] |
| 07329817 | USD[10.000000000000000] |
| 07329818 | USD[10.000000000000000] |
| 07329819 | BTC[0.000592210000000],DOGE[486.827964370000000],SHIB[6032627.844762100000000],TRX[177.021359170000000],USD[-21.249999997988858] |
| 07329820 | USD[10.000000000000000] |
| 07329821 | USD[10.000000000000000] |
| 07329822 | USD[10.000000000000000] |
| 07329823 | USD[10.000000000000000] |
| 07329824 | USD[10.000000000000000] |
| 07329825 | DOGE[1.000000000000000],USD[26.613928388665490] |
| 07329826 | USD[0.0004202538621947] |
| 07329829 | CUSDT[1.000000000000000],DOGE[0.0000000066052598],USD[33.843328816281143] |
| 07329830 | BTC[0.037442530000000],CUSDT[1.000000000000000],DOGE[1.077879850000000],ETH[0.113241910000000],ETHW[0.112126480000000],GRT[222.914983050000000],LINK[8.867997940000000],SHIB[3.000000000000000],SOL[8.951252350000000],TRX[4.000000000000000],UNI[6.705362520000000],USD[0.000001434896821] |
| 07329833 | DOGE[41.840452730000000],USD[0.0000000001039005] |
| 07329834 | USD[10.000000000000000] |
| 07329835 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1239.522383610000000],USD[0.0000000026122573] |
| 07329836 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0023694628052278],USDT[1.000000000000000] |
| 07329837 | CUSDT[1.000000000000000],USD[0.000000157710140] |
| 07329838 | CUSDT[2.000000000000000],USD[0.1315611807492921] |
| 07329839 | USD[10.000000000000000] |
| 07329840 | USD[10.000000000000000] |
| 07329841 | USD[10.000000000000000] |
| 07329842 | CUSDT[1.000000000000000],USD[0.0074556813851330] |
| 07329843 | DOGE[0.688000000000000],USD[0.8791830840000000] |
| 07329844 | GRT[5.465575410000000],NFT (329571656112944251)[1],USD[0.0000000074006190] |
| 07329845 | USD[10.000000000000000] |
| 07329846 | DOGE[191.340449480000000],TRX[1.000000000000000],USD[0.0000000001314382] |
| 07329847 | BAT[344.250649210000000],BCH[0.371995350000000],BTC[0.000300190000000],CUSDT[2.000000000000000],DOGE[233.861585500000000],GRT[15.555621580000000],LINK[4.523952440000000],LTC[0.813679250000000],SOL[2.830232030000000],SUSHI[8.262416800000000],TRX[354.358706240000000],USD[11.095566695187 5653],YFI[0.0032395000000001] |
| 07329848 | USD[10.000000000000000] |
| 07329849 | USD[10.000000000000000] |
| 07329850 | USD[10.000000000000000] |
| 07329851 | ETH[0.000000350000000],ETHW[0.000000350000000],USD[0.3694509185092810] |
| 07329852 | USD[10.000000000000000] |
| 07329853 | CUSDT[2.000000000000000],USD[166.381688287074071] |
| 07329854 | USD[10.000000000000000] |
| 07329855 | USD[10.000000000000000] |
| 07329856 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.1678119890884301] |
| 07329857 | USD[0.0021167108991796] |
| 07329858 | DOGE[0.018678030000000],TRX[1.000000000000000],USD[0.8290865900996021] |
| 07329859 | DOGE[1.000000000000000],USD[0.0031265514461930] |
| 07329860 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0077720075676037] |
| 07329861 | USD[10.000000000000000] |
| 07329862 | USD[0.0027680229927867] |
| 07329863 | BRZ[3.000000000000000],CUSDT[5.000000000000000],TRX[6.000000000000000],USD[0.0001521646621526],USDT[1.000000000000000] |
| 07329864 | CUSDT[2.000000000000000],DOGE[285.556079770000000],USD[0.0000000009302988] |
| 07329865 | CUSDT[1.000000000000000],USD[0.0094858470733741] |
| 07329866 | USD[10.000000000000000] |
| 07329868 | DAI[0.0000000961765552],SOL[0.0420180021138654],USD[0.0000001090024611] |
| 07329869 | USD[0.0053431034563727] |
| 07329870 | ETH[0.000081100000000],ETHW[0.000081100000000],USD[0.0000045309603088] |
| 07329871 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329873 | BTC[0.0006342200000000],CUSDT[14.0000000000000000],DOGE[1.0000000000000000],MATIC[10.4381709300000000],SHIB[9509.4496457300000000],SOL[0.0753932800000000],TRX[2.0000000000000000],USD[0.0000708225856642] |
| 07329874 | BTC[0.0002079600000000],USD[0.0002308082902684] |
| 07329875 | USD[10.0000000000000000] |
| 07329876 | CUSDT[2.0000000000000000],DOGE[19035.0963960500000000],GRT[1.0000000000000000],LINK[15.4803676300000000],TRX[2.0000000000000000],USD[1253.3826502054865786] |
| 07329877 | USD[10.0000000000000000] |
| 07329878 | USD[10.0000000000000000] |
| 07329879 | USD[10.0000000000000000] |
| 07329880 | USD[10.0000000000000000] |
| 07329881 | USD[10.0000000000000000] |
| 07329882 | USD[10.0000000000000000] |
| 07329885 | AVAX[8.0660948300000000],BRZ[1.0000000000000000],BTC[0.0062819200000000],DAI[0.0009304200000000],DOGE[2.0000000000000000],ETH[0.1671159900000000],ETHW[0.1667670800000000],MATIC[350.4080922100000000],NEAR[12.3727439000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0051294496231552],USDT[0.0000000023175020] |
| 07329887 | BTC[0.0000562812652769],ETH[0.0035806000000000],EUR[0.0000001079867820],NEAR[2.2337989308322166],NFT [51698763660974127] [1],SHIB[3.0000000000000000],SOL[0.0000000007837950],TRX[1.0000000000000000],USD[-2.8804719089249256],USDT[0.0000000059531893] |
| 07329888 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0066054081451343] |
| 07329889 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0454541724699420] |
| 07329890 | USD[10.0000000000000000] |
| 07329891 | ETH[0.0008647000000000],ETHW[0.0008647267511196],USD[0.0000065590651735] |
| 07329892 | USD[10.0000000000000000] |
| 07329895 | BAT[129.7192771400000000],BRZ[2.0000000000000000],CUSDT[6.5750291800000000],DOGE[887.9521559300000000],GRT[14.6853179600000000],SHIB[414.0616370800000000],SOL[2.2310895300000000],TRX[167.7806775700000000],USD[0.0000000304076985],USDT[1.0881550100000000] |
| 07329896 | DOGE[1.0000000000000000],USD[0.0001786475281212],USDT[1.0000000000000000] |
| 07329897 | USD[10.0000000000000000] |
| 07329898 | USD[10.0000000000000000] |
| 07329899 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000181087203],USDT[0.0000000055909674] |
| 07329900 | USD[10.0000000000000000] |
| 07329901 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000006533869] |
| 07329902 | USD[10.0000000000000000] |
| 07329903 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000023174976],USD[0.0066821037702935] |
| 07329904 | CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0065614324521948] |
| 07329906 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[2.0000000015341529],SOL[1.4581966097724756],TRX[271.6356344700000000],UNI[0.0000000006020000],USD[0.0025688426956231],USDT[0.0000000011028692] |
| 07329907 | DOGE[1.0000000000000000],USD[0.0014671365892569] |
| 07329908 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.7470374800000000],GRT[210.5049434600000000],TRX[8765.9346561000000000],USD[0.0008191805382058] |
| 07329909 | DOGE[36.0714263200000000],USD[0.0000000027298832] |
| 07329910 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0083942489162574],USDT[1.0000000000000000] |
| 07329911 | BTC[0.0017956311972850],ETH[-0.0000000012000000],ETHW[0.0000000079398310],SOL[0.0000000091577721],USD[0.0000008883640077] |
| 07329912 | BTC[0.0000000035867000],DOGE[0.0000000091780212],USD[0.0001239285685203] |
| 07329913 | USD[10.0000000000000000] |
| 07329914 | SHIB[1000.0000000000000000],USD[42.7439842800000000] |
| 07329915 | USD[10.0000000000000000] |
| 07329916 | DOGE[1.0000000000000000],USD[20.4741476460979562] |
| 07329917 | USD[10.0000000000000000] |
| 07329918 | CUSDT[1.0000000000000000],USD[0.0760158910283124] |
| 07329919 | BCH[0.0000000078240000],BTC[0.0000000057636780],DOGE[0.0000000003116225],ETH[0.0000000094136123],ETHW[0.0000000094136123],EUR[0.0000000054118886],LINK[0.0000000040151446],LTC[0.0000000058264103],SOL[0.0000000018009691],SUSHI[0.0000000013076710],TRX[0.0000000001311436],USD[0.0000000030439168],USDT[0.0000000033005512] |
| 07329920 | USD[10.0000000000000000] |
| 07329921 | CUSDT[1.0000000000000000],USD[0.0074197689217582] |
| 07329922 | USD[10.0000000000000000] |
| 07329923 | CUSDT[2.0000000000000000],DOGE[321.1458993600000000],TRX[1.0000000000000000],USD[0.0032579266997989] |
| 07329924 | USD[10.0000000000000000] |
| 07329925 | USD[10.0000000000000000] |
| 07329926 | BTC[0.0007010600000000],DOGE[2.0000000000000000],UNI[0.0000000059061719],USD[0.0002210394393270] |
| 07329927 | USD[10.0000000000000000] |
| 07329928 | BRZ[0.0000000392149956],BTC[0.0000000080260262],CUSDT[0.0000000013825397],DAI[0.0000000004536000],DOGE[0.0000000092697523],ETH[-0.0000000013210000],GRT[0.0000000027641194],LINK[0.0000000038160500],LTC[0.0000000058720000],MATIC[0.0000000079543133],SHIB[1.0000000000000000],SOL[0.0000000041020000],TRX[1.0000000025699410],USD[0.0000000111828142],USDT[0.0000000053466260] |
| 07329929 | CUSDT[256.1036469100000000],DOGE[0.0000458000000000],USD[0.0052005323783311] |
| 07329930 | BRZ[1.0000000000000000],BTC[0.0013739300000000],CUSDT[2.0000000000000000],ETH[0.0000000083938864],ETHW[0.0000000083938864],TRX[2.0000000000000000],USD[0.0003950314979661] |
| 07329931 | USD[10.0000000000000000] |
| 07329932 | BAT[1.0000000000000000],BTC[1.0865694300000000],DOGE[143412.3921520800000000],ETH[3.1560661100000000],ETHW[3.1551192400000000],LINK[78.9393826100000000],LTC[11.6125214100000000],SHIB[272282512.7064727800000000],SOL[94.4587139200000000],TRX[1.0000000000000000],USD[0.0001838937441948],USDT[0.0000000130874081] |
| 07329933 | BRZ[0.0000000041250367],DOGE[0.0000000074649620],SHIB[26293.9683635571836838],SOL[0.0000000074842485],USD[307.9313440642788643],USDT[0.0000000099615374] |
| 07329934 | USD[10.0000000000000000] |
| 07329935 | BAT[1.0165555000000000],TRX[3.0000000000000000],USD[0.0034137175761944] |
| 07329937 | CUSDT[7.0000000000000000],DOGE[3.0000000000000000],TRX[3.0000000000000000],USD[0.0092586412785172] |
| 07329938 | USD[0.0000000264219968] |
| 07329939 | BTC[0.0000000069600000],DOGE[0.9640000088542660],SHIB[3200000.0000000000000000],USD[3.4050690447362856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07329940 | USD[10.0000000000000000] |
| 07329941 | USD[10.0000000000000000] |
| 07329942 | USD[10.0000000000000000] |
| 07329943 | USD[10.0000000000000000] |
| 07329945 | USD[10.0000000000000000] |
| 07329946 | USD[0.0026780969010541] |
| 07329947 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0585768626254362] |
| 07329948 | CUSDT[1.0000000000000000],DOGE[0.0639061000000000],USD[0.0044695402991680] |
| 07329949 | USD[10.0000000000000000] |
| 07329950 | USD[10.0000000000000000] |
| 07329951 | USD[10.0000000000000000] |
| 07329952 | TRX[1.0000000000000000],USD[0.0000000008637648] |
| 07329953 | BTC[0.0000000037651962],USD[0.0000000078530304] |
| 07329954 | USD[10.0000000000000000] |
| 07329955 | USD[10.0000000000000000] |
| 07329956 | USD[10.0000000000000000] |
| 07329957 | CUSDT[1.0000000000000000],DOGE[621.0849400200000000],USD[0.0000000037970329] |
| 07329959 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[60.9458653600000000],USD[0.0085073807300248] |
| 07329960 | USD[10.0000000000000000] |
| 07329961 | USD[10.0000000000000000] |
| 07329962 | USD[10.0000000000000000] |
| 07329963 | DOGE[1.0000000000000000],USD[0.0000000047367980] |
| 07329964 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[269216.2375824400000000],TRX[1.0000000000000000],USD[0.0029186684862084] |
| 07329965 | USD[10.0000000000000000] |
| 07329966 | BRZ[0.0000000824800401],ETH[0.0000000010257130],GRT[0.2697022380768156],USD[0.0039357220152796] |
| 07329967 | CUSDT[3.0000000000000000],DOGE[475.7769617941153648],ETH[0.1368052719340000],ETHW[0.1368052719340000],TRX[1.0000000000000000],USD[0.0000000092875233] |
| 07329968 | USDT[0.0001065852042291] |
| 07329969 | USD[10.0000000000000000] |
| 07329970 | BRZ[12.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0075517009335058],USDT[4.0000000101341917] |
| 07329971 | BTC[0.0010308500000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0126607050000000],ETHW[0.0126607050000000],UNI[0.0000537600000000],USD[0.0005471900763397] |
| 07329973 | DOGE[3.0005480000000000],USD[0.0000115061391118] |
| 07329974 | USD[10.0000000000000000] |
| 07329977 | USD[10.0000000000000000] |
| 07329978 | DOGE[0.0000000073760000],USD[0.0000000007848532] |
| 07329979 | CUSDT[1.0000000000000000],USD[0.0081877438645298] |
| 07329980 | USD[10.0000000000000000] |
| 07329981 | CUSDT[2.0000000000000000],DOGE[21.4597319300000000],USD[0.0000000094810939] |
| 07329982 | USD[10.0000000000000000] |
| 07329984 | USD[11.0623062600000000] |
| 07329986 | USD[2.2400000030505568] |
| 07329987 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[10.0000475521595992] |
| 07329988 | ETH[0.2330592800000000],ETHW[0.2328569300000000],GRT[0.0009384000000000],SHIB[16.0237875500000000],TRX[0.0092921800000000],USD[0.0033426244307899] |
| 07329989 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[6687.7016998718300835],ETH[0.0471841800000000],ETHW[0.0471841800000000],SHIB[2.0000000000000000],USD[0.0100075756957849] |
| 07329990 | DOGE[152.0781633000000000],USD[0.0000000006207220] |
| 07329991 | BRZ[3.0000000000000000],CUSDT[12.0000000000000000],DOGE[1.0000000000000000],GRT[1.0049895700000000],TRX[6.0000000000000000],USD[0.0039481231808589] |
| 07329992 | DOGE[500.0000000000000000] |
| 07329993 | USD[10.0000000000000000] |
| 07329994 | USD[10.0000000000000000] |
| 07329996 | USD[0.0092672888825476] |
| 07329998 | USD[0.0186380600000000],USDT[0.0069670000000000] |
| 07329999 | USD[10.0000000066669716] |
| 07330000 | USD[10.0000000000000000] |
| 07330001 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0095580717012087] |
| 07330002 | DOGE[418.8879592000000000],USD[0.0000000074933017] |
| 07330003 | USD[10.0000000000000000] |
| 07330004 | BTC[0.0000480000000000],CUSDT[3.0000000000000000],DOGE[17.4551509900000000],TRX[1.0000000000000000],USD[3.8953672186424936] |
| 07330005 | USD[0.0000000000614602],USDT[0.0000000026343940] |
| 07330006 | USD[10.0000000000000000] |
| 07330008 | DOGE[138.6404336700000000],USD[0.0000000006035599] |
| 07330009 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[13979.5796222500000000],ETH[0.0762385900000000],ETHW[0.0752934200000000],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0000000145401361] |
| 07330010 | BTC[0.0000000007161657],USD[0.0000002483427249] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330011 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0096769932459132] |
| 07330012 | CUSDT[8.000000000000000],LINK[0.0084977500000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.0032186867386110] |
| 07330013 | SHIB[162675.045556980000000],USD[0.000000000000021] |
| 07330014 | USD[10.000000000000000] |
| 07330015 | USD[10.000000000000000] |
| 07330016 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0045326634266748],USDT[1.000000000000000] |
| 07330017 | USD[10.000000000000000] |
| 07330018 | DOGE[0.0012916300000000],TRX[1.000000000000000],USD[0.0000000111297703] |
| 07330019 | USD[10.000000000000000] |
| 07330021 | DOGE[1.0000000055554616],USD[0.4489500402979430],USDT[0.0000000022118113] |
| 07330022 | CUSDT[3.000000000000000],DOGE[84.5237097900000000],USD[0.0097562691926243] |
| 07330023 | USD[10.000000000000000] |
| 07330024 | CUSDT[2.000000000000000],DOGE[0.0025241400000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000030055906] |
| 07330025 | GRT[8.8512155100000000],USD[0.0000000104870017] |
| 07330026 | USD[10.000000000000000] |
| 07330027 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.0000000325384251],USD[0.0000130289939649] |
| 07330028 | USD[10.000000000000000] |
| 07330029 | USD[10.000000000000000] |
| 07330030 | USD[10.000000000000000] |
| 07330031 | USD[10.000000000000000] |
| 07330032 | CUSDT[1.000000000000000],DOGE[2.000000000000000],UNI[0.0000124900000000],USD[0.0036370349878219] |
| 07330033 | USD[10.000000000000000] |
| 07330034 | BRZ[4.000000000000000],CUSDT[63.9371685400000000],DOGE[1.000000000000000],USD[0.0006769827452769],USDT[0.000000083706345] |
| 07330036 | NFT (330347723425173728)[1],NFT (400442118837444207)[1],NFT (408042499154775069)[1],NFT (512061583513982155)[1],NFT (550304463487493947)[1],USD[2200.0000000000000000] |
| 07330037 | USD[10.000000000000000] |
| 07330038 | USD[0.0677962447879133] |
| 07330040 | CUSDT[2.000000000000000],DOGE[0.0000000795203330],LINK[1.3479073021449950],USD[0.0000000771600918] |
| 07330042 | LTC[0.0000000060000000],USD[0.0525160749907619] |
| 07330043 | BAT[3.000000000000000],BRZ[6.000000000000000],CUSDT[8.000000000000000],DOGE[1091156.8313388100000000],GRT[1.000000000000000],LTC[22.8126566200000000],TRX[20.000000000000000],USD[0.0000030963280729],USDT[4.000000000000000] |
| 07330044 | DOGE[159.9589225400000000],USD[0.0000000005432330] |
| 07330045 | USD[10.000000000000000] |
| 07330046 | DOGE[0.0000000351088241],USD[0.0013290641850480] |
| 07330047 | BTC[0.0000330300000000],CUSDT[1.000000000000000],USD[0.0000210175103858] |
| 07330048 | BTC[0.0000003500000000],CUSDT[3.000000000000000],DOGE[0.0004799000000000],USD[0.2160021457959015] |
| 07330049 | DOGE[0.0000000014988840],USD[0.0004996056637603] |
| 07330050 | USD[10.000000000000000] |
| 07330052 | USD[10.000000000000000] |
| 07330053 | USD[10.000000000000000] |
| 07330054 | DOGE[0.0000013700000000],SHIB[1.000000000000000],USD[53.6114268062771442] |
| 07330055 | USD[10.000000000000000] |
| 07330057 | BTC[0.0000000074500000],ETH[0.0000000100000000],USD[0.0000000089313702],USDT[1.5586804747973650] |
| 07330058 | USD[10.000000000000000] |
| 07330059 | USD[0.0000000024459886] |
| 07330060 | BTC[0.0000117400000000] |
| 07330061 | USD[10.000000000000000] |
| 07330062 | USD[0.0987364369136787] |
| 07330063 | USD[10.000000000000000] |
| 07330064 | USD[10.000000000000000] |
| 07330065 | USD[10.000000000000000] |
| 07330066 | USD[0.0000000057644228] |
| 07330068 | USD[80.0069378367785686] |
| 07330069 | USD[10.9093107100000000] |
| 07330070 | USD[10.000000000000000],DOGE[123.5188926700000000],USD[0.0063600889205017] |
| 07330071 | USD[0.3506537062313862] |
| 07330072 | CUSDT[1.000000000000000],DOGE[2.5812998400000000],ETH[0.0024232400000000],ETHW[0.0024232400000000],USD[0.7771528021225221] |
| 07330074 | CUSDT[8.000000000000000],DOGE[1.000000000000000],SHIB[27205.4330708400000000],TRX[1.000000000000000],USD[0.0031116512962672],USDT[0.000000000000768] |
| 07330075 | USD[0.0000211986653052] |
| 07330076 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0066014922316410] |
| 07330077 | DOGE[1.0596599900000000],USD[0.0031111119381138] |
| 07330078 | USD[10.000000000000000] |
| 07330079 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[7503.3706773200000000],SHIB[1472213.4436654500000000],USD[0.0000000097077674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330080 | BCH[0.095794190000000000],BRZ[9.869544500000000000],BTC[0.037085420000000000],CUSDT[335.628199550000000000],DOGE[7980.360139486134492S],ETH[0.603830310000000000],ETHW[0.603576850000000000],LINK[7.398085170000000000],LTC[1.633959020000000000],MATIC[598.087693870000000000],NFT (347290316724861200)[1],NFT (502274146153557807)[1],SHIB[26120646.195477530000000000],SOL[25.639454420000000000],SUSHI[43.147044580000000000],TRX[58.969720520000000000],UNI[15.270267420000000000],USD[5.993602799479301],USDT[1.066199180000000000],YFI[0.007398530000000000] |
| 07330081 | USD[10.000000000000000] |
| 07330084 | USD[10.000000000000000] |
| 07330085 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[0.946918630000000000],USD[0.0075655886903606] |
| 07330086 | SHIB[1.000000000000000],USD[39.378058126002433] |
| 07330087 | USD[10.000000000000000] |
| 07330088 | USD[0.004158316916813],USDT[0.000000022118113] |
| 07330089 | USD[0.009793306300842],USDT[0.000000104220231] |
| 07330090 | USD[10.000000000000000] |
| 07330091 | USD[10.000000000000000] |
| 07330092 | USD[10.000000000000000] |
| 07330093 | CUSDT[2.000000000000000],DOGE[191.316455890000000000],ETH[0.205955550000000000],ETHW[0.205955550000000000],GRT[1.000000000000000],LTC[10.702214180000000000],TRX[1.000000000000000],USD[0.6566571369211721] |
| 07330095 | DOGE[0.000037250000000000],USD[0.0067384072774126] |
| 07330097 | USD[10.000000000000000] |
| 07330098 | USD[0.1525729845289987],USDT[0.000000001687700] |
| 07330099 | USD[10.000000000000000] |
| 07330100 | AVAX[0.000026770000000000],BAT[0.002220010000000000],BCH[0.000006640000000000],BRZ[2.000000019717420],BTC[0.000000281594332],DOGE[4.000000000000000],GRT[1.000000000000000],LTC[0.000011890000000000],MKR[0.000012400000000000],NEAR[0.001386400000000000],SHIB[16.000000000000000],TRX[2.000000000000000],USD[0.0082665380242678],USDT[0.000000032155545] |
| 07330101 | USD[10.000000000000000] |
| 07330102 | USD[10.000000000000000] |
| 07330103 | DOGE[0.816000000000000000],USD[0.1756800000000000] |
| 07330104 | USD[0.0646296512154437] |
| 07330105 | CUSDT[21.000000000000000],DOGE[0.000000085207993],ETH[0.000000052835635],GRT[43.529012420000000000],SHIB[1.000000000000000],TRX[0.163091370000000000],USD[0.0126164683555824] |
| 07330106 | USD[10.000000000000000] |
| 07330107 | USD[10.999458100000000000] |
| 07330108 | USD[10.000000000000000] |
| 07330109 | USD[10.000000000000000] |
| 07330112 | USD[10.000000000000000] |
| 07330114 | USD[10.000000000000000] |
| 07330115 | CUSDT[2.000000000000000],DOGE[754.516260600000000000],TRX[3.000000000000000],USD[0.0053746498094284] |
| 07330116 | USD[10.000000000000000] |
| 07330118 | USD[10.000000000000000] |
| 07330119 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0001011056305851] |
| 07330120 | USD[10.000000000000000] |
| 07330121 | USD[10.000000000000000] |
| 07330122 | USD[10.000000000000000] |
| 07330123 | DOGE[0.414550530000000],USD[0.2408924408549359] |
| 07330124 | USD[10.000000000000000] |
| 07330125 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0048024441137935] |
| 07330126 | CUSDT[7.000000000000000],DOGE[52.772487730000000000],USD[0.028341379491827] |
| 07330127 | USD[10.000000000000000] |
| 07330128 | DOGE[62.636796150000000000],USD[10.0000000001404045] |
| 07330130 | USD[10.000000000000000] |
| 07330131 | USD[0.0021755240063196],USDT[0.000000007661024] |
| 07330132 | BTC[0.000212030000000000],TRX[3.000000000000000],USD[0.0088169816731092] |
| 07330133 | BRZ[1.000000000000000],BTC[0.000000017657440],CUSDT[4.000000000000000],USD[0.0040789031038415] |
| 07330134 | USD[0.000000074109966] |
| 07330135 | USD[10.000000000000000] |
| 07330136 | BAT[5.897478198649378],BCH[0.000000073317818],BRZ[1.000000003960682],BTC[0.000100332897866],DOGE[9.886890215815479],ETH[0.005217842468296],ETHW[0.000000024682963],SOL[1.008723690079638],TRX[0.000000060836436],USD[0.0009223804676438] |
| 07330137 | USD[10.000000000000000] |
| 07330138 | CUSDT[2.000000000000000],DOGE[79.672451610000000],USD[4.2867604514301936] |
| 07330139 | BAT[1.000000000000000],TRX[1.000000000000000],USD[10.0001471376584065] |
| 07330140 | USD[10.000000000000000] |
| 07330141 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1551.499035670000000],TRX[2.000000000000000],USD[2.9766826967425796] |
| 07330142 | USD[10.000000000000000] |
| 07330143 | USD[10.000000000000000] |
| 07330144 | USD[10.000000000000000] |
| 07330145 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1125.277135110000000],GRT[0.914307720000000],TRX[380.701978450000000000],USD[0.000000133075803] |
| 07330146 | CUSDT[1.000000000000000],DOGE[1.000048980000000],TRX[105.560894490000000000],USD[0.000000028251574] |
| 07330147 | USD[10.000000000000000] |
| 07330148 | BRZ[0.000000012695979],BTC[0.000000004393119],DOGE[0.000000009665124],ETH[0.000000017940204],GRT[0.000000034771560],LINK[0.000000006204081],MATIC[0.000000068027515],NFT (317857948431841349)[1],NFT (324317366225676659)[1],NFT (333574801951754103)[1],NFT (412098759891034343)[1],NFT (475681338508510940)[1],NFT (573557818083576124)[1],SHIB[1.000000000000000],SOL[0.000823936117054S],SUSHI[0.000000081351576],TRX[0.000000081240164],UNI[0.000000033278283],USD[21.889141141224006S],USDT[0.000000003234249],YFI[0.000000070071018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330149 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0094837169258155] |
| 07330150 | USD[0.0010279639660107],USDT[0.000000048755575] |
| 07330151 | USD[10.000000000000000] |
| 07330152 | USD[10.000000000000000] |
| 07330154 | USD[0.0055587825320995] |
| 07330156 | BRZ[2.000000000000000],BTC[0.0002180366050452],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.000000819682836] |
| 07330157 | USD[10.000000000000000] |
| 07330158 | BTC[0.0000000327530 76],CUSDT[1.000000000000000],DOGE[0.0000000098312410],USD[0.002052123087712] |
| 07330159 | USD[10.000000000000000] |
| 07330160 | USD[10.000000000000000] |
| 07330161 | DOGE[0.0028819800000000],SHIB[12.000000000000000],USD[0.0001113980895630] |
| 07330162 | USD[10.000000000000000] |
| 07330163 | USD[10.000000000000000] |
| 07330164 | DOGE[1.000000000000000],SUSHI[11.360861150000000],USD[10.000000048289025] |
| 07330165 | BRZ[1.000000000000000],DOGE[0.1967863700000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.4071218311213795] |
| 07330166 | BTC[0.0007684131662881],DOGE[0.0000000059886620],TRX[0.0000000059794793],USD[0.0000226389203921],USDT[0.0000000013408312] |
| 07330167 | USD[10.000000000000000] |
| 07330169 | DOGE[0.0000000031662416],ETH[0.0000000024343695],LINK[0.0000000063867476],SOL[0.2166918377477468],USD[0.0000000009577611] |
| 07330171 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[0.0000900000000000],TRX[3.000000000000000],USD[0.0013706660755148] |
| 07330172 | CUSDT[4.000000000000000],TRX[4.000000000000000],USD[4.6657535572995025] |
| 07330174 | SUSHI[0.0000258800000000],USD[0.0000000836509324],YFI[0.0000000093000000] |
| 07330175 | USD[0.0097425074671108],USDT[1.000000000000000] |
| 07330176 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000072673606] |
| 07330177 | CUSDT[1.000000000000000],DOGE[8917.2291215200000000],TRX[2.000000000000000],USD[0.0000000496533653] |
| 07330178 | BAT[3.8373154300000000],CUSDT[8.000000000000000],SHIB[123397.2219757300000000],USD[0.0090682278525080],USDT[1.0843952000000000] |
| 07330179 | BTC[0.0002108835000000],USDT[4.9853856771200000] |
| 07330180 | USD[10.000000000000000] |
| 07330181 | BAT[1.000000000000000],DOGE[0.0000000045126965],USD[0.0000000081133795],USDT[0.0000000013953529] |
| 07330182 | USD[10.000000000000000] |
| 07330183 | USD[10.000000000000000] |
| 07330184 | USD[0.0021669703740720] |
| 07330185 | USD[10.000000000000000] |
| 07330187 | USD[0.0000000007881765] |
| 07330188 | USD[0.0087993120871805] |
| 07330189 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0080691076826466] |
| 07330190 | BAT[3.1575904300000000],BCH[0.0212311000000000],BRZ[2.000000000000000],BTC[0.0297425300000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],GRT[66.1072219800000000],SHIB[2.000000000000000],SUSHI[3.7451614100000000],TRX[0.0150418400000000],USD[0.0001359949363860],USDT[1.1066448700000000] |
| 07330191 | USD[10.000000000000000] |
| 07330192 | TRX[1.000000000000000],USD[0.0814771476175519] |
| 07330193 | AVAX[0.0000098635325423],DAI[0.0061973485010166],ETH[0.0000048926893035],ETHW[0.0000005954879005],KSHIB[0.0000000084124644],LINK[0.0000000007960000],MATIC[0.0000000023605400],PAXG[0.0000022034036353],SHIB[34.0000000476524 39],TRX[1.000000000000000],USD[0.0055569554550981],USDT[0.0000091478775061] |
| 07330194 | USD[10.000000000000000] |
| 07330195 | ETH[0.0000217600000000],ETHW[0.0000217564187554],USD[0.0000000026360076] |
| 07330196 | USD[10.000000000000000] |
| 07330197 | DOGE[5.6205126700000000],USD[0.0015257479202884],USDT[0.0000000021156400] |
| 07330198 | DOGE[1.000000000000000],SOL[0.000000070605022],SUSHI[1.0343250196943808],USD[0.0000002415179336] |
| 07330199 | BRZ[1.000000000000000],CUSDT[9.000000000000000],USD[0.0022908822426059] |
| 07330200 | USD[10.000000000000000] |
| 07330201 | SHIB[156697.9743165683499744],USD[0.0000000016927806] |
| 07330202 | BTC[0.0124026200000000],CUSDT[1.000000000000000],DOGE[0.0000000068325796],KSHIB[6275.1061755300000000],SHIB[8787715.1217242800000000],TRX[2.000000000094083744],USD[0.0003672925219985] |
| 07330203 | USD[10.000000000000000] |
| 07330205 | USD[10.000000000000000] |
| 07330206 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[5.000000000000000],USD[0.0023380432039789],USDT[0.0000000071476749] |
| 07330207 | USD[10.000000000000000] |
| 07330208 | USD[10.000000000000000] |
| 07330209 | USD[10.000000000000000] |
| 07330211 | BAT[1.0000000010705792],DOGE[0.0000000049797027],ETH[0.0000000041467074],SOL[0.0000000023944472],TRX[0.0000000067717243],USD[0.0038617014976838] |
| 07330213 | BRZ[13.5922876000000000],CUSDT[198.9312567200000000],DOGE[21.5521040200000000],SHIB[3.000000000000000],SOL[0.0004929500000000],USD[0.0090232277959568],USDT[0.0000000071029120] |
| 07330216 | DOGE[0.0145000000000000],USD[7.6506268000000000] |
| 07330217 | USD[10.000000000000000] |
| 07330218 | ETH[0.0000000100000000],ETHW[0.0002000000000000],USD[3.5043621800000000] |
| 07330219 | BAT[3.2925491000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[9870.5288132600000000],TRX[9.0185120800000000],USD[0.0000000071248808],USDT[4.4317570500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330220 | USD[10.000000000000000] |
| 07330221 | USD[110.000000000000000] |
| 07330222 | CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[12.351434223763296[] |
| 07330223 | BRZ[1.000000000000000],USD[0.849100935000051914] |
| 07330225 | BF_POINT[200.000000000000000],ETH[0.000000010000000],USD[11.0628264000000000] |
| 07330226 | USD[10.000000000000000] |
| 07330227 | USD[10.000000000000000] |
| 07330228 | CUSDT[776.019122770000000],TRX[63.667287420000000],USD[0.0039862410758704],USDT[10.9202533500000000] |
| 07330229 | USD[10.000000000000000] |
| 07330230 | USD[10.000000000000000] |
| 07330231 | USD[10.000000000000000] |
| 07330232 | CUSDT[3.000000000000000],DAI[0.000000040334582],ETH[0.000000013251285],USD[0.000000002256480] |
| 07330233 | BTC[0.001922860000000],CUSDT[1.000000000000000],DOGE[41854.517232280000000],USD[0.0002309450184539] |
| 07330234 | CUSDT[1.000000000000000],USD[0.0000000055257699] |
| 07330235 | USD[0.1916725281766271] |
| 07330236 | BTC[0.000013935000000],ETH[0.000357020000000],ETHW[0.003570200000000],GRT[0.752000000000000],LINK[0.085600000000000],TRX[0.716000000000000],USD[1.2403559600000000],USDT[3.9038500000000000] |
| 07330237 | USD[10.000000000000000] |
| 07330238 | ETH[0.005143510000000],ETHW[0.005143510000000],USD[0.0000194419288954] |
| 07330239 | AUD[0.000164216716730],BTC[0.000000075000000],CUSDT[2.000000000000000],DAI[0.000000045800000],DOGE[0.000000013170000],ETH[0.000000065754825],SUSHI[0.000000099000000],TRX[0.000000035980000],UNI[0.000000094415649],USD[0.000021520501634 6],YFI[0.000008920000000] |
| 07330240 | USD[10.000000000000000] |
| 07330241 | GRT[4.186197070000000],USD[0.0000000061787021] |
| 07330242 | SUSHI[11.294309840000000],USD[0.0000002162665936] |
| 07330243 | USD[10.000000000000000] |
| 07330244 | USD[10.000000000000000] |
| 07330245 | BRZ[2.000000000000000],CUSDT[5.000000000000000],USD[0.0029828119068527] |
| 07330246 | DOGE[3058.701539670000000],TRX[1.000000000000000],USD[11.0410105109859116] |
| 07330247 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.000063730000000],GRT[1.000000000000000],TRX[302.0424287100000000],USD[0.0034883754961678] |
| 07330249 | USD[10.000000000000000] |
| 07330250 | BRZ[1.000000000000000],BTC[0.000763590000000],CUSDT[1.000000000000000],DOGE[848.654530150000000],GBP[15.211114260000000],TRX[67.059025630000000],USD[0.6208681821948875] |
| 07330251 | USD[10.000000000000000] |
| 07330252 | BTC[0.000000037070000],DOGE[0.000000077362733],GRT[0.000000096480656],TRX[3.000000000000000],USD[0.000000040514036],USDT[0.000000007814909] |
| 07330253 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0095968791050085] |
| 07330254 | USD[10.000000000000000] |
| 07330255 | DOGE[0.000000052957361],ETH[0.000000002634991],GRT[0.000000003548865],UNI[0.000000015809966],USD[0.715760500000000],USDT[0.000000002860784] |
| 07330256 | USD[10.000000000000000] |
| 07330257 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[0.008655490000000],UNI[1.000000000000000],USD[0.0034887810445932] |
| 07330258 | USD[0.4874178589928840] |
| 07330259 | USD[10.000000000000000] |
| 07330260 | BAT[367.500204360000000],BRZ[1.000000000000000],BTC[0.093235270000000],CUSDT[5.000000000000000],DOGE[7.330527650000000],GRT[1.004989570000000],LINK[32.875241350000000],MKR[0.018855340000000],SHIB[1.000000000000000],SOL[17.707666363744634 5],SUSHI[22.299119720000000],TRX[11714.3171494100 0000],UNI[19.407560450000000],USD[0.0000004703246061],USDT[1.1040808900000000] |
| 07330261 | DOGE[0.944550000000000],USD[66.0935821453000000] |
| 07330262 | CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.0000007107608561] |
| 07330263 | CUSDT[2.000000000000000],DOGE[220.757941600000000],USD[0.0488060573514075] |
| 07330264 | ETH[0.000000008794020],ETHW[0.000000008794020],NFT[542040119978723473][1],USD[0.0000000246018348] |
| 07330265 | CUSDT[9.082618520000000],TRX[3.000000000000000],USD[0.0053183317984519],USDT[0.0000000056245966] |
| 07330266 | USD[10.000000000000000] |
| 07330268 | USD[10.000000000000000] |
| 07330269 | USD[0.0000000128164 80] |
| 07330270 | BTC[0.000201980000000],TRX[1.000000000000000],USD[0.0004356677211636] |
| 07330273 | USD[10.000000000000000] |
| 07330274 | USD[10.000000000000000] |
| 07330277 | USD[10.000000000000000] |
| 07330278 | USD[10.000000000000000] |
| 07330279 | ALGO[0.614938350000000],AVAX[0.391594830000000],BRZ[1.000000000000000],DOGE[0.341770900000000],GRT[696.190129920000000],MATIC[0.336980200000000],SHIB[79665.388667020000000],TRX[219.054866660152800],UNI[0.000693200000000],USD[0.000000093541749] |
| 07330280 | BTC[0.000000061872576],CUSDT[1.000000000000000],DOGE[0.000000027000000],ETH[0.000000098494299],ETHW[0.000000098494299],LTC[0.000000009392694],SUSHI[0.000000016124654],USD[0.000000720617894] |
| 07330282 | CUSDT[1.000000000000000],DOGE[0.000017270000000],ETH[0.001498700000000],ETHW[0.001498700000000],USD[2.4837101115530901] |
| 07330283 | USD[0.0085336964082727] |
| 07330284 | USD[10.000000000000000] |
| 07330285 | USD[10.000000000000000] |
| 07330286 | BF_POINT[100.000000000000000],BTC[0.005859040000000],NFT[328958252213589476][1],SHIB[10464629.552113850000000],TRX[2.000000000000000],USD[0.0000000064001262] |
| 07330287 | BRZ[1.000000000000000],BTC[0.004886430000000],CUSDT[1.000000000000000],DOGE[1967.957582080000000],TRX[4.000000000000000],USD[0.0000000046813780] |
| 07330288 | CUSDT[1.000000000000000],DOGE[6813.002030640000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.0000000026597285] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330289 | BTC[0.0000000069200000],DOGE[0.0000000011867652],USD[0.0000000075898203],USDT[0.0000000002901142] |
| 07330290 | BTC[0.0002845000000000],DOGE[101.8094637300000000],ETH[0.0027384600000000],ETHW[0.0027384600000000],LINK[0.2184713200000000],LTC[0.0343755700000000],SOL[1.8373265300000000],USD[0.0002075713590230] |
| 07330291 | USD[10.0000000000000000] |
| 07330293 | USD[10.0000000000000000] |
| 07330294 | BTC[0.0009220300000000],DOGE[4.0162153600000000],SHIB[51652.1555245900000000],TRX[4.1681497500000000],USD[0.0000000073678021] |
| 07330295 | USD[10.0000000000000000] |
| 07330296 | BTC[0.0000000090204855],DOGE[0.0001629600000000],SOL[0.0000000096196377],SUSHI[0.0000000055546770],USD[0.0000000063566683] |
| 07330297 | DOGE[1.0000000000000000],USD[0.0000014068219820] |
| 07330298 | USD[10.0000000000000000] |
| 07330299 | USD[60.0000000000000000] |
| 07330300 | BAT[0.0000000090486398],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],USD[54.0027751544702511] |
| 07330301 | USD[10.0000000000000000] |
| 07330303 | USD[10.0000000000000000] |
| 07330304 | CUSDT[4.0000000000000000],UNI[0.4595472400000000],USD[0.0000000860839413] |
| 07330305 | DOGE[215.4425637800000000],USD[0.0000000004708990] |
| 07330306 | AVAX[2.0306060100000000],BTC[0.0055135000000000],LINK[3.0499173600000000],LTC[1.0207248100000000],NEAR[8.0569381100000000],SHIB[3090452.8735772500000000],USD[0.0001185089918795] |
| 07330307 | BRZ[1.0000000027473280],CUSDT[4.0000000000000000],DOGE[5116.6769214935107180],GRT[31.3858363148500000],SHIB[1.0000000000000000],TRX[1.0000000000000000],UNI[0.0001988000000000],USD[0.0021986624800440] |
| 07330308 | CUSDT[1.0000000000000000],USD[0.0088565693293560] |
| 07330310 | CUSDT[0.9960000000000000],DOGE[0.0000000052056065],USD[0.0105672280000000] |
| 07330311 | USD[10.0000000000000000] |
| 07330312 | SUSHI[0.6842181000000000],USD[0.0000003628286949] |
| 07330313 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[35.3876332441898405] |
| 07330314 | USD[10.0000000000000000] |
| 07330315 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0098607475963682],USDT[1.0883339400000000] |
| 07330317 | USD[10.0000000000000000] |
| 07330318 | DOGE[14.8835584800000000],USD[1.0000000001390320] |
| 07330319 | USD[10.0000000000000000] |
| 07330320 | DOGE[257.3676533600000000],TRX[2.0000000000000000],USD[0.0028825820139309],USDT[0.0000008933617318] |
| 07330321 | CUSDT[1.0000000000000000],DOGE[0.0000000064913322],USD[0.0000000022483170] |
| 07330322 | DOGE[25.0466926700000000],USD[0.0000000002570923] |
| 07330323 | USD[10.0000000000000000] |
| 07330324 | BTC[0.0000000081730948],ETH[0.0000000083522624],ETHW[0.0000000083522624],KSHIB[0.0000000041860497],SHIB[972.2424274400000000],USD[0.0000000025719672] |
| 07330325 | CUSDT[1832.6702082700000000],TRX[1187.5802876700000000],USD[0.0057647513476367] |
| 07330326 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3322457.7077736000000000],USD[0.0000000033367067] |
| 07330327 | ETH[0.0017055000000000],ETHW[0.0017055000000000],USD[0.0000278112845722] |
| 07330328 | BTC[0.0002105400000000],CUSDT[12.0000000000000000],DOGE[3732.4812539100000000],ETH[0.0230618100000000],ETHW[0.0230618100000000],TRX[1.0000000000000000],USD[0.0000000048289370] |
| 07330329 | USD[10.0000000000000000] |
| 07330330 | BAT[2.1290125800000000],CUSDT[3.0000000000000000],DOGE[340.1723029000000000],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0005693671547448] |
| 07330331 | DOGE[4617.6132006400000000],USD[0.0000000574359880] |
| 07330332 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000079057802],ETHW[0.0000000079057802],TRX[1.0000000000000000],USD[0.0075790849799364] |
| 07330333 | USD[0.0464732080000000] |
| 07330334 | USD[10.0000000000000000] |
| 07330336 | USD[0.0005000471572556] |
| 07330337 | USD[10.0000000000000000] |
| 07330338 | USD[0.0085600722304263] |
| 07330339 | USD[10.0000000000000000] |
| 07330340 | USD[10.0000000000000000] |
| 07330341 | BF_POINT[100.0000000000000000],BTC[0.0044340300000000],DOGE[7433.5544772100000000],ETH[0.0000000200000000],ETHW[0.0000000008657333],LINK[80.5839847321084608],NFT [31301181759945410][1],SHIB[1.0000000000000000],USD[0.0000000048697388],USDT[0.0000000038637464] |
| 07330343 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0045691359144602] |
| 07330344 | USD[10.0000000000000000] |
| 07330345 | USD[0.0000000059270144] |
| 07330347 | USD[0.0002142365567780] |
| 07330348 | USD[10.0000000000000000] |
| 07330349 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0046221000324078] |
| 07330351 | SOL[0.0000000081600000],TRX[12.9989048400000000],USD[0.0000000012624664],USDT[0.0000000080000000] |
| 07330352 | BAT[0.0000000080357736],DOGE[44.9643957078613367],GRT[0.0000000090070364],USD[0.0207667300507946] |
| 07330354 | CUSDT[1.0000000000000000],USD[0.0000442300000000],USDT[0.0045956685256257] |
| 07330356 | BCH[0.0000000084064000],BRZ[0.0000000031322107],BTC[0.0000000067494111],DOGE[0.0268988912727766],ETH[0.0000000070160380],SUSHI[0.0000000526270627],USD[243.8981798240150535],USDT[0.0000000090175713] |
| 07330357 | USD[10.0000000000000000] |
| 07330358 | USD[10.0000000000000000] |
| 07330359 | BTC[0.0000000048026314],DOGE[0.0000000027911646],GRT[0.0000000069600405],SUSHI[0.0000000083049385],USD[0.0000000041836722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330360 | USD[10.0000000000000000] |
| 07330361 | DOGE[2035.4435359500000000000],USD[0.0000000001170345] |
| 07330362 | MATIC[8.8109467400000000],USD[0.0000000128832436] |
| 07330363 | DOGE[0.0000423800000000],USD[0.0006312346920460] |
| 07330365 | USD[10.0000000000000000] |
| 07330366 | USD[0.0058914277146924] |
| 07330368 | CUSDT[1.0000000000000000],DOGE[43.4929160900000000],USD[5.0003990992887194] |
| 07330369 | USD[10.3221566500000000] |
| 07330371 | USD[10.0000302051506716],USDT[0.0000000087178820] |
| 07330372 | USD[0.0026495456741448] |
| 07330373 | USD[10.0000000000000000] |
| 07330376 | BRZ[0.0000000091344024],BTC[0.0000000068222514],DOGE[0.0000000034839012],ETH[0.0000000334203325],SUSHI[0.0000000010735622],USD[0.0007038917197246],USDT[0.0000000008659120] |
| 07330379 | USD[10.0000000000000000] |
| 07330380 | BTC[0.0006242420089863],DOGE[26.5790263700000000],ETH[0.0053243200000000],ETHW[0.0053243200000000],USD[0.0000000108599020] |
| 07330381 | CUSDT[1.0000000000000000],DOGE[0.0000291600000000],USD[17.7081299298078201] |
| 07330383 | BTC[0.0000455900000000],USD[5.0564888000000000] |
| 07330384 | DOGE[0.0000000015326245],USD[0.0001246849604070] |
| 07330385 | USD[10.0000000000000000] |
| 07330386 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1133.3085295400000000],USD[0.0008850039844774] |
| 07330387 | USD[10.0000000000000000] |
| 07330388 | USD[10.0000000000000000] |
| 07330389 | DOGE[578.4653522600000000],GRT[1.0036779100000000],USD[0.6576454373839875] |
| 07330390 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[13966.9322574900000000],ETH[0.1218126300000000],ETHW[0.1218126300000000],TRX[1.0000000000000000],USD[0.0031253315285050] |
| 07330391 | CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[37.6093907322762838] |
| 07330392 | BTC[0.0000081300000000],DOGE[83.0448024800000000],USD[7.1206744520983310] |
| 07330393 | CUSDT[13.0000000000000000],DOGE[400.1251446000000000],SHIB[162372.4605191500000000],USD[0.0000000044596537] |
| 07330394 | TRX[1.0000000000000000],USD[0.0657878571561560] |
| 07330395 | ETH[0.0000000771128390],USD[0.0000062380999985] |
| 07330396 | USD[20.0000000000000000] |
| 07330397 | USD[10.0000000000000000] |
| 07330398 | USD[10.0000000000000000] |
| 07330399 | USD[10.0000000000000000] |
| 07330400 | BRZ[1.0000000000000000],DOGE[1.0321261600000000],USD[0.0090175809906537] |
| 07330401 | DOGE[0.0170000000000000],USD[72.0285594395585214] |
| 07330403 | DOGE[28.1325487500000000],USD[0.0000000014426875] |
| 07330404 | DOGE[0.0000000425025564],ETH[0.0000001000000000],USD[0.0000000004479022] |
| 07330405 | USD[10.0000000000000000] |
| 07330406 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0077367100000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.1221842014979609],USDT[1.0000000000000000] |
| 07330407 | TRX[2.0000000000000000],USD[0.0020966040827238] |
| 07330409 | USD[10.0000000000000000] |
| 07330410 | USD[10.0000000000000000] |
| 07330411 | USD[10.0000000000000000] |
| 07330412 | BAT[0.0000000021039865],BCH[0.0000000004829910],BTC[0.0000000049403800],CUSDT[2.0000000075744491],DOGE[1.0000000269033677],ETH[0.0000000089134501],ETHW[0.0000000089134501],TRX[0.0000000010984652],USD[0.0000000034734395],USDT[0.0000000062292861] |
| 07330413 | DOGE[36.2986572200000000],USD[0.0000000082481250] |
| 07330414 | USD[10.0000000000000000] |
| 07330415 | CUSDT[2.0000000000000000],ETH[0.0029439600000000],ETHW[0.0029439600000000],NFT[385748830626692209][1],SHIB[5542.1695862700000000],SOL[0.0000000006341478],USD[0.0004542936369523] |
| 07330416 | USD[10.0000000000000000] |
| 07330417 | DOGE[22.1188725200000000],USD[0.0000000034507228] |
| 07330418 | BTC[0.0000000002900000],DOGE[2.0000000000000000],ETH[0.0000562900000000],ETHW[0.0000562900000000],SHIB[0.0000039200000000],TRX[2.0000000000000000],USD[0.0024770862992349] |
| 07330419 | USD[10.0000000000000000] |
| 07330420 | USD[0.0170444314662842] |
| 07330421 | CUSDT[19.0000000000000000],DOGE[21.0178935700000000],USD[0.0192782270038210] |
| 07330423 | USD[10.0000000000000000] |
| 07330425 | BTC[0.0000803050000000] |
| 07330426 | USD[10.0000000000000000] |
| 07330427 | BRZ[2.0000000000000000],SHIB[1886137.3915791400000000],USD[0.0000000021183398],USDT[0.0000000035982400] |
| 07330428 | CUSDT[4.0000000000000000],DOGE[7426.0278240109406921],NFT[377947305101230892][1],USD[0.0000001006426653] |
| 07330429 | BRZ[0.0000000036002528],DOGE[6.1894292300000000],ETHW[0.0615678500000000],SUSHI[5.0412310500000000],USD[0.0000078562744555] |
| 07330430 | DOGE[15.1324379600000000],USD[0.0000000013953820] |
| 07330431 | DOGE[118.8584103300000000],TRX[1.0000000000000000],USD[0.0000000004456519] |
| 07330432 | BRZ[23.0265057900000000],CUSDT[259.5433724500000000],DOGE[191.0713506800000000],TRX[156.0188483100000000],USD[0.0000000194457632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330433 | MATIC[8.9638673842887012],SHIB[8.7463722100000000],USD[0.0000000038975368] |
| 07330434 | USD[10.0000000000000000] |
| 07330435 | USD[10.0000000000000000] |
| 07330436 | USD[10.0000000000000000] |
| 07330437 | DOGE[23.9795266600000000],SHIB[85184.9235693700000000],USD[0.0000000033145171] |
| 07330438 | BRZ[0.0000000010198800],SHIB[1.0000000000000000],USD[1162.0409052002795932] |
| 07330439 | BTC[0.0000000033823109],CUSDT[4.0000000000000000],DOGE[3.0000000071517300],TRX[1.0000000000000000],UNI[0.0000000066812145],USD[0.0086699400884071],USDT[1.0000000137940940] |
| 07330442 | BRZ[1.0000000000000000],DOGE[16546.2090249900000000],ETH[0.0169165600000000],ETHW[0.0169165600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0008010276760254] |
| 07330443 | BCH[0.0000037600000000],CUSDT[4.0000000000000000],DOGE[0.0129865300000000],TRX[0.0048018600000000],USD[0.0000063929253019] |
| 07330444 | GRT[4.7572571900000000],USD[0.0000000072941398] |
| 07330445 | USD[0.0002108818442092] |
| 07330446 | BAT[7.0000000000000000],BRZ[9.0000000000000000],CUSDT[16.0000000000000000],GRT[9.0000000000000000],TRX[27.0000000000000000],USD[0.8257238990970475],USDT[0.0000000012413420] |
| 07330448 | USD[10.0000000000000000] |
| 07330449 | USD[0.0000000010208312] |
| 07330451 | DOGE[143.4990757200000000],USD[0.0000000001709608] |
| 07330452 | USD[10.0000000000000000] |
| 07330454 | USD[10.0000000000000000] |
| 07330455 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000086126558],USD[0.0000002343257963] |
| 07330456 | BTC[0.0000000100000000],DOGE[0.0000000007924456],LTC[0.3409125400000000],SHIB[3049.6976249900000000],USD[0.0000004362397676] |
| 07330457 | BTC[0.0122158500000000],CUSDT[4.0000000000000000],DOGE[174.0490375800000000],ETH[0.0173928800000000],ETHW[0.0171740000000000],MATIC[70.7464630600000000],SOL[6.4905958900000000],TRX[1.0675314200000000],UNI[2.4811587700000000],USD[0.0009962924081233],USDT[1.8021811500000000] |
| 07330458 | USD[0.0000954912946585] |
| 07330459 | USD[10.0000000000000000] |
| 07330460 | USD[10.0000000000000000] |
| 07330461 | USD[10.0000000000000000] |
| 07330462 | GRT[6.9159119300000000],USD[0.0000000104559437] |
| 07330463 | BRZ[1.0000000000000000],BTC[0.0000000030859346],CUSDT[13.0000000000000000],DOGE[1.0000000016294941],ETH[0.0000000320860068],ETHW[0.0000000320860068],SUSHI[0.0000000001125863],TRX[2.0000000000000000],USD[0.0000224569650522] |
| 07330465 | USD[0.0000000044405968] |
| 07330466 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],NFT[521607320549324850][1],SOL[9.9817488100000000],TRX[3.0000000000000000],USD[0.0071839206554297] |
| 07330467 | USD[10.0000000000000000] |
| 07330468 | USD[10.0000000000000000] |
| 07330469 | USD[10.0000000000000000] |
| 07330470 | USD[10.0000000000000000] |
| 07330471 | SHIB[132.7518828400000000],USD[0.0000000085941721] |
| 07330472 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[335.9948965700000000],ETH[0.3077741300000000],ETHW[0.3077741300000000],SHIB[4114379.2550549100000000],TRX[1.0000000000000000],USD[0.0012876275842819] |
| 07330473 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0066968795709694] |
| 07330474 | USD[10.0000000000000000] |
| 07330476 | USD[0.0017266610254028] |
| 07330477 | ETHW[0.5128482400000000],SHIB[1.0000000000000000],USD[0.0000000045992669] |
| 07330478 | USD[10.0000000000000000] |
| 07330479 | USD[10.0000000000000000] |
| 07330480 | USD[10.0000000000000000] |
| 07330481 | USD[10.0000000000000000] |
| 07330482 | BTC[0.0000000030886518],DOGE[0.0000000023149358],ETH[0.0000000050160000],USD[0.0009032427735830] |
| 07330483 | DOGE[1.0000000000000000],USD[0.0092014127720704],USDT[0.0000000004472052] |
| 07330484 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001422103621649] |
| 07330485 | BTC[0.0000000380700230],TRX[0.0009854500000000],USD[0.0000000126665339] |
| 07330487 | DOGE[28.8638809000000000],USD[0.0000000013419452] |
| 07330488 | USD[10.0000000000000000] |
| 07330489 | USD[10.0000000000000000] |
| 07330490 | USD[10.0000000000000000] |
| 07330492 | USD[10.0000000000000000] |
| 07330493 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],LINK[0.5759886100000000],USD[0.0000000723996288] |
| 07330494 | USD[10.0000000000000000] |
| 07330495 | USD[10.0000000000000000] |
| 07330496 | USD[10.0000000000000000] |
| 07330497 | CUSDT[1.0000000000000000],DOGE[1.0449955400000000],ETH[0.0460295000000000],ETHW[0.0454549400000000],USD[0.0030376067660396] |
| 07330499 | USD[10.0000000000000000] |
| 07330501 | USD[0.0000000018523186] |
| 07330502 | USD[10.0000000000000000] |
| 07330503 | USD[10.0000000000000000] |
| 07330504 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330505 | USD[10.0000000000000000] |
| 07330506 | BTC[0.0001712000000000],USD[0.0001425213328800] |
| 07330507 | USD[10.0000000000000000] |
| 07330508 | USD[0.0004998840000000] |
| 07330509 | DOGE[1.0000000000000000],USD[10.0000000260827767] |
| 07330510 | USD[10.0000000000000000] |
| 07330511 | USD[10.0000000000000000] |
| 07330512 | CUSDT[1.0000000000000000],USD[0.0000016524068512] |
| 07330513 | DOGE[1.0000000898858555],GRT[2.0460563100000000],KSHIB[0.0000079400000000],SOL[0.0000000090902046],TRX[2.0000000000000000],USD[0.0086909959915890] |
| 07330514 | USD[10.0000000000000000] |
| 07330515 | USD[10.0000000000000000] |
| 07330516 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],GRT[21.0597750500000000],TRX[0.0000000096000000],USD[0.0000000033652193] |
| 07330517 | USD[0.0000000003185920] |
| 07330518 | USD[10.0000000000000000] |
| 07330519 | USD[10.0000000000000000] |
| 07330520 | USD[10.0000000000000000] |
| 07330521 | USD[10.0000000000000000] |
| 07330522 | USD[10.0000000000000000] |
| 07330523 | USD[10.0000000000000000] |
| 07330525 | DOGE[1.0000000000000000],USD[21.3321914716861397] |
| 07330526 | BRZ[1.0000000000000000],USD[0.0000000100499508] |
| 07330527 | BAT[1.0000000000000000],CUSDT[15.0000000000000000],DOGE[0.0000000087710000],ETH[0.0000000071750000],LTC[0.0000000044959178],TRX[0.0000128702950000],UNI[0.0441809900000000],USD[0.0000506426394816],USDT[0.0000000529389640] |
| 07330528 | USD[10.0000000000000000] |
| 07330529 | AAVE[0.0000000040263152],SHIB[0.0000000021105792],SOL[0.0000000010183006],TRX[0.0000000013134130],USD[0.0000010642980361],USDT[0.0000000011635840] |
| 07330530 | USD[10.0000000000000000] |
| 07330531 | USD[10.0000000000000000] |
| 07330532 | CUSDT[1.0000000000000000],DOGE[137.4847495000000000],USD[0.0000000003026700] |
| 07330533 | BTC[0.0002322600000000],DOGE[1.0000000000000000],USD[0.0003099878062510] |
| 07330534 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0089429553891760] |
| 07330535 | USD[10.0000000000000000] |
| 07330536 | USD[10.0000000000000000] |
| 07330537 | DOGE[0.0000000087000000],USD[0.0000059058014410] |
| 07330538 | USD[10.0000000000000000] |
| 07330539 | USD[10.0000000000000000] |
| 07330541 | USD[0.0000000024435597] |
| 07330542 | BRZ[0.0000000091064511],BTC[0.0000000080208246],DOGE[0.0000000099275498],ETH[0.0000000000230784],UNI[0.0000000061064120],USD[0.0000000034412199],USDT[0.0000000049957864] |
| 07330543 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0341975800000000],TRX[2.0000000000000000],USD[0.0000000090960440] |
| 07330544 | USD[10.0000000000000000] |
| 07330545 | DOGE[0.0000000032262111],TRX[1.0000000000000000],USD[0.0002553463723930] |
| 07330547 | USD[10.0000000000000000] |
| 07330548 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000889000000000],CAD[0.9331490500000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],LINK[0.0008581500000000],SUSHI[0.0027755700000000],USD[0.0009619249152550] |
| 07330549 | CUSDT[4.0000000000000000],DOGE[3.0000000000000000],TRX[3.0000000000000000],USD[0.0044503136457529] |
| 07330550 | USD[10.0000000000000000] |
| 07330551 | NFT[344951568234190126][1],NFT[403073561884929909][1],NFT[526134297696876595][1],USD[4.1487744158453413] |
| 07330552 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[13.2037423143159068] |
| 07330553 | BTC[0.0085918300000000],DOGE[109.9445500000000000],SOL[3.5066655000000000],USD[0.4313750000000000] |
| 07330554 | BRZ[1.0000000000000000],DOGE[0.0000362800000000],TRX[1.0000000000000000],USD[183.1069349053597589] |
| 07330555 | USD[10.0000000000000000] |
| 07330556 | CUSDT[1.0000000000000000],DOGE[1.0000411200000000],USD[64.3737117157899808] |
| 07330558 | USD[10.0000000000000000] |
| 07330559 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],MATIC[0.0005651190654963],TRX[1.0000000000000000],USD[0.0016560450811102] |
| 07330560 | CUSDT[3.0000000000000000],DOGE[428.1446607100000000],SHIB[338896.4530462500000000],TRX[842.0990949700000000],USD[0.0000000005160253] |
| 07330561 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000000056652256],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000162255564565],USDT[104.9043162800000000] |
| 07330562 | DOGE[56.9626903400000000],TRX[1.9849580500000000],USD[0.0000663240287981] |
| 07330563 | CUSDT[1.0000000000000000],DOGE[0.0000037800000000],USD[0.0052261511118220] |
| 07330564 | USD[10.0000000000000000] |
| 07330565 | USD[10.0000000000000000] |
| 07330566 | DOGE[38.5075521800000000],USD[1.8759309493852288] |
| 07330567 | BRZ[1.0000007876618525],BTC[0.0000000007900000],CUSDT[3.0000000000000000],DOGE[0.0000000086050373],ETH[0.0000000729926346],ETHW[0.0000000721092366],GRT[0.0000000075282652],LTC[0.0000000037058242],TRX[0.0000000040678363],USD[0.0002389556571729] |
| 07330569 | ETH[0.0054702700000000],ETHW[0.0054702700000000],USD[0.0000089209494326] |
| 07330570 | USD[10.3601211600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330571 | USD[10.000000000000000] |
| 07330572 | USD[10.000000000000000] |
| 07330573 | BTC[0.000208160000000],USD[0.0001921561845280] |
| 07330575 | USD[10.000000000000000] |
| 07330576 | USD[10.000000000000000] |
| 07330577 | USD[0.0076135934681226] |
| 07330578 | USD[10.000000000000000] |
| 07330579 | USD[10.000000000000000] |
| 07330580 | USD[10.000000000000000] |
| 07330581 | DOGE[133.579208120000000],TRX[1.000000000000000],USD[0.000000006809660] |
| 07330582 | AVAX[0.512089900000000],BF_POINT[500.000000000000000],BRZ[1.000000000000000],BTC[0.002116106143160],DOGE[1.000000099823575],ETH[0.014311934195052],ETHW[0.014134094195052],LINK[2.829774630000000],LTC[0.368940640000000],SHIB[5.000000000000000],SOL[0.449059347580000],SUSHI[0.000000004194000],USD[101.520288412064748],USDT[0.000000050729226] |
| 07330583 | USD[10.000000000000000] |
| 07330584 | BRZ[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0023824544632676] |
| 07330585 | USD[10.000000000000000] |
| 07330586 | USD[10.000000000000000] |
| 07330587 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],LINK[0.956679700000000],SUSHI[1.000000000000000],TRX[5.000000000000000],USD[10.000000571291290],USDT[2.000000000000000] |
| 07330588 | BTC[0.000000018379839],CUSDT[2.000000000000000],SHIB[5813762.352065800000000],USD[0.0000000054452667] |
| 07330589 | USD[10.000000000000000] |
| 07330590 | USD[0.0096577951548933] |
| 07330591 | USD[10.000000000000000] |
| 07330592 | USD[10.000000000000000] |
| 07330593 | BTC[0.000000025390000],SOL[0.000000040730000],USD[0.0000000079602500] |
| 07330594 | DOGE[1.000179791506987],SHIB[133593.576244764200000],TRX[1.000000000000000],USD[0.0000000033302060] |
| 07330595 | USD[10.000000000000000] |
| 07330596 | USD[10.000000000000000] |
| 07330597 | USD[10.000000000000000] |
| 07330599 | CUSDT[2.000000000000000],ETH[0.000000078840000],ETHW[0.000000078840000],TRX2.000000000000000],USD[0.0856983249389984] |
| 07330600 | USD[10.000000000000000] |
| 07330601 | BAT[0.000000007129766],BCH[0.001756863874000],BRZ[0.000000012822861],CAD[0.005824540000000],CUSDT[6.000000088193002],DAI[0.000000018066798],DOGE[1.000000005101355],ETH[0.000000050420000],KSHIB[4342.436190785622757],LINK[0.000029629276000],LTC[0.000011060000000],MATIC[0.423287536133924],PAXG[0.000000046003617],SHIB[10.000000480000000],SOL[0.000000061314720],TRX[5.000000069374720],USD[0.00018013919243291],USDT[1.110258787862944] |
| 07330603 | TRX[234.633547830000000],USD[0.000000000252595] |
| 07330604 | BRZ[1.000000000000000],BTC[0.012354100000000],CUSDT[2.000000000000000],TRX[3.000000000000000],UNI[0.565267700000000],USD[0.000287511229873] |
| 07330605 | CUSDT[1.000000000000000],DOGE[2174.668431930000000],USD[0.000000030098832] |
| 07330606 | USD[10.000000000000000] |
| 07330607 | USD[10.000000000000000] |
| 07330608 | DOGE[1.000000000000000],USD[0.0023858162554717] |
| 07330609 | USD[10.000000000000000] |
| 07330610 | CUSDT[1.000000000000000],DOGE[138.405675720000000],USD[0.0095736671635416] |
| 07330611 | USD[0.0000000092553400] |
| 07330612 | BRZ[4.000000018489370],BTC[0.000000004619404.8],CUSDT[10.000000000102650000],DOGE[0.000000010265000],ETH[0.000000031137145],GRT[0.000000004552038],LINK[0.000000004760000],LTC[0.405397833576276.7],SOL[0.000000058116644],SUSHI[6.505665059768592.4],TRX[8.000000000000000],UNI[2.748026785017115.54],USD[0.000000395414514],USDT[1.104161530000000],YF[0.000000000002375000] |
| 07330613 | USD[10.000000000000000] |
| 07330614 | USD[10.000000000000000] |
| 07330615 | USD[10.000000000000000] |
| 07330616 | USD[10.000000000000000] |
| 07330617 | USD[10.000000000000000] |
| 07330618 | BAT[3105.154517120000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[1.755226300000000],UNI[18.334286100000000],USD[0.0000012589815169] |
| 07330619 | DOGE[166.442153570000000],USD[0.0000000051137265] |
| 07330620 | DOGE[132.828337700000000],USD[0.0000000002882220] |
| 07330621 | USD[0.0092200397721976] |
| 07330622 | CUSDT[3.000000000000000],SUSHI[0.000000009738671],USD[0.0018447409320534] |
| 07330624 | USD[10.000000000000000] |
| 07330625 | TRX[2.000000000000000],USD[0.0000000021598740] |
| 07330626 | DOGE[3715.877834890000000],ETH[0.114038830000000],ETHW[0.114038830000000],USD[10.000026335621192] |
| 07330627 | ALGO[5.846940430000000],BTC[0.000005000000000],ETH[0.003043110000000],LINK[0.276407717942515.4],SHIB[18176688.139974220000000],TRX[1.000000000000000],USD[958.691295866436429] |
| 07330628 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.0040799758703252] |
| 07330630 | CUSDT[1.000000000000000],DOGE[2229.327926260000000],SHIB[2250053.456800000000000],TRX[80.612123200000000],USD[0.000000002158738] |
| 07330631 | USD[10.000000000000000] |
| 07330632 | DOGE[0.000000017461228],USD[0.000000000506128] |
| 07330633 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0044042986563198] |
| 07330634 | BTC[0.000000090255204],DOGE[0.000000015879783] |
| 07330636 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07330637 | BTC[0.000962560000000000],USD[0.0002321503052509] |
| 07330638 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0031100465372364] |
| 07330639 | BCH[1.139940030000000000],BRZ[57.590466360000000000],BTC[0.000435510000000000],CUSDT[4715.104814620000000000],DOGE[1633.592243200000000000],ETH[0.013442160000000000],ETHW[0.013442160000000000],GBP[7.180540410000000000],SHIB[3537318.712415980000000000],SOL[5.422774510000000000],SUSHI[6.150215190000000000],TRX[2881.184219330000000000],USD[2.107036426672039S],USDTI9.948050280000000000] |
| 07330641 | USD[10.000000000000000] |
| 07330642 | USD[10.000000000000000] |
| 07330644 | BCH[0.073566341745000000],BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[430.354951246800000000],GRT[50.697780160000000000],LTC[0.345368540000000000],TRX[4.000000000000000],USD[0.0077034596131776] |
| 07330645 | TRX[1.000000000000000],USD[10.000000000000000],USDT[0.000000359501840] |
| 07330646 | DOGE[157.392943280000000000],USD[0.000000004693800] |
| 07330648 | DOGE[0.120121290000000000],SHIB[1.000000000000000],USD[0.000000000044003200] |
| 07330649 | TRX[0.543553000000000000] |
| 07330650 | LTC[0.187300870000000000],TRX[2.884930120000000000],USD[0.0089500997832293] |
| 07330651 | TRX[201.406745550000000000],USD[0.0000000002484265] |
| 07330654 | DOGE[425.057004520000000000],USD[0.0000000022299852] |
| 07330655 | DOGE[0.000000077545325],TRX[2.000000000000000],USD[0.0049687948618430] |
| 07330656 | USD[10.000000000000000] |
| 07330657 | USD[10.000000000000000] |
| 07330658 | BRZ[3.000000000000000],BTC[0.097961000000000000],CUSDT[22.000000000000000],DOGE[2.000000000000000],ETH[2.093121430000000000],ETHW[2.092242360000000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[0.0059089599339207] |
| 07330659 | BTC[0.000000025931997],ETH[0.000421300000000000],ETHW[0.000421300000000000],USD[0.000004693936135] |
| 07330660 | USD[10.000000000000000] |
| 07330661 | BTC[0.000000005929840],DOGE[0.000000016015184] |
| 07330662 | USD[10.000000000000000] |
| 07330663 | BAT[1.000000000000000],DOGE[5509.737540000000000000],GRT[75.913338310000000000],SOL[3.561234860000000000],SUSHI[7.431495670000000000],TRX[1.000000000000000],USD[0.000000002732247],USDT[0.000000273761870] |
| 07330664 | USD[10.000000000000000] |
| 07330665 | BAT[0.000000045604994],BCH[0.000000028180000],DOGE[0.000000088734400],ETH[0.000000035000000],SHIB[1.000000000000000],SOL[0.000000026439148],TRX[40.830863894370448],USD[0.000000035208445] |
| 07330666 | BAT[1.000000000000000],BCH[0.000000062044878],BRZ[2.000000000000000],DOGE[1.000000058032091],TRX[1.000000000000000],USD[0.000023703949465] |
| 07330667 | CUSDT[2.000000000000000],DOGE[0.000000060000000],TRX[1.000000000000000],USD[0.0085325108266808] |
| 07330668 | LINK[0.322279050000000000],USD[0.000001863241480] |
| 07330669 | USD[10.000000000000000] |
| 07330670 | USD[10.000000000000000] |
| 07330671 | DOGE[0.000000026733876],USD[0.0072357569650293] |
| 07330672 | DOGE[0.000000048000000],GRT[1.000000000000000],NFT (436195055551944060)[1],USD[0.0004311124331440],USDT[1.000000000000000] |
| 07330673 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0001938844888952] |
| 07330674 | BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[1845.015255570641040   2],USD[0.0015785534452142],USDT[1.000000000000000] |
| 07330675 | DOGE[0.000000036000894],ETH[0.000000059361888],USD[3.5261127855864562] |
| 07330676 | USD[10.000000000000000] |
| 07330677 | USD[10.000000000000000] |
| 07330678 | USD[10.000000000000000] |
| 07330680 | USD[10.000000000000000] |
| 07330681 | DOGE[16.826851560000000000],USD[0.000000016663456] |
| 07330682 | DOGE[92.366868750000000000],TRX[1.000000000000000],USD[0.1042178159330562] |
| 07330683 | DOGE[237.928518180000000000],USD[10.000000001499626] |
| 07330684 | USD[10.000000000000000] |
| 07330685 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0093737554564961],USDT[0.000000085964624] |
| 07330687 | ETH[0.006230350000000000],ETHW[0.006230350000000000],USD[0.0000083462304525] |
| 07330689 | USD[10.000000000000000] |
| 07330690 | BTC[0.000178670000000000],USD[0.0001365627517983] |
| 07330691 | AVAX[2.032442900000000000],BTC[0.002617550000000000],CUSDT[1.000000000000000],DOGE[13.597642660000000000],ETH[0.002510920000000000],ETHW[0.002483560000000000],LINK[0.222010340000000000],MATIC[6.441142610000000000],SHIB[71032.834394280000000000],SOL[0.102969510000000000],TRX[65.073166140000000000],UNI[0.267118750000000000],USD[14.7715645374368354] |
| 07330692 | USD[10.000000000000000] |
| 07330693 | DOGE[1.000000000000000],LTC[0.004024842131236B],TRX[1.000000000000000],USD[0.000000015880017],USDT[0.000013040000000] |
| 07330694 | DOGE[8951.727538590000000000],TRX[1.000000000000000],USD[0.0000000007297263] |
| 07330695 | USD[0.0065797199930558] |
| 07330696 | CUSDT[4.000000000000000],DOGE[2224.203729020000000000],USD[0.0000000088944460] |
| 07330697 | USD[10.000000000000000] |
| 07330698 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.004989570000000000],SUSHI[1.110278510000000000],TRX[3.000000000000000],USD[0.0009482917882701] |
| 07330700 | USD[10.000000000000000] |
| 07330701 | CUSDT[1.000000000000000],USD[0.0087037846711358] |
| 07330702 | USD[10.000000000000000] |
| 07330703 | USD[10.000000000000000] |
| 07330704 | USD[10.000000000000000] |
| 07330705 | USD[10.000000000000000] |

Schedule AB 91: Customer Unsecured Commodity Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330706 | CUSDT[2.00000000000000000],GRT[0.000000084314560],SOL[0.000000061669523],TRX[1.0000000024059740],USD[0.000001278254689] |
| 07330707 | DOGE[1.00000000000000000],LINK[0.3422240700000000],USD[0.0000002860016275] |
| 07330708 | CUSDT[1.00000000000000000],DOGE[450.6199993389618016],USD[0.9981591344565551] |
| 07330711 | BRZ[4.00000000000000000],CUSDT[8.00000000000000000],DOGE[1.00000000000000000],ETH[2.0721401100000000],ETHW[2.0721401100000000],GRT[3.00000000000000000],TRX[3.00000000000000000],USD[0.0000179473873579],USDT[1.00000000000000000] |
| 07330712 | USD[10.00000000000000000] |
| 07330713 | USD[10.00000000000000000] |
| 07330714 | CUSDT[5.00000000000000000],DOGE[68.7556936360000000],USD[0.0000000109592976] |
| 07330715 | DOGE[1.00000000000000000],USD[0.0652096738541965] |
| 07330716 | DOGE[0.8513868400000000],USD[2.6283934293909248] |
| 07330717 | BTC[0.0018127100000000],CUSDT[1.00000000000000000],DOGE[7082.6709052600000000],TRX[1.00000000000000000],USD[10.0005516591436683] |
| 07330718 | USD[10.00000000000000000] |
| 07330719 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0064922660044177] |
| 07330720 | USD[10.00000000000000000] |
| 07330721 | USD[0.0000574544252392] |
| 07330722 | AUD[0.00000009496770 0],BTC[0.00000000077207410],ETHW[0.0021287600000000],NFT [28954177352077603][1],NFT [29804973197761921 2][1],NFT [29037912320077643 5][1],NFT [30396610426727207 9][1],NFT [30470248532195168 5][1],NFT [31077565920756141 0][1],NFT [31651777619363792 3][1],NFT [32053527289535906 2][1],NFT [32901721264600829 7][1],NFT [33168316826774857 8][1],NFT [33509013640995335 5][1],NFT [34332034548070941 2][1],NFT [34358280606295834 7][1],NFT [34624086384143724 1][1],NFT [35350659642246344 4][1],NFT [36635783282699293 1][1],NFT [36244827623133325 0][1],NFT [39337919343020714 ][1],NFT [39393873372466278 7][1],NFT [40743367299666918 0][1],NFT [41190630610616169 9][1],NFT [41585224379780792 7][1],NFT [42268783570954263 5][1],NFT [42290919090037781 9][1],NFT [42812069321699570 6][1],NFT [43891844210574853 9][1],NFT [44668890456937881 6][1],NFT [45016182137928437 8][1],NFT [45413784568401][1],NFT [45464761295815955 7][1],NFT [47520876294854026][1],NFT [45930657825850326][1],NFT [46110029202421161 6][1],NFT [46113581806851896 5][1],NFT [48019360547117367 5][1],NFT [48303837061852763 2][1],NFT [48849153686732249 7][1],NFT [50728701576477964 4][1],NFT [51604396125418721 9][1],NFT [51828227862220926 6][1],NFT [53294528245797076 7][1],NFT [54980853056075310 6][1],NFT [55069545972708504 2][1],NFT [55318906665228236 2][1],NFT [56403943815183479 6][1],NFT [57105000101370352 6][1],NFT [57556483998601676 2][1],SHIB[2.00000000000000000],SUSHI[0.0000000880000000],USDI2255.6088554208048322I,USDT[0.00000000030391533] |
| 07330723 | USD[10.00000000000000000] |
| 07330724 | USD[10.00000000000000000] |
| 07330725 | CUSDT[4.00000000000000000],DOGE[0.0000000342610684],USD[0.0001964031562995] |
| 07330727 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],USD[0.0025387016481535],USDT[0.000000025097818] |
| 07330728 | BRZ[1.00000000000000000],BTC[0.0004340800000000],CUSDT[4.00000000000000000],DOGE[3474.9961554800000000],ETH[0.0039395500000000],ETHW[0.0038844830000000],TRX[78.4815765300000000],USD[0.0012025046001662] |
| 07330729 | BRZ[0.0000165100000000],DOGE[1.00000000000000000],USD[0.0017120161597439] |
| 07330730 | BAT[0.0000000016760172],CUSDT[2.00000000000000000],DOGE[0.0000000036396386],GBP[0.0000000037655526],SOL[0.0000000089855689],SUSHI[0.0000000010461786],TRX[0.0000000067828858],USD[0.0000001575989386] |
| 07330731 | USD[10.00000000000000000] |
| 07330732 | USD[10.00000000000000000] |
| 07330733 | TRX[1.00000000000000000],USD[0.0017808556694456] |
| 07330734 | DOGE[133.2875890300000000],USD[20.0000000002083678] |
| 07330735 | ETH[0.0071701900000000],ETHW[0.0070805900000000],NFT [33596615164341293 5][1],USD[0.0000049445378786] |
| 07330736 | USD[10.00000000000000000] |
| 07330737 | BAT[2.00000000000000000],BRZ[4.00000000000000000],CUSDT[2.00000000000000000],DOGE[1548.8968770800000000],GRT[1.00000000000000000],SHIB[6.00000000000000000],UNI[2.00000000000000000],USD[0.0000000932003869],USDT[0.0000000001180387] |
| 07330738 | DOGE[0.0000000046705674],ETH[0.0055490426552798],SUSHI[0.0000000843901544],TRX[5.00000000000000000],USD[0.0030260785796237] |
| 07330739 | USD[10.00000000000000000] |
| 07330740 | CUSDT[1.00000000000000000],DOGE[7043.3158612300000000],TRX[309.9800195900000000],USD[0.0000000024861531] |
| 07330741 | USD[1.00000000000000000],USD[453.8379170187850790] |
| 07330743 | USD[10.00000000000000000] |
| 07330744 | USD[10.00000000000000000] |
| 07330745 | USD[10.00000000000000000] |
| 07330746 | CAD[6.1536211300000000],DOGE[110.4716581900000000],LTC[0.0224631800000000],USD[0.0000020337165686] |
| 07330747 | USD[0.0064698577194652],USD[0.0000001110934073] |
| 07330748 | USD[10.00000000000000000] |
| 07330749 | USD[10.00000000000000000] |
| 07330750 | USD[10.00000000000000000] |
| 07330751 | USD[10.00000000000000000] |
| 07330752 | DOGE[2807.5286178600000000],SHIB[3413.3478794800000000],USD[0.0000000023973265] |
| 07330754 | CUSDT[1.00000000000000000],DOGE[145.3966828600000000],USD[0.0000000001319504] |
| 07330755 | BCH[0.0125459700000000],DOGE[600.5975458000000000],ETH[0.0111181700000000],ETHW[0.0111181700000000],LTC[0.0381626200000000],TRX[156.9043893600000000],USD[10.0000118396278162] |
| 07330756 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0089671188819740] |
| 07330757 | USD[0.0000000002201000] |
| 07330758 | USD[10.00000000000000000] |
| 07330760 | BAT[0.0000000044482300],BRZ[2.0017410499152743],BTC[0.0200700348006193],CUSDT[13.00000000000000000],DOGE[16582.4829876000000000],ETH[0.3120772780998545],ETHW[0.3118920280998545],GBP[0.0000000025441184],GRT[452.9825071400000000],TRX[6.00000000000000000],UNI[30.6210955700000000],USD[0.0576545314216740],USDT[7.3732314000000000] |
| 07330761 | BTC[0.0010473503547500],DOGE[0.0445500000000000],ETHW[0.0159781500000000],USD[0.2137405621256410] |
| 07330762 | BTC[0.0000471600000000],DOGE[1.00000000000000000],USD[0.0029231323288536] |
| 07330763 | USD[0.0000000085020934],USDT[0.0000000068692888] |
| 07330765 | DOGE[134.9027378200000000],USD[0.0000000003027064] |
| 07330766 | USD[10.00000000000000000] |
| 07330767 | BF_POINT[300.00000000000000000],USD[0.0000000134611114] |
| 07330768 | BRZ[3.00000000000000000],BTC[0.0127550400000000],CUSDT[22.00000000000000000],DOGE[21718.6577037900000000],ETH[0.3312959500000000],ETHW[0.3311357000000000],SHIB[5.00000000000000000],SOL[3.9104014000000000],TRX[13.0758915500000000],USD[0.0041748614562005] |
| 07330769 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],USD[0.0032241587420765] |
| 07330770 | DOGE[0.0608242600000000],USD[0.0000000010295394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330771 | CUSDT[9.000000000000000],DOGE[0.000467700000000],TRX[0.003877180000000],USD[0.042769599365097] |
| 07330772 | USD[10.000000000000000] |
| 07330773 | TRX[1.000000000000000],USD[0.055506910018235] |
| 07330774 | DOGE[1114.254497100000000],USD[10.000000001287440] |
| 07330775 | DOGE[14.919230870000000],USD[0.006709137217192B] |
| 07330776 | CUSDT[3.000000000000000],DOGE[7446.638551330000000],TRX[1.000000000000000],USD[0.000558479104940] |
| 07330777 | USD[10.000000000000000] |
| 07330778 | USD[10.000000000000000] |
| 07330779 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[125.737966950000000],GRT[12.200660930000000],TRX[247.792563040000000],USD[0.0078106740259867] |
| 07330780 | BRZ[2.000000000000000],USD[0.009409644753633] |
| 07330781 | AAVE[5.458018490000000],BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1125.992148870000000],ETH[3.034805740000000],ETHW[3.034805740000000],LTC[3.642036740000000],SUSHI[75.316259470000000],TRX[5.000000000000000],USD[100.003824703933015],USDT[1.000000000000000] |
| 07330782 | TRX[0.000162200000000],USD[0.000000002605580] |
| 07330783 | USD[10.000000000000000] |
| 07330785 | USD[10.000000000000000] |
| 07330786 | CUSDT[7.000000000000000],TRX[3.000000000000000],USD[40.863858395667114] |
| 07330787 | SHIB[3337.420525920000000],USD[0.000000052067546] |
| 07330788 | CUSDT[1.000000000000000],DOGE[9686.205367540000000],ETH[1.980265110000000],ETHW[1.980265110000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000239767761316] |
| 07330789 | USD[0.000000006325568] |
| 07330790 | USD[10.000000000000000] |
| 07330791 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3215.760786166466279Z],USD[0.000000072823705] |
| 07330793 | BTC[0.000631880000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005741883680557] |
| 07330794 | USD[10.000000000000000] |
| 07330796 | CUSDT[5.000000000000000],DOGE[540.693696070000000],KSHIB[478.514537750000000],SHIB[1.000000000000000],USD[0.0052111575847684] |
| 07330797 | USD[10.000000000000000] |
| 07330798 | GRT[7.805181550000000],USD[0.000000021860586] |
| 07330799 | USD[10.000000000000000] |
| 07330800 | BAT[0.000000080555322],BRZ[0.000000004037100B],DOGE[0.000000039462618],ETH[0.000000060924296],GRT[0.000000060262003],UNI[0.000000099750532],USD[0.008201776430510],USDT[0.000000190191609] |
| 07330801 | TRX[63.320891590000000],USD[0.000000005757148] |
| 07330802 | USD[10.000000000000000] |
| 07330803 | CUSDT[3.000000000000000],DOGE[24.982917900000000],LINK[0.001850960000000],USD[0.0081122905295978] |
| 07330804 | DOGE[1.000035830000000],USD[0.0099571493387981] |
| 07330805 | USD[10.000000000000000] |
| 07330806 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.002407800000000],USDT[0.000000098842096] |
| 07330807 | USD[10.000000000000000] |
| 07330808 | BTC[0.000000004999452],DOGE[0.000000050920244],TRX[1.000000000000000],USD[0.001405608918407] |
| 07330809 | USD[10.000000000000000] |
| 07330811 | USD[0.046794059762169] |
| 07330812 | BAT[0.000000021250000],BRZ[0.000000011479944],BTC[0.000000091386844],DOGE[364.425573952229763372],ETH[0.000000074416267],LINK[0.000000043029857],PAXG[0.000000006591111],SUSHI[0.000000082145788],TRX[0.000000087603458],UNI[0.000000055449594],USD[0.0001474540339512],USDT[0.000000048004021],YFI[0.000000003785565] |
| 07330813 | ETH[0.000000057059439],USD[0.000000095627380] |
| 07330815 | USD[10.000000000000000] |
| 07330816 | BRZ[1.000000000000000],USD[0.002407565944477B3] |
| 07330817 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0051398714064520] |
| 07330818 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[11.000000000000000],ETH[0.369034660000000],ETHW[0.369034660000000],TRX[10.000000000000000],USD[0.0000113236206398],USDT[2.000000000000000] |
| 07330819 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2518.412598960000000],TRX[3.000000000000000],USD[26.193958591617581l] |
| 07330820 | USD[0.0993151476400682] |
| 07330821 | BTC[0.000000008335000],USD[5.7214368527723787] |
| 07330822 | LINK[0.335510310000000],LTC[0.000018510000000],TRX[1.000000000000000],USD[0.6398630663620088] |
| 07330823 | BAT[1.000000000000000],TRX[2.000000000000000],USD[0.0096051581294281] |
| 07330824 | SHIB[16.842748930000000],TRX[1.000000000000000],USD[0.0041898422052030] |
| 07330825 | USD[10.000000000000000] |
| 07330826 | CUSDT[0.004308500000000],CUSDT[2.000000000000000],DOGE[2417.954847564859286B],ETH[0.090925560000000],ETHW[0.089876260000000],LTC[0.000000077808740],SHIB[25285905.097160210000000],USD[0.0046906286201720] |
| 07330827 | SHIB[238824.055748900000000],USD[0.000000043339007] |
| 07330828 | USD[10.000000000000000] |
| 07330829 | CUSDT[2.000000000000000],DOGE[1673.610290020000000],USD[0.000000045642572] |
| 07330830 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0010175083855141] |
| 07330831 | USD[0.8733050000000000] |
| 07330832 | USD[10.000000000000000] |
| 07330833 | USD[0.9929185100000000] |
| 07330834 | BTC[0.000222500000000],USD[0.0028763217560000] |
| 07330835 | ETH[0.139559510000000],ETHW[0.139559510000000],LINK[0.000000009227760],NFT [53336529140502278G][1],NFT [54876202874213189G][1],SOL[4.146523390000000],TRX[3.000000000000000],USD[0.000048825997625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330836 | USD[10.000000000000000] |
| 07330837 | USD[10.000000000000000] |
| 07330838 | TRX[0.100935370000000],USD[0.000000063172555],USDT[0.000000043820000] |
| 07330840 | USD[10.000000000000000] |
| 07330841 | USD[10.000000000000000] |
| 07330842 | USD[10.000000000000000] |
| 07330843 | USD[10.000000000000000] |
| 07330844 | BTC[0.001444430000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.004363629392951] |
| 07330845 | USD[10.000000000000000] |
| 07330846 | DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000001170971708],USDT[0.000000092094715] |
| 07330847 | USD[0.000123113363689] |
| 07330848 | USD[10.000000000000000] |
| 07330849 | USD[0.003856434853961 2],USDT[0.000000054989700] |
| 07330850 | BAT[0.000000059450000],DOGE[0.000000041511720],SOL[0.000000075145185],USD[0.003416509939 6242],USDT[0.000000010348295] |
| 07330851 | USD[10.000000000000000] |
| 07330852 | USD[0.000000005531284] |
| 07330853 | USD[10.000000000000000] |
| 07330854 | USD[10.000000000000000] |
| 07330855 | USD[0.003194945391 8411] |
| 07330856 | BTC[0.000000063520000],DOGE[0.000000035231610],ETH[0.000000039518276],GRT[0.000000034400000],SOL[0.000000037600000],USD[0.0008742237737206] |
| 07330857 | CUSDT[1.000000000000000],DOGE[0.000690310000000],TRX[2.000000000000000],USD[39.5123871019595352] |
| 07330858 | CUSDT[2.000000000000000],DOGE[0.000000025493523],TRX[1.000000000000000],USD[0.000000008495704] |
| 07330859 | BRZ[1.000000000000000],DOGE[744.664150339078593 6],ETH[0.435222740000000],ETHW[0.435222740000000],LTC[1.478374680000000],USD[0.0000110241190398] |
| 07330861 | USD[10.000000000000000] |
| 07330862 | CUSDT[4.000000000000000],DOGE[138.69160310000000 0],TRX[1.000000000000000],USD[0.0032930106799111] |
| 07330863 | USD[10.000000000000000] |
| 07330864 | DOGE[21.472897468202085 0],TRX[120.717833361988032 1],USD[14.1239708819257878] |
| 07330865 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[57.8008746152005649] |
| 07330866 | CUSDT[2.000000000000000],DOGE[0.000000031737985],USD[0.000000005251478] |
| 07330867 | BTC[0.000546800000000],DOGE[2177.301743340000000],TRX[1.000000000000000],USD[0.0050819420586420] |
| 07330868 | TRX[95.703429990000000],USD[0.000000002223712] |
| 07330869 | AVAX[4.237543830000000],BAT[119.824984110000000],ETH[5.211981710000000],ETHW[5.732640360000000],SHIB[1.000000000000000],TRX[1561.427705720000000],USD[0.000000681879169],USDT[0.000000058699748] |
| 07330871 | USD[10.000000000000000] |
| 07330872 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[7.0045099451432263] |
| 07330873 | USD[10.000000000000000] |
| 07330874 | TRX[188.114122060000000],USD[0.000000003056068] |
| 07330875 | DOGE[949.000000000000000],ETH[0.000059170000000],ETHW[0.000059170000000],USD[0.0000550467557 99] |
| 07330876 | DAI[0.000301800000000],DOGE[2.000000000000000],USD[0.000000035077370],USDT[0.000000002467594] |
| 07330878 | DOGE[1.000000000000000],USD[0.000001214834321] |
| 07330879 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.008528702535 1107],USDT[0.0000000067617444] |
| 07330880 | USD[10.000000000000000] |
| 07330881 | DOGE[0.000000000167715],TRX[0.000000003521 0240],USD[7.2872919279514988],USDT[0.0000000033709362] |
| 07330882 | AAVE[0.003175370000000],BAT[2.063784860000000],BCH[0.000229230000000],BRZ[7.545250240000000],CUSDT[48.766913870000000],DOGE[5.000000000000000],ETH[0.001858709910179 1],ETHW[0.001831349910179 1],GRT[1.000000000000000],MKR[0.000311880000000],SHIB[6.000000000000000],TRX[16.7463258500000000 0],USD[10.0886175256516084],USDT[0.0003113377740481 6] |
| 07330883 | USD[10.000000000000000] |
| 07330884 | BRZ[0.000000001267270],DOGE[0.000000002355696 6],USD[0.0043030638149593] |
| 07330885 | LTC[0.003975930000000],USD[11.0998501600000000] |
| 07330886 | USD[10.000000000000000] |
| 07330887 | USD[10.000000000000000] |
| 07330888 | DOGE[0.138246540000000],USD[0.0000000365808 20] |
| 07330889 | BTC[0.000000045448946],DOGE[0.000000039809234],ETH[0.000000001624094],LINK[0.000000076865858],MATIC[8.037261412581 3500],SOL[0.000000019225176],USD[0.000000921319383] |
| 07330891 | BTC[0.000000045800000],ETH[0.000529220000000],ETHW[0.000529220000000],LTC[0.004080000000000],TRX[0.626690770600000 0],USD[10.0412796445105490],USDT[2.1370062500000000] |
| 07330892 | USD[10.000000000000000] |
| 07330893 | BAT[0.000815800000000],BF_POINT[600.000000000000000],BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[13.971820150000000],MATIC[1.001645180000000],SHIB[0.076449660000000],TRX[4.000000000000000],UNI[0.000049080000000],USD[0.0242365955528124] |
| 07330894 | CUSDT[2341.360809600000000],DOGE[214.580155290000000],TRX[340.889322510000000],USD[0.0099205575885627] |
| 07330895 | USD[10.000000000000000] |
| 07330896 | USD[10.000000000000000] |
| 07330897 | USD[10.000000000000000] |
| 07330898 | USD[0.000000040147301] |
| 07330899 | USD[9.9984072827314650] |
| 07330900 | AAVE[0.101205540000000],AVAX[0.744789500000000],BCH[0.324806940000000],BTC[0.007387590000000],DOGE[108.590170619100005 1],ETH[0.163031442004135 5],ETHW[0.153965932004135 5],NEAR[1.705123300000000],MATIC[319.348465720000000],NFT[34938223237721524 4](1),SHIB[691189 74.682491260000000],SOL[14.720647340000000],SUSHE[3.213181600000000],TRX[773.966283810000000],UNI[0.908353510000000],USD[91.5104905079877233] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330901 | BAT[0.0000101000000000],USD[0.0041698924513552] |
| 07330902 | USD[10.0000000000000000] |
| 07330903 | DOGE[1.0000000000000000],USD[0.0003444598150071] |
| 07330904 | USD[10.0000000000000000] |
| 07330905 | BRZ[0.0000000049118672],BTC[0.0000000005625926],DOGE[0.0000000064983166],ETH[0.0000000029898562],USD[0.0009011816570461] |
| 07330906 | USD[10.0000000000000000] |
| 07330907 | CUSDT[1094.9760144700000000],DOGE[13212.1878347000000000],TRX[1143.0615540500000000],USD[9.9291083911030948] |
| 07330909 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[182.7382509156600799] |
| 07330910 | DOGE[1.0000000000000000],USD[10.0000000017334496] |
| 07330911 | USD[10.0000000000000000] |
| 07330912 | BAT[0.0000000021860000],BTC[0.0000000885079958],DOGE[0.0000000017437063],GRT[0.0000000042949507],LTC[0.0000000038164570],TRX[0.0000000098635922],USD[0.0000000085932209],USDT[0.0000000079140000] |
| 07330913 | USD[10.0000000000000000] |
| 07330914 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DAI[0.0000000019541469],DOGE[0.0000000015979062],ETH[0.0000000020170810],LTC[0.0000000069994375],TRX[4.0000000042007022],UNI[0.0000000055867735],USD[0.0000000027450763] |
| 07330915 | USD[10.0000000000000000] |
| 07330916 | USD[10.0000000000000000] |
| 07330917 | CUSDT[1.0000000000000000],DOGE[1.1884969848466256],ETH[0.0000000122190898],ETHW[0.0000000122190898],USD[0.0004120833286397] |
| 07330918 | USD[0.0049344026978302] |
| 07330919 | USD[10.0000000000000000] |
| 07330920 | CUSDT[1.0000000000000000],DOGE[139.6246136400000000],USD[0.0000000000888796] |
| 07330921 | USD[10.0000000000000000] |
| 07330922 | USD[10.0000000000000000] |
| 07330923 | DOGE[31.3725261900000000],USD[10.3826747201730534] |
| 07330924 | DOGE[19.7773434500000000],USD[0.0000000091168617] |
| 07330925 | USD[10.0000000000000000] |
| 07330926 | USD[10.0000000000000000] |
| 07330927 | USD[10.0000000000000000] |
| 07330928 | USD[10.0000000000000000] |
| 07330929 | USD[10.0000000000000000] |
| 07330930 | CUSDT[1.0000000000000000],DOGE[7257.4998134800000000],USD[0.0000000049997167] |
| 07330931 | DOGE[1113.4734030800000000],SOL[1.3173624900000000],TRX[1.0000000000000000],USD[0.0000001238211482] |
| 07330932 | ETH[0.0000151500000000],ETHW[0.0000151500000000],USD[0.0000242820628220] |
| 07330933 | USD[10.0000000000000000] |
| 07330934 | DOGE[32.1519340900000000],USD[0.0000000009843848] |
| 07330935 | BAT[21.2509539800000000],USD[0.0000000008884022] |
| 07330936 | USD[0.0000000027750519] |
| 07330937 | CUSDT[1.0000000000000000],DOGE[2.7302083000000000],USD[0.0001774745872571] |
| 07330938 | USD[10.0000000000000000] |
| 07330939 | BTC[0.0000877200000000],CUSDT[2.0000000000000000],DOGE[0.0009585400000000],TRX[1.0000000000000000],USD[0.7292829961016199] |
| 07330940 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0077094094558957] |
| 07330941 | CUSDT[5.0000000000000000],DOGE[1230.8424951400000000],USD[0.0000000228369084] |
| 07330942 | DOGE[0.0017468900000000],USD[0.0000000022254964] |
| 07330944 | USD[10.0000000000000000] |
| 07330945 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0096963536054152] |
| 07330946 | USD[10.0000000000000000] |
| 07330947 | USD[10.0000000000000000] |
| 07330949 | USD[10.0000000000000000] |
| 07330950 | BTC[0.0009086100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0097321300000000],ETHW[0.0096090100000000],SHIB[1.0000000000000000],TRX[183.1033663000000000],USD[0.0094103472201278] |
| 07330951 | USD[10.0000000000000000] |
| 07330952 | USD[10.0000000000000000] |
| 07330953 | USD[10.0000000000000000] |
| 07330954 | USD[10.0000000000000000] |
| 07330955 | BRZ[1.0000000000000000],BTC[0.0000000143439088],CUSDT[4.0000000000000000],ETH[0.0000000054000000],USD[0.0001557067830331] |
| 07330956 | DOGE[149.8548640400000000],USD[0.0000000005531785] |
| 07330957 | USD[0.1954301912003616] |
| 07330958 | USD[10.0000000000000000] |
| 07330960 | DOGE[0.5374624474455574],TRX[0.0000000065527240],USD[0.0000000005144896] |
| 07330961 | USD[10.0000000000000000] |
| 07330962 | DOGE[0.9204693745237635],ETH[0.0000000018000000],USD[0.0000003876889223] |
| 07330963 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000047418322],ETHW[0.0000000095224532],SHIB[2.0000000015434192],SOL[0.0000000043078022],TRX[1.0000000000000000],USD[0.0000000940475785],USDT[0.0000000328908634] |
| 07330964 | USD[10.0000000000000000] |
| 07330965 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07330966 | DOGE[1.049041770000000000],USD[0.001922344315955] |
| 07330968 | USD[10.000000000000000000] |
| 07330969 | USD[10.000000000000000000] |
| 07330970 | USD[10.000000000000000000] |
| 07330971 | BTC[0.000000000481329000],DOGE[0.000000022195769],GRT[9.953137629896865300],USD[0.0256886597929004] |
| 07330972 | USD[10.000000000000000000] |
| 07330973 | BRZ[1.000000000000000000],BTC[0.000157460000000000],CUSDT[3.000000000000000000],DOGE[1038.067293830000000000],ETH[0.060231740000000000],ETHW[0.060231740000000000],GRT[1.000000000000000000],TRX[205.571267710000000000],USD[0.000000005026814900] |
| 07330974 | BTC[0.000000002720000000],DOGE[0.000035370000000000],GRT[1.004989570000000000],USD[11.074739380000000000] |
| 07330975 | AAVE[0.000000037280856],BAT[0.000000003279882],BRZ[2.000000004752730],BTC[0.000000012847162],DOGE[2.546219949225765],ETH[0.000000054990885],GRT[0.009252060548274,6],PAXG[0.000023812055408],SHIB[14.000000008868008333],SOL[0.000000008660833],SUSHI[0.0000000345892967],TRX[0.000000005680009,24],USD[0.000000701220669,0],USDT[0.001380164479172,3],YFI[0.000000005375244,6] |
| 07330976 | ETH[0.005982310000000000],ETHW[0.005913910000000000],USD[0.000177943903968] |
| 07330977 | USD[10.000000000000000000] |
| 07330978 | USD[10.000000000000000000] |
| 07330979 | USD[10.000000000000000000] |
| 07330980 | BRZ[0.000000005966490],USD[0.000000096026363] |
| 07330981 | USD[10.000000000000000000] |
| 07330982 | USD[10.000000000000000000] |
| 07330983 | USD[10.000000000000000000] |
| 07330984 | USD[10.000000000000000000] |
| 07330985 | ETH[0.005619470000000000],ETHW[0.005619470000000000],USD[0.000029896173534] |
| 07330986 | BTC[0.000000010000000],CUSDT[9.000000000000000000],DOGE[0.714136590000000000],USD[0.0084584161954992] |
| 07330987 | DOGE[66.524835712456960,0],GRT[0.006444860000000000],KSHIB[36.225334630000000000],TRX[14.128473485300000,0],USD[2.5252334117551752],YFI[0.000000060000000000] |
| 07330988 | DOGE[1.263006290000000000],USD[1.818335352040305,7] |
| 07330989 | CUSDT[1.000000000000000000],ETH[0.000076730000000000],ETHW[0.000076730000000000],SOL[1.100175670000000000],TRX[1.060803820000000000],USD[0.011932951078421] |
| 07330990 | USD[10.000000000000000000] |
| 07330991 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0046001328548416] |
| 07330992 | USD[10.000000000000000000] |
| 07330993 | USD[10.000000000000000000] |
| 07330994 | BTC[0.000180170000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[391.097345670000000,0],USD[0.000000042239445] |
| 07330995 | USD[0.004447438066665,1],USDT[0.000000005998254] |
| 07330996 | ALGO[0.000000023152592],AVAX[0.000000076000000],ETH[0.000000034957771],ETHW[0.000000033957771],MATIC[0.000000014247200],SHIB[0.000000038132283],SOL[0.000007535770573],USD[0.009162149582637,1] |
| 07330997 | USD[10.000000000000000000] |
| 07330998 | USD[10.000000000000000000] |
| 07330999 | CUSDT[1.114826690000000000],DOGE[24.398541960000000000],USD[0.033376953246320,5] |
| 07331000 | USD[10.000000000000000000] |
| 07331001 | BAT[1.000000000000000000],BRZ[4.000000000000000000],CUSDT[19.000000000000000000],ETH[0.003800047722558,0],ETHW[0.003759007722558,0],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.359041012198794,5],USDT[0.000000011273362,7] |
| 07331002 | CUSDT[4.000000000000000000],DOGE[812.769873600000000,0],TRX[1.000000000000000000],USD[0.000000139082239] |
| 07331003 | USD[0.019038916053872] |
| 07331004 | USD[10.000000000000000000] |
| 07331005 | USD[10.000000000000000000] |
| 07331006 | USD[10.000000000000000000] |
| 07331007 | USD[0.000781979289660],USDT[0.000000006498250] |
| 07331008 | USD[0.009145334111799,6] |
| 07331009 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.001956280000000,0],SHIB[3816656.908686898786522,7],SOL[0.000093400000000000],TRX[1.000000000000000000],USD[0.005374149790719,0] |
| 07331010 | USD[10.000000000000000000] |
| 07331012 | DOGE[1.086775320000000000],USD[0.000000045765490] |
| 07331013 | USD[10.000000000000000000] |
| 07331015 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.156091834557841,2],ETHW[0.156091834557841,2],TRX[1.000000000000000000],USD[10.000000005167248] |
| 07331016 | USD[10.000000000000000000] |
| 07331017 | DOGE[42.965407080000000000],USD[0.000000023107096] |
| 07331019 | USD[10.000000000000000000] |
| 07331020 | DOGE[255.631824730000000,0],USD[10.000000000250652] |
| 07331022 | USD[10.000000000000000000] |
| 07331025 | BTC[0.003100450000000000],DOGE[50.365836580000000000],USD[0.0304735152297078] |
| 07331026 | CUSDT[1.000000000000000000],DOGE[3283.272328390000000,0],USD[409.276536333791639] |
| 07331027 | BTC[0.000952620000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[659.155314380000000,0],USD[0.009378354585964,3] |
| 07331028 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.362806020000000000],USD[0.0047630949536410] |
| 07331029 | USD[10.000000000000000000] |
| 07331030 | CUSDT[0.000037345324367,3],ETH[0.021302743341214,0],ETHW[0.021302743341214,0],USD[0.0046359886677,06],USDT[0.000000077066083] |
| 07331031 | USD[10.000000000000000000] |
| 07331032 | USD[0.000037536942764] |
| 07331033 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331034 | USD[10.000000000000000] |
| 07331035 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000000069908918],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000000016128784],SHIB[1.000000096372785],SOL[0.000040030000000],TRX[3.000000000000000],USD[0.0012823065192372] |
| 07331036 | USD[10.000000000000000] |
| 07331039 | USD[10.000000000000000] |
| 07331041 | USD[10.000000000000000] |
| 07331042 | DOGE[278.211237900000000],TRX[1.000000000000000],USD[0.000000018565000] |
| 07331043 | USD[10.000000000000000] |
| 07331044 | BRZ[2.000000000000000],BTC[0.001742990000000],CUSDT[10.000000000000000],DOGE[1515.213974120000000],ETH[0.115841780000000],ETHW[0.115841780000000],GRT[32.680019900000000],LINK[2.879464490000000],TRX[4.000000000000000],USD[92.509724496656790],USDT[1.000000000000000] |
| 07331045 | USD[10.000000000000000] |
| 07331046 | USD[0.000000005865264] |
| 07331048 | USD[10.000000000000000] |
| 07331050 | BRZ[1.000000000000000],BTC[0.001913200000000],TRX[1.000000000000000],USD[0.0080745585366972] |
| 07331051 | CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000052803990],USD[0.000000141876677] |
| 07331052 | GRT[4.274119960000000],USD[0.0000000139561168] |
| 07331053 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0069330989728621] |
| 07331054 | AUD[3.886636900000000],BRZ[86.804452840000000],CAD[3.760447060000000],DOGE[5.000000000000000],EUR[2.519128850000000],GBP[2.150645080000000],SGD[4.054740860000000],TRX[1.000000000000000],USD[0.3504913057267556] |
| 07331055 | USD[0.0068429240541482] |
| 07331056 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0064801520957057] |
| 07331058 | AAVE[0.000010160000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.134833800000000],GRT[0.005601420000000],LTC[0.000015230000000],NFT (334929442646806660)[1],SHIB4.000000000000000],TRX[11.000000000000000],USD[187.4257871060967359] |
| 07331059 | USD[10.000000000000000] |
| 07331060 | USD[0.9189836923909469] |
| 07331061 | USD[10.000000000000000] |
| 07331062 | USD[10.000000000000000] |
| 07331063 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000022648705],TRX[1.000000000000000],USD[0.0000145880537371] |
| 07331064 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.115807050000000],USD[0.0084053229715705] |
| 07331065 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0054268661572245],USDT[1.0797507700000000] |
| 07331066 | USD[10.000000000000000] |
| 07331067 | USD[10.000000000000000] |
| 07331068 | TRX[1.000000000000000],USD[0.0000152137811174] |
| 07331069 | CUSDT[1.000000000000000],DOGE[8.306957600000000],ETH[0.001591352383296],ETHW[0.001591352383296],TRX[1.000000000000000],USD[0.0017117072464577] |
| 07331070 | USD[41.518270899327503 0] |
| 07331071 | BRZ[1.000000000000000],DOGE[773.192776890000000],TRX[3.000000000000000],USD[0.000000034596968] |
| 07331072 | USD[10.000000000000000] |
| 07331073 | ETH[0.005382080000000],ETHW[0.005382080000000],TRX[1.000000000000000],USD[0.0000112967542720] |
| 07331074 | USD[10.000000000000000] |
| 07331075 | DOGE[10963.560263140000000],USD[10.0000000070884998] |
| 07331076 | NFT (465489230441699061)[1],SOL[0.100431340000000],USD[0.000009368672536] |
| 07331077 | BTC[0.000000063728141],CUSDT[1.000000042772112],USD[0.0001464103189566],USDT[0.000000015123728] |
| 07331078 | BAT[6.000000000000000],BRZ[11.000000000000000],CUSDT[31.000000000000000],DOGE[13.000000000000000],SUSHI[1.580818130000000],TRX[31.000000000000000],USDT[0.000001699375752 0],USDT[0.000000019494750] |
| 07331080 | USD[10.000000000000000] |
| 07331081 | USD[10.000000000000000] |
| 07331083 | BTC[0.000000075839955],DOGE[0.000000036258574],USD[0.4801643224297489] |
| 07331084 | BTC[0.000000069000000],CUSDT[5.000000000000000],NFT (290601064257568386)[1],NFT (309812180175756932)[1],NFT (330134560358886973)[1],NFT (387655059326086615)[1],NFT (422588521718505199)[1],NFT (516338438291206271)[1],SHIB[1.000000000000000],SOL[0.532072110000000],TRX[1.000000000000000],USD[0.0000004803227209] |
| 07331085 | BRZ[0.000000082785466],BTC[0.000000089286332],CUSDT[1.000000000000000],DOGE[0.000000097010061],ETH[0.000000098890750],ETHW[0.000000098890750],GRT[0.000000003233458],LINK[0.000000024458084],LTC[0.000000089688172],SUSHI[0.000000031368220],TRX[0.000000021309422],USD[0.0047457145520114] |
| 07331086 | USD[0.0082199105536649] |
| 07331087 | USD[10.000000000000000] |
| 07331088 | USD[10.000000000000000] |
| 07331091 | USD[10.000000000000000] |
| 07331092 | USD[10.000000000000000] |
| 07331093 | USD[0.1175004977007059] |
| 07331094 | USD[10.000000000000000] |
| 07331095 | BTC[0.000785840000000],DOGE[3197.839268930000000],USD[0.0002545105191784] |
| 07331096 | USD[10.000000000000000] |
| 07331097 | ETHW[0.000985240000000],USD[0.0073295480000000] |
| 07331098 | BRZ[5.000000000000000],CUSDT[18.000000000000000],DOGE[1.000000060980098],GRT[1.000000000000000],TRX[15.000000000000000],USD[0.0033199670604791],USDT[3.000000000000000] |
| 07331100 | BAT[1.000000000000000],CUSDT[1.000000000000000],DAI[9.922257720000000],DOGE[7173.467977440000000],TRX[3.000000000000000],USD[0.000000035197363] |
| 07331101 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[46.351600850000000],TRX[4.000000000000000],USD[0.0065650500772776] |
| 07331102 | CUSDT[1.000000000000000],USD[0.000000036942621],USDT[0.000000064645962] |
| 07331103 | BTC[0.001048780000000],CUSDT[1.000000000000000],ETH[0.000113400000000],ETHW[0.000113400000000],LINK[4.307656266312550 0],LTC[0.057004180000000],TRX[1.000000000000000],USD[0.0000105155348097],USDT[1.000000000000000] |
| 07331104 | CUSDT[1.000000000000000],DOGE[66.419076820000000],TRX[3.000000000000000],USD[0.000000094164908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331105 | CUSDT[1.000000000000000],TRX[101.695989610000000],USD[0.0017829183959815] |
| 07331106 | USD[10.000000000000000] |
| 07331107 | USD[10.000000000000000] |
| 07331108 | DOGE[2.000000000000000],USD[0.0000176437916431] |
| 07331109 | CUSDT[2.000000000000000],DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.000000247210481 6] |
| 07331110 | USD[10.000000000004345440] |
| 07331112 | USD[10.000000000000000] |
| 07331113 | USD[10.000000000000000] |
| 07331114 | CUSDT[1.000000000000000],DOGE[0.000011020000000],USD[0.0083925109291730] |
| 07331115 | USD[10.000000000000000] |
| 07331117 | USD[10.000000000000000] |
| 07331118 | BRZ[0.000005030349861 0],CUSDT[2.000000000000000],DOGE[0.000000032005714],GBP[0.000000003896163 1],GRT[0.000000007366296 2],LTC[0.000000005008437 0],USD[0.000000065672574],USDT[0.00000017073303 6] |
| 07331119 | CUSDT[1.000000000000000],DOGE[1239.700340970000000],ETH[0.031670220000000],ETHW[0.031273500000000],USD[0.0000139114143424] |
| 07331120 | USD[0.9466680000000000] |
| 07331121 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0095597688182712],USDT[0.000000011523523 7] |
| 07331122 | USD[10.000000000000000] |
| 07331123 | USD[10.000000000000000] |
| 07331124 | BTC[0.000000001687760],CUSDT[3.000000000000000],USD[0.0000000060477940] |
| 07331125 | DOGE[33.364256430000000],TRX[1.000000000000000],USD[0.0000000250036 15] |
| 07331126 | CUSDT[4.000000000000000],DOGE[26.113303670000000],ETH[0.009143980000000],ETHW[0.0091439800000 00],TRX[3.000000000000000],USD[0.0079648130842647] |
| 07331127 | CUSDT[1.000000000000000],DOGE[764.826696865023 2668],TRX[1.000000000000000],USD[0.000315936051 1882] |
| 07331128 | BAT[1.000000003552000 0],BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[4.000000007070000 0],ETH[0.051993110000000],ETHW[0.051993110000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.0087608086009755] |
| 07331129 | BRZ[2.000000000000000],CUSDT[16.000000000000000],TRX[5.000000000000000],USD[0.0657084277032386] |
| 07331130 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0008301931434779] |
| 07331131 | USD[10.000000000000000] |
| 07331132 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2524.507413060000 0000],USD[0.0069214805127446] |
| 07331134 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0003584710205810] |
| 07331135 | CUSDT[1.000000000000000],DOGE[2236.926116260000000],USD[0.0000000048495887] |
| 07331136 | USD[10.000000000000000] |
| 07331137 | BTC[0.000005300000000],USD[0.0218751762516433] |
| 07331139 | USD[10.000000000000000] |
| 07331141 | DOGE[1.000000000000000],USD[27.612683150000000] |
| 07331142 | BAT[1.016555490000000],BRZ[1.000000000000000],USD[3.000000000000000],DOGE[213.545332960000000],USD[0.0046300904479092],USDT[0.0000000085894373] |
| 07331143 | CUSDT[5.000000000000000],DOGE[1222.434947278116 0970],GRT[0.000000009320000],SHIB[383164.005785140000000],TRX[4.000000000000000],USD[0.0097790735915586] |
| 07331144 | USD[10.000000000000000] |
| 07331145 | USD[10.000000000000000] |
| 07331146 | USD[10.000000000000000] |
| 07331147 | USD[10.000000000000000] |
| 07331148 | BCH[0.003696580000000],CUSDT[1.000000000000000],DOGE[140.634572530000000],ETH[0.005426350000000],ETHW[0.005426350000000],LINK[0.247707990000000],LTC[0.004198880000000],TRX[1.000000000000000],USD[0.0000000137882887] |
| 07331149 | USD[10.000000000000000] |
| 07331150 | USD[10.000000000000000] |
| 07331152 | USD[10.000000000000000] |
| 07331153 | BTC[0.000291040000000],CUSDT[7.000000000000000],DOGE[1237.576550140000000],KSHIB[216.247916990000000],SHIB[215520.241379310000000],SOL[1.058668680000000],USD[0.3305477846611917] |
| 07331154 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3277.039732400000000],LTC[0.411766850000000],SHIB[369503.947321470000000],USD[0.0000034105512744] |
| 07331155 | DOGE[0.000000013126450],USD[0.0980025502241704],USDT[0.0002698622937042] |
| 07331156 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000044743563] |
| 07331157 | USD[10.000000000000000] |
| 07331158 | DOGE[1.000028320000000],USD[0.0001325395455388] |
| 07331159 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[14.000000000000000],DAI[0.000000016121688],DOGE[1.000000030405394],ETH[0.000000006718591],GRT[1.000000000000000],KSHIB[35539.740600383683 5070],NFT [296607774623004071][1],NFT [301995474511822182][1],NFT [391857820640268793][1],NFT [483600180216855233][1],NFT [491138152400068232][1],NFT [575559363377134587][1],SOL[0.000000028020000],TRX[12.000000000000000],USD[0.000000066325290],USDT[2.000000000000000] |
| 07331160 | BRZ[1.000000000000000],BTC[0.007608160000000],CUSDT[1.000000000000000],USD[0.0279317515610464] |
| 07331161 | USD[10.000000000000000] |
| 07331162 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0016946690113563] |
| 07331163 | USD[10.000000000000000] |
| 07331164 | DOGE[0.000021149912883],SHIB[1.000000000000000],USD[0.0068437418780561] |
| 07331165 | USD[0.0803870982102 29],USDT[0.000000065695863] |
| 07331166 | DOGE[0.000000045328734],USD[0.0212562424751220] |
| 07331167 | CUSDT[3.000000000000000],DOGE[32.090000000000000],USD[52.888061983792375 6] |
| 07331168 | BRZ[2.000000000000000],CUSDT[15.000000000000000],DOGE[3449.842436330000000],ETH[0.140601160000000],ETHW[0.139627080000000],GRT[47.673781600000000],LTC[1.071052810000000],MKR[0.007380330000000],SHIB[24772328.751769070000000],SOL[3.380677010000000],TRX[314.996340620000000],USD[455.126 433544442601] |
| 07331169 | USD[10.000000000000000] |
| 07331170 | DOGE[0.000000026571022],TRX[4.000000000000000],USD[0.0000048240871889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331171 | CUSDT[2.000000000000000000],USD[0.0066370920348126] |
| 07331172 | USD[10.000000000000000] |
| 07331173 | BRZ[1.000000000000000000],BTC[0.007772310000000000],CUSDT[960.008376600000000000],DOGE[3890.844635270000000000],ETH[0.139527690000000000],ETHW[0.139527690000000000],GRT[118.428489470000000000],LINK[0.998582500000000000],LTC[0.073372200000000000],SOL[5.030827530000000000],SUSHI[0.544698980000000000],TRX[4.000000000000000000],USD[0.000000],UNI[0.104722560000000000],USDB[0.087495772281890],USDT[0.511409240000000000] |
| 07331174 | USD[0.6219621528092827] |
| 07331175 | USD[10.000000000000000] |
| 07331176 | BCH[0.000000070719480],DOGE[0.000000015363745],ETH[0.000000004566686],GRT[0.000000005948306],LTC[0.000000064663415],SOL[0.004388683064234],SUSHI[0.000000091262000],TRX[0.000000087370682],UNI[0.000000068707176],USD[0.000068974159328],USDT[0.000000042083561] |
| 07331177 | USD[10.000000000000000] |
| 07331179 | CUSDT[3.000000000000000000],DOGE[0.526382000000000],ETH[0.001196580000000000],ETHW[0.001182900000000000],NFT[297280380779885773][1],NFT[318794578622109401][1],NFT[450022659543284730][1],NFT[492432904644894701][1],NFT[528077870013311669][1],NFT[559980655059284675][1],USD[4.966090857168297700] |
| 07331180 | CUSDT[2.000000000000000000],DOGE[483.894846220000000000],USD[0.6927266791006957] |
| 07331181 | USD[10.000000000000000] |
| 07331182 | CUSDT[1.000000000000000000],DOGE[23877.144126970000000000],TRX[1.000000000000000000],USD[0.7253914938793620] |
| 07331184 | USD[10.000000000000000] |
| 07331185 | CUSDT[1.000000000000000000],DOGE[0.000000005520000],TRX[4.924800820000000000],USD[0.7253914938793620] |
| 07331186 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1973976.821206680000000000],USD[0.0022128926316629],USDT[1.0838606200000000] |
| 07331187 | DOGE[33.910400000000000000],USD[0.0235555984000000] |
| 07331188 | DOGE[0.000088190000000],USD[0.4953072060474444] |
| 07331189 | USD[0.0054426913071179] |
| 07331190 | CUSDT[5.000000000000000000],TRX[2.000000000000000000],USD[0.8089174420119806] |
| 07331191 | USD[10.000000000000000] |
| 07331192 | CUSDT[1.000000000000000000],SHIB[378.285299000000000000],USD[0.000000008107844] |
| 07331193 | USD[0.1292067307778754] |
| 07331196 | DOGE[173.484642010000000000],USD[0.000000001060001] |
| 07331197 | USD[10.000000000000000] |
| 07331198 | USD[0.000001783129795] |
| 07331199 | TRX[0.000031500000000],USD[0.000000041801592],USDT[0.000000085560945] |
| 07331201 | USD[0.0896478771898861],USDT[0.000000092110890] |
| 07331202 | USD[10.000000000000000] |
| 07331203 | USD[10.000000000000000] |
| 07331204 | BTC[0.000077620000000],CUSDT[3.045531180000000000],DOGE[368.267378040000000000],KSHIB[137.946846040000000000],SHIB[149975.788438580000000000],SUSHI[1.868908420000000000],USD[0.0053080475445337],USDT[0.0000000096735283] |
| 07331206 | USD[10.000000000000000] |
| 07331207 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0095520192551403] |
| 07331208 | TRX[1.000000000000000000],USD[0.0070792862316972] |
| 07331209 | USD[10.000000000000000] |
| 07331210 | USD[10.000000000000000] |
| 07331211 | CUSDT[3.000000000000000000],USD[0.0033924100786246],USD[0.0000000077997942] |
| 07331212 | DOGE[0.000000099596797],USD[0.000000027953931] |
| 07331213 | DOGE[0.921258890000000],USD[0.0034373323805701] |
| 07331215 | USD[10.000000000000000] |
| 07331216 | CUSDT[1.000000095197896],DOGE[1.0000000077345906],GRT[1.000000000000000000],TRX[1.000000034040576],USD[0.0079160018926103] |
| 07331217 | CUSDT[4.000000000000000000],DOGE[1724.541685760000000000],SHIB[2.000000000000000000],USD[0.2056400126756874] |
| 07331218 | USD[10.000000000000000] |
| 07331219 | USD[10.000000000000000] |
| 07331220 | USD[10.000000000000000] |
| 07331221 | TRX[1.000000000000000000],USD[0.0060590002561677] |
| 07331222 | USD[0.0000577767207204] |
| 07331223 | CUSDT[3.000000000000000000],DOGE[0.000000095141156],SUSHI[0.000000057687937],UNI[0.000000011252194],USD[0.0000049000758969] |
| 07331225 | BF_POINT[200.000000000000000000],SOL[1.198239140000000000],USD[0.000000009586255] |
| 07331226 | USD[0.0859855999909345] |
| 07331227 | BTC[0.000000014758990],DOGE[900.94837300391250044],SHIB[1.000000000000000000],TRX[2.410475480000000000],USD[0.000021040722026] |
| 07331228 | DOGE[44.043821840000000000],USD[12.0000000000444512] |
| 07331229 | CUSDT[7.000000000000000000],DOGE[229.053235810000000000],ETH[0.005545270000000000],ETHW[0.005545270000000000],TRX[155.258629550000000000],USD[0.000000100775980] |
| 07331230 | DOGE[0.000000068033312],ETH[0.000000052843920],SHIB[3397.808752440000000000],USD[0.000000055721895] |
| 07331232 | BRZ[2.000000000000000000],BTC[0.000362340000000],CUSDT[1.000000000000000000],DOGE[32.051163580000000000],USD[2.1467555713192280],USDT[0.0000000043896563] |
| 07331233 | CUSDT[2.000000000000000000],DOGE[1.019190410000000],TRX[410.882875430000000000],USD[0.0077514140979808] |
| 07331234 | BTC[0.0000000030116644],DOGE[2.0000000020295231],ETH[0.000000067635904],USD[0.003028985074054] |
| 07331236 | DOGE[170.850276950000000000],USD[0.000000034538490] |
| 07331237 | DOGE[8991.811555650000000000],SHIB[4487152.592406810000000000],TRX[0.000000041860000],USD[0.000000033653535],USDT[0.000000007557495] |
| 07331238 | SHIB[2.000000000000000000],USD[0.2970118268680268] |
| 07331239 | BRZ[2.000000000000000000],CUSDT[23.000000000000000000],ETH[0.000001240000000],ETHW[0.000001240000000],TRX[2.000000000000000000],USD[0.000000017270608] |
| 07331240 | GRT[2172.393538680000000000],USD[0.7207424713765105],USDT[0.000000006498250] |
| 07331242 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331244 | USD[10.0339318086806204] |
| 07331245 | CUSDT[2.000000000000000],DOGE[26859.5513135700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0281955719363591] |
| 07331246 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0029760769442402] |
| 07331247 | USD[10.000000000000000] |
| 07331248 | DOGE[0.000000006946216],GRT[1.0049895700000000],USD[0.0034842626170824] |
| 07331249 | USD[10.000000000000000] |
| 07331250 | BAT[0.000000006365382],BTC[0.000000009319762],CUSDT[1.000000035163428],DOGE[0.000000028359346],ETH[0.000000896800385],ETHW[0.000000896800385],GRT[41.4766063094707200],LINK[1.3237326000000000],MATIC[0.000000052739244],SHIB[4.000000000000000],SOL[0.000000001539836],SUSHI[0.000000003233466 4],TRX[0.000000007065820],UNI[0.000000005689748],USD[0.0084078643569200],YFI[0.000000005100000] |
| 07331251 | USD[10.000000000000000] |
| 07331252 | USD[10.000000000000000] |
| 07331253 | CUSDT[1.000000000000000],DOGE[1635.9090889700000000],USD[10.0000000026540724] |
| 07331254 | USD[10.000000000000000] |
| 07331255 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0024470185253038] |
| 07331256 | USD[10.000000000000000] |
| 07331257 | CUSDT[6.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0043196853011701] |
| 07331258 | USD[10.000000000000000] |
| 07331259 | USD[10.000000000000000] |
| 07331260 | USD[10.000000000000000] |
| 07331261 | CUSDT[1.000000000000000],USD[0.0004653801874764] |
| 07331262 | BAT[17.0129578900000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000100002536] |
| 07331263 | USD[10.000000000000000] |
| 07331264 | BTC[0.000024760000000],DOGE[170.9883795800000000],SHIB[163398.6928104500000000],SOL[0.005999900000000],TRX[12.3176422100000000],USD[59.9965685821923600] |
| 07331265 | USD[10.000000000000000] |
| 07331266 | CUSDT[1.000000000000000],GRT[4.1341386000000000],USD[0.0000000230158120] |
| 07331267 | ETH[0.000010390000000],ETHW[0.000010390000000],USD[0.0000112233710677] |
| 07331268 | USD[10.000000000000000] |
| 07331270 | BRZ[0.000000015631484],BTC[0.000000097814730],DOGE[1.000000000000000],USD[0.0002512470881705],USDT[0.0000000110747904] |
| 07331271 | USD[0.1917319393614452] |
| 07331273 | USD[10.000000000000000] |
| 07331274 | USD[10.000000000000000] |
| 07331275 | USD[10.000000000000000] |
| 07331276 | BRZ[0.000000087293354],BTC[0.1057127950750059],LINK[11.0181681300000000],USD[1.0506499610290822],USDT[0.0000015800132866] |
| 07331277 | USD[10.000000000000000] |
| 07331278 | USD[10.000000000000000] |
| 07331279 | USD[0.0250452318050963] |
| 07331280 | CUSDT[1.000000000000000],ETH[0.0053613265751760],ETHW[0.0053613265751760],USD[0.0098020582739535] |
| 07331281 | SHIB[4518540.0910707900000000],USD[0.000000028764022],USDT[0.0000000111332113] |
| 07331282 | USD[10.000000000000000] |
| 07331283 | USD[10.000000000000000] |
| 07331284 | DOGE[1.000000000000000],USD[0.0000000003001115] |
| 07331288 | USD[0.0004776563124288] |
| 07331289 | BRZ[1.000000000000000],CUSDT[8.000000000000000],TRX[357.7091350000000000],USD[54.3091491855207437] |
| 07331292 | CUSDT[518.6747703400000000],SHIB[1098657.2829299700000000],USD[0.2689820243195148] |
| 07331293 | USD[10.000000000000000] |
| 07331294 | USD[12.000000000000000] |
| 07331295 | DOGE[1.0007532500000000],USD[46.4121361995726675] |
| 07331297 | DOGE[453.5613523900000000],SOL[1.7230138100000000],USD[10.0000002786518788] |
| 07331298 | DOGE[0.388000000000000],USD[1.8872864939750400],USDT[0.0079440000000000] |
| 07331299 | USD[10.000000000000000] |
| 07331300 | BTC[0.000000006840000],NFT[341677243644092979][1],NFT[439334711882999680][1],NFT[494835972192909191][1],USD[0.0036272324140000] |
| 07331301 | USD[0.0059767197475784] |
| 07331302 | CUSDT[1.000000000000000],DOGE[1658.0474253200000000],TRX[1.000000000000000],USD[0.4305812509147392] |
| 07331303 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[94.8192844418930040] |
| 07331304 | USD[10.000000000000000] |
| 07331305 | BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[975.9057601000000000],TRX[3.000000000000000],USD[0.0048218187080703] |
| 07331306 | USD[10.000000000000000] |
| 07331307 | CUSDT[1.000000000000000],DOGE[71.0064695000000000],USD[0.2997297120792526] |
| 07331308 | DOGE[484.5092216500000000],USD[34.5660740545763493] |
| 07331309 | USD[10.000000000000000] |
| 07331311 | CUSDT[1.000000000000000],DOGE[2.000000154000000],USD[0.0064503366501374] |
| 07331312 | NFT[298047860598233539][1],USD[0.0001922897586708] |
| 07331313 | DOGE[113.8903380900000000],USD[10.000000004335707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331314 | BF_POINT[500.000000000000000000],NFT (41164270569586756[9][1],SHIB[1.000000000000000000],SUSHI[0.000005800000000000],TRX[2.000000000000000000],USD[0.000000051542845],USDT[0.000000011980168] |
| 07331315 | TRX[2.000000000000000000],USD[0.008349514389017] |
| 07331316 | USD[0.000000018557055] |
| 07331318 | DOGE[1.000000000000000000],TRX[1.000000056709824],USD[0.009070975635536],USDT[0.000000075686250] |
| 07331319 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[73.087306050000000000],SHIB[2.000000000000000000],TRX[113.172575160000000000],USD[104.277960899941564558] |
| 07331320 | BTC[0.000000005954000000],DOGE[3.000175170360800000],ETH[0.000000004412000000],SOL[1.353908877457661100],TRX[4.000000000000000000],USD[10.261746162312428700] |
| 07331321 | DOGE[0.009531610000000000],USD[0.000000094879064] |
| 07331322 | USD[0.000000001860623000],USDT[9.947055700000000000] |
| 07331323 | BTC[0.000000034656494],USD[0.835322040536409600],USDT[0.000000004586794] |
| 07331324 | CUSDT[5.000000000000000000],DAI[108.283422330000000000],DOGE[238.721732240000000000],MATIC[28.248152670000000000],SOL[1.435053990000000000],TRX[517.328118150000000000],USD[0.000200146156669300] |
| 07331325 | USD[10.000000000000000000] |
| 07331326 | ETH[0.004760640000000000],ETHW[0.004705920000000000],USD[0.000022278675236000] |
| 07331327 | BTC[0.000174380000000000],USD[0.000552785130763200] |
| 07331328 | DOGE[1.000000000000000000],USD[0.007260046987714] |
| 07331330 | USD[0.000000054925179800],USDT[0.000000038008675000] |
| 07331331 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.004178810511884700] |
| 07331332 | USD[10.000000000000000000] |
| 07331333 | USD[0.008759081408770100] |
| 07331334 | USD[10.000000000000000000] |
| 07331336 | USD[10.000000000000000000] |
| 07331337 | AUD[28.298200230000000000],CUSDT[11.000000000000000000],DAI[21.200037760000000000],DOGE[2.000000000000000000],KSHIB[275.488997430000000000],SHIB[40744092.552419700000000000],SUSHI[59.363489700000000000],TRX[1.000000000000000000],USD[0.000000008531763800] |
| 07331338 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000005449783100] |
| 07331340 | USD[10.000000000000000000] |
| 07331341 | CUSDT[1.000000000000000000],DOGE[121.723017880000000000],USD[0.000000005525476100] |
| 07331342 | DOGE[0.000000008118804400],USD[0.000000001280224000] |
| 07331343 | USD[10.000000000000000000] |
| 07331344 | USD[10.000000000000000000] |
| 07331345 | DOGE[1.053112510000000000],USD[0.000000005260827200] |
| 07331346 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.004808692278562900] |
| 07331348 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.006897429432524500] |
| 07331349 | USD[10.000000000000000000] |
| 07331350 | BRZ[2.000000000000000000],DOGE[2769.077833340000000000],LTC[0.527950890000000000],TRX[1.000000000000000000],USD[0.000023794519960000] |
| 07331351 | ETH[0.000000010000000000],ETHW[0.000000010000000000],USD[0.000000076278539000] |
| 07331352 | USD[10.000000000000000000] |
| 07331353 | USD[10.000000000000000000] |
| 07331354 | DOGE[2159.175396660000000000],USD[0.000000033567097] |
| 07331355 | USD[0.000000005078463] |
| 07331356 | USD[10.000000000000000000] |
| 07331357 | CUSDT[3.000000000000000000],DOGE[0.000000079519780],TRX[148.169836880000000000],USD[0.000000033506737] |
| 07331358 | USD[10.000000000000000000] |
| 07331359 | TRX[1.000000000000000000],USD[0.003563309848066] |
| 07331360 | BTC[0.000053470000000000],CUSDT[1.000000000000000000],DOGE[0.007542480000000000],TRX[0.000930030000000000],USD[0.008316663558671000] |
| 07331361 | USD[10.000000000000000000] |
| 07331362 | BTC[0.000010880341595],USD[0.776224977565492500] |
| 07331363 | BRZ[8.853725340000000000],CUSDT[443.792978760000000000],GRT[2.078847480000000000],TRX[28.774607030000000000],USD[0.000000077067666],USDT[0.005778014468241400] |
| 07331364 | USD[10.000000000000000000] |
| 07331365 | USD[10.000000000000000000] |
| 07331366 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[10.000115721108801200] |
| 07331367 | USD[0.269861274640302200] |
| 07331368 | DOGE[113.643776300000000000],USD[10.000000000437981000] |
| 07331369 | DOGE[16.408921340000000000],USD[0.000000041174628] |
| 07331370 | DOGE[4.052135690000000000],ETH[0.000001100000000000],ETHW[0.000000110000000000],SOL[0.000000170000000000],USD[8.320000972224781600] |
| 07331371 | BRZ[1.000000000000000000],GRT[4.000000000000000000],USD[0.000071008052672],USDT[1.000000000000000000] |
| 07331372 | GRT[5.234249230000000000],USD[0.000000018390773500] |
| 07331373 | USD[0.153725451713985500] |
| 07331374 | CUSDT[1.000000000000000000],DOGE[0.138512860000000000],ETH[0.030206890000000000],ETHW[0.030206890000000000],LINK[0.216964068255000000],LTC[0.192979250000000000],TRX[1.000000000000000000],USD[0.296019427085505200] |
| 07331375 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.006981257125074800],USDT[1.110309480000000000] |
| 07331377 | USD[10.000000000000000000] |
| 07331378 | TRX[2.000000000000000000],USD[0.004419483434970100] |
| 07331379 | USD[10.000000000000000000] |
| 07331380 | DOGE[26.569467750000000000],USD[0.000000037224850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331381 | BTC[0.000001080000000],USD[0.0000227381382144] |
| 07331382 | USD[10.0000000000000000] |
| 07331383 | BTC[0.0000342600000000],DOGE[1.0003273700000000],ETH[0.0041613200000000],ETHW[0.0041613200000000],TRX[12.6631492500000000],USD[0.0000000056069552] |
| 07331384 | DOGE[0.0000000076735303],USD[0.0056962846588727] |
| 07331385 | DOGE[36.7775983200000000],USD[0.0000000009598120] |
| 07331388 | USD[0.0043904668774010] |
| 07331389 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[320.1756569600000000],GRT[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000000089772863] |
| 07331390 | USD[0.0000000001520832] |
| 07331392 | USD[10.0000000000000000] |
| 07331393 | CUSDT[1.0000000000000000],DOGE[1039.3893692900000000],USD[40.0000000003296165] |
| 07331394 | MATIC[8.5000000000000000],USD[0.0069947465994722] |
| 07331396 | USD[10.0000000000000000] |
| 07331397 | USD[10.0000000000000000] |
| 07331398 | USD[10.0000000000000000] |
| 07331400 | BTC[0.0000000006095964],CUSDT[1.0000000000000000],USD[0.0001686064480554] |
| 07331401 | AAVE[0.0000000000030926],BF_POINT[300.0000000000000000],BTC[0.0000001846392761],DOGE[0.0000000071365302],ETH[0.0000000049552412],ETHW[0.0000000049552412],GRT[0.0000000090952624],MATIC[0.0000000047000000],NEAR[0.0000000087701896],NFT[424160445800320572],SHIB[1.0000000004042111],SOL[0.0000000020579775],USDD[0.0098502427111421],USDT[0.0000000009425010] |
| 07331402 | BCH[0.0000000009511351],USD[0.0000000004162105] |
| 07331403 | USD[10.0000000000000000] |
| 07331404 | USD[10.0000000000000000] |
| 07331405 | BRZ[1.0000000000678556],DOGE[0.0000000041727500],SOL[0.0000000043040000],SUSHI[0.0000000090880000],TRX[1.0000000014744044],USD[0.0011770328305865] |
| 07331406 | CUSDT[4.0000000000000000],USD[0.0097682829532964] |
| 07331407 | CUSDT[946.5340761700000000],DOGE[1.0000000000000000],USD[0.0000000000692276] |
| 07331408 | DOGE[25.0936949296478270],USD[0.0001689154625807] |
| 07331409 | BAT[29.7339291100000000],BRZ[45.2585050000000000],CUSDT[307.4855951300000000],DOGE[120.5192065100000000],GBP[4.4942052500000000],GRT[159.6509235200000000],KSHIB[579.6478862600000000],MATIC[18.7154294800000000],NFT[333452405453636090],[1],NFT[465479060683368545],[1],NFT[501460463525970289],[1],SHIB[6849371.4531222600000000],SOL[1.1323404900112640],SUSHI[0.5060995600000000],TRX[651.9526157300000000],USD[0.7627366498471228] |
| 07331410 | USD[10.0000000000000000] |
| 07331412 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[324.1080294200000000],GRT[1.0000000000000000],TRX[75.1812997000000000],USD[0.4555362843901943],USDT[1.0000000000000000] |
| 07331414 | USD[10.0000000000000000] |
| 07331415 | USD[10.0000000000000000] |
| 07331416 | CUSDT[4.0000000000000000],DOGE[13.0434339400000000],GRT[1.0000000000000000],USD[0.0075015626633793] |
| 07331417 | USD[10.0000000000000000] |
| 07331418 | BTC[0.0000000033067260],CUSDT[2.0000000000000000],DOGE[1.0006862800000000],ETH[0.0000000008001056],SUSHI[0.0000000065966336],TRX[2.0000000000000000],USD[0.0004145926909117],USDT[1.0901940500000000] |
| 07331419 | CUSDT[1.0009908500000000],DOGE[0.0000093400000000],TRX[1.0000000000000000],USD[0.0082869111100849] |
| 07331421 | DOGE[0.0000000026373385],USD[0.0057191580279986] |
| 07331423 | BAT[349.2234468000000000],BRZ[1.0000000000000000],BTC[2.0798153200000000],CUSDT[1.0000000000000000],DOGE[44530.4094666276000000],ETH[1.6103896100000000],ETHW[2.7412411780734057],GRT[1.0032127100000000],LINK[80.1500280200000000],TRX[38164.9565453900000000],USD[0.0000000051603623],USDT[0.0000040060912751] |
| 07331424 | USD[10.0000000000000000] |
| 07331425 | USD[10.0000000000000000] |
| 07331426 | DOGE[31.5289829800000000],USD[0.0000000014782801] |
| 07331427 | USD[10.0000000000000000] |
| 07331429 | USD[10.0000000000000000] |
| 07331430 | BAT[1.0165555000000000],BRZ[8.7864544000000000],BTC[0.0000000082900512],CUSDT[72.6355293700000000],DAI[0.0000000002370000],DOGE[0.0000000017888982],GRT[5.4898958500000000],LINK[0.0000000604113845],LTC[0.0000000073482376],MATIC[0.0000000087500000],MKR[0.0000000089593510],SOL[0.0000051921437370],TRX[0.0000000082401710],USD[0.0000048811105110] |
| 07331431 | BAT[0.0000814300000000],CUSDT[1.0000000000000000],DOGE[0.7171896100000000],TRX[0.7171896100000000],USD[1.4581305361013512] |
| 07331432 | USD[1.0000000000000000],TRX[1.0000000000000000],USD[0.0053419703325337] |
| 07331433 | CUSDT[1.0000000000000000],DOGE[2370.2372157100000000],USD[10.0000000000331423] |
| 07331434 | BTC[0.0000000011234395],CUSDT[2.0000000000000000],ETH[0.0000000095673840],ETHW[0.0000000095673840],GRT[0.0000000085024616],NFT[481787851592680260],[1],SOL[0.3674795405063956],TRX[1.3275126179203475],USD[0.0000000693282600] |
| 07331435 | CUSDT[2.0000000000000000],ETH[0.0000000036440000],LINK[0.0000000021228788],SOL[1.0718468900000000],TRX[0.0000000044644492],USD[0.0000001674854356] |
| 07331437 | USD[10.0000000000000000] |
| 07331438 | USD[10.0000000000000000] |
| 07331440 | USD[10.0000000000000000] |
| 07331441 | TRX[1.0000000000000000],USD[43.8313281594216748] |
| 07331442 | BF_POINT[100.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001407100000000],GRT[1.2769552700000000],LINK[0.0430001900000000],NFT[344358593949476570],[1],NFT[439855482716211445],[1],NFT[478861872182573258],[1],NFT[558294601540135032],[1],NFT[571912849533583876],[1],SUSHI[0.1972199100000000],UNI[0.0535086600000000],USDD[0.0067355751629333],YFI[0.0000327600000000] |
| 07331443 | USD[10.0000000000000000] |
| 07331444 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012065511182405] |
| 07331445 | USD[10.0000000000000000] |
| 07331446 | CUSDT[1.0000000000000000],SHIB[4.0000000000000000],USD[9093.9933240955702322] |
| 07331447 | BTC[0.0000000000000000],BTC[0.0120498400000000],CUSDT[13.0000000000000000],DAI[0.0000149600000000],DOGE[1798.4057022200000000],ETH[0.1440962900000000],ETHW[0.1431942300000000],LTC[1.4769128200000000],SOL[2.5577298500000000],TRX[2490.7710073600000000],USD[10.0446472669929706] |
| 07331448 | BTC[0.0088460088000000],DOGE[0.3460000000000000],ETH[0.0018180000000000],ETHW[0.0018180000000000],GRT[0.0000000003643696],KSHIB[0.0000000058674217],LTC[0.7656714000000000],MATIC[0.0447743394423574],SOL[8.3563700045189480],TRX[0.9524248795850000],USD[0.4406224720641590],USDT[0.0277606575415802] |
| 07331449 | USD[10.0000000000000000] |
| 07331450 | DOGE[47.5581669100000000],USD[10.0000000007285775] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331451 | USD[20.0000000000000000] |
| 07331452 | BTC[0.0000000029847984],CUSDT[5.0000000000000000],USD[0.0043850370746214] |
| 07331454 | DOGE[1.0000000000000000],USD[25.8617189753074570] |
| 07331455 | BRZ[0.0000000063174160],BTC[0.0284876856790046],DAI[0.0000000059918178],DOGE[0.0000001535531],ETH[0.0000000006212481],UNI[2.4692588094081615],USD[0.1442081760625829],USDT[0.0000001220682284] |
| 07331456 | USD[0.0080719596685245] |
| 07331457 | CUSDT[1.0000000000000000],USD[0.0007197677054204] |
| 07331458 | BRZ[1.0000000000000000],BTC[0.0000000011733138],DOGE[0.0000000000323408],ETH[0.0000000085046996],ETHW[0.0000000085046996],USD[0.0098184896498987],USDT[2.0000000000000000] |
| 07331459 | USD[10.0000000000000000] |
| 07331460 | CUSDT[3.0000000000000000],DOGE[5227.9358295600000000],TRX[2.0000000000000000],USD[0.0114167860511572] |
| 07331461 | BRZ[1.0000000000000000],BTC[0.0000000028657983],DOGE[0.0000000006831362],ETH[0.0000000025758040],LINK[0.0000000069366162],SOL[0.0000000064688599],SUSHI[0.0000000041670579],TRX[4.0000000661233201],UNI[0.0000000069685090],USD[0.0000000069843575],USDT[0.0000000075584279] |
| 07331463 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000006655000],CUSDT[4.0000000000000000],DOGE[0.0000000044928837],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022668993262024],USDT[2.0000000000000000] |
| 07331464 | USD[10.0000000000000000] |
| 07331465 | BTC[0.0002203100000000],USD[0.0023602547571000] |
| 07331466 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],USD[0.0000000032700524] |
| 07331467 | BTC[0.0009977100000000],DOGE[207.0135765000000000],ETH[0.0025867200000000],ETHW[0.0025867200000000],LINK[2.0000079400000000],SHIB[2.0000000000000000],USD[0.0001349528175983] |
| 07331468 | BRZ[4.0000000000000000],BTC[0.0067071200000000],CUSDT[12.0000000000000000],DOGE[886.8061928300000000],TRX[2.0000000000000000],USD[0.0031284931443787],USDT[1.1104311600000000] |
| 07331469 | USD[10.0000000000000000] |
| 07331470 | CUSDT[1.0000000000000000],USD[0.0016361421510292] |
| 07331472 | BRZ[4.0000000000000000],BTC[0.0000000097000000],CUSDT[7.0000000000000000],DOGE[3.0000000084591067],ETH[0.0000000011269756],GRT[2.0702273458259729],LINK[0.0000000016089125],LTC[0.0390426800000000],SOL[0.0000000039108360],SUSHI[0.0000000009452330],TRX[2.0000000069189721],UNI[0.0000000093942381],USD[0.0000004770332941],USDT[1.1022839866579991] |
| 07331473 | DOGE[1.0000000012144656],USD[0.0037870753974140] |
| 07331474 | DOGE[0.0004835800000000],SHIB[46407.9260817800000000],USD[33.0000000059970999] |
| 07331475 | DOGE[242.5448927600000000],TRX[1.0000000000000000],USD[387.6888365001902692] |
| 07331478 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0000000055565420],SUSHI[0.0000000022955110],USD[0.0005289926900847] |
| 07331479 | DOGE[137.5556087200000000],USD[0.0000000000883072] |
| 07331480 | DOGE[146.2720947600000000],USD[15.0000000001912388] |
| 07331481 | USD[10.0000000000000000] |
| 07331483 | USD[10.0000000000000000] |
| 07331485 | BTC[0.0000537340000000],DOGE[0.7570000000000000],ETH[0.0001000000000000],GRT[908.2467158200000000],LINK[42.9000000000000000],SOL[8.4230600000000000],USD[4687.0017837085234771] |
| 07331486 | BAT[1.0165554900000000],BRZ[4.0000000000000000],BTC[0.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000100000000],GRT[2.0000000185100551)[1],NFT[292440701865100551)[1],SHIB[7.0000000000000000],TRX[5.0000000000000000],USD[0.0000000511110510],USDT[0.0000000110512705] |
| 07331487 | BTC[1.5571740500000000],ETH[0.3532398500000000],ETHW[0.3531468100000000],LINK[2.1110235200000000],USD[2.9291614328431768] |
| 07331489 | BAT[0.0000000018734728],BTC[0.0000000022828755],DOGE[0.0000000076437956],ETH[0.0000000052570059],LINK[0.0000000070000000],SOL[0.0000000096700176],SUSHI[0.0000000078200000],TRX[0.0000000744979995],UNI[0.0000000094060000],USD[0.0000000121382678],USDT[0.0000000044207137] |
| 07331491 | USD[10.0000000000000000] |
| 07331492 | USD[10.0000000000000000] |
| 07331493 | SOL[12.1264535500000000],USD[0.0000004830322085] |
| 07331494 | USD[10.0000000000000000] |
| 07331495 | LTC[0.0459439390444955],USD[0.0000000005921483] |
| 07331496 | CUSDT[1.0000000000000000],USD[0.2551848890185856] |
| 07331497 | DOGE[19.9455554800000000],USD[0.0000000109704653] |
| 07331498 | BTC[0.0000608600000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.6468990705221592] |
| 07331499 | USD[0.0000000003702958] |
| 07331501 | BCH[0.0045396400000000],USD[5.1024989138293140] |
| 07331502 | BAT[5.0000000000000000],BRZ[0.0000000000000000],CUSDT[6.0000000000000000],DOGE[7.0000000000000000],GRT[10.9106363000000000],SUSHI[1.0000000000000000],TRX[12.0000000000000000],USD[0.0000093696316745],USDT[0.0000000079839900] |
| 07331503 | USD[10.0000000000000000] |
| 07331506 | CUSDT[1.0000000000000000],DOGE[2722.2502185700000000],USD[10.0000000010639682] |
| 07331507 | BAT[0.0000189200000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0082342436153950] |
| 07331509 | USD[10.0000000000000000] |
| 07331510 | USD[0.0000000004381444] |
| 07331511 | ETH[0.0011126900000000],ETHW[0.0010990000000000],USD[0.0000069554711869] |
| 07331512 | CUSDT[1.0000000000000000],DOGE[145.1596586900000000],SHIB[989998.7772080700000000],USD[54.2024330434907132] |
| 07331513 | USD[10.0000000000000000] |
| 07331514 | USD[10.0000000000000000] |
| 07331515 | BRZ[7.3624875300000000],BTC[0.0018321700000000],CUSDT[53.3495881700000000],DOGE[88.0799551300000000],KSHIB[285.7250850800000000],NEAR[12.5414052400000000],SHIB[1096005.8768094500000000],SUSHI[2.8753087600000000],UNI[0.2152733080594685],USD[-24.9999084280443036],USDT[0.0000000428722950] |
| 07331516 | CUSDT[2.0000000000000000],DOGE[448.5315873600000000],SOL[0.0523100000000000],USD[0.0000000115581303],USDT[0.0000000059497885] |
| 07331517 | USD[10.0000000000000000] |
| 07331518 | USD[10.0000000000000000] |
| 07331519 | CUSDT[1.0000000000000000],DOGE[160.1137451500000000],USD[0.0153817133040066] |
| 07331520 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0091815934616063] |
| 07331521 | USD[0.0001770924952312] |
| 07331523 | USD[10.0000000000000000] |
| 07331524 | BTC[0.0000000017632496],DOGE[25.8276907200000000],TRX[1.0000000000000000],USD[0.0000000794321245] |
| 07331525 | SHIB[2.0000000000000000],USD[0.0064186722331583],USDT[1.0022465100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331526 | USD[10.000000000000000] |
| 07331528 | BRZ[5.0795296700000000],CUSDT[14.000000000000000],SOL[3.2525025900000000],TRX[6.000000000000000],USD[0.6554119898643444] |
| 07331529 | USD[10.000000000000000] |
| 07331530 | USD[10.000000000000000] |
| 07331532 | DOGE[1.000000004512180],USD[0.0002579399102527] |
| 07331533 | USD[10.000000000000000] |
| 07331534 | CUSDT[2.000000000000000],DOGE[138.199562980000000],LTC[0.0440498717263786],NFT (39076439608769496)[1],NFT (48568673280275082B)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000188004696177] |
| 07331535 | USD[10.000000000000000] |
| 07331536 | USD[10.000000000000000] |
| 07331537 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1140.3008479100000000],GRT[48.5240861700000000],SHIB[1729774.0632989100000000],TRX[528.7599119900000000],USD[0.0000007166574G] |
| 07331538 | ALGO[0.0000000001720632],BTC[0.0000000034703088],DOGE[0.0000000051214963],ETH[0.0000000039708735],ETHW[0.0000005839708735],EUR[0.0000046248453176],SHIB[8.000000000000000],SOL[0.0000000043797029],UNI[0.0000000053638482],USD[0.0000089924132738],USDT[0.0000001125786669],YFI[0.0000000071681103] |
| 07331539 | USD[10.000000000000000] |
| 07331540 | BTC[0.0135843725378229],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[10.000000003525197] |
| 07331542 | USD[10.000000000000000] |
| 07331543 | BTC[0.0002297700000000],USD[0.0003133470148345] |
| 07331544 | CUSDT[2.000000000000000],DOGE[5.000000000000000],USD[0.0001250676885875] |
| 07331545 | BRZ[1.000000000000000],BTC[0.0019634600000000],CUSDT[2.000000000000000],DOGE[1396.2589270900000000],ETH[0.0514007100000000],ETHW[0.0514007100000000],TRX[1.000000000000000],USD[0.0000000896322476] |
| 07331546 | USD[0.0000000070194662] |
| 07331547 | DOGE[70.1679293900000000],USD[0.0000000010018025] |
| 07331548 | DOGE[0.8879583900000000],USD[0.0094420022322384] |
| 07331549 | USD[10.000000000000000] |
| 07331552 | CUSDT[259.2437106900000000],TRX[36.5634589800000000],USD[0.0000000078986681] |
| 07331553 | KSHIB[0.0000000085987536],NFT (49573464117077016I)[1],SHIB[8.3488034800000000],SOL[14.9442486645761295],USD[2.0000000283592934],USDT[0.0000000110206333] |
| 07331554 | USD[10.000000000000000] |
| 07331555 | CUSDT[3.000000000000000],ETH[0.0000000026384080],SHIB[1.000000000000000],SOL[0.0000000011281105],TRX[1.000000000000000],USD[19.5682592023446707] |
| 07331556 | USD[10.000000000000000] |
| 07331557 | USD[10.8953718100000000] |
| 07331558 | CUSDT[1.000000000000000],USD[44.1250667725325323] |
| 07331559 | CUSDT[2.000000000000000],LINK[0.0002289200000000],TRX[1.000000000000000],USD[0.1909946517124340] |
| 07331560 | USD[10.000000000000000] |
| 07331562 | CUSDT[2.000000000000000],SHIB[638990.7365728900000000],USD[0.0000000072004710] |
| 07331563 | USD[10.000000000000000] |
| 07331564 | USD[10.000000000000000] |
| 07331565 | DOGE[34.0018458900000000],USD[0.0000000006499048] |
| 07331566 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0047886411468607] |
| 07331567 | USD[10.000000000000000] |
| 07331568 | BTC[0.0029751400000000],DOGE[10579.3835980500000000],ETH[0.0026703920000000],ETHW[0.0026465600000000],GRT[1.0049895700000000],TRX[1.000000000000000],USD[0.0005537188392342] |
| 07331569 | BTC[0.0000000024417116],CUSDT[6.000000000000000],DOGE[0.0000000010186114],GRT[0.0000000052820000],SOL[0.0000000045156900],SUSHI[0.0000000041220000],TRX[1.000000000052828265],USD[0.0000000075187972] |
| 07331570 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0045856123358831] |
| 07331571 | USD[10.000000000000000] |
| 07331572 | USD[10.000000000000000] |
| 07331573 | USD[10.000000000000000] |
| 07331574 | DOGE[37.8377325000000000],USD[0.0000000015253750] |
| 07331576 | CUSDT[1.000000000000000],DOGE[0.0000000066964255],ETH[0.0000000011137026],GRT[0.0000000041778344],LTC[0.0000000008165136],TRX[0.0000000049646366],USD[0.0001452425761772],USDT[0.0000000011105754] |
| 07331577 | CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.0004491396544312] |
| 07331578 | BRZ[0.0000000014586868],CUSDT[2.000000000000000],DOGE[130.7008623573454370],ETH[0.0000000065896604],USD[0.0000000084177203] |
| 07331579 | BTC[0.0000004046096415],CUSDT[10.000000000000000],DOGE[83.9447193900000000],SOL[0.0000000077062492],TRX[1.000000000000000],USD[0.0582873129818350],USDT[0.0000000010067500] |
| 07331580 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0013121460577931] |
| 07331581 | LINK[0.3885514700000000],USD[0.0000002496198473] |
| 07331582 | USD[0.0000000032500900] |
| 07331583 | USD[10.000000000000000] |
| 07331584 | BAT[1.0151825200000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],SUSHI[0.0011606400000000],TRX[4.000000000000000],USD[0.0028331249098609],USDT[1.0798296574398587] |
| 07331585 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.4681773200000000],USD[0.0000000087421604] |
| 07331586 | USD[10.000000000000000] |
| 07331587 | DOGE[3.0000000352133290],ETH[0.3089795167715700],ETHW[0.3087962167715700],USD[0.0094009486482548] |
| 07331588 | USD[10.000000000000000] |
| 07331589 | USD[10.000000000000000] |
| 07331590 | USD[10.000000000000000] |
| 07331591 | AAVE[0.0000000050000000],BAT[1.000000000000000],BCH[0.0000000023006690],BRZ[3.0000000047343968],BTC[0.0000000896649107],DOGE[0.0000000061739074],ETH[0.0000010478472000],ETHW[0.0000010478472000],GRT[2.000000000000000],KSHIB[0.0000000045182000],LTC[0.0000000079200000],MATIC[0.0000000033760000],SHIB[5.000000006871601],SOL[0.0000000068716031],TRX[1.0000000065000000],USD[0.0081927195876398],USDT[0.0003221645516819] |
| 07331592 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331593 | CUSDT[6.000000000000000000],DAI[0.812720460000000],DOGE[1305.779984850000000],GBP[13.996810220000000],PAXG[0.012673500000000],TRX[2.000000000000000],USD[167.267895604130633]],USDT[4.860183597040762]] |
| 07331594 | USD[10.000000000000000] |
| 07331595 | BCH[0.000000051260000],DOGE[0.000000063676504],ETH[0.000000047049188],USD[0.000604990270814] |
| 07331596 | USD[10.000000000000000] |
| 07331599 | DOGE[0.000000005153247],ETH[0.000032730000000],ETHW[0.000032710000000],SHIB[3184379.901634590000000],USD[0.004765182067651],USDT[0.000000083056235] |
| 07331600 | USD[10.000000000000000] |
| 07331603 | USD[10.000000000000000] |
| 07331604 | USD[10.000000000000000] |
| 07331605 | DOGE[1.000039680000000],USD[27.656771374554385] |
| 07331606 | USD[10.000000000000000] |
| 07331607 | USD[10.000000000000000] |
| 07331608 | USD[10.000000000000000] |
| 07331609 | USD[10.000000000000000] |
| 07331610 | USD[10.000000000000000] |
| 07331612 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006789559745117] |
| 07331613 | TRX[1.000000000000000],USD[0.000004248166953] |
| 07331614 | CUSDT[1.000000000000000],TRX[74.207980380000000],USD[0.000000074621475] |
| 07331615 | USD[10.000000000000000] |
| 07331616 | USD[10.000000000000000] |
| 07331617 | BCH[0.003054280000000],BTC[0.000074450000000],CUSDT[46.850301100000000],DOGE[11.721185070000000],TRX[2.000000000000000],USD[0.003934331097832]],USDT[0.994208610000000] |
| 07331618 | USD[10.000000000000000] |
| 07331619 | CUSDT[1.000000000000000],DOGE[2.000010860000000],TRX[1.000000000000000],USD[0.005549413150802] |
| 07331620 | USD[10.000000000000000] |
| 07331621 | TRX[10.726116620000000],USD[0.010442563889543] |
| 07331622 | DOGE[1.000000000000000],TRX[1179.729718280000000],USD[0.000000000760615] |
| 07331623 | CUSDT[1.000000000000000],ETH[0.008175700000000],ETHW[0.008175700000000],TRX[162.220789610000000],USD[0.000015911201850]] |
| 07331624 | ETH[0.000000046116694],SOL[0.000000046229800] |
| 07331625 | USD[10.000000000000000] |
| 07331626 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[357.286048812381151]],LTC[0.000000005728000],USD[0.000001654448067] |
| 07331627 | DOGE[2840.974285080000000],USD[0.000000011606534] |
| 07331628 | CUSDT[3.000000000000000],DOGE[0.022054080000000],TRX[1.000012360000000],USD[0.003420531414141]],USDT[1.000000000000000] |
| 07331629 | CUSDT[1.000000000000000],DOGE[0.000000095117456],SHIB[439750.462264150000000],USD[0.000000035742576] |
| 07331630 | CUSDT[9.000000000000000],DOGE[1341.725683230000000],TRX[1.000000000000000],USD[0.041350934189928] |
| 07331631 | DOGE[1.000000000000000],UNI[0.000000036766900],USD[10.000000000000000] |
| 07331632 | DOGE[25.688871490000000],USD[0.000000013729062] |
| 07331633 | DOGE[0.033261470000000],USD[0.000000076193321] |
| 07331634 | DOGE[1885.337352340000000],USD[0.005892466546981] |
| 07331635 | BTC[0.000175244320000],USD[0.000017974708728]] |
| 07331636 | USD[10.000000000000000] |
| 07331637 | USD[10.000000000000000] |
| 07331638 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.004057761227030]] |
| 07331641 | USD[10.000000000000000] |
| 07331642 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008913059055666]] |
| 07331643 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.002894424353991]],USDT[1.000000000000000] |
| 07331645 | BAT[15.850789540000000],TRX[1.000000000000000],USD[0.000000023203640] |
| 07331646 | USD[10.000000000000000] |
| 07331647 | USD[10.000000000000000] |
| 07331648 | USD[10.000000000000000] |
| 07331649 | DOGE[19.226926060000000],USD[0.000000021053236] |
| 07331650 | USD[10.000000000000000] |
| 07331651 | USD[10.000000000000000] |
| 07331652 | ETH[0.002460312798318],ETHW[0.002460312798318],USD[0.000001494430136]] |
| 07331653 | USD[10.000000000000000] |
| 07331654 | DOGE[89.753756050000000],GBP[3.358523280000000],USD[0.000000088747297] |
| 07331655 | BTC[0.000000038823440],CUSDT[1.000000000000000],DOGE[2.000000066337598],ETH[0.000000075970696],TRX[1.000000000000000],USD[0.000000039227080] |
| 07331656 | USD[10.000000000000000] |
| 07331657 | USD[10.000000000000000] |
| 07331658 | USD[10.000000000000000] |
| 07331659 | DOGE[1024.974000000000000],USD[0.025592000000000] |
| 07331661 | CUSDT[3.000000000000000],DOGE[432.847994900970733]7],ETH[0.000377954764045]0],ETHW[0.000377956460450],TRX[0.649645900000000],USD[0.000000039755606] |
| 07331662 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331663 | USD[10.0000000000000000] |
| 07331664 | DOGE[4.0592267900000000],USD[0.0000000038488263] |
| 07331665 | BAT[1.0165555000000000],BRZ[6.3233705800000000],CUSDT[12.0000000000000000],DOGE[5.0126225400000000],GRT[803.7341647000000000],SHIB[5.0000000000000000],TRX[7.0000000000000000],USD[0.0000000059047413],USDT[1.1104311685772324] |
| 07331666 | DOGE[52.1493738100000000],LTC[0.1540079400000000],TRX[1.0000000000000000],USD[0.0000000040388549] |
| 07331667 | USD[10.0000000000000000] |
| 07331668 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[10506.2894542300000000],KSHIB[3305.8212680300000000],TRX[4407.3399240800000000],USD[10.0000000026640396] |
| 07331670 | USD[10.0000000000000000] |
| 07331671 | USD[10.0000000000000000] |
| 07331672 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0082386264203416] |
| 07331673 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0050477645555676] |
| 07331674 | USD[10.0000000000000000] |
| 07331675 | CUSDT[0.0000000224332113],DOGE[0.0000000069480891],ETH[0.0000000070711116],LINK[0.0000000485984380],LTC[0.0000000088667814],USD[0.0000000003993941],USDT[0.0000236714746670] |
| 07331676 | BTC[0.0000000086433340],DOGE[0.0000000036664908],LTC[0.0000000085077872],MATIC[0.0000000068087552],SOL[0.0000000054942810],USD[0.0011924489760595] |
| 07331678 | CUSDT[1.0000000000000000],DOGE[802.5895076300000000],USD[10.0000000001768794] |
| 07331679 | USD[10.0000000000000000] |
| 07331680 | CUSDT[2.0000000000000000],DOGE[100.0000000000000000],TRX[1.0000000000000000],USD[0.0028000000000000] |
| 07331681 | USD[10.0000000000000000] |
| 07331682 | USD[10.0000000000000000] |
| 07331683 | BTC[0.0004000000000000],USD[1.8316960000000000] |
| 07331684 | USD[10.0000000000000000] |
| 07331685 | CUSDT[2.0000000000000000],TRX[1.2006790000000000],USD[0.0036487721276259] |
| 07331687 | USD[0.0088798003020256] |
| 07331688 | USD[10.6761198400000000] |
| 07331689 | USD[10.0000000000000000] |
| 07331690 | BAT[2.0880374400000000],BRZ[5.0795296700000000],CUSDT[25.0000000000000000],DOGE[3.3021004400000000],GRT[3.1412750000000000],SOL[0.0000843800000000],TRX[5.6276368700000000],USD[0.0000007626719076],USDT[0.0000000020904480] |
| 07331691 | BAT[1.0165555000000000],CUSDT[4.0000000000000000],SHIB[228400.0427782175783114],USD[0.0000000084656647],USDT[0.0000000052376504] |
| 07331692 | USD[10.0000000000000000] |
| 07331693 | TRX[111.7209835400000000],USD[0.0000000006132020] |
| 07331694 | USD[10.0000000000000000] |
| 07331695 | USD[0.9951034982115409],USDT[0.0000000075342120] |
| 07331696 | USD[10.0000000000000000] |
| 07331697 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SUSHI[0.0000000023250012],TRX[0.0000000024200433],UNI[0.0000000036167645],USD[0.0086692123091453] |
| 07331698 | USD[10.0000000000000000] |
| 07331699 | DOGE[0.2695327000000000],USD[9.0928418628914030] |
| 07331700 | USD[10.0000000000000000] |
| 07331701 | USD[10.0000000000000000] |
| 07331702 | USD[10.0000000000000000] |
| 07331703 | BCH[0.0000000068000000],BRZ[0.0000000067032970],BTC[0.0000000069017729],DOGE[0.0000000027413325],TRX[0.0000000015725642],USD[0.0000000050373961] |
| 07331704 | USD[33.0447850500000000] |
| 07331705 | CUSDT[6.0000000000000000],DOGE[1.0000786900000000],TRX[1.0000000000000000],USD[0.0025666358302606] |
| 07331706 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0022566218295264] |
| 07331707 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0088782834617287] |
| 07331708 | DOGE[719.0000000000000000],ETH[0.0061968100000000],ETHW[0.0061968100000000],USD[0.0000091660070702] |
| 07331709 | BAT[2.1307744600000000],BRZ[8.8763866000000000],BTC[0.0000961600000000],CUSDT[13.0000045180000000],DOGE[1.0003743800000000],ETH[0.0002390300000000],ETHW[0.0002390300000000],LTC[0.0867198600000000],SOL[0.0001012780000000],TRX[8.0001615000000000],USD[0.0075911757943349],USDT[2.2190967600000000] |
| 07331710 | CUSDT[2.0000000000000000],SOL[0.0003883800000000],USD[10.4488412786173720] |
| 07331711 | SOL[0.0447124800000000],USD[0.0000015464184012] |
| 07331712 | USD[10.0000000000000000] |
| 07331713 | USD[0.0064173054794264] |
| 07331715 | BAT[0.0007475000000000],BRZ[5.0795296700000000],CUSDT[9.0000000000000000],DOGE[18.9126040121206688],ETH[0.0000000034479461],GRT[0.0000561951837824],SHIB[2.0000000033538923],SOL[0.0000000001543327],SUSHI[0.0000187000000000],TRX[10.0120261100000000],UNI[0.0000189000000000],USD[0.0000000037937476],U... |
| 07331716 | USD[10.0000000000000000] |
| 07331717 | BRZ[1.0000000000000000],DOGE[269.6506038300000000],SHIB[26988.1252249000000000],TRX[1.0000000000000000],USD[0.1023885057937013] |
| 07331718 | CUSDT[1.0000000000000000],USD[0.0099148963156503] |
| 07331719 | USD[10.0000000000000000] |
| 07331721 | BRZ[4.0000000000000000],CUSDT[9.0000000000000000],DOGE[6.0010510100000000],TRX[140.9272755700000000],USD[0.0000000049149461],USDT[3.0000000000000000] |
| 07331722 | BRZ[2.0000000000000000],BTC[0.0000000096000000],CUSDT[2.0000000000000000],DOGE[3.0000000063495440],ETH[0.0000000067700000],TRX[7.0000000000000000],USD[0.0001035923688691] |
| 07331724 | CUSDT[3.0000000000000000],DOGE[44008.5814131200000000],SHIB[47252725.3881110200000000],USD[0.0000000025992671],USDT[14009.7330652305876491] |
| 07331725 | USD[10.0000000000000000] |
| 07331726 | USD[10.8096427600000000] |
| 07331727 | DOGE[1.0000947700000000],USD[10.0000000097455542] |
| 07331728 | USD[0.2634759987089601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331729 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[6.196914720737000000],ETH[0.024005960000000000],ETHW[0.023705000000000000],LTC[0.126279450000000000],USD[0.000024085694594] |
| 07331730 | USD[10.000000000000000] |
| 07331731 | USD[10.000000000000000] |
| 07331732 | USD[10.000000000000000] |
| 07331733 | USD[10.000000000000000] |
| 07331734 | USD[10.000000000000000] |
| 07331735 | CUSDT[38.281841010000000000],USD[0.000000050880092] |
| 07331736 | USD[10.000000000000000] |
| 07331737 | USD[10.000000000000000] |
| 07331738 | CUSDT[1.231615900000000000],DOGE[1.000000000000000000],USD[0.0075311483115247] |
| 07331739 | BAT[0.000000005151722700],BCH[0.000000080000000000],BTC[0.000000005447826800],CUSDT[3.000000000000000000],DOGE[0.000000034009201],ETH[0.000000080000000000],ETHW[0.000000080000000000],GRT[0.000000001997384000],LTC[0.000000060000000000],MATIC[0.000171130000000000],SOL[0.000000032766949],SUSHI[0.000000077949940],TRX[1.000000003194439300],UNI[0.000000008385042100],USD[0.0000000162402020] |
| 07331740 | USD[10.000000000000000] |
| 07331741 | DOGE[3.044223000000000000],USD[0.000000033858121] |
| 07331743 | USD[10.000000000000000] |
| 07331745 | USD[10.000000000000000] |
| 07331746 | BCH[0.011392480000000000],GRT[5.657836435544508200],USD[0.000000226573364] |
| 07331747 | DOGE[0.000000003761600],USD[0.0058884875065216] |
| 07331748 | USD[10.000000000000000] |
| 07331749 | USD[10.000000000000000] |
| 07331751 | DOGE[2.000000000000000000],SOL[0.000000062810992],USD[0.000001268104132] |
| 07331752 | DOGE[0.000000021737069],ETH[1.319596064471780900],ETHW[1.319596064471780900],SHIB[6396.766676525646480000],USD[0.0000176541088382],USDT[0.000000062373452] |
| 07331753 | DOGE[136.238665810000000000],USD[0.000000004781365] |
| 07331754 | USD[10.000000000000000] |
| 07331756 | BTC[0.000161080000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[16.259037960000000000],SUSHI[0.002866400000000000],USD[0.000000049099583] |
| 07331757 | BTC[0.000708990000000000],CUSDT[2.000000000000000000],DOGE[77.842780890000000000],USD[0.0010174242931023] |
| 07331758 | USD[10.000000000000000] |
| 07331759 | USD[10.000000000000000] |
| 07331760 | BTC[0.000033496250000000],DOGE[1265.025000000000000000],LTC[0.000000050673915],SUSHI[0.996000000000000000],TRX[1.998000000000000000],UNI[0.996000000000000000],USD[2.4049957110875000] |
| 07331761 | DOGE[48.768852850000837390],USD[0.0004296040125176] |
| 07331762 | USD[10.000000000000000] |
| 07331763 | USD[10.000000000000000] |
| 07331764 | CUSDT[2.000000000000000000],USD[0.0174739706813118] |
| 07331768 | CUSDT[1.000000000000000000],DOGE[1.210304470000000],USD[106.3209876401955950] |
| 07331769 | USD[10.000000000000000] |
| 07331770 | BRZ[1.000000000000000000],USD[0.0034597310864873] |
| 07331771 | BAT[1.000000000000000000],BRZ[2.000000000000000000],USD[0.0068597888592425] |
| 07331772 | BRZ[0.000000006549064],CUSDT[1.000000000000000000],SOL[1.037210190000000000],USD[0.000000388763077] |
| 07331773 | USD[10.000000000000000] |
| 07331774 | USD[10.000000000000000] |
| 07331775 | USD[10.000000000000000] |
| 07331777 | USD[10.000000000000000] |
| 07331778 | USD[10.000000000000000] |
| 07331779 | USD[10.000000000000000] |
| 07331780 | DOGE[1.000000000000000000],USD[0.0043255782343088] |
| 07331781 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0076858932597267] |
| 07331782 | BRZ[4.000000000000000000],CUSDT[18.000000000000000000],DOGE[200.795795480000000000],LINK[1.011009270000000000],LTC[0.289684880000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0086077859882051] |
| 07331783 | USD[10.000000000000000] |
| 07331784 | BRZ[1.000000000000000000],BTC[0.028029970000000000],CUSDT[15.000000000000000000],DOGE[1530.436133690000000000],ETH[0.141493360000000000],ETHW[0.141493360000000000],GRT[1.000000000000000000],LINK[5.096807090000000000],LTC[6.760808113801246400],MATIC[7.958809780000000000],PAXG[0.542982300000000000],SHIB[3152318.695384520000000000],TRX[3.000000000000000000],USD[0.000334034128126222] |
| 07331785 | BAT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000030404710],USDT[0.000000054989700] |
| 07331786 | DOGE[0.000000045886535],SHIB[7.000000000000000000],USD[0.0093434136637916],USDT[0.000000135503973] |
| 07331788 | USD[10.000000000000000] |
| 07331789 | DOGE[1680.756789110000000],TRX[191.594335010000000000],USD[0.000000000004537189] |
| 07331790 | BAT[1.016555490000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[7309319.146219166876714200],USD[0.000000069202039] |
| 07331791 | USD[10.000000000000000] |
| 07331792 | CUSDT[3.000000000000000000],DOGE[2901.122935640000000000],TRX[28.381625070000000000],USD[0.0388684434163130] |
| 07331793 | USD[10.000000000000000] |
| 07331794 | BRZ[0.000000040416559],BTC[0.000000003656661360],DOGE[0.000000067235276],USD[0.000000020785292] |
| 07331795 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.019524440000000000],GRT[1.003677910000000000],TRX[1.000000000000000000],USD[0.000003977985839] |
| 07331796 | TRX[206.939852100000000000],USD[0.000000002042380] |
| 07331797 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331799 | USD[10.0000000000000000] |
| 07331800 | DOGE[1.0000000000000000],USD[0.0099100501517812] |
| 07331801 | USD[10.0000000000000000] |
| 07331802 | USD[10.0000000000000000] |
| 07331803 | USD[10.0000000000000000] |
| 07331804 | USD[10.0000000000000000] |
| 07331805 | USD[0.0078957300666506] |
| 07331806 | CUSDT[3.0000000000000000],DOGE[312.2011681000000000],ETH[0.0012369300000000],ETHW[0.0012232500000000],LTC[0.1305347500000000],SHIB[384072.3422029500000000],SOL[1.1569916600000000],TRX[2.0000000000000000],USD[0.2737508709885721] |
| 07331807 | USD[0.0045093647635235] |
| 07331808 | ETH[0.0059815900000000],ETHW[0.0059131900000000],USD[0.0000099574476832] |
| 07331809 | USD[10.0000000000000000] |
| 07331810 | SHIB[1955095.7470738300000000],USD[0.0890938104038411] |
| 07331812 | USD[0.0020920962063259] |
| 07331814 | USD[10.0000000000000000] |
| 07331816 | NFT (331724934874502220)[1],NFT (346993865302097385)[1],NFT (417257447297088221)[1],SOL[0.0377750097084796],USD[0.0000000029312206] |
| 07331817 | USD[10.0000000000000000] |
| 07331818 | USD[10.0000000000442894] |
| 07331819 | DOGE[0.0740000000000000],USD[0.0026900840000000] |
| 07331820 | USD[10.0000000000000000] |
| 07331821 | BTC[0.0002918400000000],DOGE[2957.4193364000000000],ETH[0.0109583600000000],ETHW[0.0109583600000000],SHIB[3697184.0985915400000000],USD[0.0022276230522440] |
| 07331822 | USD[10.0000000000000000] |
| 07331823 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[11.3688835473917578] |
| 07331824 | USD[10.0000000000000000] |
| 07331825 | USD[10.0000000000000000] |
| 07331826 | USD[10.0000000000000000] |
| 07331827 | USD[10.0000000000000000] |
| 07331828 | USD[0.0033398363724000] |
| 07331829 | BF_POINT[100.0000000000000000],BTC[0.1893493207411205],GRT[0.0000000089968955],USD[0.0001427680170294] |
| 07331830 | DOGE[0.0000000000000000],USD[0.0055046016475758] |
| 07331831 | CUSDT[10.0000000000000000],DOGE[260.6623986800000000],SHIB[596391.8294319300000000],TRX[3.0000000000000000],USD[0.0000000030128545] |
| 07331832 | BTC[0.0016238700000000],CUSDT[3.0000000000000000],DOGE[379.0304610000000000],ETH[0.0528553500000000],ETHW[0.0528553500000000],KSHIB[207.6733934300000000],LINK[0.6522535100000000],LTC[0.3382617000000000],MATIC[37.0324236100000000],MKR[2.0000000000000000],SOL[1.0165101400000000],SUSHI[1.0101513700000000],TRX[41.0676575800000000],UNI[1.1490182200000000],USD[0.0011958556173182],USDTTI0.9941092800000000] |
| 07331833 | TRX[1.0000000000000000],USD[0.0061860356908773] |
| 07331834 | CUSDT[2.0000000000000000],DOGE[0.0000000026847896],SOL[0.0000000049386000],USD[0.0002739814040496] |
| 07331835 | DOGE[1.0000000000000000],USD[0.0000024706681085] |
| 07331837 | BAT[1.0165555000000000],BRZ[3.0000000000000000],CUSDT[26.0000000000000000],DOGE[8.3248274200000000],GRT[0.0005602400000000],LINK[5.9601145500000000],MATIC[0.0064585000000000],SOL[0.0000018300000000],SUSHI[0.0003863000000000],TRX[18.4337019900000000],UNI[0.0000423100000000],USD[0.0000001561713077] |
| 07331838 | BAT[1.0000000073311484],BTC[0.0000000100000000],DOGE[1.0000000046282240],ETH[0.0000000091766488],ETHW[0.0000000091766488],GRT[0.0000000070050000],NFT (532580824520148376)[1],SHIB[184.6162715400000000],SOL[0.0000000002532280],TRX[2.0000000685858 8],USD[0.0000237545570609] |
| 07331839 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[3484.8480041734040000],GRT[0.0000366400000000],SHIB[1.0000000000000000],TRX[8466.3278162400000000],USD[0.0173934534084392],USDT[1.0118320000000000] |
| 07331841 | USD[10.0000000000000000] |
| 07331842 | USD[10.0000000000000000] |
| 07331843 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],GRT[2.0000000000000000],TRX[6.0000000000000000],USD[0.0056715117728648] |
| 07331844 | USD[10.0000000000000000] |
| 07331845 | USD[10.0000000000000000] |
| 07331846 | DOGE[33.4915671100000000],USD[10.0000000063796248] |
| 07331847 | USD[11.0573571700000000] |
| 07331848 | CUSDT[1.0000000000000000],DOGE[4856.3067849300000000],TRX[1.0000000000000000],USD[10.0000000008047869] |
| 07331849 | USD[5.5276060451073135] |
| 07331850 | BAT[0.3621911100000000],BRZ[3.0000000000000000],DOGE[1.7458578800000000],ETH[0.0003032400000000],ETHW[0.0003032400000000],GRT[1.9132185400000000],SHIB[439486.1392832900000000],SOL[0.1052592000000000],SUSHI[0.1912947000000000],USD[0.6721962573448176] |
| 07331851 | DOGE[135.0769790100000000],USD[0.0000000007087414] |
| 07331853 | DOGE[133.3083957700000000],USD[0.0000000004573469] |
| 07331854 | USD[0.4265179518814680],USDT[0.0000000080019433] |
| 07331855 | BTC[0.0000000099600000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0060180496433615] |
| 07331856 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1325.7957334400000000],GRT[21.3696762300000000],TRX[259.9323058200000000],USD[0.0000000069350678] |
| 07331857 | USD[10.0000000000000000] |
| 07331858 | BRZ[0.0000000098406544],BTC[0.0000005800000000],DOGE[0.0000000048548311],USD[0.0003012386949965] |
| 07331859 | CUSDT[11.8805214600000000],DOGE[0.0000006743691088],USD[0.0000000035949531] |
| 07331860 | BAT[1.0000000000000000],BTC[0.0002104500000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0048603105486947],USDT[1.0000000000000000] |
| 07331861 | BTC[0.0000000050575624],DOGE[1.0000000566622398],ETH[0.0000000098689604],ETHW[0.0000000008689604],USD[0.0000000047248038] |
| 07331862 | BAT[10.5775339800000000],BRZ[249.7510089400000000],CUSDT[2.0000000000000000],DOGE[96.0271141600000000],KSHIB[309.3956995900000000],MATIC[8.9927757200000000],MKR[0.0048231900000000],SHIB[4505979.4023512597234688],SUSHI[1.2509055800000000],TRX[693.5496522600000000],USD[186.9544941288642726],USDT[0.0000000169179371],YF[0.0004993200000000] |
| 07331863 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],ETH[0.2195059600000000],ETHW[0.2192879600000000],SHIB[1.0000000000000000],SOL[1.0181807100000000],USD[0.0000187329017621] |
| 07331864 | BTC[0.0000000094850000],CUSDT[5.0000000000000000],DOGE[0.0000915558062986],ETH[0.0738645486000000],ETHW[0.0738645486000000],LTC[0.1587900500000000],SHIB[1.0000000000000000],TRX[311.6607400200000000],USD[2.6790089362912005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331865 | USD[10.0000000000000000] |
| 07331866 | USD[10.0000000000000000] |
| 07331867 | USD[0.0024672691876580] |
| 07331868 | CUSDT[2.0000000000000000],USD[2.2476624145890536] |
| 07331869 | TRX[2.0000000000000000],USD[0.0041530702003290] |
| 07331870 | NFT (4360446469783323361)[1],TRX[1.0000000000000000],USD[0.0000000014445001] |
| 07331871 | USD[11.0575591100000000] |
| 07331872 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0077507840092611],USDT[1.0000000000000000] |
| 07331873 | DOGE[308.8859041100000000],USD[0.0000000060150564] |
| 07331874 | CUSDT[2.0000000000000000],DOGE[39.4550215200000000],USD[0.0000000044155864] |
| 07331876 | BTC[0.0000883879250000],DOGE[0.3176000000000000],ETH[0.0007268900000000],ETHW[0.0007268900000000],MATIC[0.9000000000000000],SOL[0.0057680000000000],TRX[0.0000080000000000],USD[204.7699860674000000],USDT[0.3407553779062054] |
| 07331877 | USD[10.0000000000000000] |
| 07331878 | BTC[0.0157748000000000],DOGE[8932.1261182000000000],USD[3.0710436454235605] |
| 07331879 | USD[0.0000000007687372] |
| 07331880 | USD[10.0000000000000000] |
| 07331881 | USD[0.0025885762571252] |
| 07331882 | CUSDT[3.0000000000000000],DOGE[0.0000000072152000],USD[0.0015637788648194] |
| 07331883 | USD[10.0000000000000000] |
| 07331884 | USD[0.0056174873983172],USDT[0.0000000012996500] |
| 07331885 | USD[10.0000000000000000] |
| 07331886 | USD[10.0000000000000000] |
| 07331887 | USD[10.0000000000000000] |
| 07331888 | USD[10.0000000000000000] |
| 07331889 | USD[10.0000000000000000] |
| 07331890 | USD[10.0000000000000000] |
| 07331891 | USD[0.0032885200000000] |
| 07331892 | CUSDT[1.0000000000000000],DOGE[7532.7626795300000000],TRX[1.0000000000000000],USD[0.0000000010340603] |
| 07331893 | USD[10.0000000000000000] |
| 07331894 | USD[0.0066516352684450] |
| 07331895 | USD[10.0000000000000000] |
| 07331896 | USD[10.0000000000000000] |
| 07331897 | CUSDT[1.0000000000000000],DOGE[2505.2400002600000000],USD[0.0000000005327566] |
| 07331898 | USD[10.0000000000000000] |
| 07331899 | USD[10.0000000000000000] |
| 07331900 | ALGO[0.0000000095397182],NFT (3039818707077195502)[1],NFT (3205313267286840092)[1],NFT (3673660865312207133)[1],NFT (4069749836739335007)[1],NFT (4667898718015601641)[1],NFT (5711678659805935601)[1],SHIB[19532.0445106374495032],USD[0.0018384659619882] |
| 07331901 | ETHW[10.5117678500000000],USD[0.0002046691870123] |
| 07331903 | BTC[0.0000000025994804],DOGE[0.0006794549733272],ETH[0.0000000085400824],ETHW[0.0000000085400824],SOL[0.1290313963676738],USD[0.0000000021009589] |
| 07331904 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[111.2513482100000000],USD[0.3736495051361295] |
| 07331905 | DOGE[18.3765519000000000],USD[0.0018955520774354] |
| 07331906 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0066791524258292] |
| 07331907 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000084589912],ETHW[0.0000000084589912],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0000000009954884] |
| 07331908 | GRT[4.7301814800000000],USD[0.0000000093737908] |
| 07331909 | CUSDT[468.2257334900000000],USD[0.0000000001927022] |
| 07331910 | CUSDT[2.0000000000000000],TRX[126.9751253100000000],USD[0.0067140316294504] |
| 07331911 | USD[10.0000000000000000] |
| 07331912 | USD[0.0000000091293868],USDT[9.9391068600000000] |
| 07331913 | USD[10.0000000000000000] |
| 07331915 | USD[10.0000000000000000] |
| 07331916 | USD[10.0000000000000000] |
| 07331917 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025372162522611] |
| 07331918 | BTC[0.0418000000000000],USD[1.7656738286207280],USDT[0.0010481200000000] |
| 07331919 | USD[10.0000000000000000] |
| 07331920 | USD[10.0000000000000000] |
| 07331921 | USD[10.0000000000000000] |
| 07331923 | USD[0.0072428463613934] |
| 07331924 | USD[10.0000000000000000] |
| 07331925 | CUSDT[1.0000000000000000],TRX[0.0818457400000000],USD[11.3021908757159778] |
| 07331926 | USD[10.0000000000000000] |
| 07331927 | BAT[0.0001331300000000],BTC[0.0000000300000000],CUSDT[3.9800000000000000],DOGE[1256.6905544417613900],ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[5300.7129147100000000],SOL[0.0381017050677880],SUSHI[0.0064536900000000],USD[6.9591312449373466] |
| 07331928 | BTC[0.0002078600000000],USD[0.0002501621247232] |
| 07331929 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331930 | USD[10.0000000000000000] |
| 07331931 | DOGE[2154.2472547000000000],GRT[22.2326549500000000],TRX[627.5870743700000000],USD[0.0000000065163506] |
| 07331932 | USD[10.0000000000000000] |
| 07331933 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0018181424252083] |
| 07331934 | USD[10.0000000000000000] |
| 07331935 | BAT[0.8304030400000000],CUSDT[10.0000000000000000],DOGE[11.8813531900000000],ETH[0.0003444100000000],ETHW[0.0003444100000000],LINK[0.0158768900000000],MKR[0.0007651900000000],SHIB[371172.1210949100000000],TRX[50.3305671900000000],USD[0.4535554369245983],USDT[1.0000000000000000] |
| 07331936 | BRZ[4.0000000000000000],CUSDT[9.0000000000000000],TRX[5.0000000000000000],USD[0.0089880468212929],USDT[2.0187090900000000] |
| 07331937 | USD[10.0000000000000000] |
| 07331938 | DOGE[416.1528155900000000],TRX[1.0000000000000000],USD[0.0013175540259306] |
| 07331939 | BTC[0.0001595500000000],USD[0.0005765884997905] |
| 07331940 | USD[10.0000000000000000] |
| 07331941 | BTC[0.0000000593370600],DOGE[0.0000000087586032],USD[0.0000000051478143] |
| 07331942 | MATIC[9.4969243900000000],USD[0.0000000114402400] |
| 07331943 | BAT[0.0000000030818778],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1047.0132601781293666],ETH[0.0000000058270000],GRT[0.0000870685749822],SHIB[3659459.0754385813495572],SOL[0.2025633706970000],TRX[12.2684064140960000],USD[70.6150773313451206],USDT[0.0000000079491467] |
| 07331944 | USD[10.0000000000000000] |
| 07331945 | USD[10.0000000000000000] |
| 07331946 | USD[0.0000000000000000] |
| 07331947 | BTC[0.0000446100000000],USD[10.0000376590083225] |
| 07331948 | USD[10.0000000000000000] |
| 07331949 | BAT[1.0155440700000000],CUSDT[11.0000000000000000],DOGE[3.0000000000000000],GRT[1.0015994300000000],SHIB[7092015.1623157848506600],TRX[1.0000000000000000],USD[0.0003186958439661] |
| 07331950 | USD[0.0039403111888794] |
| 07331951 | USD[0.0092533780203246] |
| 07331952 | USD[10.0000000000000000] |
| 07331953 | BRZ[1.0000000000000000],BTC[0.0000000098590000],TRX[1.0000000000000000],USD[0.0000000043683707] |
| 07331954 | USD[10.0000000000000000] |
| 07331955 | DOGE[24.0847459300000000],USD[0.0000000024062792] |
| 07331956 | USD[10.0000000000000000] |
| 07331957 | BTC[0.0005188000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0057158739760429] |
| 07331958 | DOGE[1676.7927547100000000],GRT[8.7918432700000000],USD[0.0000000027899298] |
| 07331959 | DOGE[3.4399500000000000],TRX[29.8860000000000000],USD[7.7373999914000000] |
| 07331960 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.4204739941095953] |
| 07331961 | USD[10.0000000000000000] |
| 07331962 | USD[10.0000000000000000] |
| 07331963 | USD[10.0000000000000000] |
| 07331964 | USD[0.5214066821900000] |
| 07331965 | BF_POINT[100.0000000000000000],DOGE[457.8950899200000000],ETH[0.0000171500000000],ETHW[0.0000171500000000],SHIB[1107038.4845077800000000],TRX[2.0000000000000000],USD[0.0482212225493374] |
| 07331966 | BTC[0.0000003897928500],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000112075077568] |
| 07331967 | BAT[41.4354638900000000],BRZ[141.9380149900000000],CUSDT[2005.9866188500000000],DOGE[10041.3529497200000000],TRX[310.8773962400000000],USD[0.0000000033838603] |
| 07331968 | USD[10.0000000000000000] |
| 07331969 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[208.9706396700000000],TRX[4.0000000000000000],USD[0.0085026248424243] |
| 07331970 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0073501077857426] |
| 07331971 | CUSDT[3.0000000000000000],DOGE[3.0000228800000000],GRT[28.7314979000000000],SUSHI[0.0000840100000000],TRX[0.0000070400000000],USD[0.0081194557835642] |
| 07331972 | USD[11.0325440000000000] |
| 07331973 | BTC[0.0000000021516534],DOGE[13.7870557231311944],ETH[0.0000000073967302],GBP[0.0000000082581836],TRX[1.0000000766167771],USD[0.0000000108433051],USDT[0.0000000122760230] |
| 07331974 | USD[10.0000000000000000] |
| 07331975 | USD[10.0000000000000000] |
| 07331976 | BRZ[5.0000000000000000],CUSDT[6.0000000000000000],DOGE[8877.4436737700000000],GRT[1.0000000000000000],TRX[15.0000000000000000],USD[0.0000000037982343],USDT[1.0000000000000000] |
| 07331977 | BTC[0.0000000669370594],CUSDT[2.0000000000000000],DOGE[0.0000000095576997],GBP[0.0000001065772252],TRX[0.0000000083105000],UNI[0.0000000057267500],USD[0.0002378139618878] |
| 07331978 | DOGE[1.0000000000000000],USD[0.0040650419444000] |
| 07331979 | USD[10.0000000000000000] |
| 07331980 | USD[10.0000000000000000] |
| 07331981 | BTC[0.0000000006732785],DOGE[0.0000000014762965],USD[0.0000000003276024] |
| 07331982 | DOGE[178.3606763200000000],USD[0.0000000001279056] |
| 07331983 | DOGE[12.4172849900000000],TRX[166.2574632800000000],USD[0.0000000050244118] |
| 07331984 | USD[10.0000000000000000] |
| 07331986 | USD[10.0000000000000000] |
| 07331988 | USD[0.6535658811431164] |
| 07331989 | BCH[0.0003850600000000],DOGE[26.1911354268303230],USD[0.0485169568209726] |
| 07331990 | SHIB[1.0000000000000000],USD[496.0663365764006452] |
| 07331991 | DOGE[1442.8782615500000000],USD[0.0000000033244190] |
| 07331992 | BAT[2.0000000000000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],GRT[4.0000000000000000],LINK[1.0000000000000000],TRX[8.0000000000000000],USD[3.9839960101114466],USDT[2.2989648487660984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07331993 | USD[10.000000000000000] |
| 07331994 | USD[10.000000000000000] |
| 07331995 | USD[10.000000000000000] |
| 07331996 | USD[10.000000000000000] |
| 07331997 | CUSDT[1.000000000000000000],GRT[1.000000000000000],USD[0.0014669310621328],USDT[0.000000117690493] |
| 07331999 | USD[10.000000000000000] |
| 07332000 | CUSDT[5527.402042450000000],DAI[0.0010364900000000],TRX[1.000000000000000],USD[-15.9999999917682101],USDT[0.000000046471040] |
| 07332001 | USD[10.000000000000000] |
| 07332002 | USD[0.0000122290125845] |
| 07332003 | CUSDT[2.000000000000000],SHIB[1976704.3159470800000000],USD[0.000000000005076] |
| 07332004 | CUSDT[1054.573466620000000],SHIB[1.000000000000000],USD[0.0059170163734275] |
| 07332005 | USD[0.9853465005469438] |
| 07332007 | CUSDT[1.000000000000000],DOGE[0.0000000024232304],ETH[0.000000023776831],GRT[0.000000002984394],MATIC[0.000000027710340],USD[0.000000066255511] |
| 07332008 | BAT[1.016147180000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000058962804],MATIC[0.000000004229642],SUSHI[1.082554770000000],TRX[3.000000000000000],USD[0.0027848678893310],USDT[1.0975464300000000] |
| 07332009 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0000004328401 61] |
| 07332010 | USD[0.0046382838307088] |
| 07332011 | CUSDT[0.000030707000000],CUSDT[463.764768040000000],DOGE[3515.0691207400000000],KSHIB[266.5794418700000000],MATIC[3.1316778100000000],TRX[2.000000000000000],USD[0.0029822155101907] |
| 07332012 | SHIB[211.641297350000000],USD[0.000000078328603],USDT[0.000000015949205] |
| 07332013 | CUSDT[0.000000000000000],USD[0.0036456348708660] |
| 07332014 | BAT[68.613125740000000],BRZ[1.000000023988420],DOGE[0.000000006164238 8],ETH[0.000000083533956],ETHW[0.000000083533956],GRT[0.000000077820000],LTC[0.000000035060586],MATIC[54.265936980000000],SUSHI[10.864375536513400 00],TRX[1.000000087664705],USD[503.9968892980427470],USDT[0.000000013898 6707] |
| 07332015 | USD[0.3716703200000000] |
| 07332017 | BAT[1.009353540000000],BCH[0.1043869800000000],BRZ[10.837488420000000],BTC[0.3752146900000000],CUSDT[530.2972776900000000],DOGE[14029.8380077100000000],ETH[0.2183158500000000],ETHW[0.2181042800000000],GRT[109.1607568700000000],LINK[1.3941693000000000],MATIC[50.399194140000000],SHIB[2246291.4331172800000000],SOL[5.092188700000000],SUSHI[12.165710360000000],TRX[1247.494786360000000],USD[2245.7264934875859777],USDT[1.0241127300000000] |
| 07332018 | USD[10.000000000000000] |
| 07332019 | USD[10.000000000000000] |
| 07332020 | USD[10.000000000000000] |
| 07332022 | USD[0.0000000091753328],USDT[10.0033422400000000] |
| 07332024 | USD[10.000000000000000] |
| 07332026 | USD[10.000000000000000] |
| 07332027 | USD[10.000000000000000] |
| 07332028 | USD[11.0859714000000000] |
| 07332029 | USD[0.0214621844782140] |
| 07332030 | TRX[1.000000000000000],USD[0.0000000081163859] |
| 07332031 | USD[10.000000000000000] |
| 07332032 | USD[0.0085642384489428] |
| 07332033 | SOL[0.2473601800000000],USD[0.000000439991 7610] |
| 07332035 | USD[10.000000000000000] |
| 07332036 | USD[0.000000067336439] |
| 07332037 | USD[10.000000000000000] |
| 07332039 | BRZ[14.000000000000000],BTC[0.000000071451908],CUSDT[31.000000000000000],DOGE[8.000000000000000],MATIC[0.000000051750000],SUSHI[1.000000000000000],TRX[567.5548671750200189],USD[0.0207303423577608],USDT[7.000000000000000] |
| 07332040 | BTC[0.1088406141700000],USD[77.6344239610000000] |
| 07332041 | BTC[0.0124605100000000],ETH[0.9003532400000000],ETHW[0.9003532400000000],USD[6114.9696617227336342] |
| 07332042 | BTC[0.0001737000000000],USD[0.0001381673473930] |
| 07332043 | USD[10.000000000000000] |
| 07332044 | USD[10.000000000000000] |
| 07332045 | DOGE[1290.5341425400000000],TRX[1.000000000000000],USD[10.000000080607732] |
| 07332046 | USD[10.000000000000000] |
| 07332047 | TRX[170.651347180000000],USD[0.000000000857082] |
| 07332048 | BTC[0.0007241400000000],CUSDT[2.000000000000000],DOGE[250.9672935006850400],ETH[0.0215483900000000],ETHW[0.0215483900000000],SOL[0.6568552775400000],TRX[302.1035787400000000],USD[0.0071438252312748] |
| 07332049 | BCH[0.000000044140036],CUSDT[0.000000004221388 8],DOGE[0.000000027201148],MKR[0.000000065994104],SHIB[1.000000000000000],USD[394.8518093256572961],USDT[0.0000000026064873] |
| 07332050 | USD[10.000000000000000] |
| 07332051 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],SHIB[46227828.8900214300000000],TRX[3.000000000000000],USD[0.7427544249104591] |
| 07332052 | DOGE[1.000000000000000],USD[7.8405505521541857] |
| 07332053 | BRZ[1.000000014034922],BTC[0.000000088258285],CUSDT[1.000000007814 7087],DOGE[1.000000078147087],ETH[0.000000029154114],GRT[0.000000022742844],SOL[0.000000009854565],USD[0.000000124586409] |
| 07332054 | BCH[0.000000046828580],CUSDT[1.000000000000000],DOGE[0.000000060324820],SHIB[415637.6673746100000000],USD[0.0001623856957865] |
| 07332055 | CUSDT[5.000000000000000],DOGE[1237.4674062500000000],USD[0.0048448382776257] |
| 07332056 | USD[10.000000000000000] |
| 07332057 | USD[10.000000000000000] |
| 07332058 | USD[0.0041266535507423],USDT[0.0000000800019433] |
| 07332059 | DOGE[114.3099514965000000],SOL[3.1393140162503475],SUSHI[2.000000694000000],TRX[213.2457296100000000],USD[0.000000077436955] |
| 07332060 | USD[0.000000494621 7284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332061 | USD[10.000000000000000] |
| 07332062 | CUSDT[4.000000000000000],DOGE[1.000153190000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[57.8944574504939262] |
| 07332063 | USD[0.000000000004383440] |
| 07332064 | CUSDT[1.000000000000000],DOGE[201.995200250000000],GRT[1.000000000000000],TRX[1.729024040000000],USD[0.0013576710888743],USDT[1.000000000000000] |
| 07332066 | BAT[0.000000001961010],BCH[0.005459075134296953],BTC[0.000000071448031],DOGE[0.055981396376546 8],ETH[0.000700088379727 0],ETHW[0.006960983797270],LINK[0.233485820000000001],LTC[0.004817747569671 5],SUSHI[0.000000038069185],TRX[0.290364776112967 1],UNI[0.343258811420000 0],USD[-2.6397470397672562],USDT[0.000000005081262 8] |
| 07332068 | USD[10.000000000000000] |
| 07332069 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[10.000000000000000],USD[0.000000009523232 7],USDT[0.000000083340788] |
| 07332070 | CUSDT[2.000000000000000],DOGE[1.000071300000000],TRX[4.000000000000000],USD[0.000998350719278 3] |
| 07332071 | BAT[3.974466860000000],BRZ[0.001655000000000],BTC[0.002044950000000],CUSDT[20.000467870000000],DA[0.000150340000000],DOGE[4342.741814380000000],ETH[0.035667870000000],ETHW[0.035667870000000],LTC[0.305819880000000],TRX[2.000041280000000],USD[0.0048694287231116] |
| 07332072 | CUSDT[2.000000000000000],DOGE[2462.454829960000000],USD[421.7509157319612528] |
| 07332073 | CUSDT[3.000000000000000],DOGE[7920.677648080000000],TRX[3.000000000000000],USD[0.0038028794462298] |
| 07332074 | USD[10.000000000000000] |
| 07332075 | BTC[0.000208160000000],USD[0.0019215618452800] |
| 07332076 | USD[11.081112880000000] |
| 07332077 | CUSDT[1.000000000000000],DOGE[5870.791406720000000],USD[10.000000001537382] |
| 07332078 | USD[10.000000000000000] |
| 07332079 | USD[10.000000000000000] |
| 07332080 | BRZ[2.000000000000000],CUSDT[66.713245530000000],LINK[0.283018860000000],MATIC[8.288769370000000],TRX[0.001002110000000],USD[11.5454826439091343] |
| 07332081 | CUSDT[3.000000000000000],DOGE[337.689378760000000],TRX[1.000000000000000],USD[0.0037407769557910] |
| 07332082 | DOGE[62.528628270000000],USD[0.1519177206504256] |
| 07332083 | DOGE[7001.035145150000000],USD[0.0000000008411116] |
| 07332084 | USD[0.0069975480109302] |
| 07332086 | USD[10.000000000000000] |
| 07332087 | BCH[0.000000036440000],BTC[0.000000074509361],CUSDT[3.496973780000000],DOGE[0.424359830272590 6],LTC[0.000000042662680],UNI[0.000000059762400],USD[0.000000044168428],USDT[0.0000000037478284] |
| 07332088 | USD[10.000000000000000] |
| 07332089 | USD[10.000000000000000] |
| 07332090 | USD[0.8149749000000000] |
| 07332091 | BTC[0.000065640000000],LINK[0.896400000000000],LTC[0.059760000000000],UNI[1.394400000000000],USD[3.495503200000000],YFI[0.000996000000000] |
| 07332092 | GRT[4.599939440000000],USD[0.0000001790692 96] |
| 07332093 | USD[10.000000000000000] |
| 07332094 | DOGE[241.684975581792221 7],USD[0.0000000000 370048] |
| 07332095 | USD[10.000000000000000] |
| 07332097 | USD[10.000000000000000] |
| 07332098 | DOGE[0.000005220000000],USD[0.0000000050315756] |
| 07332100 | MATIC[8.992000000000000],USD[0.7369420000000000] |
| 07332101 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0064090066815693] |
| 07332102 | USD[10.000000000000000] |
| 07332104 | CUSDT[1.000000000000000],USD[0.0000000060186424] |
| 07332105 | USD[10.000000000000000] |
| 07332106 | CUSDT[1.000000000000000],DOGE[44.095702050000000],USD[0.000000075732104] |
| 07332107 | USD[10.000000000000000] |
| 07332108 | USD[10.000000000000000] |
| 07332109 | CUSDT[187.235271720000000],TRX[1.000000000000000],USD[0.0020432618105028] |
| 07332110 | USD[10.000000000000000] |
| 07332111 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[0.753257730000000],TRX[1.000000000000000],USD[0.3491971135338390] |
| 07332112 | DOGE[0.000000052846172],USD[0.000000106644581],USDT[0.0000561700000000] |
| 07332114 | USD[10.000000000000000] |
| 07332115 | USD[10.000000000000000] |
| 07332116 | BTC[0.003709630235722 9],CUSDT[17.249641019667387 2],ETH[0.006190900000000],ETHW[0.006108820000000],SHIB[786579.075931940000000],USD[0.0009809511665645] |
| 07332117 | CUSDT[3.000000000000000],DOGE[5.000000000000000],TRX[1.000000000000000],USD[0.0026750331277370] |
| 07332118 | BAT[8.063739740000000],BRZ[1.000000000000000],BTC[0.000000073643436],CUSDT[8.000000000000000],DOGE[5.781962962026143 8],GRT[4.383101900000000],SUSHI[0.808477908730134 2],TRX[2.000000000000000],UNI[0.373674620000000],USD[0.0018612963245284] |
| 07332119 | USD[10.000000000000000] |
| 07332120 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.6168730666474018] |
| 07332123 | DOGE[1.000000000000000],USD[0.0075488676644118] |
| 07332124 | USD[10.000000000000000] |
| 07332125 | CUSDT[1.000000000000000],DOGE[28.804931760000000],USD[0.0041401727327467] |
| 07332126 | CUSDT[1.000000000000000],DOGE[2.000000000000000],LINK[1.183974420000000],LTC[0.081072230000000],SUSHI[0.597768400000000],TRX[1782.106165500000000],UNI[0.000010470000000],USD[0.000000263036541 4],YFI[0.0022527000000000] |
| 07332127 | DOGE[3014.394337731862175 0],TRX[172.338944510000000],USD[0.0000000004077931] |
| 07332128 | GRT[2.000000000000000],USD[0.0000000001640614] |
| 07332129 | USD[10.000000000000000] |
| 07332131 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332132 | BTC[0.0013771600000000],CUSDT[1.0000000000000000],DOGE[0.0002966800000000],TRX[2.0000000000000000],USD[0.8032227261782333] |
| 07332133 | DOGE[134.9518195000000000],USD[0.0000000001038600] |
| 07332134 | USD[10.0000000000000000] |
| 07332135 | BF_POINT[300.0000000000000000],BTC[0.0013149700000000],DOGE[64.8134518600000000],ETH[0.0484123400000000],ETHW[0.0484123400000000],TRX[3.0000000000000000],USD[0.0014325091909981] |
| 07332136 | BTC[0.0000440700000000],USD[0.0027735284611342] |
| 07332137 | USD[10.0000000000000000] |
| 07332138 | BTC[0.0002562600000000],USD[0.0000193326597059] |
| 07332140 | DOGE[0.0000000018954432],TRX[1.0000000000000000],USD[0.0077173026245329] |
| 07332141 | ETH[0.0053322900000000],ETHW[0.0053322900000000],USD[0.0000142527508783] |
| 07332142 | BAT[1.0000000000000000],DOGE[2046.7671793800000000],LINK[1.0000000000000000],USD[0.0013630964122401] |
| 07332143 | USD[0.0000001366436693],USDT[0.0000000082749728] |
| 07332144 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000295017503660] |
| 07332145 | USD[10.0000000000000000] |
| 07332146 | BRZ[0.0000000086298992],BTC[0.0000000018148793],CUSDT[4.0000000000000000],DOGE[2049.5243133227860142],ETH[0.0081471651986564],ETHW[0.0081471651986564],SOL[0.0000000028339076],TRX[0.0000000099446798],USD[0.0000001176529999],USDT[0.0000000074229690] |
| 07332148 | DOGE[821.6533798900000000],USD[0.0000004512917] |
| 07332149 | TRX[1.0000000000000000],USD[0.0076850226153328] |
| 07332150 | USD[10.0000000000000000] |
| 07332151 | CUSDT[1.0000000000000000],DOGE[14077.1888471200000000],TRX[1.0000000000000000],USD[0.0000000006934320] |
| 07332152 | USD[10.0000000000000000] |
| 07332153 | BCH[0.0053427900000000],BTC[0.0000790200000000],CAD[3.8614866000000000],DOGE[41.1009464700000000],ETH[0.0013033900000000],ETHW[0.0012897100000000],LTC[0.0159311200000000],USD[0.0002957173338034] |
| 07332154 | USD[10.0000000000000000] |
| 07332155 | DOGE[137.6821522300000000],USD[0.0000000010365644] |
| 07332156 | DOGE[221.1559385762802864],USD[0.0000000094588048] |
| 07332157 | USD[10.0000000000000000] |
| 07332158 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0074294236653896],USDT[1.0000000000000000] |
| 07332159 | USD[10.0000000000000000] |
| 07332160 | USD[10.0000000000000000] |
| 07332161 | BRZ[1.0000000000000000],DOGE[2306.3520343700000000],SOL[0.4732527200000000],TRX[1.0000000000000000],USD[2.8334998939370245] |
| 07332162 | CUSDT[1.0000000000000000],ETHW[0.0386200200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[78.5997168327639196] |
| 07332163 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[0.0066095650054722],USDT[1.0000000000000000] |
| 07332165 | USD[10.0000000000000000] |
| 07332166 | USD[10.0000000000000000] |
| 07332167 | BAT[0.0000000096655362],BTC[0.0000000023816216],CUSDT[3.0000000000000000],DOGE[13942.6008327201320973],ETH[0.0000005987874170],ETHW[0.0000005987874170],SOL[0.0000000029728968],SUSHI[0.0000000002627169],TRX[2.0000000056745448],USD[0.0000008245765],USDT[0.0000000048045950] |
| 07332168 | USD[10.0000000000000000] |
| 07332169 | USD[0.0056010844643115] |
| 07332170 | USD[10.0000000000000000] |
| 07332171 | USD[10.0000000000000000] |
| 07332172 | CUSDT[3.0000000000000000],USD[0.0027653522133456] |
| 07332173 | BTC[0.0000000924119620],CUSDT[2.0000000000000000],DOGE[1.0000000044359243],TRX[3.0000000000000000],USD[0.0039694984258572] |
| 07332174 | USD[10.0000000000000000] |
| 07332175 | USD[13.7755652645564370],USDT[0.0000000079829213] |
| 07332176 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1402.7903601500000000],USD[0.0000000118794472] |
| 07332177 | USD[10.0000000000000000] |
| 07332178 | USD[10.0000000000000000] |
| 07332179 | USD[10.0000000000000000] |
| 07332180 | USD[0.4398781447944400] |
| 07332181 | GRT[10.0675903000000000],TRX[1.0000000000000000],USD[0.0000000085996090] |
| 07332182 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0945887634701464] |
| 07332183 | BTC[0.0002004800000000],USD[0.0002414147631936] |
| 07332184 | CUSDT[62.0000000000000000],DOGE[0.0007521100000000],TRX[5.0000000000000000],USD[0.0294090104741176] |
| 07332185 | DOGE[1.0000000000000000],USD[0.0000006562887410] |
| 07332186 | USD[10.0000000000000000] |
| 07332187 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.0088330487683659] |
| 07332188 | USD[10.0000000000000000] |
| 07332189 | USD[0.0000003203480467] |
| 07332192 | BTC[0.0000517800000000],SOL[3.9300000000000000],USD[0.2812011474616979],USDT[0.0000000015188214] |
| 07332193 | USD[10.0000000000000000] |
| 07332194 | USD[0.0057978215575272] |
| 07332195 | CUSDT[8.0000000000000000],SHIB[1.0000000000000000],TRX[1.0936854100000000],USD[0.7347962833422211],USDT[0.0000000044661772] |
| 07332196 | DOGE[0.0000000257640012],ETH[0.0000000098305600],ETHW[0.0000000098305600],USD[0.0000064395258338] |
| 07332199 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332200 | CUSDT[468.3919728800000000],USD[0.0000000001222368] |
| 07332201 | DOGE[14.9603605000000000],USD[0.0000000034710550] |
| 07332202 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0099619915473494],USDT[1.0732427200000000] |
| 07332203 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000002213660891] |
| 07332204 | CUSDT[3.0000000000000000],ETH[0.2506161500000000],ETHW[0.2504237900000000],SHIB[16517986.5472208044680000],SOL[0.0000000027792720],USD[0.0000000060421148] |
| 07332205 | BTC[0.0000000060861714],DOGE[0.0000000005230080] |
| 07332206 | USD[10.0000000000000000] |
| 07332207 | BAT[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[139.3407496500000000],SHIB[7606636.0276679800000000],USD[0.0000000089408117],USDT[1.0000000000000000] |
| 07332208 | CUSDT[1.0000000000000000],DOGE[43.3459295100000000],SHIB[137427.2769627800000000],USD[0.0000000087619069] |
| 07332209 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2352.1282533600000000],ETH[0.0587005500000000],ETHW[0.0579733300000000],TRX[1.0000000000000000],USD[0.0000071226087121] |
| 07332210 | USD[10.0000000000000000] |
| 07332211 | USD[0.0092253283511562] |
| 07332212 | DOGE[105.6810936595110723],USD[0.0000000003869272] |
| 07332213 | USD[10.0000000000000000] |
| 07332214 | USD[0.0051211807787174] |
| 07332215 | TRX[2.0000000000000000],USD[0.0029791612227903] |
| 07332216 | BTC[0.0000000095663695],DOGE[10498.1274200876292442],ETH[0.0000000077734753],SHIB[5242681.5252794500000000],SOL[0.1146225600000000],USD[0.0201114987843420] |
| 07332217 | CUSDT[1.0000000000000000],DOGE[453.4356969400000000],USD[30.6356214401928772] |
| 07332218 | BRZ[25.2234113200000000],CUSDT[1.0000000000000000],DOGE[70.1668117700000000],TRX[92.5539941400000000],USD[15.0000000008558475],USDT[29.5446379700000000] |
| 07332219 | CUSDT[1.0000000000000000],GRT[2.0000000000000000],USD[0.0000020198402926],USDT[1.0000000000000000] |
| 07332220 | DOGE[0.7796167900000000],USD[0.3121165698485817] |
| 07332221 | USD[0.0064220057936889],USDT[0.0000000036689350] |
| 07332222 | USD[10.0000000000000000] |
| 07332223 | TRX[1.0000000000000000],USD[0.0052160934093526] |
| 07332224 | BTC[0.0004681663702271],DOGE[98.6709442021832911],ETH[0.0079920000000000],ETHW[0.0079920000000000],GRT[2.9970000000000000],LTC[0.0000000030000000],SOL[0.0060000000000000],SUSHI[0.0000000099200000],UNI[0.0000000047900123],USD[1.6976196450000000] |
| 07332225 | USD[10.0000000000000000] |
| 07332226 | USD[10.0000000000000000] |
| 07332227 | USD[0.0019404361078999] |
| 07332228 | USD[10.0000000000000000] |
| 07332229 | USD[10.0000000000000000] |
| 07332230 | BTC[0.0008262700000000],TRX[0.0000000001883650],USD[0.0189648112264729] |
| 07332231 | USD[10.0000000000000000] |
| 07332232 | DOGE[842.5433054100000000],USD[0.0000000003928848] |
| 07332233 | CUSDT[32.1058409100000000],TRX[1.0000000000000000],USD[0.1502434802714506] |
| 07332234 | USD[10.0000000000000000] |
| 07332235 | USD[10.0000000000000000] |
| 07332236 | USD[10.0000000000000000] |
| 07332237 | CUSDT[1.0000000000000000],USD[0.0000000004671586] |
| 07332238 | USD[10.0000000000000000] |
| 07332239 | CUSDT[4.0000000000000000],DOGE[561.7077525400000000],USD[0.0010006060848958] |
| 07332240 | USD[10.0000000000000000] |
| 07332241 | BCH[5.3369530400000000],TRX[1.0000000000000000],USD[0.0000019133010200] |
| 07332242 | BAT[1.0165550000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],LTC[0.0038282400000000],SHIB[4.0000000000000000],USD[0.0000000038591642],USDT[0.9943806100000000] |
| 07332243 | GRT[5.4759425300000000],USD[0.0000000013292108] |
| 07332244 | ALGO[59.0000000000000000],BAT[0.0000000034414536],DOGE[2589.4346827649317642],ETH[0.0000000004340484],KSHIB[7.1300000000000000],SHIB[9657510.6029250300000000],SUSHI[0.0000000039833000],TRX[0.0000000058959680],USD[0.0880096236472101] |
| 07332246 | USD[10.0000000000000000] |
| 07332247 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[45.2424729242083038] |
| 07332248 | BRZ[1.0000000000000000],DOGE[8047.2216877700000000],KSHIB[688.3660289900000000],USD[0.0000000065339600] |
| 07332249 | CUSDT[3.0000000000000000],USD[0.0026690417512489] |
| 07332250 | CUSDT[6.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000001334112],USD[0.0010467652853409] |
| 07332251 | USD[10.0000000000000000] |
| 07332252 | USD[10.0000000000000000] |
| 07332253 | USD[10.0000000000000000] |
| 07332254 | DOGE[0.0000000046386164],ETH[0.0000000066413682],LINK[0.0000000045935598],NFT[42185664847226405S][1],NFT[42981760765278183Z][1],NFT[49041813778506584A][1],SOL[0.0014047089330769],UNI[0.0000000025912237],USD[0.0022654777512862],USDT[0.0000000037074317] |
| 07332255 | USD[10.0000000000000000] |
| 07332256 | USD[10.0000000000000000] |
| 07332257 | USD[10.0000000000000000] |
| 07332258 | USD[10.0000000000000000] |
| 07332259 | USD[10.0000000000000000] |
| 07332260 | BRZ[2.0000000000000000],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[49.7887203340422561] |
| 07332261 | DOGE[70.6435699800000000],TRX[87.5733886800000000],USD[0.0000000010081174] |
| 07332262 | USD[10.0000000000000000] |

Schedule D/C Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332263 | USD[10.000000000000000] |
| 07332264 | USD[10.000000000000000] |
| 07332265 | TRX[1.000000000000000],USD[0.0025944792848199] |
| 07332266 | USD[10.000000000000000] |
| 07332267 | USD[0.0089325439394878],USDT[0.0000000126152299] |
| 07332268 | CUSDT[1.000000000000000],DOGE[514.2708725700000000],TRX[1.000000000000000],USD[-0.0000000117068516] |
| 07332269 | BAT[1.0165554900000000],BRZ[3.000000000000000],CUSDT[9.000000000000000],TRX[1.000000000000000],USD[0.0000000079376922] |
| 07332271 | BRZ[3.000000000000000],CUSDT[5.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0091058776033964] |
| 07332272 | USD[10.000000000000000] |
| 07332273 | USD[0.0076183248938082] |
| 07332274 | BTC[0.0000000029070080],DOGE[0.0000000069257816],USD[10.0000000058799980] |
| 07332275 | BTC[0.0006251900000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.3908461090445676],ETHW[0.3908461090445676],LINK[1.7985837200000000],TRX[3.000000000000000],USD[0.2092613772136096] |
| 07332277 | USD[0.0062245105510004] |
| 07332278 | USD[10.000000000000000] |
| 07332279 | USD[0.0001883852487589] |
| 07332281 | BRZ[1.000000000000000],SHIB[428138.9286546300000000],USD[93.5308281114427349] |
| 07332282 | USD[10.000000000000000] |
| 07332283 | CUSDT[28.000000000000000],DOGE[0.0000000045999947],TRX[3.1271511900000000],USD[1.0710364892677205],USDT[0.3910996413291006] |
| 07332285 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[2975.5197026300000000],TRX[127.2357772500000000],USD[0.0000000324097347] |
| 07332286 | USD[10.000000000000000] |
| 07332287 | CUSDT[1.000000000000000],CUSDT[3.000000000000000],USD[0.0000000097472139] |
| 07332288 | DOGE[1.000000000000000],USD[0.0021620305456220] |
| 07332289 | BTC[0.0000002460000000],CUSDT[1.000000000000000],DOGE[0.0000000046992967],ETH[-0.0000000000115314],SHIB[1.000000000000000],SUSHI[0.0000000075084790],USD[0.0011800379834831],USDT[0.0000000098780710] |
| 07332290 | USD[10.000000000000000] |
| 07332291 | BRZ[2.000000000000000],BTC[0.0000000083547926],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[1882.6066367987895850] |
| 07332292 | BAT[0.0000000009299292],BRZ[1.0000000000673270],BTC[0.0000000075069422],CUSDT[2.000000000000000],DOGE[0.6210064096974753],SOL[0.0000000036511552],TRX[2.000000000000000],USD[0.7443566383299173],USDT[3.000000000079807312] |
| 07332293 | USD[10.000000000000000] |
| 07332294 | BRZ[0.0028940381228539],BTC[0.0000000946440526],CUSDT[2.000000000000000],DOGE[1.000000005400009],ETH[0.0000000064901488],GRT[0.0000000078465428],TRX[270.8400941000000000],USD[0.0000000030360559] |
| 07332295 | CUSDT[4.000000000000000],ETH[0.0000001000000000],ETHW[0.0000000087890150],KSHIB[415.5418412900000000],TRX[1.000000000000000],USD[0.0049593709481689] |
| 07332296 | USD[10.000000000000000] |
| 07332297 | BAT[59.6184018300000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1735.2492168006105630],SHIB[0.0000000000000000],SOL[6.4462016800000000],SUSHI[1.0143595900000000],TRX[1.000000000000000],USD[0.0000002179528744] |
| 07332298 | USD[10.000000000000000] |
| 07332299 | BRZ[0.9407605070000000],CUSDT[4.0995498700000000],DOGE[0.7376562400000000],TRX[0.6694878100000000],USD[4.8978006748456614] |
| 07332300 | CUSDT[3.000000000000000],DOGE[4.000000000000000],LINK[0.0002729963645657],SUSHI[0.9710935200000000],UN[0.0000000011210617],USD[0.0000000739479903] |
| 07332301 | USD[10.000000000000000] |
| 07332302 | CUSDT[1.000000000000000],DOGE[1.5334136300000000],TRX[182.6249838700000000],USD[17.5604844654583705] |
| 07332303 | USD[10.000000000000000] |
| 07332304 | CUSDT[1.000000000000000],DOGE[0.2210585200000000],TRX[1.000000000000000],USD[0.1358815209491568] |
| 07332305 | USD[10.000000000000000] |
| 07332306 | USD[10.000000000000000] |
| 07332307 | USD[10.000000000000000] |
| 07332308 | USD[10.000000000000000] |
| 07332309 | USD[10.000000000000000] |
| 07332310 | USD[10.000000000000000] |
| 07332311 | BCH[0.0224858700000000],BTC[0.0000000050838150],CUSDT[2.000000000000000],TRX[0.0135386700000000],USD[0.0082110869456969] |
| 07332312 | USD[10.000000000000000] |
| 07332313 | USD[10.000000000000000] |
| 07332314 | USD[10.000000000000000] |
| 07332315 | BRZ[3.000000000000000],CUSDT[0.0006542000000000],DOGE[1.2703613998103976],ETH[0.0000178000000000],ETHW[0.0000178000000000],TRX[3.0005848100000000],USD[0.0003428434785776] |
| 07332316 | USD[10.000000000000000] |
| 07332317 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[0.0000000007168128],TRX[1.000000000000000],USD[0.0000033330096634] |
| 07332318 | DOGE[36.4480092200000000],TRX[1.000000000000000],USD[25.9975140243478044] |
| 07332319 | CUSDT[3.000000000000000],DOGE[233.2599950600000000],TRX[73.5366019100000000],USD[0.0001488789889405] |
| 07332320 | DOGE[939.9456764200000000],USD[0.0011034735287273] |
| 07332321 | CUSDT[2.000000000000000],DOGE[0.0000710800000000],TRX2.0000000076320000],USD[0.0000000069569818] |
| 07332322 | DOGE[0.0000000008115203],USD[10.0000000000000000] |
| 07332323 | USD[96.7147976743118570] |
| 07332324 | ETH[0.0000001400000000],ETHW[0.0000001400000000],USD[0.0000185599077216] |
| 07332325 | BRZ[1.0000000012843776],BTC[0.0000000025480740],CUSDT[1.000000000000000],DOGE[2.0000000023072337],ETH[0.0000000077115394],GRT[0.0000000080800000],LINK[0.0000000013900000],SOL[0.0000307995757148],TRX[3.0000000059859708],USDT[1.0762755516210183] |
| 07332326 | USD[10.000000000000000] |
| 07332327 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332328 | BAT[0.000000074505272],BRZ[5.000000000000000],CAD[29.757190370000000],CUSDT[11.000000000000000],DOGE[80.140232586780000],ETH[0.000000044014965],EUR[40.468473400000000],LTC[0.000000043054916],SUSHI[0.000000043255561],TRX[0.000000045671536],USD[0.000000020587826] |
| 07332329 | USD[10.000000000000000] |
| 07332330 | USD[0.003639805007354 82] |
| 07332331 | BTC[0.002292890000000000],USD[0.0001535779828304] |
| 07332332 | BTC[0.000100940000000000],DOGE[20.398380958935826 74],USD[0.0004556955012524] |
| 07332333 | CUSDT[1.000000000000000000],DOGE[873.365870000000000],USD[0.0002780167045954] |
| 07332334 | USD[10.000000000000000] |
| 07332335 | BTC[0.000000056503962],DOGE[5.2207352654505593],USD[0.0026441024293552] |
| 07332336 | USD[10.000000000000000] |
| 07332337 | BRZ[1.000000000000000],BTC[0.000000008409 1266],CUSDT[296.247808510000 0000],DOGE[0.0000000175 13824],ETH[0.000000054702750],GRT[0.000000056784810],TRX[1.000000000676 58652],USD[0.0005944167275793] |
| 07332338 | USD[10.000000000000000] |
| 07332339 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[373.629042807 1927980],ETH[0.098986063984 0000],ETHW[0.097955203984 0000],GRT[1.003677910000 0000],LINK[1.1069567100000000],USD[0.0040766564337869] |
| 07332340 | USD[10.000000000000000] |
| 07332341 | USD[10.000000000000000] |
| 07332343 | BCH[0.127720990000000000],BTC[0.028858900000000000],CUSDT[11.000000000000000000],DOGE[137.318647800000000000],ETH[0.038852870000 0000],ETHW[0.038852870000 0000],LTC[0.244492482696 0000],TRX[667.542762860000000000],USD[62.0010202346993230] |
| 07332344 | USD[10.000000000000000] |
| 07332346 | CUSDT[1.000000000000000000],DOGE[0.0000000910066 75],USD[1.1753940114639219] |
| 07332347 | USD[10.000000000000000] |
| 07332348 | USD[10.000000000000000] |
| 07332349 | USD[10.000000000000000] |
| 07332350 | BTC[0.022238180000000000],DOGE[262.634017790000 0000],USD[0.0004450446159605],USDT[1.000000000000000] |
| 07332351 | USD[10.000000000000000] |
| 07332352 | DOGE[170.030716640000 0000],USD[0.0000000026882830] |
| 07332353 | DOGE[292.068377120000 0000],USD[0.0000000012847090] |
| 07332354 | USD[10.000000000000000] |
| 07332355 | USD[10.000000000000000] |
| 07332356 | BRZ[1.000000000000000],ETH[0.000007600000000],ETHW[0.000007600000000],GRT[1.000000000000000],MATIC[117.141295900000 0000],SHIB[2.000000000000000],USD[0.0000000075591633],USDT[0.0007320523444231] |
| 07332357 | USD[10.000000000000000] |
| 07332358 | CUSDT[1.000000000000000000],USD[0.0011227422639028] |
| 07332359 | USD[10.000000000000000] |
| 07332360 | BTC[0.000006565610 9550],CUSDT[3.000000000000000],USD[0.0002168638800460] |
| 07332361 | USD[10.000000000000000] |
| 07332362 | USD[10.000000000000000] |
| 07332363 | CUSDT[1.000000000000000000],DOGE[16.769342090000 0000],USD[0.0000000041700507] |
| 07332364 | USD[10.000000000000000] |
| 07332365 | BRZ[0.000000049587370],CUSDT[1.000000000000000000],DOGE[0.0000000297 01865],USD[0.000000045251142],USDT[0.000000007663 4720] |
| 07332366 | CUSDT[3.000000000000000000],DOGE[0.000000007896 4320],ETH[0.000000079781870],ETHW[0.000000079781870],USD[0.0000771635667030] |
| 07332367 | USD[10.000000000000000] |
| 07332368 | DOGE[1.156589100000 0000],TRX[1.000000000000000],USD[0.00201009178372 01] |
| 07332369 | BCH[0.000000016205124],BRZ[0.000000083490900],BTC[0.000000016012116],DOGE[0.0000000832 61920],ETH[0.000000089134800],ETHW[0.000000089134800],SHIB[1176818.4287408500000000],SUSHI[0.0000000022278630],TRX[0.0000000024710794],USD[0.000000010569274] |
| 07332370 | USD[10.000000000000000] |
| 07332371 | USD[10.000000000000000] |
| 07332372 | USD[10.000000000000000] |
| 07332373 | USD[10.000000000000000] |
| 07332374 | USD[10.000000000000000] |
| 07332375 | USD[10.000000000000000] |
| 07332376 | USD[10.000000000000000] |
| 07332377 | DOGE[147.748635830000 0000],USD[0.0000000004633084] |
| 07332378 | USD[10.000000000000000] |
| 07332379 | DOGE[1326.799000000000000000],USD[39.9104129090000000] |
| 07332380 | BAT[0.000000009023402],BTC[0.000000038192896],DOGE[3.000000038338966],ETH[0.000000053748932],GRT[0.0000000295394 92],SUSHI[0.000000072806692],USD[0.0048263935758136] |
| 07332381 | USD[10.000000000000000] |
| 07332382 | USD[0.0016401741079 13],USDT[0.0000000080019453] |
| 07332383 | USD[10.000000000000000] |
| 07332385 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0002916085227558] |
| 07332386 | CUSDT[2.000000000000000000],DOGE[0.658955910000 0000],USD[25.3884268550001141] |
| 07332387 | USD[0.0089202246289000],USDT[0.000000005000 0000] |
| 07332388 | CUSDT[3.000000000000000000],DOGE[563.008582700000000000],TRX[1.000000000000000000],USD[0.0003016391799061] |
| 07332389 | DOGE[1.000000000000000],USD[110.8877647330210852] |
| 07332390 | CUSDT[1.000000000000000000],LTC[0.000011210000 0000],USD[0.0000009582170910] |
| 07332391 | CUSDT[1.000000000000000000],USD[0.0000000058102308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332392 | USD[10.0000000000000000] |
| 07332393 | USD[10.0000000000000000] |
| 07332394 | BRZ[5.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[10.0000000000000000],USD[0.0008873594850556],USDT[1.0000000000000000] |
| 07332395 | CUSDT[1.0000000000000000],DOGE[134.5150553500000000],SHIB[893256.9178204500000000],USD[0.0000000043209758] |
| 07332396 | DOGE[2458.1903390100000000],USD[0.0000000088552044] |
| 07332397 | USD[10.0000000000000000] |
| 07332398 | CUSDT[1.0000000000000000],DOGE[5.4647983433677990],USD[0.4089492023579406] |
| 07332399 | BTC[0.0000000060411946],CUSDT[1.0000000000000000],DOGE[0.0000000076106389],USD[0.0005004441442966],USDT[0.0000000005851230] |
| 07332400 | BAT[1.0000000000000000],BRZ[0.0000000025303408],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0031540054663092] |
| 07332401 | BRZ[1.0000000000000000],DOGE[504.5653333200000000],TRX[1.0000000000000000],USD[0.0000000051062312] |
| 07332402 | USD[10.0000000000000000] |
| 07332403 | CUSDT[2.0000000000000000],SOL[0.3526342800000000],USD[0.0000002483326992] |
| 07332404 | USD[10.0000000000000000] |
| 07332405 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0059973436688073] |
| 07332406 | CUSDT[1.0000000000000000],DOGE[2153.5332363800000000],USD[0.0000000172190054] |
| 07332407 | DOGE[187.7908528200000000],USD[0.0000000000124414] |
| 07332408 | DOGE[0.0000518000000000],TRX[1.0000000000000000],USD[0.6348450905025416] |
| 07332409 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[14.3498893853044998] |
| 07332410 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[585341.7146835800000000],TRX[1.0000000000000000],USD[0.0000000087267245] |
| 07332411 | BTC[0.0000000077015376],GRT[0.0000000055200182],TRX[0.0000000003740000],USD[0.0003539730703780] |
| 07332412 | BAT[33.0193258800000000],CUSDT[3.0000000000000000],DOGE[791.4513244000000000],ETH[0.0000291600000000],ETHW[0.0000291600000000],TRX[463.7319319600000000],USD[0.4812972125473330] |
| 07332413 | USD[10.0000000000000000] |
| 07332414 | BRZ[0.0000000020942216],DOGE[0.0000000093204000],ETH[0.0000000011118840],USD[0.0000000608288860],USDT[0.0000000004472052] |
| 07332415 | USD[10.0000000000000000] |
| 07332416 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[870.7230052700000000],NFT (4548943402119800065)[1],TRX[1.0000000000000000],USD[0.0034335514727588] |
| 07332417 | USD[11.0410105000000000] |
| 07332418 | CUSDT[2.0000000000000000],USD[0.0802167064884763] |
| 07332419 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0160598200000000],ETHW[0.0158560100000000],GRT[0.0000000039944048],SHIB[0.0000000097119639],USD[0.0000186756748812] |
| 07332420 | DOGE[257.5250758600000000],USD[10.0000000000174438] |
| 07332421 | USD[10.0000000000000000] |
| 07332422 | USD[10.0000000000000000] |
| 07332423 | CUSDT[1.0000000000000000],DOGE[239.6403841600000000],TRX[1634.5707811700000000],USD[0.0021134314539815] |
| 07332424 | BTC[0.0001725900000000],USD[0.0003962992599202] |
| 07332425 | USD[10.0000000000000000] |
| 07332426 | BTC[0.1886904130874796],CUSDT[1.0000000000000000],DOGE[2.0000000098000000],ETH[0.0000000015634692],GRT[3.1401285300000000],LINK[0.0000000039398110],SOL[0.0000000015074033],TRX[16.0377601700000000],USD[0.0702161121918003],USDT[2.1621186800000000] |
| 07332427 | DOGE[52.1572291300000000],USD[0.0000000004285341] |
| 07332428 | USD[10.0000000000000000] |
| 07332429 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0077458100000000],ETH[0.0000003469000000],ETHW[0.0000003469000000],USD[0.0063949348716118] |
| 07332431 | USD[10.0000000000000000] |
| 07332432 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000084281844],ETHW[0.0000000084281844],GRT[1.0048995700000000],TRX[5.0000000000000000],USD[12.1855514548635466],USDT[1.1077773800000000] |
| 07332433 | CUSDT[3.0000000000000000],USD[0.0199686663198764] |
| 07332434 | TRX[192.1527137500000000],USD[0.0000000001853250] |
| 07332435 | CUSDT[62.0261960600000000],DOGE[6430.8847156700000000],GRT[10.2539048700000000],TRX[2.0000000000000000],USD[326.9813371408847424] |
| 07332436 | USD[10.0000000000000000] |
| 07332437 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[797.0343209600000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0037261488107958] |
| 07332438 | CUSDT[1.0000000000000000],DOGE[431.5240690100000000],USD[0.0000000091805906] |
| 07332439 | USD[10.0000000000000000] |
| 07332440 | ETH[0.0044778800000000],ETHW[0.0044778800000000],USD[0.0000178655542856] |
| 07332441 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.2551293600000000],LINK[1.0000000000000000],TRX[2.0000000000000000],USD[0.0034910339367381] |
| 07332442 | USD[10.0000000000000000] |
| 07332443 | DOGE[147.4293533000000000],TRX[1.0000000000000000],USD[1037.4393522201733830] |
| 07332444 | USD[10.0000000000000000] |
| 07332445 | USD[10.0000000000000000] |
| 07332446 | CUSDT[1.0000000000000000],USD[0.0000000068436224] |
| 07332447 | USD[10.0000000000000000] |
| 07332448 | CUSDT[1.0000000000000000],DOGE[141.0605951100000000],USD[0.0000000005475328] |
| 07332449 | CUSDT[2.0000000000000000],GRT[1.0040447100000000],TRX[1.0000000000000000],USD[0.0000000050167605] |
| 07332450 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.9816356947944382] |
| 07332451 | USD[10.0000000000000000] |
| 07332452 | USD[10.0000000000000000] |
| 07332453 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332454 | USD[10.000000000000000] |
| 07332455 | USD[10.000000000000000] |
| 07332456 | CUSDT[2.000000000000000],USD[0.0014155265118398] |
| 07332457 | USD[10.000000000000000] |
| 07332458 | CUSDT[1.000000000000000],DOGE[2047.5751154000000000],USD[28.0753004386750397] |
| 07332459 | USD[0.0000000003655088] |
| 07332460 | USD[10.000000000000000] |
| 07332461 | DOGE[132.3846998700000000],USD[0.0000000004988659] |
| 07332463 | CUSDT[0.3792686200000000],DOGE[1.0003658800000000],TRX[5.2056841000000000],USD[0.0005040073021700],USDT[0.0000000022970700] |
| 07332464 | ETH[0.0027254600000000],ETHW[0.0026981000000000],TRX[1.0000000000000000],USD[0.0000381180674304] |
| 07332465 | USD[10.000000000000000] |
| 07332466 | USD[10.000000000000000] |
| 07332467 | DOGE[1.0000000000000000],TRX[338.9574049800000000],USD[0.0028491942345358] |
| 07332470 | USD[10.000000000000000] |
| 07332471 | BAT[1.0165555000000000],BRZ[4.0000000000000000],CUSDT[9.0000000000000000],LTC[0.2909967600000000],SHIB[3.0000000000000000],SOL[7.9258861700000000],TRX[0.0226785500000000],USD[0.0014790679929736] |
| 07332472 | CUSDT[1.000000000000000],DOGE[1.0000000000000000],USD[0.0019631188418444] |
| 07332473 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],LINK[0.7221191100000000],TRX[2.0000000000000000],USD[1767.9527533447052392],USDT[1.0000000000000000] |
| 07332474 | USD[10.000000000000000] |
| 07332475 | ETH[0.0000000100000000],NFT [3582176317641531571{1],NFT [3885159355212195861{1],NFT [4383581015727763951{1],NFT [4465244388172175451{1],NFT [5416532656768263361{1],NFT [5507129910519505771{1],SHIB[47106.7966187129263850],SOL[0.0000000037893450],USD[0.0000000058351785] |
| 07332476 | USD[10.000000000000000] |
| 07332477 | USD[10.000000000000000] |
| 07332478 | USD[10.000000000000000] |
| 07332479 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[5.0000000000000000],USD[0.0008086830327550],USDT[1.0000000000000000] |
| 07332480 | USD[10.000000000000000] |
| 07332481 | BTC[0.0012153000000000],CUSDT[2.0000000000000000],DOGE[807.0940076000000000],ETH[0.0180393900000000],ETHW[0.0180393900000000],TRX[4.0000000000000000],USD[0.8375701505033088] |
| 07332482 | USD[10.8759864900000000] |
| 07332483 | USD[10.000000000000000] |
| 07332485 | USD[10.000000000000000] |
| 07332486 | USD[10.000000000000000] |
| 07332487 | USD[0.0028898123763687] |
| 07332490 | USD[10.000000000000000] |
| 07332491 | USD[10.000000000000000] |
| 07332492 | USD[10.000000000000000] |
| 07332493 | CUSDT[1.000000000000000],SUSHI[0.6961375800000000],USD[0.0000001408765186] |
| 07332494 | USD[10.000000000000000] |
| 07332495 | CUSDT[1.000000000000000],USD[0.0017915472368114] |
| 07332496 | BTC[0.0000004080000000],CUSDT[8.0000000000000000],DOGE[2526.0829870800000000],TRX[0.0000000032637718],USD[0.0011944256671789],YFI[0.0000000052009194] |
| 07332497 | USD[10.000000000000000] |
| 07332498 | ETH[0.0128002016734850],ETHW[0.0128002016734850],USD[0.0208714996646019] |
| 07332499 | DOGE[26.1710703400000000],USD[0.0000000006945580] |
| 07332500 | USD[10.000000000000000] |
| 07332501 | USD[10.000000000000000] |
| 07332502 | USD[10.000000000000000] |
| 07332503 | BRZ[0.0000000020940414],DOGE[0.0000073400000000],USD[0.0000994829864362] |
| 07332504 | USD[10.000000000000000] |
| 07332505 | USD[10.000000000000000] |
| 07332506 | USD[0.0053430077399547] |
| 07332507 | BRZ[1.0000000000000000],CUSDT[31.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000000025642770],TRX[4.0000000000000000],USD[0.0000008594471009],USDT[0.0000000082838358] |
| 07332508 | BAT[3.0000000000000000],BRZ[3.0000000000000000],CUSDT[7.0000000000000000],GRT[1.0000000000000000],SHIB[949922.0610859700000000],TRX[5.0000000000000000],USD[0.0000000094976042] |
| 07332509 | DAI[1.5501707600000000],DOGE[542.2537670400000000],GBP[5.6077222536736622],GRT[1.1823172600000000],USD[0.0000000099174538] |
| 07332510 | USD[10.000000000000000] |
| 07332511 | USD[10.000000000000000] |
| 07332512 | USD[10.000000000000000] |
| 07332513 | BRZ[1.000000000000000],CUSDT[6.0000000000000000],DOGE[11328.4855587866754600],USD[0.0000000104294519] |
| 07332514 | BRZ[4.0000000000000000],TRX[1.0000000000000000],USD[0.0060563340181631] |
| 07332515 | USD[0.6687125200000000] |
| 07332517 | CUSDT[1.000000000000000],USD[0.0000000057822259] |
| 07332518 | USD[10.000000000000000] |
| 07332519 | BAT[1.0165146700000000],BRZ[4.0000000000000000],BTC[0.0000021000000000],CUSDT[41.0000000000000000],DOGE[0.0025632900000000],GRT[0.0075830600000000],LINK[0.0056115300000000],NFT [4278884794408887501{1],NFT [5297715862076293851{1],SHIB[12.0000000000000000],TRX[16.5485009800000000],USD[96.5944773753400692] |
| 07332520 | BRZ[1.000000000000000],DOGE[1.0000047450000000],TRX[1.0000000000000000],USD[0.0011492209150146] |
| 07332521 | BRZ[2.0000000000000000],CUSDT[17.4860148800000000],DOGE[360.5470645600000000],ETH[0.0807549846566336],ETHW[0.0797599646566336],LINK[0.6850396900000000],TRX[3.0000000000000000],USD[0.0000003145577868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332522 | USD[10.000000000000000] |
| 07332523 | USD[10.000000000000000] |
| 07332526 | USD[10.000000000000000] |
| 07332527 | CUSDT[1.000000000000000],DOGE[4354.7725114100000000],TRX[1.000000000000000],USD[0.4734870010056633] |
| 07332528 | CUSDT[7.000000000000000],DOGE[2.000000000000000],ETH[0.1582677100000000],ETHW[0.1582677100000000],LTC[1.3584198100000000],TRX[839.4215122400000000],USD[0.6255146191987145] |
| 07332529 | USD[7.1790733329506983] |
| 07332530 | USD[10.000000000000000] |
| 07332531 | DOGE[3.6440398500000000],TRX[1.000000000000000],USD[0.0178307225066660] |
| 07332532 | CUSDT[1.000000000000000],DOGE[4738.4200768000000000],TRX[2.000000000000000],USD[0.0080815059123952] |
| 07332535 | BRZ[1.000000000000000],USD[10.0000000004092810] |
| 07332536 | GRT[8.8151010000000000],USD[0.0000000096380500] |
| 07332537 | USD[10.000000000000000] |
| 07332538 | BAT[133.2792928425891822],CUSDT[7.000000000000000],DOGE[2.0000000060879832],ETH[0.0000000080966544],ETHW[0.0000000080966544],GBP[0.0000000015610284],GRT[0.000000052081626],SOL[0.0000000030083863],SUSHI[0.0000000034041251],TRX[1.000000000000000],USD[0.0014164145985519],USDT[0.00000001803514266] |
| 07332539 | CUSDT[12.000000000000000],DOGE[0.0000000086361836],TRX[4.000000000000000],USD[0.0005095093116111] |
| 07332540 | USD[10.000000000000000] |
| 07332541 | USD[10.000000000000000] |
| 07332542 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.0000252350000000],TRX[1.000000000000000],USD[0.0029298505664853] |
| 07332543 | CUSDT[2.000000000000000],DOGE[4.000000000000000],USD[0.0044047068770395] |
| 07332544 | USD[10.000000000000000] |
| 07332545 | USD[10.000000000000000] |
| 07332546 | DOGE[1.000000000000000],USD[2.6679697812280124],USDT[0.0000000070649527] |
| 07332547 | USD[10.000000000000000] |
| 07332548 | USD[10.000000000000000] |
| 07332549 | BRZ[2.000000000000000],CUSDT[2.000000000000000],USD[155.7022097429977855] |
| 07332550 | BRZ[1.000000000000000],CUSDT[7.000000000000000],LINK[6.1719356900000000],SHIB[563856.7819283900000000],TRX[1.000000000000000],USD[0.0000001515158714] |
| 07332551 | USD[10.000000000000000] |
| 07332552 | BRZ[0.0000000321594419],BTC[0.0000000093726373],DOGE[0.0000000030908261],TRX[0.0000000043941800],USD[0.0368219590860014] |
| 07332553 | USD[10.000000000000000] |
| 07332554 | BCH[0.0000000092666912],BTC[0.0000428600000000],DOGE[0.0000000011091566],TRX[1.000000000000000],USD[0.0000054282806137],USDT[1.000000000283109] |
| 07332555 | USD[10.000000000000000] |
| 07332556 | BAT[0.4731980400000000],CUSDT[5.000000000000000],DOGE[105.5321934300000000],LINK[0.0009644100000000],TRX[0.0000483200000000],USD[0.0012413820141838],USDT[0.0005464818439694] |
| 07332557 | USD[10.000000000000000] |
| 07332558 | USD[10.000000000000000] |
| 07332559 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[35.7742598384963652] |
| 07332560 | BAT[3.5976607200000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0021873190456551] |
| 07332561 | BCH[0.0090609600000000],BRZ[1.000000000000000],BTC[0.0002196000000000],CUSDT[130.7332411700000000],DAI[1.0016485800000000],DOGE[2501.1760843800000000],ETH[0.0144883900000000],ETHW[0.0144883900000000],GBP[1.0623854000000000],GRT[1.0070592100000000],SHIB[298894.0687285200000000],SOL[1.0004019900000000],TRX[45.3993579100000000],USD[30.0000000092174176],USDT[8.9487717700000000] |
| 07332562 | USD[10.000000000000000] |
| 07332563 | DOGE[1149.4296536092059204],USD[10.000000000000000] |
| 07332564 | CUSDT[6.000000000000000],TRX[4.000000000000000],USD[0.0008468178265965],USDT[1.000000000000000] |
| 07332565 | USD[10.000000000000000] |
| 07332566 | USD[10.000000000000000] |
| 07332567 | BRZ[6.3125016900000000],BTC[0.0000000037948877],CUSDT[136.7495716000000000],DOGE[24.3465367500000000],ETH[0.0000001282482292],ETHW[0.0000000094774224],TRX[28.4945197600000000],USD[0.0007351109671020] |
| 07332568 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[4.000000000000000],USD[0.0000000094491297] |
| 07332569 | USD[10.000000000000000] |
| 07332570 | USD[10.000000000000000] |
| 07332571 | CUSDT[407.6719142600000000],DAI[1.9858377000000000],GRT[1.2322192500000000],TRX[1.000000000000000],USD[0.0092914114682165],USDT[7.4580550680403340] |
| 07332572 | USD[10.000000000000000] |
| 07332573 | DOGE[0.9361254900000000],ETH[0.0522459900000000],ETHW[0.0522459900000000],USD[0.0000027954556666] |
| 07332574 | DOGE[1.000000000000000],USD[0.0096153221231256] |
| 07332575 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[481.7658720800000000],GRT[4.0034394900000000],SHIB[5.000000000000000],SOL[2.1633050000000000],TRX[3.000000000000000],UNI[0.0000095000000000],USD[0.9365040202937292] |
| 07332576 | USD[10.000000000000000] |
| 07332579 | USD[10.000000000000000] |
| 07332580 | CUSDT[12.000000000000000],DOGE[43.1703348800000000],ETH[0.0013715700000000],ETHW[0.0013578900000000],SHIB[171240.4543330800000000],USD[0.9838390864071843] |
| 07332581 | DOGE[374.6991511400000000],TRX[1.000000000000000],USD[3.9224166433913274] |
| 07332582 | USD[10.000000000000000] |
| 07332583 | DOGE[2.000000000000000],LINK[9.9400406100000000],SGD[27.6199306000000000],USD[0.0000001135788276] |
| 07332585 | USD[10.000000000000000] |
| 07332587 | USD[10.000000000000000] |
| 07332589 | USD[10.000000000000000] |
| 07332591 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[370.4061727711823926],TRX[35.1009510700000000],UNI[1.000000000000000],USD[0.0000006854382778],USDT[0.000000000578085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332592 | GRT[9.5575213500000000],USD[0.0000000071772121],USDT[0.0000000064282300] |
| 07332593 | CUSDT[7.0000000000000000],DOGE[0.0000000001994268],ETH[0.0000000368090657],TRX[2.0000000000000000],USD[0.0000212196627254] |
| 07332594 | USD[10.0000000000000000] |
| 07332595 | BRZ[1.0000000000000000],BTC[0.0079710200000000],CUSDT[2.0000000000000000],DOGE[138.5475995600000000],TRX[1.0000000000000000],USD[0.0001015141597264] |
| 07332596 | USD[10.0000000000000000] |
| 07332597 | USD[10.0000000000000000] |
| 07332598 | USD[0.4540213301865788] |
| 07332599 | BRZ[4.0000000000000000],CUSDT[2.0000000010426238],DOGE[0.0000000053671783],ETH[0.0000000014315782],GRT[0.0000000024899100],LTC[0.0000000048265040],SHIB[0.0000000591757659],SUSHI[0.0000000006331191],TRX[4.0000000000000000],USD[0.0000066450732231],USDT[0.0000000000003872] |
| 07332600 | NFT [308708757013210055][1],NFT [325347904353626810][1],NFT [326169356878825868][1],NFT [342479623955597250][1],NFT [393747713662235833][1],NFT [427544437580016248][1],NFT [427782141404966095][1],NFT [458952517693036600][1],NFT [463987956367331160][1],NFT [474153981279743753][1],NFT [486554245479417582][1],NFT [512388940887764988][1],NFT [527226449346704280][1],SHIB[41077740.4026656000000000],USD[1517.5399632874517620],USDT[0.0000000088710379] |
| 07332601 | DOGE[0.0000000064158980],ETH[0.0000000004872420],USD[0.0000084869347846] |
| 07332603 | BF_POINT[200.0000000000000000],SHIB[818.0805805600000000],USD[0.0005794373189613] |
| 07332604 | USD[10.0000000000000000] |
| 07332605 | USD[10.0000000000000000] |
| 07332607 | DOGE[29.1359602700000000],TRX[1.0000000000000000],USD[0.0000000027902104] |
| 07332608 | SHIB[211981.8324372800000000],USD[0.0002486363255552],YFI[0.0000784200000000] |
| 07332609 | USD[0.0000000049070170] |
| 07332610 | CUSDT[1.0000000000000000],DOGE[1.0000000648620019],ETH[0.0000000255244639],USD[0.0001198590531871] |
| 07332611 | USD[10.0000000000000000] |
| 07332612 | CUSDT[3.0000000000000000],DOGE[131.0758617962410000],ETH[0.0128150700000000],ETHW[0.0128150700000000],USD[0.1271458555539681] |
| 07332613 | TRX[2.0000000000000000],USD[0.0000000036717765] |
| 07332614 | USD[10.0000000000000000] |
| 07332615 | USD[10.0000000000000000] |
| 07332616 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0023444450929498] |
| 07332617 | BAT[0.0000000090545540],BCH[0.0000000023766687],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[5.0000000069011781],ETH[0.0000000033524809],GRT[0.0000000081716377],SUSHI[0.0000000098176134],TRX[3.0000000096365980],USD[0.0000021499019918] |
| 07332618 | CUSDT[1.0000000000000000],USD[0.0053381982386680] |
| 07332619 | USD[10.0000000000000000] |
| 07332621 | BTC[0.0002130300000000],USD[0.0002084170057813] |
| 07332622 | DOGE[1.0000027610000000],USD[0.0075000228225331] |
| 07332624 | USD[0.1566832269528800] |
| 07332625 | USD[10.0000000000000000] |
| 07332626 | DOGE[2922.6042996600000000],USD[10.0000000002264418] |
| 07332627 | BRZ[1.0000000000000000],BTC[0.0000000047229029],CUSDT[3.0000000000000000],DOGE[1.0000000093361933],ETH[0.0000000085379562],ETHW[0.0000000085379562],TRX[1.0000000000000000],USD[0.0000170407723224] |
| 07332628 | USD[10.0000000000000000] |
| 07332629 | USD[10.0000000000000000] |
| 07332630 | TRX[1.0000000000000000],UNI[1.0000000000000000],USD[10.0000000001103290] |
| 07332632 | USD[10.0000000000000000] |
| 07332633 | DOGE[0.0000000024772202],USD[0.0068841917112659] |
| 07332634 | USD[10.0000000000000000] |
| 07332636 | BRZ[0.0000000014198824],DOGE[1.0000000000000000],TRX[4339.2037045516577809],USD[0.0000000064770670] |
| 07332637 | BTC[0.0000000038878230],DOGE[1.0000000000000000],SOL[0.0000001000000000],USD[0.0088025320868016],USDT[1.0000000056551613] |
| 07332638 | CUSDT[34.0000000000000000],DOGE[0.0000000007200000],ETH[0.0000000022140000],GRT[0.0046507300000000],SOL[0.0000005534451 2],TRX[6.0000000000000000],USD[1.0922087628648866],USDT[1.0998541400000000] |
| 07332639 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0033388030918969] |
| 07332640 | CUSDT[2.0000000000000000],ETHW[0.0651657600000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[439.0860070006490847] |
| 07332641 | NFT [431893586584203785][1],SHIB[2.0000000000000000],USD[172.1255527467142263] |
| 07332642 | USD[10.0000000000000000] |
| 07332643 | USD[10.0000000000000000] |
| 07332644 | CUSDT[2.0000000000000000],DOGE[37.0380272700000000],SHIB[1.0000000000000000],SUSHI[18.9582277100000000],TRX[2.0000000000000000],USD[1.7381650238292334] |
| 07332646 | USD[10.0000000000000000] |
| 07332648 | USD[10.0000000000000000] |
| 07332649 | BRZ[0.0000000384163 20],BTC[0.0000000003987356],DOGE[0.0000000094120042],LTC[0.0000000012352112],SOL[0.0000000081200183],SUSHI[0.0000000038252970],TRX[0.0000000019653134],USD[0.0000000053164673],USDT[0.0000000006665375] |
| 07332650 | BRZ[0.0000000054102 06],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000023279180303] |
| 07332651 | USD[10.0000000000000000] |
| 07332652 | USD[10.0000000000000000] |
| 07332653 | USD[10.0000000000000000] |
| 07332655 | CUSDT[7.0000000000000000],DOGE[173.0761615900000000],TRX[1.0000000000000000],USD[0.4022969134172202] |
| 07332656 | DOGE[2.0000000000000000],USD[0.0000000003333328] |
| 07332658 | USD[10.0000000000000000] |
| 07332659 | BCH[0.0194815200000000],CUSDT[4.0000000000000000],DOGE[34.8373057600000000],ETHW[0.0076929500000000],SHIB[1.0000000000000000],USD[0.0052215697609612] |
| 07332660 | BTC[0.0000181500000000],DOGE[186.0000000000000000],SOL[0.0108829200000000],USD[0.3594875969863938],USDT[1.2151060000000000] |
| 07332661 | USD[10.0000000000000000] |
| 07332662 | BTC[0.0000000800000000],USD[0.0005202592121324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332663 | USD[10.0000000000000000] |
| 07332664 | DOGE[134.4047362000000000],USD[0.0000000005845320] |
| 07332665 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[3.0000000000000000],USD[0.0026286319981414] |
| 07332666 | USD[0.0035588538401947],USDT[0.000000021954766] |
| 07332667 | DOGE[87.3661959200000000],TRX[1.0000000000000000],USD[10.3677771339442543] |
| 07332668 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0002263398010465] |
| 07332669 | USD[10.0000000000000000] |
| 07332670 | USD[10.0000000000000000] |
| 07332671 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0040170550480023] |
| 07332672 | CUSDT[5.0000000000000000],USD[0.0000000103218624] |
| 07332673 | BTC[0.0000000058941320],CUSDT[1.0000000000000000],USD[0.0946900323912598] |
| 07332674 | BTC[0.0000000075272804],ETH[0.0000000011963328],USD[0.0000000080415803],USDT[0.0000000032289209] |
| 07332675 | USD[0.0031122177572170] |
| 07332676 | DOGE[3.0000000000000000],SUSHI[0.0000000065244784],TRX[0.0000000046469641],USD[0.0095620485671946] |
| 07332677 | USD[10.0000000000000000] |
| 07332678 | USD[0.0029450228275230] |
| 07332679 | USD[10.0000000000000000] |
| 07332680 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[0.8830368100000000],TRX[4.8345914700000000],UNI[0.0000034400000000],USD[1086.6975126293349173] |
| 07332681 | USD[10.0000000000000000] |
| 07332682 | USD[10.0000000000000000] |
| 07332684 | USD[0.4732029637621297] |
| 07332685 | TRX[207.8257622000000000],USD[0.0000000002972940] |
| 07332686 | BAT[2.0000000000000000],BRZ[4.0000000000000000],BTC[0.0001599500000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],TRX[8.0000000000000000],USD[0.0005673505020363] |
| 07332687 | USD[10.0000000000000000] |
| 07332688 | USD[10.0000000000000000] |
| 07332689 | USD[10.0000000000000000] |
| 07332690 | DOGE[0.0860130600000000],USD[0.0000639503749712] |
| 07332691 | USD[10.0000000000000000] |
| 07332692 | USD[10.0000000000000000] |
| 07332693 | USD[10.0000000000000000] |
| 07332694 | BTC[0.0032340900000000],CUSDT[1.0000000000000000],DOGE[1.0000072000000000],USD[0.0042674704447898] |
| 07332695 | DOGE[609.9143848100000000],ETH[0.0057596500000000],ETHW[0.0057596500000000],USD[0.0000020834877421] |
| 07332696 | USD[10.0000000000000000] |
| 07332697 | BRZ[0.0000000561121478],CUSDT[9.0000000000000000],EUR[0.0000000356687716],TRX[1.0000000000000000],USD[0.0000000021402376] |
| 07332698 | BTC[0.0000000211316631],DOGE[0.0000000036009516],GRT[0.0000000062415640],SHIB[4.0000000000000000],SOL[0.0000000239325588],SUSHI[0.0000000001832800],USD[0.0000003611189110],USDT[0.0000000070295648] |
| 07332699 | USD[10.0000000000000000] |
| 07332700 | CUSDT[5.0000000000000000],DOGE[9805.0933794200000000],SHIB[14342860.3988185800000000],TRX[1.0000000000000000],USD[0.0003737830850745] |
| 07332701 | BTC[0.0000000041384990],DOGE[0.0000000081400644],SUSHI[0.0000000049480606],USD[0.0000000180432620],USDT[0.0002641231895376] |
| 07332703 | USD[10.0000000000000000] |
| 07332704 | USD[10.0000000000000000] |
| 07332705 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0073885666520926] |
| 07332706 | CUSDT[2.0000000000000000],DOGE[1272.0126063000000000],USD[0.5461020926635990] |
| 07332707 | BTC[0.0003344000000000] |
| 07332708 | USD[10.0000000000000000] |
| 07332709 | CUSDT[1.0000000000000000],DOGE[389.5435817300000000],SHIB[1.0000000000000000],USD[0.0028862844106088] |
| 07332710 | CUSDT[2.0000000000000000],ETH[0.0195562900000000],ETHW[0.0193100500000000],USD[0.0000636194596221] |
| 07332711 | USD[10.0000000000000000] |
| 07332712 | USD[10.0000000000000000] |
| 07332713 | USD[10.0000000000000000] |
| 07332714 | USD[10.0000000000000000] |
| 07332715 | DOGE[645.1587909700000000],USD[10.0000000033318939] |
| 07332716 | BTC[0.0000000076313154],ETH[0.0000000015345314],USD[0.0003815815278959] |
| 07332717 | CUSDT[1.0000000000000000],USD[0.0086050172248297],USD[0.0000000105288504] |
| 07332718 | USD[10.0000000000000000] |
| 07332719 | DOGE[1.0000000000000000],GRT[16.0208907200000000],USD[0.0000000177068487] |
| 07332720 | CUSDT[1.0000000000000000],DOGE[4340.6897697000000000],ETH[0.3911644100000000],ETHW[0.3910001900000000],GRT[1.0028350700000000],TRX[2.0000000000000000],USD[0.0000162154296863] |
| 07332721 | BRZ[6.6212798300000000],CUSDT[7.0000000000000000],GRT[1.0049895700000000],SOL[0.0080456000000000],TRX[17.5050385800000000],USDT[2.1369113757559912] |
| 07332722 | BTC[0.0000000023549555],USD[0.0003225677475657] |
| 07332723 | CUSDT[1.0000000000000000],DOGE[559.0896304800000000],ETH[0.0003344000000000],ETHW[0.0003344000000000],USD[16.1405119982861503] |
| 07332724 | BTC[0.0150772500000000],CUSDT[2.0000000000000000],DOGE[199.3278918700000000],ETH[1.7971551200000000],ETHW[1.7964026000000000],LINK[7.8013841600000000],SOL[5.2983732600000000],TRX[1.0000000000000000],UNI[22.5488261200000000],USD[0.1424419826566006],USDT[0.0000000049728714] |
| 07332725 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1400.1395389700000000],TRX[2.0000000000000000],USD[0.0000000083008110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332726 | USD[10.0000000000000000] |
| 07332727 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0115290992545798] |
| 07332728 | BAT[1.9980000000000000],BCH[0.1434240000000000],ETH[0.4995000000000000],ETHW[0.4995000000000000],SUSHI[9.9900000000000000],UNI[4.4820000000000000],USD[0.1282500000000000] |
| 07332729 | USD[10.0000000000000000] |
| 07332730 | USD[0.0000000025685233],USDT[0.0000000006498250] |
| 07332731 | CUSDT[2.0000000000000000],NFT (565699404867670570)[1],TRX[402.6017541400000000],USD[0.0047793390901218] |
| 07332732 | BAT[0.0000223800000000],BCH[0.1101769900000000],BRZ[1.0000000000000000],BTC[0.0060839309341672],CUSDT[1902.5338037600000000],ETH[0.0909090200000000],ETHW[0.0898591000000000],GRT[11.0087076800000000],SHIB[2212322.5214754300000000],TRX[1123.0047563800000000],USD[7.5946596978579043] |
| 07332733 | USD[10.0000000000000000] |
| 07332734 | USD[10.0000000000000000] |
| 07332735 | USD[10.0000000000000000] |
| 07332737 | ETH[0.0059206800000000],ETHW[0.0058522800000000],USD[0.0000117871964328] |
| 07332738 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2474.3808503200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000085693162],USDT[2.0000000000000000] |
| 07332739 | USD[0.0087472578876675] |
| 07332740 | USD[0.0000000038547483] |
| 07332741 | USD[10.0000000000000000] |
| 07332742 | USD[10.0000000000000000] |
| 07332743 | SOL[0.0001677100000000],USD[5.7805172114606450] |
| 07332744 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[26.3256533200000000],USD[0.8693130296641485] |
| 07332746 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[8.0000000000000000],USD[0.0018016258297786],USDT[0.0000000011271107] |
| 07332747 | USD[10.0000000000000000] |
| 07332748 | BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.0000000000000000],TRX[5.0000000000000000],USD[0.0047755495017958],USDT[1.0000000000000000] |
| 07332749 | USD[10.0000000000000000] |
| 07332750 | USD[10.0000000000000000] |
| 07332751 | BRZ[0.0000000169267540],DOGE[1.0000000000000000],USD[0.0000075023112165] |
| 07332752 | USD[10.0000000000000000] |
| 07332753 | USD[10.0000000000000000] |
| 07332754 | USD[0.0000000003321001] |
| 07332755 | USD[10.0000000000000000] |
| 07332756 | USD[10.0000000000000000] |
| 07332757 | USD[10.0000000000000000] |
| 07332758 | DOGE[3.0000000000000000],USD[0.1655878296967140] |
| 07332759 | BTC[0.0000651458791352],ETH[0.0155538604656560],MATIC[0.0000000019802682],MKR[0.0005209777477276],SOL[0.0231923351244204],TRX[145.6067075923487794],USD[5000.3001552714525921],USDT[-0.7727259928504870] |
| 07332760 | USD[10.0000000000000000] |
| 07332761 | CUSDT[3.0000000000000000],ETH[0.0000606700000000],ETHW[0.0000606700000000],USD[0.0021756251730722] |
| 07332762 | BAT[9.4524251000000000],BRZ[1.0000000000000000],CUSDT[1.3862774700000000],DOGE[36.8789956300000000],GRT[0.0015482200000000],LINK[0.0000043600000000],TRX[163.2903775400000000],USD[0.0069619448839334],USDT[4.9535538900000000] |
| 07332763 | BRZ[0.0000000254102356],BTC[0.0000000036047650],USD[0.0000000140603544] |
| 07332764 | USD[10.0000000000000000] |
| 07332765 | USD[10.0000000000000000] |
| 07332766 | USD[10.0000000000000000] |
| 07332767 | USD[10.0000000000000000] |
| 07332768 | USD[10.0000000000000000] |
| 07332770 | USD[0.0000000004102858] |
| 07332771 | USD[10.8876135600000000] |
| 07332772 | BTC[0.0028697600000000],CUSDT[519.9636187600000000],DOGE[1142.7502506900000000],TRX[783.9791954400000000],USD[0.0184516702091690] |
| 07332773 | BRZ[0.0000000070117732],BTC[0.0000000093996106],DOGE[0.0000000082880485],USD[0.0000000039896518] |
| 07332774 | BAT[0.0000000094382120],BRZ[2.0000000000000000],BTC[0.0000000019487200],CUSDT[8.0000000000000000],DOGE[29225.3641067112598888],ETH[0.7098720875790000],ETHW[0.7098720875790000],GRT[3487.5922926200000000],LINK[82.5477053100981044],SOL[213.8518379700000000],SUSHI[538.7383108100000000],TRX[13891.7589720000000000],USD[0.0003387352989828],USDT[3.0000000099293953] |
| 07332775 | USD[10.0000000000000000] |
| 07332777 | USD[10.0000000000000000] |
| 07332778 | DOGE[165.6504208317479195],LTC[0.0000000665834000],SHIB[1829565.5905473239550000],TRX[82.1518754800000000],USD[0.0975146166151352] |
| 07332779 | DOGE[3254.6779135876923443],USD[0.0000000046320520] |
| 07332780 | SOL[0.0024490000000000],USD[0.0000000096903025],USDT[0.0000000008098733] |
| 07332781 | USD[10.0000000000000000] |
| 07332782 | USD[10.0000000000000000] |
| 07332783 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.8269920907629722] |
| 07332785 | CUSDT[1.0000000000000000],DOGE[2968.5169860600000000],USD[0.0000000019512756] |
| 07332786 | DOGE[2.0000000000000000],TRX[4.7949879200000000],USD[0.0000000061329290] |
| 07332787 | BTC[0.0002218000000000],CUSDT[2.0000000000000000],DOGE[216.7686328600000000],TRX[1.0000000000000000],USD[9.9336956423140802] |
| 07332788 | USD[10.0000000000000000] |
| 07332789 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[192.7521809475295626] |
| 07332790 | USD[0.0016428768403383] |
| 07332791 | BRZ[2.0000000000000000],BTC[0.0010445470560000],CUSDT[9.0000000000000000],DOGE[257.2775093589258700],SHIB[0.0000000095849341],USD[0.0000537719619958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332792 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[4825.1549065600000000],ETH[0.033444710000000],ETHW[0.033444710000000],TRX[2.000000000000000],USD[50.000005535995061],USDT[48.9824306300000000] |
| 07332793 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0024929337688850],USDT[0.000000054158509] |
| 07332794 | DOGE[0.000013720000000],SUSHI[0.0087993100000000],TRX[2.000000000000000000],USD[0.000000010481808] |
| 07332795 | USD[10.000000000000000000] |
| 07332796 | USD[10.000000000000000000] |
| 07332797 | USD[10.000000000000000000] |
| 07332798 | USD[10.000000000000000000] |
| 07332799 | DOGE[0.000000008712123501],TRX[0.00000000271450280],USD[0.000001119723546] |
| 07332800 | USD[10.000000000000000000] |
| 07332801 | USD[10.000000000000000000] |
| 07332804 | BRZ[49.8998542700000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT (293439491875936971)[1],NFT (303856776789823891)[1],NFT (304895966665365070)[1],NFT (306768620184346394)[1],NFT (309164197549777298)[1],NFT (320280063967519226)[1],NFT (338118970078251390)[1],NFT (353657145545683800)[1],NFT (354269114768363320)[1],NFT (365965689914143103)[1],NFT (366173006054251560)[1],NFT (378073710323655465)[1],NFT (388423496601168913)[1],NFT (414297992168234075)[1],NFT (428705701891744264)[1],NFT (436954794155428293)[1],NFT (450502795089377820)[1],NFT (477446096831339346)[1],NFT (480620533037970288)[1],NFT (483507364322429684)[1],NFT (497614713998773457)[1],NFT (498516010464404880)[1],NFT (513251719654845526)[1],NFT (542359678677258853)[1],NFT (548734377073628833)[1],SOL[0.032160010000000],TRX[1.000000000000000000],USD[0.0000010337073201] |
| 07332805 | DOGE[1.000000000000000000],USD[0.0078463705751079] |
| 07332806 | CUSDT[8.000000000000000000],TRX[3.000000000000000000],USD[0.0083764120407119] |
| 07332806 | USD[10.000000000000000000] |
| 07332807 | USD[10.000000000000000000] |
| 07332808 | USD[10.7770165300000000] |
| 07332809 | SOL[0.4041691645199264],USD[0.000000072457068] |
| 07332810 | CUSDT[2.0000115800000000],DOGE[0.0000225984040000],SHIB[191481.0690986452931362],TRX[0.0000000039200000],USD[0.000000000777274] |
| 07332811 | CUSDT[10.000000000000000000],USD[0.1863310891198464] |
| 07332812 | NFT (445008585652884088)[1],NFT (571151307709636164)[1],USD[0.000000004598650] |
| 07332813 | BRZ[3.000000000000000000],CUSDT[17.000000000000000000],DOGE[6.1441986000000000],SOL[0.0090297200000000],TRX[5.000000000000000000],USD[4349.5195004002859433] |
| 07332814 | USD[10.000000000000000000] |
| 07332815 | USD[0.0002140344322482] |
| 07332816 | CUSDT[1.000000000000000000],ETH[0.0000000100000000],ETHW[0.0000000099663160],USD[0.0000000079476029] |
| 07332817 | USD[10.000000000000000000] |
| 07332818 | USD[10.000000000000000000] |
| 07332819 | USD[10.000000000000000000] |
| 07332820 | USD[10.000000000000000000] |
| 07332821 | USD[10.000000000000000000] |
| 07332822 | USD[10.000000000000000000] |
| 07332824 | USD[10.000000000000000000] |
| 07332825 | DOGE[1.0000135100000000],TRX[1.000000000000000000],USD[41.9670620415117088] |
| 07332826 | CUSDT[2.000000000000000000],USD[0.0093824902942566] |
| 07332827 | BCH[0.0079777000000000],BRZ[3.0652643100000000],BTC[0.0003439400000000],CUSDT[12.000000000000000000],DOGE[48.3733772200000000],ETH[0.0075003000000000],ETHW[0.0007439300000000],KSHIB[99.8495666400000000],LTC[0.0429557000000000],SHIB[252491.8488030200000000],SOL[0.0939406400000000],TRX[18.8407054400000000],USD[0.0812294970125708] |
| 07332828 | USD[20.000000000000000000] |
| 07332829 | USD[10.000000000000000000] |
| 07332830 | USD[10.000000000000000000] |
| 07332831 | BRZ[1.000000000000000000],DOGE[2897.0332742600000000],SHIB[1411885.5089205400000000],USD[0.000000001356712] |
| 07332833 | DOGE[1.0129654600000000],USD[0.0000000023637858] |
| 07332834 | USD[10.000000000000000000] |
| 07332835 | USD[10.000000000000000000] |
| 07332836 | CUSDT[1.000000000000000000],DOGE[500.2477818800000000],TRX[155.2545249000000000],USD[0.000000074651463] |
| 07332837 | CUSDT[2.000000000000000000],DOGE[49551.6037346300000000],USD[11.0779274008267704],USDT[1.1077519300000000] |
| 07332838 | USD[10.000000000000000000] |
| 07332839 | USD[10.000000000000000000] |
| 07332840 | USD[10.000000000000000000] |
| 07332841 | BRZ[1.000000000000000000],USD[0.0049121731551836] |
| 07332842 | USD[10.000000000000000000] |
| 07332843 | USD[10.000000000000000000] |
| 07332845 | USD[0.0000041611745] |
| 07332846 | USD[10.000000000000000000] |
| 07332847 | USD[0.0063361827760558] |
| 07332848 | DOGE[1.000000000000000000],GRT[397.7094118300000000],USD[0.0000000116416828] |
| 07332849 | USD[10.000000000000000000] |
| 07332850 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0038122608529664],USDT[0.0000000081988244] |
| 07332851 | DOGE[2232.9568806800000000],GRT[25.1771801200000000],USD[4.5450080100675956] |
| 07332852 | DOGE[38.7733778200000000],USD[0.000000016918456] |
| 07332853 | BAT[1.0118866400000000],BRZ[1.000000000000000000],BTC[0.0000000046047309],CUSDT[4.000000000000000000],ETH[0.0000000022098687],ETHW[0.2033738322098687],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[10.000000000000000000],USD[0.0000022575837628],USDT[0.0000000054510968] |
| 07332854 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000133930550] |
| 07332855 | CUSDT[1.000000000000000000],DOGE[168.4137913300000000],USD[0.0000000004754452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332856 | BAT[1.0000000000000000],USD[0.0078575477779821] |
| 07332857 | USD[10.0000000000000000] |
| 07332858 | DOGE[550.9116020000000000],USD[13.4900750909683846] |
| 07332859 | BRZ[4.0000000000000000],CUSDT[25.0000000000000000],DOGE[344.6671288200000000],ETH[1.1183134500000000],ETHW[1.1183134500000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0003542489682094],USDT[2.0000000000000000] |
| 07332860 | BRZ[1.0000000000000000],DOGE[0.0000454100000000],TRX[2.0000000000000000],USD[0.0027546427627362],USDT[1.0000000000000000] |
| 07332861 | USD[10.0000000000000000] |
| 07332862 | USD[0.0092789107032629] |
| 07332863 | CUSDT[3.0000000000000000],DOGE[0.0008725900000000],LINK[0.0000779200000000],TRX[100.9949248700000000],USD[0.0035402921500527] |
| 07332864 | USD[10.0000000000000000] |
| 07332865 | USD[10.0000000000000000] |
| 07332866 | DOGE[0.0000765200000000],USD[0.0031891414716752] |
| 07332867 | SUSHI[0.6372124600000000],USD[0.0000004612853356] |
| 07332868 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000002020000000],TRX[4.0000000000000000],USD[493.7189691730876095] |
| 07332869 | USD[10.0000000000000000] |
| 07332871 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[5.1104250000000000],GRT[511.5828722600000000],USD[0.0077396564195984],USDT[1.1017844103748650] |
| 07332872 | BAT[2909.8878447800000000],BF_POINT[100.0000000000000000],BTC[0.1266437200000000],DOGE[21385.6677148705671128],ETH[1.1813934900000000],LTC[9.3635026900000000],NFT[[355690741428338348],[1],SUSHI[395.6857755600000000],USD[2744.4047395265126622] |
| 07332873 | USD[10.0000000000000000] |
| 07332874 | USD[10.0000000000000000] |
| 07332875 | USD[10.0000000000000000] |
| 07332876 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.1911584700000000],SHIB[2.0000000000000000],USD[0.0062964052972887] |
| 07332877 | USD[10.0000000000000000] |
| 07332879 | DOGE[0.0005907000000000],USD[0.2311191220406294] |
| 07332880 | USD[10.0000000000000000] |
| 07332881 | USD[0.0000008977809925] |
| 07332882 | USD[0.0000812173543247] |
| 07332883 | TRX[189.4162489500000000],USD[0.0000000001960804] |
| 07332884 | USD[10.0000000000000000] |
| 07332885 | USD[10.0000000000000000] |
| 07332886 | USD[10.0000000000000000] |
| 07332887 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0485147200000000],ETH[-0.0000000009186470],SHIB[2.0000000000000000],SOL[0.0000000100000000],TRX[2.0000600000000000],USD[0.0000000033069199],USDT[0.0000000170416881] |
| 07332888 | CUSDT[2.0000000000000000],TRX[1.2236592200000000],USD[0.0057224743980005] |
| 07332889 | USD[10.0000000000000000] |
| 07332890 | USD[10.0000000000000000] |
| 07332891 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000988800000000],ETH[0.0005556200000000],ETHW[0.0005556200000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[10.5397069621939840] |
| 07332892 | USD[10.0000000000000000] |
| 07332893 | DOGE[130.2426301000000000],USD[10.1554161375606533] |
| 07332894 | BRZ[2.0000000000000000],BTC[0.0000006300000000],CUSDT[2.0000000000000000],GRT[0.0000612300000000],SUSHI[0.0001472900000000],TRX[5.0000000000000000],USD[0.0698868645710313] |
| 07332895 | USD[10.0000000000000000] |
| 07332896 | USD[10.0000000000000000] |
| 07332897 | USD[10.0000000000000000] |
| 07332898 | USD[10.0000000000000000] |
| 07332899 | USD[10.0000000000000000] |
| 07332900 | USD[10.0000000000000000] |
| 07332901 | BRZ[1.0000000000000000],CUSDT[22.0000000000000000],DOGE[5975.7604274800000000],TRX[1.0000000000000000],USD[0.0000000527909166] |
| 07332902 | USD[10.0000000000000000] |
| 07332903 | USD[10.0000000000000000] |
| 07332904 | DOGE[3619.2613323700000000],USD[0.0000000025245315] |
| 07332905 | SOL[0.7498179800000000],USD[0.0000000149732202] |
| 07332906 | BRZ[1.0000000000000000],CUSDT[12.0000000000000000],TRX[9.0000000000000000],USD[0.3866495554766878] |
| 07332907 | USD[10.0000000000000000] |
| 07332908 | DOGE[13.5185636100000000],USD[5.0000000001621742] |
| 07332909 | GRT[6.0328100100000000],USD[0.0000000142200392] |
| 07332910 | USD[10.0000000000000000] |
| 07332911 | USD[10.0000000000000000] |
| 07332912 | DOGE[1.0000000000000000],USD[0.0071808585983822] |
| 07332913 | USD[10.0000000000000000] |
| 07332914 | USD[0.0214799017441700] |
| 07332915 | CUSDT[1.0000000000000000],USD[0.0000192511134319] |
| 07332916 | USD[10.0000000000000000] |
| 07332917 | DOGE[23.5866115900000000],USD[0.0000000132660362],USDT[0.0000000040468040] |
| 07332918 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07332919 | USD[10.000000000000000] |
| 07332920 | USD[10.000000000000000] |
| 07332921 | DOGE[2.000026958530000],LTC[0.000000007960000],USD[0.000016877126313] |
| 07332922 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.003326848734068] |
| 07332923 | USD[0.008523788674811060] |
| 07332924 | CUSDT[2.000000000000000],DOGE[2123.873467800000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.009858139435142] |
| 07332925 | USD[10.000000000000000] |
| 07332926 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.004618380882096] |
| 07332927 | CUSDT[1.000000000000000],DOGE[37.523990980000000],USD[0.000000090356914] |
| 07332928 | USD[10.000000000000000] |
| 07332929 | USD[10.000000000000000] |
| 07332930 | BTC[0.000000075000000],ETH[0.000000091582452],ETHW[0.000000091582452],SHIB[0.000000041935000],USD[0.001187932701030] |
| 07332931 | DOGE[0.164123144870424],USD[0.000000039669791] |
| 07332932 | CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.004422351103301] |
| 07332933 | USD[10.000000000000000] |
| 07332934 | USD[10.000000000000000] |
| 07332935 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.277489640000000],TRX[2.000000000000000],USD[0.004081341872517] |
| 07332936 | DOGE[164.586756390000000],USD[10.000000003024103] |
| 07332937 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.026363658643912] |
| 07332938 | USD[10.000000000000000] |
| 07332939 | USD[10.000000000000000] |
| 07332940 | TRX[0.460133491123570],USD[0.000000072506723] |
| 07332941 | DOGE[0.000000004398183],USD[0.000000084144030] |
| 07332942 | USD[10.000000000000000] |
| 07332943 | DOGE[0.923000009611128],USD[0.000000008938356] |
| 07332944 | BF_POINT[200.000000000000000],BTC[0.000000041280000],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006255612158798],USDT[0.003760195513744] |
| 07332945 | USD[10.000000000000000] |
| 07332946 | USD[10.000000000000000] |
| 07332947 | BRZ[0.000000069131184],BTC[0.000000038041472],DOGE[0.000000040173934],ETH[0.000000073559078],LINK[0.000000082597187],SUSHI[0.000000017990496],UNI[0.000000006928225],USD[0.008024444090502] |
| 07332948 | BTC[0.000000049675726],DOGE[0.000000083500000],ETH[0.064830113446548],ETHW[0.000000034465438],LTC[0.000000042189200],MATIC[0.000000075500000],SOL[0.000000039693277],USD[1.320107824074343] |
| 07332949 | USD[10.000000000000000] |
| 07332950 | USD[10.000000000000000] |
| 07332951 | DOGE[9.643167320000000],USD[0.045457308878816] |
| 07332952 | BAT[39.982595830000000],BCH[0.021023640000000],DOGE[1.000000000000000],USD[0.000030100729471] |
| 07332953 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.001554917635771] |
| 07332954 | DOGE[5.000000000000000],USD[0.014698814387666] |
| 07332955 | USD[10.000000000000000] |
| 07332956 | USD[10.000000000000000] |
| 07332957 | USD[10.000000000000000] |
| 07332958 | BAT[19.840229700000000],BRZ[1.000000000000000],CUSDT[71.182262710000000],DOGE[35987.566582111555082],ETH[1.117249440000000],ETHW[1.116780240000000],EUR[0.649904551014708],GBP[1.162668392736538],GRT[0.715552220000000],SOL[8.594664897187000],SUSHI[0.141068580000000],TRX[107.664392940000000],USD[-1649.999972693096433],USDT[1.658852631321082] |
| 07332959 | BTC[0.000000067089792],DOGE[0.000000087254896],ETH[0.000000095821270],ETHW[0.000000095821270],LINK[0.000000554254901],SOL[2.000000008061046],TRX[1.000000000000000],USD[0.022267892854158],USDT[0.000000009579196] |
| 07332960 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000065120000],ETH[0.163154230000000],ETHW[0.163154230000000],TRX[1729.360645970000000],USD[13.037028851372326] |
| 07332961 | USD[0.000000005355536] |
| 07332962 | USD[10.000000000000000] |
| 07332963 | USD[10.000000000000000] |
| 07332964 | USD[10.000000000000000] |
| 07332965 | USD[0.004596296516256] |
| 07332966 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.049868590073172],TRX[2.000000000000000],USD[0.805555975858376] |
| 07332967 | DOGE[344.325255440000000],USD[0.000000009865] |
| 07332968 | SHIB[1.000000000000000],USD[0.018134424364576] |
| 07332969 | USD[10.000000000000000] |
| 07332970 | DOGE[31.395797170000000],USD[0.000000020685351] |
| 07332971 | USD[10.000000000000000] |
| 07332972 | USD[10.000000000000000] |
| 07332973 | CUSDT[3.000037600000000],DOGE[0.000012209908000],PAXG[0.000108150000000],SHIB[1.000000000000000],TRX[0.860000000000000],USD[0.033683316192577] |
| 07332974 | DOGE[1.704153330000000],USD[0.031837700438610] |
| 07332975 | USD[10.000000000000000] |
| 07332976 | BCH[0.484457910000000],BF_POINT[300.000000000000000],BTC[0.018908267190000],DOGE[24.352201560000000],ETH[0.390124690000000],ETHW[0.389960930000000],GRT[602.174600225713503],LTC[4.427812690000000],SOL[33.214680183184789],SUSHI[86.415103021087900],TRX[5348.028323176147556],UNI[22.150525950000000],USD[20.000000261979259] |
| 07332977 | USD[10.000000000000000] |
| 07332978 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07332979 | BTC[0.0000000098990625],ETH[0.0000000050000000],ETHW[261.4701940750000000],SUSHI[11397.9305500000000000],USD[7.7216573809096180],USDT[0.0000000031748304] |
| 07332980 | DOGE[143.6230419800000000],USD[0.0000000000818128] |
| 07332981 | DOGE[28.2574279900000000],USD[0.0000000016898925] |
| 07332982 | BRZ[0.0000000017182448],BTC[0.0056740948254215],CUSDT[0.0000000017912569],DOGE[4476.3495824278487541],LINK[0.0000000060431391],SHIB[3759457.7799355615000000],SOL[0.0000000014840347],USD[0.0005515730115306],USDT[0.0000000016504620] |
| 07332983 | USD[10.0000000000000000] |
| 07332984 | USD[0.0090915709441162],USDT[0.0000000136430531] |
| 07332985 | USD[10.0000000000000000] |
| 07332986 | USD[10.0000000000000000] |
| 07332987 | USD[10.0000000000000000] |
| 07332988 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0480868700000000],TRX[1.0000000000000000],USD[0.0000000079657065] |
| 07332989 | BRZ[1.0000000000000000],BTC[0.0000000062964531],CUSDT[5.0000000000000000],DOGE[0.0000000022138450],TRX[3.0000000000000000],USD[0.9504593254950885] |
| 07332990 | DOGE[0.0000960100000000],TRX[1.0000000000000000],USD[0.0093218644294843] |
| 07332991 | ETH[0.0000004254285],USD[0.0000000477489932],USDT[0.0000000007798032] |
| 07332992 | GRT[62.4351727700000000],USD[0.0000000015477199] |
| 07332993 | DOGE[0.0000000050693871],USD[0.0000000056228442] |
| 07332994 | USD[10.0000000000000000] |
| 07332995 | USD[10.0000000000000000] |
| 07332996 | USD[10.0000000000000000] |
| 07332997 | DOGE[0.0000000022643125],USD[0.0000000095086470] |
| 07332998 | USD[10.0000000000000000] |
| 07332999 | USD[10.0000000000000000] |
| 07333002 | USD[10.0000000000000000] |
| 07333003 | USD[10.0000000000000000] |
| 07333004 | NFT[295453071957564020][1],NFT[306540550726577243][1],NFT[308248280289519186][1],NFT[308918777512761197][1],NFT[313238262687446138][1],NFT[326161780022803825][1],NFT[327050651930078955][1],NFT[331651769343628816][1],NFT[338724559191712878][1],NFT[344013592024707337][1],NFT[349288701289515974][1],NFT[349996514237500214][1],NFT[376206984570059179][1],NFT[376316950355589231][1],NFT[378981652085575806][1],NFT[382419520469470070][1],NFT[386686577520788328][1],NFT[389930631656792660][1],NFT[393218654711440172][1],NFT[396127531123451376][1],NFT[396670621243855816][1],NFT[420063807745096156][1],NFT[420424911663311599][1],NFT[428863387967114593][1],NFT[440195391511258017][1],NFT[453268483859355799][1],NFT[473773350619780799][1],NFT[476022759279609980][1],NFT[488688680523453154][1],NFT[492471708211831045][1],NFT[500255858666931824][1],NFT[517126723298998156][1],NFT[518898807117493086][1],NFT[541544615197102724][1],NFT[570514823579235032][1],NFT[571617892807701464][1],NFT[572854982123495943][1],USD[611.0000000000000000] |
| 07333005 | CUSDT[1.0000000000000000],DOGE[408.1667200500000000],TRX[1.0000000000000000],USD[0.4052131830570875] |
| 07333006 | USD[10.0000000000000000] |
| 07333007 | DOGE[1.0000000000000000],USD[0.0037934831679811] |
| 07333008 | USD[10.0000000000000000] |
| 07333009 | USD[0.0000000128125037] |
| 07333011 | CUSDT[1.0000000000000000],DOGE[217.4534856900000000],ETH[0.1014794900000000],ETHW[0.1004369100000000],TRX[1.0000000000000000],USD[0.0000169243698659] |
| 07333012 | USD[10.0000000000000000] |
| 07333015 | USD[0.0002039765721021] |
| 07333016 | DOGE[18.3881438500000000],USD[0.0000000024043820] |
| 07333017 | CUSDT[1.0000000000000000],USD[0.0029253299414792] |
| 07333018 | USD[10.0000000000000000] |
| 07333019 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],USD[0.0079010384592280] |
| 07333020 | USD[10.0000000000000000] |
| 07333021 | AAVE[0.0477053600000000],CUSDT[4.0000000000000000],USD[0.0000018855172459] |
| 07333023 | USD[10.0000000000000000] |
| 07333024 | USD[10.0000000000000000] |
| 07333025 | USD[10.0000000000000000] |
| 07333026 | BAT[1.0000000000000000],DOGE[0.0000000077964515],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043435746663204] |
| 07333027 | DOGE[7301.1632866851781690],ETH[0.0000000088530000],ETHW[0.0000000088530000],LTC[0.0000000016548772],USD[602.2542544124233365] |
| 07333028 | DOGE[1.0000045700000000],USD[0.0094578133189605] |
| 07333029 | DOGE[37928.8681727800000000],USD[0.0000000053384799] |
| 07333030 | USD[10.0000000000000000] |
| 07333031 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0013889213981838] |
| 07333032 | CUSDT[2.0000000000000000],USD[0.0084470929445163] |
| 07333033 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0092757340586647] |
| 07333034 | USD[0.0000000017729900],ETH[0.0000000064625084],SHIB[0.0000000090480080],USD[0.2383426189977194],USDT[0.0000000002254855] |
| 07333035 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000073580000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],TRX[8.0000000000000000],UNI[1.0000000000000000],USD[0.0013828805666158],USDT[0.0000000087040000] |
| 07333036 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0205851510408479] |
| 07333037 | BRZ[1.0000000000000000],CUSDT[21.0000000000000000],DOGE[13594.8681260500000000],SHIB[7898001.1101358500000000],TRX[2.0000000000000000],USD[0.3168072785242645] |
| 07333038 | USD[10.0000000000000000] |
| 07333039 | SHIB[2.0000000000000000],USD[0.9080798041146068] |
| 07333040 | SOL[1.0293360100000000],USD[0.0000000864218344] |
| 07333041 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029238500880448] |
| 07333042 | USD[10.0000000000000000] |
| 07333043 | DOGE[0.0000000094843749],ETH[0.0000000040600000],SHIB[929087.1750136200000000],USD[0.0073883784771919],USDT[0.0000000094451648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333044 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012926594734315],USDT[1.1090528500000000] |
| 07333045 | DOGE[26.2488300800000000],USD[0.0000000036736512] |
| 07333046 | DOGE[2998.0274188200000000],TRX[1.0000000000000000],USD[543.9334235405197644] |
| 07333047 | USD[0.0758543044625835] |
| 07333049 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3620.3680885700000000],ETH[0.0146558000000000],ETHW[0.0146558000000000],TRX[1.0000000000000000],USD[0.0000272950536065] |
| 07333050 | TRX[211.7662261900000000],USD[0.0000000002538318] |
| 07333051 | USD[10.0000000000000000] |
| 07333052 | DOGE[133.6845493800000000],USD[0.0000000001098352] |
| 07333053 | CUSDT[1.0474853900000000],DOGE[0.4503965700000000],USD[0.0063830789175618] |
| 07333054 | USD[10.0000000000000000] |
| 07333055 | DOGE[2744.8824454900000000],USD[60.0000000000261421] |
| 07333056 | CUSDT[2.0000000000000000],USD[0.0002193885744389] |
| 07333057 | USD[10.00000000] |
| 07333058 | USD[66.1169708620867911] |
| 07333059 | BAT[0.0000000013558036],BTC[0.0000000086732442],DOGE[0.0000000049207840],USD[0.0000018633715124] |
| 07333060 | DOGE[4.0000000000000000],USD[0.0000000187149273],USDT[0.0000000023999406] |
| 07333061 | BRZ[1.0000000000000000],CUSDT[2.0258242500000000],DOGE[1613.2370671300000000],SHIB[16631958.7291792000000000],TRX[1.0000000000000000],USD[0.0000000051718560] |
| 07333062 | BTC[0.0000000060160468],DOGE[0.0000000064277303],USD[0.0001096864650720] |
| 07333063 | USD[10.0000000000000000] |
| 07333064 | USD[10.0000000000000000] |
| 07333065 | USD[10.0000000000000000] |
| 07333066 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[310.5943946876034007] |
| 07333068 | BRZ[1.0000000000000000],DOGE[2987.8094163500000000],SHIB[148323.9394838300000000],USD[0.0000000002401286] |
| 07333069 | USD[0.0057806803727859] |
| 07333070 | BTC[0.0000335190800000],TRX[0.9240000000000000],USDT[0.0000000050000000] |
| 07333071 | USD[10.0000000000000000] |
| 07333072 | DOGE[0.0000000036805150],USD[0.0089627248072751] |
| 07333073 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[10.0000000000000000],DOGE[619.2007223000000000],TRX[4.0000000000000000],USD[0.0000000086412689],USDT[1.0000000000000000] |
| 07333075 | CUSDT[3.0000000000000000],USD[0.0061898364578027] |
| 07333076 | USD[10.0000000000000000] |
| 07333077 | BRZ[0.0000000005618362],DOGE[272.4697186421598024],ETH[0.0033373826670000],ETHW[0.0033373826670000],USD[0.0000000015137252] |
| 07333078 | ETH[0.0000000369487485],SOL[0.0000000044796548],USD[10.7284498220810858],USDT[0.0052257500000000] |
| 07333079 | USD[10.0000000000000000] |
| 07333080 | DOGE[1.0000000000000000],ETH[0.0000023000000000],ETHW[0.0000023000000000],SHIB[156566.3752860500000000],USD[0.0000000064403503] |
| 07333081 | DOGE[0.0000000075647781],SHIB[1241119.9968034800000000],TRX[2.0000000000000000],USD[0.0000000032186459] |
| 07333082 | USD[10.0000000000000000] |
| 07333084 | BTC[0.0000015140000000],USD[0.0003077008252737] |
| 07333086 | LINK[1.0578252900000000],USD[0.0000007464478263] |
| 07333087 | BRZ[1.0000000000000000],BTC[0.0000304700000000],CUSDT[4.0000000000000000],DOGE[657.6689356200000000],ETH[0.0007673200000000],ETHW[0.0007673200000000],LTC[0.0077610300000000],SUSHI[0.0000022900000000],TRX[3.0000000000000000],USD[0.2184519486461753] |
| 07333088 | USD[10.0000000000000000] |
| 07333089 | USD[10.0000000000000000] |
| 07333090 | DOGE[34.0537519000000000],USD[0.0000000019481061] |
| 07333091 | BCH[0.0000000055753468],BRZ[2.0000000000000000],BTC[0.0012754726144496],CUSDT[4.0000000000000000],DOGE[397.1204120436738881],ETH[0.0000000099125148],ETHW[0.0000000099125148],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0002985444317772],USDT[0.0000000044661772] |
| 07333092 | CUSDT[4.0000000000000000],ETH[0.0000001000000000],USD[0.0054833200818174] |
| 07333093 | BRZ[0.0000000004247384],CUSDT[1.0000000000000000],DOGE[0.0081849343495908],USD[0.0022450511209387] |
| 07333094 | USD[10.0000000000000000] |
| 07333095 | USD[0.0008451701152978] |
| 07333096 | MATIC[1.4294428100000000],USD[0.0000001156549617],USDT[0.0000000107594027] |
| 07333097 | BCH[0.0004562500000000],BRZ[0.0000000073785209],ETH[0.0000000006140000],USD[0.0000005614861848] |
| 07333098 | USD[10.0000000000000000] |
| 07333100 | DOGE[8.0000000000000000],GRT[1.0000000000000000],USD[0.0000014050257166],USDT[0.0000000125798669] |
| 07333101 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],NFT[29259023308322635][1],TRX[111.5351429300000000],USD[0.0029241850152771] |
| 07333102 | USD[10.0000000000000000] |
| 07333103 | BTC[0.0000066535375762],USD[0.0001488065047163] |
| 07333104 | USD[0.0083312129017186] |
| 07333105 | BRZ[0.0000000020201916],BTC[0.0000000060117392],DOGE[2.4394477302149837],USD[0.0044445758683192] |
| 07333106 | USD[10.0000000000000000] |
| 07333107 | BRZ[1.0000000000000000],USD[0.0000000093365409],USDT[0.0000000009547594] |
| 07333108 | BCH[0.0232106800000000],BTC[0.0001775800000000],CUSDT[2.0000000000000000],DOGE[1258.7059406800000000],SHIB[202.6608709816000000],TRX[0.9200000000000000],USD[17.0655672332500919] |
| 07333109 | USD[10.0000000000000000] |
| 07333110 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333111 | BRZ[1.000000000000000],CUSDT[61.480608280000000],ETH[0.1086707492754350],ETHW[0.1075747392754350],SHIB[1.000000000000000],TRX[11.3334707100000000],USD[64.0196696209665581] |
| 07333112 | ETH[0.0030228100000000],ETHW[0.0030228100000000],USD[0.0000082042534229] |
| 07333113 | BAT[108.0613955400000000],USD[0.0000000089855719] |
| 07333115 | BRZ[4.000000000000000],CUSDT[1.000000000000000],DOGE[0.2678176800000000],GRT[1.000000000000000],LINK[1.000000000000000],USD[0.0058367778895387] |
| 07333116 | CUSDT[1.000000000000000],DOGE[164.2928269900000000],USD[0.0000000000975593] |
| 07333117 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[2.7742043700000000],ETHW[2.7742043700000000],USD[0.8590136092439452] |
| 07333118 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.9411950532892764] |
| 07333119 | DOGE[877.9983503600000000],USD[0.0000000002087676] |
| 07333120 | USD[10.000000000000000] |
| 07333121 | USD[0.0015955662630383] |
| 07333122 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.0000000083376600],ETH[0.0000000008750480],USD[0.0014682537744053] |
| 07333123 | DOGE[1172.8535918700000000],USD[0.0000000007341645] |
| 07333124 | BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.1525317100000000],ETHW[0.1517616500000000],SHIB[1520994.6919334700000000],SOL[0.6937607600000000],TRX[2.000000000000000],USD[0.0100007787167399] |
| 07333125 | DOGE[0.0000000872024400],USD[0.0042109054872945] |
| 07333126 | CUSDT[6.000000000000000],DOGE[41.2004551900000000],TRX[2.000000000000000],USD[0.0000000033026231] |
| 07333127 | USD[10.000000000000000] |
| 07333128 | BTC[0.0062982900000000],CUSDT[2.000000000000000],TRX[4.000000000000000],USD[0.0088305470135012],USDT[1.000000000000000] |
| 07333129 | BTC[0.0000000008953597],DOGE[0.0218631153226727],ETH[0.0000000054318207],PAXG[0.0000000019683879],USD[0.0000000004387051] |
| 07333130 | BAT[13.2853057600000000],BRZ[2.000000000000000],BTC[0.0002047300000000],DOGE[665.6403530800000000],GRT[14.9333640000000000],KSHIB[2767.3852593300000000],SHIB[11557470.9867189400000000],USD[0.0005147055218797] |
| 07333131 | CUSDT[7.000000000000000],DOGE[796.7339747000000000],TRX[1.000000000000000],USD[7.0222710411905541] |
| 07333133 | DOGE[196.8195833200000000],USD[53.3825489503641860] |
| 07333134 | BTC[0.0000010000000000],CUSDT[5.000000000000000],ETH[0.0000560000000000],ETHW[0.0000560000000000],TRX[1.000000000000000],USD[0.0000005662062475] |
| 07333135 | USD[10.8290088200000000] |
| 07333136 | DOGE[105.8989042400000000],USD[0.0000001059117018] |
| 07333137 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[32832.3252132600000000],TRX[3242.8819516400000000],USD[5.5998428313118301],USDT[1.000000000000000] |
| 07333138 | CUSDT[2.000000000000000],SHIB[176186.1062024100000000],USD[0.0000000014174115] |
| 07333139 | BTC[0.0001758900000000],USD[0.0002046691852534] |
| 07333140 | CUSDT[2.000000000000000],ETH[0.0243636675234212],ETHW[0.0243636675234212],LINK[0.000000050000000],USD[73.5705233547456482] |
| 07333141 | ETH[0.0035531400000000],ETHW[0.0035531400000000],USD[0.0000157606647928] |
| 07333142 | BTC[0.0001502300000000],CUSDT[2.000000000000000],DOGE[136.0759983100000000],ETH[0.0061365100000000],ETHW[0.0061365100000000],TRX[1.000000000000000],USD[0.0023474679357331] |
| 07333144 | BRZ[5.0795296700000000],CUSDT[5.000000000000000],DOGE[0.0000000066528356],GRT[0.000000039560003],SUSHI[0.4325676789079576],USD[0.0000000088247742],USDT[1.0926859800000000] |
| 07333145 | USD[10.9672483100000000] |
| 07333147 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],UNI[6.5254543200000000],USD[43.3199470274286505] |
| 07333148 | DOGE[0.0000000023667486],USD[0.0000672945130019] |
| 07333149 | USD[10.000000000000000] |
| 07333150 | USD[0.0039930746965152] |
| 07333152 | CUSDT[1.000000000000000],USD[0.0023581370112582] |
| 07333153 | BRZ[1.000000000000000],BTC[0.0008804600000000],CUSDT[3.000000000000000],DOGE[211.6145877500000000],GRT[1.000000000000000],SHIB[1437607.8205865400000000],TRX[4.000000000000000],USD[0.0092519396147788] |
| 07333154 | USD[0.0120556615758922] |
| 07333155 | BRZ[1.000000000000000],BTC[0.0414704900000000],CUSDT[2.000000000000000],TRX[203.6991750300000000],USD[0.0000000036325079] |
| 07333156 | USD[10.000000000000000] |
| 07333157 | USD[10.000000000000000] |
| 07333158 | AAVE[0.0000010500362085],DOGE[0.0000000017050895],ETH[0.0000000085395340],ETHW[0.0000000085395340],USD[0.0001449188736097] |
| 07333159 | DOGE[1319.7000000000000000],USD[0.0295597310579200] |
| 07333160 | USD[10.000000000000000] |
| 07333161 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000046338415] |
| 07333162 | DOGE[115.3936592400000000],KSHIB[7452.5287270000000000],SHIB[6436348.3945235000000000],TRX[4.000000000000000],USD[0.0000000018993998] |
| 07333163 | TRX[59.1830470000000000],USD[0.0000000013356100] |
| 07333164 | USD[10.000000000000000] |
| 07333166 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[10.000000000000000],DOGE[3.000000000000000],TRX[8.000000000000000],USD[0.0050754112900591] |
| 07333167 | USD[10.000000000000000] |
| 07333169 | USD[10.000000000000000] |
| 07333170 | ETH[0.0039848000000000],ETHW[0.0039848000000000],USD[0.6712000000000000] |
| 07333171 | BTC[0.0012619200000000],CUSDT[2.000000000000000],DOGE[118.6435090700000000],SHIB[264515.2757571700000000],TRX[3.000000000000000],USD[0.0158502107614984] |
| 07333172 | USD[10.000000000000000] |
| 07333173 | BRZ[2.000000000000000],CUSDT[4.000000000000000],ETH[4.5789646600000000],ETHW[4.5789646600000000],GRT[1.000000000000000],SUSHI[1.000000000000000],TRX[4.000000000000000],USD[0.0000000037224267],USDT[1.000000000000000] |
| 07333174 | USD[10.000000000000000] |
| 07333175 | USD[10.000000000000000] |
| 07333176 | USD[11.0222719300000000] |
| 07333177 | CUSDT[1.000000000000000],USD[0.0024318927544505] |
| 07333178 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333179 | USD[10.000000000000000] |
| 07333180 | USD[10.000000000000000] |
| 07333181 | USD[10.000000000000000] |
| 07333182 | USD[10.000000000000000] |
| 07333183 | USD[10.000000000000000] |
| 07333184 | USD[10.000000000000000] |
| 07333185 | USD[10.000000000000000] |
| 07333186 | USD[10.000000000000000] |
| 07333187 | USD[0.0009555960067534] |
| 07333188 | USD[10.000000000000000] |
| 07333189 | BTC[0.0057789700000000],CUSDT[6.000000000000000],DOGE[7565.4851255300000000],TRX[1.000000000000000],USD[2.1161633857590733] |
| 07333190 | BAT[1.0157238200000000],BTC[0.0499618100000000],CUSDT[8.000000000000000],DOGE[2747.9175309000000000],ETH[0.2331808800000000],ETHW[0.2329785300000000],SOL[40.1422626300000000],TRX[7838.3188512200000000],USD[0.0000001902908711] |
| 07333191 | DOGE[613.6802738200000000],USD[264.0000000003238834] |
| 07333192 | BRZ[4.000000000000000],BTC[0.0000000100000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETHW[0.0111907500000000],SHIB[1504.0953592100000000],USD[170.4613040075283319],USDT[1.0254319801326497] |
| 07333193 | USD[10.000000000000000] |
| 07333194 | USD[10.000000000000000] |
| 07333196 | CUSDT[6.000000000000000],DOGE[0.3826740500000000],TRX[2.000000000000000],USD[57.5045284080031318] |
| 07333198 | USD[0.0000000001204138] |
| 07333199 | DOGE[6148.4572822700000000],TRX[1.000000000000000],USD[0.0000000005770792] |
| 07333200 | USD[10.000000000000000] |
| 07333201 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[5598.1434406500000000],GRT[113.5029240000000000],SOL[44.0212682000000000],TRX[3403.2902610100000000],USD[0.0003400653507180] |
| 07333202 | BTC[0.0000000147440000],LINK[0.0000000029291868],NFT [5381375955015021621[1],SOL[0.0000000047716640],USD[0.0000002119845370],USDT[0.0000014545708908] |
| 07333203 | USD[10.000000000000000] |
| 07333204 | USD[10.000000000000000] |
| 07333205 | USD[10.000000000000000] |
| 07333207 | USD[10.000000000000000] |
| 07333208 | DOGE[141.6612988800000000],USD[0.0000000027788192] |
| 07333209 | BTC[0.0000000553783530],DOGE[0.1574590042662634],ETH[0.0000000066177600],LTC[0.0000000089016432],SHIB[2.000000000000000],USD[0.0028150084895356],USDT[0.0000000055773746] |
| 07333210 | USD[10.000000000000000] |
| 07333211 | DOGE[284.5786146500000000],USD[10.0000000002144065] |
| 07333212 | USD[10.000000000000000] |
| 07333213 | USD[159.0080294064342944] |
| 07333214 | CUSDT[4.000000000000000],DOGE[0.7470918400000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[34.9050286077245496] |
| 07333215 | USD[10.000000000000000] |
| 07333217 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.4058394100000000],TRX[1.000000000000000],USD[0.7809066470638957] |
| 07333218 | BTC[0.0000115000000000],DOGE[4579.8289196300000000],ETH[0.0781204700000000],ETHW[0.0771505800000000],TRX[2.000000000000000],USD[-90.6178419689917749] |
| 07333219 | DOGE[0.5170000000000000],USD[0.7006894860000000],USDT[0.0000400000000000] |
| 07333220 | USD[10.000000000000000] |
| 07333221 | USD[10.000000000000000] |
| 07333222 | TRX[0.0000010000000000],USD[0.0302040494638958] |
| 07333223 | USD[10.000000000000000] |
| 07333224 | CUSDT[1.000000000000000],USD[0.0000116309490413],USDT[0.0000001176848635] |
| 07333226 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0000000034545157] |
| 07333227 | BTC[0.0000000095412775],USD[0.0000000000377270] |
| 07333228 | CUSDT[1.000000000000000],DOGE[650.0764658000000000],TRX[2.000000000000000],USD[8.8666159613098241] |
| 07333229 | CUSDT[1.000000000000000],USD[2.6873447034821307] |
| 07333230 | USD[10.000000000000000] |
| 07333231 | BTC[0.0000000054217300],USD[0.1269888714942980] |
| 07333233 | USD[0.0010447964784060],USD[0.0000000112744398] |
| 07333234 | USD[10.000000000000000] |
| 07333236 | USD[10.000000000000000] |
| 07333237 | USD[10.000000000000000] |
| 07333238 | DOGE[0.0001615600000000],ETH[0.0000030700000000],ETHW[0.0000030700000000],USD[0.0000000015391877] |
| 07333239 | BRZ[4.000000000000000],BTC[0.0000001289662494],CUSDT[4.000000000000000],DOGE[3.000000000000000],GRT[2.0049895700000000],SHIB[3.000000000000000],SOL[0.0000000032399973],TRX[2.000000000000000],USD[0.0012962237701769] |
| 07333240 | DOGE[56469.5146501600000000],GRT[1.000000000000000],USD[10.0000000003022256] |
| 07333241 | CUSDT[1.000000000000000],USD[0.0002382184203196] |
| 07333242 | BAT[1.0165555000000000],BRZ[3.000000000000000],BTC[0.0000002100000000],CUSDT[10.000000000000000],DOGE[6.9811886600000000],GRT[1.0001917300000000],SOL[0.0000441800000000],TRX[10.0774671600000000],USD[0.2440272915896987],USDT[2.1837758600000000] |
| 07333243 | BRZ[1.000000000000000],CUSDT[6.000000000000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.0038919413480307] |
| 07333244 | USD[10.000000000000000] |
| 07333245 | CUSDT[1.000000000000000],DOGE[0.0000000079270811],TRX[2.000000000000000],USD[10.0004559110139529],USDT[1.000000000000000] |
| 07333246 | KSHIB[179.1522337100000000],USD[0.0000000002700505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333247 | CUSDT[2.000000000000000000],DOGE[126.657996440000000000],TRX[1.000000000000000000],USD[0.000000098211627] |
| 07333248 | USD[10.000000000000000000] |
| 07333249 | CUSDT[4.000000000000000000],ETH[0.000000007646538700],ETHW[0.059310887646538700],SUSHI[2.855058335200000000],UNI[1.689110720000000000],USD[0.000018930007600800],USDT[0.000000098729251] |
| 07333250 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[5.000000000000000000],USD[0.903006884619601400],USDT[1.000000000000000000] |
| 07333251 | USD[10.000000000000000000] |
| 07333252 | USD[10.000000000000000000] |
| 07333253 | USD[10.000000000000000000] |
| 07333254 | USD[10.000000000000000000] |
| 07333255 | DOGE[0.000000022960763],USD[0.007326712533659200] |
| 07333256 | BTC[0.000707180000000000],CUSDT[2.000000000000000000],DOGE[0.056031000000000000],SHIB[1.000000000000000000],SUSHI[2.029186930000000000],TRX[1.000000000000000000],USD[0.009728478815163400] |
| 07333257 | BAT[6.649173090000000000],BRZ[32.197230580000000000],CUSDT[69.768594380000000000],DOGE[1203.970647970000000000],ETH[0.024213710000000000],ETHW[0.023912530000000000],GRT[0.001114980000000000],SHIB[2733634.858547680000000000],SOL[0.000436000000000000],TRX[184.603610410000000000],USD[0.000000092228711],USDT[6.651190939896784] |
| 07333258 | USD[0.000000049963779] |
| 07333259 | CUSDT[1.000000000000000000],TRX[210.947633720000000000],USD[0.000000003110164] |
| 07333260 | BAT[0.000000020855600],BRZ[0.000000040401903],DOGE[0.000000077100384],GRT[0.000000055984560],USD[0.000000102059835],USDT[0.000000107528341] |
| 07333261 | USD[10.000000000000000000] |
| 07333263 | DOGE[111.872258094046850000] |
| 07333264 | CUSDT[4.000000000000000000],USD[0.002911342427919] |
| 07333265 | USD[10.000000000000000000] |
| 07333266 | DOGE[14.935091640000000000],USD[0.000000024532072] |
| 07333267 | USD[10.000000000000000000] |
| 07333269 | BRZ[0.823000000000000000],CUSDT[2.000000000000000000],DOGE[4.094698490000000000],TRX[0.946000000000000000],USD[0.051346402038270] |
| 07333270 | CUSDT[1.000000000000000000],DOGE[148.238634330000000000],TRX[1.000000000000000000],USD[3.329550006439674] |
| 07333271 | USD[10.000000000000000000] |
| 07333272 | USD[10.000000000000000000] |
| 07333273 | BTC[0.001126570000000000],CUSDT[1.000000000000000000],DOGE[967.096808480000000000],ETH[0.012616240000000000],ETHW[0.012616240000000000],TRX[3.000000000000000000],USD[0.562781434722065600] |
| 07333274 | USD[0.000000032221590] |
| 07333276 | USD[10.000000000000000000] |
| 07333277 | BTC[0.000565000000000000],CUSDT[2.000000000000000000],DOGE[0.000000054128480],SHIB[1.000000000000000000],USD[23.029651490614264100] |
| 07333278 | USD[10.000000000000000000] |
| 07333279 | USD[10.000000000000000000] |
| 07333280 | USD[10.000000000000000000] |
| 07333281 | USD[10.000000000000000000] |
| 07333282 | USD[10.000000000000000000] |
| 07333283 | USD[10.000000000000000000] |
| 07333284 | BTC[0.005050630000000000],DOGE[4.000000000000000000],ETH[0.049443250000000000],ETHW[0.049443250000000000],UNI[0.983507600000000000],USD[0.958886055247252300] |
| 07333286 | ETH[0.005535060000000000],ETHW[0.005535060000000000],USD[0.000043359885580] |
| 07333287 | USD[10.000000000000000000] |
| 07333289 | DOGE[181.201706970000000000],USD[0.000000004822111] |
| 07333290 | TRX[147.673550300000000000],USD[0.000000100844144] |
| 07333291 | USD[10.000000000000000000] |
| 07333292 | SOL[1.208750000000000000],USD[0.000000690625025] |
| 07333293 | USD[10.000000000000000000] |
| 07333294 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.030585670000000000],CUSDT[1.000000000000000000],DOGE[30761.220526100000000000],TRX[4.000000000000000000],USD[9.315023803814968400] |
| 07333295 | CUSDT[1.000000000000000000],DOGE[71.972232150000000000],USD[0.002800000813142800] |
| 07333296 | USD[10.000000000000000000] |
| 07333299 | USD[10.000000000000000000] |
| 07333300 | USD[10.000000000000000000] |
| 07333301 | CUSDT[3.000000000000000000],USD[0.008899157580305100] |
| 07333302 | USD[0.872116474474848480] |
| 07333304 | DOGE[0.053012930000000000],USD[0.008364468990020450] |
| 07333305 | USD[10.000000000000000000] |
| 07333307 | BRZ[2.000000000000000000],BTC[0.042805740000000000],CUSDT[16.000000000000000000],DOGE[13222.131500440000000000],ETH[1.451180080000000000],ETHW[1.450570580000000000],MATIC[69.137039050000000000],TRX[7.000000000000000000],USD[63.902856732613702900],USDT[2.190550490000000000] |
| 07333308 | BRZ[2.000000000000000000],BTC[0.000000037484258],CUSDT[1.000000000000000000],DOGE[1.007924907512349400],GRT[1.000000000000000000],TRX[6.000000000000000000],USD[0.000193553820736] |
| 07333309 | CUSDT[2.000000000000000000],GRT[1.004989570000000000],TRX[2.000000000000000000],USD[0.000000123872823] |
| 07333310 | USD[0.000329032385142] |
| 07333311 | BTC[0.000059700000000000],DOGE[23.205964090000000000],USD[0.003059382443233] |
| 07333312 | USD[10.000000000000000000] |
| 07333313 | USD[10.000000000000000000] |
| 07333314 | USD[10.000000000000000000] |
| 07333315 | CUSDT[6.000000000000000000],SHIB[48198787.902405590000000000],SOL[16.283041780000000000],TRX[3.000000000000000000],USD[22.809704095519026400] |
| 07333316 | BRZ[0.000000021241828],USD[10.009889117725465500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333317 | DOGE[1125.931048160000000000],ETH[0.007544150000000000],ETHW[0.007544150000000000],USD[0.000001083123442] |
| 07333318 | USD[10.000000000000000000] |
| 07333319 | TRX[1.000000000000000000],USD[0.000000007781867] |
| 07333320 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.987855389441131313] |
| 07333321 | USD[0.001833586667169999] |
| 07333322 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.001615467922687800] |
| 07333323 | CUSDT[4.000000000000000000],DOGE[3.000000000000000000],SOL[0.000000044477360],USD[691.582082800292955800],USDT[1.107878570000000000] |
| 07333324 | USD[10.000000000000000000] |
| 07333325 | USD[10.000000000000000000] |
| 07333326 | DOGE[131.656867440000000000],USD[0.000000004574512] |
| 07333327 | CUSDT[2.000000000000000000],USD[0.000000055766978] |
| 07333328 | AUD[0.323689570000000000],BAT[32.907454920000000000],BRZ[16.026737720000000000],BTC[0.000007230000000000],DOGE[848.653545410000000000],ETH[0.016188540000000000],ETHW[0.016188540000000000],GRT[2.035793530000000000],LINK[0.051346480000000000],LTC[0.001866500000000000],SGD[1.310641390000000000],SOL[0.464444280000000000],SUSHI[0.283667940000000000],TRX[156.780260230000000000],USD[0.880061504906546489],USDT[0.990116890000000000] |
| 07333329 | USD[10.000000000000000000] |
| 07333330 | USD[10.000000000000000000] |
| 07333331 | CUSDT[2.000000000000000000],DOGE[3.716508730000000000],TRX[1.000000000000000000],USD[0.009414352792802] |
| 07333332 | BF_POINT[200.000000000000000000],BRZ[13.929767400000000000],CUSDT[11.919553860000000000],DOGE[11.038594000000000000],ETH[0.000024690000000000],ETHW[0.000024690000000000],GRT[0.691478890000000000],SHIB[9.000000000000000000],SOL[0.000132120000000000],TRX[8.018088560000000000],USD[154.056781091972000044],USDT[1.827965390983452200] |
| 07333333 | USD[10.000000000000000000] |
| 07333334 | BRZ[1.000000000000000000],DOGE[0.016627700000000000],ETH[0.003805630000000000],ETHW[0.003764590000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.848718657029921100] |
| 07333335 | BRZ[2.000000000000000000],BTC[0.000000069690547],CUSDT[3.000000000000000000],DOGE[0.000000008337330800],ETH[0.000000016000000],SOL[0.001116970000000000],TRX[1.000000000000000000],USD[0.000000009107345] |
| 07333336 | BRZ[3.000000000000000000],CUSDT[12.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000100000000],ETHW[0.000000085414923],SHIB[1.000000000000000000],TRX[9.000000000000000000],USD[0.003521841868363903],USDT[3.000000000000000000] |
| 07333337 | CUSDT[16.000000000000000000],USD[0.009213694470852900] |
| 07333338 | USD[10.000000000000000000] |
| 07333339 | BCH[0.020112130000000000],CUSDT[1.000000000000000000],LTC[0.042889460000000000],USD[0.000007227587918] |
| 07333340 | USD[10.000000000000000000] |
| 07333341 | USD[10.000000000000000000] |
| 07333342 | USD[0.002188123457740] |
| 07333343 | ETH[0.005248600000000000],ETHW[0.005248600000000000],TRX[1.000000000000000000],USD[0.003687801026665500] |
| 07333344 | CUSDT[3801.208800300000000000],DOGE[1.894209950000000000],TRX[810.694884940000000000],USD[5.856711125989618100] |
| 07333345 | TRX[1.000000000000000000],USD[0.000000115416791] |
| 07333346 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.449553201684607700] |
| 07333347 | USD[10.000000000000000000] |
| 07333348 | BTC[0.000007970000000000],USD[0.003954292022052] |
| 07333349 | CUSDT[1.000000000000000000],DOGE[0.000026860000000000],SHIB[727434.128913900000000000],USD[0.005126651051206300] |
| 07333350 | USD[10.000000000000000000] |
| 07333351 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.007329665890392400] |
| 07333352 | USD[10.000000000000000000] |
| 07333353 | USD[10.000000000000000000] |
| 07333354 | DOGE[548.776489090000000000],NFT[490830463704114218][1],TRX[1.000000000000000000],USD[4.750000000296786100] |
| 07333355 | DOGE[783.273350970000000000],USD[11.085971400006392840] |
| 07333356 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.003608230000000000],TRX[0.064867030000000000],USD[0.001352817911423300],USDT[1.103214002211811300] |
| 07333357 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.859189220000000000],ETHW[0.859189200000000000],GRT[1.000000000000000000],SOL[1.000000000000000000],TRX[2.000000000000000000],USD[0.000025254010806300] |
| 07333358 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.001294128485324200] |
| 07333359 | CUSDT[2.000000000000000000],USD[0.003102136242327200] |
| 07333360 | USD[10.000000000000000000] |
| 07333361 | DOGE[139.407756810000000000],USD[0.000000001749719] |
| 07333362 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.006533061753368000] |
| 07333363 | CUSDT[6.000000000000000000],GRT[1.000000000000000000],TRX[63.262214790000000000],USD[0.572833823787705900],USDT[1.000000000000000000] |
| 07333364 | CUSDT[3.000000000000000000],ETH[0.069278500000000000],ETHW[0.069278500000000000],MATIC[76.476838920000000000],SHIB[2222815.311880430000000000],TRX[2.000000000000000000],USD[0.000000189213637] |
| 07333365 | USD[10.000000000000000000] |
| 07333366 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.060679276947332210] |
| 07333367 | USD[10.000000000000000000] |
| 07333368 | USD[10.000000000000000000] |
| 07333369 | USD[10.000000000000000000] |
| 07333370 | USD[10.000000000000000000] |
| 07333371 | DOGE[637.873057080000000000],USD[79.492146498802641100] |
| 07333372 | DOGE[0.000000023978844],USD[0.000000033344335] |
| 07333373 | BRZ[2.000000000000000000],BTC[0.000000059396578],CUSDT[5.000000000000000000],DOGE[1.000000046264985],LTC[0.000000066899850],TRX[4.000000000000000000],USD[0.000000470039992] |
| 07333374 | USD[10.000000000000000000] |
| 07333376 | USD[0.003814020889623200] |
| 07333377 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333379 | USD[0.0047424565391563],USDT[0.0000000083663669] |
| 07333380 | BF_POINT[300.000000000000000],BTC[0.0100436200000000],DOGE[784.1715034000000000],GRT[0.0000000825357510],SHIB[3.0000000000000000],SOL[0.0041054500000000],TRX[293.7678108300000000],USD[0.0001006968758631] |
| 07333381 | USD[10.0000000000000000] |
| 07333383 | BRZ[2.0000000000000000],BTC[0.0117566700000000],CUSDT[5.0000000000000000],DOGE[1829.1917617832949520],ETH[0.0000000338650000],GRT[1.0000000000000000],TRX[110.2228764500000000],USD[1.1034234067269155] |
| 07333384 | BRZ[3.0000000000000000],BTC[0.0000000028851658],ETHW[1.0983164700000000],LINK[3.7525807700000000],SHIB[18601369.7832541400000000],TRX[25.0128509600000000],USD[1.8583627705445496],USDT[0.0000000056571945] |
| 07333385 | BAT[0.0000000637145761],BRZ[0.0000000002848675],BTC[0.0000000010364669],DOGE[0.0000000059610796],ETH[0.0000000004790154],LTC[0.0000000000951552],SOL[0.0000000635140669],TRX[0.0000000327000000],USD[0.0000000039133734] |
| 07333386 | USD[10.0000000000000000] |
| 07333387 | CUSDT[1.0000000000000000],DOGE[3228.5642703800000000],USD[10.0000000000996624] |
| 07333388 | USD[10.0000000000000000] |
| 07333389 | DOGE[126.5509290900000000],USD[0.0000000002077087] |
| 07333390 | DOGE[1.0561701400000000],USD[0.0000000075081124] |
| 07333391 | USD[10.0000000000000000] |
| 07333392 | USD[10.0000000000000000] |
| 07333393 | BTC[0.0059697000000000],DOGE[838.5860000000000000],ETH[0.0265160000000000],ETHW[0.0265160000000000],LINK[2.1912000000000000],UNI[1.3900000000000000],USD[2.0062013480000000] |
| 07333394 | USD[10.0000000000000000] |
| 07333395 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[10.0001936000000000],TRX[2.0000000000000000],USD[25.7138813518965395] |
| 07333396 | DOGE[137.4526405100000000],USD[0.0000000001811102] |
| 07333397 | CUSDT[2.0000000000000000],DOGE[278.9747881700000000],USD[0.0000000087804734] |
| 07333398 | MATIC[0.0000000116000000],USD[0.0000066595106727] |
| 07333400 | USD[10.0000000000000000] |
| 07333401 | BTC[0.0000000058980000],DOGE[0.0000000042080000],SUSH[0.0000000093173723],TRX[0.0000000053400000],UNI[0.0000000001895603],USD[0.0000002589537152] |
| 07333402 | BTC[0.0002378400000000],USD[0.0002018122737376] |
| 07333403 | TRX[1.0000000000000000],USD[0.0070980968899472] |
| 07333404 | USD[10.0000000000000000] |
| 07333405 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[6550.5803197200000000],LINK[2.7070257400000000],USD[0.0000002168109740] |
| 07333407 | USD[10.0000000000000000] |
| 07333408 | USD[10.0000000000000000] |
| 07333409 | BAT[14.2037466500000000],BRZ[1.0000000000000000],CUSDT[1695.9685754400000000],DOGE[2161.7341730195855946],ETH[0.0435727500000000],ETHW[0.0435727500000000],KSHIB[513.1112330000000000],LINK[2.3478979012274347],SHIB[3883019.3909275000000000],TRX[585.3632644200000000],USD[0.0008431263250469],USDT[1.0000000000000000] |
| 07333410 | USD[0.0000000089482103] |
| 07333411 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0057351653040552] |
| 07333412 | DOGE[85.2834580500000000],USD[12.0000000000321795] |
| 07333413 | DOGE[1018.6084748300000000],USD[0.0000000106920695] |
| 07333414 | USD[10.0000000000000000] |
| 07333415 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000000033668403],TRX[1.0000000000000000],USD[0.0000000060878062] |
| 07333416 | USD[0.0000000003081488] |
| 07333417 | USD[10.0000000000000000] |
| 07333418 | TRX[123.0341299100000000],USD[0.0000000003012434] |
| 07333420 | USD[10.0000000000000000] |
| 07333421 | USD[10.0000000000000000] |
| 07333422 | USD[0.0084250000000000] |
| 07333423 | CUSDT[1.0000000000000000],DOGE[2569.4708586859194935],ETH[0.0000000086461573],ETHW[0.0000000086461573],SOL[0.0000000016478836],TRX[32867.9919666946391632],USD[0.0002246723262366],USDT[0.0000000005640352] |
| 07333424 | USD[0.0001720332303262] |
| 07333425 | BTC[0.0002846000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.1112627400000000],ETHW[0.1112627400000000],LINK[1.7178663100000000],USD[0.0000157688301051] |
| 07333426 | USD[10.0000000000000000] |
| 07333427 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0042047922394054] |
| 07333428 | USD[10.0000000000000000] |
| 07333429 | USD[10.0000000000000000] |
| 07333430 | CUSDT[3.0000000000000000],DOGE[5904.3079380700000000],TRX[1.0000000000000000],USD[0.0024400043644141] |
| 07333431 | USD[10.0000000000000000] |
| 07333432 | DOGE[0.0000000026089340],USD[0.1748545878159372] |
| 07333433 | TRX[67.1733462600000000],USD[0.0000000001589518] |
| 07333434 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0002930922183813] |
| 07333435 | MATIC[7.0568887000000000],USD[0.0000000011757864] |
| 07333436 | BRZ[1.0000000000000000],BTC[0.0000000294200875],CUSDT[4.0000000000000000],DOGE[117.9517480046664770],USD[0.3499125414638426] |
| 07333437 | BTC[0.0017653200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0003832103731030] |
| 07333438 | CUSDT[1.0000000000000000],DOGE[0.0000033000000000],TRX[2.0000000000000000],USD[0.5413312863369032] |
| 07333439 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0092506814538466] |
| 07333440 | USD[0.0000000338459102] |
| 07333442 | USD[10.0000000000000000] |
| 07333443 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[327.6139672239219532],ETH[0.0000000040115632],TRX[2507.3992177918010375],USD[0.0000000054896861] |
| 07333444 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.4677919038788174] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333445 | CUSDT[0.0000257400000000],DOGE[5845.5848898100000000],USD[0.0000000004205871] |
| 07333446 | USD[10.0000000000000000] |
| 07333447 | BRZ[0.0000000049351580],BTC[0.0000000035202880],LINK[0.0000000012575968],USD[0.0000002484352201] |
| 07333448 | USD[10.0000000000000000] |
| 07333449 | DOGE[1.0000000000000000],USD[0.0003605183842976] |
| 07333450 | DOGE[9.4614681900000000],USD[0.0814511408204602] |
| 07333451 | CUSDT[1.0000000000000000],DOGE[0.0000000044007792],USD[0.0000000025776238] |
| 07333452 | USD[10.0000000000000000] |
| 07333453 | DOGE[743.4254950600000000],USD[0.0000000001445285] |
| 07333454 | DOGE[136.4788244900000000],USD[0.0000000001104344] |
| 07333455 | USD[10.0000000000000000] |
| 07333456 | USD[10.0000000000000000] |
| 07333457 | USD[10.0000000000000000] |
| 07333458 | USD[10.0000000000000000] |
| 07333459 | BTC[0.0000000038036655],DOGE[0.0000000095880000],ETH[0.0000000098265680],ETHW[0.0000000098265680],USD[0.0000000544616824] |
| 07333460 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[87.7145287310414580] |
| 07333462 | DOGE[171.1727355300000000],USD[0.0000000004074754] |
| 07333463 | BCH[0.0000000013200000],ETH[0.0000000070320000],GRT[7.6286615369480565],SUSHI[0.0000000075269209],USD[0.0000000082914436] |
| 07333464 | USD[10.0000000000000000] |
| 07333465 | DOGE[0.8313947057583603],USD[0.0003092078450567] |
| 07333466 | DOGE[422.3040000000000000],USD[0.2364040000000000] |
| 07333467 | USD[10.0000000000000000] |
| 07333468 | USD[10.0000000000000000] |
| 07333469 | DOGE[5.0000000000000000],TRX[2.0000000000000000],USD[0.0079129432960184] |
| 07333470 | USD[10.0000000000000000] |
| 07333471 | USD[0.0000000061187975] |
| 07333472 | TRX[173.9135771300000000],USD[0.0045186348046621] |
| 07333473 | DOGE[132.8759212600000000],USD[0.0000000001490932] |
| 07333474 | USD[10.0000000000000000] |
| 07333475 | DOGE[215.8656503900000000],USD[0.0000000004617071] |
| 07333478 | USD[0.0000000016087589] |
| 07333479 | BTC[0.0002039800000000],DOGE[1099.0392587400000000],USD[0.0000392196193492] |
| 07333480 | CUSDT[1.0000000000000000],LTC[0.0000000038005488],USD[0.0000023542513705] |
| 07333481 | DAI[0.0000000003685500],DOGE[0.0000000024201692],USD[0.0000000111798931] |
| 07333482 | BAT[3.2733370200000000],BRZ[1.8150000000000000],CUSDT[7.0000000000000000],DOGE[0.0000000023577288],TRX[6.6785708100000000],USD[0.0000262112414472] |
| 07333483 | CUSDT[1.0000000000000000],DOGE[22516.0136076300000000],USD[0.0000000056738710] |
| 07333484 | USD[0.0000000090534529] |
| 07333485 | USD[10.0000000000000000] |
| 07333486 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.0058881800000000],ETHW[0.0058881800000000],TRX[2.0000000000000000],USD[0.0050042145416583] |
| 07333487 | DOGE[11337.3738338100000000],USD[0.0000000036865374],USDT[0.0000000156448499] |
| 07333488 | USD[10.0000000000000000] |
| 07333489 | USD[10.0000000000000000] |
| 07333490 | BRZ[1.0000000000000000],DOGE[2.0000129500000000],ETH[0.0016522600000000],ETHW[0.0016522600000000],TRX[1.0000000000000000],USD[0.5056412293720231] |
| 07333491 | BTC[0.0000000089387533],CUSDT[2.0000000000000000],DOGE[0.0002257300000000],ETH[0.0000000027199800],SOL[0.0000000012696705],USD[0.0000000018190663] |
| 07333493 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.3477568909079542] |
| 07333494 | USD[10.0000000000000000] |
| 07333495 | NFT (346002305881723980)[1],NFT (370813169029931278)[1],NFT (537609080737813463)[1],NFT (573531149907677309)[1],SHIB[53950.8806914000000000],SOL[0.0000000032080000],USD[0.1269552957004916] |
| 07333496 | DOGE[1270.5230768900000000],TRX[1.0000000000000000],USD[10.0000000000709357] |
| 07333497 | USD[0.0080921499569803],USDT[0.0000000129806474] |
| 07333498 | USD[10.0000000000000000] |
| 07333499 | USD[10.0000000000000000] |
| 07333500 | USD[10.0000000000000000] |
| 07333501 | USD[10.0000000000000000] |
| 07333502 | USD[10.0000000000000000] |
| 07333503 | LTC[0.0605160700000000],USD[0.0000016337399554] |
| 07333504 | DOGE[113.6960484600000000],USD[10.0000000081140370] |
| 07333505 | CUSDT[636.0466749000000000],USD[0.0000000063663674] |
| 07333506 | CUSDT[1.0000000000000000],DOGE[15434.5565403800000000],SHIB[3029034.2027299300000000],TRX[1.0000000000000000],USD[11.1036013801550574] |
| 07333507 | USD[10.0000000000000000] |
| 07333508 | USD[10.0000000000000000] |
| 07333509 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333510 | CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.0169349740263568],USDT[0.000000014458688] |
| 07333511 | USD[10.000000000000000] |
| 07333512 | USD[10.000000000000000] |
| 07333513 | SHIB[1255.644531250000000],USD[0.000000033797200] |
| 07333514 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0038699040882933] |
| 07333515 | USD[10.000000000000000] |
| 07333516 | USD[10.000000000000000] |
| 07333517 | CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000022697710],TRX[1.000000000000000],USD[0.0058387746032451] |
| 07333518 | USD[10.000000000000000] |
| 07333519 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000000027164 8],ETH[0.000000000011508],SUSHI[0.000000043186015],TRX[1.000000000000000],UNI[0.000000054047539],USD[0.000000090299380] |
| 07333520 | USD[10.000000000000000] |
| 07333521 | USD[10.000000000000000] |
| 07333522 | USD[10.000000000000000] |
| 07333524 | CUSDT[2.000000000000000],USD[0.0060658968660190] |
| 07333525 | USD[10.000000000000000] |
| 07333526 | USD[10.000000000000000] |
| 07333527 | CUSDT[2.000000000000000],DOGE[180.554653180000000],TRX[1.000000000000000],USD[0.0000000102768096] |
| 07333528 | CUSDT[1.000000000000000],USD[0.0028038536324042] |
| 07333529 | BRZ[0.000000000895356692],DOGE[0.000000005815 6784],USD[0.1326049831416283],USDT[0.000000050340044] |
| 07333530 | BRZ[1.000000000000000],BTC[0.000000003560000 0],DOGE[1.000000012643400],ETH[0.000000087447186],ETHW[0.000000087447186],USD[0.0003216965866404],USDT[0.000000007164 0160] |
| 07333533 | TRX[1.000000000000000],USD[0.0092268700506204] |
| 07333534 | USD[10.000000000000000] |
| 07333536 | TRX[1.000000000000000],USD[0.0098336790577720] |
| 07333537 | CUSDT[2.000000000000000],DOGE[376.684806760000000],ETH[0.0441046105580000],ETHW[0.0441046105580000],USD[0.0000268480203722] |
| 07333538 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.0266134651006384],TRX[2.000000000000000],USD[0.3880758217732245] |
| 07333539 | BTC[0.0070578100000000],DOGE[8002.385940550000000],ETH[0.1128327800000000],ETHW[0.1128327800000000],GRT[36.479955960000000],LTC[0.6076059800000000],SOL[18.663525900000000],SUSHI[45.084303580000000],UNI[2.817945900000000],USD[0.0002986443557996],USDT[0.000000080117508] |
| 07333540 | USD[10.000000000000000] |
| 07333541 | BTC[0.0000000031200000],DOGE[2.000000004051 5294],GRT[0.000000005800000],LINK[0.000000020725140],SOL[-0.000000022524960],TRX[7.167877910000000],UNI[0.000000059200000],USD[0.000000006257276] |
| 07333542 | CUSDT[2.000000000000000],DOGE[0.5667142600000000],USD[136.300336060565 5648] |
| 07333543 | TRX[2.000000000000000],USD[0.0012543223491538] |
| 07333544 | CUSDT[3.000000000000000],DOGE[3080.165950120000000],SHIB[777536.247412010000000],TRX[2090.389037800000000],USD[0.000000009305985] |
| 07333545 | USD[10.000000000000000] |
| 07333546 | DOGE[0.000000026854854],ETH[0.000000080573329],ETHW[0.000000080573329],USD[0.000036387769571] |
| 07333547 | CUSDT[2.000000000000000],LTC[0.9298854300000000],SOL[2.5692761900000000],USD[0.000018797481935] |
| 07333548 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0002322925638746],USDT[0.000000058379698] |
| 07333549 | USD[0.0073084287453555] |
| 07333550 | USD[10.000000000000000] |
| 07333551 | USD[10.000000000000000] |
| 07333553 | USD[10.000000000000000] |
| 07333555 | BAT[2.128662580000000],BRZ[10.801700251289081 2],BTC[0.0000000090750122],CUSDT[11.000000000000000],DOGE[4.000000039084994],ETH[0.0000000001198 08],GRT[2.000968300000000],KSHIB[0.000000037500000],SHIB[6.000000000000000],SOL[0.000000058096558],TRX[28.321268640000000],USD[0.0068397225472634],USDT[0.0000000245614 80] |
| 07333557 | USD[10.000000000000000] |
| 07333558 | BRZ[1.000000000000000],BTC[0.0106736204675780],CUSDT[3.000000000000000],DOGE[1521.076389609469],ETH[0.1484494936012916],ETHW[0.1475984336012916],GRT[1.0031373500000000],USD[0.0001945796406202] |
| 07333560 | USD[10.000000000000000] |
| 07333561 | DOGE[16.910855420000000],USD[0.0000000107065610] |
| 07333562 | CUSDT[3.000000000000000],DOGE[63.473383470000000],TRX[1.000000000000000],USD[1.1901789499409587] |
| 07333563 | DOGE[5390.824989250000000],SHIB[49406.764497360000000],USD[0.000000006256230] |
| 07333564 | BRZ[1.000000000000000],CUSDT[1.000144560000000],DOGE[15.000000000000000],USD[0.0029816459861930] |
| 07333565 | USD[10.000000000000000] |
| 07333566 | USD[10.000000000000000] |
| 07333567 | BTC[0.0000000064968 70],DOGE[0.0000000087196708],ETH[0.000000057532542],USD[0.000000052962309] |
| 07333568 | CUSDT[5.000000000000000],DOGE[3.3851675800000000],USD[0.1343887934712361] |
| 07333569 | DOGE[0.9475053700000000],TRX[1.000000000000000],USD[0.0027740802412779] |
| 07333570 | USD[10.000000000000000] |
| 07333571 | CUSDT[1.000000000000000],USD[0.0060152084995728] |
| 07333572 | CUSDT[1.000000000000000],DOGE[997.327809740000000],TRX[1.000000000000000],USD[0.000000043987898] |
| 07333573 | USD[0.0004902330089309] |
| 07333574 | USD[10.000000000000000] |
| 07333575 | USD[10.000000000000000] |
| 07333576 | CUSDT[3.000000000000000],DOGE[4530.083243090000000],ETH[0.5011663200000000],ETHW[0.5011663200000000],TRX[1.000000000000000],USD[0.000000103522008] |
| 07333577 | DOGE[0.0000000075368720],USD[0.0000000616153920] |
| 07333578 | ETH[0.0000624000000000],ETHW[0.0000624000000000],USD[0.000244253219458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333579 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0084429446095091] |
| 07333580 | USD[10.000000000000000] |
| 07333581 | CUSDT[1.000000000000000],DOGE[2641.267303980000000],SHIB[1.000000000000000],SOL[2.912679762786751],USD[0.050000001009520] |
| 07333582 | USD[10.000000000000000] |
| 07333583 | USD[10.000000000000000] |
| 07333584 | USD[0.0016561579992436] |
| 07333585 | USD[10.000000000000000] |
| 07333586 | DOGE[160.900701110000000],USD[0.0000000027341555] |
| 07333587 | CUSDT[1.000000000000000],DOGE[471.235240826476201],TRX[2.000000000000000],USD[0.0000000027546602] |
| 07333588 | USD[10.000000000000000] |
| 07333589 | BRZ[0.0000000031386014],TRX[1.000000000000000],USD[0.0000000182979882],USDT[0.0000000042465749] |
| 07333590 | CUSDT[9.000000000000000],USD[0.0092493045294881] |
| 07333591 | USD[10.000000000000000] |
| 07333592 | DOGE[135.400263480000000],SHIB[203210.729526510000000],USD[0.0000000003295689] |
| 07333593 | CUSDT[3.000000000000000],DOGE[9.652806240000000],ETH[0.0000880700000000],ETHW[0.0000880700000000],SHIB[1.000000000000000],TRX[0.1735413600000000],USD[45.7139310622194368] |
| 07333594 | USD[10.000000000000000] |
| 07333595 | USD[10.000000000000000] |
| 07333596 | USD[10.000000000000000] |
| 07333597 | USD[10.000000000000000] |
| 07333598 | USD[10.000000000000000] |
| 07333599 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],TRX[10.000000000000000],USD[0.008868150520512],USDT[2.000000000000000] |
| 07333600 | USD[10.000000000000000] |
| 07333601 | AUD[0.0000000098850065],BAT[0.0000000051654767],BRZ[0.0000000006184553],BTC[0.0000000385884492],CUSDT[1.000000005302760],DOGE[0.0000000084489021],LTC[0.0000000009829530],TRX[0.0000000044970253],USD[0.0004434640068801],USDT[0.000000005495182] |
| 07333602 | USD[10.000000000000000] |
| 07333603 | USD[10.000000000000000] |
| 07333604 | USD[10.000000000000000] |
| 07333605 | USD[10.000000000000000] |
| 07333606 | USD[0.0001685769952805] |
| 07333607 | USD[10.000000000000000] |
| 07333608 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000007351975B],SOL[0.0000000015022434],TRX[0.4960175765200000],USD[0.0081935071611300] |
| 07333609 | CUSDT[1.000000000000000],USD[0.0000000505307160] |
| 07333610 | USD[10.000000000000000] |
| 07333611 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.0000044713297036] |
| 07333613 | USD[10.000000000000000] |
| 07333614 | CUSDT[2.000000000000000],USD[0.0027574442181850],USDT[0.0000353300000000] |
| 07333616 | USD[10.000000000000000] |
| 07333618 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0008429150230476] |
| 07333619 | USD[10.000000000000000] |
| 07333620 | USD[10.000000000000000] |
| 07333622 | DOGE[0.0000000317544668],TRX[4.768819279085114],USD[0.0000000070712885] |
| 07333623 | DOGE[4.506522022000000],USD[0.0000000067875251] |
| 07333624 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0061198794637786],USDT[1.000000000000000] |
| 07333625 | DOGE[22.876222343805458],USD[10.000000006706230] |
| 07333626 | BAT[50.213248790000000],BRZ[2.000000000000000],BTC[0.0171802100000000],CUSDT[880.427206530000000],DOGE[2.000000000000000],ETH[1.673493900000000],ETHW[1.166859030000000],LTC[0.1923817500000000],SOL[7.553157380000000],TRX[4.000000000000000],USD[0.1096541146254222] |
| 07333627 | BAT[0.987970520000000],BCH[0.0011677300000000],BRZ[4.831463080000000],BTC[0.0001545000000000],CUSDT[2.000000000000000],DOGE[9.418857540000000],ETH[0.0002318300000000],ETHW[0.0002318300000000],GRT[1.0503871200000000],LINK[0.0176938800000000],LTC[0.0108770200000000],PAXG[0.0015673600000000],SOL[0.0293880200000000],SUSHI[0.1803606100000000],TRX[5.986904570000000],UNI[0.0331546200000000],USD[32.5254394446637254],YFI[0.0000113600000000] |
| 07333628 | CUSDT[5.000000000000000],DOGE[1000.422554850000000],GRT[12.299414860000000],TRX[203.655598960000000],USD[4.9695249759582540] |
| 07333629 | BRZ[7.000000000000000],CUSDT[20.000000000000000],TRX[9.000000000000000],USD[0.0036703707165079],USDT[1.000000000000000] |
| 07333630 | DOGE[166.751632550000000],USD[0.0000000016312495] |
| 07333631 | BTC[0.0020816600000000],CUSDT[33.000000000000000],DOGE[137.459900354601390],ETH[0.0242037900000000],ETHW[0.0242037900000000],SHIB[217513.890720917428570],SUSHI[0.0000000042446142],TRX[1.000000000000000],USD[0.0000000053108874] |
| 07333632 | USD[0.0000000080903324],USDT[0.0000000076610246] |
| 07333633 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0065205973978498] |
| 07333634 | ETH[0.0000000054738731],TRX[1.000000000000000],USD[0.0000000091051453],USDT[0.0000000007975130] |
| 07333635 | BTC[0.0000000038828906],CUSDT[1.000000000000000],DOGE[2.000000005864172],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0002024261850833] |
| 07333637 | DOGE[0.0004548600000000],TRX[1.000000000000000],USD[0.0000000004116136] |
| 07333638 | BAT[11.877194370000000],CUSDT[1.000000000000000],DOGE[0.0009594100000000],USD[30.2223880225322807] |
| 07333639 | CUSDT[4.000000000000000],DOGE[1403.399836040000000],USD[0.0000000096213308] |
| 07333640 | USD[10.000000000000000] |
| 07333641 | DOGE[739.690490720000000],USD[0.0000000004735371] |
| 07333642 | GRT[5.465955540000000],USD[0.0000000133692088] |
| 07333643 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0044701589333301] |
| 07333644 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333645 | DOGE[0.2179257700000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000032868454488] |
| 07333646 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.1409261500000000],ETHW[0.1409261500000000],USD[0.2073604991487224] |
| 07333647 | SUSHI[0.0000000047665150],TRX[1.000000000000000],USD[90.3121230521426788] |
| 07333648 | USD[0.0000000015028077] |
| 07333649 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0000384591506038] |
| 07333650 | USD[0.0507582631101185],USDT[0.0000000013328640] |
| 07333651 | DOGE[0.0281335000000000],USD[0.0000000032317731] |
| 07333652 | CUSDT[1.000000000000000000],SUSHI[0.0001088700000000],TRX[1.000000000000000000],USD[0.0002643679598056] |
| 07333653 | DOGE[0.0000000077134661],SOL[0.0000000067735807],USD[0.0043632983517471] |
| 07333654 | USD[10.0000000000000000] |
| 07333656 | CUSDT[1.000000000000000000],USD[0.0002200107024516] |
| 07333657 | TRX[5.2135200000000000],USD[0.0000000085233943] |
| 07333658 | USD[10.0000000000000000] |
| 07333659 | USD[10.0000000000000000] |
| 07333661 | USD[10.0000000000000000] |
| 07333662 | USD[10.0000000000000000] |
| 07333663 | USD[10.0000000000000000] |
| 07333664 | USD[0.0043656589703018] |
| 07333665 | DOGE[1.000000000000000000],USD[0.0058230327152763] |
| 07333666 | USD[10.0000000000000000] |
| 07333668 | USD[10.0000000000000000] |
| 07333670 | USD[10.0000000000000000] |
| 07333671 | USD[10.0000000000000000] |
| 07333672 | USD[10.0000000000000000] |
| 07333673 | USD[10.0000000000000000] |
| 07333674 | USD[10.0000000000000000] |
| 07333675 | USD[10.0000000000000000] |
| 07333676 | USD[10.0000000000000000] |
| 07333678 | USD[10.0000000000000000] |
| 07333679 | DOGE[1.000000000000000000],USD[0.7760608514068837] |
| 07333680 | USD[10.9891042500000000] |
| 07333681 | CUSDT[9.000000000000000],DOGE[2.000000000000000],SOL[0.0000000069240000],USD[0.0098288919366534] |
| 07333682 | BTC[0.0000000098192120],DOGE[0.0000000022418005],LINK[0.0000000035177664] |
| 07333684 | CUSDT[474.7771456500000000],TRX[168.4066157500000000],USD[10.0000000002494020] |
| 07333685 | USD[10.0000000000000000] |
| 07333687 | DOGE[0.0570738500000000],USD[0.0000000060401209] |
| 07333688 | USD[10.0000000000000000] |
| 07333689 | USD[10.0000000000000000] |
| 07333690 | USD[10.0000000000000000] |
| 07333691 | USD[10.0000000000000000] |
| 07333692 | CUSDT[2.000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000652789669913] |
| 07333693 | USD[10.0000000000000000] |
| 07333694 | USD[10.0000000000000000] |
| 07333695 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[16523.1581045000000000],TRX[1.000000000000000000],USD[0.0000000080471820] |
| 07333697 | DOGE[17.4524601900000000],USD[0.0000000037376272] |
| 07333698 | DOGE[1.7904986800000000],USD[0.0085124403535834] |
| 07333699 | USD[10.0000000000000000] |
| 07333700 | CUSDT[594.2536236300000000],DOGE[1.000000000000000000],TRX[2.000000000000000],USD[0.0031952304477271] |
| 07333701 | USD[10.0000000000000000] |
| 07333702 | USD[10.0000000000000000] |
| 07333703 | DOGE[0.0234062700000000],USD[0.0000000083578273],USDT[0.0000000080019433] |
| 07333704 | CUSDT[2.000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000],USD[0.0010556677333468] |
| 07333705 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.3927486426330311] |
| 07333706 | DOGE[0.0041313700000000],USD[0.1243163250143552],USDT[0.0044080600000000] |
| 07333707 | USD[10.0000000000000000] |
| 07333709 | USD[29.6542240838980982] |
| 07333710 | BTC[0.0000000515346190],USD[0.0003585826474766] |
| 07333712 | DOGE[1.000000000000000000],USD[0.0003885243504568] |
| 07333713 | DOGE[1.000000000000000000],LTC[0.0000000106977142],USD[0.0000499404415531] |
| 07333715 | USD[10.0000000000000000] |
| 07333716 | GRT[0.0000000066852464],LTC[0.0000000027794366],SOL[0.0000000001323828],SUSHI[0.0000000013282896],TRX[0.0000000036230000],USD[0.0000539390756024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333717 | DOGE[124.7624678500000000],USD[0.0000000005217665] |
| 07333718 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0009479510754512] |
| 07333719 | USD[10.0000000000000000] |
| 07333720 | BRZ[0.0000000082194474],DOGE[5.2027741800000000],USD[0.0000000082430152],USDT[0.0000000033044496] |
| 07333721 | USD[10.0000000000000000] |
| 07333722 | CUSDT[41.6484332700000000],DOGE[1.0000260600000000],USD[0.0062747489185422] |
| 07333723 | USD[10.0000000000000000] |
| 07333724 | CUSDT[1.0000000000000000],DOGE[17.4586770400000000],USD[0.0000000006747583],USDT[0.0000000090175713] |
| 07333726 | USD[10.0000000000000000] |
| 07333727 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0066865660520362] |
| 07333728 | USD[10.0000000000000000] |
| 07333729 | USD[10.0000000000000000] |
| 07333730 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[355.5993391800000000],TRX[1.0000000000000000],USD[0.0000000124633413] |
| 07333731 | USD[10.0000000000000000] |
| 07333732 | USD[10.0000000000000000] |
| 07333733 | USD[0.0007571184558512] |
| 07333734 | USD[10.0000000000000000] |
| 07333735 | CUSDT[2.0000000000000000],SOL[11.5907368000000000],TRX[4.0000000000000000],USD[0.0004096935556846],USDT[1.0000000000000000] |
| 07333737 | BTC[0.0000490000000000],SHIB[305343.9722467827900000],USD[0.0417000000000000] |
| 07333738 | USD[2.0300777899602309] |
| 07333739 | USD[10.0000000000000000] |
| 07333740 | CUSDT[1.0000000000000000],DOGE[3390.2633431500000000],USD[10.0000000034984069] |
| 07333741 | USD[10.0000000000000000] |
| 07333742 | USD[10.0000000000000000] |
| 07333743 | CUSDT[4.0000000000000000],DOGE[0.0000000076513811],TRX[1.0000000000000000],USD[0.0000000064343980],USDT[0.0000000008350237] |
| 07333744 | BAT[0.0000092200000000],BTC[0.0000982634339924],ETH[0.0000000100000000],SHIB[13083139.5318646700000000],USD[0.0001904954376416] |
| 07333745 | CUSDT[2.0000000000000000],SHIB[144916.5419560800000000],TRX[54.0656654700000000],USD[1.4000201562624939] |
| 07333746 | CUSDT[1.0000000000000000],USD[0.0003965593067700] |
| 07333747 | USD[10.0000000000000000] |
| 07333748 | USD[0.9792766726651141] |
| 07333749 | BAT[12.3100984700000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],TRX[5.0000000000000000],USD[0.0049590272342591],USDT[2.0000000082453393] |
| 07333750 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.8413181400000000],USD[0.3439851780284313] |
| 07333751 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.3394472404072979] |
| 07333752 | BAT[0.0000000032660804],BCH[0.0000000029204030],BRZ[0.0000000966196600],BTC[0.0000000050902361],CUSDT[25.0000000014498573],DAI[0.0000000264536533],DOGE[0.0000000023229904],ETH[0.0000000078470809],ETHW[0.0000000078470809],GRT[0.0000000076226627],LINK[0.0000000055564802],LTC[0.0000000078126727],MATIC[0.0000000074328631],PAXG[0.0000000030956811],SOL[0.0000000030873571],SUSHI[0.0000000002862852],TRX[0.0000000054302225],UNI[0.0000000010260181],USD[0.0013023650255141],USDT[0.0000001186685081],YFI[0.0000000017548859] |
| 07333753 | CUSDT[1.0000000000000000],DOGE[0.9233842600000000],USD[0.0050201790124570] |
| 07333754 | BRZ[2.0000000000000000],DOGE[1.0002145000000000],TRX[3.0000000000000000],USD[271.4103597820327340] |
| 07333755 | DOGE[0.0000034000000000],LINK[0.0000000049184080],USD[0.0000000047361883] |
| 07333756 | BRZ[1.0000000000000000],MATIC[0.0000000990769200],TRX[227.7480319500000000],USD[0.0000000006892438] |
| 07333757 | BRZ[1.0000000000000000],USD[0.0008575970427802] |
| 07333758 | DOGE[0.3254932800000000],TRX[1.0000000000000000],USD[0.0000000009905019] |
| 07333759 | USD[10.0000000000000000] |
| 07333760 | DOGE[590.6662754200000000],USD[10.0000000001049042] |
| 07333761 | USD[10.0000000000000000] |
| 07333762 | CUSDT[2.0000000000000000],DOGE[67.6481889200000000],ETH[0.0148221931160312],ETHW[0.0146415231160312],TRX[382.3461644400000000],USD[0.0000000026323127] |
| 07333763 | USD[10.0000000000000000] |
| 07333764 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0002394504656939],USDT[1.0000000000000000] |
| 07333765 | DOGE[1.0035498500000000],TRX[1.0000000000000000],USD[0.0041755451552944] |
| 07333766 | BRZ[0.0000000022812220],CUSDT[1.0000000000000000],DOGE[0.0000101200000000],USD[0.0000000059819904] |
| 07333767 | CUSDT[1.0000000000000000],DOGE[730.0947014500000000],USD[0.0000000016097507] |
| 07333768 | USD[10.0000000000000000] |
| 07333769 | USD[10.0000000000000000] |
| 07333770 | USD[10.0000000000000000] |
| 07333771 | DOGE[2656.4026422700000000],TRX[1.0000000000000000],USD[0.0000000048349759] |
| 07333772 | USD[10.0000000000000000] |
| 07333773 | USD[10.0000000000000000] |
| 07333774 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0099509672190459] |
| 07333776 | DOGE[968.0385776500000000],TRX[1.0000000000000000],USD[0.3611312002934807] |
| 07333777 | CUSDT[1.0000000000000000],DOGE[0.0000000064464756],TRX[1.0000000020214000],USD[101.5792995704220629] |
| 07333779 | USD[10.0000000000000000] |
| 07333780 | BAT[0.0001212400000000],BF_POINT[200.0000000000000000],BRZ[4.0000000000000000],CUSDT[4.0000000000000000],GRT[0.0000196500000000],TRX[1.0000415900000000],USD[0.0015794163943281] |
| 07333781 | DOGE[1.0000000000000000],USD[32.1305780002471925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333782 | USD[10.0000000000000000] |
| 07333783 | CUSDT[1.0000000000000000],DOGE[141.2198300200000000],USD[0.0000000007380466] |
| 07333784 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0102881577712425] |
| 07333785 | USD[10.0000000000000000] |
| 07333786 | USD[10.0000000000000000] |
| 07333787 | USD[10.0000000000000000] |
| 07333788 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[14391.9830657700000000],GRT[56.4647795800000000],SUSHI[5.5139822000000000],TRX[4298.9521964500000000],USD[0.0887088501260249],USDT[1.0000000000000000] |
| 07333789 | BTC[0.0004182419818511],CUSDT[1.0000000000000000],DOGE[2.0000000036355200],ETH[0.0339058100000000],ETHW[0.0339058100000000],USD[0.0000164174122961] |
| 07333790 | USD[0.0002644985373158] |
| 07333791 | USD[0.0019908457923447],USDT[0.0000000029358380] |
| 07333792 | BRZ[5.0000000007137199],BTC[0.0015171400000000],CUSDT[90.3242368500000000],DOGE[430.2503156500000000],ETH[0.0387928800000000],ETHW[0.0383140800000000],SHIB[339931.8398594100000000],TRX[13.2073664900000000],USD[1104.2767684990352264] |
| 07333793 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0022637520920360] |
| 07333794 | CUSDT[2.0000000000000000],DOGE[34.8387166100000000],ETH[0.0000000021449382],TRX[1.0000000000000000],USD[0.0000006635843477] |
| 07333796 | USD[10.0000000000000000] |
| 07333797 | DOGE[5400.0000000000000000] |
| 07333799 | USD[10.0000000000000000] |
| 07333800 | SHIB[169737.5539037900000000],USD[0.0000000005710] |
| 07333801 | USD[10.0000000000000000] |
| 07333802 | USD[0.0000000005310574] |
| 07333803 | USD[10.0000000000000000] |
| 07333804 | USD[0.0047903096782000],USDT[0.0000000075484116] |
| 07333805 | USD[10.0000000000000000] |
| 07333806 | DOGE[0.0000000064989957],USD[0.0039536035343011] |
| 07333807 | USD[0.0093294365890866] |
| 07333808 | USD[0.0062731969961670] |
| 07333809 | BTC[0.0047668000000000],CUSDT[2.0000000000000000],DOGE[840.1663632500000000],SUSHI[0.8409473400000000],USD[0.0008159796507032] |
| 07333810 | USD[10.0000000000000000] |
| 07333811 | CUSDT[4.0000000000000000],DOGE[0.0090777700000000],ETH[0.0009645100000000],ETHW[0.0009645100000000],SUSHI[2.7257844100000000],USD[0.1607322784346074] |
| 07333812 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.2911218918569454] |
| 07333813 | DOGE[28.5610610000000000],SOL[0.0000000093236423],TRX[2.0000000000000000],USD[0.0000001801388049] |
| 07333815 | USD[10.0000000000000000] |
| 07333816 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[238.3017764200000000],TRX[2.0000000000000000],USD[0.0038692332689777] |
| 07333817 | USD[10.0000000000000000] |
| 07333818 | DOGE[1.0000000000000000],USD[0.0068844026251540] |
| 07333819 | USD[10.0000000000000000] |
| 07333820 | CUSDT[2.0000000000000000],ETH[0.0053350600000000],ETHW[0.0053350600000000],USD[0.0000181566615828] |
| 07333822 | BRZ[2.0000000000000000],CUSDT[9.0000000000000000],GRT[1.0000000000000000],SUSHI[1.0000000000000000],TRX[5.0000000000000000],USD[0.0090300498379555],USDT[1.0000000000000000] |
| 07333823 | AVAX[4.5008631000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],MATIC[0.0000000012309859],NEAR[0.0002098400000000],SHIB[12.0000000000000000],TRX[4.0000000000000000],UNI[9.7182344600000000],USD[0.0000000125711018] |
| 07333824 | USD[10.0000000000000000] |
| 07333825 | CUSDT[4.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008019104778820] |
| 07333826 | USD[0.0006756466524828] |
| 07333827 | USD[10.0000000000000000] |
| 07333828 | USD[10.0000000000000000] |
| 07333829 | USD[10.0000000000000000] |
| 07333830 | USD[10.0000000000000000] |
| 07333831 | BRZ[4.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.2734032600000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0004023456863527] |
| 07333832 | USD[10.0000000000000000] |
| 07333834 | DOGE[1369.0388175700000000],USD[10.9550358507274435] |
| 07333835 | USD[10.0000000000000000] |
| 07333836 | DOGE[0.7700904400000000],USD[0.0000000030811389] |
| 07333837 | USD[10.0000000000000000] |
| 07333838 | USD[10.9932196400000000] |
| 07333839 | BAT[1.2691844600000000],CUSDT[11.0000000000000000],DOGE[1.8982673800000000],GRT[1.1346282400000000],LINK[0.0465597300000000],MATIC[0.0357401800000000],SHIB[3.0000000000000000],SOL[0.0000105600000000],TRX[1.0000132800000000],USD[570.2517721134561231] |
| 07333840 | USD[10.0000000000000000] |
| 07333841 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[9500.8308946100000000],LINK[10.7417007000000000],LTC[3.8995862300000000],TRX[498.6957668800000000],UNI[13.2467654300000000],USD[0.0000345910324390],USDT[1.0000000000000000] |
| 07333842 | USD[10.0000000000000000] |
| 07333843 | USD[10.0000000000000000] |
| 07333844 | BTC[0.0009405500000000],CUSDT[2.0000000000000000],DOGE[417.2995349800000000],USD[0.0004311041774839] |
| 07333845 | USD[10.0000000000000000] |
| 07333846 | USD[10.0000000000000000] |
| 07333847 | TRX[0.0000000099128776],USD[0.0010362144413433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333848 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0065625316533684] |
| 07333849 | USD[10.000000000000000] |
| 07333851 | CUSDT[2.000000000000000],DOGE[106.447764600000000],USD[0.0055590097620862] |
| 07333854 | BRZ[1.000000000000000],DOGE[480.072442500000000],USD[7.818320684414333] |
| 07333855 | BTC[0.000162050000000],CUSDT[3.000000000000000],DOGE[322.401973080000000],ETH[0.011975250000000],ETHW[0.011824660000000],SHIB[165977.542458760000000],USD[0.8642875234915033] |
| 07333856 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0090810454292897] |
| 07333857 | BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],USD[0.0001628192515867] |
| 07333858 | ETH[0.002960720000000],ETHW[0.002960720000000],USD[0.0000108081544072] |
| 07333859 | BCH[0.009989280000000],USD[0.0000055404865156] |
| 07333860 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[19367.768566970000000],GRT[1.000000000000000],TRX[12213.762834370000000],USD[10.5787767334432655] |
| 07333862 | USD[10.000000000000000] |
| 07333863 | USD[10.000000000000000] |
| 07333864 | BAT[0.000436200000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.662790210000000],TRX[1.000000000000000],USD[0.0055975490628159] |
| 07333865 | DOGE[1.000000000000000],USD[0.0000008843245916] |
| 07333866 | USD[10.000000000000000] |
| 07333867 | CUSDT[4.000000000000000],DOGE[0.001903500000000],TRX[1.000000000000000],USD[0.0079204632218094] |
| 07333868 | USD[10.000000000000000] |
| 07333869 | USD[0.1544210554626060] |
| 07333872 | DOGE[1077.465951510000000],USD[10.0000000002419687] |
| 07333874 | USD[10.000000000000000] |
| 07333876 | DOGE[31.121103190000000],USD[0.0000000026650697] |
| 07333877 | CUSDT[1.000000000000000],DOGE[0.000308200000000],USD[0.0008444145797370] |
| 07333878 | USD[0.0661296705581396] |
| 07333879 | DOGE[2509.152059080000000],USD[0.0000000012875312] |
| 07333880 | GRT[4.226538400000000],USD[0.0000000019078400] |
| 07333881 | CUSDT[3.000000000000000],SOL[0.075127710000000],USD[0.0000009872636372] |
| 07333882 | BTC[0.007908340000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.1954087714165328] |
| 07333884 | USD[10.000000000000000] |
| 07333885 | USD[10.000000000000000] |
| 07333886 | BRZ[6.587744790000000],CUSDT[1.000000000000000],DOGE[1.000000043324410],ETH[0.000000000524711],SOL[0.000000090200962],TRX[14.398949550000000],USD[0.0046309735368279],USDT[1.1054630400000000] |
| 07333887 | CUSDT[1.000000000000000],USD[0.0089457875171820] |
| 07333888 | USD[10.000000000000000] |
| 07333889 | USD[0.0092196049731601] |
| 07333890 | USD[10.000000000000000] |
| 07333891 | BAT[1.016555500000000],BRZ[3.000000000000000],BTC[0.008029180000000],CUSDT[1.000000000000000],DOGE[29024.717922750000000],GRT[3.162898130000000],SHIB[8403607.913244910000000],TRX[4.000000000000000],USD[0.0000026989475604],USDT[4.3993766100000000] |
| 07333892 | BTC[0.000255300000000],CUSDT[264.467715840000000],DOGE[819.169910710000000],GRT[1.004989570000000],SHIB[144325.006909590000000],SOL[1.073909850000000],USD[0.0095146897322862] |
| 07333893 | CUSDT[5.000000000000000],DOGE[200.923679360000000],SHIB[279602.963791410000000],TRX[1.003057440000000],USD[0.2480500059061373] |
| 07333894 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0028032305017985] |
| 07333895 | USD[10.000000000000000] |
| 07333896 | BTC[0.000237730000000],USD[0.0002204132627961] |
| 07333897 | USD[10.000000000000000] |
| 07333898 | USD[10.000000000000000] |
| 07333899 | USD[10.000000000000000] |
| 07333900 | USD[10.000000000000000] |
| 07333901 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.574838930000000],TRX[3.000000000000000],USD[0.0804429809902913] |
| 07333902 | CUSDT[1.000000000000000],DOGE[0.079616586589630],ETH[0.000000044745688],ETHW[0.003776664745688],USD[0.0000970100000000] |
| 07333903 | USD[0.0071669270763846] |
| 07333904 | BCH[0.000000005765318],BTC[0.000000027027260],CUSDT[0.000000020380275],DOGE[0.000000044528212],GRT[0.000000058861260],SUSHI[0.000000038616256],TRX[0.000000052823276],USD[0.000000039472872] |
| 07333905 | BRZ[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[10.5155212146512162] |
| 07333906 | BRZ[0.000000078728537],GRT[0.000000049768268],SOL[0.000000030452720],SUSHI[0.000000057854679],USD[0.0016782612702769] |
| 07333907 | USD[10.000000000000000] |
| 07333908 | USD[10.000000000000000] |
| 07333909 | USD[0.0013274723122438] |
| 07333910 | USD[10.000000000000000] |
| 07333911 | DOGE[1.000000000000000],USD[0.0000000016812744] |
| 07333912 | DOGE[1.000000094009790],ETH[0.000000089612941],USD[0.0000142660381978] |
| 07333913 | DOGE[0.000000081331140],BTC[0.000000004509280],DOGE[0.000000027320065],USD[0.0001706351176935],USDT[0.0000000004125093] |
| 07333914 | BRZ[1.000000000000000],BTC[0.003709085243000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.020636145653186],ETHW[0.020636145653186],TRX[906.951326570000000],USD[0.0000000075982267] |
| 07333915 | USD[0.0540500494751654] |
| 07333916 | DOGE[34.688043770000000],TRX[1.000000000000000],USD[0.0000000010999984] |
| 07333917 | CUSDT[2.000000000000000],USD[0.0551125916186251] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333918 | DOGE[1363.069828550000000000],USD[10.0000000000841515] |
| 07333919 | USD[10.0000000000000000] |
| 07333920 | DAI[9.890695640000000000],USD[0.0000000076223628] |
| 07333921 | USD[10.0000000000000000] |
| 07333922 | TRX[1.000000000000000000],USD[0.0073506441582012] |
| 07333923 | USD[10.0000000000000000] |
| 07333924 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[3930.260751870000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0052281618757163] |
| 07333926 | USD[10.0000000000000000] |
| 07333927 | USD[10.0000000000000000] |
| 07333929 | USD[10.0000000000000000] |
| 07333930 | BTC[0.045796060000000000],CUSDT[2.000000000000000000],DOGE[16926.792579480000000000],ETH[0.458931100000000000],ETHW[0.458931100000000000],TRX[1.000000000000000000],USD[0.0091175098868806],USDT[1.000000000000000000] |
| 07333931 | USD[10.0000000000000000] |
| 07333932 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001595260944702] |
| 07333933 | USD[10.0000000000000000] |
| 07333934 | DOGE[1.439083920000000000],USD[0.0000000092768304] |
| 07333936 | BTC[0.000000000356933],DOGE[0.000000002884551 6],USD[0.0000000108625425] |
| 07333938 | BRZ[1.000000000890940 8],DOGE[0.000000006736861 8],ETH[0.000000005701340],TRX[0.000000007814982 1],USD[0.000009668728020 0],USDT[0.000000043820000] |
| 07333939 | USD[0.000000037975958],USDT[0.000000023816490] |
| 07333940 | USD[472.478967041651377 7],USDT[0.000000128913611] |
| 07333941 | LINK[0.307346340000000000],USD[0.0006657022149315] |
| 07333942 | BAT[5.000000000000000000],BRZ[2.000000000000000000],TRX[7.000000000000000000],USD[2.429081008830 70056],USDT[1.000000000000000000] |
| 07333943 | USD[10.0000000000000000] |
| 07333944 | CUSDT[2.000000000000000000],USD[0.0018111833703770] |
| 07333945 | TRX[2.000000000000000000],USD[0.0017294522371190] |
| 07333947 | USD[0.000358482327348 5],USDT[0.000000124481109] |
| 07333948 | USD[10.0000000000000000] |
| 07333949 | USD[10.0000000000000000] |
| 07333950 | USD[10.0000000000000000] |
| 07333951 | USD[10.0000000000000000] |
| 07333952 | BAT[1.000000000000000000],BRZ[0.001280410116914 0],BTC[0.000000009955448 3],CUSDT[1.000000000000000000],DOGE[1.000000007424137 5],ETH[0.000000003141644 7],LTC[0.000000005477400],SOL[0.000000061344640],USD[0.000000021040688],USDT[0.000430859124136 4] |
| 07333953 | BCH[0.009315020000000000],SOL[0.587752430000000000],USD[0.000033880034032] |
| 07333954 | USD[10.0000000000000000] |
| 07333955 | DOGE[6.022379350000000000],USD[0.0000000058207684] |
| 07333956 | BRZ[1.000000000000000000],BTC[0.000007110000000 0],CUSDT[2.000000000000000000],DOGE[0.945711860000000000],TRX[1.000000000000000000],USD[0.0004704101028533] |
| 07333957 | USD[0.0000000002624354] |
| 07333958 | USD[10.0000000000000000] |
| 07333959 | USD[0.009017789379244 9],USDT[0.000000094487211] |
| 07333960 | USD[10.0000000000000000] |
| 07333961 | DAI[9.962413900000000000],USD[0.0000000044622190] |
| 07333962 | USD[10.0000000000000000] |
| 07333963 | DOGE[336.983821050000000000],SHIB[3070.355629900000000000],USD[0.0000000002923570] |
| 07333964 | CUSDT[2.000000000250749 0],DOGE[1.000000000000000000],ETH[0.000000039669536],LINK[20.532889581557 0000],MATIC[292.414967466683 4612],TRX[1.000000000000000000],USD[0.000000105045929 6] |
| 07333965 | CUSDT[3.000000000000000000],DOGE[0.000000000623556 2],USD[0.0000000035080 07] |
| 07333966 | USD[10.0000000000000000] |
| 07333967 | BRZ[0.000000011397880],CUSDT[3.000000000000000000],DAI[0.000043790000000 0],DOGE[0.000037978216000 0],ETH[0.000022594000000 00],ETHW[0.000022594000000 00],GBP[0.000000003098621 0],SOL[0.000032450000000 0],SUSHI[0.000000004517128 0],USD[0.559718031558823 3],USDT[0.000000010948114 3] |
| 07333968 | DOGE[2.000006720000000 0],SOL[0.000035680000000 0],USD[41.884321096279008 0] |
| 07333969 | USD[10.0000000000000000] |
| 07333970 | BCH[0.000000046051400],DOGE[0.000000005604446 8],ETH[0.000000050927662 9],ETHW[0.681234385927 6629],USD[252.196550054995 1568] |
| 07333971 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0078114076138952] |
| 07333972 | USD[10.0000000000000000] |
| 07333973 | DOGE[1.000000000000000000],USD[0.0031348290318832] |
| 07333974 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.002656480000000 0],TRX[1.000000000000000000],USD[0.0046811006760047] |
| 07333976 | DOGE[111.029898900000000000],USD[0.0000000007554130] |
| 07333977 | USD[0.0000000001741890] |
| 07333978 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.0030995099287996] |
| 07333979 | USD[0.0000000075075116] |
| 07333980 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0071008144251143] |
| 07333981 | USD[10.0000000000000000] |
| 07333982 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0041868195549131],USDT[1.000000000000000000] |
| 07333984 | CUSDT[1.000000000000000000],USD[0.5871398880962456] |
| 07333985 | USD[0.0000000002194912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07333986 | BTC[0.000000010000000],DOGE[0.000000045034408],ETH[0.000000100000000],ETHW[0.000000100000000],TRX[2.000000000000000],USD[0.0001855678827097] |
| 07333987 | DOGE[28.5730540844101432],USD[0.0000000205058860] |
| 07333988 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0047188526531092] |
| 07333989 | USD[0.0005061910362877] |
| 07333990 | USD[10.000000000000000] |
| 07333991 | USD[11.0527130600000000] |
| 07333992 | DOGE[14.9006194200000000],USD[0.0000000031607632] |
| 07333993 | USD[10.000000000000000] |
| 07333995 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[2226.7890745100000000],SHIB[286864.9873001100000000],TRX[112.3069973100000000],USD[0.0067816305489005],USDT[1.0963543400000000] |
| 07333996 | DOGE[1.000000000000000],USD[0.0142145994864784] |
| 07333997 | DOGE[1.000000000000000],SHIB[3668882.3676036050098331],USD[0.0000000021553542] |
| 07333998 | USD[10.000000000000000] |
| 07333999 | USD[10.000000000000000] |
| 07334001 | USD[10.000000000000000] |
| 07334002 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0040135240440426] |
| 07334003 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0027017294419241],USDT[1.000000000000000] |
| 07334004 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[963.3080058900000000],TRX[1.000000000000000],USD[0.000000071965813] |
| 07334005 | SHIB[1285.9013255600000000],USD[0.0000000064693017] |
| 07334006 | CUSDT[1.000000000000000],USD[0.0000000113919435],USDT[0.0000000014460177] |
| 07334007 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[411.3449774900000000],SUSHI[19.3598649900000000],TRX[5.000000000000000],USD[0.000000076158209] |
| 07334008 | AUD[0.000000005445992],BTC[0.000000076522816],USD[0.0004301502488358] |
| 07334009 | DOGE[261.5284337100000000],SHIB[1.000000000000000],USD[0.0016280092097102] |
| 07334010 | BTC[0.0000134500000000],DOGE[0.7280000047041564],ETH[0.0000000004393600],USD[0.9461272120000000] |
| 07334011 | USD[10.000000000000000] |
| 07334012 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.0000461200000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[843.5564202120689430] |
| 07334013 | USD[10.000000000000000] |
| 07334014 | CUSDT[2.000000000000000],DOGE[783.9148658000000000],USD[0.0000145434042881] |
| 07334015 | USD[10.000000000000000] |
| 07334016 | DOGE[5.000000000000000],USD[327.4430840025761769] |
| 07334017 | DOGE[45.4575061900000000],USD[0.0037936030520968] |
| 07334018 | USD[10.000000000000000] |
| 07334020 | CUSDT[1.000000000000000],DOGE[0.3873204700000000],USD[0.0017305438460993] |
| 07334022 | USD[10.000000000000000] |
| 07334023 | USD[0.0088008030941670] |
| 07334024 | USD[0.3623641155309790] |
| 07334025 | BAT[35.6137935100000000],BCH[0.0703915200000000],BRZ[2.000000000000000],BTC[0.0019619300000000],DOGE[329.6368687900000000],ETH[0.0095059200000000],ETHW[0.0093828000000000],KSHIB[1246.7519635100000000],LINK[1.5210329700000000],LTC[0.2078830700000000],SHIB[2177828.4814341000000000],SOL[0.2265573300000000],SUSHI[6.4578636800000000],TRX[26.4679228700000000],USD[66.7970803413319427],YFI[0.0019581600000000] |
| 07334026 | USD[20.000000000000000] |
| 07334027 | BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[1.0049895700000000],TRX[4.000000000000000],USD[0.0012128518985343],USDT[0.0000000006498250] |
| 07334028 | BAT[1.0165555000000000],BRZ[1.000000000000000],USD[0.0066065346192793] |
| 07334029 | USD[10.000000000000000] |
| 07334030 | USD[0.0980752088239252] |
| 07334031 | USD[10.000000000000000] |
| 07334032 | DOGE[25.2298470600000000],USD[0.0000000017889930] |
| 07334033 | CUSDT[470.3364735200000000],DOGE[1.0000067400000000],TRX[0.0000125200000000],USD[2.3088114198273313] |
| 07334034 | USD[10.000000000000000] |
| 07334035 | USD[0.0000000004096000] |
| 07334036 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.0028790016404032],USD[0.0027253874719242],USDT[0.0000000171301129] |
| 07334038 | BRZ[3.000000000000000],CUSDT[18.000000000000000],DOGE[1.000000000000000],TRX[8.000000000000000],USD[0.0077661965660058],USDT[1.000000000000000] |
| 07334039 | DOGE[16.2090934100000000],USD[0.0000000030041135] |
| 07334040 | BRZ[1.000000000000000],DOGE[7289.5355123900000000],USD[0.0000000039950216] |
| 07334041 | USD[10.000000000000000] |
| 07334043 | USD[10.000000000000000] |
| 07334044 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[20675.7781433438200000],TRX[2.000000000000000],USD[0.0032466630456394] |
| 07334045 | USD[10.000000000000000] |
| 07334046 | BAT[1.0165555000000000],BRZ[1.000000000000000],BTC[0.0000002400000000],CUSDT[7.000000000000000],DOGE[1.0012888300000000],LTC[0.0085305400000000],TRX[2.000000000000000],USD[0.1180784722275818],USDT[0.0000000022118113] |
| 07334047 | BTC[0.0000022300000000],DOGE[0.0000000018984571],USD[0.0000516339272452] |
| 07334048 | USD[10.000000000000000] |
| 07334049 | USD[10.000000000000000] |
| 07334050 | USD[10.000000000000000] |
| 07334051 | USD[10.000000000000000] |
| 07334052 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334054 | SHIB[1.000000000000000000],USD[0.388943665540607200] |
| 07334055 | USD[10.000000000000000000] |
| 07334056 | USD[10.000000000000000000] |
| 07334057 | USD[10.000000000000000000] |
| 07334058 | USD[10.000000000000000000] |
| 07334059 | BTC[0.012365150000000000],CUSDT[1.000000000000000000],DOGE[17121.729703520000000000],USD[1581.130000006671352] |
| 07334060 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[89.132478400000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.002806879276446880] |
| 07334061 | USD[10.000000000000000000] |
| 07334062 | CUSDT[1.000000000000000000],ETH[0.005825550000000000],ETHW[0.005825550000000000],TRX[1.000000000000000000],USD[0.000321103901002] |
| 07334063 | ETH[0.000081800000000],ETHW[0.000081800000000],USD[0.000104436041227] |
| 07334064 | USD[10.000000000000000000] |
| 07334065 | USD[10.000000000000000000] |
| 07334066 | USD[10.000000000000000000] |
| 07334067 | USD[2.422931390000000000] |
| 07334068 | USD[10.000000000000000000] |
| 07334069 | DOGE[0.104262140000000000],USD[0.0000000032403884] |
| 07334070 | DOGE[64.849615640000000000],USD[0.0495092953634708] |
| 07334071 | USD[10.000000000000000000] |
| 07334072 | USD[10.000000000000000000] |
| 07334073 | USD[10.000000000000000000] |
| 07334074 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[199.089874850000000000],TRX[7.000000000000000000],USD[0.004463392335205],USDT[1.081280160000000000] |
| 07334075 | USD[10.000000000000000000] |
| 07334076 | USD[0.0000887898543657] |
| 07334077 | USD[10.000000000000000000] |
| 07334078 | USD[10.000000000000000000] |
| 07334079 | USD[10.000000000000000000] |
| 07334080 | LINK[0.089200000000000000],USD[0.716076382000000],USDT[0.078075300000000] |
| 07334081 | USD[0.000000011106202],USDT[0.000000007814909] |
| 07334082 | BTC[0.000001000000000],USD[0.0007784645176625] |
| 07334083 | USD[10.000000000000000000] |
| 07334084 | USD[10.000000000000000000] |
| 07334085 | DOGE[570.924296940000000000],ETH[0.662987860000000],ETHW[0.258822701159367],LINK[3.756991960000000000],TRX[1257.493367200000000],UNI[4.442578680000000],USD[0.0000277473800945] |
| 07334086 | USD[10.000000000000000000] |
| 07334088 | BAT[0.000000008801090],BCH[0.000000005755176],BRZ[0.000000064620941],BTC[0.000000018383185],DOGE[0.000000022391546],ETH[0.000000038926762],GRT[0.000000009081221],LINK[0.000000007618451],LTC[0.000000090683346],MATIC[0.091155687748437],SOL[0.000000059331615],SUSHI[0.000000021232797],TRX[0.000000002238085],UNI[0.000000003649695],USD[0.000000006127682],USDT[0.000000079305329],YF[0.000000081323000] |
| 07334089 | CUSDT[8.000000000000000000],DOGE[1376.015500820000000],USD[0.0000000124076334] |
| 07334090 | BTC[0.000525820000000],CUSDT[2.000000000000000000],DOGE[0.320830160000000],ETH[0.009539550000000],ETHW[0.009416430000000],USD[0.000054236784510] |
| 07334091 | BTC[0.130369500000000],ETH[1.433388000000000],ETHW[1.433388000000000],GRT[110.889000000000000],LINK[9.987000000000000],MATIC[9.740000000000000],SHIB[7391300.000000000],SOL[3.258800000000000],SUSHI[25.959000000000000],TRX[1099.404000000000000],UNI[10.984000000000000],USD[2.9879313000000001],YF[0.000993000000000] |
| 07334092 | BTC[0.000000088714889],DOGE[0.000000045681496],LTC[0.000000041269032],SOL[0.000000005646254],TRX[0.000000004415084],USD[0.040291399383056500],USDT[0.000000002492455] |
| 07334094 | CUSDT[1.000000000000000000],DOGE[1267.512472990000000],SHIB[145391.102064550000000],SOL[1.044110420000000],USD[0.0000004729257] |
| 07334095 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.000001687166638] |
| 07334096 | DOGE[0.534917520000000],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[0.3494161757095389] |
| 07334097 | TRX[105.615116800000000],USD[0.0000000047121232] |
| 07334098 | CUSDT[1.000000000000000000],USD[0.0707560041563738] |
| 07334099 | BAT[0.000000050000000],BTC[0.000000075500000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.001498780000000],LTC[0.000000031078886],MKR[0.000000054934384],SHIB[0.000000050000000],SOL[0.000000087170579],TRX[2.000000056246534],USD[0.005521722368144],YF[0.000000053700000] |
| 07334100 | CUSDT[1.000000000000000000],DOGE[2276.150794850000000],TRX[1.000000000000000000],USD[1.247306630898141] |
| 07334101 | USD[10.000000000000000000] |
| 07334102 | CUSDT[1.000000000000000000],DOGE[49.626964060000000],USD[0.0598482501875640] |
| 07334103 | CUSDT[1.000000000000000000],DOGE[235.970373690000000],USD[0.0038294471047390] |
| 07334104 | USD[10.000000000000000000] |
| 07334105 | USD[10.000000000000000000] |
| 07334106 | USD[10.000000000000000000] |
| 07334108 | BRZ[2.000000000000000000],CUSDT[16.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000100000000],LINK[0.000000100000000],SHIB[5.000000000000000000],TRX[2.000010000000000],USD[0.000615500002751],USDT[0.000000132313268] |
| 07334109 | USD[0.000000001739008] |
| 07334110 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[18.329486780000000],TRX[5.000000000000000000],USD[0.000000019162382],USDT[0.0000000619734318] |
| 07334111 | USD[10.000000000000000000] |
| 07334112 | AUD[1.278092200000000],BAT[5.312239380000000],BCH[0.001063500000000],BTC[0.002969500000000],CUSDT[1.000000000000000000],DOGE[635.209135700000000],ETH[0.032023000000000],ETHW[0.031626280000000],GRT[0.586688400000000],LINK[0.027839150000000],LTC[0.003789110000000],SOL[1.989225470000000],SUSHI[0.160966500000000],TRX[276.835866000000000],UNI[0.031596750000000],USD[4.382785537919154],YF[0.0000275200000000] |
| 07334113 | BTC[0.000000061660000],DOGE[0.000000005378163],USD[0.0000000127680001] |
| 07334114 | TRX[1.000000000000000000],USD[0.0075243257263201] |
| 07334115 | USD[10.000000000000000000] |
| 07334116 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],SOL[0.436667560000000],TRX[2.000000000000000000],USD[17.873718253398499] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334117 | USD[10.000000000000000] |
| 07334118 | USD[10.000000000000000] |
| 07334119 | DOGE[1.095867200000000],USD[0.0000000077034952] |
| 07334120 | USD[10.000000000000000] |
| 07334122 | USD[10.000000000000000] |
| 07334123 | USD[10.000000000000000] |
| 07334124 | BTC[0.000002020000000],DOGE[3.142657310000000],USD[0.0034964061686482],USDT[0.0000000132610002] |
| 07334125 | USD[10.000000000000000] |
| 07334126 | DOGE[2533.024945980000000],TRX[1.000000000000000],USD[10.000000003780298] |
| 07334127 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0083126322392680] |
| 07334128 | CUSDT[1.000000000000000],USD[0.0772654692860928] |
| 07334129 | TRX[1.000000000000000],USD[0.0028271776432249] |
| 07334130 | TRX[69.631424160000000],USD[0.0000000000541888] |
| 07334131 | USD[10.000000000000000] |
| 07334132 | USD[10.000000000000000] |
| 07334133 | CUSDT[1.000000000000000],USD[0.0046263333686124] |
| 07334134 | BTC[0.007512880000000],CUSDT[1.000000000000000],DOGE[4634.131125900000000],ETH[0.120954150000000],ETHW[0.120954150000000],TRX[2.000000000000000],USD[0.0004126503242189] |
| 07334135 | USD[10.000000000000000] |
| 07334136 | TRX[1.000000000000000],USD[43.2904116179926268] |
| 07334138 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[6621.682205310000000],NFT[35448905672344857 0][1],NFT[528697670883304425][1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0015600223359820] |
| 07334139 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[1612.477971373333387 98],GRT[0.000024380000000],TRX[3.000060430000000],USD[0.0015051300352840] |
| 07334140 | CUSDT[6.000000000000000],DOGE[4610.990495470000000],TRX[1.000000000000000],USD[0.0000000125349784] |
| 07334141 | DOGE[2.007888980000000],USD[10.891768040162206] |
| 07334142 | USD[10.000000000000000] |
| 07334143 | CUSDT[1.000000000000000],DOGE[0.000000023846303],ETH[0.000000057298680],TRX[1.000000000000000],USD[0.0000000114194977] |
| 07334144 | BAT[8.539368260000000],BCH[0.005739740000000],BTC[0.000310110000000],CUSDT[68.388876080000000],DOGE[51.668746300000000],ETH[0.009809290000000],ETHW[0.009686170000000],LINK[0.107468460000000],LTC[0.019556240000000],MATIC[14.329029132000000],SOL[0.596927780000000],SUSHI[0.0000009100000 000],TRX[34.164974200000000],UNI[0.054140560000000],USD[0.0018859361314403] |
| 07334147 | CUSDT[4.000000000000000],GRT[1.004989570000000],USD[0.0014827158986585] |
| 07334147 | USD[10.000000000000000] |
| 07334148 | BTC[0.000178170000000],USD[0.0002491939913488] |
| 07334149 | DOGE[0.061820800000000],USD[0.0004012904204474] |
| 07334150 | USD[10.000000000000000] |
| 07334151 | USD[10.000000000000000] |
| 07334152 | BTC[0.000191530000000],CUSDT[2.000000000000000],USD[0.0069791807301734],USDT[1.000000000000000] |
| 07334153 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0098821137898715] |
| 07334154 | USD[10.000000000000000] |
| 07334155 | DOGE[3409.644354865851051 3],SHIB[100394.709059500000000],TRX[1.000000000000000],USD[0.0000000001098164] |
| 07334156 | DOGE[2.000000000000000],USD[0.0078757564646500] |
| 07334158 | BTC[0.000000015160207],USD[84.1824507024596112] |
| 07334159 | BTC[0.000195000000000],USD[0.0003507569269000] |
| 07334160 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[492.843222670000000],TRX[2.000000000000000],USD[10.0000000034737392],USDT[0.0007107710617768] |
| 07334161 | BRZ[1.000000000000000],USD[0.0082167755905532] |
| 07334162 | USD[0.7217384917978843] |
| 07334164 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.0452772553965298] |
| 07334165 | USD[10.000000000000000] |
| 07334166 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[17.000000000000000],DOGE[11.786061310000000],GRT[0.002097340000000],LTC[0.000019030000000],TRX[4.000000000000000],USD[0.000000683660056] |
| 07334167 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[39058.225473830000000],TRX[3684.932510560000000],USD[0.0000000090022221] |
| 07334168 | DOGE[12665.124729940000000],USD[10.000000003110094],USDT[1.000000000000000] |
| 07334169 | BTC[0.000000037635755],DOGE[2.000000000000000],ETH[0.005522950036422 0],ETHW[0.005522950036422 0],USD[0.000014973376122 5] |
| 07334170 | CUSDT[3.000000000000000],USD[0.0398272755230379] |
| 07334171 | USD[0.0047459075720467] |
| 07334172 | USD[10.000000000000000] |
| 07334173 | LTC[5.179025670000000],SHIB[1.000000000000000],USD[0.0000018727733768],USDT[0.0000000054989700] |
| 07334174 | DOGE[13970.368435050000000],LTC[35.625955450000000],TRX[1.000000000000000],USD[10.000000000000000] |
| 07334175 | BRZ[2.000000000000000],CUSDT[28.000000000000000],DOGE[66.000000000000000],ETH[0.000000087724627],ETHW[0.000000087724627],TRX[15.000000000000000],USD[0.0000003756946856],USDT[1.000000000000000] |
| 07334176 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0015449020732929] |
| 07334177 | USD[10.000000000000000] |
| 07334178 | CUSDT[6.000000000000000],DOGE[67.976644420000000],TRX[3.000000000000000],USD[0.0081250008596256] |
| 07334179 | USD[10.000000000000000] |
| 07334180 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000020188939] |
| 07334181 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334182 | CUSDT[1.00000000000000000],NFT (289318399858876725)[1],NFT (300681367762884954)[1],NFT (308194169254767160)[1],NFT (313158508935042511)[1],NFT (327463140409184347)[1],NFT (428157650394449211)[1],NFT (452529778516345987)[1],NFT (470495137832485280)[1],NFT (492971213509824128)[1],NFT (507820788051178551)[1],NFT (510168783723528022)[1],NFT (515886807748205754)[1],NFT (537315914164450265)[1],USDI[2.45666968468883401] |
| 07334183 | USD[0.00000000000000000] |
| 07334184 | USD[10.00000000000000000] |
| 07334186 | USD[10.00000000000000000] |
| 07334187 | DOGE[0.01759533000000000],USD[0.00000000058968720] |
| 07334188 | USD[0.00919252478920191] |
| 07334189 | CUSDT[6.00000000000000000],DOGE[533.49069931000000000],ETH[0.60654124000000000],ETHW[0.60654124000000000],TRX[6.00000000000000000],USD[0.00469462566680704] |
| 07334192 | USD[10.00000000000000000] |
| 07334193 | BCH[0.00000000571145859],BRZ[0.00000000045102190],BTC[0.00000000059064740],CUSDT[0.00000000332022844],DOGE[0.00001581081576s2],ETH[0.00000000155100727],GRT[0.00000000658589020],LINK[0.00000000083567045],LTC[0.00000000310498444],PAXG[0.00000000605637613],SOL[0.00000000040201781],SUSHI[0.00000000041122279],TRX[0.00000000840627881],UNI[0.00000000044041273],USD[0.00000007384764010],USDT[0.00000000861879970],YFI[0.00000000096163056] |
| 07334194 | DOGE[3091.28715959000000000],USD[0.00000000348671] |
| 07334195 | TRX[1.00000000000000000],USD[0.00013816734913000] |
| 07334196 | USD[10.00000000000000000] |
| 07334197 | USD[10.00000000000000000] |
| 07334198 | CUSDT[1.00000000000000000],DOGE[1309.93786056000000000],TRX[1.00000000000000000],USD[98.29519720266362370] |
| 07334199 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.00080496171410250],USDT[1.00000000000000000] |
| 07334200 | USD[10.00000000000000000] |
| 07334201 | DAI[0.00013970000000000],ETH[0.00000000382400000],GRT[32.94300175200000000],USD[10.00000000095695731] |
| 07334202 | USD[10.00000000000000000] |
| 07334203 | DOGE[2909.61199290000000000],USD[10.00000000001826860] |
| 07334204 | DOGE[2.89223424000000000],USD[0.00000000066161015] |
| 07334205 | USD[10.00000000000000000] |
| 07334206 | BTC[0.01219301046187721],CUSDT[16.00000000000000000],DOGE[814.37474472584220021],ETH[0.00000000363677881],ETHW[0.00000000063020475],LINK[0.00000919300000000],MATIC[482.60593333331219248],NFT (297622151945309881)[1],SHIB[6875842.95718496000000000],SOL[3.05389329650197521],SUSHI[0.00000000696665601],TRX[6.00000000000000000],UNI[0.00000000545323708],USD[0.00000000059243608] |
| 07334207 | DOGE[1967.61133034000000000],TRX[1.00000000000000000],USD[0.00213337122773691] |
| 07334208 | USD[10.00000000000000000] |
| 07334209 | USD[10.00000000000000000] |
| 07334210 | USD[10.00000000000000000] |
| 07334211 | USD[10.00000000000000000] |
| 07334212 | USD[10.00000000000000000] |
| 07334213 | DOGE[1.01085223000000000],USD[0.00108185588842931] |
| 07334214 | USD[10.00000000000000000] |
| 07334215 | USD[10.00000000000000000] |
| 07334216 | USD[10.00000000000000000] |
| 07334217 | USD[10.00000000000000000] |
| 07334218 | USD[10.00000000000000000] |
| 07334219 | DOGE[1145.24952913000000000],SHIB[2.00000000000000000],USD[0.44581712143940800],USDT[0.00000000054158509] |
| 07334221 | USD[10.00000000000000000] |
| 07334222 | BAT[569.36693906000000000],BRZ[2.00000000000000000],BTC[8.00000000000000000],DOGE[0.98769744000000000],ETH[0.16445161000000000],ETHW[0.16404661000000000],GRT[198.86045254000000000],KSHIB[3964.76225038000000000],LINK[3.58324965000000000],LTC[0.52253072000000000],SHIB[8076546.37573190000000000],SOL[25.29066878000000000],SUSHI[28.59190968000000000],TRX[3.00000000000000000],USD[42.14183771254978670] |
| 07334223 | DOGE[26.74080429000000000],USD[0.00000003246184a] |
| 07334224 | USD[0.63775599050000000] |
| 07334226 | USD[10.00000000000000000] |
| 07334227 | BAT[1.01655550000000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],TRX[2.00000000000000000],USD[0.00761993818532701] |
| 07334228 | USD[0.00480748521578271] |
| 07334229 | USD[10.00000000000000000] |
| 07334231 | BTC[0.00000000706631281],SOL[0.00000000827283701],USD[0.00330014606909031] |
| 07334232 | BAT[1.00000000000000000],CUSDT[5.00000000000000000],USD[0.00903961435682731] |
| 07334233 | USD[10.00000000000000000] |
| 07334234 | USD[10.00000000000000000] |
| 07334235 | USD[10.00000000000000000] |
| 07334236 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[10.00000000005338380] |
| 07334237 | USD[10.00000000000000000] |
| 07334238 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00497564416835420] |
| 07334239 | BTC[0.02601577000000000],CUSDT[58.81685050000000000],DOGE[7473.03752730000000000],ETH[0.19808481000000000],ETHW[0.19787304000000000],LTC[0.96674929000000000],TRX[1.00000000000000000],USD[0.00310861328199913],YFI[0.00110545000000000] |
| 07334240 | USD[10.00000000000000000] |
| 07334241 | USD[10.00000000000000000] |
| 07334242 | DOGE[0.00000000499700000],ETH[0.00000000076500000],SHIB[25514.75415792000000000],USD[0.00751102623304800] |
| 07334243 | CUSDT[4.00000000000000000],DOGE[43.00099559000000000],USD[0.00469918974454459] |
| 07334244 | CUSDT[22.00000000000000000],DOGE[1.00000000000000000],TRX[4.00000000000000000],USD[0.00017931179007831] |
| 07334245 | USD[10.00000000000000000] |
| 07334246 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],TRX[3.00000000000000000],USD[10.00000000015529398],USDT[1.00000000000000000] |
| 07334247 | CUSDT[1.00000000000000000],DOGE[660.17769215000000000],ETH[0.00802043935000000],ETHW[0.00802043935000000],LTC[0.13372977559716s1],USD[0.00000000009455935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334248 | DOGE[0.0000911900000000],TRX[4.0000000000000000],USD[0.0026358214301017] |
| 07334250 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.3536490047675872] |
| 07334251 | USD[0.0559998595948192] |
| 07334252 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[175.9727721915968899] |
| 07334253 | USD[10.0000000000000000] |
| 07334254 | USD[10.0000000000000000] |
| 07334255 | USD[10.0000000000000000] |
| 07334256 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0007977301162064] |
| 07334257 | BF_POINT[300.0000000000000000],USD[1.2215051485974148],USDT[0.0000000010354319] |
| 07334259 | GRT[0.0000000100000000],LINK[0.0000000018741280],SOL[0.0000002593859525],USD[0.0000000101859248] |
| 07334260 | BAT[0.0047380000000000],LINK[0.0001336000000000],TRX[2.0000000000000000],USD[0.0098307946901784] |
| 07334261 | CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.0042062139956064] |
| 07334263 | DOGE[0.0000000008078479],ETH[0.0000000075207006],LINK[0.0000000705377765],SHIB[10.1338315200000000],SOL[0.0000000053760000],SUSHI[0.0000000021203357],TRX[0.0000000071055990],USD[0.0000000004262089],USDT[0.0000000010832791],YF[0.0000000083536400] |
| 07334264 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[0.2868262663970384],ETH[0.0000000053604239],GRT[0.8779834439500000],LINK[0.0000000004087760],SOL[0.0000000004000000],SUSHI[0.0001591900000000],TRX[6.0000000000000000],UNI[0.0094574310420000],USD[42.6101881493507411] |
| 07334265 | TRX[0.0005430000000000],USD[20023.1821540363000000],USDC[50.0000000000000000],USDT[0.0067890000000000] |
| 07334266 | USD[10.0000000000000000] |
| 07334267 | CUSDT[1.0000000000000000],TRX[174.5824990400000000],USD[0.0000000004133296] |
| 07334268 | CUSDT[1.0000000000000000],DOGE[716.9530439900000000],SHIB[4583525.4908413800000000],TRX[5.3136548600000000],USD[0.0040448173574525] |
| 07334269 | CUSDT[1.0000000000000000],DOGE[5752.7411504385925231],USD[0.0000000137975461] |
| 07334271 | CUSDT[1.0000000000000000],DOGE[7454.4421959200000000],TRX[0.6424983500000000],USD[0.0000000020947501] |
| 07334272 | DOGE[133.5465448400000000],USD[0.0000000002791416] |
| 07334273 | USD[0.0061696867018887] |
| 07334274 | USD[10.0000000000000000] |
| 07334275 | CUSDT[1.0000000000000000],TRX[18.6657482300000000],USD[0.0043542235928934] |
| 07334277 | USD[10.0000000000000000] |
| 07334278 | DOGE[1.0000000000000000],USD[0.0024960178048924] |
| 07334279 | DOGE[0.4688966494748450],ETH[0.0169830000000000],USD[0.3072876944675605],USDT[0.0000792466944705] |
| 07334281 | BRZ[1.0000000000000000],BTC[0.0000025424306400],CUSDT[3.0000000000000000],DOGE[0.0944720551069946],USD[0.0000000958007375] |
| 07334282 | USD[10.0000000000000000] |
| 07334283 | CUSDT[1.0000000000000000],DOGE[0.0000000055119334],SUSHI[0.0000000040000000],TRX[0.0000000040000000],USD[0.0071011284513461] |
| 07334284 | USD[10.0000000000000000] |
| 07334285 | TRX[1.0000000000000000],USD[0.0087846111811010] |
| 07334286 | DOGE[76.6774985300000000],USD[0.0000000055223201] |
| 07334287 | ETH[0.0050651400000000],ETHW[0.0050651400000000],USD[0.0000041065093750] |
| 07334288 | USD[10.0000000000000000] |
| 07334289 | DOGE[286.7666373300000000],USD[10.0000000003486652] |
| 07334290 | USD[10.0000000000000000] |
| 07334291 | DOGE[1.2631692100000000],TRX[3.0000000000000000],USD[0.0106486108355434] |
| 07334292 | USD[10.0000000000000000] |
| 07334293 | USD[0.0061812611788913] |
| 07334294 | BAT[2.0000000000000000],BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[2946.4427178900000000],GRT[1.0000000000000000],LINK[1.0000000000000000],TRX[9.0000000000000000],UNI[1.0000000000000000],USD[0.0000000130829068],USDT[2.0000000000000000] |
| 07334295 | USD[10.0000000000000000] |
| 07334296 | BTC[0.0000000012702528],CUSDT[5.0000000000000000],DOGE[0.0000000042212730],SHIB[2667824.6880853550000000],SUSHI[32.8390984384128760],USD[0.0000000060184343] |
| 07334297 | USD[10.0000000000000000] |
| 07334298 | BCH[0.0000000076115672],BTC[0.0000000007377478],DOGE[0.0000000033875782],LINK[0.0000000076947396],LTC[0.0000000060000000],SHIB[3.0000000000000000],SOL[0.0000000008236382],TRX[0.0000000015640000],USD[0.0000000074654395],USDT[0.0000000010742574] |
| 07334300 | USD[10.0000000000000000] |
| 07334301 | USD[10.0000000000000000] |
| 07334302 | DOGE[1.0000000000000000],USD[0.0024065059287380] |
| 07334303 | CUSDT[2.0000000000000000],GRT[0.0000343300000000],SOL[0.0000357700000000],USD[0.0000002362403703],USDT[0.0000000004730267] |
| 07334304 | DOGE[0.0000000034273383],GRT[0.0000000967086602],UNI[0.0000000052700072],USD[0.0020652966130885] |
| 07334305 | BRZ[1.0000000000000000],DOGE[1175.8935506700000000],TRX[1.0000000000000000],USD[0.0000000011589580?] |
| 07334306 | BAT[1.0000000001389464],BRZ[8.0000000000000000],CUSDT[10.0000000000000000],DOGE[2322.5746896700000000],NFT[34790638580565078 4][1],SHIB[3894384.7650426100000000],SOL[3.0084102500000000],TRX[10.0000000000000000],USD[0.0000000029953652],USDT[0.5000000003249125] |
| 07334307 | DOGE[21.2638488900000000],USD[0.0000000011529148] |
| 07334308 | USD[10.0000000000000000] |
| 07334309 | DOGE[182.3698339800000000],USD[0.0000000003792526] |
| 07334310 | USD[10.0000000000000000] |
| 07334311 | DOGE[13802.2115533800000000],USD[0.0000000062744423],USDT[0.0000000173136557] |
| 07334312 | BCH[0.0000000034755486],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000006700000000],ETHW[0.0000006700000000],TRX[1.0000000000000000],USD[7.1426701120187199] |
| 07334313 | ETH[0.0032955000000000],ETHW[0.0032544600000000],USD[0.1386016931534029] |
| 07334314 | USD[10.0000000000000000] |
| 07334315 | BTC[0.0000000047581846],ETH[0.0000000031347800],ETHW[0.0000000097549179],USD[0.0000000237950948],USDT[0.0000000017259600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334317 | USD[10.000000000000000] |
| 07334319 | BTC[0.000000001478717],DOGE[0.000000089220393],LINK[0.000000051500544],LTC[0.000000027315606],USD[0.020816186725 4274] |
| 07334321 | USD[10.000000000000000] |
| 07334322 | DOGE[0.048835780000000],USD[0.000000022541106] |
| 07334324 | USD[10.000000000000000] |
| 07334325 | USD[10.000000000000000] |
| 07334326 | BTC[0.000176160000000],DOGE[1.000000000000000],USD[0.000149716571169] |
| 07334327 | USD[10.000000000000000] |
| 07334328 | USD[10.000000000000000] |
| 07334329 | BTC[0.000175890000000],TRX[1.000000000000000],USD[0.000204669187012 3] |
| 07334330 | USD[10.000000000000000] |
| 07334331 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[5.000000000000000],GRT[3.810984820000000],SHIB[2.000000000000000],USD[0.000000019597814],USDT[0.000000002447992] |
| 07334332 | TRX[154.197821610000000],USD[0.000000026917723] |
| 07334333 | USD[10.000000000000000] |
| 07334334 | USD[10.000000000000000] |
| 07334335 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[5.000000000000000],USD[0.000000014860742],USDT[1.000000000000000] |
| 07334336 | BTC[0.000000606272296],CUSDT[5.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.000000276602695],USDT[1.000000000000000] |
| 07334337 | USD[10.000000000000000] |
| 07334338 | USD[10.000000000000000] |
| 07334339 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.008611398464 0702],USDT[1.000000000000000] |
| 07334340 | BCH[0.018168960000000],DOGE[35.558775300000000],USD[6.175593613450 9208] |
| 07334341 | BTC[0.001197610000000],CUSDT[3.000000000000000],DOGE[448.730476580000000],TRX[2.000000000000000],USD[0.033387521538 2073] |
| 07334342 | USDT[1.000000000000000],GRT[231.883062220000000],USD[0.000000025790 5044] |
| 07334343 | DOGE[51.875262190000000],USD[0.000000013548591] |
| 07334344 | USD[164.070167234837117 9] |
| 07334345 | USD[10.000000000000000] |
| 07334346 | USD[10.000000000000000] |
| 07334347 | BAT[1.000000000000000],BF_POINT[100.000000000000000],DOGE[7578.217740170000000],TRX[1.000000000000000],USD[401.764650005028674] |
| 07334348 | USD[10.000000000000000] |
| 07334349 | USD[0.005770906019117 8] |
| 07334350 | BAT[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],USD[135.380519177595 0862] |
| 07334351 | BRZ[7.450789260000000],CUSDT[4.000000000000000],TRX[158.038807760000000],USD[0.008869758591 2494] |
| 07334352 | USD[10.000000000000000] |
| 07334353 | BRZ[0.000000022772023],DOGE[0.000000019286397],ETH[0.000000058375680],USD[0.000000013849 4760] |
| 07334355 | BTC[0.000230031542805],DOGE[0.000000061557200],LTC[0.005560152965433 3],SOL[0.000000079881045],USD[0.559923629416121 0],USDT[0.000000078006827] |
| 07334356 | USD[10.000000000000000] |
| 07334357 | USD[10.000000000000000] |
| 07334358 | CUSDT[1.000000000000000],USD[54.364375109765372 2] |
| 07334359 | DOGE[1.000000000000000],USD[0.003864904760 4805] |
| 07334360 | USD[10.000000000000000] |
| 07334362 | BRZ[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],USD[0.000396150379807 8] |
| 07334363 | USD[10.000000000000000] |
| 07334364 | USD[10.000000000000000] |
| 07334365 | DOGE[168.297724050000000],USD[0.000000005578345] |
| 07334366 | CUSDT[11.000000000000000],MATIC[1.098061880000000],SUSHI[0.975489550000000],TRX[1.000000000000000],USD[0.000000013064958 1] |
| 07334367 | USD[10.000000000000000] |
| 07334368 | CUSDT[2.000000000000000],DOGE[13.907814740000000],TRX[1.000000000000000],USD[0.265622346023 5990] |
| 07334369 | USD[10.000000000000000] |
| 07334370 | BTC[0.006484880000000],DOGE[0.000047910000000],ETH[0.024814420000000],ETHW[0.024505770000000],SOL[2.792784650000000],USD[0.000041163542062] |
| 07334371 | BAT[0.000000027441130],BRZ[0.000000107123750],BTC[0.000000061990016],DOGE[0.000000067677060],GRT[0.000000093569266],TRX[0.000000019936896],USD[0.000000097977363] |
| 07334372 | BRZ[2.073570560000000],BRZ[6.299280280000000],CUSDT[23.000000000000000],DOGE[6.031210850000000],ETH[0.091178940000000],ETHW[0.090129050000000],GRT[2.017878750000000],SHIB[3.000000000000000],SOL[0.000000004839680],TRX[5.000000000000000],USD[0.045298930830426],USDT[1.073664130000000] |
| 07334373 | CUSDT[3.000000000000000],DOGE[51.086909960000000],USD[0.000000084284662] |
| 07334374 | BRZ[2.000000000000000],CUSDT[31.000000000000000],DOGE[692.464116062369557 8],ETH[0.000000072542925],SHIB[3620752.602146250000000],LTC[0.000000072542925],SOL[1.228641890000000],TRX[7.000000000000000],USD[15.584921905153 0604] |
| 07334375 | CUSDT[2.000000000000000],DOGE[0.902823780000000],SHIB[1.870466990000000],TRX[0.874066990000000],USD[0.000000008906561],USDT[0.000000002621796] |
| 07334376 | USD[10.000000000000000] |
| 07334377 | BRZ[1.000000000000000],CUSDT[1.007874470000000],DOGE[63.181389560000000],USD[0.098830759362051 8] |
| 07334378 | BRZ[1.000000000000000],BTC[0.000142770000000],CUSDT[1.000000000000000],DOGE[21.725486920000000],ETH[0.002429270000000],ETHW[0.002401910000000],LINK[0.295269180000000],LTC[0.027727910000000],MATIC[0.000022500000000],MKR[0.002081470000000],SHIB[1346238.163432120000000],TRX[1.000000000000000],USD[0.000930297191103] |
| 07334379 | DOGE[35.411576880000000],TRX[1.000000000000000],USD[0.000000019136332] |
| 07334380 | USD[0.008006540607031 1] |
| 07334381 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334382 | GRT[4.189655140000000000],USD[0.000000175386694] |
| 07334383 | USD[10.000000000000000000] |
| 07334384 | BCH[0.100078380000000000],BTC[0.001458140000000000],CUSDT[2.000000000000000000],DOGE[743.335429110000000000],USD[0.000140999992944269] |
| 07334385 | USD[10.000000000000000000] |
| 07334386 | USD[10.000000000000000000] |
| 07334387 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],USD[0.008603548703058] |
| 07334389 | USD[10.000000000000000000] |
| 07334390 | USD[10.000000000000000000] |
| 07334391 | USD[10.000000000000000000] |
| 07334392 | USD[10.000000000000000000] |
| 07334393 | CUSDT[1.000000000000000000],DOGE[3866.700271040000000000],TRX[1.000000000000000000],USD[0.000000052388044] |
| 07334394 | USD[10.000000000000000000] |
| 07334395 | USD[10.000000000000000000] |
| 07334396 | DOGE[139.190332610000000000],USD[0.000000006438773] |
| 07334397 | CUSDT[1.000000000000000000],DOGE[612.672349240000000000],SUSHI[5.715221490000000000],USD[19.376170442440554432] |
| 07334398 | USD[10.000000000000000000] |
| 07334399 | BTC[0.000683640000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.315584620000000000],ETHW[0.315408940000000000],TRX[193.872617500000000000],USD[0.226441247499979800] |
| 07334400 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.007977815042979S],USDT[0.000000009017571S] |
| 07334401 | BAT[1.016555500000000000],BRZ[2.000000000000000000],CUSDT[24.000000000000000000],DOGE[0.000017600000000000],GRT[1.000000000000000000],TRX[447.245074630000000000],USD[1.869539640027460S0] |
| 07334402 | DOGE[3044.713779490000000000],TRX[78.255537170000000000],USD[1.108843350694827] |
| 07334403 | DOGE[0.000000005381248S0],TRX[1.000000000000000000],USD[0.025317876020483S6] |
| 07334404 | DOGE[1.833253972588031S0],ETH[0.000000007346941],USD[0.000000009059023S1] |
| 07334405 | USD[10.000000000000000000] |
| 07334406 | CUSDT[1.000000000000000000],DOGE[0.000031940000000000],USD[0.007819878125751S6] |
| 07334407 | USD[10.000000000000000000] |
| 07334408 | USD[0.004216844306822S2] |
| 07334410 | BAT[1.016555490000000000],CUSDT[4.000000000000000000],GRT[1.004044710000000000],SHIB[5707519.809649410000000000],SOL[0.000018510000000000],SUSHI[1.100668110000000000],TRX[2.000000000000000000],USD[0.000000093707521] |
| 07334411 | USD[10.000000000000000000] |
| 07334412 | USD[10.000000000000000000] |
| 07334413 | CUSDT[1.000000000000000000],DOGE[4389.434652185888194S6],TRX[1710.427864990000000000],USD[3.148456000641091S5] |
| 07334414 | CUSDT[3.000000000000000000],DAI[1.820011348495624S3],DOGE[1632.014816280000000000],USD[10.000176973039283S8] |
| 07334415 | BTC[0.000000042038000],CUSDT[8.000000000000000000],DOGE[105.106517280000000000],USD[74.010091739870898S6] |
| 07334416 | CUSDT[1.000000000000000000],DOGE[28180.908692910000000000],TRX[1.000000000000000000],USD[0.000000002172816S3] |
| 07334417 | BRZ[0.000000017540120],DOGE[0.000000067978058],SUSH[0.000000008850324S3],USD[1.648587192480593S8] |
| 07334418 | USD[10.000000000000000000] |
| 07334419 | USD[0.003009191682671],USDT[0.000000099849395] |
| 07334420 | USD[0.000001927442368] |
| 07334421 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000031390000000000],ETH[0.084530790000000000],ETHW[0.084530790000000000],SHIB[1.000000000000000000],SOL[1.084693500000000000],TRX[1.000000000000000000],USD[0.975279091484149S9] |
| 07334422 | BRZ[1.000000000000000000],BTC[0.006393710000000000],CUSDT[4.000000000000000000],DOGE[208.965042460000000000],USD[0.255481504358897S3],USDT[0.854432249278748S9] |
| 07334423 | BF_POINT[00.000000000000000000],BTC[0.001532400000000000],DOGE[16652.799689600000000000],GRT[1.000135710000000000],LINK[1349.043581400000000000],MATIC[7060.409338710000000000],USD[0.000011936180232],USDT[2.158886960000000000] |
| 07334426 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],SOL[0.000015580000000000],USD[8.639567095843130S6] |
| 07334427 | USD[10.000000000000000000] |
| 07334428 | USD[10.000000000000000000] |
| 07334430 | USD[10.000000000000000000] |
| 07334431 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000018540000000000],USD[0.000051926847211] |
| 07334433 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.084608902484643] |
| 07334434 | DOGE[25.475897400000000000],USD[0.000002024804880] |
| 07334435 | BRZ[4.000000000000000000],CUSDT[11.000000000000000000],DOGE[771.743003710000000000],ETH[0.871466300000000000],ETHW[0.871100470000000000],TRX[1.000000000000000000],USD[0.005692133587518S7] |
| 07334436 | TRX[1.000000000000000000],USD[0.066852245581685S6] |
| 07334437 | BTC[0.000098440000000000],USD[0.005233847378836] |
| 07334438 | USD[10.000000000000000000] |
| 07334439 | BCH[0.000000005925620S4],BRZ[0.000000043365559],BTC[0.000000004251511S9],DOGE[0.000000004500000000],ETH[0.000000003710674],LTC[0.000000007358752],USD[0.005473288609318S176],USDT[0.000000001604584S4] |
| 07334441 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000002015319230] |
| 07334442 | USD[10.000000000000000000] |
| 07334443 | ALGO[53.002878240000000000],BAT[19.784429540000000000],BF_POINT[100.000000000000000000],BTC[0.001718040000000000],CUSDT[1.000000000000000000],DOGE[3.000546650000000000],ETH[2.173945690000000000],ETHW[2.173041590000000000],GRT[6.660630290000000000],LINK[10.856949410000000000],MATIC[116.800595750000000000],SHIB[1.0000 00000000000000000,SOL[7.675180260000000000],TRX[1.135796220000000000],UNI[3.287615400000000000],USD[0.000001138498018S],USDT[0.000000095232029] |
| 07334444 | DOGE[10.962041290000000000] |
| 07334445 | USD[0.000000046316244] |
| 07334446 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[10.366643221591611] |
| 07334447 | TRX[1.000000000000000000],USD[0.008684722257741S] |
| 07334448 | USD[10.000000000000000000] |
| 07334449 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334450 | DOGE[1.9926815300000000],TRX[1.0000000000000000],USD[0.0066297265798737] |
| 07334451 | USD[10.0000000000000000] |
| 07334452 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[400.0796173700000000],TRX[1.0000000000000000],USD[2.1472838416302228] |
| 07334453 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[7.0000000000000000],USD[0.5878818756143722] |
| 07334454 | USD[0.0026404514168924] |
| 07334455 | USD[10.0000000000000000] |
| 07334456 | DOGE[140.6961702700000000],USD[0.0000000005959122] |
| 07334457 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],TRX[4.0000000000000000],USD[0.0037502644815725] |
| 07334458 | USD[0.0000000098535794] |
| 07334459 | CUSDT[5.0000000000000000],DOGE[1477.1124194000000000],TRX[1.0000000000000000],USD[0.0000000047121491] |
| 07334460 | BTC[0.0000000080100000],CUSDT[1.0000000000000000],DOGE[4.8636303100000000],USD[0.0002539619066572] |
| 07334461 | USD[10.0000000000000000] |
| 07334462 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0088298436349516] |
| 07334463 | USD[10.0000000000000000] |
| 07334464 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0057009200000000],ETHW[0.0057009200000000],TRX[2.0000000000000000],USD[0.0003511005019332] |
| 07334465 | BAT[1.0165554944000000],BRZ[0.0000000028001447],BTC[0.0000000039853762],CUSDT[1.0000000000000000],DOGE[0.0000000044426661],ETH[0.0000000013855482],LTC[0.0000000081252828],TRX[1.0000000000000000],USD[0.0092537325758670],USDT[1.0986796212373059] |
| 07334466 | DAI[0.0000000097854550],DOGE[0.0000000081203545],LTC[0.0000000058857555],USD[0.0000029994994202] |
| 07334467 | USD[10.0000000000000000] |
| 07334468 | USD[10.0000000000000000] |
| 07334469 | USD[10.0000000000000000] |
| 07334470 | DOGE[1.0000000000000000],USD[0.0000000046509493] |
| 07334471 | USD[10.0000000000000000] |
| 07334472 | USD[10.0000000000000000] |
| 07334473 | BTC[0.0030858500000000],CUSDT[3.0000000000000000],DOGE[104.4766935100000000],ETH[0.0225080300000000],ETHW[0.0222313500000000],USD[11.0164992590755870] |
| 07334474 | USD[10.0000000000000000] |
| 07334475 | USD[10.0000000000000000] |
| 07334476 | BRZ[0.0000000010982624],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],TRX[5.0000000000000000],USD[0.0285631848880651],USDT[0.0000000056565995] |
| 07334478 | DOGE[217.5224910170227405] |
| 07334479 | BRZ[1.0000000000000000],BTC[0.0010358400000000],CUSDT[3.0000000000000000],DOGE[3778.7329064900000000],ETH[0.0151771000000000],ETHW[0.0151771000000000],TRX[77.4403426700000000],USD[150.0000131877202353] |
| 07334480 | USD[10.0000000000000000] |
| 07334481 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[349.1889933000000000],SHIB[1.0000000000000000],SOL[0.0000000086803816],TRX[5.0000000000000000],USD[0.4383382156660762] |
| 07334482 | USD[10.0000000000000000] |
| 07334483 | USD[0.0490183045138295] |
| 07334484 | BRZ[4.0000000000000000],CUSDT[10.0000000000000000],DOGE[1473.9722083490080000],LINK[0.0000163800000000],PAXG[0.0178117800000000],SHIB[5.0000000000000000],SOL[0.0004807400000000],TRX[1666.0475320900000000],USD[2026.5142315712090956],USDT[54.8367470300000000] |
| 07334485 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[7007.4782216700000000],ETH[0.1647936000000000],ETHW[0.1643946000000000],TRX[1.0000000000000000],USD[0.0000133155791647] |
| 07334487 | DOGE[0.0000000284765996],LINK[0.0000000336299598],SHIB[2.0000000000000000],TRX[0.0000000017502949],USD[0.0001304441338501] |
| 07334489 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[303.8405300464176828] |
| 07334490 | USD[10.0000000000000000] |
| 07334491 | USD[0.0051445837562867],USDT[0.0000000077807216] |
| 07334492 | DOGE[1.0000000000000000],USD[0.0049884017505391] |
| 07334493 | BAT[2.0000000000000000],BRZ[5.0000000000000000],DOGE[5.0000000000000000],TRX[9.0000000000000000],USD[0.0019280997849677] |
| 07334494 | CUSDT[472.1310013700000000],USD[0.0000000056568383] |
| 07334495 | DOGE[955.1077558400000000],USD[0.0000000075974659] |
| 07334496 | DOGE[0.0000000171196085],TRX[2.0000000000000000],USD[0.0004333398700297] |
| 07334497 | USD[10.0000000000000000] |
| 07334498 | CUSDT[1.0000000000000000],DOGE[0.0000391700000000],USD[0.0078345533659239] |
| 07334499 | USD[0.1110622248922886] |
| 07334500 | USD[10.0000000000000000] |
| 07334501 | ETH[0.0007888100000000],ETHW[0.0007759800000000],USD[0.0000085493893623],USDT[0.0000000043850944] |
| 07334503 | BRZ[4.0000000000000000],CUSDT[4.0000000006049611],DOGE[0.0000000038890094],GRT[1.0000000000000000],TRX[1.0000000035209862],UNI[0.0000000041273734],USD[0.0043500516538127],USDT[0.0000000096606202] |
| 07334504 | BTC[0.0010321400000000],CUSDT[2.0000000000000000],DOGE[956.0046587400000000],SOL[0.0222684500000000],TRX[1.0000000000000000],USD[0.0498161983743082] |
| 07334505 | BAT[3.2940829500000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[4.0000000000000000],USD[0.0000000125411174] |
| 07334506 | TRX[75.1882761500000000],USD[0.0000000003737264] |
| 07334507 | DOGE[2349.4957061000000000],TRX[1.0000000000000000],USD[0.0000000011502061] |
| 07334508 | CUSDT[5.0000000000000000],DOGE[147.7235648100000000],TRX[1.0000000000000000],USD[1.1279006831678757] |
| 07334509 | USD[10.0000000000000000] |
| 07334510 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[59.1481242500000000],TRX[181.2535385900000000],USD[5.9305613164945439] |
| 07334512 | CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[280.6234574029484435] |
| 07334513 | SHIB[1.0000000000000000],USD[0.0000000103210362] |
| 07334514 | USD[0.0207716579359760] |
| 07334515 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334516 | BF_POINT[100.000000000000000000],SHIB[2.000000000000000000],TRX[0.000001000000000000],USD[0.008783972951204],USDT[0.001986752127996] |
| 07334517 | USD[10.000000000000000000] |
| 07334518 | TRX[78.244457280000000000],USD[0.000000000016576] |
| 07334520 | USD[10.000000000000000000] |
| 07334521 | USD[10.000000000000000000] |
| 07334524 | USD[10.000000000000000000] |
| 07334525 | USD[10.000000000000000000] |
| 07334526 | BAT[85.180383021717137866],BTC[0.002155120000000000],DOGE[8.092364310000000000],SHIB[2.000000000000000000],SOL[0.000000041703032],TRX[2.000000018320000],USD[184.759551668759693] |
| 07334527 | USD[10.000000000000000000] |
| 07334528 | USD[10.000000000000000000] |
| 07334529 | USD[10.000000000000000000] |
| 07334530 | CUSDT[1.000000000000000000],DOGE[18.914330624381886],USD[0.000228077472690] |
| 07334531 | DOGE[1.000000000000000000],USD[0.003313548574060] |
| 07334532 | DOGE[10284.605983040000000000],USD[0.000000010006330] |
| 07334534 | DOGE[1.000029040000000000],USD[0.779241972837072] |
| 07334535 | USD[10.000000000000000000] |
| 07334536 | USD[0.005007210650310] |
| 07334537 | USD[10.000000000000000000] |
| 07334538 | USD[10.000000000000000000] |
| 07334539 | BRZ[7.401133810000000000],CUSDT[22.000000000000000000],DOGE[64349.203894580000000000],ETH[0.193993400000000000],ETHW[0.193778950000000000],GRT[166.504338300000000000],KSHIB[1308.820178440000000000],LINK[34.437909430000000000],MATIC[220.859075940000000000],SHIB[12553366.458776560000000000],TRX[42502.244574160000000000],USD[1.939893962653899121] |
| 07334541 | CUSDT[0.905145680000000000],DOGE[0.044715000000000],GRT[1.000000000000000000],TRX[1.479924820000000000],USD[0.0038870961172134] |
| 07334542 | USD[10.000000000000000000] |
| 07334543 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],USD[243.2167594858731484] |
| 07334544 | USD[0.000000000187571] |
| 07334545 | USD[10.000000000000000000] |
| 07334546 | USD[10.000000000000000000] |
| 07334547 | USD[10.000000000000000000] |
| 07334549 | DOGE[0.064415399026208],ETH[0.000000002363882],GRT[0.000000011017920],SHIB[3.000000000000000000],SOL[0.000000059710310],TRX[2.000000000000000000],UNI[0.000000098035030],USD[198.2976772600047068] |
| 07334550 | BRZ[1.000000000000000000],USD[0.0062051685769068] |
| 07334551 | BRZ[1.000000000000000000],USD[0.0062051685769068] |
| 07334552 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0037324841074589] |
| 07334553 | USD[10.000000000000000000] |
| 07334554 | USD[10.000000000000000000] |
| 07334555 | CUSDT[2.000000000000000000],DAI[0.248637730000000000],DOGE[8.790801840000000000],ETH[0.020564280000000000],ETHW[0.020564280000000000],SOL[0.000038570000000],USD[-10.4742043911389831] |
| 07334556 | USD[0.000000031527959] |
| 07334557 | SOL[0.000482450000000],USD[0.000000569939981] |
| 07334558 | USD[10.000000000000000000] |
| 07334559 | USD[10.000000000000000000] |
| 07334561 | USD[10.000000000000000000] |
| 07334562 | USD[10.000000000000000000] |
| 07334563 | USD[10.000000000000000000] |
| 07334564 | BRZ[1.000000000000000000],BTC[0.006145490000000000],CUSDT[3.000000000000000000],ETH[1.966729950000000000],ETHW[1.965885940000000000],GRT[1.003677910000000000],TRX[2.000000000000000000],USD[0.0003214773418741] |
| 07334565 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.004989570000000000],USD[0.0045425418964239] |
| 07334566 | BRZ[1.000000000000000000],BTC[0.000167840000000000],CUSDT[5.000000000000000000],DOGE[7.234438930000000000],ETH[0.110662370000000000],ETHW[0.109562290000000000],GRT[1.102434110000000000],LINK[0.000011890000000000],SHIB[2.000000000000000000],TRX[6.000000000000000000],USD[0.3775141118351414] |
| 07334567 | BRZ[1.000000000000000000],BTC[0.003618380000000000],CUSDT[2.000000000000000000],DOGE[2.000000189435454504],TRX[2709.499607270000000000],USD[0.0001205050669759] |
| 07334568 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],SOL[11.983722970000000000],USD[0.0252007904446576] |
| 07334569 | USD[0.000000001728000],USD[0.000000047256142] |
| 07334570 | CUSDT[1.000000000000000000],DOGE[0.073843630000000000],USD[0.0060066348385099] |
| 07334571 | BTC[0.000000046174136],USD[0.000000068733600],USDT[0.000000004373345] |
| 07334572 | ETH[0.000000066500000],USD[2.7575000000000000] |
| 07334574 | USD[10.000000000000000000] |
| 07334575 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.4092851178594668] |
| 07334576 | BAT[30.716293660000000000],CAD[13.940563180000000000],CUSDT[2827.672114870000000000],DAI[21.570802500000000000],DOGE[1650.451936930000000000],SHIB[1632417.477677210000000000],SUSHI[7.525221800000000000],TRX[1275.207554770000000000],USD[0.0022774615719977] |
| 07334578 | USD[10.000000000000000000] |
| 07334579 | CUSDT[1.000000000000000000],GRT[0.000000036375253],SHIB[3.000000076235444],TRX[1.000000000000000000],USD[0.000000068620782],USD[0.000000096230798] |
| 07334580 | SUSH[0.684327520000000000],USD[0.000000456965824] |
| 07334581 | USD[10.000000000000000000] |
| 07334582 | USD[10.000000000000000000] |
| 07334583 | DOGE[177.502798330000000000],USD[0.000000000910238] |
| 07334584 | DOGE[2375.376472220000000000],USD[0.000000036841724] |
| 07334585 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334586 | USD[10.000000000000000] |
| 07334587 | USD[10.000000000000000] |
| 07334588 | USD[10.000000000000000] |
| 07334589 | DOGE[1.000018710000000],USD[0.0059123793691447] |
| 07334590 | USD[10.000000000000000] |
| 07334592 | USD[10.000000000000000] |
| 07334593 | CUSDT[2.2442591800000000],DOGE[0.0000227500000000],USD[0.0061537074003960] |
| 07334594 | DOGE[3.0542288100000000],USD[0.0000000066396639],USDT[0.0000000131725228] |
| 07334596 | USD[10.000000000000000] |
| 07334597 | USD[0.0049679624361873] |
| 07334598 | AVAX[4.4649175500000000],BAT[449.3759953700000000],BF_POINT[200.0000000000000000],CUSDT[18.0000000000000000],DOGE[8150.1428002100000000],GRT[621.2676949100000000],KSHIB[2290.7004205900000000],LINK[2.2225698300000000],MATIC[793.8638419800000000],SHIB[3874862.6201207600000000],SOL[21.4326119900000000],SUSHI[59.3651250800000000],TRX[8711.1510449500000000],UNI[17.3329833900000000],USD[40.9953261581042717],USDT[1.1060791500000000] |
| 07334599 | USD[10.000000000000000] |
| 07334600 | BTC[0.0001961100000000],USD[0.0001223787994615] |
| 07334602 | BRZ[2.0000000000000000],DOGE[0.0740895500000000],USD[0.0010432002424385] |
| 07334603 | USD[10.000000000000000] |
| 07334604 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[8660.3617224500000000],NFT[417905640630736721][1],NFT[422088155995139879][1],NFT[488199115878311247][1],SHIB[14286796.0029563100000000],SOL[9.4593235000000000],USD[0.0000000089556471] |
| 07334605 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.1899906300000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000001540873016],USDT[396.1021626100000000] |
| 07334606 | USD[10.000000000000000] |
| 07334607 | USD[10.000000000000000] |
| 07334608 | BAT[1.0000000000000000],BTC[0.0087593100000000],USD[0.0000954869469815] |
| 07334609 | DOGE[25.8743284900000000],USD[0.0000000000082246] |
| 07334610 | USD[10.000000000000000] |
| 07334611 | CUSDT[1.0000000000000000],DOGE[88.9668287000000000],TRX[167.1344774200000000],USD[0.0000000038481998] |
| 07334612 | BTC[0.0001718900000000],DAI[0.0000002600000000],USD[0.0018685887204946] |
| 07334613 | USD[10.0000003205399119] |
| 07334614 | USD[0.0095490407959743],USDT[0.0000001109366605] |
| 07334615 | BAT[1.0000000000000000],BTC[0.0023800000000000],ETH[0.0637886940991600],ETHW[0.0637886940991600],USD[10.0000000001843342] |
| 07334616 | USD[94.0555190473658258] |
| 07334617 | USD[10.000000000000000] |
| 07334619 | BTC[0.0003601400000000],CUSDT[2.0000000000000000],USD[0.0001828295293258] |
| 07334620 | TRX[79.6256257800000000],USD[0.0000000009728362] |
| 07334621 | CUSDT[3.0000000000000000],DOGE[5.0549384400000000],ETH[0.0000000051195407],GRT[88.4569605700000000],LINK[10.8523920100000000],USD[38.5774452639313072],USDT[0.0000000075170578] |
| 07334622 | USD[10.000000000000000] |
| 07334623 | USD[10.000000000000000] |
| 07334625 | USD[10.000000000000000] |
| 07334626 | USD[10.000000000000000] |
| 07334627 | USD[10.000000000000000] |
| 07334628 | USD[11.0712009000000000] |
| 07334629 | USD[10.000000000000000] |
| 07334631 | USD[10.000000000000000] |
| 07334632 | DOGE[13.7635668300000000],USD[0.0000000027975445] |
| 07334633 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],UNI[0.0000006100000000],USD[10.0000018683128042],USDT[0.0000000099790816] |
| 07334634 | USD[10.000000000000000] |
| 07334635 | USD[10.000000000000000] |
| 07334636 | BRZ[1.0000000000000000],USD[0.0099338555012052] |
| 07334637 | DOGE[4.0000000000000000],GRT[739.7729760800000000],USD[0.7985613128869684] |
| 07334638 | USD[10.000000000000000] |
| 07334639 | CUSDT[8.0000000000000000],DOGE[0.0009953800000000],USD[0.0001341246909303],USDT[0.9086603013194506] |
| 07334640 | USD[10.000000000000000] |
| 07334641 | BRZ[1.0000000000000000],BTC[0.0000000073668203],CUSDT[3.0000000000000000],DOGE[3.0000000076504174],GRT[0.0000000058019175],TRX[2.0000000000000000],USD[0.0000002601195353] |
| 07334642 | USD[0.0085341320057013] |
| 07334643 | NFT[324751168741168931][1],USD[0.0045647192015885],USDT[0.0000000096497485] |
| 07334644 | USD[10.000000000000000] |
| 07334645 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0075309720558136] |
| 07334646 | USD[10.000000000000000] |
| 07334647 | USD[10.000000000000000] |
| 07334648 | DOGE[1.0004580000000000],USD[0.9796460194315060] |
| 07334649 | USD[10.000000000000000] |
| 07334650 | USD[10.000000000000000] |
| 07334651 | USD[0.0053904300932743] |
| 07334652 | USD[10.000000000000000] |

Schedule F/5 Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334653 | USD[10.000000000000000] |
| 07334654 | USD[10.000000000000000] |
| 07334655 | USD[10.000000000000000] |
| 07334656 | USD[10.000000000000000] |
| 07334657 | USD[10.000000000000000] |
| 07334658 | USD[10.000000000000000] |
| 07334659 | TRX[1.000000000000000],USD[151.510080427451195] |
| 07334660 | DOGE[125.992966310000000],USD[0.000000005287919] |
| 07334661 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[10.808573513712373 8] |
| 07334662 | CUSDT[1.000000000000000],DOGE[5856.705326170000000],USD[-23.6074976060 107501] |
| 07334663 | BTC[0.000000091804540],SHIB[2056699.371052300000000],USD[0.00000004466 0972] |
| 07334664 | USD[10.000000000000000] |
| 07334665 | USD[10.000000000000000] |
| 07334666 | USD[10.000000000000000] |
| 07334668 | USD[20.000000000000000] |
| 07334669 | BTC[0.001923460000000],CUSDT[2.000000000000000],DOGE[108.7080106900000 00],ETH[0.000000007721892],SHIB[1.000000000000000],USD[7.11764258086734 86] |
| 07334670 | BAT[0.792671810000000],CUSDT[16.000000000000000],ETHW[0.04279261000000 0],GRT[0.332931810000000],SHIB[63979.991739510000000],TRX[1.26687900000 0000],USD[0.022449281942555] |
| 07334671 | UNI[0.557180080000000],USD[0.000000621250200] |
| 07334672 | CUSDT[2.000000000000000],TRX[223.493543140000000],USD[0.00371152743457 61] |
| 07334673 | USD[10.000000000000000] |
| 07334674 | BTC[0.000000111256480],ETH[0.000000065164076],USD[0.001752858795348 5] |
| 07334675 | USD[10.000000000000000] |
| 07334676 | BRZ[0.013063020000000],BTC[0.000001500000000],CUSDT[2.00000000000000 0],DOGE[0.000088890000000],SOL[0.227455850000000],USD[0.00000001982343 4] |
| 07334677 | CUSDT[1.000000000000000],DOGE[2549.802787410000000],SHIB[1618965.01879 1915000000000],TRX[1.000000000000000],USD[0.318104004593083 3] |
| 07334678 | USD[10.000000000000000] |
| 07334679 | CUSDT[5.000000000000000],DOGE[92.843307320000000],ETH[0.0005863900000 00],ETHW[0.000586390000000],LTC[0.006890360000000],USD[0.5958985441614 301] |
| 07334680 | CUSDT[1.000000000000000],DOGE[148.606444450000000],USD[0.9963962563165 246] |
| 07334681 | USD[10.941138470000000] |
| 07334682 | USD[10.000000000000000] |
| 07334683 | BTC[0.000299400000000],ETHW[1.052946000000000],LINK[16.953000000000000 ],MATIC[1462.719500000000000],SHIB[0.000000100000000],USD[12.9790999951 71827],USDT[0.000000048711604] |
| 07334685 | USD[10.000000000000000] |
| 07334686 | USD[10.000000000000000] |
| 07334687 | USD[10.000000000000000] |
| 07334688 | USD[5.001554509367620 1] |
| 07334689 | ETH[0.000033882828 1993],ETHW[0.000033882828 1993],USD[0.000012363921 8642] |
| 07334690 | MATIC[1.000009130000000],TRX[1.000000000000000],USD[0.007930589584221 3] |
| 07334691 | CUSDT[2.000000000000000],DOGE[222.305630460000000],TRX[1.0000000000000 00],USD[0.128875923675991 6] |
| 07334692 | USD[10.000000000000000] |
| 07334693 | BRZ[1.000000000000000],DOGE[3235.524290280358540 4],USD[0.000000011540506 2] |
| 07334694 | DOGE[5.000000000000000],USD[0.009515957596846 2] |
| 07334695 | USD[10.000000000000000] |
| 07334696 | USD[10.000000000000000] |
| 07334697 | BTC[0.000190220000000],CUSDT[1.000000000000000],DOGE[965.2639263600000 00],USD[0.000317517212309 7] |
| 07334698 | USD[10.000000000000000] |
| 07334699 | USD[10.000000000000000] |
| 07334700 | USD[0.000448869973200] |
| 07334701 | BF_POINT[300.000000000000000],BRZ[4.000000014689571],CUSDT[14.000000000 000000],DOGE[328.068163797605829 6],SHIB[2971059.332878710000000],TRX[10.000000000000000],USD[0.00000000 5043946],USDT[0.000000075844677] |
| 07334702 | CUSDT[1.000000000000000],DOGE[643.224323047620000 0],USD[0.061549492827104] |
| 07334703 | USD[10.000000000000000] |
| 07334704 | BRZ[5.060203150000000],CUSDT[6.000000000000000],DOGE[3.000433610000000 00],NFT[319016470031443396][1],NFT[366378008220478155][1],NFT[42435671 5863792802][1],NFT[428179261283364518][1],NFT[440514327263043596][1],NF T[440581008479399069][1],NFT[447657587741460490][1],NFT[45024049973118 7913][1],NFT[467401910466877291][1],NFT[488850072549466289][1],NFT[49381 5155159965871][1],NFT[514531641651370355][1],NFT[538606649485413183][1], NFT[543023504335211664][1],NFT[546797427561896227][1],NFT[5618095350378 83190][1],NFT[569790402564123051][1],SHIB[2.000000000000000],SOL[394.776 164490000000],TRX[6.040676280000000],USD[0.821026116136824] |
| 07334705 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.00977472907459 92],USDT[0.000000003249010] |
| 07334706 | CUSDT[1.000000000000000],DOGE[2838.344904310000000],USD[0.0000000033094 20] |
| 07334707 | USD[10.000000000000000] |
| 07334708 | USD[10.000000000000000] |
| 07334709 | USD[10.000000000000000] |
| 07334710 | USD[10.000000000000000] |
| 07334711 | BTC[0.000191820000000],CUSDT[2.000000000000000],DOGE[323.5144461000000 00],ETH[0.020395310000000],ETHW[0.020141640000000],LINK[1.2216486600000 00],SOL[0.239732400000000],SUSHI[3.226507040000000],USD[0.0000003726158 899] |
| 07334712 | DOGE[0.000000004886902 8],USD[0.946010589650541],USDT[0.000000081711150] |
| 07334714 | USD[10.000000000000000] |
| 07334715 | USD[0.099931265981866],USDT[0.000000070535228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334716 | ETH[0.0055950600000000],ETHW[0.0055950600000000],USD[0.0000151561965826] |
| 07334717 | USD[10.0000000000000000] |
| 07334718 | DOGE[1.0005667500000000],USD[0.0006274434810559] |
| 07334719 | USD[10.0000000000000000] |
| 07334720 | USD[10.0000000000000000] |
| 07334721 | USD[10.0000000000000000] |
| 07334722 | USD[10.0000000000000000] |
| 07334723 | BTC[0.0000591400000000],USD[0.0001028024027485] |
| 07334724 | BAT[1.0000000000000000],BTC[0.0002141300000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[6.0000000000000000],USD[0.0030504988914787] |
| 07334726 | USD[10.7845975500000000] |
| 07334727 | ALGO[275.0370683300000000],AVAX[8.1550082000000000],BCH[0.0000019500000000],BF_POINT[300.0000000000000000],ETHW[0.0670974900000000],LINK[191.0032580200000000],LTC[0.0000000099397730],SHIB[297.0000000000000000],SOL[0.3751911900000000],TRX[548.3728943900000000],UNI[39.3922078200000000],USD[0.03881 41441526459],YF[0.0000003800000000] |
| 07334728 | DOGE[25.7919395700000000],USD[0.0000000000405529] |
| 07334729 | USD[10.0000000000000000] |
| 07334730 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[0.0000000006349464],USD[0.0034797956362266] |
| 07334731 | CUSDT[1.0000000000000000],DOGE[2.0492202700000000],TRX[1.0000000000000000],USD[0.0077559288055273] |
| 07334732 | BTC[0.0000000008286786],CUSDT[3.0000000000000000],DOGE[0.0000000095177301],ETH[0.0000000074435448],USD[0.0000000074602549] |
| 07334733 | USD[10.0000000000000000] |
| 07334734 | DOGE[1128.9831557500000000],USD[0.0000000004121529] |
| 07334735 | USD[10.0000000000000000] |
| 07334736 | USD[10.0000000000000000] |
| 07334737 | DOGE[0.1553456400000000],TRX[2.0000000000000000],USD[0.0373057504065646] |
| 07334738 | DOGE[13950.8141622649434388],USD[0.0069676406242064] |
| 07334739 | USD[10.0000000000000000] |
| 07334741 | BTC[0.0000000046478475],USD[0.0000000034161977] |
| 07334742 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[1713.0348656700000000],USD[0.0095500383755699] |
| 07334743 | USD[10.0000000000000000] |
| 07334745 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0044630700000000],ETHW[0.0044630700000000],GRT[1.0000000000000000],USD[0.0011155872974923] |
| 07334746 | BTC[0.0000001000000000],SHIB[4.0458124100000000],TRX[0.0026260800000000],USD[0.0080840157044628] |
| 07334747 | DOGE[43.8441861400000000],GBP[0.0000000013419558],SOL[0.0000000014047258],USD[0.0000000019192507] |
| 07334748 | USD[0.0027776402858540] |
| 07334749 | USD[10.0000000000000000] |
| 07334750 | USD[10.0000000000000000] |
| 07334751 | USD[10.0000000000000000] |
| 07334752 | USD[10.9956293600000000] |
| 07334753 | DOGE[1.0000000000000000],USD[10.0024556975706012] |
| 07334754 | USD[10.0000000000000000] |
| 07334755 | USD[10.0000000000000000] |
| 07334756 | USD[10.0000000000000000] |
| 07334757 | USD[0.0065635277863140] |
| 07334758 | CUSDT[2.0000000000000000],USD[0.0091432866191997] |
| 07334759 | CUSDT[4.0000000000000000],DOGE[148.3309002700000000],TRX[47.3818419500000000],USD[9.8470067266697819] |
| 07334760 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0087869755654165] |
| 07334761 | USD[0.0000001189329211] |
| 07334762 | BRZ[1.0000000850036116],DOGE[0.0000000559855557],ETH[0.0000000039844374],SOL[0.0000000027000000],USD[0.0000183131926785] |
| 07334763 | NFT[2963068940745345621[1],NFT[3876616745995644422][1],SHIB[775.5021039200000000],TRX[1.0000000000000000],USD[0.0042844247249657],USDT[0.0000000045399233] |
| 07334764 | DOGE[105.2342629200000000],USD[0.0000000093519925] |
| 07334765 | CUSDT[6.0000000000000000],DOGE[0.7757427200000000],ETH[1.0846822500000000],ETHW[1.0842267700000000],SHIB[3069672.6321085500000000],TRX[5.0000000000000000],USD[0.0072429736836679] |
| 07334766 | USD[10.0000000000000000] |
| 07334767 | USD[10.0000000000000000] |
| 07334768 | USD[10.0000000000000000] |
| 07334769 | DOGE[2871.0304903030000000],ETH[0.4524878800000000],ETHW[0.4524878800000000],TRX[5030.4228369000000000],USD[792.1209710981219353] |
| 07334770 | USD[10.0000000000000000] |
| 07334771 | USD[10.0000000000000000] |
| 07334772 | CUSDT[2.0000000000000000],DOGE[1076.9832847800000000],USD[5.7556391915802752] |
| 07334773 | BRZ[3.0000000000000000],CUSDT[10.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0056968791537823] |
| 07334774 | DOGE[31.7426346000000000],GRT[0.0172960100000000],USD[0.2865566220378767] |
| 07334775 | DOGE[1.0000000000000000],GRT[4.0771307600000000],USD[0.0000000207828176] |
| 07334776 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[5178.6066069700000000],TRX[3.0000000000000000],USD[0.0000088558508721] |
| 07334777 | USD[10.0000000000000000] |
| 07334778 | USD[166.4164762919614468] |
| 07334779 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334780 | USD[10.00000000000000] |
| 07334781 | DOGE[1.00000000000000000],USD[0.0084640458063912] |
| 07334782 | USD[10.00000000] |
| 07334783 | DOGE[25.8597493900000000],USD[0.0000000002253235] |
| 07334784 | USD[0.0100918142919159] |
| 07334785 | USD[10.00000000000000] |
| 07334786 | DOGE[6794.0982231000000000],USD[10.0000000007094731] |
| 07334787 | USD[10.00000000000000] |
| 07334788 | USD[10.00000000000000] |
| 07334789 | BAT[2.1275057400000000],BRZ[14.3566308600000000],BTC[0.0000001881935973],CUSDT[33.0000000000000000],DOGE[17.3686138100000000],GRT[1.0047696300000000],LTC[0.0000000098209061],PAXG[0.0000000071932846],SHIB[2.0000000000000000],SOL[0.0017635802058968],SUSHI[0.0000000090725075],TRX[25.3565999900000000],USD[0.0410983525748090],USDT[0.0000012634860719] |
| 07334790 | BRZ[1.0000000000000000],SHIB[96572.3864057100000000],TRX[0.1374627900000000],USD[0.0000000013493177],USDT[0.0000000051175440] |
| 07334792 | BCH[0.0000000095206445],BRZ[0.0000000006993600],BTC[0.0000000016964026],CUSDT[1.0000000000000000],DOGE[0.0000000032361409],ETH[0.0000000092731929],ETHW[0.0000000092731929],LINK[0.0000000050093100],LTC[0.0000000070371144],SUSHI[0.0000000020436416],USD[0.0014935083698976],USDT[0.0000000027907058] |
| 07334793 | BAT[1.0123306500000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[143497.2018955300000000],GRT[1.0036031700000000],TRX[5.0000000000000000],USD[0.0000000016607682] |
| 07334796 | TRX[2.0000000000000000],USD[0.0061931905807367] |
| 07334797 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001184724201777] |
| 07334798 | ETH[0.0030691300000000],ETHW[0.0030691300000000],USD[0.0000289331814615] |
| 07334799 | CUSDT[1.0000000000000000],DOGE[384.8894302600000000],TRX[2.0000000000000000],USD[0.0081493910592236] |
| 07334800 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[0.0082761325899895] |
| 07334801 | USD[10.00000000000000] |
| 07334802 | BRZ[4.0000000000000000],BTC[0.0000000022514361],CUSDT[4.0000000000000000],DOGE[0.0000000011433775],ETH[0.0000000080811140],ETHW[0.0000000080811140],TRX[1.0000000000000000],USD[0.0043029154555816] |
| 07334803 | USD[10.00000000000000] |
| 07334804 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.1530676000000000],TRX[12.0000000000000000],USD[0.0013330640704306],USDT[0.0008631801717979] |
| 07334805 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0046191136399385],USDT[1.0000000000000000] |
| 07334807 | USD[10.00000000] |
| 07334808 | CUSDT[5.0000000000000000],DOGE[1.0741556700000000],TRX[1.0000000000000000],USD[0.0000000024431122] |
| 07334809 | USD[10.00000000000000] |
| 07334810 | BTC[0.0016041800000000],CUSDT[1.0000000000000000],USD[0.0002828661446658] |
| 07334811 | USD[0.0000000016009214] |
| 07334812 | USD[10.00000000000000] |
| 07334813 | USD[10.00000000000000] |
| 07334815 | BTC[0.0001355700000000],CUSDT[1.0000000000000000],ETH[0.0013135600000000],ETHW[0.0013135600000000],SHIB[278209.5678045700000000],USD[0.0000296210738489] |
| 07334816 | USD[10.00000000000000] |
| 07334817 | USD[0.0000000002538318] |
| 07334818 | USD[0.0000000016493811] |
| 07334819 | BTC[0.0000000600000000],DOGE[0.0067459800000000],ETH[0.0000003500000000],ETHW[0.0000003500000000],USD[0.0032674552903376],WBTC[0.0000000400000000] |
| 07334820 | CUSDT[1.0000000000000000],DOGE[0.0770728700000000],TRX[1.0000000000000000],USD[6.1082206906586974] |
| 07334821 | DOGE[305.6732652300000000],USD[10.0000000001780759] |
| 07334822 | USD[10.00000000000000] |
| 07334823 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0029515695544788] |
| 07334824 | DOGE[581.2251510100000000],ETH[0.0668151500000000],ETHW[0.0668151500000000],USD[0.0000120990402191] |
| 07334825 | USD[10.00000000000000] |
| 07334826 | USD[10.00000000000000] |
| 07334827 | USD[10.00000000000000] |
| 07334828 | USD[10.00000000000000] |
| 07334829 | DOGE[1.0000454100000000],TRX[1.0000000000000000],USD[0.0018570817043158] |
| 07334830 | BRZ[3.0000000000000000],BTC[0.0000000600000000],CUSDT[5.0000000000000000],DOGE[0.0001511500000000],TRX[1.0000000000000000],USD[3.4471075754473173],USDT[8.9282511400000000] |
| 07334832 | USD[10.00000000000000] |
| 07334833 | USD[10.00000000000000] |
| 07334834 | USD[10.00000000000000] |
| 07334835 | BTC[0.0000000018960000],USD[0.0057794721097367],USDT[0.0000000054158509] |
| 07334836 | BRZ[0.0000006390305036],CUSDT[1.0000000000000000],DOGE[1.0000351258994904],LINK[0.0000001143680000],LTC[0.0000000029500000],SOL[0.0000607866200000],TRX[1.0001590617760000],USD[0.0000000035481100] |
| 07334837 | CUSDT[4.0000000000000000],DOGE[0.0000713400000000],USD[0.0032288953237259] |
| 07334838 | DOGE[197.4406525200000000],LTC[0.0756811500000000],USD[0.0000106788087930] |
| 07334839 | TRX[1.0000000000000000],USD[36.1329364763452999] |
| 07334840 | USD[10.00000000000000] |
| 07334841 | CUSDT[7.0000000000000000],DOGE[26.2642047100000000],TRX[1.0000000000000000],USD[0.0009840053449490] |
| 07334842 | BAT[36.5911354300000000],BRZ[5.0795296700000000],BTC[0.0039231500000000],CUSDT[21.0000000000000000],DOGE[8194.5224778800000000],ETH[0.4003302100000000],ETHW[0.4001620200000000],GRT[188.0743972000000000],LTC[0.5374808100000000],MATIC[126.3556978700000000],SHIB[7543949.4431779100000000],SOL[17.8713294300000000],SUSHI[5.5193744800000000],TRX[923.2108506600000000],UNI[2.9329373600000000],USD[7.2102856376127870],USDT[1.1099915000000000] |
| 07334843 | DOGE[0.0003105000000000],TRX[1.0000000000000000],USD[0.0018814841292984] |
| 07334844 | CUSDT[6.0000000000000000],DOGE[35.3782732800000000],NFT[325273757492678496][1],NFT[391239466580306225][1],NFT[435524588217869306][1],NFT[520920691663339617][1],SHIB[1.0000000000000000],USD[0.0000004803557363] |
| 07334845 | SHIB[758897.3935213600000000],USD[0.0057296797600006] |

Schedule Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334847 | BTC[0.0000186004348250],CUSDT[4.0000111800000000],SHIB[12468.8279301700000000],TRX[1.0304907500000000],USD[0.0004824592843736] |
| 07334848 | USD[10.0000000000000000] |
| 07334849 | USD[10.0000000000000000] |
| 07334850 | DOGE[23.2125493300000000],USD[6.5141460915260548] |
| 07334851 | USD[10.0000000000000000] |
| 07334852 | USD[10.0000000000000000] |
| 07334853 | USD[10.0000000000000000] |
| 07334854 | CUSDT[4.0000000000000000],DOGE[1138.5678893300000000],SHIB[1.0000000000000000],USD[0.0000000089129114] |
| 07334855 | BTC[0.0002066600000000],CUSDT[6.0000000000000000],DOGE[1031.7046579900000000],ETH[0.0486560700000000],ETHW[0.0486560700000000],SOL[1.1011631300000000],TRX[258.1773536500000000],USD[0.5356925845606798] |
| 07334856 | DOGE[1908.3420876300000000],USD[0.0000000038656270] |
| 07334857 | DOGE[537.5214979700000000],TRX[624.0113320400000000],USD[0.0000000004664968] |
| 07334858 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000349500000000],USD[42.2481121253569838] |
| 07334860 | USD[0.0018895771547988] |
| 07334861 | BRZ[0.0000000007506388],BTC[0.0000000047675281],TRX[0.9996019500000000],USD[0.0003980501030561] |
| 07334862 | BRZ[4.0000000000000000],CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[0.0087626099412311] |
| 07334863 | USD[0.0000000001214818] |
| 07334864 | USD[10.0000000000000000] |
| 07334865 | USD[0.0002913146137518] |
| 07334866 | BRZ[2.0000000000000000],BTC[0.0000000000524614],CUSDT[3.0000000000000000],DOGE[7.0000000000000000],ETH[0.0000000010439461],GRT[0.0000000040982090],LINK[0.0000000003960604],SOL[0.0000000055678953],SUSHI[0.0000000068613782],USD[0.0000040852924189] |
| 07334867 | USD[10.0000000000000000] |
| 07334868 | USD[10.0000000000000000] |
| 07334869 | USD[10.0000000000000000] |
| 07334870 | BTC[0.0000000021580064],DOGE[2.0000000000000000],ETH[0.0000000010339200],GRT[0.0000000020800000],USD[0.0000000127053610] |
| 07334871 | USD[10.0000000000000000] |
| 07334872 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.3278186652317839] |
| 07334873 | USD[10.0000000000000000] |
| 07334874 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0038285604379150] |
| 07334875 | CUSDT[0.9198013700000000],USD[0.1781807338150954] |
| 07334876 | BCH[0.0000001000000000],CUSDT[7.0000000000000000],USD[0.4078755724859726] |
| 07334877 | LINK[0.0000000097682555],USD[0.0000000069050256],USDT[0.0000000076610246] |
| 07334878 | DOGE[3712.5524125300000000],USD[0.0000000092200514],USDT[0.0000000053432235] |
| 07334880 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0084853392941441],USDT[1.0000000024242234] |
| 07334881 | USD[10.0000000000000000] |
| 07334882 | USD[0.0002725835472865] |
| 07334883 | BRZ[1.0000000000000000],BTC[0.0189364400000000],CUSDT[2.0000000000000000],DOGE[7308.7421941800000000],USD[0.0000000078945199] |
| 07334884 | USD[10.0000000000000000] |
| 07334885 | USD[0.0045520602117902] |
| 07334888 | USD[10.0000000000000000] |
| 07334889 | BRZ[0.0000000029691589],BTC[0.0000000003978512],DOGE[0.0000000024337938],ETH[0.0000000010954247],TRX[0.0000000089040000],USD[0.0000000095571959],USDT[0.0000000061764550] |
| 07334890 | USD[10.0000000000000000] |
| 07334891 | DOGE[206.8686539800000000],USD[14.3692933523968583] |
| 07334892 | USD[10.0000000000000000] |
| 07334893 | BCH[0.0000074590000000],CUSDT[1.0000000000000000],DOGE[0.0066896000000000],SHIB[1.0000000000000000],USD[26.3533108383287079] |
| 07334894 | USD[10.0000000000000000] |
| 07334895 | USD[10.0000000000000000] |
| 07334897 | USD[10.0000000000000000] |
| 07334898 | BCH[0.0000000097147658],DOGE[2.0777986700000000],TRX[1.0000000000000000],USD[0.1751734521914143] |
| 07334899 | CUSDT[19.0000000000000000],DOGE[1.0000000017730560],ETH[0.0000000100000000],TRX[3.0000000000000000],USD[0.0000000026752335] |
| 07334900 | USD[10.0000000000000000] |
| 07334902 | BAT[2.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000013085292],CUSDT[3.0000000000000000],DAI[0.0000000021276815],DOGE[2.0000000076980114],USD[0.0025457079782483],USDT[1.0000000000000000] |
| 07334904 | CUSDT[1.0000000000000000],DOGE[1360.0500624000000000],USD[0.0205096051062184] |
| 07334905 | USD[10.0000000000000000] |
| 07334906 | USD[10.0000000000000000] |
| 07334907 | CUSDT[3.0000000000000000],DOGE[1762.3191238200000000],GRT[1.0036779100000000],USD[2.1243788756183571] |
| 07334909 | DOGE[27.2640057600000000],USD[0.0000000018843904] |
| 07334910 | CUSDT[1.0000000000000000],DOGE[5733.1949384700000000],USD[0.0000000062699890] |
| 07334911 | CUSDT[2.0000000000000000],DOGE[289.6530163400000000],ETH[0.0001389000000000],USD[0.0000000064997378],USDT[0.0000000033166900] |
| 07334912 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0088054743658351] |
| 07334913 | USD[10.0000000000000000] |
| 07334914 | USD[22.3932217933808437] |
| 07334915 | BRZ[4.0000000000000000],BTC[0.0000000016950368],CUSDT[16.0000000000000000],DOGE[4.1387477906079688],ETH[-0.0000000063824207],TRX[1.0000000000000000],USD[0.0000000032299740],USDT[1.0974562500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07334916 | USD[10.000000000000000] |
| 07334917 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0001485224805627] |
| 07334918 | TRX[185.416200030000000],USD[0.000000003180184] |
| 07334921 | DOGE[55.941849560000000],USD[0.000000011106020] |
| 07334922 | DOGE[2.000000000000000],USD[0.006954790342231] |
| 07334923 | BTC[0.005406750000000],CUSDT[9.000000000000000],DOGE[3720.099451500000000],TRX[1.000000000000000],USD[381.240135409811916] |
| 07334924 | USD[10.000000000000000] |
| 07334925 | USD[10.000000000000000] |
| 07334926 | CUSDT[1.000000000000000],DOGE[0.000000069760625],ETH[0.727475699442716],ETHW[0.727170259442716],USD[10.962241610051249],USDT[1.096224200000000] |
| 07334927 | USD[10.000000000000000] |
| 07334928 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.758957651020754] |
| 07334929 | USD[10.000000000000000] |
| 07334930 | USD[10.000000000000000] |
| 07334931 | CUSDT[1.000000000000000],DOGE[0.001542160000000],USD[0.007929992537090] |
| 07334932 | USD[0.006319696985413] |
| 07334933 | DOGE[4.701061300000000],USD[0.000000088515686] |
| 07334934 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.006064025537455] |
| 07334935 | BAT[2.053808830000000],BTC[0.066998820000000],CUSDT[2.000000000000000],DOGE[8436.729206870000000],ETH[4.120189580000000],ETHW[4.118459110000000],MATIC[222.702977300000000],SOL[5.155205730000000],TRX[1.000000000000000],UNI[1.069258370000000],USD[0.886259686778015... |
| 07334936 | USD[10.000000000000000] |
| 07334937 | BRZ[0.000000037517360],DOGE[0.000000082843118],ETH[0.000000020172566],USD[0.000000004060219],USDT[0.000000002923547] |
| 07334938 | BRZ[3.000000000000000],CUSDT[24.000000000000000],DOGE[11328.566757750000000],GRT[2.077651800000000],SHIB[219319.244925590000000],TRX[10.000876750000000],USD[0.009196426294882],USDT[1.106089250000000] |
| 07334939 | BRZ[1.000000000000000],BTC[0.001865490000000],CUSDT[3.000000000000000],DOGE[0.000079770000000],ETH[0.085746920000000],ETHW[0.085746920000000],TRX[1.000000000000000],UNI[3.681747120000000],USD[0.001915017057823B] |
| 07334940 | USD[0.004428632659628Z] |
| 07334941 | DOGE[165.448278390000000],USD[0.000000011549555] |
| 07334942 | BTC[0.000000065600000],TRX[14.808937860000000],USD[0.000000070837960] |
| 07334943 | BTC[0.000000016760000],CUSDT[5.000000000000000],DOGE[5686.970656375101288],ETH[0.000000050332224],TRX[1.000000000000000],USD[8.080410029661564],USDT[1.000000071640160] |
| 07334944 | USD[10.000000000000000] |
| 07334945 | DOGE[0.000000044905540],USD[10.000000000000000] |
| 07334946 | USD[10.000000000000000] |
| 07334947 | USD[10.000000000000000] |
| 07334948 | AUD[0.000000040040656],DOGE[25.298233790000000],USD[0.000000087674328] |
| 07334949 | DOGE[449.948159350000000],USD[10.000000002486295] |
| 07334950 | USD[10.000000000000000] |
| 07334951 | USD[10.000000000000000] |
| 07334952 | USD[10.000000000000000] |
| 07334953 | USD[10.000000000000000] |
| 07334954 | BTC[1104.804137100000000],USD[0.001601850808651 7] |
| 07334955 | DOGE[151.304298000000000],USD[2.000000001807160] |
| 07334956 | DOGE[20.256158570000000],TRX[1.000000000000000],USD[0.000000005149386] |
| 07334957 | USD[10.000000000000000] |
| 07334958 | USD[10.000000000000000] |
| 07334959 | USD[10.000000000000000] |
| 07334960 | USD[10.000000000000000] |
| 07334962 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[29700.097898550000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.006123973034073] |
| 07334963 | USD[10.000000000000000] |
| 07334965 | USD[10.000000000000000] |
| 07334966 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[0.000000066633079],USD[0.000087617985304 0] |
| 07334967 | BAT[0.000000050000000],BCH[0.000000010000000],BRZ[2.000000000000000],BTC[0.001507870000000],CUSDT[5.000000000000000],ETH[0.012581110000000],ETHW[0.012377630000000],SOL[0.000000800000000],TRX[3.000000000000000],USD[0.000294043035999],USDT[0.000000055626942],YFI[0.000000100000000] |
| 07334968 | CUSDT[1.000000000000000],DOGE[123.238722013460000],ETH[0.000000046306881],GRT[105.338052575718855 5],LINK[0.969301671615291 0],SOL[1.305974370000000],SUSHI[8.851963268165835 0],UNI[1.113287700000000],USD[0.001027714707932 9] |
| 07334969 | USD[10.000000000000000] |
| 07334970 | CUSDT[8.000000000000000],GRT[1.000182600000000],TRX[2.000000000000000],USD[0.007827492416721 0] |
| 07334971 | CUSDT[3.000000000000000],SHIB[16613134.884921190000000],USD[0.000000000003013] |
| 07334972 | CUSDT[2.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.001752557769789 6] |
| 07334973 | USD[10.000000000000000] |
| 07334974 | DOGE[0.130692690000000],TRX[1.000000000000000],USD[0.000030672023403] |
| 07334975 | BTC[0.000000057096345],USD[0.007632911395079 0] |
| 07334976 | USD[0.000000002581958] |
| 07334978 | USD[10.000000000000000] |
| 07334979 | DOGE[0.748204050000000],SHIB[21381609.371438030000000],TRX[1.000000000000000],USD[1902.316829115075978 3] |
| 07334980 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07334982 | USD[10.000000000000000] |
| 07334983 | BCH[0.008204130000000],BTC[0.000056470000000],CUSDT[8.000000000000000],DOGE[18.017899050000000],ETH[0.001154480000000],ETHW[0.001140790000000],KSHIB[87.794520661312000],LTC[0.033628040000000],SHIB[4671329.818313511231246],SOL[0.015546300000000],TRX[30.325435390000000],USD[0.000000067302371],YFI[0.000093550000000] |
| 07334984 | USD[10.000000000000000] |
| 07334985 | CUSDT[2.000000000000000],DOGE[0.000003000000000],SHIB[172693.908847970000000],USD[0.2090005833638467] |
| 07334986 | USD[10.000000000000000] |
| 07334987 | BTC[0.002117400000000],USD[0.0045336567247730] |
| 07334988 | USD[10.000000000000000] |
| 07334989 | BTC[0.000044050000000],DOGE[31071.185271940000000],ETH[0.853458340000000],ETHW[0.860552680000000],SHIB[12.000000000000000],TRX[4.000000000000000],USD[0.0095607317330237] |
| 07334990 | DOGE[0.000776020000000],USD[10.000000037131265] |
| 07334991 | CUSDT[2.000000000000000],DOGE[1.042489020000000],ETH[0.011275250000000],ETHW[0.011275250000000],TRX[1.000000000000000],USD[0.0006845852089618] |
| 07334992 | BAT[0.000000086368085],DOGE[1.405921643607260],ETH[0.000000081087740],ETHW[0.000008030131 48],USD[0.000000108803327] |
| 07334993 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[10489.615329080658120],SHIB[1549208.867697250000000],TRX[459.400162920000000],USD[0.0000000052414547] |
| 07334994 | CUSDT[19.000000000000000],TRX[8.000000000000000],USD[0.9378359948303399] |
| 07334995 | BTC[0.001853790000000],DOGE[5561.645045050000000],USD[0.0004494777849529] |
| 07334996 | DOGE[1.000000000000000],USD[0.0009132272273725] |
| 07334997 | TRX[1.000000000000000],USD[0.000024590268 4158] |
| 07334998 | USD[10.000000000000000] |
| 07334999 | USD[10.000000000000000] |
| 07335000 | USD[10.000000000000000] |
| 07335001 | USD[10.000000000000000] |
| 07335002 | USD[10.000000000000000] |
| 07335003 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0000000553253556],USDT[1.000000000000000] |
| 07335004 | DOGE[2.000000000000000],CUSDT[3.000000000000000],DOGE[9798.701120620000000],GRT[1.004989570000000],TRX[2.000000000000000],USD[0.0000000059133509] |
| 07335005 | BAT[4.331326630000000],BCH[0.000000083645460],BRZ[5.079529670000000],BTC[0.000674355347284],CUSDT[11.000000000000000],DOGE[0.000000009784 5118],NFT [347764524512805958][1],NFT [354210891406345615][1],NFT [357398950624200867][1],NFT [504210195245036685][1],NFT [506634918726797865][1],NFT [513032328245292040][1],NFT [519016263566483666][1],NFT [550073414522224183][1],SHIB[0.000000007657188 71],SOL[0.000000004668274],TRX[2.000000024480000],USD[0.0034696826229392],USDT[0.000000046342220] |
| 07335006 | CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0090474927901357] |
| 07335007 | BTC[0.001021800000000],CUSDT[1.000000000000000],USD[0.0001886474086158] |
| 07335008 | USD[10.000000000000000] |
| 07335009 | USD[10.000000000000000] |
| 07335010 | BRZ[1.000000000000000],USD[0.0014198843743574] |
| 07335011 | USD[10.000000000000000] |
| 07335014 | USD[10.000000000000000] |
| 07335015 | USD[0.0004973073870627] |
| 07335016 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[724.461517790000000],USD[2.3429685130862866] |
| 07335017 | USD[0.0000000004898224] |
| 07335018 | USD[10.000000000000000] |
| 07335019 | CUSDT[2.000000000000000],USD[29.1131764841795211] |
| 07335020 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0087697379901635] |
| 07335021 | BTC[0.000000064011178],DOGE[2.000000066390550],USD[10.0003490630298060] |
| 07335022 | ETH[1.421791010000000],ETHW[1.421193930000000],USD[0.0000457931843410],USD[0.0000000022118113] |
| 07335023 | CUSDT[10.000000000000000],DOGE[1.000000000000000],USD[0.0000001854067184] |
| 07335024 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.152190110000000],TRX[3.000000000000000],USD[0.2332602461199306] |
| 07335025 | CUSDT[2.000000000000000],DOGE[0.000089500000000],USD[0.0039957133515155] |
| 07335026 | USD[10.000000000000000] |
| 07335027 | DOGE[160.791441455494 0502] |
| 07335028 | DOGE[1.000000000000000],TRX[203.527092550000000],USD[0.0068655261902701] |
| 07335029 | CUSDT[6.000000000000000],DOGE[0.000000033367000],ETH[0.000000011200000],GRT[1.000000000000000],LINK[0.000000079250000],TRX[0.000000015607480],USD[0.0000000090884808] |
| 07335030 | BTC[0.000202980000000],USD[0.0002364709065940] |
| 07335031 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000019794329986] |
| 07335032 | USD[10.000000000000000] |
| 07335033 | USD[10.000000000000000] |
| 07335034 | USD[10.000000000000000] |
| 07335035 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0023594057541576] |
| 07335036 | BTC[0.007160300000000],CUSDT[3.000000000000000],DOGE[0.006709200000000],SHIB[7.280698240000000],USD[0.0001387437907662] |
| 07335037 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0009254741431296] |
| 07335038 | USD[10.000000000000000] |
| 07335039 | BRZ[1.000000000000000],DOGE[946.349682580000000],TRX[523.640941130000000],USD[10.0000000008740411] |
| 07335040 | USD[10.000000000000000] |
| 07335041 | USD[10.000000000000000] |
| 07335042 | CUSDT[1.000000000000000],USD[0.0020829972802180] |
| 07335043 | CUSDT[15.000000000000000],DOGE[0.000272500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.1406237160764600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335044 | USD[10.000000000000000] |
| 07335045 | USD[10.000000000000000] |
| 07335046 | BRZ[0.000000074822891],BTC[0.000000021665513],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000039749713],USDT[0.000000004382000] |
| 07335047 | USD[10.000000000000000] |
| 07335048 | DOGE[744.9824964900000000],TRX[2.000000000000000],USD[5.000000030443699] |
| 07335049 | USD[10.000000000000000] |
| 07335050 | USD[10.000000000000000] |
| 07335051 | BCH[0.000000043220478],BTC[0.000000001111554],ETH[0.000000007782721],ETHW[0.000000007782721],USD[10.000000058858850] |
| 07335052 | BAT[1.016555950000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[243.9297772702058957],ETH[0.377461940000000000],ETHW[0.377303240000000000],GRT[0.000000400000000],LINK[8.326112650000000000],SOL[0.000001030000000],TRX[6.000000000000000],UNI[9.112467460000000000],USD[2707.3094924816174160] |
| 07335053 | USD[0.000000922916084] |
| 07335054 | BRZ[0.000000003300100],USD[0.0015293271509685] |
| 07335055 | USD[10.000000000000000] |
| 07335056 | BRZ[1.000000000000000],BTC[0.004216110000000],CUSDT[21.000000000000000],DOGE[317.7878066200000000],ETH[0.199394570000000],ETHW[0.199394570000000],LTC[0.115697820000000000],SUSHI[0.454811750000000],TRX[7.000000000000000],USD[4.0340800432093207] |
| 07335057 | USD[0.000000067978039],USDT[0.000000069949359] |
| 07335058 | USD[0.000137122352593],USDT[0.000000053252135] |
| 07335059 | USD[10.000000000000000] |
| 07335060 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[9729.5710378937839000],SHIB[3764852.0503900000000000],USD[0.000000001382547] |
| 07335061 | USD[10.000000000000000] |
| 07335062 | DOGE[20.2258193900000000],USD[0.0000000086762479] |
| 07335063 | USD[0.000000008867302] |
| 07335064 | CUSDT[527.6955939300000000],DOGE[7789.2586494200000000],TRX[2.000000000000000],USD[0.0045770253453044] |
| 07335065 | ETH[0.237227318533130 4],ETHW[0.237025708533130 4],SOL[0.053805920000000],USD[0.0001148855132097] |
| 07335066 | CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[0.000443800000000],TRX[280.6211718000000000],USD[0.0039760801063924] |
| 07335067 | USD[10.000000000000000] |
| 07335068 | BRZ[3.000000000000000],BTC[0.000000010980824],CUSDT[2.000000000000000],DOGE[1.000000034945690],USD[10.0001919218767877] |
| 07335069 | DOGE[1.000000000000000],USD[0.0026244078100524] |
| 07335070 | DOGE[0.000223000000000],USD[0.0054903188034030] |
| 07335071 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0003202754493186] |
| 07335072 | USD[10.000000000000000] |
| 07335073 | DOGE[0.000000009772474],MATIC[0.000000016250000],SHIB[0.000000030150000],TRX[0.000000059408170],USD[0.0079061224183828] |
| 07335074 | USD[10.000000000000000] |
| 07335075 | USD[10.000000000000000] |
| 07335076 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],USD[0.0078731153822008],USDT[0.000000030897271] |
| 07335077 | USD[10.000000000000000] |
| 07335078 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[123.7104983600000000],USD[0.000000075525969] |
| 07335079 | CUSDT[1.000000000000000],DOGE[25.5678058300000000],USD[0.000000125455955] |
| 07335080 | USD[0.000000012130569] |
| 07335081 | USD[0.0478380848138004] |
| 07335082 | BRZ[0.000000034067185],DOGE[0.000000054340000],GRT[0.000000036356330],LTC[0.000000027170973],TRX[0.000000094652429],USD[0.000000071739945] |
| 07335083 | BTC[0.000521400000000],SOL[3.000000000000000],USD[1.4444825000000000] |
| 07335084 | USD[10.000000000000000] |
| 07335085 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[4.000000000000000],USD[0.0066682335722017] |
| 07335086 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0060352878912199] |
| 07335087 | USD[0.0558282866708286] |
| 07335088 | USD[10.000000000000000] |
| 07335089 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000045871381],USD[0.0003341180345009] |
| 07335090 | DOGE[1.000002450000000],TRX[1.000000000000000],USD[0.0183735489231166] |
| 07335091 | BTC[0.000000035517872],DOGE[2134.8560420549164090],SHIB[8598690.5577025945053634],SOL[1.7125146033210752],TRX[0.000000051119549],USD[0.0000000036090712] |
| 07335092 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[166.0176370485744994] |
| 07335093 | CUSDT[3.000000000000000],DOGE[0.000081500000000],TRX[14.6822253500000000],USD[0.0023205210762006] |
| 07335094 | BTC[0.000166500000000],CUSDT[2.000000000000000],DOGE[1.000000025960699],LTC[0.021560380000000],SUSHI[0.370487950000000],TRX[1.000000000000000],USD[0.0034412341230478],YF[0.0001971619518000] |
| 07335095 | USD[10.000000000000000] |
| 07335096 | CUSDT[4.000000000000000],DOGE[0.000093000000000],ETH[0.000075300000000],ETHW[0.000075300000000],USD[196.4562705229762591] |
| 07335097 | CUSDT[1.000000000000000],DOGE[189.4990084800000000],TRX[1.000000000000000],USD[6.1771573491279773] |
| 07335098 | USD[10.000000000000000] |
| 07335099 | NFT[30938329136837048 5][1],USD[0.000000339190812] |
| 07335100 | USD[10.000000000000000] |
| 07335101 | USD[10.000000000000000] |
| 07335102 | CUSDT[5.000000000000000],DOGE[68.9446962147979799],USD[0.0043961100326557] |
| 07335103 | DOGE[6505.3546653400000000],SHIB[346620.4506065800000000],TRX[1.000000000000000],USD[0.000000004790248] |
| 07335104 | CUSDT[2.000000000000000],DOGE[0.000000068766854],USD[0.0017088127833901] |
| 07335105 | |

Schedule ... Nonpriority Unsecured ... Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335106 | USD[10.000000000000000] |
| 07335107 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[10.0001916265582332] |
| 07335108 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.0018850600000000],TRX[2.000000000000000],USD[0.000000066820984] |
| 07335109 | USD[10.000000000000000] |
| 07335110 | DOGE[4439.540901080000000],USD[0.000000012563578] |
| 07335111 | USD[10.000000000000000] |
| 07335112 | USD[0.0091245363443142],USDT[0.0000000054158509] |
| 07335113 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[0.0000000035786387],ETH[0.0066035000000000],ETHW[0.0065213600000000],TRX[0.0000000064024900],USD[0.0030162657360679] |
| 07335114 | USD[10.000000000000000] |
| 07335115 | BTC[0.0000000069540000],SUSH[0.0000000001949264],TRX[0.0000000031040000],USD[0.0083844703094812] |
| 07335116 | USD[10.000000000000000] |
| 07335117 | AUD[0.0000000084436825],BAT[9.2674898771428305],BRZ[0.0000000085403856],BTC[0.000000050770890],DAI[0.0000000099183132],EUR[0.0000000176713773],SUSH[[0.000000055660000],USD[0.0000000030228241] |
| 07335118 | CUSDT[13.000000000000000],DOGE[1.0141175700000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.000000130469915] |
| 07335119 | USD[10.000000000000000] |
| 07335120 | USD[10.000000000000000] |
| 07335121 | TRX[0.7735313200000000],USD[9.3129592402187808] |
| 07335122 | CUSDT[2.000000000000000],DOGE[2574.321425470000000],TRX[2.000000000000000],USD[10.0099849713568571] |
| 07335123 | CUSDT[1.000000000000000],ETH[0.1498374100000000],ETHW[0.1498374100000000],SUSH[0.6934073700000000],TRX[2.000000000000000],USD[0.0001424214844082] |
| 07335124 | CUSDT[1.000000000000000],DOGE[1151.5998270000000000],USD[0.000000005299472] |
| 07335125 | USD[10.000000000000000] |
| 07335126 | CUSDT[2.000000000000000],DOGE[185.3457883000000000],TRX[773.0369289200000000],USD[0.0040367462842954] |
| 07335127 | USD[10.000000000000000] |
| 07335128 | USD[0.0000000028172230] |
| 07335129 | CUSDT[1.000000000000000],DOGE[2.0026919700000000],GRT[0.0000000096976574],TRX[1.000000000000000],USD[0.000000045721552] |
| 07335130 | USD[10.000000000000000] |
| 07335131 | DOGE[122.2572951200000000],USD[0.0000000002751848] |
| 07335132 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0000000004712589],TRX[2.000000000000000],USD[0.0100545883204840] |
| 07335134 | USD[10.000000000000000] |
| 07335135 | CUSDT[1.000000000000000],DOGE[1979.5701443400000000],TRX[318.2349411600000000],USD[0.0019500039936823] |
| 07335136 | USD[10.000000000000000] |
| 07335137 | USD[10.000000000000000] |
| 07335138 | CUSDT[1.000000000000000],DOGE[14528.3704436800000000],TRX[1.000000000000000],USD[0.0094446314915992] |
| 07335139 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0004397684762887] |
| 07335140 | DOGE[133.8547600800000000],USD[0.0000000007049728] |
| 07335141 | DOGE[0.4223839300000000],USD[17.7040233250074350] |
| 07335142 | BRZ[1.000000000000000],BTC[0.0031617474173460],CUSDT[15.000000000000000],DOGE[0.0000000821317148],ETH[0.0000000007943835],GRT[1.000000000000000],LTC[0.0000000535500920],TRX[4.000000000642416332],USD[0.0001355643205261] |
| 07335143 | BRZ[2.000005086892695],CUSDT[1.000000000000000],LTC[0.0131962000000000],USD[0.0004608605735468],USDT[0.0000014306083546] |
| 07335144 | USD[10.000000000000000] |
| 07335145 | USD[10.000000000000000] |
| 07335146 | LTC[0.0000000349838930],SOL[0.0000000081097527],USD[0.0000015530405833] |
| 07335147 | USD[10.000000000000000] |
| 07335149 | USD[0.1784218168915672] |
| 07335150 | DOGE[1303.6819036000000000],USD[10.0000000002131680] |
| 07335151 | BRZ[0.0000000010661920],CUSDT[1.000000000000000],DOGE[1.0324392451980456],TRX[1.0000000013972503],USD[0.0000000077048457],USDT[0.0000000090781168] |
| 07335152 | USD[10.000000000000000] |
| 07335153 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0007004597841792] |
| 07335154 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],GRT[2.000000000000000],TRX[6.000000000000000],USD[0.0027194297638941],USDT[1.000000000000000] |
| 07335155 | USD[10.000000000000000] |
| 07335156 | USD[10.000000000000000] |
| 07335157 | USD[10.000000000000000] |
| 07335158 | DOGE[36.7701348800000000],USD[0.0000000012567808] |
| 07335159 | DOGE[11.7606275700000000],GRT[4.5455285100000000],USD[0.0000000054190624] |
| 07335160 | DOGE[36.1687800200000000],USD[0.000000001491692] |
| 07335161 | CUSDT[1.000000000000000],DOGE[32444.3155676700000000],ETH[0.1938566300000000],ETHW[0.1938566300000000],TRX[2.000000000000000],USD[0.0379741481132528] |
| 07335162 | USD[10.000000000000000] |
| 07335163 | BTC[0.0001731000000000],DOGE[307.8668919000000000],USD[0.0002772887392010] |
| 07335164 | USD[10.000000000000000] |
| 07335165 | DOGE[8.4538476590730000],SHIB[1.000000000000000],USD[0.0081802055940177] |
| 07335166 | CUSDT[5.000000000000000],DOGE[2.000000000000000],KSHIB[141.7277462600000000],NFT [358802407084519101][1],SOL[0.0000000100000000],TRX[2.000000000000000],USD[0.8365785071859676],USDT[0.9228000031955201] |
| 07335168 | USD[10.000000000000000] |
| 07335169 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335170 | USD[10.000000000000000] |
| 07335172 | BCH[0.000000000577117 4],BRZ[7.964324161032409 3],BTC[0.000000002798910 8],ETHW[0.032719630000000 0],NFT (309522223920466493)[1],NFT (321134736573745002)[1],NFT (328865060291940159)[1],NFT (332946058995934098)[1],NFT (350476917411151493)[1],NFT (409300521323117301)[1],NFT (417106150700498664)[1],NFT (538661235469906613)[1],TRX[0.000000042157389],USD[2134.5605838113675259],USDT[0.000000047630696] |
| 07335173 | DOGE[0.000000002887625 0],USD[0.008486849108522 2] |
| 07335174 | DOGE[1.000003710000000 0],USD[0.858363835778938 6] |
| 07335175 | USD[10.000000000000000] |
| 07335176 | DOGE[15.351104830000000 0],USD[0.472195015831260 1] |
| 07335177 | BTC[0.004194810000000 0],USD[0.002645772844278] |
| 07335178 | BTC[0.000000013440000],CUSDT[1.000000000000000 0],DOGE[0.000017003317299 6],USD[0.004386091922239 5] |
| 07335180 | USD[0.009068515146359 6] |
| 07335181 | USD[10.000000000000000] |
| 07335182 | BRZ[1.000000000000000 0],USD[0.000000026405383] |
| 07335183 | BTC[0.000250800000000],CAD[0.273708677744548 9],USD[0.003682973138402] |
| 07335184 | USD[10.000000000000000] |
| 07335185 | BAT[100.298674810000000 0],BRZ[1.000000000000000 0],BTC[0.036812390000000 0],CUSDT[1.000000000000000 0],DOGE[4217.078170400000000 0],LINK[40.646113060000000 0],SHIB[186889.685547940000000 0],TRX[3.000000000000000 0],USD[0.000000917897040] |
| 07335186 | USD[10.000000000000000] |
| 07335187 | USD[10.000000000000000] |
| 07335188 | USD[10.000000000000000] |
| 07335189 | USD[10.000000000000000] |
| 07335190 | DOGE[0.000000001469212 3],TRX[33.474352670000000 0],USD[0.000000008424744 4] |
| 07335191 | USD[387.057609712284261 9] |
| 07335192 | CUSDT[3.000000000000000 0],TRX[1.000000000000000 0],USD[0.004400245518337 0] |
| 07335193 | BAT[1.000000000000000 0],BRZ[2.000000000000000 0],CUSDT[8.000000000000000 0],ETH[0.001133430000000 0],ETHW[0.001133430000000 0],GRT[0.161607970000000 0],TRX[1.789619410000000 0],USD[0.868929280206581 2],USDT[0.705464301034136 5] |
| 07335194 | BAT[29.608842640000000 0],BRZ[0.000000014792025],CUSDT[1.000000000000000 0],DOGE[21565.171559046145483 6],SUSHI[0.806503700000000 0],TRX[1.000000000000000 0],USD[1782.570000009568035 2] |
| 07335196 | TRX[1.000000000000000 0],USD[0.186760444747178 1],USDT[0.000237758366554 5] |
| 07335197 | SOL[0.000286800000000],USD[0.000000592470382] |
| 07335198 | USD[0.009044237482610 8] |
| 07335201 | USD[10.000000000000000] |
| 07335202 | DOGE[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.004892689911864 4] |
| 07335203 | USD[10.000000000000000] |
| 07335204 | USD[10.000000000000000] |
| 07335205 | USD[10.000000000000000] |
| 07335206 | DOGE[0.000000003222654],USD[0.000000225774118 8] |
| 07335207 | USD[10.000000000000000] |
| 07335208 | DOGE[136.320794450000000 0],USD[0.000000004239090] |
| 07335209 | USD[10.000000000000000] |
| 07335211 | BAT[2.282088430000000 0],BRZ[5.000000000000000 0],BTC[0.000234400000000 0],CUSDT[19.000000000000000 0],DOGE[754.022182890000000 0],ETH[0.025479340000000 0],ETHW[0.025164700000000 0],GRT[5.288527510000000 0],SOL[0.939094730000000 0],SUSHI[1.209078410000000 0],TRX[613.323302270000000 0],USD[0.009129959586554 1] |
| 07335213 | USD[10.000000000000000] |
| 07335214 | USD[110.000000000000000] |
| 07335215 | BAT[1.000000000000000 0],BRZ[1.000000000000000 0],DOGE[63.938645240000000 0],TRX[1.000000000000000 0],USD[0.778632760268906 8] |
| 07335216 | CUSDT[2.000000000000000 0],DOGE[0.010435380400000],ETH[0.000056500000000],TRX[1.000000000000000 0],USD[0.000066677525510 4] |
| 07335217 | BRZ[5.000000000000000 0],BTC[0.000001172960000],CUSDT[6.000000000000000 0],DOGE[8.000356810000000 0],LINK[0.000043200000000 0],SOL[0.000571430000000 0],TRX[5.000000000000000 0],UNI[0.000667370000000 0],USD[0.002562228714750 8],USDT[1.000000000000000 0] |
| 07335218 | USD[10.000000000000000] |
| 07335220 | USD[10.000000000000000] |
| 07335221 | BAT[1.000000000000000 0],BRZ[1.000000000000000 0],CUSDT[2.000000000000000 0],DOGE[0.143177310000000 0],TRX[1.000000000000000 0],USD[0.007305908554949 9],USDT[1.000000000000000 0] |
| 07335222 | DOGE[147.461572690000000 0],USD[0.000000008609391] |
| 07335223 | USD[10.000000000000000] |
| 07335224 | BTC[0.000000003624934 88],CUSDT[1.000000000000000 0],DOGE[5189.680859066722864 7],TRX[233.192082137476355 8],USD[0.000000005411496 0] |
| 07335225 | USD[10.000000000000000] |
| 07335226 | USD[0.179848272013608] |
| 07335227 | USD[10.000000000000000] |
| 07335228 | DOGE[1.000000000000000 0],ETH[0.000936560000000 0],ETHW[0.000922880000000 0],USD[0.000010469192575 4] |
| 07335229 | USD[10.000000000000000] |
| 07335230 | DOGE[0.000000040842504],DOGE[0.000000009769906],ETH[0.000000020595246],TRX[2.000000000000000 0],USD[0.000000052337589] |
| 07335231 | BAT[199.899900764165000],BRZ[1.000000000000000 0],BTC[0.004294807030000 0],CUSDT[3.000000000000000 0],DAI[0.000000019098966],DOGE[448.149720667182494 0],ETH[0.000000039660701],GRT[7.065622895132000 0],LINK[10.669366108860000 0],SOL[0.000009160000000 0],SUSHI[1.563667770599080 0],TRX[1670.288486140000 0000],UNI[2.427957577822000 0],USD[0.003897837161611 0],YFI[0.001663870000000 0] |
| 07335232 | USD[10.000000000000000] |
| 07335233 | DOGE[1.000000000000000 0],TRX[843.433306600000000 0],USD[0.000001491154297] |
| 07335234 | USD[10.000000000000000] |
| 07335235 | DOGE[1.632177620000000 0],USD[9.335372480117141 2] |
| 07335236 | CUSDT[9.000000000000000 0],DOGE[2.485222336811858 5],TRX[1.000000000000000 0],USD[0.307637060572548 0] |
| 07335237 | USD[0.001696388818569] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335238 | USD[10.000000000000000] |
| 07335239 | USD[10.000000000000000] |
| 07335240 | USD[10.000000000000000] |
| 07335241 | CUSDT[1.000000000000000],SHIB[2686876.2471789300000000],TRX[1.000000000000000],USD[0.0000000024905452] |
| 07335242 | USD[10.000000000000000] |
| 07335243 | CUSDT[1.000000000000000],DOGE[3174.8394083100000000],TRX[1.000000000000000],USD[3.3205873824592828] |
| 07335244 | USD[10.000000000000000] |
| 07335245 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0080568249979080] |
| 07335246 | DOGE[154.9742428000000000],USD[0.0000907336190335] |
| 07335247 | BAT[1.0013249900000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[21888.2732459600000000],SHIB[3726080.8211768200000000],TRX[169.5162852500000000],USD[3.3731525645839727] |
| 07335248 | ETH[0.6955302400000000],ETHW[0.6952317900000000],USD[0.0000279977655901],USDT[0.0000000086644408] |
| 07335249 | USD[10.000000000000000] |
| 07335250 | USD[10.000000000000000] |
| 07335251 | DOGE[829.4655603700000000],ETH[0.0000005000000000],ETHW[2.0455889000000000],SHIB[509991.2068334200000000],TRX[905.4078323100000000],USD[0.0010405517515547] |
| 07335252 | USD[10.000000000000000] |
| 07335253 | DOGE[6101.8093728000000000],TRX[2.000000000000000],USD[500.0205095940882540] |
| 07335254 | USD[10.000000000000000] |
| 07335255 | USD[10.000000000000000] |
| 07335256 | USD[10.000000000000000] |
| 07335257 | BTC[0.0000000041064832],CUSDT[15.000000000000000],DOGE[1.000000000000000],USD[187.4756926098106713],USDT[0.0000000084734240] |
| 07335258 | USD[10.000000000000000] |
| 07335260 | BAT[5.5996926868737000],BTC[0.0000000031642160],CUSDT[2.000000000000000],DOGE[0.0112093984010719],ETH[0.0000000041914652],GRT[5.9379978558688086],LTC[0.0364764450759848],SHIB[1.000000000000000],SOL[0.0000000042718460],SUSHI[0.3475351649986765],USD[0.0000000057036264],USDT[0.0000000041849488] |
| 07335261 | USD[10.000000000000000] |
| 07335262 | DOGE[1.000000000000000],USD[0.0017586039194650] |
| 07335263 | USD[10.000000000000000] |
| 07335264 | CUSDT[2.000000000000000],DOGE[35.0569402400000000],USD[0.0000000064329299] |
| 07335265 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],LTC[1.0012015900000000],TRX[2.000000000000000],USD[0.0284344720569495] |
| 07335266 | USD[10.000000000000000] |
| 07335267 | CUSDT[2.000000000000000],USD[0.0025306609209600] |
| 07335268 | USD[10.000000000000000] |
| 07335269 | DOGE[0.9209361500000000],TRX[1.000000000000000],USD[0.9760432812374721],USDT[1.000000000000000] |
| 07335270 | CUSDT[2.000000000000000],DOGE[20498.4778343700000000],TRX[2.000000000000000],USD[0.0000010725454716] |
| 07335271 | DOGE[872.7585040100000000],ETH[0.0191616600000000],ETHW[0.0189291000000000],LTC[0.0481223700000000],SOL[7.4218042600000000],TRX[763.5631921100000000],USD[0.0000000046851977] |
| 07335272 | BRZ[2.000000000000000],CUSDT[2.000000000000000],ETH[0.0000000050000000],LTC[0.0000000090271479],NFT[496763123208516117][1],SOL[0.0000000080683920],TRX[1.000000000000000],USD[0.0000000003586479] |
| 07335273 | USD[10.000000000000000] |
| 07335274 | USD[0.0001137107722484] |
| 07335275 | CUSDT[1.000000000000000],DOGE[7285.3743247100000000],GRT[1.000000000000000],USD[0.0000000104439542] |
| 07335276 | USD[10.000000000000000] |
| 07335277 | USD[10.000000000000000] |
| 07335278 | USD[10.000000000000000] |
| 07335279 | BTC[0.0000000056400000],ETH[0.0000000082687500],TRX[0.0111450000000000],USD[0.6484607271516139],USDT[0.0000000077871450] |
| 07335280 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0071329281225953] |
| 07335281 | BTC[0.0002481000000000],USD[0.0001451006748430] |
| 07335282 | USD[10.000000000000000] |
| 07335283 | BRZ[3.000000000000000],BTC[0.0012212200000000],CUSDT[30.000000000000000],SHIB[553458.2751782600000000],TRX[1.000000000000000],USD[0.0000000027221819],USDT[1.1080506200000000] |
| 07335284 | USD[0.0075409278225538],USDT[0.0000000044661772] |
| 07335285 | USD[10.000000000000000] |
| 07335286 | DOGE[0.0000000051616000],SOL[0.0000000061460000],TRX[1.000000000000000],USD[0.0000116829564631] |
| 07335287 | DOGE[3135.8355085900000000],TRX[2.000000000000000],USD[0.0000000002649969] |
| 07335289 | USD[10.000000000000000] |
| 07335290 | USD[10.000000000000000] |
| 07335291 | CUSDT[9.000000000000000],USD[0.0048995057038492] |
| 07335292 | USD[10.000000000000000] |
| 07335293 | BF_POINT[100.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[754850.8716283900000000],SOL[0.0000001000000000],TRX[1.000000000000000],USD[0.0000149752208344] |
| 07335294 | CUSDT[3.0004213300000000],DOGE[2.000000000000000],LTC[0.0421618200000000],TRX[1.000000000000000],USD[0.0000010723480561] |
| 07335295 | USD[10.000000000000000] |
| 07335296 | USD[10.000000000000000] |
| 07335297 | USD[10.000000000000000] |
| 07335298 | SOL[0.0000001000000000],USD[0.0062475890409244],USDT[0.0000000008944104] |
| 07335299 | USD[10.000000000000000] |
| 07335300 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335301 | CUSDT[1.000000000000000000],DOGE[0.000000002739712 0],USD[0.001305937923542 1],USDT[0.000000011080504 4] |
| 07335302 | USD[0.002551186911027 3] |
| 07335303 | CUSDT[1.000000000000000000],DOGE[1066.928784820000000 00],ETH[0.025309860000000 00],ETHW[0.025309860000000 00],USD[0.001534735605337 4] |
| 07335304 | USD[10.000000000000000000] |
| 07335305 | CUSDT[3.000000000000000000],DOGE[1.000000008428 8208],ETH[0.000000006202 0000],SHIB[2.000000021024 358],USD[0.0000001255508 99],USDT[0.000000001392 633] |
| 07335306 | USD[10.000000000000000000] |
| 07335307 | USD[10.000000000000000000] |
| 07335308 | USD[10.000000000000000000] |
| 07335309 | USD[10.000000000000000000] |
| 07335310 | USD[0.000000004137362] |
| 07335311 | USD[10.000000000000000000] |
| 07335312 | GRT[1.000000000000000000],USD[0.035663461020040 2] |
| 07335313 | USD[10.000000000000000000] |
| 07335314 | DOGE[134.774195270000000 00],USD[0.000000000013914] |
| 07335315 | BRZ[3.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.000022640000000 00],SOL[1.000000000000000000],TRX[1.000000000000000000],USD[0.009378297451138],USDT[1.000000000000000000] |
| 07335316 | USD[0.003356938591572] |
| 07335317 | DOGE[58.965412320000000 00],USD[0.000000034705707] |
| 07335318 | BRZ[1.000000000000000000],CUSDT[136.283818040000000 00],DOGE[8.000474920000000 00],KSHIB[139.861445560000000 00],PAXG[0.000001700000000 0],SHIB[5.000000000000000000],TRX[7.000000000000000000],USD[0.008897479783758 5] |
| 07335319 | TRX[1.000000000000000000],USD[0.008981648896470 3],USDT[0.000000037907460] |
| 07335320 | BRZ[3.000000000000000000],DOGE[8996.251420700000000 00],ETH[0.005779780000000 00],ETHW[0.005779780000000 00],USD[0.000015226012540 0] |
| 07335321 | USD[10.000000000000000000] |
| 07335322 | USD[10.000000000000000000] |
| 07335323 | USD[10.000000000000000000] |
| 07335324 | DOGE[2.000000000000000000],USD[0.007135199112059 5] |
| 07335325 | BTC[0.000000007343139 4],DOGE[1.000000083173165],ETH[0.000000009098814 5],ETHW[0.000000009098814 5],GRT[0.000000066041767],LINK[0.000000040281616],USD[0.000001255956909] |
| 07335326 | TRX[81.139549800000000 00],USD[0.000000002558920] |
| 07335328 | USD[10.000000000000000000] |
| 07335329 | BAT[1.000000000000000000],BRZ[5.000000000000000000],CUSDT[8.000000000000000000],SUSHI[0.000000003665170],TRX[4.000000000000000000],USD[0.001620630492330 9] |
| 07335330 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[7369.466160690000000 00],TRX[2003.000044380000000 00],USD[0.000000077916771] |
| 07335331 | USD[10.000000000000000000] |
| 07335333 | CUSDT[2.000000000000000000],DOGE[298.538815810000000 00],GRT[0.000027480825776 0],TRX[2.000000000000000000],USD[1.489778765756804 3] |
| 07335334 | BTC[0.000000012970000],DOGE[0.000000009420122 8],ETH[0.000000010000000 0],NFT[384084518902552610](1),SOL[0.000000011918101 0],USD[0.009320492905509 3],USDT[0.000000023714256] |
| 07335335 | CUSDT[3274.543500280000000 00],DOGE[1460.000030850000000 00],TRX[707.871510780000000 00],USD[0.000000005233386 9] |
| 07335336 | CUSDT[1.000000000000000000],DOGE[141.874376260000000 00],USD[0.005901555038225 6] |
| 07335337 | CUSDT[1.000000000000000000],DOGE[1319.515335090000000 00],ETH[0.029795710000000 00],ETHW[0.029795710000000 00],TRX[1.000000000000000000],USD[5.013572713255975],USDT[1.000000000000000000] |
| 07335338 | BAT[0.000000066675299],BRZ[0.000000047299830],DOGE[0.000000007060085 1],GRT[0.000000051960720],LTC[0.000000010214820],PAXG[0.000000010436424],SOL[0.000000061136442],TRX[0.000000042658614],USD[0.000000083798757],USDT[1.000000000975430 00],YFI[0.000223354188936 8] |
| 07335339 | BTC[0.000000031176341],CUSDT[1.000000000000000000],USD[0.000000022954850] |
| 07335340 | USD[10.000000000000000000] |
| 07335341 | USD[10.000000000000000000] |
| 07335342 | BRZ[1.000000000000000000],USD[0.007266608181938 2] |
| 07335343 | DOGE[2523.436962710000000 00],SHIB[1.000000000000000000],USD[0.004167172220038 5] |
| 07335344 | SHIB[1.000000000000000000],USD[0.008052037822483 4] |
| 07335345 | BAT[82.619836390000000 00],BRZ[70.041558980000000 00],CUSDT[806.263673230000000 00],DAI[21.878295790000000 00],DOGE[7204.968677840000000 00],GRT[83.781938690000000 00],KSHIB[34.818159550000000 00],LINK[0.987677760000000 0],MKR[0.007198070000000 0],PAXG[0.006053850000000 0],SOL[2.257418420000000 0],SUSHI[1.395103350000000 00],TRX[349.158177950000000 00],UNI[0.565307430000000 0],USD[0.811523106391830 8],USDT[24.159945330000000 00],YFI[0.001548190000000 0] |
| 07335346 | BRZ[1.000000001064000],CUSDT[3.000000000000000000],DOGE[505.618085530000000 00],SHIB[16403.765816110000000 00],TRX[3.000000000000000000],USD[0.000000393074872 3] |
| 07335348 | CUSDT[2.000000000000000000],DOGE[288.756694550000000 00],ETH[0.025630190000000 00],ETHW[0.025630190000000 00],USD[0.000010230178064 3] |
| 07335349 | DOGE[181.092593180000000 00],USD[0.000000000340923 4] |
| 07335350 | USD[10.000000000000000000] |
| 07335351 | USD[10.000000000000000000] |
| 07335352 | USD[10.000000000000000000] |
| 07335353 | USD[10.000000000000000000] |
| 07335354 | USD[10.000000000000000000] |
| 07335355 | BTC[0.002954170000000 00],DOGE[1.000000000000000000],USD[10.000203102313560 6] |
| 07335356 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.080344339963200 9] |
| 07335357 | USD[10.000000000000000000] |
| 07335358 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.002251259605216 9] |
| 07335359 | USD[10.000000000000000000] |
| 07335360 | USD[0.004020630534955] |
| 07335361 | DOGE[144.852811100000000 00],NFT[469723988364118173](1),USD[0.000000005684044] |
| 07335362 | BAT[1.000000009867670],BRZ[2.000000037622944],CUSDT[5.000000000000000000],USD[0.001042659327419 3],USDT[0.000000054158509] |
| 07335363 | USD[0.008581335690708 5] |
| 07335364 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335365 | CUSDT[1.000000000000000000],DOGE[0.000000000131314886],USD[0.000000000539896] |
| 07335366 | BCH[0.0041685100000000000],BTC[0.00004465000000000],CAD[0.000000007676238 5],LINK[0.0334990700000000],USD[4.2113649036146339] |
| 07335367 | DOGE[1.00347707000000000],USD[0.000000004822209 43],USDT[0.0000000022970700] |
| 07335368 | CUSDT[2.00000000000000000],DOGE[1279.96804658000000000],LINK[1.108507040000000000],TRX[4.00000000000000000],USD[0.0042497555320327] |
| 07335369 | CUSDT[3.00000000000000000],DOGE[216.850285010000000000],TRX[1.00000000000000000],USD[0.00483153551 96836] |
| 07335370 | USD[10.00000000000000000] |
| 07335371 | CUSDT[2.00000000000000000],DOGE[2.079572180000000000],LTC[0.711741350000000000],USD[0.0018689977311339] |
| 07335372 | USD[10.00000000000000000] |
| 07335373 | USD[0.0029188515440870] |
| 07335374 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[423.515152139580754 5],TRX[1.00000000000000000],USD[0.0000000129221187] |
| 07335375 | BTC[0.000092310000000 0],DOGE[95.347641990000000000],USD[1108.1219689775566769] |
| 07335376 | BF_POINT[300.000000000000000000],CUSDT[18.000035770000000000],DOGE[13.744865184631 6881],ETH[0.000729380805 0000],ETHW[0.00072938080500000],LINK[0.000539500000000000],LTC[0.000795630000000000],SHIB[263.853713570000000000],SOL[0.0010562700000000],TRX[5.000000000135908],UNI[0.000016940000000000],USD[0.691602446 2604133] |
| 07335377 | USD[10.00000000000000000] |
| 07335378 | USD[10.00000000000000000] |
| 07335379 | USD[10.00000000000000000] |
| 07335380 | BRZ[7.645072470000000000],CUSDT[7.00000000000000000],DOGE[22348.093580880000000000],GRT[3.148540900000000000],LINK[1.098125600000000000],TRX[3.00000006187177 6],USD[0.6140329480008486],USDT[2.2196254700000000] |
| 07335381 | USD[10.00000000000000000] |
| 07335382 | BRZ[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[12728.307149280000000000],TRX[3154.775227640000000000],USD[0.0000001169968 60] |
| 07335384 | USD[10.00000000000000000] |
| 07335385 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.1112465428839096] |
| 07335386 | DOGE[37.642375940000000000],SHIB[1734052.293669630000000000],USD[0.0000000022086761] |
| 07335387 | USD[10.00000000000000000] |
| 07335388 | ETH[0.0000000010926600],USD[0.0006265596516992] |
| 07335389 | USD[0.0000011279353198] |
| 07335390 | DOGE[1595.312144230000000000],USD[0.0000000020937336] |
| 07335391 | USD[5.0001619380748871] |
| 07335392 | DOGE[487.319573860000000000],USD[14.2377850002529815] |
| 07335393 | CUSDT[2.00000000000000000],DOGE[3.000548000000000000],ETHW[0.379445580000000000],SHIB[3.00000000000000000],SOL[0.0003256800000000],TRX[1.00000000000000000],USD[0.0013805058694664] |
| 07335396 | USD[0.0060570776857799] |
| 07335397 | USD[10.00000000000000000] |
| 07335398 | DOGE[23556.328168120000000000],USD[10.0000000000412912] |
| 07335399 | USD[10.00000000000000000] |
| 07335400 | USD[10.00000000000000000] |
| 07335401 | USD[10.00000000000000000] |
| 07335402 | USD[10.00000000000000000] |
| 07335403 | BTC[0.0002095400000000],CUSDT[1.00000000000000000],DOGE[5802.292850970000000000],LTC[0.888763720000000000],USD[0.0004041974621048] |
| 07335404 | USD[10.00000000000000000] |
| 07335405 | USD[0.0036496808475875] |
| 07335406 | BTC[0.0002046600000000],CUSDT[3.00000000000000000],DOGE[543.120163270000000000],ETH[0.007993630000000000],ETHW[0.0078978700000000],TRX[2.00000000000000000],USD[0.0004385582306546] |
| 07335407 | USD[0.0000000315306496] |
| 07335408 | USD[0.0033431346222715] |
| 07335409 | CUSDT[2.00000000000000000],DOGE[1570.288197790000000000],SHIB[1.00000000000000000],USD[0.0032315498003970],USDT[0.0000000118684812] |
| 07335410 | DOGE[1.00000000000000000],USD[0.0003272755615367] |
| 07335411 | DOGE[152.155379850000000000],USD[0.0000000004381435] |
| 07335412 | BTC[0.0001995800000000],DOGE[2.00000000000000000],USD[20.6768560182545746] |
| 07335413 | USD[10.00000000000000000] |
| 07335414 | CUSDT[1.00000000000000000],DOGE[15607.407525330000000000],USD[10.0000000000013469] |
| 07335415 | BRZ[2.00000000000000000],BTC[0.0000000046503524],CUSDT[3.00000000000000000],DOGE[0.000000032699504],ETH[0.000000009843 0000],ETHW[0.0000000098430000],GRT[2.00000000000000000],LINK[0.0000000259800000],LTC[0.0000000076160000],SUSHI[0.0000000026107120],USD[0.0083942368694787],USDT[1.0000000043820000] |
| 07335416 | USD[10.00000000000000000] |
| 07335417 | USD[10.00000000000000000] |
| 07335418 | BRZ[5.053880870000000000],CUSDT[11.00000000000000000],DOGE[7.303130940000000000],ETHW[1.587041990000000000],GRT[3.094589150000000000],LINK[12.844009730000000000],SUSHI[20.306631670000000000],TRX[6.00000000000000000],UNI[14.697582020000000000],USD[1725.3751389899895 15] |
| 07335419 | BTC[0.0002894500000000],CUSDT[2.00000000000000000],DOGE[48.162260570000000000],USD[0.0015622846910468] |
| 07335420 | DOGE[1.028257978200000000],SOL[36.226160124646465 53],TRX[1.00000000000000000],USD[-98.5624880463181697] |
| 07335421 | DOGE[25.973163120000000000],USD[0.0000000020436952] |
| 07335422 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0051513574284212] |
| 07335423 | USD[10.00000000000000000] |
| 07335424 | USD[10.00000000000000000] |
| 07335425 | USD[2.3441957400000000] |
| 07335427 | CUSDT[3.00000000000000000],DOGE[0.343014750000000000],USD[0.0018492203175872] |
| 07335428 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335429 | DOGE[165.7382123400000000],USD[0.0000000622239562] |
| 07335430 | CUSDT[3.000000000000000],DOGE[1758.6858399400000000],USD[0.0000000054024021] |
| 07335432 | USD[10.000000000000000] |
| 07335433 | CUSDT[2.000000000000000],DOGE[0.0000000064342697],TRX[544.1068389600000000],USD[0.0000000103007357] |
| 07335434 | BRZ[0.0000000013691881],TRX[1.000000000000000],USD[0.0000000026816258] |
| 07335435 | USD[10.000000000000000] |
| 07335436 | CUSDT[1.000000000000000],USD[0.0081209286960372] |
| 07335437 | USD[10.000000000000000] |
| 07335438 | CUSDT[2.000000000000000],DOGE[67.9417914100000000],USD[0.0000000011011217] |
| 07335439 | CUSDT[2.000000000000000],ETH[1.1070305900000000],ETHW[1.1065855300000000],LTC[1.8064682800000000],TRX[68.2284015100000000],USD[0.2152309325919495] |
| 07335440 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0091372592957815] |
| 07335441 | BAT[3.2677688200000000],BRZ[5.0795296700000000],CUSDT[14.000000000000000],ETH[0.0000059200000000],ETHW[0.0000059200000000],GRT[2.0637811800000000],MATIC[0.7581722600000000],SOL[0.0282948400000000],TRX[3.9870148500000000],USD[0.0011239588929029] |
| 07335442 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0029188200394974] |
| 07335443 | USD[10.000000000000000] |
| 07335444 | USD[10.000000000000000] |
| 07335445 | USD[10.000000000000000] |
| 07335446 | CUSDT[4.000000000000000],DOGE[0.0556688300000000],TRX[1.000000000000000],USD[0.0001604901757558] |
| 07335447 | DOGE[2229.7878600700000000],TRX2.000000000000000],USD[10.000000005124020] |
| 07335448 | BRZ[1.0000382900000000],USD[0.0071727456312968] |
| 07335450 | CUSDT[1.000000000000000],USD[0.0080950054667720] |
| 07335451 | USD[10.000000000000000] |
| 07335452 | USD[10.000000000000000] |
| 07335453 | CUSDT[5.000000000000000],USD[67.9137967856174202] |
| 07335454 | CUSDT[1.000000000000000],TRX[1.3249925900000000],USD[0.0090362966513770] |
| 07335455 | USD[10.000000000000000] |
| 07335456 | BTC[0.0043051006274578],DOGE[3.000000000000000],GRT[8.3900687200000000],KSHIB[2388.9120082400000000],SHIB[4.000000000000000],TRX[761.5412400200000000],USD[0.3674313129655302],USDT[1.1104311600000000] |
| 07335457 | BAT[0.0000277400000000],BTC[0.0001403150000000],DOGE[0.0076811068961000],LTC[0.0000049517200000],TRX[0.0100573109000000],USD[0.0000000034668394] |
| 07335458 | USD[10.000000000000000] |
| 07335459 | USD[10.000000000000000] |
| 07335460 | USD[10.000000000000000] |
| 07335461 | USD[0.0000000010721772] |
| 07335462 | BTC[0.0000000091805251],DOGE[0.0000000053279589],TRX[1.000000000000000],USD[0.0000000005688932] |
| 07335463 | USD[10.000000000000000] |
| 07335464 | USD[10.000000000000000] |
| 07335465 | USD[10.000000000000000] |
| 07335466 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0015340775500676] |
| 07335467 | USD[10.000000000000000] |
| 07335468 | USD[10.000000000000000] |
| 07335469 | BRZ[0.0002864100000000],CUSDT[3.000000000000000],GRT[4.0842336100000000],MATIC[0.0000602200000000],TRX[43.4703219500000000],USD[1.7822269083875330] |
| 07335470 | BAT[23.8294128500000000],CUSDT[8.000000000000000],DOGE[80.5103323900000000],MATIC[8.7740481400000000],SOL[1.4388311200000000],SUSHI[1.3734664900000000],TRX[235.3894204500000000],USD[0.0000000089910997],USDT[4.9794925400000000] |
| 07335471 | USD[10.000000000000000] |
| 07335472 | USD[10.000000000000000] |
| 07335473 | TRX[7.5095505800000000],USD[0.0000000041443535] |
| 07335474 | TRX[1.000000000000000],USD[0.0043343394892328] |
| 07335475 | SHIB[1.000000000000000],USD[7.6357865233212506] |
| 07335476 | USD[0.0000097995479980] |
| 07335477 | USD[10.000000000000000] |
| 07335478 | DOGE[585.0801131200000000],TRX[1.000000000000000],USD[0.0000000025041925] |
| 07335479 | USD[10.000000000000000] |
| 07335480 | USD[10.000000000000000] |
| 07335481 | BAT[0.0000000748100],DOGE[0.0000000019680380],ETH[0.0000000070940000],MATIC[0.0000000002937777],SHIB[0.000000006824 1634],TRX[0.0000000043594671],USD[0.0000000001561678] |
| 07335482 | DOGE[35.6202006800000000],SHIB[27974.7010231100000000],TRX[1.000000000000000],USD[0.0000000085608279],USDT[1.000000000000000] |
| 07335483 | USD[10.000000000000000] |
| 07335484 | CUSDT[4.000000000000000],DOGE[180.8133886600000000],USD[0.0071383388971203] |
| 07335485 | DOGE[20.8061789400000000],USD[0.0035908912938545] |
| 07335486 | DOGE[870.2800178500000000],TRX[1.000000000000000],USD[0.0000000009949375] |
| 07335487 | USD[10.000000000000000] |
| 07335488 | USD[10.000000000000000] |
| 07335489 | DOGE[193.8817135400000000],USD[0.0000000010080464] |
| 07335490 | BTC[0.0000000076081730],CUSDT[2.000000000000000],TRX2.000000000000000],USD[0.0097206343323903] |
| 07335491 | DOGE[17003.4341016288465999],ETH[0.0368637000000000],ETHW[0.0364066100000000],SHIB[8379968.8916606600000000],USD[0.0015536779389723],USDT[0.0000000018051315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335492 | USD[0.0000000004451604] |
| 07335493 | DOGE[0.0380626000000000],USD[0.0000000054098215] |
| 07335494 | ALGO[179.3755398200000000],BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[10141.4813753900000000],GRT[1.0000000000000000],SHIB[5465956.0270474900000000],TRX[7.0000000000000000],USD[0.0011689854679174],USDT[1.0737229800000000] |
| 07335495 | DOGE[1.0000000000000000],USD[0.0031228717761882] |
| 07335496 | USD[10.0000000000000000] |
| 07335497 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[73.9222111700000000],USD[0.5993819672504124] |
| 07335498 | DOGE[970.0797767100000000],USD[0.0000000052682944] |
| 07335499 | DOGE[15598.7062796700000000],TRX[2.0000000000000000],USD[10.0000000001323627] |
| 07335500 | CUSDT[1.0007240100000000],DOGE[70.8683920292033448],ETH[0.0025736600000000],ETHW[0.0025463000000000],NFT (423260532247492962)[1],NFT (438893199306550814)[1],SHIB[496837.7367291059576345],SOL[0.0391696778080000],USD[0.0000000098363271] |
| 07335502 | DOGE[8.4449055700000000],USD[0.6848738861450699] |
| 07335503 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0016213284457478] |
| 07335504 | USD[0.0000000011803078] |
| 07335505 | USD[10.0000000000000000] |
| 07335506 | USD[10.0000000000000000] |
| 07335507 | BTC[0.0100616200000000],DOGE[595.7840000000000000],ETH[0.2882286000000000],ETHW[0.2882286000000000],SHIB[1000000.0000000000000000],SUSHI[5.9601000000000000],TRX[0.5180000000000000],USD[2.9682787657000000] |
| 07335508 | DOGE[3.0000000074566880],MATIC[94.6068744853359291],SHIB[4.0000000074175122],SOL[0.0000000037081460],TRX[0.0007914600000000],UNI[0.0000000009986815],USD[128.2870113952416958],USDT[0.0000000006132595] |
| 07335509 | DOGE[281.1622557600000000],USD[0.0000000065569020] |
| 07335510 | USD[10.0000000000000000] |
| 07335511 | CUSDT[3.0000000000000000],DAI[0.0001864000000000],USD[0.0049871440457682] |
| 07335512 | DOGE[46.5206291000000000],USD[0.0000000016705600] |
| 07335513 | USD[10.0000000000000000] |
| 07335514 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0054587555927571] |
| 07335515 | USD[10.0000000000000000] |
| 07335516 | TRX[104.7079660700000000],USD[0.0000000010054850] |
| 07335517 | USD[10.0000000000000000] |
| 07335518 | USD[10.0000000000000000] |
| 07335520 | BRZ[1.0000000000000000],CUSDT[25.0000000000000000],DOGE[406.2009457600000000],NFT (450791956931763285)[1],SHIB[2532662.0922447000000000],TRX[79.8182368800000000],USD[0.0000000057166732] |
| 07335521 | BTC[0.0002562200000000],CUSDT[2.0000000000000000],DOGE[253.5323223300000000],USD[0.0088393017195822] |
| 07335522 | BRZ[0.0000000011617860],DOGE[2923.6216096532625536],SHIB[58465730.4422069200000000],TRX[0.0000000092000000],USD[1126.3154039172151277] |
| 07335523 | BRZ[15.2250301500000000],CUSDT[166.3347723700000000],DOGE[9924.9554663400000000],SHIB[1171300.7695614800000000],TRX[14.3882258000000000],USD[0.0100000124387144],USDT[3.2624879976265335] |
| 07335524 | USD[10.0000000000000000] |
| 07335525 | USD[10.0000000000000000] |
| 07335526 | BTC[0.0000000010200000],ETH[0.0138035147696580],ETHW[0.0138035147696580],UNI[5.9930000000000000],USD[8.2901543877523803],USDT[0.0000115728930636] |
| 07335527 | USD[10.0000000000000000] |
| 07335528 | DOGE[0.0000086300000000],TRX[1.0000000000000000],USD[0.0097800245887438] |
| 07335529 | USD[10.0000000000000000] |
| 07335530 | USD[10.0000000000000000] |
| 07335531 | ETH[0.0036307100000000],ETHW[0.0036307100000000],USD[0.0000002203186840] |
| 07335532 | USD[10.0000000000000000] |
| 07335533 | USD[10.0000000000000000] |
| 07335534 | BRZ[3.0000000000000000],DOGE[0.0085104100000000],ETH[0.0000000097800132],ETHW[0.0000000097800132],MATIC[0.0000973700000000],NFT (331118860381127864)[1],NFT (334402285126856594)[1],NFT (340520950704558648)[1],NFT (467294362649684433)[1],NFT (486534176086970252)[1],NFT (490957114145064447)[1],NFT (503554604702758421)[1],NFT (507331128258170354)[1],NFT (544702158758779627)[1],SOL[0.0000050200000000],TRX[2.0000000000000000],USD[0.0065933034648401],USDT[0.0000459611826675] |
| 07335535 | USD[0.0308352566001783] |
| 07335536 | USD[10.0000000000000000] |
| 07335537 | USD[10.0000000000000000] |
| 07335538 | CUSDT[4.0000000000000000],DOGE[662.2960733300000000],TRX[439.3246084600000000],USD[0.0000000009714774] |
| 07335539 | BRZ[0.6697712100000000],CUSDT[329.0935835000000000],DOGE[2.0000000000000000],HKD[0.0000001000000000],KSHIB[5.5464205400000000],NFT (311073628477552021)[1],NFT (329812374001986871)[1],NFT (365234342569889372)[1],NFT (469890276218615217)[1],NFT (486694861289005477)[1],NFT (493482346442343188)[1],NFT (545447886098422537)[1],SHIB[529357.0610185700000000],SOL[0.0087117400000000],TRX[1.9505816300000000],USD[0.0048989732987581],USDT[0.0050654224826488],ZAR[0.0791851700000000] |
| 07335540 | BCH[0.0000000095301098],BTC[0.0000000074295148],ETH[0.0025698600000000],ETHW[0.0025698600000000],USD[0.0000157520878900] |
| 07335541 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0017955782617656] |
| 07335542 | ETH[0.0036585900000000],ETHW[0.0036585900000000],USD[0.0000142130707840] |
| 07335544 | DOGE[69.9214378200000000],USD[15.0000000038552536] |
| 07335545 | DOGE[139.6329580100000000],USD[0.0000000027966967] |
| 07335546 | USD[0.0000000066515312] |
| 07335547 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0093275771607715] |
| 07335549 | BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000000509308311],CUSDT[3.0000000000000000],DOGE[1.0000000034720118],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[198.6272325592171624] |
| 07335550 | USD[10.0000000000000000] |
| 07335551 | USD[10.0000000000000000] |
| 07335552 | USD[10.0000000000000000] |
| 07335553 | DOGE[83.7819370700000000],USD[6.0330088733203037] |
| 07335554 | USD[0.0000142679574566] |
| 07335555 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335556 | BRZ[69.3950440322573600],TRX[0.0000000046020000],USD[0.000000032621363] |
| 07335557 | USD[10.0000000000000000] |
| 07335558 | USD[10.0000000000000000] |
| 07335560 | CUSDT[1.0000000000000000],DOGE[0.1180410200000000],USD[0.7392536242966374] |
| 07335561 | CUSDT[0.0000000000000000],DOGE[210.5558133900000000],USD[0.0000000142764012] |
| 07335562 | BAT[63.7287524800000000],BTC[0.0006051100000000],DOGE[2634.1613805800000000],TRX[590.4568009900000000],USD[0.0003305157431679] |
| 07335563 | USD[2.9392238267884222] |
| 07335564 | DOGE[1.0000000000000000],USD[0.1060599243130958],USDT[0.0000000331166900] |
| 07335565 | CUSDT[1.0000000000000000],DOGE[0.0000375200000000],TRX[2.0000000000000000],USD[0.0041331893930233] |
| 07335566 | USD[10.0000000000000000] |
| 07335567 | BRZ[1.0000000000000000],BTC[0.0001806600000000],DOGE[0.0000347700000000],TRX[1.0000000000000000],USD[0.0041454418029628] |
| 07335568 | BAT[8.3526602000000000],BRZ[179.9806751200000000],BTC[0.0022604300000000],CUSDT[23.0000000000000000],DAI[10.9980211100000000],DOGE[1684.9008593500000000],ETH[0.0284264700000000],ETHW[0.0280707900000000],KSHIB[1342.5777869400000000],LTC[1.0904207500000000],MATIC[41.5371703700000000],NFT[534250425944485781],SHIB[1584964.7080020800000000],SOL[2.4616969200000000],SUSHI[13.6040715600000000],TRX[529.0760355900000000],UNI[5.9613237200000000],USD[0.0579218192752190],USDT[55.1989440600000000] |
| 07335569 | USD[10.0000000000000000] |
| 07335570 | BTC[0.0000000078410456],SOL[3.5488389900000000],TRX[1.0000000000000000],USD[0.0000000387080500] |
| 07335571 | USD[0.0042751463030215] |
| 07335572 | USD[10.0000000000000000] |
| 07335573 | USD[0.0085856953912735] |
| 07335574 | CUSDT[2.0000000000000000],DOGE[2868.5662024800000000],USD[0.0000000031829636] |
| 07335575 | USD[0.0004997062819744] |
| 07335576 | USD[10.0000000000000000] |
| 07335577 | CUSDT[1.0000000000000000],USD[854.6449847980794246] |
| 07335578 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000039144831] |
| 07335579 | BRZ[0.0000000038677302],DOGE[0.0000000064759077],ETH[0.0000000085490816],LTC[0.0000000082133288],TRX[0.0000000389324783],USD[0.0000009222613750] |
| 07335580 | BCH[0.0000000950017472],BTC[0.0000000966788721],DOGE[0.0000000073833720],ETH[0.0000000754667000],LTC[0.0000000055882940],USD[0.0032893034583443] |
| 07335581 | CUSDT[1.0000000000000000],DOGE[701.7599752500000000],USD[0.0000000010855842] |
| 07335582 | USD[10.0000000000000000] |
| 07335583 | DOGE[70.2600859700000000],USD[5.0000000004171648] |
| 07335584 | USD[10.0000000000000000] |
| 07335585 | USD[10.9405389100000000] |
| 07335586 | CUSDT[3.0000000000000000],DOGE[117.5937977400000000],GRT[0.7424046800000000],TRX[1.0000000000000000],USD[0.0000000026371502] |
| 07335587 | USD[10.0000000000000000] |
| 07335588 | USD[10.0000000000000000] |
| 07335589 | USD[10.0000000000000000] |
| 07335590 | USD[0.0000000660342688],USDT[9.9400997600000000] |
| 07335591 | USD[10.0000000000000000] |
| 07335592 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[432.4253254200000000],TRX[1.0000000000000000],USD[0.5672488168026980] |
| 07335593 | USD[0.0000000088206753] |
| 07335594 | USD[10.0000000000000000] |
| 07335595 | BTC[0.0007570500000000],SHIB[2.0000000000000000],USD[0.0002487617987894] |
| 07335596 | USD[10.0000000000000000] |
| 07335597 | BAT[2.0951430700000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2890.0295757600000000],TRX[5.0000000000000000],USD[0.0000000062122954] |
| 07335598 | USD[10.0000000000000000] |
| 07335599 | DOGE[3.5312638800000000],USD[0.0000000059078058] |
| 07335600 | BTC[0.0001785700000000],USD[0.0001590387426850] |
| 07335602 | USD[10.0000000000000000] |
| 07335603 | CUSDT[2.0000000000000000],USD[5.4308465929820806] |
| 07335604 | BF_POINT[200.0000000000000000],DOGE[0.0000000329106300],SHIB[36370.7972457000000000],USD[0.0000000046026805] |
| 07335605 | DOGE[149.0844610800000000],USD[0.0000000000717830] |
| 07335606 | USD[0.0011963616626206] |
| 07335607 | DOGE[2.0000000000000000],USD[10.9798145008960872] |
| 07335608 | USD[0.0002242134484448] |
| 07335609 | USD[10.0000000000000000] |
| 07335610 | DOGE[20.4440697200000000],TRX[1.0000000000000000],USD[2.0000000028808256] |
| 07335611 | CUSDT[4.0000000000000000],DOGE[1.0931311500000000],MATIC[94.5198316200000000],TRX[1.0000000000000000],UNI[5.7596576300000000],USD[559.3688205302824733],USDT[1.0000000000000000] |
| 07335612 | BTC[0.0006548243764432],CUSDT[1.0000000000000000],DOGE[483.0139209800000000],TRX[724.7582093671575004],USD[0.0038069580173279] |
| 07335613 | BRZ[4.0000000000000000],CUSDT[3.0000000000000000],GRT[135.7804678000000000],LINK[0.0000000007200000],SUSHI[12.3180952700000000],TRX[1688.9849291800000000],UNI[1.3451356600000000],USD[0.0000002346897248] |
| 07335614 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000056959151193] |
| 07335615 | DOGE[1.0002699600000000],USD[0.4530699175274888] |
| 07335616 | DOGE[0.0000000000000000],CUSDT[3.0000000000000000],GRT[1.0049895700000000],LTC[0.6270519300000000],TRX[2.0000000000000000],USD[0.0050040758726017] |
| 07335617 | BTC[0.0008610400000000],CUSDT[1.0000000000000000],DOGE[9.4145317200000000],GRT[0.0000000100000000],LINK[0.0185097600000000],SHIB[1.0000000000000000],TRX[0.0010046700000000],USD[0.0068529649690992] |
| 07335618 | BTC[0.0100000000000000],USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335619 | USD[0.9291582949696912] |
| 07335620 | TRX[73.7393031000000000],USD[0.0000000002230410] |
| 07335621 | USD[10.0000000000000000] |
| 07335622 | CUSDT[2.0000000000000000],DOGE[1720.3499718900000000],USD[0.0000000032067698] |
| 07335623 | BTC[0.0000154320073800],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000027883276],USD[0.0000000036896893] |
| 07335624 | DOGE[151.6084366400000000],USD[0.0000000003719504] |
| 07335625 | USD[10.0000000000000000] |
| 07335627 | DOGE[5981.6054585300000000],USD[20.0000000002604676] |
| 07335628 | USD[0.0018597616751143],USDT[0.0000000075342120] |
| 07335629 | DOGE[239.4562596800000000],SHIB[1.0000000000000000],USD[200.0000000007327924] |
| 07335630 | USD[10.0000000000000000] |
| 07335631 | DOGE[2.0000000000000000],ETH[0.0000000036456884],GRT[0.0000000034830645],SOL[0.0000000087986547],TRX[2.0000000058585831],USD[0.0211722292500529],USDT[0.0000000030867376] |
| 07335633 | USD[0.1656101678056548] |
| 07335634 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],TRX[5.0000000000000000],USD[0.0043690661145615] |
| 07335637 | USD[10.0000000000000000] |
| 07335638 | USD[10.0000000000000000] |
| 07335639 | USD[10.0000000000000000] |
| 07335640 | MATIC[7.7871384100000000],USD[0.0000000040146448] |
| 07335641 | CUSDT[1.0000000000000000],DOGE[296.7958856800000000],USD[0.0132327240773708] |
| 07335642 | DOGE[137.7892540900000000],USD[0.0000000001198860] |
| 07335643 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[8.4223493417790392] |
| 07335644 | USD[10.0000000000000000] |
| 07335645 | BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[275.4349600100000000],TRX[4.0000000000000000],USD[428.9329228911652707] |
| 07335646 | DOGE[29268.4153094100000000],USD[10.0000000009022314] |
| 07335647 | USD[0.0000000007116940],USDT[0.0000000053165480] |
| 07335648 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0036183916178701] |
| 07335649 | DOGE[1.1929204600000000],USD[0.5226224041452054] |
| 07335650 | DOGE[0.0042916000000000],USD[0.0000913205744352] |
| 07335652 | USD[10.0000000000000000] |
| 07335653 | USD[10.0000000000000000] |
| 07335654 | USD[10.0000000000000000] |
| 07335655 | USD[10.0000000000000000] |
| 07335656 | USD[10.0000000000000000] |
| 07335657 | USD[0.0231480046228907] |
| 07335658 | DOGE[1.0000000000000000],USD[34.0881262819100106] |
| 07335659 | USD[10.0000000000000000] |
| 07335660 | USD[10.1797268342257822],USDT[0.0000000070562958] |
| 07335661 | ETH[0.0009000000000000],ETHW[0.0009000000000000],SOL[0.9415094900000000],USD[0.0100166760000000] |
| 07335662 | USD[10.0000000000000000] |
| 07335663 | GRT[90.4270379000000000],USD[0.0018217239636237] |
| 07335664 | USD[10.0000000000000000] |
| 07335665 | BTC[0.0000000045478930],DOGE[0.0000000006604265],LTC[0.0000000045374280],SUSHI[0.0227477700000000],USD[0.0000000395646272] |
| 07335666 | BRZ[3.0000000000000000],BTC[0.0008213600000000],CUSDT[3.0000000000000000],DOGE[104.0513399100000000],USD[0.5894057823116861] |
| 07335667 | DOGE[219.3316389600000000],USD[11.6649929960267168] |
| 07335668 | TRX[2.0000000000000000],USD[0.0006171505591604] |
| 07335669 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0066413892137715] |
| 07335670 | USD[10.0000000000000000] |
| 07335671 | USD[10.0000000000000000] |
| 07335672 | BTC[0.0000583200000000],USD[10.0000000000000000] |
| 07335673 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0062686968261891] |
| 07335674 | USD[10.0000000000000000] |
| 07335676 | USD[10.0000000000000000] |
| 07335677 | USD[10.0000000000000000] |
| 07335678 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[14.6032156900000000],TRX[4.0000000000000000],USD[0.0068960604568585],USDT[1.0000000000000000] |
| 07335679 | BTC[0.0000000396798],CUSDT[1.0000000000000000],DOGE[0.0000000074125000],ETH[0.0000000029097098],GRT[0.2448787640307641],TRX[1.0000000000000000],USD[0.1646675963995168] |
| 07335680 | USD[10.0000000000000000] |
| 07335681 | USD[0.0085873584480198] |
| 07335682 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000074315261],TRX[1.0000000000000000],USD[0.0064981806778545],USDT[0.0000000065156188] |
| 07335683 | USD[10.0000000000000000] |
| 07335684 | USD[10.0000000000000000] |
| 07335685 | USD[10.0000000000000000] |

Schedule F: Nonpriority Unsecured Creditors/Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335686 | USD[0.1562426950875343] |
| 07335687 | TRX[1.000000000000000],USD[0.0000000220214797] |
| 07335688 | USD[0.0000000004758208] |
| 07335689 | DOGE[1.049349610000000],USD[0.0000000094842149] |
| 07335690 | USD[10.000000000000000] |
| 07335691 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.0231447900000000],TRX[1.000000000000000],USD[0.0000000083591583],USDT[1.000000000054989700] |
| 07335692 | BTC[0.000000009403850S],DOGE[0.000000004390491],ETH[0.0000000096324064],ETHW[0.0000000096324064],TRX[0.000000003564258Z],USD[0.0000000000237326],USDT[0.0000000069976780] |
| 07335693 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.000001100000000],CUSDT[6.000000000000000],DOGE[26823.360899130000000],ETH[0.0000109000000000],ETHW[0.0000109000000000],NFT [5267891381358477401][1],TRX[3.000000000000000],USD[0.0033530764443141] |
| 07335694 | USD[0.000017340000000],USD[0.0031817388388530] |
| 07335695 | DOGE[141.306360562310385Z],USD[0.0645251894013025] |
| 07335696 | DOGE[2.000000000000000],MATIC[56.634558860000000],SHIB[1.000000000000000],USD[0.0000000127045799] |
| 07335698 | USD[10.000000000000000] |
| 07335699 | BRZ[0.000000013842864],BTC[0.000000000691824341,DOGE[0.000000003447062],TRX[2.000000000000000],USD[0.0085193211316965],USDT[0.0000000007019058] |
| 07335700 | USD[0.0094827373058980] |
| 07335701 | TRX[1.000000000000000],USD[0.0068054280911283] |
| 07335702 | USD[0.0003870461202112] |
| 07335703 | BAT[2.000000000000000],BTC[0.000000008348480],CUSDT[5.000000000000000],DOGE[3.000000000000000],ETH[0.0000000075276184],SHIB[1.000000000000000],SOL[0.0000000027320915],TRX[6.000000023539850],USD[0.0065992666359462],USDT[0.0000000129011592] |
| 07335704 | CUSDT[1.000000000000000],DOGE[0.000000009853250],USD[0.0096455398352162] |
| 07335705 | USD[0.0001514118633216] |
| 07335706 | USD[0.0000000004797784] |
| 07335707 | USD[10.000000000000000] |
| 07335708 | USD[10.000000000000000] |
| 07335709 | DOGE[126.013954680000000],USD[0.0000000022152924] |
| 07335710 | DOGE[2.107311660000000],USD[0.0888313787415065] |
| 07335712 | USD[10.000000000000000] |
| 07335713 | TRX[1.000000000000000],USD[8.5177325255669104] |
| 07335714 | ALGO[515.321141550000000],BTC[0.004903300000000],ETH[0.0444237300000000],ETHW[0.0444237300000000],TRX[748.3249503400000000],USD[60.3658489828023850] |
| 07335716 | DOGE[23.923772920000000],USD[0.0000000026588316] |
| 07335717 | CUSDT[3.000000000000000],DOGE[52.9480494300000000],USD[1.6267300629931168] |
| 07335718 | USD[10.000000000000000] |
| 07335720 | USD[10.000000000000000] |
| 07335721 | USD[10.000000000000000] |
| 07335722 | CUSDT[3.000000000000000],DOGE[2.000033750000000],GRT[2.049721860000000],SUSHI[1.085029240000000],TRX[3.000000000000000],USD[0.0024578552503571],USDT[1.0999746600000000] |
| 07335723 | BTC[0.000000071937770],DOGE[0.000000010000000],USD[0.000000052091734] |
| 07335724 | USD[10.000000000000000] |
| 07335725 | DOGE[1.000000000000000],USD[0.0653504135856643] |
| 07335726 | USD[0.000000085996090] |
| 07335727 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0005464851464060] |
| 07335728 | USD[0.000000006329180] |
| 07335729 | CUSDT[1.000000000000000],USD[0.0056303260509177] |
| 07335730 | BTC[0.000000008909617],CUSDT[2.000000000000000],DOGE[0.000000034093938],LTC[0.000000026058094],MATIC[0.000000085576034],SHIB[4435.249297090000000],TRX[2.000000000000000],USD[0.000000030586011] |
| 07335731 | BRZ[0.000000025777550],DOGE[2.305458970000000],TRX[0.000000081535000],USD[0.0000000061687376] |
| 07335732 | CUSDT[1.000000000000000],LTC[0.0521340900000000],USD[0.0088702197855597] |
| 07335733 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[997.086210370000000],NFT [5424388191919935585][1],SHIB[2.000000000000000],USD[4437.6756242841444710],USDT[1.0001460800000000] |
| 07335734 | USD[10.000000000000000] |
| 07335735 | ETH[0.0050675300000000],ETHW[0.0050675300000000],TRX[76.109889580000000],USD[0.0000055266491803] |
| 07335736 | USD[10.000000000000000] |
| 07335738 | CUSDT[2.000000000000000],DOGE[0.807688650000000],USD[0.5694430008911180] |
| 07335739 | AUD[0.000000001952643],BAT[424.310645223772887S],BF_POINT[300.000000000000000],BRZ[0.000000007913452],BTC[0.103125928573451],CUSDT[5.000000000000000],DOGE[14807.805616595710836],ETH[0.0000000818197980],ETHW[0.0000000818197980],EUR[0.000000003464560],GRT[0.000000008412911],LTC[0.000000043120001],SOL[0.000000007351112],SUSHI[2.416807299967000],TRX[4.487620044181554S],UNI[0.000000070970000],USD[0.0000237477963991],USDT[0.0000000042156171] |
| 07335740 | DOGE[50936.183777226102000],ETH[2.116304520000000],ETHW[2.115415620000000],NFT [2921922454111711112][1],NFT [4138763547641148861][1],NFT [5698956166707355181][1],SHIB[2271726.742641669612463S],USD[0.000000017086680],USDT[0.000000005222235] |
| 07335741 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[0.000276200000000],TRX[3.000000000000000],USD[0.0084884782199946] |
| 07335742 | DOGE[14869.179687400000000],USD[0.0000000047868878] |
| 07335743 | USD[10.000000000000000] |
| 07335744 | DOGE[0.036964370000000],USD[0.0000000054253824] |
| 07335745 | USD[10.000000000000000] |
| 07335746 | USD[10.000000000000000] |
| 07335747 | USD[0.0000000071768708] |
| 07335748 | USD[0.000000006329180] |
| 07335749 | USD[10.000000000000000] |
| 07335750 | BTC[0.000000019151072],DOGE[6.922923142359404S],USD[0.0000000061480698] |
| 07335751 | BTC[0.000225990000000],CUSDT[1.000000000000000],DOGE[171.552988150000000],USD[17.0924430553764626] |

Schedule A/B: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335752 | USD[10.000000000000000] |
| 07335753 | BTC[0.0002561700000000],DOGE[1.000000000000000],USD[0.0000468436726492] |
| 07335754 | USD[10.000000000000000] |
| 07335755 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1399.9844836374414800],TRX[1.000000000000000],USD[0.0870014800652692],USDT[1.000000000000000] |
| 07335756 | BTC[0.0000215600000000],CUSDT[1.000000000000000],DOGE[378.4994952200000000],ETH[0.0057342500000000],ETHW[0.0057342500000000],LINK[0.0390411000000000],SOL[0.1168865400000000],SUSHI[0.0717629400000000],USD[0.0001683647968591] |
| 07335757 | USD[10.000000000000000] |
| 07335758 | USD[10.000000000000000] |
| 07335759 | USD[10.000000000000000] |
| 07335761 | BRZ[0.0000000001068189],USD[0.0000000033188872],USDT[0.0000000070547280] |
| 07335762 | CUSDT[2.000000000000000],DOGE[0.0000420700000000],TRX[1.000000000000000],USD[0.0066586318029477] |
| 07335764 | DOGE[36.4393829300000000],USD[0.0000000015653805] |
| 07335765 | BTC[0.0002126300000000],DAI[0.0000000014595997],DOGE[1.0000000081538922],TRX[2.000000000000000],USD[0.0002840534456924] |
| 07335766 | CUSDT[1.000000000000000],DOGE[0.0020791500000000],USD[0.0057507243496275] |
| 07335767 | BRZ[2.000000000000000],CUSDT[6.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0073040240703325] |
| 07335768 | USD[10.000000000000000] |
| 07335769 | DOGE[173.3245777100000000],USD[0.0000000077802497] |
| 07335770 | USD[10.000000000000000] |
| 07335771 | USD[10.000000000000000] |
| 07335774 | CUSDT[5.000000000000000],ETH[0.0008892600000000],ETHW[0.0008756100000000],USD[0.0000000063147403] |
| 07335775 | ETH[0.0000159138640000],ETHW[0.0000159138640000],USD[0.0000031460931646] |
| 07335776 | CUSDT[2.000000000000000],USD[0.0025544586542847] |
| 07335778 | CUSDT[1.000000000000000],ETH[0.0000000089321821],ETHW[0.0000000089321821],TRX[3.000000000000000],USD[10.0000000034511526] |
| 07335780 | USD[0.0013667699265296] |
| 07335781 | BTC[0.0037418600000000],CUSDT[3.000000000000000],USD[45.1421167571812132] |
| 07335782 | USD[0.0024227388084749] |
| 07335783 | USD[10.000000000000000] |
| 07335784 | CUSDT[3.000000000000000],DOGE[0.0000301400000000],USD[0.0032434750680865] |
| 07335785 | USD[10.000000000000000] |
| 07335786 | USD[10.000000000000000] |
| 07335787 | USD[10.000000000000000] |
| 07335788 | CUSDT[1.000000000000000],DOGE[147.2183614300000000],USD[0.3736274684420787] |
| 07335789 | USD[0.0099410883070336],USDT[0.0000000091679050] |
| 07335790 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.0043353375403268] |
| 07335791 | BRZ[2.000000000000000],BTC[0.0000000067829330],CUSDT[1.000000000000000],DOGE[851.7673775600000000],ETH[0.2171065732320000],ETHW[0.2171065732320000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0003803822026418],USDT[2.000000000000000] |
| 07335792 | USD[10.000000000000000] |
| 07335793 | DOGE[29.8016198500000000],USD[0.0000000017202345] |
| 07335796 | USD[10.000000000000000] |
| 07335797 | USD[10.000000000000000] |
| 07335798 | CUSDT[2.000000000000000],DOGE[1.0029538000000000],USD[0.0000502920093349] |
| 07335799 | CUSDT[5.000000000000000],DOGE[76.8072034200000000],USD[0.8627218985979756] |
| 07335800 | DOGE[1.2629457400000000],TRX[1.000000000000000],USD[0.3243338170024162] |
| 07335801 | USD[16.0525475099516902] |
| 07335802 | BRZ[3.000000000000000],CUSDT[12.000000000000000],DOGE[0.0000000061974861],TRX[0.0000000006880000],USD[0.0018787661753155],USDT[0.0000000005928330] |
| 07335803 | USD[10.000000000000000] |
| 07335804 | DOGE[177.6957376300000000],USD[0.0000000062489] |
| 07335805 | BAT[0.0000000089330000],CUSDT[2.000000000000000],DOGE[1.0000000002415741],MATIC[0.0000000049126382],NFT [2930860874764991176](1),SHIB[6.000000000000000],TRX[5.000000000000000],USD[0.0000000066034384],USDT[2.7933469900000000] |
| 07335806 | USD[10.000000000000000] |
| 07335807 | USD[10.000000000000000] |
| 07335808 | BAT[1.0151176300000000],BRZ[2.0000000018278425],CUSDT[96.3739470400000000],DOGE[2.000000000000000],GRT[1.0049895700000000],KSHIB[3684.4507942200000000],SHIB[20.000000000000000],SUSHI[299.4461303800000000],TRX[7.000000000000000],USD[0.0122563740408285],USDT[1.0763443722118113] |
| 07335809 | CUSDT[2.000000000000000],DOGE[11.3899582900000000],SHIB[413056.8170756200000000],USD[0.0000000067963405] |
| 07335810 | BRZ[0.0000000078467176],BTC[0.0015151028889000],CUSDT[5.000000000000000],DOGE[1057.7058035300000000],ETH[0.0212834300000000],ETHW[0.0212834300000000],USD[291.1057651953986756] |
| 07335811 | USD[10.000000000000000] |
| 07335812 | BRZ[0.0000000075091600],USD[0.0000000070838472],USDT[0.0000019701301876] |
| 07335813 | BTC[0.0002550700000000],USD[0.0002195427540561] |
| 07335814 | MATIC[0.0000000065880000],USD[0.0002817190136120] |
| 07335815 | USD[10.000000000000000] |
| 07335816 | BAT[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0026482318854850] |
| 07335817 | USD[10.000000000000000] |
| 07335818 | DOGE[151.1269804900000000],USD[0.0000000006717780] |
| 07335819 | SOL[1.1374467200000000],USD[0.0000000760413056] |
| 07335820 | BRZ[1.000000000000000],USD[0.0086721968126528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335821 | USD[0.0001917927510304] |
| 07335822 | USD[10.0000000000000000] |
| 07335823 | USD[10.0000000000000000] |
| 07335824 | USD[10.0000000000000000] |
| 07335825 | TRX[80.6926918800000000],USD[0.0000000010949152] |
| 07335826 | USD[10.0000000000000000] |
| 07335827 | DOGE[1.0001032000000000],GRT[7.6158512200000000],USD[0.0068858429435362] |
| 07335828 | USD[10.0000000000000000] |
| 07335829 | USD[10.0000000000000000] |
| 07335830 | CUSDT[4.0000000000000000],SHIB[128.8109836700000000],USD[0.0000000033454666] |
| 07335832 | DOGE[562.7682747300000000],USD[0.0037593687196635] |
| 07335833 | CUSDT[1.0000000000000000],TRX[7990.1286754200000000],USD[0.0000000012518360] |
| 07335834 | USD[10.0000000000000000] |
| 07335835 | USD[10.0000000000000000] |
| 07335836 | DOGE[148.2816284400000000],USD[0.0000000063188252] |
| 07335837 | DOGE[1.5877768800000000],USD[187.9868971303522935] |
| 07335838 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0002821115391314] |
| 07335839 | BRZ[1.0000000000000000],DOGE[0.0000000406152741],ETH[0.0000000035017571],LINK[0.0000000071050012],LTC[0.0000000053746584],TRX[2.0000000090326812],USD[0.0000782557737486],USDT[0.0000018983381182],YFI[0.0000000008480000] |
| 07335840 | USD[10.0000000000000000] |
| 07335841 | USD[10.0000000000000000] |
| 07335842 | DOGE[0.0000000051200000],USD[0.0001525444319291] |
| 07335843 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0028655221920488] |
| 07335844 | BAT[4.4171000100000000],BRZ[12.1343512400000000],BTC[0.0000000008731570],CUSDT[93.9593275100000000],DOGE[0.0000000084236936],ETH[0.0000000018066640],GRT[2.0761155200000000],SHIB[1.0000000000000000],SOL[0.0342256400000000],TRX[6.0000000000000000],USD[0.5138435660128142] |
| 07335845 | USD[10.0000000000000000] |
| 07335846 | USD[10.0000000000000000] |
| 07335847 | KSHIB[364184.6772001994122772],MKR[0.0000000013738756],USD[2.8831980279803559],USDT[1.0000000000000000] |
| 07335849 | USD[10.0000000000000000] |
| 07335851 | USD[10.0000000000000000] |
| 07335852 | BTC[0.0000000062871177],CUSDT[13.0000000000000000],DOGE[87.9026430027797342],ETH[0.0000000096273507],ETHW[0.0000000096273507],TRX[0.0000000025037214],USD[0.0071702421144785] |
| 07335853 | DOGE[0.0000000661172186],USD[0.0000000024981206] |
| 07335854 | DOGE[175.2553777500000000],USD[0.0000000002898775] |
| 07335855 | CUSDT[1.0000000000000000],DOGE[2.0000230800000000],TRX[1.0000000000000000],USD[0.0027484456314539] |
| 07335856 | USD[10.0000000000000000] |
| 07335858 | USD[10.0000000000000000] |
| 07335859 | CUSDT[2.0000000000000000],DOGE[243.0894530200000000],USD[100.0200000105697638],USDT[99.4606141400000000] |
| 07335860 | USD[10.0000000000000000] |
| 07335861 | GRT[15.3953865900000000],USD[0.0000000056097512] |
| 07335862 | DOGE[1.0000000000000000],USD[0.0080089855085378] |
| 07335863 | BRZ[1.0000000000000000],BTC[0.0000000099640000],CUSDT[1.0000000000000000],DAI[0.0000000051120000],DOGE[0.0000000074388184],ETH[-0.0000000048607967],TRX[0.0000000021295012],USD[0.0000000010212889] |
| 07335864 | USD[10.0000000000000000] |
| 07335865 | USD[10.0000000000000000] |
| 07335866 | USD[10.0000000000000000] |
| 07335867 | USD[10.0000000000000000] |
| 07335868 | DOGE[1.7537123400000000],TRX[2.0000000000000000],USD[180.1723350403108669] |
| 07335869 | TRX[1.0000000000000000],USD[0.0060684687784143] |
| 07335870 | SHIB[84100.2367671988026496],TRX[1.0000000000000000],USD[0.0000000032088744] |
| 07335871 | USD[10.0000000000000000] |
| 07335873 | USD[10.0000000000000000] |
| 07335874 | BRZ[2.0000000000000000],BTC[0.0000000040931653],CUSDT[1.0000000066429390],DOGE[0.0000000029524345],LINK[0.0000610800000000],SHIB[3.0000000041890000],SOL[0.0000000094846096],SUSHI[0.0000000086195837],TRX[4.0000000000000000],USD[0.0000000107700362] |
| 07335875 | DOGE[123.9429064400000000],USD[0.0000000003069236] |
| 07335876 | USD[10.0000000000000000] |
| 07335877 | BRZ[0.0000000565537148],DOGE[0.0000000063496114],USD[0.0075981537929659] |
| 07335878 | USD[11.0639227400000000] |
| 07335879 | USD[10.0000000000000000] |
| 07335880 | USD[10.0000000000000000] |
| 07335881 | TRX[2.0000000000000000],USD[0.0099637654621678] |
| 07335882 | DOGE[0.0000253000000000],USD[0.0038975112175117] |
| 07335883 | USD[0.0063317316623316] |
| 07335884 | USD[10.0000000000000000] |
| 07335885 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035868936370835] |
| 07335886 | BAT[3.2108026200000000],BRZ[1.0000000000000000],CUSDT[37.5850334000000000],NFT (4751428455482208021)[1],TRX[2.0000000000000000],UNI[1.0463094000000000],USD[0.0066875256518812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335888 | BTC[0.0000000076819657],DOGE[0.000000098402500],USD[0.0049292054499611] |
| 07335889 | USD[10.000000000000000] |
| 07335890 | TRX[212.039653950000000],USD[0.000000004605895] |
| 07335891 | USD[10.000000000000000] |
| 07335892 | USD[10.000000000000000] |
| 07335893 | USD[10.000000000000000] |
| 07335894 | USD[0.0067206382763780] |
| 07335895 | USD[10.000000000000000] |
| 07335896 | CUSDT[2.000000000000000],DOGE[293.265096350000000],USD[0.0581505642809988] |
| 07335897 | BRZ[1.000000000000000],USD[0.0084318842669400],USDT[0.0000000006735700] |
| 07335898 | BTC[0.0000000061400000],USD[0.0005355063090569],USDT[0.0000000104047453] |
| 07335899 | USD[10.000000000000000] |
| 07335900 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0051427291752750] |
| 07335901 | USD[10.000000000000000] |
| 07335902 | USD[10.000000000000000] |
| 07335903 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SOL[0.5562308700000000],TRX[4.000000000000000],USD[6.2751143037270784] |
| 07335904 | USD[10.000000000000000] |
| 07335905 | USD[10.000000000000000] |
| 07335906 | TRX[271.626420230000000],USD[10.0000000000900879] |
| 07335907 | USD[10.000000000000000] |
| 07335908 | CUSDT[$20.145738570000000],DOGE[2.000000000000000],USD[0.0000000009859146] |
| 07335909 | ETH[0.0000020700000000],ETHW[0.0000020700000000],TRX[202.502981780000000],USD[0.0000138066539376] |
| 07335910 | CUSDT[5.373123190000000],DOGE[0.0486034200000000],TRX[292.576642720000000],UNI[0.9876764600000000],USD[-11.1076364710145602] |
| 07335911 | BRZ[1.000000000000000],CUSDT[9.000000000000000],TRX[3.000000000000000],USD[0.0098074626171215],USDT[0.0000000087310153] |
| 07335912 | BCH[0.0009080700000000],DOGE[1.000000000000000],USD[0.0003159145925010] |
| 07335914 | USD[10.000000000000000] |
| 07335915 | USD[10.000000000000000] |
| 07335916 | CUSDT[1.000000000000000],DOGE[186.014292220000000],USD[0.000000001144318] |
| 07335917 | USD[10.000000000000000] |
| 07335918 | USD[10.000000000000000] |
| 07335919 | CUSDT[3.000000000000000],ETH[0.0000000083503742],ETHW[0.0000000083503742],USD[0.0023674224281838] |
| 07335920 | USD[10.000000000000000] |
| 07335921 | USD[10.000000000000000] |
| 07335922 | USD[10.000000000000000] |
| 07335924 | DOGE[1192.105563210000000],USD[0.0000748615115723] |
| 07335925 | BCH[0.0018596900000000],BRZ[1.000000000000000],BTC[0.0077449700000000],CUSDT[9.000000000000000],DOGE[161.754072579500000],ETH[0.3554292700000000],ETHW[0.3554292700000000],TRX[2.000000000000000],USD[0.5996484419959936] |
| 07335926 | USD[0.0075496072659896] |
| 07335927 | GRT[9.915432660000000],USD[0.0000000030034324] |
| 07335928 | DOGE[5120.786548780000000],USD[10.000000001312658] |
| 07335929 | BCH[1.0000080600000000],BTC[0.0207665900000000],DOGE[3300.643651550000000],USD[519.929166721501 0180],USDT[1.000000000000000] |
| 07335930 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0550826383198119] |
| 07335932 | USD[10.000000000000000] |
| 07335933 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.6236938700000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0019877811744772] |
| 07335934 | BTC[0.0000000039107574],GRT[0.0000000073461212],MATIC[0.0536517800000000],TRX[0.0000000056036774],USD[0.0000000053015743] |
| 07335935 | BCH[0.1125615100000000],CUSDT[1.000000000000000],DOGE[121.279764950000000],TRX[3.000000000000000],UNI[2.3253852400000000],USD[0.0063062814183551] |
| 07335936 | USD[10.000000000000000] |
| 07335937 | LINK[115.353597191292081 0],MATIC[733.811771650000000],USD[0.0000000107615019] |
| 07335938 | USD[10.000000000000000] |
| 07335940 | USD[10.000000000000000] |
| 07335941 | BAT[1.015980140000000],CUSDT[17.928265660000000],DOGE[15.303361850000000],SHIB[149037.544514220000000],TRX[1.000000000000000],USD[0.0036385872445665] |
| 07335942 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000154353535] |
| 07335943 | USD[10.000000000000000] |
| 07335944 | USD[10.000000000000000] |
| 07335945 | USD[0.1365495000000000] |
| 07335946 | USD[10.000000000000000] |
| 07335947 | CUSDT[1.000000000000000],UNI[0.2204855200000000],USD[0.0000000102062991] |
| 07335948 | USD[10.000000000000000] |
| 07335949 | BRZ[2.000000000000000],CUSDT[15.000000000000000],DOGE[4.000000000000000],ETH[0.0000103722016892],ETHW[0.0000103722016892],NFT [31700728546894199 6][1],NFT [47003276828189206 0][1],NFT [544478919906501446][1],SOL[0.0000000024000000],TRX[5.000000000000000],USD[0.000000149376163] |
| 07335950 | DOGE[16.339629520000000],USD[0.0000000038669104] |
| 07335951 | USD[10.000000000000000] |
| 07335952 | BF_POINT[200.000000000000000],CUSDT[4.000000000000000],DOGE[0.0000000486521193],ETH[0.0000000011693956],TRX[0.0016248300000000],USD[0.3665394880760706],USDT[1.0313344000000000] |

Schedule D Non-Priority Unsecured Goldfinch Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07335953 | BAT[7.51796452000000000],BRZ[6.30359285000000000],CUSDT[1.00000000000000000],ETH[0.00002480000000000],ETHW[0.00002480000000000],GRT[2.04894139000000000],NFT (465711344171457837')[1],TRX[5.00000000000000000],USDT[0.10732622866624618] |
| 07335954 | SUSH[0.000000089397385],TRX[0.000000074940904],USD[0.000000103119200] |
| 07335955 | DOGE[1.00000000000000000],USD[0.0044082022337636] |
| 07335956 | CUSDT[1.00000000000000000],DOGE[5509.77213134000000000],USD[0.000000022216261],USDT[1.00000000000000000] |
| 07335957 | USD[10.00000000000000000] |
| 07335958 | USD[10.00000000000000000] |
| 07335959 | DOGE[1.00817892823035665],USD[0.0051827623047171] |
| 07335961 | BTC[0.00000009586318],DOGE[145.62439854515266618],USD[0.000000067149239],USDT[0.00000000001530957] |
| 07335962 | BAT[6.50179772000000000],BRZ[5.04066659000000000],CUSDT[1.00000000000000000],DOGE[3715.37339294000000000],GRT[1.00156283000000000],KSHIB[11488.74355883000000000],SUSH[1.08311851000000000],TRX[1.00000000000000000],USD[0.42218802695402013],USDT[3.25089880000000000] |
| 07335963 | USD[10.00000000000000000] |
| 07335964 | USD[10.00000000000000000] |
| 07335965 | USD[0.0089532436597604] |
| 07335966 | DOGE[28.04019663000000000],USD[0.000000004700656] |
| 07335967 | CUSDT[3.00000000000000000],DOGE[0.41300694000000000],ETH[0.02133017000000000],SHIB[11327015.02484139000000000],TRX[3.00000000000000000],USD[50.73332233301852861] |
| 07335968 | BRZ[3.17647754077617112],CUSDT[8.01695463000000000],DOGE[0.00000003542456561],SOL[0.00000000351112024],SUSH[0.80343864000000000],UNI[0.01251973000000000],USD[0.0076801282936440],USDT[0.00000021719707532] |
| 07335969 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0097336555779476] |
| 07335970 | DOGE[105.61665557000000000],SHIB[113362.11363509000000000],USD[0.000000008451303] |
| 07335971 | USD[0.0001694328833818] |
| 07335972 | USD[0.0623932829127479] |
| 07335973 | CUSDT[3.00000000000000000],DOGE[0.00004646000000000],USD[0.1369623950231707] |
| 07335974 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.0082427078866533] |
| 07335975 | CUSDT[1.00002350000000000],DOGE[0.00004985000000000],TRX[184.52224679242900000],USD[0.0939992079900710] |
| 07335976 | AAVE[0.00000012000000000],DOGE[1.00000006649156],ETH[0.00000088350781],GRT[5.42899207795278727],MATIC[13.65363128000000000],SHIB[313368.06938927000000000],SUSH[1.17077857000000000],USD[0.91942055565519152],USDT[0.00000001148976602] |
| 07335977 | DOGE[0.02858404000000000],USD[0.000000075389839],USDT[0.00000000054158509] |
| 07335978 | SOL[0.65475669000000000],USD[0.00000092484222877] |
| 07335979 | USD[0.00546524735663233],USDT[0.000000021156400] |
| 07335980 | CUSDT[1.00000000000000000],DOGE[8367.21892379000000000],USD[0.000000039944758] |
| 07335981 | USD[10.00000000000000000] |
| 07335982 | ETH[0.00000006187618],SOL[0.000000021205136] |
| 07335983 | ETH[0.00520590000000000],ETHW[0.00520590000000000],USD[0.000132157784470] |
| 07335984 | BAT[0.00000001449060],BRZ[0.00000000058655927],BTC[0.00000000328572247],DOGE[0.00000000012473294],ETH[0.00000000053801200],GRT[0.00000000387013339],MATIC[0.00000000458969563],SHIB[3.00000000000000000],SUSH[0.00000007956792],TRX[1.00000000978400000],UNI[0.00000000101701670],USD[0.0075423643801002] |
| 07335985 | DOGE[186.41371357000000000],USD[0.000000002404513] |
| 07335986 | USD[10.00000000000000000] |
| 07335987 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[10094.78879046000000000],ETH[0.05754591000000000],ETHW[0.05754591000000000],SUSH[4.58396477000000000],USD[75.00000000840936] |
| 07335988 | USD[10.00000000000000000] |
| 07335989 | DOGE[2.00000000000000000],USD[0.000000006726588] |
| 07335990 | CUSDT[1.00000000000000000],USD[47.36669370664847790] |
| 07335991 | USD[0.0016438270341193] |
| 07335993 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[2.2565271477547436] |
| 07335994 | BTC[0.00000004633500],CUSDT[2.00000000000000000],DOGE[0.000000098354061],USD[0.0069635480605095] |
| 07335995 | DOGE[154.72743370000000000],USD[0.000000000044140] |
| 07335996 | USD[10.00000000000000000] |
| 07335997 | BAT[1.00000000000000000],USD[57.74115662401496281] |
| 07335998 | USD[10.00000000000000000] |
| 07335999 | BAT[1.00000000000000000],BRZ[3.00000000000000000],CUSDT[8.00000000000000000],DOGE[1248.08004066000000000],TRX[3.00000000000000000],USD[0.000000077567870],USDT[1.00000000000000000] |
| 07336000 | USD[10.00000000000000000] |
| 07336001 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[5.00000000000000000],USD[0.000000075687299] |
| 07336003 | ETH[0.00383457000000000],ETHW[0.00383457000000000],USD[0.0001564707111188] |
| 07336004 | DOGE[72.19230412000000000],SHIB[1.00000000000000000],USD[0.000000009860496] |
| 07336005 | DOGE[29.21440934000000000],USD[0.000000004515144] |
| 07336006 | USD[10.00000000000000000] |
| 07336007 | BAT[0.00000000426880],BTC[0.000000091145176],DOGE[4.41717819217821194],ETH[0.00714142001200000],ETHW[0.00714142001200000],SOL[0.000000052597212],TRX[1152.18414826420454428],USD[0.000000010412995] |
| 07336008 | USD[10.00000000000000000] |
| 07336009 | USD[10.00000000000000000] |
| 07336010 | CUSDT[1.00000000000000000],DOGE[98.26012206000000000],USD[0.0060254564437729] |
| 07336012 | DOGE[108.79562238000000000],USD[10.00000000009151097] |
| 07336013 | BCH[0.04810901000000000],BTC[0.00389607000000000],CUSDT[247.00209415000000000],DOGE[225.10522088000000000],ETH[0.01869452000000000],ETHW[0.01869452000000000],KSHIB[136.00246327000000000],SHIB[228263.04580558000000000],SOL[2.55476914000000000],SUSH[30.42595917000000000],TRX[212.05631151000000000],UNI[1.11954942000000000],USD[0.0018193109655578],YFI[0.0007507900000000] |
| 07336014 | USD[10.00000000000000000] |
| 07336015 | ETH[0.00000001000000000],SHIB[25372070.23993387000000000],SOL[39.52796471000000000],USD[0.40471135930068825],USDT[0.000000027935884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 7336016 | TRX[1.000000000000000],USD[0.0000000594469508] |
| 7336017 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000011938174] |
| 7336018 | ETHW[0.0000264075248473],SHIB[218.321015890000000000],SOL[0.0000392900000000],UNI[0.0000043500000000],USD[0.0000000004838583],USDT[0.0000093144173600] |
| 7336019 | BRZ[2.000000000000000],BTC[0.0037872800000000],CUSDT[9.000000000000000],DOGE[6.000000000000000],TRX[1.000000000000000],USD[6.1010356682643580] |
| 7336020 | CUSDT[11.000000000000000],DOGE[2.0000000053244300],SOL[0.1367771596185728],TRX[3.0000000033739145],USD[0.0000015644833141] |
| 7336022 | USD[10.000000000000000] |
| 7336023 | USD[10.000000000000000] |
| 7336024 | DOGE[2986.9880825100000000],TRX[1.000000000000000],USD[10.0000000001656646] |
| 7336025 | BRZ[1.000000000000000],DOGE[214.8575702000000000],USD[0.0009375049163017] |
| 7336026 | BTC[0.0017400100000000],CUSDT[4.000000000000000],DOGE[2.0000000000000000],TRX[1.000000000000000],USD[11.2195039760264416] |
| 7336027 | USD[10.000000000000000] |
| 7336028 | USD[0.0005147323710168] |
| 7336029 | BTC[0.0046696700000000],CUSDT[1.000000000000000],DOGE[1912.7982188400000000],SOL[13.765120650000000],USD[0.0000000046301743] |
| 7336030 | USD[10.000000000000000] |
| 7336031 | USD[10.000000000000000] |
| 7336032 | SUSHI[0.4577538700000000],TRX[11856.8983035000000000],USD[0.0000001144021678] |
| 7336033 | USD[0.0072583275853223] |
| 7336034 | BAT[2.000000000000000],CUSDT[6.000000000000000],DOGE[3662.0439207200000000],GRT[1.000000000000000],SUSHI[3.6193783000000000],TRX[1.000000000000000],USD[1063.7485840110066151] |
| 7336035 | USD[10.000000000000000] |
| 7336036 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0059973251149799] |
| 7336037 | DOGE[1.0005735300000000],USD[0.0045322416539025] |
| 7336038 | DOGE[1.000000000000000],USD[0.0018702755826987] |
| 7336040 | DOGE[1.000000000000000],USD[0.0092742601846329] |
| 7336041 | DOGE[1.6064453000000000],USD[0.0000000050391841] |
| 7336042 | BRZ[0.0000000093341410],BTC[0.0000000003901675],DOGE[0.0000000022443011],ETH[0.0000000064602918],GRT[0.0000000001424040],LINK[0.0000000027388134],LTC[0.0000000009364800],USD[0.0000000121333792] |
| 7336043 | CUSDT[4.000000000000000],USD[0.0000004381404964] |
| 7336044 | BTC[0.0087073048514715],DOGE[0.0000000847342666],ETH[0.0000000039890000],USD[0.0002654578509580] |
| 7336045 | USD[0.0230244373172381],USDT[0.0000000025839912] |
| 7336046 | CUSDT[1.000000000000000],USD[0.0090389055939697] |
| 7336047 | BRZ[1.000000000000000],USD[10.0603455670980331] |
| 7336048 | DOGE[1.000000000000000],USD[0.0167132393151500] |
| 7336049 | USD[10.000000000000000] |
| 7336050 | DOGE[3452.2720757294177090],NFT [435103686575648507][1],TRX[1.000000000000000],USD[0.0000000000060262] |
| 7336051 | DOGE[1.7389128000000000],TRX[4.000000000000000],USD[0.0000000053475752] |
| 7336053 | TRX[1.000000000000000],USD[10.0000000000084180] |
| 7336054 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000460834110190] |
| 7336055 | CUSDT[3.000000000000000],DOGE[2550.4445428300000000],USD[0.0052999797262209] |
| 7336056 | DOGE[1.0750350500000000],TRX[1.000000000000000],USD[32.6521976801859830] |
| 7336057 | USD[10.000000000000000] |
| 7336058 | USD[10.000000000000000] |
| 7336060 | USD[10.000000000000000] |
| 7336061 | DOGE[0.0000000044590937],USD[0.0049336478421003] |
| 7336062 | CUSDT[17.000000000000000],TRX[4.000000000000000],USD[0.0000000007189284] |
| 7336063 | USD[10.000000000000000] |
| 7336064 | BTC[0.0000005000000000],ETH[0.0000000100000000],ETHW[0.0000000075611051],SHIB[7255464.8774507000000000],SOL[91.6161613928739946],USD[0.0000000058877466],USDT[0.0000000000000644] |
| 7336065 | USD[10.000000000000000] |
| 7336067 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[7201.2482592566278460],USD[0.0000000004468576] |
| 7336068 | USD[10.000000000000000] |
| 7336069 | TRX[1.000000000000000],USD[0.0000000013618265] |
| 7336070 | USD[10.000000000000000] |
| 7336071 | USD[10.000000000000000] |
| 7336072 | USD[10.000000000000000] |
| 7336073 | DOGE[132.2128052700000000],USD[0.0000000003920608] |
| 7336074 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0076801139201998] |
| 7336075 | USD[10.000000000000000] |
| 7336076 | GRT[9.0843206400000000],USD[0.0000000066798208] |
| 7336077 | USD[10.000000000000000] |
| 7336078 | CUSDT[1.000000000000000],DOGE[465.8715189600000000],KSHIB[1398.5857500800000000],TRX[9557.5955437300000000],USD[13.2411634964689121],USDT[544.1569878600000000] |
| 7336079 | USD[10.000000000000000] |
| 7336080 | BCH[0.0000004700000000],DOGE[100.000000000000000],USD[0.0096832080016000] |
| 7336081 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336082 | USD[10.0000000000000000] |
| 07336083 | DOGE[602.9063943600000000],USD[0.0092137979303501] |
| 07336084 | CUSDT[15.0000000000000000],DOGE[381.5726584000000000],LINK[2.3439021400000000],SOL[0.0041342400000000],TRX[3.0000000000000000],USD[0.0000000019677997],USDT[3.7778713000000000] |
| 07336085 | DOGE[13739.7220000000000000],ETH[0.0051568500000000],ETHW[0.0051568463918390],SHIB[8915381.9937584800000000],USD[0.2148246928000000] |
| 07336086 | CUSDT[3.0000000000000000],USD[0.0000000014821491] |
| 07336087 | BTC[0.0015464600000000],CUSDT[5.0000000000000000],ETH[0.0254877900000000],ETHW[0.0251729200000000],TRX[1.0000000000000000],USD[0.0002796742950505] |
| 07336088 | ETH[0.0000000085460403],ETHW[0.0000000085460403],USD[0.0001142872181392] |
| 07336089 | USD[10.0000000000000000] |
| 07336090 | USD[10.0000000000000000] |
| 07336091 | USD[10.0000000000000000] |
| 07336092 | USD[10.0000000000000000] |
| 07336093 | DOGE[1.0000000000000000],USD[10.0003466777407810] |
| 07336094 | USD[10.0000000000000000] |
| 07336095 | USD[10.0000000000000000] |
| 07336096 | USD[0.1167251467737732] |
| 07336097 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000015371056],TRX[5.0000000000000000],USD[0.0000000124183362] |
| 07336098 | USD[10.0000000000000000] |
| 07336099 | BTC[0.0000000013132123],DOGE[0.0000000009784921],TRX[0.0000000002904692],USD[0.0000000827775703] |
| 07336100 | USD[10.0000000000000000] |
| 07336101 | BRZ[2.0000000000000000],CUSDT[11.0000000000000000],SHIB[5.0000000000000000],USD[0.0016144756955445],USDT[1.1044943500000000] |
| 07336102 | USD[10.0000000000000000] |
| 07336103 | USD[0.0000000001145781] |
| 07336104 | USD[10.0000000000000000] |
| 07336105 | DOGE[0.0207737400000000],USD[0.0000000067895700] |
| 07336106 | CUSDT[4.0000000000000000],ETH[0.0000000450110094],TRX[1.0000000015050752],USD[0.0000000061534698] |
| 07336107 | CUSDT[1.0000000000000000],DOGE[140.1046832200000000],USD[0.0000000036602224] |
| 07336108 | USD[10.0000000000000000] |
| 07336110 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000022517527],USDT[0.0000000048395344] |
| 07336111 | USD[60.0000000000000000] |
| 07336112 | AAVE[0.0000000100000000],BTC[0.1281231900000000],ETH[2.1627414700000000],ETHW[1.8919305718222057],LTC[1.4469569200000000],NFT [370976039646254047][1],SOL[7.4319052275208929],USD[155.3656996057569468] |
| 07336113 | USD[10.0000000000000000] |
| 07336114 | TRX[1.0000000000000000],USD[0.0000075008538337],USDT[0.0000000106707780] |
| 07336115 | USD[10.0000000000000000] |
| 07336116 | USD[10.0000000000000000] |
| 07336117 | BTC[0.0000005490181S],DOGE[0.0000000064371251],ETH[0.0000000070527089],NFT [491916835443622290][1],TRX[1.0000000000000000],USD[0.0000058809065465] |
| 07336118 | USD[10.0000000000000000] |
| 07336121 | USD[10.0000000000000000] |
| 07336122 | DOGE[47.7413062800000000],TRX[1.0000000000000000],USD[0.0000000008912584] |
| 07336123 | DOGE[363.2237611500000000],TRX[1.0000000000000000],USD[0.0000000013023586] |
| 07336124 | USD[10.0000000000000000] |
| 07336125 | USD[10.0000000000000000] |
| 07336126 | USD[10.0000000000000000] |
| 07336128 | USD[10.0000000000000000] |
| 07336129 | DOGE[0.0000000028186972],USD[0.0000000093023201] |
| 07336130 | DOGE[1005.8767583800000000],SHIB[1.0000000000000000],USD[104.0650083517423007] |
| 07336131 | DOGE[22.0809596300000000],USD[0.0000000050051241] |
| 07336132 | BTC[0.0037610000000000],CUSDT[4.0000000000000000],DOGE[855.7827136600000000],ETH[0.0398674800000000],ETHW[0.0398674800000000],TRX[1.0000000000000000],USD[0.0007731934196993] |
| 07336134 | USD[10.0000000000000000] |
| 07336135 | USD[10.0000000000000000] |
| 07336136 | USD[0.9909610000000000] |
| 07336138 | USD[10.0000000000000000] |
| 07336139 | DOGE[126.8473251600000000],USD[0.0000000003241612] |
| 07336140 | USD[10.0000000000000000] |
| 07336141 | USD[1.1089848345136231] |
| 07336143 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0043734688693232] |
| 07336144 | USD[20.0000000000000000] |
| 07336145 | DOGE[25.4601897400000000],USD[0.0000000028107130] |
| 07336146 | DOGE[0.9520000000000000],USD[51.9844039431884077] |
| 07336147 | DOGE[1.0003759000000000],USD[0.0043446583715397] |
| 07336148 | USD[0.0000308439328131] |
| 07336149 | BCH[0.0000092400000000],BTC[0.0000001000000000],ETH[0.0000014800000000],LTC[0.0000163100000000],NFT [446363171410693500][1],SHIB[8.0000000000000000],USD[2000.0009303689980021],USDT[0.0000000102049604] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336150 | USD[10.000000000000000] |
| 07336151 | BTC[0.000000005976000],USD[2.1390442318200000] |
| 07336152 | BAT[1.7218423700000000],BRZ[7.5518016200000000],CUSDT[42.000000000000000],ETHW[0.1247948300000000],SHIB[10.000000000000000],TRX[17.4651517800000000],USD[0.000002664048365] |
| 07336153 | DOGE[32.4775199800000000],SHIB[454562.1293491012740000],USD[0.000000049512848] |
| 07336154 | USD[10.000000000000000] |
| 07336155 | USD[10.000000000000000] |
| 07336156 | BRZ[1.000000000000000],BTC[0.000000004561091 8],CUSDT[34.000000000000000],ETH[0.000000009250910],ETHW[0.1025311409250910],MATIC[167.9958369400000000],SHIB[3.000000000000000],SOL[0.000000091746568],TRX[3.000000000000000],USD[64.2842397067482908],USDT[0.000000098061531] |
| 07336157 | USD[10.000000000000000] |
| 07336159 | USD[0.000000000000000] |
| 07336160 | USD[30.000000000000000] |
| 07336161 | USD[10.000000000000000] |
| 07336163 | USD[10.000000000000000] |
| 07336164 | USD[10.000000000000000] |
| 07336165 | DOGE[1.000000000000000],USD[0.0090070447934975] |
| 07336166 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0069734672708770] |
| 07336167 | USD[10.000000000000000] |
| 07336168 | USD[10.000000000000000] |
| 07336171 | DOGE[1.000000000000000],ETH[0.000000092100000],ETHW[0.0053745192100000],USD[0.4580986066310717] |
| 07336172 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0033615741207302] |
| 07336173 | USD[10.000000000000000] |
| 07336174 | BCH[0.1198023500000000],CUSDT[1.000000000000000],DOGE[40.2660458100000000],USD[59.0000083544467683] |
| 07336175 | USD[10.000000000000000] |
| 07336176 | USD[0.0015687612118315] |
| 07336177 | USD[10.000000000000000] |
| 07336178 | USD[7.4700345276724102] |
| 07336179 | USD[10.000000000000000] |
| 07336180 | USD[10.000000000000000] |
| 07336181 | AVAX[0.1359634300000000],BTC[0.0115418900000000],DOGE[7.0255532800000000],ETH[0.1000332400000000],ETHW[0.0900014600000000],LINK[1.0601060500000000],MATIC[10.9850331500000000],SHIB[2120671.5071453000000000],SOL[2.2352417000000000],TRX[3.000000000000000],USD[7.4329704696530623] |
| 07336182 | BTC[0.000220110000000],USD[0.0002725835472865] |
| 07336183 | USD[0.0000016070659908] |
| 07336184 | USD[110.000000000000000] |
| 07336185 | CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.0004761949061940] |
| 07336186 | BTC[0.0049950800000000],CUSDT[3.000000000000000],DOGE[389.3336951500000000],ETH[0.0618393800000000],ETHW[0.0610733000000000],USD[0.0018630125990940] |
| 07336187 | DOGE[16075.7152073900000000],SHIB[10863557.4440097500000000],USD[0.000000039788380] |
| 07336189 | USD[10.000000000000000] |
| 07336190 | USD[10.000000000000000] |
| 07336191 | USD[10.000000000000000] |
| 07336192 | BRZ[6.3034304000000000],BTC[0.1365408400000000],CUSDT[8.000000000000000],DOGE[1006.1111036500000000],ETH[2.0939150700000000],ETHW[2.0930164800000000],MATIC[2655.3923962200000000],SHIB[1.000000000000000],SOL[11.6736426300000000],TRX[9.000000000000000],USD[391.6145485847750312],USDT[20.2731604600000000] |
| 07336193 | USD[10.000000000000000] |
| 07336194 | DOGE[1.000000000000000],USD[0.0021244532643692] |
| 07336196 | USD[10.000000000000000] |
| 07336197 | DOGE[20.2466815100000000],USD[9.000000004090769] |
| 07336198 | USD[10.000000000000000] |
| 07336199 | USD[10.000000000000000] |
| 07336200 | USD[10.000000000000000] |
| 07336201 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000144440655472] |
| 07336202 | USD[10.000000000000000] |
| 07336203 | USD[10.000000000000000] |
| 07336205 | CUSDT[3.000000000000000],DOGE[0.4804191700000000],LINK[0.0757294800000000],TRX[1.000000000000000],USD[0.0042394184233453] |
| 07336206 | USD[0.0035376462071998] |
| 07336207 | USD[10.000000000000000] |
| 07336208 | USD[10.000000000000000] |
| 07336209 | USD[10.000000000000000] |
| 07336210 | DOGE[1896.4328355826410134],USD[0.0000000095287109] |
| 07336211 | USD[10.000000000000000] |
| 07336212 | USD[10.000000000000000] |
| 07336213 | USD[10.000000000000000] |
| 07336214 | BTC[0.0001266200000000],DOGE[229.2255093000000000],TRX[128.0277319300000000],USD[0.0849646396875064] |
| 07336215 | USD[0.6306439623304736] |
| 07336216 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[61912.3831798000000000],GRT[1.000000000000000],KSHIB[5274.8541898400000000],PAXG[1.1235707900000000],SHIB[22795730.2549867700000000],SUSHI[86.8818405200000000],TRX[8.000000000000000],USD[484.1733634901826416] |

Schedule F Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336217 | DOGE[26.2305945100000000],ETH[0.0000000028950000],USD[0.0000000032453227] |
| 07336218 | USD[30.0000000000000000] |
| 07336219 | USD[10.0000000000000000] |
| 07336220 | USD[10.0000000000000000] |
| 07336221 | USD[10.0000000000000000] |
| 07336222 | USD[10.0000000000000000] |
| 07336223 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[4.7239096724760766] |
| 07336224 | USD[10.0000000000000000] |
| 07336225 | BRZ[1.0000000000000000],LTC[0.0000000051911805],TRX[1.0000000000000000],USD[0.0000000006089163] |
| 07336226 | USD[10.0000000000000000] |
| 07336227 | USD[10.0000000000000000] |
| 07336228 | BRZ[0.0000000029465260],DOGE[0.0000000050439744],USD[2.3055090362687292] |
| 07336229 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0014368181706005] |
| 07336230 | DOGE[0.0000002000000000],USD[0.0000000005798300] |
| 07336231 | BCH[0.0000000026200000],BRZ[2.0000000000000000],CUSDT[10.0000000000000000],DAI[0.0000000000959400],DOGE[269.5719443987816129],ETH[0.0062652891141632],ETHW[0.0062652891141632],LINK[2.1575755084351120],TRX[4.0000000000000000],USD[0.0000001040196671],USDT[0.0000000031791515] |
| 07336232 | DOGE[752.2821026300000000],USD[0.0000000007965861] |
| 07336233 | USD[10.0000000000000000] |
| 07336234 | CUSDT[2.0000000000000000],DOGE[514.4708406813639328],USD[0.0000000003723593] |
| 07336235 | USD[10.0000000000000000] |
| 07336236 | DOGE[1.0000000000000000],TRX[163.1895062600000000],USD[0.0000000001219030] |
| 07336237 | CUSDT[6.0000000000000000],DOGE[2.0000431100000000],ETH[0.0000000078388856],ETHW[0.0000000078388856],SHIB[2734927.7329390300000000],TRX[0.0000000007864698],USD[1.1322451363418586] |
| 07336238 | BRZ[0.0000000000065760],CUSDT[4.0000000000000000],DOGE[0.0000000091894953],SOL[0.0000000031813825],TRX[1.0000000000000000],USD[0.0047084207410043],USDT[0.0000000036821537] |
| 07336239 | USD[10.0000000000000000] |
| 07336240 | DOGE[0.3579364200000000],USD[0.0000000022139410] |
| 07336241 | USD[10.0000000000000000] |
| 07336242 | USD[10.0000000000000000] |
| 07336243 | USD[10.0000000000000000] |
| 07336244 | USD[10.0000000000000000] |
| 07336245 | USD[10.0000000000000000] |
| 07336246 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0005753865548600] |
| 07336247 | BRZ[1.0000000000000000],USD[0.3284017064699911] |
| 07336248 | USD[10.0000000000000000] |
| 07336249 | CUSDT[1.0000000000000000],DOGE[86.7866036000000000],USD[248.0000000157113669] |
| 07336250 | DOGE[551.0092143801172720],ETH[0.0000000045445840],GRT[0.0000000094875080],USD[0.0000000077094547] |
| 07336251 | CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.2729368720880056] |
| 07336252 | USD[10.0000000000000000] |
| 07336253 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0050809976545361] |
| 07336254 | USD[10.0000000000000000] |
| 07336255 | TRX[0.0000000045500000],USD[0.0003275290794624] |
| 07336256 | USD[10.0000000000000000] |
| 07336257 | BTC[0.0000000079184000],USD[0.0075308607656103] |
| 07336258 | DOGE[18.5218438700000000],USD[0.0000000029631965] |
| 07336259 | USD[10.0000000000000000] |
| 07336260 | USD[10.0000000000000000] |
| 07336261 | USD[10.0000000000000000] |
| 07336262 | CUSDT[1.0000000000000000],DOGE[782.3031364400000000],ETH[0.4580361500000000],ETHW[0.4580361500000000],TRX[1.0000000000000000],USD[0.0019758081391359] |
| 07336263 | USD[10.0000000000000000] |
| 07336264 | USD[10.0000000000000000] |
| 07336265 | USD[0.0000000006334270] |
| 07336266 | USD[10.0000000000000000] |
| 07336267 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[9397.3381565900000000],GRT[2.0000000000000000],LINK[10.2214732800000000],LTC[14.9455240900000000],TRX[3600.1021977100000000],UNI[30.4459610300000000],USD[0.2469605075305355] |
| 07336268 | USD[10.0000000000000000] |
| 07336269 | USD[10.0000000000000000] |
| 07336270 | USD[10.0000000000000000] |
| 07336271 | USD[10.0000000000000000] |
| 07336272 | USD[10.0000000000000000] |
| 07336273 | USD[10.0000000000000000] |
| 07336274 | DOGE[1.0000000000000000],USD[0.0023181214857773] |
| 07336275 | USD[0.0000001446347861] |
| 07336276 | USD[10.0000000000000000] |
| 07336277 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336278 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[2319.043467760000000000],TRX[354.672571340000000000],USD[0.005978013758029] |
| 07336279 | USD[10.000000000000000000] |
| 07336280 | USD[10.000000000000000000] |
| 07336281 | USD[10.000000000000000000] |
| 07336282 | USD[10.000000000000000000] |
| 07336283 | USD[10.000000000000000000] |
| 07336284 | USD[10.000000000000000000] |
| 07336285 | BTC[0.018927680000000000],CUSDT[5.000000000000000000],DOGE[7009.602037050000000000],ETH[3.803588320000000000],ETHW[3.801990830000000000],GRT[1.004147470000000000],TRX[2361.104265560000000000],USD[0.000026515115727],USDT[2.206598150000000000] |
| 07336286 | USD[10.000000000000000000] |
| 07336287 | USD[10.000000000000000000] |
| 07336288 | USD[10.000000000000000000] |
| 07336289 | USD[10.000000000000000000] |
| 07336290 | ETH[0.010000000000000000],ETHW[0.010000000000000000],SOL[0.000000076000000],USD[2.193665932670680] |
| 07336291 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[11854.587886260000000000],ETH[2.417806830000000000],ETHW[2.417806830000000000],GRT[2.000000000000000000],LINK[0.000048160000000000],SHIB[18034825.870646760000000000],SOL[30.464397400000000],TRX[4.000000000000000000],USD[0.247574087043535597],USDT[3.000000000000000000] |
| 07336292 | BTC[0.000004400000000000],CUSDT[1.000000000000000000],DOGE[12807.137998240000000000],TRX[3.000000000000000000],USD[0.004998272660369] |
| 07336293 | USD[10.000000000000000000] |
| 07336294 | USD[10.000000000000000000] |
| 07336295 | DOGE[1.000000000000000000],USD[0.016497856394344] |
| 07336296 | USD[10.000000000000000000] |
| 07336297 | SHIB[97381137.352279600000000000],USD[0.000000032211337],USDT[0.000000039154533] |
| 07336298 | BAT[0.096703410000000000],CUSDT[15.000000000000000000],DOGE[72.015942519404860],EUR[0.704596230000000000],GRT[14.185862910000000000],TRX[2.000000000000000000],USD[0.002616455301972] |
| 07336299 | USD[10.000000000000000000] |
| 07336300 | USD[0.000000081064257] |
| 07336301 | USD[10.000000000000000000] |
| 07336302 | BAT[1.000000000000000000],BRZ[2.000000000000000000],GRT[1.000000000000000000],SUSHI[1.000000000000000000],TRX[3.000000000000000000],USD[0.066860568782491 6] |
| 07336303 | DOGE[0.016412560000000000],USD[0.000000076472777] |
| 07336304 | USD[10.000000000000000000] |
| 07336306 | CUSDT[9.000000000000000000],DOGE[288.521201730000000000],SHIB[17130.723522230000000000],TRX[241.335409610000000000],USD[50.536138334677 6064],USDT[0.000000085890080] |
| 07336307 | CUSDT[3.000000000000000000],USD[0.006363136985766 1],USDT[0.000000068626319] |
| 07336308 | BTC[0.000229760000000000],CUSDT[2.000000000000000000],USD[0.008343595389917 6] |
| 07336309 | USD[10.000000000000000000] |
| 07336310 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.009970792127823 9] |
| 07336311 | BTC[0.000000069952952],DOGE[0.000000013428447],USD[0.004604557213497 2] |
| 07336312 | USD[0.009940883155667 7] |
| 07336313 | USD[0.005791749672997] |
| 07336314 | USD[10.000000000000000000] |
| 07336315 | USD[10.000000000000000000] |
| 07336316 | DOGE[0.000000031475955],USD[0.006524863023286 8],USDT[0.000000076276622] |
| 07336317 | USD[10.000000000000000000] |
| 07336318 | BAT[2.013546200000000000],BRZ[1.000000000000000000],BTC[0.245973230000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.001057934994022] |
| 07336319 | BRZ[1.000000000000000000],BTC[0.003553079000000000],CUSDT[4.000000000000000000],DOGE[6543.227646570000000000],SHIB[1.000000000000000000],TRX[1115.848058050000000000],USD[0.000000125441137] |
| 07336320 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[256.274007530000000000],USD[0.352516210903182 5] |
| 07336321 | USD[10.000000000000000000] |
| 07336322 | USD[12.000000000000000000] |
| 07336323 | USD[0.000692848749086] |
| 07336324 | USD[10.000000000000000000] |
| 07336325 | CUSDT[2.000000000000000000],DOGE[30.850066220000000000],UNI[113.309239890000000000],USD[1.378589625066451 6] |
| 07336326 | USD[0.009461864963132 5] |
| 07336327 | USD[10.000000000000000000] |
| 07336328 | CUSDT[0.409335770000000000],DOGE[1.610695830000000000],USD[0.007332049615311 5] |
| 07336330 | USD[10.000000000000000000] |
| 07336331 | USD[10.000000000000000000] |
| 07336332 | USD[10.000000000000000000] |
| 07336333 | DOGE[2554.025906047558303 1],ETH[0.000000100000000],ETHW[0.000000080000000],SOL[0.000000076445922],SUSHI[0.000000047554770],USD[0.000000102302516] |
| 07336334 | BCH[0.000000065180841],BTC[0.000000073280000],CUSDT[11.000000000000000000],DOGE[0.000000059742425],TRX[0.000000062482410],USD[0.026995954144428] |
| 07336335 | USD[10.000000000000000000] |
| 07336336 | USD[10.000000000000000000] |
| 07336337 | CUSDT[1.000000000000000000],DOGE[0.050010170000000000],USD[0.456724562845118 8] |
| 07336338 | USD[10.000000000000000000] |
| 07336339 | BTC[0.004282240000000000],CUSDT[5.000000000000000000],DOGE[3619.908776950000000000],KSHIB[2199.467992680000000000],TRX[1.000000000000000000],USD[516.744516640985650 0] |
| 07336340 | BRZ[0.000000006099556],DOGE[1.000000000000000000],USD[11.947868719176977 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336341 | CUSDT[4.000000000000000000],DOGE[0.0006610400000000],TRX[3.000000000000000],USD[0.0178235151525898] |
| 07336342 | USD[0.0000022662883504] |
| 07336343 | USD[10.000000000000000] |
| 07336345 | USD[10.000000000000000] |
| 07336346 | BTC[0.000000080020000],DOGE[0.0000000035792312],ETH[0.000000008375692],USD[0.0001656146000862] |
| 07336347 | BTC[0.000247480000000],CUSDT[4.000000000000000],DOGE[0.000016030000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0081052359129643] |
| 07336349 | ETH[0.000010190000000],ETHW[0.000010190000000],USD[0.000159794355538] |
| 07336350 | USD[10.000000000000000] |
| 07336351 | CUSDT[19.000000000000000],DOGE[131.371166648810063],TRX[2.000000000000000],USD[0.6930689052373880] |
| 07336352 | DOGE[0.000000055572825],SHIB[175435.666008299744096900],USD[0.000000009235184] |
| 07336353 | BTC[0.000000040501],CUSDT[5.000000000000000],DOGE[3.000000000000000],SUSH[36.924023488781751510],TRX[1.000000000000000],UNI[9.194140380000000],USD[10.120920019780024] |
| 07336354 | TRX[1.000000000000000],USD[10.000380741703961616] |
| 07336355 | USD[10.000000000000000] |
| 07336357 | DOGE[1766.551297290000000000],USD[10.998683076619769] |
| 07336358 | BCH[0.000000004972483],BRZ[0.000000071639645],BTC[0.000000033759932],DOGE[0.0000000056260450],ETH[0.000000035148800],LTC[0.000000039578094],TRX[0.000000000676384],USD[0.0027404484516052],USDT[0.000000013110663] |
| 07336359 | USD[10.000000000000000] |
| 07336360 | USD[10.000000000000000] |
| 07336361 | USD[0.6690497857540403],USDT[0.0000000087325409] |
| 07336362 | USD[10.000000000000000] |
| 07336363 | USD[10.000000000000000] |
| 07336364 | CUSDT[2.000000000000000],DOGE[10.863353710000000],TRX[10.472761430000000],USD[0.0056371703641376] |
| 07336365 | ETH[0.000018016700000],ETHW[0.196652521670000],SHIB[2.627344020000000],SOL[0.000022240000000],TRX[0.016696500000000],USD[434.826658647936723] |
| 07336366 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0023181837374702] |
| 07336368 | USD[10.000000000000000] |
| 07336369 | CUSDT[2.000000000000000],ETH[0.0256015162862878],ETHW[0.0252868762862878],TRX[0.000000010580320],USD[0.000000005380515] |
| 07336370 | USD[10.000000000000000] |
| 07336372 | USD[10.000000000000000] |
| 07336373 | USD[10.000000000000000] |
| 07336374 | USD[0.000000027003023],USDT[0.0000000091206620] |
| 07336375 | USD[10.000000000000000] |
| 07336376 | CUSDT[1.000000000000000],DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.0091038504843553] |
| 07336377 | DOGE[0.000098600000000],TRX[2.000000000000000],USD[0.8375495428664870] |
| 07336378 | USD[25.000000000000000] |
| 07336379 | USD[10.000000000000000] |
| 07336380 | USD[10.000000000000000] |
| 07336381 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[130.243022746979664],TRX[2.000000000000000],USD[0.8268375629190574] |
| 07336382 | BTC[0.051535130000000],CUSDT[1.000000000000000],DOGE[11114.088033560000000],TRX[4411.027787980000000],USD[22.881261953117059] |
| 07336383 | BRZ[3.000000000000000],BTC[0.000465450000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.008683580000000],ETHW[0.008574140000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0001920919649882] |
| 07336386 | SUSH[0.628803660000000],USD[0.000001324806490] |
| 07336387 | BTC[0.0000000095185185],USD[0.1400715088802990] |
| 07336388 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[580.679102140000000],TRX[2.000000000000000],USD[0.000000097443860] |
| 07336389 | USD[10.000000000000000] |
| 07336390 | BTC[0.000000075900000],DOGE[25633.557695782353359574],ETH[0.000000003721000],SOL[0.000000094980336],TRX[0.000000034000000],USD[0.000000078577881] |
| 07336391 | AAVE[1.303063930000000],BTC[0.000003040000000],CUSDT[5.000000000000000],DOGE[2099.802864840000000],ETHW[0.828914120000000],LINK[17.135789690000000],TRX[4.000000000000000],USD[0.000865234582737] |
| 07336392 | USD[0.003330106921337B],USD[0.000000006900354] |
| 07336393 | DOGE[72520.496577439909069076],ETH[0.000000005884742D],USD[0.000000021677151],USDT[1.000000000445677] |
| 07336394 | DOGE[1.000000000000000],USD[0.0038367576077414] |
| 07336395 | USD[10.000000000000000] |
| 07336396 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0053149021495166] |
| 07336397 | USD[10.000000000000000] |
| 07336398 | USD[10.000000000000000] |
| 07336399 | BTC[0.001091640000000],CUSDT[1.000000000000000],DOGE[49.197151021308000],ETH[0.013412810000000],ETHW[0.013248530000000],TRX[1.000000000000000],USD[0.0056729552532950],USDT[0.0000000098277995] |
| 07336400 | USD[10.000000000000000] |
| 07336401 | USD[0.1174129000000000] |
| 07336402 | USD[10.000000000000000] |
| 07336403 | USD[10.000000000000000] |
| 07336404 | USD[10.000000000000000] |
| 07336405 | USD[1225.7012771168574992] |
| 07336406 | USD[10.000000000000000] |
| 07336408 | USD[10.000000000000000] |
| 07336409 | USD[0.0212439379254714],USDT[0.0000000105776414] |

Schedule F/G Non-Priority Unsecured Claims, Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336410 | CUSDT[2.00000000000000000],DOGE[770.16342323653105068],GRT[1.00000000000000000],USD[0.66583955564985171] |
| 07336411 | USD[15.500000000000000] |
| 07336412 | BAT[2.1205910300000000],BRZ[5.07952967000000000],CUSDT[15.00000000000000000],DOGE[1.00000000034064015],ETH[0.00000000081222275],ETHW[0.00000000081222275],GRT[1.00498957000000000],LINK[0.32245426000000000],USD[0.73018494640410006],USDT[2.20812136000000000] |
| 07336413 | BTC[0.00054559000000000],DOGE[1061.26713060000000000],USD[0.00000000033951050] |
| 07336414 | DOGE[0.00000000672957540],USD[0.00391097816126690] |
| 07336415 | USD[10.000000000000000] |
| 07336416 | BCH[0.000000000556068092],BTC[0.00003633000000000],CUSDT[3.00000000000000000],DOGE[0.00000000077702395],ETH[0.00000003500899915],NFT[434602983378184754][1],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00000104311120559] |
| 07336417 | DOGE[0.000000002411777],ETH[0.00000000011385025],SOL[0.0000000096615598],SUSHI[0.00000000083277224],TRX[0.00000000058179523],USD[0.00000000022095613] |
| 07336419 | BRZ[9.00000000000000000],CUSDT[11.00000000000000000],DOGE[8850.81891818000000000],TRX[11.00000000000000000],USD[0.10541345941444402],USDT[0.00000001437146697] |
| 07336420 | BRZ[1.00000000000000000],BTC[0.00000069100000000],CUSDT[1.00000000000000000],DOGE[16024.15646523817400000],ETH[0.366740550000000000],ETHW[0.36658645000000000],TRX[3.00000000000000000],USD[0.00017697479897717] |
| 07336421 | USD[10.000000000000000] |
| 07336422 | TRX[1.00000000000000000],USD[0.00739804875615200] |
| 07336424 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00544809660522248],USD[0.00000000069059096] |
| 07336425 | USD[10.000000000000000] |
| 07336426 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.00975155699882016] |
| 07336427 | CUSDT[2.00000000000000000],DOGE[17.31961114000000000],LTC[0.03249261596000000],SHIB[106802.42134156524956360],SOL[0.00379101617600000],TRX[56.33617613000000000],USD[0.00000000012140772] |
| 07336428 | BAT[1.00000000000000000],DOGE[209.17281203000000000],USD[0.17648877709504436] |
| 07336429 | USD[10.000000000000000] |
| 07336430 | USD[10.000000000000000] |
| 07336431 | BAT[1.00000000000000000],BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000672226096],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00484989422282124] |
| 07336432 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.00000000107000000],TRX[1.00000000000000000],USD[0.00000373533455559] |
| 07336433 | USD[0.51098063000000000] |
| 07336434 | USD[10.000000000000000] |
| 07336435 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.00027880975028300] |
| 07336436 | USD[32.85634535665754453] |
| 07336437 | USD[10.000000000000000] |
| 07336439 | BTC[0.00000007340653200],DOGE[0.00000000034593220],LINK[0.00000000092221697],TRX[0.00000000112387840],USD[0.00000000083044806] |
| 07336440 | BAT[1.00000000000000000],BF_POINT[300.00000000000000000],DOGE[2.00000000000000000],SHIB[3.00000000000000000],SOL[0.00000001100319400],TRX[3.00000000000000000],USD[0.00000004816809008] |
| 07336441 | USD[10.000000000000000] |
| 07336442 | CUSDT[1.00000000000000000],USD[0.00000000592056641] |
| 07336443 | DOGE[1.00000000000000000],USD[0.00900790993319746] |
| 07336444 | USD[10.000000000000000] |
| 07336445 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00300424543955469] |
| 07336446 | CUSDT[4.00000000000000000],SHIB[126985.17961511000000000],TRX[1.00000000000000000],USD[0.00000000045647175] |
| 07336447 | USD[15.69694732470465573] |
| 07336448 | ETH[0.00546582000000000],ETHW[0.00546582000000000],USD[0.04498410365516722] |
| 07336449 | USD[10.000000000000000] |
| 07336450 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.00936505640597935] |
| 07336451 | USD[10.000000000000000] |
| 07336452 | BTC[0.00001880000000000],ETH[0.00070000000000000],ETHW[0.00070000000000000],TRX[0.00000070000000000],USD[0.00408995272187520],USDT[0.00000000066551243] |
| 07336453 | USD[1.00342813216355451],USDT[0.00000000036689350] |
| 07336454 | USD[10.000000000000000] |
| 07336455 | USD[10.000000000000000] |
| 07336458 | USD[0.02807550000000000] |
| 07336459 | BTC[0.00000255000000000],CUSDT[1.00000000000000000],DOGE[4.00000000000000000],ETH[0.00004999000000000],ETHW[0.00004999000000000],USD[5.76911770492329011] |
| 07336460 | USD[10.000000000000000] |
| 07336461 | CUSDT[1.00000000000000000],DOGE[0.00003767000000000],TRX[1.00000000000000000],USD[0.00388956937178411] |
| 07336462 | CUSDT[1.00000000000000000],USD[12.49524964964011313] |
| 07336463 | USD[10.000000000000000] |
| 07336464 | USD[10.000000000000000] |
| 07336466 | CUSDT[1.00000000000000000],DOGE[1406.72151731000000000],SUSHI[5.77348101000000000],TRX[1115.02018047000000000],USD[0.00000000100282256] |
| 07336467 | CUSDT[1.00000000000000000],DOGE[1609.86058604000000000],TRX[1.00000000000000000],USD[0.00782800575591466] |
| 07336468 | CUSDT[1.00000000000000000],DOGE[130.27253166000000000],TRX[2.00000000000000000],USD[0.00000000044388245],USDT[0.00000000044236226] |
| 07336469 | USD[10.000000000000000] |
| 07336470 | BAT[1.01402431000000000],BRZ[5.07952967000000000],CUSDT[7.00000000000000000],DOGE[1091.63698055000000000],TRX[1.00000000000000000],USD[0.00594265545755449] |
| 07336471 | USD[10.000000000000000] |
| 07336472 | BTC[0.00000064762072],ETH[0.00000000096944318],ETHW[0.00000000096944318],SHIB[4.00000000000000000],USD[297.59014427434720751] |
| 07336473 | DOGE[1.00000000000000000],USD[29.33294951602103900] |
| 07336474 | USD[10.000000000000000] |
| 07336475 | USD[10.000000000000000] |
| 07336476 | BRZ[3.00000000000000000],BTC[0.00000010000000000],CUSDT[7.00000000000000000],DOGE[1.00002871000000000],USD[0.38199873398131156],USDT[1.06938788000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336477 | BRZ[2.000000000000000],BTC[0.000000026588548],CUSDT[6.000000000000000],SHIB[1.000000000000000],SOL[0.418673440000000],TRX[3.000000000000000],USD[0.000000442347522] |
| 07336480 | BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.004329914696106] |
| 07336481 | CUSDT[1.000000000000000],USD[0.251705683016660] |
| 07336483 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.002487965367517 8],USDT[0.000000073712110] |
| 07336484 | BRZ[2.000000000000000],BTC[0.000030770000000],DOGE[50.676490750000000],ETH[0.001547820000000],KSHIB[46.548085260000000],SHIB[62985.513331930000000],TRX[1.000000000000000],USD[0.042114667973365] |
| 07336485 | BAT[7.770959680000000],BRZ[8.821672850000000],CUSDT[48.766913870000000],DOGE[1.000000000000000],GRT[3.166923200000000],KSHIB[191.879482050000000],LTC[0.214132610000000],NFT [357426475316659095][1],NFT [379818784639523681][1],NFT [421730963696836351][1],SHIB[1639769.695331050000000],SOL[26.447379400000000],TRX[14.644051650000000],USD[339.156774046836200],USDT[4.372344130000000] |
| 07336486 | CUSDT[3.000000000000000],DOGE[2054.746467890000000],LINK[2.102941410000000],SOL[1.798326670000000],TRX[1.000000000000000],USD[0.000003899280112] |
| 07336487 | USD[10.000000000000000] |
| 07336488 | DOGE[1501.867801760000000],USD[10.000000000992544] |
| 07336489 | CUSDT[1.000000000000000],DOGE[1.535650540000000],TRX[2.000000000000000],USD[28.172670775716 2707] |
| 07336490 | USD[10.000000000000000] |
| 07336491 | DOGE[0.000000091800000],ETH[0.000000034220544],USD[0.000000033293749],USDT[0.000000006498250] |
| 07336492 | BTC[0.000000056646497],DOGE[0.000000052198044],ETH[0.000000009660075 0],ETHW[0.000000009660075 0],SOL[0.000000042643834],USD[0.001633676326302] |
| 07336493 | USD[10.000000000000000] |
| 07336494 | DOGE[3.000000000000000],LTC[0.114116560000000],USD[0.000013096272957] |
| 07336495 | USD[10.000000000000000] |
| 07336496 | USD[10.000000000000000] |
| 07336497 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[59096.887466130000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000000097165364],USDT[4.000000071640160] |
| 07336498 | USD[10.000000000000000] |
| 07336499 | USD[0.187874457552630 0] |
| 07336500 | BTC[0.000211570000000],DOGE[119.916577450000000],USD[0.000012968654301 7] |
| 07336501 | USD[10.000000000000000] |
| 07336502 | USD[10.000000000000000] |
| 07336503 | CUSDT[7.000000000000000],DOGE[1.235590250000000],TRX[3.000000000000000],USD[0.004057176988 2037] |
| 07336504 | CUSDT[2.000000000000000],USD[447.536723415195 4770] |
| 07336505 | BAT[1.000525950000000],USD[10.000000067267222],USDT[0.000000006498250] |
| 07336506 | USD[10.000000000000000] |
| 07336507 | BAT[0.063404474700000],BCH[0.001746836410000],BRZ[1.000000000000000],BTC[0.000033103420000],CUSDT[85.205173730000000],DOGE[74.727962970787372 0],ETH[0.000000040800000],GRT[1.066462616654000 0],LINK[0.000626736000000],LTC[0.006038180300000],SOL[0.117494833142500 0],SUSHI[0.000287172227782 0],TRX[13.124847654000000],UNI0.000768500000000000],USDI[0.012861986339728 7],YFI[0.000004331000000] |
| 07336509 | USD[10.000000000000000] |
| 07336510 | USD[0.000230454375969 0] |
| 07336511 | USD[10.000000000000000] |
| 07336512 | USD[10.000000000000000] |
| 07336514 | USD[0.003747369514075 8] |
| 07336515 | USD[10.000000000000000] |
| 07336516 | ETH[0.003835950000000],ETHW[0.003835950000000],USD[0.000012721706005 0] |
| 07336517 | USD[10.000000000000000] |
| 07336518 | DOGE[1.000000000000000],USD[0.042753930085658 5] |
| 07336519 | CUSDT[2.000000000000000],DOGE[0.000000038071601],SHIB[3.000000000000000],TRX[6.000000000000000],USD[0.355654774804144 6] |
| 07336520 | USD[10.000000000000000] |
| 07336521 | USD[10.000000000000000] |
| 07336522 | CUSDT[2.000000000000000],USD[0.006049168435053 1] |
| 07336523 | USD[10.000000000000000] |
| 07336524 | DOGE[0.030689492861001 5],ETH[0.000000014250000],TRX[0.000000099000000],USD[0.001190503841507 9],USDT[0.000000001680189 4] |
| 07336525 | USD[0.000000019549474],USDT[0.000000010354319] |
| 07336526 | USD[10.000000000000000] |
| 07336528 | USD[10.000000000000000] |
| 07336529 | BRZ[0.000000039922828],BTC[0.000000014795681],CUSDT[0.000000014538993],DOGE[0.000000051585188],ETH[0.000000093343322],ETHW[0.000000093343322],LTC[0.000000051493073],SOL[0.000000077158840],SUSHI[0.000000031179977],USD[0.000983174289162 7] |
| 07336530 | DOGE[0.930128140000000],USD[0.000203505091572] |
| 07336531 | USD[10.000000000000000] |
| 07336532 | USD[0.447167100070756 0],USDT[0.000000032349010] |
| 07336533 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[2148.225450160000000],USD[0.000000084459098] |
| 07336534 | USD[0.000015002945634 4] |
| 07336535 | TRX[0.000000012935955],USD[0.003193113060921 3] |
| 07336536 | DOGE[1.143243350000000],USD[0.000000095105253],USDT[0.000000006498250] |
| 07336537 | USD[10.000000000000000] |
| 07336538 | USD[10.000000000000000] |
| 07336539 | USD[10.000000000000000] |
| 07336540 | DAI[11117.878987340000000],USD[11.007801360000000] |
| 07336541 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.007890260351385 6] |
| 07336542 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336543 | BRZ[2.000000000000000000],BTC[0.017647800000000],CUSDT[11.000000000000000],DOGE[13783.474033910000000],ETH[0.123242010000000],ETHW[0.122069110000000],SHIB[17339752.980173358976000],TRX[4.000000000000000],USD[0.0004806681532177] |
| 07336544 | SHIB[0.000000410000000],USD[0.0014731554058555] |
| 07336545 | DOGE[82.361998370000000],SHIB[299626.468164790000000],USD[0.1322606752775824] |
| 07336547 | USD[10.000000000000000] |
| 07336548 | MATIC[0.000000082358284],SHIB[0.000000022750000],USD[0.003303123767621] |
| 07336549 | USD[10.000000000000000] |
| 07336550 | USD[10.000000000000000] |
| 07336551 | CUSDT[1.000000000000000],SOL[0.045952988740000093],USD[0.0044188300006336] |
| 07336552 | USD[10.000000000000000] |
| 07336553 | GRT[0.000000089555428],LTC[0.000000027151001],USD[0.0000000004502248] |
| 07336554 | USD[210.000000000000000] |
| 07336555 | BTC[0.000162440000000],DOGE[1.000000000000000],ETH[0.002274160000000],ETHW[0.002246800000000],USD[0.0699567089555294] |
| 07336557 | USD[17.426926915854118] |
| 07336558 | USD[10.000000000000000] |
| 07336559 | BRZ[0.000000039419250],BTC[0.000000098617470],CUSDT[2.000000000000000],DOGE[0.000000061989859],ETH[0.000000096643281],ETHW[0.000000096643281],TRX[0.000000010696046],USD[0.000000008749508] |
| 07336560 | USD[10.000000000000000] |
| 07336561 | USD[10.000000000000000] |
| 07336563 | USD[10.000000000000000] |
| 07336564 | USD[10.000000000000000] |
| 07336565 | DOGE[1.000000000000000],ETH[0.000000092724460],ETHW[0.000000092724460],TRX[1.000000000000000],USD[0.0000179771281852] |
| 07336566 | USD[10.000000000000000] |
| 07336567 | DOGE[0.235495290000000],TRX[1.000000000000000],USD[6.9952464809374912] |
| 07336568 | USD[0.00937542042621046] |
| 07336570 | BRZ[1.077847690000000],TRX[0.011769640000000],USD[0.0021267484117333] |
| 07336572 | ETH[0.006511980000000],ETHW[0.006511980000000],USD[0.0000061425471334] |
| 07336573 | USD[10.000000000000000] |
| 07336575 | BAT[205.168321120000000],BRZ[52.385994250000000],BTC[0.008701320000000],CUSDT[897.793024990000000],DOGE[18126.313063860000000],GRT[152.529420850000000],SHIB[2.000000000000000],TRX[8442.588351670000000],USD[0.000000102371331],USDT[2.0678663900000000] |
| 07336577 | USD[0.0000000005211436] |
| 07336578 | DOGE[1.000000000000000],USD[0.0043411327725721] |
| 07336579 | USD[10.000000000000000] |
| 07336580 | DOGE[0.007872400000000],ETH[0.000000086400000],ETHW[0.000000086400000],TRX[2.000000000000000],USD[0.000083257942273] |
| 07336581 | CUSDT[3.000000000000000],USD[0.1600317551748867] |
| 07336582 | USD[10.000000000000000] |
| 07336583 | USD[10.000000000000000] |
| 07336585 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[58.442370784301883 6],ETH[0.334897679443 80058],ETHW[0.334744679443 80058],LTC[0.000000002294 6614],USD[0.000000009008 1314] |
| 07336586 | USD[10.000000000000000] |
| 07336587 | CUSDT[1.000000000000000],USD[0.000000060212692] |
| 07336588 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],SHIB[0.000000010824106],SOL[0.00000002 3709622],USD[0.000001040945494],USDT[1.0893879800000000] |
| 07336589 | USD[10.000000000000000] |
| 07336590 | USD[10.000000000000000] |
| 07336591 | DOGE[0.000000022159912],SHIB[1.000000000000000],USD[2.2656346243396112] |
| 07336592 | CUSDT[3.000000000000000],DOGE[2170.648823680000000],USD[38.8238600023863540] |
| 07336593 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[4.000000000000000],USD[0.0087772506405034] |
| 07336594 | USD[10.000000000000000] |
| 07336595 | USD[10.000000000000000] |
| 07336596 | USD[10.000000000000000] |
| 07336597 | BRZ[0.000001831709903],CUSDT[2.000000000000000],DOGE[3.000000047171650],ETH[0.000000004042472],SUSHI[0.000000075203747],TRX[1.000000000000000],USD[0.0042289986502632] |
| 07336598 | DOGE[1.000000000000000],SOL[0.01355355000000 00],USD[0.0036021865415295] |
| 07336599 | USD[10.000000000000000] |
| 07336600 | USD[10.000000000000000] |
| 07336601 | BRZ[0.046663520000000],BTC[0.016912870000000],CUSDT[13.015253280000000],DOGE[29121.493359740000000],ETH[1.048016600000000],ETHW[1.047576380000000],GRT[1.000000000000000],KSHIB[113.190995650000000],LTC[1.139230270000000],NFT [36164789503566691 1][1],NFT [37751495752892844 5][1],NFT [38183125011812319 4][1],NFT [46313569436339665 44][1],SHIB[17180.883311336618900000000],SOL[1.177366840000000],SUSHI[1.091017870000000],TRX[0500.114285230000000],USD[0.1932426270071123] |
| 07336602 | DOGE[2.000000000000000],SUSHI[0.041274100000000],TRX[999.206596580000000],USD[0.000000031131 19476] |
| 07336603 | USD[10.000000000000000] |
| 07336604 | USD[10.000000000000000] |
| 07336605 | BRZ[0.000007292 80094],BTC[0.002991260000000],DOGE[0.000000013178080],PAXG[0.018781620000000],SHIB[5.000000000000000],SOL[5.275500962525 5820],USD[0.0001672048809895],USDT[0.0000000061842959] |
| 07336606 | USD[0.0094223254502592] |
| 07336607 | USD[10.000000000000000] |
| 07336608 | USD[10.000000000000000] |
| 07336609 | USD[10.000000000000000] |
| 07336610 | BRZ[2.000000000000000],USD[0.0031633213173172] |
| 07336611 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336612 | USD[10.000000000000000] |
| 07336613 | BTC[0.000220080000000],CUSDT[14.000000000000000],DOGE[289.289464940000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003076703648380] |
| 07336614 | USD[10.000000000000000] |
| 07336615 | BTC[0.000176190000000],TRX[1.000000000000000],USD[0.001362147285910] |
| 07336616 | USD[10.000000000000000] |
| 07336617 | CUSDT[11.000000000000000],TRX[3.000000000000000],USD[0.005017913611710] |
| 07336618 | BAT[0.000000008654108],BCH[0.000000075978558],BRZ[0.000000003448157],BTC[0.000000004835807],DOGE[0.000000007759292],ETH[0.000000097095730],ETHW[0.000000097095730],GRT[0.000000015485791],LINK[0.000000032817711],LTC[0.000000029098386],SHIB[0.000000040956550],SOL[0.000000085110888],SUSHI[0.000000015310000],TRX[0.000000013390784],UNI[0.000000075523058],USD[0.000027372591552] |
| 07336619 | CUSDT[5.000000000000000],DOGE[0.111131452098461 8],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000001649073 7] |
| 07336620 | CUSDT[1.000052767183621 9],USD[0.006959260260000] |
| 07336621 | USD[10.000000000000000] |
| 07336622 | ETH[0.002455580000000],ETHW[0.002428220000000],LTC[0.000000013013392],USD[8.858552399451 17535] |
| 07336625 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[1279.139037830000000],TRX[406.671037810000000],USD[0.879691943136898 9],USDT[1.1083238700000000] |
| 07336626 | CUSDT[1.000000000000000],DOGE[5.999976780000000],LINK[0.000000039690000],TRX[1.000000000000000],USD[0.000001183556830] |
| 07336627 | USD[10.000000000000000] |
| 07336628 | USD[10.000000000000000] |
| 07336629 | USD[10.000000000000000] |
| 07336631 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.004735446019150] |
| 07336632 | USD[10.000000000000000] |
| 07336634 | DOGE[1.000025120000000],USD[0.006142700600099 2] |
| 07336635 | BRZ[0.000000028543437],CUSDT[2.000000000000000],DOGE[1.000000085600000],SHIB[54177.503195900000000],TRX[2.000000000000000],USD[0.006824219460355 1] |
| 07336637 | USD[10.000000000000000] |
| 07336638 | BTC[0.000615446018106 0],ETH[0.000000004541072],LINK[0.000000037218085],SOL[0.000138017197356 8],UNI[0.000000084546272],USD[0.000092472397088 5],USDT[0.000020636539929 4] |
| 07336639 | USD[10.000000000000000] |
| 07336640 | USD[10.000000000000000] |
| 07336641 | CUSDT[8.000000000000000],DOGE[34.589282750000000],USD[0.005788845972560 8] |
| 07336642 | DOGE[1.000000000000000],UNI[0.000000040654048],USD[0.000000582106002 5] |
| 07336643 | USD[10.000000000000000] |
| 07336644 | USD[10.000000000000000] |
| 07336645 | DOGE[3.000195840000000],USD[0.008519325075810 5] |
| 07336646 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000000041938365],USDT[1.000000000000000] |
| 07336647 | CUSDT[1.000000000000000],DOGE[52.600107630000000],LINK[0.314431910000000],USD[0.000000326526718 8] |
| 07336648 | BTC[0.000000040962456],DAI[0.000000007506758],DOGE[0.000000088145461],ETH[0.000000045860615],GRT[0.000000089620919],SOL[0.000000146492988],SUSHI[0.000000059250000],UNI[0.000000027738096],USD[0.000406735303074],USDT[0.000000054315533] |
| 07336650 | USD[10.000000000000000] |
| 07336651 | USD[10.000000000000000] |
| 07336652 | CUSDT[1.000000000000000],DOGE[50.023941770000000],USD[0.000000090329817] |
| 07336654 | USD[10.000000000000000] |
| 07336655 | DOGE[123.736970340000000],USD[0.000000001900594] |
| 07336656 | USD[10.000000000000000] |
| 07336657 | USD[0.293845353656743 9] |
| 07336658 | DOGE[1.000000000000000],USD[117.201757902390152 0] |
| 07336659 | USD[10.000000000000000] |
| 07336660 | USD[10.000000000000000] |
| 07336661 | USD[10.000000000000000] |
| 07336662 | USD[10.000000000000000] |
| 07336663 | DOGE[549.015387060000000],USD[0.000000019660138] |
| 07336664 | USD[10.000000000000000] |
| 07336666 | CUSDT[72.151790960000000],DOGE[3112.156472310000000],USD[0.595842931175778 2] |
| 07336667 | BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[474.989441511045369 6] |
| 07336668 | DOGE[1.000000000000000],ETH[0.000000002531273],GRT[0.000000075748300],SOL[0.000000066480192],TRX[1.000000000000000],USD[0.008807612059488 1],USDT[0.000000001068906] |
| 07336670 | BCH[0.000000010000000],DOGE[0.031888800000000],USD[0.000000005644845 0] |
| 07336671 | BRZ[1.000000017186356],DOGE[2.000000008975397],LTC[0.000000053958909],SOL[0.000000062067834],SUSHI[0.000000039734740],TRX[1.000000000000000],UNI[0.000000079391343],USD[0.020867462565704],USDT[0.000000071728250] |
| 07336672 | DOGE[8.509820560000000],USD[0.000000043319096] |
| 07336673 | DOGE[144.286381910000000],USD[0.000000006525749] |
| 07336674 | CUSDT[3.000000000000000],DOGE[919.326684400000000],ETH[0.015770710000000],ETHW[0.015579190000000],TRX[1.000000000000000],USD[0.002552792861609 7] |
| 07336675 | CUSDT[3.000000000000000],DOGE[105.345125160000000],USD[0.004091756880933 5],USDT[0.000502810566138] |
| 07336676 | CUSDT[7.000000000000000],DOGE[4363.104724280000000],LTC[0.048374690000000],SUSH[2.655543150000000],TRX[515.987801190000000],USD[0.000000090971193] |
| 07336677 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.949999068396923 4] |
| 07336678 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[4805.025937100000000],TRX[2.000000000000000],USD[0.000000130098778] |
| 07336680 | USD[10.000000000000000] |
| 07336681 | AVAX[0.000000006441909 2],BRZ[1.000000000000000],BTC[0.000000004214408],DOGE[2.143568173560000 0],GBP[0.000000017512990],GRT[0.000000013287620],LINK[0.000000068476205],MATIC[0.000000003763912],NFT[3066 1543056868544 4][1],NFT[4464659316759407 98][1],NFT[4964480087486323 07][1],NFT[4972190718467656 423][1],SHIB[1358244.155003983082 83763 76],SOL[0.026374291373380],SUSHI[0.000000017933952],TRX[1.750000000000000],USD[0.000000082582082],USDT[0.000000281481448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336682 | USD[10.0000000000000000] |
| 07336683 | BRZ[1.0000000000000000],DOGE[34.3059648800000000],ETH[0.0000000000696234],TRX[1.0000000000000000],USD[0.0000156326817124] |
| 07336684 | DOGE[1091.0042455600000000],USD[0.0000000007889754] |
| 07336685 | USD[10.0000000000000000] |
| 07336687 | USD[10.0000000000000000] |
| 07336688 | USD[10.0000000000000000] |
| 07336689 | BTC[0.0000000600000000],DOGE[33.2892758700000000],USD[0.0002795193042553] |
| 07336690 | GRT[13.3353997000000000],USD[0.0000002224623979] |
| 07336691 | USD[10.0000000000000000] |
| 07336692 | USD[10.0000000000000000] |
| 07336693 | CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[1797.9869926945060641] |
| 07336694 | ETH[0.0061443200000000],ETHW[0.0060621800000000],USD[0.0000158396392194] |
| 07336695 | USD[10.0000000000000000] |
| 07336697 | USD[10.0000000000000000] |
| 07336698 | BRZ[0.0000000094913768],BTC[0.0675920500000000],DOGE[2.0000000008000000],ETH[4.2612795166280000],ETHW[4.2594508966280000],LTC[2.7187315348200000],USD[0.0000246402478755] |
| 07336701 | USD[10.8892044600000000] |
| 07336702 | USD[10.0000000000000000] |
| 07336703 | DOGE[178.2963643900000000],USD[0.0000000099017055] |
| 07336704 | DOGE[1.0000000000000000],SOL[0.7226903354276430],USD[0.0003741674768182] |
| 07336705 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000045200000000],USD[0.0262845643555742] |
| 07336707 | DOGE[38.6326072700000000],USD[0.0000000000052679] |
| 07336708 | DOGE[3096.7815689200000000],USD[0.0000000014252749] |
| 07336709 | DOGE[10692.8119449600000000],ETH[1.2968634000000000],ETHW[1.2968634000000000],GRT[1.0000000000000000],TRX[2877.9424223400000000],USD[0.0000282776994400],USDT[0.0000000090175713] |
| 07336710 | USD[10.0000000000000000] |
| 07336711 | DOGE[0.0004634102530086],USD[0.2756284621413275] |
| 07336712 | USD[0.0098114588649659] |
| 07336713 | USD[10.0000000000000000] |
| 07336714 | BTC[1.0868279300000000],LINK[6896.4523124800000000],USD[74394.5810087336537051],USDT[0.0000000006498250] |
| 07336715 | BRZ[1.0000000000000000],USD[0.0000072540045325] |
| 07336716 | BTC[0.0000000029664682],USD[1.4681816498000567] |
| 07336717 | USD[10.0000000000000000] |
| 07336718 | BRZ[0.0000000028234390],DOGE[0.0000346900000000],USD[0.0710910383000620] |
| 07336719 | CUSDT[1.0000000000000000],DOGE[8.0000000000000000],USD[0.0027293925361064] |
| 07336720 | DOGE[119.0081996700000000],TRX[1.0000000000000000],USD[0.0000000037235653] |
| 07336722 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1797349784756670],USDT[0.4945050000000000] |
| 07336723 | USD[10.0000000000000000] |
| 07336724 | USD[10.0000000000000000] |
| 07336725 | USD[0.0000000012256680] |
| 07336726 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.2996512554019874] |
| 07336727 | CUSDT[1.0000000000000000],DOGE[181.6771194500000000],TRX[8.4134928800000000],USD[0.0000000013279806] |
| 07336728 | DOGE[1.0019652000000000],USD[0.0010712149261333] |
| 07336729 | USD[10.0000000000000000] |
| 07336730 | USD[10.0000000000000000] |
| 07336731 | CUSDT[1.0000000000000000],DOGE[68.9756773600000000],TRX[1.0000000000000000],USD[0.0010080002225184] |
| 07336732 | USD[10.0000000000000000] |
| 07336733 | ETH[0.0000000043032904],LINK[0.0000000061204138],SOL[0.0000000041480000],USD[0.0000001637852352] |
| 07336734 | DOGE[17.7700673000000000],USD[0.0000000034240890] |
| 07336735 | USD[10.0000000000000000] |
| 07336736 | DOGE[134.8786833600000000],USD[0.0000000006112480] |
| 07336737 | CUSDT[33.6999544300000000],USD[0.0000000092479343] |
| 07336738 | BF_POINT[200.0000000000000000],DOGE[0.0000000009184000],ETH[0.0000000006945000000],LINK[0.0000000086660000],LTC[0.8734971018589225],SOL[1.2619986677884718],UNI[0.0000000054540000],USD[0.0084512345685571],USDT[0.0000000022970700] |
| 07336739 | BTC[0.0000001000000000],CUSDT[2.0000000000000000],DOGE[1.0000000086844632],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0036565500770999] |
| 07336740 | BRZ[2.0000000000000000],BTC[0.0000000069524749],CUSDT[14.0000000000000000],DOGE[8.2267540046640000],ETH[0.0000000076846198],LTC[0.0000000004570000],MATIC[0.0004433900000000],SUSHI[0.0000000008064610],TRX[1.0000000000000000],UNI[0.0000000041645096],USD[0.0052660870779345],USDT[0.0000000067422184] |
| 07336741 | USD[10.0000000000000000] |
| 07336742 | BRZ[5.0000000000000000],GRT[1.0000000000000000],NFT[308530686965327573][1],NFT[543404851076455069][1],NFT[543689840140343718][1],SHIB[1.8854104200000000],SOL[5.5462819500000000],TRX2[2.0001648300000000],USD[0.0000000498823504] |
| 07336743 | USD[10.0000000000000000] |
| 07336744 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX2[2.0000000000000000],USD[0.0043997656741490],USDT[1.0000000000000000] |
| 07336745 | DOGE[10591.1427657100000000],USD[10.0000000001310067] |
| 07336746 | USD[10.0000000000000000] |
| 07336747 | DOGE[26.8775844200000000],USD[1.0000000030346816] |
| 07336748 | USD[0.0803149916707892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336749 | CUSDT[1.000000000000000000],DOGE[0.000000005584494949],TRX[2.000000000000000000],USD[0.0047473185420206] |
| 07336750 | BTC[0.000000097770000],DOGE[1.13747371235330850],USD[0.0000000054244626] |
| 07336751 | SHIB[103078.4845691300000000],USD[0.0000000091883945] |
| 07336752 | USD[10.000000000000000000] |
| 07336753 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[3.6994925456508944] |
| 07336754 | USD[10.000000000000000000] |
| 07336755 | USD[10.000000000000000000] |
| 07336756 | BRZ[2.000000000000000000],BTC[0.000000300000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0005409532896371] |
| 07336757 | CUSDT[1.000000000000000000],DOGE[0.000000009336290],TRX[0.000000069447417],USD[0.000000004251393] |
| 07336758 | USD[10.000000000000000000] |
| 07336759 | CUSDT[3.000000000000000000],TRX[3.000000000000000000],USD[68.7688084786506708] |
| 07336760 | USD[10.000000000000000000] |
| 07336761 | BAT[0.000000032944004],BTC[0.000000019980000],DOGE[0.000000080442599],SHIB[12274.6313215015812834],SOL[0.000000097679300],SUSHI[0.000000029638570],TRX[0.000000060144482],UNI[0.000000061487049],USD[0.0000000054103879] |
| 07336762 | BAT[0.000029610000000],CUSDT[1.000000000000000000],DAI[0.000465300000000],USD[0.0000000116310515] |
| 07336764 | TRX[166.2201715800000000],USD[0.000000001464514] |
| 07336765 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[2.036912600000000000],ETHW[2.036912600000000000],SOL[10.526385036068069],TRX[4.000000000000000000],USD[0.000521457508414S],USDT[196.3877000380925157] |
| 07336766 | BTC[0.000000009550000],DOGE[0.000000005312664],ETH[0.000000094760000],ETHW[0.000000094760000],USD[0.0415680811638041] |
| 07336767 | USD[10.000000000000000000] |
| 07336768 | DOGE[2.000000000000000000],LTC[0.2458361800000000],USD[0.2397792185345826] |
| 07336769 | USD[9.7572054578831453] |
| 07336770 | USD[10.000000000000000000] |
| 07336771 | CUSDT[7.000000000000000000],DOGE[2759.5512843800000000],SHIB[45375.4482828200000000],USD[0.0000000042504242] |
| 07336772 | USD[10.000000000000000000] |
| 07336773 | USD[10.000000000000000000] |
| 07336775 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DAI[9.8897126900000000],DOGE[1854.3007946900000000],ETH[0.063456520000000000],ETHW[0.063456520000000000],LINK[2.114108940000000000],LTC[0.290658430000000000],SHIB[19131.4329443200000000],SOL[2.014960860000000000],TRX[3.000000000000000000],USD[0.3373734942420178],USDT[9.9440734300000000] |
| 07336776 | USD[10.000000000000000000] |
| 07336777 | BAT[0.000049190000000],BTC[0.000000034990762],DAI[0.000000005754111S],DOGE[0.000000079092995],ETH[0.000000049861174],ETHW[0.000000091888074228],GRT[0.000000004000000],LINK[0.000000063742750],MATIC[0.000000042390197],NFT[332839764756660562},FLOXAG[0.000000008786566B],SHIB[7.000000000000000],SOL[0.000000750675879],USD[0.000000082820061] |
| 07336778 | USD[10.000000000000000000] |
| 07336779 | USD[47.5661789495473612] |
| 07336780 | BAT[1.016091500000000],BF_POINT[300.000000000000000000],BRZ[0.000008510000000],CUSDT[21.000052280000000000],DOGE[2.055636430000000000],GRT[0.000781350000000000],KSHIB[20.329084500000000],SHIB[27586027.076524510000000],TRX[1.000000000000000000],USD[38.9228646689896807],USDT[0.0010504685772324] |
| 07336781 | CUSDT[1.000000000000000000],DOGE[0.000885040000000000],USD[0.0081262009143378] |
| 07336782 | USD[10.000000000000000000] |
| 07336784 | USD[10.000000000000000000] |
| 07336785 | USD[10.000000000000000000] |
| 07336786 | USD[10.000000000000000000] |
| 07336787 | BRZ[2.000000000000000000],CUSDT[19.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000710000000],ETHW[0.000000710000000],SOL[0.000010130000000000],TRX[2.000000000000000000],USD[0.0000347801187434] |
| 07336788 | USD[0.000000001285666] |
| 07336789 | USD[10.000000000000000000] |
| 07336790 | USD[10.000000000000000000] |
| 07336791 | ETH[0.0023768200000000],ETHW[0.0023768200000000],USD[0.0000087511597558] |
| 07336792 | CUSDT[2.000000000000000000],DOGE[6.000000000000000000],USD[0.0029783788891308] |
| 07336793 | USD[10.000000000000000000] |
| 07336794 | CUSDT[1.000000000000000000],DOGE[4181.7732604700000000],USD[0.0000000057593253] |
| 07336795 | USD[10.000000000000000000] |
| 07336796 | USD[0.0079429697079966] |
| 07336797 | USD[10.000000000000000000] |
| 07336798 | USD[10.000000000000000000] |
| 07336799 | TRX[3.000000000000000000],USD[0.0083311710005081] |
| 07336800 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[24.7468977224296689] |
| 07336802 | USD[0.0003739352224892] |
| 07336803 | USD[10.000000000000000000] |
| 07336805 | BTC[0.000214530000000],USD[0.0003915382989703] |
| 07336806 | USD[0.0001226928911488] |
| 07336807 | USD[10.000000000000000000] |
| 07336809 | USD[10.000000000000000000] |
| 07336810 | USD[10.000000000000000000] |
| 07336811 | CUSDT[1.000000000000000000],DOGE[995.9436650300000000],USD[0.0000000061662147] |
| 07336812 | DOGE[174.0176723200000000],TRX[1.000000000000000000],USD[50.0000000021357020] |
| 07336813 | USD[1.6567600000000000] |
| 07336814 | BTC[0.000183060000000],USD[0.0002622022355962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07336815 | USD[10.000000000000000] |
| 07336816 | DOGE[887.035316800000000000],GRT[1.000000000000000],USD[0.000284646859700] |
| 07336817 | USD[10.000000000000000] |
| 07336819 | USD[10.000000000000000] |
| 07336820 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0011761444517677] |
| 07336821 | USD[10.000000000000000] |
| 07336822 | USD[10.000000000000000] |
| 07336823 | DOGE[0.000037340000000000],USD[10.0042472405531139] |
| 07336824 | CUSDT[1.000000000000000000],DOGE[26.712492480000000000],USD[0.0000000006622336] |
| 07336825 | DOGE[0.008588000000000000],LINK[12.711934330000000000],TRX[2.000000000000000000],USD[10.0043249122163106] |
| 07336826 | USD[0.000000005548744] |
| 07336827 | DOGE[1.000000000000000000],USD[60.4238313693585671] |
| 07336828 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0086766228041642] |
| 07336830 | USD[10.000000000000000] |
| 07336831 | CUSDT[1.000000000000000000],USD[0.0092788374088965] |
| 07336832 | USD[0.000000067922005] |
| 07336833 | USD[10.000000000000000] |
| 07336834 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0053281308532451] |
| 07336835 | CUSDT[1.000000000000000000],DOGE[1132.601475500000000],TRX[1.000000000000000000],USD[0.0000000053656700] |
| 07336836 | BRZ[0.000000009717993400],BTC[0.000000025906376],DOGE[0.389931495298634000],GRT[0.000000003831000000],LINK[0.000000067514945],SUSHI[0.000000089256309],USD[0.0000000093251079] |
| 07336837 | CUSDT[1.000000000000000000],DOGE[334.662606860000000000],TRX[1.000000000000000000],USD[0.0012080015194519] |
| 07336838 | USD[10.000000000000000] |
| 07336839 | BTC[0.009435060000000000],CUSDT[1.000000000000000000],DOGE[2358.145672550000000000],ETH[0.015619260000000000],ETHW[0.015427740000000000],LINK[3.992833161485747900],LTC[0.397925800000000000],NFT[327634858692364094],SHIB[4955549.469051010000000000],SOL[2.175805810000000000],TRX[849.297625580000000000],USD[0.2261294318674526] |
| 07336840 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.536467570000000000],TRX[1.000000000000000000],USD[0.005189603408632] |
| 07336841 | BTC[0.000000065382825],USD[0.000000038780350] |
| 07336842 | BTC[0.001594540000000000],CUSDT[11.000000000000000],ETH[0.013058450000000000],ETHW[0.012894290000000000],SHIB[2219243.846157480000000000],SUSHI[5.516157190000000000],TRX[4.000000000000000000],USD[0.0010620261340894] |
| 07336843 | USD[0.000000067414331] |
| 07336844 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000021032169] |
| 07336845 | DOGE[1.369457420000000000],ETH[0.000023060000000000],ETHW[0.000023060000000000],USD[0.0082074041475324] |
| 07336846 | BTC[0.000214920000000000],CUSDT[1.000000000000000000],DOGE[2000.387999090000000000],TRX[1.000000000000000000],USD[0.2431400096773660] |
| 07336847 | DOGE[30.034026440000000000],USD[0.000000031915564] |
| 07336848 | USD[10.000000000000000] |
| 07336849 | CUSDT[1.000000000000000000],DOGE[0.006054400000000000],USD[0.000000019085724] |
| 07336850 | USD[10.000000000000000] |
| 07336851 | CUSDT[9.000000000000000000],TRX[1.860577260000000000],USD[20.5298335056691769] |
| 07336852 | USD[10.000000000000000] |
| 07336853 | ETH[0.004984090000000000],ETHW[0.004984090000000000],USD[0.0001113962712076] |
| 07336854 | USD[10.000000000000000] |
| 07336855 | USD[10.000000000000000] |
| 07336856 | GRT[0.000000036831005],SHIB[339599.330556530000000000],USD[0.000000038062787],USDT[0.000000080932760] |
| 07336857 | DOGE[1.778859000000000000],USD[9.8737705002185200] |
| 07336858 | USD[10.000000000000000] |
| 07336859 | BAT[73.346082420000000000],BRZ[4.000000000000000000],CUSDT[9.389592250000000000],DAI[2.336211990000000000],DOGE[129.724150410000000000],MATIC[0.000000064850250],SHIB[81662571.386973066236000000],SOL[1.054447615462662],TRX[2.070555910000000000],USD[0.0037050583960088],USDT[3.5615801900000581] |
| 07336860 | USD[10.000000000000000] |
| 07336861 | USD[10.000000000000000] |
| 07336862 | BAT[0.000000019617087],BCH[0.000000011758041],GRT[0.000000092082034],UNI[0.000000007654564],USD[0.0032420555103898] |
| 07336863 | BTC[0.000000060250000],ETH[0.000000010000000],ETHW[0.000000040639868],SOL[0.000000042916848],USD[0.000000122003611],WBTC[0.000000050000000] |
| 07336864 | CUSDT[1.000000000000000000],DOGE[124.739447160000000000],TRX[1.000000000000000000],USD[0.0675426560803828] |
| 07336865 | USD[10.000000000000000] |
| 07336866 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0040743359651852] |
| 07336867 | CUSDT[2.000000000000000000],DOGE[130.604134610000000000],USD[0.0032439328107383] |
| 07336868 | USD[10.000000000000000] |
| 07336869 | LTC[0.000552700000000000],USD[0.000000302166403] |
| 07336870 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[5.000000000000000000],USD[0.0044407677963711] |
| 07336871 | DOGE[1.000000000000000000],USD[0.6676672528599787] |
| 07336872 | USD[10.000000000000000] |
| 07336873 | CUSDT[1.000000000000000000],CUSDT[274.273512110000000000],DOGE[9207.788974120000000000],LINK[17.942936200000000000],SOL[44.929288450000000000],TRX[54.540420340000000000],UNI[16.479299800000000000],USD[0.0283753619009319] |
| 07336874 | CUSDT[8.000000000000000000],DOGE[132.667459150000000000],LTC[0.000560900000000000],TRX[1.000000000000000000],USD[0.0015231372416157] |
| 07336875 | BRZ[1.000000000000000000],CUSDT[14.000000000000000],DOGE[0.000000026899984],ETH[0.000000047290000],TRX[1.000000000000000000],USD[0.0056554557813624] |
| 07336876 | TRX[1.000000000000000000],USD[0.0001027644411707] |
| 07336878 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336879 | BRZ[0.0000000001326720],BTC[0.0000000098860724],DOGE[4.0788854364239050],ETH[0.000012962619614],ETHW[0.000012962619614],GRT[0.0000000006372390],LINK[0.0000000064163577],LTC[0.0000000083133399],USD[0.0001175395175985],USDT[0.0000000038350840],YF[0.0000000061540000] |
| 07336881 | USD[10.000000000000000] |
| 07336882 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0097281467780095] |
| 07336883 | CUSDT[1.9810749000000000],USD[0.0000000009034910] |
| 07336884 | USD[10.000000000000000] |
| 07336885 | BTC[0.0012400400000000],CUSDT[10.000000000000000],DOGE[130.3336867600000000],ETH[0.0078971500000000],ETHW[0.0078013900000000],GRT[1.0049895700000000],TRX[4.0000000000000000],USD[4.3358215504541414] |
| 07336886 | USD[10.000000000000000] |
| 07336887 | BTC[0.0005542500000000],DOGE[150.6310000000000000],ETH[0.0104393000000000],ETHW[0.0104393000000000],SHIB[113176.7999295000000000],USD[0.6668402000000000] |
| 07336888 | USD[10.000000000000000] |
| 07336889 | USD[10.000000000000000] |
| 07336890 | USD[10.000000000000000] |
| 07336891 | USD[10.000000000000000] |
| 07336892 | BRZ[1.000000000000000],BTC[0.0000000066049920],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000066043369] |
| 07336893 | USD[10.000000000000000] |
| 07336894 | CUSDT[1.000000000000000],DOGE[1.0000307300000000],USD[0.0000000008661124] |
| 07336895 | DOGE[20.0682186900000000],USD[0.0000000042608323] |
| 07336896 | USD[10.000000000000000] |
| 07336897 | USD[0.0000000005859275] |
| 07336898 | USD[10.000000000000000] |
| 07336899 | BTC[0.0003587900000000],USD[10.0002623407582707] |
| 07336900 | CUSDT[237.0155599200000000],DOGE[1.0097675200000000],SUSHI[0.0009951600000000],USD[0.7559228329948262] |
| 07336901 | USD[10.000000000000000] |
| 07336902 | USD[10.000000000000000] |
| 07336903 | USD[10.000000000000000] |
| 07336904 | USD[10.000000000000000] |
| 07336905 | USD[10.000000000000000] |
| 07336907 | DOGE[0.0254373700000000],USD[0.0000000034705542],USDT[0.0000000006498250] |
| 07336908 | USD[10.000000000000000] |
| 07336909 | USD[10.000000000000000] |
| 07336910 | BRZ[4.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0066330710212747],USDT[1.000000000000000] |
| 07336911 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0102079208895796] |
| 07336912 | USD[0.0001883313554780] |
| 07336913 | USD[10.000000000000000] |
| 07336914 | CUSDT[2.000000000000000],DOGE[1.6036622900000000],TRX[2.000000000000000],USD[0.0717826032032811] |
| 07336915 | DOGE[38.9058774500000000],ETH[0.0004165600000000],ETHW[0.0004165600000000],USD[0.0000000063232284] |
| 07336916 | USD[10.000000000000000] |
| 07336917 | USD[10.000000000000000] |
| 07336918 | USD[10.000000000000000] |
| 07336919 | CUSDT[1.000000000000000],USD[0.0053220140559705] |
| 07336920 | DOGE[25.8650240400000000],USD[0.0000000017453404] |
| 07336921 | CUSDT[5.000000000000000],SHIB[364648.4787200900000000],USD[0.0000000006155637] |
| 07336922 | DOGE[1.6329170975877488],ETH[0.0000000220036501],LINK[0.0000000297620066],LTC[0.0000000096364480],TRX[0.0000000068175004],USD[0.0000000025179639] |
| 07336923 | CUSDT[1.000000000000000],DOGE[0.8172299300000000],USD[0.0092620409176230] |
| 07336924 | BRZ[2.000000000000000],CUSDT[91.2557219900000000],DOGE[2.000000000000000],GRT[1.0031281900000000],SHIB[413613.4380542000000000],TRX[9.0110203900000000],USD[10.2030104368782477] |
| 07336926 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.6073548126458478] |
| 07336927 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[8.4181233400000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0073046372456890],USDT[0.0000000008940814] |
| 07336928 | CUSDT[1.000000000000000],ETH[0.0000000038112547],GRT[0.0000000024244420],TRX[3.000000000000000],USD[0.0000000024991732] |
| 07336929 | DOGE[31.8796896200000000],USD[0.0000000005935492] |
| 07336930 | DOGE[0.0000000059280000],SHIB[20350.9068208589227450],USD[0.0077322023309842],USDT[0.0000000005558] |
| 07336931 | USD[10.000000000000000] |
| 07336932 | TRX[75.6210511100000000],USD[0.0000000007899759] |
| 07336933 | USD[10.000000000000000] |
| 07336935 | BRZ[1.000000000000000],CUSDT[7.000000000000000],GRT[1.0031373500000000],TRX[3.000000000000000],USD[0.0069270365409517],USDT[0.0000000001728307] |
| 07336936 | BTC[0.0000010600000000],USD[0.0027711354498142] |
| 07336937 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0047993162125907] |
| 07336938 | USD[10.000000000000000] |
| 07336939 | DOGE[0.0812548935095520],USD[0.0088659725815581] |
| 07336940 | DOGE[1.000000000000000],SOL[0.0000000045520386],USD[0.0000001068016688] |
| 07336941 | CUSDT[1.000000000000000],DOGE[483.9592087745873011],SUSHI[0.0000000086800000],USD[0.7087590005498042] |
| 07336942 | DOGE[1.000000000000000],USD[29.5707544500182709] |
| 07336943 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07336944 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[9.535766810000000],TRX[6.927247760000000],USD[0.003969385851 59549] |
| 07336945 | BRZ[0.000365150000000],CUSDT[1.000000000000000],USD[0.743616546026 0156] |
| 07336946 | USD[10.000000000000000] |
| 07336947 | DOGE[133.073786220000000],USD[5.000000000517384] |
| 07336948 | CUSDT[1.000000000000000],DOGE[17.957158110000000],GRT[1.000000000000000],USD[0.044877440084 7361] |
| 07336949 | USD[10.000000000000000] |
| 07336950 | BAT[1.000000000000000],CUSDT[4.000000000000000],TRX[5.000000000000000],USD[0.007786400615 1665],USDT[2.000000000000000] |
| 07336951 | USD[802.482331765104 0318],USDT[0.000000002557 1186] |
| 07336952 | USD[10.000000000000000] |
| 07336953 | USD[10.000000000000000] |
| 07336954 | DOGE[139.605199280000000],USD[0.000000006100 0104] |
| 07336956 | BTC[0.000000004947525],DOGE[48.182447815350 6538],ETH[0.000000106342521],LTC[0.000000021300034],USD[0.000332957029 3353] |
| 07336957 | DOGE[125.195461410000000],TRX[1.000000000000000],USD[0.000000003301090] |
| 07336958 | USD[10.000000000000000] |
| 07336959 | BRZ[0.000000011920710],DOGE[0.000004200000000],TRX[1.000000000000000],USD[0.008648681376 74750] |
| 07336960 | USD[10.000000000000000] |
| 07336961 | DOGE[36.031413620000000],USD[109.000000002125128] |
| 07336962 | DOGE[3343.706625850000000],TRX[1.000000000000000],USD[10.000000001678595] |
| 07336963 | USD[10.000000000000000] |
| 07336964 | USD[10.000000000000000] |
| 07336965 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.001191955386 6073] |
| 07336966 | USD[10.000000000000000] |
| 07336967 | CUSDT[4.000000000000000],GRT[0.023197320000000],TRX[0.000045820000000],USD[0.003820980744 2886] |
| 07336969 | DOGE[5392.450344180000000],USD[0.000000098110040] |
| 07336970 | USD[10.000000000000000] |
| 07336971 | USD[10.000000000000000] |
| 07336972 | USD[0.004194691389 2051] |
| 07336973 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.799420819192 9591] |
| 07336974 | DOGE[24426.309114490000000],USD[10.000000003888814] |
| 07336975 | CUSDT[2.000000000000000],DOGE[132.872989760000000],ETH[0.004112320000000],ETHW[0.004112320000000],USD[85.000014788087 5148] |
| 07336976 | USD[10.000000000000000] |
| 07336977 | USD[10.000000000000000] |
| 07336978 | USD[10.000000000000000] |
| 07336979 | LINK[0.000000058050688],USD[0.000000407901732] |
| 07336980 | USD[10.000000000000000] |
| 07336981 | CUSDT[1.000000000000000],USD[0.009516885050 2482] |
| 07336982 | CUSDT[1.000000000000000],DOGE[5292.622277150000000],TRX[1.000000000000000],USD[0.000000025649044] |
| 07336983 | CUSDT[1.000000000000000],DOGE[0.000000010569888],TRX[2.000000000000000],USD[0.255410996693 5487],USDT[0.000000032349010] |
| 07336984 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.643346710000000],TRX[2.000000000000000],USD[0.000000071056918] |
| 07336985 | USD[10.000000000000000] |
| 07336986 | USD[10.000000000000000] |
| 07336987 | USD[0.000000031068273] |
| 07336988 | DOGE[189.886924720000000],USD[0.000000000314110] |
| 07336989 | USD[0.058419041453 4072] |
| 07336990 | AUD[0.016555500000000],BRZ[3.000000000000000],BCH[0.000000005710034],CUSDT[2.000000000000000],DOGE[10.207196030000000],ETH[0.000000099333482],ETHW[0.000000099333482],TRX[244.224883140000000],USD[0.929754273221 5255] |
| 07336991 | CUSDT[5.000000000000000],DOGE[1.000000002801 6879],LINK[0.000000011404845],LTC[0.000000023173515],TRX[2.000000000000000],USD[0.000000479169 4084] |
| 07336992 | NFT [305273178895016429][1],SHIB[1.000000000000000],SOL[0.125822060000000],USD[0.000000421338 8512] |
| 07336993 | TRX[0.229684990000000],USD[0.000000040300454],USDT[0.000000095083728] |
| 07336994 | CUSDT[4.000000000000000],SHIB[155836.762819350000000],TRX[553.319611370000000],USD[0.000000049682263] |
| 07336995 | USD[10.000000000000000] |
| 07336996 | USD[10.000000000000000] |
| 07336997 | USD[0.828145084774 3451],USDT[0.000000021156400] |
| 07336998 | USD[10.000000000000000] |
| 07336999 | BAT[1.016555500000000],BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[4.027320360000000],ETH[0.172883180000000],ETHW[0.172609840000000],GRT[666.519953360000000],SHIB[1.000000000000000],SOL[1.097272660000000],SUSHI[7.574781770000000],TRX[0.017480880000000],UNI[3.189518900000000],USD[91.521188799207 6876] |
| 07337000 | DOGE[12.198169040000000],USD[0.000000052307593],USDT[0.000000086913921] |
| 07337001 | USD[10.000000000000000] |
| 07337002 | BRZ[1.000000000000000],CUSDT[8.000000000000000],USD[0.617873304412 2611] |
| 07337003 | DOGE[15.018860610000000],USD[0.000000000398233] |
| 07337004 | USD[10.000000000000000] |
| 07337005 | MATIC[49.565401170000000],NFT [544710958378957207][1],SUSHI[0.664784490000000],USD[0.000000002686252] |
| 07337006 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.002921632825 0433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337007 | BTC[0.00297728000000000],CUSDT[6.000000000000000],DOGE[1252.169089440000000],ETH[0.005257740000000000],ETHW[0.005189340000000000],SHIB[4061391.759913240000000000],TRX[1.000000000000000],USD[0.000131856904 11543] |
| 07337008 | USD[10.000000000000000] |
| 07337009 | BRZ[2.000000000000000],CUSDT[5.000000000000000],KSHIB[1360.960467900000000000],SHIB[2580152.986153410000000000],TRX[1.000000000000000],USD[0.000000090511226] |
| 07337011 | USD[10.000000000000000] |
| 07337012 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[135.772657341 4900658] |
| 07337013 | CUSDT[62.420342300000000],DOGE[397.018039549217 2600],USD[0.000000001546602],USDT[1.100306328832 9764] |
| 07337014 | CUSDT[1.000000000000000],DOGE[0.000000081552868],USD[0.00748088987 72907] |
| 07337015 | USD[10.000000000000000] |
| 07337016 | CUSDT[72.631895290000000],GRT[1.004989570000000],TRX[11.208501120000000],USD[0.0580352385425273] |
| 07337017 | CUSDT[1.000000000000000],ETH[0.000000010000000],ETHW[0.000000009406 1467],TRX[1.000000000000000],USD[0.000008201843 8993] |
| 07337018 | CUSDT[1.000000000000000],TRX[5.000000000000000],USD[0.0026135511888713],USDT[1.000000000000000] |
| 07337019 | USD[10.000000000000000] |
| 07337020 | USD[10.000000000000000] |
| 07337021 | DOGE[274.551718810000000],USD[10.0000000026 61819] |
| 07337022 | DOGE[1569.844997480000000],USD[60.0000000021 38616] |
| 07337023 | USD[10.000000000000000] |
| 07337024 | USD[0.0007328070025736] |
| 07337025 | USD[0.0089942460750742] |
| 07337026 | USD[10.000000000000000] |
| 07337027 | CUSDT[2.000000000000000],DOGE[38.863638400000000],SHIB[213446.830691440000000000],USD[0.1494861878551463] |
| 07337030 | USD[10.000000000000000] |
| 07337031 | USD[32.809413148385 7111],USDT[0.000000073237896] |
| 07337032 | DOGE[19.606466840000000],USD[0.000000000871280] |
| 07337033 | USD[10.000000000000000] |
| 07337034 | USD[10.000000000000000] |
| 07337035 | DOGE[124.039724970184 6460],USD[0.000000000774471] |
| 07337036 | BTC[0.000000004690535 0],CUSDT[1.000000000000000],DOGE[404.198740465311 3104],USD[0.0003559964362809] |
| 07337037 | BRZ[1.000000000171403 2],CUSDT[3.000000000000000],DOGE[0.000000004505023 6],TRX[2.000000000000000],USD[0.000000078216810] |
| 07337039 | GRT[0.0008995900000000 0],USD[0.0000000109640 08] |
| 07337040 | USD[10.000000000000000] |
| 07337041 | DOGE[3.000000007170357 6],ETH[0.000000000805692 24],ETHW[0.000000000805692 24],LTC[0.000000082278833],NFT (3125722399010604 84)[1],NFT (3983828920960733 95)[1],USD[10.384302866270176 0] |
| 07337042 | USD[0.0025983100465428] |
| 07337043 | BTC[0.0005173200000000 0],CUSDT[1.000000000000000],DOGE[1.789816590000000],GRT[0.000393000000000],LINK[0.327890010000000],SOL[0.250582390000000],TRX[2.768969780000000],USD[0.9113318025474062] |
| 07337044 | LINK[0.0000000153425 27],SHIB[1206660.401826210000000000],TRX[0.000000006582 6624],USD[0.0000000019 918225] |
| 07337046 | USD[10.000000000000000] |
| 07337047 | USD[10.000000000000000] |
| 07337049 | USD[10.000000000000000] |
| 07337050 | USD[10.000000000000000] |
| 07337051 | USD[0.0534343322736799] |
| 07337053 | USD[10.000000000000000] |
| 07337055 | USD[0.0057272137479027],YF[0.0000000017653216] |
| 07337056 | BTC[0.000000001043274 1],DOGE[0.000000015350439],ETH[0.000000089432755],ETHW[0.000000040000000],MATIC[0.000000006429375],SOL[0.000000064508616],SUSHI[0.000000024570652],USD[0.000000073918428] |
| 07337059 | USD[10.000000000000000] |
| 07337060 | USD[10.000000000000000] |
| 07337061 | USD[10.000000000000000] |
| 07337062 | USD[10.000000000000000] |
| 07337063 | USD[10.000000000000000] |
| 07337065 | CUSDT[3.000000000000000],DOGE[0.117828780000000],ETH[0.013984400000000],ETHW[0.013984400000000],TRX[2.000000000000000],USD[0.3663878330940742] |
| 07337066 | TRX[75.880692180000000],USD[0.000000000841906] |
| 07337068 | ETH[0.000000097924248],ETHW[0.000000097924248],USD[6.0827292918780238] |
| 07337070 | DOGE[13212.223014330000000000],USD[0.000000004003838] |
| 07337071 | DOGE[1.581649590000000],USD[0.000000099593183] |
| 07337072 | TRX[219.791185180000000],USD[0.000000030035 86] |
| 07337073 | BTC[0.000000010000000],DOGE[0.002241670000000],USD[0.000000100049726] |
| 07337074 | BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.306666870000000],ETHW[0.306666870000000],GRT[552.938176530000000000],USD[0.000000086432888] |
| 07337075 | USD[60.000000000000000] |
| 07337076 | USD[10.000000000000000] |
| 07337077 | USD[10.000000000000000] |
| 07337078 | NFT (4879060871973930 91)[1],USD[2.686210000000000] |
| 07337079 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0049993672450291] |
| 07337080 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337081 | CUSDT[1.000000000000000],USD[102.6943379719634499] |
| 07337082 | DOGE[1.000000000000000],USD[0.0012393422689793] |
| 07337083 | USD[10.000000000000000] |
| 07337084 | USD[10.000000000000000] |
| 07337085 | USD[10.000000000000000] |
| 07337086 | CUSDT[1.000000000000000],DOGE[1.5167916100000000],TRX[2.000000000000000],USD[0.0066105216563620],USDT[0.0000000008659120] |
| 07337087 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[1916.6233641400000000],TRX[1.000000000000000],USD[0.0045158881379935] |
| 07337088 | CUSDT[1.000000000000000],DOGE[30.0785097200000000],USD[0.0000000009769184] |
| 07337089 | USD[10.000000000000000] |
| 07337090 | USD[10.000000000000000] |
| 07337092 | USD[10.000000000000000] |
| 07337093 | USD[10.000000000000000] |
| 07337094 | GRT[2.4788583900000000],LINK[0.0955894200000000],SOL[0.3105895400000000],SUSHI[0.1711676500000000],USD[0.0000003117821786] |
| 07337095 | USD[10.000000000000000] |
| 07337096 | USD[10.000000000000000] |
| 07337097 | USD[10.000000000000000] |
| 07337098 | USD[0.0003584463392800],USDT[0.0001553620911332] |
| 07337099 | USD[10.000000000000000] |
| 07337100 | BTC[0.0000000024404801],DOGE[0.0000000085819564],ETH[0.0000000023639250],USD[0.0000000003138205] |
| 07337101 | BCH[0.0076605800000000],BF_POINT[100.000000000000000],BTC[0.0000000029440000],DOGE[0.9715704624850000],ETH[0.0000000012282420],LINK[0.0000000070421938],LTC[0.0000000053385960],MATIC[0.0000000058954640],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000499225110],USDT[0.0000000104803093] |
| 07337102 | USD[10.000000000000000] |
| 07337103 | USD[10.000000000000000] |
| 07337104 | USD[10.000000000000000] |
| 07337105 | USD[10.000000000000000] |
| 07337106 | USD[10.000000000000000] |
| 07337107 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[11.0000700500000000],DOGE[2.0536765700000000],ETH[0.0001281200000000],ETHW[0.0001281200000000],GRT[2.000000000000000],LTC[0.0000749700000000],MATIC[0.4898942200000000],SOL[4.6160423200000000],TRX[5.7583323300000000],USD[0.1514666531746819],USDT[3.0000000067898041] |
| 07337108 | USD[0.0020968065921851] |
| 07337109 | BRZ[1.000000000000000],CUSDT[20.000000000000000],ETH[0.0000287600000000],ETHW[0.0000287600000000],TRX[2.000000000000000],USD[0.0000241747585147] |
| 07337110 | CUSDT[9.000000000000000],DOGE[185.4845082800000000],SHIB[47895.8754161200000000],SOL[0.0549113700000000],TRX[1.000000000000000],USD[0.0038125308418902] |
| 07337111 | USD[1218.3297374263321858] |
| 07337112 | BTC[0.0033844000000000],DOGE[1.000000000000000],USD[10.0004727562313080] |
| 07337113 | USD[10.000000000000000] |
| 07337114 | CUSDT[1.000000000000000],DOGE[132.0732392900000000],SHIB[1.000000000000000],USD[9.0381915300000000],USD[0.4341447482647002],USDT[1.0801451900000000] |
| 07337115 | BTC[0.0001678200000000],NFT[539953326091606287][1],USD[0.0003575131381558] |
| 07337116 | BTC[0.0000000032140000],DOGE[4.3298978700000000],USD[0.0000000027586255] |
| 07337117 | BAT[0.0000000045242298],BRZ[0.0000000091679540],BTC[0.0000000090164169],DOGE[0.0000000056116307],ETH[0.0000000097920576],GRT[0.0000000068726564],LTC[0.0000000028027772],SOL[0.0000000092939358],SUSHI[0.0000000078829080],TRX[0.0000000034432064],UNI[0.0000000097364655],USD[0.0000000027421210],USDT[0.0000000106029557] |
| 07337118 | CUSDT[1.000000000000000],DOGE[21.3869525400000000],TRX[87.0074173300000000],USD[0.0014558149343883] |
| 07337119 | DOGE[1.000000000000000],USD[0.0025867836051080] |
| 07337120 | USD[10.000000000000000] |
| 07337121 | BRZ[2.000000000000000],CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.0067547890907238] |
| 07337122 | USD[10.000000000000000] |
| 07337123 | USD[10.000000000000000] |
| 07337124 | USD[0.0028160381236280] |
| 07337125 | USD[10.000000000000000] |
| 07337126 | USD[10.000000000000000] |
| 07337127 | DOGE[1.000000000000000],USD[12.2910012030817253] |
| 07337128 | DOGE[0.0002261000000000],USD[8.2847380653051908] |
| 07337129 | USD[10.000000000000000] |
| 07337130 | ETH[0.0000000036716246],USD[0.0000000003154175] |
| 07337131 | BCH[1.6749949303083200],BTC[0.0118033802836812],DOGE[15323.9289783856565050],ETH[0.4361839458305792],ETHW[0.3993079458305792],GRT[1211.2650000000000000],LINK[17.1836000000000000],LTC[4.2034097185814720],MATIC[261.0870000000000000],SHIB[46795280.000000000000],SOL[28.8641374520680000],SUSHI[0.0000000057899601],TRX[110.6880000033043547],UNI[0.0530661700000000],USD[140.7662750299042909],USDT[0.2308816279392080] |
| 07337133 | USD[10.000000000000000] |
| 07337134 | USD[10.000000000000000] |
| 07337135 | CUSDT[2.000000000000000],DOGE[773.2112054500000000],SHIB[2.000000000000000],TRX[1.7398959200000000],USD[0.0460774473074039] |
| 07337136 | DOGE[0.0154922500000000],USD[0.0077339970712925] |
| 07337137 | USD[10.000000000000000] |
| 07337138 | USD[10.000000000000000] |
| 07337139 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[8269.2704271100000000],GRT[1.0049895700000000],TRX[5.000000000000000],USD[0.0000000025577943],USDT[1.1052410100000000] |
| 07337140 | DOGE[1.000271400000000],USD[0.0084979213203570] |
| 07337141 | DOGE[0.0000000027749507],USD[0.8098509496224360] |
| 07337142 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337144 | BRZ[1.00000000000000000],CAD[0.0000005768332500],EUR[10.1676305700000000],HKD[81.5899788500000000],LTC[0.0247433918857537],SHIB[1.000000000000000000],TRX[1.000000000000000],USD[10.2816239886005956] |
| 07337145 | CUSDT[2.00000000000000000],DOGE[42.6849168700000000],TRX[1.00000000000000000],USD[5.5139578036926460] |
| 07337146 | BTC[0.0002620300000000],DOGE[1076.0751959800000000],ETH[0.0103338900000000],ETHW[0.0102107700000000],USD[0.0002588452099680] |
| 07337147 | USD[10.00000000000000000] |
| 07337148 | SHIB[304021 5.5417258700000000],USD[0.0057047565235886],USDT[0.0000000055851457] |
| 07337149 | USD[11.0422205300000000] |
| 07337150 | USD[0.0022372712702295],USDT[0.0000000031969088] |
| 07337152 | CUSDT[2.00000000000000000],DOGE[236.7064523400000000],TRX[53.5115107100000000],USD[0.0100000158250485] |
| 07337153 | DAI[0.0000000045954543],DOGE[0.0000000039925200],GRT[20.8907798800000000],TRX[0.0000000061009312],USD[0.0000000865764 53],USDT[0.0000000065994232] |
| 07337154 | BAT[1.00000000000000000],BTC[0.0000000006650000],CUSDT[7.00000000000000000],DOGE[0.0066992340941602],TRX[1.000020210 0000000],USD[106.5647829474044500] |
| 07337155 | USD[10.00000000000000000] |
| 07337156 | ETH[0.0059562500000000],ETHW[0.0059562500000000],USD[0.0000095361881250] |
| 07337157 | USD[10.00000000000000000] |
| 07337158 | DOGE[1.0005974600000000],USD[0.0062031375250380] |
| 07337159 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0099026304971540] |
| 07337160 | USD[75.0989060352957249] |
| 07337161 | USD[10.00000000000000000] |
| 07337162 | USD[10.00000000000000000] |
| 07337163 | CUSDT[2.00000000000000000],DOGE[633.6510735676526500],USD[0.0000000082307828] |
| 07337164 | TRX[218.7031428500000000],USD[0.0000000000751720] |
| 07337165 | USD[10.00000000000000000] |
| 07337166 | USD[10.00000000000000000] |
| 07337167 | DOGE[972.1671597900000000],USD[0.0000000016844677] |
| 07337169 | BF_POINT[200.00000000000000000],BTC[0.0000000098584 15],USD[0.0000118953909580] |
| 07337170 | BTC[0.0001808700000000],TRX[1.00000000000000000],USD[0.0001990340208487] |
| 07337171 | BTC[0.0000000026839824],DOGE[0.0000000000484717],ETH[0.0000000063991188],USD[0.0027111221610496] |
| 07337172 | USD[10.00000000000000000] |
| 07337173 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[149.3182706492972703] |
| 07337174 | DOGE[167.3832172900000000],USD[0.0000000005656675] |
| 07337175 | USD[10.00000000000000000] |
| 07337176 | USD[10.00000000000000000] |
| 07337177 | BTC[0.0017000000000000],USD[0.9183000000000000] |
| 07337178 | SHIB[1.00000000000000000],USD[0.0038962266353928] |
| 07337179 | USD[10.00000000000000000] |
| 07337180 | USD[0.0042013304319551] |
| 07337181 | USD[10.00000000000000000] |
| 07337182 | USD[0.0041188141664224] |
| 07337183 | DOGE[8884.3300337300000000],TRX[1.00000000000000000],USD[0.0000000015549516] |
| 07337184 | USD[50.00000000000000000] |
| 07337185 | BAT[1.00000000000000000],CUSDT[10.00000000000000000],ETH[0.0000000115000000],ETHW[0.0000000083542640],GRT[1.0000000000 0000000],TRX[12.00000000000000000],USD[0.0010510334865716],USDT[0.0000000006498250] |
| 07337186 | USD[11.0752450200000000] |
| 07337187 | USD[10.00000000000000000] |
| 07337188 | USD[10.00000000000000000] |
| 07337189 | USD[10.00000000000000000] |
| 07337190 | USD[10.00000000000000000] |
| 07337191 | USD[10.00000000000000000] |
| 07337192 | USD[10.00000000000000000] |
| 07337193 | USD[10.00000000000000000] |
| 07337194 | USD[10.00000000000000000] |
| 07337195 | CUSDT[1.00000000000000000],USD[0.0058952656285353] |
| 07337196 | BAT[48.7871943000000000],CUSDT[3.00000000000000000],USD[0.0000000133872138],USDT[0.0000000080019433] |
| 07337197 | USD[10.00000000000000000] |
| 07337198 | CUSDT[1.00000000000000000],DOGE[161.6437781300000000],TRX[1.00000000000000000],USD[0.0037638418902055] |
| 07337199 | USD[10.00000000000000000] |
| 07337200 | USD[10.00000000000000000] |
| 07337201 | TRX[1.0000000895781 2],USD[0.0036494850088988] |
| 07337202 | BRZ[1.00000000000000000],USD[0.0055397208099028] |
| 07337203 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.5018624552304273] |
| 07337204 | BAT[2.00000000000000000],BRZ[4.0000000021530282],CUSDT[12.00000000000000000],DOGE[2.00000000000000000],ETH[0.014595930 0000000],ETHW[0.0145959300000000],GRT[2.00000000000000000],TRX[7.00000000000000000],USD[0.0000030164785300] |
| 07337205 | BAT[1.00000000000000000],CUSDT[3.00000000000000000],TRX[3.00000000000000000],USD[0.0000001429333333] |
| 07337206 | BRZ[3.0000000033147298],BTC[0.0000000077973368],CAD[0.4509109114752574],CUSDT[8.00000000000000000],DOGE[0.753837108854 4751],ETH[0.0000000096980000],ETHW[0.0000000096980000],GRT[1.00000000000000000],LINK[0.0004974900000000],SHIB[1314.8573 694000000000],SUSHI[0.0001865418900000],TRX[104.8990964075323792],USD[0.7079380033411834],USDT[1.5565780010214550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337207 | DOGE[0.000000000674182278],ETH[0.0000000083381532],ETHW[0.0000000083381532],SHIB[0.000000010815328],SOL[-0.000000016001461],USD[0.000000029039705],USDT[0.0000000080387440] |
| 07337208 | USD[10.000000000000000] |
| 07337209 | USD[10.000000000000000] |
| 07337210 | USD[10.000000000000000] |
| 07337211 | USD[10.000000000000000] |
| 07337212 | USD[10.000000000000000] |
| 07337213 | USD[10.000000000000000] |
| 07337214 | CUSDT[99.2201746781800000],DOGE[99.9999569400000000],TRX[277.5139220000000000],USD[0.000000000867742] |
| 07337215 | USD[10.000000000000000] |
| 07337216 | DOGE[589.4889182000000000],SHIB[1.000000000000000],USD[0.0056775202946154],USDT[0.0000000026319216] |
| 07337217 | USD[10.000000000000000] |
| 07337218 | CUSDT[1.000000000000000],DOGE[0.1794882300000000],USD[118.3472896003714252] |
| 07337219 | USD[10.000000000000000] |
| 07337220 | USD[0.0082950846870871] |
| 07337221 | BTC[0.0035964000000000],DOGE[2066.7000000000000000],SOL[0.1177800000000000],USD[2.0148500000000000] |
| 07337222 | USD[10.000000000000000] |
| 07337223 | USD[10.000000000000000] |
| 07337224 | GRT[4.5697585100000000],USD[0.0000000116317656] |
| 07337225 | CUSDT[2.000000000000000],USD[0.0524007699086572] |
| 07337226 | USD[10.000000000000000] |
| 07337227 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1501.5198623200000000],ETH[0.1022775300000000],ETHW[0.1022775300000000],TRX[1.000000000000000],USD[0.1747816539260364] |
| 07337228 | ETH[0.0000105100000000],ETHW[0.0000105100000000],LINK[0.0000936000000000],USD[0.0000076038722855] |
| 07337229 | USD[10.000000000000000] |
| 07337231 | USD[10.000000000000000] |
| 07337233 | DOGE[110.3319481100000000],ETH[0.0026739800000000],ETHW[0.0026739800000000],USD[10.1161285719992172] |
| 07337234 | DOGE[313.7972062200000000],USD[0.0000000003032382] |
| 07337235 | USD[10.000000000000000] |
| 07337236 | DOGE[0.0001613000000000],USD[0.0000000071568607] |
| 07337237 | CUSDT[6.000000000000000],DOGE[0.0002216700000000],TRX[1.000000000000000],USD[0.0021550728749377] |
| 07337238 | CUSDT[1.000000000000000],USD[0.1784423047684145],USDT[0.0002914769555000] |
| 07337239 | USD[10.000000000000000] |
| 07337240 | USD[10.000000000000000] |
| 07337241 | USD[10.000000000000000] |
| 07337242 | USD[10.000000000000000] |
| 07337243 | USD[10.000000000000000] |
| 07337244 | USD[10.000000000000000] |
| 07337245 | BTC[0.0000000016589365],ETH[0.0000000057697481],UNI[0.0000000088133129],USD[0.0000000071658153],USDT[0.0000000117147548] |
| 07337246 | USD[10.000000000000000] |
| 07337247 | BRZ[1.000000000000000],BTC[0.0021140300000000],CUSDT[2.000000000000000],DOGE[6833.7965566100000000],ETH[0.0213732800000000],ETHW[0.0211123300000000],SHIB[331540.1337728200000000],TRX[1.000000000000000],USD[0.0007336136624058] |
| 07337248 | BTC[0.0000000454000000],CUSDT[1.000000000000000],DOGE[1.0000887320089926],GRT[0.0009505609880000],SOL[0.0000000007572322],SUSHI[0.0000000061920800],USD[0.0048843843676652] |
| 07337249 | USD[10.000000000000000] |
| 07337250 | USD[10.000000000000000] |
| 07337251 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[95.1623203600000000],USD[0.0000001170312646],USDT[1.0967348200000000] |
| 07337252 | USD[10.000000000000000] |
| 07337253 | USD[10.000000000000000] |
| 07337254 | BTC[0.0000000000000000],BCH[0.0000000074878904],BRZ[2.000000004282695 8],BTC[0.0000000639073603],CUSDT[13.000000000000000],DOGE[0.0000005807 1327],ETH[0.000000300000000],ETHW[0.000000300000000],LINK[0.0000000063595722],LTC[0.0000064247638775],SHIB[1.000000000000000],SOL[0.0000185848418940],SUSHI[0.0000000924001061],TRX[0.0000000089673971],USD[0.0000028425191999] |
| 07337256 | BTC[0.0000000045742098],DOGE[0.0000000056460346],GRT[0.0000000063971856],SOL[0.0000000008211856],USD[10.0000000086049205] |
| 07337257 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0016344457181893] |
| 07337258 | BAT[15.9705089000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[660.9201996300000000],ETH[0.3769794500000000],ETHW[0.3768865700000000],TRX[5053.6549163400000000],USD[0.0000000082166027],USDT[0.0000000006498250] |
| 07337259 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0028968321872761] |
| 07337260 | USD[10.000000000000000] |
| 07337261 | USD[10.000000000000000] |
| 07337262 | BRZ[2.000000000000000],BTC[0.0043314159926687],CUSDT[6.000000000000000],DOGE[1.0000000083462929],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0032109639526715] |
| 07337263 | USD[10.000000000000000] |
| 07337264 | USD[0.0001846300058213] |
| 07337265 | CUSDT[1.000000000000000],DOGE[13126.6567481600000000],USD[10.0000000001838912] |
| 07337266 | USD[10.000000000000000] |
| 07337267 | USD[10.000000000000000] |
| 07337268 | USD[10.000000000000000] |
| 07337270 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0077680862839832] |
| 07337271 | BAT[4.4361302800000000],BCH[0.0000000061302543],BRZ[11.0903257000000000],BTC[0.0000000057924421],CUSDT[21.000000000000000],DOGE[1.0000000065335665],ETH[0.0000000071423400],GRT[5.3282215400000000],TRX[41.0342048200000000],USD[0.0045758540612396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337272 | CUSDT[1.000000000000000000],DOGE[42.079174060000000000],USD[0.000000002369665] |
| 07337273 | BTC[0.000000057363980],DOGE[0.000000005891707088],USD[0.000000023657023] |
| 07337274 | USD[10.000000000000000000] |
| 07337275 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.006598762898312] |
| 07337276 | DOGE[58.514652890000000000],USD[0.000000000284122061],USDT[0.000000015025297] |
| 07337277 | SUSHI[0.000000004598186],TRX[1.000000000000000000],USD[0.006666455118653] |
| 07337278 | BRZ[0.000000003605091],BTC[0.000000001258682],DOGE[0.000000007686019],GRT[0.000000007685874],TRX[0.000000007998350],USD[0.008573989913845] |
| 07337279 | USD[10.000000000000000000] |
| 07337280 | BRZ[1.000000000000000000],BTC[0.000000008600000],DOGE[1.000000000000000000],USD[85.400172687584398],USDT[0.004005873770210] |
| 07337281 | USD[0.000000006383443],USDT[0.000000008664440] |
| 07337282 | USD[10.000000000000000000] |
| 07337283 | USD[0.008393881575287] |
| 07337285 | BRZ[0.000000025512523],BTC[0.000000003973114],CUSDT[3.000000000000000000],DOGE[0.000043765200756],USD[10.000105134573826] |
| 07337286 | USD[0.000000000687796] |
| 07337287 | USD[10.000000000000000000] |
| 07337288 | DOGE[1.000000000000000000],USD[0.009092353786190] |
| 07337289 | USD[10.000000000000000000] |
| 07337290 | USD[10.000000000000000000] |
| 07337291 | USD[0.000000067875761] |
| 07337292 | USD[10.000000000000000000] |
| 07337293 | USD[10.000000000000000000] |
| 07337294 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.002693727222060] |
| 07337295 | USD[10.000000000000000000] |
| 07337296 | SOL[0.391353130000000],USD[0.000001400015206] |
| 07337297 | USD[0.915184693177819] |
| 07337298 | USD[10.609929480000000] |
| 07337299 | BTC[0.000000019318048],CUSDT[0.000000051180880],DOGE[0.000000017665924],ETH[0.000000059643626],TRX[0.000000003297672],USD[0.000000033652890] |
| 07337300 | DOGE[1.000000026848281],ETH[0.000001447492625],SHIB[0.000000053540000],TRX[0.000000066460000],USD[0.000000078880317] |
| 07337301 | BAT[1.014053890000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[2.076940690000000000],SHIB[2.000000000000000000],SUSHI[0.795184870000000],TRX[7.000000000000000000],USD[0.000252207596794],USDT[0.000000043324800] |
| 07337302 | DOGE[0.000000059209418],USD[0.072488665186402] |
| 07337304 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.003445834785211] |
| 07337305 | USD[10.000000000000000000] |
| 07337306 | USD[0.000000009041570] |
| 07337307 | BAT[1.016555490000000],BRZ[4.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[1.004989570000000],TRX[1.000000000000000000],USD[0.002728352502077],USDT[2.195849573272940] |
| 07337308 | DOGE[0.000000052541936],USD[0.001546807153198] |
| 07337309 | USD[10.000000000000000000] |
| 07337310 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.246052658060068] |
| 07337311 | USD[10.000000000000000000] |
| 07337312 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],MATIC[0.000000050000000],SOL[2.244983499253062],SUSHI[0.000000071380000],TRX[518.201303840000000],UNI[0.000000005125000],USD[10.311983499083721],USDT[10.270733010000000] |
| 07337313 | USD[10.000000000000000000] |
| 07337314 | TRX[1.000000000000000000],USD[226.998848172063500] |
| 07337315 | USD[10.000000000000000000] |
| 07337316 | DOGE[860.066254480000000],USD[10.000000078872783] |
| 07337317 | DOGE[0.000000045625610],TRX[0.034871520000000],USD[0.000000008158044] |
| 07337318 | BTC[0.000010560000000],DOGE[41.879750190000000],USD[0.000328379879714] |
| 07337319 | USD[10.000000000000000000] |
| 07337321 | CUSDT[1.000000000000000000],USD[0.000000037385639] |
| 07337322 | USD[10.000000000000000000] |
| 07337323 | CUSDT[2.000000000000000000],SHIB[3.000000000000000000],USD[12.006321902648126] |
| 07337324 | USD[0.365559039900919] |
| 07337325 | USD[10.000000000000000000] |
| 07337326 | DOGE[12.698500090000000],USD[5.000000024977439] |
| 07337327 | USD[10.000000000000000000] |
| 07337328 | USD[10.000000000000000000] |
| 07337330 | SOL[0.256153780000000],USD[0.000003102524002] |
| 07337331 | USD[10.000000000000000000] |
| 07337332 | BTC[0.028640950000000],CUSDT[4.000000000000000000],DOGE[3431.365792080000000],ETH[0.452018660000000],ETHW[0.452018660000000],LTC[1.602686061500000],SUSHI[12.213986690000000],TRX[4.000000000000000000],USD[507.839584887283984] |
| 07337333 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000980038933184] |
| 07337335 | USD[10.000000000000000000] |
| 07337336 | BAT[2.000000000000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[5.000000000000000000],USD[0.000000241846004] |
| 07337337 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337338 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],TRX[2.000000000000000000],USD[0.0052681026516911] |
| 07337339 | USD[10.000000000000000000] |
| 07337340 | TRX[1.00000000000000000],USD[0.0089125691361876] |
| 07337341 | USD[10.000000000000000000] |
| 07337342 | BRZ[0.000000094383820],BTC[0.0000000092770340],DOGE[0.1069500810067234],LTC[0.0000000071748673],SHIB[0.0000000083152486],UNI[0.0000000018600860],USD[0.0008089116692405] |
| 07337343 | BRZ[1.00000000000000000],CUSDT[3.000000000000000000],DOGE[0.000000006431000],SOL[0.0000000048258896],TRX[807.020405295681504],USD[0.0000000003469263] |
| 07337345 | DOGE[77.672089880000000],USD[0.0000000027100701] |
| 07337346 | USD[0.0012388831573340] |
| 07337347 | USD[10.000000000000000000] |
| 07337348 | USD[0.0620922387809936] |
| 07337349 | USD[10.000000000000000000] |
| 07337350 | BTC[0.0002275300000000],DOGE[98.917816030000000],ETH[0.0021362000000000],ETHW[0.0021088200000000],TRX[35.314347100000000],USD[0.6170991939597735] |
| 07337351 | USD[0.0364834974666493] |
| 07337352 | USD[10.000000000000000000] |
| 07337353 | BRZ[1.00000000000000000],BTC[0.0000030100000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],GRT[1.0049895700000000],TRX[3.00000000000000000],USD[0.0000000107076250],USDT[0.0000000090404668] |
| 07337354 | USD[10.000000000000000000] |
| 07337356 | ETH[0.0000009000000000],ETHW[0.0000009000000000],USD[0.0000154872015337] |
| 07337357 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[4142.833077620000000],USD[0.3699610562451635] |
| 07337359 | USD[10.000000000000000000] |
| 07337360 | USD[10.000000000000000000] |
| 07337361 | DOGE[0.0027699800000000],USD[0.0000000084373356],USDT[0.0000000354008094] |
| 07337362 | BRZ[2.00000000000000000],CUSDT[10.000000000000000000],DOGE[891.689396980000000],USD[0.0000000055474549] |
| 07337363 | USD[10.000000000000000000] |
| 07337364 | BRZ[1.00000000000000000],CUSDT[13.237172630000000],DOGE[0.0001748400000000],ETH[0.0000000063900000],USD[0.0081815837974763],USDT[0.0000000091946044] |
| 07337366 | USD[10.000000000000000000] |
| 07337367 | BTC[0.0022616500000000],DOGE[79.192858560000000],ETH[0.0138252100000000],ETHW[0.0136504600000000],SHIB[1.00000000000000000],USD[33.9684678806800132] |
| 07337368 | USD[10.000000000000000000] |
| 07337369 | USD[0.0066706886298190] |
| 07337370 | DOGE[111.388240230000000],USD[0.0000000000751348] |
| 07337372 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[3.000000000000000000],USD[0.6278110135602125] |
| 07337373 | CUSDT[1.00000000000000000],DOGE[294.718255230000000],UNI[0.9563806800000000],USD[0.0000000933876147] |
| 07337374 | USD[10.594437780000000] |
| 07337375 | USD[0.0097327890642884],USDT[0.0000000044661772] |
| 07337376 | USD[10.000000000000000000] |
| 07337377 | DOGE[39.063583400000000],USD[0.0000000010421400] |
| 07337378 | DOGE[1.0000053700000000],USD[0.0016750781746042] |
| 07337379 | BRZ[1.00000000000000000],DOGE[323.282032640000000],GRT[6.680652470000000],TRX[3.000000000000000000],USD[0.0043640203445409] |
| 07337380 | BRZ[1.00000000000000000],CUSDT[471.290698230000000],DOGE[536.193409500000000],KSHIB[257.935293320000000],LTC[0.0364255600000000],SHIB[3437001.503023950000000],TRX[72.199172770000000],USD[0.0000000034811680] |
| 07337381 | DOGE[0.3034628198683680],USD[0.0000000023138646] |
| 07337382 | USD[10.000000000000000000] |
| 07337383 | CUSDT[2.00000000000000000],USD[0.0059439134352952] |
| 07337384 | BRZ[1.00000000000000000],BTC[0.0000000077339398],GRT[1.00000000000000000],TRX[5.000000000000000000],USD[0.6587857879611909],USDT[0.0000000084464001] |
| 07337385 | USD[10.000000000000000000] |
| 07337386 | USD[10.000000000000000000] |
| 07337387 | USD[10.000000000000000000] |
| 07337388 | USD[0.0067594443416790] |
| 07337389 | DOGE[251.993599670000000],USD[10.0000000004460653] |
| 07337390 | USD[10.000000000000000000] |
| 07337391 | USD[10.000000000000000000] |
| 07337393 | CUSDT[8.00000000000000000],TRX[1.000000000000000000],USD[10.7877418658414331] |
| 07337394 | DOGE[3863.577105540000000],ETH[0.0834146900000000],ETHW[0.0823924300000000],USD[0.0000106167411452] |
| 07337395 | DOGE[1.6295487800000000],USD[0.0000000022467063] |
| 07337396 | USD[0.0620307723435045] |
| 07337397 | CUSDT[1.00000000000000000],DOGE[1.0000447700000000],USD[0.0003784095133378] |
| 07337398 | USD[10.000000000000000000] |
| 07337399 | USD[10.000000000000000000] |
| 07337400 | USD[0.0391032432568553] |
| 07337401 | DOGE[19.789600130000000],TRX[1.000000000000000000],USD[0.0000000038769304] |
| 07337402 | CUSDT[1.00000000000000000],DOGE[0.0000000998957040],UNI[0.0000000028800000],USD[0.0000651074812380] |
| 07337403 | USD[10.000000000000000000] |
| 07337404 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.000000000000000000],USD[0.0063389046091847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337405 | BRZ[3.000000000000000000],CUSDT[25.00000000000000000],DOGE[1.000000000000000],MATIC[24.464093070000000000],SHIB[683927.320360120000000000],SOL[0.274478280000000000],SUSHI[16.896842720000000000],TRX[236.894760840000000000],USD[0.004683013076550500],USDT[0.0000000093117124] |
| 07337407 | USD[10.000000000000000000] |
| 07337408 | USD[10.000000000000000000] |
| 07337409 | CUSDT[1.000000000000000000],SUSHI[1.042462190000000000],USD[0.0000000643812146] |
| 07337410 | CUSDT[4.000000000000000000],SHIB[29.590291260000000000],TRX[2.000000000000000000],USD[0.000000065746473] |
| 07337411 | DOGE[2.000000000000000000],USD[0.0003287528840310] |
| 07337412 | USD[10.000000000000000000] |
| 07337414 | BRZ[3.000000000000000000],BTC[0.0000000074799341],CUSDT[7.000000000000000000],DOGE[0.000000046868766],ETH[0.000000116200308],ETHW[0.000000083738615],LTC[0.000000027089943],SOL[0.000000030508080],TRX[2.000000000000000000],USD[0.000000959143490] |
| 07337416 | GRT[4.708004380000000000],USD[0.000000044285824] |
| 07337417 | BRZ[2.000000000000000000],BTC[0.000000070178200],CUSDT[2.000000000000000000],DOGE[0.000000068722992],ETH[0.000000058280930],GRT[1.004989570000000000],LTC[0.000000025600000],SOL[0.000000020131064],TRX[2.000000000000000000],USD[0.000000007690529],USDT[1.107848210000000000] |
| 07337418 | USD[10.000000000000000000] |
| 07337419 | GRT[4.510769270000000000],USD[0.000000013071808] |
| 07337420 | GRT[4.169607240000000000],USD[0.000000178222792] |
| 07337421 | USD[10.000000000000000000] |
| 07337422 | CUSDT[2.000000000000000000],DOGE[1084.417611540000000000],ETH[0.015401180000000000],ETHW[0.015401180000000000],TRX[1.000000000000000000],USD[0.000000035774134] |
| 07337423 | USD[10.000000000000000000] |
| 07337424 | USD[10.000000000000000000] |
| 07337425 | CUSDT[1.000000000000000000],USD[5.472325153012967200] |
| 07337427 | BRZ[1.000000000000000000],DOGE[0.000177370000000000],TRX[1.000000000000000000],USD[0.005736142218708600] |
| 07337428 | USD[10.000000000000000000] |
| 07337429 | DOGE[34530.289815370000000000],USD[0.000552785385422800] |
| 07337430 | BAT[0.000000076531872],USD[0.000000031876678] |
| 07337432 | DOGE[0.000000090973000],SHIB[321.108745290000000000],USD[0.005225803873791900] |
| 07337433 | USD[9.825381816023460400] |
| 07337434 | USD[10.000000000000000000] |
| 07337435 | USD[10.000000000000000000] |
| 07337436 | USD[10.000000000000000000] |
| 07337437 | DOGE[2.000000000000000000],ETH[0.000000086447785],ETHW[0.000000086447785],USD[0.006336615386162600] |
| 07337438 | USD[10.363054570000000000] |
| 07337439 | BRZ[1.000000000000000000],DOGE[55.025981660000000000],USD[0.003254198584324700] |
| 07337440 | USD[10.000000000000000000] |
| 07337441 | BTC[0.000000050512690],ETH[0.000000074000000] |
| 07337442 | USD[10.000000000000000000] |
| 07337443 | SUSHI[11.239488870000000000],TRX[1.000000000000000000],USD[11.099444816321851] |
| 07337444 | DOGE[0.896383750000000000],LINK[0.068745020000000000],UNI[0.053851720000000000],USD[-0.3237373099161334] |
| 07337445 | BTC[0.052636360000000000],CUSDT[1.000000000000000000],ETH[1.416674170000000000],ETHW[1.416066240000000000],USD[10.877090506120911],USDT[1.091858070000000000] |
| 07337446 | USD[10.000000000000000000] |
| 07337447 | SHIB[22.918022300000000000],USD[0.003739073909064] |
| 07337450 | SOL[1.269226550000000000],USD[0.000000075996034] |
| 07337451 | BRZ[111.118469620000000000],DOGE[1.000000000000000000],USD[0.000000005578704] |
| 07337452 | SHIB[1.000000000000000000],USD[0.033564265389374] |
| 07337453 | USD[10.000000000000000000] |
| 07337454 | BAT[0.000000043129028],BRZ[0.000000002339417], BTC[0.000000040312876],DOGE[1.000000006380098],KSHIB[0.000000095673114],NFT [472052018373594332][1],SHIB[1338205.061401542086391],TRX[1.008261839586668],USD[0.000000013906870] |
| 07337455 | BTC[0.000000088640000],DOGE[2.000000003567332],TRX[88.780064250000000000],USD[0.000009294468952],USDT[0.000000039523514] |
| 07337456 | CUSDT[1.000000000000000000],USD[0.007365516862893900] |
| 07337457 | BTC[0.000000014685838],USD[0.000018082103956] |
| 07337458 | USD[10.000000000000000000] |
| 07337459 | USD[10.000000000000000000] |
| 07337460 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],TRX[1.000000000000000000],USD[0.0008912628806548] |
| 07337461 | USD[10.000000000000000000] |
| 07337462 | USD[10.000000000000000000] |
| 07337463 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],USD[0.000078985979620] |
| 07337464 | USD[10.000000000000000000] |
| 07337465 | BTC[0.000679435758184],USD[0.000111116453765120],USDT[0.000000033166900] |
| 07337466 | USD[10.000000000000000000] |
| 07337467 | CUSDT[1.000000000000000000],DOGE[6356.937346010000000000],USD[0.000000041314046] |
| 07337468 | USD[0.005207816661423600] |
| 07337469 | BTC[0.000000083990458],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0011336931682792] |
| 07337470 | CUSDT[5.000000000000000000],DOGE[2630.020767290000000000],KSHIB[139.789384920000000000],SHIB[158737.291290250000000000],TRX[548.181788710000000000],USD[58.450304845239498800] |
| 07337471 | DOGE[0.178173490000000000],USD[0.000000095639284],USDT[0.000000152697668] |
| 07337472 | DOGE[1.000000000000000000],USD[0.0017561072699788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337473 | BRZ[2.000000000000000],BTC[0.000000000617737],CUSDT[4.000000000000000],DOGE[0.000000005189429],TRX[1.000000000000000],USD[0.000000079953646] |
| 07337474 | DOGE[4707.347928410000000],USD[0.2027750453675073] |
| 07337475 | CUSDT[3.000000000000000],DOGE[822.887383300000000],KSHIB[348.857086040000000],TRX[1.000000000000000],USD[0.500000062311140] |
| 07337476 | USD[10.000000000000000] |
| 07337477 | USD[10.000000000000000] |
| 07337480 | BTC[0.000903380000000],CUSDT[12.000000000000000],DOGE[2923.559527490000000],LINK[5.064408930000000],SHIB[703253.054071010000000],SOL[1.116326490000000],USD[0.000006518969212] |
| 07337481 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[0.000040046600000],USD[0.000000131482103] |
| 07337482 | DOGE[713.694210790000000],TRX[1.000000000000000],USD[0.000000029288728] |
| 07337483 | USD[10.000000000000000] |
| 07337484 | USD[10.000000000000000] |
| 07337485 | USD[10.000000000000000] |
| 07337486 | CUSDT[3.000000000000000],DOGE[23.438646420000000],USD[0.000000033602249] |
| 07337487 | USD[10.000000000000000] |
| 07337489 | USD[10.000000000000000] |
| 07337490 | DOGE[1.000795770000000],USD[0.000000065709862],USDT[0.000000009418429] |
| 07337491 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.008823876704059] |
| 07337492 | USD[10.000000000000000] |
| 07337493 | USD[10.000000000000000] |
| 07337494 | AVAX[0.000000000627884],BAT[0.000000043259737],BCH[0.000000046839069],BTC[0.000000003995170],CUSDT[40.000000002000000],DOGE[0.000000013768196],ETH[0.000000009028192],ETHW[0.000000009028192],GRT[0.000000002510116],KSHIB[0.000000082438249],LINK[0.000000076617029],LTC[0.000000009530534],MATIC[0.000000049755244],SHIB[0.0000000476201142],SOL[0.000000000547272707],SUSHI[0.00000001010770474],TRX[10.00000000069380858],UNI[0.00000006651184061],USD[1.363886112604300021],USDT[0.0004285980345827] |
| 07337495 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0075622288183175] |
| 07337496 | USD[10.000000000000000] |
| 07337497 | USD[10.000000000000000] |
| 07337498 | BRZ[0.000000000865016],CUSDT[4.000000000000000],DOGE[33.563139610000000],USD[2.826045111159150] |
| 07337501 | USD[10.902737350000000] |
| 07337502 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0038562752534688] |
| 07337504 | USD[10.000000000000000] |
| 07337505 | USD[9.840257719313452] |
| 07337506 | CUSDT[3.000000000000000],SHIB[3.000000000000000],TRX[34.056343880000000],USD[0.000000084879995] |
| 07337507 | USD[10.000000000000000] |
| 07337508 | USD[10.000000000000000] |
| 07337509 | USD[10.000000000000000] |
| 07337510 | DOGE[136.335922980000000],TRX[1.000000000000000],USD[0.000000006414448] |
| 07337511 | CUSDT[5.000000000000000],DOGE[0.000000045424040],SHIB[1.000000000000000],SOL[0.000177430000000],USD[11.785454786154751] |
| 07337512 | USD[10.000000000000000] |
| 07337513 | BAT[0.000000079213618],BCH[0.341441951926761B],BRZ[1.250107390000000],CUSDT[23.000000000000000],DOGE[26.101974725322823S],ETH[0.000000088879210],ETHW[0.000000088879210],GRT[295.979663442232494T],LINK[0.000015530000000],LTC[0.001003319659000],MATIC[0.000000077240003],SHIB[0.000000060400000],SOL[0.001470530000000],SUSHI[0.00000000816400000],TRX[1826.350459832251667J3],UNI[0.000018612960000],USDI[45.858201866956588791],USDT[0.000000002519400] |
| 07337514 | USD[10.000000000000000] |
| 07337515 | GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0064912216275457] |
| 07337516 | BCH[0.124872030000000],CUSDT[1.000000000000000],DOGE[2654.624808090000000],USD[0.000000046196252] |
| 07337517 | USD[10.000000000000000] |
| 07337518 | CUSDT[1.000000000000000],DOGE[13500.360814330000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0057737497548010],USDT[1.000000057229441] |
| 07337519 | BCH[0.000000065882859],BRZ[1.000000000000000],BTC[0.000000081886006],CUSDT[1.000000000000000],DOGE[0.000000060361690],LTC[0.000000002776350],TRX[1.000000039021461],USD[0.0098297774204134],USDT[0.000000009292600] |
| 07337520 | USD[0.1002133381879582] |
| 07337521 | USD[10.000000000000000] |
| 07337522 | USD[10.000000000000000] |
| 07337523 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1582.661340500000000],USD[0.0009676337341239] |
| 07337524 | DOGE[3.000000073000000],ETH[0.000003500000000],ETHW[0.000005690000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[50.327974360941566S] |
| 07337525 | USD[10.000000000000000] |
| 07337526 | USD[0.0000000246390028] |
| 07337527 | USD[10.000000000000000] |
| 07337528 | ETH[0.000000100000000],SHIB[87048572.191326410000000],USD[0.031964209801260],USDT[0.000000001538147G] |
| 07337529 | DOGE[1.000000000000000],USD[0.000000000481298] |
| 07337530 | BRZ[1.000000000000000],CUSDT[272.977191520000000],TRX[3.000000000000000],USD[0.0072974290345439] |
| 07337531 | USD[10.000000000000000] |
| 07337533 | USD[10.000000000000000] |
| 07337534 | TRX[1.000000000000000],USD[0.658057508458777Y] |
| 07337535 | BRZ[0.000000001422457S],BTC[0.000000006060000],DOGE[43.759108953313154Y],SHIB[3.000000030897866],TRX[0.000000058654548],USD[0.0045357183599374],USDT[0.000000034587539] |
| 07337536 | USD[10.000000000000000] |
| 07337537 | USD[10.000000000000000] |
| 07337539 | AVAX[14.126303290000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.0069416800000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],GRT[3.000000000000000],TRX[8.000000000000000],USD[0.0000005099002233],USDT[2.000000000000000] |
| 07337540 | USD[0.130747081861949Y] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337541 | DOGE[1.000000000000000],USD[0.0098135019419023] |
| 07337542 | DOGE[1550.0259607600000000],USD[0.000000103381499] |
| 07337543 | USD[10.000000000000000] |
| 07337544 | BTC[0.000012917841334],ETH[0.000000065687421],USD[0.004105562145427] |
| 07337545 | BF_POINT[300.000000000000000],BTC[0.006528880000000],CUSDT[1.000000000000000],DOGE[7742.0445458500000000],ETH[0.161879090000000],ETHW[0.161407690000000],USD[0.000068153191010568] |
| 07337546 | USD[10.901243910000000] |
| 07337547 | BTC[0.000004480073905599],USD[0.000000030462677] |
| 07337548 | USD[10.000000000000000] |
| 07337549 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.008406922225062] |
| 07337550 | DOGE[1.597846910000000],USD[64.856480040192886] |
| 07337551 | USD[10.000000000000000] |
| 07337552 | BRZ[4.000000000000000],BTC[0.000000000813086],CUSDT[38.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000000438424869],USDT[0.000000093962202] |
| 07337553 | USD[10.000000000000000] |
| 07337554 | USD[10.000000000000000] |
| 07337555 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[0.000000036100120],LTC[0.000000037342765],TRX[1.000000000000000],UNI[0.000000090896520],USD[0.000715298247210] |
| 07337556 | USD[10.000000000000000] |
| 07337557 | USD[10.000000000000000] |
| 07337559 | USD[10.000000000000000] |
| 07337560 | BRZ[3.000000000000000],TRX[3018.8812481800000000],USD[0.000145782574218] |
| 07337561 | USD[10.000000000000000] |
| 07337562 | CUSDT[1.000000000000000],DOGE[0.000000091835234],LTC[0.000000021672467],SUSHI[0.000000015824880],UNI[0.000000085970000],USD[0.0088277760915754] |
| 07337563 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0046245514790649] |
| 07337564 | AAVE[0.000000069035132?],BAT[0.000000046893000],BTC[0.000000062057907],CUSDT[0.000000049180467],DOGE[0.000000093785113],ETH[0.000000020102187],LTC[0.000000050088000],MATIC[0.000000080866040],MKR[0.000000005834629],SOL[0.000000039377984],SUSHI[0.000000054502625],UNI[0.000000043196116],USD[0.000000000465743] |
| 07337565 | CUSDT[1.000000000000000],USD[0.000001337092915] |
| 07337566 | USD[0.000000048326554],USDT[0.000998600000000] |
| 07337567 | USD[10.000000000000000] |
| 07337568 | USD[10.000000000000000] |
| 07337569 | USD[10.000000000000000] |
| 07337570 | USD[10.000000000000000] |
| 07337571 | BRZ[0.000000002924100],DOGE[5939.2823084432694213],GRT[0.000000034084369],TRX[1.000000000000000],USD[0.0076198318562595] |
| 07337572 | DOGE[0.000010280000000],TRX[229.9844141400000000],USD[0.3291637987495085] |
| 07337573 | USD[10.000000000000000] |
| 07337574 | USD[10.000000000000000] |
| 07337575 | USD[10.000000000000000] |
| 07337576 | BRZ[1.000000000000000],BTC[0.000000028591122],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000000037634225] |
| 07337578 | USD[10.000000000000000] |
| 07337579 | USD[10.000000000000000] |
| 07337580 | CUSDT[2.000000000000000],DOGE[20.5795489400000000],USD[1.2028855207906949] |
| 07337581 | CUSDT[1.000000000000000],USD[0.000000057737423] |
| 07337582 | CUSDT[3.000000000000000],USD[0.0002321195516850] |
| 07337583 | BAT[48.2774642000000000],CUSDT[1.000000000000000],USD[0.0060270015832409] |
| 07337584 | BTC[0.000302470000000],ETH[0.005650980000000],ETHW[0.0055825800000000],NFT (5716915529124457527)[1],SHIB[84823.0219307600000000],SOL[0.0119259300000000],TRX[17.1482181200000000],USD[4.8832849629922477] |
| 07337585 | USD[10.000000000000000] |
| 07337586 | USD[10.000000000000000] |
| 07337587 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[1.000000810000000],TRX[5.000000000000000],USD[0.0032015484560085] |
| 07337588 | BRZ[1.000000000000000],BTC[0.003162600000000],CUSDT[1.000000000000000],DOGE[1079.4043809100000000],GRT[1.000000000000000],TRX[32547.9520931268391680],USD[0.0014571134971717] |
| 07337589 | CUSDT[33.000000000000000],TRX[4.000000000000000],USD[0.0065409066380366] |
| 07337590 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1184.1156768700000000],USD[0.0096320339933776] |
| 07337591 | USD[10.000000000000000] |
| 07337592 | USD[0.000000004826071] |
| 07337594 | USD[10.000000000000000] |
| 07337595 | ETH[0.003556800000000],ETHW[0.003556800000000],USD[3.0824255436788214] |
| 07337596 | BTC[0.000000007800000],CUSDT[1.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0002634800142265] |
| 07337597 | USD[10.000000000000000] |
| 07337598 | DOGE[0.000000058096122],ETH[0.000000067200000],USD[0.000000076187714],USDT[0.000000003720800] |
| 07337599 | USD[10.000000000000000] |
| 07337600 | CUSDT[3.000000000000000],DOGE[433.8188962500000000],SHIB[78369?.1205715000000000],USD[4.3568165270524091],USDT[0.000452533625178] |
| 07337601 | BAT[0.000000047002637],BCH[0.000000050732087],BTC[0.0015363345530369],CUSDT[7.750000000000000],DOGE[0.000000004803401],ETH[0.0386809989149246],ETHW[0.0382021989149246],GRT[0.000000028836043],LINK[1.1334847037458426],LTC[1.5229298660109012],MATIC[6.8365852062040000],SOL[0.3551894179113733],SUSHI[0.000000083335506],TRX[12.5196050223431741],UNI[0.000000015356524],USD[0.0002182680587764],YFI[0.0000000041879123] |
| 07337602 | CUSDT[2.000000000000000],DOGE[0.000000091052700],USD[0.000000009756445] |
| 07337603 | CUSDT[2.000000000000000],DOGE[650.4174793800000000],USD[0.000000023785621] |
| 07337604 |  |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337606 | CUSDT[5.000000000000000],DOGE[0.0007650200000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0022631311341290] |
| 07337608 | USD[10.000000000000000] |
| 07337609 | USD[0.0080093800599980] |
| 07337610 | BAT[1.000000000000000],BTC[0.0017549500000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0069928370109471] |
| 07337611 | USD[10.000000000000000] |
| 07337612 | USD[10.000000000000000] |
| 07337614 | USD[10.000000000000000] |
| 07337615 | USD[10.000000000000000] |
| 07337616 | DOGE[23.1582071700000000],USD[0.0032977492027582] |
| 07337617 | USD[10.000000000000000] |
| 07337618 | CUSDT[2.000000000000000],DOGE[277.4784541400000000],ETH[0.2776697200000000],ETHW[0.2776697200000000],TRX[1.000000000000000],USD[13.4309259295831563] |
| 07337619 | USD[10.000000000000000] |
| 07337620 | USD[10.000000000000000] |
| 07337621 | USD[10.000000000000000] |
| 07337622 | CUSDT[4.000000000000000],TRX[4.000000000000000],USD[0.0041916920912590],USDT[0.000000039154533] |
| 07337623 | USD[10.000000000000000] |
| 07337624 | BTC[0.0007539800000000],CUSDT[1.000000000000000],DOGE[72.5546344000000000],TRX[19.8327049400000000],USD[0.0006786368467791] |
| 07337625 | USD[10.000000000000000] |
| 07337627 | USD[0.0023438464474072],USDT[0.0000000006498250] |
| 07337628 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000062042868] |
| 07337630 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0030586976999043] |
| 07337631 | CUSDT[1.000000000000000],DOGE[2701.7549264900000000],TRX[776.1046685800000000],USD[10.0000000002682153] |
| 07337632 | CUSDT[5.000000000000000],USD[590.9336394600000000],USD[0.0000000063089333] |
| 07337633 | TRX[5.000000000000000],USD[0.0000000097890555],USDT[2.0347829300000000] |
| 07337634 | BTC[0.0000049700000000],DOGE[1.0572828300000000],TRX[0.1881898000000000],USD[40.1226555967907081] |
| 07337635 | USD[20.000000000000000] |
| 07337636 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2199.3982680700000000],TRX[9.7465377700000000],USD[0.0078410659415315] |
| 07337637 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0088776197448482] |
| 07337638 | USD[10.000000000000000] |
| 07337639 | BAT[1.0165555000000000],BTC[0.0001760900000000],DOGE[406.7492486000000000],ETH[0.0056436300000000],ETHW[0.0055752300000000],USD[3.0798575958591546] |
| 07337640 | CUSDT[3.000000000000000],DOGE[4495.9328241500000000],USD[11.8761385327230071] |
| 07337641 | USD[0.0000000392317760] |
| 07337642 | USD[0.0038063923536904],USDT[0.0000000133765352] |
| 07337643 | USD[10.000000000000000] |
| 07337644 | BTC[0.0000000007113216],ETHW[0.0033794800000000],USD[0.0001209456332357] |
| 07337645 | USD[10.000000000000000] |
| 07337646 | USD[10.000000000000000] |
| 07337647 | USD[10.000000000000000] |
| 07337648 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0083444188714832] |
| 07337649 | CUSDT[1.000000000000000],DOGE[3070.9201918000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0013497362284211],USDT[1.000000052050018] |
| 07337650 | USD[10.000000000000000] |
| 07337651 | TRX[1.000000000000000],USD[0.0000007708110994] |
| 07337652 | CUSDT[1.000000000000000],USD[0.0001177414919897] |
| 07337653 | USD[10.000000000000000] |
| 07337654 | NFT[575492758859308758][1],USD[0.0000000005222908] |
| 07337655 | USD[10.000000000000000] |
| 07337656 | BAT[1.000000000000000],USD[0.0000000034663936] |
| 07337657 | BRZ[1.000000000000000],BTC[0.0000000700000000],CUSDT[1.000000000000000],DOGE[3.0352364800000000],GRT[0.0016412300000000],TRX[4.000000000000000],UNE[0.0001758800000000],USD[0.5973907486353774] |
| 07337658 | USD[10.000000000000000] |
| 07337659 | TRX[77.9960931700000000],USD[0.0000000007298865] |
| 07337660 | USD[0.0000000001868551] |
| 07337661 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[12.000000000000000],TRX[4.000000000000000],USD[81.9182272511957082] |
| 07337662 | DOGE[2805.6320644100000000],TRX[1.000000000000000],USD[0.0057150018402082] |
| 07337663 | USD[10.000000000000000] |
| 07337664 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.0002322020000000],TRX[0.0006057200000000],USD[0.0008337237739300],USDT[1.000000000000000] |
| 07337665 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0044315824093216],USDT[1.000000000000000] |
| 07337666 | USD[10.000000000000000] |
| 07337667 | DOGE[330.1837526700000000],TRX[309.2792432800000000],USD[10.0000000001621589] |
| 07337668 | USD[10.000000000000000] |
| 07337669 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.2856368235046380] |
| 07337670 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[88.2453753200000000],UNE[0.0001200300000000],USD[17.3862090150086426],USDT[0.7377594639316030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337672 | DOGE[248.290034485433120],USD[0.0040598755922862] |
| 07337674 | CUSDT[1.000000000000000],DOGE[0.033285600000000],TRX[1432.880509650000000],USD[0.000000109433451] |
| 07337675 | BTC[0.000000045061017],DOGE[0.000000096331198],ETH[0.000000070084846],LINK[0.000000325692042],TRX[1.000000000000000],UNI[0.000000029194776],USD[0.000003453245386],USDT[0.000000000641314] |
| 07337676 | BTC[0.000000071834170],DOGE[3.000000005210532],ETH[0.000000033307022],GRT[0.000000008496888],USD[0.000747966717197],USDT[0.000000021156400] |
| 07337677 | USD[10.000000000000000] |
| 07337678 | DOGE[0.000034050000000],TRX[1.000000000000000],USD[0.0024235101578695] |
| 07337679 | USD[0.0220451150758518] |
| 07337681 | USD[10.000000000000000] |
| 07337682 | USD[10.000000000000000] |
| 07337683 | USD[10.000000000000000] |
| 07337684 | USD[0.0022046945092366] |
| 07337685 | USD[10.000000000000000] |
| 07337686 | DOGE[1.000000000000000],USD[0.0026005040050516] |
| 07337687 | USD[10.000000000000000] |
| 07337688 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000070591355],USD[0.0067673697295902] |
| 07337689 | AAVE[0.000000450610017],AUD[0.000000067590068],BAT[0.000000100000000],BCH[0.000000025110000],BRZ[0.000000001884180],BTC[0.015541764968342],CAD[0.000000001443300],CUSDT[0.000000037690000],DAI[0.000000010000000],DOGE[0.000000068406985],ETH[0.000017649056833],ETHW[0.000000005363893],EURO.000000004717909],GBP[0.000000003571679],LINK[0.000000073875000],LTC[0.000000000190000],MATIC[0.000000100000000],MKR[0.000000013200000],PAXG[0.000000071529090],SGD[0.000000071761809],SHIB[2.000000095021254],SOL[-0.000000015980000],TRX[0.000000077840500],UNI[0.000000003356000],USD[0.000097596820761],USDT[0.000000065256331],YFI[0.000000052700000] |
| 07337690 | DOGE[174.476283260000000],USD[0.000000002487212] |
| 07337691 | TRX[1.000000000000000],USD[10.9056251201265086] |
| 07337693 | BRZ[1.000000000000000],BTC[0.000317470000000],CUSDT[4.000000000000000],DOGE[5.073858460000000],USD[0.000002080585421] |
| 07337694 | USD[10.000000000000000] |
| 07337695 | USD[10.000000000000000] |
| 07337696 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0098443683338221],USDT[0.0000000054158509] |
| 07337697 | DOGE[0.000004500000000],SOL[0.952422990000000],USD[0.0028244517937725] |
| 07337699 | DOGE[148.410846330000000],USD[0.0000000006445084] |
| 07337700 | BRZ[0.000000002673128],DOGE[0.000000038362199],SOL[0.000000098303203],USD[0.0018041113852224],USDT[0.0000000033166900] |
| 07337701 | DOGE[1.000000001485214Z],ETH[0.000000053655540],USD[0.000000070633930] |
| 07337702 | DOGE[1.000072460666088],USD[0.0000000044161658] |
| 07337703 | USD[10.000000000000000] |
| 07337704 | USD[10.000000000000000] |
| 07337705 | USD[10.000000000000000] |
| 07337706 | CUSDT[33.775801340000000],DOGE[1.014961460000000],TRX[2.000000000000000],USD[0.1382492232260295] |
| 07337707 | BRZ[1.000000000000000],USD[0.0072075129609522] |
| 07337710 | USD[10.000000000000000] |
| 07337711 | USD[60.000000000000000] |
| 07337712 | BTC[0.000000075260185],CUSDT[7.000000000000000],DOGE[0.000000077974963],ETH[0.001715050000000],ETHW[0.001715051200000],GRT[1.000000000000000],TRX[0.000027380000000],USD[0.0081071576973989] |
| 07337713 | USD[10.000000000000000] |
| 07337714 | BTC[0.000000093378835],CUSDT[5.000000000000000],DOGE[3.980471340083989Z],ETH[0.000000045916561],TRX[0.000000066160567],USD[0.0020132273501291],USDT[0.000000008975374] |
| 07337715 | USD[10.000000000000000] |
| 07337716 | USD[10.981580070000000] |
| 07337717 | DOGE[37.170446171740717Z4],GRT[0.000000037955850],USD[0.0000138154885712] |
| 07337718 | GRT[5.493584350000000],USD[0.0000000058639105] |
| 07337719 | USD[10.000000000000000] |
| 07337720 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.0066649252036838] |
| 07337721 | USD[10.000000000000000] |
| 07337722 | USD[10.000000000000000] |
| 07337723 | DOGE[140.546320410000000],USD[0.000000002137228] |
| 07337724 | USD[10.000000000000000] |
| 07337725 | USD[10.000000000000000] |
| 07337726 | CUSDT[2.000000000000000],DOGE[0.100181620000000],TRX[4.000000000000000],USD[0.0000000088479472] |
| 07337727 | USD[10.000000000000000] |
| 07337728 | USD[10.000000000000000] |
| 07337729 | BAT[82.115625930000000],BCH[0.069232670000000],BRZ[10.000000000000000],CUSDT[40.000000000000000],ETH[0.723186040000000],ETHW[1.423186040000000],GRT[2.000000000000000],LINK[5.306591370000000],LTC[1.960050380000000],SHIB[3.000000000000000],SOL[3.414241690000000],TRX[8.000000000000000],UNI[4.234042910000000],USD[115.1734897187363035],USDT[1.000000009385833B0],YFI[0.0035564700000000] |
| 07337731 | USD[10.000000000000000] |
| 07337732 | USD[10.000000000000000] |
| 07337734 | CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[5169.852041800000000],TRX[4.000000000000000],USD[0.000000113043462],USDT[1.000000000000000] |
| 07337735 | DOGE[727.505529040000000],TRX[1.000000000000000],USD[0.0000000005555520] |
| 07337736 | BRZ[2.000000000000000],DOGE[969.373820340000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.5540935551893922] |
| 07337737 | USD[10.000000000000000] |
| 07337738 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0091595931417508] |
| 07337739 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337740 | BTC[0.00017687000000000],USD[0.0005450033705433] |
| 07337741 | DOGE[3.000000000000000],GBP[0.000000525178460],USD[0.010002395910796] |
| 07337742 | USD[10.000000000000000] |
| 07337743 | AAVE[0.039677430000000],AVAX[0.121385750000000],BCH[0.020037620000000],BRZ[1.000000000000000],BTC[0.001572130000000],CUSDT[545.836597740000000],DAI[1.273011540000000],ETH[0.018624940000000],ETHW[0.018392380000000],GRT[0.983554590000000],KSHIB[357.619823930000000],LTC[0.082647640000000],MATIC[6.871080450000000],MKR[0.004475170000000],NFT (29568296373962027 6)[1],NFT (29661223847608209 5)[1],NFT (30554190398995458 6)[1],NFT (31686080685667738 7)[1],NFT (31999287604885299 5)[1],NFT (34847737161689561 9)[1],NFT (43952786279776358 7)[1],NFT (46715053205824205)[1],SHIB[2.000000000000000],SOL[0.362980340000000],SUSHI[0.560129000000000],TRX[1.000000000000000],UNI[0.951207120000000],USD[2.111498086849189 6],USDT[0.000000113318517],YFI[0.000110730000000] |
| 07337744 | ETH[0.005686930000000],ETHW[0.005686930000000],USD[0.000133639778392] |
| 07337745 | DOGE[0.000000009645144],TRX[2.000000000000000],USD[0.000331535959309],USDT[0.000000040613660] |
| 07337746 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.052956150000000],ETH[1.787208660000000],USD[0.000097797943797] |
| 07337747 | CUSDT[12.488067060000000],DOGE[8428.662542620000000],GRT[2.082210520000000],TRX[4.000000000000000],USD[0.005266265742353 9],USDT[1.108455430000000] |
| 07337748 | CUSDT[2.000000000000000],GRT[0.000000006982144 0],USD[0.000000125354850] |
| 07337749 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[10.030942810796704 8] |
| 07337750 | USD[10.000000000000000] |
| 07337751 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000006310000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.006666623568818 7] |
| 07337752 | USD[10.000000000000000] |
| 07337753 | BRZ[2.000000000000000],CUSDT[10.000000000000000],TRX[2.000000000000000],USD[0.001623148029366 0] |
| 07337755 | USD[10.000000000000000] |
| 07337756 | BTC[0.000000004720000 0],USD[0.000015995180712],USDT[0.000000132833061] |
| 07337757 | USD[10.000000000000000] |
| 07337758 | BTC[0.000058000000000],DOGE[2.355286170000000],TRX[1.000000000000000],USD[0.558992302218854 4] |
| 07337760 | USD[10.000000000000000] |
| 07337761 | USD[20.000000000000000] |
| 07337762 | USD[10.000000000000000] |
| 07337763 | USD[10.000000000000000] |
| 07337764 | USD[10.000000000000000] |
| 07337765 | BAT[111.216705400000000],BRZ[3.000000000000000],CUSDT[23.000000000000000],DOGE[195.659812510000000],KSHIB[369.098421780000000],SHIB[1341083.236935340000000],SOL[4.195461900000000],TRX[177.536688000000000],USD[0.000016657744939] |
| 07337766 | USD[10.000000000000000] |
| 07337767 | USD[10.000000000000000] |
| 07337768 | USD[10.000000000000000] |
| 07337769 | LTC[0.042849740000000],USD[0.007961672117576] |
| 07337770 | USD[10.000000000000000] |
| 07337771 | GRT[0.000000011769888],PAXG[0.000000065693735],SOL[0.000258139134759 0],TRX[0.000000000780374],USD[0.008132501882334 1] |
| 07337772 | BTC[0.000407150000000],DOGE[1.000000000000000],USD[30.000237747389012 0] |
| 07337773 | USD[0.000000079206580] |
| 07337774 | USD[10.000000000000000] |
| 07337775 | CUSDT[2.000000000000000],DOGE[10090.380651590000000],TRX[1.000000000000000],USD[0.000000064281957] |
| 07337777 | BTC[0.000210050000000],USD[0.000304680076436 5] |
| 07337778 | USD[10.000000000000000] |
| 07337779 | USD[10.000000000000000] |
| 07337780 | DOGE[0.012097100000000],TRX[1.000000000000000],USD[0.030642715010302] |
| 07337781 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[30.617859830000000],USD[0.000000031580109] |
| 07337782 | USD[10.000000000000000] |
| 07337783 | USD[0.028051089370423 9] |
| 07337784 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[124.799324622414582 4] |
| 07337785 | USD[0.000000302131184] |
| 07337786 | USD[10.000000000000000] |
| 07337787 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[962.897567880000000],DOGE[0.000000041476311],ETH[0.000000016279280],GRT[1.037329880000000],SOL[0.000000100000000],TRX[3.000000000000000],USD[0.002508538684448 96],USDT[1.000000001706405] |
| 07337788 | USD[10.000000000000000] |
| 07337789 | CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],TRX[6.000000000000000],USD[0.000196719085840] |
| 07337790 | BAT[1.000000000000000],BTC[0.000000291526361],CUSDT[3.000000000000000],DOGE[2.000000032330798],ETH[0.000000068500600],LTC[0.000000050491227],TRX[2.000000000000000],USD[0.006967505408301] |
| 07337791 | USD[10.000000000000000] |
| 07337792 | TRX[61.034929000000000],USD[0.000000013333100] |
| 07337793 | BRZ[1.000000000000000],DOGE[1.000000074717824],GRT[17.181005677684000 0],SOL[6.021969140000000],SUSHI[0.999993060000000],UNI[0.000000018976200],USD[0.000000236583226] |
| 07337794 | CUSDT[1.000000000000000],SHIB[3.000000000000000],USD[0.000000095175209] |
| 07337795 | USD[10.000000000000000] |
| 07337796 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[1.425048940000000],ETHW[1.424450480000000],TRX[1.000000000000000],USD[11.003588849702282 4] |
| 07337797 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.056475829904994] |
| 07337798 | USD[10.040165978869125 7] |
| 07337799 | BRZ[2.000000000000000],DOGE[1.190824020000000],KSHIB[1.723874370000000],SHIB[316065.073780210000000],TRX[1.000000000000000],USD[8.883959488556022 8],YFI[0.000737090000000] |
| 07337800 | DOGE[136.446608300000000],USD[0.000000004194580] |
| 07337801 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[4.290215900000000],SOL[1.376534620000000],SUSHI[1.107909040000000],USD[0.000000115790638 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337802 | USD[11.0544290700000000] |
| 07337803 | USD[10.0000000000000000] |
| 07337804 | DOGE[1.0002537000000000],USD[0.0054345176183878] |
| 07337805 | BAT[0.8855507800000000],BCH[0.0018920800000000],ETH[0.0004900200000000],ETHW[0.0004900200000000],GRT[0.5784360600000000],LINK[0.0336697100000000],LTC[0.0050515500000000],SOL[0.0470381000000000],SUSHI[0.0662345300000000],TRX[9.7160623800000000],USD[0.0001782525899570],YFI[0.0000272900000000] |
| 07337806 | USD[10.0000000000000000] |
| 07337807 | USD[10.0000000000000000] |
| 07337808 | BRZ[2.0000000000000000],CUSDT[27.0000000000000000],DOGE[599.9673889900000000],KSHIB[930.9204867200000000],NFT [52040654500619443 5][1],SHIB[25551887.9990718800000000],TRX[4.0000000000000000],USD[1.0000000063027693] |
| 07337809 | USD[10.0000000000000000] |
| 07337810 | NFT (29232249901471148 2)[1],NFT (43153935102324944 0)[1],SHIB[0.0000000029376533],USD[0.0024242526003448] |
| 07337811 | TRX[1.0000000000000000],USD[27.1491743097358084] |
| 07337812 | DOGE[3.0000000000000000],USD[0.0042804952070718] |
| 07337813 | CUSDT[1.0000000000000000],USD[0.0005300931519423] |
| 07337814 | USD[0.0041548665323524] |
| 07337815 | USD[10.0000000000000000] |
| 07337816 | USD[10.0000000000000000] |
| 07337818 | USD[0.0002565056605348] |
| 07337819 | USD[10.0000000000000000] |
| 07337820 | BAT[6.8031799800000000],DOGE[12.0000000000000000],TRX[1.0000000000000000],USD[0.0000001175171 08] |
| 07337821 | CUSDT[1.0000000000000000],USD[0.0000000865940 66] |
| 07337823 | AVAX[0.0000000054268224],BCH[0.0000000080217 18],BRZ[0.0000000071878572],BTC[0.0000000087483717],DOGE[0.0000000053820150],ETH[0.0000000355099 55],ETHW[0.0000000020659 08],GRT[0.0000000313837 53],SHIB[5.0000001773109 51],SOL[0.0000000067880315],TRX[0.0000000052690442],USD[0.0000000256926042],USDT[0.0000000686611174] |
| 07337824 | USD[0.0082719620082591] |
| 07337825 | CUSDT[2.0000000000000000],DOGE[7369.0673629600000000],USD[0.0000000043074716] |
| 07337826 | BAT[1.0165554900000000],CUSDT[4.0000000000000000],DOGE[0.8850097800000000],GRT[0.0000881100000000],TRX[2.0000000000000000],USD[0.1351856049037451] |
| 07337827 | USD[10.0000000000000000] |
| 07337828 | SHIB[1.0000000000000000],SOL[2.5767078300000000],USD[0.0000003858929491] |
| 07337829 | USD[10.0000000000000000] |
| 07337830 | USD[10.0000000000000000] |
| 07337831 | USD[0.0002562602582290] |
| 07337832 | GRT[4.5219120100000000],USD[0.0000000048095409] |
| 07337833 | USD[10.0000000000000000] |
| 07337834 | USD[2.1262122072701857],USDT[0.0000000042312800] |
| 07337835 | USD[10.0000000000000000] |
| 07337837 | CUSDT[1.0000000000000000],DOGE[1202.4346525900000000],SHIB[1413627.3678258400000000],SOL[44.2712536600000000],TRX[3128.1819475700000000],USD[0.0000001322965862] |
| 07337838 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043656022922968] |
| 07337839 | USD[10.0000000000000000] |
| 07337840 | BTC[0.0014163400000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000933567977980] |
| 07337841 | USD[10.0000000000000000] |
| 07337842 | USD[0.0055080478461386],USDT[0.0000000007814909] |
| 07337843 | BTC[0.0002110950000000],USD[0.0001327311132560] |
| 07337844 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[51.4505837900000000],GRT[0.0000405600000000],SHIB[332005.3120849900000000],TRX[4.0000000000000000],USD[0.0022766580153500] |
| 07337845 | USD[10.0000000000000000] |
| 07337846 | BTC[0.0046642500000000],DOGE[2.0000000000000000],USD[10.0002761654701215] |
| 07337847 | BCH[0.3750457700000000],BRZ[126.0444896400000000],CUSDT[2558.8030921000000000],DOGE[2619.9215915724736544],ETH[0.1533149700000000],ETHW[0.1525548000000000],LTC[1.4935853400000000],NFT (308130971849810414 1)[1],NFT (313991683132871368 0)[1],NFT (325081356280308079 0)[1],NFT (327732203699132632 0)[1],NFT (344977078144520267 2)[1],NFT (362113460862573832 0)[1],NFT (448271365178242994 1)[1],NFT (483311649475122633 1)[1],NFT (551775623752382959 6)[1],NFT (575847413570423389 9)[1],PAXG[0.0075521200000000],SUSHI[8.6717745500000000],TRX[5797.4428099600000000],USD[0.0050258858405147],YFI[0.0034285500000000] |
| 07337848 | CUSDT[1.0000000000000000],DOGE[1.0064741400000000],USD[0.0000000033052356] |
| 07337849 | BRZ[6.0000000000000000],BTC[0.0000000013460595],CUSDT[9.0000000000000000],DOGE[0.0000000051663525],ETH[0.0000000078446249],ETHW[0.0000000078446249],TRX[12.0000000000000000],USD[0.0000310277773146],USDT[2.0000000000000000] |
| 07337850 | USD[10.0000000000000000] |
| 07337851 | USD[10.0000000000000000] |
| 07337852 | USD[10.0000000000000000] |
| 07337854 | CUSDT[2.0000000000000000],LTC[0.0455449600000000],TRX[1.0000000000000000],USD[0.0015288826485804] |
| 07337855 | USD[10.0000000000000000] |
| 07337856 | USD[10.0000000000000000] |
| 07337857 | USD[10.0000000000000000] |
| 07337858 | USD[10.0000000000000000] |
| 07337859 | USD[10.0000000000000000] |
| 07337860 | BTC[0.0000053600000000],DOGE[1.0000000000000000],USD[0.0007128764668010] |
| 07337861 | USD[10.0000000000000000] |
| 07337862 | CUSDT[2.0000000000000000],DOGE[0.0046558400000000],USD[0.0000000104340900] |
| 07337863 | USD[10.0000000000000000] |
| 07337864 | DOGE[97.4598580200000000],LINK[0.8420500000000000],USD[0.0623298646453246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337865 | GRT[1.0000000000000000],USD[10.9168097200000000],USDT[0.0000000019788168] |
| 07337866 | USD[0.0018106156667984] |
| 07337868 | USD[10.0000000000000000] |
| 07337869 | USD[10.0000000000000000] |
| 07337870 | NFT (531693497227862892)[1],USD[0.0000003731896660] |
| 07337871 | USD[10.0000000000000000] |
| 07337872 | DOGE[0.0000000004777901],USD[10.0000000000000000] |
| 07337873 | CUSDT[1.0000000000000000],DOGE[1.0000000406090600],USD[0.0000000028890027],USDT[1.0000000000000000],YF[0.0000000005233950] |
| 07337874 | CUSDT[5.0000000000000000],NFT (494484745159641940)[1],SOL[0.0007990500141748],USD[0.0000000074842949] |
| 07337875 | USD[14.0000000000000000] |
| 07337876 | DOGE[58.3357539965275904],USD[0.0000000026949867] |
| 07337877 | USD[10.0000000000000000] |
| 07337879 | BTC[0.0002227900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057333291789796] |
| 07337880 | USD[10.0000000000000000] |
| 07337881 | BRZ[2.0000000000000000],BTC[0.0000000096778448],CUSDT[5.0000000000000000],DOGE[0.7776983208620691],TRX[4.0000000000000000],USD[0.0027903529379571] |
| 07337882 | USD[10.0000000000000000] |
| 07337883 | USD[10.0000000000000000] |
| 07337884 | USD[10.0000000000000000] |
| 07337885 | CUSDT[0.9794000000000000],DOGE[0.0000905800000000],USD[0.0087832983259478] |
| 07337886 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[344471.2366517300000000],USD[0.0081211814061906],USDT[0.0000000115651330] |
| 07337887 | USD[10.0000000000000000] |
| 07337888 | USD[0.0005909231155944],USDT[0.0000000125724276] |
| 07337889 | USD[10.0000000000000000] |
| 07337891 | BAT[1.0165550000000000],BRZ[0.0000000208080508],CUSDT[2.0000000000000000],DOGE[12776.5984729196991270],GRT[2.0060884932825711],SHIB[2.0000000000000000],SOL[0.0000000065218238],USD[0.0000000078356812],USDT[0.0000000013785468] |
| 07337892 | USD[10.0000000000000000] |
| 07337893 | USD[10.0000000000000000] |
| 07337894 | CUSDT[1.0000000000000000],DOGE[5988.1342187200000000],ETH[0.0000004500000000],ETHW[0.0000004500000000],USD[0.0000000051316987],USDT[0.0000000121435936] |
| 07337895 | USD[10.0000000000000000] |
| 07337896 | DOGE[1.0000000000000000],USD[0.0055206205514647] |
| 07337897 | LTC[0.0499629400000000],TRX[1.0000000000000000],USD[0.0000006550683784] |
| 07337898 | BRZ[1.0000000000000000],USD[0.0019465914811264] |
| 07337899 | USD[10.0000000000000000] |
| 07337901 | DOGE[1.0000951500000000],USD[0.0002402653928345] |
| 07337903 | ETH[0.0000000028170950],SUSH[0.0000000052567850],USD[0.0000182073549337] |
| 07337904 | USD[0.0063845845800186] |
| 07337905 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],EUR[13.9653302700000000],USD[0.0000000162660102] |
| 07337906 | USD[10.0000000000000000] |
| 07337907 | BAT[362.5525165300000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],GRT[1058.9656928400000000],SOL[23.5809186000000000],SUSHI[17.9576354700000000],TRX[2.0000000000000000],USD[0.0000000992366118] |
| 07337908 | USD[10.0000000000000000] |
| 07337909 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0003413195560046] |
| 07337910 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0046212840728927] |
| 07337911 | DOGE[436.5555303900000000],USD[10.0000000000057357] |
| 07337912 | CUSDT[3.0000000000000000],DOGE[88.9357765700000000],SHIB[20041.0801603200000000],SUSHI[2.2733529400000000],TRX[1.0000000000000000],UNI[1.1079696500000000],USD[0.0018198705535813] |
| 07337913 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[70.4901390900000000],SUSHI[3.2361132000000000],TRX[1.0000000000000000],USD[0.0026145269975570] |
| 07337916 | USD[10.0000000000000000] |
| 07337917 | USD[10.0000000000000000] |
| 07337918 | GRT[4.7961907900000000],NFT (299178269106882127)[1],USD[13.0603377653649760] |
| 07337919 | USD[10.0000000000000000] |
| 07337920 | USD[10.0000000000000000] |
| 07337922 | LTC[0.0000000003448599],MATIC[0.0000000100000000],SHIB[5.0000000000000000],SOL[0.0000000093468134],USD[0.0085521157728945],USDT[0.0000000070717551] |
| 07337923 | BRZ[1.0000000000000000],SOL[0.0000000065426948],TRX[1.0000000000000000],USD[0.0000000022987861] |
| 07337924 | DOGE[74.9182282800000000],USD[0.4977546640165249] |
| 07337925 | USD[0.0095523271129075] |
| 07337926 | DOGE[241.9784022400000000],USD[98.0000000001844498] |
| 07337928 | USD[0.0000000010115516] |
| 07337929 | BTC[0.0000000048609295],CUSDT[3.0000000000000000],DOGE[0.0000000063947664],LINK[0.0000000042630074],MATIC[8.1920770815941728],USD[0.0000000094577786] |
| 07337930 | USD[10.0000000000000000] |
| 07337931 | CUSDT[1.0000000000000000],USD[0.0000001356248843] |
| 07337932 | USD[10.0000000000000000] |
| 07337933 | BRZ[3.0000000000000000],CUSDT[8.3045092500000000],GRT[1.0049895700000000],TRX[2.0000000000000000],USD[0.0052395403704871],USDT[0.0000000044661772] |
| 07337934 | CUSDT[1.0000000000000000],DOGE[0.0000000079333106],ETH[0.0000000004336980],USD[0.0000000183091502],USDT[1.0865165700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07337935 | USD[0.0003170674408253] |
| 07337936 | USD[10.0000000000000000] |
| 07337937 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0066615482635216] |
| 07337938 | USD[10.0000000000000000] |
| 07337939 | CUSDT[3.0000000000000000],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0028279454230325] |
| 07337940 | USD[10.0000000000000000] |
| 07337941 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[401.1134658500000000],UNI[1.4279822400000000],USD[0.0000003027426508] |
| 07337942 | USD[10.0000000000000000] |
| 07337943 | DOGE[0.0007584700000000],USD[0.0000000007243432],USDT[0.0000000005780149] |
| 07337944 | USD[10.0000000000000000] |
| 07337945 | USD[10.0000000000000000] |
| 07337946 | USD[10.0000000000000000] |
| 07337947 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0092762906691656] |
| 07337948 | CUSDT[1.0000000000000000],GRT[413.2709788700000000],TRX[1.0000000000000000],USD[0.0028876351635082] |
| 07337949 | USD[10.0000000000000000] |
| 07337950 | USD[10.0000000000000000] |
| 07337951 | USD[10.0000000000000000] |
| 07337952 | USD[10.0000000000000000] |
| 07337953 | USD[10.0000000000000000] |
| 07337954 | USD[10.0000000000000000] |
| 07337955 | CUSDT[1.0000000000000000],DOGE[8794.9480154700000000],USD[10.0000000007588206] |
| 07337956 | DAI[0.0000000027866870],DOGE[0.0000000013933672],GRT[0.0000000022074480],USD[0.0000000202097857] |
| 07337957 | USD[10.0000000000000000] |
| 07337958 | BRZ[3.0000000000000000],CUSDT[8.0000023500000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[2.0897174021530286],USDT[0.0000000077731994] |
| 07337959 | BTC[0.0000000019710041],DOGE[1.0000000047293445],ETH[0.0000000097800000],ETHW[0.0778164697800000],SHIB[1218032.7965895200000000],USD[0.0026683790195787] |
| 07337960 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0653381668025678] |
| 07337961 | USD[10.0000000000000000] |
| 07337962 | CUSDT[1.0000000000000000],UNI[0.4588808700000000],USD[10.0000001962806383] |
| 07337963 | USD[10.0000000000000000] |
| 07337964 | USD[10.0000000000000000] |
| 07337965 | USD[10.6032459100000000] |
| 07337966 | USD[10.0000000000000000] |
| 07337967 | USD[10.0000000000000000] |
| 07337968 | USD[10.6243764900000000] |
| 07337969 | DOGE[14.2995479300000000],SHIB[700982.3805298400000000],USD[0.0000000086507586] |
| 07337970 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0086755995931229] |
| 07337972 | USD[0.0542468607692296] |
| 07337973 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0004544524071320] |
| 07337974 | ETH[0.0000000066000000],USD[0.0069298000000000] |
| 07337975 | USD[10.0000000000000000] |
| 07337976 | LINK[0.3246113900000000],USD[0.0000002154144743] |
| 07337977 | USD[10.0000000000000000] |
| 07337978 | USD[10.0000000000000000] |
| 07337980 | BRZ[0.0000000720526632],BTC[0.0000000042943650],DOGE[0.0000000087748588],SHIB[1.0000000000000000],SUSHI[0.0859835514012674],USD[0.0000003376814438] |
| 07337981 | USD[10.0000000000000000] |
| 07337982 | USD[10.0000000000000000] |
| 07337984 | USD[10.0000000000000000] |
| 07337985 | USD[10.0000000000000000] |
| 07337986 | USD[10.0000000000000000] |
| 07337987 | BRZ[0.0000000021612580],BTC[0.0000001014607462],CUSDT[2.0000000000000000],DOGE[0.0000000015914369],ETH[0.0000000074926308],GRT[0.0000000095430745],LINK[0.0000000059088556],SOL[0.0000000017703020],SUSHI[0.0000000050328299],UNI[0.0000000011051322],USD[0.0000000073129848] |
| 07337988 | CUSDT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],KSHIB[241.6108119501039776],USD[0.0004065125898967] |
| 07337989 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000087060240],ETH[0.0000000089391509],ETHW[0.0000000089391509],TRX[1.0000000000000000],USD[0.0000000300160879] |
| 07337990 | BAT[0.0000000651247112],BRZ[1.0000000000000000],BTC[0.0000000902483841],DOGE[1.9248743179953792],ETH[0.0000000024636156],SOL[0.0000000062920000],USD[0.0000000110490829] |
| 07337991 | BRZ[0.0000000018858918],BTC[0.0000000094831291],DOGE[0.0000000046388770],TRX[0.0000000098620070],USD[0.0002425464397672] |
| 07337994 | USD[10.0000000000000000] |
| 07337995 | DOGE[21.0799763100000000],USD[0.0000000091662278] |
| 07337996 | DOGE[3.3204785100000000],USD[0.0000000099536768],USDT[0.0000000069038360] |
| 07337997 | USD[10.0000000000000000] |
| 07337998 | USD[0.0020993533688914] |
| 07338000 | DOGE[0.9870100900000000],TRX[1.0000000000000000],USD[0.4802446402719307] |
| 07338001 | SHIB[2284180.0370665200000000],USD[0.0000000011263869] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338002 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0044775781456515] |
| 07338003 | USD[10.000000000000000] |
| 07338004 | USD[10.000000000000000] |
| 07338005 | USD[10.000000000000000] |
| 07338006 | USD[10.000000000000000] |
| 07338007 | BTC[0.000000091792434],CUSDT[1.000000000000000],DOGE[0.000000003131408],SHIB[276655.880703610000000],USD[0.000000118059512] |
| 07338008 | DOGE[0.000000100000000],KSHIB[36.774751491040000],SHIB[575485.750639361551200060000000],USD[0.000000093518066] |
| 07338009 | BRZ[0.000000023096690],DOGE[2208.343562640000000],USD[0.000000106639827] |
| 07338010 | USD[10.000000000000000] |
| 07338011 | USD[10.000000000000000] |
| 07338012 | USD[10.000000000000000],CUSDT[1.000000000000000],DOGE[3201.154384501257871],GRT[234.452624070000000],SOL[8.873972753853975],SUSHI[14.544630150000000],TRX[13334.122155340000000],USD[0.0590779219628032] |
| 07338013 | CUSDT[2.000000000000000],SOL[0.000025500000000],USD[0.000000006632593],USDT[0.000000022506403] |
| 07338014 | USD[10.000000000000000] |
| 07338015 | USD[10.000000000000000] |
| 07338016 | BAT[7.625649880000000],BRZ[5.079529670000000],BTC[0.000000035702427],CUSDT[9.000000000000000],DOGE[2.000000059313376],ETH[0.000000087100669],ETHW[0.000000087100669],GRT[4.193881380000000],MATIC[0.000000075040000],SOL[0.000000068658120],TRX[10.030709720000000],UNI[2.173400250000000],USD[0.013797653380940],USDT[6.524925520000000] |
| 07338017 | CUSDT[1.000000000000000],DOGE[73.922528140000000],TRX[1.000000000000000],USD[0.000584969281344] |
| 07338018 | DOGE[2.000000000000000],USD[0.007963637931312] |
| 07338021 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.000001005894715] |
| 07338022 | DOGE[135.003181250000000],TRX[1.000000000000000],USD[10.000000001833125] |
| 07338024 | USD[10.000000000000000] |
| 07338025 | USD[0.5636254312425029] |
| 07338026 | USD[10.000000000000000] |
| 07338027 | USD[10.000000000000000] |
| 07338028 | USD[0.0041264406340000] |
| 07338029 | BTC[0.000000330000000],ETH[0.000000054638689],USD[0.000374021356102B] |
| 07338030 | USD[10.000000000000000] |
| 07338031 | USD[10.000000000000000] |
| 07338032 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.001910336060607395],USDT[2.000000000000000] |
| 07338033 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.788468250000000],USD[0.141122661520365] |
| 07338035 | BAT[4.000000000000000],BCH[0.000000042240039],BRZ[9.000000002290943],BTC[0.000000030511345],CUSDT[5.000000000000000],DOGE[0.000000035138178],ETH[0.000000085035843],ETHW[0.000000085035843],GRT[4.000000000000000],LTC[0.000000042878661],SOL[0.000000097975354],TRX[10.000000069445675],USD[0.007112745672080710],USDT[4.000000070373490] |
| 07338036 | CUSDT[5.000000000000000],DOGE[0.000000007002635],GRT[0.000000000000000],TRX[1.000000000000000],USD[0.007997295306400] |
| 07338037 | DOGE[0.000000096997730],TRX[71.602026382430262],USD[0.000000007263179],USDT[0.000000020229001] |
| 07338038 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[5.004450100000000],USD[0.003919957623441B] |
| 07338039 | USD[10.000000000000000] |
| 07338040 | ALGO[1249.422954410000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],SHIB[315.486546640000000],TRX[3.000000000000000],USD[0.000000038322405],USDT[0.0000095364674744] |
| 07338041 | BTC[0.001266900000000],DOGE[1646.434587950000000],USD[0.0000805119306313] |
| 07338042 | USD[0.000000354763904D],USDT[1.0989505500000000] |
| 07338043 | USD[10.000000000000000] |
| 07338044 | ETH[0.141874410000000],ETHW[0.141874410000000],LTC[1.000123066791417],SHIB[25935.576685922983715],SOL[2.235768275931945Z],USD[0.0000000026862795] |
| 07338045 | USD[10.000000000000000] |
| 07338046 | USD[10.000000000000000] |
| 07338047 | BCH[0.000000040000000],BRZ[0.999976180000000],CUSDT[105.985707330000000],DAI[0.000023410000000],DOGE[6.096576700000000],ETH[0.000001800000000],ETHW[0.000001800000000],LINK[1.082556438857000],LTC[1.086535720000000],MATIC[10.272406280000000],MKR[0.000000500000000],SHIB[323246.580328167264000],SOL[1.089798055750000],SUSHI[2.489622098258000],TRX[9628.009989679122576],UNI[0.000000083849803965],USDT[0.000096162746018A] |
| 07338048 | AAVE[0.000000050436875],AVAX[0.000000031475684],BCH[0.000000089735349],BF_POINT[1500.000000000000000],BTC[0.000000080075460],DOGE[0.000000117129806],ETH[0.000000065232135],GRT[0.000000036687841],LINK[0.000000064943217],LTC[0.000000077823067],MATIC[0.000000022845284],MKR[0.000000040343319],NFT[3141089192424596641],NFT[4186772492324210481],NFT[4186772492324210481],NFT[5710972316894200051],SOL[0.000000146594547],SUSHI[0.000000080803075],TRX[0.000000088606129],UNI[0.000000001198849],USD[0.411534182620845Z],USDT[0.000000118816807B],YFI[0.000000063354037] |
| 07338049 | USD[10.000000000000000] |
| 07338050 | USD[10.000000000000000] |
| 07338051 | USD[10.000000000000000] |
| 07338052 | USD[10.000000000000000] |
| 07338053 | DOGE[0.000025570000000],USD[0.0083545924258739] |
| 07338054 | BRZ[1.000000000000000],DOGE[1.029079270000000],USD[0.0035033260687894],USDT[0.0000000013953529] |
| 07338055 | USD[0.0000000007066440] |
| 07338056 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[19374.490613750000000],USD[0.000000001464358T] |
| 07338057 | BRZ[2.000000000000000],CUSDT[2.472509370000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008436298050017311],USDT[1.000000000000000] |
| 07338058 | USD[10.000000000000000] |
| 07338059 | USD[0.0078021842128474] |
| 07338060 | USD[10.000000000000000] |
| 07338061 | CUSDT[1.000000000000000],DOGE[14.004109430000000],USD[0.000014153826020294] |
| 07338062 | USD[10.000000000000000] |
| 07338063 | USD[10.000000000000000] |
| 07338064 | ETH[0.000195770000000],ETHW[0.000195770000000],USD[0.0000032449072752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338065 | DOGE[24.1638658300000000],USD[0.0000000048498217] |
| 07338066 | USD[10.0000000000000000] |
| 07338067 | DOGE[134.7963590900000000],USD[0.0000000004764418] |
| 07338068 | USD[0.2300728454558894] |
| 07338069 | USD[10.0000000000000000] |
| 07338070 | CUSDT[3.0000000000000000],USD[0.0000000035329428] |
| 07338071 | USD[10.0000000000000000] |
| 07338072 | USD[10.0000000000000000] |
| 07338073 | USD[10.0000000000000000] |
| 07338074 | USD[10.0000000000000000] |
| 07338075 | USD[10.0000000000000000] |
| 07338076 | ETH[0.0000000070418360],USD[0.0002467534848466] |
| 07338077 | BRZ[5.0791312400000000],CUSDT[5.0000000000000000],DOGE[8.0676287800000000],GRT[2.0580579002636740],LTC[0.0000000071930850],NEAR[24.6765751200000000],SHIB[5.0000000000000000],SOL[12.6334764323625385],TRX[13.1307006500000000],USD[0.0000000685816065],USDT[1.0956940300000000] |
| 07338078 | USD[10.0000000000000000] |
| 07338079 | CUSDT[4.0000000000000000],SHIB[298284.8620432500000000],USD[6.5604359307368447] |
| 07338080 | CUSDT[5.0000000000000000],DOGE[2822.9289641700000000],ETH[0.0556144700000000],ETHW[0.0556144700000000],TRX[1.0000000000000000],USD[0.0000274210202022] |
| 07338081 | USD[10.0000000000000000] |
| 07338083 | DOGE[83.4520090400000000],GRT[3.5146940600000000],USD[0.0000000071576972] |
| 07338084 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0049407916006064],USDT[1.0000000000000000] |
| 07338085 | USD[10.0000000000000000] |
| 07338086 | USD[10.0000000000000000] |
| 07338087 | BTC[0.0000000069417752],DOGE[0.0000000012256276],LTC[0.0000000047360000],USD[3.9101743537215932] |
| 07338089 | CUSDT[1.0000000000000000],DOGE[0.0012581400000000],ETH[0.0396610700000000],ETHW[0.0396610700000000],USD[0.0537993434736121] |
| 07338090 | USD[10.3576615200000000] |
| 07338091 | CUSDT[5.0000000000000000],GRT[1.0000000000000000],NFT (358942978995986831)[1],NFT (471215106026239454)[1],NFT (523859566026371513)[1],TRX[1.0000000000000000],USD[0.0038067199315216] |
| 07338092 | CUSDT[5.0000000000000000],SOL[19.4120744704489824],TRX[2.0000000000000000],USD[0.0000001062106302] |
| 07338094 | BTC[0.0000000084650800],DOGE[1.0000000074625000],USD[0.0019539579384427] |
| 07338095 | USD[10.0000000000000000] |
| 07338096 | USD[10.0000000000000000] |
| 07338098 | USD[0.0002613456666680],YFI[0.0003061000000000] |
| 07338099 | USD[10.0000000000000000] |
| 07338100 | BTC[0.0010143821601865],CUSDT[1.0000000000000000],ETH[0.0000000006222080],SOL[0.0000000065660013],USD[0.0027102138135508] |
| 07338101 | USD[10.0000000000000000] |
| 07338102 | GRT[3.2436128100000000],TRX[80.3844369600000000],USD[15.0000000137232195] |
| 07338104 | USD[10.0000000000000000] |
| 07338105 | SOL[0.3286994100000000],USD[0.0010939884987925] |
| 07338106 | USD[10.0000000000000000] |
| 07338108 | DOGE[9034.1429628500000000],USD[60.0000000001781990] |
| 07338110 | BRZ[1.0000000000000000],CUSDT[26.0000000000000000],DOGE[0.0031165873772208],ETHW[0.0355865000000000],SHIB[61238.6205326300000000],SOL[0.6996029600000000],TRX[3.0000000000000000],USD[38.7516469270121327] |
| 07338111 | USD[0.0000006914757898] |
| 07338113 | USD[10.0000000000000000] |
| 07338114 | USD[10.0000000000000000] |
| 07338115 | USD[10.0000000000000000] |
| 07338116 | BRZ[0.0000363095996672],DOGE[15.5814799973026199],ETH[0.0000000014471704],USD[0.0070971135546152] |
| 07338117 | BRZ[0.0000000011084360],DOGE[1.0008948400000000],USD[0.0011846341785163] |
| 07338118 | USD[10.0000000000000000] |
| 07338119 | USD[10.0000000000000000] |
| 07338120 | USD[10.0000000000000000] |
| 07338121 | BRZ[0.0000000001067244],DOGE[24.6441448158586636],USD[0.0000000018918861] |
| 07338123 | BAT[0.0000000049568512],DOGE[0.0113822693519291],ETH[0.0000000085412858],ETHW[0.0000000085412858],GRT[0.0000000044636653],SOL[0.0000000068542053],SUSHI[0.0000000042040225],USD[0.0000000094269966],USDT[0.0000000065780550] |
| 07338124 | BTC[0.0000347871703765],ETH[0.0000001343344485],MATIC[1.1180000000000000],SOL[0.0042700000000000],USD[54.5466222624856249],USDT[0.0000000082503355] |
| 07338125 | USD[0.0554133071391060] |
| 07338126 | USD[10.0000000000000000] |
| 07338127 | USD[10.0000000000000000] |
| 07338128 | USD[10.0000000000000000] |
| 07338129 | AAVE[1.3035052700000000],BAT[8.7705797300000000],BRZ[13.1621259900000000],BTC[0.0474208500000000],CUSDT[104.0270459300000000],DOGE[38.0009854500000000],ETH[2.0181007000000000],ETHW[2.0172530800000000],GRT[740.4620411600000000],LINK[111.2642194300000000],SOL[1.0444097500000000],SUSHI[158.0260012700000000],TRX[49.1783902700000000],UNI[219.2207257700000000],USD[0.0000169843115788],USDT[5.4504263000000000],YFI[0.0395232200000000] |
| 07338130 | DOGE[24.7983116100000000],USD[0.0000000077716514] |
| 07338131 | USD[10.0000000000000000] |
| 07338132 | USD[10.0000000000000000] |
| 07338133 | BTC[0.0002107400000000],DOGE[1.0000000000000000],SOL[80.3152473661027760],TRX[1.0000000000000000],USD[0.0001727281861140] |
| 07338134 | CUSDT[3.0000000000000000],DOGE[0.1468923400000000],TRX[4.0000000000000000],USD[10.0000000012909995],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338135 | USD[10.0000000000000000] |
| 07338136 | USD[10.0000000000000000] |
| 07338137 | CUSDT[2.0000000000000000],DOGE[0.0000444300000000],USD[2.3511478688597178] |
| 07338138 | USD[10.0000000000000000] |
| 07338139 | DOGE[598.8702318243713824],SHIB[3009.2808650000000000],USD[0.0001269540343520] |
| 07338140 | USD[10.0000000000000000] |
| 07338141 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1440.2176464700000000],SHIB[1.0000000000000000],USD[7.1440338684567793] |
| 07338142 | BAT[8.3205977000000000],BRZ[2.0000000000000000],CUSDT[7.4170016300000000],DAI[0.8306726200000000],DOGE[11436.1723504500000000],EUR[0.2804901800000000],GRT[1.8737532300000000],MATIC[546.2697791500000000],SHIB[3282994.0906106300000000],SOL[0.0742734900000000],SUSHI[0.0134028200000000],TRX[3.9694672100000000],USD[0.1604892063335848] |
| 07338143 | USD[10.0000000000000000] |
| 07338144 | USD[10.0000000000000000] |
| 07338145 | BCH[0.0000000464095680],BTC[0.0000551027539224],DOGE[0.0000000034965185],ETH[0.0000000005152086],GRT[0.0000000956701332],UNI[0.0000000005256590],USD[10.0040217460890070],YF[0.0000000629954400] |
| 07338146 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[329.9201525100000000],GRT[42.1759620400000000],SOL[5.9019070000000000],SUSHI[1.7036456100000000],TRX[1039.9736718000000000],UNI[2.4805258800000000],USD[0.0000000406137773] |
| 07338147 | USD[10.0000000000000000] |
| 07338148 | BTC[0.0000000016215830],USD[0.0000000087292790] |
| 07338150 | USD[0.0002821382014560],YF[0.0002162000000000] |
| 07338151 | USD[10.0000000000000000] |
| 07338152 | CUSDT[2.0000000000000000],DOGE[0.0000498300000000],USD[0.7097903255208587] |
| 07338153 | USD[0.0003511017831791] |
| 07338154 | DOGE[0.0752842800000000],USD[0.0037599519149225] |
| 07338155 | AAVE[0.3376266100000000],AVAX[5.8098147800000000],BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[0.0727455700000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],LTC[2.1648612600000000],NEAR[8.3059058100000000],SHIB[4503760.9343270400000000],SUSHI[0.7023594300000000],TRX[6.0000000000000000],UNI[2.8432360800000000],USD[0.0000000847757971],YF[0.0002766000000000] |
| 07338157 | CUSDT[2375.8591708500000000],DOGE[1170.3076856500000000],TRX[10734.5922667700000000],USD[0.5159000017078407] |
| 07338158 | BRZ[0.0000000061487110],BTC[0.0000000098401045],DOGE[1.0000000015126474],GRT[0.0000000057494966],TRX[0.0000000092670000],USD[0.0413339810902767] |
| 07338159 | NFT [39277761999799 1006][1],USD[6417.2335752450212374],USDT[0.0000000064711925] |
| 07338160 | USD[10.0000000000000000] |
| 07338161 | CUSDT[1.0000000000000000],DOGE[914.7866914500000000],USD[189.3885911078687438] |
| 07338162 | DOGE[17.5170033700000000],USD[0.0009176385728127] |
| 07338163 | BTC[0.0000000056085752],TRX[1.0000000000000000],USD[0.0000000080143406] |
| 07338165 | USD[10.0000000000000000] |
| 07338166 | BTC[0.0000028467265477],CUSDT[0.0000000002294080],DOGE[0.0000000097662290],ETH[0.0000000087968453],ETHW[0.0000000087968453],SHIB[4.0000000000000000],SOL[0.0000057585804736],SUSHI[0.0000000060046300],USD[0.0001789733492514] |
| 07338167 | BRZ[1.0000000000000000],CUSDT[22.0000000000000000],DOGE[241.3220648300000000],ETH[0.0000579200000000],ETHW[0.0000579200000000],SHIB[70047.3088566600000000],SOL[0.4115206700000000],TRX[8.7777564300000000],USD[0.6320925769962235] |
| 07338168 | USD[10.0000000000000000] |
| 07338169 | USD[10.0000000000000000] |
| 07338170 | DOGE[0.1393930000000000],USD[0.0000000098678953] |
| 07338171 | USD[10.0000000000000000] |
| 07338172 | USD[10.0000000000000000] |
| 07338173 | USD[14.0000000000000000] |
| 07338174 | BTC[0.0206059700000000],DOGE[21042.6657454300000000],SHIB[21434238.7370126000000000],SOL[21.2334109100000000],SUSHI[74.9375463400000000],TRX[1.0000000000000000],USD[0.0000767479634551] |
| 07338176 | CUSDT[3.0000000000000000],USD[0.0000000052346331] |
| 07338177 | USD[0.0064914678069387],USDT[0.0000000091829569] |
| 07338179 | DAI[9.9113855700000000],USD[0.0000000023758681] |
| 07338180 | ETH[0.0082947900000000],ETHW[0.0082947900000000],USD[0.0000078120758245] |
| 07338181 | SOL[0.7151192600000000],USD[0.0000000407955026] |
| 07338182 | LTC[0.0000000005606867],SOL[0.0352591840266108],USD[0.0000011428845397] |
| 07338183 | AVAX[5.5496941300000000],BAT[101.2511265800000000],BCH[1.0460146400000000],BRZ[153.8819594800000000],CUSDT[4412.9488840300000000],DOGE[128.8668333300000000],GRT[2224.3991135800000000],LINK[68.7665124800000000],MATIC[405.0155688200000000],NFT [3326873209121322733][1],SHIB[4747865.0545455600000000],SOL[14.8381809600000000],TRX[1970.8213557000000000],USD[0.0000000462145481] |
| 07338184 | USD[10.0000000000000000] |
| 07338185 | CUSDT[1.0000000000000000],DOGE[1.0071423700000000],TRX[1.0000000000000000],USD[0.0000000040316338] |
| 07338186 | TRX[176.1440689300000000],USD[0.0000000004860297] |
| 07338188 | BTC[0.0001287800000000],CUSDT[1.0000000000000000],DOGE[146.7535419600000000],SHIB[27824.4215763400000000],SOL[1.9208149300000000],SUSHI[3.4534663400000000],TRX[265.6193743100000000],USD[0.1013513313382290] |
| 07338189 | USD[10.0000000000000000] |
| 07338190 | USD[10.0000000000000000] |
| 07338191 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.1384434118836312] |
| 07338192 | BTC[0.0000144100000000],DOGE[0.0000000006301490],ETH[0.0024507700000000],LINK[0.0341474400000000],MATIC[0.2335819000000000],SHIB[170.7117795923628616],SOL[0.0000000100000000],USD[0.0000000028245641],USDT[0.0000000086644408] |
| 07338193 | USD[10.0000000000000000] |
| 07338194 | CUSDT[3.0000000000000000],DOGE[112.8721365057611252],USD[0.0000000008855779] |
| 07338195 | USD[10.0000000000000000] |
| 07338196 | USD[10.0000000000000000] |
| 07338197 | DOGE[152.1624181600000000],USD[0.0000000003384200] |
| 07338198 | BRZ[2.0000000000000000],BTC[0.0324605800000000],CUSDT[5.0000000000000000],DOGE[1915.5644818000000000],GRT[1.0031115000000000],MATIC[88.8948809800000000],SOL[49.3160464800000000],SUSHI[291.0568748800000000],TRX[4.0000000000000000],UNI[5.1087298700000000],USD[65.5427658789122278],USDT[2.2102999800000000] |
| 07338199 | USD[10.0000000000000000] |
| 07338201 | BAT[159.5055532000000000],BTC[0.0009802036564056],CUSDT[2.0000000000000000],ETH[0.0393333254080000],ETHW[0.0393333254080000],USD[0.0000000007886688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338202 | BTC[0.0000132656787500],DOGE[0.2297500000000000],SUSHI[0.4026250000000000],USD[0.2655605564500000] |
| 07338204 | BTC[0.0001771700000000],DOGE[322.6997430400000000],TRX[1.0000000000000000],USD[0.0004763559421764] |
| 07338205 | USD[10.0000000000000000] |
| 07338206 | CUSDT[1.0000000000000000],DOGE[95.7245503600000000],ETH[0.0180194200000000],ETHW[0.0180194200000000],LTC[0.0571615100000000],TRX[2.0000000000000000],USD[1.4700963352646249] |
| 07338208 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[0.4670116100000000],GRT[1.0036779100000000],SHIB[1451274.5226653500000000],TRX[2.0000318400000000],USD[0.0096779836825500] |
| 07338209 | CUSDT[1.0000000000000000],DOGE[334.8561370700000000],SHIB[195541.6503715200000000],USD[0.0000000019789931] |
| 07338210 | ETH[0.0000000091673240],ETHW[0.0000000091673240],USD[12.0248729709265304] |
| 07338211 | DOGE[0.0000000025746160],SUSHI[0.0000000015845684],USD[0.0039952944289259] |
| 07338212 | BTC[0.0000000070204800],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000203266080834] |
| 07338213 | ETH[0.0056589600000000],ETHW[0.0056589600000000],USD[0.0000056547612016] |
| 07338215 | BTC[0.0000000052010000],DOGE[876.5080634110259427],ETH[0.0000000005768718],LINK[0.0000000051440000],LTC[0.0000000023330000],SHIB[18.6126315700000000],SOL[0.0000000087539389],TRX[3.0000000049401445] |
| 07338216 | USD[10.0000000000000000] |
| 07338217 | USD[1.0000000000000000],LINK[0.0000202700000000],TRX[2.0000000000000000],USD[0.0000001770033970] |
| 07338218 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.3494346308386400] |
| 07338219 | BRZ[1.0000000000000000],BTC[0.0012657100000000],CUSDT[1.0000000000000000],DOGE[5915.5665357500000000],ETH[0.0852266800000000],ETHW[0.0852266800000000],TRX[1.0000000000000000],USD[0.0000281690349265] |
| 07338220 | USD[10.0000000000000000] |
| 07338221 | CUSDT[3.0000000000000000],DOGE[372.6358814611087660],USD[0.0000000038482854] |
| 07338223 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019601374709130],USDT[0.0000000037671060] |
| 07338224 | DOGE[140.6498642500000000],USD[0.0000000006268050] |
| 07338225 | BF_POINT[300.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000038229875] |
| 07338226 | USD[10.0000000000000000] |
| 07338227 | USD[10.0000000000000000] |
| 07338228 | BRZ[1.0000000000000000],TRX[81.9064606600000000],USD[0.0014221072875754] |
| 07338231 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0089966086947716] |
| 07338233 | USD[10.0000000000000000] |
| 07338234 | BRZ[1.0000000000000000],BTC[0.0512790500000000],CUSDT[5.0000000000000000],DOGE[382.7928833400000000],ETH[0.7709015100000000],ETHW[0.7705706300000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[0.0001885819307972] |
| 07338235 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2169.4072903300000000],USD[1.9995000004209596] |
| 07338236 | USD[10.0000000000000000] |
| 07338237 | USD[10.0000000000000000] |
| 07338238 | USD[10.0000000000000000] |
| 07338239 | USD[10.0000000000000000] |
| 07338240 | USD[0.0058818978906561] |
| 07338241 | USD[10.0000000000000000] |
| 07338242 | BAT[9.2640250900000000],BCH[0.0268870100000000],BRZ[19.2403042800000000],BTC[0.0015845400000000],CUSDT[110.1614414900000000],DOGE[1172.8728456532013995],ETH[0.0043195600000000],ETHW[0.0042648400000000],EUR[3.5378934900000000],LTC[0.1231393900000000],SHIB[200498.7167645000000000],SUSHI[2.8576035 0561984561,TRX[176.5985775800000000],USDT[191.2731614338498297] |
| 07338243 | USD[10.0000000000000000] |
| 07338244 | USD[0.1699966291688153],USDT[0.0000000133723029] |
| 07338245 | USD[10.0000000000000000] |
| 07338247 | USD[10.0000000000000000] |
| 07338248 | USD[10.0000000000000000] |
| 07338249 | USD[10.0000000000000000] |
| 07338250 | CUSDT[1.0000000000000000],USD[0.0050152019756880] |
| 07338252 | USD[10.0000000000000000] |
| 07338254 | CUSDT[5.0000000000000000],SOL[1.4247172800000000],TRX[1.0000000000000000],USD[0.0000002875795510] |
| 07338255 | USD[10.0000000000000000] |
| 07338256 | DOGE[1.0000000000000000],USD[0.0104943454457212] |
| 07338258 | USD[10.0000000000000000] |
| 07338259 | USD[0.0000060953217022] |
| 07338260 | USD[10.7765244600000000] |
| 07338261 | USD[10.0000000000000000] |
| 07338262 | DOGE[16.0750572500000000],USD[0.0000000057975308],USDT[4.9730307500000000] |
| 07338263 | USD[10.0000000000000000] |
| 07338264 | USD[10.0000000000000000] |
| 07338265 | TRX[226.6579974600000000],USD[0.0000000001243945] |
| 07338266 | USD[10.0000000000000000] |
| 07338267 | BRZ[1.0000000000000000],BTC[0.0067269600000000],CAD[136.2610637500000000],CUSDT[5.0000000000000000],DOGE[8653.6127867700000000],ETH[0.2263118700000000],ETHW[0.2263118700000000],TRX[2034.3329829900000000],USD[100.0002155726903828] |
| 07338268 | CUSDT[6.0000000000000000],DOGE[0.0000000078355723],ETH[0.0000000059159455],SOL[0.0061433780240000],TRX[1.0000000000000000],USD[0.8102397832965200] |
| 07338269 | USD[10.0000000000000000] |
| 07338270 | USD[0.0000000097927048] |
| 07338271 | USD[10.0000000000000000] |
| 07338272 | USD[10.0000000000000000] |
| 07338273 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338274 | USD[10.000000000000000] |
| 07338275 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[5.000000000000000],SOL[0.000021999378282832],TRX[1.000000000000000],USD[0.000000726129719],USDT[6.440306270502000] |
| 07338276 | BTC[0.000000360000000],DOGE[121.969394693377175],USD[0.003142164552413] |
| 07338277 | USD[10.000000000000000] |
| 07338278 | USD[10.000000000000000] |
| 07338279 | BRZ[3.000000000000000],CUSDT[13.000000000000000],DOGE[655.877314820000000],SOL[0.000000075080000],USD[0.008189138285126],USDT[1.000000093117124] |
| 07338281 | BAT[1.000000000000000],BRZ[5.000000000000000],BTC[0.015188990000000],CUSDT[10.000000000000000],DOGE[2404.457446130000000],ETH[0.278761910000000],ETHW[0.278761910000000],GRT[1.000000000000000],LINK[1503.373432270000000],SHIB[29043122.925065540000000],SOL[29.904404420000000],TRX[10.000000000000000],USD[0.000000718648545],USDT[1.000000000000000] |
| 07338282 | USD[10.000000000000000] |
| 07338283 | USD[10.000000000000000] |
| 07338284 | NFT[565488570557433092][1],USD[10.000000000000000] |
| 07338285 | DOGE[199.252368050000000],USD[0.000000005060125] |
| 07338286 | DOGE[146.334238630000000],USD[10.000000006198715],USDT[5.001589410000000] |
| 07338287 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.008945885573506] |
| 07338288 | CUSDT[5.000000000000000],ETH[0.000425480000000],ETHW[0.000425480000000],TRX[4.000000000000000],USD[0.000164839875341] |
| 07338289 | USD[10.000000000000000] |
| 07338290 | CUSDT[1.000000000000000],DOGE[27.125407210000000],USD[0.000000012513874] |
| 07338291 | USD[10.000000000000000] |
| 07338292 | BTC[0.000000070900000],DOGE[0.000560190000000],TRX[1.000000000000000],USD[0.0019170559678557] |
| 07338294 | CUSDT[0.000000049750000],CUSDT[1.000000000000000],DOGE[1.000070524935347],USD[0.000821923997122] |
| 07338295 | BF_POINT[300.000000000000000],BRZ[0.000000004703075],BTC[0.000000087022217],DAI[0.000000005000000],ETH[0.000000100000000],ETHW[0.000000088239526],LINK[0.000000056056172],SOL[0.000000052907158],USD[0.0061634560135334],USDT[0.000000363029383] |
| 07338296 | USD[10.000000000000000] |
| 07338297 | BTC[0.000000077157207],CUSDT[1.000000000000000],DOGE[0.000000027385600],MATIC[0.000000045200017],TRX[0.000000023484870],USD[0.000000112218196],USDT[0.000000051726507] |
| 07338298 | USD[10.000000000000000] |
| 07338299 | CUSDT[1.000000000000000],DOGE[763.394050860000000],ETH[0.050881660000000],ETHW[0.050881660000000],USD[0.010015721544700] |
| 07338300 | USD[0.000000027660514] |
| 07338301 | CUSDT[1.000000000000000],DOGE[0.564026520000000],TRX[1.000000000000000],USD[0.9546925405141152] |
| 07338302 | USD[10.000000000000000] |
| 07338303 | DOGE[3827.850393490000000],USD[0.0047340725535451] |
| 07338305 | USD[10.000000000000000] |
| 07338306 | USD[10.000000000000000] |
| 07338307 | BRZ[1.000000000000000],DOGE[2.000000000000000],LINK[11.097385040000000],USD[0.000000283146969] |
| 07338308 | USD[0.0065797774470747] |
| 07338309 | USD[10.000000000000000] |
| 07338310 | ETH[0.005603890000000],ETHW[0.005603890000000],USD[0.0000129909438390] |
| 07338311 | USD[10.000000000000000] |
| 07338312 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000136871444] |
| 07338313 | USD[10.000000000000000] |
| 07338314 | USD[10.000000000000000] |
| 07338315 | USD[0.0002772886714840] |
| 07338316 | USD[0.0002271744264255] |
| 07338317 | CUSDT[3.000000000000000],DOGE[2288.458258260000000],TRX[1.000000000000000],USD[0.000277205648741] |
| 07338318 | CUSDT[3.000000000000000],USD[0.3665276555925425] |
| 07338319 | USD[0.000000010043934] |
| 07338320 | BTC[0.001005610000000],DOGE[597.810904270000000],ETH[0.009973660000000],ETHW[0.009973660000000],USD[0.000934679995876],USDT[4.9520687200000000] |
| 07338321 | USD[10.000000000000000] |
| 07338322 | BTC[0.000134085840000],USD[0.7305749384001082] |
| 07338323 | USD[10.000000000000000] |
| 07338324 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.000010956208287] |
| 07338325 | BAT[0.000000014852960],BCH[0.000000024459621],BRZ[0.000001362752017],BTC[0.000000088043275],CUSDT[1.000000000000000],DOGE[1.000000022573956],GRT[0.000000094456895],LTC[0.000000070851642],SOL[0.000000042146390],SUSHI[0.000000096800354],TRX[1.000000040730908],USD[0.0009780187936469],YFI[0.000000038281899] |
| 07338326 | USD[10.3664621400000000] |
| 07338327 | CUSDT[10.000000000000000],DOGE[734.771619350000000],TRX[5.000000000000000],USD[56.880000004978922] |
| 07338328 | USD[0.0000000041411584] |
| 07338329 | KSHIB[263.505274750000000],TRX[1.000000000000000],USD[0.0000000042787200] |
| 07338330 | USD[0.0852566554837763] |
| 07338331 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.059419800000000],ETHW[0.059419800000000],SUSHI[4.294150580000000],USD[0.0000001028456088] |
| 07338332 | USD[10.9288552800000000] |
| 07338333 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],UNI[0.000000040770336],USD[0.000000188140939],USDT[1.000000000000000] |
| 07338334 | BAT[0.000000009857152],SHIB[1.743489930000000],USD[0.0051482924568152],USDT[0.0000000077731994] |
| 07338335 | BRZ[25.206697430000000],PAXG[0.002597160000000],USD[0.0001155295556618] |
| 07338336 | CUSDT[1.000000000000000],DOGE[198.575761480000000],USD[0.0000000070943366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07338337 | BTC[0.00250340000000000],USD[0.0000000000114304] |
| 07338338 | BCH[0.0000313400000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[0.9526092300000000],TRX[8.000000000000000],USD[272.9520567275580050],USDT[1.000000000000000] |
| 07338339 | USD[10.000000000000000] |
| 07338340 | USD[10.000000000000000] |
| 07338341 | USD[0.0048752377638984] |
| 07338342 | BTC[0.0002148300000000],USD[0.0003351374892073] |
| 07338343 | USD[10.000000000000000] |
| 07338345 | USD[10.000000000000000] |
| 07338346 | DOGE[2.2382181100000000],USD[0.0000086818077936] |
| 07338347 | USD[0.0003815738014975] |
| 07338348 | USD[0.0036468749997657] |
| 07338349 | BAT[2.0815546000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.0002094186003576] |
| 07338350 | CUSDT[6.000000000000000],TRX[0.6701994600000000],USD[0.1172735811440985] |
| 07338351 | BRZ[3.000000000000000],CUSDT[1.000000000000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.0035216541838200],USDT[1.000000000000000] |
| 07338352 | DOGE[1038.2335820400000000],USD[18.3166344362587108] |
| 07338353 | CUSDT[2.000000000000000],DOGE[14073.6815002000000000],TRX[2.000000000000000],USD[0.0048494431150771] |
| 07338354 | USD[10.000000000000000] |
| 07338355 | ETH[0.0065261600000000],ETHW[0.0065261600000000],USD[0.0000147099783208] |
| 07338356 | CUSDT[2.000000000000000],DOGE[393.4214972700000000],TRX[1.000000000000000],USD[0.0100000083269460] |
| 07338357 | SOL[0.0000000073097119],SUSHI[0.0000000409264925],USD[0.0065294254085052],USDT[0.0000000112785176] |
| 07338358 | USD[10.000000000000000] |
| 07338359 | CUSDT[1.000000000000000],DOGE[323.2569187200000000],USD[0.0000000519425553] |
| 07338360 | USD[10.000000000000000] |
| 07338361 | CUSDT[12.000000000000000],DOGE[465.2778898900000000],ETH[0.0683549700000000],ETHW[0.0675061900000000],KSHIB[1772.0369291500000000],SOL[12.1267082000000000],TRX[761.8460180000000000],USD[0.2153291634986428] |
| 07338363 | BRZ[0.0000028740233],GRT[0.0000000066263867],SOL[0.0000000041116266],SUSHI[0.0000000050529920],USD[0.0000000249484053],USDT[0.0000000522869894] |
| 07338364 | USD[10.000000000000000] |
| 07338365 | USD[10.000000000000000] |
| 07338366 | USD[10.000000000000000] |
| 07338367 | BRZ[0.0000000014800700],DOGE[0.0000000076790247],ETH[0.0000000068786158],USD[0.0000000078395342] |
| 07338368 | USD[10.000000000000000] |
| 07338369 | USD[10.000000000000000] |
| 07338370 | USD[10.000000000000000] |
| 07338371 | DOGE[134.9610718200000000],USD[0.0000000006254992] |
| 07338372 | USD[10.000000000000000] |
| 07338373 | TRX[176.8378805100000000],USD[0.0000000001764253] |
| 07338374 | USD[10.000000000000000] |
| 07338375 | CUSDT[1.000000000000000],DOGE[175.0870039400000000],TRX[1.000000000000000],USD[0.0000000045933726] |
| 07338376 | USD[0.0027099151657149] |
| 07338377 | USD[10.000000000000000] |
| 07338378 | BRZ[4.000000000000000],BTC[0.1254874300000000],CUSDT[12.000000000000000],DOGE[18.0997974400000000],NFT [3550217385569556521][1],SHIB[8.000000000000000],SOL[0.6388960600000000],TRX[7594.8276590400000000],UNI[14.6304187100000000],USD[0.8876099713719687],USDT[1.6476808184515944] |
| 07338379 | USD[3.000000000000000],USD[0.0002293418870125] |
| 07338380 | DOGE[1.000000000000000],USD[0.0179298531746389] |
| 07338381 | USD[10.000000000000000] |
| 07338382 | USD[10.000000000000000] |
| 07338383 | USD[10.000000000000000] |
| 07338384 | BAT[1.0165554900000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[0.5763450200000000],GRT[1.0047325300000000],TRX[2.000000000000000],USD[0.6632342407807500] |
| 07338385 | USD[0.0224159144402176] |
| 07338386 | CUSDT[1.000000000000000],DOGE[555.4584285700000000],SHIB[41932.9669002000000000],SUSHI[2.0035611600000000],TRX[36.7250324200000000],USD[0.0000000096043092] |
| 07338387 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.0000000044590680],TRX[1.000000000000000],USD[0.0000138131375523] |
| 07338388 | USD[10.000000000000000] |
| 07338389 | USD[10.000000000000000] |
| 07338390 | BRZ[1.000000000000000],BTC[0.0000000000010730],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.0003556000000000],ETHW[0.0003556000000000],TRX[1.000000000000000],USD[0.0003140900752496] |
| 07338391 | USD[10.000000000000000] |
| 07338392 | USD[10.000000000000000] |
| 07338393 | TRX[163.5302663900000000],USD[0.0000000018018711] |
| 07338394 | DOGE[0.0183884800000000],USD[0.0000000141402697] |
| 07338395 | USD[10.000000000000000] |
| 07338396 | BAT[0.0000000080000000],BCH[0.0000000051378748],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.0000000024321692],ETH[0.0000000008676534],GRT[0.0000000865120058],SOL[0.0000000062509910],SUSHI[0.0000000015253910],TRX[5.0000000063666820],USD[0.0000004270725046] |
| 07338397 | USD[1.9925851549605034],USDT[0.0000000044661772] |
| 07338398 | DOGE[54.9630145600000000],USD[0.0000000005558832] |
| 07338399 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338400 | BF_POINT[300.000000000000000000],BTC[53.703371834358444669],ETH[73.448139638915716400],SHIB[20.000000000000000000],SOL[-0.000000005687043800],TRX[1.000000000000000000],USD[122.900596779986659500],USDT[0.000130137347099000] |
| 07338401 | USD[10.000000000000000000] |
| 07338402 | USD[10.000000000000000000] |
| 07338403 | USD[0.006608367002634400] |
| 07338404 | DOGE[4097.209833370000000000],USD[10.000000000572325000] |
| 07338405 | DOGE[139.047325590000000000],USD[0.000000000111140360] |
| 07338406 | USD[10.000000000000000000] |
| 07338407 | BAT[630.729266630000000000],BRZ[5.000000000000000000],CUSDT[15.000000000000000000],DOGE[19211.714979228707091610],GRT[7363.529049790000000000],MATIC[433.802154910000000000],SHIB[8998622.536902230000000000],TRX[4.000000000000000000],USD[0.000000681457279200],USDT[2.210340760000000000],YFI[0.015397370000000000] |
| 07338408 | BTC[0.001172940000000000],ETH[0.000000016256463300],LTC[0.000000001710730000],SHIB[1.000000000000000000],USD[0.000118011946449200] |
| 07338409 | CUSDT[1.000000000000000000],DOGE[1574.453050750000000000],SUSHI[0.796753380000000000],USD[0.000000068933702200] |
| 07338410 | BTC[0.039451550000000000],DOGE[192.186932440000000000],USD[0.000000087234618000],USDT[1.000000000000000000] |
| 07338411 | BTC[0.000000004666346400],MATIC[5.094694090000000000],SOL[0.000000083732768000],USD[0.021215088426374000] |
| 07338412 | AUD[0.000000034854919000],DOGE[1.000000010007916100],SHIB[1.000000000145890500],USD[0.005817468116003500],USDT[0.000000007861761600] |
| 07338413 | BTC[0.013455030000000000],CUSDT[9.000000000000000000],DOGE[25406.379645760000000000],ETH[0.324401290000000000],ETHW[0.324232570000000000],KSHIB[2670.371690560000000000],LTC[2.239542600000000000],USD[0.000000008382066000] |
| 07338414 | CUSDT[1.000000000000000000],DOGE[1137.030939930000000000],ETH[0.020023910000000000],ETHW[0.020023910000000000],TRX[2.000000000000000000],USD[0.000000024794044000] |
| 07338415 | USD[10.000000000000000000] |
| 07338416 | USD[10.000000000000000000] |
| 07338418 | CUSDT[1.000000000000000000],DOGE[0.000000000557931100],ETH[0.000000059500236000],TRX[1.000000000000000000],USD[0.004763559265169000] |
| 07338419 | CUSDT[2.000000000000000000],ETH[0.003474540000000000],ETHW[0.003474540000000000],TRX[1.000000000000000000],USD[0.000278550651364000] |
| 07338420 | USD[10.000000000000000000] |
| 07338421 | USD[10.000000000000000000] |
| 07338423 | BAT[1.020656670000000000],CUSDT[1.000000000000000000],DOGE[0.009219020000000000],USD[0.000721866115901500],USDT[0.000000118939224000] |
| 07338424 | USD[10.000000000000000000] |
| 07338426 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.396786559586145600],USDT[0.000000033166900000] |
| 07338427 | DOGE[1.146978470000000000],USD[0.005209054965847000] |
| 07338428 | USD[10.000000000000000000] |
| 07338429 | USD[10.000000000000000000] |
| 07338430 | USD[10.000000000000000000] |
| 07338431 | USD[10.000000000000000000] |
| 07338432 | USD[10.000000000000000000] |
| 07338433 | USD[10.000000000000000000] |
| 07338434 | USD[10.000000000000000000] |
| 07338435 | BRZ[0.000000001403406500],DOGE[0.000000093710555500],TRX[3.000000000000000000],USD[0.000000108381048000],USDT[0.000000042550364000] |
| 07338436 | USD[10.000000000000000000] |
| 07338437 | DOGE[15470.966024990000000000],TRX[1.000000000000000000],USD[250.000000078979764000] |
| 07338438 | BTC[0.000000090668648000],DOGE[0.000000010508400000],ETH[0.000000108399024000],USD[0.002407509241355900],USDT[0.000000042768160000] |
| 07338439 | CUSDT[3.000000000000000000],DOGE[57.248058791971801400],ETHW[0.009747170000000000],SOL[0.040373866170000000],TRX[3.000000000000000000],USD[0.239253287084691000] |
| 07338440 | BTC[0.000256170000000000],USD[0.000046843672649200] |
| 07338441 | USD[10.000000000000000000] |
| 07338442 | ETH[0.000000082000000000],SOL[0.005000000000000000] |
| 07338443 | USD[10.000000000000000000] |
| 07338444 | USD[10.000000000000000000] |
| 07338445 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.018055150000000000],SUSH[0.000000008480000],TRX[2.000000000000000000],USD[0.000159786948600600],USDT[1.100627910000000000] |
| 07338446 | AAVE[0.234650970000000000],BAT[1.016555500000000000],BRZ[2.000000000000000000],BTC[0.000202700000000000],CUSDT[14.000000000000000000],DOGE[2068.810172800000000000],ETH[0.000000100000000000],GRT[40.336381970000000000],MATIC[84.963696070000000000],SOL[7.658570580000000000],SUSHI[10.957265930000000000],TRX[70.069017880000000000],USD[0.000000000842030000] |
| 07338447 | USD[10.000000000000000000] |
| 07338448 | USD[0.014660529751158] |
| 07338449 | USD[10.000000000000000000] |
| 07338451 | CUSDT[1.000000000000000000],TRX[490.424945370000000000],USD[0.000000007407518000] |
| 07338453 | BAT[56.291412160000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],SHIB[284393.695680910000000000],TRX[593.571206780000000000],USD[0.000000005820848000],USDT[0.000000011066304100] |
| 07338454 | USD[10.000000000000000000] |
| 07338455 | USD[10.000000000000000000] |
| 07338456 | USD[0.008332803802007210] |
| 07338457 | CUSDT[471.912031820000000000],DOGE[1.000000000000000000],USD[0.000000000417902000] |
| 07338459 | USD[10.000000000000000000] |
| 07338460 | DOGE[166.964939240000000000],USD[0.000000001642044000] |
| 07338461 | USD[10.000000000000000000] |
| 07338463 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],ETH[0.004317830000000000],ETHW[0.004317830000000000],GRT[1.000000000000000000],LTC[0.001590320000000000],TRX[2.000000000000000000],USD[0.897925785590061000],USDT[1.000000000000000000] |
| 07338464 | USD[0.018433624208729300] |
| 07338465 | USD[10.000000000000000000] |
| 07338467 | CUSDT[34.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[13.361730957639744000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338469 | USD[10.000000000000000] |
| 07338470 | USD[10.000000000000000] |
| 07338471 | USD[10.000000000000000] |
| 07338472 | USD[10.000000000000000] |
| 07338473 | ETH[0.0053148700000000],ETHW[0.0053148700000000],USD[0.0000222803363171] |
| 07338474 | USD[10.000000000000000] |
| 07338475 | DOGE[1.000000000000000],SHIB[444642.063139170000000],USD[0.000000000000667] |
| 07338476 | BTC[0.000000800000000],USD[0.0004077563693144] |
| 07338477 | DOGE[527.411919016176000],LINK[0.384489660000000],TRX[1.000000000000000],UNI[4.442993558012145],USD[0.000000393906335] |
| 07338478 | BTC[0.000000012496676],ETH[0.000000000448004],USD[0.0049338739864057],USDT[0.000000022928336] |
| 07338479 | CUSDT[2.000000000000000],USD[0.0010551017787484] |
| 07338480 | USD[10.000000000000000] |
| 07338481 | USD[10.000000000000000] |
| 07338483 | CUSDT[1.000000000000000],DOGE[1975.273134880000000],TRX[1.000000000000000],USD[0.000000029372090] |
| 07338484 | USD[10.000000000000000] |
| 07338485 | BTC[0.000000952344641],CUSDT[5.000000002339056],DOGE[0.000000043309464],SHIB[2970354.670315522478069],SOL[0.000000049704184],TRX[1.000000013565280],USD[0.000000095413711] |
| 07338487 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0074855797486022] |
| 07338488 | USD[11.085667740000000] |
| 07338489 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[1500.588329910000000],NFT [4399495969018640321[1],NFT [509577549277032519][1],SHIB[9521125.566143960000000],TRX[209.440383790000000],USD[0.000000089806426] |
| 07338490 | BTC[0.000000056725368],USD[0.000000000269489] |
| 07338491 | USD[10.000000000000000] |
| 07338492 | BAT[0.000000000808130],BTC[0.000000061721390],DOGE[0.000000080842052],ETH[0.000000067320786],GRT[0.000000079501068],LTC[0.000000014579891],UNI[0.000000033386928],USD[0.000020725504141],YF[0.000000061025770] |
| 07338493 | USD[10.000000000000000] |
| 07338494 | USD[10.000000000000000] |
| 07338495 | BAT[2.000000000000000],DOGE[4.000000000000000],ETH[0.000000043635153],SHIB[1.000000000000000],TRX[34.812484430000000],USD[0.000000023044981],USDT[1.000000000566634] |
| 07338496 | USD[10.000000000000000] |
| 07338497 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.003796120000000],SOL[2.659920930000000],TRX[2.000000000000000],USD[0.597776516949421],USDT[0.000000100235200] |
| 07338498 | CUSDT[1.000000000000000],DOGE[821.333622680000000],ETH[0.005583970000000],ETHW[0.005583970000000],TRX[2.000000000000000],USD[0.000072973142652],USDT[0.000000031408159] |
| 07338499 | USD[10.000000000000000] |
| 07338500 | TRX[2.000000000000000],USD[0.0061044790416305] |
| 07338501 | BAT[15.444304560000000],BRZ[2.002153792420980],BTC[0.000000056061218],CUSDT[7.000000000000000],DOGE[2.000000000000000],GRT[5.229222700000000],LINK[3.261846720000000],SOL[0.000000025630056],SUSHI[3.258259000000000],TRX[10.001216410000000],UNI[3.284703030000000],USD[0.000065106470607],USDT[25.251794221635360I] |
| 07338502 | CUSDT[2.000000000000000],DOGE[1.000045820000000],SUSHI[0.003356460000000],USD[0.819000845672763f6] |
| 07338503 | BRZ[4.000000000000000],DOGE[1.000000037808640],TRX[0.000000086104213],USD[0.0094299367365639] |
| 07338504 | USD[10.000000000000000] |
| 07338505 | USD[10.000000000000000] |
| 07338506 | ALGO[0.000000006030000],BAT[0.000000004945275],BRZ[0.000000023836611],BTC[0.000000066673440],CUSDT[1.000000000000000],DOGE[0.0001279475220000],ETH[0.0000002351795983],GRT[1.000000000007546780],KSHIB[0.000000007537300],LINK[0.000000034927567],MATIC[0.000921797091383(6],NFT [550026924017791214][1],SHIB[116263478460302740893],SOL[0.000002738628929],SUSHI[0.000000004844968],TRX[0.000000001025901],USD[0.000225556309667],USDT[0.0000092297984499I] |
| 07338507 | DOGE[0.003779030000000],USD[0.5137076854513901] |
| 07338508 | BRZ[1.000000000000000],CUSDT[5.000000000000000],GRT[1.004044710000000],TRX[2.000000000000000],USD[0.0547695864338282] |
| 07338509 | USD[10.000000000000000] |
| 07338510 | USD[10.000000000000000] |
| 07338511 | USD[10.564776390000000] |
| 07338512 | CUSDT[1.000000000000000],DOGE[0.000059100000000],TRX[2.000000000000000],USD[1.009143981562658] |
| 07338513 | USD[10.000000000000000] |
| 07338515 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0039397354779765] |
| 07338516 | CUSDT[3.000000000000000],DAI[0.000000002788368I],DOGE[3.999690814929159|6],TRX[0.000000036560300],USD[0.0000001221459547],USDT[0.000000030110162] |
| 07338517 | BCH[0.001833060000000],BTC[0.000338090000000],CUSDT[1.000000000000000],DOGE[148.566607010000000],ETH[0.003406050000000],ETHW[0.003365010000000],SHIB[598332.756816730000000],SOL[0.124188030000000],USD[0.0137730007322591] |
| 07338518 | DOGE[1.099479740000000],USD[0.000000005298779] |
| 07338519 | USD[10.000000000000000] |
| 07338520 | USD[10.000000000000000] |
| 07338521 | DOGE[119.355998000000000],USD[10.000000002459400] |
| 07338522 | BRZ[1.000000000000000],CUSDT[9.000000000000000],TRX[1.000000000000000],USD[0.0059259354727009] |
| 07338523 | CUSDT[2.000000000000000],DOGE[120.696883770000000],GRT[3.153971630000000],SOL[0.044415630000000],TRX[1.000000000000000],USD[0.7081602040001156] |
| 07338524 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[10.329523748604114|8],TRX[2.000000000000000],USD[0.0054818302261860] |
| 07338525 | DOGE[1.000033520000000],USD[6.8539471680437184] |
| 07338526 | USD[10.000000000000000] |
| 07338527 | USD[10.000000000000000] |
| 07338528 | USD[10.000000000000000] |
| 07338529 | USD[10.000000000000000] |
| 07338532 | BTC[0.0001756800000000],USD[0.0002527258527136] |
| 07338533 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338534 | USD[0.000000000631220] |
| 07338535 | USD[10.000000000000000] |
| 07338536 | USD[10.000000000000000] |
| 07338537 | USD[0.015553485360436] |
| 07338538 | DOGE[0.000235720000000],USD[9.655121210381 6027],USDT[0.030734301128404] |
| 07338539 | BAT[704.303579950000000],BRZ[2.000000000000000],BTC[0.036035460000000],CUSDT[3.000000000000000],DOGE[4.021866360000000],ETH[3.370191818217108053],ETHW[3.368776358217108053],LINK[406.120848730000000],LTC[4.364086860000000],TRX[5.000000000000000],USD[0.0005581992923465] |
| 07338540 | BTC[0.008777910780496],DOGE[1.003200746945996 3],ETH[0.225172782246824 2],ETHW[0.224960912765656 3],SHIB[3547966.786492646467350 8],SOL[0.000000019496152],SUSHI[0.000000009980547],TRX[1.000000000000000],UNI[0.000000008340715 5],USD[0.000000003440077 8] |
| 07338541 | USD[10.805596150000000] |
| 07338542 | BTC[0.000000085698925],CUSDT[1.000000000000000],DOGE[0.000000096365112],MATIC[0.000000033209790],SUSHI[0.000000028240662],USD[0.000000037119694] |
| 07338543 | USD[10.000000000000000] |
| 07338544 | USD[0.133565252927 0909] |
| 07338545 | USD[10.896267300000000] |
| 07338546 | TRX[1.000000000000000],USD[0.000003992577724] |
| 07338547 | CUSDT[3.000000000000000],DOGE[0.000017700000000],LINK[0.000283100000000],TRX[1.000000000000000],USD[0.004001590017795 1] |
| 07338548 | BTC[0.000000500000000],GRT[0.190054700000000] |
| 07338549 | BAT[7.294324160000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[0.000000037512708],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.023509935486000 0],ETHW[1.024030395486000 0],GRT[0.000000059082220],LINK[0.287749501197 0000],NFT [316459570902542538][1],NFT [389431218837013728][1],NFT [427863600748750916][1],NFT [457418001612068301][1],NFT [465882164323042571][1],NFT [526015664661515639][1],NFT [568951370004773756][1],SHIB[1.000000000000000],SOL[7.118799866298200 5],USD[0.000342883489995],USDT[1.079662030000000] |
| 07338550 | DOGE[30.835873750000000],USD[0.000000011924875] |
| 07338552 | USD[10.000000000000000] |
| 07338553 | USD[10.000000000000000] |
| 07338554 | USD[10.000000000000000] |
| 07338555 | BRZ[6.000000000000000],CUSDT[19.000000000000000],TRX[18.729205640000000],USD[0.000000037856662],USDT[1.000000000000000] |
| 07338556 | USD[10.000000000000000] |
| 07338557 | USD[10.000000000000000] |
| 07338558 | GRT[6.260349330000000],USD[0.000000089953165] |
| 07338559 | BAT[2.047046930000000],BRZ[1.000000000000000],CUSDT[34.000000000000000],DOGE[13.461573930000000],TRX[18.081079130000000],USD[0.002758821225 7195],USDT[1.066043340000000] |
| 07338560 | CUSDT[2.000000000000000],USD[0.000004517722 9159],USDT[0.000000011293826] |
| 07338561 | USD[10.000000000000000] |
| 07338562 | USD[10.000000000000000] |
| 07338563 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[6.040990770000000],MATIC[30.257729690000000],TRX[1.000000000000000],USD[0.000000173574453] |
| 07338564 | USD[10.000000000000000] |
| 07338566 | USD[10.000000000000000] |
| 07338567 | BAT[1.000000000000000],BCH[0.000000036923029],CUSDT[1.000000000000000],ETH[0.000000031860584],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.005599060242 4464] |
| 07338568 | USD[10.000000000000000] |
| 07338569 | USD[10.000000000000000] |
| 07338570 | USD[10.000000000000000] |
| 07338571 | DOGE[0.000000024000000],TRX[0.000000001870277],USD[0.008015410669124] |
| 07338572 | USD[10.000000000000000] |
| 07338573 | TRX[1.000000000000000],USD[0.004694638084 6183] |
| 07338574 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[67946.927211950000000],SHIB[31.964444440000000],TRX[4.000000000000000],USD[0.000000050375772] |
| 07338575 | DOGE[0.000000054340572],USD[0.000000096076967] |
| 07338576 | BRZ[3.000000000000000],CUSDT[15.000000000000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.000000076173344] |
| 07338578 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[92.781742296447 7378] |
| 07338579 | BTC[0.000000072318241],DAI[10.011334460000000],DOGE[0.000000588582748],LTC[0.000000053488874],USD[0.000000006668802] |
| 07338581 | USD[10.000000000000000] |
| 07338582 | ETH[0.000000017456321],GRT[0.000000078096794],LINK[0.000000060782296],SOL[0.000000052827 72],TRX[0.000000014107791],UNI[0.000000084989749],USD[0.007487795062 7616],USDT[0.000000025427198] |
| 07338583 | CUSDT[1.000000000000000],LINK[0.000000081965184],USD[0.004038720759 4970] |
| 07338584 | USD[10.000000000000000] |
| 07338585 | BTC[0.000019290000000],USD[0.000090155243 1947] |
| 07338586 | USD[10.000000000000000] |
| 07338587 | BAT[1.000000000000000],ETHW[0.050243190000000],SHIB[2.000000000000000],USD[0.000000079497679],USDT[0.000000000526301] |
| 07338588 | DOGE[128.247351170000000],USD[0.000000007180456] |
| 07338589 | DOGE[448.221502070000000],USD[0.000000041264203] |
| 07338591 | CUSDT[1.000000000000000],DOGE[94.613284650000000],USD[0.000000019427902] |
| 07338592 | USD[10.000000000000000] |
| 07338593 | DOGE[6378.296255330000000],USD[0.000000002631 9088] |
| 07338594 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[271.690561788314 1035] |
| 07338595 | BRZ[2.000000002110749 6],CUSDT[5.464622005096000 0],DOGE[431.906087292372 9521],GRT[0.000000031560000],SHIB[3681302.950072614498 0000],SOL[0.000000075000000],TRX[12.809854542938 1680],USD[0.002745520637 6376],USDT[0.132647664737 3777] |
| 07338597 | USD[10.000000000000000] |
| 07338599 | USD[10.000000000000000] |
| 07338600 | DOGE[1.000000000000000],USD[0.003128191319 5564] |
| 07338601 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338602 | CUSDT[1.000000000000000000],USD[0.0002151560555416],USDT[0.0000000091829569] |
| 07338603 | BTC[0.0000000075880000],NFT[498047955970016621][1],USD[0.0089751207170377] |
| 07338604 | USD[10.0000000000000000] |
| 07338605 | NFT[397178820958892026][1],NFT[510918761643173713][1],SHIB[622471.5056084235757028],USD[0.0000000039881970] |
| 07338606 | USD[10.0000000000000000] |
| 07338607 | DOGE[0.0003551000000000],USD[0.0032370593092418] |
| 07338608 | BTC[0.0000000038381027],DOGE[0.0000000038694938],USD[0.0000159976672564] |
| 07338609 | USD[10.0000000000000000] |
| 07338610 | USD[0.0000013048946887] |
| 07338611 | USD[10.0000000000000000] |
| 07338612 | DOGE[269.8222989100000000],USD[0.0000000005374631] |
| 07338613 | USD[10.0000000000000000] |
| 07338614 | CUSDT[1.000000000000000000],USD[0.0097291227242858] |
| 07338615 | USD[10.0000000000000000] |
| 07338616 | DOGE[1.000000000000000000],USD[0.0059914321485265],USDT[0.0000000085964624] |
| 07338618 | USD[10.0000000000000000] |
| 07338619 | BTC[0.0004101300000000],USD[10.0000000000000000] |
| 07338620 | USD[10.0000000000000000] |
| 07338621 | BAT[0.0000000021180000],BTC[0.0000000056576225],DAI[0.0000000090012961],DOGE[0.0000000020653254],ETH[0.0000000018065885],GRT[0.0000000026575039],LINK[0.0000000020340000],LTC[0.0000000079280000],MATIC[0.0000000540543239],SGD[0.0000000053929167],SHIB[0.0000000330000000],SOL[0.0000000097350000],TRX[0.0000000048246325],USD[1.0876094759335105],YFI[0.0000000089034001] |
| 07338622 | USD[10.0000000000000000] |
| 07338623 | USD[0.0001468019085286],USDT[0.0000000030960395] |
| 07338624 | CUSDT[2298.0898652100000000],DOGE[5235.4725293300000000],LINK[4.1378920800000000],SHIB[1945543.0591830500000000],TRX[165.3139029400000000],UNI[1.2385032200000000],USD[0.0000000085807395] |
| 07338625 | USD[10.0000000000000000] |
| 07338626 | CUSDT[1.000000000000000000],SUSHI[85.7773199800000000],USD[0.0000001022146240] |
| 07338627 | CUSDT[3.000000000000000000],DOGE[56.6579407100000000],TRX[3.000000000000000000],USD[0.2968253413638654] |
| 07338628 | USD[10.0000000000000000] |
| 07338629 | DOGE[1.000000000000000000],USD[0.0092766667525554] |
| 07338630 | DOGE[0.0000000013124549],MATIC[0.0007368100000000],SHIB[138.3243611500000000],TRX[0.0000000057000000],USD[0.0000000131193034] |
| 07338631 | USD[10.0000000000000000] |
| 07338632 | USD[20.0000000000000000] |
| 07338633 | USD[10.0000000000000000] |
| 07338634 | USD[10.0000000000000000] |
| 07338635 | USD[10.0000000000000000] |
| 07338636 | USD[10.0000000000000000] |
| 07338637 | USD[10.0000000000000000] |
| 07338638 | USD[10.0000000000000000] |
| 07338639 | USD[10.0000000000000000] |
| 07338640 | BTC[0.0009537100000000],DOGE[2853.5446657077257739],USD[0.0003829028942163] |
| 07338641 | DOGE[2.000000000000000000],ETH[0.0000068904800000],ETHW[0.0005937748491607],TRX[1.000000000000000000],USD[0.0002405547836003] |
| 07338642 | DOGE[31.7170826000000000],USD[0.0000000025816740] |
| 07338643 | USD[10.0000000000000000] |
| 07338644 | USD[10.0000000000000000] |
| 07338645 | USD[10.0000000000000000] |
| 07338648 | USD[10.0000000000000000] |
| 07338649 | CUSDT[1.000000000000000000],DOGE[4.000000000000000000],GRT[45.9780105300000000],LINK[1.000000000000000000],SOL[22.5608664300000000],SUSHI[6.4273591700000000],TRX[1777.4361940300000000],USD[818.5549473087115587] |
| 07338650 | USD[0.0000000072330719] |
| 07338651 | USD[10.0000000000000000] |
| 07338652 | USD[10.0000000000000000] |
| 07338653 | USD[10.0000000000000000] |
| 07338654 | SOL[3.8109668421053160],USD[0.0000000935909312] |
| 07338655 | USD[10.0000000000000000] |
| 07338656 | DOGE[0.0228098400000000],USD[0.1513000006102017] |
| 07338658 | DOGE[122.5721070200000000],TRX[1.000000000000000000],USD[0.0000000004528974] |
| 07338659 | USD[10.0000000000000000] |
| 07338660 | DOGE[2.0116430900000000],USD[0.0058965471154559] |
| 07338661 | USD[10.0000000000000000] |
| 07338663 | DOGE[7.5847279300000000],ETHW[7.9181236600000000],NFT[567364610122402233][1],SHIB[132603.5351347400000000],USD[0.0000000015552801] |
| 07338664 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],USD[0.0091549566562391] |
| 07338665 | USD[10.0000000000000000] |
| 07338666 | DOGE[1385.9470642300000000],TRX[1.000000000000000000],USD[0.0000000038446757] |
| 07338667 | CUSDT[1.000000000000000000],USD[0.0067702653441628],USDT[0.0000000033166900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338670 | CUSDT[5.0000000000000000],DOGE[0.0000352100000000],TRX[3.1462023400000000],USD[0.0039612433904541] |
| 07338671 | USD[0.7059940400000000] |
| 07338672 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[70.2964563240913058] |
| 07338673 | USD[10.0000000000000000] |
| 07338674 | USD[10.0000000000000000] |
| 07338675 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0382604000000000],ETHW[0.0382604000000000],MATIC[190.6154141500000000],SHIB[8263048.0167014600000000],TRX[1.0000000000000000],USD[10.0000209188699913] |
| 07338676 | USD[10.0000000000000000] |
| 07338677 | USD[10.0000000000000000] |
| 07338678 | USD[10.0000000000000000] |
| 07338679 | USD[0.0000000119748034] |
| 07338680 | USD[10.0000000000000000] |
| 07338681 | USD[10.0000000000000000] |
| 07338683 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0036113291160258] |
| 07338685 | USD[10.0000000000000000] |
| 07338686 | DOGE[1.0000000000000000],UNI[0.3107064500000000],USD[0.0074728319456445] |
| 07338687 | USD[10.0000000000000000] |
| 07338688 | USD[10.0000000000000000] |
| 07338689 | BTC[0.0000000084610144],CUSDT[1.0000000000000000],ETH[0.0000000046837106],SOL[0.0000000043695525],USD[0.0000081366222556],USDT[0.0000000109143543] |
| 07338690 | BAT[2.0743401900000000],BRZ[8.8669921100000000],CUSDT[11.0000000000000000],SOL[0.0000006000000000],TRX[8.0000000000000000],USD[0.0000027952984487],USDT[0.0000012452409037] |
| 07338691 | CUSDT[1.0000000000000000],DOGE[449.2559374800000000],TRX[1.0000000000000000],USD[14.8166180925448777] |
| 07338693 | BAT[0.0000000053537199],USD[0.0000000006872493] |
| 07338694 | CUSDT[2.0000000000000000],SUSHI[0.5785107400000000],USD[0.0014941159425424] |
| 07338695 | USD[0.0059117120704879] |
| 07338696 | USD[10.0000000000000000] |
| 07338697 | USD[100.0000000000000000] |
| 07338698 | BRZ[0.0000000013134244],BTC[0.0000000007366608],DOGE[0.0000000013302327],ETH[0.0000000008168164],SHIB[1.0000000000000000],SOL[0.0000000099780000],USD[0.0000587689610294] |
| 07338699 | CUSDT[2.0000000000000000],DOGE[0.0000000957698656],TRX[0.0000000067935768],USD[0.0083030008350995] |
| 07338700 | BAT[2.0000000000000000],DOGE[0.0010519000000000],USD[0.0093685725266874],USDT[1.0000000000000000] |
| 07338701 | USD[10.0000000000000000] |
| 07338702 | USD[0.0000006597614043] |
| 07338703 | USD[10.0000000000000000] |
| 07338705 | CUSDT[1.0000000000000000],USD[0.0000000081768046] |
| 07338706 | TRX[138.7840683600000000],USD[0.0000000004425832] |
| 07338707 | USD[10.0000000000000000] |
| 07338708 | BAT[1.0000000000000000],DOGE[5327.4519917400000000],TRX[1.0000000000000000],USD[0.0000000020762197] |
| 07338709 | USD[10.0000000000000000] |
| 07338710 | USD[10.0000000000000000] |
| 07338711 | DAI[0.0000962000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000088902133],USDT[0.0000000022013260] |
| 07338712 | DOGE[104.5041808200000000],EUR[0.1651942019280659],USD[0.0000000000532544] |
| 07338713 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.5556302163555380] |
| 07338714 | BAT[37.0139085700000000],BTC[0.0051400800000000],CUSDT[476.1156748900000000],DOGE[1.0000000000000000],LINK[1.0000000000000000],TRX[30187.8035923200000000],USD[0.0000000020843287] |
| 07338715 | ALGO[0.0041364900000000],BAT[0.0011479600000000],BRZ[0.0017825200000000],ETH[0.0000001100000000],ETHW[0.3998762800000000],GRT[0.0058225900000000],NFT[417403605387603295][1],SHIB[1.0000000000000000],TRX[0.0000000088310000],USD[32.7600756098577515],YFI[0.0000000400000000] |
| 07338716 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0052286206578693],USDT[0.0000000149485900] |
| 07338717 | DOGE[22.4374502100000000],TRX[1.0000000000000000],USD[0.0000000041059206] |
| 07338718 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000420448902],USDT[0.0000009503989776] |
| 07338719 | USD[10.0000000000000000] |
| 07338720 | USD[10.0000000000000000] |
| 07338721 | CUSDT[1.0000000000000000],USD[0.0000000055538000] |
| 07338722 | DOGE[0.0000691300000000],GRT[1.0000000000000000],USD[0.0041898038510076] |
| 07338723 | USD[10.0000000000000000] |
| 07338724 | GRT[4.3302753600000000],SHIB[75583.1506195300000000],USD[0.0427202822853280] |
| 07338725 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000057897407],USDT[0.0000000005933775] |
| 07338726 | USD[10.0000000000000000] |
| 07338727 | CUSDT[1.0000000000000000],USD[8.6789864884312576],USDT[0.0000000019095188] |
| 07338728 | USD[0.0000000043314620] |
| 07338729 | BRZ[1.0000000000000000],BTC[0.0002037700000000],DOGE[0.0000497000000000],ETH[0.0055085600000000],ETHW[0.0055085600000000],USD[102.9875949152689214] |
| 07338730 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.3808819770951192],USDT[0.0000000033166900] |
| 07338732 | SUSHI[0.6946029400000000],USD[0.0000000459084872] |
| 07338733 | USD[10.0000000000000000] |
| 07338734 | DOGE[67.7626197700000000],TRX[1.0000000000000000],USD[0.0009000001574817] |
| 07338735 | USD[0.0581833647596027] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338736 | USD[10.000000000000000] |
| 07338737 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0085044659496780] |
| 07338738 | USD[17.5997727384040479] |
| 07338739 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.0044164500000000],GRT[2.000000000000000],MATIC[1.0012610100000000],SHIB[785.4054930500000000],SOL[0.0000038000000000],SUSHI[1.0021850300000000],TRX[5.000000000000000],USD[0.0103302702406557],USDT[0.0000001146525013] |
| 07338740 | BAT[1.0136242400000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[1.0871684200000000],ETHW[1.0867117200000000],SOL[60.4674084300000000],TRX[38180.1072394200000000],UNI[38.4046453300000000],USD[378.8509902730431710],USDT[105.4588678600000000] |
| 07338741 | DOGE[4.1096778700000000],USD[0.0000000070982284] |
| 07338742 | DOGE[0.000000048778520],USD[0.0002573612780840] |
| 07338743 | BAT[0.4742911300000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[6.2039928300000000],TRX[3164.1604605900000000],USD[0.0000000112092903] |
| 07338744 | USD[10.000000000000000] |
| 07338745 | USD[10.000000000000000] |
| 07338746 | DOGE[11.2762229000000000],MATIC[16.9851582400000000],SHIB[2.000000000000000],USD[0.0000000066727938] |
| 07338747 | USD[10.000000000000000] |
| 07338748 | ETH[0.0000000026147872],SUSHI[0.0000000030754528],UNI[0.0000000023804852],USD[0.0000003235502211] |
| 07338749 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.0144797100000000],ETHW[0.0144797100000000],TRX[2.000000000000000],USD[0.0038115839372299] |
| 07338750 | USD[10.000000000000000] |
| 07338751 | USD[10.000000000000000] |
| 07338753 | CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.0053557466142179] |
| 07338754 | USD[10.000000000000000] |
| 07338755 | USD[10.000000000000000] |
| 07338756 | USD[0.0000000044679808] |
| 07338757 | DOGE[135.2470246300000000],TRX[1.000000000000000],USD[0.0000000093319126] |
| 07338758 | BAT[1.0165555000000000],BRZ[0.0000002549963428],LINK[0.0000000007053080],SUSHI[0.0000000079003274],UNI[0.0000000090545575],USD[0.0000003041064723],USDT[0.0000001036047436] |
| 07338759 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[114.2605218800000000],TRX[2.000000000000000],USD[0.0070729787128098] |
| 07338760 | BTC[0.0512800882999900],SOL[0.0060868445165946] |
| 07338761 | USD[10.000000000000000] |
| 07338762 | ETH[0.0025822600000000],ETHW[0.0025822600000000],USD[0.0000204471558546] |
| 07338763 | USD[10.000000000000000] |
| 07338764 | USD[10.000000000000000] |
| 07338766 | USD[10.000000000000000] |
| 07338767 | BAT[1.000000000000000],BCH[0.0000000038300744],BTC[0.0000000016646898],CUSDT[1.000000000000000],DOGE[0.0000000021334316],ETH[0.0000000074804199],GRT[0.0000000096684170],TRX[11.000000000000000],USD[0.0005232730414493],USDT[0.0000000009109948] |
| 07338768 | USD[10.000000000000000] |
| 07338770 | BTC[0.0019864800000000],DOGE[199.9623251896516880],ETH[0.1330385011077629],ETHW[0.1319688611077629],SOL[3.3796974100000000],TRX[1.000000000000000],USD[0.0000178587299421] |
| 07338771 | USD[10.000000000000000] |
| 07338772 | USD[10.000000000000000] |
| 07338773 | USD[10.000000000000000] |
| 07338774 | CUSDT[2.000000000000000],USD[0.0008792498899432] |
| 07338775 | USD[10.000000000000000] |
| 07338776 | USD[10.000000000000000] |
| 07338777 | USD[10.000000000000000] |
| 07338778 | USD[10.000000000000000] |
| 07338779 | USD[10.000000000000000] |
| 07338780 | USD[10.000000000000000] |
| 07338781 | BRZ[0.0000000016537357],BTC[0.0000000083393902],CUSDT[1.000000000000000],DOGE[0.0000000029176000],TRX[2.000000000000000],USD[111.0932274405878600],USDT[0.0000000094014220] |
| 07338782 | ETH[0.0000000089461278],ETHW[0.0000000089461278],TRX[1.000000000000000],USD[0.0000000002795197] |
| 07338783 | BAT[1.0198802100000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0088989897523058] |
| 07338784 | DOGE[134.8250375400000000],USD[0.0000000065069920] |
| 07338785 | CUSDT[1.000000000000000],USD[0.0000000094235810] |
| 07338786 | BRZ[6.6316885100000000],CUSDT[43.000000000000000],DOGE[2.000000000000000],ETH[0.0000000099421278],ETHW[0.0000000099421278],GRT[55.4346848800000000],USD[0.0000001776007002],USDT[0.0030261886098784] |
| 07338788 | BTC[0.0010924000000000],TRX[1.000000000000000],USD[0.0001559864047520] |
| 07338790 | USD[10.000000000000000] |
| 07338792 | TRX[2.000000000000000],USD[0.0000000098816746] |
| 07338793 | USD[10.000000000000000] |
| 07338794 | USD[10.7765244600000000] |
| 07338795 | CUSDT[2.000000000000000],DOGE[15452.1492718800000000],SHIB[4589146.7578405100000000],TRX[9315.2878656800000000],USD[10.0100000007013777] |
| 07338796 | USD[10.000000000000000] |
| 07338797 | USD[20.000000000000000] |
| 07338798 | USD[10.000000000000000] |
| 07338799 | USD[0.0003961408269760] |
| 07338800 | BAT[0.0000000021852350],BCH[0.0000000035894020],BF_POINT[300.000000000000000],BTC[0.0000000164823380],CUSDT[0.0000000084488153],DAI[0.0000000090630896],DOGE[2.000000000760709632],ETH[0.0000119161200000],ETHW[0.0000119161200000],GBP[0.0000000099368061],LINK[0.0000000082485330],MATIC[0.0000000149646060],NFT [3204797042819996099][1],NFT [3858467353184478311][1],NFT [5102933925087069910][1],SHIB[4.0000000027241434],SOL[0.0000000038900116],SUSHI[0.0000000099461916],TRX[3.0000230015888547],USD[0.0066364492868672],USDT[0.0000000152067249] |
| 07338801 | USD[10.000000000000000] |
| 07338803 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338804 | USD[10.000000000000000] |
| 07338805 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],KSHIB[445373.720083510000000],TRX[4.000000000000000],USD[0.000000091789755],USDT[0.000000130788184] |
| 07338806 | BF_POINT[300.000000000000000] |
| 07338807 | USD[0.000000036706886] |
| 07338808 | USD[0.000010486111958] |
| 07338809 | USD[10.000000000000000] |
| 07338810 | CUSDT[1.000000000000000],USD[0.001391908560491] |
| 07338811 | BRZ[7.656813420000000],CUSDT[35.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.009785836224724] |
| 07338814 | USD[10.000000000000000] |
| 07338815 | USD[10.000000000000000] |
| 07338816 | USD[10.000000000000000] |
| 07338817 | GRT[2.126263040000000],SUSHI[0.303256340000000],USD[0.000000875648494] |
| 07338818 | BRZ[0.000000002573096],BTC[0.002741250000000],CUSDT[6.000000000000000],DOGE[223.652867092245415],ETH[0.039502250000000],ETHW[0.039502250000000],LINK[1.145577500000000],USD[0.000000002924794] |
| 07338819 | CUSDT[1.000000000000000],USD[0.000000005219409] |
| 07338820 | TRX[102.591320210000000],USD[0.118319580471435] |
| 07338821 | USD[11.082732130000000] |
| 07338822 | USD[10.000000000000000] |
| 07338823 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.530798604114120],TRX[4.000000000000000],USD[0.005278042821510] |
| 07338824 | USD[10.000000000000000] |
| 07338825 | USD[10.000000000000000] |
| 07338826 | USD[0.192568513830946],USDT[0.000000080019433] |
| 07338827 | USD[10.000000000000000] |
| 07338828 | CUSDT[1.000000000000000],DOGE[213.532000340000000],USD[0.000000031402118] |
| 07338829 | USD[0.003268923230576],USDT[0.000000071082724] |
| 07338830 | BTC[0.000006706200000],DOGE[3090.458000000000000],ETH[0.000519550000000],ETHW[0.000519551097155],LINK[0.045400000000000],SOL[0.005501755095000],USD[4.195095017397948],USDT[6968.767439000000000] |
| 07338833 | CUSDT[2.000000000000000],DOGE[24323.401746693992769],USD[0.000000020061669],USDT[0.000000001447315] |
| 07338834 | USD[10.000000000000000] |
| 07338836 | USD[10.000000000000000] |
| 07338837 | USD[0.000000003686992] |
| 07338838 | USD[10.000000000000000] |
| 07338839 | USD[10.881152470000000] |
| 07338840 | USD[0.000000009369534] |
| 07338841 | USD[10.000000000000000] |
| 07338842 | DOGE[106.063299420000000],USD[5.000000002641628] |
| 07338843 | BTC[0.018554810000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],ETH[0.230786790000000],ETHW[0.230786790000000],LTC[1.074955780000000],TRX[1.000000000000000],USD[0.001139112819512] |
| 07338844 | DOGE[21.217589642212461],USD[0.000000043853950] |
| 07338845 | DOGE[1.023751050000000],USD[0.003450000171209] |
| 07338846 | USD[10.000000000000000] |
| 07338847 | USD[10.000000000000000] |
| 07338848 | USD[10.000000000000000] |
| 07338849 | USD[10.000000000000000] |
| 07338851 | DOGE[188.396915790000000],USD[0.020833490028521] |
| 07338852 | USD[10.000000000000000] |
| 07338853 | USD[10.000000000000000] |
| 07338854 | USD[10.000000000000000] |
| 07338855 | USD[10.000000000000000] |
| 07338856 | BAT[1.011426530000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.033404400000000],ETH[0.000008405000000],ETHW[12.498483380000000],GRT[3.123450070000000],SHIB[4.000000000000000],TRX[27868.057242520000000],USD[0.000001298230565],USDT[4.260511280000000] |
| 07338857 | USD[10.000000000000000] |
| 07338858 | USD[10.000000000000000] |
| 07338859 | USD[10.000000000000000] |
| 07338860 | USD[10.700815330000000] |
| 07338861 | USD[0.000000008438147] |
| 07338862 | USD[0.062557483109484] |
| 07338863 | CUSDT[2.000000000000000],DOGE[153.752626100000000],USD[0.099588502958139] |
| 07338864 | DOGE[0.000000025314304],USD[0.000000569450202] |
| 07338865 | USD[10.000000000000000] |
| 07338866 | DOGE[0.000000042197418],GRT[0.000000057010000],USD[0.000405665299391] |
| 07338867 | USD[11.043229010000000] |
| 07338868 | DOGE[20.131471000000000],USD[0.000000050298400] |
| 07338869 | CUSDT[2.000000000000000],DOGE[16.175967610000000],USD[104.992493653934765],USDT[0.000000018916828] |
| 07338870 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.000000097512932],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338871 | AVAX[0.000000026296000],BTC[0.000000028937475],DOGE[1.000000009124446],ETHW[0.000082400391154],GRT[0.000000056775202],PAXG[0.000000009311 2990],SHIB[4078.557166363020834 2],SOL[0.00023014276000 0],SUSHI[0.000000024777065],TRX[1271.85382320300 02198],USD[0.000000006299129],USDT[0.0000000006 843424] |
| 07338872 | DOGE[18806.168477500000000],TRX[2.0000000000000 0],USD[105.741603912037995 5] |
| 07338873 | USD[10.0000000000000000] |
| 07338874 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0000000040088625] |
| 07338875 | USD[10.0000000000000000] |
| 07338876 | USD[9.9652452800000000] |
| 07338878 | USD[10.0000000000000000] |
| 07338879 | USD[10.0000000000000000] |
| 07338880 | USD[10.0000000000000000] |
| 07338881 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0029725635203345] |
| 07338882 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000083253647],ETH[0.0000000155800 00],SOL[0.0000987700000000],TRX[4.000000000000000],USD[0.0000000028645113] |
| 07338884 | USD[10.0000000000000000] |
| 07338885 | CUSDT[1.000000000000000],USD[0.0000169471488637] |
| 07338886 | CUSDT[3.000000000000000],DOGE[1.000000000000000],NFT [372035192317601479][1],NFT [481275413325786423][1],SOL[0.569188140000000 0],TRX[2.000000000000000],USD[0.0000022418813445] |
| 07338887 | BTC[0.000432560000000],CUSDT[4.000000000000000],DOGE[1732.55230270000000 0],ETH[0.011397930000000],ETHW[0.011261130000000],TRX[1.000000000000000],USD[0.000000019612651] |
| 07338888 | USD[0.0002204132627961] |
| 07338889 | BTC[0.000000034909180],DOGE[0.000000016990076],ETH[0.000000147156600],GRT[0.000000010517696],SOL[0.000000003567438 3],SUSHI[0.000000033299750],TRX[0.000000031274795],USD[0.000000084498154],YFI[0.000000011358970] |
| 07338890 | USD[10.0000000000000000] |
| 07338891 | CUSDT[1.000000000000000],DOGE[1.000000008013285],USD[0.0086849275027165] |
| 07338892 | USD[0.3449009900988692] |
| 07338893 | BAT[1.012737930000000],BRZ[1.000000000000000],BTC[0.004529627664000 0],CUSDT[2.000000000000000],DOGE[439.7950389400000 00],GRT[83.411880580000000 0],MATIC[293.716272850000 00000],SOL[6.885556270000000 0],SUSHI[17.8608346800000000 0],TRX[2.000000000000000],UNI[5.648683870000000 0],USD[-99.999003228689009],USDT[11.097295920000000 0] |
| 07338894 | USD[0.0000001136723828] |
| 07338895 | USD[10.0000000460694678] |
| 07338896 | USD[10.0000000000000000] |
| 07338897 | USD[10.0000000000000000] |
| 07338899 | USD[2.0074400000000000] |
| 07338900 | DOGE[1.000000000000000],ETH[0.000000066741456],SOL[0.2798556600000000],SUSHI[13.997377350000000 0],USD[0.000001802801152] |
| 07338901 | BTC[0.000000100000000],SHIB[27245.001232130084000 0],USD[0.0041409039584810] |
| 07338902 | USD[10.0000000000000000] |
| 07338903 | DOGE[71165.630740380000000 0],ETH[0.494798660000000],ETHW[0.494590660000000],NFT [536216137773631156][1],USD[0.8336274647237407],USDT[0.0000000033166900] |
| 07338904 | GRT[130.366604123381 6224],TRX[1.000000000000000],USD[0.0000000571099990] |
| 07338905 | USD[10.0000000000000000] |
| 07338907 | BAT[0.000000013051100],BRZ[2.000000344061433 6],BTC[0.000000001408506],CUSDT[2.000000000000000],DOGE[0.000000074472430],GRT[0.000000081733475],SOL[0.000000084660798],SUSHI[0.000000026154520],USD[0.000000002110845] |
| 07338908 | DOGE[153.6450625300000000 0],USD[0.0000000002831080] |
| 07338910 | USD[10.0000000000000000] |
| 07338911 | CUSDT[1.000000000000000],DOGE[34.289862000000000 0],NFT [455372057211821465][1],TRX[209.100318320000000 0],USD[0.0000000038540906] |
| 07338912 | USD[10.0000000000000000] |
| 07338913 | USD[0.0001382461866416],YFI[0.0002261200000000] |
| 07338914 | USD[0.0000021462763849] |
| 07338915 | USD[10.0000000000000000] |
| 07338916 | USD[10.0000000000000000] |
| 07338917 | BTC[0.001976880000000],CUSDT[8.000000000000000],USD[0.0000431587360518] |
| 07338918 | USD[10.0000000000000000] |
| 07338919 | USD[10.0000000000000000] |
| 07338920 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[121.8710741000000000 0],TRX[1.000000000000000],USD[21.7927337523839232] |
| 07338921 | SHIB[8304089.07087030000000000],USD[0.000000090455593],USDT[0.000000037671060] |
| 07338922 | BTC[0.000000039320884],DOGE[3.000000058550000],TRX[1.000000000000000],USD[0.0005460789024939] |
| 07338923 | USD[10.0000000000000000] |
| 07338924 | CUSDT[1.000000000000000],DOGE[0.000000017244123],SHIB[290108.6634768700000000 0],TRX[1.000000000000000],USD[0.0000000016124534] |
| 07338925 | USD[10.0000000000000000] |
| 07338926 | DOGE[95.0912553700000000 0],USD[0.8370356767390504] |
| 07338927 | LINK[0.000000007840000],USD[0.0079567817661607],USDT[0.0000000060071906] |
| 07338928 | BRZ[1.000000000000000],BTC[0.002999300000000],CUSDT[1.000000000000000],PAXG[0.004966150000000],TRX[1.000000000000000],USD[0.5097330100684171] |
| 07338929 | SUSH[0.594509350000000],USD[0.0000000637450729] |
| 07338931 | USD[10.0000000000000000] |
| 07338932 | USD[10.0000000000000000] |
| 07338933 | USD[10.0000000000000000] |
| 07338934 | BTC[0.000250380000000],USD[0.0001773273111562] |
| 07338935 | BTC[0.000150020000000],DOGE[1.000000000000000],ETH[0.002051780000000],ETHW[0.002024420000000],SHIB[295.005148900000000],SUSHI[1.460175380000000],UNI[0.689010520000000],USD[0.000000334089291],USDT[0.0000000072543603] |
| 07338936 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07338937 | BTC[0.0002127300000000],DOGE[1.0000000000000000],USD[0.0002651177777134] |
| 07338938 | USD[10.0000000000000000] |
| 07338939 | BTC[0.0270277664725459],CUSDT[1.0000000000000000],DOGE[3338.9662403200000000],ETH[0.1544855400000000],ETHW[0.1345112100000000],MATIC[28.2131854300000000],SHIB[880888.5123420100000000],USD[0.0059437531242604] |
| 07338940 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0023485626927818] |
| 07338941 | BTC[0.0002949000000000],USD[0.0019124761328050] |
| 07338942 | USD[10.0000000000000000] |
| 07338943 | BRZ[0.0000000017725790],DOGE[1.0000708700000000],USD[0.0088134436219482] |
| 07338944 | USD[10.0000000000000000] |
| 07338945 | BRZ[1.0000000000000000],DOGE[9.0000000000000000],GRT[0.0432628100000000],TRX[7.0000035900000000],USD[0.0049077043661833],USDT[0.0000000028203564] |
| 07338946 | USD[10.0000000000000000] |
| 07338947 | USD[10.0000000000000000] |
| 07338948 | USD[10.0000000000000000] |
| 07338949 | BTC[0.0001731900000000],DOGE[2.0000000000000000],USD[0.0036945187382379] |
| 07338950 | BRZ[2.0000000000000000],BTC[0.0008298300000000],CUSDT[5.0000000000000000],DOGE[256.5653575000000000],LINK[1.6610210600000000],LTC[0.7038268600000000],SUSHI[8.6892178200000000],TRX[650.0440302400000000],UNI[5.5243890500000000],USD[0.0000000725345271] |
| 07338951 | USD[10.0000000000000000] |
| 07338952 | USD[10.0000000000000000] |
| 07338953 | USD[10.0000000000000000] |
| 07338954 | BTC[0.0212780129180000],CUSDT[2.0000000000000000],DOGE[5.0755948735645174],ETH[0.3484528856100000],ETHW[0.3483034139263201],SHIB[929953.1799110200000000],SOL[11.9316756615721600],TRX[1.0000000012629016],USD[0.0000385584148181],USDT[0.0000000018351513] |
| 07338955 | USD[10.0000000000000000] |
| 07338956 | BTC[0.0009885200000000],CUSDT[3.0000000000000000],DOGE[248.2482520700000000],ETH[0.0162026800000000],ETHW[0.0159973300000000],UNI[0.8147602600000000],USD[41.5993501438519446] |
| 07338957 | DOGE[0.1464670100000000],TRX[2.0000000000000000],USD[0.0000406302496] |
| 07338958 | USD[10.9839872400000000] |
| 07338959 | BCH[0.3342731200000000],BTC[0.0150674700000000],CUSDT[13.0000000000000000],DOGE[5177.1183172800000000],ETH[0.1857495600000000],ETHW[0.1855121000000000],GRT[1.0049895700000000],LTC[1.2208866000000000],SHIB[1.0000000000000000],TRX[608.1664276600000000],USD[28.7485267207435477],USDT[1.1040405600000000] |
| 07338960 | BRZ[0.0000000334342200],DOGE[0.0000000026782226],ETH[0.0000000088762400],ETHW[0.0000000088762400],GRT[0.0000000082951977],LTC[0.0000000085301191],TRX[0.0000000027325205],UNI[0.0000000097302248],USD[0.0042366594482501],USDT[0.0000000007575792] |
| 07338961 | CUSDT[1.0000000000000000],USD[0.0000000094209518] |
| 07338962 | CUSDT[3.0000000000000000],DOGE[62.4144517022034811],UNI[0.0000000019570236],USD[0.0000001023385516] |
| 07338963 | BTC[0.0000332156066910],CUSDT[1.0000000000000000],DOGE[304.1279468700000000],USD[0.0002076084625344] |
| 07338964 | USD[10.0000000000000000] |
| 07338965 | USD[0.0041522200000000],USDT[0.0000000107033396] |
| 07338966 | USD[10.0000000000000000] |
| 07338967 | USD[10.0000000000000000] |
| 07338968 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0030903363461862] |
| 07338969 | USD[10.9802764200000000] |
| 07338970 | CUSDT[197.9583466100000000],GRT[0.9867602900000000],TRX[2.0000000000000000],USD[0.7067118958894321],USDT[1.0000000000000000] |
| 07338971 | CUSDT[1.0000000000000000],USD[0.0025418011093404] |
| 07338973 | USD[10.0000000000000000] |
| 07338974 | BTC[0.0008393900000000],CUSDT[33.0000000000000000],DOGE[5269.1066190100000000],ETH[0.0079389500000000],ETHW[0.0078431900000000],LTC[0.6890069600000000],TRX[1.0000000000000000],USD[0.0006871642171352] |
| 07338975 | USD[10.0000000000000000] |
| 07338976 | USD[10.0000000000000000] |
| 07338977 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],GRT[1.0000000000000000],SUSHI[0.0000000060485685],TRX[4.0000000000000000],USD[0.0078302424111444] |
| 07338978 | USD[10.0000000000000000] |
| 07338979 | USD[0.1651002941373702] |
| 07338980 | DOGE[1.0000000000000000],USD[0.0090932854158775] |
| 07338981 | USD[10.0000000000000000] |
| 07338982 | USD[10.0000000000000000] |
| 07338983 | USD[10.0000000000000000] |
| 07338984 | BRZ[0.0000000028608132],BTC[0.0000000077370084],CUSDT[2.0000000000000000],DOGE[0.0000000070586795],GRT[0.0000000068306352],LTC[0.0000000068051516],TRX[0.0000000037652219],USD[0.0000000093909218],USDT[0.0000006443485684] |
| 07338985 | USD[10.0000000000000000] |
| 07338986 | BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[67.3117399100000000],LTC[0.2145354600000000],TRX[149.9418392000000000],USD[0.0037914304115642],USDT[0.4307974600000000] |
| 07338987 | USD[10.0000000000000000] |
| 07338988 | ETH[0.0055363400000000],ETHW[0.0055363400000000],USD[0.0000375699006562] |
| 07338989 | USD[10.0000000000000000] |
| 07338990 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0022831500000000],TRX[1.0000000000000000],USD[0.0000000080979900] |
| 07338991 | USD[0.0000000009581267] |
| 07338992 | USD[10.0000000000000000] |
| 07338993 | USD[10.0000000000000000] |
| 07338994 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0070059387590003] |
| 07338995 | USD[10.0000000000000000] |
| 07338996 | BAT[395.0823250100000000],BRZ[311.3834057000000000],CUSDT[14.0000000000000000],DOGE[6521.1668826000000000],GRT[1.0049895700000000],LINK[9.2105623800000000],MATIC[206.4086259400000000],SUSHI[12.7607323000000000],TRX[11477.0158326400000000],UNI[53.2813504200000000],USD[4377.7802441333625169] |
| 07338997 | USD[10.0000000000000000] |
| 07338999 | SHIB[228760.1445427452546192],USD[0.0000000000502500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339000 | DOGE[2194.844481430000000000],SHIB[56206156.9717478700000000],USD[0.0000000099274923],USDT[0.0000001178313751] |
| 07339001 | USD[0.0000000027304342] |
| 07339002 | CUSDT[2.000000000000000000],DOGE[0.0000000077226653],ETH[0.0000000905552577],ETHW[0.0000000905552577],GRT[2.000000000000000000],USD[10.0000000000000000],USDT[1.000000000000000000] |
| 07339003 | CUSDT[1.000000000000000000],DAI[0.0000000067194650],DOGE[42.4414382675885544],TRX[73.5476609800000000],USD[0.0000000099010445] |
| 07339004 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0064925901581647] |
| 07339005 | USD[10.0000000000000000] |
| 07339006 | DOGE[0.0000000063399290],USD[0.0000023814511595] |
| 07339007 | USD[10.0000000000000000] |
| 07339008 | USD[10.0000000000000000] |
| 07339009 | BAT[2.1256128000000000],CUSDT[21507.8187175500000000],DOGE[12794.2032551400000000],GRT[2.0049895700000000],TRX2.000000000000000000],USD[300.8309665769982878] |
| 07339011 | USD[0.0001728578589040] |
| 07339012 | USD[10.0000000000000000] |
| 07339013 | USD[10.0000000000000000] |
| 07339015 | BAT[2.0282894400000000],BRZ[6.3372451500000000],CUSDT[5.000000000000000000],GRT[1.000000000000000000],TRX[7.000000000000000000],USD[0.0008021358861401],USDT[1.0561592000000000] |
| 07339016 | CUSDT[2.000000000000000000],DOGE[118.6925407100000000],USD[0.0000000032231349] |
| 07339017 | USD[10.0000000000000000] |
| 07339018 | BTC[0.0098932900000000],DOGE[2598.2135944700000000],ETH[2.0658608900000000],ETHW[2.0649744000000000],GRT[536.0185401600000000],LTC[17.5473662700000000],TRX[5542.4774280100000000],USD[0.0005465375015322],USDT[0.0000000086105558] |
| 07339019 | USD[10.0000000000000000] |
| 07339020 | CUSDT[3.000000000000000000],DOGE[0.2742903200000000],TRX[4.000000000000000000],USD[1.4338336388283160] |
| 07339021 | DOGE[6926.0156008600000000],USD[-109.8381989498201335] |
| 07339022 | USD[0.0004535248693789] |
| 07339023 | USD[10.0000000000000000] |
| 07339024 | CUSDT[1.000000000000000000],DOGE[162.8871539100000000],TRX[1.000000000000000000],USD[0.0000000016456189] |
| 07339025 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[0.0000034200000000],GRT[1.000000000000000000],TRX2.000000000000000000],USD[0.0047661411457512] |
| 07339026 | LINK[0.3562942900000000],USD[0.0000019218360047] |
| 07339027 | USD[10.0000000000000000] |
| 07339028 | CUSDT[2.000000000000000000],DOGE[0.0000445100000000],TRX[3.0235654200000000],USD[0.0000881243704375] |
| 07339029 | USD[10.3198002700000000] |
| 07339030 | DOGE[1.000000000000000000],USD[0.0084050724474418] |
| 07339031 | CUSDT[4.000000000000000000],DOGE[4.6022318020496141],SHIB[19416.5564580500000000],TRX[2.000000000000000000],USD[0.0004612349533154] |
| 07339032 | DOGE[1.000000000000000000],USD[0.0032625459696758] |
| 07339033 | TRX[199.6174531100000000],USD[0.0000000001429998] |
| 07339034 | USD[0.0000000059646347] |
| 07339037 | USD[10.0000000000000000] |
| 07339038 | USD[10.0000000000000000] |
| 07339039 | USD[10.0000000000000000] |
| 07339040 | USD[0.0062406324243873] |
| 07339041 | LTC[0.0000000079991198],USD[0.0000000022484384] |
| 07339042 | USD[10.0000000000000000] |
| 07339043 | LINK[9.5116513300000000],SOL[7.1803351100000000],USD[0.0000000962692966],USDT[0.0000000000748250] |
| 07339044 | UNI[0.4967737700000000],USD[0.0000001522714854] |
| 07339045 | USD[10.0000000000000000] |
| 07339046 | USD[10.0000000000000000] |
| 07339048 | USD[10.0000000000000000] |
| 07339049 | BAT[1.000000000000000000],BTC[0.0000000020741300],GRT[1.000000000000000000],USD[0.0000000004175460] |
| 07339050 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0004954829605563] |
| 07339051 | USD[10.0000000000000000] |
| 07339052 | USD[10.0000000000000000] |
| 07339053 | USD[10.0000000000000000] |
| 07339054 | BAT[2077.4889967100000000],BRZ[1.000000000000000000],BTC[0.3831253800000000],CUSDT[4.000000000000000000],DOGE[25937.0291783400000000],ETH[0.1577333700000000],ETHW[0.1571590400000000],GRT[1.0038137400000000],KSHIB[79252.9347237500000000],LINK[278.4098600300000000],SUSHI[75.5221805801213650],TRX[15744.8717276000000000],USD[0.0009796016529626] |
| 07339055 | USD[0.0072608628273264] |
| 07339056 | USD[10.0000000000000000] |
| 07339057 | CUSDT[7.000000000000000000],DOGE[46.2256019800000000],ETH[0.0506229300000000],ETHW[0.0506229300000000],SHIB[176297.0907628300000000],TRX[3.000000000000000000],USD[0.0013387163898549] |
| 07339058 | BF_POINT[100.0000000000000000],USD[0.0000000898968050],USDT[0.0000000088968050] |
| 07339059 | USD[10.0000000000000000] |
| 07339062 | CUSDT[1.000000000000000000],DOGE[1.9894827000000000],TRX[1.000000000000000000],USD[0.0011268290381950] |
| 07339063 | DOGE[201.3061746600000000],USD[0.0000000003630224] |
| 07339065 | LINK[0.0212460500000000],USD[851.1412908163179947],USDT[0.0000000004125066] |
| 07339066 | USD[10.0000000000000000] |
| 07339067 | DOGE[5.000000000000000000],USD[0.0054753335804241] |
| 07339068 | BTC[0.0002120300000000],CUSDT[1.000000000000000000],USD[0.0003980410338350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339069 | USD[10.000000000000000] |
| 07339070 | USD[10.000000000000000] |
| 07339071 | USD[10.000000000000000] |
| 07339072 | BAT[457.29749398000000000],CUSDT[5064.0713148200000000],DOGE[1793.2880907000000000],SHIB[11372389.8897611700000000],TRX[1.0000000000000000],USD[0.0000000079129663] |
| 07339073 | USD[10.000000000000000] |
| 07339074 | USD[10.000000000000000] |
| 07339075 | BF_POINT[300.0000000000000000],USD[23328.0160344984384285],USDT[0.0000000179127464] |
| 07339076 | USD[10.000000000000000] |
| 07339077 | USD[10.000000000000000] |
| 07339078 | USD[10.000000000000000] |
| 07339079 | DOGE[1.0000000000000000],USD[11.6819144185858344] |
| 07339080 | BAT[1.0165555000000000],DOGE[3584.6031321600000000],USD[0.0000000048318184] |
| 07339081 | USD[10.000000000000000] |
| 07339083 | USD[10.000000000000000] |
| 07339084 | BCH[0.0000000097137360],BTC[0.0000000024435434],CUSDT[3.0000000000000000],DOGE[0.0000000055301040],ETH[0.0000000067618790],KSHIB[0.0000000007284373],SHIB[0.0000000944416376],SOL[0.2344756631638257],TRX[1.0000000000000000],USD[0.0078742305767568],USDT[0.0000000004036894] |
| 07339085 | AVAX[0.0000000095135192],BCH[0.0000000025000000],BTC[0.0000000032694885],DAI[0.0000000083942854],DOGE[0.0000000053172745],ETH[0.0000000036618835],ETHW[0.0981879536618835],MKR[0.0000000033233702],NEAR[0.0000000802075781],PAXG[0.0000000089485510],SHIB[0.0000000892335508],SOL[0.0000000006809526],USD[0.0327228938941043],USDT[0.0000000015635726],YFI[0.0000000041726556] |
| 07339086 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],USD[0.0012157743284668],USDT[1.0000000036689350] |
| 07339087 | USD[10.000000000000000] |
| 07339088 | BTC[0.0130549877860000],CUSDT[2.0000000000000000],DOGE[20781.8876418410824692],USD[1847.3973667124729053] |
| 07339089 | BTC[0.0000000084264824],LTC[0.0000000023292375],MATIC[0.0000000009000064],SHIB[0.0214876000000000],SOL[0.0000000060523520],TRX[0.0000000055292200],USD[0.0000000091444188],USDT[0.0000000098773476] |
| 07339090 | USD[10.000000000000000] |
| 07339091 | USD[10.000000000000000] |
| 07339092 | USD[10.000000000000000] |
| 07339093 | USD[10.000000000000000] |
| 07339094 | CUSDT[1.0000000000000000],DOGE[184.9296260500000000],USD[0.0279125504840057] |
| 07339095 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[10.9383113619458080] |
| 07339096 | CUSDT[3.0000000000000000],DOGE[216.8127597492921940],TRX[3.0000000000000000],USD[0.0110048540218681],USDT[1.0000000000000000] |
| 07339098 | USD[10.000000000000000] |
| 07339099 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043851210451340] |
| 07339102 | CUSDT[1.0000000000000000],USD[0.0048066717857525] |
| 07339103 | USD[0.0000090500000000] |
| 07339104 | DOGE[1.0000000000000000],USD[0.0083418972134132] |
| 07339105 | GRT[6.9623627600000000],USD[0.0000000027413048] |
| 07339106 | USD[10.000000000000000] |
| 07339107 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[21864.9688628400000000],SUSHI[1.8790186800000000],USD[0.0000000106345590] |
| 07339108 | USD[10.000000000000000] |
| 07339109 | BTC[0.0002175300000000],CUSDT[1.0000000000000000],DOGE[587.8048026900000000],SUSHI[6.5722494000000000],USD[6.8701958873843624] |
| 07339110 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[1894.1446742800000000],TRX[1.0000000000000000],USD[0.0000000102577212] |
| 07339111 | USD[0.0000000449391467] |
| 07339112 | USD[10.000000000000000] |
| 07339113 | USD[0.0043501248711154] |
| 07339114 | USD[0.0156191839375945] |
| 07339115 | USD[0.0000000002034075] |
| 07339116 | CUSDT[1.0000000000000000],ETH[0.0000000100252512],ETHW[0.0000000980074816],USD[0.0000002767007707] |
| 07339117 | USD[0.0177019191907323],USDT[0.0000000132943873] |
| 07339118 | USD[10.000000000000000] |
| 07339119 | ETH[0.0051765500000000],ETHW[0.0051765500000000],USD[0.0000069544138810] |
| 07339120 | USD[10.000000000000000] |
| 07339121 | USD[10.000000000000000] |
| 07339122 | CUSDT[12.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0000675800000000],SHIB[581478.1401026100000000],SOL[0.1210640700000000],TRX[1.0000000000000000],USD[0.0000006891892217] |
| 07339123 | BTC[0.0011455200000000],CUSDT[5.0000000000000000],DOGE[627.4025307700000000],ETH[0.0377549500000000],ETHW[0.0372898300000000],LTC[0.1839014500000000],USD[0.0000014861026581] |
| 07339124 | USD[0.0014577486967723] |
| 07339126 | USD[10.000000000000000] |
| 07339127 | USD[10.000000000000000] |
| 07339128 | DOGE[0.0003775000000000],LTC[0.0000247400000000],SUSH[0.0009877100000000],USD[0.0059513139787467] |
| 07339129 | BRZ[2.0000000000000000],BTC[0.0021646723467200],CUSDT[16.0000000000000000],DOGE[10.0271329700000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],GRT[105.2013371000000000],SHIB[11.0000000000000000],SOL[0.0000000117094213],SUSHI[0.0000000095000000],TRX[0.0000000041171193],USD[0.0002451170526047],USDT[0.0000019160838998] |
| 07339130 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[0.0000000069061356],LINK[0.0000000050420000],SOL[4.9162528700000000],TRX[1.0000000000000000],USD[20.0100015113443804] |
| 07339132 | USD[10.000000000000000] |
| 07339133 | CUSDT[2.0000000000000000],TRX[5.0000000000000000],USD[0.0025936030270286] |
| 07339134 | BAT[16.0369499100000000],DOGE[583.4327167643449208],GRT[13.0204728000000000],PAXG[0.0120582100000000],SHIB[2.0000000000000000],USD[0.0000158187597289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339135 | GRT[0.165500000000000000],MATIC[5.411500000000000000],USD[1.1564777573430000] |
| 07339136 | USD[10.000000000000000000] |
| 07339137 | USD[10.000000000000000000] |
| 07339139 | USD[10.000000000000000000] |
| 07339140 | USD[10.000000000000000000] |
| 07339141 | DOGE[1.093007940000000000],USD[0.0000000045615601] |
| 07339142 | CUSDT[2.000000000000000000],DOGE[7439.370858830000000000],TRX[1.000000000000000000],USD[0.0063646866804481] |
| 07339143 | USD[10.000000000000000000] |
| 07339144 | USD[10.000000000000000000] |
| 07339145 | SHIB[138197.230892610000000000],USD[0.0000000000002992] |
| 07339146 | DOGE[819.154087600000000000],SHIB[3.987927180000000000],USD[0.000000050821870],USDT[0.0000000031015277] |
| 07339147 | DOGE[13.029485720000000000],USD[19.0000000004757200] |
| 07339149 | USD[10.000000000000000000] |
| 07339151 | USD[10.000000000000000000] |
| 07339152 | DOGE[139.920864870083522252],SHIB[2.000000000000000000],USD[0.0001758347931854] |
| 07339153 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[10.000000000958384] |
| 07339154 | USD[10.000000000000000000] |
| 07339155 | DOGE[1.061650000000000000],TRX[1.000000000000000000],USD[0.0029289211471705] |
| 07339157 | BRZ[1.000000005796131],BTC[0.008882691046315],CUSDT[25.000000000000000000],DOGE[2.000000042857000],SOL[4.330559530000000000],TRX[1501.558286498652000],USD[0.000000238435875] |
| 07339158 | CUSDT[1.000000000000000000],DOGE[0.000000066879015],USD[0.000000011671078] |
| 07339161 | GRT[0.000041680000000000],TRX[1.000000000000000000],USD[10.000000003516032] |
| 07339162 | DOGE[1.000000000000000000],GRT[4.419124850000000000],TRX[1.000000000000000000],USD[0.000000095199732] |
| 07339163 | CUSDT[376.547330620000000000],USD[0.0000000022950948] |
| 07339165 | USD[0.0001916586521781] |
| 07339166 | DOGE[3531.356554060000000000],USD[0.0000000056100187] |
| 07339167 | CUSDT[1.000000000000000000],DOGE[1000.052190940000000000],USD[0.0019240001216373] |
| 07339168 | BRZ[2.000000000000000000],CUSDT[10.000000000000000000],DOGE[800.254820080000000000],SOL[6.809161570000000000],TRX[3632.529393870000000000],USD[0.0000015258920399],USDT[1.000000000000000000] |
| 07339169 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[27.811749600000000000],TRX[1.000000000000000000],USD[0.0044640021812948] |
| 07339170 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0001172441475929] |
| 07339171 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],TRX[6941.149655640000000000],USD[0.0000000247584755] |
| 07339172 | USD[10.722923740000000000] |
| 07339173 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[29.136921770000000000],SUSHI[5.653008190000000000],TRX[113.288272350000000000],USD[431.9617572283670943] |
| 07339174 | USD[10.000000000000000000] |
| 07339176 | BCH[1.107907850000000000],BRZ[0.000000007083164],DOGE[13.971036240000000000],ETH[2.476745790009681],ETHW[2.475705560009681],GRT[1076.958173030000000000],LINK[24.440845900000000000],LTC[1.111183170000000000],SHIB[1.000000000000000000],UNI[11.267836790000000000],USD[0.0000000157602971,USDT[0.000000016371368 0] |
| 07339177 | USD[10.000000000000000000] |
| 07339178 | USD[10.000000000000000000] |
| 07339179 | USD[1.000000000000000000],ETH[0.000000005024000],USD[0.0001682396356401] |
| 07339180 | CUSDT[1.000000000000000000],DOGE[3608.086466455395292],USD[0.0000132830889451] |
| 07339181 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0054555681921090] |
| 07339182 | CUSDT[2.000000000000000000],DOGE[12720.938651390000000000],USD[0.0000000045030048] |
| 07339183 | BRZ[0.000000029056177],DOGE[5644.514748385402212],LTC[0.090758640000000000],NFT (31625100903767649581[1],NFT (431300214035721776][1],TRX[0.000000077031184],USD[0.0000000167312021,USDT[0.000000011038849] |
| 07339184 | USD[10.000000000000000000] |
| 07339185 | USD[10.000000000000000000] |
| 07339187 | USD[10.000000000000000000] |
| 07339188 | USD[10.000000000000000000] |
| 07339189 | USD[0.0012439607353178] |
| 07339190 | USD[10.000000000000000000] |
| 07339191 | DOGE[33.084450040000000000],USD[0.0000000011497280] |
| 07339192 | USD[0.000000000070740038],USDT[0.0000000028022575] |
| 07339193 | DOGE[0.091109010000000000],USD[0.0000000102170148] |
| 07339194 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[4949.893874270000000000],TRX[3.000000000000000000],USD[482.5977246342371578] |
| 07339195 | USD[10.000000000000000000] |
| 07339196 | CUSDT[12.000000000000000000],DOGE[1540.679047850000000000],TRX[2269.137079410000000000],USD[0.0000000083150195] |
| 07339197 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[5.122694710000000000],ETH[0.031574110000000000],ETHW[0.031178430000000000],SOL[0.000000000276840],SUSHI[0.000000089539056],TRX[2.000000000000000000],USD[0.0000013429040438] |
| 07339198 | GRT[4.527812000000000000],USD[2.000000000183048800] |
| 07339199 | USD[10.000000000000000000] |
| 07339200 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[823.357358210000000000],TRX[1.000000000000000000],USD[0.3746805158531287] |
| 07339201 | AVAX[-0.000000010000000],BF_POINT[200.000000000000000000],BRZ[3.000064370000000000],BTC[0.000000180476600],DOGE[0.000000052678339],ETH[0.000000007440900],GRT[0.000000047160000],MATIC[0.000000080333045],NFT (3746081132838972301[1],NFT (478297036832895673]1],SHIB[25.000000008311384],SOL[0.000000097871572],SUSHI[0.000000038056350],TRX[9.000000005769000],USD[1.0076050862276804],USDT[0.000000028595300] |
| 07339202 | CUSDT[1.000000000000000000],USD[0.0002782647395808],YFI[0.0001796800000000] |
| 07339203 | DOGE[0.000024630000000000],USD[0.0000000081465801] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339204 | USD[10.000000000000000] |
| 07339205 | BRZ[1.000000000000000],BTC[0.009570300000000000],CUSDT[2.000000000000000],DOGE[2278.920037610000000],ETH[0.080258990000000000],ETHW[0.080258990000000000],TRX[2.000000000000000],USD[0.0003270417467386] |
| 07339207 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[7.987687900000000],LTC[3.873697050000000000],MATIC[216.038493850000000],SHIB[33046636.701155950000000],SOL[6.544518150000000],TRX[9.000000000000000],USD[152.1543938170918300] |
| 07339208 | CUSDT[1.000000000000000],DOGE[117.696706050000000],TRX[2.000000000000000],USD[0.0000000084520551] |
| 07339209 | DOGE[0.082794800000000000],USD[0.000000091536364] |
| 07339210 | USD[0.0002580220995529] |
| 07339211 | DOGE[359.928057570000000000],USD[10.0000000022736919] |
| 07339213 | USD[10.000000000000000] |
| 07339214 | DOGE[4.000000000000000],GRT[209.777737160000000],SOL[48.519362740000000],SUSHI[5.138110610000000],TRX[1.000000000000000],UNI[1.092200320000000],USD[0.0000001479127186] |
| 07339216 | USD[10.000000000000000] |
| 07339217 | BTC[0.004006100000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0009395062310336] |
| 07339218 | USD[10.000000000000000] |
| 07339219 | USD[10.000000000000000] |
| 07339220 | GRT[9.566981730000000],USD[0.0000000004128094] |
| 07339221 | DOGE[0.000000019559247],ETH[0.000000460000000],GRT[1.020247150000000],USD[0.000885448003002] |
| 07339222 | CUSDT[4.000000000000000],DOGE[700.338618130000000],TRX[1.000000000000000],USD[0.044455667950154] |
| 07339223 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[137.341134414535079],LTC[0.000000006280062],TRX[3.000000000000000],USD[49.9955752101310646] |
| 07339224 | USD[10.000000000000000] |
| 07339227 | BTC[0.000000038000000],ETH[0.000000200000000],ETHW[0.000000086033261],LINK[0.000000016909516],SOL[0.000000080451000],USD[0.0001562486368362],USDT[0.000000140346094] |
| 07339228 | USD[10.000000000000000] |
| 07339229 | USD[10.000000000000000] |
| 07339230 | USD[10.000000000000000] |
| 07339231 | MATIC[0.002219390000000000],USD[0.0000000150353155] |
| 07339232 | USD[10.000000000000000] |
| 07339233 | BRZ[2.000000000000000],CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0059440289663805] |
| 07339234 | BTC[0.028175400000000000],KSHIB[2310.000000000000000],LTC[0.009020000000000],SOL[75.369000000000000],USD[881.8650230362872912],USDT[0.000019209304512] |
| 07339236 | DOGE[3559.399968150000000],USD[10.0000000002257977] |
| 07339237 | USD[10.000000000000000] |
| 07339239 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000034542532],USD[0.0000129366670892] |
| 07339240 | USD[10.000000000000000] |
| 07339242 | USD[10.000000000000000] |
| 07339243 | USD[10.000000000000000] |
| 07339244 | BRZ[1.000000000000000],CUSDT[10.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.4247213033634821] |
| 07339245 | USD[11.086173870000000] |
| 07339246 | USD[10.000000000000000] |
| 07339247 | USD[0.0027971272665298],USDT[0.0000000062003894] |
| 07339248 | BAT[1.000000000000000],USD[0.009122566082166] |
| 07339249 | BTC[0.001365700000000],ETH[0.078401920000000],ETHW[0.078401920000000],MATIC[34.623499293200000],SHIB[500000.000000000000000],USD[0.4563947632235874] |
| 07339250 | USD[10.000000000000000] |
| 07339251 | DOGE[1490.267612880000000],USD[10.0000000005357741] |
| 07339252 | BTC[0.000206960000000],USD[0.0004251848595128] |
| 07339253 | USD[0.0000029973119150] |
| 07339254 | GRT[5.748219950000000],USD[0.0000000052856495] |
| 07339255 | USD[10.000000000000000] |
| 07339256 | DOGE[0.000000076281134] |
| 07339257 | DOGE[0.236776710000000],USD[0.0000000068072594] |
| 07339258 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0020628314576613] |
| 07339259 | USD[10.000000000000000] |
| 07339260 | USD[10.000000000000000] |
| 07339261 | BTC[0.000000060218551],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000007112120],USD[0.0001098415585235],USDT[1.000000002468323128] |
| 07339262 | USD[10.000000000000000] |
| 07339263 | BTC[0.055337552456094300],DOGE[6905.717786543519463600],ETH[0.245380072060376],ETHW[0.243299798526037600],LTC[0.072095563361662500],USD[0.000003512499084400] |
| 07339264 | TRX[178.670686510000000],USD[0.000000004973261] |
| 07339265 | DOGE[80.272896860000000],USD[0.0000000005485395] |
| 07339266 | DOGE[16.115462770000000],USD[0.1222465752609215] |
| 07339267 | USD[10.000000000000000] |
| 07339268 | DOGE[2007.664802890000000],USD[20.000000000200316] |
| 07339269 | DOGE[1.000000000625855835],GRT[8.002617002066250],LINK[0.000000098507367],SUSHI[0.000000085407500],TRX[0.000000078802422],USD[0.000000005682600] |
| 07339270 | BCH[0.042512720000000],BRZ[1.000000000000000],BTC[0.008177660000000],CUSDT[1.000000000000000],ETH[0.239711770000000],ETHW[0.239512480000000],GRT[3.092306590000000],LINK[0.963510570000000],MATIC[0.703992407171568],NFT[3164205183307933413],SHIB3.000000000000000],SOL[5.348543320000000],TRX[3.000000000000000],USD[00.0001021468751884],USDT[0.1560194953503800] |
| 07339271 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.399013350000000],ETHW[0.352425870000000],SHIB[10.000000000000000],USD[0.0100085896584558] |
| 07339272 | USD[10.000000000000000] |

Schedule of Liquidity Unsecured Convenience Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339273 | SHIB[351624.587967730000000],USD[0.000000031165859] |
| 07339274 | CUSDT[1.000000000000000],DOGE[550.046841840000000],USD[0.000000075872516] |
| 07339275 | DOGE[1.000000000000000],USD[0.000000055988880] |
| 07339276 | DOGE[35.063666980000000],USD[0.000000052398430] |
| 07339277 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1448.768969090000000],TRX[5.000000000000000],USD[0.000000096619418] |
| 07339278 | USD[10.000000000000000] |
| 07339279 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[0.000028830000000],TRX[2.000000000000000],USD[0.004145559672837] |
| 07339280 | CUSDT[1.000000000000000],DOGE[18050.427224290000000],NFT [5175268636371223621,TRX[1.000000000000000],USD[0.000000044374187] |
| 07339281 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.059931980000000],GRT[43.551860550000000],SHIB[569.598922070000000],SOL[0.000046560000000],SUSHI[1.768447500000000],TRX[2.000000000000000],USD[0.000019597662887] |
| 07339282 | USD[0.092893259834362] |
| 07339284 | USD[0.000000806306425] |
| 07339288 | USD[10.000000000000000] |
| 07339289 | USD[10.000000000000000] |
| 07339290 | BRZ[2.000000000000000],CUSDT[5.003558160000000],DOGE[9575.381368170000000],KSHIB[89.385638370000000],SHIB[2878697.081741800000000],TRX[77.971664550000000],USD[0.140588356666120],USDT[0.079544630000000] |
| 07339291 | USD[10.000000000000000] |
| 07339292 | USD[10.000000000000000] |
| 07339293 | DOGE[127.145226040000000],USD[11.000000000021356] |
| 07339294 | USD[10.000000000000000] |
| 07339295 | CUSDT[9.000000000000000],USD[0.001916947971995] |
| 07339296 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1618.297972120000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[2.058825741878111008],USD[0.000000072785438] |
| 07339298 | USD[10.000000000000000] |
| 07339299 | DOGE[0.000042110000000],TRX[1.000000000000000],USD[0.001517549932421 0] |
| 07339300 | BRZ[0.000000009830212],BTC[0.000000003439308],DOGE[0.000000006530 71],TRX[0.000000063706971],USD[0.007069211385206 0],USDT[0.000000006498250] |
| 07339301 | BTC[0.001153850000000],CUSDT[3.000000000000000],DOGE[3330.451250220514984],TRX[1.000000000000000],USD[0.002617373966135] |
| 07339302 | USD[10.000000000000000] |
| 07339303 | USD[10.000000000000000] |
| 07339304 | USD[10.000000000000000] |
| 07339307 | BTC[0.000000061369320],CUSDT[2.000000000000000],DOGE[0.000000010700000],GBP[0.000000086701282],USD[0.001026714514399] |
| 07339308 | DOGE[42.756155521393891 2],USD[0.001749495564634] |
| 07339309 | USD[10.000000000000000] |
| 07339310 | BRZ[0.000000011489262],BTC[0.000000060187183],DOGE[0.000000047718782],USD[0.000000085705986],USDT[0.000000044696763] |
| 07339311 | BTC[0.000000038676367],USD[0.003132315937583 7] |
| 07339313 | USD[10.000000000000000] |
| 07339314 | DOGE[736.092741070000000],USD[0.000000005969865] |
| 07339315 | USD[10.000000000000000] |
| 07339316 | USD[10.000000000000000] |
| 07339317 | CUSDT[2.000000000000000],DOGE[3.000000000000000],ETHW[0.038358140000000],MATIC[0.001285940000000],SHIB[2.000000000000000],USD[0.036983439623371] |
| 07339318 | USD[10.000000000000000] |
| 07339319 | USD[0.000221735968047 3] |
| 07339320 | USD[10.984288130000000] |
| 07339321 | BAT[1.016555500000000],BRZ[3.000000000000000],CUSDT[12.000000000000000],DOGE[4.052135690000000],ETH[0.000000015853918],GRT[0.000000028000000],LTC[0.000000056000000],TRX[4.002470030000000],UNI[0.000000006073016],USD[0.000000077122116],USDT[0.000000034033737] |
| 07339322 | USD[10.000000000000000] |
| 07339323 | USD[10.000000000000000] |
| 07339324 | CUSDT[6.000000000000000],DOGE[0.000000099600000],TRX[1.062450710000000],USD[0.000000087691300] |
| 07339325 | USD[10.000000000000000] |
| 07339326 | USD[10.000000000000000] |
| 07339327 | DOGE[0.408321430000000],TRX[14.712680930000000],USD[0.003740801832875 6] |
| 07339328 | DOGE[0.538823180000000],TRX[1.000000000000000],USD[0.005805071029255 8] |
| 07339329 | USD[10.000000000000000] |
| 07339330 | USD[0.154874447450248 2] |
| 07339332 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[168.421023074164078 0],GRT[1.004989570000000],SOL[0.000000051082610],SUSHI[0.000000039257224],TRX[2.000000000000000],USD[0.000018253810083],USDT[1.105261190000000] |
| 07339333 | USD[10.000000000000000] |
| 07339334 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000323877008467 3] |
| 07339335 | DOGE[178.076471370000000],USD[0.000000005112595] |
| 07339336 | USD[10.000000000000000] |
| 07339337 | USD[10.000000000000000] |
| 07339338 | CUSDT[6.000000000000000],TRX[2.000000000000000],USD[0.028949324074 9885] |
| 07339339 | BRZ[5.000000000000000],CUSDT[25.000000000000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.008633296440 43063],USDT[1.000000000000000] |
| 07339340 | USD[10.000000000000000] |
| 07339341 | USD[10.000000000000000] |
| 07339342 | BCH[0.000000009216000],BRZ[9.930137800000000],BTC[0.000000078704311],CUSDT[19.000000082240000],DOGE[626.130111178791333717],ETH[0.000000046880000],GRT[0.000000032178210],KSHIB[0.000000097833656],LINK[0.000700772512008],LTC[0.000000082040000],MATIC[0.000000039900000],SHIB[1154684.43577061 74300000],SUSHI[0.000000008127388],TRX[0.000000045475937],USD[0.000181566990676],USDT[1.108566730000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339343 | TRX[2.000000000000000],USD[0.0054091059300699] |
| 07339345 | BTC[0.000195410000000000],USD[0.0002661000768590] |
| 07339346 | BCH[0.000000013628562],BTC[0.0000000047049416],CUSDT[1.000000000000000],DOGE[1.000000026819070],ETH[0.0000000026845454],LTC[0.0000000041097335],SOL[0.0000000042177769],SUSHI[0.000000077936236],TRX[0.000000073680630],USD[0.000000167744096],USDT[0.000000002295192] |
| 07339347 | USD[0.000179311713586] |
| 07339348 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000044372374],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.000000151314750],USDT[0.000000023100161] |
| 07339349 | USD[10.0000000000000000] |
| 07339350 | USD[10.0000000000000000] |
| 07339351 | USD[10.0000000000000000] |
| 07339352 | BAT[22.188725130000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.0002119992298366] |
| 07339353 | DOGE[728.039126840000000],USD[11.0565492902060365] |
| 07339355 | USD[10.0000000000000000] |
| 07339356 | USD[10.0000000000000000] |
| 07339357 | SHIB[789420.942129600000000],USD[1.0607315000000090] |
| 07339358 | USD[10.0000000000000000] |
| 07339359 | USD[10.0000000000000000] |
| 07339360 | DOGE[1166.268321830000000],ETH[0.0000000029800000],USD[0.7124070127209943] |
| 07339361 | CUSDT[3.000000000000000],USD[0.9942449286977743] |
| 07339362 | CUSDT[7.000000000000000],DOGE[0.009997270000000],TRX[0.000013890000000],USD[0.0010132863552483] |
| 07339364 | USD[0.000000050754906] |
| 07339365 | TRX[1.000000000000000],USD[0.0000006343019852] |
| 07339366 | USD[10.0000000000000000] |
| 07339367 | BAT[17.795365920000000],USD[0.0000000368322240] |
| 07339368 | TRX[1.000000000000000],USD[0.0044174105859726],USDT[0.0000000044236226] |
| 07339369 | USD[10.0000000000000000] |
| 07339370 | USD[10.0000000000000000] |
| 07339371 | DOGE[343.451061250000000],TRX[965.178358340000000],USD[0.0004740029678830] |
| 07339372 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[2326.4320101935510028] |
| 07339373 | DOGE[2.704267060000000],USD[0.0001090001256176] |
| 07339374 | USD[10.0000000000000000] |
| 07339375 | CUSDT[5.000000000000000],SHIB[292842.427015110000000],USD[0.0000000044200028] |
| 07339376 | BAT[8.775793480000000],USD[0.0000000354476120] |
| 07339377 | USD[10.0000000000000000] |
| 07339378 | CUSDT[0.000000016185361],DOGE[934.094820570000000],ETH[0.0177702900000000],ETHW[0.0175514100000000],SHIB[8084262.905789920000000],USD[0.0374779929000320] |
| 07339379 | USD[10.0000000000000000] |
| 07339381 | USD[10.0000000000000000] |
| 07339382 | BAT[2.111855540000000],BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETHW[0.0802590900000000],GRT[1.004044710000000],TRX[8.000000000000000],USD[0.0105658865756790] |
| 07339383 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0065471014286837] |
| 07339385 | USD[10.0000000000000000] |
| 07339386 | DOGE[10374.471538950000000],USD[0.0000000010808499] |
| 07339387 | USD[10.0000000000000000] |
| 07339388 | BAT[1.000000000000000],CUSDT[5.000000000000000],DOGE[2327.038375370000000],TRX[2.000000000000000],USD[0.0000000114911605],USDT[1.000000000000000] |
| 07339389 | DOGE[416.896629400000000],USD[0.0044295658203432] |
| 07339390 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SUSH[0.626092380000000],TRX[2.000000000000000],USD[0.0000243993948647],USDT[1.0929454700000000] |
| 07339391 | BCH[0.000000097634541],BTC[0.000000021518677],DOGE[0.000000074657333],ETH[0.000000091588091],ETHW[0.000000091588091],LINK[0.000000074464530],SOL[0.000000061959066],TRX[1.000000055202635],USD[0.0002292083048290],YF[0.000000054894805] |
| 07339392 | USD[10.0000000000000000] |
| 07339393 | USD[10.0000000000000000] |
| 07339396 | USD[10.0000000000000000] |
| 07339397 | USD[10.0000000000000000] |
| 07339398 | USD[10.0000000000000000] |
| 07339399 | BTC[0.002188660000000],CUSDT[56.951327970000000],DOGE[158.270453272936864],ETH[0.0156599500000000],ETHW[0.0154684300000000],GRT[2.426256700000000],KSHIB[126.626902440000000],SHIB[575864.106586035264000],SOL[0.0291105800000000],TRX[83.930803450000000],USD[0.7329737662384391],USDT[0.00000000076887512] |
| 07339400 | BRZ[1.000000000000000],DOGE[1478.123622570000000],USD[10.0000000001200581] |
| 07339401 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0056496243444422] |
| 07339402 | BAT[16.288000000000000],DOGE[0.485000000000000],GRT[0.636000000000000],SOL[0.0115384100000000],SUSH[0.180000000000000],TRX[0.884000000000000],UNI[0.0592000000000000],USD[6000.0039984698193263] |
| 07339403 | CUSDT[4.000000000000000],DOGE[7.331058900000000],SOL[15.916444960000000],TRX[136.841481640000000],USD[0.7494184966388998] |
| 07339404 | USD[10.0000000000000000] |
| 07339405 | CUSDT[1.000000000000000],DOGE[27.230294110000000],USD[0.0000000081065666],USDT[0.0000000035898629] |
| 07339406 | DOGE[2334.771194440000000],USD[0.0000000103217755] |
| 07339407 | USD[10.0000000000000000] |
| 07339408 | USD[10.0000000000000000] |
| 07339409 | USD[10.0000000000000000] |
| 07339411 | USD[0.0062498345826262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339412 | CUSDT[2.00000000000000000],USD[0.0000204766648830] |
| 07339413 | AUD[12.5764240900000000],CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0061451895729543] |
| 07339414 | USD[10.00000000000000000] |
| 07339415 | USD[10.00000000000000000] |
| 07339416 | USD[0.0091529347615700],USDT[0.0000001175659437] |
| 07339417 | BAT[23.2828269200000000],CUSDT[7.00000000000000000],DOGE[1.00000000000000000],USD[0.0000001138895260] |
| 07339418 | BRZ[0.0000000039712807],DOGE[0.0000000017983523],ETH[0.0000000048643217],GRT[0.0000000802373941],SOL[0.0000000071228204],SUSHI[0.0000000092075400],TRX[10.8482672882269485],USD[0.0000000116538626] |
| 07339420 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000050822350] |
| 07339421 | USD[0.0077248860851437] |
| 07339422 | USD[10.00000000000000000] |
| 07339423 | DOGE[0.6126402600000000],USD[11.1039056302649760] |
| 07339425 | USD[10.8841340600000000] |
| 07339426 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0087606505589714] |
| 07339427 | USD[10.00000000000000000] |
| 07339428 | BRZ[1.00000000000000000],CUSDT[22.00000000000000000],DOGE[2.00000000000000000],TRX[5.00000000000000000],USD[0.0082488604292138] |
| 07339429 | DOGE[0.0000337000000000],USD[0.0029796564132530] |
| 07339430 | CUSDT[5.00000000000000000],DOGE[209.1803901700000000],SHIB[364272.4546622800000000],TRX[3.00000000000000000],USD[25.5146107346812365] |
| 07339431 | USD[1.00000000000000000],BTC[0.0000532800000000],DOGE[131.0701600900000000],USD[4.3947285820338357] |
| 07339432 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0068468928567564],USDT[0.0000000091214540] |
| 07339433 | USD[10.00000000000000000] |
| 07339434 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[34498.3439182700000000],TRX[2.00000000000000000],UNI[1.00000000000000000],USD[-663.3875077425893274],USDT[1.00000000000000000] |
| 07339435 | CUSDT[5.00000000000000000],USD[0.0000218672913687] |
| 07339437 | BTC[0.0000439600000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.0011358700000000],ETHW[0.0011358700000000],TRX2.00000000000000000],USD[0.5124797853752340] |
| 07339438 | USD[10.00000000000000000] |
| 07339439 | USD[0.0043161386557542] |
| 07339441 | USD[10.00000000000000000] |
| 07339442 | USD[0.8659593500000000] |
| 07339444 | BTC[0.0100247300000000],CUSDT[2.00000000000000000],DOGE[4215.6310396200000000],ETH[0.5120081700000000],ETHW[0.5120081700000000],LTC[0.7887973400000000],TRX[2.00000000000000000],USD[0.0004987714635454] |
| 07339445 | BRZ[4.00000000000000000],CUSDT[20.00000000000000000],DOGE[1.00000000000000000],TRX[4.00000000000000000],USD[316.0557163389996370],USDT[1.00000000000000000] |
| 07339446 | USD[0.0000000094529010] |
| 07339447 | USD[10.00000000000000000] |
| 07339448 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0115491000000000],ETHW[0.0115491000000000],USD[0.0000036439446002] |
| 07339449 | USD[10.9045284800000000] |
| 07339450 | USD[10.00000000000000000] |
| 07339451 | DOGE[0.6655620700000000],GRT[1.0040447100000000],USD[110.7729630142024021] |
| 07339452 | CUSDT[2.00000000000000000],DOGE[2170.3753772900000000],USD[0.0030140005399835] |
| 07339453 | ETH[0.0000000049341364],USD[0.0007092621277858] |
| 07339454 | BRZ[8.00000000000000000],BTC[0.0089409400000000],CUSDT[8.00000000000000000],DOGE[1178.8196619300000000],ETH[3.1743349300000000],ETHW[3.1743493000000000],GRT[4.00000000000000000],LINK[55.7673699800000000],PAXG[0.0260672900000000],SUSHI[66.3793090200000000],TRX[564.6078642400000000],USD[0.7948413511721933],USDT[1.00000000000000000] |
| 07339455 | BRZ[2.00000000000000000],DOGE[138420.2065534055166432],ETH[0.0000000011459309],ETHW[0.0000000056832312],SHIB[1.0000000087367880],SOL[0.0000000071409028],TRX[3.00000000000000000],USD[0.0000000007565063],USDT[0.0000000086567626] |
| 07339456 | USD[10.00000000000000000] |
| 07339457 | USD[10.00000000000000000] |
| 07339458 | BTC[0.0000000085966703],ETH[0.0000000068143524],ETHW[0.0000000092031662],LTC[0.0000000059824622],MATIC[2.3831198904256009],SOL[0.0000000020525250],USD[0.0000000114758475],USDT[0.0000000136893399] |
| 07339459 | BRZ[1.00000000000000000],BTC[0.0000730000000000],CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0002581298608296] |
| 07339460 | USD[10.00000000000000000] |
| 07339461 | USD[10.00000000000000000] |
| 07339462 | USD[11.6833716976857793] |
| 07339463 | USD[10.00000000000000000] |
| 07339464 | BRZ[6.3047018300000000],CUSDT[15.00000000000000000],DOGE[5.0179302984276400],LINK[24.2809859100000000],NFT[380488799882164269][1],NFT[412169688101974804][1],NFT[447530400944482117][1],NFT[461322560306424054][1],NFT[492044369166159491][1],NFT[542698414673309147][1],NFT[570816397552952574][1],SHIB[2223244.8454984600000000],SOL[0.0197477900000000],USD[0.0000006322048306],USDT[1.0254319700000000] |
| 07339465 | USD[10.8379129400000000] |
| 07339466 | DOGE[0.0000000039562400],ETH[0.0000000097676145],ETHW[0.0000000097676145],USD[0.0000000007651681] |
| 07339467 | USD[10.00000000000000000],CUSDT[1.00000000000000000],DOGE[2720.1772680400000000],USD[0.0000000306558446] |
| 07339468 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],GRT[0.0000000215015065],LINK[0.0000000054800706],SOL[0.0000000067037368],SUSHI[155.6172924745263128],TRX[5.00000000000000000],USD[0.0000001255670330],USDT[2.00000000000000000],YF[0.0000000002460201] |
| 07339470 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.1022447600000000],USD[0.0067218001505816] |
| 07339471 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[388.8494269200000000],TRX[2.00000000000000000],USD[0.0000000005866246],USDT[0.0000000124065439] |
| 07339473 | USD[10.00000000000000000] |
| 07339474 | USD[10.00000000000000000] |
| 07339475 | USD[10.00000000000000000] |
| 07339476 | BTC[0.0165307600000000],DOGE[21048.5948205300000000],ETH[0.0116286265831652],KSHIB[0.0000000064145398],SHIB[28211083.2385372500000000],USD[0.0000000054963266],USDT[0.0000000009292600] |
| 07339477 | USD[10.00000000000000000] |
| 07339478 | SHIB[2.7103712400000000],USD[0.0000000079413367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339481 | BCH[0.0870702000000000],CUSDT[8.000000000000000],DOGE[1048.740055360000000],SOL[2.346273950000000],USD[0.0003104085969522] |
| 07339482 | CAD[0.000000090495600],CUSDT[3.000000000000000],ETH[0.000000005387012],GRT[0.000000008121360],SOL[0.000000048631845],USD[0.0015963175569954] |
| 07339483 | BAT[1.011871270000000],BCH[2.914330330000000],BRZ[1.000000000000000],BTC[0.283662280000000],DOGE[10887.859022200000000],ETH[1.197063240000000],ETHW[1.196593810000000],GRT[105.546320130000000],LTC[11.545731080000000],SOL[88.137053410000000],TRX[5198.902609310000000],USD[0.0000193560596311] |
| 07339484 | BRZ[3.000000000000000],DOGE[23.317089930000000],GRT[1.003677910000000],USD[0.0000000029683231] |
| 07339486 | BRZ[0.000000001878366],BTC[0.000000050000000],CUSDT[9.000000000000000],DOGE[2882.115754110000000],ETH[0.009073800000000],ETHW[0.008964360000000],TRX[367.078451700000000],USD[0.0028448194746716] |
| 07339489 | USD[10.000000000000000] |
| 07339490 | DOGE[585.947927890000000],TRX[1.000000000000000],USD[22.598297108168808] |
| 07339491 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0055193343288221] |
| 07339492 | BTC[0.000000021881582],DOGE[0.000000028944754],SOL[0.000000020622622],USD[16.1537783420104685] |
| 07339493 | DOGE[58.026531580000000],USD[0.0000000012219632] |
| 07339494 | DOGE[25013.890605900000000],USD[0.0000000026867760] |
| 07339495 | USD[10.000000000000000] |
| 07339496 | BTC[0.000450100000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0001354030566360],USDT[0.000000033166900] |
| 07339497 | BTC[0.001085500000000],CUSDT[5.000000000000000],DOGE[859.880353362845000],ETH[0.011889390000000],ETHW[0.011738910000000],GRT[9.478285370000000],LINK[0.426763050000000],SOL[1.194037590000000],SUSHI[6.620414070000000],TRX[1.000000000000000],UNI[1.220717590000000],USD[0.0533926190076889] |
| 07339498 | USD[0.000000090123452],CUSDT[1.000000000000000],DOGE[57.769737780000000],SUSHI[0.000000000345108Z],USD[0.000000003469441] |
| 07339499 | USD[0.565399250193967Z] |
| 07339500 | USD[110.000000000000000] |
| 07339501 | DOGE[1.000000000000000],USD[12.024159439866290Z] |
| 07339503 | CUSDT[1.000000000000000],DOGE[517.199438193172196O],USD[0.0183323538531591] |
| 07339504 | CUSDT[1.000000000000000],USD[0.0065043621037295] |
| 07339505 | USD[10.000000000000000] |
| 07339506 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000495470000000],ETH[0.000003000000000],ETHW[0.000000300000000],MATIC[3.338207360000000],NFT (381187810813681729)[1],NFT (392359880104820341)[1],TRX[3.810509359600000O],USD[0.372812548751061S],USDT[0.0000000080908387] |
| 07339507 | TRX[0.0000003406044O],USD[0.0000000076047700] |
| 07339508 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0238732815544172] |
| 07339509 | ETH[0.005919990000000],ETHW[0.005851540000000],NFT (448172114112334791)[1],USD[0.0000088752240668] |
| 07339510 | BTC[0.000000061850000],CUSDT[4.000000000000000],DOGE[1103.808660070000000],USD[0.0089902106343460] |
| 07339511 | USD[10.000000000000000] |
| 07339512 | DOGE[0.000693900000000],USD[0.0000000011100882] |
| 07339513 | CUSDT[6.000000000000000],DOGE[98.168373120000000],ETH[0.196106360000000],ETHW[0.196106360000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000018249263] |
| 07339514 | USD[10.000000000000000] |
| 07339515 | USD[10.000000000000000] |
| 07339516 | USD[10.874596080000000] |
| 07339517 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0000000249868105] |
| 07339518 | USD[10.000000000000000] |
| 07339519 | DOGE[1.000000028426450],ETH[0.000000005017000O],LINK[0.000000031550502],USD[0.0001226919267594],USDT[0.000000001512655] |
| 07339520 | USD[10.000000000000000] |
| 07339521 | USD[10.000000000000000] |
| 07339522 | DOGE[1.000000000000000],USD[0.000003462443814] |
| 07339523 | USD[10.000000000000000] |
| 07339524 | BRZ[0.000000064276957],ETH[0.000000026089900],USD[0.0003710124635225],USDT[0.000000037244848],YFI[0.000032840000000O] |
| 07339525 | BTC[0.000000025561145],ETH[0.000000029450429],ETHW[0.297295530000000],LINK[0.000352500000000],SOL[0.000107660000000O],SUSHI[0.000665600000000],TRX[1.000000000000000],UNI[0.000047430000000],USD[92.4098849540257279] |
| 07339526 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.0003829597626908] |
| 07339527 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0085136415133797] |
| 07339528 | BCH[0.000000084069527],BRZ[0.000000014842914],BTC[0.000000083741205],CUSDT[0.000000080963750],DOGE[0.000000062733132],SHIB[0.000000072098446],TRX[0.000000030329990],USD[0.000000043811533],USDT[0.0000000079789741] |
| 07339529 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0001381862974299] |
| 07339530 | USD[10.000000000000000] |
| 07339531 | USD[10.000000000000000] |
| 07339532 | USD[10.000000000000000] |
| 07339534 | USD[10.000000000000000] |
| 07339535 | USD[10.000000000000000] |
| 07339536 | USD[10.000000000000000] |
| 07339537 | USD[10.000000000000000] |
| 07339539 | USD[10.000000000000000] |
| 07339540 | CUSDT[51.575441250000000],DOGE[11.360503310000000],USD[9.9215128139560400] |
| 07339541 | BTC[0.000016400000000],CUSDT[1.000000000000000],TRX[4.000000000000000],USD[0.0013297204879650],USDT[1.000000006533380] |
| 07339542 | BRZ[0.000000001881928],BTC[0.000000075557790],DOGE[0.000000041256334],ETH[0.000000001318673],GRT[0.000000040790644],LTC[0.000000035800000],TRX[0.000000094400000],USD[0.0000121714040926] |
| 07339545 | USD[10.000000000000000] |
| 07339546 | BTC[0.000002780000000],DOGE[0.143000000000000],LTC[3.625440000000000],USD[2.0939426990000000],USDT[0.4484200000000000] |
| 07339547 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[4.000000000000000],USD[0.0035804064227744] |
| 07339548 | CUSDT[1.000000000000000],DOGE[1761.112047500000000],USD[10.0396050603591367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339549 | USD[10.000000000000000] |
| 07339550 | USD[10.000000000000000] |
| 07339551 | MKR[0.0009690900000000000],USD[0.000210641173751] |
| 07339552 | BTC[0.0098149800000000],SHIB[817507.882483370000000],SOL[6.6159552100000000],USD[0.000000005039645] |
| 07339555 | USD[10.000000000000000] |
| 07339556 | TRX[188.416528650000000000],USD[0.000000000827650] |
| 07339557 | USD[10.000000000000000] |
| 07339558 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.000001080000000],ETHW[0.000001080000000],LINK[0.0000459900000000],MATIC[0.0000945700000000],NFT (33143821041614174)[1],NFT (348806432197160841)[1],NFT (435573099443745214)[1],SHIB[239.607966800000000000],SOL[0.0002107200000000],USD[0.006961449966687201],USDT[0.0000000176355715] |
| 07339559 | USD[10.000000000000000] |
| 07339563 | DOGE[0.008955110000000],SHIB[79701.483730810000000000],TRX[1.0000000000000000],USD[0.702553189259731] |
| 07339564 | USD[10.000000000000000] |
| 07339565 | USD[0.0057840699449464] |
| 07339566 | USD[10.000000000000000] |
| 07339567 | DOGE[0.0000000090305046],SHIB[823163.296970830000000000],USD[0.0000000084536612] |
| 07339568 | BRZ[0.0000000040865505],BTC[0.000000074955934],CUSDT[1.0000000000000000],GRT[567.727479643444024],SHIB[1.0000000000000000],TRX[0.0000000072266041],USD[0.0000001673047],USDT[0.0000126983900169] |
| 07339569 | BCH[0.0000000060706048],BRZ[0.0000000055918248],BTC[0.000000025268263],CUSDT[1.0000000000000000],DOGE[1.016909078885383],ETH[0.000000094039117],ETHW[0.000000094039117],GRT[0.0000000057547966],LINK[0.0000000094422306],LTC[0.0000000079195874],SOL[0.0000000796440025],SUSHI[0.0000000010762524],TRX[1.0000000000000000],UNI[0.0000000010526287],USD[0.00923982602314],USDTI[0.000000086689334],YFI[0.0000000034669246] |
| 07339570 | DOGE[2.0000000000000000],USD[0.000756473946387] |
| 07339571 | USD[0.0018528924266080] |
| 07339572 | DOGE[1.0000000000000000],USD[0.004308734620062] |
| 07339573 | USD[10.000000000000000] |
| 07339574 | USD[10.000000000000000] |
| 07339575 | USD[510.000000000000000] |
| 07339576 | USD[10.000000000000000] |
| 07339577 | CUSDT[1.0000000000000000],USD[0.000283707820341] |
| 07339578 | BTC[0.000180170000000],USD[0.0003552074521469] |
| 07339579 | CUSDT[1.0000000000000000],DOGE[4.024660500000000],GRT[26.221509610000000000],SUSHI[32.484958480000000000],TRX[220.767579310000000000],USD[0.0000000338026754] |
| 07339581 | BAT[0.0000000081792530],BTC[0.0000000061447835],DOGE[4.0515066700000000],ETH[0.006942492644832],ETHW[0.0066804126448320],SUSHI[0.0000000004920130],UNI[0.0000000020938912],USD[0.0003580723649368] |
| 07339582 | USD[10.000000000000000] |
| 07339584 | DOGE[9281.119767750000000000],TRX[1.0000000000000000],USD[10.000000002382327] |
| 07339585 | USD[10.000000000000000] |
| 07339586 | USD[10.000000000000000] |
| 07339587 | USD[0.0001983800000000] |
| 07339588 | USD[0.0000000016444262] |
| 07339589 | USD[10.000000000000000] |
| 07339590 | BTC[0.0024177700000000],CUSDT[2.0000000000000000],ETH[0.0249482900000000],ETHW[0.0249482900000000],TRX[1.0000000000000000],USD[0.0024645624982289] |
| 07339591 | DOGE[0.0000000029340000],SHIB[29214533.864127302620900],USD[0.0000000067356554] |
| 07339592 | USD[10.000000000000000] |
| 07339593 | USD[10.000000000000000] |
| 07339594 | BAT[0.0000000091791344],BTC[0.0000000018620000],CUSDT[0.0000000564754466],DOGE[0.0000000071409530],ETH[0.0000000051200000],LTC[0.0000000040843752],SOL[0.0000000063417664],SUSHI[0.0000000050540024],USD[0.0203104339648466],USDT[0.0000000020542795] |
| 07339595 | USD[10.000000000000000] |
| 07339596 | USD[10.000000000000000] |
| 07339597 | ALGO[59.170040830000000],BAT[17.076553800000000000],BCH[0.0315627800000000],BRZ[126.588002840000000000],BTC[0.000998270000000],CUSDT[389.008633360000000],DAI[16.044682650000000000],DOGE[435.826880250000000],ETH[0.0145160600000000],ETHW[0.0143382200000000],GRT[8.303282190000000],KSHIB[311.842888560000000],LTC[0.0246392500000000],MATIC[25.362448850000000000],NFT (564504327445635433)[1],SHIB[1163771.573270580000000],SOL[3.891193470000000],SUSHI[1.136044650000000],TRX[252.565009080000000],USD[0.0000001051470225] |
| 07339598 | USD[9.095149532105379] |
| 07339599 | BTC[0.0000000056653809],CUSDT[12.000000000000000],DOGE[667.765525831169746],MATIC[16.185068880000000000],TRX[4.0000000000000000],USD[0.0000000015967587] |
| 07339600 | CUSDT[2.0000000000000000],DOGE[6347.925722573000000],ETH[0.039686000000000],ETHW[0.0391935200000000],SOL[0.0000000077391479],USD[0.5045095168772919] |
| 07339601 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],GRT[1.003677910000000],TRX[7.0000000000000000],USD[0.006932130614358],USDT[2.190087020000000] |
| 07339602 | USD[10.000000000000000] |
| 07339603 | BRZ[2.0000000000000000],CUSDT[1152.478372820000000],ETHW[0.1853787700000000],SHIB[28.000000000000000000],TRX[774.829320670000000000],USD[0.0003968488268900] |
| 07339604 | USD[10.000000000000000] |
| 07339605 | USD[10.000000000000000] |
| 07339606 | USD[10.000000000000000] |
| 07339607 | USD[10.000000000000000] |
| 07339608 | CUSDT[47.789338950000000000],TRX[1.0000000000000000],USD[0.0761559964226245] |
| 07339609 | USD[10.000000000000000] |
| 07339610 | SUSHI[0.6571363500000000],USD[0.0000001387182970] |
| 07339612 | DOGE[1.0435496500000000],USD[0.0000000085071266] |
| 07339613 | USD[10.000000000000000] |
| 07339615 | USD[10.000000000000000] |
| 07339616 | USD[10.000000000000000] |
| 07339617 | CUSDT[1.0000000000000000],USD[0.0002211414371403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339618 | USD[10.0000000000000000] |
| 07339620 | USD[10.0000000000000000] |
| 07339621 | DOGE[132.1471278500000000],USD[0.0000000036754445] |
| 07339622 | CUSDT[1.0000000000000000],USD[0.8374575264808431] |
| 07339623 | CUSDT[1.0000000000000000],DOGE[4.0521356900000000],GRT[1.0049895700000000],TRX[0.2090384300000000],USD[0.0000000020884992] |
| 07339624 | BRZ[3.0000000000000000],BTC[0.0041793600000000],CUSDT[29.0000000000000000],DOGE[2234.1773869800000000],ETH[0.0999677800000000],ETHW[0.0989358200000000],GRT[31.3446947400000000],KSHIB[224.4909737400000000],LINK[1.7471005100000000],LTC[0.2180710100000000],MATIC[35.9769248500000000],NFT [368178172083515130]1],NFT [389688233453284846]1],NFT [540909113881787957]1],SHIB[1.0000000000000000],SOL[1.8753315100000000],SUSHI[2.5085448100000000],TRX[9.0063309700000000],UNI[2.4052470400000000],USD[0.2350656422131116] |
| 07339625 | USD[10.0000000000000000] |
| 07339626 | BTC[0.0002960000000000],DOGE[38.9900547100000000],ETH[0.0017721830533978],ETHW[0.0017721830533978],LTC[0.0075274900000000],SOL[0.1161271000000000],SUSHI[0.0821902509546288],USD[13.2529330075328076] |
| 07339627 | DOGE[5631.0660874600000000],KSHIB[264.4765189800000000],SHIB[285585.9450845200000000],USD[0.0000000012083770] |
| 07339628 | CUSDT[4.0000000000000000],SUSHI[2.0949876100000000],USD[0.0000005718256056] |
| 07339629 | USD[10.0000000000000000] |
| 07339630 | CUSDT[1.0000000000000000],DOGE[736.6451347800000000],USD[0.0000000901574728],USDT[0.0000084019575528] |
| 07339631 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000023533274886],SHIB[6.0000000000000000],USD[0.0000147625953458],USDT[1.0015564400000000] |
| 07339632 | SHIB[25348056.4451617678308852],SOL[0.0000000067392448],USD[0.0000000004879948] |
| 07339633 | DOGE[34.4954344500000000],USD[0.0000000022773975] |
| 07339634 | DOGE[27.7455139000000000],USD[0.0000000024794690] |
| 07339635 | ALGO[0.0000000006688699],BF_POINT[400.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0007735600000000],SHIB[2.0000000000000000],TRX[1.0380856200000000],UNI[0.0003331000000000],USD[0.1042236216771727],USDT[0.0000000009589492],YF[0.0000000085000000] |
| 07339636 | USD[10.0000000000000000] |
| 07339637 | USD[10.0000000000000000] |
| 07339638 | USD[10.0000000000000000] |
| 07339639 | USD[0.0089260930304190] |
| 07339640 | CUSDT[2.0000000000000000],DOGE[3.8345035100000000],USD[0.0000000076611202] |
| 07339641 | USD[10.0000000000000000] |
| 07339642 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[82.6069961700000000],TRX[2140.2191513900000000],USD[0.0000000106166607] |
| 07339645 | DOGE[2297.1874298225052621],USDT[0.0000000076787760] |
| 07339646 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000023767679] |
| 07339647 | CUSDT[2.0000000000000000],USD[0.0000011153093760] |
| 07339648 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],TRX[323.6899762300000000],USD[0.2488774559994400] |
| 07339649 | USD[10.0000000000000000] |
| 07339650 | USD[10.0000000000000000] |
| 07339651 | USD[10.0000000000000000] |
| 07339652 | BAT[2.0000000000000000],BRZ[2.0000000000000000],BTC[0.0005959500000000],CUSDT[7.0000000000000000],TRX[8.0000000000000000],USD[0.0005667238542837],USDT[1.0000000000000000] |
| 07339655 | DOGE[36.4523946300000000],USD[0.0000000001942480] |
| 07339656 | TRX[80.1726662600000000],USD[0.0000000009838546] |
| 07339657 | BAT[0.2071772000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[16.0000000000000000],TRX[4.0000000000000000],USD[85.3410008290368601] |
| 07339658 | BTC[0.0000000085039502],USD[0.0025045917955012] |
| 07339659 | DOGE[1.0000000000000000],GRT[32.5394650900000000],USD[11.0004503824410992] |
| 07339660 | USD[10.0000000000000000] |
| 07339661 | USD[0.0208062927046816] |
| 07339662 | NFT [514690087858871496]1],NFT [552505963826822671]1],SHIB[5.0000000000000000],SOL[0.0000000016420872],USD[0.0000000093695571],USDT[0.0025463800739207] |
| 07339663 | USD[10.0000000000000000] |
| 07339665 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[16.1745702200000000],USD[0.0000000051245868] |
| 07339666 | USD[0.0004191743507209] |
| 07339667 | BAT[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000040000000],MATIC[6870.0711076600000000],SHIB[91222497.4500947100000000],SUSHI[2296.2106994200000000],TRX[7.0000000000000000],UNI[1.0000000000000000],USD[0.0000000108663041],USDT[1.0000000000000000] |
| 07339668 | USD[10.0000000000000000] |
| 07339669 | USD[10.0000000000000000] |
| 07339670 | USD[10.0000000000000000] |
| 07339672 | USD[10.0000000000000000] |
| 07339673 | USD[10.0000000000000000] |
| 07339674 | USD[10.0000000000000000] |
| 07339675 | USD[0.0025376381588258],USDT[0.0000000030217877] |
| 07339676 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[12733.3157934600000000],TRX[1.0000000000000000],USD[0.0000000067182207] |
| 07339677 | USD[10.0000000000000000] |
| 07339678 | USD[10.0000000000000000] |
| 07339679 | BRZ[0.0000000005687078],DOGE[1575.9496260613482053],SHIB[1.0000000000000000],USD[0.0000000060027291],USDT[0.0000000069567913] |
| 07339680 | USD[10.0000000000000000] |
| 07339681 | USD[10.0000000000000000] |
| 07339682 | USD[10.0000000000000000] |
| 07339684 | BCH[1.1056525000000000],CUSDT[580.9149544600000000],GRT[121.8562713900000000],LINK[6.4153246700000000],SHIB[1.0000000000000000],TRX[2490.0977929300000000],USD[0.0005894767177696] |
| 07339685 | BTC[0.0000000424054798],DOGE[0.0000000091527018],TRX[0.0000000007933223],USD[0.0000000022854970] |
| 07339686 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339687 | BAT[1.000000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.419184990000000000],ETHW[0.419184990000000000],GRT[2.000000000000000],USD[0.0070825239240046],USDT[1.000000000000000] |
| 07339688 | USD[10.000000000000000] |
| 07339689 | USD[10.000000000000000] |
| 07339691 | CUSDT[1.000000000000000000],DOGE[0.000000086373080],SHIB[0.000000046387774],USD[0.0022622813458917] |
| 07339692 | DOGE[145.656833660000000],USD[0.000000003528568] |
| 07339693 | BAT[0.000185400000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],NFT (310389183393161031)[1],NFT (318271855056423194)[1],NFT (392245591289345406)[1],NFT (452120455748562122)[1],NFT (507142825813534553)[1],NFT (557005764280567355)[1],NFT (568600405382952579)[1],USD[0.0014470212856843],USDT[1.025441623508265] |
| 07339694 | DOGE[0.000000097944668],ETH[0.000000074678124],USD[0.0067599030631671] |
| 07339695 | USD[10.000000000000000] |
| 07339696 | AAVE[0.521532500000000],ALGO[81.434989620000000],AVAX[1.725046830000000],BAT[84.366374250000000],BCH[0.275350550000000],BRZ[9.124140970000000],CUSDT[24.000000000000000],DAI[0.000000100000000],DOGE[3.000000005454387],ETHW[0.062773971216147],GRT[348.244220020000000],LINK[6.363850050000000],MATIC[61.393563920000000],MKR[0.038113950000000],NEAR[9.593979890000000],NFT (480228676300307426)[1],SHIB[1.000000000000000],SOL[1.240172211932179],SUSHI[16.225009600000000],TRX[596.124456620000000],UNI[6.205588360000000],USD[0.0114569923825769],USDT[0.000000009446944] |
| 07339697 | DOGE[16.794620110000000],USD[0.000000025854353] |
| 07339698 | BCH[0.007487000000000],BRZ[1.000000000000000],BTC[0.004446410000000],CUSDT[1.000000000000000],DOGE[4614.756952160000000],ETH[0.112979280000000000],ETHW[0.118653800000000],LTC[0.140915640000000],USD[0.1906748333718916] |
| 07339699 | BRZ[1.000000000000000],USD[0.0077848445915066] |
| 07339700 | DOGE[43.299096730000000],USD[40.000000017420590] |
| 07339701 | USD[10.000000000000000] |
| 07339702 | USD[10.000000000000000] |
| 07339703 | DOGE[60.856720760000000],SHIB[1.000000000000000],USD[890.0077623025182832] |
| 07339704 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.0000155097285640] |
| 07339705 | USD[10.000000000000000] |
| 07339706 | USD[10.000000000000000] |
| 07339707 | USD[0.0030938693019944] |
| 07339708 | CUSDT[7.000000000000000],DOGE[0.005946280000000],TRX[1.000000000000000],USD[0.0043537264161588] |
| 07339709 | USD[10.000000000000000] |
| 07339710 | USD[10.000000000000000] |
| 07339711 | USD[10.000000000000000] |
| 07339712 | DOGE[7627.680217040000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000630619918] |
| 07339713 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[0.000006440000000],SUSHI[0.000014030000000],TRX[1653.001027540000000],USD[0.0028575483456171] |
| 07339714 | USD[10.000000000000000] |
| 07339715 | USD[10.000000000000000] |
| 07339716 | SHIB[1.000000000000000],USD[0.0050095484568160] |
| 07339717 | USD[10.000000000000000] |
| 07339719 | CUSDT[1.000000000000000],DOGE[25198.219293850000000],TRX[2.000000000000000],USD[0.004851263027307] |
| 07339720 | CUSDT[1.000000000000000],SUSHI[0.001072120000000],USD[0.7766341718924180] |
| 07339721 | USD[10.000000000000000] |
| 07339722 | USD[10.000000000000000] |
| 07339723 | BTC[0.000000017064432],USD[0.0083095070999312] |
| 07339724 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000015474072],SOL[0.000000070496000] |
| 07339725 | DOGE[1.000000000000000],USD[0.0058948038332919] |
| 07339727 | DOGE[1.000000000000000],ETH[0.000000016578590],USD[0.000001851436992] |
| 07339728 | USD[10.000000000000000] |
| 07339729 | DOGE[646.879618360000000],USD[0.000000067440055] |
| 07339730 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.000000008166940],DOGE[2.000000007652007],ETH[0.000000007938454],ETHW[0.000000079938454],GRT[2.000000000000000],LTC[0.000000074360000],MATIC[0.000000092211526],NEAR[0.000000000905584],NFT (433010750047585756)[1],SHIB[84.000000008674763],SOL[27.911923807446696](63],TRX[15.000219740569847 4],USD[0.000001177936262],USDT[1.004566908659012],YF[40.000000009623029] |
| 07339731 | CUSDT[1.000000000000000],LTC[0.656631420000000],TRX[1.000000000000000],USD[0.0028645470297156] |
| 07339732 | USD[10.000000000000000] |
| 07339733 | CUSDT[2.000000000000000],DOGE[1.032651110000000],TRX[1.000000000000000],USD[0.0079826255319945] |
| 07339734 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000001000000000],USD[0.0041289134803965] |
| 07339735 | DOGE[246.166744050000000],USD[10.000000002663356] |
| 07339736 | USD[10.000000000000000] |
| 07339737 | CUSDT[3.000000000000000],DOGE[0.000000089320000],TRX[2.000000000000000],USDT[0.000000054158509] |
| 07339738 | SHIB[7574610.907589750000000],USD[2183.704104472851595 0],USDT[0.000000102990133] |
| 07339739 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0066136180839643] |
| 07339740 | BAT[1.001260010000000],DOGE[3.000000000000000],GRT[1.000000000000000],SOL[0.000000059696067],SUSHI[1.083175979508470 8],TRX[2.000000005200 8672],UNI[0.000000004720000],USD[0.0038174928911767],USDT[4.2817422010612890] |
| 07339742 | USD[10.000000000000000] |
| 07339743 | USD[10.000000000000000] |
| 07339744 | DOGE[41.341302900000000],USD[0.000000019342306] |
| 07339745 | BAT[2.117011368516518 0],BCH[0.000000034818126],BTC[0.000000009292616 1],CUSDT[3.000000000000000],DOGE[8.457148295000000 0],ETH[0.000000034327192],GRT[2.070189510000000],LINK[0.000000051023780],SOL[0.000000073767424],SUSHI[0.000000058419096],TRX[10.107975600000000 0],UNI[0.000000086336048],USD[0.000000044890002],USDT[0.000000032575238] |
| 07339746 | CUSDT[2.000000000000000],DOGE[72.143665900000000],TRX[0.043403140000000],USD[0.0018452479691289] |
| 07339747 | USD[10.000000000000000] |
| 07339748 | UNI[0.000000050040000],USD[0.0815870697999309] |
| 07339749 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339750 | USD[10.000000000000000] |
| 07339751 | USD[0.0028929890689374],USDT[0.0000000119648391] |
| 07339752 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[1.479169920000000],USD[0.000000078672221] |
| 07339753 | BTC[0.0002141300000000],CUSDT[1.000000000000000],DOGE[994.112083400000000],TRX[66.323090940000000],USD[0.000000167371963] |
| 07339755 | BTC[0.0002071600000000],USD[0.0003861600226836] |
| 07339756 | BTC[0.0004241900000000],DOGE[1.000000000000000],ETH[0.0152670700000000],ETHW[0.0152670700000000],USD[10.002300671747877] |
| 07339758 | BRZ[2.000000000000000],BTC[0.0000000016925776],CUSDT[37.000000000000000],DOGE[0.000000045751473],ETH[0.0000000002157937],GRT[2.000000000000000],SUSHI[0.000000054000000],TRX[11.000000058538408],UNI[0.000000065120000],USD[0.000000040511671],USDT[2.000000000000000] |
| 07339759 | USD[10.000000000000000] |
| 07339760 | USD[10.000000000000000] |
| 07339761 | USD[10.000000000000000] |
| 07339763 | USD[10.000000000000000] |
| 07339764 | USD[10.000000000000000] |
| 07339765 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000002371288],ETH[0.000000080305732],ETHW[0.000000080305732],GRT[1.004989570000000],USD[0.000000065481227] |
| 07339766 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000488100000000],USD[0.0041506153656650] |
| 07339768 | DOGE[4.307234130000000],USD[0.0000000119042250] |
| 07339769 | BTC[0.0000000022044280],CUSDT[1.000000000000000],SUSHI[0.000000026519989],USD[0.0000010025093787] |
| 07339770 | BRZ[2.000000000000000],CUSDT[8.000000000000000],TRX[3.000000000000000],USD[0.0039026682169631] |
| 07339771 | USD[10.000000000000000] |
| 07339772 | BAT[0.0000000090989778],BTC[0.0000000006681265],DAI[0.0000000005561708],DOGE[2.000000048044648],ETH[0.0000000059000000],SUSHI[0.0000000059719056],TRX[4.000000000000000],USD[0.0000001854243561] |
| 07339773 | USD[10.000000000000000] |
| 07339774 | DOGE[1.000000000000000],GRT[0.000485900000000],LTC[0.000000060535376],USD[0.0000120790606128] |
| 07339775 | BRZ[1.000000014961772],CUSDT[3.000000000000000],DOGE[0.000000044866928],SOL[0.000000064391165],SUSHI[0.000000037933726],TRX[2.000000000000000],USD[0.0043493172035416],USDT[0.0000000119967764] |
| 07339776 | DOGE[1.000000000000000],USD[0.0081916420872546],USDT[1.000000000000000] |
| 07339777 | USD[10.000000000000000] |
| 07339778 | USD[10.000000000000000] |
| 07339779 | CUSDT[5.000000000000000],DOGE[122.833938520000000],LTC[0.2219124500000000],SOL[0.3254125000000000],TRX[179.942688250000000],USD[0.4344493307035849] |
| 07339781 | BRZ[1.000000000000000],BTC[0.0221560000000000],CUSDT[2.000000000000000],DOGE[3495.342562620000000],ETH[0.0321868300000000],ETHW[0.0321868300000000],TRX[3.000000000000000],USD[34.972414303429285] |
| 07339782 | USD[0.0000000011125492] |
| 07339783 | BRZ[2.000000000000000],BTC[0.0388969900000000],CUSDT[8.000000000000000],DOGE[19850.339122120000000],ETH[0.3232063200000000],ETHW[0.1837284900000000],GRT[1525.015286420000000],SHIB[21631312.164102700000000],TRX[6.000000000000000],USD[1216.0034099282077823] |
| 07339784 | USD[0.0043956582098441] |
| 07339785 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0003236202294525] |
| 07339786 | USD[0.0004270191667672],USDT[0.0000000136937124] |
| 07339787 | USD[10.000000000000000] |
| 07339788 | USD[10.000000000000000] |
| 07339789 | BTC[0.0000000000000160],DOGE[0.0000000048985513],USD[0.0000000042390702] |
| 07339790 | TRX[1.000000000000000],USD[0.0000010255806000] |
| 07339791 | DOGE[0.0000673200000000],USD[0.7409017636256194] |
| 07339793 | DOGE[14.566127270000000],TRX[68.792317160000000],USD[0.0022883923051146] |
| 07339794 | USD[10.000000000000000] |
| 07339795 | DAI[9.920279050000000],USD[0.0000000003095520] |
| 07339796 | USD[10.000000000000000] |
| 07339797 | USD[10.000000000000000] |
| 07339798 | USD[10.000000000000000] |
| 07339799 | USD[0.0000000038251190],USDT[9.9460615100000000] |
| 07339800 | USD[10.000000000000000] |
| 07339803 | USD[10.000000000000000] |
| 07339804 | USD[10.000000000000000] |
| 07339805 | USD[10.000000000000000] |
| 07339806 | USD[10.000000000000000] |
| 07339807 | CUSDT[2.000000000000000],DOGE[0.0000000035089684],USD[0.0000000105685147] |
| 07339808 | USD[10.000000000000000] |
| 07339809 | USD[10.000000000000000] |
| 07339810 | BRZ[0.0000000141114424],DOGE[19.029757360000000],USD[0.0000000101276853] |
| 07339811 | SOL[0.0000000053947037],USD[0.0000000091095749],USDT[0.0000000065733796] |
| 07339812 | USD[10.000000000000000] |
| 07339813 | CUSDT[2.000000000000000],DOGE[1.000000006227872B,TRX[2.000000000000000],USD[0.0043945565533222] |
| 07339814 | AUD[0.000000001908496],BCH[0.0000000020760235],BRZ[2.000000007633283B,BTC[0.0000000005478906],CUSDT[4.000000000000000],DOGE[0.1065741187197721],ETH[0.000000009936727],EUR[0.000000049377212],GRT[0.000000063857482],KSHIB[0.000000094274208],LINK[0.000000031290000],LTC[0.000000037279385],SHIB[407960.425103436404768B0,SOL[0.000000079477762],SUSHI[0.000000001545275B,TRX[2.000000000000000],USD[10.0752952652440639] |
| 07339815 | BAT[0.0000000018417002],BCH[0.0000000038195274],BRZ[0.0000000004684389],DOGE[0.0000000079752520],ETH[0.0000000038816803],GRT[0.0000000056607208],LINK[0.0000000030171601],LTC[0.0000000020554087],SOL[0.000000090104800],SUSHI[0.0000000804444072],TRX[0.0593112164460804],UNI[0.0000000250201751],USD[0.000000083479724B,YFI[0.0000000052374671] |
| 07339816 | USD[0.0001535779828304] |
| 07339817 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339818 | USD[10.0000000000000000] |
| 07339819 | BRZ[2.0000000000000000],CUSDT[972.8899990100000000],DOGE[4370.2108143600000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0046124499237203],USDT[0.0058445335111270] |
| 07339820 | USD[10.0000000000000000] |
| 07339821 | USD[0.0011543526517929] |
| 07339822 | USD[10.0000000000000000] |
| 07339823 | USD[10.0000000000000000] |
| 07339824 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000033282630],CUSDT[38.0000000000000000],DOGE[119.7296439072663906],ETH[0.0000000027920000],KSHIB[0.0000000083080939],SOL[0.3568527914495374],TRX[3.0000000012267091],UNI[0.4813361548850662],USD[0.0616761633684503] |
| 07339825 | USD[10.0000000000000000] |
| 07339826 | BRZ[53.8550378500000000],CUSDT[2.0000000000000000],DOGE[2687.1076971200000000],USD[0.0000000139384827],USDT[24.7628182500000000] |
| 07339827 | ETH[0.0062752800000000],ETHW[0.0062752800000000],USD[0.0000045894164920] |
| 07339828 | DOGE[0.0000000044269782],LTC[0.0000000023606992],USD[0.0000000028530748],USDT[0.0000000066333800] |
| 07339829 | USD[5.5124208632802136] |
| 07339831 | USD[10.0000000000000000] |
| 07339832 | DOGE[1.0000000000000000],USD[0.0013134105803448] |
| 07339833 | CUSDT[3.0000000000000000],ETH[0.0045469300000000],ETHW[0.0044922100000000],USD[0.0000071505160637] |
| 07339834 | BAT[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[6.0000000000000000],GRT[1.0000000000000000],LINK[2.7376464200000000],LTC[0.5410691200000000],USD[0.0058338826021851] |
| 07339836 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000195398818],USDT[0.0000000096188082] |
| 07339837 | TRX[1.0000000000000000],USD[0.0035938505135655] |
| 07339838 | BTC[0.0000000076800000],CUSDT[2.0000000000000000],DOGE[0.0000000021088700],TRX[1.0000000000000000],USD[0.0007293226039960],USDT[3.0000000000000000] |
| 07339839 | ETH[0.0000000009514291],TRX[0.0000000072184828],USD[0.0070796681493001] |
| 07339840 | USD[10.0000000000000000] |
| 07339841 | DOGE[1.0000000000000000],USD[0.0018242409757055] |
| 07339842 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],USD[0.0022456463283790] |
| 07339843 | CUSDT[1.0000000000000000],DOGE[0.0000839300000000],TRX[1.0000000000000000],USD[0.0136456865942846] |
| 07339844 | BTC[0.0001729000000000],USD[0.0003238761491320] |
| 07339846 | USD[0.0089013842024798] |
| 07339847 | CUSDT[1.0000000000000000],USD[0.0036098380827652],USDT[1.0000000000000000] |
| 07339849 | USD[10.0000000000000000] |
| 07339850 | TRX[1.0000000000000000],USD[0.0076635333546825] |
| 07339851 | USD[10.0000000000000000] |
| 07339852 | USD[10.0000000000000000] |
| 07339853 | BAT[0.0000000033158976],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0061715813867183],USDT[0.0000000054158509] |
| 07339854 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[47112.3749111300000000],SUSHI[5.7954646300000000],TRX[10.0000000000000000],USD[0.0000000741652906] |
| 07339855 | TRX[1.0000000000000000],USD[0.0000000010504620] |
| 07339856 | CUSDT[3.0000000000000000],DOGE[3.0000003190000000],GRT[0.0000031900000000],TRX[2.0000000000000000],USD[0.0058133811051939] |
| 07339857 | BAT[1.0000000000000000],BTC[0.1022683901991656],DOGE[1.0000000000000000],ETH[0.8494983800000000],ETHW[0.8494983800000000],TRX[2.0000000000000000],USD[2788.7718979861813969],USDT[0.0001425821626648] |
| 07339859 | BAT[0.0003034800000000],BRZ[1.0000462000000000],CUSDT[5.0000000000000000],GRT[2.0000000000000000],SHIB[5589043.0958904100000000],USD[0.0005171776216478],USDT[0.0000000089510637] |
| 07339860 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[10.0000071176375701] |
| 07339861 | DOGE[1.0000000000000000],USD[0.0049725687458054] |
| 07339863 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[18.2866218000000000],TRX[1.0000000000000000],USD[0.0968852026217301],USDT[1.0000000000000000] |
| 07339864 | TRX[1.0000000000000000],USD[0.0000029828274948] |
| 07339865 | USD[10.0000000000000000] |
| 07339866 | USD[10.0000000000000000] |
| 07339868 | USD[0.0024815419287344] |
| 07339869 | BRZ[2.0000000000000000],CUSDT[22.0000000000000000],GRT[1.0036779100000000],SOL[0.0000000100000000],TRX[4.0000000000000000],USD[0.0000000057457045] |
| 07339870 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048456148147887],USDT[0.0000000043820000] |
| 07339871 | USD[10.0000000000000000] |
| 07339872 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000277027977650] |
| 07339873 | USD[10.0000000000000000] |
| 07339874 | USD[10.0000000000000000] |
| 07339875 | USD[0.0075270758987011] |
| 07339876 | USD[10.0000000000000000] |
| 07339877 | USD[10.1926999000000000] |
| 07339878 | DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.0355484650248040] |
| 07339879 | BAT[6.3066295900000000],BTC[0.0001207900000000],DOGE[57.0257020500000000],SOL[0.3695492700000000],TRX[44.8963276400000000],USD[0.0019018590488346],USDT[2.0097070800000000] |
| 07339880 | USD[0.0099663018173422] |
| 07339881 | USD[10.0000000000000000] |
| 07339882 | USD[10.0000000000000000] |
| 07339883 | USD[10.0000000000000000] |
| 07339884 | USD[10.0000000000000000] |
| 07339885 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339886 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[3.000000000000000],USD[0.0079128646962500] |
| 07339887 | BRZ[36.726391070000000],CUSDT[7.000000000000000],DOGE[996.184391520000000],TRX[184.137761500000000],USD[0.218002667566754] |
| 07339888 | USD[10.000000000000000] |
| 07339889 | USD[10.000000000000000] |
| 07339890 | USD[10.000000000000000] |
| 07339891 | USD[0.000000003873760] |
| 07339892 | BTC[0.000000078738853],ETH[0.000000109188826],ETHW[0.029739295951543],SHIB[3.000000000000000],SOL[0.000000015971942],USD[0.000074994314458],USDT[0.000000011182237] |
| 07339893 | CUSDT[2.000000000000000],ETH[0.000000030000000],ETHW[0.000000030000000],USD[12.422827333325373540] |
| 07339894 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[8.346658460000000],TRX[31.623192910000000],USD[0.0037973429543951] |
| 07339895 | BAT[1.016554900000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.8601311192263158] |
| 07339896 | USD[0.0000122399047290] |
| 07339897 | DOGE[1.000000000000000],MATIC[0.000000014671986],SHIB[2.000000000000000],SOL[0.496935160000000],SUSHI[0.000000071769748],USD[0.0000038387860202] |
| 07339898 | BAT[1.000000000000000],BRZ[0.000012130000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000729255751366],USDT[2.000000000000000] |
| 07339899 | USD[10.000000000000000] |
| 07339900 | BCH[0.007900750000000],DOGE[179.964057570000000],TRX[1.000000000000000],USD[73.394994001 2267119] |
| 07339901 | CUSDT[1.000000000000000],DOGE[0.000000000061464],GRT[0.000000058500000],USD[0.0034744196557578],USDT[0.0000000133143544] |
| 07339902 | AVAX[0.652054080000000],BAT[20.122688020000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[294.126025100000000],ETH[0.027116310000000],ETHW[0.027116310000000],LINK[1.001152900000000],SHIB[1.000000000000000],USD[45.885696925852622] |
| 07339903 | USD[10.000000000000000] |
| 07339904 | USD[10.000000000000000] |
| 07339906 | USD[10.000000000000000] |
| 07339907 | USD[10.000000000000000] |
| 07339908 | USD[0.002896106525 9301] |
| 07339909 | USD[10.000000000000000] |
| 07339910 | USD[10.000000000000000] |
| 07339911 | BRZ[1.000000000000000],BTC[0.000000003639 1030],CUSDT[10.000000000000000],DOGE[0.038299157569 91135],SHIB[266240.956302350000000],SOL[4.874748710000000],TRX[4.000000000 2129911],USD[0.0000001796759821] |
| 07339912 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.000000005 6106232],TRX[1.000000000000000],USD[0.0000000076200264] |
| 07339913 | USD[10.000000000000000] |
| 07339914 | USD[10.000000000000000] |
| 07339916 | USD[10.000000000000000] |
| 07339917 | USD[10.000000000000000] |
| 07339918 | USD[10.000000000000000] |
| 07339919 | USD[10.979073180000000] |
| 07339920 | USD[10.000000000000000] |
| 07339922 | TRX[1.000000000000000],USD[65.2374754274274752] |
| 07339924 | BTC[0.000000091269052],DOGE[0.000000000342 0184],ETH[0.000000005627952],ETHW[0.000000005627952],SHIB[79.674392910000000],USD[0.0088030668698907],USDT[0.0000000006498250] |
| 07339925 | DOGE[3370.527332420000000],ETH[0.000000100000000],USD[0.0000000051219210],USDT[0.0000000123859339] |
| 07339926 | USD[10.000000000000000] |
| 07339927 | DOGE[2390.578344070000000],USD[10.000000002935920] |
| 07339928 | USD[10.000000000000000] |
| 07339929 | USD[10.000000000000000] |
| 07339930 | USD[10.000000000000000] |
| 07339931 | USD[10.000000000000000] |
| 07339932 | TRX[1.000000000000000],USD[0.0000000070397261] |
| 07339933 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0098889804833686] |
| 07339934 | USD[0.0000001521427960] |
| 07339935 | DOGE[0.0000000736307371],ETH[0.000000066303982],USD[0.5363797124990354],USDT[0.000000000374812] |
| 07339936 | USD[10.000000000000000] |
| 07339937 | CUSDT[2.000000000000000],DOGE[16.474869790000000],USD[0.0000000043427935] |
| 07339938 | USD[10.000000000000000] |
| 07339939 | USD[10.000000000000000] |
| 07339940 | USD[10.000000000000000] |
| 07339941 | USD[10.000000000000000] |
| 07339942 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DAI[5.449637770000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.0034704201861372],USDT[10.9580788600000000] |
| 07339943 | USD[10.000000000000000] |
| 07339944 | BTC[0.000000068203048],DOGE[1607.309340409 2698835],ETH[0.000000062999248],USD[0.0000000063594533] |
| 07339945 | BTC[0.000013340000000],ETH[0.000948000000000],ETHW[0.000948000000000],GRT[0.828000000000000],TRX[0.368000000000000],USD[0.0131757536400000] |
| 07339946 | BAT[3.278363370000000],BTC[0.000193310000000],CUSDT[545.647112120000000],DOGE[108.522780180000000],GRT[1.573330530000000],KSHIB[147.371467760000000],SHIB[78367.372542560000000],TRX[67.159108630000000],USD[0.0002310168058377] |
| 07339947 | USD[10.000000000000000] |
| 07339948 | USD[10.000000000000000] |
| 07339949 | TRX[83.351733220000000],USD[0.0000000101129978] |
| 07339950 | CUSDT[3.000000000000000],USD[0.0001023628382 69] |
| 07339951 | TRX[0.000000038376152],USD[0.000000048654880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07339952 | CUSDT[16.9643809200000000],DOGE[0.0000000094317852],ETH[0.0000000015133760],TRX[3.0000000000000000],USD[0.0000000068931629] |
| 07339953 | USD[10.0000000000000000] |
| 07339954 | USD[10.0000000000000000] |
| 07339956 | USD[10.0000000000000000] |
| 07339957 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[2583.2987741200000000],DOGE[181.0922084900000000],GRT[154.4786219000000000],LINK[1.5876286200000000],LTC[0.2492529500000000],SHIB[1.0000000000000000],TRX[611.7282916600000000],USD[0.0097119418433077],USDT[2.2173968400000000] |
| 07339958 | DOGE[0.0003552129632376],TRX[1.0000000000000000],USD[0.1064347027200000] |
| 07339959 | USD[10.0000000000000000] |
| 07339960 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2075.3842263500000000],ETH[0.0072443100000000],ETHW[0.0072443100000000],TRX[1.0000000000000000],USD[0.0002788784565563] |
| 07339961 | USD[10.0000000000000000] |
| 07339962 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[13729.3439572400000000],LTC[5.2613324100000000],TRX[2.0000000000000000],USD[0.0049978875120001] |
| 07339963 | GRT[11.0577818400000000],USD[0.0000000060159832] |
| 07339964 | USD[10.0000000000000000] |
| 07339965 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0095042013839550] |
| 07339966 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0011120363372835] |
| 07339967 | BRZ[1.0000000000000000],BTC[0.0002147300000000],CUSDT[4958.6810325700000000],DOGE[8801.8904778800000000],SHIB[7580626.6796838000000000],USD[0.0000000003013913] |
| 07339968 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0088145257355986] |
| 07339969 | USD[10.0000000000000000] |
| 07339970 | USD[10.0000000000000000] |
| 07339971 | USD[10.0000000000000000] |
| 07339972 | SOL[0.3105092100000000],TRX[1.0000000000000000],USD[0.0000002868413824] |
| 07339973 | DAI[10.4802501700000000],USD[0.0000000032086570] |
| 07339974 | USD[10.0000000000000000] |
| 07339975 | USD[10.0000000000000000] |
| 07339976 | USD[10.0000000000000000] |
| 07339977 | USD[10.0000000000000000] |
| 07339978 | USD[10.0000000000000000] |
| 07339979 | DOGE[54.7388159200000000],USD[0.0000000017073376] |
| 07339980 | USD[10.0000000000000000] |
| 07339981 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],MATIC[11.2332465800000000],USD[0.0000690335194695] |
| 07339982 | LINK[0.3109995800000000],USD[0.0000003203109566] |
| 07339983 | USD[10.0000000000000000] |
| 07339984 | DOGE[930.6474453529924871],SUSHI[1.9842780000000000],TRX[1.0000000000000000],USD[0.0001501608961136] |
| 07339985 | CUSDT[1.0000000000000000],DOGE[62.8470579300000000],USD[200.5904462602112584] |
| 07339987 | USD[10.0000000000000000] |
| 07339988 | BRZ[0.0002200400000000],CUSDT[8.0000000000000000],TRX[1.1440988700000000],USD[0.0088045982554811],USDT[0.0000928664007366] |
| 07339989 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0002809900000000],TRX[2.0000000000000000],USD[0.0076392259461217] |
| 07339991 | USD[10.0000000000000000] |
| 07339992 | BRZ[1.0000000051300472],BTC[0.0000000965979623],CUSDT[1.0000000000000000],DOGE[0.0000000049881008],ETH[0.0000000024820458],TRX[2.0000000000000000],USD[0.0036131391344711S],USDT[0.0000000013704489] |
| 07339993 | USD[10.0000000000000000] |
| 07339994 | CUSDT[1.0000000000000000],DOGE[14.9154679200000000],LINK[0.0191804100000000],USD[0.0000000528250950] |
| 07339995 | USD[10.0000000000000000] |
| 07339996 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[10.0000000000000000],DOGE[1.3416846800000000],GRT[2.0000000000000000],LINK[0.0580980800000000],LTC[0.0455711300000000],SOL[0.0884329800000000],TRX[1.4452842200000000],USD[0.0029789614189736],USDT[1.0000000000000000] |
| 07339997 | USD[10.0000000000000000] |
| 07339998 | USD[10.0000000000000000] |
| 07339999 | CUSDT[1.0000000000000000],USD[0.0000000083703992] |
| 07340001 | USD[10.0000000000000000] |
| 07340002 | BRZ[0.0000000022601650],CUSDT[1.0000000000000000],DOGE[3707.5776565000000000],USD[0.0000000070211686] |
| 07340005 | USD[10.0000000000000000] |
| 07340006 | CUSDT[5.0000000000000000],ETH[0.2408663971844646],ETHW[0.2408663971844646],SHIB[1116214.9664721000000000],TRX[2.0000000000000000],USD[0.0000000050739691],USDT[1.0000000000000000] |
| 07340007 | BTC[0.0000001000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0001999837971324] |
| 07340008 | USD[10.0000000000000000] |
| 07340009 | USD[10.0000000000000000] |
| 07340010 | BTC[0.2118273000000000],ETH[0.0007624548000000],ETHW[0.0007624548000000],SOL[0.0055000000000000],USD[1.4355741944400000] |
| 07340011 | LINK[0.2905733100000000],USD[0.0000002053123222] |
| 07340012 | DOGE[131.0618050700000000],USD[0.0000000005756084] |
| 07340013 | USD[0.0004480972410672] |
| 07340015 | BAT[2.1255739800000000],BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DAI[109.8759168100000000],DOGE[13672.4097987600000000],ETH[0.6976158400000000],ETHW[0.6973228200000000],EUR[0.0483561800000000],SHIB[3965026.2726163800000000],SOL[2.1623548100000000],SUSHI[8.9430391000000000],TRX[465.8 36433250000000],UNI[5.5358616100000000],USD[1508.8360771402446444] |
| 07340016 | USD[0.0000000071725299] |
| 07340017 | USD[10.0000000000000000] |
| 07340018 | CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0015417246491715] |
| 07340019 | BAT[2.1209395700000000],CUSDT[6.0000000000000000],DOGE[0.3683093700000000],ETH[0.2650055300000000],ETHW[0.1673398900000000],SHIB[11.0000000000000000],TRX[4.0000000000000000],USD[0.0011511405673296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340020 | USD[10.0000000000000000] |
| 07340022 | USD[10.0000000000000000] |
| 07340025 | USD[10.0000000000000000] |
| 07340026 | USD[10.0000000000000000] |
| 07340027 | DOGE[98.0971213400000000],USD[0.0000000014580978] |
| 07340028 | USD[10.0000000000000000] |
| 07340029 | USD[10.0000000000000000] |
| 07340030 | ALGO[0.0000000006373467],AVAX[0.0000000033475293],BAT[0.0000000080912018],BRZ[0.0000000000907094],BTC[0.0000000575477537],DOGE[0.0000000031456682],ETH[-0.0000000033614655],ETHW[0.0000000014281221],GRT[0.0000000078474329],LINK[47.0770364441765772],MATIC[0.0000000010218701],NEAR[0.0000000121534061NFT [4019333903838374521[1],NFT [4414804947586914],SHIB[0.0000000035000631],SOL[0.0000000046007733],SUSHI[0.0000000237269161],TRX[0.0000000156662851,UNI[0.0000000085360000],USD[0.0000000260871046],USDT[0.0000000533836723],YFI[0.0000000082600000] |
| 07340031 | USD[10.0000000000000000] |
| 07340032 | CUSDT[1.0000000000000000],DOGE[50.1203653500000000],USD[0.0000000043114093] |
| 07340033 | USD[10.0000000000000000] |
| 07340034 | USD[10.0000000000000000] |
| 07340035 | DOGE[1.0000000000000000],GRT[4.0744054500000000],USD[0.0000000040522032] |
| 07340036 | BRZ[0.0000024547356940],DOGE[2087.6160876648524284],LTC[0.3810487700000000],USD[0.0000003725191099] |
| 07340037 | DOGE[0.0000000082073024],TRX[1.0000000000000000],USD[10.0000000000000000] |
| 07340038 | TRX[1.0000000000000000],USD[0.0074514959768281] |
| 07340039 | CUSDT[1.0000000000000000],DOGE[4.3375427100000000],USD[0.0087543702366610],USDT[0.0000000093117124] |
| 07340040 | USD[10.0000000000000000] |
| 07340041 | USD[10.0000000000000000] |
| 07340042 | USD[10.0000000000000000] |
| 07340043 | BAT[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000034101473],SUSHI[0.0000365600000000],TRX[5.0000000000000000],USD[0.0093934448283277],USDT[1.0000000000000000] |
| 07340044 | DOGE[933.1157299900000000],USD[0.0000000017009648] |
| 07340045 | DOGE[84.0264548800000000],USD[47.9107313229462270] |
| 07340046 | BTC[0.0000200800000000],CUSDT[1.0000000000000000],USD[0.0004665302387384] |
| 07340047 | CUSDT[2.0000000000000000],ETH[0.0000001000000000],TRX[3.0000000000000000],USD[0.0000081373963138] |
| 07340048 | USD[0.0046467052200741] |
| 07340049 | USD[10.0000000000000000] |
| 07340050 | USD[10.0000000000000000] |
| 07340051 | DOGE[1.0000000000000000],USD[0.0019269862635737] |
| 07340052 | NFT [4405073297634170421[1],USD[11.1025873900000000] |
| 07340053 | BRZ[0.0000000080039376],BTC[0.0000000016942776],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000057753793],USD[0.0048940159985841] |
| 07340054 | USD[10.0000000000000000] |
| 07340055 | USD[10.0000000000000000] |
| 07340056 | USD[0.0000000090506983] |
| 07340058 | GRT[3.5009822300000000],USD[0.0000000059241902] |
| 07340059 | DOGE[1.0000000000000000],USD[0.0000000068320945] |
| 07340061 | USD[0.0000000073210755] |
| 07340062 | ETH[0.0007630000000000],ETHW[0.0007630000000000],GRT[0.7000000000000000],LINK[0.0953000000000000],SOL[0.0020000000000000],SUSHI[0.4820000000000000],USD[0.0032390000000000],USDT[1.9468400000000000] |
| 07340063 | USD[10.0000000000000000] |
| 07340064 | USD[0.0000000045068395] |
| 07340065 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.8577788228200074],USDT[1.0000000000000000] |
| 07340066 | USD[10.0000000000000000] |
| 07340067 | USD[0.0041825012049923] |
| 07340068 | CUSDT[470.7342040000000000],DOGE[124.3572303100000000],USD[0.2522712205628097] |
| 07340069 | DOGE[75.7928330800000000],TRX[80.3140558700000000],USD[0.7884293484498060],USDT[0.9946787800000000] |
| 07340070 | DOGE[1.0000000000000000],USD[0.0072666297168493] |
| 07340071 | BTC[0.0095993800000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0004006423800853] |
| 07340072 | USD[0.0714006005896173] |
| 07340073 | USD[10.0000000000000000] |
| 07340074 | CUSDT[2.0000000000000000],DOGE[2878.0594939100000000],TRX[566.2777039700000000],USD[0.0000000036197599],USDT[10.0716248400000000] |
| 07340075 | USD[0.0000005213773496],USDT[0.0000000002637030] |
| 07340076 | DOGE[1233.5574338700000000],TRX[1.0000000000000000],USD[10.0000000004066416] |
| 07340077 | USD[10.0000000000000000] |
| 07340079 | BRZ[2.0000000000000000],BTC[0.0025290500000000],CUSDT[2.0000000000000000],DOGE[0.0000201500000000],ETH[0.3089742500000000],ETHW[0.3087881300000000],LTC[0.9256069400000000],SHIB[85128163.0578529700000000],TRX[4.0000000000000000],USD[0.0033786364737924],USDT[1.1098734600000000] |
| 07340080 | USD[10.0000000000000000] |
| 07340081 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],TRX[4.0000000000000000],USD[0.0059611973566042] |
| 07340082 | DOGE[2539.3777329400000000],USD[0.0000000001727944] |
| 07340083 | DOGE[0.0017128013384237],USD[0.0000000008602966] |
| 07340084 | USD[10.0000000000000000] |
| 07340085 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340086 | DOGE[90.8281712600000000],USD[12.5000000001541300] |
| 07340087 | BTC[0.0000000088930318],DOGE[1.0000000066489555],SUSHI[17.2765945402791857],USD[0.0007747316957650] |
| 07340088 | CUSDT[2.0000000000000000],USD[0.0097503718409730] |
| 07340089 | USD[10.0000000000000000] |
| 07340090 | USD[10.0000000000000000] |
| 07340091 | USD[0.0095961201977993] |
| 07340092 | USD[10.0000000000000000] |
| 07340093 | USD[10.0000000000000000] |
| 07340094 | USD[10.0000000000000000] |
| 07340095 | DOGE[191.2165079500000000],USD[0.0000000003309170] |
| 07340096 | GRT[95.7468975600000000],TRX[1.0000000000000000],USD[0.0000000088229876] |
| 07340098 | BRZ[0.0000000041509600],USD[0.0000000056739480],USDT[0.0000000073700176] |
| 07340099 | USD[10.0000000000000000] |
| 07340101 | CUSDT[4.0000000000000000],USD[0.1933952220122167],USDT[0.0000000146461471] |
| 07340102 | CUSDT[10.0000000000000000],DOGE[845.5022928200000000],USD[0.0035642198503470] |
| 07340103 | DOGE[1.0000000000000000],USD[25.8445716401725720],USDT[0.0519252400000000] |
| 07340104 | USD[10.0000000000000000] |
| 07340105 | DOGE[1.0000000000000000],USD[44.1210421256669840] |
| 07340106 | DOGE[183.9453932300000000],USD[0.0000000002600092] |
| 07340107 | USD[10.0000000000000000] |
| 07340108 | USD[10.0000000000000000] |
| 07340109 | USD[0.0024521679929991] |
| 07340110 | BRZ[0.0000000011030340],DOGE[15.0104121400000000],USD[0.0000000007422897] |
| 07340111 | USD[10.0000000000000000] |
| 07340112 | BAT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0004177724131357],USDT[0.0000000071052527] |
| 07340113 | USD[10.0000000000000000] |
| 07340115 | USD[10.0000000000000000] |
| 07340116 | BTC[0.0000000068575166],CAD[0.0001672667724040],USD[0.0045948404353924] |
| 07340117 | CUSDT[1.0000000000000000],USD[0.0000039889297432] |
| 07340118 | USD[10.0000000000000000] |
| 07340119 | USD[0.0051220778749530] |
| 07340120 | DOGE[0.0000000075000000],SHIB[28012424.7864149609275928],USD[0.0000000088803229] |
| 07340122 | USD[10.0000000000000000] |
| 07340123 | DOGE[133.6963814000000000],USD[0.0000000000359240] |
| 07340124 | BRZ[2.0000000000000000],BTC[0.0175205600000000],CUSDT[10.0000000000000000],DOGE[3995.3916489602556505],ETH[0.1134818100000000],ETHW[0.1123648900000000],LTC[4.2630774100000000],SHIB[21.0000000000000000],SOL[25.6718835300000000],USD[0.0000000057827044] |
| 07340125 | USD[10.0000000000000000] |
| 07340126 | CUSDT[3.0000000000000000],ETH[1.0000162600000000],ETHW[1.0000162600000000],LINK[39.2241391000000000],TRX[5427.3100093100000000],USD[0.0000000041446248],USDT[1.0000000000000000] |
| 07340127 | USD[10.0000000000000000] |
| 07340128 | USD[10.0000000000000000] |
| 07340129 | BTC[0.0000000047584100],DOGE[0.0000000017301828],USD[0.0075627742558624] |
| 07340130 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[4.0521356900000000],ETH[0.5079230000000000],ETHW[0.5077049200000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[0.0018368151743426] |
| 07340131 | DOGE[192.5702201400000000],LTC[0.0000011800000000],TRX[1.4077130500000000],USD[0.0037050709393712] |
| 07340132 | USD[10.0000000000000000] |
| 07340133 | USD[10.0000000000000000] |
| 07340134 | USD[10.0000000000000000] |
| 07340135 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000764600000000],DOGE[2.1918080000000000],TRX[3.0000000000000000],USD[0.0633375792857558] |
| 07340136 | USD[10.0000000000000000] |
| 07340137 | USD[10.0000000000000000] |
| 07340138 | USD[10.0000000000000000] |
| 07340139 | USD[0.0000034761900660] |
| 07340140 | CUSDT[2.0000000000000000],DOGE[1797.5892345600000000],TRX[3.0000000000000000],USD[0.0016010285428912] |
| 07340141 | BAT[16.7571443500000000],CUSDT[1.0000000000000000],GRT[15.1125885500000000],TRX[2.0000000000000000],USD[0.0012815454874877] |
| 07340142 | CUSDT[4.0000047200000000],LINK[0.4792334000000000],USD[0.0000002701500970] |
| 07340143 | USD[10.0000000000000000] |
| 07340144 | USD[10.5198684473238599] |
| 07340145 | BRZ[0.0000000021755000],BTC[0.0000000009244135],DOGE[0.0000000097905310],USD[0.0000000034632765] |
| 07340146 | BTC[0.0000019204817212],DOGE[0.0000000030180538],ETH[0.0000001752514252],ETHW[0.0000001752514252],USD[0.0000151024317215] |
| 07340147 | USD[10.0000000000000000] |
| 07340148 | BRZ[1.0000000000000000],DOGE[0.0000000017584678],ETH[0.0000004010000000],USD[59.1809254293020917] |
| 07340149 | CUSDT[2.0000000000000000],USD[101.0301606714703600],USDT[1.0000000000000000] |
| 07340150 | DOGE[0.3762134600000000],SHIB[1.0000000000000000],TRX[0.0004522800000000],USD[0.0047256641825361] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340151 | USD[0.0000000000000000] |
| 07340152 | USD[10.0000000000000000] |
| 07340153 | CUSDT[2.00000000000000000],DOGE[5097.2996279800000000],ETH[0.0050972900000000],ETHW[0.0050972900000000],USD[0.0000109875928185] |
| 07340154 | USD[10.8976605000000000] |
| 07340156 | USD[10.0000000000000000] |
| 07340157 | CUSDT[2.00000000000000000],SHIB[1.0000000029507898],SUSHI[19.3873832900000000],TRX[1.00000000000000000],USD[0.4535219157901224] |
| 07340159 | USD[10.0000000000000000] |
| 07340160 | BRZ[1.00000000000000000],LTC[0.2857914400000000],TRX[1.00000000000000000],USD[0.0000008554449203] |
| 07340161 | DOGE[14.7970501500000000],MATIC[11.6243727700000000],TRX[1.00000000000000000],USD[13.0103591153505119] |
| 07340162 | USD[11.0859714100000000] |
| 07340163 | USD[10.0000000000000000] |
| 07340164 | USD[10.0000000000000000] |
| 07340165 | USD[10.0000000000000000] |
| 07340166 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],USD[0.0092318949847920] |
| 07340167 | BRZ[1.00000000000000000],GRT[1.00000000000000000],SOL[0.0008908800000000],TRX[1.00000000000000000],USD[0.0000005852301625] |
| 07340168 | BTC[0.0000090081130171],DOGE[0.0000000005391616],ETH[0.0000000041701520],LTC[0.0000000051178488] |
| 07340169 | USD[10.0000000000000000] |
| 07340170 | USD[0.0004372076174020] |
| 07340172 | ETH[0.0000000100000000],USD[0.0034116772807544] |
| 07340173 | USD[10.0000000000000000] |
| 07340174 | KSHIB[14.9150774500000000],USD[0.0000000076728778],USDT[0.0000000093117124] |
| 07340175 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.0000000019340004],GRT[1.00000000000000000],USD[271.7136174769678642] |
| 07340176 | CUSDT[1.00000000000000000],DOGE[0.0000130400000000],USD[0.0001702925488516] |
| 07340177 | USD[10.0000000000000000] |
| 07340178 | CUSDT[5.00000000000000000],DOGE[58.9808162100000000],ETH[0.0043915800000000],ETHW[0.0043915800000000],SOL[0.2339467000000000],TRX[2.00000000000000000],USD[3.1727673676432624] |
| 07340179 | USD[10.0000000000000000] |
| 07340180 | USD[10.0000000000000000] |
| 07340181 | USD[10.0000000000000000] |
| 07340182 | USD[10.0000000000000000] |
| 07340183 | USD[10.0000000000000000] |
| 07340184 | USD[0.0000000001932424] |
| 07340185 | USD[10.0000000000000000] |
| 07340186 | BAT[0.0000000752021126],BCH[0.0000000831155808],CUSDT[1.00000000000000000],DOGE[0.0000000022913565],ETH[0.0000000086478702],ETHW[0.0000000086478702],SUSHI[0.0000000019234033],USD[0.0059445356230638] |
| 07340187 | DOGE[15876.0022123900000000],ETH[0.0645073700000000],ETHW[0.0645073700000000],TRX[253.1333204000000000],USD[114.8370949875491795] |
| 07340188 | USD[10.0000000000000000] |
| 07340189 | USD[0.1183253516902472],USDT[0.0000000049984244] |
| 07340190 | DOGE[0.0000000095352497],USD[0.0002168992398808] |
| 07340191 | USD[0.0000003434361777] |
| 07340193 | DOGE[23.9978630000000000],USD[0.0000000043086252] |
| 07340194 | BCH[0.0000000012995399],DAI[0.0000000015060000],ETH[0.0000000091454637],ETHW[0.0000000088640197],MATIC[0.0000000028450000],SHIB[34.3094625639227215],SOL[0.0000000084270000],TRX[0.0003261000000000],USD[0.0000158367997814],USDT[0.0000000097064212] |
| 07340198 | USD[10.0000000000000000] |
| 07340199 | CUSDT[3.00000000000000000],USD[0.6120362395755115] |
| 07340200 | USD[10.0000000000000000] |
| 07340201 | USD[10.0000000000000000] |
| 07340203 | USD[0.0079372809373133] |
| 07340204 | BRZ[0.0000000021647916],BTC[0.0000000067085120],DOGE[0.0000000029279379],ETH[0.0000000075875545],GRT[0.0000000305560000],SUSHI[0.0000000062000000],UNI[0.0000000033044148],USD[0.0000000132130868],USDT[0.0000000041792107] |
| 07340205 | BTC[0.0003414100000000],CUSDT[11.00000000000000000],DOGE[1048.6729607200000000],ETH[0.0076550800000000],ETHW[0.0076550800000000],TRX[2.00000000000000000],USD[0.3266680066553914] |
| 07340207 | USD[10.0000000000000000] |
| 07340208 | CUSDT[1.00000000000000000],USD[0.0046116268225549] |
| 07340209 | BAT[1.0165554900000000],BRZ[1.0007179308069960],BTC[0.0000000018840000],CUSDT[5.00000000000000000],DOGE[0.0000000063145297],ETH[0.0000000080463950],ETHW[0.0000000080463950],SHIB[0.0000000099072564],SOL[0.0000441400000000],TRX[3.00000000048113750],USD[0.0071261028472146],USDT[0.0000000112990450] |
| 07340210 | ETH[0.0056165900000000],ETHW[0.0056165900000000],USD[0.0000086885572646] |
| 07340211 | USD[10.0000000000000000] |
| 07340212 | CUSDT[49.4800892200000000],USD[0.9651786056083196] |
| 07340213 | DOGE[0.3934220100000000],USD[0.0095557772389849] |
| 07340214 | BRZ[4.00000000000000000],GRT[9.3377707500000000],SUSHI[0.0000000078166750],TRX[3.00000000000000000],USD[0.0000000129767390] |
| 07340215 | USD[10.0000000000000000] |
| 07340216 | USD[10.0000000000000000] |
| 07340217 | USD[10.0000000000000000] |
| 07340218 | AAVE[2.0423227600000000],AVAX[10.3148245900000000],BAT[550.9956505000000000],BTC[0.0193685000000000],CUSDT[2.00000000000000000],DOGE[10.0736169900000000],ETH[0.9006854000000000],ETHW[0.5623798900000000],GRT[2007.0556620775183993],LINK[31.4332670900000000],MATIC[846.3650883000000000],SHIB[134050 73.6787458300000000],SOL[9.9764987800000000],SUSHI[108.0623371100000000],TRX[7.00000000000000000],USD[511.7701514061660803] |
| 07340219 | BRZ[1.00000000000000000],BTC[0.0000502900000000],DOGE[2.00000000000000000],USD[12.4671058266024166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340220 | USD[10.000000000000000] |
| 07340221 | BRZ[1.000000000000000],BTC[0.000197000000000],DOGE[0.000587000000000],TRX[1.000000000000000],USD[0.005161401070319] |
| 07340222 | USD[10.000000000000000] |
| 07340223 | USD[10.000000000000000] |
| 07340224 | USD[10.000000000000000] |
| 07340225 | BRZ[2.000000000000000],CUSDT[18.000000000000000],TRX[0.000000052427304],USD[0.045679547573496] |
| 07340226 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[3148.420327790000000],SHIB[4375982.368796640000000],USD[0.000000054866235],USDT[0.000000065081603] |
| 07340227 | DOGE[17.880075690000000],USD[0.044431794825175] |
| 07340228 | ETH[0.005647350000000],ETHW[0.005647350000000],USD[0.000012041093185] |
| 07340229 | USD[10.000000000000000] |
| 07340230 | BTC[0.000008840000000],DOGE[15.845581960000000],USD[0.000000101581556] |
| 07340231 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.943106481541808] |
| 07340232 | USD[10.000000000000000] |
| 07340233 | USD[10.000000000000000] |
| 07340234 | BAT[1.016555490000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.057695910277873] |
| 07340235 | USD[10.000000000000000] |
| 07340236 | BAT[89.356850000000000],DOGE[2412.026670340000000],GRT[264.126950000000000],KSHIB[1728.356500000000000],LINK[20.265135000000000],MATIC[9.183000000000000],SHIB[9191260.000000000000],SOL[5.685683500000000],SUSHI[132.984625000000000],TRX[3417.044642854612000],USD[250.961200868193 7426] |
| 07340237 | USD[10.000000000000000] |
| 07340238 | USD[10.000000000000000] |
| 07340240 | BAT[0.000000081465397],BTC[0.000000000001317025],CUSDT[5.000000000000000],DOGE[2735.859930460000000],ETH[0.000000006420000],NFT [4591781169257531131],SHIB[7339644.450751010000000],SOL[0.319130243147184],SUSHI[865.814759667935600],TRX[2427.381035500000000],USD[0.000000859141686],USDT[0.000000166611794] |
| 07340241 | BCH[0.023985640000000],BRZ[152.130856120000000],BTC[0.000399630000000],CUSDT[8.000000000000000],DOGE[215.208115610000000],ETH[0.014813490000000],ETHW[0.014633310000000],SUSHI[1.125209510000000],USD[6.680335551943 5720] |
| 07340242 | USD[10.000000000000000] |
| 07340243 | BAT[0.000862060000000],BRZ[2.000000000000000],BTC[0.001148210000000],CUSDT[15.000000000000000],DOGE[39.702348880000000],ETH[1.698316420000000],ETHW[1.698316420000000],GRT[56.104644920000000],NEAR[0.139587790000000],NFT [426134388949214314][1],SHIB[102.000000000000000],TRX[4.000000000000000],UNI[0.000000100000000],USD[-16.481834969205 7896],USDT[0.000465604000000] |
| 07340244 | BAT[121.391243840000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[3114.812489080000000],ETH[0.073684750000000],ETHW[0.073684750000000],SOL[1.056775480000000],TRX[1293.303807140000000],USD[0.100047585176 8853] |
| 07340245 | USD[10.000000000000000] |
| 07340246 | BTC[0.000175680000000],USD[0.000252725852 7136] |
| 07340247 | USD[10.000000000000000] |
| 07340248 | USD[10.000000000000000] |
| 07340249 | USD[10.000000000000000] |
| 07340250 | BTC[0.000023505000000],ETH[0.000000001791195],USDT[0.000000085750000] |
| 07340251 | CUSDT[204.208817330000000],DOGE[1541.753573730000000],NFT [5394971194992295 53][1],SHIB[95633.961270190000000],TRX[185.334459930000000],USD[0.000000040545910] |
| 07340253 | USD[10.000000000000000] |
| 07340255 | CUSDT[3.000000000000000],DOGE[1405.255438210000000],USD[0.000000056533774] |
| 07340256 | USD[0.008386461971 0008] |
| 07340257 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.003714445705 7150] |
| 07340258 | USD[10.000000000000000] |
| 07340259 | SUSHI[0.974940680000000],USD[0.000000935757856] |
| 07340262 | BAT[1.000000000000000],CUSDT[475.433504980000000],TRX[2.000000000000000],USD[0.007082563996 5864] |
| 07340263 | USD[10.000000000000000] |
| 07340264 | USD[0.000000001452944] |
| 07340266 | BAT[1.016555500000000],BRZ[4.000000000099441570],BTC[0.000005660568858],CUSDT[6.000000000000000],DOGE[0.000000040542285],ETH[0.000000061023888],GRT[1.004989573547 3868],SOL[0.000000075993334],SUSHI[0.000000008463828],TRX[0.000000009899602],USD[0.000000083184321] |
| 07340267 | USD[10.000000000000000] |
| 07340268 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000548009062 3916] |
| 07340269 | BAT[12.080701640000000],USD[0.000000067199564] |
| 07340270 | DOGE[49.333947310000000],USD[0.000000001524842] |
| 07340271 | USD[10.000000000000000] |
| 07340272 | USD[10.000000000000000] |
| 07340273 | DOGE[1.000000000000000],USD[24.416170541222 3490] |
| 07340274 | BRZ[2.000000000000000],DOGE[0.000218550000000],ETH[2.947296100000000],ETHW[2.946058230000000],TRX[1.000000000000000],USD[11.000093245743 1474] |
| 07340275 | USD[10.000000000000000] |
| 07340276 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.007331297279 2223] |
| 07340277 | USD[10.000000000000000] |
| 07340278 | CUSDT[7.000000000000000],DOGE[2.000000000000000],SOL[0.878464585708 0000],TRX[1.000000000000000],USD[0.000032338655475],USDT[0.000000016132768] |
| 07340279 | BAT[1.000000000000000],USD[0.005321327053 1656] |
| 07340281 | BRZ[2.000000000000000],CUSDT[4.000000000000000],TRX[5.000000000000000],USD[0.827182861437 5600] |
| 07340282 | USD[65.424468920000000] |
| 07340283 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.080913270000000],USD[-2.432679845516 1871],USDT[9.951034930000000] |
| 07340284 | BRZ[1.000000000000000],CUSDT[10.000672440000000],DOGE[4.021830960000000],MATIC[0.000515490000000],SHIB[3.000000000000000],TRX[5.000000000000000],USD[0.001578538622 2988],USDT[0.000000093117124] |
| 07340285 | BTC[0.022641960000000],CUSDT[1.000000000000000],DOGE[62739.850387900000000],GRT[1.003415680000000],LTC[2.799339210000000],TRX[3.000000000000000],USD[0.000103048920680],USDT[1.098270520000000] |
| 07340286 | DOGE[144.722219440000000],USD[0.000000005790184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340287 | DOGE[1.00000000000000000],USD[0.0025777492613057] |
| 07340288 | BTC[0.0000016641620000],DOGE[0.0000000074198139],ETH[0.0000000016006190],GRT[0.0000000034625044],LTC[0.0000000030182739],SOL[0.0000000078924579],TRX[0.000000024760816],USD[0.0001515892658463] |
| 07340289 | USD[10.00000000000000000] |
| 07340290 | USD[10.00000000000000000] |
| 07340291 | UNI[13.98600000000000000],USD[0.1248072741133109],USDT[0.0000002961288702] |
| 07340293 | CUSDT[1.00000000000000000],LTC[0.0475763000000000],USD[0.0003110277313016] |
| 07340294 | CUSDT[2.00000000000000000],USD[0.0025920072178823] |
| 07340296 | USD[10.00000000000000000] |
| 07340297 | USD[0.0000000084844894] |
| 07340298 | LTC[0.0280233100000000],USD[0.0000000755404370] |
| 07340299 | BTC[0.0001640300000000],DOGE[929.3678300700000000],USD[77.5914265554964734] |
| 07340301 | USD[10.00000000000000000] |
| 07340302 | USD[10.00000000000000000] |
| 07340303 | BTC[0.0122787087500000],DOGE[2841.1788217000000000],ETH[0.0358886300000000],ETHW[0.0354417500000000],USD[0.6275912868839883] |
| 07340304 | USD[10.00000000000000000] |
| 07340305 | USD[10.00000000000000000] |
| 07340306 | USD[10.00000000000000000] |
| 07340308 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3.4809273500000000],ETH[0.0000126100000000],ETHW[0.0000126142183501],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000013431216701] |
| 07340309 | USD[10.00000000000000000] |
| 07340310 | DOGE[28.0172803800000000],USD[0.0000000021870196] |
| 07340311 | USD[10.00000000000000000] |
| 07340312 | BTC[0.0008749700000000],SHIB[999703.7220160200000000],USD[0.0000000042296343],USDT[0.0000000071640160] |
| 07340313 | USD[0.0088867592671502] |
| 07340314 | DOGE[2.9072590600000000],USD[0.0048272833446137] |
| 07340315 | USD[10.00000000000000000] |
| 07340316 | BRZ[0.0000000011849832],BTC[0.0000000089607402],DOGE[0.0000000028888621],ETH[0.0000000096004402],ETHW[0.0000000096004402],TRX[3.9285397468593593],USD[0.0000000044278651] |
| 07340318 | BTC[0.0000000080500000],NFT[3192169630692048904][1],NFT[3201252967920778656][1],NFT[3546735166763349955][1],NFT[3794008104379001665][1],NFT[3798701714675337435][1],NFT[3828161736424754281[1],NFT[3839926310686930003][1],NFT[3925685947025351499][1],NFT[4133670194054413811][1],NFT[4792282365275616563][1],NFT[4810379122055127106][1],NFT[4819411789124107581[1],NFT[4885307926173019449][1],NFT[5101422296980278865][1],NFT[5333639771507604031[1],NFT[5614841738713896111[1],NFT[5653521539603942521[1],NFT[5672958575227220999][1],USD[0.0053212326099930],USD[0.0000000016274776] |
| 07340319 | BAT[4.6510698487648180],BRZ[55.3185097550147740],CUSDT[4572.9217235470400000],DOGE[52.5070289500000000],ETH[0.0000000006800000],NFT[3648878019414517231[1],SHIB[18754.0.6766561400000000],TRX[58.0518297300000000],USD[0.0070499289004160] |
| 07340320 | DOGE[145.1595857500000000],USD[0.0000000005435484] |
| 07340322 | USD[10.00000000000000000] |
| 07340323 | USD[10.00000000000000000] |
| 07340324 | BAT[68.6478783000000000],CUSDT[2.00000000000000000],DOGE[3771.6281702300000000],KSHIB[129.9548376100000000],SHIB[4653786.4899167900000000],TRX[1.00000000000000000],USD[0.0000000067435012] |
| 07340325 | LTC[0.0528914600000000],USD[0.0000011647276924] |
| 07340326 | BAT[1.00000000000000000],BRZ[1.00000000000000000],GRT[1.00000000000000000],TRX[5.00000000000000000],USD[0.0000010295038611],USDT[4.0719449600000000] |
| 07340327 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.6286568918644375] |
| 07340328 | DOGE[0.0000488400000000],USD[0.1150756528042593] |
| 07340329 | DOGE[0.2586552000000000],USD[0.0000000021333832] |
| 07340330 | CUSDT[8.00000000000000000],ETH[0.0075848300000000],ETHW[0.0075848300000000],SHIB[145672.9137566100000000],USD[0.0000000177825169],USDT[19.9060568300000000] |
| 07340331 | DOGE[5631.7922656400000000],ETH[0.1493884500000000],SHIB[9695242.9291098097032844],USD[0.0000000102904082] |
| 07340332 | USD[0.0559240658823729],USDT[0.0000000043820000] |
| 07340333 | DOGE[907.5769303714001415],USD[0.0000000112053663] |
| 07340334 | CUSDT[1.00000000000000000],USD[0.0033111957822399] |
| 07340335 | USD[10.00000000000000000] |
| 07340336 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[4.00000000000000000],USD[0.0086923538420267] |
| 07340337 | USD[10.00000000000000000] |
| 07340338 | BAT[2.8761256000000000],BCH[0.0000000033339480],CUSDT[5.00000000000000000],DOGE[162.3708801725185196],ETH[0.0000000352995527],GRT[0.0000000056041501],TRX[1.00000000059143136],USD[0.0000029887752],USDT[0.0000000046510300] |
| 07340340 | USD[0.0079216361642492],USDT[0.0000000124255659] |
| 07340341 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[52.8229494100000000],TRX[3.00000000000000000],USD[0.0065712924714840],USDT[1.00000000000000000] |
| 07340342 | USD[10.00000000000000000] |
| 07340343 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0053516338655687] |
| 07340344 | USD[10.00000000000000000] |
| 07340345 | CUSDT[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0070375157522855] |
| 07340346 | BAT[0.0000000083035536],BF_POINT[100.0000000000000000],BTC[0.0000000283227703],CUSDT[0.0000000059025200],DAI[0.0000000014280704],DOGE[1596.5709033804228512],ETH[0.0532198757854389],ETHW[0.0525609457854389],GRT[0.0000000089821257],NFT[3108187346147206888][1],NFT[3553273379288554099][1],NFT[3729893203395446831],NFT[3997641189918347731],NFT[5611600202286146161],SHIB[118800894.0555064383502647],SOL[6.7273198388130913],TRX[0.0000000070702243],USD[0.0000874152548841],USDT[0.0000000097935173] |
| 07340348 | DOGE[20.2174152500000000],USD[0.0000000015801825] |
| 07340349 | USD[10.00000000000000000] |
| 07340350 | ETH[0.0057244900000000],ETHW[0.0057244900000000],USD[0.0000123708516796] |
| 07340351 | USD[10.00000000000000000] |
| 07340352 | USD[10.00000000000000000] |
| 07340353 | TRX[127.5201859900000000],USD[0.8682758116564412] |
| 07340354 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340355 | USD[10.0000000000000000] |
| 07340356 | BRZ[2.0000000000000000],BTC[0.0728849600000000],CUSDT[8.0000000000000000],DOGE[10754.8405506800000000],GRT[1.0000000000000000],SHIB[7148854.7122279600000000],SOL[5.0314676000000000],TRX[1.0000000000000000],USD[0.1801379282965219] |
| 07340357 | USD[10.0000000000000000] |
| 07340358 | DOGE[885.1379536800000000],USD[10.0000000000528584] |
| 07340359 | LTC[0.0000000082530921],TRX[1.0000000046798890],USD[0.0000000093165156] |
| 07340361 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],USD[0.0036202605859275] |
| 07340362 | USD[0.0000000079255810],TRX[105.5450338900000000],USD[0.0092932244933105] |
| 07340363 | TRX[187.2149768900000000],USD[0.0000000004597883] |
| 07340364 | GRT[1.0000000000000000],USD[10.5937658238674613] |
| 07340365 | USD[10.0000000000000000] |
| 07340366 | USD[64.8821954150916778] |
| 07340368 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000124700000000],ETHW[0.0000124700000000],GRT[1.0049895700000000],LINK[1.5703900100000000],NFT (50565994701557048)[1],SUSH[6.3745775000000000],TRX[6.0000000000000000],USD[0.0021257019511596] |
| 07340369 | USD[10.0000000000000000] |
| 07340370 | USD[10.0000000000000000] |
| 07340371 | TRX[1.0000000000000000],USD[0.0043461666408006] |
| 07340372 | CUSDT[1.0000003600000000],DOGE[10779.0042966000000000],ETH[0.0257095700000000],ETHW[0.0253947000000000],USD[0.0374392341904225] |
| 07340373 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[4.0000000000000000],USD[1733.6837116488183270] |
| 07340375 | USD[10.0000000000000000] |
| 07340376 | BAT[156.8738683600000000],BRZ[0.0000000001378480],DOGE[863.7680056836505755],ETH[0.0000000028548161],GRT[23.6557709500000000],KSHIB[510.7121524900000000],LINK[2.9208741300000000],MATIC[22.5559583800000000],SHIB[553246.4197856900000000],SOL[2.7034280754715008],SUSH[17.4416685800000000],TRX[212.6996409950450000],USD[3.2323002222139697] |
| 07340377 | CUSDT[2.0000000000000000],LINK[11.6541473800000000],USD[0.0000002176930604] |
| 07340378 | BAT[4.0000000000000000],BRZ[12.0000000000000000],CUSDT[50.0000000000000000],DOGE[3.9353308400000000],TRX[2.2011774500000000],USD[0.0000000078220676],USDT[2.0000000000000000] |
| 07340379 | CUSDT[4.0000000000000000],ETHW[0.4441976700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[133.0858088876705455] |
| 07340380 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0059535498578650] |
| 07340381 | USD[10.0000000000000000] |
| 07340382 | USD[0.0037414756656652] |
| 07340383 | USD[10.0000000000000000] |
| 07340384 | BAT[1.0000000000000000],BCH[0.0000000088175464],BRZ[4.0000047309164806],CUSDT[18.0000000000000000],DOGE[0.0000000048138675],ETH[0.0000000093633407],ETHW[0.0000000093633407],LINK[0.0000000086915705],TRX[0.0000000096518357],USD[0.0000219855513294] |
| 07340385 | USD[10.0000000000000000] |
| 07340386 | GRT[0.0000000091093992],USD[10.0000000087584212] |
| 07340387 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[3.0000000000000000],USD[0.0036369172805110],USDT[1.0000000000000000] |
| 07340388 | USD[10.0000000000000000] |
| 07340389 | ETH[0.0000000038426512],SHIB[1.0000000000000000],USD[0.0039123195651642] |
| 07340390 | CUSDT[2.0000000000000000],GRT[0.0000512600000000],USD[0.0003270306624344] |
| 07340391 | ETH[0.0035921300000000],ETHW[0.0035921300000000],USD[10.0000016703294476] |
| 07340392 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0096009311020830] |
| 07340394 | SHIB[5507.1296787500000000],USD[0.0000000031159029] |
| 07340395 | CUSDT[1.0000000000000000],DOGE[7134.0364235900000000],ETH[0.0000008300000000],ETHW[0.0000008300000000],USD[0.0000097830555732] |
| 07340396 | DOGE[669.7413251700000000],USD[10.0000000000335719] |
| 07340397 | BTC[0.0000000244189466],CUSDT[1.0000000000000000],ETH[0.3854186400000000],ETHW[0.3852567200000000],TRX[1330.6280301900000000],USD[0.0023231313027964] |
| 07340398 | GRT[7.2235327500000000],USD[0.0000000078431050] |
| 07340399 | LINK[0.3745043200000000],USD[0.0000002118330048] |
| 07340400 | BRZ[1.0000000000000000],CUSDT[18.0000000000000000],DOGE[16002.9549056800000000],ETH[0.2893752000000000],ETHW[1.3382830600000000],LTC[0.0000561600000000],SHIB[4.0000000000000000],SOL[6.2345956200000000],TRX[5.0000000000000000],USD[0.0000000071655964],USDT[0.0000000036071642] |
| 07340401 | CUSDT[2.0000000000000000],USD[0.0082085054039893] |
| 07340402 | USD[10.0000000000000000] |
| 07340403 | DOGE[0.0000000608030658],USD[1.5914964847353394],USDT[0.0000000095640004] |
| 07340404 | USD[10.0000000000000000] |
| 07340405 | USD[10.9146919900000000] |
| 07340406 | USD[10.0000000000000000] |
| 07340407 | USD[0.0000104766450976] |
| 07340408 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000004361559972] |
| 07340409 | USD[0.0002360254757100] |
| 07340410 | USD[10.0000000000000000] |
| 07340411 | BTC[0.0000000043500000],CUSDT[2.0000000000000000],DOGE[0.0000000096220888],ETH[0.0000000070156341],LTC[0.0000000066370000],SHIB[5.0000000000000000],SUSH[0.0000000076696689],USD[0.0000249503171782],USDT[0.0000000114853997] |
| 07340412 | CUSDT[1.0000000000000000],USD[381.8414791406929411] |
| 07340413 | USD[10.0000000000000000] |
| 07340415 | CUSDT[2.0000000000000000],DOGE[0.0000182100000000],SHIB[16684011.6906812055840000],USD[0.0000000000935832],USDT[1.0000000000000000] |
| 07340416 | CUSDT[8.0000000000000000],DOGE[2614.3444194700000000],ETH[0.0134518600000000],ETHW[0.0134518600000000],TRX[5.0000000000000000],USD[0.0000000006428446] |
| 07340417 | BRZ[0.0000000081172900],BTC[20.0000000056502252],CUSDT[1.0000000000000000],DOGE[0.0000000029147608],ETH[0.0000000491632330],SOL[0.0000000094706634],USD[142.1013612001486956] |
| 07340418 | DOGE[0.0000000019180240],USD[10.0000000000000000] |
| 07340420 | BRZ[3.0000000000000000],BTC[0.0183333370000000],CUSDT[25.0000000000000000],DOGE[1150.4010208800000000],ETH[0.3955905200000000],ETHW[0.3954244600000000],LINK[9.6032004700000000],SOL[3.9949569900000000],SUSH[11.0751493800000000],TRX[4.0000000000000000],UNI[19.0167287100000000],USD[0.0014676459291650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340421 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1061.1208891400000000],TRX[5.000000000000000000],USD[0.0030348743514225],USDT[3.000000000000000000] |
| 07340422 | BTC[0.0017820700000000],CUSDT[2.000000000000000000],DOGE[0.0000430600000000],USD[0.8994847318149656] |
| 07340423 | DOGE[0.0000000091940000],LINK[0.0000000042200000],SHIB[0.0000000066120000],USD[0.0066780180517741] |
| 07340424 | BTC[0.0000000037337375],DOGE[0.0000000078167135],ETH[0.0000000082520000],ETHW[0.0000000082520000],USD[0.0060837229831287],USDT[0.0000000024166444] |
| 07340425 | DOGE[1.1745713800000000],USD[0.6987504400635434] |
| 07340427 | USD[10.0000000000000000] |
| 07340428 | DOGE[20765.0438947900000000],TRX[1.0000000000000000],USD[10.0000000023000844] |
| 07340429 | BAT[11.0178882600000000],BRZ[0.0112320500000000],CUSDT[2.000000000000000000],TRX[141.9683358500000000],USD[0.0000000027874068] |
| 07340430 | USD[10.0000000000000000] |
| 07340432 | USD[10.0000000000000000] |
| 07340434 | DOGE[184.8305842800000000],USD[0.0000000003485920] |
| 07340435 | USD[10.0000000000000000] |
| 07340436 | BRZ[2.000000000000000000],TRX[1.0000000000000000],USD[0.0093182916685040] |
| 07340437 | USD[10.0000000000000000] |
| 07340439 | DOGE[1.000000000000000000],LINK[0.0014727100000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000006839858971] |
| 07340440 | USD[10.0000000000000000] |
| 07340441 | USD[10.0000000000000000] |
| 07340442 | BTC[0.0001143800000000],USD[80.9044548918607302] |
| 07340443 | USD[10.0000000000000000] |
| 07340444 | CUSDT[1.000000000000000000],TRX[1.0000000000000000],USD[0.0021074260980145] |
| 07340445 | USD[10.0000000000000000] |
| 07340446 | BAT[0.0000000091231850],BRZ[1.0000000063289305],BTC[0.0008366400000000],CUSDT[4.000000000000000000],DOGE[8.0000000013063158],ETH[0.0000000067020736],SOL[0.0000000075319321],SUSHI[0.0000000029250000],TRX[3.0000000038708524],USD[0.0056529676605947] |
| 07340447 | DOGE[2.000000000000000000],USD[0.0000016623750954] |
| 07340448 | CUSDT[5.000000000000000000],DOGE[1099.1074317800000000],TRX[1.0000000000000000],USD[0.0000000120088707] |
| 07340449 | CUSDT[1.000000000000000000],ETH[0.0033826200000000],ETHW[0.0033826200000000],USD[0.0000023650174936] |
| 07340450 | USD[10.0000000000000000] |
| 07340451 | BTC[0.0092763154014554],DOGE[7126.4025686730222702],USD[0.0002521326216814] |
| 07340452 | SHIB[0.0800000000000000],USD[0.0000000048383312] |
| 07340453 | DOGE[1.0001440000000000],USD[0.6992631168610402] |
| 07340454 | DOGE[2.000000000000000000],USD[0.0000024643467552] |
| 07340455 | USD[10.0000000000000000] |
| 07340456 | DOGE[15.1688646500000000],USD[0.0000000035469920] |
| 07340457 | USD[10.0000000000000000] |
| 07340458 | CUSDT[1.000000000000000000],DOGE[18.4221210100000000],USD[0.0004134069731582] |
| 07340460 | USD[10.0000000000000000] |
| 07340462 | USD[10.0000000000000000] |
| 07340463 | USD[10.0000000000000000] |
| 07340465 | DOGE[1.000000000000000000],USD[0.0094397844386412] |
| 07340466 | DOGE[0.9258907900000000],NFT (410015536665784114)[1],NFT (503232957994525542)[1],USD[0.0000000032240329] |
| 07340467 | DOGE[153.4675237700000000],USD[0.0000000005835489] |
| 07340469 | USD[10.0000000000000000] |
| 07340470 | USD[10.0000000000000000] |
| 07340472 | USD[10.0000000000000000] |
| 07340473 | TRX[82.4362141000000000],USD[0.0000000009621422] |
| 07340474 | CUSDT[1.000000000000000000],DOGE[198.8259966400000000],SUSHI[54.1825638400000000],USD[0.0000000672086004] |
| 07340476 | DOGE[833.0427839400000000],USD[0.0000000084180048] |
| 07340478 | DOGE[209.5815018600000000],USD[0.0000000002912246] |
| 07340479 | BTC[0.0004657300000000],DOGE[1914.4472781700000000],USD[0.2504549552177065] |
| 07340480 | USD[10.0000000000000000] |
| 07340481 | DOGE[125.6057809800000000],USD[0.0000000000755134] |
| 07340482 | USD[10.0000000000000000] |
| 07340484 | USD[0.0089988660312853] |
| 07340485 | DOGE[0.0078492300000000],LINK[0.0097666480000000],TRX[12.0000000000000000],USD[0.0000000051772924] |
| 07340486 | CUSDT[3.000000000000000000],DOGE[411.6664708100000000],KSHIB[197.8283459200000000],SHIB[19862.8813559300000000],USD[0.0000000026378163] |
| 07340487 | USD[10.0000000000000000] |
| 07340488 | BAT[0.0000000094687632],CUSDT[0.0000000014000000],LINK[0.0000000077155250],SHIB[74720526.9615561986812544],USD[0.0000000014963720] |
| 07340489 | USD[10.0000000000000000] |
| 07340490 | USD[10.0000000000000000] |
| 07340491 | BAT[0.0000088800000000],BRZ[4.000000000000000000],BTC[0.0000965000000000],CUSDT[14.0000000000000000],DOGE[15849.8999105500000000],GRT[1.0346808000000000],LINK[1.1042220100000000],TRX[7.0249087700000000],UNI[1.1042320900000000],USD[0.5031731531042547],USDT[1.1042522553071388] |
| 07340492 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.3369474800000000],USD[0.0025587103030672] |
| 07340493 | DAI[4.3078142200000000],DOGE[21.8006683900000000],GRT[2.3395170800000000],USD[0.8735694369814921],USDT[0.0745224846972175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340494 | USD[10.000000000000000] |
| 07340495 | USD[10.000000000000000] |
| 07340497 | DOGE[278.406989410000000],USD[0.0450981224937938] |
| 07340498 | USD[10.000000000000000] |
| 07340499 | BRZ[1.000000000000000],CUSDT[8.000000000000000],ETH[0.000000010000000],MATIC[11.429283600000000],SHIB[29729.516052310000000],TRX[3.000000000000000],USD[0.000000197855708],USDT[0.000000100558586] |
| 07340500 | USD[0.0092501779083014] |
| 07340501 | DOGE[1.000011150000000],USD[0.0661635388808975] |
| 07340502 | USD[10.000000000000000] |
| 07340504 | USD[0.000000000458132] |
| 07340506 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000212666498559] |
| 07340508 | USD[10.000000000000000] |
| 07340509 | USD[10.000000000000000] |
| 07340510 | USD[10.000000000000000] |
| 07340511 | BCH[0.000000056982671],BTC[0.000000007591247],CUSDT[1.000000000000000],DOGE[0.000000035019713],ETH[0.000000030318141],UNI[0.000000004592176],USD[0.0064933338140089] |
| 07340512 | DOGE[2.000000000000000],USD[0.0002394637808595] |
| 07340513 | BCH[0.024230030000000],BTC[0.013161490000000],CUSDT[7.000000000000000],DOGE[112.095009440000000],ETH[0.338731110000000],ETHW[0.338585880000000],GRT[73.931195450000000],LINK[13.016193350000000],SOL[9.643233920000000],TRX[608.429149760000000],USD[0.945401116711792 5],USDT[1.105402459516 45011] |
| 07340514 | USD[10.000000000000000] |
| 07340515 | BTC[0.000000046730758],DOGE[0.000000003666005 9],ETH[-0.000000024516200],LINK[0.000000052127197],LTC[0.000000008337278],SOL[0.000000072070757],SUSHI[0.000000041020400] |
| 07340516 | CUSDT[11.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0034396977889516] |
| 07340518 | USD[10.000000000000000] |
| 07340519 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0007853386043834] |
| 07340520 | BRZ[1.000000000000000],DOGE[0.599956120000000],TRX[1.000000000000000],USD[0.0034095169053730] |
| 07340521 | BTC[0.000000039070000],DOGE[69.696430870000000],SHIB[1.000000000000000],USD[0.000000011462940] |
| 07340522 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0075328601630302],USDT[2.132787930000000] |
| 07340523 | LTC[0.000000038661380],SUSHI[0.000000003893848],USD[1.343264561100000],USDT[0.000000016888729] |
| 07340524 | SHIB[868105.932661290000000],USD[0.000000000000305] |
| 07340525 | BTC[0.000000080549928],CUSDT[1.000000000000000],DOGE[2.000000000000000],LTC[0.000000054216326],USD[0.000000278144897] |
| 07340526 | USD[0.0061178202320226] |
| 07340527 | SOL[0.099900000000000],USD[0.6661503000000000] |
| 07340528 | CUSDT[2.000000000000000],DOGE[819.902491280000000],USD[0.0000000115462781] |
| 07340529 | USD[10.000000000000000] |
| 07340530 | USD[10.000000000000000] |
| 07340531 | USD[10.000000000000000] |
| 07340532 | USD[10.000000000000000] |
| 07340533 | AAVE[0.000000026928418],BAT[0.000000003760000],BCH[0.0006472873445788],BRZ[51.288222416937416],BTC[0.0001365609771417],CUSDT[8.000000000000000],DAI[0.000000076453622],DOGE[3.007043698225972 5],ETH[0.0067439772421659],ETHW[0.0066618972421659],GRT[1.0277376845000000],LINK[4.4921082374124239],LTC[0.0023400648527598],NEAR[4.5678650700000000],NFT[298824813952605903][1],NFT[300212880462150667][1],NFT[325726691016030939][1],NFT[333173434156963297][1],NFT[345003707685438602][1],NFT[357994678312220285][1],NFT[357994678312220285][1],NFT[354931266331565618][1],NFT[373849084216813570][1],NFT[373840253574179756][1],NFT[379571352692049953][1],NFT[394489504701743833][1],NFT[405908609677150657][1],NFT[409136149790473090][1],NFT[423633971732412452][1],NFT[424921300480855583][1],NFT[427822939885967570][1],NFT[430900698923078413][1],NFT[431860186818904940][1],NFT[438235428547605765][1],NFT[439822755831447749][1],NFT[445578365190652623][1],NFT[452161785550484808][1],NFT[455932523200111241][1],NFT[466386657960809883][1],NFT[468478622490130336][1],NFT[473375050281341580][1],NFT[487169632856808981][1],NFT[487153627754011067][1],NFT[489300122362316823][1],NFT[491221244637881990][1],NFT[499564907199252327][1],NFT[507259221851660950][1],NFT[525930715522470580][1],NFT[527664957857853625][1],NFT[536039492705387865][1],NFT[536587699883772748][1],NFT[546943677346512971][1],NFT[548707336863631323][1],NFT[551718198730062][1],NFT[554338060055172862][1],NFT[564514471598461575][1],PAXG[0.0029654977563041.5GD[0.0000399353293293],SHIB[853233.21149144000000000],SOL[0.2058354914246721],SUSHI[0.000000007034000],TRX[1.00000000073148214],UNI[0.0262088139059786],USD[1.9295197747153700],USDT[0.0000159099565159],YFI[0.0000201388088557] |
| 07340535 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.648868970000000],ETH[0.000512900000000],ETHW[0.000512900000000],GRT[0.000041140000000],TRX[4.000000000000000],USD[0.0080932405211059] |
| 07340536 | BRZ[0.000000072019114],SOL[0.000000075782260],SUSHI[0.000000075259426],USD[0.0295656898609403],USDT[0.000000003345584] |
| 07340537 | USD[10.000000000000000] |
| 07340538 | USD[5.000000000000000] |
| 07340539 | USD[10.000000000000000] |
| 07340540 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0207469523278782] |
| 07340541 | CUSDT[3.000000000000000],DOGE[629.868227180000000],TRX[1.000000000000000],USD[0.0000000914102119] |
| 07340542 | USD[10.000000000000000] |
| 07340543 | CUSDT[8.000000000000000],DOGE[0.0015341600000000],KSHIB[94.905456130000000],SOL[0.165795020000000],TRX[0.0007715300000000],USD[0.1763991516856916] |
| 07340544 | DOGE[0.408949820000000],USD[0.0088819993382689] |
| 07340545 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0026206695012968] |
| 07340546 | DOGE[1.000000000000000],ETH[0.005075830000000],ETHW[0.005075830000000],TRX[2.000000000000000],UN[3.126711050000000],USD[0.0000233735613705] |
| 07340547 | USD[10.000000000000000] |
| 07340548 | USD[10.000000000000000] |
| 07340549 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[11276.4183143064014048],USDT[1.000000000000000] |
| 07340550 | USD[10.000000000000000] |
| 07340551 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[6540.426961730000000],GRT[1.000000000000000],USD[0.000000130513568],USDT[2.000000000000000] |
| 07340552 | USD[10.000000000000000] |
| 07340553 | DOGE[136.541363560000000],USD[0.000000005563472] |
| 07340554 | USD[0.0012870716089357] |
| 07340555 | USD[10.000000000000000] |
| 07340556 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340557 | BTC[0.0001741000000000],USD[0.0000459503926950] |
| 07340558 | USD[10.0000000000000000] |
| 07340559 | USD[0.0037977752277290] |
| 07340560 | USD[0.0057751808521332] |
| 07340561 | BAT[1.0052833200000000],BRZ[0.0000000061644396],BTC[0.0000000093522919],CUSDT[22.0000000000000000],DAI[254.0640777328726228],DOGE[0.0000000011415575],ETH[0.0000000078910000],ETHW[0.0000000078910000],GRT[0.0128121300000000],LINK[0.0004720400000000],MATIC[0.0000000091114163],PAXG[1.1567182203814753],SHIB[1.0000000000000000],SOL[0.0000000005615672],SUSHI[0.0000000107406010],TRX[18.1318917500000000],USDT[18.1318917500000000],USDTB[0.0037988008999219],YFI[0.0000000039187775] |
| 07340562 | CUSDT[13.0000000000000000],DOGE[826.6170147700000000],SHIB[2205684.7124222415202944],TRX[2.0000000000000000],USD[0.0000000011235589] |
| 07340563 | BTC[0.0003333717378576],DOGE[197.7307974744918017],USD[0.0000000114479896] |
| 07340564 | USD[0.1185804627209891] |
| 07340565 | BTC[0.0000858000000000],DOGE[0.0670000000000000],USD[27.7871240940000000] |
| 07340566 | USD[10.0000000000000000] |
| 07340567 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0042316783942185] |
| 07340570 | TRX[302.1580186100000000],USD[0.0000000005278322] |
| 07340571 | USD[10.0000000000000000] |
| 07340572 | USD[10.0000000000000000] |
| 07340573 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[0.0009636500000000],TRX[2.0000000000000000],USD[0.0028899070120827] |
| 07340574 | USD[10.0000000000000000] |
| 07340575 | BTC[0.0000000569158840],DOGE[1.0000000000000000],USD[0.0000000030034324] |
| 07340576 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0008917402883194] |
| 07340577 | DOGE[0.0000000021651376],SOL[0.0000000006280000],USD[0.0000000006441262] |
| 07340578 | BAT[9.0342178283660000],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[0.0000000077575606],ETH[0.1845953208300000],ETHW[0.1843545708300000],LTC[1.3914836140160000],SHIB[1012887.9372345900000000],TRX[94.5160619521762324],USD[8.0299305019139278] |
| 07340579 | BTC[0.0000000069173953],GRT[0.0000000041376074],USD[0.0075212485907732] |
| 07340581 | USD[10.0000000000000000] |
| 07340582 | BAT[9.4060710100000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[0.0000000068883434],LINK[0.0000000041300789],USD[0.0000000157515990] |
| 07340584 | DOGE[25.8903476900000000],USD[0.0000000030089023] |
| 07340585 | USD[10.0000000000000000] |
| 07340586 | CUSDT[1.0000000000000000],DOGE[497.1547061500000000],TRX[1.0000000000000000],USD[0.0000000066387734] |
| 07340587 | USD[10.0000000000000000] |
| 07340588 | BCH[0.0002112100000000],BRZ[3.0000000000000000],BTC[0.0001491297600000],CAD[0.0044986701207416],CUSDT[2.0576064400000000],DOGE[4743.8885415095587500],ETH[0.3954458597300000],ETHW[0.3954458597300000],GRT[2.0648497900000000],LINK[5.1200773200000000],SOL[0.0525142573100000],SUSHI[1.0155830400000000],TRX[2099025600000000],USD[0.0738821179730022],USDT[5.0000000000000000] |
| 07340589 | USD[10.0000000000000000] |
| 07340590 | USD[10.0000000000000000] |
| 07340591 | BTC[0.0002034700000000],USD[0.0001395763670808] |
| 07340592 | USD[10.0000000000000000] |
| 07340593 | BRZ[66.1721400600000000],BTC[0.0059716300000000],CUSDT[842.5469907700000000],DOGE[2811.9047658500000000],ETH[0.0330547700000000],ETHW[0.0326440700000000],KSHIB[477.8259685800000000],LTC[0.3350152500000000],MATIC[11.2922978000000000],NFT[342937185310363846][1],SHIB[74129.5786918900000000],SOL[0.7645037900000000],TRX[534.0285387000000000],USD[3.8887475137726354] |
| 07340594 | USD[10.0000000000000000] |
| 07340595 | CUSDT[3.0000000000000000],DOGE[137.2735607000000000],TRX[1.0000000000000000],USD[0.0000000111515114] |
| 07340596 | USD[10.0000000000000000] |
| 07340597 | USD[0.0000000085945116] |
| 07340598 | CUSDT[6.0000000000000000],DOGE[2.0004505000000000],ETH[0.0000000006000000],TRX[1.0000000000000000],USD[0.0000038496478862] |
| 07340599 | TRX[174.7984966600000000],USD[0.0000000001721582] |
| 07340600 | DOGE[99.1050091300000000],USD[0.0000000065966151] |
| 07340601 | BRZ[0.0000000011437108],CUSDT[11.0000000000000000],DOGE[31172.6427003326101314],ETH[0.0000000100000000],ETHW[0.0000000078227929],TRX[0.0000000060790240],USD[0.0040798245203580] |
| 07340602 | BRZ[0.0012238832065750],DOGE[1.0000000058922592],LINK[0.0000174142722675],UNI[0.0000000026767182],USD[0.0000556130905809],USDT[0.0000000041584730] |
| 07340603 | USD[10.0000000000000000] |
| 07340604 | USD[10.0000000000000000] |
| 07340605 | CUSDT[2.0000000000000000],DOGE[40.4622443193158345],USD[2.0942966226774132] |
| 07340606 | CUSDT[3.0000000000000000],USD[0.0000000008345693] |
| 07340607 | USD[10.0000000000000000] |
| 07340608 | USD[0.0228802097722743] |
| 07340609 | USD[10.0000000000000000] |
| 07340610 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000042882436],USDT[0.0000000093831020] |
| 07340611 | USD[10.0000000000000000] |
| 07340612 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.4170561600000000],USD[0.0000002849284969] |
| 07340613 | CUSDT[1.0000000000000000],USD[0.0003842750053503] |
| 07340614 | USD[10.0000000000000000] |
| 07340616 | USD[10.0000000000000000] |
| 07340617 | USD[10.9838869300000000] |
| 07340618 | BTC[0.0190608500000000],CUSDT[3.0000000000000000],DOGE[1093.4190266000000000],ETH[0.0611266800000000],ETHW[0.0603679600000000],SHIB[2408657.0193149700000000],SOL[2.1223808100000000],TRX[3.0000000000000000],USD[0.0063377428979608] |
| 07340619 | USD[10.0000000000000000] |
| 07340620 | CUSDT[2.0000000000000000],DOGE[2134.9059886100000000],USD[0.0000000011735769] |
| 07340621 | BRZ[0.0000000020403619],DOGE[1.1068150900000000],USD[0.0000000010359987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340622 | USD[0.0000000000000000] |
| 07340623 | CUSDT[1.0000000000000000],DOGE[1.1063655400000000],TRX[1.0000000000000000],USD[0.0000000085094172] |
| 07340624 | USD[0.0000000000000000] |
| 07340625 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0004231500000000],TRX[1.8399512400000000],USD[0.0055342297376455],USDT[0.0000000009547594] |
| 07340626 | GRT[0.0000000010274212],TRX[129.2467282529365089],USD[0.0000058319330363] |
| 07340627 | USD[0.0000000000000000] |
| 07340628 | USD[0.0000000000000000] |
| 07340630 | USD[0.0000000000000000] |
| 07340631 | USD[0.0000000000000000] |
| 07340632 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0067357595679861] |
| 07340633 | DOGE[140.8060017100000000],USD[0.0000000003563130] |
| 07340634 | USD[0.0000000000000000] |
| 07340635 | USD[0.5495678839492000] |
| 07340636 | USD[0.0000000004039936] |
| 07340638 | USD[9.7299610724780254] |
| 07340639 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],NFT[533525643472858334][1],SHIB[1.0000000000000000],SOL[0.7658068000000000],TRX[1.0000000000000000],USD[0.0000284770168832] |
| 07340640 | CUSDT[7.0000000000000000],DOGE[92.5582050100000000],SHIB[284171.6398124400000000],TRX[2.0000000000000000],USD[10.0000000095874755],USDT[0.9938114000000000] |
| 07340641 | CUSDT[1.0000000000000000],DOGE[3609.2534765017171400],USD[0.0000000002053170] |
| 07340642 | BAT[0.0034756200000000],USD[0.0000000038642642] |
| 07340643 | BRZ[1.0000000000000000],BTC[0.0000000098154929],DOGE[0.0052077039366228],ETH[0.0000000005233658],SHIB[5.0235730800000000],USD[0.0032633194917934] |
| 07340644 | BCH[0.0000000007427186],BRZ[0.0000000061566992],BTC[0.0000000064712058],DOGE[0.0000000087552036],LTC[0.0000000017140954],TRX[0.0000000043968594],USD[12.1229221485258506],USDT[0.0000000098037439] |
| 07340645 | USD[0.0000000000000000] |
| 07340646 | USD[0.0000000000000000] |
| 07340647 | BRZ[0.0000000090147804],BTC[0.0000000071965212],DOGE[0.0000000063888135],ETH[0.0000000082588987],ETHW[0.0000000082588987],SOL[0.0000000080012971],SUSHI[0.0000000027480152],TRX[0.0000000045823201],USD[0.0050388090797680],USDT[0.0000000061355294] |
| 07340648 | BRZ[1.0000000000000000],USD[0.0000000097559652],USDT[0.0000000093117124] |
| 07340649 | USD[0.0000000000000000] |
| 07340650 | USD[0.0000000000000000] |
| 07340651 | CUSDT[1.0000000000000000],ETH[0.0060591272534913],ETHW[0.0059846272534913],USD[0.0000000003831334] |
| 07340652 | BTC[0.0000000034313417],CUSDT[1.0000000000000000],DOGE[4157.0521608623805625],USD[0.0000237996538475],USDT[0.0000000084839646] |
| 07340653 | USD[0.0031557077836767] |
| 07340654 | CUSDT[1.0000000000000000],DOGE[1000.0000650000000000],USD[0.0057613017823550] |
| 07340655 | BTC[0.0002077500000000],CUSDT[4.0000000000000000],DOGE[1.5431751400000000],LTC[0.0743636800000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0622075193267342] |
| 07340656 | USD[0.0000000000000000] |
| 07340657 | DOGE[1.0000000000000000],USD[41.0015600036350402],USDT[0.0000000114408320] |
| 07340658 | BTC[0.0010088186532544],USD[0.0000000002371136] |
| 07340659 | BTC[0.0000270400000205],DOGE[5854.7076173600000000],SHIB[665088.8480659700000000],USD[0.0000249620413618] |
| 07340662 | CUSDT[471.0717969714549492],TRX[1.0000000000000000],USD[0.0000000029804360] |
| 07340663 | USD[0.0000000000000000] |
| 07340664 | USD[0.0023129659723752],USD[2.3037050133003850] |
| 07340665 | BTC[0.0000151450000000],USD[2.3037050133003850] |
| 07340667 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],SUSHI[0.0010457600000000],USD[0.0000000150654374] |
| 07340668 | DOGE[137.3646940500000000],USD[0.0000000006765145] |
| 07340669 | BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[3.0000000000000000],SHIB[4300407.1360409100000000],TRX[6.0000000000000000],USD[0.0000000157285084],USDT[0.0000000087509392] |
| 07340670 | USD[0.0000000000000000] |
| 07340671 | ETH[0.0000000005665864],USD[0.0020001818401040] |
| 07340672 | USD[0.0000000000000000] |
| 07340673 | DOGE[1658.2217043700000000],USD[0.0020107669824433] |
| 07340674 | BTC[0.0002566000000000],DOGE[36.1199558300000000],SHIB[0.0000000046329457],USD[0.0000000098746903] |
| 07340675 | USD[0.0000000000000000] |
| 07340676 | DOGE[1.0000000000000000],USD[0.0062973471765285] |
| 07340677 | BAT[0.0000000016748565],BCH[0.0000000003610815],DOGE[0.0000000005516126],ETH[0.0000000018790700],GRT[0.0000000025968103],LINK[0.0000000073870376],LTC[0.0000000057626046],SOL[0.0000000022041124],SUSHI[0.0000000075525250],UNI[0.0000000048898424],USD[0.0000000057707643] |
| 07340678 | AVAX[3.1992522000000000],BAT[88.6341800100000000],BTC[0.1000111341321460],DOGE[11797.2857821100000000],ETH[0.5648563768764464],ETHW[0.5646138483863444],LINK[10.6881264400000000],SHIB[66377553.6010103394825035],SOL[26.3960057000000000],USD[0.0101380866092947],USDT[0.0000000084922890] |
| 07340679 | BRZ[2.0000000000000000],BTC[0.0000000088284508],CUSDT[8.0000000000000000],DOGE[0.0000449600000000],ETH[0.0000000027756278],LINK[0.0000000095398849],LTC[0.0000000004166600],USD[0.0000000070228330],USDT[0.0000000092376927] |
| 07340680 | BTC[0.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000384900000000],SOL[0.0004496600000000],SUSHI[0.0000528100000000],TRX[0.0009699300000000],USD[26.5338074819548940] |
| 07340681 | DOGE[1.0000000000000000],USD[10.3529546633649440] |
| 07340682 | DOGE[1.0000000000000000],ETH[0.0345129200000000],ETHW[0.0345129200000000],TRX[2.0000000000000000],USD[10.0000000021070680] |
| 07340683 | CUSDT[2.0000000000000000],ETH[0.0070233700000000],ETHW[0.0069412900000000],SHIB[2.0000000000000000],USD[0.5394843271436319] |
| 07340684 | USD[0.0000000000000000] |
| 07340685 | DOGE[35.3826971600000000],USD[0.0000000027153244] |
| 07340686 | DOGE[106.0949791300000000],SHIB[71384.9058785500000000],USD[0.0000000014762085] |
| 07340687 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[4025.8913612700000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[0.0000000045828037],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340688 | USD[10.0000000000000000] |
| 07340689 | USD[10.0000000000000000] |
| 07340690 | USD[10.0000000000000000] |
| 07340691 | CUSDT[1.0000000000000000],DOGE[7346.0091470200000000],TRX[1.0000000000000000],USD[12.1984450002113179] |
| 07340692 | CUSDT[2.0000000000000000],DOGE[8.1711621600000000],MATIC[40.9155260800000000],TRX[57.5876929000000000],USD[0.6973825781996237] |
| 07340693 | USD[10.0000000000000000] |
| 07340694 | BAT[0.0000000290248320],BCH[0.0000000064655765],BRZ[0.0000000316642198],BTC[0.0000000030801741],DOGE[0.0000000025329702],ETH[0.0000000096944899],ETHW[0.0000000096944899],LTC[0.0000000022985329],NFT (2976271996038705689)[1],NFT (331137753645014158)[1],SOL[0.0000000251596560],SUSHI[0.0000000206678775],TRX[0.0000000079297137],USD[0.0014836979054854] |
| 07340695 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0096327650649122] |
| 07340696 | AAVE[1.6183800000000000],BTC[0.0307780000000000],DOGE[845.1540000000000000],ETH[0.0523730800000000],ETHW[0.0523730800000000],GRT[371.2900000000000000],SOL[0.0000000500000000],SUSHI[50.8400000000000000],UNI[15.1780920000000000],USD[1.0376021538743038],USDT[4.4361486000000000] |
| 07340697 | USD[0.0039683680600075] |
| 07340698 | USD[10.0000000000000000] |
| 07340699 | DOGE[0.0000000023750339] |
| 07340700 | USD[10.0000000000000000] |
| 07340701 | USD[10.0000000000000000] |
| 07340702 | USD[0.0251237448661418] |
| 07340703 | DOGE[1.0000000000000000],USD[0.0018116345376085] |
| 07340704 | DOGE[0.0000000012270672],SOL[0.0000000038014976],USD[0.0001825240016044] |
| 07340705 | DOGE[188.7387514000000000],USD[0.0000000003358940] |
| 07340706 | USD[10.0000000000000000] |
| 07340707 | CUSDT[7.0000000000000000],DOGE[0.0000000070540154],TRX[1.0000000000000000],USD[0.0015338291194686] |
| 07340708 | BRZ[2.0000000000000000],BTC[0.0326935000000000],CUSDT[1.0000000000000000],DOGE[1.0597881709600000],ETH[0.5979726248000000],ETHW[0.5979726248000000],SHIB[661288.1893929300000000],TRX[4.0000000000000000],USD[0.4328341674886509],USDT[1.0000000000000000] |
| 07340709 | USD[10.0000000000000000] |
| 07340710 | CUSDT[1.0000000000000000],DOGE[174.4458890000000000],USD[0.0016626547125502] |
| 07340711 | BTC[0.0000000018242090],DOGE[0.0000000077099689],USD[10.0000000022742945] |
| 07340712 | CUSDT[1.0000000000000000],GRT[6.2426232700000000],USD[0.0000000087019021] |
| 07340713 | USD[10.0000000000000000] |
| 07340714 | USD[10.0000000000000000] |
| 07340715 | ETH[0.0000047000000000],ETHW[0.0000047000000000],TRX[1.0000000000000000],USD[0.0000324855431309] |
| 07340717 | USD[0.0000000005229586] |
| 07340718 | BTC[0.0006527500000000],CUSDT[7.0000000000000000],DOGE[0.0207585500000000],LINK[1.4664011760203980],TRX[1.0000000000000000],USD[0.0001587084096292],USDT[0.0001272000000000] |
| 07340719 | USD[10.0000000000000000] |
| 07340720 | USD[10.0000000000000000] |
| 07340721 | USD[10.0000000000000000],CUSDT[3.0004406700000000],NFT (353410750113695484)[1],NFT (421551259328137241)[1],NFT (512166814159828879)[1],NFT (561091751529265393)[1],NFT (571100279448271618)[1],TRX[1.0000000000000000],USD[0.0000331565805716],USDT[0.0000000085772324] |
| 07340722 | BRZ[0.0000000056560740],DOGE[0.0000000090818566],SHIB[134357.7765579800000000],USD[0.0000000105348487],USDT[0.0008745480506400] |
| 07340723 | USD[0.0745671596710723] |
| 07340724 | ALGO[1124.9405262500000000],BTC[0.0059823000000000],ETH[0.0000000100000000],ETHW[0.0000000096000000],LTC[33.0958772838154855],NFT (386348623620443145)[1],TRX[0.0000000011286631],USD[0.0000000154351888] |
| 07340725 | DAI[3.8844000000000000],DOGE[0.0000000002256340],ETH[0.1783630362465298],ETHW[0.1783630362465298],LINK[0.0000000047122560],LTC[0.0000000076650136],SOL[0.0000000000000000],TRX[2836.8809661607980608],USD[0.0707930460000000] |
| 07340726 | BAT[0.0572367100000000],BTC[0.0032711356000000],CUSDT[7.0000000000000000],DOGE[139.0828944600000000],SUSHI[0.0000213500000000],TRX[4.0004477900000000],USD[0.0000005252302900],YFI[0.0005432600000000] |
| 07340727 | CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.6828536313623320] |
| 07340728 | USD[10.0000000000000000] |
| 07340730 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0068195491724128] |
| 07340731 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1814.5687608100000000],ETH[0.0197854000000000],ETHW[0.0195389800000000],USD[0.0000420307436196] |
| 07340732 | CUSDT[2.0000000000000000],LINK[0.0000000070909440],SHIB[1.0000000000000000],USD[0.0000000052487128],USDT[46.6978419391660860] |
| 07340733 | USD[10.8889061800000000] |
| 07340734 | USD[10.0000000000000000] |
| 07340735 | BRZ[0.0000000172515157],EUR[0.0000000001933827],SHIB[2210970.4651520977718366],TRX[1.0000283500000000],USD[0.0000000062089240] |
| 07340736 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000029159112] |
| 07340737 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0038998363056598] |
| 07340738 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0048575851044282] |
| 07340739 | USD[10.0000000000000000] |
| 07340740 | USD[10.0000000000000000] |
| 07340741 | USD[10.0000000000000000] |
| 07340742 | BAT[0.8701944146000000],BRZ[2.0000000000000000],BTC[0.0000000090000000],CUSDT[32.0000000000000000],DAI[0.2031856788394800],DOGE[2.2044855199419600],ETH[0.0000422180000000],ETHW[0.0000422180000000],GRT[0.9557947270000000],LINK[0.0080725040000000],LTC[0.0000287400000000],SOL[0.0032360342283900],SUSHI[0.0015452266000000],TRX[1.1465625365000000],UNI[0.0000923625000000],USD[0.0010512411585088],USDT[0.0100061649471208],YFI[0.0000000040000000] |
| 07340743 | CUSDT[1.0000000000000000],DOGE[43.7066258500000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.8111900016787895] |
| 07340745 | USD[0.0004845563993575],USDT[1.0000000000000000] |
| 07340746 | USD[10.0000000000000000] |
| 07340747 | DOGE[0.0000000089262672],USD[0.0000000434990064] |
| 07340748 | TRX[1.0000000000000000],USD[0.0021223321206102] |
| 07340749 | DOGE[9.0000000000000000],TRX[2.0000000000000000],USD[0.0016274720900790] |
| 07340750 | SOL[0.0574831000000000],TRX[5.0000000000000000],USD[0.0000008508178043] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340751 | BAT[0.000000002035 4644],BRZ[0.0000000073996637],DOGE[1.000000036982556],GRT[0.0000000942319915],SOL[0.000000032161750],TRX[0.000000035781504],USD[0.000000004304 0489],USDT[0.000000004 43020] |
| 07340752 | AAVE[0.0000002500000000],BTC[0.0001073900000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004074430067468] |
| 07340753 | USD[10.0000000000000000] |
| 07340754 | USD[10.0000000000000000] |
| 07340755 | USD[10.0000000000000000] |
| 07340756 | DOGE[0.0000000456 62240],GRT[0.0000000096427264],SHIB[5994628.889242630000 0000],USD[0.0000611506176892] |
| 07340757 | USD[10.0000000000000000] |
| 07340759 | BRZ[1.0000000000000000],SOL[0.0000208120464780],SUSHI[0.0000174500000000],USD[0.0047081814592809] |
| 07340760 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[82.9675874200000000],USD[0.0000000107849595] |
| 07340761 | USD[10.0000000000000000] |
| 07340762 | DOGE[1.0003497304487 76],LINK[1.0000000000000000],USD[0.0036551214244956] |
| 07340763 | USD[10.0000000000000000] |
| 07340764 | USD[0.0019905032559816] |
| 07340765 | ETH[0.0253503100000000],ETHW[0.0253503095906559],USD[10.0000000000000000] |
| 07340766 | USD[0.0078505591944773] |
| 07340767 | USD[10.0000000000000000] |
| 07340768 | USD[10.0000000000000000] |
| 07340769 | GRT[9.7851502500000000],USD[0.0000000073865503] |
| 07340770 | ETH[0.0030143800000000],ETHW[0.0030143800000000],USD[0.0000015923628312] |
| 07340771 | BCH[0.0000000171879 48],BTC[0.0000000081996512],CUSDT[16.0000000000000000],DOGE[161.6934673785202427],ETH[0.0000000036995768],LINK[0.0000000017663472],LTC[0.0000000019823672],TRX[1.0000000000000000],USD[0.0000000034625202] |
| 07340772 | USD[10.5982762400000000] |
| 07340773 | DOGE[0.0000000904935 70],USD[0.0066512910797949] |
| 07340774 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SUSHI[0.0000208900000000],USD[25.6162340869605708] |
| 07340775 | USD[10.0000000000000000] |
| 07340776 | USD[0.0000000004705662] |
| 07340777 | USD[10.0000000000000000] |
| 07340778 | USD[10.0000000000000000] |
| 07340779 | USD[10.0000000000000000] |
| 07340780 | CUSDT[51.7064699200000000],DOGE[2145.8583599100000000],ETH[0.0248724800000000],ETHW[0.0248724800000000],SHIB[121214.1212121200000000],TRX[85.2934693200000000],USD[4.0000461654033239] |
| 07340781 | USD[10.0000000000000000] |
| 07340782 | USD[10.0000000000000000] |
| 07340783 | USD[0.0203216330672918] |
| 07340784 | USD[10.0000000000000000] |
| 07340785 | DOGE[3.0054800000000000],ETH[1.2707319800000000],ETHW[1.2701983800000000],SOL[59.2846910300000000],TRX[120.3929730100000000],UNI[2.2569468400000000],USD[0.0000033333360817],USDT[0.0000000012996500] |
| 07340786 | USD[10.0000000000000000] |
| 07340788 | DOGE[21.4709978100000000],USD[0.0000000016405426] |
| 07340789 | USD[10.0000000000000000] |
| 07340790 | BTC[0.0001187500000000],DOGE[10.6867548000000000],GRT[3.5314218000000000],USD[0.0000000010864000] |
| 07340791 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0081617440533310] |
| 07340792 | USD[10.0000000000000000] |
| 07340793 | DOGE[207.3830867400000000],USD[0.0000000003824044] |
| 07340794 | CUSDT[2.0000000000000000],DOGE[11663.9870315400000000],TRX[868.8190146000000000],USD[0.0000000012863489] |
| 07340796 | DOGE[110.7203284400000000],USD[10.0046686775424875] |
| 07340797 | DOGE[0.7120000000000000],ETH[0.0007920000000000],ETHW[0.0007920000000000],USD[78.1339920080000000] |
| 07340798 | BRZ[3.0000000000000000],CUSDT[12.0000000000000000],DOGE[3.0000000000000000],ETH[0.0080320200000000],ETHW[0.0079361925113547],GRT[1.0049895700000000],SHIB[36.0000000000000000],TRX[10.0008767500000000],USD[0.0067623937630572],USDT[0.0000000027480003] |
| 07340799 | USD[10.0000000000000000] |
| 07340800 | DOGE[0.0000000071005495],ETH[0.0000000010269498],LINK[0.0000000034342600],LTC[0.0000000024376602],SOL[0.0000000062455648],TRX[0.0000000021674532],USD[0.0000113019902703] |
| 07340801 | SOL[1.0530433300000000],USD[0.0000004187 53512] |
| 07340802 | USD[10.0000000000000000] |
| 07340803 | DOGE[0.0000000044980529],ETH[0.0000000023536797],USD[0.3537704907589881],USDT[0.0000000000058228] |
| 07340804 | USD[10.0000000000000000] |
| 07340805 | USD[10.0000000000000000] |
| 07340806 | USD[0.0000000004270464] |
| 07340807 | CUSDT[1.0000000000000000],SOL[0.0000000089146258],TRX[1.0000000000000000],USD[0.0011359502865680] |
| 07340808 | USD[10.0000000000000000] |
| 07340809 | CUSDT[2.0000000000000000],DOGE[3986.5356146100000000],TRX[2.0000000000000000],USD[0.0000000093077737] |
| 07340810 | USD[10.0000000000000000] |
| 07340811 | USD[10.0000000000000000] |
| 07340812 | CUSDT[2.0000000000000000],DOGE[1728.7164161700000000],ETH[0.0014464200000000],ETHW[0.0014464200000000],TRX[1.0000000000000000],USD[0.0000182595139296] |
| 07340813 | USD[10.0000000000000000] |
| 07340814 | DOGE[67.4874945600000000],TRX[106.8902297100000000],USD[0.0000000010021504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340815 | USD[10.0000000000000000] |
| 07340816 | USD[110.000000000000000] |
| 07340817 | USD[10.0000000000000000] |
| 07340818 | CUSDT[468.004191440000000],USD[0.0000000011183448] |
| 07340819 | DOGE[0.0000000006294616],ETH[1.1025146642419776],ETHW[0.0000099460442000],SHIB[0.0000000007613015],SUSHI[0.0000000016100000],TRX[0.0000000044320000],USD[0.0000297541581878] |
| 07340820 | USD[10.0000000000000000] |
| 07340821 | USD[10.0000000000000000] |
| 07340822 | USD[10.0000000000000000] |
| 07340823 | USD[10.0000000000000000] |
| 07340826 | BTC[0.0005783200000000],DOGE[1.0000000000000000],USD[10.0002102620047768] |
| 07340827 | USD[10.0000000000000000] |
| 07340828 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5273.6165326800000000],SHIB[22453538.5939259900000000],USD[0.0000000043007760] |
| 07340829 | BTC[0.0021095200000000],CUSDT[1.0000000000000000],DOGE[2806.6105467500000000],TRX[3.0000000000000000],USD[250.0017716138625781] |
| 07340830 | USD[10.0000000000000000] |
| 07340831 | USD[10.0000000000000000] |
| 07340832 | USD[10.0000000000000000] |
| 07340833 | BAT[5.5326446200000000],BCH[0.0000000098849101],BRZ[1.0000000000000000],BTC[0.0000000093703617],CUSDT[24.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000104444778],LTC[0.0000000067780088],MATIC[0.0000000073371693],SOL[0.0000000071403808],TRX[32.0887339100000000],USD[54.5881153184096543],USDT[0.0000038802834060] |
| 07340834 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0080019430366798],USDT[1.0000000000000000] |
| 07340835 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[102.8284630421694549] |
| 07340836 | CUSDT[1.0000000000000000],SHIB[214726.6682558600000000],TRX[1.0000000000000000],USD[0.0000000081402512] |
| 07340837 | BTC[0.0000024600000000],DOGE[3.0000000064979237],ETH[0.0000000062320000],KSHIB[265.6947819700000000],SHIB[269222.0264686500000000],TRX[0.0000000001757591],USD[0.0000000080421584],YFI[0.0000000036980000] |
| 07340838 | BAT[35.4834638600000000],USD[10.0000000000000000] |
| 07340840 | USD[0.0000000001363189] |
| 07340841 | BRZ[0.0000000018779821],CUSDT[1.0000000000000000],DOGE[1.0000000020000000],TRX[1.0000000000000000],USD[0.0052069673397054],USDT[0.0000000100224029] |
| 07340842 | USD[10.0000000000000000] |
| 07340843 | BRZ[0.0032174087044504],USD[0.0000000056411768] |
| 07340844 | DOGE[1.0000000000000000],USD[0.0092025894988477] |
| 07340845 | CUSDT[10.0000000000000000],GRT[1.0049161300000000],USD[0.0007872426070218] |
| 07340846 | CUSDT[5.0000000000000000],DOGE[4271.7681553200000000],KSHIB[10535.6315057500000000],SHIB[1676633.3828302600000000],TRX[1.0000000000000000],USD[1.7957107122792557] |
| 07340847 | USD[10.0000000000000000] |
| 07340848 | CUSDT[6.0000000000000000],USD[0.0099470206436946] |
| 07340849 | BTC[0.0002189100000000],DOGE[0.0081624100000000],GRT[1.0000000000000000],USD[0.2946628613871560] |
| 07340850 | DOGE[2.0000000000000000],ETH[0.0000538800000000],ETHW[0.0000538800000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[10.0000065029753879] |
| 07340851 | DOGE[5.1426822000000000],SOL[0.0000000062051633],SUSHI[0.0004004610000000],TRX[3.0000000000000000],USD[0.0000005249974206],USDT[0.0000000325481056] |
| 07340852 | ETH[0.0000001000000000],SOL[-0.0000000077780000],USD[0.9070453256553722],USDT[0.0000001532524591] |
| 07340853 | ETH[0.0000000060439992],GRT[0.0000000002900000],USD[0.0338809506272425],USDT[0.0000000054989700] |
| 07340854 | TRX[1.0000000000000000],USD[0.0578803397108848] |
| 07340855 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003426816301603],USDT[0.0000000005624194] |
| 07340856 | USD[10.0000000000000000] |
| 07340858 | DOGE[862.7653330430537754],USD[0.0000000000320168] |
| 07340859 | USD[809.5685090151912540] |
| 07340860 | USD[10.0000000000000000] |
| 07340861 | TRX[162.5894777422015497],USD[0.0000000006632547] |
| 07340862 | BAT[0.0003767000000000],DOGE[0.0000337700000000],USD[0.0015002389832029] |
| 07340863 | USD[10.0000000000000000] |
| 07340864 | CUSDT[1.0000000000000000],DOGE[172.7573419200000000],USD[0.0000000004570528] |
| 07340865 | USD[10.0000000000000000] |
| 07340866 | USD[10.0000000000000000] |
| 07340867 | BRZ[2.0000000000000000],CUSDT[9.0000000000000000],GRT[1.0031373500000000],TRX[5.0000000000000000],USD[0.0097704893108748] |
| 07340868 | CUSDT[1.0000000000000000],DOGE[43.2362889500000000],SHIB[94042.4553707500000000],USD[0.0002402826869690] |
| 07340869 | BRZ[2.0000000000000000],TRX[1.0000000000000000],USD[0.0032158397325366] |
| 07340870 | USD[10.0000000000000000] |
| 07340871 | USD[10.0000000000000000] |
| 07340872 | DOGE[26.0741983000000000],USD[0.0000000012056300] |
| 07340873 | USD[10.0000000000000000] |
| 07340874 | USD[10.0000000000000000] |
| 07340875 | BRZ[1.0000000000000000],DOGE[2949.5281135800000000],USD[11.5518772042469122] |
| 07340876 | DOGE[707.6552891300000000],USD[10.0000000010840099] |
| 07340877 | DOGE[1.0000000000000000],USD[0.0054204231622355] |
| 07340878 | USD[10.0000000000000000] |
| 07340880 | BRZ[2.0000000000000000],BTC[0.0427016900000000],CUSDT[2.0000000000000000],SHIB[1402153.9664040500000000],TRX[4.0000000000000000],USD[0.0002261526211292],USDT[0.0000000098866034] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07340881 | CUSDT[2.000000000000000000],DOGE[470.023636930000000000],ETH[0.003599710000000],ETHW[0.003599710000000],GBP[14.135782000000000],SOL[0.110134720000000],TRX[156.208743340000000],USD[46.7543284783621432] |
| 07340882 | USD[10.00000000000000000] |
| 07340883 | DOGE[132.392869370000000],USD[0.19248340809301105] |
| 07340884 | BRZ[1.0000000000000000],CUSDT[2.000000000000000000],DOGE[0.0000000448382888],TRX[6.00000000000000000],USD[0.0000039625493600] |
| 07340885 | TRX[163.048245640000000],USD[0.0000000006005144] |
| 07340886 | USD[10.00000000000000000] |
| 07340887 | BAT[1.0000000000000000],BRZ[4.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.00000000000000000],ETH[0.003662900000000],ETHW[0.003662900000000],TRX[4.00000000000000000],USD[0.0000198004500026],USDT[1.00000000000000000] |
| 07340888 | USD[10.00000000000000000] |
| 07340889 | USD[10.00000000000000000] |
| 07340890 | BTC[0.001373390000000],CUSDT[1.000000000000000000],DOGE[0.303647457091326],USD[10.397399800991134] |
| 07340891 | BAT[1.0020821300000000],BRZ[0.834679140000000],CUSDT[13.000000000000000000],TRX[4.000000000000000],USD[2.782706906585611],USDT[0.0849681835416468] |
| 07340892 | BAT[46.988373410000000],BRZ[7.000000000000000000],BTC[0.005094530000000],CUSDT[23.000000000000000000],DOGE[3.00000000000000000],ETH[0.002007020000000],ETHW[0.002007020000000],SHIB[2.00000000000000000],SOL[1.083432760000000],TRX[10.000000000000000],USD[0.0091689126731543] |
| 07340894 | USD[10.00000000000000000] |
| 07340895 | BTC[0.000000050000000],CUSDT[6.000000000000000000],DOGE[1.00000000000000000],ETH[0.000000098342088],ETHW[0.000000098342088],TRX[2.00000000000000000],USD[0.0000083223239679],USDT[0.000000003780114] |
| 07340896 | USD[10.00000000000000000] |
| 07340897 | USD[10.00000000000000000] |
| 07340898 | USD[10.00000000000000000] |
| 07340899 | CUSDT[1.000000000867200044],DOGE[0.00000000022872672],USD[0.0000000006511384] |
| 07340900 | TRX[2.00000000000000000],USD[0.0076710228257879] |
| 07340901 | DOGE[177.053134700000000],USD[0.0000000004543660] |
| 07340902 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LINK[0.000010800000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.0002247384386259] |
| 07340903 | CUSDT[1.000000000000000000],DOGE[475.293032730000000],USD[0.000000076557932] |
| 07340904 | USD[10.00000000000000000] |
| 07340906 | USD[10.00000000000000000] |
| 07340907 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],SHIB[1625223.468226880000000],USD[0.0009717293044425] |
| 07340908 | USD[10.00000000000000000] |
| 07340909 | DOGE[1.000000000000000000],USD[0.0058897671488915] |
| 07340910 | USD[10.00000000000000000] |
| 07340911 | DOGE[24.926522220000000],USD[0.0000000018745472] |
| 07340912 | USD[10.00000000000000000] |
| 07340913 | USD[10.00000000000000000] |
| 07340914 | USD[0.0026946592884680],USDT[0.0000000145203039] |
| 07340915 | BTC[0.000000075076098],DOGE[1517.856521332208606],ETH[0.000004262612468],ETHW[0.083688256261246](),SHIB[48.000000000000000],TRX[2.000000000000000000],UNI[0.000000592087282],USD[0.0001300696832006],USDT[0.0000000380160064] |
| 07340916 | USD[10.00000000000000000] |
| 07340917 | BAT[111.751150830000000],BRZ[1.000000000000000000],CUSDT[1042.149722500000000],DOGE[0.000000029249510],ETH[0.204125745117458],ETHW[0.204125745117458],TRX[917.025332720000000],USD[7.9341035552402483] |
| 07340918 | USD[0.0000000042032501] |
| 07340919 | USD[0.0000133514419744] |
| 07340920 | DOGE[0.000000079672070],LINK[0.000000081080000],TRX[0.000000086040000],USD[0.000000124730907] |
| 07340921 | USD[10.00000000000000000] |
| 07340922 | USD[10.00000000000000000] |
| 07340923 | ETH[0.000005870000000],ETHW[0.000005870000000],USD[0.0000044397081802] |
| 07340924 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0083561219095462] |
| 07340925 | USD[0.0000001417883922] |
| 07340926 | USD[10.00000000000000000] |
| 07340927 | AAVE[0.5723715800000000],ALGO[5.922953150000000],BTC[0.002635118251344],DOGE[1830.559215995541328],ETH[0.055654670000000],ETHW[0.054963170000000],GRT[79.312045000000000],KSHIB[932.044007520000000],LINK[1.102138180000000],LTC[0.797208216292702],MATIC[46.658347000000000],MKR[0.000000399275151],NEAR[2.648912795871575],NFT [494146064562163861][1],SHIB[5381089.873370050000000],SOL[1.282384852670000],SUSHI[9.434837170000000],TRX[1.000000000000000],UNI[2.177069280000000],USD[0.0090659689326570],YFI[0.0060875828965817] |
| 07340928 | TRX[1.000000000000000],USD[0.0000000018764581] |
| 07340929 | USD[0.0031349535340755] |
| 07340930 | DOGE[0.703000000000000],USD[0.0050815442071400] |
| 07340931 | DOGE[358.409097120000000],USD[10.0000000009830188] |
| 07340932 | BRZ[0.000000043758101],DOGE[0.000000085098338],ETH[0.000000057978644],SOL[0.0025023987628896],USD[0.0085848423695911],USDT[0.000000006498250] |
| 07340933 | USD[10.00000000000000000] |
| 07340934 | USD[10.00000000000000000] |
| 07340935 | CUSDT[2.000000000000000000],DOGE[2.045799200000000],TRX[1.000000000000000],USD[0.0651560968592816] |
| 07340936 | USD[10.00000000000000000] |
| 07340937 | SHIB[1.000000000000000000],USD[0.0656849301362228] |
| 07340938 | DOGE[55534.195084669217728],SHIB[15979438.143944450000000],USD[703.8693584470506998] |
| 07340939 | USD[10.00000000000000000] |
| 07340940 | USD[10.00000000000000000] |
| 07340941 | USD[10.00000000000000000] |
| 07340942 | BCH[0.000000014235835],CUSDT[2.000000000000000000],DOGE[1.899345726742531],ETH[0.000000067220048],LTC[0.000000029566510],SOL[0.000000032815786],TRX[1.000000051401661],USD[0.0003148945971951] |
| 07340944 | DOGE[139.321268570000000],USD[0.000000004219665] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07340946 | BTC[0.0203676200000000],CUSDT[9.00000000000000],DOGE[307.546932600000000],LINK[0.344482710000000],LTC[0.758983190000000],SHIB[2.00000000000000],SOL[1.054057990000000],TRX[2.00000000000000],USD[0.0073349315643102] |
| 07340947 | SHIB[303678.429821310000000],USD[0.0082403424576951] |
| 07340948 | BRZ[0.000000001321637 9],DOGE[1.00000000487 96178],USD[0.00489399268 34751] |
| 07340949 | USD[39.316351717382042 7] |
| 07340950 | BTC[0.000100580000000 0],ETH[0.002822230000000 0],ETHW[0.002822230000000 0],USD[0.000303382205085 9] |
| 07340951 | BAT[1.00000000000000],BTC[0.495641315415745 6],SHIB[1.00000000000000],USD[0.0000319002431755] |
| 07340952 | BRZ[1.00000000000000],DOGE[59.999957410000000],USD[0.0033112592747414] |
| 07340953 | USD[10.0000000000000000] |
| 07340954 | USD[10.0000000000000000] |
| 07340955 | USD[10.0000000000000000] |
| 07340956 | BCH[0.000050000000000 0],BTC[0.000022310000000 0],CUSDT[1.00000000000000],DOGE[5.033613730000000 0],TRX[0.250000000000000 0],USD[2.7351357809584192] |
| 07340957 | BAT[8.056010000000000 0],BRZ[3.00000000000000 0],BTC[0.000000008182000 0],CUSDT[140.959556780000000 0],DOGE[0.000000034780944],SHIB[4.00000000000000],TRX[0.000000099980000],USD[0.000008537533571],USDT[1.00000000000000] |
| 07340958 | DOGE[1.00000000000000],TRX[2.00000000000000],USD[0.0174417270687 40] |
| 07340959 | USD[0.003761555635868] |
| 07340960 | DOGE[0.001882700000000 0],USD[8.5652262003947710] |
| 07340961 | BTC[0.0005387700000000] |
| 07340962 | BRZ[3.00000000000000 0],CUSDT[20.00000000000000],DOGE[1.00000000000000],ETH[0.140474910000000 0],ETHW[0.140474910000000 0],GRT[3.00000000000000],TRX[13.0000000000000 0],USD[0.0000269822764765],USDT[1.00000000000000] |
| 07340963 | USD[10.0000000000000000] |
| 07340964 | USD[0.059620876619504] |
| 07340965 | USD[10.0000000000000000] |
| 07340966 | USD[0.006509745935 0930] |
| 07340967 | USD[10.0000000000000000] |
| 07340968 | USD[10.0000000000000000] |
| 07340969 | DOGE[351.459562350000000 0],USD[0.0019279046927048] |
| 07340970 | USD[10.0000000000000000] |
| 07340971 | BRZ[1.00000000000000],CUSDT[1.00000000000000],DOGE[1.00003786000000 00],TRX[3.00000000000000],USD[0.0095630838308 48176] |
| 07340972 | CUSDT[2.00000000000000],TRX[2.00000000000000],USD[0.0034652116976139] |
| 07340973 | BAT[0.000042490000000 0],BRZ[1.00000000000000],CUSDT[1.00000000000000],DOGE[1.000025030000000 0],TRX[0.000040450000000 0],USD[0.0022691836774261] |
| 07340975 | USD[0.0027162786446873] |
| 07340976 | BRZ[1.00000000000000],CUSDT[7.00000000000000],GRT[1.00000000000000],SHIB[21314540.312144620000000 0],TRX[3.00000000000000],USD[0.001587192738 7517],USDT[1.00000000000000] |
| 07340978 | USD[0.0001114268351 9000] |
| 07340979 | BRZ[1.00000000000000],CUSDT[13.00000000000000],DOGE[0.000000048423417],ETH[0.00000003922 0000],TRX[2.00000000000000],USD[0.000263244639 1508] |
| 07340980 | GRT[6.933608990000000 0],USD[0.00000000740935 35] |
| 07340981 | USD[10.0000000000000000] |
| 07340982 | USD[10.0000000000000000] |
| 07340983 | USD[10.0000000000000000] |
| 07340984 | USD[10.0000000000000000] |
| 07340985 | DOGE[1.634160590000000 0],ETH[0.000000010000000 0],ETHW[0.000000079697084],SHIB[201043413.263432704029 2788],TRX[1.00000000000000],USD[0.000000002080490],USDT[0.0000000063638440] |
| 07340986 | USD[10.0000000000000000] |
| 07340987 | DOGE[1000.706211090000000 0],USD[0.0000000005987321] |
| 07340988 | USD[0.008500636925 62671] |
| 07340989 | BRZ[1.00000000000000],CUSDT[2.00000000000000],DOGE[0.000000074071893],TRX[1.00000000000000],USD[0.000000026359225] |
| 07340990 | USD[10.0000000000000000] |
| 07340992 | CUSDT[1.00000000000000],DOGE[1.00000000000000],SHIB[0.000000080512766],USD[0.0062586254404524] |
| 07340993 | USD[10.0000000000000000] |
| 07340994 | USD[10.0000000000000000] |
| 07340995 | USD[10.0000000000000000] |
| 07340996 | BTC[0.000000045900447],USD[0.0000000061787021] |
| 07340997 | USD[10.0000000000000000] |
| 07340998 | BAT[1.00000000000000],BRZ[1.00000000000000],BTC[0.009200350000000 0],CUSDT[1.00000000000000],USD[0.0000356518455868] |
| 07340999 | CUSDT[3.00000000000000],DOGE[0.000173010000000 0],TRX[2.00000000000000],USD[0.0032866291237440] |
| 07341000 | USD[10.0000000000000000] |
| 07341001 | DOGE[3.172531100000000 0],USD[0.0077698507015207] |
| 07341002 | USD[10.0000000000000000] |
| 07341003 | BRZ[1.00000000000000],USD[0.2983204931385681] |
| 07341005 | USD[0.0000000003320000] |
| 07341007 | BRZ[1.00000000000000],USD[0.0032040518333369] |
| 07341008 | USD[0.0078802501907516] |
| 07341009 | USD[10.0000000000000000] |
| 07341010 | BCH[0.021366620000000 0],BRZ[2.00000000000000],CUSDT[8.00000000000000],DOGE[72.733005110000000 0],GRT[1.004989570000000 0],SHIB[2.00000000000000],USD[0.0010699807376834] |
| 07341011 | DOGE[1.000093140000000 0],USD[0.0093255369788744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341012 | BRZ[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000010999113936] |
| 07341013 | USD[10.000000000000000000] |
| 07341014 | CUSDT[11.000000000000000000],TRX[1.000000000000000000],USD[0.0025736053214976] |
| 07341016 | DOGE[1.000000000000000000],USD[32.5396918628723201] |
| 07341017 | DOGE[25.457338540000000000],USD[0.0000000004548984] |
| 07341018 | CUSDT[1.000000000000000000],DOGE[351.230987070000000000],USD[0.0057243236686084] |
| 07341019 | USD[10.000000000000000000] |
| 07341020 | USD[0.0064673874988937],USDT[0.0000000065953450] |
| 07341021 | ETH[0.000000086400000],TRX[0.000001000000000000],USD[0.0000111529209749],USDT[0.0000221458574670] |
| 07341022 | GRT[4.988575230000000000],USD[0.0000000196737649] |
| 07341023 | USD[10.000000000000000000] |
| 07341024 | BRZ[0.000000008951320],BTC[0.000000040650000],CUSDT[1.000000000000000000],DOGE[0.000000089146616],TRX[2.000000000000000000],USD[0.0002371590252891] |
| 07341025 | USD[25.901447371275193],USDT[0.0000000099345854] |
| 07341026 | DOGE[1.000000000000000000],USD[0.0029651935579118] |
| 07341027 | USD[25.370085178686719] |
| 07341028 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0045454670869331] |
| 07341029 | USD[10.000000000000000000] |
| 07341030 | CUSDT[1.000000000000000000],USD[10.3330801195772757] |
| 07341031 | ALGO[0.885728620000000000],KSHIB[1368.630000000000000000],NFT (374722850922081886)[1],USD[0.0010108030736424] |
| 07341032 | USD[60.000000000000000000] |
| 07341033 | USD[10.000000000000000000] |
| 07341034 | DOGE[135.302259440000000000],USD[0.0000000002237590] |
| 07341035 | USD[10.000000000000000000] |
| 07341036 | CUSDT[5.000000000000000000],DOGE[1.000000000468637728],TRX[4.000000000000000000],USD[0.0015079678711010],USDT[2.2059101900000000] |
| 07341037 | DOGE[0.000000001453582],USD[0.000000005721906],USDT[0.0000000024752251] |
| 07341038 | USD[10.000000000000000000] |
| 07341039 | BTC[0.0000000067187072],USD[0.0001454267883361] |
| 07341042 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0000117904944795] |
| 07341043 | CUSDT[2.000000000000000000],USD[0.0000000095330575] |
| 07341044 | USD[10.000000000000000000] |
| 07341045 | DOGE[4.745427650000000000],USD[0.0002964561475004] |
| 07341046 | USD[10.000000000000000000] |
| 07341047 | USD[10.000000000000000000] |
| 07341048 | DOGE[1.000000000000000000],USD[10.0000073212341988] |
| 07341049 | CUSDT[1.000000000000000000],DOGE[0.000005850000000],USD[0.0091546254198760] |
| 07341050 | USD[0.0026184145792816] |
| 07341051 | BRZ[1.000000000000000000],BTC[0.0000000047997120],CUSDT[12.000000000000000000],DOGE[0.000000009276552],ETH[0.000000000167856],TRX[71.6993280592265392],USD[3.2306918517023212] |
| 07341052 | USD[10.000000000000000000] |
| 07341054 | USD[10.000000000000000000] |
| 07341056 | BRZ[0.000000056026736],BTC[0.000000009495072],CUSDT[2.000000000000000000],DOGE[0.000000011524737],GRT[0.000000050597737],SOL[0.000000080396558],USD[0.000000074358005],USDT[0.0000000053832824] |
| 07341057 | AVAX[0.0371673500000000],DOGE[0.000000037940000],LINK[0.000000065836800],SOL[0.000000013697972],USD[2.0441467276510334],USDT[0.000000088912258] |
| 07341058 | USD[10.000000000000000000] |
| 07341059 | BRZ[0.000000029425240],DOGE[0.000000642211332],ETH[0.000000003586888],TRX[0.000000095540000],USD[0.0546584055339390],USDT[0.0000000130277714] |
| 07341060 | USD[10.000000000000000000] |
| 07341061 | BRZ[1.000000000000000000],USD[0.0000152392167490] |
| 07341062 | USD[10.000000000000000000] |
| 07341063 | USD[10.000000000000000000] |
| 07341065 | USD[10.000000000000000000] |
| 07341066 | USD[10.000000000000000000] |
| 07341067 | USD[10.000000000000000000] |
| 07341068 | USD[219.7147791847089325],USDT[1.0972057500000000] |
| 07341069 | BAT[0.000000077812196],BTC[0.000000062020152],DOGE[0.942489197682715],GRT[0.000000073639454],LTC[0.000000037097397],USD[0.000003684060747],USDT[0.0000000053280882] |
| 07341070 | CUSDT[1.000000000000000000],DOGE[4203.363751510000000000],SOL[1.044636910000000],TRX[1.000000000000000000],USD[0.000000021658285] |
| 07341071 | CUSDT[5.000000000000000000],TRX[22.215969440000000000],USD[0.6932856280872626] |
| 07341072 | USD[10.000000000000000000] |
| 07341074 | DOGE[13.741989070923483],USD[0.000000009106799] |
| 07341075 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0038149197794669] |
| 07341076 | LTC[0.051204190000000],TRX[1.000000000000000000],USD[0.0025429846527399] |
| 07341077 | BTC[0.000000033017707],CUSDT[1.000000000000000000],DOGE[0.000000062000000],LINK[0.000017600000000],USD[0.000038688853995],USDT[0.000000021156400] |
| 07341078 | CUSDT[2.000000000000000000],DOGE[721.719521320000000000],TRX[1.000000000000000000],USD[0.000000526181419] |
| 07341079 | BRZ[1.000000000000000000],BTC[0.000000022582021],CUSDT[0.000000007074000],DOGE[2.000000029616480],ETH[-0.000000011856266],GRT[0.000000002940918],KSHIB[0.000000040846530],LTC[0.000000062821355],NFT (336739226960175005)[1],NFT (533888720016065366)[1],SHIB[8969476.93328627329913441],SOL[0.000000096470000],TRX[0.000000054819997],USD[0.000000009538601],USDT[0.000000059331901,YFI[0.0000000012450000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341080 | BTC[0.000269000000000000],CUSDT[2575.375210920000000000],DOGE[0.959640510000000000],TRX[216.289920270000000000],USD[-35.131448107912687] |
| 07341081 | USD[10.000000000000000000] |
| 07341082 | DOGE[14.473747490000000000],USD[0.000000035117357] |
| 07341084 | BAT[2.000000000000000000],CUSDT[6.000000000000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.001514335504961] |
| 07341085 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000041290000000000],ETH[0.000000440000000000],ETHW[0.000000440000000000],LINK[0.000030880000000000],LTC[0.000022940000000000],MATIC[9.114472970000000000],MKR[0.000006500000000000],SOL[0.001977500000000000],TRX[1.000000000000000000],USD[0.006257830415649] |
| 07341086 | CUSDT[5063.411951430000000000],DOGE[483.372970770000000000],USD[0.000000004237367] |
| 07341087 | USD[10.000000000000000000] |
| 07341088 | USD[10.000000000000000000] |
| 07341089 | USD[10.000000000000000000] |
| 07341090 | BAT[3.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000059363647],CUSDT[6.000000000000000000],DOGE[7.000000000000000000],ETHW[3.686966790000000000],SHIB[1301239.174365640000000000],SOL[1.000000000000000000],TRX[5.000000000000000000],USD[0.000080924859435],USDT[1.000000000000000000] |
| 07341091 | USD[10.000000000000000000] |
| 07341093 | USD[0.009397317763434] |
| 07341094 | USD[0.007165988053823] |
| 07341095 | USD[10.000000000000000000] |
| 07341096 | GRT[19.304158730000000000],USD[0.000000024354425] |
| 07341097 | AVAX[1.043995570000000000],BRZ[1.000000000000000000],BTC[0.000000070000000000],CUSDT[3.000000000000000000],GRT[489.729784380000000000],LINK[4.337519550000000000],LTC[0.395029240000000000],MATIC[0.372969810000000000],SHIB[25629.909324540000000000],SUSHI[27.827108760000000000],TRX[775.603959230000000000],USD[0.000000008] |
| | 81500341,YFII.0021226600000000] |
| 07341098 | USD[10.000000000000000000] |
| 07341099 | ETH[0.000789007920564],ETHW[0.000789007920564],USD[0.000000122624893] |
| 07341100 | DOGE[4312.405812810000000000],TRX[3.000000000000000000],USD[1195.553353841806887] |
| 07341102 | BRZ[0.000000006288958],CUSDT[2.000000000000000000],GRT[1.004989570000000000],TRX[297.032592320000000000],USD[0.000656943029488],USDT[0.000000006527737] |
| 07341103 | USD[10.000000000000000000] |
| 07341104 | USD[10.000000000000000000] |
| 07341105 | BRZ[0.000000011795945],BTC[0.000000027000000],DOGE[0.000000020287885],ETH[0.000000001658329],SOL[0.000000041566974],USD[0.138885563635928] |
| 07341106 | USD[10.000000000000000000] |
| 07341108 | DOGE[140.823003650000000000],USD[0.215028675742681] |
| 07341109 | AVAX[0.000000027652708],BTC[0.000000027587732],ETH[0.000014537311434],ETHW[0.000014537311434],LTC[0.000000084059603],USD[0.000079204878665] |
| 07341110 | USD[10.000000000000000000] |
| 07341111 | USD[10.000000000000000000] |
| 07341112 | USD[10.000000000000000000] |
| 07341113 | USD[10.000000000000000000] |
| 07341114 | USD[10.000000000000000000] |
| 07341115 | USD[10.000000000000000000] |
| 07341116 | USD[10.000000000000000000] |
| 07341117 | CUSDT[2.000000000000000000],DOGE[42.129658580000000000],USD[0.001433042534882] |
| 07341118 | USD[0.034696126401031] |
| 07341119 | BAT[6.704470760000000000],BRZ[27.920783370000000000],CUSDT[244.614818050000000000],DOGE[188.966706338298407],GRT[7.824251248510000],LINK[0.035683070000000000],NFT[2932737443686463]{1},NFT[39590456789714195]{1},NFT |
| | [5568967371324934449]{1},SOL[0.527257940000000000],SUSHI[0.063227840000000000],TRX[269.754466180000000000],UNI[0.034294170000000000],USD[1.063457763480938] |
| 07341121 | CUSDT[8.000000000000000000],USD[0.004493072456486] |
| 07341122 | USD[10.000000000000000000] |
| 07341123 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.000000034453727] |
| 07341124 | USD[0.639019410921027] |
| 07341125 | UNI[0.440480100000000000],USD[0.000001377227110] |
| 07341126 | CUSDT[1.000000000000000000],DOGE[1.310555780000000000],USD[0.009305650313812] |
| 07341127 | USD[2.086506818817998],USDT[0.000000092460908] |
| 07341128 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.002037751024040] |
| 07341130 | BTC[0.000000094558352],DAI[0.000000079604755],USD[0.007222776040714],YF[0.000000043091626] |
| 07341131 | USD[10.000000000000000000] |
| 07341132 | BF_POINT[200.000000000000000000],USD[0.241993143352721] |
| 07341133 | BAT[2.079127710000000000],BRZ[5.009689730000000000],BTC[0.000000007056059],CUSDT[15.000000000000000000],DOGE[10.347931210000000000],ETH[0.466293420000000000],ETHW[0.466097460000000000],GRT[0.000000017315910],MKR[0.145608460000000000],NFT[442807351494650238]{1},NFT |
| | [5750605664823464551]{1},SHIB[1.000000000000000000],SOL[0.000000048109465],SUSHI[214.078186506852800],TRX[11.158185430000000000],UNI[52.358579460000000000],USD[0.000011107197917665] |
| 07341135 | BRZ[0.000000081805771],DOGE[0.000000008353756565],ETH[0.000000029443288],USD[10.000149750329987] |
| 07341136 | DOGE[204.028509600000000000],USD[0.000000004764990] |
| 07341137 | USD[10.000000000000000000] |
| 07341138 | BTC[0.000000081499845],NFT[301125095800322286]{1},NFT[414808113673567620]{1},NFT[425514602479712862]{1},NFT[428419502714984559]{1},NFT[447866826282917715]{1},NFT[485920506867861520]{1},SOL[17.164000000000000000],USD[2.869268520000000000],WBTC[0.000000031800000] |
| 07341139 | USD[10.000000000000000000] |
| 07341140 | CUSDT[1.000000000000000000],LINK[0.737754830000000000],USD[0.000001212117326] |
| 07341142 | USD[10.000000000000000000] |
| 07341143 | DOGE[152.243085590000000000],USD[0.000000005882010] |
| 07341144 | AVAX[78.865424100000000000],BRZ[0.000000029938015],BTC[0.000000027581300],DOGE[4506.380345732337694],ETH[0.000000078063130],ETHW[0.000000078063130],GRT[0.000000075439540],LINK[45.383921790000000000],LTC[17.070534868426397],MATIC[949.705040600000000000],SHIB[2.000000000000000000],SOL[5.845897400000000000] |
| | 0000000],TRX[1.000000000000000000],USD[5.998904239265206] |
| 07341145 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341146 | DOGE[733.125756910000000],SHIB[164880.461665290000000],SOL[0.122896510000000],USD[3.000000445737159] |
| 07341147 | USD[10.000000000000000] |
| 07341149 | BTC[0.001126470000000],DOGE[1.000000000000000],USD[10.0002663172574631] |
| 07341150 | USD[10.000000000000000] |
| 07341151 | USD[10.000000000000000] |
| 07341152 | LINK[124.517842950000000],USD[2.509656015052228],USDT[0.000000080162558] |
| 07341153 | DOGE[1.000000000000000],USD[0.0078300969102403] |
| 07341154 | USD[10.000000000000000] |
| 07341155 | BRZ[1.000000000000000],BTC[0.000038580000000],CUSDT[13.000000000000000],DOGE[3.000548000000000],LINK[13.897885820000000],SUSHI[43.487558210000000],TRX[1.000265550000000],UNI[17.393418210000000],USD[0.0010117250218904],YF[0.0077242400000000] |
| 07341156 | DOGE[238.482275810000000],USD[0.0000000014987360] |
| 07341157 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0019596479126365] |
| 07341158 | BTC[0.002590120000000],DOGE[3702.440350000000000],SUSHI[0.492400000000000],USD[0.6435946217500000] |
| 07341159 | USD[0.0000000031558333] |
| 07341160 | CUSDT[1.000000000000000],DOGE[0.000000038994844],USD[0.0026588199763157],USDT[0.0000000009486740] |
| 07341161 | USD[10.000000000000000] |
| 07341162 | AAVE[0.708199543256000],AVAX[0.117802930000000],BAT[0.000000080000000],BCH[0.073904560000000],BRZ[6.421134310000000],BTC[0.000177180534123S],CUSDT[34.000000000000000],DOGE[12.446767800000000],ETH[0.100379571670964T],ETHW[0.091603181670964T],GRT[22.315137722607146B],LINK[32.37682245000000 000],LTC[0.632505370000000],MATIC[34.657152932538822S],SHIB[3315363.713558162568195S],SOL[0.220671400426227S],SUSHI[84.8410733085920000],TRX[20.5823359200000000],UNI[3.23376628131000000],USD[149.025594182907394S],USDT[3.28223715000000000],YF[0.005093160000000000] |
| 07341163 | USD[10.000000000000000] |
| 07341164 | BTC[0.091251243204784G],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000387607495219] |
| 07341165 | BTC[0.000106217014426B0],DOGE[40.192389644854016O],TRX[90.911233200000000],USD[0.000000091902173] |
| 07341166 | CUSDT[1.000000000000000],USD[0.0076375919977274] |
| 07341167 | USD[10.000000000000000] |
| 07341168 | DOGE[534.698290140000000],USD[10.000000002887286] |
| 07341169 | USD[10.000000000000000] |
| 07341170 | BRZ[0.000000055116080],BTC[0.000000063001224],DOGE[0.000000086729285],USD[0.0000000024683205] |
| 07341171 | BAT[0.000000064335448],BF_POINT[300.000000000000000],BRZ[0.000000003474662G],BTC[0.000000052536980],CUSDT[0.000000045427537],DOGE[0.000000086303194],ETH[0.000000023856552],GRT[0.000000005572593G],LTC[0.000000004394550],TRX[3.826679680915192G],USD[0.000000009108549T],USDT[0.00000000071826 06],YF[0.000000090739476] |
| 07341172 | BCH[0.001690200000000],CUSDT[5.000000000000000],DOGE[1.428829650000000],TRX[5.000000000000000],USD[11.163079340460873T] |
| 07341173 | BRZ[1.000000000000000],BTC[0.004338400000000],DOGE[3568.725914880000000],ETH[0.902188860000000],ETHW[0.901801580000000],SUSHI[1.817545240000000],TRX[588.825615450000000],USD[0.3296694512798297] |
| 07341174 | CUSDT[0.728802120000000],USD[0.1643194440121147] |
| 07341176 | USD[10.000000000000000] |
| 07341177 | CUSDT[1.000000000000000],DOGE[286.874512260000000],TRX[1.000000000000000],USD[0.0047006105567190] |
| 07341178 | USD[10.000000000000000] |
| 07341179 | DOGE[769.138997010000000],TRX[2.000000000000000],USD[0.0045800004546658] |
| 07341180 | NFT[560004897031337051][1],USD[10.000000000000000] |
| 07341181 | USD[0.0000000098228103] |
| 07341182 | BTC[0.000000007292491S],TRX[1.000000000000000],USD[0.6077431800474904] |
| 07341183 | USD[0.0000000060342688] |
| 07341184 | USD[10.000000000000000] |
| 07341185 | USD[10.000000000000000] |
| 07341186 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000071887636] |
| 07341187 | USD[10.000000000000000] |
| 07341188 | USD[10.000000000000000] |
| 07341189 | USD[0.0000000066328120],USDT[9.9480502800000000] |
| 07341190 | BTC[0.000000005130000],ETH[0.000000449789G0],SOL[0.0000000031745014],USD[0.0000000004155868] |
| 07341191 | USD[10.000000000000000] |
| 07341193 | BAT[0.000000004392292],BF_POINT[100.000000000000000],BRZ[2.000000005864850O],BTC[0.000000003498245],DOGE[4.000000000841475B],ETH[0.000000084147958],ETHW[0.000000084147958],NEAR[101.672623310000000],NFT[290602709023015789][1],NFT[321778665538532670][1],NFT[323949722217558736][1],NFT[326658582541907843][1],NFT[349239007764742383][1],NFT[362243756697646307][1],NFT[368862439922555961][1],NFT[381176497548296064][1],NFT[387016944493841084][1],NFT[415837826976532516][1],NFT[433413871254134242][1],NFT[446462790500556008][1],NFT[467863996886849538][1],NFT [563816262345830485][1],SHIB[294.265669310000000],SOL[0.000340652281010B],SUSHI[0.000000009764919B],TRX[2.000000000000000],USD[0.0608862699509076] |
| 07341194 | USD[10.000000000000000] |
| 07341195 | USD[10.000000000000000] |
| 07341196 | DOGE[0.000048150000000],USD[161.561119719241057] |
| 07341198 | USD[0.0000131982422548] |
| 07341200 | USD[8.4082441274819783] |
| 07341201 | DOGE[15.524578260000000],USD[0.0000000063427913] |
| 07341202 | USD[10.000000000000000] |
| 07341203 | USD[0.0000000086045680] |
| 07341204 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.0000620600000000],TRX[3.000000000000000],USD[0.0086188411375520],USDT[1.1093466300000000] |
| 07341206 | USD[10.000000000000000] |
| 07341207 | USD[10.000000000000000] |
| 07341208 | BTC[0.000000004338010400],CUSDT[3.000000000000000],DOGE[0.000000058594030],ETH[-0.000000001660024],SHIB[0.000000005010000],TRX[1.000000000000000],USD[0.000018926719437],USDT[0.0000000052546402] |
| 07341209 | USD[10.000000000000000] |
| 07341210 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341211 | SHIB[589418.853178865282829094],TRX[0.000000003200000],USD[0.0000000001897334] |
| 07341212 | BTC[0.0284856000000000],CUSDT[2.0000000000000000],ETH[0.6690048000000000],ETHW[0.6690048000000000],SUSHI[320.0779234000000000],TRX[1.0000000000000000],USD[0.000000805779436],USDT[1.0000000000000000] |
| 07341213 | USD[10.0000000000000000] |
| 07341214 | USD[10.9056251100000000] |
| 07341215 | BRZ[1.0000000000000000],ETH[0.0000000144733396],USD[0.0000000012837262] |
| 07341216 | USD[10.0000000000000000] |
| 07341218 | ETH[0.0000053000000000],ETHW[0.0000053000000000],USD[0.0000390402620650] |
| 07341219 | USD[10.0000000000000000] |
| 07341220 | BRZ[0.0000000038208527],DOGE[0.0103553300000000],USD[0.0000000000978172] |
| 07341221 | USD[0.0000000030754175] |
| 07341222 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0035850400000000],TRX[1.0000000000000000],USD[0.000000719738719],USDT[0.0000000650847736] |
| 07341223 | BAT[1.0084648200000000],CUSDT[3.0000000000000000],DOGE[129.6959113100000000],SHIB[1.0000000000000000],TRX[256.9610382700000000],USD[0.0019090078177519] |
| 07341224 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0067324585353772] |
| 07341225 | DOGE[0.0000000079710399],GRT[0.0000000056448181],LINK[0.0000000042795136],PAXG[0.0000000055172624],SUSHI[0.0000000081073603],TRX[0.0000000071596152],USD[0.0000000045054074] |
| 07341226 | USD[10.0000000000000000] |
| 07341227 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.0013138023464940] |
| 07341228 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.1656094800000000],ETH[0.0004845600000000],ETHW[0.0004845600000000],TRX[3.0000000000000000],USD[5.1800134055729640] |
| 07341229 | BAT[0.0000000021159844],BCH[2.0000000000000000],BRZ[0.0000000017628419],BTC[0.0000000070234314],CAD[0.6322813500000000],DAI[0.0000000045821802],DOGE[0.0000000062153480],ETH[0.0000000053727672],GRT[0.0000000041359129],LINK[0.0000000061427138],LTC[0.0000000053193870],PAXG[0.0000000046462820],SOL[0.0000000035791324],SUSHI[0.0000000050607521],TRX[0.0000000209605281],USD[0.0063119468648073],USDT[0.0000000128701333],YFI[0.0000000093365225] |
| 07341230 | BTC[0.0002219000000000],USD[0.0000003965593067700] |
| 07341231 | CUSDT[2.0000000000000000],USD[7.0821475672858253] |
| 07341232 | TRX[1.0000000000000000],USD[0.0014981528202784] |
| 07341233 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[7.3463922445545256] |
| 07341235 | USD[10.0000000000000000] |
| 07341236 | BAT[64.0576171200000000],BRZ[3.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],GRT[12.1547592900000000],TRX[6.0000000000000000],USD[0.0041688767364632] |
| 07341237 | USD[10.0000000000000000] |
| 07341238 | USD[10.0000000000000000] |
| 07341239 | DOGE[45435.3399299200000000],TRX[1.0000000000000000],USD[10.0000000000558804] |
| 07341240 | SHIB[0.0000000024980698],USD[0.0000000017186166] |
| 07341241 | BTC[0.0019370200000000],CUSDT[3.0000000000000000],DOGE[8849.8551631900000000],GRT[1.0000000000000000],USD[0.0000000068454655] |
| 07341242 | USD[0.0041777078621937] |
| 07341243 | USD[10.0000000000000000] |
| 07341244 | USD[10.0000000000000000] |
| 07341245 | USD[10.0000000000000000] |
| 07341246 | BTC[0.0000000071430000],CUSDT[5.0000608000000000],DOGE[0.0000019929983122],TRX[1.0000000000000000],USD[0.0096311028236754] |
| 07341247 | CUSDT[6.0000000000000000],DOGE[10.0000000940134465],TRX[1.0000000000000000],USD[0.0001480558062171] |
| 07341248 | USD[10.0000000000000000] |
| 07341250 | BTC[0.1058194200000000],DOGE[607317.4926691384936994],ETH[1.4663422900000000],ETHW[1.4659199900000000],LTC[14.4203578300000000],SHIB[14542478.7543181400000000],TRX[3215.3949484000000000],USD[1621.8448739057837549],USDT[0.0000000071640160] |
| 07341251 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.5264172500000000],USD[0.0061460709883842] |
| 07341252 | BRZ[1.0000000000000000],DOGE[0.0000000000430000],SHIB[1.0000000000000000],USD[8438.1335340850483538],USDT[0.0000000128358455] |
| 07341253 | USD[0.0000000152032173] |
| 07341254 | BRZ[1.0000000000000000],BTC[0.0029381300000000],CUSDT[1.0000000000000000],DOGE[0.0000000059158862],TRX[1.0000000000000000],USD[0.0001748670944732] |
| 07341255 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],USD[0.0000087480495443] |
| 07341256 | USD[10.0000000000000000] |
| 07341257 | CUSDT[1.0000000000000000],DOGE[542.9948225000000000],TRX[12.0598430500000000],USD[0.000000042594001] |
| 07341258 | BRZ[500.5756853900000000],CUSDT[1.0000000000000000],USD[0.0023785776742542] |
| 07341259 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0054873735988000] |
| 07341260 | USD[10.0000000000000000] |
| 07341262 | BCH[0.1026548100000000],BTC[0.0012636700000000],CUSDT[3.0000000000000000],DOGE[47.0482513800000000],ETH[0.0232141300000000],ETHW[0.0229268500000000],LINK[0.3381183000000000],LTC[0.1453997800000000],USD[-10.7821875111906468] |
| 07341263 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[27.5106032900000000],TRX[1.0000000000000000],USD[0.0068080102878840] |
| 07341264 | USD[10.0000000000000000] |
| 07341265 | DOGE[1.0000000000000000],USD[0.0013837213850351] |
| 07341268 | NFT[301870044467889446][1],SOL[0.0000000010000000],USD[0.0611797396893850] |
| 07341269 | USD[10.0000000000000000] |
| 07341270 | USD[0.0000021349578439] |
| 07341271 | USD[10.0000000000000000] |
| 07341272 | BTC[0.0002124300000000],USD[0.0003219780523021] |
| 07341273 | SOL[1.0000000000000000],TRX[1.0000000000000000],USD[2774.4768120293730824] |
| 07341275 | BCH[0.0000000000386466],BTC[0.0000000050000000],DOGE[0.0000000043191403],USD[0.0003321497276934] |
| 07341276 | DOGE[468.0162642700000000],USD[0.0000000008121245] |
| 07341277 | DOGE[96.7273647900000000],LINK[0.0000000041171264],PAXG[0.0000000008502685],USD[10.0000000029161408],USDT[1.0000000000000000] |
| 07341278 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341279 | CUSDT[1.000000000000000],DOGE[0.000000000708381125],TRX[1.000000000000000],USD[0.000039187577749591] |
| 07341282 | CUSDT[2.000000000000000],DOGE[106.011923160000000],TRX[159.137219460000000],USD[0.000000008322206609],USDT[0.000000003658220000] |
| 07341283 | USD[10.000000000000000] |
| 07341284 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[98.680006436130058],SOL[0.000000005908800006],USD[0.001053396258001010] |
| 07341286 | CUSDT[1.000000000000000],DOGE[2285.935182550000000],USD[0.000000004371700] |
| 07341287 | USD[10.000000000000000] |
| 07341288 | USD[10.000000000000000] |
| 07341289 | BRZ[4.000000000000000],BTC[0.000000014960745],CUSDT[5.000000000000000],DOGE[0.000000037874150],ETH[0.000000797102118],ETHW[0.000000797102118],GRT[1.003677910000000],SOL[0.000000039403801],TRX[9.011020390000000],USD[0.000018598271574],USDT[1.090522730000000] |
| 07341290 | LINK[0.308064330000000],USD[0.000002916463555] |
| 07341291 | USD[10.000000000000000] |
| 07341292 | USD[0.000087997195295] |
| 07341293 | BTC[0.000000058766980],USD[0.000000060959781],USDT[0.000000072376916] |
| 07341294 | USD[10.000000000000000] |
| 07341295 | USD[10.000000000000000] |
| 07341296 | USD[10.000000000000000] |
| 07341297 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[51.023214140000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.731489651306963] |
| 07341298 | USD[10.000000000000000] |
| 07341299 | USD[10.000000000000000] |
| 07341300 | USD[10.000000000000000] |
| 07341301 | USD[10.000000000000000] |
| 07341302 | BTC[0.000850000000000] |
| 07341303 | USD[10.000000000000000] |
| 07341304 | SHIB[362318.840579710000000],USD[0.000000000000040] |
| 07341305 | DOGE[172.359945470000000],USD[0.000000005280836] |
| 07341306 | BTC[0.000000070000000],USD[0.000338721337033],USDT[0.000000115371024] |
| 07341307 | BRZ[0.000000019301584],TRX[0.000000294210681],USD[0.000000096465814] |
| 07341308 | BRZ[1.000000000000000],DOGE[0.000019150000000],TRX[1.000000000000000],USD[0.001523113461418],USDT[1.000000000000000] |
| 07341309 | CUSDT[1.000000000000000],TRX[2637.553004920000000],USD[110.000000004671396] |
| 07341310 | USD[10.000000000000000] |
| 07341311 | DOGE[359.412418200000000],TRX[88.367559510000000],USD[5.000000004355872] |
| 07341312 | CUSDT[10.000000000000000],DOGE[0.000000080032525],TRX[1.000000000000000],USD[0.008940718355840],USDT[0.000000095543488] |
| 07341314 | USD[10.000000000000000] |
| 07341315 | BRZ[0.000000054618374],BTC[0.000000023512128],USD[0.002453350559700],USDT[0.000000086114816] |
| 07341316 | CUSDT[1.000000000000000],DOGE[0.000181080000000],TRX[1.000000000000000],USD[0.0056399807404135] |
| 07341318 | BAT[1.000000000000000],BTC[0.000000013352808],DOGE[0.000000030320000],USD[0.000014106815974] |
| 07341319 | BAT[0.000000077612162],BRZ[0.000000057491376],BTC[0.000000006504502],CUSDT[9.000000067480000],DOGE[105.616429452310273],GRT[1.000000091850000],LTC[0.000000009632942],SOL[0.000000073919440],SUSHI[0.000000027844994],TRX[4.000000061440000],USD[0.000000068729249] |
| 07341320 | USD[10.000000000000000] |
| 07341321 | DOGE[1.844507200000000],USD[0.000000095844674],USDT[0.000000012513832] |
| 07341322 | USD[10.000000000000000] |
| 07341323 | DOGE[0.000000023983156],SHIB[156928.495247478296310],USD[0.000000088938257] |
| 07341324 | USD[10.000000000000000] |
| 07341325 | USD[10.000000000000000] |
| 07341326 | USD[0.000009508180270] |
| 07341327 | BTC[0.000000001200000],CUSDT[6.000000000000000],DOGE[7952.975015291518195],ETH[0.000000065585024],ETHW[0.000000079303915],USD[0.000000003762939] |
| 07341328 | USD[0.005828773669435] |
| 07341329 | LINK[0.000000074766573],USD[0.441994599724884] |
| 07341330 | KSHIB[7.525339560000000],USD[0.000000023571218] |
| 07341331 | USD[10.000000000000000] |
| 07341332 | BRZ[2.000000000000000],BRZ[1.000000000000000],BTC[0.000000000091708],CUSDT[1.000000000000000],DOGE[0.000000076365198],ETH[0.000000084108996],ETHW[0.000000084108996],TRX[4.008030430000000],USD[0.000000035511487] |
| 07341333 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.006118745946796] |
| 07341334 | BTC[0.000011807097500],DOGE[0.322200000000000],LINK[0.052560000000000],LTC[0.008262320000000],MATIC[3.640000000000000],SOL[0.006510000000000],USD[3.248489926459070],USDT[0.0051299440000000] |
| 07341335 | BRZ[1.000000000000000],CUSDT[2.979357500000000],DOGE[2105.769996449874250],USD[0.002385303209826] |
| 07341336 | BCH[0.045766210000000],CUSDT[3.000000000000000],DOGE[1753.147926500000000],TRX[559.716820350000000],USD[0.000005469821751] |
| 07341337 | BTC[0.076363598134993],ETH[0.000000008063025],SOL[1.649740326350000],USD[-27.628670435440150],USD[0.0001403444408914] |
| 07341338 | USD[10.000000000000000] |
| 07341339 | BRZ[2.000000000000000],BTC[0.002704450000000],DOGE[2806.479799710000000],USD[0.000459106921540B] |
| 07341340 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006447935339931133] |
| 07341341 | NFT[559506036619384857][1],USD[0.000000005965756] |
| 07341342 | USD[10.000000000000000] |
| 07341344 | CUSDT[2.000000000000000],USD[0.006143639688825] |
| 07341345 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341346 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.000000090224646] |
| 07341347 | USD[10.000000000000000] |
| 07341348 | USD[0.006132003254651],USDT[0.000000003533450] |
| 07341349 | CUSDT[1.000000000000000],USD[10.845041632346318] |
| 07341350 | CUSDT[1.000000000000000],USD[50.948429017635392] |
| 07341351 | USD[10.000000000000000] |
| 07341352 | USD[10.000000000000000] |
| 07341353 | DOGE[1.000044360000000],USD[0.069011418606608] |
| 07341354 | BTC[0.000000009893608],DOGE[0.000000082330740],ETH[0.000000041870000],SHIB[0.000000042528902],SOL[0.000000068316000],USD[0.000000039261268] |
| 07341355 | BCH[0.000000080520560],BTC[0.000000002252640],ETH[0.000000081758580],ETHW[0.000000081178528],SOL[0.000000021374589],USD[0.002380450207463],USDT[0.000000109346444] |
| 07341357 | USD[10.000000000000000] |
| 07341358 | BAT[1.000000000000000],BTC[0.000000055077503],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[100.009874602345028] |
| 07341359 | USD[10.000000000000000] |
| 07341361 | DOGE[166.383758810000000],USD[0.000000003262038] |
| 07341362 | USD[0.000008645313480] |
| 07341363 | USD[10.000000000000000] |
| 07341364 | USD[1.000000000000000],ETH[0.019503130000000],ETHW[0.019503130000000],USD[0.000018911536847] |
| 07341365 | BTC[0.000000057209872],CUSDT[1.000000000000000],USD[0.000018737043325] |
| 07341366 | DOGE[9021.151740600000000],USD[10.000000000177680] |
| 07341367 | USD[10.000000000000000] |
| 07341368 | DOGE[1.816777940000000],USD[0.002136524249046],USDT[0.000000085964624] |
| 07341369 | BTC[0.000346590000000],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.003038715433368] |
| 07341370 | BRZ[1.000000000000000],DOGE[11799.321461880000000],USD[0.451411105610799] |
| 07341371 | USD[10.000000000000000] |
| 07341372 | CUSDT[4.000000000000000],DOGE[2953.949174480000000],ETH[0.019950110000000],ETHW[0.019950110000000],TRX[1.000000000000000],USD[0.000005027187622] |
| 07341373 | ETH[0.000750720000000],ETHW[0.000750720000000],USD[0.840931200000000] |
| 07341375 | DOGE[0.000000036421552],TRX[1.000000000000000],USD[0.023681257711064] |
| 07341376 | USD[10.000000000000000] |
| 07341377 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[1.000000000000000],ETH[0.134330470000000],ETHW[0.134330470000000],MATIC[342.627116280000000],NFT [44499988506133238]{1],NFT [45027049697975935S]{1],NFT [46905145061023765]{2}1],SHIB[6309571.799531730000000],SOL[7.222441490000000],TRX[4.000000000000000],USD[0.000000117114360],USDT[0.000000095296350] |
| 07341378 | USD[10.000000000000000] |
| 07341379 | BTC[0.000000003681912],CUSDT[3.000000000721021],DOGE[0.000000037915716],ETH[0.000000076978625],GRT[0.000000192726222],SHIB[1.000000012123370],TRX[1.000352709715556],UNI[0.000000039537735],USD[0.000000634206],USD[0.000000018186150] |
| 07341380 | USD[0.003330041172277] |
| 07341381 | USD[10.000000000000000] |
| 07341382 | TRX[233.784574150000000],USD[0.000000004531150] |
| 07341383 | USD[10.000000000000000] |
| 07341384 | USD[10.000000000000000] |
| 07341385 | USD[10.000000000000000] |
| 07341387 | USD[10.000000000000000] |
| 07341388 | DOGE[0.000000013177020],TRX[70.814879816494644],USD[0.003344851712572] |
| 07341390 | BTC[0.000212140000000],USD[0.003770952359506] |
| 07341391 | BRZ[5.000000000000000],CUSDT[5.000000000000000],TRX[3.000000000000000],USD[0.007174277763286] |
| 07341392 | USD[10.000000000000000] |
| 07341393 | BRZ[1.000000000000000],CUSDT[18.000000000000000],DOGE[32.703609540000000],SHIB[12.000000000000000],TRX[10.011020390000000],USD[0.000000072528463] |
| 07341394 | USD[10.000000000000000] |
| 07341395 | BAT[0.000000066517277],BCH[0.000000004875849],CUSDT[3.000000044146850],DOGE[0.000000069411218],GRT[0.000000262250900],LINK[0.000000009109786],LTC[0.000000061763824],SOL[0.000000071087603],SUSHI[0.000000079009437],TRX[0.000000021375795],UNI[0.000000065521046],USD[0.000000053175629],USDT[0.000000013562926] |
| 07341396 | USD[10.000000000000000] |
| 07341398 | USD[10.000000000000000] |
| 07341399 | DOGE[0.294452410000000],GRT[0.223780000000000],USD[0.000000005853026] |
| 07341400 | USD[10.000000000000000] |
| 07341402 | BTC[0.000000001420000],NFT [28885463323881432]{1],USD[0.006777168608218] |
| 07341404 | USD[10.000000000000000] |
| 07341405 | USD[10.000000000000000] |
| 07341406 | CUSDT[2.000000000000000],TRX[0.000000100000000],USD[85.478552186712835],USDT[0.000399057219518] |
| 07341407 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[78.637032170000000],SUSHI[662.090840170000000],TRX[1.000000000000000],USD[0.000000974627934],USDT[1.102819410000000] |
| 07341408 | USD[10.000000000000000] |
| 07341409 | SHIB[2.000000000000000],USD[19.317376394303062] |
| 07341410 | USD[10.000000000000000] |
| 07341411 | USD[20.000000000000000] |
| 07341412 | USD[0.000000018606230],USDT[9.947055700000000] |
| 07341413 | CUSDT[1.000000000000000],TRX[120.222845110000000],USD[0.000000013333922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341414 | USD[0.0070057634843195] |
| 07341417 | BAT[3.055494010000000],BRZ[1.000000000000000],BTC[0.000008335562514],CUSDT[2.000000000000000],DOGE[12.034240440000000],GRT[4.066666850000000],MATIC[1.001645180000000],SHIB[7.000000000000000],SUSHI[1.034480000000000],TRX[10.000000000000000],USD[0.0004056322007567],USDT[0.08800422424271 35] |
| 07341418 | USD[10.000000000000000] |
| 07341419 | DOGE[1.000000000000000],USD[0.0059176404802004] |
| 07341420 | LINK[0.000000089633308],USD[0.0000000003644170] |
| 07341421 | BRZ[0.000000020320816],BTC[0.000000093896716],DOGE[1.000000042909205],ETH[0.000000035687856],GRT[0.000000002076920],SOL[0.000000076004552],TRX[0.000000093443120],USD[0.000000031397140],USDT[0.000000001480650] |
| 07341422 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0056471205769625] |
| 07341423 | TRX[0.250000000000000],USD[380.413343899026651],USDT[0.000000063502832] |
| 07341424 | CUSDT[1.000000000000000],USD[0.000000024532457] |
| 07341425 | USD[10.000000000000000] |
| 07341426 | CUSDT[1.000000000000000],DOGE[0.000074070000000],SOL[2.547063053488125],TRX[2.000000000000000],USD[0.0020503777408090] |
| 07341427 | USD[10.000000000000000] |
| 07341428 | CUSDT[2.000000000000000],USD[0.0000029744394296] |
| 07341429 | USD[10.000000000000000] |
| 07341430 | USD[10.000000000000000] |
| 07341431 | CUSDT[2.000000000000000],DOGE[5168.854253720000000],USD[0.0000000111433459] |
| 07341432 | USD[10.000000000000000] |
| 07341433 | USD[10.000000000000000] |
| 07341434 | USD[0.0251971668340990] |
| 07341435 | USD[10.000000000000000] |
| 07341436 | CUSDT[3.000000000000000],DOGE[0.000690050000000],TRX[1.000000000000000],USD[0.0046746057423942] |
| 07341437 | USD[0.0402218901417572] |
| 07341438 | BTC[0.000000110000000],USD[0.0005658499793334],USDT[0.000000133062217] |
| 07341439 | DOGE[3162.300000000000000],ETH[0.049950000000000],ETHW[0.049950000000000],SOL[3.394600000000000],USD[0.000000089040000] |
| 07341440 | USD[10.000000000000000] |
| 07341441 | DOGE[0.003453120000000],GRT[3.837788955000000],USD[0.000000005753536] |
| 07341442 | USD[10.000000000000000] |
| 07341443 | BRZ[2.000000000000000],CUSDT[10.000000000000000],USD[0.0000000008122422] |
| 07341444 | BTC[0.000078220000000],GRT[0.420800000000000],SOL[7.534400000000000],USD[0.917000315000000],USDT[0.0000143546770148],YF[0.0008632000000000] |
| 07341445 | DOGE[5961.794225070000000],USD[0.0208359604994746] |
| 07341446 | USD[10.000000000000000] |
| 07341447 | USD[10.000000000000000] |
| 07341448 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.002296980000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],USD[0.0002115544391505],USDT[1.000000000000000] |
| 07341449 | USD[10.000000000000000] |
| 07341450 | DOGE[2991.799474913642374],USD[0.0000000007216023] |
| 07341451 | BTC[0.000580800000000],LINK[0.041990080000000],SOL[0.242894110000000],UNI[0.055320280000000],USD[14.000666118319800],YF[0.0000311900000000] |
| 07341454 | USD[10.000000000000000] |
| 07341455 | BRZ[1.000000002492434],DOGE[2.000000005413066],SUSHI[0.000000035000000],TRX[1.000000000000000],USD[0.0025177389652003] |
| 07341456 | CUSDT[1.000000000000000],ETH[0.017739770000000],ETHW[0.017520890000000],SHIB[1.000000000000000],USD[0.0000233554500763] |
| 07341457 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0061503099180264] |
| 07341458 | DOGE[20.236719830000000],USD[0.000000048401091] |
| 07341459 | BRZ[1.000000006451178 7],BTC[0.000000030007795],DOGE[1.000000011417215],ETH[0.000094026576306],ETHW[0.000094026576306],GRT[1.000000032742217],LINK[0.000000033924534],LTC[0.000000018809642],SOL[0.000000025247087],SUSHI[0.000000078047024],TRX[2.000000034830104],USD[0.000007065792337],USD TD.000000067396771] |
| 07341460 | USD[10.000000000000000] |
| 07341461 | BTC[0.000667770000000],CUSDT[2.000000000000000],DOGE[444.685367380000000],ETH[0.005893930000000],ETHW[0.005825530000000],SHIB[312861.514761810000000],USD[0.0027156585891 83] |
| 07341462 | USD[10.000000000000000] |
| 07341463 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[17.3559345061073376] |
| 07341464 | USD[10.000000000000000] |
| 07341465 | BTC[0.000053500000000],USD[0.0001724548736600] |
| 07341466 | USD[10.000000000000000] |
| 07341467 | CUSDT[2.000000000000000],DOGE[239.694260510000000],ETH[0.002857040000000],ETHW[0.002857040000000],USD[12.1654470156644616] |
| 07341468 | USD[10.000000000000000] |
| 07341469 | DOGE[178.119767730000000],USD[0.000000001023400] |
| 07341470 | USD[10.000000000000000] |
| 07341472 | USD[10.000000000000000] |
| 07341473 | USD[10.000000000000000] |
| 07341474 | DOGE[3178.270512830000000],USD[-109.9909960996595422] |
| 07341475 | USD[10.000000000000000] |
| 07341476 | USD[10.000000000000000] |
| 07341477 | CUSDT[1.000000000000000],DOGE[544.439729766074087 1],USD[0.000000017152611] |
| 07341478 | BRZ[0.000000002424546],DOGE[6.238854730000000],TRX[1.000000000000000],USD[0.0338453259326179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341479 | CUSDT[1.0000000000000000000],DOGE[10.1344641900000000],GBP[0.0471513900000000],LTC[0.0091518000000000],SOL[0.0038704700000000],USD[45.2608599864511332],USDT[0.0028881285981739] |
| 07341480 | DOGE[0.0000000496500000],ETH[0.0000000035596228],MATIC[0.0000000454604635],TRX[0.0000000894450816],USD[0.0043426853051806],USDT[0.0000000126485036] |
| 07341481 | DOGE[0.0000000780982660],USD[0.0024250154785145] |
| 07341482 | USD[10.0000000000000000] |
| 07341483 | DOGE[144.0361818800000000],TRX[1.0000000000000000],USD[0.0000000006172400] |
| 07341484 | BAT[4.0000000000000000],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[11.0000000000000000],GRT[1.0000000000000000],SHIB[4528708.5964743600000000],SOL[10.2408975700000000],SUSHI[1.0000000000000000],TRX[2.0000000000000000],USD[0.7778543299258262],USDT[0.0000000066354339] |
| 07341485 | CUSDT[2.0000000000000000],USD[0.0066321939109219] |
| 07341486 | USD[10.0000000000000000] |
| 07341487 | BAT[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[29.6046475500000000],LINK[0.9922502200000000],SOL[1.0091937100000000],TRX[6.0000000000000000],USD[266.8028190780887711] |
| 07341488 | USD[10.0000000000000000] |
| 07341489 | CUSDT[1.0000000000000000],PAXG[0.0000000092198952],TRX[1.0000000000000000],USD[26.0306380997997812] |
| 07341490 | CUSDT[1.0000000000000000],USD[0.0069185149247155] |
| 07341491 | BAT[0.0000000064110622],DOGE[0.0000000070603351],ETH[0.0000000043485665],LTC[0.0000000020764163],SHIB[2.0000000000000000],SUSHI[0.0000000081216438],USD[0.0082951430393136] |
| 07341492 | DOGE[123.5224094900000000],USD[0.0000000005903547] |
| 07341493 | USD[10.0000000000000000] |
| 07341494 | BRZ[0.0000000014137175],BTC[0.0000000002515984],DOGE[0.7181548185797258],USD[0.0000000030939330] |
| 07341496 | USD[0.0022952845071060] |
| 07341497 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[174.7507499100000000],TRX[88.2136949800000000],USD[0.4920921424514983] |
| 07341498 | DOGE[12.5091782200000000],TRX[1.0000000000000000],USD[0.0790992101521561] |
| 07341499 | DOGE[5885.0957398900000000],TRX[2.0000000000000000],USD[0.0000000015653917] |
| 07341500 | DOGE[138.9117514400000000],USD[0.0000000005745640] |
| 07341501 | USD[10.0000000000000000] |
| 07341502 | USD[10.0000000000000000] |
| 07341504 | USD[0.0000000001822330] |
| 07341505 | USD[0.0020483817742534] |
| 07341506 | BTC[0.0000000086544733],DOGE[0.0000000011003457],ETH[0.0000000071540480],USD[0.4538000063965724],USDT[0.0000074012460470] |
| 07341507 | BAT[28.8231018300000000],USD[0.0000000103308532] |
| 07341508 | USD[10.0000000000000000] |
| 07341509 | USD[10.0000000000000000] |
| 07341511 | ETH[0.0037286000000000],ETHW[0.0037286000000000],USD[0.0000011764394985] |
| 07341512 | USD[10.0000000000000000] |
| 07341513 | BF_POINT[600.0000000000000000],DOGE[0.0000000021200000],ETH[0.0000010835100000],ETHW[0.0000010835100000],LINK[0.0003265606272542],SHIB[2.0000000000000000],SOL[0.0000000048900000],TRX[0.0000000018500000],USD[29154.7256350293074332],USDT[0.0000000059464649] |
| 07341514 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[522.4398277800000000],LTC[2.7013954600000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000005506270808] |
| 07341516 | DOGE[151.4876176900000000],USD[0.0000000002137045] |
| 07341517 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],USD[0.0061099956275671] |
| 07341518 | DOGE[0.0000000505133289],LTC[0.0000000014216200],SHIB[1.0000000000000000],SUSHI[0.0000000668714420],UNI[0.0000000071889964],USD[0.0047007649096457],USDT[0.0000000090175713] |
| 07341519 | CUSDT[2.0000000000000000],DOGE[4625.4649585157821128],TRX[2.0000000000000000],USD[0.0000000396251168],USDT[0.0000000007631960] |
| 07341520 | DOGE[0.7500000000000000],LINK[0.3139776800000000],SOL[121.4960429900000000],TRX[3.0000000000000000],USD[0.0000004765462277],USDT[1.0935165700000000] |
| 07341522 | BCH[0.0533914800000000],BTC[0.0046893300000000],CUSDT[1053.8146092600000000],DOGE[858.2636926000000000],ETH[0.0118455300000000],ETHW[0.0116950500000000],PAXG[0.0172546300000000],SOL[1.3912834900000000],TRX[353.0675584100000000],USD[163.5956539445031830] |
| 07341523 | USD[10.0000000000000000] |
| 07341525 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0081512659862533] |
| 07341526 | USD[10.0000000000000000] |
| 07341527 | DOGE[0.5781882000000000],GRT[1.0000000000000000],USD[0.0018964407273524] |
| 07341528 | USD[10.0000000000000000] |
| 07341529 | USD[0.0039493452409650],USDT[0.0000000141126780] |
| 07341531 | USD[5.5556075164442731] |
| 07341532 | USD[10.0000000000000000] |
| 07341533 | BTC[0.0000047721481310],CUSDT[1.0000000000000000],DOGE[11.0742740000000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],LTC[0.0924139800000000],USD[0.0001676053885177],USDT[0.0000000117627179] |
| 07341534 | SOL[0.9833764400000000],USD[12.9057375630537248] |
| 07341535 | USD[11.0785831000000000] |
| 07341536 | BAT[1.0000000000000000],BRZ[5.0000000000000000],CUSDT[14.0000000000000000],DOGE[2.0000000000000000],SUSHI[0.0000000496866800],TRX[2.0000000000000000],USD[0.0029668989693511] |
| 07341537 | CUSDT[1.0000000000000000],USD[0.0000000879824173] |
| 07341538 | BRZ[1.0000000000000000],DOGE[0.5690983000000000],TRX[3.0000000000000000],USD[0.0027228065550982] |
| 07341539 | USD[10.0000000000000000] |
| 07341540 | DOGE[0.0000000010476495],CUSDT[1.0000000000000000],TRX[0.0000000046518800],USD[0.0000001120811945],USDT[1.1047566970653880] |
| 07341542 | BRZ[1.0000000011145626],CUSDT[3.0000000000000000],DOGE[0.0000000081364134],ETH[0.0000000026586412],GRT[0.0000000086297761],LTC[0.0000000065093005],SOL[0.0000000085543948],SUSHI[0.0000000098934192],TRX[1.0000000000000000],UNI[0.0000000032774400],USD[0.8751451945690945] |
| 07341543 | USD[10.0000000000000000] |
| 07341544 | ALGO[0.0000000034213992],BCH[0.0000000012642492],BTC[0.0000000303166322],DOGE[1.0000000092205232],ETH[0.0000000045397350],LTC[0.0000000050330000],MATIC[0.0000000023207711],PAXG[0.0000065169364],SHIB[3.0000000000000000],USD[0.0000008137891235] |
| 07341545 | CUSDT[1.0000000000000000],DOGE[1201.7845802200000000],ETHW[0.0817146150000000],USD[0.2476103286006629] |
| 07341546 | CUSDT[1.0000000000000000],DOGE[0.0000308100000000],USD[415.3056914567616758],USDT[1.0000000000000000] |
| 07341547 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341549 | USD[10.000000000000000] |
| 07341550 | USD[10.000000000000000] |
| 07341551 | USD[10.000000000000000] |
| 07341552 | USD[10.000000000000000] |
| 07341553 | USD[10.000000000000000] |
| 07341554 | USD[10.000000000000000] |
| 07341555 | USD[10.000000000000000] |
| 07341556 | DOGE[1.000000000000000],USD[0.0002209871255220] |
| 07341557 | BRZ[1.000000000000000000],NFT (4937493595149538381[1],UNI[0.3947744600000000000],USD[0.0000000038744053] |
| 07341558 | ALGO[96.903000000000000000],CUSDT[12.000000000000000000],LINK[902.596500000000000000],MATIC[1078.920000000000000000],SHIB[2.000000000000000000],TRX[3157.933298290000000000],USD[2067.9302557920897554] |
| 07341559 | BAT[1.000000000000000000],BCH[0.000000001797046400],BRZ[0.000000000827351790],BTC[0.000000094375469],DOGE[4676.550681632153751],ETH[0.000000075313264],GRT[889.789508940000000000],LINK[47.889095330000000000],MATIC[354.204827110000000000],SHIB[43140079.621186390000000000],TRX[5261.805385310045736],USD[520.973863639126252620],USDT[0.0000000039116277] |
| 07341560 | TRX[1.000000000000000000],USD[0.0056677626765034] |
| 07341561 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0055139466367518] |
| 07341562 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0057164273247776] |
| 07341563 | DOGE[1.000000002703219],TRX[1.000000000000000000],USD[0.0097959213505393] |
| 07341564 | BAT[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000061720000000],TRX[1.000000000000000000],USD[0.0097308999663724] |
| 07341565 | USD[10.000000000000000] |
| 07341566 | CUSDT[0.000047950000000],SOL[0.0844412914230000],USD[0.0000000372315924] |
| 07341567 | USD[10.000000000000000] |
| 07341568 | BTC[0.000205160000000],USD[0.0002943956995928] |
| 07341569 | USD[10.000000000000000] |
| 07341570 | BAT[2.083732380000000],BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[7851.507411160000000000],GRT[1.002789270000000000],TRX[4.000000000000000000],USD[0.000000071988185],USDT[1.084979700000000000] |
| 07341571 | USD[10.000000000000000] |
| 07341572 | DOGE[2.000000094658203],GRT[592.296616586531205],SUSHI[0.000000081576230],TRX[1.000000065244448],UNI[0.000000038918653],USD[0.0000000010126778] |
| 07341573 | USD[10.000000000000000] |
| 07341574 | USD[10.658779240000000] |
| 07341575 | USD[10.000000000000000] |
| 07341576 | BTC[0.000069830000000],CUSDT[1.000000000000000000],DOGE[95.002953150000000000],ETH[0.0004151800000000],ETHW[0.0004151800000000],USD[0.0000000125717554] |
| 07341577 | USD[10.000000000000000] |
| 07341578 | USD[10.000000000000000] |
| 07341579 | USD[0.0045806782688238] |
| 07341580 | USD[10.000000000000000] |
| 07341581 | USD[10.000000000000000] |
| 07341582 | USD[10.000000000000000] |
| 07341583 | USD[10.000000000000000] |
| 07341584 | USD[10.000000000000000] |
| 07341585 | USD[10.000000000000000] |
| 07341586 | CUSDT[2.000000000000000000],USD[571.3790790917953320] |
| 07341587 | USD[0.000015056213070] |
| 07341588 | BCH[0.013911388979300],DOGE[1.000000000000000000],USD[0.0000001559248136] |
| 07341589 | DOGE[1.000000000000000000],USD[0.0025230492252175] |
| 07341590 | USDT[0.0000000020782000] |
| 07341591 | BRZ[0.000000082754635],BTC[0.0000000365307505],USD[0.4470866556747661] |
| 07341592 | USD[10.000000000000000] |
| 07341593 | USD[10.000000000000000] |
| 07341594 | USD[10.000000000000000] |
| 07341595 | USD[0.0034825569792650] |
| 07341596 | TRX[91.420363410000000],USD[0.0000000028598170] |
| 07341597 | DOGE[0.497505760000000],SHIB[38146.438364910000000],USD[0.0008500203381760],USDT[0.000000067617444] |
| 07341598 | BTC[0.000000000389500],CUSDT[1.000000000000000000],DOGE[62.217990820000000],USD[0.0001474652675556] |
| 07341599 | USD[10.000000000000000] |
| 07341600 | USD[10.000000000000000] |
| 07341601 | USD[10.000000000000000] |
| 07341603 | USD[10.000000000000000] |
| 07341604 | USD[10.000000000000000] |
| 07341605 | USD[10.000000000000000] |
| 07341606 | CUSDT[1.000000000000000000],USD[0.0091700826313997] |
| 07341607 | BAT[0.000000089704591],DOGE[0.000000004379872],GRT[0.000000081980000],USD[0.0000000090693369] |
| 07341608 | DOGE[1.000000000000000000],USD[22.4877589763955822] |
| 07341609 | USD[10.000000000000000] |
| 07341610 | USD[10.000000000000000] |
| 07341611 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341612 | USD[10.000000000000000] |
| 07341613 | SHIB[2842.916644570000000].USD[0.0000000121807105] |
| 07341614 | DOGE[1.000000000000000].USD[0.0067913414749986] |
| 07341615 | USD[10.000000000000000] |
| 07341617 | USD[10.000000000000000] |
| 07341618 | USD[10.000000000000000] |
| 07341619 | USD[10.000000000000000] |
| 07341620 | CUSDT[3.000000000000000].DOGE[0.0002234000000000].TRX[2.000000000000000].USD[0.0004924695335786] |
| 07341621 | ETH[0.0025713500000000].ETHW[0.0025713500000000].USD[0.0001275592819185] |
| 07341622 | USD[10.000000000000000] |
| 07341623 | USD[10.000000000000000] |
| 07341624 | DOGE[1.000000000000000].USD[0.0004981602804395] |
| 07341625 | CUSDT[3.000000000000000].DOGE[30.4765205800000000].TRX[0.0000001300000000].USD[0.0000000064720108] |
| 07341626 | USD[10.000000000000000] |
| 07341627 | TRX[0.0000000090076524].USD[0.0076073311005769] |
| 07341628 | BTC[0.0000003700000000].CUSDT[21.000000000000000].DAI[0.0453959600000000].ETHW[0.1237221500000000].NFT [5493468134944426934][1].USD[0.0000997186643975] |
| 07341629 | BTC[0.0002116400000000].USD[0.0004724781470452] |
| 07341630 | BTC[0.0002271474375000].LINK[0.0471000000000000].USD[0.0001957921943360].USDT[0.2241982800000000] |
| 07341631 | BTC[0.0054639100000000].CUSDT[4.000000000000000].DOGE[2.000000000000000].ETH[0.0900086700000000].ETHW[0.0889625300000000].LINK[5.7875265400000000].USD[0.0000029208319623] |
| 07341632 | USD[10.000000000000000] |
| 07341633 | USD[10.000000000000000] |
| 07341634 | USD[10.000000000000000] |
| 07341635 | BAT[1.000000000000000].CUSDT[2.000000000000000].USD[0.0075821178986447] |
| 07341636 | USD[10.000000000000000] |
| 07341637 | AVAX[0.0001456000000000].BRZ[4.000000000000000].BTC[0.0000007780917152].CUSDT[11.000000000000000].GRT[0.0025399400000000].NFT [372250025449257544][1].NFT [443259232868032429][1].NFT [575575561458447195][1].SHIB[15.000000000000000].SOL[0.0000000022601942].SUSHI[0.0002576500000000].TRX[6.000000000000000].USD[0.0090439080910483] |
| 07341638 | BRZ[1.000000000000000].CUSDT[1.000000000000000].DOGE[4.000000000000000].GRT[1.000000000000000].MATIC[249.6953190500000000].SHIB[1.000000000000000].SUSHI[0.6076306000000000].TRX[2.000000000000000].USD[0.0095761156652885].USDT[0.0000000064229664] |
| 07341639 | BRZ[11.000000000000000].CUSDT[11.000000000000000].GRT[1.000000000000000].TRX[2.000000000000000].USD[2.2399674569640468] |
| 07341640 | USD[10.000000000000000] |
| 07341641 | USD[0.8726557914116245] |
| 07341642 | USD[10.000000000000000] |
| 07341643 | CUSDT[3.000000000000000].DOGE[1.000000000000000].TRX[5.000000000000000].USD[0.0041913539524608].USDT[1.000000000000000] |
| 07341644 | USD[10.000000000000000] |
| 07341645 | USD[10.000000000000000] |
| 07341646 | USD[10.000000000000000] |
| 07341647 | USD[10.000000000000000] |
| 07341648 | USD[10.000000000000000] |
| 07341649 | DOGE[199.7772305400000000].USD[0.0024865405160952] |
| 07341650 | DOGE[1611.7261475600000000].TRX[207.1687857900000000].USD[30.0000000003496546] |
| 07341651 | BAT[0.0064981000000000].BRZ[1.000000000000000].CUSDT[5.000000000000000].DOGE[1.9072732883678468].ETH[0.000000000800000].TRX[2.000000000000000].USD[0.0000029701600750] |
| 07341652 | BTC[0.0000000088728114].ETH[0.0000018320743295].ETHW[0.0000018272943693].LTC[0.0000000654560964].MATIC[0.000000002496000].SHIB[15.000000000000000].SOL[0.0000000175446932].USD[0.0000011632726458].USDT[0.0000000088288216] |
| 07341653 | CUSDT[1.000000000000000].DOGE[13.1962889000000000].USD[0.0074265617967268] |
| 07341654 | DOGE[1.000000000000000].USD[0.0000000081071049] |
| 07341655 | USD[10.000000000000000] |
| 07341656 | CUSDT[9085.2256451300000000].TRX[681.7055535600000000].USD[0.0000000017621020] |
| 07341657 | LTC[0.0505214700000000].USD[0.0000004154174863] |
| 07341658 | USD[10.000000000000000] |
| 07341659 | BAT[1.0165555000000000].CUSDT[4.000000000000000].USD[0.0000012093181801] |
| 07341660 | BRZ[2.000000000000000].CUSDT[2.000000000000000].ETH[0.0000000100000000].ETHW[0.0000008241241].TRX[1.000000000000000].USD[0.0000000095726839].USDT[1.0863974400000000] |
| 07341661 | DOGE[0.0000000073957595].USD[0.0000000038076055] |
| 07341662 | USD[0.0548554398520033] |
| 07341663 | USD[10.000000000000000] |
| 07341664 | USD[10.000000000000000] |
| 07341665 | USD[10.000000000000000] |
| 07341666 | USD[10.000000000000000] |
| 07341667 | USD[10.7514578000000000] |
| 07341668 | BTC[0.0000000506700000].ETH[0.0000000084378311].ETHW[0.0000000084378311].SOL[0.0000000099179258].SUSHI[3.4860000000000000].USD[0.0000022509198856] |
| 07341669 | USD[10.000000000000000] |
| 07341670 | DOGE[0.0000000021829775].MATIC[0.0000000083723858].NFT [303230667517623103][1].SHIB[0.0000000023097901].SOL[0.0000000047911619].TRX[0.0000000077645832].USD[0.0000000025259401] |
| 07341671 | USD[10.000000000000000] |
| 07341672 | USD[10.000000000000000] |
| 07341673 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341674 | USD[10.0000000000000000] |
| 07341675 | USD[10.0000000000000000] |
| 07341676 | USD[0.0000000000507403] |
| 07341677 | CUSDT[1.0000000000000000],USD[0.0000000069944295] |
| 07341678 | USD[10.0000000000000000] |
| 07341679 | USD[10.0000000000000000] |
| 07341680 | USD[10.0000000000000000] |
| 07341681 | BCH[0.1196867700000000],BRZ[2.0000000000000000],BTC[0.0020305600000000],CUSDT[5.0000000000000000],DOGE[2.0085723100000000],ETH[0.0878901900000000],ETHW[0.0878901900000000],GRT[1.0000000000000000],LINK[2.9607186800000000],SUSHI[27.6005185600000000],TRX[2157.0645105100000000],UNI[9.7378093700000000],USD[0.0868835548145013] |
| 07341682 | USD[10.0000000000000000] |
| 07341683 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[5.0147706100000000],GRT[2.0847602300000000],TRX[2.0000000000000000],USD[0.0046383467716178],USDT[0.0000000042545600] |
| 07341684 | USD[10.0000000000000000] |
| 07341685 | USD[10.0000000000000000] |
| 07341686 | BRZ[1.0000000000000000],DOGE[1926.8840416300000000],LTC[0.0000000038310000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025327571234925],USDT[1.0000000000000000] |
| 07341687 | BAT[1.0000000000000000],BRZ[2.0000000000000000],TRX[1.0000000000000000],USD[0.0183146327222374] |
| 07341688 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[0.0000000065011044],ETH[0.0000000058901317],GRT[1.0048957000000000],SOL[0.0002135000000000],TRX[7.0000000000000000],UNI[0.0000499000000000],USD[0.0000247744194528] |
| 07341689 | DOGE[146.1789124600000000],USD[0.0000000027187728] |
| 07341690 | USD[0.0001570074758909] |
| 07341691 | BRZ[0.0000000027104080],BTC[0.0000000058293024],CUSDT[2.0000000000000000],DOGE[0.0000000095794632],USD[0.0019165916166209] |
| 07341692 | TRX[5.0000000000000000],USD[0.0072268591505831] |
| 07341693 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0036317383263337] |
| 07341694 | USD[10.0000000000000000] |
| 07341695 | USD[10.0000000000000000] |
| 07341696 | BTC[0.0000640433600000],ETH[0.0006436300000000],ETHW[0.0006436300000000],SOL[21.6092000000000000],SUSHI[254.4780000000000000],USD[3.9643500000000000] |
| 07341697 | USD[10.0000000000000000] |
| 07341698 | USD[10.0000000000000000] |
| 07341700 | USD[10.0000000000000000] |
| 07341701 | USD[10.0000000000000000] |
| 07341702 | USD[0.0021653126257452] |
| 07341703 | BTC[0.0000000100000000],SHIB[3.0000000000000000],USD[14.0403216867357416] |
| 07341704 | USD[10.0000000000000000] |
| 07341705 | ETH[0.0022991600000000],ETHW[0.0022717800000000],SHIB[111286.4797348200000000],USD[0.0012876447703464] |
| 07341706 | USD[10.0000000000000000] |
| 07341707 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],TRX[5.0000000000000000],USD[0.0080100013467842] |
| 07341708 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000198100000000],TRX[1.0000000000000000],USD[0.0036409234424836] |
| 07341710 | BRZ[0.0000000016522225],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000128697408],USDT[0.0000000075546055] |
| 07341711 | USD[10.0000000000000000] |
| 07341713 | USD[0.0000000074734396] |
| 07341714 | SHIB[141027.8323124900000000],USD[0.0000000060299122] |
| 07341715 | USD[10.0000000000000000] |
| 07341716 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0060754713321263] |
| 07341717 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],UNI[0.0003582100000000],USD[0.0001627059627239],YFI[0.0289386000000000] |
| 07341719 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[7.3724836000000000],GRT[1.0048957000000000],TRX[4.0000000000000000],USD[0.0000000095761977] |
| 07341720 | CUSDT[1.0000000000000000],USD[0.0093578447291944] |
| 07341721 | DOGE[2.0000000000000000],TRX[5270.9016673900000000],USD[0.0010119031329676],USDT[0.0000000129064220] |
| 07341722 | USD[10.0000000000000000] |
| 07341723 | USD[10.0000000000000000] |
| 07341724 | USD[10.0000000000000000] |
| 07341725 | CUSDT[1.0000000000000000],USD[0.6394240019985030] |
| 07341727 | BAT[0.0000000928411708],BRZ[0.0000000079093422],GRT[0.0000000020649328],LINK[0.0000000060331446],SOL[0.0000000053245622],TRX[0.0000003480447],USD[0.0000000317726489],USDT[0.0000002527149368] |
| 07341728 | BRZ[1.0000000000000000],BTC[0.0000000307895546],CUSDT[2.0000000000000000],ETH[0.0040718245466836],ETHW[0.0040170645466836],GRT[15.2752390197916750],LINK[0.0000000012963504],USD[0.0013631115375273] |
| 07341729 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0030172528429451] |
| 07341730 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],GRT[0.0010535300000000],MATIC[0.0000000965323904],SOL[3.3727598300000000],TRX[1.0000000000000000],USD[0.0131778067998522] |
| 07341731 | USD[10.0000000000000000] |
| 07341732 | CUSDT[2.0000000000000000],DOGE[86.2806565300000000],TRX[156.8667297500000000],USD[0.0050161741970828] |
| 07341733 | PAXG[0.0010723700000000],SOL[0.2246048100000000],SUSHI[0.2925960700000000],USD[0.0000148640713091] |
| 07341734 | USD[10.0000000000000000] |
| 07341736 | USD[10.0000000000000000] |
| 07341737 | ETH[0.0036763400000000],ETHW[0.0036353000000000],USD[0.0000017813588793] |
| 07341738 | DOGE[0.0000000222429984],USD[0.0000000000966240] |
| 07341739 | BRZ[0.0000000038545412],GRT[0.0000000009137480],TRX[0.0000000038329833],USD[0.0000000028490450] |
| 07341740 | USD[0.0023334354491470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341741 | USD[10.0000000000000000] |
| 07341742 | BAT[1.9920000000000000],BTC[0.0000004192400000],DAI[5.5000000000000000],DOGE[0.4193757300000000],ETH[0.0005680000000000],ETHW[0.0005680000000000],LTC[0.0073600000000000],SGD[0.6880000000000000],SHIB[36900000.0000000000000000],USD[0.0222046740000000],USDT[0.0000007055130] |
| 07341743 | USD[10.0000000000000000] |
| 07341744 | CUSDT[2.0000000000000000],DOGE[0.0000366300000000],USD[10.0014770301548143] |
| 07341745 | TRX[0.0000000038619473],USD[0.0076308889499098] |
| 07341746 | SHIB[1.0000000000000000],USD[40.2143725859993647] |
| 07341747 | CUSDT[1.0000000000000000],DOGE[4087.6953734900000000],GRT[0.3972658100000000],TRX[0.4342274500000000],USD[0.4035413752177801] |
| 07341748 | TRX[1.0000000000000000],USD[0.0041201659807181] |
| 07341749 | USD[0.0042943908141324] |
| 07341750 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.9977432200000000],USD[0.0018275447840545] |
| 07341751 | USD[10.0000000000000000] |
| 07341752 | BRZ[0.0000000088646896],LINK[0.0000000062613581],USD[0.0072988190577933],USDT[0.0000000060656759] |
| 07341753 | DOGE[1.1331439700000000],USD[0.0073861501447381] |
| 07341754 | CUSDT[3.0000000000000000],DOGE[0.0009179500000000],USD[0.0099634492385476],USDT[0.0000000084069563] |
| 07341755 | CUSDT[1.0000000000000000],DOGE[0.0000395700000000],USD[0.0001150175863174] |
| 07341756 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0046369597064151],USDT[0.0000000005955044] |
| 07341757 | USD[10.0000000000000000] |
| 07341758 | USD[10.0000000000000000] |
| 07341759 | USD[10.0000000000000000] |
| 07341761 | USD[10.0000000000000000] |
| 07341762 | BRZ[0.0000073899213898],BTC[0.0000005800000000],DOGE[1.0000000021734340],ETH[0.0000000001347035],LTC[0.0000000094522217],USD[0.0000010201790166],USDT[0.0000001119103020] |
| 07341763 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000356400000000],TRX[0.0004459900000000],USD[0.0013878989614367] |
| 07341764 | DOGE[0.0000282200000000],TRX[2.0000000000000000],USD[99.8811259006874171] |
| 07341765 | USD[0.0002355634175266] |
| 07341766 | USD[10.0000000000000000] |
| 07341767 | DOGE[384.2060193700000000],USD[0.0000000004582103] |
| 07341768 | CUSDT[4.0000000000000000],USD[0.0084038265847756],USDT[0.0000000142845838] |
| 07341769 | BTC[0.0002967900000000],CUSDT[2.0000000000000000],DOGE[886.0933797700000000],TRX[4.0000000000000000],USD[0.0002708946904954] |
| 07341770 | DOGE[815.6812339000000000],TRX[1.0000000000000000],USD[0.0000000024121163] |
| 07341772 | DOGE[2.0000000056464525],USD[0.0000010048653610] |
| 07341773 | DOGE[871.6514098400000000],SHIB[40577.3721846800000000],USD[0.0000000090157756] |
| 07341774 | USD[0.0000000004517014] |
| 07341775 | USD[10.0000000000000000] |
| 07341776 | USD[10.0000000000000000] |
| 07341777 | USD[10.0000000000000000] |
| 07341778 | BTC[0.0064887900000000],DOGE[144.1768391400000000],MATIC[132.3349142800000000],USD[0.0000000085662828] |
| 07341779 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[8.3589751200000000],GRT[6.9153771500000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[1053.6935794047462851],USDT[0.0000000041317836] |
| 07341780 | TRX[1.0000000000000000],USD[0.0000000055988880],USDT[9.9450674200000000] |
| 07341781 | USD[10.0000000000000000] |
| 07341782 | DOGE[1.0000000000000000],USD[0.0095624102677531] |
| 07341783 | DOGE[2900.4760660150817638],USD[0.0000000063044832] |
| 07341784 | CUSDT[2.0000000000000000],DOGE[249.5240502300000000],USD[15.0005282429792953] |
| 07341785 | USD[10.0000000000000000] |
| 07341786 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0094516685069862] |
| 07341787 | DOGE[29.1504735700000000],USD[0.0000000029480680] |
| 07341788 | USD[10.0000000000000000] |
| 07341789 | CUSDT[1.0000000000000000],USD[12.9714299414778924] |
| 07341790 | USD[10.0000000000000000] |
| 07341791 | USD[10.0000000000000000] |
| 07341792 | USD[10.0000000000000000] |
| 07341793 | CUSDT[3.0000000000000000],TRX[128.2150164300000000],USD[0.0000000031458333] |
| 07341794 | USD[0.0061701248146749] |
| 07341795 | USD[10.0000000000000000] |
| 07341796 | USD[10.0000000000000000] |
| 07341797 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000041776994210] |
| 07341798 | USD[10.0000000000000000] |
| 07341799 | USD[0.0002540351163760] |
| 07341800 | USD[10.0000000000000000] |
| 07341801 | USD[10.0000000000000000] |
| 07341802 | CUSDT[5.0000000000000000],USD[0.0079786938612054] |
| 07341803 | ETH[0.0028357200000000],ETHW[0.0028357200000000],USD[0.0000045138184156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341804 | DOGE[177.9098897000000000],USD[0.0000000004677690] |
| 07341805 | BRZ[5.0569425800000000],BTC[0.0000000600000000],DOGE[13.4246838400000000],ETHW[0.0192868300000000],LINK[0.0003485800000000],SHIB[8.0000000000000000],SOL[0.0007799400000000],USD[0.0000000057723396] |
| 07341806 | DOGE[0.0000000017384994],USD[0.0018093041940733] |
| 07341807 | USD[60.0045163056795146],USDT[0.0000000086517683] |
| 07341808 | BRZ[3.0000000000000000],BTC[0.0002168100000000],CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000097822739],USDT[0.0000000054989700] |
| 07341810 | USD[10.0000000000000000] |
| 07341811 | USD[10.0000000000000000] |
| 07341812 | USD[10.0000000000000000] |
| 07341813 | USD[10.0000000000000000] |
| 07341814 | DOGE[1.0000000000000000],USD[0.0000000011247540] |
| 07341815 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[60.2664624300000000],TRX[6.0000000000000000],USD[0.0000000021065715] |
| 07341816 | USD[10.0000000000000000] |
| 07341817 | DOGE[0.0000000311699970],TRX[1.0000000000000000],USD[10.0000000000000000] |
| 07341818 | USD[10.0000000000000000] |
| 07341819 | USD[0.0084691296885068] |
| 07341820 | BRZ[3.0000000000000000],CUSDT[7.0000000000000000],DOGE[150.9193395800000000],SHIB[734069.7782427400000000],TRX[6.0000000000000000],USD[0.0029806701930196] |
| 07341821 | CUSDT[1.0000000000000000],SUSHI[0.6808673800000000],USD[0.0000000828458242] |
| 07341822 | USD[10.0000000000000000] |
| 07341823 | CUSDT[1.0000000000000000],ETH[0.0504449800000000],ETHW[0.0504449800000000],LTC[0.0336594300000000],SUSHI[0.1666163000000000],TRX[1.0000000000000000],USD[0.0000221698310290] |
| 07341824 | BTC[0.0000000023252172],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085928658393318] |
| 07341825 | USD[10.0000000000000000] |
| 07341826 | DOGE[0.0000000012863040],USD[0.0062085221631951] |
| 07341827 | USD[10.0000000000000000] |
| 07341828 | USD[10.0000000000000000] |
| 07341829 | USD[10.0000000000000000] |
| 07341831 | USD[10.0000000000000000] |
| 07341832 | USD[10.0000000000000000] |
| 07341833 | USD[3.6389765197893977] |
| 07341834 | USD[10.0000000000000000] |
| 07341835 | USD[10.0000000000000000] |
| 07341836 | DOGE[28.3621811900000000],USD[0.0000000026779332] |
| 07341837 | USD[10.0000000000000000] |
| 07341838 | GRT[11.8009699900000000],LTC[12.4126860800000000],USD[0.0000000065750837] |
| 07341839 | GRT[0.0045816900000000],USD[0.0894384948288803] |
| 07341840 | BRZ[1.0000000000000000],USD[0.0098750749232287] |
| 07341841 | USD[10.0000000000000000] |
| 07341843 | BRZ[0.0000000027611008],DOGE[1.0000000016093398],GRT[0.0000000097586559],SUSHI[0.0000000019264975],USD[0.0000864118791155] |
| 07341844 | USD[0.0000091812710722] |
| 07341845 | BTC[0.0000467075000000],LTC[0.0030800000000000],SOL[0.0108000000000000],USD[0.0000000007620409] |
| 07341846 | USD[0.0071043484318287] |
| 07341847 | USD[10.0000000000000000] |
| 07341848 | USD[10.0000000000000000] |
| 07341849 | USD[10.0000000000000000] |
| 07341850 | USD[10.0000000000000000] |
| 07341851 | DOGE[1.0000000000000000],SOL[17.8837257600000000],USD[0.0000000024844840] |
| 07341852 | USD[10.0000000000000000] |
| 07341853 | USD[10.0000000000000000] |
| 07341854 | USD[10.0000000000000000] |
| 07341855 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[10.0002860003615026],USDT[1.0000000000000000] |
| 07341856 | USD[0.0395635000000000] |
| 07341857 | USD[10.0000000000000000] |
| 07341859 | CUSDT[1.0000000000000000],USD[0.0028014999985664] |
| 07341861 | USD[10.0000000000000000] |
| 07341862 | BRZ[4.0000000000000000],BTC[0.0000000067716163],CUSDT[32.0000000000000000],DOGE[5.0135498628693376],ETH[0.0000000045953025],NEAR[13.2855556100000000],SHIB[1.0000000000000000],TRX[7.0000000000000000],USD[0.0261728522652968],USDT[1.1010500300000000] |
| 07341863 | USD[10.0000000000000000] |
| 07341864 | ETH[0.0030783700000000],ETHW[0.0030783700000000],USD[0.0000142932448499] |
| 07341865 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],NFT [328882638516350325][1],NFT [413532339247428503][1],NFT [454070966492129938][1],NFT [569302596994225019][1],TRX[1.0000000000000000],USD[0.0000000043966751] |
| 07341866 | USD[10.0000000000000000] |
| 07341867 | BAT[14.6330558000000000],BRZ[13.5755501510913002],CUSDT[13.5890977200000000],DAI[0.9930398000000000],DOGE[0.0000000002956844],ETH[0.0132450000000000],ETHW[0.0132450000000000],LINK[0.4597821000000000],SOL[0.0303144900000000],SUSHI[0.7363342500000000],TRX[31.2209720000000000],USD[0.0000000084579039],USDT[2.0057318100000000] |
| 07341868 | BRZ[0.0000000026427706],CUSDT[1.0000000000000000],DOGE[0.0000000068848999],ETH[0.0000000066224220],USD[70.6720907149098814] |
| 07341870 | CUSDT[3.0000000000000000],DOGE[125.3318943900000000],GRT[11.0937934800000000],USD[0.0060650137487162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341871 | USD[10.000000000000000] |
| 07341872 | USD[10.000000000000000] |
| 07341873 | CUSDT[2.000000000000000],DOGE[42.968385830000000],ETH[0.004825870000000],ETHW[0.004825870000000],USD[0.514508982236971] |
| 07341874 | BCH[0.002198310000000],BTC[0.002514300000000],DOGE[8.600416540000000],USD[0.000000004639542?],USDT[0.000000120286058] |
| 07341875 | USD[10.000000000000000] |
| 07341876 | CUSDT[9.000000000000000],DOGE[2857.429764950000000],ETH[0.117289210000000],ETHW[0.116154040000000],TRX[2.000000000000000],USD[0.000000087366474],USDT[0.000000022500000] |
| 07341878 | USD[10.000000000000000] |
| 07341879 | USD[0.007265578384474?] |
| 07341880 | BRZ[3.000000000000000],CUSDT[5.000000000000000],TRX[5.000000000000000],USD[0.001009725118415?] |
| 07341881 | USD[10.000000000000000] |
| 07341882 | DOGE[0.000058010000000],ETH[0.089621700000000],ETHW[0.088580280000000],SHIB[408443.405353090000000],USD[0.000000022731902] |
| 07341883 | BRZ[2.000000000000000],BTC[0.011878800000000],CUSDT[9.000000000000000],DOGE[76.317487300000000],ETH[0.037015380000000],ETHW[0.036554150000000],TRX[1.000000000000000],USD[27.910589575695458?] |
| 07341884 | USD[10.000000000000000] |
| 07341885 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001515431408722?] |
| 07341886 | CUSDT[3.000000000000000],KSHIB[0.170126780000000],SHIB[2273.132179190000000],TRX[0.500000000000000],USD[0.000000105572097],USDT[0.318384820000000] |
| 07341887 | USD[10.000000000000000] |
| 07341888 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000305284210321?] |
| 07341890 | USD[10.000000000000000] |
| 07341891 | DOGE[1.000000000000000],USD[0.000000711878496] |
| 07341892 | USD[10.000000000000000] |
| 07341893 | USD[10.000000000000000] |
| 07341894 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[806.584768030000000],TRX[4.000000000000000],USD[0.000000093188196] |
| 07341895 | USD[0.003197997023285?] |
| 07341896 | USD[0.000000006504256] |
| 07341897 | USD[10.000000000000000] |
| 07341898 | DOGE[0.000763600000000],USD[0.000136483421777] |
| 07341899 | BRZ[2.000000000000000],BTC[0.000000008375161?],CUSDT[3.000000000000000],DAI[0.000000027233135],DOGE[1.000000078368453],GRT[0.000000067090314],LTC[0.000000033970386],USD[0.000000043791713],USDT[0.000000032290890] |
| 07341900 | BAT[6.503306586777135?],BCH[0.000000072953998],BRZ[6.383422537122712?],BTC[0.000000080035850],CHF[0.000001082480057],CUSDT[7.000000000000000],DOGE[8.221794378283198?],ETH[0.000000099029234],ETHW[0.000000090029234],GRT[1.004501308501115224],LINK[53.939441463921278<br>4],LTC[0.000000011000000],MATIC[0.000000043694450],SHIB[1.000000000000000],SOL[0.000521282848588<br>3],SUSHI[0.000000063610046],TRX[4.000000000000000],UNI[0.000000098293849],USD[0.000442799180753<br>8],USDT[2.214258315651731?],YFI[0.00000000764858?] |
| 07341901 | USD[10.000000000000000] |
| 07341902 | USD[10.000000000000000] |
| 07341904 | BTC[0.000000600000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SUSHI[0.000083970000000],TRX[1.000000000000000],USD[0.000000019519703] |
| 07341905 | USD[10.000000000000000] |
| 07341906 | USD[10.000000000000000] |
| 07341907 | USD[10.000000000000000] |
| 07341908 | USD[10.758529550000000] |
| 07341909 | CUSDT[0.409181330000000],USD[0.000000055001293] |
| 07341910 | USD[10.000000000000000] |
| 07341911 | BCH[0.009396010000000],DOGE[114.423753450000000],ETH[0.002796590000000],ETHW[0.002796590000000],GRT[3.102474770000000],USD[0.053206062129771?],USDT[0.990116890000000] |
| 07341912 | USD[10.000000000000000] |
| 07341913 | DOGE[23.471045070000000],USD[0.000000018468691] |
| 07341914 | CUSDT[9.000000000000000],DOGE[70.182300370000000],SHIB[579542.161692260000000],USD[0.075704046145348?] |
| 07341915 | DOGE[1605.191113510000000],USD[0.043105982725992?] |
| 07341916 | USD[10.000000000000000] |
| 07341917 | USD[0.006505767132784?],USDT[0.000000054158509] |
| 07341918 | USD[10.000000000000000] |
| 07341919 | USD[10.000000000000000] |
| 07341920 | DOGE[0.111168070000000],TRX[0.000717790000000],USD[1081.750810940578146?],USDT[1.000054780000000] |
| 07341921 | USD[10.000000000000000] |
| 07341923 | CUSDT[3.000000000000000],DOGE[0.000006710000000],TRX[3.000000000000000],USD[0.002368158446264?] |
| 07341924 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.407967220000000],GRT[1.000000000000000],USD[0.003990447276928?] |
| 07341925 | BAT[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000098760000],TRX[3.000000000000000],USD[0.000345457494800?] |
| 07341926 | DOGE[134.794523940000000],USD[0.000000004084594] |
| 07341927 | CUSDT[1.000000000000000],SHIB[947841.878746774288094?],TRX[0.000000085980000],USD[0.000000016913158] |
| 07341928 | USD[10.000000000000000] |
| 07341929 | CUSDT[1.000000000000000],DOGE[570.921237600000000],ETHW[0.011413150000000],SUSH[0.000000024000000],USD[0.000000056290178] |
| 07341930 | DOGE[1.000000000000000],USD[0.009239505061630?] |
| 07341931 | BAT[1.016555500000000],BRZ[5.079529670000000],CUSDT[11.000000000000000],TRX[3.000000000000000],USD[0.039318560000000],SOL[0.059149240000000],TRX[7.000000000000000],USD[0.004112091432129?] |
| 07341932 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.069568520000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[75.489071007538774?] |
| 07341933 | USD[10.000000000000000] |
| 07341934 | USD[10.937042510000000] |
| 07341935 | ETH[0.000068220000000],ETHW[0.000068220000000],USD[0.000024300661669?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07341936 | USD[10.0000000000000000] |
| 07341938 | USD[10.0000000000000000] |
| 07341939 | USD[10.0000000000000000] |
| 07341940 | DOGE[2.0000000037005431],USD[0.9082173078240651] |
| 07341941 | USD[10.0000000000000000] |
| 07341942 | DOGE[0.0634658000000000],USD[0.0000000077413815] |
| 07341943 | ALGO[0.0000000081366129],AVAX[0.0000000057666154],BAT[0.0000000015343451],DOGE[0.0000000022443326],GRT[0.0000000016283693],MATIC[0.0000000091127360],SHIB[0.0000000033750727],SUSHI[0.0000000004640096],TRX[0.0000000046486536],USD[0.0000000024256045] |
| 07341944 | USD[10.0000000000000000] |
| 07341945 | USD[10.0000000000000000] |
| 07341946 | CUSDT[229.0435462100000000],TRX[45.8427170200000000],USD[0.7203651605364075] |
| 07341947 | USD[10.0000000000000000] |
| 07341948 | USD[10.0000000000000000] |
| 07341949 | TRX[2.0000000000000000],USD[0.0072686427838876] |
| 07341950 | TRX[81.3363960200000000],USD[0.0000000010098362] |
| 07341951 | USD[10.0000000000000000] |
| 07341952 | USD[10.0000000000000000] |
| 07341953 | CUSDT[467.7828589300000000],DOGE[2.0000000000000000],USD[0.0038999413493881] |
| 07341955 | USD[10.0000000000000000] |
| 07341956 | BTC[0.0000814800000000] |
| 07341957 | USD[10.0000000000000000] |
| 07341958 | USD[10.0000000000000000] |
| 07341959 | USD[10.0000000000000000] |
| 07341960 | CUSDT[468.3364735200000000],USD[0.0000000002004616] |
| 07341961 | USD[10.0000000000000000] |
| 07341962 | BAT[136.1019511100000000],BRZ[5.0795296700000000],BTC[0.0973565300000000],CUSDT[90.6002648100000000],DOGE[2744.0752596808600000],ETH[0.4002230100000000],ETHW[0.4000514600000000],GRT[218.4265124900000000],MATIC[67.6193189500000000],SHIB[3165354.8285901200000000],SOL[0.2684138200000000],SUSHI[4.4 9332960000000000],TRX[1091.1937834708775000],UNI[5.0425785800000000],USD[113.6672371148490689] |
| 07341963 | CUSDT[0.1992312200000000],DOGE[23.6897143800000000],TRX[1.0000000000000000],USD[0.0000000024584530] |
| 07341964 | USD[10.0000000000000000] |
| 07341965 | BRZ[51.8648069100000000],CUSDT[1.0000000000000000],USD[0.0000000004340173] |
| 07341966 | CUSDT[12.0000000000000000],DOGE[1.0000000000000000],LINK[0.0779226500000000],SHIB[1.0000000000000000],SUSHI[0.0027723900000000],USD[5.3444756149796114] |
| 07341967 | USD[0.0058620909182980] |
| 07341968 | USD[10.0000000000000000] |
| 07341969 | BTC[0.0000145200000000],DOGE[4.3114288300000000],USD[0.0000640107906394] |
| 07341970 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[118.8517692600000000],GRT[1.0000000000000000],MATIC[0.0005049700000000],SHIB[455671.6559297800000000],SOL[0.1031699300000000],SUSHI[1.4947708000000000],USD[0.0000001405601061] |
| 07341971 | USD[10.0000000000000000] |
| 07341972 | DOGE[19.9865610300000000],USD[0.0000000031817140] |
| 07341973 | USD[10.0000000000000000] |
| 07341974 | USD[10.0000000000000000] |
| 07341975 | USD[10.0000000000000000] |
| 07341976 | USD[10.0000000000000000] |
| 07341977 | BF_POINT[300.0000000000000000],BTC[0.0000000025187406],DOGE[9.0635874200000000],MATIC[0.0000000050000000],SHIB[96051.7088773600000000],UNI[0.0000000054902803],USD[0.0092909281312865],USDT[0.0000000037187688] |
| 07341978 | BAT[1.0165555000000000],BRZ[5.0000000000000000],CUSDT[3.0000000000000000],SUSHI[0.0000000038055501],TRX[2.0000000000000000],USD[0.0000000104042266],USDT[1.0000000000000000] |
| 07341979 | CUSDT[5.0000000000000000],DOGE[0.0129758200000000],SHIB[3.0000000000000000],USD[105.6567763444171830] |
| 07341980 | USD[10.0000000000000000] |
| 07341981 | USD[0.0001432151149434],YF[0.0002095300000000] |
| 07341982 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[680.7735195500000000],ETH[0.0167442654315629],ETHW[0.0167442654315629],TRX[118.6068300009142065],USD[0.0000000090336780] |
| 07341983 | USD[10.0000000000000000] |
| 07341984 | BAT[1.0165555500000000],BTC[0.0000000038845312],DOGE[1.0000000023477755],GRT[1.0000000000000000],MATIC[0.0000000088968320],SOL[0.0000000087900395],TRX[1.0000000000000000],USD[0.0023752736464505],USDT[0.0000000026794368] |
| 07341985 | NFT [4416600484929212091[1],SOL[0.0000000093170630],USD[0.0000000039086306] |
| 07341986 | GRT[3.8687308600000000],USD[0.0000000255525268] |
| 07341987 | BAT[1414.0335645600000000],BF_POINT[300.0000000000000000],DOGE[1.0000000000000000],ETH[0.0011553000000000],ETHW[218.9020873166780902],GRT[21385.9376294700000000],LINK[353.5549422100000000],SHIB[249168748.0037067200000000],UNI[140.6549633400000000],USD[5.9366010732262725] |
| 07341990 | USD[10.0000000000000000] |
| 07341991 | USD[0.0000000011798804] |
| 07341993 | DOGE[0.3560000000000000],USD[0.0017835840000000] |
| 07341994 | USD[10.0000000000000000] |
| 07341995 | DOGE[1.0000000000000000],USD[0.0061034627807448] |
| 07341996 | USD[10.0000000000000000] |
| 07341997 | USD[10.0000000000000000] |
| 07341998 | TRX[3.0000000000000000],USD[0.0001862211064686] |
| 07341999 | USD[0.3912991121200000],USDT[0.0000000070880606] |
| 07342001 | DOGE[1.0000000000000000],USD[0.0426395792522258] |
| 07342002 | CUSDT[1.0000000000000000],USD[0.0299081085482490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342003 | BAT[0.0000000000845920],BRZ[0.0000000014323608],BTC[0.0000000037797428],CUSDT[0.0000000056992766],DOGE[0.000000000629412461],EUR[0.000000037531724],GRT[0.000000037279336],LINK[0.000000034355613],LTC[0.000000046124556],SOL[0.000000050101336],SUSHI[0.0000000064789587],TRX[0.000000031105072],UNI[0.000000008675189],USD[0.001749520636183],USDT[0.000000049927781] |
| 07342004 | CUSDT[2.00000000000000000],DOGE[9.6046474600000000],ETH[0.1264461100000000],ETHW[0.1253173400000000],LTC[2.1269256600000000],TRX[5.0000000000000000],USD[55.4359529551838396],USDT[1.1087185700000000] |
| 07342005 | BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.0000000000000000],SHIB[8957984.6804793400000000],TRX[1.0000000000000000],USD[0.000000090243930] |
| 07342006 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0017397911765996] |
| 07342007 | BRZ[0.0000000003376925],BTC[0.0000000079906675],DOGE[0.0000000032265088],USD[0.0046429342037 41] |
| 07342008 | CUSDT[1.0000000000000000],DOGE[5631.3679508700000000],TRX[2.0000000000000000],USD[0.0090983752909407] |
| 07342009 | USD[10.0000000000000000] |
| 07342011 | USD[0.0028807789292398],USDT[0.0000000002048703] |
| 07342012 | USD[10.0000000000000000] |
| 07342013 | SHIB[3523131.6725978600000000],USD[0.0017295160000000],USDT[0.5700000000001340] |
| 07342014 | BRZ[2.0000000000000000],BTC[0.0001901300000000],CUSDT[2.0000000000000000],USD[0.0047257892136395],USDT[1.0000000000000000] |
| 07342015 | DOGE[39.8050049300000000],USD[0.0000000010073488] |
| 07342016 | USD[10.0000000000000000] |
| 07342017 | USD[10.0000000000000000] |
| 07342018 | TRX[167.8635336600000000],USD[0.0000000000997480] |
| 07342020 | BTC[0.0002077500000000],USD[0.0002714727741250] |
| 07342022 | USD[10.0000000000000000] |
| 07342023 | USD[0.0059023687461793] |
| 07342024 | USD[10.0000000000000000] |
| 07342026 | DOGE[2.0000000000000000],USD[0.0068123676687202] |
| 07342027 | CUSDT[28.3910332900000000],ETH[0.0000000025356850],USD[0.0015175458372974] |
| 07342028 | USD[0.2008018421136599] |
| 07342030 | CUSDT[1.0000000000000000],DOGE[143.0047632200000000],TRX[1.0000000000000000],USD[0.0000000098160401] |
| 07342031 | DOGE[1.0084974400000000],USD[0.0000000011250033] |
| 07342033 | DOGE[0.0000000078483000],UNI[0.0000000079792810],USD[0.0004103734959798] |
| 07342034 | USD[10.0000000000000000] |
| 07342035 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[1722.6481043266433289],USDT[0.0001009103424172] |
| 07342036 | USD[10.0000000000000000] |
| 07342037 | USD[10.0000000000000000] |
| 07342038 | USD[10.0000000000000000] |
| 07342040 | TRX[237.8562631700000000],USD[0.0000000004002187] |
| 07342041 | USD[0.0001590387426850] |
| 07342043 | BTC[0.0000837062418274],CUSDT[17.0000000000000000],DOGE[3.5748792271170590],ETH[0.0002062061709015],ETHW[0.0002062061709015],LTC[0.0064184912590000],SHIB[17608.7339320300000000],SOL[0.0004029477659000],SUSHI[0.0686833159704140],TRX[7.0000000000000000],UNI[0.0000000056502200],USD[0.0000005043420432] |
| 07342044 | USD[10.0000000000000000] |
| 07342045 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],LINK[0.0000000066581798],NFT[38239660436788339 0][1],TRX[112.0973920900000000],USD[0.0000000004663555] |
| 07342046 | USD[10.0000000000000000] |
| 07342047 | USD[10.0000000000000000] |
| 07342048 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000000022125900],TRX[3.0000000000000000],USD[0.0919168701011094],USDT[0.0000000033166900] |
| 07342049 | USD[10.0000000000000000] |
| 07342050 | BRZ[2.0000000000000000],USD[0.0078762101561243] |
| 07342051 | USD[0.0000000011445337] |
| 07342052 | USD[10.0000000000000000] |
| 07342053 | USD[10.0000000000000000] |
| 07342056 | DOGE[0.0000000014430408],SHIB[8113.2510127111496505],SOL[0.0000000008575716],USD[0.0000000035911259] |
| 07342057 | CUSDT[1.0000000000000000],GRT[4.7258597900000000],USD[0.0000000178834465] |
| 07342058 | USD[10.0000000000000000] |
| 07342059 | BRZ[0.0000000004401155],BTC[0.0000000045814319],USD[0.0000000094370033],USDT[0.0000000006753496] |
| 07342060 | BTC[0.0000000062625760],DOGE[0.0003997479065538],LINK[0.0000000073239240],SOL[0.0000000094416024],TRX[1.0270328900000000],USD[0.0000000008429372] |
| 07342061 | USD[10.0000000000000000] |
| 07342063 | CUSDT[1.0000000000000000],DOGE[1.0000414300000000],USD[0.0093241588670320] |
| 07342064 | BAT[0.0000000044508313],BRZ[1.0000000000000000],BTC[0.0000000078559712],DOGE[0.0000000071555351],LTC[0.0000000045610815],TRX[3.0000000000000000],USD[0.0000015264441374] |
| 07342065 | USD[10.0000000000000000] |
| 07342066 | DOGE[263.8276490260650852],TRX[178.2157910600000000],USD[0.0040252975832692] |
| 07342067 | USD[10.0000000000000000] |
| 07342068 | USD[10.0000000000000000] |
| 07342069 | ETH[0.0056673900000000],ETHW[0.0056673900000000],USD[0.0000091752630643] |
| 07342070 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0040727569458262] |
| 07342071 | CUSDT[7.0000000000000000],DOGE[60.5329150200000000],TRX[123.9303073100000000],USD[40.9632935962126450] |
| 07342072 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],MATIC[0.0595415300000000],SHIB[1.0000000000000000],USD[0.0021441367607278],USDT[0.0000000166852181] |
| 07342073 | DOGE[8248.8306342878838550],SHIB[543.6429752000000000],USD[0.0797389273001119] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07342074 | BRZ[1.00000000000000000],DOGE[0.421333480000000],USD[117.213293314762869] |
| 07342075 | BAT[0.00000056000000],BCH[0.00000000049051110],BRZ[0.000000027622588],BTC[0.00000069430066],DOGE[0.000000000414704],ETH[0.000000011311035],LTC[0.000000001624952],TRX[0.00000084701595],USD[0.0011916085388096],USDT[0.000000016699825] |
| 07342076 | USD[10.00000000000000] |
| 07342077 | USD[10.00000000000000] |
| 07342078 | USD[10.00000000000000] |
| 07342079 | USD[0.10492437617113344] |
| 07342081 | BAT[2.00000000000000],BRZ[2.00000000000000],CUSDT[1.00000000000000],DOGE[1.00000000000000],TRX[1.00000000000000],USD[2.4765620858294182],USDT[1.00000000000000] |
| 07342082 | USD[10.00000000000000] |
| 07342083 | USD[0.00489730657441173] |
| 07342084 | DOGE[1.00000000000000],USD[0.0800905153081643],USDT[0.000000064537294] |
| 07342086 | DOGE[124.053964460000000],USD[0.000000005622432] |
| 07342087 | USD[10.00000000000000] |
| 07342088 | USD[10.00000000000000] |
| 07342089 | BAT[0.000000027678625],CAD[0.000000000739079],CUSDT[1.00000000000000],DOGE[49.8025032106233312],SOL[0.0000000393350784],TRX[0.000000095711017],USD[0.000000102703142] |
| 07342090 | BRZ[3.00000000000000],CUSDT[5.00000000000000],ETH[0.0003255100000000],ETHW[0.0003255100000000],TRX[19.7208978800000000],USD[0.0015696974334824],USDT[0.000000008019433] |
| 07342091 | LTC[0.0309210100000000],TRX[56.8070779600000000],USD[3.0944987315339535] |
| 07342092 | BRZ[1.00000000000000],DOGE[1.00000000196944418],USD[0.0021347356035040] |
| 07342093 | TRX[1.00000000000000],USD[52.0670958162677408] |
| 07342094 | USD[10.00000000000000] |
| 07342095 | BAT[2.0117776200000000],BF_POINT[200.00000000000000],BRZ[2.00000000000000],CUSDT[2.00000000000000],DOGE[1.000000029744542],SOL[0.0000000338889477],TRX[5.00000000000000],UNI[0.0000042700000000],USD[0.000000451560616],USDT[2.0928451800000000] |
| 07342096 | USD[10.00000000000000] |
| 07342097 | USD[10.00000000000000] |
| 07342099 | USD[10.00000000000000] |
| 07342101 | USD[10.00000000000000] |
| 07342102 | CUSDT[1.00000000000000],DOGE[831.042010300000000],TRX[1.00000000000000],USD[0.0088731897912724],USDT[0.000000036234002] |
| 07342103 | USD[0.0002308082897485] |
| 07342104 | DOGE[1.00000000000000],USD[0.0010258308255226] |
| 07342106 | AUD[0.37593903000000000],BAT[0.906888502143418],BCH[0.001464891829806],BRZ[1.36504050000000000],BTC[0.000017280000000],CAD[1.2451904200000000],CUSDT[29.8435394900000000],DAI[0.249813300622576],DOGE[7.5036312400000000],ETH[0.000020283069800000],ETHW[0.000020283069800000],EUR[0.25100479000000000],GBP[0.0500959756911051],GRT[1.6282089100000000],KSHIB[28.1250431100000000],LINK[0.0555553790580259],MATIC[1.6686121700000000],NFT[3400325421807139069],NFT[4857886309308305033],PAXG[0.000024990000000],SHIB[1.00000000000000],SOL[0.0781269226460000],SUSHI[0.2184380863478476],TRX[3.7505176400000000],UNI[0.0514811536891815],USD[0.9510513527570187],USDT[0.9942812600000000] |
| 07342107 | BRZ[2.00000000000000],CUSDT[15.00000000000000],DOGE[8878.363291520000000],LTC[1.040997440000000],TRX[8.0087675000000000],USD[0.0013127463235757],USDT[2.1982624700000000] |
| 07342108 | GRT[5.8647967400000000],USD[0.000000019259118] |
| 07342109 | BRZ[1.00000000000000],CUSDT[6.00000000000000],GRT[1.00000000000000],TRX[2.00000000000000],USD[0.0042458553180056] |
| 07342110 | CUSDT[2.00000000000000],TRX[1.00000000000000],USD[0.0024000446919968],USDT[1.00000000000000] |
| 07342111 | USD[0.0068784641749794] |
| 07342112 | USD[0.0017081721438720] |
| 07342113 | BCH[0.00000000064290623],DOGE[0.000000031566809],ETH[0.000000065864655],LTC[0.000000006334946],SHIB[0.000000066157091],TRX[0.000000086916225],UNI[0.000000034397428],USD[0.000000049239319],USDT[0.000000098958996] |
| 07342114 | BRZ[1.00000000000000],CUSDT[7.00000000000000],DOGE[1.0236673400000000],SOL[0.0000002900000000],TRX[4.00000000000000],USD[0.0035457078740724] |
| 07342115 | USD[0.00000032097082] |
| 07342116 | CUSDT[1.00000000000000],USD[0.0001465716888154] |
| 07342117 | USD[10.00000000000000] |
| 07342118 | CUSDT[1.00000000000000],DOGE[224.506694240000000],TRX[1.00000000000000],USD[0.000000024525844] |
| 07342119 | DOGE[1320.678000000000000],USD[0.0267835000000000] |
| 07342120 | DOGE[112911.974628290000000],TRX[3.00000000000000],USD[0.000000014714466] |
| 07342121 | BRZ[1.00000000000000],CUSDT[1.00000000000000],USD[0.0099394894827642] |
| 07342122 | USD[2.00000000000000] |
| 07342124 | BTC[0.0000000079878162],DOGE[0.000000008008864],GBP[0.000000066584615],SHIB[140577.3146603100000000],USD[0.000000044302876] |
| 07342125 | USD[10.00000000000000] |
| 07342126 | USD[10.00000000000000] |
| 07342127 | USD[10.00000000000000] |
| 07342128 | DOGE[1.00000000000000],USD[0.0075242213330746] |
| 07342129 | USD[10.00000000000000] |
| 07342130 | BRZ[1.00000000000000],CUSDT[1.00000000000000],DOGE[0.000000064671060],GRT[0.000000091830000],TRX[2.000000098720000],USD[0.0052143928530575] |
| 07342131 | USD[10.00000000000000] |
| 07342132 | CUSDT[14.00000000000000],DOGE[6.3712644100000000],SHIB[526070.8868914148970000],TRX[3.3267457800000000],USD[2.408509437512801 6] |
| 07342133 | USD[0.0000010346457084] |
| 07342134 | BTC[0.0018206400000000],DOGE[0.000000076340252],ETH[0.000000013568304],SHIB[3.000000090815994],SOL[0.0002196800000000],USD[0.0002499804213531] |
| 07342135 | USD[10.00000000000000] |
| 07342136 | CUSDT[1.00000000000000],USD[0.000000003139360] |
| 07342137 | USD[0.0005572242824629] |
| 07342138 | BF_POINT[300.00000000000000],BTC[0.0024979600000000],CUSDT[4.00000000000000],DOGE[5607.4413173300000000],ETH[0.0359103900000000],ETHW[0.0359103900000000],USD[0.0003204905232956] |
| 07342139 | BTC[0.0000315900000000],USD[8.0001975113566471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342140 | CUSDT[6.000000000000000],ETH[0.000000052819047],TRX[1.000000000000000],USD[0.0000012228447129] |
| 07342141 | USD[10.000000000000000] |
| 07342142 | USD[10.000000000000000] |
| 07342143 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[605.834022740000000],USD[0.000000093251831] |
| 07342144 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0074497480870028] |
| 07342145 | BRZ[1.000000000000000],DOGE[0.004599590000000],USD[1.8712213379208483] |
| 07342146 | USD[10.000000000000000] |
| 07342149 | BAT[16.078195590000000],USD[0.0000000102570994] |
| 07342150 | BAT[1.000000000000000],DOGE[1084.261308110000000],SHIB[4713022.716134970000000],USD[0.6190794477373981] |
| 07342151 | DOGE[245.236696910000000],SUSHI[1.035600860000000],USD[0.0090180942117719] |
| 07342153 | DOGE[1.000000000000000],USD[0.0000000016639084] |
| 07342154 | USD[10.000000000000000] |
| 07342155 | USD[10.000000000000000] |
| 07342156 | BAT[0.000000061069198],BCH[0.000000023527304],BTC[0.000061095805000],CUSDT[12.098834920000000],DOGE[55.224064755547804],ETH[1.650833245451712],ETHW[1.650139945451712],LTC[0.000000014509500],SOL[2.861204694137024],TRX[3.000000000000000],USD[0.609953392709338],USDT[1.109549240000000] |
| 07342157 | USD[0.008600403426862] |
| 07342158 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0035782953568377] |
| 07342160 | CUSDT[1.000000000000000],DOGE[498.887767390000000],TRX[1.000000000000000],USD[0.0093280085515190] |
| 07342161 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0049076051589158] |
| 07342162 | DOGE[0.000000000000000],CUSDT[1.000000000000000],DOGE[0.000891570000000],LINK[0.000000390000000],USD[1.055208710999962B],USDT[0.000000006498250] |
| 07342163 | BAT[15.710155160000000],DOGE[0.579146790000000],USD[0.000000034266910] |
| 07342165 | CUSDT[2.000000000000000],DOGE[286.269599780000000],USD[0.0017693433439894] |
| 07342166 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0078204647407611] |
| 07342167 | USD[7.002862867898890] |
| 07342168 | CUSDT[0.000428440230844],DOGE[3.196012889470440],ETH[0.000000021600000],GRT[0.000000038418113],SOL[6.495467599099531],TRX[0.000000071240153],USD[0.000000118516793] |
| 07342169 | USD[10.000000000000000] |
| 07342171 | SHIB[2.000000000000000],USD[0.0006016004408948] |
| 07342172 | USD[10.000000000000000] |
| 07342173 | BRZ[3.000000000000000],CUSDT[42.000000000000000],DOGE[54352.662110960000000],TRX[8583.455263350000000],USD[8.6886255829708699] |
| 07342174 | USD[10.000000000000000] |
| 07342176 | KSHIB[3.523204310000000],USD[0.0018415394035736] |
| 07342177 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[356.099720240000000],TRX[1.000000000000000],USD[26.1593115788298501] |
| 07342178 | USD[10.000000000000000] |
| 07342179 | USD[10.000000000000000] |
| 07342180 | USD[10.000000000000000] |
| 07342181 | USD[0.0087615891661234] |
| 07342182 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],TRX[2.000000000000000],USD[0.0768262198344053] |
| 07342183 | USD[1.000000000000000] |
| 07342184 | CUSDT[7.000000000000000],DOGE[0.000403400000000],ETH[0.000001000000000],ETHW[0.000001000000000],TRX[3.000000000000000],USD[0.0056409201607468] |
| 07342185 | USD[13.771137484260901 9] |
| 07342186 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.001712430000000],ETHW[0.001712430000000],GRT[1.000000000000000],LTC[0.000000040000000],TRX[1.000000000000000],USD[518.6000002032444775] |
| 07342187 | USD[10.000000000000000] |
| 07342188 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0007136926963586] |
| 07342189 | CUSDT[3.000000000000000],DOGE[0.000000002990110],GRT[25.253383400000000],USD[0.000000108699241] |
| 07342190 | CUSDT[1.000000000000000],DOGE[400.718583390000000],USD[0.000000052249105] |
| 07342191 | USD[10.000000000000000] |
| 07342192 | USD[10.000000000000000] |
| 07342193 | USD[10.000000000000000] |
| 07342194 | DOGE[1983.452126750000000],USD[10.000000001214925] |
| 07342195 | USD[10.000000000000000] |
| 07342196 | USD[10.000000000000000] |
| 07342197 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0090340750121793] |
| 07342198 | CUSDT[1.000000000000000],USD[0.0009493209612434] |
| 07342199 | USD[10.000000000000000] |
| 07342200 | ETH[0.005728690000000],ETHW[0.005728690000000],NFT [4727610401304317730][1],USD[0.0000015361263851] |
| 07342201 | DOGE[18.497629550000000],USD[0.0000000035241145] |
| 07342202 | USD[10.000000000000000] |
| 07342203 | USD[0.0004125758596088] |
| 07342205 | USD[10.000000000000000] |
| 07342206 | DOGE[2.000000000000000],USD[0.2091109295140233] |
| 07342207 | USD[0.0000000079133643] |
| 07342209 | DOGE[2852.858909740000000],ETH[0.010767010000000],ETHW[0.010767010000000],USD[0.0000000034935180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342210 | CUSDT[1.000000000000000000],USD[0.000000065917530] |
| 07342211 | DOGE[0.000000090401760],USD[0.0023993793155818] |
| 07342212 | USD[10.000000000000000000] |
| 07342213 | BTC[0.0000000026932307],DOGE[3.2288134181478972],USD[0.0000000090752494] |
| 07342214 | DOGE[1.000000000000000000],USD[0.0026468481944201] |
| 07342215 | USD[20.000000000000000000] |
| 07342216 | USD[10.000000000000000000] |
| 07342217 | CUSDT[3.000000000000000000],DOGE[32594.2585213600000000],MATIC[0.0446635800000000],NFT [4731676411334690791][1],SHIB[431811.7457545324000000],TRX[1.000000000000000000],USD[0.000000108780509] |
| 07342218 | USD[10.9677490300000000] |
| 07342219 | CUSDT[0.0000450000000000],DOGE[0.0000073300000000],TRX[0.0000168200000000],USD[0.0038308210260479] |
| 07342220 | CUSDT[1.000000000000000000],USD[0.0027315561788721] |
| 07342221 | DOGE[42.3628722200000000],USD[0.0000000023250128] |
| 07342222 | USD[10.000000000000000000] |
| 07342223 | USD[10.000000000000000000] |
| 07342224 | CUSDT[3.000000000000000000],DOGE[1579.8699417600000000],ETH[0.0589952400000000],ETHW[0.0582625600000000],LINK[2.8854876900000000],TRX[2.000000000000000000],USD[0.0000293588224693] |
| 07342225 | USD[10.000000000000000000] |
| 07342226 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0074907211652197] |
| 07342227 | CUSDT[3.000000000000000000],DOGE[1000.4250469800000000],SHIB[200925.2481969700000000],USD[0.5656489366572472] |
| 07342228 | USD[10.000000000000000000] |
| 07342229 | DOGE[5.000000000000000000],GRT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000588810961] |
| 07342230 | BTC[0.0000000031474533],ETH[0.0000000120000000],ETHW[0.8268053170000000],LINK[0.0000000050000000],SOL[0.0000000028710678],SUSHI[0.0000000050000000],USD[0.0001286460795302] |
| 07342231 | BAT[0.2761646900000000],CUSDT[1.000000000000000000],USD[0.0002326536103763] |
| 07342232 | USD[10.000000000000000000] |
| 07342233 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[760.6097957600000000],USD[36.1264213655435807] |
| 07342234 | USD[10.000000000000000000] |
| 07342235 | USD[10.000000000000000000] |
| 07342236 | USD[0.0018557079861134] |
| 07342237 | BAT[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETH[0.5956749734057334],ETHW[0.5956749734057334],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.0000097465513230] |
| 07342238 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0060721855311701] |
| 07342239 | USD[10.000000000000000000] |
| 07342240 | USD[10.000000000000000000] |
| 07342241 | USD[0.0014573923530036],USDT[0.0000000009292600] |
| 07342243 | USD[10.000000000000000000] |
| 07342244 | CUSDT[2.000000000000000000],DOGE[0.9338398400000000],TRX[1.000000000000000000],USD[0.0586313182416765] |
| 07342245 | USD[10.000000000000000000] |
| 07342246 | CUSDT[7.000000000000000000],DOGE[3598.3567627100000000],SOL[2.1869320300000000],TRX[1.000000000000000000],USD[0.000002483082219] |
| 07342247 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[1.2876144066355470] |
| 07342248 | DOGE[2973.5057637100000000],USD[0.0000000036313087] |
| 07342249 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[213.7903004800000000],USD[0.0000000098516724] |
| 07342252 | BRZ[4.000000000000000000],CUSDT[29.000000000000000000],DOGE[472.5147656900000000],TRX[8.000000000000000000],USD[0.0000000088215098] |
| 07342253 | CUSDT[1.000000000000000000],DOGE[12042.6309134300000000],USD[10.000000000885550] |
| 07342254 | CUSDT[1.000000000000000000],DOGE[25.9415384425731324],GRT[0.0000000085386944],TRX[0.0000000552482204],USD[0.0000000040603540] |
| 07342255 | DOGE[34323.6149544300000000],SHIB[21.000000000000000000],TRX[1.000000000000000000],USD[0.0002879403052334],USDT[0.0000000054457197] |
| 07342256 | BAT[1.000000000000000000],BRZ[8.000000000000000000],CUSDT[13.000000000000000000],DOGE[2.000000000000000000],ETH[0.0490419300000000],ETHW[0.0490419300000000],GRT[2.000000000000000000],TRX[10.000000000000000000],USD[0.7267905246922164],USDT[1.000000000000000000] |
| 07342257 | BRZ[0.9291570700000000],TRX[1.000000000000000000],USD[0.0020135401001272] |
| 07342258 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0027317847839683] |
| 07342259 | USD[10.000000000000000000] |
| 07342260 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0093374993323408] |
| 07342261 | USD[10.000000000000000000] |
| 07342262 | USD[10.000000000000000000] |
| 07342263 | USD[10.000000000000000000] |
| 07342264 | USD[10.000000000000000000] |
| 07342265 | CUSDT[1.000000000000000000],USD[0.0014901579742452] |
| 07342266 | USD[10.000000000000000000] |
| 07342267 | CUSDT[2.000000000000000000],DOGE[147.6117608300000000],NFT [4651615121316390071],USD[0.0000000062656742] |
| 07342268 | CUSDT[1.000000000000000000],DOGE[1387.5486638900000000],TRX[22.5005229400000000],USD[0.0000000016358002] |
| 07342269 | DOGE[0.0133516500000000],USD[0.0000000038559552] |
| 07342270 | USD[10.000000000000000000] |
| 07342271 | USD[10.000000000000000000] |
| 07342272 | USD[10.000000000000000000] |
| 07342273 | CUSDT[1.000000000000000000],USD[0.0001415790000000] |
| 07342274 | USD[0.000000006614368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342275 | BTC[0.0000000053713318],DOGE[0.0000000003352782],USD[10.0000000064384316] |
| 07342276 | USD[10.00000000000000000] |
| 07342277 | USD[10.00000000000000000] |
| 07342278 | BTC[0.0030164800000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0003748159385082],USDT[0.0000000092359268] |
| 07342279 | BF_POINT[200.0000000000000000],BTC[0.0000000030528364],DOGE[0.0000000002374718],KSHIB[0.0000000015291192],SHIB[1.0000000000000000],SOL[0.0000222826428074],USD[0.0009135031294477] |
| 07342280 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000017700680] |
| 07342281 | CUSDT[1.0000000000000000],SUSHI[0.0000718300000000],TRX[1.0000000000000000],USD[0.0008590254798999] |
| 07342282 | USD[10.00000000000000000] |
| 07342283 | USD[10.00000000000000000] |
| 07342285 | USD[10.00000000000000000] |
| 07342286 | CUSDT[12.0909655800000000],USD[0.0000000004428492] |
| 07342287 | CUSDT[1.0000000000000000],DOGE[442.1903610700000000],TRX[5.0000000000000000],USD[0.0000000042187530],USDT[0.0000000093117124] |
| 07342288 | USD[10.00000000000000000] |
| 07342289 | USD[10.00000000000000000] |
| 07342290 | USD[10.00000000000000000] |
| 07342291 | CUSDT[4.0000000000000000],DOGE[0.0000193198272856],TRX[1.0000000000000000],USD[0.0089798827042933] |
| 07342292 | BRZ[4.0000000000000000],CUSDT[5.0000000000000000],MATIC[23.9317067600000000],TRX[323.4251483400000000],USD[0.0000000069132654] |
| 07342293 | USD[10.00000000000000000] |
| 07342294 | DOGE[7.1740903200000000],TRX[2.0000000000000000],USD[0.0080212361010629] |
| 07342295 | CUSDT[6.0000000000000000],NFT (368254744953398295)[1],NFT (391871173479230949)[1],SOL[0.0279183300000000],TRX[0.0000416000000000],USD[0.0000012044413600] |
| 07342296 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],DOGE[4130.4667271400000000],USD[0.0000000003287531] |
| 07342297 | BTC[0.0003824300000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],SOL[0.0000000029460682],TRX[2.0000000000000000],USD[0.0045078375896068] |
| 07342298 | USD[10.00000000000000000] |
| 07342299 | USD[10.00000000000000000] |
| 07342300 | USD[10.00000000000000000] |
| 07342301 | USD[10.00000000000000000] |
| 07342302 | USD[10.00000000000000000] |
| 07342303 | USD[10.00000000000000000] |
| 07342304 | USD[11.1041084800000000] |
| 07342305 | USD[10.00000000000000000] |
| 07342306 | USD[0.0025447780910374] |
| 07342307 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[8.0092107200000000],ETH[0.5282782100000000],ETHW[0.5280564900000000],GRT[85.0235094500000000],NFT (302480692349619624)[1],TRX[3.0000000000000000],USD[0.0000465396992866] |
| 07342308 | BRZ[0.0000565646543578],DOGE[4.0000000000000000],ETH[0.0000000027586712],GRT[1.0000000000000000],USD[0.0000000030135028],USDT[0.0000000001325252] |
| 07342309 | USD[10.00000000000000000] |
| 07342310 | USD[10.00000000000000000] |
| 07342311 | USD[10.00000000000000000] |
| 07342312 | USD[0.0048833845753630],USDT[0.0000000039757774] |
| 07342313 | BRZ[1.0000000000000000],BTC[0.0000000095330000],CUSDT[3.0000000000000000],DOGE[28.0842302830897021],ETH[0.0000000078021314],ETHW[0.0000000078021314],GRT[2.4001591878720000],MATIC[1.6931787767680000],SHIB[3105.6508902400000000],SOL[0.2729300049340383],SUSHI[2.5277056201080000],TRX[31.0297455704638758],UNI[0.0000000033000000],USD[10.2748124200542826] |
| 07342314 | USD[10.00000000000000000] |
| 07342315 | SHIB[896860.9865470800000000],TRX[1.0000000000000000],USD[0.0000000000000580] |
| 07342316 | NFT (307676195569313138)[1],NFT (317918292195486058)[1],NFT (405448305180868419)[1],NFT (419360923109369139)[1],USD[0.0096146587064507],USDT[0.0000000077466720] |
| 07342317 | USD[10.00000000000000000] |
| 07342318 | BRZ[2.0000000000000000],BTC[0.0000000094000000],CUSDT[2.0000000000000000],DOGE[1.0006696300000000],LINK[0.0052974200000000],TRX[2.0000000000000000],USD[0.2565480659690394] |
| 07342319 | BTC[0.0000000007180000],DOGE[2.0000000071153000],USD[0.0004229920155986] |
| 07342320 | USD[0.0079747673393545] |
| 07342321 | USD[0.0095037922008774] |
| 07342322 | USD[10.00000000000000000] |
| 07342324 | USD[10.00000000000000000] |
| 07342326 | CUSDT[1.0000000000000000],DOGE[373.9591408400000000],TRX[1.0000000000000000],USD[19.0000000005056201] |
| 07342327 | USD[10.00000000000000000] |
| 07342328 | AUD[0.0000000059617867],USD[0.0000000064664898] |
| 07342329 | TRX[2.0000000000000000],USD[0.0045245314980829] |
| 07342330 | USD[110.00000000000000000] |
| 07342331 | CUSDT[7.0000000000000000],DOGE[400.1466530500000000],GRT[1.0000000000000000],SHIB[1067314.8476576400000000],TRX[3.8280304700000000],USD[42.1602254079770170] |
| 07342332 | BRZ[1.0000000000000000],USD[0.0596242921447900] |
| 07342333 | USD[10.00000000000000000] |
| 07342334 | USD[10.00000000000000000] |
| 07342335 | DOGE[1.0000436100000000],USD[95.8921267451273540] |
| 07342337 | USD[10.00000000000000000] |
| 07342338 | USD[0.0000000029664693] |
| 07342339 | USD[10.00000000000000000] |

Schedule F/C Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342341 | USD[10.0000000000000000] |
| 07342342 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0197395624740952] |
| 07342343 | USD[10.0000000000000000] |
| 07342344 | USD[10.0000000000000000] |
| 07342345 | BTC[0.0000005022291297],ETH[0.0000000031597472],SOL[0.0000000015320844],TRX[0.0000000086975540],USD[0.0000000038296794] |
| 07342346 | USD[10.0000000000000000] |
| 07342347 | USD[10.0000000000000000] |
| 07342348 | USD[10.0000000000000000] |
| 07342349 | USD[10.0000000000000000] |
| 07342350 | BTC[0.0000000062248822],DOGE[0.0000000096020983],USD[0.0071604935292522] |
| 07342351 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000086771032],TRX[2.0000000000000000],USD[0.0000035255018597] |
| 07342352 | CUSDT[1.0000000000000000],TRX[6.0000000000000000],USD[0.1079809121433305] |
| 07342353 | BRZ[12.0000000000000000],BTC[0.0000000015677046],CUSDT[175.0000393469100000],DOGE[0.0000000092171531],ETH[0.0000000038733630],LTC[0.0000000015142452],SOL[0.0000000076400000],TRX[0.0000000224900000],USD[0.0000000058610446] |
| 07342355 | USD[10.0000000000000000] |
| 07342356 | USD[10.0000000000000000] |
| 07342357 | ETH[0.0054354500000000],ETHW[0.0054354500000000],USD[0.0000104498890600] |
| 07342358 | AVAX[0.0009544000000000],BTC[0.0000009100000000],DOGE[0.0000009173885544],ETH[0.0000000100000000],LINK[0.0019374400000000],NFT [461446469711364107][1],TRX[18.6307180100000000],USD[0.0000027948600684],USDT[0.0000000039551296] |
| 07342359 | BRZ[2.0000000000000000],CUSDT[29.0000000000000000],DOGE[2.0000000000000000],ETH[0.9999271400000000],ETHW[0.9999271400000000],GRT[1.0000000000000000],TRX[12.0000000000000000],USD[0.0000171060111066],USDT[2.0000000000000000] |
| 07342360 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0058311239192044] |
| 07342361 | CUSDT[1.0000000000000000],GRT[10.2629387900000000],USD[0.0000000025117335] |
| 07342362 | USD[10.0000000000000000] |
| 07342363 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0041283107442204] |
| 07342364 | USD[10.0000000000000000] |
| 07342365 | ETH[0.0001515400000000],ETHW[0.0001515400000000],USD[0.0000160492389863] |
| 07342366 | USD[10.0000000000000000] |
| 07342367 | USD[10.0000000000000000] |
| 07342368 | USD[10.0000000000000000] |
| 07342369 | DOGE[146.3433123300000000],USD[0.0000000005096449] |
| 07342370 | DOGE[166.1643242200000000],USD[0.0000000002297342] |
| 07342371 | USD[10.0000000000000000] |
| 07342372 | DOGE[176.7391096300000000],USD[0.0000000011077606] |
| 07342374 | CUSDT[468.8918397800000000],DOGE[3311.2005485000000000],USD[0.0000000000396886] |
| 07342375 | USD[0.3275216129790452] |
| 07342376 | CUSDT[1.0000000000000000],USD[0.0047003695347510] |
| 07342377 | USD[0.0000041159124025] |
| 07342378 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0018882000000000],TRX[1.0000000000000000],USD[88.3914490228018583] |
| 07342379 | BTC[0.0026871900000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.1688817800000000],ETHW[0.1688817800000000],TRX[1.0000000000000000],USD[0.0002998226142440],USDT[0.0000000054158509] |
| 07342380 | USD[10.0000000000000000] |
| 07342381 | USD[10.0000000000000000] |
| 07342382 | USD[10.0000000000000000] |
| 07342383 | USD[10.0000000000000000] |
| 07342384 | USD[10.0000000000000000] |
| 07342385 | CUSDT[4.0000000000000000],USD[0.0039280977877179] |
| 07342386 | USD[10.0000000000000000] |
| 07342387 | USD[10.0000000000000000] |
| 07342388 | DOGE[8414.4883044900000000],USD[0.1451910174089442] |
| 07342389 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0016098870539646] |
| 07342390 | USD[10.0000000000000000] |
| 07342391 | TRX[1.0000000000000000],USD[10.0000000002477990] |
| 07342392 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.4361092700000000],GRT[0.8706585400000000],TRX[5.0000000000000000],USD[0.0690727641823782] |
| 07342393 | USD[10.0000000000000000] |
| 07342394 | USD[0.0082472094470556] |
| 07342395 | DOGE[1.0000324400000000],USD[0.0088026308211764] |
| 07342396 | BTC[0.0000000006080000],DOGE[1.0000425700000000],USD[0.0000000002423461] |
| 07342397 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.1038438600000000],TRX[1.0000000000000000],USD[0.0000000876110031],USDT[1.0041730900000000] |
| 07342399 | AVAX[0.0000086958680000],BAT[0.0000000033214297],BRZ[2.0000000000000000],BTC[0.0000000840630970],CUSDT[0.0018596000000000],DOGE[3.0000000028804472],ETH[0.0000000079042734],ETHW[0.1804954479942734],GRT[12.4099281141080000],LTC[0.0000000046015669],MATIC[0.0001583569501383],NFT [391197927130449048][1],SHIB[311.7457293500000000],SOL[0.0000000012581100],SUSHI[0.0000000237142230],TRX[0.0000000190608171],UNI[0.0000000218366640],USD[0.0000015281666105],USDT[0.0000000293400052] |
| 07342400 | DOGE[0.0000000005456108],USD[0.0000000055006268] |
| 07342401 | USD[10.0000000000000000] |
| 07342402 | USD[10.0000000000000000] |
| 07342403 | GRT[0.1574360700000000],USD[0.0000000108579471] |
| 07342404 | USD[0.0000002555796088] |

Schedule F-004: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342405 | USD[10.000000000000000] |
| 07342407 | CUSDT[3.000000000000000],DOGE[7.000000000000000],SOL[6.080871520000000],TRX[1.000000000000000],USD[0.008921237599162026] |
| 07342408 | USD[10.000000000000000] |
| 07342409 | USD[10.000000000000000] |
| 07342410 | USD[10.000000000000000] |
| 07342411 | BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],LTC[1.330919720000000],TRX[3.000000000000000],USD[0.000026250919496] |
| 07342412 | CUSDT[1.000000000000000],DOGE[0.000000051375192],ETH[0.000000091634544],ETHW[0.000000091634544],TRX[2.000000000000000],USD[0.003336368186675] |
| 07342413 | CUSDT[1.000000000000000],DOGE[521.884239410000000],USD[0.000000142720303] |
| 07342414 | BTC[0.000028980000000],CUSDT[1.000000000000000],DOGE[4.158530590000000],USD[0.017750104638406] |
| 07342415 | USD[10.000000000000000] |
| 07342416 | USD[10.000000000000000] |
| 07342417 | USD[10.000000000000000] |
| 07342419 | USD[10.000000000000000] |
| 07342420 | USD[10.000000000000000] |
| 07342421 | USD[10.000000000000000] |
| 07342422 | USD[10.000000000000000] |
| 07342423 | USD[0.006314267688974] |
| 07342424 | USD[10.000000000000000] |
| 07342425 | DOGE[16.009103320000000],USD[0.000000008970976] |
| 07342426 | TRX[1.000000000000000],USD[0.000000003092831] |
| 07342427 | DAI[8.907824500000000],USD[1.000000044213500] |
| 07342428 | DOGE[0.000000000827140],TRX[1.000000000000000],USD[125.453192620774121] |
| 07342429 | USD[10.000000000000000] |
| 07342430 | ETH[0.003707290000000],ETHW[0.003707290000000],USD[0.0000668948705557] |
| 07342431 | CUSDT[1.000000000000000],DOGE[3292.687643200000000],USD[0.000000022931478] |
| 07342432 | USD[10.000000000000000] |
| 07342433 | DOGE[1.000000000000000],USD[18.670795169614831] |
| 07342434 | DOGE[1.000000000000000],SUSHI[0.000000060000000],USD[0.000000333084190] |
| 07342436 | SOL[0.000000040710816],SUSHI[0.000000346818266],USD[0.000000074217315],YFI[0.000000078172195] |
| 07342438 | USD[10.000000000000000] |
| 07342439 | DOGE[13.557386490000000],USD[0.000000064014679] |
| 07342440 | USD[10.000000000000000] |
| 07342441 | USD[10.000000000000000] |
| 07342442 | BAT[0.000000080399136],BTC[0.000000033430968],TRX[0.000000003447161B],USD[0.003669283038922],USDT[0.000000092677604] |
| 07342444 | USD[10.000000000000000] |
| 07342445 | USD[10.000000000000000] |
| 07342446 | USD[10.711374730000000] |
| 07342447 | BTC[0.000000163017480],SUSHI[0.000000026980416],USD[0.0030701258250591] |
| 07342448 | USD[10.000000000000000] |
| 07342449 | USD[10.000000000000000] |
| 07342450 | USD[118.900640880000000000] |
| 07342451 | USD[0.000712022552645],USDT[0.000000008659120] |
| 07342452 | DOGE[165.420854640000000],TRX[1.000000000000000],USD[0.000000000138232] |
| 07342453 | BTC[0.000000097300000],CUSDT[1.000000000000000],SUSHI[0.810105210000000],USD[0.000000373657435],USDT[0.000000096514664] |
| 07342454 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0021053215914369] |
| 07342455 | USD[10.000000000000000] |
| 07342456 | USD[10.000000000000000] |
| 07342457 | DOGE[0.000000064485397],USD[0.0072104640834103] |
| 07342458 | USD[10.000000000000000] |
| 07342459 | BCH[0.000000095947520],BRZ[0.000000012369651],CUSDT[2.000000000000000],DOGE[0.000000062230072],GRT[2.000000000000000],LINK[0.000000036280000],TRX[2.000000000000000],USD[0.004477975521974 35],USDT[1.000000002608780] |
| 07342460 | CUSDT[3.000000000000000],DOGE[1668.419237310000000],USD[0.000000042398745] |
| 07342461 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000096751497],GRT[1.000000000000000],SUSHI[1.000000000000000],TRX[2.000000000000000],USD[0.000000012374082],USDT[0.000000076603309] |
| 07342462 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[12326507.242426730000000],TRX[3.000000000000000],USD[0.000000037234292] |
| 07342463 | CAD[0.000000084460711B],DOGE[0.049539020025440B] |
| 07342464 | USD[10.000000000000000] |
| 07342466 | CUSDT[1.000000000000000],DOGE[141.364875040000000],USD[0.000000000869928] |
| 07342467 | BTC[0.000000018155800],DOGE[0.000000089000952],USD[0.002511332455272],USDT[0.000000011246992] |
| 07342468 | USD[0.853165950000000] |
| 07342470 | USD[10.000000000000000] |
| 07342471 | USD[10.000000000000000] |
| 07342473 | SHIB[3.000000000000000],SOL[0.000000017777864],TRX[1.000000000000000],USD[0.0070473004420472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342474 | BAT[217.058954360000000000],BRZ[3.000000000000000000],BTC[0.010432470000000000],CUSDT[24.000000000000000000],DOGE[60.397528070000000000],EUR[796.570017300000000000],LTC[5.474519280000000000],SHIB[9.000000000000000000],SOL[11.056037780000000000],TRX[3384.627434580000000000],USD[150.894006257968933] |
| 07342475 | USD[0.253112353059318] |
| 07342476 | USD[10.000000000000000000] |
| 07342477 | NFT (450205412332618993)[1],NFT (495690752856340028)[1],NFT (541551184685194790)[1],USD[10.000000000000000000] |
| 07342478 | DOGE[20.116834550000000000],USD[0.000000000849745] |
| 07342479 | CUSDT[2.000000000000000000],DOGE[1.568858920000000000],TRX[2.000000000000000000],USD[0.003607576070693] |
| 07342480 | CUSDT[1.000000000000000000],DOGE[256.478893430000000000],USD[0.010000001814571] |
| 07342481 | BRZ[1.000000000000000000],CUSDT[1412.849963760000000000],DOGE[158.748526600000000000],ETH[0.001485620000000000],ETHW[0.001485620000000000],TRX[1511.041616480000000000],USD[0.534032312392203] |
| 07342482 | USD[0.000000000000000000] |
| 07342483 | BF_POINT[300.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.002186420000000000],SUSHI[0.000795010000000000],USD[0.004059936249892] |
| 07342484 | ETH[0.000000084255291],ETHW[0.000000084255291],EUR[0.000000097561908],SHIB[2.000000000000000000],SOL[0.000000051547232],USD[0.002242504810891] |
| 07342485 | USD[10.000000000000000000] |
| 07342486 | BAT[1.016555500000000000],BTC[0.000214300000000000],DOGE[369.152140510000000000],USD[0.007502399277530] |
| 07342487 | DOGE[0.154257640000000000],USD[0.000000076495608] |
| 07342488 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.004251907660824] |
| 07342489 | USD[10.000000000000000000] |
| 07342490 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.008781734266010] |
| 07342491 | USD[10.000000000000000000] |
| 07342493 | CUSDT[6.000000000000000000],TRX[3.000000000000000000],USD[0.000000095810719] |
| 07342494 | BTC[0.000204080000000000],DOGE[1.000404060000000000],USD[0.000000005289790] |
| 07342495 | TRX[1.000000000000000000],USD[0.118875687872302],USDT[0.000000003767106] |
| 07342496 | USD[0.002071575619671] |
| 07342497 | USD[10.000000000000000000] |
| 07342498 | USD[0.000033323558289],USDT[0.000000022970700] |
| 07342500 | USD[10.000000000000000000] |
| 07342502 | USD[10.000000000000000000] |
| 07342503 | CUSDT[1.000000000000000000],DOGE[65.367818840000000000],TRX[1.000000000000000000],USD[0.000000101346869] |
| 07342504 | USD[10.000000000000000000] |
| 07342505 | DOGE[434.686328500000000000],ETH[0.007192080000000000],ETHW[0.007192080000000000],USD[0.000129031556764] |
| 07342508 | USD[0.009153500245868] |
| 07342509 | USD[10.000000000000000000] |
| 07342510 | CUSDT[2.000000000000000000],DOGE[0.000069872601600],USD[0.976184981420995] |
| 07342511 | USD[10.000000000000000000] |
| 07342512 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[7.000000000000000000],TRX[2.000000000000000000],USD[0.009780312396706],USDT[0.000000036689350] |
| 07342513 | CUSDT[2.000000000000000000],DOGE[109.150977890000000000],USD[0.000000037909198] |
| 07342514 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000011268444] |
| 07342515 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],LINK[0.291257890000000000],USD[0.000000020672920] |
| 07342516 | DOGE[4.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000263970311] |
| 07342517 | BTC[0.003842570000000000],CUSDT[3.000000000000000000],DOGE[8157.167022300000000000],ETH[0.005763320000000000],ETHW[0.005694920000000000],SHIB[1654953.332091560000000000],TRX[169.221169000000000000],USD[0.001166425609824] |
| 07342518 | USD[0.003845837509408] |
| 07342519 | DOGE[2.000000000000000000],USD[0.000000023864620] |
| 07342520 | CUSDT[55.679451900000000000],ETH[0.000000004003335],LTC[0.040311340000000000],MATIC[1.606052790000000000],SHIB[4.000000000000000000],SUSHI[0.964817790000000000],USD[0.000126234953294] |
| 07342521 | DOGE[140.046313210000000000],USD[0.000000006401540] |
| 07342522 | USD[10.000000000000000000] |
| 07342523 | DOGE[134.386348920000000000],USD[0.000000005333056] |
| 07342525 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[168.993138870000000000],USD[0.057463513152972] |
| 07342526 | USD[10.000000000000000000] |
| 07342527 | USD[10.000000000000000000] |
| 07342528 | USD[11.042119710000000000] |
| 07342529 | USD[10.000000000000000000] |
| 07342530 | USD[10.000000000000000000] |
| 07342531 | ETH[0.006393190000000000],ETHW[0.006311050000000000],USD[0.000014668583525] |
| 07342532 | DOGE[37.291116490000000000],TRX[58.051411100000000000],USD[0.025641001061970] |
| 07342533 | USD[10.000000000000000000] |
| 07342534 | BTC[0.000193410000000000],DOGE[3897.641724150000000000],USD[0.001675171839460] |
| 07342535 | TRX[1.000000000000000000],USD[0.000000053640167] |
| 07342536 | BTC[0.000000015559100],CUSDT[3.000000000000000000],DOGE[0.000000000042449],LINK[0.000019470000000000],SHIB[0.000000054244772],USD[0.000397215465510] |
| 07342537 | USD[10.000000000000000000] |
| 07342538 | DOGE[0.008707700000000000],USD[0.001944546639464] |
| 07342539 | USD[10.000000000000000000] |
| 07342540 | CUSDT[1.000000000000000000],DOGE[1.016350060000000000],USD[0.004873770421273] |

**West Realm Shires Services Inc.**

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342541 | DOGE[0.993000000000000000],NFT (33328919774007693&)[1],NFT (44165640451153571&)[1],NFT (56181250215026864&)[1],SOL[0.000445280000000],USD[0.180559787800972&],USDT[0.000000038018026] |
| 07342542 | USD[10.000000000000000] |
| 07342543 | BAT[2.000000000000000],BTC[0.000000016700937],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000023200000],GRT[4.000000000000000],SOL[0.000000020000000],TRX[9.000000000000000],USD[0.000117281469593&],USDT[8.000000000000000] |
| 07342544 | USD[0.007855141718357&],USDT[0.000000004571230] |
| 07342545 | USD[0.009300496188817&] |
| 07342546 | USD[10.000000000000000] |
| 07342548 | USD[10.000000000000000] |
| 07342549 | USD[10.000000000000000] |
| 07342550 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000000700749991] |
| 07342551 | BRZ[2.000000000000000],BTC[0.000000040000000],CUSDT[7.000000000000000],DOGE[0.000000009632168&],ETH[0.000000033901415],MATIC[0.000308130000000&],SHIB[1.000000000000000],SOL[0.000057766455388&],TRX[5.000000000000000],USD[0.00000628568517&] |
| 07342552 | USD[0.031668961314640&] |
| 07342553 | BRZ[2.000000000000000],CUSDT[9.000000000000000],GRT[0.000000009434012&],SUSHI[0.000000035574507],UNI[0.000000018138132],USD[0.009295290050292&] |
| 07342554 | USD[10.000000000000000] |
| 07342555 | BRZ[8.845643592411667],BTC[0.000000098559425],CUSDT[5.000000000000000],DOGE[0.000000007703420&],GRT[0.000000025493688],NFT (29175291552269903&)[1],NFT (32702671700327440&)[1],NFT (34272619958986210&)[1],NFT (43177172642320449&)[1],NFT (53170577965199114&)[1],NFT (55046366972739207&)[1],NFT (55569897875852725&)[1],NFT (56203561257440820&)[1],NFT (56828577310105492&)[1],SOL[0.011305810000000],TRX[0.000000007031631&],USD[0.000001096514524],USDT[0.000000032186065] |
| 07342556 | USD[10.000000000000000] |
| 07342557 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.312881340000000&],TRX[8.000876750000000],USD[449.366198513742343&],USDT[0.009977650000000] |
| 07342558 | USD[10.000000000000000] |
| 07342559 | BRZ[1.000000000000000],BTC[0.000000079626393],DOGE[0.000000042895661],ETH[0.000000004926152],LTC[0.000000043570263],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000103156009222&] |
| 07342560 | USD[0.000000003940132] |
| 07342561 | BRZ[0.000000071040612],BTC[0.000000015299655],DOGE[0.000000047761992],ETH[0.000000096137272],ETHW[0.000000096137272],GRT[0.000000030092948],SOL[0.000000008641305&],USD[0.87748980366684&] |
| 07342562 | BTC[0.001906360000000],CUSDT[12.000000000000000],DOGE[518.971952651758134&],ETH[0.028832430000000],ETHW[0.028476490000000],LTC[0.357409990000000],TRX[2034.550867570000000],USD[0.002325094418534&] |
| 07342563 | USD[10.000000000000000] |
| 07342564 | USD[10.000000000000000],BTC[0.000095020000000],DOGE[182.454524220000000],SHIB[1013033.669515650000000],USD[0.07466433125922&] |
| 07342565 | BRZ[1.000000000000000],BTC[0.000012840000000],CUSDT[5.000000000000000],DOGE[1001.999981960000000],NFT (31803543085864509&)[1],NFT (44195189899001261&)[1],SHIB[4613470.746418430000000],USD[0.820541848674621&] |
| 07342566 | USD[10.000000000000000] |
| 07342567 | BRZ[1.000000000095402655],CUSDT[2.000000000000000],SHIB[10767412.814911530000000],TRX[6.000000000000000],USD[74.400755760877470&] |
| 07342568 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[351.300141360000000],ETH[0.393216150000000],ETHW[0.393216150000000],SUSH[28.586994450000000],TRX[7.000000000000000],USD[39.979982301329715&],USDT[1.000000000000000] |
| 07342569 | CUSDT[4.000000000000000],DOGE[1.011216210000000],TRX[1.000000000000000],USD[0.000001323101614] |
| 07342570 | USD[10.000000000000000] |
| 07342571 | BRZ[0.000000020150012],BTC[0.000000017732320],CUSDT[1.000000000000000],DOGE[1.000000007479550],ETH[0.000000014324735],SHIB[0.000000020809295],SOL[0.000000086999698&],SUSHI[0.000000049443911],USD[0.00243094662240001],USDT[1.000000012303102&] |
| 07342572 | TRX[2.000000000000000],USD[0.002014162448929&],USDT[0.000000104248755] |
| 07342573 | USD[10.000000000000000] |
| 07342574 | USD[10.000000000000000] |
| 07342575 | BAT[1.000000000000000],DOGE[167.477135420000000],USD[0.063516667468878&] |
| 07342576 | USD[0.009139861230930&] |
| 07342577 | USD[10.000000000000000] |
| 07342578 | DOGE[1.000000000000000],USD[71.419251393016222&],USD[0.000000078950907] |
| 07342579 | CUSDT[1.000000000000000],USD[0.006652263589704&] |
| 07342580 | USD[0.000000031468529] |
| 07342581 | BAT[2.114661450000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],ETHW[0.651659440318608&],GRT[3.155505120000000],TRX[5.000000000000000],USD[0.000000472552539&],USDT[2.206157500000000] |
| 07342582 | DOGE[1.000045430000000],USD[0.009834547740873&] |
| 07342583 | USD[10.000000000000000] |
| 07342585 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.005960140000000],CUSDT[5.000000000000000],DOGE[31102.856749660000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.000000009319184],USDT[1.000000000000000] |
| 07342586 | BRZ[1.000000000000000],BTC[0.000000007487042&],CUSDT[13.000000000000000],DOGE[1.000000096210822],SOL[0.000000013490000],TRX[11.000000000000000],USD[0.000204349120068&],USDT[0.004690597823998] |
| 07342587 | DOGE[2523.368115460000000],NFT (30290351027707816&)[1],TRX[30745.709076020000000],USD[109.345417947364202&] |
| 07342589 | USD[10.000000000000000] |
| 07342590 | CUSDT[2.000000000000000],DOGE[0.952713200000000],USD[281.894921876891777] |
| 07342591 | BAT[0.004696900000000],DOGE[0.000041400000000],GRT[0.000771530000000],TRX[2.000362990000000],USD[0.006824790822553&],USDT[0.000000054763872] |
| 07342592 | USD[10.000000000000000] |
| 07342593 | BRZ[1.000000000000000],DOGE[3555.302206920000000],USD[473.020406550975756&] |
| 07342594 | DOGE[159.021420340000000],USD[0.000000002730326] |
| 07342595 | USD[10.000000000000000] |
| 07342596 | DOGE[0.000000017772001],ETH[0.000000076672565],USD[0.00000011079521&] |
| 07342598 | CUSDT[2.000000000000000],DOGE[499.588765650000000],ETH[0.034244090000000],ETHW[0.034244090000000],USD[0.033052990475846&] |
| 07342601 | BTC[0.001200000000000],NFT (31718631805581170&)[1],NFT (40780646152784421&)[1],NFT (41343079409302589&)[1],NFT (44393941578157224&)[1],NFT (57344745366445764&)[1],USD[0.607024807940000000] |
| 07342602 | SHIB[1.000000000000000],USD[0.010001441960708&] |
| 07342603 | CUSDT[1.000000000000000],USD[0.000001590280336] |
| 07342604 | CUSDT[3.000000000000000],USD[44.726002784543157&] |
| 07342605 | USD[10.000000000000000] |
| 07342606 | BRZ[7.112056840000000],BTC[0.000000079175932],CUSDT[22.000000000000000],DOGE[12072.095931782986794&],ETH[0.000000000467721],SHIB[2.000000037575205],TRX[5.000000000000000],USD[0.000011007781080&] |
| 07342607 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342608 | USD[10.000000000000000] |
| 07342609 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.0000000079910588],ETHW[0.0000000079910588],SUSHI[0.000000018840110],USD[10.000000473977705] |
| 07342610 | BRZ[0.000000001310165],BTC[0.000001146292919194],DOGE[0.000000043352048],ETH[0.000000033393830],GRT[0.000000067919890],USD[0.00028852213635686] |
| 07342611 | CUSDT[2.000000000000000],USD[0.0026262938341248] |
| 07342612 | BRZ[1.000000000000000],BTC[0.0000022877506099],CUSDT[3.000000000000000],DOGE[8.009210720000000],ETH[0.000044300000000],ETHW[0.000044300000000],GRT[0.0000317700000000],TRX[7.000000000000000],USD[4.1188813180067215] |
| 07342613 | TRX[234.210648260000000],USD[0.000000002569236] |
| 07342614 | DOGE[143.769214750000000],USD[0.000000003861800] |
| 07342615 | CUSDT[5.000000000000000],GRT[1.306990930000000],USD[0.0048746724905741] |
| 07342616 | CUSDT[1.000000000000000],SOL[0.000000025662025],SUSHI[0.000000052520192],USD[0.000384971630533] |
| 07342617 | USD[0.1114406466354753] |
| 07342619 | CUSDT[0.000000003680000],DOGE[2.000000077309500],GRT[0.0000000097837709],SOL[0.000000025103199],TRX[0.0000000075845390],USD[0.0000002312520912] |
| 07342620 | BTC[0.0002107400000000],USD[0.0001727217006888] |
| 07342621 | USD[10.000000000000000] |
| 07342622 | USD[0.0021267280725136] |
| 07342623 | USD[10.000000000000000] |
| 07342625 | DOGE[3729.029337390000000],TRX[1.000000000000000],USD[10.000000000672043] |
| 07342626 | USD[10.000000000000000] |
| 07342627 | USD[10.000000000000000] |
| 07342628 | USD[10.000000000000000] |
| 07342630 | USD[10.000000000000000] |
| 07342631 | ALGO[307.165959620000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[20541.236670750000000],PAXG[0.0278755400000000],SHIB[3.000000000000000],USD[937.1648862888965811] |
| 07342633 | BTC[0.0003312700000000],CUSDT[10136.103182930000000],DOGE[5476.451767460000000],TRX[10255.767847800000000],USD[0.0000000074921859] |
| 07342634 | DOGE[20.225711250000000],USD[0.0000000008898625] |
| 07342635 | CUSDT[1.000000000000000],ETH[0.0000000081999524],ETHW[0.0000000081999524],USD[0.000000000665136] |
| 07342636 | USD[10.000000000000000] |
| 07342637 | BTC[0.0000000200000000],CUSDT[9.000000000000000],DOGE[0.000000016334556],ETH[0.000001400000000],ETHW[0.000001400000000],LTC[0.000029885687735],NFT [4482670962915075598][1],SHIB[8.047705360000000],TRX[6.000000080000000],USD[0.0006493876015505] |
| 07342638 | CUSDT[1.000000000000000],ETH[0.0063993500000000],ETHW[0.0063172700000000],SOL[0.074376580000000],USD[0.0007421854659751] |
| 07342639 | BRZ[9.375663830000000],CUSDT[5.000000000000000],DOGE[17.278691550000000],NFT [296812223543570813][1],NFT [350660595824851647][1],NFT [421170905246832859][1],NFT [423299327610493435][1],NFT [436990797745380809][1],NFT [503442758408644360][1],NFT [533060510873652371][1],SHIB[7.000000000000000],TRX[10.000000000000000],USD[0.0019044707419796],USDT[1.0254319875816092] |
| 07342640 | BTC[0.000000098400000],DOGE[0.000000025584343],ETH[0.000000100000000],USD[0.000000000493824] |
| 07342641 | USDT[0.000000028743632] |
| 07342643 | USD[10.000000000000000] |
| 07342644 | BCH[0.0021771000000000],BTC[0.000212500000000],CUSDT[7.000000000000000],DOGE[10.529119860000000],ETH[0.001552010000000],ETHW[0.001552010000000],MKR[0.000320180000000],SOL[0.0030126300000000],TRX[1.000000000000000],USD[7.4632670137721677],YFI[0.0000517000000000] |
| 07342645 | USD[10.000000000000000] |
| 07342646 | DOGE[49.435520500000000],SOL[0.0276828900000000],USD[0.0000001273702491],USDT[0.000000031989658] |
| 07342647 | USD[10.000000000000000] |
| 07342648 | USD[10.000000000000000] |
| 07342649 | USD[10.000000000000000] |
| 07342650 | USD[0.0225899349494079] |
| 07342651 | BRZ[0.000000102352171],BTC[0.000000079340512],DOGE[3.603723458161 63394],ETH[0.000000040337805],LINK[0.000000057468499],LTC[0.000000029785921],SOL[0.000000093719040],SUSHI[0.000000043479040],USD[0.0000000088962679] |
| 07342652 | BTC[0.0001718000000000],SOL[0.0000201200000000],USD[0.0000002020491748] |
| 07342653 | CUSDT[1.000000000000000],DOGE[1025.343746420000000],TRX[459.973521830000000],USD[0.0000000025287877] |
| 07342654 | USD[10.000000000000000] |
| 07342655 | USD[0.922369800000000] |
| 07342656 | USD[0.7901989676101882],USDT[0.0000000037671060] |
| 07342657 | USD[10.000000000000000] |
| 07342658 | USD[10.000000000000000] |
| 07342659 | TRX[206.385867680000000],USD[0.0000000003116976] |
| 07342660 | DOGE[6992.768485580000000],TRX[1.000000000000000],USD[0.0000000013968850] |
| 07342661 | USD[10.000000000000000] |
| 07342662 | USD[10.000000000000000] |
| 07342663 | USD[10.000000000000000] |
| 07342664 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[5.5344844858853297],USDT[5.4980277600000000] |
| 07342665 | USD[0.221762740000000],USD[0.000001 7623376] |
| 07342666 | BAT[5.533528150000000],BF_POINT[500.000000000000000],CUSDT[1.000000000000000],DOGE[9.588784490000000],GRT[7.507486210000000],LINK[2.137750100000000],SOL[1.1068875200000000],SUSHI[5.534437540000000],TRX[6.000000000000000],UNI[2.137750100000000],USD[0.000134337940038],USDT[8.641325010000000] |
| 07342667 | USD[11.086376400000000] |
| 07342668 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[672.702781060000000],SHIB[1259.674418600000000],TRX[5.094167240000000],USD[0.000000009654086],USDT[1.000000000000000] |
| 07342669 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000000996157574],USDT[1.000000039154533] |
| 07342670 | BTC[0.000000090000000],DOGE[1.000000086320908],USD[0.0060000805164948],USDT[0.000000003767106 0] |
| 07342671 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4243.847666500000000],USD[0.0035335593163655] |
| 07342672 | BRZ[2.000000000000000],BTC[0.000000004959378],CUSDT[1.000000000000000],DOGE[70.893211218967008 7],ETH[0.000000069140819],TRX[3.000000000000000],USD[0.000000109265156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342673 | USD[10.000000000000000] |
| 07342674 | TRX[1.000000000000000],USD[0.0000000011813043] |
| 07342675 | USD[10.000000000000000] |
| 07342676 | USD[0.0029311384144716] |
| 07342678 | CUSDT[1.000000000000000],DOGE[130.403126150000000],USD[0.0035912678415470] |
| 07342679 | BRZ[1.000000000000000],DOGE[1.970688660000000],SUSHI[2.030890620000000],USD[10.0025056682835494] |
| 07342680 | BTC[0.000377900000000],SOL[5.580000000000000],USD[0.0000951223596886] |
| 07342681 | USD[10.000000000000000] |
| 07342682 | USD[10.9526349900000000] |
| 07342683 | CUSDT[2.000000000000000],DOGE[0.000000029765204],USD[0.0007718213617094] |
| 07342684 | BRZ[0.000013018853172] 9],DOGE[0.000000057227279],ETH[0.000000082017600],ETHW[0.000000082017600],USD[0.000000022712027] |
| 07342685 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0067748579276998] |
| 07342686 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000094505734],ETHW[0.000000094505734],SUSHI[0.000000020000000],TRX[0.000000079980000],USD[0.0041224765307817],USDT[1.0900745300000000] |
| 07342687 | USD[10.000000000000000] |
| 07342688 | DOGE[1.000000000000000],USD[0.0017714935043551] |
| 07342689 | BTC[0.000000064302519],ETH[0.000000021521279],ETHW[0.000000021521279],LTC[0.000000089317034],USD[30.3637907282324447],USDT[0.0000000034550000] |
| 07342690 | USD[10.000000000000000] |
| 07342691 | BRZ[1.000000000000000],BTC[0.028745222409 1272],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000081100464],USDT[2.000000000000000] |
| 07342692 | USD[10.000000000000000] |
| 07342694 | USD[10.000000000000000] |
| 07342695 | BAT[21.863019130000000],USD[0.0000000017548319] |
| 07342696 | CUSDT[1.000000000000000],DOGE[59.064708640000000],USD[0.0000000062036336] |
| 07342697 | USD[10.000000000000000] |
| 07342698 | USD[10.000000000000000] |
| 07342699 | USD[10.000000000000000] |
| 07342700 | USD[10.000000000000000] |
| 07342701 | CUSDT[1.000000000000000],DOGE[65.343063950000000],USD[0.0000000062940804] |
| 07342702 | USD[10.000000000000000] |
| 07342703 | USD[0.0037964683861071] |
| 07342704 | USD[10.000000000000000] |
| 07342706 | TRX[162.867006540000000],USD[0.0000000005153734] |
| 07342707 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0042444283332478] |
| 07342708 | USD[10.000000000000000] |
| 07342710 | DOGE[177.353170640000000],USD[0.0000000000099112] |
| 07342712 | DOGE[1.920428400000000],USD[0.0000000001695001] |
| 07342713 | CUSDT[10.000000000000000],USD[0.0087122229938287] |
| 07342714 | USD[0.0075230388209275] |
| 07342715 | USD[10.000000000000000] |
| 07342716 | DOGE[110.912872830000000],SOL[0.324265540000000],USD[0.0000000069948501] |
| 07342717 | BCH[0.057432770000000],BRZ[1.000000000000000],BTC[0.000223930000000],CUSDT[20.000000000000000],ETH[0.044071510000000],ETHW[0.043524310000000],LTC[0.060069880000000],SHIB[551660.967095650000000],SOL[0.423355880000000],TRX[139.191836300000000],USD[0.0000417483794151] |
| 07342718 | DOGE[332.408020200000000],USD[10.0000000002230980] |
| 07342719 | BAT[4.464955610000000],BRZ[27.388811010000000],CUSDT[236.787329260000000],SHIB[750976.269149890000000],SOL[4.250410030000000],SUSHI[1.570373673280 5278],USD[0.0000003823040974] |
| 07342720 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000611619529] |
| 07342721 | DOGE[143.142896970000000],USD[0.0000000005225878] |
| 07342722 | BCH[0.000037520000000],CUSDT[2.000000000000000],DOGE[0.000172120000000],GRT[0.099771190000000],SOL[0.000088100000000],TRX[2.000000000000000],USD[0.0095704560577711] |
| 07342723 | USD[10.000000000000000] |
| 07342724 | DOGE[462.846833110000000],USD[10.0000000002713160] |
| 07342725 | BTC[0.000144570000000],USD[10.0001411041319814] |
| 07342726 | USD[140.790875850000000],USD[0.0000000100130195] |
| 07342727 | BRZ[1.000000000000000],BTC[0.000890410000000],CUSDT[4.000000000000000],DOGE[4591.862007940000000],ETH[0.005751910000000],ETHW[0.005751910000000],USD[0.0002331208561427] |
| 07342728 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[299.259368650000000],GRT[239.245147770000000],LINK[3.877101370000000],TRX[1.000000000000000],USD[0.000001529886721],USDT[1.000000000000000] |
| 07342729 | BRZ[0.001933753352 8960],BTC[0.000000012277228],CUSDT[3.000000000000000],DOGE[2508.332611135056 5460],TRX[159.146219980000000],USD[0.000000019816157] |
| 07342730 | DOGE[122.393537810000000],USD[0.0000000005746154] |
| 07342731 | BRZ[1.000000000000000],DOGE[5869.759743130000000],TRX[1.000000000000000],USD[0.0000000017688165] |
| 07342732 | USD[10.000000000000000] |
| 07342733 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.000264630000000],TRX[0.000020000000000],USD[0.0000000015947279] |
| 07342734 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0032383905151579] |
| 07342735 | BTC[0.000434750000000],CUSDT[7.000000000000000],DOGE[10631.830384890000000],GRT[43.699628360000000],LINK[1.734830950000000],MATIC[20.569137750000000],SOL[0.218539030000000],SUSHI[1.964488420000000],TRX[344.965285460000000],USD[0.0039792360927607] |
| 07342736 | USD[10.000000000000000] |
| 07342737 | USD[0.0000000149677038] |
| 07342738 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342739 | USD[10.000000000000000] |
| 07342740 | USD[10.000000000000000] |
| 07342741 | BTC[0.000000050361223],SHIB[208.7857404044813823],TRX[0.0000000117635748],USD[0.0000000011435517] |
| 07342742 | CUSDT[0.9638727400000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0016507117075178] |
| 07342743 | USD[10.000000000000000] |
| 07342744 | BTC[0.000028940000000],CUSDT[1.4229137000000000],DOGE[1.6156447449367310],GRT[1.0049895700000000],KSHIB[0.3181547801280000],SHIB[327535.2989218944711221],TRX[87.3249124820000000],USD[0.0615125245380115],USDT[0.0000000004080740] |
| 07342745 | BTC[0.0002279700000000],CUSDT[2.0000000000000000],DOGE[152.0764954500000000],USD[63.9790610773644127] |
| 07342746 | BAT[2.0000000000000000],BRZ[5.0000000000000000],CUSDT[7.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000023099490],ETHW[20.5110048162771051],GRT[1.0000000000000000],LINK[0.0021147600000000],SHIB[1.0000000000000000],SUSHI[0.9035353700000000],TRX[4.0000000000000000],USD[3869.9537895378402589],USDT[1.0272802677101540] |
| 07342747 | USD[10.000000000000000] |
| 07342748 | BRZ[0.0000000018571883],GRT[0.0000338821383813],TRX[0.0000000022207688],USD[0.0000000338790316] |
| 07342749 | CUSDT[5.0000000000000000],TRX[9.7531413200000000],USD[0.0000000007608125] |
| 07342750 | BRZ[3.0000000255733408],DOGE[24.6153682100000000],NEAR[0.0007172700000000],SHIB[170903.4309568400000000],SOL[0.2460165400000000],TRX[7.0000000000000000],USD[0.0023213021215677],USDT[0.0000000000000784] |
| 07342751 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0029732577606890] |
| 07342752 | USD[10.000000000000000] |
| 07342753 | BAT[1.0165555000000000],BRZ[2.0000000000000000],BTC[0.0002126300000000],CUSDT[2.0000000000000000],DOGE[2627.5623484400000000],SHIB[93654.1.9522432300000000],TRX[2.0000000000000000],USD[0.6364660360823176] |
| 07342754 | BTC[0.0029085300000000],DOGE[2.0000000000000000],ETH[0.3985478900000000],ETHW[0.3985478900000000],TRX[1.0000000000000000],USD[0.0015150434850838] |
| 07342755 | USD[10.000000000000000] |
| 07342756 | BF_POINT[100.0000000000000000],BTC[0.0000000049956818],ETH[0.0000000064108304],ETHW[0.0000014764108304],SOL[0.0000000039957400],USD[190.5776777875264247],USDT[0.0000000163234460] |
| 07342757 | DOGE[1825.3637950000000000],TRX[1.0000000000000000],USD[60.0000000001190000] |
| 07342758 | USD[0.0000000069073903] |
| 07342759 | USD[110.0000000000000000] |
| 07342760 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[22990.7690014200000000],TRX[1.0000000000000000],USD[0.0000000080680592],USDT[1.0000000000000000] |
| 07342761 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0007980986770011] |
| 07342762 | CUSDT[2.0000000000000000],DOGE[0.0974877000000000],USD[0.0077041616170420] |
| 07342763 | USD[10.000000000000000] |
| 07342764 | BRZ[1.0000000000000000],BTC[0.0000046100000000],CUSDT[11.0000000000000000],TRX[1.0000000000000000],USD[0.0000649060425811] |
| 07342765 | BAT[1.0124612300000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[74022.2234387100000000],ETH[0.5547175500000000],ETHW[0.5544845900000000],GRT[1.0023349000000000],LINK[23.0382518200000000],SOL[74.0931887500000000],TRX[1.0717484100000000],USD[0.0000144071158809] |
| 07342766 | USD[10.000000000000000] |
| 07342767 | USD[0.0092669044725708] |
| 07342768 | USD[0.0016843319181570] |
| 07342769 | USD[0.0016843319181570] |
| 07342770 | BTC[0.0000595000000000],USD[0.0002935121463733] |
| 07342771 | USD[0.0000000071816027] |
| 07342772 | ETH[0.0000000021336821],USD[0.0018335014515462] |
| 07342773 | USD[10.000000000000000] |
| 07342774 | BAT[0.6946835100000000],BCH[0.0035376900000000],BRZ[2.0000000000000000],BTC[0.0000196300000000],CUSDT[38.0000000000000000],DOGE[2.7745502200000000],ETH[0.0105176200000000],ETHW[0.0105176200000000],GRT[0.7499707200000000],LINK[0.0660231800000000],LTC[0.0080745500000000],TRX[7.1188691100000000],USDD[0.0044928488408113],USDT[1.0000000000000000],YFI[0.0000134200000000] |
| 07342775 | USD[0.0010617772737562] |
| 07342776 | CUSDT[1.0000000000000000],DOGE[428.8624974100000000],USD[0.0000000124173318] |
| 07342777 | CUSDT[1.0000000000000000],USD[0.0081437954671650] |
| 07342778 | USD[10.000000000000000] |
| 07342780 | BTC[0.0000000006262154],TRX[1.0000000000000000],USD[0.0026267912294974] |
| 07342781 | ETH[0.0000006500000000],ETHW[0.0000006500000000],USD[0.0000188552745580] |
| 07342782 | USD[10.000000000000000] |
| 07342783 | USD[10.000000000000000] |
| 07342784 | SUSHI[1.2046668000000000],USD[0.0000000483988540] |
| 07342785 | USD[10.000000000000000] |
| 07342786 | USD[10.000000000000000] |
| 07342787 | BTC[0.0000000056640000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000094708512],ETHW[0.0000000094708512],MATIC[0.0009721300000000],SHIB[41.6040271900000000],SUSHI[11.5503772200000000],TRX[4.0000000000000000],USD[0.0089628278667889] |
| 07342788 | USD[0.0019777483183784] |
| 07342789 | USD[10.000000000000000] |
| 07342790 | USD[10.000000000000000] |
| 07342791 | BRZ[2.0000000000000000],BTC[0.0012617500000000],CUSDT[2.0000000000000000],DOGE[1028.8206064100000000],LINK[3.6421907100000000],SUSHI[0.0006387000000000],TRX[327.9031260500000000],USD[6.8962562622710443] |
| 07342793 | USD[10.000000000000000] |
| 07342794 | AVAX[0.0000000601817410],BTC[0.0000000000075434],DOGE[4.0508509050811760],ETH[0.0000000183596421],LINK[0.0000000919730000],SHIB[12.0000000000000000],SOL[12.8762349781188675],TRX[2.0000000025731645],USD[0.0000001207649084],USDT[0.0000000215326052] |
| 07342795 | BAT[7.4855889800000000],CUSDT[6.0000000000000000],NFT [4770638741598344776][1],SOL[0.3059143400000000],TRX[1.0000000000000000],USD[0.0000009583480556] |
| 07342796 | BTC[0.0000000071200],CUSDT[7.0000000000000000],DOGE[0.0000058000000000],ETH[0.0000000001980000],LINK[0.0000000071400000],SHIB[1.0000000000000000],USD[124.0669003862665468],USDT[0.0000000086234597] |
| 07342797 | SOL[0.9864053000000000],USD[0.0000002373086570] |
| 07342798 | USD[10.000000000000000] |
| 07342799 | ETH[0.0000000535370405],USD[0.0002568085360527] |
| 07342800 | BTC[0.000000084838910],CUSDT[1.0000000000000000],DOGE[0.0000000034097526],ETH[0.0000000076196823],SHIB[122500.9321312000000000],USD[0.0008137701411184],USDT[0.0000001522968240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342801 | USD[10.000000000000000] |
| 07342802 | USD[11.052511180000000] |
| 07342803 | USD[10.000000000000000] |
| 07342804 | ETH[0.005628390000000],ETHW[0.005628390000000],USD[0.000171985193161] |
| 07342805 | DOGE[723.132582713713216],USD[0.000060547387386] |
| 07342806 | USD[0.002389886750718] |
| 07342807 | DOGE[1.000000000000000],USD[0.007577111127989] |
| 07342809 | USD[10.000000000000000] |
| 07342810 | DOGE[18.087912640000000],USD[0.000000031268704] |
| 07342811 | USD[10.000000000000000] |
| 07342812 | USD[10.000000000000000] |
| 07342813 | USD[0.000000038251190] |
| 07342814 | CUSDT[2.000000000000000],DOGE[689.558919290000000],SHIB[4694835.680751170000000],TRX[1.000000000000000],USD[0.000000028834920] |
| 07342815 | USD[0.000000107224685],USDT[0.000000149397590] |
| 07342816 | BTC[0.001723070000000],CUSDT[3.000000000000000],DOGE[1589.163569160000000],ETH[0.014187580000000],ETHW[0.014187580000000],USD[0.000594454203718] |
| 07342817 | BTC[0.000000370000000],DOGE[0.947667150000000],USD[0.000000054975390] |
| 07342818 | USD[0.007140031518955] |
| 07342819 | USD[10.000000000000000] |
| 07342820 | CUSDT[2.000000000000000],USD[0.000942723034284] |
| 07342821 | USD[25.000000000000000] |
| 07342822 | USD[10.000000000000000] |
| 07342823 | ETH[0.006355584000000],ETHW[0.006355584000000],USD[0.000050347574144] |
| 07342824 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[5.000000000000000],TRX[7.000000000000000],USD[0.000477928019182S],USDT[1.000000000000000] |
| 07342825 | USD[0.001668370918546S],USDT[0.000000023261949] |
| 07342826 | USD[0.000062791329121] |
| 07342828 | BRZ[127.214342830000000],BTC[0.011366030000000],CUSDT[830.428485160000000],DOGE[1481.047882290000000],ETH[0.193787360000000],ETHW[0.193574960000000],LINK[2.611967450000000],MATIC[29.934123300000000],SHIB[1226011.133872880000000],SOL[1.009009570000000],TRX[1221.984634500000000],USD[131.085584569269847] |
| 07342830 | USD[10.000000000000000] |
| 07342832 | USD[10.000000000000000] |
| 07342833 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[0.007072046602621] |
| 07342834 | USD[10.000000000000000] |
| 07342835 | BAT[2.075273550000000],BRZ[1.000000000000000],BTC[0.000003660176],CUSDT[1.000000000000000],ETH[1.063180070000000],ETHW[1.062733410000000],SOL[150.842327380000000],TRX[1.000000000000000],USD[0.000000176892299] |
| 07342836 | BTC[0.000000028517197],DOGE[0.000000099950000],TRX[2426.861517173700000],USD[0.001619360479826] |
| 07342837 | USD[10.000000000000000] |
| 07342839 | USD[10.000000000000000] |
| 07342840 | USD[10.000000000000000] |
| 07342841 | USD[10.000000000000000] |
| 07342842 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.000000088632100] |
| 07342843 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.007946019414766] |
| 07342844 | USD[10.000000000000000] |
| 07342845 | USD[10.000000000000000] |
| 07342846 | DOGE[0.000000006418618],NFT[473240403856983868],[1],USD[0.009419219442308O],USDT[0.000000049728714] |
| 07342847 | BTC[0.000000018016702],DOGE[0.000000073390000],ETH[0.000000060520000],ETHW[0.031294946052000O],GRT[0.000000008800000],SOL[0.000000026450000],SUSHI[0.000000070930000],USD[208.290766417718752S] |
| 07342848 | CUSDT[1.000000000000000],DOGE[0.000000059905294],TRX[1.000000000000000],USD[0.002634038293585S] |
| 07342849 | USD[0.004767932633104I] |
| 07342850 | USD[0.000000237137382],DOGE[0.000000059786388],TRX[0.000000058927446],USD[0.088992540974427I],USDT[0.000000015922008] |
| 07342851 | BRZ[3.000000000000000],BTC[0.002219060000000],CUSDT[51.496473330000000],DOGE[1.000000000000000],ETH[0.007255690000000],ETHW[0.007159930000000],TRX[6.000000000000000],USD[0.000000770636168T],USDT[0.000000036543040] |
| 07342852 | USD[0.000000002900317] |
| 07342853 | USD[10.000000000000000] |
| 07342854 | BRZ[0.000000009160009],DOGE[1.000000003114384],USD[0.050803087485029] |
| 07342855 | BTC[0.000000047554909],CUSDT[1.000000000000000],USD[26.217664210000000] |
| 07342856 | BRZ[3.000000000000000],CUSDT[1254.132385100000000],NFT[435368192563807805],[1],NFT[567293886700066584],[1],SHIB[14.000000000000000],SOL[14.533788180000000],TRX[6.000000000000000],USD[975.495237452593275] |
| 07342857 | USD[10.000000000000000] |
| 07342858 | USD[10.000000000000000] |
| 07342859 | USD[10.000000000000000] |
| 07342860 | USD[0.002199504446711] |
| 07342861 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.000006500000000],CUSDT[12.000000000000000],DOGE[174579.585458220000000],ETH[0.497918810000000],ETHW[0.497918810000000],GRT[3.000000000000000],SHIB[1.000000000000000],SOL[0.272153080000000],TRX[44.985848200000000],UNI[0.011498100000000],USD[10538.387152994140969],USDT[3.000000000000000] |
| 07342862 | USD[10.000000000000000] |
| 07342863 | DOGE[0.000075970000000],USD[9.739941836078143S] |
| 07342864 | DOGE[4.000000000035021682],GRT[60.257790430000000],TRX[223.137119020000000],USD[0.000105940665329] |
| 07342865 | BTC[0.000000035021682],USD[0.007169086091765],USDT[0.000000033166900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342866 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000092728428],GRT[1.003215820000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[73.5953073004444951] |
| 07342867 | BTC[0.000004230000000],USD[0.0001437590242157] |
| 07342868 | BRZ[25.818670000000000],CUSDT[232.107419310000000],USD[0.0000000014311075] |
| 07342869 | SHIB[1.000000000000000],TRX[166.033967190000000],USD[0.0064477023164120],USDT[1.0247486900000000] |
| 07342870 | LINK[1.539427960000000],SHIB[1.000000000000000],USD[0.000000503465260] |
| 07342871 | USD[10.000000000000000] |
| 07342872 | USD[10.000000000000000] |
| 07342873 | DOGE[1.000000000000000],USD[0.0000003962884450] |
| 07342874 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000000068562034] |
| 07342875 | CUSDT[1.000000000000000],DOGE[177.045088960000000],USD[0.0000000017259546] |
| 07342876 | CUSDT[1.000000000000000],GBP[0.004085220000000],USD[0.0031299208095248] |
| 07342877 | BRZ[4.000000000000000],CUSDT[37.000000000000000],DOGE[1793.318296360000000],ETH[0.0001927900000000],ETHW[0.0001927900000000],TRX[9.011020390000000],USD[108.7528145343838162] |
| 07342878 | CUSDT[1.000000000000000],DOGE[122.104684250000000],USD[0.0000000002588050] |
| 07342879 | BRZ[415.488381700000000],CUSDT[1321.280909900000000],DOGE[3353.425734880000000],ETH[0.0343900300000000],ETHW[0.0339659500000000],TRX[1759.491190850000000],USD[2.9950794641679727] |
| 07342880 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.0000039225072455],ETHW[0.0000039225072455],TRX[1.000000000000000],USD[0.0010262663305648],USDT[1.0860404200000000] |
| 07342881 | USD[10.000000000000000] |
| 07342882 | DOGE[0.000000610398498],SHIB[0.038055454503840 0],USD[0.0092498506958143] |
| 07342883 | BAT[1.014621760000000],BRZ[2.000000000000000],CUSDT[582.605838130000000],DOGE[73501.007138912892542 6],GRT[2.033606760000000],SOL[1.993078600000000],SUSHI[1.082736870000000],TRX[4.000000000000000],USD[210.361568513668722 2],USDT[0.0000000046125162] |
| 07342884 | BRZ[0.000000011218185],CUSDT[14.000000000000000],TRX[2.000000000000000],USD[0.4962404243651688] |
| 07342885 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETHW[1.1176985900000000],GRT[1.0042687700000000],SHIB[3.000000000000000],TRX[7.000000000000000],USD[0.0000123231470024],USDT[0.0000000008182050] |
| 07342886 | USD[10.000000000000000] |
| 07342887 | ETH[0.0000001000000000],TRX[1.000000000000000],USD[4.2709096537575345] |
| 07342888 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0043025421880602] |
| 07342889 | CUSDT[2.000000000000000],DOGE[283.859307930000000],TRX[1.000000000000000],USD[0.0051409514439972],USDT[1.000000000000000] |
| 07342891 | BTC[0.000088230000000],DOGE[100.566320960000000],USD[0.0003195989424038] |
| 07342892 | USD[0.0000000011151976] |
| 07342893 | USD[10.000000000000000] |
| 07342894 | USD[10.000000000000000] |
| 07342896 | CUSDT[2.000000000000000],DOGE[0.000049440000000],USD[0.0019647281943292] |
| 07342897 | DOGE[1290.889469520000000],TRX[1.000000000000000],USD[3.1166000000802704] |
| 07342898 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.902942810000000],ETH[0.0017398500000000],ETHW[0.0017398500000000],LINK[0.006986475000000],TRX[0.750000000000000],UNI[0.049954320000000],USD[0.0018710008672834],USDT[24.7385973348997875] |
| 07342899 | BRZ[1.000000000000000],DOGE[326.384092430000000],USD[0.000000004881729] |
| 07342900 | BAT[2.000000000000000],BRZ[6.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],GRT[3.000000000000000],TRX[9.000000000000000],USD[0.0002570946646554],USDT[4.000000000000000] |
| 07342901 | BRZ[1.000000000000000],BTC[0.013059290000000],CUSDT[12.000000000000000],ETH[0.0298065300000000],ETHW[0.0298065300000000],TRX[202.778801190000000],USD[0.9566980363909119] |
| 07342902 | USD[10.000000000000000] |
| 07342903 | USD[10.000000000000000] |
| 07342904 | USD[10.000000000000000] |
| 07342905 | BTC[0.000442690000000],DOGE[1156.105861850000000],LINK[0.353474830000000],TRX[63.066239440000000],USD[0.0005699739828545] |
| 07342906 | USD[10.000000000000000] |
| 07342907 | DOGE[30022.560859930000000],ETH[0.122120150000000],ETHW[0.122120150000000],SHIB[377187.688744710000000],SOL[0.132146080000000],USD[0.0000000036376584],USDT[0.0000000077731994] |
| 07342908 | USD[10.000000000000000] |
| 07342909 | CUSDT[0.000000011370000],ETH[0.000000031805146],LINK[0.000000087532818],SOL[0.000000057898506],TRX[0.000000025149230],USD[0.0099045670681680],USDT[0.000000059778434] |
| 07342910 | USD[10.000000000000000] |
| 07342911 | USD[10.000000000000000] |
| 07342912 | BTC[0.000000800000000],USD[0.0003884695125035],USDT[0.000000000649825] |
| 07342913 | BCH[0.009153200000000],BRZ[1.000000000000000],DOGE[18.022777040000000],USD[5.7315805605472831] |
| 07342914 | SHIB[180.680315390000000],USD[228.7469625702293197] |
| 07342915 | CUSDT[3.000000000000000],DOGE[410.272637880000000],USD[0.4880817601051212] |
| 07342916 | SUSHI[0.700203670000000],USD[0.0000000536904947 1] |
| 07342917 | DOGE[1.898466310000000],USD[0.0170736636693962] |
| 07342918 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.0099170129918688] |
| 07342919 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],ETH[0.0498638400000000],ETHW[0.0498638400000000],TRX[1.000000000000000],USD[0.0000301203064 87],USDT[1.000000000000000] |
| 07342921 | USD[10.000000000000000] |
| 07342922 | USD[0.0000000024993783] |
| 07342923 | USD[10.000000000000000] |
| 07342924 | BF_POINT[700.000000000000000],BTC[0.000000023464878],DOGE[137.183292246865177 2],ETH[0.000000018 4029392],GRT[0.000000023148017],LINK[0.000000010000000],MATIC[0.000000092800000],NFT [34021909412725534 3][1],NFT [57360392059914004 4][1],SHIB[3766542.553077083184760 4],SOL[0.000000086696160],SUSHI[0.000000073760000],TRX[0.000000085560000],USD[0.0001184159544112],USDT[0.0000000109130273] |
| 07342925 | USD[10.000000000000000] |
| 07342926 | BRZ[1.000000000000000],DOGE[6543.770805830000000],USD[0.0000000002713320] |
| 07342927 | DOGE[1.000000000000000],USD[0.0002441106490280] |
| 07342928 | USD[10.000000000000000] |
| 07342929 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07342932 | USD[0.0000766424466424] |
| 07342933 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],ETH[0.000310900000000],ETHW[0.000310900000000],TRX[4.000000000000000],USD[0.0092717365397342] |
| 07342934 | BTC[0.000208160000000],USD[0.0001921561845280] |
| 07342936 | USD[10.000000000000000] |
| 07342939 | BTC[0.000000009550000],DOGE[1.000000000000000],SUSH[0.0000000048720000],USD[0.0030575368243976] |
| 07342940 | USD[10.000000000000000] |
| 07342941 | DOGE[0.0036733470733781],USD[0.0000000045967881] |
| 07342942 | USD[10.000000000000000] |
| 07342943 | BF_POINT[500.000000000000000],CUSDT[2.000000000000000],USD[11.9755334470977025] |
| 07342944 | CUSDT[3.000000000000000],TRX[4.000000000000000],USD[0.0016052628330383] |
| 07342945 | DOGE[1.000000000000000],USD[0.0002189971733213] |
| 07342946 | USD[10.000000000000000] |
| 07342948 | DOGE[1.000000000000000],TRX[178.537761450000000],USD[0.0000000000390880] |
| 07342949 | USD[10.000000000000000] |
| 07342950 | DOGE[0.0748460200000000],USD[0.0000000075951018] |
| 07342951 | DOGE[1.000000045006240],USD[0.0027304782183657] |
| 07342952 | USD[10.000000000000000] |
| 07342955 | DOGE[821.683344490000000],TRX[1.000000000000000],USD[0.2364417093451722] |
| 07342956 | USD[10.000000000000000] |
| 07342958 | TRX[1.067232800000000],USD[0.0000000022397609] |
| 07342959 | DOGE[13506.148576030000000],TRX[2.000000000000000],USD[0.0000000045756350] |
| 07342960 | USD[10.000000000000000] |
| 07342961 | USD[10.000000000000000] |
| 07342962 | USD[10.957937640000000] |
| 07342963 | USD[10.000000000000000] |
| 07342964 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.0072566154018408] |
| 07342965 | USD[10.000000000000000] |
| 07342966 | USD[10.000000000000000] |
| 07342968 | USD[10.000000000000000] |
| 07342969 | USD[0.0000000040770112] |
| 07342971 | USD[10.000000000000000] |
| 07342972 | USD[10.000000000000000] |
| 07342973 | USD[10.000000000000000] |
| 07342974 | USD[10.000000000000000] |
| 07342975 | USD[10.000000000000000] |
| 07342976 | BTC[0.000284700000000],CUSDT[1.000000000000000],DOGE[1353.209914460000000],LTC[0.0871449900000000],TRX[2.000000000000000],USD[55.0001426561733864] |
| 07342977 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[163.546017300000000],TRX[1.000000000000000],USD[0.0076579121096827] |
| 07342978 | BTC[0.002071070000000],CUSDT[5.000000000000000],DOGE[22.872681990000000],ETH[0.053135030000000],ETHW[0.053135030000000],LINK[0.607827410000000],LTC[0.535716570000000],TRX[1278.074966180000000],USD[0.3894568433530241] |
| 07342979 | USD[10.000000000000000] |
| 07342980 | USD[10.000000000000000] |
| 07342981 | TRX[1.000000000000000],USD[0.0010385646432839] |
| 07342982 | USD[10.000000000000000] |
| 07342983 | NFT[318410606039589635][1],USD[11.0188500300000000] |
| 07342984 | BTC[0.000000030000000],DOGE[0.120000000000000],SOL[0.004168900000000],USD[0.0669284357838208],USDT[0.0000000048787960] |
| 07342985 | CUSDT[1211.781726770000000],DOGE[0.198923200000000],TRX[165.577333900000000],USD[0.0000000012882598] |
| 07342986 | USD[10.000000000000000] |
| 07342987 | USD[10.000000000000000] |
| 07342988 | USD[10.000000000000000] |
| 07342989 | USD[10.000000000000000] |
| 07342990 | USD[10.000000000000000] |
| 07342991 | CUSDT[140.534245610000000],DOGE[8.865870250000000],TRX[13.645045290000000],USD[0.0000000026250839] |
| 07342992 | USD[10.000000000000000] |
| 07342994 | USD[0.0000000087920949] |
| 07342995 | USD[10.000000000000000] |
| 07342996 | USD[10.000000000000000] |
| 07342997 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.0000000005161349],ETH[0.0000000058204508],TRX[1.000000091842639],USD[0.0000162727569136],USDT[1.000000000000000] |
| 07342998 | DOGE[27.564459070117087],USD[0.0000000009653012] |
| 07343000 | BAT[70.369632110000000],BTC[0.004115300000000],CUSDT[6.000000000000000],DOGE[1108.859188750000000],ETH[0.017167790000000],ETHW[0.017167790000000],SHIB[1162013.533800970000000],TRX[294.908432420000000],USD[2.9704921178734728] |
| 07343001 | USD[10.000000000000000] |
| 07343002 | DOGE[875.232110650000000],TRX[2.000000000000000],USD[0.0046711205899975] |
| 07343003 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343004 | USD[10.0000000000000000] |
| 07343005 | BTC[0.0002148300000000],ETH[0.000001800000000],ETHW[0.0000001800000000],USD[0.0000150854943007] |
| 07343006 | USD[0.0000000062895986],USDT[10.2366310300000000] |
| 07343007 | CUSDT[1.0000000000000000],USD[0.0171713446756806] |
| 07343008 | USD[10.0000000000000000] |
| 07343009 | BTC[0.0007163100000000],DOGE[1794.9716810800000000],TRX[440.0285936300000000],USD[0.0001809268136460] |
| 07343010 | DOGE[133.7296787500000000],USD[0.0000000003283750] |
| 07343011 | USD[10.0000000000000000] |
| 07343012 | BRZ[1.0000000000000000],DOGE[6398.4500394600000000],USD[10.0000000000762878] |
| 07343013 | BTC[0.0238796600000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0013862303157518] |
| 07343014 | BAT[2.6299759500000000],BCH[0.0000000069000000],BRZ[2.0000000000000000],BTC[0.0000118900000000],CUSDT[0.0004671700000000],DOGE[31715.8639292233673677],GRT[1.0533661500000000],KSHIB[19002.9881500000000000],LINK[2.1700863400000000],LTC[2.3510898000000000],SHIB[13403274.5660975300000000],SOL[19.9297660000000000],SUSHI[1.7595777000000000],TRX[3733.4848581300000000],UNI[2.1700863400000000],USD[0.7951970121196074],USDT[0.0000000061692235],YFI[0.0425164800000000] |
| 07343015 | USD[10.0000000000000000] |
| 07343016 | DOGE[0.7308425340653000],ETH[0.0001520847662068],ETHW[0.0002090647662068],NFT [429462311163278383][1],TRX[0.0000000026488000],USD[1449.4908582197704633] |
| 07343017 | USD[10.0000000000000000] |
| 07343018 | USD[10.0000000000000000] |
| 07343019 | USD[10.0000000000000000] |
| 07343020 | CUSDT[2.0000000000000000],ETH[0.0053974700000000],ETHW[0.0053974700000000],TRX[1.0000000000000000],USD[0.0000233517382829],USDT[0.0000000092001156] |
| 07343021 | MATIC[16.4479950600000000],SHIB[1.0000000000000000],USD[0.0004905362703992] |
| 07343022 | USD[0.0000116538682797] |
| 07343023 | USD[10.0000000000000000] |
| 07343024 | USD[10.0000000000000000] |
| 07343025 | BTC[0.0000000446000000],DOGE[0.6550000000000000],ETH[0.0000000044800000],GRT[0.0000000013477592],USD[0.0646120850752648],USDT[3.8581948200000000] |
| 07343027 | USD[10.0000000000000000] |
| 07343028 | USD[10.0000000000000000] |
| 07343029 | USD[10.0000000000000000] |
| 07343030 | USD[10.0000000000000000] |
| 07343031 | DOGE[1.0000000000000000],NFT [479705693923882898][1],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0041887797178067],USDT[0.0000000035820256] |
| 07343032 | BTC[0.0031409400000000],DOGE[7710.4673539300000000],USD[0.0000027989785304] |
| 07343033 | CUSDT[1.0000000000000000],DOGE[31.1646439300000000],USD[0.0000000018739908] |
| 07343034 | TRX[24.9000000000000000],USD[0.0223949600000000] |
| 07343035 | USD[10.0000000000000000] |
| 07343036 | USD[10.0000000000000000] |
| 07343037 | USD[10.0000000000000000] |
| 07343038 | USD[10.0000000000000000] |
| 07343039 | CUSDT[1.0000000000000000],DOGE[2113.7629089396001565],USD[0.0000102280264536] |
| 07343040 | BTC[0.0002907096344794],CUSDT[6.0000000000000000],DOGE[2.0000000004935290],ETH[0.0000000069494960],SHIB[0.0000000067180350],SOL[0.0000000063052200],SUSHI[0.0000000091513332],TRX[5.0000000000000000],USD[0.0000753779512472] |
| 07343041 | USD[10.0000000000000000] |
| 07343042 | DOGE[0.0002687800000000],USD[0.3012432070340712] |
| 07343043 | USD[10.0000000000000000] |
| 07343044 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.4086628200000000],ETH[0.1159171700000000],ETHW[0.1159171700000000],LINK[6.8272964000000000],LTC[3.6117694600000000],TRX[1.0000000000000000],USD[0.0947794813944969] |
| 07343045 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000000055248082],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0095000861319027] |
| 07343046 | USD[10.0000000000000000] |
| 07343047 | USD[10.0000000000000000] |
| 07343049 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0056463839795934] |
| 07343050 | CUSDT[1.0000000000000000],DAI[0.0000000807560598],DOGE[1.0000000036011799],USD[0.0003727393200952] |
| 07343051 | DOGE[0.7400000000000000],USD[0.0000000040000000] |
| 07343052 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[396.1630076316248207] |
| 07343053 | USD[0.0000000001452944],USDT[0.0000520619368420] |
| 07343054 | USD[10.0000000000000000] |
| 07343055 | USD[10.0000000000000000] |
| 07343056 | BTC[0.0003618700000000],USD[0.0002281440821792] |
| 07343057 | USD[0.0000053410691212] |
| 07343058 | USD[10.0000000000000000] |
| 07343059 | USD[10.0000000000000000] |
| 07343060 | USD[10.0000000000000000] |
| 07343061 | USD[0.0000000002259008] |
| 07343062 | USD[10.0000000000000000] |
| 07343064 | DOGE[141.1203345700000000],USD[0.0000000006645993] |
| 07343065 | USD[10.0000000000000000] |
| 07343066 | USD[10.0000000000000000] |
| 07343067 | BTC[0.0019085100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343068 | DOGE[81.682346860000000000],USD[8.0303722401491974] |
| 07343070 | AVAX[0.000000006380000000],BF_POINT[400.0000000000000000000],BTC[0.005551388851 3872],LINK[0.000000010000000000],SOL[0.000000003818191 5],USD[0.0001372512715720],USDT[0.0000000004661915] |
| 07343071 | BCH[0.000000019694968],BRZ[0.000000009868486 5],BTC[0.000000063620831],CUSDT[3.000000000000000000],DOGE[1.000000007451201 2],ETH[0.000000009523465 3],ETHW[0.000000009523465 3],GRT[0.0000000008090977 7],LINK[0.000000044138336],SHIB[1.0000000000000 0000],SOL[1.814853112234424 6],SUSHI[0.000003621119294 4],TRX[3.000000004174156 6],USD[0.000000008761646 5],YFI[0.000000001053358] |
| 07343072 | CUSDT[5.000000000000000000],USD[14.360524069957656] |
| 07343073 | DOGE[1.000000000000000000],USD[0.0049685427833108] |
| 07343074 | BRZ[1.000000000000000000],DOGE[123.502202220000000 0],TRX[5.000000000000000000],USD[0.0007800127177195] |
| 07343075 | USD[10.000000000000000000] |
| 07343076 | DOGE[0.000000009606069253],TRX[1.00000000000000 0000],USD[0.1263891861911079] |
| 07343077 | DOGE[0.0046412900000000],USD[0.0007266430835567] |
| 07343078 | CUSDT[1.000000000000000000],USD[0.0003384429885893] |
| 07343079 | BAT[0.0039761000000000],DOGE[565.611803920000000 0],USD[0.0078951463054636] |
| 07343080 | USD[10.000000000000000000] |
| 07343081 | CUSDT[1.000000000000000000],TRX[1.000000000000000 000],USD[0.0016475267166269] |
| 07343082 | USD[10.000000000000000000] |
| 07343083 | USD[10.000000000000000000] |
| 07343084 | CUSDT[1.000000000000000000],DOGE[1.00000000000000 0000],USD[0.0017839496111120] |
| 07343085 | USD[11.018950620000000] |
| 07343087 | USD[10.000000000000000000] |
| 07343088 | DOGE[0.302163390000000],USD[0.0000000119792608] |
| 07343089 | GRT[5.713548340000000],USD[0.0000000001074110] |
| 07343090 | ETH[0.0044226400000000],ETHW[0.0044226400000000],USD[0.0000229776948750] |
| 07343092 | CUSDT[6.000000000000000000],DOGE[2961.49271943000 00000],ETH[0.1196550300000000],ETHW[0.1196550300000 000],USD[0.0000418010831010] |
| 07343093 | CUSDT[2.425686320000000],DOGE[0.000000008855228 8],ETH[0.0000000214131 20],TRX[1.000000000000000000],USD[0.0000000000922340] |
| 07343094 | ETH[0.000000009284320],ETHW[0.000000009284320],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000020566384141] |
| 07343095 | USD[0.0081456794061204] |
| 07343096 | USD[10.000000000000000000] |
| 07343097 | USD[10.000000000000000000] |
| 07343098 | USD[10.000000000000000000] |
| 07343099 | BTC[0.000000050000000],CUSDT[2.000000000000000000],DOGE[0.7591528500000000],TRX[1.000000000000000000],USD[121.7661494401212757] |
| 07343101 | USD[0.0076712301458535] |
| 07343102 | BRZ[3.000000000000000000],CUSDT[3.00000000000000 0000],DOGE[0.0000000098500000],TRX[1.000000000000000000],USD[0.0002910581803495] |
| 07343103 | USD[10.000000000000000000] |
| 07343104 | USD[10.000000000000000000] |
| 07343105 | BTC[0.000000041155728],DAI[0.0000001000000000],ETH[0.0000000051725295],LTC[0.0000000032328352],USD[0.8467138688187830] |
| 07343106 | USD[10.000000000000000000] |
| 07343107 | DOGE[132.445349070000000],USD[0.0000000004236412] |
| 07343108 | USD[0.0000000009625915] |
| 07343109 | BAT[0.8297732500000000],BRZ[2.0046175000000000],CUSDT[8.000000000000000000],DOGE[2.9714520805230000],GRT[0.0000185587690000],TRX[3.0795873400000000],USD[0.0080061452369250],USDT[1.000000000000000000] |
| 07343110 | BTC[0.000000093470000],CUSDT[4.000000000271300 00],DOGE[0.0000000495539 18],TRX[1.0000336900000000],USD[0.0001079011310820] |
| 07343112 | USD[10.000000000000000000] |
| 07343113 | BAT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.0000000481309 76],GRT[0.0000000640000476],TRX[1.0000000051131852],USD[0.000000034370710] |
| 07343114 | USD[0.0000000510226661] |
| 07343115 | ETHW[0.8297730000000000],USD[4.8132970000000000] |
| 07343116 | USD[0.1250107859470880] |
| 07343117 | USD[10.000000000000000000] |
| 07343119 | USD[10.000000000000000000] |
| 07343120 | USD[10.000000000000000000] |
| 07343121 | BRZ[1.000000000000000000],BTC[0.000951660000000 0],CUSDT[4.000000000000000000],LTC[0.1557970400000000],TRX[1.000000000000000000],USD[0.0062949320433100] |
| 07343122 | BRZ[1.000000000000000000],CUSDT[16.0223386800000 00],USD[0.0088662806972389] |
| 07343124 | BAT[1.0158316300000000],BTC[0.0023283400000000],CUSDT[22.0000000000000000],DOGE[8045.688506820000 0000],ETH[0.0417006700000000],ETHW[0.0411804500000 000],MATIC[81.0658157000000000],NFT [3125182100675059 28],[1],NFT [372837667300819145],[1],NFT [489120708348728160],[1],SHIB[5997539.234692580000 0000],SOL[0.4491994200000000],TRX[8.000000000000000 000],USD[0.1243265225350243] |
| 07343125 | CUSDT[1.000000000000000000],USD[0.0017899957098176] |
| 07343126 | BTC[0.0002462400000000],SHIB[1.0000000000000000 00],USD[0.0000463801392848] |
| 07343127 | USD[10.000000000000000000] |
| 07343128 | USD[10.000000000000000000] |
| 07343129 | USD[0.0001838991326626] |
| 07343130 | BRZ[3.000000000000000000],CUSDT[49.00000000000000 00],DOGE[86872.909934730000 0000],TRX[3.000000000000000000],USD[0.0000001399817497],USDT[1.000000000000000000] |
| 07343131 | DOGE[1.000000000000000000],ETH[0.0000000675287 53],GRT[0.0000000024882354],LTC[0.000000005021004 8],UNI[0.000000009117345 6],USD[0.0000001502616392] |
| 07343132 | LINK[0.0000208787377455],USD[0.0652185535282656],USDT[0.0000000819622563] |
| 07343133 | CUSDT[1.000000000000000000],USD[0.0006146953460220] |
| 07343134 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343135 | DOGE[706.318595930000000],SUSHI[0.604680800000000000],USD[0.000000504082158] |
| 07343136 | USD[10.000000000000000] |
| 07343138 | CUSDT[2.000000000000000000],USD[50.934412200195002],YFI[0.000934760000000] |
| 07343139 | DOGE[142.123137760000000],USD[0.000000000370048] |
| 07343140 | CUSDT[1.000000000000000000],DOGE[0.238909480000000],USD[695.040682130216190] |
| 07343141 | COMP[0.025721150000000],DOGE[3.024250700000000],ETH[0.000000008123000],TRX[1.000000000000000],USD[0.003445745674620],USDT[0.000000003850012] |
| 07343142 | DOGE[1.040649270000000],USD[0.000000103889903] |
| 07343143 | BRZ[0.000000022622474],CUSDT[1.000000000000000],DOGE[0.870521440000000],USD[0.220205321786152] |
| 07343144 | USD[10.000000000000000] |
| 07343145 | BAT[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[3986.874680500000000],GRT[2.000000000000000],LINK[1.000000000000000],NFT (335641906737894460)[1],NFT (371377788717632259)[1],NFT (387533131036737072)[1],NFT (437812455245817116)[1],NFT (442659321100345700)[1],NFT (445687469250438395)[1],NFT (470951733705214596)[1],NFT (504745186124926110)[1],SHIB[1984127.8412698400000000],SOL[2.030000000000000],TRX[5.000000000000000],USD[250.503660470315231] |
| 07343146 | SOL[0.499588760000000],USD[0.000000215638048] |
| 07343148 | CUSDT[4.000000000000000000],NFT (334643761606398292)[1],NFT (504605672923395758)[1],TRX[1.000000000000000],USD[2.978709460197460],USDT[0.000000001956000] |
| 07343149 | TRX[1.000000000000000],USD[0.001564806046910] |
| 07343150 | AAVE[1.107471080000000],BAT[2.110442340000000],BRZ[7.689672280000000],CUSDT[14.000000000000000],DOGE[496.807214480000000],GRT[18.092797030000000],LINK[2.208719080000000],LTC[1.092307840000000],MATIC[0.044504000000000],PAXG[0.000001750000000],SHIB[2.000000000000000],SUSHI[3.352877310000000],TRX[227.304890990000000],UNI[0.995060400000000],USD[22.874423611259557],USDT[6.596279590000000] |
| 07343151 | USD[10.874298110000000] |
| 07343152 | USD[10.000000000000000] |
| 07343153 | BTC[0.001126140000000],CUSDT[5.000000000000000000],DOGE[742.971648860000000],TRX[1.000000000000000],USD[0.000000154575960] |
| 07343154 | USD[10.000000000000000] |
| 07343155 | USD[10.000000000000000] |
| 07343156 | DOGE[14.101845790000000],USD[0.000000069266043] |
| 07343157 | USD[10.000000000000000] |
| 07343158 | DOGE[1.000000000000000],TRX[47.061694000000000],USD[0.001104766087081] |
| 07343159 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],TRX[3.000000000000000],USD[0.008651267488022] |
| 07343160 | USD[10.000000000000000] |
| 07343161 | USD[9.663629922056384] |
| 07343162 | BCH[0.000000065768704],DOGE[0.000000004516116],TRX[2.000000067555858],USD[0.000000088649374] |
| 07343163 | BTC[0.000000031875506],USD[0.000000051067674],USDT[0.000000119828437] |
| 07343164 | BRZ[1.000000000000000],CUSDT[2.000000000000000000],DOGE[0.000042470000000],TRX[2.000000000000000],USD[0.185374476190248] |
| 07343165 | TRX[0.166217840000000],USD[0.000002598782033] |
| 07343167 | BAT[2.000000000000000000],BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[9000.999980809960000],SHIB[4177289.758510000000000],TRX[5.999957404249000],USD[0.008148622479765] |
| 07343168 | USD[10.000000000000000] |
| 07343170 | DOGE[1.000000000000000],USD[0.009838241169233] |
| 07343171 | USD[10.000000000000000] |
| 07343172 | DOGE[0.676678750000000],USD[7.570176072432625] |
| 07343173 | USD[10.000000000000000] |
| 07343174 | USD[10.000000000000000] |
| 07343175 | USD[10.000000000000000] |
| 07343176 | DOGE[1.000000000000000],USD[0.004973864503628] |
| 07343177 | BAT[2.123051940000000],BRZ[1.000000000000000],CUSDT[6.000000000000000000],DOGE[0.000000087439052],ETH[0.000000019659744],GRT[1.004989570000000],SOL[0.000000005369198],TRX[5.000000000000000],USD[0.000386788283345],USDT[1.105392360000000],YFI[0.000000045774716] |
| 07343178 | CUSDT[2.000000000000000000],DOGE[5.512453680000000],TRX[1.000000000000000],USD[0.001141531501505] |
| 07343179 | USD[0.898655770000000] |
| 07343180 | USD[10.000000000000000] |
| 07343181 | TRX[149.827279110000000],USD[0.000000001761328] |
| 07343182 | USD[10.000000000000000] |
| 07343183 | USD[10.000000000000000] |
| 07343184 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.003210664924245],USDT[2.000000000000000] |
| 07343185 | DOGE[5.521062170000000],USD[0.000000020843125] |
| 07343186 | USD[10.000000000000000] |
| 07343187 | USD[10.000000000000000] |
| 07343188 | DOGE[573.123237190000000],TRX[13125.992167020000000],USD[0.000000022424734] |
| 07343189 | USD[10.000000000000000] |
| 07343190 | USD[10.000000000000000] |
| 07343191 | BTC[0.000070670000000],USD[15.471028103169079] |
| 07343192 | USD[10.000000000000000] |
| 07343193 | BRZ[1.000000000000000],USD[0.073525466294434],USDT[1.024645736319029] |
| 07343194 | USD[0.000000006952504] |
| 07343195 | DOGE[86.859250270000000],USD[0.000000059945995] |
| 07343196 | CUSDT[1.000000000000000000],USD[10.000000000480534] |
| 07343197 | USD[10.000000000000000] |
| 07343198 | CUSDT[2.000000000000000000],DOGE[0.002785580000000],USD[0.004946177967986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343199 | USD[10.0000000000000000] |
| 07343200 | BTC[0.0001753900000000],USD[0.0003192782485450] |
| 07343201 | CUSDT[1.0000000000000000],DOGE[0.0000038600000000],USD[0.0076413570306070] |
| 07343202 | BTC[0.0000000017535152],NFT [309419047661068497][1],NFT [386481416863639856][1],NFT [396274922679874052][1],NFT [477474040924974630][1],NFT [524312812464456645][1],NFT [532666167278171267][1],USD[70950.3859668156994355],USDT[0.0000000036856442] |
| 07343203 | USD[10.0000000000000000] |
| 07343204 | USD[10.0000000000000000] |
| 07343205 | BTC[0.0008866800000000],CUSDT[10.0000000000000000],DOGE[1999.6480412300000000],ETH[0.0333811400000000],ETHW[0.0329707400000000],MATIC[126.7650953400000000],TRX[45.2092385000000000],USD[2.0082714961779890] |
| 07343206 | BAT[88.3725934300000000],BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[6289.8286914900000000],GRT[24.9643808000000000],SOL[2.5554426400000000],SUSHI[23.4977923700000000],TRX[9.0000000000000000],USD[0.0000000766378513] |
| 07343207 | TRX[72.7400432300000000],USD[0.0000000005185722] |
| 07343208 | ETH[0.0959323152108928],ETHW[0.0959323152108928],USD[0.0000084921354664] |
| 07343209 | NFT [305546884930692163][1],USD[0.0033878051800000] |
| 07343210 | USD[10.0000000000000000] |
| 07343211 | CUSDT[1.0000000000000000],USD[0.0000000006184903] |
| 07343212 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0045178533343598] |
| 07343213 | BTC[0.0010205200000000],CUSDT[1.0000000000000000],DOGE[0.4540409900000000],USD[0.0000000017225973],USDT[1.0944135900000000] |
| 07343214 | USD[10.0000000000000000] |
| 07343215 | DOGE[152.6697512000000000],USD[0.0000000004139680] |
| 07343216 | CUSDT[2.0000000000000000],DOGE[7.0000000000000000],USD[0.0000000131817386],USDT[0.0007760462282942] |
| 07343217 | DOGE[11.7923485300000000],USD[0.0065473226148718] |
| 07343218 | ETHW[0.0710846700000000],USD[0.9452095467898704] |
| 07343219 | SHIB[1.0000000000000000],USD[0.0000000256464487] |
| 07343220 | USD[10.0000000000000000] |
| 07343221 | CUSDT[3.0000000000000000],DOGE[115.0289285600000000],TRX[1.0000000000000000],USD[0.0000000071441267],USDT[0.0027321500000000] |
| 07343222 | USD[10.0000000000000000] |
| 07343223 | USD[10.0000000000000000] |
| 07343224 | USD[0.0095787000029200] |
| 07343225 | BRZ[1.0000000000000000],BTC[0.0000000019813878],CUSDT[24.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000014947368],USD[0.0009930800452368],USDT[1.0840684000000000] |
| 07343226 | USD[10.0000000000000000] |
| 07343227 | USD[10.0000000000000000] |
| 07343228 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[33246.4681827200000000],TRX[3574.0632863100000000],USD[0.0179848776497045] |
| 07343229 | BRZ[0.0000000024540130],DOGE[0.0000000017818398],SOL[0.0000000096330000],SUSHI[0.0000000018523798],USD[0.0000001475115559],USDT[0.0000000139272174] |
| 07343230 | USD[10.0000000000000000] |
| 07343231 | DOGE[3616.7407642300000000],TRX[216.6328187100000000],USD[0.0008705566647777] |
| 07343232 | USD[10.0000000000000000] |
| 07343233 | BTC[0.0000008000000000],DOGE[2.2350930000000000],USD[0.0035088230354077] |
| 07343234 | DOGE[1.0000000000000000],USD[0.0000020359618861] |
| 07343235 | DOGE[138.8950812900000000],USD[0.0000000033309409] |
| 07343236 | ETH[0.0025614300000000],ETHW[0.0025614300000000],USD[0.0000128053287685] |
| 07343237 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[134.5320579100000000],SHIB[1479072.2491689500000000],TRX[1.0000000000000000],USD[16.0148872033946762] |
| 07343238 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0044852311856403] |
| 07343240 | USD[10.0000000000000000] |
| 07343241 | USD[10.0000000000000000] |
| 07343242 | BAT[0.8033047600000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[7.0000000000000000],GRT[10.6299439800000000],SOL[0.0087549900000000],TRX[1.0895374900000000],USD[5.6656741769382537] |
| 07343243 | USD[10.0000000000000000] |
| 07343244 | USD[0.0000000043158258] |
| 07343245 | BRZ[1.0000000000000000],DOGE[7385.9852726400000000],SHIB[154535.6204605100000000],TRX[1.0000000000000000],USD[0.0100000006824523] |
| 07343246 | USD[10.0000000000000000] |
| 07343247 | USD[10.0000000000000000] |
| 07343248 | BTC[0.0000000424928841],CUSDT[1.0000000000000000],DAI[0.0000000027331259],DOGE[3.0000000093532067],ETH[0.0000000040523516],LTC[0.0000000027144064],SUSHI[0.0000000022224740],USD[0.0000000098419988],USDT[0.0000000276078230] |
| 07343249 | USD[0.0037746026619896],USDT[0.0000000084817872] |
| 07343250 | USD[10.0000000000000000] |
| 07343251 | USD[10.0000000000000000] |
| 07343252 | USD[10.0000000000000000] |
| 07343253 | CUSDT[1.0000000000000000],DOGE[1.0065403200000000],SOL[1.6308484200000000],TRX[73.0078905100000000],USD[0.0102754869320219] |
| 07343254 | USD[10.0000000000000000] |
| 07343255 | BAT[1.0165554900000000],CUSDT[1.0000000000000000],DOGE[270.6015779100000000],TRX[2.0000000000000000],USD[0.0091940005731506] |
| 07343256 | USD[10.0000000000000000] |
| 07343257 | USD[10.0000000000000000] |
| 07343258 | BF_POINT[300.0000000000000000],CUSDT[9.0000000000000000],DOGE[5236.4805136200000000],ETH[0.0067446700000000],ETHW[0.0666625900000000],GRT[31.0618289300000000],LTC[0.0392834600000000],SHIB[3005550.8417130300000000],TRX[1.0000000000000000],USD[1568.0794217652334900] |
| 07343260 | USD[10.0000000000000000] |
| 07343261 | USD[10.0000000000000000] |
| 07343262 | BF_POINT[200.0000000000000000],DOGE[147.5747358100000000],ETH[1.3475898300000000],ETHW[1.3470238800000000],GRT[1.0031373500000000],USD[5.7587628029530831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343263 | GRT[3.5125641900000000],USD[10.0000000150352102],USDT[1.4856206000000000] |
| 07343264 | USD[10.0000000000000000] |
| 07343265 | SHIB[1.0000000000000000],USD[0.0001595163428285] |
| 07343266 | DOGE[1.6048775353319787],USD[0.0006614413923375] |
| 07343267 | CUSDT[1.0000000000000000],USD[0.0048865620322864],USDT[0.0000000015873280] |
| 07343268 | BRZ[0.0000000009114299],DOGE[0.0007986168358875],USD[0.0000000022624772] |
| 07343269 | ETH[0.0000102800000000],ETHW[0.0000102800000000],USD[0.0045071028989182] |
| 07343270 | DOGE[2317.0620001572396809],SHIB[1.0000000098970000],USD[0.0000000044820530] |
| 07343272 | USD[10.0000000000000000] |
| 07343273 | USD[10.0000000000000000] |
| 07343274 | USD[10.0000000000000000] |
| 07343275 | USD[10.0000000000000000] |
| 07343276 | USD[10.0000000000000000] |
| 07343277 | USD[10.0000000000000000] |
| 07343278 | DOGE[0.0000000034401085],SUSHI[0.0000000095403200],USD[0.0080267790564028] |
| 07343280 | BTC[0.0000074600000000],SHIB[13.0000000000000000],USD[0.0001822839164394],USDT[0.0001701605783888] |
| 07343282 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0048181713196135] |
| 07343283 | BTC[0.0000164000000000],USD[0.0001361041181111],USDT[0.0000000036092486] |
| 07343284 | USD[10.0000000000000000] |
| 07343285 | BRZ[1.0000000000000000],BTC[0.0214585600000000],CUSDT[3.0000000000000000],DOGE[276.2552747500000000],ETH[2.3975498600000000],ETHW[2.3975498600000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0077582639968719] |
| 07343286 | DOGE[1.0000000000000000],USD[0.0007695606454134] |
| 07343287 | USD[10.0000000000000000] |
| 07343288 | DOGE[45.2964898400000000],USD[0.0067436000267568] |
| 07343289 | KSHIB[0.0000000980559300],SHIB[0.0000000044210468],USD[0.0025735550111893] |
| 07343290 | USD[10.8557433500000000] |
| 07343291 | BTC[0.0026374000000000],DOGE[4052.1534555100000000],ETH[0.0923329100000000],ETHW[0.0923329100000000],TRX[2.0000000000000000],USD[0.0000000041667351] |
| 07343292 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DAI[0.0004515900000000],DOGE[0.0000016300000000],USD[0.0075834454376541],USDT[0.0001137394810440] |
| 07343293 | BTC[0.0000000030322026],GRT[0.0000000023522107],SHIB[496.4288165600000000],SOL[0.0000000014678000],USD[0.0000000000921730] |
| 07343294 | USD[10.2900620100000000] |
| 07343295 | USD[10.0000000000000000] |
| 07343296 | BTC[0.0002096500000000],USD[0.0003815738014975] |
| 07343297 | USD[10.0000000000000000] |
| 07343298 | ALGO[0.0026413400000000],BCH[0.0000094300000000],BF_POINT[200.0000000000000000],BRZ[2.0000000000000000],CUSDT[16.0000000000000000],DOGE[9182.0578249400000000],ETH[0.0038547200000000],ETHW[1.3301815700000000],NFT [308932840370188212],ELSHIB[9939475.6979708800000000],SOL[1.0595635700000000],SUSHI[20.7926085400000000],TRX[5.0000000000000000],USD[0.0000000023178733] |
| 07343299 | USD[10.0000000000000000] |
| 07343300 | DOGE[1928.1928803900000000],USD[0.0000000030371082] |
| 07343301 | USD[10.0000000000000000] |
| 07343302 | USD[0.0000000001401765] |
| 07343303 | TRX[1.0000000000000000],USD[10.0000000015491712] |
| 07343304 | LINK[0.2934747000000000],USD[0.0000003055626910] |
| 07343305 | DOGE[41.9803120700000000],USD[0.0000000007727170] |
| 07343306 | USD[10.0000000000000000] |
| 07343307 | CUSDT[1.0000000000000000],DOGE[90.9591713900000000],USD[0.0800900001209967] |
| 07343308 | CUSDT[4.0000000000000000],DOGE[70.9141186129632246],MATIC[0.0000682400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000412038516333] |
| 07343309 | USD[10.0000000000000000] |
| 07343310 | BTC[0.2060340693220372],CUSDT[518.4584557300000000],GRT[1.0048601500000000],SHIB[1.0000000000000000],TRX[573.9108482500000000],USD[0.0000000092892936] |
| 07343312 | USD[10.0000000000000000] |
| 07343313 | USD[10.0000000000000000] |
| 07343314 | DOGE[1.0000000000000000],USD[25.7810420313228072] |
| 07343315 | BRZ[2.0000000000000000],CUSDT[24.0000000000000000],LINK[0.0000191100000000],MATIC[0.0361903900000000],SHIB[1.0000000000000000],SOL[0.0081162400000000],TRX[6.0000000000000000],USD[147.1500339548261129] |
| 07343316 | USD[10.0000000000000000] |
| 07343317 | USD[10.0000000000000000] |
| 07343318 | USD[10.0000000000000000] |
| 07343319 | CUSDT[4.0000000000000000],DOGE[163.9114791200000000],GRT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0054304928158217] |
| 07343320 | USD[10.0000000000000000] |
| 07343321 | USD[10.9934204200000000] |
| 07343322 | BTC[0.0044903000000000],CUSDT[6.0000000000000000],DOGE[0.0964210700000000],TRX[1.0000000000000000],USD[0.0003356953776945] |
| 07343324 | USD[0.0099461027475762] |
| 07343325 | USD[10.0000000000000000] |
| 07343327 | USD[10.0000000000000000] |
| 07343328 | BAT[0.0017854300000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0176635900000000],GRT[1758.5283536400000000],SHIB[2.0000000000000000],TRX[0.0121213100000000],USD[0.0060365277444889] |
| 07343329 | USD[0.0000000087890232],USDT[0.0000000071640160] |

Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343330 | DOGE[852.62136108000000000],TRX[1.000000000000000000],USD[0.000000000091066] |
| 07343333 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[4.000000000000000000],USD[0.000035665833242494] |
| 07343335 | USD[10.000000000000000000] |
| 07343336 | CUSDT[2.000000000000000000],USD[0.006014885161593] |
| 07343337 | USD[10.000000000000000000] |
| 07343338 | BAT[0.000000072210020],BCH[0.000000073666152],BTC[0.000000098625692],DOGE[1.000000000000000000],ETH[0.000479000000000],ETHW[0.000479000000000],LTC[0.000000056249430],SHIB[1.000000000000000000],SOL[0.000000016272183],TRX[1.000000060867867],UNI[0.000000060076080],USD[0.000000092371797] |
| 07343339 | USD[10.000000000000000000] |
| 07343340 | USD[10.000000000000000000] |
| 07343341 | DOGE[55.672925110000000],USD[0.000000102117379] |
| 07343342 | USD[0.0073854506329625] |
| 07343343 | USD[10.000000000000000000] |
| 07343344 | USD[10.000000000000000000] |
| 07343345 | BF_POINT[100.000000000000000000],DOGE[0.000000052269600],ETH[0.000000062075531],LINK[0.000000097305968],SOL[0.000000012416451],USD[0.000000516524873],USDT[0.000035166459932000] |
| 07343346 | CUSDT[2.000000000000000000],USD[0.0034976119885163] |
| 07343347 | SOL[0.820000000000000000],TRX[748.000000000000000],USD[0.286016920000000000] |
| 07343348 | BRZ[1.000000000000000000],DOGE[4070.940967590000000],USD[0.0040125005576719] |
| 07343349 | BTC[0.000000093160000],DOGE[0.000014000000000],USD[0.000000016595000] |
| 07343350 | BTC[0.000144480685396],ETH[0.000583218551257],ETHW[0.000583218551257],NFT[515649391507698812][1],SOL[0.001182250000000000],USD[0.000000057883389],USDT[0.000000015373694] |
| 07343352 | AUD[0.000000077077453],CUSDT[2.000000000000000000],DOGE[13.953429920000000],ETH[0.015330712145072 0],ETHW[0.015139192145072 0],GRT[0.000000006007592],SOL[5.724515859856101 0],TRX[219.709723344265456 9],USD[0.000000980673541],YFI[0.000000080000000] |
| 07343353 | BRZ[3.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],TRX[7.000000000000000000],USD[0.000004264773369] |
| 07343354 | USD[10.000000000000000000] |
| 07343355 | BAT[1.012243980000000],BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[0.679823620000000],ETH[7.583473530000000],ETHW[7.580473850000000],GRT[2.003676890000000],LINK[2.171187510000000],LTC[0.554470930000000],SOL[14.631953410000000],SUSHI[0.071619560000000],TRX[3088.776959242000000 001],USD[9810.818736025679],USDT[2.101293420000000] |
| 07343356 | DOGE[1.039964590000000],USD[0.000000071173342] |
| 07343357 | DOGE[0.000000001466660],TRX[0.000000076200000],USD[0.0075674645846854],USDT[0.000000077807216] |
| 07343358 | USD[10.000000000000000000] |
| 07343359 | DOGE[1864.770111400000000],GRT[23.012020590000000],SOL[4.586388660000000],SUSHI[19.852414090000000],TRX[1015.621507620000000],USD[0.000159893396 2028],USDT[9.685608355579 6071] |
| 07343360 | DOGE[138.014130280000000],USD[0.1006736270789436] |
| 07343361 | USD[10.000000000000000000] |
| 07343362 | BAT[0.000000037370000],BTC[0.000000010980000],DOGE[0.000000032459260],ETH[0.000000075874547],LINK[0.000000037792676],TRX[0.000000081174874],USD[0.000000060785445],USDT[0.000000025530280] |
| 07343364 | BRZ[0.000000010707088],BTC[0.000000040344299],DOGE[0.000000028981621],TRX[0.000000043108836],USD[0.0087118359954459] |
| 07343365 | BAT[1.870379620000000],CUSDT[95.348656970000000],DOGE[0.501675240000000],GRT[1.146013900000000],TRX[37.864086860000000],USD[0.142283508752294 1],USDT[1.989212280000000] |
| 07343367 | DOGE[0.000000068674368],USD[0.0040025903914962] |
| 07343368 | CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.000005268894338] |
| 07343369 | AUD[0.000000064163452],BTC[0.000103130000000],CAD[0.000000004250000],DOGE[14.010530270000000],ETH[0.000007520000000],ETHW[0.000007520000000],EUR[0.000000037620000],USD[0.4444595309743936] |
| 07343370 | BAT[1.000155210000000],BTC[0.0339221848758384],CUSDT[5.000000000000000000],SHIB[1.000000000000000000],USD[0.000019616238096] |
| 07343371 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.108133460000000],ETHW[0.108133460000000],USD[0.000000058826979] |
| 07343372 | BTC[0.0000004317347657],DOGE[0.000000034734980],USD[0.000000072330719] |
| 07343373 | USD[10.000000000000000000] |
| 07343374 | USD[10.000000000000000000] |
| 07343375 | DOGE[0.000001440000000],TRX[2.000000000000000000],USD[0.0011150707822564] |
| 07343376 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0029415189473279],USDT[1.000000022655709] |
| 07343377 | USD[10.000000000000000000] |
| 07343378 | USD[0.0086605333875 79] |
| 07343379 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000026854159] |
| 07343380 | USD[10.000000000000000000] |
| 07343381 | USD[10.000000000000000000] |
| 07343382 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.008306936981 7647] |
| 07343383 | CUSDT[1.000000000000000000],DOGE[1.877749100000000],USD[0.0023277815827354] |
| 07343384 | USD[9.5478324761395094] |
| 07343385 | TRX[36.776421600000000],USD[6.0000000112781 89],USDT[1.990007990000000] |
| 07343386 | USD[10.000000000000000000] |
| 07343387 | USD[10.000000000000000000] |
| 07343388 | USD[0.0277341082062357] |
| 07343390 | DOGE[25266.331802580000000],ETH[0.000239000000000],ETHW[0.000239000000000],SOL[25.530968670000000],SUSHI[0.000432500000000],TRX[1813.300001200000000],USD[1.731169145364 5771],USDT[1.0677290200000 00] |
| 07343391 | USD[10.000000000000000000] |
| 07343392 | BTC[0.000000059600000],DOGE[0.000000031996624],ETH[0.000000117600000],ETHW[0.000000097600000],USD[0.0262156508190 00],USDT[0.000000072533548] |
| 07343393 | AVAX[0.000000002039790 6],BF_POINT[100.000000000000000000],BTC[0.0000000077253352],ETH[-0.000000006780669],ETHW[0.000000043195300],GRT[0.000000036926884],LINK[0.000000079246452],LTC[0.000000041184 11],MATIC[0.000000091667223],SHIB[11.000000000000000000],SOL[-0.000000008325793],TRX[1.000000000000000000],USD[0.000000052870021],USDT[0.000000019680502 1] |
| 07343394 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[550.683932020700 02397],LTC[0.530394300000000],SUSHI[0.000000043566747],TRX[1.000000000000000000],USD[0.000000338773467] |
| 07343395 | USD[10.000000000000000000] |
| 07343396 | DOGE[0.000083500000000],MATIC[10.083552590000000],USD[0.000000019204079] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343397 | DAI[0.0000000003208225],USD[0.0597883054098295] |
| 07343399 | BTC[0.0002927100000000],USD[0.0001516836659788] |
| 07343400 | USD[10.0000000000000000] |
| 07343401 | DOGE[145.5893135100000000],USD[0.0000000000992764] |
| 07343402 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0049895700000000],TRX[3.0000000000000000],USD[0.0076183848261317] |
| 07343403 | USD[10.0000000000000000] |
| 07343404 | DOGE[0.0000000083523292],ETH[0.0000000084049718],ETHW[0.0000000084049718],USD[0.0132756814212184] |
| 07343405 | BRZ[1.0000000000000000],BTC[0.0129226400000000],CUSDT[2.0000000000000000],DOGE[2.0000086800000000],TRX[1.0000000000000000],USD[0.4189870014104816] |
| 07343406 | MATIC[2.8076540000000000],SHIB[38865.7717102900000000],USD[0.0000000141334370],USDT[0.0000000014052633] |
| 07343407 | USD[10.0000000000000000] |
| 07343408 | DOGE[0.8520000000000000],USD[0.0014773862643912] |
| 07343409 | USD[10.0000000000000000] |
| 07343410 | CUSDT[4.0000000000000000],DOGE[680.6307531800000000],GRT[1.5673396700000000],TRX[197.7859531300000000],USD[0.6945450116547180] |
| 07343411 | BTC[0.0000000092970000],DOGE[4242.3324388750445546],USD[0.0000000026836837],USDT[0.0000000025195344] |
| 07343412 | CUSDT[2.0000000000000000],DOGE[34.6310711500000000],USD[0.0000000037738972] |
| 07343413 | USD[10.0000000000000000] |
| 07343414 | USD[10.0000000000000000] |
| 07343416 | DOGE[1.0000000000000000],USD[0.0019692785891709] |
| 07343417 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[0.0409996000000000],USD[0.0041678668172760] |
| 07343418 | USD[10.0000000000000000] |
| 07343419 | USD[10.0000000000000000] |
| 07343420 | CUSDT[1.0000000000000000],DOGE[388.1144913000000000],TRX[1.0000000000000000],USD[0.0000000049996808] |
| 07343421 | BTC[0.0045768732614260],CUSDT[1.0000000000000000],DOGE[114.2434336500000000],TRX[3464.3400938200000000],USD[0.0000000026348405] |
| 07343422 | TRX[1.0000000000000000],USD[0.0007971846194726] |
| 07343423 | USD[10.0000000000000000] |
| 07343424 | BTC[0.0000000066430000],DOGE[0.0000000020411553],ETH[0.0000000058718865],USD[0.0000000227564556] |
| 07343425 | USD[10.0000000000000000] |
| 07343426 | BRZ[1.0000000000000000],BTC[0.0000000072000000],CUSDT[8.0000000000000000],DOGE[1.0000000006324564],GRT[1.0000000000000000],USD[0.2454695495718351] |
| 07343427 | CUSDT[1.0000000000000000],DOGE[0.0000199400000000],TRX[2.0000000000000000],USD[0.1286211716705387] |
| 07343429 | USD[10.0000000000000000] |
| 07343430 | CUSDT[1.0000000000000000],DOGE[0.0220665000000000],USD[0.0000000007738331] |
| 07343431 | AAVE[0.0000000039146724],BRZ[0.0000000023157060],ETH[0.0000000032000000],LTC[0.0000000028000000],SOL[9.6251570550925335],SUSHI[0.0000000026477074],TRX[0.0000000018224925],USD[0.0000000012494050],USDT[0.0000000070085144] |
| 07343432 | USD[10.0000000000000000] |
| 07343433 | USD[10.0000000000000000] |
| 07343434 | USD[10.0000000000000000] |
| 07343435 | BRZ[1.0000000000000000],BTC[0.0000000084943048],DOGE[3.0000000000000000],ETH[0.0001116400000000],ETHW[0.0001116400000000],GRT[1.0000000000000000],NFT [396374565874649673]{1},NFT [425377391236218826]{1},SHIB[6.0000000000000000],USD[0.0016613028879918],USDT[1.0181164100000000] |
| 07343436 | USD[0.0053618073209508] |
| 07343437 | DOGE[1764.9870057600000000],USD[10.0000000001734912] |
| 07343438 | USD[10.0000000000000000] |
| 07343440 | BRZ[0.0000000014392060],CUSDT[1.0000000000000000],DOGE[1.5902843600000000],SHIB[13104466.3310832200000000],TRX[2.0000000000000000],USD[0.0062470520549150] |
| 07343441 | CUSDT[3.0000000000000000],DOGE[28.1354976000000000],SHIB[187043.0198945700000000],USD[0.0000000106785060] |
| 07343442 | USD[10.0000000000000000] |
| 07343443 | CUSDT[452.6633380200000000],USD[0.0097466649510501] |
| 07343444 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DAI[0.0000000052000000],DOGE[1351.3835835830720086],GRT[0.0000000087140000],TRX[3.0000000082584596],UNI[0.0000000012269504],USD[0.0000000047694624],USDT[0.7975950899671182] |
| 07343445 | USD[0.0000000055988880] |
| 07343446 | CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[0.0046903537063145],USDT[1.0901044100000000] |
| 07343447 | USD[10.0000000000000000] |
| 07343448 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[9315.7244944200000000],TRX[1.0000000000000000],USD[0.0015632747320179] |
| 07343451 | USD[10.0000000000000000] |
| 07343452 | USD[10.0000000000000000] |
| 07343453 | USD[10.0000000000000000] |
| 07343454 | USD[10.0000000000000000] |
| 07343455 | USD[10.0000000000000000] |
| 07343456 | CUSDT[3.0000000000000000],DOGE[1762.5448681700000000],SHIB[139949.6819952500000000],USD[0.0012660102159865] |
| 07343457 | USD[10.0000000000000000] |
| 07343458 | USD[0.0083119518048454] |
| 07343459 | DOGE[130.4175788200000000],USD[0.0000000068862004] |
| 07343460 | CUSDT[3.0000000000000000],DOGE[1580.7229884500000000],USD[0.0031796396265130] |
| 07343461 | CUSDT[1.9920000000000000],DOGE[0.0000000096874084],USD[0.1793061566877211] |
| 07343462 | CUSDT[1.0000000000000000],USD[0.0070172900081575] |
| 07343463 | BTC[0.0000917300000000],ETH[0.0027184700000000],ETHW[0.0027184700000000],USD[0.0000997179428768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343464 | USD[0.0992881000000000] |
| 07343465 | USD[10.0000000000000000] |
| 07343466 | USD[10.0000000000000000] |
| 07343467 | USD[10.0000000000000000] |
| 07343468 | USD[10.0000000000000000] |
| 07343469 | USD[10.0000000000000000] |
| 07343470 | USD[10.0000000000000000] |
| 07343471 | USD[10.0000000000000000] |
| 07343472 | BRZ[1.0000000000000000],CUSDT[12.0000000000000000],TRX[2.0000000000000000],USD[0.0030028443620367] |
| 07343473 | USD[510.0000000000000000] |
| 07343474 | BRZ[2.0000000000000000],CUSDT[20.0000000000000000],DOGE[1.0000000060477334],LINK[0.0000000020480000],TRX[4.0000000000000000],USD[0.0080544866315255] |
| 07343475 | USD[0.0052404122522975] |
| 07343476 | USD[10.0000000000000000] |
| 07343477 | BTC[0.0008363953891163],CUSDT[1.0000000000000000],USD[0.0000000007052631] |
| 07343478 | USD[10.0000000000000000] |
| 07343479 | USD[10.0000000000000000] |
| 07343480 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[4922.8779601600000000],TRX[2.0000000000000000],USD[0.0013112560929486] |
| 07343481 | DOGE[1.0000000000000000],ETH[0.0000000098267550],ETHW[0.0000000098267550],MATIC[0.0000000089181580],NFT [32110611563565890][1],NFT [42840192093703050][1],USD[0.0000000174898192],USDT[0.0000000098678203] |
| 07343482 | USD[10.0000000000000000] |
| 07343483 | BAT[4.0539994800000000],BRZ[26.3820450000000000],BTC[0.0000000500000000],CUSDT[48.7477672300000000],DOGE[0.0000000009465226],GRT[1.0049895700000000],SHIB[55614.3610861552639702],SOL[17.8484633600000000],TRX[4.0000000000000000],USD[0.0000002103143196],USDT[4.3607530900000000] |
| 07343484 | CUSDT[6.0000000000000000],USD[0.0098041517827313],USDT[0.0000000076171040] |
| 07343486 | USD[10.0000000000000000] |
| 07343487 | CUSDT[1.0000000000000000],DOGE[5723.2194519000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[10.0000000095840376] |
| 07343488 | USD[10.0000000000000000] |
| 07343489 | CUSDT[1.0000000000000000],DOGE[0.8891887800000000],USD[0.0000000091184986] |
| 07343490 | CUSDT[3.0000000000000000],ETH[0.0000000067829744],USD[0.0003321914509538] |
| 07343491 | BAT[0.0000000072091854],BCH[0.0000000217356793],BRZ[0.0000000015113680],BTC[0.0000000275145119],CUSDT[0.0000000035330200],DOGE[87.9417805195294128],ETH[0.0000000060290016],GRT[0.0000000011594698],PAXG[0.0000000010960354],SOL[0.0000000096876034],TRX[1.0000000020000000],UNI[0.0000000047296594],USD[9.5965810600895141],YF[0.0000000039015817] |
| 07343492 | BRZ[0.0000000092387570],USD[0.0004230477930185],USDT[0.0002242684913654] |
| 07343493 | USD[10.0000000000000000] |
| 07343494 | ETH[0.0058020500000000],ETHW[0.0057336000000000],LINK[3.0245976200000000],USD[0.0000002649575720] |
| 07343495 | USD[10.0000000000000000] |
| 07343496 | DOGE[0.3231577800000000],USD[5.7078546200304505] |
| 07343497 | BCH[0.0224468100000000],CUSDT[3.0000000000000000],DOGE[432.9982009300000000],ETH[0.1302155500000000],ETHW[0.1291485300000000],LTC[0.1097215700000000],TRX[3.0000000000000000],USD[0.0000136081791056] |
| 07343498 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],USD[0.1868023198297555] |
| 07343499 | USD[10.0000000000000000] |
| 07343500 | BRZ[0.0000000022238782],DOGE[0.0000000040245656],USD[0.0029766797405374] |
| 07343501 | USD[10.0000000000000000] |
| 07343502 | USD[10.0000000000000000] |
| 07343503 | BRZ[5.0000000000000000],CUSDT[25.0000000000000000],GRT[0.0001774600000000],TRX[4.0000000000000000],USD[1.2650124069895270] |
| 07343504 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000575400000000],TRX[272.2693954100000000],USD[0.0109009325027229] |
| 07343505 | DOGE[2.0000000000000000],USD[0.0095306382561636] |
| 07343506 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],GRT[2.0000000000000000],TRX[6.0000000000000000],USD[0.0000000103228316],USDT[1.0000000000000000] |
| 07343507 | USD[10.0000000000000000] |
| 07343508 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[3900.7599343900000000],GRT[1.0049803900000000],USD[0.0000000097437830] |
| 07343509 | USD[10.0000000000000000] |
| 07343510 | BTC[0.0017481800000000],DOGE[1472.3383988200000000],SHIB[1.0000000000000000],USD[0.0002148346183280] |
| 07343511 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000001900000000],ETHW[0.0201523200000000],SHIB[3.0000000000000000],USD[0.0097974176442739] |
| 07343512 | CUSDT[1.0000000000000000],DOGE[0.0557311000000000],USD[0.0000001083095634] |
| 07343513 | BCH[0.0000000097137669],BTC[0.0000000070398338],CUSDT[3.0000000000000000],DOGE[0.0000000070722398],ETH[0.0000001506388],TRX[1.0925686700000000],USD[0.0000000087232113] |
| 07343514 | USD[10.0000000000000000] |
| 07343515 | AVAX[0.0044665300000000],DOGE[1.0000000000000000],LINK[0.0026329217933700],SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[3.0000000000000000],USD[0.0000000050106747] |
| 07343516 | USD[10.0000000000000000] |
| 07343517 | USD[10.0000000000000000] |
| 07343518 | CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.0002867054679336] |
| 07343519 | BTC[0.0000000077189754],CUSDT[3.0000000000000000],DOGE[4.0000000011308236],NFT [55964121054256725 9][1],SHIB[25032.6276339210107412],SOL[0.0000000054152336],USD[0.6505755191633115],USDT[0.0008196752800206] |
| 07343520 | USD[10.0000000000000000] |
| 07343521 | USD[10.0000000000000000] |
| 07343522 | USD[10.0000000000000000] |
| 07343523 | DOGE[0.0008772688434526],SHIB[224398.7901457701900000],USD[0.0000000096988675],USDT[0.0000000017815232] |
| 07343524 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07343525 | BAT[1.000000000000000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],GRT[3.000000000000000],LINK[1.000000000000000000],TRX[2.000000000000000],USD[0.0077663593308799],USDT[2.000000066735700] |
| 07343526 | USD[0.0000000002550568] |
| 07343528 | BRZ[0.000000011532973],BTC[0.000000055346380],DOGE[3.608146222373174],ETH[0.0000000031046828],TRX[0.000000078143328],USD[0.000000029238083] |
| 07343529 | GRT[4.536524220000000],USD[0.0000000072170592] |
| 07343530 | DOGE[2.000000000000000],USD[0.0095117941503376] |
| 07343531 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],ETH[0.0000000011646048],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0080239750776270] |
| 07343532 | BTC[0.000000039193996],CUSDT[1.000000000000000],DAI[0.000000018528476],DOGE[2.000000019541776],ETH[0.0000000033599976],TRX[0.000000027040000],USD[10.0000162551418972] |
| 07343533 | USD[10.000000000000000] |
| 07343535 | DAI[0.483945690000000],DOGE[0.000000009560000],TRX[156.225548690000000],USD[0.000000003855310] |
| 07343536 | USD[10.000000000000000] |
| 07343537 | DOGE[2.000000000000000],SOL[0.0083685000000000],TRX[3.000000000000000],USD[0.0000001029673037] |
| 07343538 | CUSDT[1.000000000000000],USD[0.0000000005810725] |
| 07343539 | DOGE[106.4051674000000000],USD[0.2932948591360202] |
| 07343540 | BRZ[0.000000044525429],BTC[0.0000000030486180],DOGE[0.000000003789445],ETH[0.0000000081613755],ETHW[0.0000000081613755],UNI[0.000000012145092],USD[10.0000161533625686] |
| 07343541 | USD[0.0044371597813507] |
| 07343542 | USD[10.000000000000000] |
| 07343543 | USD[10.000000000000000] |
| 07343544 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0046808522670277] |
| 07343545 | USD[10.000000000000000] |
| 07343546 | USD[0.0049946306001677] |
| 07343547 | DOGE[3.261598220000000],TRX[0.0158725400000000],USD[30.1837683953291179] |
| 07343548 | BTC[0.0000155000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0016156049401780] |
| 07343549 | CUSDT[1.000000000000000000],DOGE[4094.887423880000000],USD[0.000000001986036] |
| 07343550 | BRZ[3.000000000000000],BTC[0.0385788600000000],CUSDT[4.000000000000000],DOGE[7623.2142880300000000],ETH[0.2635954700000000],ETHW[0.2635954700000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[651.4506768522544050],USDT[1.000000000000000] |
| 07343551 | USD[0.000000001429487924306] |
| 07343552 | CUSDT[1.000000000000000000],USD[0.0000129487924306] |
| 07343553 | DOGE[0.0085983000000000],TRX[102.7098276100000000],USD[0.2875071172743187] |
| 07343554 | DOGE[0.0000000029941214],KSHIB[0.0000000094007624],SHIB[91.4083027210490000],USD[0.0050805075598514],USDT[0.000000005401112] |
| 07343555 | USD[0.0012242751859128] |
| 07343556 | BTC[0.0002159300000000],USD[0.0001296699705630] |
| 07343557 | USD[0.5824586685670274] |
| 07343558 | BRZ[1.000000000000000000],CUSDT[3.000000000000000],DOGE[1.000006250000000],USD[46.8242225219063902] |
| 07343559 | USD[10.000000000000000] |
| 07343560 | GRT[7.269726910000000],USD[0.0000000014258441] |
| 07343561 | USD[0.0000000003581901] |
| 07343562 | USD[11.1057310600000000] |
| 07343563 | BTC[0.0002062700000000],USD[0.000775678350753] |
| 07343565 | AVAX[0.0577959000000000],BTC[0.0003402400000000],CUSDT[245.8716540800000000],DOGE[74.4988222100000000],ETH[0.0033517600000000],ETHW[0.0033517600000000],GRT[13.1500351600000000],KSHIB[367.7300684700000000],LINK[0.651564630000000],LTC[0.0443144200000000],MATIC[3.0912845000000000],SHIB[183823.5294117600000000],SOL[0.1014101800000000],SUSHI[1.4403851500000000],TRX[160.6034836500000000],USD[0.0088792873935007] |
| 07343566 | USD[10.000000000000000] |
| 07343567 | CUSDT[7.000000000000000000],DOGE[4.105796040000000],TRX[1.000000000000000],USD[0.000000084972607] |
| 07343568 | BRZ[0.0002280200000000],MATIC[0.000528400000000],TRX[0.0006968500000000],USD[0.0053728030800936] |
| 07343569 | USD[0.0000000085678347] |
| 07343570 | USD[10.000000000000000] |
| 07343571 | DOGE[946.7225991400000000],ETH[0.4293763200000000],ETHW[0.4293763228865260],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.1925615548098664] |
| 07343572 | USD[10.000000000000000] |
| 07343573 | BRZ[1.000000000000000000],DOGE[2.000000000000000],GRT[0.0000000028431299],SOL[0.0000000075709612],TRX[2.000000000000000],USD[0.4163492042652006] |
| 07343574 | TRX[1.000000000000000],USD[11.4381511373148988] |
| 07343575 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],USD[185.3832362677582997] |
| 07343576 | USD[10.000000000000000] |
| 07343577 | BF_POINT[200.000000000000000],DOGE[0.5180000000000000],ETH[0.0008500000000000],ETHW[0.0008500000000000] |
| 07343578 | AVAX[0.4065920500000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[591.3155887100000000],ETH[0.0158705800000000],ETHW[0.0156790600000000],GRT[1.0041172000000000],LTC[0.1537780500000000],NFT (55131507330625851441],SHIB[1.000000000000000],SOL[0.1598058400000000],TRX[4.000000000000000],USD[34.9696107223165848],USDT[1.0992516900000000] |
| 07343579 | BAT[0.000000003730000],BRZ[0.0078926600000000],BTC[0.0002668600000000],CUSDT[1.9686166900000000],DOGE[0.0002885850000000],ETH[0.0025805300000000],ETHW[0.0025805300000000],TRX[0.0999970687190000],USD[0.0015422930787139] |
| 07343580 | USD[10.000000000000000] |
| 07343581 | USD[10.000000000000000] |
| 07343582 | USD[10.000000000000000] |
| 07343583 | USD[10.000000000000000] |
| 07343584 | BAT[1.0165555000000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[6563.7285090100000000],GRT[2.0641861700000000],LINK[2.1793037100000000],SHIB[291.6015886600000000],TRX[0.3240810800000000],USD[0.000000029355119],USDT[1.0864471300000000] |
| 07343585 | BRZ[0.000000095066836],BTC[0.0000000036503378],DOGE[0.000000060168829],ETH[0.0020540902065858],ETHW[0.0020540902065858],USD[0.0076791662156817],USDT[0.000000005204992] |
| 07343586 | BAT[0.000000008629348],BTC[0.000000051979524],DOGE[19.4866260024412273],ETH[0.000000001053576],GRT[0.000000007198555],SOL[0.000000054100000],SUSHI[0.000000049610000],TRX[0.000000018177549],UNI[0.000000066683701],USD[0.000000093428052],USDT[0.000000011085550],YF[0.000000030979757] |
| 07343588 | CUSDT[2.000000000000000000],DOGE[0.000000075038568],SHIB[1.000000000000000],USD[0.0099405507109543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343589 | USD[0.0000000004677433] |
| 07343590 | USD[10.0000000000000000] |
| 07343591 | USD[10.0000000000000000] |
| 07343592 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000086087122] |
| 07343593 | DOGE[20.9302995100000000],USD[0.0000000011227130] |
| 07343594 | BRZ[1.0000000000000000],BTC[0.0000000036249654],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085922352955015],USDT[1.0000000000000000] |
| 07343595 | USD[10.0000000000000000] |
| 07343596 | GRT[1.0000000000000000],USD[0.1041170429362746] |
| 07343597 | CUSDT[1.0000000000000000],DOGE[0.0002956800000000],USD[7.7129937987812554] |
| 07343598 | USD[10.0000000000000000] |
| 07343599 | USD[10.0000000000000000] |
| 07343600 | DOGE[3904.8011217500000000],USD[0.0000000022338600] |
| 07343601 | USD[10.0000000000000000] |
| 07343602 | SHIB[244180.0201029816285080],USD[0.0000000096458924] |
| 07343603 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0050003455699972],USDT[0.0000000054158509] |
| 07343604 | TRX[67.0163086100000000],USD[0.0000000014550999] |
| 07343605 | BTC[0.0000367160000000],CAD[0.0000000001597827],CUSDT[1.0000000000000000],DOGE[23.7357633700000000],USD[12.2556240710170647] |
| 07343606 | BAT[4.0000000000000000],BRZ[6.0000000000000000],BTC[0.0000000033383311],CUSDT[4.0000000000000000],DOGE[1.0000000051680000],ETH[0.0000000032735713],GRT[2.0000000000000000],SOL[0.0000000050000000],SUSHI[0.0000000001211885],TRX[7.0000000000000000],UNI[0.0000000081600000],USD[0.0000000117196425],USDT[0.0000000015486711] |
| 07343607 | USD[10.0000000000000000] |
| 07343608 | USD[10.0000000000000000] |
| 07343609 | USD[0.0041624398759270] |
| 07343610 | BAT[0.0994360000000000],BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0000000012000000],SOL[0.0045616500000000],TRX[4.9811607900000000],USD[0.0096968880384624],USDT[1.0000000000000000] |
| 07343611 | DAI[0.0000087100000000],DOGE[0.0000089272068],LTC[0.0000000026521811],USD[0.0045708962126412] |
| 07343612 | BTC[0.0000000085383100],TRX[152.9815731700000000],USD[0.0000000024821243] |
| 07343613 | USD[10.0000000000000000] |
| 07343614 | USD[10.0000000000000000] |
| 07343615 | CUSDT[3.0000000000000000],DOGE[2623.6500008900000000],ETH[0.3209417600000000],ETHW[0.3209417600000000],TRX[1.0000000000000000],USD[0.0062620299276145] |
| 07343616 | USD[243.4175347034957062] |
| 07343617 | DOGE[1.0000000000000000],USD[0.0016416092202128] |
| 07343618 | USD[0.0000000004111868] |
| 07343619 | USD[10.0000000000000000] |
| 07343620 | USD[0.0052493196208303] |
| 07343621 | TRX[1.0000000000000000],USD[0.0010392393855123] |
| 07343622 | USD[10.0000000000000000] |
| 07343623 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000059000607],CUSDT[7.0000000041573486],DOGE[6811.6434974177918641],ETH[0.0000000099537624],ETHW[0.0000000099537624],SOL[1.0000000000000000],SUSHI[0.0000000052172480],TRX[4.0000000000000000],USD[16.1272519266490254],USDT[1.0000000000000000] |
| 07343624 | USD[10.0000000000000000] |
| 07343625 | BRZ[2.0000000000000000],CUSDT[11.0000000000000000],USD[0.0000000109039217] |
| 07343626 | KSHIB[0.0000000108122270],SHIB[0.0000000079892620],USD[0.0454673139642745] |
| 07343627 | CUSDT[1.0000000000000000],DOGE[2235.3910580600000000],USD[0.0000000013695772] |
| 07343628 | BTC[0.0000000470170632],DAI[0.0000000015858660],ETH[0.0000000257606644],GRT[0.0000000628649032],USD[0.0006346577401751] |
| 07343629 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0015796700000000],ETHW[0.0015659900000000],TRX[1.0000000000000000],USD[0.0000359412501039] |
| 07343630 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000285400000000],TRX[1.0000000000000000],USD[0.0082179708567558] |
| 07343631 | BTC[0.0000009835784],DOGE[0.0000000204448266],ETH[0.0000000100000000],ETHW[0.0000000093694950],TRX[0.0000000099648265],USD[0.0000000089237614],USDT[0.0000000001945540] |
| 07343633 | CUSDT[3.0000000000000000],DOGE[31.9264459800000000],TRX[1.0000000000000000],USD[0.0010160645850768] |
| 07343634 | DOGE[0.0000000079745585],ETH[0.0000000063427025],LTC[0.0000000067336888],TRX[2.0000000000000000],UNI[0.0000000016118170],USD[0.0032685432713425] |
| 07343636 | TRX[2.0000000000000000],USD[0.0010417516384660] |
| 07343637 | BAT[1.0000000000000000],BRZ[8.0000000000000000],CUSDT[31.0000000000000000],GRT[4.0000000000000000],TRX[14.0000000000000000],USD[0.0067079012481379],USDT[2.0000000019153294] |
| 07343638 | USD[0.0015848404865248] |
| 07343639 | USD[10.0000000000000000] |
| 07343640 | USD[10.0000000000000000] |
| 07343641 | USD[10.0000000000000000] |
| 07343642 | DOGE[1.0000803000000000],USD[0.0028252059002080] |
| 07343643 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[36.6447506481457658] |
| 07343644 | USD[0.0079290368840040] |
| 07343645 | BTC[0.0067614300000000],USD[0.0001733742030654] |
| 07343646 | ETH[0.0000000090057872],ETHW[0.0000000090057872],SHIB[0.0000000025284480],SOL[0.0000044912355045],USD[0.0004200882561008] |
| 07343647 | USD[10.0000000000000000] |
| 07343648 | USD[10.0000000000000000] |
| 07343649 | CUSDT[1.0000000000000000],DOGE[5.0000000000000000],LTC[0.0000000099303876],TRX[1.0000000000000000],USD[9.9086158353260232] |
| 07343650 | BRZ[3.0000000000000000],CUSDT[13.0000000000000000],TRX[3.0000000000000000],USD[0.4601645286922800],USDT[0.0000000047451826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343653 | USD[0.0000000001034588] |
| 07343655 | BTC[0.0054727411012800],USD[0.0015575000000000] |
| 07343656 | USD[10.0000000000000000] |
| 07343657 | USD[0.0019635960527311] |
| 07343658 | BRZ[2.0000000000000000],BTC[0.0051036900000000],CUSDT[5.0000000000000000],DOGE[5327.1916182500000000],ETH[0.1469404700000000],ETHW[0.1469404700000000],TRX[683.2753244400000000],USD[0.6656264393199761] |
| 07343659 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0073091267005748],USDT[0.0000000097840881] |
| 07343660 | USD[10.0000000000000000] |
| 07343661 | BTC[0.0000000087862870],DOGE[0.0000000028436638],USD[0.0002140223790707] |
| 07343662 | GRT[6.5481545000000000],USD[0.0000001393419912] |
| 07343663 | USD[0.0000000006059876] |
| 07343664 | DOGE[1.0000000000000000],USD[0.0000007115399952] |
| 07343665 | BTC[0.0000000009025575],CUSDT[2.0000000000000000],DOGE[0.0000000079999829],TRX[0.0000000069344616],USD[0.0005017552990969] |
| 07343666 | BAT[1.0109126400000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[160914.5230912600000000],GRT[1.0026533100000000],LINK[152.8419964900000000],MATIC[5221.1919033800000000],SHIB[276921380.1043707100000000],SOL[222.4513108400000000],SUSHI[2.1246040600000000],TRX[45233.2122271300000000],USD[0.0000000098474719],USDTJ[3.2076730800000000] |
| 07343667 | USD[10.0000000000000000] |
| 07343668 | DOGE[15.2161820800000000],USD[0.0000000006398336] |
| 07343669 | USD[10.0000000000000000] |
| 07343670 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[87095.7050742400000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[0.2950683407130060] |
| 07343671 | USD[10.0000000000000000] |
| 07343672 | ETH[0.0000000024700000],USD[0.0031604268987268],USDT[0.0000000044610332] |
| 07343673 | DOGE[1.0000000000000000],USD[0.0051936861304445] |
| 07343674 | USD[10.0000000000000000] |
| 07343675 | USD[10.0000000000000000] |
| 07343676 | USD[10.0000000000000000] |
| 07343677 | USD[0.0003844954664950] |
| 07343678 | ETH[0.0257463600000000],ETHW[0.0257463600000000],TRX[1.0000000000000000],USD[0.0000310735467830] |
| 07343679 | USD[10.0000000000000000] |
| 07343680 | USD[10.0000000000000000] |
| 07343681 | USD[10.0000000000000000] |
| 07343682 | USD[10.0000000000000000] |
| 07343683 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0035447265620510],USDT[1.0880059000000000] |
| 07343684 | DOGE[1.0000000000000000],USD[0.0012044189905333] |
| 07343685 | DOGE[7668.1233998000000000],TRX[2.0000000000000000],USD[0.0000000007697433] |
| 07343686 | SHIB[50971.4928716900000000],USD[0.0000000017397331],USDT[0.0000000091829569] |
| 07343688 | BTC[0.0000000013837960],CUSDT[11.0000000000000000],DOGE[73.9199457800000000],TRX[4.0000000000000000],USD[0.0000000058907169] |
| 07343689 | BTC[0.0000800000000000],DOGE[588.0200000000000000],USD[7.4695063770000000] |
| 07343690 | USD[10.0000000000000000] |
| 07343691 | USD[10.0000000000000000] |
| 07343692 | USD[10.0000000000000000] |
| 07343693 | GRT[8.5191812400000000],USD[0.0000000033009308] |
| 07343694 | USD[10.0000000000000000] |
| 07343695 | USD[10.0000000000000000] |
| 07343697 | BTC[0.0000000075000000],DOGE[0.0000000078741552],USD[0.0042977355413850] |
| 07343698 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1581432000000000],ETHW[0.1581432000000000],USD[0.0958687351407684] |
| 07343699 | USD[10.0000000000000000] |
| 07343700 | USD[10.0000000000000000] |
| 07343701 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0070523609593445] |
| 07343702 | USD[10.0000000000000000] |
| 07343703 | BCH[0.0050135000000000],BRZ[0.0000630700000000],CUSDT[7.0000000000000000],SHIB[2.0256111800000000],TRX[0.0000181800000000],USD[0.0005323443211174] |
| 07343704 | BCH[0.0000000019025597],BRZ[0.0000000029940792],BTC[0.0000000059190993],DOGE[0.0000000051562252],ETH[0.0000000058912344],TRX[0.0000000089131035],USD[0.0001117556059760],USDT[0.0000000003047122] |
| 07343705 | USD[10.0000000000000000] |
| 07343706 | USD[10.0000000000000000] |
| 07343707 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000086657068],USD[0.0004482164436802] |
| 07343708 | USD[10.0000000000000000] |
| 07343709 | USD[10.0000000000000000] |
| 07343710 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[10.0003316307858451] |
| 07343711 | CUSDT[2.0000000000000000],DOGE[0.0000801900000000],TRX[2.0000000000000000],USD[0.2820925879666120] |
| 07343713 | USD[10.0000000000000000] |
| 07343714 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0015821271551712] |
| 07343715 | DOGE[1.0000000000000000],USD[0.0000045287588232] |
| 07343716 | USD[10.0000000000000000] |
| 07343717 | USD[13.6857471033499167] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343718 | USD[10.0000000000000000] |
| 07343719 | ETH[0.0056849400000000],ETHW[0.0056849400000000],USD[0.0000064732400776] |
| 07343720 | BTC[0.0649625000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[10.0000046635279558] |
| 07343721 | DOGE[0.0000000560045103],ETH[0.0000000046396869],ETHW[0.0000000080094352],TRX[0.0000000000204613],USD[0.0000000008058403] |
| 07343722 | CUSDT[1.0000000000000000],SUSHI[0.4544121700000000],USD[0.0022433930967182] |
| 07343723 | USD[10.0000000000000000] |
| 07343724 | USD[10.0000000000000000] |
| 07343726 | USD[10.0000000000000000] |
| 07343727 | CUSDT[1.0000000000000000],USD[0.0001195108403891] |
| 07343728 | USD[10.0000000000000000] |
| 07343729 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0071363226131428] |
| 07343730 | BRZ[0.0000000562991035],CUSDT[1.0000000000000000],DOGE[0.0000000010040244],GRT[0.0000111588778958],TRX[3.0000000000000000],USD[0.0000000149305412],USDT[0.0000000033920000] |
| 07343731 | USD[10.0000000000000000] |
| 07343732 | USD[10.0000000000000000] |
| 07343733 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[0.0004680392137303],USDT[0.0003608083511954] |
| 07343734 | USD[10.0000000000000000] |
| 07343735 | DOGE[1.0000000000000000],USD[0.0067571902811252] |
| 07343736 | USD[110.0000000000000000] |
| 07343737 | USD[0.1188052870359504] |
| 07343738 | USD[10.0000000000000000] |
| 07343739 | USD[10.0000000000000000] |
| 07343740 | CUSDT[6.0000000000000000],DOGE[2.8890917800000000],TRX[1.0000000000000000],USD[0.0000000033020449],USDT[0.0000000087652446] |
| 07343741 | USD[10.2423408800000000] |
| 07343742 | USD[0.0000000005793874] |
| 07343744 | USD[0.0041139548177682] |
| 07343745 | USD[10.0000000000000000] |
| 07343746 | BTC[0.0000683000000000],ETH[0.0000299400000000],SOL[0.0003233600000000],USD[0.0633629644905835],USDT[0.0000000106882123] |
| 07343747 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[391.8820714200000000],USD[6.3209118459900972] |
| 07343748 | USD[10.0000000000000000] |
| 07343749 | USD[0.0061211924276638] |
| 07343750 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],SHIB[688138.5262868100000000],USD[0.0029685301639087] |
| 07343752 | BCH[0.0005219000000000],BRZ[23.4370604900000000],CUSDT[484.5619455500000000],DOGE[31.8380470568117485],GRT[0.2454172800000000],LINK[0.0335832500000000],USD[-10.6740991938263214],USDT[0.0000000051897760] |
| 07343753 | USD[10.0000000000000000] |
| 07343754 | USD[10.0000000000000000] |
| 07343755 | DOGE[1.0000000000000000],ETH[0.0178879800000000],ETHW[0.0178879800000000],USD[10.0000029070314650] |
| 07343756 | USD[10.0000000000000000] |
| 07343757 | USD[10.0000000000000000] |
| 07343758 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0730959100000000],TRX[1.0000000000000000],USD[1.5871078735022465],USDT[0.0000000120869579] |
| 07343759 | USD[10.0000000000000000] |
| 07343760 | CUSDT[1.0000000000000000],DOGE[6.2065429400000000],USD[0.0000000443715184] |
| 07343761 | USD[10.0000000000000000] |
| 07343762 | USD[10.0000000000000000] |
| 07343763 | USD[10.0000000000000000] |
| 07343764 | USD[10.0000000000000000] |
| 07343765 | USD[10.0000000000000000] |
| 07343766 | BAT[1.0112221600000000],BRZ[4.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000182600000000],SOL[8.1754854700000000],TRX[4.0000000000000000],USD[0.0002595632163059] |
| 07343767 | DOGE[4592.5325784800000000],TRX[1.0000000000000000],USD[10.0000000031110788] |
| 07343768 | CUSDT[1.0000000000000000],DOGE[351.2136003500000000],USD[7.8386905006955197] |
| 07343769 | USD[0.0000000002412714] |
| 07343770 | BTC[0.0015916000000000],DOGE[1.0000000000000000],EUR[0.0045846300000000],GBP[14.3161144500000000],TRX[1.0000000000000000],USD[91.3525439466216135] |
| 07343771 | USD[10.0000000000000000] |
| 07343772 | BAT[1.0165555000000000],TRX[1.0000000000000000],USD[0.0065832431163620] |
| 07343773 | USD[10.0000000000000000] |
| 07343774 | USD[10.0000000000000000] |
| 07343775 | ETH[0.0008320000000000],ETHW[0.0008320000000000] |
| 07343776 | BRZ[0.0000000077817088],USD[0.0000000082902951] |
| 07343777 | USD[0.0000000004118549] |
| 07343778 | USD[10.0000000000000000] |
| 07343779 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000262700000000],TRX[2.0000000000000000],USD[0.0011841409359503] |
| 07343780 | BTC[0.0001051100000000],DOGE[166.4833153596695286],LINK[0.5653710144880000],LTC[0.5432789800000000],SHIB[0.0000000072643257],SOL[1.7567188116000000],TRX[0.0009543800000000],USD[1.9073498149652729] |
| 07343781 | BF_POINT[300.0000000000000000],DOGE[1.0000000000000000],GRT[1.0027984300000000],NFT [296164322663485836][1],NFT [411918730676506552][1],SOL[21.8559548700000000],SUSHI[11.5008636000000000],TRX[1.0000000000000000],USD[1000.2179459863875801] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343782 | BAT[0.000000001422000],BCH[0.000000046082376],BTC[0.0000000255656608],DOGE[0.0000000893666133],ETH[0.000000094198809],ETHW[0.000000094198809],LTC[0.000000031714283],SOL[0.0000000098559432],TRX[0.0000000668077766],UNI[0.000000081495776],USD[0.0082728087144090],USDT[0.000000093091405] |
| 07343783 | BAT[2.132476200000000],BRZ[2.00000001284856],BTC[0.00000000920605505],CUSDT[2.00000000000000],DOGE[0.000000094613266],ETH[0.001887335050257],ETHW[0.001859975050257],GRT[1.004989570000000],TRX[11.446808460000000],USD[0.0082436614052337],USDT[1.110431160000000] |
| 07343784 | DOGE[8169.432722670000000],SHIB[10683775.291467450000000],USD[35.978003470000603] |
| 07343785 | USD[10.000000000000000] |
| 07343787 | USD[10.000000000000000] |
| 07343788 | BCH[0.008317276851200],BRZ[1.000000000000000],BTC[0.0000000079500000],CUSDT[9.000000000000000],TRX[4.000000000000000],USD[0.005395443021416] |
| 07343789 | USD[10.000000000000000] |
| 07343790 | USD[10.000000000000000] |
| 07343791 | CUSDT[2.000000000000000],DOGE[7684.927255660000000],SHIB[1473804.054991980000000],TRX[102.983555800000000],USD[0.0000000004549998] |
| 07343792 | USD[10.000000000000000] |
| 07343793 | USD[10.000000000000000] |
| 07343794 | USD[10.000000000000000] |
| 07343796 | BTC[0.0000000040800000],USD[0.830601740144779],USDT[0.000000043763360] |
| 07343797 | CUSDT[1.000000000000000],DOGE[0.000000072600782],USD[0.0007306528837761] |
| 07343798 | USD[0.0073828283343038] |
| 07343799 | USD[10.000000000000000] |
| 07343800 | CUSDT[1.000000000000000],DOGE[8371.753049580000000],TRX[2.000000000000000],USD[0.000000019881141] |
| 07343801 | SUSHI[15.180730960000000],UNI[28.601794544406400],USD[0.600000000000000] |
| 07343802 | BRZ[3.000000000000000],CUSDT[9.000000000000000],DOGE[0.000000087349026],ETH[0.000000055246950],GRT[1.003677910000000],TRX[7.000000000000000],USD[0.000197169959716],USDT[1.089387980000000] |
| 07343803 | USD[10.000000000000000] |
| 07343804 | CUSDT[4.000000000000000],SHIB[129900.232598950000000],USD[10.527531919159480] |
| 07343805 | USD[11.078178600000000] |
| 07343806 | BRZ[0.000000011253610],CUSDT[1.000000000000000],DOGE[4.000000010155515],GRT[0.000000045690000],SOL[0.000000055601330],SUSHI[0.000000076895000],UNI[0.000000076147311],USD[0.0019702983660401] |
| 07343807 | DOGE[123.636582130000000],USD[0.000000004790927] |
| 07343808 | USD[10.000000000000000] |
| 07343809 | USD[0.000002518708544] |
| 07343810 | CUSDT[2.000000000000000],TRX[227.323881860000000],USD[0.0020228652194891] |
| 07343813 | USD[10.000000000000000] |
| 07343814 | BTC[0.077981000000000],ETH[1.405780000000000],ETHW[1.427780000000000],SOL[2.165700000000000],SUSHI[5.457500000000000],USD[0.4239870000000000] |
| 07343815 | USD[10.000000000000000] |
| 07343816 | USD[10.000000000000000] |
| 07343817 | DOGE[1.000000000000000],USD[52.8495077509836852] |
| 07343818 | USD[10.444786700000000] |
| 07343819 | USD[10.000000000000000] |
| 07343820 | BRZ[1.000000000000000],USD[0.079506109325048] |
| 07343821 | USD[10.000000000000000] |
| 07343822 | BTC[0.000000067760000],CUSDT[2.000000000000000],DOGE[0.000211400000000],USD[0.000000030576448] |
| 07343823 | USD[8.428968254266331110] |
| 07343825 | DOGE[0.283050000000000],USD[0.0025922450000000] |
| 07343826 | CUSDT[1.000000000000000],USD[0.00267060858024],USDT[1.000000000000000] |
| 07343827 | DOGE[1.000000000000000],USD[0.2959570144754178] |
| 07343828 | USD[10.000000000000000] |
| 07343829 | GRT[82.357629540000000],USD[2.400000110411850] |
| 07343830 | DOGE[0.000000077360000],USD[0.000000086324555],USDT[0.000000085252142] |
| 07343831 | USD[10.000000000000000] |
| 07343832 | DOGE[0.000477300000000],USD[0.0001490072494845] |
| 07343834 | CUSDT[1.000000000000000],DOGE[0.000139670000000],USD[10.000000010141629] |
| 07343835 | DOGE[16147.543866376285816],USD[0.0000000060387388] |
| 07343836 | USD[10.000000000000000] |
| 07343837 | USD[10.000000000000000] |
| 07343838 | USD[10.000000000000000] |
| 07343839 | BRZ[0.000000025696080],DOGE[7346.352853070000000],USD[0.0058248173495631] |
| 07343840 | DOGE[849.218213360000000],USD[7.686803480379893] |
| 07343841 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[3.000000000000000],SHIB[0.000000055533202],USD[0.000000097231729],USDT[2.000000000000000] |
| 07343842 | BRZ[0.000000073612420],DOGE[0.000000043088078],TRX[0.008727820000000],USD[0.000000043563590] |
| 07343843 | BAT[40.187565100000000],DOGE[3.000000000000000],USD[10.000000092715908] |
| 07343845 | BAT[0.000012870000000],CUSDT[13.000024290000000],DOGE[0.000000056220000],GRT[0.000134800000000],SHIB[806.432400470000000],SOL[5.333360885254729],SUSHI[1.288662090000000],TRX[24.361082762334000],UNI[0.000475800000000],USD[0.000000021134817] |
| 07343846 | USD[10.000000000000000] |
| 07343847 | USD[10.000000000000000] |
| 07343848 | USD[10.000000000000000] |
| 07343849 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343850 | DOGE[84.955197210000000],SGD[6.557551970000000],USD[0.0455053274238235] |
| 07343851 | USD[10.000000000000000] |
| 07343852 | USD[10.000000000000000] |
| 07343853 | AUD[0.000000045108949],BRZ[0.000000014062719],CUSDT[10.820792230000000],DOGE[0.000000049300726],ETH[0.000000042648650],EUR[0.000000037099556],GBP[0.000000000159458],GRT[0.000000093915845],LTC[0.000000011630789],SUSHI[0.000000005986068],TRX[287.562589360000000],UNI[0.000000020047597],USD[0.000000026779526],USDT[0.000000034446772] |
| 07343854 | CUSDT[3.000000000000000],DOGE[1274.8559940100000000],USD[0.000000142859981] |
| 07343855 | USD[10.000000000000000] |
| 07343856 | BTC[0.000000085176628],DAI[0.000000014273165],DOGE[0.000000079386899],ETH[0.000727018817108],ETHW[0.000727018817108],GRT[0.000000037849326],LTC[0.000000061318880],NFT [31017876682407229][1],NFT [31286904047666981][1],NFT [31685253008426864][1],NFT [32089478779226736][1],NFT [33151318819013829][1],NFT [44288011548432718][1],NFT [48954434607575818][1],NFT [54738565783774000][1],NFT [54821044013650274][1],SOL[0.000000052599916],SUSHI[0.000000009255127],USD[0.0549206274268241] |
| 07343857 | USD[11.086275110000000] |
| 07343858 | USD[0.051877870355667] |
| 07343859 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[36.570952080000000],SHIB[356190.5685290000000000],TRX[1.000000000000000],USD[0.0071211286291310] |
| 07343862 | USD[10.000000000000000] |
| 07343863 | CUSDT[22.000000000000000],DOGE[7731.7126297400000000],ETH[1.089336040000000],ETHW[1.088685000000000],SHIB[22854.8120713400000000],TRX[4235.8519039900000000],USD[0.040903908050190] |
| 07343864 | USD[10.000000000000000] |
| 07343865 | USD[10.000000000000000] |
| 07343867 | BTC[0.000000187600000],ETH[0.000000173182220],ETHW[0.000000173182220],SOL[0.000000100000000],SUSHI[0.001000000000000],USD[0.000180864416361],USDT[0.000000057636064] |
| 07343868 | USD[10.000000000000000] |
| 07343869 | USD[0.000000006625343] |
| 07343870 | USD[10.000000000000000] |
| 07343871 | USD[10.000000000000000] |
| 07343872 | CUSDT[1.000000000000000],SOL[0.106439530000000],USD[0.000000389863547] |
| 07343873 | DOGE[0.163405250465995],USD[0.000022283193344] |
| 07343874 | DOGE[17.731088740000000],USD[0.000000043518616] |
| 07343875 | LINK[0.329795610000000],USD[0.000000026596164] |
| 07343876 | DOGE[15146.3427856269937975],TRX[1.000000000000000],USD[0.000000004893619] |
| 07343877 | USD[0.000000060159832] |
| 07343878 | USD[10.000000000000000] |
| 07343879 | DOGE[140.597519000000000],USD[0.000000032699398] |
| 07343881 | BAT[0.000000077960000],BRZ[0.000000021936320],BTC[0.000000058088780],DOGE[0.000000002095784],ETH[0.000000023700448],TRX[0.000000029174869],USD[0.000000048627811],USDT[0.000000094103180] |
| 07343882 | USD[10.000000000000000] |
| 07343883 | USD[10.000000000000000] |
| 07343884 | DOGE[1.470134200000000],USD[0.0950783801391200] |
| 07343885 | BTC[0.000000014975318],CUSDT[1.000000000000000],SOL[0.525788990000000],USD[0.0000018991373610],USDT[0.000000446644114] |
| 07343886 | CUSDT[1.000000000000000],USD[0.0090340457734400] |
| 07343887 | DOGE[18.883153750000000],USD[0.0018860516652560],USDT[0.000000026336544] |
| 07343888 | USD[10.000000000000000] |
| 07343889 | BTC[0.000056282413569],CUSDT[15.000000000000000],TRX[2.004225290000000],USD[0.0004850452074471] |
| 07343890 | USD[10.000000000000000] |
| 07343891 | USD[0.000010350725636] |
| 07343892 | USD[10.000000000000000] |
| 07343893 | USD[10.000000000000000] |
| 07343894 | USD[10.000000000000000] |
| 07343895 | CUSDT[1.000000000000000],DOGE[0.000585110000000],TRX[1.000000000000000],USD[0.7194772073494669] |
| 07343897 | TRX[191.947569130000000],USD[0.000000003956772] |
| 07343898 | CUSDT[1.000000000000000],USD[0.000000039642625] |
| 07343899 | USD[10.000000000000000] |
| 07343900 | CUSDT[1.000000000000000],DOGE[1.015781524082742],UNI[0.000000008150954],USD[0.000000080919819] |
| 07343901 | CUSDT[7.000000000000000],DOGE[1144.2073355100000000],TRX[2.000000000000000],USD[0.000000057566611] |
| 07343902 | DOGE[2.000000000000000],USD[0.007077009527847] |
| 07343903 | DOGE[896.5524296800000000],GRT[30.003269900000000],LINK[1.656718960000000],LTC[0.147636170000000],USD[30.000000851829481] |
| 07343905 | USD[10.000000000000000] |
| 07343906 | USD[10.000000000000000] |
| 07343907 | DOGE[1.000000000000000],NFT [434398898509327667][1],USD[0.0001013547196496] |
| 07343908 | USD[10.000000000000000] |
| 07343909 | DOGE[0.000000093466779],ETH[0.000000089012432],ETHW[0.000000089012432],LINK[0.000000035991515],USD[0.054209376314165] |
| 07343910 | USD[10.000000000000000] |
| 07343911 | USD[10.000000000000000] |
| 07343912 | BTC[0.013175636400000],USD[1.617895000000000],USDT[0.5649364000000000] |
| 07343913 | DOGE[144.363505700000000],USD[0.0392105912042170] |
| 07343914 | BTC[0.000142980000000],ETH[0.003561910000000],ETHW[0.003561910000000],TRX[81.3054367400000000],USD[0.0002474323912877] |
| 07343915 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343916 | USD[10.000000000000000000] |
| 07343917 | USD[10.000000000000000000] |
| 07343918 | BRZ[2.000000000000000000],BTC[0.000000001197203525],CUSDT[2.000000000000000000],DOGE[1.000000000611627],ETH[0.000026502783944],ETHW[0.000026502783944],GRT[1.004989570000000],SOL[0.000000047880000],TRX[2.000000000000000000],UNI[0.000000040474614],USD[0.027405780928202033],USDT[1.079089300000000] |
| 07343919 | CUSDT[4.000000000000000000],DOGE[0.000000096548175],LINK[0.000000009292 1426],USD[0.009988858474 9060] |
| 07343920 | USD[10.000000000000000000] |
| 07343921 | BRZ[0.000000070132978],BTC[0.000008950000000],CUSDT[12.000000000000000000],DOGE[0.000000380788554],USD[0.0038065409364641] |
| 07343922 | USD[10.000000000000000000] |
| 07343923 | USD[10.000000000000000000] |
| 07343924 | USD[10.000000000000000000] |
| 07343925 | USD[10.000000000000000000] |
| 07343926 | CUSDT[3.000000000000000000],DOGE[118.049394230000000],LINK[0.000021900000000],LTC[0.130147010000000],SOL[2.404742764500000],TRX[2.000000000000000000],USD[0.000014351086109] |
| 07343927 | BAT[1.016555490000000],CUSDT[8.000000000000000000],DOGE[32738.702077430000000],ETH[0.123354290000000],ETHW[0.122182420000000],SHIB[1879658.125923890000000],TRX[2.000000000000000000],USD[0.0219378031595162] |
| 07343928 | CUSDT[1.000000000000000000],USD[0.0000000024274664] |
| 07343929 | DOGE[137.165330310000000],USD[0.000000000419368] |
| 07343930 | USD[10.000000000000000000] |
| 07343931 | BRZ[4.000000000000000000],CUSDT[3.000000000000000000],DOGE[817.185315660000000],TRX[6.000000000000000000],USD[0.000000023241277],USDT[0.000000058198196] |
| 07343932 | BTC[0.000025141780936],DOGE[0.000021611100304 00],ETH[0.000000024260000],USD[0.007207695890773 6] |
| 07343933 | CUSDT[1.000000000000000000],DOGE[777.645563640000000],USD[0.0016127613855722] |
| 07343934 | USD[0.0011698574834769] |
| 07343935 | USD[0.000000028901817] |
| 07343936 | CUSDT[3.000000000000000000],DOGE[210.964207950000000],TRX[1.000000000000000000],USD[0.1868700318905675],USDT[0.000000049985120] |
| 07343937 | DOGE[41.756983540000000],TRX[1.000000000000000000],USD[0.000000005556140] |
| 07343938 | USD[10.000000000000000000] |
| 07343940 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0087393346027459] |
| 07343941 | USD[10.000000000000000000] |
| 07343943 | BAT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000002133693337],USDT[1.000000000000000000] |
| 07343944 | USD[10.000000000000000000] |
| 07343945 | USD[10.000000000000000000] |
| 07343946 | USD[10.000000000000000000] |
| 07343947 | DOGE[32.010473820000000],USD[0.000000021980950] |
| 07343948 | CUSDT[1.000000000000000000],DOGE[65.313634330000000],USD[0.0000000023496352] |
| 07343949 | USD[0.0003051595227022] |
| 07343951 | BTC[0.000000012000000],DOGE[0.000000007400000],USD[0.0005439577679476],USDT[0.000000048551900] |
| 07343953 | DOGE[514.194402320000000],USD[10.000000005341560] |
| 07343954 | DOGE[1.000000000000000000],USD[0.0023122107627976] |
| 07343955 | USD[10.000000000000000000] |
| 07343956 | DOGE[3.000000000000000000],LINK[0.000000080331878],UNI[0.000000000133428],USD[0.000191332271308] |
| 07343957 | USD[10.000000000000000000] |
| 07343958 | DOGE[0.000000026264568],USD[0.0062699766551703] |
| 07343960 | USD[10.000000000000000000] |
| 07343961 | USD[10.000000000000000000] |
| 07343962 | USD[0.0024932265693555] |
| 07343963 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000072933190],GRT[1.000000000000000000],LINK[0.000000095801909],SUSHI[0.000000042044432],TRX[2.000000000000000000],USD[0.0044150592019172],USDT[1.000000000000000000] |
| 07343964 | DOGE[1.000000000000000000],USD[0.0036892467436482],USDT[0.0000000101640268] |
| 07343965 | DOGE[128.670043360000000],ETHW[0.0058650900000000],SOL[0.0041849700000000],TRX[1.000000000000000000],USD[0.000000075322863] |
| 07343966 | USD[10.000000000000000000] |
| 07343967 | USD[10.000000000000000000] |
| 07343968 | USD[10.000000000000000000] |
| 07343969 | DOGE[29.498480240000000],USD[0.000000086597285] |
| 07343970 | USD[10.000000000000000000] |
| 07343971 | USD[10.000000000000000000] |
| 07343972 | BRZ[2.000000000000000000],CUSDT[55.363279320000000],DOGE[9967.697454650000000],TRX[1.000000000000000000],USD[0.000000030687569] |
| 07343973 | USD[10.000000000000000000] |
| 07343974 | USD[10.000000000000000000] |
| 07343975 | USD[10.000000000000000000] |
| 07343976 | BRZ[2.000000000000000000],BTC[0.000060600000000],CUSDT[4.000000000000000000],DOGE[159.530650480000000],TRX[2.000000000000000000],USD[0.7398445702270542] |
| 07343977 | DOGE[0.545619160000000],USD[0.000000087907899] |
| 07343978 | CUSDT[1.000000000000000000],GRT[12.001538880000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0021174321475822] |
| 07343979 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],USD[7.354076900552722] |
| 07343980 | USD[10.000000000000000000] |
| 07343981 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07343982 | USD[10.000000000000000] |
| 07343983 | GRT[5.085683160000000],USD[0.000000124058016] |
| 07343984 | DOGE[0.041675730000000],TRX[1.000000000000000],USD[0.000000023878900] |
| 07343985 | BAT[0.000000007800000],BCH[0.396258136418000],BRZ[3.000000000000000],BTC[0.000000097703694],CUSDT[9.000000000000000],DOGE[2680.336066020000000],GRT[119.904574376298000],KSHIB[4131.261019290000000],LINK[3.476338810000000],SOL[16.488624580000000],SUSHI[6.258744240000000],TRX[4177.577237369138000],UNI[0.000000017086470],USD[0.000432176125409],USDT[0.000000008417621B],YF[0.004703834456644B] |
| 07343986 | DOGE[660.880020610000000],ETH[0.006420510000000],ETHW[0.006420510000000],USD[0.000002616752607] |
| 07343987 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.382691220000000],USD[0.201486121758519] |
| 07343988 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[7.137686290000000],ETH[0.005541300000000],ETHW[0.005541300000000],TRX[1.000000000000000],USD[0.003575069480477] |
| 07343989 | USD[260.000000000000000] |
| 07343990 | USD[0.006311298417103] |
| 07343991 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000006200000000],TRX[1.000000000000000],USD[0.000232648818432] |
| 07343992 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.008252504440155] |
| 07343993 | CUSDT[1.000000000000000],DOGE[6.648259560000000],USD[0.000000037212710],USDT[0.000000003767106] |
| 07343994 | USD[0.004133214894170] |
| 07343995 | CUSDT[149.572017660000000],DOGE[403.149729290000000],ETH[0.115941610000000],ETHW[0.115941610000000],SOL[2.306010420000000],TRX[3.000000000000000],USD[9.371379203730717],USDT[12.430091790000000] |
| 07343996 | DOGE[1258.271641530000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.412528050613762] |
| 07343997 | DOGE[0.000000007767892B],SHIB[0.000000023978629],USD[0.000000063734890] |
| 07343998 | TRX[1.000000000000000],USD[0.007052429052963S] |
| 07343999 | USD[10.000000000000000] |
| 07344000 | USD[10.000000000000000] |
| 07344001 | DOGE[24.893452200000000],USD[0.001980000029160] |
| 07344002 | USD[10.000000000000000] |
| 07344003 | BCH[0.050393650000000],BRZ[1.000000000000000],BTC[0.000000066087232],CUSDT[6.000000000000000],ETH[0.292816610000000],ETHW[0.292624370000000],SOL[12.056028290000000],TRX[201.789006150000000],USD[0.000001100599925S],USDT[1.104413610000000] |
| 07344004 | AVAX[124.024711710000000],BAT[0.016551900000000],BRZ[3.000000000000000],CUSDT[9.000000000000000],DOGE[19.726765780000000],NFT[333893824767426488](1],NFT[482113234925496459](1],SOL[0.864027254069874S],TRX[5.000000000000000],USD[2.606311392571798],USDT[0.000002038402301S] |
| 07344005 | USD[10.000000000000000] |
| 07344006 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[0.085441200000000],TRX[0.059817240000000],USD[0.117274137641082] |
| 07344007 | USD[10.000000000000000] |
| 07344008 | BRZ[5.079529670000000],BTC[0.006394410000000],CUSDT[7.000000000000000],DOGE[0.000026700000000],SHIB[1.000000038800000],TRX[4.000000000000000],USD[0.985909168783875S],USDT[0.000000038465812] |
| 07344009 | USD[10.000000000000000] |
| 07344010 | BRZ[6.000000000000000],BTC[0.004580586513010S],CUSDT[4.000000000000000],DOGE[17.000000000000000],TRX[3.000000000000000],USD[0.003359549160638I] |
| 07344011 | BTC[0.000000073058048],CUSDT[1.000000000000000],ETH[0.000000027375245],GRT[0.000000022000000],USD[0.002148640625361I],USDT[0.000000127945918] |
| 07344012 | USD[0.088889305465I040] |
| 07344013 | DOGE[97.713086070000000],GRT[1.403296490000000],USD[10.000000040452507] |
| 07344015 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.084930726615454] |
| 07344016 | BTC[0.039600000000000],CHF[396.134946060000000],ETH[0.209790000000000],USD[1.515253211360843 4] |
| 07344018 | USD[10.000000000000000] |
| 07344019 | USD[0.007973369050823 4] |
| 07344020 | USD[10.000000000000000] |
| 07344021 | USD[10.626705380000000] |
| 07344023 | DOGE[0.752233190000000],USD[0.000000024060356] |
| 07344024 | USD[10.000000000000000] |
| 07344025 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[179.006439020000000],ETH[0.000000041930000],SOL[1.013275130000000],TRX[2.000000000000000],USD[0.226610328178298 7],YF[0.000135820000000] |
| 07344026 | DOGE[5182.581352714710734 0],USD[0.000000000049300] |
| 07344027 | USD[10.000000000000000] |
| 07344028 | DOGE[6563.246043930000000],USD[0.000000007315655] |
| 07344029 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.007233560000000],ETHW[0.007233560000000],USD[0.000170674870599 3] |
| 07344030 | USD[10.000000000000000] |
| 07344031 | USD[10.000000000000000] |
| 07344034 | USD[10.000000000000000] |
| 07344035 | BRZ[1.000000000000000],USD[0.003071565833247] |
| 07344038 | USD[0.004272087862105] |
| 07344039 | SOL[0.148307570000000],USD[0.000000371219569 5] |
| 07344040 | BRZ[2.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.000000019533517] |
| 07344041 | USD[10.000000000000000] |
| 07344042 | USD[10.000000000000000] |
| 07344043 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.083939622898067 5],USD[100.031915307811325 2] |
| 07344044 | USD[10.000000000000000] |
| 07344045 | USD[10.000000000000000] |
| 07344046 | BTC[0.000000002446895],DOGE[0.002599160000000],USD[0.000000047532476] |
| 07344047 | DOGE[705.080420028573101 6],ETH[0.000000057361904],SHIB[1025735.362626110000000],USD[0.000000055914975],USDT[0.000000003991980] |
| 07344048 | USD[10.000000000000000] |
| 07344049 | BCH[0.129611610000000],BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[1050.596339600000000],ETH[0.000000800000000],ETHW[0.000000800000000],GRT[1.004989570000000],LTC[0.001802900000000],SOL[14.585119240000000],TRX[4927.521442840000000],USD[0.060250689188705 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344050 | USD[10.000000000000000] |
| 07344051 | DOGE[147.667759830000000],USD[0.000000000252227] |
| 07344052 | BTC[0.000208860000000],USD[0.000574544252392] |
| 07344053 | USD[10.000000000000000] |
| 07344054 | BTC[0.000000098306820],DOGE[1.000000000000000],USD[0.008999490302494919] |
| 07344055 | USD[0.000943908300322] |
| 07344056 | BAT[2.128235000000000],BRZ[3.000000000000000],BTC[0.000000064737344],DOGE[1.000000057559514],ETH[1.913214038680508],ETHW[1.912410428680508],GRT[0.000000009210000],LTC[0.000000002209680],SOL[0.000000098144660],SUSHI[0.000000007294506],TRX[4.000000000000000],USD[0.000358196480475] |
| 07344057 | USD[10.000000000000000] |
| 07344058 | BTC[0.003906900000000],CUSDT[3.000000000000000],DOGE[751.550087460000000],USD[0.000000094761641] |
| 07344060 | USD[0.009907081087692] |
| 07344061 | DOGE[0.281724510000000],TRX[1.000000000000000],USD[0.290653270176917] |
| 07344062 | USD[10.000000000000000] |
| 07344063 | BAT[0.000000008302164],BTC[0.000000097918985],CUSDT[4.000000000000000],DOGE[0.000000092279937],ETH[0.000000047950475],GRT[0.000000029560667],LTC[0.000000087640522],TRX[1.000000008412829],USD[0.000063103876149],USDT[0.000000174672738] |
| 07344064 | USD[10.000000000000000] |
| 07344065 | USD[0.042212983629893] |
| 07344066 | USD[0.000314958041484] |
| 07344067 | BCH[0.129424630000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1098.808404860000000],GRT[22.410197010000000],TRX[843.561822570000000],USD[0.008821855300584] |
| 07344068 | DOGE[89.611812730000000],USD[0.183982256956404082] |
| 07344069 | DOGE[4.079854950000000],USD[0.000000068102128] |
| 07344070 | CUSDT[14.000000000000000],ETH[0.000000058706143],TRX[5.000000000000000],USD[0.000560442603965],USDT[0.000000008776480] |
| 07344071 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[111.245192427475058] |
| 07344072 | MATIC[0.000000023120000],USD[0.000000077508676],USDT[0.000000011254250] |
| 07344073 | BAT[21.744533470000000],USD[0.000000039756210] |
| 07344074 | TRX[1.000000000000000],USD[0.127697912282494] |
| 07344075 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.023667270000000],DOGE[3.000000000000000],ETH[1.718247690000000],ETHW[1.717525950000000],PAXG[0.110386420000000],SHIB[7.000000000000000],TRX[5.000000000000000],USD[0.000000095555954],USDT[1.025431970000000] |
| 07344077 | USD[10.000000000000000] |
| 07344078 | USD[10.000000000000000] |
| 07344079 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.001503046724863] |
| 07344080 | USD[10.907418050000000] |
| 07344081 | USD[10.000000000000000] |
| 07344082 | BTC[0.000016900000000],USD[0.000000028330000] |
| 07344083 | DOGE[32599.352412750000000],SHIB[8762536.744615480580000],USD[0.000000042356069],USDT[0.000000000004096] |
| 07344084 | BRZ[1.000000000000000],DOGE[38700.936978780000000],TRX[1.000000000000000],USD[0.000000014866684] |
| 07344085 | AAVE[2.195862670000000],BAT[1.000000000000000],BCH[1.647196500000000],BRZ[449.688891850000000],BTC[0.278078310000000],CUSDT[1236.935986770000000],DOGE[2928.891290550000000],ETH[2.341188850000000],ETHW[3.196956030000000],GRT[2369.168070910000000],LTC[20.391303010000000],SHIB[8323458.286158040000000],SOL[21.704774940000000],TRX[4417.574930460000000],USD[388.432247399033188],USDT[11.091069400000000] |
| 07344086 | CUSDT[3.000000000000000],DOGE[1224.039568460000000],ETH[0.054823190000000],ETHW[0.054823190000000],TRX[1.000000000000000],USD[0.000000062353689] |
| 07344087 | DOGE[160.366204690000000],TRX[1.000000000000000],USD[0.000000006829728] |
| 07344089 | USD[10.000000000000000] |
| 07344091 | USD[10.000000000000000] |
| 07344092 | DOGE[0.000319300000000],USD[0.000000010486284] |
| 07344093 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],SHIB[487.132718120000000],SOL[0.000000059890088],TRX[6.000000000000000],USD[6.547644802696902],USDT[0.000009367961816] |
| 07344095 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[394.819232640000000],TRX[1.000000000000000],USD[0.000000044457212] |
| 07344096 | USD[10.000000000000000] |
| 07344097 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.053573067266754] |
| 07344098 | USD[10.000000000000000] |
| 07344099 | DOGE[151.978848190000000],USD[0.000000001200203] |
| 07344101 | USD[10.000000000000000] |
| 07344102 | USD[10.000000000000000] |
| 07344104 | USD[10.000000000000000] |
| 07344105 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[5.000000000000000],ETHW[0.000000043246875],GRT[0.028117940000000],LINK[0.000508130000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.000000172169295] |
| 07344106 | BAT[30.215861490000000],CUSDT[18.000000000000000],DOGE[2169.622239920000000],TRX[4.000000000000000],USD[0.003658411721714],USDT[0.000000057798514] |
| 07344107 | DOGE[55.772018057085053],USD[0.000000704186664] |
| 07344108 | CUSDT[1.000000000000000],USD[0.086608575055784] |
| 07344110 | USD[10.000000000000000] |
| 07344111 | USD[10.816061400000000] |
| 07344112 | USD[10.000000000000000] |
| 07344114 | USD[10.000000000000000] |
| 07344115 | BTC[0.000101490000000],DOGE[146.009146590000000],LTC[0.044093100000000],USD[0.000001156834068] |
| 07344116 | USD[10.000000000000000] |
| 07344117 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1931.261394260000000],SHIB[3723856.720491230000000],TRX[0.466749110000000],USD[0.001037774810682] |
| 07344118 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.020363249834333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344119 | BTC[0.00021662000000000],USD[0.00046161658124488] |
| 07344120 | ETH[0.00329314000000000],ETHW[0.00325210000000000],USD[0.0000137234323741] |
| 07344121 | USD[10.000000000000000] |
| 07344122 | USD[10.000000000000000] |
| 07344123 | USD[0.000000000751720] |
| 07344124 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0017083645615642] |
| 07344125 | BF_POINT[300.000000000000000],CUSDT[6.000000000000000],DOGE[0.0602323300000000],USD[88.4928380506794266] |
| 07344127 | USD[10.000000000000000] |
| 07344128 | BAT[1.000000000000000],DOGE[0.3204283100000000],TRX[1.000000000000000],USD[0.0079693148543715] |
| 07344129 | USD[10.000000000000000] |
| 07344130 | USD[10.000000000000000] |
| 07344131 | BTC[0.00020398000000000],USD[0.0000392193775510] |
| 07344132 | USD[10.000000000000000] |
| 07344133 | BRZ[0.000000018433781],CUSDT[1.000000000000000],DOGE[0.000000000058400000],USD[0.0000000011113015] |
| 07344134 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000003589667],USD[0.6048631951524493],USDT[0.0004543000000000] |
| 07344135 | USD[0.000000009584381] |
| 07344136 | USD[10.000000000000000] |
| 07344137 | USD[10.000000000000000] |
| 07344138 | USD[0.000000001337562996] |
| 07344139 | USD[10.000000000000000] |
| 07344141 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SUSHI[1.627244550000000],USD[0.0001393039540494] |
| 07344142 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0095303389665048] |
| 07344143 | USD[10.000000000000000] |
| 07344144 | CUSDT[2.000000000000000],KSHIB[4597.9520591200000000],TRX[1.000000000000000],USD[0.0021200100629306] |
| 07344146 | BTC[0.000588110465570],CUSDT[90.0480746605538686],USD[0.0000002868313751] |
| 07344147 | AVAX[1.620591460000000],BAT[541.4545818000000000],DOGE[1660.1792452100000000],GRT[2253.6638422100000000],KSHIB[420.4973979600000000],LTC[2.1220917400000000],MATIC[377.3906267900000000],NFT[400673651841329456][1],NFT[479511071840666563][1],NFT[489120312073862398][1],SHIB[96.000000000000000],SOL[4.9480544300000000],SUSHI[327.8382784300000000],TRX[4872.2378026700000000],USD[0.0090669916276413],USDT[1.1094985000000000] |
| 07344148 | DOGE[1107.6544486600000000],USD[0.0053864001244135] |
| 07344149 | CUSDT[1.000000000000000],SHIB[65.0470865200000000],USD[0.0000000090637263] |
| 07344150 | USD[10.000000000000000] |
| 07344151 | USD[10.000000000000000] |
| 07344152 | USD[10.000000000000000] |
| 07344153 | CUSDT[3.000000000000000],TRX[1.000000000000000],UNI[0.2610663700000000],USD[0.0007922538184345] |
| 07344154 | USD[10.000000000000000] |
| 07344155 | BAT[1.000000000000000],DOGE[1.000000000000000],LTC[0.0000004600000000],USD[0.0048141239411891] |
| 07344156 | USD[0.055903681819216] |
| 07344157 | BAT[0.000000041473473],BCH[0.000000012987652],BRZ[0.000000059894143],BTC[0.000000059299882],DOGE[0.000000072853378],GRT[0.000000007911284],LINK[0.000000079112843],LTC[0.000000047108761],SHIB[1.000000012377500],TRX[0.000000046103194],USD[15.3810938745861621],USDT[0.000000041972707] |
| 07344158 | DOGE[38.8847953000000000],USD[0.000000003878888] |
| 07344160 | USD[10.000000000000000] |
| 07344161 | USD[0.384375101790064] |
| 07344162 | BRZ[1.000000000000000],CUSDT[19.000000000000000],DOGE[1908.3956193600000000],TRX[4.000000000000000],USD[0.0009641674665676] |
| 07344163 | USD[10.000000000000000] |
| 07344165 | USD[0.0026904461065495] |
| 07344166 | USD[10.000000000000000] |
| 07344167 | USD[10.000000000000000] |
| 07344168 | DOGE[1687.3208106600000000],USD[0.0053510573892886] |
| 07344169 | DOGE[1.000030100000000],USD[0.0096830471728420] |
| 07344170 | USD[10.000000001367548] |
| 07344171 | USD[10.000000001367548] |
| 07344172 | CUSDT[3.000000000000000],DOGE[1752.7449010918268360],SHIB[561586.0032996000000000],TRX[1.000000000000000],USD[0.000000090164029] |
| 07344173 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],USD[1207.7061302114578611],USDT[1.000000000000000] |
| 07344174 | BRZ[2.000000000000000],BTC[0.000000002095404],CUSDT[39.000000000000000],DOGE[393.3362655400000000],ETHW[0.0875526000000000],GRT[30.0245394200000000],SHIB[6.000000000000000],SOL[1.9335997300000000],SUSHI[2.0168910700000000],TRX[8.000000000000000],USD[0.0011339103905074] |
| 07344175 | CUSDT[468.3958665300000000],USD[0.000000001693358] |
| 07344176 | USD[10.000000000000000] |
| 07344177 | BTC[0.000186150000000],USD[0.0001289266206805] |
| 07344178 | USD[10.000000000000000] |
| 07344179 | BTC[0.000000006303533],CUSDT[1.000000000000000],DOGE[0.000000039610080],ETH[0.000000008027820],ETHW[0.000000008278210],MATIC[0.9959432300000000],SHIB[2.000000000000000],TRX[7.4948950079942427],USD[0.0000010930418591],USDT[0.0000000094800000] |
| 07344180 | ETH[0.000119964767199],SHIB[25682953.9337174900000000],USD[0.000000098840721],USDT[0.0028220000000000] |
| 07344181 | USD[10.000000000000000] |
| 07344182 | DOGE[1.000000000000000],GRT[56.4303697600000000],USD[0.000000344057974] |
| 07344183 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344184 | BTC[0.000007220000000],DOGE[4.468672274389000],GRT[0.625196410000000],SOL[0.012002190000000],USD[0.000000107731580],USDT[0.000000088980236] |
| 07344185 | DOGE[2.000000000000000],ETH[0.403797310000000],ETHW[0.180545940000000],SHIB[1.000000000000000],USD[0.226193513797299] |
| 07344186 | BTC[0.002050000000000],CUSDT[1.000000000000000],USD[0.010573518426912] |
| 07344188 | USD[0.005235000000000] |
| 07344189 | USD[0.002520441393500] |
| 07344190 | USD[10.000000000000000] |
| 07344191 | DOGE[10201.840925640000000],USD[820.980000001298562] |
| 07344192 | USD[10.000000000000000] |
| 07344194 | CUSDT[23.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.000000049788757] |
| 07344196 | USD[10.000000000000000] |
| 07344197 | DOGE[1.000000000000000],TRX[1.000000000000000],UNI[4.065940680000000],USD[0.000003463913883] |
| 07344198 | BAT[15.263677740000000],DOGE[1.000000000000000],USD[0.000000002712260] |
| 07344199 | DOGE[1.000000000000000],USD[0.003277766253160] |
| 07344200 | USD[10.000000000000000] |
| 07344201 | USD[10.000000000000000] |
| 07344202 | DOGE[26.464664300000000],ETH[0.005570110000000],ETHW[0.005570110000000],LINK[0.366708660000000],TRX[1.000000000000000],USD[0.001716996738990] |
| 07344203 | BTC[0.000000033981625],ETH[0.000560215000000],LINK[0.000502425000000],MATIC[0.160620000000000],NFT (2906306140730706123)[1],NFT (3265291783279178)[1],SOL[0.009020600000000],USD[0.871349329556648244],USDT[23.319879494250000] |
| 07344204 | BTC[0.002924870457000],DOGE[3144.634988750000000],USD[0.000000003108498] |
| 07344205 | DOGE[31.258760260000000],USD[0.000000024201168] |
| 07344206 | USD[10.000000000000000] |
| 07344207 | BRZ[1.000000000000000],DOGE[0.000036810000000],USD[121.679231787286326] |
| 07344208 | DOGE[59.376640270000000],USD[0.000000016315720] |
| 07344209 | USD[0.830887950000000] |
| 07344210 | USD[10.000000000000000] |
| 07344211 | DOGE[159.137565910000000],TRX[1.000000000000000],USD[0.000000019482083] |
| 07344212 | SHIB[3458.409544150000000],TRX[1.000000000000000],USD[0.044859989264835],USDT[0.000000016735834] |
| 07344213 | CUSDT[1.000000000000000],ETH[0.000000012800000],GRT[0.000030935219280],SUSHI[0.000000022100000],TRX[14.967828859621697],USD[0.000000002235778] |
| 07344214 | DOGE[24.457017520000000],USD[0.000000002218880] |
| 07344215 | USD[10.000000000000000] |
| 07344216 | USD[0.005956812674611] |
| 07344217 | USD[0.031636562488493] |
| 07344218 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[426465.151531010000000],USD[0.000000059921658] |
| 07344219 | USD[0.002234675480522],USDT[0.000000065938113] |
| 07344220 | USD[10.000000000000000] |
| 07344221 | CUSDT[1.000000000000000],USD[0.008750437455199] |
| 07344222 | USD[10.000000000000000] |
| 07344224 | BAT[8.865103600000000],BCH[0.009574950000000],BTC[0.000028650000000],DOGE[169.594891480000000],ETH[0.000072730000000],ETHW[0.000072730000000],SOL[0.601232990000000],UNI[0.065033082425298],USD[0.000005161055470] |
| 07344225 | CUSDT[2.000000000000000],USD[0.000024506043888] |
| 07344226 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.004799181832814] |
| 07344227 | USD[0.003102746972340] |
| 07344228 | TRX[1.000000000000000],USD[0.000000002728451] |
| 07344229 | CUSDT[2.000000000000000],DOGE[2290.080073610000000],TRX[586.282303890000000],USD[0.000000181263116] |
| 07344230 | CUSDT[2.000000000000000],USD[1.067998040000000],USD[24.165971457870817] |
| 07344231 | DOGE[195.761765460000000],ETH[0.018176910000000],ETHW[0.018176910000000],USD[0.000027507098647] |
| 07344233 | AAVE[0.000000056508751],BAT[0.000000008890620],BCH[0.000000064989944],BRZ[0.000000006763204],BTC[0.000000006942635],DAI[0.000000003687198],DOGE[0.000000133183230],ETH[0.000000014403833],GRT[0.000000027594224],LINK[0.000000058424002],LTC[0.000000059974168],MATIC[0.000000011849693],MKR[0.000000009070050],NFT (3623584638802287611)[1],SHIB[0.000000023070363],SOL[0.000000072519815],SUSHI[0.000000002445881],TRX[0.000000074725288],UNI[0.000000005835241],USD[0.000000076079144],YFI[0.000000006789696] |
| 07344234 | USD[10.000000000000000] |
| 07344235 | BAT[1.000000000000000],BRZ[2.445130570000000],CAD[0.287000190000000],CUSDT[5.000000000000000],DOGE[20097.388494530000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000000144434980] |
| 07344236 | BRZ[2.000000000000000],CUSDT[4.000000000000000],SHIB[17262369.314150960000000],TRX[1.000000000000000],USD[0.000000041975914] |
| 07344237 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.005916847684592] |
| 07344238 | CUSDT[1.000000000000000],DOGE[979.106094520000000],USD[0.000000029576972] |
| 07344239 | USD[10.000000000000000] |
| 07344240 | USD[10.000000000000000] |
| 07344241 | USD[10.000000000000000] |
| 07344242 | USD[10.000000000000000] |
| 07344243 | USD[10.000000000000000] |
| 07344244 | USD[10.000000000000000] |
| 07344245 | CUSDT[1.000000000000000],DOGE[0.061301565124217],USD[4.346707813285072] |
| 07344246 | BRZ[3.000000000000000],CUSDT[18.000000000000000],DOGE[171.203783860000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.049735881831999],USDT[1.108101220000000] |
| 07344247 | USD[0.000000011358552] |
| 07344248 | USD[10.000000000000000] |
| 07344249 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[7.000000000000000],USD[0.003467914044854] |

West Realm Shires Services Inc.

Case 22-11068-JTD Schedule A/B Doc 1004 Part 1.1 Non-Priority Unsecured Creditor's Claims Filed 03/15/23 Page 437 of 3338

22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344250 | USD[10.0000000000000000] |
| 07344251 | USD[10.0000000000000000] |
| 07344252 | USD[10.0000000000000000] |
| 07344253 | CUSDT[1.0000000000000000],DOGE[113.7310538377096740],USD[0.0000000053141262] |
| 07344254 | USD[10.0000000000000000] |
| 07344255 | CUSDT[8.0000000000000000],DOGE[0.3097597100000000],USD[0.7085702520195038] |
| 07344256 | USD[10.0000000000000000] |
| 07344257 | USD[10.0000000000000000] |
| 07344258 | DOGE[119.5859980500000000],SHIB[849618.6720475700000000],USD[0.0000000008266696] |
| 07344259 | USD[165.7034727741342068] |
| 07344260 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[190.8630088600000000],USD[1.5786109174264007] |
| 07344261 | USD[10.0000000000000000] |
| 07344262 | USD[0.0050122280371722] |
| 07344263 | USD[10.0000000000000000] |
| 07344265 | USD[0.9117320200797343] |
| 07344266 | USD[10.0000000000000000] |
| 07344267 | CUSDT[1.0000000000000000],DOGE[1.0932927100000000],TRX[2.0000000000000000],USD[0.0073047807896277] |
| 07344268 | USD[10.0000000000000000] |
| 07344269 | DOGE[1.0000000000000000],USD[0.0004691019491722] |
| 07344270 | USD[10.0000000000000000] |
| 07344271 | BAT[2.0000000000000000],BRZ[5.0000000000000000],CUSDT[11.0000000000000000],DOGE[19169.3359617000000000],GRT[2.0000000000000000],SOL[1.0000000000000000],SUSHI[1.0000000000000000],TRX[10.0000000000000000],USD[0.0000000110808333],USDT[2.0000000060667468] |
| 07344272 | BCH[0.0000000095200000],BRZ[0.0000452226268640],BTC[0.0000000086974860],DOGE[1.0000000098506036],ETH[0.0000000032695866],LINK[0.0000000012415000],LTC[0.0000000452162675],TRX[1.0000000000000000],USD[0.0003254604793765] |
| 07344273 | USD[10.0000000000000000] |
| 07344274 | BTC[0.0034265785398776],DOGE[0.0096403600000000],SHIB[78680.5815416600000000],TRX[1.0031933500000000],USD[0.5365181413945674] |
| 07344275 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3114302.2602497100000000],USD[0.0034273935610586] |
| 07344276 | CUSDT[1.0000000000000000],DOGE[11.9842484000000000],USD[0.0023532204870334] |
| 07344277 | USD[0.0093882341789631],USDT[0.0000000188895440] |
| 07344279 | BTC[0.0000000072945703],CUSDT[2.0000000000000000],USD[0.9166946874960789] |
| 07344280 | USD[10.0000000000000000] |
| 07344281 | DOGE[145.6907964600000000],USD[0.0000000001967780] |
| 07344284 | USD[10.0000000000000000] |
| 07344285 | USD[10.0000000000000000] |
| 07344286 | USD[10.0000000000000000] |
| 07344287 | USD[10.0000000000000000] |
| 07344288 | DOGE[138.7558759600000000],USD[0.0000000003212408] |
| 07344289 | USD[10.0000000000000000] |
| 07344290 | BAT[175.1312664900000000],BTC[0.0023898600000000],DOGE[101.8972403800000000],ETH[0.1733621100000000],ETHW[0.1733621100000000],GRT[84.6834526000000000],LINK[7.0218016900000000],SOL[1.5500509100000000],SUSHI[4.1708556400000000],TRX[3029.0577579600000000],UNI[7.8992443600000000],USD[345.9796210837976023],USDT[0.0000000057919182] |
| 07344291 | USD[10.0000000000000000] |
| 07344292 | USD[10.0000000000000000] |
| 07344293 | BRZ[6.5579121600000000],CUSDT[29.0000000000000000],DOGE[110.4572065700000000],USD[0.0000002220371621],USDT[0.0000000049920678] |
| 07344294 | USD[0.0094861436681929] |
| 07344295 | CUSDT[1.0000000000000000],TRX[165.3448175200000000],USD[0.0000000001801816] |
| 07344296 | USD[10.0000000000000000] |
| 07344298 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0422842400000000],USD[0.0044622755041192] |
| 07344299 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0053670932849884] |
| 07344301 | DOGE[142.4444000300000000],USD[0.0000000024191951] |
| 07344302 | USD[0.0029656140277060] |
| 07344303 | DOGE[492.8873101700000000],USD[0.0000000023571482] |
| 07344304 | USD[10.0000000000000000] |
| 07344305 | USD[10.0000000000000000] |
| 07344306 | TRX[83.3793248600000000],USD[0.0000000007308480] |
| 07344307 | DOGE[39.8959618150000000],SUSHI[0.0717415300000000],USD[0.0000000514641760] |
| 07344308 | BAT[1.0000000000000000],BRZ[6.0000000000000000],CUSDT[13.0000000000000000],GRT[2.0000000000000000],SHIB[13219088.4347663500000000],TRX[5.0000000000000000],USD[0.0000000088216202],USDT[2.0000000000000000] |
| 07344309 | USD[10.0000000000000000] |
| 07344310 | USD[10.0000000000000000] |
| 07344312 | USD[0.0474560804050048] |
| 07344313 | BAT[8.2289480400000000],CUSDT[2.0000000000000000],DOGE[572.9685972800000000],SHIB[1.0000000000000000],TRX[0.5885701800000000],USD[0.0096810708210431] |
| 07344314 | USD[10.0000000000000000] |
| 07344315 | BTC[0.0000000081449836],DOGE[1.0000000023549414],ETH[0.0519715069617375],ETHW[0.0519715069617375],UNI[0.0000000042230928],USD[10.0000000036430090] |
| 07344316 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0040386663491543] |
| 07344317 | DOGE[37.8612498300000000],USD[0.0000000006188920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344318 | USD[0.0081363008391169] |
| 07344319 | USD[10.0000000000000000] |
| 07344320 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[5.0000000000000000],USD[0.0083441301734850] |
| 07344321 | ETH[0.0057233300000000],ETHW[0.0057233300000000],USD[0.0000071287111298] |
| 07344322 | USDT[1.6625458753040000] |
| 07344323 | BAT[0.1324882200000000],DOGE[0.0000000095964278],ETH[0.0000000070395856],USD[0.0000000069148505] |
| 07344324 | USD[0.0241088200000000] |
| 07344325 | USD[10.0000000000000000] |
| 07344326 | CUSDT[1.0000000000000000],DOGE[214.7779912700000000],USD[0.0000000032139004] |
| 07344327 | BRZ[0.0000000016605040],BTC[0.0098640700000000],CUSDT[2.0000000000000000],DOGE[12492.2436032100000000],ETH[0.0651827800000000],ETHW[0.0643745700000000],LINK[17.6929901200000000],USD[1.2611713055996574],USDT[1.1055135300000000] |
| 07344328 | USD[10.0000000000000000] |
| 07344329 | BRZ[1.0000000000000000],DOGE[152.0093388700000000],TRX[2.0000000000000000],USD[0.0093917814231950] |
| 07344330 | USD[10.0000000000000000] |
| 07344331 | DOGE[59926.8220000000000000],USD[0.5029611560000000] |
| 07344332 | USD[10.0000000000000000] |
| 07344333 | BF_POINT[200.0000000000000000],USD[0.1753864499051077] |
| 07344334 | BAT[2.0000000000000000],BRZ[2.0000000000000000],BTC[0.0015625000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SUSHI[0.0000000029500000],TRX[2.0000000000000000],USD[0.0000000381379125] |
| 07344335 | BRZ[2.0000000000000000],CUSDT[59.9011787100000000],DOGE[2.0000000000000000],GRT[2.9101031900000000],UNI[0.0000216400000000],USD[0.0013763882647456] |
| 07344336 | USD[0.0000000107329357],USDT[0.6070389615675699] |
| 07344337 | USD[10.0000000000000000] |
| 07344339 | USD[10.0000000000000000] |
| 07344340 | USD[10.0000000000000000] |
| 07344341 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[7.3685796100000000],GRT[1.0503324000000000],TRX[3.0000000000000000],USD[0.0000000019939011] |
| 07344342 | USD[10.0000000000000000] |
| 07344343 | USD[10.0000000000000000] |
| 07344344 | USD[10.0000000000000000] |
| 07344345 | BTC[0.0241088200000000],CUSDT[7.0000000000000000],DOGE[25029.3959625300000000],ETH[1.0146750700000000],ETHW[1.0142489500000000],SHIB[3772567.7147766800000000],SUSHI[63.1525441200000000],TRX[2.0000000000000000],USD[0.0000112441915345] |
| 07344346 | BRZ[53.1273832600000000],DOGE[1171.5164875600000000],SUSHI[0.9754964400000000],USD[11.5600001224189580] |
| 07344348 | USD[0.4100070800000000] |
| 07344349 | USD[10.0000000000000000] |
| 07344350 | BRZ[0.0000000012079488],DOGE[0.0074471800000000],LTC[0.0000000075000000],TRX[0.0000000047091195],USD[0.0090251745750513] |
| 07344351 | CUSDT[11.0000000000000000],SHIB[261.5357638600000000],TRX[3.0000000000000000],USD[0.0008972298380984] |
| 07344352 | DOGE[6191.4914385100000000],TRX[168.5140288000000000],USD[0.0000000188422204] |
| 07344353 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],GRT[0.3339895700000000],TRX[5.0000000000000000],USD[0.0919316548339894],USDT[0.0000000090175713] |
| 07344354 | CUSDT[2.0000000000000000],ETH[0.0000000086050000],ETHW[0.0000000086050000],TRX[294.9560559400000000],USD[0.0000003825762] |
| 07344356 | USD[0.1049169427837719] |
| 07344357 | CUSDT[3.0000000000000000],DOGE[0.0000062100000000],USD[41.8237503687197622] |
| 07344358 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[393.1978207100000000],USD[0.0553431283395005] |
| 07344359 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[839.1083868400000000],TRX[7.0000000000000000],USD[0.0000000003965244] |
| 07344360 | USD[10.0000000000000000] |
| 07344361 | BRZ[0.0000000061822444],BTC[0.0000000073331356],DOGE[0.0680254960624260],ETH[0.0000000081282600],ETHW[0.0000000081282600],GRT[0.0000000033570928],SUSHI[0.0000000106224100],USD[0.0081549403984314] |
| 07344362 | BRZ[0.0000000010000000],CUSDT[6.0000000000000000],USD[0.0066294117119572],USD[0.0000000004472052] |
| 07344363 | USD[10.0000000000000000] |
| 07344364 | CUSDT[2.0000000000000000],DOGE[5.0000000000000000],USD[0.0022327660494859] |
| 07344365 | DOGE[0.6809032200000000],USD[0.0000000082949935] |
| 07344366 | DOGE[1.0000000009065816],USD[0.0000000120302206] |
| 07344367 | AAVE[0.0000003680000000],BAT[0.0002031300000000],BCH[0.0000005600000000],BF_POINT[300.0000000000000000],DOGE[41.7423269500000000],GRT[0.0004270800000000],LINK[0.0001806000000000],LTC[0.0003205000000000],MATIC[0.0002322600000000],MKR[0.0000001000000000],SHIB[5.0000000000000000],UNI[0.0000056100000000],USD[0.0000003988831456],USDT[10.0000001449119890] |
| 07344368 | USD[10.0000000000000000] |
| 07344369 | SOL[0.0000000097782234],USD[0.0000000576552872] |
| 07344370 | USD[10.0000000000000000] |
| 07344371 | USD[10.0000000000000000] |
| 07344372 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0059942665111464] |
| 07344373 | BTC[0.0000000010224697],DOGE[0.0000000039496710],ETH[0.0000000093252748],TRX[2.0000000000000000],USD[0.1930173934090090] |
| 07344374 | ETH[0.0071372400000000],ETHW[0.0071372400000000],USD[10.0000022417809688] |
| 07344375 | BAT[334.4061853800000000],BRZ[2.0000000000000000],BTC[0.0243734800000000],CUSDT[9.0000000000000000],DOGE[12434.4977882700000000],ETH[0.3488856900000000],ETHW[0.3487390070713287],GRT[1127.8072030000000000],LINK[33.1901345300000000],MATIC[178.9285811800000000],NFT[343608890920130784][1],NFT[358179361121847584][1],NFT[391865819637465524][1],NFT[486775510387743391][1],SHIB[2339535.9181358600000000],SOL[4.9619879600000000],SUSHI[29.1726061000000000],TRX[5077.5919545700000000],UNI[13.0271749900000000],USD[3.7597020822086781],USDT[19.8060625876611436],YFI[0.0191782700000000] |
| 07344376 | USD[10.0000000000000000] |
| 07344377 | BRZ[9.0000000000000000],CUSDT[20.0000000000000000],DOGE[125207.3856940648856601],SOL[37.3799788300000000],UNI[0.0000519800000000],USD[2.0580161879978861],USDT[2.0000000000000000] |
| 07344378 | BTC[0.0001725000000000],DOGE[2921.6943853500000000],USD[0.0004173740210185] |
| 07344379 | USD[20.0000000000000000] |
| 07344380 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344381 | BAT[0.0288430800000000],BRZ[4.000000000000000],ETH[0.000000003537153G],GRT[0.565873650000000000],TRX[1.000000000000000],USD[10.000000126661520] |
| 07344382 | BRZ[1.000000000000000],BTC[0.000000085259229],DOGE[0.000000005198804S],ETH[0.000000011011040802],SHIB[0.0000000042864711],USD[0.000000074733318],USDT[0.000000016364629] |
| 07344383 | CUSDT[3.000000000000000000],GRT[1.000000000000000],USD[0.0061949457689690] |
| 07344384 | USD[10.000000000000000] |
| 07344385 | DOGE[0.000010420000000000],USD[0.2564683550198197] |
| 07344386 | USD[10.000000000000000] |
| 07344387 | BTC[0.000000470000000],CUSDT[2.000000000000000],DOGE[0.0001709300000000],TRX[2.000000000000000],USD[0.398427860224527],USDT[0.000000000649825O] |
| 07344388 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[2173.84589835000000000],GRT[1.000000000000000],NFT (321216359688325509)[1],NFT (35074012723321121Z)[1],TRX[3.000000000000000],USD[0.000000104046647] |
| 07344389 | CUSDT[8.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],USD[30279.638016908985609S],USDT[0.000000071135096] |
| 07344390 | USD[11.0628113600000000] |
| 07344391 | USD[10.000000000000000] |
| 07344392 | USD[10.000000000000000] |
| 07344393 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],TRX[4.000000000000000],USD[0.0000111972820010],USDT[0.0000000071845335] |
| 07344394 | CUSDT[1.000000000000000],DOGE[5.990383711507308G],ETH[0.011241220000000000],ETHW[0.011104420000000000],USD[0.0002525913077900] |
| 07344395 | USD[0.0000000131709791] |
| 07344396 | USD[10.000000000000000] |
| 07344397 | USD[10.000000000000000] |
| 07344398 | BRZ[0.0024604237789956],BTC[0.000000028968980],DOGE[0.000000007535104G],ETH[0.000000009680151],ETHW[0.000000009680151],USD[0.000000020467432],USDT[0.000000005223448] |
| 07344399 | BTC[0.0001864200000000],USD[0.0004457765380968] |
| 07344400 | USD[10.000000000000000] |
| 07344403 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[19371.3767023700000000],GRT[2.000000000000000],SOL[1.000000000000000],SUSHI[1.000000000000000],USD[0.000000071354927],USDT[2.0000000077731994] |
| 07344404 | BAT[1.000000000000000],DOGE[1.012680150000000],USD[0.000000006104989],USDT[0.000000009194612] |
| 07344406 | USD[10.000000000000000] |
| 07344407 | USD[10.000000000000000] |
| 07344409 | USD[10.000000000000000] |
| 07344411 | USD[10.000000000000000] |
| 07344412 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[41.6109693500000000],USD[0.000000028607343] |
| 07344413 | BTC[0.0000280929243750],ETH[0.0000000050000000],NFT (30781033302466883O)[1],NFT (37081097413776322 7)[1],NFT (388415735482885276)[1],NFT (402159208454743012)[1],NFT (469319376135414074)[1],SOL[14.1300000000000000],USD[2.4839026375000000] |
| 07344414 | GRT[0.308000000000000],LINK[0.000000100000000],MATIC[0.000000100000000],SOL[0.004000000000000],SUSHI[0.089500000000000],TRX[0.850224000000000],USD[0.0009917060000000] |
| 07344415 | USD[10.000000000000000] |
| 07344416 | CUSDT[1.000000000000000],DOGE[49.3832676100000000],USD[0.000000049814113] |
| 07344417 | USD[10.000000000000000] |
| 07344418 | USD[10.000000000000000] |
| 07344419 | BAT[31.6489378200000000],CUSDT[1.000000000000000],DOGE[691.0808809200000000],GRT[22.2671754200000000],MATIC[13.7821582200000000],SOL[1.1062751000000000],TRX[300.2950699300000000],USD[0.000000631084487] |
| 07344420 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.4466104633837819] |
| 07344421 | USD[10.000000000000000] |
| 07344422 | USD[10.000000000000000] |
| 07344423 | CUSDT[2.000000000000000],USD[0.000000066872748] |
| 07344424 | CUSDT[4.000000000000000],DOGE[22.6506367100000000],TRX[2.000000000000000],USD[0.083537886914230] |
| 07344425 | BTC[0.015505645910498S],DOGE[840.5910933647571608],USD[11.9157711247162354] |
| 07344426 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0094657816239256] |
| 07344427 | BTC[0.0003143500000000],DOGE[1.703419300000000],ETH[0.000607340000000],ETHW[0.000607340000000],TRX[1.000000000000000],USD[0.409676761912436Z] |
| 07344428 | USD[5.0003761436017364] |
| 07344429 | BTC[0.0000178000000000],USD[0.000102784622331S],USDT[0.000000006982806] |
| 07344430 | USD[10.000000000000000] |
| 07344432 | DOGE[1.000000000000000],SOL[0.214605560000000],SUSHI[5.006860580000000],USD[0.000003304569080] |
| 07344433 | BCH[0.000000045853772],BRZ[0.000000045969628],BTC[0.000000061928162],DOGE[0.0023023149324052],ETH[0.000000066154918],GRT[0.000000030487756],LINK[0.000000087235660],LTC[0.000000000553979],SOL[0.000000062474312],SUSHI[0.000000009363416],TRX[0.000000023569890],USD[0.000000067273662],USDT[0.000000087161964],YFI[0.0000000013228729] |
| 07344434 | DOGE[5011.4886228500000000],USD[10.0000000000149800] |
| 07344435 | USD[10.000000000000000] |
| 07344436 | USD[10.000000000000000] |
| 07344437 | USD[10.000000000000000] |
| 07344438 | BTC[0.0992741100000000],CAD[0.000000073349324],CUSDT[2.000000000000000],DOGE[26879.6941971999344486],EUR[0.000000002487960O],GBP[0.000000025066240],MATIC[18.1419061900000000],NFT (324940319713678695)[1],NFT (425834164475463904)[1],USD[0.0071794646322503] |
| 07344439 | USD[10.000000000000000] |
| 07344440 | BAT[4.3427147700000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[45816.4898657700000000],ETH[3.105780830000000],ETHW[3.1044949900000000],GRT[2.0565679900000000],LINK[177.8800610300000000],LTC[6.3042543600000000],SHIB[142425198.0136067400000000],SOL[12.3661636400000000],SUSHI[32.6743085300000000],TRX[11.0014475300000000],USD[0.000000056544310],USDT[8.4730924400000000] |
| 07344441 | BTC[0.0022833400000000],LTC[0.031153830000000],USD[0.0000013178611133] |
| 07344443 | ETH[0.0049507700000000],ETHW[0.0049507700000000],USD[0.0000088874773998] |
| 07344444 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3947.1661582400000000],USD[0.0025526008436835] |
| 07344445 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000049320000000],TRX[1.000000000000000],USD[0.0077988552369795] |
| 07344446 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344447 | USD[10.0000000000000000] |
| 07344448 | USD[10.0000000000000000] |
| 07344449 | BTC[0.0005771400000000],CUSDT[2.0000000000000000],DOGE[1590.9561479300000000],USD[0.1289699870671621] |
| 07344451 | BCH[0.0000000025007284],DOGE[0.7771961017586135],ETH[0.0000000091829074],ETHW[0.0000000091829074],GRT[0.0000000031386310],LTC[0.0000000031044648],USD[0.0000000039808833],USDT[0.0000000067617444] |
| 07344452 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000076639116],CUSDT[3.0000000000000000],DOGE[0.0000000039476244],TRX[3.0000000000000000],USD[0.0000000007943478],USDT[2.0000000000000000] |
| 07344453 | DOGE[0.0004826100000000],USD[3.7697829157041861] |
| 07344455 | USD[0.2686783964899833] |
| 07344456 | BTC[0.0001440800000000],USD[15.0002776081283400] |
| 07344457 | CUSDT[3.0000000000000000],DOGE[571.9836238400000000],LINK[7.6034499100000000],TRX[1.0000000000000000],USD[0.8514602354064298],USDT[1.0000000000000000] |
| 07344458 | USD[10.0000000000000000] |
| 07344459 | CUSDT[9.0000000000000000],DOGE[3942.2061587800000000],GRT[1.0000000000000000],USD[0.0000000034867945] |
| 07344460 | USD[10.0000000000000000] |
| 07344461 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[11224.8582412700000000],ETH[0.1439491100000000],ETHW[0.1439491100000000],GRT[36.4636103000000000],TRX[1.0000000000000000],USD[0.0000001456971449] |
| 07344462 | BAT[2.0000000000000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0092812087117420],USDT[1.0000000000000000] |
| 07344463 | USD[10.0000000000000000] |
| 07344464 | USD[10.0000000000000000] |
| 07344465 | USD[10.0000000000000000] |
| 07344466 | USD[10.0000000000000000] |
| 07344467 | CUSDT[6.0000000000000000],DOGE[0.0000000068385348],TRX[781.7714019870276225],USD[0.0000000029964691] |
| 07344468 | DOGE[940.4811462100000000],USD[0.0000000007565454] |
| 07344469 | USD[10.0000000000000000] |
| 07344470 | CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[0.0016505447760159] |
| 07344471 | BRZ[0.0000000189705594],DOGE[0.0000000090557778],ETH[0.0000000069804580],USD[0.5820492986687432],USDT[0.0000000015936073] |
| 07344472 | USD[10.0000000000000000] |
| 07344473 | DOGE[44.5654545000000000],USD[0.0000000019267750] |
| 07344474 | USD[10.0000000000000000] |
| 07344475 | DOGE[423.4605963900000000],USD[25.0000000002156347] |
| 07344477 | USD[0.0000000002859270] |
| 07344478 | DOGE[1226.5833616586779211],SHIB[3882330.7884066100000000],TRX[1539.7034524300000000],USD[0.0000000073666530] |
| 07344479 | BAT[1.0165549583206885],BRZ[2.0000000018217315],BTC[0.0000000044251291],CUSDT[27.0000000000000000],DAI[0.0000000041502316],DOGE[2.0000000024746426],ETH[0.0000000100288701],ETHW[0.0000000100288701],GRT[0.0000000364595523],LINK[0.0000000062928688],LTC[0.0000000082234006],SOL[0.0000000049027050],SUSHI[0.0000000227970068],TRX[10.1079756065032344],UNI[0.0000000077005430],USD[0.0000736457219966],USDT[0.0000003596253 6],YFI[0.0000000072200000] |
| 07344480 | USD[10.0000000000000000] |
| 07344481 | USD[10.0000000000000000] |
| 07344482 | CUSDT[1.0000000000000000],USD[0.0044285429736776] |
| 07344483 | BTC[0.0000000085338575],DOGE[0.0000000063376652],USD[0.0000000003110370] |
| 07344484 | BTC[1.0000000100000000],DOGE[0.0000213500000000],USD[0.0965777753157565],USDT[0.0000000001692531] |
| 07344485 | TRX[1.0000000000000000],USD[15.1723712768723690] |
| 07344486 | DOGE[212.4847096000000000],USD[0.0000000004293774] |
| 07344487 | BCH[0.0000000095600000],CUSDT[1.0000000000000000],DOGE[0.0003710700000000],TRX[1.0000000000000000],USD[0.0000000008448809] |
| 07344488 | CUSDT[2.0000000000000000],MATIC[12.5188039900000000],TRX[1.0000000000000000],USD[0.0000000121540654] |
| 07344489 | USD[10.0000000000000000] |
| 07344490 | CUSDT[3.0000000000000000],DOGE[0.1519640200000000],SOL[0.0057479800000000],SUSHI[0.0704641000000000],TRX[1.0000000000000000],USD[0.0055519485325564] |
| 07344491 | USD[10.0000000000000000] |
| 07344492 | USD[0.0000000009815528] |
| 07344493 | BRZ[8.1927853400000000],CUSDT[31.0000000000000000],DOGE[5.0292657100000000],ETHW[0.0631767200000000],LINK[0.0002597339134376],MATIC[0.0028369100000000],SHIB[26.0000000000000000],TRX[16.1237633500000000],USD[26.1572828774284928] |
| 07344494 | USD[10.0000000000000000] |
| 07344495 | USD[10.0000000000000000] |
| 07344496 | USD[10.0000000000000000] |
| 07344499 | USD[0.0000001169612470] |
| 07344500 | DOGE[2.0000000000000000],SHIB[61040356.5346001900000000],USD[0.0364059591344825],USDT[0.0000000091065385] |
| 07344501 | DOGE[0.0000000051247330],GRT[0.0000000048147424],LINK[0.0000000008823600],TRX[0.0000000075000000],USD[0.0000000026049362],USDT[0.0000000008017900] |
| 07344502 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035676504712667] |
| 07344503 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[50.3788521580738706],USDT[0.0000000073762149] |
| 07344504 | USD[0.0081896146337208] |
| 07344505 | CUSDT[3.0000000000000000],DOGE[550.2209184801346988],MATIC[4.0658248800000000],TRX[2.0000000000000000],USD[0.0000000211835662] |
| 07344506 | TRX[72.5253463300000000],USD[0.0000001289486] |
| 07344507 | USD[10.0000000000000000] |
| 07344508 | DOGE[605.2904807500000000],USD[0.0000000090969424] |
| 07344509 | USD[0.0046641742986450] |
| 07344510 | CUSDT[3.0000000000000000],DOGE[312.7142073800000000],GBP[31.4543216000000000],TRX[2.0000000000000000],USD[0.0118756796701233] |
| 07344511 | USD[10.2449602600000000] |
| 07344512 | SOL[0.0000000004118568],USD[0.0000076210949881],USDT[0.0000000144559001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344513 | BTC[0.0000930700000000],USD[0.0003330657337451] |
| 07344514 | USD[0.0002863260745374] |
| 07344515 | USD[10.0000000000000000] |
| 07344516 | USD[10.0000000000000000] |
| 07344517 | BTC[0.0000000013020620],DOGE[0.0000000087707241],SHIB[1.0000000000000000],USD[0.0083042867049128],USDT[0.0000000014744566] |
| 07344518 | USD[10.0000000000000000] |
| 07344520 | AAVE[1.1667881735960000],ALGO[98.2602096600000000],AVAX[2.8711425800000000],BAT[270.1615137700000000],BCH[0.3493960851762375],BRZ[0.0000000030836707],BTC[0.0161806042400064],DOGE[2668.9095633373653685],ETH[0.2353943336834930],ETHW[1.5411569036834930],GRT[413.6029358771229440],LINK[21.1233864800000000],LTC[1.5442191092869331],MATIC[345.0294786470578000],MKR[0.0622250516000000],NFT[352302335285463782][1],NFT[451248200495673573][1],SHIB[26915063.9485035600000000],SOL[7.5923674633504434],SUSHI[321.7280969800000000],TRX[1610.2463765061428193],UNI[9.3001569600000000],USD[1735.8600000571290542],USDT[0.0000000095989926],YFI[0.0102924799000000] |
| 07344522 | TRX[1.0000000000000000],USD[70.1661997516717446] |
| 07344523 | USD[10.0000000000000000] |
| 07344524 | USD[0.0000000006209500] |
| 07344525 | DOGE[2.0000000000000000],TRX[0.0000030000000000],USD[0.0005817750768999] |
| 07344526 | USD[0.0000000072587967] |
| 07344528 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000081655046],ETHW[0.0000000081655046],USD[0.0000022449728686] |
| 07344529 | USD[10.0000000000000000] |
| 07344530 | USD[10.0000000000000000] |
| 07344531 | USD[20.0000001196307366] |
| 07344532 | USD[10.0000000000000000] |
| 07344533 | NFT[440684573103718956][1],USD[0.0000000002640142] |
| 07344534 | USD[10.0000000000000000] |
| 07344535 | DOGE[3.0000000000000000],ETH[0.0000002358820925],ETHW[0.0000002358820925],GRT[0.0000000008875760],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0096429755592558],USDT[0.0000000023338050] |
| 07344536 | CUSDT[1.0000000000000000],DOGE[1.1287267000000000],USD[0.0025673919441082] |
| 07344537 | BCH[0.0000000041100333],BTC[0.0000000092182396],CUSDT[0.0000000096225600],DAI[0.0000000093910607],DOGE[0.0000000012194210],LINK[0.0000000044991928],LTC[0.0000000024714820],NFT[391051580368854476][1],NFT[482364918146730614][1],PAXG[0.0000000095417184],SUSHI[0.0000000077722692],UNI[0.0000000394224448],USD[0.2605194971836103],USDT[0.0000000007144433] |
| 07344538 | CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[0.4305983234519594] |
| 07344539 | USD[0.0004171014615275] |
| 07344540 | USD[10.0000000000000000] |
| 07344541 | DOGE[0.0000000039445457],USD[10.0000000000000000] |
| 07344543 | USD[10.0000000000000000] |
| 07344544 | BTC[0.0006513700000000],TRX[1.0000000000000000],USD[0.0044188449323987] |
| 07344545 | USD[0.0015385793832112] |
| 07344546 | USD[10.0000000000000000] |
| 07344547 | BRZ[0.0020524513134755],BTC[0.0000000087228983],GRT[1.0000000000000000],USD[0.0027116079413233] |
| 07344548 | CUSDT[1.0000000000000000],DOGE[1.0000000050151392],PAXG[0.0000000056848552],SUSHI[0.0000000032621312],TRX[0.0000000069859064],USD[0.0045550294751322] |
| 07344549 | USD[10.0000000000000000] |
| 07344550 | BTC[0.0000000083431136],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000000090946147] |
| 07344551 | USD[10.0000000000000000] |
| 07344552 | USD[10.0000000000000000] |
| 07344553 | BCH[0.0000000809091684],BTC[0.0000000090124230],ETH[0.0000000584959668],GRT[0.0001407524546968],TRX[0.0000000084125546],USD[0.0000000151511552] |
| 07344554 | USD[10.0000000000000000] |
| 07344555 | USD[10.0000000000000000] |
| 07344556 | USD[10.0000000000000000] |
| 07344557 | BTC[0.0002031700000000],USD[0.0001988443013380] |
| 07344558 | BRZ[2.0000000000000000],BTC[0.0000000061568611],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004138080980533],USDT[1.0000000000000000] |
| 07344559 | USD[10.0000000000000000] |
| 07344561 | TRX[1.0000000000000000],USD[0.0000000103301211] |
| 07344562 | USD[10.0000000000000000] |
| 07344564 | BRZ[0.0000000010850280],BTC[0.0000000081100315],USD[0.0000000003225161],USDT[0.0000000059039941] |
| 07344565 | USD[10.0000000000000000] |
| 07344566 | ALGO[0.0000000070773019],BTC[0.0000000055179155],DOGE[0.0011163649928765],SOL[0.0020000044513516],SUSHI[0.0000000016337983],USD[0.0002776507793019] |
| 07344567 | USD[10.0000000000000000] |
| 07344569 | USD[10.0000000000000000] |
| 07344570 | USD[10.0000000000000000] |
| 07344572 | ETH[0.0000000175761114],SOL[0.0000000087600000],USD[0.3333430045240365],USDT[0.0000000029123900] |
| 07344573 | USD[0.0070725579902416],USDT[0.0000000006498250] |
| 07344574 | USD[10.0000000000000000] |
| 07344575 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0011139785629169],USDT[0.0000000079087523] |
| 07344576 | USD[10.0000000000000000] |
| 07344577 | BAT[1.0000000000000000],DOGE[149.8373134300000000],TRX[1.0000000000000000],USD[0.0031883301291919] |
| 07344578 | CUSDT[1.0000000000000000],USD[0.0091171286744096] |
| 07344579 | DOGE[9.7268904500000000],USD[0.0000000046565152] |
| 07344580 | DOGE[171.9120470400000000],USD[0.0000000003570688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344581 | BTC[0.0008561100000000],CUSDT[1.0000000000000000],DOGE[0.0000253700000000],TRX[1.0000000000000000],USD[0.6747225630295993] |
| 07344582 | BTC[0.0004933300000000],DOGE[1.0000000000000000],USD[0.0016612112698629] |
| 07344583 | USD[0.0007646298367134] |
| 07344584 | USD[10.0000000000000000] |
| 07344585 | AUD[0.0000006072421S],BAT[0.0000000050834723],BCH[0.0000000694S6310],BRZ[0.0000000624259021],BTC[0.0000000024971213],CUSDT[5.0000000000000000],DOGE[820.1384994631877490],ETH[0.0000000024770417],GBP[0.0000000496196231],GRT[0.0000000901402822],LINK[0.0000000002920756],LTC[0.0000000033050366],PAXG[0.0000000017141664],SOL[0.0000000025804119],SUSHI[0.0000000062400000],TRX[0.0000000540188651],UNI[0.0000000095374240],USD[0.0000003782140761],USDT[0.0000000106598551] |
| 07344586 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[0.0006406514850927] |
| 07344587 | USD[10.0000000000000000] |
| 07344589 | USD[10.0000000000000000] |
| 07344590 | BAT[1.0000000000000000],BF_POINT[300.0000000000000000],BRZ[4.0000000000000000],BTC[0.0151208100000000],CUSDT[27.0000000000000000],DOGE[9.0517975000000000],ETH[0.2107871292000000],ETHW[0.0000039596266952],LTC[0.0000236200000000],SHIB[5300135.9828154100000000],SOL[0.0003985853562288],TRX[23.39628508000000000],USD[299.9999999802056840],USDT[599.3228303115989164] |
| 07344591 | AVAX[0.0375173800000000],CUSDT[17.0000000000000000],NFT[360922725526543106][1],SOL[0.0085797000000000],TRX[1501.4970000000000000],USD[0.0052827000000000] |
| 07344592 | BTC[0.0000000092827346],CUSDT[17.0000000000000000],DOGE[0.0000000059410000],ETH[0.0000000072000000],USD[0.0049606164971923] |
| 07344593 | USD[10.0000000000000000] |
| 07344594 | USD[10.0000000000000000] |
| 07344595 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0045323413998259] |
| 07344596 | USD[10.0000000000000000] |
| 07344597 | SHIB[142.7303408700000000],TRX[1.0000000000000000],USD[0.0000000095591375] |
| 07344598 | USD[10.0000000000000000] |
| 07344599 | BCH[0.0768224800000000],BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[13684.4422191700000000],LTC[0.2969359700000000],TRX[1.0000000000000000],USD[446.1792999173473374] |
| 07344600 | USD[10.0000000000000000] |
| 07344601 | USD[10.0000000000000000] |
| 07344602 | ETH[0.0012360500000000],ETHW[0.0012360500000000],USD[7.0000029772977875],USDT[0.9947055800000000] |
| 07344603 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039407848943951] |
| 07344604 | DOGE[32.5489191737966420],USD[0.0000021503241338] |
| 07344605 | USD[0.0002256260258290] |
| 07344606 | USD[0.0000000002670381] |
| 07344607 | USD[10.0000000000000000] |
| 07344608 | USD[10.0000000000000000] |
| 07344609 | CUSDT[1.0000000000000000],DOGE[2.8703548200000000],TRX[2.0000000000000000],USD[0.0000000084851097] |
| 07344610 | BAT[0.0000000075573140],DOGE[0.0000000037101875],ETH[0.0000000051445440],GRT[0.0000000080123734],LINK[0.0000000032658340],SOL[0.0000000076583492],SUSHI[0.0000000035437693],TRX[0.0000000253363S9],USD[0.0000246038912875] |
| 07344611 | USD[10.0000000000000000] |
| 07344612 | CUSDT[2.0000000000000000],DOGE[337.9300295900000000],ETH[0.0000000092960000],ETHW[0.0000000092960000],USD[0.0003304770101397] |
| 07344614 | USD[10.0000000000000000] |
| 07344615 | BAT[2.1177268400000000],BRZ[1.0000000000000000],BTC[0.0567416000000000],DOGE[16745.7866107000000000],TRX[2598.3809885600000000],USD[0.0053882806294954] |
| 07344616 | USD[10.0000000000000000] |
| 07344617 | DOGE[2.0000000000000000],USD[0.0446016333315366] |
| 07344618 | BTC[0.0002098400000000],USD[0.0034501287754440] |
| 07344619 | USD[10.0000000000000000] |
| 07344620 | BTC[0.0002269000000000],DOGE[1.0000000000000000],USD[0.0000119951437722] |
| 07344621 | CUSDT[1.0000000082184975],DOGE[0.0000000086562096],GRT[0.0000000044681768],SOL[0.0000000034115724],TRX[0.0000000095200000],USD[0.0000011112033161] |
| 07344622 | USD[10.0000000000000000] |
| 07344623 | BF_POINT[300.0000000000000000],NFT[313964939064772883][1],NFT[332507289581209349][1],NFT[351682980460886917][1],NFT[420302940665008854][1],NFT[442416960928279096][1],NFT[488288253494916903][1],USD[8.2259446040791066],USDT[0.0000000086258862] |
| 07344624 | USD[10.0000000000000000] |
| 07344625 | TRX[2.0000000000000000],USD[0.0081772919644445] |
| 07344626 | CUSDT[2.0000000000000000],USD[0.0028429489273420] |
| 07344627 | USD[10.0000000000000000] |
| 07344628 | CUSDT[2.0000000000000000],DOGE[0.0000321900000000],TRX[1.0000000000000000],USD[0.0071938719507658] |
| 07344629 | BRZ[0.0000000010706380],DOGE[0.0000000015831600],ETH[0.0000000089677647],ETHW[0.0000000089677647],GRT[0.0000000007451875],LTC[0.0000000018367640],USD[0.0000000083588152] |
| 07344630 | USD[10.0000000000000000] |
| 07344631 | USD[10.0000000000000000] |
| 07344632 | USD[0.0004008518444510] |
| 07344633 | USD[0.0002318200150182] |
| 07344634 | USD[10.0000000000000000] |
| 07344635 | DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000046957393] |
| 07344636 | DOGE[22.8417796700000000],USD[0.0000000031795895] |
| 07344637 | USD[10.0000000000000000] |
| 07344638 | USD[0.0059978175795846] |
| 07344639 | USD[0.0080579471950526],USDT[0.0000000043820000] |
| 07344640 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.6044612800000000],TRX[1.4818803700000000],USD[0.0064617004672889] |
| 07344641 | USD[10.0000000000000000] |
| 07344642 | BRZ[0.0000000010350748],DOGE[684.0619630657731168],ETH[0.0000000066307674],GRT[0.0000000075685834],TRX[1.0000000000000000],USD[0.0000000131517708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344643 | BRZ[2.0000000000000000],BTC[0.0048130000000000],CUSDT[14.0000000000000000],TRX[2.0000000000000000],USD[7.1377718114958674] |
| 07344644 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000005600000000],CUSDT[9.0000000000000000],DOGE[1.0769332300000000],GRT[1.0000000000000000],MATIC[1.0016451800000000],SHIB[6.0000000000000000],TRX[5.0000000000000000],USD[0.0697326189217728],USDT[0.0000096097924312] |
| 07344646 | BAT[0.0000000010809647],BF_POINT[500.0000000000000000],BRZ[9.9698843000000000],CUSDT[73.1871204700000000],DOGE[11.6146526500000000],ETH[0.0000058000000000],ETHW[0.0000058000000000],GRT[0.0000000009640269],NFT [3228478145661995644][1],NFT [3386226744553630272][1],NFT [346306330636066462][1],NFT [361988844223792781][1],NFT [363257991646197496][1],NFT [385285173407806082][1],NFT [393736216653023133][1],NFT [403980256034803451],NFT [423444596060864325][1],NFT [460408860193094451][1],NFT [467705904451811384][1],NFT [474505878646593813][1],NFT [514103595113198290][1],NFT [522848006270251982][1],NFT [538682013817268183][1],NFT [553659665826852440][1],NFT [557048200937025593][1],NFT [568456728067832964][1],SHIB[3.0000000000000000],TRX[2.0000000017721038],USD[0.0107907476335662],USDT[0.0000000825401149] |
| 07344648 | CUSDT[8.0000000000000000],DOGE[4522.0764664100000000],MATIC[840.4300429600000000],SHIB[74360868.8788990800000000],SOL[2.0000000000000000],TRX[7.0000000000000000],USD[305.0001092378728410],USDT[0.0000000141269077] |
| 07344648 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000178275714124] |
| 07344649 | USD[10.0000000000000000] |
| 07344650 | USD[10.0000000000000000] |
| 07344651 | USD[10.0000000000000000] |
| 07344654 | USD[10.0000000000000000] |
| 07344656 | USD[0.0032070978240052],USDT[0.0000000015182140] |
| 07344657 | GRT[0.0007807100000000],TRX[0.3403303500000000],USD[0.1364091857922428] |
| 07344658 | BAT[31.3436548400000000],CUSDT[5.0000000000000000],GRT[14.0349523900000000],USD[1.8997132178998909] |
| 07344659 | USD[10.0000000000000000] |
| 07344660 | CUSDT[1.0000000000000000],DOGE[0.5083692000000000],USD[0.0048639587390936] |
| 07344661 | DOGE[23.0683194800000000],USD[0.4251562776078924] |
| 07344662 | USD[10.0000000000000000] |
| 07344663 | BRZ[3.0000000000000000],CUSDT[12.0000000000000000],DOGE[0.0002393000000000],USD[0.0060063034498791],USDT[0.0000000009292600] |
| 07344664 | USD[10.0000000000000000] |
| 07344666 | CUSDT[1.0000000000000000],USD[7.3498425320102550],USDT[0.0000000041620000] |
| 07344667 | USD[0.0000000007062820] |
| 07344668 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.5421382400000000],TRX[264.4720845100000000],USD[0.0077545330287409] |
| 07344669 | USD[10.0000000000000000] |
| 07344670 | BTC[0.0000010000000000],ETH[0.0000087600000000],ETHW[0.0000087600000000],USD[0.0083830013612939] |
| 07344671 | CUSDT[3.0000000000000000],USD[38.6797312028131997] |
| 07344673 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000109424478] |
| 07344674 | BTC[0.0000009504000000],CUSDT[1.0000000000000000],DOGE[527.9276531517359606],USD[0.0096166896636815],USDT[1.0935744200000000] |
| 07344675 | USD[10.0000000000000000] |
| 07344676 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[2850.8699057200000000],USD[10.0000000121316439] |
| 07344678 | USD[10.0000000000000000] |
| 07344679 | USD[0.0000001325831050] |
| 07344680 | CUSDT[8.0000000000000000],DOGE[250.5759103800000000],TRX[268.8139100400000000],USD[0.0000000083222092] |
| 07344681 | USD[10.0000000000000000] |
| 07344682 | USD[10.0000000000000000] |
| 07344683 | CUSDT[8.0000000000000000],DOGE[2.0000000000000000],USD[117.3062138460675209] |
| 07344684 | DOGE[139.4348926800000000],USD[0.0000000006821992] |
| 07344685 | DOGE[2.5551653800000000],USD[9.0000000007051420] |
| 07344686 | USD[10.0000000000000000] |
| 07344687 | CUSDT[3.0000000000000000],USD[0.0090599669951824] |
| 07344688 | USD[10.0000000000000000] |
| 07344689 | CUSDT[8.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0016178653458946] |
| 07344690 | BCH[0.0000000079513825],BRZ[1.0000000000000000],BTC[0.0000000065722918],CUSDT[9.0000000000000000],DOGE[580.1070390538578568],TRX[0.0000000025919812],USD[0.0000000071703941],USDT[0.0000027598084371] |
| 07344692 | USD[10.0000000000000000] |
| 07344693 | BTC[0.0000000049240000],DOGE[0.2935097600000000],ETH[0.0000000078000000],ETHW[0.0000000078000000],SUSHI[0.4990000000000000],TRX[0.9858270000000000],USD[0.0000000007500000],USDT[0.0067000000000000] |
| 07344694 | BTC[0.0021609000000000],TRX[1.0000000000000000],USD[10.0000018049823823] |
| 07344695 | USD[10.0000000000000000] |
| 07344696 | BRZ[3.0000000010011792],CUSDT[2.0000000000000000],DOGE[0.0000000017469625],USD[0.3535656206490261],USDT[0.0000000036689350] |
| 07344697 | USD[10.0000000000000000] |
| 07344698 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0015046954870974],USDT[1.0000000000000000] |
| 07344699 | USD[0.0063708020688279],USDT[0.0000000054158509] |
| 07344700 | TRX[125.4986362600000000],USD[0.0000000006059856] |
| 07344701 | CUSDT[1.0000000000000000],DOGE[26.1973278900000000],USD[0.0000000053133556] |
| 07344702 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0857541707526154] |
| 07344703 | USD[0.0007148170953798],USDT[0.0000000036572425] |
| 07344704 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0040137220052498] |
| 07344705 | DOGE[0.0008395000000000],TRX[2.0000000000000000],USD[10.0000000065718566] |
| 07344706 | BRZ[2.0000000000000000],DOGE[2787.6528051200000000],USD[0.0055690714840848] |
| 07344707 | USD[10.0000000000000000] |
| 07344708 | USD[10.0000000000000000] |
| 07344711 | DOGE[80.7980559900000000],SOL[0.2346986856800000],USD[0.0036592519573179] |
| 07344713 | BTC[0.0000000097418489],DOGE[0.0000002655381],USD[0.0000000023971928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07344714 | TRX[2.000000000000000],USD[0.000000019791809] |
| 07344715 | USD[10.000000000000000] |
| 07344717 | USD[10.000000000000000] |
| 07344718 | CUSDT[2.000000000000000],DOGE[122.867825880000000],SOL[0.000044540212480],TRX[2.000000000000000],USD[0.0023614866033807] |
| 07344719 | USD[10.000000000000000] |
| 07344720 | USD[10.000000000000000] |
| 07344721 | USD[10.000000000000000] |
| 07344722 | DOGE[139.653784300000000],USD[0.000000002387050] |
| 07344723 | GRT[4.446603860000000],USD[0.000000018437621 1] |
| 07344724 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],NFT (339174076232768068)[1],NFT (383157489498428010)[1],NFT (390820751849739830)[1],NFT (429585758576306653)[1],NFT (453634331647163697)[1],NFT (470957408972627258)[1],NFT (491394628581753251)[1],NFT (496739952171531183)[1],NFT (499469343775105130)[1],NFT (503246205705888462)[1],NFT (528877359875300521)[1],TRX[1.000000000000000],USD[4.4293855902473205] |
| 07344725 | USD[0.487955515360873] |
| 07344726 | USD[10.000000000000000] |
| 07344727 | GRT[0.000000076231030],USD[0.0094517522557331] |
| 07344728 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0784314361568731] |
| 07344729 | BAT[9.066774320000000],BRZ[1.000000000000000],BTC[0.000756530000000],CUSDT[4.000000000000000],DOGE[239.848443910000000],LINK[0.037912170000000],LTC[0.058374100000000],SUSHI[1.164484210000000],TRX[3.000000000000000],UNI[1.106363410000000],USD[0.6122197984258431] |
| 07344730 | BF_POINT[100.000000000000000],BRZ[2.000000000000000],BTC[0.027832635116838 5],CUSDT[5.000000000000000],DOGE[13005.000049745773391 8],ETH[0.899106539344932 7],ETHW[0.899106539344932 7],SHIB[32489.877657590000000],SOL[0.657000670000000],TRX[12.293169490000000],USD[0.0104713499739768] |
| 07344731 | USD[10.000000000000000] |
| 07344732 | BRZ[0.000000000264448],BTC[0.000000042660000],DOGE[0.000000026130064],ETH[0.000000100000000],USD[0.000000090713408] |
| 07344734 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.8598571269522004] |
| 07344735 | USD[10.000000000000000] |
| 07344736 | USD[10.000000000000000] |
| 07344737 | BCH[0.000000022220400],CUSDT[1.000000000000000],DOGE[2.000001600000000],TRX[0.000002000000000],USD[0.3122858571787760] |
| 07344738 | USD[10.000000000000000] |
| 07344739 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.000000007421766 4],USDT[0.000092960000000] |
| 07344740 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[7.000000000000000],ETH[0.000000039808518],USD[0.0000000957 77260] |
| 07344741 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.000041770000000],GRT[1.000000000000000],USD[0.001041313143 4005] |
| 07344742 | SHIB[360656.358799260000000],USD[0.123727606630998 4],USDT[0.000000093117124] |
| 07344743 | USD[10.000000000000000] |
| 07344744 | USD[10.000000000000000] |
| 07344745 | USD[10.000000000000000] |
| 07344746 | USD[10.000000000000000] |
| 07344747 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0058518499522821] |
| 07344748 | USD[10.000000000000000] |
| 07344751 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],GRT[1.000000000000000],USD[0.009971926801 8612] |
| 07344752 | DOGE[0.905000000000000],USD[0.0002603233987087] |
| 07344753 | USD[10.000000000000000] |
| 07344754 | USD[10.000000000000000] |
| 07344755 | BTC[0.000258817000000],USD[11.0750712660962225] |
| 07344756 | USD[10.000000000000000] |
| 07344757 | USD[10.000000000000000] |
| 07344758 | USD[10.000000000000000] |
| 07344759 | AAVE[0.000009260000000],CUSDT[21.000000000000000],DOGE[1.000000000000000],GRT[748.579674710000000],SUSHI[20.379652880000000],TRX[4.000000000000000],USD[107.4245385149141117] |
| 07344760 | USD[0.000000106649344] |
| 07344761 | TRX[1.000000000000000],USD[35.5222746471976941] |
| 07344762 | USD[10.000000000000000] |
| 07344763 | CUSDT[3.000000000000000],DOGE[0.000797350000000],USD[0.0090408186522749] |
| 07344764 | DOGE[16.158458890000000],USD[0.000000041326990] |
| 07344765 | DOGE[3526.914268050000000],USD[0.000913240989601] |
| 07344768 | TRX[181.528001050000000],USD[0.000000003976840] |
| 07344769 | USD[0.000000099859300] |
| 07344770 | CUSDT[2351.014475770000000],DOGE[212.520886470000000],TRX[3.000000000000000],USD[0.1649336457563934],USDT[1.000000000000000] |
| 07344771 | DOGE[16.461194740000000],USD[0.000000010098232] |
| 07344772 | USD[10.000000000000000] |
| 07344773 | DOGE[20.424461930000000],USD[0.0047532036849307] |
| 07344774 | DOGE[154.373556320000000],USD[0.0087683497849271] |
| 07344775 | CUSDT[1.000000000000000],DOGE[838.440886870000000],LINK[0.324249550000000],USD[0.000000610673211] |
| 07344776 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005481163762489] |
| 07344777 | USD[10.000000000000000] |
| 07344778 | USD[0.000000007041790] |
| 07344779 | USD[10.000000000000000] |
| 07344780 | USD[10.000000000000000] |

Schedule A/B Non-Priority Unsecured 703(a) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344781 | BTC[0.0004227900000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0024158928348529] |
| 07344782 | CUSDT[3.000000000000000],DOGE[70.42750902000000000],USD[0.0000000092211959] |
| 07344783 | GRT[10.023104650000000],USD[0.0000000094529010] |
| 07344785 | USD[10.000000000000000] |
| 07344786 | USD[10.000000000000000] |
| 07344787 | CUSDT[3.000000000000000],DOGE[154.066386320000000],TRX[2.000000000000000],USD[45.8276994403929298] |
| 07344788 | BTC[0.0000000044613516],DOGE[0.000000038433681],USD[0.0006988580039722],USDT[0.000000003833072] |
| 07344789 | DOGE[1.000000000000000],SOL[0.0569310475641848],TRX[1.000000000000000],USD[0.0000043655606125] |
| 07344790 | BRZ[3.000000000000000],BTC[0.0045723845703118],CUSDT[26.000000000000000],DOGE[8.000000034228808],ETH[0.0000106456000000],ETHW[0.0000000098780597],MATIC[0.0000000119301684],SHIB[50.000000002371 6302],SOL[0.0000000074767200],TRX[327.7390701300000000],USD[0.0001809408759099] |
| 07344791 | DOGE[0.000000086585580],USD[0.6966336522229697] |
| 07344792 | USD[10.000000000000000] |
| 07344793 | USD[10.000000000000000] |
| 07344794 | SHIB[165849.443924490000000],USD[0.0000000000000576] |
| 07344795 | BRZ[1.000000004339828],BTC[0.0000000035337254],CUSDT[2.000000000000000],DOGE[0.0000000011872880],ETH[0.0000000100000000],ETHW[0.0000000080245729],LTC[0.0000000062893055],TRX[1.000000000000000],USD[0.0074241813309852],USDT[1.1078785700000000] |
| 07344796 | USD[10.000000000000000] |
| 07344797 | DOGE[138.6922540900000000],USD[0.0000000002224928] |
| 07344798 | BF_POINT[2600.000000000000000],BRZ[1.000000000000000],BTC[0.4873087300000000],DOGE[66722.484678700000000],ETH[0.1573617400000000],ETHW[0.1567995000000000],LINK[1.0928121400000000],SHIB[2.000000000000000],SOL[2.1218526900000000],SUSHI[146.6784100000000000],TRX[2.0000000600000000],USD[1401.7188764821174801],USDT[1.0221822364512828] |
| 07344799 | BTC[0.0015813900000000],CUSDT[20.000000000000000],DOGE[6.000000000000000],ETH[0.0294733170909065],ETHW[0.0294733170909065],GRT[52.3917473510115351MKR[0.0000000046414065],PAXG[0.0000000006658891],SHIB[2706432.8999413100000000],SOL[0.0000000000555570],TRX[1.0000000076898720],USD[0.0000016793496961] |
| 07344800 | BAT[0.0004503600000000],BRZ[1.000000000000000],CUSDT[368.4495734500000000],DOGE[1.000000000000000],TRX[221.5818802300000000],USD[0.0000060963682668],USDT[26.9576559100000000] |
| 07344801 | BAT[1.0165554900000000],DOGE[2326.7725138700000000],TRX[1.000000000000000],UNI[25.8537632800000000],USD[0.0000000685056061] |
| 07344803 | USD[10.000000000000000] |
| 07344805 | USD[10.000000000000000] |
| 07344806 | CUSDT[1.000000000000000],DOGE[0.0069556100000000],TRX[1.000000000000000],USD[0.0010559607613665] |
| 07344808 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[6.1897881600000000],TRX[2.000000000000000],USD[0.0000116767791317] |
| 07344809 | BRZ[1.000000000000000],USD[0.0049921223993884] |
| 07344810 | USD[0.8337567900000000] |
| 07344811 | USD[10.000000000000000] |
| 07344812 | USD[0.0091935284327492],USDT[0.0000000043820000] |
| 07344813 | BCH[0.0213194300000000],BRZ[1.000000000000000],BTC[0.0008075800000000],CUSDT[11.000000000000000],DOGE[4.7230442100000000],ETH[0.0037820800000000],ETHW[0.0037410400000000],GRT[0.0000866500000000],MATIC[13.3736848500000000],TRX[110.5358613600000000],USD[0.0094521788666755],USDT[0.0006126450 78855] |
| 07344814 | USD[10.000000000000000] |
| 07344815 | USD[10.000000000000000] |
| 07344816 | DOGE[0.0000000488858814],SHIB[14053.7539442700000000],SOL[0.0000000357746,USD[0.0000000094935820] |
| 07344817 | USD[10.000000000000000] |
| 07344818 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[676.9878192300000000],USD[0.0000000033081740] |
| 07344819 | BRZ[1.000000000000000],BTC[0.0001446300000000],USD[0.0092448575263419] |
| 07344820 | BTC[0.0000000082720000],DOGE[0.0000000097978085],USD[0.0000000148173967],USDT[0.0123893091341640] |
| 07344821 | CUSDT[471.0596120700000000],DOGE[2001.5344670300000000],GRT[1.000000000000000],TRX[1009.7379124200000000],USD[20.0000000017571317] |
| 07344822 | USD[10.000000000000000] |
| 07344823 | BCH[0.0000000650112000],BRZ[10.000000000546797062],BTC[0.0000000084676320],DOGE[362.5491545987269440],ETH[0.0000000293642226],GRT[0.0000000068134780],LINK[0.0000000052876516],SOL[0.0000000058926548],SUSHI[0.0000000042523516],TRX[0.0000000398796511],USD[0.0000000089362694],USDT[0.0000000038450875],YFI[0.0000000543900000] |
| 07344824 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0019561631229211] |
| 07344825 | USD[10.000000000000000] |
| 07344826 | BCH[0.0049449400000000],BRZ[5.0795296700000000],BTC[0.0000003700000000],CUSDT[14.000000000000000],DOGE[1570.0023300900000000],ETH[0.0005356000000000],ETHW[0.0005356000000000],LINK[0.0000223600000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0079496235787778],USDT[2.1434671300000000 00] |
| 07344827 | USD[10.000000000000000] |
| 07344829 | USD[10.000000000000000] |
| 07344830 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[257.9526725800000000],USD[0.0000000084291950] |
| 07344831 | USD[10.000000000000000] |
| 07344832 | USD[10.000000000000000] |
| 07344833 | DOGE[1.000018320000000],USD[0.6788605510462744] |
| 07344834 | DOGE[126.4920000000000000],SUSHI[14.9850000000000000],UNI[10.6572000000000000],USD[0.0333793761600000] |
| 07344835 | USD[10.000000000000000] |
| 07344836 | USD[10.000000000000000] |
| 07344837 | USD[10.000000000000000] |
| 07344838 | USD[10.000000000000000] |
| 07344839 | USD[10.000000000000000] |
| 07344840 | USD[10.000000000000000] |
| 07344841 | USD[10.000000000000000] |
| 07344842 | DOGE[1.000000000000000],USD[2585484315982199] |
| 07344843 | CUSDT[3.000000000000000],DOGE[24074.7175912100000000],TRX[1.000000000000000],USD[0.0000000090075334] |
| 07344844 | BAT[112.5230525600000000],BCH[1.8930126200000000],BRZ[4.000000000000000],BTC[0.0035460200000000],CUSDT[18.000000000000000],DOGE[5255.9994990700000000],GRT[147.9685189100000000],KSHIB[921.5361908000000000],LINK[7.7545979600000000],LTC[2.3384992500000000],MATIC[122.0915314700000000],SHIB[741892.1174521700000000],TRX[6.000000000000000],USD[0.0000000015966418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344845 | USD[11.0910346600000000] |
| 07344846 | USD[10.0000000000000000] |
| 07344847 | USD[10.0000000000000000] |
| 07344848 | USD[10.0000000000000000] |
| 07344849 | USD[10.0000000000000000] |
| 07344850 | CUSDT[1.0000000000000000],SUSHI[6.3992877200000000],TRX[714.3074041200000000],USD[0.0013189278270069] |
| 07344852 | DOGE[70.4360371000000000],USD[0.0000000007298620] |
| 07344853 | USD[10.0000000000000000] |
| 07344854 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0034884718164236] |
| 07344855 | USD[10.0000000000000000] |
| 07344857 | USD[10.0000000000000000] |
| 07344858 | DOGE[194.1237813136344619],SOL[0.5107642700000000],USD[0.0000000442601583] |
| 07344859 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],LINK[1.0000000000000000],TRX[2.0000000000000000],USD[0.0016304781499948] |
| 07344860 | USD[10.0000000000000000] |
| 07344861 | USD[10.0000000000000000] |
| 07344862 | USD[0.0000000082386876] |
| 07344863 | USD[10.0000000000000000] |
| 07344864 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.3641047600000000],TRX[1.0000000000000000],USD[0.0026044471484991] |
| 07344866 | USD[10.0000000000000000] |
| 07344867 | BAT[76.9268500000000000],BTC[0.0029971500000000],DOGE[3857.0961701500000000],USD[0.0704300053983659] |
| 07344868 | DOGE[1.0000000000000000],USD[0.0068126413876796] |
| 07344869 | BRZ[5.0000000000000000],CUSDT[18.0000000000000000],DOGE[1.0000000000000000],USD[4.3233658421638646],USDT[0.0000000075858737] |
| 07344870 | USD[10.0000000000000000] |
| 07344871 | DA[0.9580062900000000],DOGE[1.0000000000000000],USD[0.0000000079750714] |
| 07344872 | BAT[0.1274321800000000],BRZ[1.0000000000000000],BTC[0.0000173700000000],CUSDT[5.0000000000000000],DOGE[0.0000172300000000],GRT[2.5110422800000000],SUSHI[0.0066791100000000],TRX[2.2206748300000000],USD[0.6606876578280911] |
| 07344873 | USD[10.0000000000000000] |
| 07344874 | CUSDT[2.0000000000000000],SHIB[290929.0557401900000000],USD[0.0000000059743135] |
| 07344875 | USD[10.0000000000000000] |
| 07344877 | USD[0.0053353337632847] |
| 07344878 | USD[10.0000000000000000] |
| 07344879 | DOGE[1.0000000000000000],USD[0.0046697299941932] |
| 07344880 | CUSDT[2.0000000000000000],DOGE[0.9789650400000000],SHIB[4.0000000000000000],USD[36.2016474019899316] |
| 07344881 | USD[10.0000000000000000] |
| 07344882 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013064045547604] |
| 07344883 | USD[10.0000000000000000] |
| 07344884 | BAT[1.0000000000000000],USD[0.0000000001453500] |
| 07344885 | USD[10.0000000000000000] |
| 07344886 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000053994450],USD[0.0000000005359636] |
| 07344887 | BAT[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0739845200000000],GRT[3.0000000000000000],TRX[6.0000000000000000],USD[0.8940580151580310],USDT[2.0000000000000000] |
| 07344888 | USD[10.0000000000000000] |
| 07344889 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[1.0007864700000000],SHIB[1880402.9597116900000000],TRX[5.0000000000000000],USD[3.0890999582104527] |
| 07344890 | USD[10.0000000000000000] |
| 07344892 | BRZ[3.0000000000000000],USD[0.0002213612055858] |
| 07344893 | CUSDT[4.0000000000000000],ETH[0.0029388200000000],ETHW[0.0028977800000000],SUSHI[0.0000083000000000],USD[0.0000384456779154] |
| 07344894 | USD[10.0000000000000000] |
| 07344895 | CUSDT[10.0000000000000000],TRX[2.0000000000000000],USD[0.0044203812328763] |
| 07344896 | USD[10.0000000000000000] |
| 07344897 | GRT[4.5526145800000000],USD[0.0000000159729458] |
| 07344898 | USD[10.0000000000000000] |
| 07344899 | USD[10.0000000000000000] |
| 07344900 | CUSDT[1.0000000000000000],DOGE[2076.9080203400000000],USD[0.0000000036730334] |
| 07344901 | USD[10.0000000000000000] |
| 07344902 | USD[0.0007887019128623] |
| 07344903 | DOGE[202.2126936600000000],USD[10.0000000004709044] |
| 07344904 | BAT[2.1139634900000000],BF_POINT[100.0000000000000000],BRZ[4.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],GRT[2.0501940900000000],LINK[6.1546356200000000],SHIB[1.0000000000000000],SOL[0.0009751900000000],TRX[6.0000000000000000],USD[0.0000015106711449],USDT[2.1869650000000000000] |
| 07344905 | USD[0.0000817008132704],USDT[0.0000000033709362] |
| 07344906 | USD[0.0000000009844999] |
| 07344907 | BTC[0.0007003300000000],CUSDT[1.0000000000000000],DOGE[944.1131279500000000],USD[10.0003698227569367] |
| 07344908 | CUSDT[1.0000000000000000],DOGE[47.6325065216098420],TRX[1.0000000000000000],USD[0.0004073168108192] |
| 07344909 | DOGE[0.0000000750059560],USD[0.0000000099452338] |
| 07344910 | DOGE[0.6620000000000000],GRT[0.5930511200000000],USD[0.0000000096161456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344911 | BAT[0.000000017039303],BTC[0.000000032573605],CUSDT[3.000000019293350],DOGE[1.000000041523551],ETH[0.000000078365799],ETHW[0.000000078365799],GBP[0.000000076342364],GRT[0.000000080640979],LTC[0.000000002528548],SHIB[13.490184638652057],SUSHI[0.000000050677665],TRX[2.000000044868107],USD[98.974435811540001],USDT[0.000000002168701] |
| 07344912 | CUSDT[1.000000000000000],USD[0.002565434584846] |
| 07344913 | USD[10.000000000000000] |
| 07344914 | BAT[1.007282100000000],CUSDT[2.000000000000000],DOGE[0.000000056711328],GRT[1.000000000000000],MATIC[1.001645180000000],TRX[4.000000000000000],USD[0.101714752332441],USDT[0.000000090175713] |
| 07344915 | BRZ[1.000000000000000],DOGE[4428.099658260000000],SUSHI[18.789729910000000],TRX[1.000000000000000],USD[98.943134581517741] |
| 07344916 | DOGE[170.995547770000000],TRX[1.000000000000000],USD[0.000000030833896] |
| 07344917 | USD[10.000000000000000] |
| 07344918 | DOGE[1777.691525860000000],SHIB[11405867.630037182037237],USD[0.009076056346272 5],USDT[0.000000080019433] |
| 07344919 | USD[10.000000000000000] |
| 07344920 | BAT[1.016438210000000],BRZ[4.000000000000000],BTC[0.044443600000000],CUSDT[2376.880500540000000],ETH[0.202897170000000],ETHW[0.206679940000000],GRT[1.004729750000000],LTC[0.909791940000000],SHIB[1029221.353210280000000],TRX[968.446772640000000],USD[0.009267751428730 2] |
| 07344921 | DOGE[4.000000000000000],GRT[2.000000000000000],SOL[0.000000095063124],SUSHI[0.000000033250407],TRX[206.252530880000000],USD[0.000000000285382 1],USDT[0.000000001539965] |
| 07344922 | BRZ[1.000000000000000],USD[0.004906580217557 0] |
| 07344923 | BTC[0.000080279550000],SOL[0.001832000000000],USD[0.003982855908666 0] |
| 07344924 | TRX[208.001700620000000],USD[0.000000000915514] |
| 07344925 | BTC[0.000599760000000],DOGE[757.713460240000000],ETH[0.012866030000000],ETHW[0.012866030000000],SOL[3.261770070000000],USD[0.0001093591530335] |
| 07344926 | CUSDT[10.000000000000000],TRX[2.000000000000000],USD[0.008394578847123 6] |
| 07344927 | USD[10.000000000000000] |
| 07344928 | BRZ[1.000000000000000],BTC[0.000001560000000],ETH[0.000020490000000],ETHW[0.000020490000000],USD[0.002306028409905 5],USDT[1.025431970000000] |
| 07344929 | USD[10.000000000000000] |
| 07344930 | USD[0.000000020610307] |
| 07344931 | USD[0.001348301499822 9] |
| 07344932 | DOGE[139.731196300000000],USD[0.000000002181260] |
| 07344933 | USD[10.000000000000000] |
| 07344934 | DOGE[0.000021810000000],TRX[2.000000000000000],USD[10.003856175701558 4] |
| 07344935 | USD[0.000000005132284 4],USDT[0.000000083951160] |
| 07344936 | USD[35.000000000000000] |
| 07344937 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000041582506],GRT[0.000000097200000],TRX[1.000000000000000],USD[0.009217523316100 1],USDT[0.000000099843353] |
| 07344938 | USD[10.000000000000000] |
| 07344939 | TRX[1.000000000000000],USD[0.000686517982347 2] |
| 07344940 | DOGE[137.731335400000000],USD[0.000000000568275 2] |
| 07344941 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[367.743698600000000],TRX[3.000000000000000],USD[1.777556601588779 4] |
| 07344942 | USD[10.000000000000000] |
| 07344943 | USD[10.000000000000000] |
| 07344944 | USD[10.000000000000000] |
| 07344945 | BRZ[1.000000000000000],DOGE[0.658948780000000],USD[0.004675550502935 4] |
| 07344946 | ETH[0.000360030000000],ETHW[0.000360030000000],USD[0.007076627302916 1] |
| 07344947 | AVAX[1.080360580000000],BAT[147.520862730000000],BRZ[1.000000000000000],BTC[0.011376240000000],CUSDT[3.000000000000000],DOGE[3087.908271800000000],ETH[0.026260430000000],ETHW[0.025931870000000],LTC[0.303560960000000],SHIB[1675470.485520550000000],SOL[1.109680020000000],TRX[258.612264750000000],USD[10.305256170767955 0] |
| 07344948 | USD[10.000000000000000] |
| 07344949 | DOGE[0.000000003800000],ETH[0.017964850000000],LTC[0.000000011999134 0],SHIB[0.000001714368],SOL[0.175564250000000],USD[0.294781781423916 9],USDT[0.000000022945658] |
| 07344950 | DOGE[1161.364703569077384],SHIB[0.000000088120000],USD[0.000000087227431] |
| 07344951 | BTC[0.000103320000000],CUSDT[1.000000000000000],DOGE[39.293639380000000],USD[30.678769822806348 6] |
| 07344952 | USD[10.000000000000000] |
| 07344953 | DOGE[0.000004900000000],TRX[1.000000000000000],USD[0.169046321035042 2] |
| 07344954 | BRZ[1.000000000000000],GRT[1.000000000000000],TRX[175.459328730000000],USD[0.008541537521999 5] |
| 07344955 | CUSDT[3.000000000000000],DOGE[6.768963340000000],USD[0.002481706260627 3] |
| 07344957 | USD[10.000000000000000] |
| 07344960 | BCH[0.059883070000000],BTC[0.008356700000000],CUSDT[1.000000000000000],DAI[9.947055700000000],DOGE[730.745279640000000],KSHIB[1333.256537750000000],MATIC[35.717512530000000],SUSHI[3.184846070000000],TRX[1054.178652850000000],USD[0.007215789230609 4] |
| 07344961 | USD[10.000000000000000] |
| 07344962 | USD[10.000000000000000] |
| 07344963 | USD[10.000000000000000] |
| 07344964 | BTC[0.000735890000000],CUSDT[501.056595490000000],DOGE[26.945466190000000],ETH[0.098009550000000],ETHW[0.096987760000000],GRT[55.196462640000000],USD[0.120434305227662 9] |
| 07344965 | BF_POINT[400.000000000000000],BTC[0.000003800000000],NFT (29069986236872421 1)[1],SHIB[1.000000000000000],USD[3206.810995480112826 4],USDT[0.000007795791709 0] |
| 07344966 | USD[10.000000000000000] |
| 07344967 | CUSDT[1.000000000000000],DOGE[2536.717077150000000],USD[10.000000001575355] |
| 07344968 | CUSDT[1.000000000000000],USD[10.000000005568576 1],USDT[0.606566480000000] |
| 07344969 | CUSDT[1.000000000000000],DOGE[61.325671600000000],USD[0.000000020025209] |
| 07344970 | DOGE[146.607960920000000],USD[0.000000006524096] |
| 07344971 | MATIC[7.505593340000000],USD[0.000000008197300] |
| 07344972 | USD[10.000000000000000] |
| 07344973 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07344974 | CUSDT[4.000000000000000],USD[0.0059711542064457] |
| 07344975 | USD[10.000000000000000] |
| 07344976 | DOGE[147.780363290000000],USD[0.0000000005597476] |
| 07344977 | USD[10.000000000000000] |
| 07344978 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0014251822726895] |
| 07344979 | DOGE[168.849995980000000],USD[0.000000004685858] |
| 07344980 | BRZ[1.000000000000000],CUSDT[9.000000000000000],TRX[2.000000000000000],USD[0.0033162741144675] |
| 07344981 | BRZ[1.000000000000000],CUSDT[8.000000000000000],TRX[4.000000000000000],USD[0.1539112075518281] |
| 07344982 | BRZ[0.000000022700197],DOGE[0.000000037611234],SUSHI[0.000000001317540],USD[0.0033496033448182] |
| 07344983 | DOGE[162.593906110000000],USD[0.0000000002291588] |
| 07344984 | USD[10.000000000000000] |
| 07344985 | DOGE[72.540498090000000],USD[0.000000000861973] |
| 07344986 | TRX[1.000000000000000],USD[0.000000070114261] |
| 07344987 | USD[10.000000000000000] |
| 07344988 | USD[10.000000000000000] |
| 07344989 | USD[10.000000000000000] |
| 07344990 | USD[10.000000000000000] |
| 07344991 | USD[10.000000000000000] |
| 07344992 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[0.0000000090868425],USD[0.0089815510789399] |
| 07344993 | BAT[22.515254250000000],USD[0.0000000016083475] |
| 07344994 | USD[0.0049943541403656] |
| 07344995 | USD[10.000000000000000] |
| 07344996 | TRX[1.000000000000000],USD[0.000000565837802] |
| 07344997 | CUSDT[1.000000000000000],TRX[0.0000000028357747],USD[0.000000693705880822] |
| 07344998 | USD[10.000000000000000] |
| 07344999 | BTC[0.000416800000000],DOGE[0.000000018237088],USD[0.0001171118436433] |
| 07345000 | USD[10.000000000000000] |
| 07345001 | SOL[0.1293364600000000],USD[0.000000084690120] |
| 07345002 | CUSDT[3.000000000000000],SHIB[79621.188610190000000],USD[0.0163967879304334] |
| 07345003 | CUSDT[2.000000000000000],USD[0.0057268683289736] |
| 07345004 | USD[10.000000000000000] |
| 07345005 | USD[10.000000000000000] |
| 07345006 | BAT[0.000000005384000],BRZ[1.000000000000000],CUSDT[19.000000000000000],DOGE[1.000000049355971],ETH[0.000000100000000],ETHW[0.000000099649690],GRT[0.000000042400000],SOL[0.000000070417924],SUSHI[0.000000053220000],TRX[0.000000071615709],USD[0.0083822725629260] |
| 07345007 | DOGE[0.000000004565801 6],LTC[0.000000023600000],SOL[1.265859256661700],SUSHI[0.0000000072747376],USD[0.212895716000000] |
| 07345008 | DOGE[4.046071340000000],USD[0.0000000105980459],USDT[0.0000000070020070] |
| 07345009 | BTC[0.000067900000000],DOGE[4.000000000000000],USD[0.2737146441069768] |
| 07345010 | USD[10.000000000000000] |
| 07345011 | ETH[0.000000098912000],ETHW[0.000000098912000],UNI[0.000000004858624],USD[0.0000104729042073] |
| 07345012 | SUSHI[0.602320240000000],USD[0.0000001157639264] |
| 07345013 | USD[10.000000000000000] |
| 07345015 | USD[0.0043540860976239] |
| 07345016 | DOGE[1859.635889020000000],TRX[1.000000000000000],USD[10.0000000002970180] |
| 07345018 | USD[10.000000000000000] |
| 07345020 | USD[10.000000000000000] |
| 07345021 | DOGE[505.674090020000000],ETH[0.000414540000000],ETHW[0.000414540000000],NFT (476939113502983326)[1],NFT (547107318865451007)[1],SHIB[10514166.510865330000000],SOL[0.0450409600000000],TRX[1.000000000000000],USD[0.0087851082985394] |
| 07345022 | CUSDT[1.000000000000000],GRT[2.000000000000000],LTC[0.4028651400000000],USD[0.0000435678589542] |
| 07345023 | USD[10.000000000000000] |
| 07345024 | USD[10.000000000000000] |
| 07345025 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[221.796531400000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.9583520069060961] |
| 07345026 | DOGE[10073.117050000000000],TRX[0.621200000000000],USD[2.4495021409000000] |
| 07345027 | DOGE[583.467423080000000],ETH[0.000000097825206],ETHW[0.000000097825226],KSHIB[2111.495984590066491 77],LTC[0.000073600000000],USD[0.0000029494283019],USDT[0.0000186706139008] |
| 07345029 | SOL[0.000000010045326],SUSHI[0.000000002783504],UNI[0.000000004302436],USD[0.0290342993154456] |
| 07345030 | GRT[4.547172360000000],USD[0.0000000084201196] |
| 07345031 | BAT[0.000000096779570],BRZ[2.000000000000000],BTC[0.000000021059001],CUSDT[17.000000066729063],DOGE[1.000000051252880034],ETH[0.000000030253873],LINK[0.000000023290141],LTC[0.000000048136816],SOL[0.000000018264500],TRX[0.000000049907835],UNI[0.000000062640000],USD[0.000000046688669],USDT[0.000000094911032],YF[0.000000002403906] |
| 07345032 | BTC[0.000182250000000],USD[0.0044113280333350] |
| 07345033 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[140.684003100000000],TRX[1.000000000000000],USD[0.000000086799191] |
| 07345034 | DOGE[200.130199280000000],USD[0.0000004772480] |
| 07345035 | USD[0.0073529763183755],USDT[0.000000065113594] |
| 07345036 | USD[10.000000000000000] |
| 07345037 | BF_POINT[300.000000000000000],BRZ[7.555964620000000],CUSDT[28.000000000000000],DOGE[15449.514373390000000],ETH[1.749474600000000],ETHW[1.748739850000000],GRT[126.310184190000000],LINK[10.611614230000000],SHIB[5.000000000000000],TRX[1451.723206430000000],UNI[6.433932190000000],USD[0.0630661388930765],USDT[11.0431389700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345039 | BRZ[2.00000000000000000],BTC[0.0279452300000000],CUSDT[5.00000000000000000],DOGE[2.00000689000000000],GRT[1.00000000000000000],KSHIB[16349.618750310000000],SHIB[16515142.4652392700000000],TRX[1.00000000000000000],USD[-199.9998284221400636] |
| 07345040 | BAT[23.08786184000000000],DOGE[1.3881399912653242],SUSHI[1.8042023900000000],USD[0.0000002377738998] |
| 07345041 | USD[10.00000000000000000] |
| 07345042 | USD[10.00000000000000000] |
| 07345043 | USD[10.00000000000000000] |
| 07345044 | DOGE[5.084449190000000],GRT[5.4783346000000000],USD[0.0000000160195211] |
| 07345045 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0069620430752434],USDT[0.0000000125285589] |
| 07345047 | USD[0.0060161004144323] |
| 07345048 | BTC[0.0000357451709486],DOGE[9.2567497663666380],ETH[0.0000000016878142],GRT[0.0000000033817348],LINK[0.2532916900000000],USD[0.0000000030791837] |
| 07345049 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[20851.9322154100000000],ETH[1.1464082900000000],ETHW[1.1459162100000000],NFT [36693976681191260 1][1],SHIB[11381487.7555525791025520],SOL[0.0000000052000000],TRX[2.00000000000000000],USDT[1.0728017120000000] |
| 07345051 | CUSDT[3.00000000000000000],USD[0.0057724747471433] |
| 07345052 | BCH[0.0002619882440000],CUSDT[12.00000000000000000],DOGE[3522.3803961285230768],ETH[1.0608100590720000],ETHW[1.0603644690720000],LINK[22.2089497500000000],TRX[2.00000000629212 43],USD[0.0047215289924227],USDT[0.0000000009012246] |
| 07345053 | BTC[0.0000000089188660],DOGE[0.3764099571791388],LTC[0.0000000020617572],USD[0.0005213856709131] |
| 07345054 | USD[10.00000000000000000] |
| 07345055 | CUSDT[5.00000000000000000],DOGE[248.4453944300000000],USD[0.0000000109750655] |
| 07345056 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],SOL[33.2202382100000000],SUSHI[0.0000000067479849],TRX[2.00000000000000000],USD[0.0000004603139352],USDT[0.0000000953345539] |
| 07345057 | BRZ[2.00000000000000000],CUSDT[12.00000000000000000],DAI[1.6716061000000000],TRX[3.00000000000000000],USD[0.9187721208994519] |
| 07345058 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETHW[0.1031893800000000],SHIB[1.0000000075449644],TRX[1.00000000000000000],USD[0.0046672866573519] |
| 07345059 | BRZ[1.00000000000000000],BTC[0.0000000400000000],DOGE[491.9706679000000000],USD[0.0005244750198568] |
| 07345060 | DOGE[1.00000000000000000],USD[0.0000150832655620] |
| 07345061 | USD[10.00000000000000000] |
| 07345062 | USD[10.00000000000000000] |
| 07345063 | USD[10.00000000000000000] |
| 07345064 | USD[10.00000000000000000] |
| 07345065 | USD[10.00000000000000000] |
| 07345066 | BF_POINT[300.00000000000000000],USD[0.0012481986439373] |
| 07345067 | USD[0.0094742394156107] |
| 07345068 | CUSDT[6.00000000000000000],DOGE[533.3403455300000000],KSHIB[18.8861832000000000],TRX[74.1013081500000000],USD[0.0000000086686936] |
| 07345069 | USD[10.00000000000000000] |
| 07345070 | CUSDT[1.00000000000000000],DOGE[0.0385102700000000],TRX[1.00000000000000000],USD[0.0042196734046119],USDT[1.0833459600000000] |
| 07345071 | CUSDT[9.00000000000000000],DOGE[183.3926084300000000],KSHIB[972.1974893800000000],SHIB[1921281.2985862600000000],SOL[1.5435390900000000],USD[0.0000000026481698] |
| 07345072 | USD[10.00000000000000000] |
| 07345073 | BAT[0.0000131073569650],BTC[0.0000888669520000],DOGE[0.0000000067832027],USD[0.0000000004185938] |
| 07345074 | USD[10.00000000000000000] |
| 07345075 | DOGE[34.7358656900000000],TRX[1.00000000000000000],USD[0.0000000027209179] |
| 07345076 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.0027251711342671] |
| 07345077 | BCH[0.0000000303200000],BTC[0.0000000019772010],DOGE[0.0000000002793788],ETH[0.0000003298000000],LTC[0.0000000025778680],SHIB[1.0000000051200000],TRX[0.0000004087743 9],USD[0.0002411138862196],USDT[0.0000000006498250] |
| 07345079 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[961.6099159300000000],USD[0.8024285782161571] |
| 07345080 | TRX[76.0572123600000000],USD[0.0000000006235708] |
| 07345081 | USD[10.00000000000000000] |
| 07345082 | DOGE[2.00000000000000000],USD[0.0002821618637592] |
| 07345083 | USD[10.00000000000000000] |
| 07345084 | USD[10.00000000000000000] |
| 07345085 | DOGE[678.3229892500000000],USD[10.0000000001961075] |
| 07345086 | USD[10.00000000000000000] |
| 07345088 | USD[10.00000000000000000] |
| 07345090 | USD[0.0004368519132800] |
| 07345091 | DOGE[8684.1068570500000000],SHIB[138655.4450370241001686],USD[0.0026177995713465] |
| 07345093 | USD[10.00000000000000000] |
| 07345094 | BAT[2.00000000000000000],BRZ[4.00000000000000000],CUSDT[7.00000000000000000],GRT[1.00000000000000000],TRX[11.00000000000000000],USD[0.0000229911714584],USDT[1.00000000000000000] |
| 07345095 | USD[0.0042614002405326],USDT[0.0000000032349010] |
| 07345096 | GRT[5.5041754500000000],USD[0.0000008225318] |
| 07345098 | USD[10.00000000000000000] |
| 07345099 | BTC[0.0000000088793835],DOGE[0.0000000036456065],ETH[0.0001344304798038],ETHW[0.0001344304798038],LTC[0.0000000082841760],SOL[0.0000000008060039],USD[0.0050939386102647] |
| 07345100 | USD[10.00000000000000000] |
| 07345101 | CUSDT[1.00000000000000000],USD[0.1350676043300857] |
| 07345103 | USD[0.0099694417356862] |
| 07345104 | DOGE[1.00000000000000000],SUSHI[0.7044933000000000],USD[0.0000000959161830] |
| 07345105 | DOGE[1.00000000000000000],USD[0.0001996613919357] |
| 07345106 | DA[0.0059309800000000],USD[0.0000000009960550] |
| 07345107 | DOGE[1.00000000000000000],USD[0.0023899126448462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345108 | USD[10.0000000000000000] |
| 07345109 | CUSDT[3.0000000000000000],SUSHI[9.1971421600000000],USD[0.0000000769558550] |
| 07345110 | DOGE[0.2161070200000000],USD[0.0000000053779634] |
| 07345111 | CUSDT[1.0000000000000000],DOGE[1694.8209745600000000],NFT[39208585923582496][1],NFT[41032657452308094][1],NFT[54265225909559732][1],SOL[0.3229549200000000],USD[208.8463789874232077] |
| 07345112 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0019889809435708] |
| 07345113 | BCH[0.0000000335835480],BRZ[0.0000000514780016],BTC[0.0000000084471780],DOGE[0.0000000036878388],KSHIB[32.6789243800000000],SOL[0.0000000062037837],USD[0.0000000015869483],USDT[0.0000000074141649] |
| 07345114 | CUSDT[1.0000000000000000],DOGE[382.6349535400000000],USD[0.0035680028941519] |
| 07345115 | USD[10.8975609800000000] |
| 07345116 | BTC[0.0001878300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[99.9865172503684463] |
| 07345117 | BTC[0.0002700100000000],USD[0.0002073954229702] |
| 07345118 | BTC[0.0007712101941326],CUSDT[2.0000000000000000],DOGE[144.3981154400000000],USD[0.0000000057903955] |
| 07345119 | USD[10.0000000000000000] |
| 07345120 | USD[10.0000000000000000] |
| 07345121 | USD[11.0860726500000000] |
| 07345123 | CUSDT[1.0000000000000000],SOL[0.0000000045247092],TRX[0.0015647500000000],USD[0.0000000003637002] |
| 07345124 | USD[10.0000000000000000] |
| 07345125 | DOGE[0.0000585600000000],USD[10.0000000033535956] |
| 07345126 | USD[10.0000000000000000] |
| 07345127 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.9377741500000000],TRX[1.0000000000000000],USD[0.0021276439243404] |
| 07345128 | USD[10.0000000000000000] |
| 07345129 | USD[10.0000000000000000] |
| 07345130 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000017243444],TRX[1.0000000000000000],USD[11.3022615771368637],USDT[1.0000000000000000] |
| 07345131 | BTC[0.0000000019380000],DOGE[0.0000290308067344] |
| 07345132 | USD[0.0000000004897096],USDT[9.9381141700000000] |
| 07345134 | USD[10.0000000000000000] |
| 07345135 | CUSDT[3.0001114200000000],DOGE[4325.6429506500000000],MATIC[34.6276696700000000],TRX[1902.1218926700000000],USD[0.0021540347313889] |
| 07345136 | DOGE[1.0000000000000000],USD[0.0000001557777488] |
| 07345137 | CUSDT[1.0000000000000000],DOGE[0.0000267000000000],USD[0.0057965506090180] |
| 07345138 | DOGE[4.0637657900000000],USD[0.0013799260437574],USDT[0.0000000004307680] |
| 07345141 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000145153944],USDT[0.0000000098754624] |
| 07345142 | USD[10.0000000000000000] |
| 07345143 | BTC[0.0001534800000000],CUSDT[2.0000000000000000],DOGE[14942.0211397400000000],ETH[0.0023401000000000],ETHW[0.0023127400000000],GRT[99.7326836500000000],SOL[2.8111718700000000],TRX[292.7466763100000000],USD[0.0003859338336788],USDT[8.6439382000000000] |
| 07345144 | USD[10.0000000000000000] |
| 07345145 | CUSDT[1.0000000000000000],DOGE[0.0000263700000000],USD[29.7979095699114126] |
| 07345146 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],GRT[1.0031281900000000],MATIC[188.5102005400000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[0.0071329734548078] |
| 07345147 | BAT[1.0165554900000000],DOGE[17612.0400659000000000],USD[0.0000000034989213] |
| 07345149 | USD[10.0000000000000000] |
| 07345150 | USD[10.0000000000000000] |
| 07345151 | BRZ[1.0000000000000000],TRX[1144.9728759400000000],USD[0.0012614030430153] |
| 07345152 | USD[0.0000000034204928] |
| 07345153 | BCH[0.0000000001160000],BRZ[1.0000000000000000],BTC[0.0000000341657451],CUSDT[8.0000000000000000],DOGE[1.0000000060089889],SOL[0.0323422200000000],TRX[2.0000000000000000],USD[0.9458482420914590] |
| 07345154 | CUSDT[1.0000000000000000],USD[0.0006428201319404] |
| 07345155 | BCH[0.0003056000000000],DOGE[0.0000002352819200],KSHIB[0.0000000075960000],SHIB[0.0000000732400],SOL[0.0000000037827146],USD[0.0003152418121319] |
| 07345156 | USD[10.0000000000000000] |
| 07345157 | USD[10.0000000000000000] |
| 07345158 | BAT[16.0618757400000000],CUSDT[4.0000000000000000],DOGE[43.8596277600000000],TRX[3.0000000000000000],USD[0.0037582589759240] |
| 07345159 | USD[10.0000000000000000] |
| 07345160 | USD[10.9176827000000000] |
| 07345162 | CUSDT[1.0000000000000000],USD[0.0000073286876024] |
| 07345163 | USD[0.0046312625283578] |
| 07345166 | DOGE[143.0621304500000000],USD[0.0000000001841350] |
| 07345167 | USD[0.0010727184162512] |
| 07345170 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[6.0000000000000000],TRX[1.0000000000000000],USD[0.0020457524208156] |
| 07345171 | ETH[0.0046676100000000],ETHW[0.0046676100000000],USD[0.0036342736098936] |
| 07345172 | USD[10.0000000000000000] |
| 07345173 | DOGE[32.0115108600000000],USD[0.0000000003574044] |
| 07345174 | DOGE[0.0000000044272015],USD[1.0000000000000000],USD[0.0000000639580927] |
| 07345175 | TRX[82.2578652400000000],USD[0.0000000009961760] |
| 07345177 | BCH[0.8508821600000000],BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],SOL[1.1429399000000000],SUSHI[26.6588097600000000],USD[0.0000000099260234],USDT[1.0972558400000000] |
| 07345178 | DOGE[2.0000000000000000],ETH[0.0000002100000000],ETHW[0.0000002100000000],SHIB[1.0000000000000000],USD[0.0019565404649757],USDT[0.0000000029955860] |
| 07345179 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345180 | USD[10.000000000000000] |
| 07345181 | BRZ[2.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000000131032224] |
| 07345183 | USD[0.000000119257748],USDT[0.000000006498250] |
| 07345184 | BRZ[2.000000000000000],CUSDT[18.000000000000000],DOGE[543.980630890000000],TRX[9.000000000000000],USD[0.000000095664398],USDT[0.000000042768160] |
| 07345185 | BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[1.109883790000000000],USD[0.007726962111118952] |
| 07345186 | USD[10.000000000000000] |
| 07345187 | USD[10.000000000000000] |
| 07345188 | USD[0.009043393735874] |
| 07345190 | ETH[0.005342900000000000],ETHW[0.005342900000000000],USD[0.000003893016620] |
| 07345191 | DOGE[0.000832300000000000],LTC[0.000094520000000000],TRX[3.000000000000000],USD[0.000000009300660] |
| 07345192 | BAT[1.000000000000000],CUSD[479.320149930000000],DAI[24.851335820000000],DOGE[2000.458032320000000],GRT[75.603295770000000],KSHIB[528.698270830000000],SHIB[527426.160337550000000],TRX[1242.354024300000000],USD[0.001358056802109] |
| 07345193 | USD[10.000000000000000] |
| 07345194 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[0.000001410000000],USD[0.000776890241369] |
| 07345195 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.018171683797186] |
| 07345196 | DOGE[4618.293176050000000],GRT[1.003128190000000],USD[28.392460112398106] |
| 07345197 | USD[10.000000000000000] |
| 07345198 | USD[10.000000000000000] |
| 07345200 | USD[10.000000000000000] |
| 07345201 | DOGE[1.000000000000000],ETH[0.180496880000000000],ETHW[0.180496880000000000],USD[10.000000000867248] |
| 07345202 | BRZ[1.000000000000000],BTC[0.000000032670000],CUSDT[18.000000000000000],DOGE[0.000000004993200],SOL[0.000000061740000],SUSHI[0.000000066363450],TRX[15.000000000000000],USD[0.619186043852898] |
| 07345203 | DOGE[136.834078140000000],USD[0.000000002942506] |
| 07345204 | USD[10.000000000000000] |
| 07345205 | DOGE[0.950027160000000],USD[0.000000044271649] |
| 07345206 | USD[10.000000000000000] |
| 07345207 | SOL[0.000173670000000],USD[0.036647572377581] |
| 07345208 | BTC[0.001180560000000000],DOGE[1.000000000000000],ETH[0.028118520000000000],ETHW[0.028118520000000000],USD[0.041547598431836] |
| 07345209 | USD[10.000000000000000] |
| 07345210 | GRT[13.800069150000000],USD[0.000000015554425] |
| 07345211 | MATIC[0.352151080000000],USD[0.000000077992207] |
| 07345212 | USD[10.000000000000000] |
| 07345213 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],GRT[1.000000000000000],TRX[9.000000000000000],USD[0.006617888916924] |
| 07345214 | BTC[0.000000092000000],DOGE[0.000183970000000],USD[0.000000000452415] |
| 07345215 | CUSDT[1.000000000000000],DOGE[16318.299652500000000],LINK[6.424719490000000],TRX[5581.227871910000000],USD[0.111463252978636],USDT[1.108637510000000] |
| 07345216 | BTC[0.000000079385646],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000076182740],GRT[0.000000006070714],SOL[0.000000073400000],SUSHI[0.587720323212991],TRX[4.000000000000000],USD[0.000000191661568],YF[0.000000027110000] |
| 07345217 | USD[10.000000000000000] |
| 07345218 | USD[10.000000000000000] |
| 07345219 | DOGE[1.000000000000000],TRX[3243.372400190000000],USD[0.000000004255150] |
| 07345220 | USD[0.000000066940560] |
| 07345221 | SHIB[1.000000000000000],USD[0.000000153684453] |
| 07345222 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],USD[0.001241842541939],USDT[0.000000063823395] |
| 07345223 | USD[10.967248310000000],XRP[3419.909837000000000] |
| 07345224 | USD[10.000000000000000] |
| 07345225 | DOGE[711.417485560000000],USD[0.000000023268452] |
| 07345226 | DOGE[1.000000000000000],USD[0.002676969474931] |
| 07345227 | USD[10.000000000000000] |
| 07345228 | USD[10.000000000000000] |
| 07345229 | USD[10.000000000000000] |
| 07345230 | DOGE[0.000048200000000],USD[0.000000034003892],USDT[0.000000006630855] |
| 07345231 | CUSDT[2.000000000000000],DOGE[50.158764830000000],KSHIB[1828.634446120000000],USD[1.594354118214781] |
| 07345232 | USD[10.000000000000000] |
| 07345233 | USD[10.000000000000000] |
| 07345234 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.003743353768130] |
| 07345235 | BRZ[2.000015680000000],BTC[0.000000099800000],CUSDT[7.000000000000000],DOGE[0.118651740000000],ETH[0.000000011280000],ETHW[1.109323025899879],NFT[4158087868849244458][1],NFT[4436646262874047435][1],NFT[4540809410141953423][1],NFT[4595959402111952606][1],NFT[5111015185801801461][1],NFT[5150401074567442245][1],NFT[5550572594069387231],NFT[5661580628227515171],USD[0.000000071611870],USDT[0.000000083688929] |
| 07345236 | BRZ[0.000000099596653],CUSDT[0.000000076132002],DOGE[0.000000004726677],GRT[0.000000001319985],SOL[0.000000047100974],USD[0.000000155536832],USDT[0.000000043197449] |
| 07345237 | SOL[0.001548094437004],USD[0.262508140612276],USDT[1.000000031186726] |
| 07345238 | DOGE[419.168348370000000],USD[0.000000078252221],USDT[1.000000130486882] |
| 07345239 | CUSDT[1.000000000000000],DOGE[159.517443610000000],SOL[5.901014290000000],TRX[1.000000000000000],UNI[2.462428970000000],USD[0.000000087530018] |
| 07345240 | BTC[0.000000027889453],CUSDT[1.000000000000000],DOGE[0.000000043401779],ETH[0.000000026846809],SHIB[8.231414480000000],USD[0.006853820249241],USDT[0.000000002135318] |
| 07345241 | BAT[3.017822990000000],BRZ[5.079529670000000],CUSDT[76.649479480000000],DOGE[14.504588900000000],GRT[14.007369730000000],LINK[0.015878600000000],MATIC[52.413411190000000],SHIB[829923.699643580000000],TRX[22.309336080000000],UNI[0.217269810000000],USD[0.000753233965168],USDT[0.000000059155535] |
| 07345242 | USD[10.902339000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345243 | TRX[1.00000000000000000],USD[0.0013689163051469],YFI[0.000000100000000] |
| 07345244 | BAT[10.80661153000000000],DOGE[2715.03299114000000000],USD[0.000000006771664] |
| 07345245 | BAT[2.011408750000000000],BRZ[3.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.035983940000000000],GRT[1.150568990000000000],SHIB[8.000000000000000000],SOL[0.000114900000000000],SUSHI[0.245068920000000000],TRX[6.488934930000000000],UNI[0.042016130000000000],USD[0.0078937469885323] |
| 07345246 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],GRT[4.744932380000000000],TRX[4.000000000000000000],USD[0.000117324513152600],USDT[1.000000000000000000] |
| 07345247 | DOGE[18.120722020000000000],USD[0.000000032933322] |
| 07345248 | USD[10.000000000000000000] |
| 07345249 | USD[10.000000000000000000] |
| 07345250 | USD[0.000000069400522] |
| 07345252 | USD[10.000000000000000000] |
| 07345253 | TRX[1.000000000000000000],USD[0.000014111780458] |
| 07345254 | CUSDT[6.000000000000000000],DOGE[2743.35788818891563660],USD[0.5638650147545904] |
| 07345255 | USD[10.000000000000000000] |
| 07345256 | BTC[0.002587840000000000],DOGE[1184.120709510000000000],ETH[0.257954970000000000],ETHW[0.257954970000000000],SHIB[1346602.746348520000000000],USD[0.0000000066262230] |
| 07345257 | AUD[0.000000026811730],AVAX[0.000000016429255],BCH[0.000000034450969],BRZ[2.000000002329726],BTC[0.005089636619084],CAD[0.000000095358035],CUSDT[15.000000000000000],DAI[0.000000044445425],DOGE[5.00000000008285571],ETH[0.000000270504718],EUR[0.000000113749886],GBP[0.000000046491681],LINK[0.000000003993789],LTC[0.000000076650264],MATIC[0.000000073265896],NFT[3671863785158663561],NFT[4121696288950894351],NFT[4377371595826583931],NFT[4409420149522163781],NFT[496487378450681914],PAXG[0.000000016565663],SGD[0.000000019138973],SHIB[4.000000034859616],SOL[0.003000007381903],SUSHI[0.000000037417754],TRX[0.000000029858191],UNI[0.000000017425039],USD[0.0024889397139651],USDT[0.000000069901675],YFI[0.000000027921940] |
| 07345258 | CUSDT[1.000000000000000],DOGE[199.829265870000000],ETH[0.054310000000000],ETHW[0.054310000000000],TRX[1.000000000000000],USD[0.0005919193582241] |
| 07345259 | USD[10.000000000000000000] |
| 07345260 | CUSDT[1.000000000000000000],DOGE[2144.60850708000000000],USD[0.0000000027502144] |
| 07345262 | USD[0.294106946801971 4] |
| 07345263 | USD[10.000000000000000000] |
| 07345264 | BTC[0.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[8.489843980000000],ETH[2.258401910000000],ETHW[2.257453390000000],GRT[693.746347690000000],LINK[120.999786030000000],TRX[7093.633993130000000],UNI[17.553262670000000],USD[0.7963639443921048],USDT[1.10621581.0000000],YFI[0.018844800000000] |
| 07345265 | BRZ[1.000000000000000000],BTC[0.000000001799940],CUSDT[2.000000000000000000],DOGE[0.000000013063016],USD[0.0059597707427850] |
| 07345266 | BAT[1.000000000000000000],BRZ[5.000000000000000000],CUSDT[6.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[943.724922950677509200],USDT[2.000000000000000000] |
| 07345267 | USD[10.000000000000000000] |
| 07345268 | USD[10.000000000000000000] |
| 07345269 | USD[7.447139636047435200] |
| 07345270 | CUSDT[1.000000000000000000],DOGE[22.707565930000000000],USD[0.0000000120202908] |
| 07345272 | USD[10.000000000000000000] |
| 07345273 | USD[10.000000000000000000] |
| 07345274 | USD[10.000000000000000000] |
| 07345275 | USD[10.000000000000000000] |
| 07345277 | USD[10.000000000000000000] |
| 07345278 | BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[14822.122513480000000],GRT[2.002981620000000],SOL[0.000000005135348],SUSHI[1.085039140000000],TRX[6.000000000000000],USD[0.0075031129646384],USDT[2.1710494400000000] |
| 07345279 | CUSDT[2.000000000000000000],GRT[21.743518950000000000],SOL[0.160985050000000000],USD[24.939103021617248600] |
| 07345280 | BCH[0.000000091279460],BTC[0.000000091662976],CUSDT[9.000000000000000000],DOGE[323.862904886309934],LINK[0.000000097800000],LTC[0.000000003547814],SOL[0.000000076114244],USD[0.0067629240652410] |
| 07345281 | USD[10.000000000000000000] |
| 07345282 | BAT[1.000000000000000000],BRZ[4.000000000000000000],CUSDT[4.000000000000000000],TRX[9.000000000000000000],USD[40.166715289451123] |
| 07345283 | USD[0.000000003468828] |
| 07345284 | USD[30.801064842883636637] |
| 07345285 | USD[10.000000000000000000] |
| 07345286 | DOGE[0.000000004206716],ETH[0.000000010000000],ETHW[0.000000089190831],SHIB[812705.057925387655283 0],USD[0.0000000069803899],USDT[0.0000282802865841] |
| 07345287 | USD[10.000000000000000000] |
| 07345288 | USD[10.000000000000000000] |
| 07345289 | USD[10.000000000000000000] |
| 07345290 | USD[10.000000000000000000] |
| 07345292 | CUSDT[4.000000000000000000],DOGE[1096.086811250000000000],TRX[2.000000000000000000],USD[0.0303062860961768],USDT[0.0023802475728939] |
| 07345293 | BTC[0.000000002092121],CUSDT[3.000000000000000000],DOGE[0.000000098717855],LTC[0.000000025439095],SOL[0.000000075211058],TRX[0.000000013495000],USD[0.000000000588604] |
| 07345294 | BTC[0.000532240000000],CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.0038768737452318] |
| 07345295 | DOGE[667.985930590000000000],USD[10.000000002632724] |
| 07345296 | USD[10.000000000000000000] |
| 07345297 | BRZ[1.000000000000000000],DOGE[1.587285690000000000],USD[100.619330700317717] |
| 07345298 | USD[10.000000000000000000] |
| 07345299 | USD[10.000000000000000000] |
| 07345300 | USD[10.000000000000000000] |
| 07345302 | USD[10.000000000000000000] |
| 07345303 | USD[0.0055551117627836] |
| 07345304 | USD[10.000000000000000000] |
| 07345306 | USD[0.0026010132566396],USDT[0.0000000037671060] |
| 07345307 | USD[10.000000000000000000] |
| 07345308 | DOGE[0.000000000874964],USD[0.0000000033948100] |
| 07345309 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345310 | USD[10.000000000000000] |
| 07345311 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[3368.045365950000000000],SHIB[3.000000000000000],TRX[8.000000000000000],USD[0.007680029292922566],USDT[1.058602360000000] |
| 07345312 | BTC[0.000000084681584],DOGE[0.000000000194496],ETH[0.000000012158000],ETHW[0.000000081137930],USD[0.096973089163482] |
| 07345313 | DOGE[1.000000000000000],LTC[0.000000015600173],USD[0.000000001503329] |
| 07345314 | BRZ[1.000000009857555],CUSDT[3.000000000000000],DOGE[0.000000008400000],TRX[1.000000000000000],USD[0.000000904108598],USDT[0.000000005187076] |
| 07345315 | USD[10.000000000000000] |
| 07345316 | BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[1734.024443270000000000],USD[0.000000060407297] |
| 07345317 | CUSDT[1.000000000000000],DOGE[7203.743243790000000000],TRX[1.000000000000000],USD[0.000000006950434] |
| 07345318 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.004152872922138] |
| 07345320 | BCH[0.019059870000000],DOGE[922.816047672875459Z],ETH[0.015080370000000],ETHW[0.015080370000000],LTC[0.076631030000000],PAXG[0.002663830000000],USD[20.000011759279924] |
| 07345321 | BTC[0.000004850000000],CUSDT[1.000000000000000],DOGE[2154.969251728677368Z],USD[0.000000072452315] |
| 07345322 | DOGE[2126.652152680000000],TRX[2.000000000000000],USD[3.708900015501847],USDT[1.000000000000000] |
| 07345323 | USD[10.000000000000000] |
| 07345324 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[5.840079979388470] |
| 07345325 | BAT[0.000075400000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.063036410762735] |
| 07345326 | USD[10.000000000000000] |
| 07345327 | BRZ[2.000000000000000],CUSDT[21.000000000000000],DOGE[11.474809050000000],ETHW[0.000000021846743],NFT [35418757441790069][1],SHIB[2.000000000000000],USD[0.009411486579254B],USDT[0.000000159888298] |
| 07345328 | USD[10.000000000000000] |
| 07345329 | SHIB[3.000000000000000],USD[0.006214094158385B] |
| 07345330 | ETH[0.000756000000000],ETHW[0.000756000000000],SOL[5.726732390000000000],USD[0.000001194584226Z],USDT[0.000001466738712] |
| 07345331 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.733939020000000],GRT[1.000000000000000],SOL[0.000986420000000],TRX[18.014573450000000000],USD[4.995928161130041Z] |
| 07345333 | USD[10.000000000000000] |
| 07345334 | BAT[28.083417350000000],BRZ[1.000000000000000],BTC[0.001215710000000],CUSDT[482.968381890000000],DOGE[414.362283180000000],ETH[0.005738110000000],ETHW[0.005738110000000],GRT[4.877159970000000000],KSHIB[139.710405470000000000],LTC[0.035905210000000000],MATIC[4.624033370000000000],SHIB[144009.2165898600000000],SOL[0.999611740000000],SUSHI[1.493767400000000],TRX[191.737774300000000],USD[2.008330932180520B] |
| 07345335 | SHIB[390.092739030000000],USD[0.000000078952101] |
| 07345336 | USD[10.000000000000000] |
| 07345337 | USD[10.000000000000000] |
| 07345338 | DOGE[153.884938320000000],USD[0.000000001918810] |
| 07345339 | BTC[0.000000062810000],SUSHI[0.487337000000000] |
| 07345340 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[19273.092310500000000],TRX[1.000000000000000],USD[0.000000121860345] |
| 07345341 | BTC[0.000047300000000],ETHW[0.001688160929292B],NFT [305052275988528959][1],NFT [334465354388102309][1],SHIB[1.000000000000000],SOL[0.000000073580383],USD[0.000029595743140] |
| 07345342 | BRZ[0.000000008006005],BTC[0.000000002483673S],DOGE[0.968946903083798Z],ETH[0.000000004192616],SUSHI[0.000000006209720],USD[0.000000007022795] |
| 07345343 | BTC[0.000000035139068],DOGE[0.000110379634480B],ETH[0.000930749872448B],ETHW[0.000917069872448B],SUSHI[0.000000062668008],USD[0.000059179892345] |
| 07345344 | BRZ[0.000000003270446],CUSDT[1.000000000000000],GRT[0.000000002665135],TRX[1.000000000000000],USD[0.009956930928015] |
| 07345345 | USD[10.000000000000000] |
| 07345346 | USD[10.000000000000000] |
| 07345347 | BRZ[1.000000000000000],BTC[0.000000100000000],CUSDT[14.000000000000000],USD[0.004929693459845],USDT[0.000000059586983] |
| 07345348 | DOGE[26.634937670000000],USD[0.000000007730046] |
| 07345349 | BTC[0.000000073230398],DOGE[0.437169528603860],USD[0.349908258906586] |
| 07345350 | DOGE[1.000000004561861B],ETH[0.000000004226566],SHIB[0.000000048763021],SOL[0.000061592000000],TRX[1.000000000000000],USD[0.000010094741591] |
| 07345351 | USD[10.000000000000000] |
| 07345352 | SHIB[302480.338777970000000],USD[0.000000000003118] |
| 07345353 | USD[10.000000000000000] |
| 07345354 | USD[10.000000000000000] |
| 07345355 | CUSDT[9.000000000000000],ETH[0.000000006653633],TRX[1.000000000000000],USD[0.000389915844092] |
| 07345356 | BTC[0.000000070516381],DOGE[0.182118070000000],USD[0.002788524220156] |
| 07345357 | USD[10.000000000000000] |
| 07345358 | DOGE[144.897842670000000],USD[0.000000000274646Z] |
| 07345359 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000311452753Z] |
| 07345360 | USD[10.000000000000000] |
| 07345361 | CUSDT[1.000000000000000],USD[0.483996443134062],USDT[0.000000007164016O] |
| 07345362 | BTC[0.000183060000000],USD[0.002622022355962] |
| 07345363 | USD[10.000000000000000] |
| 07345364 | DOGE[64.911407146633925B],ETH[0.000010900000000],ETHW[0.000010900000000],NFT [50747453438206119][1],USD[0.000000071655413] |
| 07345365 | USD[0.001417906164542],USDT[0.000000044661772] |
| 07345366 | USD[10.000000000000000] |
| 07345367 | DOGE[32.866975050000000],USD[0.000000029466610] |
| 07345368 | CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1.241127260000000000],USD[0.166805769757657O],YFI[0.011930408000000] |
| 07345369 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[0.047132450000000],USD[0.918677842742062T] |
| 07345370 | BRZ[1.000000000000000],BTC[0.002383720000000],ETH[0.070891230000000],ETHW[0.070011660000000],TRX[1.000000000000000],USD[0.073099603671831] |
| 07345371 | USD[10.000000000000000] |
| 07345372 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345373 | USD[10.000000000000000] |
| 07345374 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[74.733073850000000000],SUSHI[0.000006840000000000],TRX[0.000397490000000000],USD[0.211485073350013001],USDT[0.000022277738666664] |
| 07345375 | USD[10.000000000000000] |
| 07345376 | DOGE[370.249411060000000000],SOL[0.463358480000000000],SUSHI[0.343923480000000000],USD[16.000001526380506] |
| 07345377 | USD[0.000000002521128] |
| 07345378 | DOGE[3718.250492930000000000],USD[0.003579260286868] |
| 07345379 | USD[10.000000000000000] |
| 07345380 | USD[10.000000000000000] |
| 07345381 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[686832.125678490000000000],USD[0.000000072252231] |
| 07345382 | USD[10.000000000000000] |
| 07345383 | USD[10.000000000000000] |
| 07345384 | DOGE[1.000000000000000],USD[0.008345880940002863] |
| 07345385 | BCH[0.000000064327905],BTC[0.000000007031260],DOGE[83.592530784683919],ETH[0.000000045107047],LTC[0.000000034950000],SOL[0.000000080172252],USD[0.001356312991839  2],USDT[0.000000015754212] |
| 07345386 | BCH[0.000000024886700],BTC[0.000000043817488],CUSDT[4.000000000000000],DOGE[0.000000097360000],ETH[0.002592215920000],ETHW[0.002592215920000],SHIB[42237.72972972  0000000],SUSHI[0.000000038142488],TRX[1.000000000000000],USD[0.008587503165646  1] |
| 07345387 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.000000098394774],TRX[1.000000000000000],USD[0.000002270138121  1] |
| 07345389 | BAT[2.084912590000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.003677910000000],USD[0.000000977939167  8],USDT[1.095013530000000] |
| 07345391 | USD[10.000000000000000] |
| 07345392 | USD[10.000000000000000] |
| 07345394 | CUSDT[3.000000000000000],DOGE[35.838768370000000000],SUSHI[1.582859818589154  1],TRX[196.972162310000000],USD[0.000000077027850] |
| 07345395 | USD[10.000000000000000] |
| 07345396 | USD[10.000000000000000] |
| 07345397 | BAT[0.000000044368616],BTC[0.000000071189908],CUSDT[3.000000000000000],DOGE[0.000000098369508],LINK[0.000000007153070],USD[0.002572044817460] |
| 07345398 | TRX[1.000000000000000],USD[0.188632312508110  9] |
| 07345399 | USD[10.000000000000000] |
| 07345400 | USD[10.000000000000000] |
| 07345401 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.007542056176099  5] |
| 07345402 | BRZ[2.000000000000000],BTC[0.000000100000000],USD[21.964169245411951  0] |
| 07345403 | BTC[0.000000030000000],CUSDT[2.000000000000000],ETH[0.000000004371578  6],NFT (5578601729572782  72)[1],SOL[0.000001470000000],TRX[1.000000000000000],USD[0.000000103649514] |
| 07345404 | BTC[0.011784900000000],CUSDT[4.000000000000000],DOGE[0.000000097000000],SHIB[2.689511320000000],TRX[13217.327240350000000],USD[0.000000029774714] |
| 07345405 | BCH[0.000000010343554],ETHW[1.182376740000000000],NFT (4433702098783984  28)[1],PAXG[0.061715030000000],USD[7995.767657944847569  7],USDT[0.000000054831030] |
| 07345406 | USD[10.000000000000000] |
| 07345407 | USD[10.000000000000000] |
| 07345408 | USD[10.000000000000000] |
| 07345409 | BRZ[0.000000001935406],DOGE[0.000000089673460],LINK[0.000000007153070],USD[0.000001893955828],USDT[0.000000065656652] |
| 07345410 | USD[0.000000093106235] |
| 07345411 | BRZ[3.000000000000000],CUSDT[16.000000000000000],DOGE[288.832815338244410  4],GRT[3.000000000000000],SHIB[1.000000000000000],TRX[13.000000000000000],USD[4.441448489759900  9] |
| 07345412 | DOGE[1803.378072670000000000],USD[10.000000129104649] |
| 07345413 | USD[0.001621598726323  8],USDT[0.000000129104649] |
| 07345414 | BAT[0.003553410000000],CUSDT[6.000000000000000],DOGE[0.361376570000000000],USD[0.004093953746312  6] |
| 07345415 | USD[10.000000000000000] |
| 07345416 | USD[10.000000000000000] |
| 07345418 | GRT[5.047112440000000000],NFT (2920941164992717  87)[1],TRX[1.000000000000000],USD[0.000000016587871  9] |
| 07345419 | USD[0.002748877478561  1] |
| 07345420 | BAT[1.015265960000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[4096.485456994747090  3],GRT[434.943513736640000  0],KSHIB[1466.177413030000000],MATIC[377.640489771300000  0],NFT (5657099930104095  41)[1],SHIB[1591299.414222110000000],SOL[0.153224153315000  0],TRX[7923.221075907736000  0],UNI[10.391103886400000  0],USD[0.000000068828399  1],USDT[0.000000008540585  8] |
| 07345421 | AUD[37.087598990000000],BRZ[1.000000000000000],BTC[0.003692180000000000],CUSDT[11.000000000000000],DOGE[846.820795510000000  0],ETH[0.058692800000000  0],ETHW[0.057965720000000  0],TRX[2.000000000000000],USD[0.588848570398944  7] |
| 07345422 | BRZ[1.000000000000000],DOGE[0.000000010583216],LTC[0.000000079950000],TRX[0.000000073757101],USD[0.000012791724680] |
| 07345423 | CUSDT[1.000000000000000],ETH[0.082113300000000  0],ETHW[0.081101980000000  0],SHIB[3.000000000000000],USD[0.010321214149582] |
| 07345424 | DOGE[133.925892910000000000],USD[10.000000000532544] |
| 07345425 | USD[10.000000000000000] |
| 07345426 | USD[10.000000000000000] |
| 07345427 | SUSHI[0.522809880000000000],USD[0.000000380256376] |
| 07345428 | BRZ[1.000000000000000],CUSDT[6.000000000000000],TRX[2.000000000000000],USD[0.000035787499389  2],USDT[2.000000000000000] |
| 07345429 | BRZ[1.000000000000000],CUSDT[10.000000000000000],USD[0.003480959323808  7] |
| 07345430 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5.021902110000000000],ETHW[0.000000010000000],USD[0.002081523573988  2],USDT[0.000000073873425] |
| 07345431 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[4.012659180000000000],SHIB[10622531.053330090000000],SOL[0.000000027117521],TRX[1.000000000000000],USD[0.000001697116672] |
| 07345433 | DOGE[139.310923590000000000],USD[0.000000001734508] |
| 07345435 | BRZ[0.000000004237643  0],BTC[0.000000005719018  7],CUSDT[2.000000000000000],DOGE[1.000000091997928],ETH[0.000000093810530],ETHW[0.000000093810530],TRX[2.000000016931408],USD[0.000000008225638  8],USD[0.804955394766718  0] |
| 07345436 | DOGE[48.612610670000000000],USD[0.000000010522802] |
| 07345437 | USD[10.000000000000000] |
| 07345438 | USD[10.000000000000000] |
| 07345439 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07345440 | USD[0.0005415619423448],USDT[0.0000000080019433] |
| 07345441 | USD[10.0000000000000000] |
| 07345442 | USD[10.0000000000000000] |
| 07345443 | USD[0.0037421406957649] |
| 07345445 | DOGE[125.1954614100000000],USD[0.0000000003301090] |
| 07345446 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0031295877990646] |
| 07345447 | DOGE[47777.6794857100000000],SHIB[44880318.4451729100000000],USD[0.0000000099401634] |
| 07345449 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[4927.9610716000000000],USD[0.0075550006838851] |
| 07345450 | USD[10.0000000000000000] |
| 07345451 | USD[10.0000000000000000] |
| 07345452 | USD[10.0000000000000000] |
| 07345454 | BRZ[1.0000000000000000],BTC[0.0351967700000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.2301340200000000],ETHW[0.2299303180000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0041295326794975] |
| 07345455 | BAT[1.0165554900000000],BRZ[7.6831799100000000],CUSDT[14.0000000000000000],DOGE[1.0000000000000000],GRT[2.0435912800000000],SOL[1.4839708200000000],TRX[6.0000000000000000],USD[404.9449443748749953] |
| 07345456 | CUSDT[2.0000000000000000],DOGE[15538.0314079100000000],SHIB[71660335.5254328200000000],TRX[7410.9273287800000000],USD[5505.5500998905012086] |
| 07345457 | USD[10.0000000000000000] |
| 07345458 | BRZ[2.0000000000000000],BTC[0.0000000500000000],CUSDT[15.0000000000000000],DOGE[0.0000214500000000],TRX[5.0000065400000000],USD[0.0057592042761125],USDT[1.0000000000000000] |
| 07345459 | BTC[0.0006972000000000],DOGE[819.8360000000000000],ETH[0.3298200000000000],ETHW[0.3298200000000000],USD[35.1573640400000000] |
| 07345460 | USD[10.0000000000000000] |
| 07345461 | BAT[0.0000000020246930],BTC[0.0000000070867203],CUSDT[1.0000000000000000],ETH[0.0000000061680000],SOL[0.0000000026748508],SUSHI[0.0000000034600000],TRX[0.0000000048130000],USD[0.0000000091740716] |
| 07345462 | CUSDT[2.0000000000000000],TRX[413.5411278100000000],USD[0.0097985975089296] |
| 07345464 | BAT[8.8018213100000000],BRZ[121.8245597700000000],CUSDT[520.3897849100000000],DOGE[923.2502062700000000],GRT[107.3906559626073293],SHIB[1.0000000000000000],USD[0.0000000089019917] |
| 07345465 | USD[0.3155651206046420] |
| 07345466 | BRZ[1.0000000000000000],BTC[0.0005217900000000],CUSDT[4.0000000000000000],DOGE[387.9323389700000000],SUSHI[0.1902059300000000],TRX[3.0000000000000000],USD[0.0095218360891645] |
| 07345467 | BRZ[2.0000000000000000],BTC[0.0151815300000000],CUSDT[9.0000000000000000],DOGE[977.2762465700000000],ETH[0.1646645100000000],ETHW[0.1642655100000000],MATIC[27.8225002800000000],SHIB[3.0000000000000000],SUSHI[3.5907170900000000],TRX[2.0000000000000000],USD[-199.9956453253597614] |
| 07345468 | BAT[0.0000000039888238],BCH[0.0000000012904420],BRZ[0.0000000008747021],BTC[0.0000000048769665],CUSDT[0.0000000538058769],DAI[0.0000000052042522],DOGE[0.0000000919802113],ETH[0.0000000043035423],GRT[0.0000000072293038],LTC[0.0000000076933353],PAXG[0.0000000080370000],SOL[11.8093440365530040],SUSHI[0.0000000088727701],TRX[0.0000000456446731],UNI[0.0000000651302011],USD[0.0000000205875711],USDT[0.0000000082352234] |
| 07345469 | USD[10.0000000000000000] |
| 07345470 | CUSDT[4.0000000000000000],DOGE[156.8249058900000000],SHIB[4.0000000000000000],USD[0.0000000015043764] |
| 07345471 | DOGE[60.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000000000000] |
| 07345473 | USD[60.0000000000000000] |
| 07345474 | USD[10.0000000000000000] |
| 07345475 | DOGE[5.7578413000000000],ETH[-0.0000000100000000],ETHW[0.0000000088587077],TRX[0.0023310000000000],USD[0.0083120064418185] |
| 07345476 | USD[10.0000000000000000] |
| 07345478 | USD[0.0000000002925245] |
| 07345479 | UNI[0.0000000061732815] |
| 07345480 | USD[10.0000000000000000] |
| 07345481 | CUSDT[2.9347562000000000],DOGE[222.4500650088400000],GRT[10.1619780900000000],SUSHI[0.0673615600000000],TRX[58.1170642900000000],USD[2.2336050324288374] |
| 07345482 | USD[10.0000000000000000] |
| 07345483 | TRX[67.4896352700000000],USD[0.0000000013723570] |
| 07345484 | TRX[18.2486861500000000],USD[0.0000000013301454] |
| 07345485 | DOGE[1.0000000000000000],USD[0.0000000062143804] |
| 07345486 | DOGE[0.0000000060922606],ETH[0.0000000072329264],USD[0.0002283407114489] |
| 07345487 | BTC[0.0000001000000000],CUSDT[3.0000000000000000],ETH[0.0000008300000000],ETHW[0.0000083082777797],SHIB[1.0000000000000000],SOL[1.1087067000000000],TRX[3.0000000000000000],USD[0.0073879362223164],USDT[0.0234018920375020] |
| 07345488 | USD[10.0000000000000000] |
| 07345489 | USD[11.0832382800000000] |
| 07345491 | CUSDT[5.0000000000000000],USD[0.0028002971911682] |
| 07345492 | DOGE[200.6614201700000000],USD[0.0000000001582177] |
| 07345493 | BRZ[0.0000000017708304],GRT[0.0000000032364291],USD[0.0419284058512086] |
| 07345494 | DOGE[53.6601896700000000],TRX[85.4100247000000000],USD[0.0000000108995535],USDT[2.1087758200000000] |
| 07345496 | USD[0.6822691857453551],USDT[0.0000000006906214] |
| 07345497 | USD[10.0000000000000000] |
| 07345498 | CUSDT[1.0000000000000000],DOGE[0.0000337500000000],TRX[2.0000000000000000],USD[0.2021642265247625] |
| 07345499 | USD[10.0000000000000000] |
| 07345500 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0008047841116130] |
| 07345501 | USD[10.0000000000000000] |
| 07345502 | CUSDT[3.0000000000000000],DOGE[97.2282822400000000],SHIB[299655.6182048000000000],USD[0.0000000083244288] |
| 07345503 | USD[10.0000000000000000] |
| 07345504 | USD[10.0000000000000000] |
| 07345505 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.7089110310865862] |
| 07345506 | USD[10.0000000000000000] |
| 07345507 | USD[10.0000000000000000] |
| 07345508 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.3724468600000000],TRX[2.0000000000000000],USD[56.6044379052010646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345509 | DOGE[117.8755073300000000],USD[0.0000000071398070] |
| 07345510 | USD[10.0000000000000000] |
| 07345511 | USD[10.0000000000000000] |
| 07345512 | BRZ[3.0000000000000000],GRT[1.0000000000000000],USD[0.0004799280838183],USDT[1.0000000001803891] |
| 07345513 | USD[10.0000000000000000] |
| 07345514 | CUSDT[1.0000000000000000],DOGE[7054.4382620300000000],USD[0.0000000012648703] |
| 07345515 | BCH[0.0000000062382063],BTC[0.0000000056506785],TRX[264.9743476900000000],USD[0.0651103791039037] |
| 07345516 | USD[10.0000000000000000] |
| 07345517 | BTC[0.0000000038696324] |
| 07345518 | DOGE[0.0000000066327104],GRT[0.0000000091185485],TRX[0.0000000092960400],USD[0.0685625536035953],USDT[0.0000000089323544] |
| 07345519 | CUSDT[1.0000000000000000],LTC[1.0003861400000000],SHIB[277.2281320000000000],SUSHI[5.8606391200000000],TRX[66.5482164000000000],USD[0.0000000095211262] |
| 07345520 | USD[10.0000000000000000] |
| 07345521 | CUSDT[1.0000000000000000],DOGE[135.8263443800000000],USD[0.0000000006466204] |
| 07345522 | USD[10.0000000000000000] |
| 07345523 | BTC[0.0029949300000000],ETH[0.0520663500000000],ETHW[0.0514222700000000],LTC[0.0000000094481935],MATIC[30.0772427200000000],SHIB[2.0000000000000000],SOL[1.5267287200000000],TRX[1.0000000000000000],USD[0.0000000025333777] |
| 07345524 | USD[10.0000000000000000] |
| 07345525 | USD[10.0000000000000000] |
| 07345526 | CUSDT[2.0000000000000000],DOGE[1658.7070868400000000],TRX[0.7352889800000000],USD[0.0038255132588416] |
| 07345527 | DOGE[145.1042011100000000],USD[0.0000000006132852] |
| 07345528 | BAT[3.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],GRT[1.0000000000000000],USD[0.0000000010949581],USDT[0.0000000078427524] |
| 07345529 | USD[0.0020292383635262] |
| 07345530 | USD[10.0000000000000000] |
| 07345531 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0261959400000000],TRX[3.0000000000000000],USD[0.0000000080359692] |
| 07345532 | BRZ[3.0000000000000000],BTC[0.0038371600000000],CUSDT[13.2980603600000000],DAI[0.0000405700000000],DOGE[5985.6779858400000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.1095862167998669],USDT[0.9216558995320782] |
| 07345533 | USD[10.0000000000000000] |
| 07345534 | USD[0.0082403700397427] |
| 07345535 | LTC[1.9817131500000000],USD[0.0000012596742700] |
| 07345536 | USD[10.0000000000000000] |
| 07345537 | USD[10.0000000000000000] |
| 07345538 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0055388400731254],USDT[1.0000000000000000] |
| 07345540 | USD[10.0000000000000000] |
| 07345543 | USD[0.0006119351901338] |
| 07345544 | USD[10.0000000000000000] |
| 07345545 | BCH[0.0000000008616340],BRZ[1.0000000000000000],BTC[0.0000000095163007],CUSDT[4.0000000000000000],DOGE[0.0000000055783062],ETH[0.0000000021227231],EUR[0.0000000027701668],MATIC[0.0000000880048363],SOL[0.0000000049125630],SUSHI[0.0000000071609989],TRX[1.0000000006932740],USD[0.0011846313448390],USDT[0.0000000313701610] |
| 07345546 | BAT[817.0835393500000000],CUSDT[3.0000000000000000],DOGE[14186.1079609416963672],GRT[579.9644972500000000],SOL[2.1938238412120000],SUSHI[0.0000000076520000],TRX[10859.7923849600000000],USD[0.0000000090594849] |
| 07345547 | AUD[0.0000000094452390],AVAX[0.0000000015841392],BAT[0.0000000044200000],DOGE[0.0000000030600000],KSHIB[0.0000000094380017],SHIB[1.0000000059848000],SOL[0.0000640062696780],TRX[0.0000000055202126],USD[0.0099682509545932] |
| 07345548 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.3039605214556772] |
| 07345549 | USD[10.0000000000000000] |
| 07345550 | USD[10.0000000000000000] |
| 07345551 | USD[10.0000000000000000] |
| 07345552 | AAVE[0.0098083000000000],BAT[0.0000002300000000],CUSDT[12.0000000000000000],DOGE[0.2256088800000000],ETH[0.0000619400000000],ETHW[0.0000619400000000],GRT[0.3383375900000000],LINK[0.0187352200000000],SOL[0.0044794600000000],TRX[3.0000000000000000],USD[-0.7142834508396426] |
| 07345553 | CUSDT[1.0000000000000000],DOGE[122.8769927500000000],USD[0.0000000006209500] |
| 07345554 | SHIB[12197.9542816700000000],USD[0.0000000032656482],USD[0.0000000022118113] |
| 07345555 | USD[10.0000000000000000] |
| 07345556 | USD[10.0000000000000000] |
| 07345557 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000063768267835] |
| 07345558 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.4292122500000000],TRX[2.0000000000000000],USD[0.0098926692441970] |
| 07345559 | LINK[0.0008116800000000],USD[0.0000004817590716] |
| 07345560 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072716576020777] |
| 07345561 | USD[10.0000000000000000] |
| 07345562 | BTC[0.0031744600000000],CUSDT[5.0000000000000000],USD[0.0653985260976273] |
| 07345563 | USD[10.0000000000000000] |
| 07345564 | USD[10.0000000000000000] |
| 07345565 | LTC[0.0010768200000000],USD[0.0387431000000000] |
| 07345566 | USD[10.0000000000000000] |
| 07345568 | USD[10.0000000000000000] |
| 07345569 | USD[10.0000000000000000] |
| 07345570 | BRZ[1.0000000000000000],BTC[0.0000000080520793],CUSDT[1.0000000000000000],DOGE[0.0000000051373142],LINK[0.0000000061453668],USD[0.0000000041935949] |
| 07345571 | DOGE[0.0753127462150000],SHIB[5500000.0000000000000000],TRX[0.1280000000000000],USD[2.4910001860000000],USDT[0.0095205440000000],YFI[0.0009800000000000] |
| 07345572 | USD[10.0000000000000000] |
| 07345573 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3994.0353545100000000],TRX[1.0000000000000000],UNI[0.4935149800000000],USD[0.0000001419332360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345574 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.013112330000000],CUSDT[4.000000000000000],DOGE[2588.155321730000000],ETH[0.217838230000000],ETHW[0.217838230000000],USD[27.092132592309038 7] |
| 07345575 | SUSHI[0.573698260000000],USD[0.000001392340396] |
| 07345576 | BAT[1.000000000000000],CUSDT[2.000000000000000],ETH[0.000028805212223],ETHW[0.000028805212223],TRX[1.000000000000000],USD[0.000192873076766] |
| 07345577 | DOGE[0.000000022686737],TRX[0.944186384673808 0],USD[0.000014994046909],USDT[0.000000001867493 3] |
| 07345578 | BRZ[2.000000000000000],TRX[6.000000000000000],USD[0.001880013406891 2] |
| 07345579 | CUSDT[3.000000000000000],DOGE[216.086717430000000],SOL[2.200410650000000],USD[20.772272096574506 8] |
| 07345580 | CUSDT[3.000000000000000],DOGE[1127.378439280000000],USD[20.000000070354782] |
| 07345581 | USD[10.000000000000000] |
| 07345582 | BRZ[2.000000000000000],CUSDT[4.000000000000000],USD[0.000217802629523],USDT[0.000000008001943 3] |
| 07345583 | USD[10.000000000000000] |
| 07345584 | USD[10.000000000000000] |
| 07345585 | USD[10.000000000000000] |
| 07345586 | USD[10.000000000000000] |
| 07345587 | LTC[0.000000027119616],USD[0.0205748488686140] |
| 07345588 | BRZ[1.000000000000000],USD[0.0009483053392702] |
| 07345589 | USD[10.000000000000000] |
| 07345590 | USD[10.000000000000000] |
| 07345591 | BAT[0.000000076727350],BTC[0.000000078259669],DOGE[95.134218105607911 1],ETH[0.000000095081867],ETHW[0.000000095081867],GRT[0.000000020733545],LTC[0.000000034383898],SOL[0.000000005746040],SUSHI[0.000000066510272],TRX[0.000000059052167],UNI[0.000000074242920],USD[0.000001941610214],YFI[0.00000003816193 0] |
| 07345593 | USD[10.000000000000000] |
| 07345594 | DOGE[112.895012870000000],USD[1.571415121615583 7] |
| 07345595 | MATIC[7.844848620000000],USD[0.000000097176800] |
| 07345596 | BRZ[1.000000000000000],DOGE[1777.610901180000000],USD[0.592753475276579 9] |
| 07345597 | USD[0.000000000441874] |
| 07345598 | DOGE[0.000000011527534],USD[0.0042557044954955 5] |
| 07345599 | BTC[0.000176090000000],USD[0.0001590070698696] |
| 07345600 | USD[10.000000000000000] |
| 07345601 | BTC[0.000145320000000],USD[11.0863777494588012] |
| 07345602 | USD[10.000000000000000] |
| 07345603 | USD[10.000000000000000] |
| 07345604 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[83.538178752150143 9] |
| 07345605 | BAT[0.000000018600000],BRZ[0.000004669213650],CUSDT[25.000000000000000],DOGE[0.000000052333590],ETH[0.000000106457285],ETHW[0.000000106457285],GRT[0.000000083240000],LINK[0.000000002291500],SOL[0.000000014880000],SUSHI[0.000000019630000],TRX[0.001106511946 33582],UNI[0.000000008863 0046],USD[0.000765057346014 8],YFI[0.000000017720000 0] |
| 07345606 | USD[10.000000000000000] |
| 07345607 | USD[10.000000000000000] |
| 07345608 | USD[0.000000009587167] |
| 07345609 | BTC[0.000000024820020],USD[0.000000014263496] |
| 07345611 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[1518.029489090000000],SOL[21.246998820000000],TRX[792.756071010000000],USD[144.165378921222976 0] |
| 07345612 | USD[10.000000000000000] |
| 07345613 | USD[10.000000000000000] |
| 07345614 | USD[10.000000000000000] |
| 07345615 | USD[10.000000000000000] |
| 07345616 | BRZ[1.000000000000000],BTC[0.005496400000000],CUSDT[4.000000000000000],DOGE[1262.825109540000000],GRT[0.075254520000000],SHIB[741125.414730030000000],TRX[2.000000000000000],USD[0.0013085278832009] |
| 07345617 | USD[10.000000000000000] |
| 07345618 | USD[10.000000000000000] |
| 07345619 | CUSDT[1126.415487410000000],DOGE[146.268071640000000],SHIB[2249331.949855230000000],TRX[565.075702270000000],USD[108.504011717335418 0] |
| 07345620 | USD[10.000000000000000] |
| 07345621 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.641810820000000],SOL[1.413407180000000],USD[0.2965625492199761] |
| 07345622 | USD[10.000000000000000] |
| 07345624 | USD[10.000000000000000] |
| 07345625 | CUSDT[6.000000000000000],DOGE[0.475502310000000],ETH[0.000239300000000],ETHW[0.000239300000000],TRX[1.943590910000000],USD[0.0066690912229780] |
| 07345626 | BAT[6.993000000000000],DOGE[32.270000000000000],ETH[0.004995000000000],ETHW[0.061767000000000],SHIB[8593400.000000000000000],UNI[0.399600000000000],USD[3.472927664000000],USDT[1.0486099200000000] |
| 07345627 | USD[10.000000000000000] |
| 07345629 | BAT[7.446381500000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000103671017] |
| 07345630 | USD[0.0043211763956352],USD[70.000000003226106] |
| 07345631 | CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000003890210788],ETHW[0.000003890210788],GRT[1.000000000000000],SHIB[5.000000000000000],SOL[0.000000080000000],TRX[1.000000000000000],USD[1.147627113722808 98],USDT[0.000000000517634] |
| 07345632 | BRZ[3.000000000000000],CUSDT[2.000000000000000],USD[0.0041588512394930] |
| 07345633 | CUSDT[3.000000000000000],DOGE[1.808154240000000],GRT[17.928433130000000],SOL[0.000642600000000],USD[0.0046653684517910] |
| 07345634 | USD[10.000000000000000] |
| 07345635 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.009979800000000],ETH[0.051147750000000],ETHW[0.051147750000000],TRX[1.000000000000000],USD[0.0006001833300082] |
| 07345636 | USD[10.000000000000000] |
| 07345639 | BTC[0.000265566593965 2],DOGE[0.000000050562520],ETH[0.000000011649398],SUSHI[0.000000043245184],USD[0.000000038312954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345640 | USD[10.000000000000000] |
| 07345641 | BRZ[2.000000000000000],CUSDT[3.000000000000000],TRX[4.000000000000000],USD[0.0000001030025225] |
| 07345643 | BTC[0.0003179000000000],CUSDT[1.000000000000000],USD[0.0000810301653725] |
| 07345644 | BCH[0.0328011700000000],BRZ[1.000000000000000],CUSDT[10.000000000000000],DAI[0.0000343500000000],DOGE[558.9916471300000000],ETH[0.0107193400000000],ETHW[0.0107193400000000],GRT[10.6334088700000000],SHIB[1.000000000000000],SOL[3.2284530200000000],TRX[144.3461702500000000],USD[43.3055514841371829] |
| 07345645 | BTC[0.0002571600000000],CUSDT[1.000000000000000],DOGE[133.6418499900000000],USD[10.0002799741525962] |
| 07345646 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0021457276965148] |
| 07345647 | USD[10.000000000000000] |
| 07345648 | USD[10.000000000000000] |
| 07345649 | USD[10.000000000000000] |
| 07345650 | USD[0.0000000003931408] |
| 07345651 | AAVE[0.0000000083183024],BTC[0.0000044451523 54],DOGE[0.0000000031931341],GRT[0.0000000068525412],SUSHI[0.0000000055293596],UNI[0.0000000033248860],USD[0.0064196619317266] |
| 07345652 | BAT[6.5557915200000000],BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[56802.6491830500000000],GRT[4.2387637100000000],LINK[1.1051804200000000],SUSHI[1.0992918900000000],TRX[1.000000000000000],UNI[1.1051804200000000],USD[0.0000000086672858],USDT[9.8819692500000000] |
| 07345653 | USD[10.000000000000000] |
| 07345655 | BTC[0.0002955100000000],CUSDT[1.000000000000000],DOGE[516.8387424500000000],ETH[0.0025112400000000],ETHW[0.0025112400000000],LTC[0.0287700300000000],SHIB[62893.0817610000000000],SOL[0.2889787270100000],USD[0.0011588614120758] |
| 07345656 | USD[10.000000000000000] |
| 07345657 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[3.0415722700000000],TRX[2.0025840300000000],USD[0.0000536506031549] |
| 07345658 | USD[0.0001794469780700] |
| 07345659 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2000.0180932800000000],TRX[3.000000000000000],USD[0.8085863207597016] |
| 07345661 | USD[10.000000000000000] |
| 07345662 | BAT[197.2080000000000000],DOGE[20.6183374700000000],GRT[559.0620881600000000],LINK[4.7243809600000000],SUSHI[0.2605000000000000],USD[0.0090187090848506],USDT[0.0000000049380000] |
| 07345663 | USD[10.9822821500000000] |
| 07345664 | DOGE[267.5892378500000000],SHIB[2886917.8767097600000000],USD[48.2600000013309790] |
| 07345665 | USD[10.000000000000000] |
| 07345666 | USD[10.000000000000000] |
| 07345667 | LINK[0.3621885400000000],USD[0.0000001477176524] |
| 07345668 | USD[0.0039189921791348] |
| 07345669 | CUSDT[4.000000000000000],USD[0.0353420409564708] |
| 07345670 | BF_POINT[200.000000000000000],BTC[0.0000000092000000],CUSDT[3.000000000000000],LINK[0.0248098500000000],USD[0.0003616763261592] |
| 07345671 | CUSDT[8.000000000000000],USD[0.0090654628240119] |
| 07345672 | USD[10.000000000000000] |
| 07345673 | ETH[0.1418580000000000],ETHW[0.1418580000000000],SOL[53.0037000000000000],USD[4.0040000132210884],USDT[2.8789609941843890] |
| 07345674 | USD[151.2938955855380175] |
| 07345675 | USD[0.0015488008434835] |
| 07345677 | USD[10.000000000000000] |
| 07345678 | USD[0.0605359591907192] |
| 07345679 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0033085839798091] |
| 07345680 | DOGE[0.0000000028396690],USD[0.0048877316900511],USDT[1.000000000000000] |
| 07345681 | TRX[1.000000000000000],USD[0.0004762928301596] |
| 07345682 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],USD[0.0000002130536368] |
| 07345684 | BRZ[4.000000000000000],CUSDT[11.000000000000000],DOGE[1336.1794051700000000],ETHW[0.3156946600000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0001338990291681] |
| 07345685 | USD[10.000000000000000] |
| 07345686 | USD[10.000000000000000] |
| 07345687 | USD[10.000000000000000] |
| 07345688 | TRX[196.1128857100000000],USD[0.0000000002459616] |
| 07345689 | USD[10.000000000000000] |
| 07345691 | USD[10.000000000000000] |
| 07345692 | USD[0.5863743561307637] |
| 07345693 | ETH[0.0055286100000000],ETHW[0.0055286100000000],USD[0.0000079585992676] |
| 07345694 | BAT[0.000000031554417],BCH[0.0000000771179045],BRZ[0.0000000055927781],CAD[0.0000000085245420],DOGE[0.0000000012099562],ETH[0.0000000012378605],GRT[0.0000000027096137],LTC[0.0000000084743854],PAXG[0.0000000018501722],SOL[0.0000000088575277],SUSHI[0.0000000069530000],TRX[0.0000000071267720],UNI[0.0000000001387921],USD[0.0045753945060011],USDT[0.0000000218658281],YFI[0.0000000030460000] |
| 07345695 | DOGE[0.0036960700000000],SHIB[1654.8532022300000000],USD[0.0017270480151206] |
| 07345697 | DOGE[138.7323717900000000],USD[0.0000000005594983] |
| 07345699 | USD[0.0001397316092387] |
| 07345700 | USD[10.000000000000000] |
| 07345701 | BCH[0.0000000208706 01],BRZ[0.0000000028242624],BTC[0.0000000019985042],CUSDT[1.000000000000000],DOGE[0.0000000099682564],ETH[0.0000000069104420],GRT[0.0000000084699049],LINK[0.0000000062048735],LTC[0.0000000052555096],MATIC[0.0000000032744600],SOL[0.0000000052330728],TRX[0.0000000012508086],UNI[1.0763576800000000],USD[0.0213255258725524],USDT[0.0000000027796770] |
| 07345702 | USD[11.0763576800000000] |
| 07345703 | USD[10.000000000000000] |
| 07345704 | SHIB[267408.8410712380000000],USD[0.0575233416963222] |
| 07345705 | CUSDT[1.000000000000000],DOGE[2.000000007360000],SOL[0.0000000088696896],TRX[1.000000000000000],USD[0.0092443540900378] |
| 07345706 | BRZ[10.000000000000000],CUSDT[21.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0015232323519283],USDT[1.000000007814909] |
| 07345707 | DOGE[33.7176095500000000],USD[0.0000000022841185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345708 | USD[10.0000000000000000] |
| 07345709 | DOGE[1094.0943325800000000000],USD[0.0000000004945048] |
| 07345710 | USD[10.0000000000000000] |
| 07345711 | USD[0.0002391500000000] |
| 07345712 | USD[0.0003102770497685] |
| 07345713 | USD[10.0000000000000000] |
| 07345714 | DOGE[1.0000000000000000],USD[0.0008861137204063] |
| 07345715 | USD[10.0000000000000000] |
| 07345717 | CUSDT[1.0000000000000000],USD[0.3828796280078887] |
| 07345718 | USD[10.0000000000000000] |
| 07345719 | BRZ[1.0000000000000000],CUSDT[271.0940641800000000],DAI[11.0031633400000000],DOGE[16.8002129100000000],MATIC[0.3417281500000000],TRX[4.0000000000000000],USD[2.9476172462474195] |
| 07345720 | USD[10.0000000000000000] |
| 07345721 | USD[10.0000000000000000] |
| 07345722 | USD[10.0000000000000000] |
| 07345723 | CUSDT[1.0000000000000000],USD[0.0000000029515069] |
| 07345724 | USD[10.0000000000000000] |
| 07345725 | BAT[0.0000000082107570],BRZ[0.0000000090102786],DOGE[36.9200210521378539],ETH[-0.0000000008097036],LINK[0.0029220500000000],TRX[1.0000000051601618],UNI[0.0000000060000000],USD[0.4289057188136177],USDT[0.0000312774049693] |
| 07345726 | USD[10.0000000000000000] |
| 07345727 | USD[10.0000000000000000] |
| 07345728 | DOGE[703.5163388900000000],USD[10.0000000008723845] |
| 07345729 | SHIB[88758.2718262200000000],USD[0.0000000077904756] |
| 07345730 | DOGE[199.4194914700000000],USD[0.0000000008524651] |
| 07345733 | USD[10.0000000000000000] |
| 07345734 | USD[10.0000000000000000] |
| 07345735 | USD[10.0000000000000000] |
| 07345736 | USD[10.0000000000000000] |
| 07345737 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000047751750],USD[0.0084033510136481],USDT[2.0000000000000000] |
| 07345738 | USD[0.0000000048420210] |
| 07345739 | USD[10.0000000000000000] |
| 07345740 | CUSDT[7.0000000000000000],DOGE[2386.0034739800000000],GRT[4.1983698100000000],USD[0.0000000439688036],USDT[19.8782137300000000] |
| 07345741 | USD[0.0000000001227565] |
| 07345742 | BTC[0.0000000064885170],CUSDT[1.0000000000000000],DOGE[0.0000000073335761],ETH[0.0000000016732835],SOL[0.0408939072985109],USD[0.0000084661126232] |
| 07345743 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.5028761700000000],GRT[854.7234029000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.1064455122689022],USDT[0.0000000021156400] |
| 07345744 | BTC[0.0001153200000000],USD[0.0000000093488928] |
| 07345745 | USD[10.0000000000000000] |
| 07345746 | USD[10.0000000000000000] |
| 07345747 | USD[10.0000000000000000] |
| 07345748 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[326.7315912950364069] |
| 07345749 | USD[10.0000000000000000] |
| 07345750 | USD[10.0000000000000000] |
| 07345751 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[0.0006711200000000],TRX[4.0000000000000000],USD[0.0045737020108453] |
| 07345752 | USD[35.2897809890931649] |
| 07345753 | USD[10.0000000000000000] |
| 07345754 | USD[10.0000000000000000] |
| 07345755 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[0.0079658353545478] |
| 07345756 | BTC[0.0004093500000000],CUSDT[5.0000000000000000],DOGE[99.1104805800000000],ETH[0.0064885300000000],ETHW[0.0064064500000000],KSHIB[341.8158350900000000],SHIB[3723420.4140511300000000],SOL[0.1062092300000000],TRX[1.0000000000000000],USD[0.0000223286512531],USDT[0.0000000093117124] |
| 07345757 | USD[10.0000000000000000] |
| 07345758 | USD[10.8770791200000000] |
| 07345759 | USD[10.0000000000000000] |
| 07345760 | DOGE[1033.2925465591007871],USD[10.0000000000000000] |
| 07345761 | USD[10.0000000000000000] |
| 07345762 | DOGE[1.0000000000000000],USD[0.0090419309532459] |
| 07345763 | CUSDT[4.0000000000000000],DOGE[812.3107086900000000],USD[0.9416525570515991] |
| 07345764 | DOGE[724.9092674700000000],USD[0.0000000005588189] |
| 07345765 | USD[0.0000000092144438] |
| 07345766 | CUSDT[3.0000000000000000],DOGE[187.9155999300000000],ETH[0.0042551500000000],ETHW[0.0042003900000000],TRX[1.0000000000000000],USD[0.0098274332280811],USDT[1.1077166600000000] |
| 07345768 | BRZ[1.0000000000000000],CUSDT[19.0000000000000000],DOGE[0.0042954400000000],LINK[0.0094492300000000],SOL[0.0001261000000000],SUSHI[0.0000162400000000],TRX[9.0885354000000000],USD[0.0079849886465134],USDT[1.0000000178211824] |
| 07345769 | BRZ[1.0000000000000000],CUSDT[25.0000000000000000],LTC[0.1898127900000000],TRX[72.8762150900000000],USD[0.0434471369948892] |
| 07345770 | USD[10.0000000000000000] |
| 07345772 | DOGE[0.0000864900000000],USD[0.9513372260534385],USDT[0.0000671801561942] |
| 07345773 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345774 | USD[10.0000000000000000] |
| 07345775 | USD[0.0000000000727440] |
| 07345776 | BTC[0.0006122200000000],CUSDT[5.0000000000000000],DOGE[320.9237501400000000],ETH[0.0055381000000000],ETHW[0.0055381000000000],LINK[1.0203986500000000],LTC[0.0437538300000000],SOL[1.1706923900000000],TRX[61.5381244900000000],USD[0.0098246441807075] |
| 07345777 | USD[0.0000001552924000] |
| 07345778 | BRZ[1.0000000000000000],USD[0.0166608831596294] |
| 07345779 | BTC[0.0006916300000000],CUSDT[8.0000000000000000],DOGE[2099.5464277200000000],TRX[837.7819519100000000],USD[0.0089570174489874] |
| 07345780 | USD[10.0000000000000000] |
| 07345781 | USD[10.0000000000000000] |
| 07345782 | TRX[1.0000000000000000],USD[0.0091983122222747] |
| 07345783 | USD[10.0000000000000000] |
| 07345784 | USD[0.0047335469039548] |
| 07345785 | USD[10.0000000000000000] |
| 07345786 | USD[10.8070764000000000] |
| 07345787 | BCH[0.0000000050435648],BRZ[0.0000000065018462],BTC[0.0000000095308334],CAD[0.0000000031143679],DOGE[0.0000000076579681],ETH[0.0000000006460931],EUR[0.0000000012102071],LTC[0.0000000001100230],TRX[0.0000000025430000],USD[0.0000000054745347],USDT[0.0000000089757692] |
| 07345788 | USD[10.0000000000000000] |
| 07345789 | CUSDT[1.0000000000000000],DOGE[63.2370074700000000],ETH[0.0041534200000000],ETHW[0.0041534200000000],TRX[1.0000000000000000],USD[0.2547654563582850] |
| 07345790 | USD[10.0000000000000000] |
| 07345791 | DOGE[176.7922565700000000],USD[0.0000000006286718] |
| 07345792 | TRX[189.0710286120635972],USD[0.0003972594512697] |
| 07345793 | USD[10.0000000000000000] |
| 07345794 | TRX[1.0000000000000000],USD[0.0072396839693918],USDT[1.0000000000000000] |
| 07345795 | USD[10.0000000000000000] |
| 07345796 | CUSDT[1.0000000000000000],DOGE[829.1478525700000000],USD[0.0000000083383117] |
| 07345797 | USD[10.0000000000000000] |
| 07345798 | BRZ[3.0000000000000000],BTC[0.0000000003301595],CUSDT[8.0000000000000000],DOGE[0.0000000030848331],ETH[0.0000000062496273],TRX[1.0000000000000000],USD[0.0000076593121587] |
| 07345799 | USD[10.0000000000000000] |
| 07345800 | USD[10.0000000000000000] |
| 07345801 | AUD[0.0000000468239665],BAT[0.0000000029526785],BCH[0.0000000039506351],BTC[0.0000001205243313],DOGE[0.0000000577722317],ETH[0.0013352410720816],ETHW[0.0000000057530000],LTC[0.0000011099275004],MKR[0.0000000007179723],NFT[323401668065435088][1],SHIB[2.0000000000000000],USD[0.0000031130131232],USDT[0.0000000093342232] |
| 07345802 | USD[10.0000000000000000] |
| 07345803 | BAT[0.0000000097688178],BCH[0.0000000051755722],GRT[0.0000000054400000],LTC[0.0000000019790244],SUSHI[0.0000000018950000],USD[0.0628268433692771] |
| 07345804 | USD[10.0000000000000000] |
| 07345805 | ETH[0.0000051000000000],ETHW[0.0000051000000000],GRT[1.0000000000000000],LINK[8.8830487200000000],SHIB[1.0010737200000000],SOL[4.2177479400000000],USD[0.0013698991341825] |
| 07345806 | USD[10.0000000000000000] |
| 07345807 | GRT[4.4748545400000000],USD[0.0000000035953246] |
| 07345808 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[6.2068263300000000],TRX[2377.2948640200000000],USD[0.0000000073752135] |
| 07345809 | BTC[0.0000001100000000],USD[0.0057544023368853] |
| 07345810 | USD[10.0000000000000000] |
| 07345811 | BRZ[1.0000000000000000],USD[0.0095861946977428] |
| 07345812 | USD[10.0000000000000000] |
| 07345813 | USD[10.0000000000000000] |
| 07345815 | USD[0.0000000204972036] |
| 07345816 | DOGE[2.0000000000000000],TRX[467.4079282500000000],USD[0.0000000085964878] |
| 07345817 | USD[10.0000000000000000] |
| 07345818 | USD[10.0000000000000000] |
| 07345819 | USD[10.0000000000000000] |
| 07345820 | USD[10.0000000000000000] |
| 07345821 | DOGE[1.0000173100000000],TRX[1.0000000000000000],USD[19.8439671369784731] |
| 07345822 | CUSDT[3.0000000000000000],DOGE[3761.8421145100000000],TRX[2.0000000000000000],USD[0.0000000023939433] |
| 07345823 | USD[10.0000000000000000] |
| 07345824 | USD[11.0846553500000000] |
| 07345825 | BCH[0.0342975700000000],BTC[0.0005412500000000],CUSDT[14.0000000000000000],DOGE[325.4014496600000000],ETH[0.0274747400000000],ETHW[0.0274747400000000],LINK[1.0464146000000000],LTC[0.2923529400000000],SHIB[290697.6744186000000000],SOL[0.2852256200000000],TRX[126.7512630400000000],USD[0.0001142819319898] |
| 07345826 | USD[10.0000000000000000] |
| 07345827 | USD[10.0000000000000000] |
| 07345828 | USD[10.0000000000000000] |
| 07345829 | TRX[1.0000000000000000],USD[0.0000000003872272] |
| 07345831 | USD[10.0000000000000000] |
| 07345832 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0024238454581892] |
| 07345833 | USD[10.0000000000000000] |
| 07345834 | CUSDT[2.0000000000000000],DOGE[134.8111040900000000],SHIB[1.0000000000000000],UNI[0.9925499300000000],USD[179.6981400874007301] |
| 07345835 | BRZ[1.0000000028434604],CUSDT[11.0000000000000000],DOGE[0.0067099978869635],ETH[0.0000000000010330],TRX[1.0000000000000000],USD[0.0000000033048513],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345836 | DOGE[1.000000000000000000],USD[0.0052520010378029] |
| 07345837 | BAT[1.000000000000000000],GRT[1.000000000000000000],USD[0.0056029771444263] |
| 07345838 | DOGE[53282.986533910000000000],TRX[2484.268631518204000000],USD[0.000000006854490],USDT[1.000000000000000000] |
| 07345839 | USD[10.000000000000000000] |
| 07345840 | AVAX[0.000000006086507600],BAT[0.000000007285895],BCH[0.000000006220365100],BRZ[0.000000004733680600],DAI[0.000000000833306230],DOGE[0.000000002462001300],ETH[0.000000010364269400],ETHW[0.000007068626378],GRT[0.000000004131359000],MATIC[0.000000008118784800],NFT[568603575626455890100],PAXG[0.000000005041525300],SHIB[4.200984134277995000],SOL[0.000000135339129000],SUSHI[0.000000007924502600],TRX[0.000000009248002910],UNI[0.000000019822800000],USD[0.000000213876430600],USDT[0.000000004484901300] |
| 07345841 | USD[10.000000000000000000] |
| 07345843 | USD[10.000000000000000000] |
| 07345844 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0012140942899478] |
| 07345845 | USD[10.000000000000000000] |
| 07345846 | USD[10.000000000000000000] |
| 07345847 | AVAX[1.027164380000000000],CUSDT[34.786353930000000000],DOGE[70.290308640000000000],GRT[23.462114960000000000],SHIB[1687774.506980120000000000],SOL[1.116963550000000000],SUSHI[1.574434680000000000],TRX[2.000000000000000000],USD[58.339004386986618370] |
| 07345848 | BTC[0.000000006792863500],DOGE[0.000000002254683600],ETH[0.000000001162494100],USD[0.009753530519251000],USDT[0.000000001759511610] |
| 07345849 | BAT[0.000296130000000000],BTC[0.000167860000000000],CUSDT[9.011894470000000000],DOGE[1.000001670000000000],ETH[0.006429130000000000],ETHW[0.006429130000000000],LINK[1.697574850000000000],SHIB[1.000000000000000000],SOL[0.466036550000000000],SUSHI[0.705029250000000000],USD[0.711439553119025],USDT[0.000000001470368] |
| 07345850 | USD[10.000000000000000000] |
| 07345851 | BAT[2.120687870000000000],BRZ[3.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],GRT[1.004989570000000000],SOL[0.000009268000000000],TRX[5.000000000000000000],USD[0.006336618163731],USDT[1.104857609182018] |
| 07345852 | USD[10.000000000000000000] |
| 07345853 | BTC[0.004483900000000000],CUSDT[1.000000000000000000],DOGE[6.000000000000000000],DOGE[6.000000000000000000],ETHW[0.083623370000000000],ETHW[0.083623370000000000],NFT[300842163276382393][1],NFT[373413205519708814][1],NFT[428931880950835957][1],NFT[432211774595183169][1],NFT[436421187934889433][1],NFT[510945881795003578][1],NFT[545879851672174046][1],SOL[6.273156490000000000],TRX[1.000000000000000000],USD[0.000001152218807] |
| 07345854 | BRZ[2.000000000000000000],BTC[0.001402130000000000],CUSDT[428.252140980000000000],DOGE[84.228573870000000000],ETH[0.034381140000000000],ETHW[0.033956750000000000],SHIB[1.000000000000000000],SOL[76.207519660000000000],TRX[3.000000000000000000],USD[0.000241500126526239] |
| 07345855 | DOGE[154.763768680000000000],USD[0.000000001295884] |
| 07345856 | USD[10.000000000000000000] |
| 07345857 | CUSDT[1.000000000000000000],DOGE[4289.334484010000000000],USD[10.000000002563795] |
| 07345858 | CUSDT[1.000000000000000000],LTC[0.000000000850000000],USD[0.000000079230590400] |
| 07345859 | USD[10.000000000000000000] |
| 07345860 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],TRX[9.011020390000000000],USD[0.000012060196226600],USDT[4.366514830000000000] |
| 07345861 | USD[10.000000000000000000] |
| 07345862 | USD[10.000000000000000000] |
| 07345863 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[43.098830510000000000],TRX[1.000000000000000000],USD[0.560869759856695],USDT[1.000000000000000000] |
| 07345864 | USD[10.000000000000000000] |
| 07345865 | USD[0.0001374218466489] |
| 07345866 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000449093454310] |
| 07345867 | USD[10.000000000000000000] |
| 07345868 | USD[0.005084090511691200000],USDT[0.000000044661772] |
| 07345869 | USD[10.000000000000000000] |
| 07345870 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000010330000000000],CUSDT[1.147611090000000000],DOGE[0.379916234691436000],ETH[0.000512020000000000],ETHW[0.000512019847788500],GRT[0.001013970000000000],SHIB[131183607.326222610000000000],TRX[2.000000000000000000],USD[-1.481984104339693000],USDT[0.002537234337675500] |
| 07345871 | BRZ[0.000000038528387000],DOGE[60.176928690000000000],USD[0.121950001536924900],USDT[1.000000000000000000] |
| 07345872 | USD[10.000000000000000000] |
| 07345873 | USD[10.000000000000000000] |
| 07345875 | ETH[0.000000002070826600],USD[0.000289019258872200] |
| 07345876 | CUSDT[1.000000000000000000],DOGE[171.025891850000000000],USD[0.000000005089871000] |
| 07345877 | USD[10.000000000000000000] |
| 07345878 | DOGE[2866.011709460000000000],USD[0.000000003969148] |
| 07345879 | CUSDT[15.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],SOL[8.028537940000000000],USD[1.583382207900249900] |
| 07345880 | USD[26.045198443245618800] |
| 07345881 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[26.000000000000000000],DOGE[19181.469752080000000000],GRT[17.084078490000000000],SOL[0.362208280000000000],TRX[3.000000000000000000],USD[0.000000005540309000],USDT[1.000000000000000000] |
| 07345882 | USD[10.000000000000000000] |
| 07345883 | USD[10.000000000000000000] |
| 07345884 | USD[10.000000000000000000] |
| 07345885 | USD[10.000000000000000000] |
| 07345887 | USD[10.000000000000000000] |
| 07345888 | USD[10.000000000000000000] |
| 07345889 | CUSDT[2.000000000000000000],GRT[1.004989570000000000],TRX[3.000000000000000000],USD[0.0006999666661319500] |
| 07345890 | USD[0.0052702994596601] |
| 07345892 | BTC[0.000000089543543],CUSDT[7.000000000000000000],DOGE[1773.091361293160089300],LTC[0.067964903453274000],TRX[110.879940490565500000],USD[0.389917141218861800] |
| 07345894 | USD[10.000000000000000000] |
| 07345895 | BRZ[0.000000042677100],CUSDT[3.000000000000000000],DOGE[56.034910130000000000],ETH[0.009934140000000000],ETHW[0.009811020000000000],SHIB[363765.963461900000000000],TRX[2.000000000000000000],USD[11.648704407990288700] |
| 07345896 | USD[10.000000000000000000] |
| 07345897 | DOGE[0.961669340000000000],USD[0.000000018018315] |
| 07345898 | USD[10.000000000000000000] |
| 07345899 | USD[11.075851970000000000] |
| 07345900 | BRZ[1.000000000000000000],BTC[0.000000068058735],CUSDT[7.000000000000000000],SOL[0.000000068632626],TRX[2.000000000000000000],USD[0.074528466444808220],USDT[2.0018293200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345901 | TRX[0.000000008784446.3],USD[0.0000000514647993] |
| 07345902 | DOGE[2.876992750000000],USD[28.6705289206209500] |
| 07345903 | CUSDT[3.000000000000000],DOGE[3.731872030000000],TRX[1.000000000000000],USD[0.0000000007557782] |
| 07345904 | USD[10.000000000000000] |
| 07345906 | BAT[21.011863505049765.0],BTC[0.002423860000000],GRT[129.890613041670914.0],SOL[2.304855751646570],SUSHI[1.469879889748241.0],TRX[1044.333693180000000],USD[0.000000028015826],USDT[0.021637190000000] |
| 07345907 | DOGE[800.80625493000000],USD[10.000000000876799] |
| 07345908 | CUSDT[2.000000000000000],DOGE[197.29914358000000.0],SHIB[1.000000000000000],USD[0.1025504842676530],USDT[0.0000000043460590] |
| 07345909 | USD[10.000000000000000] |
| 07345910 | USD[10.000000000000000] |
| 07345911 | BCH[0.027120000000000],BTC[0.000079140800000],CUSDT[9920.16900000000000],DOGE[1177.18800000000000.0],ETH[9.366624000000000],ETHW[9.366624000000000],GRT[233.06400000000000],SHIB[66833100.00000000000000],SUSHI[0.482000000000000],TRX[15801.08400000000000],USD[17.6883475674613526],USDT[0.13673571000000000],YFI[1.5094360000000000] |
| 07345912 | USD[10.000000000000000] |
| 07345913 | USD[0.000017357905116],USDT[0.0000000047063974] |
| 07345914 | USD[10.000000000000000] |
| 07345915 | USD[10.000000000000000] |
| 07345916 | USD[10.000000000000000] |
| 07345917 | USD[10.000000000000000] |
| 07345918 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0000000035225124] |
| 07345919 | CUSDT[1.000000000000000],DOGE[15.993783710000000],USD[2.8151546042556498] |
| 07345920 | USD[10.000000000000000] |
| 07345921 | CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.074979320000000],ETHW[0.074979320000000],USD[0.0000106714763245] |
| 07345923 | CUSDT[4.000000000000000],DOGE[4605.03271108000000.0],ETH[0.071961660000000],ETHW[0.071961660000000],TRX[4.000000000000000],USD[0.0594759769787439] |
| 07345924 | AVAX[0.023326515263105.6],BAT[0.000000002076608.3],DAI[0.021395420000000],DOGE[1.000000000000000],GRT[0.000000009248769.8],KSHIB[13.758177507331679.7],SHIB[151426.67832441235970.24],TRX[23.643950932844000.0],USD[0.0004073603365802] |
| 07345925 | USD[10.000000000000000] |
| 07345926 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0029774827427702] |
| 07345927 | USD[10.000000000000000] |
| 07345929 | CUSDT[1.000000000000000],DOGE[2005.44098705000000.0],USD[0.0000000138012357] |
| 07345931 | DOGE[0.024854400000000],USD[0.0000000058862741] |
| 07345932 | DOGE[2185.92867419000000.0],USD[0.0000000014931855] |
| 07345933 | DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.0026688850783356] |
| 07345934 | USD[10.000000000000000] |
| 07345935 | BTC[0.000766500000000],EUR[0.000303864400565.0],TRX[97.543097220000000],USD[0.0000000121758061] |
| 07345936 | BAT[1.000000000000000],BRZ[5.000000000000000],DOGE[2.000019830000000],TRX[0.000042480000000],USD[1.7175998251049214],USDT[0.0000000012521120] |
| 07345937 | CUSDT[4.000000000000000],DOGE[313.49326673000000.0],TRX[1.000000000000000],USD[1.8199287470118943] |
| 07345938 | BRZ[0.000000018880264],BTC[0.000000016029762],CUSDT[0.000000002839097.8],DOGE[0.000000097882388],ETH[0.000000096958454],ETHW[0.000000096958454],SOL[0.000000084824637],TRX[0.000000057448530],USD[0.000000176184904],USDT[0.000000006484184] |
| 07345939 | DOGE[0.058587100000000],USD[0.0000000084102.81] |
| 07345940 | CUSDT[1.000000000000000],DOGE[0.147295150000000],ETH[0.001308450000000],ETHW[0.001294770000000],GRT[7.263732420000000],KSHIB[83.707978850000000.0],SHIB[144499.264748400000000.0],TRX[206.156911780000000.0],USD[0.4165841704172552] |
| 07345941 | USD[10.000000000000000] |
| 07345942 | USD[10.000000000000000] |
| 07345943 | CUSDT[2.000000001204253.2],DOGE[0.000000018710218],TRX[0.000000090739510],USD[0.0038006297660125] |
| 07345944 | DOGE[0.022865340000000],USD[0.0000000020489370] |
| 07345946 | TRX[217.770461650000000],USD[0.0000000003735485] |
| 07345947 | ETH[0.000004940000000],ETHW[0.000004940000000],TRX[1.000000000000000],USD[0.0000030821574364] |
| 07345948 | BRZ[1.000000000000000],BTC[0.009735760000000],CUSDT[3.000000000000000],ETH[0.127530510000000],ETHW[0.127530510000000],TRX[2.000000000000000],USD[0.0000310345211272],USDT[0.0000000067617444] |
| 07345949 | LTC[0.000000075733650],USD[0.0712705352546083] |
| 07345950 | USD[10.000000000000000] |
| 07345951 | BTC[0.002031830000000],CUSDT[3.000000000000000],DOGE[3610.63129306000000.0],ETH[0.032094670000000],ETHW[0.032094670000000],LTC[0.187856450000000],TRX[1.000000000000000],USD[0.0000197835726.54] |
| 07345952 | CUSDT[2.000000000000000],USD[0.0083816882276404] |
| 07345953 | CUSDT[1.000000000000000],DOGE[175.52212053000000.0],USD[0.0000000015260876] |
| 07345954 | ETH[0.000000971160100],ETHW[0.000000097116010],SOL[0.000000099214614],USD[0.0014251719709000] |
| 07345955 | DOGE[3908.63233749000000.0],SHIB[2532206.78804262000000.0],USD[0.0000000623238.71] |
| 07345956 | CUSDT[3.000000000000000],DOGE[0.000027630000000],TRX[1.000000000000000],USD[0.0035055647668605] |
| 07345957 | USD[71.2189043818522.56] |
| 07345958 | USD[10.000000000000000] |
| 07345959 | CUSDT[1.000000000000000],USD[0.0036787547464400] |
| 07345960 | USD[10.000000000000000] |
| 07345961 | CUSDT[1.000000000000000],DOGE[0.000068600000000],USD[0.0072075580288858] |
| 07345962 | AVAX[95.248781380000000],BAT[1.012628120000000],BRZ[10.781647630000000],CUSDT[15.000000000000000],DOGE[4.000000000000000],LINK[1.071172220000000],MKR[1.771789590000000],NFT[3018197141646356.84][1],NFT[4582892705906406268][1],NFT[4914162105863638496][1],NFT[4938928609151898937][1],NFT[4979985831876569331][1],NFT[5712739400913078151],SHIB[2.000000000000000],SOL[90.357605870000000],SUSHI[168.631573280000000.0],TRXI4.000000000000000],USD[80.0838007000071063892],USDT[5.453692530000000] |
| 07345963 | BAT[1.677283110000000],TRX[88.883600780000000],USD[9.4965933961326647] |
| 07345965 | USD[10.000000000000000] |
| 07345966 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07345967 | CUSDT[1.000000000000000000],DOGE[0.9799949600000000],TRX[1.000000000000000],USD[1.6919717902149329] |
| 07345968 | USD[0.0081800878119620] |
| 07345969 | DOGE[1615.2700032100000000],USD[10.0000000003442155] |
| 07345970 | CUSDT[3.000000000000000000],USD[0.0031445305645049],USDT[0.7287740035666731] |
| 07345971 | DOGE[0.0000000017700000],USDT[0.0002775919153315] |
| 07345972 | USD[10.0000000000000000] |
| 07345974 | USD[10.0000000000000000] |
| 07345975 | DOGE[1888.9594949500000000],USD[0.0000000008160334] |
| 07345976 | USD[0.0054248963339811],USDT[0.0000000017855655] |
| 07345977 | USD[0.0000000048326554],USDT[9.9400998600000000] |
| 07345978 | SUSHI[1.2683834200000000],USD[0.0000000485689688] |
| 07345979 | SHIB[4147.8863131000000000],SOL[7.2907172500000000],USD[0.0000008140040943] |
| 07345980 | USD[10.0000000000000000] |
| 07345981 | USD[0.0000000020197198] |
| 07345982 | USD[10.0000000000000000] |
| 07345983 | BRZ[2.000000000000000000],BTC[0.0058944600000000],CUSDT[10.000000000000000],DOGE[719.4969274600000000],ETH[0.4884504500000000],ETHW[0.4884504500000000],LTC[1.2936652200000000],SHIB[2736721.3464952900000000],TRX[2178.1847911600000000],USD[0.0000000076020933],USDT[0.0007121890359304] |
| 07345984 | USD[10.0000000000000000] |
| 07345985 | BRZ[1.000000000000000000],USD[0.0032251723619252],USDT[0.0000000044661772] |
| 07345986 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],TRX[1.000000000000000],USD[0.0052545682922921] |
| 07345987 | USD[0.0208004830589400] |
| 07345988 | USD[10.0000000000000000] |
| 07345989 | USD[0.0000000003481560] |
| 07345990 | SOL[0.0501615100000000],USD[0.0000015945946217] |
| 07345991 | BTC[0.0007958400000000],CUSDT[1.000000000000000],USD[10.0001688773479008] |
| 07345993 | USD[10.0000000000000000] |
| 07345994 | USD[10.0000000000000000] |
| 07345995 | DOGE[0.3940864500000000],TRX[2.000000000000000],USD[0.0066648616570693] |
| 07345996 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],SOL[3.8225079700000000],USD[0.0058435409944073] |
| 07345997 | USD[11.0539243900000000] |
| 07345998 | USD[10.0000000000000000] |
| 07345999 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.0021320437416877] |
| 07346000 | USD[0.0000257463176228] |
| 07346001 | CUSDT[11.000000000000000000],DOGE[0.0000000005481010],SHIB[1.000000000000000],TRX[2.000000000000000],USD[8.9932711472681899] |
| 07346002 | DOGE[34.3447389500000000],USD[0.0000000022802805] |
| 07346003 | BTC[0.0000000014611600],DOGE[0.0000000006515307],LTC[0.0000000003975000],TRX[0.0000000007878156] |
| 07346004 | BRZ[1.000000077913787],CUSDT[1.000000000000000],DOGE[0.0000000086795272],ETH[0.0000000074538764],LINK[0.0000000014156120],TRX[2521.6933874597624292],USD[0.0000000037877602] |
| 07346005 | AAVE[0.1574341200000000],AVAX[1.0648355000000000],BAT[3.0133113800000000],BCH[0.1229984400000000],BRZ[4.000000000000000],BTC[0.0394437700000000],CUSDT[302.1494664600000000],DAI[0.0005479600000000],DOGE[927.8059538900000000],ETH[0.1530503700000000],ETHW[0.1522879200000000],GRT[281.2685794000000000],KSHIB[166.7935561200000000],LINK[1.2022215700000000],LTC[2.2611386900000000],MKR[0.0241182600000000],NFT[559497074872793332].[1],PAXG[0.0343620600000000],SHIB[9992399.0183132000000000],SOL[6.0349691900000000],SUSHI[1.1471983000000000],TRX[1782.0343691400000000],UNI[2.3543231600000000],USD[0.0000196695224811],USDT[0.0000000747963781],YFI[0.0014332400000000] |
| 07346006 | USD[10.0000000000000000] |
| 07346007 | BTC[0.0001959000000000],USD[0.0001653877692880] |
| 07346008 | CUSDT[1.000000000000000000],USD[0.0066934622087932] |
| 07346009 | DOGE[15.5363468600000000],USD[0.0289514849608713] |
| 07346010 | USD[10.0000000000000000] |
| 07346011 | USD[48.8580434534105531] |
| 07346013 | BTC[0.0000725641442732],CUSDT[1.000000000000000],DOGE[0.0000000018326645],ETH[0.0025424514964607],ETHW[0.0025424514964607],USD[0.0000208760539639] |
| 07346014 | USD[10.0000000000000000] |
| 07346015 | SOL[3.9053170863039907],USD[0.1379152000000000] |
| 07346016 | SOL[0.0000000013747670],USD[0.0000000011807489] |
| 07346017 | ETH[2.2599372400000000],ETHW[0.0053077500000000],LTC[0.0000000052501715],USD[0.0000110664423544],USDT[0.0000075320099430] |
| 07346018 | BRZ[7.000000000000000000],CUSDT[14.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],LINK[0.0000000065150275],TRX[3.000000000000000],USD[0.0040668160203076],USDT[0.0000000132779646] |
| 07346019 | USD[10.0000000000000000] |
| 07346020 | BRZ[1.000000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],USD[0.0025717823111494] |
| 07346021 | SHIB[1.000000000000000000],TRX[1.000000000000000],USD[0.0000000070049276] |
| 07346023 | USD[10.0000000000000000] |
| 07346024 | DOGE[1.7460785500000000],USD[0.0005141801381595] |
| 07346026 | USD[20.0000000000000000] |
| 07346027 | USD[0.0000000024956784],USD[0.0000000004598650] |
| 07346028 | BAT[5.0284483600000000],BRZ[2.000000259475758],BTC[0.0000000000040954],CUSDT[6.000000000000000],DOGE[18.1024135900000000],GRT[3.0170690029532875],SOL[0.0000000055604818],SUSHI[0.0000000089000000],TRX[11.0625200000000000],USD[0.0000000079612607],USDT[4.0227586769657320] |
| 07346030 | SHIB[132045.8300952900000000],USD[0.0000000000000226] |
| 07346031 | USD[10.0000000000000000] |
| 07346032 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346033 | USD[10.000000000000000] |
| 07346034 | USD[10.000000000000000] |
| 07346035 | USD[10.000000000000000] |
| 07346037 | USD[10.000000000000000] |
| 07346038 | USD[10.000000000000000] |
| 07346039 | USD[10.000000000000000] |
| 07346040 | USD[10.000000000000000] |
| 07346041 | USD[3.487482904228645] |
| 07346042 | BCH[0.000000004075595],BRZ[0.000000020825392],BTC[0.000000003442836],CUSDT[0.000000006908116],DOGE[0.446816681150654],ETH[0.000000085132320],ETHW[0.000000085132320],GRT[0.000000085651470],LINK[0.000000034151360],SOL[0.000000012517835],TRX[0.000000069611338],USD[0.000000012338347],USDT[0.000000008465961] |
| 07346043 | USD[10.000000000000000] |
| 07346044 | BTC[0.000000048600000],CUSDT[2.000000000000000],SUSHI[0.000000078301644],TRX[1.000000000000000],UNI[0.000000080905512],USD[0.000019602985479] |
| 07346045 | BAT[0.010448090000000],CUSDT[2.000000000000000],DOGE[2288.654316955061270],TRX[1.000000000000000],USD[0.006982425273116],USDT[0.000000080019433] |
| 07346046 | CUSDT[1.000000000000000],USD[0.291559057669794] |
| 07346047 | USD[10.000000000000000] |
| 07346048 | USD[10.000000000000000] |
| 07346049 | USD[10.000000000000000] |
| 07346050 | DOGE[142.240348060000000],ETH[0.060373470000000],ETHW[0.060373470000000],LINK[3.368127300000000],USD[0.000014603518034] |
| 07346051 | USD[10.000000000000000] |
| 07346052 | USD[10.000000000000000] |
| 07346053 | LINK[0.092000000000000],USD[0.000487241803713] |
| 07346054 | AUD[0.000000004012378],BAT[0.000000005211572],BCH[0.000000094734100],BRZ[0.000000017744657],BTC[0.000000078810934],DOGE[2.000000013800741],ETH[0.000000048807038],LINK[0.000000066197186],LTC[0.000000023870919],PAXG[0.000000002132947],SUSHI[0.000000000302055],TRX[0.000000022237292],UNI[0.000000005410000],USD[0.089017967069378],YFI[0.000000008959005] |
| 07346055 | BTC[0.000000026815762],CUSDT[3.000000000000000],ETH[0.000000072781668],USD[0.000000042189479],USDT[0.000000011644753] |
| 07346056 | NFT [3001457349890978311],USD[0.000000011694059] |
| 07346057 | CUSDT[1.000000000000000],USD[0.000000019885091] |
| 07346058 | USD[10.000000000000000] |
| 07346059 | USD[10.000000000000000] |
| 07346060 | USD[10.000000000000000] |
| 07346062 | BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.366127350370566],USDT[0.000000041291294] |
| 07346063 | DOGE[330.249191450000000],USD[0.000000027342442] |
| 07346064 | USD[10.000000000000000] |
| 07346065 | USD[10.000000000000000] |
| 07346066 | USD[10.000000000000000] |
| 07346067 | TRX[0.000000079905590],USD[3.065868558135679],USDT[0.000000015539165] |
| 07346068 | BTC[0.014367820000000],DOGE[0.700000000000000],USD[0.004947873871712] |
| 07346070 | DOGE[140.596215120000000],USD[0.000000001258696] |
| 07346071 | USD[10.000000000000000] |
| 07346072 | DOGE[0.031543290000000],TRX[1.000000000000000],USD[0.008422589450241] |
| 07346074 | USD[0.006985698010292] |
| 07346075 | CUSDT[1.000000000000000],USD[0.000092851417462] |
| 07346076 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000052271535],ETHW[0.515278915227153],SHIB[16758.036775660000000],TRX[5.000000000000000],USD[0.001636555558981] |
| 07346077 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000036750000000],SHIB[1344086.021505370000000],USD[0.018918183429217] |
| 07346078 | USD[10.000000000000000] |
| 07346079 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[77.374017540000000],TRX[2.000000000000000],USD[0.000000047241862],USDT[3.105539600000000] |
| 07346080 | BRZ[2.000000000000000],CUSDT[7.000000000000000],GRT[0.000000007662076],SHIB[1.000000000620000],TRX[1.000000006200000],USD[0.005711139072846] |
| 07346082 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.479287365862590] |
| 07346083 | USD[10.000000000000000] |
| 07346084 | BRZ[2.000000000000000],USD[0.000000018279610] |
| 07346085 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000409792664923] |
| 07346087 | CUSDT[1.000000000000000],USD[0.000000038504613] |
| 07346088 | DOGE[3.142842110000000],USD[9.000000003475526] |
| 07346089 | CUSDT[2.000000000000000],DOGE[17424.265790510000000],USD[0.000000036341196] |
| 07346090 | USD[10.000000000000000] |
| 07346091 | DOGE[0.661206170000000],USD[0.000000059473755] |
| 07346092 | AUD[0.000000148177964],BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000089159470],CUSDT[5.000000000000000],ETH[0.000000027495420],GRT[0.000000095551184],TRX[5.000000000000000],USD[0.081898114456760] |
| 07346093 | USD[10.000000000000000] |
| 07346095 | BTC[0.000169310000000],CUSDT[1.000000000000000],USD[0.000590597684439] |
| 07346096 | CUSDT[1.000000000000000],DOGE[0.000000317195580],ETH[0.000000013016925],UNI[0.000000034420000],USD[0.000000889814384] |
| 07346097 | DOGE[457.232954730000000],MATIC[78.893585620000000],SHIB[2.000000000000000],USD[3.203675008247472] |
| 07346098 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000098352140],TRX[1.000000000000000],USD[0.006805921158707] |
| 07346100 | DOGE[1.000000000000000],USD[0.012103683464714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346102 | AAVE[0.000000010000000],BTC[0.000000051192210],DOGE[1.000000007180000],ETH[0.000000283123930],GRT[0.000000007080000],NFT (476822033343791981)[1],SHIB[6.000000000000000],SOL[0.000000128706106],USD[0.000134022666525],USDT[0.000000013618644],YFI[0.000000093990000] |
| 07346103 | USD[10.000000000000000] |
| 07346104 | USD[0.000000837680672] |
| 07346105 | DOGE[3435.857413910000000],USD[10.000000001881361] |
| 07346106 | USD[10.000000000000000] |
| 07346107 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[13.307154180000000],TRX[2.000000000000000],USD[0.002283471656561] |
| 07346110 | USD[10.000000000000000] |
| 07346111 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.577098267993681] |
| 07346112 | USD[10.000000000000000] |
| 07346113 | BTC[0.000000079885970],GRT[0.000000081717725],USD[0.000000074130041] |
| 07346114 | USD[10.000000000000000] |
| 07346115 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.000667400000000],TRX[2.000000000000000],USD[0.007641773290565],USDT[0.000000060641760] |
| 07346116 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000005208536],USDT[0.000000025398232] |
| 07346117 | DOGE[1.000000000000000],SOL[0.219155300000000],USD[0.000000424273557] |
| 07346118 | CUSDT[1.000000000000000],USD[10.000003786959638] |
| 07346119 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[7376.828026341506746],ETH[0.000000077850400],ETHW[0.000000077850400],TRX[4.000000000000000],USD[0.421076300528612],USDT[1.000000000000000] |
| 07346121 | USD[10.000000000000000] |
| 07346122 | CUSDT[2.000000000000000],PAXG[0.006996770000000],USD[0.000158079511518] |
| 07346123 | DOGE[136.347594270000000],TRX[1.000000000000000],USD[0.002793999100836] |
| 07346124 | USD[10.000000000000000] |
| 07346125 | BCH[0.000000004514014],BTC[0.000000059438040],CUSDT[1.000000000000000],DOGE[0.000000078988856],USD[0.002374856975972] |
| 07346126 | TRX[2.000000000000000],USD[0.000000034342298] |
| 07346127 | BRZ[3.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.006761985755809] |
| 07346128 | USD[10.000000000000000] |
| 07346129 | USD[10.000000000000000] |
| 07346131 | ETHW[2.764292670000000],USD[21.961231170000000] |
| 07346132 | DOGE[4.488171630000000],USD[0.000000011797191],USDT[0.000000053252135] |
| 07346133 | USD[0.003960100767255] |
| 07346134 | USD[10.000000000000000] |
| 07346135 | USD[500.000000000000000] |
| 07346136 | CUSDT[1.000000000000000],TRX[176.356983210000000],USD[0.000000003562243] |
| 07346137 | USD[10.000000000000000] |
| 07346138 | USD[10.000000000000000] |
| 07346139 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[0.005795280000000],TRX[2.000000000000000],USD[0.000000101780880],USDT[1.000000000000000] |
| 07346140 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],KSHIB[917.363694890000000],SHIB[993243.836885880000000],SOL[27.041324030000000],TRX[2.000000000000000],USD[0.000000121929462] |
| 07346141 | BCH[0.000000084468970],BTC[0.000000083558460],CUSDT[1.000000000000000],DOGE[0.000000003734143],ETH[0.000000031216952],SUSHI[0.000000038500000],USD[0.000114275912018] |
| 07346142 | USD[10.000000000000000] |
| 07346143 | DOGE[0.000000064365000],GRT[0.000000083556471],LINK[0.000000098153610],TRX[0.000000008960062],UNI[0.000000061450200],USD[0.000000058848823] |
| 07346146 | BAT[0.000000051992187],BRZ[0.000000001981136],BTC[0.000000035533158],DOGE[1.000074919530589],ETH[0.000000005710003],GRT[0.000000012112768],SOL[0.000000092813096],TRX[1.000000037360000],UNI[0.000000009895236],USD[0.000000079089177],USDT[0.000000079763886] |
| 07346147 | BTC[0.000183550000000],CUSDT[1.000000000000000],USD[0.009753345216606] |
| 07346148 | USD[10.000000000000000] |
| 07346150 | USD[10.000000000000000] |
| 07346151 | USD[10.000000000000000] |
| 07346152 | USD[10.000000000000000] |
| 07346153 | ETH[0.000000084342430],ETHW[0.000000084342430],USD[0.000000171300784],USDT[0.000000090000000] |
| 07346155 | BTC[0.000222790000000],DOGE[0.000318440000000],USD[0.000000006452606] |
| 07346156 | USD[10.000000000000000] |
| 07346157 | USD[10.000000000000000] |
| 07346158 | USD[10.000000000000000] |
| 07346159 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[0.000000076053646],LTC[0.000000054921674],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000048945980183] |
| 07346160 | BRZ[1.000000016820576],BTC[0.073790330000000],CUSDT[270.000000000000000],DOGE[1036.037671360000000],ETH[1.365658140000000],ETHW[1.365658140000000],GRT[467.886424330000000],LINK[554.482372950000000],SHIB[50098866.539546820000000],SOL[4.379007220000000],SUSHI[1.000000000000000],TRX[335... |
| 07346161 | USD[10.000000000001451507] |
| 07346162 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.002961752835304],USDT[0.000000008155755] |
| 07346163 | CUSDT[3.000000000000000],DOGE[0.000000007781564],ETH[0.000000033979486],USD[0.000000576709425] |
| 07346164 | BTC[0.009506800000000],DOGE[1526.450962650000000],ETH[0.018082660000000],ETHW[0.018082660000000],SHIB[5761514.496771760000000],USD[0.404661142578654] |
| 07346166 | BTC[0.000271856360000],CUSDT[3.000000000000000],DOGE[99.733349313551340],TRX[1.000000000000000],USD[0.262748153103560] |
| 07346167 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.078932717855376] |
| 07346168 | USD[10.000000000000000] |
| 07346169 | BTC[0.000169310000000],USD[0.005905976844399] |
| 07346170 | CUSDT[3.000000000000000],TRX[13.748622360000000],USD[0.000000043486506] |
| 07346171 | CUSDT[1.000000000000000],DOGE[44.978540830000000],USD[0.000913217218096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346173 | BTC[0.0000000586453395],USD[0.0078899838028127] |
| 07346174 | USD[0.0027883666641600] |
| 07346175 | USD[10.0000000000000000] |
| 07346177 | BAT[1.0000000000000000],BTC[0.0000000011902275],DOGE[0.0000000046212605],ETH[0.0000000070086364],ETHW[0.3265595970086364],USD[0.0009483917257516],USDT[0.0000000137004446] |
| 07346178 | USD[10.0000000000000000] |
| 07346179 | USD[10.0000000000000000] |
| 07346181 | USD[10.0000000000000000] |
| 07346182 | USD[10.0000000000000000] |
| 07346183 | DOGE[3219.3757168000000000],SOL[16.7321869200000000],SUSHI[12.6810982500000000],TRX[1.0000000000000000],USD[0.0091696115500714] |
| 07346184 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0001801700000000],CUSDT[5.0000000000000000],DOGE[2459.8168267700000000],TRX[3.0000000000000000],USD[0.0000000120049531] |
| 07346185 | USD[10.0000000000000000] |
| 07346186 | BTC[0.0083552300000000],DOGE[1.0000000000000000],ETH[0.0123849700000000],ETHW[0.0122343800000000],GRT[179.6122286253662878],LINK[16.6177425900000000],LTC[2.8136481400000000],SHIB[1421.8156405600000000],TRX[1.0000000000000000],USD[0.0000007743454115],YFI[0.0019740200000000] |
| 07346187 | USD[10.0000000000000000] |
| 07346188 | AAVE[0.0378111200000000],BAT[0.0137539800000000],BTC[0.0001108900000000],CUSDT[10.9999610700000000],DOGE[967.3432532200000000],ETH[0.0031832700000000],ETHW[0.0031422000000000],LINK[0.2869583300000000],LTC[0.0449436600000000],SHIB[1487.4353230600000000],SOL[0.1504358600000000],SUSHI[0.6490952600000000],TRX[0.5109958300000000],UNI[0.3362023600000000],USD[0.0000019588580561] |
| 07346189 | USD[10.0000000000000000] |
| 07346190 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[10.3982364200000000],GRT[66.8595810300000000],LINK[1.8279955700000000],LTC[0.0005523100000000],MATIC[108.3317475200000000],NFT[2997088604869187071[1],NFT[307565555655968686761[1],NFT[573526073265559190211],SHIB[4558915.9277491000000000],SOL[2.1726157600000000],TRX[937.3494378300000000],USD[0.1525604470324958] |
| 07346191 | DOGE[2558.3688131800000000],USD[0.1943009111237847],USDT[0.0000000071640160] |
| 07346192 | DOGE[0.0000000077437284],USDT[0.0004644138813924] |
| 07346193 | DOGE[0.0000000098003565],KSHIB[0.9978371200000000],TRX[0.0000000032589492],USD[0.0000000036533248],USDT[0.0000000054003210] |
| 07346194 | USD[10.0000000000000000] |
| 07346195 | USD[10.0000000000000000] |
| 07346196 | BRZ[1.0000000000000000],BTC[0.0068290000000000],CUSDT[2.0000000000000000],DOGE[32.1540869900000000],TRX[2.0000000000000000],USD[4.3325761994560790] |
| 07346197 | BF_POINT[300.0000000000000000],ETH[0.0000011476836900],ETHW[0.0000011476836900],LINK[0.0001700715538312],SHIB[2.0000000000000000],USD[0.0000092853206631] |
| 07346198 | DOGE[461.6381400718942589],USD[0.0027635784063392] |
| 07346199 | USD[10.0000000000000000] |
| 07346200 | BAT[46.7412213800000000],BRZ[4.0000000000000000],CUSDT[12.0000000000000000],DOGE[10.2370970900000000],GRT[5.2187354400000000],MATIC[21.0646316600000000],SHIB[2.0000000000000000],TRX[229.5025156600000000],USD[0.0000131552932029],USDT[2.1333002775314909] |
| 07346201 | USD[10.5752015200000000] |
| 07346202 | USD[10.0000000000000000] |
| 07346203 | TRX[237.3564940000000000],USD[0.0000000002382435] |
| 07346204 | USD[10.0000000000000000] |
| 07346206 | USD[10.0000000000000000] |
| 07346207 | DOGE[4628.8204892400000000],USD[0.0004874359647745] |
| 07346208 | CUSDT[1.0000000000000000],GRT[0.0924214500000000],TRX[1.0000000000000000],USD[0.0000000073800768],USDT[0.0000000030243020] |
| 07346209 | USD[10.0000000000000000] |
| 07346210 | USD[10.0000000000000000] |
| 07346211 | BTC[0.0026750000000000],CUSDT[2.0000000000000000],DOGE[2870.3984049900000000],TRX[1.0000000000000000],USD[0.0006367147980295] |
| 07346212 | BTC[0.0000000000000000],BTC[0.0531646500000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1242087200000000],SHIB[11231885.4325940300000000],TRX[1.0000000000000000],USD[534.4999793013793252] |
| 07346213 | CUSDT[15.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000057540174],TRX[1.0000000000000000],USD[0.0076766664689190] |
| 07346214 | CUSDT[1.0000000000000000],USD[0.0038551578155262] |
| 07346215 | CUSDT[1.0000000000000000],DOGE[19.5989611900000000],TRX[50.2214288800000000],USD[0.0000000042620516] |
| 07346216 | SHIB[87285.7587904300000000],USD[0.0000000095677290] |
| 07346218 | USD[10.0000000000000000] |
| 07346219 | USD[10.0000000000000000] |
| 07346220 | USD[10.0000000000000000] |
| 07346221 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0066927488265311] |
| 07346222 | USD[10.0000000000000000] |
| 07346223 | BTC[0.4165360512919699],DOGE[4.0000000000000000],ETH[0.0000859500000000],ETHW[0.0000859500000000],GRT[1458.5444120500000000],LINK[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000074568048],SUSHI[67.4633942400000000],TRX[5.0000000000000000],USD[8301.6862427694867877],YFI[0.0294127900000000] |
| 07346224 | USD[10.0000000000000000] |
| 07346225 | BTC[0.0003193000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0013097500000000],ETHW[0.0012960700000000],SOL[0.1697126200000000],TRX[1.0000000000000000],USD[0.1479829994839413] |
| 07346226 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[112.3558409500000000],ETH[0.2909310600000000],ETHW[0.2909310600000000],USD[0.0000048143970515] |
| 07346227 | DOGE[1.0000000000000000],USD[0.0002823469767100] |
| 07346228 | USD[10.0000000000000000] |
| 07346229 | USD[0.0028605297162004] |
| 07346231 | USD[0.0079484618103647],USDT[0.0000000059789173] |
| 07346232 | BTC[0.0000000446989710],DAI[0.0000000100000000],DOGE[1.0000000000000000],GRT[0.0000000465243420],MATIC[0.0150716823757619],NFT[372191658981692723][1],NFT[377190537024614220][1],TRX[1.0000000000000000],USD[0.0000000033459553],USDT[0.0000000021404921] |
| 07346235 | USD[10.0000000000000000] |
| 07346236 | USD[10.0000000000000000] |
| 07346237 | SOL[0.9825072700000000],SUSHI[7.7138797700000000],TRX[2.0000000000000000],USD[0.0000001108546346] |
| 07346238 | BRZ[0.0000000034163372],DOGE[0.0000000385826048],ETH[0.0000000109130761],ETHW[0.0000000092238761],SHIB[0.0000000058336527],SOL[0.0000718309615246],TRX[0.0000000069607177],USD[0.0000001423869837],USDT[0.0000000043820000] |
| 07346239 | USD[10.0000000000000000] |

Schedule D-Conting Liability Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346241 | BAT[8.442323230000000],BTC[0.000078744000000],USD[0.335108787714500] |
| 07346242 | USD[10.000000000000000] |
| 07346243 | USD[10.000000000000000] |
| 07346244 | BAT[1.000000004682722?],BCH[0.000000004954437$],BRZ[5.000000074072283],BTC[0.000000031002698],CUSDT[7.000000000000000],DOGE[2.010423529505133?],ETH[0.000000002311502],ETHW[5.206779390000000],GRT[497.355134022982716],LINK[6.936640900000000],LTC[0.000000097516723],MATIC[594.714771920000000],NFT (383815057248813565)[1],NFT (42358357814245564?)[1],NFT (42688173748779472?)[1],NFT (43060508100867268?)[1],NFT (48840642936688146?)[1],NFT (55784065784668023?)[1],NFT (56248278671625053?)[1],SHIB[39.060801800000000],SOL[0.665681412904269?],TRX[6.000000007847672],UNI[0.000000004005953?],USD[0.058168690458041?],USDT[1.099613188968285?] |
| 07346245 | USD[10.000000000000000] |
| 07346247 | CUSDT[3.000000000000000],USD[0.008048461292813] |
| 07346248 | USD[10.000000000000000] |
| 07346249 | CUSDT[1574.614115940000000],GRT[27.355929370000000],TRX[2.000000000000000],USD[0.008024582192279?] |
| 07346250 | CUSDT[4.000000000000000],DOGE[3230.619615280000000],ETH[0.030205390000000],ETHW[0.030205390000000],TRX[2.000000000000000],USD[0.000267587587026] |
| 07346251 | USD[10.000000000000000] |
| 07346252 | DOGE[1.097654520000000],USD[0.688424000020268] |
| 07346253 | DOGE[0.164551370000000],USD[0.000000068942235] |
| 07346254 | USD[10.000000000000000] |
| 07346255 | BRZ[0.000000011594592],DOGE[1.000000009906624],ETH[0.000000044280000],SUSHI[0.000000007170000],USD[0.004064830504635] |
| 07346256 | BCH[0.000807320000000],CUSDT[11.000000000000000],DOGE[1.843715540000000],ETH[0.000085250000000],ETHW[0.000085250000000],SOL[0.001992930000000],TRX[31.890591930000000],UNI[0.053020760000000],USD[13.498754098344298] |
| 07346257 | BRZ[0.854648330000000],CUSDT[7.000000000000000],DOGE[7731.156306340000000],ETH[0.491576510000000],ETHW[0.491365480000000],KSHIB[0.408619318132561$],SHIB[989255.846483460000000],TRX[0.505338490000000],USD[0.073024232584839$],USDT[0.074772660000000349] |
| 07346258 | USD[10.000000000000000] |
| 07346259 | USD[10.000000000000000] |
| 07346260 | USD[10.000000000000000] |
| 07346261 | USD[10.000000000000000] |
| 07346262 | USD[10.000000000000000] |
| 07346263 | BAT[1.000000000000000],USD[10.000003470517110? ] |
| 07346264 | USD[10.000000000000000] |
| 07346265 | ETH[0.000000013324069],NFT (305775835236433710)[1],NFT (52149994325076882)[1],SOL[0.000000019395275$],USD[9.450338325023230$] |
| 07346266 | BAT[34.345501250000000],BRZ[1.000000000000000],CUSDT[9.000352130000000],DOGE[1.000003110000000],TRX[0.000030700000000],UNI[1.126191260000000],USD[0.012794955217508$],USDT[0.000000036689350] |
| 07346267 | USD[10.000000000000000] |
| 07346268 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3309.172667290000000],SOL[28.166866591064308$],TRX[536.064771480000000],USD[0.000000071256032] |
| 07346269 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[0.000000092714800],TRX[92.541615700000000],USD[0.000000078247281],USDT[1.000000000000000] |
| 07346270 | USD[0.143706766232807] |
| 07346271 | USD[10.000000000000000] |
| 07346272 | USD[10.000000000000000] |
| 07346273 | BTC[0.000000092560365],CUSDT[3.000000000000000],DOGE[0.000000054616814],SUSHI[0.000000097145473],TRX[1.000000000000000],USD[0.000521432309484] |
| 07346274 | USD[10.000000000000000] |
| 07346275 | CUSDT[3.000000000000000],USD[26.330472193095942] |
| 07346276 | USD[10.000000000000000] |
| 07346277 | USD[10.000000000000000] |
| 07346278 | CUSDT[3.000000000000000],DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.002813657269928$] |
| 07346279 | USD[0.000000091343182O] |
| 07346280 | CUSDT[1.000000000000000],DOGE[6.022334310000000],USD[0.008550805795418$] |
| 07346281 | USD[10.000000000000000] |
| 07346282 | USD[0.628288179856205$] |
| 07346283 | USD[10.000000000000000] |
| 07346284 | USD[10.000000000000000] |
| 07346285 | USD[10.000000000000000] |
| 07346287 | DOGE[7.948829430000000],USD[0.000000060627834] |
| 07346288 | CUSDT[1.000000000000000],DOGE[3315.682848300000000],NFT (294781534260953431)[1],USD[10.000000001264900] |
| 07346289 | USD[10.000000000000000] |
| 07346290 | BRZ[1.000000000000000],CUSDT[18.000239720000000],DOGE[98.526515590000000],TRX[1.000000000000000],USD[0.005603018333228$] |
| 07346291 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[0.000000018543645],CUSDT[8.000000000000000],DOGE[1.000000013751952],SOL[0.000000009959634],TRX[4.000000000000000],USD[0.004780973564619?],USDT[1.058563680000000] |
| 07346293 | USD[10.000000000000000] |
| 07346294 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.000566600000000],ETH[0.000001800000000],ETHW[0.000001800000000],LINK[0.000026610000000],LTC[0.000972900000000],SHIB[6837.505911270000000],SOL[0.000635900000000],TRX[0.000481300000000],USD[0.001626871789872$],USDT[2.000000000000000] |
| 07346295 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[7.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.000666552903424] |
| 07346296 | USD[10.000000000000000] |
| 07346297 | BAT[2.132476210000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[7494.784189270000000],TRX[8.000000000000000],UNI[0.000498800000000],USD[0.000000089424626] |
| 07346298 | BTC[0.001723230000000],CUSDT[5.000000000000000],ETH[0.047086340000000],ETHW[0.046499020000000],MATIC[72.108130000000000],SOL[0.799744800000000],TRX[231.604216560000000],UNI[4.115274400000000],USD[0.006554220911553] |
| 07346299 | BAT[2.039316150000000],BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[394014968.989411680000000],TRX[3.000000000000000],USD[0.000000048708929],USDT[0.000000034457558] |
| 07346301 | USD[10.000000000000000] |
| 07346302 | DOGE[0.738926290000000],USD[0.000000091746520],USDT[1.000000000000000] |
| 07346303 | USD[0.000000003867164] |
| 07346305 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346306 | BAT[0.000000002291290],BTC[0.000000011796578],CUSDT[0.000000069108672],DOGE[0.000000025082576],ETH[0.000000005437532],GRT[0.000000034172881],LINK[0.000000027850880],LTC[0.000000039318174],MATIC[0.000000000720000],SGD[0.000000004531944],SHIB[0.000000095396054],SOL[0.000000012286576],SUSHI[0.000000003412291],TRX[0.000000015710043],UNI[0.000000023736719],USD[0.000000045557230],YFI[0.000000058775522] |
| 07346307 | USD[10.0000000000000000] |
| 07346308 | USD[0.0048513795682231] |
| 07346309 | USD[10.0000000000000000] |
| 07346310 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[386.5721007200000000],TRX[2.0000000000000000],USD[17.6287643454135895] |
| 07346311 | USD[0.0059668113938020],USDT[0.0000001020402088] |
| 07346312 | USD[20.0000000000000000] |
| 07346313 | USD[10.0000000000000000] |
| 07346315 | DOGE[0.0000000031469281],USD[0.0000000007834951] |
| 07346316 | USD[10.0000000000000000] |
| 07346317 | USD[10.0000000000000000] |
| 07346318 | USD[10.0000000000000000] |
| 07346319 | DOGE[1.0000000000000000],USD[0.0002723153464350] |
| 07346320 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0044432223885270] |
| 07346321 | DOGE[1.0000000000000000],USD[0.0012106734495594] |
| 07346322 | BTC[0.0002615800000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0053118915954969] |
| 07346323 | USD[10.0000000000000000] |
| 07346324 | USD[10.0000000000000000] |
| 07346325 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000085498633] |
| 07346326 | ETH[0.0000001800000000],ETHW[0.0000001800000000],USD[0.0001153235451794],USDT[0.0000000057487944] |
| 07346327 | USD[10.0000000000000000] |
| 07346328 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0087628311341066] |
| 07346329 | BTC[0.0000073300000000],DOGE[2.0514186300000000],USD[0.0767454993839172] |
| 07346330 | USD[10.0000000000000000] |
| 07346331 | USD[10.0000000000000000] |
| 07346332 | BTC[0.0002082600000000],USD[0.0001728578589040] |
| 07346333 | CUSDT[8.0000000000000000],DOGE[421.8613091500000000],LTC[3.3739110200000000],TRX[11.0000000000000000],USD[1.0438205696683338] |
| 07346334 | DOGE[7238.8306270600000000],SOL[0.3205145200000000],TRX[1.0000000000000000],USD[0.0000915747867394] |
| 07346335 | CUSDT[1.0000000000000000],DOGE[24.2798953300000000],USD[0.0000000005410313] |
| 07346336 | CUSDT[42.8492539900000000],DOGE[505.7182266000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[40.6900000129175556] |
| 07346337 | USD[0.1567659084584397] |
| 07346339 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1760.1467469100000000],TRX[207.7657474300000000],USD[0.1958063590672021] |
| 07346340 | TRX[0.0573091700000000],USD[0.0000000056278260] |
| 07346341 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0023824759947236] |
| 07346342 | USD[10.0000000000000000] |
| 07346343 | USD[10.0000000000000000] |
| 07346344 | BRZ[0.0000000566730085],CUSDT[1.0000000000000000],DOGE[0.0000037400000000],USD[0.0027876495245039] |
| 07346345 | USD[10.0000000000000000] |
| 07346347 | USD[10.0000000000000000] |
| 07346348 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],USD[0.0049373385850940] |
| 07346349 | BTC[0.0002167200000000],DOGE[934.2569211900000000],USD[0.0249729488694674] |
| 07346350 | DOGE[148.7353860700000000],USD[0.0000000001611520] |
| 07346351 | USD[10.0000000000000000] |
| 07346352 | CUSDT[1.0000000000000000],DOGE[242.3114465000000000],USD[0.8396195386123025] |
| 07346353 | TRX[225.3331857000000000],USD[0.0000000063564636] |
| 07346354 | CUSDT[1.0000000000000000],ETH[0.0134844300000000],SHIB[2.0000000000000000],USD[0.000074984581284] |
| 07346355 | BRZ[4.0000000000000000],CUSDT[51.1460242500000000],ETHW[0.6128082900000000],SHIB[65.0000000000000000],SUSHI[8.5394981400000000],UNI[4.9373973100000000],USD[159.7407114842994941] |
| 07346356 | USD[10.0000000000000000] |
| 07346357 | CUSDT[6.0000000000000000],GRT[1.0000000000000000],USD[0.0094119413070053],USDT[1.0000000000000000] |
| 07346358 | USD[10.0000000000000000] |
| 07346359 | DOGE[0.0178505000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0063637732820153] |
| 07346360 | DOGE[1.2472511300000000],USD[0.1063996516689567] |
| 07346361 | USD[10.0000000000000000] |
| 07346362 | BRZ[1.0000000000000000],BTC[0.0015280300000000],CUSDT[2.0000000000000000],DOGE[1.0087716100000000],ETH[0.0664676900000000],ETHW[0.0656426900000000],GRT[23.6769851200000000],SOL[6.7943178400000000],SUSHI[3.5009781100000000],USD[0.3976773320181806] |
| 07346363 | USD[10.0000000000000000] |
| 07346364 | LINK[4.5272734400000000],SOL[9.7938250700000000],USD[0.0000095066648700] |
| 07346365 | BAT[32.4588897800000000],BCH[0.0276476700000000],BRZ[1.0000000000000000],BTC[0.0010031200000000],CAD[20.4100834500000000],CUSDT[7.0000000000000000],DOGE[1676.9030430300000000],ETH[0.0135122800000000],ETHW[0.0133481200000000],GRT[44.6916695800000000],SHIB[1001484.0186275200000000],SOL[1.9098977200000000],SUSHI[1.4052339000000000],TRX[730.9621248200000000],USD[6.0678320849326922],USDT[1.0933147300000000] |
| 07346366 | CUSDT[3.0000000000000000],DOGE[59.4963539900000000],TRX[1.0000000000000000],USD[0.0000000034012321] |
| 07346368 | CUSDT[519.6171835400000000],DOGE[1.0000000000000000],USD[0.0008283311560338] |
| 07346370 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[7249.2233839200000000],TRX[1.0000000000000000],USD[0.0000000079989796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07346371 | BRZ[2.000000000000000],CAD[30.695530510000000],CUSDT[5.000000000000000],SHIB[1.000000000000000],USD[0.0077930499391833],USDT[1.000000000000000] |
| 07346372 | USD[10.000000000000000] |
| 07346374 | CUSDT[2.000000000000000],GRT[14.418632260000000],USD[0.000000075838008] |
| 07346375 | CUSDT[0.979020000000000],DOGE[0.000461897466669],TRX[2.000000000000000],USD[0.019403389859537],USDT[0.000000008600000] |
| 07346376 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001289522857198] |
| 07346377 | USD[10.000000000000000] |
| 07346378 | DOGE[207.714128860000000],USD[0.000000000214226] |
| 07346379 | CUSDT[0.000010290000000],DOGE[0.000027770000000],USD[0.0035221811064370] |
| 07346381 | USD[10.000000000000000] |
| 07346382 | USD[10.000000000000000] |
| 07346383 | CUSDT[2.000000000000000],DOGE[15.407397080000000],GRT[1.791536330000000],LINK[0.180316950000000],TRX[1.000000000000000],USD[0.0072639215988946] |
| 07346384 | USD[0.0000002278254704] |
| 07346385 | USD[10.000000000000000] |
| 07346387 | CUSDT[258.356195650000000],DOGE[29.633094650000000],TRX[34.371830000000000],USD[0.9689500056061894] |
| 07346388 | CUSDT[2.000000000000000],DOGE[543.999982240000000],TRX[0.000000009713107.0],USD[0.000000570590015] |
| 07346389 | CUSDT[14.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.7969026272330781] |
| 07346390 | USD[10.000000000000000] |
| 07346391 | USD[10.000000000000000] |
| 07346392 | BRZ[1.000000033515477],DOGE[123.474984180000000],TRX[1.000000000000000],USD[0.000000050485163],USDT[1.000000000000000] |
| 07346393 | DOGE[17.949332230000000],USD[0.000000000532483] |
| 07346394 | SUSHI[0.562320880000000],USD[0.000000211338544] |
| 07346395 | USD[10.000000000000000] |
| 07346396 | USD[10.000000000000000] |
| 07346397 | BCH[0.000982000000000],BTC[0.000001060353800000],DOGE[838.938200000000000],SHIB[92305.000000000000000],TRX[0.000002000000000],USD[0.0879503130931716],USDT[0.0024130014000000] |
| 07346398 | DOGE[891.623639880000000],GRT[1.000000000000000],USD[0.000000074033076] |
| 07346399 | BTC[0.005363450000000],DOGE[5654.477371460000000],ETH[0.032314780000000],ETHW[0.032314780000000],TRX[1779.559730450000000],USD[0.1672297985192674] |
| 07346400 | USD[10.000000000000000] |
| 07346401 | DOGE[827.752085450000000],TRX[82.024462150000000],USD[0.000000008470915] |
| 07346402 | USD[10.000000000000000] |
| 07346403 | TRX[80.467827070000000],USD[0.000000002165811] |
| 07346404 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0083969285484291],USDT[1.000000000000000] |
| 07346405 | USD[10.000000000000000] |
| 07346406 | USD[10.000000000000000] |
| 07346407 | DOGE[2040.571939470000000],SHIB[1315360.275490520000000],USD[0.000000003166447] |
| 07346408 | USD[10.000000000000000] |
| 07346409 | USD[10.000000000000000] |
| 07346410 | BTC[0.000154902868750],USD[0.000001120766488] |
| 07346411 | CUSDT[4.000000000000000],DOGE[0.000000003970701539],USD[0.0069885528647778],USDT[0.000000019424372] |
| 07346412 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[4.844061134963673],USDT[0.000000075603360] |
| 07346413 | CUSDT[3.000000000000000],DOGE[2411.422551450000000],TRX[2.000000000000000],USD[0.000020854718693] |
| 07346414 | CUSDT[2.000000000000000],DOGE[76.959396660000000],USD[0.0018064243569946] |
| 07346416 | CUSDT[1.000000000000000],DOGE[1867.439089940000000],ETH[0.015099140000000],ETHW[0.015099140000000],TRX[1.000000000000000],USD[0.000000010512437] |
| 07346417 | USD[10.000000000000000] |
| 07346418 | USD[10.000000000000000] |
| 07346420 | USD[10.000000000000000] |
| 07346421 | DOGE[0.773877240000000],USD[0.000000092398031] |
| 07346422 | CUSDT[2.000000000000000],USD[0.0094502794900941] |
| 07346423 | USD[10.000000000000000] |
| 07346424 | USD[0.0002450812643441] |
| 07346425 | BRZ[0.000000015398000],BTC[0.000000019002919],DOGE[0.000000006089055],ETH[0.000000017409604],GRT[0.000000018164866],LINK[0.000000019408094],SOL[0.000000067560156],SUSHI[0.000000056341242],TRX[0.0423185302026763],USD[0.000000073785986],USDT[0.000000065992210] |
| 07346426 | USD[20.000000000000000] |
| 07346428 | BRZ[0.000000085326784],BTC[0.000000067400000],CUSDT[1.000000000000000],DOGE[2.000000063333621],ETH[0.000000064828810],SOL[0.000000048050000],TRX[0.000000086980260],UNI[0.000000089450000],USD[0.3265886011552108],USDT[0.000000005919026] |
| 07346429 | BF_POINT[100.000000000000000],DOGE[0.000000041383326],NFT[38026784781490007860t],SUSH[0.000000077439816],USD[1.346967397651290.6],USDT[0.000000095714200] |
| 07346430 | USD[10.000000000000000] |
| 07346431 | BAT[1.000000000000000],BRZ[2.000000000000000],USD[1385.746466932169552],USDT[1.000000011351343] |
| 07346432 | DOGE[0.000745800000000],TRX[1.000000000000000],USD[0.0053396764320904] |
| 07346433 | USD[10.000000000000000] |
| 07346435 | USD[10.000000000000000] |
| 07346436 | DOGE[2202.157040950000000],TRX[1.000000000000000],USD[0.000000019842304] |
| 07346437 | USD[10.000000000000000] |
| 07346438 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0033958073705328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346441 | TRX[1.00000000000000000],USD[0.00000000382511190] |
| 07346442 | BTC[0.00045927168120038],DOGE[223.70094104907616660],USD[0.00044640959849976] |
| 07346444 | USD[10.00000000000000000] |
| 07346445 | BRZ[5.07952967000000000],CUSDT[26.00000000000000000],TRX[8.00087675000000000],USD[0.00968195299463110] |
| 07346446 | USD[10.00000000000000000] |
| 07346447 | USD[10.00000000000000000] |
| 07346448 | USD[10.00000000000000000] |
| 07346449 | USD[10.00000000000000000] |
| 07346450 | DOGE[1861.47211882559420093],USD[0.02146979431777372] |
| 07346451 | USD[10.00000000000000000] |
| 07346452 | USD[10.00000000000000000] |
| 07346453 | USD[10.00000000000000000] |
| 07346454 | USD[0.00000001965788275] |
| 07346455 | USD[10.00000000000000000] |
| 07346456 | USD[10.00000000000000000] |
| 07346457 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3.86136628000000000],TRX[1.00000000000000000],USD[0.50772620001572453] |
| 07346458 | CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.00256731721154520] |
| 07346459 | USD[10.00000000000000000] |
| 07346460 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.42992994961271104] |
| 07346461 | USD[10.00000000000000000] |
| 07346462 | USD[10.00000000000000000] |
| 07346463 | DOGE[0.00009712000000000],TRX[0.00007415000000000],USD[0.00759766603322861] |
| 07346464 | BAT[0.00000005927976],BRZ[0.00000000404000380],DOGE[0.00000005000800795],ETH[0.00000010000000],ETHW[0.00000000079988663],GRT[0.00000007958123],LINK[0.00000000001172196],SOL[0.00000000026800166],SUSHI[0.00000008493005448],TRX[0.00000000060279300],USD[0.00000007968790] |
| 07346466 | BAT[0.00000003656000],BTC[0.00000058050000],DOGE[0.00000000554342092],ETH[0.00000008640254],ETHW[0.00000008640254],LTC[0.00000002457732],SOL[0.00000004566319],USD[0.00671396781172335] |
| 07346467 | USD[0.00497000262687479] |
| 07346468 | DOGE[0.64060776000000000],TRX[1.00000000000000000],USD[0.00555029961581271] |
| 07346469 | BTC[0.00000004475000],USD[2.03471185237243161] |
| 07346471 | BAT[1.01655550000000000],BRZ[6.62261025095294961],BTC[0.00000007183279310],CUSDT[10.00000000000000000],DOGE[1.00000000145103281],ETH[0.000000071600000],SOL[0.000055211188038371],TRX[11.22467365000000000],USD[0.00000009811643010],USDT[2.20753677000000000] |
| 07346472 | USD[10.00000000000000000] |
| 07346473 | BTC[0.00028463000000000],CUSDT[10.00000000000000000],DOGE[162.43869545800000000],TRX[1.00000000000000000],USD[4.15750998790901115] |
| 07346474 | USD[0.00001810000000000],USD[7.72638629025574532] |
| 07346475 | BRZ[3.00000000000000000],BTC[0.04637006000000000],CUSDT[3.00000000000000000],DOGE[956.80418111000000000],TRX[3.00000000000000000],USD[0.00007643527553882] |
| 07346476 | BAT[1.01655550000000000],BRZ[3.00000000000000000],BTC[0.00000023000000000],CUSDT[18.00000000000000000],DOGE[6.06225027512593900],ETH[0.00327700574453960],ETHW[0.00323593574453960],GRT[2.00863961557600000],LTC[0.13731915000000000],SOL[2.38881413681727290],TRX[6.00000000001175000],UNI[0.20870183000000000],USD[0.00000000088522071],USDT[1.09521680000000000] |
| 07346477 | DOGE[9964.31957252000000000],USD[0.00205821097111230] |
| 07346478 | BTC[0.00023266000000000],USD[0.05279820878022736] |
| 07346479 | DAI[9.94705570000000000],USD[0.00000001860623 0] |
| 07346480 | USD[10.00000000000000000] |
| 07346481 | USD[10.00000000000000000] |
| 07346482 | USD[10.00000000000000000] |
| 07346483 | DOGE[0.00000000227111150],USD[0.03842331796922 53] |
| 07346484 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[39.04509638000000000],TRX[2.00000000000000000],USD[0.05515988198189 94] |
| 07346485 | DOGE[148.42959635000000000],GRT[29.83875665000000000],LINK[1.93042925000000000],SHIB[529521.81973185000000000],USD[0.00000005161969 3] |
| 07346487 | CUSDT[5.00000000000000000],DOGE[713.43048567000000000],ETH[0.03016506000000000],ETHW[0.02979383000000000],LTC[0.02586097000000000],SOL[0.68188166000000000],SUSHI[0.52234881000000000],TRX[1.00000000000000000],USD[0.00972383850006957] |
| 07346488 | USD[10.00000000000000000] |
| 07346490 | USD[10.00000000000000000] |
| 07346491 | USD[10.00000000000000000] |
| 07346492 | USD[10.00000000000000000] |
| 07346493 | USD[10.96474466000000000] |
| 07346494 | USD[0.00010859892290 03] |
| 07346495 | USD[10.00000000000000000] |
| 07346496 | CUSDT[4.00000000000000000],DOGE[595.31614234000000000],GRT[1.00498957000000000],USD[144.41518560905 10702],USDT[0.0000000 57823198] |
| 07346497 | USD[10.40858113000000000] |
| 07346498 | BAT[2.00653118000000000],BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.00000000072665984],GRT[1.00000000000000000],KSHIB[105713.53379781391 78670],MATIC[378.38248507000000000],NFT [4610632884947077710](1,SHIB[1.00000000000000000]),TRX[1.00000000000000000],USD[0.00000026094829],USDT[1.04474363000000000] |
| 07346499 | DOGE[0.00097115000000000],USD[10.00000000004382000 0] |
| 07346500 | CUSDT[1.00000000000000000],DOGE[1667.54991227000000000],USD[10.00000000059703] |
| 07346501 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.00000031393065 60] |
| 07346503 | CUSDT[1.00000000000000000],SHIB[32507.37786854000000000],USD[10.00000000079249789] |
| 07346504 | BRZ[0.00000000934691 0],DOGE[1.00000000411600000],USD[0.00000017692026 74],USDT[0.00000000784069 61] |
| 07346505 | USD[0.00857965417292 55] |
| 07346506 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346507 | CUSDT[2.000000000000000000],DOGE[347.036316010000000000],TRX[1.000000000000000000],USD[0.000000072033750] |
| 07346508 | USD[10.000000000000000000] |
| 07346509 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[624.146698070000000000],NFT [3259906775550866674][1],NFT [367370472228377842][1],NFT [5118569601094048887][1],NFT [5236685235294686652][1],SOL[0.457535280000000000],TRX[4.000000000000000000],USD[0.006889084519321700] |
| 07346510 | USD[10.000000000000000000] |
| 07346511 | BTC[0.000000009126616300],DOGE[0.000000004590909],GRT[0.000000005149040],USD[0.000000012974143] |
| 07346512 | BAT[0.000000009565000000],USD[8.947574692431801200] |
| 07346513 | USD[10.000000000000000000] |
| 07346514 | SOL[0.009955568885163000],USD[0.003771420132371500] |
| 07346515 | CUSDT[5.000000000000000000],DOGE[175.941182640000000000],ETHW[0.074288280000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[109.158180091292504400],USDT[1.090453010000000000] |
| 07346516 | DOGE[0.000000073510218],SHIB[146785380.550517099938868600],SOL[24.531535067293783000],TRX[0.000000002372334400],USD[0.000000074611783] |
| 07346518 | USD[10.000000000000000000] |
| 07346519 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1145.122127530000000000],ETH[1.002758680000000000],ETHW[1.002758680000000000],USD[0.000000077275278] |
| 07346520 | USD[10.000000000000000000] |
| 07346521 | USD[0.001235020329237] |
| 07346522 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[10697.107382480000000000],TRX[6673.149237590000000000],USD[0.000000038959535] |
| 07346525 | BTC[0.000209150000000000],USD[0.000009125027330] |
| 07346526 | BCH[0.000000008242337200],SOL[0.000000037240000],USD[0.003361449978548200],USDT[0.000000005621928000] |
| 07346527 | USD[10.000000000000000000] |
| 07346528 | BRZ[0.000000016107558],DOGE[479.395889210246942500],USD[0.000000001944405200] |
| 07346529 | USD[10.000000000000000000] |
| 07346530 | USD[10.000000000000000000] |
| 07346532 | USD[0.000000019709619200] |
| 07346533 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000032079020],TRX[3.000000000000000000],USD[0.000101044431311700] |
| 07346534 | CUSDT[2.000000003868000000],DOGE[0.000000078069999],GRT[0.000000038970085],LINK[0.000000003350000],TRX[2.000000000000000000],USD[0.000000028369777] |
| 07346536 | BAT[1.000567020000000000],TRX[397.728753180000000000],USD[10.004526974774769600] |
| 07346537 | DOGE[126.467114060000000000],USD[0.000000004516304] |
| 07346539 | DOGE[140.572439080000000000],USD[0.000000004586840] |
| 07346540 | DOGE[2065.678977630000000000],USD[10.000000007935695] |
| 07346541 | DOGE[680.878519300000000000],USD[10.000000001815140] |
| 07346542 | USD[0.000039804466521 0],USDT[0.000000001608680] |
| 07346543 | DOGE[30.962196700000000000],USD[0.000000019158500] |
| 07346544 | BAT[13.181902040000000000],CUSDT[711.420876400000000000],DOGE[1764.208135350000000000],ETH[0.065741610000000000],ETHW[0.065741610000000000],LTC[0.078029810000000000],TRX[984.998560740000000000],USD[0.279571603072085300],USDT[9.943079740000000000] |
| 07346545 | USD[10.000000000000000000] |
| 07346546 | DOGE[0.000000038672564],USD[0.000000002091716] |
| 07346547 | USD[10.000000000000000000] |
| 07346548 | USD[10.000000000000000000] |
| 07346549 | USD[10.000000000000000000] |
| 07346550 | USD[10.000000000000000000] |
| 07346551 | CUSDT[1.000000000000000000],GRT[3.901727910000000000],USD[0.000000006391927] |
| 07346553 | AUD[0.000000010000000],BRZ[0.000000060000000],CUSDT[913.939812750000000000],DOGE[254.597322200000000000],SHIB[206897.551696550000000000],TRX[841.770382580000000000],USD[133.546874197027486900] |
| 07346555 | BRZ[0.000000090000000],CUSDT[1.000000000000000000],GRT[4.204276900000000000],SUSHI[0.000009990000000],TRX[6.000000000000000000],UNI[0.000009990000000],USD[0.000000002924893],USDT[0.000047568900788] |
| 07346556 | BTC[0.000012460000000000],DOGE[0.000000070000000],USD[0.010000004959531] |
| 07346557 | USD[10.000000000000000000] |
| 07346558 | USD[10.000000000000000000] |
| 07346559 | USD[0.000000276344 7055],USDT[0.000000009437172] |
| 07346560 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000000051193836],GRT[1.004989570000000000],TRX[3.000000000000000000],USD[0.000000932269817 7] |
| 07346561 | TRX[52.544803200000000000],USD[1.000000003763200] |
| 07346562 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1198.156458160000000000],USD[0.019665389730733] |
| 07346563 | BAT4.096258880000000000],BRZ[1.000000000000000000],CUSDT[18.000000000000000000],DOGE[1.000000000000000000],HKD[165.494323260000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.484985849081 6842] |
| 07346564 | BAT[0.000000027140000],NFT [304194821201472895][1],NFT [362535274381659694][1],NFT [503494515011005403][1],NFT [515162975199165806][1],NFT [561214900853374295][1],SOL[4.645757780000000000],USD[0.000000268318 6966] |
| 07346565 | BRZ[1.000000000467092],DOGE[1.000000000000000000],ETH[0.000000058938300],NFT [410099989839432130][1],NFT [447683130885367560][1],NFT [457263168432227528][1],NFT [492279491640299566][1],TRX[0.000000096390628],USD[0.000017208023554 4],USDT[296.872906900080 9208] |
| 07346567 | USD[0.000000000123205] |
| 07346568 | USD[10.000000000000000000] |
| 07346569 | BAT[1.003962170000000000],BRZ[1.000000000000000000],CUSDT[12.000000000000000000],DOGE[16.077128690000000000],GRT[5.208403810000000000],SOL[0.000050800000000000],TRX[2.000000000000000000],USD[0.018257327954775 4],USDT[2.164994110000000000] |
| 07346570 | BTC[0.000000047166214],CUSDT[1.000000000000000000],DOGE[0.000000005730299 0],USD[0.000000001620627 4] |
| 07346571 | BRZ[12.176613940000000000],DOGE[70.475913660000000000],SHIB[222958.570354840000000000],USD[0.000000028843270] |
| 07346573 | BTC[0.000000095687648],USD[0.000000030412527] |
| 07346574 | USD[10.000000000000000000] |
| 07346576 | BTC[0.000211150000000000],USD[0.000094718496788 5] |
| 07346577 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.007892520000000000],USD[0.000000067516688] |
| 07346578 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346579 | USD[10.0000000000000000] |
| 07346581 | USD[10.8916908500000000] |
| 07346583 | ETH[0.0054673000000000],ETHW[0.0054673000000000],USD[0.0000160956683140] |
| 07346584 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1532903200000000],ETHW[0.1532903200000000],GRT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0058757546672638],USDT[0.7751729000000000] |
| 07346585 | DOGE[0.0000000086735686],USD[0.0034897652327282] |
| 07346586 | GRT[4.4333325600000000],USD[0.0000000053612056] |
| 07346587 | USD[20.0000000000000000] |
| 07346588 | USD[10.0000000000000000] |
| 07346589 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[32.4639693726763169] |
| 07346590 | TRX[0.0125324200000000],USD[0.0048663152229752],USDT[0.0000000006498250] |
| 07346591 | USD[10.0000000000000000] |
| 07346592 | DOGE[1.2849478200000000],USD[0.0000000097300358],USDT[0.0000000053453575] |
| 07346593 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],GRT[1.0036779100000000],TRX[4.0000000000000000],USD[0.0043754630793648],USDT[1.0231682600000000] |
| 07346594 | USD[10.0000000000000000] |
| 07346595 | USD[10.0000000000000000] |
| 07346597 | DOGE[6.5464393300000000],USD[1.1751200074992144],USDT[0.0000000046543864] |
| 07346598 | USD[10.0000000000000000] |
| 07346599 | BAT[8.3812352500000000],BRZ[13.7314843700000000],CUSDT[23.0000000000000000],DOGE[16.1958061800000000],GRT[9.2244290100000000],LINK[2.0606419400000000],NFT [40133357744642400041],SHIB[2.0000000100000000],TRX[15.0079622500000000],UNI[1.0540686400000000],USD[0.0000000054312548],USDT[0.0000000096460247] |
| 07346600 | USD[10.0000000000000000] |
| 07346601 | USD[10.0000000000000000] |
| 07346602 | USD[10.0000000000000000] |
| 07346603 | DOGE[1.0000000000000000],USD[27.2763926958442180] |
| 07346604 | USD[10.0000000000000000] |
| 07346605 | BTC[0.0002321600000000],USD[0.0003273497246464] |
| 07346606 | USD[10.0000000000000000] |
| 07346607 | CUSDT[1.0000000000000000],USD[0.0093126859026128] |
| 07346608 | TRX[1.0000000000000000],USD[120.4778459638397344] |
| 07346610 | BRZ[0.0000000021408976],DOGE[3.1382570158776065],USD[0.0000000022848146] |
| 07346611 | USD[10.0000000000000000] |
| 07346612 | CUSDT[2.0000000000000000],DOGE[4019.7860655300000000],GRT[2.0000000000000000],LINK[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000014715178],USDT[1.0000000000000000] |
| 07346613 | DOGE[0.0044110600000000],TRX[1.0000000000000000],USD[10.0000000001219652] |
| 07346614 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],SUSHI[0.0000000036962625],TRX[2.0000000000000000],USD[0.0099542155371049] |
| 07346615 | USD[10.0000000000000000] |
| 07346616 | BRZ[8.6668926800000000],CUSDT[102.7988620941033066],DOGE[24.8656896600000000],SHIB[8.3061703300000000],SOL[0.0003920017137582],TRX[0.0000000047649954],USD[0.0054632273491580] |
| 07346618 | USD[10.0000000000000000] |
| 07346619 | USD[10.0000000000000000] |
| 07346620 | SOL[0.6753225600000000],USD[0.0000000000581536] |
| 07346621 | BTC[0.0010833300000000],DOGE[2.0000000000000000],ETH[0.0190115200000000],ETHW[0.0187789600000000],USD[0.0003539297210849] |
| 07346622 | USD[10.0000000000000000] |
| 07346623 | ETH[0.0000000934596644],SOL[0.0000000057881924],USD[2.2555326432207030] |
| 07346624 | CUSDT[4.0000000000000000],DOGE[31.4782474300000000],ETH[0.0064649600000000],ETHW[0.0064649600000000],USD[0.0005550941189729] |
| 07346625 | USD[10.0000000000000000] |
| 07346626 | CUSDT[5.0000000000000000],DOGE[0.6299100500000000],TRX[1.0000000000000000],USD[15.0902541750456378] |
| 07346627 | TRX[1.0000000000000000],USD[0.0041865989306619] |
| 07346628 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[132.1200480100000000],USD[0.0000000044716222] |
| 07346629 | USD[10.0000000000000000] |
| 07346630 | BRZ[1.0000000000000000],DOGE[1.0000000037908352],USD[10.0000070527210418] |
| 07346631 | USD[10.0000000000000000] |
| 07346632 | DOGE[0.0000000077884649],ETH[0.0000000092802304],ETHW[0.0000000092802304],LTC[0.0000198345200000],USD[0.0000022034532016],USDT[0.0000000033166900] |
| 07346633 | USD[10.0000000000000000] |
| 07346634 | USD[20.4516815262062272] |
| 07346635 | USD[10.0000000000000000] |
| 07346637 | USD[10.0000000000000000] |
| 07346638 | USD[0.0035385182478228] |
| 07346639 | USD[0.0065781558568714] |
| 07346640 | USD[10.0000000000000000] |
| 07346641 | BTC[0.0010657100000000],CUSDT[4.0000000000000000],DOGE[1023.7777672100000000],ETH[0.0129178200000000],ETHW[0.0129178200000000],TRX[1.0000000000000000],USD[21.3130966657507562] |
| 07346642 | CUSDT[13.0000000000000000],TRX[1.0000000000000000],USD[0.0039216718844274] |
| 07346643 | USD[10.0000000000000000] |
| 07346644 | BAT[7.3239377400000000],BRZ[27.9570883200000000],CUSDT[944.6820038500000000],DAI[19.9199998800000000],DOGE[958.8963649300000000],GRT[21.5810395100000000],LINK[0.0554892100000000],SOL[1.0105139000000000],SUSHI[1.2562535600000000],TRX[191.1038117900000000],USD[0.9970199840912236] |
| 07346646 | USD[10.0000000000000000] |

Schedule F: Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346648 | BRZ[0.6084033400000000],CUSDT[15.0000000000000000],DOGE[0.7217625100000000],GRT[0.0000152400000000],NEAR[4.2155274700000000],SHIB[1.3111405800000000],TRX[1.0242685500000000],USD[0.0100741929815049] |
| 07346650 | USD[10.0000000000000000] |
| 07346651 | DOGE[6334.5623649700000000],SOL[26.2838478400000000],USD[260.0000000738735751] |
| 07346652 | USD[10.0000000000000000] |
| 07346653 | USD[10.0000000000000000] |
| 07346654 | BRZ[0.0000000089822259],USD[0.0013363196951736],USDT[0.0000000117495209] |
| 07346655 | USD[10.0000000000000000] |
| 07346656 | USD[11.0167370000000000] |
| 07346657 | DOGE[1.0000000000000000],LINK[0.0000000015397645],TRX[5.1641738400000000],USD[0.0013362311327330] |
| 07346658 | USD[10.0000000000000000] |
| 07346659 | DOGE[0.0000000080200000],USD[18.8008403353370073] |
| 07346660 | BTC[0.0000000077514420],DOGE[0.0000000085745396],USD[0.0094886575458873] |
| 07346661 | USD[10.0000000000000000] |
| 07346662 | USD[10.0000000000000000] |
| 07346663 | BAT[0.0002208000000000],BRZ[1.0000000000000000],BTC[0.0000000057200000],CUSDT[26.0000000000000000],DOGE[0.0000000068895100],ETH[0.0354309481310000],ETHW[0.0354309481310000],LTC[0.0000000021059271],SHIB[5.0000000000000000],TRX[298.7899780100000000],UNI[0.1862185700000000],USD[0.0001502809983597],USDT[0.0000000035784403] |
| 07346664 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0026168209368440] |
| 07346665 | CUSDT[237.3508562200000000],DOGE[3415.8551331700000000],SUSHI[5.1871327100000000],TRX[1676.5721342600000000],USD[5.0000001866983597],USDT[99.4307974600000000] |
| 07346666 | BAT[3.0000000000000000],BRZ[1.0000000000000000],BTC[0.0020070100000000],DOGE[1.0000000000000000],ETH[0.0237988000000000],ETHW[0.0237988000000000],GRT[3.0000000000000000],SOL[1.0000000000000000],TRX[233475.3167910200000000],UNI[1.0000000000000000],USD[0.0000000798878911],USDT[3.0000000000000000] |
| 07346667 | BAT[0.0000000041615912],BRZ[0.0000000072538675],BTC[0.0000000046696206],CUSDT[2.0000000000000000],DOGE[0.0000000099630165],ETH[0.0000004000000000],ETHW[0.0000003965789979],GBP[0.0000000680016586],SGD[0.0000000656082803],SHIB[10.0000000000000000],SOL[0.0000000864667840],SUSHI[0.0000000386148703],TRX[0.0000000097190000],USD[0.0011664593593811],USDT[0.0000000162769628] |
| 07346668 | BTC[0.0000000000031728],DOGE[1.0000000000000000],USD[11.4144529842261209],USDT[0.0000000120894209] |
| 07346669 | USD[0.0000007158823903],USDT[0.0000000127846773] |
| 07346670 | USD[0.0064552817488573] |
| 07346671 | USD[10.0000000000000000] |
| 07346672 | USD[10.0000000000000000] |
| 07346675 | BRZ[2.0000000000000000],LINK[1.0000000000000000],USD[0.0003928838069034] |
| 07346676 | USD[10.0000000000000000] |
| 07346678 | BRZ[2.0517485900000000],BTC[0.0002214100000000],CUSDT[1.0000000000000000],DOGE[0.0197703300000000],GRT[142.1408729889941184],TRX[1.0000000073400000],USD[0.0042564544112587] |
| 07346679 | USD[10.0000000000000000] |
| 07346681 | GRT[5.2352115600000000],USD[0.0000000074569312] |
| 07346682 | SHIB[49539113.7890641073974432],USD[0.0000000829292915],USDT[0.0000000000003750] |
| 07346683 | USD[10.0000000000000000] |
| 07346684 | USD[10.0000000000000000] |
| 07346685 | USD[10.0000000000000000] |
| 07346686 | USD[0.0000000001015516] |
| 07346687 | USD[10.0000000000000000] |
| 07346688 | USD[10.0000000000000000] |
| 07346689 | USD[10.0000000000000000] |
| 07346690 | USD[10.0000000000000000] |
| 07346691 | DOGE[0.0000000014010135],ETH[0.0000000015175523],LTC[0.0000000016000000],USD[0.2669065040092229] |
| 07346692 | USD[10.0000000000000000] |
| 07346693 | BAT[16.6768342500000000],USD[0.0000000027369925] |
| 07346694 | USD[10.0000000000000000] |
| 07346696 | USD[10.0000000000000000] |
| 07346697 | DOGE[151.8556000000000000],USD[0.0211990000000000] |
| 07346698 | DOGE[164.5306204600000000],USD[0.0000000002864784] |
| 07346699 | USD[8.5156444888951924] |
| 07346700 | USD[10.0000000000000000] |
| 07346701 | USD[10.0000000000000000] |
| 07346702 | DOGE[1.0000000000000000],TRX[207.5515558000000000],USD[0.0003952190252946] |
| 07346703 | BAT[0.0000000099853277],BCH[0.0000000046811677],BTC[0.0000000000192571360],DAI[0.0000000024460943],DOGE[0.0000000030911965],ETH[0.0000000048279604],GRT[0.0000000003039769],LINK[0.0000000074260890],LTC[0.0000000090799296],SHIB[6935.2079521200000000],SOL[0.0000000094662549],TRX[0.0000000064490265],USD[0.0000000009991453359],USDT[0.0000000071273252] |
| 07346704 | CUSDT[2.0000000000000000],DOGE[44.7305927100000000],USD[0.0000000123833926] |
| 07346706 | ETH[0.0442654114838180],ETHW[0.0442654114838180],SHIB[1.0000000000000000],USD[0.0000000005526605] |
| 07346708 | USD[10.0000000000000000] |
| 07346710 | DOGE[1.0003999000000000],USD[0.0065311432453628] |
| 07346711 | USD[10.0000000000000000] |
| 07346712 | DOGE[12073.6983844900000000],USD[10.0000000000000000] |
| 07346713 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[0.0065538642022408] |
| 07346714 | CUSDT[3.0000000000000000],DOGE[345.0550749500000000],ETH[0.0054907600000000],ETHW[0.0054223600000000],TRX[697.5954032400000000],USD[0.0000045102031571] |
| 07346715 | USD[10.0000000000000000] |
| 07346716 | ETH[0.0022949800000000],ETHW[0.0022949800000000],USD[0.0000090632350644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346717 | USD[10.000000000000000] |
| 07346718 | USD[10.000000000000000] |
| 07346719 | USD[10.000000000000000] |
| 07346720 | BTC[0.026493690000000],CUSDT[9.000000000000000],SOL[2.209331310000000],TRX[4.000000000000000],USD[0.000003234518461] |
| 07346721 | USD[10.000000000000000] |
| 07346722 | USD[9.943221106032385],USDT[0.000011617514030] |
| 07346723 | DOGE[0.000000056653173],USD[0.004779160638656],USDT[0.000000021156400] |
| 07346724 | USD[10.000000000000000] |
| 07346725 | USD[10.000000000000000] |
| 07346726 | BTC[0.000000076460640],DOGE[1.000000072448442],ETH[0.000000000299220],SUSHI[0.000000013288984],USD[0.000617856039324] |
| 07346727 | CUSDT[3.000000000000000],DOGE[3556.950082920000000],SHIB[1523302.729760360000000],TRX[1.000000000000000],USD[0.000000045682887] |
| 07346729 | USD[10.000000000000000] |
| 07346730 | USD[10.000000000000000] |
| 07346731 | USD[10.000000000000000] |
| 07346732 | TRX[224.303363380000000],USD[0.000000005812290] |
| 07346733 | BTC[0.000000013493590],DOGE[0.018748438301462],ETH[0.000001586856000],ETHW[0.000000086856000],SHIB[22.342146876740726],SUSHI[0.000000070295205],USD[59.942142834250016] |
| 07346734 | USD[10.000000000000000] |
| 07346735 | USD[0.063759278972907] |
| 07346736 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000002966124139] |
| 07346737 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000068600255],USD[27.042627689228600] |
| 07346738 | USD[10.000000000000000] |
| 07346739 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000267447954276] |
| 07346740 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000018230695],CUSDT[3.000000000000000],DOGE[2.000004420000000],TRX[4.000000000000000],USD[0.289288026418470] |
| 07346741 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],LTC[0.000000073951787],TRX[3.000000000000000],USDT[0.000000051484844] |
| 07346742 | BTC[0.000221500000000],USD[0.000019864521650] |
| 07346743 | BF_POINT[300.000000000000000],USD[10.000000000000000] |
| 07346744 | CUSDT[1.000000000000000],USD[0.001845421964597] |
| 07346745 | CUSDT[3.000000000000000],DOGE[6.184124850000000],USD[0.394829470453350] |
| 07346746 | USD[10.000000000000000] |
| 07346747 | BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[1023.876213110000000],NFT[323644221330142023][1],NFT[453242065727666446][1],SHIB[1454242.143197270000000],TRX[2.000000000000000],USD[0.000000062903920] |
| 07346748 | USD[10.000000000000000] |
| 07346749 | SOL[1.074921790000000],USD[0.000000615637935] |
| 07346750 | USD[0.811509100692127] |
| 07346751 | CUSDT[1.000000000000000],DOGE[21.263955900000000],USD[0.000000019877130] |
| 07346752 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[0.855573190000000],USD[0.004654980606303] |
| 07346753 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.001156736577234],USDT[2.000000000000000] |
| 07346754 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000050057308] |
| 07346756 | BTC[0.000007000000000],SHIB[330238.044658070000000],USD[0.000218259704185] |
| 07346757 | USD[10.000000000000000] |
| 07346758 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.007320389732563],USDT[0.000000089296909] |
| 07346759 | BF_POINT[100.000000000000000],CUSDT[4.000000000000000],MATIC[0.936063630000000],NFT[289402050758213371][1],NFT[294591983654210797][1],NFT[299940904056664083][1],NFT[302411327960011086][1],NFT[306301537268937087][1],NFT[329990259372055260][1],NFT[343626843154575089][1],NFT[348353103000659502][1],NFT[357517881610954603][1],NFT[374671294076620838][1],NFT[376800185676979514][1],NFT[433171983731464209][1],NFT[471031397534163929][1],NFT[497740884287543029][1],NFT[498784164285879887][1],NFT[502680346140815025][1],NFT[509531230276741831][1],NFT[523968095188786465][1],NFT[531474718944619450][1],NFT[545568089800267796][1],NFT[563341342034254531][1],NFT[566898010506620347][1],NFT[574922045002941468][1],SOL[0.000000000036989800],TRX[1.000000000000000],USD[0.000000049548013],USDT[0.000000000401121128] |
| 07346760 | CUSDT[1.000000000000000],USD[0.000000086153526] |
| 07346761 | USD[10.000000000000000] |
| 07346762 | CUSDT[4.000000000000000],DOGE[1113.054441480000000],USD[0.000000017232287] |
| 07346763 | BRZ[0.000000005804029z],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000004178813] |
| 07346764 | BAT[0.000760750000000],DOGE[2.000002530000000],SOL[0.000000050000000],UNI[0.000000040000000],USD[66.983593906461592] |
| 07346765 | USD[10.000000000000000] |
| 07346766 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[4047.285068710000000],ETH[0.241951430000000],ETHW[0.241951430000000],SUSHI[1.882184880000000],TRX[2.000000000000000],USD[0.000033227175645],USDT[0.000000036483292] |
| 07346768 | BTC[0.001962910000000],DOGE[1.000000058000276],USD[0.003184391270927] |
| 07346769 | CUSDT[1.000000000000000],DOGE[4720.802651670000000],ETH[0.005466110000000],ETHW[0.005466110000000],SHIB[7.582049810000000],SOL[0.001714710000000],TRX[2.000000000000000],USD[0.000000073340163],USDT[0.000000071640160] |
| 07346770 | USD[10.000000000000000] |
| 07346771 | USD[10.000000000000000] |
| 07346772 | BRZ[0.000000004862078],CUSDT[3.000000000000000],DOGE[0.803766350000000],USD[0.005253661972498] |
| 07346774 | CUSDT[1.000000000000000],DOGE[0.000015990000000],USD[44.301282633951419] |
| 07346775 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.003671620000000],TRX[1.000000000000000],USD[0.925477858679477] |
| 07346776 | BRZ[4.000000000000000],GRT[1.000904550000000],SHIB[207.864420950000000],TRX[3.000000000000000],USD[1342.211137962830846] |
| 07346777 | USD[0.009677476803624] |
| 07346778 | BAT[3.282161680000000],BRZ[3.000000000000000],BTC[0.037319420000000],CUSDT[4.000000000000000],GRT[2.075072960000000],TRX[8.000876750000000],USD[0.007117297760662],USDT[4.401165200000000] |
| 07346779 | BTC[0.000000026058224],CUSDT[1.000000000000000],DOGE[0.000000039423850],ETH[0.000000001514574],USD[0.000429472466831],USDT[0.000000057229641] |
| 07346780 | USD[10.000000000000000] |

West Realm Shires Services Inc.    Case 22-11068-JTD   Doc 1004   Filed 03/15/23   Page 475 of 3338    22-11071 (JTD)

Schedule ~ ~ Doc No: Liquidity Unsecured Cust Liab. Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346782 | AAVE[0.0200225176182226],BAT[9.736290370000000],BCH[0.000000051882907],BRZ[0.000000027022536],BTC[0.000435113873959050],CUSDT[50.542751520000000],DOGE[221.7457994125466781],ETH[0.0072607691719876],ETHW[0.0071649391719876],GRT[0.000000008481952],KSHIB[88.123491320000000000],LTC[0.0126229074117946],MKR[0.0001841700000000],SHIB[432353.60048892000000000],SOL[0.0828215490377087],TRX[1.000000000000000000],USD[0.0013573924702884],USDT[0.000000007886334] |
| 07346783 | GRT[5.7679646423064400],USD[0.000000004863304] |
| 07346784 | USD[10.000000000000000] |
| 07346785 | USD[10.000000000000000] |
| 07346786 | BRZ[4.0000000017402688],CUSDT[3.000000000000000000],DOGE[37722.1944780843423508],LTC[0.0000000086280000],TRX[3.000000000000000],USD[0.000000106807906] |
| 07346787 | USD[10.000000000000000] |
| 07346788 | CUSDT[0.0000867300000000],DOGE[0.0000118400000000],TRX[2.0000603400000000],USD[0.0384274275526655] |
| 07346789 | BAT[1.000000000000000000],BCH[0.0000708800000000],CUSDT[2.000000000000000000],DOGE[500.802510980000000],TRX[3.000000000000000],USD[0.000089083805099] |
| 07346790 | USD[10.000000000000000] |
| 07346791 | BAT[0.0289061600000000],DOGE[1.0115039000000000],GRT[0.0290303400000000],LINK[0.0192438700000000],PAXG[0.000429800000000],SUSHI[0.00344739000000000],USD[0.0099999757916033] |
| 07346792 | TRX[1.000000000000000],USD[0.000000000797943] |
| 07346793 | |
| 07346794 | USD[0.000000000419160] |
| 07346795 | USD[10.000000000000000] |
| 07346796 | USD[10.000000000000000] |
| 07346797 | BRZ[2.000000000000000],BTC[0.0020846000000000],CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.017741299656178] |
| 07346798 | AUD[2.585523350000000000],BAT[19.558494410000000],BCH[0.007360180000000],BTC[0.002318400000000],CAD[2.514750550000000000],DAI[3.963764530000000],DOGE[1.000200100000000],ETH[0.004511370000000],ETHW[0.004511370000000],EUR[2.462053760000000000],GBP[1.436947780000000000],GRT[9.351172140000000000],LINK[1.004738000000000000],SLP[1.031650940000000000],SUSHI[3.237753180000000000],TRX[183.592167450000000000],UNI[1.000710170000000000],USD[0.5734543272580988],USDT[4.971043120000000] |
| 07346799 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000],USD[0.000010074242597] |
| 07346800 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.00809879456660925] |
| 07346801 | DOGE[560.8808000096888104],ETH[0.1265295778151100],TRX[0.1265295778151100],USD[0.022549093500000] |
| 07346802 | BRZ[2.000000000000000],CUSDT[12.887974850000000],DOGE[427.428707850000000],TRX[1.000000000000000000],USD[0.000000115064575],USDT[0.000000150043202] |
| 07346803 | USD[10.000000000000000] |
| 07346804 | USD[10.000000000000000] |
| 07346805 | USD[10.000000000000000] |
| 07346806 | |
| 07346807 | DOGE[3.000000000000000000],USD[0.0002025481548795] |
| 07346808 | CUSDT[7.000000000000000000],GRT[1.000000000000000000],TRX[8.000000000000000000],USD[0.0055891276185566] |
| 07346809 | SUSHI[6.695094040000000000],USD[0.0000001146017636] |
| 07346810 | BCH[0.000003400000000],BRZ[62.419217530000000000],BTC[0.0007575168000000],CUSDT[5.000000000000000000],DAI[0.5794391041861170],DOGE[73.8954954396500000],GRT[8.7675355107560000],SOL[0.0000166219943648],SUSHI[0.04343096000000000],TRX[250.6554762713620000],UNI[1.146684470000000000],USD[0.1235126943725577] |
| 07346811 | CUSDT[5.000000000000000000],TRX[5.000000000000000000],USD[0.0059680346804885] |
| 07346812 | SOL[0.0000079913460],USD[0.000000883339945] |
| 07346813 | DOGE[19.342853760000000],TRX[2.000000000000000000],USD[1.0012516811748720],USDT[0.000000054158509] |
| 07346814 | DOGE[14575.664444370000000],USD[0.0000000002119419] |
| 07346815 | BF_POINT[20.000000000000000000],BRZ[0.000000004311050],BTC[0.000000073718392],DOGE[0.000000021522386],ETH[0.000000018673017],LTC[0.000000006950000],SOL[0.000000003130066],USD[0.000029928019522] |
| 07346816 | AUD[0.000000033993156],BAT[49.280270590000000000],BRZ[2.000000000000000000],BTC[0.0539078897875878],CAD[0.000000065679035],CUSDT[519.652139870000000],DOGE[300.691027860000000],GRT[53.1653756961898216],MATIC[15.687114620000000000],SHIB[4965817.784382470000000],SUSHI[36.303784040000000000],TRX[490.8035707084561824],USD[0.000000282834453],USDT[21.0713245448188480] |
| 07346817 | USD[0.0295354873003554] |
| 07346818 | ETHW[0.001099100000000],SHIB[11.644718910000000000],USD[0.054996377709460197] |
| 07346819 | BRZ[0.0000006726961504],BTC[0.000000022254230],DOGE[0.000000007051600],ETH[0.000000065364160],LTC[0.0000000016293190],TRX[0.0000000093606044],USD[0.000038034280686374],USDT[0.0000015634965604] |
| 07346820 | USD[10.000000000000000] |
| 07346821 | CUSDT[3.000000000000000000],MATIC[17.467679820000000000],USD[0.000000143601953] |
| 07346822 | USD[10.000000000000000] |
| 07346823 | CUSDT[2.000000000000000000],DOGE[7969.733791940000000000],USD[11.0198563719643426] |
| 07346824 | USD[10.000000000000000] |
| 07346825 | USD[10.000000000000000] |
| 07346826 | USD[10.000000000000000] |
| 07346827 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[160.061637490000000000],TRX[1.000000000000000000],USD[0.000000051770435] |
| 07346828 | DOGE[39.787825840000000000],USD[0.000000021031456] |
| 07346829 | USD[10.000000000000000] |
| 07346830 | BRZ[7.000000000000000000],CUSDT[28.000000000000000000],TRX[6.000000000000000000],USD[0.0031434287339881] |
| 07346831 | USD[0.000000110634717] |
| 07346832 | DOGE[1.000000000000000000],ETH[0.0017087300000000],ETHW[0.0017087300000000],USD[0.0038682634670101] |
| 07346833 | USD[10.000000000000000] |
| 07346834 | BRZ[3.000000000000000000],BTC[0.008809260000000],DOGE[5965.158782590000000000],ETH[0.394783710000000],ETHW[0.3946144081628834],LINK[9.193097720000000000],LTC[5.149034870000000000],MATIC[535.875994410000000000],SHIB[3186125.669185080000000000],SOL[8.628622660000000000],TRX[11.000000000000000000],USD[0.019469070882610],USDT[220.0449255064801367] |
| 07346835 | BRZ[1.000000000000000000],CUSDT[22.000000000000000000],DOGE[43.363680400000000000],ETH[0.015465270000000],ETHW[0.015465270000000],LINK[1.014892600000000000],MATIC[7.627132610000000000],SHIB[68549.492733750000000000],SUSHI[2.060498760000000000],USD[86.0694747894688850] |
| 07346836 | USD[10.000000000000000] |
| 07346837 | |
| 07346838 | BTC[0.000000086703822],CUSDT[4.000000000000000000],DOGE[0.000000098272017],TRX[1.0000000042997504],USD[0.0003355109590321] |
| 07346839 | BRZ[0.000000005230852],DOGE[3.000000000000000000],TRX[5285.552781340000000000],USD[0.000000093049874],USDT[0.000000066921120] |
| 07346840 | BRZ[0.000000000000000000],BTC[0.002956980000000],CUSDT[6.000000000000000000],DOGE[3288.229878210000000000],KSHIB[918.546257250000000000],TRX[2888.511657840000000000],USD[0.0204898249480746] |
| 07346841 | CUSDT[1.000000000000000000],DOGE[6291.694735670000000000],ETH[0.190997680000000],ETHW[0.190997680000000],TRX[2.000000000000000000],USD[10.0000147440696169] |
| 07346842 | USD[0.000003788530451] |
| 07346843 | BTC[0.000000034482149],TRX[0.000000076411700],USD[0.8189647912000099],USDT[0.0000000004541855] |
| 07346844 | USD[10.000000000000000] |
| 07346845 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346846 | DOGE[1.000000000000000000],USD[0.003788835453596559] |
| 07346847 | BRZ[28.059369130000000000],KSHIB[301.711367210000000000],TRX[64.571485540000000000],USD[0.294753073855509811] |
| 07346848 | USD[10.000000000000000000] |
| 07346849 | USD[10.000000000000000000] |
| 07346850 | DOGE[3.000000000000000000],TRX[0.000017000000000000],USD[0.004176729086579411] |
| 07346851 | USD[10.000000000000000000] |
| 07346852 | BTC[0.000011340000000000],CUSDT[6.000000000000000000],DOGE[3.018613230000000000],TRX[2.000000000000000000],USD[0.926896987413353111] |
| 07346853 | USD[10.000000000000000000] |
| 07346854 | USD[0.003980488253471] |
| 07346855 | BRZ[1.000000000000000000],DOGE[6863.935174430000000000],TRX[69.946597870000000000],USD[0.000000001342458] |
| 07346856 | USD[10.000000000000000000] |
| 07346857 | USD[10.000000000000000000] |
| 07346858 | CUSDT[2.000000000000000000],DOGE[731.620686180000000000],LINK[6.096070431305572200],TRX[2.000000000000000000],USD[407.552746593206349900] |
| 07346859 | DOGE[1.608003714007949600],USD[0.001444400958738000] |
| 07346860 | BAT[19.278007760000000000],NFT[51874271910456350211],USD[0.000000002287792000] |
| 07346861 | USD[10.000000000000000000] |
| 07346862 | TRX[1.000000000000000000],USD[0.003930552421283511] |
| 07346863 | DOGE[1952.935446110000000000],USD[0.001125520121016811] |
| 07346864 | BTC[0.000183760000000000],USD[0.001088384296512] |
| 07346865 | DOGE[0.000000014690000000],GRT[1.000000001704000000],MATIC[0.000021918559073300],SOL[0.000000003350711811],TRX[1.000000000000000000],USD[0.009429278236285611],USDT[0.000000029263082211] |
| 07346866 | BAT[1.000000000000000000],BRZ[0.000000270756602000],DOGE[1.000000000000000000],GRT[0.252430650000000000],SUSHI[0.000000076326820011],TRX[4.000000076300000011],USD[0.000000017542335711] |
| 07346867 | CUSDT[6.000000000000000000],DOGE[0.987346240000000000],SHIB[477780.770266630000000000],TRX[3.000000000000000000],USD[0.000419219073543411] |
| 07346868 | USD[10.000000000000000000] |
| 07346869 | CUSDT[10.000000000000000000],DOGE[1260.253313570000000000],SHIB[2937533.851761640000000000],USD[-14.999999983310822611] |
| 07346870 | DOGE[1.000000000000000000],ETH[0.034419410000000000],ETHW[0.034419410000000000],USD[0.000005926950211811] |
| 07346871 | USD[10.000000000000000000] |
| 07346872 | BRZ[4.000000000000000000],CUSDT[3.000000000000000000],ETH[0.008678110000000000],KSHIB[0.000056380000000000],LINK[4.704915250000000000],SHIB[2.943620000000000000],TRX[17056.623367540000000000],USD[0.007214074326746511] |
| 07346873 | USD[10.000000000000000000] |
| 07346875 | USD[10.000000000000000000] |
| 07346876 | DOGE[1.000000024621100],USD[0.000000018377813],YF[0.000000070796384] |
| 07346877 | CUSDT[1.000000000000000000],DOGE[1638.828488280000000000],GRT[1.000000000000000000],USD[0.003270251944266911] |
| 07346878 | USD[0.00558510659036631] |
| 07346879 | BCH[0.000000068500000],BTC[0.000000089000000],DOGE[3.000000056200000],ETH[0.008153970000000000],ETHW[0.000000009000000],TRX[4.000000000000000000],USD[0.000000067023917911],USDT[0.000000048800000] |
| 07346880 | BAT[42.552522380000000000],DOGE[323.795773610000000000],GRT[1.742009560000000000],SOL[0.263755280000000000],TRX[78.173711990000000000],USD[0.000000764539972],USDT[0.000000013542550] |
| 07346881 | USD[10.000000000000000000] |
| 07346882 | USD[10.000000000000000000] |
| 07346885 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.072823240000000000],ETHW[0.072823240000000000],USD[10.000078457078684] |
| 07346886 | BAT[179.026205670000000000],CUSDT[2592.907615540000000000],DOGE[7580.790191830000000000],LINK[2.429486270000000000],SOL[13.085044840000000000],SUSHI[5.306861770000000000],TRX[735.904522810000000000],UNI[1.491833230000000000],USD[0.000000011806138011] |
| 07346888 | BAT[2.095353540000000000],CUSDT[11.000000000000000000],TRX[1.000000000000000000],USD[0.002292037660808911],USDT[1.105402450000000000] |
| 07346889 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.004878135883317711] |
| 07346890 | CUSDT[1.000000000000000000],DOGE[1.528372190000000000],USD[0.002603531313446911] |
| 07346891 | BAT[1.000000000000000000],ETH[0.027685740000000000],ETHW[0.027685740000000000],TRX[3.000000000000000000],USD[0.000008900022873611] |
| 07346892 | BRZ[1.000000000000000000],DOGE[2.510588260000000000],USD[10.004862073498504911] |
| 07346893 | USD[10.000000000000000000] |
| 07346894 | CUSDT[1.000000000000000000],DOGE[34.670234020693914011],ETH[0.000000066775094],UNI[0.000000072196260],USD[0.000000089378046],USDT[0.000000043187600] |
| 07346895 | CUSDT[6.000000000000000000],USD[0.000000054447608] |
| 07346896 | USD[10.000000000000000000] |
| 07346897 | BAT[1.016555490000000000],BTC[0.000047260000000000],CUSDT[27.777711500000000000],DOGE[1.000000000000000000],NFT[57577386076971948911],USD[0.000000081315211] |
| 07346898 | BAT[1.000000000000000000],BF_POINT[20.000000000000000000],BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[2356.942878080000000000],SOL[4.461056200000000000],TRX[1.000000000000000000],USD[0.000000064338725],USDT[1.000000000000000000] |
| 07346899 | DOGE[1.029297990000000000],USD[0.000000008897224] |
| 07346900 | USD[10.000000000000000000] |
| 07346901 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],UNI[87.231142700000000000],USD[0.000000229371534211],USDT[1.000000000000000000] |
| 07346904 | CUSDT[2.000000000000000000],DOGE[0.005407890000000000],TRX[263.514241760000000000],USD[0.003812376229164011] |
| 07346905 | USD[10.000000000000000000] |
| 07346907 | SUSHI[0.611392950000000000],USD[0.000000196860025] |
| 07346908 | CUSDT[131.113069100000000000],DOGE[1627.931526330000000000],SHIB[221512.699629820000000000],TRX[168.207882310000000000],USD[5.645238547130314111] |
| 07346909 | BCH[0.000000040474740],BTC[0.000000010298412],DOGE[1.000000078538601],ETH[0.000029160000000],GRT[0.000000068012568],LTC[0.000000005340000],SOL[0.000000095068728],TRX[0.000000082629380],USD[0.000001064978332],USDT[0.000000032839590] |
| 07346910 | BTC[0.000000027021614],DOGE[0.000000021987478],ETH[0.000000028561250],USD[0.002977051547322] |
| 07346911 | USD[10.000000000000000000] |
| 07346912 | USD[10.000000000000000000] |
| 07346913 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346914 | DOGE[32.824322190000000],USD[0.000000007670134] |
| 07346915 | USD[10.000000000000000] |
| 07346916 | DOGE[42.556826020000000],USD[0.000000007982214] |
| 07346917 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[20.0036197323454892] |
| 07346919 | USD[10.000000000000000] |
| 07346920 | USD[0.000000378831540] |
| 07346921 | DOGE[2925.188343170000000],SHIB[3607831.763910070000000],USD[0.000000060920796] |
| 07346922 | USD[10.000000000000000] |
| 07346923 | CUSDT[3.000000000000000],DOGE[7047.435479930000000],GRT[24.708206580000000],TRX[1.000000000000000],USD[0.0200000106589896] |
| 07346924 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0067661152901934] |
| 07346925 | DOGE[0.000000004074391],SHIB[506.573720390000000],SOL[0.156106020000000],TRX[1.000000000000000],USD[0.000000543417205] |
| 07346926 | DOGE[119.199072800000000],GRT[0.000027430000000],USD[0.0008383087782822] |
| 07346927 | BAT[8.022143740000000],USD[0.000000009981933] |
| 07346928 | BTC[0.000000047381344],CUSDT[3.000000000000000],DOGE[1.000000006601788],ETH[0.000000008170512],TRX[1561.678801500000000],USD[0.0880233228766641] |
| 07346929 | USD[10.000000000000000] |
| 07346930 | BAT[1.175053270000000],CUSDT[10.000000000000000],DOGE[2.713514590000000],ETH[0.000324900000000],ETHW[0.000324900000000],MATIC[0.000000025600000],SHIB[85735.064353006688733],TRX[5.412798900000000],USD[0.5755962658361722] |
| 07346931 | DOGE[1938.215892150000000],USD[0.000000035256151] |
| 07346932 | USD[10.000000000000000] |
| 07346933 | CUSDT[1.000000000000000],USD[0.0008311946124608] |
| 07346934 | USD[60.000000000000000] |
| 07346935 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000090892442],ETH[0.000000094890308],GRT[0.000000068577139],SUSHI[0.000000035246559],TRX[4.000000000000000],USD[0.0000065701621405],USDT[2.000000000000000] |
| 07346936 | USD[10.000000000000000] |
| 07346937 | BRZ[4.000000000000000],BTC[0.003166340000000],CUSDT[22.000000000000000],DOGE[1943.103361520000000],ETH[0.000034910000000],ETHW[0.000034910000000],SHIB[3389929.674900280000000],SOL[0.035313100000000],TRX[6.000000000000000],USD[0.302811145969387119],USDT[1.086238820000000] |
| 07346938 | USD[10.000000000000000] |
| 07346939 | CUSDT[10.540736640000000],DOGE[1.000037760000000],GRT[0.000030630000000],TRX[1.000000000000000],USD[0.0073521407458199],USDT[0.000000121001946] |
| 07346940 | CUSDT[1.000000000000000],DOGE[152.237356300000000],USD[0.000000004575300] |
| 07346941 | USD[10.000000000000000] |
| 07346943 | USD[10.000000000000000] |
| 07346944 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0060194559068409] |
| 07346945 | USD[10.000000000000000] |
| 07346946 | BAT[0.000000073968842],BRZ[0.000000079840350],BTC[0.000000084213035],DOGE[0.000000294167335],ETH[0.000000048245770],GRT[0.000000073645140],LINK[0.000000081249732],SOL[0.000000094377752],SUSHI[0.000000087069938],USD[0.0049446359451113] |
| 07346947 | BTC[0.000000049930576],DOGE[0.000000047988560],LINK[0.000000054780000],LTC[0.000000089850000],TRX[0.000000031440000],USD[0.000000058714748] |
| 07346948 | DOGE[187.695526150000000],USD[0.000000003732025] |
| 07346949 | USD[0.000000056239099] |
| 07346950 | USD[10.000000000000000] |
| 07346951 | DOGE[16.363350470000000],USD[0.0023085106344201],USDT[0.000000089942434] |
| 07346953 | USD[10.000000000000000] |
| 07346954 | SHIB[5023.169859920000000],USD[0.000000073016369] |
| 07346955 | DOGE[0.000000047695695],USD[0.0191793906681074],USDT[0.000000037671060] |
| 07346956 | USD[10.000000000000000] |
| 07346957 | BTC[0.000105600000000],DOGE[1.000050150000000],USD[0.0007665151272675] |
| 07346959 | USD[10.000000000000000] |
| 07346960 | USD[10.000000000000000] |
| 07346962 | ETH[0.000000019858300],TRX[1.000000000000000],USD[0.000000145336088] |
| 07346963 | AVAX[0.000000076183932],BTC[0.000000069240586],CUSDT[1.000000000000000],DOGE[1.000000034000000],GRT[0.000000027220000],SHIB[2.000000000000000],USD[0.0084200003858095] |
| 07346965 | BTC[0.000000084702469],CUSDT[1.000000000000000],DOGE[0.000000082450244],ETH[0.000000001419692],TRX[0.000000052400000],USD[0.000000005003401] |
| 07346966 | BRZ[149.750118240000000],CUSDT[2497.736876440000000],DOGE[43.539348610000000],KSHIB[238.891274670000000],MATIC[16.113552860000000],NFT[37112343819594967[3]],NFT[384883704625297769[1]],NFT[490286290425619260[1]],NFT[535623208074015768[1]],NFT[547713245555291410[1]],NFT[555704938866033341[1]],NFT[575692264691004333[1]],SOL[0.671610710000000],TRX[1.000000000000000],USD[8.192847321827331?],CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.0011909545356154],USDT[1.000000000000000] |
| 07346967 | |
| 07346968 | DOGE[895.927562700000000],ETH[0.005648640000000],ETHW[0.005648640000000],LTC[0.038823450000000],USD[0.000012309313306] |
| 07346969 | USD[10.000000000000000] |
| 07346970 | USD[10.000000000000000] |
| 07346971 | USD[10.000000000000000] |
| 07346972 | USD[10.000000000000000] |
| 07346973 | USD[10.000000000000000] |
| 07346974 | SOL[1.372949840000000],USD[0.000000765530484] |
| 07346975 | CUSDT[1.000000000000000],DOGE[1745.039898590000000],USD[-49.9999999993577776] |
| 07346976 | USD[10.000000000000000] |
| 07346977 | USD[10.000000000000000] |
| 07346978 | DOGE[36.465437220000000],TRX[1.000000000000000],USD[0.000000000184202] |
| 07346979 | USD[0.0001381673491300] |
| 07346980 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07346981 | CUSDT[3.000000000000000000],ETH[0.000000008132452400000000],ETHW[0.00000000813245240000000000],USD[0.0003608992275912] |
| 07346982 | USD[10.0000000000000000000] |
| 07346983 | BAT[1.016555500000000000],BRZ[1.000000000000000000],BTC[0.013482460000000000],CUSDT[3.000000000000000000],DOGE[6303.043415690000000000],TRX[1.000000000000000000],USD[0.0016708431708808] |
| 07346984 | USD[0.0000000071614631] |
| 07346985 | USD[10.0000000000000000000] |
| 07346986 | DOGE[0.013057040000000000],USD[0.0033354022582357] |
| 07346987 | USD[10.0000000000000000000] |
| 07346988 | USD[223.5154205735593649] |
| 07346989 | USD[10.0000000000000000000] |
| 07346990 | USD[0.0065643257240282] |
| 07346991 | CUSDT[1.000000000000000000],SOL[0.163617328425282],USD[0.0599834895454152] |
| 07346992 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],SOL[10.775729860000000000],TRX[9079.274608540000000000],USD[0.0078212250757356],USDT[2.000000000000000000] |
| 07346993 | USD[10.0000000000000000000] |
| 07346994 | USD[10.0000000000000000000] |
| 07346995 | USD[10.0000000000000000000] |
| 07346996 | DOGE[20.215272840000000000],USD[0.0000000023893084] |
| 07346997 | CUSDT[1.000000000000000000],SOL[0.163617328425282],USD[0.0000000000615355] |
| 07346998 | AAVE[0.000000008812679],ALGO[0.000000074654943],DOGE[0.000000047103528],ETH[0.000000011581917],ETHW[0.000000080353607],LTC[0.000000003237932],NFT[355638467472334276][1],NFT[369839472193420385][1],NFT[451723472841958276][1],NFT[512908815421775198][1],NFT[539048298612915535][1],NFT[545424967228514486][1],NFT[568158619000490429][1],SOL[-0.000000019563112],TRX[0.000000029478096],USD[0.000000123990908],USDT[0.000000126616902] |
| 07346999 | USD[10.0000000000000000000] |
| 07347000 | DOGE[131.560840440000000000],USD[0.0000000001689976] |
| 07347001 | DOGE[1.000000000000000000],USD[0.0098069834118112] |
| 07347002 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0087341384094512] |
| 07347003 | USD[1334.8897263446963059],USDT[0.0000000556526942] |
| 07347005 | BTC[0.000000040491711],DOGE[0.000000055345620],ETH[0.000000027162865],LINK[0.000000051467550],USD[0.0000000062087440] |
| 07347007 | DOGE[1.000000000000000000],USD[0.0000000016477192] |
| 07347008 | BRZ[1.000000000000000000],BTC[0.000000085253548],CUSDT[2.000000000000000000],DOGE[33.469100390000000000],TRX[1.000000000000000000],USD[0.0000000074400876] |
| 07347009 | CUSDT[2.000000000000000000],DOGE[727.400587720000000000],TRX[3.000000000000000000],USD[0.0023725274580838] |
| 07347010 | TRX[2.000000000000000000],USD[0.0039148795216509] |
| 07347011 | DOGE[135.245158890000000000],TRX[1.000000000000000000],USD[0.0000000007051780] |
| 07347012 | CUSDT[2.000000000000000000],DOGE[1.000607400000000],SUSHI[0.003980100000000],TRX[1.000000000000000000],USD[0.0072510561311380] |
| 07347013 | BAT[1.000000000000000000],BRZ[6.000000000000000000],CUSDT[91.000000000000000000],GRT[1.000000000000000000],TRX[11.000000000000000000],USD[0.0000000050665816] |
| 07347014 | USD[10.0000000000000000000] |
| 07347015 | USD[10.0000000000000000000] |
| 07347016 | AVAX[10.263194882875000],BAT[1825.908891797591362],BCH[7.624178860000000],BF_POINT[100.000000000000000],BRZ[2.000000000000000000],BTC[0.202585450000000],CUSDT[7.000000000000000000],DOGE[12716.414802460000000],ETH[0.131031516844000],ETHW[0.129983406844000],GRT[107.254392277336000],LINK[104.644970038460600],LTC[21.292830260000000],SHIB[104500586.239250800000000],SOL[5.035515671644659],TRXI4.000000000000000],USDI4.579982270590165] |
| 07347017 | DOGE[0.000000071831804],ETH[0.000000054209621],USD[0.0089412891639136] |
| 07347018 | CUSDT[1.000000000000000000],USD[0.0000000012816480] |
| 07347019 | DOGE[0.000059050000000],TRX[1.000000000000000000],USD[0.0210543970875218] |
| 07347020 | USD[10.0000000000000000000] |
| 07347021 | DOGE[1.000000000000000000],USD[0.0091371238357165] |
| 07347022 | TRX[1.000000000000000000],USD[0.0198147945803022] |
| 07347023 | CUSDT[2.000000000000000000],USD[0.0086038079859405] |
| 07347024 | USD[10.0000000000000000000] |
| 07347025 | USD[10.0000000000000000000] |
| 07347026 | CUSDT[7.000000000000000000],DOGE[47.420721180000000],SHIB[12.397091050000000],USD[0.0000000066645339] |
| 07347027 | USD[10.0000000000000000000] |
| 07347028 | USD[10.0000000000000000000] |
| 07347029 | USD[10.0000000000000000000] |
| 07347030 | BAT[82.346305671520000],BTC[0.017099500000000],CUSDT[2.000000000000000000],DOGE[941.236330100000000],ETH[0.002503580000000],ETHW[0.002503580000000],GRT[1.098056960000000],SUSHI[0.073105780000000],TRX[4.931991330000000],UNI[0.474754637600000],USD[196.3986192010761926] |
| 07347031 | USD[10.0000000000000000000] |
| 07347032 | BTC[0.000000006594592],DAI[0.000000018880000],DOGE[0.000000008052370],ETH[0.000000009226438],GRT[0.000000069160000],USD[0.0000000071738268] |
| 07347033 | USD[10.0000000000000000000] |
| 07347034 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2000.401296230000000],SHIB[3876779.497021280000000],TRX[1.000000000000000000],USD[0.0000000100720790],USDT[0.0000000015244212] |
| 07347035 | USD[10.0000000000000000000] |
| 07347036 | USD[10.0000000000000000000] |
| 07347037 | USD[10.0000000000000374064] |
| 07347038 | DOGE[0.052320300000000],USD[0.0000000075511354],USDT[0.0000000079569590] |
| 07347039 | CUSDT[5.000000000000000000],DOGE[24.478099410000000],TRX[1.000000000000000000],USD[0.0000000074290110] |
| 07347040 | USD[0.0003011228195116] |
| 07347041 | BTC[0.000000009832735],DOGE[0.000000033123524],ETH[0.000000065707860],TRX[0.000000083674992],USD[0.0000000087364959],USDT[0.0000000073266307] |
| 07347043 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[7.000000000000000000],USD[0.0040095534482445],USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347044 | USD[10.0000000003294770] |
| 07347045 | BAT[23.4307582400000000000],DOGE[0.0000000078986641],USD[0.6852552650527780],USDT[0.0000000091797892] |
| 07347046 | CUSDT[4.00000000000000000],DOGE[9416.0853524800000000],USD[0.0028000158445734] |
| 07347047 | USD[10.00000000000000000] |
| 07347049 | USD[10.00000000000000000] |
| 07347053 | USD[10.00000000000000000] |
| 07347054 | CUSDT[2.00000000000000000],DOGE[1407.1766559800000000],USD[0.8740684085659203] |
| 07347055 | CUSDT[7.00000000000000000],TRX[0.0000000072428294],USD[0.0306071918027570] |
| 07347056 | USD[20.00000000000000000] |
| 07347058 | USD[0.0051959797206808],USDT[0.0000000159324917] |
| 07347059 | BF_POINT[100.000000000000000],CUSDT[2.00000000000000000],DOGE[2212.7884140000000000],USD[0.0082467458591411],USDT[0.0004543910270133] |
| 07347060 | BAT[1.00000000000000000],BRZ[6.00000000000000000],CUSDT[8.00000000000000000],TRX[7.00000000000000000],USD[0.0064543349444485],USDT[1.00000000000000000] |
| 07347061 | BAT[3.00000000000000000],CUSDT[6.00000000000000000],DOGE[126585.514414890000000],GRT[1.00000000000000000],SHIB[125608.567543060000000],TRX[1.00000000000000000],USD[0.0000000099905022],USDT[2.00000000000000000] |
| 07347062 | USD[0.0000000618204478] |
| 07347063 | BAT[1.01655550000000000],BRZ[4.00000000000000000],CUSDT[28.0000000000000000],DOGE[5992.3499336600000000],GRT[2.0859409700000000],TRX[2452.6056423200000000],USD[2.5339166239160986],USDT[2.2207811900000000] |
| 07347064 | USD[10.00000000000000000] |
| 07347065 | USD[0.0000000152278569],BRZ[0.0000000064896392],BTC[0.0000000058678921],CUSDT[0.0000000077762000],DOGE[0.0000000054799955],ETH[0.0000000098530050],SHIB[2.00000000000000000],SOL[0.0000000083870648],SUSHI[0.0000000004043847],TRX[0.0000000085741967],USD[0.0048977533287595] |
| 07347066 | CUSDT[1.00000000000000000],DOGE[18.6466636800000000],USD[0.0029134608109795] |
| 07347067 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],SHIB[3.00000000000000000],USD[0.0022901291726031],USDT[0.0000000070594120] |
| 07347068 | BCH[0.5094435800000000],BTC[0.0000000235228772],DOGE[6.7140959800000000],LINK[0.0000000035900000],TRX[1.00000000000000000],USD[50.8200407177844731],USDT[0.0001223408077018] |
| 07347069 | USD[10.00000000000000000] |
| 07347070 | BF_POINT[200.000000000000000],BTC[0.0559552700000000],DOGE[10488.1571191200000000],ETH[0.7567273500000000],ETHW[1.0125170320000000],SHIB[5720095.2367648500000000],SOL[42.4210136400000000],TRX[8.00000000000000000],USD[216.6074933349850911],USDT[0.0000000006498250] |
| 07347071 | USD[10.00000000000000000] |
| 07347072 | USD[0.7676994734065854],USDT[0.0000207608145502] |
| 07347074 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0061925277330734] |
| 07347075 | BTC[0.0000000028844081],DOGE[0.0000000044625277],SOL[0.0000000086211579],USD[0.0013905213863282] |
| 07347076 | USD[10.00000000000000000] |
| 07347077 | SOL[0.3602916600000000],USD[0.0000000096664966],USDT[0.0000000038428842] |
| 07347079 | USD[10.00000000000000000] |
| 07347080 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[47671.1666809100000000],GRT[1.0045736000000000],MATIC[244.4071913800000000],SHIB[1600629.3979697500000000],SOL[1.0996786500000000],TRX[1432.3558590500000000],USD[0.0031870510570090] |
| 07347081 | USD[10.00000000000000000] |
| 07347082 | USD[10.00000000000000000] |
| 07347083 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[127.0000121100000000],GRT[2.00000000000000000],TRX[3.00000000000000000],USD[0.0039722521556543],USDT[2.00000000085451815] |
| 07347084 | BAT[765.7371734300000000],BTC[0.0406245500000000],SHIB[23199302.5294964000000000],USD[0.0000000004904274] |
| 07347085 | BTC[0.0022579200000000],CUSDT[2.00000000000000000],DOGE[0.0000197300000000],ETH[0.0038698800000000],ETHW[0.0038698800000000],TRX[1.00000000000000000],USD[140.9637321972714899] |
| 07347087 | CUSDT[104.4420708400000000],DOGE[0.2783499765400000],TRX[1.6329889200000000],USD[0.0041600273838825],USDT[0.0000000002093848] |
| 07347088 | USD[10.00000000000000000] |
| 07347089 | USD[10.00000000000000000] |
| 07347090 | DOGE[25.4244213000000000],USD[0.0000000023001940] |
| 07347091 | BRZ[0.0000000038516629],BTC[0.0000000098780900],DOGE[0.0000000040041212],ETH[0.0000000100000000],LTC[0.0000000069628800],TRX[0.0000000068842355],USD[0.0000000001098164],USDT[0.0000000009628416] |
| 07347092 | GRT[9.9154326600000000],USD[0.0000000030034324] |
| 07347093 | DOGE[172.4636588800000000],USD[0.0000000005194176] |
| 07347094 | CUSDT[1.00000000000000000],USD[0.0000000002783028] |
| 07347096 | CUSDT[0.0000000009924300],DOGE[0.0000000021753630],USD[0.0029015901549081] |
| 07347097 | USD[0.0001427878075979] |
| 07347099 | USD[10.00000000000000000] |
| 07347100 | BRZ[0.0000015987414920],BTC[0.0000000098060975],CUSDT[2.00000000000000000],DOGE[0.0000000072923823],TRX[3.00000000000000000],UNI[0.0443859547299615],USD[0.0004950136141152] |
| 07347101 | DOGE[5182.3793660800000000],USD[10.0000000002698944] |
| 07347102 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.0526655600000000],TRX[1.00000000000000000],USD[0.0046401565288130] |
| 07347103 | BTC[0.0000000028444235],DOGE[2027.9964476800000000],SHIB[3995402.0840923700000000],TRX[1.00000000000000000],USD[0.0000000077797560] |
| 07347104 | USD[10.00000000000000000] |
| 07347105 | USD[0.0196266104394960],USDT[0.0000000043820000] |
| 07347106 | ETH[0.0055177900000000],ETHW[0.0055177900000000],USD[0.0000030447227865] |
| 07347107 | DOGE[4.7009997800000000],ETH[0.0001054900000000],ETHW[0.0001054900000000],USD[0.0098681277346152] |
| 07347108 | USD[10.00000000000000000] |
| 07347109 | USD[10.00000000000000000] |
| 07347110 | DOGE[0.0047606000000000],USD[0.0000046085937984] |
| 07347111 | USD[10.00000000000000000] |
| 07347112 | USD[10.00000000000000000] |
| 07347113 | USD[10.00000000000000000] |
| 07347114 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347115 | USD[0.0451330507817554] |
| 07347116 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[4.073971160000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[1.000000000000000],SOL[0.000016610000000],TRX[0.000095910000000],USD[0.007366778390870] |
| 07347117 | BRZ[4.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.004435198802947],USDT[0.000000043820000] |
| 07347118 | USD[10.000000000000000] |
| 07347119 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[2.240696032537291],USDT[0.000000066943730] |
| 07347120 | USD[10.000000000000000] |
| 07347121 | DOGE[3166.377908119346247],TRX[3.000000000000000],USD[0.000297530023774] |
| 07347122 | USD[0.071764083072409] |
| 07347123 | BTC[0.000000030000000],USD[0.000602873733975] |
| 07347124 | USD[0.000000062541940] |
| 07347125 | USD[10.000000000000000] |
| 07347126 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[0.000000079474160],SHIB[1.000000000000000],TRX[6.000000000000000],USD[0.003578975232002] |
| 07347127 | USD[0.004221472071694] |
| 07347128 | BAT[0.000000064730000],BRZ[0.000000096293452],BTC[0.000000817040000],CUSDT[2.000000035037775],DAI[0.000000029592949],DOGE[85.990653171524746],ETH[0.000001361729558],ETHW[0.000001361729558],SOL[0.000000086369482],USD[0.000303380182315],USDT[0.000000049500905] |
| 07347129 | CUSDT[2.000000000000000],DOGE[13478.497812180000000],TRX[1.000000000000000],USD[0.000000065877306] |
| 07347130 | BTC[0.000000075500000],ETHW[0.000719000000000],USD[0.003421702585020],USDT[3.347253720000000] |
| 07347131 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000000275438624] |
| 07347132 | USD[10.000000000000000] |
| 07347133 | DOGE[0.000067610000000],USD[0.005330621313130004] |
| 07347134 | CUSDT[1.000000000000000],DOGE[1.503094980000000],USD[0.425924080668710] |
| 07347135 | CUSDT[2.000000000000000],DOGE[511.676555920000000],USD[0.000000056362008] |
| 07347136 | BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.009062459988481] |
| 07347137 | BAT[0.000000016698187],BRZ[0.000000580405025],BTC[0.000000094775811],DAI[0.000000006915879],DOGE[0.000000006841888],ETH[0.000000042138650],GRT[0.000000005322520],LINK[0.000000070425355],LTC[0.000000027948184],SOL[0.000000068035297],SUSHI[0.000000059827461],TRX[0.000000016489755],UNI[0.000000033449898],USD[0.000000123787963],USDT[0.000000000501393] |
| 07347138 | USD[10.982482730000000] |
| 07347139 | CUSDT[1.000000000000000],DOGE[2.000011230000000],ETH[0.903653260000000],ETHW[0.903653260000000],SHIB[31225604.996096790000000],TRX[2.000000000000000],USD[0.007343546600028] |
| 07347140 | CUSDT[2.000000000000000],DOGE[0.000014237541625],ETH[0.000000030580000],TRX[2.000000000000000],USD[0.006006526537192] |
| 07347141 | USD[10.000000000000000] |
| 07347144 | BTC[0.000465170000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[16.129013980000000],MATIC[4.190781640000000],PAXG[0.006037370000000],SOL[0.048240040000000],SUSHI[1.104233310000000],TRX[2.000001000000000],USD[0.085299061923063],USDT[9.985709186804412] |
| 07347145 | USD[10.000000000000000] |
| 07347146 | LINK[0.000000086910595],LTC[0.000000044335408],SOL[0.000000070502546],USD[0.000000032060633] |
| 07347147 | DOGE[1.000000000000000],USD[0.002562297532372] |
| 07347148 | USD[10.000000000000000] |
| 07347149 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000019019455],TRX[1.000000000000000],USD[0.000000057871637] |
| 07347150 | DOGE[1661.091046030000000],USD[10.000000001002551] |
| 07347151 | USD[0.006695582312446],USDT[0.000000006498250] |
| 07347153 | CUSDT[1.000000000000000],USD[0.047020522052145],USDT[1.000000000000000] |
| 07347154 | USD[10.000000000000000] |
| 07347155 | CUSDT[1.000000000000000],DOGE[2336.635241860000000],SHIB[1.000000000000000],USD[0.489060027982276] |
| 07347156 | CUSDT[2.000000000000000],DOGE[1.834674380000000],USD[0.001608567312016] |
| 07347157 | USD[10.000000000000000] |
| 07347158 | USD[10.000000000000000] |
| 07347159 | USD[0.000000004757702] |
| 07347162 | USD[10.000000000000000] |
| 07347163 | USD[10.000000000000000] |
| 07347165 | BAT[0.000000082150000],CUSDT[1.000000000000000],DOGE[0.000000039601594],GRT[0.000000013800000],USD[0.009774865743612] |
| 07347166 | LINK[0.336540980000000],USD[0.000000182141046] |
| 07347167 | DOGE[845.849401160000000],USD[0.007416222055822] |
| 07347168 | BAT[15.750447630000000],CUSDT[1.000000000000000],USD[0.000000060536383] |
| 07347169 | DOGE[0.265896090000000],USD[0.000000028479255] |
| 07347170 | USD[10.000000000000000] |
| 07347171 | BTC[0.001570483838428],DOGE[2.000000000000000],LTC[0.444786381828100],SGD[13.108151020000000],USD[0.000000064432180] |
| 07347173 | USD[10.000000000000000] |
| 07347174 | BRZ[2.000000000000000],CUSDT[6.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.013861576926261] |
| 07347175 | CUSDT[1.000000000000000],DOGE[16744.470575220000000],LTC[3.690264580000000],USD[0.000027025292840] |
| 07347176 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000062490000000],ETHW[0.000062490000000],GRT[1.001437400000000],LINK[1.100419230000000],TRX[1.000000000000000],USD[0.060655428241918],USDT[1.100419230000000] |
| 07347177 | CUSDT[2.000000000000000],CUSDT[7.000000000000000],DOGE[150.267789027378425],TRX[4.000000000000000],USD[0.000000018424416] |
| 07347178 | USD[10.000000000000000] |
| 07347179 | USD[10.000000000000000] |
| 07347180 | USD[13.149809337838322] |
| 07347182 | USD[10.000000000000000] |
| 07347183 | BTC[0.026285420000000],DOGE[18.434716400000000],USD[0.000000033205206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347184 | USD[0.0036019795801106] |
| 07347185 | BRZ[0.0000000017344879],USD[0.0036257219218716] |
| 07347186 | CUSDT[3.000000000000000],DOGE[38.0118978300000000],USD[21.3706377011138969] |
| 07347187 | USD[10.0000000000000000] |
| 07347188 | USD[10.0000000000000000] |
| 07347189 | DOGE[1.000000000000000],USD[0.0395107308748468] |
| 07347190 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[3081.7915325500000000],TRX[1.000000000000000],USD[0.0090925228674705] |
| 07347191 | DOGE[5520.0169531400000000],TRX[63.6408092300000000],USD[0.0000000065100246] |
| 07347192 | USD[10.0000000000000000] |
| 07347193 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[383.5217697200000000],SUSHI[0.0023554200000000],TRX[1.000000000000000],USD[1.8520281967497483] |
| 07347194 | CUSDT[1.000000000000000],ETH[0.0000548100000000],ETHW[0.0000548100000000],USD[0.0089431020773450] |
| 07347196 | BTC[0.0006729200000000],CUSDT[4.000000000000000],DOGE[73.8522582000000000],ETH[0.0089027000000000],ETHW[0.0087932600000000],LTC[0.0340421600000000],SOL[0.3045970300000000],SUSHI[2.0999943100000000],TRX[113.7549900400000000],UNI[0.5124732800000000],USD[0.0524365523801571] |
| 07347197 | CUSDT[7.000000000000000],DOGE[4801.6291397600000000],ETH[10.5450382586965480],ETHW[10.5412433086965480],LTC[5.7711633100000000],MATIC[1283.0341630000000000],SHIB[30801516.7360663400000000],SOL[1.0295419300000000],TRX[4.000000000000000],USD[0.0000000091953586],USDT[0.0068946700002937] |
| 07347198 | USD[10.0000000000000000] |
| 07347199 | CUSDT[1.000000000000000],DOGE[4.000000000000000],TRX[3.000000000000000],USD[0.3397924906621585] |
| 07347200 | USD[10.0000000000000000] |
| 07347201 | DOGE[1.000000000000000],LTC[8.2830198500000000],SHIB[35032441.1952578460470115],SOL[9.7267276600000000],USD[0.0000000089720743],USDT[0.0000000077807216] |
| 07347202 | USD[10.0000000000000000] |
| 07347203 | CUSDT[2.000000000000000],DOGE[0.0000000084823366],TRX[0.0000000051349010],USD[0.0000000082355401] |
| 07347204 | CUSDT[3.000000000000000],SOL[19.8157763500000000],TRX[1.000000000000000],USD[0.0000014458970954] |
| 07347205 | USD[10.0000000000000000] |
| 07347206 | BCH[0.0000000226474400],BTC[0.0000000075727762],CUSDT[0.0000000053247376],DOGE[0.0000000073970934],ETH[0.0000000025843387],GRT[0.0000000003826000],LTC[0.0000000019894160],PAXG[0.0000000054832000],SOL[0.0000000053330149],TRX[0.0000000049863618],USD[0.0000014574191973],USDT[0.0000000046052053] |
| 07347207 | USD[10.0000000000000000] |
| 07347208 | DOGE[25.2612614300000000],USD[0.0000000034728385] |
| 07347209 | USD[10.0000000000000000] |
| 07347210 | CUSDT[3060.9775124200000000],DOGE[0.8624062100000000],GBP[0.2705495226708106],TRX[0.0000175200000000],USD[0.0000000000850635] |
| 07347211 | USD[10.0000000000000000] |
| 07347213 | USD[10.0000000000000000] |
| 07347214 | DOGE[1.4552756200000000],USD[0.0012553593387670] |
| 07347215 | USD[10.0000000000000000] |
| 07347216 | USD[10.0000000000000000] |
| 07347217 | AVAX[65.5169094200000000],BRZ[1.000000000000000],DOGE[3.000000000000000],MATIC[248.9799037300000000],SHIB[20.0000000000000000],TRX[5.000000000000000],UNI[108.9597264200000000],USD[0.0958180573147489] |
| 07347218 | USD[10.0000000000000000] |
| 07347219 | GBP[0.0000000087642235],SHIB[909944.0857527900000000],USD[0.0000000032148518] |
| 07347220 | USD[10.0000000000000000] |
| 07347221 | BCH[0.0000000111345224],BTC[0.0000000097773312],DOGE[803.8461149390710122],USD[0.0065178393122431] |
| 07347222 | BRZ[1.000000000000000],BTC[0.0000060000000000],DOGE[2.0605438400000000],GRT[0.0038443400000000],TRX[3.000000000000000],USD[298.4983647370669638] |
| 07347223 | TRX[202.9033439400000000],USD[0.0000000004218730] |
| 07347224 | USD[10.0000000000000000] |
| 07347225 | USD[10.0000000000000000] |
| 07347226 | USD[10.0000000000000000] |
| 07347227 | BAT[1050.4436266800000000],BTC[0.0097715181637281],DOGE[1.0000000010796431],ETH[0.4825429488159532],ETHW[0.4825429488159532],GRT[527.6407288900000000],SHIB[101368240.7386507900000000],TRX[5.000000000000000],USD[0.0004693067858415],USDT[1.0000000059447414] |
| 07347228 | NFT (3681680574150319371],USD[0.0000017317864786] |
| 07347229 | CUSDT[3.000000000000000],USD[0.0057061206192047],USDT[0.0000000094044347] |
| 07347230 | BAT[0.0000000079232534],BCH[0.0000000004813223],BRZ[0.0000000011738536],BTC[0.0000000563764667],CUSDT[0.0000000093838478],DAI[0.0000000077297225],DOGE[0.0000000062206007],ETH[0.0000000095642278],GRT[0.0000000095644278],LINK[0.0000000096742558],LTC[0.0000000101785502],SHIB[284993.5761185300000000],SOL[0.0000000094746112],SUSHI[0.0000000073540328],TRX[0.0000000093750891],UNI[0.0000000059240000],USD[0.0000000185875861],USDT[0.0000000119632169] |
| 07347231 | USD[10.0000000000000000] |
| 07347232 | USD[9.1524259847574367] |
| 07347233 | USD[11.0481718000000000] |
| 07347234 | BRZ[2.000000000000000],BTC[0.0000000054870918],CUSDT[3.000000000000000],DOGE[3.0000000031614925],ETH[0.0000000049410972],GRT[1.0586591524068046],LTC[0.0000000084204485],TRX[3.000000000000000],USD[0.0000007412163669] |
| 07347235 | CUSDT[1.000000000000000],DOGE[1.7750203300000000],USD[0.0000056097803836] |
| 07347236 | USD[10.0000000000000000] |
| 07347237 | USD[10.0000000000000000] |
| 07347238 | DOGE[0.0207217300000000],TRX[1.000000000000000],USD[0.0001653791268819] |
| 07347239 | CUSDT[1.000000000000000],DOGE[0.0000995100000000],USD[0.0049992645092054] |
| 07347240 | DOGE[0.1140000000000000],GRT[178.8210000000000000],LINK[18.9810000000000000],MATIC[9.5600000000000000],SHIB[73500.0000000000000000],SOL[0.0028400000000000],SUSHI[0.4965000000000000],TRX[0.2020000000000000],USD[4.1680335730000000] |
| 07347241 | USD[0.0000000049381269] |
| 07347243 | DOGE[864.8330651700000000],USD[0.0000000001640578] |
| 07347244 | USD[10.0000000000000000] |
| 07347245 | USD[10.0000000000000000] |
| 07347246 | DOGE[21314.1468428631294940],SHIB[70155707.4360490300000000],SUSHI[7.5235540200000000],TRX[1287.4605087816450000],USD[0.0000000095775822],YFI[0.0454239424460000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347247 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0008109114255322],USDT[1.000000000000000] |
| 07347248 | DOGE[0.000083050000000],TRX[1.000000000000000],USD[10.0000000017999941] |
| 07347249 | USD[10.000000000000000] |
| 07347250 | DOGE[506.666703344000000000],USD[35.0000000002154688] |
| 07347251 | BRZ[0.000000018938324],USD[0.0000000078015356],USDT[0.0000000093117124] |
| 07347252 | USD[10.000000000000000] |
| 07347254 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[486.273789870000000],USD[0.0054299530798001] |
| 07347256 | USD[10.000000000000000] |
| 07347259 | USD[10.000000000000000] |
| 07347260 | USD[10.000000000000000] |
| 07347261 | BAT[1.016555500000000],CUSDT[7.000000000000000],DOGE[276.077516860000000],ETH[0.5453410798100000],ETHW[0.5451119998100000],TRX[3.000000000000000],USD[0.0001357164632920] |
| 07347262 | USD[10.000000000000000] |
| 07347263 | USD[10.000000000000000] |
| 07347264 | DOGE[337.217209620000000],USD[0.0000000008980915] |
| 07347265 | USD[10.000000000000000] |
| 07347266 | CUSDT[4.000000000000000],DOGE[0.0000000086429120],ETH[0.0000000047574146],GRT[0.0010394000000000],TRX[8.000000000000000],USD[0.7256959675689056] |
| 07347267 | DOGE[1.002158300000000],USD[0.0000000074199202] |
| 07347269 | USD[10.000000000000000] |
| 07347270 | USD[10.000000000000000] |
| 07347271 | CUSDT[1.000000000000000],DOGE[117477.788626170000000],TRX[2.000000000000000],USD[0.0000000081120935],USDT[1.0971140700000000] |
| 07347272 | USD[10.000000000000000] |
| 07347273 | USD[10.000000000000000] |
| 07347274 | BTC[0.0000000085389328],DOGE[145.690069060000000],USD[0.0000000016635151] |
| 07347275 | ETH[0.000000100000000],USD[10.000000000000000] |
| 07347276 | DOGE[0.000000084181177],USD[0.0000000284417527] |
| 07347277 | USD[10.000000000000000] |
| 07347278 | BRZ[0.000000004233721],DOGE[0.0000000077852494],ETH[0.0000000088978978],ETHW[0.0000000088978978],GRT[0.0000000082225833],USD[0.0021821140455046] |
| 07347279 | USD[10.000000000000000] |
| 07347280 | USD[11.097721610000000] |
| 07347281 | SHIB[574.757687600000000],USD[0.0000000061663688],USDT[0.0000000088942838] |
| 07347282 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000048651135] |
| 07347283 | ETH[3.330308910000000],ETHW[3.330308910000000],USD[0.0000076270286181] |
| 07347284 | USD[10.000000000000000] |
| 07347285 | USD[10.000000000000000] |
| 07347286 | USD[10.000000000000000] |
| 07347287 | BRZ[0.000000013033324],DOGE[0.0000000061435557],ETH[0.0000000100000000],USD[0.0000000089460] |
| 07347288 | USD[10.000000000000000] |
| 07347289 | USD[10.000000000000000] |
| 07347290 | DOGE[161.671606810000000],USD[0.0000000001277582] |
| 07347291 | USD[0.0000000037850056] |
| 07347292 | USD[0.0031277988808054],USDT[0.0000000082837743] |
| 07347293 | BF_POINT[300.000000000000000],DOGE[0.0003287800000000],SHIB[157958.656369830000000],USD[0.0000000063205679] |
| 07347294 | USD[10.000000000000000] |
| 07347295 | USD[10.000000000000000] |
| 07347297 | USD[10.000000000000000] |
| 07347298 | BTC[0.0030049200000000],CUSDT[2.000000000000000],DOGE[204.467020300000000],USD[0.0000678931279009] |
| 07347299 | CUSDT[2.000000000000000],DOGE[1.066602700000000],USD[1.0776597816349904] |
| 07347300 | DOGE[1259.397957810000000000],USD[10.8310858513233885] |
| 07347301 | USD[10.000000000000000] |
| 07347302 | USD[10.000000000000000] |
| 07347303 | USD[10.000000000000000] |
| 07347304 | USD[10.000000000000000] |
| 07347305 | DOGE[1.000000000000000],TRX[215.715569530000000000],USD[0.0000000004141498] |
| 07347306 | BAT[0.0000001000000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[20.000000000000000],DAI[0.0014749900000000],DOGE[5.000000000000000],LINK[0.0000001000000000],SHIB[4.000000000000000],SUSHI[0.000000100000000],TRX[2.000000000000000],USD[0.0076246938979844],USDT[0.0000000058530290] |
| 07347307 | LTC[0.0445208900000000],USD[0.0000008980471392] |
| 07347308 | USD[10.000000000000000] |
| 07347310 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000000041951235],GRT[5.131972460000000],SOL[1.066026900000000],USD[0.0000000113955129] |
| 07347311 | USD[10.000000000000000] |
| 07347312 | BTC[0.0000000029280000],CUSDT[2.000000000000000],DOGE[33.713454230000000000],USD[0.0031863196500649] |
| 07347313 | USD[10.000000000000000] |
| 07347314 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0019793865791371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347315 | DOGE[1.0000000000000000],ETH[0.040038160000000],ETHW[0.039543780000000],LINK[4.2332024600000000],NFT (556168441944538392)[1],SUSHI[5.4513745300000000],TRX[2.0000000000000000],USD[10.9441365167578034] |
| 07347316 | BAT[1.0165550000000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],KSHIB[783.2501025600000000],SOL[1.2686834500000000],TRX[1.0000000000000000],USD[0.0000001002887904] |
| 07347317 | USD[10.0000000000000000] |
| 07347318 | BTC[0.0013824400000000],CUSDT[1.0000000000000000],DOGE[2831.8726129700000000],ETH[0.0058338400000000],ETHW[0.0058338400000000],GRT[17.1244119700000000],LINK[20.9424657400000000],TRX[1.0000000000000000],USD[0.0000005078690077] |
| 07347319 | CUSDT[4.0000000000000000],DOGE[2548.2182616000000000],SUSHI[2.1818615600000000],UNI[1.0238743300000000],USD[0.0000002702443636] |
| 07347320 | USD[10.0000000000000000] |
| 07347321 | BTC[0.0160430500000000],CUSDT[2.0000000000000000],DOGE[1713.8339572300000000],GRT[787.6290015700000000],LINK[51.9309220034506694],USD[0.3308002818235385] |
| 07347322 | USD[10.0000000000000000] |
| 07347323 | DOGE[894.3208395100000000],TRX[1.0000000000000000],USD[1246.3009000008885131],USDT[1.0000000000000000] |
| 07347324 | USD[10.0000000000000000] |
| 07347326 | DOGE[0.6778583800000000],USD[0.0000000059942680] |
| 07347327 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000175865259] |
| 07347328 | USD[10.0000000000000000] |
| 07347329 | USD[10.0000000000000000] |
| 07347330 | CUSDT[249.6657257800000000],SHIB[801695.8726085800000000],TRX[749.2248256400000000],USD[0.0016897804760032] |
| 07347331 | USD[10.0000000000000000] |
| 07347333 | USD[10.0000000000000000] |
| 07347334 | USD[10.0000000000000000] |
| 07347335 | BRZ[0.0021056761550180],BTC[0.0000000032101834],DOGE[0.0000000063303722],ETH[0.0000000068631095],LTC[0.0000000006805613],PAXG[0.0000000096660000],TRX[0.0000000015492000],USD[0.0003535040563387],YFI[0.0000000049680000] |
| 07347336 | USD[10.0000000000000000] |
| 07347337 | USD[10.0000000000000000] |
| 07347338 | DOGE[209.0046300700000000],USD[0.0000000004578919] |
| 07347341 | USD[10.0000000000000000] |
| 07347342 | USD[0.0489980784934090] |
| 07347343 | USD[10.0000000000000000] |
| 07347344 | DOGE[2.6290509400000000],USD[0.0000000019996971] |
| 07347345 | TRX[257.0442138900000000],USD[0.0000000002983264] |
| 07347346 | CUSDT[3.0000000000000000],USD[0.0003207237259326] |
| 07347347 | BTC[0.0000000080614140],DOGE[0.0000000092955],USD[0.0209199698512156] |
| 07347348 | USD[10.0000000000000000] |
| 07347349 | USD[10.0000000000000000] |
| 07347350 | CUSDT[2.0000000000000000],DOGE[1437.7540315300000000],TRX[1.0000000000000000],USD[0.0502040837689692] |
| 07347351 | BAT[0.0000000097276231],BTC[0.0000000019028380],CUSDT[4.0000000000000000],DOGE[0.0000000001373018],ETH[0.0000000060000000],LTC[0.0000000029000000],MATIC[0.0000000053523410],SOL[0.0000000051643234],TRX[1.0000000000000000],USD[0.0000000003191511] |
| 07347352 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2813.0640173800000000],SHIB[13369.5820816800000000],SUSHI[0.0000065900000000],USD[1.2055387480731531] |
| 07347353 | BTC[0.0000000060934514],DOGE[0.0000002340000],ETH[0.0000000084489520],ETHW[0.0000000084489520],LINK[406.7219189237842115],MATIC[0.0000000046828386],SOL[0.0000000020500785],SUSHI[0.0000000017000000],TRX[0.0000000062914866],USD[0.0000000757464188],USDT[0.0000000367491892] |
| 07347354 | USD[10.0000000000000000] |
| 07347355 | USD[10.0000000000000000] |
| 07347356 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3860.2002065300000000],TRX[1.5879938200000000],USD[1.1470312338322507] |
| 07347360 | BRZ[1.0000000000000000],USD[0.0003945102119752] |
| 07347361 | CUSDT[1.0000000000000000],USD[10.8390881167618120] |
| 07347362 | DOGE[197.0905104600000000],USD[0.0000000002324694] |
| 07347363 | CUSDT[13.0000000000000000],DOGE[18.3758751800000000],USD[0.0000000110958723] |
| 07347364 | USD[10.0000000000000000] |
| 07347365 | USD[10.0000000000000000] |
| 07347366 | CUSDT[1.0000000000000000],DOGE[0.1301221800000000],USD[0.0000000079012140] |
| 07347367 | DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000003550007413],USDT[1.0000000000000000] |
| 07347368 | USD[10.0000000000000000] |
| 07347369 | TRX[161.0634309600000000],USD[0.0000000004199536] |
| 07347370 | BAT[0.0000000091002110],BCH[0.0000000070928983],BTC[0.0000000055055838],CUSDT[1.0000000000532190],DAI[0.0000000093678360],DOGE[0.0000000070487739],ETH[0.0000000019399456],GRT[0.0000000086473862],LINK[0.0000000465283997],LTC[0.0000000051694261],PAXG[0.0000000137500000],SOL[0.0000000037469579],SUSHI[0.0000000070752211],TRX[0.0000000077503000],UNI[0.0000000012512908],USD[0.0000000091053395],USDT[0.0000000097136831],YFI[0.0000000083567582] |
| 07347371 | USD[10.0000000000000000] |
| 07347372 | DOGE[3690.4226753800000000],USD[0.0000000016119081] |
| 07347373 | USD[10.0000000000000000] |
| 07347374 | USD[10.0000000000000000] |
| 07347375 | USD[0.0078177733153417] |
| 07347376 | USD[10.0000000000000000] |
| 07347377 | DOGE[0.0000000002380429],USD[0.0023972645901545] |
| 07347379 | DOGE[0.0000000013070642],KSHIB[838.8469592100000000],SHIB[1.0000000000000000],USD[0.0000000076754229],USDT[0.0000000110506791] |
| 07347380 | DOGE[1441.8111190200000000],USD[20.0000000002100972] |
| 07347382 | BF_POINT[100.0000000000000000],BTC[0.0000000700000000],DOGE[0.0311986800000000],ETH[0.0000113800000000],ETHW[0.0000113800000000],SOL[0.0000358200000000],TRX[0.0001954600000000],USD[0.0047290407032406] |
| 07347383 | BAT[0.0000000026418317],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000074926100],LTC[0.0000000096672555],SOL[0.0000000073377868],TRX[0.0000010051112246],USD[0.0064599454530368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347385 | USD[10.0000000000000000] |
| 07347386 | USD[10.0000000000000000] |
| 07347387 | BRZ[3.0000000000000000],DOGE[0.0000050400000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.9290363357266309],USDT[1.0000000000000000] |
| 07347388 | USD[10.0000000000000000] |
| 07347389 | USD[10.0000000000000000] |
| 07347390 | USD[10.0000000000000000] |
| 07347391 | USD[10.0000000000000000] |
| 07347392 | USD[10.0000000000000000] |
| 07347393 | TRX[1.0000000000000000],USD[0.0000000091847790] |
| 07347395 | USD[10.0000000000000000] |
| 07347396 | BRZ[0.0000000445262522],DOGE[1096.0223664244246796],TRX[1.0000000000000000],USD[0.0093608894637348],USDT[0.0000000067620292] |
| 07347399 | DAI[0.0000000008000000],UNI[0.0000000009334176],USD[0.0002543759490335],USDT[0.0000000073964977] |
| 07347401 | USD[10.0000000000000000] |
| 07347402 | USD[10.0000000000000000] |
| 07347403 | USD[10.0000000000000000] |
| 07347404 | USD[10.0000000000000000] |
| 07347405 | SHIB[172681.7475392800000000],USD[0.0000000002952] |
| 07347406 | USD[10.0000000000000000] |
| 07347407 | SUSHI[1.0027577200000000],USD[0.0000000311332308] |
| 07347408 | GRT[5.1902953500000000],USD[0.0000000075387295] |
| 07347409 | MATIC[8.7506475300000000],USD[0.0000000027985126] |
| 07347410 | ETH[0.0000000063653900],USD[0.0000000026381430] |
| 07347411 | CUSDT[2.0000000000000000],DOGE[116.0963511600000000],USD[4.1026652556316442] |
| 07347412 | USD[10.0000000000000000] |
| 07347413 | USD[0.0005021803942548] |
| 07347414 | USD[10.0000000000000000] |
| 07347415 | BRZ[1.0000000000000000],DOGE[0.0002683100000000],TRX[1.0000000000000000],USD[10.0406673669908933] |
| 07347417 | BAT[1.3522944300000000],BCH[0.0000000081949815],BTC[0.0000000025210992],DOGE[0.0000000010637095],LTC[0.0000000081787593],SOL[0.0000000009312500],USD[0.0000000173680647],YF[0.0000000023230499] |
| 07347418 | GRT[4.2842104400000000],USD[0.0000000050531528] |
| 07347419 | BRZ[2.0000000000000000],BTC[0.0000039900000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[432.2496544953515892] |
| 07347420 | USD[10.0000000000000000] |
| 07347421 | BRZ[0.0000000060412451],DOGE[0.0000000095079620],ETH[0.0000000010652138],SHIB[955320.1796244300000000],USD[0.0000000088630618] |
| 07347422 | DOGE[136.1338980300000000],USD[0.0000000035946873] |
| 07347423 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],SOL[0.0000216400000000],TRX[1.0000000000000000],USD[0.0000002264623337] |
| 07347425 | DOGE[122.8769927500000000],USD[0.0000000062209500] |
| 07347426 | BRZ[0.0000000084254335],BTC[0.0000000036000000],DOGE[4.8406290698641250],USD[0.0000000645443479] |
| 07347428 | USD[10.0000000000000000] |
| 07347429 | CUSDT[1.0000000000000000],DOGE[15983.7632682700000000],TRX[1.0000000000000000],USD[0.0032813223608995] |
| 07347430 | BTC[0.0000000074000000],CUSDT[2.0000000000000000],DOGE[1.0218051829740000],LTC[0.0005120212436760],SOL[1.0085047190041840],TRX[153.5297911063250000],UNI[0.0000000090598909],USD[0.0004867614938355] |
| 07347431 | USD[10.0000000000000000] |
| 07347432 | CUSDT[1.0000000000000000],USD[0.0028082858143107] |
| 07347433 | USD[10.0000000000000000] |
| 07347434 | BRZ[1.0000000000000000],CUSDT[1280.4935282300000000],DOGE[156.5496624100000000],KSHIB[153.0501283500000000],TRX[2.0000000000000000],USD[11.9003273032727199] |
| 07347435 | USD[10.0000000000000000] |
| 07347436 | USD[10.0000000000000000] |
| 07347437 | TRX[1.0000000000000000],USD[0.0077828392099260] |
| 07347438 | USD[10.0000000000000000] |
| 07347439 | AUD[12.8043758500000000],USD[0.0000000074956915] |
| 07347440 | DOGE[1.1525861800000000],USD[0.0416422505873145] |
| 07347441 | USD[10.0000000000000000] |
| 07347442 | USD[10.0000000000000000] |
| 07347443 | CUSDT[1416.1749976800000000],DOGE[2788.1951152300000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.7974780121652999] |
| 07347444 | USD[10.0000000000000000] |
| 07347445 | USD[10.0000000000000000] |
| 07347446 | CUSDT[4.0000000000000000],DOGE[17431.0863686800000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000060044504] |
| 07347447 | ETH[0.0381755200000000],ETHW[0.0376986900000000],LINK[14.7026327700000000],SHIB[1.0000000000000000],USD[0.0000001616371189],USDT[0.0000000055851457] |
| 07347448 | USD[10.0000000000000000] |
| 07347449 | BTC[0.0000000012670000],DOGE[0.0000000035868637],ETH[0.0000000068616068],LTC[0.0000000024565409],SOL[0.0043832204156351],TRX[0.0000000017787420],USD[0.0000000079387184] |
| 07347450 | USD[10.0000000000000000] |
| 07347451 | DOGE[1.0000000000000000],ETH[0.0057397800000000],ETHW[0.0056713800000000],TRX[1.0000000000000000],USD[0.0084421253125193] |
| 07347452 | USD[11.0280110100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347453 | USD[0.0000000008159674] |
| 07347454 | BRZ[0.0000000005681118],DOGE[1.3713613536220924],USD[0.2469152354430641] |
| 07347456 | USD[0.0211382705487528] |
| 07347457 | NFT (465557438285149158)[1],NFT (515559709790985122)[1],USD[4.5175991064061440],USDT[4.2580000000000000] |
| 07347458 | USD[0.0000000094944700] |
| 07347459 | DOGE[131.9821005800000000],USD[3.0004397037244517] |
| 07347460 | BTC[0.0000000057704942],CUSDT[2.0000000000000000],DOGE[0.0000000021031497],ETH[0.0104851796041660],ETHW[0.0104851796041660],TRX[1.0000000000000000],USD[0.0099238585215643] |
| 07347461 | CUSDT[2.0000000000000000],DOGE[21.5265936600000000],USD[0.0000000061254619] |
| 07347462 | USD[10.0000000000000000] |
| 07347463 | BRZ[0.0000000047525964],CUSDT[2.0000000000000000],DOGE[0.0000000087794311],ETH[0.0000000075055997],LINK[0.0000000090711910],SUSHI[0.0000000002400000],TRX[1.0000000099980079],USD[0.0000000011547455],USDT[0.0000000002215657],YFI[0.0000000080959794] |
| 07347464 | SOL[73.7147450700000000],USD[0.0000007230405621] |
| 07347466 | USD[10.0000000000000000] |
| 07347467 | BTC[0.0000000050343180],DOGE[1261.3951604331849237],ETH[0.0000000062820000],SUSHI[0.0000000042149432],TRX[0.0000000013930672],UNI[0.0000000068297515],USD[0.0000000006316469],USDT[0.0000000005216200] |
| 07347468 | USD[10.0000000000000000] |
| 07347469 | CUSDT[1.0000000000000000],DOGE[35.1828802900000000],USD[0.0000000043848989] |
| 07347470 | USD[10.0000000000000000] |
| 07347471 | USD[10.0000000000000000] |
| 07347472 | USD[0.0000000072028344] |
| 07347473 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[16.6220390500000000],USD[0.0000000063704392],USDT[0.0000000033675040] |
| 07347474 | USD[0.0026341247680005] |
| 07347475 | USD[10.0000000000000000] |
| 07347476 | USD[10.0000000000000000] |
| 07347477 | USD[10.0000000000000000] |
| 07347478 | ETH[0.0000000075000000],GRT[217.9906914900000000],SHIB[2079711.8456835600000000],SOL[0.8596096200000000],SUSHI[21.2440337000000000],USD[0.0000000089061541],USDT[20.5929765742011147] |
| 07347479 | USD[10.0000000000000000] |
| 07347480 | ALGO[778.2089217400000000],BRZ[0.0000000011910460],DOGE[2711.6214634900000000],NFT (402883699770495723)[1],TRX[0.0000000005588785],USD[94.1666195644052962],USDT[0.0000000042143112] |
| 07347481 | BAT[8.4935942800000000],BCH[2.7966033100000000],BRZ[1.3725983300000000],DOGE[55228.0468193600000000],ETH[0.5614689700000000],ETHW[0.5612329600000000],GRT[16.6955252300000000],LINK[23.3028986200000000],LTC[6.6683421800000000],MATIC[700.1306888400000000],NFT (305232386687376241)[1],SHIB[6.0000000000000000],SOL[8.9050340300000000],SUSHI[501.4251835100000000],TRX[176.2113491600000000],USD[0.0000004222119652] |
| 07347482 | CUSDT[1.0000000000000000],USD[0.0099693523559988] |
| 07347483 | BCH[0.0022843400000000],BTC[0.0048229679610058],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0006102100000000],ETHW[0.0006102100000000],SHIB[120801.5665314685303557],TRX[1.0000000000000000],USD[0.0004152306352061] |
| 07347484 | USD[10.0000000000000000] |
| 07347485 | TRX[178.6506409800000000],USD[0.0000000635334] |
| 07347486 | USD[10.0000000000000000] |
| 07347487 | BTC[0.0036652000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000056715245973] |
| 07347488 | USD[0.0028225390786300] |
| 07347489 | USD[0.0092137924199665] |
| 07347490 | USD[10.0000000000000000] |
| 07347491 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[4.0000000000000000],USD[0.0008313577387039] |
| 07347492 | USD[10.0000000000000000] |
| 07347493 | USD[0.0009393975352823],YFI[0.0000000364634689] |
| 07347494 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[14129.8814438900000000],USD[0.0000000085257031],USDT[0.0000000071640160] |
| 07347495 | USD[10.0000000000000000] |
| 07347496 | BCH[0.0000000052860240],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0032543268062743] |
| 07347497 | CUSDT[5.0000000000000000],DOGE[2952.1509524000000000],GRT[3.7630098400000000],SHIB[737428.0400700800000000],USD[0.2420945593037905] |
| 07347498 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SOL[22.2860024200000000],TRX[8406.6916620566780000],USD[10.9838869368908081] |
| 07347500 | USD[10.0000000000000000] |
| 07347501 | DOGE[1.0000000000000000],USD[0.0000000014504690] |
| 07347502 | USD[10.0000000000000000] |
| 07347504 | USD[10.0000000000000000] |
| 07347505 | USD[0.0020432193149438] |
| 07347506 | USD[10.0000000000000000] |
| 07347507 | CUSDT[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000084528770],SHIB[132490.7903022400000000],TRX[4.0000000000000000],USD[0.0018062852692378],USDT[0.0000000093105289] |
| 07347508 | USD[10.0000000000000000] |
| 07347509 | TRX[0.0000056331280],USD[0.0000000184051114] |
| 07347510 | DOGE[0.0001327000000000],TRX[1.0000000000000000],USD[0.0039088477260057] |
| 07347511 | USD[10.0000000000000000] |
| 07347512 | USD[0.0047925860000000],USDT[0.0000000024400000] |
| 07347513 | BRZ[0.0000000038360269],BTC[0.0000000041210000],CUSDT[3.0000000000000000],DOGE[6.0000000095623227],ETH[0.0000000095850000],ETHW[0.0000000095850000],USD[0.0041282820163666] |
| 07347514 | USD[10.0000000000000000] |
| 07347515 | DOGE[1.0000000000000000],SOL[8.3125978200000000],USD[0.0000000342098204] |
| 07347516 | USD[10.0000000000000000] |
| 07347517 | DOGE[0.0000000049930000],USD[0.0000000003857676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347518 | USD[10.0000000000000000] |
| 07347519 | USD[0.0029852598315490] |
| 07347520 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000030249522736] |
| 07347521 | CUSDT[2.0000000000000000],DOGE[1691.9346853400000000],USD[0.0000000546110058],USDT[24.8477671700000000] |
| 07347522 | CUSDT[12.0000000000000000],DOGE[0.0000129800000000],USD[58.2658354728861988] |
| 07347523 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2321.4996611900000000],ETH[0.0631450500000000],ETHW[0.0623621500000000],GRT[22.2481524100000000],SOL[1.8405910100000000],USD[0.4094553553122620] |
| 07347524 | DOGE[1.0000000000000000],MATIC[87.8300000000000000],USD[0.0155474538000000] |
| 07347525 | USD[10.0000000000000000] |
| 07347526 | DOGE[0.0000000026344137],ETH[0.0000000040596382],SOL[0.0000000027006812],TRX[1.0000000000000000],USD[0.0011831513115420],USDT[0.0000000002921173] |
| 07347527 | USD[10.0000000000000000] |
| 07347528 | NFT (457233367283431239)[1],USD[10.0000000000000000] |
| 07347529 | BRZ[1.0000000000000000],DOGE[1.0052611300000000],USD[0.5873101113092320] |
| 07347530 | DOGE[73.3299829900000000],USD[9.0000000010175595] |
| 07347531 | ETH[0.0003087000000000],ETHW[0.0003087000000000],USD[0.0000006936112889],USDT[0.0000000130523390] |
| 07347532 | USD[10.0000000000000000] |
| 07347533 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0055800965399837] |
| 07347534 | DOGE[1.0000000401885536],SHIB[3081506.3500623600000000],SOL[0.0000076100000000],TRX[1.0000000000000000],USD[0.0000000041085765] |
| 07347535 | SOL[0.0000000046607922],USD[0.0003813778662650] |
| 07347536 | DOGE[0.6499416300000000],USD[0.0000000088685605] |
| 07347537 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[143.9217643400000000],TRX2[2.0000000000000000],USD[0.1844498621699679] |
| 07347538 | BRZ[0.0000000023779240],USD[0.0000000012797824] |
| 07347539 | BF_POINT[00.0000000000000000],ETH[0.0000504300000000],ETHW[0.0000504289280594],SOL[0.0000001000000000],USD[0.0000846277123076] |
| 07347540 | CUSDT[1.0000000000000000],DOGE[0.0005724000000000],ETH[0.0001617000000000],ETHW[0.0001617000000000],SHIB[1721248.1119431400000000],USD[0.0038337263232138] |
| 07347541 | SOL[1.4016190300000000],USD[0.0000000089044493] |
| 07347542 | USD[10.0000000000000000] |
| 07347543 | USD[10.0000000000000000] |
| 07347545 | ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.0049665189336289] |
| 07347546 | USD[10.0000000000000000] |
| 07347547 | DOGE[29.1359602700000000],USD[0.0000000027902104] |
| 07347548 | DOGE[3208.6846236406436775],TRX[1.0000000000000000],USD[10.0000000000000000] |
| 07347549 | DOGE[2.0000000000000000],GRT[2.0397504000000000],TRX2[2.0000000000000000],USD[0.0003365276837520],USDT[1.0866256953916140] |
| 07347551 | USD[10.0000000000000000] |
| 07347554 | CUSDT[2.0000000000000000],DOGE[1950.3093595900000000],TRX[1.0000000000000000],USD[0.0000000038194791] |
| 07347555 | USD[20.0000000000000000] |
| 07347556 | SHIB[1308489.7727084554343872],USD[0.0100000104017508] |
| 07347557 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX3[3.0000000000000000],USD[0.0086758422147573],USDT[1.0000000000000000] |
| 07347559 | CUSDT[1.0000000000000000],USD[0.0000000021062659] |
| 07347560 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033603266444183] |
| 07347561 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],BTC[0.0696793700000000],DOGE[2947.7947347700000000],ETH[0.0549369927885138],ETHW[0.0542529927885138],TRX[8.5225584178541434],USD[0.0003899734828293],USDT[0.0000000001876023] |
| 07347562 | USD[10.0000000000000000] |
| 07347564 | CUSDT3.0000000000000000],DOGE[3230.0588303300000000],USD[0.0000000590490091] |
| 07347565 | LTC[0.0000000085000000],SHIB[2450.5829473405684470],TRX[0.0000000066061710],USD[0.0000010783207089],USDT[0.0000000057029870] |
| 07347566 | USD[10.0000000000000000] |
| 07347567 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[42.2913216793189284],TRX[2.0000000000000000],USD[0.0000079765326708] |
| 07347568 | BAT[1.0000000000000000],DOGE[181075.7875087300000000],USD[10.0000000001893830] |
| 07347569 | BAT[2.0864743600000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DAI[0.0000000090660492],DOGE[10011.2962441011248445],LTC[0.0000000076269721],TRX3[3.0000000000000000],USD[0.0000001411038608],USDT[1.0864073400000000] |
| 07347570 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX6[6.0000000000000000],USD[0.0000126563642428],USDT[1.0000000000000000] |
| 07347571 | BTC[0.0006885100000000],DOGE[21.5199598000000000],ETH[0.0051480700000000],SHIB[9319211.6955581700000000],USD[232.0030421705829010] |
| 07347573 | ETH[0.0000000386988814],ETHW[0.0000000312753582],TRX[0.0000000042276813],USD[0.0000837584569936],USDT[1.0000000116204065] |
| 07347574 | USD[10.0000000000000000] |
| 07347575 | USD[10.0000000000000000] |
| 07347576 | ETH[0.0004490600000000],SHIB[1.0000000000000000],USD[0.0000113348996859] |
| 07347577 | USD[10.0000000000000000] |
| 07347578 | DOGE[0.0854767700000000],USD[0.0000000040643494] |
| 07347579 | CUSDT[2.0000000000000000],DOGE[1634.5389241300000000],TRX3[3.0000000000000000],USD[355.6880686499190424] |
| 07347581 | BAT[0.0000000559146755],BCH[0.0374492046838338],BTC[0.0019023165121768],CUSDT[1.0000000000000000],DOGE[0.0000000092218818],ETH[0.0201894702964835],ETHW[0.0201894702964835],SOL[0.0000000063182559],TRX[1.0000000042027933],USD[5.0000000075218687] |
| 07347582 | BAT[0.0000000075839060],BRZ[0.0000000014862038],DOGE[0.0000000019930798],ETH[0.0000001600000000],ETHW[0.0000001600000000],TRX[0.0000000084129528],USD[0.0002396199133543] |
| 07347583 | USD[0.0042298144045446],USDT[0.0000000071640160] |
| 07347584 | USD[0.0064098418894640],USDT[0.0000000090175713] |
| 07347585 | ETH[0.0038558500000000],ETHW[0.0038558500000000],USD[0.0000148076155565] |
| 07347586 | DOGE[4122.2793224004824576],GRT[9.7338886000000000],USD[0.0000002076796784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347587 | USD[10.000000000000000] |
| 07347588 | USD[10.000000000000000] |
| 07347589 | USD[10.000000000000000] |
| 07347590 | TRX[2.000000000000000],USD[0.0075758074245124] |
| 07347592 | USD[10.000000000000000] |
| 07347593 | USD[10.000000000000000] |
| 07347595 | USD[10.000000000000000] |
| 07347597 | DOGE[30.850356760000000],USD[0.0000000019013664] |
| 07347598 | BRZ[4.000000000000000],CUSDT[212.084598080000000],DOGE[166.132693180000000],ETH[0.000000007757942],TRX[16.198035950000000],USD[0.0076609671932300] |
| 07347599 | DOGE[88.894194480689173],LTC[0.000000006985835],USD[0.0012484340039713] |
| 07347600 | BRZ[2.000000000000000],BTC[0.036895590000000],CUSDT[8.000000000000000],DOGE[27.895876170000000],GRT[26.536355990000000],LINK[5.604209180000000],LTC[0.020651950000000],PAXG[0.002677900000000],SOL[0.338176600000000],SUSHI[0.279787420000000],TRX[186.486358750000000],UNI[0.120311630000000],USD[0.929419810902854],USDT[1.000000000000000] |
| 07347601 | DOGE[122.962285350000000],USD[0.000000007030040] |
| 07347602 | ETH[0.002860320000000],ETHW[0.002860320000000],USD[0.000100687746592] |
| 07347603 | USD[0.0044069097730872],USDT[0.000000076610246] |
| 07347604 | DOGE[22.083742430000000],USD[0.000000021110266] |
| 07347605 | BTC[0.000000081655000],USD[1598.658068144126080] |
| 07347606 | BRZ[1.000000000000000],CUSDT[22.000000000000000],SHIB[1.000000000000000],USD[0.0044208154655375] |
| 07347607 | USD[10.000000000000000] |
| 07347608 | BTC[0.006098300000000],DOGE[82.558937240000000],ETH[0.007087350000000],ETHW[0.007087350000000],USD[0.0005057879337850] |
| 07347609 | USD[10.000000000000000] |
| 07347610 | CUSDT[1.000000000000000],SHIB[3093960.246527150000000],TRX[1.000000000000000],USD[0.0015129798774050] |
| 07347612 | USD[10.000000000000000] |
| 07347613 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[5.000000000000000],USD[0.0058338618792154] |
| 07347614 | USD[10.000000000000000] |
| 07347616 | BTC[0.000000064771180],DOGE[1.000000041082000],ETH[0.000000064158350],USD[0.0006127529895775] |
| 07347617 | USD[10.000000000000000] |
| 07347618 | USD[0.0062277710150991],USDT[0.000000055993372] |
| 07347619 | BAT[2.000000000000000],CUSDT[15.000000000000000],ETH[0.0061369400000000],ETHW[0.0061369400000000],LINK[5.869344770000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[8.6035709232820457] |
| 07347620 | USD[10.000000000000000] |
| 07347622 | USD[0.0033605278614400] |
| 07347623 | USD[10.000000000000000] |
| 07347624 | CUSDT[19.000000000000000],GRT[1.0036779100000000],USD[0.0097101992768311],USDT[0.000000117909396] |
| 07347625 | USD[10.000000000000000] |
| 07347627 | BRZ[1.000000000000000],BTC[0.002241010000000],CUSDT[16.000000000000000],DOGE[3.000000000000000],ETH[0.1117282500000000],ETHW[0.1106195900000000],SHIB[2.000000000000000],USD[0.000096994933567] |
| 07347628 | USD[10.000000000000000] |
| 07347629 | DOGE[1.000000000000000],USD[0.0000839418177392] |
| 07347630 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0016755905951182] |
| 07347631 | USD[10.000000000000000] |
| 07347632 | BCH[0.000000061536335],BRZ[0.000000038257506],BTC[0.000000096201119],DOGE[0.000000014133530],ETH[0.000000024129244],GRT[0.000000044273757],LINK[0.000000084608828],LTC[0.000000002464100],SOL[0.000000047593740],SUSHI[0.000000054673224],TRX[0.000000084998213],USD[0.0214362373859979] |
| 07347633 | LINK[0.0034625200000000],SOL[0.0009885200000000],USD[0.000001344268357] |
| 07347634 | USD[10.000000000000000] |
| 07347635 | BTC[0.000000050000000],DOGE[0.204500000000000],USD[0.0027460000000000] |
| 07347636 | BTC[0.000204170000000],DOGE[687.391799080000000],USD[0.0000019591949178] |
| 07347637 | DOGE[197.655724050000000],USD[0.000000000238690] |
| 07347638 | USD[10.000000000000000] |
| 07347639 | USD[10.000000000000000] |
| 07347640 | DOGE[1274.692429070000000],ETH[0.1259463000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000085757591] |
| 07347641 | LINK[0.1958377400000000],USD[0.0000000505795526] |
| 07347642 | USD[10.000000000000000] |
| 07347644 | DOGE[0.000000049679037],USD[0.0033510327277787] |
| 07347645 | CUSDT[1.000000000000000],DOGE[0.000388500000000],USD[0.000000190393255] |
| 07347646 | SHIB[0.000000054600000],USD[0.0021941682887752],USDT[0.000000059586983] |
| 07347647 | USD[10.000000000000000] |
| 07347648 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[11455.561400870000000],TRX[0.9943385500000000],USD[0.7846665444079755],USDT[2.000000000000000] |
| 07347649 | USD[10.000000000000000] |
| 07347650 | CUSDT[5.000000000000000],DOGE[500.000169200000000],SOL[0.9999794100000000],TRX[4.000000000000000],USD[0.0011291801499329] |
| 07347651 | DOGE[100.688833510000000],SHIB[1.000000000000000],TRX[3.603485720000000],USD[3.3717600235615111] |
| 07347652 | USD[10.000000000000000] |
| 07347653 | USD[10.000000000000000] |
| 07347654 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347655 | USD[10.000000000000000] |
| 07347656 | CUSDT[4.000000000000000],DOGE[200.4439276537505732],USD[0.0000000057040470] |
| 07347657 | USD[0.0000058463319752] |
| 07347658 | CUSDT[1.000000000000000],DOGE[0.0077096100000000],USD[0.0000000011484075],USDT[0.0000000048332723] |
| 07347659 | TRX[96.5335105900000000],USD[0.0000000004766277] |
| 07347660 | CUSDT[1.000000000000000],DOGE[294.0004815200000000],USD[83.4210942721415397] |
| 07347661 | UNI[0.4508615300000000],USD[0.0000000665044196] |
| 07347662 | DOGE[0.0000000076732550],GRT[0.0000008500000000],USD[0.0086141782756343] |
| 07347663 | BTC[0.0004960084222157],CUSDT[1.000000000000000],DOGE[0.0182858766367920],ETH[0.0000000095625000],ETHW[0.0000000095625000],SOL[0.0000000055881408],TRX[0.0000000015805916],USD[0.0019901229516998] |
| 07347665 | USD[10.000000000000000] |
| 07347666 | USD[10.000000000000000] |
| 07347667 | USD[10.000000000000000] |
| 07347668 | USD[10.000000000000000] |
| 07347669 | CUSDT[3.000000000000000],ETH[0.0139133700000000],ETHW[0.0139133700000000],USD[0.0081521195431411] |
| 07347670 | USD[10.000000000000000] |
| 07347671 | BRZ[2.000000000000000],BTC[0.0000000039285787],CUSDT[6.000000000000000],DOGE[6.000000000000000],ETH[0.0000000028363423],ETHW[0.0282204728363423],GRT[0.0000000018452624],LINK[0.0000000053605514],LTC[0.0000000047240735],NFT (34524679949205039 2)[1],NFT (408281044441912 76)[1],SOL[0.0000000620738650],SUSHI[0.0000000176349924],TRX[13.0000000000000000],USD[0.0000002662170560],YFI[0.0000000089133420] |
| 07347672 | BAT[5.4031379948084 06],DOGE[0.0000000038640000],NFT (40153925275077351 8)[1],NFT (41380798509311087 2)[1],USD[0.0080024755819471],USDT[0.0000000046656773] |
| 07347673 | DOGE[1.0000057900000000],USD[0.0060027055020928] |
| 07347674 | USD[10.000000000000000] |
| 07347675 | BRZ[4.0000000005093300],CUSDT[2.000000000000000],DOGE[1.0000000081784020],USD[0.0032866824388404],USDT[0.0000000015431835] |
| 07347676 | USD[10.000000000000000] |
| 07347677 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.0000007400000000],USD[0.0089030740921346] |
| 07347680 | DOGE[178.6109217700000000],NFT (56453766270571 6243)[1],NFT (57320137840647925 7)[1],SHIB[1.000000000000000],USD[2.9295938221903945] |
| 07347681 | USD[10.000000000000000] |
| 07347682 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[0.0000000091649632],ETH[0.0001035400000000],ETHW[0.0001035400000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.0035457650023152],USDT[0.0070558004176060] |
| 07347683 | USD[10.000000000000000] |
| 07347684 | USD[0.0000000030341 3305] |
| 07347686 | USD[0.0000000039642625] |
| 07347688 | CUSDT[9.000000000000000],DOGE[0.4828297548697000],SOL[0.0000000069960000],TRX[1.000000000000000],USD[0.5532400729694895] |
| 07347689 | USD[10.000000000000000] |
| 07347691 | USD[10.000000000000000] |
| 07347692 | USD[0.1970499218773514],USDT[0.0000000043820000] |
| 07347694 | USD[10.000000000000000] |
| 07347695 | USD[0.5690443702367283] |
| 07347696 | DOGE[23.6306203200000000],USD[0.0000000006374800] |
| 07347697 | USD[10.000000000000000] |
| 07347698 | DOGE[145.6988957400000000],TRX[850.8801190000000000],USD[0.0000000005538220] |
| 07347699 | BRZ[4.000000000000000],BTC[0.0050083700000000],CUSDT[11.000000000000000],DOGE[1199.5685194200000000],ETH[0.0750626300000000],ETHW[0.0750626300000000],GRT[13.2149918400000000],TRX[76.1744138000000000],USD[9.3962188450139488],USDT[1.000000000000000] |
| 07347700 | USD[10.000000000000000] |
| 07347701 | SOL[0.0000065263029082],USD[0.0000000625608958] |
| 07347702 | BTC[0.0000000100000000],SHIB[1.000000000000000],USD[0.0000000094034023] |
| 07347703 | CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.5925192769804509] |
| 07347704 | SOL[0.0266146976800000] |
| 07347705 | CUSDT[2.000000000000000],DOGE[808.1870191500000000],USD[0.0000000016982085] |
| 07347706 | DOGE[8.2270015500000000],TRX[26.8577974600000000],USD[0.0031008829243142] |
| 07347707 | CUSDT[1.000000000000000],USD[0.0029335544261935] |
| 07347708 | USD[10.000000000000000] |
| 07347709 | USD[10.000000000000000] |
| 07347710 | USD[0.0000000038279041] |
| 07347711 | BTC[0.0000294300000000],CUSDT[1.0029000700000000],DOGE[172.8582984900000000],USD[10.0000000087281106] |
| 07347712 | LINK[0.5788972900000000],USD[0.0000000182041186] |
| 07347713 | DOGE[0.5626263099644265 6],ETH[0.0000000002388863],TRX[98.7626688800000000],USD[0.4097037855186732],USDT[0.0000000139762540] |
| 07347714 | USD[10.000000000000000] |
| 07347715 | DOGE[712.7933780000000000],USD[0.0000000019594969] |
| 07347716 | USD[0.0000000002378045] |
| 07347717 | CUSDT[10.5312610800000000],DOGE[0.0000000068396535],ETH[0.0000000024380564],GRT[0.0002927591641648],SOL[0.0000000075000000],SUSHI[0.0000000069781034],TRX[2.000000000000000],USD[0.0000006569544569] |
| 07347718 | DOGE[141.4268926900000000],TRX[1.000000000000000],USD[0.0000000000958221] |
| 07347719 | USD[7.7690174038244931] |
| 07347721 | USD[10.000000000000000] |
| 07347722 | USD[10.000000000000000] |
| 07347724 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347726 | ETH[0.053586060000000000],SHIB[128771.1005423400000000000],SOL[0.0000110300000000000],USD[0.0000000345299344] |
| 07347727 | USD[10.0000000000000000] |
| 07347728 | BTC[0.0013394800000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003594091621748],USDT[0.0000000054158509] |
| 07347729 | USD[10.0000000000000000] |
| 07347730 | USD[10.0000000000000000] |
| 07347732 | CUSDT[1.0000000000000000],DOGE[103.8922920400000000],USD[0.0037404929584716] |
| 07347733 | BRZ[0.0000000026149000],BTC[0.0000000009443455],CUSDT[0.0000000080905672],DOGE[0.0000000095850892],ETH[0.0000000074910151],KSHIB[0.0000000037561316],LINK[0.0000000004194708],SOL[0.0000000064343464],TRX[0.0000000092705000],USD[0.0000000066025738],USDT[0.0000000055128490] |
| 07347734 | USD[10.0000000000000000] |
| 07347735 | USD[0.0037198526961510],USDT[0.0000000114581575] |
| 07347736 | USD[10.0000000000000000] |
| 07347737 | AVAX[1.3532076100000000],NFT [568202749020224036][1],SHIB[2.0000000000000000],USD[0.0000001020739980] |
| 07347738 | USD[10.0000000000000000] |
| 07347739 | USD[10.0000000000000000] |
| 07347740 | BRZ[1.0000000002773024],CUSDT[1.0000000000000000],DOGE[0.0000000208902362],USD[0.0070242398255802],USDT[1.1051501100000000] |
| 07347741 | BTC[0.0035118900000000],DOGE[3715.6811228129758582],TRX[1129.4272026700000000],USD[516.3706190195538064] |
| 07347742 | USD[10.0000000000000000] |
| 07347743 | DOGE[171.1930124131840808],USD[10.0000000094011642] |
| 07347744 | USD[19.7110385600000000] |
| 07347745 | CUSDT[2.0000000000000000],DOGE[208.8394026400000000],TRX[1.0000000000000000],USD[0.0000000086545056] |
| 07347746 | DOGE[1.0000000090920000],SUSHI[0.6675746100000000],USD[0.0000001267474860] |
| 07347747 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0037658455117749] |
| 07347749 | ALGO[8.8905969463470936],DAI[4.5540969463330233],TRX[0.0000000054697280],USD[0.0000000036774096] |
| 07347750 | USD[10.0000000000000000] |
| 07347751 | CUSDT[8.0000000000000000],TRX[784.8063981500000000],USD[0.0000000057176147],USDT[0.0000000121725400] |
| 07347752 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0063475686736060] |
| 07347753 | USD[10.0000000000000000] |
| 07347754 | USD[10.0000000000000000] |
| 07347755 | BTC[0.0000000024720752],DOGE[7.0000000000000000],USD[0.1198552123373347] |
| 07347756 | USD[0.0000000001623167] |
| 07347757 | DOGE[1.0000000000000000],ETH[0.0000000090050216],ETHW[0.0000000090050216],USD[0.0052050047549553] |
| 07347758 | USD[10.0000000000000000] |
| 07347759 | USD[10.0000000000000000] |
| 07347760 | USD[0.0008668084429532] |
| 07347761 | ETH[0.0042891000000000],ETHW[0.0042891000000000],USD[0.0000011190854530] |
| 07347762 | DOGE[14.3340039600000000],TRX[0.0099986500000000],USD[0.0018337948344070] |
| 07347763 | USD[10.0000000000000000] |
| 07347764 | BTC[0.0000000045759900],DOGE[1.0000000000000000],TRX[0.0000249600000000],USD[0.0016757228001922] |
| 07347765 | USD[20.0000000000000000] |
| 07347766 | USD[10.0000000000000000] |
| 07347767 | USD[10.0000000000000000] |
| 07347768 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],UNI[1.0000000000000000],USD[0.0022210279734735],USDT[0.0000000012393688] |
| 07347769 | LTC[0.0000000049441500],USD[0.0000188291982325] |
| 07347770 | USD[10.0000000000000000] |
| 07347771 | USD[10.0000000000000000] |
| 07347772 | USD[10.0000000000000000] |
| 07347773 | USD[0.0000003419507694] |
| 07347775 | ETHW[19.8539212600000000],USD[0.0017415549891970] |
| 07347776 | USD[10.0000000000000000] |
| 07347777 | USD[0.0097283651109896] |
| 07347778 | USD[11.0721100000000000] |
| 07347779 | USD[10.0000000000000000] |
| 07347780 | USD[10.0000000000000000] |
| 07347781 | BTC[0.0001807700000000],USD[0.0022212705571225] |
| 07347782 | USD[0.0000000962723413] |
| 07347783 | USD[10.0000000000000000] |
| 07347785 | DOGE[7.0000000000000000],SHIB[4554686.6936085200000000],SOL[10.9215163700000000],TRX[1.0000000000000000],USD[0.0000002039535609],USDT[0.0000000075775332] |
| 07347786 | DOGE[1.2793206800000000],USD[65.4477309800744212] |
| 07347787 | USD[11.0081143400000000] |
| 07347788 | USD[10.0000000000000000] |
| 07347789 | BRZ[0.0000000393946420],BTC[0.0000000069710000],CUSDT[2.0000535900000000],LTC[0.0377311100000000],SHIB[3.0000000000000000],USD[0.0027753024891360],USDT[0.0000443111963600] |
| 07347790 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347791 | USD[0.000000034608376] |
| 07347792 | USD[0.0001339770320774] |
| 07347793 | USD[10.000000000000000] |
| 07347795 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0046959016715684] |
| 07347796 | USD[10.000000000000000] |
| 07347798 | USD[10.000000000000000] |
| 07347799 | USD[10.000000000000000] |
| 07347800 | DOGE[1.000000000000000],GRT[1.9890699700000000],SOL[0.0529546900000000],USD[0.000007809850369] |
| 07347801 | USD[0.0001006380145309] |
| 07347802 | BCH[0.2650297400000000],USD[10.000000000000000] |
| 07347803 | BTC[0.0001578200000000],ETH[0.0005531000000000],ETHW[0.0005531000000000],LTC[0.0051717100000000],USD[0.0008055977522326] |
| 07347804 | USD[10.000000000000000] |
| 07347805 | BRZ[0.0000000007138450],CUSDT[2.000000000000000],DOGE[0.0000000033058756],ETH[0.0000000058774345],TRX[1.000000000000000],USD[0.0089429074942946] |
| 07347806 | DOGE[1.000000000000000],USD[0.0044369501157723] |
| 07347807 | BAT[0.0000000063000000],DOGE[0.0000000677577772],LTC[0.0000000787793 02],SOL[0.0000000027921108],TRX[33.0137430200000000],USD[0.0000000077145596],USDT[0.0000000001207416] |
| 07347808 | BTC[0.0000000822161 66],DOGE[6.9720000068534050],ETH[0.0000000018349072],USD[0.0258743745226497],USDT[0.0000000004174556] |
| 07347809 | USD[10.000000000000000] |
| 07347810 | USD[5.6868736736486074],USDT[0.9258459005441223] |
| 07347811 | USD[10.000000000000000] |
| 07347812 | USD[10.000000000000000] |
| 07347813 | DOGE[0.0000000950580 80],TRX[0.0000000040910500],USD[0.0000000004806560] |
| 07347814 | USD[10.000000000000000] |
| 07347815 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3746.0307594100000000],USD[0.0000000055733474] |
| 07347816 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0005051399888606] |
| 07347817 | USD[10.000000000000000] |
| 07347818 | USD[10.000000000000000] |
| 07347819 | USD[10.000000000000000] |
| 07347820 | CUSDT[1.000000000000000],DOGE[0.0000000076586240],TRX[1.000000000000000],USD[0.0009713755496934] |
| 07347821 | USD[0.0000274103005364] |
| 07347822 | CUSDT[1338.4067229300000000],DOGE[2899.9352897000000000],USD[0.0000000006325794] |
| 07347823 | BTC[0.0002230000000000],USD[0.0001973055239400] |
| 07347824 | BTC[0.0001065100000000],CUSDT[1.000000000000000],DOGE[0.9450190800000000],SHIB[521226.4327577600000000],TRX[1.000000000000000],USD[0.0056160172388110] |
| 07347825 | BAT[1.0111016600000000],DOGE[1.000000000000000],ETH[0.0000000014818080],GRT[1.0025214500000000],SOL[0.0000000031250000],USD[0.0002302729309 98] |
| 07347827 | USD[10.000000000000000] |
| 07347828 | DOGE[989.5380000000000000],TRX[2328.3086000000000000],USD[0.1353344750000000] |
| 07347829 | BAT[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[10.0000003106592908] |
| 07347832 | USD[0.0021920010917740] |
| 07347833 | USD[10.000000000000000] |
| 07347835 | CUSDT[379.6891138600000000],USD[0.0000000096745548] |
| 07347836 | BTC[0.0000000092954686],DOGE[0.0000000044757196],GRT[0.0000000042347606],SOL[0.0000000020662677],TRX[0.0000000095409271],USD[0.0043058195142484] |
| 07347837 | USD[10.000000000000000] |
| 07347838 | USD[10.000000000000000] |
| 07347839 | BRZ[0.0050818800000000],DOGE[1.0137614300000000],ETH[0.0000006100000000],ETHW[0.0000006100000000],MATIC[0.0011044600000000],SHIB[83.3629395400000000],TRX[0.0139641600000000],USD[0.2080090570161626] |
| 07347840 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],GRT[2.000000000000000],TRX[3.000000000000000],USD[0.0002762176870386] |
| 07347842 | BRZ[1.000000000000000],BTC[0.0021204700000000],CUSDT[8.000000000000000],DOGE[9053.3110913000000000],ETH[0.0449310900000000],ETHW[0.0449310900000000],LINK[3.7323872000000000],TRX[2176.8555937200000000],USD[0.8719507809007877] |
| 07347843 | USD[10.000000000000000] |
| 07347844 | DOGE[151.5795246600000000],USD[0.0000000004927812] |
| 07347845 | BF_POINT[100.000000000000000],ETHW[0.3907924300000000],USD[1053.1572712434616405] |
| 07347846 | CUSDT[1.000000000000000],DOGE[0.9501875600000000],USD[17.9212243277912911] |
| 07347847 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[115.6505572500000000],TRX[347.4596104300000000],USD[1.2498223602002387],USDT[0.0000000007548172] |
| 07347848 | USD[0.0059561420028247] |
| 07347849 | DOGE[1.000000000000000],USD[0.0062589249060388] |
| 07347850 | DOGE[3322.1833376200000000],SHIB[145264.3811737300000000],TRX[1.000000000000000],USD[0.0000000000966318] |
| 07347851 | USD[10.000000000000000] |
| 07347852 | NFT[507386425726769886][1],NFT[515325892641641884][1],USD[0.0054188355595711],USDT[0.0000000113559217] |
| 07347853 | DOGE[147.7876775800000000],USD[0.0000000001132288] |
| 07347854 | USD[0.0000005477544005] |
| 07347855 | GRT[1.0038969000000000],TRX[1421.6296149900000000],USD[0.0000000098562056] |
| 07347856 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[3309.5036437600000000],TRX[1.000000000000000],USD[0.0034665318663520] |
| 07347857 | BRZ[1.000000000000000],DOGE[0.0000416700000000],TRX[1.000000000000000],USD[0.0254931062205229] |
| 07347858 | DOGE[1253.4530483380697096],USD[2.9970000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347859 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[23871.102769520000000],GRT[1.000000000000000],UNI[1.000000000000000],USD[0.0016333699291086] |
| 07347860 | CUSDT[4.000000000000000],USD[0.0003611273766831],YFI[0.0005497400000000] |
| 07347861 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0004879444989709] |
| 07347863 | USD[10.000000000000000] |
| 07347864 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.492873500000000],TRX[4.000000000000000],USD[0.0023388359503695] |
| 07347865 | BTC[0.079498000000000],DOGE[2203.007754350000000],TRX[1.000000000000000],USD[10.3624758440692075] |
| 07347866 | BTC[0.000000024549663],USD[0.0485024537097561] |
| 07347867 | USD[0.0054372936062046] |
| 07347868 | USD[10.000000000000000] |
| 07347869 | USD[10.000000000000000] |
| 07347870 | GRT[1.000000000000000],USD[0.0073030549849041],USDT[0.000000143280320] |
| 07347871 | ETH[0.005680680000000],ETHW[0.005680680000000],USD[0.0000140828011564] |
| 07347872 | USD[10.000000000000000] |
| 07347873 | CUSDT[1.000000000000000],USD[0.000000012391240] |
| 07347874 | USD[10.000000000000000] |
| 07347875 | DOGE[0.015586340000000],SHIB[1.000000000000000],USD[0.0084500389642903] |
| 07347876 | BRZ[0.000000060395546],BTC[0.000000073700279],ETH[0.000000099832431],ETHW[0.000000099832431],LINK[0.000000073473791],SOL[1.2449452487115498],TRX[0.000000032365184],USD[0.0000014775401867],USDT[0.000000016386952] |
| 07347877 | USD[10.000000000000000] |
| 07347878 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000003759838423] |
| 07347879 | ETH[0.003679210000000],ETHW[0.003679210000000],USD[0.0000241355438935] |
| 07347880 | CUSDT[2.000000000000000],DOGE[3.000000000000000],USD[0.0000001093311136],USDT[0.000000071420790] |
| 07347881 | CUSDT[3.000000000000000],DOGE[13.603858570000000],TRX[1.000000000000000],USD[0.0076420933522366] |
| 07347882 | USD[10.000000000000000] |
| 07347883 | USD[0.3316445744680106] |
| 07347884 | USD[10.000000000000000] |
| 07347885 | DOGE[898.294031880000000],USD[0.2463633912697651] |
| 07347886 | BAT[1.561829240000000],CUSDT[2.000000000000000],LINK[1.105331820000000],USD[0.000000091435329],USDT[0.000000085772324] |
| 07347887 | DOGE[1690.274733870000000],TRX[1.000000000000000],USD[10.0000000001388687] |
| 07347888 | DOGE[22.464608350000000],USD[0.000000032982560] |
| 07347889 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[112.9820106402670226] |
| 07347890 | SHIB[1.000000000000000],USD[0.0014946249640502],USDT[0.000000032033350] |
| 07347891 | USD[10.000000000000000] |
| 07347892 | USD[10.000000000000000] |
| 07347893 | BRZ[1.000000000002841240],BTC[0.000001040000000],CUSDT[10.000000000000000],DAI[0.000000097515152],DOGE[0.0065009076435939],ETHW[0.562115610000000],GRT[0.2308723963818840],LINK[30.6430973036991869],NFT [3118246389892970381],LPAXG[0.000976100000000],SHIB[0.000000550000000],TRX[8.000000011256680],UNI[6.58536906004209861],USD[0.0000009617937778],USDT[1.0206299790369590],YF[0.0090797300000000] |
| 07347894 | AAVE[0.000000010965939],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000147425638707] |
| 07347896 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[2143.783577180000000],TRX[4.000000000000000],USD[38.3636663519728229] |
| 07347897 | BF_POINT[100.000000000000000],CUSDT[7.000000000000000],SHIB[4.000000000000000],TRX[7.000000000000000],USD[754.5189835737353526],USDT[0.0000000083082090] |
| 07347898 | BCH[0.249435420000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[57143.185001550000000],ETH[0.185469270000000],ETHW[0.185469270000000],LINK[4.42206915000000000],LTC[0.772701520000000],SUSHI[19.046491250000000],TRX[1692.776888930000000],UNI[3.52555307000000000],USD[6.5118801058692299] |
| 07347899 | USD[10.0000000021547741] |
| 07347900 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SOL[0.119856200000000],TRX[1.000000000000000],USD[0.0000000455068710] |
| 07347901 | USD[0.0000000007151326] |
| 07347902 | CUSDT[1.000000000000000],DOGE[0.586830440000000],USD[0.0088275315826221] |
| 07347903 | USD[0.0077653973289985] |
| 07347904 | BRZ[1.000000000000000],BTC[0.000005990000000],CUSDT[11.000000000000000],TRX[1.000000000000000],USD[0.0018890624537299] |
| 07347905 | USD[10.000000000000000] |
| 07347906 | USD[10.000000000000000] |
| 07347907 | DOGE[27.480820300000000],USD[0.000000023520952] |
| 07347908 | USD[10.000000000000000] |
| 07347909 | DOGE[26.967017390000000],USD[0.000000022617696] |
| 07347910 | BRZ[1.000000000000000],BTC[0.000000010000000],CUSDT[10.000000000000000],ETH[0.000002300000000],ETHW[0.000002300000000],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.0092267135192592] |
| 07347911 | BTC[0.000000078661215],DOGE[0.415993040000000],LINK[0.000000056333048],USD[0.0000001022115535],USDT[0.000000006498250] |
| 07347913 | USD[10.000000000000000] |
| 07347914 | USD[10.000000000000000] |
| 07347915 | USD[10.000000000000000] |
| 07347916 | USD[10.000000000000000] |
| 07347917 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0033904099794802] |
| 07347918 | USD[10.000000000000000] |
| 07347919 | USD[10.000000000000000] |
| 07347920 | CUSDT[1.000000000000000],DOGE[808.876219370000000],USD[10.0000000002929059] |
| 07347921 | USD[10.6077980300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347922 | DOGE[188.4259368300000000],USD[0.0000000000108625] |
| 07347923 | USD[0.0079967353120750] |
| 07347924 | USD[10.0000000000000000] |
| 07347925 | USD[0.0014709298439361] |
| 07347926 | USD[10.0000000000000000] |
| 07347927 | USD[10.0000000000000000] |
| 07347929 | BTC[0.0000000054666177],LINK[0.2170863600000000],USD[0.0000003823154786] |
| 07347930 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0038519433259854] |
| 07347931 | ETH[0.0028386500000000],ETHW[0.0027976100000000],USD[0.0000030811028824] |
| 07347932 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000064700000],TRX[3.0000000000000000],USD[0.3016663199253215],USDT[1.0000000000000000] |
| 07347933 | USD[10.0000000000000000] |
| 07347934 | CUSDT[1007.1368959700000000],DOGE[7756.6016747300000000],SHIB[4600939.8384723400000000],TRX[304.9578808200000000],USD[676.9501826532767375] |
| 07347935 | USD[10.0000000000000000] |
| 07347936 | BAT[0.3830000000000000],BCH[0.0004060000000000],BTC[0.0000453000000000],DOGE[55.6190000000000000],ETH[0.0009830000000000],ETHW[0.0009830000000000],GRT[0.5700000000000000],LINK[0.0358000000000000],LTC[0.0047500000000000],MATIC[9.7000000000000000],SOL[0.0830000000000000],SUSHI[0.4040000000000000],TRX[0.8340000000000000],UNI[0.0618000000000000],USD[0.0043732920000000] |
| 07347937 | CUSDT[3.0000000000000000],DOGE[11587.9922175800000000],TRX[1.0000000000000000],USD[0.0000000078848198] |
| 07347938 | USD[10.0000000000000000] |
| 07347939 | SHIB[5860.6983758700000000],TRX[1.0000000000000000],USD[0.0066278464253353] |
| 07347940 | USD[10.0000000000000000] |
| 07347941 | USD[10.0000000000000000] |
| 07347942 | USD[12.6207180524952245],USDT[0.0001984633773940] |
| 07347943 | LTC[0.0545922100000000],USD[0.0000003224644546] |
| 07347944 | ALGO[31.6646787300000000],SHIB[1.0000000000000000],USD[0.0000000066506546] |
| 07347945 | CUSDT[48.8336473500000000],DOGE[40.6570075500000000],USD[0.0000000039420407] |
| 07347946 | USD[0.0000000118475222],USDT[0.0000000082933812] |
| 07347947 | USD[10.0000000000000000] |
| 07347948 | USD[10.0000000000000000] |
| 07347949 | DOGE[37361.5699126900000000],ETH[0.2037931300000000],ETHW[0.2035792300000000],USD[2.9360909222939152] |
| 07347950 | DOGE[0.0000000000108600],UNI[0.0000000029420564],USD[83.3441749972101136] |
| 07347951 | BAT[68.3941454900000000],BCH[0.0498233600000000],BRZ[1.0000000000000000],CUSDT[1171.9799322100000000],DOGE[232.3256497000000000],GRT[31.3386899400000000],LINK[0.2159764400000000],LTC[0.4621519500000000],SOL[2.9089277600000000],SUSHI[15.8758242300000000],TRX[2078.6498848400000000],UNI[0.2644238900000000],USD[0.0098797407095229],YFI[0.0004871700000000] |
| 07347952 | USD[110.0000000000000000] |
| 07347953 | USD[35.0000000000000000] |
| 07347954 | USD[10.0000000000000000] |
| 07347956 | BTC[0.0000000010100961],CUSDT[1.0000000000000000],USD[0.0002478308682221] |
| 07347957 | BRZ[0.0000000072646752],DOGE[500.6122439040599526],ETH[0.0000000063436200],KSHIB[0.0000000006164468],LTC[0.0000000053381732],SHIB[19168284.9429441700000000],SOL[0.0000000034526987],TRX[2.0000000012925955],USD[0.0000000008288876],USDT[0.0000000060188980] |
| 07347958 | BRZ[0.0000000012220432],DOGE[1687.9953316851555542],TRX[0.0000000085998944],USD[25.0000000171239816],USDT[1.0000000002029090] |
| 07347959 | USD[10.0000000000000000] |
| 07347960 | DOGE[0.0000000037390000],USD[0.0080446429881102] |
| 07347961 | CUSDT[2.0000000000000000],DOGE[24.7317721800000000],SUSHI[0.9235402100000000],USD[56.4655689747172972] |
| 07347962 | USD[0.0068681160718408] |
| 07347963 | BCH[0.0000099000000000],BRZ[1.0000000000000000],BTC[0.0000003000000000],CUSDT[9.0000000000000000],ETH[0.0000003400000000],ETHW[0.0000003400000000],LTC[0.0000078100000000],SHIB[6.0000000000000000],SUSHI[0.0002175600000000],TRX[3.0000000000000000],UNI[0.0000788400000000],USD[0.0099569782096534] |
| 07347964 | CUSDT[1.0000000000000000],DOGE[644.8039706700000000],NFT [43848351283952559][1],USD[0.0000000080948137] |
| 07347965 | USD[0.0000000007346368] |
| 07347966 | DOGE[0.2475661500000000],USD[10.4404223923354745] |
| 07347967 | USD[10.0000000000000000] |
| 07347968 | USD[0.0561385200000000] |
| 07347969 | ALGO[70.8450467500000000],BRZ[2.0000000000000000],BTC[0.0003280700000000],DOGE[588.5934437700000000],ETH[0.0324918000000000],ETHW[0.0171676300000000],GRT[0.3842888500000000],LINK[2.1721739600000000],LTC[1.1291300900000000],MATIC[56.9148855400000000],NEAR[0.7253854700000000],NFT [553988665904409372][1],SHIB[2.0000000000000000],SOL[2.3784345300000000],TRX[1.0000000000000000],USD[0.0000000074844008] |
| 07347970 | BTC[0.0003790600000000],USD[0.0004111043074527] |
| 07347971 | BTC[0.0000000064452660],ETH[0.0000000018397748],GRT[0.0000000047683300],SHIB[0.2615863100000000],TRX[0.0000000083179587],USD[0.0000000038140268] |
| 07347972 | LINK[0.4311448100000000],SUSHI[0.6858075500000000],USD[0.0000001099191299] |
| 07347973 | AUD[1.2801354200000000],BAT[2.8613477300000000],BRZ[5.3153238800000000],CAD[1.2522496600000000],DAI[0.9923247000000000],ETH[0.0005810900000000],ETHW[0.0005810900000000],EUR[0.8156455200000000],GBP[0.7155972800000000],GRT[1.1256337800000000],PAXG[0.0005391900000000],SGD[1.3087684600000000],SOL[0.1667541700000000],SUSHI[0.0697189100000000],TRX[1.0000000000000000],USD[0.9978141823229133],USDT[0.9937121500000000],YFI[0.0003118000000000] |
| 07347974 | USD[10.0000000000000000] |
| 07347975 | USD[10.0000000000000000] |
| 07347976 | USD[0.0088570356423576] |
| 07347977 | CUSDT[9.0000000000000000],DOGE[2.0000000019601368],TRX[1.0000000000000000],USD[0.0000000086913943],USDT[0.0000000034066262] |
| 07347978 | USD[10.0000000000000000] |
| 07347979 | BAT[3.0000000000000000],BRZ[6.0000000000000000],BTC[0.0000000034408720],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0059296988841524],USDT[4.0000000005951885] |
| 07347981 | CUSDT[5.0000000000000000],USD[0.0000251724722950],USDT[0.0000000059560044] |
| 07347982 | BAT[1.0165549000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0212782100000000],USD[0.0056712740236149] |
| 07347983 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000008427970],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072335399963161],USDT[0.0000000054158509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07347985 | USD[0.3808816877206023] |
| 07347987 | DOGE[24.134782090000000],USD[0.000000108717492] |
| 07347988 | USD[10.000000000000000] |
| 07347989 | BAT[1.000000080000000],BRZ[7.743423410000000],CUSDT[4.000000000000000],DOGE[17290.799845380000000],ETH[0.000000889989090936],ETHW[0.000000889989090936],GRT[3.181795810000000],LINK[0.000000033813436],TRX[3.000000000000000],USD[0.000061786014396] |
| 07347990 | USD[10.000000000000000] |
| 07347991 | BTC[0.000000036448470],DOGE[0.000000004177913],ETH[0.0001284264649956],ETHW[0.0001284264649956],USD[0.000081686330877],USDT[0.000000070169603] |
| 07347994 | CUSDT[14.000000000000000],TRX[4.000000000000000],USD[0.000332072050482],USDT[0.000000053252135] |
| 07347995 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.771503540000000],TRX[1.000000000000000],USD[0.962639842944644] |
| 07347996 | CUSDT[1.000000099435465],DOGE[1.000000000000000],USD[0.000000732043443],USDT[0.000000869860506] |
| 07347997 | USD[10.000000000000000] |
| 07347998 | DOGE[0.000000030803160],ETH[1.236099250000000],ETHW[0.753825160000000],GRT[0.000000049970580],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000152084979561],USDT[0.000000058899884] |
| 07347999 | USD[10.000000000000000] |
| 07348000 | USD[10.000000000000000] |
| 07348001 | BTC[0.000000008002976],CUSDT[1.000000000000000],DOGE[14.951230931436809],USD[0.000000085786477],USDT[0.000000002503553] |
| 07348002 | USD[10.000000000000000] |
| 07348003 | DOGE[5.250146950000000],USD[0.0046950027257177] |
| 07348005 | USD[10.000000000000000] |
| 07348006 | USD[10.000000000000000] |
| 07348007 | USD[10.000000000000000] |
| 07348008 | USD[10.000000000000000] |
| 07348009 | USD[10.000000000000000] |
| 07348010 | BRZ[1.000000000000000],DOGE[1.000006772000000],TRX[2.000000000000000],USD[0.0089281840902192] |
| 07348011 | BRZ[1.000000000000000],USD[263.4138100367437383],USDT[0.000000006498250] |
| 07348012 | USD[10.000000000000000] |
| 07348013 | TRX[1.000000000000000],USD[0.000384192100571] |
| 07348014 | USD[10.000000000000000] |
| 07348016 | BTC[0.000174780000000],ETH[0.000001200000000],ETHW[0.000001200000000],USD[0.0000877772689582] |
| 07348017 | CUSDT[7.000000000000000],TRX[4.000000000000000],USD[0.0065716705167465],USDT[0.000000033166900] |
| 07348018 | USD[10.000000000000000] |
| 07348019 | USD[0.0681238012738492] |
| 07348020 | DOGE[0.000413140000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0079451158023978] |
| 07348021 | USD[0.0024949463392050] |
| 07348022 | CUSDT[1.000000000000000],USD[0.0000000028658963] |
| 07348023 | USD[10.000000000000000] |
| 07348024 | USD[0.000000766385956] |
| 07348025 | USD[10.000000000000000] |
| 07348026 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0037391841955811] |
| 07348027 | DOGE[27.545138130000000],USD[0.2629965633291133] |
| 07348028 | TRX[183.353752820000000],USD[0.000000005239484] |
| 07348029 | USD[10.000000000000000] |
| 07348031 | BTC[0.0028792000000000],DOGE[2.000000000000000],ETH[0.0078326500000000],ETHW[0.0078326500000000],USD[10.0003016934270914] |
| 07348034 | USD[0.0001698446479141] |
| 07348037 | BRZ[0.0000000013624328],BTC[0.000000004518100],DOGE[0.000000007639275],GRT[0.000000087367823],SUSHI[0.000000006755084],USD[0.0064514918938306] |
| 07348038 | LINK[0.2402929900000000],USD[0.000000312885399] |
| 07348040 | BAT[0.000000054273736],BTC[0.000000064037650],DOGE[0.000000081311476],GRT[1.000000000000000],LTC[0.000019240000000],NFT [3135069318412193241](1),NFT [4478827780164800721](1),SHIB[5.000000000000000],SOL[0.301579550000000],SUSHI[0.000000034092288],TRX[2.000000000000000],USD[3.2156760473468473],USDT[0.000000084643575] |
| 07348042 | USD[10.000000000000000] |
| 07348043 | DOGE[5.000000000000000],MATIC[2721.390906540000000],NFT [2939350103983153590](1),NFT [3173704464740134041](1),NFT [3192366007900191201](1),NFT [3476074280389851851](1),NFT [4025540256863189841](1),NFT [4549074388895773201](1),NFT [4850259272961810971](1),NFT [5227866428559144431](1),NFT [5310932334883716551](1),NFT [5448005966447110851](1),NFT [5476914238582578501](1),SHIB[4.000000000000000],SOL[15.961758550000000],TRX[2855.793857790000000],USD[0.000000005471675],USDT[1.0562557026266725] |
| 07348044 | USD[10.000000000000000] |
| 07348045 | USD[10.000000000000000] |
| 07348046 | USD[48.000000000000000] |
| 07348047 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0045537844477891] |
| 07348048 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.356802410000000],TRX[1.000000000000000],USD[0.898889524538695B] |
| 07348049 | CUSDT[3.000000000000000],DOGE[489.2135245472360000],SOL[0.537505660000000],TRX[33.271059880000000],USD[0.000000458423115] |
| 07348050 | USD[10.000000000000000] |
| 07348051 | USD[10.000000000000000] |
| 07348053 | TRX[1.000000000000000],USD[35.8439167852871919] |
| 07348054 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0090890667016992] |
| 07348055 | DOGE[23.201546070000000],USD[0.0000000029246368] |
| 07348056 | CUSDT[1.000000000000000],DOGE[2.418640050000000],USD[14.7173286755941663] |
| 07348057 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348058 | USD[10.0000000000000000] |
| 07348059 | CUSDT[1.0000000000000000],DOGE[198.5748901100000000],GRT[1.0049895700000000],LTC[1.4702620300000000],TRX[4.0000000000000000],USD[0.0000001244585559] |
| 07348060 | BTC[0.0000000018394704],DOGE[209.8547986821348900],ETH[0.0000000023990000],SOL[0.0000000003951642],USD[0.5661678541529889] |
| 07348061 | USD[10.0000000000000000] |
| 07348062 | CUSDT[1.0000000000000000],DOGE[2038.8605675500000000],USD[0.0000000007522140] |
| 07348063 | CUSDT[1.0000000000000000],DOGE[0.0000046400000000],USD[0.0651897658835152] |
| 07348064 | CUSDT[2.0000000000000000],DOGE[0.6195566300000000],USD[0.0054929451358226] |
| 07348065 | BRZ[4.0000000000000000],BTC[0.0085988000000000],CUSDT[22.0000000000000000],DOGE[1603.3521226400000000],ETH[0.1398433500000000],ETHW[0.1398433500000000],EUR[0.7598113500000000],LINK[1.0000000000000000],LTC[1.1967936400000000],SHIB[2185665.7055611900000000],SOL[0.9447534500000000],SUSHI[2.8067812300000000],TRX[4.0000000000000000],UNI[0.2383365700000000],USD[0.3691705151899769],USDT[1.0000000000000000] |
| 07348066 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2328.0641203500000000],TRX[201.6974235400000000],USD[0.7920103588547445],USDT[1.0000000000000000] |
| 07348068 | USD[10.0000000000000000] |
| 07348069 | GRT[4.6680247600000000],USD[0.0000000000133404] |
| 07348070 | BTC[0.0005462400000000],CUSDT[5.0160064300000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003057656121180] |
| 07348071 | USD[10.0000000000000000] |
| 07348072 | USD[10.0000000000000000] |
| 07348073 | USD[0.0052778774960501],USDT[0.0000000022118113] |
| 07348074 | USD[10.0000000000000000] |
| 07348075 | USD[10.0000000000000000] |
| 07348077 | BRZ[1.0000000000000000],USD[0.0098482676368252] |
| 07348078 | USD[10.0000000000000000] |
| 07348079 | USD[10.0000000000000000] |
| 07348080 | CUSDT[2.0000000000000000],DOGE[5248.2841548300000000],SHIB[1353729.5248409300000000],USD[7.5392476416517847] |
| 07348081 | USD[0.0000001394342492] |
| 07348082 | USD[10.0000000000000000] |
| 07348083 | USD[35994.6700000091016423],USDT[0.0000000039331852] |
| 07348085 | USD[10.0000000000000000] |
| 07348086 | BTC[0.0014337900000000],DOGE[2825.7531397800000000],USD[0.0029141365703282] |
| 07348087 | USD[0.0039142620467426] |
| 07348088 | DOGE[0.0000000014124145],USD[0.0091406833942501] |
| 07348089 | BAT[1.0000000000000000],BRZ[5.0328847400000000],CUSDT[8.0000000000000000],DOGE[867.5161960400000000],TRX[3.0000000000000000],USD[0.6548933584359584],USDT[2.0000000000000000] |
| 07348091 | USD[10.0000000000000000] |
| 07348092 | ETH[0.0000006000000000],ETHW[0.0060620600000000],SOL[0.0000393200000000],TRX[1.0000000000000000],USD[0.0000015388175944] |
| 07348093 | BTC[0.0001110500000000],DOGE[75.0738849700000000],ETH[0.0068051300000000],ETHW[0.0067229900000000],LINK[0.5013919200000000],TRX[122.1138989700000000],USD[0.0044327669515931] |
| 07348094 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002849168909],USDT[1.0000000000000000] |
| 07348095 | CUSDT[2.0000000000000000],DOGE[2.7893415300000000],SHIB[96626.0590911800000000],TRX[72.7164602100000000],USD[0.3956200000753332] |
| 07348096 | USD[10.0000000000000000] |
| 07348097 | BAT[9.9194558700000000],CUSDT[5.0000000000000000],GRT[14.3743491200000000],SOL[23.5535000100000000],SUSHI[10.7690949400000000],TRX[157.0334018200000000],UNI[8.8702377800000000],USD[0.0000001859992291] |
| 07348098 | CUSDT[1.0000000000000000],DOGE[0.0000918200000000],TRX[1.0000000000000000],USD[0.0388601292095864] |
| 07348099 | DAI[10.8822288100000000],LINK[1.3878533600000000],MATIC[30.3268518200000000],SHIB[861115.3835914200000000],TRX[2.0000000000000000],UNI[8.2262464900000000],USD[0.0080260146602314],USDT[0.0000000022401617] |
| 07348100 | USD[10.0000000000000000] |
| 07348101 | USD[0.0002245878801872],YFI[0.0002849600000000] |
| 07348103 | CUSDT[2.0000000000000000],DOGE[22159.5829205900000000],USD[0.0000000020745183] |
| 07348104 | BTC[0.0002247900000000],CUSDT[1.0000000000000000],DOGE[2.0059767500000000],USD[0.0008533092311232] |
| 07348105 | USD[0.8138885000000000] |
| 07348106 | USD[10.0000000000000000] |
| 07348107 | DOGE[1546.5320624200000000],USD[0.0000000006925354] |
| 07348108 | USD[10.0000000000000000] |
| 07348109 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0044909505028023] |
| 07348110 | USD[10.0000000000000000] |
| 07348111 | BTC[0.0000000086688894],USD[0.0000382853854578] |
| 07348112 | CUSDT[1.0000000000000000],DOGE[0.0000000088005900],GRT[0.0000000021050000],SUSHI[7.1020670980875963],TRX[1.0000000000000000],USD[1.9664692652143676] |
| 07348113 | USD[0.6778401608268829] |
| 07348114 | USD[10.0000000000000000] |
| 07348115 | BAT[0.0001742000000000],CUSDT[6.0000000000000000],DOGE[0.0000394698297303],TRX[0.0006757600000000],USD[0.0024865595120804],USDT[0.8722587302982284] |
| 07348116 | DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0080312673805859] |
| 07348117 | USD[10.0000000000000000] |
| 07348119 | DOGE[187.9836348900000000],USD[0.0000000003553732] |
| 07348120 | USD[10.0000000000000000] |
| 07348122 | USD[10.0000000000000000] |
| 07348123 | USD[10.0000000000000000] |
| 07348124 | DOGE[1.0000000000000000],USD[0.0093775475288316] |
| 07348126 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348127 | CUSDT[1.000000000000000],USD[0.0000000043293866] |
| 07348130 | USD[10.000000000000000] |
| 07348131 | CUSDT[1.000000000000000],DOGE[0.0000101900000000],USD[0.0787830273836392] |
| 07348132 | USD[10.000000000000000] |
| 07348133 | USD[10.000000000000000] |
| 07348134 | DOGE[1.000000000000000],TRX[424.9266706400000000],USD[0.0000000004646118] |
| 07348136 | USD[10.000000000000000] |
| 07348137 | USD[10.000000000000000] |
| 07348138 | USD[10.000000000000000] |
| 07348139 | BTC[0.0002147300000000],CUSDT[3.000000000000000],DOGE[0.1397492900000000],ETH[0.0010660700000000],ETHW[0.0010523900000000],SHIB[1460413.8848669700000000],USD[2.0059914797321417] |
| 07348140 | CUSDT[3.000000000000000],DOGE[0.0000000015697968],TRX[1.000000000000000],UNI[0.2546222900000000],USD[0.0000000426484646],USDT[0.0001690464805466] |
| 07348141 | BTC[0.0000000065702000],ETH[0.0200000084000000],ETHW[0.0000000084000000],SOL[0.0000000002993084],USD[0.363188385482661] |
| 07348142 | BTC[0.0001714100000000],USD[0.0000933425733808] |
| 07348143 | BAT[6.000000000000000],BRZ[3.000000000000000],BTC[0.0000000068839786],CUSDT[4.000000000000000],DOGE[3.0000000030361710],SOL[1.000000000000000],SUSHI[0.0000000026990000],USD[0.000000024389189],USDT[4.000000000000000] |
| 07348144 | USD[0.0039524613196969],USDT[0.000000053252135] |
| 07348145 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0074218627897473],USDT[0.0000000171869281] |
| 07348146 | USD[10.000000000000000] |
| 07348148 | USD[10.000000000000000] |
| 07348149 | SHIB[2.000000000000000],USD[153.6065526269798899] |
| 07348150 | BRZ[1.000000000000000],CUSDT[9.000000000000000],TRX[1.000000000000000],USD[0.0059786482771671] |
| 07348153 | DOGE[0.0000000020887660],ETH[0.0000000030736125],USD[0.0638576330922992] |
| 07348154 | USD[10.000000000000000] |
| 07348155 | DOGE[26.7464094800000000],USD[0.0000000006550192] |
| 07348156 | USD[10.000000000000000] |
| 07348157 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0016112877144844] |
| 07348158 | USD[10.000000000000000] |
| 07348159 | USD[10.000000000000000] |
| 07348160 | USD[10.000000000000000] |
| 07348161 | USD[10.000000000000000] |
| 07348162 | CUSDT[1.000000000000000],DOGE[0.4765491600000000],USD[72.9453222701715068] |
| 07348163 | DOGE[25.3806088700000000],USD[0.0000000038579854] |
| 07348164 | BAT[0.0000000026420000],BTC[0.0000000066525760],DOGE[0.0000000041459280],ETH[0.0000000062579023],GRT[0.0000000027021422],LINK[0.0000007399631 5],LTC[0.0000000054960993],SOL[0.0000000006855040],SUSHI[0.0000000011142530],TRX[0.0000000284827 18],USD[0.0037939643504323],USDT[0.0000000007814909] |
| 07348165 | USD[10.000000000000000] |
| 07348166 | BRZ[1.000000000000000],BTC[0.0018481600000000],CUSDT[2.0214677400000000],DOGE[488.7010674900000000],ETH[0.0265581400000000],ETHW[0.0262298200000000],KSHIB[330.2922512000000000],SHIB[5620498.1782020100000000],SUSHI[5.4278828300000000],TRX[1.000000000000000],USD[50.1687064635702737] |
| 07348167 | USD[10.000000000000000] |
| 07348168 | BTC[0.0000188000000000],DOGE[1.000000000000000],ETH[0.0000097000000000],ETHW[0.0000097000000000],USD[0.0082837086162963] |
| 07348169 | USD[10.000000000000000] |
| 07348170 | USD[0.0002254105295524] |
| 07348171 | USD[10.000000000000000] |
| 07348172 | USD[1.0000000016377403],USDT[8.9487717700000000] |
| 07348173 | DOGE[1.0096703300000000],USD[0.0045930664905054] |
| 07348175 | USD[10.000000000000000] |
| 07348176 | TRX[167.1189462400000000],USD[0.0000000000904512] |
| 07348177 | USD[0.0000000038082000] |
| 07348178 | USD[10.000000000000000] |
| 07348179 | BAT[0.6914630500000000],CUSDT[5.000000000000000],DOGE[1.0000780400000000],TRX[1.000000000000000],USD[0.0038180201708156] |
| 07348180 | USD[10.000000000000000] |
| 07348181 | BAT[0.0000000090145904],BCH[0.0000000059853880],BRZ[0.0000000048669084],BTC[0.0000000495182002],DOGE[7.4495475892036206],ETH[0.0000000039441590],GRT[0.0000000055155344],PAXG[0.0000000098837543],SOL[0.0000000065102218],SUSHI[0.0000000014602200],TRX[0.0000000098292202],UNI[0.0000000192527792],USD[0.0035531075495801,USDT[0.0000000184870036] |
| 07348182 | TRX[1.000000000000000],USD[0.0077206574152768] |
| 07348183 | ETH[0.0000000079696563],ETHW[0.0000000079696563],USD[0.0009933080127073],USDT[0.0000000080433997] |
| 07348184 | USD[10.000000000000000] |
| 07348185 | USD[10.000000000000000] |
| 07348186 | USD[10.000000000000000] |
| 07348188 | USD[10.000000000000000] |
| 07348189 | USD[0.0000000001723188] |
| 07348191 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[229.9285800400000000],KSHIB[621.5364105300000000],SHIB[2544621.3136625500000000],TRX[1.000000000000000],USD[0.0060270136353498],USDT[4.9730307000000000] |
| 07348192 | BRZ[1.000000000000000],CUSDT[20.7470608700000000],KSHIB[67.1548409400000000],USD[2.3767038127291798] |
| 07348193 | BTC[0.0000000074835732],DOGE[0.0000000030559287],ETH[0.0000000035911377],SUSHI[0.0000000023191688],UNI[0.0000000003200000],USD[9.1922277448777322] |
| 07348194 | USD[0.0007017383743831] |
| 07348195 | SOL[356.8842072100000000],TRX[1.000000000000000],USD[61045.0090599770102434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348196 | USD[10.000000000000000] |
| 07348197 | USD[8.074012443257099] |
| 07348198 | DOGE[21.378166260375382] |
| 07348199 | USD[10.000000000000000] |
| 07348200 | BAT[123.561076120000000],BCH[0.059250690000000],BTC[0.001449450000000],CUSDT[10.000000000000000],DOGE[15.143797920000000],ETH[0.087566260000000],ETHW[0.086540740000000],GRT[46.490149440000000],LINK[0.225173320000000],LTC[0.414820740000000],MKR[0.075446120000000],SHIB[20342.741253050000000000],SOL[2.272107310000000],SUSHI[0.606812970000000],TRX[1.000000000000000],USD[0.116008192061497],USDT[5.497968320000000] |
| 07348201 | |
| 07348202 | BTC[0.000225790000000],USD[0.000141722602654] |
| 07348203 | BRZ[0.000000019841721],DOGE[0.000000092252716],SOL[0.000000073319032],UNI[0.000000069857720],USD[0.000000404748459],USDT[0.000000010167301] |
| 07348204 | TRX[94.171242680000000],USD[0.000000002948596] |
| 07348205 | USD[10.000000000000000] |
| 07348206 | USD[10.000000000000000] |
| 07348207 | USD[10.000000000000000] |
| 07348209 | BTC[0.000469800000000],CUSDT[2.000000000000000],DOGE[257.141651682090540],ETH[0.006138783721089],LTC[0.142117439776166],SHIB[1225959.636764710000000],TRX[2.000000000000000],USD[6.867420132078165] |
| 07348210 | USD[0.000000001101056] |
| 07348211 | BRZ[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],NFT (36183689925923974)[1],NFT (38764743557861142)[1],SHIB[4.000000000000000],SOL[887.347040830000000],TRX[2.000000000000000],USD[0.000000323330944],USDT[1.000043095050556] |
| 07348212 | USD[10.000000000000000] |
| 07348213 | USD[10.000000000000000] |
| 07348214 | USD[10.000000000000000] |
| 07348215 | USD[10.000000000000000] |
| 07348216 | CUSDT[4.000000000000000],TRX[29.682335780000000],USD[167.282393553644567] |
| 07348217 | USD[10.000000000000000] |
| 07348218 | USD[0.019676162096742] |
| 07348219 | DOGE[1.000000000000000],USD[0.006862037258356] |
| 07348220 | TRX[2.000000000000000],USD[28.024008362168911] |
| 07348221 | CUSDT[15.000000000000000],DOGE[15508.445303530000000],NFT (36703526140919242)[1],SHIB[1176343.359860620000000],TRX[2.000000000000000],USD[0.011583009672144] |
| 07348222 | USD[0.000000968956625] |
| 07348223 | USD[10.000000000000000] |
| 07348224 | USD[10.000000000000000] |
| 07348225 | USD[11.042724690000000] |
| 07348226 | BTC[0.000000045011251],CAD[0.000000013711880],DOGE[0.000000014260308],TRX[0.000000079838701],USD[0.008876562509618] |
| 07348227 | USD[10.000000000000000] |
| 07348229 | AUD[0.000765200000000],USD[0.000000068744352] |
| 07348230 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.005422606475799] |
| 07348232 | DOGE[0.192000000000000],USD[2.973301978000000] |
| 07348233 | DOGE[1.000000000000000],USD[26.871138446069140] |
| 07348234 | USD[10.000000000000000] |
| 07348235 | DOGE[2619.336398340000000],TRX[1.000000000000000],USD[0.000000032903660],USDT[1.082129780000000] |
| 07348237 | USD[10.000000000000000] |
| 07348239 | DOGE[2.807231160000000],USD[0.137921248586349] |
| 07348240 | BTC[0.001095600000000],ETH[0.000551170000000],ETHW[0.000551170000000],USD[0.816133578983547] |
| 07348241 | CUSDT[1.000000000000000],DOGE[180.952651120000000],TRX[1.000000000000000],USD[0.004178665909750] |
| 07348242 | USD[10.000000000000000] |
| 07348243 | USD[10.000000000000000] |
| 07348244 | USD[10.000000000000000] |
| 07348245 | USD[0.000000161022178] |
| 07348246 | USD[10.000000000000000] |
| 07348247 | DOGE[619.855513740000000],SHIB[3013805.427157490561015],USD[0.000000014745174] |
| 07348251 | USD[10.000000000000000] |
| 07348252 | USD[10.000000000000000] |
| 07348254 | USD[10.000000000000000] |
| 07348255 | CUSDT[3.000000000000000],USD[88.430438288336785] |
| 07348256 | DOGE[3450.443915140000000],USD[10.000000001866748] |
| 07348257 | USD[10.000000000000000] |
| 07348258 | USD[10.000000000000000] |
| 07348259 | USD[0.001472472262278] |
| 07348260 | BRZ[3.000000000000000],CUSDT[13.000000000000000],DOGE[256.204169470000000],ETH[0.000000077710000],SHIB[1.000000000000000],TRX[859.729263640000000],UNI[16.964805740000000],USD[0.000000058427549],USDT[1.087866770000000] |
| 07348261 | BTC[0.000316500000000],DOGE[100.846660200000000],EUR[0.000000112530906],USD[0.000000125197128] |
| 07348262 | CUSDT[1.000000000000000],DOGE[8084.725739450000000],USD[110.000000005647076] |
| 07348263 | USD[10.000000000000000] |
| 07348264 | USD[10.000000000000000] |
| 07348265 | PAXG[0.003583530000000],TRX[1.000000000000000],USD[0.000160321624396] |
| 07348266 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.007256716826068],USDT[0.000145706109437],YFI[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348267 | CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[0.0002339045569794] |
| 07348268 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0019228759258362] |
| 07348269 | USD[10.0000000000000000] |
| 07348270 | CUSDT[1.0000000000000000],TRX[177.9295160600000000],USD[0.0000000005103982] |
| 07348271 | USD[10.0000000000000000] |
| 07348272 | BAT[147.6742376800000000],BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[5561.8234669100000000],GRT[141.4690438200000000],MATIC[129.1090128200000000],SHIB[6563572.6934636900000000],SOL[2.2154125300000000],SUSHI[16.2212776400000000],TRX[3.0000000000000000],USD[328.1317612394669714] |
| 07348273 | USD[10.0000000000000000] |
| 07348274 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.8178195600000000],TRX[5.0000000000000000],USD[0.9935233199254257],USDT[0.0000000009592079] |
| 07348275 | BCH[0.3335558400000000],BTC[0.0014083300000000],DOGE[3818.1270362100000000],ETH[0.0333794100000000],ETHW[0.0329690100000000],TRX[1234.6221689800000000],USD[0.0000016412411244],YFI[0.0051420600000000] |
| 07348276 | ETH[0.0000000084145800],ETHW[0.0000000084145800],USD[0.0050848949605927] |
| 07348277 | DOGE[33.6971615800000000],USD[0.0000000020737780] |
| 07348278 | BTC[0.0026403800000000],CUSDT[2.0000000000000000],DOGE[1214.1108570800000000],TRX[1.0000000000000000],USD[0.0002287599148375] |
| 07348279 | LINK[0.0000000446747448],SOL[0.0000000023127627],USD[0.0000000021393281],USDT[0.0000000089758543] |
| 07348280 | CUSDT[1.0000000000000000],DOGE[75.1498372900000000],USD[0.0582459014533967] |
| 07348281 | USD[10.0000000000000000] |
| 07348282 | DOGE[297.9360035800000000],SHIB[1.0000000000000000],USD[0.0000000015481540] |
| 07348283 | BTC[0.0000000035753191],DOGE[1.0000000000000000],USD[0.0004342714270717] |
| 07348285 | USD[0.0059238326909776] |
| 07348287 | USD[10.0000000000000000] |
| 07348288 | CUSDT[1.0000000000000000],DOGE[3239.8917778300000000],TRX[70.5955034900000000],USD[0.0000000004154073] |
| 07348291 | BTC[0.0000000082960000],DOGE[0.0000000012721648],ETH[0.0000000010424382],LINK[0.0000000057468771],SHIB[5.0000000000000000],SOL[0.0000000078878931],SUSHI[0.0000000020894300],USD[0.0057942292578969],USDT[0.0000000000594824] |
| 07348292 | USD[10.0000000000000000] |
| 07348294 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000005222925502] |
| 07348295 | BAT[0.0000000097890155],BRZ[0.0000000030500000],CUSDT[68.1521010392678879],DAI[0.0000000096802198],ETH[0.0000000035200000],GRT[0.0000000041959048],LTC[0.0000000002355290],SOL[0.0000000062371831],SUSHI[0.0000000079315582],TRX[0.0000000035859797],USD[0.0000000009486390] |
| 07348298 | DOGE[2.0000000000000000],SHIB[1673.1960393971925316],SUSHI[0.0000000085120916],TRX[1.0000000000000000],USD[0.0000000023954854] |
| 07348299 | BAT[1.0106776000000000],BRZ[2.0000000000000000],DOGE[193717.8511573000000000],ETH[18.1315820400000000],ETHW[18.1263567100000000],GRT[2.0355001400000000],LINK[2.1435287900000000],SUSHI[1.0713986900000000],TRX[2.0000000000000000],UNI[1.0771633400000000],USD[42703.2971223934153746],USDT[1.0716445500000000] |
| 07348301 | AAVE[0.0288414300000000],BAT[11.7607847900000000],CUSDT[5.0000000000000000],DOGE[44.5962802200000000],LINK[0.0000000049540000],MATIC[7.1715200724280152],SUSHI[0.0000000057610186],TRX[1.0000000000000000],USD[0.0834043128289290] |
| 07348302 | USD[10.0000000000000000] |
| 07348303 | USD[10.0000000000000000] |
| 07348304 | USD[10.0000000000000000] |
| 07348305 | USD[10.0000000000000000] |
| 07348306 | USD[10.0000000000000000] |
| 07348307 | BTC[0.0015771700000000],CUSDT[1.0000000000000000],DOGE[1978.6343041700000000],ETH[0.0410025000000000],ETHW[0.0404960200000000],TRX[1.0000000000000000],USD[261.6695129345782294] |
| 07348308 | USD[10.0000000000000000] |
| 07348309 | BAT[0.0000000051240000],DAI[0.0000000040933683],DOGE[0.0000000029019967],ETH[0.0000000000114528],USD[0.0209348792364718] |
| 07348310 | USD[0.0001423412959640] |
| 07348311 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057205781706940] |
| 07348312 | USD[10.0000000000000000] |
| 07348313 | BAT[1.0000000000000000],DOGE[10665.0558753600000000],GRT[1.0000000000000000],USD[0.3831884787747192] |
| 07348314 | CUSDT[1.0000000000000000],DOGE[0.1954614100000000],USD[0.0086325003301090] |
| 07348316 | USD[10.0000000000000000] |
| 07348317 | USD[10.0000000000000000] |
| 07348318 | UNI[0.4452592300000000],USD[0.0000000456130822] |
| 07348319 | USD[10.0000000000000000] |
| 07348320 | TRX[0.0000000039393140],USD[0.0000000003148162] |
| 07348321 | BTC[0.0000000065773717],DOGE[0.0000000035818179],ETH[0.0000000099629654],ETHW[0.0000000099629654],GRT[0.0000000089971914],LINK[0.0000000052262755],LTC[0.0000000035770995],MATIC[0.0000000095973205],SOL[0.0000000025745717],SUSHI[0.0000000010110829],TRX[0.0000000065239354],UNI[0.0000000058174464],USD[0.0000002882719350],USDT[0.0000000084019155] |
| 07348322 | BAT[0.0005563200000000],BRZ[0.0000000081635520],BTC[0.0000000099180600],CUSDT[6.0000000000000000],DOGE[3.0000000026386656],ETH[0.0497964647414284],ETHW[0.0491808647414284],GRT[0.0000000016517864],SOL[0.5010244400000000],SUSHI[12.7445805500000000],TRX[0.0000000047843214],UNI[5.0161867133474670],USD[0.0000000276272511],USDT[0.0000000083621809],YFI[0.0000000090198400] |
| 07348323 | BRZ[0.0000000002734384],BTC[0.0000000022008988],CUSDT[1.0000000000000000],DOGE[3.0000000019749764],LTC[0.0000000066785128],SOL[0.0000000061397536],TRX[1.0000000000000000],USD[0.0000000073275547] |
| 07348325 | USD[0.0054095197152081] |
| 07348326 | DOGE[20318.4225834800000000],USD[0.0000000062652480],USDT[0.0000000006498250] |
| 07348327 | USD[10.0000000000000000] |
| 07348328 | ETH[1.0687345300000000],ETHW[1.0682855700000000],USD[10.7248824700000000] |
| 07348330 | USD[10.0000000000000000] |
| 07348332 | USD[10.0000000000000000] |
| 07348333 | BRZ[0.0000000025245947],BTC[0.0000000000049],DOGE[0.0000001502718 4],LTC[0.0000000065641591],USD[0.0000102680403225],USDT[0.0000000030 76655] |
| 07348334 | CUSDT[1.0000000000000000],DOGE[0.0000000035553441],TRX[1.0000000000000000],USD[11.0252280130863102] |
| 07348336 | CUSDT[3.0000000000000000],DOGE[68.4880207796141824],TRX[1.0000000000000000],USD[0.0000001086735851 0],USDT[0.0000000211334746] |
| 07348337 | USD[10.0000000000000000] |
| 07348338 | CUSDT[1.0000000000000000],DOGE[17.2669993000000000],GBP[0.0000291397197991],USD[0.0000000180626493] |
| 07348339 | CUSDT[1.0000000000000000],DOGE[0.5388069000000000],USD[0.8787876608069255] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07348340 | USD[10.00000000000000] |
| 07348341 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],GRT[1.001947130000000000],TRX[8324.051066630000000000],USD[18.509347290485185] |
| 07348342 | USD[10.00000000000000] |
| 07348343 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[7.000000000000000000],USD[0.1151426137999271] |
| 07348344 | DOGE[1.000000000000000000],USD[33.820002444489077075] |
| 07348345 | CUSDT[6.000000000000000000],ETH[0.012391487591043],ETHW[0.012391487591043],SHIB[1.000000000000000000],USD[0.0655441531952976] |
| 07348346 | USD[10.00000000000000] |
| 07348348 | BTC[0.000000004000000],DOGE[10.909000000000000] |
| 07348349 | USD[10.00000000000000] |
| 07348350 | USD[10.00000000000000] |
| 07348351 | USD[10.00000000000000] |
| 07348352 | DOGE[0.000000067110450],USD[0.0060217476991874] |
| 07348353 | CUSDT[7.000000000000000000],DOGE[2283.777157580000000000],USD[0.0000000224673996] |
| 07348354 | USD[10.00000000000000] |
| 07348355 | CUSDT[1.000000000000000000],USD[43.057226612387 1804] |
| 07348358 | BRZ[0.000000038845681],DOGE[150.770938026574 1276],USD[10.000000001688628680] |
| 07348359 | BRZ[0.000000015779314],ETH[0.000000056557453],SUSHI[0.000000027960188],USD[0.000000029288757],USDT[0.0000000117002251] |
| 07348360 | USD[10.00000000000000] |
| 07348361 | SUSHI[0.682061080000000],TRX[1.000000000000000000],USD[0.000000648913576] |
| 07348362 | BTC[0.000167210000000],USD[0.0005047290243533] |
| 07348364 | SUSHI[0.601766940000000],USD[0.000001000090870] |
| 07348365 | USD[0.0484400055681033] |
| 07348367 | USD[10.00000000000000] |
| 07348368 | DOGE[1.000000000000000000],USD[0.0012651084323242],USDT[0.0000000340 54159] |
| 07348369 | LINK[0.000000045960000],USD[0.0390515288440715] |
| 07348370 | USD[11.037985930000000] |
| 07348372 | BF_POINT[200.000000000000000000] |
| 07348373 | USD[10.912399660000000000] |
| 07348374 | USD[10.00000000000000] |
| 07348375 | USD[10.00000000000000] |
| 07348376 | USD[0.2191983911312999] |
| 07348377 | USD[10.00000000000000] |
| 07348379 | USD[10.00000000000000] |
| 07348380 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000096220648],TRX[4.000000000000000000],USD[0.0087349746802485] |
| 07348381 | USD[10.00000000000000] |
| 07348382 | BAT[1.016555500000000],BRZ[1.000000000000000000],CUSDT[19.000000000000000000],DOGE[1.000000000000000000],TRX[8.000000000000000000],USD[0.0113519815128623],USDT[1.1105325793117124] |
| 07348383 | USD[10.00000000000000] |
| 07348384 | USD[10.00000000000000] |
| 07348385 | BRZ[1.000000000000000000],BTC[0.000157860000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0077427257988693],USDT[1.1085465000000000] |
| 07348387 | SHIB[12505.157286800000000],USD[0.000000069328491],USDT[0.000000080019433] |
| 07348389 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.060270890000000],CUSDT[4.000000000000000000],DOGE[1030.724060850000000000],ETH[0.337510800000000],ETHW[0.337362960000000000],GRT[560.222051240000000000],SHIB[3113288.341812930000000000],SOL[2.747279440000000000],SUSHI[80.093152680000000000],TRX[6442.289018020000000000],UNI[17.697595800000000000],USD[10.317676539587 4639],USDT[1.450508148132 0548] |
| 07348390 | BTC[0.000000074872386],USD[0.027433114408587 8],USDT[0.000000058630561] |
| 07348391 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],SHIB[315786.794855790000000000],TRX[3.000000000000000000],USD[0.0009718673198005] |
| 07348392 | USD[0.0368886873709037] |
| 07348393 | DOGE[1067.479345490000000000],USD[10.000000001270294] |
| 07348394 | DOGE[48.432921340000000],USD[0.000000017290858] |
| 07348395 | USD[10.00000000000000] |
| 07348396 | USD[10.00000000000000] |
| 07348397 | USD[10.00000000000000] |
| 07348398 | CUSDT[2.000000000000000000],DOGE[1.000674490000000],USD[0.4953023203577497] |
| 07348399 | USD[10.00000000000000] |
| 07348400 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2977.554476170000000000],TRX[5093.853037650000000000],USD[0.6559625726830928] |
| 07348401 | USD[10.00000000000000] |
| 07348402 | USD[0.000000004826071] |
| 07348403 | DOGE[683.825007410000000],USD[0.000000007344566] |
| 07348404 | USD[10.00000000000000] |
| 07348405 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.037462610000000],TRX[4.000000000000000000],USD[0.0081438658935728] |
| 07348406 | DOGE[43.400520740000000],USD[0.000000014706416] |
| 07348407 | USD[0.110818675469 3764] |
| 07348408 | USD[10.00000000000000] |
| 07348409 | AAVE[1.197379670000000],BRZ[4.000000000000000000],DOGE[13.040904200000000],ETHW[0.031960460000000],SHIB[61.000000000000000000],TRX[14.000000000000000000],USD[0.0004192718522534],USDT[0.000000071103000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348410 | USDT[0.0000000076000000] |
| 07348411 | BAT[0.0007800000000000],DOGE[0.0008657800000000],GRT[0.0000011600000000],TRX[0.0000123600000000],USD[0.0035147133299128] |
| 07348412 | SHIB[2.0000000000000000],SOL[0.0000000055357132],USD[0.1624964117348633] |
| 07348413 | BTC[0.0000000011778382],DOGE[1.0000000000000000],USD[10.0002965739455315] |
| 07348414 | USD[10.0000000000000000] |
| 07348415 | USD[10.0000000000000000] |
| 07348416 | USD[10.0000000000000000] |
| 07348417 | TRX[1.0000000000000000],USD[0.0064031769123698] |
| 07348418 | USD[10.0000000000000000] |
| 07348419 | USD[10.0000000000000000] |
| 07348420 | DOGE[26.1026196800000000],USD[0.0000000009208592] |
| 07348421 | BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[1.0000000059815417],GRT[1.9314854000000000],TRX[9.0008767500000000],USD[0.0000000133939022],USDT[0.3657557429773316] |
| 07348422 | DOGE[4885.0519560000000000],ETH[0.8665255000000000],GRT[1.0000000000000000],TRX[8311.3894710400000000],USD[1900.6786547531675008] |
| 07348423 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[4.0912505422843662] |
| 07348424 | USD[10.0000000000000000] |
| 07348427 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0001722220067469] |
| 07348428 | USD[10.0000000000000000] |
| 07348429 | USD[10.0000000000000000] |
| 07348431 | USD[0.0353358398404932] |
| 07348432 | BRZ[0.0000000021539110],CUSDT[1.0000000000000000],ETH[0.0000000084381290],ETHW[0.0000000084381290],GRT[0.0000000016183470],USD[0.0000000043878644] |
| 07348433 | USD[0.9007263325020901],USDT[0.0000000037437600] |
| 07348434 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0051305899551639] |
| 07348435 | BTC[0.0000000400000000],DOGE[0.4606932200000000],TRX[1.0000000000000000],USD[0.8159059234829326] |
| 07348436 | LINK[0.0000000073775190],USD[0.0020808249317004],USDT[0.0000000002784070] |
| 07348437 | CUSDT[3.0000000000000000],TRX[2.0003639900000000],USD[0.0000000004054154] |
| 07348438 | BRZ[1.0000000000000000],BTC[0.0000000038029091],CUSDT[12.0000000000000000],DOGE[1.0000000021757256],SOL[0.0000000038603036],TRX[1.0000000033475642],USD[0.0000645983467953] |
| 07348439 | USD[10.0000000000000000] |
| 07348440 | CUSDT[1.0000000000000000],USD[0.0000000085850779] |
| 07348441 | USD[10.0000000000000000] |
| 07348443 | SHIB[0.0000000014860142],TRX[0.0000000070119500],USD[0.0000000040736133] |
| 07348444 | USD[10.0000000000000000] |
| 07348446 | USD[10.0000000000000000] |
| 07348447 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000005811564] |
| 07348450 | USD[10.0000000000000000] |
| 07348451 | BRZ[4.0000000000000000],BTC[0.0000000059178222],CUSDT[15.0000000000000000],DOGE[23158.4862691600000000],GRT[3.1940439000000000],TRX[3.0000000000000000],USD[-14.9999999887759201] |
| 07348452 | USD[10.0000000000000000] |
| 07348453 | BAT[4.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2549.8591536600000000],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0000000084302618] |
| 07348454 | USD[10.0000000000000000] |
| 07348456 | USD[0.0040943415842560] |
| 07348457 | USD[10.0000000000000000] |
| 07348458 | CUSDT[1.0000000000000000],USD[0.0095727872612057],USDT[0.0000000006498250] |
| 07348460 | DOGE[1.0000000000000000],USD[0.0030092304423370] |
| 07348461 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0068887258617267] |
| 07348462 | DOGE[54.2843631200000000],USD[0.0000000028685595] |
| 07348463 | USD[10.0000000000000000] |
| 07348464 | USD[10.0000000000000000] |
| 07348466 | USD[10.0000000000000000] |
| 07348467 | BAT[38.5098968900000000],BRZ[55.5078926600000000],CUSDT[1.0000000000000000],DAI[9.8617572900000000],DOGE[3148.5794032300000000],GRT[13.6052718700000000],TRX[315.2879191100000000],USD[0.7723215228973025],USDT[9.9041374500000000] |
| 07348468 | ETH[0.0000002000000000],ETHW[0.0220106800000000],SHIB[1.0000000000000000],USD[29.1976678971981408],USDT[0.0000000086985517] |
| 07348469 | BTC[0.0000955000000000],CUSDT[5.0000000000000000],DOGE[899.3104400100000000],TRX[1.0000000000000000],USD[0.0003371682158320] |
| 07348470 | USD[10.0000000000000000] |
| 07348471 | USD[10.0000000000000000] |
| 07348472 | USD[10.0000000000000000] |
| 07348473 | USD[10.0000000000000000] |
| 07348474 | USD[10.0000000000000000] |
| 07348475 | BTC[0.0002014900000000],USD[0.0003970404699951] |
| 07348478 | ETHW[0.2705320800000000],USD[1305.2942914845939344] |
| 07348480 | BTC[1.4523510700000000],CUSDT[1.0000000000000000],DOGE[8.3171504800000000],ETH[2.5832364400000000],ETHW[2.5824367400000000],LINK[52.6345526000000000],MATIC[380.7784526712653281],SOL[2.2274416500000000],SUSHI[151.2639952100000000],UNI[32.4576518000000000],USD[4.0443085116315301] |
| 07348481 | USD[10.0000000000000000] |
| 07348482 | USD[10.0000000000000000] |
| 07348483 | BAT[0.0000000077578739],DOGE[1.0000000000000000],GRT[0.0000000001176760],TRX[0.0000000043360000],USD[0.0000000198038156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348484 | BRZ[1.000000000000000000],CUSDT[7.000000000000000],USD[129.0051052659767895] |
| 07348485 | USD[10.000000000000000] |
| 07348486 | USD[10.000000000000000] |
| 07348487 | USD[10.000000000000000] |
| 07348488 | USD[10.000000000000000] |
| 07348489 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000037500000],GRT[2.000000000000000],USD[0.000000166798524] |
| 07348490 | USD[10.000000000000000] |
| 07348491 | DOGE[1.000000000000000],USD[0.0001061682705948] |
| 07348492 | USD[10.000000000000000] |
| 07348493 | USD[10.000000000000000] |
| 07348494 | BTC[0.000029450000000],DAI[2.142338390000000],DOGE[147.977991360000000],ETH[0.000859560000000],ETHW[0.008459600000000],PAXG[0.002978500000000],TRX[14.965142200000000],USD[0.0588938655634520] |
| 07348495 | BTC[0.000177980000000],CUSDT[4.000000000000000],DOGE[2496.027904160000000],MATIC[15.315623760000000],TRX[92.075796860000000],USD[9.9995581683937789] |
| 07348496 | CUSDT[1.000000000000000],GRT[239.399344220000000],USD[0.000000188894370] |
| 07348497 | USD[10.000000000000000] |
| 07348498 | BRZ[11.119343130000000],BTC[0.000401500000000],CAD[1.235953490000000],DOGE[9.316066280000000],ETH[0.000202010000000],ETHW[0.000202010000000],EUR[0.619783990000000],USD[0.0004503768674900] |
| 07348500 | CUSDT[4.000000000000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[0.5318623145593543] |
| 07348501 | USD[10.000000000000000] |
| 07348502 | DOGE[0.043710030000000],GRT[1.780288790000000],USD[0.7659493231350524] |
| 07348503 | USD[10.000810282848424] |
| 07348504 | BTC[0.000000026999662],CUSDT[3.000000000000000],DOGE[5.326402000000000],ETH[0.000000005922035],SUSHI[1.106294530000000],TRX[37.988543930389374],USD[0.000000174737911],USDT[0.000000003802664] |
| 07348505 | CUSDT[1.000000000000000],USD[0.0000000026668032] |
| 07348508 | BRZ[0.000000039743048],DOGE[0.000000062601860],USD[0.0000000013406573] |
| 07348509 | DOGE[137.284095010000000],USD[0.000000007148335] |
| 07348510 | BRZ[0.000000011864425],BTC[0.000000008381934],DOGE[0.000000027795129],ETH[0.000000077550000],UNI[0.000000080227448],USD[0.000000069480047],USDT[0.000000009106120] |
| 07348512 | USD[10.000000000000000] |
| 07348513 | SHIB[8891.173420400000000],USD[0.000000000003540] |
| 07348514 | USD[10.000000000000000] |
| 07348517 | USD[10.000000000000000] |
| 07348520 | USD[10.000000000000000] |
| 07348521 | USD[10.000000000000000] |
| 07348522 | USD[10.000000000000000] |
| 07348523 | DOGE[0.000000014460610],GRT[0.000000063444373],SHIB[0.000000024400131],USD[0.0000000047217394] |
| 07348524 | USD[10.000000000000000] |
| 07348525 | DOGE[0.000000025900000] |
| 07348526 | USD[145.000000000000000] |
| 07348527 | USD[11.0024598200000000] |
| 07348528 | USD[20.000000000000000] |
| 07348529 | BAT[1.016555500000000],USD[0.000000005454403] |
| 07348530 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000092838069] |
| 07348531 | BAT[2.057827920000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],LTC[3.826101570000000],SOL[5.506431810000000],TRX[3.000000000000000],USD[0.000000089805426],USDT[0.9715945500000000] |
| 07348532 | USD[10.000000000000000] |
| 07348533 | BRZ[57.244880300000000],DOGE[0.999961440000000],GRT[1.000000000000000],USD[0.0042121045868856] |
| 07348534 | DOGE[0.000000006441988],USD[0.000000118252671] |
| 07348535 | USD[0.0000036217195593] |
| 07348536 | TRX[3.281287450000000],USD[0.000000069854571] |
| 07348537 | USD[10.000000000000000] |
| 07348538 | SOL[1.192113730000000],USD[0.000000072503692] |
| 07348539 | CUSDT[11.000000000000000],SHIB[5.878573860000000],TRX[2.000000000000000],USD[0.008934768638818],USDT[1.1017341100000000] |
| 07348540 | DOGE[1300.500000000000000],ETH[0.002840000000000],ETHW[0.002840000000000],USD[0.4907175154000000] |
| 07348541 | GRT[4.547213670000000],USD[0.0000005402129] |
| 07348542 | BTC[0.000211740000000],CUSDT[1.000000000000000],NFT [371609628426875067][1],SOL[0.000009260000000],USD[0.0045533656724730] |
| 07348543 | USD[10.000000000000000] |
| 07348544 | USD[10.000000000000000] |
| 07348545 | USD[10.000000000000000] |
| 07348546 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0018383983578996] |
| 07348547 | USD[10.000000000000000] |
| 07348548 | DOGE[19.421999730000000],USD[0.0000000021376108] |
| 07348549 | TRX[112.640138410000000],USD[0.000000001954970] |
| 07348550 | USD[10.000000000000000] |
| 07348551 | USD[10.000000000000000] |
| 07348552 | BRZ[2.000000000000000],BTC[0.003707539835058],CUSDT[3.000000000000000],DOGE[1432.810271231926937],TRX[2.000000000000000],USD[0.000000007458208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348556 | DOGE[0.0000000040382552],USD[0.0036896995384479],USDT[0.0000000064982650] |
| 07348558 | BTC[0.0021256400000000],CUSDT[6.0000000000000000],ETH[0.0300321500000000],ETHW[0.0300321500000000],TRX[1.0000000000000000],USD[0.0001424412490735] |
| 07348559 | USD[10.0000000000000000] |
| 07348560 | DOGE[1.0000000000000000],USD[0.0002446288868189] |
| 07348562 | CUSDT[2.0000000000000000],DOGE[4788.0813363700000000],USD[10.0000000030149310] |
| 07348563 | NFT (429435522525425157)[1],USD[10.0000000000000000] |
| 07348564 | CUSDT[3.0000000000000000],DOGE[135.6325548700000000],USD[0.2584976877730603] |
| 07348565 | BTC[0.0000187018947216],DOGE[0.0000000012690392],USD[0.0001951533915368],USDT[0.0000000129154772] |
| 07348566 | USD[10.0000000000000000] |
| 07348567 | USD[10.0000000000000000] |
| 07348568 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000073571660],TRX[0.0000000068900794],UNI[0.0000452900000000],USD[0.0025437132393905] |
| 07348569 | USD[10.0000000000000000] |
| 07348570 | DOGE[138.3066371500000000],USD[0.0000000004134635] |
| 07348571 | CUSDT[3.0000000000000000],DOGE[218.4583138441935199],TRX[1.0000000000000000],USD[0.0000000065352957] |
| 07348572 | DOGE[2.7943472800000000],LTC[0.0552610200000000],SUSH[0.0000435300000000],USD[0.0001706453808056] |
| 07348573 | USD[10.0000000000000000] |
| 07348575 | USD[10.0000000000000000] |
| 07348576 | USD[10.0000000000000000] |
| 07348577 | USD[10.0000000000000000] |
| 07348578 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[26.3848754769390039] |
| 07348579 | CUSDT[5.0000000000000000],TRX[320.4039924300000000],USD[0.0000000072096164] |
| 07348580 | USD[0.0209422813865766] |
| 07348581 | BAT[1.0000000000000000],GRT[1.0000000000000000],USD[10.0000000001963660],USDT[0.0000000095404000] |
| 07348582 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],USD[0.0063537637813844] |
| 07348584 | CUSDT[1.0000000000000000],DOGE[23.8339307900000000],USD[0.0000000034118600] |
| 07348585 | USD[10.0000000000000000] |
| 07348586 | BRZ[1.0000000000000000],DOGE[852.4233543500000000],USD[0.0000000002881140] |
| 07348587 | USD[0.0000066410126905] |
| 07348588 | USD[10.0000000000000000] |
| 07348589 | BRZ[1.0000000000000000],DOGE[0.0002208000000000],USD[0.0016565490788288] |
| 07348590 | CUSDT[3.0000000000000000],SHIB[123890.3019115300000000],TRX[2.0000000000000000],USD[0.0000000074415224] |
| 07348591 | DOGE[0.0000000924293575],LTC[0.0000000061297216] |
| 07348592 | USD[0.0761279115725076] |
| 07348593 | USD[10.0000000000000000] |
| 07348594 | CUSDT[2.0000000000000000],DOGE[207.0856198300000000],GRT[55.5756296800000000],TRX[925.7012144000000000],UNI[2.5070589600000000],USD[0.0000000146216516] |
| 07348595 | BTC[0.0006740300000000],CUSDT[1.0000000000000000],DOGE[870.5460047200000000],ETH[0.0150059800000000],ETHW[0.0150059800000000],LTC[0.1330243100000000],TRX[211.0835318700000000],USD[0.0004046094407856],YFI[0.0007153500000000] |
| 07348598 | USD[10.0000000000000000] |
| 07348599 | USD[10.0000000000000000] |
| 07348600 | DOGE[1.0010087000000000],USD[0.0000000394189933] |
| 07348601 | DOGE[1780.6205079400000000],TRX[1.0000000000000000],USD[12.0000000043212440] |
| 07348602 | USD[10.0000000000000000] |
| 07348603 | BTC[0.0019028100000000],DOGE[1.0000000000000000],NFT (483085276573425469)[1],SHIB[1.0000000000000000],USD[0.0002809165917496] |
| 07348604 | TRX[1.0000000000000000],USD[0.0003837623371259] |
| 07348605 | BTC[0.0000000057333500],DOGE[1.0000000070993846],USD[0.0001449188736097] |
| 07348606 | USD[10.0000000000000000] |
| 07348607 | DOGE[1.0000000000000000],LINK[4.1195437500000000],SOL[50.5845867900000000],USD[10.1293868760152252] |
| 07348608 | USD[10.0000000000000000] |
| 07348609 | DOGE[25.2625824000000000],USD[0.0000000011468868] |
| 07348610 | BAT[13.0773747900000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000069864592],ETH[0.0000500885977468],ETHW[1.3953804985977468],GRT[1.0000000000000000],SOL[0.0004680646309736],USD[2312.1085305525119249],USDT[0.0000000071640160] |
| 07348611 | USD[10.0000000000000000] |
| 07348612 | DOGE[1.0000000023697348],GRT[0.0000000066880000],KSHIB[1.7935822400000000],MATIC[0.0000000055991584],SHIB[0.0000000051072040],SOL[0.0000000050020000],TRX[0.0000000016980000],USD[0.0000000043638247] |
| 07348613 | DOGE[0.0000000696685588],USD[0.0068061791743910] |
| 07348614 | USD[10.0000000000000000] |
| 07348615 | USD[10.0000000000000000] |
| 07348616 | DOGE[209.8010874300000000],USD[0.0000000002373388] |
| 07348617 | BTC[0.0000000085717613],ETH[0.0000000059069922],LINK[0.0000000049169346] |
| 07348618 | USD[10.0000000000000000] |
| 07348620 | ALGO[5875.5933025400000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[88159992.6903637900000000],TRX[6890.1807686400000000],USD[0.0000000049402113] |
| 07348621 | DOGE[32.7413752900000000],USD[0.0041044791449219] |
| 07348622 | BTC[0.0000000092194760],USD[0.0005566697680950],USDT[0.0000000020451779] |
| 07348624 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07348625 | BAT[0.000000001483951.2],CUSDT[30.000000000000000],DOGE[0.000000044420702],LINK[0.000000013968015],SHIB[484358.325129812329833.8],TRX[0.000000046968100],UNI[0.000000094033882],USD[0.0064965525493157],USDT[1.0640397800000000] |
| 07348626 | USD[10.000000000000000] |
| 07348628 | BF_POINT[200.000000000000000],BTC[0.000000027800000],GRT[0.000000004810000],MATIC[354.702909720000000],SOL[0.000000056289284],USD[0.804056156107217.6],USDT[0.000000003830443] |
| 07348629 | TRX[1.000000000000000],USD[0.0034473161172795],USDT[0.000000033166900] |
| 07348630 | DOGE[0.000000059852432],ETH[0.441958600000000],ETHW[0.0365189320000000],GRT[0.000000045463121],LINK[-0.000000033726575],USD[15563.5807226657579126],USDT[0.000000001774415] |
| 07348631 | TRX[0.000001000000000],USD[0.0071020286105666],USDT[0.000000052191417] |
| 07348632 | USD[10.000000000000000] |
| 07348633 | BTC[0.000000089400000],DAI[0.000000100000000],ETH[0.027000003950000],LINK[0.000000096457526],MATIC[34.668495970000000],SOL[0.000000045178820],USD[8.5606596605001548] |
| 07348634 | USD[10.000000000000000] |
| 07348635 | CUSDT[1.000000000000000],DOGE[0.5241729700000000],TRX[1.000000000000000],USD[59.3199166685220930] |
| 07348636 | USD[72.5711302988733354] |
| 07348637 | CUSDT[1.000000000000000],DOGE[32.0536054200000000],USD[10.0039069015510098] |
| 07348638 | USD[10.000000000000000] |
| 07348639 | USD[10.000000000000000] |
| 07348641 | USD[125.000000000000000] |
| 07348642 | USD[0.0092369008997318] |
| 07348643 | USD[10.000000000000000] |
| 07348646 | BTC[0.0022744400000000],DOGE[156098.2445909900000000],ETH[0.060702100000000],ETHW[0.0599806600000000],LTC[3.2207121900000000],SHIB[2324024.1733594792200000],TRX[1975.2391002700000000],USD[0.000000009278915] |
| 07348647 | USD[10.000000000000000] |
| 07348648 | BRZ[8.8203143700000000],CUSDT[13.000000000000000],DOGE[8747.3982652400000000],GRT[644.3106780600000000],MATIC[137.1199572600000000],NFT[3204586458387034614][1],SHIB[8546339.6600755200000000],SOL[16.4752839400000000],TRX[1422.3684813600000000],USD[0.0638748666606818] |
| 07348650 | USD[1.3060731476394779],USDT[0.000000010631962] |
| 07348652 | CUSDT[0.000496510000000000],NFT[2897204924775335596][1],NFT[2989847178982587.15][1],NFT[3015883076140609.39][1],NFT[3258438053112142.25][1],NFT[3492779800985818.53][1],NFT[3569750247783665.18][1],NFT[3595581366358426.40][1],NFT[3881660546439589.44][1],NFT[4491087301553025.66][1],NFT[4682464802896146.55][1],NFT[4743128946815881.99][1],NFT[497860979387180086][1],NFT[5035837523994073.63][1],NFT[5181415387223636.58.0][1],NFT[5661701786414914.74][1],NFT[5735131676299018.02][1],USD[0.000000013832879],USDT[0.000010942095942.5] |
| 07348653 | USD[10.000000000000000] |
| 07348655 | BTC[0.000000028401278],SOL[0.000000068734945],USD[0.0002911905737285] |
| 07348656 | USD[0.0031223632322157] |
| 07348657 | USD[0.000000006138288] |
| 07348658 | USD[10.000000000000000] |
| 07348659 | BTC[0.000064760000000],CUSDT[1.000000000000000],USD[0.0016086557856385] |
| 07348660 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[10.0002709926999696] |
| 07348661 | BTC[0.000000059094365],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0028083217253281] |
| 07348662 | USD[10.000000000000000] |
| 07348663 | USD[10.000000000000000] |
| 07348664 | GRT[6.0226667900000000],USD[0.000000052758439] |
| 07348665 | BAT[1.0165555000000000],CUSDT[1.000000000000000],DOGE[0.000000065062380],SOL[36.282917054815580.8],TRX[1.000002010000000],USD[0.000000075787077] |
| 07348666 | USD[10.000000000000000] |
| 07348667 | USD[10.000000000000000] |
| 07348668 | DOGE[1.000000000000000],SHIB[0.000000020000000],USD[0.0050670243636080.8] |
| 07348669 | BTC[0.000000018398941],DOGE[1.000000017780820],USD[0.0004724781470452] |
| 07348670 | USD[10.000000000000000] |
| 07348671 | CUSDT[4.000000000000000],DOGE[2.000000000000000],USD[0.000000118891981] |
| 07348672 | BTC[0.000209450000000],USD[0.000420130545420] |
| 07348673 | USD[10.000000000000000] |
| 07348675 | USD[10.000000000000000] |
| 07348676 | USD[10.000000000000000] |
| 07348678 | USD[0.0075461189539967] |
| 07348679 | USD[0.2006741668476305] |
| 07348680 | USD[10.000000000000000] |
| 07348681 | DOGE[1.000000000000000],USD[0.0064917722298130] |
| 07348682 | USD[10.000000000000000] |
| 07348683 | USD[10.000000000000000] |
| 07348685 | BF_POINT[200.000000000000000],BRZ[0.000000067506833],BTC[0.0048649207584950],CUSDT[8.000000000000000],DOGE[2.000000019832045],ETH[0.000000077505381],SHIB[8.000000000000000],SOL[0.000000079070854],TRX[3.000000000000000],USD[0.000997669801941],USDT[0.0030877185788744] |
| 07348686 | NFT[4064369500146716.54][1],USD[10.4579363300000000] |
| 07348687 | BTC[0.000000002956060],DAI[0.000000050196980],ETH[0.000000050643759],SOL[0.000000063049905],USD[0.0002415706196983],USDT[0.000000093717140] |
| 07348688 | USD[10.000000000000000] |
| 07348689 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],TRX[2.000000000000000],USD[0.0057734086967968] |
| 07348690 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[119.2101564100000000],DOGE[524.3554979600000000],GRT[2.000000000000000],TRX[178.1987410700000000],USD[4.7835469933400714] |
| 07348691 | USD[10.000000000000000] |
| 07348694 | USD[10.000000000000000] |
| 07348695 | USD[10.000000000000000] |
| 07348696 | BTC[0.000000066998940],CUSDT[1.000000011687680],NFT[3715873139483322271][1],TRX[0.0022201290415710],USD[0.000000051286410] |
| 07348698 | CUSDT[1.000000000000000],DOGE[197.1446960400000000],USD[0.2782159849541336],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348699 | USD[10.000000000000000] |
| 07348700 | USD[10.000000000000000] |
| 07348701 | USD[10.000000000000000] |
| 07348702 | USD[10.000000000000000] |
| 07348704 | BTC[0.000000390000000],CUSDT[2.000000000000000],DOGE[0.000000045966000],USD[0.001528257803525] |
| 07348705 | BCH[0.000000099344010],BTC[0.000000075043610],DOGE[1.000000043296777],ETH[0.000000014857503],GRT[0.000000069957044],LINK[0.000000078580798],SOL[0.000000003895109 0],USD[0.091903375385006] |
| 07348706 | BTC[0.000142370000000],DOGE[255.990788490000000],USD[65.002287965734750] |
| 07348707 | USD[701.145000000000000] |
| 07348708 | DOGE[121.525790320000000],USD[0.000000003907408] |
| 07348709 | USD[10.000000000000000] |
| 07348710 | USD[10.000000000000000] |
| 07348711 | USD[0.000439761682320 0] |
| 07348712 | USD[10.000000000000000] |
| 07348713 | USD[10.000000000000000] |
| 07348714 | USD[0.483630740518591 4],USDT[0.000000013953529] |
| 07348716 | BTC[0.000120770000000],DOGE[1.000000000000000],SUSHI[1.200453960000000],USD[0.000000030598364] |
| 07348717 | DOGE[367.901141340000000],USD[0.000000078785472],USDT[4.973030700000000] |
| 07348718 | USD[10.000000000000000] |
| 07348719 | USD[10.000000000000000] |
| 07348720 | USD[20.000000000000000] |
| 07348721 | AVAX[0.000000008085455 7],BTC[0.000000001936253],CUSDT[0.000000039446629],DAI[0.000000028163807],DOGE2.000000036369827],ETH[0.000000061810000],GRT[1.000000098585840],KSHIB[0.000000054726496],LTC[0.000000007168033],MATIC[0.000000057591016],NFT (318960819872529336)[1],NFT (407805672067788397)[1],NFT (524535764995853175)[1],SHIB[16013.359110146740662 0],SOL[0.000000093463536],SUSHI[0.000000072285321],TRX[2.000000000000000],USD[18.261295551772814 4],USDT[0.000000006320000] |
| 07348722 | CUSDT[1.000000000000000],GRT[264.445378010000000],USD[10.000000013937791] |
| 07348723 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.062770402031 71] |
| 07348724 | CUSDT[470.392334070000000],DOGE[0.434104900000000],ETH[0.014329930000000],ETHW[0.014329930000000],SHIB[2.000000000000000],USD[2.863607037218111 9] |
| 07348725 | USD[10.000000000000000] |
| 07348726 | USD[10.000000000000000] |
| 07348727 | USD[10.000000000000000] |
| 07348728 | DOGE[3.000043490000000],USD[0.067435621846075] |
| 07348729 | USD[10.000000000000000] |
| 07348730 | USD[10.000000000000000] |
| 07348731 | AAVE[0.036882669872553 0],CUSDT[5.000000000000000],GRT[0.485926640000000],USD[0.484099519809059 7] |
| 07348732 | USD[10.000000000000000] |
| 07348733 | USD[0.000000000010528] |
| 07348734 | BTC[0.000212430000000],USD[0.000321978052302 1] |
| 07348735 | USD[10.000000000000000] |
| 07348736 | DOGE[1.000000000000000],SHIB[16255228.999545970000000],TRX[1.000000000000000],USD[0.000000048648445],USDT[0.000000143580761] |
| 07348737 | BTC[0.000000090025540],ETH[0.007880035483634],ETHW[0.007880035483634],SOL[0.000000066543601],SUSHI[0.021856956320000],USD[0.000000086329790],USDT[0.000000066668648] |
| 07348738 | BRZ[0.000000021454048],DOGE[1.000000000000000],USD[0.003551517534562 5],USDT[0.000000004801249] |
| 07348739 | DOGE[136.347262290000000],USD[0.000000000510099 4] |
| 07348740 | TRX[584.652000000000000],USD[0.051146889400000 0] |
| 07348742 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008941498313128 6] |
| 07348743 | BRZ[0.000000039664640],BTC[0.001813837448921 8],ETH[0.202005041890741 2],ETHW[0.201824721890741 2],GRT[0.000000098632864],LINK[0.390228690000000 0],USD[0.263940306304931 0] |
| 07348744 | USD[10.000000000000000] |
| 07348745 | USD[10.000000000000000] |
| 07348746 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1967.792944510000000],SHIB[9585128.496635840000000],SUSHI[39.199003220000000],TRX[1383.222286670000000],USD[0.000000091958960] |
| 07348747 | BAT[2.622638140000000],BTC[0.000074360000000],PAXG[0.001207890000000],USD[0.000000112296083] |
| 07348748 | USD[10.000000000000000] |
| 07348749 | USD[10.000000000000000] |
| 07348750 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],GRT[1.002835610000000],TRX[11.215861430000000],USD[0.000000124983886],USDT[0.001655390000000 0] |
| 07348752 | DOGE[27.864734320000000],USD[0.000000019244608] |
| 07348753 | DOGE[1.000000000000000],USD[0.008857644571515 2] |
| 07348754 | USD[0.912001090000000 0] |
| 07348756 | USD[0.000000100414214] |
| 07348757 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[7571.096279630000000],TRX[0.890803640000000],USD[0.000000025694771] |
| 07348758 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.340833910000000],TRX[2.000000000000000],USD[0.002806229864381 3] |
| 07348760 | DOGE[68.681247920000000],USD[0.000000006608120] |
| 07348764 | USD[10.000000000000000] |
| 07348765 | USD[10.000000000000000] |
| 07348766 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000004016803],USDT[0.000000046968228] |
| 07348767 | BRZ[0.000000020351445],USD[0.001271060972763 5],USDT[0.000000054158509] |
| 07348770 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348771 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000],BTC[0.000054940000000000],CUSDT[5.000000000000000],ETH[0.001408410000000000],ETHW[0.001394730000000000],GRT[0.319028790000000000],LTC[0.006713840000000000],MATIC[0.000000064837984],SOL[0.014571530000000000],TRX[2.000000000000000],USD[0.006201027796578] |
| 07348772 | USD[10.000000000000000000] |
| 07348773 | USD[10.000000000000000] |
| 07348774 | USD[10.000000000000000] |
| 07348775 | USD[10.000000000000000] |
| 07348776 | USD[10.000000000000000] |
| 07348777 | USD[191.274960304881821] |
| 07348778 | BTC[0.000000009883158],ETH[0.000000056566279],ETHW[0.000116365012977],SHIB[1.000000000000000],SOL[0.000000002759044],USD[0.000005807571582],USDT[0.000000034600000] |
| 07348781 | BTC[0.000000018626021],CUSDT[4.000000000000000],DOGE[0.000000064981413],USD[0.003318062472336] |
| 07348782 | CUSDT[2.000000000000000],GRT[1.002486990000000],LINK[31.510492860000000],TRX[1.000000000000000],USD[0.000369750397093] |
| 07348783 | ETHW[0.225618290000000],USD[2084.975644559439212] |
| 07348784 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[7.365619290000000],TRX[4.000000000000000],USD[0.000658080862835205] |
| 07348785 | BTC[0.000000012422267],DAI[0.000000100000000],USD[0.035956835506514] |
| 07348786 | USD[10.000000000000000] |
| 07348787 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.004814501507670 9],USDT[0.000000071640160] |
| 07348788 | USD[11.089009110000000] |
| 07348789 | TRX[1.000000000000000],USD[0.000203214070016] |
| 07348790 | USD[10.000000000000000] |
| 07348791 | GRT[4.032886120000000],SOL[0.556319150000000],USD[0.000000903894347] |
| 07348792 | USD[0.0657297808398745] |
| 07348794 | BTC[0.000292400000000],USD[0.004606937443560] |
| 07348795 | USD[10.000000000000000] |
| 07348796 | USD[10.000000000000000] |
| 07348797 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[0.000000096185636],GRT[0.000000037288920],LINK[0.000000057925941],SOL[0.000000060418138],TRX[3.000000000000000],USD[0.000000096935623] |
| 07348798 | GRT[0.490000000206039],SOL[0.000000058817052],SUSHI[0.189367085185599 2],USD[84.359713727418 1626] |
| 07348799 | USD[10.000000000000000] |
| 07348800 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006745619461 1945] |
| 07348801 | USD[10.000000000000000] |
| 07348802 | USD[10.000000000000000] |
| 07348803 | USD[10.000000000000000] |
| 07348804 | BTC[0.000072160000000],ETH[0.001500000000000],ETHW[20.124808000000000],SOL[0.009340000000000],SUSHI[0.138000000000000],USD[59.246090650000000] |
| 07348805 | DOGE[1.000000000000000],USD[0.0058051354823482] |
| 07348806 | USD[0.0093060121089088] |
| 07348807 | USD[10.000000000000000] |
| 07348808 | AAVE[0.000000014997038],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000078111098],CUSDT[5.000000000000000],DOGE[2.000102270000000],ETH[0.006942034569700 78],GRT[0.000000073500000],LINK[0.000000080750000],MATIC[0.000000009096184],NFT [469364003883798915][1],NFT [575401986273983909],ETH,SHIB[8.000000000000000],SOL[0.000000100000000],TRX[0.004060000000000],UNI[0.000000100000000],USD[303.989181002778429 0],USDT[0.0100000234083726] |
| 07348810 | USD[10.000000000000000] |
| 07348812 | CUSDT[2.000000100000000],TRX[1.000000000000000],USD[4.468971108796 1109] |
| 07348813 | SOL[0.0503769400000000],USD[0.021566722670325 3] |
| 07348814 | USD[10.000000000000000] |
| 07348815 | TRX[10490.132783000000000],USD[10.000000000000000] |
| 07348816 | DOGE[189.434945060000000],USD[0.000000005673425] |
| 07348817 | USD[0.007008229181821 0],USDT[0.000000085612058] |
| 07348818 | USD[0.0000000025225045] |
| 07348820 | USD[10.000000000000000] |
| 07348821 | USD[10.000000000000000] |
| 07348822 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[251.031845240000000],TRX[357.7342429500000000],USD[0.0040757087213728] |
| 07348823 | USD[10.000000000000000] |
| 07348824 | SHIB[1.000000000000000],USD[0.0010150452148580] |
| 07348825 | BRZ[1.000000000000000],BTC[0.013840420000000000],CUSDT[12.000000000000000],DOGE[2932.420767810000000],ETH[0.218735440000000000],ETHW[0.218517440000000000],USD[0.4106324294819569] |
| 07348826 | DOGE[1.000000000000000],USD[0.0013272279682682] |
| 07348827 | USD[15.200000000000000] |
| 07348828 | BTC[0.000174680000000],USD[0.0004831458784316] |
| 07348829 | BTC[0.000214130000000],CUSDT[1.000000000000000],USD[0.000001868023321 3] |
| 07348830 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],SOL[0.000000098520989],TRX[5.000000000000000],USD[0.000001546015551],USDT[1.000000000000000] |
| 07348831 | USD[10.000000000000000] |
| 07348832 | BAT[0.000000002029513],BRZ[0.001885526916952 8],CUSDT[1.000000026134125],DOGE[3.000000008717121 7],ETH[0.000000039252188],SGD[0.000000076808840],SOL[0.000000030066105],SUSHI[0.000000014358912],TRX[2.000000092040350],USD[0.0082259680078780],USDT[0.000000096959873] |
| 07348833 | USD[10.000000000000000] |
| 07348834 | USD[10.000000000000000] |
| 07348835 | USD[0.0023411107954721] |
| 07348836 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348837 | BTC[0.00000000000071429],ETH[0.0000000061237212],SOL[0.0000000000908652],USD[0.0000059840591091],USDT[0.0000017445644073] |
| 07348838 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0093432724829417] |
| 07348839 | CUSDT[7.0000000000000000],USD[0.0042691633071552] |
| 07348840 | USD[10.0000000000000000] |
| 07348841 | USD[10.0000000000000000] |
| 07348842 | BRZ[70.1503575314369751],BTC[0.00000000061384434],CUSDT[5.0000000000000000],DOGE[13.0000000000000000],TRX[2.0000000000000000],USD[10.0001222293089306] |
| 07348843 | UNI[0.3781630600000000],USD[0.0000000307267256] |
| 07348844 | CUSDT[2.0000000000000000],DOGE[3596.2138356000000000],USD[10.0000000017829140] |
| 07348846 | BAT[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[66.7540882400000000],ETH[0.0003998600000000],ETHW[0.0003998600000000],TRX[3.0000000000000000],USD[0.9816568285678471] |
| 07348847 | USD[10.0000000000000000] |
| 07348848 | USD[10.0000000000000000] |
| 07348849 | BAT[1.0118096500000000],BCH[0.2712314700000000],BRZ[294.8680614100000000],BTC[0.7894956700000000],CAD[134.3014306400000000],CUSDT[9.0000000000000000],DAI[53.2773302000000000],DOGE[2429.9500737600000000],ETH[0.0821444900000000],ETHW[0.0812864000000000],EUR[32.1654388216131234],GRT[158.3469163700000000],LINK[5.8351782800000000],SHIB[472369.4046544700000000],SUSHI[13.9887441800000000],TRX[7.0000000000000000],UNI[5.9898156000000000],USD[0.0004902874875502],USDT[56.5815278300000000] |
| 07348850 | TRX[4.0000000000000000],USD[320.1621351180604778],USDT[1.0000000000000000] |
| 07348851 | USD[10.0000000000000000] |
| 07348852 | USD[10.0000000000000000] |
| 07348853 | CUSDT[1.0000000000000000],DOGE[0.0000159200000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0078915325308622] |
| 07348854 | USD[10.0000000000000000] |
| 07348856 | CUSDT[2.0000000000000000],DOGE[35.5856091500000000],ETH[0.0000000087178595],ETHW[0.0000000087178595],USD[0.0000000111481429] |
| 07348857 | USD[10.0000000000000000] |
| 07348858 | DOGE[1.1045345600000000],USD[0.0000000057257054] |
| 07348859 | USD[10.0000000000000000] |
| 07348860 | USD[10.0000000000000000] |
| 07348861 | USD[0.0000000840128565] |
| 07348862 | USD[10.0000000000000000] |
| 07348863 | USD[10.9680495400000000] |
| 07348865 | CUSDT[2.0000000000000000],DOGE[1931.1643907800000000],TRX[2.0000000000000000],USD[0.0000000061224253] |
| 07348866 | USD[10.0000000000000000] |
| 07348867 | USD[10.0000000000000000] |
| 07348868 | CUSDT[2.0000000000000000],DOGE[1532.0576535200000000],SOL[0.1260378800000000],TRX[149.4733009200000000],USD[0.0000000226611392] |
| 07348869 | BTC[0.0099404500000000],SHIB[6.0000000000000000],USD[0.0099168716454906] |
| 07348870 | CUSDT[1.0000000000000000],DOGE[2164.6436017000000000],USD[0.0000000005258835] |
| 07348871 | DOGE[149.8402989100000000],USD[0.0000000004989544] |
| 07348872 | DOGE[262.1210653900000000],USD[0.0541076530405049] |
| 07348873 | USD[10.9358440100000000] |
| 07348874 | PAXG[0.0000227617545202],USD[0.0000000038203123] |
| 07348875 | USD[10.0000000000000000] |
| 07348878 | USD[10.0000000000000000] |
| 07348879 | DOGE[40.4645393800000000],USD[0.0000000016021752] |
| 07348880 | USD[10.0000000000000000] |
| 07348881 | BCH[0.0000115200000000],USD[10.4871083419189810] |
| 07348882 | USD[10.0000000000000000] |
| 07348883 | USD[10.0000000000000000] |
| 07348884 | USD[10.0000000000000000] |
| 07348885 | USD[10.0000000000000000] |
| 07348886 | CUSDT[2.0000000000000000],DOGE[10566.4644691300000000],TRX[20546.4012920600000000],UNI[20.7611298400000000],USD[0.0000000075336042] |
| 07348887 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000434400000000],USD[0.0000012585119782] |
| 07348890 | USD[10.0000000000000000] |
| 07348892 | DOGE[312.9353223700000000],TRX[2.0000000000000000],USD[37.0082334991927079] |
| 07348893 | USD[458.8545110409553013] |
| 07348894 | DOGE[1.0844237100000000],USD[16.3222398001693362] |
| 07348895 | CUSDT[2.0000000000000000],DOGE[321.1037166000000000],USD[0.7564264593437398] |
| 07348896 | USD[0.0001269895612638],YFI[0.0001732100000000] |
| 07348897 | USD[0.0000043461793640] |
| 07348899 | USD[10.0000000000000000] |
| 07348900 | USD[10.0000000000000000] |
| 07348902 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000078012751],LTC[0.0000089100000000],TRX[1.0000000000000000],USD[0.0035272722388127],USDT[0.0190570803870875] |
| 07348903 | BAT[1.0000000017824779],BCH[0.0000000092988556],BRZ[0.0000000007168775],BTC[0.0000000006700975],DOGE[0.0000008350357],TRX[0.0000000021140224],UNI[0.0000000068581847],USD[0.0000000066670268],USDT[0.0000000004501702] |
| 07348905 | BAT[110.8024025000000000],CUSDT[185.7934252100000000],DOGE[26101.7044074500000000],LTC[1.0933867800000000],SOL[0.0001780000000000],SUSHI[3.3323388200000000],TRX[1163.8685239700000000],UNI[0.0005292000000000],USD[100.1714886776617834],USDT[1.0921671300000000] |
| 07348907 | USD[11.0789879600000000] |
| 07348908 | USD[10.0000000000000000] |
| 07348909 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348910 | USD[10.000000000000000] |
| 07348911 | USD[10.000000000000000] |
| 07348912 | BCH[0.000000039266635],BF_POINT[300.000000000000000],BRZ[2.000000000000000],CUSDT[19.000000000000000],DOGE[1093.228304270000000],GRT[26.238714620000000],LTC[1.313212920000000],MATIC[84.468703680000000],SHIB[1.000000000000000],SOL[1.418739870000000],SUSHI[2.698501470000000],TRX[5.000000000000000],USD[0.000000102921514] |
| 07348914 | USD[0.000148313 7793515] |
| 07348915 | USD[10.000000000000000] |
| 07348916 | DOGE[166.154550640000000],USD[0.000000005501448] |
| 07348917 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000173605416],USDT[0.000000078317928] |
| 07348918 | USD[10.000000000000000] |
| 07348919 | USD[8.134642628399 4512] |
| 07348920 | USD[10.000000000000000] |
| 07348922 | DOGE[1.000000000000000],ETH[0.000344640000000],ETHW[0.000344640000000],USD[27.121645216000000] |
| 07348923 | BCH[0.081835950000000],BTC[0.000064580000000],CUSDT[2.000000000000000],DOGE[73.767639800524000 0],PAXG[0.007264400000000],USD[-15.381113304965628 5] |
| 07348924 | USD[0.568346430000000] |
| 07348925 | DOGE[123.846877200000000],USD[0.000000005800360] |
| 07348926 | BAT[1.016555500000000],BRZ[5.079529670000000],BTC[0.000000057320000],CUSDT[3.000000000000000],GRT[1.004989570000000],SOL[3.696572560000000],SUSHI[1.689041930000000],TRX[0.000000088369756],USD[0.000325017569586 3] |
| 07348927 | USD[10.000000000000000] |
| 07348928 | USD[10.000000000000000] |
| 07348929 | USD[10.000000000000000] |
| 07348931 | CUSDT[4.000000000000000],USD[0.388223413692 3131] |
| 07348933 | USD[10.000000000000000] |
| 07348934 | LINK[18.912730210000000],TRX[1.000000000000000],UNI[11.691465000000000],USD[0.066173561321058],USDT[0.000000021156400] |
| 07348935 | USD[10.000000000000000] |
| 07348936 | CUSDT[8.000000000000000],TRX[76.022266560000000],USD[0.503064061992456 5] |
| 07348937 | USD[10.000000000000000] |
| 07348938 | ETH[0.002623760000000],ETHW[0.002596400000000],USD[0.000130488284944] |
| 07348939 | DOGE[55.202148330000000],USD[0.000000009289579] |
| 07348941 | USD[10.000000000000000] |
| 07348942 | CUSDT[9.000000000000000],DOGE[1047.198072500000000],TRX[337.834322530000000],USD[0.003833935096 35337] |
| 07348943 | USD[10.000000000000000] |
| 07348944 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[41.489720290000000],TRX[1.000000000000000],USD[0.000000029510001] |
| 07348945 | BAT[5.473151430000000],BRZ[4.000000000000000],CUSDT[10.000000000000000],DOGE[1094.061696780000000],GRT[80.450430880000000],NFT (39123032254967864 2)[1],TRX[13.284833930000000],USD[0.004570318 2269684] |
| 07348947 | USD[0.007307391063 0432] |
| 07348948 | USD[10.000000000000000] |
| 07348949 | SUSHI[0.677540180000000],USD[0.000000975954148] |
| 07348950 | USD[10.000000000000000] |
| 07348951 | USD[10.000000000000000] |
| 07348952 | AVAX[0.000000042956638],ETHW[0.338953390000000],LINK[0.000000077677501],SUSHI[0.000000067224205],UNI[0.000000078743232],USD[0.0217362353932767] |
| 07348954 | USD[10.000000000000000] |
| 07348955 | USD[10.000000000000000] |
| 07348956 | ALGO[0.010427480000000],CUSDT[1.000000000000000],ETHW[0.307471740000000],SHIB[3.000000000000000],TRX[4.000000000000000],UNI[0.000511740000000],USD[0.000004650504 6029] |
| 07348957 | CUSDT[1.000000000000000],USD[0.006153161371141 2] |
| 07348958 | USD[10.000000000000000] |
| 07348960 | CUSDT[1.000000000000000],DOGE[666.480580800000000],USD[37.319050043933738 6] |
| 07348961 | USD[10.000000000000000] |
| 07348962 | CUSDT[13.000000000000000],TRX[3.000000000000000],USD[0.004451013216810 5] |
| 07348963 | CUSDT[3.000000000000000],DOGE[0.001362900000000],SHIB[3575761.505913460000000],TRX[3.000000000000000],USD[0.006158723663191 5] |
| 07348964 | ETH[0.005992670000000],ETHW[0.005992670000000],USD[10.000000000000000] |
| 07348965 | CUSDT[2.000000000000000],USD[0.000000125701476] |
| 07348967 | BTC[0.000059960000000],SOL[26.900000000000000],USD[0.318990700000000] |
| 07348968 | USD[0.002242759508 5622] |
| 07348969 | USD[10.000000000000000] |
| 07348970 | CUSDT[0.000006590000000],DOGE[0.000000062711686],ETH[0.000000084823046],ETHW[0.000000095306538],GRT[0.000000042531138],LINK[0.000000060764162],USD[0.000000090842601],USDT[0.000000075505309] |
| 07348971 | USD[10.726935000000000] |
| 07348973 | USD[10.000000000000000] |
| 07348974 | USD[10.000000000000000] |
| 07348975 | USD[0.013489128953026] |
| 07348976 | CUSDT[1.000000000000000],TRX[155.310139660060595 2],USD[0.000000050827299] |
| 07348978 | USD[0.006143309706 2545] |
| 07348979 | USD[10.000000000000000] |
| 07348980 | USD[10.000000000000000] |
| 07348982 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[8.473156130000000],USD[0.305046629365663 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07348983 | USD[20.0031111145740829] |
| 07348984 | CUSDT[3.000000000000000],DOGE[0.0000000044855356],USD[0.0045307992382557] |
| 07348985 | DOGE[16.038880180000000],USD[0.0000000001999150] |
| 07348986 | USD[10.000000000000000] |
| 07348988 | USD[10.000000000000000] |
| 07348989 | USD[10.000000000000000] |
| 07348990 | USD[10.000000000000000] |
| 07348991 | DOGE[116.370254650000000],USD[10.000000005081815] |
| 07348992 | CUSDT[2.000000000000000],DOGE[441.030023180000000],ETH[0.6547424000000000],ETHW[0.6547424000000000],TRX[74.954162920000000],UNI[1.000000000000000],USD[31.7064398465740671] |
| 07348993 | USD[10.000000000000000] |
| 07348994 | USD[10.000000000000000] |
| 07348995 | DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0015925300388050],USDT[0.0000000022542214] |
| 07348996 | USD[10.000000000000000] |
| 07348997 | USD[10.000000000000000] |
| 07348998 | USD[10.000000000000000] |
| 07349000 | USD[0.0030241299790188] |
| 07349001 | USD[10.000000000000000] |
| 07349002 | DOGE[332.614492780000000],SOL[0.2774221400000000],USD[3.7500000545576660] |
| 07349003 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.0063176331637695] |
| 07349004 | DOGE[0.0884277500000000],USD[0.0000000089793266] |
| 07349005 | USD[10.000000000000000] |
| 07349006 | USD[10.000000000000000] |
| 07349007 | KSHIB[138.187777840000000],USD[0.0000000002750480] |
| 07349008 | CUSDT[1.000000000000000],TRX[2.000000170000000],USD[0.0000000040063512],USDT[0.0000000033166900] |
| 07349011 | USD[10.000000000000000] |
| 07349012 | USD[10.000000000000000] |
| 07349013 | USD[10.000000000000000] |
| 07349014 | DOGE[0.000000098311729],GRT[58.984506440000000],LTC[0.0000000073564968],MATIC[31.753056080000000],SUSHI[0.0000000012407072],TRX[1.000000000000000],USD[0.0840262923135781] |
| 07349015 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0003307217331396] |
| 07349016 | USD[10.000000000000000] |
| 07349017 | CUSDT[4.000000000000000],DOGE[0.000018170000000],TRX[0.0000643500000000],USD[0.0073018000678036],USDT[0.0001558200000000] |
| 07349018 | USD[10.000000000000000] |
| 07349020 | USD[10.000000000000000] |
| 07349021 | USD[10.000000000000000] |
| 07349022 | BTC[0.0000000010400000],SOL[0.0000000033080319],USD[1.1306400054489595],USDT[0.0000002185704861] |
| 07349024 | USD[10.000000000000000] |
| 07349025 | USD[10.000000000000000] |
| 07349026 | USD[10.000000000000000] |
| 07349027 | GRT[4.599190820000000],USD[0.0000000444887136] |
| 07349028 | DOGE[5.141977800000000],GRT[0.0000000096627089],TRX[2.000000000000000],USD[0.0042035772614372] |
| 07349030 | USD[10.000000000000000] |
| 07349031 | USD[10.000000000000000] |
| 07349034 | TRX[177.727600960000000],USD[0.0000000003805891] |
| 07349035 | DOGE[19.112984720000000],USD[0.0000000038050656] |
| 07349036 | BTC[0.0000001800000000],USD[0.0004741078598542] |
| 07349037 | USD[10.000000000000000] |
| 07349038 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0001619387393729] |
| 07349040 | USD[10.000000000000000] |
| 07349043 | CUSDT[1.000000000000000],USD[0.0041490093994314] |
| 07349044 | USD[10.000000000000000] |
| 07349045 | USD[10.000000000000000] |
| 07349046 | BAT[1.000000000000000],USD[0.0040573375405628] |
| 07349047 | BTC[0.0031064000000000],USD[0.0004305693330067] |
| 07349048 | BAT[1.000000000000000],CUSDT[1.000000000000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.0052800003278712] |
| 07349049 | USD[10.000000000000000] |
| 07349050 | USD[10.000000000000000] |
| 07349051 | USD[10.000000000000000] |
| 07349052 | USD[10.000000000000000] |
| 07349053 | BTC[0.1502029295869489],DOGE[0.0000000093492792],USD[11.0271046200000000],USDT[1.1027105000000000] |
| 07349054 | CUSDT[2.000000000000000],USD[0.0000000009535758] |
| 07349056 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349057 | DOGE[28.912827326812480B],USD[0.00044294826397061 |
| 07349058 | BCH[0.0000000058163968],BRZ[0.0000000000524173],DOGE[0.0000000067479716],ETH[0.0000000099970000],ETHW[0.0000000099970000],USD[0.00000002422428731 |
| 07349061 | CUSDT[3.000000000000000],ETHW[0.0306169000000000],SHIB[5.000000000000000],SOL[0.000000100000000],USD[0.000010655519209 |
| 07349062 | USD[0.0000000064532801 |
| 07349063 | BTC[0.0000000098841600],ETH[0.0000000053826830],LINK[0.0000000039247698],USD[0.0000085623843368],USDT[0.00000691434385071 |
| 07349064 | USD[10.000000000000000] |
| 07349065 | BRZ[3.000000000000000],CUSDT[4.000000000000000],ETH[0.0428597725804640],ETHW[0.0423262525804640],GRT[1.0049895700000000],TRX[3.000000000000000],USD[0.00002900271690231 |
| 07349066 | USD[10.000000000000000] |
| 07349068 | DOGE[2.315167840000000],USD[0.0000000545315581 |
| 07349069 | USD[10.000000000000000] |
| 07349070 | USD[10.000000000000000] |
| 07349071 | CUSDT[4.000000000000000],TRX[0.0000346800000000],USD[0.00414891662563681 |
| 07349073 | CUSDT[0.0000658900000000],USD[9.67720744409911831 |
| 07349074 | SHIB[598923.289514450000000],USD[0.0000000089877692] |
| 07349075 | DOGE[2.000429400000000],USD[0.0000000092615939] |
| 07349076 | USD[10.000000000000000] |
| 07349077 | CUSDT[2.000000000000000],USD[0.00371591741166191 |
| 07349078 | CUSDT[1.000000000000000],TRX[0.0000000026444444],USD[0.00000000373388511 |
| 07349079 | USD[0.00000001018857711 |
| 07349081 | DOGE[2.000000000000000],USD[107.12310008200774331 |
| 07349082 | USD[10.000000000000000] |
| 07349083 | BAT[63.659677590000000],BRZ[3.000000000000000],BTC[0.0012232800000000],CUSDT[16.000000000000000],DOGE[299.123558273200000],ETH[0.0304709200000000],ETHW[0.0300887600000000],GRT[0.0061955500000000],LINK[12.8877050800000000],SOL[3.1396766900000000],SUSHI[0.0087270700000000],TRX[11514.493937113 4200000],UNI[8.4739608300000000],USD[0.000004514844680] |
| 07349084 | USD[10.000000000000000] |
| 07349085 | ETH[0.0000000304000000],GRT[0.0000000097345166],SOL[0.0000000049000000],TRX[0.0000000029108595],USD[0.00000000912401821 |
| 07349086 | USD[10.000000000000000] |
| 07349087 | USD[10.000000000000000] |
| 07349088 | LINK[0.0000000068000000],SOL[0.0000000097755000],USD[0.0000001515241323],USDT[0.0000000019105260] |
| 07349089 | USD[10.000000000000000] |
| 07349090 | USD[10.000000000000000] |
| 07349091 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[916.420950170000000],TRX[1.000000000000000],USD[0.00332663762512971 |
| 07349092 | BRZ[3.000000000000000],CUSDT[3.000000000000000],ETH[0.0000000053336583],TRX[8.000876750000000],USD[0.0084999145778145],USDT[1.09415384859669301 |
| 07349093 | USD[0.7726869900000000] |
| 07349094 | USD[10.000000000000000] |
| 07349095 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[8.000000000000000],USD[0.00630533734407991 |
| 07349097 | USD[10.000000000000000] |
| 07349098 | USD[10.000000000000000] |
| 07349099 | USD[10.000000000000000] |
| 07349100 | USD[10.000000000000000] |
| 07349101 | CUSDT[1.0000000314504401],DOGE[1.000000050898800],ETH[0.0000000066271388],SOL[0.0000000082315728],SUSHI[0.0000000000635000],USD[0.00001340556391 |
| 07349102 | USD[10.000000000000000] |
| 07349103 | USD[10.000000000000000] |
| 07349104 | USD[10.000000000000000] |
| 07349105 | USD[10.000000000000000] |
| 07349106 | USD[10.000000000000000] |
| 07349107 | USD[0.0092000311142796],USDT[0.0000000006498250] |
| 07349108 | DOGE[0.0000265300000000],USD[0.0056086367818306],USDT[0.0000000029926594] |
| 07349109 | USD[0.0001936385857681 |
| 07349110 | DOGE[180.9997666900000000],USD[0.0000000000718639] |
| 07349111 | CUSDT[1.000000000000000],DOGE[669.013488960000000],USD[0.00000000065792171 |
| 07349112 | USD[0.00000000035537321 |
| 07349113 | USD[10.000000000000000] |
| 07349114 | USD[10.000000000000000] |
| 07349115 | USD[10.000000000000000] |
| 07349116 | USD[10.000000000000000] |
| 07349117 | USD[10.000000000000000] |
| 07349118 | USD[0.0000000043362881 |
| 07349119 | SUSHI[0.3212176700000000],TRX[45.0856525100000000],USD[0.00585747422830431 |
| 07349121 | USD[10.000000000000000] |
| 07349122 | USD[10.000000000000000] |
| 07349123 | USD[0.0085182787887961] |
| 07349124 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349125 | CUSDT[2.000000000000000000],DOGE[0.000000076123680],ETH[0.000000064676450],SHIB[0.000000200000000],TRX[0.000000039264278],USD[0.000000090417704] |
| 07349126 | USD[10.000000000000000] |
| 07349127 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.354904010000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.094196174463502] |
| 07349128 | USD[10.000000000000000] |
| 07349129 | DOGE[52.588007963056396],USD[-1.327802769735628] |
| 07349131 | CUSDT[2.000000000000000],DOGE[0.463018710000000],USD[0.001358051309701] |
| 07349132 | CUSDT[1.000000000000000],DOGE[0.000033380000000],USD[0.084940995302518] |
| 07349133 | USD[10.000000000000000] |
| 07349135 | USD[10.000000000000000] |
| 07349136 | BTC[0.000000023000000],DOGE[10.858753247850000],ETH[0.000000075157779],SOL[0.030864856400000],USD[0.000084810040746],USDT[0.000079613528679] |
| 07349138 | BRZ[3.000000000000000],BTC[0.001192989840000],DOGE[1195.122205910000000],TRX[1.000000000000000],USD[0.000000044387840],USDT[0.000000007343700] |
| 07349139 | DOGE[0.000000004010222],ETH[0.000000009528840],USD[0.003978954659244] |
| 07349141 | USD[10.000000000000000] |
| 07349144 | USD[10.000000000000000] |
| 07349145 | USD[10.000000000000000] |
| 07349146 | USD[10.000000000000000] |
| 07349147 | USD[10.000000000000000] |
| 07349148 | DOGE[137.847120000000000],USD[0.000000043023807] |
| 07349149 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000024109282],CUSDT[2.000000000000000],DOGE[352.363718117746874],ETH[0.005216851142350],TRX[0.000000046432960],USD[0.000000087334729] |
| 07349150 | DOGE[1.000000000000000],USD[0.009926097967401] |
| 07349151 | USD[10.000000000000000] |
| 07349152 | USD[10.000000000000000] |
| 07349153 | USD[10.000000000000000] |
| 07349154 | BRZ[1.000000001585400],BTC[0.000000089499160],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[23.942830412336436],SHIB[1.000000000000000],SOL[0.000000039904188],USD[0.006089226479926] |
| 07349155 | USD[10.000000000000000] |
| 07349156 | USD[0.000001750256650] |
| 07349157 | DOGE[646.795459577492373S],USD[0.000000056686938] |
| 07349158 | USD[0.000237992946339Q] |
| 07349159 | USD[10.000000000000000] |
| 07349160 | USD[0.001299785610278Z] |
| 07349161 | CUSDT[1.000000000000000],DOGE[1568.702136010000000],USD[0.000000026787588] |
| 07349162 | USD[0.000000031070599] |
| 07349164 | CUSDT[1.000000000000000],DOGE[3633.556684210000000],USD[0.000000031403127] |
| 07349165 | USD[10.000000000000000] |
| 07349166 | BAT[0.006752129060000],BRZ[0.000000011615968],CUSDT[7.000000000000000],DAI[0.000385280000000],DOGE[2.000000002568304S],GRT[0.002040129200000],SOL[0.000245225617000],TRX[0.000000068240000],USD[0.059553038381299G],USDT[0.004803265221180] |
| 07349167 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.004158679208752G] |
| 07349168 | USD[10.000000000000000] |
| 07349170 | USD[10.000000000000000] |
| 07349172 | USD[10.000000000000000] |
| 07349174 | LINK[0.388244060000000],USD[0.000000198782051l] |
| 07349175 | USD[10.000000000000000] |
| 07349176 | BTC[0.000204360000000],USD[0.004521228341452] |
| 07349178 | CUSDT[1.000000000000000],USD[0.060376992859612] |
| 07349180 | CUSDT[1.000000000000000],DOGE[0.000000074379202],TRX[4.000000000000000],USD[0.006880935423586Z] |
| 07349181 | ETH[0.000005020000000],ETHW[0.000005020000000],USD[0.000016909160150G] |
| 07349182 | USD[10.000000000000000] |
| 07349183 | USD[0.003295367132029З] |
| 07349184 | BRZ[50.162810920000000],USD[0.000000014524996] |
| 07349185 | BCH[0.000000083239189],BTC[0.000000029671690],DOGE[0.000000032586700],ETH[0.000000021046615],LINK[0.000000064693400],SHIB[143.798798790000000],USD[66.510000059568973],USDT[0.000000191325778],YFI[0.000000082349498] |
| 07349186 | USD[10.0000000l0] |
| 07349187 | DOGE[1456.657121940000000],USD[0.000000009730291] |
| 07349188 | USD[10.000000000000000] |
| 07349190 | DOGE[199.582067160000000],TRX[1.000000000000000],USD[0.005618619370762dl] |
| 07349191 | USD[10.000000000000000] |
| 07349192 | USD[10.000000000000000] |
| 07349194 | USD[10.000000000000000] |
| 07349195 | USD[10.000000000000000] |
| 07349196 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1136.149264410000000],ETH[0.759553740000000],ETHW[0.759234720000000],GRT[2.003677910000000],LINK[7.250227260000000],USD[0.000119562835280] |
| 07349197 | BTC[0.000000031645192],DOGE[3.816897098263072S],GRT[0.000000013962000],LTC[0.000000052188752],SOL[0.000000072914784],TRX[0.000000063321988],USD[0.003879607468465-4] |
| 07349199 | USD[10.000000000000000] |
| 07349200 | TRX[200.298685390000000],USD[0.000000004826784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349201 | BRZ[1.0000000000000000],DOGE[513.79420829000000000],MATIC[76.85237293000000000],TRX[2.00000000000000000],USDT[162.81039221308388900],USDT[0.00000006604730] |
| 07349202 | CUSDT[1.00000000000000000],DOGE[2899.81096388000000000],GRT[1.00498957000000000],USD[0.00032786968972200],USDT[1.10821254000000000] |
| 07349203 | USD[10.00000000000000000] |
| 07349204 | BTC[0.00000030000000000],CUSDT[2.00000000000000000],DOGE[1.00857189000000000],USD[0.00085000797841760] |
| 07349205 | USD[10.00000000000000000] |
| 07349206 | USD[0.00572492783775230] |
| 07349207 | BRZ[23.57478124000000000],CUSDT[2.00000000000000000],USD[50.01000008020917000] |
| 07349208 | BTC[0.00011914000000000],CUSDT[12.71104946000000000],DOGE[0.00167762100000000],TRX[2.00000000000000000],USD[0.00162333703080] |
| 07349209 | BTC[0.00000000000056],USD[0.00016405698752060],USDT[0.00000004542032000] |
| 07349210 | USD[10.00000000000000000] |
| 07349211 | USD[0.00137068680353086] |
| 07349212 | CUSDT[1.00000000000000000],DOGE[3.00000000000000000],SOL[1.84004810000000000],SUSHI[0.57029076000000000],TRX[643.95129295000000000],USD[0.00944530691952171] |
| 07349213 | USD[10.00000000000000000] |
| 07349215 | USD[10.00000000000000000] |
| 07349216 | USD[47.78696851325159997] |
| 07349217 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],MATIC[115.02306842000000000],TRX[1.00000000000000000],USD[0.00000000950802130],USDT[0.00000000025950344] |
| 07349218 | USD[10.00000000000000000] |
| 07349219 | DOGE[147.20984385000000000],USD[0.00000000024068940] |
| 07349220 | USD[10.00000000000000000] |
| 07349221 | BTC[0.02930379000000000],DOGE[2289.87089031000000000],SHIB[4213971.71903899000000000],USD[503.95780458266266610],USDT[4.46425565830736450] |
| 07349223 | CUSDT[1.00000000000000000],ETH[0.00525561000000000],ETHW[0.00525561000000000],USD[0.00011416358533900] |
| 07349224 | BRZ[4.00000000000000000],CUSDT[21.00000000000000000],DOGE[19.91233394000000000],ETH[0.00000000086730592],ETHW[0.00000000086730592],GRT[1.00177328000000000],SOL[2.98285838590555640],SUSHI[0.00000000057757650],TRX[7.00000000000000000],UNI[0.00000000096112025],USD[0.00037615131691900],USDT[1.08650665000000000000] |
| 07349226 | USD[10.00000000000000000] |
| 07349227 | BRZ[3.00000000000000000],CUSDT[1.00000000000000000],ETHW[0.02605944000000000],TRX[10.00000000000000000],USD[138.91557090468025370] |
| 07349228 | USD[10.00000000000000000] |
| 07349229 | USD[10.60605443000000000] |
| 07349230 | BAT[1.00000000000000000],BRZ[4.00000000000000000],CUSDT[12.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000000096892603],ETHW[0.00000000096892603],TRX[1.00000000000000000],USD[0.00422346188928432],USDT[0.00001511129743292] |
| 07349231 | USD[10.00000000000000000] |
| 07349232 | USD[10.00000000000000000] |
| 07349233 | CUSDT[2.00000000000000000],DOGE[0.08829799000000000],TRX[3.00000000000000000],USD[0.00607574240800859] |
| 07349234 | USD[10.00000000000000000] |
| 07349235 | USD[10.00000000000000000] |
| 07349236 | USD[10.00000000000000000] |
| 07349237 | TRX[10104.17263291000000000],USD[11.07615542055699779] |
| 07349238 | USD[10.00000000000000000] |
| 07349239 | DOGE[2104.59939838000000000],USD[0.00000000018809731] |
| 07349240 | GRT[4.80883956000000000],USD[0.00000005654858] |
| 07349241 | USD[10.48356324000000000] |
| 07349242 | USD[10.00000000000000000] |
| 07349243 | USD[0.00001960011178968] |
| 07349244 | USD[10.00000000000000000] |
| 07349245 | USD[10.00000000000000000] |
| 07349247 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00374063000000000],ETHW[0.00374063000000000],USD[0.04684087800033855] |
| 07349248 | USD[0.00105476933017030],USDT[0.00000001152532370] |
| 07349249 | KSHIB[0.00000000063413413],SHIB[212663.51096915712048940],SOL[0.00000000877411094],USD[0.00957187048835230] |
| 07349250 | BAT[0.00000006240052800],BRZ[2.00000000000000000],CUSDT[22.00000000000000000],DOGE[0.00000002686000000],GRT[0.00000000388160946],TRX[4888.06563834400000000],USD[0.00000000497908200] |
| 07349251 | USD[10.00000000000000000] |
| 07349252 | USD[10.00000000000000000] |
| 07349253 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00041980020111420] |
| 07349254 | USD[10.00000000000000000] |
| 07349255 | BAT[1.00000000000000000],BRZ[3.00000000000000000],CUSDT[9.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[0.00001000000000000],USD[0.00107847557549702] |
| 07349256 | DOGE[74.54858409000000000],USD[0.00000000067269610] |
| 07349257 | BRZ[1.00000000000000000],BTC[0.00000001504750000],CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[98.33200608684912770] |
| 07349258 | USD[10.00000000000000000] |
| 07349259 | BRZ[3.00000000000000000],BTC[0.00000001740424240],CUSDT[2.00000000000000000],DOGE[0.00001326570590600],TRX[6.00000000000000000],USD[10.98508033669003316],USDT[0.00000000032349010] |
| 07349260 | CUSDT[4.00000000000000000],DOGE[1301.90911091000000000],SHIB[34618616.97338120489200000],USD[0.00000001291309950] |
| 07349261 | USD[0.00171692204415130],USDT[0.00000000221181130] |
| 07349262 | USD[10.00000000000000000] |
| 07349263 | DOGE[147.83422657000000000],USD[0.00000001872064000] |
| 07349264 | BAT[3.40344436000000000],BRZ[10.86824153000000000],DOGE[1713.30120846388400000],ETH[0.00469141000000000],ETHW[0.00469141000000000],SOL[2.11213181000000000],SUSHI[1.03569500000000000],TRX[5.79242029000000000],UNI[1.00951550000000000],USD[0.37500519373581210] |
| 07349265 | BAT[0.07979835000000000],CUSDT[3.00000000000000000],DOGE[24.44281492000000000],TRX[4.00000000000000000],USD[0.00000001127579890],USDT[0.00000001045067200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349266 | ETH[0.000000000059482],SOL[0.0000000024115220],USD[673.6393610511335470],USDT[0.0000001273912660] |
| 07349268 | USD[10.0000000000000000] |
| 07349269 | USD[10.0000000000000000] |
| 07349270 | USD[10.0000000000000000] |
| 07349271 | USD[0.0474445139470732] |
| 07349272 | CUSDT[1.0000000000000000],DOGE[15.4916847457811200],USD[0.0000000129460800] |
| 07349273 | USD[10.0000000000000000] |
| 07349274 | TRX[0.0000000095089827],USD[0.0000000062192257] |
| 07349275 | USD[10.0000000000000000] |
| 07349276 | AAVE[0.0000000100000000],AVAX[0.0003847800000000],CUSDT[5.0000000000000000],ETH[0.0000000054500000],SOL[0.0000000060000000],TRX[2.0000000000000000],USD[0.0071232134561833],USDT[0.0000001799381248] |
| 07349277 | USD[10.0000000000000000] |
| 07349278 | USD[0.4507270000000000] |
| 07349279 | USD[10.0000000000000000] |
| 07349280 | USD[10.0000000000000000] |
| 07349281 | USD[10.0000000000000000] |
| 07349282 | USD[10.0000000000000000] |
| 07349283 | USD[11.0372804100000000] |
| 07349284 | USD[10.0000000000000000] |
| 07349285 | USD[10.0000000000000000] |
| 07349286 | USD[10.0000000000000000] |
| 07349287 | DOGE[1.0000052400000000],USD[0.0020884895367392] |
| 07349288 | CUSDT[1.0000000000000000],TRX[7.0000000000000000],USD[0.0029665764151042],USDT[0.0000000120429873] |
| 07349289 | USD[11.0561454800000000] |
| 07349290 | USD[10.0000000000000000] |
| 07349291 | USD[10.0000000000000000] |
| 07349292 | BTC[0.0002594500000000],USD[0.0003083350654235] |
| 07349293 | USD[0.0000000066328120],USD[9.9480502800000000] |
| 07349294 | CUSDT[1.0000000000000000],DOGE[3484.1934996100000000],USD[0.1183362705365759] |
| 07349295 | DOGE[1.0000000000000000],ETHW[1.4040907594776702],SHIB[2108.9586952300000000],TRX[0.0000000069351300],USD[0.0000309980608867],USDT[0.0000000406699769] |
| 07349296 | DOGE[0.0000000034459245],ETH[0.0000000038910000],SHIB[17900.1122123300000000],TRX[0.0000000050000000],USD[0.0000000094807363],USDT[0.0000000081117927] |
| 07349297 | USD[10.0000000000000000] |
| 07349298 | USD[10.8494993100000000] |
| 07349301 | USD[10.0000000000000000] |
| 07349302 | USD[10.0000000000000000] |
| 07349303 | USD[10.0000000000000000] |
| 07349304 | USD[10.0000000000000000] |
| 07349305 | CUSDT[4.0000000000000000],DOGE[132.4237240300000000],TRX[16.5306277100000000],USD[0.0000000100601541] |
| 07349308 | USD[10.0000000000000000] |
| 07349310 | TRX[178.0956904500000000],USD[0.0000000004655845] |
| 07349311 | TRX[0.2863383200000000],USD[0.0000000005237787] |
| 07349313 | BTC[0.0000164800000000],CUSDT[13.0000000000000000],USD[0.0000000498290054],USDT[0.0000000093117124] |
| 07349314 | USD[10.0000000000000000] |
| 07349315 | DOGE[311.1838113700000000],USD[0.0000000009997357] |
| 07349316 | USD[10.0000000000000000] |
| 07349317 | USD[10.0000000000000000] |
| 07349318 | USD[0.2062508621067145],USDT[0.0000000018961711] |
| 07349320 | CUSDT[1.0000000000000000],GRT[1.0043931700000000],USD[0.0044529472890754] |
| 07349321 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0065646051130239] |
| 07349322 | CUSDT[5.0000000000000000],TRX[0.0662064400000000],USD[0.0048150169126362],USDT[1.0000000000000000] |
| 07349324 | USD[10.0000000000000000] |
| 07349325 | USD[10.0000000000000000] |
| 07349327 | USD[10.8615941100000000] |
| 07349328 | TRX[163.9197809300000000],USD[0.0000000004639315] |
| 07349329 | USD[10.0000000000000000] |
| 07349330 | USD[10.0000000000000000] |
| 07349331 | USD[10.0000000000000000] |
| 07349332 | USD[10.0000000000000000] |
| 07349333 | BRZ[1.0000000000000000],BTC[0.0003147100000000],USD[45.6198997286985153] |
| 07349334 | CUSDT[2.0000000000000000],DAI[18.6644924500000000],DOGE[0.0000000004939945],USD[0.0000000020056994],USDT[0.0000000036732879] |
| 07349335 | CUSDT[8.0000000000000000],DOGE[22.2104822100000000],USD[0.0000000067597779] |
| 07349336 | BTC[0.0001504200000000],DOGE[1.0000000000000000],USD[0.0002286825336992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349337 | DOGE[21.14525268000000000],USD[0.000000011785348] |
| 07349338 | USD[10.000000000000000] |
| 07349339 | USD[10.000000000000000] |
| 07349340 | USD[10.000000000000000] |
| 07349341 | USD[10.000000000000000] |
| 07349342 | USD[10.000000000000000] |
| 07349343 | USD[10.000000000000000] |
| 07349344 | DOGE[382.46400000000000000],SUSHI[0.996000000000000],USD[0.000000034891536],USDT[0.0566672400000000] |
| 07349345 | BAT[1.000000000000000000],DOGE[1.294488420000000000],USD[0.001924408129778] |
| 07349346 | USD[10.000000000000000] |
| 07349347 | DOGE[26.48472928000000000],USD[0.000000034436704] |
| 07349348 | BCH[0.000000024201984],BRZ[3.000000000000000],CUSDT[1.001812510000000],ETH[0.351274180000000],ETHW[0.351126520000000],KSHIB[43.051005000000000],LINK[0.000758020000000],SHIB[78575.90895976000000],TRX[17.561871070000000],UNI[0.000578320000000],USD[0.000013436688161\8] |
| 07349350 | TRX[9.000000000000000],DOGE[12797.81025669426744],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.357676779682833\8],USDT[0.000000000005756] |
| 07349352 | CUSDT[1.000000000000000],DOGE[91.08297318000000000],TRX[1.000000000000000],USD[0.018620673278137\7],USDT[0.000026902493666] |
| 07349353 | USD[10.000000000000000] |
| 07349355 | DOGE[0.10620472000000000],NFT (312407356869432022)[1],NFT (500072959298561577)[1],SHIB[0.00000004937326\5],SOL[0.000000040963650],USD[0.000000223059413\9],USDT[0.000000161177516] |
| 07349356 | USD[10.000000000000000] |
| 07349357 | USD[10.000000000000000] |
| 07349358 | DOGE[1.000000000000000000],GRT[11.628046450000000000],TRX[2.000000000000000],USD[0.3399717951056558] |
| 07349359 | CUSDT[4.000000000000000],GRT[20.930889550000000],USD[0.000000116616708] |
| 07349360 | USD[10.000000000000000] |
| 07349361 | BRZ[1.000000000000000],DOGE[46243.14862012000000],TRX[2.000000000000000],USD[0.000000025638184] |
| 07349362 | USD[10.000000000000000] |
| 07349364 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0044732188997344] |
| 07349365 | CUSDT[1.000000000000000],USD[0.000000006753776] |
| 07349366 | TRX[202.07592598000000000],USD[0.000000003796270] |
| 07349367 | USD[10.000000000000000] |
| 07349368 | USD[0.009622298148050\6],USDT[0.000000065663824] |
| 07349369 | USD[10.000000000000000] |
| 07349370 | USD[10.000000000000000] |
| 07349371 | BTC[0.000000071987700],ETH[0.000000012078268],ETHW[0.649037971207826\8],NFT (303651562055036588)[1],NFT (330692902352030603)[1],NFT (331598485813300383)[1],NFT (351325596583535975)[1],NFT (391285120749168042)[1],NFT (429285818580264361)[1],NFT (440217670328541193)[1],NFT (471153285253030584)[1],NFT (496577044045840866)[1],NFT (529163192373264126)[1],NFT (534200273445610315)[1],SUSHI[6.475500000000000],TRX[0.424000000000000],USDT[2.590175782000000000] |
| 07349372 | BCH[0.000000073322031],BRZ[0.000000060960158],BTC[0.000000057635385],DOGE[0.000000021020283],ETH[0.000000059571565],TRX[1.918844072055774\0],USD[0.000000003594167],USDT[0.000000078287623] |
| 07349374 | USD[10.000000000000000] |
| 07349375 | USD[10.000000000000000] |
| 07349376 | USD[10.000000000000000] |
| 07349377 | USD[10.000000000000000] |
| 07349378 | BTC[0.000348600000000],USD[0.005482947708409],USDT[0.000000106824890] |
| 07349379 | USD[10.000000000000000] |
| 07349380 | BTC[0.000449190000000],DOGE[791.09836455000000],USD[-4.999732855793898\9] |
| 07349381 | BTC[0.000168110000000],USD[0.002287898437951\1] |
| 07349382 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[2367.37589404000000],ETH[0.358555820000000],ETHW[0.358405400000000],SOL[7.612968619450000\0],TRX[1.000000000000000],USD[0.000000106148002] |
| 07349383 | BTC[0.000212530000000],USD[0.002649742533725] |
| 07349384 | USD[10.000000000000000] |
| 07349385 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],EUR[0.000000100500421],TRX[2.000000000000000],USD[0.000000047301205],USDT[0.000000003255862] |
| 07349387 | USD[10.000000000000000] |
| 07349388 | USD[10.000000000000000] |
| 07349389 | BAT[1.284474260000000],BRZ[2.000000000000000],BTC[0.000020500000000],CUSDT[3.269792350000000],DOGE[1657.08389038000000],TRX[1.328168830000000],USD[0.688707869421713\0],USDT[0.642510391428620\3] |
| 07349390 | GRT[3.949089490000000],USD[0.000000035726277] |
| 07349391 | USD[10.000000000000000] |
| 07349392 | DOGE[2.000000000000000],SUSHI[0.771267520000000],USD[0.2980028330518871] |
| 07349393 | BAT[1.016555490000000],BRZ[3.000000000000000],DOGE[14.000000000000000],ETH[0.000000660000000],ETHW[0.000000660000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0009464146331631] |
| 07349394 | USD[10.000000000000000] |
| 07349395 | USD[0.000000085516996],ETH[0.000000008658356],ETHW[0.000000008658356],USD[0.0068664489177861] |
| 07349396 | BRZ[0.000000018806782],BTC[0.000000040370000],DOGE[1.000000075908251],ETH[0.000000003397778],KSHIB[0.000000040594750],LTC[0.000000026421980],MATIC[0.000000077693785],SOL[0.617620106215209\3],TRX[0.000000078834161],USD[0.000001225826066],USDT[0.000000018004\225] |
| 07349397 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[671.85103132000000],USD[0.2254364371269194] |
| 07349398 | USD[10.000000000000000] |
| 07349399 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[38.6517229192345413] |
| 07349401 | USD[10.000000000000000] |
| 07349402 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[671768.47892012000000],USD[0.000000002654445] |
| 07349403 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349404 | USD[0.0000000006483606] |
| 07349406 | USD[10.0000000000000000] |
| 07349407 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000006167968700] |
| 07349408 | CUSDT[1.0000000000000000],USD[0.0000098033202199] |
| 07349409 | USD[10.0000000000000000] |
| 07349410 | USD[10.0000000000000000] |
| 07349411 | BTC[0.0002142300000000],USD[0.0004480964304346] |
| 07349412 | GRT[1.0000000000000000],SOL[5.3488016900000000],TRX[5611.8124573500000000],USD[1000.0000092919914972] |
| 07349414 | USD[10.0000000000000000] |
| 07349415 | BTC[0.0040520000000000],DOGE[0.1119710000000000],SOL[0.0043700000000000] |
| 07349416 | CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETH[0.0036155400000000],ETHW[0.0035745000000000],TRX[2.0000000000000000],USD[0.0000138616069003] |
| 07349417 | DOGE[2.0000000000000000],ETH[0.0000000037007186],LINK[0.0000000399915596],SHIB[5.0000000000000000],SOL[0.0000000089631836],TRX[3.0000000000000000],USD[0.0059027788442495],USDT[0.0000000034780784] |
| 07349418 | TRX[0.1084000000000000],USD[0.0000000018849080] |
| 07349421 | USD[10.0000000000000000] |
| 07349422 | USD[10.0000000000000000] |
| 07349423 | USD[10.0000000000000000] |
| 07349426 | USD[10.0000000000000000] |
| 07349427 | CUSDT[465.2041688800000000],DOGE[925.3858531000000000],ETH[0.0032525100000000],ETHW[0.0032525100000000],TRX[54.9354096200000000],USD[0.0000000043682156] |
| 07349428 | TRX[2.0000000000000000],USD[0.0004062406563306] |
| 07349430 | USD[10.0000000000000000] |
| 07349431 | DOGE[0.0000442000000000],USD[10.0000000002900742] |
| 07349432 | USD[10.0000000075384396] |
| 07349434 | USD[10.0000000000000000] |
| 07349435 | USD[10.0000000000000000] |
| 07349436 | CUSDT[1.0000000000000000],SUSHI[0.0000000294718885],USD[0.0003580723649368] |
| 07349437 | DOGE[0.0000000031676966],TRX[3227.4554474120783500],USD[0.0000000100455455] |
| 07349439 | GRT[2.0000000000000000],TRX[4.0000000000000000],USD[0.0089120622532512] |
| 07349440 | USD[0.0000073070932552] |
| 07349441 | USD[10.0000000000000000] |
| 07349442 | BRZ[2.0000000000000000],CUSDT[186.0210738800000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[141.7005557920546452] |
| 07349443 | DOGE[133.0629671200000000],USD[0.0000000044058832] |
| 07349444 | USD[0.0037581087807318],USDT[0.0000000118719083] |
| 07349445 | TRX[1.0000000000000000],USD[0.0208433933990904] |
| 07349446 | BRZ[1.0000000000000000],BTC[0.0000000054704902],CUSDT[3.0000000000000000],DOGE[0.0000000070682971],ETH[0.0000000098045533],ETHW[0.0000000098045533],LINK[0.0000000071534920],LTC[0.0000000019597081],SOL[0.0000000031085673],TRX[7.0000000000000000],USD[0.0000001879862716] |
| 07349447 | USD[0.0000000089950448] |
| 07349448 | BRZ[1.0000000000000000],BTC[0.0524714000000000],DOGE[1371.3092120890711025],SHIB[0.0000000056778554],USD[1.6229879465862365] |
| 07349449 | DOGE[161.0434006300000000],GRT[152.9748552900000000],LTC[0.1508499600000000],SHIB[8810801.4438809400000000],SOL[1.5057565500000000],SUSHI[12.2571840300000000],TRX[236.0705528300000000],USD[2013.1235984258151879],YF[0.0012914300000000] |
| 07349450 | USD[10.0000000000000000] |
| 07349451 | USD[10.0000000000000000] |
| 07349453 | SOL[0.0000000040016675],USDT[0.0000000017098927] |
| 07349454 | USD[10.0000000000000000] |
| 07349455 | ETH[0.0054247400000000],ETHW[0.0054247400000000],USD[0.0000038342834112] |
| 07349456 | USD[1.0000000000000000],USD[0.0054603352896777] |
| 07349457 | BTC[0.0002993900000000],CUSDT[9.0000000000000000],DOGE[2.0000308400000000],GRT[77.4152467500000000],MATIC[86.8690951200000000],SHIB[288964.8624847600000000],SOL[4.3894788700000000],SUSHI[1.6992349000000000],TRX[1007.9532792600000000],USD[0.0100044007803151],USDT[0.0000896975206926] |
| 07349460 | BRZ[5.0000000000000000],CUSDT[5.0000000000000000],SOL[0.0000000026000000],TRX[4.0000000000000000],USD[0.0000002632438790],USDT[1.0000000000000000] |
| 07349462 | USD[10.0000000000000000] |
| 07349463 | BRZ[0.0000000561766],BTC[0.0000000051051017],DOGE[244.0034032402457656],ETH[0.0000000025584250],USD[0.0000002483853335],USDT[0.0000000006800345] |
| 07349465 | USD[10.0000000000000000] |
| 07349466 | USD[10.0000000000000000] |
| 07349467 | BTC[0.0019181600000000],DOGE[17.2733759203511113],USD[10.0000000000000000] |
| 07349468 | CUSDT[2.0000000000000000],DOGE[893.7233984650112902],USD[0.0000000001891964] |
| 07349469 | USD[10.0000000000000000] |
| 07349471 | CUSDT[2.0000000000000000],DOGE[341.6460126800000000],USD[0.0000000058033970] |
| 07349472 | USD[10.0000000000000000] |
| 07349473 | USD[10.1201678400000000] |
| 07349474 | USD[10.0000000000000000] |
| 07349475 | USD[10.0000000000000000] |
| 07349476 | USD[0.0000000004677175] |
| 07349477 | CUSDT[5.7392857200000000],TRX[1.0000000000000000],USD[0.0000000009135593] |
| 07349478 | USD[10.0000000000000000] |
| 07349479 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349480 | BAT[1.0000000000000000],DOGE[6556.2860049200000000],USD[0.0000276490889999] |
| 07349481 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0038742224100911],USDT[1.1098632800000000] |
| 07349482 | BTC[0.0002162200000000],USD[0.0000758480978730] |
| 07349483 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000059561920] |
| 07349484 | CUSDT[2.0000000000000000],SUSHI[0.6659773800000000],USD[0.6026339811056621],USDT[0.0000000121387734] |
| 07349485 | BAT[170.4019824600000000],BRZ[3.0000000000000000],CUSDT[95.0883770200000000],DOGE[11842.8455508400000000],GRT[1.0049895700000000],SHIB[24798849.8108495600000000],TRX[2.0586230600000000],USD[3.5049753992747642] |
| 07349486 | CUSDT[9.0000000000000000],DOGE[487.3237326000000000],LTC[2.3930801700000000],MATIC[42.8763298300000000],SOL[7.4597733500000000],SUSHI[5.7505317700000000],TRX[362.6720509400000000],USD[0.0000003443218226] |
| 07349487 | USD[10.0000000000000000] |
| 07349488 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[8418.0027527100000000],SHIB[3.0000000000000000],USD[544.2383453753822414] |
| 07349489 | DOGE[1.0000337700000000],USD[0.0020800896999517] |
| 07349490 | USD[0.0488437176430291] |
| 07349491 | USD[10.0000000000000000] |
| 07349492 | CUSDT[1.0000000000000000],DOGE[148.2075189800000000],USD[0.0000000001632192] |
| 07349493 | DOGE[303.0029069000000000],USD[0.0000000042597711] |
| 07349495 | BAT[6.9676243920437968] |
| 07349496 | USD[10.0000000000000000] |
| 07349497 | USD[10.0000000000000000] |
| 07349498 | NFT (2955786982007819351[1],NFT (315210723435990826)[1],USD[10.0000000000000000] |
| 07349499 | ETH[0.0011779900000000],ETHW[0.0011779900000000],USD[0.0000001358286459] |
| 07349500 | USD[11.0862751100000000] |
| 07349501 | CUSDT[1.0000000000000000],ETH[0.0000000008880659],LTC[0.0000000047402260],USD[0.0037976785874058],USDT[0.0000000099020600] |
| 07349502 | USD[0.0089363122173846] |
| 07349504 | USD[10.0000000000000000] |
| 07349505 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021728154619753] |
| 07349506 | USD[1754.0795973795038348] |
| 07349507 | BAT[0.0000000021948214],BRZ[0.0000000006700618],BTC[0.0000000076828188],CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000081261946] |
| 07349508 | BAT[26.4331552100000000],DOGE[171.6114786700000000],GRT[2.6451568100000000],SOL[0.1659196300000000],TRX[0.7933592500000000],USD[-7.6596495776490415] |
| 07349509 | DOGE[10.0304836400000000],USD[0.0000000100228846] |
| 07349510 | BTC[0.1288632300000000],DOGE[0.0000000076615686],MATIC[0.0000000032409479],SHIB[0.0000000066578095],SOL[0.0000408197448874],TRX[0.0000000080303490],USD[-499.9999999162245801],USDT[0.0000000085455300] |
| 07349512 | USD[10.0000000000000000] |
| 07349513 | USD[0.0046847954285959],USD[0.0000000071640160] |
| 07349514 | CUSDT[1.0000000000000000],DOGE[4508.5113975400000000],LINK[4.9989998900000000],TRX[1.0000000000000000],USD[352.1473996260595465] |
| 07349515 | BRZ[0.0000000011442575],DOGE[0.0000039984889059],GRT[0.0000000048800132],LINK[0.0000000455376 61],LTC[0.0000000096568553],USD[0.0000000063085001],USDT[0.0000000001839360] |
| 07349516 | USD[10.0000000000000000] |
| 07349519 | BAT[154.7990961700000000],BRZ[4.0000000000000000],CUSDT[10.0000000000000000],GRT[18.8851001000000000],SOL[8.6873183300000000],TRX[15.0000000000000000],USD[0.0000000065567428] |
| 07349520 | BTC[0.0000000074630900],DAI[0.0000000356859928],DOGE[0.0000389227362400],ETH[0.0000000049541 53],GRT[0.0000000022673850],SHIB[0.0000000651000 00],SUSHI[0.0000000068338330],TRX[0.0000000045877842],USD[0.0000000040277144] |
| 07349521 | ALGO[58.1083864300000000],AUD[72.1219447300000000],BAT[1.0010596800000000],BRZ[786.1673743400000000],CUSDT[30619.2743681900000000],DOGE[3353.2034604400000000],ETH[0.0201067700000000],ETHW[14.5296556600000000],GRT[119.9835328700000000],LINK[0.0004579000000000],LTC[0.0000114600000000],MATIC[13.11 5947540000000000],MKR[0.1085784200000000],NEARD[0.5143457000000000],SHIB[9.0000000000000000],TRX[862.9244049900000000],UNI[85.1536466500000000],USD[0.0000000112312629],USDT[121.2390229169384834] |
| 07349522 | USD[10.0000000000000000] |
| 07349523 | DOGE[4.0000000000000000],GRT[3.6883402300000000],TRX[0.0004833000000000],USD[0.0005053776966600] |
| 07349524 | DOGE[31628.4352810200000000],USD[0.0000000047635217],USDT[0.0000000106928111] |
| 07349525 | USD[10.0000000000000000] |
| 07349526 | DOGE[7400.0479368600000000],USD[0.0000000008220491] |
| 07349527 | CUSDT[12.0000000000000000],TRX[2.0000000000000000],USD[0.0000415961271214] |
| 07349528 | USD[10.0000000000000000] |
| 07349529 | USD[10.0000000000000000] |
| 07349530 | USD[10.0000000000000000] |
| 07349531 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0073836411781794] |
| 07349532 | USD[0.0102360254757100] |
| 07349533 | USD[10.0000000000000000] |
| 07349534 | BTC[0.0000000087093252],DOGE[0.0000000080401473],ETH[0.0000000005195576],SUSHI[0.0000000043678664],USD[0.0010210592092141] |
| 07349535 | USD[10.0000000000000000] |
| 07349536 | USD[10.0000000000000000] |
| 07349537 | CUSDT[1.0000000000000000],DOGE[20.1783181500000000],LTC[0.0775102100000000],USD[0.0004099093815390] |
| 07349538 | DOGE[38.2272905500000000],USD[0.0000000006383230] |
| 07349539 | BAT[1.0000000000000000],DOGE[0.0000453600000000],USD[0.2169162065611905] |
| 07349540 | USD[10.0000000000000000] |
| 07349541 | DOGE[1.0000034400000000],USD[0.0055731705116848] |
| 07349542 | CUSDT[2.0000000000000000],DOGE[1100.8857579000000000],USD[0.0019042218818487] |
| 07349543 | USD[0.0090647941349780],USD[0.0000000005056072] |
| 07349544 | BAT[1.0000000000000000],BRZ[1.0000000026665009],DOGE[4.0000000000000000],ETH[0.1433050100000000],ETHW[0.1433050100000000],GRT[87.2296681700000000],SOL[45.2997421100000000],TRX[3.0000000000000000],USD[0.0001458189275 06],USDT[0.0000000093117124] |
| 07349546 | CUSDT[1.0000000000000000],DOGE[2134.4209390600000000],USD[0.0000000024537520] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349549 | USD[10.0000000000000000] |
| 07349550 | USD[10.0000000000000000] |
| 07349551 | USD[11.0541262400000000] |
| 07349552 | SUSHI[38.9629500000000000],USD[2.7500000000000000] |
| 07349553 | USD[10.0000000000000000] |
| 07349554 | BCH[0.0012051400000000],BRZ[11.9619749800000000],BTC[0.0005393400000000],CUSDT[27.0000000000000000],DOGE[1.8652608000000000],GRT[2.0309799700000000],LTC[0.0083499000000000],SOL[0.0709886800000000],TRX[12.0008767500000000],USD[0.0032492473398378],USDT[1.0778493000000000] |
| 07349555 | CUSDT[3.0000000000000000],SOL[0.2543674200000000],USD[0.0000002091243053] |
| 07349556 | USD[10.0000000000000000] |
| 07349557 | USD[10.0000000000000000] |
| 07349558 | CUSDT[21.7999640600000000],DOGE[309.8923154900000000],ETH[0.0060495700000000],ETHW[0.0059766100000000],USD[136.9214152031329533] |
| 07349559 | USD[10.0000000000000000] |
| 07349560 | DOGE[1.0000000000000000],ETH[0.0055283000000000],ETHW[0.0055283000000000],USD[0.0000124477965590],USDT[99.4904497100000000] |
| 07349561 | USD[10.0000000000000000] |
| 07349562 | USD[10.0000000000000000] |
| 07349563 | BRZ[3.0000000000000000],BTC[0.0077013900000000],CUSDT[6.0000000000000000],DOGE[1.0064517000000000],ETH[0.0378311100000000],ETHW[0.0373641200000000],GRT[53.9770305100000000],LINK[5.3746579400000000],SOL[1.5349483400000000],TRX[5620.8477622400000000],USD[0.0000009935308789] |
| 07349564 | BAT[0.0096082900000000],CUSDT[3.0000000000000000],DOGE[1.8533576600000000],ETH[0.0007310000000000],ETHW[0.0007310000000000],GRT[0.0764754900000000],TRX[0.7756371000000000],USD[0.8454923388027882] |
| 07349565 | BAT[2.1250110900000000],CUSDT[1.0000000000000000],DOGE[0.0657302600000000],TRX[1.0000000000000000],USD[4.7077805921524504] |
| 07349566 | CUSDT[1.0000000000000000],DOGE[39.5588340100000000],USD[0.6857557306086367] |
| 07349567 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1897.2602535400000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[500.3510001220543 28],USDT[2.0000000016623510] |
| 07349568 | USD[10.0000000000000000] |
| 07349569 | AAVE[0.3918406200000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[11.6926369900000000],NFT (29681022441 0323629)[1],NFT (42635219529199 3843)[1],NFT (431874753976850318)[1],SHIB[4.0000000000000000],TRX[5.0000000000000000],USD[0.0000006853005067] |
| 07349571 | DOGE[1.0000000000000000],ETH[0.0114727648364112],ETHW[0.0114727648364112],USD[0.0000005242242470] |
| 07349572 | CUSDT[2.0000000000000000],DOGE[1295.9078850900000000],ETH[0.0171779200000000],ETHW[0.0171779200000000],USD[0.0000907645165226] |
| 07349573 | BTC[0.0000000096045976],DOGE[69.6382619253484001],UNI[0.0000000000444038],USD[0.0000000066444126],USDT[0.0004372371197948] |
| 07349574 | DOGE[1.0000000000000000],USD[0.0068934137941014] |
| 07349575 | USD[10.0000000000000000] |
| 07349577 | CUSDT[13.0000000000000000],TRX[1.0000000000000000],USD[0.0003331592090052] |
| 07349578 | USD[10.0000000000000000] |
| 07349579 | SUSHI[0.6631112000000000],USD[0.0000000616153920] |
| 07349581 | USD[10.0000000000000000] |
| 07349583 | TRX[212.8431244000000000],USD[0.0000000000397760] |
| 07349584 | USD[10.0000000000000000] |
| 07349585 | BRZ[4.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0002840600000000],SUSH[0.0000327400000000],TRX[2.0000000000000000],USD[0.0020204620664519] |
| 07349586 | USD[0.0283970160458953] |
| 07349587 | USD[10.0000000000000000] |
| 07349588 | CUSDT[8.0000000000000000],DOGE[179.3856758400000000],TRX[107.3971034600000000],USD[0.0069367095906843] |
| 07349589 | USD[10.0000000000000000] |
| 07349590 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019785301959446] |
| 07349591 | DOGE[138.2076785900000000],USD[0.0000000005419808] |
| 07349592 | USD[10.0000000000000000] |
| 07349593 | USD[10.0000000000000000] |
| 07349594 | BRZ[1.0000000000000000],DOGE[4938.8332220000000000],USD[0.0000000006955478] |
| 07349595 | DOGE[41.9821837600000000],USD[0.0000000020915872] |
| 07349596 | USD[10.6793377700000000] |
| 07349598 | USD[10.0000000000000000] |
| 07349600 | BRZ[3.6834899300000000],CAD[0.6292510500000000],CUSDT[96.6665041300000000],DAI[0.9907437800000000],PAXG[0.0005390700000000],SGD[0.6560437600000000],USD[2.5575653041729813],USDT[0.9933153600000000],YFI[0.0000853500000000] |
| 07349601 | USD[0.0052754212863536] |
| 07349602 | BTC[0.0002116400000000],CUSDT[2.0000000000000000],DOGE[2037.6448509200000000],TRX[2.0000000000000000],USD[0.0047248381978 94] |
| 07349603 | USD[0.0028877729224770] |
| 07349604 | AUD[1.3817538500000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[4.0000000000000000],USD[7.9087110200504257] |
| 07349605 | USD[0.0626584519679081] |
| 07349606 | TRX[208.3881220400000000],USD[0.0000000001801448] |
| 07349607 | BRZ[1.0000000000000000],USD[11.6337709281110769] |
| 07349608 | USD[0.0002213531612062] |
| 07349609 | USD[10.0000000000000000] |
| 07349610 | DOGE[178.0436368300000000],USD[0.0000000000219025] |
| 07349611 | CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000000404908857] |
| 07349613 | USD[10.0000000000000000] |
| 07349614 | BTC[0.0730218300000000],CUSDT[1.0000000000000000],DOGE[382.2286212200000000],ETH[0.2734016200000000],ETHW[0.2732091200000000],SHIB[1.0000000000000000],USD[1965.2637471398253066] |
| 07349615 | USD[10.0000000000000000] |
| 07349616 | GRT[4.9103095100000000],USD[0.0000000081354350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349617 | USD[10.000000000000000] |
| 07349618 | BCH[0.108380700000000],BRZ[2.000000000000000],BTC[0.001566800000000],DOGE[1595.902028560000000],ETH[0.031143830000000],ETHW[0.031143830000000],LTC[0.328416380000000],USD[0.000314565842153400] |
| 07349620 | USD[0.008974222171708293] |
| 07349621 | USD[10.000000000000000] |
| 07349622 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000000004193899500] |
| 07349623 | USD[10.000000000000000] |
| 07349624 | AAVE[0.000000008648664],BAT[0.000000001992576],BCH[0.000000080746306],BRZ[1.000000044692123],BTC[0.000000297910501],CUSDT[17.000000000000000],DAI[0.000000539400774],DOGE[1.000000066232332],ETH[0.000000068825920],GRT[0.000000049663607],LINK[0.000000064780228],LTC[0.000000068177090],MATIC[0.000000076459033],SHIB[0.000000037827476],SOL[0.000000048891307],TRX[2.000000000000000],UNI[0.000000074027342],USD[0.000316862332720],USDT[0.000000067448000],YFI[0.000000073988911] |
| 07349625 | USD[10.000000000000000] |
| 07349626 | CUSDT[7.000000000000000],DOGE[0.000000000770490],TRX[4.000000000000000],USD[0.000002522115539],USDT[0.000000023530110] |
| 07349627 | USD[0.000000579121193] |
| 07349628 | SHIB[3.000000000000000],USD[15.625448814929485],USDT[0.000000005221042] |
| 07349629 | BRZ[1.000000000000000],TRX[429.052960830000000],USD[0.000000010145441] |
| 07349630 | LINK[0.000000040000000],SOL[0.000000086084264],USD[0.004621827755895] |
| 07349631 | BAT[1.000000000000000],CUSDT[7.000000000000000],GRT[2.000000000000000],LINK[0.000872500000000],SHIB[24.000000000000000],TRX[10.000000000000000],USD[155.654881756433478] |
| 07349632 | USD[0.005840259605758] |
| 07349633 | USD[10.000000000000000] |
| 07349634 | BTC[0.008836820000000],DOGE[5615.838462730000000],SOL[1.058141780000000],USD[0.000000069339745],USDT[0.000000096074314] |
| 07349635 | BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[603.270629440000000],SHIB[253.230234850000000],SOL[0.000000025628226],TRX[3.000000000000000],USD[0.000645409582535],USDT[0.000000015353631] |
| 07349636 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.008858098924236],ETHW[0.008858098924236],TRX[2.000000000000000],USD[10.000000080230278],USDT[0.000000036689350] |
| 07349637 | USD[10.000000000000000] |
| 07349638 | DOGE[0.085404870000000],LTC[0.000000033551920],USD[0.001837866094522] |
| 07349639 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.007589344977499] |
| 07349640 | USD[10.000000000000000] |
| 07349641 | USD[10.000000000000000] |
| 07349642 | BTC[0.000000017321838],ETH[-0.000000005861010],SOL[0.000000114229085],USD[0.170645070866882] |
| 07349644 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.003303098309086],CUSDT[4.000000000000000],TRX[3.000000000000000],USD[0.235066328563774] |
| 07349645 | USD[8.369278725811744] |
| 07349646 | USD[10.000000000000000] |
| 07349647 | USD[10.000000000000000] |
| 07349648 | DOGE[1.000000000000000],USD[0.018065062158098] |
| 07349649 | USD[1.929527902606225] |
| 07349650 | USD[10.000000000000000] |
| 07349651 | USD[10.000000000000000] |
| 07349652 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000000069687609] |
| 07349653 | CUSDT[2.000000000000000],DOGE[0.000000056973600],USD[0.009738131873216] |
| 07349654 | USD[10.000000000000000] |
| 07349655 | SOL[0.000018550000000],TRX[1.000000000000000],USD[0.061988454830087] |
| 07349656 | BTC[0.000012585568735],DOGE[0.000000023388928],USD[0.043436756854492] |
| 07349657 | PAXG[0.005616680000000],USD[0.000014562073466] |
| 07349658 | BAT[1.016555490000000],CUSDT[1033.897766720000000],USD[0.035591564016840] |
| 07349659 | BTC[0.000204000000000],USD[0.278459900000000] |
| 07349661 | USD[10.000000000000000] |
| 07349662 | BTC[0.000120810000000],USD[10.001889232850870] |
| 07349663 | USD[10.000000000000000] |
| 07349664 | USD[10.000000000000000] |
| 07349665 | SUSHI[6.878845110000000],TRX[1.000000000000000],USD[0.016634825031564] |
| 07349666 | USD[10.000000000000000] |
| 07349667 | USD[0.000000001434124] |
| 07349668 | CUSDT[1.000000000000000],DOGE[4.000000000000000],TRX[4.000000000000000],USD[0.000000944356472] |
| 07349669 | BTC[0.000312720400104],ETH[0.000308700000000],ETHW[0.000308700000000],USD[0.000063403758537] |
| 07349670 | BRZ[1.000000000000000],BTC[0.043650610000000],CUSDT[4.000000000000000],ETH[0.747228210000000],ETHW[0.746907670000000],MATIC[71.136568911800830],SHIB[2.000000000000000],TRX[0.333945150000000],USD[0.001242379173810] |
| 07349672 | USD[10.000000000000000] |
| 07349673 | CUSDT[2.000000000000000],USD[0.000000007470426] |
| 07349674 | BTC[0.002417820000000],CUSDT[6.000699410000000],DOGE[639.626819290000000],ETH[0.101346540000000],ETHW[0.100305390000000],SUSHI[2.938772350000000],TRX[9.236656250000000],USD[0.000000051966140] |
| 07349675 | BRZ[1.000000000000000],CUSDT[6.000000000000000],USD[0.005427877633271],USDT[0.000000004684005] |
| 07349677 | CUSDT[8.000000000000000],DOGE[2.191258800000000],NFT[307839783150456866][1],SOL[37.844860590000000],TRX[3.018846610000000],UNI[5.981024620000000],USD[0.060409052480921],USDT[0.894111400000000] |
| 07349678 | USD[10.000000000000000] |
| 07349680 | USD[10.000000000000000] |
| 07349681 | USD[0.122470926155614] |
| 07349682 | DOGE[25.502239180000000],USD[0.000000022971926] |
| 07349684 | USD[0.000000166143350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349685 | BAT[1.01098217000000000],BRZ[2.00000000000000000],BTC[0.00019301000000000],CUSDT[8.00000000000000000],DOGE[0.1025173518893964],ETH[0.0052750900000000],ETHW[0.0052066900000000],SHIB[2.00000000000000000],SOL[6.143043990000000000],TRX[1.01505821000000000],USD[0.0026912343048385] |
| 07349686 | BTC[0.00000000000006408],ETH[0.00000002000000000],ETHW[0.1522862880957271],USD[2672.9773943177391063] |
| 07349687 | BTC[0.010000000000000000] |
| 07349688 | USD[10.00000000000000000] |
| 07349690 | DOGE[663.1729403600000000],USD[10.0000000002721076] |
| 07349691 | BAT[2.09108081000000000],BRZ[2.00000000000000000],BTC[0.00000000059800455],CUSDT[5.00000000000000000],DOGE[2.00000000600000000],ETH[0.00000000011938152],GRT[2.03499104000000000],NFT (2951248391348316741)[1],SOL[0.00000004300000000],TRX[7.00000000000000000],USD[0.000067664188450],USDT[1.09069056000000000] |
| 07349692 | USD[10.00000000000000000] |
| 07349693 | USD[0.0083118432171554] |
| 07349694 | USD[0.0094191946467965],USDT[0.0000000066735700] |
| 07349695 | USD[10.00000000000000000] |
| 07349696 | SOL[0.6744015600000000],USD[0.0000004416501116] |
| 07349697 | USD[10.00000000000000000] |
| 07349698 | USD[0.7607761700000000] |
| 07349699 | USD[10.00000000000000000] |
| 07349700 | USD[10.00000000000000000] |
| 07349701 | BAT[5.3295629400000000],CUSDT[9.00000000000000000],DAI[0.5865748000000000],DOGE[25.2602696100000000],GRT[8.6597368900000000],SHIB[1.00000000000000000],SOL[0.0783857100000000],SUSHI[0.0187664100000000],TRX[5.7638262700000000],USD[0.1790600658548411] |
| 07349702 | DOGE[4870.7165797400000000],SHIB[14625657.1140682600000000],USD[393.1230393218823883],USDT[0.0000000089736135] |
| 07349703 | AVAX[0.0667359500000000],BTC[0.0080980000000000],CUSDT[983.8931120100000000],DOGE[92.6578498000000000],ETH[0.0590357800000000],ETHW[0.0583023500000000],SHIB[124891.9151265100000000],SOL[0.1576608100000000],TRX[85.5807304100000000],USD[56.5940569021439869] |
| 07349704 | USD[10.00000000000000000] |
| 07349705 | USD[0.0013840008020712] |
| 07349706 | USD[10.00000000000000000] |
| 07349708 | BRZ[1.00000000000000000],DOGE[3.0135123349569152],TRX[2.00000000000000000],USD[0.0063746345408696],USDT[0.0000000053680848] |
| 07349709 | USD[10.00000000000000000] |
| 07349711 | BRZ[2.00000000000000000],USD[0.0000000097771136] |
| 07349713 | USD[10.00000000000000000] |
| 07349714 | TRX[1.00000000000000000],UNI[26.5885363100000000],USD[10.0000001224791027] |
| 07349715 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[10.0001887461830661] |
| 07349716 | BRZ[1.00000000000000000],USD[0.0000000010135415] |
| 07349717 | USD[10.00000000000000000] |
| 07349718 | BRZ[1.00000000000000000],DOGE[21403.0138041300000000],USD[3.5165195367392928],USDT[1.0868836900000000] |
| 07349719 | BRZ[0.0000000052995598],USD[0.0068158394205836] |
| 07349720 | BF_POINT[300.00000000000000000],NFT (5516916219874906351)[1],USD[11.1056296700000000] |
| 07349721 | CUSDT[1.00000000000000000],USD[30.3265837014648687] |
| 07349722 | SHIB[106449.0247741400000000],USD[0.0000000070103028] |
| 07349723 | USD[10.00000000000000000] |
| 07349724 | CUSDT[1.00000000000000000],USD[0.0004344603939709] |
| 07349726 | USD[10.00000000000000000] |
| 07349728 | USD[10.00000000000000000] |
| 07349729 | USD[10.00000000000000000] |
| 07349730 | DOGE[31.8470772900000000],USD[0.0208186603579297] |
| 07349731 | CUSDT[1.00000000000000000],LINK[0.2999635500000000],USD[0.0000001696198270] |
| 07349734 | USD[10.00000000000000000] |
| 07349735 | BCH[0.0000000019966081],BTC[0.00000000092394440],CUSDT[0.0000000191125827],DOGE[0.0000000058231364],ETH[0.0010873337209889],ETHW[0.0010736537209889],GRT[0.0000000003144460],LTC[0.0000000057621744],MKR[0.0000000087019238],SOL[0.0000000082996112],SUSHI[0.0000000488959953],TRX[0.0000000081459869],USD[0.0000000097320082],USDT[0.0000242865047930] |
| 07349736 | USD[10.00000000000000000] |
| 07349737 | USD[10.00000000000000000] |
| 07349738 | USD[10.00000000000000000] |
| 07349740 | DOGE[0.0000000064378961],SHIB[11.00000000000000000],TRX[1.00000000000000000],UNI[0.0000000033849575],USD[0.0000002933590632],USDT[0.0000000120471129] |
| 07349741 | USD[0.0031722074893665] |
| 07349742 | CUSDT[3.00000000000000000],DOGE[110.1329563200000000],TRX[1.00000000000000000],USD[0.0056458761936582] |
| 07349743 | DOGE[21.2784813800000000],USD[0.0000000001494770] |
| 07349744 | USD[9.5050236872554751] |
| 07349745 | CUSDT[1.00000000000000000],DOGE[0.0000000021303200],ETH[0.0000000039743567],GRT[0.0000000008192965],USD[0.0098069230908140] |
| 07349746 | DOGE[30.0676630600000000],USD[0.0000001089716631] |
| 07349748 | DOGE[0.0000000026690868],ETH[0.0038233278665140],ETHW[0.0037822878665140],GBP[0.0000001261228141],GRT[0.0000000046960000],KSHIB[0.0000000067080000],LINK[1.3873106799656441],MATIC[0.0000000064596088],MKR[0.0000000076890064],SHIB[687287.6412754676178987],TRX[0.0009194713653655],USD[0.000005531350 1588],YFI[0.0000000021223710] |
| 07349750 | USD[10.00000000000000000] |
| 07349751 | BAT[1.0165555000000000],CUSDT[2.00000000000000000],GRT[1.0049895700000000],TRX[2.00000000000000000],USD[0.0024118538252578],USDT[1.0910206900000000] |
| 07349752 | BRZ[1.00000000000000000],CUSDT[14.00000000000000000],DOGE[2030.0233746400000000],ETH[4.8740307795363419],ETHW[0.0000000095363419],GRT[2.00000000000000000],MATIC[840.8070611200000000],SHIB[16.00000000000000000],TRX[9.00000000000000000],USD[406.0913362785946716],USDT[0.0000000111301970] |
| 07349753 | USD[10.00000000000000000] |
| 07349754 | DOGE[1.00000000000000000],USD[0.0009872165271666],USDT[1.00000000000000000] |
| 07349755 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],ETH[0.0000000060222335],MATIC[0.0000000079554749],SOL[0.0000000018045802],USD[0.0045893845436795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349756 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[0.000000007424470],TRX[2.000000000000000],USD[0.0064235488460238] |
| 07349757 | USD[10.901243910000000] |
| 07349759 | USD[10.000000000000000] |
| 07349760 | USD[10.000000000000000] |
| 07349761 | TRX[2.000000000000000],USD[0.000000010591095] |
| 07349762 | BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[1273.487974610000000],GRT[1.005039400000000],KSHIB[293.452976060000000],SOL[0.594334300000000],SUSHI[1.254689480000000],TRX[180.637455750000000],USD[0.0029005953423098],YFI[0.000601400000000] |
| 07349763 | USD[10.000000000000000] |
| 07349765 | USD[10.000000000000000] |
| 07349766 | BRZ[1.000000000000000],DOGE[11608.717231390000000],LINK[18.614051770000000],TRX[1.000000000000000],USD[0.0088192409659812] |
| 07349767 | BRZ[1.000000000000000],CUSDT[8.000000000000000],USD[0.0048629446585505] |
| 07349768 | USD[0.0053496285775873] |
| 07349769 | BAT[874.862360440000000],CUSDT[1.000000000000000],DOGE[4833.637286240000000],GRT[1.004989570000000],LINK[1.104453980000000],TRX[1.000000000000000],USD[0.0000000068395102] |
| 07349771 | BAT[0.000000058779360],DOGE[8.361210921555070B],MATIC[0.000000034480646],SOL[0.000000061753683],USD[0.000000039530010],USDT[0.0000000102524560] |
| 07349772 | USD[10.000000000000000] |
| 07349774 | USD[10.000000000000000] |
| 07349775 | DOGE[0.814208520000000],TRX[1.000000000000000],USD[0.0000000088813456] |
| 07349776 | DOGE[134.308322210000000],USD[0.0000000002772345] |
| 07349777 | USD[10.000000000000000] |
| 07349778 | USD[10.000000000000000] |
| 07349779 | BTC[0.000105060000000],DOGE[382.472804990000000],TRX[1.000000000000000],USD[10.2948006264393399] |
| 07349780 | USD[10.000000000000000] |
| 07349781 | USD[10.000000000000000] |
| 07349782 | DOGE[12311.013928440000000],TRX[1.000000000000000],USD[0.0000580199089003] |
| 07349783 | CUSDT[1.000000000000000],DOGE[0.000081620000000],USD[0.7405555397664541] |
| 07349784 | USD[10.000000000000000] |
| 07349786 | BRZ[2.000000000000000],CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.0000000161170488] |
| 07349787 | USD[70.000000000000000] |
| 07349788 | BAT[0.000000005008709B],CUSDT[4.000000000000000],DOGE[213.974241691649274B],SUSHI[1.948424558952176],TRX[234.319988940986030B],USD[0.0000000031453089] |
| 07349789 | BTC[0.002968970000000],DOGE[0.000025110000000],ETH[0.008573860000000],ETHW[0.008464340000000],SHIB[248295.565759150000000],USD[0.000003607262585],USDT[0.000000082838740] |
| 07349790 | BAT[1.000000000000000],BTC[0.004290700000000],CUSDT[1.000000000000000],DOGE[20951.274423080000000],USD[0.000015653428486] |
| 07349791 | BRZ[3.000000000000000],CUSDT[36.000000000000000],DOGE[2.000000000000000],ETH[0.000000100000000],ETHW[0.000000009914455],USD[0.000000024106406],USDT[0.000000082381423] |
| 07349792 | USD[59.460831110991726B],USDT[0.000000121739518] |
| 07349794 | USD[0.0038117582333798],USDT[0.000000014558304] |
| 07349795 | USD[0.000000001681426] |
| 07349797 | USD[10.000000000000000] |
| 07349799 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000086687760],ETH[0.000000065821072],USD[0.0009252117915224] |
| 07349800 | SUSHI[0.727062720000000],USD[0.0000014S3100692] |
| 07349801 | USD[10.000000000000000] |
| 07349802 | USD[10.000000000000000] |
| 07349803 | DOGE[15.526716700000000],USD[0.7416327122523981] |
| 07349804 | USD[0.0002714727741250] |
| 07349805 | USD[10.000000000000000] |
| 07349806 | USD[10.000000000000000] |
| 07349807 | DOGE[784.963509200000000],USD[0.0000000006989072] |
| 07349808 | USD[10.000000000000000] |
| 07349809 | USD[10.000000000000000] |
| 07349810 | USD[10.000000000000000] |
| 07349811 | USD[10.000000000000000] |
| 07349812 | USD[10.000000000000000] |
| 07349813 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.001000400000000],ETHW[0.001000410000000],GRT[56.973411395113664O],TRX[20.196241224410000O],USD[0.5027851830231552] |
| 07349814 | USD[10.000000000000000] |
| 07349815 | BRZ[1.000000000000000],DOGE[3.000000000000000],SOL[0.000000058538306],TRX[1.000000000000000],USD[0.0000000011835054] |
| 07349817 | USD[10.000000000000000] |
| 07349820 | CUSDT[6.000000000000000],DOGE[48.666295340000000],USD[0.0000000081723003] |
| 07349821 | BTC[0.000008570000000],DOGE[16.597756588055600O],USD[0.0001590387426850] |
| 07349822 | USD[10.000000000000000] |
| 07349823 | USD[10.000000000000000] |
| 07349824 | USD[10.000000000000000] |
| 07349825 | CUSDT[1.000000000000000],DOGE[1441.299921360000000],USD[0.0000000005691704] |
| 07349826 | USD[10.000000000000000] |
| 07349827 | BAT[3.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[7.000000000000000],USD[0.0094946799787968],USDT[3.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349828 | USD[0.0000000004889403] |
| 07349829 | USD[10.000000000000000] |
| 07349830 | USD[10.000000000000000] |
| 07349831 | USD[10.000000000000000] |
| 07349833 | USD[10.000000000000000] |
| 07349834 | USD[10.000000000000000] |
| 07349835 | DOGE[2.000000000000000000],SOL[16.953433220000000000],TRX[1.000000000000000],USD[0.0000000489976084] |
| 07349836 | USD[10.000000000000000] |
| 07349837 | USD[10.000000000000000] |
| 07349838 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0068688822893203],USDT[0.000000067821066] |
| 07349839 | CUSDT[4.000000000000000000],GRT[1.000000000000000000],USD[0.0004062654661906] |
| 07349840 | USD[10.000000000000000] |
| 07349841 | CUSDT[433.085997230000000000],TRX[29.941636060000000000],USD[0.0047131637776571] |
| 07349842 | DAI[0.000000028230000],DOGE[0.000000073824886],ETH[0.0000000091379368],ETHW[0.0000000091379368],GRT[0.0000000070477676],TRX[0.0000000080686905],USD[0.0000000101559480] |
| 07349843 | SHIB[1.000000000000000000],SOL[1.152698310000000000],USD[0.0000000936044111],USDT[0.0000000013068679] |
| 07349844 | USD[10.000000000000000] |
| 07349845 | USD[10.000000000000000] |
| 07349846 | USD[10.000000000000000] |
| 07349847 | USD[10.000000000000000] |
| 07349848 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.0018835996839765] |
| 07349849 | USD[10.000000000000000] |
| 07349850 | DOGE[1.000000000000000000],USD[0.0430718303909647] |
| 07349851 | USD[10.000000000000000] |
| 07349852 | DOGE[157.923221200000000000],USD[0.0000000002635080] |
| 07349853 | USD[10.000000000000000] |
| 07349854 | BAT[0.000042990000000],CUSDT[4.000000000000000000],DOGE[106.696437164220000],LTC[0.0004365300000000],SOL[0.0007944700000000],TRX[7.000000000000000000],USD[0.1551822554617645] |
| 07349855 | DOGE[137.384849170000000000],USD[0.0000000000987309] |
| 07349856 | USD[10.000000000000000] |
| 07349857 | TRX[1.269647390000000000],USD[0.0000000018653014] |
| 07349858 | USD[0.0000382846929472] |
| 07349859 | USD[10.000000000000000] |
| 07349860 | USD[0.0084903979270869] |
| 07349861 | USD[10.000000000000000] |
| 07349862 | BRZ[0.0013968672505486],ETH[0.0000000070570729],USD[10.0003371458601536],USDT[0.0001611575116850] |
| 07349863 | SHIB[2.000000000000000000],SOL[1.040709210000000],USD[0.0000005405504636] |
| 07349864 | BRZ[10.938682720000000000],CUSDT[10.000000000000000000],GRT[1.000174320000000000],LINK[0.0022840500000000],MATIC[0.0054593200000000],TRX[17.036820850000000000],USD[0.0182014887509214] |
| 07349865 | USD[10.000000000000000] |
| 07349866 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0083919932230828] |
| 07349867 | USD[0.0004280805372012] |
| 07349868 | BTC[0.0001112500000000],DOGE[224.847965910000000],ETH[0.0130069300000000],ETHW[0.0128427700000000],GRT[0.0364052300000000],TRX[141.752336550000000000],USD[-14.9941785505198458] |
| 07349870 | DOGE[31.028543460000000000],USD[0.0000000023917060] |
| 07349871 | USD[10.000000000000000] |
| 07349872 | USD[10.000000000000000] |
| 07349874 | DOGE[1.000000000000000000],USD[0.0099902245435053],USDT[0.0000000121725400] |
| 07349875 | CUSDT[21.619561570000000000],USD[0.0068182076114182] |
| 07349876 | USD[0.0301904895109525] |
| 07349877 | BTC[0.0006443000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0004243852370812] |
| 07349878 | CUSDT[4.000000000000000000],DOGE[0.0000000024873532],USD[0.3144634353911347] |
| 07349879 | CUSDT[1.000000000000000000],DOGE[1.390698830000000000],USD[0.0039682713552999] |
| 07349880 | CUSDT[1.000000000000000000],DOGE[0.509474270000000],TRX[150.640809220000000000],USD[0.0000000000157282] |
| 07349881 | USD[0.0032017976649721] |
| 07349882 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.2576334074700000],TRX[412.617225200000000000],USD[0.0000000010876049],USDT[9.8143425100000000] |
| 07349883 | USD[0.0078562283007895],USDT[0.000000102634600] |
| 07349884 | USD[10.000000000000000] |
| 07349885 | BRZ[0.0000000183890176],GRT[0.0000000022242780],USD[156.871982554374306] |
| 07349886 | USD[10.000000000000000] |
| 07349887 | SOL[0.0000000781197906],USD[33.3571218685575908] |
| 07349888 | CUSDT[3.000000000000000000],DOGE[358.171642040000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0517428578649267] |
| 07349889 | CUSDT[1.000000000000000000],ETH[0.0026053563668614],ETHW[0.0026053563668614],USD[0.0001365627500116] |
| 07349890 | USD[0.0000000091319761] |
| 07349891 | BRZ[1.000000000000000000],ETH[0.0000000018927536],GRT[1.004044710000000],TRX[2.000000000000000000],USD[10.0811128800000000],YF[0.0000000033721617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349892 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[7.000000000000000],TRX[4.000000000000000],USD[0.0049748127769378],USDT[1.000000000000000] |
| 07349893 | USD[0.0027228017458909] |
| 07349894 | USD[10.000000000000000] |
| 07349895 | BTC[0.0000000352767196],DOGE[5.000000000000000],GRT[324.28293817269990070],SOL[0.0000000010377916],SUSHI[0.0000000047899952],TRX[1.000000000000000],USD[10.7195947600000000] |
| 07349896 | USD[0.0096274471363324] |
| 07349897 | BRZ[1.000000000000000],DOGE[0.000013260000000000],GRT[1.000000000000000],TRX[21462.3374403400000000],USD[68.1250220863584432] |
| 07349898 | USD[10.000000000000000] |
| 07349900 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[26217.9294737600000000],GRT[8.1096865900000000],TRX[1.000000000000000],USD[0.0000000052433521] |
| 07349901 | CUSDT[2.000000000000000],DOGE[85.1262533840000000],USD[0.0000000047467661] |
| 07349902 | DOGE[1694.0642262400000000],USD[65.1963517002633148] |
| 07349903 | USD[10.000000000000000] |
| 07349904 | DOGE[1.029050230000000],TRX[1.000000000000000],USD[0.0000000010283923] |
| 07349905 | USD[10.000000000000000] |
| 07349906 | BTC[0.0000000063000000],SOL[0.0000000067200000],USD[0.0000000006560000] |
| 07349907 | BTC[0.0000000084440759],CUSDT[1.000000000000000],DOGE[1.0000000000039536],ETH[0.0000000091000000],ETHW[0.0000000091000000],GRT[0.0000000094800000],LINK[0.0000000093992063],SUSHI[0.0000000050555564],TRX[0.0000000087480997],USD[0.0002295760184293],USDT[0.0000000008288593] |
| 07349908 | CUSDT[1.000000000000000],DOGE[0.252029190000000],TRX[0.000011600000000],USD[0.0028024762162787] |
| 07349909 | USD[10.000000000000000] |
| 07349910 | BF_POINT[200.000000000000000],BRZ[4.000000000000000],CUSDT[80.0558173800000000],DOGE[5014.4782424200000000],SHIB[1040227.1131226000000000],USD[0.0007313517686115] |
| 07349911 | USD[10.000000000000000] |
| 07349912 | BAT[1.000000000000000],BRZ[7.000000000000000],BTC[0.0000000057744045],CUSDT[2.000000000000000],DOGE[0.000000025835382],ETH[0.0000000017087490],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0005356670580636],USDT[1.000000000000000] |
| 07349913 | USD[10.000000000000000] |
| 07349914 | USD[10.000000000000000] |
| 07349917 | BRZ[1.000000000000000],BTC[0.0000000862396535],CUSDT[3.000000000000000],DOGE[0.548490220000000],ETH[0.010261530000000],ETHW[0.010261530000000],GRT[60.6312627400000000],SOL[3.3977505100000000],USD[13.5058778855822567] |
| 07349918 | CUSDT[1.000000000000000],USD[10.0000000003350656] |
| 07349919 | USD[10.000000000000000] |
| 07349920 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.0000000064700580],TRX[1.000000000000000],USD[0.1878027337672759],USDT[0.0093766978278409] |
| 07349922 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0023859867195742] |
| 07349923 | SOL[0.0395312800000000],USD[0.0000000828723168] |
| 07349924 | ALGO[157.1941114936055522],LINK[0.0000000026229400],SOL[0.0000000055000000],TRX[1.000000000000000],USD[0.0000000051456649] |
| 07349925 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.0011261067830428],USDT[1.000000000000000] |
| 07349926 | USD[10.000000000000000] |
| 07349928 | DOGE[0.000008620000000],USD[0.0000000002887352] |
| 07349929 | BAT[1.000000000000000],ETH[0.009042030000000],ETHW[0.0075460900000000],MATIC[45.2704740600000000],SHIB[2400125.9643210200000000],TRX[206.8161929300000000],USD[0.0000000072407691],USDT[0.0000000044526629] |
| 07349931 | CUSDT[4.000000000000000],DOGE[727.9465477000000000],SHIB[303278.2430469400000000],TRX[117.8000523300000000],USD[0.1596783051039589] |
| 07349933 | USD[10.000000000000000] |
| 07349934 | BTC[0.0001823600000000],USD[0.0004167406914204] |
| 07349935 | USD[10.000000000000000] |
| 07349936 | USD[510.000000000000000] |
| 07349937 | CUSDT[2.000000000000000],DOGE[3255.0979420000000000],KSHIB[1666.6518519800000000],SHIB[1.000000000000000],USD[5.0000000445190559] |
| 07349938 | USD[0.2603983451130579],USDT[0.0000000081543860] |
| 07349939 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000600000000],TRX[1.000000000000000],USD[0.0021411221635710] |
| 07349940 | BAT[3.000000000000000],BRZ[1.000000000000000],BTC[0.0007380000000000],CUSDT[7.000000000000000],DOGE[27167.9223042295987200],GRT[1.000000000000000],SUSHI[49.0176399500000000],TRX[5.000000000000000],USD[3026.9546313362689367],USDT[1.000000000000000] |
| 07349941 | USD[10.000000000000000] |
| 07349942 | USD[10.000000000000000] |
| 07349943 | DOGE[2994.3325450200000000],USD[0.0000000006180486] |
| 07349944 | CUSDT[5.000000000000000],DOGE[1.009968950000000],TRX[0.000049920000000],USD[0.0028720018917691] |
| 07349946 | USD[10.000000000000000] |
| 07349947 | USD[10.000000000000000] |
| 07349948 | USD[10.000000000000000] |
| 07349950 | BRZ[2.000000000000000],CUSDT[2.000000000000000],ETH[1.0766123500000000],ETHW[1.0761601700000000],GRT[1.0036779100000000],TRX[5.000000000000000],USD[0.0000282838221368] |
| 07349952 | DOGE[8.630890220905850],NFT[43905888064521818][1],NFT[559094270979950807][1],USD[0.0000005839001] |
| 07349953 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0008627138254202] |
| 07349954 | USD[10.000000000000000] |
| 07349955 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SUSHI[0.0327421400000000],TRX[1.000000000000000],UN[0.0437587100000000],USD[3532.7424146167797107],USDT[1.000000000000000] |
| 07349956 | TRX[1.000000000582224704],USD[0.0060669353721924] |
| 07349957 | DOGE[5743.7676168700000000],TRX[1.000000000000000],USD[0.0000000040197456] |
| 07349959 | USD[788.2792869850042874] |
| 07349961 | USD[10.000000000000000] |
| 07349962 | USD[10.000000000000000] |
| 07349964 | USD[10.000000000000000] |
| 07349965 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07349966 | USD[10.000000000000000] |
| 07349967 | CUSDT[1.000000000000000],USD[0.6572479763245654] |
| 07349968 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[5.000000000000000],USD[0.0002510080271390] |
| 07349969 | USD[10.000000000000000] |
| 07349970 | DOGE[123.154089530000000],USD[0.0000000003854723] |
| 07349972 | USD[10.000000000000000] |
| 07349973 | BTC[0.002948490000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[10.0002127070865028] |
| 07349975 | USD[10.000000000000000] |
| 07349976 | DOGE[910.432083910000000],USD[10.0000000001688058] |
| 07349977 | USD[0.0000155794700100] |
| 07349978 | BRZ[1.000000010772270],CUSDT[2.000000000000000],DOGE[0.871374281726308],TRX[3.000000000000000],USD[10.0000000025485453] |
| 07349979 | USD[10.000000000000000] |
| 07349980 | BTC[0.000183930000000],CUSDT[3.000000000000000],DOGE[1.528422570000000],ETH[0.000516060000000],ETHW[0.000516060000000],USD[0.0079988503853949] |
| 07349981 | BAT[0.076899340000000],BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[601.968280370000000],GRT[0.000250170000000],NFT [5519647935614296191],SHIB[2434752.533954394450789],SUSHI[0.000169050000000],TRX[2617.305686660000000],UNI[1.094873540000000],USD[0.3053169256858456],USDT[1.099844100000000] |
| 07349983 | BRZ[1.000000000000000],DOGE[1.000000000000000],GBP[0.020132890000000],USD[5.808314079365724] |
| 07349984 | CUSDT[2.000000000000000],DOGE[134.248726110000000],USD[0.8777395524526612] |
| 07349985 | USD[10.000000000000000] |
| 07349986 | DOGE[0.090000000000000],USD[0.0039440000000000] |
| 07349987 | USD[10.000000000000000] |
| 07349988 | USD[10.000000000000000] |
| 07349989 | DOGE[0.042314600000000],USD[0.0068976413313651],USDT[0.0000000041798020] |
| 07349990 | BTC[0.000000050000000],DOGE[0.456300000000000],USD[0.3157996500000000] |
| 07349991 | USD[10.000000000000000] |
| 07349992 | USD[10.000000000000000] |
| 07349993 | USD[0.0907709484409513] |
| 07349994 | BTC[0.000470890000000],CUSDT[2.000000000000000],SHIB[1056125.528062760000000],TRX[3.000000000000000],USD[0.0085460466065334] |
| 07349995 | USD[0.0551653865836163] |
| 07349996 | USD[10.000000000000000] |
| 07349997 | USD[0.0000000002167540] |
| 07349998 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0000000018249392] |
| 07349999 | USD[11.073323450000000] |
| 07350000 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.0025449975787972] |
| 07350001 | BAT[31.422750730000000],BRZ[6.323890330000000],BTC[0.000000014664851],CUSDT[28.000000000000000],DAI[0.002698340000000],DOGE[158.557013498062496],ETH[0.000000065722460],NFT [3088187694161627921[1],NFT [398979946723508065][1],NFT [5678147323691917841],SUSHI[0.000048210000000],TRX[577.644876770000000],USDI[0.000000137144650],USDT[0.000000085230260] |
| 07350002 | TRX[1.000000000000000],USD[5.0990820118112026] |
| 07350003 | USD[10.000000000000000] |
| 07350004 | BTC[0.000520300000000],DOGE[19.179945070000000],ETH[0.010348740000000],ETHW[0.010348740000000],USD[0.0009125469674238] |
| 07350005 | CUSDT[1.000000000000000],DOGE[31.377744840000000],SOL[0.000000051127924],USD[0.0000000056299746],USDT[0.000000004472052] |
| 07350006 | BTC[0.001211840000000],SHIB[1.000000000000000],USD[0.9426629120412119] |
| 07350007 | USD[10.000000000000000] |
| 07350008 | USD[10.000000000000000] |
| 07350009 | BRZ[1.000000000000000],USD[0.0044546860197200] |
| 07350010 | USD[10.000000000000000] |
| 07350012 | BRZ[1.000000000000000],BTC[0.000007000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0015449835205788],USDT[1.000000000000000] |
| 07350013 | DOGE[1.000000000000000],SOL[0.291286810000000],USD[0.0652467440366017] |
| 07350014 | DOGE[0.052370400000000],USD[0.0020456224121504] |
| 07350015 | CUSDT[1.000000000000000],USD[45.6032359070744232] |
| 07350016 | BRZ[1.000000000000000],CUSDT[24.000000000000000],DOGE[923.892800130000000],TRX[6.000000000000000],USD[0.8953826770778407] |
| 07350017 | USD[10.000000000000000] |
| 07350018 | USD[10.000000000000000] |
| 07350019 | USD[10.000000000000000] |
| 07350020 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000549318854],USDT[0.000001350036204] |
| 07350021 | BTC[0.000000023393084],CUSDT[3.000000000000000],DOGE[1.000000056034351],GRT[0.070813208488138 4],SOL[0.000000039096006],TRX[0.000000098826402],USD[0.0000018389418097] |
| 07350022 | DOGE[1.000000000000000],USD[0.0017370346237433] |
| 07350023 | USD[10.000000000000000] |
| 07350024 | CUSDT[1.000000000000000],DOGE[1332.953886700000000],USD[10.0000000001350922] |
| 07350025 | USD[10.000000000000000] |
| 07350026 | CUSDT[1.000000000000000],DOGE[1585.356463330000000],SOL[0.863575600000000],TRX[212.774904960000000],USD[30.0000000488488650] |
| 07350027 | USD[10.000000000000000] |
| 07350028 | CUSDT[528.977990510000000],DOGE[5600.861407880000000],TRX[341.815211620000000],USD[0.0000000042215822] |
| 07350029 | SUSH[0.056000000000000],USD[0.4850000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350030 | CUSDT[1.000000000000000000],DOGE[1.395402920000000000],TRX[1.000000000000000000],USD[152.780527284329617] |
| 07350032 | USD[0.000000008510952] |
| 07350033 | BRZ[2.000000000000000000],BTC[0.000213530000000000],CUSDT[5.000000000000000000],ETH[0.000023390000000000],ETHW[0.000023390000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000077741576562] |
| 07350034 | USD[10.000000000000000000] |
| 07350035 | USD[10.000000000000000000] |
| 07350037 | USD[10.000000000000000000] |
| 07350038 | USD[10.000000000000000000] |
| 07350039 | USD[10.000000000000000000] |
| 07350040 | USD[10.000000000000000000] |
| 07350041 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[7.000000000000000000],USD[0.000108011008548] |
| 07350042 | BRZ[496.673018380000000000],BTC[0.025817810000000000],CUSDT[75694.239787630000000000],DOGE[174.605694240000000000],ETH[0.232908870000000000],ETHW[0.232706520000000000],GRT[0.000048150000000000],KSHIB[8226.667730640000000000],LINK[0.449299220000000000],SHIB[1.000000000000000000],SOL[1.152793820000000000],TRX[91.64797 5710000000000],USD[0.859681634102906 71],USDT[109.661683110000000000] |
| 07350043 | BAT[1.016555500000000000],BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],CUSDT[12.000568190000000000],DOGE[3.000000000000000000],ETH[-0.000000091381055],GRT[1.000000000000000000],MATIC[0.000000038887075],NFT [302353838940750938 0],NFT [356546341362890656 ]1,SHIB[58.000000007946122 3],SOL[0.000000268681301],TRX[5.000000000000000000],USD[0.000000047489008],USDT[1.066588784666552 0] |
| 07350044 | CUSDT[1.000000000000000000],TRX[785.950003390000000000],USD[0.000000005068340] |
| 07350045 | USD[10.000000000000000000] |
| 07350046 | USD[10.000000000000000000] |
| 07350047 | USD[0.000030822263370] |
| 07350048 | DOGE[0.000002770000000],USD[0.001189729960246] |
| 07350049 | USD[10.000000000000000000] |
| 07350050 | USD[10.000000000000000000] |
| 07350051 | CUSDT[1.000000000000000000],DOGE[253.512945100000000000],USD[13.069103712015664 0] |
| 07350052 | USD[10.000000000000000000] |
| 07350054 | BRZ[0.000000056840103],CUSDT[2.000000000000000000],DOGE[2.000024300000000000],EUR[0.000000044073868],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.872493854357613] |
| 07350055 | BRZ[1.000000000000000000],BTC[0.010842690000000000],DOGE[11458.339934620000000000],GRT[53.734610230000000000],SOL[16.061137520000000000],TRX[19748.356797200000000000],USD[1.561442606061402 43] |
| 07350056 | SHIB[268986.961034130000000000],USD[0.000000092915281] |
| 07350057 | ETH[0.004461900000000000],ETHW[0.004461900000000000],USD[0.000154193839060] |
| 07350058 | USD[10.000000000000000000] |
| 07350059 | USD[10.000000000000000000] |
| 07350060 | USD[10.000000000000000000] |
| 07350061 | USD[10.000000000000000000] |
| 07350062 | BAT[1.016555500000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000431500000000],GRT[1.004989570000000000],SHIB[496257.572272940000000000],TRX[268.250988220000000000],USD[52.565836233672568 5],USDT[1.006008820000000000] |
| 07350063 | USD[10.000000000000000000] |
| 07350064 | USD[10.000000000000000000] |
| 07350065 | DOGE[1.000000000000000000],USD[33.130983996172976 0] |
| 07350066 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DAI[0.000072980000000],DOGE[2.000000000000000000],LINK[0.000039760000000000],USD[0.000000137706759] |
| 07350067 | DOGE[0.004784040000000000],USD[0.000000073633079] |
| 07350068 | DOGE[7.998671060000000000],TRX[0.000051720000000],USD[0.000000080375621] |
| 07350069 | CUSDT[292.835048340000000000],TRX[2.000000000000000000],USD[0.001081683357291 6] |
| 07350071 | CUSDT[10.000000000000000000],DOGE[4281.826750700000000000],USD[0.000000105947912] |
| 07350072 | BTC[0.000030670000000000],DOGE[109.077451590000000000],GRT[0.421393260000000000],USD[0.989545687152641 8] |
| 07350073 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[379.554527410505504 8] |
| 07350075 | USD[0.000000003343860] |
| 07350076 | USD[10.000000000000000000] |
| 07350077 | USD[0.000012667768369 6],USDT[0.000000033166900] |
| 07350078 | USD[10.000000000000000000] |
| 07350079 | BF_POINT[100.000000000000000000],DOGE[0.000000033776834],SOL[0.000000089057919],SUSHI[0.000000030385802],TRX[2.000000000000000000],USD[0.000000030303290],YF[0.000000030860000] |
| 07350081 | BRZ[2.000000000000000000],CUSDT[13.000000000000000000],DOGE[11.497249540000000000],GRT[2.044151310000000000],SHIB[1.000000000000000000],SOL[0.000047365852000000],TRX[5.000000000000000000],USD[137.270097060643860 3] |
| 07350082 | CUSDT[0.000075790000000000],DOGE[5.689927880000000000],USD[0.436576304258411] |
| 07350083 | DOGE[94.649280840000000000],USD[0.000000009193616] |
| 07350084 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],TRX[3.000000000000000000],USD[0.098289364458105 3] |
| 07350085 | USD[10.000000000000000000] |
| 07350086 | BRZ[1.000000000000000000],CUSDT[31.000000000000000000],TRX[6.000000000000000000],USD[0.852546845158039 0] |
| 07350087 | CUSDT[1.000000000000000000],DOGE[0.000000024865843],LTC[0.052881675137210],USD[0.000006152605237] |
| 07350088 | USD[10.000000000000000000] |
| 07350089 | CUSDT[1.000000000000000000],DOGE[187.191529260000000000],USD[5.000000009134650] |
| 07350090 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.055587715226659 5] |
| 07350091 | USD[0.005192773219358 0] |
| 07350092 | USD[10.000000000000000000] |
| 07350093 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.001124825489564 6] |
| 07350094 | CUSDT[2.000000000000000000],DOGE[5509.449282020000000000],USD[10.000000005547420] |
| 07350095 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350096 | NFT (4403316245442701191)[1],USD[6290.9943082679998815] |
| 07350097 | USD[10.0000000000000000] |
| 07350098 | BAT[0.0000000037834234],CUSDT[2.0000000000000000],DOGE[0.0000000986118776],SHIB[4.0000000000000000],TRX[1.0000000036435225],USD[0.0040863751012885],USDT[0.0000000054173524] |
| 07350099 | USD[10.0000000000000000] |
| 07350100 | CUSDT[1.0000000000000000],TRX[482.9641417000000000],USD[0.0042164720711460] |
| 07350101 | DOGE[15.2113142800000000],USD[0.0000000033440308] |
| 07350102 | BAT[0.0000000090340248],BTC[0.0000000029286111],CUSDT[1.0000000000000000],DAI[0.0000000084800073],DOGE[0.0000000080559661],GRT[0.0000000024337869],SOL[0.0000000037735072],TRX[0.0000000044689476],UNI[0.0000000048076915],USD[0.0007018512360958] |
| 07350103 | USD[10.0000000000000000] |
| 07350104 | BCH[0.0000000069960000],BRZ[1.0000000000000000],DOGE[0.0000000017888197],ETH[0.0000000096979442],ETHW[0.0000000096979442],SHIB[0.0000000099756578],TRX[1.0000000000000000],USD[0.0000255476782887],USDT[1.0614871778089314] |
| 07350105 | USD[10.0000000000000000] |
| 07350106 | DOGE[1733.6342247500000000],USD[0.0000000030979285] |
| 07350107 | BRZ[4.0000000000000000],CUSDT[9.0000000000000000],GRT[1.0000000000000000],TRX[9.0000000000000000],USD[0.0005642781154277],USDT[2.0000000000000000] |
| 07350108 | CUSDT[13.0000000000000000],DOGE[1320.9092379100000000],ETH[0.0071344880000000],ETHW[0.0070503200000000],LTC[0.0000000038939260],SHIB[1050853.9874485200000000],SOL[0.1679354100000000],TRX[139.3568291504654112],USD[0.0002028224499415] |
| 07350109 | BRZ[2.0000000000000000],BTC[0.0034042500000000],CUSDT[6.0000000000000000],DOGE[4.2848891900000000],ETH[0.0090199600000000],ETHW[0.0089105200000000],SHIB[736759.6570014600000000],TRX[2.0000000000000000],USD[0.0000452995715048] |
| 07350110 | USD[10.0000000000000000] |
| 07350111 | USD[10.0000000000000000] |
| 07350112 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[10921.0822401200000000],ETH[1.9622437700000000],ETHW[1.9622437700000000],SHIB[7861635.2201257800000000],TRX[3.0000000000000000],USD[0.0000000038888225],USDT[1.0000000000000000] |
| 07350113 | BRZ[2.0000000000000000],BTC[0.0000000013410070],CUSDT[4.0000000000000000],DOGE[0.0900825923436233],ETH[0.0000043851490588],ETHW[0.0000043851490588],TRX[1.0000000000000000],USD[0.0000000047161500],USDT[1.1040204100000000] |
| 07350115 | USD[10.0000000000000000] |
| 07350116 | BTC[0.0000000013200712],DOGE[0.0000000000012628],ETH[0.0000000037674880],SHIB[1838.6156910300000000],USD[0.0000405656225174] |
| 07350117 | USD[10.0000000000000000] |
| 07350120 | USD[0.7095061396569480] |
| 07350121 | BRZ[1.0000000000000000],BTC[0.0112050000000000],USD[10.0000000000140000] |
| 07350122 | DOGE[0.3551151008987512],GBP[0.0000000060290631],USD[0.0020313335410873] |
| 07350124 | USD[10.0000000000000000] |
| 07350126 | DOGE[0.0707528315848650],USD[0.0000000031189971] |
| 07350127 | USD[10.0000000000000000] |
| 07350128 | USD[18.0367501056056053] |
| 07350129 | USD[0.0044107217950532] |
| 07350131 | USD[10.0000000000000000] |
| 07350132 | DOGE[1236.3602397800000000],USD[0.0000000054526672] |
| 07350133 | BRZ[1.0000000000000000],CUSDT[12.0000000000000000],DOGE[0.9293114200000000],USD[0.0010700186088255] |
| 07350134 | BAT[1.0165555000000000],BRZ[2.0000000000000000],ETH[0.0000023400000000],ETHW[0.0000023400000000],GRT[2.0580310900000000],USD[0.0000169202306135],USDT[1.0808162600000000] |
| 07350135 | USD[0.0072818987893780] |
| 07350136 | CUSDT[1007.0778101000000000],DOGE[1786.7859425908222437],ETH[0.0187380800000000],ETHW[0.0187380800000000],EUR[17.0034517500000000],GRT[114.5269972600000000],MATIC[10.2271430000000000],SHIB[1075568.1991958300000000],TRX[604.6974993700000000],USD[0.0000000049262072] |
| 07350138 | USD[10.0000000000000000] |
| 07350139 | USD[10.0000000000000000] |
| 07350140 | USD[10.0000000000000000] |
| 07350141 | USD[10.0000000000000000] |
| 07350142 | DOGE[2373.4680000000000000],USD[1.4684765000000000] |
| 07350143 | USD[0.0001296699705630] |
| 07350144 | NFT (3506174829710538663)[1],NFT (4524927843597777061)[1],SHIB[976422.1071340300000000],SOL[0.0986714800000000],USD[0.0000015156126877] |
| 07350146 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000023881118] |
| 07350147 | USD[10.0000000000000000] |
| 07350148 | CUSDT[2.0000000000000000],USD[18.1534079759501350] |
| 07350149 | USD[10.0000000000000000] |
| 07350150 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0082823022645569] |
| 07350151 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[475.7828589300000000],DOGE[5251.5407847400000000],SHIB[2315428.3843674400000000],TRX[8277.0291285100000000],USD[0.0000000082529960] |
| 07350152 | USD[0.0016993227378470] |
| 07350153 | DOGE[0.0000000072014784],USD[100.1290831257883587] |
| 07350154 | USD[10.0000000000000000] |
| 07350155 | USD[10.0000000000000000] |
| 07350156 | USD[10.0000000000000000] |
| 07350157 | USD[11.0217685600000000] |
| 07350158 | BRZ[0.0000000077870192],DOGE[1.5747529700000000],USD[0.0000508231878833],USDT[0.0000000039111935] |
| 07350159 | CUSDT[1.0000000000000000],DOGE[0.7000176800000000],USD[0.0000000005182704] |
| 07350160 | CUSDT[2.0000000000000000],DOGE[0.1630116100000000],TRX[191.2298684900000000],USD[0.0008961555341541] |
| 07350161 | USD[10.0000000000000000] |
| 07350162 | BTC[0.0000003353573650],DOGE[0.0000000028000000],ETH[0.0000000050000000],USD[0.0049288164267836] |
| 07350163 | CUSDT[4.0000000000000000],DOGE[2.0003333000000000],SHIB[4.0000000000000000],SOL[0.0000172300000000],TRX[2.0000000000000000],USD[0.0005218130859993],USDT[1.0000000000000000] |
| 07350165 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07350166 | BAT[0.000000005741208],BRZ[0.0000000079942240],DOGE[0.0000000088797373],GRT[0.000000045040430],LTC[0.000000022988251],SHIB[61779.0601185800000000],SOL[0.0000000344544472],TRX[0.000000080952541],USD[0.0000000051990115] |
| 07350167 | DOGE[2.0000000000000000],GRT[96.1126327700000000],SUSHI[74.1933010500000000],USD[0.0000000507164793] |
| 07350168 | BTC[0.0000000064480476],DAI[0.0000000038246010],DOGE[0.0000000004599394],USD[0.1018680488447174],USDT[0.000000078533714] |
| 07350169 | USD[10.0000000000000000] |
| 07350170 | USD[10.0000000000000000] |
| 07350171 | CUSDT[2.0000000000000000],DOGE[2978.7991937000000000],TRX[408.2237511300000000],USD[0.0000000062837562] |
| 07350172 | USD[10.0000000000000000] |
| 07350173 | CUSDT[3.0000000000000000],DOGE[3.0005480000000000],SHIB[1.0000000000000000],SOL[41.3639713901633886],TRX[0.0000000050570445],USD[0.0094476039438840] |
| 07350174 | USD[10.0000000000000000] |
| 07350175 | BAT[8.2297481600000000],TRX[1.0000000000000000],USD[0.0000000094938784] |
| 07350176 | CUSDT[7.0000000000000000],USD[0.0066002085472744] |
| 07350177 | USD[10.0000000000000000] |
| 07350178 | CUSDT[1.0000000000000000],DOGE[0.9497660300000000],TRX[1.0000000000000000],USD[132.5177867974141226] |
| 07350179 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0018392289713555] |
| 07350180 | USD[10.0000000000000000] |
| 07350182 | USD[0.1232277873796346] |
| 07350183 | USD[0.0000000000000000] |
| 07350184 | BRZ[0.0000000001254118],BTC[0.0000000092660000],DOGE[0.4119431333689459],ETH[0.0000000008420048],TRX[0.0000000007369622],USD[0.0000000055869750] |
| 07350185 | USD[10.0000000000000000] |
| 07350186 | BTC[0.0018087300000000],CUSDT[10.0000000000000000],ETH[0.0173887500000000],ETHW[0.0173887500000000],SHIB[73765.0802413900000000],USD[0.0178933652265691] |
| 07350187 | CUSDT[1.0000000000000000],DAI[0.9874989900000000],DOGE[1.0000000000000000],TRX[660.6660570900000000],USD[0.0894313341737807] |
| 07350188 | USD[10.0000000000000000] |
| 07350189 | USD[10.0000000000000000] |
| 07350190 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],SOL[1.8516078531823390],TRX[4.0000000000000000],USD[0.0174166104767739] |
| 07350191 | USD[0.0000000036616595] |
| 07350192 | CUSDT[4.0000000000000000],SHIB[583559.1640177800000000],USD[0.0000000018288106] |
| 07350193 | BAT[0.9999658800000000],CUSDT[0.0001142500000000],DOGE[0.0004349000000000],TRX[1.0000000000000000],USD[0.0014187483248328] |
| 07350194 | DOGE[15.6156198700000000],USD[0.0000000015165284] |
| 07350195 | USD[10.0000000000000000] |
| 07350197 | GRT[0.0000000005440945],USD[0.0000001199717028],USDT[0.0000000001855091] |
| 07350198 | CUSDT[5.0000000000000000],DOGE[1053.8668395200000000],ETH[0.0279719600000000],ETHW[0.0279719600000000],SHIB[295683.0277942000000000],TRX[1.0000000000000000],USD[2.1230759840746868] |
| 07350200 | DOGE[0.0000000096182560],SHIB[271361.0028884105700000],TRX[0.0000000096016385],USD[0.0207444700640318] |
| 07350201 | USD[10.0000000000000000] |
| 07350202 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1502.6679566900000000],LINK[0.0009270400000000],SUSHI[0.0003645300000000],TRX[3.0000000000000000],UNI[0.0021263400000000],USD[3.7956968522507499],USDT[1.0000000000000000] |
| 07350203 | CUSDT[1.0000000000000000],DOGE[226.5517741400000000],TRX[288.6038049000000000],USD[0.0000000098305000] |
| 07350204 | USD[10.0000000000000000] |
| 07350205 | DOGE[31.3971417200000000],USD[0.0000000011232324] |
| 07350206 | USD[0.0055982858066079] |
| 07350207 | USD[10.0000000000000000] |
| 07350208 | DOGE[1995.5453715800000000],LTC[0.0532842700000000],TRX[123.5565548200000000],USD[0.0028665627515106] |
| 07350209 | BRZ[1.0000000000000000],DOGE[11.0000000000000000],TRX[2.3230901800000000],USD[0.0003394875279572] |
| 07350210 | BTC[0.0002038700000000],USD[0.0000608227043295] |
| 07350211 | TRX[10.5940442120000000],UNI[0.0000000045031394],USD[0.0016184131845096],USDT[0.0000000037174281] |
| 07350213 | CUSDT[1.0000000000000000],DOGE[95.9908821400000000],USD[0.0058822550364728] |
| 07350214 | ETH[0.0062409600000000],ETHW[0.0062409600000000],USD[0.0000153822520576] |
| 07350215 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000041456454],TRX[1.0000000000000000],USD[0.0093786020448563] |
| 07350216 | CUSDT[1.0000000000000000],DOGE[0.0000000098168590],ETH[0.0000000082748829],ETHW[0.0000000082748829],TRX[199.5701737427257920],USD[0.0000000004901864] |
| 07350217 | BAT[5.2137831200000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SOL[3.1463497400000000],TRX[240.9599554800000000],USD[0.0003635311523017] |
| 07350218 | USD[10.0000000000000000] |
| 07350219 | USD[10.0000000000000000] |
| 07350220 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0081334964577614] |
| 07350221 | DOGE[0.0004456000000000],USD[0.0000000113973163] |
| 07350222 | USD[10.0000000000000000] |
| 07350223 | USD[10.0000000000000000] |
| 07350224 | USD[10.0000000000000000] |
| 07350225 | USD[10.0000000000000000] |
| 07350226 | USD[10.0000000000000000] |
| 07350227 | DOGE[144.8135787100000000],USD[0.0000000003529815] |
| 07350228 | USD[10.0000000000000000] |
| 07350229 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[22485.1300272300000000],USD[0.0000000056025680],USDT[1.0000000000000000] |
| 07350230 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350231 | BTC[0.0002752800000000],CUSDT[5.0000000000000000],DOGE[0.0000072100000000],USD[0.0063155031503949] |
| 07350232 | USD[10.0000000000000000] |
| 07350233 | USD[10.0000000000000000] |
| 07350234 | CUSDT[7.0000000000000000],TRX[3.0000000000000000],USD[0.0089338758639098] |
| 07350235 | GRT[1.0000000000000000],TRX[205.1888109400000000],USD[0.0070525890722668] |
| 07350236 | TRX[205.8590518500000000],USD[0.0000000000415075] |
| 07350237 | BRZ[4.0000000000000000],BTC[0.0002207100000000],CUSDT[19.0000000000000000],DAI[0.8906931194504092],DOGE[8.8927938074740970],ETH[0.0000182894590880],ETHW[0.0000182894590880],GRT[2.0000000000000000],LINK[0.0000000089667410],LTC[0.1765370588728732],TRX2[2.0000000000000000],UNI[0.0000000059610180],USDD[0.0060423001934052],USDT[1.0585540100000000] |
| 07350238 | BCH[0.0058494200000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],TRX2[2.0000000000000000],USD[0.0073877763647590] |
| 07350239 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000019459433],TRX[1.0000000000000000],USD[0.0033880423318396] |
| 07350240 | BTC[0.0001098635282820],USD[0.0002999422439082] |
| 07350241 | DOGE[0.0000294200000000],TRX[0.0000046080000000],USD[0.0005713154234130] |
| 07350242 | BRZ[2.0000000000000000],BTC[0.0052962100000000],CUSDT[14.0000000000000000],DOGE[8792.5096121000000000],ETH[0.1429159600000000],ETHW[0.1420110200000000],GRT[2.0363832900000000],TRX2[2.0000000000000000],USD[108.3904720555356975] |
| 07350243 | USD[10.0000000000000000] |
| 07350244 | USD[10.0000000000000000] |
| 07350245 | CUSDT[10.0000000000000000],DOGE[0.0000000006131713],ETH[0.0000000097800000],ETHW[0.0000000097800000],GRT[0.0000000041920000],LTC[0.0000000018197848],MATIC[0.0000000017799744],NFT[369516602803221812],YLSOL[0.0816881997059310],TRX[0.0000000037801657],USD[0.0011857046285130],USDT[0.0000000010627561] |
| 07350246 | USD[0.0000000000098768] |
| 07350247 | BAT[3.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000181383155],USDT[2.0000000000000000] |
| 07350248 | BTC[0.0000000005200000],DOGE[0.3860000000000000],USD[0.1142372000000000] |
| 07350249 | USD[0.0056902848813027] |
| 07350250 | USD[10.0000000000000000] |
| 07350251 | USD[10.0000000000000000] |
| 07350252 | USD[10.0000000000000000] |
| 07350253 | BAT[0.0000000045929000],BRZ[0.0000000951503040],BTC[0.0000015165957419],DOGE[815.3194734052665075],ETH[0.0000000044252280],PAXG[0.0000000031046034],SHIB[1.0000000001528898],SOL[0.0000000042353120],USD[0.0000000075879356] |
| 07350256 | DOGE[692.8941680500000000],SHIB[1620642.2894074500000000],USD[0.0000000022134930] |
| 07350257 | USD[10.0000000000000000] |
| 07350258 | USD[10.0000000000000000] |
| 07350259 | CUSDT[10.0000000000000000],TRX[1.0000000000000000],USD[0.0079166708726044] |
| 07350261 | USD[10.0000000000000000] |
| 07350262 | USD[10.0000000000000000] |
| 07350263 | BRZ[1.0000000000000000],CUSDT[19.0000000000000000],GRT[1.0000000000000000],SHIB[26.8430313900000000],TRX[1.0000000000000000],USD[0.0000000026675363] |
| 07350264 | DOGE[1.0000000000000000],USD[131.4466747274207286] |
| 07350265 | DOGE[1254.4404054200000000],LINK[0.3089303800000000],TRX[1.0000000000000000],USD[0.0000000351580374] |
| 07350266 | BRZ[1.0000000000000000],BTC[0.0000789900000000],CUSDT[10.0000000000000000],DOGE[17.0000000000000000],TRX[3.0000000000000000],USD[0.0066372530581372],USDT[0.0000000062694151] |
| 07350267 | SOL[0.0999000000000000],USD[0.0000000129072765],YF[0.0009990000000000] |
| 07350268 | USD[10.0000000000000000] |
| 07350269 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0036395144623598] |
| 07350270 | USD[10.0000000000000000] |
| 07350271 | USD[10.0000000000000000] |
| 07350272 | USD[11.1016749700000000] |
| 07350273 | USD[10.0000000000000000] |
| 07350274 | USD[10.0000000000000000] |
| 07350275 | USD[10.0000000000000000] |
| 07350276 | USD[10.0000000000000000] |
| 07350278 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DAI[9.8779310900000000],DOGE[1144.9698731000000000],USD[0.0000000098751192] |
| 07350279 | USD[0.0032623162441811] |
| 07350280 | BRZ[0.0000000039317688],BTC[0.0000000021375719],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0008072079658134] |
| 07350282 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],UNI[0.0000458800000000],USD[0.0000000059949454] |
| 07350284 | USD[10.0000000000000000] |
| 07350285 | USD[10.0000000000000000] |
| 07350286 | USD[0.0002308082902684] |
| 07350287 | USD[10.0000000000000000] |
| 07350288 | USD[10.0000000000000000] |
| 07350290 | USD[10.0000000000000000] |
| 07350291 | USD[0.0068229560844750],USDT[0.0000000021156400] |
| 07350292 | USD[0.0000000042344310] |
| 07350293 | BAT[7.1920153300000000],USD[0.0000000114950695] |
| 07350295 | DOGE[89.5816083600000000],USD[0.0000000007082416] |
| 07350296 | BCH[0.0000000058607600],BRZ[2.0000000000000000],CUSDT[21.0000000000000000],DOGE[0.0000000075243921],ETH[0.0061265700000000],ETHW[0.0061265700000000],SUSHI[0.0000408000000000],TRX[1.2113705100000000],USD[0.0000060300100257] |
| 07350297 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.3866392849043758] |
| 07350298 | BRZ[0.0000000037325583],DOGE[0.0000000084000000],LINK[0.0000000031342768],USD[0.0003495304338654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350299 | DOGE[3.44410813000000000],TRX[129.48952782000000000],USD[0.000000015862833] |
| 07350300 | USD[10.000000000000000] |
| 07350301 | CUSDT[2.000000000000000],USD[0.0085079265079934] |
| 07350302 | USD[10.000000000000000] |
| 07350303 | BRZ[5.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],TRX[5.000000000000000],USD[0.0000000157040554] |
| 07350304 | USD[423.01691235667718983] |
| 07350307 | USD[10.000000000000000] |
| 07350308 | CUSDT[1.000000000000000],DOGE[122.41184633000000000],USD[0.0000000002435848] |
| 07350309 | USD[10.000000000000000] |
| 07350311 | CUSDT[1.000000000000000],DOGE[15.26835508000000000],USD[0.0000000013670480] |
| 07350312 | USD[0.0092765460084506] |
| 07350313 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0002260270135508] |
| 07350314 | BAT[350.03008333000000000],BRZ[1.000000000000000],BTC[0.00030355000000000],CUSDT[9.000000000000000],DOGE[9.000000000000000],ETH[0.32897008000000000],ETHW[0.32897008000000000],LINK[0.44261183000000000],LTC[0.07749810000000000],SOL[17.88012827000000000],SUSHI[9.56209914000000000],TRX[11.00000000000000000],USD[35.10012910550755421],USDT[88.77587591000000000],YFI[0.00032854000000000] |
| 07350315 | USD[0.00000004880254211],USDT[0.000000000648250] |
| 07350316 | CUSDT[1.000000000000000],DOGE[1.00039449000000000],TRX[2.000000000000000],USD[0.0762011044499855] |
| 07350317 | USD[10.000000000000000] |
| 07350318 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DAI[0.00001416000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[10.0950905972203918] |
| 07350320 | BTC[0.02036321000000000],DOGE[8439.37648170000000000],ETH[0.09919751000000000],ETHW[0.09919751000000000],USD[0.00039351619901150] |
| 07350321 | DOGE[528.92526689000000000],USD[10.0000000003492065] |
| 07350322 | BTC[0.04125731000000000],CUSDT[1356.53021395000000000],DOGE[3150.48962536000000000],ETH[2.28688603000000000],ETHW[2.42465966926996681],LINK[14.90074634000000000],NFT[312925684935997538][1],NFT[411112206146325689][1],NFT[475131751822273268][1],NFT[504479693534958348][1],NFT[535024429966467937][1],NFT[539691930157169022][1],SHIB[21154617.11545438000000000],SOL[22.12047908000000000],TRX[821.46650455000000000],USD[0.1893210277245225] |
| 07350323 | CUSDT[2.000000000000000],ETH[0.00000005683465000],TRX[1.000000000000000],USD[0.0001499997087841] |
| 07350324 | DOGE[22.61628127000000000],USD[0.000000004024382] |
| 07350325 | USD[10.000000000000000] |
| 07350326 | USD[10.000000000000000] |
| 07350327 | USD[10.000000000000000] |
| 07350328 | USD[10.000000000000000] |
| 07350329 | USD[10.000000000000000] |
| 07350330 | BRZ[0.00000000211290321],BTC[0.00027503000000000],CUSDT[4.000000000000000],DOGE[2440.14640067000000000],GRT[4.35815840000000000],KSHIB[265.33697481000000000],MATIC[40.54085200000000000],SHIB[267239.95189381000000000],USD[0.000000072370739] |
| 07350331 | USD[10.000000000000000] |
| 07350332 | USD[10.000000000000000] |
| 07350333 | USD[10.000000000000000] |
| 07350334 | BRZ[1.000000000000000],BTC[0.00109359000000000],DOGE[1300.70293071000000000],SUSHI[0.47650729000000000],USD[0.0003676990941424] |
| 07350335 | USD[0.000318560055748] |
| 07350336 | DOGE[177.48367549000000000],USD[0.0000000002950771] |
| 07350337 | USD[10.000000000000000] |
| 07350338 | DOGE[0.00079113000000000],TRX[1.000000000000000],USD[0.5213875935728123] |
| 07350339 | USD[10.000000000000000] |
| 07350340 | USD[10.0000015131050448] |
| 07350341 | USD[10.000000000000000] |
| 07350342 | BRZ[1.000000000000000],CUSDT[4677.95866537000000000],DOGE[7.72773311000000000],TRX[1304.67130690000000000],USD[0.5146248133527133] |
| 07350343 | BTC[0.00000030009056],DOGE[48.71193276347524120],USD[0.0000000075493269] |
| 07350344 | USD[0.8256302652614505] |
| 07350345 | CUSDT[6.000000000000000],DOGE[12.43164246934384380][07],ETH[0.00058823000000000],ETHW[0.00058823000000000],TRX[1.000000000000000],USD[0.0000185536081114] |
| 07350347 | DOGE[140.57143130000000000],USD[0.0000000001800270] |
| 07350348 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0074538308446101] |
| 07350349 | USD[10.000000000000000] |
| 07350351 | USD[10.000000000000000] |
| 07350352 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[10.000000000000000],GRT[2.000000000000000],SUSHI[7.36590431000000000],TRX[3947.42823747000000000],USD[0.0044719881681002],USDT[1.000000000000000] |
| 07350353 | BAT[3.000000000000000],BRZ[112.04361510000000000],CUSDT[1175.48966634000000000],GRT[1.000000000000000],USD[0.0072147981311221] |
| 07350354 | SHIB[803677.40543478000000000],USD[0.000000086488460] |
| 07350355 | CUSDT[1.000000000000000],DOGE[25458.95824850000000000],USD[0.0000000040852018] |
| 07350356 | BAT[19.59125400000000000],BRZ[51.36544193000000000],BTC[0.00023060000000000],CAD[1.26080768000000000],CUSDT[11.000000000000000],DOGE[107.64660360000000000],ETH[0.00327428000000000],ETHW[0.00323324000000000],GRT[133.36465072000000000],KSHIB[1198.98814686000000000],LINK[0.53864909000000000],SHIB[119.00000000000000000],USD[0.00000000000],SOL[0.07728700000000000],SUSHI[2.28609530000000000],TRX[135.00978516000000000],UNI[0.72607057000000000],USD[2.10557574681585378],USDT[1.06272868434467392] |
| 07350357 | BCH[0.000000640755000],BTC[0.000000001201380],SUSHI[0.000000034060900],TRX[0.003363899953100],USD[0.0086151647633660] |
| 07350359 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[7.57724074000000000],TRX[2.000000000000000],USD[0.0002601942868825],USDT[0.000000001452144] |
| 07350361 | USD[0.0019321857881163] |
| 07350362 | USD[0.0000000049397735] |
| 07350363 | USD[10.000000000000000] |
| 07350364 | BTC[0.000000044562056],CUSDT[1.000000000000000],DOGE[0.000000054985079],ETH[0.000000076199218],LINK[0.000000005244219B],MATIC[16.52872870000000000],NFT[301750698937209102][1],USD[0.0017192735846811] |
| 07350365 | CUSDT[1.000000000000000],DOGE[22317.33258485000000000],USD[10.7566628801466696] |
| 07350366 | DOGE[1.000000000000000],NEAR[249.25298631000000000],SHIB[2.000000000000000],SOL[13.51526802000000000],TRX[2.000000000000000],USD[7.16771780862942475],USDT[1.01302471000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350367 | CUSDT[3.000000000000000],MATIC[0.0166824400000000],USD[0.000000063233717] |
| 07350368 | USD[10.000000000000000] |
| 07350369 | USD[10.000000000000000] |
| 07350370 | DOGE[0.5445303500000000],USD[0.0000000058496694] |
| 07350371 | USD[10.000000000000000] |
| 07350372 | USD[10.000000000000000] |
| 07350373 | BAT[10.000000000000000],BRZ[5.000000000000000],CUSDT[6.000000000000000],DOGE[0.3784824300000000],ETH[0.0000119100000000],ETHW[0.0000119100000000],GRT[11.000000000000000],LINK[0.8109040300000000],SOL[1.000000000000000],SUSHI[1.000000000000000],TRX[10.000000000000000],UNI[4.000000000000000],USD[0.0000000192417041],USDT[13.000000000000000] |
| 07350374 | CUSDT[2.000000000000000],DOGE[107.6831237700000000],TRX[5.000000000000000],USD[0.0000000068792326] |
| 07350375 | USD[10.000000000000000] |
| 07350376 | BF_POINT[400.0000000000000],CUSDT[6.000000000000000],DOGE[2217.9692731000000000],TRX[1.000000000000000],USD[0.0018530698367205],USDT[2.2207609000000000] |
| 07350377 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[925.5477436521383411] |
| 07350378 | BRZ[1.000000000000000],SHIB[17811704.8346055900000000],USD[0.0000000000000939] |
| 07350379 | USD[10.000000000000000] |
| 07350381 | USD[0.1959106010073103] |
| 07350382 | SHIB[1.000000000000000],USD[0.0082405562614212] |
| 07350383 | USD[10.000000000000000] |
| 07350384 | BRZ[17.2524087299052577],BTC[0.0000000096590000],CAD[0.0000000099975100],CUSDT[1.000000000000000],DOGE[22.5923115700000000],GRT[0.0000644300500000],HKD[17.2573811502155461],SGD[0.0000000001326926],SOL[0.0375472979975892],TRX[128.9009320535600000],USD[98.7104591682469501] |
| 07350385 | CUSDT[1.000000000000000],DOGE[366.3881401100000000],USD[0.0000000027451612] |
| 07350386 | TRX[2.000000000000000],USD[0.0000000010695595] |
| 07350387 | USD[10.000000000000000] |
| 07350388 | CUSDT[1.000000000000000],DOGE[4.0435964700000000],TRX[3.000000000000000],USD[0.0036069941557631] |
| 07350389 | USD[10.000000000000000] |
| 07350390 | USD[10.000000000000000] |
| 07350391 | BRZ[1.000000000000000],DOGE[1.0000000854720000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0051738837785273] |
| 07350392 | CUSDT[2.000000000000000],USD[0.0016291176033766] |
| 07350393 | USD[10.000000000000000] |
| 07350395 | DOGE[1.000000000000000],USD[0.0014616564249599] |
| 07350396 | USD[0.0000000004238073] |
| 07350397 | DOGE[0.8881051500000000],USD[0.0000000067631924] |
| 07350398 | USD[10.000000000000000] |
| 07350399 | USD[0.0097789782975764] |
| 07350400 | USD[10.000000000000000] |
| 07350401 | USD[10.000000000000000] |
| 07350402 | CUSDT[7.000000000000000],USD[0.0068911722684152],USDT[0.0000000146226555] |
| 07350403 | NFT[548919582659920816][1],SOL[1.3192666297185591],USD[0.0001330629350118] |
| 07350404 | USD[10.000000000000000] |
| 07350405 | CUSDT[1.000000000000000],DOGE[1.5103276800000000],USD[0.0081208209267974] |
| 07350406 | USD[10.000000000000000] |
| 07350407 | USD[10.000000000000000] |
| 07350408 | DOGE[133.1098330400000000],USD[0.0000000007252728] |
| 07350409 | USD[10.000000000000000] |
| 07350410 | USD[10.000000000000000] |
| 07350411 | USD[10.000000000000000] |
| 07350412 | DOGE[0.0000596200000000],TRX[1.000000000000000],USD[0.1788000380702528] |
| 07350413 | DOGE[282.4977086811598684],TRX[1.000000000000000],USD[0.0000000026303698] |
| 07350414 | USD[0.0004357992791682] |
| 07350415 | DOGE[1925.6863143900000000],USD[0.0000000015410756] |
| 07350416 | USD[10.000000000000000] |
| 07350417 | USD[0.0014284529491573] |
| 07350418 | USD[10.000000000000000] |
| 07350419 | CUSDT[1.000000000000000],DOGE[0.0000023500000000],TRX[1.000000000000000],USD[0.0092759278924200] |
| 07350421 | BAT[0.0012204800000000],BRZ[1.0000683000000000],BTC[0.0000000300000000],CUSDT[10.000000000000000],DOGE[2.0009965700000000],GRT[0.0049744000000000],LINK[0.0000775300000000],PAXG[0.0000000100000000],SOL[0.0000930900000000],SUSHI[0.0000387900000000],TRX[0.0019018200000000],USD[0.8515226840309352],USDT[0.0000000054158509] |
| 07350422 | USD[10.000000000000000] |
| 07350423 | USD[10.000000000000000] |
| 07350424 | DOGE[1073.7096051800000000],USD[0.0000000019819492] |
| 07350425 | BTC[0.0000000079286720],DOGE[0.0000000097150000],ETH[0.0000000005000000],USD[0.0065895244781163],USDT[0.0000000001959888] |
| 07350426 | USD[10.000000000000000] |
| 07350427 | USD[10.000000000000000] |
| 07350428 | USD[10.000000000000000] |
| 07350429 | USD[0.0026203056286616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350430 | ETH[0.0000269400000000],ETHW[3.1183286300000000],NFT [409639924854088174][1],NFT [419553633985968811][1],NFT [420793875111835027][1],SOL[0.0020000000000000],USD[3198.6507126028113054],USDT[0.0000000037671060] |
| 07350431 | DOGE[47.2504800200000000],USD[0.0000000003518022] |
| 07350432 | USD[10.0000000000000000] |
| 07350433 | BAT[1.0165554900000000],BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[1002.0348567800000000],GRT[4003.1036571300000000],TRX[3.0000000000000000],USD[108.0880785994930397],USDT[1.0901243300000000] |
| 07350434 | BRZ[0.0000000029291950],DOGE[0.1552886400000000],USD[0.0000000450215519] |
| 07350435 | BF_POINT[100.0000000000000000],CUSDT[28.0000000000000000],DOGE[1.0128258200000000],LINK[26.5141080900000000],MATIC[0.0030472000000000],SHIB[2.0000000000000000],USD[188.1414280037745356] |
| 07350436 | BAT[2.0000000000000000],BRZ[7.0000000000000000],CUSDT[88.2426129700000000],GRT[1.0000000000000000],USD[0.0000000018450692],USDT[3.0000000000000000] |
| 07350437 | CUSDT[10.0000000000000000],USD[0.0022582637839897] |
| 07350438 | BTC[0.0157168098120000],CUSDT[3.0000000000000000],ETH[0.0404538600000000],ETHW[0.0399482400000000],SOL[0.8265934300000000],TRX[1.0000000000000000],USD[0.0003045526586524] |
| 07350439 | USD[10.0000000000000000] |
| 07350440 | USD[10.0000000000000000] |
| 07350442 | USD[0.0092023364081293] |
| 07350443 | CUSDT[1.0000000000000000],DOGE[19.1977362900000000],USD[0.0000000051258580] |
| 07350444 | BRZ[2.0000000000000000],BTC[0.0000000000000068],CUSDT[7.0000000000000000],DOGE[2.0000000001963414],TRX[3.0000000000000000],USD[0.0000330591033429],USDT[0.0000000066354339] |
| 07350445 | USD[10.0000000000000000] |
| 07350446 | USD[10.0000000000000000] |
| 07350448 | USD[10.0000000000000000] |
| 07350449 | USD[0.0047643995419164] |
| 07350451 | USD[10.0000000000000000] |
| 07350452 | USD[10.0000000000000000] |
| 07350453 | USD[10.0000000000000000] |
| 07350454 | CUSDT[1.0000000000000000],DOGE[347.0323622100000000],USD[0.0000000028537628] |
| 07350455 | USD[10.0000000000000000] |
| 07350456 | USD[10.0000000000000000] |
| 07350457 | USD[10.0000000000000000] |
| 07350459 | USD[10.0000000000000000] |
| 07350461 | CUSDT[0.0000245400000000],DOGE[0.0003709000000000],TRX[1.0000000000000000],USD[0.0135158834524783] |
| 07350462 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035175787569885] |
| 07350463 | USD[10.0000000000000000] |
| 07350464 | USD[10.0000000000000000] |
| 07350465 | BRZ[0.0000000013435588],CUSDT[2.0000000000000000],DOGE[0.0000000064793381],ETH[0.0000000045137987],SUSHI[0.0000000035603600],TRX[0.0000000056060000],UNI[0.0000000084460870],USD[0.0000000010989360] |
| 07350466 | NFT [501139290122187469][1],USD[10.0000000000000000] |
| 07350467 | USD[10.0000000000000000] |
| 07350468 | DOGE[1.8593132700000000],TRX[2.0000000000000000],USD[0.0000009265678079] |
| 07350469 | CUSDT[2.0000000000000000],DOGE[7.3430286500000000],ETH[0.0096158800000000],ETHW[0.0094927600000000],TRX[3.0000000000000000],USD[0.0200738765138646] |
| 07350470 | TRX[181.6530426800000000],USD[0.0000000004660000] |
| 07350471 | DOGE[45.9549973500000000],USD[0.0033137202454813] |
| 07350472 | DOGE[2359.5428999100000000],TRX[1.0000000000000000],USD[10.0000000000532981] |
| 07350474 | USD[10.0000000000000000] |
| 07350475 | USD[10.0000000000000000] |
| 07350476 | USD[0.0000000261097592] |
| 07350477 | DOGE[2772.7649304700000000],ETH[0.0000000005187664],SHIB[14948.8085126800000000],TRX[0.0000000024760000],USD[0.0043101862951119] |
| 07350478 | USD[10.0000000000000000] |
| 07350480 | CUSDT[1.0000000000000000],DOGE[67.7652979400000000],USD[0.0081960923777534] |
| 07350481 | DOGE[1015.4675757100000000],USD[10.0000000001637695] |
| 07350482 | USD[0.0047144129998524] |
| 07350483 | USD[10.0000000000000000] |
| 07350484 | CUSDT[2.0000000000000000],DOGE[2139.1424785500000000],TRX[1.0000000000000000],USD[0.8816670048656255] |
| 07350485 | BAT[220.6273246700000000],CUSDT[35.0000000000000000],DOGE[7433.5027415500000000],KSHIB[1121.1140062800000000],SHIB[1188740.5084842868195996],SUSHI[12.5593834645740000],TRX[9135.7328695300000000],UNI[6.8647375200000000],USD[0.0000000425879513] |
| 07350486 | USD[10.0000000000000000] |
| 07350487 | USD[10.0000000000000000] |
| 07350488 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000097389352779] |
| 07350489 | BAT[1.0165554900000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],LTC[0.0028579100000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0068514805750829] |
| 07350490 | USD[10.0000000000000000] |
| 07350491 | USD[10.0000000000000000] |
| 07350492 | USD[10.0000000000000000] |
| 07350493 | USD[10.0000000000000000] |
| 07350495 | USD[0.0000003202409887] |
| 07350496 | USD[10.0000000000000000] |
| 07350497 | USD[10.0000000000000000] |
| 07350498 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350499 | BRZ[1.000000000000000],CUSDT[6.000000000000000],TRX[3.000000000000000],USD[0.0084873401873290],USDT[1.0985191300000000] |
| 07350500 | CUSDT[1.000000000000000],DOGE[31.075853300000000],TRX[114.324846040000000],USD[0.1337841049263190] |
| 07350501 | USD[10.000000000000000] |
| 07350502 | CUSDT[3.000000000000000],DOGE[2492.386481540000000],USD[130.7873599872799141] |
| 07350503 | DOGE[5584.345614340000000],USD[35.000000006344657] |
| 07350504 | USD[10.000000000000000] |
| 07350505 | CUSDT[2.000000000000000],DOGE[0.000174700000000],TRX[3.000000000000000],USD[0.0067545711493579] |
| 07350506 | USD[10.000000000000000] |
| 07350507 | DOGE[2527.727725880000000],USD[10.0000000001743456] |
| 07350508 | USD[10.0000000005357558] |
| 07350509 | DOGE[871.795506768033710],ETHW[0.001608460000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.0034556952586115] |
| 07350510 | USD[0.0002845914930831] |
| 07350511 | USD[10.000000000000000] |
| 07350512 | DOGE[30.005904790000000],UNI[0.000026620000000],USD[0.0000000095277095] |
| 07350513 | DOGE[24.380779400000000],USD[0.0000000011506960] |
| 07350514 | CUSDT[1.000000000000000],USD[45.1711635646906496] |
| 07350515 | USD[10.000000000000000] |
| 07350516 | USD[10.000000000000000] |
| 07350517 | BAT[0.000059400000000],BCH[0.000000003778081 6],BTC[0.000000000138067],CUSDT[2.000000000000000],DOGE[0.001942071983130],SUSHI[0.000000094160000],USD[0.0074492780658060] |
| 07350519 | DOGE[1.000000000000000],ETH[1.114053270000000],ETHW[1.113585450000000],TRX[1.000000000000000],USD[0.0859039224474557] |
| 07350520 | USD[10.000000000000000] |
| 07350521 | USD[0.0002290461674466] |
| 07350522 | USD[10.000000000000000] |
| 07350523 | NFT[356406153626067408][1],USD[0.0000000032066634] |
| 07350524 | DOGE[25858.099464330000000],USD[10.9343460903583100] |
| 07350525 | SHIB[150037.509377340000000],USD[0.0000000000002890] |
| 07350526 | BTC[0.000000057560000],CUSDT[6.000000000000000],DOGE[3156.106836252533 1844],TRX[4.000000000000000],USD[0.000000069250301] |
| 07350527 | BTC[0.002820150000000],USD[0.0546987961806336] |
| 07350528 | CUSDT[6.000000000000000],SUSH[0.000000340000000],TRX[1.000000000000000],USD[13.0484945273540818] |
| 07350529 | USD[10.000000000000000] |
| 07350530 | DOGE[141.751883170000000],USD[10.0000000002658140] |
| 07350531 | USD[10.000000000000000] |
| 07350532 | ALGO[0.000000059334000],BCH[0.000001900000000],BTC[0.000000063498280],USD[0.0000000111072146] |
| 07350533 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1082.589766960000000],ETH[0.000000088068425],ETHW[0.000000088068425],GRT[1.000000000000000],MATIC[38.984273120000000],NFT[444535266134765450][1],NFT[453860261305759383][1],SHIB[1604955.360687077622055 0],SOL[0.000012190000000],TRX[3.000000000000000],USD[0.0001725413109975],USDT[1.0254319700000000] |
| 07350534 | USD[0.0085704800726055],USDT[0.0000000054989700] |
| 07350535 | USD[10.000000000000000] |
| 07350536 | USD[10.000000000000000] |
| 07350537 | DOGE[5251.512450010000000],USD[10.0000000001950848] |
| 07350538 | USD[10.000000000000000] |
| 07350539 | CUSDT[1.000000000000000],ETH[0.000000100000000],USD[0.0000127200145825],USDT[0.0000000006498250] |
| 07350540 | USD[10.000000000000000] |
| 07350541 | USD[10.000000000000000] |
| 07350542 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0074313260039409] |
| 07350543 | ETH[0.005253790000000],ETHW[0.005185390000000],USD[0.0000185724915784] |
| 07350544 | USD[0.0000000008274388] |
| 07350545 | USD[0.0007025002585038] |
| 07350546 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0009681926185095] |
| 07350547 | ETH[0.006210800000000],ETHW[0.006210800000000],USD[0.0000046371107720] |
| 07350548 | DOGE[31.872908180000000],USD[0.000000003250656] |
| 07350549 | USD[10.000000000000000] |
| 07350550 | DAI[0.000000098390732],DOGE[1.000047301698 2838],ETH[0.003695770000000],ETHW[0.0036547300000000],USD[0.000000037448210] |
| 07350551 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[211.078480054851 1774],ETH[0.034358291491000],ETHW[0.033934214910000],TRX[365.967237480000000],USD[0.0000349921175595] |
| 07350552 | BAT[600.855510590000000],BCH[0.082950850000000],BTC[0.004409300000000],CUSDT[5.000000000000000],DOGE[530.519707630000000],ETH[0.244879280000000],ETHW[0.244879280000000],LINK[8.904103760000000],SUSHI[5.128242540000000],TRX[2504.606448270000000],USD[0.0005124991286292] |
| 07350554 | SHIB[886756.204363480000000],USD[0.0000000096301126] |
| 07350555 | USD[10.000000000000000] |
| 07350556 | DOGE[0.086448950000000],USD[0.0000000452326656],USDT[0.0000000086944632] |
| 07350557 | DOGE[1.000001120000000],USD[0.5558864123075072] |
| 07350558 | USD[10.000000000000000] |
| 07350559 | NFT[476531020838533592][1],USD[10.000000000000000] |
| 07350560 | CUSDT[1.000000000000000],DOGE[0.000002650000000],USD[0.0025414949900135],USDT[1.000000000000000] |
| 07350561 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350562 | USD[10.7582347200000000] |
| 07350563 | BRZ[1.0000000000000000],CUSDT[18.2542771700000000],DOGE[3991.8134842700000000],ETH[0.0006986300000000],ETHW[0.0006986300000000],SHIB[155060.6146038900000000],SUSHI[0.0586199500000000],TRX[3.0000000070315869],USD[4.1408806277457789],USDT[1.0000000000000000] |
| 07350564 | USD[10.0000000000000000] |
| 07350565 | BTC[0.0000000057176912] |
| 07350566 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000080895100],ETH[0.0000000004218064],TRX[1.0000000000000000],USD[0.0071607491318878] |
| 07350567 | BTC[0.0010530700000000],CUSDT[9.0000000000000000],TRX[2.0000000000000000],USD[0.0085075040887861] |
| 07350568 | USD[10.5733667400000000] |
| 07350569 | USD[10.0000000000000000] |
| 07350570 | USD[10.0000000000000000] |
| 07350571 | DOGE[132.6777460500000000],USD[10.0000000003413305] |
| 07350572 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0051762641774526] |
| 07350573 | USD[0.0021800457615690] |
| 07350574 | USD[10.0000000000000000] |
| 07350575 | USD[10.0000000000000000] |
| 07350576 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[233.0586958400000000],TRX[302.1137791300000000],USD[74.5098970866944520] |
| 07350577 | USD[10.0000000000000000] |
| 07350578 | USD[10.0000000000000000] |
| 07350579 | USD[10.0000000000000000] |
| 07350580 | BAT[2.0000000000000000],BRZ[4.0000000000000000],CUSDT[7.0000000000000000],DOGE[1352.8178023200000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000000054284469],USDT[1.0000000000000000] |
| 07350581 | DOGE[0.0000000079729434],SUSHI[0.0000010200000000],USD[10.0000000621316314] |
| 07350582 | USD[0.0000000003140962] |
| 07350583 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000683000000000],ETHW[0.0000683000000000],GRT[1.0000000000000000],TRX[6.0000000000000000],USD[0.0009508765663536] |
| 07350584 | USD[10.0000000000000000] |
| 07350585 | NFT[308862363620850580][1],NFT[346310479057842928][1],NFT[401397889888325745][1],NFT[449746677502617113][1],NFT[522238583367093307][1],USD[0.4473845509900617] |
| 07350587 | DOGE[2979.6218361854972322],USD[0.0000000036894084] |
| 07350588 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0022444633314482] |
| 07350589 | ETH[0.0048805400000000],ETHW[0.0048805400000000],USD[0.0000016391624884] |
| 07350591 | USD[10.0000000000000000] |
| 07350592 | BTC[0.0001723900000000],USD[0.0004431615187954] |
| 07350593 | DOGE[0.0000000032772113],USD[0.0000000074053752] |
| 07350594 | USD[10.0000000000000000] |
| 07350595 | USD[10.0000000000000000] |
| 07350596 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0026332320413357] |
| 07350597 | USD[10.0000000000000000] |
| 07350598 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000498257],ETH[0.2327406300000000],ETHW[0.2325368700000000],TRX[1.0000000000000000],USD[0.0019422524691270] |
| 07350600 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0037374509600772] |
| 07350601 | USD[0.0008163444480298] |
| 07350602 | USD[10.0000000000000000] |
| 07350603 | USD[10.0000000000000000] |
| 07350604 | USD[10.0000000000000000] |
| 07350605 | USD[0.0068640011259871] |
| 07350607 | USD[10.0000000000000000] |
| 07350608 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[7771.2972930100000000],GRT[2.0000000000000000],SHIB[20807324.1781106900000000],SOL[1.0000000000000000],TRX[3.0000000000000000],USD[0.0365596789601059] |
| 07350609 | USD[10.0000000000000000] |
| 07350610 | DOGE[154.3748282500000000],USD[0.0000000005184500] |
| 07350611 | USD[10.0000000000000000] |
| 07350612 | CUSDT[4.0000000000000000],DOGE[2067.5125141073378818],TRX[1.0000000000000000],USD[0.0000000039100262] |
| 07350615 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],TRX[4.0000000000000000],USD[0.0024169801309096] |
| 07350616 | USD[10.0000000000000000] |
| 07350617 | USD[0.0000000067356530] |
| 07350618 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[13.0000000000000000],SHIB[3.0000000000000000],USD[0.0088189710578933] |
| 07350619 | USD[10.0000000000000000] |
| 07350620 | CUSDT[1.0000000000000000],DOGE[1.2402877400000000],TRX[2.0000000000000000],USD[0.0071340212910894] |
| 07350621 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[129.7330708600000000],USD[0.0000000080865296] |
| 07350622 | USD[10.0000000000000000] |
| 07350623 | USD[10.0000000000000000] |
| 07350624 | SHIB[1.0000000000000000],USD[0.0010303372992128] |
| 07350625 | USD[10.0000000000000000] |
| 07350626 | USD[10.0000000000000000] |
| 07350627 | DOGE[25.3932835500000000],USD[0.0000000030549340] |
| 07350628 | CUSDT[4.0000000000000000],DOGE[19.0000000000000000],ETH[0.0000000073617280],USD[0.0050923844631913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350629 | DOGE[31.8602502300000000],USD[0.0000000023272321] |
| 07350631 | USD[10.0000000000000000] |
| 07350632 | USD[10.0000000000000000] |
| 07350633 | USD[10.0000000000000000] |
| 07350634 | USD[0.0044805697325642] |
| 07350635 | CUSDT[1.0000000000000000],DOGE[1344.8771067300000000],SHIB[7145288.1089419000000000],TRX[1.0000000000000000],USD[0.0000000017053820] |
| 07350637 | USD[10.0000000000000000] |
| 07350638 | DOGE[133.7009217300000000],USD[0.0000000003107260] |
| 07350639 | USD[10.0000000000000000] |
| 07350640 | CUSDT[1.0000000000000000],LINK[0.0000000010114560],USD[0.0000000021213631] |
| 07350641 | USD[10.9190786800000000] |
| 07350642 | USD[9.8577054777926017] |
| 07350643 | DOGE[4227.0974685900000000],TRX[2.0000000000000000],USD[0.0000000035102467] |
| 07350644 | USD[10.0000000000000000] |
| 07350645 | BTC[0.0000000036000000],DOGE[0.0000000020555155],USD[0.0077374380263204] |
| 07350646 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[836.9069845000000000],TRX[1.0000000000000000],USD[0.0046790065460980] |
| 07350647 | USD[10.0000000000000000] |
| 07350648 | DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[137.5682012100453031] |
| 07350649 | USD[10.0000000000000000] |
| 07350650 | BRZ[3.0000000000000000],CUSDT[11.0000000000000000],TRX[4.0000000000000000],USD[0.0011142050715598] |
| 07350651 | USD[10.0000000000000000] |
| 07350652 | USD[10.0000000000000000] |
| 07350653 | CUSDT[3.0000000000000000],DOGE[0.0000122400000000],USD[0.0351315030260096],USDT[1.0000000000000000] |
| 07350654 | USD[10.0000000000000000] |
| 07350655 | BTC[0.0010488652175064],DOGE[6056.4340001604484179],TRX[0.0000000002337220],USD[0.0000000000370048] |
| 07350656 | USD[10.0000000000000000] |
| 07350657 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],SHIB[1.0000000000000000],SUSHI[1.0860602500000000],TRX[4.0000000000000000],USD[0.0020377759635798] |
| 07350658 | USD[10.0000000000000000] |
| 07350659 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],TRX[3.0000000000000000],USD[0.5489210881707468] |
| 07350660 | USD[10.0000000000000000] |
| 07350662 | DOGE[1.0000000028359400],ETH[0.0000000061493614],USD[0.0058117009815756] |
| 07350663 | CUSDT[0.0001645900000000],USD[0.0000000050754342] |
| 07350664 | CUSDT[3.0000000000000000],DOGE[0.1813728400000000],SOL[0.0756983800000000],TRX[2.0000000000000000],USD[0.8850323892303329] |
| 07350665 | USD[10.0000000000000000] |
| 07350666 | USD[10.0000000000000000] |
| 07350667 | BRZ[0.0000000008926784],DOGE[0.0000131748900000],GRT[0.0000000066500000],SOL[0.0001427400000000],TRX[1.0000000000000000],USD[0.0042060367797446] |
| 07350668 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],GRT[23.5377677900000000],SHIB[3.0000000000000000],SOL[1.0517647900000000],USD[0.0000000084445825] |
| 07350669 | CUSDT[6.0000000000000000],DOGE[4027.8243951000000000],TRX[2.0000000000000000],USD[0.0000002080777873] |
| 07350670 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[24473.6431223400000000],TRX[2.0000000000000000],USD[0.0000000063116633] |
| 07350671 | USD[10.0000000000000000] |
| 07350672 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[40.3209529700000000],GRT[0.0092638100000000],TRX[2.0000000000000000],USD[0.2914289343229556] |
| 07350673 | CUSDT[6.0000000000000000],DOGE[2.1516036800000000],TRX[1.0000000000000000],USD[0.0065075571909034],USDT[0.0000000059789173] |
| 07350675 | AUD[1.3058802235959028],BAT[0.0000000041131171],BCH[0.0000000035349935],BRZ[0.0000000783687665],BTC[0.0000000082086667],CAD[0.1181662751288693],CUSDT[0.2500000000694302],DOGE[4.6639754997137245],ETH[0.0000000371708099],EUR[0.0000042224838666],GBP[0.0000000087646555],LINK[0.0044818004421802],LTC[0.0000000002591766],PAXG[0.0001981354564476],SGD[0.1974681436043567],SUSHI[0.0084303700000000],TRX[0.0000000019736620],USD[0.0003177168251263],USDT[0.0010964097703091],YFI[0.0000101691336500] |
| 07350676 | BAT[4.3711146300000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[4.2502161800000000],MATIC[54.4471996400000000],NFT [34080134613011 8583}(1],NFT [47968118236258318411],SHIB[1.0000000000000000],TRX[221.8278099300000000],USD[87.4289132656947617] |
| 07350677 | BAT[30.7312535500000000],BTC[0.0028776000000000],CUSDT[1.0000000000000000],DOGE[3308.1681396800000000],ETH[0.0261098200000000],ETHW[0.0261098200000000],SOL[19.4170685100000000],SUSHI[1.4799218300000000],TRX[1.0000000000000000],USD[0.0277735255467877] |
| 07350678 | CUSDT[7.0000000000000000],GRT[3.0000000000000000],USD[0.0043883010481123],USDT[0.0000000036689350] |
| 07350679 | USD[10.0000000000000000] |
| 07350680 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0069830841239241] |
| 07350681 | DOGE[0.0000000663997841],USD[0.0000000019483865] |
| 07350682 | BTC[0.0000000022000000],DOGE[4.5417775500000000],USD[0.0000000024380735] |
| 07350683 | USD[10.0000000000000000] |
| 07350684 | DOGE[5124.1961443600000000],TRX[1.0000000000000000],USD[0.0208285546658017] |
| 07350685 | USD[10.0000000000000000] |
| 07350686 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048492594996696] |
| 07350687 | CUSDT[8.0000000000000000],DOGE[1.4672729800000000],USD[3.0006440084588907] |
| 07350688 | USD[10.0000000000000000] |
| 07350689 | USD[10.0000000000000000] |
| 07350690 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0099578143676570] |
| 07350691 | DOGE[1.0000000000000000],USD[0.0096859710044003] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350692 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.0002623461595941] |
| 07350693 | USD[10.00000000000000000] |
| 07350694 | CUSDT[1.00000000000000000],USD[0.0097695934137907] |
| 07350695 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.0031710740961642] |
| 07350696 | USD[10.00000000000000000] |
| 07350697 | USD[10.00000000000000000] |
| 07350699 | CUSDT[4.00000000000000000],TRX[2.00000000000000000],USD[0.0043051917538040] |
| 07350700 | ETHW[0.00000000392061175],SHIB[291.268160747876716],USD[0.0000000006339304] |
| 07350701 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0000000068588478] |
| 07350702 | USD[10.00000000000000000] |
| 07350703 | DOGE[171.027768920000000000],USD[0.0000000063380854] |
| 07350704 | AUD[2.561870220000000000],BAT[14.710843150000000000],BCH[0.118767040000000000],BRZ[50.267341830000000000],BTC[0.029939640000000000],CAD[2.389492390000000000],CUSDT[59.789338950000000000],DAI[9.928815060000000000],DOGE[3350.700242500000000000],ETH[0.047686470000000000],ETHW[0.047686470000000000],EUR[0.798586700000000000 00],GBP[1.398633190000000000],GRT[14.454519530000000000],LINK[0.399704860000000000],LTC[0.525094650000000000],MKR[0.003058100000000000],PAXG[0.005270150000000000],SOL[0.248341490000000000],SUSHI[1.061363060000000000],TRX[7.772881240000000000],UNI[0.415079470000000000],USD[0.096922341775653],USDT[9.947055700000000000], YF[0.000247590000000000] |
| 07350705 | DOGE[138.598332880000000000],USD[0.0000000002750928] |
| 07350706 | USD[10.00000000000000000] |
| 07350707 | BTC[0.00347713000000000],DOGE[20730.930056170000000000],NFT [5294541842157602J2[1],SHIB[8811794.250713680000000000],USD[0.0000000004973286] |
| 07350708 | CUSDT[2.00000000000000000],USD[0.0060510727800065] |
| 07350709 | BRZ[0.00000000544413600],USD[0.0093407298180735],USDT[0.0000000075466394] |
| 07350710 | USD[10.00000000000000000] |
| 07350711 | DOGE[0.770624990000000000],USD[0.0003376001111459] |
| 07350712 | BCH[0.308408750000000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[11214.296048630000000000],SOL[20.373571300000000000],TRX[1.00000000000000000],USD[10.773803813985171] |
| 07350713 | USD[10.00000000000000000] |
| 07350714 | USD[0.0497598489058695],USDT[0.0000000011271107] |
| 07350715 | USD[10.00000000000000000] |
| 07350716 | BTC[0.00011229000000000],ETH[0.00288551000000000],ETHW[0.00288551000000000],GRT[11.789256910000000000],USD[0.000417499385154] |
| 07350717 | USD[10.00000000000000000] |
| 07350718 | CUSDT[469.725025740000000000],DOGE[0.605608960000000000],TRX[1.00000000000000000],USD[0.0013491433432150] |
| 07350719 | USD[10.00000000000000000] |
| 07350720 | CUSDT[2.00000000000000000],DOGE[1.829073420000000000],USD[0.0064072909785031] |
| 07350721 | USD[10.00000000000000000] |
| 07350722 | USD[10.00000000000000000] |
| 07350723 | USD[10.00000000000000000] |
| 07350724 | USD[10.00000000000000000] |
| 07350725 | USD[10.00000000000000000] |
| 07350726 | BTC[0.00000007689552],CUSDT[3.00000000000000000],DOGE[1.000000050899972],LTC[0.000000051505216],TRX[1.00000000000000000],USD[0.0001794081069067] |
| 07350727 | CUSDT[1.00000000000000000],DOGE[2338.899472060000000000],USD[10.8743974903530080] |
| 07350728 | BTC[0.00000001531040],DOGE[0.10173716085011280],USD[0.0906267003882578] |
| 07350729 | USD[10.00000000000000000] |
| 07350730 | USD[10.00000000000000000] |
| 07350731 | DOGE[184.818916360000000000],USD[0.0286367748432291],USDT[0.0000000080019433] |
| 07350732 | USD[0.6637132734396070],USDT[0.0000000043820000] |
| 07350733 | BTC[0.00000004372000],DOGE[0.0000000011084700],ETH[0.00000005261539],SOL[0.0000000079216400],USD[0.0000198731394280] |
| 07350734 | USD[10.00000000000000000] |
| 07350735 | BAT[1.00000000000000000],BRZ[3.00000000000000000],CUSDT[17.00000000000000000],DOGE[0.000000027088956],TRX[10.00000000000000000],USD[0.0004388648749948] |
| 07350736 | BAT[1.00000000000000000],USD[0.0036747906609280] |
| 07350737 | USD[10.00000000000000000] |
| 07350738 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.701230120000000000],TRX[1.00000000000000000],USD[0.5277089205999562] |
| 07350739 | USD[10.00000000000000000] |
| 07350740 | USD[10.00000000000000000] |
| 07350741 | DOGE[1.00000000000000000],USD[0.0164493118063543] |
| 07350742 | USD[10.00000000000000000] |
| 07350743 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0071208844657190] |
| 07350744 | USD[10.00000000000000000] |
| 07350745 | USD[10.00000000000000000] |
| 07350747 | CUSDT[1.00000000000000000],USD[0.0000000016206865] |
| 07350748 | USD[0.0000000072206565] |
| 07350749 | DOGE[152.011180660000000000],USD[0.0000000001524482] |
| 07350750 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0029621243563443] |
| 07350751 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0064293153296313] |
| 07350752 | USD[10.00000000000000000] |
| 07350753 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350754 | USD[0.0303336141261913] |
| 07350756 | BTC[0.0000000062803071],ETH[0.0000000100000000],ETHW[0.0000000085423794],SUSHI[0.0000000327292859],USD[0.0000200137413808],USDT[0.0000000138050860] |
| 07350757 | SHIB[991911.0427989000000000],TRX[1.0000000028612856],USD[0.0000000031194505] |
| 07350758 | DOGE[11018.7064233902241708],ETH[0.0000000092649183],ETHW[0.0000000092649183],TRX[1.0000000000000000],USD[0.0000149046731013] |
| 07350759 | CUSDT[0.0000000074525745],DOGE[63.0124419300000000],TRX[56.7355062728569242],USD[0.0000000010494804] |
| 07350760 | BAT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0055211197487852],USDT[1.0000000054989700] |
| 07350761 | USD[10.0000000000000000] |
| 07350762 | USD[10.0000000000000000] |
| 07350763 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000006008782] |
| 07350764 | USD[10.0000000000000000] |
| 07350766 | CAD[0.0900129900000000],CUSDT[3.1702735200000000],DOGE[0.7255827700000000],USD[10.1237358409889951] |
| 07350767 | DOGE[130.7202016400000000],USD[0.0000000002871972] |
| 07350768 | BRZ[0.0000000084457321,DOGE[0.0000000066542352],USD[0.0000000157707513],USDT[0.0000000060794904] |
| 07350771 | BAT[3.2867581500000000],BRZ[5.0795296700000000],CUSDT[31.0769270300000000],DOGE[57021.8689430000000000],GRT[5.3144309300000000],LINK[1.1061825500000000],SOL[1.1061825500000000],SUSHI[1.1058896500000000],TRX[1.0000000000000000],USD[0.0000000074069557],USDT[4.4247300300000000] |
| 07350772 | USD[10.0000000000000000] |
| 07350773 | BTC[0.0001664300000000],DOGE[2997.7709792600000000],USD[0.0000961359185132] |
| 07350774 | USD[10.0000000000000000] |
| 07350776 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072719904877928] |
| 07350777 | USD[10.0000000000000000] |
| 07350778 | BTC[0.0001517200000000],CUSDT[1.0000000000000000],DOGE[2.1205216000000000],ETH[0.0365766900000000],ETHW[0.0365766900000000],USD[88.5704394380732221] |
| 07350779 | USD[0.0000000004523516] |
| 07350780 | USD[10.0000000000000000] |
| 07350781 | USD[0.0001867507920688] |
| 07350782 | CUSDT[3.0000000000000000],DOGE[0.0000000052491540],TRX[1.0000000000000000],USD[3503.8202089190232736] |
| 07350783 | BRZ[0.0000000020265016],BTC[0.0000000085983836],DOGE[0.1719061878254679],ETH[0.0000000362708101],SOL[0.0000000072293776],SUSHI[0.0000000041728419],TRX[0.0000000052184904],UNI[0.0000000082456896],USD[0.0000000026009088] |
| 07350784 | USD[10.0000000000000000] |
| 07350786 | USD[10.0000000000000000] |
| 07350787 | DOGE[25.0783214700000000],USD[0.0000000035299681] |
| 07350788 | USD[0.0056591752642864] |
| 07350789 | USD[0.0003238761506140] |
| 07350790 | BRZ[1.0000000000000000],BTC[0.0000000083805374],CUSDT[4.0000000000000000],USD[0.0054630511562534],USDT[0.0000000090477109] |
| 07350791 | DOGE[1.0000000000000000],USD[0.0068563024379803] |
| 07350792 | CUSDT[0.0000000965782864],CUSDT[1.0000000000000000],DOGE[1.0000000024256347],LTC[0.0275613000000000],USD[0.0000010883537890] |
| 07350793 | BAT[0.0000000086409614],BTC[0.0000000552796600],CUSDT[2.0000000000000000],DOGE[0.0000000047769941],ETH[0.0000000080891824],ETHW[0.0000000080891824],GRT[0.0000000092687664],LINK[0.0000000051480000],SOL[0.1925501119428573],TRX[0.0000000036638800],UNI[0.0000000090000000],USD[0.0000004476420224],USDT[0.0000000071640160] |
| 07350794 | USD[10.0000000000000000] |
| 07350795 | BRZ[0.0000000074614395],BTC[0.0000000046700352],CUSDT[1.0000000000000000],DOGE[2.0000000030103984],ETH[0.0000000058715112],GRT[2.0000000000000000],TRX[1.0000000034032473],USD[0.0070482681340185],USDT[0.0000000043839518] |
| 07350796 | USD[0.0005427113851279] |
| 07350797 | USD[0.0072816166765276] |
| 07350798 | USD[10.0000000000000000] |
| 07350799 | USD[10.0000000000000000] |
| 07350800 | DOGE[9600.6496201666705520],USD[0.0000000020506143] |
| 07350801 | USD[10.0000000000000000] |
| 07350802 | USD[10.0000000000000000] |
| 07350803 | CUSDT[1.0000000000000000],DOGE[0.0000000090095848],USD[0.0000000004295408] |
| 07350804 | DOGE[0.0099557500000000],LINK[0.0000637600000000],TRX[1.0000000000000000],USD[0.0068868376335368] |
| 07350805 | DOGE[15.1403372200000000],USD[0.0000000026828106] |
| 07350806 | CUSDT[1.0000000000000000],DOGE[963.8984680700000000],USD[10.5000000001918673] |
| 07350807 | USD[10.0000000000000000] |
| 07350808 | USD[0.0028478063969715] |
| 07350809 | USD[10.0000000000000000] |
| 07350810 | USD[10.0000000000000000] |
| 07350811 | DOGE[2677.5674862200000000],TRX[1.0000000000000000],USD[0.0000000004914469] |
| 07350813 | CUSDT[1.0000000000000000],DOGE[440.1284258700000000],USD[22.6682710012578514] |
| 07350814 | USD[10.0000000000000000] |
| 07350815 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0010272327516437] |
| 07350816 | CUSDT[469.0028951500000000],USD[0.0000000001038755] |
| 07350817 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[8267.5499685300000000],USD[0.0000000043142986] |
| 07350818 | BAT[7.6035287700000000],USD[0.0000000044353486] |
| 07350819 | USD[10.0000000000000000] |
| 07350820 | USD[0.0000000076307415] |
| 07350821 | CUSDT[1.0000000000000000],USD[0.0082680488704158],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350822 | USD[0.0059630777397298] |
| 07350823 | BTC[0.0005857500000000],CUSDT[5.000000000000000],DOGE[392.684416860000000],ETH[0.0051502100000000],ETHW[0.0051502100000000],TRX[1.000000000000000],USD[5.998266989020724
9] |
| 07350824 | USD[10.000000000000000] |
| 07350825 | CUSDT[1.000000000000000],USD[0.1664270178045959] |
| 07350826 | USD[10.000000000000000] |
| 07350827 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.1445277304487244] |
| 07350828 | USD[10.000000000000000] |
| 07350829 | USD[10.000000000000000] |
| 07350830 | BTC[0.000000003097944],ETH[0.000000085869520],ETHW[0.000000085869520],USD[10.000364921846090] |
| 07350831 | BRZ[3.000000000000000],CUSDT[17.727335330000000],DOGE[5885.214576120000000],NFT[2943072698795767 19][1],NFT[3153730970922523 44][1],NFT[3264784129470837 79][1],NFT[4335679443676488 82][1],NFT[5494893357676876 06][1],NFT[5534279186823657 15][1],SHIB[2.000000000000000],SOL[15.068382410000000],TRX[6.000000000000000],USD[0.0362242368372828] |
| 07350832 | USD[10.000000000000000] |
| 07350833 | USD[10.000000000000000] |
| 07350834 | USD[10.000000000000000] |
| 07350835 | USD[10.000000000000000] |
| 07350836 | DOGE[27.837127300000000],USD[0.0000000023165690] |
| 07350837 | USD[0.0000000041146897] |
| 07350838 | USD[10.000000000000000] |
| 07350839 | BRZ[1.000000000000000],BTC[0.0095185200000000],CUSDT[6.000000000000000],DOGE[4922.791325480000000],ETH[0.0495572900000000],ETHW[0.0495572900000000],LINK[2.178134890000000 0],TRX[1.000000000000000],USD[0.0020272143685266] |
| 07350840 | USD[10.000000000000000] |
| 07350841 | USD[10.000000000000000] |
| 07350842 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[171.9249302407090413] |
| 07350843 | USD[10.000000000000000] |
| 07350844 | USD[10.000000000000000] |
| 07350845 | CAD[9.9520729300000000],USD[2.0000000012676941] |
| 07350846 | USD[10.000000000000000] |
| 07350847 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0083261509332500] |
| 07350848 | BRZ[4.000000000000000],BTC[0.0839556300000000],CUSDT[4.000000000000000],DOGE[2700.263305500000000],ETH[0.2046975700000000],ETHW[0.2046975700000000],GRT[1.000000000000000],TRX[25221.303846230000000],USD[1.532941720 4884672],USDT[0.0000000022970700] |
| 07350849 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],TRX[3.000000000000000],UNI[1.000000000000000],USD[0.0011328318131126],USDT[2.000000000000000] |
| 07350850 | DOGE[434.044915030000000],TRX[773.499773980000000],USD[10.000000011180445] |
| 07350851 | USD[0.0038446055629612],USDT[0.0000000128769580] |
| 07350852 | USD[10.000000000000000] |
| 07350853 | USD[0.0000000027005693] |
| 07350854 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0000002086549127] |
| 07350855 | USD[10.000000000000000] |
| 07350856 | USD[10.000000000000000] |
| 07350857 | USD[10.000000000000000] |
| 07350858 | USD[10.000000000000000] |
| 07350859 | BTC[0.0002012800000000],USD[0.0000814778728000] |
| 07350860 | CUSDT[1.000000000000000],TRX[366.304901700000000],USD[10.000000008006130] |
| 07350861 | CUSDT[1.000000000000000],DOGE[3.459479690000000],LINK[0.0000370300000000],TRX[1.000099020000000],USD[0.0377656545190292] |
| 07350862 | USD[10.000000000000000] |
| 07350863 | USD[10.000000000000000] |
| 07350864 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0020430729430354] |
| 07350865 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[292.7491804341706566] |
| 07350866 | DOGE[2.000000000000000],USD[0.000012995256404] |
| 07350867 | TRX[2.000000000000000],USD[0.0097965562417162] |
| 07350868 | BRZ[0.0001514874343876],BTC[0.0000000077974641],DOGE[0.000000027230115],USD[10.0025883435482187] |
| 07350869 | CUSDT[2.000000000000000],USD[0.0028490812594565] |
| 07350870 | USD[10.000000000000000] |
| 07350871 | BTC[0.0000000088723153],CUSDT[10.000000000000000],DAI[0.000000091860000],DOGE[0.000000068738296],TRX[1.000000000000000],USD[0.000000065728038] |
| 07350872 | USD[10.000000000000000] |
| 07350873 | BTC[0.0000000070000000],DOGE[0.000000050000000],ETH[1.252252904886480 0],LINK[0.0000000067062528],LTC[0.000000000504273],SOL[0.000000092837359],SUSHI[0.000000009120000 0],TRX[0.0000036191467],USD[1.9715663517844978],USDT[0.0000000006574970] |
| 07350874 | DOGE[1.000000000000000],TRX[0.050042380000000],USD[0.0055293040012986] |
| 07350875 | CUSDT[1.000000000000000],DOGE[4.000000000000000],LINK[0.000039760000000],TRX[1.000000000000000],USD[0.0079284012024386] |
| 07350876 | USD[10.000000000000000] |
| 07350877 | USD[19.9145080016055120] |
| 07350878 | USD[10.000000000000000] |
| 07350879 | USD[12.9794640000000000] |
| 07350880 | DOGE[0.000790500000000],USD[0.0000000059427173] |
| 07350881 | USD[10.000000000000000] |
| 07350882 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350883 | USD[10.000000000000000] |
| 07350884 | USD[0.000177 6266761380] |
| 07350885 | BRZ[3.000000000000000],BTC[0.0035012900000000],CUSDT[1.000000000000000],DOGE[15095.156425480000000],ETH[0.1407358400000000],ETHW[0.1397679500000000],TRX[693.6286314900000000],USD[0.0004212598952947] |
| 07350886 | ETH[0.0000000100000000],USD[0.0042858222680830],USDT[0.0000000100462716] |
| 07350887 | USD[10.000000000000000] |
| 07350889 | USD[10.000000000000000] |
| 07350890 | USD[10.000000000000000] |
| 07350892 | USD[10.000000000000000] |
| 07350893 | CUSDT[2.000000000000000],USD[0.000000080197396] |
| 07350894 | CUSDT[8.000000000000000],DOGE[3289.8068789700000000],ETH[0.5278917700000000],ETHW[0.5278917700000000],LTC[0.3302810600000000],SHIB[10074756.4019345300000000],TRX[3.000000000000000],USD[25.0000189915741328],USDT[1.000000000000000] |
| 07350895 | USD[10.000000000000000] |
| 07350896 | USD[10.000000000000000] |
| 07350897 | CUSDT[6.000000000000000],DOGE[2.000000000000000],SHIB[3280029.2064814400000000],USD[3.4393123807618110] |
| 07350898 | USD[10.000000000000000] |
| 07350899 | BRZ[1.000000000000000],CUSDT[6.000000000000000],TRX[3.000000000000000],USD[0.0000002299417689] |
| 07350900 | USD[0.0042155957694252] |
| 07350901 | USD[0.0238470581417316] |
| 07350902 | USD[10.000000000000000] |
| 07350903 | USD[10.000000000000000] |
| 07350904 | USD[10.000000000000000] |
| 07350905 | BAT[0.0000000022797760],DOGE[1.000000000000000],ETHW[56.8814299110887734],KSHIB[0.0000000434542100],LINK[0.0000000958324448],LTC[0.0000000066682340],NEAR[0.000000009302768],NFT (309997586364026884)[1],NFT (329838756119441875)[1],SOL[44.5340898086878128],TRX[0.0000000086587 06],USD[0.0000000084968146] |
| 07350906 | USD[10.000000000000000] |
| 07350907 | USD[0.0427280141 87851] |
| 07350908 | BRZ[1.000000000000000],BTC[0.0000000040246112],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0000000051712634] |
| 07350909 | CUSDT[3.000000000000000],DOGE[8.0099448200000000],USD[0.7162395649387503] |
| 07350910 | USD[10.000000000000000] |
| 07350911 | USD[10.000000000000000] |
| 07350912 | USD[10.000000000000000] |
| 07350914 | CUSDT[6.000000000000000],DOGE[117.4348102800000000],GRT[2.5384692100000000],MATIC[2.9345040000000000],SOL[23.5014052954631160],TRX[1214.4152642700000000],UNI[0.9915133100000000],USD[0.1620478174564645] |
| 07350915 | USD[73.1824203369908312],USDT[0.0000000054989700] |
| 07350917 | BAT[0.9999973700000000],BRZ[1.000000000000000],DAI[0.3554865900000000],DOGE[7632.3185211700000000],TRX[227.8724334400000000],USD[0.000000033811935] |
| 07350918 | USD[0.0000000007238600] |
| 07350919 | BAT[0.0000244000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GBP[0.0004211900000000],TRX[1.000000000000000],USD[0.0000000673670524] |
| 07350920 | USD[10.000000000000000] |
| 07350921 | CUSDT[2.000000000000000],DOGE[45.2039047500000000],USD[0.0008437129385072] |
| 07350922 | AUD[1.3544424400000000],AVAX[0.0096436100000000],BCH[0.0001149000000000],BRZ[0.8280565000000000],BTC[0.0000639700000000],CAD[1.2475870700000000],CUSDT[6.000000000000000],DOGE[46.9556968100000000],ETH[0.0034076900000000],ETHW[0.0033666200000000],EUR[0.8376548000000000],GBP[0.7064669600000000],KSHIB[32.3343797200000000],PAXG[0.0000415700000000],SHIB[55721.0539608400000000],SOL[0.0291377400000000],SUSHI[0.3491088800000000],TRX[228.1746925300000000],USDI[10.3205041043026677],USDTI[0.9949863000000000],YFI[0.0002476000000000] |
| 07350924 | USD[10.000000000000000] |
| 07350925 | USD[10.000000000000000] |
| 07350926 | DOGE[4988.9603107900000000],USD[10.0000000003932255] |
| 07350927 | USD[10.000000000000000] |
| 07350928 | USD[10.000000000000000] |
| 07350929 | USD[0.0000000039993396] |
| 07350930 | USD[10.000000000000000] |
| 07350931 | USD[0.0000000067033840] |
| 07350932 | USD[10.9602395500000000] |
| 07350933 | CUSDT[1.000000000000000],DOGE[581.6154805531649703],ETH[0.0000000800000000],ETHW[0.0000000800000000],SUSHI[0.0000000088489844],USD[0.000000001091628] |
| 07350934 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[31.2463439719020864] |
| 07350935 | BRZ[0.0000000027318585],DOGE[0.0000000054800884],USD[0.0000000033836427] |
| 07350936 | USD[10.000000000000000] |
| 07350937 | USD[10.000000000000000] |
| 07350939 | USD[10.000000000000000] |
| 07350940 | DOGE[195.3580581000000000],USD[0.0000000004937140] |
| 07350941 | ALGO[702.5823774000000000],DOGE[4.000000000000000],ETHW[0.0780159800000000],TRX[3.000000000000000],USD[0.0000000222398994] |
| 07350942 | USD[10.000000000000000] |
| 07350943 | USD[10.000000000000000] |
| 07350944 | USD[10.000000000000000] |
| 07350945 | BRZ[1.000000002232032],DOGE[0.0000000087040453],USD[0.0003891655957999] |
| 07350946 | CUSDT[2.000000000000000],DOGE[2911.4112860700000000],SHIB[1.000000000000000],USD[0.0036530276608919] |
| 07350947 | USD[1.9696251766175320] |
| 07350948 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07350949 | GRT[8.9576817300000000],USD[0.0000000053231329] |
| 07350950 | USD[11.0859714100000000] |
| 07350952 | USD[10.0000000000000000] |
| 07350953 | USD[10.0000000000000000] |
| 07350954 | BRZ[0.0000000088483455],USD[0.0000000041400780],USDT[0.0000000029156156] |
| 07350955 | CUSDT[1.0000000000000000],USD[0.8122231586765664] |
| 07350956 | USD[10.0000000000000000] |
| 07350957 | USD[10.0000000000000000] |
| 07350958 | USD[10.0000000000000000] |
| 07350959 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],SHIB[34.2428412900000000],TRX[3.0000000000000000],USD[0.4384156720342030] |
| 07350960 | USD[10.0000000000000000] |
| 07350962 | USD[10.0000000000000000] |
| 07350963 | CUSDT[2.0000000000000000],DOGE[5732.0674028400000000],USD[0.0000000017007083] |
| 07350964 | CUSDT[1.0000000000000000],SOL[0.0001901800000000],TRX[2.0000000000000000],USD[0.0000000076836717],USDT[0.0000000033166900] |
| 07350965 | DOGE[138.0017103900000000],USD[0.0000000002317807] |
| 07350966 | USD[10.0000000000000000] |
| 07350967 | USD[10.0000000000000000] |
| 07350968 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002632395322613] |
| 07350969 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[13.0000000000000000],DOGE[883.0075208100000000],ETH[0.1157419000000000],ETHW[0.0000000099208181],GRT[1.0000000000000000],LINK[13.9645165500000000],SHIB[30325310.8550506500000000],TRX[4.0000000000000000],USD[0.0292278950606398],USDT[0.0000000115057356] |
| 07350971 | USD[10.0000000000000000] |
| 07350972 | CUSDT[2.0000000000000000],DOGE[4948.6671885100000000],USD[0.0000000054303483] |
| 07350973 | DOGE[18.6815737100000000],USD[0.0000000029942349] |
| 07350974 | TRX[2.0000000000000000],USD[0.0088332469379404] |
| 07350975 | BAT[1.0000000000000000],BCH[0.0000000027293120],BRZ[2.0000000000000000],BTC[0.0000000085111662],CUSDT[6.0000000000000000],DOGE[0.0000000075531413],GRT[1.0000000000000000],LINK[0.0000000061712243],SHIB[79635867.0835453245109989],SOL[0.0000000003880656],TRX[3.0000000000000000],USD[0.0000003558964097],USDT[0.0000000000032921] |
| 07350976 | USD[10.0000000000000000] |
| 07350977 | BRZ[0.2880000000000000],DOGE[9.9600000000000000],TRX[932.2560000000000000],USD[0.0839342060000000] |
| 07350978 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1110083600000000],ETHW[0.1110083600000000],TRX[1.0000000000000000],USD[0.0000044055840805] |
| 07350979 | DOGE[1.0000000000000000],UNI[0.0000000004359744],USD[0.0000000001320112] |
| 07350980 | CUSDT[1.0000000000000000],DOGE[17.6990087100000000],USD[0.0454090052727764] |
| 07350981 | USD[0.0489224715689060] |
| 07350982 | USD[0.0233143973857785] |
| 07350983 | BRZ[1.0000000000000000],BTC[0.0000117500000000],CUSDT[3.0000000000000000],DOGE[1.8515494600000000],TRX[2.0000000000000000],USD[0.0004196156006313] |
| 07350984 | BTC[0.0000000035335900],USD[10.0000000206449084],USDT[0.0000000093117124] |
| 07350985 | USD[10.0000000000000000] |
| 07350987 | DOGE[1.0000000000000000],USD[0.0404090854595936] |
| 07350988 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000000096283392],TRX[1.0000000000000000],USD[0.0059171704706914],USDT[0.0000000170777932] |
| 07350989 | USD[10.0000000000000000] |
| 07350990 | USD[10.0000000000000000] |
| 07350991 | USD[10.0000000000000000] |
| 07350993 | USD[10.0000000000000000] |
| 07350994 | CUSDT[1.0000000000000000],DOGE[2640.6797879300000000],USD[0.0000000011306220] |
| 07350995 | BRZ[0.0000000005313374],DOGE[0.0004957291503141],USD[0.0000000112045548] |
| 07350997 | BCH[0.0000000096555155],BTC[0.0000000023670020],SOL[0.0000000063465532],TRX[0.0000000010715860],USD[0.0000000006370328] |
| 07350998 | USD[10.0000000000000000] |
| 07350999 | USD[10.0000000000000000] |
| 07351000 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.2500000000000000],TRX[1.0000000000000000],USD[8.7187865025201044] |
| 07351001 | USD[0.0095981530226517] |
| 07351002 | CUSDT[1.0000000000000000],DOGE[40.5052062300000000],USD[30.5881883520239271] |
| 07351003 | USD[0.0047742698739562] |
| 07351004 | BRZ[2.0000000055833782],BTC[0.0000000021974230],CUSDT[36.0000000000000000],DOGE[0.0000000071118078],ETH[0.0000000079822030],ETHW[0.0000000079822030],GRT[0.0000000089644999],LINK[0.0000000052501549],NFT[427566542007011122][1],SHIB[21.0000000000000000],SOL[0.0000000070764404],SUSHI[0.0000947680473547],TRX[5.0000000000000000],UNI[0.0000000093482268],USD[0.0553207235635785],YFI[0.0000000085378019] |
| 07351005 | USD[10.0000000000000000] |
| 07351006 | USD[10.0000000000000000] |
| 07351007 | BAT[4.0000000000000000],BRZ[6.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[4.0000000000000000],TRX[8.0000000000000000],USD[1639.7124083066586645],USDT[2.0000000000000000] |
| 07351008 | SOL[0.0005533000000000],LINK[0.0850000000000000],MATIC[0.0711532300000000],SOL[0.0050000000000000],USD[0.0085101092076442] |
| 07351009 | CUSDT[3.0000000000000000],DOGE[383.4681820600000000],USD[0.4795857061107587] |
| 07351010 | CUSDT[1.0000000000000000],USD[0.0000000085969645] |
| 07351011 | USD[10.0000000000000000] |
| 07351012 | USD[0.0000000098977664] |
| 07351013 | USD[10.0000000000000000] |
| 07351014 | BAT[0.0000809700000000],BRZ[8.1479333500000000],CUSDT[20.0000000000000000],ETH[0.0000000044601000],SOL[0.0055472200000000],TRX[4.0000000000000000],USD[0.0060242238329755],USDT[0.0000000002322724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351015 | TRX[201.8098712800000000],USD[0.000000003806648] |
| 07351017 | CUSDT[3.0000000000000000],DOGE[1.2081770900000000],USD[20.1324493012687702] |
| 07351018 | USD[10.0000000000000000] |
| 07351019 | DOGE[1415.6181277700000000],USD[0.0000000009945201] |
| 07351021 | USD[10.0000000000000000] |
| 07351022 | BAT[4.3216184400000000],BRZ[7.4735009200000000],CUSDT[7.0000000000000000],DOGE[3.9926239100000000],GRT[1.0049895700000000],KSHIB[139.8388022100000000],LINK[1.1046860600000000],NFT [4675155154997395411](1),SHIB[13450.3690228600000000],SOL[0.0008301200000000],SUSHI[1.4018494200000000],TRX[0.0000000005862760],USD[0.7958843128390532],YFI[0.0000021600000000] |
| 07351023 | USD[10.0000000000000000] |
| 07351024 | CUSDT[238.1959864400000000],DOGE[897.3928749600000000],USD[0.0020041487326626],USDT[0.0000000033060589] |
| 07351025 | USD[10.0000000000000000] |
| 07351026 | USD[10.0000000000000000] |
| 07351027 | USD[10.0000000000000000] |
| 07351028 | BRZ[4.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0065906740002829] |
| 07351029 | DOGE[482.9198143200000000],USD[10.0000000002462624] |
| 07351030 | CUSDT[1.0000000000000000],DOGE[107.0843814200000000],USD[0.0000000001602940] |
| 07351031 | BRZ[3.0000000000000000],CUSDT[13.0000000000000000],DOGE[0.0050546300000000],SOL[0.1110049500000000],SUSHI[0.0021721000000000],TRX[5.0000000000000000],USD[0.0000000088826787] |
| 07351032 | USD[10.0000000000000000] |
| 07351033 | DOGE[0.0001176900000000],TRX[1.0000000000000000],USD[63.8932272498358746] |
| 07351034 | USD[10.0000000000000000] |
| 07351035 | USD[10.0000000000000000] |
| 07351036 | DOGE[1.0000000000000000],USD[0.6674228019568610] |
| 07351037 | CUSDT[5.0000000000000000],DOGE[2066.1638632800000000],USD[0.0570400013379813] |
| 07351038 | DOGE[0.0000000050000000],USD[1.1315310325913844] |
| 07351039 | USD[0.0044615542089900] |
| 07351040 | USD[10.0000000000000000] |
| 07351041 | CUSDT[4.0000000000000000],DOGE[1.0000000058763548],TRX[0.1176981692045280],USD[0.0000000091347843],USDT[0.0000000041489576] |
| 07351042 | USD[10.0000000000000000] |
| 07351043 | BAT[2.0000000000000000],DOGE[38055.1396158000000000],ETHW[0.0000001000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[3481.2968308531996178],USDT[0.0000000147247076] |
| 07351044 | USD[10.0000000000000000] |
| 07351045 | USD[10.0000000000000000] |
| 07351046 | BAT[445.8920025520447226],BCH[0.0000000056240564],BRZ[5.0795296799097562],BTC[0.0000001620737934],CUSDT[8.0000000000000000],DAI[0.0000000066154458],DOGE[3.0000000266636915],ETH[0.0000000074271347],GRT[2075.6671671774417381],KSHIB[3015.8032655073668669],LINK[0.0000000405500000],LTC[0.0000000009235 7285],MKR[0.0000000300791121],NFT [487886953995458690](1),SHIB[2.0000000000000000],SOL[3.2763324075007213],SUSHI[0.0000000049213366],TRX[0.0671954418993768],UNI[92.1532563820226447],USD[0.0003866441311945],USDT[2.1351725593123123],YFI[0.0000000073792369] |
| 07351047 | USD[10.0000000000000000] |
| 07351048 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.1702485087515415] |
| 07351049 | BRZ[2.0000000000000000],BTC[0.0003418100000000],ETH[0.1947366600000000],ETHW[0.1947366600000000],TRX[2.0000000000000000],USD[0.0000470695297027] |
| 07351050 | USD[10.0000000000000000] |
| 07351051 | ETH[0.0057364600000000],ETHW[0.0056680600000000],USD[0.0001488034843348] |
| 07351052 | USD[35.0000000000000000] |
| 07351053 | BTC[0.0069942100000000],CUSDT[2.0000000000000000],SHIB[186554.1080321200000000],TRX[2.0000000000000000],USD[0.0000000047911320] |
| 07351054 | USD[10.0000000000000000] |
| 07351055 | DOGE[141.6819018000000000],USD[0.0000000077832640] |
| 07351056 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0006966000000000],TRX[2.0000000000000000],USD[0.3080645130708030],USDT[0.0000438236867488] |
| 07351057 | BRZ[1.0000000000000000],CUSDT[13.4018934300000000],DOGE[1.5868897700000000],KSHIB[0.3816380900000000],LTC[0.0007075000000000],SHIB[3311627.4581072800000000],TRX[8.9063767500000000],USD[0.7308783681966699],USDT[1.1095289800000000] |
| 07351058 | USD[10.0000000000000000] |
| 07351059 | BRZ[1.0000000000000000],BTC[0.0003891700000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],EUR[0.0005502023912748],TRX[3.0000000000000000],USD[0.3362015882128669] |
| 07351061 | DOGE[2994.0000000000000000],SUSHI[19.9500000000000000],USD[590.9540000000000000] |
| 07351062 | USD[10.0000000000000000] |
| 07351063 | USD[10.0000000000000000] |
| 07351064 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.4589215158870672] |
| 07351066 | USD[10.0000000000000000] |
| 07351067 | DOGE[1.0000000000000000],USD[0.0198347068035490] |
| 07351068 | USD[10.0000000000000000] |
| 07351069 | CUSDT[2.0000000000000000],DOGE[0.0000000027740000],TRX[0.0000497000000000],USD[10.5416516536915191] |
| 07351070 | GRT[5.3255184800000000],USD[0.0000000091904362] |
| 07351071 | DOGE[1.0000000071057622],USD[0.0031741379110668] |
| 07351072 | CUSDT[1.0000000000000000],DOGE[471.4580567800000000],SOL[0.0559161800000000],USD[0.0000017883030716] |
| 07351073 | USD[10.0000000000000000] |
| 07351074 | USD[10.0000000000000000] |
| 07351075 | DOGE[0.8520000000000000],USD[54.0740578640000000] |
| 07351076 | USD[10.0000000000000000] |
| 07351077 | USD[0.0000000004212353] |
| 07351078 | USD[0.0000000011760036],USDT[0.0000000079829213] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351079 | DOGE[1.00000000000000000],USD[0.0081691452084618] |
| 07351080 | SHIB[10000.0016272300000000],USD[0.6772138225833707] |
| 07351081 | BTC[0.0056631500000000],CUSDT[1.0000000000000000],DOGE[1.0000000029046874],USD[0.0003573872176080] |
| 07351082 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0085835405776999] |
| 07351083 | USD[10.9561363900000000] |
| 07351084 | BTC[0.1062745700000000],CUSDT[4.0000000000000000],DOGE[5.0000000000000000],ETH[0.3392044700000000],ETHW[0.3392044700000000],GRT[1.0000000000000000],MATIC[3.2592273000000000],USD[0.0040896773348101],USDT[0.0000000085772324] |
| 07351085 | USD[10.0000000000000000] |
| 07351086 | USD[10.0000000000000000] |
| 07351087 | USD[10.0000000000000000] |
| 07351088 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0034762905703262] |
| 07351089 | USD[10.0000000000000000] |
| 07351090 | USD[10.0000000000000000] |
| 07351091 | USD[10.0000000000000000] |
| 07351093 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[807.6229653900000000],ETH[0.1497161000000000],ETHW[0.1497161000000000],TRX[1.0000000000000000],USD[0.5376934100710418] |
| 07351094 | DOGE[719.5758690900000000],TRX[131.5423578200000000],USD[6.0000000052092655] |
| 07351095 | BTC[0.0000000000000055],DOGE[1.0000000000000000],USD[0.0000083515504537],USDT[1.0000000000000000] |
| 07351096 | DOGE[4251.6161146000000000],TRX[1.0000000000000000],USD[0.0000000002069648] |
| 07351097 | BTC[0.0000000004685560],CUSDT[4.0000000000000000],DOGE[0.0000000002054144],USD[0.0000000093506255] |
| 07351098 | BRZ[4.0000000021599668],BTC[0.0000000003287296],CUSDT[10.0000000000000000],DOGE[0.0000000024359208],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000257429562123],USDT[1.0000000000000000] |
| 07351099 | USD[10.0000000000000000] |
| 07351100 | TRX[1.0000000000000000],USD[0.0083188844547216] |
| 07351101 | USD[10.0000000000000000] |
| 07351102 | USD[10.0000000000000000] |
| 07351103 | USD[10.0000000000000000] |
| 07351104 | BTC[0.0000000022096963],USD[0.0097944933571241],USDT[0.0000000160133160] |
| 07351107 | USD[0.0072679172959736] |
| 07351108 | USD[10.0000000000000000] |
| 07351109 | DOGE[8.7507870100000000],TRX[2.0000000000000000],USD[0.0041579509542568] |
| 07351110 | USD[10.0000000000000000] |
| 07351111 | USD[10.0000000000000000] |
| 07351112 | USD[0.0077357411640964] |
| 07351113 | DOGE[0.0000000005213072],SOL[0.0000000068601178],TRX[0.0000000039567284],USD[0.0005558963703164],USDT[0.0000000070133778] |
| 07351114 | USD[10.0000000000000000] |
| 07351115 | CUSDT[1.0000000000000000],DOGE[1.3269881300000000],USD[93.4996705606421830] |
| 07351117 | USD[10.0000000000000000] |
| 07351118 | DOGE[1.0000000000000000],TRX[1.0817035100000000],USD[0.0253466663824944] |
| 07351119 | CUSDT[1.0000000000000000],DOGE[599.7761027600000000],TRX[2.0000000000000000],USD[0.0000000065668981] |
| 07351120 | USD[10.0000000000000000] |
| 07351121 | BRZ[1.0000000000000000],CUSDT[12.4827545800000000],DOGE[315.8757678800000000],TRX[731.0174252600000000],USD[0.0000000104054438] |
| 07351122 | USD[10.0000000000000000] |
| 07351123 | CUSDT[1.0000000000000000],USD[0.0088273967461121] |
| 07351124 | USD[10.0000000000000000] |
| 07351125 | BTC[0.2362543000000000],ETH[0.5963097300000000],ETHW[0.5960593400000000],USD[0.2095184434457146],USDT[0.0000000067617444] |
| 07351126 | USD[0.0075412720719933],USDT[0.0000000162667154] |
| 07351127 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[733.0099416300000000],USD[0.0000000045904134] |
| 07351128 | BRZ[2.0000000000000000],CUSDT[19.0000000000000000],DOGE[3.0000000000000000],SUSHI[31.9084977000000000],TRX[2.0000000000000000],USD[0.0000000874376230] |
| 07351129 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],NFT [4192943877745237801],NFT [5423377514880304491],SHIB[2491535.9355689600000000],USD[0.0089048144784707] |
| 07351130 | CUSDT[1.0000000000000000],DOGE[1.4850532700000000],TRX[1.0000000000000000],USD[0.4090681505203667] |
| 07351131 | USD[10.0000000000000000] |
| 07351132 | USD[10.0000000000000000] |
| 07351133 | USD[10.0000000000000000] |
| 07351134 | USD[10.0000000000000000] |
| 07351135 | USD[10.0000000000000000] |
| 07351136 | DOGE[1.0000000000000000],USD[0.0033196711601248] |
| 07351137 | DOGE[1.2519556700000000],USD[0.9316506410241046] |
| 07351138 | BTC[0.0002033100000000],USD[0.0001161930155782] |
| 07351139 | CUSDT[95.3894623000000000],USD[0.0000000006726102] |
| 07351140 | CUSDT[2.0000000000000000],LINK[1.0000000000000000],TRX[3.0000000000000000],USD[0.0049194802268049],USDT[1.0000000000000000] |
| 07351141 | USD[10.0000000000000000] |
| 07351142 | CUSDT[4.0000000000000000],DOGE[199.2223641300000000],ETH[0.0074279400000000],ETHW[0.0074279400000000],TRX[1.0000000000000000],USD[0.0000249379982867] |
| 07351143 | CUSDT[3.0000000000000000],DOGE[0.0000037500000000],TRX[2.0000000000000000],USD[0.0196740906853665] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07351144 | BAT[0.000000033191326],BCH[0.000000091347548],BTC[0.000000020739992],CUSDT[2.000000092319290],DOGE[0.000000093281059],ETH[0.000000239998245],ETHW[0.000000239998245],GRT[0.000000042338089],LTC[0.000000055909634],SUSHI[0.000000000354021],TRX[0.000000070114384],USD[0.000000135410521],USDT[3.759290620649625]],SDT[3.759290620649625]0] |
| 07351145 | USD[10.000000000000000] |
| 07351146 | CUSDT[3.000000000000000],DOGE[1337.557484720000000],TRX[1.000000000000000],USD[0.000000034172961] |
| 07351147 | USD[10.000000000000000] |
| 07351148 | CUSDT[1.000000000000000],DOGE[53.433020610000000],TRX[2.000000000000000],USD[0.007879897168388] |
| 07351149 | SOL[0.000000002993072],USD[0.000000035364168] |
| 07351150 | USD[10.000000000000000] |
| 07351151 | USD[0.000000100109580] |
| 07351152 | CUSDT[1.993397550000000],DOGE[0.002497980836675],USD[0.006024520333163] |
| 07351153 | BTC[0.000830600000000],DOGE[756.891254380000000],ETH[0.020726840000000],ETHW[0.020726840000000],SUSHI[1.562239720000000],TRX[1.000000000000000],USD[0.000260078153371] |
| 07351154 | USD[10.000000000000000] |
| 07351155 | DOGE[1.000000000000000],USD[0.000984662568095] |
| 07351156 | USD[10.000000000000000] |
| 07351158 | CUSDT[2.000000000000000],DOGE[0.000070830000000],SOL[0.000058370000000],SUSHI[0.000015200000000],TRX[1.000000000000000],USD[0.013232703384141] |
| 07351159 | TRX[1.000000000000000],USD[0.013121391317723] |
| 07351160 | USD[10.000000000000000] |
| 07351161 | DOGE[0.065000000000000],SOL[0.000000024000000],USD[0.516232991517610],USDT[0.000000014058755] |
| 07351162 | USD[10.000000000000000] |
| 07351163 | BTC[0.000417920000000],DOGE[1.000000000000000],USD[0.000076569385894] |
| 07351164 | USD[10.000000000000000] |
| 07351165 | USD[10.000000000000000] |
| 07351166 | AAVE[0.001891500000000],BAT[1.004943670000000],BRZ[4.000000000000000],CUSDT[1.000000000000000],DOGE[18.811877120000000],ETH[0.001786900000000],ETHW[0.001786900000000],GRT[0.000405600000000],SUSHI[0.007622790000000],TRX[6.587225399590000],UNI[0.013784730000000],USD[0.000000105811588] |
| 07351167 | USD[0.000000004470046] |
| 07351168 | AVAX[0.877075310000000],BRZ[4.000000000000000],CUSDT[10.000000000000000],DOGE[0.000000084366105],GRT[0.000000090333770],SHIB[1.000000000000000],TRX[86.808339860000000],USD[0.000000026945845],USDT[1.098850140000000],YFI[0.000000061284913] |
| 07351169 | DOGE[122.795649250000000],USD[0.000000001555825] |
| 07351170 | USD[10.000000000000000] |
| 07351171 | BAT[3.000000000000000],BCH[0.000000010096517],BRZ[2.000000001022145Z],CUSDT[4.000000000000000],DOGE[0.649572417548867],ETH[-0.000000023705920],GRT[2.000000000000000],LINK[0.000000028480000],PAXG[0.000000095619680],SOL[0.000000005403606],SUSHI[0.000000057576730],TRX[5.876163007629461],UNI[0.000000004380100],USD[0.000000031213152],USDT[0.000000015697674] |
| 07351172 | BTC[0.000000001099967],CUSDT[3.000000000000000],DOGE[1.000000063852939],TRX[0.000000037400000],USD[0.000000000570108] |
| 07351173 | CUSDT[6.000000000000000],DOGE[116.216743480000000],TRX[1.000000000000000],USD[0.003482491803133],USDT[1.093674320000000] |
| 07351174 | USD[10.000000000000000] |
| 07351175 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[1.049011700000000],USD[0.000000011072617] |
| 07351176 | TRX[1.000000000000000],USD[0.001558792146095] |
| 07351177 | USD[10.000000000000000] |
| 07351178 | USD[10.000000000000000] |
| 07351180 | CUSDT[1.000000000000000],SOL[0.000000077114873],USD[0.006585023299206] |
| 07351181 | DOGE[193.585236600000000],TRX[1.000000000000000],USD[9.035209592975712] |
| 07351182 | USD[10.000000000000000] |
| 07351183 | TRX[1.000000000000000],USD[0.008912032923277] |
| 07351184 | USD[10.000000000000000] |
| 07351186 | DOGE[2.000000000000000],LINK[0.000030690000000],SHIB[2.000000000000000],USD[107.058575063123567Z],USDT[1.106695420000000] |
| 07351187 | DOGE[139.679572260000000],TRX[1.000000000000000],USD[0.000000005460082] |
| 07351188 | DOGE[133.029653240000000],USD[0.000000000687796] |
| 07351189 | BRZ[1.000000000000000],DOGE[60.707032110000000],USD[14.399752680593237] |
| 07351191 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[1539.379837100000000],LTC[3.465231070000000],SHIB[100105.745505810000000],SOL[0.024765840000000],TRX[306.168983740000000],USD[0.000002508793854Z] |
| 07351192 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.013967279410160Z],USDT[1.000000000000000] |
| 07351193 | AAVE[0.000000010000000],BCH[0.000000004000000],BTC[0.000000058715075],DOGE[5.000000018408917],MATIC[0.000000004000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000427666261596Z],USDT[0.000000029066708],YFI[0.000000080000000] |
| 07351194 | USD[10.000000000000000] |
| 07351195 | USD[10.000000000000000] |
| 07351197 | BAT[0.000000023766535],BRZ[1.000000018720346],CUSDT[3.000000015188416],DOGE[0.000000023656736],GRT[0.000000053900552],LTC[0.000000023796640],SOL[0.000002455665594],SUSHI[0.000000074658490],TRX[2.000000042918627],USD[0.000000455732393],USDT[0.000000047013989] |
| 07351198 | CAD[0.000000003666188],USD[0.003789867942068] |
| 07351199 | DOGE[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],SOL[0.000020000000000],TRX[1.000000000000000],USD[0.002589499337347] |
| 07351200 | USD[10.000000000000000] |
| 07351201 | AAVE[0.000000091401664],BAT[0.000000051712766],DOGE[0.000000057446050],ETH[0.000000096995282],ETHW[0.000000096995282],GRT[0.000000041100260],MATIC[0.000000029666236],SHIB[0.000000098682063],SOL[0.000000042237663],SUSHI[0.000000092112742],UNI[0.000000012587873],USD[0.000000063459086] |
| 07351202 | USD[10.000000000000000] |
| 07351204 | CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.006636703621655] |
| 07351205 | USD[10.000000000000000] |
| 07351206 | USD[10.000000000000000] |
| 07351207 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.016241144509385] |
| 07351208 | USD[10.000000000000000] |
| 07351209 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351210 | USD[10.0000000000000000] |
| 07351211 | CUSDT[1.0000000000000000],DOGE[1.0000293100000000],TRX[1.0000000000000000],USD[0.0013578199757500] |
| 07351212 | DOGE[0.0000000092261982],NFT [51398900498631340 2][1],SHIB[1.0000000000000000],USD[91.3763388630646616] |
| 07351215 | USD[10.0000000000000000] |
| 07351216 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[355.8418198200000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000034630767] |
| 07351217 | CUSDT[1.0000000000000000],SOL[1.2386604900000000],TRX[342.4013761600000000],USD[0.0000000466294204] |
| 07351218 | BAT[6.0000000000000000],BRZ[10.0000000000000000],CUSDT[19.0000000000000000],DOGE[29.0000000000000000],TRX[17.0000000000000000],USD[5820.0235727101794152],USDT[3.0000000000000000] |
| 07351219 | ETH[0.0000000200000000],ETHW[0.0000000200000000],SHIB[1.2546260900000000],SOL[0.0000004600000000],TRX[1.0000000000000000],UNI[0.0000035300000000],USD[0.0038388190271457] |
| 07351220 | USD[10.0000000000000000] |
| 07351221 | CUSDT[2.0000000000000000],USD[0.6866432801693855] |
| 07351223 | USD[10.0000000000000000] |
| 07351224 | USD[0.0097042537097629] |
| 07351225 | GBP[0.0001767484080356],USD[0.0003730982373666] |
| 07351226 | CUSDT[1.0000000000000000],DOGE[1.1390641000000000],USD[0.0049242402146552] |
| 07351227 | USD[10.0000000000000000] |
| 07351228 | BTC[0.0000000036690358],DOGE[0.3823879479852550],ETH[0.0000000030044601],USD[0.0004751832488803] |
| 07351229 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[0.0000001000000000],MATIC[0.0000000091087378],TRX[4.0000000000000000],USD[0.0000000725905726] |
| 07351230 | USD[10.0000000000000000] |
| 07351231 | USD[0.0012234060695814],USDT[0.0000000108877611] |
| 07351234 | GRT[1.2244945200000000],USD[0.0000000211908151] |
| 07351235 | USD[10.0000000000000000] |
| 07351236 | USD[11.9183885341379820] |
| 07351237 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[2.1487675800000000],MATIC[41.6301499100000000],SOL[2.1363744300000000],USD[0.0100003189712846] |
| 07351238 | USD[10.0000000000000000] |
| 07351239 | BTC[0.0001774700000000],USD[0.0004079396316929] |
| 07351240 | USD[10.0000000000000000] |
| 07351242 | USD[10.0000000000000000] |
| 07351243 | DOGE[0.0000000028527860],USD[0.0000000025164011] |
| 07351244 | BAT[11.4313505700000000],BCH[0.0911720300000000],BRZ[39.9852515000000000],BTC[0.0118438600000000],CUSDT[4967.8023879500000000],DOGE[12207.7655688300000000],ETH[0.0501752000000000],ETHW[0.0495519400000000],KSHIB[281.6962003700000000],LINK[0.3971289000000000],LTC[0.2456596200000000],SHIB[4.0000000000000000],TRX[190.7266654000000000],UNI[0.1837792400000000],USD[74.0784554180964498],YFI[0.0003507500000000] |
| 07351245 | USD[10.0000000000000000] |
| 07351246 | SHIB[0.0000000020677528],USD[0.0000000014771351] |
| 07351248 | BTC[0.0000000058545908],CUSDT[2.0000000000000000],GRT[316.2994886200000000],USD[0.1158466957874795] |
| 07351249 | CUSDT[1.0000000000000000],DOGE[126.6333892800000000],TRX[1.0000000000000000],USD[0.9352581434249869] |
| 07351250 | USD[10.0000000000000000] |
| 07351251 | DOGE[1.0000000000000000],USD[12.3859967248532208] |
| 07351252 | USD[10.0000000000000000] |
| 07351253 | USD[10.0000000000000000] |
| 07351254 | USD[10.0000000000000000] |
| 07351255 | USD[10.0000000000000000] |
| 07351256 | CUSDT[2.0000000000000000],DOGE[0.0047564700000000],TRX[0.7958249500000000],USD[0.0753552278617030] |
| 07351257 | USD[10.0000000000000000] |
| 07351258 | USD[10.0000000000000000] |
| 07351259 | USD[10.0000000000000000] |
| 07351260 | SHIB[3.0000000000000000],USD[0.0001421138444565] |
| 07351261 | USD[10.0000000000000000] |
| 07351262 | USD[10.0000000000000000] |
| 07351263 | USD[10.0000000000000000] |
| 07351264 | DOGE[1.0000000000000000],USD[0.0055524767591965] |
| 07351268 | ETH[0.0000013900000000],ETHW[0.0000013900000000],USD[0.0000158118564188] |
| 07351269 | USD[10.0000000000000000] |
| 07351270 | USD[10.0000000000000000] |
| 07351271 | CUSDT[1.0000000000000000],DOGE[9914.5482240300000000],ETH[0.0238333500000000],ETHW[0.0235328500000000],GRT[1.0001917300000000],TRX[2.0000000000000000],USD[0.0438635275752961] |
| 07351272 | USD[10.0000000000000000] |
| 07351273 | GRT[7.0015928000000000],USD[0.0000000090703680] |
| 07351274 | USD[0.1765390032719025],USDT[0.0000000680042160] |
| 07351275 | CUSDT[1.0000000000000000],DOGE[1036.2592060200000000],USD[0.0000000011137228] |
| 07351276 | USD[10.0000000000000000] |
| 07351277 | USD[0.0104697191853393] |
| 07351278 | USD[10.0000000000000000] |
| 07351279 | NFT [55409468347969537 4][1],SHIB[939753.4472177100000000],USD[0.0000000049295868] |
| 07351280 | CUSDT[1.0000000000000000],USD[0.0000000097870741] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351281 | BAT[0.000000003906732O],BTC[0.00000000046700OO],USD[0.0067889509915153] |
| 07351282 | CUSDT[5.000000000000000],DOGE[385.640373970000000O],ETH[0.0134518600000000O],ETHW[0.013287700000000O],USD[0.0080270625657519] |
| 07351284 | DOGE[16.1224904200000000],USD[0.0000000046850406] |
| 07351285 | TRX[1.0000000000000000],USD[0.0000000004763710] |
| 07351287 | USD[0.0000192032084329] |
| 07351288 | BRZ[4.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETHW[1.1094332600000000],GRT[1.0049001900000000],LTC[0.0063198200000000],SUSHI[1.1084697500000000],TRX[1.0000000000000000],UNI[0.0032537000000000],USD[2478.2351878714908522],USDT[2.2174454800000000] |
| 07351290 | USD[463.4534511900000000],USD[0.0000000001902034] |
| 07351291 | LTC[0.0475771100000000],USD[0.0000006514589247] |
| 07351292 | BAT[0.0000000099053979],BCH[0.0000000002580065],BRZ[0.0000000011359958],BTC[0.0000000023654972],DOGE[0.0000000088039547],ETH[0.0000000034078092],LTC[0.0000000054519633],MATIC[0.0000000032331756],SHIB[2.0000000003783220],TRX[0.0000000054583569],UNI[0.0000000090021602],USD[0.0000006763750059],USDT[0.0000000000397036] |
| 07351293 | USD[10.0000000000000000] |
| 07351295 | DOGE[2576.5357012500000000],ETH[0.0054526800000000],ETHW[0.0053842800000000],USD[0.0000071569540926] |
| 07351296 | BRZ[1.0000000000000000],CUSDT[75.6140562000000000],ETHW[1.0516022200000000],SHIB[20.0000000000000000],TRX[21.6022628200000000],USD[514.9499208528876892] |
| 07351297 | SHIB[1.0000000000000000],TRX[5.1827485800000000],USD[46.4867642642183391],USDT[2.1088390300000000] |
| 07351299 | USD[0.0209296850594279] |
| 07351300 | USD[10.0000000000000000] |
| 07351301 | CUSDT[1.0000000000000000],DOGE[0.0000284500000000],USD[0.0037116973873358] |
| 07351303 | CUSDT[1.0000000000000000],SHIB[0.0000000021284758],USD[0.0029663867303725] |
| 07351306 | USD[10.0000000000000000] |
| 07351307 | USD[10.0000000000000000] |
| 07351308 | USD[10.0000000000000000] |
| 07351309 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[6.8198819800000000],DOGE[0.0000000057163168],TRX[4.0000000000000000],USD[0.0000000034142688],USDT[0.0000000093117124] |
| 07351310 | CUSDT[3.0000000000000000],DOGE[0.0000000280524458],USD[0.0000000064417116] |
| 07351312 | USD[10.0000000000000000] |
| 07351313 | USD[10.0000000000000000] |
| 07351314 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[0.0095420581609908] |
| 07351315 | USD[10.0000000000000000] |
| 07351316 | BTC[0.0003782800000000],CUSDT[8.0000000000000000],DOGE[879.7836689600000000],GRT[1.9126278400000000],SHIB[10.0000000000000000],TRX[2.8306758400000000],USD[0.0000193383513869] |
| 07351317 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[9.9546255900000000],TRX[1.0000000000000000],USD[0.0000003771079] |
| 07351318 | USD[10.0000000000000000] |
| 07351319 | USD[10.0000000000000000] |
| 07351320 | CUSDT[1.0000000000000000],DOGE[881.0360103000000000],USD[0.0000037951996218],YFI[0.0029035900000000] |
| 07351321 | USD[0.0044812050234129] |
| 07351322 | USD[10.0000000000000000] |
| 07351323 | USD[10.0000000000000000] |
| 07351324 | USD[10.0000000000000000] |
| 07351325 | CUSDT[0.0069916400000000],DOGE[0.1890730100000000],TRX[2.0000000000000000],USD[0.6476631218907455] |
| 07351326 | USD[10.0000000000000000] |
| 07351328 | DOGE[0.0000000089209117],EUR[0.0000000097369956],USD[0.0000000095974610] |
| 07351329 | BAT[248.3786051300000000],BRZ[1.0000000000000000],CUSDT[5378.1365062000000000],DOGE[2127.3471172800000000],ETH[0.0523413500000000],ETHW[0.0516915400000000],LINK[12.6277246500000000],MKR[0.0386284400000000],SHIB[3782836.6411650381370000],SOL[13.7262244900000000],TRX[568.0913878000000000],USD[3.4925070361290700],YFI[0.0154406800000000] |
| 07351330 | DOGE[2.1801452000000000],USD[0.0063334164874730] |
| 07351331 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000435900000000],TRX[9.0000000000000000],USD[0.0083820718501808] |
| 07351332 | SUSHI[0.6869817500000000],USD[0.0000000722189550] |
| 07351333 | USD[10.0000000000000000] |
| 07351334 | USD[0.0027555643058718] |
| 07351335 | DOGE[1.0000000000000000],USD[0.0063543039814405] |
| 07351336 | BTC[0.0030331800000000],ETH[0.4828562788333736],SHIB[2350908.8747438953743019],USD[0.0000000030951406] |
| 07351338 | BAT[2.0665903400000000],BCH[0.0000087600000000],BRZ[1.0000000000000000],BTC[0.0525245500000000],CUSDT[9.0000000000000000],DOGE[4.0000000000000000],ETH[1.6094041700000000],ETHW[1.6087135400000000],GRT[0.0010183400000000],LINK[52.5454415900000000],LTC[0.0000206700000000],SOL[11.7776576400000000],TRX[0.0000000000000000],USD[0.6494417665839366],USDT[1.0783982300000000],YFI[0.0256084900000000] |
| 07351339 | BTC[0.0000036921715513],USD[0.0004152569363603] |
| 07351340 | USD[10.0000000000000000] |
| 07351341 | DOGE[0.0000000473278339],TRX[2.0000000000000000],USD[0.0000001323291157] |
| 07351342 | BTC[0.0001081700000000],DOGE[4.1944024500000000],ETH[0.0019518100000000],ETHW[0.0019244500000000],USD[0.0003728626657319] |
| 07351343 | USD[10.0000000000000000] |
| 07351344 | DOGE[1.0000205600000000],USD[0.0015916800794438] |
| 07351345 | USD[105.8254927346035778] |
| 07351347 | BAT[33.5398284700000000],BCH[0.0197138400000000],BRZ[1.0000000000000000],BTC[0.0007183700000000],CUSDT[2.0000000000000000],DOGE[1874.4626978500000000],ETH[0.0168257900000000],ETHW[0.0168257900000000],GRT[4.7982666200000000],LINK[0.3571253400000000],LTC[0.1143600100000000],SOL[1.5860910400000000],USDT[0.6999271400000000],TRX[326.2571971200000000],USD[0.0064973221057216],YFI[0.0002208400000000] |
| 07351348 | DOGE[81.0289658400000000],USD[11.0000000038166664] |
| 07351349 | USD[10.0000000000000000] |
| 07351350 | CUSDT[8.0000000000000000],TRX[222.5715301300000000],USD[0.0000000070263762] |
| 07351351 | USD[10.0000000000000000] |
| 07351352 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351353 | USD[10.0000000000000000] |
| 07351354 | DOGE[2.3449565100000000],USD[25.7613911004027844] |
| 07351355 | CUSDT[2.0000000000000000],DOGE[6993.4196711437591143],SOL[23.7542291900000000],TRX[1.0000000581193415],USD[0.0081888060811142] |
| 07351356 | USD[10.0000000000000000] |
| 07351357 | CUSDT[1.0000000000000000],DOGE[0.0000000062429250],USD[0.0017613023137293],USDT[1.0000000000000000] |
| 07351358 | USD[10.0000000000000000] |
| 07351359 | CUSDT[1.0000000000000000],DOGE[1460.5065066400000000],USD[0.0000000001481022] |
| 07351360 | DOGE[2538.2783014900000000],TRX[1.0000000000000000],USD[0.0000000009288908] |
| 07351362 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0025622894872798] |
| 07351363 | DOGE[2.0000000000000000],USD[0.0000008156331188] |
| 07351364 | BCH[0.0000000099998700],BTC[0.0000000016895805],DOGE[0.0000000023491834],ETH[0.0000000019013204],GRT[0.0000000098259046],LINK[0.0000000036925875],SOL[0.0000000075877973],SUSHI[0.0000000024858663],UNI[0.0000000056900000],USD[0.0000000042666950],USDT[0.0000000023108130] |
| 07351365 | DOGE[3.0000000000000000],USD[0.0000000022713879] |
| 07351366 | BTC[0.0000000044025824],DOGE[55.8639196432021310],USD[0.0000000015488940] |
| 07351367 | DOGE[0.0000000069494188],SOL[13.7717076200000000],USD[0.0000002694489079],USDT[0.0000000096422771] |
| 07351368 | USD[0.0074214400000000],USD[0.0000000497749549] |
| 07351369 | USD[10.0000000000000000] |
| 07351370 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.1206559900000000],USD[0.1724881508770380] |
| 07351371 | BTC[0.0004519200000000],CUSDT[7.0000000000000000],DOGE[59.7757981700000000],USD[0.0001863179786706] |
| 07351372 | USD[10.0000000000000000] |
| 07351373 | USD[10.0000000000000000] |
| 07351374 | DOGE[533.4786592700000000],USD[0.0000000010177062] |
| 07351375 | USD[10.0000000000000000] |
| 07351376 | USD[10.0000000000000000] |
| 07351377 | TRX[161.7031173700000000],USD[0.0000000002487280] |
| 07351378 | USD[10.0000000000000000] |
| 07351379 | USD[10.0000000000000000] |
| 07351380 | BCH[0.0180000000000000],BTC[0.0069930000000000],DOGE[309.5850000000000000],SOL[1.0980000000000000],UNI[0.0992000000000000],USD[0.6822594080000000] |
| 07351381 | BTC[0.0002168100000000],CUSDT[3.0000000000000000],DOGE[2592.0080487900000000],ETH[0.0577482800000000],ETHW[0.0577482800000000],USD[0.0004538686682995] |
| 07351383 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],TRX[4.0000000000000000],USD[0.0708698879462082] |
| 07351384 | USD[20.0000000000000000] |
| 07351385 | CUSDT[13.0000000000000000],DOGE[1.0000000057807944],LINK[0.0000000015212794],SHIB[1.0000000000000000],TRX[0.0000000041207741],USD[0.0016482845209926] |
| 07351386 | USD[0.0018037184420292] |
| 07351387 | USD[10.0000000000000000] |
| 07351388 | USD[0.0017234044682092] |
| 07351391 | BAT[1.0000000000000000],BTC[0.0000000066033883],CUSDT[1.0000000000000000],DOGE[0.0000000053404843],ETH[0.0000000011874102],TRX[1.0000000000000000],USD[0.0000000134396215] |
| 07351393 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033658301285632] |
| 07351394 | DOGE[1.0000000000000000],USD[0.0069859221311292] |
| 07351395 | USD[10.0000000000000000] |
| 07351396 | DOGE[872.3262589400000000],TRX[1.0000000000000000],USD[0.0039088815348737] |
| 07351398 | TRX[1.6710645400000000],USD[0.9106925813996892] |
| 07351399 | CUSDT[2.0000000000000000],DOGE[1.7907734700000000],TRX[1.0000000000000000],USD[0.0045420207359243] |
| 07351401 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0203388300000000],LTC[0.0000014500000000],SUSHI[0.0000071100000000],TRX[2.0030352400000000],USD[0.0592051323966467] |
| 07351402 | BAT[31.0637299400000000],DOGE[2384.2024700500000000],GRT[12.1574675900000000],TRX[1.0000000000000000],USD[0.0000024972254467] |
| 07351403 | BTC[0.0065960100000000],DOGE[0.6928000000000000],ETH[0.0289810000000000],ETHW[0.0289810000000000],LTC[0.2597530000000000],USD[0.5194352049500000] |
| 07351405 | USD[10.0000000000000000] |
| 07351406 | BTC[0.0001089100000000],DOGE[47.0050718400000000],ETH[0.0012429300000000],ETHW[0.0012429300000000],PAXG[0.0010567100000000],USD[0.0004946120946312] |
| 07351407 | USD[0.0028902214059262] |
| 07351408 | USD[10.0000000000000000] |
| 07351409 | BTC[0.1215416000000000],NFT[329882654637299340][1],NFT[349248586976933363][1],NFT[396345029471517462][1],NFT[416079474340405027][1],NFT[419738063911332176][1],NFT[466819794882583863][1],NFT[515474408906186927][1],NFT[525227378620180577][1],NFT[552630285732061175][1],NFT[552771486074996165][1],SOL[0.2311139487322268],SUSHI[595.6837149000000000],USD[0.0000708342744505] |
| 07351411 | USD[0.0000032168941122] |
| 07351412 | USD[10.0000000000000000] |
| 07351413 | DOGE[3456.8319140200000000],TRX[1.0000000000000000],USD[0.0000000075485951] |
| 07351414 | DOGE[12.0000000000000000],USD[0.0000000041058041] |
| 07351415 | BRZ[2.0000000000000000],CUSDT[27.0000000000000000],DOGE[143.8542074000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[35.7076521383233432] |
| 07351416 | USD[10.0000000000000000] |
| 07351417 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0084946396522394] |
| 07351419 | USD[0.0272340000000000] |
| 07351420 | USD[0.9964327500000000] |
| 07351421 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[10916.8666258100000000],ETH[1.5455766200000000],ETHW[1.5449275600000000],LINK[38.4568162500000000],SOL[32.1179514900000000],SUSHI[17.8755507900000000],TRX[1.0000000000000000],USD[0.0000168145244930] |
| 07351422 | CUSDT[1.0000000000000000],USD[0.0066220453524160] |
| 07351423 | USD[11.0877939700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351424 | BTC[0.0000000026757538],DOGE[4.0005114200000000],TRX[1.0000000000000000],USD[0.0000000675327175] |
| 07351425 | USD[0.0000009008017753] |
| 07351426 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT [513809979780936592][1],TRX[2.0000000000000000],USD[5.6719263697531185] |
| 07351427 | CUSDT[2.0000000000000000],DOGE[26.8208204900000000],USD[0.0000000024330969] |
| 07351428 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0047248646670866] |
| 07351429 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007592651412335] |
| 07351430 | DOGE[3.0000000000000000],USD[26.6690999850179523] |
| 07351431 | BAT[0.0000000685802128],BCH[0.0000000030530660],BRZ[0.0000000010855112],BTC[0.0000000056462405],DOGE[0.0000000048485979],ETH[0.0000000016129815],GRT[0.0000000030565606],LINK[0.0000000406688456],LTC[0.0000000339742514],SOL[0.0000000065888952],SUSHI[0.0000000049572422],TRX[0.0000000053075476],UNI[0.0000000057943928],USD[0.0002954829090909],USDT[0.0000000122061025],YFI[0.0000000038400000] |
| 07351432 | USD[10.0000000000000000] |
| 07351433 | USD[10.0000000000000000] |
| 07351434 | CUSDT[1.8416605400000000],DOGE[4335.0744175400000000],TRX[671.8460484400000000],USD[0.0000000030300900],USDT[1.0000000000000000] |
| 07351435 | USD[10.0000000000000000] |
| 07351436 | USD[10.0000000000000000] |
| 07351437 | USD[10.0000000000000000] |
| 07351438 | USD[10.0000000000000000] |
| 07351439 | USD[10.0000000000000000] |
| 07351440 | DOGE[0.0000526600000000],USD[0.0590539678003252] |
| 07351441 | GRT[3.6140687600000000],USD[0.6356175618048584] |
| 07351442 | USD[10.0000000000000000] |
| 07351443 | USD[10.0000000000000000] |
| 07351444 | CUSDT[1.0000000000000000],DOGE[0.0003687000000000],USD[0.0063285151374670] |
| 07351445 | DOGE[801.9573878700000000],USD[0.1152913649745074] |
| 07351446 | DOGE[0.0000000185286552],USD[0.0000000046302922] |
| 07351447 | USD[13.5363474003034268],USDT[0.0000000078702280] |
| 07351448 | BRZ[0.0000000020020710],BTC[0.0000000070872587],DOGE[1.0000000265023380],SOL[0.0000000002691427],UNI[0.0000000031022824],USD[0.0002189799487253] |
| 07351449 | BRZ[1.0000000000000000],BTC[0.0080811800000000],CUSDT[13.0000000000000000],DOGE[0.0042279600000000],ETHW[0.0819703400000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000965050953635] |
| 07351450 | USD[10.0000000000000000] |
| 07351451 | USD[10.0000000000000000] |
| 07351452 | USD[10.0000000000000000] |
| 07351453 | BTC[0.0000022000000000],USD[0.0006100863087111] |
| 07351454 | DOGE[358.9283394000000000],USD[10.0000000002424980] |
| 07351455 | USD[3.8040000000000000] |
| 07351456 | USD[5.0698961787849515] |
| 07351457 | BRZ[0.0000008619229593],GRT[0.0000000057174850],USD[0.3593379954722118] |
| 07351458 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0041887535154449],USDT[0.0000000042836785] |
| 07351459 | BAT[1.0000000000000000],USD[0.0000000012205419] |
| 07351460 | CUSDT[1.0000000000000000],DOGE[180.3783420400000000],USD[8.9291581741769940] |
| 07351461 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0070294965012154] |
| 07351462 | CUSDT[1.0000000000000000],DOGE[0.2182577600000000],USD[0.0077577602501840],USDT[1.0000000000000000] |
| 07351463 | DOGE[176.3286851300000000],USD[0.0000000001624549] |
| 07351465 | DOGE[16.9125863800000000],USD[0.0000000236419444] |
| 07351466 | BAT[0.0000000043789840],BCH[0.0000000009865668],BTC[0.0000000052282059],CUSDT[0.0000000055449285],DAI[0.0000000013736614],DOGE[0.0000000079291815],ETH[0.0000000038831844],LINK[0.0000000022966333],LTC[0.0000000292135795],PAXG[0.0000000011892900],SGD[0.0000000026767675],SOL[0.0000000008432618],SUSHI[0.0000000047147951],TRX[0.0000000029226648],UNI[0.0000000004013407],USD[0.0035785661618551],USDT[0.0000000635110210],YFI[0.0000000067161302] |
| 07351467 | CUSDT[2.0000000000000000],DOGE[0.0000424300000000],TRX[1.0000000000000000],USD[29.8320379823627925] |
| 07351468 | NFT [434426916337491620][1],NFT [552942535645873226][1],USD[10.0000000000000000] |
| 07351470 | USD[10.0000000000000000] |
| 07351471 | USD[10.0000000000000000] |
| 07351472 | USD[10.0000000000000000] |
| 07351473 | USD[10.0000000000000000] |
| 07351474 | USD[10.0000000000000000] |
| 07351475 | USD[10.0000000000000000] |
| 07351476 | USD[0.0022256745667298],USDT[0.0000000033166900] |
| 07351477 | USD[10.0000000000000000] |
| 07351478 | USD[10.0000000000000000] |
| 07351479 | USD[10.0000000000000000] |
| 07351480 | CUSDT[3.0000000000000000],DOGE[54.4961813422958896],SUSHI[0.0001560000000000],USD[0.0000001542690352] |
| 07351481 | USD[10.0000000000000000] |
| 07351482 | CUSDT[154.5108686800000000],DOGE[24.4126154000000000],USD[0.0000000078964686] |
| 07351483 | BRZ[1.0000000000000000],DOGE[11268.9257815300000000],USD[10.0000000010002743] |
| 07351484 | USD[10.0000000000000000] |
| 07351485 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2016.6398693000000000],TRX[1.0000000000000000],USD[0.3958795029640660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351486 | USD[10.0000000000000000] |
| 07351488 | USD[10.0000000000000000] |
| 07351489 | USD[10.0000000000000000] |
| 07351490 | USD[10.0000000000000000] |
| 07351491 | CUSDT[1.0000000000000000],USD[0.0066105590025893] |
| 07351492 | DOGE[0.000000006192332],USD[0.0000000000687796] |
| 07351493 | USD[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000008849974] |
| 07351495 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0058471925998902] |
| 07351496 | USD[10.0000000000000000] |
| 07351497 | ETH[0.0000000302945500],GRT[0.0000000031608940],LTC[0.0000000008526820],SOL[0.0000000459678370],USD[2.2656135834862783],USDT[0.0000000064573800] |
| 07351498 | USD[10.0000000000000000] |
| 07351499 | CUSDT[2.0000000000000000],DOGE[3098.6023905457978300],ETH[0.0252060000000000],ETHW[0.0252060000000000],SHIB[75900.6184272400000000],TRX[1.0000000000000000],USD[0.0000000045604345] |
| 07351500 | USD[10.0000000000000000] |
| 07351501 | USD[10.0000000000000000] |
| 07351502 | USD[10.0000000000000000] |
| 07351503 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0003138861740692] |
| 07351504 | USD[11.0088922500000000] |
| 07351505 | USD[10.0000000000000000] |
| 07351506 | CUSDT[2.0000000000000000],DOGE[2593.1802923500000000],TRX[2.0000000000000000],USD[0.0014136073212281] |
| 07351507 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0012814624307218] |
| 07351508 | ETH[0.0000000600000000],ETHW[0.0000000600000000],SOL[0.0000018000000000],USD[0.0000001011999885] |
| 07351509 | BTC[0.0018376300000000],CUSDT[4.0000000000000000],DOGE[2205.5543698800000000],SOL[0.8294091200000000],TRX[1.0000000000000000],USD[0.0001201071884166] |
| 07351510 | ETH[0.0071396800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022556824395083] |
| 07351511 | USD[10.0000000000000000] |
| 07351512 | USD[0.0095170603423069] |
| 07351513 | CUSDT[2.0000000000000000],TRX[222.6037650700000000],USD[4.2867969749438346] |
| 07351514 | DOGE[0.7020000000000000],USD[5.6384057531200000] |
| 07351515 | USD[10.0000000000000000] |
| 07351517 | USD[10.0000000000000000] |
| 07351519 | USD[10.0000000000000000] |
| 07351520 | BCH[0.0000000045668675],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],GRT[3822.4720625700000000],LINK[0.0000460500000000],TRX[1.0000000000000000],USD[0.0002586062225677] |
| 07351521 | DOGE[6478.2950502800000000],TRX[800.2551163900000000],USD[0.0000000048022006] |
| 07351522 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[16380.5458515200000000],SOL[3.6592290900000000],USD[0.0000002487297714],USDT[0.0000000157183348] |
| 07351523 | DOGE[24.2921558000000000],USD[0.0000000067663330],USDT[0.0000000099500700] |
| 07351524 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047726998066151] |
| 07351525 | USD[10.0000000000000000] |
| 07351526 | BRZ[1.0000000000000000],BTC[0.0000000300000000],CUSDT[5.0000000000000000],NFT [4886188707331055531][1],NFT [527455990725032788][1],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0050668426803654] |
| 07351527 | CUSDT[1.0000000000000000],DOGE[554.2095736200000000],GRT[10.9793531600000000],USD[0.0000000212248292] |
| 07351529 | USD[10.0000000000000000] |
| 07351530 | USD[10.0000000000000000] |
| 07351531 | USD[10.0000000000000000] |
| 07351532 | USD[10.0000000000000000] |
| 07351533 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0017754757364386],USDT[1.0000000000000000] |
| 07351534 | BAT[6.3824191600000000],BRZ[2.0000000000000000],BTC[0.0000000000000160],CUSDT[2.0000000000000000],DOGE[0.0000000002557670],ETH[0.0000045696040000],ETHW[0.0000045647459388],SHIB[4.0000000000000000],SUSHI[1.0712619400000000],TRX[6.0000000000000000],USD[0.000000108787957],USDT[18.7394820042089124] |
| 07351535 | USD[10.0000000000000000] |
| 07351536 | USD[10.0000000000000000] |
| 07351538 | USD[10.0000000000000000] |
| 07351539 | USD[10.0000000000000000] |
| 07351540 | DOGE[0.0000844100000000],USD[0.0023835343631749] |
| 07351541 | USD[10.0000000000000000] |
| 07351542 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0090056559908385] |
| 07351543 | USD[59.8420338332274908] |
| 07351544 | BTC[0.0000061440000000],USD[0.0000002076028640] |
| 07351545 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[10.1826688000000000],TRX[3.0000000000000000],USD[0.0004409597248764],USDT[0.0552520098289955] |
| 07351546 | GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0086145390868338] |
| 07351547 | DOGE[32.0638050100000000],USD[2.5537392808561967] |
| 07351548 | USD[10.0000000000000000] |
| 07351549 | USD[10.0000000000000000] |
| 07351550 | BTC[0.0000000035948087],DOGE[0.0000000010749739] |
| 07351551 | USD[10.0000000000000000] |
| 07351552 | CUSDT[1.0000000000000000],DOGE[5709.5251556000000000],USD[0.0066044568416956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351553 | USD[6.7776814696004737] |
| 07351554 | USD[10.0000000000000000] |
| 07351556 | CUSDT[1.0000000000000000],DOGE[1.0254857300000000],TRX[2.0000000000000000],USD[0.0000000038014991] |
| 07351558 | USD[10.0000000000000000] |
| 07351559 | BAT[4.0000000000000000],BRZ[16.0000000000000000],CUSDT[50.0000000000000000],GRT[2.0000000000000000],TRX[7.0000000000000000],USD[20.0075353715390801],USDT[1.0000000000000000] |
| 07351560 | USD[10.0000000000000000] |
| 07351561 | USD[10.0000000000000000] |
| 07351562 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000480921156406] |
| 07351563 | USD[10.0000000000000000],ETH[0.1782827000000000],ETHW[0.1782827000000000],USD[0.0000206563335236] |
| 07351564 | USD[0.0019043799209551] |
| 07351565 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000863300000000],GRT[2.0000000000000000],MATIC[485.8831367600000000],SHIB[31545741.3249211300000000],TRX[1.0000000000000000],UNI[30.0878239500000000],USD[0.0079661259152742],USDT[1.0000000000000000] |
| 07351566 | TRX[1.0000000000000000],USD[0.0000326932551186],USDT[0.0000000093126394] |
| 07351567 | USD[10.0000000000000000] |
| 07351568 | BTC[0.0000000016109576],DOGE[1.0000000000000000],USD[0.0000000004614283] |
| 07351569 | USD[10.0000000000000000] |
| 07351572 | USD[10.0000000000000000] |
| 07351573 | BTC[0.0000000011194464],DOGE[0.0000000017330679],USD[0.0044663522292658] |
| 07351574 | DOGE[0.0000000011492150],ETH[0.0000000033318775],USD[0.0095268698325545] |
| 07351576 | USD[0.0000000033201190],CUSDT[4.0000000000000000],DOGE[132.5218394782576250],USD[0.0000000003681970] |
| 07351577 | BCH[0.0121776100000000],BTC[0.0065872900000000],ETH[0.0766173800000000],ETHW[0.0756668000000000],TRX[1877.4785734000000000],USD[14.1213949853537824] |
| 07351578 | DOGE[134.3679847300000000],USD[0.0000000001114223] |
| 07351579 | DOGE[1.0000000000000000],USD[0.0085332236464416] |
| 07351580 | DOGE[1239.7756127000000000],USD[0.0000000059221977] |
| 07351581 | CUSDT[1.0000000000000000],DOGE[70.8937032404138325],USD[0.0036616766716605] |
| 07351582 | USD[10.0000000000000000] |
| 07351583 | USD[10.0000000000000000] |
| 07351584 | BTC[0.0000000006766432],DOGE[0.0000000041706496],USD[0.0000004705499062] |
| 07351585 | BAT[12.1039399500000000],CUSDT[1.0000000000000000],DOGE[902.4854268700000000],ETH[0.0022134900000000],ETHW[0.0022134900000000],GRT[13.4383076500000000],SHIB[205366.9222343900000000],TRX[147.0040429000000000],USD[0.0000401354278229] |
| 07351586 | CUSDT[25.0000000000000000],DOGE[70.8199628400000000],LINK[1.4560862000000000],LTC[0.0000000042565418],TRX[3.0000000000000000],UNI[6.6446296700000000],USD[0.0000000840386071] |
| 07351587 | USD[10.0000000000000000] |
| 07351588 | USD[20.0000000000000000] |
| 07351589 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0046072435704538] |
| 07351590 | CUSDT[6.0000000000000000],ETH[0.0121204475009715],ETHW[0.0119699675009715],USD[0.0048904950927926],USDT[11.3864462000000000] |
| 07351591 | CUSDT[1.0000000000000000],DOGE[17.8131203500000000],USD[0.0000000067781736] |
| 07351592 | DOGE[5.1812887700000000],SOL[0.0000112500000000],TRX[0.0000482700000000],USD[0.0003836112692654] |
| 07351593 | DOGE[1.0000000000000000],USD[0.0632570847321851] |
| 07351594 | USD[10.0000000000000000] |
| 07351595 | USD[10.0000000000000000] |
| 07351596 | USD[10.0000000000000000] |
| 07351597 | USD[10.0000000000000000] |
| 07351598 | CUSDT[117.4735296800000000],TRX[56.6930319500000000],USD[0.0000000002234343] |
| 07351599 | USD[10.0000000000000000] |
| 07351600 | DOGE[23.3869938300000000],USD[0.8755101429144918] |
| 07351601 | USD[10.0000000000000000] |
| 07351602 | USD[10.0000000000000000] |
| 07351603 | USD[10.0000000000000000] |
| 07351604 | BTC[0.0003307021587796],ETH[0.0004699255007776],ETHW[0.0004699255007776],USD[0.0000000058278832] |
| 07351605 | USD[0.0067276397655443] |
| 07351606 | USD[10.0000000000000000] |
| 07351607 | BAT[0.0000000091376956],BRZ[2.0000000000000000],BTC[0.0000000054973482],CUSDT[3.0000000000000000],DOGE[0.0000000068533366],ETH[0.0000000028320050],GRT[0.0000000066899689],LINK[0.0000000021744993],LTC[0.0000000053337505],SOL[0.0000000068320050],SUSHI[0.0000000082240000],TRX[0.0000000066979260],UNI[0.0000000015999945],USD[0.0055233950044130],USDT[0.0000000034793044],YFI[0.0000000040622398] |
| 07351608 | USD[10.0000000000000000] |
| 07351609 | DOGE[1.0000000000000000],USD[56.2598776898873892] |
| 07351610 | USD[10.0000000000000000] |
| 07351611 | BRZ[0.0000000017625213],DOGE[1104.3619720698768378],USD[0.0000019780058599],USDT[0.0000000054989700] |
| 07351612 | USD[10.0000000000000000] |
| 07351613 | USD[10.0000000000000000] |
| 07351614 | CUSDT[1.0000000000000000],GRT[5.8778860700000000],TRX[1.0000000000000000],USD[0.0079559183284297] |
| 07351615 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000014836828],USD[0.0000004607319352],USDT[2.0000000000000000] |
| 07351616 | USD[10.0000000000000000] |
| 07351617 | USD[10.0000000000000000] |
| 07351618 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351619 | USD[10.000000000000000] |
| 07351620 | USD[10.000000000000000] |
| 07351621 | BRZ[0.000000003631717],DOGE[0.000000002930000],SOL[0.000000004918353B],USD[0.0275026685185593] |
| 07351622 | USD[10.000000000000000] |
| 07351623 | CUSDT[329.652538670000000],DOGE[0.535245670000000],TRX[1.000000000000000],USD[-4.3026176591756412] |
| 07351624 | DOGE[144.377520650000000],USD[0.000000000719410] |
| 07351625 | USD[0.0000000002367487] |
| 07351626 | USD[0.0047132256687295] |
| 07351627 | CUSDT[1.000000000000000],TRX[4.000000000000000],USD[0.0195897767271867] |
| 07351628 | BTC[0.000006900000000],USD[0.0001467500555402] |
| 07351629 | USD[10.000000000000000] |
| 07351630 | USD[0.2979901619120000] |
| 07351631 | CUSDT[9.000000000000000],DOGE[0.381364700000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.1833792230597532] |
| 07351632 | DOGE[1.004965900000000],GRT[3.500846639080000],USD[0.0000000001258586] |
| 07351633 | USD[10.000000000000000] |
| 07351634 | USD[0.0069608927349882] |
| 07351635 | BTC[0.000000066415425],DOGE[0.000000008689917],USD[2.9962878939754159] |
| 07351636 | BRZ[1.000000000000000],BTC[0.013859200000000],CUSDT[7.000000000000000],DOGE[2676.011973760000000],GRT[1.004044710000000],TRX[8.000000000000000],USD[0.000000088394946] |
| 07351637 | USD[0.0042443704739236],USDT[0.000000093117124] |
| 07351639 | BTC[0.000000039331984],DOGE[42926.737523100000000],SOL[1.000000000000000],TRX[1.000000000000000],USD[0.0048945537098146],USDT[1.000000000000000] |
| 07351641 | USD[10.000000000000000] |
| 07351642 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1976.700360270000000],USD[0.000000038041680] |
| 07351643 | BCH[0.000000074475752],DOGE[0.000000015125000],USD[0.000000003951670] |
| 07351644 | USD[10.000000000000000] |
| 07351645 | BRZ[0.000000012334870],BTC[0.000000099300000],DOGE[0.000000005026560B],ETH[0.000000010730000],TRX[1.000000000000000],USD[0.000000052802341] |
| 07351646 | USD[10.000000000000000] |
| 07351647 | USDT[0.0000107169759536] |
| 07351648 | USD[6.9571670778769269] |
| 07351649 | USD[10.000000000000000] |
| 07351650 | USD[10.000000000000000] |
| 07351651 | BAT[2.115581200000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[714.155205250000000],GRT[1.004044710000000],TRX[11614.277521000000000],USD[0.2745455736088390],USDT[1.1015127900000000] |
| 07351652 | DOGE[111.349225240000000],USD[10.000000001448452] |
| 07351655 | BTC[0.000212730000000],DOGE[3063.496539270000000],TRX[0.963952460000000],USD[0.0002651787425919] |
| 07351656 | BTC[0.000168580000000],DOGE[2.000000000000000],USD[0.0001457570261304] |
| 07351657 | CUSDT[3.000000000000000],DOGE[0.442196730000000],USD[226.978884005488257l] |
| 07351659 | BRZ[0.000000017359878],BTC[0.000000178720000],DAI[0.000000062000000],DOGE[0.000000058253923],ETH[0.000000073979607],GRT[0.000000067309781B],LINK[0.000000025203930],MATIC[0.000000091188989],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0015346233063461],USDT[0.000000069527699] |
| 07351660 | USD[10.000000000000000] |
| 07351661 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0080429177577821] |
| 07351662 | USD[0.000000015369089] |
| 07351663 | USD[0.0010635911348301] |
| 07351664 | BCH[0.000000088650184],BRZ[0.000000143843176],BTC[0.000000019418085],DAI[0.000000006293432],DOGE[0.000000040328725],ETH[0.000000037727772],GRT[0.000000042952821],TRX[0.000000074126364],UNI[0.000000037200149],USD[0.0857152562463319],USDT[0.000000004286015] |
| 07351665 | CUSDT[1.000000000000000],DOGE[0.000757560000000],USD[0.0066337843726189] |
| 07351666 | USD[10.000000000000000] |
| 07351667 | BF_POINT[100.000000000000000],DOGE[5437.443631150000000],USD[0.0211376006337414] |
| 07351668 | USD[0.000000005280084] |
| 07351669 | USD[0.000000003413305] |
| 07351670 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000007600000000],TRX[1.000000000000000],USD[10.0021992763107500] |
| 07351671 | USD[10.000000000000000] |
| 07351672 | USD[10.000000000000000] |
| 07351673 | CUSDT[1.000000000000000],ETH[0.000000047427700],USD[0.000000000304303909] |
| 07351674 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[1127.119533700000000],TRX[2.000000000000000],USD[0.042763912439295] |
| 07351675 | USD[10.000000000000000] |
| 07351676 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000044610534],ETH[0.000000310450118G],ETHW[0.000000310450118G],MATIC[0.4865668427227420],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0299814065034762] |
| 07351677 | USD[0.0095666968200683] |
| 07351678 | USD[0.0054544441392347] |
| 07351679 | USD[10.000000000000000] |
| 07351680 | USD[10.000000000000000] |
| 07351681 | USD[10.000000000000000] |
| 07351682 | USD[0.000000000000000],BTC[0.000440810000000],CUSDT[3.000000000000000],DOGE[1050.864101180000000],LINK[0.000016350000000],MATIC[145.380123510000000],SOL[2.256079310000000],TRX[2.000000000000000],USD[0.2727390827793910],USDT[1.000000000000000] |
| 07351683 | BRZ[3.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0034838953048508] |
| 07351684 | DOGE[0.000009566000000],USD[0.0059304919833636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351685 | USD[10.0000000000000000] |
| 07351687 | USD[10.0000000000000000] |
| 07351688 | DOGE[0.7751181962679840],TRX[2.0000000000000000],USD[0.0057744000000000] |
| 07351689 | DOGE[4663.8878250500000000],TRX[1.0000000000000000],USD[0.0000000002647728] |
| 07351690 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[9480.9178551700000000],ETH[0.0246556300000000],ETHW[0.0243538900000000],SHIB[14220554.3343885900000000],SOL[88.0169707800000000],TRX[6.0000000000000000],USD[1055.7721595096817736] |
| 07351691 | DOGE[0.0000000025606342],USD[48.1140673160675809] |
| 07351692 | USD[10.6776799200000000] |
| 07351693 | CUSDT[2.0005503400000000],TRX[0.0000024300000000],USD[0.0060640790358877] |
| 07351694 | BTC[0.0000000011062622],CUSDT[1.0000000000000000],DOGE[0.0000718420334108],USD[0.0000000080019433] |
| 07351695 | USD[10.0000000000000000] |
| 07351696 | CUSDT[1.0000000000000000],USD[0.0001212809961429] |
| 07351697 | BRZ[1.0000000000000000],DOGE[1.5606608400000000],USD[0.0058976001547304] |
| 07351698 | USD[10.0000000000000000] |
| 07351699 | USD[10.0000000000000000] |
| 07351700 | USD[0.0000104303931421] |
| 07351701 | USD[10.0000000000000000] |
| 07351702 | BCH[0.0000000090393556],BRZ[1.0000000000000000],BTC[0.0000000059434975],DOGE[0.0000000067447225],ETH[0.0000000068041230],LTC[0.0000000081950548],TRX[0.0000000333995347],USD[0.0062829720183646],USDT[0.0000000093117124] |
| 07351703 | ETHW[7.4181044895200196],SHIB[4.0000000000000000],USD[0.0044072341989525] |
| 07351704 | USD[10.0000000000000000] |
| 07351705 | USD[0.1393804063601066] |
| 07351707 | BRZ[1.0000000000000000],DOGE[132.9707312900000000],TRX[1.0000000000000000],USD[0.0000000115413160] |
| 07351708 | BTC[0.0001706700000000],USD[0.0005591182910527] |
| 07351711 | USD[10.0000000000000000] |
| 07351712 | USD[10.0000000000000000] |
| 07351714 | USD[10.0000000000000000] |
| 07351715 | NFT [51133018531693660001],USD[10.0000000000000000] |
| 07351716 | USD[10.0000000000000000] |
| 07351717 | GRT[51.0097375800000000],SHIB[4145298.0437235600000000],USD[0.0003601330747428] |
| 07351718 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[6.1700351100000000],TRX[1.0000000000000000],USD[0.0000506202623284] |
| 07351719 | CUSDT[1.0000000000000000],DOGE[0.0000793100000000],USD[0.0752766927731826] |
| 07351720 | USD[10.0000000000000000] |
| 07351721 | BAT[0.0000000022987960],BCH[0.0000000025647192],BRZ[0.0000000044762567],BTC[0.0000000027881580],CUSDT[1.0000000000000000],DAI[0.0000000429984413],DOGE[2.0000000078110210],ETH[0.0000000058187342],GRT[0.0000000171726211],LINK[0.0000000542666666],LTC[0.0000000089970154],SOL[0.0000000025691891],SUSHI[0.0000000070798920],TRX[0.0000000756543261],UNI[0.0000000493471601],USD[0.0000002657757703],USDT[0.0000000037694508],YFI[0.0000000063732890] |
| 07351722 | DOGE[195.3777609700000000],USD[0.0000000004400400] |
| 07351723 | BRZ[2.5885087500000000],DAI[0.0000000055240000],DOGE[1.0000000000000000],USD[0.0000063645075181] |
| 07351724 | USD[10.0000000000000000] |
| 07351725 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[6.0000000000000000],USD[0.0002707776285875] |
| 07351726 | USD[10.0000000000000000] |
| 07351727 | USD[10.0000000000000000] |
| 07351728 | BAT[153.5182813000000000],BRZ[230.2703696700000000],CUSDT[9.0000000000000000],DOGE[6077.2320515500000000],ETH[0.0280005900000000],ETHW[0.0276555900000000],GRT[3.1543834000000000],LINK[5.1529740000000000],SOL[12.1255366500000000],TRX[915.2311832000000000],USD[0.0000002095919684],USDT[3.2486073376098563] |
| 07351729 | USD[0.0001929129695341] |
| 07351730 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085507350228248] |
| 07351731 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[12.0000000000000000],TRX[4.0000000000000000],USD[0.0000099519124511] |
| 07351733 | USD[0.0003928312408312] |
| 07351734 | USD[1.9664952293027846] |
| 07351735 | USD[10.0000000000000000] |
| 07351736 | USD[10.0000000000000000] |
| 07351737 | DOGE[102.0582194500000000],USD[10.5000000000652640] |
| 07351738 | ETH[0.0054713900000000],ETHW[0.0054713900000000],USD[0.0000289582338582] |
| 07351739 | USD[10.0000000000000000] |
| 07351740 | DOGE[255.4775387700000000],USD[0.2875165052149944] |
| 07351741 | DOGE[13907.3379257100000000],SHIB[33904704.7173689400000000],USD[0.0000000023291199],USDT[1.0853265400000000] |
| 07351742 | CUSDT[2.0000000000000000],DOGE[15.5754328554400000],GRT[0.0002652600000000],USD[2.2689706323346703] |
| 07351744 | USD[10.0000000000000000] |
| 07351745 | DOGE[14.8062368400000000],USD[0.0000000062123496] |
| 07351746 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000137400000000],USD[0.0037346994075648],USDT[0.6027703221228720] |
| 07351747 | DOGE[1123.5226766400000000],USD[10.0000000000825008] |
| 07351748 | BRZ[1.0000000000000000],BTC[0.0000000012453930],DOGE[0.0000000027312483],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0095768129578410],USDT[0.0000000077807216] |
| 07351749 | USD[10.0000000000000000] |
| 07351750 | USD[10.0000000000000000] |
| 07351751 | BTC[0.1067915920000000],SOL[200.0668200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351752 | USD[10.000000000000000] |
| 07351753 | USD[10.000000000000000] |
| 07351754 | CUSDT[3.000000000000000],DOGE[2.000021230000000],GRT[1.000000000000000],TRX[2.002978920000000],USD[0.0052914746294035] |
| 07351756 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[155.9856326784643422] |
| 07351757 | DOGE[136.0952503400000000],USD[0.0000000002799970] |
| 07351758 | DOGE[65.4992030600000000],USD[0.4372977612958902] |
| 07351759 | USD[0.000000076385770],ETH[0.000000005560435],SHIB[206518.5983263500000000],TRX[0.000000098874778],USD[0.0000000038439559] |
| 07351760 | BTC[0.000000031969538],CUSDT[2.000000000000000],DOGE[0.000000020529853],MATIC[0.142482160000000],SOL[0.000000008448056],SUSHI[0.000000072320000],USD[0.000000079204520] |
| 07351761 | USD[0.0086848441293899] |
| 07351762 | USD[10.000000000000000] |
| 07351763 | CUSDT[2.000000000000000],DOGE[172.8464096300000000],NFT (433277177850108823)[1],USD[0.0049128029688185] |
| 07351764 | USD[10.000000000000000] |
| 07351765 | USD[10.000000000000000] |
| 07351766 | USD[10.000000000000000] |
| 07351767 | USD[10.000000000000000] |
| 07351768 | USD[10.000000000000000] |
| 07351770 | CUSDT[4.9533178800000000],DOGE[16.0807083000000000],USD[0.0032535106801799] |
| 07351771 | USD[10.000000000000000] |
| 07351772 | DOGE[0.774000000000000],ETH[0.000823000000000],ETHW[0.000823000000000],SHIB[3100000.000000000000000],USD[4.4947053330000000] |
| 07351773 | USD[0.1315619401988308] |
| 07351774 | BAT[0.000000007504000],BCH[0.000000001238540],BRZ[1.000001312142596],BTC[0.000000075583112],CUSDT[31.000000000000000],DOGE[0.000000011892842],ETH[0.000000080325061],ETHW[0.000000080325061],GRT[0.000000053462797],LINK[0.000000046394071],LTC[0.000000058982594],SOL[0.000000077040000],TRX[4.000000009724995],UNI[0.000000057805198],USD[0.0098677691999604] |
| 07351775 | BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[48.9680364947291781],USDT[0.0016579939608772] |
| 07351777 | USD[10.000000000000000] |
| 07351778 | CUSDT[3.000000000000000],USD[0.0092018798110007],USDT[1.000000000000000] |
| 07351780 | USD[10.000000000000000] |
| 07351781 | USD[10.000000000000000] |
| 07351782 | SHIB[436296.1992990300000000],TRX[2.000000000000000],USD[0.9261958270377398] |
| 07351783 | BTC[0.000141870000000],CUSDT[1.000000000000000],DOGE[1737.6407535000000000],ETH[0.003642180000000],ETHW[0.003601140000000],USD[0.000000014158811] |
| 07351785 | BTC[0.000000029900000],DOGE[4.000000000000000],GRT[0.076438890000000],TRX[1.000000000000000],USD[0.1997626208444595],USDT[0.000000401440173 0] |
| 07351786 | USD[0.0004121454149561] |
| 07351787 | BRZ[5.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0091209861169302] |
| 07351789 | USD[10.000000000000000] |
| 07351791 | USD[10.000000000000000] |
| 07351792 | USD[10.000000000000000] |
| 07351793 | USD[10.000000000000000] |
| 07351794 | USD[10.000000000000000] |
| 07351795 | USD[0.0042039456492444],USDT[0.000000091640363] |
| 07351796 | USD[10.000000000000000] |
| 07351797 | USD[0.0055088920274276] |
| 07351798 | USD[10.000000000000000] |
| 07351799 | DOGE[2541.9705809400000000],USD[0.000000005115550] |
| 07351800 | USD[10.000000000000000] |
| 07351801 | BRZ[4.000000000000000],CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0082532699350025],USDT[1.000000009117124] |
| 07351803 | DOGE[146.4527460600000000],USD[0.000000006512554] |
| 07351804 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[1727.8658525600000000],KSHIB[2055.2990542300000000],TRX[9.0849176500000000],USD[0.0025867833900765] |
| 07351805 | CUSDT[2.000000000000000],DOGE[0.000023120000000],USD[0.0000485535600215] |
| 07351806 | USD[10.000000000000000] |
| 07351807 | DOGE[1143.1895149600000000],KSHIB[75.5453675659069328],SHIB[3473375.1300085133244800],USD[0.0034809712971732] |
| 07351809 | USD[10.000000000000000] |
| 07351810 | USD[10.000000000000000] |
| 07351811 | USD[0.0000000002383777] |
| 07351812 | USD[10.000000000000000] |
| 07351813 | USD[10.000000000000000] |
| 07351814 | USD[10.000000000000000] |
| 07351815 | BTC[0.000058830000000],DOGE[334.3651728400000000],USD[10.0001264583208734] |
| 07351816 | USD[10.000000000000000] |
| 07351817 | USD[10.000000000000000] |
| 07351818 | USD[10.000000000000000] |
| 07351819 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0002587831396625] |
| 07351820 | USD[10.000000000000000] |
| 07351821 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351822 | USD[10.000000000000000] |
| 07351823 | USD[10.000000000000000] |
| 07351824 | BTC[0.000418490000000000],DOGE[350.622256130000000],ETHW[1.761632680000000000],MATIC[17.004985960000000000],SHIB[1168454.801363190000000],USD[1.000443340629320400] |
| 07351825 | USD[0.000682099960044840] |
| 07351826 | USD[10.000000000000000] |
| 07351827 | USD[10.000000000000000] |
| 07351828 | BTC[0.000000239157667900],ETH[0.308535509628166],MATIC[0.000000000004860672],NFT (55953367203457937)[1],SHIB[1.000000000000000],USD[0.000016644549350900] |
| 07351830 | USD[10.000000000000000] |
| 07351831 | DOGE[1.000000000000000],USD[0.0074705001888756] |
| 07351832 | USD[3.017104003933084000] |
| 07351833 | BAT[1.785769330000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],SOL[3.737694457945408],USD[0.0000000094217068] |
| 07351834 | USD[0.000334343216568800] |
| 07351836 | USD[10.000000000000000] |
| 07351837 | BTC[0.0012311900000000],CUSDT[7.000000000000000],DOGE[682.177472280000000],ETH[0.002816030000000000],ETHW[0.002816030000000000],TRX[104.556048750000000000],USD[0.000002315646136],USDT[1.000000000000000] |
| 07351838 | USD[10.000000000000000] |
| 07351839 | USD[10.000000000000000] |
| 07351840 | USD[10.000000000000000] |
| 07351841 | USD[10.000000000000000] |
| 07351842 | BAT[4.442251830000000],BRZ[5.079529670000000],CUSDT[20.000000000000000],DOGE[1.000000000000000],LINK[1.110562990000000],TRX[13.520285260000000],USD[0.0289663575225029],USDT[3.316888700000000] |
| 07351843 | DOGE[1.095577640000000],SHIB[1.000000000000000],USD[0.5858170001591220] |
| 07351844 | CUSDT[8.000000000000000],DOGE[719.379694660000000],ETH[0.000902000000000],ETHW[0.000902000000000],TRX[2.000000000000000],USD[0.0069825129865414] |
| 07351845 | USD[10.000000000000000] |
| 07351846 | USD[10.000000000000000] |
| 07351847 | DOGE[6033.669403810000000],USD[0.0000000002665934] |
| 07351848 | USD[10.000000000000000] |
| 07351849 | USD[10.000000000000000] |
| 07351850 | USD[10.000000000000000] |
| 07351851 | BAT[0.000557360000000],BCH[0.000364680000000],CUSDT[1.000687900000000],DOGE[2.853884870000000],GRT[0.005535820000000],LINK[0.000236900000000],LTC[0.000007050000000],PAXG[0.000072900000000],SUSHI[0.000015320000000],TRX[1.000044330000000],UNI[0.000362480000000],USD[0.338870393145910700],USDT[0.000597894418669] |
| 07351853 | USD[0.0088123743059913] |
| 07351854 | BTC[0.000000004761728800],DOGE[91.317330823423780000],USD[10.0000000036896648] |
| 07351855 | DOGE[140.9301644500000000],USD[0.000000001999715] |
| 07351857 | USD[10.000000000000000] |
| 07351858 | NFT (29094741133981394600)[1],NFT (29879384227399207900)[1],NFT (32613348558509083500)[1],NFT (34359587869563951400)[1],NFT (36111504000697158700)[1],NFT (49815776282139096700)[1],SOL[0.480000000000000000],USD[0.000000002500000000] |
| 07351859 | USD[10.000000000000000] |
| 07351860 | BRZ[1.000000000000000],DOGE[2.162002060000000000],ETH[0.009988440000000000],ETHW[8.519888440000000000],USD[19496.581960332907721800],USDT[0.076774682364466700] |
| 07351862 | USD[10.000000000000000] |
| 07351863 | DOGE[1.266612330000000],TRX[1.000000000000000],USD[0.000000005258603400] |
| 07351864 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],USD[0.0021160957129522] |
| 07351865 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.007189411722656400],USDT[1.000000000000000] |
| 07351866 | USD[10.000000000000000] |
| 07351867 | USD[10.000000000000000] |
| 07351868 | BRZ[0.000000012985972],BTC[0.000000007003245],CUSDT[1.000000000000000],DOGE[367.294657791135311200],GRT[0.000000011004100],NFT (50822024710285993800)[1],SOL[0.000000061560460],TRX[0.000000004701968],USD[0.000000057138817],USDT[0.000000091374752] |
| 07351869 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0078516002717495] |
| 07351870 | USD[10.000000000000000] |
| 07351871 | BAT[85.614738550000000000],BTC[0.004385417100000],CUSDT[1.000000000000000],DOGE[919.099533550000000000],ETH[0.024947850000000000],ETHW[0.024633400000000000],LINK[1.051680140000000000],LTC[0.205600570000000000],SUSHI[1.992167050001910240],TRX[231.506457640000000000],UNI[1.053754390000000000],USD[0.0000000589555195] |
| 07351872 | USD[10.000000000000000] |
| 07351873 | DOGE[0.000018250000000],USD[0.0495388416041243] |
| 07351874 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[6.000000000000000],SOL[0.000000019220000],SUSHI[0.000000008010425000],USD[0.0014007980180637] |
| 07351876 | BAT[1.000000000000000],BTC[0.000000068176130],CUSDT[3.000000000000000],DOGE[0.000000082068156],GRT[0.000000025831175],TRX[2.000000071200000],USD[0.0003706179905722] |
| 07351877 | USD[10.000000000000000] |
| 07351878 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0043063227452001] |
| 07351879 | USD[10.000000000000000] |
| 07351881 | USD[10.000000000000000] |
| 07351882 | USD[10.000000000000000] |
| 07351883 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0001231712174633] |
| 07351885 | USD[10.000000000000000] |
| 07351886 | USD[10.000000000000000] |
| 07351887 | DOGE[2157.485585790000000],TRX[2.000000000000000],USD[0.0042508000823809] |
| 07351888 | USD[0.000000063061488],USDT[0.000000053252135] |
| 07351889 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000070761633388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07351890 | BTC[0.00001662000000000],USD[0.0001851133092041] |
| 07351891 | USD[10.000000000000000] |
| 07351892 | USD[0.0069601961077561] |
| 07351893 | DOGE[5786.0916379700000000],USD[0.0234450605561306] |
| 07351894 | USD[10.000000000000000] |
| 07351895 | USD[0.0060170878450840] |
| 07351896 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[209.5622752500000000],TRX[3.000000000000000],USD[0.2572702003709590] |
| 07351897 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[203.9931136100000000],USD[0.0038923239621187] |
| 07351899 | USD[10.000000000000000] |
| 07351900 | BTC[0.0025337200000000],DOGE[0.0000000027577030],ETHW[0.0349025000000000],USD[0.0000553818207334] |
| 07351902 | AAVE[0.0050300000000000],BTC[0.0003503079697500],DOGE[0.6010000000000000],ETHW[0.0009701100000000],LINK[0.0291000000000000],MATIC[1.7360000000000000],SOL[0.0064810000000000],USD[30.3964177979174086],USDT[0.0000000058544621],YFI[0.0001826000000000] |
| 07351903 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0092568577867259] |
| 07351904 | USD[10.000000000000000] |
| 07351905 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[2570.1160921200000000],TRX[1.000000000000000],USD[0.0000000103981472] |
| 07351906 | USD[10.000000000000000] |
| 07351907 | USD[10.000000000000000] |
| 07351908 | USD[10.000000000000000] |
| 07351909 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[5.000000000000000],USD[0.0054682984225821] |
| 07351910 | USD[10.000000000000000] |
| 07351911 | USD[10.000000000000000] |
| 07351913 | USD[10.000000000000000] |
| 07351914 | BTC[0.0001998800000000],USD[0.0049109692803786] |
| 07351915 | BTC[0.0000000024712369],DOGE[0.0000000048853868],ETH[0.0000000080918506],ETHW[0.0000000080918506],LTC[0.0000000002704464],USD[0.0000000077804466] |
| 07351916 | USD[0.1506103425692556] |
| 07351917 | USD[10.000000000000000] |
| 07351918 | USD[10.000000000000000] |
| 07351919 | BRZ[0.0000000011798920],DOGE[45.7966627106171160],ETH[0.0000000117297725],GRT[0.0000000069733016],USD[0.0068162956639345] |
| 07351920 | USD[10.000000000000000] |
| 07351921 | BTC[0.0000000079054938],CUSDT[3.000000000000000],DOGE[0.0000000062627352],USD[0.0000000083432251] |
| 07351922 | CUSDT[12.000000000000000],TRX[4.000000000000000],USD[0.0012591451773273] |
| 07351923 | USD[10.000000000000000] |
| 07351924 | ETH[0.0040546000000000],ETHW[0.0040546000000000],USD[0.0000039461237980] |
| 07351925 | USD[8.0002814763087356] |
| 07351926 | DOGE[130.2706698800000000],TRX[1.000000000000000],USD[0.0000000003340900] |
| 07351927 | ALGO[132.7990271900000000],BATB1.8850662600000000],BCH[0.0000030300000000],BRZ[2.000000000000000],CUSDT[26.000000000000000],DOGE[187.4229445900000000],GRT[17.7424814300000000],LINK[3.4205939200000000],NFT [501479999319756077][1],NFT [558058174168577062][1],SHIB[193789.6541893500000000],SOL[10.9080309800000000],SUSHI[198.2837918900000000],TRX[2088.7525389900000000],UNI[13.2649970600000000],USD[0.0000913054917168] |
| 07351928 | DOGE[395.3781583833329256],SHIB[273797195673069312087],SOL[0.0000000014900000],USD[0.0086893368423273],USDT[0.0000000000003700] |
| 07351929 | BRZ[1.000000000000000],DOGE[2267.3010364800000000],USD[0.0000000025174735] |
| 07351930 | SHIB[132890.3654485000000000],USD[0.0000000003750] |
| 07351931 | USD[11.0623062600000000] |
| 07351932 | USD[10.000000000000000] |
| 07351933 | DOGE[1.7347017000000000],TRX[1.000000000000000],USD[0.0078728006778234] |
| 07351934 | DOGE[190.3571175600000000],USD[0.0000000003593296] |
| 07351935 | USD[10.000000000000000] |
| 07351936 | USD[10.000000000000000] |
| 07351937 | USD[10.000000000000000] |
| 07351938 | TRX[1.000000000000000],USD[0.0000000005597476] |
| 07351939 | USD[10.000000000000000] |
| 07351940 | USD[10.000000000000000] |
| 07351941 | USD[10.000000000000000] |
| 07351942 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[506.3642596800000000],USD[0.0028607482577332] |
| 07351943 | USD[10.000000000000000] |
| 07351944 | USD[10.000000000000000] |
| 07351945 | USD[10.000000000000000] |
| 07351946 | USD[10.000000000000000] |
| 07351947 | USD[10.000000000000000] |
| 07351948 | USD[10.000000000000000] |
| 07351949 | DOGE[628.1352257086589469],SHIB[4848901.3646363600000000],USD[0.0000000067183326],USDT[0.0000000010071120] |
| 07351950 | USD[10.000000000000000] |
| 07351951 | BAT[0.0000000390109985],BRZ[0.0000000079991739],CUSDT[15.000000000000000],DOGE[0.0000000014465234],GRT[0.0000000085155371],SOL[0.0000000069176910],SUSHI[0.0000000089423500],TRX[0.0000000089743667],USD[3.6658810282397579] |
| 07351952 | BTC[0.0002001500000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0049542925473875] |
| 07351953 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07351954 | CUSDT[9.000000000000000000],DOGE[1.000000000000000000],TRX[0.010805980000000000],USD[0.004908301081646462] |
| 07351955 | USD[10.000000000000000000] |
| 07351957 | USD[10.000000000000000000] |
| 07351958 | USD[10.000000000000000000] |
| 07351959 | TRX[1.000000000000000000],USD[0.000583707058896960] |
| 07351960 | USD[10.000000000000000000] |
| 07351962 | DOGE[20.846607840000000000],USD[0.000000024862960] |
| 07351963 | CUSDT[1.000000000000000000],DOGE[1.986287620000000000],USD[0.004107500182914] |
| 07351964 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],USD[0.006093765001425] |
| 07351965 | USD[10.000000000000000000] |
| 07351966 | DOGE[151.116181890000000000],USD[0.000000005656675] |
| 07351967 | DOGE[3447.904231900000000000],USD[10.000000000958110] |
| 07351968 | DOGE[64.025953160000000000],USD[10.800560512601385] |
| 07351969 | USD[10.000000000000000000] |
| 07351970 | USD[10.000000000000000000] |
| 07351971 | USD[10.000000000000000000] |
| 07351972 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[2106.812886334813535376],USDT[1.000000000000000000] |
| 07351973 | BTC[0.000000006411828],DOGE[0.000000001787385],SOL[0.000000003881069],USD[0.001340351172285] |
| 07351974 | DOGE[936.764823160000000000],USD[0.000000017017211] |
| 07351975 | DOGE[1117.941649330000000000],TRX[1.000000000000000000],USD[0.004228604466944884] |
| 07351976 | BRZ[0.000000047045770],CUSDT[1.000000000000000000],DOGE[0.000000030990000],SHIB[4636.215060080000000000],USD[10.689778349382270] |
| 07351977 | USD[0.001515663128278] |
| 07351979 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.392346000000000000],TRX[1.000000000000000000],USD[17.948329813550289] |
| 07351980 | USD[10.000000000000000000] |
| 07351981 | USD[10.000000000000000000] |
| 07351982 | USD[10.000000000000000000] |
| 07351983 | USD[10.000000000000000000] |
| 07351984 | BAT[8.575478990000000000],BRZ[37.523413940000000000],CUSDT[2.000000000000000000],DOGE[32.237187870000000000],ETH[0.019029720000000000],ETHW[0.019029720000000000],SUSHI[0.899169100000000000],TRX[258.594428940000000000],UNI[0.275682130000000000],USD[0.000071898847821],USDT[9.938114170000000000] |
| 07351985 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[35.087077373434564] |
| 07351986 | BTC[0.000216020000000],USD[0.000112951229417] |
| 07351987 | USD[10.000000000000000000] |
| 07351988 | USD[10.000000000000000000] |
| 07351989 | USD[10.000000000000000000] |
| 07351990 | SHIB[1.000000000000000000],USD[0.004909239221171] |
| 07351991 | USD[10.000000000000000000] |
| 07351992 | USD[10.000000000000000000] |
| 07351993 | USD[10.000000000000000000] |
| 07351994 | DOGE[0.000000023772704],USD[0.002807725659270] |
| 07351995 | USD[10.000000000000000000] |
| 07351996 | SHIB[13432.332672980000000000],USD[0.000000062790153] |
| 07351997 | USD[10.000000000000000000] |
| 07351998 | DOGE[231.890671890000000000],USD[10.000000002701747] |
| 07351999 | SHIB[323242.962847900000000000],USD[0.000000000000439] |
| 07352000 | USD[10.000000000000000000] |
| 07352004 | USD[10.000000000000000000] |
| 07352005 | USD[10.000000000000000000] |
| 07352006 | DOGE[836.732277059393744040],LTC[0.000000095260000],USD[0.000000001212790] |
| 07352008 | DOGE[28.874348530000000000],USD[0.000000024063952] |
| 07352009 | CUSDT[5.000000000000000000],TRX[2.000000000000000000],USD[0.009305218065570718] |
| 07352012 | USD[10.000000000000000000] |
| 07352014 | USD[10.000000000000000000] |
| 07352015 | USD[0.009098001015161616] |
| 07352016 | DOGE[2332.591479050000000000],USD[10.000000003879020] |
| 07352017 | BRZ[0.549449340000000000],DOGE[2.000036140000000000],GRT[0.013380740000000000],TRX[2.000000000000000000],USD[0.000000019853569] |
| 07352018 | DOGE[16616.958543440000000000],USD[0.036288571484294B],USDT[0.000000012579866B9] |
| 07352019 | USD[10.000000000000000000] |
| 07352020 | BTC[0.000127530000000],SOL[0.052511430000000000],TRX[113.659250820000000000],USD[0.000000004160141A] |
| 07352021 | CUSDT[1.000000000000000000],DOGE[0.000000070345816],USD[0.4359494387834682] |
| 07352023 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[4.000000000000000000],TRX[3.000000000000000000],USD[0.000021221285737] |
| 07352024 | ALGO[73.447127000000000000],BRZ[1.000000000000000000],BTC[0.001182980000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],SHIB[2.000000000000000000],SOL[6.482968980000000000],TRX[1.000000000000000000],USD[0.003249087117147566],YF[0.009059580000000000] |
| 07352025 | BTC[0.000000009900000],DAI[0.045019300000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],USDT[2.1363270400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352026 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0007425716893134] |
| 07352027 | USD[10.000000000000000000] |
| 07352028 | USD[10.9722572500000000] |
| 07352029 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],GRT[0.0186383600000000],LINK[11.6754547800000000],MATIC[131.1814720800000000],SHIB[0.000000400000000],TRX[1556.3206613000000000],USD[0.0052677624166434] |
| 07352030 | USD[0.0092011019528799] |
| 07352031 | USD[10.000000000000000000] |
| 07352032 | USD[10.000000000000000000] |
| 07352033 | USD[10.000000000000000000] |
| 07352034 | CUSDT[2.000000000000000000],DOGE[0.2966398241138694],USD[0.0059137506599513] |
| 07352035 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.8535806793629780] |
| 07352037 | USD[0.0022841757274602] |
| 07352038 | CUSDT[1.000000000000000000],DOGE[1626.8751086200000000],SHIB[758901.1254273800000000],TRX[4.000000000000000000],USD[0.0069167154709639] |
| 07352040 | USD[10.000000000000000000] |
| 07352041 | BRZ[0.0000000808161177],BTC[0.0000000017925040],CUSDT[1.000000000000000000],DOGE[144.7877288500270655],GRT[0.0000000051401912],SOL[0.0000000001832201],SUSHI[0.0000000025210000],UNI[0.0000000055259716],USD[0.0000000051181551],USDT[0.0000000092988281] |
| 07352042 | USD[10.000000000000000000] |
| 07352043 | CUSDT[1.000000000000000000],USD[0.0000000005216398] |
| 07352044 | USD[10.000000000000000000] |
| 07352045 | BAT[0.0000000069462908],BCH[0.0000000039114577],BRZ[23.1677076700000000],BTC[0.0000000079128520],CUSDT[54.0579843500000000],DOGE[0.0000000062663248],ETH[0.0000000028266081],GRT[2.0618404908292965],LINK[0.0000000572906641],MATIC[0.0000000552800000],NFT (334074792773824803)[1],NFT (530695054662328730)[1],SUSHI[0.0000000052501072],TRX[1.0000000043156545],USD[0.0000001042910047],USDT[11.0268145300000000] |
| 07352046 | ALGO[822.8312159300000000],BRZ[4.000000000000000000],CUSDT[74.1829128400000000],DOGE[11899.0420960184756557],ETH[0.0565074100000000],ETHW[0.0558075300000000],KSHIB[902.8307848800000000],SHIB[6675226.6084432700000000],TRX[6.000000000000000000],USD[0.0000290944535708] |
| 07352047 | DOGE[0.0000000097129436],ETH[0.0000000016398618],SHIB[1.0000000075010042],USD[0.0058485113480434] |
| 07352048 | USD[10.000000000000000000] |
| 07352049 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0058665360490161] |
| 07352050 | USD[10.000000000000000000] |
| 07352051 | DOGE[1.0000412400000000],ETH[0.0075875100000000],ETHW[0.0075875100000000],USD[0.0058095249399127] |
| 07352052 | BRZ[4.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[3.0000185300000000],USD[0.0015465396543755],USDT[0.0000000077792648] |
| 07352053 | USD[10.000000000000000000] |
| 07352054 | USD[10.000000000000000000] |
| 07352055 | BAT[2.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000008270403],USDT[0.0000000054158509] |
| 07352056 | USD[10.000000000000000000] |
| 07352057 | USD[10.000000000000000000] |
| 07352058 | BF_POINT[100.000000000000000000],BRZ[0.0008557980316729],BTC[0.0011526900000000],CUSDT[3.000000000000000000],DOGE[865.4597799100000000],TRX[1.000000000000000000],USD[0.0079560169685238] |
| 07352059 | BRZ[1.000000000000000000],DOGE[305.0900876800000000],USD[0.0000000101392790] |
| 07352060 | DOGE[0.0000000305923663],EUR[0.0000000020063045],USD[0.0067372993824142] |
| 07352061 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0068875428568053],USDT[2.000000000000000000] |
| 07352062 | USD[10.000000000000000000] |
| 07352064 | USD[10.000000000000000000] |
| 07352065 | DOGE[172.9038263900000000],USD[0.0000000003619882] |
| 07352066 | USD[0.0045973031475208] |
| 07352067 | USD[10.000000000000000000] |
| 07352068 | BTC[0.0000000017143400],DOGE[4.000000000000000000],ETH[0.0000000086076680],ETHW[0.0000000086076680],USD[0.0044467171224636] |
| 07352069 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],UNI[0.0000961000000000],USD[0.0000000050000000] |
| 07352071 | BRZ[0.0000000040969221],BTC[0.0000000061448910],DOGE[0.0000000031520663],ETH[0.0000000045600000],GRT[0.0000000061956926],LINK[0.0000000085733210],SOL[0.0000000091546592],SUSHI[0.0000000009629571],TRX[0.0000000071401532],UNI[0.0000000071746726],USD[0.0274595079201318] |
| 07352072 | USD[10.000000000000000000] |
| 07352073 | BRZ[1.000000000000000000],CUSDT[0.4335049800000000],DOGE[2228.7218533600000000],TRX[84.6354246700000000],USD[0.0000000054334978] |
| 07352074 | DOGE[141.0605951100000000],USD[0.0000000005475328] |
| 07352075 | BTC[0.0000000065456282],DOGE[0.0487077600000000],USD[0.0000000108678041] |
| 07352076 | USD[10.000000000000000000] |
| 07352077 | USD[10.000000000000000000] |
| 07352078 | USD[10.000000000000000000] |
| 07352079 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.0000000089756560],USD[0.0002190955449858] |
| 07352080 | USD[10.000000000000000000] |
| 07352081 | USD[10.000000000000000000] |
| 07352083 | CUSDT[2.000000000000000000],DOGE[65.9542634700000000],USD[0.0028748356928426] |
| 07352084 | USD[10.000000000000000000] |
| 07352085 | USD[10.000000000000000000] |
| 07352086 | CUSDT[8.000000000000000000],DOGE[0.0000000671118480],ETH[0.0000000047488995],LINK[0.0000000022257348],TRX[1.000000000000000000],UNI[0.0000000016591160],USD[0.0000000051335398] |
| 07352087 | CUSDT[1.000000000000000000],ETH[0.0000002500000000],ETHW[0.0000002500000000],USD[7.3292799616218651] |
| 07352088 | CUSDT[1.000000000000000000],USD[0.0010262870797590] |
| 07352089 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0291280786692934] |
| 07352091 | DOGE[57.3041798700000000],USD[0.0000000000047542] |
| 07352092 | CUSDT[4.000000000000000000],DOGE[0.0000000095375962],USD[0.0000000081026747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352093 | DOGE[20.890139760000000000],USD[0.0000000062903691] |
| 07352094 | USD[10.000000000000000000] |
| 07352095 | USD[10.000000000000000000] |
| 07352096 | DOGE[104.701451140000000000],ETH[0.003190810000000000],ETHW[0.003190810000000000],USD[0.000119092183693] |
| 07352097 | DOGE[1.539813190000000000],USD[0.000000015029944],USDT[0.000000005498970000] |
| 07352098 | USD[10.000000000000000000] |
| 07352099 | CUSDT[1.000000000000000000],DOGE[78.950886960000000000],TRX[1.000000000000000000],USD[0.005348952812993] |
| 07352100 | CUSDT[2.000000000000000000],DOGE[236.486616500000000000],SHIB[276.342085520000000000],USD[0.000000009898979978] |
| 07352101 | CUSDT[1.000000000000000000],USD[51.227319015025396] |
| 07352102 | USD[10.000000000000000000] |
| 07352103 | DOGE[0.300000000000000000],MATIC[5.000000000000000000],USD[0.915091882000000000] |
| 07352106 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[0.538837740000000000],ETH[0.012243660000000000],ETHW[0.012093070000000000],SHIB[3.000000000000000000],TRX[2.170726430000000000],USD[0.2245753588291238] |
| 07352107 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[16.701939450000000000],TRX[2.000000000000000000],USD[0.0018595028689631] |
| 07352109 | USD[10.000000000000000000] |
| 07352110 | DOGE[3.000000000000000000],GRT[4.147907300000000000],USD[0.000000108778140] |
| 07352111 | USD[10.000000000000000000] |
| 07352112 | CUSDT[5.000000000000000000],DOGE[276.189700720000000000],ETH[0.029702840000000000],ETHW[0.029702840000000000],USD[0.0200276727459540] |
| 07352113 | USD[10.000000000000000000] |
| 07352114 | USD[10.000000000000000000] |
| 07352116 | USD[10.000000000000000000] |
| 07352117 | USD[10.000000000000000000] |
| 07352118 | CUSDT[1.000000000000000000],USD[0.0051512557698525] |
| 07352119 | USD[11.278841579964916554] |
| 07352122 | USD[10.000000000000000000] |
| 07352123 | BTC[0.000000092473060],DOGE[1.000000008080000],ETH[0.000000010219140],USD[0.000000424741972] |
| 07352124 | USD[10.000000000000000000] |
| 07352125 | TRX[1.000000000000000000],USD[0.005494435156056],USDT[1.000000000000000000] |
| 07352126 | USD[10.000000000000000000] |
| 07352127 | USD[10.000000000000000000] |
| 07352128 | USD[10.000000000000000000] |
| 07352129 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0081460218269354] |
| 07352130 | DOGE[1.000000000000000000],GRT[4.172333720000000000],USD[0.000000037371188] |
| 07352132 | CUSDT[1.000000000000000000],DOGE[1400.374055890000000000],USD[10.000000008562957] |
| 07352133 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.004855620000000000],GRT[1.003073230000000000],SOL[9.651054620000000000],TRX[1.000000000000000000],USD[0.000000943706567] |
| 07352134 | USD[10.000000000000000000] |
| 07352135 | BTC[0.000000094066590],DOGE[0.000000034000694],SUSHI[0.000000074298019],TRX[0.000000003608342],USD[0.0002179970588042] |
| 07352136 | SHIB[20249.387615120000000000],USD[0.000000070451769] |
| 07352137 | ETH[0.000492200000000],ETHW[0.000492200000000],USD[0.000000005778559] |
| 07352138 | CUSDT[1.000000000000000000],DOGE[2230.601151580000000000],TRX[1.000000000000000000],USD[2.7931040030768750] |
| 07352139 | USD[10.000000000000000000] |
| 07352140 | USD[10.000000000000000000] |
| 07352141 | USD[10.000000000000000000] |
| 07352142 | USD[0.000000004942243] |
| 07352144 | USD[10.000000000000000000] |
| 07352145 | SOL[0.000000086330000],USD[0.000000006071588] |
| 07352146 | USD[10.000000000000000000] |
| 07352148 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000064659893],USDT[1.000000000000000000] |
| 07352149 | CUSDT[2.000000000000000000],DOGE[2373.457210850000000000],TRX[2.000000000000000000],USD[0.0007452625187682],USDT[1.000000000000000000] |
| 07352150 | CUSDT[1.000000000000000000],DOGE[226.990767730000000000],USD[0.0033204805662051] |
| 07352151 | USD[10.000000000000000000] |
| 07352152 | DOGE[137.690825710000000000],USD[0.000000003891992] |
| 07352153 | USD[10.000000000000000000] |
| 07352154 | DOGE[120.532774790000000000],USD[14.010000003086042] |
| 07352155 | USD[10.000000000000000000] |
| 07352156 | USD[10.000000000000000000] |
| 07352158 | BTC[0.000000010840000],CUSDT[4.000000000000000000],DOGE[502.021207100000000000],USD[0.000000105970670] |
| 07352159 | TRX[1.000000000000000000],USD[0.000000009975485] |
| 07352160 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2012.078144275954036],ETH[0.000000062784250],GRT[1.000000000000000000],SOL[3.418251689173926],USD[0.0000082239629213] |
| 07352161 | USD[0.0003420635535937],YFI[0.0002367900000000] |
| 07352163 | CUSDT[2.000000000000000000],DOGE[494.499418050000000000],USD[0.005109269053646] |
| 07352164 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352165 | USD[10.000000000000000] |
| 07352166 | DOGE[930.288904990000000],USD[1.000000000292841] |
| 07352167 | BAT[5.524741030000000000],BRZ[5.000000000000000],BTC[0.000000071809197],CUSDT[22.000000000000000],DOGE[0.000000068608888],ETH[0.000000100000000],ETHW[1.962075837587831],GRT[2.001059650000000],MATIC[0.000000074670389],NEAR[0.044501703293213],NFT (315943569978109654)[1],NFT (398304191958805682)[1],NFT (439193132148462100)[1],NFT (512188533059696441)[1],SHIB[20.000000000000000],SOL[-0.000000023071473],TRX[12.000000000000000],USD[4894.947752316605643?],USDT[0.000000008397720] |
| 07352168 | USD[10.000000000000000] |
| 07352169 | ETH[0.000002150000000],ETHW[0.000002150000000],TRX[1.000000000000000],USD[0.000008131054638] |
| 07352170 | USD[10.000000000000000] |
| 07352171 | BAT[16.003306650000000],BTC[0.000147510000000],CUSDT[3.000000000000000],DOGE[170.845825990000000],GRT[6.288189690000000],LINK[1.026881000000000],LTC[0.381867870000000],TRX[315.613265500000000],USD[43.956993890089387?] |
| 07352172 | USD[10.000000000000000] |
| 07352173 | USD[10.000000000000000] |
| 07352174 | UNI[0.000000071212250],USD[0.000000092783592] |
| 07352175 | USD[10.000000000000000] |
| 07352176 | NFT (308186715050108216)[1],NFT (410500859554232095)[1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0076733593501753] |
| 07352177 | BRZ[1.000000000000000],CUSDT[30.000000000000000],DOGE[3.000000000000000],ETH[0.000002000000000],ETHW[0.000002000000000],LINK[0.000018170000000],SHIB[8.000000000000000],SOL[0.231541110000000],USD[0.005446249681025?],USDT[3.222849132531106?] |
| 07352178 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000075271969354?],CUSDT[8.000000000000000],DOGE[1.000000096134040],TRX[2.000000000000000],USD[0.0055088899293084] |
| 07352179 | BTC[0.004180560000000],USD[0.002686334454144] |
| 07352180 | DOGE[188.729736390000000],USD[0.000000000345502] |
| 07352181 | BTC[0.001367630000000],DOGE[5.000000000000000],ETH[0.026080660000000],ETHW[0.139989590000000],SHIB[95.000000000000000],TRX[5.000000000000000],USD[0.000014815709615] |
| 07352182 | AUD[0.000000120917111],BAT[0.000000077164704],BRZ[2.000000000000000],BTC[0.000000006900930],CUSDT[14.000000000000000],DOGE[0.000000068242316],GRT[2.000000000000000],LINK[0.000000019598786],LTC[0.000000089795907],SOL[0.000000045421448],TRX[11.000000000000000],USD[66.822586422453531?],USDT[1.000000084531822] |
| 07352184 | USD[10.000000000000000] |
| 07352185 | USD[10.000000000000000] |
| 07352186 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0068234631748687] |
| 07352187 | BRZ[1.000000000000000],DOGE[9232.392023640000000],TRX[1.000000000000000],USD[0.397853513248727?] |
| 07352188 | AAVE[0.031169910000000],BCH[0.069140190000000],ETH[0.010623900000000],ETHW[0.010623900000000],LINK[0.455569010000000],MATIC[4.671772600000000],SHIB[6.000000000000000],SOL[0.676745900000000],SUSHI[6.023819190000000],TRX[297.777040560000000],USD[0.009082596702769],USDT[0.000000007154438] ... YF[0.001994730000000] |
| 07352189 | USD[10.000000000000000] |
| 07352190 | USD[10.000000000000000] |
| 07352191 | BCH[0.000000053978870],BTC[0.000000009232943],DOGE[0.000000085052450],ETH[0.000000078838395],ETHW[0.000000078838395],LTC[0.000000089754144],TRX[0.000000000195120],USD[0.000000068360374] |
| 07352192 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0048127089243678] |
| 07352193 | USD[10.000000000000000] |
| 07352194 | USD[10.000000000000000] |
| 07352195 | CUSDT[3.000000000000000],USD[0.0099203195383068] |
| 07352196 | CUSDT[2.000000000000000],DOGE[63.524941270000000],USD[0.0000000065734566] |
| 07352198 | DOGE[36639.605981970000000],USD[0.2523397735793924] |
| 07352199 | USD[10.000000000000000] |
| 07352200 | BTC[0.002502020000000],CUSDT[1.000000000000000],DOGE[1.000008300000000],TRX[1.000000000000000],USD[0.7688409764823678] |
| 07352201 | BRZ[3.000000000000000],CUSDT[10.000000000000000],DOGE[791.269596690000000],SHIB[3975267.399496780000000],TRX[6.000000000000000],USD[0.0004371084666928] |
| 07352202 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0752828570647272] |
| 07352203 | DOGE[24340.115138480000000],USD[10.000000000267488],USDT[1.000000000000000] |
| 07352204 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[1608.277226890000000],TRX[10.107975600000000],USD[0.000000024030654] |
| 07352205 | CUSDT[2.000000000000000],DOGE[1958.976092870000000],ETH[0.113488590000000],ETHW[0.113488590000000],SUSHI[3.482212130000000],TRX[2.000000000000000],USD[0.000008250590817] |
| 07352206 | USD[10.000000000000000] |
| 07352207 | DOGE[2.000000000000000],LINK[0.544094510000000],USD[20.4164181217907051] |
| 07352208 | BAT[0.000000037298204],DOGE[0.000000088682670],ETH[0.000000075733744],GRT[0.000000036980738],TRX[0.000000090875900],USD[0.000000099270049] |
| 07352209 | USD[10.000000000000000] |
| 07352210 | CUSDT[1.000000000000000],DOGE[3.254305090000000],SUSHI[16.331050470000000],TRX[261.945354550000000],USD[0.4345173063624516] |
| 07352211 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000083019052],TRX[1.000000000000000],USD[0.0002638602852931] |
| 07352212 | USD[10.000000000000000] |
| 07352213 | CUSDT[1.000000000000000],USD[0.000000038017050] |
| 07352214 | DOGE[1420.184165330000000],TRX[2.000000000000000],USD[392.2274092590496139] |
| 07352215 | USD[5.000185608585958] |
| 07352216 | SHIB[838926.174496640000000],TRX[1.000000000000000],USD[17.7084692467726445] |
| 07352217 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0056922286995172] |
| 07352218 | USD[10.000000000000000] |
| 07352219 | USD[10.000000000000000] |
| 07352220 | USD[0.0036213529396888] |
| 07352221 | USD[10.000000000000000] |
| 07352222 | USD[10.000000000000000] |
| 07352223 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000003655359896],USDT[0.000000087892100] |
| 07352227 | USD[10.000000000000000] |
| 07352228 | USD[10.000000000000000] |
| 07352229 | BRZ[0.000000076519984],BTC[0.000000005600000],DOGE[0.000000028257380],ETH[0.102214077306184],ETHW[0.000000076399759],LTC[9.873278628860000],USD[38.949291447396753] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352230 | USD[10.000000000000000] |
| 07352232 | USD[10.000000000000000] |
| 07352233 | USD[10.000000000000000] |
| 07352234 | CUSDT[11.000000000000000],DOGE[3.000548000000000],TRX[1.002995660000000],USD[0.000572200166257],USDT[0.000000094958473] |
| 07352236 | BRZ[1.000000000000000],DOGE[3.078523900000000],USD[0.001413449192160] |
| 07352237 | DOGE[40.862931150000000],USD[5.000000033936475] |
| 07352238 | BTC[0.000000002761824],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[10.000923175514268] |
| 07352239 | USD[10.000000000000000] |
| 07352240 | BAT[1.000000000000000],BTC[0.000209950000000],DOGE[1.000000035282188],TRX[4.000000000000000],USD[0.003238856486532] |
| 07352241 | USD[10.000000000000000] |
| 07352242 | USD[10.000000000000000] |
| 07352244 | BTC[0.000000009877280],DOGE[0.000000004601192],EUR[0.000000046248225],MATIC[39.244534243473527 6],NFT[31824035531273390 1][1],SHIB[25.399707292130559 2],SOL[0.000000022290326],TRX[0.000000032563478],USD[0.000007139036458] |
| 07352245 | USD[10.000000000000000] |
| 07352246 | USD[10.000000000000000] |
| 07352247 | USD[0.004081756079993 0] |
| 07352248 | DAI[0.000000064640224],DOGE[0.000000001601342 2],SOL[0.000000017148190],SUSHI[0.000000036514840],UNI[0.000000072616780],USD[0.000000110764631] |
| 07352249 | BAT[2.066707830000000],BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[13028.045746750000000],ETH[0.000000100000000],ETHW[3.372488134884445 5],GRT[1.000000000000000],SHIB[9720530.598551590000000],TRX[5.000000000000000],USD[0.004504496648219 7] |
| 07352250 | USD[0.556212719933559 4] |
| 07352251 | USD[10.000000000000000] |
| 07352252 | USD[10.000000000000000] |
| 07352253 | CUSDT[1.000000000000000],DOGE[6239.916456670000000],USD[0.000000141925419] |
| 07352254 | BTC[0.000442860000000],ETH[0.003414230000000],ETHW[0.003373160000000],USD[7.198730873670466 6] |
| 07352255 | CUSDT[4.000000000000000],TRX[3.000000000000000],USD[0.009223103299110 9] |
| 07352256 | BRZ[1.000000000000000],DOGE[1.944324750000000],USD[0.001154396875529 8] |
| 07352257 | DOGE[0.733331670000000],USD[11.486590152025779 1] |
| 07352258 | CUSDT[3.000000000000000],DOGE[2642.361574550000000],USD[0.000000192171994] |
| 07352259 | USD[10.000000000000000] |
| 07352260 | BTC[0.000000092000000],DOGE[0.002762730000000],TRX[1.495835170000000],USD[0.021274708027634 7] |
| 07352261 | BAT[0.000000006558436],DOGE[0.000000042369257],GRT[0.000000023572768],SHIB[1691558.284715792400000],TRX[0.000000098547504],USD[0.000000030194099] |
| 07352262 | USD[10.000000000000000] |
| 07352263 | DOGE[0.000000007827958 5],GRT[0.000000048890000],SUSHI[0.000000010520392],TRX[0.000000017780000],USD[0.009831447231239 9] |
| 07352264 | DOGE[1.000000000000000],USD[0.008914341546829 8] |
| 07352265 | DOGE[2.000000000000000],USD[0.003604819520854] |
| 07352266 | USD[10.000000000000000] |
| 07352267 | CUSDT[5.000000000000000],SHIB[287820.904367050000000],USD[0.000000068797669] |
| 07352268 | DOGE[771.251020640000000],USD[0.000000003317654] |
| 07352269 | DOGE[0.000016020000000],TRX[1.000000000000000],USD[0.002148234149974 0] |
| 07352270 | BRZ[3.000000000000000],BTC[0.000000060286340],DAI[0.000000004000000],DOGE[2.000000019690000],ETH[0.000000018066468],MATIC[0.000000070506860],MKR[0.000000005804000 0],SHIB[10.000000018630000],SOL[0.000000062960868],TRX[5.000000000000000],USD[0.000294603293233 5],USDT[0.000061374893892 6],YFI[0.000000031850000] |
| 07352271 | USD[0.001003337022952] |
| 07352272 | BTC[0.000000087335370],DOGE[0.000000031739426],GRT[0.000000016543222],LINK[0.000000017273982],LTC[0.000000089600788],SOL[0.000000038000000],TRX[0.000000039600000],UNI[0.000000030010665],USD[0.012996649816061 9],USDT[0.037535044665064 7] |
| 07352273 | USD[10.000000000000000] |
| 07352274 | BAT[1.000000000000000],BRZ[0.000000028885570],BTC[0.000000052706618],CUSDT[1.000000000000000],DOGE[0.000000058863487],ETH[0.000000072083446],GBP[0.000000107699262],GRT[1.000000068383125],TRX[3.000000000000000],USD[0.000038406517350 7] |
| 07352275 | USD[10.000000000000000] |
| 07352277 | BRZ[1.000000000000000],BTC[0.000010520000000],CUSDT[23.000000000000000],DOGE[2.421357140000000 0],ETH[0.000140230000000],ETHW[0.000140229513130 0],NFT[32829025087776132 5][1],NFT[33924235400924913][1],NFT[34223277310063711 2][1],NFT[35037822183731036 3][1],NFT[42732056655123842 0][1],NFT[45204554835495274 1][1],NFT[50561620955239622 2][1],NFT[51887834758179768 9][1],NFT[52633349308759816 3][1],NFT[54171691891286607 5][1],SHIBI[7.000000000000000 0],SOL[0.158639700000000 0],TRXI[4.000000000000000 0],USD[0.003509322449070 3],USDT[0.000000205004960 0] |
| 07352279 | USD[10.000000000000000] |
| 07352280 | ETH[0.283878710000000 0],ETHW[0.283681870000000 0],TRX[1.000000000000000],USD[0.265595924497845 4] |
| 07352281 | USD[10.000000000000000] |
| 07352282 | CUSDT[10.000000000000000],DOGE[747.978620102759651 2],TRX[1.000000000000000],USD[0.000000103351957] |
| 07352283 | USD[10.000000000000000] |
| 07352284 | USD[10.000000000000000] |
| 07352285 | BTC[0.016196980000000],CUSDT[3.000000000000000],DOGE[153.957545220000000 0],TRX[1.000000000000000],USD[0.000000031051869] |
| 07352286 | USD[10.000000000000000] |
| 07352288 | USD[10.000000000000000] |
| 07352289 | USD[10.000000000000000] |
| 07352290 | BRZ[0.000000002921296 0],BTC[0.000000048693794],DOGE[0.000000005104140 0],SOL[0.000000005631808],TRX[0.000000041514750],USD[0.000000000769137] |
| 07352291 | ETHW[4.308140690000000 0],NFT[48625513661192291 3][1],NFT[56832711265346460 9][1],USD[1268.258120892405540 5] |
| 07352292 | CUSDT[1.000000000000000],DOGE[1082.713234040000000],USD[0.004711456932441 6] |
| 07352293 | USD[10.000000000000000] |
| 07352294 | USD[10.000000000000000] |
| 07352295 | LTC[0.051278790000000 0],USD[0.000001638033942 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352297 | USD[10.0000000000000000] |
| 07352298 | USD[10.0000000000000000] |
| 07352299 | CUSDT[3.0000000000000000],DOGE[0.0000000850427660],ETH[0.0000000085392220],USD[0.0040853880731389] |
| 07352300 | BTC[0.0120115127866844],ETH[0.0424013943903306],ETHW[0.0424013943903306],SHIB[758572.8426817900000000],USD[0.6198599576759708],USDT[0.0000000000003912] |
| 07352301 | DOGE[1.0000000000000000],USD[51.8066991720860137] |
| 07352302 | USD[10.0000000000000000] |
| 07352303 | USD[10.0000000000000000] |
| 07352304 | BRZ[5.2184993500000000],CUSDT[46.3344793300000000],DOGE[10.7360238600000000],TRX[11.6722901800000000],USD[4.0000000010149047] |
| 07352305 | BRZ[1.0000000000000000],TRX[3.0000000000000000],USD[0.5682764779064684] |
| 07352306 | BTC[0.0000000002166796],CUSDT[4.0000000000000000],DOGE[0.0000000228428300],ETH[0.0000310100000000],ETHW[0.0000310100000000],TRX[1.0000000000000000],USD[0.0044851975794555] |
| 07352307 | DOGE[31.7993274100000000],USD[0.0000000027628354] |
| 07352308 | CUSDT[0.0000000035116400],DOGE[22.9029728731916544],USD[0.0000000032662115] |
| 07352309 | USD[10.0000000000000000] |
| 07352310 | CUSDT[5.0000000000000000],DOGE[962.7434401000000000],ETH[0.0271596900000000],ETHW[0.0268180900000000],LTC[0.2527223200000000],TRX[2.0000000000000000],USD[0.0010618520635314] |
| 07352311 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0023470931629745] |
| 07352312 | DOGE[0.0008449000000000],USD[0.0279042609807693] |
| 07352314 | DOGE[777.3520631800000000],USD[0.0000000006565090] |
| 07352315 | USD[10.0000000000000000] |
| 07352316 | TRX[67.7079426000000000],USD[0.0000000030073840] |
| 07352317 | DOGE[781.1609956400000000],TRX[1.0000000000000000],USD[0.0000000012817956] |
| 07352318 | USD[10.0000000000000000] |
| 07352319 | DOGE[44681.2709951000000000],USD[0.0000000023495294] |
| 07352320 | USD[13.0000000000000000] |
| 07352321 | DOGE[238.8599832400000000],TRX[1903.1566168200000000],USD[0.0000000008363904] |
| 07352322 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[20593.1292429900000000],TRX[2.0000000000000000],USD[0.0000000131556596] |
| 07352323 | BRZ[4.0000000000000000],BTC[0.0000496900000000],CUSDT[26.0000000000000000],DOGE[0.1744244319462570],ETH[0.0006516700000000],ETHW[0.0006516700000000],GRT[1.0000000000000000],LINK[3.3600684400000000],LTC[0.0079095000000000],USD[8.5805407854047525] |
| 07352324 | CUSDT[1.0000000000000000],DOGE[483.3353170420833940],ETH[0.0000000058957757],USD[0.0000000005387664] |
| 07352325 | DOGE[1.0000000000000000],TRX[68.4779542000000000],USD[0.0000000010839200] |
| 07352326 | USD[10.0000000000000000] |
| 07352327 | USD[10.0000000000000000] |
| 07352329 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[22180.4828487600000000],GRT[1.0036779100000000],TRX[14734.3884504800000000],USD[0.0000000065380255],USDT[1.0984890400000000] |
| 07352330 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0078178197277070] |
| 07352331 | BAT[118.5655342700000000],CUSDT[2547.9648928500000000],DOGE[1279.5531014500000000],MATIC[110.7051429700000000],SHIB[1602636.4551859400000000],SOL[24.3687438800000000],TRX[694.0417995500000000],USD[1015.4872790583947673] |
| 07352332 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1051660601105490] |
| 07352333 | BRZ[1.0000000000000000],SHIB[0.0000000327144460],USD[11.0452461200000000] |
| 07352334 | USD[10.0000000000000000] |
| 07352335 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[5.6084183800000000],USD[0.0099404849548928] |
| 07352336 | DOGE[150.0000143511563915],USD[8.1639875915071682] |
| 07352337 | USD[0.9816143786968626],USDT[0.0000000038681577] |
| 07352338 | USD[10.0000000000000000] |
| 07352339 | BAT[0.0000000054196426],BRZ[1.0000000000000000],BTC[0.0000000039673366],CUSDT[8.0000000000000000],DOGE[574.5245051462697424],ETH[0.0000000095445784],ETHW[0.0000000095445784],LINK[0.0000000201794968],PAXG[0.0000000077784575],TRX[2.0000000028649164],USD[0.0000001275788309],YFI[0.0000000082029159] |
| 07352340 | DOGE[1.0000000000000000],USD[0.0069622097978279],USDT[1.0000000000000000] |
| 07352341 | DOGE[1.0000000000000000],USD[0.0069622097978279],USDT[1.0000000000000000] |
| 07352342 | CUSDT[1.0000000000000000],DOGE[9268.7435227800000000],USD[0.0000000012912199] |
| 07352343 | USD[0.0012091832638955] |
| 07352344 | DOGE[807.0516153600000000],USD[0.1883769563730058] |
| 07352345 | ETH[0.0038942100000000],ETHW[0.0038394900000000],USD[0.0001376275176827] |
| 07352347 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[178.9174969800000000],TRX[1.0000000000000000],USD[0.0000003757227569] |
| 07352348 | DOGE[23.4795704300000000],USD[0.0000000319516669] |
| 07352349 | DOGE[35.1265816200000000],USD[0.0000000007506022] |
| 07352350 | CUSDT[3.0000000000000000],DOGE[521.2647426557160444],USD[0.0000000094135800] |
| 07352351 | USD[0.2069275448186608] |
| 07352352 | USD[10.0000000000000000] |
| 07352353 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.7137286800000000],SOL[1.1403568200000000],TRX[324.3291975000000000],USD[0.9073054603960103] |
| 07352354 | DOGE[0.4330134300000000],USD[0.2133501103838645] |
| 07352355 | BTC[0.0000000052257434],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000030188954] |
| 07352356 | DOGE[385.6883443500000000],TRX[71.5546097600000000],USD[0.0000000340722111] |
| 07352357 | USD[10.0000000000000000] |
| 07352358 | DOGE[6852.8853541900000000],TRX[1.0000000000000000],USD[0.8367844315602486] |
| 07352359 | USD[10.2806959349861778] |
| 07352360 | BAT[2.0000000000000000],BRZ[15.0000000000000000],CUSDT[347.0000000000000000],GRT[1.0000000000000000],TRX[48.0000000000000000],USD[0.0083760730651561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352361 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0097731752387140] |
| 07352362 | USD[10.000000000000000] |
| 07352363 | USD[10.000000000000000] |
| 07352364 | DOGE[1.000000000000000],USD[0.0029593399597462] |
| 07352366 | TRX[1729.330960730000000],USD[0.000000058102590] |
| 07352367 | USD[10.000000000000000] |
| 07352368 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[18.445887345498715 9] |
| 07352369 | USD[10.000000000000000] |
| 07352370 | DOGE[1.000000000000000],USD[9.958956778371 6568] |
| 07352371 | BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0087183906927807] |
| 07352372 | USD[11.974574209394680 0] |
| 07352374 | USD[10.000000000000000] |
| 07352375 | BAT[0.000000080397729],BRZ[2.000000000000000],BTC[0.000000033221865],CUSDT[4.000000000000000],DOGE[0.000000070608329],ETH[0.000000069718323],SUSHI[0.000000059900000],TRX[7.000000000000000],USD[0.061907550223818],USDT[1.000000000000000] |
| 07352376 | BTC[0.000219300000000],USD[0.0004213228767790] |
| 07352377 | CUSDT[1.000000000000000],DOGE[376.585101380000000],TRX[202.329132030000000],USD[0.0054106025563413],USDT[1.000000000000000] |
| 07352378 | USD[10.000000000000000] |
| 07352379 | CUSDT[238.185687450000000],USD[0.0000000068240152] |
| 07352380 | USD[10.000000000000000] |
| 07352381 | BRZ[1.000000000000000],BTC[0.000500000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.023597760000000],ETHW[0.023307970000000],TRX[118.003643800000000],USD[0.0000161914485888] |
| 07352383 | USD[10.000000000000000] |
| 07352384 | USD[10.000000000000000] |
| 07352386 | SUSH[0.697276520000000],USD[0.0000000115766863] |
| 07352387 | USD[10.000000000000000] |
| 07352388 | USD[0.0019000672464820] |
| 07352389 | USD[10.000000000000000] |
| 07352390 | CUSDT[2.000000000000000],DOGE[644.720009800000000],TRX[1.000000000000000],USD[10.0026153500330878] |
| 07352391 | USD[10.000000000000000] |
| 07352392 | BTC[0.000000075349654],DOGE[0.000000099506653],UNI[0.000000034873164],USD[0.000000053077361] |
| 07352393 | DOGE[319.603827930000000],USD[7.1903168201904584] |
| 07352394 | USD[10.000000000000000] |
| 07352395 | DOGE[1.000000000000000],USD[0.0072629830196280] |
| 07352396 | CUSDT[18.564247950000000],LTC[0.000000076144402],SOL[0.000000080809945],USD[0.0054365532639656] |
| 07352397 | SHIB[1170147.745608700000000],USD[0.1753744083589460] |
| 07352398 | USD[10.000000000000000] |
| 07352399 | DOGE[0.219667770000000],ETH[0.000000029110111],LTC[0.000000064685066],SHIB[39.320739350000000],USD[0.000000015908477] |
| 07352401 | USD[10.000000000000000] |
| 07352402 | SOL[0.000000011531520],USD[0.000000091520316],USDT[0.000000096451652] |
| 07352403 | TRX[1.000000000000000],USD[149.6877249807466560] |
| 07352404 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0021067229050057] |
| 07352405 | BAT[0.000134481083000],BRZ[0.000000019860975],BTC[0.000000055071270],CUSDT[11.000000000000000],DOGE[4.286165340000000],ETH[0.000000006734832],GRT[58.126207244052000],MATIC[0.000000045082222],SOL[0.000000065000000],SUSHI[10.546356856719000],UNI[10.027272980000000],USD[0.0030906779907 7] |
| 07352407 | USD[10.000000000000000] |
| 07352408 | DOGE[1295.783816638587611 0],USD[0.0000000127629249] |
| 07352409 | DOGE[132.298818500000000],USD[10.000000015799110] |
| 07352411 | CUSDT[4.000000000000000],DOGE[3471.009741990000000],SHIB[18126197.095805184096627 4],USD[0.0033280086324108] |
| 07352412 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0000010919282247],USDT[1.000000000000000] |
| 07352413 | USD[0.0091769129380378],USDT[0.000000090442676] |
| 07352414 | USD[10.000000000000000] |
| 07352415 | USD[10.000000000000000] |
| 07352416 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[35.3079745639515775] |
| 07352417 | USD[10.000000000000000] |
| 07352418 | USD[10.000000000000000] |
| 07352419 | DOGE[14.281214520000000],USD[0.7112117788304488] |
| 07352420 | USD[10.000000000000000] |
| 07352421 | USD[10.000000000000000] |
| 07352422 | USD[10.000000000000000] |
| 07352423 | USD[0.0044707655167939],USDT[0.000000051521284] |
| 07352424 | BRZ[3.000000000000000],CUSDT[5.000000000000000],SUSH[0.359408570000000],TRX[1.000000000000000],USD[0.0053854358033192] |
| 07352425 | DOGE[2422.818257550000000],USD[10.000000002082605] |
| 07352426 | NFT [415949266132235712][1],SHIB[970857.096293910000000],USD[0.000000087247547] |
| 07352427 | USD[10.000000000000000] |
| 07352428 | BRZ[0.000000723017764 8],BTC[0.000000077211006],DOGE[0.000000079864839],ETH[0.000000049998686],GRT[0.000000068223835],UNI[0.000000080859550],USD[0.000000109607540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352430 | USD[10.0000000000000000] |
| 07352431 | DOGE[1.0000000000000000],USD[0.0015494726001824] |
| 07352433 | USD[10.0000000000000000] |
| 07352435 | BTC[0.0000555800000000],DOGE[0.0360000000000000],ETH[0.0009480000000000],ETHW[0.0009480000000000],LINK[0.0800000000000000] |
| 07352437 | USD[10.0000000000000000] |
| 07352438 | USD[0.0000000063722937],USDT[0.0000000087325409] |
| 07352439 | BTC[0.0009704800000000],CUSDT[3.0000000000000000],DOGE[1933.6719344900000000],ETH[0.0098005600000000],ETHW[0.0098005600000000],LTC[0.1270076800000000],MATIC[7.2076268800000000],TRX[1.0000000000000000],USD[0.0007300474458907] |
| 07352441 | CUSDT[1.0000000000000000],DOGE[154.9036884700000000],USD[9.2432120154596555] |
| 07352443 | USD[10.0000000000000000] |
| 07352444 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1645.7793706200000000],TRX[0.6761740400000000],USD[10.6940400015775267] |
| 07352445 | CUSDT[1.0226937900000000],TRX[1.0000000000000000],USD[0.0063789206810018] |
| 07352446 | DOGE[25.3994420700000000],USD[0.0000000114155542] |
| 07352447 | USD[10.0000000000000000] |
| 07352448 | USD[10.0000000000000000] |
| 07352449 | USD[10.0000000000000000] |
| 07352450 | USD[10.0000000000000000] |
| 07352451 | CUSDT[5.0000000000000000],DOGE[1120.4282340700000000],KSHIB[838.2150980600000000],SHIB[908228.4839114700000000],SOL[1.1001148700000000],TRX[2.0000000000000000],USD[79.4973850094514419] |
| 07352452 | USD[86.7264128075685163] |
| 07352453 | CUSDT[3.0000000000000000],DOGE[1.0000354400000000],USD[0.0034981253137898] |
| 07352454 | USD[10.0000000000000000] |
| 07352455 | BTC[0.0000000029292590],DOGE[0.0000000070626722],ETH[0.0000000074100611],USD[0.0003596801662945] |
| 07352456 | BAT[2.1171853200000000],BRZ[4.0000000000000000],BTC[0.0000000093709456],CUSDT[9.0000000000000000],DOGE[2.0000000292223005],ETH[0.0000147586925392],ETHW[0.0000147586925392],TRX[10.0186449500000000],USD[0.0089919747381217],USDT[1.1023479993117124] |
| 07352457 | USD[10.0000000000000000] |
| 07352458 | USD[10.0000000000000000] |
| 07352459 | USD[10.0000000000000000] |
| 07352460 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[2147.4208232000000000],GRT[1.0000000000000000],TRX[352.9761929000000000],USD[0.0000000126821991] |
| 07352461 | USD[10.0000000000000000] |
| 07352462 | DOGE[1.0060665100000000],USD[0.0000000052026750] |
| 07352464 | DOGE[384.7494349058590000],TRX[0.0004478000000000],USD[0.0000000005937075] |
| 07352465 | DOGE[1042.3774631100000000],GRT[1.0000000000000000],SHIB[5684626.1877394600000000],TRX[1.0000000000000000],USD[0.0000000098518338] |
| 07352466 | TRX[1.0000000000000000],USD[0.0000000081806667],USDT[0.0000000093117124] |
| 07352467 | USD[10.0000000000000000] |
| 07352468 | USD[10.0000000000000000] |
| 07352469 | USD[10.0000000000000000] |
| 07352470 | USD[0.0088406030242421] |
| 07352471 | GRT[1.0049895700000000],USD[0.0035734836971513] |
| 07352472 | USD[10.0000000000000000] |
| 07352473 | BTC[0.0013132800000000],CUSDT[1.0000000000000000],DOGE[1054.1773381300000000],USD[24.7410045020734891] |
| 07352474 | USD[0.0277969315324814],USDT[0.0000000037671060] |
| 07352475 | USD[10.0000000000000000] |
| 07352476 | USD[10.0000000000000000] |
| 07352478 | DOGE[0.0000000062985500],TRX[0.0000000008021984],UNI[0.0000000009953054],USD[0.0080189057186351] |
| 07352479 | USD[10.0000000000000000] |
| 07352480 | USD[10.0000000000000000] |
| 07352481 | BRZ[1.0000000000000000],BTC[0.0001992000000000],CUSDT[1.0000000000000000],DOGE[2060.6251666700000000],USD[0.0000000033456903] |
| 07352482 | DOGE[5.0000000000000000],GRT[247.3695274200000000],TRX[1.0000000000000000],USD[0.0000000104064443],USDT[0.0000000059586983] |
| 07352483 | USD[10.0000000000000000] |
| 07352484 | USD[10.0000000000000000] |
| 07352485 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0016189479313568] |
| 07352486 | USD[10.0000000000000000] |
| 07352487 | USD[10.0000000000000000] |
| 07352488 | USD[10.0000000000000000] |
| 07352489 | BRZ[0.0000000044537018],BTC[0.0000000040251848],CUSDT[2.0214368100000000],DOGE[0.0000000013899424],ETH[0.0000000018800000],TRX[4.0000000000000000],USD[0.0000000093363757] |
| 07352490 | DOGE[0.3100286434724792],ETH[0.0000000033476095],USD[0.0000000080000000] |
| 07352491 | CUSDT[0.0003984000000000],DOGE[1665.5046824500000000],ETH[0.0065010000000000],ETHW[0.0065010000000000],LTC[0.0738572300000000],USD[0.2583785042516435],USDT[0.0000000031330853] |
| 07352492 | CUSDT[19.0000000000000000],DOGE[0.0022915600000000],TRX[238.5213624000000000],USD[16.4759809748116764] |
| 07352493 | BTC[0.0000000075000000],LTC[0.0000000069141328],USDT[0.0000013007678840] |
| 07352494 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0072245121704921],USDT[0.0000000123631068] |
| 07352495 | USD[10.0000000000000000] |
| 07352496 | USD[10.0000000000000000] |
| 07352497 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352498 | DOGE[1.2732444000000000],USD[31.9428274403121120] |
| 07352499 | CUSDT[36.0837144200000000],DOGE[1.5430665219631294],TRX[1.000000000000000],USD[0.4389239906669866] |
| 07352500 | USD[10.0000000000000000] |
| 07352501 | USD[10.0000000000000000] |
| 07352502 | DOGE[0.0000000856500000],USD[0.0000001333381508],USDT[0.0000000079600530] |
| 07352503 | BTC[0.0005364400000000],CUSDT[2.0000000000000000],DOGE[0.3677702800000000],TRX[1.0000000000000000],USD[0.0062932003506304] |
| 07352504 | USD[10.0000000000000000] |
| 07352505 | CUSDT[2.0000000000000000],USD[0.0071820530269009] |
| 07352506 | USD[10.0000000000000000] |
| 07352507 | CUSDT[1.0000000000000000],DOGE[83.8866308300000000],TRX[1.0000000000000000],USD[0.0173093244035473] |
| 07352508 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0150634602402333] |
| 07352509 | USD[10.0000000000000000] |
| 07352510 | BCH[0.0000000065279065],BTC[0.0000000086353032],CUSDT[0.0000000099160300],DOGE[0.0000000010288218],ETH[0.0000000034254113],GRT[0.0000000027179112],LINK[0.0000000080947372],SOL[0.0000000026047787],SUSHI[0.0000000051670380],TRX[4.3376993776105856],UNI[0.0000000094715572],USD[0.0000000050006844] |
| 07352511 | CUSDT[4.0000000000000000],USD[0.8983708153881482],USDT[1.0000000000000000] |
| 07352512 | CUSDT[1.0000000000000000],DOGE[496.9437421900000000],LINK[98.7521302400000000],USD[0.0028973348400198] |
| 07352513 | USD[10.0000000000000000] |
| 07352514 | CUSDT[2.0000000000000000],ETH[1.7818906100000000],ETHW[1.7811421900000000],GRT[981.8312077000000000],LINK[48.4564774300000000],LTC[8.4682279300000000],MATIC[451.9103461500000000],SUSHI[4.0273395100000000],TRX[1844.1466826800000000],USD[0.0036924755981252] |
| 07352515 | CUSDT[3.0000000000000000],DOGE[78.7250074400000000],USD[0.0092913281122800] |
| 07352516 | BAT[0.0007886600000000],BRZ[3.0000000000000000],BTC[0.0000082300000000],CUSDT[10.0000245700000000],DOGE[905.0076983600000000],GRT[0.0000652600000000],LINK[0.2090918600000000],LTC[0.0000054000000000],TRX[4.0035259000000000],UNI[0.0004088000000000],USD[0.3064163094624881] |
| 07352517 | USD[10.0000000000000000] |
| 07352518 | USD[10.0000000000000000] |
| 07352519 | USD[0.2336353074565532] |
| 07352520 | USD[10.0000000000000000] |
| 07352521 | CUSDT[1.0000000000000000],DOGE[10.1800089200000000],USD[0.0079325175465564],USDT[0.0000000006498250] |
| 07352524 | DOGE[1.0000155100000000],USD[0.0077550439084153] |
| 07352525 | USD[10.0000000000000000] |
| 07352526 | DOGE[1.0000000098012321],TRX[1.0000000000000000],USD[0.0071360964884051] |
| 07352527 | DOGE[0.0000000098012321],USD[0.0000201993615994] |
| 07352529 | AVAX[0.0000094400000000],BAT[0.0009875100000000],BRZ[3.0000000000000000],CUSDT[13.0000000000000000],DOGE[0.0053170000000000],ETH[0.0000003600000000],ETHW[0.0000003600000000],LTC[0.0000021700000000],SHIB[6397281.5242967900000000],SOL[0.0000066900000000],SUSHI[0.0000073500000000],TRX[4.0000000000000000],UNI[0.0200906770832424],USD[3.7049428729298283],USDT[0.0059285400000000] |
| 07352530 | USD[10.0000000000000000] |
| 07352531 | USD[0.0022299248400588] |
| 07352532 | TRX[81.0713744200000000],USD[0.0000000009043980] |
| 07352533 | USD[10.0000000000000000] |
| 07352535 | DOGE[1561.3035187822220724],USD[0.0000000040995802] |
| 07352536 | BTC[0.0001924200000000],USD[0.0003741674768182] |
| 07352537 | GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0022499565487239] |
| 07352538 | CUSDT[1.0000000000000000],DOGE[1.0000000056000000],TRX[1.0000000000000000],USD[73.8380713170699941] |
| 07352539 | DOGE[206.3623151900000000],USD[0.0000000005323699] |
| 07352540 | USD[10.0000000000000000] |
| 07352541 | BAT[1.0165555000000000],BRZ[1.0000000000000000],BTC[0.1084742500000000],CUSDT[10.0000000000000000],ETH[0.3558534100000000],ETHW[0.3557039100000000],GRT[1.0036779100000000],TRX[9.0471141500000000],USD[0.0002825551492099] |
| 07352542 | BRZ[0.0000004561870],DOGE[1.0000000014019564],SHIB[1.0000000000000000],USD[222.6200189064022395] |
| 07352543 | USD[10.0000000000000000] |
| 07352544 | USD[7.7154716092153441] |
| 07352545 | CUSDT[1.0000000000000000],DOGE[0.1611849200000000],USD[0.6092022502642888] |
| 07352546 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000323800000000],TRX[1.0000000000000000],USD[0.0000770588264965] |
| 07352548 | DOGE[1314.2104758261836244],USD[0.0000000058796801] |
| 07352549 | GRT[1.0000000000000000],TRX[77.1275667200000000],USD[0.0000146471907509] |
| 07352550 | DOGE[20.2801104200000000],TRX[1.0000000000000000],USD[21.8938705350535880] |
| 07352552 | USD[0.0021847477372138] |
| 07352553 | USD[10.0000000000000000] |
| 07352554 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],SHIB[8104295.3549432700000000],TRX[207.0829929100000000],USD[0.0000000063588674] |
| 07352555 | DOGE[0.7200661400000000],USD[0.0024585755290040] |
| 07352556 | CUSDT[3.0000000000000000],DOGE[152.3652370400000000],TRX[1.0000000000000000],USD[0.6334931650440072] |
| 07352557 | DOGE[24.9073532300000000],USD[0.0051807800869716] |
| 07352559 | DOGE[167.2150911300000000],USD[0.0000000096364414] |
| 07352560 | USD[10.0000000000000000] |
| 07352562 | DOGE[135.5211139100000000],USD[0.0000000006276716] |
| 07352563 | CUSDT[2.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],TRX[1.0000000000000000],USD[0.6659974368363657] |
| 07352564 | USD[10.0000000000000000] |
| 07352565 | USD[10.0000000000000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352566 | USD[10.000000000000000] |
| 07352567 | USD[10.000000000000000] |
| 07352568 | DOGE[2.000000000000000],USD[0.677431903351544] |
| 07352569 | USD[25.000000000000000] |
| 07352570 | DOGE[1274.947343670000000],TRX[2.000000000000000],USD[0.000000003789097] |
| 07352571 | USD[10.000000000000000] |
| 07352572 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0000005776662502] |
| 07352573 | CUSDT[4.000000000000000],DOGE[1.003462900000000],ETH[0.243216573081098],ETHW[0.243018993081092],SHIB[324413.897847160000000],TRX[3.000000000000000],USD[0.0000168759440875] |
| 07352574 | CUSDT[1021.273565860000000],DOGE[19.246729220000000],USD[0.000000041390538] |
| 07352575 | CUSDT[4.000000000000000],DOGE[20942.695306190000000],TRX[2.000000000000000],USD[0.304792409612860] |
| 07352576 | USD[0.000000015805919] |
| 07352577 | USD[10.000000000000000] |
| 07352578 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[0.976640420000000],NFT (385596728384101808)[1],NFT (385895103872400552)[1],NFT (458022109377921705)[1],NFT (532792206119358745)[1],SHIB[104.736203720000000],TRX[4.000000000000000],USD[0.0749496194407583] |
| 07352579 | DOGE[25.555087150000000],USD[0.000000036010320] |
| 07352580 | USD[10.000000000000000] |
| 07352581 | USD[10.000000000000000] |
| 07352582 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000000027286972] |
| 07352583 | USD[10.000000000000000] |
| 07352584 | BRZ[2248.918717870000000],CUSDT[11.000000000000000],DOGE[4085.507935070000000],TRX[1791.523770490000000],USD[0.000000110334759],USDT[2.000000007893238] |
| 07352585 | USD[10.000000000000000] |
| 07352586 | BRZ[1.000000000000000],BTC[0.001307010000000],CUSDT[27.000000000000000],DOGE[85.111387060000000],ETH[0.016061050000000],ETHW[0.016061050000000],TRX[108.065952680000000],USD[23.7205836091837525] |
| 07352587 | USD[10.000000000000000] |
| 07352588 | DOGE[18.216428400000000],TRX[1.000000000000000],USD[0.000000011851480] |
| 07352589 | CUSDT[1.000000000000000],ETH[0.000000096414508],ETHW[0.000000096414508],USD[0.0002637770488575] |
| 07352590 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[233.390178850000000],ETH[0.041277050000000],ETHW[0.041277050000000],USD[0.1212998614036625] |
| 07352591 | USD[10.000000000000000] |
| 07352592 | MATIC[25.924736870000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0002162942920951] |
| 07352593 | USD[0.000000027485314] |
| 07352594 | BCH[0.002275300000000],BRZ[1.000000000000000],BTC[0.001895150000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0005045616513458] |
| 07352595 | BTC[0.000209540000000],DOGE[1538.980197910000000],TRX[3.000000000000000],USD[0.093786776367651] |
| 07352596 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DAI[0.000000009297368],DOGE[0.000000067598134],ETH[0.000000080095968],ETHW[0.000000080095968],TRX[0.000000099157055],USD[0.000000048256572] |
| 07352597 | USD[10.000000000000000] |
| 07352598 | USD[10.000000000000000] |
| 07352599 | USD[10.000000000000000] |
| 07352600 | USD[0.0023542345674808] |
| 07352601 | TRX[168.722636350000000],USD[0.000000001145755] |
| 07352602 | DOGE[148.557820740000000],TRX[1.000000000000000],USD[38.1333358507121535] |
| 07352603 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.007029293070169] |
| 07352604 | CUSDT[2.000000000000000],DOGE[22.000047200000000],TRX[1.000000000000000],USD[0.0022595049907480] |
| 07352605 | USD[0.840585690000000] |
| 07352606 | BRZ[1.000000000002282590],DOGE[0.000000007094672],ETH[0.000000003334264],LINK[0.000000047370696],SHIB[93335.429333300000000],TRX[29.501574737659748],USD[1468.8629495081660159],USDT[0.000000032342073] |
| 07352607 | CUSDT[6.000000000000000],USD[144.8791477304313426] |
| 07352608 | USD[10.000000000000000] |
| 07352609 | USD[10.000000000000000] |
| 07352610 | BTC[0.000000047706342],GRT[0.000000097035411],TRX[0.000000020140000],USD[0.000000004002604] |
| 07352611 | CUSDT[5.000000000000000],DOGE[14.171370390000000],ETH[0.002033610000000],ETHW[0.002006250000000],SOL[0.021869980000000],TRX[21.710621900000000],USD[0.0042681877460097] |
| 07352612 | BAT[1.000000000000000],USD[10.000000000000000],USDT[1.000000005404850] |
| 07352614 | USD[10.000000000000000] |
| 07352615 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[1.8589225518885920] |
| 07352617 | CUSDT[1.000000000000000],DOGE[35.331269980000000],USD[0.000000064841732] |
| 07352618 | USD[0.0066350999304754] |
| 07352619 | USD[10.000000000000000] |
| 07352620 | USD[10.000000000000000] |
| 07352621 | USD[10.000000000000000] |
| 07352622 | DOGE[0.958361600000000],USD[1.1892086764191765] |
| 07352623 | USD[0.0215380909004640] |
| 07352624 | BRZ[0.0000192284535694],DOGE[2.048916390000000],USD[0.0011407971504049] |
| 07352625 | USD[10.000000000000000] |
| 07352626 | USD[10.000000000000000] |
| 07352629 | USD[10.000000000000000] |
| 07352630 | CUSDT[6.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.1827920745349060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352631 | DOGE[1.000000000000000],USD[0.0045102837624244] |
| 07352633 | DOGE[162.879076610000000],USD[0.000000005506636] |
| 07352634 | USD[10.000000000000000] |
| 07352636 | CUSDT[3.000000000000000],DOGE[0.000018760000000],TRX[3.000000000000000],USD[0.0026755706189819] |
| 07352637 | DOGE[0.000000037913318],USD[0.0095040906989736] |
| 07352639 | DOGE[1.000000080810573],USD[0.000000019024376] |
| 07352640 | ETH[0.000008200000000],ETHW[0.000008200000000],USD[0.0000119891351847] |
| 07352641 | USD[10.000000000000000] |
| 07352642 | USD[10.000000000000000] |
| 07352643 | ETH[0.002393580000000],ETHW[0.002393580000000],USD[0.0002287434573942] |
| 07352644 | DOGE[558.502626790000000],USD[0.000000066942084] |
| 07352645 | BTC[0.000000020531500],CUSDT[0.000752160000000],SHIB[5313713.827840687 0246592],TRX[1.000000000000000],USD[0.000000083773925] |
| 07352646 | CUSDT[12.000000000000000],USD[0.0000006177948] |
| 07352647 | ETH[0.000000300000000],ETHW[0.000000300000000],USD[0.0000331438156340] |
| 07352648 | ETH[0.005184380000000],ETHW[0.005184380000000],USD[0.000009258545258] |
| 07352649 | USD[10.000000000000000] |
| 07352650 | USD[10.000000000000000] |
| 07352651 | BAT[1.016555490000000],BRZ[11.118908420000000],CUSDT[62.752481070000000],DOGE[26175.6182983929917380],ETH[0.008202360000000],ETHW[0.008106600000000],GRT[5.215632330000000],SHIB[1.000000000000000],SOL[3.082365720000000],TRX[45.139752790000000],USD[0.2266924754552568],USDT[3.30402039000 0000],YFI[0.000832370000000] |
| 07352652 | CUSDT[23.000000000000000],DOGE[3807.688303510000000],SHIB[4054484.078996580000000],TRX[2.000000000000000],USD[0.0028742939321625] |
| 07352653 | USD[10.575104950000000] |
| 07352654 | CUSDT[1.000000000000000],TRX[0.000015380000000],USD[0.000000002507032] |
| 07352655 | USD[6.0009275505262734] |
| 07352656 | USD[10.000000000000000] |
| 07352657 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0000683002341508] |
| 07352658 | USD[10.000000000000000] |
| 07352659 | USD[10.000000000000000] |
| 07352660 | BAT[1.000000000000000],BTC[0.009598180000000],DOGE[10326.563037190000000],ETH[0.172543500000000],ETHW[0.172268240000000],SOL[19.953373550000000],TRX[3.143600310000000],USD[2520.6017643249406240] |
| 07352661 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[0.000000004000000],USD[0.0018664021604202] |
| 07352662 | BAT[5.000000000000000],BRZ[5.000000000000000],CUSDT[5.000000000000000],DOGE[12426.6622573400000000],GRT[5.000000000000000],SUSHI[1.000000000000000],TRX[11.000000000000000],USD[395.0053298655594176],USDT[5.000000000000000] |
| 07352663 | USD[10.000000000000000] |
| 07352664 | USD[10.000000000000000] |
| 07352665 | CUSDT[2.000000000000000],DOGE[0.000000046484727],ETH[0.000000011600000],TRX[2.000000000000000],USD[0.000000010432957] |
| 07352666 | USD[0.009244213218068] |
| 07352667 | BTC[0.000000071641325],USD[0.0003518776132504] |
| 07352668 | USD[0.0090397282777449],USDT[0.000000054158509] |
| 07352669 | BRZ[1.000000000000000],BTC[0.000000042786983],CUSDT[2.000000000000000],DOGE[0.000000092601788],ETH[0.000000076700000],USD[0.0003899197027039],USDT[0.000000044236226] |
| 07352670 | USD[10.000000000000000] |
| 07352671 | USD[10.000000000000000] |
| 07352672 | USD[10.000000000000000] |
| 07352676 | USD[10.000000000000000] |
| 07352677 | BAT[1.000000000000000],CUSDT[5.324273820000000],DAI[0.000028150000000],DOGE[501.999982990000000],GRT[1.000000000000000],USD[0.0093809168844338] |
| 07352678 | BRZ[1.000000000000000],BTC[0.004502350000000],TRX[1.000000000000000],USD[0.000000011769193] |
| 07352679 | USD[10.000000000000000] |
| 07352680 | USD[10.000000000000000] |
| 07352681 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0041129630485950] |
| 07352682 | USD[10.000000000000000] |
| 07352683 | BCH[0.000000233851564],CUSDT[1.000000000000000],DOGE[2.429408900000000],SOL[0.000016520000000],SUSHI[0.053300180000000],TRX[2.000000000000000],USD[0.8607144289504195] |
| 07352684 | USD[10.000000000000000] |
| 07352685 | CUSDT[1.000000000000000],DOGE[67.832443660000000],KSHIB[582.916807967948 1200],TRX[4.768586680000000],USD[0.0000000010473448] |
| 07352686 | USD[10.000000000000000] |
| 07352687 | BTC[0.000000032980080],CUSDT[1.000000000000000],ETH[0.000000074020000],USD[0.000000003384560],USD[0.000000001794385] |
| 07352688 | CUSDT[12.000000000000000],DOGE[38.864769290000000],LTC[0.073332980000000],TRX[1.000000000000000],USD[0.849125793468671 4] |
| 07352689 | USD[10.000000000000000] |
| 07352690 | USD[10.000000000000000] |
| 07352691 | CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[30.835770770000000],USD[0.0087190364447137] |
| 07352692 | BCH[0.056332800000000],BRZ[2.000000000000000],BTC[0.000000046437574],CUSDT[3.000000000000000],DOGE[2.609412993505000 0],ETH[0.000000009729177],PAXG[0.000000069365160],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.0000000016514513] |
| 07352693 | USD[0.0004065475307590] |
| 07352694 | USD[0.0009299786418370] |
| 07352696 | USD[10.000000000000000] |
| 07352697 | BRZ[2.000000000000000],BTC[0.000000068682500],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.000000083075304],ETHW[0.000000083075304],TRX[1.000000000000000],USD[17.0727099087122204],USDT[0.000000003457634] |
| 07352698 | BTC[0.079375600000000],DOGE[5664.748655240000000],ETH[0.770417670000000],ETHW[0.770094170000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[2.0575490178364133] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352699 | USD[10.0000000000000000] |
| 07352700 | SOL[0.000000068124335] |
| 07352701 | USD[0.0000000083095894] |
| 07352702 | USD[10.0000000000000000] |
| 07352703 | BCH[0.0605079400000000],BTC[0.0001802700000000],DOGE[797.1094598200000000],TRX[150.4399736900000000],USD[0.0003375433281360] |
| 07352704 | USD[10.0000000000000000] |
| 07352705 | USD[0.0000000066379430] |
| 07352707 | USD[0.0088935137776365] |
| 07352708 | USD[10.0000000000000000] |
| 07352709 | USD[0.0033219453801649],USDT[0.0000000033166900] |
| 07352710 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.2516016000000000],ETHW[0.2516016000000000],GRT[4.1259040100000000],TRX[1.0000000000000000],USD[0.1281019273338936] |
| 07352711 | SHIB[2.0000000000000000],UNI[0.0000000036992960],USD[51.1922695509938872],USDT[0.0000000053252135] |
| 07352713 | TRX[40.7573073700000000],USD[0.0033207610963225] |
| 07352714 | USD[10.0000000000000000] |
| 07352715 | USD[0.0000000002879137] |
| 07352717 | TRX[86.8238096500000000],USD[0.0000000009897230] |
| 07352718 | USD[0.0058163964752442] |
| 07352720 | USD[0.0088540932465280] |
| 07352722 | EUR[467.8927197181236884],USD[0.0009140945603860] |
| 07352723 | USD[10.0000000000000000] |
| 07352724 | BRZ[0.0000000015993856],BTC[0.0000000050000000],CUSDT[0.0000000044480000],DOGE[0.0000000085755286],USD[0.0002626888040773],USDT[0.0000000019519204] |
| 07352725 | USD[10.0000000000000000] |
| 07352726 | DOGE[1145.6222079300000000],TRX[1.0000000000000000],USD[0.0018275806241575] |
| 07352727 | CUSDT[2.0000000000000000],DOGE[185.0375870796581542],USD[0.0000000073768650] |
| 07352729 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000045991743],USDT[0.0000000008556376] |
| 07352730 | USD[0.0018473555759118] |
| 07352731 | USD[10.0000000000000000] |
| 07352732 | DOGE[944.9987001700000000],SHIB[291970.8029197000000000],USD[0.0000000018570269] |
| 07352733 | DOGE[848.0417870600000000],USD[23.9988541801095264] |
| 07352734 | USD[10.0000000000000000] |
| 07352736 | USD[10.0000000000000000] |
| 07352737 | DOGE[665.2680390600000000],USD[10.0000000000808854] |
| 07352738 | USD[0.0092032944795239],USDT[0.0000000036689350] |
| 07352739 | USD[10.0000000000000000] |
| 07352740 | ALGO[26.5436071800000000],BRZ[129.2660540200000000],CUSDT[1044.2900619000000000],DOGE[4816.8037641700000000],GRT[136.2021321800000000],KSHIB[9637.5266709800000000],LINK[17.6340062800000000],MATIC[167.4317888700000000],SHIB[10017928.9284664900000000],SOL[10.7933249700000000],SUSHI[20.0671822300000000],TRX[2214.4381451600000000],UNI[17.9622217000000000],USD[0.0000000608898743],USDT[0.0000000220061696] |
| 07352741 | USD[10.0000000000000000] |
| 07352742 | CUSDT[1.0000000000000000],DOGE[7855.1366592800000000],TRX[1.0000000000000000],USD[0.0008400002091220] |
| 07352743 | DOGE[82.2834423200000000],USD[10.0000000000847312] |
| 07352744 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.4772361666547438] |
| 07352745 | CUSDT[1.0000000000000000],DOGE[930.6245327700000000],USD[22.6234523900674943] |
| 07352746 | USD[0.3753868054091664] |
| 07352747 | AAVE[2.3739227100000000],AVAX[0.9993129900000000],BAT[163.5250891200000000],BCH[0.0000009000000000],BRZ[20.8879387417482659],BTC[0.0089346200000000],CUSDT[180.4604585600000000],DOGE[874.4167453692109237],ETH[2.1356171020313455],ETHW[2.1347006089647143],GRT[39.1904486680361313],LINK[8.1763018800000000],LTC[2.1586705148870000],MATIC[440.1127725200000000],MKR[0.0268226300000000],PAXG[0.0066330600000000],SHIB[668575.0164640500000000],SOL[38.1249427451985723],SUSHI[27.2541961896902433],TRX[880.2777259941911958],UNI[8.7213751759539786],USD[0.0978833974135290],USDT[0.0000000034531393],YFI[0.0037765000000000] |
| 07352748 | DOGE[15.2063860600000000],USD[0.0000000126885578] |
| 07352749 | CUSDT[18.0000000000000000],DOGE[3379.8104640300000000],NFT[39067966013896038][1],SHIB[3304565.1491119500000000],SOL[39.3315444100000000],TRX[6308.6205667000000000],USD[0.0000000063700205] |
| 07352750 | USD[10.0000000000000000] |
| 07352751 | USD[10.0000000000000000] |
| 07352752 | CUSDT[4.0000000000000000],DOGE[0.2321792100000000],TRX[1.0000000000000000],USD[0.0031862473880131] |
| 07352753 | USD[10.0000000000000000] |
| 07352754 | USD[10.0000000000000000] |
| 07352755 | SUSHI[0.5627271800000000],USD[0.0000001218647690] |
| 07352756 | USD[10.0000000000000000] |
| 07352757 | DOGE[0.4859701198666410],USD[0.0016796711488017] |
| 07352758 | USD[10.0000000000000000] |
| 07352759 | USD[10.0000000000000000] |
| 07352760 | USD[10.0000000000000000] |
| 07352761 | DOGE[2.0000000000000000],SUSHI[9.6899244500000000],UNI[8.6984242000000000],USD[0.0000002684283810] |
| 07352762 | ETH[0.0001563000000000],ETHW[0.0001563000000000],TRX[2.0000000000000000],USD[0.0001139971688441] |
| 07352763 | CUSDT[1.0000000000000000],DOGE[1.7708374000000000],USD[0.0032498919792022] |
| 07352764 | BTC[0.0020861200000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0825340352278391] |
| 07352765 | USD[0.0000000007491968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352766 | USD[0.0029711433826297] |
| 07352767 | BTC[0.0000000093383027],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000909000000000],TRX[3.0000000000000000],USD[0.0053983803080771] |
| 07352768 | ETH[0.0000000036052366],SUSHI[0.0000000051980000],USD[0.0000000505206444] |
| 07352769 | USD[0.0093584104537512] |
| 07352770 | BAT[0.0009813700000000],DOGE[0.0000811600000000],GRT[0.0000951200000000],LINK[0.0000580000000000],NFT (35238348750073434 0)[1],NFT (4219613687385584 42)[1],NFT (4587950753264651 41)[1],SOL[0.0264089400000000],SUSHI[0.0000619400000000],TRX[3.0000617000000000],UNI[0.0001172000000000],USD[0.5695458246918042],USDT[1.0000000000000000] |
| 07352771 | USD[10.0000000000000000] |
| 07352772 | USD[10.0000000000000000] |
| 07352773 | USD[10.0000000000000000] |
| 07352774 | BTC[0.0002286800000000],DOGE[1747.7497798100000000],TRX[1.0000000000000000],USD[0.0000699667791374] |
| 07352775 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LTC[0.0000826800000000],USD[10.0000180723644901] |
| 07352776 | USD[0.0086354713618536],USDT[0.0000000022118113] |
| 07352778 | USD[10.0000000000000000] |
| 07352779 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001643489049878] |
| 07352780 | USD[10.0000000000000000] |
| 07352781 | USD[10.0000000000000000] |
| 07352782 | BAT[60.5561929600000000],BCH[1.0018989500000000],BTC[0.0188771700000000],DOGE[1291.0735088800000000],GRT[59.8378370600000000],SOL[1.1748024200000000],SUSHI[3.9441804700000000],TRX[1470.6129508700000000],USD[25.0004735797720823] |
| 07352783 | USD[10.0000000000000000] |
| 07352784 | USD[0.0059460697882939] |
| 07352785 | USD[10.0000000000000000] |
| 07352786 | DOGE[2.1026675800000000],USD[0.0000000052455139],USDT[0.0000000044661772] |
| 07352788 | CUSDT[3.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000053346980],LINK[0.0000000097052292],SHIB[1376400.6270526274128061],USD[0.0000881346370304],USDT[0.0003888034196515] |
| 07352789 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021448548078174] |
| 07352790 | USD[0.0683867738621272] |
| 07352791 | USD[10.0000000000000000] |
| 07352792 | USD[10.0000000000000000] |
| 07352793 | CUSDT[1.0000000000000000],USD[0.0000000002688947] |
| 07352794 | USD[10.0000000000000000] |
| 07352795 | DAI[0.0003482500000000],DOGE[266.0163649813951068],USD[0.0034832352971721] |
| 07352796 | BRZ[1.0000000000000000],DOGE[0.0000000009957824],ETH[0.0000000052464191],USD[574.3470611353036655] |
| 07352797 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0043427846967981] |
| 07352798 | USD[10.0000000000000000] |
| 07352799 | CUSDT[101.9726651000000000],DOGE[4.2604285500000000],EUR[0.0000000527291116],SOL[0.0000000072913529],USD[0.0000000080158888],USDT[0.0000000018688320] |
| 07352800 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0055020922936693] |
| 07352801 | USD[10.0000000000000000] |
| 07352802 | BRZ[1.0000000000000000],BTC[0.0036108600000000],CUSDT[7.0000000000000000],DOGE[279.5881597900000000],TRX[1.0000000000000000],USD[0.0057537816611193] |
| 07352803 | USD[10.0000000000000000] |
| 07352804 | TRX[1.6559010000000000],USD[0.0000811757765047] |
| 07352805 | CUSDT[2.0000000000000000],ETH[0.0037672700000000],ETHW[0.0037672700000000],USD[0.0000349332242830],USDT[0.0000000007499169] |
| 07352806 | BRZ[0.0000000053535714],BTC[0.0000000096927192],DOGE[0.0000000067774968],LTC[0.0000000093194516],USD[0.7950770882051950],USDT[0.0000000047671867] |
| 07352807 | SOL[1.0076514900000000],TRX[1657.6625812600000000],USD[0.0024823491689507],USDT[1.0000000000000000] |
| 07352808 | CUSDT[1.0000000000000000],DOGE[654.3498236300000000],SHIB[276701.7155506300000000],USD[0.0368121288597608] |
| 07352809 | BAT[0.0000000000428644],CUSDT[7.0000000000000000],DOGE[0.0000000038238160],ETH[0.0000000006000000],SOL[0.0000000048420634],USD[0.0037965422976534] |
| 07352810 | CUSDT[2.0000000000000000],DOGE[80.7108487200000000],USD[0.0034096793037357] |
| 07352811 | CUSDT[7.0000000000000000],DOGE[5613.7680616114405952],ETH[0.0000003600000000],ETHW[0.0000003600000000],LTC[1.1639109600000000],SHIB[1878844.6295932400000000],SOL[0.6616906700000000],TRX[3.0000000014809200],USD[150.2083334591264238] |
| 07352812 | USD[10.0000000000000000] |
| 07352813 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1658.4061875600000000],USD[0.0000000088938711] |
| 07352815 | USD[10.0000000000000000] |
| 07352816 | USD[10.0000000000000000] |
| 07352817 | AAVE[0.0000000002175392],AUD[0.0000512054189763],AVAX[0.0000000049275000],BCH[0.0000000051840300],BRZ[0.0000000002018152],BTC[0.0000000055343936],DAI[0.0000000051381672],DOGE[1.0000000026521681],ETH[0.0005117402561289],ETHW[0.0000000026536972],KSHIB[1.5369222500000000],LINK[0.0000000014840280],LTC[0.0091255277767325],MATIC[0.0004370734939206],MKR[0.0000000006075198],NEAR[0.0037102560000000],NFT (4764558455750220 09)[1],NFT (53137256959214610 0)[1],PAXG[0.0001108850119193],SHIB[25.0000000048899378],SOL[0.0000000087743449],TRX[8.2417647384923383],UNI[0.0000000034427735],USD[0.5034981086394108],USDT[0.0000001286413302],YFI[0.0000000039554970] |
| 07352818 | USD[10.0000000000000000] |
| 07352819 | USD[10.0000000000000000] |
| 07352820 | USD[0.0056415338765212] |
| 07352821 | BTC[0.0000000052895004],DOGE[0.0000000096023202],ETH[0.0000000081245526],ETHW[0.0000000081245526],USD[0.0000643880401887] |
| 07352823 | BRZ[1.0000000000000000],USD[0.0010406126955120] |
| 07352824 | ETH[0.0017218594162638],ETHW[0.0017218594162638],USD[0.0000000022827350] |
| 07352825 | TRX[1.8523354300000000],USD[0.0000000266602261] |
| 07352827 | DOGE[1.0000000000000000],USD[0.0000000085502133] |
| 07352828 | BAT[1.5243092900000000],CUSDT[1.0000000000000000],TRX[23.8211124500000000],USD[93.8175207266271089] |
| 07352829 | USD[0.0000900197984632] |
| 07352830 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352831 | USD[30.000000000000000] |
| 07352832 | DOGE[1.000000000461179860],ETH[0.0000000002760600],USD[0.0059969852695733] |
| 07352833 | CUSDT[1.000000000000000],USD[0.0046658776211879] |
| 07352834 | DOGE[175.955380530000000],USD[0.0000000000445273] |
| 07352835 | CUSDT[8.000000000000000],DOGE[0.000000002119470],USD[0.0000000002269737],USDT[0.000000000514698] |
| 07352837 | DOGE[15.162640114217000],LINK[0.000000005300000],SOL[0.0000000971000000],SUSHI[0.0000000090960000],USD[0.0000000068030351],USDT[0.0000000011957013] |
| 07352838 | BTC[0.000207260000000],USD[0.0036687573647500] |
| 07352839 | DOGE[17.600352520000000],USD[0.0004629229838220] |
| 07352840 | DOGE[1.000000000000000],USD[0.0000000015089804] |
| 07352841 | DOGE[173.141464800000000],USD[0.0000000004391488] |
| 07352842 | USD[10.000000000000000] |
| 07352843 | USD[10.000000000000000] |
| 07352844 | USD[10.000000000000000] |
| 07352845 | BCH[0.000000023303640],DOGE[0.000000031058676],GRT[0.0000000003487108],LTC[0.0000000069331200],TRX[1.000000034318985],USD[0.0039141775403543],USDT[0.000000133945148] |
| 07352846 | USD[10.000000000000000] |
| 07352847 | USD[10.000000000000000] |
| 07352848 | BTC[0.000028823028033],DAI[0.000000100000000],ETH[0.000094800000000],ETHW[0.000000018306304],LINK[8.851817660000000],USD[0.0174255562912448] |
| 07352849 | USD[10.000000000000000] |
| 07352850 | USD[0.0000251626518056] |
| 07352851 | USD[10.000000000000000] |
| 07352852 | USD[10.000000000000000] |
| 07352853 | USD[10.000000000000000] |
| 07352854 | USD[10.000000000000000] |
| 07352855 | USD[0.0072379833831930] |
| 07352856 | CUSDT[2.000000000000000],USD[0.0061055291004324] |
| 07352857 | CUSDT[1.000000000000000],ETH[0.012998710000000],ETHW[0.0128345500000000],USD[0.000028950248613] |
| 07352858 | DOGE[200.401203200000000],USD[0.0000000004403200] |
| 07352860 | USD[10.000000000000000] |
| 07352861 | DOGE[1.000000000000000],GRT[5.524117883676395],USD[0.0083345129454221] |
| 07352862 | BTC[0.000001800000000],USD[0.0045556721099461] |
| 07352863 | TRX[1.000000000000000],USD[0.1257961921955712] |
| 07352865 | BTC[0.000000065831200],CUSDT[6.000000000000000],DOGE[0.000000057382168],TRX[1.000000000000000],USD[0.0015416749751921],USDT[1.000000000000000] |
| 07352866 | USD[0.000000001510977] |
| 07352867 | USD[10.000000000000000] |
| 07352868 | BAT[0.000000300000000],CUSDT[2.000000000000000],DOGE[0.000571380000000],TRX[1.000000000000000],USD[0.0003565809029142] |
| 07352869 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[588.206637550000000],TRX[1.000000000000000],USD[0.0000000083737408] |
| 07352870 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.7499470835407925],USDT[0.0000000068912100] |
| 07352871 | USD[10.000000000000000] |
| 07352872 | BTC[0.002826700000000],CUSDT[7.000000000000000],DOGE[0.000044010000000],GRT[1.000000000000000],USD[0.9460222297606979] |
| 07352873 | USD[10.000000000000000] |
| 07352874 | DOGE[76.916385820000000],TRX[1.000000000000000],USD[227.0818323160532443] |
| 07352875 | DOGE[0.000000005491381],LTC[0.000000019241898] |
| 07352876 | USD[10.000000000000000] |
| 07352877 | ETH[0.000000077794506],LINK[3.984000000000000],TRX[1364.610000000000000],UNI[6.270800000000000],USD[0.0000000087405496],USDT[0.0000006658666097] |
| 07352878 | USD[0.0486645000000000] |
| 07352879 | USD[10.000000000000000] |
| 07352880 | BAT[77.703600000000000],DOGE[646.181200000000000],SHIB[1335486.137993090660400000],SOL[3.038820000000000],SUSHI[1.981000000000000],UNI[2.390880000000000000],USD[1.7393060903000000] |
| 07352881 | USD[10.000000000000000] |
| 07352883 | DOGE[0.000000030499147],GRT[0.000000050473690],LINK[0.000000034491215],SHIB[2.000000000000000],SOL[0.000000085378811],TRX[0.000000074635648],USD[0.0000000062508460] |
| 07352884 | USD[0.0000000003901346] |
| 07352885 | USD[10.000000000000000] |
| 07352886 | USD[10.000000000000000] |
| 07352887 | BRZ[1.000000000000000],DOGE[0.000290000000000],USD[18.7074628486038112] |
| 07352888 | BAT[1.016314210000000],BRZ[3.000000000000000],CUSDT[11.000000000000000],GRT[1.003109870000000],TRX[2213.221471430000000],USD[0.0000000044851497] |
| 07352889 | CUSDT[1.000000000000000],DOGE[5016.808817940000000],USD[10.0000000001803188] |
| 07352890 | USD[10.000000000000000] |
| 07352891 | USD[10.000000000000000] |
| 07352892 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0081155548895740] |
| 07352893 | USD[0.4816384689426158] |
| 07352894 | DOGE[146.902124320000000],TRX[1.000000000000000],USD[0.0000000039146928] |
| 07352896 | USD[10.000000000000000] |

Schedule F/N: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352897 | USD[10.000000000000000] |
| 07352898 | BTC[0.001616460000000000],CUSDT[5.000000000000000],DOGE[6.000000000000000],GRT[26.728779410000000000],TRX[1.000000000000000],USD[0.8013105746896374] |
| 07352899 | CUSDT[1.000000000000000],DOGE[2935.991969370000000000],USD[0.0000000059934999] |
| 07352900 | DOGE[0.000000090716284],ETH[0.000000033750924],GBP[0.000000002203618],LTC[0.000000041203184],USD[0.000000071269703],USDT[0.000000012716995] |
| 07352901 | CUSDT[1.000000000000000],DOGE[4447.732730070000000000],ETH[0.083438100000000000],ETHW[0.083438100000000000],TRX[1.000000000000000],USD[0.0000074808151839] |
| 07352902 | USD[10.000000000000000] |
| 07352903 | USD[10.000000000000000] |
| 07352904 | BCH[0.000000032561396],BRZ[0.000000079992115],BTC[0.000000047609792],DOGE[0.000000045389624],ETH[0.000000060901984],SOL[0.000000031301811],SUSHI[0.000000000971888],USD[0.0006494464381277] |
| 07352905 | DOGE[0.001360232719687 0],NFT[430100178511487949][1],NFT[506662425694863257][1],SHIB[724445.524518840000000000],SOL[0.000000970000000],USD[17.5061911541237102] |
| 07352906 | BTC[0.000057610000000],USD[0.0000954129053375] |
| 07352907 | BTC[0.000000000379698],DOGE[842.623046291858114 4],ETH[0.008908000000000],ETHW[0.008907998000000000],LINK[5.607502540000000000],USD[0.0000000021715747] |
| 07352908 | USD[10.000000000000000] |
| 07352909 | USD[10.000000000000000] |
| 07352910 | CUSDT[1.000000000000000],USD[0.000000006736869] |
| 07352911 | BTC[0.024748270000000],CUSDT[6.000000000000000],DOGE[2076.568735250000000000],ETH[0.389344030000000000],ETHW[0.389180530000000000],MATIC[6.666351850000000000],TRX[307.473088910000000000],USD[0.0501504083563308] |
| 07352912 | BRZ[1.000000000000000],DOGE[0.001533400000000],USD[0.0078420635273716] |
| 07352913 | DOGE[0.000147280000000],TRX[2.000000000000000],USD[0.0091581669074339] |
| 07352914 | CUSDT[3.000000000000000],USD[40.6168674960980387] |
| 07352915 | USD[10.000000000000000] |
| 07352916 | DOGE[0.000000016001054],USD[1.6903982626732930] |
| 07352917 | DOGE[1.000018600000000],TRX[1.000000000000000],USD[0.0031699932265783] |
| 07352918 | BAT[0.000000029610850],DOGE[67.499859402566773 2],ETH[0.000000078968249],ETHW[0.000000078968249],SHIB[2.000000000000000],USD[68.9089070122219333] |
| 07352919 | USD[0.5810682437911835] |
| 07352920 | USD[10.963042440000000000] |
| 07352921 | USD[10.000000000000000] |
| 07352922 | USD[10.000000000000000] |
| 07352923 | USD[10.000000000000000] |
| 07352924 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000001700000000],ETHW[0.000001700000000],TRX[1.000000000000000],USD[0.0001135356334928] |
| 07352925 | USD[10.000000000000000] |
| 07352926 | USD[10.000000000000000] |
| 07352927 | USD[10.000000000000000] |
| 07352928 | BRZ[2.000000015017433],BTC[0.000000668523320],CUSDT[5.000000000000000],DOGE[1.000000005004727],ETH[0.000000100000000],ETHW[0.000000092315850],TRX[2.000000000000000],USD[0.0099445015530147],USDT[0.000000029709060] |
| 07352929 | USD[10.000000000000000] |
| 07352930 | USD[0.0056708758106852] |
| 07352931 | CUSDT[3.000000000000000],DOGE[1145.755655040000000000],USD[0.0869302498023728] |
| 07352932 | USD[10.000000000000000] |
| 07352933 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[8.000000000000000],USD[597.8991786711205236],USDT[0.000000012089609] |
| 07352934 | DOGE[2.541866540000000],USD[0.0156035663366670] |
| 07352935 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[227.493986740000000000],USD[0.0000000084728227] |
| 07352936 | USD[60.000000000000000] |
| 07352937 | USD[10.000000000000000] |
| 07352938 | USD[10.000000000000000] |
| 07352939 | UNI[0.358051510000000000],USD[0.000000229689122] |
| 07352940 | USD[10.000000000000000] |
| 07352941 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0017017573040356] |
| 07352942 | BRZ[1.000000000000000],DOGE[2.000000000000000],LTC[0.000000004270553 7],SUSHI[0.000000076175712],UNI[0.000000021088000],USD[0.000000888662186 4] |
| 07352943 | CUSDT[1.000000000000000],DOGE[3186.206873640000000000],USD[0.000000007640600 5] |
| 07352944 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[331.935832350000000000],ETH[1.069441040000000000],ETHW[1.068991910000000000],LINK[1.525423100000000000],SHIB[1169594.276160680000000000],TRX[3.000000000000000],USD[0.0001123936233155],USDT[1.1064528400000000] |
| 07352945 | BAT[1.015113100000000],BRZ[8.658724770000000000],CUSDT[11.000000000000000],DOGE[11.061359490000000000],GRT[2.036969000000000],LINK[646.505811340000000000],SHIB[4.000000000000000],SOL[38.482817700000000000],TRX[3.000000000000000],USD[1.5510854568621143],USDT[6.5028766300000000] |
| 07352946 | CUSDT[2.000000000000000],DOGE[0.023376670000000],USD[0.0052130006316969] |
| 07352947 | BTC[0.000000010637744],CUSDT[2.000000000000000],USD[0.000000029982744] |
| 07352948 | CUSDT[1.000000000000000],USD[0.0009388586465020] |
| 07352949 | USD[10.000000000000000] |
| 07352951 | USD[10.000000000000000] |
| 07352952 | CUSDT[1.000000000000000],DOGE[0.000000031989200],USD[0.0030728594558311] |
| 07352953 | CUSDT[1.000000000000000],USD[0.0074407878133590] |
| 07352954 | USD[10.000000000000000] |
| 07352955 | USD[110.000000000000000] |
| 07352957 | DOGE[0.000000013538732],ETH[0.000000097855264],ETHW[0.000000097855264],LINK[1.025316950000000000],USD[0.0055178063514953],USDT[0.000000085211435] |
| 07352958 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[276.8897625609443948] |
| 07352959 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07352960 | BRZ[0.00232945000000000],DOGE[0.000000046010790],GRT[0.000042500000000000],USD[0.4996768080403965] |
| 07352961 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[2.00000000000000000],TRX[1.000000000000000000],USD[0.022965662892516] |
| 07352962 | BRZ[3.000000000000000000],CUSDT[6.000000000000000000],TRX[8.000000000000000000],USD[0.0043010983646298] |
| 07352963 | USD[10.000000000000000000] |
| 07352964 | TRX[161.893925800000000000],USD[0.0000000002879280] |
| 07352965 | BRZ[2.000000000000000000],TRX2.000000000000000000],USD[0.0099079399757142] |
| 07352966 | USD[10.000000000000000000] |
| 07352967 | USD[10.000000000000000000] |
| 07352968 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[4249.387746800000000000],ETH[0.094235030000000000],ETHW[0.094235030000000000],SHIB[1402327.864254660000000000],TRX[1.000000000000000000],USD[0.0000002578138992] |
| 07352969 | DOGE[22.563934450000000000],USD[0.0000000031046160] |
| 07352970 | USD[0.0048986740570534] |
| 07352971 | BAT[0.000032090000000],BRZ[0.000091370000000],CUSDT[26.000000000000000000],DOGE[0.000002400000000],LINK[0.000040020000000],LTC[0.000047830000000],SOL[0.000005450000000],SUSHI[0.000008310000000],TRX[0.000081790000000],USD[0.0077339817224659],USDT[0.0000971421664088] |
| 07352972 | USD[10.000000000000000000] |
| 07352973 | USD[10.000000000000000000] |
| 07352974 | USD[0.0002942171606404] |
| 07352975 | DOGE[1.000000000000000000],USD[0.0069147898969732] |
| 07352976 | USD[10.000000000000000000] |
| 07352977 | USD[10.000000000000000000] |
| 07352978 | USD[10.000000000000000000] |
| 07352979 | USD[10.000000000000000000] |
| 07352980 | USD[10.000000000000000000] |
| 07352981 | CUSDT[4.000000000000000000],USD[0.1351107328292513] |
| 07352982 | USD[10.000000000000000000] |
| 07352983 | USD[10.000000000000000000] |
| 07352984 | USD[10.000000000000000000] |
| 07352985 | CUSDT[7.000000000000000000],DOGE[89.436211220000000000],ETH[0.001300200000000],ETHW[0.001300200000000],USD[0.0000180177723775] |
| 07352987 | CUSDT[1.000000000000000000],USD[0.0064009232472467] |
| 07352988 | BRZ[0.000000038267556],BTC[0.000000072625410],TRX[0.000000076373737],USD[0.0018152143000845],USDT[0.0000000054989700] |
| 07352989 | USD[0.9797485444416768] |
| 07352990 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0052980991105100] |
| 07352991 | USD[10.000000000000000000] |
| 07352992 | USD[10.000000000000000000] |
| 07352993 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],TRX[3.000000000000000000],USD[0.0000000050266653] |
| 07352994 | BTC[0.000293640000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[0.000032940000000],USD[0.0004737344142235] |
| 07352995 | BTC[0.0014519900000000],CUSDT[3.000000000000000000],DOGE[2663.092440230000000000],LINK[1.116979990000000000],SHIB[579776.409257150000000000],TRX[1402.575544960000000000],USD[13.3952717253009816] |
| 07352996 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0085836836605108] |
| 07352997 | USD[10.000000000000000000] |
| 07352998 | BRZ[1.000000000000000000],DOGE[20282.679468770000000000],USD[11.1005598000956248] |
| 07352999 | USD[10.000000000000000000] |
| 07353000 | USD[10.000000000000000000] |
| 07353001 | BAT[0.000000009411210],BRZ[0.000000008084151],DAI[0.000000008377740],ETH[0.000000072612904],GRT[0.000000030145994],SOL[0.000000032844088],SUSHI[0.000000014523626],TRX[293.389473443076302],UNI[0.000000020221676],USD[0.000000067781003],USDT[0.0000000006113156] |
| 07353003 | TRX[1.000000000000000000],USD[0.0730645577531889] |
| 07353004 | BAT[20.108137460000000000],USD[0.0000000003687760] |
| 07353005 | USD[10.000000000000000000] |
| 07353006 | USD[10.000000000000000000] |
| 07353007 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0087341143432005] |
| 07353008 | DOGE[1.000000000000000000],USD[0.1793890201252689] |
| 07353010 | USD[10.000000000000000000] |
| 07353011 | USD[10.000000000000000000] |
| 07353012 | USD[0.0000013022159633] |
| 07353014 | USD[10.000000000000000000] |
| 07353015 | USD[10.000000000000000000] |
| 07353016 | USD[10.000000000000000000] |
| 07353017 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[1.000000012554300],ETH[0.000000015389223],TRX[3.000000000000000000],USD[0.000000092878908] |
| 07353018 | USD[10.000000000000000000] |
| 07353019 | CUSDT[5.000000000000000000],DOGE[1739.675974570000000000],MATIC[104.985871800000000000],NFT[5111311631538227131],TRX[3.000000000000000000],USD[0.0222235463664613] |
| 07353020 | USD[10.000000000000000000] |
| 07353021 | DOGE[55.518121350000000000],USD[0.0000000019259608] |
| 07353022 | CUSDT[1.000000000000000000],DOGE[3.002250970000000000],USD[0.0071217592423136] |
| 07353023 | BCH[0.000000027632000],BRZ[1.000000000000000000],BTC[0.000000051840107],DOGE[0.000000081175855],ETH[0.000000060885870],USD[0.0002134117846854] |
| 07353024 | USD[0.0000000038742718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353025 | DOGE[0.000000000077010],USD[0.0075997445428285],USDT[0.0000000046086424] |
| 07353026 | CUSDT[1.000000000000000],DOGE[1101.189365160000000],USD[0.000000068250844] |
| 07353027 | USD[10.000000000000000] |
| 07353028 | USD[10.000000000000000] |
| 07353029 | CUSDT[1.000000000000000],DOGE[2.000000015374481],USD[0.0057971258337655] |
| 07353030 | BAT[0.423000000000000],BTC[0.050650859500000],DOGE[30056.992000000000000],ETH[0.000489030000000],ETHW[0.000489030000000],LTC[0.009303140000000],SUSHI[96.109000000000000],TRX[0.962000000000000],USD[3.170271240000000],USDT[1.324706408000000] |
| 07353031 | USD[0.006955502953944 0] |
| 07353033 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[200.301026036017 6892],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.000000004148 387] |
| 07353034 | USD[10.000000000000000] |
| 07353035 | CUSDT[3.000000000000000],DOGE[1527.633055050000000],TRX[1.00000000000 0000],USD[0.0098915161688689] |
| 07353036 | USD[100.000000000000000] |
| 07353037 | BRZ[0.000000000068608],USD[0.9967880741709644],USDT[0.00000003767106 0] |
| 07353038 | BTC[0.000000000122387428],USD[0.0000000040952281] |
| 07353039 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0007185822302798] |
| 07353040 | USD[10.000000000000000] |
| 07353041 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.0000000000000 00],TRX[1.000000000000000],USD[0.000000017985342] |
| 07353042 | DOGE[2767.465887280000000],USD[0.0000000003936686] |
| 07353043 | CUSDT[1.000000000000000],DOGE[0.009389840000000],USD[146.22089076301 70652] |
| 07353044 | USD[10.000000000000000] |
| 07353045 | USD[135.633146800025873 8] |
| 07353046 | DOGE[1.000000000000000],USD[10.0032124050300905] |
| 07353047 | USD[10.000000000000000] |
| 07353048 | USD[10.000000000000000] |
| 07353049 | DOGE[1223.841522470000000],NFT[293100115066774679](1],NFT[34960670828 00002944](1],SHIB[6619.861481820000000],TRX[5412.839203800000000],USD[0. 0000000077310262] |
| 07353050 | USD[10.000000000000000] |
| 07353051 | BTC[0.003610743761602 0],ETH[0.003510450000000],LINK[21.716849920000000 0],USD[0.0009314070283472] |
| 07353052 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[10.00000016150469 4404] |
| 07353053 | USD[10.000000000000000] |
| 07353054 | BRZ[2.000000000000000],CUSDT[5.000000000000000],TRX[3.000000000000000 ],USD[0.0061145530515883] |
| 07353055 | USD[10.000000000000000] |
| 07353056 | USD[10.000000000000000] |
| 07353057 | BRZ[1.000000000000000],DOGE[1.000000369600000000],TRX2[2.00000000000 0000],USD[0.0005646435519816] |
| 07353058 | BTC[0.000001130000000],CUSDT[1.000000000000000],GRT[4.266744340000000 0],MATIC[8.996360700000000],TRX[36.578456930000000],USD[0.61805633093512 88],USDT[0.000000005415 8509] |
| 07353059 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000 ],DOGE[1.137663470000000],SOL[4.234620050000000],TRX[3.000000000000000],USD[195.2532143692137 754] |
| 07353060 | NFT[402028456498866910](1],NFT[563121385402838017](1],USD[0.04459144473 13024] |
| 07353061 | BAT[2.000152670000000],BRZ[2.000000000000000],CUSDT[9.000000000000000 ],DOGE[595.377177560000000],GRT[5.000000000000000],SHIB[27402407.867771 1700000000],TRX[1.000000000000000],USD[0.0027622648352734],USDT[0.00000 00031396644] |
| 07353062 | USD[30.000000000000000] |
| 07353063 | USD[100.8235627226628857] |
| 07353064 | CUSDT[4.000000000000000],USD[0.0258653828728198] |
| 07353065 | USD[10.000000000000000] |
| 07353066 | BTC[0.000171990000000],DOGE[75.743815710000000],USD[0.0261638833256914] |
| 07353067 | LTC[0.001296260000000],USD[10.000001264057142 5] |
| 07353068 | CUSDT[4.000000000000000],TRX[3.000000000000000],USD[0.000000161077578],USDT[1.000000000000000] |
| 07353069 | USD[10.000000000000000] |
| 07353070 | CUSDT[7.000000000000000],DAI[0.000286450000000],DOGE[0.359387336570000 0],USD[0.0320520316008325] |
| 07353071 | USD[10.000000000000000] |
| 07353072 | USD[536.0163397453660602] |
| 07353073 | USD[0.0031047300876467] |
| 07353075 | USD[10.000000000000000] |
| 07353077 | USD[10.000000000000000] |
| 07353078 | USD[10.000000000000000] |
| 07353079 | BTC[0.008151900000000],DOGE[0.000000029573506],ETH[0.000000063342652],USD[0.0061147852926649],USDT[0.0000323876148144] |
| 07353080 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX2[2.00000000000000 0],USD[0.0069749940020062] |
| 07353081 | USD[0.0307154558074072] |
| 07353082 | CUSDT[1.000000000000000],DOGE[0.746700940000000],TRX2[2.0000000000000 00],USD[0.0088530413631567] |
| 07353083 | BRZ[2.000000000000000],BTC[0.000000007709426 0],CUSDT[4.00000000000000 0],DOGE[0.000000009641461],GRT[1.000000000000000],TRX[5.00000000000000 0],USD[0.0002532145477690] |
| 07353084 | USD[0.0000131081695919],USDT[0.0000000077163460] |
| 07353085 | USD[10.000000000000000] |
| 07353086 | TRX[217.601763090000000],USD[0.000000002998741] |
| 07353087 | DOGE[1.000000000000000],USD[0.0066487300099770] |
| 07353088 | BRZ[60.030965870000000],BTC[0.000467830000000],CUSDT[1.000000000000000 ],DOGE[597.943246870000000],ETH[0.041414670000000],ETHW[0.040899250000 000],GRT[9.977523060000000],LINK[0.636160390000000],LTC[0.10849970000000 0],MATIC[0.001004080000000],NFT[311845664697218453](1],NFT[330556378376151337](1],NFT[386314390094726414](1],NFT[530222565924545759](1],NFT[56222563473242818 8](1],TRX[880.986096390000000],USD[0.000000192637082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353089 | USD[1.726673398951963] |
| 07353090 | DOGE[0.262000000000000],USD[0.008818728000000],USDT[9.190000000000000] |
| 07353091 | CUSDT[1.000000000000000],USD[0.388029399512594] |
| 07353093 | USD[10.000000000000000] |
| 07353094 | USD[10.000000000000000] |
| 07353095 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[1.001267804426362],ETHW[1.001267804426362],TRX[1.000000000000000],USD[0.000341175992719],USDT[2.000000000000000] |
| 07353096 | CUSDT[2.000000000000000],DOGE[4875.094026290000000],ETH[0.238079990000000],ETHW[0.238079990000000],USD[11.420365133609967] |
| 07353097 | USD[10.000000000000000] |
| 07353098 | USD[0.008651913303089] |
| 07353099 | USD[10.000000000000000] |
| 07353100 | DOGE[3384.719809860000000],TRX[2.000000000000000],USD[0.005273653911265] |
| 07353101 | USD[10.000000000000000] |
| 07353102 | USD[10.000000000000000] |
| 07353103 | BTC[0.000000100000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],MATIC[0.000154140000000],USD[0.003199924678587] |
| 07353104 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[1539594.616989360000000],USD[0.783286037505303],USDT[1.086337980000000] |
| 07353105 | BTC[0.000000013239000],CUSDT[7.000000000000000],DOGE[2.000000000000000],ETH[0.000000100000000],NFT [317339025608750398][1],NFT [321432097418253362][1],NFT [370307120387714539][1],NFT [391208463749977937][1],NFT [437769554276245340][1],NFT [547844125172401984][1],NFT [556014633982581412][1],SOL[0.000000006405764 8],TRX[1.000000000000000],USD[0.020004282659793 4],USDT[0.000340988828200] |
| 07353106 | USD[10.000000000000000] |
| 07353107 | DOGE[20.270980020000000],USD[0.000000041948788] |
| 07353108 | BTC[0.001477250000000],CUSDT[1.000000000000000],DOGE[50769.291691680000000],TRX[4.000000000000000],USD[4.000392083013397 3],USDT[1.000000000000000] |
| 07353109 | DOGE[0.003896000000000],SHIB[789.469280340000000],USD[11.396086425139087 0] |
| 07353110 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[11.000000000000000],GRT[1.000000000000000],SOL[1.000000000000000],SUSHI[1.000000000000000],TRX[4.000000000000000],USD[0.001810911107150 74],USDT[3.000000000000000] |
| 07353111 | USD[10.000000000000000] |
| 07353112 | ALGO[102634.659148390000000],BAT[3.036063020000000],BF_POINT[300.000000000000000],BRZ[2.000000000000000],BTC[5.098956880000000],DOGE[4.000000000000000],ETH[100.981061320000000],ETHW[100.954168460000000],GRT[5.003095870000000],LINK[2.039087900000000],MATIC[1.001041060000000],NFT [368849448482167424][1],NFT [408690432163280264][1],NFT [565788685175733814][1],SOL[2590.178559010000000],SUSHI[1.021564820000000],TRX[4.000000000000000],UNI[1.020323950000000],USD[71507.077878183799729],USDT[3.068447870000000] |
| 07353113 | CUSDT[1.000000000000000],USD[0.069458172008489 5] |
| 07353114 | USD[0.008482779261704 2] |
| 07353115 | USD[10.000000000000000] |
| 07353116 | DOGE[3607.835429575935474 2],GRT[10.414934780000000],SHIB[2055939.958469410000000],USD[0.000000014357381] |
| 07353117 | USD[36.574566053860606 7] |
| 07353118 | USD[10.000000000000000] |
| 07353119 | USD[10.000000000000000] |
| 07353120 | USD[10.000000000000000] |
| 07353121 | USD[10.000000000000000] |
| 07353123 | AVAX[6.329326090000000],BRZ[6.467332000000000],CUSDT[17.000000000000000],DOGE[25557.582387230000000],ETH[0.089290440000000],ETHW[0.051206440000000],NFT [462574665813036905][1],SHIB[422297041.571385350000000],SOL[3.800353610000000],TRX[8237.472053950000000],USD[7.661270418601155 7],USDT[3.267363650000000] |
| 07353124 | USD[10.000000000000000] |
| 07353125 | USD[10.000000000000000] |
| 07353126 | USD[10.000000000000000] |
| 07353128 | USD[10.000000000000000] |
| 07353129 | USD[10.000000000000000] |
| 07353130 | USD[10.000000000000000] |
| 07353131 | USD[10.000000000000000] |
| 07353132 | USD[10.000000000000000] |
| 07353133 | DOGE[1.000000000000000],ETH[0.000037810000000],ETHW[0.000037810000000],USD[0.451445959800539 0],USDT[1.055175890000000] |
| 07353135 | USD[10.000000000000000] |
| 07353137 | USD[10.000000000000000] |
| 07353138 | CUSDT[3.000000000000000],DOGE[386.690775620000000],TRX[3.000000000000000],USD[5.626234007510855 5] |
| 07353139 | CUSDT[1.000000000000000],DOGE[185.698803850000000],GRT[5.630727260000000],USD[0.000000005739773 4] |
| 07353141 | BRZ[2.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.002028239301552 5],USDT[1.000000000000000] |
| 07353142 | DOGE[4.395462800000000],USD[0.000000060798813],USDT[2.000000000000000] |
| 07353143 | USD[10.000000000000000] |
| 07353144 | USD[10.000000000000000] |
| 07353145 | USD[10.000000000000000] |
| 07353146 | USD[10.000000000000000] |
| 07353147 | CUSDT[1.000000000000000],DOGE[851.605831990000000],TRX[1.000000000000000],USD[154.201311664249858 4] |
| 07353148 | USD[10.000000000000000] |
| 07353149 | USD[10.000000000000000] |
| 07353150 | USD[0.158450521674321 4] |
| 07353152 | BAT[0.000000037889556],BCH[0.000000054161870],BTC[0.000000059081999],CUSDT[0.000000034275337],DOGE[0.000000048648942],ETH[0.000000034102043],SOL[0.000000048984562],TRX[0.000000037933445],USD[0.000000101470952],USDT[0.000000011387052] |
| 07353155 | USD[0.005335730097579 0],USDT[0.000000054989700] |
| 07353156 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353157 | USD[0.0000000220076243] |
| 07353158 | DOGE[0.0730609900000000],USD[0.0028798884559943] |
| 07353159 | USD[10.0000000000000000] |
| 07353160 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0040838894408987],USDT[2.0000000000000000] |
| 07353161 | BRZ[0.0000000652816062],BTC[0.0005154270358758],DOGE[0.0000000036553358],NFT [320776266025922466][1],NFT [434875433059439126][1],SHIB[1.0000000000000000],SOL[0.0000000236175400],SUSHI[0.0000000077980700],UNI[0.0000000099114624],USD[0.0000003888275323] |
| 07353163 | USD[10.0000000000000000] |
| 07353164 | CUSDT[1.0000000000000000],DOGE[4.0454062600000000],USD[0.0000000099548589] |
| 07353165 | USD[10.0000000000000000] |
| 07353166 | BRZ[1.0000000000000000],BTC[0.0016038600000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],GRT[470.7046300200000000],LINK[6.0116640446264580],TRX[686.5422962200000000],USD[0.0000000122430482] |
| 07353167 | CUSDT[4.0000000000000000],DOGE[1440.3683616500000000],USD[0.0000000051823726] |
| 07353168 | USD[10.0000000000000000] |
| 07353169 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[420.3712587925382367] |
| 07353170 | BTC[0.0736243100000000],DOGE[38426.6186862800000000],GRT[1.0000000000000000],TRX[2.0000000000000000],UNI[1.0000000000000000],USD[18.0000016353342379] |
| 07353171 | CUSDT[4.0000000000000000],DOGE[53.4926433900000000],TRX[1.0000000000000000],USD[0.0000000047505634] |
| 07353172 | DOGE[1.0000000000000000],USD[0.0024195433426508] |
| 07353173 | TRX[4.3932445900000000],USD[0.0000000023168434] |
| 07353174 | DOGE[0.0000170900000000],SHIB[13900143.4986045000000000],USD[0.0000000068356831],USDT[0.0000000067617444] |
| 07353175 | USD[10.0000000000000000] |
| 07353177 | USD[10.0000000000000000] |
| 07353178 | DAI[0.0000000100000000],ETH[0.0000000200000000],SHIB[10.0000000000000000],SOL[0.0000000071760580],USD[-0.0000000013779603],USDC[12.3114312700000000],USDT[0.0000000086392169] |
| 07353179 | CUSDT[4.0000000000000000],DOGE[1119.3890148700000000],SOL[1.2427508600000000],USD[0.3653600830446189] |
| 07353180 | USD[0.0031065425580365] |
| 07353181 | CUSDT[1.0000000000000000],DOGE[9.7571089200000000],USD[0.0076050002625092] |
| 07353182 | DOGE[3.0000000000000000],ETH[0.0000000076962550],USD[0.0087469970769586] |
| 07353183 | DOGE[0.1278688400000000],USD[0.0063809104577327],USDT[0.0000001082455552] |
| 07353184 | CUSDT[3.0000000000000000],DOGE[3.0005480000000000],ETH[0.2495351800000000],ETHW[0.2493436600000000],USD[0.0000256945356079] |
| 07353185 | BRZ[20.0634366000000000],CUSDT[1.0000000000000000],GRT[3.3084280000000000],LINK[0.0216023400000000],PAXG[0.0013808000000000],SOL[0.3105699200000000],TRX[2.0000000000000000],USD[0.0063313936675934],USDT[0.5472521900000000] |
| 07353186 | ETH[106.7473083628636046],ETHW[101.3924458700000000],SOL[0.0000000094261559],USD[4637.5179763990768048] |
| 07353187 | CUSDT[1.0000000000000000],USD[0.0011566625671435] |
| 07353188 | USD[10.0000000000000000] |
| 07353189 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000418639125750],TRX[4.0000000000000000],USD[141.2714646000060409] |
| 07353190 | CUSDT[1.0000000000000000],ETH[0.0059783000000000],ETHW[0.0059099000000000],USD[0.0000180252740425] |
| 07353191 | USD[10.0000000002013060] |
| 07353192 | CUSDT[6.0000000000000000],DOGE[204.1409026000000000],TRX[1.0000000000000000],USD[82.7656529455921891] |
| 07353193 | USD[10.0000000000000000] |
| 07353194 | DOGE[1.6356067900000000],USD[0.0018680897939808] |
| 07353195 | USD[10.0000000000000000] |
| 07353197 | BRZ[0.0000000239575920],BTC[0.0000000034056000],DOGE[0.0000000015849600],USD[0.0000000088745513],USDT[0.0000000052444886] |
| 07353198 | USD[1.0414686792961107] |
| 07353199 | USD[10.0000000000000000] |
| 07353200 | ETH[0.0028928600000000],ETHW[0.0028928600000000],USD[0.0000016592474692] |
| 07353201 | USD[10.0000000000000000] |
| 07353202 | CUSDT[3.0000000000000000],DOGE[1100.2180538800000000],KSHIB[376.0136387600000000],SHIB[321055.2140364500000000],TRX[380.8692587300000000],USD[0.0000000038322174] |
| 07353203 | USD[10.0000000000000000] |
| 07353204 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000024597697170],USDT[1.0000000000000000] |
| 07353206 | LTC[0.0000000047436040],USD[0.0000000947444879],USDT[0.7992306170161267] |
| 07353207 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0081239735364406] |
| 07353208 | ETH[0.0000000014552779],SOL[0.0000000894388803],UNI[0.0000038580606762],USD[0.0000002033266386] |
| 07353210 | USD[10.0000000000000000] |
| 07353211 | USD[10.0000000000000000] |
| 07353213 | USD[10.0000000000000000] |
| 07353214 | USD[10.0000000000000000] |
| 07353215 | USD[10.0000000000000000] |
| 07353216 | CUSDT[1.0000000000000000],DOGE[11954.5541588579574220],GRT[1.0031281900000000],SHIB[718284.0624262100000000],USD[0.0203017331767492] |
| 07353217 | BRZ[0.0000000460868744],BTC[0.0014857800000000],CUSDT[1.0000000000000000],DOGE[0.0000003999010],ETH[0.0000008801 2178],ETHW[0.0000000880 12178],GRT[18.3826071817963806],SOL[0.0000000362100000],TRX[2.0000000000000000],USD[0.0001514363955243] |
| 07353218 | USD[10.0000000000000000] |
| 07353219 | BRZ[0.0000000047480041],USD[0.0077469339000056] |
| 07353220 | USD[10.9390403600000000] |
| 07353221 | USD[10.0000000000000000] |
| 07353223 | USD[10.0000000000000000] |
| 07353224 | CUSDT[1.0000000000000000],DOGE[323.1568323000000000],USD[0.0000000008851930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353225 | USD[10.000000000000000] |
| 07353226 | TRX[2.000000000000000],USD[0.0090052047214694] |
| 07353227 | CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.0014677500931081] |
| 07353228 | USD[10.000000000000000] |
| 07353229 | USD[10.000000000000000] |
| 07353230 | USD[10.000000000000000] |
| 07353231 | USD[10.000000000000000] |
| 07353232 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000095767970],USDT[0.0000000041876286] |
| 07353233 | USD[0.0005143200000000],DOGE[0.0000000100000000],ETHW[0.0000000083663160],GRT[1.000000000000000],SHIB[0.0000000135892168],SOL[0.0000000050092616],TRX[1.000000060190416],USD[0.0003767935330673],USDT[0.0000000004838405] |
| 07353234 | BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0024444849179610] |
| 07353236 | USD[10.000000000000000] |
| 07353239 | USD[10.000000000000000] |
| 07353241 | BAT[12.230005800000000],DOGE[1.000000000000000],USD[0.0000000456562000] |
| 07353242 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[1.000005130000000],USD[0.0017736473394911] |
| 07353243 | USD[10.000000000000000] |
| 07353244 | USD[10.000000000000000] |
| 07353245 | USD[10.000000000000000] |
| 07353246 | DOGE[969.116853415393000],USD[0.0000000071161952] |
| 07353248 | USD[10.000000000000000] |
| 07353249 | USD[0.0555542654225819] |
| 07353250 | TRX[1.000000000000000],USD[0.0000975331830165] |
| 07353251 | USD[10.000000000000000] |
| 07353253 | USD[10.000000000000000] |
| 07353254 | USD[10.000000000000000] |
| 07353255 | USD[10.913794890000000] |
| 07353256 | USD[10.000000000000000] |
| 07353257 | BRZ[3.000000000000000],BTC[0.0021206132888748],CUSDT[14.000000000000000],DOGE[899.514351427265538],GRT[92.414251988380103],LINK[2.665561120000000],SHIB[655196.449347300000000],SOL[0.1654430000000000],TRX[218.0692267828760000],USD[0.0084232062476336] |
| 07353258 | USD[265.594573000000000] |
| 07353259 | USD[10.000000000000000] |
| 07353260 | BRZ[3.000000000000000],CUSDT[3.000000000000000],ETH[0.0106181200000000],ETHW[0.0104813200000000],TRX[4.000000000000000],USD[0.0043265021581302],USDT[1.1045145300000000] |
| 07353261 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0010085172829599] |
| 07353262 | BRZ[1.000000000000000],USD[0.0039311265741992] |
| 07353263 | DOGE[0.0000000011552558],ETH[0.0000000007237760],USD[0.0000000029254232],USDT[0.000000087321335] |
| 07353264 | USD[10.000000000000000] |
| 07353265 | USD[10.000000000000000] |
| 07353266 | BRZ[1.000000000000000],BTC[0.0029098189600000],CUSDT[3.000000000000000],DOGE[23084.163869680858120],GRT[1.003137350000000],KSHIB[539.9406173379108480],TRX[8163.4641558523899172],USD[0.0018700003378418],USDT[1.0865463300000000] |
| 07353267 | BAT[65.765772040000000],DOGE[255.757857750000000],USD[10.000000190885576] |
| 07353268 | CUSDT[6.000000000000000],TRX[2.000000000000000],USD[0.0091448089382199] |
| 07353269 | CUSDT[1.000000000000000],DOGE[1064.133193760000000],USD[0.1756778466431595] |
| 07353270 | USD[10.000000000000000] |
| 07353271 | TRX[1.000000000000000],USD[0.0076988524077143] |
| 07353272 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0017968496727302],USDT[1.000000000000000] |
| 07353273 | BTC[0.0000719071920225],DOGE[0.0000000005476354],ETH[0.0000000027757388],LTC[0.0000000052920994],TRX[0.0000000025458315],USD[0.000000094623268] |
| 07353275 | CUSDT[1.000000000000000],DOGE[2059.033483570000000],ETH[0.0177966700000000],ETHW[0.0177966700000000],TRX[1.000000000000000],USD[0.0000316816744093] |
| 07353276 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0006144153395686] |
| 07353277 | USD[10.000000000000000] |
| 07353278 | DOGE[4860.110998000000000],GRT[52.825406760000000],TRX[2.000000000000000],USD[23.4252500209034301] |
| 07353280 | USD[10.000000000000000] |
| 07353281 | CUSDT[11.000000000000000],DOGE[2028.879624480000000],USD[0.0004886607329723] |
| 07353284 | USD[0.0000000012673024] |
| 07353285 | BAT[81.969227920971484B],BCH[0.000349650000000],BRZ[0.000000083916251B],BTC[0.0000000088816456],CUSDT[9.000000000000000],DOGE[0.0000000085720591],ETH[0.0590750618054685],ETHW[0.0583409018054685],GRT[470.349031840000000],KSHIB[13.544370880000000],LINK[0.0000000564035590],LTC[0.0000000082201] <br> 8],MATIC[103.769291689307040B],SHIB[1078612.414140440000000B],SOL[0.2194507980450323],SUSHI[10.686272971171503],TRX[88.080243541712600B],USD[0.0000000382637495],USDT[0.0000000213251868] |
| 07353286 | CUSDT[1.000000000000000],DOGE[1.000007456361556B],SUSHI[0.0019691400000000B],TRX[2.000000000000000],USD[0.0013428156009445] |
| 07353287 | USD[10.000000000000000] |
| 07353288 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0000004356674297] |
| 07353289 | USD[10.000000000000000] |
| 07353290 | USD[10.000000000000000] |
| 07353291 | USD[10.000000000000000] |
| 07353292 | USD[10.000000000000000] |
| 07353293 | CUSDT[2.000000000000000],USD[0.0068221268356529] |
| 07353294 | BAT[2.000000000000000],BCH[0.0000000146027080],BRZ[4.000000000000000],CUSDT[1.000000000000000],DOGE[0.0000000050542628],TRX[4.000000000000000],USD[0.0003669425803237],USDT[0.0000000004005790] |
| 07353295 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0092260060281993] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353296 | USD[10.0000000000000000] |
| 07353297 | USD[10.0000000000000000] |
| 07353298 | TRX[1.0000000000000000],USD[0.0047017614524000] |
| 07353299 | USD[10.0000000000000000] |
| 07353300 | DOGE[0.0191816500000000],USD[0.0474926727081498] |
| 07353301 | USD[10.0000000000000000] |
| 07353303 | BTC[0.0014225700000000],ETH[0.0073197400000000],ETHW[0.0072239100000000],USD[0.0000024394826525] |
| 07353304 | USD[10.0000000000000000] |
| 07353305 | USD[10.0000000000000000] |
| 07353306 | USD[10.0000000000000000] |
| 07353307 | BAT[0.0000771200000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[10.7319804100000000],SUSHI[0.0000373900000000],TRX[1.0000000000000000],USD[0.0046788501544713],USDT[0.0000000054158509] |
| 07353308 | DOGE[186.6584736000000000],USD[0.0000000002177920] |
| 07353310 | DOGE[135.9155475100000000],USD[0.0000000003969990] |
| 07353311 | USD[10.0000000000000000] |
| 07353312 | CUSDT[4.0000000000000000],DOGE[1240.1689487100000000],TRX[2.0000000000000000],USD[0.0000000047205459] |
| 07353313 | USD[10.0000000000000000] |
| 07353314 | BAT[1.0000000000000000],USD[0.0080976524405260] |
| 07353317 | TRX[150.8991483700000000],USD[0.0000000089676569] |
| 07353318 | USD[10.0000000000000000] |
| 07353319 | CUSDT[3.0000000000000000],DOGE[1.8595747600000000],GRT[0.1459828300000000],TRX[2.0000000000000000],USD[0.1658595029651366],USDT[1.1051702600000000] |
| 07353320 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[14.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000095544385],SHIB[5.0000000000000000],USD[1.2754797235863471],USDT[0.0000000116324291] |
| 07353321 | LINK[1.0023382000000000],USD[20971.9064112369974725],USDT[1.0706650600000000] |
| 07353322 | TRX[1.0000000000000000],USD[0.6652856200141403] |
| 07353323 | USD[10.0000000000000000] |
| 07353324 | CUSDT[2.0000000000000000],DOGE[7682.2425373300000000],TRX[2.0000000000000000],USD[0.0000000038253178] |
| 07353325 | USD[10.0000000000000000] |
| 07353326 | DOGE[203.0300200100000000],USD[0.0000000004314620] |
| 07353327 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0014435650760768] |
| 07353329 | CUSDT[3.0000000000000000],DOGE[0.0000000057638735],TRX[1.0000000000000000],USD[0.0034652611000856] |
| 07353331 | USD[10.0000000000000000] |
| 07353332 | USD[10.0000000000000000] |
| 07353333 | BRZ[4.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0007535700000000],TRX[2.0000000000000000],USD[0.0000000036873640],USDT[1.0787750000000000] |
| 07353334 | USD[10.0000000000000000] |
| 07353335 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002005241524953] |
| 07353336 | USD[10.0000000000000000] |
| 07353337 | DOGE[186.1628556900000000],SHIB[1584189.4777379200000000],USD[0.0000000000244631] |
| 07353338 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0028003076042689] |
| 07353339 | USD[10.0000000000000000] |
| 07353340 | USD[0.0029189100736332] |
| 07353341 | USD[53.9570036780049280] |
| 07353344 | USD[10.0000000000000000] |
| 07353346 | CUSDT[1.0000000000000000],DOGE[4751.8887154800000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000019234830] |
| 07353348 | SHIB[59694.1800391300000000],USD[0.0000000087111461] |
| 07353349 | BTC[0.0000000000830984],DOGE[0.0000000054288913],SHIB[1.0000000000000000],USD[0.0073409654598296] |
| 07353350 | CUSDT[1.0000000000000000],DOGE[62.6839744633471670],USD[0.3264542994825315] |
| 07353351 | USD[10.0000000000000000] |
| 07353352 | USD[10.0000000000000000] |
| 07353353 | DOGE[137.7429061700000000],USD[0.0000000001060466] |
| 07353354 | BAT[8.1127903700000000],CUSDT[472.8559178500000000],DOGE[1580.7554966900000000],ETH[0.0031887200000000],ETHW[0.0031887200000000],SUSHI[0.3241003700000000],TRX[143.4536230200000000],UNI[0.3105991200000000],USD[0.0000072732294512] |
| 07353355 | USD[0.0096814821154023] |
| 07353356 | BAT[0.0069622000000000],CUSDT[8.0000000000000000],DOGE[5840.4494406600000000],TRX[1.0000435300000000],UNI[1.2702475300000000],USD[3.4179647855027469] |
| 07353361 | USD[10.0000000000000000] |
| 07353363 | USD[10.0000000000000000] |
| 07353364 | DOGE[1391.6219941400000000],TRX[1.0000000000000000],USD[60.0000000047608762] |
| 07353365 | USD[10.0000000000000000] |
| 07353366 | USD[10.0000000000000000] |
| 07353367 | USD[10.0000000000000000] |
| 07353368 | BTC[0.3753832600000000],SHIB[1.0000000000000000],SOL[205.3265463590080000],USD[2.1486140726646400],USDT[0.0000000056414424] |
| 07353369 | DOGE[0.0006542500000000],USD[0.0084896543347850] |
| 07353370 | DOGE[20.7137691400000000],TRX[1.0000000000000000],USD[0.0000000011945676] |
| 07353371 | BTC[0.0002134300000000],DOGE[0.0000000057404450],TRX[1.0000000000000000],USD[0.0001330629350118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353372 | CUSDT[2.000000000000000000],DOGE[6545.97542786000000000],KSHIB[3074.45632236000000000],SHIB[3081474.17724639000000000],USD[0.0000000053240143],USDT[0.0000000012996500] |
| 07353373 | USD[10.0000000000000000] |
| 07353374 | BRZ[1.00000000000000000],GRT[8.62408204000000000],USD[0.0048014482914302] |
| 07353375 | USD[10.0000000000000000] |
| 07353376 | USD[10.0000000000000000] |
| 07353377 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.0051707022234700] |
| 07353378 | USD[0.0016909366053788],USDT[0.00000000066581902] |
| 07353379 | CUSDT[1.000000000000000000],USD[0.0000000022867575] |
| 07353380 | USD[10.0000000000000000] |
| 07353381 | BAT[214.49009030000000000],DOGE[S38.59077257000000000],ETH[0.00002853000000000],ETHW[0.0000285300000000],USD[10.7720121700000000] |
| 07353382 | USD[10.0000000000000000] |
| 07353383 | CUSDT[11.000000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0046726791127160] |
| 07353384 | CAD[0.0000000053738736],DOGE[0.0000000032971680],SHIB[72876.12004628000000000],USD[0.0000000059402718] |
| 07353385 | USD[10.0000000000000000] |
| 07353386 | USD[10.0000000000000000] |
| 07353387 | USD[10.0000000000000000] |
| 07353388 | USD[0.0004567042811200] |
| 07353389 | GRT[5.68510902000000000],USD[0.0000000001673956] |
| 07353390 | DOGE[1003.98724530000000000],USD[0.0000000316733350] |
| 07353391 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000441822660807],ETHW[0.48296114822660807],USD[524.58013127963442300] |
| 07353392 | BAT[2.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0045098465265601] |
| 07353393 | USD[10.0000000000000000] |
| 07353394 | BTC[0.00000000092456890],CUSDT[0.0000000036400000],DOGE[0.0000000001962559],ETH[0.000000033928478],USD[0.0489500775042196] |
| 07353395 | USD[10.0000000000000000] |
| 07353396 | USD[10.0000000000000000] |
| 07353397 | DOGE[2.00002347000000000],TRX[0.0002915400000000],USD[0.0095387515849994] |
| 07353398 | USD[10.0000000000000000] |
| 07353399 | USD[10.0000000000000000] |
| 07353400 | USD[0.0008480804679386] |
| 07353401 | DOGE[140.85241061000000000],USD[0.0000000006092570] |
| 07353402 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[0.0000000089759274],TRX[1.00000000000000000],USD[0.0057455799771676] |
| 07353403 | USD[10.0000000000000000] |
| 07353404 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[17309984.91714995590804000],TRX[1.00000000000000000],USD[0.0000000018414736],USDT[1.0000000000000000] |
| 07353405 | BRZ[1.00000000000000000],ETH[1.88241149000000000],ETHW[1.88241149000000000],USD[10.0000122286601127] |
| 07353407 | USD[10.0000000000000000] |
| 07353408 | BRZ[1.00000000000000000],USD[0.0057610151916354] |
| 07353409 | USD[10.0000000000000000] |
| 07353410 | CUSDT[2.000000000000000000],TRX[2.00000000000000000],USD[0.0051663069572278] |
| 07353411 | USD[10.0000000000000000] |
| 07353412 | CUSDT[3.000000000000000000],DOGE[3428.72562803000000000],NFT[392301171001461391][1],SOL[2.23210236000000000],TRX[3.00000000000000000],USD[0.0000000066918760],YF[0.0002920400000000] |
| 07353413 | USD[10.0000000000000000] |
| 07353414 | BAT[3.60893116000000000],BRZ[7.39882088000000000],CUSDT[80.61723362000000000],DOGE[1.53933671000000000],TRX[408.30454967000000000],UNI[1.00000000000000000],USD[0.3895295828477602] |
| 07353415 | USD[10.0000000000000000] |
| 07353416 | USD[0.0007628095940271],USDT[0.0000000043820000] |
| 07353417 | CUSDT[0.1124489000000000],DOGE[8.83278745000000000],TRX[12113.57804643622141811],USD[0.4187838473519422] |
| 07353418 | BTC[0.00000009663410],CUSDT[1.00000000000000000],DOGE[1.00000000504893321],ETH[0.00000006327028],GRT[0.0000000996655120],LINK[0.0000000024176242],TRX[1.00000000000000000],USD[0.0000007089474502] |
| 07353419 | BRZ[1.00000000000000000],ETH[0.06425745000000000],ETHW[0.06346063000000000],LINK[15.20920266000000000],SHIB[2.00000000000000000],USD[0.0010090503551640],USDT[0.0000034958128144] |
| 07353420 | USD[10.0000000000000000] |
| 07353421 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.0834604200000000],TRX[3.00000000000000000],USD[0.0053976489246384] |
| 07353422 | DOGE[0.0000000066632318],ETH[0.00002641418695800],ETHW[0.00002641418695800],GRT[0.00000008548751000],SUSHI[0.0000000099976250],TRX[0.0000000026900888],USD[0.0000000004663405] |
| 07353423 | DOGE[1.00000000000000000],USD[0.0594835220064506] |
| 07353424 | USD[0.0000140418140384] |
| 07353425 | DOGE[0.0000000077799239],USD[0.0307393900000000] |
| 07353426 | USD[0.2986874033368000],USDT[0.0000000086893940] |
| 07353427 | BAT[7.70440722000000000],BRZ[3.00000000000000000],BTC[0.0001332435809717],CUSDT[9.00000000000000000],DOGE[0.0000000034011581],ETH[0.0000000075178575],GRT[1.00404471000000000],TRX[10.10797560000000000],USD[0.0000000072251932],USDT[2.2042330000000000] |
| 07353428 | CUSDT[1.000000000000000000],DOGE[40.28468509000000000],USD[0.4908078216871556] |
| 07353429 | DOGE[143.31346476000000000],USD[0.0000000005538808] |
| 07353430 | BTC[0.0000000015019840],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000000091781058] |
| 07353431 | USD[10.0000000000000000] |
| 07353432 | USD[10.0000000000000000] |
| 07353433 | CUSDT[1.000000000000000000],DOGE[0.0084953900000000],TRX[1.00000000000000000],USD[0.0016762560473242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353434 | BTC[0.000163430000000000],SHIB[1434024.1835682600000000],TRX[2.0000000000000000],USD[21.6613269403657657] |
| 07353435 | BTC[0.0000000064851508],DOGE[0.7689000000000000],ETH[0.0050000000000000],LTC[0.0000000080651017],PAXG[0.0000000100000000],SOL[0.0330381226247859],USD[0.0023463964551086],USDT[0.0000000015230495] |
| 07353436 | USD[10.0000000000000000] |
| 07353437 | USD[0.0081199364159104] |
| 07353438 | CUSDT[1.0000000000000000],USD[0.0045902357157274] |
| 07353439 | CUSDT[2.0000000000000000],DOGE[0.2707474000000000],ETH[0.0036424100000000],ETHW[0.0036424100000000],TRX[1.0000000000000000],USD[162.2412201386238902] |
| 07353440 | CUSDT[1.0000000000000000],USD[0.0038530183330149] |
| 07353441 | USD[10.0000000000000000] |
| 07353442 | USD[10.0000000000000000] |
| 07353443 | CUSDT[2.0000000000000000],DOGE[73486.4403164600000000],ETH[0.5273601900000000],ETHW[0.5273601900000000],GRT[1.0000000000000000],USD[0.3536924303016889] |
| 07353444 | USD[0.0057987581527523] |
| 07353445 | TRX[220.7908108600000000],USD[0.0000000001397036] |
| 07353446 | DOGE[0.8462389700000000],TRX[1.0000000000000000],USD[0.0064679808943863] |
| 07353447 | TRX[74.7353265506526724],USD[0.0000000023828740] |
| 07353448 | BRZ[1.0000000000000000],BTC[0.0008856200000000],CUSDT[4.0000000000000000],DOGE[434.1919042527580948],ETH[0.5618109900000000],ETHW[0.5615698800000000],GRT[1.0049895700000000],TRX[3.0042633000000000],USD[50.9656621049544612] |
| 07353449 | USD[10.0000000000000000] |
| 07353450 | BTC[0.0000028700000000],USD[0.0004137417525078] |
| 07353451 | USD[10.0000000000000000] |
| 07353452 | USD[10.0000000000000000] |
| 07353453 | USD[10.0000000000000000] |
| 07353454 | CUSDT[1.0000000000000000],DOGE[510.6442449400000000],TRX[2.0000000000000000],USD[0.0000000072770625] |
| 07353455 | USD[10.0000000000000000] |
| 07353458 | USD[10.0000000000000000] |
| 07353459 | USD[10.0000000000000000] |
| 07353461 | DOGE[424.4197763300000000],TRX[1.0000000000000000],USD[0.0000000011093155] |
| 07353462 | USD[10.0000000000000000] |
| 07353463 | USD[10.0000000000000000] |
| 07353464 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000003200000000],ETHW[0.0000003200000000],TRX[1.0000000000000000],USD[0.0000000087387816] |
| 07353465 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0038177303638404] |
| 07353466 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[175.8802665300000000],TRX[1.0000000000000000],USD[0.0000001078012098] |
| 07353467 | DOGE[0.0000000061541750],ETH[0.0000004421423190],GRT[0.0000000046855458],USD[0.0059873176330292],USDT[1.0969351300000000] |
| 07353470 | USD[0.0000000018299260] |
| 07353471 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2116178.5002142800000000],TRX[2.0000000000000000],USD[0.0112848075450830],USDT[1.0975564500000000] |
| 07353472 | USD[10.0000000000000000] |
| 07353475 | CUSDT[6.0000000000000000],SHIB[580384.0528148500000000],USD[1.8912532220460891] |
| 07353476 | TRX[67.6685674700000000],USD[0.0000000009941230] |
| 07353478 | BTC[0.0000000028753805],DOGE[0.0000000065918609],ETH[0.0000000099203868],ETHW[0.0000000099203868],USD[0.0038939229027544] |
| 07353479 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0046036814193440] |
| 07353480 | USD[11.0626093000000000] |
| 07353481 | BTC[0.0003967009200000],DOGE[1.0004993100000000],USD[0.0000000000659992] |
| 07353482 | USD[10.0000000000000000] |
| 07353483 | USD[10.0000000000000000] |
| 07353484 | DOGE[206.2395550800000000],TRX[1.0000000000000000],USD[10.5496320043235260] |
| 07353485 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[7.0000000000000000],USD[0.0006672153573390] |
| 07353486 | USD[10.0000000000000000] |
| 07353488 | USD[10.0000000000000000] |
| 07353490 | BAT[1.0165550000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.3862384528517409] |
| 07353491 | BAT[5.0000000000000000],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],GRT[2.0000000000000000],TRX[6.0000000000000000],USD[2.0826311874828423],USDT[1.0000000000000000] |
| 07353492 | USD[10.0000000000000000] |
| 07353493 | CUSDT[1.0000000000000000],DOGE[2.0507873608083375],ETH[0.0000000100000000],SOL[0.0000255100000000],TRX[1.0000000000000000],USD[0.0028261331859915] |
| 07353494 | USD[10.0000000000000000] |
| 07353495 | BRZ[0.0000000008495310],DOGE[0.0000000037913995],TRX[1.0000000000000000],USD[0.0019391538330098] |
| 07353497 | USD[10.0000000000000000] |
| 07353498 | USD[0.9795744700000000] |
| 07353500 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[290.2366890800000000],SHIB[4401862.8257216900000000],USD[110.6303631666152386] |
| 07353501 | USD[10.0000000000000000] |
| 07353502 | DOGE[29.5989776400000000],USD[0.0039238403441101] |
| 07353503 | USD[10.0000000000000000] |
| 07353504 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0058984298938601] |
| 07353505 | BTC[0.0000202566590000],CUSDT[13.0000000000000000],DOGE[0.0000000093660928],USD[0.0004659324531962] |
| 07353506 | CUSDT[1.0000000000000000],DOGE[0.0000216200000000],USD[0.0035128174406095] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353507 | USD[10.0000000000000000] |
| 07353508 | USD[10.0000000000000000] |
| 07353509 | BTC[0.0000000016355993],GRT[1.0036779100000000],USD[0.0000000011162108] |
| 07353510 | USD[10.0000000000000000] |
| 07353511 | BF_POINT[300.0000000000000000],CUSDT[7.0000000000000000],DOGE[117.7470055700000000],SHIB[5254198.8625870700000000],USD[0.0044970837779979] |
| 07353512 | USD[10.0000000000000000] |
| 07353513 | DOGE[3.6630653300000000],ETH[0.1243487000000000],ETHW[0.1231898700000000],USD[0.0018990499704935],USDT[0.0000000105842906] |
| 07353514 | USD[10.0000000000000000] |
| 07353515 | USD[10.0000000000000000] |
| 07353516 | USD[10.0000000000000000] |
| 07353517 | LTC[0.0000482300000000],USD[0.0000005395080780] |
| 07353518 | ETH[0.0000000878853827],ETHW[0.0000000878853827],MATIC[0.0001489300000000],USD[0.0000000092611345] |
| 07353520 | USD[10.0000000000000000] |
| 07353522 | USD[10.0000000000000000] |
| 07353523 | BAT[1.0165554900000000],BRZ[1.0000000000000000],DOGE[3095.7054654800000000],SOL[16.6434302700000000],TRX[1061.6503164800000000],USD[0.0056609424006925],USDT[0.0000000022118113] |
| 07353525 | USD[10.0000000000000000] |
| 07353526 | BRZ[2.0000000000000000],BTC[0.0000072400000000],CUSDT[8.0000000000000000],DOGE[1.0068157882600000],GRT[0.0000148200000000],SHIB[1.0000000000000000],SOL[8.5402121287510000],TRX[3.0591431000000000],USD[0.0045635228737208] |
| 07353527 | USD[10.0000000000000000] |
| 07353528 | DOGE[1.0000000000000000],USD[0.0047801999798577] |
| 07353529 | USD[0.0089597488953523] |
| 07353530 | CUSDT[1.0000000000000000],DOGE[0.0000000817327765],USD[0.0054058091292146] |
| 07353531 | BRZ[1.0000000000000000],BTC[0.0008652700000000],CUSDT[10.0000000000000000],DOGE[0.6469161900000000],TRX[1.0000298100000000],USD[0.0645239647497280] |
| 07353532 | USD[10.0000000000000000] |
| 07353533 | BTC[0.0000000160221272],LTC[0.0000000019384488],SOL[0.0000000044978164],USD[35.6155521932202193] |
| 07353535 | USD[0.0044750624706508],USDT[0.0000000064981250] |
| 07353536 | CUSDT[3.0000000000000000],DOGE[0.0006840100000000],GRT[2.1101479000000000],USD[0.0009659405929723] |
| 07353537 | USD[10.0000000000000000] |
| 07353538 | USD[0.0031053712248425] |
| 07353539 | USD[10.0000000000000000] |
| 07353540 | USD[10.0000000000000000] |
| 07353542 | USD[10.0000000000000000] |
| 07353545 | USD[10.0000000000000000] |
| 07353546 | USD[10.0000000000000000] |
| 07353547 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0027071879365065] |
| 07353548 | USD[10.0000000000000000] |
| 07353549 | USD[10.0000000000000000] |
| 07353551 | USD[10.0000000000000000] |
| 07353552 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0048884253140702] |
| 07353553 | BCH[0.0007260000000000],CUSDT[1.0000000000000000],DOGE[60.7818793200000000],USD[3.2521442216444726] |
| 07353555 | BTC[0.0015012000000000],CUSDT[1.0000000000000000],DOGE[2547.7798281200000000],SHIB[45535673.8595870100000000],TRX[9510.8901753600000000],USD[0.0000000007612231],USDT[0.0000000044661772] |
| 07353556 | USD[10.0000000000000000] |
| 07353557 | USD[10.0000000000000000] |
| 07353560 | CUSDT[1.0000000000000000],TRX[1554.6620404200000000],USD[10.0000000001627546] |
| 07353561 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],SHIB[3359050.3850465100000000],SOL[0.2662615400000000],TRX[1.0000000000000000],USD[130.9806151601921687] |
| 07353562 | USD[10.0000000000000000] |
| 07353563 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5471.2950872800000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0363402546077371] |
| 07353564 | USD[10.0000000000000000] |
| 07353565 | USD[10.0000000000000000] |
| 07353566 | USD[10.0000000000000000] |
| 07353568 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.9699303650170157] |
| 07353569 | CUSDT[2.0000000000000000],USD[0.5257270953802453] |
| 07353570 | BAT[21.7375349800000000],CUSDT[1.0000000000000000],USD[6.8121581981898050] |
| 07353571 | CUSDT[4.0000000000000000],DOGE[151.0584107900000000],USD[0.0000000026476835] |
| 07353572 | CUSDT[10.0000000000000000],USD[0.0065262579720619] |
| 07353573 | USD[10.0000000000000000] |
| 07353575 | USD[10.0000000000000000] |
| 07353576 | BTC[0.0000000057860000],CUSDT[1.0000000000000000],DOGE[0.0000381600000000],USD[0.0000000029920648] |
| 07353577 | USD[10.0000000000000000] |
| 07353578 | USD[10.0000000000000000] |
| 07353579 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4829.7381684997132380],TRX[1.0000000035413784],USD[0.0000000048288272] |
| 07353580 | DOGE[102.5527568900000000],USD[2.5000000006155099] |

Schedule ... Doc No. ... Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353581 | USD[10.0000000000000000] |
| 07353582 | BRZ[1.0000000000000000],DOGE[2939.1858219100000000],GRT[396.5278915100000000],TRX[2.0000000000000000],USD[0.0000000102704276] |
| 07353583 | USD[10.0000000000000000] |
| 07353584 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],MATIC[64.1974871500000000],USD[0.0000000114917752] |
| 07353585 | USD[10.0000000000000000] |
| 07353586 | USD[10.0000000000000000] |
| 07353587 | USD[10.0000000000000000] |
| 07353589 | USD[10.0000000000000000] |
| 07353590 | USD[10.0000000000000000] |
| 07353591 | USD[0.0000000012299459] |
| 07353593 | USD[10.0000000000000000] |
| 07353594 | DOGE[22.6225411500000000],USD[0.0000000039028615] |
| 07353595 | USD[10.0000000000000000] |
| 07353596 | USD[0.0064245873358445] |
| 07353597 | USD[10.0000000000000000] |
| 07353598 | BAT[6.7256715400000000],BRZ[58.2073316500000000],CAD[13.7153425200000000],DOGE[143.8384034200000000],ETH[0.0118420100000000],ETHW[0.0118420100000000],SGD[6.5031489700000000],TRX[1523.2603452900000000],USD[0.0001804264261291] |
| 07353599 | USD[10.0000000000000000] |
| 07353600 | USD[10.0000000000000000] |
| 07353602 | CUSDT[1.0000000000000000],DOGE[15.0956106900000000],USD[0.0040847021720427] |
| 07353603 | GRT[0.0000000093062911],USD[0.0000000140285949] |
| 07353604 | USD[10.0000000000000000] |
| 07353605 | USD[10.0000000000000000] |
| 07353606 | USD[10.0000000000000000] |
| 07353607 | CUSDT[1.0000000000000000],DOGE[1145.5008024700000000],TRX[209.2971028800000000],USD[0.0000000008566653] |
| 07353608 | USD[10.0000000000000000] |
| 07353609 | CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0066231159412593] |
| 07353610 | DOGE[26.3190069000000000],USD[0.0000456742042202] |
| 07353612 | BAT[3.0000000000000000],BRZ[4.0000000000000000],CUSDT[15.0000000000000000],GRT[2.0000000000000000],TRX[2099.6354584000000000],UNI[18.9305918900000000],USD[0.0029181944413326],USDT[0.0000000065985827] |
| 07353613 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4137.7792701000000000],USD[10.0000000048765689] |
| 07353614 | BCH[0.0001452000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.1938926100000000],GRT[2.0000000000000000],USD[0.0005241039922803] |
| 07353615 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000022289906],SHIB[1.0000000000000000],USD[17.7249017683458313],USDT[0.0000000103030417] |
| 07353616 | USD[19.8794956764528411] |
| 07353617 | CUSDT[1.0000000000000000],DOGE[1.0000637000000000],TRX[0.0005529800000000],USD[0.0037791863556779] |
| 07353618 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0048941984601579] |
| 07353619 | USD[0.0063983365065148] |
| 07353620 | CUSDT[3.0000000000000000],DOGE[0.0599653300000000],LTC[0.0192680100000000],TRX[3.0000000000000000],USD[0.0021245081145525],USDT[0.0000000066712725] |
| 07353621 | USD[10.0000000000000000] |
| 07353622 | USD[10.0000000000000000] |
| 07353623 | USD[10.0000000000000000] |
| 07353624 | USD[10.0000000000000000] |
| 07353625 | USD[10.0000000000000000] |
| 07353627 | BAT[1.0000000000000000],BTC[0.0000002500000000],CUSDT[2.0000000000000000],DOGE[2.0000358200000000],USD[0.0060457176188239] |
| 07353628 | BAT[1.0000000000000000],DOGE[5.0000000000000000],ETH[1.1878574400000000],ETHW[1.1878574400000000],GRT[1.0000000000000000],LINK[120.4764435800000000],TRX[1.0000000000000000],USD[0.0000089648486238] |
| 07353629 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[5507.6458470800000000],ETH[0.0450462200000000],ETHW[0.0450462200000000],LINK[3.7750264000000000],SUSHI[5.8211930500000000],TRX[1.0000000000000000],USD[0.7148368010335086],USDT[1.0000000000000000],YFI[0.0012157100000000] |
| 07353630 | USD[10.0000000000000000] |
| 07353631 | DOGE[1.0000000041825752],SUSHI[0.0000000073740646],USD[0.0333303404691018],USDT[0.0000000000931584] |
| 07353632 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[19684.8353876300000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000058270964],USDT[1.0000000000000000] |
| 07353633 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000028915195],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[203.1369800903031181] |
| 07353634 | USD[10.0000000000000000] |
| 07353635 | CUSDT[2.0000000000000000],DOGE[282.5372687900000000],USD[0.0014040516756612] |
| 07353636 | USD[10.0000000000000000] |
| 07353637 | USD[10.0000000000000000] |
| 07353638 | DOGE[162.2718051300000000],USD[0.0000000070260511] |
| 07353639 | USD[10.0000000000000000] |
| 07353640 | USD[10.0000000000000000] |
| 07353641 | USD[10.0000000000000000] |
| 07353642 | BTC[0.0002221000000000],CUSDT[1.0000000000000000],USD[0.0003601851360470] |
| 07353643 | BTC[0.0000000455098060],CUSDT[6.0000000000000000],DOGE[1.0079729298735132],SOL[0.0008620000000000],TRX[3.0000000000000000],USD[0.0067129363365315] |
| 07353644 | CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[0.0079535001622867] |
| 07353645 | USD[10.0000000000000000] |
| 07353646 | USD[10.0000000000000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353647 | BAT[2.016555500000000],BRZ[9.940449340000000],CUSDT[16.000000000000000],DOGE[0.511278930000000],ETH[0.000049950000000],ETHW[0.000049950000000],GRT[4.243312830000000],LTC[0.012850810000000],SHIB[12249414.402152270000000],TRX[5.345027500000000],USD[14.860781452739606],USDT[5.522471920000000] |
| 07353648 | USD[0.000000038251190] |
| 07353649 | BRZ[3.000000000000000],CUSDT[9.000000000000000],TRX[2.000000000000000],USD[0.000000040669855] |
| 07353650 | CUSDT[7.000000000000000],USD[0.000011410877986] |
| 07353651 | USD[10.000000000000000] |
| 07353652 | USD[10.000000000000000] |
| 07353653 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.636462420000000],TRX[2.000000000000000],USD[0.007599607012781 5] |
| 07353654 | DOGE[16.467225830000000],USD[0.000174880778050] |
| 07353655 | USD[10.000000000000000] |
| 07353656 | USD[10.000000000000000] |
| 07353657 | TRX[1.000000000000000],USD[100.032118364417490 8] |
| 07353658 | BTC[0.000202580000000],DOGE[4850.908303910000000],USD[0.000315914823230 3] |
| 07353660 | USD[10.000000000000000] |
| 07353662 | USD[10.000000000000000] |
| 07353663 | CUSDT[222.646546570000000],USD[0.000000004273074 5],USDT[0.000000006761744 4] |
| 07353664 | BRZ[1.000000000000000],BTC[0.002113510000000],CUSDT[1.000000000000000],DOGE[2701.417472100000000],ETH[0.060490720000000],ETHW[0.060490720000000],GRT[8.864469010000000],TRX[1.000000000000000],USD[0.000000004887805 1] |
| 07353665 | CUSDT[4.000000000000000],DOGE[1447.399483480000000],SHIB[741949.844190530000000],USD[0.074144446719844 3] |
| 07353666 | BTC[0.000000100000000],CUSDT[1.000000000000000],DOGE[74.958015260000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.012892190004669 0] |
| 07353667 | DOGE[307.650112460000000],USD[10.000000005702956] |
| 07353668 | USD[10.000000000000000] |
| 07353669 | USD[0.000000009593860 6],USDT[0.000000004397902 6] |
| 07353670 | BAT[1.016555490000000],BRZ[1.000000000000000],BTC[0.000000080520000],CUSDT[1.000000000000000],DOGE[1.000000008665111 8],TRX[2.000000000000000],USD[0.009369099522363] |
| 07353671 | DOGE[5.824658610000000],ETH[0.086317800000000],ETHW[0.086317800000000],SUSHI[1.154061100000000],USD[0.046625631553636 1] |
| 07353672 | USD[10.000000000000000] |
| 07353673 | BTC[0.006977700000000],CUSDT[4.000000000000000],DOGE[0.000000010450387 2],TRX[2.000000000000000],USD[0.044492251876798 1] |
| 07353674 | USD[10.000000000000000] |
| 07353675 | DOGE[818.899568470000000],USD[10.000000002269566] |
| 07353676 | BAT[0.779715580000000],BRZ[3.000000000000000],CUSDT[15.000000000000000],DOGE[12.967694750000000],ETH[0.002258230000000],ETHW[0.002258230000000],GRT[0.000265410000000],SOL[0.072719940000000],TRX[13.000015850000000],USD[0.047650635199778 8],USDT[1.000000000000000] |
| 07353677 | DOGE[736.339103090000000],SUSHI[0.475229600000000],USD[0.000000183941392] |
| 07353678 | USD[10.000000000000000] |
| 07353679 | TRX[75.161296140000000],USD[0.000917008704418] |
| 07353681 | CUSDT[467.782858930000000],USD[0.000000001954608] |
| 07353682 | DOGE[42.288605180000000],USD[0.000000007317424] |
| 07353683 | USD[10.000000000000000] |
| 07353684 | USD[10.000000000000000] |
| 07353685 | CUSDT[1.000000000000000],NFT[503401022905420131][1],USD[0.000000002635899] |
| 07353686 | BAT[1.010920800000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],GRT[1.002653080000000],TRX[7.000000000000000],USD[140000.843028645050840 6],USDT[2.086546670000000] |
| 07353687 | USD[10.000000000000000] |
| 07353688 | BTC[0.000000014175828],DOGE[0.000000005668382 0],TRX[0.000000037734074],USD[0.000000043511477],USDT[0.000000008001943 3] |
| 07353689 | USD[10.000000000000000] |
| 07353690 | CUSDT[1.000000000000000],USD[0.000000001868728] |
| 07353691 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.007590453057567 2] |
| 07353692 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[23.767693430000000],ETH[3.201234750000000],ETHW[3.199861040000000],SHIB[2.000000000000000],SOL[28.885678430000000],TRX[7.000000000000000],USD[0.040137154511373 9] |
| 07353694 | DOGE[30.218339280000000],USD[0.000000021501064] |
| 07353695 | BAT[0.000000293662274],BRZ[0.000000024472696],USD[0.000000068535238] |
| 07353696 | USD[10.000000000000000] |
| 07353697 | USD[10.000000000000000] |
| 07353698 | USD[0.043422291040441],USDT[0.000000098459808] |
| 07353699 | USD[10.000000000000000] |
| 07353700 | USD[10.000000000000000] |
| 07353701 | USD[10.000000000000000] |
| 07353702 | CUSDT[2.000000000000000],DOGE[1173.800977790000000],TRX[1.000000000000000],USD[0.002577454307756 2] |
| 07353703 | DOGE[1728.841000000000000],GRT[0.300879351420000],USD[0.041970956000000 0] |
| 07353704 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[5.000000000000000],USD[0.008453218835534 8],USDT[1.000000000000000] |
| 07353705 | BRZ[2.000000000000000],CUSDT[79.419501740000000],DOGE[40280.951250860000000],SHIB[1.000000000000000],USD[0.063908957720790] |
| 07353706 | EUR[0.000176200000000],KSHIB[37.079982780000000],SHIB[70378.907266140000000],SOL[0.000001600000000],TRX[0.001835630000000],USD[0.000000043690100] |
| 07353707 | CUSDT[1.000000000000000],USD[0.000000010874405],USDT[0.000000023831031] |
| 07353708 | USD[10.000000000000000] |
| 07353709 | SOL[1.712257180000000],USD[10.000000116291142] |
| 07353710 | CUSDT[2.000000000000000],DOGE[887.130230070000000],TRX[2.000000000000000],USD[4.585381846256914 8] |
| 07353711 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353713 | USD[10.0000000000000000] |
| 07353714 | USD[10.0000000000000000] |
| 07353715 | USD[0.0000000066328120],USDT[10.9702197300000000] |
| 07353716 | BRZ[1.0000000000000000],CUSDT[20.5194311700000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048819451494607] |
| 07353717 | USD[10.0000000000000000] |
| 07353718 | USD[10.0000000000000000] |
| 07353719 | USD[13.9126402464962766] |
| 07353720 | DOGE[33.6694550000000000],USD[0.0000000227769500] |
| 07353721 | TRX[127.6921897100000000],USD[0.0000000001489267] |
| 07353722 | USD[10.0000000000000000] |
| 07353723 | USD[10.0000000000000000] |
| 07353724 | USD[10.0000000000000000] |
| 07353725 | USD[10.0000000000000000] |
| 07353726 | USD[10.0000000000000000] |
| 07353727 | TRX[1.0847880400000000],USD[0.0000000063840431] |
| 07353728 | BTC[0.0002144300000000],DOGE[1.0000000000000000],LINK[2.9031314400000000],USD[0.0004103823759334] |
| 07353729 | ETH[0.0000003000000000],ETHW[0.0000003000000000],SHIB[2.0000000000000000],SOL[0.0000009900000000],USD[0.0003935168763385] |
| 07353730 | CUSDT[1.0000000000000000],USD[0.0095339579275840] |
| 07353731 | USD[0.0056724420378038] |
| 07353733 | USD[0.0014847816791708] |
| 07353734 | USD[0.0029998049484774] |
| 07353735 | BF_POINT[300.0000000000000000],DOGE[0.0000000086686867],ETH[0.0000000013385579],TRX[1.0000000000000000],USD[0.0000004192637257] |
| 07353736 | DOGE[0.0000265200000000],TRX[2.0000000000000000],USD[0.7184762009016100] |
| 07353737 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000033781504] |
| 07353738 | USD[10.0000000000000000] |
| 07353739 | DOGE[1.0000000000000000],USD[0.0011258548868110] |
| 07353740 | BAT[1.0099117500000000],BRZ[2.0000000000000000],BTC[0.0018081900000000],CUSDT[5.0086058600000000],DOGE[4.0000000000000000],NFT [407078729384940259][1],TRX[2.0000000000000000],USD[626.5766130621321136],USDT[0.0000000011846651] |
| 07353741 | BRZ[1.0000000009868870],DOGE[0.0000000029045994],ETH[0.0000000060775137],UNI[1.1069380700000000],USD[0.0471876464727624] |
| 07353742 | CUSDT[1.0000000000000000],DOGE[148.6360006000000000],USD[0.0000000002850112] |
| 07353744 | USD[10.0000000000000000] |
| 07353745 | USD[10.0000000000000000] |
| 07353746 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[3.0000000000000000],USD[0.0032428513390452] |
| 07353747 | BAT[1.0000000000000000],BCH[0.0000000840000000],BRZ[6.0000000000000000],CUSDT[10.0000000000000000],DOGE[1.0000000046048092],GRT[0.0000021700000000],TRX[12.0000000000000000],USD[0.0000000027836085] |
| 07353748 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0010245450749605] |
| 07353749 | USD[10.0000000000000000] |
| 07353750 | BRZ[1.0000000000000000],BTC[0.0540129500000000],CUSDT[39.0000000000000000],DOGE[20042.1882602600000000],TRX[1659.9669295300000000],USD[0.0103283211290676] |
| 07353751 | TRX[1.0000000000000000],USD[0.0000810594822368] |
| 07353752 | USD[0.0000331966595529],USDT[0.0000000027829066] |
| 07353753 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000074090000],ETH[0.0000000082460560],ETHW[0.0000000082460560],SUSHI[0.0000754338910000],TRX[5.0000000000000000],UNI[0.0000006600000000],USD[0.0004342599315144] |
| 07353754 | USD[10.0000000000000000] |
| 07353755 | USD[10.0000000000000000] |
| 07353756 | USD[10.0000000000000000] |
| 07353757 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],USD[0.0025182613697581] |
| 07353758 | USD[10.0000000000000000] |
| 07353762 | TRX[1.0000000000000000],USD[0.0056435946144604] |
| 07353764 | USD[10.0000000000000000] |
| 07353765 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009023432772380] |
| 07353766 | USD[10.0000000000000000] |
| 07353767 | DOGE[1.3858533100000000],TRX[1.0000000000000000],USD[0.0081292601895770] |
| 07353768 | CUSDT[1.0000000000000000],DOGE[0.0000000012018760],USD[0.0081263146368878] |
| 07353769 | DOGE[1.0000000000000000],USD[0.0061465239391819] |
| 07353770 | USD[10.0000000000000000] |
| 07353772 | ETH[0.0056102500000000],ETHW[0.0056102500000000],USD[0.0000106947027700] |
| 07353773 | DOGE[33.7647477600000000],USD[0.0000000019338112] |
| 07353774 | USD[10.0000000000000000] |
| 07353775 | USD[10.0000000000000000] |
| 07353776 | TRX[1.0000000000000000],USD[0.0000000001784746] |
| 07353777 | SOL[0.0000000019496072],SUSHI[0.0000000062484360],USD[0.0000000783145145],USDT[0.0000000044651692] |
| 07353778 | USD[10.0000000000000000] |
| 07353779 | DOGE[144.0099424400000000],USD[0.0000000004462540] |
| 07353780 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353781 | BAT[0.000000023256376],BCH[0.000000013121610],BRZ[1.000000065136915],BTC[0.0000000042486192],DAI[0.0000000070708116],DOGE[0.000000021118623],ETH[0.000000054244067],EUR[0.0000000079933140],GRT[1.000000044064644],LINK[0.000000080154920],SHIB[2.000000000000000],SOL[0.000000011176911],SUSHI[0.0000000025078210],TRX[0.000000065566350],UNI[0.000000082000000],USD[0.0001696870700562],USDT[0.0000000026871077] |
| 07353782 | BRZ[2.000000000000000],CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0056871823759271] |
| 07353783 | USD[10.000000000000000] |
| 07353784 | DOGE[191.943404140000000],USD[0.000000009186602] |
| 07353785 | USD[0.0021151354167254] |
| 07353787 | USD[0.0000005129864202] |
| 07353788 | USD[10.000000000000000] |
| 07353789 | CUSDT[3.000000000000000],DOGE[95.504700190000000],USD[0.0069241400483049] |
| 07353791 | BCH[0.0000000077974676],SOL[0.0000000090360728],TRX[0.0000000049188600],USD[0.9997743460560301],USDT[0.000000014516413] |
| 07353792 | USD[10.000000000000000] |
| 07353793 | BTC[0.0000000087575562],USD[0.0003288317503946] |
| 07353794 | USD[10.000000000000000] |
| 07353795 | USD[0.000000106102870] |
| 07353796 | USD[10.000000000000000] |
| 07353798 | BAT[3.256752730000000],BCH[9.652237760000000],BRZ[5.079529670000000],BTC[0.0076693700000000],CUSDT[42.000000000000000],DOGE[9371.908740660000000],LTC[0.485212730000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0037064752051100],USDT[1.081527120000000] |
| 07353799 | CUSDT[1.000000000000000],DOGE[14743.469474760000000],TRX[1.000000000000000],USD[0.000000028792302] |
| 07353800 | ETH[0.0060396800000000],ETHW[0.0060396800000000],USD[10.000004768456280] |
| 07353801 | USD[10.000000000000000] |
| 07353803 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0000000129108295] |
| 07353804 | BAT[404.538620260000000],CUSDT[91.989458230000000],DOGE[14269.098701960000000],GRT[75.689340620000000],MATIC[74.865062180000000],SHIB[4.000000000000000],SUSHI[7.600125360000000],TRX[13735.330086080000000],USD[0.000100579063043] |
| 07353805 | BRZ[2.000000000000000],BTC[0.0009032500000000],CUSDT[4.000000000000000],DOGE[594.917073390000000],ETH[0.109321830000000],ETHW[0.108224190000000],LINK[8.808800810000000],SHIB[1.000000000000000],USD[2.443442173724719] |
| 07353806 | USD[10.000000000000000] |
| 07353807 | USD[0.0001838100000000] |
| 07353808 | USD[10.000000000000000] |
| 07353809 | USD[10.000000000000000] |
| 07353810 | USD[10.000000000000000] |
| 07353812 | SHIB[7164079.299853490000000],USD[0.0000000058377776] |
| 07353813 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],LTC[0.158265410000000],TRX[29892.442674150000000],USD[0.0000000102181493],USDT[1.000000000000000] |
| 07353814 | TRX[1.000000000000000],USD[0.0000000038251190],USDT[9.946061510000000] |
| 07353815 | USD[10.000000000000000] |
| 07353816 | CUSDT[11.000000000000000],DOGE[3429.229629960000000],TRX[2.000000000000000],USD[678.000000287902709] |
| 07353817 | USD[0.0000001989327895] |
| 07353819 | BRZ[2.000000000000000],BTC[0.0406286400000000],CUSDT[5.000000000000000],DOGE[531.852081670000000],ETH[0.620150200000000],ETHW[0.619889840000000],GRT[47.095630660000000],SOL[7.546603630000000],SUSHI[86.330874890000000],TRX[6.000000000000000],USD[0.000000433082264],USDT[2.209534800000000] |
| 07353820 | USD[10.000000000000000] |
| 07353821 | USD[10.000000000000000] |
| 07353822 | CUSDT[1.000000000000000],USD[0.9993686639386012] |
| 07353823 | USD[10.000000000000000] |
| 07353824 | USD[10.000000000000000] |
| 07353825 | DOGE[2.000000000000000],USD[0.0000000121609991],USDT[0.0000734300000000] |
| 07353826 | USD[10.000000000000000] |
| 07353827 | USD[10.000000000000000] |
| 07353828 | USD[0.0032967672010860] |
| 07353829 | USD[10.000000000000000] |
| 07353830 | BRZ[9.193951820000000],CUSDT[3.000000000000000],DOGE[1584.974232373391000],TRX[1107.908259790000000],USD[0.000000056428351] |
| 07353831 | BAT[0.0000000062399494],BCH[0.0000000090300000],DOGE[493.615648273172945],ETH[0.0000000041298286],SOL[0.0000000019030536],TRX[0.0000000058570514],USD[0.000000123054333] |
| 07353833 | USD[0.0541962665201239] |
| 07353834 | DOGE[44150.852154660000000],TRX[1.000000000000000],USD[10.000000007703372] |
| 07353836 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000799900000000],ETHW[0.0000799900000000],USD[0.0000793781778149] |
| 07353837 | USD[10.000000000000000] |
| 07353838 | USD[0.0000000067180042] |
| 07353839 | DOGE[0.0000027500000000],USD[0.0096081271594025] |
| 07353840 | BAT[0.0003397213900000],CUSDT[3.000000000000000],DOGE[399.999975730000000],SHIB[252078.215781314385000],TRX[299.380491940000000],USD[0.0013339891999690] |
| 07353841 | USD[10.000000000000000] |
| 07353842 | USD[10.000000000000000] |
| 07353843 | BAT[3.000000000000000],BRZ[1.000000000038265528],BTC[0.0002661214705953],ETH[0.0000680900000000],ETHW[0.0006008900000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0006776538102269],USDT[0.0000000073378700] |
| 07353845 | LTC[0.0478506600000000],USD[0.000013898049232] |
| 07353846 | USD[10.000000000000000] |
| 07353847 | GRT[1.523953110000000],USD[0.0000000272173833],USDT[0.0000000055851457] |
| 07353848 | USD[10.000000000000000] |
| 07353849 | BAT[1.000000000000000],BCH[0.0000000098191100],BRZ[9.000000000000000],BTC[0.0000000073857500],CUSDT[16.000000000000000],DOGE[179.719519561581398],ETH[0.0000344300000000],ETHW[0.0000344300000000],SOL[0.0002000000000000],TRX[10.0007699700000000],USD[0.0630244540621186],USDT[0.0000000027408680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353850 | USD[10.000000000000000] |
| 07353851 | USD[10.000000000000000] |
| 07353852 | USD[10.000000000000000] |
| 07353857 | BTC[0.000210140000000000],USD[0.1725391457881265] |
| 07353858 | BAT[1.000000000000000],CUSDT[2.000000000000000],USD[0.0077013029037285] |
| 07353859 | USD[10.000000000000000] |
| 07353860 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.0000000024796225],GRT[0.8754609400000000],SUSHI[1.000000000000000],TRX[3.000000000000000],UNI[0.000000082862535],USD[0.4645798437459890],USDT[0.000000054284588] |
| 07353861 | CUSDT[1.000000000000000],DOGE[4.000548000000000],SHIB[1.000000000000000],TRX2.000000000000000],USD[0.008968233143519 7],USDT[0.000000084918472] |
| 07353862 | BTC[0.000009076070000000],CUSDT[1.000000000000000],SHIB[3117693.907248630000000],TRX[1.000000000000000],USD[0.002791640700308085] |
| 07353863 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX2.000000000000000],USD[7261.6678952691042695] |
| 07353865 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.000246737739120],USDT[0.000000018866817] |
| 07353866 | USD[10.000000000000000] |
| 07353867 | BTC[0.014867772817680000],DOGE[0.000000084983270],SHIB[1612071.875370160000000],TRX2.395203798043384000],USD[0.000167202915340 7] |
| 07353868 | USD[10.000000000000000] |
| 07353869 | USD[10.000000000000000] |
| 07353871 | USD[11.098127080000000] |
| 07353872 | DOGE[592.266959819637418 0],SUSHI[0.000000005708949],USD[0.000000032455899] |
| 07353873 | DOGE[276.285376270000000 0],USD[20.000000000105358] |
| 07353874 | USD[10.000000000000000] |
| 07353875 | USD[10.000000000000000] |
| 07353876 | USD[10.000000000000000] |
| 07353877 | USD[10.000000000000000] |
| 07353878 | CUSDT[4.000000000000000],DOGE[629.229869540000000 0],KSHIB[643.425866980000000 0],TRX[2.000000000000000],USD[0.0014453724952508] |
| 07353879 | USD[10.000000000000000] |
| 07353880 | ETHW[4.127970000000000],TRX[66.000000000000000],USD[1.408099160000000 0] |
| 07353881 | DOGE[1.000000000000000],USD[10.0000075551545750] |
| 07353882 | BAT[0.000000078919182],BTC[0.000000004041411],DOGE[1.000000033973706],ETH[0.000000012514338],GRT[0.000000042152754],LTC[0.000000018291663],NFT [53115352780082206 7][1],SUSHI[0.000000042026374],TRX[1.000000000000000],UNI[0.000000093370514],USD[0.000000016620050],USDT[0.000000060657280] |
| 07353883 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0004829200113349] |
| 07353884 | USD[10.000000000000000] |
| 07353885 | USD[10.000000000000000] |
| 07353886 | USD[10.000000000000000] |
| 07353887 | USD[10.000000000000000] |
| 07353888 | CUSDT[464.301869890000000 0],TRX[1.000000000000000],USD[0.0000000093681898],USDT[0.0000000079749447] |
| 07353889 | DOGE[177.259423950000000 0],USD[0.0000000001669645] |
| 07353890 | LTC[0.056021860000000],USD[0.0000009567771684] |
| 07353891 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[5.000000000000000],USD[0.0091743612050323],USDT[4.000000000000000] |
| 07353892 | USD[10.000000000000000] |
| 07353893 | BRZ[1.000000000000000],BTC[0.023962770000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.000182859050636] |
| 07353894 | USD[10.000000000000000] |
| 07353895 | USD[10.000000000000000] |
| 07353896 | USD[10.000000000000000] |
| 07353898 | CUSDT[1.000000000000000],USD[0.0000000015368386] |
| 07353900 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0096799848638049] |
| 07353901 | USD[10.000000000000000] |
| 07353902 | BTC[0.003072200000000],USD[10.000000000000000] |
| 07353903 | DOGE[0.001588600000000],TRX[0.000040800000000],USD[0.0022566372478702] |
| 07353904 | CUSDT[6.000000000000000],DOGE[1388.636981450000000 0],TRX2.000000000000000],USD[0.0051527105426257] |
| 07353905 | BAT[1.000000000000000],BRZ[5.000000000000000],CUSDT[10.000000000000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.0005402193675260] |
| 07353906 | CUSDT[5.000000000000000],DOGE[2.804186000000000],LTC[0.466723630000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000010403147857] |
| 07353907 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0048682437792097] |
| 07353908 | CUSDT[1.429988620000000],DOGE[47.559714330000000 0],TRX[3.225386750000000 0],USD[8.374336449733253 4],USDT[6.959461040000000 00] |
| 07353909 | TRX[0.000000012887524],USD[0.0062419598929791] |
| 07353910 | USD[10.000000000000000] |
| 07353911 | USD[10.000000000000000] |
| 07353912 | AUD[1.279635510000000],BTC[0.0010884400000000],CUSDT[2.000000000000000],DOGE[652.930676350000000 0],ETH[0.0068443300000000],ETHW[0.0068443300000000],LTC[0.083579750000000000],SHIB[1419751.287229730000000 0],USD[0.0003194341653828] |
| 07353913 | USD[10.000000000000000] |
| 07353914 | USD[10.000000000000000] |
| 07353915 | SHIB[2.000000000000000],USD[0.0083745787244042] |
| 07353916 | BTC[0.0196105700000000],DOGE[49.630363910000000 0],ETH[0.3106017200000000],GRT[57.140079890000000 0],LINK[14.392801390000000 0],NFT [32691927868482070 4][1],USD[3.955188576741980 9] |
| 07353917 | USD[10.000000000000000] |
| 07353920 | USD[10.000000000000000] |

Schedule F/4 Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353921 | USD[10.000000000000000] |
| 07353922 | USD[10.000000000000000] |
| 07353923 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[3.000000000000000],USD[3517.874620812088949 4],USDT[1.000000000000000] |
| 07353924 | DOGE[0.323844310000000],TRX[2.000000000000000],USD[1.691730829314335 8] |
| 07353925 | USD[10.000000000000000] |
| 07353927 | USD[10.000000000000000] |
| 07353928 | USD[10.000000000000000] |
| 07353929 | BRZ[1.000000000000000],DOGE[6955.900536240000000],SOL[1.000000000000000],TRX[3.000000000000000],USD[9982.58160000148826 78],USDT[1.000000000000000] |
| 07353930 | USD[0.000263174409508 4],USDT[0.000000033166900] |
| 07353931 | CUSDT[5.000000000000000],DOGE[656.855014720000000],LINK[10.987908710000000],TRX[1.000000000000000],USD[1.35472240429828 51] |
| 07353932 | USD[10.000000000000000] |
| 07353933 | USD[10.000000000000000] |
| 07353934 | BRZ[1.000000000000000],DOGE[0.000028340000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.003692330552352 6] |
| 07353935 | TRX[1.000000000000000],USD[0.006699259519751 6] |
| 07353936 | USD[10.000000000000000] |
| 07353937 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.815310937788627 6] |
| 07353938 | BRZ[2.000000000000000],BTC[0.000000006494580 8],CUSDT[5.000000000000000],DOGE[1.000000004838098 1],TRX[2.000000000000000],USD[0.001845200751245 7] |
| 07353939 | BRZ[0.000000015561032],USD[0.804214816620478 0] |
| 07353941 | USD[10.000000000000000] |
| 07353942 | USD[100.000000000000000] |
| 07353943 | USD[10.000000000000000] |
| 07353945 | CUSDT[1.000000000000000],DOGE[54.329129114799197 4],USD[0.000000004633556] |
| 07353947 | USD[0.280784829389222 8] |
| 07353948 | USD[10.000000000000000] |
| 07353949 | BTC[0.000860270000000],CUSDT[1.000000000000000],DOGE[1124.020125040000000],ETH[0.041825660000000],ETHW[0.041305820000000],TRX[450.430247710000000],USD[0.000728197516296 8] |
| 07353950 | USD[0.008501469367258 2] |
| 07353951 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],NFT (33125945218124896 4)[1],NFT (46468085136673529 7)[1],NFT (46492080903266155 5)[1],NFT (54316853953199940 5)[1],SHIB[30693204.948436040000000],TRX[2.000000000000000],USD[0.005335548701498 3] |
| 07353952 | CUSDT[1.000000000000000],DOGE[0.240758260000000],USD[0.000941014617462 3] |
| 07353953 | USD[10.000000000000000] |
| 07353954 | BTC[0.000248100000000],CUSDT[4.000000000000000],USD[0.002353540146363 4] |
| 07353955 | USD[10.000000000000000] |
| 07353956 | CUSDT[2.000000000000000],DOGE[581.619931250000000],LINK[1.525802340000000],USD[0.000001609177266] |
| 07353957 | USD[10.000000000000000] |
| 07353959 | USD[0.000000011699302] |
| 07353960 | USD[10.000000000000000] |
| 07353961 | BAT[2.047452360000000],BRZ[4.000000000000000],BTC[0.005209220000000],CUSDT[21.000000000000000],DOGE[240.707193742370430 0],ETH[0.140002130000000],ETHW[0.139009760000000],GRT[82.136907330000000],LINK[3.321662140000000],SHIB[4.000000000000000],SOL[5.173686360000000],TRX[2787.847338226499 9340],USD[0.001571596162963 8],USDT[0.000000009978052] |
| 07353962 | BTC[0.000236650000000],CUSDT[4.000000000000000],TRX[1.001105890000000],USD[0.004519224183340] |
| 07353963 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000029015036],TRX[1.000000000000000],USD[0.352767612785079 9],USDT[0.000000024328000] |
| 07353964 | USD[0.000000000945208] |
| 07353965 | TRX[1.000000000000000],USD[0.000516446285484 4] |
| 07353966 | USD[10.000000000000000] |
| 07353968 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.005831209657379 5] |
| 07353969 | CUSDT[3.000000000000000],DOGE[1089.821041850000000],USD[0.000000011872392] |
| 07353970 | BTC[0.000000033112610 6],CUSDT[3.000000000000000],GRT[0.000000063164550],LINK[0.000000087954908],LTC[0.000000017442995],MATIC[0.000000032493521],SOL[0.000000062334929],TRX[1.000000092247459],USD[0.000104745381074] |
| 07353971 | TRX[0.000000016080000],USD[0.002388764028453] |
| 07353972 | BRZ[2.000000000000000],DOGE[4274.244280380000000],TRX[1.000000000000000],USD[0.000000031345603] |
| 07353973 | USD[10.000000000000000] |
| 07353974 | USD[10.000000000000000] |
| 07353975 | USD[10.000000000000000] |
| 07353976 | TRX[0.139623830000000],USD[0.000000014365597] |
| 07353977 | DOGE[0.283291966974726 0],ETH[0.000000006886054 4],SHIB[34004.940665370000000],SOL[0.000000090383916],TRX[0.000000040400000],USD[0.001794636194133 7],USDT[0.007824000000000] |
| 07353978 | BAT[16.098477860000000],USD[0.000000039630236] |
| 07353979 | USD[10.000000000000000] |
| 07353980 | USD[10.000000000000000] |
| 07353981 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.002286824227284 8] |
| 07353982 | TRX[1.000000000000000],USD[0.090091123567128 2],USDT[0.000000122216883] |
| 07353983 | USD[10.000000000000000] |
| 07353984 | USD[10.000000000000000] |
| 07353985 | USD[10.000000000000000] |
| 07353986 | BRZ[1.000000000000000],CUSDT[6.000000000000000],GRT[1.000000000000000],KSHIB[3424.131812420000000],TRX[3.000000000000000],USD[0.000000046489203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07353987 | USD[10.000000000000000] |
| 07353988 | CUSDT[3.000000000000000],USD[0.0089077993026197],USDT[0.0000000140996144] |
| 07353989 | CUSDT[1.000000000000000],USD[67.4709256729365392] |
| 07353990 | BRZ[1.000000000000000],BTC[0.0028616654886938],DOGE[0.0000000053125142],ETH[0.0000000005239875],LTC[0.0000000093260655],USD[0.000000083564689] |
| 07353992 | USD[10.000000000000000] |
| 07353993 | BTC[0.0001815600000000],USD[0.0000462654831880] |
| 07353994 | USD[10.000000000000000] |
| 07353995 | SHIB[1.000000000000000],USD[0.0022860345690828] |
| 07353996 | CUSDT[1.000000000000000],DOGE[1982.1264096600000000],TRX[806.4512722300000000],USD[0.0000000066231110] |
| 07353997 | CUSDT[1.000000000000000],DOGE[0.0000303000000000],GRT[1.000000000000000],TRX2.0000000000000000],USD[0.0090916809080311] |
| 07353998 | USD[10.000000000000000] |
| 07353999 | BAT[4.000000000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.0000001415147917],USDT[0.0000000099917121] |
| 07354000 | DOGE[0.0019910000000000],CUSDT[6.000000000000000],DOGE[2903.6614879200000000],ETH[0.0406654400000000],ETHW[0.0406654400000000],USD[0.3943224006548666] |
| 07354003 | BTC[0.0048744000000000],ETH[0.0679979300000000],ETHW[0.0679979300000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.0011246464069203] |
| 07354004 | DOGE[1.000000000000000],USD[0.0000019008134961],USDT[0.0000000105320267] |
| 07354005 | BAT[1.0165554300000000],BCH[0.0000912085171710],BRZ[3.000000004806365],CUSDT[10.000000000000000],DOGE[3.000000052185392],GRT[0.0000000084045099],MATIC[0.0075265300000000],SHIB[1.000000000000000],SOL[0.0000000052026938],SUSHI[0.0000000022888332],USD[0.0000014549262672],USDT[0.000000013643062 2] |
| 07354007 | USD[10.000000000000000] |
| 07354008 | USD[10.000000000000000] |
| 07354009 | CUSDT[6.000000000000000],DOGE[0.0036676000000000],TRX[4.000000000000000],USD[0.0154577360763911] |
| 07354010 | DOGE[1.0036905000000000],TRX[1.000000000000000],USD[0.0042365603056906] |
| 07354011 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[39926.1622574900000000],SUSHI[0.0000080000000000],TRX[7.000000000000000],USD[659.3580863032477523],USDT[1.000000000000000] |
| 07354012 | AUD[0.0000000405752538],BAT[0.0000000097440000],BRZ[0.0000000078526244],BTC[0.0000000804319770],DOGE[0.0000000096659280],ETH[0.0000000631415770],EUR[0.0000000026282600],GRT[0.0000000069462944],PAXG[0.0000000076873614],SOL[0.0000000085127316],SUSHI[0.0000000016242388],TRX[0.0000000001933032],UNI[0. 0000000597026128],USD[0.0000000038359309],USDT[0.0000000022111190] |
| 07354013 | BRZ[2.000000000000000],BTC[0.0083662700000000],CUSDT[4.000000000000000],DOGE[2580.9202787500000000],GRT[1.000000000000000],SHIB[902782.8135146100000000],TRX[4.000000000000000],USD[0.0001979420286578] |
| 07354014 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0037300220699021] |
| 07354015 | DOGE[29462.0905565300000000],TRX[85.0362882500000000],USD[0.000000004715893] |
| 07354016 | DOGE[1.0000999900000000],USD[0.0011493173191277] |
| 07354017 | DOGE[167.1048434100000000],USD[0.000000004136953] |
| 07354018 | USD[10.000000000000000] |
| 07354019 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000014617835417] |
| 07354020 | USD[11.0746382100000000] |
| 07354021 | USD[10.000000000000000] |
| 07354022 | USD[0.0000000009626776] |
| 07354023 | MATIC[8.3156839400000000],USD[0.0000000098165042] |
| 07354025 | DOGE[0.0000064200000000],TRX[1.000000000000000],USD[0.0073867887152110] |
| 07354026 | CUSDT[1.000000000000000],DOGE[33.5093203700000000],USD[0.0000000034495524] |
| 07354027 | USD[10.000000000000000] |
| 07354028 | USD[10.000000000000000] |
| 07354029 | USD[10.000000000000000] |
| 07354030 | TRX[0.9921753911064850],USD[0.0000000004298941] |
| 07354031 | USD[10.000000000000000] |
| 07354034 | SHIB[860.6367892900000000],USD[0.0000000055322027] |
| 07354035 | BRZ[1.000000000000000],BTC[0.0000026700000000],CUSDT[5.000000000000000],DOGE[1.5856045800000000],ETH[0.0309901900000000],ETHW[0.0309901900000000],LINK[1.5550711900000000],SUSHI[0.0037889600000000],TRX[19.0466130600000000],UNI[0.4634923800000000],USD[38.0553128868621292] |
| 07354036 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.6700728800000000],TRX[206.6259999100000000],USD[54.6803804129307530],USDT[54.3752840100000000] |
| 07354037 | USD[10.000000000000000] |
| 07354038 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000022420841912] |
| 07354039 | USD[10.000000000000000] |
| 07354040 | USD[10.000000000000000] |
| 07354041 | USD[10.000000000000000] |
| 07354042 | BAT[0.000000000000000],BCH[0.0000000070725286],BRZ[0.0000000065738717],BTC[0.0000000024771155],CUSDT[0.0000000094566615],DOGE[0.0000000051989848],ETH[0.0000000021854712],GRT[0.0000000059165325],LINK[0.0000000078385625],LTC[0.0000000092000000],MATIC[0.0000000068842013],SHIB[1.0000000013305415],SO L[0.0000000283875549],SUSHI[0.0000000076994120],TRX[0.0000000053449795],UNI[0.0000000077900000],USD[0.0099651603342881],USDT[0.0000000098640504] |
| 07354043 | BAT[1.0139409700000000],BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[39439.3167444400000000],ETH[0.1202810900000000],ETHW[0.1191211600000000],TRX[3604.1410888200000000],USD[0.0000500599304228] |
| 07354045 | CUSDT[21.000000000000000],DOGE[1.000000000000000],GRT[1.0031373500000000],SHIB[86625.8092428600000000],SOL[8.7602509700000000],TRX[5.000000000000000],USD[0.0000003653683797] |
| 07354046 | USD[10.000000000000000] |
| 07354047 | USD[10.000000000000000] |
| 07354048 | DOGE[124.6583685300000000],USD[0.000000000507012] |
| 07354049 | BRZ[0.0000000081982112],BTC[2.000000041184614],DOGE[2.000000000000000],ETH[0.0000000063000000],SUSHI[0.0000000050435350],TRX[1.000000000000000],USD[0.0147260053862455],USDT[1.0254319864556068] |
| 07354050 | DOGE[135.5884218800000000],TRX[1.000000000000000],USD[0.0000005688932] |
| 07354051 | BTC[0.0000000078051319],DOGE[0.0000000052427386],ETH[0.0000000016385528],USD[0.0070132611333032] |
| 07354052 | DOGE[134.2147844500000000],USD[0.000000004786920] |
| 07354053 | BTC[0.0021272626700000],ETH[0.0000000070400000],ETHW[0.6701212000000000],USD[1.1205458662649920] |
| 07354054 | USD[0.0002921591233340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354055 | DOGE[2022.699707660000000],USD[0.0000000295588841],USDT[0.0000000446617772] |
| 07354056 | CUSDT[1.000000000000000],DOGE[0.000006590000000],GRT[0.000025020000000],LINK[0.019734420000000000],SUSHI[0.000015530000000],TRX[3.000000000000000],USD[0.3055093259622735] |
| 07354057 | DOGE[1.000000000000000],USD[0.0006746225913690] |
| 07354058 | DOGE[10156.726533840000000],LTC[0.000126730000000],SHIB[514.535631590000000],TRX[1.000000000000000],USD[0.0000153175017701],USDT[0.0000000124424064] |
| 07354059 | CUSDT[9.000000000000000],DOGE[150.920063930000000],SHIB[99955.042709420000000],USD[0.0072957256764535] |
| 07354060 | BAT[0.000000009320548],BTC[0.000000009217296],CUSDT[4.000000000000000],DOGE[1.000000075649429],SHIB[1.000000000000000],SOL[0.000000097102922],SUSHI[0.000000036125340],TRX[2.000000000000000],USD[0.0084991206906792],USDT[0.0000000044442176] |
| 07354061 | USD[10.000000000000000] |
| 07354062 | BAT[10.988908820000000],BRZ[5.079529670000000],BTC[0.018297700000000],CUSDT[24.000000000000000],DOGE[5974.411306180000000],GRT[3.320584690000000],LINK[34.918307310000000],MATIC[87.954250880000000],SOL[0.000042700000000],SUSHI[37.933099440000000],TRX[9.000000000000000],UNI[10.629796730000000],USD[210.182652697353670] |
| 07354064 | CUSDT[2.000000000000000],DOGE[2880.046574020000000],USD[0.0000000028104000] |
| 07354065 | USD[10.000000000000000] |
| 07354066 | USD[10.000000000000000] |
| 07354067 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.0009355983868178] |
| 07354069 | CUSDT[3.000000000000000],DOGE[0.926085840000000],USD[0.7542777328212169] |
| 07354070 | TRX[1.000000000000000],USD[0.0223206179924436] |
| 07354071 | CUSDT[3.000000000000000],SUSHI[2.746685200000000],USD[0.0092579134038595] |
| 07354072 | BCH[0.015733040000000],BRZ[0.001453733714522],BTC[0.003496389768516],CUSDT[25.000000000000000],DOGE[5509.892430115751455Z],ETH[0.079563857399529],ETHW[0.078580087399529],KSHIB[299.455101544021543Z],LTC[0.034919100000000],PAXG[0.000000099400000],SHIB[1950716.600380388540875D],USD[0.0000073976242] |
| 07354073 | USD[10.000000000000000] |
| 07354074 | CUSDT[0.000012450000000],DOGE[78.209808440000000],ETH[0.012814820000000],ETHW[0.012814820000000],USD[9.736515341240678S] |
| 07354075 | USD[10.000000000000000] |
| 07354076 | USD[10.000000000000000] |
| 07354077 | USD[0.0000000116185014],USDT[0.0535263900000000] |
| 07354078 | USD[10.000000000000000] |
| 07354081 | BCH[0.016993930000000],USD[0.0000024126489439] |
| 07354082 | USD[10.000000000000000] |
| 07354083 | USD[10.000000000000000] |
| 07354084 | CUSDT[2.000000000000000],DOGE[243.596891360000000],GRT[2.093630210000000],USD[0.0000000287613443] |
| 07354085 | ETH[0.012774880000000],ETHW[0.011138080000000],USD[0.6462366720293984] |
| 07354086 | CUSDT[2.000000000000000],DOGE[115.527104370000000],USD[0.0000000098108488] |
| 07354087 | USD[10.000000000000000] |
| 07354088 | USD[10.000000000000000] |
| 07354089 | CUSDT[3.000000000000000],DOGE[1.000000003471000],SOL[0.000000073790440],USD[0.0059101300654960] |
| 07354090 | CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.1923723594225656] |
| 07354091 | USD[0.0000000021953671] |
| 07354092 | USD[10.000000000000000] |
| 07354093 | DOGE[1.000000000000000],USD[0.0072179968671888] |
| 07354094 | USD[0.0074861593131269] |
| 07354096 | USD[10.000000000000000] |
| 07354097 | BRZ[8.000000000000000],CUSDT[15.000000000000000],DOGE[11447.676807790000000],GRT[318.621493510000000],SUSHI[13.151258770000000],TRX[12957.966913750000000],USD[0.0000000339410968],USDT[1.000000000000000] |
| 07354098 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[699.260936670000000],TRX[22.220097510000000],USD[0.0252250320787765] |
| 07354099 | DOGE[0.000000021308332],GRT[0.000000092679875],SUSHI[0.000000041136938],UNI[0.000000015132927],USD[0.0202796246568001] |
| 07354100 | USD[0.0712303706525936] |
| 07354101 | USD[10.000000000000000] |
| 07354102 | USD[0.0686630083986120] |
| 07354103 | USD[0.0035529975113968] |
| 07354104 | BAT[1.015752450000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000119120000000],TRX[2.000000000000000],USD[0.8790356295191350] |
| 07354105 | DOGE[143.978923780000000],USD[0.0000000006403742] |
| 07354106 | CUSDT[2.000047050000000],DOGE[2259.824899370000000],USD[0.6983631905329682] |
| 07354107 | USD[10.000000000000000] |
| 07354108 | USD[500.000000000000000] |
| 07354110 | CUSDT[4.000000000000000],DOGE[70.409968620000000],SHIB[506.329113920000000],SOL[0.001951470000000],TRX[3.000000000000000],USD[0.0003209442451227] |
| 07354111 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000072221984] |
| 07354112 | USD[0.0013723436399047] |
| 07354113 | BAT[0.000000072041016],BRZ[0.000000024898514],BTC[0.000000025894933],DOGE[0.000000003118313],ETH[0.000000062923993],GRT[0.000000088828077],USD[0.0000000859164994],USDT[0.0001864688348112] |
| 07354114 | CUSDT[1.000000000000000],USD[0.0022233255786969] |
| 07354115 | CUSDT[470.280873980000000],DOGE[407.623704620000000],USD[0.0000000094462914] |
| 07354116 | USD[0.0080206367801948],USDT[0.0000000112348264] |
| 07354117 | USD[10.000000000000000] |
| 07354118 | USD[0.0298464033405000],USD[0.9350050020000000] |
| 07354119 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[9.3616021286950408] |
| 07354120 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354121 | USD[10.000000000000000] |
| 07354123 | CUSDT[0.0000433900000000],DOGE[0.0000773900000000],GRT[0.0005999900000000],TRX[4.0001805200000000],USD[0.0092621569207462] |
| 07354124 | USD[10.000000000000000] |
| 07354125 | CUSDT[4.000000000000000],SHIB[1.000000000000000],USD[0.0090589435843565] |
| 07354127 | CUSDT[1.000000000000000],DOGE[1.0233196300000000],GRT[1.0049895700000000],USD[0.0000001097288891],USDT[0.0000000076785416] |
| 07354128 | CUSDT[122.4407832100000000],TRX[1.0000081400000000],USD[0.0460383879650670] |
| 07354129 | USD[10.000000000000000] |
| 07354130 | BRZ[1.000000000000000],TRX[0.0000035700000000],USD[0.0000000000886285],USDT[0.0000000023440000] |
| 07354131 | USD[10.000000000000000] |
| 07354132 | DOGE[0.0000000071826670],LTC[0.0000000092054210],USD[0.0091765166515697] |
| 07354133 | BAT[3.6255861500000000],CUSDT[2.000000000000000],DOGE[0.0000000075391764],TRX[1.000000000000000],USD[0.0000000056575907],USDT[0.0000000101033817] |
| 07354135 | USD[10.000000000000000] |
| 07354136 | USD[10.000000000000000] |
| 07354137 | BTC[0.0029649400000000] |
| 07354138 | USD[10.000000000000000] |
| 07354139 | DOGE[1.0020685200000000],USD[0.0000000063270820] |
| 07354140 | BRZ[4.000000000000000],CUSDT[17.000000000000000],SHIB[3474316.1102953300000000],TRX[10.0008767500000000],USD[0.1841980901600701],USDT[1.0946334900000000] |
| 07354141 | USD[10.000000000000000] |
| 07354142 | USD[10.000000000000000] |
| 07354143 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.0001071300000000],ETH[0.0005374700000000],ETHW[0.0005374700000000],USD[0.0002081113639688] |
| 07354144 | BRZ[1.8140000000000000],CUSDT[5.000000000000000],DOGE[24966.7844035100000000],SHIB[7791576.6714540300000000],TRX[1.000000000000000],USD[0.2615260691695115],USDT[1.0864371600000000] |
| 07354145 | CUSDT[7.000000000000000],DOGE[110.1028374300000000],SHIB[1323855.3513837785430000],TRX[37.9770562800000000],USD[0.0067425067669335] |
| 07354146 | DOGE[183.0669312800000000],USD[0.0000000002083176] |
| 07354147 | BTC[0.0002137400000000],USD[0.0000748567412142] |
| 07354148 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],LINK[1.000000000000000],TRX[5.000000000000000],USD[0.1042371286835787],USDT[1.0000000093117124] |
| 07354149 | DOGE[1.0000227062897483],ETH[0.0000000098139784],ETHW[0.0000000098139784],USD[10.000000000000000] |
| 07354150 | USD[10.000000000000000] |
| 07354151 | USD[10.8889061800000000] |
| 07354152 | USD[10.000000000000000] |
| 07354153 | DOGE[703.6993730100000000],TRX[727.5296721000000000],USD[0.0000000036696916] |
| 07354154 | USD[10.000000000000000] |
| 07354155 | TRX[2.000000000000000],USD[0.0054653221441600] |
| 07354156 | USD[10.000000000000000] |
| 07354157 | USD[10.000000000000000] |
| 07354158 | USD[10.000000000000000] |
| 07354159 | DOGE[192.8287182600000000],USD[0.0000000002973644] |
| 07354160 | DOGE[1.0000272400000000],USD[0.0007107576195469],USDT[0.0000000036689350] |
| 07354161 | BRZ[7.000000000000000],CUSDT[13.000000000000000],DOGE[9.000000000000000],ETH[0.0000000025527904],GRT[0.0000000051836449],LTC[0.0000000062685103],SUSHI[0.0000000015428468],TRX[6.000000000000000],UNI[0.0000000058440000],USD[0.0000321020565531],USDT[2.000000000000000] |
| 07354162 | USD[10.000000000000000] |
| 07354163 | DOGE[956.5361878300000000],USD[0.2478227502037255] |
| 07354164 | CUSDT[3.000000000000000],DOGE[8.5616056000000000],ETH[0.0112262300000000],ETHW[0.0112262300000000],SGD[3.2846773300000000],USD[0.2274231554936371] |
| 07354165 | USD[10.000000000000000] |
| 07354166 | DOGE[1.000000000000000],USD[0.0086389278170674] |
| 07354167 | DOGE[1.1187520100000000],USD[0.0000460072530492] |
| 07354168 | USD[0.0000121506935978] |
| 07354169 | USD[10.000000000000000] |
| 07354170 | USD[10.000000000000000] |
| 07354171 | USD[10.000000000000000] |
| 07354172 | DOGE[1.000000000000000],USD[0.0000194666058176] |
| 07354173 | USD[10.000000000000000] |
| 07354174 | BAT[13.9123429700000000],BTC[0.0002475900000000],CUSDT[1.000000000000000],DOGE[3759.7552267300000000],GRT[13.7841217100000000],KSHIB[568.8047786900000000],SHIB[469625.9998845500000000],USD[0.0002278052512774] |
| 07354175 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000002691000000],USD[0.0098900155909483] |
| 07354176 | USD[10.000000000000000] |
| 07354177 | BRZ[1.000000000000000],BTC[0.0000000021483157],CUSDT[3.000000000000000],USD[0.0065889533359566] |
| 07354179 | USD[20.000000000000000] |
| 07354180 | DOGE[19.3415943300000000],USD[0.0000000023700082] |
| 07354181 | CUSDT[3.000000000000000],DOGE[0.0000000078199590],ETH[0.0000000015490294],TRX[0.0000000050392566],USD[0.0000000040513923] |
| 07354182 | USD[10.000000000000000] |
| 07354183 | DOGE[3.000000000000000],TRX[0.1880356400000000],USD[0.0000000011365680],USDT[1.000000000000000] |
| 07354184 | CUSDT[13.000000000000000],DOGE[2.000000000000000],TRX[0.0000000053169400],USD[0.0000334660112851] |
| 07354185 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354186 | DOGE[1.0000000000000000],USD[0.0057075858813094] |
| 07354187 | CUSDT[1.0000000000000000],DOGE[43.7837080600000000],USD[0.0000000084150728] |
| 07354188 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0077425398438848] |
| 07354189 | USD[0.0001446247822839] |
| 07354190 | USD[10.0000000000000000] |
| 07354191 | USD[10.0000000000000000] |
| 07354192 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0533271472229183] |
| 07354193 | USD[10.0000000000000000] |
| 07354194 | USD[10.0000000000000000] |
| 07354195 | USD[10.0000000000000000] |
| 07354196 | BRZ[2.0000000000000000],CUSDT[29.0000000000000000],TRX[3.0000000000000000],USD[0.0027863030054826],USDT[1.1066246686872053] |
| 07354197 | USD[10.0000000000000000] |
| 07354198 | USD[10.0000000000000000] |
| 07354199 | USD[10.0000000000000000] |
| 07354200 | USD[10.0000000000000000] |
| 07354201 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.9453479000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1484.3816543412545796] |
| 07354204 | BTC[0.0002135300000000],CUSDT[6.0000000000000000],DOGE[2301.0000349700000000],ETH[0.0072051600000000],ETHW[0.0072051630562660],SOL[0.0000000071110000],TRX[254.1038275600000000],USD[0.0000000102071406] |
| 07354205 | USD[10.0000000000000000] |
| 07354206 | USD[10.0000000000000000] |
| 07354207 | USD[10.0000000000000000] |
| 07354208 | USD[10.0000000000000000] |
| 07354209 | USD[10.0000000000000000] |
| 07354210 | CUSDT[2.0000000000000000],SHIB[2295503.1737908600000000],USD[0.0001826580035932] |
| 07354211 | USD[10.0000000000000000] |
| 07354212 | ETH[0.0046557400000000],ETHW[0.0046010200000000],SOL[0.0395758800000000],USD[0.0000021993893347] |
| 07354213 | BTC[0.0258625000000000],CUSDT[3.0000000000000000],DOGE[239.2044432200000000],ETH[0.0139115900000000],ETHW[0.0137337500000000],GRT[2.0245112000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.4071699176820383] |
| 07354214 | BAT[126.9377743200000000],BTC[0.0000030000000000],DOGE[81.9180000000000000],ETH[0.0007645751718172],ETHW[0.0610575043518172],LINK[0.0000000018299688],SOL[0.0015211700000000],USD[10.7143710000000000] |
| 07354215 | BAT[2.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000075884644],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[8.0000000000000000],USD[0.0019305165687829],USDT[1.0000000050223714] |
| 07354216 | BRZ[1.0000000000000000],BTC[0.0002160000000000],CUSDT[5.0000000000000000],USD[-0.8496481429786653] |
| 07354217 | USD[10.0000000000000000] |
| 07354218 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0045626752245535],USDT[1.0000000000000000] |
| 07354219 | USD[10.0000000000000000] |
| 07354220 | DAI[9.8926625300000000],DOGE[862.0849306092884950],USD[0.0000000040903687] |
| 07354221 | DOGE[1.0000000000000000],USD[0.0003411469126461] |
| 07354222 | USD[0.0000059345828046] |
| 07354223 | USD[10.0000000000000000] |
| 07354224 | DOGE[1.0000000000000000],USD[638.5451815527782018] |
| 07354225 | USD[0.0002607833923087] |
| 07354226 | USD[10.0000000000000000] |
| 07354227 | AVAX[0.0000000020428372],ETH[0.0000000022985704],USD[0.0000000988258893] |
| 07354228 | USD[10.0000000000000000] |
| 07354229 | USD[10.0000000000000000] |
| 07354230 | USD[10.0000000000000000] |
| 07354231 | USD[10.0000000000000000] |
| 07354232 | USD[10.0000000000000000] |
| 07354233 | CUSDT[3.0000000000000000],TRX[25.8442713200000000],USD[0.0701314405491168] |
| 07354234 | USD[10.0000000000000000] |
| 07354235 | USD[10.0000000000000000] |
| 07354236 | USD[7.2857223038116498] |
| 07354237 | BAT[1.0165550000000000],DOGE[1810.5702638900000000],TRX[2.0000000000000000],USD[0.0060371137227527] |
| 07354238 | DOGE[540.1700286100000000],USD[10.0000000002392295] |
| 07354239 | BTC[0.0000000013081727],DOGE[0.0000000063290392],USD[0.0023556739313974] |
| 07354240 | USD[10.0000000000000000] |
| 07354241 | USD[10.0000000000000000] |
| 07354242 | BAT[8.0739035100000000],BRZ[4.0000000000000000],BTC[0.0000000051507900],CUSDT[9.0000000000000000],DAI[0.0045931500000000],DOGE[31.6834185600000000],ETH[0.0000004945645798],ETHW[0.0000004945645798],GRT[1.0000000000000000],KSHIB[49.2519406369120000],MATIC[8.8308996700000000],NFT[29222T6017884699T1],NFT[302249350831231081],SHIB[10.0000000000000000],SOL[0.2254937563825980],TRX[1.0000000000000000],USD[0.0047334976468833],USDT[1.0254702276590194] |
| 07354243 | |
| 07354244 | DOGE[28.2030010300000000],USD[0.0000000018653050] |
| 07354245 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0090832430618972] |
| 07354246 | ETH[0.0024628300000000],ETHW[0.0024628300000000],USD[0.0011285927611791] |
| 07354247 | CUSDT[5.0000000000000000],DOGE[13.3300729100000000],TRX[171.4871220700000000],USD[0.0000000028112037] |
| 07354248 | DOGE[0.5631466800000000],USD[0.0000000083653599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354249 | BRZ[4.000000000000000],CUSDT[34.000000000000000],DOGE[3.000000000000000],ETH[0.022604250000000],ETHW[0.022604250000000],GRT[1.000000000000000],TRX[15.671267750000000],USD[0.000032039176089,USDT[0.000000067617444] |
| 07354250 | USD[10.000000000000000] |
| 07354251 | USD[10.000000000000000] |
| 07354252 | USD[10.000000000000000] |
| 07354253 | USD[10.000000000000000] |
| 07354254 | USD[10.000000000000000] |
| 07354255 | USD[10.000000000000000] |
| 07354256 | USD[10.000000000000000] |
| 07354257 | USD[10.000000000000000] |
| 07354258 | CUSDT[3.000000000000000],DOGE[429.060196150000000],SUSHI[0.257967920000000],TRX[1.000000000000000],USD[0.000000101225994] |
| 07354261 | USD[10.000000000000000] |
| 07354262 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[0.000113447452638] |
| 07354263 | USD[10.000000000000000] |
| 07354264 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.835102640000000],LINK[7.883934880000000],TRX[2.000000000000000],USD[0.077850515425038] |
| 07354265 | USD[10.000000000000000] |
| 07354266 | USD[10.000000000000000] |
| 07354267 | BAT[0.000000077758656],CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.000000063210144],USDT[0.000000033040948] |
| 07354269 | USD[10.000000000000000] |
| 07354270 | USD[10.000000000000000] |
| 07354271 | USD[10.000000000000000] |
| 07354272 | USD[10.000000000000000] |
| 07354273 | DOGE[578.065179220000000],USD[10.000000001199414] |
| 07354274 | USD[10.000000000000000] |
| 07354275 | BRZ[2.000000000000000],BTC[0.028583140000000],CUSDT[5.000000000000000],DOGE[5294.087646170000000],ETH[2.681529040000000],ETHW[2.681529040000000],SHIB[8554319.931565440000000],SOL[6.797318200000000],SUSHI[83.402918980000000],TRX[5.000000000000000],UNI[4.887620090000000],USD[400.001584407317341] |
| 07354276 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[667.378788340000000],USD[0.000000064271148] |
| 07354277 | CUSDT[1.000000000000000],DOGE[25.976744680000000],USD[6.329273959070939] |
| 07354278 | USD[10.000000000000000] |
| 07354279 | USD[0.005325472307192] |
| 07354280 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[900.813179420000000],USD[0.000000065527355] |
| 07354281 | CUSDT[4.000000000000000],DOGE[0.770445950000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.652704110206240] |
| 07354282 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.002001855762721] |
| 07354284 | DOGE[0.000000005900280],ETH[0.000143687259585],ETHW[0.000143687259585],USD[0.007633428875879] |
| 07354286 | USD[10.000000000000000] |
| 07354287 | USD[10.000000000000000] |
| 07354288 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.066663636346338345] |
| 07354289 | USD[10.000000000000000] |
| 07354290 | BTC[0.000000014260000],DOGE[10683.034721065767581],ETH[0.117716943450216],ETHW[0.116576673450216],SHIB[10.000000000000000],SOL[6.716272762117637],TRX[1.000000000000000],USD[1077.840000071339948],USDT[0.000000110205624] |
| 07354291 | USD[10.000000000000000] |
| 07354292 | USD[10.000000000000000] |
| 07354293 | BRZ[1.000000000000000],DOGE[1314.756094850000000],USD[0.000000005054327] |
| 07354294 | BTC[0.000482900000000],DOGE[179.251000000000000],ETH[0.001952000000000],ETHW[0.001952000000000],LINK[0.099200000000000],LTC[0.009780007659320],SOL[0.098400000000000],SUSHI[0.496000000000000],TRX[32.445000000000000],USD[11.242341071118156],USDT[0.715398743973611] |
| 07354295 | BRZ[3.000000000000000],CUSDT[6.000000000000000],USD[49.917316944145871] |
| 07354296 | CUSDT[8.000000000000000],DOGE[2.000000000000000],LINK[47.303839230000000],SUSHI[32.570977420000000],TRX[1.000000000000000],USD[0.000001561849436] |
| 07354297 | USD[10.000000000000000] |
| 07354298 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.951156840000000],TRX[3.000000000000000],USD[2.846345598106880] |
| 07354299 | BRZ[0.000000026988722],BTC[0.002707691021152],CUSDT[3.000000000000000],DOGE[1.000000042207709],ETH[0.000000090498800],ETHW[0.000000090498800],LINK[0.000000047315870],MATIC[11.023679612155232],SHIB[1.000000000000000],SOL[0.000008960000000],SUSHI[0.000000014229598],TRX[1211.993260070260935],USD[0.000000396259121],USDT[0.000005950000000] |
| 07354300 | DOGE[5824.516146670000000],USD[0.000006200355454] |
| 07354301 | BAT[2.102769800000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.067207890000000],ETH[6.481633500000000],ETHW[6.596077680000000],GRT[1.003984960000000],SHIB[1.000000000000000],TRX[5.000000000000000],UNI[1.093950200000000],USD[0.000007736213826],USDT[5.469750610000000] |
| 07354302 | USD[10.000000000000000] |
| 07354303 | DOGE[3.081302800000000],USD[0.008808988886777] |
| 07354304 | BTC[0.000663760000000],DOGE[1.835787500000000],USD[0.003836770818783],USDT[1.000000000000000] |
| 07354305 | USD[10.000000000000000] |
| 07354306 | DOGE[0.002247920000000],SHIB[1.000000000000000],USD[0.000124323221649] |
| 07354307 | BTC[0.000157590000000],USD[379.550144486039736] |
| 07354308 | BTC[0.000000540000000],USD[0.000338491083012] |
| 07354309 | AVAX[1.357071850000000],BRZ[1.000000000000000],BTC[0.011085950000000],CUSDT[3.000000000000000],DOGE[53.198367630000000],ETH[0.021495514000000],ETHW[0.021228481400000],GRT[3609.245055508629200],LINK[15.954422280000000],MATIC[323.675769360000000],SHIB[16.000000000000000],SOL[40.105713530187700],TRX[165.107396250000000],USD[0.000004184186408898] |
| 07354311 | DOGE[140.318598990000000],USD[0.000000001250539] |
| 07354313 | USD[10.000000000000000] |
| 07354314 | USD[10.000000000000000] |
| 07354315 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354317 | USD[10.000000000000000] |
| 07354318 | CUSDT[1.000000000000000],USD[0.000034836695210] |
| 07354319 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[2759.941053615980470] |
| 07354321 | BTC[0.000000065248932],CUSDT[10.000000000000000],DOGE[0.000000050120000],ETH[0.000000048866546],LINK[0.000000052368100],SOL[0.000000047771909],USD[0.003444418626781 7],USDT[0.000000650297929] |
| 07354322 | USD[10.000000000000000] |
| 07354324 | BRZ[0.000000023742434],BTC[0.000000044934508],CAD[0.000000007478196],CUSDT[1.000000000000000],DOGE[1.000000000476920],LINK[0.000000036738854],TRX[0.000000068066800],USD[0.000000044564273],USDT[0.000000023098222] |
| 07354325 | BRZ[5.000000000000000],CUSDT[20.000000000000000],TRX[5.000000000000000],USD[0.000000093663638],USDT[1.000000029291556] |
| 07354326 | TRX[14.800791490000000],USD[0.000000082137525] |
| 07354327 | USD[10.000000000000000] |
| 07354328 | USD[10.000000000000000] |
| 07354329 | TRX[6.519792410000000],USD[0.000000091205359] |
| 07354330 | USD[10.972457620000000] |
| 07354331 | BTC[0.000000009456563],CUSDT[1.000000000000000],DOGE[0.000000043337243],GRT[0.000000041600000],MKR[0.000014500000000],SOL[0.000000036539194],SUSHI[0.000000083879416],USD[0.000014345636394 5] |
| 07354332 | BAT[0.014138090000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000094566184],TRX[4.000000000000000],USD[0.000003290108453] |
| 07354333 | USD[10.000000000000000] |
| 07354334 | USD[10.000000000000000] |
| 07354335 | BAT[2014.625170660000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[189.601224390000000],TRX[2.000000000000000],USD[0.000000123777015],USDT[2.000000000000000] |
| 07354336 | CUSDT[1.000000000000000],SOL[0.041154290000000],USD[0.000000242115158] |
| 07354337 | USD[0.009635078425353 7] |
| 07354338 | USD[10.000000000000000] |
| 07354339 | USD[10.000000000000000] |
| 07354340 | USD[10.000000000000000] |
| 07354341 | USD[10.000000000000000] |
| 07354342 | USD[10.000000000000000] |
| 07354343 | BRZ[1.000000000000000],DOGE[1.196111690000000],USD[0.378404480195264 8] |
| 07354344 | CUSDT[1.000000000000000],DOGE[0.000000048618404],SOL[0.057864200000000],USD[0.000011634925959] |
| 07354346 | BAT[1.004681330000000],BTC[0.000000059333972],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000005000000],TRX[1.000000000000000],USD[0.000216514665165 6] |
| 07354347 | CUSDT[5.000000000000000],DOGE[106.593747160000000],TRX[1.000000000000000],USD[0.000000055749848] |
| 07354348 | USD[10.000000000000000] |
| 07354349 | LINK[0.000000094007750],USD[0.000000003295911 2] |
| 07354350 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[70.747947620000000],ETH[0.178410730000000],ETHW[0.178164600000000],SOL[11.070380280000000],USD[0.000000006081404] |
| 07354352 | BTC[0.000000018730192],DOGE[181.481433947479560 6],SHIB[659994.193973438574000 0],TRX[2.000000000000000],USD[0.003264788216026 5] |
| 07354353 | USD[10.000000000000000] |
| 07354354 | USD[10.000000000000000] |
| 07354355 | DOGE[1.000018870000000],LTC[0.000000001460000],USD[0.000000005495005] |
| 07354356 | USD[10.000000000000000] |
| 07354357 | LTC[0.041988960000000],USD[0.000021433054816] |
| 07354358 | BTC[0.000500290000000],USD[0.000039219377557 1] |
| 07354359 | DOGE[0.003552000000000],USD[10.615013297707085 8] |
| 07354360 | USD[10.000000000000000] |
| 07354361 | DOGE[186.901878940000000],USD[0.000000001754506] |
| 07354362 | BAT[1.335606400000000],BTC[0.000000084817822],CUSDT[4.000000000000000],DOGE[0.000000048326656],LTC[0.000000085500000],TRX[2.000000000000000],USD[0.000000056105517] |
| 07354363 | CUSDT[2.000000000000000],DOGE[11.123091360000000],USD[0.006599443207267 6] |
| 07354364 | USD[10.000000000000000] |
| 07354365 | USD[10.000000000000000] |
| 07354366 | BF_POINT[300.000000000000000],BRZ[0.000000007281508 4],BTC[0.000000098175599],DOGE[0.000000007504029 2],ETH[0.000000105286177],ETHW[0.000000097865362],LINK[0.000000086762048],SHIB[1.000000000000000],SOL[0.000000020192274],SUSHI[0.000000071990427],USD[0.003997771330186 4],USDT[0.000000002488 4193] |
| 07354367 | USD[0.000005145159573 8] |
| 07354368 | DOGE[173.672016920000000],USD[0.000000001497840] |
| 07354369 | ETH[0.000000008863365 3],ETHW[0.000000008863365 3],SOL[0.000000073693066],USD[0.000003126294373],USDT[0.000000040079000] |
| 07354370 | TRX[103.865769690000000],USD[0.000000005515141] |
| 07354371 | DOGE[0.328636950000000],TRX[1.000000000000000],USD[1.351022560757456 2] |
| 07354372 | BTC[0.000449190000000],CUSDT[4.000000000000000],DOGE[749.432050720000000],ETH[0.009515464000000],ETHW[0.009515464000000],SHIB[428724.544480170000000 0],USD[0.003999945132854 99] |
| 07354373 | USD[0.000000079320881] |
| 07354374 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.007759090545740 5] |
| 07354375 | DOGE[1.000000000000000],USD[0.004015794556892 2] |
| 07354376 | SHIB[873933.298928914878886 0],USD[0.000000003948824] |
| 07354377 | DOGE[84570.652112710976127 7],USD[0.006422252258597021],USDT[0.000000053252135] |
| 07354378 | ETH[0.036141410000000],ETHW[0.036141410000000],TRX[4184.584310570000000 0],USD[0.000000018760883] |
| 07354379 | BRZ[0.000000030036206],BTC[0.000000067511440],DOGE[0.000000014632233],USD[0.020502201344896 1] |
| 07354380 | USD[10.000000000000000] |
| 07354381 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354382 | USD[0.0000000002507682] |
| 07354383 | CUSDT[5.000000000000000],USD[0.0000370114631664],USDT[0.0000000013953529] |
| 07354384 | CUSDT[1.000000000000000],DOGE[135.0426491600000000],USD[0.0000000007005712] |
| 07354385 | USD[0.0577297415855420] |
| 07354386 | USD[10.000000000000000] |
| 07354387 | DOGE[1.966234770000000],USD[0.0033888876126742] |
| 07354388 | CUSDT[3.000000000000000],DOGE[3259.2803858300000000],USD[0.0000000065104097] |
| 07354390 | TRX[1.000000000000000],USD[0.0061108650614571] |
| 07354391 | USD[10.000000000000000] |
| 07354393 | USD[10.000000000000000] |
| 07354394 | USD[10.000000000000000] |
| 07354396 | DOGE[1.000000000000000],USD[0.0065586816658970] |
| 07354397 | UNI[0.0047927500000000],USD[0.4916762979707967] |
| 07354398 | CUSDT[1.000000000000000],USD[0.0000000006257107] |
| 07354399 | USD[10.000000000000000] |
| 07354400 | USD[10.000000000000000] |
| 07354401 | USD[0.0096426113086941] |
| 07354402 | USD[10.000000000000000] |
| 07354403 | USD[10.000000000000000] |
| 07354404 | CUSDT[102.0939419500000000],TRX[1.000000000000000],USD[0.0000000091763242] |
| 07354405 | USD[10.000000000000000] |
| 07354406 | BRZ[5.000000000000000],BTC[0.0000000022593763],CUSDT[14.000000000000000],DOGE[0.0000000835585510],ETH[0.0000000032853172],GRT[1.000000000000000],SOL[0.0000000038308949],TRX[12.000000000000000],UNI[0.0000000062181736],USD[0.0010633059755509],USDT[1.000000000000000] |
| 07354407 | CUSDT[1.000000000000000],DOGE[1.0025396800000000],USD[0.0095932033418784] |
| 07354408 | AVAX[0.0120534300000000],CUSDT[1.000000000000000],DOGE[136.6355595400000000],GRT[1.5433137900000000],LINK[0.5054157200000000],SHIB[178714.0435030800000000],TRX[23.0187433700000000],USD[0.0083926858114530] |
| 07354409 | CUSDT[5.000000000000000],DOGE[13557.4412186100000000],TRX[201.9692667300000000],USD[0.0000000023421911] |
| 07354410 | USD[10.000000000000000] |
| 07354411 | USD[10.000000000000000] |
| 07354412 | USD[0.0000000005460082] |
| 07354413 | USD[10.000000000000000] |
| 07354414 | USD[10.000000000000000] |
| 07354415 | BTC[0.0000000026397440],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0005941004689660] |
| 07354416 | DOGE[1.0065680000000000],USD[0.0000000057299500] |
| 07354417 | CUSDT[1.000000000000000],DOGE[1.000000000000000],UNI[0.0000000048174347],USD[0.0071579959119563] |
| 07354419 | BTC[0.0012126500000000],CUSDT[13.000000000000000],SHIB[204596.5399461400000000],SOL[0.3204888900000000],TRX[169.6250030000000000],USD[8.7176712978800448] |
| 07354420 | DOGE[0.6960000000000000],ETH[0.0000000100000000],SUSHI[0.4340000000000000],TRX[0.2960000000000000],USD[0.4389808000000000] |
| 07354421 | DOGE[1.0006731000000000],ETH[0.0018217800000000],ETHW[0.0018217800000000],USD[0.0051271600287071] |
| 07354422 | USD[0.0077970851297553] |
| 07354423 | BAT[1.000000000000000],CUSDT[10.000000000000000],ETH[0.0000000018930000],TRX[3.000000000000000],USD[0.0056080917844996] |
| 07354424 | CUSDT[2.000000000000000],ETH[0.0066253900000000],ETHW[0.0066253900000000],GRT[0.0007928800000000],USD[0.0058288609044611] |
| 07354425 | USD[10.000000000000000] |
| 07354427 | BTC[0.0000000058851000],CUSDT[1.000000000000000],USD[10.000000000000000] |
| 07354428 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1783.0918202600000000],GRT[1.000000000000000],TRX[4864.5475463400000000],USD[0.0000000045806303] |
| 07354429 | USD[10.000000000000000] |
| 07354430 | CUSDT[1.000000000000000],DOGE[54.7062651000000000],USD[0.0000000006792580] |
| 07354431 | USD[10.000000000000000] |
| 07354432 | AAVE[0.0794203000000000],BRZ[102.7956738500000000],CUSDT[9.000000000000000],DOGE[0.0013747200000000],ETHW[0.0599196600000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3.3053282370731924],YFI[0.0004294100000000] |
| 07354433 | GRT[4.2702445200000000],USD[0.0000000065212596] |
| 07354434 | USD[10.000000000000000] |
| 07354435 | USD[10.000000000000000] |
| 07354436 | ETH[0.0054537000000000],ETHW[0.0054537000000000],USD[0.0000155490040480] |
| 07354437 | USD[10.000000000000000] |
| 07354438 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[436.2552871119205642] |
| 07354439 | DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0048923830095730] |
| 07354440 | USD[0.0000000030152876] |
| 07354441 | USD[0.0208186655933370],USDT[0.0000000021156400] |
| 07354442 | USD[0.0091263206362211] |
| 07354443 | BRZ[0.0000000007351020],DOGE[1.0000000093374837],ETH[0.0060234100000000],ETHW[0.0060234100000000],USD[0.0037749327947669] |
| 07354444 | ETH[0.0042094800000000],ETHW[0.0042094800000000],USD[0.0000149452444966] |
| 07354445 | USD[10.000000000000000] |
| 07354446 | CUSDT[1.000000000000000],USD[0.0068878706586268] |
| 07354447 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354448 | USD[10.000000000000000] |
| 07354449 | BTC[0.0191848800000000],CUSDT[2.000000000000000],DOGE[11732.9551678800000000],TRX[1.000000000000000],USD[0.000000015374958] |
| 07354450 | CUSDT[1.000000000000000],DOGE[0.7391054200000000],USD[16.0088878520751692] |
| 07354451 | DOGE[53.2251939300000000],USD[13.000000000994733] |
| 07354452 | USDT[0.000000000000000],DOGE[0.0000000086547863],TRX[1.000000000000000],USD[0.0056432392284627] |
| 07354453 | BAT[2.000000000000000],BRZ[7.0061624973898559],BTC[0.0000000035546461],CUSDT[28.000000000000000],DOGE[0.0000000086918206],ETH[0.0000000090936980],ETHW[0.0000000090936980],GRT[1.000000000000000],LTC[0.0000000096258184],USD[0.1700189291723226],USDT[2.000000000000000] |
| 07354454 | CUSDT[3.000000000000000],DOGE[0.1049012200000000],ETH[0.0000310800000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.5332753598163458],USDT[1.000000000000000] |
| 07354455 | CUSDT[6.000000000000000],DOGE[0.0092194600000000],USD[0.0019409564257079] |
| 07354456 | USD[0.0000000007273742] |
| 07354457 | USD[10.000000000000000] |
| 07354459 | BAT[1.0157666900000000],CUSDT[1.000000000000000],DOGE[3.0104854900000000],USD[0.000000006062064] |
| 07354460 | USD[10.000000000000000] |
| 07354461 | USD[10.000000000000000] |
| 07354462 | BTC[0.0001833500000000],USD[0.0001985234659720] |
| 07354463 | DOGE[0.3512645800000000],ETH[0.0007274200000000],USD[0.0032838800232935] |
| 07354464 | CUSDT[1.000000000000000],DOGE[13.8630679600000000],USD[0.0000000015122420] |
| 07354465 | GRT[1.0031373500000000],USD[0.0042355008325582],USDT[0.0000000022118113] |
| 07354466 | USD[10.000000000000000] |
| 07354467 | USD[10.000000000000000] |
| 07354469 | DOGE[1.000000000000000],USD[0.0050201553717600] |
| 07354470 | BAT[1.0164438100000000],BRZ[2.000000000000000],BTC[-0.0400000000000000],CUSDT[1.000000000000000],DOGE[10565.7813909181725796],GRT[1.0051235500000000],LINK[3.3096807700000000],SOL[1.0660991100000000],TRX[6.000000000000000],USD[210.9316377070436388] |
| 07354471 | USD[10.000000000000000] |
| 07354472 | USD[10.000000000000000] |
| 07354475 | USD[10.000000000000000] |
| 07354477 | BTC[0.0000000093568642],USD[0.0022184086811621] |
| 07354480 | BRZ[2.000000000000000],BTC[0.0000000041587200],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0029442844625657] |
| 07354481 | USD[0.0000000023917502] |
| 07354482 | USD[10.000000000000000] |
| 07354483 | CUSDT[3.000000000000000],DOGE[0.8463975700000000],SHIB[1.000000000000000],TRX[1.0338057100000000],USD[0.0029283373525814] |
| 07354484 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.0000000241733569],ETH[0.0000000061447162],LINK[0.0000000086470000],TRX[0.0000000057240966],UNI[0.0000000063620987],USD[0.0736523963791359],YFI[0.0000000057980928] |
| 07354486 | EUR[0.5043706600000000],SHIB[5.000000000000000],USD[0.0000662181943380],YFI[0.000003500000000] |
| 07354487 | BTC[0.0000000069886464],CUSDT[1.000000000000000],DOGE[3.5716821500000000],LTC[0.0000796400000000],TRX[1.000000000000000],USD[0.0076852439227182] |
| 07354488 | USD[10.000000000000000] |
| 07354489 | BAT[1.000000000000000],CUSDT[6.000000000000000],DOGE[458.8481747800000000],TRX[1.000000000000000],USD[0.000000059925686] |
| 07354490 | LTC[0.0035122200000000],USD[23.4967338000000000],USDT[15.5382170000000000] |
| 07354491 | USD[0.1346500789050973] |
| 07354492 | USD[10.000000000000000] |
| 07354493 | CUSDT[1.000000000000000],USD[0.0730215485652719] |
| 07354494 | CUSDT[4.000000000000000],USD[0.0006271821602663] |
| 07354498 | BAT[0.000000000246660],BCH[0.0000000092746390],BTC[0.0000000002334572],CUSDT[1.000000000449800000],DOGE[2.000000000016827221],ETH[0.0000000057487752],GRT[0.0000000040187558],LINK[0.0000000001185755],LTC[0.0000000071047220],SOL[0.0000000040790924],TRX[7.000000000000000],UNI[0.0000000088633600],USD[0.0000000007495378],USDT[0.0000007702174706],YFI[0.0000000082400000] |
| 07354499 | USD[10.000000000000000] |
| 07354500 | CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[1.0018007300000000],SHIB[11448743.3663986300000000],USD[0.0000000085348551] |
| 07354503 | USD[20.6253913524033729] |
| 07354505 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2210.8252364500000000],ETH[0.0000613500000000],ETHW[0.0000613500000000],LINK[1.0979073200000000],SUSHI[1.0975163800000000],TRX[1.000000000000000],USD[84.8286050005992448] |
| 07354506 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000866319403366] |
| 07354507 | LINK[0.3579608300000000],USD[0.0000001105121572] |
| 07354508 | DOGE[0.0071975565558201],TRX[0.0000000075296952],USD[0.0000000605105260] |
| 07354509 | DOGE[17093.3762659100000000],TRX[1.000000000000000],USD[0.0000000033305932],USDT[1.000000000000000] |
| 07354510 | USD[10.000000000000000] |
| 07354512 | USD[10.000000000000000] |
| 07354513 | USD[10.000000000000000] |
| 07354516 | USD[10.000000000000000] |
| 07354518 | USD[10.000000000000000] |
| 07354519 | BCH[0.0541180400000000],CUSDT[1.000000000000000],DOGE[401.1819508200000000],ETH[0.0149799000000000],ETHW[0.0149799000000000],USD[102.9016420513057712] |
| 07354520 | USD[10.000000000000000] |
| 07354521 | CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0073640363166767],USDT[0.0000000021156400] |
| 07354525 | USD[10.000000000000000] |
| 07354526 | USD[10.000000000000000] |
| 07354527 | BRZ[1.000000000000000],DOGE[14196.5844081700000000],USD[11.0234799104227784] |
| 07354528 | USD[0.0000000002966941] |
| 07354529 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354530 | USD[10.000000000000000] |
| 07354531 | USD[10.000000000000000] |
| 07354532 | AVAX[8.527932520000000000],BAT[1.016442370000000],BRZ[3.000000000000000],CUSDT[5193.334501200000000000],DOGE[25263.576818310000000],GRT[1.004814380000000000],LINK[18.479564530000000000],NFT [427490277258780502][1],SHIB[1.000000000000000000],SOL[11.270350410000000000],SUSHI[56.296978510000000000],TRX[17544.477765580000000000],UNI[5.885188300000000],USD[0.000458343440030082],YFI[0.008355260000000000] |
| 07354533 | BTC[0.010029710000000],CUSDT[2.000000000000000],DOGE[2397.255898080000000000],ETH[0.184035830000000],ETHW[0.184035830000000000],USD[10.000029162628156] |
| 07354534 | USD[10.000000000000000] |
| 07354535 | BRZ[0.000000084857154],BTC[0.000000025822250],DOGE[1.000000000000000],ETH[0.000000005131529],TRX[2.000000000000000],USD[0.008963161458681],USDT[1.000000162564097] |
| 07354538 | USD[10.000000000000000] |
| 07354539 | USD[10.000000000000000] |
| 07354540 | DOGE[1.000010560000000],TRX[1.000000000000000],USD[44.4227831519463712] |
| 07354542 | USD[10.000000000000000] |
| 07354543 | BRZ[3.000000000000000],CUSDT[12.000000000000000],DOGE[6.010012120000000],GRT[0.008808300000000],KSHIB[3055.080638030000000],SHIB[2.000000000000000],TRX[6.000000000000000],UNI[0.000051400000000],USD[0.000000000285406
2],USDT[0.000000008424148] |
| 07354544 | CUSDT[1.000000000000000],DOGE[0.000000089256827],ETH[0.000000002554902],SOL[1.318185434329921],USD[0.267730120168334] |
| 07354548 | DOGE[186.213913600000000],USD[0.000000003051520] |
| 07354550 | USD[10.000000000000000] |
| 07354553 | USD[1.000000000000000],TRX[1.000000000000000],USD[0.0068879905783850] |
| 07354555 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[5.0631228744865316] |
| 07354556 | USDT[2.896625410000000],USD[0.000000036993693] |
| 07354557 | DOGE[1.000000000000000],USD[0.0041606486178944] |
| 07354559 | BTC[0.000000066908863],CUSDT[4.000000000000000],DOGE[0.000000049750657],TRX[2.000000000000000],USD[0.0000000075204681],USDT[1.000000000000000] |
| 07354561 | DOGE[1.978417340000000],ETH[0.000489490000000],ETHW[0.000489490000000],USD[0.0000083348878774] |
| 07354562 | BRZ[0.000000110157771],GRT[0.000000097731716],USD[0.0097673723545636] |
| 07354563 | USD[10.000000000000000] |
| 07354566 | DOGE[0.001346650000000],ETHW[1.284209160000000],LTC[0.000005300000000],TRX[1.000000000000000],USD[0.0000000007187080] |
| 07354567 | USD[10.000000000000000] |
| 07354568 | USD[10.000000000000000] |
| 07354570 | USD[10.000000000000000] |
| 07354571 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.926414490000000],USD[0.000000363504 7537] |
| 07354572 | USD[10.000000000000000] |
| 07354573 | DOGE[0.003767700000000],TRX[1.000000000000000],USD[6303.034000000142 1258] |
| 07354577 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0656808230 71725] |
| 07354578 | USD[11.0225738800000000] |
| 07354579 | USD[8.6961380547130401] |
| 07354580 | CUSDT[1.000000000000000],DOGE[1896.831403990000000000],USD[0.0000000064 96600] |
| 07354581 | USD[10.000000000000000] |
| 07354582 | USD[10.000000000000000] |
| 07354583 | DOGE[1.000000000000000],USD[0.0077369067448367] |
| 07354584 | BRZ[0.000000023465764],CUSDT[1.000000000000000],DOGE[153.414978338680 00136],ETH[0.000000025417366],USD[0.000000014595139],USDT[0.000000001738100] |
| 07354585 | BRZ[0.000000533602051],GRT[0.000000035912663],USD[0.0021589371141853],USDT[0.000000007814909] |
| 07354586 | BTC[0.000177610000000],SOL[0.007761660000000],USD[0.0050425458001564] |
| 07354587 | CUSDT[4.000000000000000],DOGE[0.000027990000000],ETH[0.000030530000000],ETHW[0.000030530000000],USD[0.0599527995642797] |
| 07354588 | USD[10.000000000000000] |
| 07354589 | USD[10.000000000000000] |
| 07354592 | USD[10.000000000000000] |
| 07354594 | BTC[0.000000900000000],DOGE[0.000000093920400],ETH[0.000000060207546],ETHW[0.000000009470928],LTC[0.000000010000000],MATIC[0.000000081925969],SOL[0.000000066710436],UNI[0.000000089626201],USD[50.3622121169763613],USDT[0.0000000117321372] |
| 07354595 | USD[10.000000000000000] |
| 07354596 | USD[10.000000000000000] |
| 07354598 | USD[10.000000000000000] |
| 07354599 | DOGE[121.472469840000000000],USD[0.0000000003171088] |
| 07354600 | USD[10.000000000000000] |
| 07354601 | ETH[0.000413540000000],ETHW[4.714398230000000],SUSHI[0.486000000000000],USD[0.000009165219514],USDT[1.1477662819025719] |
| 07354602 | USD[0.0079255712857351] |
| 07354603 | USD[10.000000000000000] |
| 07354604 | DOGE[1433.947220220000000000],USD[0.0000000083083577] |
| 07354605 | USD[1.6026857109404921],USDT[0.000000071640160] |
| 07354606 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0000036073343878] |
| 07354607 | USD[10.000000000000000] |
| 07354608 | USD[10.000000000000000] |
| 07354609 | USD[10.000000000000000] |
| 07354610 | USD[10.000000000000000] |
| 07354611 | CUSDT[2.000000000000000],DOGE[13675.047656070000000000],ETH[0.067711800000000],ETHW[0.066871370000000],SOL[2.085902690000000],TRX[71.080817380000000000],USD[0.0001035872223595] |
| 07354613 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[6519.228246200913 12799],TRX[3091.937143890000000000],USD[10.0047247995 94445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354614 | BRZ[1.000000000000000],USD[0.0016655167433586] |
| 07354616 | USD[10.000000000000000] |
| 07354617 | BTC[0.017692470000000],CUSDT[8.000000000000000],DOGE[12919.384488840000000],ETH[0.222704940000000],ETHW[0.222704940000000],TRX[3.000000000000000],USD[0.0017879364309815] |
| 07354618 | DOGE[24207.347127670000000],USD[0.002096803976927S],USDT[0.000000045842200] |
| 07354619 | CUSDT[1.000000000000000],USD[0.0000000004840798] |
| 07354620 | DOGE[149.082997930000000],USD[0.0000000002588311] |
| 07354621 | CUSDT[3.000000000000000],DOGE[4485.536914437418409S],TRX[1.000000000000000],USD[0.1788427628732632] |
| 07354622 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],SHIB[4387211.439120930000000],TRX[6.000000000000000],USD[0.0000000034982764],USDT[1.000000000000000] |
| 07354623 | DOGE[825.509538530000000],ETH[0.004283360000000],ETHW[0.004283360000000],USD[0.0007305218727042] |
| 07354624 | USD[10.000000000000000] |
| 07354625 | USD[10.000000000000000] |
| 07354626 | USD[10.000000000000000] |
| 07354627 | CUSDT[1136.450737290000000],DOGE[566.0069588800000000],TRX[341.9761531200000000],USD[0.0000000019747972] |
| 07354628 | USD[10.000000000000000] |
| 07354629 | USD[10.000000000000000] |
| 07354631 | DOGE[1.834202880000000],USD[0.0048540810483866] |
| 07354633 | DOGE[0.000000075194518],USD[0.0021226379595535] |
| 07354634 | USD[10.000000000000000] |
| 07354637 | AUD[0.000000079602280],BAT[0.000000044097571],BCH[0.000000065852449],BRZ[2.000000037172740],BTC[0.000000079722268],CAD[0.000000052010175],CUSDT[18.000000066167000],DOGE[0.000000010514394],ETH[0.000000013600381],EUR[0.000000091031769],GRT[0.000000074668018],LINK[0.000000080848202],LTC[0.000000002213291],PAXG[0.000000046324343],SOL[0.000000025817498],SUSHI[0.000000002897225],TRX[0.000000083304184],UNI[0.000000027519735],USD[0.004608057150099991],USDT[0.000000033973669],YFI[0.000000022646519] |
| 07354638 | DOGE[508.998951490000000],ETH[0.005649330000000],ETHW[0.005649330000000],USD[0.0000015577396779] |
| 07354639 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[122210.458319030000000],USD[0.0056533336525459] |
| 07354640 | USD[10.000000000000000] |
| 07354641 | TRX[1.000000000000000],USD[0.0000400307913932],USDT[0.000000007164160] |
| 07354642 | SHIB[1.000000000000000],USD[0.0036253610041251] |
| 07354643 | USD[10.000000000000000] |
| 07354644 | USD[10.000000000000000] |
| 07354645 | USD[10.000000000000000] |
| 07354647 | BTC[0.003830900000000],CUSDT[546.023771710000000],DOGE[20921.227245130000000],ETH[0.163770100000000],ETHW[0.163344800000000],KSHIB[206.516973520000000],SOL[8.916844120000000],TRX[384.723527650000000],USD[0.0000153280011983] |
| 07354648 | CUSDT[1.000000000086784071],NFT [473062896634618568][1],NFT [493589306668327515][1],SHIB[1650.670065980000000],USD[0.0069949420651014] |
| 07354649 | CUSDT[1.000000000000000],USD[0.0000000054425399] |
| 07354650 | USD[10.000000000000000] |
| 07354651 | DOGE[3056.306176470000000],TRX[185.044653650000000],USD[0.0000000010064206] |
| 07354652 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0081426863008635] |
| 07354653 | SHIB[311720.698254360000000],USD[0.0000000000001312] |
| 07354654 | USD[10.000000000000000] |
| 07354655 | USD[20.000000000000000] |
| 07354656 | USD[10.000000000000000] |
| 07354657 | USD[10.000000000000000] |
| 07354658 | CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.0097888447574072],USDT[2.000000000000000] |
| 07354659 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000876010000000],TRX[2.000000000000000],USD[0.0099357469734138] |
| 07354660 | BCH[0.035927150000000],BTC[0.000984000000000],CUSDT[2.000000000000000],DOGE[4.016582160000000],SOL[1.075146240000000],USD[0.0000027632867779],USDT[0.000001240000000] |
| 07354661 | DOGE[22.677224060000000],USD[0.0000000008288803] |
| 07354662 | DOGE[0.000000013450000],NFT [355428911393890612][1],NFT [360775067148669477][1],SOL[0.000000026454119],USD[0.0000092628022096] |
| 07354663 | DOGE[0.000000006580539],ETH[0.000000039460650],TRX[2.000000000000000],USD[0.0000127740931130] |
| 07354664 | CUSDT[2.000000000000000],DOGE[4.000000000000000],TRX[3.000000000000000],USD[0.0091132068508814] |
| 07354665 | USD[10.000000000000000] |
| 07354666 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000051592276] |
| 07354667 | USD[10.000000000000000] |
| 07354668 | USD[10.000000000000000] |
| 07354669 | USD[10.000000000000000] |
| 07354670 | USD[10.000000000000000] |
| 07354671 | USD[0.0904827028395667] |
| 07354672 | USD[10.000000000000000] |
| 07354676 | CUSDT[10.000000000000000],TRX[3.000000000000000],USD[0.0038816469560030] |
| 07354677 | USD[10.000000000000000] |
| 07354678 | TRX[1.000000000000000],USD[0.000002867314450],USDT[1.000000000000000] |
| 07354680 | USD[10.000000000000000] |
| 07354681 | DOGE[0.970490624439271B],LINK[0.498100000000000],SUSHI[0.990500000000000],UNI[0.990500000000000],USD[12.415796964050000] |
| 07354682 | CUSDT[2.000000000000000],TRX[1.000093340000000],USD[0.0005905379105795] |
| 07354683 | USD[50.165679667653678S] |
| 07354685 | CUSDT[1.000000000000000],DOGE[89.775402360000000],USD[0.1055467099130492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354686 | BCH[0.000000073100000],BTC[0.000000004751274],CUSDT[5.000000000000000],DAI[0.000000032806993],DOGE[0.000000003280693],ETH[0.000000134021314],ETHW[0.000000092634773],TRX[3.000000000000000],USD[0.000050843706427] |
| 07354687 | BTC[0.000168050000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.001553180320137] |
| 07354688 | BAT[2.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003279983696748],USDT[1.000000000000000] |
| 07354689 | USD[10.000000000000000] |
| 07354690 | USD[10.000000000000000] |
| 07354691 | USD[10.000000000000000] |
| 07354692 | USD[10.000000000000000] |
| 07354693 | CUSDT[7.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SOL[80.717790950000000],TRX[2.000000000000000],USD[0.000000372954846],USDT[0.000000084067725] |
| 07354694 | USD[10.000000000000000] |
| 07354695 | DOGE[185.384268770000000],GRT[9.477311910000000],TRX[1.023808900000000],USD[0.000000031916891] |
| 07354696 | DOGE[3.254427740000000],USD[0.000000024641406] |
| 07354697 | CUSDT[1.000000000000000],DOGE[0.001965517435000],SHIB[1.000000000000000],USD[21.773384482544917] |
| 07354698 | BAT[1.016555500000000],BRZ[1.000000000047512],CUSDT[17.000000000000000],DOGE[899.973190450000000],ETH[0.031081390000000],ETHW[0.030698350000000],GRT[132.736933850000000],MKR[0.062794850000000],SHIB[1398100.211396600000000],SOL[1.649452550000000],TRX[8.369166710000000],USD[0.00000047061868] |
| 07354699 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[337.013835800000000],USD[0.485405677678153B],USDT[0.025709920561978] |
| 07354701 | DOGE[43.530177230000000],USD[0.000000000159613] |
| 07354702 | USD[10.000000000000000] |
| 07354703 | BRZ[1.000000000000000],CUSDT[19.000000000000000],DOGE[7955.670408900000000],NFT[4964118234097546521](1),SHIB[7001346.032689050000000],SOL[4.639843230000000],TRX[634.844008070000000],USD[131.389730613528696] |
| 07354704 | DOGE[13.813741090000000],USD[93.296622000159454 1] |
| 07354705 | USD[10.000000000000000] |
| 07354706 | TRX[1.000000000000000],USD[0.000000009169445] |
| 07354708 | USD[10.000000000000000] |
| 07354710 | USD[10.000000000000000] |
| 07354711 | USD[0.000000010102336] |
| 07354712 | USD[10.000000000000000] |
| 07354713 | USD[10.000000000000000] |
| 07354714 | USD[10.000000000000000] |
| 07354715 | USD[10.000000000000000] |
| 07354716 | USD[10.000000000000000] |
| 07354717 | USD[0.009008341655922] |
| 07354719 | USD[10.000000000000000] |
| 07354720 | CUSDT[1.000000000000000],DOGE[4.893959680000000],USD[0.000000117069214] |
| 07354721 | BRZ[9.947378140000000],CUSDT[33.000000000000000],GRT[1.004989570000000],TRX[13.248597520000000],USD[0.006127382371922 6],USDT[0.000000062719746] |
| 07354722 | USD[10.000000000000000] |
| 07354723 | USD[10.000000000000000] |
| 07354724 | USD[10.000000000000000] |
| 07354725 | BRZ[3.000000000000000],CUSDT[20.000000000000000],TRX[14.687586000000000],USD[0.004225863065437 3] |
| 07354726 | CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.008975639670598 6] |
| 07354727 | CUSDT[2.000000000000000],DOGE[20417.808348530000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.263581343216359 4],USDT[1.000000000000000] |
| 07354728 | LINK[0.000000003046875],SUSHI[0.000000062343750],UNI[0.000000006875000],USD[6975.560201194322805 4],USDT[1.000000007337870 0] |
| 07354729 | BRZ[0.000000017506764],USD[0.013016460268435] |
| 07354730 | USD[0.008278716248366 0] |
| 07354731 | USD[0.009656583517025 6] |
| 07354732 | USD[0.181717236183083 6] |
| 07354733 | USD[10.000000000000000] |
| 07354735 | CUSDT[12.000000000000000],DOGE[131.158545330000000],KSHIB[1065.696829500000000],SHIB[1315904.809152630000000],TRX[1.000000000000000],USD[0.000000004058759] |
| 07354736 | BTC[0.000000056868394],USD[81.579063137007864 9] |
| 07354737 | USD[10.000000000000000] |
| 07354738 | CUSDT[4.000000000000000],DOGE[0.000677040000000],GRT[0.307271170000000],LINK[0.000199210000000],TRX[0.000085220000000],USD[0.079796039899572 8],USDT[0.000172314332410 4] |
| 07354739 | CUSDT[1.000000000000000],DOGE[12769.960478810000000],USD[0.000000006250344] |
| 07354740 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.001952935989034 8] |
| 07354742 | BRZ[0.000000038971661],BTC[0.000000008999431 1],DOGE[0.000000008963941],USD[0.001903727486487] |
| 07354744 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[35897.218272990000000],TRX[2.000000000000000],USD[0.004561841029182 6] |
| 07354746 | DOGE[33.936625860000000],USD[0.000000007402246] |
| 07354747 | TRX[1.177899440000000],USD[0.000000056768494] |
| 07354748 | CUSDT[14.000000000000000],DOGE[1.000000000000000],ETH[0.000005880000000],ETHW[0.000005880000000],USD[0.003812984412136] |
| 07354749 | BF_POINT[100.000000000000000],BRZ[7.525059120000000],BTC[0.000000008400000],CUSDT[20.000000000000000],DOGE[6.074118633019715 0],GRT[2.667403740000000],LINK[0.153525080000000],LTC[0.066804000000000],SOL[0.003340040559605 9],SOL[0.003340040559605 9],TRX[2.195473399101284 5],USD[0.034228785601247 67],USDT[5.367553210000 000] |
| 07354750 | BRZ[2.000000000000000],CUSDT[532.991952900000000],KSHIB[1228.136564340000000],SHIB[1347396.617255520000000],SOL[0.087724740000000],TRX[1.000000000000000],USD[0.007282723449170 0] |
| 07354751 | BRZ[1.000000000000000],DOGE[4899.599318920000000],USD[0.007805650012429 6] |
| 07354752 | BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[1066.725465200000000],GRT[1.000191730000000],SHIB[4560050.105771810000000],TRX[2.000000000000000],USD[0.006740440725 9324] |
| 07354753 | CUSDT[10.000000000000000],DOGE[1.000000000000000],ETH[0.064113820000000],ETHW[0.063318850000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000017004152 0284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354754 | CUSDT[11.4270649200000000],TRX[458.7646995800000000],USD[0.0000000089844898] |
| 07354755 | USD[10.0000000000000000] |
| 07354756 | USD[10.0000000000000000] |
| 07354757 | CUSDT[3.0000000000000000],DOGE[0.0000000035861515],SOL[0.0000000014802152],SUSHI[0.0000000024117000],TRX[1.0000000000000000],USD[0.0000000378364845] |
| 07354758 | USD[0.0000000004059674] |
| 07354759 | USD[10.0000000000000000] |
| 07354761 | USD[289.9800002372478582] |
| 07354762 | USD[11.0046705800000000] |
| 07354763 | USD[10.0000000000000000] |
| 07354764 | USD[10.0000000000000000] |
| 07354767 | USD[10.0000000000000000] |
| 07354768 | BRZ[0.0004780000000000],CUSDT[2.0000000000000000],ETH[0.0000000096149946],ETHW[0.0000000096149946],SUSHI[0.6686781083782711],TRX[0.0000268300700000],USD[0.0004533656724730] |
| 07354769 | TRX[2.0000000000000000],USD[0.0097052233082943] |
| 07354770 | CUSDT[4.0000000000000000],DOGE[877.1377036400000000],ETH[0.0327423300000000],ETHW[0.0327423300000000],TRX[3006.2372279900000000],USD[0.0000240581852674] |
| 07354771 | USD[10.0000000000000000] |
| 07354772 | ETH[0.0000000037145440],USD[0.0013832400000000] |
| 07354774 | USD[10.0000000000000000] |
| 07354775 | CUSDT[1028.1839182800000000],DOGE[197.3136115500000000],TRX[865.2089399100000000],USD[0.0028097751207224] |
| 07354777 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0082952311913642] |
| 07354778 | USD[10.0000000000000000] |
| 07354779 | USD[10.0000000000000000] |
| 07354780 | USD[10.0000000000000000] |
| 07354782 | CUSDT[3.0000000000000000],DOGE[72.8289476800000000],GRT[1.0049895700000000],TRX[3.0000000000000000],USD[0.0000000051385198] |
| 07354783 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0667496900000000],USD[0.0000000100049487] |
| 07354784 | BCH[0.0000000053397556],BTC[0.0000000016370000],CUSDT[1.0000000000000000],DOGE[0.0000007394914 7],ETH[0.0000000076441088],LINK[0.0000000082208464],TRX[0.0000000594336 01],USD[0.0000000062483369],USDT[0.0000000047610712] |
| 07354785 | USD[0.0000000074235068] |
| 07354786 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000008880000 00],ETHW[0.0000008880000 00],TRX[0.0003468021460 32],USD[0.0098088554141716] |
| 07354787 | DOGE[511.5066088900000000],USD[10.0000000000365147] |
| 07354788 | BRZ[3.0000000000000000],BTC[0.0000012000012000000],DAI[222.8192740200000000],DOGE[6.0000000000000000],ETH[0.0430465800000000],ETHW[0.0425130600000000],GRT[2.0000000000000000],LINK[17.7544744500000000],MATIC[111.9045293100000000],SHIB[7.0000000000000000],SOL[16.1401130000000000000],SUSHI[89.5516521600000000],TRX[98.6313393800000000],UNI[9.9004760500000000],USD[827.9800000119378933] |
| 07354789 | AAVE[0.0000000041232232],AUD[0.0000000082028869],AVAX[0.0000000093532470],BAT[0.0000000022586624],BCH[0.0000004408139838],BTC[0.0000000049497910],CUSDT[0.0000000050000000],DOGE[0.0000000026320019],ETH[0.0000000059198030],GRT[0.0000000089954282],KSHIB[0.0000000021179977],LINK[0.0000000072350338],LTC[0.0000000037486652],MATIC[0.0000000049678297],MKR[0.0000000042192685],NEAR[0.0000004464864716],PAXG[0.0000000034141054],SHIB[0.0000000067344535],SOL[0.0000030393598 13],SUSHI[0.0000000060726754],TRX[0.0010854257921218],UNI[0.0000000093813949],USDT[0.0000000094530043],YFI[0.0000000016466838] |
| 07354790 | BRZ[2.0000000000000000],CUSDT[10.0000000000000000],TRX[1.0000000000000000],USD[0.0000000077845887] |
| 07354791 | BTC[0.0000000089324792],DOGE[0.0000000596137 22],SOL[0.0000000004476135],USD[0.0000000080252937] |
| 07354792 | USD[10.0000000000000000] |
| 07354793 | DOGE[480.0250788000000000],ETH[0.0000478000000000],ETHW[0.0000478000000000],TRX[0.0632541000000000],USD[0.0440885401477851] |
| 07354795 | BRZ[1.0000000000000000],DOGE[6941.8591140600000000],USD[0.0000000444565234] |
| 07354796 | BTC[0.0001798700000000],DOGE[1.0000000000000000],USD[0.0004393105927890],USDT[0.0000000093117124] |
| 07354797 | USD[10.0000000000000000] |
| 07354798 | BAT[1.0000000000000000],BRZ[6.2263429200000000],CUSDT[39.0000000000000000],DOGE[21.5458284800000000],ETH[0.0865942050952371],ETHW[0.0592033992826469],NFT [54395770785 90020023][1],SHIB[42.0000000000000000],TRX[15.0002557100000000],USD[0.0033483547208879] |
| 07354799 | USD[10.0000000000000000] |
| 07354800 | USD[0.0002651177777134] |
| 07354801 | BTC[0.0003208100000000],CUSDT[3.0000000000000000],DOGE[213.4512819000000000],GRT[7.0532446000000000],SUSHI[0.5073186900000000],USD[5.0058463950932850] |
| 07354802 | CUSDT[2.0000000000000000],LINK[0.6159558600000000],TRX[2.0000000000000000],USD[0.0061843986803974] |
| 07354803 | CUSDT[7.0000000000000000],DOGE[0.0000457000000000],USD[127.3050096522942131] |
| 07354805 | BTC[0.0000500383122252],BTC[0.0002945100000000],DOGE[207.0862088746100000],ETH[0.0132377800000000],ETHW[0.0132377800000000],USD[0.0057828616905038] |
| 07354806 | USD[10.0000000000000000] |
| 07354807 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0000001119860790] |
| 07354808 | DOGE[21.4833339800000000],USD[0.0000000006581420] |
| 07354809 | CUSDT[10.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0018528360334523] |
| 07354811 | USD[10.0000000000000000] |
| 07354812 | BAT[28.9008265600000000],BTC[0.0022462700000000],CUSDT[1.0000000000000000],DOGE[2066.9456316400000000],ETH[0.0365237600000000],ETHW[0.0365237600000000],SOL[0.5242101700000000],SUSHI[1.3946257500000000],TRX[24.7899169300000000],USD[0.0003094355701128] |
| 07354814 | USD[10.0000000000000000] |
| 07354815 | USD[10.0000000000000000] |
| 07354817 | USD[10.0000000000000000] |
| 07354818 | USD[7.4850027862917988] |
| 07354819 | BRZ[1.0000000000000000],USD[0.0050448595570114] |
| 07354821 | USD[10.0000000000000000] |
| 07354823 | ETH[0.0000001000000000],LINK[0.0000000297831308],USD[67.7655722577769272] |
| 07354824 | USD[10.0000000000000000] |
| 07354825 | CUSDT[2.0000000000000000],DOGE[0.8912333800000000],USD[12.8456270033695527] |
| 07354826 | USD[0.0034197492880141] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354827 | DOGE[1.000000000442305011,GRT[0.000000009625720],UNI[0.000000035261484],USD[0.000000013847709291,USDT[0.000001506942248] |
| 07354830 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[0.004782260000000],TRX[1.000000000000000000],USD[0.190078895705760],USDT[0.000000022118113] |
| 07354831 | USD[10.000000000000000] |
| 07354832 | CUSDT[1.000000000000000000],DOGE[2.000000000000000],USD[0.243232783670740] |
| 07354833 | DOGE[1.000000000000000000],USD[0.001990709931948],USDT[1.000000000000000] |
| 07354834 | DOGE[0.000000070617960],ETH[0.000000048594448],USD[0.004223474637810] |
| 07354835 | BF_POINT[100.000000000000000] |
| 07354836 | USD[10.000000000000000] |
| 07354837 | USD[0.007913487606702] |
| 07354838 | USD[0.004287219643806] |
| 07354839 | USD[0.003844661079445],USDT[0.000000140806180] |
| 07354840 | DOGE[134.204715600000000],USD[0.000000003557320] |
| 07354841 | CUSDT[3.000000000000000000],TRX[2.000000000000000],USD[0.007008401439156] |
| 07354842 | BRZ[0.000000012130952],DOGE[1.434553360000000],USD[0.000000040806876],USDT[0.000000054158509] |
| 07354843 | USD[10.000000000000000] |
| 07354844 | USD[10.000000000000000] |
| 07354845 | USD[10.000000000000000] |
| 07354846 | USD[10.000000000000000] |
| 07354847 | USD[0.008219501000000],USDT[2.143582050000000] |
| 07354848 | CUSDT[1.000000000000000000],DOGE[2.000000000000000],USD[0.000118848447823 9] |
| 07354849 | USD[10.000000000000000] |
| 07354850 | USD[10.000000000000000] |
| 07354851 | DOGE[26.297197860000000],USD[0.000000069864011] |
| 07354852 | USD[10.000000000000000] |
| 07354853 | USD[10.000000000000000] |
| 07354854 | DOGE[157.570962810000000],USD[0.000000001324840] |
| 07354855 | ETH[0.000000052551205],SHIB[2693.955668470000000],USD[401.779054250892126 3] |
| 07354856 | USD[10.000000000000000] |
| 07354857 | USD[10.000000000000000] |
| 07354858 | GRT[1.000000000000000000],TRX[1.000000000000000],USD[0.015804198501 1604] |
| 07354859 | USD[10.000000000000000] |
| 07354860 | USD[10.000000000000000] |
| 07354861 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],GRT[1.004989570000000],USD[0.005613811705832 3] |
| 07354862 | USD[10.000000000000000] |
| 07354863 | USD[10.000000000000000] |
| 07354864 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.003005639496891 8],USDT[1.000000000000000] |
| 07354865 | BRZ[2.000000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SUSHI[1.000000000000000000],TRX[1.000000000000000],USD[0.006431103591938 5],USDT[1.000000000000000] |
| 07354866 | BRZ[1.000000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000385605 30],SHIB[10588104.525005460000000],SOL[0.090479390000000],TRX[7.000000000000000],USD[0.000000016860483],USDT[0.000000049639609] |
| 07354867 | CUSDT[6.000000000000000000],KSHIB[384.156096450000000],SHIB[415279.593722440000000],SOL[0.000000012800000],TRX[1.000000000000000],USD[0.004614491313189 1] |
| 07354868 | DOGE[16616.660164390000000],USD[0.000000002179758] |
| 07354869 | USD[0.006705658516474 3] |
| 07354870 | BRZ[4.000000000000000000],CUSDT[5.000000000000000],DOGE[1000.553191180515932 0],USD[0.000000009908677 3] |
| 07354872 | DOGE[1908.067470210000000],SUSHI[12.459325330000000],USD[10.000000052206183 4] |
| 07354873 | USD[10.000000000000000] |
| 07354874 | USD[10.000000000000000] |
| 07354875 | USD[10.000000000000000] |
| 07354877 | USD[10.000000000000000] |
| 07354879 | USD[10.000000000000000] |
| 07354880 | BTC[0.000000041949688],SHIB[1.000000000000000],USD[0.003329241679391 4] |
| 07354881 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[8.181044700000000],SUSHI[0.136200470000000],USD[0.052801209640509 3] |
| 07354882 | USD[0.021525079704145 2] |
| 07354883 | CUSDT[2.000000000000000000],DOGE[1.000037500000000],SUSHI[1.998108650000000],USD[10.028722657773947 5] |
| 07354884 | BRZ[1.000000000000000000],BTC[0.000000066560000],CUSDT[1.000000000000000],DOGE[0.000000006283303],TRX[1.000000000000000],USD[0.003430470449864 9] |
| 07354885 | USD[10.000000000000000] |
| 07354886 | USD[10.000000000000000] |
| 07354887 | USD[10.000000000000000] |
| 07354889 | CUSDT[6.000000000000000000],USD[0.007441273828058 7] |
| 07354890 | USD[10.000000000000000] |
| 07354891 | USD[0.000000905155660] |
| 07354892 | DOGE[5291.584845530000000],SOL[1.139915260000000],TRX[1.000000000000000],USD[0.180000040420737 6] |
| 07354895 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354896 | USD[0.007098060102111384] |
| 07354897 | BRZ[0.00000000202207344],BTC[0.0000000078830900],ETH[0.00000000004109459],GRT[0.000000021082500],NFT (306948616901238286)[1],USD[0.0000000096494747],USDT[0.000000004169618] |
| 07354898 | USD[0.0000000001254830] |
| 07354899 | BCH[0.014023940000000000],USD[0.0000028522122046] |
| 07354900 | USD[10.000000000000000] |
| 07354901 | BTC[0.015632930149260(4],CUSDT[12.000000000000000],DOGE[41.296569630000000(0],ETH[0.011204860000000000],ETHW[0.011204860000000000],GRT[24.697091890000000000],MATIC[7.078519330000000000],SHIB[253260.731923510000000(0],SOL[0.462745350000000(0],SUSHI[1.854683310000000(0],TRX[1.000000000000000000],USD[0.00154176 44855448],USDT[1.000000000000000] |
| 07354904 | CUSDT[1.000000000000000],USD[0.0000002356237375] |
| 07354905 | USD[10.000000000000000] |
| 07354906 | USD[10.000000000000000] |
| 07354907 | USD[10.000000000000000] |
| 07354908 | USD[10.000000000000000] |
| 07354909 | USD[10.000000000000000] |
| 07354910 | BRZ[1.000000000000000],CUSDT[6.000000000000000],TRX[3.000000000000000],USD[0.7747032536350784] |
| 07354911 | CUSDT[4.000000000000000],USD[0.0000001520188886] |
| 07354912 | USD[10.000000000000000] |
| 07354913 | USD[10.000000000000000] |
| 07354914 | USD[0.0030171226636034] |
| 07354915 | USD[10.000000000000000] |
| 07354916 | BRZ[0.000000007421350],CUSDT[3.000000000000000],GRT[0.000000023870000],TRX[0.000000001440000],USD[0.0021388174726417] |
| 07354917 | BAT[0.000000074954651],BRZ[0.000000059299361],BTC[0.000000078340089],DOGE[1.000000000000000],GRT[0.000000038192001],TRX[0.000000017106016],USD[0.0045374757260298] |
| 07354918 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0000000081620390] |
| 07354919 | USD[0.0086012786125457] |
| 07354920 | BTC[0.000000126927478],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0055492415566724] |
| 07354921 | USD[17.967792553612598T] |
| 07354922 | DOGE[32.160769880000000000],USD[0.0000002383439G] |
| 07354923 | BRZ[2.000000000000000],DOGE[767.019640860000000(0],TRX[2.000000000000000],USD[0.0581480002239561] |
| 07354924 | DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.0036133628401947] |
| 07354925 | USD[10.000000000000000] |
| 07354926 | USD[0.0091351574645547] |
| 07354927 | USD[0.0048049903112015],USDT[0.0000000090175713] |
| 07354928 | USD[10.000000000000000] |
| 07354929 | USD[10.000000000000000] |
| 07354930 | DOGE[1.000000000000000],TRX[885.303267910000000000],USD[0.0000000012116487] |
| 07354931 | CUSDT[1.000000000000000],USD[0.1434519930763756] |
| 07354933 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.051728120000000000],TRX[1.000000000000000],USD[421.5685904701729877] |
| 07354934 | USD[10.000000000000000] |
| 07354935 | BTC[0.000209950000000(0],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0041174837513660] |
| 07354936 | USD[10.000000000000000] |
| 07354938 | DOGE[363.369174830000000000],TRX[1.000000000000000],USD[0.0007505623746697] |
| 07354939 | BTC[0.000000048156952],CUSDT[1.000000000000000],DOGE[4.000000000000000],TRX[2.000000000000000],USD[0.0004306734968067] |
| 07354940 | USD[0.0017748689678268] |
| 07354941 | USD[10.000000000000000] |
| 07354942 | USD[10.000000000000000] |
| 07354943 | TRX[228.788272200000000000],USD[0.0000000004008236] |
| 07354944 | ETH[0.000000099059166],ETHW[0.000000099059166],USD[0.000002935271434] |
| 07354945 | USD[10.000000000000000] |
| 07354947 | USD[10.000000000000000] |
| 07354948 | USD[10.000000000000000] |
| 07354949 | USD[10.000000000000000] |
| 07354950 | SHIB[583742.218073504745938],USD[0.0000000007267975] |
| 07354951 | BAT[279.624222150000000(0],CUSDT[2.000000000000000],DOGE[4749.463246510000000(0],ETH[0.241737070000000(0],ETHW[0.241538170000000(0],GRT[205.481776770000000(0],SOL[26.526454530000000(0],TRX[2.000000000000000000],USD[0.00001050300533622] |
| 07354952 | BRZ[1.000000021915750],DOGE[2197.983949853960483],ETH[0.000042807750000],ETHW[0.000042807750000],SHIB[17.000000000000000],SOL[1.061983170494000(0],TRX[1.000000000000000000],USD[0.0000063542617061],USDT[0.0000000082438997] |
| 07354953 | DOGE[0.000000000000000],BTC[0.000000026058626],CUSDT[14.000000037099608],DOGE[2.000000000854817560],ETH[0.000000041290513],ETHW[0.000000009472593G],GRT[0.000000059870000],KSHIB[0.000000078505000],MATIC[0.000000005704131G],SHIB[3.000000000000000],TRX[1.000000001375942G],USD[0.000000000660696 5],USDT[0.0028564372152G47] |
| 07354954 | USD[10.6043061737429770] |
| 07354956 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1465.598603390000000(0],SHIB[1392575.545501770000000(0],USD[0.0000000092798454] |
| 07354957 | USD[10.000000000000000] |
| 07354958 | USD[10.000000000000000] |
| 07354960 | USD[0.0000000002324616] |
| 07354961 | USD[10.000000000000000] |
| 07354962 | ALGO[0.000000091022340],BAT[0.000000006935527],BCH[0.000000009352576],BRZ[0.000000014765521],BTC[0.000000039286336],DAI[0.000000021448893],DOGE[0.000000004712106G],ETH[0.000000121392464],ETHW[0.000000023871510],GRT[0.000000081062870],LINK[0.000000019056580],LTC[0.000000032515561],MATIC[0.000000080458463],NFT (497521117434530162)[1],SHIB[2.000000015360747],SOL[0.000001425982164G],SUSHI[0.000000023641550],TRX[0.000000064212904],UNI[0.000000066199065],USD[0.000466301730617],USDT[0.000000021993115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07354963 | CUSDT[2.000000000000000],DOGE[50.9749780200000000],TRX[4.000000000000000],USD[0.0048782701059818] |
| 07354964 | USD[10.000000000000000] |
| 07354965 | BTC[0.000000078275546],CUSDT[0.000000005135920],SHIB[77257.8574442260644382],USD[0.000000007945750] |
| 07354966 | BCH[0.398400000000000],DOGE[6993.516000000000000],ETH[0.602580000000000],ETHW[0.602580000000000],LINK[3.984000000000000],SOL[9.960000000000000],USD[475.9335147600000000] |
| 07354967 | USD[10.000000000000000] |
| 07354968 | USD[10.000000000000000] |
| 07354969 | USD[10.000000000000000] |
| 07354970 | CUSDT[16.000000000000000],DOGE[242.465964530000000],TRX[2.000000000000000],USD[0.000000034296624] |
| 07354971 | CUSDT[2.000000000000000],TRX[0.000001000000000],USD[0.000000540710327] |
| 07354972 | USD[10.000000000000000] |
| 07354974 | DOGE[0.776048030000000],USD[0.000000001504052] |
| 07354976 | USD[10.000000000000000] |
| 07354977 | BTC[0.000000900000000],USD[0.000518848846870] |
| 07354978 | USD[10.000000000000000] |
| 07354979 | BAT[17.025477750000000],USD[0.000000053844175] |
| 07354980 | USD[10.000000000000000] |
| 07354981 | USD[10.000000000000000] |
| 07354982 | USD[10.000000000000000] |
| 07354983 | USD[10.000000000000000] |
| 07354984 | USD[10.000000000000000] |
| 07354986 | DOGE[1.000000000000000],USD[0.0092348564549935] |
| 07354987 | BRZ[0.000000016584000],BTC[0.000000993685570],CUSDT[1.000000000000000],DOGE[0.000000003669249],TRX[1.000000000000000],USD[0.0000604512031227] |
| 07354988 | DOGE[929.389557480000000],USD[0.000000010869600] |
| 07354989 | ETH[0.024823470000000],ETHW[0.024823470000000],USD[0.0084870393406474] |
| 07354990 | DOGE[237.356852940000000],USD[10.3986284018881545] |
| 07354991 | ETH[0.000000072004948],GRT[0.000000023367200],USD[0.7092170221204989] |
| 07354992 | BRZ[1.000000000000000],DOGE[321.255424830000000],USD[0.0022708509179810] |
| 07354993 | DOGE[387.407104030000000],USD[0.0059264061799112] |
| 07354994 | USD[10.000000000000000] |
| 07354995 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.899814296340000],USD[0.3967089830102857] |
| 07354996 | TRX[1.000000000000000],USD[0.0091322187463317] |
| 07354997 | USD[0.0712183522437755],USDT[0.000000092451570] |
| 07354998 | CUSDT[3.000000000000000],DOGE[875.574017690000000],ETH[0.000000100000000],TRX[2.000000000000000],USD[0.000000068403607],USDT[0.000000012579215] |
| 07354999 | USD[10.000000000000000] |
| 07355000 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.111545120000000],TRX[0.745722650000000],USD[0.0034601805962562] |
| 07355001 | USD[10.000000000000000] |
| 07355002 | USD[10.000000000000000] |
| 07355003 | USD[10.000000000000000] |
| 07355004 | BRZ[1.000000000000000],DOGE[882.033758130000000],USD[10.0000000050179364] |
| 07355005 | USD[10.000000000000000] |
| 07355006 | BAT[11.891421420000000],USD[0.000000073106488] |
| 07355007 | USD[10.000000000000000] |
| 07355008 | CUSDT[2.000000000000000],DOGE[804.6234791539262057],TRX[3.000000000000000],USD[0.5082182981684356] |
| 07355009 | USD[10.000000000000000] |
| 07355010 | LINK[2.866582620000000],USD[0.0000002959651123] |
| 07355011 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[6180.2461364765592227],USD[0.0000000010570633] |
| 07355013 | USD[10.000000000000000] |
| 07355014 | USD[0.0077358281009090] |
| 07355015 | BAT[11.000000000000000],BRZ[14.000000000000000],BTC[0.000241160000000],CUSDT[23.000000000000000],DOGE[9662.760576570000000],ETH[1.262815990000000],ETHW[1.262815990000000],GRT[11.000000000000000],KSHIB[232.416563610000000],LINK[18.072635140000000],MATIC[717.042239760000000],SHIB[2098033.142326150000000],SOL[9.766547980000000],SUSHI[1.000000000000000],TRX[192.669910210000000],UNI[2.000000000000000],USD[33557.7603185836390012],USDT[8.000000000000000] |
| 07355016 | BRZ[1.000000000000000],BTC[0.000000002206684],CUSDT[1.000000000000000],ETH[0.000000051522675],SOL[0.000000020436840],USD[0.0039650256190009] |
| 07355017 | CUSDT[2.000000000000000],DOGE[30.2233965050218246],USD[0.000000073764975] |
| 07355019 | DOGE[750.0000451455518006],USD[0.0635787750894802] |
| 07355020 | USD[10.000000000000000] |
| 07355021 | USD[10.000000000000000] |
| 07355022 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[2.0000000028096112],GRT[1.000000000000000],SHIB[5489701.656983080000000],TRX[5.000000000000000],USD[0.000000071886216] |
| 07355023 | USD[10.000000000000000] |
| 07355025 | CUSDT[3.000000000000000],DOGE[0.759439440000000],USD[0.0257660924114121] |
| 07355027 | USD[10.000000000000000] |
| 07355028 | CUSDT[1.000000000000000],USD[0.000000051000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0082041006439411] |
| 07355029 | TRX[2.000000000000000],USD[0.0090418835727339] |
| 07355030 | BRZ[5.079529670000000],CUSDT[3385.673708790000000],DOGE[2.000000000000000],GRT[1.0049895775144521],SHIB[7252213.934462690000000],TRX[10816.8320977609170275],USD[0.3428697867921481],USDT[0.000000043970807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355031 | USD[0.0077828148690448] |
| 07355032 | DOGE[54.3660002800000000],USD[0.0000000011572228] |
| 07355033 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000110755924] |
| 07355034 | BAT[0.0000000059405362],BTC[0.0000000077290250],CAD[0.0000000003311686],DOGE[63.5283540086096219],ETH[0.0000003569381S],EUR[0.0000010101837163],GRT[0.0000000076847160],LTC[0.0000000023031645],SUSHI[0.0000000078074010],USD[0.0000000093858732],USDT[0.0000000044039042] |
| 07355035 | USD[10.0000000000000000] |
| 07355036 | USD[0.0000000076872363],USDT[0.0000000007246500] |
| 07355037 | DOGE[0.0000280400000000],USD[0.0057955122999300] |
| 07355038 | USD[10.0000000000000000] |
| 07355039 | BTC[0.0002362400000000],USD[0.0005248871175568] |
| 07355040 | CUSDT[1.0000000000000000],DOGE[1.0000000024293085],TRX[0.0000000012169704],USD[0.0000000079673073] |
| 07355041 | BAT[2.1872673900000000],BRZ[5.0000000000000000],BTC[0.0440293335353530],CAD[1.3446972700000000],CUSDT[41.8181135300000000],DOGE[1255.1584021046030416],ETHW[0.0290089100000000],GRT[1.0000000000000000],SHIB[11251709.7379551600000000],SOL[6.6726264033600000],SUSHI[2.0162821900000000],TRX[4.0000000000000000],USD[0.0007174692145451],USDT[2.1828262977506612] |
| 07355042 | BRZ[0.0000000080960126],DOGE[0.0000000063641743],KSHIB[1464.2663476500000000],SHIB[1.0000000000000000],SOL[0.0000000685817053],USD[0.0067510127239627] |
| 07355043 | CUSDT[5.0000000000000000],DOGE[1062.9325643800000000],ETH[0.0379501400000000],ETHW[0.0379501400000000],TRX[2.0000000000000000],USD[0.0000254010314895] |
| 07355044 | USD[10.0000000000000000] |
| 07355045 | USD[10.0000000000000000] |
| 07355046 | USD[10.0000000000000000] |
| 07355047 | ETH[1.1946050000000000],ETHW[1.1946050000000000],TRX[1.0000000000000000],USD[10.0000161255640500] |
| 07355048 | CUSDT[2304.6490158900000000],DOGE[1.0000000000000000],SOL[25.3233938900000000],TRX[554.3809832900000000],USD[71.8405349074557718] |
| 07355049 | USD[7.9448392383728982] |
| 07355050 | CUSDT[1.0000000000000000],TRX[277.9081439600000000],USD[0.0000000055136349] |
| 07355051 | USD[10.0000000000000000] |
| 07355052 | USD[0.0833443912957369],USDT[0.0000000093117124] |
| 07355053 | CUSDT[4.0000000000000000],LTC[0.0256805534045900],USD[0.0001038017417573] |
| 07355054 | BRZ[2.0000000000000000],BTC[0.0036912500000000],CUSDT[476.8870243700000000],ETH[0.0271857900000000],ETHW[0.0271857900000000],SUSHI[3.5182851100000000],TRX[560.9108879700000000],USD[707.7802647041204574] |
| 07355055 | DOGE[1323.2000562700000000],USD[10.0000000001071848] |
| 07355056 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[37.6257165300000000],TRX[1.0000000000000000],USD[0.0033214846712064] |
| 07355057 | DOGE[0.6274703700000000],USD[0.0000000077441728] |
| 07355058 | USD[10.0000000000000000] |
| 07355060 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[152.8086166600000000],TRX[1.0000000000000000],USD[0.0040229838075973] |
| 07355061 | DOGE[1.0000000000000000],USD[0.0000045496326736] |
| 07355062 | BAT[1.0165554900000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035101164563568],USDT[1.1030428200000000] |
| 07355063 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[42955.0807455800000000],ETH[1.0132969400000000],ETHW[1.0132969400000000],LINK[15.3277522100000000],LTC[3.0002524100000000],TRX[2.0000000000000000],USD[12.9793621282667492],USDT[2.0000000000000000] |
| 07355064 | USD[10.0000000000000000] |
| 07355065 | BRZ[2.0000000000000000],BTC[0.0031770700000000],CUSDT[4.0000000000000000],USD[0.0004290119221197] |
| 07355066 | USD[10.0000000000000000] |
| 07355067 | BAT[2.0000000000000000],BRZ[5.0000000000000000],CUSDT[37.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.7821457335593878],USDT[0.0000000085772324] |
| 07355068 | BTC[0.0000001183790000],CUSDT[2.0000000000000000],DOGE[18.2776395392480400],USD[0.0029317779126888] |
| 07355069 | CUSDT[1.0000000000000000],DOGE[520.6685905300000000],USD[0.0098371954622872] |
| 07355070 | USD[10.0000000000000000] |
| 07355071 | USD[10.0000000000000000] |
| 07355072 | USDT[3.0000000000000000],DOGE[1559.7227124600000000],TRX[1403.6070751100000000],USD[50.0000000033219503] |
| 07355073 | USD[1.0957962300000000] |
| 07355074 | KSHIB[8.3790824400000000],LTC[0.2750807600000000],USD[0.0000000026529650] |
| 07355075 | SHIB[6036.5489276100000000],USD[8.3146151230330108] |
| 07355077 | USD[10.0000000000000000] |
| 07355078 | BRZ[1.0000000000000000],DOGE[6731.3166637700000000],SHIB[169204.0729660000000000],USD[0.0054835314584820] |
| 07355079 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[2857.1871114600000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000057108271],USDT[1.0000000000000000] |
| 07355080 | DOGE[65.2596081500000000],USD[0.0030190187695160] |
| 07355081 | BTC[0.0000000096341885],ETHW[0.1240080300000000],SOL[0.0000000097400000],USD[0.0002247258583928],USDT[0.0000141397880364] |
| 07355082 | BTC[0.0002966000000000],USD[0.0002966870835120] |
| 07355083 | USD[10.0000000000000000] |
| 07355084 | USD[10.0000000000000000] |
| 07355085 | DOGE[12845.3594524496624986] |
| 07355086 | BRZ[1.0000000000000000],BTC[0.0023991300000000],CUSDT[8.0000000000000000],DOGE[4562.0492092000000000],ETH[0.0312928600000000],ETHW[0.0309068800000000],TRX[3.0000000000000000],USD[1.0869770349473250] |
| 07355087 | USD[10.0000000000000000] |
| 07355088 | USD[14.9604880696034714] |
| 07355089 | USD[10.0000000000000000] |
| 07355090 | ALGO[84.8055093800000000],DOGE[3.0000000000000000],NFT [527507590608207743][1],SHIB[51532460.1683139500000000],USD[0.0000000098281463] |
| 07355091 | USD[10.0000000000000000] |
| 07355092 | BRZ[3.0000000000000000],BTC[0.0000000025188621],DOGE[3.0000000476950000],ETHW[0.0000000074246022],MATIC[100.0959825508946483],SHIB[2.0000000000000000],SOL[0.7034145456733240],SUSHI[0.0000000090767938],TRX[7.0000000198137711],UNI[0.0000000080224000],USD[0.0000425467242695] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355094 | AAVE[0.812428250000000000],AUD[15.916720079330649B],BCH[0.029019760000000000],BRZ[76.463130540938590S],BTC[0.009730980000000000],CAD[0.101815180445178O],CUSDT[1556.981018440000000000],DAI[0.035241120000000000],DOGE[3.293148960000000000],ETH[0.000574700000000000],ETHW[0.501929762391501I],EUR[0.094066898077I18 15],GBP[0.078972610251276B],GRT[0.000000086024400],KSHIB[385.715232040000000000],MKR[0.010749010000000000],NEAR[15.022183120000000000],PAXG[0.059222100000000000],SGD[0.530325260336863B],SHIB[0.000744890000000000],SUSHI[29.319538750000000000],TRX[5988.083015311952000000],UNI[8.707239830000000000],USD[0.002897226 5352507],USDTB.714280763298017ZI,YF[0.001069080000000001 |
| 07355095 | BTC[0.031681720000000000],DOGE[7720.518350000000000000],ETH[0.602032200000000000],SHIB[350000.000000000000000000],USD[337.688500066225000000] |
| 07355096 | USD[10.000000000000000000] |
| 07355097 | BAT[0.000000006871928O],BTC[0.000000029712127],DOGE[0.016041743916092],LINK[0.000000072925654],LTC[0.000000036131158],SOL[0.000000001862999],TRX[0.000000029551344],UNI[0.000000029206952],USD[0.000000042349692] |
| 07355098 | USD[10.000000000000000000] |
| 07355099 | USD[10.000000000000000000] |
| 07355100 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.083772567336914] |
| 07355101 | DOGE[2592.068322770000000000],TRX[1.000000000000000000],USD[10.000000000014419329] |
| 07355102 | BAT[1.012358690000000000],CUSDT[13.000000000000000000],DOGE[0.000047880000000000],TRX[1.000000000000000000],USD[0.001783742131568 9] |
| 07355103 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002833084271257 6] |
| 07355104 | BTC[0.011841420000000000],CUSDT[2.000000000000000000],DOGE[7035.841573170000000000],ETH[0.183565610000000000],ETHW[0.183565610000000000],GRT[1.000000000000000000],SOL[4.024596490000000000],TRX[2170.042145720000000000],USD[0.001693360643093] |
| 07355106 | BTC[0.000000014423424],DOGE[0.000000038468359],ETH[0.000000070052692],USD[0.000000022774720] |
| 07355108 | USD[10.000000000000000000] |
| 07355109 | CUSDT[2.000000000000000000],DOGE[0.046951300000000000],USD[9.735361743898231 5] |
| 07355110 | AVAX[0.842723020000000000],BAT[1.011066570000000000],BF_POINT[400.000000000000000000],BRZ[4.000000000000000000],CUSDT[9.000000000000000000],DOGE[9.154956200000000000],GRT[4.108013400000000000],LINK[170.592141310000000000],SHIB[2.000000000000000000],SOL[22.362462880000000000],SUSHI[0.000001100000000000],TRX[8.000006919 00000000].UNE0.000046620000000000],USD[0.220719742977275I],USDT[2.135006769311712I] |
| 07355112 | ETH[1.497970140000000000],ETHW[1.497327250000000000],SOL[42.282854780000000000],USD[0.005680714579821],USDT[0.000000002013903] |
| 07355113 | SOL[1.153790620000000000],TRX[1.000000000000000000],USD[0.000000004739942B] |
| 07355114 | DOGE[28.709520540000000000],USD[0.000000017338846] |
| 07355115 | BAT[2.106842480000000000],BRZ[9.803226590000000000],CUSDT[18.000000000000000000],DOGE[3.000000000153786411],GRT[505.692915893075000000],MATIC[434.361107940000000000],SHIB[60230601.869981730000000000],SOL[45.945807622563397S],SUSHI[95.721074127392785S],TRX[5804.254137999171359S0],USD[0.000000042624425],USDT[3 .275623860000000000] |
| 07355116 | BCH[0.000000036860430],BTC[0.000000011891923],CUSDT[6.000000000000000000],DOGE[78.868465217262376S],LTC[0.000000082060000],TRX[286.689061733410000],USD[0.000025869102798] |
| 07355117 | USD[10.000000000000000000] |
| 07355118 | USD[10.000000000000000000] |
| 07355120 | USD[10.000000000000000000] |
| 07355121 | USD[10.000000000000000000] |
| 07355122 | USD[10.000000000000000000] |
| 07355123 | USD[10.000000000000000000] |
| 07355124 | CUSDT[1.000000000000000000],DOGE[218.229196480000000000],USD[0.000000025846311] |
| 07355126 | USD[11.065640620000000000] |
| 07355127 | USD[10.000000000000000000] |
| 07355128 | USD[10.000000000000000000] |
| 07355129 | USD[10.000000000000000000] |
| 07355130 | BRZ[4.000000000035360S6],BTC[0.000000004118130B],CUSDT[14.000000000000000000],DOGE[0.000000001263149O],TRX[6.000000000000000000],USD[0.005423289146596O],USDT[1.590696960000000000] |
| 07355131 | CUSDT[1.000000000000000000],DOGE[418.831991270000000000],USD[0.000000003955013 4] |
| 07355132 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000035397792],USDT[1.000000000000000000] |
| 07355134 | BAT[0.000000008000000O],BRZ[0.000000070183618],BTC[0.000000023793034],DOGE[0.000000009330422A],ETH[0.000000037129462],LTC[0.000000033665750],SOL[0.000000012429732],SUSHI[0.000000078400000],TRX[0.000000060751384],USD[0.000000030529306] |
| 07355135 | USD[10.000000000000000000] |
| 07355136 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],LINK[0.000153200000000000],TRX[2.000000000000000000],USD[0.000000121403037],USDT[0.000000020352311] |
| 07355137 | USD[11.076762260000000000] |
| 07355138 | BRZ[0.001817585883865],BTC[0.000000021759832],CUSDT[1.000000000000000000],DOGE[0.000000005096488],ETH[0.000000068789539],GRT[0.000000089931917],SOL[0.000000077790500],TRX[1.000000064241360],USD[0.000000043886902],YF[0.000000050800180] |
| 07355139 | USD[10.000000000000000000] |
| 07355140 | DOGE[0.005874800000000000],USD[0.000000078185528] |
| 07355141 | USD[110.000000000000000000] |
| 07355142 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.004407652728716 9] |
| 07355143 | CUSDT[6.000000000000000000],TRX[2.000000000000000000],USD[0.0071497610966552] |
| 07355144 | USD[10.000000000000000000] |
| 07355145 | CUSDT[1.000000000000000000],DOGE[26.337991010000000000],USD[0.000000014803232] |
| 07355147 | BTC[0.000000061137856],ETH[0.000000029041802],USD[44.354333942759869 4] |
| 07355148 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],USD[0.003460403349094] |
| 07355149 | USD[10.000000000000000000] |
| 07355150 | USD[10.000000000000000000] |
| 07355151 | DOGE[2546.739676590000000000],TRX[1.000000000000000000],USD[0.000000003814849] |
| 07355152 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.213002830000000000],USD[0.004936549547551] |
| 07355153 | USD[10.000000000000000000] |
| 07355154 | CUSDT[0.003655360000000000],DOGE[806.176999800000000000],ETH[0.000000070000000],ETHW[0.000000070000000],SHIB[1195043.064608730000000000],SUSHI[0.000199700000000000],USD[61.117706433742031 6] |
| 07355155 | USD[20.000000000000000000] |
| 07355156 | BTC[0.000000100000000],SHIB[4544.374471710000000000],USD[0.000000002587146 6],USDT[0.000000008644576 7] |
| 07355157 | CUSDT[1.000000000000000000],DOGE[1906.776537830000000000],USD[0.000000081300919] |
| 07355158 | DOGE[328.224630550000000000],TRX[1.000000000000000000],USD[0.003116002529654 O] |
| 07355159 | BRZ[1.000000000000000000],USD[11.042535081694881],USDT[1.042522500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355160 | USD[0.0000006145648384],USDT[0.0000000034125950] |
| 07355161 | USD[11.0808093600000000] |
| 07355162 | USD[10.0000000000000000] |
| 07355163 | DOGE[0.0011962900000000],USD[0.0000000021860545] |
| 07355164 | USD[10.0000000000000000] |
| 07355165 | DOGE[1066.2673486600000000],LTC[0.0000000063820374],SHIB[26079817.6634000799176983],USD[0.0000000035570413] |
| 07355167 | USD[10.0000000000000000] |
| 07355169 | DOGE[1.0365633700000000],ETH[0.0000000100000000],TRX[2.0000000000000000],USD[0.0073768717916629] |
| 07355170 | USD[10.0000000000000000] |
| 07355171 | BTC[0.0002067500000000],USD[0.0004662418635575] |
| 07355172 | BTC[0.0061569400000000],CUSDT[8.0000000000000000],ETH[0.0910727000000000],ETHW[0.0900232700000000],TRX[3.0000000000000000],USD[0.0003706945889572] |
| 07355173 | USD[10.0000000000000000] |
| 07355174 | USD[10.0000000000000000] |
| 07355175 | USD[10.0000000000000000] |
| 07355176 | DOGE[0.0000000036729468] |
| 07355177 | USD[10.0000000000000000] |
| 07355178 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0003958847316739] |
| 07355180 | USD[10.0000000000000000] |
| 07355181 | USD[10.0000000000000000] |
| 07355183 | USD[10.0000000000000000] |
| 07355184 | BAT[2.0385672900000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.1064337200000000],TRX[5.0000000000000000],USD[0.0080947806131541],USDT[1.0817048800000000] |
| 07355186 | USD[10.0000000000000000] |
| 07355187 | USD[0.0081403995737430] |
| 07355188 | BTC[0.0000000018094374],SOL[0.0000000087657332],UNI[0.0000000083574215],USD[0.0000914447836811] |
| 07355189 | TRX[1.0000000000000000],USD[0.0065647164694640],USDT[1.0000000000000000] |
| 07355191 | USD[10.0000000000000000] |
| 07355192 | USD[10.0000000000000000] |
| 07355193 | BRZ[1.0000000000000000],DOGE[1321.2530416300000000],SHIB[5.0000000000000000],USD[0.0000000019292803] |
| 07355195 | USD[10.0000000000000000] |
| 07355197 | USD[10.0000000000000000] |
| 07355198 | USD[0.0000000097122949] |
| 07355199 | DOGE[51.3089819100000000],USD[10.0000000003696977] |
| 07355201 | CUSDT[1.0000000000000000],NFT (4962341831137210841[1],USD[0.0463229952785108],USDT[1.0017275398132583] |
| 07355202 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0094964046757782] |
| 07355204 | KSHIB[5.0854981237551730],SOL[2.0171895900000000],USD[0.0000000060756746],YFI[0.0000000037460395] |
| 07355205 | USD[10.0000000000000000] |
| 07355207 | DOGE[1.0000000000000000],USD[0.0077208101908877] |
| 07355211 | BTC[0.0008710000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0179170000000000],ETHW[0.0179170000000000],TRX[1.0000000000000000],USD[0.0016907180857594] |
| 07355212 | USD[0.0077559310707555] |
| 07355213 | DOGE[1.0000000000000000],USD[0.0070143909074090] |
| 07355216 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0003871882174109],USDT[2.0000000000000000] |
| 07355218 | USD[10.0000000000000000] |
| 07355219 | BRZ[2.0000000000000000],CAD[0.0292437200000000],CUSDT[11.0000000000000000],DOGE[4.3488219400000000],GRT[0.0007978900000000],SOL[0.0542895900000000],TRX[4.0000000000000000],UNI[0.0001764200000000],USD[0.7393985510848035],USDT[0.0000200056218174] |
| 07355220 | USD[10.0000000000000000] |
| 07355221 | DOGE[4.6552648400000000],USD[0.0000000101001942] |
| 07355222 | USD[10.0000000000000000] |
| 07355223 | USD[10.0000000000000000] |
| 07355225 | LTC[0.0439628200000000],USD[0.0000002502769510] |
| 07355229 | CUSDT[0.0007110700000000],ETH[0.0005307000000000],ETHW[0.0005307000000000],USD[0.0000166754997873] |
| 07355232 | USD[10.0000000000000000] |
| 07355233 | BRZ[3.0000000000000000],BTC[0.0037745200000000],CUSDT[7.0000000000000000],DOGE[4930.7567791700000000],ETH[0.0393416100000000],ETHW[0.0393416100000000],LTC[0.1144885400000000],SOL[0.3547115400000000],TRX[2.0000000000000000],USD[9.9994471334205741] |
| 07355234 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0062782435325320] |
| 07355235 | CUSDT[5.0000000000000000],DOGE[1.0000000050769829],TRX[1.0000000077706699],USD[0.0031694342017171],USDT[0.0000000015592240] |
| 07355236 | USD[10.0000000000000000] |
| 07355237 | USD[10.0000000000000000] |
| 07355238 | USD[10.0000000000000000] |
| 07355239 | USD[10.0000000000000000] |
| 07355241 | USD[10.0000000000000000] |
| 07355242 | DOGE[1.0000000000000000],USD[0.0009021566333412] |
| 07355243 | GRT[0.2768837200000000],USD[1.3078529501340106] |
| 07355244 | BTC[0.0001962800000000],DOGE[25.7031830700000000],ETH[0.0024905300000000],ETHW[0.0024905300000000],USD[0.0000303615691321] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355245 | USD[10.000000000000000] |
| 07355246 | USD[10.000000000000000] |
| 07355247 | BAT[3.276448020000000000],BCH[4.295431570000000],BRZ[1.000000000000000],BTC[0.063928640000000000],CUSDT[39.000000000000000],DOGE[86726.245476106961847 0],ETH[1.115230680000000000],ETHW[0.490854350000000000],GRT[1.004158900000000000],LTC[11.482830120000000000],TRX[10706.084333740000000001],USD[0.0000000028 922010],USDT[0.000000010781642 1],YF[0.003428840000000000] |
| 07355248 | USD[10.000000000000000] |
| 07355249 | BTC[0.002321110000000],CUSDT[1.000000000000000],DOGE[2857.496359660000000000],USD[0.0001045850287060] |
| 07355250 | BTC[0.000000000000000000] |
| 07355251 | USD[10.000000000000000] |
| 07355252 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[18.4323489416017007] |
| 07355253 | USD[10.000000000000000] |
| 07355254 | DOGE[2.000000000000000],USD[39.4918711211460384] |
| 07355255 | USD[10.000000000000000] |
| 07355256 | USD[10.000000000000000] |
| 07355257 | USD[10.000000000000000] |
| 07355258 | TRX[0.005605610000000],USD[0.0000000099617534] |
| 07355259 | USD[0.0232641055864915] |
| 07355260 | USD[10.000000000000000] |
| 07355262 | BTC[0.000000044541405],DOGE[18.1693185340376499],TRX[0.000000021350750],USD[2.8664801259196706] |
| 07355263 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[968.2471969469370792] |
| 07355264 | DOGE[427.899963100000000],TRX[1.000000000000000],USD[0.000000007387647] |
| 07355265 | BTC[0.000275180000000],DOGE[691.2106929360677994],ETH[0.012936734275721 6],ETHW[0.012772574275721 6],USD[0.000000058509457] |
| 07355267 | USD[10.000000000000000] |
| 07355268 | BRZ[1.000000000000000],CUSDT[24.000000000000000],LINK[0.004831340000000],SOL[0.000043010000000],TRX[1.000014840000000],USD[7.2713902734200503],YF[0.000000050100000] |
| 07355269 | BAT[1.000000000000000],DOGE[1.000061020000000],GRT[1.000000000000000],USD[0.0029960917215427] |
| 07355270 | USD[10.000000000000000] |
| 07355271 | DOGE[1.441683960000000],USD[277.9541310003056740] |
| 07355272 | DOGE[8612.544090440000000],TRX[4215.944397170000000],USD[0.000000008197045] |
| 07355273 | BTC[0.000000050000000],UNI[0.000000001713489],USD[0.010666923002938 6],USDT[0.000000044562178] |
| 07355274 | USD[10.000000000000000] |
| 07355275 | USD[10.000000000000000] |
| 07355276 | TRX[478.354207360000000],USD[0.000000062159255] |
| 07355278 | DOGE[258.331514240000000],UNI[0.269631940000000],USD[0.000001853494086] |
| 07355279 | BAT[0.000000059802950],GRT[11.2834169930681545],USD[0.000000066956720],USDT[0.000000092008701] |
| 07355282 | USD[10.000000000000000] |
| 07355283 | CUSDT[2.000000000000000],USD[0.0014509653947620] |
| 07355284 | USD[10.000000000000000] |
| 07355285 | TRX[1.000000000000000],USD[0.0009500432845355] |
| 07355286 | USD[10.000000000000000] |
| 07355287 | USD[10.000000000000000] |
| 07355288 | BAT[1.016555490000000],BCH[0.000017910000000],BRZ[2.000012120000000],CUSDT[5.000000000000000],GRT[0.009455880000000],LINK[0.000779670000000],USD[0.0080043855491221],USDT[0.0450610000000000] |
| 07355289 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.000190300000000],CUSDT[12.000000000000000],DOGE[0.994794230000000],TRX[6.000000000000000],USD[33.7784009639861733],USDT[0.000080969489695 50] |
| 07355290 | USD[10.000000000000000] |
| 07355291 | CUSDT[2.000000000000000],USD[0.000000034938091] |
| 07355292 | DOGE[154.187231870000000],USD[0.000000006015715] |
| 07355293 | CUSDT[1.000000000000000],DOGE[2016.1380342800000000],SHIB[3011295.7830759200000000],TRX[1076.942803130000000],USD[0.000000032484410] |
| 07355294 | BTC[0.000000034550000],USD[0.000000056605583],USDT[0.000000058764169] |
| 07355295 | BCH[0.009029030000000],CUSDT[3.000000000000000],DOGE[151.3805271800000000],ETH[0.002833930000000],ETHW[0.002833930000000],EUR[1.634817860000000],SOL[1.093330650000000],TRX[83.678740570000000],USD[-14.9999713328090923] |
| 07355296 | BTC[0.000210540000000],DOGE[75.5517206400000000],USD[0.0002108883662887] |
| 07355297 | USD[10.000000000000000] |
| 07355298 | DOGE[0.131832190000000],SHIB[3.000000000000000],USD[0.0019861460053997] |
| 07355299 | USD[10.000000000000000] |
| 07355300 | DOGE[1.000000000000000],USD[0.000000073959514] |
| 07355301 | BTC[0.000000020609797],CUSDT[7.000000000000000],DOGE[6.9150129500000000],SHIB[674805.6848629200000000],SOL[0.000000016276260],TRX[2.000000057399367],USD[0.000000048588441] |
| 07355302 | BRZ[1.000000000000000],CUSDT[20.8751772100000000],DOGE[37.2644146100000000],ETH[0.031428770000000],ETHW[0.031428770000000],TRX[0.025072440000000],USD[0.0962351764185450] |
| 07355303 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[7.2014504300000000],ETH[0.000001300000000],ETHW[0.000001300000000],NFT [512608991379651409][1],NFT [543849965363846161],SUSHI[0.001611580000000],TRX[5.000000000000000],USD[0.000000196780604] |
| 07355304 | BRZ[2.000000000000000],CUSDT[3.000000000000000],USD[0.000009619512171 9],USDT[2.2210530676174447] |
| 07355305 | USD[10.000000000000000] |
| 07355306 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[5030.5405038500000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.0051388041881042] |
| 07355307 | ETH[0.004034850000000],ETHW[0.004034850000000],USD[0.000021809877280] |
| 07355308 | BTC[0.000000097528698],ETH[4.314498176602739 8],ETHW[4.267349466602739 8],USD[17.2457292631268655],USDT[0.000011416077509 2] |
| 07355309 | USD[10.000000000000000] |
| 07355310 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355311 | USD[10.00000000000000] |
| 07355313 | CUSDT[3.000000000000000],DOGE[152.289699980000000],USD[0.000000029460148] |
| 07355314 | DOGE[152.4947454200000000],USD[0.000000004069810] |
| 07355315 | DOGE[1.000000000000000],USD[31.374332785271831] |
| 07355316 | BTC[0.000167120000000],USD[0.0005265400082344] |
| 07355320 | USD[10.00000000000000] |
| 07355324 | DOGE[536.981658870000000],SHIB[1877865.967210810000000],TRX[1.000000000000000],USD[0.0095505666395615] |
| 07355325 | USD[10.00000000000000] |
| 07355326 | LTC[0.000000096438272],USD[0.000000001412704] |
| 07355327 | USD[10.00000000000000] |
| 07355328 | USD[10.00000000000000] |
| 07355329 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000057460000],TRX[1.000000000000000],USD[0.0097515165982414] |
| 07355330 | BTC[0.000000009047574],CUSDT[1.000000074220096],DOGE[0.000000003301816],SOL[0.000000006869342],TRX[0.000000000670400],USD[0.0041463067910129] |
| 07355331 | BAT[0.000000021474015],BCH[0.000000009410599],BRZ[0.000000007641337],BTC[0.000000013634282],DOGE[0.000000040628381],ETH[0.000000019139223],GRT[0.000000094835970],LINK[0.000000018351858],MATIC[0.000000087127006],SHIB[1.000000013408095],SOL[0.068177922249814],TRX[0.000000010278998],USD[1.840822018132345T],USDT[0.000000033320889],YF[0.000000086320590] |
| 07355332 | CUSDT[2.000000000000000],DOGE[0.806804590000000],USD[0.7406646825860981] |
| 07355333 | USD[10.00000000000000] |
| 07355334 | BTC[0.000000077520000],USD[0.0076514212076255] |
| 07355335 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000014060343],ETH[0.000000069840000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000000104421608] |
| 07355338 | USD[10.00000000000000] |
| 07355339 | USD[10.00000000000000] |
| 07355340 | BRZ[4.000000000000000],CUSDT[7.000000000000000],ETHW[0.332921900000000],USD[0.000104216347477] |
| 07355341 | USD[0.0048894396134300] |
| 07355342 | USD[10.00000000000000] |
| 07355343 | CUSDT[1.000000000000000],DOGE[0.000000037522214],ETH[0.000000005864240],USD[0.0001048875887594] |
| 07355344 | USD[10.00000000000000] |
| 07355345 | BAT[1.016555500000000],BRZ[3.000000000000000],CUSDT[12.000000000000000],DOGE[1.000000000000000],SOL[0.000000060539479],SUSHI[0.203178900000000],TRX[4.000000000000000],USD[4.738259196457249],USDT[1.0955735700000000] |
| 07355346 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[788.257192330000000],USD[0.000000021699208] |
| 07355347 | USD[10.00000000000000] |
| 07355348 | BAT[1.970121450000000],DOGE[0.000000026087505],USD[0.000000104897408] |
| 07355349 | USD[10.00000000000000] |
| 07355350 | USD[10.00000000000000] |
| 07355351 | USD[10.00000000000000] |
| 07355352 | USD[10.00000000000000] |
| 07355353 | USD[10.00000000000000] |
| 07355354 | USD[10.00000000000000] |
| 07355355 | USD[10.00000000000000] |
| 07355356 | BAT[28.466762460000000],BF_POINT[200.000000000000000],BTC[0.009334260000000],DOGE[184.419006390000000],ETH[0.020542480000000],ETHW[0.020282556860390],LINK[0.377412650000000],NFT[486621395052348222211],SOL[0.083887100000000],TRX[8.000000000000000],USDI[462.402869951215950],USDTI[0.000000024551901] |
| 07355357 | USD[10.00000000000000] |
| 07355358 | CAD[11.948894430000000],USD[0.000000042801307] |
| 07355359 | BTC[0.000000040000000],DOGE[0.000305800000000],SOL[0.000298580000000],TRX[1.000002363000000],USD[0.0394720962928912] |
| 07355360 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0021696808855352] |
| 07355361 | DOGE[134.238620690000000],USD[0.000000002087951] |
| 07355362 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[14.023451980000000],DOGE[0.000000010108000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000096399672],USDT[2.000000000000000] |
| 07355363 | DOGE[5957.879655670000000],SHIB[54624535.592506230000000],TRX[3648.124122830000000],USD[21.475706231423236] |
| 07355364 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[739.390568700000000],ETH[0.065189270000000],ETHW[0.065189270000000],TRX[1.000000000000000],USD[0.0553312849978827] |
| 07355365 | USD[10.00000000000000] |
| 07355366 | DOGE[129.706026470000000],USD[0.000000007112926] |
| 07355367 | USD[10.00000000000000] |
| 07355368 | USD[10.00000000000000] |
| 07355369 | USD[19.6360362263348358] |
| 07355370 | USD[10.00000000000000] |
| 07355371 | USD[10.00000000000000] |
| 07355372 | USD[10.00000000000000] |
| 07355373 | TRX[0.000257800000000],USD[9.8137535931261092] |
| 07355374 | CUSDT[1.000000000000000],DOGE[138.852883560000000],USD[0.000000003439348] |
| 07355375 | USD[10.00000000000000] |
| 07355377 | USD[10.00000000000000] |
| 07355378 | TRX[1.000000000000000],USD[0.0014740118899607] |
| 07355379 | DOGE[1.000000000000000],USD[9.9248949652742378] |
| 07355380 | BAT[1.317036760000000],BRZ[1.000000000000000],DOGE[1.000000061000000],SHIB[10.000000000000000],USD[0.000966638666734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355381 | LTC[0.1688882500000000],USD[0.0000047353312250] |
| 07355382 | BRZ[0.0030171848353632],BTC[0.0002691603262955],DOGE[2.1253134200000000],USD[0.0000000092318528] |
| 07355383 | USD[10.0000000000000000] |
| 07355384 | USD[10.0000000000000000] |
| 07355385 | BTC[0.0000000068777122],CUSDT[2.0000000000000000],DOGE[2.0000000004671190],ETH[0.000000080409013],ETHW[0.000000080409013],LINK[0.0000000051321155],SHIB[776295.4713105400000000],TRX[0.0000000031169310],USD[485.3953598291557000] |
| 07355386 | BTC[0.0000000081530498],CUSDT[2.0000000000000000],DOGE[1.0000000018875458],USD[0.0013127500857548] |
| 07355387 | CUSDT[20.0000000000000000],DOGE[58.0802970100000000],TRX[1.0000000000000000],USD[0.0000000067132241] |
| 07355388 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[3.0006869900000000],USD[0.0018573975352916] |
| 07355389 | USD[10.0000000000000000] |
| 07355390 | USD[10.0000000000000000] |
| 07355391 | CUSDT[4.0000000000000000],USD[0.0000000022213070] |
| 07355393 | USD[10.0000000000000000] |
| 07355394 | USD[10.1983795800000000] |
| 07355395 | DOGE[1.0000000000000000],USD[0.0025335390000000] |
| 07355397 | USD[10.0000000000000000] |
| 07355398 | DOGE[1.0000000000000000],USD[0.0001359158481783] |
| 07355399 | USD[11.0788634200000000] |
| 07355400 | CUSDT[11.0000000000000000],DOGE[0.0000000053250332],SHIB[0.0000000079995907],TRX2[2.0000000000000000],USD[0.0097509312460942] |
| 07355402 | USD[10.0000000000000000] |
| 07355403 | USD[0.0068757400826549] |
| 07355404 | CUSDT[2.0000000000000000],ETH[0.0000000050966383],USD[0.0095746328138448] |
| 07355405 | USD[10.0000000000000000] |
| 07355406 | USD[0.0000000036886573] |
| 07355407 | USD[10.0000000000000000] |
| 07355409 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.9054157197470896] |
| 07355410 | DOGE[19.0701788800000000],USD[0.0000000039970016] |
| 07355411 | USD[10.0000000000000000] |
| 07355412 | USD[10.0000000000000000] |
| 07355413 | ALGO[1232.5246938200000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1172.9653370100000000],ETH[0.1951678943133780],ETHW[0.1949542943133780],GRT[1.0000000000000000],SHIB[42592368.6189792600000000],SOL[57.6573238900000000],TRX[1.0000000000000000],USD[0.0013922996467595] |
| 07355414 | DOGE[25.9994500500000000],USD[0.0000000037048240] |
| 07355415 | CUSDT[1.0000000000000000],USD[0.0078717847331868] |
| 07355416 | USD[11.0927567000000000] |
| 07355417 | USD[10.0000000000000000] |
| 07355418 | USD[10.0000000000000000] |
| 07355419 | USD[10.0000000000000000] |
| 07355420 | DOGE[0.0000000076731040],TRX2[2.0000000000000000],USD[0.0008191343982393] |
| 07355421 | USD[10.0000000000000000] |
| 07355422 | USD[10.0000000000000000] |
| 07355423 | BAT[68.3575269000000000],CUSDT[2.0000000000000000],TRX[2018.3974508400000000],USD[0.0077762811909001] |
| 07355424 | CUSDT[1.0000000000000000],DOGE[57.5124024100000000],SHIB[1405750.1155197000872192],TRX[1340.9443873468758320],USD[0.0000000037969616] |
| 07355425 | USD[0.0000000085733967] |
| 07355426 | BAT[2.0000000000000000],BTC[0.0001937200000000],CUSDT[3.0000000000000000],DOGE[19330.3669680400000000],SHIB[1732501.7325017300000000],TRX[3.0000000000000000],USD[0.0000000117240305] |
| 07355427 | USD[10.0000000000000000] |
| 07355428 | CUSDT[1.0000000000000000],DOGE[0.0000444000000000],TRX[1.0000000000000000],USD[0.0013103216966275] |
| 07355429 | USD[10.0000000000000000] |
| 07355430 | BAT[1.0165554900000000],BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[6697.2974155800000000],TRX[52.2203397800000000],USD[0.0431051786526541] |
| 07355431 | USD[10.0000000000000000] |
| 07355432 | USD[0.0062383235025115] |
| 07355433 | ETH[0.0053327900000000],ETHW[0.0053327900000000],TRX2[2.0000000000000000],USD[0.0000067515398872] |
| 07355434 | DOGE[2645.4001125400000000],USD[10.0000000002143696] |
| 07355435 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004065880985703] |
| 07355436 | USD[10.0000000000000000] |
| 07355437 | BTC[0.0000000057110317],USD[0.0000000002585835] |
| 07355438 | BAT[0.9765095900000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[16147.7307983100000000],TRX[3864.1635646800000000],USD[3.0571889835092248] |
| 07355439 | BTC[0.0193434100000000],CUSDT[2.0000000000000000],DOGE[5414.2388476300000000],ETH[0.0126817200000000],ETHW[0.0126817200000000],TRX[1.0000000000000000],USD[0.0003207894027828] |
| 07355440 | CUSDT[5.0000000000000000],KSHIB[139.3225745000000000],USD[0.0000000052191114] |
| 07355441 | USD[10.0000000000000000] |
| 07355442 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000031652455] |
| 07355443 | CUSDT[2.0000000000000000],DOGE[1210.7922925900000000],ETH[0.0049586600000000],ETHW[0.0048977100000000],NFT [3910468641166731520][1],USD[0.0000171516205542] |
| 07355444 | CUSDT[2.0000000000000000],USD[0.0035384759798003] |
| 07355445 | CUSDT[4.0000000000000000],USD[0.0000000096656617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355446 | USD[10.0000000000000000] |
| 07355448 | CUSDT[17.0000000000000000],DOGE[1.0000000000000000],SOL[0.3125180300000000],TRX[1.0000000000000000],USD[0.0003630917637991] |
| 07355449 | USD[10.0000000000000000] |
| 07355450 | CUSDT[1.0000000000000000],DOGE[0.5925131200000000],TRX[1.0000000000000000],USD[0.0067107709703026] |
| 07355451 | USD[10.0000000000000000] |
| 07355452 | TRX[2.0000000000000000],USD[5.2045230755929685] |
| 07355453 | BRZ[1.0000000000000000],ETH[0.3511144000000000],ETHW[0.3511144000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008605000684144],USDT[0.0000079816798560] |
| 07355454 | USD[10.0000000000000000] |
| 07355455 | CUSDT[1.0000000000000000],USD[0.0180127314922074] |
| 07355456 | USD[10.0000000000000000] |
| 07355457 | USD[0.0000000009211890] |
| 07355458 | USD[10.0000000000000000] |
| 07355459 | CUSDT[1.0000000000000000],DOGE[0.0000834900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004632122855745] |
| 07355460 | DOGE[23.0105334300000000],USD[0.0000000042809206] |
| 07355461 | DOGE[1.0000000000000000],USD[0.0047971807949331] |
| 07355462 | USD[10.0000000000000000] |
| 07355463 | USD[10.0000000000000000] |
| 07355464 | USD[10.0000000000000000] |
| 07355467 | USD[10.0000000000000000] |
| 07355468 | SHIB[1.0000000000000000],USD[0.0035838160475220] |
| 07355469 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0036140091007781] |
| 07355470 | BAT[4.3761662200000000],BRZ[9.7512701600000000],BTC[0.0000000000001826],CUSDT[13.0000000000000000],DOGE[6.1131183225999184],ETH[0.0000000015942190],GRT[8.4913506600000000],LINK[2.1797045000000000],MKR[0.0003930000000000],SUSHI[0.0098376670000000],TRX[14.4579030400000000],UNI[1.0940418600000000],USD[0.0000019927668446],USDT[0.0000000028019166] |
| 07355471 | BRZ[3.0000000000000000],BTC[0.0012126200000000],CUSDT[11.0000000000000000],DOGE[0.5489545900000000],LINK[0.0161864100000000],TRX[3.0000000000000000],USD[0.0009005208277038] |
| 07355472 | USD[10.0000000000000000] |
| 07355473 | NFT[394638032546342139][1],NFT[417978588266355665][1],NFT[536459856212928025][1],SHIB[0.0000000076394762],USD[0.0072825746543446],USDT[0.0000000047354518] |
| 07355474 | USD[10.0000000000000000] |
| 07355475 | USD[10.0000000000000000] |
| 07355476 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047566801596092] |
| 07355477 | BRZ[20.5261488700000000],CUSDT[111.3730145600000000],DOGE[484.1270350600000000],ETH[0.0363819400000000],ETHW[0.0359301700000000],SHIB[389501.0262028300000000],USD[0.0000360086940195] |
| 07355479 | CUSDT[1.0000000000000000],DOGE[1273.9943617500000000],TRX[1.0000000000000000],USD[0.0000000020234682] |
| 07355480 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],SOL[1.0244469700000000],TRX[1.0000000000000000],USD[0.0000001646909166] |
| 07355481 | USD[10.0000000000000000] |
| 07355482 | USD[10.0000000000000000] |
| 07355483 | BRZ[1.0000000000000000],CUSDT[19.0000000000000000],DOGE[9588.3468170600000000],ETH[0.9944998800000000],ETHW[0.9940731200000000],GRT[1.0048957000000000],LTC[3.8350643500000000],NFT[444176758545307341][1],SHIB[1.0000000000000000],SOL[2.2929074930660000],TRX[3544.8528018100000000],USDT[0.8065551787114370] |
| 07355484 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[11292.1188654100000000],GRT[1.0000000000000000],TRX[6.0000000000000000],USD[0.0003263799924044] |
| 07355485 | DOGE[139.9829136800000000],USD[0.0000000003968728] |
| 07355487 | DOGE[89463.1489112000000000],USD[2.3413669232895283] |
| 07355488 | BTC[0.0000000018375521],CUSDT[2.0000000000000000],ETH[0.0000000047804148],TRX[0.0000000083652808],USD[0.0001305857123219] |
| 07355490 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[0.0000004616848],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[4.9034255210096374],USDT[3.0000000000000000] |
| 07355491 | BAT[4.0000000000000000],BRZ[6.0000000000000000],CUSDT[7.0000000000000000],DOGE[6964.8115615800000000],GRT[2.0000000000000000],TRX[11.0000000000000000],USD[0.0000000038748757],USDT[1.0000000000000000] |
| 07355493 | BAT[2.0000000000000000],BRZ[38.8381434800000000],BTC[0.0000000995386665],CUSDT[76.9589778800000000],DOGE[34.1834522600000000],GRT[8.2079761400000000],MATIC[1.0076447500000000],SHIB[48.0000000000000000],SUSHI[1.0481020900000000],TRX[90.1493796000000000],USD[0.0000833815891681],USDT[5.0780127744976385] |
| 07355494 | USD[0.0013174021704783] |
| 07355495 | USD[10.0000000000000000] |
| 07355497 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.5292914890972908],USDT[1.0000000006498250] |
| 07355498 | DOGE[182.9416430700000000],USD[0.0000000005133232] |
| 07355499 | USD[10.0000000000000000] |
| 07355500 | USD[10.0000000000000000] |
| 07355501 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],LTC[4.7296982800000000],TRX[2.0000000000000000],USD[0.0000009421627471],USDT[2.0000000000000000] |
| 07355502 | BAT[1.0165550000000000],BRZ[2.0000000000000000],CUSDT[17.0000000000000000],DOGE[1076.3826424300000000],ETH[0.0429495300000000],ETHW[0.0424160100000000],SHIB[1825950.2781560400000000],SOL[12.0102042000000000],USD[0.0652761610219650] |
| 07355503 | BAT[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0024555236310027] |
| 07355505 | USD[10.0000000000000000] |
| 07355506 | USD[10.0000000000000000] |
| 07355507 | USD[10.0000000000000000] |
| 07355508 | USD[10.0000000000000000] |
| 07355509 | BTC[0.0000000045476937],CUSDT[3.0000000000000000],DOGE[89.1299430700000000],USD[0.3563186676807856] |
| 07355510 | USD[10.0000000000000000] |
| 07355511 | USD[10.0000000000000000] |
| 07355512 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],USD[210.0411739649623695] |
| 07355514 | USD[10.0000000000000000] |
| 07355515 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4178.5155069100000000],TRX[2.0000000000000000],USD[8.0049257398374445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355516 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0021303991547209] |
| 07355517 | DOGE[0.000075740000000],USD[0.0035715188820622] |
| 07355519 | CUSDT[1.000000000000000],USD[0.0029569822199754] |
| 07355520 | USD[10.0000000059435597] |
| 07355521 | DOGE[192.6129838800000000],USD[0.0000000000371389G] |
| 07355522 | USD[10.000000000000000] |
| 07355523 | BTC[0.000000008523927S],CUSDT[1.000000000000000],DOGE[0.000000013093922],ETH[0.000000005016359],LINK[0.000000098449438],LTC[0.000000096439704],SUSHI[0.000000069315748],TRX[0.000000058644920],USD[0.000000031701211],USDT[0.000000129412644] |
| 07355524 | USD[10.000000000000000] |
| 07355525 | USD[0.000000000215550] |
| 07355526 | USD[10.000000000000000] |
| 07355527 | USD[0.0048047838427236],USDT[0.0000000022970700] |
| 07355528 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[13.000000000000000],TRX[8.000000000000000],USD[29.2472467611383708],USDT[1.000000000000000] |
| 07355529 | DOGE[815.4419348200000000],USD[221.1294292221473975] |
| 07355530 | BTC[0.0033730100000000],CUSDT[4.000000000000000],ETH[0.0449502400000000],ETHW[0.0443893600000000],SHIB[4.000000000000000],SOL[0.0009597100000000],TRX[2.000000000000000],USD[366.2336645838660094] |
| 07355532 | USD[10.000000000000000] |
| 07355534 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.0000000090991750],SOL[0.0000000050246858],TRX[2.000000047675540],USD[0.0068928002010886] |
| 07355535 | BRZ[1.000000000000000],CUSDT[4.000000000000000],NFT (460566575152508914)[1],SHIB[1.000000000000000],USD[17.8783761448518312],USDT[0.0000000095917976] |
| 07355536 | DOGE[1.0001080000000000],USD[0.0060731799574138] |
| 07355538 | USD[0.0041054833425413] |
| 07355539 | USD[0.1261036869084930] |
| 07355541 | DOGE[1.000000000000000],USD[0.0082894548922854] |
| 07355542 | GRT[4.7922765400000000],USD[0.0000000098082467] |
| 07355543 | BRZ[1.000000000000000],BTC[0.0351471000000000],CUSDT[10.000000000000000],DOGE[5331.5989551900000000],ETH[0.0301359500000000],ETHW[0.0301359500000000],SHIB[947544.5533718500000000],TRX[3.000000000000000],USD[0.0055408182448683],USDT[1.000000000000000] |
| 07355544 | BRZ[0.0000000012900460],CUSDT[3.000000000000000],USD[0.0010061037202108] |
| 07355545 | CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[0.0002730127274963] |
| 07355546 | USD[10.000000000000000] |
| 07355547 | USD[10.000000000000000] |
| 07355548 | BTC[0.0002236900000000],USD[0.0000733152124242] |
| 07355549 | USD[10.000000000000000] |
| 07355550 | USD[10.000000000000000] |
| 07355551 | USD[10.000000000000000] |
| 07355552 | CUSDT[2.000000000000000],DOGE[40.0263803300000000],USD[0.0046217035531009] |
| 07355553 | USD[14.1805500000000000] |
| 07355554 | CUSDT[3.000000000000000],DOGE[1623.0412898100000000],USD[0.0000000047303849] |
| 07355555 | USD[10.000000000000000] |
| 07355556 | USD[0.0000019134764281] |
| 07355557 | BTC[0.0000000008711677],CUSDT[1.000000000000000],DOGE[0.0000000063631332],TRX[1.000000000000000],USD[0.0002941515803976] |
| 07355558 | BTC[0.0000000005476523],DOGE[0.0000000064019011],SHIB[2754744.7610925700000000],TRX[1346.2393203290110308],USD[0.0000000000958738] |
| 07355559 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.1091033800000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],TRX[1.2417727700000000],USD[0.0059594461520634],USDT[0.0000000044661772] |
| 07355560 | USD[10.000000000000000] |
| 07355561 | USD[10.000000000000000] |
| 07355562 | USD[10.000000000000000] |
| 07355563 | GRT[0.0000000890097665],LTC[0.0000000073277252],USD[0.0029952196608850] |
| 07355564 | USD[10.000000000000000] |
| 07355565 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.3141252797355985] |
| 07355566 | DOGE[863.0704850800000000],USD[10.0000000001191236] |
| 07355567 | USD[1.3001000000000000] |
| 07355568 | USD[10.000000000000000] |
| 07355569 | USD[10.000000000000000] |
| 07355570 | CUSDT[1.000000000000000],DOGE[0.0000000098944272],ETH[0.0000000044093972],USD[0.0014182756500780],USDT[0.0000000019494750] |
| 07355571 | USD[10.000000000000000] |
| 07355572 | BAT[2.1203780100000000],CUSDT[1.000000000000000],DOGE[3.0000548000000000],SOL[0.0000000056910100],TRX[1.000000000000000],USD[0.0000000126438056] |
| 07355573 | USD[0.0000504160637170],USDT[0.0000000096190068] |
| 07355574 | USD[0.0063842833408729] |
| 07355575 | USD[59.7983950960685881] |
| 07355576 | USD[9.7227924399014553] |
| 07355577 | USD[20.0000000000000000] |
| 07355578 | USD[10.000000000000000] |
| 07355579 | USD[10.000000000000000] |
| 07355580 | AAVE[1.3686122400000000],ALGO[0.0000000046615250],AVAX[4.1751851300000000],BAT[217.1646336600000000],BCH[0.1352259600000000],BF_POINT[100.000000000000000],BTC[0.0140156700000000],DOGE[4083.3781590001375721],ETH[0.2091670000000000],ETHW[0.2089492600000000],GRT[1093.7647307877897640],LINK[3.5484932900000000],LTC[0.7064450600000000],MATIC[378.9451318900000000],NEAR[171.5922469000000000],SHIB[2261238.4304115061993107],SOL[4.5748764577703648],SUSHI[55.5420171013919640],TRX[0.0000000015046936],UNI[8.3530550500000000],USD[305.0690705289942714],USDT[1.0230375122134896],YFI[0.0037672800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355581 | USD[10.000000000000000] |
| 07355582 | DOGE[25.442930890000000].USD[0.0000000021111328] |
| 07355583 | CUSDT[1.000000000000000].DOGE[9438.269619485983716],ETH[0.006217840000000],ETHW[0.006217840000000],TRX[1.000000000000000],USD[0.000097783130216] |
| 07355584 | USD[10.000000000000000] |
| 07355585 | USD[10.000000000000000] |
| 07355587 | DOGE[1000.000000000000000],USD[10.000000000000000] |
| 07355588 | DOGE[1.000000000000000],USD[0.0054821204389291] |
| 07355589 | BRZ[1.000000000000000],BTC[0.000566220000000],DOGE[359.822745960000000],TRX[2248.390430200000000],USD[0.0037531523450928] |
| 07355590 | BRZ[1.000000000000000],DAI[0.000000049319172],DOGE[37.588734380000000],ETH[0.000000002651766],ETHW[0.000000038843390],TRX[1.000000000000000],USD[0.000000094379347],USDT[0.000000071640160] |
| 07355591 | BAT[2.000000000000000],BRZ[3.000000000000000],CUSDT[8.000000000000000],GRT[1.000000000000000],TRX[9.000000000000000],USD[0.0059034351384631] |
| 07355592 | DOGE[191.731796360000000],USD[0.000000000065316] |
| 07355593 | USD[10.000000000000000] |
| 07355594 | DOGE[147.518062600000000],USD[0.0000000004964394] |
| 07355595 | USD[10.000000000000000] |
| 07355596 | USD[10.000000000000000] |
| 07355597 | BCH[0.000000008930546],BTC[0.000000028683272],CAD[0.000000004731729],CUSDT[0.000000018385259],DOGE[0.000000022175594],ETH[0.000000014751590],EUR[0.000000006152601],LTC[0.131689059599502],SHIB[0.000000018384820],SOL[0.000000099667984],SUSHI[0.000000038426610],TRX[0.000000056228007],USD[0.000000035364644],USDT[0.000000099579008] |
| 07355598 | USD[10.000000000000000] |
| 07355599 | BTC[0.000960290000000],CUSDT[261.267296160000000],DOGE[289.150247020000000],ETH[0.002358970000000],ETHW[0.002335900000000],TRX[50.089729580000000],USD[28.8299730547576274] |
| 07355600 | USD[10.000000000000000] |
| 07355601 | USD[10.000000000000000] |
| 07355602 | USD[10.000000000000000] |
| 07355603 | USD[10.000000000000000] |
| 07355604 | USD[10.000000000000000] |
| 07355605 | BTC[0.000000005000000],TRX[1.000000000000000],USD[0.0032782755116521] |
| 07355606 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0000000345776723] |
| 07355607 | BAT[0.000626050000000],CUSDT[5.000000000000000],DOGE[3.000003050000000],USD[0.0001569469125786] |
| 07355608 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.000000005086696] |
| 07355609 | DOGE[218.309535360000000],USD[0.000000008010470] |
| 07355610 | USD[0.0039591650135821] |
| 07355611 | USD[10.000000000000000] |
| 07355612 | BRZ[1.000000000000000],CUSDT[9.000000000000000],TRX[4.000000000000000],USD[0.0053075227420779],USDT[1.000000000000000] |
| 07355613 | USD[10.000000000000000] |
| 07355614 | DOGE[0.000000054498089],USD[0.0018660807348854] |
| 07355615 | DOGE[36.231121360000000],USD[0.0000000018248984] |
| 07355616 | USD[10.000000000000000] |
| 07355617 | USD[10.000000000000000] |
| 07355618 | USD[10.000000000000000] |
| 07355619 | TRX[1.000000000000000],USD[0.0027680441763999] |
| 07355620 | USD[10.000000000000000] |
| 07355621 | USD[10.000000000000000] |
| 07355622 | CUSDT[10.000000000000000],USD[0.0051350863684030],USDT[1.000000000000000] |
| 07355623 | TRX[1.546196260000000],USD[0.0000000060893086] |
| 07355624 | BAT[0.000000003755000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000004154355],ETH[0.000000006468611],GRT[1.000000000000000],LINK[1.000000000000000],SOL[0.000000085154300],SUSHI[0.000000029925112],TRX[1.000000012080000],USD[0.000000043606456] |
| 07355625 | USD[10.000000000000000] |
| 07355626 | BTC[0.017883660000000],DOGE[0.064929181772376],ETH[0.000000097930000],ETHW[0.000000097930000],KSHIB[1060.097058400000000],SHIB[3482848.160671760000000],TRX[0.000000055880000],USD[0.000000030182380],USDT[0.000000132099745] |
| 07355627 | USD[10.000000000000000] |
| 07355628 | USD[0.0092668700102154] |
| 07355629 | BRZ[0.000000114220895],BTC[0.000000006060168],ETH[0.000000003225328],USD[0.0024290638077657] |
| 07355630 | USD[10.000000000000000],CUSDT[23.000000000000000],USD[0.0086139551313595],USDT[1.095893880000000] |
| 07355631 | BTC[0.035621084136803],DOGE[1719.752583214111500],ETH[0.000000029984980],ETHW[0.000000029984980],SHIB[0.000000016855695],TRX[0.000000007873375],USD[0.0001077269530058],USD[0.000000073330826] |
| 07355632 | BTC[0.000000045791690],ETH[0.000000041561072],LTC[0.000000094500000],SHIB[1.000000000000000],USD[0.0053691377719814],USDT[0.000000083245761] |
| 07355633 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[362.553116350000000],USD[32.2754477156376746] |
| 07355635 | USD[10.000000000000000],TRX[3.000000000000000],USD[0.0093925243808885] |
| 07355636 | BTC[0.000000096000000],USD[0.0028868259992500] |
| 07355637 | BTC[0.000416320000000],CUSDT[1.000000000000000],DOGE[783.998901450000000],USD[0.0038431246642225] |
| 07355638 | DOGE[1.000233600000000],USD[0.0062513554476019] |
| 07355639 | CUSDT[3.000000000000000],USD[0.000000072110095] |
| 07355640 | BRZ[4.000000000000000],BTC[0.000009990000000],CUSDT[2.959864420000000],DOGE[0.513235000000000],ETH[0.000009330000000],ETHW[0.000009330000000],TRX[10.000000000000000],USD[0.0078711561516087],USDT[1.000000000000000] |
| 07355641 | BAT[1.015887250000000],BRZ[2.000000000000000],CUSDT[6.521667820000000],DOGE[1555.855591140000000],SHIB[1.000000000000000],TRX[5.688954740000000],USD[130.7387880062532266] |
| 07355642 | USD[10.000000000000000] |
| 07355643 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355644 | USD[10.000000000000000] |
| 07355645 | USD[10.000000000000000] |
| 07355646 | USD[10.000000000000000] |
| 07355648 | CUSDT[1.000000000000000],DOGE[0.0000035000000000],ETH[0.0000087471640000],ETHW[0.0000087471640000],TRX[1.000000000000000],USD[0.0084883950859700],USDT[1.000000000000000] |
| 07355649 | USD[10.000000000000000] |
| 07355650 | BTC[0.0013686243908860],CUSDT[1.000000000000000],DOGE[354.6764497700000000],TRX[3.000000000000000],USD[0.0002043501149008] |
| 07355651 | CUSDT[1.000000000000000],ETH[0.0065825100000000],ETHW[0.0065825100000000],TRX[2.000000000000000],USD[0.0053071069949075] |
| 07355653 | USD[0.0061416811694220] |
| 07355654 | DOGE[26.9926303900000000],USD[0.0000000003974189] |
| 07355655 | DOGE[1128.6442475800000000],ETH[0.0112331900000000],ETHW[0.0112331900000000],SGD[13.1342627400000000],TRX[2.000000000000000],USD[0.0000172408924697] |
| 07355656 | USD[10.000000000000000] |
| 07355657 | CUSDT[0.000000003573000],USD[0.000000036031716] |
| 07355658 | USD[10.000000000000000] |
| 07355659 | USD[10.000000000000000] |
| 07355660 | USD[10.000000000000000] |
| 07355661 | USD[0.0000084855569676] |
| 07355662 | USD[10.000000000000000] |
| 07355663 | BRZ[0.0000000001052200],BTC[0.000000062240000],DOGE[0.000000001316519],SUSHI[0.000000006721981],USD[0.0045824885284942] |
| 07355664 | CUSDT[1.000000000000000],DOGE[0.0004577300000000],USD[0.0045854773145735] |
| 07355665 | USD[10.000000000000000] |
| 07355666 | USD[10.000000000000000] |
| 07355667 | CUSDT[3.000000000000000],DOGE[2.000000000000000],SOL[0.000057500000000],TRX[1.000000000000000],USD[0.0005556173173656] |
| 07355668 | BRZ[0.0000000001062120],BTC[0.0010934700000000],CUSDT[3.000000000000000],DOGE[704.8152558100000000],LINK[2.6796214900000000],TRX[2.000000000000000],USD[0.5052083911258662] |
| 07355671 | USD[10.000000000000000] |
| 07355672 | CUSDT[8.000000000000000],DOGE[0.0081001800000000],ETH[0.0000058868893039],ETHW[0.0000058868893039],USD[0.0053361935034871] |
| 07355673 | USD[10.000000000000000] |
| 07355674 | USD[10.000000000000000] |
| 07355675 | BAT[318.9181651600000000],BRZ[1.000000000000000],BTC[0.0000000061604264],CUSDT[4.000000000000000],DAI[0.0695997145801144],DOGE[0.2653790600000000],ETH[0.0000000088947590],ETHW[0.0000000088947590],MATIC[0.2893848200000000],SOL[0.0031468509802920],TRX[0.1096409896549365],USD[-69.9592085301144796],USDT[0.0000001592768845] |
| 07355676 | USD[10.000000000000000] |
| 07355679 | USD[10.000000000000000] |
| 07355680 | CUSDT[12.000000000000000],SUSHI[0.0000209800000000],TRX[2.000000000000000],USD[34.2108207921752894],USDT[0.0000000056882975] |
| 07355681 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[0.0000000545409141],TRX[1.000000000000000],USD[0.0078656536923049] |
| 07355682 | TRX[1.000000000000000],USD[0.0063538643466320] |
| 07355683 | USD[10.000000000000000] |
| 07355684 | BRZ[1.000000000000000],GRT[0.0000405200000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[71.8311455412362333] |
| 07355685 | BRZ[1.000000000000000],BTC[0.0465857900000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.6274499200000000],ETHW[0.6274499200000000],TRX[3.000000000000000],USD[0.0004375814513836],USDT[2.000000000000000] |
| 07355686 | USD[10.000000000000000] |
| 07355687 | DOGE[193.2528100400000000],USD[0.0000000004012724] |
| 07355688 | BAT[0.2488758410635515],USD[0.0000000078482893] |
| 07355689 | BRZ[1.000000000000000],BTC[0.0270712800000000],CUSDT[1.000000000000000],SOL[1.000000000000000],TRX[1.000000000000000],USD[55.3460842802368210],USDT[1.000000000000000] |
| 07355690 | DOGE[1.6368259800000000],TRX[1.000000000000000],USD[0.0000001111146704] |
| 07355693 | USD[10.000000000000000] |
| 07355694 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0003572514806536] |
| 07355695 | USD[10.000000000000000] |
| 07355696 | CUSDT[1.000000000000000],DOGE[29.0048393015685304],USD[0.0000000278999324] |
| 07355697 | USD[10.000000000000000] |
| 07355699 | USD[0.0045942648449219],USDT[0.000000093117124] |
| 07355700 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.0005657901276939] |
| 07355701 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0086670195569504] |
| 07355702 | USD[10.000000000000000] |
| 07355703 | USD[10.000000000000000] |
| 07355704 | DOGE[18035.0241281700000000],USD[16.9032342436143290] |
| 07355705 | USD[10.000000000000000] |
| 07355706 | DOGE[136.7626850100000000],USD[0.0000000001872064] |
| 07355707 | DOGE[72.3296832400000000],USD[0.9560000005977744] |
| 07355708 | BTC[0.0000000026000000],DAI[0.000000037445312],DOGE[2.000000000000000],GRT[0.0000000600000000],USD[0.000000086047425] |
| 07355709 | BRZ[1.000000000000000],DOGE[3460.6665725500000000],USD[0.0056800004868859] |
| 07355710 | USD[10.000000000000000] |
| 07355711 | USD[10.000000000000000] |
| 07355712 | USD[11.0835418800000000] |
| 07355713 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355714 | CUSDT[1.000000000000000000],DOGE[8.000000000000000],GRT[0.000000020178520],TRX[0.000000051069054],USD[0.0060548416555646] |
| 07355715 | BRZ[1.000000000000000000],BTC[0.000000035382200],CUSDT[2.000000000000000],DOGE[0.000000093581736],GRT[3.000000000000000],USD[0.000000055574441],USDT[1.000000000000000] |
| 07355716 | USD[10.000000000000000000] |
| 07355717 | USD[10.000000000000000000] |
| 07355718 | DOGE[24.182592110000000000],USD[0.0000000011175340] |
| 07355719 | USD[10.000000000000000000] |
| 07355720 | USD[10.000000000000000000] |
| 07355722 | BAT[2.000000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[132974.510737370000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.3354315494706691],USDT[1.000000000000000] |
| 07355723 | USD[10.000000000000000000] |
| 07355724 | USD[10.000000000000000000] |
| 07355725 | DOGE[116.885500270000000],USD[10.0689541541941880] |
| 07355726 | USD[10.000000000000000000] |
| 07355727 | USD[10.000000000000000000] |
| 07355728 | USD[10.000000000000000000] |
| 07355729 | TRX[59.628304570000000],USD[0.0000000013884537] |
| 07355730 | CUSDT[2.000000000000000000],DOGE[55.557334850000000],ETH[0.007584010000000],ETHW[0.0074882500000000],GRT[10.641031520000000],SHIB[696242.626085820000000],TRX[67.997464860000000],USD[0.0000063170551979] |
| 07355731 | DOGE[169.029759040000000],USD[0.0000000000779328] |
| 07355732 | USD[0.0021071824034395] |
| 07355734 | USD[10.000000000000000000] |
| 07355735 | USD[11.048070860000000] |
| 07355736 | USD[10.000000000000000000] |
| 07355737 | SHIB[233749.949282290000000],USD[0.0000000026576874] |
| 07355738 | USD[10.000000000000000000] |
| 07355739 | BRZ[3.000000000000000000],BTC[0.000000053014560],CUSDT[11.000000000000000],DOGE[0.000000090229366],ETH[0.0000000023250622],LTC[0.0000000009472420],USD[0.0000235996267929],USDT[1.0039896906498250] |
| 07355741 | BAT[8.579056130000000],BRZ[3.000000000000000],BTC[0.017873170000000],CUSDT[10.000000000000000],DOGE[1306.285954510000000],ETH[0.829396510000000],ETHW[0.829396510000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[344.567909420000000],USD[2357.7866916336263542] |
| 07355742 | BTC[0.000230820000000],USD[0.3197295320931453],USDT[0.0000000054989700] |
| 07355743 | CUSDT[0.000047930000000],DOGE[0.000030560000000],TRX[0.000028000000000],USD[0.0067481613454308] |
| 07355744 | USD[10.000000000000000000] |
| 07355745 | USD[10.000000000000000000] |
| 07355746 | USD[1.055557443281525],USDT[0.0000000054158509] |
| 07355747 | BRZ[0.000000036693720],BTC[0.000000081154653],DOGE[0.000000081898443],TRX[0.000000070060768],USD[0.0076905421052818] |
| 07355748 | USD[10.000000000000000000] |
| 07355749 | DOGE[479.975928140000000],USD[2.5440057949898114] |
| 07355750 | USD[10.000000000000000000] |
| 07355753 | CUSDT[5.000000000000000000],DOGE[382.805360680000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000000032115759] |
| 07355754 | USD[10.000000000000000000] |
| 07355755 | USD[10.000000000000000000] |
| 07355756 | USD[10.000000000000000000] |
| 07355757 | USD[10.000000000000000000] |
| 07355758 | BRZ[0.000000030489608],CUSDT[1.000000000000000],DOGE[0.003909970000000],TRX[1.0000754200000000],USD[0.0051701497247703] |
| 07355759 | USD[10.000000000000000000] |
| 07355760 | USD[10.000000000000000000] |
| 07355762 | CUSDT[1.000000000000000000],DOGE[548.494448740000000],USD[0.0009132415205400] |
| 07355763 | BAT[0.000000081821194],BRZ[0.000000066381675],DOGE[0.000000025230952],ETH[0.000000009427100],GRT[0.000000041781623],USD[0.0000000883377399],USDT[0.0000000054243408] |
| 07355764 | BRZ[2.000000023135092],CUSDT[5.000000000000000],DOGE[0.000000083294360],TRX[4.000000000000000],USD[270.353196868793481],USDT[0.000000001374820] |
| 07355765 | USD[10.000000000000000000] |
| 07355766 | DOGE[1.000000000000000000],USD[0.0087453921565612] |
| 07355767 | USD[10.000000000000000000] |
| 07355768 | USD[10.000000000000000000] |
| 07355770 | USD[10.000000000000000000] |
| 07355771 | CUSDT[7.000000000000000000],TRX[1.000000000000000],USD[0.0031431128735257] |
| 07355772 | USD[10.000000000000000000] |
| 07355774 | BRZ[1.000000000000000000],CUSDT[6.000000000000000],DOGE[1435.487019364489983],TRX[1.000000000000000],USD[0.0000000031931400] |
| 07355775 | USD[10.000000000000000000] |
| 07355776 | USD[10.000000000000000000] |
| 07355777 | USD[10.000000000000000000] |
| 07355778 | CUSDT[8.000000000000000000],DOGE[2260.809844660000000],TRX[192.634912340000000],USD[2.9880736142700723] |
| 07355779 | DOGE[125437.176604910800000],SOL[11.275508080000000],TRX[3153.328319120000000],USD[0.9275204548606812],USDT[0.0000000076527072] |
| 07355780 | USD[10.000000000000000000] |
| 07355782 | BRZ[2.000000000000000000],CUSDT[2.000000000000000],DOGE[50620.342612060000000],TRX[4.000000000000000],USD[0.1031313200997645],USDT[0.0000000063666366] |
| 07355783 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355785 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000178300000000],ETHW[0.000178300000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[0.676871300000000000],USD[0.006425844901452] |
| 07355786 | USD[10.000000000000000] |
| 07355787 | USD[10.000000000000000] |
| 07355789 | USD[10.000000000000000] |
| 07355792 | USD[10.000000000000000] |
| 07355793 | USD[10.000000000000000] |
| 07355794 | GRT[1.000000000000000000],USD[0.004981404791197] |
| 07355795 | CUSDT[1.000000000000000000],DOGE[3002.395079040000000],USD[0.000000039599432] |
| 07355797 | USD[10.000000000000000] |
| 07355798 | BRZ[1.000000000000000000],BTC[0.048080430000000000],CUSDT[2.000000000000000000],DOGE[9334.307001930000000],GRT[1.000191730000000000],LTC[3.749227020000000000],SUSHI[33.680293230000000000],TRX[13429.521767600000000],USD[0.465333030358660] |
| 07355800 | USD[10.000000000000000] |
| 07355801 | USD[10.000000000000000] |
| 07355802 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DAI[132.448519690000000],DOGE[4.000000096154104],NFT (312808913206182500)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000116583742],USDT[0.000000049150272] |
| 07355804 | BCH[0.000000061750000],BTC[0.000000000797910471],DOGE[0.000000004367543],ETH[0.000000084985280],GRT[5713.498373082869101259],LTC[0.000000070300000],NFT (294047301514569549)[1],NFT (391155954514878296)[1],NFT (396130933318337787)[1],NFT (399134696348046124)[1],NFT (402118060581076951)[1],NFT (414288456292391235)[1],NFT (427433072308118893)[1],NFT (466737484368809280)[1],NFT (513285300796324580)[1],NFT (530216406941909916)[1],NFT (534918001039720909)[1],SHIB[110332560.385223429141527],USD[0.000000009089216],USDT[0.000000061167804] |
| 07355805 | CUSDT[6.000000000000000000],EUR[20.788002140000000],SGD[0.068409510000000],TRX[0.115527120000000],USD[0.004408594350902] |
| 07355807 | DOGE[1.000000008771000],LTC[0.000000009085000],SUSH[0.000175137519629],USD[0.000053852020996] |
| 07355808 | BTC[0.000000043047370],CUSDT[1.000000000000000000],DOGE[33.868832680000000],TRX[3.000000000000000000],USD[0.297704006536486] |
| 07355810 | USD[10.000000000000000] |
| 07355811 | CUSDT[4.000000000000000000],ETH[0.002384650000000],ETHW[0.002384650000000],USD[0.000239103054102] |
| 07355812 | CUSDT[1.000000000000000000],DOGE[1.002654330000000],GRT[6.138921434400636368],USD[0.000000075517085] |
| 07355813 | USD[10.000000000000000] |
| 07355814 | DOGE[0.005287402816777 85],NFT (430722547460721838)[1],SHIB[0.000000005868722 29],USD[0.003180897349351 7] |
| 07355815 | CUSDT[49.978264090000000],DOGE[2346.651438510000000],TRX[2.000000000000000000],USD[0.000000085413 81] |
| 07355816 | BTC[0.018395020000000],CUSDT[11.000000000000000000],DOGE[84.937217310000000],ETH[0.064338190000000],ETHW[0.063540000000000],SHIB[2.000000000000000000],USD[0.000005186158 3342] |
| 07355819 | USD[10.000000000000000] |
| 07355820 | TRX[1.000000000000000000],USD[0.899122822002031 2] |
| 07355821 | USD[10.000000000000000] |
| 07355822 | DOGE[1.000015490000000],USD[0.008043324367888 3] |
| 07355824 | CUSDT[1.000000000000000000],DOGE[5675.835586610000000],GRT[1.000000000000000000],USD[3.325556919567 1749] |
| 07355825 | USD[10.000000000000000] |
| 07355827 | USD[10.000000000000000] |
| 07355829 | DOGE[13102.558526490000000],USD[0.000000004387624] |
| 07355830 | USD[10.000000000000000] |
| 07355831 | USD[10.487297760000000] |
| 07355832 | CUSDT[1.000000000000000000],DOGE[26.193590090000000],SOL[0.662209510000000],USD[0.000000752597459],USDT[0.000000043022295] |
| 07355834 | CUSDT[2.000000000000000000],DOGE[474.780445830000000],USD[0.002864014077372 5] |
| 07355835 | USD[10.000000000000000] |
| 07355836 | USD[0.000519313081806] |
| 07355837 | USD[0.004202673030853] |
| 07355838 | USD[10.000000000000000] |
| 07355839 | USD[10.000000000000000] |
| 07355840 | DOGE[39.836885740000000],USD[0.000000003171120] |
| 07355841 | CUSDT[2.000000000000000000],DOGE[1.000030310000000],USD[0.000527191451 7622] |
| 07355842 | USD[10.000000000000000] |
| 07355843 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000001667 9191] |
| 07355844 | BTC[0.000257110000000],CUSDT[1.000000000000000000],DOGE[1298.306945500000000],TRX[1.000000000000000000],USD[2.004317138653613] |
| 07355845 | GRT[0.931000000000000],SOL[22.218980000000000],USD[9.563426695200000 0] |
| 07355846 | USD[10.000000000000000] |
| 07355847 | USD[10.000000000000000] |
| 07355848 | BTC[0.000019183249778],CUSDT[3.000000000000000000],DOGE[0.049736700000000],ETH[0.000000900000000],ETHW[0.000000900000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.006568576076 8823] |
| 07355849 | USD[10.000000000000000] |
| 07355850 | USD[10.000000000000000] |
| 07355851 | USD[10.000000000000000] |
| 07355852 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.001772495030119 7],USDT[0.000000043820000] |
| 07355853 | USD[10.000000000000000] |
| 07355854 | USD[10.000000000000000] |
| 07355856 | USD[10.000000000000000] |
| 07355857 | USD[10.000000000000000] |
| 07355858 | DOGE[0.840323570000000],USD[0.029370218567 1005] |
| 07355859 | USD[10.000000000000000] |
| 07355860 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355861 | DOGE[1.0000000010171169],GRT[65.1709619321467727],TRX[1.0000000000000000],USD[0.0000000002313610] |
| 07355864 | CUSDT[1.0000000000000000],DOGE[14554.8721696000000000],TRX[1.0000000000000000],USD[0.0000000023204222] |
| 07355865 | CUSDT[2.0000000000000000],DOGE[524.5967115400000000],LINK[4.5875006500000000],USD[441.2262619804844884] |
| 07355866 | USD[10.0000000000000000] |
| 07355867 | USD[10.0000000000000000] |
| 07355868 | USD[10.0000000000000000] |
| 07355869 | CUSDT[3.0000000000000000],EUR[15.2676696700000000],USD[0.0000000016282049] |
| 07355870 | BTC[0.0002107400000000],USD[0.0001727217006888] |
| 07355871 | USD[10.0000000000000000] |
| 07355872 | BAT[2244.5684355200000000],BRZ[2.0000000019358032],CUSDT[2.0000000000000000],DOGE[3.0000000003305631],MATIC[2126.2041358000000000],SOL[68.5326314200000000],SUSHI[0.0000000091178368],TRX[4.0000000000000000],USD[0.0000000172913884],USDT[1.0681266795492820] |
| 07355873 | USD[10.0000000000000000] |
| 07355874 | USD[10.0000000000000000] |
| 07355877 | USD[10.0000000000000000] |
| 07355879 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[13.4277493098478357] |
| 07355880 | DOGE[23.5930769800000000],USD[0.0000000038345130] |
| 07355881 | CUSDT[2.0000000000000000],DOGE[909.7476786100000000],TRX[1.0000000000000000],USD[0.0041597231742116] |
| 07355882 | USD[0.0000000014440924] |
| 07355883 | BRZ[0.0000000162792965],CUSDT[0.0000000073502168],DOGE[2081.1385132297729244],ETH[0.0000000057251215],LINK[0.0000000098178681],LTC[0.0000000064483608],SHIB[12131187.3766417000000000],TRX[0.0000000092000000],USD[0.0005479709258806],USDT[0.0000000000002582] |
| 07355884 | BCH[0.5731607400000000],BRZ[1.0000000000000000],BTC[0.0135063300000000],CUSDT[22.0000000000000000],DOGE[4619.9526110900000000],ETH[0.2259632900000000],ETHW[0.2257552300000000],LINK[0.7712349300000000],LTC[0.6751608500000000],SUSHI[10.8267077800000000],TRX[3548.8926047000000000],USD[800.0234714169641048] |
| 07355885 | USD[10.0000000000000000] |
| 07355886 | USD[0.0022434423640776] |
| 07355888 | DOGE[265.5392579800000000],USD[10.0000000002752946] |
| 07355889 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[1106.1047970100000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000019302420],USDT[0.0000000012996500] |
| 07355891 | BTC[0.0002811600000000],SHIB[1.0000000000000000],USD[0.0000298761368608] |
| 07355893 | USD[10.0000000000000000] |
| 07355894 | BRZ[0.0002980477870192],BTC[0.0000056932151638],DOGE[0.0000000076179250],USD[10.0000000000000000] |
| 07355895 | BAT[0.0000000096067522],BTC[0.0000000010539918],CUSDT[1.0000000000000000],DOGE[2.0000000021971263],GRT[0.0000000024981052],LINK[0.0000000067078175],TRX[0.0000000029282980],USD[0.0000000073062844] |
| 07355896 | BTC[0.0001761900000000],USD[0.0001362147285910] |
| 07355897 | USD[0.0058939247756709] |
| 07355898 | BRZ[0.0000215849454972],USD[0.0001703048268695] |
| 07355900 | USD[10.0000000000000000] |
| 07355901 | USD[0.0044208365077834] |
| 07355902 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0055921159945150] |
| 07355903 | USD[10.0000000000000000] |
| 07355904 | USD[0.0494236939674799] |
| 07355905 | BRZ[0.0000000057221653],ETH[0.0000131700000000],ETHW[0.0000131700000000],USD[0.0000280702417231] |
| 07355906 | USD[10.0000000000000000] |
| 07355907 | USD[0.0217144467443201] |
| 07355909 | USD[10.0000000000000000] |
| 07355910 | USD[10.0000000000000000] |
| 07355911 | USD[10.0000000000000000] |
| 07355912 | BTC[0.0001468600000000],CUSDT[1.0000000000000000],DOGE[756.1444649400000000],TRX[2.0000000000000000],USD[0.5845368286726466] |
| 07355913 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0032982288636973] |
| 07355914 | BRZ[0.0000000026613440],DOGE[2.0000000000000000],USD[0.0001481211216255] |
| 07355915 | USD[10.0000000000000000] |
| 07355916 | BAT[0.0000000036027820],CUSDT[1.0000000000000000],DOGE[0.0000000486152791],USD[0.0022866016913048] |
| 07355917 | USD[10.0000000000000000] |
| 07355918 | USD[10.0000000000000000] |
| 07355919 | BRZ[1.0000000000000000],BTC[0.0018491900000000],CUSDT[4.0000000000000000],DOGE[5514.3546439800000000],TRX[2.0000000000000000],USD[0.0042596525177292] |
| 07355920 | BRZ[3.0000000000000000],BTC[0.0001478000000000],DOGE[13.8140878700000000],TRX[476.4474700200000000],USD[0.5159128388720826] |
| 07355921 | DOGE[192.5567570600000000],USD[0.0001400000035988556] |
| 07355922 | BRZ[1.0000000000000000],USD[0.4173812604044674],USDT[1.0000000000000000] |
| 07355923 | USD[0.0026664799912510],USDT[0.0000000076146100] |
| 07355924 | ETH[0.0000001000000000],SHIB[10642526.8089647400000000],USD[0.0000000065199125] |
| 07355926 | USD[10.0000000000000000] |
| 07355927 | DOGE[0.0000000020786690],USD[10.0000000000000000] |
| 07355928 | USD[10.0000000000000000] |
| 07355929 | USD[10.0000000000000000] |
| 07355930 | BTC[0.0002206100000000],USD[0.0001813121551882] |
| 07355931 | CUSDT[2.0000000000000000],DOGE[14.1931680900000000],USD[0.3295115248610443] |
| 07355932 | TRX[1.0000000000000000],USD[0.0031914499458980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07355933 | DOGE[1021.7117840900000000],USD[0.0000000033130680] |
| 07355934 | USD[0.0033055235797648] |
| 07355936 | USD[0.0044617672444140] |
| 07355937 | USD[10.0000000000000000] |
| 07355938 | USD[10.0000000000000000] |
| 07355939 | DOGE[1.0000000000000000],SHIB[202043.5332398800000000],USD[0.0000000000004674] |
| 07355940 | BTC[0.0002448900000000],CUSDT[1.0000000000000000],USD[0.0028082092339231] |
| 07355941 | BAT[0.0000092200000000],BCH[0.0000000600000000],BTC[0.0000000027556480],DOGE[1.0000000349500010],GRT[0.0000206900000000],USD[0.0000039197010392],USDT[0.0000092300000000] |
| 07355942 | USD[10.0000000000000000] |
| 07355943 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054669586287385] |
| 07355944 | CUSDT[4.0000000000000000],DOGE[403.2704104200000000],SHIB[1085302.7401939400000000],USD[0.0043988480440210] |
| 07355945 | BTC[0.0000000008399362],DOGE[0.0000000019277389],ETH[0.0000000017502001],SHIB[3.0000000000000000],SOL[0.0000000073678390],USD[0.0001396340151925] |
| 07355946 | USD[10.0000000000000000] |
| 07355947 | BTC[0.0000003700000000],USD[0.0001671552822395] |
| 07355948 | BRZ[2.0000000000000000],BTC[0.0040576900000000],CUSDT[5.0000000000000000],DOGE[5.1430579600000000],ETH[0.3589218600000000],ETHW[0.3587709800000000],GRT[23.1677913500000000],LINK[29.1790466200000000],SOL[6.0228927600000000],TRX[6.0000000000000000],USD[0.0000016861664359] |
| 07355949 | BAT[84.8329171900000000],DOGE[3.0000000000000000],GRT[1.0036779100000000],USD[0.0002481032103926] |
| 07355950 | KSHIB[2.9077827800000000],USD[0.0000000032636783],USDT[0.0000000093117124] |
| 07355951 | USD[10.0000000000000000] |
| 07355952 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0080138800000000],ETHW[0.0079181200000000],NFT[4531029402476987041[1],TRX[1.0000000000000000],USD[0.0027890611388845] |
| 07355953 | BTC[0.0002116400000000],DOGE[1.0000000000000000],USD[0.0004724781470452] |
| 07355954 | USD[10.0000000000000000] |
| 07355955 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0089245498870592],USDT[1.0000000000000000] |
| 07355956 | USD[10.0000000000000000] |
| 07355957 | CUSDT[1.0000000000000000],DOGE[0.0001768300000000],TRX[1.0000000000000000],USD[10.0000000004123959] |
| 07355958 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[10.0000121332090476] |
| 07355959 | DOGE[0.6490000000000000],USD[0.0032681000000000] |
| 07355960 | USD[10.0000000000000000] |
| 07355963 | USD[10.0000000000000000] |
| 07355964 | USD[10.0000000000000000] |
| 07355965 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SOL[12.2821726051720278],SUSHI[0.1094494700000000],TRX[1.0000000000000000],USD[2312.4027122045131393] |
| 07355967 | DOGE[834.3527384700000000],TRX[1072.5612837100000000],USD[0.0000000023913040] |
| 07355968 | USD[10.9886024700000000] |
| 07355969 | USD[10.0000000000000000] |
| 07355970 | USD[10.0000000000000000] |
| 07355971 | DOGE[0.0004576000000000],ETH[0.0000000096790000],ETHW[0.0000000096790000],TRX[1.0000000000000000],USD[0.0000000004229950] |
| 07355972 | DOGE[1.0000000000000000],USD[0.0036792284606720] |
| 07355973 | USD[10.0000000000000000] |
| 07355974 | USD[10.0000000000000000] |
| 07355975 | USD[10.0000000000000000] |
| 07355977 | NFT[2902070720485070561[1],NFT[2952489585197820591[1],NFT[2962246395462395741[1],NFT[3047179788857114091[1],NFT[3327451846617245821[1],NFT[3389437162124412381[1],NFT[3612820201516834971[1],NFT[4085827752552600441[1],NFT[4753310737493433911[1],SOL[0.0138556300000000],USD[0.0000001949952764] |
| 07355979 | USD[10.0000000000000000] |
| 07355981 | USD[10.0000000000000000] |
| 07355982 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[33.1909690000000000],TRX[1.0000000000000000],USD[122.0446590061643831] |
| 07355983 | USD[10.0000000000000000] |
| 07355984 | USD[10.0000000000000000] |
| 07355987 | GRT[14.0802520200000000],USD[0.0000000069265888] |
| 07355988 | TRX[1.0000000000000000],USD[0.0073012817465726] |
| 07355989 | USD[0.0020515325502344] |
| 07355990 | USD[10.0000000000000000] |
| 07355991 | BRZ[0.0000000010857016],DOGE[0.0000000073674088],GRT[0.0000000004875694],TRX[0.0000000056437625],USD[0.0000101309592138] |
| 07355992 | USD[10.0000000000000000] |
| 07355993 | USD[10.0000000000000000] |
| 07355994 | DOGE[1.0000000000000000],LINK[5.8956172300000000],TRX[1.0000000000000000],USD[0.0000000504107716] |
| 07355995 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0027477345804518] |
| 07355996 | CUSDT[2.0000000000000000],DOGE[0.0000000597082664],LINK[0.0000000004265397],USD[0.0057441303274267],USDT[0.0000000054158509] |
| 07355997 | DOGE[105.9600992808311734],USD[0.2501606858186505] |
| 07355998 | DOGE[13.7984288800000000],USD[0.0000000003849128] |
| 07355999 | USD[10.0000000000000000] |
| 07356000 | BAT[0.0000000071885700],BRZ[0.0000000016386677],BTC[0.0000000049688228],CUSDT[8.0000000000000000],DOGE[0.0000000020291612],TRX[0.0000000009580000],USD[0.0000000027613114] |
| 07356001 | USD[10.0000000000000000] |
| 07356002 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356003 | USD[10.000000000000000] |
| 07356004 | SHIB[83183.352117250082639B],USD[0.0000000028226266] |
| 07356005 | CUSDT[2.000000000000000],DOGE[0.000000000095102S8],USD[0.0070938092175024] |
| 07356006 | BTC[0.0000000031850000],DOGE[0.0000868300000000],USD[0.0000000004872820] |
| 07356007 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.0053948200000000],CUSDT[3.000000000000000],DOGE[2281.4426030200000000],ETH[0.0517764300000000],ETHW[0.0517764300000000],TRX[3.000000000000000],USD[0.5351503910643628] |
| 07356009 | USD[10.000000000000000] |
| 07356011 | USD[10.000000000000000] |
| 07356013 | USD[0.0032609794528497],USDT[0.0000000034793044] |
| 07356015 | BAT[1634.2045158600000000],CUSDT[140290.0793958400000000],DOGE[1.2899618500000000],TRX[24488.8805101300000000],USD[0.0047213593939579] |
| 07356016 | SHIB[2167.2360220000000000],USD[0.0000000016116361] |
| 07356017 | DOGE[0.0000000021732656],GRT[0.0000000040397580],TRX[0.0000000080933074],USD[0.0000000024495754],USDT[0.1041128000000000] |
| 07356018 | BAT[612.3449093200000000],CUSDT[29985.8024212500000000],DOGE[2.000000000000000],TRX[36310.6578050000000000],USD[0.0000000018360561],USDT[1.000000000000000] |
| 07356020 | BRZ[2.000000000000000],CUSDT[19.000000000000000],TRX[8.000000000000000],USD[0.0000008205188] |
| 07356022 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[0.0000363400000000],ETH[0.6188682200000000],ETHW[0.6188682200000000],TRX[1687.0284873500000000],USD[0.0064979563542337] |
| 07356023 | USD[10.000000000000000] |
| 07356024 | USD[0.0000000024343639],USDT[0.0000208200000000] |
| 07356025 | CUSDT[4.000000000000000],USD[0.2050156102097665] |
| 07356026 | USD[10.000000000000000] |
| 07356027 | USD[10.000000000000000] |
| 07356028 | USD[10.000000000000000] |
| 07356029 | USD[10.000000000000000] |
| 07356030 | BAT[0.0000000045058804],BCH[0.0000000824553833],BRZ[0.0000000070311814],DOGE[0.0000000078113179],ETH[0.0000000007972710],GRT[0.0000000028411176],LINK[0.0000000063939604],SUSHI[0.0000000092724551],TRX[0.0000000058786520],UNI[0.0000000033428040],USD[0.0000000081660563],USDT[0.0000000043821156] |
| 07356033 | USD[134.0482394000000000],USD[0.000000002776060] |
| 07356034 | DOGE[1.000000000000000],LINK[0.5654230500000000],USD[0.0001673138134363] |
| 07356036 | BF_POINT[400.000000000000000],BTC[0.0038973400000000],CUSDT[14.000000000000000],ETH[0.0000017100000000],LINK[1.0924041200000000],MATIC[425.3066578300000000],NFT[323760025473477870][1],NFT[443992092151848690][1],TRX[6.000000000000000],USD[0.0088359618180628],USDT[1.0865397200000000] |
| 07356038 | DOGE[25.8825151000000000],USD[0.0000000009723088] |
| 07356039 | USD[10.000000000000000] |
| 07356040 | USD[10.000000000000000] |
| 07356041 | BAT[1.000000000000000],BRZ[5.0795296700000000],CUSDT[43.000000000000000],DOGE[2826.0903557100000000],ETH[1.6010029800000000],ETHW[1.6003304700000000],GRT[1.0049895700000000],SHIB[292213.4402281000000000],SOL[0.0001132500000000],TRX[9.000000000000000],USD[0.0000000020775166],USDT[0.0000000061570700] |
| 07356042 | USD[10.000000000000000] |
| 07356043 | USD[0.0003207162146748] |
| 07356044 | BAT[1.0132004300000000],BRZ[2.0000000040668152],CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.0000000116345538],USDT[0.0000000080466795] |
| 07356045 | USD[10.000000000000000] |
| 07356046 | CUSDT[3.000000000000000],DOGE[0.0009900489500000],TRX[0.0001196900000000],UNI[0.0000232100000000],USD[0.0067172302575349] |
| 07356047 | USD[0.0074533954281368] |
| 07356048 | USD[10.000000000000000] |
| 07356049 | BF_POINT[700.000000000000000],ETH[0.0000000074664365],NFT[568036633030114278][1],SOL[0.000000555289920],USD[0.1062583725243441] |
| 07356050 | BTC[0.0023254500000000],CUSDT[2.000000000000000],DOGE[1.0000389500000000],USD[0.0039931183984976] |
| 07356052 | USD[10.000000000000000] |
| 07356053 | USD[10.000000000000000] |
| 07356054 | BRZ[1.000000000000000],BTC[0.0038973400000000],CUSDT[949.3392238100000000],DOGE[1384.1916304300000000],NFT[546378987887721410][1],NFT[546852807136014405][1],SHIB[165207.3352056800000000],SOL[0.0754924900000000],TRX[70.2178620900000000],USD[0.0031826083706900] |
| 07356055 | BRZ[0.0000000252767771],DOGE[0.0000000063200170],ETH[0.0000000044394576],SUSHI[0.0000000084689360],USD[10.0000000596585899],USDT[0.0001679412964837] |
| 07356057 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0000000083136537] |
| 07356058 | AAVE[0.0000008543381794],BAT[0.0004254292172148],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.0051645600000000],ETHW[0.0050961600000000],SHIB[0.0000000038141281],USD[0.0000077022317471] |
| 07356059 | USD[10.000000000000000] |
| 07356060 | USD[10.000000000000000] |
| 07356062 | AVAX[0.0000000006243560],BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.0000000909941944],ETHW[0.0000000909941944],SHIB[7.000000000000000],SOL[0.0044301500000000],TRX[2.000000000000000],USD[0.0000548407632616],USDT[0.0000052743218154] |
| 07356063 | SUSHI[0.0000000017333856],USD[0.0067366503229870],USDT[0.0000000066735700] |
| 07356064 | USD[10.000000000000000] |
| 07356065 | TRX[1.000000000000000],USD[0.0039522167153452] |
| 07356066 | USD[10.000000000000000] |
| 07356067 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000157615226909] |
| 07356069 | USD[0.0009128580325327],USDT[0.0000000065422762] |
| 07356070 | USD[10.000000000000000] |
| 07356072 | SHIB[1.000000000000000],USD[0.0018113301794391] |
| 07356074 | USD[10.000000000000000] |
| 07356075 | USD[0.0000000041697515],USDT[0.0000000079593885] |
| 07356076 | BRZ[0.0000000333729956],BTC[0.0000000046792413],DOGE[0.0000000082997489],ETH[0.0000000081755884],ETHW[0.0000000081755884],GRT[0.0000000043556703],TRX[0.0000000090818908],USD[0.0003252794239922] |
| 07356077 | USD[10.000000000000000] |
| 07356078 | USD[0.0000000010832006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356079 | BAT[2.000000000000000000],BRZ[3.000000000000000000],CUSDT[12.000000000000000000],SOL[0.150000000000000000],TRX[1.000000000000000000],USD[0.079411639035387] |
| 07356080 | CUSDT[8.000000000000000000],TRX[4.000000000000000000],USD[0.003358337457525] |
| 07356081 | NFT (4447168932091173233)[1],USD[0.273468557048515] |
| 07356082 | DOGE[200483.275544330000000],ETH[0.000000010000000],ETHW[0.000000061011606],USD[67763.092813739916329],USDT[0.000000011068566] |
| 07356083 | CUSDT[1.000000000000000000],USD[0.000000028616491] |
| 07356084 | USD[10.000000000000000] |
| 07356085 | NFT (5567120317819878670)[1],USD[0.000000101300656] |
| 07356086 | GRT[4.805279240000000000],USD[0.000000185810276] |
| 07356087 | ETH[0.000000004082363],USD[0.000000052804561] |
| 07356088 | USD[10.000000000000000] |
| 07356089 | DOGE[1.112926060000000000],USD[0.000000048244389],USDT[0.000000005496432 0] |
| 07356090 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[10.012625254867638] |
| 07356091 | USD[0.0061378227057798] |
| 07356092 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.010028000000000000],TRX[1.000000000000000000],USD[0.0017744089730104] |
| 07356093 | ETH[0.003433250000000000],ETHW[0.003392210000000000],USD[0.0002297678999808] |
| 07356094 | USD[10.000000000000000] |
| 07356095 | BAT[1.004209770000000000],CUSDT[12.000000000000000000],DOGE[1.001355590000000000],SHIB[479.167159677320000 0],TRX[2.000000000000000000],USD[0.0079599125775586] |
| 07356096 | DOGE[13999.919267130000000000],TRX[4030.726353170000000000],USD[0.000000010365316] |
| 07356097 | USD[10.000000000000000] |
| 07356098 | USD[0.0024260725818002],USDT[0.0000000080019433] |
| 07356099 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.376497150000000000],ETHW[0.376497150000000000],TRX[541.179948060000000000],USD[105.000039086114835 7],USDT[1.000000000000000000] |
| 07356100 | CUSDT[3.000000000000000000],TRX[56.320975640000000000],USD[0.0023550209002900] |
| 07356101 | USD[10.000000000000000] |
| 07356102 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.0004638606020857] |
| 07356103 | USD[10.000000000000000] |
| 07356104 | DOGE[0.0007567000000000],USD[0.0000000000255323] |
| 07356105 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000060153488],ETH[0.000000088612100],ETHW[0.000000088612100],USD[23.2163481993922572] |
| 07356106 | USD[10.000000000000000] |
| 07356108 | CUSDT[1141.705934140000000000],DOGE[2959.936952460000000000],ETH[0.067269490000000000],ETHW[0.067269490000000000],SHIB[1114093.164088280000000000],TRX[235.107364070000000000],USD[200.2304013741977660] |
| 07356109 | BAT[1.015412620000000000],BRZ[2.000000000000000000],BTC[0.016690170000000000],GRT[1.003024420000000000],LINK[1.085686740000000000],TRX[3.000000000000000000],USD[0.0005135320128658] |
| 07356111 | USD[10.000000000000000] |
| 07356112 | USD[10.000000000000000] |
| 07356113 | LTC[0.000000064448968],SOL[0.000000132996325],USD[0.0000008219473940],USDT[0.000000005883748] |
| 07356114 | USD[10.000000000000000] |
| 07356115 | CUSDT[12.000000000000000000],DOGE[11411.338528710000000000],SHIB[1008811.176493810000000000],TRX[479.962222730000000000],USD[0.000000089570627] |
| 07356116 | USD[0.0079231443359230] |
| 07356118 | DOGE[2193.935675860000000000],USD[0.1452978912600952] |
| 07356119 | TRX[1.000000000000000000],USD[0.0499792323697597],USDT[0.000516746828210] |
| 07356120 | USD[10.000000000000000] |
| 07356124 | USD[10.000000000000000] |
| 07356125 | DOGE[1.000058870000000000],TRX[2.000000000000000000],USD[0.0091525657295192] |
| 07356126 | USD[10.000000000000000] |
| 07356127 | USD[10.000000000000000] |
| 07356128 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[7.457152850000000000],ETH[0.000000053874707],SHIB[17677.018422960000000000],SOL[0.415921619776140 8],SUSHI[0.000000054613950],TRX[4.000000070216242],USD[0.000000307988175 6] |
| 07356129 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[3472.703848520000000000],USD[0.0035131515387218],USDT[0.000000039510416] |
| 07356131 | BAT[111.459572220000000000],CUSDT[2.000000000000000000],DOGE[55118.895953950000000000],GRT[303.933302710000000000],TRX[4040.752466970000000000],USD[0.000000252206222] |
| 07356132 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[8.000000000000000000],GRT[243.550883585942000 00],LINK[0.021742260000000000],SOL[0.099993180000000000],TRX[1.000000000000000000],UNI[0.000038530000000000],USD[1796.8324118540244291] |
| 07356133 | BTC[0.000078630000000000],CUSDT[2.000000000000000000],DOGE[618.883386030000000000],LTC[0.017538390000000000],USD[0.2802341542942560] |
| 07356134 | AAVE[0.000000007163830 0],BCH[0.000000059339078],BTC[0.000000059994765],ETH[0.000000040862008],LTC[0.000000040864984],USD[0.000000058184843],TRX[0.000000053582958],USD[0.000000047101508],USDT[0.000000099922571],YF[0.000000080313414] |
| 07356135 | USD[10.000000000000000] |
| 07356136 | CUSDT[10.000000000000000000],DOGE[2416.389956990000000000],TRX[4.000000000000000000],USD[496.936764200376408 5],USDT[2.000000000000000000] |
| 07356137 | DOGE[0.1218334200000000],USD[0.000000031253926] |
| 07356138 | AUD[3.1201043401343540],BCH[0.062769710000000000],BTC[0.004001338896000 0],CUSDT[120.629601240000000000],DAI[0.000015159881000 0],DOGE[232.712673734822248 8],ETH[0.052343066870000 0],ETHW[0.052343066870000 0],GRT[5.510550110000000000],LINK[1.976108680000000000],LTC[0.273048770000000000],PAXG[0.000714820000000000],SLP[2.980815540000000000],SUSHI[0.860564010000000000],TRX[108.564577200000000000],UNI[1.218837000000000000],USD[0.8328987068054206] |
| 07356139 | BTC[0.000000060428944],DOGE[0.295777444138068 1],ETH[0.000000008100000],LTC[0.000000008454344 7],TRX[0.000000000509500000],USD[0.000000086693395],USDT[0.000000010871980] |
| 07356140 | AAVE[0.000000070975710],BRZ[4.000000000000000000],CUSDT[37.000000000000000000],GRT[0.000000071429502],TRX[5.000000000000000000],USD[0.000021791340143 5],USDT[0.000000107870348] |
| 07356141 | CUSDT[3.000000000000000000],DOGE[2901.702511487291230 7],ETH[0.000000074317714],USD[0.000000147000419] |
| 07356142 | DOGE[2.000000000000000000],TRX[0.004824490000000000],USD[0.4192355208469778] |
| 07356145 | DOGE[0.0000000028640000],USD[0.000000037095835],USDT[0.000000107081044] |
| 07356146 | CUSDT[1.000000000000000000],DOGE[109.400585160000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[15.1333951050486778],USDT[0.000000085964624] |
| 07356147 | USD[10.000000000000000] |
| 07356148 | ETH[0.005546550000000000],ETHW[0.005546550000000000],USD[0.0001174522372085] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07356149 | BRZ[5.590081820000000],CUSDT[3.000000000000000],DOGE[0.000000000784031],ETH[0.000000220000000],ETHW[0.000000220000000],SHIB[2.000000000000000],SOL[0.0000000058763723],USD[0.0031830589957084],USDT[0.000000010540195] |
| 07356150 | DOGE[0.0000000052953440],ETH[0.000000007275984],TRX[1.000000000000000],USD[0.0060160831150328] |
| 07356151 | DOGE[139.304480580000000],USD[0.0000000006685840] |
| 07356152 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.5229313600000000],CUSDT[2.000000000000000],DOGE[3091.242377420000000],GRT[1.000000000000000],LTC[17.344723300000000],SOL[2.000000000000000],TRX[5.000000000000000],UNI[1.000000000000000],USD[0.0000013959965371],USDT[2.000000000000000] |
| 07356153 | USD[10.000000000000000] |
| 07356154 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.0005305699897048] |
| 07356156 | USD[10.000000000000000] |
| 07356157 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0047340898711428] |
| 07356158 | DOGE[3600.855368390000000],TRX[1.000000000000000],USD[0.0000000114762958] |
| 07356159 | USD[10.000000000000000] |
| 07356160 | CUSDT[2.000000000000000],DOGE[370.807732490000000],TRX[1.000000000000000],USD[0.0000000016226024] |
| 07356161 | USD[10.1729852700000000] |
| 07356162 | USD[10.000000000000000] |
| 07356163 | USD[10.000000000000000] |
| 07356164 | BTC[0.0000000008800000],DOGE[0.0112023607211975],USD[0.0000000114617419] |
| 07356166 | BTC[0.0001761900000000],USD[0.0001362147285910] |
| 07356167 | DOGE[1.000000000000000],USD[0.0005527851307632] |
| 07356168 | BAT[0.0000000085300000],BRZ[0.000000010000000],CUSDT[0.0000000068956449],DAI[0.0000000009905438],DOGE[0.000000006414648],ETH[0.0000000033959629],GRT[0.000000048000000],SHIB[1.000000000000000],SOL[0.0000000024248109],TRX[1.000000018320000],UNI[0.0000000054612896],USDT[0.0009132463540242] |
| 07356169 | USD[10.000000000000000] |
| 07356170 | USD[10.000000000000000] |
| 07356171 | CUSDT[2.000000000000000],DOGE[393.641690210000000],USD[0.0953684985538133] |
| 07356172 | TRX[66.0168392400000000],USD[0.000000003433400] |
| 07356173 | DOGE[186.735077570000000],USD[0.000000003502746] |
| 07356174 | BTC[0.000000100000000],CUSDT[1.000000000000000],USD[0.0069532660235748] |
| 07356176 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[62045.032728280000000],USD[0.0037743017374110] |
| 07356177 | TRX[2.000000000000000],USD[0.1697666514950498] |
| 07356178 | BRZ[1.000000000000000],DOGE[0.000000093782966],USD[0.000000000472468] |
| 07356179 | USD[10.000000000000000] |
| 07356180 | USD[10.000000000000000] |
| 07356182 | USD[10.000000000000000] |
| 07356183 | CUSDT[1.000000000000000],DOGE[1.675821460000000],USD[0.0017536049982361] |
| 07356184 | USD[10.000000000000000] |
| 07356185 | ETH[0.0652101000000000],ETHW[0.0652101000000000],SHIB[1.000000000000000],USD[0.0000031892723740] |
| 07356186 | USD[10.000000000000000] |
| 07356187 | USD[10.000000000000000] |
| 07356188 | USD[10.000000000000000] |
| 07356189 | LTC[0.0000000012676862],USD[0.0000000040202000] |
| 07356190 | USD[10.000000000000000] |
| 07356191 | USD[10.000000000000000] |
| 07356192 | DOGE[106.289169260000000],USD[0.000000068357606] |
| 07356193 | USD[10.000000000000000] |
| 07356194 | BTC[0.0001233400000000],DOGE[1.000000000000000],USD[5.0001880908639014] |
| 07356195 | BRZ[3.000000000000000],DOGE[16747.644950110000000],ETH[1.293862350000000],ETHW[1.293318990000000],GRT[1.000000000000000],USD[0.0006628274440899],USDT[1.0634569300000000] |
| 07356196 | USD[10.000000000000000] |
| 07356197 | USD[10.000000000000000] |
| 07356199 | USD[0.000000007146298] |
| 07356200 | USD[10.000000000000000] |
| 07356201 | CUSDT[4.000000000000000],DOGE[18.125368833249639],SOL[0.000019600000000],TRX[1.000000000000000],USD[0.0043954684220100] |
| 07356202 | CUSDT[2.000000000000000],USD[0.0000000065141753] |
| 07356203 | USD[0.0000000161114136] |
| 07356204 | MATIC[5.234620096076000],TRX[0.0000209100000000],USD[0.000000008931496] |
| 07356206 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[12223.876369750000000],GRT[5.7343063400000000],TRX[3401.737008240000000],USD[0.0000000053769982] |
| 07356207 | USD[11.0091939600000000] |
| 07356208 | USD[0.0210849876744953] |
| 07356209 | LTC[0.1495438000000000],SOL[0.0405069400000000],SUSHI[0.100000000000000],USD[2.420000000000000],USDT[7.000000557246908] |
| 07356210 | GRT[1.000000000000000],LTC[0.9494935600000000],MATIC[0.000000008414832],SHIB[3.000000000000000],USD[0.0000002383915311],USDT[0.000000091621138] |
| 07356211 | CUSDT[1.000000000000000],USD[12.2870337871483248] |
| 07356212 | SHIB[1124.357973420000000],USD[0.0000000034059034] |
| 07356215 | BTC[0.0000000404462256],USD[0.0051335121270146] |
| 07356216 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356217 | USD[10.000000000000000] |
| 07356218 | USD[10.000000000000000] |
| 07356219 | BRZ[1.000000000000000],DOGE[16.966131382696818],EUR[0.000000000818768],GRT[0.000000094557857],TRX[0.000000025675144],USD[0.000000071768516] |
| 07356220 | DOGE[779.832125160000000],TRX[1.000000000000000],USD[6.426348007340343] |
| 07356221 | DOGE[2.000000000000000],USD[8.916871137418472C] |
| 07356222 | USD[10.000000000000000] |
| 07356223 | USD[10.000000000000000] |
| 07356224 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0067333112717050] |
| 07356225 | USD[10.000000000000000] |
| 07356227 | USD[10.000000000000000] |
| 07356228 | USD[10.000000000000000] |
| 07356229 | USD[10.000000000000000] |
| 07356230 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[6.526016410000000],TRX[3.000000000000000],USD[0.000000092582963] |
| 07356231 | CUSDT[1.000000000000000],DOGE[289.029764160000000],TRX[1.000000000000000],USD[0.000000060331440] |
| 07356233 | USD[10.000000000000000] |
| 07356234 | USD[10.000000000000000] |
| 07356235 | USD[10.000000000000000] |
| 07356236 | USD[10.000000000000000] |
| 07356237 | USD[10.000000000000000] |
| 07356238 | USD[10.000000000000000] |
| 07356239 | USD[10.000000000000000] |
| 07356240 | BAT[0.000054250000000],BTC[0.000017500000000],CUSDT[3.000000000000000],DOGE[0.094996885024800],ETH[0.000003410000000],ETHW[0.000003410000000],LTC[0.000068194500000],SUSHI[0.000009800000000],TRX[2.000000000000000],UNI[0.005502640000000],USD[0.1555957791772273] |
| 07356241 | DOGE[1.000000002271383],ETHW[0.000562810000000],USD[78.883286663702280] |
| 07356242 | GRT[0.000000067195710],USD[0.024761112871191],USDT[0.000000104406760] |
| 07356243 | USD[5.005375498672B853] |
| 07356244 | BCH[0.284452730000000],BTC[0.013236830000000],CUSDT[7.000000000000000],DOGE[306.912704050000000],ETH[0.073453620000000],ETHW[0.073453620000000],SUSHI[11.013656930000000],TRX[3.000000000000000],USD[730.539668940301089] |
| 07356245 | BTC[0.000264430000000],CUSDT[8.000000000000000],DOGE[2934.352961780000000],ETH[0.013507190000000],ETHW[0.013507190000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[34.958470431045416B8] |
| 07356246 | DOGE[0.000000043025242],LTC[0.000000060248228],SUSH[0.000000049405750],USD[0.000000037704765] |
| 07356247 | BRZ[1.000000000000000],USD[1.966604401085821C0] |
| 07356248 | DOGE[1.000000000000000],LTC[0.052264870000000],TRX[251.235917450000000],USD[0.022074061866926] |
| 07356249 | USD[20.000000000000000] |
| 07356250 | USD[10.000000000000000] |
| 07356251 | CUSDT[476.116486680000000],DOGE[1409.421630700000000],USD[0.7553115843152091] |
| 07356252 | DOGE[0.972071414855341B],USD[0.2456352000000000] |
| 07356253 | USD[10.000000000000000] |
| 07356254 | DOGE[5371.270895630000000],TRX[4506.951934870000000],USD[0.000000007019046] |
| 07356256 | USD[0.000000000539923] |
| 07356257 | TRX[1.000000000000000],USD[0.0023055339537225],USDT[0.000000069603811] |
| 07356258 | USD[0.002178718410766C2] |
| 07356259 | USD[10.000000000000000] |
| 07356260 | USD[10.000000000000000] |
| 07356261 | CUSDT[11.000000000000000],DOGE[0.388573570000000],TRX[5.000000000000000],USD[0.384259599326878C9],USDT[1.084276410000000000] |
| 07356263 | TRX[0.519652380000000],USD[0.000000014655797] |
| 07356264 | USD[10.000000000000000] |
| 07356265 | CUSDT[4.000000000000000],GRT[0.000000049000000],SOL[0.289128696336256C9],SUSH[0.000000070000000],TRX[0.000000089056864],USD[0.000000000529435] |
| 07356266 | USD[10.000000000000000] |
| 07356267 | DOGE[1204.259809320000000],TRX[2.000000000000000],USD[0.000000090115427] |
| 07356268 | BAT[1.016555490000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[2.082343660000000],TRX[4.000000000000000],USD[8.822432606806874] |
| 07356269 | USD[10.000000000000000] |
| 07356270 | DOGE[1.000000000000000],USD[0.0083449491735928] |
| 07356271 | CUSDT[2.000000000000000],DOGE[1179.871760810000000],USD[42.000000005687602] |
| 07356272 | USD[0.062347816618808C7] |
| 07356273 | USD[10.000000000000000] |
| 07356274 | DOGE[0.279465770000000],TRX[1.000000000000000],USD[5.688127688370595C2] |
| 07356277 | BRZ[1.000000000000000],DOGE[6734.186312300000000],USD[5.000000003116770] |
| 07356278 | USD[10.000000000000000] |
| 07356279 | BRZ[1.000000000000000],ETH[0.008620430000000],ETHW[0.008620430000000],TRX[2.000000000000000],USD[6.601348109288496] |
| 07356280 | USD[10.000000000000000] |
| 07356281 | CUSDT[1.000000000000000],DOGE[1.015443810000000],USD[0.000000002401467] |
| 07356284 | DOGE[0.000000098423909],SHIB[2027.383241950000000],USD[0.000000087759313] |
| 07356285 | USD[0.002200571242425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356286 | DOGE[0.000669910000000000],USD[0.000000001364537] |
| 07356287 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[0.000000026008214],ETH[0.000000007863478],TRX[2.000000000000000000],USD[16.481664388020872 4],USDT[1.000000000000000000] |
| 07356288 | CUSDT[1.000000000000000000],DOGE[219.999980400000009100],SHIB[605296.232071839560000000],TRX[1.000000000000000000],USD[0.000000055575822] |
| 07356289 | DOGE[27.706232580000000000],USD[0.000000032689804] |
| 07356290 | USD[10.000000000000000000] |
| 07356291 | USD[10.000000000000000000] |
| 07356292 | USD[10.000144999264460] |
| 07356293 | BCH[0.000000089475500],BRZ[4.000000000000000000],BTC[0.000000055298302],CUSDT[8.000000000000000000],DOGE[0.000000025200000],LTC[0.000000004782493],SOL[0.000000047338961],TRX[1.000000050969104],UNI[0.000000001414660?],USD[0.000000033939768] |
| 07356294 | BAT[2.089735240000000000],BRZ[6.539133780000000000],CUSDT[5.000000000000000000],DOGE[7.245175740000000000],ETH[0.736779850000000000],ETHW[0.736470270000000000],GRT[1.003677910000000000],LINK[2.182629690000000000],TRX[7.000000000000000000],USD[15.754688099133634 9],USDT[3.278638360000000000] |
| 07356295 | BTC[0.000023820000000000],CUSDT[3.000000000000000000],DOGE[0.223499710000000000],SHIB[2.000000000000000000],USD[164.800157147340539 5] |
| 07356296 | CUSDT[3.000000000000000000],TRX[4.000000000000000000],USD[0.007736437430258 1] |
| 07356297 | DOGE[6920.502000000000000000],ETH[0.000220000000000000],ETHW[0.000220000000000000],LTC[25.134640000000000000],MATIC[492.920000000000000000],SUSHI[140.452000000000000000],UNI[56.300000000000000000],USD[4.873933819500000 0],USDT[0.001743278000000 0] |
| 07356298 | AAVE[0.000000005391 1389],AVAX[0.000000002883600],BAT[2.000000000000000000],BCH[0.000000005904614 2],BRZ[6.000000000091553729],BTC[0.000000005481902 5],CUSDT[0.000000029234438],DOGE[0.000000041585128],ETH[0.000000221399063],GRT[0.000000031458362],LINK[0.000000008214163 2],LTC[0.000000009345045 6],PAXG[0.000000008226475 8],SHIB[81137.004472340000000000],SOL[0.000000085970742],SUSHI[0.000000007661000?],TRX[0.000000004236024 2],USD[0.008488017514967],USDT[1.000000006713154 8] |
| 07356299 | USD[10.000000000000000000] |
| 07356300 | DOGE[1.000000000000000000],USD[0.003278356174597?] |
| 07356301 | USD[10.000000000000000000] |
| 07356302 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],TRX[3.000000000000000000],USD[0.002897147971480],USDT[0.000000005415850 9] |
| 07356303 | BRZ[1.000000000000000000],TRX[2.000000000000000000],USD[0.003939208262554 2] |
| 07356304 | USD[10.000000000000000000] |
| 07356305 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.000000035371275],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000021799324],USDT[0.000000009476427 2] |
| 07356306 | CUSDT[4.000000000000000000],DOGE[0.733637550000000000],ETH[0.000051790000000000],ETHW[0.000051790000000000],USD[0.006183137472804 4] |
| 07356307 | BRZ[2.000000000000000000],DOGE[0.095961690000000000],GRT[1.000000000000000000],USD[0.000397390581725] |
| 07356308 | BAT[80.299272050000000000],BTC[0.000835620000000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.001868518780372 0] |
| 07356309 | USD[10.000000000000000000] |
| 07356310 | USD[10.000000000000000000] |
| 07356311 | CUSDT[2.000000000000000000],DOGE[721.482937470000000000],ETH[0.027480040000000000],ETHW[0.027480040000000000],USD[0.946331753391051 4] |
| 07356312 | USD[10.000000000000000000] |
| 07356313 | SOL[0.640965590000000000],USD[0.000001529833330] |
| 07356314 | USD[10.000000000000000000] |
| 07356315 | BAT[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.007602843241812 2] |
| 07356316 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[161.286956860000000000],GRT[0.147898280000000000],TRX[3.195149160000000000],USD[0.012215422605884 1] |
| 07356317 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],TRX[4.000000000000000000],USD[0.002309514974322 4] |
| 07356318 | USD[11.054933900000000] |
| 07356320 | DOGE[27.626633230000000000],USD[0.000000017218535] |
| 07356321 | USD[10.000000000000000000] |
| 07356323 | CUSDT[11.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002668535558891] |
| 07356324 | USD[10.000000000000000000] |
| 07356325 | USD[0.000000101716763],USDT[0.000000014158040] |
| 07356326 | DOGE[55.951829580000000000],USD[0.000000004368187] |
| 07356328 | CUSDT[2.000000000000000000],DOGE[120.936466840000000000],USD[0.000000017865827] |
| 07356330 | ETHW[0.075661070000000000],USD[0.000002657872477] |
| 07356331 | DOGE[116.760086340000000000],USD[10.357423520611092 7] |
| 07356332 | USD[10.000000000000000000] |
| 07356333 | BTC[0.000000016425492],DOGE[0.000000051867344],ETH[0.000000044659861],LTC[0.000000095896193],USD[0.205219332576465 0] |
| 07356334 | ETH[0.005710440000000000],ETHW[0.005710440000000000],USD[0.000014094198616] |
| 07356335 | BTC[0.000000200000000000],CUSDT[3.000000000000000000],SHIB[107194 7.288553170000000000],USD[0.000480111480190 7] |
| 07356336 | USD[11.071604510000000] |
| 07356337 | USD[10.000000000000000000] |
| 07356338 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GBP[0.002501363864020 4],USD[10.000000000000000000] |
| 07356340 | USD[0.000000032678897] |
| 07356341 | BTC[0.004011390000000000],CUSDT[4.000000000000000000],DOGE[9054.558452250000000000],ETH[0.006173890000000000],ETHW[0.006091810000000000],LTC[0.048973600000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[624.405248738241068 5] |
| 07356342 | BRZ[4.000000000000000000],CUSDT[1.000000000000000000],DOGE[170.873346030000000000],USD[0.126123004995 1221] |
| 07356344 | BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.018761293540334 4] |
| 07356345 | DOGE[4318.798459710000000000],SOL[12.107297090000000000],USD[0.000000023213384] |
| 07356346 | USD[0.005726311669874 1] |
| 07356347 | USD[10.000000000000000000] |
| 07356348 | SOL[0.378568370000000000],USD[0.000001837469501] |
| 07356349 | USD[10.000000000000000000] |
| 07356351 | DOGE[1.000000000000000000],USD[0.005052906246249 0] |
| 07356353 | USD[10.000000000000000000] |
| 07356354 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.000433972494796 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356355 | BTC[0.0044465000000000],DOGE[168.5572895000000000],USD[0.0000000002606050] |
| 07356356 | USD[10.0000000000000000] |
| 07356357 | BAT[335.6498681800000000],DOGE[658.3439828400000000],TRX[3060.9376148800000000],USD[0.0000000015888186] |
| 07356358 | USD[10.0000000000000000] |
| 07356359 | BRZ[1.0000000000000000],DOGE[209.2464031300000000],GRT[4.2739352200000000],USD[0.0000000064533424] |
| 07356361 | BRZ[1.0000000000000000],TRX2.0000000000000000],USD[0.0098772158294332] |
| 07356363 | DOGE[104.4177912700000000],USD[0.0094600035870892] |
| 07356364 | USD[10.0000000000000000] |
| 07356365 | TRX[163.1424099400000000],USD[0.0000000003803684] |
| 07356366 | USD[10.0000000000000000] |
| 07356367 | CUSDT[106.4240847600000000],DOGE[6052.9694890000000000],SHIB[2172387.3654653700000000],TRX[12.1468177300000000],USD[0.2749883762164779] |
| 07356369 | USD[10.0000000000000000] |
| 07356370 | DOGE[183.6336176600000000],USD[5.0000000006506622] |
| 07356371 | USD[10.0000000000000000] |
| 07356372 | DOGE[203.5596818200000000],USD[34.0146568278689220],USDT[0.0000000052049568] |
| 07356373 | BAT[33.9093986300000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1188.7451522400000000],GRT[111.1890099700000000],LTC[0.3404920900000000],MATIC[11.1076043900000000],SUSHI[1.3429362700000000],TRX[449.0624421000000000],UNI[0.5088864200000000],USD[4.6834885352661454] |
| 07356375 | BRZ[0.0000000028131560],DOGE[0.0000000022114498],ETH[0.0000000072607674],GRT[0.0000000060842011],SHIB[1.0000000000000000],TRX[0.0000000042421043],UNI[0.0000000097641002],USD[0.0011043466256323],USDT[0.0000000073270484] |
| 07356376 | DOGE[244.8572029500000000],USD[10.0000000000856165] |
| 07356377 | SOL[41.7490319700000000],USD[0.0000001719584965] |
| 07356379 | USD[10.0000000000000000] |
| 07356380 | DOGE[152.5332183000000000],USD[0.0000000001933330] |
| 07356382 | BTC[0.0007159300000000],DOGE[752.3007194500000000],USD[0.0213868577895886] |
| 07356384 | DOGE[10.9823631600000000],TRX[19.5661161600000000],USD[4.5762731849121130] |
| 07356385 | USD[10.0000000000000000] |
| 07356386 | AUD[0.0000000064887034],USD[0.0000000868452233],USDT[0.0000000035596424] |
| 07356387 | USD[10.0000000000000000] |
| 07356388 | BCH[0.0092298500000000],BRZ[1.0000000000000000],BTC[0.0002770900000000],CUSDT[1.0000000000000000],DOGE[104.7693964200000000],GRT[1.2919121900000000],TRX[1.0000000000000000],USD[0.0085152291032891],USDT[1.0000000000000000] |
| 07356389 | DOGE[1542.4337200100000000],TRX[1.0000000000000000],USD[10.0000000011974305] |
| 07356390 | CUSDT[2.0000000000000000],USD[0.0539882687187077] |
| 07356392 | ETH[0.0000000088873790],ETHW[0.0000000088873790],USD[0.0037123874468266],USDT[0.0000000047497998] |
| 07356395 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[56.6185520717496951] |
| 07356396 | TRX[184.7926035600000000],USD[0.0000000002795968] |
| 07356397 | USD[10.0000000000000000] |
| 07356398 | BRZ[1.0000000000000000],USD[0.0035422302484744] |
| 07356399 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0074402829575535] |
| 07356400 | USD[10.0000000000000000] |
| 07356401 | USD[10.0000000000000000] |
| 07356402 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072941111219373] |
| 07356404 | USD[10.0000000000000000] |
| 07356405 | DOGE[134.8650000000000000],USD[0.0614780000000000] |
| 07356406 | USD[10.0000000000000000] |
| 07356407 | DOGE[1.0000000000000000],GRT[0.0003865000000000],USD[13.1560970349775355] |
| 07356408 | USD[10.0000000000000000] |
| 07356409 | DOGE[40.7993767800000000],USD[0.0000000011929874] |
| 07356410 | DOGE[2.0000000000000000],TRX[0.0000074000000000],USD[0.0000000078580768] |
| 07356411 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0049690721895326] |
| 07356412 | USD[10.0000000000000000] |
| 07356413 | USD[10.0000000000000000] |
| 07356415 | DOGE[7154.0941147300000000],USD[0.2960156122570599] |
| 07356416 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX2.0000000000000000],USD[227.8061867128105825] |
| 07356417 | USD[0.0000000011230105] |
| 07356420 | USD[10.0000000000000000] |
| 07356422 | USD[0.0059431469741435] |
| 07356423 | DOGE[1.0000000059511697],TRX[1.0000000000000000],USD[10.0004243744200880] |
| 07356424 | USD[10.0000000000000000] |
| 07356425 | CUSDT[2.0000000000000000],DOGE[22.8378061900000000],TRX[21974.6441997700000000],USD[0.3980515412023953],USDT[1.0000000000000000] |
| 07356428 | USD[10.0000000000000000] |
| 07356429 | BTC[0.0000000031653911],CUSDT[1.0000000000000000],DOGE[141.4634253600000000],USD[0.0000000000538024] |
| 07356430 | TRX[5749.0420750000000000],USD[110.0000000000000000] |
| 07356431 | CUSDT[6.0000000000000000],DOGE[4827.4015768600000000],SHIB[339997.2800217500000000],TRX[4.0000000000000000],USD[0.0012250713923803] |
| 07356433 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356434 | CUSDT[1.000000000000000000],DOGE[0.000004160000000],USD[0.0020457171679975] |
| 07356435 | DOGE[216.521878840000000000],TRX[54.088592780000000000],USD[0.000000006694923] |
| 07356436 | DOGE[1.000000000000000000],USD[0.0040744244846935] |
| 07356437 | BCH[0.000000249937272735],TRX[0.000000008321074 4],USD[0.000000082036387] |
| 07356438 | TRX[1.000000000000000000],USD[0.0027226230711584] |
| 07356439 | USD[10.000000000000000000] |
| 07356440 | AAVE[0.000000049030000000],AVAX[0.000000055597132],BAT[0.000000097749610],BTC[0.000000081477825],DOGE[0.000000002257330],ETH[0.000000014132190],GRT[0.000000097814566],LINK[0.000000095538144],LTC[0.000000054909224],SHIB[8.000000037511885],SOL[0.000000049410109],SUSHI[0.000000075644021],TRX[0.000000088910664],USD[0.00220189759594423],USDT[0.00141540300076981,YF[0.00000005569258 0] |
| 07356441 | CUSDT[1.000000000000000000],DOGE[0.999988396108284],TRX[1.000000000000000000],USD[0.0017579000864536] |
| 07356443 | DOGE[686.98969454 0000000000],USD[22.0139506166037894] |
| 07356444 | DAI[0.000268280000000000],DOGE[165.354078860710000000],USD[0.000000007373818 0] |
| 07356445 | USD[10.000000000000000000] |
| 07356446 | DOGE[15.405704950000000000],USD[0.0000000061103215] |
| 07356447 | BTC[0.002167447556038],CUSDT[1.000000000000000000],TRX[267.9913122800000000 0],USD[0.0000000364449787] |
| 07356449 | BRZ[1.000000000000000000],DOGE[2.000000350000000000],TRX[1.000000000000000000],USD[0.0000001143344587] |
| 07356450 | BRZ[1.000000000000000000],DOGE[0.000000079915280],GRT[0.000000043210000],SOL[0.000000087602554],USD[0.0000070819848983],USDT[1.0000000084762811] |
| 07356451 | DOGE[0.240548240000000000],USD[0.9408916760437344] |
| 07356452 | CUSDT[1.000000000000000000],DOGE[1.274445690000000000],TRX[1.000000000000000000],USD[0.0013022380203574] |
| 07356453 | ETH[0.005311050000000000],ETHW[0.005311050000000000],USD[0.0000167198253025] |
| 07356454 | LINK[1.000000000000000000],LINK[0.000000080356444],USD[0.0001233031549504] |
| 07356455 | USD[10.000000000000000000] |
| 07356456 | USD[10.000000000000000000] |
| 07356458 | CUSDT[13.000000000000000000],DOGE[682.4145321500000000 00],USD[0.000000042233761],USDT[0.0000000048022932] |
| 07356459 | USD[10.000000000000000000] |
| 07356460 | USD[10.000000000000000000] |
| 07356462 | BRZ[0.000000021964624],CUSDT[1.000000000000000000],DOGE[1.000000065581079],USD[0.0034226360430617],USDT[0.000000001074288] |
| 07356464 | CUSDT[1.000000000000000000],DOGE[1935.926335086 74758 65],ETH[0.000000090268129],ETHW[0.000000090268129],TRX[1.000000000000000000],USD[0.000288797695756],USDT[0.000000181258272] |
| 07356465 | USD[10.000000000000000000] |
| 07356466 | USD[10.000000000000000000] |
| 07356467 | USD[10.000000000000000000] |
| 07356468 | BRZ[1.000000000000000000],CUSDT[18.000000000000000000],TRX[8.998585600000000],USD[0.0002588736009587],USDT[0.000000005585145 7] |
| 07356470 | USD[0.0079657532200249] |
| 07356471 | USD[10.000000000000000000] |
| 07356472 | USD[10.000000000000000000] |
| 07356473 | USD[10.000000000000000000] |
| 07356474 | CUSDT[1700.094094920000000000],GRT[5.713683190000000000],TRX[113.7637708500000000 00],UNI[0.3142107400000000],USD[0.0000000063424060],USDT[1.000000000000000000] |
| 07356476 | USD[10.000000000000000000] |
| 07356477 | BF_POINT[100.000000000000000000],CUSDT[2.000000000000000000],DOGE[2549.148002530000000000],USD[0.000000051068753] |
| 07356478 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[0.007116510000000],SHIB[27199.50869692000000000 0],USD[0.6077166676490830] |
| 07356479 | CUSDT[1.000000000000000000],USD[0.0068352598947996] |
| 07356480 | USD[0.0000000004357810] |
| 07356481 | DOGE[566.483969650000000000],USD[0.0000000001897611] |
| 07356482 | BTC[0.001988830000000000],CUSDT[16.000000000000000000],DOGE[13473.77985963173 47005],LINK[3.616286720000000],MATIC[23.659569350000000],SHIB[2195369.78635916000000000 0],SOL[1.354451390000000],SUSHI[8.067065830000000],TRX[6212.104854410000000000],USD[10.3865441891838910] |
| 07356483 | SHIB[1.000000000000000000],SOL[0.000000083040000],TRX[0.000000075048315],USD[0.0067023806379727] |
| 07356484 | USD[10.000000000000000000] |
| 07356485 | USD[10.000000000000000000] |
| 07356486 | USD[10.000000000000000000] |
| 07356487 | BTC[0.000641670000000000],DOGE[624.417575410000000000],TRX[1.000000000000000000],USD[0.0001168833698046] |
| 07356488 | USD[10.000000000000000000] |
| 07356489 | CUSDT[8.000000000000000000],DOGE[3.000000075565496],TRX[2438.946469590000000000],USD[0.0035657016746168] |
| 07356490 | CUSDT[1.000000000000000000],USD[0.0094826975269566] |
| 07356491 | USD[10.000000000000000000] |
| 07356492 | USD[10.000000000000000000] |
| 07356493 | BCH[0.000000028120705],DOGE[4.035517320000000000],ETH[0.000000021818136],SUSHI[0.000000098641847],TRX[1.000000000000000000],USD[0.000109051565767] |
| 07356494 | BTC[0.003947690000000000],CUSDT[3.000000000000000000],DOGE[7776.423250120000000000],SUSHI[4.177269300000000],TRX[1.000000000000000000],USD[0.0017996757183318] |
| 07356495 | USD[10.000000000000000000] |
| 07356496 | USD[10.000000000000000000] |
| 07356497 | DOGE[0.000000086287812],SUSHI[0.000000074611197],USD[2.0914389386030785] |
| 07356498 | BTC[0.000073676000000000],DOGE[30.700766470000000],TRX[1.000000000000000000],USD[0.1972974864627089] |
| 07356502 | USD[10.000000000000000000] |
| 07356503 | NFT[538467834342779322][1],USD[0.3005601068235978] |
| 07356504 | BAT[0.000048280000000000],BRZ[0.006029986085160],BTC[0.000000040589804],DOGE[1.000000023531222],SUSHI[0.000004400000000],TRX[4.000003040000000],USD[0.0000010084251873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07356505 | USD[10.0000000000000000] |
| 07356506 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[10.0554946027230164] |
| 07356507 | USD[10.0000000000000000] |
| 07356508 | USD[10.0000000000000000] |
| 07356509 | BTC[0.0000000006398104],ETH[0.0000000035573020],LINK[0.0000000929221151],MKR[0.0000000065342415],SHIB[1.0000000000000000],SOL[0.0194460289353696],USD[0.0002267153396715],USDT[0.0000000192896686] |
| 07356510 | BRZ[1.0000000000000000],DOGE[5487.5333996700000000],USD[10.0000000004979594] |
| 07356511 | USD[10.0000000000000000] |
| 07356513 | BRZ[0.0000000031068410],CUSDT[1.0000000000000000],TRX[0.0000000000628170],USD[0.5254923668301924],USDT[0.0000190843768449] |
| 07356515 | BRZ[1.0000000000000000],USD[0.0093632856293448] |
| 07356516 | USD[10.0000000000000000] |
| 07356517 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.6207068611158921] |
| 07356518 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[2.0000000000000000],USD[0.0000000153619991],USDT[1.0000000000000000] |
| 07356519 | BTC[0.0000000033400000],ETH[0.0000000087092893],SOL[0.0000000534490705],USD[0.0000000185454749] |
| 07356520 | BRZ[1.0000000000000000],ETH[0.0016995300000000],ETHW[0.0016995300000000],TRX[1.0000000000000000],USD[0.0017826387827204] |
| 07356521 | USD[10.0000000000000000] |
| 07356522 | BTC[0.0000000099398950],CUSDT[6.0000000000000000],DOGE[1415.9768572540581736],ETH[0.0000000063010000],LTC[0.0000000097302098],TRX[3.0000000000000000],USD[0.0000000081699334] |
| 07356523 | BAT[566.3578034283677438],BRZ[12.0000000000000000],CUSDT[65.0000000000000000],DOGE[3304.4464246170955852],ETH[0.0025344500000000],ETHW[0.0025344500000000],GRT[0.0000000058402433],LINK[0.0280769200000000],SUSHI[55.3214017200000000],TRX[7.0000000000000000],UNI[20.9546504000000000],USD[0.0014541240477944],USDT[0.4660867830102604] |
| 07356524 | CUSDT[942.8266615800000000],TRX[1.0000000000000000],USD[0.0000000002913374] |
| 07356525 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1637714755844738] |
| 07356526 | CUSDT[1.0000000000000000],DOGE[1.0000625200000000],TRX[1.0000000000000000],USD[0.0078988782787172] |
| 07356527 | USD[10.0000000000000000] |
| 07356528 | USD[10.0000000000000000] |
| 07356529 | DOGE[374.1260000000000000],SUSHI[15.4380000000000000],USD[0.0030158940000000] |
| 07356530 | USD[10.0000000000000000] |
| 07356531 | USD[10.0000000000000000] |
| 07356532 | USD[10.0000000000000000] |
| 07356533 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[25.4426157325368150] |
| 07356534 | USD[10.8498957400000000] |
| 07356535 | BRZ[1.0000000000000000],DOGE[4791.9273275400000000],USD[10.0000000002888756] |
| 07356536 | DOGE[1200.6046103200000000],USD[40.0000000000182720] |
| 07356538 | CUSDT[1.0000000000000000],DOGE[4878.9836195074472885],TRX[1.0000000000000000],USD[0.0029963052749033] |
| 07356540 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[5.0000000000000000],USD[0.6686895043653992],USDT[0.0000000044267179] |
| 07356541 | USD[10.0000000000000000] |
| 07356542 | DOGE[357.7701614300000000],USD[0.0000000025360769] |
| 07356544 | USD[10.0000000000000000] |
| 07356545 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0032395558264480] |
| 07356546 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],TRX[2.0000000000000000],USD[0.0000695313209190] |
| 07356547 | USD[10.0000000000000000] |
| 07356549 | USD[110.0000000000000000] |
| 07356550 | USD[10.0000000000000000] |
| 07356551 | USD[10.0000000000000000] |
| 07356552 | USD[10.0000000000000000] |
| 07356553 | USD[10.0000000000000000] |
| 07356554 | CUSDT[5.0000000000000000],DOGE[276.8508949827849920],USD[0.0083855106562147] |
| 07356555 | CUSDT[3.0000000000000000],DOGE[9901.1837005612846978],TRX[1.0000000000000000],USD[0.0006084945843794] |
| 07356556 | USD[10.0000000000000000] |
| 07356557 | BTC[0.0000030900000000],DOGE[899.9516538600000000],ETH[0.0004758400000000],ETHW[0.0004758400000000],USD[13.7598225655234103] |
| 07356558 | CUSDT[5.0000000000000000],DOGE[86.0308793300000000],TRX[2.0000000000000000],USD[0.0069410294948324] |
| 07356559 | USD[10.0000000000000000] |
| 07356560 | USD[10.0000000000000000] |
| 07356561 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000000054003505],TRX[1.0000000000000000],USD[0.0000000064990700] |
| 07356562 | BAT[24.5366205800000000],DOGE[312.9774574300000000],USD[0.0000000035981955] |
| 07356563 | CUSDT[1.0000000000000000],USD[0.0075114874854528] |
| 07356564 | USD[10.0000000000000000] |
| 07356565 | DOGE[2739.8232639500000000],TRX[203.5270925500000000],USD[0.0001766206712087] |
| 07356566 | USD[10.0000000000000000] |
| 07356567 | TRX[1.0000000000000000],USD[0.0012016182194895] |
| 07356568 | CUSDT[1.0000000000000000],USD[10.0000000003042300] |
| 07356569 | USD[10.0000000000000000] |
| 07356570 | CUSDT[3.0000000000000000],DOGE[601.2273910900000000],TRX[1.0000000000000000],USD[0.0000000044930068] |
| 07356571 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.2959390600000000],USD[0.0073303530187345] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07356572 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.00696535531471 20] |
| 07356573 | BRZ[2.000000000000000000],GRT[0.649454980000000000],KSHIB[0.000763110000000000],USD[0.000076092773 14 09] |
| 07356574 | USD[10.000000000000000000] |
| 07356575 | CUSDT[1.000000000000000000],DOGE[0.000000096690000],TRX[8.000042250000000000],USD[0.0000000259720 84] |
| 07356576 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[140.431886980000000000],TRX[2.0000000000 00000000],USD[0.0000000279 70853] |
| 07356577 | USD[10.000000000000000000] |
| 07356578 | CUSDT[1.000000000000000000],USD[0.003917125376 1063] |
| 07356579 | BCH[0.000000004886549 0],BRZ[0.000000007323589 0],BTC[0.000000004585141 7],DOGE[0.0000000005229554],GRT[0.000000005361440],LINK[0.000000085385338],LTC[0.000000024132524],SOL[0.000000006108448],UNI[0.000000010857076],USD[0.0002590380682694] |
| 07356580 | DOGE[1.000000000000000000],USD[0.003493701158 0461] |
| 07356581 | BRZ[1.000000000000000000],BTC[0.000000004850400],CUSDT[4.000000000000000000],TRX[0.000000011955130],USD[0.0000000644 20718] |
| 07356582 | CUSDT[2.000000000000000000],DOGE[122.364381790000000000],USD[0.0096639188887787] |
| 07356583 | USD[10.000000000000000000] |
| 07356584 | BRZ[0.000000000453638],DOGE[1.167811238844754 4],GRT[0.0000000042701659],USD[0.0000000021823894],USDT[0.000000084811688] |
| 07356585 | USD[10.000000000000000000] |
| 07356586 | ETHW[0.0007710000000 00000],MKR[0.000582000000000000],USD[0.0000000078591100] |
| 07356587 | USD[10.000000000000000000] |
| 07356588 | USD[0.000001122863796 4] |
| 07356589 | CUSDT[1.000000000000000000],USD[0.0071692742199686] |
| 07356590 | USD[10.000000000000000000] |
| 07356591 | USD[10.000000000000000000] |
| 07356592 | CUSDT[5.000000000000000000],DOGE[380.889196010000000000],SHIB[1901292.413194830000000000],TRX[1.000000000000000000],USD[0.0023074603683838] |
| 07356593 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[318.582390214529 8095] |
| 07356594 | BCH[0.000000004471756],BTC[0.000000003975040],DOGE[1.067255300000000000],USD[0.000000001011 2305],USDT[0.000000047900040] |
| 07356595 | USD[10.000000000000000000] |
| 07356596 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.0015466235940678] |
| 07356597 | CUSDT[1.000000000000000000],DOGE[9615.203508190000000000],GRT[3.972000020000000000],USD[0.0000001861 13321] |
| 07356598 | CUSDT[0.000000030906498],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0009561478846190],USDT[0.000000036689350] |
| 07356599 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[15331.432309560000000000],TRX[2.000000000000000000],USD[0.000000009636 1087] |
| 07356601 | CUSDT[1.000000000000000000],SOL[1.192655960000000000],USD[0.000000792868636] |
| 07356602 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[15.000000000000000000],DOGE[1.828544970000000000],TRX[5.000046090000000000],USD[0.0005443563179597] |
| 07356603 | USD[10.000000000000000000] |
| 07356604 | DOGE[123.786241160000000000],USD[0.000000007114336] |
| 07356605 | USD[10.000000000000000000] |
| 07356606 | CUSDT[1.000000000000000000],DOGE[0.813482570000000000],TRX[1.000000000000000000],USD[0.0048296033546138] |
| 07356607 | USD[10.000000000000000000] |
| 07356608 | USD[10.000000000000000000] |
| 07356609 | BAT[3.197429310000000000],BRZ[1.000000000000000000],BTC[0.000000091272939],CUSDT[1.000000000000000000],DOGE[1659.847728219499 5717],GRT[0.001969250000000000],TRX[1.000000000000000000],USD[0.000021831912 3016],USDT[1.0779968900000000000] |
| 07356610 | CUSDT[1.000000000000000000],DOGE[1345.008934570000000000],USD[10.000000024611012] |
| 07356611 | USD[10.000000000000000000] |
| 07356612 | SHIB[341.829917130000000000],USD[0.0000000032216753] |
| 07356613 | BCH[0.000000007230000 0],BRZ[3.000000000000000000],BTC[0.000000005182320 0],CUSDT[15.856875958476000 0],DAI[0.000988147000000 0],DOGE[0.0000525279636000 4],ETH[0.000000088411 6830],ETHW[0.000000088411 6830],GRT[0.015656180000000 0],LINK[0.000438207690000 0],LTC[0.000000627800000 0],SOL[0.000000071336078],TRX[0.000033187359015],UNI[0.000907409290000 0],USD[0.002095759216729 7],USDT[0.000159287628437 0],YFI[0.000000008482466] |
| 07356614 | USD[10.000000000000000000] |
| 07356615 | USD[10.000000000000000000] |
| 07356616 | BTC[0.000000001229626],DOGE[0.000000029475788],SOL[0.000000040710700],TRX[0.000000064755200],USD[0.0000000477217 82],USDT[0.000000000135394] |
| 07356617 | USD[10.000000000000000000] |
| 07356618 | BTC[0.035606500000000 0],CUSDT[4.000000000000000000],USD[0.0001634792128903] |
| 07356619 | USD[10.000000000000000000] |
| 07356620 | BRZ[0.000000008098092],BTC[0.000000004011893],DOGE[2.600889102621461 4],ETH[0.000000001303408],LTC[0.000000004341470],SHIB[181.980906020000000 0],SOL[0.000000032262239],TRX[0.000000023093230],USD[0.000000055019555],USDT[0.000000067617444] |
| 07356621 | BAT[0.000000095303788],CUSDT[1.000000000000000000],DOGE[0.000000090148366],ETH[0.000000003196878],SOL[0.000000069356855],TRX[1.000000000000000000],USD[0.000000075033830] |
| 07356622 | BTC[0.000000028424909],TRX[0.000000034883258],USD[0.000000079658597],USDT[0.000000014126325] |
| 07356624 | DOGE[1.000000000000000000],USD[0.000885618976773] |
| 07356625 | USD[10.000000000000000000] |
| 07356626 | DOGE[1.047224150000000000],USD[0.000000057704452] |
| 07356627 | BTC[0.000000086622544],CUSDT[3.000000000000000000],ETH[0.000000037484129],USD[0.0003249002457471] |
| 07356628 | USD[10.000000000000000000] |
| 07356629 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0042939353203535] |
| 07356630 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0034894903217087] |
| 07356631 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[221.536028960000000000],TRX[3.000000000000000000],USD[37.2989688971942197] |
| 07356633 | USD[10.000000000000000000] |
| 07356634 | BTC[0.000000032484875],DOGE[0.000000019345474],USD[0.0096253416286920] |
| 07356635 | DOGE[0.000000094000000],ETH[0.000374760000000000],ETHW[0.000374760000000000],USD[0.0000269829512527] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356636 | USD[0.0000000002145412] |
| 07356637 | TRX[1.000000000000000],USD[161.7477897226500863] |
| 07356638 | CUSDT[1.000000000000000],DOGE[33.0153786100000000],USD[0.0045031532991761] |
| 07356639 | USD[10.000000000000000] |
| 07356640 | TRX[171.0021734300000000],USD[1.000000004012787] |
| 07356641 | USD[10.9993453700000000] |
| 07356642 | CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0045447348362503] |
| 07356643 | USD[10.000000000000000] |
| 07356644 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[13.000000000000000],SHIB[164.6893932700000000],TRX[1.000000000000000],USD[0.9053307681298990] |
| 07356645 | CUSDT[3.000000000000000],DOGE[1312.9289371800000000],USD[0.0082433497217230] |
| 07356646 | SUSH[0.6333028000000000],USD[0.0000000315053080] |
| 07356647 | BAT[0.0000000655998875],BCH[0.0000000091080049],BRZ[0.0000000650585644],DOGE[2.000000000000000],SUSHI[0.0000000034000000],USD[0.0033884901538083],USDT[0.0000000008798272] |
| 07356648 | DOGE[134.8592568300000000],USD[0.0000000002810746] |
| 07356649 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[115.5608385900000000],KSHIB[172.9340562600000000],SHIB[345723.6940363000000000],TRX[4.000000000000000],USD[0.0038887768758760] |
| 07356650 | DOGE[2.000000000000000],USD[0.0000106709131806] |
| 07356651 | USD[10.000000000000000] |
| 07356652 | USD[0.0000000028027170] |
| 07356653 | USD[10.000000000000000] |
| 07356654 | USD[10.000000000000000] |
| 07356655 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0034665627953674] |
| 07356656 | DOGE[139.8315868300000000],USD[0.0000000004872820] |
| 07356657 | USD[10.000000000000000] |
| 07356658 | USD[10.000000000000000] |
| 07356659 | USD[10.000000000000000] |
| 07356660 | USD[315.0789358661344024] |
| 07356662 | DOGE[23.8097641700000000],USD[0.0000000200000808] |
| 07356663 | USD[10.000000000000000] |
| 07356664 | USD[10.000000000000000] |
| 07356665 | CUSDT[2.000000000000000],DOGE[1442.5876836000000000],TRX[3.000000000000000],USD[0.0007688110114016] |
| 07356667 | USD[10.000000000000000] |
| 07356668 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000000060004189],TRX[1.000000000000000],USD[0.0000000069890227] |
| 07356669 | USD[10.000000000000000] |
| 07356670 | USD[10.000000000000000] |
| 07356672 | BRZ[3.000000000000000],CUSDT[21.000000000000000],DOGE[0.0000000018298467],TRX[3.000000000000000],USD[0.0050158124074189],USDT[2.2136445900000000] |
| 07356673 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[8247.4635413600000000],GRT[1.0000000496999950],USD[0.0000000100805349],USDT[3.000000000000000] |
| 07356674 | USD[10.000000000000000] |
| 07356675 | BTC[0.0000000036150000],ETHW[0.6993324000000000],USD[3.4260472100000000] |
| 07356677 | USD[10.000000000000000] |
| 07356678 | BF_POINT[800.000000000000000],DOGE[26.2445840400000000],USD[0.0000000232613372] |
| 07356679 | CUSDT[5.000000000000000],DOGE[19.9351103800000000],SOL[2.2193858600000000],TRX[1.000000000000000],USD[0.0018264945794385] |
| 07356680 | USD[10.000000000000000] |
| 07356681 | DOGE[5.2727812400000000],USD[0.2489537826404214] |
| 07356682 | USD[10.000000000000000] |
| 07356683 | USD[10.000000000000000] |
| 07356684 | USD[0.0029825554227323] |
| 07356685 | USD[10.000000000000000] |
| 07356686 | BAT[1.000000000000000],BRZ[1.000000000000000],TRX[3.000000000000000],USD[0.0099280010439808] |
| 07356687 | DOGE[27.6585027800000000],USD[0.0000000033891334] |
| 07356688 | USD[10.000000000000000] |
| 07356691 | DOGE[37.1267616400000000],USD[0.0000000069657916] |
| 07356692 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.4743739200000000],LINK[0.0005954100000000],TRX[3.000000000000000],USD[0.0060734569427374] |
| 07356693 | BAT[1.000000000000000],BTC[0.0102237000000000],CUSDT[7.000000000000000],DOGE[10921.4122478100000000],SOL[1.000000000000000],TRX[4.000000000000000],USD[0.0000540610825567] |
| 07356694 | USD[10.000000000000000] |
| 07356695 | USD[10.000000000000000] |
| 07356696 | USD[10.000000000000000] |
| 07356697 | USD[10.000000000000000] |
| 07356698 | USD[10.000000000000000] |
| 07356699 | USD[10.000000000000000] |
| 07356700 | BTC[0.0027660100000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002088067656819] |
| 07356701 | USD[10.000000000000000] |
| 07356702 | DOGE[79.5190244000000000],USD[0.0000000012218920] |
| 07356703 | USD[10.000000000000000] |
| 07356704 | DOGE[7919.7477220200000000],USD[0.0000000003770304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356705 | CUSDT[4.000000000000000000],ETH[0.000000006181 6720],USD[0.004591655533 1796] |
| 07356706 | USD[10.000000000000000] |
| 07356707 | BRZ[2.000000000000000000],DOGE[1281.3930387500 00000000],TRX[1.000000000000000000],USD[11.607 0354534655728] |
| 07356708 | CUSDT[3.000000000000000000],DOGE[589.033840640 0000000000],TRX[3683.8779213100000000],USD[0.00 00000020342030] |
| 07356709 | CUSDT[1.000000000000000000],DOGE[0.00000005345 13783],TRX[2.000000000000000000],USD[0.00855444 67656973] |
| 07356710 | BTC[0.0000000039117192],DOGE[0.000000000051349 92],ETH[0.0000000085479954],ETHW[0.000000008547 9954],LTC[0.0000000022107085],SOL[3.60552491858 49866],SUSHI[0.0000000046719559],TRX[1.00000000 0000000000],USD[0.0000006922258754] |
| 07356711 | BTC[0.0147443300000000],USD[10.000000000000000] |
| 07356712 | DOGE[0.0000000047904348],USD[0.006176149091 8229] |
| 07356713 | BTC[0.0000000073680000],DOGE[55.50572333952432 38],SHIB[8777.5291962374963305],USD[0.000000007 0330737],USDT[0.0000000080058094] |
| 07356714 | USD[10.000000000000000] |
| 07356715 | BCH[0.0000000072849176],BRZ[1.0000000000000000 00],BTC[0.0000000067457247],CUSDT[2.00000000000 0000000],DOGE[0.0000000274203 85],ETH[0.00000000 65893022],GRT[0.0000000022960000],SUSHI[0.00000 00040572390],TRX[4.000000000000000000],UNI[0.00 00000078577551],USD[0.0098809353524148],USDT[0. 0000000031366740] |
| 07356716 | USD[10.000000000000000] |
| 07356717 | USD[10.000000000000000] |
| 07356718 | DOGE[1.8212572500000000],USD[0.009144590202125 0] |
| 07356719 | USD[10.000000000000000] |
| 07356720 | DOGE[17.5262636900000000],USD[4.00000000011940 16] |
| 07356721 | BTC[0.0000000036620000],CUSDT[4.00000000000000 0000],DOGE[0.0000000029434493],TRX[1.0000000000 00000000],USD[0.0051221481155694] |
| 07356722 | USD[10.000000000000000] |
| 07356723 | BRZ[2.000000000000000000],CUSDT[10.00000000000 0000000],GRT[40.7595360000000000],SHIB[1.000000 000000000000],TRX[2.000000000000000000],USD[0.0 000002395439633],USDT[0.8292392290130124] |
| 07356724 | USD[10.000000000000000] |
| 07356725 | CUSDT[8.000000000000000000],DOGE[149.919242700 0000000],TRX[2.000000000000000000],USD[0.001853 3163231874],USDT[0.0000000112013188] |
| 07356726 | CUSDT[5.000000000000000000],DOGE[0.22483148000 00000],USD[0.0045142895058018] |
| 07356727 | CUSDT[2.000000000000000000],DOGE[6045.99654807 00000000],USD[0.0000000108708538] |
| 07356730 | BTC[0.0005622300000000],CUSDT[6.00000000000000 0000],DOGE[92.7061887922126791],TRX[1.000000000 000000000],USD[0.0010285847182870] |
| 07356731 | USD[10.000000000000000] |
| 07356732 | USD[10.000000000000000] |
| 07356733 | ETH[0.0030106000000000],ETHW[0.02159843000000 00],GRT[527.1994225500000000],SHIB[236.53222013 00000000],USD[0.0001112223064810] |
| 07356734 | CUSDT[3.000000000000000000],DOGE[1407.30221427 00000000],USD[0.0000000019693894] |
| 07356735 | USD[10.000000000000000] |
| 07356736 | USD[10.000000000000000] |
| 07356737 | CUSDT[4.000000000000000000],DOGE[0.00000682900 00000],USD[0.0043781557852007] |
| 07356738 | USD[10.000000000000000] |
| 07356739 | USD[10.000000000000000] |
| 07356740 | USD[10.000000000000000] |
| 07356741 | USD[10.000000000000000] |
| 07356742 | USD[10.000000000000000] |
| 07356743 | DOGE[17.4600620200000000],USD[0.000000004275 1828] |
| 07356744 | BCH[0.0000000075496375],BTC[0.0000000015855267 ],DOGE[0.0000000058933748],USD[0.06560477907008 45] |
| 07356745 | USD[10.000000000000000] |
| 07356746 | DOGE[1.0000000000000000],USD[0.002223976853228 5] |
| 07356747 | BRZ[1.000000000000000000],USD[0.00699316466377 32] |
| 07356748 | USD[10.000000000000000] |
| 07356749 | USD[10.000000000000000] |
| 07356751 | DOGE[23.2798886000000000],USD[0.00000000286264 80] |
| 07356752 | CUSDT[1.000000000000000000],DOGE[2.66016588952 20792],SHIB[2.000000000000000000],TRX[1.0000000 00000000000],USD[0.0038580224896626],YFI[0.0002 263000000000] |
| 07356753 | DOGE[1192.5491521100000000],USD[10.00000000031 28002] |
| 07356754 | DOGE[1.6713677100000000],SHIB[0.001431614815519 7],USDT[1.000000000000000000] |
| 07356756 | USD[10.000000000000000] |
| 07356757 | USD[10.000000000000000] |
| 07356758 | ETH[0.0049631600000000],ETHW[0.004963160000000 0],USD[0.0000090264766588] |
| 07356759 | BRZ[2.000000000000000000],BTC[0.00000000467766 25],CUSDT[8.000000000000000000],DOGE[0.00000000 9982036],LTC[0.0000000082199311],USD[0.22856104 26270046] |
| 07356760 | USD[0.0043826131661935],USDT[0.000000009017571 3] |
| 07356761 | CUSDT[6.000000000000000000],USD[0.003224835403 6555] |
| 07356763 | CUSDT[1.000000000000000000],DOGE[145.2800525300 000000],TRX[180.5751354100000000],USD[0.0021505 007367601] |
| 07356764 | USD[10.000000000000000] |
| 07356765 | USD[10.000000000000000] |
| 07356766 | USD[10.000000000000000] |
| 07356767 | DOGE[1.7870996000000000],TRX[0.0000000350904940 ],USD[0.0000000083884079] |
| 07356768 | CUSDT[1.000000000000000000],DOGE[1.000000000000 000000],USD[0.0040319770020896] |
| 07356769 | USD[10.000000000000000] |
| 07356770 | DOGE[134.3514486100000000],USD[500.000000000067 4935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356771 | DOGE[0.0000000073989510],SHIB[134.6126378700000000],USD[0.0000000046903730] |
| 07356772 | USD[10.0000000000000000] |
| 07356773 | BRZ[0.0000000001582128],BTC[0.0000000095000000],DOGE[0.0000000062064000],USD[0.0005274392527516] |
| 07356774 | AVAX[1.2178907397715444],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[949.2613689125080000],ETH[0.0000000054100000],GRT[1.0036779100000000],NFT [31341296654721432](1],NFT [3449767411255222804](1],SHIB[1.0000000000000000],SOL[0.0000000947728400],SUSHI[38.0764897700000000],TRX[2.0000000000000000],USD[0.0000001066712121],YFI[0.0000000061867012] |
| 07356776 | CUSDT[13.0000000000000000],DOGE[18.6348163811270400],GRT[1.0040447100000000],USD[0.0069050169084237] |
| 07356777 | USD[10.0000000000000000] |
| 07356778 | USD[10.0000000000000000] |
| 07356779 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[50.5263387913841824] |
| 07356780 | USD[10.0000000000000000] |
| 07356781 | DOGE[1.0000000000000000],USD[10.2871896000563575] |
| 07356782 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0108072900000000],ETHW[0.0106704900000000],USD[0.0056277297805030] |
| 07356783 | BRZ[1.0000000000000000],DOGE[1511.2792056500000000],SUSHI[0.5153133000000000],USD[0.0000001032298220] |
| 07356784 | BTC[0.0002219000000000],USD[0.0003965593067700] |
| 07356785 | TRX[1.0000000000000000],USD[0.0019314615055594] |
| 07356786 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0063796105840832] |
| 07356787 | USD[0.0014680902480194] |
| 07356788 | USD[10.0000000000000000] |
| 07356789 | DOGE[2419.2135979000000000],USD[10.0000000021169640] |
| 07356790 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[46.4132966000000000],TRX[3.0000000000000000],USD[51.9177342654227793] |
| 07356791 | CUSDT[2.0000000000000000],DOGE[1.0000000042135200],USD[0.0034654062511284] |
| 07356792 | BAT[82.3368780200000000],CUSDT[2.0000000000000000],DOGE[671.4373886200000000],LINK[2.8958283900000000],SUSHI[5.9562409300000000],TRX[215.9549552000000000],USD[0.0785404398317925] |
| 07356793 | CUSDT[4.0000000000000000],DOGE[0.0777148100000000],TRX[1.0000000000000000],USD[0.0000000071169992] |
| 07356794 | DOGE[2.0285062600961088],USD[0.0004509173349232] |
| 07356795 | CUSDT[1.0000000000000000],DOGE[3.8169588900000000],TRX[3.0000000000000000],USD[15.0856510051778401] |
| 07356796 | BTC[0.0000000025401752],DOGE[1.0000000714144836],TRX[1.0000000000000000],USD[10.0000000000000000] |
| 07356797 | USD[10.0000000000000000] |
| 07356798 | BRZ[2.0000000000000000],BTC[0.0000000091709900],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000083204644],USDT[0.0000000050054498] |
| 07356799 | DOGE[137.3646940500000000],TRX[1.0000000000000000],USD[0.0000000006765145] |
| 07356800 | USD[10.0000000000000000] |
| 07356801 | USD[10.0000000000000000] |
| 07356802 | USD[10.0000000000000000] |
| 07356803 | DOGE[0.0000000052400000],TRX[0.0000000085755000],USD[0.0185925000000000] |
| 07356804 | USD[10.0000000000000000] |
| 07356805 | USD[10.0000000000000000] |
| 07356806 | BTC[0.0001781600000000],DOGE[26.9638975300000000],USD[0.0000000031057541] |
| 07356807 | USD[0.0004359661374144] |
| 07356808 | USD[10.0000000000000000] |
| 07356810 | USD[10.0000000000000000] |
| 07356811 | USD[10.0000000000000000] |
| 07356812 | USD[10.0000000000000000] |
| 07356813 | USD[11.0090934300000000] |
| 07356814 | USD[10.0000000000000000] |
| 07356816 | CUSDT[1.0000000000000000],DOGE[9.0000000000000000],TRX[2.0000000000000000],USD[28.6618356750082929],USDT[0.0000000004389154] |
| 07356817 | USD[10.0000000000000000] |
| 07356818 | USD[20.0000000000000000] |
| 07356819 | DOGE[2.9239412100000000],USD[0.0158829434463729] |
| 07356820 | CUSDT[2.0000000000000000],DOGE[19.9063133300000000],TRX[1.0000000000000000],USD[1.2211540531860965] |
| 07356821 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0038948800000000],CUSDT[5.0000000000000000],DOGE[795.0563625800000000],ETH[0.1720445200000000],ETHW[0.1720445200000000],GRT[218.8529565600000000],LINK[6.3724854500000000],TRX[4.0000000000000000],USD[0.0003034782630822],USDT[1.0000000000000000] |
| 07356822 | USD[10.0000000000000000] |
| 07356823 | USD[0.0060229287175388] |
| 07356824 | USD[0.0174686355500980] |
| 07356825 | USD[10.0000000000000000] |
| 07356826 | USD[10.0000000000000000] |
| 07356827 | DOGE[0.0000000068808662],ETH[0.0000000023148790],SUSHI[0.0000000011458152],USD[0.0081024066323109],USDT[0.0000000022970700] |
| 07356828 | DOGE[2.4043129000000000],USD[0.0000000003937069],USDT[1.0999244200000000] |
| 07356829 | USD[10.0000000000000000] |
| 07356830 | DOGE[0.0000006201589],DOGE[0.0000000046577472],ETH[0.0000000110986280],ETHW[0.0000000084655975],NFT [557898828534485732](1],SOL[0.0000000002837912],USD[0.0000010019020763] |
| 07356831 | BAT[1.0165555000000000],CUSDT[3.0000000000000000],DOGE[19261.6950065700000000],ETH[0.0083607000000000],ETHW[0.0082511800000000],SHIB[9685747.5109790800000000],TRX[2.0000000000000000],USD[0.0000000046329617],USDT[1.1039798800000000] |
| 07356832 | USD[10.2220346535014412] |
| 07356833 | USD[0.0072603342497707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356834 | DOGE[54.807067610000000],USD[0.0000000004597458] |
| 07356836 | BTC[0.000000019859133],ETH[0.000000071236056],SHIB[1.000000000000000],SOL[0.0000009393569322],TRX[0.000000048157726],USD[0.0028865005015765] |
| 07356837 | USD[0.0060749233698569],USDT[0.000000136772804] |
| 07356839 | CUSDT[1.000000000000000],USD[0.0075820919941787] |
| 07356840 | USD[10.000000000000000] |
| 07356843 | BAT[1.016555500000000],BRZ[4.000000000000000],BTC[0.015456990000000],CUSDT[13.000000000000000],ETH[0.123462170000000],ETHW[0.122291580000000],SHIB[1391576.662536440000000],TRX[5.000000000000000],USD[86.747455001485690],USDT[0.000000045311435] |
| 07356844 | USD[10.000000000000000] |
| 07356845 | DOGE[0.006953142253128],SHIB[7.000000000000000],USD[0.0000090118773135] |
| 07356846 | BRZ[0.000000007725980],GRT[1.000000000000000],USD[0.0032828247014321] |
| 07356847 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[25.634370206271858] |
| 07356848 | BRZ[1.000000000000000],DOGE[1785.751702450000000],TRX[1.000000000000000],USD[32.467747663044627] |
| 07356849 | USD[10.000000000000000] |
| 07356850 | USD[10.000000000000000] |
| 07356852 | BRZ[1.000000000000000],BTC[0.000000062700000],CUSDT[1.000000000000000],DOGE[0.000484500000000],SOL[0.000261380000000],TRX[2.000000000000000],USD[0.0090329741735252] |
| 07356853 | USD[10.000000000000000] |
| 07356854 | USD[10.000000000000000] |
| 07356855 | DOGE[123.105513850000000],USD[0.0000000007338495] |
| 07356856 | USD[10.000000000000000] |
| 07356857 | BRZ[2.000000000000000],BTC[0.000000090612259],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0001371935181778],USDT[0.0000000122602208] |
| 07356859 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[1184.462758420000000],TRX[3.000000000000000],USD[0.000000092019372] |
| 07356860 | USD[10.000000000000000] |
| 07356861 | SHIB[89.787376900000000],USD[0.0180526592720376] |
| 07356862 | BRZ[0.000000067288221],BTC[0.000000021275473],DOGE[0.000000043434736],ETH[0.000000090801584],ETHW[0.000000090801584],SHIB[27579251.480554000000000],TRX[2.000000000000000],USD[0.000000093215328],USDT[0.0000000041019500] |
| 07356863 | BRZ[10.000000000000000],CUSDT[22.000000000000000],DOGE[27.000000000000000],ETH[0.000000080910102],ETHW[0.000000080910102],SUSHI[0.000000056770700],TRX[30.000000000000000],USD[0.000000077360333],USDT[4.000000000000000] |
| 07356864 | SOL[0.000000098718788],USD[0.2378590003150562] |
| 07356867 | DOGE[0.000000009186127B],USD[0.0061837153955944] |
| 07356868 | USD[0.0000000003317674] |
| 07356869 | BTC[0.0014449407143258],CUSDT[2.000000000000000],ETH[0.082364710000000],ETHW[0.081350780000000],USD[0.0001753098507089] |
| 07356870 | USD[10.000000000000000] |
| 07356871 | CUSDT[1.000000000000000],DOGE[1.000000000085502],SHIB[49817.668009400000000],SOL[0.1912198420766257],USD[0.000000021641975] |
| 07356872 | BTC[0.000000079755724],USD[0.0799985403882950] |
| 07356873 | USD[10.000000000000000] |
| 07356874 | BTC[0.000000055316952],DOGE[0.000000004727994O],ETH[0.000000036901860] |
| 07356875 | USD[10.000000000000000] |
| 07356876 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1015.116824440000000],TRX[1.000000000000000],USD[0.0003455933756528] |
| 07356877 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.1832596951040000],TRX[3.000000000000000],USD[0.000001141257110] |
| 07356878 | USD[0.0054812145145106] |
| 07356880 | BTC[0.000000012894590],USD[0.0235949591373455] |
| 07356883 | USD[10.000000000000000] |
| 07356884 | NFT[44927743093171481O][1],USD[0.0000000062365736] |
| 07356886 | USD[10.000000000000000] |
| 07356887 | BAT[0.000000019800000],CUSDT[1.000000000000000],DOGE[0.000000010078457],LTC[0.000000010240109],SUSHI[0.000000020000000],TRX[1.000000000000000],USD[0.0018264633187238] |
| 07356888 | USD[0.0750114537960508] |
| 07356889 | BRZ[1.000000000000000],USD[0.0097128364884152] |
| 07356890 | CUSDT[1.000000000000000],DOGE[4820.836138700000000],SHIB[2193374.013259960000000],TRX[1.000000000000000],USD[0.000000153071013] |
| 07356891 | USD[20.000000000000000] |
| 07356892 | USD[10.000000000000000] |
| 07356893 | CUSDT[3.000000000000000],ETH[0.000000045134008],SUSHI[0.000000014741716],USD[0.0098418859861608] |
| 07356894 | CUSDT[1.000000000000000],DOGE[0.000010730000000],USD[0.0066768551174742] |
| 07356895 | DOGE[1.000000000000000],USD[0.0026597484345500] |
| 07356896 | USD[10.000000000000000] |
| 07356898 | DOGE[1.000000000000000],GRT[1135.017339470000000],TRX[2.000000000000000],USD[10.000000091062730] |
| 07356900 | USD[10.000000000000000] |
| 07356901 | USD[0.0087834505294587] |
| 07356902 | BTC[0.0001677200000000],USD[0.0003815738002396] |
| 07356903 | DOGE[0.457629740000000],USD[0.0000000017385728] |
| 07356904 | USD[10.000000000000000] |
| 07356905 | USD[10.000000000000000] |
| 07356906 | USD[10.000000000000000] |
| 07356908 | USD[10.000000000000000] |
| 07356909 | USD[0.000000004876877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356910 | CUSDT[1.000000000000000],USD[0.2875715266069563] |
| 07356912 | BAT[0.000000029200000],DOGE[0.0087693478401313],SHIB[1.000000000000000],TRX[0.000000057826151],USD[0.0000612973008451] |
| 07356914 | USD[10.000000000000000] |
| 07356916 | USD[10.000000000000000] |
| 07356918 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[112.7589215314127164] |
| 07356919 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[48.9689192100000000],USD[5.0915582067990888] |
| 07356920 | USD[10.000000000000000] |
| 07356921 | BTC[0.000204360000000],USD[0.0045212128341452] |
| 07356924 | USD[0.003294106012288],USDT[12.6234776448024480] |
| 07356925 | DOGE[0.000156200000000],TRX[2.000000000000000],USD[0.0000000073635888] |
| 07356926 | DOGE[11120.000061710000000],SHIB[7458813.466766890000000],USD[0.000000028841517],USDT[0.000000000003909] |
| 07356927 | USD[10.000000000000000] |
| 07356928 | USD[10.000000000000000] |
| 07356929 | USD[10.000000000000000] |
| 07356930 | BRZ[4.000000000000000],CUSDT[4.000000000000000],DOGE[6.000000000000000],TRX[3.000000000000000],USD[0.0089333174159579],USDT[1.000000000000000] |
| 07356933 | BAT[0.000000050250081],BCH[0.050000000000000],CUSDT[1.000000000000000],DOGE[0.000000001172031],ETH[0.000000014070008],LTC[0.433000005678584],TRX[3.000000000000000],USD[0.0012011873545867] |
| 07356934 | BTC[0.003329260000000],USD[0.0002320300871768] |
| 07356935 | BRZ[1.000000000000000],BTC[0.000000006000000],CUSDT[7.000000000000000],DOGE[0.000000016742924],TRX[0.273750570000000],USD[0.2615284500502694] |
| 07356936 | CUSDT[10.000000000000000],DOGE[4513.754687380000000],ETH[0.019914840000000],ETHW[0.019914840000000],TRX[146.411078390000000],USD[0.0227703566611240] |
| 07356939 | DOGE[134.235627710000000],USD[0.000000001641841] |
| 07356940 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[16750.387705190000000],SOL[1.000000000000000],TRX[2.000000000000000],USD[807.0182934938831912] |
| 07356941 | SOL[1.049069140000000],USD[0.000000212018462] |
| 07356942 | USD[10.000000000000000] |
| 07356943 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[69.426204680000000],TRX[1.000000000000000],USD[105.3316737132828448] |
| 07356944 | USD[10.000000000000000] |
| 07356945 | BRZ[3.000000000000000],CUSDT[5.000000000000000],KSHIB[831.634878080000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[0.0027335942130867],USDT[1.1093162400000000] |
| 07356949 | CUSDT[1.000000000000000],DOGE[0.000022580000000],USD[0.0005268334033878] |
| 07356952 | USD[0.003560000442126] |
| 07356953 | CUSDT[1.000000000000000],USD[15.8758832472094677] |
| 07356954 | USD[10.092571610000000] |
| 07356955 | ETH[0.001616740000000],ETHW[0.001603060000000],NFT (34277317222144533?)[1],NFT (35892244719170386?)[1],NFT (47255479071803280?)[1],SHIB[34824.949808305923960],USD[0.0000109293178392] |
| 07356956 | BAT[2.000000000000000],BRZ[8.000000000000000],BTC[0.000000016282716],CUSDT[10.000000000000000],DOGE[0.000000018700000],TRX[9.000000000000000],USD[0.0000557357662650],YFI[0.000000006389019] |
| 07356957 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000065582880],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000707584568943],USDT[1.000000000000000] |
| 07356959 | BRZ[0.218257690000000],USD[9.3379816969892747] |
| 07356960 | USD[0.003300900128919] |
| 07356962 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[167.885594340000000],USD[0.000000095592614],USDT[0.000000007631786] |
| 07356963 | USD[0.003951671565179] |
| 07356964 | BCH[1.897347480000000],BRZ[3.000000000000000],CUSDT[18.000000000000000],DOGE[1022.663035370000000],GRT[2.000000000000000],LTC[3.201968560000000],SHIB[5570.254839150000000],SOL[16.483842800000000],TRX[7.700368950000000],USD[0.0184592008822045],USDT[1.000000000000000] |
| 07356965 | DOGE[2.000000000000000],GRT[4.277539820000000],SOL[3.760466550000000],TRX[461.478650160000000],USD[0.0000002921 49587] |
| 07356966 | USD[10.000000000000000] |
| 07356969 | USD[10.000000000000000] |
| 07356971 | USD[10.000000000000000] |
| 07356972 | DOGE[172.735859450000000],USD[0.000000001359485] |
| 07356973 | BAT[0.000000006807117?],BRZ[5.079529670000000],BTC[0.000000009158127?],CUSDT[31.000000000000000],DOGE[2.002494137538562?],ETH[0.221151196873299?],ETHW[0.220933036873299?],GRT[950.894564620838846?],KSHIB[0.000000033249730],LINK[0.000000086024026],LTC[2.334837588045302?],NFT (28958488101729017?)[1],NFT (30845489855328821?)[1],NFT (34169216247321308?)[1],NFT (35696102939585091?)[1],NFT (36191358537964732?)[1],NFT (37175969095736753?)[1],NFT (37757206385820956?)[1],NFT (38839171649247450?)[1],NFT (39746259659208195?)[1],NFT (40233246506096710?)[1],NFT (45822301655382236?)[1],NFT (47381495046506958?)[1],NFT (57346984959135680?)[1],SOL[0.000000013791396],TRX[1.000000042138711],UNI[0.000000000887930?],USD[0.000000909767615],USDT[0.000000089746577] |
| 07356975 | USD[10.000000000000000] |
| 07356976 | USD[10.000000000000000] |
| 07356977 | USD[10.000000000000000] |
| 07356978 | BTC[0.000000075000000],DOGE[0.834180000000000],LTC[0.003171500000000],SOL[0.019511000000000],TRX[0.421050000000000],USD[0.000000092246704],USDT[0.000000051679008] |
| 07356979 | USD[10.000000000000000] |
| 07356980 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[423.797959240000000],TRX[2.000000000000000],USD[0.0031148865311891],USDT[1.000000000000000] |
| 07356981 | BRZ[1.000000000000000],DOGE[34996.027384730000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[1000.0034375027298808] |
| 07356984 | USD[10.000000000000000] |
| 07356985 | ETH[0.000000012974738],SOL[0.000000800000000],TRX[17.719086750000000],USD[0.0031784157283806] |
| 07356986 | USD[10.000000000000000] |
| 07356987 | CUSDT[5.595292430000000],USD[0.000000058923498] |
| 07356989 | BAT[66.673191220000000],CUSDT[3.000000000000000],TRX[635.528742700000000],USD[0.0000001390 26321] |
| 07356991 | CUSDT[1.000000000000000],DOGE[2.482481560000000],USD[0.000000047128277],USDT[0.000000003160920] |
| 07356992 | CUSDT[1.000000000000000],TRX[0.000090190000000],USD[0.000000003151836],USDT[0.000000003500000] |
| 07356996 | BTC[0.000000087564964],USD[0.4555082112997624] |
| 07356997 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07356998 | USD[10.000000000000000] |
| 07356999 | USD[0.003973711480549] |
| 07357000 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000099663160],KSHIB[1513.288794360000000],NFT (441981780312903828)[1],NFT (512615012434131347)[1],SHIB[280409.399677340000000],SUSHI[4.520224390000000],TRX[1019.141956480000000],USD[5.000000151677480] |
| 07357001 | BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[1.381513540000000],TRX[0.592862250000000],USD[0.008940912170326],USDT[1.000000000000000] |
| 07357002 | BRZ[1.000000000000000],USD[0.000000038453476] |
| 07357003 | BRZ[1.000000000000000],USD[0.041976265810056] |
| 07357005 | USD[10.000000000000000] |
| 07357008 | DOGE[143.726296830000000],USD[0.000000006111073] |
| 07357010 | BRZ[1.000000000000000],DOGE[25050.464753220000000],USD[0.000000023128059] |
| 07357011 | USD[510.000000000000000] |
| 07357012 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.018829508819191] |
| 07357013 | USD[0.000000006564430] |
| 07357014 | USD[10.000000000000000] |
| 07357015 | BTC[0.000200480000000],CUSDT[3.000000000000000],DOGE[1000.448156660000000],MATIC[10.641349210000000],SHIB[1.000000000000000],TRX[77.430512980000000],USD[0.000241444939670B] |
| 07357016 | CUSDT[5.000000000000000],DOGE[1.000000000000000],KSHIB[388.869649440000000],USD[0.000000066790722] |
| 07357017 | USD[10.000000000000000] |
| 07357018 | USD[0.327208701 1526647] |
| 07357019 | TRX[228.129557200000000],USD[0.000000002111650] |
| 07357020 | BAT[0.000000009277666],BCH[0.000000001681636],BRZ[0.000000007380346464],BTC[0.000000004918331B],DOGE[0.000000007937902],ETH[0.000000039593088],GRT[0.000000083014588],LINK[0.000000051830000],LTC[0.000000085485236],SOL[0.000000065234450],SUSHI[0.000000024319528],TRX[0.000000052054865],UNI[0.000000009598144S],USD[0.000000026396512],USDT[0.000000005754531?],YFI[0.000000006809951I] |
| 07357021 | CUSDT[1.000000000000000],USD[19.226343757282943O] |
| 07357023 | ETH[0.461496210000000],ETHW[0.461298340000000],SHIB[3.000000000000000],SUSHI[3.805677640000000],USD[0.000938460302876B] |
| 07357024 | USD[10.000000000000000] |
| 07357025 | BTC[0.000018290000000],DOGE[5684.079284590000000],ETH[0.015391860000000],ETHW[0.015391860000000],UNI[1.000000000000000],USD[0.000000055208484],USDT[0.000000006498250] |
| 07357026 | BTC[0.000000050277100],DOGE[0.000000086867470],MATIC[32.498081504482308],SOL[0.000000025891141],TRX[0.000000008192288],USD[0.000273572009863],YFI[0.000000005983160] |
| 07357027 | BAT[1.000000000000000],BRZ[6.000000000000000],BTC[0.000000030218240],CUSDT[140.000000000000000],GRT[1.000000000000000],TRX[10.000000000000000],USD[0.007170109301 2530] |
| 07357029 | USD[10.000000000000000] |
| 07357030 | BCH[0.000000023214084],BTC[0.000000049612471],CUSDT[1.000000000000000],DOGE[0.000000061632028],ETH[0.043220728228873 4],ETHW[0.042687208228873 4],SOL[0.000000016431617],USD[0.000000658370085] |
| 07357033 | USD[10.000000000000000] |
| 07357034 | USD[10.000000000000000] |
| 07357035 | DOGE[1.000000096778873],USD[0.000000092095011] |
| 07357036 | ETH[0.002907740000000],ETHW[0.002866700000000],USD[0.000304436238440] |
| 07357038 | SOL[0.000477000000000],USD[0.000014748792473] |
| 07357039 | USD[10.000000000000000] |
| 07357040 | USD[0.000001552146289] |
| 07357041 | BTC[0.000324320000000],CUSDT[4.000000000000000],DOGE[43.024493070000000],TRX[2.000000000000000],USD[0.000000040419322] |
| 07357042 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.003468264756055O] |
| 07357043 | USD[10.000000000000000] |
| 07357045 | DOGE[1088.960243940000000],TRX[3.000000000000000],USD[0.000000085045780] |
| 07357047 | USD[10.000000000000000] |
| 07357048 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.006569599808731 7] |
| 07357049 | CUSDT[3.000000000000000],DOGE[0.005735000000000],USD[0.006568025636231 1] |
| 07357050 | USD[10.000000000000000] |
| 07357051 | USD[10.000000000000000] |
| 07357052 | CUSDT[2.000000000000000],DOGE[4991.738997300000000],USD[0.000000099026384] |
| 07357053 | USD[10.000000000000000] |
| 07357054 | CUSDT[1.000000000000000],USD[0.039026784228759 6] |
| 07357055 | USD[10.000000000000000] |
| 07357056 | CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.029730191527786 4] |
| 07357057 | USD[10.000000000000000] |
| 07357058 | TRX[93.921549660000000],USD[0.000000094892937] |
| 07357059 | BTC[0.002711721875447],DOGE[0.000000094407729],ETH[0.003566759976 4900],ETHW[0.003566759976 4900],USD[0.000081436964 4950],USDT[0.000000038664661],YFI[0.000000023079020] |
| 07357060 | BCH[4.103559842497290 9],BRZ[1.000000098579250],BTC[0.000000004000000],CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.000002478151941 9],USDT[1.000000000000000] |
| 07357061 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.007182905934900B] |
| 07357062 | CUSDT[2.000000000000000],DOGE[0.003551820000000],TRX[2.000000000000000],USD[0.003835257537017 94] |
| 07357064 | USD[0.005804574475354 3] |
| 07357065 | BTC[0.000000004693296O],USD[0.003057460476320] |
| 07357066 | USD[10.000000000000000] |
| 07357067 | NFT (440969225801515859)[1],USD[0.000000010155165] |
| 07357068 | BAT[0.000000008213354 8],BRZ[1.000000000000000],CUSDT[17.000000096720000],DOGE[0.000000005112008 1],ETH[0.000000008321200],ETHW[0.000000008321200],MATIC[0.003713303552640],SOL[0.000000009047950],TRX[2.000000027874884],UNI[0.000000017900000],USD[0.002164390144108O],USDT[0.000000086595308] |
| 07357069 | BAT[0.000000000014160],BRZ[0.000000004973454 2],BTC[0.000000891125100],CUSDT[0.000000056120862],DOGE[0.160531192272011 3],GRT[0.000000064508754],LTC[0.000000029825208],SOL[0.000000004637298],SUSHI[0.000000024175732],TRX[0.000000064077726],USD[0.000000068312054],USDT[0.000000008023911] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357070 | USD[0.0000000004535360] |
| 07357071 | BAT[28.7764556200000000],BCH[0.2663999100000000],BRZ[1.0000000000000000],BTC[0.0018311700000000],CUSDT[1029.6684134400000000],DOGE[1465.0669166100000000],SHIB[1104562.8677428700000000],TRX[459.0868479700000000],USD[185.0268441388617422] |
| 07357072 | DOGE[0.8997031400000000],USD[8.7658660500160442] |
| 07357073 | USD[10.0000000000000000] |
| 07357075 | CUSDT[1.0000000000000000],DOGE[20.2267045400000000],TRX[1.0000000000000000],USD[0.5079211884425626] |
| 07357076 | BTC[0.0000000034178852],DOGE[0.0000000004000000],LINK[0.0000000081150500],SOL[0.0000000076000000],UNI[0.0000000069620875],USD[0.0003663084157908] |
| 07357077 | CUSDT[1.0000000000000000],DOGE[1014.0467358400000000],TRX[2.0000000000000000],USD[0.0000000390014851] |
| 07357078 | USD[10.0000000000000000] |
| 07357079 | USD[10.0000000000000000] |
| 07357080 | USD[10.0000000000000000] |
| 07357081 | USD[10.0000000000000000] |
| 07357082 | BRZ[1.0000000000000000],DOGE[6256.1153132274200000],TRX[0.0000394500000000],USD[0.0000000011225014] |
| 07357083 | USD[10.0000000000000000] |
| 07357084 | USD[0.0000104724966850] |
| 07357085 | CUSDT[1.0000000000000000],LINK[1.6390937668676450],TRX[1.0000000000000000],USD[0.0000000000278002] |
| 07357086 | BTC[0.0000000053200000],ETH[0.0000000102948748],ETHW[0.0000000088044192],USD[0.3658885992000000] |
| 07357087 | USD[10.0000000000000000] |
| 07357088 | USD[10.0000000000000000] |
| 07357089 | BRZ[1.0000000000000000],BTC[0.0004241300000000],CUSDT[2.0000000000000000],DOGE[280.6512951900000000],TRX[1.0000000000000000],USD[0.0026372192389994] |
| 07357090 | BTC[0.0025885900000000],ETH[0.0306527900000000],ETHW[0.0306527900000000],SOL[3.1648587200000000],USD[0.0000784588305371] |
| 07357091 | DOGE[27.1102345900000000],USD[0.0000000002052478] |
| 07357092 | CUSDT[1.0000000000000000],DOGE[753.3589978400000000],TRX[1.0000000000000000],USD[0.0171168222837236] |
| 07357094 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[458.5702737200000000],TRX[3.0000000000000000],USD[0.0075847649166226] |
| 07357096 | TRX[1997.3333736600000000],USD[0.1304627705521851] |
| 07357097 | DOGE[873.8408454100000000],USD[0.5451375002139068] |
| 07357098 | BRZ[2.8282300060994044],BTC[0.0000000044000000],CUSDT[20.0000584100000000],DOGE[0.0000000045011514],GRT[0.0000270700000000],LTC[0.0000700000000000],SOL[0.0000365000000000],TRX[2.0054044300000000],USD[0.2998178007827334] |
| 07357099 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[6683.8595532557873924],USDC[10000.0000000000000000] |
| 07357100 | USD[10.0000000000000000] |
| 07357101 | CUSDT[2.0000000000000000],DOGE[7663.8395602100000000],TRX[5.0000000000000000],USD[1582.9361150093390342] |
| 07357103 | USD[10.0000000000000000] |
| 07357104 | CUSDT[1.0000000000000000],DOGE[30.8260612100000000],USD[0.4414456077004780] |
| 07357106 | USD[10.0000000000000000] |
| 07357107 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0099923053608331] |
| 07357108 | USD[0.0034761703009983] |
| 07357109 | CUSDT[2.0000000000000000],DOGE[0.0303559800000000],TRX[2.0000000000000000],USD[0.0018286670482715] |
| 07357110 | BTC[0.0001238200000000],DAI[8.4597285700000000],DOGE[1153.4418331387766210],UNI[2.4559443900000000],USD[0.0002159405646695] |
| 07357111 | DOGE[16.7769139100000000],USD[0.0000000013703362] |
| 07357112 | BRZ[1.0000000000000000],DOGE[0.0000000028907884],LTC[0.0000000040661865],TRX[1120.9328905867866157],USD[0.0000149756095139] |
| 07357114 | DOGE[1.0000000000000000],USDT[37.5221446228040005] |
| 07357115 | USD[10.0000000000000000] |
| 07357116 | USD[10.0000000000000000] |
| 07357118 | USD[10.0000000000000000] |
| 07357120 | DOGE[0.0000000064125456],SUSHI[0.0000000044000000],USD[0.0073912124313012] |
| 07357121 | AVAX[0.2824122500000000],CUSDT[903.4300003400000000],DOGE[4135.8767215800000000],ETH[0.0047479900000000],ETHW[0.0047479900000000],LTC[0.1443930200000000],SHIB[3.0000000000000000],SOL[0.1820709800000000],TRX[8.0000000000000000],USD[0.0000003235758700] |
| 07357124 | USD[10.0000000000000000] |
| 07357125 | USD[10.9124993000000000] |
| 07357126 | USD[0.4961162402076569],USDT[0.0000000088472452] |
| 07357127 | USD[12.0000000000000000] |
| 07357128 | USD[10.0000000000000000] |
| 07357129 | USD[10.0000000000000000] |
| 07357130 | USD[10.0000000000000000] |
| 07357132 | DOGE[1.0000000000000000],SHIB[1.0000075500000000],USD[0.0010826275335181] |
| 07357133 | USD[10.0000000000000000] |
| 07357134 | TRX[1.0000000000000000],USD[44.3459659410138432] |
| 07357135 | DOGE[0.0896649100000000],USD[0.0000000142180042] |
| 07357136 | DOGE[0.0368643800000000],USD[0.0000000094482702] |
| 07357137 | USD[10.0000000000000000] |
| 07357138 | USD[10.0000000000000000] |
| 07357139 | USD[0.0011259094791566],USDT[0.0000000054158509] |
| 07357141 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057355899176791] |
| 07357142 | CUSDT[10.0000000000000000],DOGE[1030.3004721500000000],ETH[0.0055116000000000],ETHW[0.0054432000000000],LTC[0.0586534200000000],SOL[1.0079768700000000],TRX[112.0421361200000000],USD[0.0000003040422471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357143 | USD[10.0000000000000000] |
| 07357144 | USD[10.0000000000000000] |
| 07357145 | USD[10.0000000000000000] |
| 07357146 | CUSDT[1.0292494000000000],DOGE[1.0730090500000000],ETH[0.0035007954048900],ETHW[0.0035007954048900],USD[0.0000000060488582] |
| 07357147 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.1360299653281377] |
| 07357149 | USD[10.0000000000000000] |
| 07357150 | USD[0.0027969108389580],USDT[0.0000000006498250] |
| 07357151 | USD[10.0000000000000000] |
| 07357152 | DOGE[1248.5390701300000000],USD[0.0054601888722577] |
| 07357153 | BTC[0.0001789700000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],SOL[0.0201213300000000],TRX[8.0000000000000000],USD[1.0148906437211602],USDT[0.0000000085772324] |
| 07357155 | BTC[0.0000000695937348],CUSDT[3.0000000000000000],DOGE[1.0000000087576712],ETH[0.0000000098711220],ETHW[0.0000000098711220],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.6525162968500693] |
| 07357158 | USD[1010.0000000000000000] |
| 07357159 | USD[10.0000000000000000] |
| 07357160 | USD[10.0000000000000000] |
| 07357161 | BRZ[0.0000000034121620],BTC[0.0000000097763374],DOGE[0.0000000048785220],USD[0.0002291652476775] |
| 07357162 | USD[10.0000000000000000] |
| 07357165 | USD[10.0000000000000000] |
| 07357166 | CUSDT[1.0000000000000000],DOGE[1260.3529263700000000],USD[0.0029552822898075] |
| 07357167 | USD[10.0000000000000000] |
| 07357169 | USD[10.0000000000000000] |
| 07357170 | USD[10.0000000000000000] |
| 07357171 | USD[0.0293384338157445] |
| 07357172 | USD[0.0034997274562316] |
| 07357173 | USD[10.0000000000000000] |
| 07357174 | USD[10.0000000000000000] |
| 07357176 | DOGE[844.7824760200000000],USD[0.0000000069116618] |
| 07357177 | BTC[0.0000000044175339],ETH[0.0000000086367979],ETHW[0.0000000086367979],SHIB[1.0000000000000000],USD[0.0063383623598352] |
| 07357178 | BRZ[1.0000000000000000],USD[0.0037890082347243] |
| 07357179 | USD[10.0000000000000000] |
| 07357183 | DOGE[26.2165103000000000],USD[0.0000000033480940] |
| 07357184 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[10.0000163298253253] |
| 07357185 | USD[10.0000000000000000] |
| 07357188 | LTC[0.0523939500000000],USD[0.0000010993906495] |
| 07357189 | BAT[1.0000000000000000],DOGE[0.0000344700000000],USD[0.0041625243670911] |
| 07357190 | USD[0.0023980000000000] |
| 07357191 | CUSDT[3.0000000000000000],ETH[0.0000000098508390],ETHW[0.0000000098508390],LTC[0.0000000019980000],TRX[87.2083097753820000],USD[0.0000000008864966] |
| 07357192 | DOGE[2547.2442515300000000],USD[10.0000000002089991] |
| 07357193 | DOGE[25366.5208599000000000],TRX[1.0000000000000000],USD[10.0000001878040] |
| 07357194 | DOGE[381.9450281000000000],USD[10.0000000003411440] |
| 07357195 | USD[10.0000000000000000] |
| 07357196 | DOGE[933.2910510988965562],GRT[0.0000000048808912],SHIB[3872680.4295553373490710],USD[0.0000000074609749],USDT[0.0000000021784232] |
| 07357197 | CUSDT[2.0000000000000000],DOGE[0.0000433200000000],TRX[1.0000000000000000],USD[0.0018270435635672] |
| 07357199 | TRX[1.0000000000000000],USD[0.0000000060481080] |
| 07357200 | ETH[3.9897978000000000],ETHW[3.9897978000000000],LINK[0.0983000000000000],SOL[88.1294556100000000],USD[0.0094705869716129],USDT[0.0020000000000000] |
| 07357201 | USD[10.0000000000000000] |
| 07357202 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[739.4481902200000000],ETH[0.0262193400000000],ETHW[0.0262193400000000],UNI[5.4878287900000000],USD[0.5613177373713783] |
| 07357204 | USD[10.0000000000000000] |
| 07357205 | BTC[0.0002154200000000],TRX[1.0000000000000000],USD[0.0002279729681624] |
| 07357206 | USD[7.6430335237637326] |
| 07357208 | USD[10.0000000000000000] |
| 07357209 | USD[10.0000000000000000] |
| 07357210 | USD[10.0000000000000000] |
| 07357211 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0093609921859141] |
| 07357212 | DOGE[74.4139171900000000],USD[0.0026799604090502] |
| 07357213 | USD[10.0000000000000000] |
| 07357214 | BRZ[2.0000000000000000],CUSDT[0.0001711600000000],DOGE[1474.3075134500000000],KSHIB[0.8968764200000000],SHIB[851773.2192866800000000],SOL[0.0500559500000000],TRX[1.8505981600000000],USD[0.0048222038690142] |
| 07357215 | USD[10.0000000000000000] |
| 07357216 | USD[10.0000000000000000] |
| 07357217 | USD[10.8686390400000000] |
| 07357218 | BRZ[0.0000000027492160],BTC[0.0000000056336224],DOGE[0.0044651486431738],ETH[0.0000000057300000],LINK[0.0000000067472800],TRX[0.0000000009480658],USD[0.0000000013876810] |
| 07357219 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357220 | USD[10.000000000000000] |
| 07357222 | CUSDT[1.000000000000000],DOGE[0.0000110811475808],ETH[0.0000000050200000],TRX[1.000000000000000],USD[0.0062657148581875] |
| 07357225 | AVAX[28.537064160000000],BAT[68.342492520000000],DOGE[57399.877922890000000],ETH[1.1435083100000000],ETHW[38.0773419700000000],GRT[0.0003011900000000],KSHIB[3582.1818210700000000],LINK[27.4316440500000000],MATIC[581.6718412800000000],NEAR[55.3769755100000000],NFT [4031523944579519141[1],NFT [476676209907015593],1LSHIB[8237626.2418871000000000],SOL[15.4183052700000000],SUSHI[116.5760051700000000],TRX[734.2104121400000000],USD[14.8978590034378452],USDTI[0.0000000101868991] |
| 07357226 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0016587427916729] |
| 07357227 | USD[10.000000000000000] |
| 07357228 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.0008991900000000],USD[0.1067890332624495] |
| 07357229 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[10.0001207686120210] |
| 07357230 | DOGE[1.000000000000000],ETH[0.1358058500000000],ETHW[0.1358058500000000],USD[0.0000069287983988] |
| 07357232 | USD[0.0000368184377884] |
| 07357233 | CUSDT[4.000000000000000],DOGE[46.1958629800000000],ETH[0.0015548300000000],ETHW[0.0015411500000000],NFT [3486082240211186950][1],SUSHI[0.4908063900000000],USD[0.0060107929684327] |
| 07357234 | USD[10.000000000000000] |
| 07357236 | USD[10.000000000000000] |
| 07357237 | BRZ[2.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.3284289578816833] |
| 07357239 | USD[10.000000000000000] |
| 07357240 | USD[10.000000000000000] |
| 07357241 | BTC[0.0000000995320000],DOGE[0.0000000795307280],ETH[0.0000000018046400],ETHW[0.0205049518046400],KSHIB[18.2133441100000000],SHIB[119876.6285479569783070],TRX[1.000000000000000],USD[28.2077397065253329] |
| 07357242 | CUSDT[5190.9158498800000000],DOGE[0.6613850700000000],ETH[0.0709553000000000],ETHW[0.0700747400000000],TRX[728.8903088300000000],USD[-33.5331038608868883] |
| 07357243 | USD[10.000000000000000] |
| 07357245 | CUSDT[1.000000000000000],DOGE[1.000001610000000],TRX[1.000000000000000],USD[0.0005911535001346] |
| 07357247 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[28180.5016207900000000],TRX[1.000000000000000],USD[0.0000000019271050] |
| 07357248 | USD[12.2990159907574050] |
| 07357249 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.0000219300000000],USD[0.0000102551891930] |
| 07357250 | CUSDT[1.000000000000000],USD[101.4658516603809250] |
| 07357251 | USD[10.000000000000000] |
| 07357252 | USD[10.000000000000000] |
| 07357253 | CUSDT[1.000000000000000],DOGE[1.5719775800000000],ETH[0.0001988000000000],ETHW[0.0001988000000000],USD[0.4700128586763569] |
| 07357254 | USD[10.000000000000000] |
| 07357255 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0002478003446463],USDT[1.000000000000000] |
| 07357256 | USD[10.000000000000000] |
| 07357257 | BTC[0.0002016900000000],USD[0.0000000007282] |
| 07357258 | BTC[0.0000000200000000],USD[0.0066665785772777] |
| 07357259 | DOGE[823.4844981400000000],USD[0.0000000032685566] |
| 07357260 | DOGE[0.0012733400000000],USD[10.0084159750008237] |
| 07357261 | CUSDT[5.000000000000000],USD[0.0029374005920063] |
| 07357262 | CUSDT[1.000000000000000],DOGE[40.2842025800000000],USD[0.0000000103460364] |
| 07357263 | USD[10.000000000000000] |
| 07357264 | USD[10.000000000000000] |
| 07357265 | DOGE[141.3333672500000000],USD[0.0000000002364250] |
| 07357266 | USD[10.000000000000000] |
| 07357267 | USD[10.000000000000000] |
| 07357269 | CUSDT[1.000000000000000],SOL[0.0787651900000000],USD[0.0000002657848812] |
| 07357270 | USD[10.000000000000000] |
| 07357271 | USD[10.000000000000000] |
| 07357272 | USD[10.000000000000000] |
| 07357273 | USD[10.000000000000000] |
| 07357274 | USD[10.000000000000000] |
| 07357275 | ETH[0.0000000098769414],ETHW[0.0000000098769414],USD[0.0000000861267223] |
| 07357276 | DOGE[2.000000000000000],USD[0.5863743775221094] |
| 07357277 | DOGE[2.000000000000000],USD[0.0000000830688339] |
| 07357278 | BRZ[1.000000000000000],BTC[0.0000000537390400],CUSDT[9.000000000000000],DOGE[2.0000424200000000],ETH[0.0089064323594580],ETHW[0.0087969872046354],SOL[0.0000000072600000],TRX[3.000000000000000],USD[0.5755074281133474],USDT[0.0014255800000000] |
| 07357279 | USD[10.000000000000000] |
| 07357280 | USD[10.000000000000000] |
| 07357281 | USD[10.000000000000000] |
| 07357282 | USD[10.000000000000000] |
| 07357284 | BAT[123.1129655000000000],CUSDT[3.000000000000000],DOGE[7027.8547064300000000],GRT[34.3698215000000000],LTC[0.6203451200000000],TRX[1433.8634687400000000],USD[0.0000001242634711],USDT[1.000000000000000] |
| 07357285 | USD[10.000000000000000] |
| 07357286 | USD[10.000000000000000] |
| 07357287 | BRZ[0.0000000241063760],BTC[0.0000069842115738],ETH[0.0000000059842488],USD[0.0000000593684843] |
| 07357290 | USD[10.000000000000000] |
| 07357293 | BTC[0.0002212100000000],USD[0.0000723289367415] |
| 07357294 | USD[0.0077687279326063],USDT[0.0000000036855400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357295 | USD[10.000000000000000] |
| 07357296 | BTC[0.000000003774720],CUSDT[1.000000000000000],DOGE[0.000000068599540],TRX[1.000000044212334],USD[0.014096556712348] |
| 07357297 | DOGE[0.000025100000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002111359489498] |
| 07357298 | BAT[4.308504930000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[0.000000031204074],TRX[1.000000047173609],USD[0.000000946801594],USDT[1.084644919627911] |
| 07357299 | USD[10.000000000000000] |
| 07357300 | BRZ[0.000057713515776],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[20.001269928005957] |
| 07357301 | BRZ[1.000000000000000],BTC[0.000000053848500],CUSDT[2.000000000000000],DOGE[1.000000009172558],GRT[1.000000000000000],SHIB[0.000000400000000],TRX[4.000000000000000],USD[0.000000004122387],USDT[0.000000039073107] |
| 07357304 | USD[10.000000000000000] |
| 07357305 | USD[10.000000000000000] |
| 07357307 | USD[10.000000000000000] |
| 07357308 | DOGE[127.971858470000000],TRX[1.000000000000000],USD[0.000000002513677] |
| 07357309 | BTC[0.000000045789598],CUSDT[4.000000000000000],TRX[0.006991420119400],USD[0.000200469094897],USDT[0.000000170854011] |
| 07357310 | GBP[0.000000050360794],USD[0.000000079753949] |
| 07357311 | USD[10.000000000000000] |
| 07357312 | USD[10.000000000000000] |
| 07357313 | BAT[0.000000052082792],BTC[0.000000085302391],DOGE[0.000000008648213],TRX[0.000000028568992],USD[0.000000004754089] |
| 07357314 | USD[10.000000000000000] |
| 07357315 | CUSDT[2.000000000000000],DOGE[0.000000083219270],USD[0.084253926789420],USDT[1.000000000000000] |
| 07357322 | BAT[6.641628710000000],TRX[100.692452790000000],USD[0.0025346025700757] |
| 07357323 | TRX[208.070254500000000],USD[0.000000002543950] |
| 07357324 | USD[10.000000000000000] |
| 07357325 | USD[0.004318615575678],USDT[0.000000033166900] |
| 07357326 | USD[10.000000000000000] |
| 07357327 | USD[10.000000000000000] |
| 07357328 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000003908224],TRX[2.000000000000000],USD[0.008804679544804] |
| 07357330 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.022847918535388] |
| 07357331 | DOGE[1.000000000000000],USD[0.002891693751581] |
| 07357332 | DOGE[1.000000000000000],USD[0.000114206374255] |
| 07357333 | USD[10.000000000000000] |
| 07357335 | USD[10.000000000000000] |
| 07357336 | USD[10.000000000000000] |
| 07357337 | AVAX[0.000000004079787],BTC[0.000000082891621],DOGE[1.000000043370380],ETH[0.000000069100000],SHIB[3.000000000000000],SOL[0.000000174100000],SUSHI[0.000189185464305],USD[0.002410146102987] |
| 07357338 | USD[0.000067934237920] |
| 07357339 | USD[10.000000000000000] |
| 07357340 | BRZ[0.000000077264997],DOGE[0.000000085089899],LINK[0.000000073989407],SOL[0.000000011405897],TRX[0.000000079980000],USD[0.000000018825333],USDT[0.000000026873960] |
| 07357341 | USD[0.061426209621569] |
| 07357342 | CUSDT[5.000000000000000],ETH[0.000000100000000],ETHW[0.000000092000000],KSHIB[0.000000001520000],MATIC[1.514587140000000],MKR[0.000000078990000],SHIB[0.000000050240000],SOL[0.007172720000000],TRX[2.000000000000000],USD[2.459072348078513],USDT[0.000000018753430] |
| 07357343 | DOGE[1.000000000000000],USD[0.045169837420874] |
| 07357344 | CUSDT[1.000000000000000],DOGE[1.000000053634473],TRX[2.000000000000000],USD[0.0016664545093205] |
| 07357346 | USD[10.000000000000000] |
| 07357347 | USD[10.000000000000000] |
| 07357349 | USD[10.000000000000000] |
| 07357350 | USD[10.000000000000000] |
| 07357351 | USD[10.000000009146194] |
| 07357352 | BAT[1.015405010000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[2.073785500000000],ETH[0.000003800000000],ETHW[0.000003800000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.000032126316581],USDT[1.088502924136128] |
| 07357353 | USD[10.000000000000000] |
| 07357355 | USD[10.000000000000000] |
| 07357356 | USD[10.000000000000000] |
| 07357357 | BTC[0.000173700000000],USD[0.000138167349130] |
| 07357358 | DOGE[0.000000047500000],ETH[0.000000009202562],SOL[0.000000008300000],SUSHI[0.000000084400000],USD[1.043762637489210] |
| 07357359 | CUSDT[1.000000000000000],DOGE[561.865280210000000],USD[0.000000008453788] |
| 07357361 | USD[10.000000000000000] |
| 07357362 | USD[10.000000000000000] |
| 07357363 | CUSDT[1.000000000000000],DOGE[1874.513743740000000],USD[0.000000018202767] |
| 07357364 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[5.000000000000000],TRX[1.000000000000000],USD[0.000000034760132] |
| 07357365 | DOGE[308.976734004130000],USD[10.000000000000000] |
| 07357367 | USD[10.000000000000000] |
| 07357369 | USD[10.000000000000000] |
| 07357370 | BRZ[1.000000000000000],DOGE[47.067732860000000],ETHW[0.004202250000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000045398904] |
| 07357371 | USD[10.000000000000000] |
| 07357373 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357374 | BCH[0.000000046270000],BRZ[1.000000000000000],BTC[0.000000006690000],CUSDT[5.000000000000000],DOGE[3.000000069629386],SOL[0.000000074466985],SUSHI[0.000000061845760],TRX[4.000000003000000],UNI[0.000000077608497],USD[0.036789764162254] |
| 07357375 | BRZ[1.000000000000000],CUSDT[235.863405790000000],DOGE[0.009369950000000],TRX2.000000000000000],USD[0.008702821004273] |
| 07357376 | BRZ[2.000000000000000],BTC[0.003816900000000],CUSDT[8.000000000000000],DOGE[8605.283899970000000],ETH[0.141160660000000],GRT[206.846208800000000],LINK[50.913812800000000],LTC[2.445108640000000],SHIB[1.000000000000000],SUSHI[15.012025990000000],TRX[5.000000000000000],UNI[0.959648350000000],USD[12.827179736853398] |
| 07357377 | BAT[2.109691970000000],BRZ[3.000000000000000],BTC[0.024332100000000],CUSDT[3.000000000000000],DOGE[10380.670513000000000],GRT[1.003792920000000],LINK[8.576673780000000],LTC[3.638272270000000],SOL[312.212791840000000],TRX[1.000000000000000],USD[0.000001305417691],USDT[1.098466700000000000] |
| 07357378 | USD[10.000000000000000] |
| 07357379 | BRZ[22.004859020000000],CUSDT[144.162702480000000],DOGE[0.000014330174434],GRT[1.003137350000000],SHIB[26111641.587673860000000],SOL[0.000032603182660],TRX[36.252710350000000],UNI[0.000000007128864],USD[69.203121079363461],USDT[1.104403554989700] |
| 07357380 | TRX[1.000369800000000],USD[0.851865430148272] |
| 07357381 | |
| 07357382 | CUSDT[9.000000000000000],DOGE[1.000000000000000],TRX[7.000000000000000],USD[0.0056314017753243] |
| 07357383 | USD[10.000000000000000] |
| 07357384 | |
| 07357385 | USD[10.000000000000000] |
| 07357386 | USD[10.000000000000000] |
| 07357387 | USD[10.000000000000000] |
| 07357388 | USD[10.000000000000000] |
| 07357390 | USD[10.000000000000000] |
| 07357391 | USD[0.0871561272076484] |
| 07357392 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[2294.545625340000000],GRT[1.002532790000000],KSHIB[1503.511601690000000],SHIB[24037356.651698310000000],TRX[2.000000000000000],USD[0.0031753635724415] |
| 07357394 | BCH[0.038660960000000],BRZ[1.000000000000000],CUSDT[429.934237420000000],DOGE[5.000000000000000],ETH[0.023782020000000],ETHW[0.023782020000000],GRT[20.110287580000000],LTC[0.120610690000000],PAXG[0.008360680000000],TRX[482.023184410000000],USD[0.0358931322005989] |
| 07357395 | USD[10.000000000000000] |
| 07357396 | USD[232.458372280525146] |
| 07357397 | USD[10.000000000000000] |
| 07357398 | USD[10.000000000000000] |
| 07357399 | BTC[0.000003630000000],CUSDT[1.000000000000000],DOGE[47.769921980000000],TRX[1.000000000000000],USD[0.2856330254409905] |
| 07357400 | AVAX[0.000000002394335],BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.028146890000000],NFT (45291364011759397)[1],SHIB[10.000000000000000],SOL[0.000038960000000],TRX[3.000000000000000],USD[0.0001393525907965],USDT[0.0000000072899025] |
| 07357401 | USD[70.000000000000000] |
| 07357402 | USD[10.000000000000000] |
| 07357403 | USD[10.000000000000000] |
| 07357404 | BTC[0.001282523924000],CUSDT[8.000000000000000],ETH[0.014649880000000],ETHW[0.014472040000000],TRX[1.000000000000000],USD[0.000284323354716],USDT[0.0000000005917796] |
| 07357405 | DOGE[16.400373210000000],USD[0.0000000098057125] |
| 07357406 | USD[10.000000000000000] |
| 07357407 | USD[10.000000000000000] |
| 07357408 | BAT[30.767982870000000],BCH[0.878348140000000],BRZ[2.000000000000000],BTC[0.005188530000000],CUSDT[2548.640568780000000],DAI[54.288942460000000],DOGE[8680.307917480000000],ETH[0.312452630000000],ETHW[0.312267380000000],GRT[75.387948310000000],LINK[3.803407370000000],MATIC[94.653646990000000],NFT (36172431530264537)[1],SHIB[2397555.872362520000000],SOL[1.080390080000000],SUSHI[5.227405200000000],TRX[836.915537820000000],UNI[5.131388240000000],USD[0.208407255252161],USDT[0.000000006164468] |
| 07357409 | CUSDT[4.000000000000000],DOGE[0.000000081624144],LINK[0.000000019649914],TRX[1.000000000000000],USD[0.0000003608933990] |
| 07357410 | USD[10.000000000000000] |
| 07357411 | SOL[0.000000015470148],USD[0.000000596147807S] |
| 07357412 | USD[10.000000000000000] |
| 07357413 | CUSDT[1.000000000000000],USD[10.000000000323650O] |
| 07357414 | CUSDT[1.000000000000000],ETH[0.000000005449680],USD[0.0000000007609703] |
| 07357415 | USD[10.000000000000000] |
| 07357416 | USD[10.000000000000000] |
| 07357417 | USD[10.000000000000000] |
| 07357418 | USD[0.0002213531612062] |
| 07357419 | BCH[0.282763100000000],BTC[0.006892220000000],CUSDT[9.000000000000000],DOGE[505.412109040000000],ETH[0.114836930000000],ETHW[0.114836930000000],GRT[7.026260090000000],LINK[1.355567260000000],LTC[1.278654480000000],MATIC[28.684868690000000],SHIB[15.000000000000000],SOL[10.581235610000000],TRX[2.000000000000000],USD[6.983309638327468],USDT[0.000000049213512] |
| 07357420 | |
| 07357421 | USD[10.000000000000000] |
| 07357422 | DOGE[7383.085148080000000],SHIB[10158381.172777470000000],USD[0.0000000067513874] |
| 07357425 | USD[10.000000000000000] |
| 07357426 | USD[10.000000000000000] |
| 07357427 | BAT[1.000000015322259],BRZ[2.000000053718604],CUSDT[5.000000000000000],DOGE[2.000000000820000],GRT[0.000000007341807S4],LINK[0.000000042823344],LTC[0.000000043473059],SUSHI[0.000000034626730],TRX[4.000000029078536],USD[0.0005696154892870] |
| 07357428 | DOGE[6.000000000000000],DOGE[3.000000000000000],ETHW[0.178811990000000],TRX2.000000000000000],USD[0.0000033200103594] |
| 07357430 | USD[0.332404912785263S] |
| 07357431 | USD[10.000000000000000] |
| 07357432 | BRZ[2.000000000000000],BTC[0.003052500000000],CUSDT[2.000000000000000],DOGE[278.425536630000000],TRX2.000000000000000],USD[0.0604592827853550],USDT[1.000000000000000] |
| 07357433 | CUSDT[11.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],TRX[1.000000000000000],USD[0.000000031295570],USDT[0.000000005154581] |
| 07357434 | USD[10.000000000000000] |
| 07357435 | USD[10.000000000000000] |
| 07357436 | BRZ[2.063396700000000],BRZ[4.000000000000000],CUSDT[26.000000000000000],GRT[1.003425950000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[4174.685649366638307],USDT[0.0004130978688234] |
| 07357437 | CUSDT[1.000000000000000],GRT[0.000000094600842],TRX[1.000000000000000],USD[0.0038794232425368] |
| 07357438 | USD[0.0000070643482471] |
| 07357439 | USD[10.000000000000000] |
| 07357440 | BRZ[4.000000000000000],CUSDT[11.000000000000000],TRX[0.0058147239981521],USD[0.0000016576257],USDT[0.0000000017782284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357442 | USD[10.0000000000000000] |
| 07357443 | BTC[0.0000223800000000],USD[0.0001856094315570] |
| 07357444 | USD[10.0000000000000000] |
| 07357445 | BTC[0.0000000042769735],DOGE[9.9968344559500840],TRX[0.0000000017608899],USD[0.0000000926800016],USDT[0.0000000038950579] |
| 07357446 | USD[10.0000000000000000] |
| 07357447 | BRZ[0.0000000050367731],BTC[0.0000000040568566],CUSDT[1.0000000000000000],DOGE[0.0505057576631573],USD[0.0044242726331554] |
| 07357448 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.1574176300272923] |
| 07357449 | TRX[2.0000000000000000],USD[0.0073938872366253],USDT[1.0000000000000000] |
| 07357450 | USD[10.0000000000000000] |
| 07357451 | USD[10.0000000000000000] |
| 07357454 | USD[10.0000000000000000] |
| 07357455 | DOGE[12.7680000000000000],USD[0.0044439660000000] |
| 07357457 | USD[10.0000000000000000] |
| 07357459 | CUSDT[442.9236291000000000],USD[0.0000000067214699] |
| 07357460 | USD[10.0000000000000000] |
| 07357463 | USD[10.0000000000000000] |
| 07357465 | USD[10.0000000000000000] |
| 07357466 | USD[10.0000000000000000] |
| 07357467 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[377.0358771251796390] |
| 07357468 | ETH[0.0000000052672700],USD[0.0000522502008678] |
| 07357469 | DOGE[1.0009661800000000],TRX[1.3742620800000000],USD[105.7442533809279408] |
| 07357470 | USD[10.0000000000000000] |
| 07357471 | USD[10.0000000000000000] |
| 07357472 | USD[0.0000000003192976] |
| 07357473 | USD[10.0000000000000000] |
| 07357474 | USD[10.0000000000000000] |
| 07357475 | BAT[0.0017141600000000],BTC[0.0000006100000000],DOGE[0.0110415400000000],ETH[0.0000268100000000],ETHW[0.0000267900000000],LINK[0.0000564600000000],LTC[0.0000101700000000],UNI[0.0000837400000000],USD[0.0609000454461689],USDT[0.0000000079829213] |
| 07357476 | USD[10.0000000000000000] |
| 07357478 | DOGE[1513.2528859513567604],TRX[1.0000000000000000],USD[0.0025644603089787] |
| 07357480 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX2.0000000000000000],USD[0.0024085771437235] |
| 07357481 | USD[10.0000000000000000] |
| 07357482 | USD[10.0000000000000000] |
| 07357483 | DOGE[139.4972129800000000],USD[0.0000000003714604] |
| 07357484 | SHIB[39868.5077564900000000],USD[0.0000000088756677],USDT[0.0000000113419306] |
| 07357485 | USD[10.0000000000000000] |
| 07357486 | BRZ[1.0000000000000000],BTC[0.0269736600000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[449.9056809899133519] |
| 07357487 | USD[10.0000000000000000] |
| 07357488 | SUSHI[0.5984568800000000],USD[0.0000000161612232] |
| 07357489 | ALGO[0.0000000019082171],AUD[0.0000000018260800],BAT[0.0000000049312143],BF_POINT[300.0000000000000000],BTC[0.0000000038728150],DOGE[0.0000000008113616],ETH[0.0000000097616699],ETHW[0.0000000093616699],LINK[0.0000000070860000],LTC[0.0000000063588815],MATIC[0.0000000007454 7937],SHIB2[0.0000000037828408],TRX[0.0000000061552124],USD[0.0133256825921723],USDT[0.0000000086162693] |
| 07357490 | USD[10.0000000000000000] |
| 07357491 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0072739160799382] |
| 07357492 | USD[10.0000000000000000] |
| 07357493 | USD[10.0000000000000000] |
| 07357494 | USD[210.0000000000000000] |
| 07357495 | SHIB[33199.8761319312331457],USD[0.0000000052290820] |
| 07357496 | USD[0.0127691352979256] |
| 07357497 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013460408121560] |
| 07357498 | USD[0.0734406640037947] |
| 07357499 | USD[10.0000000000000000] |
| 07357500 | USD[10.0000000000000000] |
| 07357501 | USD[0.8723121600000000] |
| 07357502 | USD[10.0000000000000000] |
| 07357504 | CUSDT[1.0000000000000000],USD[0.0086356563775712] |
| 07357505 | USD[10.0000000000000000] |
| 07357506 | BTC[0.0000000028880000],DAI[679.5759749400000000],DOGE[2.0000000072810000],SHIB[1.0000000000000000],SUSHI[0.0000000033813595],TRX[8.0000000000000000],USD[0.0000000141199715] |
| 07357507 | USD[0.0057517226686963],USDT[1.0000000000000000] |
| 07357508 | USD[10.0000000000000000] |
| 07357509 | USD[10.0000000000000000] |
| 07357510 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000006382596],USDT[0.0000000018700000] |
| 07357512 | CUSDT[3.0000000000000000],DOGE[56.3727392600000000],USD[0.0000002244699573] |
| 07357513 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002771840384427] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357515 | USD[0.0000000000000000] |
| 07357516 | AVAX[4.1982221100000000],DOGE[0.0000000902246090],USD[0.0000000969036665],USDT[0.0000000059215135] |
| 07357517 | USD[10.0000000000000000] |
| 07357518 | USD[10.0000000000000000] |
| 07357519 | BRZ[0.0000000204788188],USD[0.0000013048631590],USDT[0.0000000054266406] |
| 07357520 | USD[10.0000000000000000] |
| 07357521 | USD[10.0000000000000000] |
| 07357522 | USD[10.0000000000000000] |
| 07357525 | BAT[1.0000000000000000],BTC[0.0000000014648756],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[0.0000000022240865],TRX[1.0000000000000000],USD[0.0000000104956196] |
| 07357526 | CUSDT[3.0000000000000000],DOGE[1055.5729493900000000],LTC[0.1861769200000000],TRX[1.0000000000000000],USD[0.5090916705140852] |
| 07357527 | USD[10.0000000000000000] |
| 07357528 | BTC[0.0000000060000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],SOL[0.0000005300000000],USD[0.0094908292155475],USDT[0.0000000132568655] |
| 07357529 | DOGE[19.4730893500000000],USD[0.0000000045659800] |
| 07357530 | BCH[0.0092856055161698],BTC[0.0000000035648401],USD[10.8982611024654589] |
| 07357531 | CUSDT[5.0000000000000000],SOL[0.0000326000000000],TRX[2.0000000000000000],USD[0.0084313799208152] |
| 07357532 | USD[10.0000000000000000] |
| 07357534 | BRZ[1.0000000000000000],USD[0.0000173360102875] |
| 07357535 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0055043149218202] |
| 07357536 | USD[0.0086111499694100],USDT[0.0000000067617444] |
| 07357537 | USD[10.0000000000000000] |
| 07357538 | CUSDT[3.0000000000000000],KSHIB[548.1500320000000000],SHIB[1.0000000000000000],USD[0.0061419894823018] |
| 07357539 | USD[10.0000000000000000] |
| 07357540 | USD[10.0000000000000000] |
| 07357541 | DOGE[1.0000000000000000],USD[10.6489076031980400] |
| 07357542 | USD[10.0000000000000000] |
| 07357543 | TRX[2.0000000000000000],USD[0.0000000142441753] |
| 07357544 | DOGE[1.0000000000000000],USD[4.2225953464680835] |
| 07357545 | CUSDT[2.0000000000000000],DOGE[6418.9041438600000000],TRX[1.0000000000000000],USD[0.0000000042069214] |
| 07357546 | USD[10.0000000000000000] |
| 07357547 | USD[10.0000000000000000] |
| 07357548 | DOGE[177.5553679700000000],USD[0.0000000004603338] |
| 07357549 | DOGE[267.1454581028581100],USD[0.0208013404374280] |
| 07357550 | USD[0.0000000004230108] |
| 07357551 | USD[10.0000000000000000] |
| 07357552 | CUSDT[1.0000000000000000],DOGE[5.0000000000000000],TRX[422.0084555700000000],USD[0.0000000099247815] |
| 07357553 | DOGE[5326.5573841700000000],TRX[1.0000000000000000],USD[760.0000000002131929] |
| 07357554 | USD[10.0000000000000000] |
| 07357555 | USD[10.0000000000000000] |
| 07357556 | USD[10.0000000000000000] |
| 07357557 | SOL[0.3586552900000000],USD[10.0006146106047234] |
| 07357558 | DOGE[21.7809304000000000],USD[0.0000000035478160] |
| 07357559 | CUSDT[1.0000000000000000],USD[0.0000000098625891] |
| 07357560 | USD[10.0000000000000000] |
| 07357561 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0084899527275794] |
| 07357562 | USD[10.0000000000000000] |
| 07357564 | DOGE[7054.8457684100000000],SHIB[657959.1447060000000000],SUSHI[17.0734789200000000],USD[0.2446197922464717] |
| 07357567 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[10.0004632494983650] |
| 07357568 | USD[10.0000000000000000] |
| 07357570 | DOGE[567.0469207600000000],TRX[95.1085392900000000],USD[0.0000000002472049] |
| 07357571 | USD[110.0000000000000000] |
| 07357573 | CUSDT[2.0000000000000000],DOGE[0.0047130200000000],ETH[0.0000829800000000],ETHW[0.0000829800000000],TRX[0.2803781100000000],UNI[0.0001950900000000],USD[0.0010955460440764] |
| 07357574 | USD[10.0000000000000000] |
| 07357575 | USD[10.0000000000000000] |
| 07357576 | USD[10.0000000000000000] |
| 07357577 | USD[10.0000000000000000] |
| 07357578 | USD[10.0000000000000000] |
| 07357579 | USD[10.0000000000000000] |
| 07357580 | CUSDT[2.0000000000000000],USD[0.0007079141670112] |
| 07357581 | USD[10.1587168876577666] |
| 07357582 | BCH[0.0153357900000000],USD[0.0000019560619723] |
| 07357583 | BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[46.6356016400000000],USD[24.3980522328994233] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357584 | BRZ[0.00177995862800332],BTC[0.0000000227548833],DOGE[1.0000000076587117],SUSHI[0.0000000027969328],USD[10.000000000000000] |
| 07357586 | CUSDT[4.000000000000000],LTC[0.218035610000000],TRX[8.000000000000000],USD[0.0056133734344539] |
| 07357587 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[123.330192659631706] |
| 07357588 | USD[11.064225940000000] |
| 07357589 | USD[10.000000000000000] |
| 07357590 | CUSDT[2.000000000000000],DOGE[200.3728792600000000],SOL[0.0002755000000000],TRX[4.000000000000000],USD[0.2242397127329512] |
| 07357591 | USD[0.3828154007661973] |
| 07357592 | USD[10.000000000000000] |
| 07357593 | BTC[0.0000000014305006],DAI[0.0000000038495004],MATIC[13.9514744200000000],USD[0.0000000066456278] |
| 07357595 | USD[10.000000000000000] |
| 07357596 | USD[10.000000000000000] |
| 07357598 | CUSDT[1.000000000000000],DOGE[554.1838139300000000],USD[0.0000000285121151] |
| 07357599 | DOGE[277.6023678000000000],SHIB[606405.0908854800000000],TRX[1.000000000000000],USD[0.0000000090917724] |
| 07357600 | BTC[0.0000011000000000],CUSDT[2.000000000000000],DOGE[28.2086877600000000],USD[0.0000000086499705] |
| 07357601 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[41974348.0681108700000000],USD[0.0000000039030548],USDT[0.0000000083654608] |
| 07357602 | USD[10.000000000000000] |
| 07357603 | USD[10.000000000000000] |
| 07357604 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0094742888742272] |
| 07357605 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0014319315346432] |
| 07357606 | BTC[0.0002381928679665],DOGE[1.000000000000000],USD[0.0000001422228731] |
| 07357607 | BRZ[1.000000000000000],BTC[0.0000000051554300],DOGE[0.0000000065964650],ETH[0.0000000039097972],TRX[1.000000000000000],USD[0.0000000035807264] |
| 07357608 | USD[10.000000000000000] |
| 07357610 | USD[10.000000000000000] |
| 07357611 | BF_POINT[100.000000000000000],DOGE[802.2566883300000000],SHIB[3388915.0510916900000000],USD[0.0566466709783517] |
| 07357614 | USD[10.000000000000000] |
| 07357615 | USD[10.000000000000000] |
| 07357616 | USD[15.6014112638849518] |
| 07357617 | BCH[0.0000000023172902],BRZ[0.0000000067157176],DOGE[0.0000000062299062],GRT[0.0000000025772786],USD[0.0000112258318268],USDT[0.0000000004515508] |
| 07357618 | USD[10.000000000000000] |
| 07357619 | BTC[0.0000000023632096],DOGE[0.0000000071659570],ETH[0.0000000013212128],TRX[0.0000000054500000] |
| 07357620 | USD[10.000000000000000] |
| 07357621 | DOGE[1.0000000011680757],USD[0.0076048322623640] |
| 07357624 | USD[30.000000000000000] |
| 07357625 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0029536838458835],USDT[0.0000000071640160] |
| 07357626 | BTC[0.0108679200000000],CUSDT[1.000000000000000],DOGE[12745.6398656400000000],ETH[0.5116045200000000],ETHW[0.5113897000000000],GRT[1.000000000000000],SHIB[9911295.2043640300000000],TRX[1.000000000000000],USD[0.2471636915306519] |
| 07357627 | USD[0.8271299300000000] |
| 07357628 | DOGE[0.0000000406220074],ETH[0.0000000064802220],TRX[0.0000000098933402],USD[0.0000000006595363],USDT[0.0000000021067802] |
| 07357630 | USD[10.000000000000000] |
| 07357631 | CUSDT[1.000000000000000],DOGE[9111.5240689600000000],USD[0.0000000017878070] |
| 07357632 | USD[10.000000000000000] |
| 07357633 | CUSDT[1.000000000000000],DOGE[593.1402601200000000],USD[0.0030182660482025] |
| 07357634 | DOGE[1.000000000000000],SHIB[1.000000000000000],SUSHI[86.7408911900000000],TRX[10720.7959083900000000],USD[0.0000000072640510] |
| 07357635 | USD[10.000000000000000] |
| 07357636 | USD[0.0001135351591202] |
| 07357637 | DOGE[0.0000000061638741],GRT[0.0000000025869724],TRX[269.4809531134055375],USD[0.0000000058493694],USDT[0.0000000027676674] |
| 07357639 | MATIC[0.0001635800000000],SHIB[1.000000000000000],USD[0.0000000010995168] |
| 07357640 | BRZ[18.5627878300000000],DOGE[27.4139383800000000],USD[0.0029747980536680] |
| 07357641 | CUSDT[4.000000000000000],DOGE[952.1630942200000000],TRX[1.000000000000000],USD[0.0000000103627380] |
| 07357642 | USD[10.000000000000000] |
| 07357643 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[0.0000000044176820],TRX[1.000000000000000],USD[0.3494887450409217] |
| 07357644 | USD[10.000000000000000] |
| 07357645 | USD[10.000000000000000] |
| 07357646 | USD[10.000000000000000] |
| 07357647 | USD[10.000000000000000] |
| 07357649 | USD[10.000000000000000] |
| 07357650 | USD[10.9730589300000000] |
| 07357651 | DOGE[1.000000000000000],USD[0.0000256932090809] |
| 07357652 | BRZ[1.000000000000000],CUSDT[18.000000000000000],NFT[3683705680453311013][1],TRX[0.0000000055841750],USD[0.0000000011207865] |
| 07357654 | TRX[1.000000000000000],USD[0.0008031306746732] |
| 07357655 | BAT[0.6131883300000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],SOL[0.0082087000000000],TRX[4.000000000000000],USD[0.1003996806685205] |
| 07357656 | DOGE[877.7687950900000000],USD[0.0000000001208435] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357657 | BTC[0.00448290000000000],ETH[0.0667368500000000],GRT[99.6200000000000000],LINK[37.6487950000000000],SOL[19.9240000000000000],SUSHI[34.9339750000000000],TRX[999.0500000000000000],UNI[46.4307450000000000],USD[1008.830000003110173] |
| 07357658 | BRZ[6.6518259600000000],CUSDT[24.0000245700000000],DOGE[3854.1414914200000000],KSHIB[15.0626309300000000],LTC[1.1538065800000000],TRX[6.0000000000000000],USD[0.0000000218340225],USDT[0.000092701435215] |
| 07357659 | USD[10.0000000000000000] |
| 07357660 | USD[10.0000000000000000] |
| 07357661 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000067288250196],ETHW[0.0000067288250196],GRT[3.0567214600000000],MATIC[0.0000000959279320],SHIB[2.0000000000000000],SOL[0.0000000446580026],TRX[4.0000000000000000],USD[0.0000435094840983],USDT[0.012400677366617336] |
| 07357662 | ETH[0.0340000022781254],ETHW[0.0340000000000000],USD[20.328001182985098] |
| 07357663 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0038012600000000],ETHW[0.0038012600000000],TRX[4.0000000000000000],USD[0.0078569279144686] |
| 07357664 | USD[10.0000000000000000] |
| 07357665 | BRZ[2.0000000000000000],BTC[0.0000000484185569],CUSDT[3.0000000000000000],DOGE[2.0000000133492500],ETH[0.0000000016507526],TRX[2.0000000000000000],USD[0.0093674173970624] |
| 07357666 | USD[10.0000000000000000] |
| 07357668 | BRZ[1.0000000000000000],BTC[0.0069884200000000],CUSDT[3.0000000000000000],DOGE[412.8532008200000000],SHIB[2.0000000000000000],TRX[103.5327054700000000],USD[0.0003557091449611],USDT[49.7501997600000000] |
| 07357670 | DOGE[138.4071550900000000],USD[0.0000000004544460] |
| 07357671 | DOGE[21.2314774900000000],USD[0.0000000046125378] |
| 07357672 | USD[10.0000000000000000] |
| 07357674 | USD[10.0000000000000000] |
| 07357675 | USD[0.0062156769012780],USDT[0.0000000093117124] |
| 07357676 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000666639091],GRT[31.2369547800000000],LINK[9.9052145600000000],TRX[2.0000000000000000],USD[0.0000001119883957],USDT[0.0000000089023316] |
| 07357677 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000641175832],TRX[1.0000000000000000],USD[0.0001249179373240] |
| 07357678 | USD[11.0599829200000000] |
| 07357679 | BAT[4.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000890760851],CUSDT[6.0000000000000000],DOGE[1.0000000086222977],GRT[3.0000000000000000],TRX[3.0000000000000000],USD[0.9535661884345912],USDT[1.0000000148931533] |
| 07357680 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0044117500000000],ETHW[0.0044117500000000],TRX[7.0000000000000000],USD[0.3865803785559668] |
| 07357681 | USD[10.0000000000000000] |
| 07357682 | SOL[0.0237587200000000],USD[0.0053282458947021] |
| 07357683 | ETH[0.0000001000000000],USD[0.0000000007728234] |
| 07357684 | BTC[0.0000000032368496],TRX[1.2410928600000000],USD[0.0000001166236] |
| 07357685 | BRZ[1.0000000000000000],CUSDT[30.0000000000000000],DOGE[5053.4868512400000000],USD[0.0000000060132085] |
| 07357687 | BRZ[0.0047596382675560],BTC[0.0000000713101240],DOGE[1.0000000008747344],TRX[1.0000000086646841],USD[0.0000000015454855] |
| 07357689 | USD[0.0001939114888824] |
| 07357690 | USD[10.0000000000000000] |
| 07357691 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0081779898152199] |
| 07357692 | BAT[0.0000000024860473],BTC[0.0000000003955120],CAD[0.0000000079773162],CUSDT[13.0000000000000000],DOGE[0.0000000003492751],ETH[0.0000000099711883],ETHW[0.0000000099711883],GRT[0.0000000090700248],LINK[0.0000000087627793],LTC[0.0000000025722015],SOL[0.0000000007583216],TRX[4.0000000000000000],UNI[0.0000000097365751],USD[0.0000001470625739],USDT[0.0000000141792584] |
| 07357693 | USD[10.0000000000000000] |
| 07357694 | BTC[0.0000000076172321],SHIB[1.0000000000000000],USD[53.8843826570739808] |
| 07357695 | USD[10.0000000000000000] |
| 07357696 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000491161288888],ETHW[0.0000491161288888],GRT[0.0000000660555501],SUSHI[0.0000000054054531],TRX[6.0000000000000000],USD[0.0000123787653910] |
| 07357697 | DOGE[2.0000000000000000],SUSHI[2.3390791500000000],TRX[1.0000000000000000],USD[0.0038915941459371] |
| 07357698 | DOGE[0.0000000020282268],ETH[0.0000000007868948],ETHW[0.0000000007868948],USD[0.0000000025735579],USDT[0.0000000001949536] |
| 07357699 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000001897863] |
| 07357700 | CUSDT[2.0000000000000000],USD[0.0084859925296344] |
| 07357701 | USD[10.0000000000000000] |
| 07357702 | CUSDT[1.0000000000000000],GRT[8.1176548900000000],USD[0.0000000113575960] |
| 07357703 | USD[10.0000000000000000] |
| 07357704 | CUSDT[1.0000000000000000],DOGE[6475.7312719500000000],USD[20.0000000001259985] |
| 07357705 | DOGE[103.9199876400000000],USD[0.0000000089637530] |
| 07357706 | USD[10.0000000000000000] |
| 07357707 | USD[10.0000000000000000] |
| 07357708 | USD[10.0000000000000000] |
| 07357711 | BTC[0.0464879906829200],ETH[0.0000000098827136],ETHW[0.4995880098827136] |
| 07357714 | USD[10.0000000000000000] |
| 07357715 | USD[10.0000000000000000] |
| 07357716 | BRZ[1.0000000000000000],BTC[0.0000000860542289],CUSDT[3.0000000000000000],DOGE[0.0000000091968491],TRX[2.0000000000000000],USD[0.0000127856219699],USDT[0.0005331349743456] |
| 07357717 | USD[10.0000000000000000] |
| 07357718 | USD[10.0000000000000000] |
| 07357719 | USD[10.0000000000000000] |
| 07357720 | CUSDT[2.0000000000000000],DOGE[3440.1350032400000000],USD[0.0000000054480309] |
| 07357721 | USD[10.0000000000000000] |
| 07357722 | BTC[0.0002116400000000],USD[0.0004724781470452] |
| 07357723 | GRT[5.5936315900000000],USD[0.0000000040375294] |
| 07357724 | DOGE[40.2454521800000000],USD[0.0000000048789896] |
| 07357725 | USD[0.0083353767207095] |

Schedule C Non-Priority Unsecured 03/15/23 Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357726 | USD[10.0000000000000000] |
| 07357727 | USD[0.0000000063604595] |
| 07357728 | BTC[0.0000824000000000],DOGE[81.7770493600000000],ETH[0.0026343400000000],ETHW[0.0026343400000000],USD[0.0505585053718088] |
| 07357729 | USD[10.0000000000000000] |
| 07357730 | USD[10.0000000000000000] |
| 07357731 | CUSDT[1.0000000000000000],DOGE[27.3243541128496355],USD[0.0003968053003470] |
| 07357732 | USD[10.0000000000000000] |
| 07357733 | USD[10.0000000000000000] |
| 07357734 | USD[0.0059578408617266] |
| 07357735 | DOGE[1.0000000000000000],USD[0.1084246644786701] |
| 07357736 | DOGE[7406.5436641500000000],USD[10.9854919500029084] |
| 07357737 | BTC[0.0001075900000000],USD[0.0003794731615224] |
| 07357738 | USD[0.0048472140867489] |
| 07357739 | SOL[1.1264350600000000],USD[0.0000006599557582] |
| 07357740 | BAT[0.0004841500000000],BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[2.0833697802800000],ETH[0.0000000019443000],GRT[0.0009400900000000],SOL[0.0000000079200000],TRX[4.0934610000000000],USD[0.0088118593936208] |
| 07357742 | USD[10.0000000000000000] |
| 07357745 | USD[10.0000000000000000] |
| 07357746 | USD[10.7013040300000000] |
| 07357747 | USD[10.0000000000000000] |
| 07357750 | USD[10.0000000000000000] |
| 07357751 | CUSDT[6.0000000000000000],DOGE[140.1255975600000000],MATIC[9.6072769500000000],TRX[277.8034125000000000],USD[0.0018013768354461] |
| 07357752 | USD[10.0000000000000000] |
| 07357753 | BTC[0.0000000058770249],DOGE[2.0000000000000000],LINK[0.0000001000000000],SOL[1.5575902800000000],TRX[1.0000000000000000],UNI[1.1086375100000000],USD[0.0000001493000849] |
| 07357754 | BAT[1174.2230000000000000],BCH[0.0009590000000000],BTC[0.1847733650000000],ETH[1.0007111100000000],ETHW[1.0007111100000000],LINK[67.2121000000000000],LTC[8.3649900000000000],MATIC[109.7900000000000000],SOL[13.2885000000000000],SUSHI[242.1970000000000000],TRX[6666.3240000000000000],UNI[37.4327000000000000],USD[8546.7778422830000000],USDT[0.0079674000000000] |
| 07357756 | BTC[0.0001800700000000],USD[0.0037761666611216] |
| 07357757 | DOGE[140.7949196600000000],USD[0.0000000006217986] |
| 07357758 | CUSDT[6.0000000000000000],DOGE[0.0000477300000000],KSHIB[0.7500154200000000],TRX[1.0000000000000000],USD[0.3647974180321084] |
| 07357760 | USD[10.0000000000000000] |
| 07357763 | CUSDT[1.0000000000000000],USD[0.3351852014947488] |
| 07357764 | USD[10.0000000000000000] |
| 07357765 | UNI[0.3338368200000000],USD[0.0000002969875779] |
| 07357767 | USD[10.0000000000000000] |
| 07357768 | CUSDT[2.0000000000000000],DOGE[141.4062361100000000],USD[0.0000000081953241] |
| 07357769 | CUSDT[942.6720042000000000],DOGE[4089.0061156200000000],TRX[2857.4841259100000000],USD[0.0000000156936878] |
| 07357770 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0009931786953715] |
| 07357771 | USD[10.0000000000000000] |
| 07357772 | BTC[0.0000000040095920],DOGE[0.0000000069455238],TRX[0.0000000965916693],USD[26.2236764276711047] |
| 07357773 | BRZ[5.0795296700000000],BTC[0.0008148900000000],CUSDT[70.4308988600000000],DOGE[1122.4673923400000000],ETH[0.0720801800000000],ETHW[0.0711849200000000],GRT[36.4352209600000000],LTC[0.2583151700000000],SHIB[167395.7120465500000000],SOL[8.2703482000000000],TRX[253.0444615400000000],USD[2.7963817582738074] |
| 07357774 | USD[10.0000000000000000] |
| 07357776 | USD[10.0000000000000000] |
| 07357777 | BCH[0.0000000044370000],DOGE[0.2840766407050000],USD[0.0056928675880505],USDT[0.0000000058633979] |
| 07357779 | USD[10.0000000000000000] |
| 07357780 | USD[0.0090807618920944] |
| 07357781 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000028752491],USDT[0.0000000037440078] |
| 07357783 | USD[10.0000000000000000] |
| 07357784 | CUSDT[2.0000000000000000],DOGE[507.3762271600000000],USD[0.0075722951886720] |
| 07357785 | USD[10.0000000000000000] |
| 07357786 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000058652535] |
| 07357788 | UNI[0.1627242000000000],USD[5.4520160203985640] |
| 07357789 | CUSDT[2.0000000000000000],USD[0.0069814338680817] |
| 07357790 | USD[10.0000000000000000] |
| 07357791 | BRZ[51.6184740200000000],BTC[0.0001936100000000],CUSDT[462.9655349900000000],DOGE[425.0916514500000000],TRX[1.0000000000000000],USD[0.0101260272921083] |
| 07357792 | CUSDT[5.0000000000000000],DOGE[89.2737088700000000],TRX[1.0000000000000000],USD[0.0000000090413222] |
| 07357793 | DOGE[486.3911028700000000],USD[0.0000000450351173] |
| 07357794 | USD[10.0000000000000000] |
| 07357795 | BAT[3.7515685800000000],BRZ[1.0000000000000000],BTC[0.0010528100000000],CUSDT[612.0222957400000000],DOGE[1.0000000000000000],ETH[1.0662057632454316],ETHW[1.0657579632454316],GRT[1.0049895700000000],LINK[1.2259075100000000],SHIB[167539.4693346700000000],SOL[1.2311806300000000],SUSHI[0.8225777500000000],TRX[455.6336128200000000],USD[0.0002425184005231],USDT[0.0000036352491608],YF[0.0003267000000000] |
| 07357796 | CUSDT[3.0000000000000000],DOGE[7256.7273658000000000],TRX[1.0000000000000000],USD[0.4594308545051175] |
| 07357797 | CUSDT[2.0000000000000000],DOGE[23.3860238549303490],TRX[1.0000000000000000],USD[0.0001846466467743] |
| 07357798 | GRT[5.2551008800000000],USD[0.0000000893252548] |
| 07357799 | DOGE[3.0000000000000000],ETH[0.0988904800000000],ETHW[0.0988904800000000],USD[9.8983595189172502],USDT[0.0000000055900009] |

Schedule DC NL - Liability Undetermined Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357800 | USD[10.000000000000000] |
| 07357801 | USD[10.000000000000000] |
| 07357802 | USD[10.000000000000000] |
| 07357803 | USD[10.000000000000000] |
| 07357804 | USD[10.000000000000000] |
| 07357805 | BCH[0.000000037522170],BRZ[0.000000011052844],BTC[0.000000002173341],DOGE[0.000000018163212],ETH[0.000000015565137],GBP[0.000000093771023],LTC[0.000000013465039],SUSHI[0.000000014465520],USD[0.000000085448401],YF[0.000000085530152] |
| 07357808 | DOGE[136.278251840000000],USD[0.000000003221248] |
| 07357809 | DOGE[0.088579350000000],USD[0.000000006594445] |
| 07357810 | USD[10.000000000000000] |
| 07357811 | USD[1.000000000000000] |
| 07357812 | USD[10.000000000000000] |
| 07357813 | USD[10.000000000000000] |
| 07357814 | USD[0.000000002768017] |
| 07357815 | CUSDT[506.580752190000000],DOGE[3431.150533860000000],KSHIB[247.053696400000000],SHIB[956646.403505870000000],USD[0.561833877752392405] |
| 07357816 | USD[10.000000000000000] |
| 07357817 | USD[0.000016877866329] |
| 07357819 | USD[10.000000000000000] |
| 07357820 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000022808078] |
| 07357821 | TRX[0.000000008150596],USD[0.000000004362973] |
| 07357822 | BRZ[1.000000000000000],CUSDT[5.000000000000000],GRT[1.000000000000000],LINK[0.100091060000000],TRX[7.000000000000000],USD[0.917309654037187] |
| 07357823 | USD[10.000000000000000] |
| 07357824 | USD[10.000000000000000] |
| 07357826 | USD[10.000000000000000] |
| 07357828 | BAT[1.016555500000000],BCH[0.000553500000000],BRZ[3.000000000000000],BTC[0.000008700000000],CUSDT[8.000000000000000],DOGE[3916.648275780000000],ETH[0.000006480000000],ETHW[0.000006480000000],GRT[2.060795900000000],TRX[6.000000000000000],USD[0.478771410505108S],USDT[2.194892400000000 0] |
| 07357829 | SHIB[44990.575612580000000],USD[0.000000000003574] |
| 07357830 | CUSDT[3.000000000000000],DOGE[0.030439140000000],GRT[2.058228990000000],SOL[0.000255560000000],TRX[0.046479930000000],USD[0.000000041677556] |
| 07357831 | USD[10.000000000000000] |
| 07357832 | BRZ[1.000000000000000],CUSDT[8.000000000000000],USD[0.001964868011819 2] |
| 07357833 | BAT[2.049740750000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[8771.767847500000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.112119734705881S] |
| 07357834 | BTC[0.000000047273802],DOGE[0.007388144618619],USD[0.000000052206244] |
| 07357835 | USD[10.000000000000000] |
| 07357836 | DOGE[0.820342130000000],USD[12.154957151223999] |
| 07357837 | DOGE[1.000000000000000],USD[0.016921739004642 2] |
| 07357838 | BTC[0.024200770000000],CUSDT[5.000000000000000],DOGE[5849.131307480000000],SHIB[3073140.749846340000000],TRX[1.000000000000000],USD[0.000713283939467] |
| 07357840 | BAT[0.000000006615145 0],BCH[0.000000007233550],BTC[0.098672986678371 9],DOGE[1.000000000279256 2],ETH[1.048159855843848],ETHW[1.047710195584384 8],GRT[0.000000005060000],LINK[37.689452229114500 5],LTC[0.000000002562356],MATIC[490.403551718396864 0],NFT [5025245023327324B8]1],SHIB[6.000000000000000],SOL[20.451795047623668],SUSHI[0.000228321752100 0],TRX[1.000000000549184],UNI[41.249609976074084 0],USD[0.000000075206764],USDT[0.0000002982754661],YF[0.000000063608310] |
| 07357842 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],TRX[8.000000000000000],USD[0.002858687877824 0],USDT[2.000000000000000] |
| 07357843 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[1889.615301480000000],GRT[165.160736550000000],TRX[1.000000000000000],USD[0.179226952669 16796] |
| 07357845 | CUSDT[1.000000000000000],DOGE[48.856940874856616 9],SHIB[315161.574218022400000],TRX[19.325919550000000],USD[10.02111812924197 23] |
| 07357846 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2786.720751710000000],GRT[2893.287287270000000],TRX[2.000000000000000],USD[0.000000048338214] |
| 07357847 | BTC[0.000001500000000],USD[0.000483417649 4409] |
| 07357848 | USD[10.000000000000000] |
| 07357849 | DOGE[130.604909690000000],TRX[51.882858290000000],USD[0.000000009416876] |
| 07357851 | USD[0.280838343841 14235] |
| 07357852 | USD[10.000000000000000] |
| 07357853 | USD[10.000000000000000] |
| 07357854 | USD[10.000000000000000] |
| 07357855 | USD[10.000000000000000] |
| 07357856 | CUSDT[2.000000000000000],DOGE[0.000059120000000],TRX[1.000000000000000],USD[3.480117745679410] |
| 07357857 | CUSDT[1.000000000000000],DOGE[17.837338950000000],USD[0.000000008812270] |
| 07357858 | USD[0.000000038082627] |
| 07357859 | DOGE[37.960078520000000],USD[0.000000011112820] |
| 07357860 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[18461.922677700000000],ETH[0.059614970000000],ETHW[0.058875710000000],GRT[1.003677910000000],SHIB[55171327.436159870000000],SOL[3.660959800000000],TRX[3101.169684400000000],USD[0.000000041354524],USDT[78.180639180000000] |
| 07357861 | USD[10.000000000000000] |
| 07357862 | USD[10.000000000000000] |
| 07357863 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000011341409631],USDT[1.000000000000000] |
| 07357865 | USD[0.009769402818490B] |
| 07357866 | USD[10.000000000000000] |
| 07357869 | USD[10.000000000000000] |
| 07357870 | USD[10.000000000000000] |
| 07357871 | USD[10.000000000000000] |

Schedule of Non-Priority Unsecured Non-Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07357872 | BAT[55.35246011000000000],BRZ[1.000000000000000000],CUSDT[15.000000000000000000],DOGE[2.000000007196742],ETH[0.011306010000000000],ETHW[0.011306010000000000],GRT[2.000000000000000000],MATIC[38.859692800000000000],SHIB[1509212.157561120000000000],TRX[1.000000000000000000],USD[0.006554742597949300],USDT[0.000000028252650] |
| 07357873 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.007118692457980500],USDT[0.000000052929803] |
| 07357874 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.004464605471734000] |
| 07357875 | USD[10.000000000000000000] |
| 07357876 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.001127862085208800] |
| 07357877 | DOGE[3860.718052200000000000],USD[0.000000000639169600] |
| 07357878 | ETHW[0.020704440000000000],NFT (4456074083460182241)[1],USD[0.000000092710868800] |
| 07357879 | ETH[0.000000045034440000],USD[0.000000072780354000] |
| 07357880 | USD[10.000000000000000000] |
| 07357881 | BRZ[4.000000000000000000],CUSDT[8.000000000000000000],SOL[0.000023720000000000],SUSHI[0.000032740000000000],TRX[3.000376800000000000],USD[0.007016521728492100] |
| 07357882 | USD[10.000000000000000000] |
| 07357883 | BTC[0.001425820000000000],CUSDT[3.000000000000000000],DOGE[1646.020399810000000000],TRX[1.000000000000000000],USD[333.226667012530171200],USDT[1.108445310000000000] |
| 07357884 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.007107082017513000] |
| 07357885 | USD[10.000000000000000000] |
| 07357887 | USD[10.000000000000000000] |
| 07357888 | USD[0.006731475620043300],USDT[0.000000081947660000] |
| 07357889 | USD[10.000000000000000000] |
| 07357890 | USD[10.000000000000000000] |
| 07357892 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[0.066846427763968800],GRT[1.004989570000000000],TRX[4.000000000000000000],USD[0.000000192328016000] |
| 07357893 | DOGE[0.000000000874314300],SHIB[389.346116020000000000],TRX[0.000000000258582000],USD[0.000000094118318800] |
| 07357894 | USD[10.000000000000000000] |
| 07357895 | DOGE[253.887743140000000000],USD[0.000000005807389000] |
| 07357896 | DOGE[807.431734180000000000],USD[0.000000003752672000] |
| 07357897 | BTC[0.000000007641786100],ETH[0.000000010000000000],USD[0.097025995390101700],USDT[0.000000007640187600] |
| 07357898 | CUSDT[268.459372430000000000],DOGE[1397.935012590000000000],LINK[0.699709330000000000],TRX[1.000000000000000000],USD[0.000000061358004000] |
| 07357901 | DOGE[0.176614180000000000],USD[0.000000038907634000] |
| 07357903 | USD[10.848409470000000000] |
| 07357904 | USD[10.000000000000000000] |
| 07357905 | USD[0.002841391644585600] |
| 07357906 | CUSDT[3.000000000000000000],USD[0.000000066105799000] |
| 07357907 | USD[10.000000000000000000] |
| 07357908 | USD[10.000000000000000000] |
| 07357909 | USD[10.000000000000000000] |
| 07357911 | USD[0.000000290930465000] |
| 07357912 | CUSDT[2.079243720000000000],DOGE[0.002721450000000000],TRX[1.000000000000000000],USD[0.004034680846503150],USDT[0.000000054158509] |
| 07357913 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[12.120747120000000000],GRT[1587.224443340000000000],KSHIB[187.864833500000000000],LINK[0.000029240000000000],LTC[0.909035570000000000],MATIC[235.019289710000000000],NFT (3023039747600653591)[1],NFT (33508200064256868)[1],NFT (33742394923414894241)[1],NFT (53959417623856131811),SHIB[199018.118801920000000000],SUSHI[32.251036220000000000],TRX[1245.542574100000000000],UNI[1.059043440000000000],USD[0.000000003901010] |
| 07357916 | BRZ[0.000000000000000000],BTC[0.011299320000000000],CUSDT[13.800000000000000000],DOGE[99.320620980000000000],ETHW[0.024908720000000000],KSHIB[0.439447460000000000],SHIB[3016115.826200740100000000],SOL[3.904388680000000000],SUSHI[15.979034240000000000],TRX[3.285761370000000000],USD[0.000742828372329454] |
| 07357917 | USD[10.000000000000000000] |
| 07357918 | DOGE[206.186849980000000000],USD[0.000000003770820] |
| 07357919 | USD[10.000000000000000000] |
| 07357920 | USD[10.000000000000000000] |
| 07357921 | TRX[70.731982650000000000],USD[0.000000014860] |
| 07357922 | USD[10.000000000000000000] |
| 07357924 | CUSDT[2.000000000000000000],DOGE[3643.509109940000000000],ETH[0.018833530000000000],ETHW[0.018833530000000000],GRT[0.000000006828792],USD[0.000028802360756] |
| 07357925 | DOGE[1.000000000000000000],MATIC[8.408280200000000000],USD[0.004328800311591500] |
| 07357926 | USD[10.000000000000000000] |
| 07357927 | BTC[0.000000092460000],CUSDT[1.000000000000000000],DOGE[1.000023920000000000],SHIB[1173868.819397024505092760],SOL[0.000000026909916],TRX[1.000000000000000000],USD[0.000000005404128],USDT[0.000000092000000] |
| 07357929 | BRZ[81.116375970000000000],BTC[0.000264720000000000],CUSDT[3.000000000000000000],DOGE[380.895666950000000000],ETHW[0.015863300000000000],EUR[24.457190190000000000],PAXG[0.008265050000000000],TRX[571.029718490000000000],USD[30.348201953860611],YFI[0.000571280000000000] |
| 07357930 | BRZ[7.000000000000000000],CUSDT[16.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[8.000000000000000000],USD[0.000010637665651],USDT[0.000000159649772] |
| 07357932 | LTC[0.009870000000000000],TRX[0.416000000000000000],USD[-0.561151681734053],USDT[0.000000157346980] |
| 07357933 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],TRX[760.717672160000000000],USD[0.008232822699214] |
| 07357934 | BRZ[2.000000000000000000],DOGE[95.003918272420086200],USD[0.487885768938420500] |
| 07357935 | USD[10.000000000000000000] |
| 07357936 | ETH[0.050802000000000000],ETHW[0.050802000000000000],LINK[3.474000000000000000],TRX[882.164000000000000000],USD[0.0007586060000000000] |
| 07357937 | USD[10.000000000000000000] |
| 07357938 | ETH[0.004887780000000000],ETHW[0.004887780000000000],USD[0.000004910219128] |
| 07357940 | BTC[0.000000003260000],DOGE[0.000000085647729],USD[0.000000085532773] |
| 07357941 | DOGE[152641.319336060000000000],USD[0.000000022240851] |
| 07357942 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[294.341490398129800800],GRT[200.539230150000000000],USD[127.713823859801479200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07357943 | BRZ[1.000000000000000],CUSDT[27.000000000000000],DOGE[100.312140200000000],ETH[0.000976240000000],ETHW[0.000976240000000],LTC[0.021082280000000],TRX[49.735340860000000],USD[0.484649074728271] |
| 07357944 | BRZ[1.745152230000000],CUSDT[4.000000000000000],USD[0.000000042147584],USDT[1.000000000000000] |
| 07357945 | DOGE[34.518781730000000],USD[0.000000059560584] |
| 07357946 | USD[10.000000000000000] |
| 07357947 | DOGE[1.000000000000000],USD[0.009365239606082596] |
| 07357948 | BTC[0.000000044810835],CUSDT[7.000000000000000],DOGE[0.000000022993216],TRX[1.000000000000000],USD[0.000236455283137] |
| 07357949 | BAT[1.015850170000000],CUSDT[3.000000000000000],DOGE[0.679833970000000],SHIB[83281 9.621457310000000],TRX[3.000000000000000],USD[0.688077254654 4641] |
| 07357951 | BTC[0.000000016000000],CUSDT[12.000000000000000],DOGE[88.512300453934 4041],ETH[0.000000060706476],GBP[0.000000052375168],GRT[0.000000021723690],LTC[0.361873990000000],MATIC[20.112615960000000],SHIB[551294.203751890000000],SUSHI[4.784999690000000],TRX[0.000000062278145],UNI[0.000000043 881576],USD[0.000007539673263] |
| 07357952 | USD[10.000000000000000] |
| 07357953 | BTC[0.000169310000000],DOGE[574.616399000000000],USD[0.000590597920 1999] |
| 07357955 | DOGE[2.000000000000000],USD[0.000105272242607] |
| 07357957 | DOGE[32.970296300000000],USD[0.000000005292470] |
| 07357958 | USD[10.000000000000000] |
| 07357959 | DOGE[0.000000095750006],USD[709.286093304752 9780] |
| 07357960 | BAT[1.016555490000000],USD[0.008477710244665 2],USDT[0.000000112995992] |
| 07357961 | USD[10.000000000000000] |
| 07357963 | DOGE[0.002560900000000],TRX[1.000353740000000],USD[0.754753109125487 2] |
| 07357964 | USD[0.017619144054674] |
| 07357965 | BRZ[4.000000000000000],BTC[0.000000440000000],CUSDT[15.000000000000000],GRT[2.036270780000000],LINK[5.485948810000000],SHIB[19549630.414824390000000],SOL[0.000040990000000],TRX[0.084980050000000],USD[0.000000576545196],USDT[0.000266030000000] |
| 07357966 | USD[10.000000000000000] |
| 07357967 | CUSDT[2.000000000000000],DOGE[0.002272190000000],USD[0.000000057841769] |
| 07357968 | USD[10.000000000000000] |
| 07357969 | USD[10.000000000000000] |
| 07357971 | USD[10.000000000000000] |
| 07357972 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.000170080833643] |
| 07357973 | CUSDT[2.000000000000000],DOGE[1.000000060956412],TRX[1.000000000000000],USD[0.007442216849 3849] |
| 07357974 | BTC[0.000000076318960],DOGE[2.000000000000000],ETH[0.000000076391427],USD[0.000000002547902] |
| 07357976 | USD[10.000000000000000] |
| 07357977 | USD[10.000000000000000] |
| 07357978 | DOGE[1.000000000000000],USD[0.009268523582948 2] |
| 07357979 | USD[10.000000000000000] |
| 07357980 | DOGE[768.313756255000000],TRX[175.165229110000000],USD[0.000000030290066] |
| 07357981 | USD[10.000000000000000] |
| 07357982 | USD[10.000000000000000] |
| 07357983 | USD[10.000000000000000] |
| 07357984 | DOGE[0.000000009592012] |
| 07357986 | USD[10.000000000000000] |
| 07357987 | USD[10.000000000000000] |
| 07357988 | USD[10.000000000000000] |
| 07357989 | USD[10.000000000000000] |
| 07357990 | USD[10.000000000000000] |
| 07357991 | USD[10.000000000000000] |
| 07357992 | BRZ[0.000000054818474],BTC[0.000000048000000],LTC[0.000000081144804],USD[0.007970133201 2418] |
| 07357993 | USD[10.000000000000000] |
| 07357994 | DOGE[1.000000000000000],USD[0.006870894997976] |
| 07357996 | TRX[88.392775210000000],USD[0.000000041610306] |
| 07357997 | CUSDT[1.000000000000000],USD[0.064414835192117 6] |
| 07357998 | DOGE[77.177028860000000],ETH[0.002283820000000],ETHW[0.002256460000000],USD[0.000000008284957],USDT[1.410351066581 9792] |
| 07357999 | USD[10.000000000000000] |
| 07358000 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[28.951246656985 9707] |
| 07358003 | ETH[0.006532600000000],ETHW[0.006532600000000],USD[0.000011756389 8300] |
| 07358004 | USD[10.000000000000000] |
| 07358005 | CUSDT[10.000000000000000],USD[0.061404305117772] |
| 07358006 | DOGE[154.154678570000000],USD[0.000000003589512] |
| 07358007 | USD[10.000000000000000] |
| 07358008 | USD[10.000000000000000] |
| 07358009 | CUSDT[1.000000000000000],USD[0.006843997390 1596] |
| 07358010 | CUSDT[1.000000000000000],DOGE[77.485408740000000],TRX[1.000000000000000],USD[1.340832002031 6450] |
| 07358011 | USD[10.000000000000000] |
| 07358012 | USD[10.000000000000000] |
| 07358013 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358014 | USD[10.0000000000000000] |
| 07358015 | BAT[2.1321499400000000],BRZ[1.00000000000000000],BTC[0.0000230300000000],CUSDT[65.3454392400000000],DOGE[1.9508498659358076],ETH[0.0023023640000000],ETHW[0.0022750040000000],GRT[0.1024248100000000],LTC[0.0001737877330000],MATIC[11.0513660100000000],SHIB[5343.3075073400000000],SOL[0.0001465933500 000],SUSHI[0.0097553100000000],TRX[6.2302468200000000],UNI[0.0091193500000000],USD[0.0023538435576783] |
| 07358016 | USD[10.0000000000000000] |
| 07358017 | USD[0.0093802806912979] |
| 07358018 | TRX[0.0000000013722542],USD[0.0000000003297209] |
| 07358019 | USD[10.0000000000000000] |
| 07358020 | DOGE[28.4871976200000000],USD[0.0000000019270144] |
| 07358021 | BAT[1.0000000000000000],BRZ[4.00000000000000000],CUSDT[7.00000000000000000],DOGE[1.0000000000000000],TRX[8.0000000000000000],USD[0.0000000034265428],USDT[3.0000000125798669] |
| 07358022 | USD[0.0091882013604604] |
| 07358023 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0078126221783376] |
| 07358024 | DOGE[0.0000000016939904],NFT (3690996406690701681)[1],NFT (3924593973066544051)[1],NFT (4484777018876090981)[1],NFT (5632679304814068371)[1],SHIB[0.0000000054499510],SOL[0.0000000017895787],TRX[0.0000000087905380],USD[0.0000000017905599],USDT[0.0000000001475830] |
| 07358025 | DOGE[1.0000000000000000],USD[123.2070210607340022] |
| 07358026 | BTC[0.0002098400000000],DOGE[1.0000000000000000],USD[0.0003450128775440] |
| 07358027 | USD[10.0000000000000000] |
| 07358028 | USD[10.0000000000000000] |
| 07358029 | USD[13.9202160000000000] |
| 07358030 | BTC[0.0010783100000000],DOGE[2.0000000000000000],ETH[0.0013448800000000],ETHW[0.0013312000000000],TRX[309.2847700000000000],USD[0.0005373082789914] |
| 07358031 | USD[10.0000000000000000] |
| 07358033 | USD[10.0000000000000000] |
| 07358034 | CUSDT[2.0000000000000000],DOGE[0.0635739000000000],USD[14.6532975534441634] |
| 07358035 | USD[10.0000000000000000] |
| 07358036 | USD[10.0000000000000000] |
| 07358037 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[166.9492308400000000],TRX[7.0000000000000000],USD[0.0000000089547912],USDT[0.0000000014959708] |
| 07358039 | CUSDT[1.0000000000000000],DOGE[1.0000264500000000],SOL[0.0000000019650000],USD[0.0032399500357380] |
| 07358040 | USD[10.0000000000000000] |
| 07358041 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[5883.0376226863387432],TRX[0.0000209848000000],USD[0.0055307797374635] |
| 07358042 | DOGE[19.8576046900000000],USD[0.0000000005684271] |
| 07358044 | USD[10.0000000000000000] |
| 07358045 | USD[10.0000000000000000] |
| 07358046 | USD[0.9262606500000000] |
| 07358048 | BAT[0.0312192145815248],BTC[0.0000004200000000],CUSDT[7.0000000000000000],ETH[0.0000058700000000],GRT[0.0054477000000000],MATIC[5.5632621396157409],TRX[4.0000000000000000],USD[0.0000145706059549],USDT[0.0000000091638598] |
| 07358049 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0094571817640855] |
| 07358050 | USD[10.0000000000000000] |
| 07358051 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[30.4385065600000000],USD[0.0001160061648559] |
| 07358052 | USD[10.0000000000000000] |
| 07358053 | CUSDT[3.0000000000000000],DOGE[1.0001777000000000],SHIB[889809.0022706000000000],USD[0.0010995014019767] |
| 07358054 | BCH[0.0000000385000000],BTC[0.0000000092781901],DOGE[1.0000000001519059],ETH[0.0000000067827083],LTC[0.0000000039487175],MATIC[0.0000000010800000],SHIB[14903.4475356794133392],SOL[0.0000000038410911],SUSHI[0.0000000031900000],TRX[0.0000000054593586],USD[0.0099748840409601],YFI[0.0000000000947040] |
| 07358055 | USD[10.0000000000000000] |
| 07358057 | SHIB[716.4060494900000000],TRX[1.0000000000000000],USD[0.0000000030125655] |
| 07358058 | USD[10.0000000000000000] |
| 07358059 | USD[10.0000000000000000] |
| 07358060 | USD[10.0000000000000000] |
| 07358061 | DOGE[1.0000000000000000],ETH[0.0051332500000000],ETHW[0.0051332500000000],USD[0.0000108222065152] |
| 07358062 | USD[10.0000000000000000] |
| 07358063 | USD[10.0000000000000000] |
| 07358064 | USD[10.0000000000000000] |
| 07358065 | USD[10.0000000000000000] |
| 07358066 | AAVE[1.0763365400000000],ALGO[119.1750121400000000],AVAX[2.6066868200000000],BAT[117.8280324300000000],BCH[1.8493002200000000],BRZ[729.0175557400000000],BTC[0.0263712200000000],CUSDT[38.0000000000000000],DAI[206.8180243000000000],DOGE[1841.0874908700000000],ETH[0.2245667000000000],ETHW[0.22436 4600000000],GRT[61.7090340700000000],KSHIB[1476.6852079200000000],LINK[21.4410978200000000],LTC[1.8820540400000000],MATIC[2471.2381461100000000],NEAR[7.3049105100000000],SHIB[33541490.6268094800000000],SOL[253.5295747600000000],SUSHI[429.5150443000000000],TRX[59298.7302711400000000],UNI[218.297286 4400000000],USD[0.0000001858066674] |
| 07358067 | GRT[1.0000000000000000],USD[0.0000010713530974],USDT[1.0000000000000000] |
| 07358068 | BTC[0.0001277600000000],DOGE[36.7970536100000000],ETH[0.0012334700000000],ETHW[0.0012334700000000],USD[0.0000042900508913] |
| 07358069 | USD[10.0000000000000000] |
| 07358070 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],NFT (3871541015855665557)[1],TRX[975.4400029600000000],USD[0.0027433404014989] |
| 07358071 | USD[10.0000000000000000] |
| 07358072 | USD[10.0000000000000000] |
| 07358073 | CUSDT[5.0000000000000000],DOGE[150.8095107700000000],TRX[3.0000000000000000],USD[0.0000000079304886] |
| 07358074 | USD[0.0006731272361028],USDT[0.0000000023247810] |
| 07358075 | BRZ[0.0000000099100600],BTC[0.0000000089480000],DOGE[0.0000000004414496],ETH[0.0000000052890695],LTC[0.0000000036270000],USD[0.0007517285105243] |
| 07358076 | CUSDT[1.0000000000000000],DOGE[819.5834102200000000],USD[0.0000000018138899] |
| 07358077 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358079 | USD[10.00000000000000000] |
| 07358080 | DOGE[0.00000000231247211],USD[0.0000000958946667],USDT[0.0000000096870503] |
| 07358082 | BAT[2.12660299000000000],BRZ[1.00000000000000000],BTC[0.000100000000000],CUSDT[3.00000000000000000],DOGE[0.00000004864101015],ETH[0.000000035998066],GRT[6.68491744000000000],LINK[2.21446241000000000],MATIC[67.48338635504510600],SOL[0.00000071840000],USD[0.13474943617309590],USDT[1.106796520000000000] |
| 07358083 | USD[10.00000000000000000] |
| 07358084 | CUSDT[1.00000000000000000],DOGE[132.72758682000000000],USD[0.00334331407881320] |
| 07358086 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00833831117656480] |
| 07358087 | USD[10.00000000000000000] |
| 07358089 | USD[10.00000000000000000] |
| 07358090 | USD[10.00000000000000000] |
| 07358091 | DOGE[0.00000000474110952],USD[0.0067757023753959],USDT[0.0000000130590960] |
| 07358092 | USD[10.00000000000000000] |
| 07358093 | USD[10.00000000000000000] |
| 07358094 | DOGE[44.56777774000000000],USD[0.0000000031324835] |
| 07358095 | USD[10.00000000000000000] |
| 07358098 | USD[10.00000000000000000] |
| 07358099 | CUSDT[1.00000000000000000],DOGE[18.74913033000000000],USD[0.0004150627915422] |
| 07358100 | USD[10.00000000000000000] |
| 07358101 | USD[10.00000000000000000] |
| 07358102 | USD[10.00000000000000000] |
| 07358103 | USD[10.00000000000000000] |
| 07358104 | USD[10.00000000000000000] |
| 07358105 | USD[10.00000000000000000] |
| 07358106 | USD[10.00000000000000000] |
| 07358107 | USD[10.00000000000000000] |
| 07358108 | BF_POINT[100.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.0030196700000000],LINK[0.00029277000000000],NEAR[0.0002752900000000],SHIB[18.12962780000000000],SOL[0.0001321300000000],USD[45.27315836032042310],USDT[0.0000000032551172] |
| 07358109 | CUSDT[1.00000000000000000],DOGE[230.31055541000000000],USD[0.00352217777739600] |
| 07358110 | CUSDT[1.00000000000000000],GRT[6.10103129000000000],TRX[6706.85579652000000000],USD[0.0000000029584006] |
| 07358111 | BRZ[1.00000000000000000],BTC[0.00359753000000000],CUSDT[3.00000000000000000],DOGE[447.00678668000000000],TRX[1.00000000000000000],USD[28.79218389857560300],USDT[0.0000000064775656] |
| 07358112 | USD[30.00000000000000000] |
| 07358113 | USD[10.00000000000000000] |
| 07358114 | LINK[0.37306106000000000],LTC[0.18670760000000000],USD[0.0527783465267320] |
| 07358115 | SHIB[157758.66110524000000000],USD[0.0000000000004268] |
| 07358116 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[15998.44884763000000000],TRX[2.00000000000000000],USD[0.0000000108156828] |
| 07358117 | BCH[0.10812086000000000],BTC[0.00007701000000000],CUSDT[5.00000000000000000],DOGE[0.9102239300000000],ETH[0.10737208000000000],ETHW[0.10737208000000000],LTC[0.88316909000000000],TRX[308.41024879000000000],UNI[0.41522471000000000],USD[61.51210544306284410] |
| 07358118 | USD[10.00000000000000000] |
| 07358119 | USD[10.00000000000000000] |
| 07358120 | USD[10.00000000000000000] |
| 07358121 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1357.04611658000000000],TRX[4115.39056436000000000],USD[0.0000000085265125] |
| 07358122 | USD[0.4393120215490488] |
| 07358123 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],SUSHI[2.21720974000000000],USD[0.0097505807887077],USDT[0.0000487994770795] |
| 07358124 | USD[10.00000000000000000] |
| 07358125 | BRZ[3.00000000000000000],CUSDT[23.00000000000000000],DOGE[2.00000000000000000],SHIB[1482144.52186013000000000],SOL[3.86621444000000000],TRX[7.00000000000000000],USD[0.0000000069142336],USDT[1.0836725200000000] |
| 07358126 | DOGE[71.27434901000000000],USD[0.0000000000544007] |
| 07358127 | DOGE[26.59165126000000000],USD[0.0000000014650712] |
| 07358128 | USD[10.00000000000000000] |
| 07358129 | USD[10.00000000000000000] |
| 07358130 | CUSDT[3.00000000000000000],DOGE[1884.62886755000000000],ETH[0.04599104000000000],ETHW[0.04541710000000000],USD[0.0000000140693737] |
| 07358131 | DOGE[243.04621885000000000],USD[0.0022525138541543] |
| 07358132 | USD[10.00000000000000000] |
| 07358134 | USD[10.00000000000000000] |
| 07358135 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],LINK[0.00003584000000000],NFT [5391962238873292711][1],SOL[0.0264620000000000],TRX[4.00000000000000000],USD[0.00015261328232336],USDT[0.0000000025684820] |
| 07358136 | BRZ[2.00000001029156640],BTC[0.00000006163222400],DOGE[1.00000000396019110],ETH[0.00000009839997000],ETHW[0.00000009839997000],USD[0.000006295447236] |
| 07358137 | AAVE[0.01548000000000000],BTC[0.00008323750000000],DOGE[0.23595000000000000],ETH[0.00010505000000000],ETHW[0.00010505000000000],LINK[0.00723940000000000],LTC[0.00896875000000000],SOL[0.06456500000000000],USD[0.012973093180000] |
| 07358138 | USD[10.00000000000000000] |
| 07358141 | BTC[0.00017429000000000],USD[0.0000229502390023] |
| 07358142 | DOGE[1.00000000000000000],USD[0.0050920694952000],USDT[1.00000000000000000] |
| 07358143 | DOGE[6265.08149070000000000],TRX[1.00000000000000000],USD[10.00000000013517591] |
| 07358144 | DOGE[13.87747235000000000],USD[0.0000000035776480] |
| 07358145 | USD[10.00000000000000000] |
| 07358146 | USD[10.00000000000000000] |
| 07358147 | USD[0.0492027581190193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358148 | DOGE[0.0000000041993708],LINK[0.0000000033636888],USD[0.0000000159550925] |
| 07358149 | DOGE[7.872466050000000],USD[0.0000000008301218] |
| 07358150 | USD[10.000000000000000] |
| 07358152 | USD[10.000000000000000] |
| 07358153 | USD[10.000000000000000] |
| 07358154 | USD[10.000000000000000] |
| 07358155 | USD[10.000000000000000] |
| 07358156 | DOGE[1.000000022324974],SGD[0.1062693200000000],USD[0.0000282889790010] |
| 07358157 | DOGE[16.68567443000000000],USD[9.000000000472905] |
| 07358158 | CUSDT[3.000000000000000],DOGE[1753.760281610000000],USD[22.1668107122841118] |
| 07358159 | USD[10.000000000000000] |
| 07358160 | CUSDT[3.000000000000000],DOGE[85.7980331300000000],USD[0.0038208438670895] |
| 07358161 | BAT[14.361491470000000],CUSDT[8.000000000000000],DOGE[136.1057167600000000],SOL[0.0841929500000000],TRX[1437.2104530200000000],USD[0.0066398979301040] |
| 07358162 | DOGE[2449.586980140000000],TRX[1.000000000000000],USD[0.0000000020111010] |
| 07358163 | CUSDT[1.000000000000000],USD[0.0081078548017264] |
| 07358164 | BAT[1.016555490000000],CUSDT[3.000000000000000],LINK[0.0000225500000000],USD[0.0022730318814161] |
| 07358165 | USD[10.000000000000000] |
| 07358166 | USD[10.000000000000000] |
| 07358167 | DOGE[0.0000000088870094],SHIB[45462660.8651043549885343],USD[0.0000000040935871] |
| 07358168 | USD[10.000000000000000] |
| 07358169 | USD[0.0000229502390023] |
| 07358170 | DOGE[38.749786670000000],USD[0.0000000020561131] |
| 07358171 | USD[10.000000000000000] |
| 07358172 | USD[10.000000000000000] |
| 07358174 | USD[10.000000000000000] |
| 07358175 | USD[10.000000000000000] |
| 07358176 | GRT[0.0226903000000000],USD[0.0000000082109636] |
| 07358177 | BTC[0.0003801700000000],DOGE[2.000000000000000],USD[0.0001677782111240] |
| 07358178 | BTC[0.0001953100000000],USD[0.0028671544488850] |
| 07358180 | CUSDT[2352.705009640000000],DOGE[1022.1264957600000000],ETH[0.0254244500000000],ETHW[0.0254244500000000],GRT[60.6276058100000000],TRX[1.000000000000000],USD[0.0000000055811629],USDT[1.000000000000000] |
| 07358181 | BF_POINT[300.000000000000000],DOGE[0.0000000097257350],ETH[0.0000000054770000],ETHW[0.0000000009250013],KSHIB[0.0000000017937040],NFT [41103536441106756640][1],NFT [492142283472951224][1],SHIB[0.0000000063036580],TRX[1.000000000000000],USD[0.0000897323438845] |
| 07358182 | USD[10.000000000000000] |
| 07358183 | GRT[0.0000000002704342],USD[50.0000001276216137] |
| 07358184 | BTC[0.0000000036027580],DOGE[0.0000000081933540] |
| 07358185 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.0000303500000000],ETH[0.0000000080394260],ETHW[0.0000000080394260],TRX[3.000000000000000],USD[0.0055768533082299] |
| 07358186 | USD[0.0072316830839954] |
| 07358187 | USD[0.0033928824601870] |
| 07358188 | USD[10.000000000000000] |
| 07358189 | BTC[0.0143673787257500],DOGE[0.0000000063496607],USD[0.0000000063266585] |
| 07358190 | BAT[2.000000000000000],BTC[0.0042542000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[2.636867520000000],USD[0.0000213572459655] |
| 07358191 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SUSHI[1.3262572600000000],TRX[3.000000000000000],USD[0.0009451846761995] |
| 07358192 | CUSDT[1.000000000000000],DOGE[390.895584630000000],USD[0.0027760901911891] |
| 07358193 | USD[10.000000000000000] |
| 07358194 | USD[10.000000000000000] |
| 07358195 | BAT[0.0000076100000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[6.0001910800000000],GRT[0.0004296000000000],LINK[2.7328951304080000],LTC[3.8955829700000000],TRX[4592.0098840500000000],USD[0.0036789030654463] |
| 07358196 | ETH[0.0055141300000000],ETHW[0.0055141300000000],USD[0.0000021762353560] |
| 07358197 | AAVE[2.2655426700000000],BCH[0.0167443000000000],BRZ[1.000000000000000],DOGE[11.4513637000000000],GRT[1467.3470029300000000],LINK[14.2818581700000000],LTC[1.4628951300000000],SHIB[3182680.8150620700000000],SUSHI[42.9570500600000000],TRX[228.4036096200000000],UNI[15.2908021800000000],USD[0.0000047693244476] |
| 07358198 | BAT[1.000000000000000],CUSDT[9905.4267588000000000],USD[0.0000000000606000] |
| 07358199 | AUD[0.0000000018915211],CUSDT[2.000000000000000],DOGE[0.0000005599186 0],ETH[0.0000000077000000],GRT[0.0000000099280000],LINK[0.0000000042255413],LTC[0.0000000019511188],NFT [380522929564877485][1],NFT [412038362893479924][1],NFT [468839600294073800][1],NFT [491866058951366362][1],NFT [541189560440770444][1],NFT [546120609345678094][1],NFT [550135996365470203][1],TRX[278.3047408071110303],USD[109.6715638226957062],USDT[0.0000000071156390] |
| 07358200 | TRX[1.000000000000000],USD[0.0068440629640020] |
| 07358201 | CUSDT[25.000000000000000],TRX[2.000000000000000],USD[0.0057368864026157],USDT[1.000000000000000] |
| 07358202 | USD[10.000000000000000] |
| 07358203 | CUSDT[1.000000000000000],USD[5.8477750721478873],USDT[0.0000000087640000] |
| 07358204 | BTC[0.0002225000000000],USD[0.0002876321756000] |
| 07358205 | USD[10.000000000000000] |
| 07358206 | USD[10.000000000000000] |
| 07358207 | BTC[0.0000000296200000],CUSDT[1.000000000000000],DOGE[634.4584664800000000],ETHW[10.0341218000000130],LTC[0.3593135600000000],NFT [478488115433668997][1],USD[0.0000000022268721] |
| 07358208 | USD[10.000000000000000] |
| 07358209 | USD[10.000000000000000] |
| 07358211 | BAT[1.000000000000000],BRZ[0.0000000016836505],DOGE[2.0000000278600000],TRX[0.0000000094655305],USD[0.0078407535189227],USDT[0.0000000004195398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358212 | DOGE[1.000000000000000],USD[0.000000085109720],USDT[0.000000126284024] |
| 07358213 | USD[10.000000000000000] |
| 07358214 | CUSDT[463.336987860000000],DOGE[1.000000000000000],TRX[0.540176840000000],USD[0.000392880411 0712] |
| 07358215 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006848075373 29142],USDT[1.110197940000000] |
| 07358218 | BTC[0.015057080000000],ETH[0.000000740000000],ETHW[0.000000740000000],SHIB[5.000000000000000],TRX[5365.166472194681 8369],USD[0.003403278322 4138] |
| 07358221 | USD[0.000953891240 0340] |
| 07358222 | USD[10.000000000000000] |
| 07358223 | BF_POINT[100.000000000000000],BRZ[0.000000001205665],ETH[0.000000100000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.000000083754028],TRX[1.000000000000000],USD[0.000000063487767],USDT[0.000000049203443] |
| 07358225 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],GRT[55.213656879906 8628],LINK[5.573490657704 5491],USD[0.000000048506729],USDT[0.000001647305650] |
| 07358226 | USD[10.000000000000000] |
| 07358227 | BAT[1.008372726482 5730],DOGE[3.434147540888 6655],ETH[0.000000019204407],GRT[1.000000000000000],LINK[0.000000076000000],MATIC[0.000000008528511],SOL[3.204595215199 5368],TRX[1.000000067052936],USD[0.072371166595 9217],USDT[0.000000065806318] |
| 07358228 | BTC[0.000345560000000],CUSDT[1.000000000000000],DOGE[539.690860450000000],USD[0.000954978616 565] |
| 07358229 | USD[0.006033423360 4324] |
| 07358230 | USD[10.000000000000000] |
| 07358231 | USD[10.000000000000000] |
| 07358232 | USD[10.000000000000000] |
| 07358233 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1790.375893620000000],LINK[1.933657910000000],SHIB[1384466.288245880000000],UNI[2.436285040000000],USD[0.000000094821766],USDT[0.000000033166900] |
| 07358234 | USD[10.000000000000000] |
| 07358235 | USD[10.000000000000000] |
| 07358236 | USD[10.000000000000000] |
| 07358237 | USD[10.000000000000000] |
| 07358238 | DOGE[820.827077310000000],USD[0.000000002610736] |
| 07358240 | USD[10.000000000000000] |
| 07358241 | USD[10.000000000000000] |
| 07358242 | USD[10.000000000000000] |
| 07358244 | CUSDT[3.000000000000000],USD[0.002707061002 9937] |
| 07358245 | USD[10.000000000000000] |
| 07358246 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],ETH[0.000000012739142],USD[0.000000030239144],YFI[0.000000090000000] |
| 07358247 | USD[10.000000000000000] |
| 07358248 | USD[10.000000000000000] |
| 07358249 | BTC[0.000988130000000],CUSDT[10.000000000000000],DOGE[1422.141938220000000],ETH[0.057821570000000],ETHW[0.057103910000000],TRX[1.000000000000000],USD[0.001753029032 6824] |
| 07358250 | TRX[210.259573850000000],USD[0.000000002047990] |
| 07358251 | USD[0.196026172872 6241],USDT[0.000092100000000] |
| 07358252 | USD[0.008659686522 7802] |
| 07358253 | BAT[1.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.003833355094 89925] |
| 07358254 | CUSDT[2.000000000000000],SOL[0.448580280000000],USD[0.000012884202 610] |
| 07358255 | CUSDT[1.000000000000000],USD[0.000000014395912] |
| 07358256 | GRT[4.943196220000000],USD[0.000000091222658] |
| 07358257 | USD[10.000000000000000] |
| 07358259 | BAT[0.000016570000000],BRZ[3.000000000000000],CUSDT[24.000000000000000],DOGE[3.000028010000000],SHIB[1527.755812110000000],SOL[0.564550000000000],TRX[6.000078680000000],USD[0.008046426630 0149],USDT[0.000098098499 6690] |
| 07358260 | BCH[0.000000006458201 7],BTC[0.000000007184027 1],CUSDT[8.000000000000000],DOGE[1.000000003412891 4],ETH[0.000000033916222],TRX[0.000000004998403 5],USD[0.000000005197802 5] |
| 07358261 | DOGE[141.296802260000000],USD[0.000000000684997 4] |
| 07358262 | BAT[15.190415730000000],CUSDT[1.000000000000000],USD[0.000000031543741] |
| 07358263 | BTC[0.000171310000000],USD[0.000116746053 5861] |
| 07358264 | DOGE[139.932363140000000],USD[0.000000000615442] |
| 07358265 | DOGE[125.983267910000000],USD[0.000000000176458] |
| 07358266 | USD[0.777795387379 3118] |
| 07358268 | DOGE[73.508422220000000],TRX[1.000000000000000],USD[12.000000003051370] |
| 07358269 | USD[10.000000000000000] |
| 07358270 | USD[10.000000000000000] |
| 07358271 | USD[10.000000000000000] |
| 07358272 | USD[10.000000000000000] |
| 07358273 | USD[10.000000000000000] |
| 07358274 | CUSDT[1.000000000000000],USD[13.069440216457 3152] |
| 07358275 | DOGE[0.000087620000000],TRX[0.000020030000000],USD[0.005030836440 8875],USDT[0.000028355652732] |
| 07358277 | ETH[0.002888190000000],ETHW[0.002888190000000],USD[0.000279759200 0590] |
| 07358278 | DOGE[1131.159431100000000],USD[0.000000001192448] |
| 07358279 | CUSDT[3.000000000000000],DOGE[5409.121288430000000],SHIB[8984027.265990520000000],TRX[1331.458994120000000],USD[0.000108192729 8380] |
| 07358280 | DOGE[734.356532050000000],USD[0.000000003834573] |
| 07358281 | CUSDT[1.000000000000000],DOGE[57.237264930000000],USD[0.000719869476 5475] |
| 07358282 | CUSDT[3.000000000000000],DOGE[11178.635639460000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.974450006399 3514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358283 | EUR[8.3075177900000000],USD[0.0000000123826679] |
| 07358284 | USD[10.0000000000000000] |
| 07358285 | BAT[1.0000000000000000],DOGE[1.0000491000000000],USD[0.0074941406878253] |
| 07358287 | USD[10.0000000000000000] |
| 07358288 | USD[10.0000000000000000] |
| 07358289 | USD[10.0000000000000000] |
| 07358290 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0013044790440157] |
| 07358291 | USD[10.0000000000000000] |
| 07358292 | USD[10.0000000000000000] |
| 07358293 | USD[10.0000000000000000] |
| 07358294 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000660320798510] |
| 07358295 | USD[10.0000000000000000] |
| 07358297 | CUSDT[1.0000000000000000],USD[0.0000000008034160] |
| 07358298 | DOGE[123.9522778700000000],USD[0.0000000005815273] |
| 07358299 | USD[10.0000000000000000] |
| 07358300 | USD[10.0000000000000000] |
| 07358301 | BTC[0.0001734900000000],USD[0.0001867507920688] |
| 07358302 | USD[0.0000000003113500] |
| 07358303 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[6.0000937600000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],SUSHI[0.0000000100000000],TRX[3.0000000000000000],USD[0.0469180141124653] |
| 07358304 | USD[10.0000000000000000] |
| 07358305 | BTC[0.0001037900000000],DOGE[143.0235659700000000],USD[0.0003888989488899] |
| 07358306 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0019048800000000],SHIB[13.0998818400000000],TRX[1.0000000000000000],USD[0.0046539538932985] |
| 07358307 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[629.4423403900000000],TRX[1.0000000000000000],USD[0.3770263624431674] |
| 07358309 | USD[10.0000000000000000] |
| 07358310 | USD[10.0000000000000000] |
| 07358311 | BAT[4.3524170200000000],BRZ[34.5105500400000000],CUSDT[4.0000000000000000],DOGE[0.7228470377135567],GRT[1.0036779100000000],LINK[0.0259123400000000],SOL[5.3900342451570000],TRX[2.0000000000000000],USD[-41.3077721107416188],USDT[1.0777115300000000] |
| 07358313 | BRZ[1.0000000000000000],DOGE[48.8728584700000000],TRX[1.0000000000000000],USD[2.7864827447660812] |
| 07358314 | USD[10.0000000000000000] |
| 07358315 | USD[10.0000000000000000] |
| 07358316 | USD[10.0000000000000000] |
| 07358317 | USD[10.0000000000000000] |
| 07358318 | USD[10.0000000000000000] |
| 07358319 | BTC[0.0000000500000000],USD[5.0004973796843762] |
| 07358320 | USD[10.0000000000000000] |
| 07358321 | USD[0.0055322086519854] |
| 07358322 | BRZ[1.0000000000000000],BTC[0.0015009000000000],DOGE[817.3035987600000000],USD[11.0621855144414255] |
| 07358323 | ETH[0.0057376100000000],ETHW[0.0057376100000000],USD[0.0000154768061986] |
| 07358324 | USD[10.0000000000000000] |
| 07358325 | USD[10.0000000000000000] |
| 07358326 | USD[10.8462301900000000] |
| 07358327 | BTC[0.0000325345345000],USDT[0.4000000000000000] |
| 07358328 | DOGE[0.0000001105229770],USD[0.0031654838155009] |
| 07358329 | USD[10.0000000000000000] |
| 07358331 | USD[10.0000000000000000] |
| 07358333 | USD[10.0000000000000000] |
| 07358334 | USD[10.0000000000000000] |
| 07358335 | USD[10.0000000000000000] |
| 07358336 | BRZ[1.0000000000000000],BTC[0.0032825400000000],CUSDT[2.0000000000000000],DOGE[451.0292342800000000],LTC[0.3250509300000000],SHIB[2.1531552500000000],TRX[68.0937222100000000],USD[0.0000000090260517] |
| 07358337 | CUSDT[1.0000000000000000],DOGE[0.0000000026593158],ETH[0.0000000073832740],TRX[1.0000000000000000],USD[0.0090132966238935] |
| 07358338 | USD[10.0000000000000000] |
| 07358339 | USD[10.0000000000000000] |
| 07358340 | USD[10.0000000000000000] |
| 07358341 | CUSDT[3.0000000000000000],DOGE[127.8469468100000000],TRX[1.0000000000000000],USD[0.0000000065657132] |
| 07358342 | CUSDT[3.0000000000000000],DOGE[111.0125524300000000],USD[0.0000000021374801] |
| 07358343 | USD[0.0000007881477361] |
| 07358344 | DOGE[0.1432905100000000],USD[0.0000000012389474] |
| 07358345 | USD[10.0000000000000000] |
| 07358346 | USD[11.0389940200000000] |
| 07358348 | USD[0.0073064122242241] |
| 07358350 | USD[10.0000000000000000] |
| 07358351 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07358352 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.3442886322685346] |
| 07358353 | BRZ[0.000000458131434],ETH[0.000000016062269],SUSHI[0.000000085613190],UNI[0.000000012553562],USD[0.000000135402714],USDT[0.000000005710203] |
| 07358354 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],TRX[0.500000000000000000],USD[0.4941679864175768] |
| 07358355 | BTC[0.000000067597136],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[234.431371810000000000],USD[0.000000098945821],USDT[0.000000000780144] |
| 07358356 | CUSDT[1145.989788410000000000],NFT [4663668282909619061],TRX[660.660432090000000000],USD[0.000000008879229] |
| 07358357 | DOGE[1.000000000000000000],LINK[7.974401830000000000],TRX[2218.962791900000000000],USD[0.0013221755065847] |
| 07358358 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.0048468123007194] |
| 07358359 | USD[10.000000000000000000] |
| 07358360 | USD[10.000000000000000000] |
| 07358362 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1338.834806010000000000],USD[0.000000029791327] |
| 07358363 | DOGE[1.000000000000000000],USD[0.0042958087170239] |
| 07358365 | USD[10.000000000000000000] |
| 07358366 | BRZ[0.002321460000000000],BTC[0.000467910000000000],DAI[0.001916870000000000],DOGE[1.116474140000000000],ETHW[2.652115200000000000],LINK[0.092530870000000000],LTC[0.009179300000000000],MATIC[0.074470810000000000],SHIB[2442666.775974930000000000],SUSHI[0.673457240000000000],USD[0.539660222125347],USDT[0.009906342516 0980] |
| 07358367 | USD[10.000000000000000000] |
| 07358368 | CUSDT[2.000000000000000000],DOGE[52.939871630000000000],ETHW[0.302704470000000000],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000031886145] |
| 07358369 | USD[10.000000000000000000] |
| 07358371 | USD[10.000000000000000000] |
| 07358372 | CUSDT[118.011186280000000000],DOGE[1213.414152030000000000],ETHW[0.007801490000000000],GRT[3.003699720000000000],LINK[16.791935715584235000],SHIB[3.000000000000000000],USD[1560.818631463715014800] |
| 07358374 | USD[10.000000000000000000] |
| 07358375 | CUSDT[6.000000000000000000],DOGE[2921.016232134358988],TRX[1.000000000000000000],USD[0.000000001482240] |
| 07358376 | TRX[1.000000000000000000],USD[0.001340274303298],USDT[0.000000093117124] |
| 07358377 | GRT[7.560920392597364],USD[0.000177092495231] |
| 07358378 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[242.615320580070627] |
| 07358379 | DOGE[1.000000000000000000],SOL[0.107895990000000000],USD[0.000013254926381] |
| 07358380 | USD[10.000000000000000000] |
| 07358381 | DOGE[2657.698601350000000000],USD[0.000000012183959] |
| 07358382 | BAT[2.000000000000000000],BRZ[4.000000000000000000],CUSDT[16.000000000000000000],ETH[0.000000044592832],TRX[6.000000000000000000],USD[0.0046086479430304] |
| 07358383 | BTC[0.000215220000000000],USD[0.000262050562816] |
| 07358385 | USD[10.000000000000000000] |
| 07358386 | USD[10.000000000000000000] |
| 07358388 | USD[10.000000000000000000] |
| 07358389 | USD[10.000000000000000000] |
| 07358390 | USD[10.000000000000000000] |
| 07358391 | CUSDT[2.000000000000000000],USD[0.000137390173589 6] |
| 07358392 | USD[10.000000000000000000] |
| 07358393 | TRX[6.033378508506470 4],USD[0.007134127524349 2],USDT[0.000000028022575] |
| 07358394 | DOGE[151.854016050000000000],USD[0.000000001838440] |
| 07358395 | USD[0.028282170949249 6] |
| 07358396 | BTC[0.000124520000000000],DOGE[58.871838590000000000],USD[0.0004760303450248] |
| 07358397 | USD[10.000000000000000000] |
| 07358398 | USD[10.000000000000000000] |
| 07358399 | USD[10.000000000000000000] |
| 07358400 | USD[10.000000000000000000] |
| 07358402 | TRX[204.229093810000000000],USD[0.000000003198599] |
| 07358403 | AVAX[2.001086090000000000],BAT[1.000000000000000000],BRZ[6.177928130000000000],BTC[0.000016150000000000],CUSDT[20.000000000000000000],DOGE[1.000000000000000000],ETH[0.000043450000000000],ETHW[7.038188940000000000],MATIC[126.617820500000000000],SHIB[18641661.683488080000000000],SUSHI[76.256284720000000000],TRX[230.07 7471870000000000],USD[0.000000017334661] |
| 07358404 | USD[0.002858377187176 1] |
| 07358405 | DOGE[2.000005580000000000],GRT[5.321073410000000000],NFT [3416733638163516931][1],SOL[1.107544670000000000],SUSHI[1.107281810000000000],TRX[1.000000000000000000],USD[0.008234840507944 4],USDT[1.107544670000000000] |
| 07358406 | DOGE[0.662641920000000000],USD[0.000000017903568] |
| 07358407 | USD[10.000000000000000000] |
| 07358409 | USD[0.008503622066706 28] |
| 07358410 | BAT[0.000000049046124],DOGE[0.000000017982617],LTC[0.000000071590000],USD[0.000003700212416] |
| 07358411 | LTC[0.025687820000000000],USD[0.000002724940928 6] |
| 07358412 | DOGE[176.795173770000000000],USD[0.000000002617849] |
| 07358413 | USD[10.000000000000000000] |
| 07358414 | USD[10.000000000000000000] |
| 07358415 | BRZ[3.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[1.798543130343103 5] |
| 07358416 | CUSDT[3.000000000000000000],DOGE[7.298351210000000000],USD[0.000000033845692] |
| 07358417 | USD[10.000000000000000000] |
| 07358418 | USD[10.000000000000000000] |
| 07358419 | BRZ[0.000000035590950],BTC[0.000000035600000],DOGE[1.000015173796118 4],SHIB[1.000000000000000000],SOL[0.000000059840000],TRX[0.000030000000000],USD[0.000005256707076],USDT[0.000614688640169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07358420 | USD[10.000000000000000] |
| 07358421 | DOGE[0.000000000526847],SHIB[1.000000000000000],SOL[0.000000084357776],TRX[1.000000000000000],USD[0.0015255609445511] |
| 07358422 | USD[10.000000000000000] |
| 07358423 | BRZ[3.000000000000000],DOGE[4.000000000000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.000008662250056] |
| 07358424 | USD[10.000000000000000] |
| 07358425 | USD[10.000000000000000] |
| 07358426 | DOGE[135.978532790000000],USD[0.000000005199542] |
| 07358427 | BAT[0.000000023774830],BRZ[1.000000000000000],BTC[0.000000008722061],DOGE[2.000000039799591],SOL[0.000000062431212],TRX[0.000000027853224],USD[0.0048536731527545] |
| 07358428 | BRZ[3.000000000000000],CUSDT[15.000000000000000],DOGE[475.588607500047214723],SHIB[0.000000018212096],TRX[1.000000000000000],USD[0.000000035595023],USDT[1.000000000000000] |
| 07358429 | DOGE[26.966684480000000],USD[0.000000015943520] |
| 07358430 | DOGE[1.000033330000000],USD[0.003868417689214] |
| 07358431 | USD[0.000000016482003] |
| 07358432 | USD[11.052612120000000] |
| 07358433 | CUSDT[2.000000000000000],DOGE[5878.677043500000000],TRX[232.227361360000000],USD[0.000000026181847] |
| 07358434 | CUSDT[4.000000000000000],USD[0.000458000723142] |
| 07358435 | DOGE[32.390913810000000],USD[0.000000006697888] |
| 07358436 | USD[0.070139730900000] |
| 07358437 | USD[10.000000000000000] |
| 07358438 | USD[10.000000000000000] |
| 07358439 | USD[10.000000000000000] |
| 07358440 | BRZ[2.000000000000000],ETH[0.000000016341500],TRX[1.000000000000000],USD[0.0023501624028723] |
| 07358441 | BAT[2.022284470000000],BF_POINT[300.000000000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[4546.915884260000000],GRT[3.036175800000000],LTC[0.000441200000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000000959960575],USDT[1.0598876076969883] |
| 07358442 | BTC[0.000020410000000],DAI[0.995003990000000],DOGE[70.765368500000000],LINK[0.079961310000000],USD[0.5003920965676200] |
| 07358443 | USD[10.000000000000000] |
| 07358444 | USD[10.000000000000000] |
| 07358445 | BAT[0.012605540000000],BTC[0.046141750000000],CUSDT[8.000000000000000],DOGE[1.554184650000000],TRX[171.067139190000000],USD[0.0289069295750904] |
| 07358446 | USD[10.000000000000000] |
| 07358447 | BF_POINT[200.000000000000000],BTC[0.003615660000000],SHIB[8.000000000000000],UNI[46.687086890000000],USD[0.000000092645901] |
| 07358448 | DOGE[151.116181890000000],USD[0.000000005656675] |
| 07358449 | USD[10.000000000000000] |
| 07358451 | USD[10.000000000000000] |
| 07358453 | BRZ[1.000000000000000],USD[0.0002128899550221] |
| 07358454 | USD[10.000000000000000] |
| 07358455 | DOGE[31.643813180000000],USD[0.000000026368228] |
| 07358456 | USD[10.000000000000000] |
| 07358457 | USD[10.000000000000000] |
| 07358458 | USD[0.002826606978674] |
| 07358459 | DOGE[138.253365050000000],USD[0.000000001694015] |
| 07358460 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0050094834724947] |
| 07358461 | USD[0.000014138376472] |
| 07358462 | USD[10.000000000000000] |
| 07358463 | ETH[0.077662003346792],ETHW[0.076697490334679],LINK[1.335251581160286],TRX[2.000000000000000],USD[0.0004826389677346] |
| 07358464 | USD[0.008081431589228] |
| 07358466 | BRZ[2.000000000000000],DOGE[1.000038900000000],ETH[0.062982140000000],ETHW[0.062982140000000],TRX[1.000000000000000],USD[0.0002769322551992] |
| 07358467 | BRZ[0.000000017306536],DOGE[0.000000004304554],TRX[2.000000000000000],USD[0.0000084014483864],USDT[1.000000066333800] |
| 07358468 | USD[10.000000000000000] |
| 07358469 | CUSDT[2.000000000000000],DOGE[2.000000000000000],LTC[0.000000006183254],USD[0.000001911048219] |
| 07358470 | ETH[0.003044940000000],ETHW[0.003044940000000],USD[0.0717515052094586] |
| 07358471 | USD[10.000000000000000] |
| 07358472 | DOGE[1613.047352270000000],USD[0.000000106313879],USDT[0.0000001110902813] |
| 07358473 | BRZ[1.000000000000000],BTC[0.000379460000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],TRX[5.000000000000000],USD[0.0077390319484316] |
| 07358474 | BAT[1.016555490000000],CUSDT[2.000000000000000],USD[0.5051683024668362] |
| 07358475 | DOGE[0.002648800000000],USD[10.000000000000000] |
| 07358476 | BTC[0.000000008381540],DOGE[0.000000005806194],ETH[0.000000071895773],LINK[0.000000026100000],USD[0.000000086039135] |
| 07358478 | BAT[46.846253920000000],BTC[0.000000069000000],DOGE[301.871208208411605],ETH[0.004980000000000],ETHW[0.004980000000000],TRX[48.276000000000000],USD[7.686983969754400],USDT[0.000000028613616] |
| 07358479 | USD[10.000000000000000] |
| 07358480 | BTC[0.000604910000000],USD[0.003114024966790] |
| 07358481 | USD[10.000000000000000] |
| 07358482 | USD[10.000000000000000] |
| 07358483 | DOGE[1.000000000000000],SUSHI[0.000000073572338],USD[0.0000001133630690] |
| 07358484 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358485 | CUSDT[1.000000000000000000],DOGE[735.0595282000000000],USD[0.000000013675674] |
| 07358486 | SOL[0.0348259900000000],USD[0.0014702068401006] |
| 07358487 | USD[10.3763125400000000] |
| 07358488 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[635.5558413500000000],SHIB[889571.7296879300000000],SOL[0.0000298900000000],USD[0.0000000048198217] |
| 07358489 | USD[10.0000000000000000] |
| 07358491 | USD[10.0000000000000000] |
| 07358492 | USD[10.0000000000000000] |
| 07358494 | DOGE[136.5045897600000000],USD[0.0000000001519264] |
| 07358496 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0050488145287712] |
| 07358498 | USD[10.0000000000000000] |
| 07358499 | USD[10.0000000000000000] |
| 07358500 | CUSDT[1.000000000000000000],DOGE[0.0000070300000000],TRX[1.000000000000000000],USD[0.0094226831256595] |
| 07358501 | USD[10.0000000000000000] |
| 07358504 | ALGO[356.5161130300000000],CUSDT[1.000000000000000000],DOGE[0.0217854200000000],SHIB[1.000000000000000000],SOL[20.3551268400000000],TRX[5.1771580400000000],USD[0.0000000085970553],USDT[1.0094323300000000] |
| 07358505 | USD[10.0000000000000000] |
| 07358506 | USD[10.0000000000000000] |
| 07358507 | USD[10.0000000000000000] |
| 07358508 | USD[10.0000000000000000] |
| 07358509 | USD[10.0000000000000000] |
| 07358510 | TRX[1.000000000000000000],USD[5.0028880816300920] |
| 07358511 | USD[10.0000000000000000] |
| 07358512 | USD[10.0000000000000000] |
| 07358513 | BAT[2.1122993100000000],BRZ[1.000000000000000000],BTC[0.0000066000000000],CUSDT[15.000000000000000000],DOGE[1.8228993900000000],LINK[0.2267022500000000],TRX[2.000000000000000000],USD[0.0073225874380453],USDT[1.0998139806498250] |
| 07358514 | DOGE[1.000000000000000000],USD[0.0040329867916750] |
| 07358516 | USD[10.0000000000000000] |
| 07358517 | ETH[0.0000000071662555],USD[0.0020516945924888] |
| 07358518 | DOGE[1.000000000000000000],USD[0.0082319553841219] |
| 07358520 | BRZ[0.0000000003534511],CUSDT[8294.8017617762593760],DOGE[0.0000000019022526],TRX[0.0000000058741525],USD[0.0000000047840484] |
| 07358521 | USD[10.0000000000000000] |
| 07358522 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[428.1148367400000000],USD[0.0000000068804054] |
| 07358523 | USD[10.0000000000000000] |
| 07358525 | USD[10.0000000000000000] |
| 07358526 | USD[10.0000000000000000] |
| 07358528 | DOGE[19.5309726000000000],USD[0.0000000033408028] |
| 07358529 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],GRT[11.6466826200000000],USD[0.0000000100626800] |
| 07358530 | USD[10.0000000000000000] |
| 07358531 | LTC[0.0000000042140000],USD[0.0000000076627965],USDT[0.0000000055851457] |
| 07358532 | DOGE[146.0407690300000000],USD[0.0000000002167091] |
| 07358533 | USD[10.0000000000000000] |
| 07358535 | USD[10.0000000000000000] |
| 07358536 | BAT[17.1678463600000000],BCH[0.0505729500000000],BRZ[1.000000000000000000],BTC[0.0002203100000000],CUSDT[18.000000000000000000],DOGE[64.7402411500000000],ETH[0.0005902000000000],ETHW[0.0005902000000000],GRT[5.5208092900000000],PAXG[0.1414268800000000],SOL[2.4643090500000000],TRX[49.0665529800000000],UNI[1.2602428800000000],USD[0.0648055317542793],USDT[0.3973261400000000] |
| 07358537 | CUSDT[1.000000000000000000],USD[0.0065683451271840] |
| 07358539 | USD[0.0000001033398] |
| 07358540 | BAT[1.0165555000000000],BRZ[1.000000000000000000],CUSDT[10.000000000000000000],TRX[214.7234453700000000],USD[0.7459708604768014] |
| 07358541 | DOGE[1.000000000000000000],USD[0.0087487068533251] |
| 07358542 | USD[0.0073803272863844] |
| 07358545 | BRZ[0.0000000008065558],DOGE[1.000000000356113011],ETH[0.0000000016057885],USD[0.0003199880775618],USDT[0.0000000151197753] |
| 07358546 | USD[10.0000000000000000] |
| 07358547 | BTC[0.0000000087042402],ETH[0.0000000019300000],ETHW[0.9963032119300000],USD[0.1285000000000000] |
| 07358548 | CUSDT[8.000000000000000000],DOGE[1.9249932700000000],ETH[0.0099851000000000],ETHW[0.0098618900000000],LTC[0.0511126100000000],SOL[0.0543377800000000],TRX[3.9401862100000000],USD[0.0151789568843500] |
| 07358549 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0061173685693449] |
| 07358550 | CUSDT[1.000000000000000000],DOGE[900.6748037200000000],KSHIB[708.4014590000000000],SHIB[485821.5776372600000000],USD[0.0000000046678587] |
| 07358551 | CUSDT[1.000000000000000000],DOGE[0.0836546200000000],TRX[1.000000000000000000],USD[0.0059354995316715] |
| 07358552 | USD[10.0000000000000000] |
| 07358553 | USD[0.0000000094505072],USDT[0.0000000092863145] |
| 07358554 | DOGE[139.6329580100000000],USD[0.0000000002796967] |
| 07358555 | SUSHI[8.7383183400000000],USD[0.0000000515924996] |
| 07358557 | USD[10.0000000000000000] |
| 07358558 | USD[10.0000000000000000] |
| 07358559 | USD[10.0000000000000000] |
| 07358560 | USD[0.0251021899594443] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358561 | BAT[0.0010462412245128],BRZ[1.000000000000000],BTC[0.00000005925853],CUSDT[19.0000000000000000],DOGE[1.00000000000000],GRT[0.000000012350000],MATIC[0.0001355013672530],SHIB[7.202582890000000],SOL[0.0000189000000000],UNI[0.0000000025644416],USD[0.0068294319657314] |
| 07358562 | USD[10.0000000000000000] |
| 07358563 | USD[10.0000000000000000] |
| 07358564 | USD[10.0000000000000000] |
| 07358566 | DOGE[25.3724047300000000],USD[0.0000000036179246] |
| 07358567 | BF_POINT[100.000000000000000],BTC[0.0000000078567405],CUSDT[6.0000000000000000],DOGE[2.0000000036721872],MATIC[0.0000000052841000],USD[0.0000001555599803],USDT[0.0000000005430203] |
| 07358568 | USD[10.0000000000000000] |
| 07358570 | USD[10.0000000000000000] |
| 07358571 | USD[10.0000000000000000] |
| 07358572 | USD[10.0000000000000000] |
| 07358574 | CUSDT[5.0000000000000000],DOGE[43.8421821100000000],USD[0.0778775755367584] |
| 07358575 | CUSDT[235.257731250000000],LTC[0.0128907800000000],SOL[0.1125857600000000],SUSHI[0.4097914600000000],TRX[133.615969340000000],USD[0.0000039409329016],USDT[4.9730307500000000] |
| 07358576 | USD[0.0000000002839282] |
| 07358577 | CUSDT[1.0000000000000000],DOGE[1246.51612396000000000],USD[0.0000000038168212] |
| 07358578 | DOGE[2.8556554500000000],USD[0.0000001050327570],USDT[0.0000000009483868] |
| 07358579 | USD[10.0000000000000000] |
| 07358580 | USD[10.0000000000000000] |
| 07358581 | CUSDT[1.0000000000000000],DOGE[442.8778471700000000],LTC[0.0000000043361550],TRX[1.0000000000000000],USD[0.0000000068353512] |
| 07358582 | USD[10.0000000000000000] |
| 07358583 | AAVE[6.0789912500000000],AVAX[1.0409530400000000],BCH[3.5997774400000000],BTC[0.0106696600000000],ETH[0.1835559600000000],ETHW[0.1835559600000000],LINK[53.6796059900000000],USD[0.4941539503890928],USDT[0.0000000111107101] |
| 07358584 | USD[10.0000000000000000] |
| 07358585 | DOGE[222.4349839700000000],TRX[1.0000000000000000],USD[0.0000000069632229] |
| 07358586 | TRX[1.0000000000000000],USD[0.0000019863323704] |
| 07358587 | USD[10.0000000000000000] |
| 07358588 | AAVE[0.0007505117980000],BAT[0.0204425100000000],CUSDT[540.7903773496200000],DOGE[7.2159154588960000],ETH[0.0000011000000000],ETHW[0.0000011000000000],MATIC[0.0641989288500000],SOL[0.0101543305000000],SUSHI[0.0012002900000000],TRX[0.1164648800000000],USD[0.3149138328726524] |
| 07358590 | USD[10.0000000000000000] |
| 07358592 | USD[10.0000000000000000] |
| 07358593 | USD[10.0000000000000000] |
| 07358594 | USD[10.8448434700000000] |
| 07358595 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1258.9010401796614808],ETH[0.0000000004382785],TRX[326.6462192100000000],USD[0.0047278155881424] |
| 07358596 | BTC[0.0010922800000000],CUSDT[18.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],USD[153.1392392912207973] |
| 07358597 | EUR[0.0000000076303845],USD[0.0000000058146997] |
| 07358598 | USD[10.0000000000000000] |
| 07358599 | CUSDT[1.0000000000000000],DOGE[6.0000000000000000],USD[0.0061408338960407] |
| 07358601 | DOGE[0.0000000080000000],USD[0.0087957690044793],USDT[0.0000000026972803] |
| 07358602 | LINK[0.3853859000000000],USD[0.0000002204692658] |
| 07358603 | USD[10.0000000000000000] |
| 07358604 | BRZ[1.0000000000000000],DOGE[6440.7522904000000000],TRX[1.0000000000000000],USD[0.0000000032578424] |
| 07358605 | USD[10.0000000000000000] |
| 07358606 | DOGE[1.0000000000000000],USD[0.0000000023667894] |
| 07358607 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX2[2.0000000000000000],USD[0.0064920436030072] |
| 07358608 | USD[10.3949022100000000] |
| 07358609 | DOGE[0.0165259600000000],USD[0.0000000020814540] |
| 07358610 | CUSDT[1.0000000000000000],DOGE[5691.6601828400000000],SHIB[1066523.5876357000000000],TRX[2.0000000000000000],USD[0.0000000020268473] |
| 07358611 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[8.0876518556006211] |
| 07358612 | USD[10.0000000000000000] |
| 07358613 | USD[10.0000000000000000] |
| 07358614 | USD[10.0000000000000000] |
| 07358615 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],TRX[4.0000000000000000],USD[0.0001147904088921] |
| 07358616 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],TRX3[3.0000000000000000],USD[0.0042297955095276] |
| 07358618 | CUSDT[4.0000000000000000],MATIC[0.0064965800000000],USD[0.0000000151774227] |
| 07358619 | BAT[35.1194491000000000],BTC[0.0025507600000000],CUSDT[34.0000000000000000],DOGE[200.5863817700000000],ETH[0.0446874200000000],ETHW[0.0441319300000000],GRT[87.4430066600000000],LINK[5.1082303000000000],MATIC[81.8714133800000000],SHIB[3.0000000000000000],SOL[1.4629440500000000],SUSHI[19.7988708600000000],TRX[541.8929445000000000],UNI[4.8272461600000000],USD[0.2973222527357748] |
| 07358620 | DOGE[2.0000000000000000],SUSHI[0.0008559000000000],USD[0.0000000056022066] |
| 07358621 | DOGE[0.0000000038031737],USD[0.0000000034264242] |
| 07358622 | ETH[0.0055217500000000],ETHW[0.0055217500000000],USD[0.0000175306569325] |
| 07358623 | USD[10.0000000000000000] |
| 07358624 | USD[10.0000000000000000] |
| 07358625 | USD[0.0000000074264404] |
| 07358626 | USD[10.0000000000000000] |
| 07358627 | USD[10.0000000000000000] |
| 07358629 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358630 | BAT[0.000000000532276],CUSDT[2.000000000000000],USD[0.000015079199006] |
| 07358631 | USD[10.000000000000000] |
| 07358632 | USD[10.000000000000000] |
| 07358633 | USD[10.000000000000000] |
| 07358634 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.000000022700508],TRX[2.000000000000000],USD[0.000000069281599] |
| 07358635 | USD[0.000000209976773] |
| 07358636 | BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.004645213181503] |
| 07358637 | USD[10.000000000000000] |
| 07358638 | DOGE[0.000005960000000],USD[5.137876086611369] |
| 07358639 | USD[11.077065820000000] |
| 07358640 | USD[0.009037033528012900],USDT[0.000000099705113] |
| 07358641 | BTC[0.000000730000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000098671310365] |
| 07358642 | CUSDT[1.000000000000000],SUSHI[0.000024530000000],TRX[2.000000000000000],USD[0.765730811442363766],USDT[0.000000135153215] |
| 07358643 | DOGE[2.086163800000000],ETH[0.000000240000000],ETHW[0.000002391110981],GRT[0.000273900000000],LINK[0.000026400000000],MATIC[0.006858510000000],SHIB[0.490075660000000],SOL[0.000208320000000],USD[0.049138061861312 3],USDT[0.000200965079133 2] |
| 07358644 | USD[10.000000000000000] |
| 07358646 | USD[10.000000000000000] |
| 07358647 | USD[10.000000000000000] |
| 07358648 | LINK[0.000013460000000],SOL[0.000021120000000],USD[0.0023541992478356],USDT[0.000000094898126] |
| 07358650 | BCH[0.000000000149000],BTC[0.009906667503521 0],DOGE[0.007382758740770 0],ETH[0.095124026708041 5],ETHW[0.094086496708041 5],LTC[0.000000005496000 0],USD[0.000000031166877],USDT[0.000000002193073] |
| 07358651 | USD[10.000000000000000] |
| 07358652 | BRZ[3.000000000000000],BTC[0.009478717624309 2],CUSDT[63.176188960000000],DOGE[0.038067660000000],ETH[0.119499310000000],ETHW[0.118346010000000],TRX[5.000000000000000],USD[29.151011303035486 5] |
| 07358653 | DOGE[882.954804820000000],USD[0.005972338012287 0] |
| 07358654 | USD[10.000000000000000] |
| 07358655 | BRZ[1.000000000000000],CUSDT[1281.722014260000000],DOGE[4645.598954710000000],SOL[2.057924990000000],SUSHI[2.597024500000000],TRX[4160.751871410000000],USD[0.003640069978923 2] |
| 07358656 | USD[10.000000000000000] |
| 07358657 | DOGE[66.524359768912801 6],ETH[0.000000021320000],TRX[25.470612685000000],USD[0.000000040157199],USDT[0.000000051769451] |
| 07358658 | DOGE[0.000000000869686 4],ETH[0.000000037288016],TRX[0.000000023700552],USD[0.000000048701930],USDT[0.000000043920075] |
| 07358660 | USD[10.000000000000000] |
| 07358661 | BTC[0.000000104324100],NFT [2999837231324436 39][1],USD[0.057613858856304 5] |
| 07358662 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.000000004827650 4],USD[0.000000042240682] |
| 07358663 | GRT[1.000000000000000],USD[0.000012722709397 1],USDT[0.000000022573708] |
| 07358665 | USD[10.000000000000000] |
| 07358666 | TRX[2.000000000000000],USD[0.001490028474117 8],USDT[1.000000000000000] |
| 07358667 | USD[10.000000000000000] |
| 07358668 | USD[10.000000000000000] |
| 07358669 | USD[10.000000000000000] |
| 07358670 | BTC[0.000000024924533],DOGE[0.000000051181586],USD[0.000002834810054] |
| 07358671 | GRT[0.000000011831802],USD[0.000001889867536 2] |
| 07358672 | USD[10.000000000000000] |
| 07358673 | DOGE[0.000000041236813],ETH[0.000000085120000],ETHW[0.000000085120000],USD[0.000223045952520],USDT[0.000000064334102] |
| 07358675 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[12173.919876610000000],USD[10.000000002912222] |
| 07358676 | BTC[0.000000035550066],CUSDT[1.000000000000000],USD[0.000000003250114] |
| 07358677 | USD[10.000000000000000] |
| 07358678 | USD[10.000000000000000] |
| 07358679 | USD[0.000070699422911],YF[0.000226310000000] |
| 07358680 | AUD[12.590404800000000],DOGE[1.000000000000000],USD[0.000000059133520] |
| 07358681 | USD[10.000000000000000] |
| 07358682 | BTC[0.000357560000000],CUSDT[2.000000000000000],DOGE[412.870834090000000],TRX[1.000000000000000],USD[0.004498828861001 1] |
| 07358683 | USD[10.000000000000000] |
| 07358684 | USD[0.000000086684744] |
| 07358686 | BTC[0.000000006554112],ETH[0.000000048424887],LTC[0.000000027666908],USD[0.000000026851116] |
| 07358687 | USD[0.008403576316440 3] |
| 07358688 | CUSDT[5.000000000000000],DOGE[0.000000067778013],SOL[1.385060711145035 1],TRX[2.547540450000000],USD[0.000000038594097],USDT[0.000000073579234] |
| 07358689 | USD[10.000000000000000],BTC[0.020007230000000],CUSDT[2.000000000000000],USD[0.000546304159003 8],USDT[1.108617290000000] |
| 07358690 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[0.661504820000000],USD[0.468082100407863 7] |
| 07358691 | CUSDT[6.000000000000000],DOGE[1.000000003436315 1],SOL[9.862309660000000],TRX[1.000000000000000],UNI[0.000000002288155 4],USD[52.793326501010599 0] |
| 07358692 | USD[10.000000000000000] |
| 07358694 | CUSDT[1.000000000000000],DOGE[3879.995022420000000],USD[0.000000081804777],USDT[1.091798240000000] |
| 07358695 | USD[10.000000000000000] |
| 07358696 | BRZ[1.000000000000000],DOGE[0.000372490000000],USD[0.831138765679433] |
| 07358697 | BRZ[1.000000000000000],DOGE[0.000372490000000],USD[0.831138765679433] |
| 07358698 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358699 | BRZ[4.000000001676473],DOGE[4.000000000000000],GRT[3376.621680740000000000],MATIC[101.246745440000000000],TRX[6.000000000000000],USD[0.000000034946815],USDT[0.000000139808606] |
| 07358700 | CUSDT[2.000000000000000],DOGE[0.068210840000000],SHIB[176.659382740000000000],TRX[1.000000000000000],USD[0.001833638122019] |
| 07358702 | BRZ[1.000000000000000],CUSDT[22.000000000000000],GRT[15.944823550000000000],TRX[3.000000000000000],USD[0.000000142416200] |
| 07358703 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.006739061597951],USDT[0.000006861043557 6] |
| 07358704 | USD[10.000000000000000] |
| 07358705 | DOGE[18.578888550000000000],USD[0.000000013720285] |
| 07358706 | USD[10.000000000000000] |
| 07358707 | USD[10.000000000000000] |
| 07358708 | USD[10.887712970000000000] |
| 07358709 | CUSDT[2.000000000000000],DOGE[2371.152338990000000000],ETH[0.019773810000000],ETHW[0.019773810000000],USD[0.000227215915577] |
| 07358710 | USD[10.000000000000000] |
| 07358711 | BAT[0.002276610000000],DOGE[1.000005190000000],GRT[0.000043660000000],TRX[0.000043500000000],USD[0.002035371506742],USDT[0.000000126888917] |
| 07358712 | BAT[0.000092700000000],BCH[0.000000311069430 4],BTC[0.003448770948594 9],DOGE[10.921040779607405],ETH[0.000000169000000],ETHW[0.000000169000000],LINK[0.000000008476050],LTC[0.000000077162592],SHIB[40964.159310342520 0000],SOL[0.000000081190253],TRX[0.000079870000000],UNI[0.000000022367270],USD[0.000000078870000000] |
| 07358713 | CUSDT[1.000000000000000],DOGE[0.000882250000000],TRX[1.000000000000000],USD[35.254756944924036 5] |
| 07358714 | KSHIB[456.501146950000000000],USD[0.000000002000375] |
| 07358715 | USD[10.000000000000000] |
| 07358716 | SOL[0.884426480000000000],USD[0.000000107256944 0] |
| 07358717 | CUSDT[13.000000000000000],USD[0.009345727522351 5] |
| 07358718 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.004995078187980 7] |
| 07358719 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],NFT [5722766764661155 35][1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[127.976221921381890 5] |
| 07358720 | USD[10.000000000000000] |
| 07358721 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.942374850000000000],TRX[1.075697060000000000],USD[0.113984731076918 6] |
| 07358722 | USD[10.000000000000000] |
| 07358723 | USD[10.000000000000000] |
| 07358725 | USD[10.000000000000000] |
| 07358726 | ETH[0.000000011336681],ETHW[0.000013400000000],LINK[0.000000093300000],SHIB[1.000000000000000],SUSHI[0.000015814000000 00],USD[7197.272119236983268 7],USDT[0.001118465939376 8] |
| 07358727 | BTC[0.000651900000000],USD[0.003198347800279] |
| 07358728 | BF_POINT[200.000000000000000],ETH[0.000687995966400],ETHW[0.000482795966400],SOL[0.000000010288398],USD[38812.00096671422886 57],USDT[0.000000036101760] |
| 07358729 | DOGE[0.082996290000000],USD[0.000000029585441] |
| 07358730 | DAI[0.000000026699108],USD[0.000008649189820 0] |
| 07358732 | USD[10.000000000000000] |
| 07358733 | USD[10.000000000000000] |
| 07358734 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000139909301028 6],USDT[0.000000069560563] |
| 07358735 | USD[10.000000000000000] |
| 07358736 | USD[9.397693800513706 6] |
| 07358737 | USD[10.000000000000000] |
| 07358738 | USD[0.000000054831092] |
| 07358740 | BTC[0.002161200000000],CUSDT[2.000000000000000],DOGE[180.772601660000000000],KSHIB[427.088881030000000000],SHIB[17483.517482510000 0000],TRX[1.000000000000000],USD[0.187207710781946 5] |
| 07358741 | USD[10.000000000000000] |
| 07358742 | USD[10.000000000000000] |
| 07358743 | CUSDT[1.000000000000000],DOGE[0.432204260000000],TRX[1.000000000000000],USD[0.127719326300102 5] |
| 07358744 | USD[10.000000000000000] |
| 07358745 | USD[10.000000000000000] |
| 07358746 | USD[0.003997686118873 6] |
| 07358747 | USD[0.000000001345090] |
| 07358748 | CUSDT[1.000000000000000],DOGE[1215.160143520000000000],USD[10.010000002055232] |
| 07358749 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[41824.263135060000 0000],ETH[2.156762290000000000],ETHW[2.155856460000000000],LINK[10.956267970000000000],TRX[216.816206700000000000],USD[0.044155406027034 4] |
| 07358751 | TRX[202.342918600000000000],USD[0.000000002136034] |
| 07358752 | DOGE[1.000000000000000],TRX[169.706966980000000000],USD[0.000000000068020] |
| 07358753 | USD[10.000000000000000] |
| 07358754 | CUSDT[4.000000000000000],DOGE[520.704519020000000000],TRX[2.000000000000000],USD[0.000000055479063] |
| 07358755 | USD[10.000000000000000] |
| 07358756 | DOGE[1.000041850000000],USD[36.142311723489455 9] |
| 07358757 | USD[10.000000000000000] |
| 07358758 | CUSDT[1023.952705950000000000],DOGE[866.001760410000000],ETH[0.020033170000000],ETHW[0.019786930000000],USD[0.000033253311531 3] |
| 07358759 | BRZ[1.000000000000000],BTC[0.000000065655544],CUSDT[5.000000000000000],DOGE[0.000000089113640],ETH[0.000000015291145],SHIB[1.000000000000000],USD[707.358789496885906 8],USDT[1.025431970000000000] |
| 07358760 | USD[25007.385120404769476 7] |
| 07358761 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000020430000000],TRX[1.000000000000000],USD[0.002397153341783 2] |
| 07358762 | CUSDT[2.000000000000000],DOGE[56.146472320000000000],USD[0.003028247340795 2] |
| 07358763 | TRX[1.000000000000000],USD[0.008773466624448] |
| 07358765 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358766 | USD[10.000000000000000] |
| 07358767 | USD[10.000000000000000] |
| 07358768 | CUSDT[1.000000000000000],USD[0.000000007992014] |
| 07358769 | BTC[0.000133500000000],USD[0.002550339202390] |
| 07358770 | USD[10.000000000000000] |
| 07358771 | DOGE[18.665577520000000],USD[0.000000002279570] |
| 07358772 | AAVE[0.332962200000000],BCH[0.197069390000000],BRZ[68.226129140000000],CUSDT[289.271552450000000],DOGE[412.572657290000000],GRT[11.619782540000000],LINK[0.872505310000000],LTC[0.308507040000000],MATIC[11.512389060000000],SOL[0.293380070000000],TRX[56.292031870000000],UNI[0.04536213000 0000],USD[3.078100384340000],USDT[11.440810662547968] |
| 07358773 | BAT[0.000000082688400],BRZ[1.000000000000000],BTC[0.000000009858149 4],CUSDT[5.000000039460900],DOGE[4.000000004371160],ETH[0.000000053548012],GRT[0.000000005342885],LINK[0.000000009048241 0],MATIC[0.021797611635905 5],SHIB[5622746 88.674809030459084 4],SOL[0.000000007552832 0],SUSHI[0.00000000 3368720],TRX[8.232619851652835],USD[0.000000029608648],USDT[0.000000064507264] |
| 07358774 | BRZ[1.000000000000000],BTC[0.004081700000000],CUSDT[2.000000000000000],DOGE[217.205162827189098 0],SHIB[2177059.139061998585000 0],TRX[1.000000000000000],USD[0.000000046127533] |
| 07358775 | DOGE[166.504186330000000],USD[0.000000000903785] |
| 07358776 | USD[10.000000000000000] |
| 07358777 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.000396600000000],ETHW[0.000396600000000],SHIB[1.000000000000000],SUSHI[12.228300790000000],TRX[1.000000000000000],USD[0.001937879499759] |
| 07358778 | USD[10.000000000000000] |
| 07358779 | DOGE[124.541965780000000],USD[0.000000004282084] |
| 07358780 | BAT[8.518604600000000],BTC[0.000958100000000],USD[0.002713597459605] |
| 07358781 | BTC[0.000000041400000],DOGE[0.000000049593488],ETH[0.000000051495989],GRT[0.000000048722178],MATIC[10.000000000000000],SUSHI[0.000000078445022],TRX[0.000000027683648],USD[1.898656126092045],USDT[0.000000004211783 6] |
| 07358782 | USD[10.000000000000000] |
| 07358784 | USD[10.000000000000000] |
| 07358785 | CUSDT[1.000000000000000],USD[0.007583594189748 7] |
| 07358787 | USD[10.000000000000000] |
| 07358789 | USD[10.000000000000000] |
| 07358790 | BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000029024480],ETH[0.000000093370000],ETHW[0.000000093370000],KSHIB[149.872683150000000],SHIB[2428826.919317030000000],TRX[2.000000000000000],USD[0.000000063722824],USDT[0.000192704406339] |
| 07358792 | DOGE[17.826857570000000],USD[0.000000015822048] |
| 07358793 | USD[1.000030990000000],USD[0.005556831720599 6] |
| 07358794 | CUSDT[1.000000000000000],USD[0.000581371418677 5] |
| 07358795 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[128.450008690000000],TRX[1.000000000000000],USD[0.498346889891776 4] |
| 07358796 | DOGE[131.742194650000000],USD[0.020845859881887 4] |
| 07358797 | USD[10.000000000000000] |
| 07358798 | USD[10.000000000000000] |
| 07358799 | CUSDT[2.000000000000000],DOGE[1008.016058210000000],USD[0.004034599966074 20] |
| 07358800 | GRT[4.422445390000000],USD[0.000000170822314] |
| 07358801 | USD[10.000000000000000] |
| 07358802 | USD[10.000000000000000] |
| 07358803 | USD[10.000000000000000] |
| 07358805 | CUSDT[2.000000000000000],DOGE[4475.429409340000000],ETH[0.002776930000000],ETHW[0.002736430000000],USD[0.000065265326660],USDT[0.000000067617444] |
| 07358806 | USD[10.000000000000000] |
| 07358807 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[550.635395710000000],SHIB[8253034.696249050000000],USD[14.723765776716153 6] |
| 07358808 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[168.343137820000000],TRX[2.000000000000000],USD[0.000000084267526] |
| 07358809 | CUSDT[518.257604510000000],USD[0.000000001007422] |
| 07358810 | DOGE[1.000000000000000],USD[0.000000014695350] |
| 07358811 | BAT[1.016555490000000],CUSDT[8.000000000000000],ETH[0.000000210000000],ETHW[0.022667090000000],SOL[0.000060800000000],TRX[2.000000000000000],USD[0.004042935329606 5] |
| 07358812 | BAT[23.819142200000000],BRZ[0.000000379943608],BTC[0.000100450000000],CUSDT[1.000000000000000],DOGE[0.000000018750000],PAXG[0.021566510000000],SOL[0.000000009652796],USD[0.000000026959381] |
| 07358813 | USD[10.000000000000000] |
| 07358814 | CUSDT[5.000000000000000],DOGE[6294.420534130000000],ETH[0.055254720000000],ETHW[0.055254720000000],TRX[692.083666180000000],USD[0.000488789919268] |
| 07358815 | USD[10.000000000000000] |
| 07358816 | DOGE[0.000000095858201],ETHW[0.000000051955820],SHIB[2.000000000000000],SOL[25.869249412540340],USD[0.000000122683616 7],USDT[0.000000016134988] |
| 07358817 | CUSDT[5.000000000000000],DOGE[0.000000016837706],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.008820007860530 5] |
| 07358818 | USD[10.000000000000000] |
| 07358819 | USD[0.000000811364767 7] |
| 07358820 | USD[10.000000000000000] |
| 07358821 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DAI[0.000000078091882],DOGE[2368.733665601052875 4],GRT[1.211043280000000],NFT (35839622044337810 6)[1],NFT (55302431837102322 3)[1],SHIB[8396201.743545385374000 0],TRX[3.000000029993646],USD[0.000000025148046],USDT[0.000000000004288] |
| 07358822 | USD[10.000000000000000] |
| 07358823 | CUSDT[1.000000000000000],DOGE[0.000031650000000],USD[0.000003081191292] |
| 07358825 | USD[10.000000000000000] |
| 07358826 | BTC[0.000021590000000],USD[9.000151899910929 0] |
| 07358827 | DOGE[6596.165957350000000],USD[0.000000006529830] |
| 07358829 | USD[0.005221396322220],USDT[0.000000132224794] |
| 07358830 | USD[0.004965503043406 1] |
| 07358831 | USD[10.000000000000000] |
| 07358832 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358833 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LINK[0.000033870000000000],TRX[1.000000000000000000],USD[0.000548561235946] |
| 07358834 | BAT[73.106570110000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[753.345343780000000000],USD[0.080126704493936] |
| 07358835 | CUSDT[2.000000000000000000],DOGE[2065.309097890000000000],LTC[0.010048130000000000],MATIC[34.884510380000000000],TRX[228.759927140000000000],USD[0.156703627478614] |
| 07358836 | USD[10.000000000000000000] |
| 07358837 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.0078347178229705] |
| 07358838 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[1.013042060000000000],GRT[255.226823310000000000],SHIB[1456004.674547510000000000],USD[0.2071217982083901] |
| 07358839 | BRZ[1.000000080072622],ETH[0.000006900000000],ETHW[0.075875100000000000],SHIB[2.000000000000000000],USD[0.0084508945885179],USDT[0.000000017961238] |
| 07358841 | USD[0.0054160511109916] |
| 07358842 | DOGE[0.111000000000000000],USD[10.4994376380000000] |
| 07358843 | CUSDT[1.000000000000000000],DOGE[17299.996675780000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.6479898235832596] |
| 07358844 | USD[10.000000000000000000] |
| 07358845 | USD[10.000000000000000000] |
| 07358846 | USD[0.5500492939900000] |
| 07358848 | USD[10.000000000000000000] |
| 07358849 | USD[0.0000000161716347],USDT[0.0000000038588448] |
| 07358851 | DOGE[12.965754736756390],SUSHI[0.000000002866865],USD[0.0000000115835212] |
| 07358852 | BTC[0.0002191100000000],UNI[0.000000070000000],USD[0.0000002169801342] |
| 07358853 | USD[10.000000000000000000] |
| 07358854 | USD[10.000000000000000000] |
| 07358855 | USD[10.000000000000000000] |
| 07358856 | USD[10.000000000000000000] |
| 07358857 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DAI[0.000580580000000000],TRX[1.000000000000000000],USD[0.0000000116739977] |
| 07358858 | USD[10.000000000000000000] |
| 07358859 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[89.995114030000000000],TRX[1.000000000000000000],USD[0.0094363662904268] |
| 07358860 | DOGE[3.000000000000000000],USD[0.1118298168100002] |
| 07358861 | USD[10.000000000000000000] |
| 07358864 | DOGE[1.005891270000000000],TRX[151.258208580000000000],USD[0.6484339748454640] |
| 07358865 | USD[10.000000000000000000] |
| 07358866 | USD[10.000000000000000000] |
| 07358867 | USD[10.000000000000000000] |
| 07358869 | BAT[0.000000006582000],BRZ[0.000000078758650],GRT[0.000000060661686],PAXG[0.000000056086134],SOL[38.468802099834090],TRX[0.000000028542221],USD[0.0000001353218715],USDT[0.0000018064267917] |
| 07358870 | USD[10.000000000000000000] |
| 07358871 | USD[0.0000000002996031] |
| 07358872 | USD[10.000000000000000000] |
| 07358873 | CUSDT[3.000000000000000000],GRT[2.000000000000000000],TRX[1.000000000000000000],USD[0.223207132287056],USDT[1.000000000000000000] |
| 07358874 | BTC[0.0002988000000000],ETH[0.000000010000000],ETHW[0.000000091157337],GRT[0.553456577704066],USD[1.6266456000000000] |
| 07358875 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000046710000000000],USD[0.0013698534535917] |
| 07358876 | BAT[9.041343850000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000113649075] |
| 07358877 | TRX[1.000000000000000000],USD[31.6982350709498323] |
| 07358878 | BAT[16.792735730000000000],USD[0.0000000194733763] |
| 07358879 | USD[10.000000000000000000] |
| 07358880 | USD[10.000000000000000000] |
| 07358881 | USD[10.000000000000000000] |
| 07358882 | USD[10.000000000000000000] |
| 07358883 | USD[10.000000000000000000] |
| 07358884 | USD[10.000000000000000000] |
| 07358885 | DOGE[1.005869200000000000],USD[0.0072082526863995] |
| 07358886 | USD[0.4546142502460981] |
| 07358887 | USD[10.000000000000000000] |
| 07358888 | CUSDT[1.000000000000000000],USD[43.4686683824842750] |
| 07358889 | BTC[0.0003661400000000],CUSDT[1.000000000000000000],DOGE[1508.458204130000000000],USD[10.0003250053877180] |
| 07358890 | DOGE[0.000000056852216],ETH[0.000000009000000],USD[0.0095231807760470] |
| 07358893 | BAT[11.406220330000000000],BCH[0.012482470000000000],BTC[0.000581800000000000],CUSDT[1.000000000000000000],SOL[0.092957850000000000],TRX[1.000000000000000000],UNI[0.088419510000000000],USD[0.0000000072995518] |
| 07358894 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[3.237945920000000000],USD[0.0009452589895936] |
| 07358895 | USD[0.7900158100000000] |
| 07358896 | USD[10.000000000000000000] |
| 07358897 | BTC[0.0002029450000000],USD[0.0004201303545420] |
| 07358898 | BAT[1.000000000000000000],BTC[0.000209650000000000],CUSDT[2.000000000000000000],DOGE[1.000000070970789],SOL[0.000000050408285],SUSHI[0.000000087163748],TRX[1.000000000000000000],USD[0.0003815814206482] |
| 07358899 | USD[10.000000000000000000] |
| 07358900 | USD[10.000000000000000000] |
| 07358901 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358902 | ALGO[1.181200000000000000],DOGE[1610.854801280000000000],GRT[8.312769440000000000],KSHIB[144.262689873503008820],LTC[0.363072100000000000],MATIC[3.517800390000000000],SHIB[585522.852101878716564400],SOL[0.670015934000000000],USD[0.000012917122578] |
| 07358904 | USD[10.000000000000000000] |
| 07358906 | BTC[0.000178225000000000],SUSHI[250.992000000000000000] |
| 07358907 | USD[10.000000000000000000] |
| 07358909 | USD[10.000000000000000000] |
| 07358910 | DOGE[206.779089930000000000],ETH[0.000012020000000000],ETHW[0.000012020000000000],USD[0.000105294933428] |
| 07358911 | USD[0.032801330923946],USDT[0.000000000774188] |
| 07358912 | DOGE[2.000000000000000000],USD[0.008731402071980] |
| 07358913 | BRZ[1.000000000000000000],BTC[0.000001400000000],CUSDT[1.000000000000000000],GRT[1.003962030000000000],LINK[0.000576910000000000],USD[0.084437126518416] |
| 07358914 | BCH[6.038151900000000000],BRZ[1.000000000000000000],CUSDT[15.000000000000000000],DOGE[2472.803736320000000000],NFT[36495794277316249],TRX[2.000000000000000000],USD[10.855294195466964] |
| 07358915 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[120.970688890000000000],TRX[6.000000000000000000],USD[0.603093891274313] |
| 07358916 | BAT[0.000000009186762],BRZ[1.000000002798679],CUSDT[1.000000000000000000],DOGE[2175.193460469981357],ETH[0.000000008498230],ETHW[0.000000008498230],GRT[1.004989574704945],SHIB[1.000000000000000000],SOL[0.000000031159744],SUSHI[0.000000026682880],TRX[0.000000003582813],USD[0.000000009369074],USDT[0.000010408224964] |
| 07358917 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LTC[0.000000007682306],TRX[1884.874810392330153],USD[0.000000030034324] |
| 07358919 | USD[10.000000000000000000] |
| 07358920 | SOL[0.000000010000000],USD[0.000004673557517] |
| 07358921 | USD[10.000000000000000000] |
| 07358922 | USD[10.000000000000000000] |
| 07358923 | BAT[21.557368070000000000],USD[0.000000045931436] |
| 07358924 | USD[10.000000000000000000] |
| 07358925 | USD[10.000000000000000000] |
| 07358926 | BF_POINT[100.000000000000000000],BRZ[7.578303140000000000],BTC[0.011846050000000000],CUSDT[7.000000000000000000],DOGE[3130.617734490000000000],ETH[0.892536627872000],ETHW[0.892161727872000],GRT[2.006394900000000000],LTC[0.517847800000000000],SOL[33.785099491448000],TRX[3.000000000000000000],USD[4523.390242760009337311] |
| 07358927 | BTC[0.000086000000000],DOGE[70.690372680000000000],ETH[0.000547690000000000],ETHW[0.000547690000000000],USD[0.000354284974567],USDT[0.003216218485789] |
| 07358928 | USD[10.000000000000000000] |
| 07358929 | DOGE[217.224207780000000000],USD[0.000000000601852] |
| 07358930 | BRZ[1.000000000000000000],DOGE[7519.319793880000000000],TRX[1.000000000000000000],USD[6.141344058202550],USDT[1.000000000000000000] |
| 07358931 | BRZ[1.000000000000000000],USD[0.008938781491457] |
| 07358932 | TRX[0.000000011317732],USD[0.000000016423775] |
| 07358933 | USD[10.000000000000000000] |
| 07358934 | DOGE[409.913670730000000000],USD[45.000000003072785] |
| 07358935 | USD[0.002030039751406] |
| 07358936 | SHIB[2795008.804788190000000000],USD[0.000000020478526] |
| 07358937 | BRZ[59.381329160000000000],USD[0.000000014307508] |
| 07358938 | USD[10.000000000000000000] |
| 07358939 | CUSDT[1.000000000000000000],ETH[0.005607480935188],ETHW[0.005539080935188],USD[0.000008625206356] |
| 07358940 | USD[0.001085826612266] |
| 07358941 | USD[10.000000000000000000] |
| 07358942 | USD[0.008297905389897] |
| 07358943 | BTC[0.021799090000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.001601582426414] |
| 07358944 | BRZ[11.611712140000000000],CUSDT[1.000000000000000000],USD[0.008865612608582] |
| 07358945 | USD[10.000000000000000000] |
| 07358946 | CUSDT[1.000000000000000000],DOGE[744.653209650000000000],USD[0.001791172809319] |
| 07358947 | USD[10.000000000000000000] |
| 07358948 | USD[10.000000000000000000] |
| 07358949 | USD[10.000000000000000000] |
| 07358950 | USD[0.000011430000000],USD[0.000000085934495] |
| 07358951 | AUD[0.000000017852400],BCH[0.000000000891 2360],BTC[0.000000002849640],DOGE[0.000000004011 0106],GBP[0.000000000448385],KSHIB[0.000000003010950],SGD[0.000000004680328],UNI[0.000000082768092],USD[0.006336067043 3177],USDT[0.000000010167592] |
| 07358952 | BRZ[0.000000008843286 9],BTC[0.000000003101 7500],DOGE[1.000000005575 7500],ETH[0.000000079549638],ETHW[0.000000079549638],LINK[0.000000056169835],LTC[0.000000007285148],SOL[0.000000079660146],SUSHI[0.000000026240000],USD[0.000001259294432],USDT[0.000000154779921] |
| 07358953 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.008524162840358 1],USDT[1.000000000000000000] |
| 07358954 | BAT[15.437147030000000000],BRZ[30.085209980000000000],CUSDT[267.695242280000000000],DOGE[239.509228560000000000],LINK[0.679225410000000000],SUSHI[1.488765230000000000],USD[0.000000369373 2369],USDT[0.156783150 1607952] |
| 07358955 | USD[10.000000000000000000] |
| 07358956 | CUSDT[4.000000000000000000],USD[0.000000011378 6547] |
| 07358958 | USD[10.000000000000000000] |
| 07358959 | DOGE[0.333346330000000000],SOL[0.962311940000000000],USD[-2.572113187882 7671] |
| 07358960 | BAT[536.727267370000000000],BRZ[4.000000000000000000],CUSDT[4737.803999680000000000],DOGE[3318.244154200000000000],ETH[0.063750870000000000],ETHW[0.063750870000000000],GRT[95.692386790000000000],LINK[5.623232310000000000],LTC[3.298897790000000000],MATIC[170.104716080000000000],SHIB[2412799.723995160000000000],SOL[6.895244870000000000],SUSHI[7.147959030000000000],TRX[109.634322960000000000],UNI[6.857932130000000000],USD[46.625834029225641 7] |
| 07358961 | USD[10.000000000000000000] |
| 07358962 | CUSDT[1.000000000000000000],USD[0.002598124875 2907],USDT[1.000000000000000000] |
| 07358963 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[62.080643508000000000],TRX[1.250488550000000000],USD[0.753854579659 8004],USDT[0.449819417 2135908] |
| 07358964 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000008845066] |
| 07358966 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[10.000001350711 4821] |
| 07358967 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1219.044362590000000000],SHIB[5876654.223841280000000000],TRX[1.000000000000000000],USD[0.006890006496 7274] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07358968 | CUSDT[3.000000000000000000],DOGE[0.000000009797698],USD[0.000000016514424],USDT[0.000000062756396] |
| 07358969 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[490.912448110000000],GRT[20.027393330000000],TRX[578.518527650000000],USD[620.660341077220053] |
| 07358970 | USD[10.000000000000000] |
| 07358971 | USD[10.000000000000000] |
| 07358972 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.005979094892873] |
| 07358973 | USD[10.000000000000000] |
| 07358974 | CUSDT[1.000000000000000],USD[0.003079798101683] |
| 07358975 | USD[10.000000000000000] |
| 07358976 | BTC[0.000000019489024],CUSDT[3.000000000000000],DOGE[4.052135690000000],GRT[1.004989573762000],SOL[0.000000049038139],TRX[1.000000000000000],USD[0.000010993826169],USDT[0.000000376157525] |
| 07358977 | BAT[0.000000082067920],DOGE[0.000000076592460],ETH[0.000000006805459],SUSHI[0.000000042782320],USD[0.000000000112597],USDT[0.000000001104848] |
| 07358978 | USD[10.000000000000000] |
| 07358979 | TRX[216.869685600000000],USD[0.000000003852160] |
| 07358980 | CUSDT[1.000000000000000],DOGE[252.478265880000000],USD[0.000000039239370] |
| 07358981 | BTC[0.000296600000000],DOGE[501.018404660000000],LTC[0.378925560000000],TRX[606.635287290000000],USD[10.000297826980680] |
| 07358982 | USD[10.000000000000000] |
| 07358983 | USD[10.000000000000000] |
| 07358984 | CUSDT[2.000000000000000],DOGE[2122.002092780000000],SUSHI[2.564770930000000],TRX[2.000000000000000],USD[0.000001407556429] |
| 07358985 | USD[10.000000000000000] |
| 07358988 | CUSDT[1.000000000000000],MATIC[0.000000093714056],USD[0.000000579954010] |
| 07358989 | USD[10.000000000000000] |
| 07358991 | USD[10.000000000000000] |
| 07358993 | DOGE[1271.422953020000000],USD[0.423060003121196] |
| 07358994 | BTC[0.000000090000000],ETH[0.000000090800000],ETHW[0.000000090800000],USD[0.004622252287700] |
| 07358995 | DOGE[1.000000000000000],USD[0.001039991872602] |
| 07358996 | USD[10.000000000000000] |
| 07358997 | BF_POINT[300.000000000000000],BTC[0.027046920000000],ETH[0.335382680000000],ETHW[0.335235800000000],NFT[50326977088422811 6][1],SHIB[2.000000000000000],SOL[1.886478290000000],SUSHI[34.005437410000000],USD[10.275882359448657 7] |
| 07358998 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.000000000000000],KSHIB[221.160280540000000],SOL[6.058808610000000],USD[0.000000008359922] |
| 07358999 | DOGE[19.222097700000000],USD[0.049291444561249] |
| 07359000 | USD[10.000000000000000] |
| 07359001 | BTC[0.000333480000000],CUSDT[2.000000000000000],DOGE[60.372740550000000],TRX[2.000000000000000],USD[394.762627178176 6584],USDT[1.000000000000000] |
| 07359003 | CUSDT[1.000000000000000],DOGE[0.347843540000000],TRX[2.000000000000000],USD[0.118683912386896 5] |
| 07359005 | USD[10.000000000000000] |
| 07359006 | USD[10.000000000000000] |
| 07359007 | DOGE[134.130516800000000],TRX[1.000000000000000],USD[0.000000000223936] |
| 07359008 | DOGE[2806.359762880000000],SUSHI[1.126555860000000],USD[0.000000007068455 1] |
| 07359010 | USD[10.000000000000000] |
| 07359011 | ETH[0.000071310000000],ETHW[0.000071310000000],USD[0.000014136168116 0] |
| 07359012 | CUSDT[4.000000000000000],DOGE[0.003295120000000],TRX[219.215322830000000],USD[0.002151281150666 7],USDT[0.007310818538249 4] |
| 07359014 | ALGO[152.274393880000000],AVAX[4.760174460000000],BF_POINT[100.000000000000000],BTC[0.000444150000000],CUSDT[131.74408627000 0000],DOGE[3783.336213170000000],ETH[0.034486310000000],ETHW[0.034062230000000],GRT[1.000000000000000],MATIC[71.8523877200000 00],SHIB[1.000000000000000],SOL[5.315438060000000],SUSHI[0.086032530000000],TRX[9.000000000000000],UNI[1.090630360000000],USD[289 .639534666118473 6],USDT[190.3455998828300000] |
| 07359015 | BTC[0.000107060000000],ETH[0.002838050000000],ETHW[0.002838050000000],USD[0.000062373056335] |
| 07359016 | BAT[2.112844650000000],BRZ[4.000000000000000],BTC[0.000000099676785],CUSDT[9.000000000000000],DOGE[6.039387280000000],SHIB[1. 000000000000000],SOL[0.000000064055104],TRX[8.000000000000000],USD[0.006030679528770 5],USDT[1.102209930000000] |
| 07359017 | USD[10.000000000000000] |
| 07359018 | DOGE[52.685425700000000],USD[0.000000015609845] |
| 07359019 | TRX[0.000000095623684],USDT[0.041664450000000] |
| 07359021 | USD[10.000000000000000] |
| 07359022 | ETH[0.000006970000000],ETHW[0.000006970000000],USD[0.000000113972254] |
| 07359023 | CUSDT[1.000000000000000],DOGE[1019.328791240000000],TRX[1897.669617120000000],USD[106.828484830687273 5] |
| 07359024 | BTC[0.000215310000000],CUSDT[1.000000000000000],DOGE[208.110375880000000],USD[0.007083155240329] |
| 07359025 | BRZ[1.000000000000000],BTC[0.002722110000000],CUSDT[6.000000000000000],DOGE[2382.859062300000000],ETH[0.012525730000000],ETH W[0.012525730000000],TRX[1.000000000000000],USD[500.002687661089710] |
| 07359026 | USD[20.140756120400000 0] |
| 07359030 | BRZ[0.000000067913430],BTC[0.000000008540000 0],ETH[0.000000051247540],USD[0.004221638484 8690] |
| 07359031 | USD[10.000000000000000] |
| 07359032 | USD[10.000000000000000] |
| 07359033 | DOGE[172.000221530000000],USD[0.000000003654262] |
| 07359034 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.283514529167621 9],USDT[1.000000000000000] |
| 07359035 | USD[10.000000000000000] |
| 07359036 | BTC[0.000000097338572],DOGE[0.000000042958455],ETH[0.000000087130539],ETHW[0.000000087130539],LTC[0.000000085999372],SOL[0.00 0000004177755 8],SUSHI[0.000000007238108 4],USD[0.000017701773840] |
| 07359037 | BTC[0.001848960000000],CUSDT[36.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],SOL[0.000017544529916],SUSHI[ 0.000370080000000],USD[0.000546814921867] |
| 07359038 | ETH[0.028282730000000],ETHW[0.027927050000000],SHIB[0.000000028301600],TRX[0.000000092927712],USD[0.000032567289350] |
| 07359039 | USD[0.000519805725 85172] |
| 07359040 | BAT[1.000000000000000],TRX[1.000000000000000],USD[1.856515425510387 2] |

Schedule F - Non-Priority Unsecured Claims - Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359041 | BTC[0.000000009480000],CUSDT[4.000000000000000],DOGE[2643.819595784977659],ETH[0.000000088320000],ETHW[0.000000088320000],LTC[2.377564470000000],TRX[2.000000000000000],USD[0.000000078055025] |
| 07359042 | CUSDT[1.000000000000000],DOGE[13779.156553680000000],SHIB[19035935.434867400000000],USD[0.000000126229572] |
| 07359043 | USD[0.009812682764945] |
| 07359044 | CUSDT[3.000000000000000],DOGE[2311.767278490000000],TRX[1.000000000000000],USD[0.000000083136548] |
| 07359046 | DOGE[135.050071830000000],USD[0.000000007320037] |
| 07359047 | BRZ[169.215808810000000],DOGE[1.000000000000000],USD[0.000000013691960] |
| 07359048 | BRZ[0.000000003828508],DOGE[0.000000099529405],TRX[0.000000004860025],USD[0.045647021299212] |
| 07359049 | USD[10.000000000000000] |
| 07359050 | USD[10.000000000000000] |
| 07359051 | USD[10.000000000000000] |
| 07359052 | USD[10.000000000000000] |
| 07359053 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[625.806122120000000],USD[0.002029634870988] |
| 07359054 | DOGE[135.592153980000000],USD[0.000000005256916] |
| 07359055 | USD[10.000000000000000] |
| 07359056 | DOGE[1.000000000847886684],USD[0.001258139675025] |
| 07359057 | USD[10.000000000000000] |
| 07359058 | USD[10.000000000000000] |
| 07359059 | USD[0.000008740129850] |
| 07359060 | USD[10.000000000000000] |
| 07359061 | CUSDT[5.000000000000000],DOGE[0.911367190000000],SOL[1.100446940000000],TRX[2.000000000000000],USD[0.007302600335978] |
| 07359062 | CUSDT[4.000000000000000],DOGE[41.606883320000000],TRX[1.000000000000000],USD[0.000000053728788] |
| 07359064 | CUSDT[2.000000000000000],DOGE[0.003783500000000],GRT[4.798820362079383],USD[0.005523287414134] |
| 07359066 | USD[10.000000000000000] |
| 07359067 | USD[10.000000000000000] |
| 07359068 | DOGE[271.279490940000000],USD[0.004725975290248] |
| 07359070 | USD[0.000000006988386] |
| 07359071 | DOGE[0.000000050392160],ETH[0.000000099200000],ETHW[0.000000099200000],USD[0.328304096439040] |
| 07359072 | USD[0.000000063897955] |
| 07359073 | USD[10.000000000000000] |
| 07359074 | USD[10.000000000000000] |
| 07359075 | USD[10.000000000000000] |
| 07359077 | BRZ[1.000000000000000],BTC[0.000000022080000],CUSDT[525.719627800000000],DOGE[1.000000000000000],ETH[0.000000025120000],TRX[224.428983800000000],USD[0.003879479764175] |
| 07359078 | CUSDT[2.000000000000000],DOGE[95.026107980000000],TRX[203.261600680000000],USD[150.569485534776347] |
| 07359079 | TRX[1.000000000000000],USD[0.013767134276952] |
| 07359080 | USD[10.000000000000000] |
| 07359081 | USD[10.000000000000000] |
| 07359082 | USD[10.000000000000000] |
| 07359083 | USD[10.000000000000000] |
| 07359085 | USD[10.000000000000000] |
| 07359087 | SHIB[1.000000000000000],USD[0.005364315807474] |
| 07359088 | TRX[207.426576690000000],USD[0.000000002931373] |
| 07359089 | BAT[1.016555490000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.005773287569370],USDT[1.107312153316900] |
| 07359090 | BRZ[4.000000000000000],CUSDT[9.000000000000000],DOGE[502.596116358185373704],TRX[3.000000000000000],USD[0.000004769673044] |
| 07359091 | BTC[0.000300000000000],ETH[0.000006000000000],ETHW[0.000006000000000],LTC[0.009831810000000],SOL[0.005900000000000],USD[95354.775703852500000],USDT[1.308639750000000] |
| 07359094 | CUSDT[2.000000000000000],DOGE[0.518685540000000],USD[0.259173045669860] |
| 07359095 | BRZ[1.000000000000000],CUSDT[9.000000000000000],TRX[3.000000000000000],USD[0.042665845287786] |
| 07359096 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2024.566684900000000],TRX[1.000000000000000],USD[0.000000100376852] |
| 07359097 | CUSDT[2.000000000000000],DOGE[0.000073610000000],TRX[3.000000000000000],USD[0.008995708046589] |
| 07359098 | USD[10.000000000000000] |
| 07359099 | DOGE[3.368643360000000],GRT[0.000859470000000],TRX[1.000000000000000],USD[0.041644987779192],USDT[1.000000000000000] |
| 07359100 | USD[10.000000000000000] |
| 07359102 | USD[10.000000000000000] |
| 07359103 | BTC[0.000284800226195.7],CUSDT[1.000000000000000],USD[0.000000056925581] |
| 07359104 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[15092494.289126050000000],TRX[5.000000000000000],USD[0.000000057110903],USDT[1.085435550000000] |
| 07359105 | BRZ[54.821921350000000],BTC[0.017031580000000],CUSDT[3.000000000000000],DOGE[0.606857570000000],ETH[0.208806070000000],ETHW[0.208806070000000],KSHIB[1907.812223960000000],SHIB[3292782.247292480000000],TRX[3.000000000000000],USD[0.674600885410709] |
| 07359107 | USD[10.000000000000000] |
| 07359108 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[902.072621140000000],SOL[41.456257576777459.6],TRX[944.533713770000000],USD[2.880154043662873] |
| 07359109 | USD[10.000000000000000] |
| 07359110 | DOGE[15.936000000000000],USD[0.396360000000000] |
| 07359111 | USD[10.000000000000000] |
| 07359112 | CUSDT[1.000000000000000],DOGE[3148.405040900000000],USD[59.251735190464049.1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359113 | DOGE[0.000011260000000],USD[0.0002976249599415] |
| 07359114 | BAT[0.0000000012784567],BRZ[2.0000000004999875],CUSDT[9.0007653071960000],DOGE[4506.9216661200000000],GRT[0.0010640000000000],SHIB[2567596.2848881200000000],TRX[2.0379894884900000],USD[0.0000000023028645] |
| 07359115 | CUSDT[1.0000000000000000],USD[15.0504403310647814] |
| 07359116 | USD[10.0000000000000000] |
| 07359118 | DOGE[0.0641208900000000],USD[0.0000000034995876] |
| 07359120 | USD[10.0000000000000000] |
| 07359121 | USD[10.0000000000000000] |
| 07359122 | BAT[1.0000000000000000],BCH[0.3724944200000000],BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[16950.9246254300000000],ETH[1.0959368100000000],ETHW[1.0959368100000000],TRX[3.0000000000000000],UNI[1.0000000000000000],USD[0.0000681592283213] |
| 07359124 | BTC[0.0000004000000000],SOL[0.0000000012725044],UNI[0.0000000036731752],USD[4640.0601407202948991] |
| 07359125 | DOGE[0.0045573000000000],USD[0.0000000120861877] |
| 07359126 | USD[10.0000000000000000] |
| 07359127 | USD[10.0000000000000000] |
| 07359128 | CUSDT[3969.9478072300000000],DOGE[384.0541481800000000],USD[0.0032724689590731] |
| 07359130 | SOL[0.0000039400000000],USD[0.0000000938172245] |
| 07359131 | BAT[22.9625929200000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000072681179] |
| 07359133 | DOGE[265.8272904100000000],USD[10.0000000001675519] |
| 07359134 | USD[10.0000000000000000] |
| 07359135 | USD[8.7097742894757040] |
| 07359136 | USD[10.0000000000000000] |
| 07359137 | CUSDT[2.0000000000000000],DOGE[3179.9477377300000000],ETH[0.0579635500000000],ETHW[0.0579635500000000],GRT[1.0000000000000000],SHIB[3573997.3502322300000000],TRX[1.0000000000000000],USD[0.7419434511048851] |
| 07359138 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0096118309418624] |
| 07359139 | CUSDT[52.6536205300000000],DOGE[2088.9852328200000000],TRX[253.9280800100000000],USD[0.0822396573042536] |
| 07359141 | BCH[0.0000000064302130],BRZ[2.0000000003700160],CUSDT[3.0000000000000000],DOGE[1.0000000018647711],ETH[0.0000000068876490],GRT[1.0000000000000000],LTC[0.0000000038084354],SOL[0.0000000018896485],TRX[2.0000000038673400],USD[0.0079858719545897] |
| 07359142 | BRZ[1.0000000000000000],BTC[0.0002249800000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0056953328076483] |
| 07359143 | DOGE[0.0000000042260000],TRX[2.0000000000000000],USD[0.0014534131182844],USDT[0.0000243977088830] |
| 07359144 | BAT[7.8309248200000000],CUSDT[4.0000000000000000],SUSH[0.2993786900000000],TRX[1.0000000000000000],USD[0.1874272831649736] |
| 07359145 | USD[0.0020959254574559] |
| 07359146 | USD[10.0000000000000000] |
| 07359147 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0091758946009143] |
| 07359148 | USD[10.0000000000000000] |
| 07359149 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0014009479873385] |
| 07359151 | USD[0.4590097241114841] |
| 07359152 | USD[10.0000000000000000] |
| 07359153 | USD[10.0000000000000000] |
| 07359154 | CUSDT[1.0000000000000000],DOGE[391.2760786800000000],TRX[1.0000000000000000],USD[0.0000000071734444] |
| 07359155 | SUSH[0.5958501000000000],USD[0.0000003352345540] |
| 07359156 | BTC[0.0015626400000000],CUSDT[2.0000000000000000],DOGE[870.7034890219800000],ETH[0.0151379291536499],ETHW[0.0149464091536499],SHIB[5838501.2744216500000000],USD[0.0000000031434464] |
| 07359157 | DOGE[1051.3736041600000000],TRX[1.0000000000000000],USD[0.0000000081203717] |
| 07359158 | BRZ[1.0000000005125077],CUSDT[2.0000000000000000],DOGE[0.0000000075194220],USD[0.0036319453135930] |
| 07359159 | USD[10.0000000000000000] |
| 07359160 | USD[10.0000000000000000] |
| 07359161 | USD[10.0000000000000000] |
| 07359163 | USD[10.0000000000000000] |
| 07359164 | USD[10.0000000000000000] |
| 07359165 | DOGE[2078.3759889000000000],TRX[1861.2954179700000000],USD[0.0000000016213820] |
| 07359166 | USD[10.6252497600000000] |
| 07359167 | USD[10.0000000000000000] |
| 07359168 | USD[10.0000000000000000] |
| 07359169 | USD[10.0000000000000000] |
| 07359170 | USD[0.0000000003118162] |
| 07359171 | BRZ[1.0000000000000000],BTC[0.0014959700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[1.0131052100000000],SOL[1.0604148300000000],USD[0.9408736792961492] |
| 07359172 | USD[0.0000000004043884] |
| 07359173 | USD[10.0000000000000000] |
| 07359174 | BTC[0.0000000061007892],DAI[0.0000000050667166],DOGE[0.0518670100074512],USD[0.0000000036941607] |
| 07359175 | USD[10.0000000000000000] |
| 07359176 | SHIB[1.0000000000000000],SOL[3.8850060500000000],USD[0.0035952318998244] |
| 07359177 | USD[10.0000000000000000] |
| 07359178 | DOGE[0.2700589317148725],USD[0.0000000196333500] |
| 07359180 | CUSDT[1.0000000000000000],DOGE[42.7148024900000000],USD[0.0000000000399088] |
| 07359182 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],TRX[0.0000004000000000],USD[0.0015043790516879],USDT[0.7561417000000000] |
| 07359183 | ETH[0.0000011600000000],USD[551.3700008128107810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359184 | DOGE[0.421378410000000],ETH[0.000000010000000],USD[0.000000084989598] |
| 07359185 | CUSDT[1.000000000000000],DOGE[17.118688780000000],USD[0.000000013973058] |
| 07359186 | USD[10.000000000000000] |
| 07359187 | CUSDT[1.000000000000000],TRX[395.9842503617928477],USD[0.000000015091176] |
| 07359188 | USD[10.000000000000000] |
| 07359189 | USD[0.000000074902104] |
| 07359190 | USD[10.000000000000000] |
| 07359191 | BRZ[0.000000012365200],LINK[0.250608920000000],USD[0.000003094828928] |
| 07359192 | USD[10.000000000000000] |
| 07359193 | BAT[1.013200430000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1078.862778970000000],GRT[1.004044710000000],SHIB[7155366.0146775000000000],USD[1.8625610714935226] |
| 07359194 | USD[10.000000000000000] |
| 07359195 | CUSDT[1.000000000000000],DOGE[190.135219390000000],USD[0.000321254689848] |
| 07359197 | TRX[1.000000000000000],USD[0.000000890924176] |
| 07359198 | SHIB[409069.259087540000000],USD[0.000000037690100] |
| 07359199 | BTC[0.002217570000000],DOGE[678.050086177212278],SUSHI[0.693925150000000],USD[0.000000678873425] |
| 07359200 | USD[10.000000000000000] |
| 07359201 | USD[110.000000000000000] |
| 07359202 | USD[10.000000000000000] |
| 07359203 | USD[10.000000000000000] |
| 07359204 | USD[22.124670968606437 2] |
| 07359205 | DOGE[1670.967814520000000],LINK[2.173762600000000],SHIB[374384.194731310000000],TRX[205.780723010000000],USD[0.0637243564003897] |
| 07359206 | USD[10.000000000000000] |
| 07359207 | BAT[6.468829980000000],CAD[0.000000104808841],ETH[0.000000068750000],GRT[5.772636800000000],USD[0.000000006218810],USDT[0.000000074844865] |
| 07359208 | DOGE[1.000000000000000],USD[0.000000096987036] |
| 07359209 | USD[10.000000000000000] |
| 07359210 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[10009.402432810000000],SHIB[1.000000000000000],USD[0.000000084209812] |
| 07359211 | USD[0.003599491526110] |
| 07359212 | CUSDT[3.000000000000000],GRT[8.823032430000000],TRX[109.078583130000000],USD[0.000000114415657] |
| 07359213 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0093779020313371] |
| 07359214 | CAD[11.904149030000000],USD[0.000000106689576] |
| 07359215 | DOGE[1.000000000000000],LINK[0.369033480000000],USD[0.000000240536144] |
| 07359216 | USD[10.000000000000000] |
| 07359217 | NFT (465476422922604955)[1],TRX[84.226612710000000],USD[0.000000002637628] |
| 07359219 | BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[1321.217633500000000],LINK[1.301808410000000],LTC[0.183687060000000],SHIB[1.000000000000000],TRX[385.5587268200000000],USD[0.0073218349777335] |
| 07359220 | USD[10.000000000000000] |
| 07359222 | CUSDT[4.000000000000000],DOGE[327.259560300000000],USD[0.000000097280652] |
| 07359223 | USD[10.000000000000000] |
| 07359225 | USD[10.000000000000000] |
| 07359226 | DOGE[123.206574300000000],USD[0.000000022276500] |
| 07359227 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[7557.296845390000000],SHIB[34889.750254260000000],TRX[829.5489835800000000],USD[0.000000044407813] |
| 07359228 | BAT[9.990000000000000],GRT[4.960000000000000],USD[1.512753000000000] |
| 07359229 | USD[10.000000000000000] |
| 07359231 | USD[10.000000000000000] |
| 07359232 | USD[10.000000000000000] |
| 07359233 | USD[10.000000000000000] |
| 07359234 | ETH[0.000000098406138],ETHW[0.000000098406138],LTC[0.000000051480960],SOL[0.000000089509538],SUSHI[0.000000004492249],USD[5.3293671707055980],USDT[0.000000093898627] |
| 07359235 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0021079108478574] |
| 07359236 | USD[0.0075580360811638] |
| 07359237 | USD[10.000000000000000] |
| 07359238 | USD[10.000000000000000] |
| 07359239 | DOGE[1.000000000000000],USD[0.0019664221899757] |
| 07359240 | USD[10.000000000000000] |
| 07359241 | USD[0.2965574670342743] |
| 07359243 | USD[10.000000000000000] |
| 07359244 | USD[10.000000000000000] |
| 07359246 | CUSDT[2.000000000000000],USD[0.1751025406468316] |
| 07359247 | CUSDT[1.000000000000000],USD[0.0007396876814786] |
| 07359248 | BTC[0.000000110000000],DOGE[0.004526030000000],USD[0.000000071326525] |
| 07359249 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.105457230000000],CUSDT[6.000000000000000],DOGE[5.000000000000000],ETH[0.461649020000000],ETHW[0.461649020000000],SOL[28.415662100000000],TRX[3.000000000000000],USD[0.6623463587559282],USDT[2.000000000000000] |
| 07359250 | USD[10.000000000000000] |
| 07359251 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359252 | BTC[0.000336630000000000],CUSDT[3.000000000000000000],DOGE[0.404554940000000000],TRX[1.000000000000000000],USD[0.006686671901029686] |
| 07359253 | DOGE[137.468420060000000000],USD[0.000000000052237612] |
| 07359254 | USD[10.000000000000000000] |
| 07359256 | BTC[0.000000003528511200],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000096403020],USD[0.000918435356074],USDT[0.000156342971872] |
| 07359257 | CUSDT[2.000000000000000000],DOGE[4590.950775910000000000],GRT[1.000000000000000000],SOL[12.204386790000000000],TRX[2.000000000000000000],USD[0.000000394300323] |
| 07359258 | DOGE[1.000002590000000000],TRX[6209.721047170000000000],USD[0.000000001726635] |
| 07359259 | CUSDT[3.000000000000000000],DOGE[106.727496730000000000],TRX[1.000000000000000000],USD[0.009715965748187] |
| 07359260 | DOGE[123.471210340000000000],USD[0.000000001098164] |
| 07359261 | BAT[7.975083090000000000],DOGE[625.911984590000000000],SHIB[114179.329199540000000000],TRX[128.631132810000000000],UNI[0.223890250000000000],USD[0.000000094870810] |
| 07359262 | NFT [425181585655054307][1],NFT [438120981713378219][1],NFT [449808736594746105][1],NFT [472608782556049321][1],NFT [473887549918302194][1],NFT [495801755899834589][1],USD[0.000000075358700] |
| 07359263 | CUSDT[13.000000000000000000],TRX[8.575521090000000000],USD[0.718029961948789] |
| 07359264 | USD[10.000000000000000000] |
| 07359265 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.001331236536947] |
| 07359267 | USD[10.000000000000000000] |
| 07359268 | BAT[1.016555500000000000],BRZ[9.938543230000000000],CUSDT[44.000000000000000000],GRT[1.004989570000000000],TRX[19.838254660000000000],USD[0.001183908088708],USDT[1.042824900000000000] |
| 07359272 | CUSDT[1.000000000000000000],DOGE[1016.126631220000000000],USD[0.000000005999556] |
| 07359274 | USD[10.000000000000000000] |
| 07359275 | USD[10.000000000000000000] |
| 07359277 | USD[10.000000000000000000] |
| 07359279 | USD[0.000168539866153800] |
| 07359280 | BTC[0.000077202631014],SOL[0.000000079238244],USD[0.000003582315162] |
| 07359281 | USD[10.000000000000000000] |
| 07359282 | DOGE[144.603728660000000000],USD[0.000000003447434] |
| 07359283 | USD[10.000000000000000000] |
| 07359284 | BTC[0.000023490000000],USD[0.001872293744268] |
| 07359285 | DOGE[1.000000000000000000],USD[0.002785232824843] |
| 07359286 | BAT[0.000000002730351400],BRZ[0.000000010426860],BTC[0.000000073669695],DOGE[0.000000035087832],ETH[0.000000026745615],LTC[0.000000079103485],SHIB[248.648910206926867],SOL[0.000048306409873],SUSHI[0.000000006921461800],USD[0.000325407743408700],USDT[0.000000094300488] |
| 07359287 | USD[10.000000000000000000] |
| 07359288 | USD[10.000000000000000000] |
| 07359289 | USD[10.000000000000000000] |
| 07359290 | BTC[0.004862501440000000],SOL[11.522496610000000000],SUSHI[0.148138994740000000],USD[2.068250000000000000],USDT[2.338492997083918700] |
| 07359291 | USD[10.000000000000000000] |
| 07359292 | USD[10.000000000000000000] |
| 07359294 | USD[1000.000000000000000000] |
| 07359296 | USD[10.000000000000000000] |
| 07359298 | DOGE[100.534744410000000000],USD[0.000000006948232] |
| 07359299 | USD[10.000000000000000000] |
| 07359300 | USD[10.000000000000000000] |
| 07359302 | CUSDT[2.000000000000000000],USD[0.004388132211905500] |
| 07359303 | USD[10.000000000000000000] |
| 07359304 | BRZ[5.000000000000000000],BTC[0.000000009601457],DOGE[0.020761697624393300],HKD[1.834336460000000000],SHIB[14.000000000000000000],SOL[0.000000025607387],TRX[0.000013001179520],USD[0.001000028300264600],USDT[0.000091634850210],YF[0.000000077513640] |
| 07359305 | USD[10.000000000000000000] |
| 07359306 | USD[0.006285611243851600],USDT[0.000000033166900] |
| 07359307 | AAVE[0.001250200000000000],BCH[0.000000075552558],BTC[0.000000030878100],CUSDT[1.000000000000000000],DOGE[4.037836750680327100],ETH[0.000000022192029],LINK[0.000000022588457],LTC[0.000000005660625],SUSHI[0.000000062827735],TRX[4.000000000000000000],UNI[0.005971536556612710],USD[0.000001707353244] |
| 07359308 | CUSDT[0.000000005987898],DOGE[0.000000012812857],LTC[0.000000002999617],USD[0.005990729844420360],USDT[1.000000000000000000] |
| 07359309 | CUSDT[1.000000000000000000],DOGE[16.860047370000000000],USD[0.000000006054682],USDT[0.000016871588802] |
| 07359310 | USD[10.000000000000000000] |
| 07359311 | USD[10.000000000000000000] |
| 07359312 | USD[0.000000001234465] |
| 07359313 | CUSDT[1.000000000000000000],USD[0.000866413489967300] |
| 07359314 | ETH[0.006185080000000000],ETHW[0.006103000000000000],USD[0.000214535800006] |
| 07359315 | CUSDT[3.000000000000000000],DOGE[8436.603638830000000000],ETH[0.115404020000000000],ETHW[0.114281920000000000],TRX[1.000000000000000000],USD[0.000019296306074] |
| 07359316 | BRZ[2.000000000000000000],CUSDT[2346.682367640000000000],DOGE[2411.315417860000000000],TRX[1.000000000000000000],USD[0.899714094405577] |
| 07359317 | USD[10.000000000000000000] |
| 07359318 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[7.340285690000000000],USD[0.895524502645256700] |
| 07359319 | ETH[0.000000060000000000],ETHW[0.000000060000000000],USD[0.000133319830660] |
| 07359320 | USD[10.000000000000000000] |
| 07359321 | CUSDT[1.000000000000000000],DOGE[739.074349420000000000],TRX[91.914164200000000000],USD[0.000000002916975] |
| 07359322 | USD[10.000000000000000000] |
| 07359323 | USD[0.495543002039777100] |
| 07359324 | USD[10.000000000000000000] |

Schedule F/E Nonpriority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359325 | DOGE[0.000000004000000000],NFT (325975536224878141)[1],NFT (327577478070433990)[1],USD[1.987469150000000000] |
| 07359326 | ETH[0.000000086823894],ETHW[1.3581531286823894],MATIC[0.000000060000000],SOL[0.000000026089795],SUSHI[0.000000023004004],USD[0.000000361927702],USDT[0.0000050009949213] |
| 07359327 | USD[10.000000000000000] |
| 07359328 | USD[10.000000000000000] |
| 07359329 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.4465914035787316] |
| 07359331 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],NFT (307489771062328211)[1],NFT (334862311478378711)[1],NFT (335716588435645298)[1],SOL[0.000000000121213],USD[0.0017846217530447] |
| 07359332 | USD[10.000000000000000] |
| 07359333 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.4651241603508155] |
| 07359335 | CUSDT[1.000000000000000],DOGE[0.000171000000000],USD[0.0085743020671841],USDT[1.000000000000000] |
| 07359336 | USD[10.000000000000000] |
| 07359338 | USD[10.000000000000000] |
| 07359339 | USD[0.1610639042900000],USDT[0.0000000077550869] |
| 07359340 | BTC[0.003316670000000],CUSDT[3.000000000000000],DOGE[1355.677340220000000],SHIB[1376651.982378850000000],SOL[0.000068260000000],TRX[2.000000000000000],USD[0.0095761121877751] |
| 07359341 | BTC[0.000000040000000],CUSDT[22.000000000000000],DOGE[2.000000000000000],LTC[0.000000082111051],SHIB[3.000000000000000],SUSHI[57.255747590000000],TRX[4.000000000000000],USD[0.0000000064802875] |
| 07359343 | USD[10.000000000000000] |
| 07359344 | USD[0.0095545599113225] |
| 07359345 | ETH[0.000002700000000],USD[0.0000092824148984] |
| 07359346 | DOGE[2755.703209470000000],SHIB[28278191.942706200000000],TRX[4.000000000000000],USD[5.010000008672604] |
| 07359347 | USD[0.0041859176089280] |
| 07359348 | USD[0.0000000024501021] |
| 07359349 | ETH[0.000264170000000],ETHW[0.0002641744613031],USD[1.0922495843245886] |
| 07359351 | USD[1016.517177035383802] |
| 07359353 | USD[10.000000000000000] |
| 07359354 | USD[10.000000000000000] |
| 07359355 | USD[10.000000000000000] |
| 07359356 | DOGE[3490.981855249165352],SUSHI[0.000000059780000],USD[0.000000172778930] |
| 07359357 | USD[10.000000000000000] |
| 07359358 | USD[10.000000000000000] |
| 07359360 | USD[10.000000000000000] |
| 07359361 | CUSDT[3.000000000000000],USD[0.0087048270367509],USDT[1.000000000000000] |
| 07359363 | USD[0.0000002141538358] |
| 07359364 | USD[10.000000000000000] |
| 07359365 | USD[10.000000000000000] |
| 07359366 | USD[10.000000000000000] |
| 07359367 | USD[10.000000000000000] |
| 07359368 | USD[10.000000000000000] |
| 07359369 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000047186160],USD[0.0019401932044491] |
| 07359370 | BTC[0.000000028270000],CUSDT[3.000000000000000],DOGE[0.000000051954395],ETH[0.0195182559130000],ETHW[0.0192720159130000],GRT[0.000000062894382],SOL[0.000000043078400],TRX[0.0000000059858895],USD[52.765397317198364] |
| 07359371 | USD[0.0295157197323258] |
| 07359372 | GRT[0.741554560000000],SOL[0.389580590000000],USD[74.960535221093198] |
| 07359373 | USD[10.000000000000000] |
| 07359374 | CUSDT[4.000000000000000],DOGE[225.993603630000000],SHIB[1345525.787887840000000],TRX[1.000000000000000],USD[0.0033875396621028] |
| 07359376 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0001604522172020],USDT[0.000000000672054955] |
| 07359377 | BTC[0.000000079829680],ETH[0.000000064075613],LINK[0.000000056269145],SOL[0.0213595300000000],TRX[0.000000070179216],USD[0.000003062034184],USDT[0.0000000054989700] |
| 07359378 | USD[10.000000000000000] |
| 07359379 | USD[10.000000000000000] |
| 07359380 | USD[10.000000000000000] |
| 07359381 | DOGE[30.824732350000000],USD[0.0000000031265730] |
| 07359382 | CUSDT[1.1372899600000000],USD[0.0000000093181876] |
| 07359383 | DOGE[1001.296754700000000],SUSHI[7.668681900000000],USD[10.7088535533553445] |
| 07359384 | BAT[0.085051240000000],BRZ[2.000000000000000],CUSDT[4.155625560000000],DOGE[0.0059787573000000],SOL[0.000057150000000],TRX[0.2494315500000000],USD[0.0017711518956482] |
| 07359385 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[3.9360696615203091] |
| 07359386 | USD[10.000000000000000] |
| 07359387 | BRZ[3.000000000000000],BTC[0.004593290000000],CUSDT[14.000000000000000],DOGE[1.000000000000000],ETH[0.0094765047200000],ETHW[0.0093532947200000],GRT[1.0036779112157752],MATIC[47.537001310000000],SOL[0.7231548000000000],TRX[2.000000000000000],USD[0.0000000032064704] |
| 07359388 | BTC[0.0084271200000000],CUSDT[3.000000000000000],DOGE[1064.874441361400000],ETH[0.0122992400000000],ETHW[0.0122992400000000],TRX[211.436189400000000],USD[0.0003062735651943] |
| 07359389 | USD[10.000000000000000] |
| 07359390 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000031380000000],SUSH[1.000000000000000],TRX[1.000000000000000],USD[0.0023266973476466] |
| 07359391 | DOGE[174.900547170000000],USD[0.0000000003637405] |
| 07359392 | DOGE[0.000000054126828] |
| 07359394 | TRX[1.000000000000000],USD[10.0000000148494444] |
| 07359395 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359397 | USD[0.0049296869906165] |
| 07359398 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[758.081787960000000],TRX[1.000000000000000],USD[0.6901254893141396] |
| 07359399 | CUSDT[2.000000000000000],DOGE[15056.968177710000000],LINK[11.425254990000000],TRX[909.178717730000000],USD[2220.4972162786033839] |
| 07359400 | USD[10.000000000000000] |
| 07359401 | USD[10.000000000000000] |
| 07359402 | LTC[0.053477320000000],USD[0.000009351730444] |
| 07359403 | USD[10.000000000000000] |
| 07359404 | USD[20.000000000000000] |
| 07359405 | CUSDT[1.000000000000000],DOGE[1470.024774270000000],USD[0.0001829327249552] |
| 07359406 | BTC[0.001457350000000],CUSDT[5.000000000000000],DOGE[73.714575970000000],ETH[0.011835260000000],ETHW[0.011684780000000],SHIB[153973.400040350000000],TRX[3.000000000000000],USD[0.0010538928971622] |
| 07359408 | BTC[0.000208860000000],USD[0.000574544252392] |
| 07359409 | USD[10.000000000000000] |
| 07359410 | USD[10.000000000000000] |
| 07359411 | CUSDT[1.000000000000000],ETH[0.000000082260000],ETHW[0.000000082260000],NFT [4694068855298913801][1],TRX[2.000000000000000],USD[0.0063066911961055] |
| 07359412 | BAT[0.000000008638091 8],BCH[0.000000008650424 3],BRZ[6.331055670000000],BTC[0.000000036567819],DOGE[4.015682406980665 0],ETH[0.000000014237210],GRT[1144.240494415090409 4],LINK[0.000000084590382],LTC[0.000000016866698],MATIC[29.700450877935579 2],NFT [305441698507570493][1],NFT [562988269130511018][1],NFT [567121117637529923][1],SHIB[5.000000000000000 0],SOL[5.366371108472679 9],TRX[1.003585060223316 3],USD[0.0003306061747003 9] |
| 07359413 | BRZ[9.592452710000000],BTC[0.000018555141455 5],CUSDT[3.000000000000000],DOGE[19.190982750000000 0],ETH[-0.000000002960788],GRT[9.426406130000000 0],MATIC[2.074220730000000 0],NFT [345500187096666570][1],PAXG[0.000000007500000],SHIB[4.000000000000000 0],SOL[0.000000014871852],SUSHI[3.195566230000000 0],TRX[11.011008260000000 0],USD[0.0002943779219419 8],USDT[0.0001377078979138 0] |
| 07359414 | USD[10.000000000000000] |
| 07359415 | CUSDT[1.000000000000000],DOGE[0.000031850000000],USD[0.0052011263952154] |
| 07359416 | BAT[1.000027760000000],BRZ[1.000000000000000],CUSDT[0.000037750000000],DOGE[0.000018380000000],SHIB[1.000000000000000],TRX[1.000059170000000],USD[0.0099243835034572],USDT[0.000000085772324] |
| 07359417 | DOGE[883.932034990000000],USD[0.000000003272873] |
| 07359418 | USD[10.000000000000000] |
| 07359419 | USD[10.000000000000000] |
| 07359420 | DOGE[1.000000000000000],USD[538.8208380319840963] |
| 07359421 | USD[5.5935443719527400] |
| 07359422 | SHIB[26131.269705170000000],USD[0.000000037384933],USDT[0.000000080019433] |
| 07359423 | USD[10.000000000000000] |
| 07359424 | USD[10.000000000000000] |
| 07359425 | BRZ[1.000000000000000],CUSDT[12.000000000000000],USD[0.0039165133736519] |
| 07359426 | USD[10.000000000000000] |
| 07359427 | USD[10.000000000000000] |
| 07359428 | DOGE[1.000000000000000],USD[0.0018338870899327] |
| 07359429 | USD[9.2187463222895538] |
| 07359430 | BAT[0.000000002572175],BRZ[0.000000021800230],DOGE[0.000000005729 3125],LTC[0.000000004100061],SOL[0.000000047536587],USD[0.000000088244192] |
| 07359431 | CUSDT[2.000000000000000],DOGE[0.000000009916731],TRX[2.000000000000000],USD[0.0026738526171786] |
| 07359432 | USD[10.000000000000000] |
| 07359433 | USD[0.000000000254792] |
| 07359434 | USD[10.000000000000000] |
| 07359435 | USD[10.000000000000000] |
| 07359436 | USD[10.000000000000000] |
| 07359437 | USD[10.000000000000000] |
| 07359438 | USD[0.0000000068362264] |
| 07359439 | USD[65.6696038317356558] |
| 07359440 | USD[10.000000000000000] |
| 07359441 | BRZ[1.000000000000000],CUSDT[12.000000000000000],TRX[1.000000000000000],USD[0.0002628495021319],USDT[1.1092352000000000] |
| 07359442 | USD[10.000000000000000] |
| 07359443 | USD[10.000000000000000] |
| 07359444 | USD[10.000000000000000] |
| 07359445 | ETH[0.004655450000000],ETHW[0.004655450000000],NFT [508451991201235690][1],TRX[1.000000000000000],USD[0.000128880890460] |
| 07359446 | USD[10.000000000000000] |
| 07359447 | DOGE[33.148987390000000],USD[0.000000013777674] |
| 07359448 | USD[65.6696038317356558] |
| 07359449 | USD[10.000000000000000] |
| 07359450 | BAT[52.107412450000000],CUSDT[6.000000000000000],DOGE[551.352292960000000],ETH[0.006214610000000],ETHW[0.006132470000000],GRT[91.235089310000000],SUSHI[10.412590670000000],TRX[1322.941224260000000],USD[0.9529185071955351] |
| 07359452 | USD[10.000000000000000] |
| 07359453 | DOGE[667.710127960000000],USD[10.000000005997652] |
| 07359454 | USD[0.4296095300000000] |
| 07359455 | DOGE[0.000000000693944 0],TRX[1.000000000000000],UNI[0.000000000073750626],USD[0.000001146412400] |
| 07359456 | LINK[7.114801050000000],USD[0.181305396392846] |
| 07359457 | CUSDT[7.000000000000000],DOGE[1153.635429720000000],GRT[54.063632810000000],TRX[750.383458530000000],USD[-44.9999999749923476] |
| 07359458 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07359459 | USD[10.0000000000000000] |
| 07359461 | USD[0.0007640598794574] |
| 07359463 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[4.2341746100000000],SOL[0.0000806700000000],TRX[6.0000000000000000],USD[0.0098025567256976] |
| 07359464 | DOGE[1.0131855600000000],USD[0.0000000094662736] |
| 07359465 | AVAX[0.0681100000000000],BTC[0.0000000098400000],ETH[0.0000000062490000],NFT[3493165014068967381[1],NFT[3537293178520448081[1],NFT[3987640038803026211[1],SOL[0.0000000009229168],USD[1.3374992481433406],USDT[0.0000000154585334] |
| 07359466 | USD[10.0000000000000000] |
| 07359467 | USD[10.0000000000000000] |
| 07359468 | BTC[0.0001611000000000],CUSDT[3.0000000000000000],DOGE[6524.3990352719674135],ETH[0.1872313200000000],ETHW[0.1869953400000000],SOL[0.3374219500000000],TRX[1.0000000000000000],USD[0.0063391712232052] |
| 07359469 | USD[0.0050834493965975] |
| 07359470 | BAT[0.0000000001640000],BRZ[1.0000000098623530],BTC[0.0000000095718361],CUSDT[2.0000000000000000],DOGE[1.2550540111056498],ETH[0.0000000012160000],GRT[0.0000000029100000],SOL[0.0000000071449740],SUSHI[0.0000000032484155],TRX[0.0000000051040000],USD[0.0000000095502724],USDT[0.0000000043462058] |
| 07359471 | CUSDT[2.0000000000000000],DOGE[0.0007614100000000],TRX[2.0000000000000000],USD[0.0007373495072648] |
| 07359472 | USD[10.0000000000000000] |
| 07359473 | BAT[1.0000000000000000],BRZ[2.0000000030566713],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0070888126517702] |
| 07359475 | BAT[0.0000000098920075],CUSDT[5.0000000000000000],DOGE[487.9138201839679647],SHIB[3205.7540634600000000],USD[0.0131733829391563],USDT[0.0000000001985002] |
| 07359476 | CUSDT[2.0000000000000000],DOGE[7507.1274794200000000],TRX[1682.6840226400000000],USD[-78.9999999969678832] |
| 07359477 | USD[10.0000000000000000] |
| 07359479 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0052280371769398],USDT[1.0000000000000000] |
| 07359480 | USD[10.0000000000000000] |
| 07359481 | BTC[0.0000000597581921],ETH[0.0000000100000000],SOL[0.0057604720662354],USD[0.0035623531117528],USDT[0.0000000108495570] |
| 07359482 | USD[10.0000000000000000] |
| 07359483 | BTC[0.0000000050000000],GRT[0.6160000000000000],SOL[0.8680000000000000],SUSHI[0.3380000000000000],USD[0.4443480000000000] |
| 07359484 | USD[10.0000000000000000] |
| 07359485 | SOL[0.2432240800000000],USD[0.0000000440197592] |
| 07359487 | USD[10.0000000000000000] |
| 07359488 | USD[10.0000000000000000] |
| 07359489 | USD[10.0000000000000000] |
| 07359490 | BTC[0.0001808820000000],ETH[0.2250960000000000],ETHW[0.2250960000000000],LINK[5.9160000000000000],SUSHI[30.8760000000000000] |
| 07359491 | BTC[0.0000000006659752],DOGE[0.0000000014800316],ETH[0.0000000076397008],SOL[0.0000000055861367] |
| 07359492 | USD[10.0000000000000000] |
| 07359493 | USD[10.0000000000000000] |
| 07359494 | CUSDT[1.0000000000000000],DOGE[209.9876944200000000],ETH[0.0139712000000000],ETHW[0.0139712000000000],USD[0.0001264303648181] |
| 07359496 | CUSDT[1.0000000000000000],DOGE[1591.4148861800000000],SHIB[404694.4558883000000000],USD[0.0000000026235349] |
| 07359497 | BRZ[1.0000000000000000],BTC[0.0022121500000000],USD[0.0001349165651145] |
| 07359499 | USD[0.8770791100000000] |
| 07359500 | CUSDT[1.0000000000000000],USD[0.0027718438695139] |
| 07359501 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],ETH[0.1495360300000000],ETHW[0.1495360300000000],TRX[1.0000000000000000],USD[0.0670375272302799] |
| 07359502 | USD[0.8412786200000000] |
| 07359503 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[0.0059209385265498],USDT[1.0000000000000000] |
| 07359504 | USD[10.0000000000000000] |
| 07359505 | USD[10.0000000000000000] |
| 07359506 | BTC[0.0002004800000000],USD[0.0002414147631936] |
| 07359507 | USD[10.0000000000000000] |
| 07359508 | DOGE[0.0019619100000000],SHIB[216686.9982659400000000],USD[0.2221689185553752] |
| 07359509 | USD[10.0000000000000000] |
| 07359510 | DOGE[1.0000104800000000],USD[0.0064231635936280] |
| 07359511 | USD[10.0000000000000000] |
| 07359512 | LINK[0.5114972700000000],USD[0.0000001507652730] |
| 07359513 | USD[10.0000000000000000] |
| 07359514 | USD[10.0000000000000000] |
| 07359515 | USD[10.0000000000000000] |
| 07359516 | USD[10.0000000000000000] |
| 07359517 | USD[10.0000000000000000] |
| 07359518 | USD[10.0000000000000000] |
| 07359519 | USD[11.0084901500000000] |
| 07359521 | USD[10.0000000000000000] |
| 07359522 | USD[0.0033253353035443] |
| 07359523 | TRX[0.0001954300000000],USD[0.0000000444431492] |
| 07359524 | DOGE[0.0000000073217159],ETH[0.0000000100000000],ETHW[0.0000000098159302],USD[0.6975776845919097] |
| 07359526 | USD[10.0000000000000000] |
| 07359527 | USD[10.0000000000000000] |
| 07359528 | BTC[0.0002770000000000],CUSDT[1.0000000000000000],DOGE[508.5014851000000000],ETH[0.0070998400000000],ETHW[0.0070998400000000],USD[0.0006020435099170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359529 | USD[10.0000000000000000] |
| 07359530 | CUSDT[1.0000000000000000],NFT (32861102554396605[1]1],USD[0.0036985240665795] |
| 07359531 | USD[10.0000000000000000] |
| 07359532 | USD[10.0000000000000000] |
| 07359533 | USD[10.0000000000000000] |
| 07359534 | CUSDT[2.0000000000000000],USD[0.0000000038150530] |
| 07359535 | USD[10.0000000000000000] |
| 07359537 | USD[10.0000000000000000] |
| 07359538 | CUSDT[2.0000000000000000],DOGE[3.2034242300000000],USD[0.0000000093804937] |
| 07359539 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[12494.3502900858480556],USD[0.0000000004219995] |
| 07359540 | DOGE[4.0000468900000000],USD[0.1709070417655360] |
| 07359542 | USD[10.0000000000000000] |
| 07359543 | USD[10.3108509500000000] |
| 07359544 | USD[10.0000000000000000] |
| 07359546 | USD[10.0000000000000000] |
| 07359547 | USD[10.0000000000000000] |
| 07359548 | USD[0.0000000004586840] |
| 07359549 | USD[10.0000000000000000] |
| 07359550 | AAVE[0.0000000028000000],BAT[0.0000000059373908],BCH[0.0000000085432908],BTC[0.0000000011440709],CUSDT[0.0000000073703038],DAI[0.0000000090140725],DOGE[1.0019086090738427],ETH[0.0000000078217521],ETHW[0.0000000078217521],GRT[0.0000000055479704],LTC[0.0000000036898146],PAXG[0.0000000025838690],SOL[0.0000000030333927],TRX[0.0000000018664485],USD[0.0874805292358819],USDT[0.0000000119673446],WBTC[0.0000000050982910] |
| 07359551 | USD[10.0000000000000000] |
| 07359552 | TRX[2.0000000000000000],USD[0.0000003695468028] |
| 07359553 | USD[10.0000000000000000] |
| 07359554 | USD[10.0000000000000000] |
| 07359555 | BTC[0.0001887400000000],USD[0.0001059647555356] |
| 07359556 | USD[0.0055583866315379] |
| 07359557 | USD[10.0000000000000000] |
| 07359558 | USD[10.0000000000000000] |
| 07359559 | USD[0.0000000001259230] |
| 07359561 | BAT[1.0165555500000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0005759482278772] |
| 07359562 | CUSDT[1.0000000000000000],LINK[0.3250915300000000],USD[0.0000002168043206] |
| 07359563 | CUSDT[4.0000287200000000],DOGE[0.5088032100000000],TRX[0.0082590600000000],USD[0.2522587723169770] |
| 07359564 | USD[10.0000000000000000] |
| 07359565 | USD[10.0000000000000000] |
| 07359566 | USD[10.0000000000000000] |
| 07359567 | USD[10.0000000000000000] |
| 07359568 | USD[10.0000000000000000] |
| 07359569 | USD[10.0000000000000000] |
| 07359570 | USD[10.0000000000000000] |
| 07359571 | CUSDT[3.0000000000000000],DOGE[962.7520495800000000],KSHIB[3433.3276383200000000],TRX[440.4385225500000000],USD[0.0070991505246220] |
| 07359572 | USD[10.0000000000000000] |
| 07359573 | USD[10.4403780000000000] |
| 07359574 | CUSDT[2.0000000000000000],DOGE[0.0000188200000000],USD[0.0036586092825748] |
| 07359576 | USD[10.0000000000000000] |
| 07359577 | BCH[0.0000000100000000],BTC[0.0001791800000000],SUSHI[0.0000007600000000],USD[0.0000000343849623],USDT[0.0000000114323960] |
| 07359578 | BRZ[3.0000000000000000],CUSDT[24.0000000000000000],DOGE[0.0000000063940000],ETH[0.9176325114405375],ETHW[0.8442599687468125],NFT (38827600985669392)[1],SHIB[2.0000000000000000],SOL[9.5155480800000000],TRX[14.0000000000000000],USD[1336.7600120627038503],USDT[0.0000000010354319] |
| 07359580 | DOGE[0.6610000000000000],USD[0.0000000065000000] |
| 07359581 | BTC[0.0008596700000000],CUSDT[10.0000000000000000],DOGE[806.4181972275286056],SHIB[963747.1350712800000000],TRX[367.5322184600000000],USD[24.9621142213779711] |
| 07359582 | USD[10.0000000000000000] |
| 07359583 | USD[10.0000000000000000] |
| 07359584 | DOGE[0.0037818000000000],USD[0.0000000004557935] |
| 07359585 | CUSDT[5.0000000000000000],TRX[4.0000000000000000],USD[0.0001650485658628],USDT[1.0254319700000000] |
| 07359586 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0020621611547559] |
| 07359587 | CUSDT[4.0000000000000000],DOGE[0.0034976800000000],TRX[1.0007613700000000],USD[0.0025655772845939],USDT[0.0041452533445516] |
| 07359588 | USD[10.0000000000000000] |
| 07359589 | DOGE[1.0000000000000000],USD[10.3447975632141260] |
| 07359590 | USD[0.0019962256401585] |
| 07359591 | DOGE[33.2946737700000000],USD[0.0000000023389582] |
| 07359592 | USD[10.0000000000000000] |
| 07359593 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[99.3305963875296562] |
| 07359594 | USD[10.0000000000000000] |
| 07359595 | BF_POINT[200.0000000000000000],SOL[0.0000000304214895],USD[0.0000005947939487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359596 | SOL[0.000000000091394713],USD[0.000002189045308] |
| 07359597 | USD[10.031373220000000000] |
| 07359598 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.008106583751358] |
| 07359599 | SHIB[2437493.000068770000000],USD[0.000000004626448] |
| 07359600 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[3079.360328380000000000],TRX[564.991826080000000000],USD[0.000000039219804] |
| 07359601 | USD[10.000000000000000000] |
| 07359602 | USD[10.000000000000000000] |
| 07359603 | BRZ[2.000000000000000000],DOGE[6.000000000000000000],SOL[0.000000004567316],TRX[1.000000000000000000],USD[0.001536916272915] |
| 07359604 | USD[0.005039412254760],USDT[0.000000085922503] |
| 07359605 | DAI[0.077710331391572],DOGE[2.250000000000000000],ETH[0.000000680000000000],ETHW[0.000000679238193],LINK[0.000000100000000000],TRX[1.000000000000000000],USD[0.000000121648980] |
| 07359606 | CUSDT[7.000000000000000000],DOGE[2.000000000000000000],ETH[0.057542630000000000],ETHW[0.056830230000000000],SHIB[1666801.824380120000000],TRX[4.000000000000000000],USD[0.002051701490572] |
| 07359607 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000000059763481],TRX[3.000000000000000000],USD[0.000000106138450] |
| 07359608 | CUSDT[2.000000000000000000],DOGE[1492.912822470000000000],USD[0.000000061175846] |
| 07359609 | USD[10.000000000000000000] |
| 07359610 | BRZ[2.000000000000000000],CUSDT[24.000000000000000000],DOGE[515.398973780000000000],SHIB[5.000000000000000000],TRX[5.000000000000000000],USD[0.005441006899262] |
| 07359611 | MATIC[3.931016390000000000],NFT [5667665564729436564][1],USD[0.025237185858430] |
| 07359612 | DOGE[1.000000000000000000],MATIC[717.833462240000000000],USD[0.000000005577524] |
| 07359613 | BRZ[0.000000012752600],DOGE[6808.321997270000000000],ETH[1.051887510000000000],ETHW[1.051887510000000000],USD[0.000449097436790] |
| 07359614 | CUSDT[1.000000000000000000],USD[0.000000008751648] |
| 07359615 | USD[10.000000000000000000] |
| 07359616 | USD[0.000000010637861] |
| 07359617 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.023820999256690],USDT[1.000000000000000000] |
| 07359618 | USD[10.000000000000000000] |
| 07359619 | USD[10.000000000000000000] |
| 07359620 | USD[10.000000000000000000] |
| 07359621 | ALGO[0.000000003461761],DOGE[0.000000050192904],ETHW[2.378571918597980],USD[0.000000007602295] |
| 07359622 | USD[10.000000000000000000] |
| 07359623 | USD[10.000000000000000000] |
| 07359624 | CUSDT[2.000000000000000000],NFT [5014716250410553073][1],TRX[2.000000000000000000],USD[0.000000028759008] |
| 07359625 | USD[10.000000000000000000] |
| 07359626 | DOGE[90.590218100000000000],USD[0.000000069331236] |
| 07359627 | CUSDT[9.000000000000000000],DOGE[2962.222571770000000000],TRX[3.000000000000000000],USD[0.000000064256762] |
| 07359628 | USD[10.000000000000000000] |
| 07359629 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[3.361513721806437] |
| 07359631 | USD[10.000000000000000000] |
| 07359633 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[0.000000040240000],SUSHI[0.000000090700000],TRX[2.000000000000000000],USD[0.000222276911799] |
| 07359635 | BTC[0.000001400000000],DOGE[1.000000000000000000],USD[0.000557480372722] |
| 07359636 | BRZ[1.000000000000000000],BTC[0.000001600000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[0.000002437000000000],TRX[1.000000000000000000],USD[0.000207128529480] |
| 07359637 | DOGE[14.681220920000000000],USD[0.000000029919208] |
| 07359639 | CUSDT[18.000000000000000000],TRX[11.212209890000000000],USD[0.007634505391681] |
| 07359640 | DOGE[278.046070090000000000],USD[0.898350778114223],USDT[0.000000005900009] |
| 07359641 | BTC[0.000000095491130],DOGE[0.000000076250650],USD[0.000000097509984] |
| 07359642 | USD[10.000000000000000000] |
| 07359643 | USD[10.000000000000000000] |
| 07359644 | USD[10.000000000000000000] |
| 07359645 | USD[10.000000000000000000] |
| 07359646 | USD[10.000000000000000000] |
| 07359647 | BAT[0.000000046535760],BTC[0.000000048030822],CUSDT[1.000000000000000000],DOGE[0.000000051475138],ETH[0.000000029901206],USD[0.257142607004631] |
| 07359648 | CUSDT[2.000000000000000000],DOGE[44.230828460000000000],USD[0.000000080929496] |
| 07359649 | USD[10.000000000000000000] |
| 07359650 | USD[10.000000000000000000] |
| 07359651 | BTC[0.000173400000000],USD[0.000207608145502] |
| 07359652 | USD[10.000000000000000000] |
| 07359653 | SHIB[1.000000000000000000],USD[0.000000052638103],USDT[0.000000054158509] |
| 07359656 | BRZ[0.000000007782016],CUSDT[1.000000000000000000],DOGE[0.000000010010418],GRT[0.000000098662892],TRX[0.000000009109132],USD[0.002020528778048],USDT[0.000000046604908] |
| 07359657 | USD[10.000000000000000000] |
| 07359658 | USD[49.840000000000000000],USDT[0.000000002975872] |
| 07359659 | DOGE[0.000000028425060],ETH[0.000000059847704],SUSHI[0.000000037454440],USD[0.000000087486755] |
| 07359660 | BRZ[0.000000003494456],CUSDT[176.564289041875000],DOGE[0.000000031250000],KSHIB[179.024467960000000],NFT [2940142106169030231][1],NFT [3450389891563346291][1],NFT [4796387224383794231][1],SGD[4.351523389960093751],TRX[0.000000075000000],USD[7.656377677940781] |
| 07359661 | DOGE[0.000000045804051],TRX[1.000000000000000000],USD[0.000000031629483] |
| 07359663 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359664 | SUSH[0.0000000090960000],USD[0.0062223631697176],USDT[0.0000000094134356] |
| 07359666 | DOGE[0.0052682900000000],USD[0.0000000068365779],USDT[0.0000000041146305] |
| 07359667 | USD[10.0000000000000000] |
| 07359669 | USD[10.0000000000000000] |
| 07359670 | CUSDT[1.0000000000000000],DOGE[54.9313363500000000],TRX[1.0000000000000000],USD[0.0045879812333464] |
| 07359671 | BTC[0.0000000097440000],DOGE[0.0000000037666560],USD[89.2036091316364135] |
| 07359672 | USD[10.0000000000000000] |
| 07359674 | CUSDT[3.0000000000000000],DOGE[812.3396149000000000],KSHIB[1594.7883054400000000],SHIB[1.0000000000000000],SOL[0.2897114200000000],TRX[187.2113451100000000],USD[0.0010186584827491] |
| 07359675 | BRZ[0.0000003586221639],BTC[0.0000000011151606],CUSDT[3.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000000084877532],ETHW[0.0000000084877532],SUSHI[0.0000000084986980],TRX[0.0000000005828150],USD[0.0076598569680037] |
| 07359676 | BAT[0.0000000077150655],BRZ[0.0000000011179632],BTC[0.0000000000547437],CUSDT[3.0000000000000000],DOGE[9.0000000066461380],GRT[0.0000000080560000],SOL[0.0000000028612448],TRX[1723.9922508833268268],USD[0.0000000035934445] |
| 07359678 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0094944505593637] |
| 07359679 | BAT[0.0000000001742230],BTC[0.0000000663144024],DOGE[0.0000000066233185],ETH[0.0000000032142022],GRT[0.0000000083701254],LINK[0.0000000094607291],SOL[0.0000000062036128],SUSHI[0.0000000076896719],USD[0.4114301241072848],USDT[0.0000000066293920] |
| 07359680 | DOGE[25.8903818800000000],USD[0.0000000014100184] |
| 07359681 | USD[10.0000000000000000] |
| 07359682 | USD[10.0000000000000000] |
| 07359683 | USD[10.0000000000000000] |
| 07359684 | ETH[0.0055433800000000],ETHW[0.0055433800000000],USD[0.0000095248479370] |
| 07359685 | USD[10.0000000000000000] |
| 07359686 | USD[0.0040170534168066],USDT[0.0000000054158509] |
| 07359688 | USD[10.0000000000000000] |
| 07359690 | USD[10.0000000000000000] |
| 07359691 | ETH[0.0000000011000000],USD[0.0000500000000000],USDT[0.0000263015882260] |
| 07359692 | USD[0.0086310786364616] |
| 07359693 | USD[10.0000000000000000] |
| 07359694 | USD[10.0000000000000000] |
| 07359695 | BRZ[1.0000000000000000],DOGE[0.0147688800000000],TRX[3.0000000000000000],USD[0.0070200004707160] |
| 07359696 | USD[0.0000001512336635],USDT[0.0000000032601476] |
| 07359697 | USD[10.0000000000000000] |
| 07359698 | CUSDT[2.0000000000000000],DOGE[0.7828515900000000],ETH[0.0002732000000000],ETHW[0.0002732000000000],GRT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0002507576473832] |
| 07359699 | BRZ[4.0000000000000000],BTC[0.0000000694386080],CUSDT[4.0000000000000000],DOGE[0.0000000054996461],ETH[0.0000000087320000],ETHW[0.0000000087320000],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[0.0070226763633405] |
| 07359700 | TRX[1.0000000000000000],USD[0.0013865191832441] |
| 07359701 | BAT[0.0000000052596432],BRZ[2.0000000000000000],BTC[0.0000000089350334],CUSDT[65.8265750000000000],DOGE[1.0000000074130008],ETH[0.0000000081617296],ETHW[0.0000000081617296],GRT[1.0049895728615456],SOL[0.0000000009353360],TRX[5.0000000000000000],USD[0.0091733351782403],USDT[0.0000000067109879] |
| 07359702 | CUSDT[517.4752705400000000],SHIB[2209778.2321503600000000],TRX[80.8441888500000000],USD[0.0000000008188413] |
| 07359704 | USD[10.0000000000000000] |
| 07359705 | DOGE[48.7832815400000000],TRX[1.0000000000000000],USD[0.0000000000252796] |
| 07359706 | USD[10.0000000000000000] |
| 07359707 | CUSDT[1.0000000000000000],DOGE[2677.3689239100000000],USD[10.0000000000000865] |
| 07359708 | USD[10.0000000000000000] |
| 07359709 | USD[10.0000000000000000] |
| 07359710 | USD[10.0000000000000000] |
| 07359711 | DOGE[156.4484682200000000],SHIB[173.0940092100000000],USD[0.0000000056541843] |
| 07359712 | USD[10.0000000000000000] |
| 07359713 | USD[0.0000000031499824] |
| 07359714 | USD[10.0000000000000000] |
| 07359715 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.0000000055861110],USD[0.0000004041925876],USDT[0.0001032362094720] |
| 07359716 | ETH[0.0003745600000000],ETHW[0.0003745600000000],USD[0.0000366119853158] |
| 07359718 | USD[10.0000000000000000] |
| 07359719 | DOGE[137.0238609200000000],USD[0.0000000002970092] |
| 07359720 | USD[10.0000000000000000] |
| 07359721 | USD[11.0832382800000000] |
| 07359722 | GRT[0.0000223400000000],USD[0.0000000125071836] |
| 07359723 | USD[10.0000000000000000] |
| 07359725 | CUSDT[3.0000000000000000],DOGE[284.6576850100000000],SHIB[160362.6595386300000000],SUSHI[5.1025196900000000],TRX[1.0000000000000000],USD[0.0209151950669555] |
| 07359726 | CUSDT[3.0000000000000000],DOGE[0.0000000001694930],TRX[1.0000000000000000],USD[0.0000000068050917] |
| 07359727 | USD[10.0000000000000000] |
| 07359728 | DOGE[2908.6671349100000000],SHIB[141890.1790321200000000],USD[0.0000000000995929] |
| 07359729 | USD[10.0000000000000000] |
| 07359730 | USD[0.4026316574778860] |
| 07359731 | USD[10.0000000000000000] |
| 07359732 | USD[10.0000000000000000] |
| 07359733 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359734 | USD[10.000000000000000] |
| 07359735 | CUSDT[3.000000000000000],DOGE[1761.0217610800000000],SHIB[3367111.2677830300000000],USD[10.000000000509014] |
| 07359736 | USD[10.000000000000000] |
| 07359737 | USD[10.000000000000000] |
| 07359738 | BAT[0.000000029642640],BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[0.000000039750193],TRX[1454.8056792142737675],USD[0.0062648183751393] |
| 07359739 | USD[10.000000000000000] |
| 07359740 | TRX[0.0051065700000000],USD[0.0000000022931647] |
| 07359741 | USD[10.000000000000000] |
| 07359742 | CUSDT[4.000000000000000],SHIB[743073.1171456500000000],USD[0.0000000093227603],USDT[1.1020359000000000] |
| 07359743 | USD[10.000000000000000] |
| 07359744 | USD[10.000000000000000] |
| 07359745 | DOGE[0.0000511900000000],TRX[1.0000000000000000],USD[0.0033106976579496] |
| 07359746 | USD[10.000000000000000] |
| 07359747 | USD[10.000000000000000] |
| 07359748 | USD[10.000000000000000] |
| 07359751 | DOGE[0.0000000058423064],USD[0.0000000000491364] |
| 07359752 | BTC[0.0007242100000000],ETHW[0.0007480000000000],NFT [384711307469245988][1],NFT [386015252315122388][1],NFT [397484382215064362][1],NFT [408815059032724847][1],NFT [420650845582210035][1],NFT [431141039026317396][1],NFT [456024267121214591][1],NFT [458897393964806169][1],NFT [539871293927441561][1],NFT [543624185630568638][1],NFT [546918104727906611][1],NFT [551962894415055940][1],USD[0.0005554264875065] |
| 07359754 | DOGE[0.0000000041721313],ETH[0.0000000024604864],SOL[0.0000000010854320],USD[10.8699979435404971] |
| 07359755 | CUSDT[1.000000000000000],DOGE[1.0000278500000000],TRX[1.0000000000000000],USD[0.0097501424674556] |
| 07359756 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1112.7417877400000000],SOL[6.2539217300000000],TRX[19.0797922100000000],USD[0.000000063511888] |
| 07359758 | USD[10.000000000000000] |
| 07359759 | USD[10.000000000000000] |
| 07359760 | DOGE[1.000000000000000],GRT[57.6143472800000000],USD[10.0000000012766408] |
| 07359761 | USD[10.000000000000000] |
| 07359763 | USD[10.000000000000000] |
| 07359764 | USD[10.000000000000000] |
| 07359765 | USD[10.000000000000000] |
| 07359766 | BRZ[1.000000000000000],BTC[0.0002320733009575],DOGE[0.000000041762628],ETH[0.0000000100000000],ETHW[0.000000085528301],SUSHI[0.000000021471424],USD[0.0071946885976972] |
| 07359767 | BTC[0.0002790100000000],CUSDT[1.000000000000000],DOGE[1.6377536700000000],USD[0.6691525887914673] |
| 07359768 | USD[10.000000000000000] |
| 07359770 | USD[10.000000000000000] |
| 07359771 | BTC[0.0011798100000000],CUSDT[1.000000000000000],DOGE[1106.9908811900000000],ETH[0.5339468100000000],ETHW[0.5337225200000000],TRX[3.0000000000000000],USD[0.0004175742669462] |
| 07359772 | CUSDT[2.000000000000000],SHIB[639619.6119667500000000],USD[0.0004057972359016] |
| 07359773 | USD[10.000000000000000] |
| 07359774 | CUSDT[1.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SOL[0.0345904400000000],TRX[2.0000000000000000],USD[0.0000224421693950] |
| 07359775 | USD[10.000000000000000] |
| 07359776 | USD[0.0018561355192145],USDT[1.0991212300000000] |
| 07359777 | USD[10.000000000000000] |
| 07359778 | USD[0.0085029184901771],USDT[0.0000000075983454] |
| 07359779 | USD[10.000000000000000] |
| 07359780 | USD[10.000000000000000] |
| 07359781 | USD[10.000000000000000] |
| 07359782 | USD[10.000000000000000] |
| 07359783 | DOGE[9342.2164109400000000],TRX[1.0000000000000000],USD[10.0000000004498394] |
| 07359784 | USD[10.000000000000000] |
| 07359785 | USD[10.000000000000000] |
| 07359786 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.0021090970507151] |
| 07359787 | BRZ[0.0000000102377154],CUSDT[5.000000000000000],DOGE[42.3220866956680000],LINK[0.4725038300000000],SUSHI[1.0220896000000000],TRX[121.7673878800000000],USD[0.0000000069783017] |
| 07359789 | TRX[1.000000000000000],USD[0.0078864527976236] |
| 07359790 | USD[10.000000000000000] |
| 07359791 | DOGE[0.3395596000000000],USD[0.0000018727824462] |
| 07359792 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[2127.1052204500000000],SHIB[1586886.1107123500000000],TRX[1.0000000000000000],USD[0.000000063151568] |
| 07359794 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0022176579446568] |
| 07359795 | CUSDT[2.000000000000000],DOGE[69.3648777800000000],USD[0.0000001013174228] |
| 07359796 | DOGE[1.000000000000000],SOL[0.5615385800000000],USD[0.0000000568729544] |
| 07359797 | USD[10.000000000000000] |
| 07359798 | USD[10.000000000000000] |
| 07359799 | CUSDT[1.000000000000000],USD[0.0000000065312412] |
| 07359800 | CUSDT[3.000000000000000],DOGE[48.1704294700000000],USD[0.0000000087724720] |
| 07359801 | USD[10.000000000000000] |
| 07359802 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359803 | USD[10.0000000000000000] |
| 07359804 | USD[0.0002921591233340] |
| 07359805 | BCH[0.0000000070557317],BTC[0.0000000062999652],CUSDT[2.0000000000000000],DAI[0.0000000031269280],DOGE[1.0000000050641000],ETH[0.0000000031863788],LTC[0.0000000043095672],SOL[0.0000000057757282],USD[0.0003075193063286],USDT[0.0000000100304124] |
| 07359806 | USD[10.0000000000000000] |
| 07359807 | USD[0.6562558972350257],USDT[0.0000000006498250] |
| 07359808 | BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[4728.9593029400000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[7.0000000000000000],USD[0.0000000076759613],USDT[0.0183635466980350] |
| 07359809 | USD[10.0000000000000000] |
| 07359810 | USD[10.0000000000000000] |
| 07359812 | CUSDT[2.0000000000000000],DOGE[1058.0673598000000000],TRX[205.1475626400000000],USD[0.0000000003870732] |
| 07359813 | CUSDT[1.0000018800000000],USD[0.0000000089596898] |
| 07359814 | CUSDT[1.0000000000000000],ETH[0.2580687500000000],ETHW[0.2580687500000000],TRX[2.0000000000000000],USD[0.3429754980944517] |
| 07359815 | USD[10.0000000000000000] |
| 07359816 | USD[0.0034235569791194] |
| 07359818 | USD[10.0000000000000000] |
| 07359819 | BRZ[1.0000000000000000],CUSDT[311.3037894900000000],DOGE[1.0000000000000000],KSHIB[2161.6234316900000000],USD[0.0000000078944872] |
| 07359821 | USD[10.0000000000000000] |
| 07359822 | BTC[0.0000590500000000],USD[10.0000961850437200] |
| 07359824 | BRZ[0.0000000014836376],CUSDT[1.0000000000000000],DOGE[0.0000000009162752],TRX[0.0000000084743860],USD[0.0017238761444768] |
| 07359825 | USD[0.0000000002064502] |
| 07359826 | DOGE[1.0000000000000000],GRT[5.2164697200000000],TRX[120.9321467000000000],USD[0.0000000077898126] |
| 07359827 | USD[10.0000000000000000] |
| 07359828 | DOGE[0.0000000025000000],ETH[0.0172858136176130],ETHW[0.0172858136176130],GRT[0.0000000200057210],SOL[2.9121326069217500],SUSHI[0.0000000088677340],TRX[974.0650367371991509],USD[8.8602755244289393] |
| 07359829 | USD[10.0000000000000000] |
| 07359830 | BAT[0.0000000054278391],BTC[0.0000000052833833],DOGE[0.0000000019724043],ETH[0.0000000026646948],LINK[0.0000000049615360],PAXG[0.0000000007123996],TRX[0.0000000067194765],USD[0.0000000105185509],USDT[0.0000000033299520] |
| 07359831 | USD[10.0000000000000000] |
| 07359832 | USD[0.0000000063158022] |
| 07359833 | BAT[0.8180000000000000],BTC[0.0542704425750000],DOGE[1417.0000000000000000],ETH[0.1890000000000000],LINK[3.1658000000000000],SOL[6.4543700000000000],SUSHI[0.3760000000000000],USD[0.0417373900000000],USDT[0.3163900091153562] |
| 07359836 | USD[0.0000000001278705] |
| 07359837 | CUSDT[1.0000000000000000],DOGE[514.7555193600000000],USD[0.0000000008837999] |
| 07359838 | USD[10.0000000000000000] |
| 07359839 | USD[10.0000000000000000] |
| 07359840 | BAT[11.1443002514283540],BRZ[0.0000000003814081],CUSDT[4.0000000000000000],DOGE[2.3538666570000000],SOL[0.0006927496578871],SUSHI[0.0000000065422418],TRX[107.1420122761124085],USD[0.0000000006518156],USDT[0.0000000029388780],YFI[0.0000000080000000] |
| 07359841 | USD[10.0000000000000000] |
| 07359843 | USD[10.0000000000000000] |
| 07359844 | DOGE[0.1291138400000000],SOL[0.0000000086969005],TRX[0.0046620006388957],USD[0.0000000126580808],YFI[0.0000000019792880] |
| 07359845 | DOGE[1.0000000000000000],TRX[1507.4620880800000000],USD[10.0000000000734936] |
| 07359846 | USD[10.0000000000000000] |
| 07359847 | USD[10.0000000000000000] |
| 07359848 | DOGE[2014.8489110300000000],USD[16.1993674300923272] |
| 07359849 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3726.5007867700000000],USD[0.1385373081255391] |
| 07359850 | USD[10.0000000000000000] |
| 07359851 | TRX[221.5818609100000000],USD[0.0000000000046654] |
| 07359852 | DOGE[1.0000000000000000],SOL[0.0002071800000000],SUSHI[0.6402871200000000],USD[0.0000000222536937] |
| 07359853 | BAT[0.8370809500000000],BTC[0.0002706453046114],ETH[0.0004152900000000],ETHW[0.0004152900000000],LTC[0.0000049005600000],USD[0.0000031806445650] |
| 07359854 | CUSDT[1.0000000000000000],USD[39.6944625438576280] |
| 07359855 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0002722000000000],CUSDT[3.0000000000000000],DOGE[0.0000000444496330],TRX[2.0000000000000000],USD[0.0003217818836444],USDT[0.0000249810068574] |
| 07359856 | USD[0.4112500000000000],USDT[7.2421560000000000] |
| 07359857 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[26.5866045200000000],USD[0.0000000038707970] |
| 07359858 | CUSDT[3.0000000000000000],DOGE[361.5835041600000000],GRT[198.3566674200000000],USD[0.0000000050889246] |
| 07359862 | USD[10.0000000000000000] |
| 07359863 | BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[4.0000000000000000],TRX[4.0000000000000000],USD[251.8556204850925639] |
| 07359864 | CUSDT[1.0000000000000000],DOGE[0.0003876000000000],USD[0.0033403558611708] |
| 07359865 | DOGE[130.7106502700000000],USD[0.0000000005846878] |
| 07359866 | USD[10.0000000000000000] |
| 07359867 | DOGE[0.2670000000000000],USD[0.7435812380000000] |
| 07359868 | CUSDT[3.0000000000000000],DOGE[2.0000000029903675],SHIB[668827.3714168700000000],TRX[1.0000000000000000],USD[0.0000000081100749] |
| 07359869 | USD[10.0000000000000000] |
| 07359870 | USD[10.0000000000000000] |
| 07359871 | USD[10.0000000000000000] |
| 07359872 | BTC[0.0003587000000000],DOGE[0.6201374283500000],ETH[0.0008864200000000],ETHW[0.0008864200000000],SOL[0.0011928900000000],USD[12192.3959433236152374] |
| 07359873 | USD[0.0002221609316683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359874 | USD[10.000000000000000] |
| 07359876 | USD[10.000000000000000] |
| 07359877 | BAT[166.931907240000000000],BF_POINT[300.000000000000000],BRZ[4.000000000000000],CUSDT[4.000000000000000],DOGE[19.702602650000000000],ETH[0.000000378900000],ETHW[0.000000378900000],GRT[1.000000098000000],LTC[0.000000014500000],SHIB[5.000000008250000],SUSHI[0.000000082500000],TRX[3.000000000000000],USD[0.000000170100122],USDT[2.174539800000000000] |
| 07359878 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[244.160117810000000000],ETH[0.032834040000000],ETHW[0.032834040000000],USD[0.516816968517415] |
| 07359879 | USD[10.000000000000000] |
| 07359880 | USD[10.000000000000000] |
| 07359882 | USD[10.000000000000000] |
| 07359883 | BCH[0.294033730000000],BRZ[1.000000000000000],BTC[0.049711290000000000],CUSDT[6.000000000000000],DOGE[2746.577053210000000],ETH[0.455088620000000000],ETHW[0.454897450000000000],KSHIB[694.529427830000000000],LINK[5.119752410000000000],LTC[0.692344940000000000],MATIC[42.832781020000000000],SHIB[755636.34129 61500000000],TRX[440.131209900000000],USD[0.148342124391392] |
| 07359884 | USD[10.000000000000000] |
| 07359886 | USD[10.000000000000000] |
| 07359887 | BTC[0.000142520000000],GRT[0.000000043651800],LTC[0.000000010926609],USD[0.000525223048705] |
| 07359888 | BRZ[0.000000014977252],BTC[0.000000043787256],DOGE[0.000000018522352],ETH[0.000000008100000],USD[0.000000079721140],USDT[0.000000092827706] |
| 07359889 | USD[10.000000000000000] |
| 07359890 | USD[10.000000000000000] |
| 07359891 | BRZ[5.079529670000000],BTC[0.001873220000000000],CUSDT[19.000000000000000],GRT[1.004989570000000000],SOL[21.983179673754406l],TRX[5.000000000000000],USD[0.000473161823530],USDT[1.105150110000000000] |
| 07359892 | SHIB[1394700.139470010000000],USD[0.189016078821541] |
| 07359893 | USD[0.000005045635940] |
| 07359894 | USD[10.000000000000000] |
| 07359896 | USD[10.000000000000000] |
| 07359897 | DOGE[559.220417718785766],USD[0.000000016440130] |
| 07359898 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000353358556701] |
| 07359899 | DOGE[0.014000000000000000],USD[0.084685665200000] |
| 07359900 | CUSDT[1.000000000000000],DOGE[39.646060400000000],ETH[0.000000397000000000],USD[0.000010004486967l] |
| 07359901 | USD[10.000000000000000] |
| 07359902 | USD[0.003486096627390] |
| 07359904 | USD[10.000000000000000] |
| 07359906 | CUSDT[1.000000000000000],DOGE[1.000000006027881l8],GRT[120.837860720000000],USD[0.000010553676464607],USDT[0.000000004906232l] |
| 07359907 | SOL[152.847000000000000],USD[7.207500000000000] |
| 07359908 | DOGE[799.317550290000000],USD[0.000000002476971] |
| 07359909 | CUSDT[1.000000000000000],USD[10.000010051823452l8] |
| 07359910 | CUSDT[4.000000000000000],DOGE[84.484786660000000],TRX[1.000000000000000],USD[0.000000005820227l0] |
| 07359911 | BTC[0.000170700000000],USD[0.002260098683226l0] |
| 07359913 | USD[10.000000000000000] |
| 07359914 | USD[0.000000001298164] |
| 07359916 | USD[10.000000000000000] |
| 07359917 | BTC[0.000597600000000],USD[2.863600000000000] |
| 07359919 | BRZ[2.000000000000000],DOGE[0.005619400000000],GRT[2.000000000000000],SOL[0.338857530000000],TRX[597.471833310000000],USD[0.008550229923966l] |
| 07359920 | USD[10.000000000000000] |
| 07359921 | USD[10.000000000000000] |
| 07359922 | BRZ[0.000000055286335],CUSDT[665.473810150000000],DOGE[100.096232930000000],TRX[436.686290333841290l],USD[0.000000052489632] |
| 07359923 | USD[10.000000000000000] |
| 07359924 | USD[10.000000000000000] |
| 07359925 | USD[10.000000000000000] |
| 07359926 | USD[10.000000000000000] |
| 07359927 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.000000042497110],CUSDT[3.000000000000000],ETH[0.000000008818644],LINK[0.018115590000000],NFT [425225715228660837][1],NFT [494159547365818977][1],TRX[0.000000051237238],USD[0.000002026601850],USDT[1.000000023550157] |
| 07359928 | DOGE[161.184455010000000],USD[1.000000001658835] |
| 07359929 | USD[10.000000000000000] |
| 07359931 | SHIB[82651.456522380000000],USD[0.080626416017024] |
| 07359932 | USD[10.000000000000000] |
| 07359933 | DOGE[1.000000000000000],USD[0.188114341871972l0] |
| 07359934 | USD[0.000913200000000] |
| 07359936 | BAT[3.529303590000000],CUSDT[1.000000000000000],DOGE[152.759658000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000001397757998] |
| 07359937 | USD[0.000000059575225] |
| 07359940 | USD[0.000000003161381] |
| 07359941 | USD[0.055576368099225] |
| 07359942 | CUSDT[17.007184080000000],DOGE[3.000000086794169],ETH[0.000000064488495],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000104094917375l6] |
| 07359943 | USD[10.000000000000000] |
| 07359945 | DOGE[474.805091994413551l0],USD[0.000000011849534l6] |
| 07359946 | DOGE[175.895925890000000],USD[0.000000004869890] |
| 07359947 | BRZ[0.000000043674443],BTC[0.000000034863177],CUSDT[0.000000085340000],DOGE[0.000000054405607],ETH[0.000115350842114l0],ETHW[0.000115350842114l0],LTC[0.000000096483362],USD[0.000000068429117l],USDT[0.000022777697771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07359948 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[161.161000750000000000],SOL[0.000000090690000],TRX[1.000000000000000000],USD[0.000000048170711] |
| 07359949 | USD[10.000000000000000000] |
| 07359950 | USD[10.000000000000000000] |
| 07359951 | GRT[8.086215370000000000],USD[0.000000155708360] |
| 07359952 | CUSDT[3.000000000000000000],USD[0.000000030002036] |
| 07359953 | USD[10.000000000000000000] |
| 07359954 | BAT[265.652174710000000000],CUSDT[4.000000000000000000],DOGE[1501.951004290000000000],GRT[71.817078860000000000],TRX[2089.180317830000000000],USD[7.569468690022922200],USDT[55.193427980000000000] |
| 07359955 | USD[10.000000000000000000] |
| 07359956 | USD[10.000000000000000000] |
| 07359958 | USD[0.008129946433373380] |
| 07359963 | USD[10.000000000000000000] |
| 07359964 | USD[10.000000000000000000] |
| 07359965 | DOGE[0.664000000000000000],USD[459.221966444000000000] |
| 07359966 | CUSDT[1.000000000000000000],DOGE[921.808118639806050180],ETH[0.001095690000000000],ETHW[0.001095693115271900],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.529193657082597400],USDT[0.000000014192779000] |
| 07359967 | DOGE[28.173670620000000000],TRX[1.000000000000000000],USD[0.000000044087833] |
| 07359968 | BTC[0.000000100000000],MATIC[0.000412420000000000],USD[444.120332422845439700] |
| 07359969 | USD[10.000000000000000000] |
| 07359971 | CUSDT[1.000000000000000000],USD[0.003998800709564400] |
| 07359972 | BAT[51.516517510000000000],BCH[0.464402230000000000],BTC[0.004047860000000000],CUSDT[17.000000000000000000],DOGE[3050.306483500000000000],ETH[0.150121400000000000],ETHW[0.150121400000000000],GRT[6.603801030000000000],KSHIB[158.749586650000000000],LINK[0.176785520000000000],LTC[0.011133790000000000],SHIB[318319.274232050000000000],SOL[9.121535370000000000],SLUSHE.9697502500000000],TRX[238.653716180000000000],UNI[0.245766250000000000],USD[51.020016009467330200],USDT[1.988619940000000000] |
| 07359973 | USD[10.000000000000000000] |
| 07359974 | BTC[0.000295510000000000],CUSDT[1.000000000000000000],USD[0.000000008713809700] |
| 07359975 | CUSDT[6.000000000000000000],TRX[4.000000000000000000],USD[0.001633879612274] |
| 07359976 | USD[10.000000000000000000] |
| 07359977 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],TRX[1.000000000000000000],USD[0.038080430167506500] |
| 07359978 | USD[0.008317903827546900] |
| 07359979 | BCH[0.193165580000000000],BRZ[1.000000000000000000],BTC[0.000009600000000000],CUSDT[3.000000000000000000],DOGE[1667.266674980000000000],ETH[0.000081900000000000],ETHW[0.547251160000000000],GRT[1.004989570000000000],LTC[1.580316910000000000],SOL[9.064253980000000000],USD[12.496362411191050700] |
| 07359980 | BTC[0.000000031259408],DOGE[0.000000004500000],USD[0.002068583812884800] |
| 07359981 | CUSDT[13.000000000000000000],TRX[4.000000000000000000],USD[0.000000007039893400] |
| 07359982 | USD[0.001729229465497700] |
| 07359984 | USD[10.000000000000000000] |
| 07359986 | USD[10.000000000000000000] |
| 07359987 | CUSDT[4.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],USD[0.008258931453022230] |
| 07359988 | CUSDT[5.000000000000000000],DOGE[0.000000052870000],TRX[1.000000000000000000],USD[0.002059372163834000] |
| 07359989 | BTC[0.000000021957408],DOGE[0.000000047941347],ETH[0.000000054704758],GRT[0.000000060655718],LTC[0.000000045527504],USD[0.000221624704888],USDT[0.000014175396072000] |
| 07359990 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.002551773446996680],USDT[1.076295211156940800] |
| 07359991 | USD[10.000000000000000000] |
| 07359992 | BTC[0.000007490000000000],TRX[331.042100000000000000],USD[0.005714951361632],USDT[0.000000071640160] |
| 07359993 | BAT[0.000000027870000],BRZ[1.000000003518145600],CUSDT[1.000000009490984800],DOGE[0.000000097237616],ETH[0.000000014737968],GRT[0.000000041974400],LINK[0.000000041356512],LTC[0.000000063042975],SOL[0.000000079677599],TRX[3.000000091800347],UNI[0.000000407833860],USDT[0.000000093117124] |
| 07359994 | USD[10.000000000000000000] |
| 07359995 | USD[11.024601300000000] |
| 07359996 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.699758104231349200] |
| 07359997 | BAT[1.000000000000000000],BTC[0.100000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[1.412082220000000000],ETHW[1.412082220000000000],SOL[15.841616730000000000],TRX[4.000000000000000000],USD[0.000000930803288] |
| 07359998 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.009156765081973600] |
| 07359999 | DOGE[1.000000000000000000],SUSHI[0.000000047318000],UNI[0.000000061370000],USD[0.004132674550907200] |
| 07360000 | BTC[0.016951910000000000],DOGE[5190.350702210000000000],ETH[0.265028660000000000],ETHW[0.265028660000000000],USD[0.000092081460025] |
| 07360001 | USD[10.000000000000000000] |
| 07360003 | DOGE[1769.698731340000000000],USD[11.086802870017233280] |
| 07360004 | DOGE[3.000000000000000000],USD[0.007911494990010260] |
| 07360005 | BTC[0.002126423390000000],DOGE[1.628438642885582580],SHIB[2.000000000000000000],USD[0.000000061751343] |
| 07360006 | USD[0.000000002641700] |
| 07360008 | USD[10.000000000000000000] |
| 07360009 | USD[10.000000000000000000] |
| 07360011 | USD[0.000000102423920] |
| 07360012 | USD[10.000000000000000000] |
| 07360014 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[50.619213082903368200] |
| 07360015 | USD[10.000000000000000000] |
| 07360016 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],GRT[0.000171160000000000],USD[0.032872765460026] |
| 07360017 | DOGE[289.160584170000000000],USD[10.000000001306738] |
| 07360018 | USD[10.000000000000000000] |
| 07360019 | CUSDT[1.000000000000000000],DOGE[25.943994920000000000],USD[0.006971802771001900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360020 | DOGE[1.000000000000000000],USD[0.0022783267460612] |
| 07360022 | CUSDT[1.000000000000000000],DOGE[2.000000039388995],ETH[0.1374056700000000],ETHW[0.1363469200000000],USD[0.000243739392293] |
| 07360023 | ETH[0.000000000151757],SOL[0.000000095130058],SUSHI[0.000000006830000],USD[0.0071417143852821] |
| 07360024 | LTC[0.0634573400000000],USD[0.0000013893014425] |
| 07360025 | USD[10.000000000000000] |
| 07360026 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[15438.6499288600000000],SOL[6.5360038100000000],TRX[4.0000000000000000],USD[0.0000013369265408] |
| 07360027 | USD[10.000000000000000] |
| 07360028 | CUSDT[7.000000000000000],DOGE[5.000000093410050],ETH[0.0000000553985740],GRT[1.0000000000000000],SOL[0.0000000099329049],TRX[10.8677303200000000],USD[0.4184559058209469],USDT[1.000000000748250] |
| 07360029 | CUSDT[1.000000000000000],DOGE[3206.8983881100000000],USD[0.0000000022892824] |
| 07360030 | CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0000000075182782] |
| 07360031 | DOGE[2.000000000000000],ETH[1.0057212800000000],ETHW[1.0057212800000000],TRX[580.7048411900000000],USD[0.0000081015075096] |
| 07360032 | USD[200.000000000000000],USDT[3.9264510000000000],YF[0.0260000000000000] |
| 07360033 | USD[10.000000000000000] |
| 07360034 | AUD[0.0000000002007462],ETH[0.0000000093707504],ETHW[0.0000000093707504],SGD[0.0000000032759930],USD[20.5181164545065368] |
| 07360035 | CUSDT[1.3732939300000000],DOGE[1123.0727982000000000],SHIB[2029175.7366553400000000],TRX[2199.0471139500000000],USD[0.0061383236264257] |
| 07360036 | CUSDT[2.000000000000000],DOGE[3302.4547382300000000],TRX[1.0000000000000000],USD[0.0000000099929180] |
| 07360037 | USD[10.000000000000000] |
| 07360038 | CUSDT[1.9790000000000000],TRX[1.7670000000000000],USD[0.1592206304857135],USDT[0.000000051568060] |
| 07360039 | AVAX[0.000000000851080780],BAT[0.0000000008753954],BCH[0.0000000035148906],BRZ[0.0000000008900988],BTC[0.0000000058135699],CUSDT[0.00000000050289852],DOGE[0.00000066530027],ETH[0.0000000040174663],GRT[0.000000080050838],KSHIB[0.0000000085729881],LINK[0.0000000010125166],LTC[0.0000000062907345],MATC[0.000000020309152],SHIB[1.633974094720997],SOL[0.0000000001159824],SUSHE[0.0000000061032405],TRX[0.0000000096462961],UNI[0.0000000083056431],USD[0.000000010249059],USDT[0.0000000096887786] |
| 07360040 | ETH[0.0000001000000000],ETHW[0.5747676351414800],USD[0.000000017739591] |
| 07360042 | CUSDT[1.000000000000000],DOGE[7955.5932610900000000],SHIB[1891873.6944554400000000],SOL[11.1805494100000000],SUSHI[21.5515586200000000],TRX[1.0000000000000000],USD[1.7227566653064249] |
| 07360043 | USD[10.000000000000000] |
| 07360045 | USD[10.000000000000000] |
| 07360047 | BTC[0.0000000023563544],DOGE[0.0000000035034609],ETH[0.0000000094617093],ETHW[0.0000000094617093],SHIB[1264505.4010229525767696],USD[0.0000000011650764] |
| 07360048 | USD[10.000000000000000] |
| 07360049 | USD[10.000000000000000] |
| 07360051 | BF_POINT[2900.0000000000000000],BTC[0.0000001401436140],ETH[0.0000082586396980],ETHW[0.0000082586396980],GRT[0.0000000330195507],SUSHI[0.0000000090205857],USD[0.0000407277982914] |
| 07360053 | BTC[0.0000000041731508],CUSDT[1.000000000000000],DOGE[0.0000000075607775],LTC[0.0000000023040000],SOL[0.1150475000000000],SUSHI[0.0000000094721114],USD[0.0000008073249335] |
| 07360054 | CUSDT[3.000000000000000],DOGE[0.0000000078737959],SOL[6.2006887600000000],TRX[1.0000000000000000],USD[0.0000002828675260] |
| 07360055 | USD[10.000000000000000] |
| 07360056 | USD[10.000000000000000] |
| 07360057 | USD[0.0011553426179842] |
| 07360058 | USD[10.000000000000000] |
| 07360061 | USD[10.000000000000000] |
| 07360062 | USD[10.000000000000000] |
| 07360063 | USD[10.000000000000000] |
| 07360064 | BCH[0.0121235300000000],CUSDT[1.000000000000000],DOGE[0.0000000002367372],ETH[0.0000000082856081],ETHW[1.000000000000000],SHIB[1.000000000000000],USD[0.0338111066273962] |
| 07360065 | BAT[0.0000000088805100],CUSDT[4.000000000000000],DOGE[8.3975800900000000],ETH[0.0000000051324567],LINK[0.0000000065660000],SUSHI[0.0000000093295111],TRX[0.0000000075463688],USD[0.1743229093200218],USDT[0.0000012149574132] |
| 07360066 | SOL[1.1447435500000000],USD[0.0000000774649930] |
| 07360067 | DOGE[1.000000000000000],USD[0.0000078915421753] |
| 07360068 | BAT[5.0051335100000000],BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[4.4293676700000000],ETH[0.0122080700000000],ETHW[0.0120575900000000],GRT[1.8641401100000000],MATIC[114.1175402800000000],TRX[60.0957419200000000],USD[1.2349396894382894],USDT[118.7841105600000000] |
| 07360069 | DOGE[1.8989649500000000],USD[0.0021788920612467] |
| 07360070 | USD[10.000000000000000] |
| 07360072 | USD[10.000000000000000] |
| 07360073 | USD[10.5554357200000000] |
| 07360075 | CUSDT[2.000000000000000],DOGE[1.0007982800000000],ETH[0.0047242700000000],ETHW[0.0046695500000000],USD[105.1486992172747565] |
| 07360076 | BTC[0.0000316800000000],CUSDT[1.000000000000000],DOGE[27.7752840000000000],USD[0.0000852891906256] |
| 07360077 | USD[10.000000000000000] |
| 07360078 | DOGE[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0000000083420896] |
| 07360079 | BAT[1.0158501700000000],BCH[0.0459512700000000],BRZ[57.7456743500000000],CUSDT[34.000000000000000],DOGE[4163.8154228700000000],ETH[0.1027158500000000],ETHW[0.1016623400000000],LTC[0.0817145200000000],SHIB[18106509.8275346400000000],SOL[0.6095288200000000],TRX[84.8879432600000000],USD[0.1195149583082778] |
| 07360080 | SHIB[1.000000000000000],USD[24.5542306229687791] |
| 07360081 | DOGE[24.9750000000000000],USD[23.0109375000000000] |
| 07360082 | BTC[0.0252685100000000],CUSDT[1.000000000000000],DOGE[5027.1956846200000000],TRX[10006.7577989610023214],USD[0.0050688808589559] |
| 07360084 | BAT[81.8564418900000000],CUSDT[3.0002977000000000],DOGE[0.0045515400000000],ETH[0.0192715700000000],ETHW[0.0192715700000000],LTC[0.2404491400000000],MATIC[2.0663564000000000],SOL[13.1067920000000000],TRX[472.0616301400000000],USD[0.0047528043775943] |
| 07360085 | BCH[0.0000000750932642],BTC[0.0000000017174411],DOGE[0.0000000006369365],ETH[0.0000000325587855],SUSHI[0.0000000067877738],TRX[0.0000000071964154],UNI[0.0000000029203463],USD[0.0000000053074265],YF[0.0000000001093435] |
| 07360086 | BAT[0.0000000083143316],CUSDT[2.000000000000000],NFT[393602687022670479][1],SOL[0.0000000075223536],USD[3.1117998093474448] |
| 07360087 | USD[10.000000000000000] |
| 07360088 | DOGE[147.3091407500000000],USD[0.0000000002136625] |
| 07360089 | BTC[0.0021613100000000],CUSDT[2.000000000000000],DOGE[34312.8852085900000000],USD[0.0000018532709824] |
| 07360090 | BAT[1.0152227000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DAI[21.8537581300000000],DOGE[63218.3900237536992702],ETH[0.0058069600000000],ETHW[0.0057385600000000],GRT[24.4340699300000000],SOL[7.0425590000000000],SUSHI[1.5166580100000000],TRX[631.8716367800000000],UNI[2.5481659400000000],USD[0.0000000076241624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360091 | BRZ[1.000000000000000],USD[110.000000000516356] |
| 07360093 | DOGE[1.000000000000000],USD[0.000000039642625],USDT[9.9420862500000000] |
| 07360095 | BTC[0.000000004341982],CUSDT[1.000000000000000],DOGE[0.000000036543508],ETH[0.000000009168013],ETHW[0.000000009168013],KSHIB[8.451183320000000],LINK[0.000000004752611],TRX[2.000000000000000],USD[0.000000021376276] |
| 07360096 | USD[10.000000000000000] |
| 07360097 | USD[10.000000000000000] |
| 07360098 | USD[10.000000000000000] |
| 07360099 | USD[0.008413731717370766] |
| 07360100 | BRZ[1.000000000000000],GRT[0.000000008744395],LTC[0.000000074982584],SOL[0.000000024282994],TRX[3.000000000000000],USD[0.000000051383416],USDT[0.000000156484524] |
| 07360102 | BTC[0.000000088100000],TRX[5.368206630000000],USD[0.000000068702740] |
| 07360103 | BRZ[0.000000054343007],BTC[0.000000046310603],DOGE[0.000000092036581],LTC[0.000000072541538],USD[0.000000012063105],USDT[0.000000054989700] |
| 07360104 | USD[10.000000000000000] |
| 07360105 | USD[10.000000000000000] |
| 07360106 | USD[10.000000000000000] |
| 07360107 | USD[0.007765816710976] |
| 07360108 | GRT[9.089796000000000],USD[0.000000044788000] |
| 07360109 | USD[10.000000000000000] |
| 07360110 | USD[10.000000000000000] |
| 07360112 | BTC[0.000000081928899],ETH[0.000000087245594],ETHW[0.000000087245594],SOL[0.000000042700520],USD[0.000000411865104],USDT[0.000000055330856] |
| 07360113 | CUSDT[1.000000000000000],TRX[4.000000000000000],USD[0.000000040001675] |
| 07360114 | USD[0.000000889623189] |
| 07360115 | USD[10.000000000000000] |
| 07360116 | BRZ[4.000000000000000],CUSDT[9.000000000000000],DOGE[0.000000080000000],ETHW[0.118265720000000],GRT[30.623070690000000],LINK[1.891497320000000],SHIB[3.000000000000000],SUSHI[0.012379510000000],TRX[3.000000000000000],USD[792.089122024638586] |
| 07360117 | USD[0.005838452031573] |
| 07360118 | USD[10.000000000000000] |
| 07360119 | CUSDT[10.000000000000000],DOGE[5345.996880485346086],ETH[0.000000019975526],GRT[51.603376035079804],LINK[4.668599681997003],LTC[0.000000044242472],SHIB[2435.309659290000000],SOL[3.030082270000000],TRX[215.834942571696360],USD[78.730000007251811],USDT[0.000000002517630] |
| 07360120 | BTC[0.002153430000000],TRX[1.000000000000000],USD[2.107565085070168] |
| 07360121 | USD[10.000000000000000] |
| 07360122 | USD[0.000000234493297],USDT[0.000000038031159],YF[0.000000028617156] |
| 07360123 | USD[10.000000000000000] |
| 07360124 | CUSDT[4.000000000000000],DOGE[6559.325098720000000],TRX[4958.365091350000000],USD[0.000000119757773] |
| 07360125 | CUSDT[5.000000000000000],DOGE[605.426441212797055],TRX[2.000000000000000],USD[0.000000028719292] |
| 07360126 | DOGE[177.555367970000000],TRX[1.000000000000000],USD[0.000000004603338] |
| 07360127 | USD[10.000000000000000] |
| 07360128 | USD[10.939639680000000] |
| 07360129 | USD[10.000000000000000] |
| 07360130 | USD[10.000000000000000] |
| 07360131 | DOGE[3.590818800000000],USD[0.061669170365085] |
| 07360133 | USD[10.000000000000000] |
| 07360134 | USD[10.000000000000000] |
| 07360135 | BAT[7.671905910000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],LINK[2.209202050000000],SUSHI[1.103560580000000],TRX[9.007674300000000],USD[0.008116164910493],USDT[5.523005600000000] |
| 07360136 | CUSDT[7.000000000000000],ETH[0.000000680000000],ETHW[0.000000680000000],TRX[2.000000000000000],USD[0.000122496626999] |
| 07360137 | USD[0.000000098990119],USDT[0.000000015840000] |
| 07360138 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.004008100124538] |
| 07360139 | USD[10.000000000000000] |
| 07360140 | USD[10.000000000000000] |
| 07360141 | DOGE[511.928874190000000],USD[0.000000025699507] |
| 07360142 | USD[10.000000000000000] |
| 07360144 | USD[0.000072608647326] |
| 07360145 | BTC[0.000000029068888],DOGE[0.000000006462880],LTC[0.000000000704822],SHIB[2570.728839230000000],TRX[0.000000021995369],USD[0.000000024498763],USDT[0.000000016503628] |
| 07360146 | CUSDT[2.000000000000000],DOGE[4.040569490000000],USD[0.000001700696194] |
| 07360147 | USD[0.005500000000000] |
| 07360148 | CUSDT[0.000000080546168],KSHIB[0.000000005700000],SHIB[23197.373821422583000],SOL[0.000000077228525],TRX[0.000000017750000],USD[0.006784085197157],USDT[0.000000011431002] |
| 07360151 | CUSDT[6.000000000000000],SOL[0.054831710000000],TRX[1.000000000000000],USD[0.000001016367174] |
| 07360152 | USD[10.000000000000000] |
| 07360153 | USD[0.091072740685139] |
| 07360154 | USD[10.000000000000000] |
| 07360155 | BRZ[1.000000000000000],CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.091834882125608] |
| 07360157 | CUSDT[2.000000000000000],DOGE[146.095976370000000],TRX[1.000000000000000],USD[0.000000075753259] |
| 07360158 | USD[10.000000000000000] |
| 07360159 | CUSDT[1.000000000000000],DOGE[4562.780406980000000],SHIB[7428047.922249560000000],TRX[0.308599000000000],USD[0.000000014593580] |
| 07360161 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360162 | DOGE[179.0257704000000000],USD[0.0000000000892480] |
| 07360163 | DOGE[349.0422840800000000],USD[0.0000000019900668] |
| 07360164 | USD[0.0014392143336108] |
| 07360165 | CUSDT[3.0000000000000000],USD[0.0080545348987954] |
| 07360166 | USD[0.0002648234954752],YFI[0.0003020800000000] |
| 07360167 | CUSDT[1.0000000000000000],DOGE[4672.8059815300000000],TRX[1825.2648628400000000],USD[0.0000000020188288] |
| 07360168 | USD[10.0000000000000000] |
| 07360169 | BTC[0.0001082500000000],DOGE[1.0000000000000000],ETH[0.0031055600000000],ETHW[0.0030645200000000],USD[0.0002528386878553] |
| 07360170 | USD[10.0000000000000000] |
| 07360171 | USD[10.0000000000000000] |
| 07360172 | DOGE[0.0000000015610311],KSHIB[0.0000000049921932],LINK[0.0000000033514968],MATIC[0.0000000051949836],SHIB[72058928.1060489890985925],SOL[0.0000000069420470],USD[0.0000000080774026] |
| 07360173 | USD[10.0000000000000000] |
| 07360174 | USD[10.0000000000000000] |
| 07360175 | NFT[450346549891600190][1],USD[10.0000000000000000] |
| 07360176 | USD[10.0000000000000000] |
| 07360177 | CUSDT[2.0000000000000000],KSHIB[1275.6717550700000000],SHIB[1.0000000000000000],TRX[1.0029097600000000],USD[1.0292882085181518],USDT[0.0004513434176710] |
| 07360178 | BTC[0.0001873400000000],USD[0.0003448135971852] |
| 07360179 | USD[10.0000000000000000] |
| 07360180 | USD[10.0000000000000000] |
| 07360181 | BTC[0.0001752900000000],USD[0.0003422782039243] |
| 07360182 | BAT[3.0000000000000000],BRZ[5.0000000000000000],CUSDT[5.0000000000000000],DOGE[4.0000000000000000],TRX[5.0000000000000000],USD[0.0079706550745200],USDT[4.0000000000000000] |
| 07360184 | USD[10.0000000000000000] |
| 07360185 | BAT[1.0000000000000000],BTC[0.0000306518857000],GRT[1.0000000000000000],SOL[1.0000000000000000],USD[0.9939498462500000],USDT[2.9143683018557280] |
| 07360187 | BRZ[1.0000000000000000],CUSDT[96.6894970700000000],DOGE[141.2142196000000000],TRX[140.0848151700000000],USD[0.7414547292171380] |
| 07360188 | USD[10.0000000000000000] |
| 07360189 | USD[0.0000001058595152],USDT[1.0000000000000000] |
| 07360190 | CUSDT[3.0000000000000000],DOGE[0.0000254900000000],USD[0.0000000200745750] |
| 07360191 | USD[10.0000000000000000] |
| 07360192 | DOGE[198.5764846100000000],USD[0.0000000012123377] |
| 07360193 | CUSDT[5.0000000000000000],DOGE[0.0301478200000000],TRX[6.0000000000000000],USD[0.0053630200147060] |
| 07360194 | USD[10.0000000000000000] |
| 07360195 | USD[10.0000000000000000] |
| 07360197 | BTC[0.0000000058197894],ETH[0.0000000063168130],GBP[0.0000000043800164],LINK[0.0000000016260000],LTC[0.0000000032575899],TRX[0.0000000035999100],UNI[0.0000000009400000],USD[0.0005996777944496] |
| 07360198 | CUSDT[4.0000000000000000],DOGE[797.9498987900000000],TRX[1.0000000000000000],USD[0.0000000092429518],USDT[0.0000000035051070] |
| 07360199 | DOGE[2734.3330307300000000],SHIB[979161.8528923700000000],USD[0.0014613012488762] |
| 07360200 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[494.2838580500000000],SHIB[2876319.3125599200000000],USD[0.0189115203415208] |
| 07360201 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0096327573975109] |
| 07360202 | CUSDT[1.0000000000000000],TRX[218.3438175587800000],USD[0.0000000094529010] |
| 07360204 | USD[0.0000000127020218] |
| 07360205 | USD[10.0000000000000000] |
| 07360206 | USD[10.0000000000000000] |
| 07360209 | USD[0.0000748567433516] |
| 07360211 | USD[10.0000000000000000] |
| 07360213 | USD[10.0000000000000000] |
| 07360215 | BRZ[2.0000000000000000],CUSDT[17.0000000000000000],DOGE[0.0000000010579348],ETH[0.0000000703798753],ETHW[0.0000000703798753],GRT[0.0000000063599112],SOL[0.0000000043152997],TRX[5.0000000000000000],USD[0.0001336148059581] |
| 07360218 | CUSDT[5.0000000000000000],SUSHI[2.5990052503420524],TRX[717.5516411600000000],USD[0.0032362951985285] |
| 07360219 | BTC[0.0002129400000000],USD[0.0002254105295524] |
| 07360220 | USD[10.0000000000000000] |
| 07360224 | CUSDT[1.0000000000000000],TRX[118.4724634400000000],USD[0.0000000004491680] |
| 07360225 | BTC[0.0000000016000000],ETH[0.0025000000000000],ETHW[0.0003062244115286],SOL[0.0095500000000000],USD[52.7674095860615640] |
| 07360227 | SUSHI[0.0000000023681402],TRX[0.0792902200000000],USD[0.0000000082031705] |
| 07360228 | USD[10.0000000000000000] |
| 07360229 | BRZ[1.0019482032061352],BTC[0.0000000052104148],CUSDT[1.0000000000000000],DOGE[2.0016317198303825],ETH[0.0000000014598001],TRX[1.0000000000000000],USD[0.0094229985941169] |
| 07360230 | USD[10.0000000000000000] |
| 07360231 | CUSDT[469.4474853900000000],DOGE[0.8134388600000000],USD[0.8832657802026447] |
| 07360232 | BAT[1.0097642200000000],NFT[300866001442995444][1],NFT[369787384543969594][1],TRX[1.0000000000000000],USD[0.0098737604793518],USDT[1.0776623300000000] |
| 07360233 | BRZ[0.0000000077567620],DOGE[0.0000000005708288],ETH[0.0000000096576780],ETHW[0.0000000096576780],GRT[0.0000000026861550],USD[0.0000000005483769] |
| 07360234 | USD[10.0000000000000000] |
| 07360235 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[2.0473225300000000],ETHW[2.0464626800000000],GRT[1.0036779100000000],TRX[1.0000000000000000],USD[0.0160995378507594] |
| 07360236 | USD[10.0000000000000000] |
| 07360237 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360238 | DOGE[21.482554450000000000],USD[0.0000000057679114] |
| 07360240 | BAT[0.000000000585393],BTC[0.000000000000069],ETH[0.0000000033970000],GRT[0.0000000021220000],LINK[0.0000000090355393],SUSHI[0.000000056244441],TRX[1.000000000000000],UNI[0.0000000051738504],USD[0.0001131538263048],USDT[1.000000054158509],YF[0.0000000001048416] |
| 07360241 | AAVE[0.0000000038840000],AUD[0.0000000034193100],BAT[0.0000000032892779],BCH[0.0000000007017247],BRZ[0.0000000022006918],BTC[0.0000000002404178],CAD[0.0000000049500603],CUSDT[0.0000005393000S],DAI[0.0000000072548090],DOGE[0.0000000005353266],EUR[0.0000000075507403],GBP[0.0000000104816727],GRT[0.0000000084792769],KSHIB[0.0000000007390604],LINK[0.0000000027118263],LTC[0.0000000022719949],MATIC[0.0000000052450000],MKR[0.0000000012976130],PAXG[0.0000000061373609],SGD[0.0000000107412523],SHIB[1.0000000052627406],SOL[0.0000000020415070],SUSHI[0.0000000062563810],TRX[0.0000000008633466Z],UNI[0.0000000051228576],USD[0.000039111410524Z],USDT[0.0000000079444429],YF[0.0000000736625081] |
| 07360242 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[26.660103457403000],LINK[0.3363154770118547],TRX[1.000000000000000],USD[0.0000000006948625] |
| 07360243 | USD[10.0000000000000000] |
| 07360244 | DOGE[46.9720825000000000],USD[0.0000000027269602] |
| 07360245 | USD[10.0000000000000000] |
| 07360246 | USD[10.0000000000000000] |
| 07360247 | ETH[4.4153172879006766],ETHW[4.3311594368672419],NFT [495804489542496231][1],SHIB[2.0000000000000000],SOL[44.7997134373902359],USD[100.0146129257482571] |
| 07360248 | BTC[0.0000000068171860],USD[0.0000010454053876],USDT[0.0000000092362808] |
| 07360249 | BAT[5.8404886600000000],USD[0.0000000117046099],USDT[0.0000000080019433] |
| 07360251 | USD[10.0000000000000000] |
| 07360252 | TRX[1.000000000000000],USD[0.0000438189696671] |
| 07360253 | USD[10.0000000000000000] |
| 07360254 | BTC[0.0000383600000000],ETH[0.0000000047137870],USD[0.0031093619605355],USDT[0.0000000052479753] |
| 07360255 | USD[10.0000000000000000] |
| 07360256 | BTC[0.0001926100000000],USD[0.0003343432146427] |
| 07360257 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[86.9089414600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[99.5819626775342549] |
| 07360259 | USD[10.0000000000000000] |
| 07360260 | DOGE[1.0000000000000000],USD[0.0020791373438457] |
| 07360261 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000731362596],USDT[0.0000000869217589] |
| 07360262 | USD[10.0000000000000000] |
| 07360264 | BTC[0.0000011200000000],DOGE[45.1808761600000000],USD[0.0003207275186805] |
| 07360265 | USD[10.0000000000000000] |
| 07360266 | BRZ[6.0000000000000000],CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0002885375292799] |
| 07360267 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000033395702],TRX[1.6881757972297279],USD[0.0318531637290139] |
| 07360268 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5738.0631797200000000],USD[0.0000000090737544] |
| 07360269 | BCH[0.0000000034004682],BCH[0.0000000092397139],BTC[0.0000000009871006],DOGE[0.0000000050511701],ETH[0.0000000038236422],GRT[0.0000000015766504],LTC[0.0000000025836569],SOL[0.0000000076935871],SUSHI[0.0000000043170000],TRX[0.0000000056220458],USD[0.0000000057132819] |
| 07360270 | ETH[0.0023929000000000],ETHW[0.0023929000000000],USD[0.0000100296490900] |
| 07360271 | USD[10.0000000000000000] |
| 07360272 | CUSDT[0.0330433400000000],DOGE[2058.4830479000000000],USD[1.0644177539492978] |
| 07360273 | USD[10.0000000000000000] |
| 07360274 | DOGE[106.3982013900000000],ETH[0.0032444300000000],ETHW[0.0032033600000000],USD[0.0000075838383150] |
| 07360275 | USD[10.0000000000000000] |
| 07360276 | USD[10.0000000000000000] |
| 07360277 | USD[193.0259584919878566] |
| 07360278 | USD[10.0000000000000000] |
| 07360279 | BTC[0.0002764000000000],DOGE[1.0000000000000000],USD[0.0076600392239908] |
| 07360281 | USD[10.0000000000000000] |
| 07360282 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[9.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],TRX[8.0000000000000000],USD[0.0012830715332905],USDT[1.0000000066333800] |
| 07360283 | USD[10.0000000000000000] |
| 07360284 | DOGE[1.0135583500000000],TRX[0.9170633200000000],USD[10.0000000051417563] |
| 07360285 | USD[0.0086785983371954],USDT[0.0000000050576295] |
| 07360286 | USD[10.0000000000000000] |
| 07360287 | BAT[0.0000000042898408],BTC[0.0000000005951856],DOGE[0.0000000053349108],ETH[0.0000000048519925],GRT[0.0000000091050313],LINK[0.0000000037954513],SOL[0.0000000026082570],USD[0.0000000001231048],YF[0.0000000080697841] |
| 07360288 | DOGE[206.3426580600000000],USD[10.8573323221001541] |
| 07360289 | USD[10.0000000000000000] |
| 07360290 | DOGE[202.9175485100000000],USD[0.0000000001238390] |
| 07360291 | BTC[0.0000000400000000],DOGE[1.5242559700000000],ETHW[2.5006644800000000],USD[0.0437747699586615] |
| 07360292 | BRZ[0.0000000001872435],BTC[0.0000000400000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[943.3564495700000000],USD[366.9052917130406648] |
| 07360293 | DOGE[122.3882051000000000],USD[0.0000000004891780] |
| 07360294 | USD[10.0000000000000000] |
| 07360295 | CUSDT[3.0000000000000000],DOGE[35.6407506900000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],GRT[61.5041281400000000],SHIB[1199971.7442614600000000],SOL[2.2710006700000000],SUSHI[1.0854751900000000],TRX[474.9841857000000000],USD[0.0003304500762533] |
| 07360296 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[25.0599993739424578] |
| 07360297 | BRZ[1.0000000000000000],DOGE[4.0005480000000000],ETH[0.0000000078936045],ETHW[0.0000000078936045],GRT[2.0000000000000000],SOL[0.0000182600000000],TRX[2.0000000000000000],USD[1.6216996626708279],USDT[1.0956714000000000] |
| 07360298 | DOGE[1.0000000000000000],USD[0.0086938713664914] |
| 07360299 | BTC[0.0000000092800000],CUSDT[2.0000000000000000],ETH[0.0000000086000000],ETHW[0.0000000086000000],TRX[1.0000000000000000],USD[0.0002434735357237],USDT[0.0000000060998969] |
| 07360301 | BTC[0.0000004425618464],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000027152096] |
| 07360302 | BTC[0.0000273223200000],ETH[0.0004588100000000],ETHW[0.0004588100000000],USD[1249.0179240000000000],USDT[2.1800832000000000] |
| 07360303 | USDT[3.8059660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360304 | CUSDT[4.000000000000000],DOGE[75.243098090000000],ETH[0.005887760000000],ETHW[0.005887760000000],TRX[2.000000000000000],USD[20.3640696462007951] |
| 07360305 | DOGE[1.000000000000000],ETH[0.000014990000000],ETHW[1.641936420000000],GRT[1.003095100000000],TRX1.000000000000000],USD[0.0000010849290421] |
| 07360306 | USD[10.000000000000000] |
| 07360308 | BCH[0.000368200000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[48.030711390000000],TRX1.000000000000000],USD[0.0001055710927576] |
| 07360309 | USD[10.000000000000000] |
| 07360310 | CUSDT[58.000000000000000],DAI[0.000000005563546],DOGE[2.000000000000000],ETH[0.000000052211120],TRX2.000000000000000],USD[0.0000007164397777],USDT[0.0000000076102999] |
| 07360311 | USD[10.000000000000000] |
| 07360312 | BTC[0.000087630000000],DOGE[14.489784260000000],ETH[0.002261030000000],ETHW[0.002261030000000],LTC[2.005247920000000],USD[0.0003807322116094] |
| 07360313 | USD[10.000000000000000] |
| 07360314 | AAVE[0.000000009752017 0],BAT[0.212541000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],MATIC[0.000000091070020],USD[0.0000000064939932] |
| 07360316 | USD[10.000000000000000] |
| 07360318 | USD[10.000000000000000] |
| 07360319 | USD[10.000000000000000] |
| 07360320 | CUSDT[6.000000000000000],DOGE[67.624587284538305 6],TRX1.000000000000000],USD[0.2694009258743941] |
| 07360321 | USD[10.000000000000000] |
| 07360322 | USD[10.000000000000000] |
| 07360323 | BAT[0.000000026278090],BRZ[4.000000000000000],CUSDT[32.000000000000000],DOGE[509.168233386100 0000],ETH[0.000000057820000],GRT[115.341039603259 4000],LTC[0.000007650000000],MATIC[39.05617565962 13898],SOL[0.000000003800000],SUSHI[0.00000005487 7328],TRX[102.489022010000000],USD[0.0000004920 594602],USDT[0.0000000213546 80] |
| 07360324 | USD[10.000000000000000] |
| 07360325 | USD[10.000000000000000] |
| 07360326 | CUSDT[1.000000000000000],USD[0.0096920562190142] |
| 07360327 | USD[0.0060124706930080],USDT[0.0000000096263860] |
| 07360329 | BTC[0.000051180000000],USD[7.0026023533672 30] |
| 07360330 | USD[10.000000000000000] |
| 07360331 | USD[10.000000000000000] |
| 07360333 | USD[10.000000000000000] |
| 07360336 | BAT[0.497219730000000],BCH[0.146400210000000],BRZ[2.000000000000000],CUSDT[1044.167628170000000],DOGE[1414.810032940000000],ETH[0.233300500000000],ETHW[0.189329870000000],GRT[6.717474790000000],LTC[0.390305320000000],SHIB[1.000000000000000],SOL[1.627033310000000],SUSHI[1.269742230000 0000],TRX[183.844216550000000],LINI[0.937107010000000],USD[0.0022828371777703],USDT[21.9086710100000000] |
| 07360337 | BTC[0.000203870000000],USD[0.0000608227043295] |
| 07360338 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[10.0000157221448691] |
| 07360339 | USD[10.000000000000000] |
| 07360340 | USD[10.000000000000000] |
| 07360341 | USD[10.000000000000000] |
| 07360342 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.5057045623675747] |
| 07360344 | USD[10.000000000000000] |
| 07360345 | USD[10.000000000000000] |
| 07360346 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0003089418443490] |
| 07360347 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX2.000000000000000],USD[0.0000001331 60733],USDT[2.2171943400000000] |
| 07360349 | DOGE[0.000000063480727],GRT[0.000000003290868],SUSHI[0.000000072543580],TRX[1.000000000000000],USD[0.0000000021839468] |
| 07360350 | USD[10.000000000000000] |
| 07360351 | USD[10.000000000000000] |
| 07360352 | USD[10.000000000000000] |
| 07360353 | USD[10.000000000000000] |
| 07360354 | BRZ[2.000000000000000],BTC[0.000009400000000],CUSDT[18.000000000000000],DOGE[5.007449770000000],GRT[3.122023090000000],SOL[0.000000009320000],USD[1.0778296421206113],USDT[0.0008244750687631] |
| 07360355 | BTC[0.000000089686061],DAI[0.000000040121880],DOGE[3.895001712765 5509],LINK[0.000000035740761],TRX[0.000000046035596],USD[0.000000056296086],USDT[0.0000000708164 93] |
| 07360356 | USD[10.000000000000000] |
| 07360357 | USD[10.000000000000000] |
| 07360358 | USD[11.0453470500000000] |
| 07360359 | DOGE[3.000548000000000],ETH[0.000000087596300],ETHW[0.000000087596300],GRT[0.000000075740939],TRX[0.000000090793707],USD[0.0000000059030006] |
| 07360360 | BRZ[0.000000082267281],DOGE[0.000000047132687],USD[0.0010641598699949],USDT[0.000000003448250] |
| 07360361 | USD[0.0000019355456186] |
| 07360362 | AVAX[4.629470320000000],BTC[0.002669160000000],CUSDT[16.000000000000000],DOGE[10279.699909780000000],ETH[0.063126950000000],ETHW[0.062344360000000],GRT[437.034220240000000],MATIC[124.221145460000000],SHIB[9417273.189938670000000],SOL[2.799574940000000],TRX[1.000000000000000],USD[0.0 05661427646 6330] |
| 07360364 | DOGE[1.000027720000000],USD[0.4195318409827593] |
| 07360365 | USD[10.000000000000000] |
| 07360366 | USD[10.000000000000000] |
| 07360368 | USD[10.000000000000000] |
| 07360369 | CUSDT[0.000009400000000],USD[0.000000098957900] |
| 07360370 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0104813369931295] |
| 07360371 | USD[10.000000000000000] |
| 07360372 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000105710072290] |
| 07360373 | USD[10.000000000000000] |
| 07360374 | USD[0.0012901968752471] |

Schedule D: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360375 | DOGE[44.9550000000000000],USD[0.0191175000000000] |
| 07360376 | DOGE[1.0000000000000000],USD[0.0042396788288610] |
| 07360377 | DOGE[1.0000000000000000],USD[0.0014346915215649] |
| 07360378 | USD[10.0000000000000000] |
| 07360379 | CUSDT[2.0000000000000000],USD[0.0002210540481547] |
| 07360380 | USD[10.9609401400000000] |
| 07360381 | USD[10.0000000000000000] |
| 07360383 | LTC[0.0000000056756120],TRX[2.4396840800000000],USD[0.0000000057148821] |
| 07360384 | USD[10.0000000000000000] |
| 07360385 | USD[10.0000000000000000] |
| 07360386 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0068826698601661] |
| 07360387 | USD[10.0000000000000000] |
| 07360388 | USD[10.0000000000000000] |
| 07360389 | CUSDT[1.0000000000000000],DOGE[225.2587999100000000],USD[0.0000000064940990] |
| 07360390 | USD[10.0000000000000000] |
| 07360392 | TRX[1.0000000000000000],USD[1.8663616493837358],USDT[0.0000000071640160] |
| 07360394 | USD[10.0000000000000000] |
| 07360395 | BRZ[0.0000000017440080],DOGE[0.0000000056638426],ETH[0.0000000058820000],TRX[0.0000000090332288],USD[0.1369426365311503] |
| 07360396 | USD[10.0000000000000000] |
| 07360397 | BTC[0.0000310000000000],SOL[0.6300000000000000],SUSHI[0.3236000000000000],USD[1.1162710600000000] |
| 07360398 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0041111802690471],USDT[1.0000000000000000] |
| 07360399 | DOGE[1.0000000000000000],ETH[2.1823250800000000],ETHW[2.1814085000000000],USD[3759.3316770649443443],USDT[0.0000000072632773] |
| 07360401 | USD[10.0000000000000000] |
| 07360402 | DOGE[1.0000138800000000],USD[22.5631410771345494] |
| 07360404 | DOGE[1.0000000000000000],USD[0.0000001595607292] |
| 07360407 | USD[10.0000000000000000] |
| 07360408 | NFT (535871830078777593)[1],USD[1.0003000000000000],USDT[0.0040000000000000] |
| 07360409 | BRZ[0.0000000012762090],USD[0.0000000083691278] |
| 07360410 | USD[10.0000000000000000] |
| 07360411 | USD[10.0000000000000000] |
| 07360412 | CUSDT[1.0000000000000000],ETH[0.0000000055845150],GRT[1.0049895700000000],MATIC[0.1459869500000000],TRX[1.0000000000000000],USD[0.0028527137006450] |
| 07360413 | USD[10.0000000000000000] |
| 07360414 | DOGE[168.3736386100000000],USD[0.0000000029369908] |
| 07360416 | USD[10.0000000000000000] |
| 07360417 | SHIB[5.0000000000000000],USD[420.0258306823593400] |
| 07360418 | DOGE[574.6920000000000000],USD[0.0131275000000000] |
| 07360419 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[5.0000000000000000],NFT (353613215758867388)[1],SHIB[1.0000000000000000],USD[0.0000000093458995],USDT[0.0000000043598040] |
| 07360420 | USD[10.0000000000000000] |
| 07360421 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000178102067],GRT[1.0000000092308640],LINK[0.0000000013180235],SOL[0.0000000335925],TRX[5.0000000000000000],USD[0.0000001547643622] |
| 07360422 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],USD[0.0038989437664582] |
| 07360423 | USD[10.0000000000000000] |
| 07360424 | DOGE[56.9814993300000000],USD[0.0000000046518089] |
| 07360425 | CUSDT[1.0000000000000000],USD[0.1365446238236967] |
| 07360426 | USD[10.0000000000000000] |
| 07360427 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0041023618343200] |
| 07360428 | BTC[0.0001981900000000],USD[0.0002038406397472] |
| 07360429 | USD[10.0000000000000000] |
| 07360430 | DOGE[2.0000000000000000],ETH[0.0000000121243557],SOL[0.0000000056340000],SUSHI[0.0000004500000000],USD[0.0077588490369020] |
| 07360432 | USD[0.0000000001242310] |
| 07360433 | USD[10.0000000000000000] |
| 07360434 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000073443212],DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000074501157],USD[0.0000013182193178],USDT[3.0482467600000000] |
| 07360435 | ETH[0.0000000020000000],USD[0.0000000023506789] |
| 07360436 | DOGE[133.9486936300000000],USD[0.0000000001402165] |
| 07360437 | BTC[0.0000000027380892],USD[0.0002758092470042] |
| 07360438 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[235.3469303800000000],USD[0.5990250022883148] |
| 07360439 | DOGE[1.0000342300000000],USD[0.0032938988160437] |
| 07360440 | AAVE[2.0248365100000000],ALGO[1004.7122978200000000],AVAX[6.4777270400000000],BAT[161.9152439714907673],BCH[1.9179297850514768],BRZ[0.0000000005542912],BTC[0.0000000562985580],CUSDT[2.0000000004564479],DAI[0.0000003402749],DOGE[276.0526569883396724],ETH[0.3916773169673871],ETHW[20.4135397369673871],GRT[2731.6111094675797940],KSHIB[6694.8919939500000000],LINK[49.6478599478259784],LTC[6.0059884256822569],MATIC[15.5122318817846998],MKR[0.5504660400000000],NEAR[50.2243751800000000],NFT (557506808107335043)[1],SHIB[1228293.2616608600000000],SOL[0.0000000039144076],SUSHI[73.0203268539240632],TRX[1287.8945985628567441],UNI[27.4867006176234749],USD[294.3326109779835531],USDT[0.0000000093007693],YFE[0.0197896957112584] |
| 07360441 | CUSDT[1.0000000000000000],USD[0.1865936735255415] |
| 07360442 | CUSDT[2.0000000000000000],DOGE[1043.0285685900000000],SUSHI[8.6490837400000000],USD[0.0000002054753278] |
| 07360443 | CUSDT[2.0000000000000000],USD[0.0000030609936054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360444 | USD[10.0000000000000000] |
| 07360446 | USD[0.0620675823763686] |
| 07360447 | USD[10.0000000000000000] |
| 07360449 | USD[10.0000000000000000] |
| 07360450 | USD[0.0001389048224125] |
| 07360451 | BTC[0.0002201100000000],USD[0.0002725835472865] |
| 07360452 | USD[539.9211879500000000] |
| 07360453 | USD[0.0000004479351203] |
| 07360454 | BAT[2.0853542400000000],BRZ[2.0000000000000000],BTC[0.0000000037936234],CUSDT[3.0000000000000000],DOGE[0.0000000035454128],SOL[0.0000000034704232],TRX[3.0000000000000000],USD[0.0000021700202416],USDT[3.2210963800000000] |
| 07360456 | USD[10.0000000000000000] |
| 07360457 | DOGE[0.2704602500000000],USD[2.1469414238532625] |
| 07360459 | SHIB[128254.4568423700000000],TRX[1048.1149100000000000],USD[0.0000000000004111] |
| 07360460 | USD[10.0000000000000000] |
| 07360461 | USD[0.0000000000610953] |
| 07360462 | USD[10.0000000000000000] |
| 07360463 | LINK[3.0719446800000000],MATIC[0.0002541800000000],SHIB[8.6988736400000000],USD[0.0003654253321949] |
| 07360465 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],USD[0.0001079028179119] |
| 07360466 | BRZ[4.0000000000000000],CUSDT[9.0000000000000000],ETH[0.0091136600000000],ETHW[0.0090042200000000],TRX[3.0000000000000000],USD[10.3136777149264919] |
| 07360467 | USD[0.0578311956777887] |
| 07360468 | USD[10.0000000000000000] |
| 07360469 | CUSDT[2.0000000000000000],USD[0.0026841361997547] |
| 07360470 | USD[10.0000000000000000] |
| 07360471 | USD[10.0000000000000000] |
| 07360472 | USD[0.0000000026685528],USDT[0.0000000106183531] |
| 07360473 | USD[10.0000000000000000] |
| 07360474 | USD[10.0000000000000000] |
| 07360475 | USD[10.0000000000000000] |
| 07360476 | USD[10.0000000000000000] |
| 07360477 | USD[10.0000000000000000] |
| 07360478 | USD[11.0562464500000000] |
| 07360479 | DOGE[151.3914463500000000],USD[0.0000000001983445] |
| 07360480 | USD[10.0000000000000000] |
| 07360481 | CUSDT[4.0000000000000000],DOGE[0.7181433600000000],TRX[1.0000000000000000],USD[0.0054998696282497] |
| 07360482 | DOGE[155.3828652600000000],USD[0.0000000000016400] |
| 07360483 | DOGE[1041.1240782100000000],SHIB[35859.1902866200000000],USD[0.0000000042946190] |
| 07360484 | USD[10.0000000000000000] |
| 07360485 | AUD[0.6993423600000000],BTC[0.0027849000000000],CAD[1.2490974600000000],CUSDT[1.0000000000000000],DOGE[774.2701103600000000],ETH[0.0033423000000000],ETHW[0.0033423000000000],EUR[0.8694672500000000],GBP[0.3713615100000000],SHIB[1212437.4740003000000000],SOL[0.0279555600000000],USD[0.0011715279486783] |
| 07360486 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0339606000000000],TRX[3.0000000000000000],USD[10.0000000069155710] |
| 07360487 | USD[10.0000000000000000] |
| 07360488 | DOGE[134.2202968400000000],USD[0.0000000005198408] |
| 07360489 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0088465258432917] |
| 07360490 | USD[10.0000000000000000] |
| 07360493 | DOGE[17057.2056040400000000],LINK[15.2237629100000000],TRX[5741.6560713600000000],USD[0.0013761409883631] |
| 07360494 | USD[10.0000000000000000] |
| 07360495 | SHIB[1.0000000000000000],SOL[0.0298622500000000],TRX[2.0000000000000000],USD[0.0036019950664510],USDT[0.0000000097282666] |
| 07360497 | USD[10.0000000000000000] |
| 07360498 | ETH[0.0055166000000000],ETHW[0.0055166000000000],USD[0.0000023202934680] |
| 07360499 | USD[10.0000000000000000] |
| 07360501 | USD[10.0000000000000000] |
| 07360502 | USD[10.0000000000000000] |
| 07360504 | BRZ[3.0000000000000000],BTC[0.0000000060008616],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],GRT[1.0036483700000000],SUSHI[0.0029110600000000],TRX[6.0000000000000000],USD[0.0000013072321624],USDT[1.0954899163704120] |
| 07360505 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1934.0461958000000000],USD[0.0000963554165119] |
| 07360509 | USD[10.8557433500000000] |
| 07360510 | USD[10.0000000000000000] |
| 07360512 | BRZ[1.0000000000000000],DOGE[0.0000066600000000],TRX[2.0000000000000000],USD[0.0013771868355440] |
| 07360513 | USD[10.0000000000000000] |
| 07360514 | USD[10.0000000000000000] |
| 07360515 | BAT[1741.5604800700000000],BRZ[6.0000000000000000],CUSDT[5.0000000000000000],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[0.0000002030727222],USDT[2.0000000000000000] |
| 07360516 | DOGE[0.1581611000000000],USD[0.3520672806745270] |
| 07360518 | CUSDT[1.0000000000000000],DOGE[557.4972719500000000],USD[5.0000000000905396] |
| 07360519 | BTC[0.0001964100000000],USD[0.0000610963105903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360520 | USD[10.0000000000000000] |
| 07360521 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[262.2699791700000000],USD[0.0006308294391678] |
| 07360522 | USD[10.0000000000000000] |
| 07360523 | BRZ[2.0000000000000000],DOGE[769.9812722800000000],TRX[2.0000000000000000],USD[1.7442489940546914] |
| 07360524 | BAT[1.0158316300000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000021320475],ETH[0.0000012428900345],ETHW[0.1349305128900345],GRT[1.0000000000000000],LINK[0.2759586700000000],MATIC[0.0000000062194809],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000032454799119],USDT[0.0000909825631690] |
| 07360526 | USD[10.0000000000000000] |
| 07360529 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[305.3098982600000000],SUSHI[1.0105740100000000],TRX[296.3325805700000000],USD[0.0000000193191142] |
| 07360530 | CUSDT[1.0000000000000000],USD[0.0072721975873270] |
| 07360531 | USD[10.0000000000000000] |
| 07360533 | USD[10.0000000000000000] |
| 07360535 | CUSDT[2.0000000000000000],DOGE[776.5404170800000000],TRX[5299.1686444100000000],USD[110.1458720961289675] |
| 07360536 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000028589873] |
| 07360537 | USD[10.0000000000000000] |
| 07360538 | CUSDT[1.0000000000000000],USD[0.4098196718815040] |
| 07360539 | DOGE[40.8973332900000000],USD[0.0000000018489712] |
| 07360540 | USD[0.0000000039642825] |
| 07360541 | USD[10.0000000000000000] |
| 07360544 | DOGE[64.6663214000000000],USD[12.5957184026077700] |
| 07360545 | USD[10.0000000000000000] |
| 07360546 | ETH[0.0025765800000000],ETHW[0.0025492200000000],USD[0.0000299104212902] |
| 07360547 | USD[10.0000000000000000] |
| 07360549 | USD[10.0000000000000000] |
| 07360551 | CUSDT[16.0401257400000000],DOGE[2172.4310448500000000],TRX[1.0000000000000000],USD[21.5353937643847100] |
| 07360552 | DOGE[2.0000000000000000],USD[0.0379988136800466] |
| 07360554 | BTC[0.0000000005657676],ETH[0.0000000411110794],USD[10.0000001777512916] |
| 07360555 | USD[10.0000000000000000] |
| 07360556 | USD[10.0000000000000000] |
| 07360557 | USD[10.0000000000000000] |
| 07360558 | USD[10.0000000000000000] |
| 07360559 | DOGE[47.7254334700000000],TRX[460.8293996100000000],USD[0.8032183760467217] |
| 07360560 | BRZ[4.0000000000000000],CUSDT[133.0566955800000000],GRT[14.9569348500000000],LTC[0.2737494100000000],TRX[1.0000000000000000],USD[0.0000000031707833],USDT[0.0000000065602280] |
| 07360561 | USD[10.0000000000000000] |
| 07360562 | ETH[0.0000000001837110],TRX[1.0000000000000000],USD[0.0000000050885502] |
| 07360563 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[24.0120560600000000],TRX[1.0000000000000000],USD[10.0850880111622686] |
| 07360564 | USD[10.0000000000000000] |
| 07360565 | USD[10.0000000000000000] |
| 07360566 | DOGE[152.1488320300000000],USD[0.0000000002606602] |
| 07360567 | USD[10.0000000000000000] |
| 07360568 | BRZ[1.0000000000000000],BTC[0.0005332200000000],CUSDT[3.0000000000000000],DOGE[497.4686087400000000],ETH[0.0249756300000000],ETHW[0.0012127700000000],SHIB[286355.7794479400000000],USD[0.0003783246152800] |
| 07360569 | USD[10.0000000000000000] |
| 07360570 | USD[10.0000000000000000] |
| 07360572 | USD[10.0000000000000000] |
| 07360573 | USD[10.0000000000000000] |
| 07360574 | LTC[0.0000000009200000],USD[1.0914983689180000] |
| 07360575 | CUSDT[1.0000000000000000],USD[0.0086915781259136] |
| 07360576 | USD[10.0000000000000000] |
| 07360577 | DOGE[4070.3864690800000000],ETH[0.0000000006357904],SHIB[1.0000000000000000],SOL[0.4763589200000000],USD[0.0000000027927017] |
| 07360578 | CUSDT[1.0000000000000000],USD[0.0026692491367401] |
| 07360579 | USD[10.0000000000000000] |
| 07360581 | CUSDT[929.2330698800000000],DOGE[950.7867619500000000],TRX[419.9168499400000000],USD[0.0079200012708526] |
| 07360582 | USD[10.0000000000000000] |
| 07360584 | BAT[181.7282169800000000],CUSDT[3.0000000000000000],DOGE[4.0521356900000000],GRT[56.7297592100000000],LINK[7.8854886500000000],SOL[3.2172971900000000],SUSHI[6.8869581400000000],TRX[2095.6306353100000000],UNI[10.7132904000000000],USD[0.0000000222252178],USDT[11.0735257900000000] |
| 07360585 | BAT[24.6999051600000000],TRX[225.9864274700000000],USD[0.0000000003559060] |
| 07360586 | BRZ[1.0000000000000000],CUSDT[472.5434761600000000],DOGE[602.8153796500000000],GRT[27.3127478900000000],KSHIB[472.9841696000000000],MATIC[11.0737064900000000],SHIB[479018.2106096500000000],TRX[0.2329001800000000],USD[53.0727214768415101],USDT[1.0000000000000000] |
| 07360587 | CUSDT[8.0000000000000000],TRX[5.0000000000000000],USD[0.1763899641449682] |
| 07360588 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[409.6226727700000000],GRT[1.0049890500000000],TRX[1.0000000000000000],USD[0.0082864701611337] |
| 07360589 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000005900000000],USD[0.0041152884452457] |
| 07360591 | BTC[0.0000000083400000],SUSHI[0.0000000074813337] |
| 07360593 | USD[10.0000000000000000] |
| 07360594 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360596 | BAT[0.000000007391886 3],BCH[0.000000002438541 7],BRZ[0.000000085927960],BTC[0.000000037026958],DAI[0.000000087506482],DOGE[0.000000049528259],ETH[0.000000052532996],EUR[0.000000046013844],GRT[0.000000092487937],LINK[0.000000009145454],LTC[0.000000074681005],SOL[0.000000069875558],USDT[0.000000073825500],TRX[0.000000022406430],USD[0.000000037493174] |
| 07360598 | BTC[0.000205960000000],USD[0.001378889509712] |
| 07360599 | BAT[0.000000001920000],CUSDT[115.418631430000000],GRT[0.000000018578801],LINK[0.000000069112808],SOL[0.000000066291251],SUSHI[0.000000013672285],UNI[0.000000059880000],USD[0.000000090041760] |
| 07360600 | USD[10.000000000000000] |
| 07360601 | CUSDT[1.000000000000000],DOGE[1.589622370000000],TRX[3.000000000000000],USD[0.806949496426396 9] |
| 07360602 | USD[10.970253320000000] |
| 07360603 | USD[10.000000000000000] |
| 07360605 | USD[10.000000000000000] |
| 07360606 | USD[10.000000000000000] |
| 07360607 | DOGE[2630.600126240000000],ETH[0.037552350000000],ETHW[0.037552350000000],TRX[449.023192440000000],USD[0.000178953227683] |
| 07360608 | DOGE[31.888233918085374 4],USD[0.000702624255472] |
| 07360609 | ETH[2.322986280000000],ETHW[2.321989410000000],USD[11.104928530000000] |
| 07360610 | USD[10.000000000000000] |
| 07360611 | BAT[80.804771560000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],GRT[4.670633600000000],KSHIB[1351.291091070000000],MATIC[124.030962630000000],SHIB[12903833.598559660000000],TRX[6522.582481340000000],USD[488.470639826554369],USDT[0.000000000000430] |
| 07360613 | AAVE[0.023444580000000],AUD[13.615225680000000],BAT[12.788296640000000],BCH[0.017724150000000],BRZ[58.546775190000000],BTC[0.000416910000000],CAD[45.053571470000000],CUSDT[541.779217250000000],DOGE[57.851148350000000],ETH[0.007342870000000],ETHW[0.007342870000000],EUR[9.380719980000000],GBP[7.288218200000000],GRT[6.122953080000000],KSHIB[192.843167630000000],LINK[0.395331060000000],LTC[0.063553500000000],MATIC[6.669966650000000],MKR[0.002675470000000],NFT[298846229841483083],FLXAG[0.013237990000000],SHIB[192877.887582650000000],SOL[0.524149520000000],SUSHI[0.970664350000000],TRX[375.319981290000000],UNI[1.407153520000000],USD[16.953698077555602 9],USDT[2.983818420000000],YFI[0.000250370000000] |
| 07360614 | BTC[0.000000051140000],USD[0.005101161443186 7] |
| 07360615 | USD[10.000000000000000] |
| 07360616 | BAT[8.423575580000000],CUSDT[1.000000000000000],USD[0.000000008273651 2] |
| 07360617 | BAT[1.000000000000000],BTC[0.000002775741000 0],DOGE[1.000000000000000],ETH[0.000009151303400 0],ETHW[1.102284611303400 0],SHIB[1509470.066804000000000],TRX[1.000000000000000],USD[15.452181719187618 4] |
| 07360618 | DOGE[2.468000000000000],USD[0.009799330000000] |
| 07360619 | BRZ[2.000000000000000],BTC[0.011812530000000 0],DOGE[1.000000000000000],SHIB[5.000000000000000],UNI[1.930398740000000],USD[0.002365656896 7588] |
| 07360620 | CUSDT[2.000000000000000],DOGE[250.630348660000000],USD[9.954040008698776] |
| 07360621 | USD[10.000000000000000] |
| 07360622 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[8853.737648630000000],ETH[1.026181080000000],ETHW[1.026181080000000],USD[0.000094477330686] |
| 07360624 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.007284197323719 1],USDT[1.000000000000000] |
| 07360625 | BAT[0.000000009313411 8],BRZ[0.000000012379224],BTC[0.000000008967666],DOGE[1.000000076661816],GRT[0.000000005118107],LTC[0.000000041610190],SHIB[8.000000000000000],SOL[0.000000068899891],TRX[0.005483162067 7536],USD[0.000000028060510] |
| 07360626 | USD[10.000000000000000] |
| 07360627 | USD[10.000000000000000] |
| 07360628 | TRX[77.593749540000000],USD[0.000000005331256] |
| 07360629 | USD[10.000000000000000] |
| 07360630 | USD[10.000000000000000] |
| 07360631 | USD[10.000000000000000] |
| 07360632 | GRT[0.000049500000000],USD[0.003117005142885 1] |
| 07360633 | BAT[3.000000000000000],BRZ[3.000000000000000],BTC[0.003368010000000 0],CUSDT[15.000000000000000],DOGE[17623.215433930000000],ETH[1.877054860000000],ETHW[1.877054860000000],LTC[0.000038970000000],TRX[10.000000000000000],USD[0.004342058320630 8] |
| 07360634 | USD[10.000000000000000] |
| 07360635 | DOGE[1.000000000000000],USD[0.001377006762874 1] |
| 07360636 | USD[10.000000000000000] |
| 07360638 | LINK[0.371019350000000],USD[0.000001334860570] |
| 07360639 | CUSDT[0.000000037960000],DOGE[0.000000089560531],USD[0.000000122872075] |
| 07360640 | USD[10.000000000000000] |
| 07360641 | DOGE[1.174864550000000],USD[0.000000004334379] |
| 07360643 | USD[10.000000000000000] |
| 07360644 | BTC[0.000000059447617],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005107574840141] |
| 07360645 | DOGE[541.936641900000000],TRX[2.000000000000000],USD[9.068531075530364] |
| 07360646 | USD[10.000000000000000] |
| 07360647 | USD[0.000007305034868] |
| 07360648 | USD[10.000000000000000] |
| 07360649 | USD[10.000000000000000] |
| 07360650 | DOGE[2.000000007784373],USD[0.002558202468367 2] |
| 07360651 | USD[10.000000000000000] |
| 07360652 | CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.007477484054365 5] |
| 07360653 | BTC[0.000162240000000],USD[0.005177246740384] |
| 07360654 | ETH[0.000000010550740],TRX[1.000000000000000],USD[0.000146941469857] |
| 07360655 | USD[10.000000000000000] |
| 07360656 | DOGE[81.898136730000000],USD[5.000000003352415] |
| 07360658 | USD[10.000000000000000] |
| 07360659 | USD[10.000000000000000] |
| 07360660 | DOGE[1316.724123220000000],SHIB[65451.987764780000000],TRX[1145.273745570000000],USD[0.000000078537943] |
| 07360661 | USD[0.000000002481400] |
| 07360663 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360664 | BRZ[1.000000000000000000],DOGE[0.000024340000000],USD[0.449251560732671Ø] |
| 07360665 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[202.414976270000000000],USD[0.000000066775672],USDT[1.107443530000000000] |
| 07360666 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1482.880949410000000000],TRX[1.000000000000000000],USD[0.000185206071223] |
| 07360667 | USD[10.000000000000000000] |
| 07360668 | USD[10.000000000000000000] |
| 07360669 | USD[10.000000000000000000] |
| 07360670 | ETH[0.002962260000000000],ETHW[0.002962260000000000],USD[15.000013503248996] |
| 07360671 | USD[0.000000076573048],USDT[0.000000057061079] |
| 07360672 | BTC[0.000653080000000000],CUSDT[10.000000000000000000],TRX[1.000000000000000000],USD[0.000480219734232] |
| 07360673 | DOGE[53.756091300000000000],USD[0.000000007982410] |
| 07360674 | USD[10.000000000000000000] |
| 07360676 | USD[0.000000000294467Ø] |
| 07360677 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000063643172],ETH[0.000000007702101],GRT[0.000000086621444],SOL[0.000000016322408],SUSHI[0.000000090617750],TRX[2.000000000000000000],USD[0.000000192190301] |
| 07360678 | USD[10.000000000000000000] |
| 07360679 | USD[10.000000000000000000] |
| 07360680 | BTC[0.000205300000000000],DOGE[0.211000000000000000],USD[0.687923508000000000],YFI[0.000588000000000000] |
| 07360681 | TRX[0.112000000000000000],USD[0.774526306712000Ø] |
| 07360682 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000048077320],ETH[0.000000000120000],TRX[1.000000000000000000],USD[0.009021198416564] |
| 07360683 | DOGE[2.000000000000000000],TRX[190.875912390000000000],USD[0.0000000091093586] |
| 07360684 | BRZ[3.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000001154978386] |
| 07360685 | BAT[0.000000057289448],DOGE[1.000000075342361],GRT[2.000000000000000000],LINK[0.000000082294839],LTC[0.000000060000000],PAXG[0.000000006947747],SOL[0.000000062333391],TRX[0.000000005943600],UNI[0.000000021048396],USD[0.001883299937551],USDT[0.000000117884458] |
| 07360686 | USD[10.000000000000000000] |
| 07360687 | ETH[0.003623670000000000],ETHW[0.003623670000000000],USD[0.000187708662943] |
| 07360688 | DOGE[4.041824280000000000],USD[0.000000024665874] |
| 07360689 | DOGE[124.322241750000000000],USD[10.000000007055725] |
| 07360690 | USD[10.000000000000000000] |
| 07360691 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0021367567908665] |
| 07360692 | DOGE[505.041400480000000000],USD[0.000000007036399] |
| 07360693 | USD[10.000000000000000000] |
| 07360694 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[6.000000000000000000],USD[0.0065059050727546] |
| 07360695 | USD[10.901044750000000000] |
| 07360696 | BRZ[1.000000000000000000],BTC[0.001986900000000000],CUSDT[4.000000000000000000],DOGE[27.000000000000000000],ETH[0.581345664743371],ETHW[0.581345664743371],TRX[12.000000000000000000],USD[183.1946115367623150] |
| 07360697 | USD[10.000000000000000000] |
| 07360698 | BRZ[0.000000044056982],DOGE[1792.251859321982000Ø],GRT[0.0076536900000000],SHIB[110129.858438706200000Ø],TRX[592.758053040000000000],USD[0.0000000063135978] |
| 07360699 | BAT[3.223729400000000000],BRZ[6.519516140000000000],CUSDT[16.000000000000000000],GRT[4.174244560000000000],SOL[3.706619960000000000],TRX[17.233937900000000000],USD[0.008051670648477Ø],USDT[5.430590800000000000] |
| 07360701 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[890.773078390000000000],DOGE[5127.322795450000000000],TRX[86.117787420000000000],USD[0.933035533774428Ø],USDT[1.106695420000000000] |
| 07360702 | BTC[0.000000005553971Ø],CUSDT[6.000000000000000000],DOGE[0.000000047984456],TRX[1.000000000000000000],USD[0.003136214369964Ø] |
| 07360704 | GRT[4.178062150000000000],USD[0.000000170276850] |
| 07360705 | USD[10.000000000000000000] |
| 07360706 | USD[10.000000000000000000] |
| 07360707 | USD[10.000000000000000000] |
| 07360708 | USD[0.0043924603336254] |
| 07360712 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[7.000000000000000000],USD[0.003086297032114Ø],USDT[2.217234850000000000] |
| 07360713 | USD[10.000000000000000000] |
| 07360715 | BCH[0.000000043780000Ø],BTC[0.002869053840450],DOGE[0.000000076460000Ø],ETH[0.000000015832000],LINK[0.000000034900000],LTC[0.000000027110000],MATIC[0.000000010800000],SHIB[1000.000000000000000000],SOL[0.046843801807984Ø],SUSHI[0.000000008700000],TRX[0.000000051130000],UNI[0.000000040690000],USD[0.000000062281731],USDT[593.025916352587373],YFI[0.000000000950000000] |
| 07360716 | DOGE[22.880000000000000000],USD[0.338520050000000Ø] |
| 07360717 | CUSDT[99.248710860000000000],SHIB[1.000000000000000000],USD[16.5621960442337733] |
| 07360718 | BAT[0.168559760000000000],CUSDT[3111.009732210000000000],DOGE[0.889271820000000000],TRX[1.000000000000000000],USD[1.844176784471419] |
| 07360719 | CUSDT[3.000000000000000000],TRX[3.000000000000000000],USD[0.985577133023037Ø] |
| 07360720 | DOGE[1.000000000000000000],USD[0.0024061761197039] |
| 07360722 | TRX[1.000000000000000000],USD[0.0046488670546678] |
| 07360723 | CUSDT[3.000000000000000000],DOGE[355.940753678387408Ø],USD[5.0015317760091395] |
| 07360724 | USD[10.000000000000000000] |
| 07360725 | USD[10.000000000000000000] |
| 07360726 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1674.557179620000000000],TRX[2.000000000000000000],USD[0.0052268375641563] |
| 07360727 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[72.678745800000000000],SUSHI[161.775775920000000000],USD[0.000000153542934] |
| 07360728 | USD[10.000000000000000000] |
| 07360729 | BTC[0.004898000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0018165347952960] |
| 07360730 | CUSDT[1.000000000000000000],DOGE[1.000000812000000000],TRX[1.000000000000000000],USD[0.036092195392615] |
| 07360731 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[981.558183920000000000],KSHIB[151.271009270000000000],SHIB[164236.924121500000000000],TRX[482.717433080000000000],USD[1.2003179671089114] |
| 07360732 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360733 | BRZ[0.000000000080799764],BTC[0.000000004874952?],CUSDT[2.000000006651612?],DOGE[0.000000009168109?],ETH[0.0000000521280?54],GRT[0.000000005288446?],TRX[1.000000000335399?],USD[0.0002543374464036] |
| 07360735 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SUSHI[3.643090180000000000],TRX[1.0000000000000000],USD[0.000000058640128?],USDT[1.700498820000000?] |
| 07360736 | BRZ[0.000000009903914],DOGE[0.00091591974851?],ETH[0.000000087780000],ETHW[0.000000008778000],GRT[0.000000050000000],SUSHI[0.0000000067953366],USD[0.0000000091399771] |
| 07360739 | BTC[0.00000001653110?],DOGE[0.0000000088023750],SHIB[3.000000003940944?],USD[0.0032309840015959] |
| 07360740 | USD[10.0000000000000000] |
| 07360741 | CUSDT[1.0000000000000000],DOGE[8.295282290000000?],ETHW[0.027795600000000?],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.003900100579096?],USDT[0.0000194773701350] |
| 07360742 | DOGE[1.0000000000000000],ETH[0.000000020000000],ETHW[0.000000008592994?],SHIB[8.0000000000000000],USD[0.0001579147887259] |
| 07360743 | USD[0.0000000117038174] |
| 07360744 | USD[10.0000000000000000] |
| 07360745 | CUSDT[1.0000000000000000],DOGE[1.000756790000000?],USD[0.000000009288733],USDT[0.0000249300000000] |
| 07360746 | USD[10.0000000000000000] |
| 07360747 | USD[10.0000000000000000] |
| 07360748 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.000000016790400],TRX[1.0000000000000000],USD[0.0000000288529305] |
| 07360750 | BTC[0.000494210000000],CUSDT[4.0000000000000000],DOGE[520.690977240000000?],TRX[1.0000000000000000],USD[0.001754200556899],USDT[0.0002992993305848] |
| 07360751 | BTC[0.001009823390000],DOGE[0.000020290000000],ETH[0.003071870000000],ETHW[0.003030830000000?],SHIB[133158.384131170000000],SUSHI[0.074323940000000],USD[10.709401460000000],TRX[10.709401460000000],USD[0.0006387967681652] |
| 07360752 | USD[10.0000000000000000] |
| 07360753 | BTC[0.000000043890000],CUSDT[0.000000043788750],DAI[0.000000000086307?],DOGE[1.000000004311000?],ETH[0.000000063595996],GRT[0.000000089585500],LINK[0.000000076863600],MATIC[0.0036389112006343],SHIB[2.000000000000000?],SOL[0.000000017752522],SUSHI[0.000000099926392],TRX[0.0000000068480000],UNI[0.000000027550500],USD[0.0012158131666?],USDT[0.000000243052906],YFI[0.000000000434920171] |
| 07360754 | CUSDT[2.0000000000000000],DOGE[418.189752400000000?],TRX[2.0000000000000000],USD[0.0000000028649290] |
| 07360755 | BRZ[0.000055204741376],USD[0.0000255235521257] |
| 07360757 | USD[10.0000000000000000] |
| 07360758 | DOGE[142.454748900000000?],USD[0.0000000002019803] |
| 07360759 | USD[10.0000000000000000] |
| 07360760 | USD[10.0000000000000000] |
| 07360761 | USD[10.0000000000000000] |
| 07360762 | TRX[1.0000000000000000],USD[0.0013999900978122] |
| 07360763 | DOGE[14.535511190000000?],USD[0.0000000059623430] |
| 07360764 | SOL[0.000000009200000],USD[0.0000000779394292] |
| 07360765 | BTC[0.001993250000000],CUSDT[1888.410655130000000?],DOGE[10803.560801740000000],ETH[0.095436900000000],ETHW[0.095436900000000],LINK[0.467549920000000],SHIB[86393.088552910000000],TRX[667.553247740000000],USD[0.0018905879759644] |
| 07360766 | USD[10.0000000000000000] |
| 07360767 | DOGE[33.633331430000000?],USD[0.000000025735370] |
| 07360768 | USD[10.0000000000000000] |
| 07360769 | BRZ[2.0000000000000000],BTC[0.001165850000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000094527069] |
| 07360770 | BTC[0.000000063917134],SOL[0.000000009800000] |
| 07360771 | USD[10.0000000000000000] |
| 07360772 | BAT[1.0000000000000000],BTC[0.106116110000000],CUSDT[2.0000000000000000],DOGE[6047.134610850000000],ETH[2.839946758256035?],ETHW[2.838753978256035?],GRT[93.422291600000000],SOL[22.822502783516313?],SUSHI[1.118425746246202?],TRX[3.0000000000000000],USD[0.0084532670286225],USDT[0.000000002105 9753] |
| 07360773 | DOGE[2.0000000000000000],GRT[157.705334200000000],TRX[1.0000000000000000],USD[0.0000000584356624] |
| 07360774 | USD[10.0000000000000000] |
| 07360776 | USD[10.0000000000000000] |
| 07360777 | CUSDT[1.0000000000000000],DOGE[999.584235920000000],TRX[1.0000000000000000],USD[10.0000000008279672] |
| 07360778 | DOGE[3021.238901790000000],USD[0.0000000036980044] |
| 07360779 | BTC[0.000209150000000],USD[0.0000019125027330] |
| 07360780 | USD[10.0000000000000000] |
| 07360781 | CUSDT[1.0000000000000000],ETH[0.000242290000000],ETHW[0.000024281884264?],TRX[2.0000000000000000],USD[0.0001163355990?29] |
| 07360782 | USD[10.0000000000000000] |
| 07360783 | CUSDT[1.0000000000000000],USD[0.0023848176744026] |
| 07360784 | AUD[0.002379310000000],CUSDT[1.0000000000000000],DOGE[6.594394810000000?],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069719416558742] |
| 07360785 | CUSDT[4.0000000000000000],SHIB[2.0000000000000000],USD[66.490370321969737?] |
| 07360786 | DOGE[2.370887900000000],USD[0.0000000114243383] |
| 07360787 | DOGE[26.026578700000000?],TRX[1.0000000000000000],USD[0.0000000025155930] |
| 07360788 | USD[10.0000000000000000] |
| 07360789 | USD[10.0000000000000000] |
| 07360790 | USD[10.0000000000000000] |
| 07360791 | USD[10.0000000000000000] |
| 07360792 | CUSDT[2.0000000000000000],DOGE[1.000040960000000],SOL[0.000026240000000],USD[0.0031958787331890] |
| 07360794 | CUSDT[5.0000000000000000],DOGE[0.000000099412960],GRT[0.000000078103676],SOL[0.000000067763576],USD[0.0038623255960829] |
| 07360796 | DOGE[516.864751620000000],USD[0.0000000007789861] |
| 07360798 | ETH[0.000000004603108?],USD[0.0147843592768?11] |
| 07360800 | BRZ[2.0000000000000000],CUSDT[6.000000074616964],DAI[0.000000066027482?],DOGE[2.000000063703272],GRT[2.0000000000000000],SOL[0.000000089373930?],TRX[91.268034520000000],USD[1.7836841348363193] |
| 07360801 | DOGE[1.0000000176435?2],USD[0.0009418944391767] |
| 07360802 | CUSDT[1.0000000000000000],USD[0.0021172743773560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360804 | USD[10.000000000000000] |
| 07360805 | USD[11.032140920000000] |
| 07360806 | BTC[0.000223090000000],SOL[0.000019540000000],USD[0.000000303096048] |
| 07360807 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0074773974060256] |
| 07360808 | USD[10.000000000000000] |
| 07360810 | SOL[0.097523410000000],USD[0.000005121359388] |
| 07360811 | CUSDT[2.000000000000000],USD[0.000000078426642] |
| 07360812 | BTC[0.005411200000000],SOL[0.020000000000000],USD[0.5525675547166107] |
| 07360813 | USD[10.000000000000000] |
| 07360814 | USD[10.000000000000000] |
| 07360815 | CUSDT[1.000000000000000],NFT (49932076770461199[1],TRX[85.951265300000000],USD[0.000000012603640] |
| 07360816 | LINK[0.284853080000000],USD[0.000000214972080] |
| 07360817 | BTC[0.010013390000000],CUSDT[11.000000000000000],DOGE[2292.473268720000000],NFT (49864789632926517[6][1],SHIB[2.000000000000000],SOL[0.707401120000000],SUSHI[16.364472530000000],USD[0.0524851318320894] |
| 07360818 | USD[10.000000000000000] |
| 07360819 | BAT[1.531710500000000],BRZ[2.000000000000000],BTC[0.000236830000000],CUSDT[376.979400580000000],DOGE[8359.633838850000000],TRX[75.512459510000000],USD[0.9774708348479618] |
| 07360821 | CUSDT[7.000000000000000],DOGE[3698.546366730000000],SHIB[8953178.603421160000000],TRX[1925.000497340000000],USD[0.000000021046832] |
| 07360822 | BAT[1.016555000000000],BRZ[1.992360190000000],BTC[0.000371010000000],CUSDT[238.249486940000000],DOGE[1151.504640110000000],ETH[0.003918670000000],ETHW[0.003863950000000],KSHIB[0.247619280000000],SHIB[1141862.553989530000000],SOL[2.932090310000000],TRX[83.081954950000000],UNI[1.1557447400000000],USD[0.004559652045749],USDT[2.160934970000000] |
| 07360823 | BAT[21.958250860000000],CUSDT[2.000000000000000],DOGE[782.188237300000000],GRT[18.118160620000000],SHIB[11057 4.989947720000000],SUSHI[4.010613540000000],TRX[176.092486760000000],USD[69.0900001378932230] |
| 07360824 | USD[23.302070268131053] |
| 07360825 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[1.686000000000000],ETHW[1.686000000000000],GRT[479.336085543500000],USD[0.000000184982368] |
| 07360826 | USD[10.000000000000000] |
| 07360827 | USD[10.000000000000000] |
| 07360828 | USD[3.173180550000000] |
| 07360829 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.1950282612937197] |
| 07360830 | DOGE[1.000000000000000],USD[0.000000862986684] |
| 07360831 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0089043346036104] |
| 07360832 | USD[10.000000000000000] |
| 07360833 | DOGE[890.594250000000000],USD[0.2216610274500000] |
| 07360834 | DOGE[36.125645860000000],USD[0.000000009212724] |
| 07360835 | BRZ[1.000000031029934],BTC[0.000000068595507],DOGE[0.000000070254992],ETH[0.000000025936840],GRT[0.000000038354284],SOL[0.046405600000000],USD[0.000002707354889],USDT[0.000000116602460] |
| 07360836 | USD[10.000000000000000] |
| 07360837 | BTC[0.000000096902792],DOGE[0.000000092273444],ETH[0.000000071270000],USD[0.0087815521824088],USDT[1.000000000000000] |
| 07360838 | BAT[1.000000000000000],MATIC[5.905976630000000],USD[0.000000157254022] |
| 07360839 | USD[0.0280635752944259] |
| 07360840 | BTC[0.000211840000000],DOGE[989.717101930000000],ETH[0.000002200000000],ETHW[0.000002200000000],USD[0.0001155328438174] |
| 07360841 | LINK[0.358823850000000],USD[0.000001614054265] |
| 07360842 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0097856925747309] |
| 07360843 | CUSDT[80.637371370000000],DOGE[24.124722530000000],KSHIB[75.991919600000000],SHIB[423628.949839740000000],TRX[100.004490280000000],USD[0.5292933912894787] |
| 07360844 | BTC[0.000000088630364],DOGE[0.000000035831685],GRT[0.000000029153184],LTC[0.000000098177271],SOL[0.000000013402329],SUSHI[0.000000080818220],TRX[0.000000028347673],USD[0.000000121642032] |
| 07360845 | SOL[0.000000000007374] |
| 07360846 | CUSDT[1.000000000000000],TRX[1624.392419520000000],USD[0.000000089190063] |
| 07360847 | BAT[1.000000000000000],BTC[0.100148780000000],CUSDT[3.000000000000000],DOGE[2444.659640320000000],SHIB[3.728036570000000],TRX[1.000000000000000],USD[0.000000047412025] |
| 07360849 | USD[10.000000000000000] |
| 07360851 | BTC[0.000000075919265],DOGE[5.250782647495295],USD[0.000000068185626] |
| 07360852 | AAVE[2.189837270000000],CUSDT[0.000000012692000],DOGE[0.000000049683313],SHIB[6309972.677264206705860],SOL[0.000000019340000],SUSHI[0.000000084440360],TRX[3.000000000000000],USD[0.000000077511330],USDT[0.000000073948826] |
| 07360853 | DOGE[1.000000000000000],USD[0.003319618472190] |
| 07360854 | USD[10.000000000000000] |
| 07360857 | USD[10.000000000000000] |
| 07360858 | USD[10.000000000000000] |
| 07360860 | USD[10.000000000000000] |
| 07360861 | DOGE[0.191465183396840],TRX[0.000000030172380],USD[0.000000063787281] |
| 07360862 | USD[0.8280232766440501] |
| 07360863 | USD[10.000000000000000] |
| 07360864 | DOGE[1067.261750580000000],USD[86.6300000002291266] |
| 07360865 | USD[10.000000000000000] |
| 07360866 | GRT[9.277810850000000],USD[0.000000051264010] |
| 07360867 | USD[10.000000000000000] |
| 07360869 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[101.2143352686117474] |
| 07360871 | USD[10.000000000000000] |
| 07360872 | GRT[4.341857350000000],USD[0.000000104307700] |
| 07360873 | USD[0.0057443469762052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360874 | MATIC[12.000000000000000000],USD[0.513064000000000000] |
| 07360875 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.005136558092561] |
| 07360876 | CUSDT[1.000000000000000000],ETH[0.000000075000000],MATIC[11.713661500000000000],SOL[0.000000061880676],SUSHI[0.000000098520000],USD[0.715402161856260?],USDT[0.000000168747815] |
| 07360877 | BTC[0.000000073295324],DOGE[0.000000047154501],ETH[0.000000019536966],TRX[2.598378674539866 0],USD[0.000000005446089?] |
| 07360878 | USD[0.000000000000000000] |
| 07360879 | DOGE[154.970371400000000000],USD[0.000000001164240] |
| 07360882 | BRZ[0.000000014896000],BTC[0.000000026966411],CUSDT[1.014487610000000000],USD[0.000000065657885] |
| 07360883 | USD[10.000000000000000000] |
| 07360885 | USD[10.000000000000000000] |
| 07360886 | USD[10.000000000000000000] |
| 07360887 | USD[11.090730760000000000] |
| 07360888 | USD[10.000000000000000000] |
| 07360889 | BRZ[0.000000072876599],BTC[0.000000083184043],DOGE[0.000000021460191],ETH[0.000000026152954],LTC[0.000000050849903],USD[0.000000016317988] |
| 07360890 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[101.147102420000000000],USD[0.156061479128 7770] |
| 07360891 | USD[10.000000000000000000] |
| 07360892 | USD[10.000000000000000000] |
| 07360893 | USD[10.000000000000000000] |
| 07360894 | SOL[0.000000030146108],USD[0.004583004580318 8] |
| 07360895 | USD[10.807569940000000000] |
| 07360896 | BRZ[0.000000016692328],DOGE[0.000000008336280],SHIB[2.000000000000000000],USD[0.001397476815310] |
| 07360897 | USD[10.000000000000000000] |
| 07360898 | SHIB[139.085179400000000000],USD[0.000000056793435] |
| 07360899 | USD[10.000000000000000000] |
| 07360900 | USD[10.000000000000000000] |
| 07360901 | ETH[0.000000590000000],ETHW[0.000000590000000],USD[0.000000905616 0071] |
| 07360902 | DOGE[38543.349245420000000000],SHIB[16271593.394320000000000000],USD[0.000000010507 1098] |
| 07360903 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000932393706132] |
| 07360904 | USD[0.047755112476865] |
| 07360905 | DOGE[21242.077950720000000000],SHIB[48042614.113874340000000000],USD[0.000000070479642],USDT[1.000000000000000000] |
| 07360906 | SUSHI[0.662664170000000000],USD[155.000000430647915] |
| 07360907 | USD[10.000000000000000000] |
| 07360908 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.9653474973124928] |
| 07360909 | BRZ[3.000000000000000000],CUSDT[11.000000000000000000],DOGE[0.243015610000000000],ETHW[1.034121830000000000],GRT[1.004452940000000000],SHIB[2437555.811266500000000000],TRX[3.000000000000000000],UNI[1.000000000000000000],USD[10053.104521683382736 6],USDT[0.000000030105000] |
| 07360910 | BAT[1.013755780000000000],BRZ[8.390019011179000000],BTC[0.052766110616 6254],CUSDT[44.000000000000000000],DOGE[7733.937566367975938 0],GRT[1.000000000000000000],KSHIB[0.000000066503985],MATIC[0.001600500000000000],NFT [34228164068 7495564][1],NFT [568365762211938884 4][1],SHIB[31884940.645695010000000000],SOL[17.918610460687902 2],TRX[22.478129773000000000],USD[0.000299742178852 8],USDT[2.15202363000000000 0] |
| 07360911 | USD[10.000000000000000000] |
| 07360912 | USD[0.208528941391280 9] |
| 07360913 | CUSDT[3.000000000000000000],DOGE[1260.624257650000000000],TRX[1.000000000000000000],USD[0.002819545482097 7] |
| 07360914 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[0.000000054708198],SUSHI[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000206444718] |
| 07360915 | USD[10.000000000000000000] |
| 07360916 | BAT[2.000000000000000000],BRZ[7.000000000000000000],CUSDT[13.000000000000000000],DAI[0.000000045530163],DOGE[13.000000000000000000],PAXG[0.000000056144550],SUSHI[0.000000035320000],TRX[4.000000000000000000],USD[0.000000031868259],USDT[3.000000000000000000] |
| 07360917 | USD[10.000000000000000000] |
| 07360919 | USD[10.000000000000000000] |
| 07360920 | CUSDT[1.000000000000000000],DOGE[15409.222727980000000000],TRX[966.722810160000000000],USD[0.000000004682708] |
| 07360921 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[23.000000000000000000],TRX[3.000000000000000000],USD[0.004948399584055 3],USDT[1.000000000000000000] |
| 07360922 | DOGE[130.305562340000000000],USD[1.045731051560092 8] |
| 07360923 | BCH[0.000000048949812],USD[0.000000002248945 4] |
| 07360924 | USD[10.000000000000000000] |
| 07360925 | DOGE[347.530818490000000000],USD[0.000000002921714] |
| 07360926 | USD[0.003091852008784 74] |
| 07360927 | USD[10.000000000000000000] |
| 07360928 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[4.000000000000000000],USD[0.0000213630703700] |
| 07360929 | USD[10.000000000000000000] |
| 07360930 | USD[10.802142870000000000] |
| 07360931 | USD[10.000000000000000000] |
| 07360932 | CUSDT[1.000000000000000000],DOGE[1429.829963440000000000],TRX[1.000000000000000000],USD[0.000000025642052] |
| 07360933 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[24771.721175240000000000],TRX[3902.333155640000000000],USD[0.000000034139419] |
| 07360934 | USD[0.000220710000000],TRX[1.000000000000000000],USD[0.001163107303448] |
| 07360935 | BAT[16.609454840000000000],BTC[0.011253170000000],CUSDT[9.000000000000000000],DOGE[3131.804737410000000000],ETH[0.074570970000000],ETHW[0.074570970000000],SHIB[807057.612820940000000000],SUSHI[2.310888570000000000],TRX[5.000000000000000000],UNI[0.835733080000000000],USD[0.000212700190 6524] |
| 07360936 | USD[10.000000000000000000] |
| 07360937 | BAT[0.000000075902188],BRZ[0.000000012867184],BTC[0.000000068114628],CUSDT[10.000000000000000000],DOGE[0.000000007664450],ETH[0.000000094566271],GRT[0.000000071716542],LINK[0.000000049840000],LTC[0.000000006025235],PAXG[0.000000052669936],SOL[0.000000067557904],SUSHI[0.000000020668328],TRX[2.000000000000000000],UNI[0.000000061481752],USD[0.000035219943436],USDT[0.000000176166806],YFI[0.000000052993104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07360938 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0040394098690150] |
| 07360939 | USD[10.000000000000000000] |
| 07360940 | USD[10.000000000000000000] |
| 07360941 | BRZ[0.0000000018063950],CUSDT[1.000000000000000000],DOGE[30.2671889400000000],GRT[1.0000000029314582],LINK[0.0000000056606582],LTC[0.0000000044839600],SOL[0.0000000726902268],UNI[0.0000000074967682],USD[0.0059827278562110],USDT[0.0000000004303976] |
| 07360944 | USD[10.000000000000000000] |
| 07360946 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.0000139519709304] |
| 07360947 | TRX[191.4741638700000000],USD[0.0000000000508872] |
| 07360949 | USD[0.0034039570258498] |
| 07360950 | DOGE[135.2499098400000000],USD[0.0000000003891515] |
| 07360951 | BRZ[1.000000000000000000],DOGE[0.0000000001835680],USD[0.0003289192708732] |
| 07360952 | USD[10.000000000000000000] |
| 07360953 | USD[10.000000000000000000] |
| 07360955 | DOGE[9054.6892701500000000],TRX[1.000000000000000000],USD[0.0000000020046618] |
| 07360956 | USD[10.000000000000000000] |
| 07360957 | USD[10.000000000000000000] |
| 07360958 | DOGE[0.0007722568917262],USD[10.0000000046623423] |
| 07360959 | USD[0.0005195075620538] |
| 07360960 | USD[10.000000000000000000] |
| 07360961 | USD[10.000000000000000000] |
| 07360962 | BTC[0.0000000065281250],USD[0.0048765870792250] |
| 07360963 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.0000008602483417] |
| 07360964 | USD[1.2748171590000000] |
| 07360965 | USD[10.000000000000000000] |
| 07360966 | USD[10.000000000000000000] |
| 07360967 | USD[10.000000000000000000] |
| 07360968 | BAT[13.8949808700000000],USD[0.0000000022112329] |
| 07360969 | USD[10.000000000000000000] |
| 07360970 | DOGE[808.3555472700000000],USD[0.0000000001995910] |
| 07360971 | DOGE[0.0000000033863704],USD[0.0006167891330728],USDT[0.0000000047478627] |
| 07360972 | USD[10.000000000000000000] |
| 07360973 | USD[10.000000000000000000] |
| 07360974 | DOGE[172.9749177700000000],USD[0.0000000001184255] |
| 07360975 | BRZ[2.000000000034498164],CUSDT[14.000000000000000000],ETH[0.0000038300000000],ETHW[0.0000038300000000],GRT[1.0001826000000000],NFT [4193194652767400031][1],SOL[0.0000000484467550],SUSHI[0.0000000084170000],TRX[3.000000000000000000],USD[0.0000000288216342] |
| 07360976 | USD[0.0037363920333935] |
| 07360977 | DOGE[347.9573258280000000],ETH[0.0017128500000000],ETHW[0.0017128500000000],TRX[223.0325739000000000],USD[0.8385127501868659] |
| 07360978 | USD[11.0301261400000000] |
| 07360979 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0883995790546397] |
| 07360980 | BTC[0.0000000098774260],ETH[0.0016250622362176],ETHW[0.0016250622362176],TRX[0.0000020000000000],USD[0.0000000018133339],USDT[0.0000000074629332] |
| 07360981 | USD[10.000000000000000000] |
| 07360982 | USD[10.000000000000000000] |
| 07360983 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],KSHIB[6575.3011031000000000],SHIB[2199125.9697050200000000],TRX[4.000000000000000000],USD[0.0000000007273703],USDT[0.0000000008563340] |
| 07360984 | BAT[0.0000000068729528],BCH[0.0000000085919560],DOGE[0.0000000047393226],GRT[0.0000000233244405],LINK[0.0000000082263756],SOL[0.0000000009224026],SUSHI[0.0000000015979630],TRX[0.0000000015565075],UNI[0.0000000083906763],USD[0.0000000014100310],USDT[0.0000000101026672] |
| 07360985 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[215.5620285800000000],TRX[458.3364051900000000],USD[0.1187389272876079] |
| 07360986 | USD[10.000000000000000000] |
| 07360987 | BTC[0.0000000000001045],ETH[0.0000000087617193],ETHW[0.0000000087617193],GRT[0.0000000036400000],USD[2.6163000000000000] |
| 07360988 | USD[10.000000000000000000] |
| 07360989 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0070619735400979] |
| 07360990 | USD[10.000000000000000000] |
| 07360991 | USD[10.000000000000000000] |
| 07360992 | USD[10.000000000000000000] |
| 07360993 | USD[10.000000000000000000] |
| 07360994 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DAI[0.0000356200000000],GRT[0.0000154300000000],USD[0.0003513067938557] |
| 07360995 | USD[0.0014985883168462] |
| 07360996 | USD[0.0073350294509760] |
| 07360997 | USD[10.000000000000000000] |
| 07360998 | BTC[0.0161979300000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],GRT[190.5015330000000000],TRX[2.000000000000000000],USD[0.3324637634691766] |
| 07360999 | TRX[1.000000000000000000],USD[0.0058246308217114] |
| 07361001 | CUSDT[1.000000000000000000],DOGE[0.4957507500000000],USD[0.0000000043662421] |
| 07361003 | BAT[14.1610085000000000],BRZ[8.5913163200000000],CUSDT[6.000000000000000000],DOGE[4.0000000002392336],GRT[9.3539815000000000],LINK[1.0598539200000000],LTC[0.0000000093355264],MATIC[1.0073792300000000],SHIB[4.000000000000000000],SOL[0.0000000057423560],SUSHI[1.0388954900000000],TRX[18.8684210500000000],USD[0.0046206429825605],USDT[8.5477843600000000] |
| 07361004 | USD[10.000000000000000000] |
| 07361005 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361006 | USD[10.000000000000000] |
| 07361007 | USD[10.000000000000000] |
| 07361008 | USD[10.000000000000000] |
| 07361010 | USD[10.000000000000000] |
| 07361011 | BTC[0.008419240000000000],SHIB[3.000000000000000],USD[7.7209283893207130] |
| 07361012 | USD[10.000000000000000] |
| 07361013 | USD[10.000000000000000] |
| 07361014 | USD[0.0000000004136773] |
| 07361015 | USD[10.000000000000000] |
| 07361016 | BRZ[2.000000000000000],BTC[0.000242860000000],CUSDT[8.000000000000000],DOGE[0.000000030000000],USD[1.5697556397800698] |
| 07361017 | USD[10.000000000000000] |
| 07361019 | USD[10.000000000000000] |
| 07361020 | USD[10.000000000000000] |
| 07361021 | USD[10.000000000000000] |
| 07361022 | SOL[0.7620621300000000],USD[0.0000001044363619] |
| 07361023 | BRZ[0.000000023080828],DOGE[3.682679348512644 8],ETH[0.000000081000692],ETHW[0.000000081000692],USD[0.000000046225511] |
| 07361025 | ETH[0.005909000000000],ETHW[0.034909000000000],SOL[0.000000069257770],TRX[0.000000030682000],USDT[0.0000002001449349] |
| 07361026 | USD[10.000000000000000] |
| 07361027 | USD[10.000000000000000] |
| 07361028 | BRZ[0.000000091438724],DAI[0.000000073214304],DOGE[0.000000070783482],USD[0.000000755 8851621] |
| 07361029 | TRX[2843.343741530000000],USD[0.000000015683658] |
| 07361030 | CUSDT[4.000000000000000],USD[0.0024383002864784] |
| 07361031 | USD[10.000000000000000] |
| 07361032 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.3657340164452449] |
| 07361034 | USD[10.755385930000000] |
| 07361035 | USD[0.0022786743041708] |
| 07361036 | BCH[0.000000010000000],CUSDT[1.000000000000000],DOGE[1817.670015600000000 0],TRX[1.0295631300000000],USD[0.9856383162611594] |
| 07361037 | TRX[213.120008720000000 0],USD[0.0000000004408576] |
| 07361039 | NFT[310044638354227482][1],NFT[336325610087210619][1],NFT[348120988865230368][1],NFT[348279962367198058][1],NFT[350824639606624017][1],NFT[360208159255945044][1],NFT[401055628319896523][1],NFT[411907413558526745][1],NFT[421677164529039646][1],NFT[422373450997292352][1],NFT[433053536385181331][1],NFT[459557164772644523][1],NFT[460687321186026422][1],NFT[481186617220420104][1],NFT[488852556591130292][1],NFT[498002255429592379][1],NFT[506471445655133705][1],NFT[527880280849964683][1],NFT[547382177193080912][1],SHIB[3.000000000000000],USD[0.0000000032869452] |
| 07361041 | USD[0.0115459238705294] |
| 07361042 | USD[10.000000000000000] |
| 07361043 | BRZ[0.000000027818220],DOGE[3355.351247360000000 0],GRT[185.031182610000000 0],MATIC[23.444713650000000 0],SOL[9.363952260000000 00],USD[0.000000114995189],USDT[0.000000091984380] |
| 07361044 | BTC[0.000169120000000],USD[0.0000473034651472] |
| 07361045 | USD[10.000000000000000] |
| 07361046 | BRZ[299.867428250000000 0],CUSDT[3046.629506330000000 0],DOGE[1.1755527000000000],ETH[0.079327320000000],ETHW[0.078345240000000],TRX[376.619360930000000 0],USD[0.0372797157876834] |
| 07361047 | ETH[0.000000025446589],SOL[0.000000167402955],USD[0.0000000031020904] |
| 07361048 | USD[10.000000000000000] |
| 07361049 | USD[9.097733735631 3600] |
| 07361050 | USD[0.000000001514600] |
| 07361051 | USD[10.000000000000000] |
| 07361052 | CUSDT[1.000000000000000],USD[0.000000019419533] |
| 07361053 | CUSDT[2542.053951640000000 0],DOGE[3035.884834380000000 0],KSHIB[2388.912578930000000 0],USD[7.1703708556543409] |
| 07361054 | BRZ[2.000000000000000],CUSDT[3.000000000000000],SHIB[2.000000000000000],USD[215.560636511302 1026],USDT[0.000000000002540] |
| 07361055 | SUSH[73.265904470000000 0],USD[10.000000631162080],USDT[1.000000000000000] |
| 07361056 | DOGE[0.000000055552144],USD[0.0051360851319767] |
| 07361057 | USD[10.000000000000000] |
| 07361058 | USD[10.000000000000000] |
| 07361059 | CUSDT[2.000000000000000],DOGE[3379.376678690000000 0],USD[51.000000036844720],USDT[44.734918320000000 0] |
| 07361060 | USD[10.709418560000000] |
| 07361062 | DOGE[1.000000000000000],TRX[65.451832650000000 0],USD[0.000000007008085] |
| 07361063 | CUSDT[2.000000000000000],DOGE[10127.355171051729714 5],USD[0.000000071966498] |
| 07361064 | USD[0.0078389226872355],USDT[0.000000075342120] |
| 07361065 | BTC[0.000000016949088],DOGE[0.000000045090864],ETH[0.000000098970038],ETHW[0.000000098970038],USD[0.0422983257832899] |
| 07361068 | USD[10.000000000000000] |
| 07361069 | USD[10.000000000000000] |
| 07361070 | USD[0.0000000005714 08] |
| 07361071 | USD[10.000000000000000] |
| 07361072 | SOL[1.000000000000000],USD[510.000000000000000] |
| 07361074 | DOGE[589.623612570000000 0],ETH[0.006380740000000],ETHW[0.006380740000000],USD[10.0000037615573171] |
| 07361075 | ETH[0.000000094483004],ETHW[0.000000094483004],TRX[0.000000030303175] |
| 07361076 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361077 | BTC[0.000248360000000],DOGE[356.977896310000000],LTC[0.118443340000000],NFT (36113346110183747 9)[1],NFT (36577491369643171 6)[1],NFT (51650503867204039 4)[1],SHIB[2.000000000000000],SUSHI[0.867722600000000],USD[0.001243034195088] |
| 07361078 | BAT[21.898606580000000],TRX[2.000867980000000],USD[0.000000067614493] |
| 07361079 | USD[11.017541930000000] |
| 07361080 | USD[10.000000000000000] |
| 07361081 | USD[10.000000000000000] |
| 07361082 | USD[10.000000000000000] |
| 07361083 | USD[10.000000000000000] |
| 07361084 | CUSDT[1.000000000000000],DOGE[1.211493840000000],USD[3.203739000395556] |
| 07361085 | BTC[0.000234880000000],CUSDT[17.000000000000000],DOGE[6570.780158620000000],TRX[3.000000000000000],USD[1.000312880497847 2] |
| 07361086 | TRX[1.000000000000000],USD[0.000013397475297] |
| 07361087 | CUSDT[9.000000000000000],DOGE[896.297905460000000],ETH[0.004971290000000],ETHW[0.004971290000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000000005935128 9],USDT[1.000000000000000] |
| 07361088 | EUR[8.280391820000000],USD[0.000000000215776] |
| 07361089 | BAT[0.000000029858414],BTC[0.000000030000000],CUSDT[7.000000000000000],DOGE[24.395103550000000],GRT[0.000000120247311],SHIB[3.000000000000000],SOL[0.083666060157229],TRX[2.000000092866688],USD[0.00257769041186 3] |
| 07361090 | BRZ[1.000000000000000],CUSDT[1593.715838960000000],DOGE[726.692151780000000],TRX[572.601869200000000],USD[0.000000069381230] |
| 07361091 | USD[10.000000000000000] |
| 07361092 | USD[10.000000000000000] |
| 07361093 | USD[3.000000000000000],DOGE[1.000000000000000],SHIB[11.082650460000000],TRX[0.235673920000000],USD[0.516459162363327 7],USDT[0.000000093661187] |
| 07361094 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.084696380000000],TRX[82.885454870000000],USD[1.360929078894359] |
| 07361095 | TRX[162.753105490000000],USD[0.000000001232476] |
| 07361096 | USD[10.000000000000000] |
| 07361097 | AVAX[0.000002129334794],BF_POINT[200.000000000000000],DOGE[0.000000026440235],ETHW[5.747164082161540 0],NFT (31236454756371961 6)[1],NFT (40638410495597479 1)[1],NFT (43534147382560112 5)[1],SHIB[2.000000000000000],SOL[0.000000000794167 5],USD[0.000000096581364],USDT[0.000000041591169] |
| 07361098 | BTC[0.000040700000000],USD[0.000192960193120 5] |
| 07361099 | USD[0.001314505102306 7] |
| 07361100 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.136062893127452 7] |
| 07361101 | DOGE[20.000000000000000],USD[10.000000000000000] |
| 07361102 | USD[0.000000001348676] |
| 07361103 | USD[10.000000000000000] |
| 07361104 | USD[10.000000000000000] |
| 07361105 | USD[10.000000000000000] |
| 07361106 | BTC[0.000258860000000],USD[0.000154523419580] |
| 07361108 | BRZ[1.000096238285930 0],CUSDT[5.000000000000000],DOGE[1.000012010000000],ETH[0.000000000242631 8],GRT[0.000044980000000],TRX[3.000000000000000],USD[0.000021355136556 2] |
| 07361109 | BAT[1.014578280000000],CUSDT[2.000000000000000],DOGE[35889.342052200000000],SHIB[9572939.345759600000000],SOL[45.166195390000000],TRX[7.000000000000000],USD[0.000000004746351 6],USDT[1.082078415415850 9] |
| 07361110 | USD[10.000000000000000] |
| 07361111 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.001167734046012 0] |
| 07361112 | DOGE[0.000000008568484 96],ETH[0.000000025717280],UNI[0.000000006087680 0],USD[0.000285334356268] |
| 07361113 | USD[10.000000000000000] |
| 07361115 | USD[10.000000000000000] |
| 07361117 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.411661070000000],LTC[2.922509520000000],SOL[1.000000000000000],USD[0.013814853688031] |
| 07361118 | USD[10.000000000000000] |
| 07361119 | USD[10.000000000000000] |
| 07361121 | ALGO[0.008778220000000 0],AVAX[4.077648860000000],BAT[15.266392260000000],BRZ[2.000000000000000],BTC[0.000000020000000],CUSDT[1.000000000000000],DOGE[7.000575370000000],ETH[0.000000010000000],ETHW[7.557224796316407 0],GRT[1.000000000000000],MATIC[125.350398330000000],SHIB[53.000000000000000 00000],TRX[11.022026330000000 00000],USD[0.000000113575230 4] |
| 07361122 | DOGE[168.400000000000000],USD[0.001547866000000] |
| 07361123 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000011128174] |
| 07361124 | SOL[3.994000000000000],USD[254.761653353472200 5] |
| 07361125 | BTC[0.001071570000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.004318873080750 10] |
| 07361127 | USD[10.000000000000000] |
| 07361128 | TRX[1.000000000000000],USD[0.000961355886039] |
| 07361129 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[97.022096908291877 3] |
| 07361130 | CUSDT[0.000000000787071 6],DOGE[0.000000029557623],TRX[0.000000007208422],USD[0.003081000347009 3],USDT[0.000000005982766] |
| 07361131 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SUSHI[0.000025290000000],TRX[1.000000000000000],USD[5.971376865635477 2] |
| 07361132 | BRZ[0.000000093410532],DOGE[113.896668580000000],USD[0.002212633144953] |
| 07361133 | USD[10.000000000000000] |
| 07361134 | USD[10.000000000000000] |
| 07361135 | SOL[10.219770000000000],USD[0.569355140101600 0],USDT[0.000000005331539 0] |
| 07361139 | BTC[0.000000023600000],ETH[0.000712000000000],ETHW[0.000712000000000],LINK[0.083200000000000],SUSHI[0.414000000000000],USD[0.001900912422588] |
| 07361140 | USD[10.000000000000000] |
| 07361141 | BTC[0.000174380000000],USD[0.000527851307632] |
| 07361142 | CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.009532260000000],ETHW[0.009409140000000],TRX[4.000000000000000],USD[0.000003706086067 6] |
| 07361143 | BAT[2.110448200000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],USD[0.000000200059022],USDT[2.197700480000000 0] |
| 07361144 | CUSDT[7.000000000000000],DOGE[5508.590255370000000],TRX[5360.622416400000000],USD[0.000082340561108] |
| 07361145 | CUSDT[4.000000000000000],DOGE[776.879821190000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[4.704071266934413 5] |

Schedule 30: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361146 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[12640.3193143400000000000],ETH[0.0186786400000000000],ETHW[0.0184460800000000000],KSHIB[65.9394860100000000000],SHIB[373865.7351810500000000000],UNI[1.2909582500000000000],USD[0.0005462091964279] |
| 07361147 | USD[10.000000000000000000] |
| 07361148 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],UNI[0.0006293400000000000],USD[8.3773959805456520] |
| 07361149 | AAVE[0.6168844900000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],ETHW[0.7069508700000000000],MATIC[84.3603007300000000000],TRX[4.000000000000000000],USD[0.1625876961721724] |
| 07361150 | USD[10.000000000000000000] |
| 07361151 | USD[10.000000000000000000] |
| 07361152 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.0058618200000000000],TRX[2.000000000000000000],USD[0.0000000094755740] |
| 07361153 | BCH[0.0000000031702287],DOGE[0.0000000058390782],ETH[0.0000000076942827],ETHW[72.6747320460159379],MATIC[0.0000000000897448],SHIB[0.0000003069764458],SOL[0.0000000004974712],USD[0.0000000072147883],USDT[0.0000000023235961] |
| 07361154 | CUSDT[2.000000000000000000],DOGE[0.0022199300000000],SOL[3.6540319304970038],USD[0.9354031930497038],USDT[0.000000097249290] |
| 07361155 | ETH[0.0340660569797952],ETHW[0.0336416156979752],SOL[1.3731062400000000],TRX[0.0000000023758643],USD[0.0000245830954754],USDT[0.000000083183993] |
| 07361157 | USD[10.000000000000000000] |
| 07361158 | DOGE[24.9330354700000000],USD[0.0000000026642243] |
| 07361160 | USD[10.000000000000000000] |
| 07361161 | USD[10.000000000000000000] |
| 07361162 | CUSDT[1.000000000000000000],DOGE[1.2271172200000000],SOL[4.6690431200000000],USD[-24.9999999648532749] |
| 07361163 | USD[10.000000000000000000] |
| 07361164 | USD[10.000000000000000000] |
| 07361165 | BRZ[4.000000000000000000],CUSDT[17.000000000000000000],DOGE[382.0977193100000000],SHIB[2.000000000000000000],TRX[6.000000000000000000],USD[0.0000000039231564] |
| 07361166 | BRZ[1.0000000070029701],BTC[0.0000000040959472],DOGE[0.0000000069697966],USD[0.0093334215173481] |
| 07361167 | USD[10.8515802600000000] |
| 07361168 | USD[3.0785290706039108] |
| 07361169 | BAT[3.0710556800000000],BRZ[4.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],GRT[1.0036779100000000],SHIB[4.000000000000000000],USD[0.0050541632256195],USDT[1.0106683800000000] |
| 07361170 | USD[10.000000000000000000] |
| 07361171 | DOGE[1.000000000000000000],USD[0.0083654127828880] |
| 07361172 | BAT[0.0000003200000000],BCH[0.0000000058200000],BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[3.0217215000000000],SHIB[5127527.1864349000000000],USD[0.0000000095907809] |
| 07361174 | USD[10.000000000000000000] |
| 07361175 | DOGE[831.9752080000000000],USD[0.0266476633385801] |
| 07361176 | DOGE[1.000000000000000000],USD[0.0001165347915486] |
| 07361177 | CUSDT[10.000000000000000000],USD[13.3867136226916446],USDT[0.0000026319872502],YFI[0.0000000095396570] |
| 07361178 | USD[10.000000000000000000] |
| 07361180 | BTC[0.0001778800000000],USD[0.0003148090674108] |
| 07361181 | USD[10.000000000000000000] |
| 07361182 | ETH[0.0046381800000000],ETHW[0.0046381800000000],USD[0.0000113837348890] |
| 07361183 | DOGE[1.0000235000000000],TRX[1.000000000000000000],USD[0.0781178199488361] |
| 07361184 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0099111167745679],USDT[1.000000000000000000] |
| 07361185 | DOGE[0.4728000000000000],ETH[0.0000001000000000],ETHW[0.0000000988294402],SUSHI[0.0242665800000000],USD[0.7280983647089842] |
| 07361186 | USD[10.000000000000000000] |
| 07361187 | USD[10.000000000000000000] |
| 07361188 | BAT[1.0165555000000000],CUSDT[4.000000000000000000],DOGE[1.0000000041903400],ETH[0.0000013200000000],ETHW[0.1434786300000000],NFT [3070142727651784800][1],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0383210458805243],USDT[1.0915091000000000] |
| 07361189 | USD[0.0000000057314801] |
| 07361190 | BAT[1.0165555000000000],BTC[0.0250851700000000],CUSDT[4.000000000000000000],DOGE[5.1388794800000000],ETH[0.0951451100000000],ETHW[0.0941073400000000],LINK[13.0143162600000000],SOL[0.5782514300000000],TRX[2.000000000000000000],USD[0.0000010550234711] |
| 07361191 | CUSDT[1.000000000000000000],DOGE[111.3182014300000000],TRX[1.000000000000000000],USD[0.0000000062054447] |
| 07361192 | USD[10.000000000000000000] |
| 07361193 | BTC[0.0000000054799926],DOGE[0.0000000027039900],ETH[0.0000000051293594],GRT[0.0000000074062656],LINK[0.0000000091655815],UNI[0.0000000053242850],USD[10.0000001157385565],USDT[0.0000127438524104] |
| 07361194 | BAT[35.3795279300000000],BRZ[1.000000000000000000],DOGE[9806.9789811300000000],ETH[0.0651472182540000],ETHW[0.0643401019925195],SHIB[17584358.0632891500000000],SUSHI[6.1112195800000000],TRX[2.000000000000000000],USD[0.1477901701537428],USDT[0.0000000112839118] |
| 07361195 | SHIB[2341883.6245857700000000],USD[0.0000000004102522] |
| 07361196 | CUSDT[3.000000000000000000],DOGE[0.0001049300000000],NFT [532148880812956040][1],SUSHI[0.3646735600000000],USD[0.0000000088708627],USDT[0.000000000798292 13] |
| 07361197 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.0000550300000000],LTC[0.0000073200000000],TRX[4.000000000000000000],USD[0.0022273075691283] |
| 07361198 | BTC[0.0587043400000000],DOGE[1.000000000000000000],ETH[0.4966587900000000],ETHW[0.4964502500000000],TRX[1.000000000000000000],USD[0.0000773631233254],USDT[1.0969551400000000] |
| 07361200 | USD[10.000000000000000000] |
| 07361202 | USD[10.000000000000000000] |
| 07361203 | CUSDT[730.1686813000000000],DOGE[3.000000000000000000],TRX[2533.5587766800000000],USD[0.0000000024652224] |
| 07361204 | USD[10.000000000000000000] |
| 07361205 | BAT[1.000000000000000000],CUSDT[7.000000000000000000],ETH[0.0000000070511240],SHIB[17471606.2931059400000000],USD[0.0068349211824975] |
| 07361206 | BTC[0.0050672500000000],DAI[4.9775087200000000],DOGE[913.4536536090658504],TRX[81.4033415000000000],USD[0.0000092305724],USDT[7.0929221498719474] |
| 07361207 | BTC[0.0000000089000000],ETH[0.0002700000000000],ETHW[0.0002700000000000],USD[13.8173136000000000] |
| 07361208 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[0.0000230000000000],GRT[4.5122956900000000],KSHIB[0.0005333000000000],SHIB[380052.0943532000000000],TRX[5.000000000000000000],USD[0.0098944411630706] |
| 07361209 | BTC[0.0003020700000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0000000072478338] |
| 07361210 | USD[10.000000000000000000] |
| 07361211 | BTC[0.0012446400000000],CUSDT[1.000000000000000000],DOGE[1.0000342700000000],USD[0.0040369489044972] |
| 07361212 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[14699.3272302900000000],GRT[1.000000000000000000],SHIB[10053377.0407311800000000],TRX[4.000000000000000000],USD[0.0000068376596335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361213 | DOGE[135.3634420400000000],USD[0.0000000024110124] |
| 07361214 | USD[10.0000000000000000] |
| 07361215 | CUSDT[3.0000000000000000],USD[0.0005440580964513],USDT[0.0000000222970700] |
| 07361216 | DOGE[7759.4018000000000000],USD[248.9692312593500000] |
| 07361217 | GRT[4.5913785400000000],SUSHI[3.5463070700000000],USD[0.0000000636520569] |
| 07361218 | DOGE[3.0000000000000000],ETH[0.2284397300000000],ETHW[0.2284397300000000],SUSHI[0.0000140600000000],TRX[2.0000000000000000],USD[72.2833020867250170] |
| 07361220 | CUSDT[4.0000000000000000],DOGE[276.9134527379063043],ETH[0.0000190500000000],ETHW[0.0000190500000000],LTC[0.0000000066600000],USD[0.4251998875307256] |
| 07361221 | BRZ[0.0000000050061384],USD[0.0026116727458195] |
| 07361222 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],SHIB[12.5404954200000000],USD[0.0000000045958841],USDT[0.0000000069296304] |
| 07361223 | USD[10.0000000000000000] |
| 07361224 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0067234308248135] |
| 07361227 | BAT[1.0000000000000000],DOGE[526.7511277100000000],USD[0.0059884107005826] |
| 07361228 | USD[10.0000000000000000] |
| 07361230 | BRZ[1.0000000000000000],DOGE[14413.0961688900000000],USD[0.0000000097439829],USDT[1.0000000000000000] |
| 07361231 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[6.1706191361615741],USDT[0.0000000141212552] |
| 07361232 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0043052013074793] |
| 07361233 | USD[20.0000000000000000] |
| 07361234 | USD[10.0000000000000000] |
| 07361235 | USD[10.0000000000000000] |
| 07361236 | SHIB[7120.9739680100000000],USD[0.0000000091708553] |
| 07361237 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000004600000000],CUSDT[10.0000000000000000],DOGE[0.3493805000000000],GRT[1.0860603300000000],TRX[2.8972919700000000],USD[2190.5860345610597578] |
| 07361238 | USD[10.0000000000000000] |
| 07361239 | BRZ[1.0000000000000000],DOGE[1.0081278900000000],TRX[3248.8071549000000000],USD[0.0043628011250941] |
| 07361240 | USD[10.0000000000000000] |
| 07361241 | BRZ[5.5490717400000000],BTC[0.0000394400000000],DAI[2.1973132300000000],DOGE[5.7446938500000000],USD[0.0115340948672167],YFI[0.0000267400000000] |
| 07361242 | CUSDT[2.0000000000000000],DOGE[2421.9857050600000000],TRX[2.0000000000000000],USD[50.0000000071755460] |
| 07361243 | DOGE[0.1274505166928612],ETH[0.0000010000000000],ETHW[0.0000000080000000],USD[0.3552637137462900],USDT[0.0000000089829600] |
| 07361244 | USD[10.0000000000000000] |
| 07361245 | USD[10.0000000000000000] |
| 07361246 | CUSDT[1.0000000000000000],DOGE[7698.1262470700000000],USD[0.0000000041066862] |
| 07361247 | CUSDT[1.0000000000000000],DOGE[0.0000676600000000],TRX[2.0000000000000000],USD[0.2441460602098370] |
| 07361249 | BRZ[1.0000000000000000],DOGE[859.3456022900000000],USD[0.0030400013450384] |
| 07361250 | USD[10.0000000000000000] |
| 07361251 | USD[10.0000000000000000] |
| 07361252 | USD[11.0672575800000000] |
| 07361253 | USD[0.0080736129367796] |
| 07361254 | BTC[0.0000000050492712],TRX[4.6997584700000000],USD[0.0000000008688858] |
| 07361255 | BTC[0.0000000042402756],ETH[0.0000000001754383],ETHW[0.0000000050184587],GRT[0.0000000100000000],NFT[326896274382149802][1],NFT[396935331491047190][1],NFT[435857220357646417][1],SOL[0.0000000071809656],USD[0.0000000084669613],USDT[0.0000000096545067] |
| 07361256 | USD[2.3363757839868246] |
| 07361257 | BAT[121.0767004700000000],BCH[0.0630423500000000],BRZ[4.0000000000000000],BTC[0.0249695400000000],CUSDT[183.0038682400000000],ETH[0.0572707310650000],ETHW[0.0565593710650000],GRT[62.6789994700000000],LINK[9.5763684000000000],MATIC[123.4157392300000000],NFT[306995832560026956][1],NFT[346500682397371579][1],NFT[349225495363438863][1],SOL[6.2025753400000000],SUSHI[3.5185321200000000],TRX[2.0000000000000000],USD[26.0156886321698253],USDT[0.0009163667335495],YFI[0.0005265400000000] |
| 07361259 | CUSDT[459.7806172300000000],DOGE[6.8723306300000000],USD[4.8314274828831447] |
| 07361260 | USD[10.0000000000000000] |
| 07361261 | USD[0.0015162481885438] |
| 07361262 | USD[10.0000000000000000] |
| 07361263 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0045640800000000],ETHW[0.0045640800000000],TRX[2.0000000000000000],USD[0.0046044490149941] |
| 07361264 | USD[10.9862946100000000] |
| 07361268 | USD[710.0000000000000000] |
| 07361269 | USD[10.0000000000000000] |
| 07361270 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[13306.5740971300000000],ETH[0.0007221000000000],ETHW[0.0007221000000000],TRX[918.4628293000000000],USD[1159.8844012147913961] |
| 07361271 | BAT[0.0000000057137888],BRZ[5.0000000018094992],BTC[0.0000002258044279],CUSDT[13.0000000000000000],DOGE[0.0000000015918264],ETH[0.0000000093460361],ETHW[0.0000000093460361],GRT[0.0000000083630656],LTC[0.0000000037120000],SOL[0.0000000006203086],SUSHI[0.0000000011153587],TRX[0.0000000027596952],USD[0.2740421890112009],USDT[0.0000039419878441] |
| 07361272 | DOGE[1.0000000000000000],ETH[0.0000000087009140],ETHW[0.0000000087009140],USD[0.0000433503903156] |
| 07361273 | USD[10.0000000000000000] |
| 07361275 | USD[10.0000000000000000] |
| 07361276 | USD[10.0000000000000000] |
| 07361277 | USD[10.3076499200000000] |
| 07361278 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0004942756930356],YFI[0.0043861400000000] |
| 07361279 | USD[0.0000000000000000] |
| 07361280 | USD[10.0000000455593557],USDT[1.0000000000000000] |
| 07361281 | USD[10.0000000000000000] |
| 07361282 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361283 | CUSDT[3.000000000000000000],DOGE[2.000000000000000],ETH[0.000000560000000000],ETHW[0.060916870000000000],TRX[1.000000000000000000],USD[0.000553278367544] |
| 07361284 | USD[10.000000000000000] |
| 07361285 | USD[0.194905673000000000],USDT[0.000000027579082] |
| 07361286 | DOGE[6.000000000000000000],LTC[0.000000074047454],SOL[0.000000053900000],SUSHI[0.000000051050000],USD[0.000854047384212] |
| 07361287 | USD[10.000000000000000] |
| 07361288 | LINK[0.384358360000000000],USD[0.000000164353616] |
| 07361289 | CUSDT[2.000000000000000000],DOGE[132.665646260000000000],TRX[1.000000000000000000],USD[0.000000111891704] |
| 07361290 | USD[0.003028985074054] |
| 07361291 | DOGE[123.530626340000000000],SHIB[24882.780708980000000000],USD[0.000000006475829] |
| 07361292 | USD[0.000000026874433] |
| 07361293 | CUSDT[2.000000000000000000],LINK[0.000000086325452],SOL[0.000000001751772],TRX[0.000000031897459],UNI[0.548475725094588 5],USD[0.000000264491802 8],USDT[0.000000117139466] |
| 07361294 | CUSDT[2.000000000000000000],DOGE[0.000755560000000],USD[0.000000076573632] |
| 07361295 | USD[10.000000000000000] |
| 07361296 | BF_POINT[100.000000000000000],USD[0.000000353858092] |
| 07361297 | USD[10.000000000000000] |
| 07361298 | DOGE[564.039043710000000000],USD[0.000000048082151] |
| 07361299 | USD[10.000000000000000] |
| 07361300 | USD[10.000000000000000] |
| 07361301 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.0013093220424391] |
| 07361302 | USD[10.382947890000000000] |
| 07361303 | BRZ[0.000000000801604],DOGE[0.002253890000000],ETH[0.001347950000000000],ETHW[0.001347950000000000],TRX[0.014853810000000000],USD[0.0022372243830955] |
| 07361304 | USD[0.000015006532037 5] |
| 07361305 | USD[10.000000000000000] |
| 07361306 | GRT[4.330261070000000000],USD[0.000000219265494] |
| 07361307 | SOL[1.078459670000000000],USD[0.000000084181068] |
| 07361308 | DOGE[175.427916930000000000],USD[0.000000001182529] |
| 07361309 | CUSDT[3.000000000000000000],USD[0.000000029306258],USD[0.0026291155371155] |
| 07361310 | USD[10.000000000000000] |
| 07361311 | DOGE[88.373113950000000000],USD[0.0285191258494237] |
| 07361312 | USD[10.000000000000000] |
| 07361314 | GRT[0.000119320000000],USD[0.0285191258494237] |
| 07361315 | CUSDT[3.000000000000000000],DOGE[5017.968429590000000000],GRT[1.000000000000000000],SOL[0.000000015758000],USD[0.0099118562882377] |
| 07361316 | SOL[0.000000042208626],USDT[0.000001378347806] |
| 07361317 | USD[588.993954869441470 6] |
| 07361318 | BRZ[1.000000000000000000],DOGE[0.911942590000000000],USD[0.0055626002719012] |
| 07361319 | USD[10.000000000000000] |
| 07361320 | USD[10.000000000000000] |
| 07361321 | BTC[0.000018107500000],USDT[1.000958400000000] |
| 07361323 | USD[10.000000000000000] |
| 07361324 | CUSDT[1.000000000000000000],DOGE[141.473389700000000000],TRX[2.000000000000000000],USD[0.000000550040347] |
| 07361325 | USD[10.000000000000000] |
| 07361326 | USD[10.000000000000000] |
| 07361327 | USD[10.000000000000000] |
| 07361329 | USD[11.105021080000000] |
| 07361330 | USD[10.000000000000000] |
| 07361332 | BAT[122.564190670000000000],BRZ[117.456278990000000000],CUSDT[277.821890050000000000],DOGE[21710.808624020000000000],NFT [290161460580354812]{1},NFT [295177528661945194]{1},NFT [309839704845275285]{1},NFT [391849682361027102]{1},NFT [404357228174864669]{1},NFT [438259618728075359]{1},NFT [449635852397769815]{1},NFT [465924133877985520]{1},NFT [474590111365418373]{1},NFT [497330129769548198]{1},NFT [529285371497596494]{1},SOL[8.351866200000000],TRX[563.649719170000000],USD[0.7118173936424255] |
| 07361333 | USD[10.000000000000000] |
| 07361334 | USD[10.000000000000000] |
| 07361335 | DOGE[1.000000000000000000],ETH[0.005759650000000000],ETHW[0.005759650000000000],USD[0.000002083463027 5] |
| 07361336 | USD[0.017643851022692] |
| 07361337 | DOGE[134.711394980000000000],USD[0.000000000705054] |
| 07361338 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000052947611] |
| 07361339 | USD[10.000000000000000] |
| 07361341 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0151608012392810] |
| 07361342 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000],SOL[0.237274610000000000],USD[0.000000044153 11995] |
| 07361343 | DOGE[145.397514380000000000],USD[1.000000000634974] |
| 07361344 | USD[1.000000000000000000],TRX[182.659511520000000],USD[0.3432939894948380] |
| 07361345 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.018303890000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0016974842607 22],USDT[2.000000000000000000] |
| 07361346 | USD[10.000000000000000] |
| 07361347 | USD[10.000000000000000] |
| 07361348 | SOL[0.625559700000000000],USD[0.000000812081110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361349 | USD[10.000000000000000] |
| 07361350 | USD[10.000000000000000] |
| 07361351 | CUSDT[1.000000000000000],USD[10.0000000288962904] |
| 07361352 | USD[10.000000000000000] |
| 07361353 | BTC[0.0000000015620000],DOGE[0.4608701953185996],ETH[0.0000000018400000],USD[0.0000000066888083] |
| 07361355 | USD[10.000000000000000] |
| 07361356 | USD[10.000000000000000] |
| 07361357 | USD[10.000000000000000] |
| 07361358 | CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],TRX[4.000000000000000],USD[0.0042351534944765],USDT[0.0000000081964519] |
| 07361361 | ETH[0.0000000027090123],GRT[0.0000000099961058],LINK[0.0000000097869680],SOL[0.0000000084260330],SUSHI[0.0000000079667380],UNI[0.0000000054265288],USD[0.0000000017690346],USDT[0.0000005605181651] |
| 07361362 | DOGE[0.0000000027644675],SOL[0.0000001246881687],TRX[0.0000000084000000],USD[0.0000008986690926],USDT[0.0000000001797750] |
| 07361363 | USD[10.000000000000000] |
| 07361364 | USD[0.0667535123412967],USDT[0.0000000065172744] |
| 07361365 | DOGE[1.000000000000000],GRT[35.372834565610881 4],LINK[8.9222251600000000],TRX[2.000000000000000],USD[0.0010629795359358] |
| 07361367 | BRZ[2.000000000000000],BTC[0.0235570400000000],CUSDT[43.3565575100000000],DOGE[2.000000000000000],ETH[1.1635576900000000],ETHW[1.1630690600000000],GRT[2.0805188800000000],KSHIB[217.2057036400000000],LINK[28.0588353000000000],MATIC[52.2625644500000000],SHIB[2.000000000000000],SOL[0.1256861100000000],SUSHI[1.1102790700000000],TRX[1401.1968829100000000],USD[0.0000000715028305],USDT[2.1932923417280333] |
| 07361368 | USD[10.000000000000000] |
| 07361369 | USD[10.000000000000000] |
| 07361370 | BTC[0.0000000063115080],DOGE[0.0029283400000000],USD[0.0000000087449052] |
| 07361371 | CUSDT[2.000000000000000],DOGE[3786.0161570900000000],TRX[2.000000000000000],USD[0.0000000038341689] |
| 07361372 | USD[10.000000000000000] |
| 07361373 | BRZ[2.000000000000000],BTC[0.0000000014264532],CUSDT[24.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[1.3235523391432501] |
| 07361374 | USD[0.6631604300000000] |
| 07361375 | USD[10.000000000000000] |
| 07361376 | USD[10.000000000000000] |
| 07361378 | TRX[1.000000000000000],USD[0.0000000083477196] |
| 07361379 | DOGE[2973.3061320700000000],USD[10.0000000001888063] |
| 07361380 | USD[10.000000000000000] |
| 07361381 | ETH[0.0000000069763396],SUSHI[0.0000000012392800],USD[0.0000000972443160] |
| 07361382 | CUSDT[3.4853073700000000],DOGE[0.0787536496337120],SHIB[118801.2966128200000000],TRX[1.000000000000000],USD[0.0459957559757030],USDT[0.0000000000770330] |
| 07361383 | DOGE[1.000009360000000],USD[0.0011520948576760] |
| 07361384 | USD[11.0561454800000000] |
| 07361386 | USD[10.000000000000000] |
| 07361387 | USD[10.000000000000000] |
| 07361388 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.0000414200000000],ETH[0.6043309700000000],ETHW[0.6043309700000000],GRT[1.000000000000000],LTC[16.1572633400000000],UNI[12.9710378000000000],USD[0.7870731983309061] |
| 07361389 | USD[0.0033561105675024] |
| 07361391 | BF_POINT[100.000000000000000],DOGE[1636.8691266000000000],NFT[552833319377265951][1],SHIB[11341676.0214389600000000],USD[0.0000000065266103] |
| 07361392 | CUSDT[3.000000000000000],USD[0.0049492960521417] |
| 07361393 | USD[10.000000000000000] |
| 07361395 | USD[10.000000000000000] |
| 07361396 | USD[0.2120550901475848] |
| 07361397 | DOGE[16008.9506122000000000],GRT[633.9010112000000000],KSHIB[40380.5605436607801777],SHIB[7039068.2745933300000000],SOL[52.6700097000000000],SUSHI[45.8449193600000000],USD[0.0000031115164339],USDT[0.0000000000003290] |
| 07361398 | CUSDT[1.000000000000000],USD[0.0079241082108637] |
| 07361400 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0007579360417076] |
| 07361401 | USD[10.000000000000000] |
| 07361402 | USD[0.0000000028690838] |
| 07361403 | BTC[0.0017153300000000],CUSDT[477.3782416500000000],DOGE[579.7211239400000000],SOL[0.3564050400000000],TRX[162.2485020000000000],USD[0.0002705801576752] |
| 07361405 | USD[20.000000000000000] |
| 07361407 | DOGE[28.5224831700000000],USD[0.0000000018832663] |
| 07361408 | USD[10.000000000000000] |
| 07361409 | ETH[0.0060793700000000],ETHW[0.0060015000000000],USD[0.0000080134313740] |
| 07361410 | CUSDT[1.000000000000000],USD[0.0048016592777975],USDT[0.0000000047552615] |
| 07361411 | CUSDT[1.000000000000000],DOGE[1044.3657069121779974],USD[0.0087163424161088],USDT[0.0000000133206577] |
| 07361412 | USD[10.000000000000000] |
| 07361413 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.0028988338922988] |
| 07361414 | BTC[0.0002103500000000],USD[0.0002472009247615] |
| 07361415 | USD[10.000000000000000] |
| 07361416 | USD[10.000000000000000] |
| 07361417 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.1027858600000000],GRT[0.0000329400000000],TRX[0.0000001700000000],USD[1105.8160407173802184],USDT[0.0003993948256960] |
| 07361418 | BTC[0.0001790700000000],USD[0.0000469088105206] |
| 07361419 | DOGE[161.3882806400000000],SHIB[173135.4238057000000000],USD[0.0000000000345049] |
| 07361420 | CUSDT[2.000000000000000],USD[0.0000000121329047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361421 | USD[20.0000000000000000] |
| 07361422 | USD[0.0000000002903152] |
| 07361423 | USD[10.0000000000000000] |
| 07361425 | CUSDT[2.0000000000000000],DOGE[0.0000000033371127],ETH[0.0000000014261221],USD[0.0000000050574340],USDT[0.0000000032620700] |
| 07361426 | USD[10.0000000000000000] |
| 07361427 | CUSDT[2.0000000000000000],DOGE[1565.2419781600000000],USD[0.0000000030138834] |
| 07361428 | CUSDT[1.0000000000000000],DOGE[97.6478598500000000],TRX[71.0084941300000000],USD[0.0000000056603666] |
| 07361430 | BCH[0.0071666900000000],CUSDT[9.0000000000000000],DAI[9.9044793100000000],DOGE[1019.3019510100000000],LTC[0.0230098200000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0014663274589429] |
| 07361432 | USD[10.0000000000000000] |
| 07361433 | BRZ[0.0000000154285650],GRT[0.0000000043697120],USD[0.0000000063664449] |
| 07361435 | BAT[195.6988005200000000],BRZ[2.0000000000000000],BTC[0.0220932300000000],CUSDT[9.0000000000000000],DOGE[29077.0180359400000000],ETH[1.9928654900000000],ETHW[1.9928654900000000],GRT[1.0000000000000000],LTC[8.4955191400000000],MATIC[210.3409478400000000],SOL[7.5262003300000000],TRX[8096.1333313700000000],USD[30.0000084430307200],USDTD[0.0000002925737340] |
| 07361437 | USD[10.0000000000000000] |
| 07361438 | BAT[0.0008028700000000],BRZ[1.0000000000000000],DOGE[195.9969570200000000],ETH[0.0000003100000000],ETHW[0.0000003100000000],SHIB[2600647.7518701300000000],TRX[3.0000000000000000],USD[0.0087539809531390] |
| 07361439 | BTC[0.0000000805000000],DOGE[0.0001827300000000],ETH[0.0000000043712534],ETHW[0.0169530243712534],LINK[0.0002718400000000],LTC[0.0000000084436688],MATIC[0.0000001000000000],SHIB[12.0000000000000000],SOL[0.0000006388242],SUSHI[0.0000000035000000],TRX[1.0000000000000000],UNI[0.0000001000000000],USD[0.0000132638890369],USDT[0.0000072858921531] |
| 07361440 | CUSDT[2.0000000000000000],DOGE[76.1786366300000000],TRX[2.0000000000000000],USD[93.0914610039054974] |
| 07361441 | USD[0.8582220800000000] |
| 07361442 | DOGE[0.0000000956478410],ETH[0.0000000653380024],USD[1.3623632238784307] |
| 07361443 | DOGE[1.0000000000000000],NFT[464914394883485440][1],USD[0.0000000099350332] |
| 07361444 | CUSDT[1.0000000000000000],DOGE[0.0033806100000000],MATIC[0.0000000034623776],NFT[366304060667819170][1],NFT[503895171654682548][1],SHIB[32.7080333100000000],TRX[3.0000000000000000],USD[0.0000000003709543] |
| 07361445 | USD[1.1064433800000000] |
| 07361446 | USD[0.0005427113857175] |
| 07361447 | ETH[0.0008200000000000],ETHW[0.0008200000000000],SOL[0.0026323600000000],SUSHI[291.0337582621123848],USD[5250.6585307861800328] |
| 07361448 | AAVE[0.0710408000000000],AVAX[0.0097296000000000],BAT[5.2325875900000000],BCH[0.0477007700000000],BRZ[84.8942097600000000],CUSDT[453.7230481500000000],DAI[1.0914886322550000],DOGE[0.0684085400000000],ETHW[0.0285203400000000],GRT[10.3919110900000000],KSHIB[394.3057916900000000],LINK[0.2539250700000000],LTC[1.1799386300000000],MKR[0.0007361000000000],NFT[290915017584313941][1],NFT[348170317859665096][1],NFT[363963894317708653][1],PAXG[0.0011482400000000],SHIB[986185.6406565700000000],SOL[1.8191677300000000],SUSHI[82.5082867800000000],TRX[176.0242856900000000],UNI[0.3538720600000000],USD[0.2500881308313276],USDT[0.0000042348640253],YFI[0.0000421400000000] |
| 07361449 | CUSDT[4.0000000000000000],DOGE[839.4904623400000000],USD[0.0044913660812504],USDT[0.0000234217497596] |
| 07361450 | USD[10.0000000000000000] |
| 07361451 | BAT[27.3966656300000000],BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[13.4147603100000000],ETH[0.0607054300000000],ETHW[0.0599530300000000],SOL[11.9424897800000000],TRX[5.0000000000000000],USD[2.7096569002469788],USDT[1.0624279500000000] |
| 07361452 | CUSDT[1.0000000000000000],ETH[0.0000000502340000],ETHW[0.0000000502340000],SHIB[413748.2319085200000000],USD[0.0000000003326207] |
| 07361453 | BAT[0.0000000094554734],BRZ[0.0000000148844898],BTC[0.0000021091315592],CUSDT[2.0000000464463562],DOGE[2.0000000081500000],ETH[0.0000007537152],EUR[0.0000001124628773],GRT[0.0000000022868021],LTC[0.0000000059995646],SOL[0.0000003456647],SUSHI[0.0000000039200000],TRX[3.0000000030578920],UNI[0.0000000080180000],USD[0.0000011021920731],USDT[1.1079214217735800] |
| 07361455 | USD[10.0000000000000000] |
| 07361456 | DOGE[0.2880000000000000],USD[7.4820312620934312],USDT[0.0000000090025972] |
| 07361457 | USD[10.0000000000000000] |
| 07361458 | USD[0.0001622459382228] |
| 07361459 | USD[0.0011061374464867],USDT[0.0000000093117124] |
| 07361460 | USD[10.0000000000000000] |
| 07361461 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],SOL[12.5072553700000000],USD[0.0027596425292955] |
| 07361463 | USD[10.0000000000000000] |
| 07361464 | USD[0.0000000056510265] |
| 07361465 | DOGE[39.9497046500000000],USD[0.0000000003042922] |
| 07361466 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0024513371604168] |
| 07361467 | USD[10.0000000000000000] |
| 07361468 | USD[10.0000000000000000] |
| 07361469 | USD[10.0000000000000000] |
| 07361470 | BTC[0.0000000907200000],CUSDT[2.0000000000000000],DOGE[140.7179579200000000],TRX[1.7675669100000000],USD[0.0000000024816617] |
| 07361471 | USD[0.0089280098309702] |
| 07361472 | DAI[0.0000000061074253],DOGE[0.0001097900000000],ETH[0.0000000092652532],ETHW[0.0000000092652532],MATIC[0.0000000001861950],SHIB[43.0000000000000000],SOL[0.0000000040916640],USD[0.0000000118277877],USDT[0.0000003052012148] |
| 07361473 | USD[10.0000000000000000] |
| 07361474 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000212646616],USDT[0.0000000012783304] |
| 07361478 | DOGE[20.3872925000000000],USD[0.0000000013361500] |
| 07361479 | CUSDT[1.0000000000000000],USD[0.0028646090281979] |
| 07361481 | BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000081244508],USDT[1.0000000000000000] |
| 07361482 | BCH[0.0184001300000000],USD[0.0000054345636525] |
| 07361483 | USD[0.0000000004477172] |
| 07361484 | CUSDT[3.0000000000000000],DAI[9.9440734300000000],DOGE[103.6740203900000000],SHIB[301613.6329362000000000],USD[0.0006550083620039] |
| 07361485 | USD[10.0000000000000000] |
| 07361486 | GRT[4.4678802800000000],USD[0.0000000079254048] |
| 07361489 | USD[10.0000000000000000] |
| 07361490 | USD[10.0000000000000000] |
| 07361491 | USD[0.0018244540365264] |
| 07361492 | USD[0.0000000009784204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361493 | NEAR[0.095000000000000000],SOL[0.006440000000000000],USD[0.000378600000000000],USDT[0.007608000000000000] |
| 07361494 | BRZ[2.000000000000000000],BTC[0.046918630000000000],CUSDT[526.552009390000000000],DOGE[614.707013490000000000],TRX[1.000000000000000000],USD[0.002800686101017428] |
| 07361495 | BF_POINT[300.000000000000000000],USD[0.000000006242992],USD[0.000000000224740] |
| 07361496 | BRZ[0.000000054178246],BTC[0.000000004407997B],DOGE[0.000000006409366B],ETH[0.000000012938392],EUR[0.000000050792895],PAXG[0.000000007919000],SOL[0.000000032310800],SUSHI[0.000000087000000],USD[0.000000101796809] |
| 07361497 | AVAX[0.411294270000000],BAT[3.190218960000000],BRZ[3.000000000000000],CUSDT[21.000000000000000],DOGE[43.735341250000000],ETH[0.004249860000000],ETHW[0.156700432318713],GRT[1.000000000000000],LINK[3.740589079246099861],LTC[0.000019257200000],MATIC[0.002677930000000],NFT[4143855097452409417],NFT[4954419264929065522]1],SHIB[4.000000000000000],TRX[8.000000000000000],USD[400.000000097883036],USDT[2.199149970000000] |
| 07361499 | USD[10.000000000000000] |
| 07361500 | USD[10.000000000000000] |
| 07361501 | USD[11.079190310000000] |
| 07361502 | SOL[362.651263950000000],USD[0.000000264697856],USDT[1.072596940000000] |
| 07361504 | USD[10.000000000000000] |
| 07361505 | GRT[4.317406930000000],USD[0.000000067845877] |
| 07361506 | USD[10.000000000000000] |
| 07361507 | USD[10.000000000000000] |
| 07361509 | BAT[209.507112910000000],BCH[0.268514480000000],BTC[0.001072090000000],CUSDT[10.000000000000000],DOGE[2316.129298780000000],ETH[0.044359660000000],ETHW[0.043811770000000],KSHIB[1360.467995250000000],SHIB[997748.945042550000000],TRX[2.000000000000000],USD[0.004994657208765] |
| 07361510 | USD[10.000000000000000] |
| 07361512 | BTC[0.000222900000000],CUSDT[2.000000000000000],DOGE[4793.055053710000000],TRX[1.000000000000000],USD[0.002153396984487] |
| 07361513 | BAT[4.000000000000000],DOGE[3643.249562390000000],TRX[1.000000000000000],USD[0.000000141868287] |
| 07361514 | USD[0.055579656720969] |
| 07361515 | USD[10.000000000000000] |
| 07361516 | USD[10.000000000000000] |
| 07361518 | USD[10.000000000000000] |
| 07361519 | BAT[2.037961430000000],CUSDT[1.000000000000000],DOGE[0.000000004903160],GRT[1.000000000000000],TRX[5826.118040980000000],USD[1532.944953707535232304],USDT[1.061203520000000] |
| 07361521 | USD[10.000000000000000] |
| 07361522 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.766586890000000],ETH[0.004763420000000],ETHW[0.004708700000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.009561964315184B] |
| 07361523 | USD[10.000000000000000] |
| 07361524 | ALGO[329.728640280000000],AVAX[7.132839600000000],BRZ[3.000000000000000],CAD[102.972142400000000],CUSDT[50.020831730000000],DOGE[16.131492690000000],EUR[26.036174190000000],GRT[3655.608723740000000],LINK[35.611218260000000],MATIC[410.160908800000000],NEAR[44.620446330000000],NFT[506131462320146375]41X11],NFT[388884889221666533]41X1],NFT[490540231898158563]41X1],SHIB[84.000000000000000],SOL[14.939498200000000],SUSHI[402.756492090000000],TRX[618.765170050000000],UNI[88.129052670000000000],USD[152.321023305781436XX] |
| 07361525 | EUR[4.089183820000000],GRT[1.355900070000000],USD[51.300000031239095X] |
| 07361526 | TRX[1.000000000000000],USD[0.007825557070715360],USDT[0.000000054158509] |
| 07361527 | BAT[0.000000021471000],CUSDT[1.000000000000000],USD[0.006182057882665X] |
| 07361528 | USD[10.000000000000000] |
| 07361530 | TRX[216.898931500000000],USD[0.000000004041795] |
| 07361531 | BAT[1.002249087152692X],BRZ[6.619103330000000],CUSDT[25.000000000000000],DOGE[2.018743760000000],GRT[3.172879010000000],MATIC[0.000000073523054],SHIB[0.000000021394739],SOL[0.000000088140000],TRX[1.000356650000000],USD[238.86164879156521599],USDT[0.000000073409985] |
| 07361532 | USD[10.000000000000000] |
| 07361533 | USD[10.000000000000000] |
| 07361534 | CUSDT[5.000000000000000],DOGE[72.942381850000000],TRX[7.394699110722448X] |
| 07361535 | SUSHI[0.681707810000000],USD[0.000000010286813] |
| 07361536 | USD[10.000000000000000] |
| 07361537 | USD[10.000000000000000] |
| 07361538 | USD[10.000000000000000] |
| 07361540 | USD[0.002868786660673],USDT[0.000000000257082] |
| 07361541 | USD[10.000000000000000] |
| 07361542 | USD[10.824658300000000] |
| 07361543 | CUSDT[2.000000000000000],DOGE[4.000000000000000],TRX[2197.967266050000000],USD[0.001128409393908247] |
| 07361544 | BF_POINT[200.000000000000000],ETHW[0.000000004800000],SOL[0.000394370000000],USD[165.000740640302057B],USDT[0.000000098713755] |
| 07361545 | BRZ[3.000000000000000],BTC[0.001540000000000],CUSDT[11.000000000000000],DOGE[552.358228621400000],ETH[0.221456830000000],ETHW[0.221238670000000],SOL[1.473023480000000],TRX[1.000000000000000],USD[0.001084861497378Z] |
| 07361546 | USD[0.000000000504531] |
| 07361547 | USD[0.913097320000000] |
| 07361548 | USD[10.000000000000000] |
| 07361550 | CUSDT[2.000000000000000],USD[0.001912255600098] |
| 07361551 | AAVE[0.002490900000000],AUD[3.082175400000000],BAT[0.613672200000000],BCH[0.000851290000000],BRZ[26.430531630000000],BTC[0.000106900000000],CAD[3.009682100000000],CUSDT[427.854373030000000],DAI[4.608246950000000],DOGE[593.309385770000000],ETH[0.002350280000000],ETHW[0.002332292000000 00],EUR[1.769634270000000],GBP[1.876854570000000],GRT[1.003431380000000],KSHIB[7.153607610000000],LINK[0.053811550000000],LTC[0.005776180000000],MATIC[0.995049640000000],MKR[0.000370680000000],PAXG[0.002109390000000],SGD[2.510735500000000],SHIB[14892.354633240000000],SOL[1.972859580000 0000],SUSHI[0.108653720000000],TRX[1689.598257280000000],UNI[0.071762240000000],USD[63.539128387356718S],USDT[0.188963280000000],YFI[0.000024830000000] |
| 07361552 | BRZ[1.000000000000000],BTC[0.000438930000000],CUSDT[7.000000000000000],DOGE[1814.269047870000000],ETH[0.051796280000000],ETHW[0.051796280000000],TRX[1.000000000000000],USD[0.004715560774521S] |
| 07361553 | USD[10.000000000000000] |
| 07361554 | BTC[0.004393885332744Z],DOGE[1.000000000000000],USD[0.003601854573854] |
| 07361555 | USD[10.000000000000000] |
| 07361556 | USD[10.000000000000000] |
| 07361557 | USD[10.000000000000000] |
| 07361558 | USD[0.000002231270864] |
| 07361559 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361561 | USD[10.7872570400000000] |
| 07361562 | CUSDT[3.0000000000000000],TRX[20.5034477000000000],USD[0.0000000002866233] |
| 07361563 | USD[0.0000000010431342] |
| 07361564 | USD[10.0000000000000000] |
| 07361565 | USD[10.0000000000000000] |
| 07361566 | USD[10.0000000000000000] |
| 07361567 | CUSDT[1.0000000000000000],USD[0.0015175809730134] |
| 07361569 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DAI[0.0000000055696659],DOGE[9.0301002356310766],ETH[0.0000000014951410],USD[0.0000000015160508] |
| 07361573 | USD[10.0000000000000000] |
| 07361574 | USD[10.0000000000000000] |
| 07361575 | DOGE[2787.8403484172398168],USD[10.0000000000000000] |
| 07361576 | USD[10.0000000000000000] |
| 07361577 | DOGE[169.9285875100000000],USD[0.0000000000646425] |
| 07361578 | USD[10.0000000000000000] |
| 07361579 | DOGE[12.1950986413840721],TRX[1.0000000000000000],USD[0.0062640081809213],USDT[0.0000000078822157] |
| 07361580 | USD[10.0000000000000000] |
| 07361581 | USD[10.0000000000000000] |
| 07361582 | USD[0.0000000904427941] |
| 07361583 | DOGE[1.0000000000000000],USD[0.0007097910253282] |
| 07361584 | USD[10.0000000000000000] |
| 07361585 | USD[10.0000000000000000] |
| 07361586 | CUSDT[2.0000000000000000],DOGE[89.7014789300000000],KSHIB[3.8329926200000000],LTC[0.0202081800000000],SHIB[32.6735026400000000],SOL[0.0023467500000000],TRX[2.0000000000000000],USD[0.4240422601444470] |
| 07361587 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0580564635006743] |
| 07361588 | USD[10.0000000000000000] |
| 07361589 | CUSDT[1.0000000000000000],DOGE[3620.3180469600000000],TRX[1.0000000000000000],UNI[5.7476982400000000],USD[0.0000000338575182] |
| 07361590 | USD[10.0000000000000000] |
| 07361591 | USD[10.0000000000000000] |
| 07361592 | USD[10.0000000000000000] |
| 07361593 | USD[0.0067826292309205] |
| 07361594 | CUSDT[5.0000000000000000],DOGE[2362.9140818500000000],TRX[1.0000000000000000],USD[0.8399296462556961] |
| 07361595 | USD[10.0000000000000000] |
| 07361596 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[7002.1002679500000000],SHIB[20744068.1551794200000000],TRX[1473.3205479600000000],USD[0.0000000001788177] |
| 07361597 | BTC[0.0000000027128325],DOGE[0.0000000018427635],ETH[0.0000000100000000],LTC[0.0000000091363416],NFT [413107650297843540][1],NFT [431558096148356754][1],SOL[0.0000000096462535],USD[0.0496730674572162] |
| 07361598 | USD[310.0000000000000000] |
| 07361600 | USD[10.0000000000000000] |
| 07361601 | USD[10.0000000000000000] |
| 07361603 | USD[10.0000000000000000] |
| 07361604 | USD[10.0000000000000000] |
| 07361605 | USD[10.0000000000000000] |
| 07361606 | USD[10.0000000000000000] |
| 07361607 | DOGE[1.8035309800000000],USD[0.0000000024531760] |
| 07361608 | DOGE[142.4960375400000000],USD[0.0000000001007794] |
| 07361610 | TRX[1.0000000000000000],USD[0.0065348373520873] |
| 07361611 | USD[10.0000000000000000] |
| 07361612 | USD[10.0000000000000000] |
| 07361613 | USD[10.0000000000000000] |
| 07361614 | BRZ[1.0000000000000000],ETH[-0.0000000374718081],SOL[22.8734616035060913],USD[0.0068234363419910],USDT[0.0000000054158509] |
| 07361615 | BRZ[1.0000000000000000],NFT [538460371775413829][1],SHIB[1.0000000000000000],USD[0.0000000070306584] |
| 07361616 | USD[10.0000000000000000] |
| 07361617 | USD[10.0000000000000000] |
| 07361618 | USD[0.0000000049965932],USDT[0.0000000007741881] |
| 07361619 | USD[10.0000000000000000] |
| 07361620 | USD[10.0000000000000000] |
| 07361621 | USD[10.0000000000000000] |
| 07361623 | USD[10.0000000000000000] |
| 07361624 | CUSDT[2.0000000000000000],DOGE[240.1837564600000000],GRT[1.0036779100000000],TRX[1.0000000000000000],UNI[1.0939640300000000],USD[0.0098008795880863] |
| 07361625 | USD[10.0000000000000000] |
| 07361626 | BRZ[1.0000000000000000],DOGE[9403.8797828900000000],ETH[0.1977986800000000],ETHW[0.1975872500000000],USD[0.8194310678131167] |
| 07361627 | USD[0.5655418967281577] |
| 07361628 | BRZ[1.0000000000000000],BTC[0.0016167900000000],CUSDT[7.0000000000000000],DOGE[8458.4329213100000000],SHIB[1.0000000000000000],TRX[1091.8804045700000000],USD[0.0009590552292259] |
| 07361629 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361631 | DOGE[73.366625240000000000],TRX[1.000000000000000000],USD[0.3065520256319592] |
| 07361632 | USD[10.000000000000000000] |
| 07361634 | USD[10.000000000000000000] |
| 07361635 | USD[0.0009149287547480],USDT[0.0000000006498250] |
| 07361636 | USD[10.000000000000000000] |
| 07361639 | USD[10.000000000000000000] |
| 07361640 | USD[10.000000000000000000] |
| 07361641 | CHF[980.104653650000000000],DOGE[77102.097400166339822144],USD[1242.1185973866693837] |
| 07361643 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000078368558] |
| 07361644 | AAVE[0.000000054200000],BAT[0.000000000860460],BCH[0.000000001374241],BF_POINT[300.000000000000000],BRZ[0.000000061178697],BTC[0.000000292263749],CUSDT[1.000000089459808],DAI[0.000000072177328],DOGE[0.000000018270309],ETH[-0.000000001832253],GRT[0.000000029277839],LINK[0.000000063152600],LTC[0.000000001094796],SOL[0.000000165786411],SUSHI[0.000000051563935],TRX[0.000000042038548],UNI[0.000000058873094],USD[0.000244659459447],USDT[0.000000041093531] |
| 07361646 | USD[0.000000006895377] |
| 07361647 | BAT[1.000000000000000000],USD[0.0021085870497715] |
| 07361648 | USD[10.000000000000000000] |
| 07361649 | CUSDT[1.000000000000000000],USD[11.0901231726998626] |
| 07361650 | USD[10.000000000000000000] |
| 07361651 | DOGE[555.741116640000000000],TRX[1.000000000000000000],USD[11.0251913581659613] |
| 07361652 | USD[10.000000000000000000] |
| 07361653 | USD[0.0000002152011960] |
| 07361654 | USD[0.0000406856806696] |
| 07361656 | DOGE[197.090510460000000000],USD[0.0000000003243694] |
| 07361657 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.089004310000000000],GRT[1.000000000000000000],LINK[16.844408760000000000],TRX[3.000000000000000000],UNI[1.095339860000000000],USD[113.889903674003874] |
| 07361660 | BTC[0.0005602800000000] |
| 07361661 | USD[0.0000143174265897] |
| 07361662 | CUSDT[5.002252950000000000],DOGE[0.000000031960000],GRT[1.000000000000000000],SOL[0.000000081900000],TRX[0.000000014556840],USD[0.0000000040183012] |
| 07361663 | USD[0.0091371826460024] |
| 07361664 | USD[10.000000000000000000] |
| 07361665 | USD[10.000000000000000000] |
| 07361666 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.002110940000000000],SOL[0.000000033415908],TRX[2.000000000000000000],USD[0.0079480647458681] |
| 07361667 | USD[10.000000000000000000] |
| 07361669 | USD[10.000000000000000000] |
| 07361670 | SOL[2.194832270000000000],USD[0.0091387072374886] |
| 07361671 | USD[10.000000000000000000] |
| 07361672 | CUSDT[1.000000000000000000],ETH[0.015728510000000000],ETHW[0.015536990000000000],TRX[1.000000000000000000],USD[282.9975896515613000],USDT[0.0000000078420046] |
| 07361673 | USD[10.000000000000000000] |
| 07361674 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0061309841088897] |
| 07361675 | USD[0.0005290186747212] |
| 07361676 | USD[10.000000000000000000] |
| 07361677 | BTC[0.000008530000000],NFT[34546194065146061 1][1],USD[0.0614348336230014] |
| 07361678 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[49.987015610000000000],ETHW[0.607668820000000000],GRT[1.000000000000000000],NFT[437557619507661179][1],SHIB[13.000000000000000000],SOL[0.013461300000000],TRX[578.848691100000000000],USD[0.0000087745633725] |
| 07361679 | BRZ[1.000000000000000000],USD[0.0785316811116021] |
| 07361680 | USD[10.000000000000000000] |
| 07361681 | USD[10.000000000000000000] |
| 07361682 | USD[10.000000000000000000] |
| 07361683 | CUSDT[1.000000000000000000],DOGE[6897.215485530000000000],TRX[126.608494650000000000],USD[0.0000000014220934] |
| 07361684 | SHIB[151.446471530000000000],USD[0.0000000082421155] |
| 07361685 | USD[10.000000000000000000] |
| 07361686 | BAT[33.595420540000000000],CUSDT[1.000000000000000000],DOGE[243.708849630000000000],SOL[4.338859360000000000],SUSHI[2.670791840000000000],TRX[622.130530030000000000],USD[0.0000000525286174] |
| 07361687 | KSHIB[151.688003540000000000],USD[0.0000000050017786] |
| 07361688 | EUR[0.000000030686354 70],MATIC[0.001547360000000],NFT[503909033008429788][1],SOL[0.000000060252201],SUSHI[0.000598930000000],TRX[0.001704800000000],USD[7.2043248799539504],USDT[0.0000192514194776] |
| 07361689 | USD[10.000000000000000000] |
| 07361691 | USD[10.000000000000000000] |
| 07361692 | CUSDT[1.000000000000000000],DOGE[2465.873024100000000000],USD[0.0000000053375477] |
| 07361693 | USD[10.000000000000000000] |
| 07361695 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000008248806] |
| 07361697 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[9743.885081000000000000],USD[0.0000000017361171] |
| 07361698 | DOGE[1.000000000000000000],USD[0.2730854453203611] |
| 07361699 | USD[10.000000000000000000] |
| 07361702 | USD[10.000000000000000000] |
| 07361703 | USD[10.000000000000000000] |
| 07361704 | DOGE[6.602098370000000000],USD[0.0000000080768394] |
| 07361705 | BAT[55.274639600000000000],BRZ[287.305381130000000000],BTC[0.0019979300000000],CUSDT[515.235880070000000000],DOGE[2499.601160510000000000],TRX[1132.740031550000000000],USD[0.0003382548447490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361708 | BTC[0.0000000073768200],CUSDT[1.0000000000000000],USD[0.0000397274236000] |
| 07361709 | USD[10.0000000000000000] |
| 07361711 | CUSDT[4.0000000000000000],ETH[0.0023158700000000],ETHW[0.0023158700000000],USD[0.0043119915354763] |
| 07361712 | USD[10.0000000000000000] |
| 07361713 | BTC[0.0000000048331027],DOGE[0.0000000002971463],ETH[0.0000000034835695],USD[0.0002780155414083],USDT[0.0000008010835514] |
| 07361714 | CUSDT[1.0000000000000000],DOGE[18.2816764784662080],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0000181464979724] |
| 07361715 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],GRT[100.0145350300000000],LINK[36.1813908866725675],SOL[26.5091759232237675],TRX[3.0000000000000000],UNI[30.9988701500000000],USD[12.7000002409723539] |
| 07361716 | USD[10.0000000000000000] |
| 07361717 | DOGE[0.0174464100000000],USD[0.0000000001237422] |
| 07361718 | BCH[0.0000000061675833],BTC[0.0000000025900325],CUSDT[0.0000000022600502],DOGE[0.0000000029619655],LTC[0.0000000082014224],TRX[0.0000000009490507],USD[0.0000000094824376],USDT[0.0000000060134429] |
| 07361720 | USD[10.0000000000000000] |
| 07361721 | USD[10.0000000000000000] |
| 07361722 | DOGE[25.1659043300000000],USD[0.0000000027410801] |
| 07361723 | ETH[0.0056213600000000],ETHW[0.0056213600000000],TRX[1.0000000000000000],USD[0.0000113851221032] |
| 07361724 | DOGE[212.6630418900000000],USD[0.0000000004251424] |
| 07361726 | USD[10.0000000000000000] |
| 07361727 | BCH[0.0000000705947299],BRZ[0.0000000015279998],DOGE[0.0000000038920827],ETH[0.0000000096993779],ETHW[0.0000000096993779],GRT[0.0000000017482471],LINK[0.0000000077172845],LTC[0.0000000018009000],NFT [302757111560516798][1],NFT [556603168715972726][1],SOL[0.0000000012290986],TRX[0.0000000017280000],USD[0.0000000006583036] |
| 07361728 | USD[10.0000000000000000] |
| 07361729 | USD[10.0000000000000000] |
| 07361730 | CUSDT[1.0000000000000000],DOGE[3635.7844899200000000],SHIB[12611678.7289973500000000],TRX[2.0000000000000000],USD[0.0000000040978800],USDT[1.0972658600000000] |
| 07361731 | USD[10.0000000000000000] |
| 07361732 | BTC[0.0161718000000000],DOGE[18616.3520000000000000],LTC[0.0064400000000000],TRX[0.5560000000000000],USD[-599.8793018460000000],USDT[595.8200000600000000] |
| 07361733 | CUSDT[10.0000000000000000],ETH[0.0000000100000000],GRT[3.1483773800000000],TRX[12.1484772900000000],USD[0.0115002251507391],USDT[0.0000000055209683] |
| 07361734 | USD[10.0000000000000000] |
| 07361735 | USD[0.0000007783843310] |
| 07361736 | BTC[0.0001447500000000],DOGE[0.0000183332487204],USD[0.0000000005630416] |
| 07361737 | USD[10.0000000000000000] |
| 07361738 | BRZ[3.0000000000000000],BTC[0.0000000082359825],CUSDT[23.0000000000000000],DOGE[11.0000000080795380],ETH[0.0000000093224364],ETHW[0.0000000093224364],GRT[2.0000000000000000],SHIB[9.0000000000000000],SUSHI[1.0000000000000000],TRX[12.0000000000000000],USD[63.3964337555346344],USDT[0.0000000000781 4909] |
| 07361739 | USD[10.0000000000000000] |
| 07361741 | USD[10.0000000000000000] |
| 07361742 | LINK[1.2865169600000000],USD[0.0000000686358128] |
| 07361744 | USD[10.0000000000000000] |
| 07361745 | USD[10.0000000000000000] |
| 07361746 | USD[0.0000000213014702] |
| 07361748 | BTC[0.0000000091319530],SUSHI[0.0000000023475885],USD[0.0000000013151639] |
| 07361749 | DOGE[1.4518306300000000],TRX[3.9639575200000000],USD[0.0080040810041564] |
| 07361750 | BTC[0.0002142300000000],USD[0.0004480964304346] |
| 07361751 | AAVE[0.0094726200000000],ALGO[2.5969940600000000],AVAX[0.0237913800000000],BAT[66.2793904300000000],BCH[0.0038294800000000],BRZ[2.0000000000000000],BTC[0.0003112634600000],CUSDT[142.1630065300000000],DAI[1.0935645300000000],DOGE[1026.5894255000000000],ETH[0.0040996800000000],ETHW[0.0040449600000000],EUR[0.0000000061119476],GRT[45.7382291214320000],KSHIB[158.5724974000000000],LINK[2.5488508800000000],LTC[0.0181172600000000],MATIC[88.5084362400000000],MKR[0.0047700900000000],NEAR[0.1877636100000000],PAXG[0.0006373100000000],SHIB[182481.6131665700000000],SOL[1.4942225700000000],SUSHI[0.15 1466820000000],TRX[49.4629305300000000],UNI[3.7695398100000000],USD[229.5467066151983409],USDT[11.0951453300000000],YFI[0.0003573000000000] |
| 07361752 | USD[1.0793927400000000] |
| 07361753 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043409123039777] |
| 07361754 | USD[0.0000010381157505] |
| 07361755 | USD[10.0000000000000000] |
| 07361756 | DOGE[75.6189190600000000],ETH[0.0028835900000000],ETHW[0.0028425500000000],SHIB[203316.2925551400000000],USD[0.0001135269398279] |
| 07361757 | USD[10.0000000000000000] |
| 07361758 | BTC[0.0001370400000000],USD[10.0000000000000000] |
| 07361759 | DOGE[141.5307370000000000],USD[0.0000000006058900] |
| 07361760 | USD[10.0000000000000000] |
| 07361761 | TRX[1.0000000000000000],USD[0.0003091321834530] |
| 07361762 | DOGE[0.0000000067697701],SHIB[15731111.9116721400000000],TRX[49022.3362494000000000],USD[0.0000000076294494] |
| 07361763 | CUSDT[1.0000000000000000],SHIB[578876.1633163500000000],USD[0.0000000093612088] |
| 07361765 | USD[10.0000000000000000] |
| 07361767 | GRT[10.0215720300000000],USD[0.0000000050888968] |
| 07361768 | CUSDT[1.0000000000000000],TRX[1925.8637376100000000],USD[0.0000000042131674] |
| 07361769 | USD[10.0000000000000000] |
| 07361770 | USD[0.0000000022708244],USDT[0.0000000099219442] |
| 07361771 | USD[10.0000000000000000] |
| 07361772 | USD[10.0000000000000000] |
| 07361773 | BTC[0.0002021100000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0004797176961470] |
| 07361774 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07361775 | AUD[0.0000000098367356],BAT[0.0000000806339636],BCH[0.0000000066328655],BRZ[0.000000028618570],BTC[0.0000000017068293],CUSDT[0.0000000026988166],DAI[0.000000033109466],DOGE[0.000000015702362],ETH[0.0000000067371127],GBP[0.000000089793342],GRT[0.000000085455807],LINK[0.0000000021736746],LTC[0.0000000005476266],PAXG[0.0000000053865671],SOL[0.0000000076798494],SUSHI[0.0000000042957691],TRX[0.0000000081133786],UNI[0.0000000035548267],USD[0.0000000894035697],USDT[0.0000000019899381],YFI[0.0000000023153830] |
| 07361776 | USD[10.0000000000000000] |
| 07361778 | BAT[0.0000012000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0004809900000000],SHIB[1.0000000000000000],TRX[0.0007905300000000],USD[0.0029200079914974] |
| 07361779 | USD[10.0000000000000000] |
| 07361780 | USD[10.0000000000000000] |
| 07361781 | USD[0.0000000005281105] |
| 07361782 | BAT[3.0000000018373394],BRZ[5.0000000000000000],BTC[0.0000000055453124],CUSDT[15.0000000000000000],DOGE[1.0000000050771834],ETH[0.0000000008601913],GRT[1.0000000000000000],TRX[2.0000000088490000],USD[0.0016674694338948] |
| 07361783 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[368.3624841162040038] |
| 07361785 | USD[0.0037272058113621] |
| 07361786 | CUSDT[2.0000000000000000],DOGE[85.6467369200000000],USD[0.0000000030034722] |
| 07361787 | USD[0.0069967737016235] |
| 07361788 | CUSDT[3.0000000000000000],DOGE[4481.7031785200000000],TRX[1.0000000000000000],USD[10.0000000030581361] |
| 07361789 | SHIB[1.0000000000000000],TRX[1301.9141212200000000],USD[0.0000000019550628],USD[0.0000000005386580] |
| 07361791 | USD[10.0000000000000000] |
| 07361792 | USD[10.0000000000000000] |
| 07361794 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000075787734],CUSDT[20.0000000000000000],DOGE[12.3950500800000000],SHIB[4.0000000000000000],SOL[0.0000550600000000],TRX[8.0000000000000000],USD[0.0000039281637030],USDT[0.0000495032204027] |
| 07361795 | USD[0.0000621058561634] |
| 07361796 | USD[10.0000000000000000] |
| 07361797 | USD[10.0000000000000000] |
| 07361798 | USD[10.0000000000000000] |
| 07361799 | BAT[2.0683816500000000],BTC[0.0000001600000000],CUSDT[10.0000000000000000],DOGE[0.0256236300000000],ETH[0.0000000096156925],ETHW[0.0000000091605205],LINK[0.0001982700000000],LTC[0.0000069300000000],MATIC[0.0040368100000000],TRX[0.0001710000000000],UNI[0.0002206400000000],USD[0.0031533583362633],USDT[40.2355295625495980] |
| 07361800 | DOGE[26.2474714400000000],USD[0.0000000037481248] |
| 07361801 | USD[10.0000000000000000] |
| 07361802 | USD[10.0000000000000000] |
| 07361805 | DOGE[0.0000000025384471],TRX[0.0000000742845516],USD[0.0000000032327780],YFI[0.0000000092656532] |
| 07361806 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1093.9869735300000000],USD[0.0428612221729370] |
| 07361807 | USD[10.0000000000000000] |
| 07361808 | DOGE[1.0000000000000000],USD[0.0000000004023160] |
| 07361809 | DOGE[0.0000273100000000],USD[0.0000000004777494] |
| 07361811 | USD[0.0000000004442867] |
| 07361812 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0047202521529283] |
| 07361813 | BTC[0.0000009500000000],ETH[0.0000007100000000],USD[0.0069044389855775] |
| 07361815 | BTC[0.0000019508000],DOGE[4.0000000000000000],SUSH[0.0000000052760544],USD[0.0000080634769554],USDT[0.0000000083881238] |
| 07361816 | USD[0.0079585271972240] |
| 07361817 | USD[10.0000000000000000] |
| 07361818 | USD[10.0000000000000000] |
| 07361819 | USD[10.0000000000000000] |
| 07361820 | AVAX[0.0000000086888880],ETH[0.0000000043800000],LINK[0.0000000091480164],SHIB[1.0000000000000000],TRX[0.0000000058227550],USD[0.0084793659569807] |
| 07361821 | USD[0.0053777766027400] |
| 07361822 | USD[10.0000000000000000] |
| 07361823 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[27.0219012434063228] |
| 07361824 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.3002667288000000],TRX[1.0000244800000000],USD[0.0020031236395303] |
| 07361825 | BTC[0.0000000018850000],NEAR[0.0147254600000000],SOL[78.0000000092440000],USD[0.1173155253777600] |
| 07361826 | SHIB[1.0000000000000000],USD[0.0000000012642820] |
| 07361827 | USD[10.0000000000000000] |
| 07361828 | BRZ[1.0000000000000000],BTC[0.0000235200000000],CUSDT[1.0000000000000000],DOGE[0.0000006105621490],USD[0.0030382342852160] |
| 07361829 | TRX[123.3565346400000000],USD[0.0000000016859746] |
| 07361830 | USD[10.0000000000000000] |
| 07361831 | CUSDT[2.0000000000000000],USD[0.0000000064035187] |
| 07361832 | USD[10.0000000000000000] |
| 07361833 | BTC[0.0000000469269050],LTC[2.0000000757634280],USD[0.0000011357752020] |
| 07361834 | USD[10.0000000000000000] |
| 07361835 | DOGE[0.7696500900000000],TRX[1.0000000000000000],USD[0.2344449205851816] |
| 07361836 | BRZ[3.0000000252357644],CUSDT[10.0000000000000000],DOGE[5.0000000033468120],ETH[0.0000000012436353],GRT[337.0261526510237515],KSHIB[0.0000000025504194],LINK[2.2602593578013558],SHIB[1.0000000072930735],SUSHI[0.0000000087637697],TRX[1.0000000000000000],USD[0.0000000077559722],USDT[1.0856973473580185] |
| 07361838 | USD[10.0000000000000000] |
| 07361839 | BAT[225.9398535100000000],BCH[0.1896601600000000],BRZ[3039.1936654400000000],BTC[0.4561016000000000],CAD[275.3518264300000000],CUSDT[20.0000000000000000],DOGE[4440.6562451000000000],ETH[0.3996638000000000],ETHW[0.3995475600000000],EUR[890.9846819700000000],GRT[110.9129725000000000],LTC[9.8057926400000000],NFT[375328909495185223][1],PAXG[1.0113331300000000],SGD[1365.5730797500000000],SHIB[2.0000000000000000],SOL[38.0074862100000000],SUSHI[384.0109240400000000],TRX[1694.1735514800000000],USD[38975.3639857681736437],USDT[3.1878365600000000] |
| 07361840 | USD[10.0000000000000000] |
| 07361841 | CUSDT[16.0000000000000000],USD[0.0047361588388060] |
| 07361843 | USD[10.0000000000000000] |
| 07361845 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000134828101562],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361846 | USD[0.7233015436878212],USDT[0.0000000114585738] |
| 07361847 | USD[0.0000000003594761] |
| 07361848 | CUSDT[1.000000000000000],USD[0.0000000170174472] |
| 07361849 | BTC[0.0060978405000000],CUSDT[1.000000000000000],ETH[0.1993449700000000],ETHW[0.1993449700000000],USD[10.0000000000000000] |
| 07361850 | USD[10.0000000000000000] |
| 07361852 | TRX[3119.3600050000000000] |
| 07361853 | CUSDT[6.000000000000000],TRX[2.000000000000000],USD[110.9675076803098730] |
| 07361854 | USD[10.0000000000000000] |
| 07361855 | USD[10.0000000000000000] |
| 07361856 | CUSDT[1.000000000000000],DOGE[2.1585783300000000],USD[0.0000000092380879] |
| 07361857 | BAT[0.0449080200000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],SUSHI[61.6393700800000000],TRX[8416.8303177200000000],USD[96.5559517955100103],USDT[1.000000000000000] |
| 07361859 | USD[10.0000000000000000] |
| 07361860 | CUSDT[2.000000000000000],DOGE[0.0006625700000000],USD[0.0003999636965607] |
| 07361864 | BTC[0.0005475400000000],CUSDT[10.000000000000000],DOGE[298.5150982300000000],LTC[0.0156303100000000],USD[0.0041570938357676] |
| 07361866 | USD[10.0000000000000000] |
| 07361867 | DOGE[0.0000000087302186],ETH[0.0000000055953716],TRX[0.0000000097932522],USD[0.0000110904587453],USDT[0.0000000087082573] |
| 07361868 | USD[10.9451358700000000] |
| 07361869 | DOGE[0.0000000034122655],USD[0.0082415018587548],USDT[0.0000000021156400] |
| 07361871 | CUSDT[1.000000000000000],USD[0.0000000077568370] |
| 07361872 | USD[10.0000000000000000] |
| 07361873 | USD[10.0000000000000000] |
| 07361874 | USD[10.0000000000000000] |
| 07361875 | DOGE[475.2709111800000000],TRX[1.000000000000000],USD[0.0173909007126111] |
| 07361876 | USD[10.0000000000000000] |
| 07361877 | BTC[0.0000000024472146],SHIB[1.000000000000000],USD[0.0000606507498682] |
| 07361878 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[971.4774862660005952],ETH[0.0000000072623118],TRX[1.000000000000000],USD[0.0000000044729851] |
| 07361879 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],UNI[1.000000000000000],USD[0.0063785862543893] |
| 07361882 | CUSDT[2.000000000000000],DOGE[40.8579454000000000],USD[0.0000000041575150] |
| 07361883 | TRX[216.1512480800000000],USD[0.0000000002939056] |
| 07361884 | BAT[473.8970110400000000],DOGE[1099.0164551500000000],ETH[0.2632797900000000],ETHW[0.2630853932000000],SHIB[64597101.2280637200000000],USD[0.0000000033863915] |
| 07361885 | USD[10.0000000000000000] |
| 07361886 | DOGE[0.0000000006567711],SOL[0.9553707100000000],USD[0.0000000195339556] |
| 07361887 | CUSDT[5.000000000000000],ETH[0.0572306400000000],ETHW[0.0565192800000000],TRX[8.000000000000000],USD[0.9858784478549497] |
| 07361888 | USD[10.0000000000000000] |
| 07361889 | CUSDT[2.000000000000000],USD[0.0052265623097186],USDT[0.0000000098820281] |
| 07361890 | CUSDT[1.000000000000000],DOGE[292.5686680600000000],USD[10.0000000000225194] |
| 07361891 | CUSDT[1.000000000000000],USD[0.0000000836790552] |
| 07361892 | USD[10.0000000000000000] |
| 07361893 | USD[0.0000000066328120],USDT[9.9480502800000000] |
| 07361894 | BRZ[0.0000000011060134],DAI[0.0000000266735594],DOGE[0.0000000048932042],ETH[0.0000000068923560],LINK[0.0000000084000000],SOL[-0.0000000006799332],SUSHI[0.0000000001355413],UNI[0.0000000032930599],USD[0.0000000520064175],USDT[0.0000000031802164] |
| 07361895 | TRX[1.6627207100000000],USD[0.0000000044574527] |
| 07361896 | CUSDT[1.000000000000000],DOGE[0.0000000065969232],LTC[0.0000000064575000],USD[0.0000000039810238] |
| 07361897 | USD[10.0000000000000000] |
| 07361898 | USD[10.0000000000000000] |
| 07361899 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[19.8124018050053340] |
| 07361900 | USD[10.0000000000000000] |
| 07361901 | USD[10.0000000000000000] |
| 07361902 | BCH[0.0394064400000000],DOGE[149.1557883700000000],ETH[0.4395102585779165],ETHW[0.4393257985779165],GRT[30.9496930300000000],KSHIB[95.5657309600000000],LINK[0.2354469400000000],PAXG[0.0003902800000000],SHIB[103514.2836984900000000],SOL[1.2023094600000000],USD[0.0000583664488860],USDT[0.0000000019931848] |
| 07361903 | USD[0.0085666621195700] |
| 07361904 | USD[10.0000000000000000] |
| 07361905 | USD[10.0000000000000000] |
| 07361906 | USD[0.0005484004806958] |
| 07361907 | USD[10.0000000000000000] |
| 07361908 | USD[10.0000000000000000] |
| 07361909 | USD[10.0000000000000000] |
| 07361910 | BTC[0.0016391644115674],CUSDT[1.000000000000000],NFT (445714396349500799)[1],SHIB[5782.7996470500000000],USD[0.0000000006476101] |
| 07361911 | CUSDT[2.000000000000000],SHIB[3628661.5807978100000000],SOL[0.0729068900000000],TRX[1.3558094700000000],USD[137.9016642401766710] |
| 07361912 | USD[10.0000000000000000] |
| 07361913 | BRZ[51.2847107800000000],USD[0.0656557748051252] |
| 07361914 | USD[10.0000000000000000] |
| 07361915 | BCH[0.0000000085940714],BTC[0.0000000045959370],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000000532544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361916 | USD[10.000000000000000] |
| 07361917 | CUSDT[7.000000000000000],DOGE[1333.935696840000000000],ETH[0.027006450000000000],ETHW[0.027006450000000000],SHIB[204683.042376650000000000],TRX[1.000000000000000],USD[0.339593668487898] |
| 07361918 | BAT[0.000000000888591000],BRZ[0.000000009649235000],ETH[0.000000032611650],GRT[0.000000037567301],LINK[0.000000007252881600],SOL[0.000000080583400],SUSHI[0.000000025400179],USD[0.309894140076836] |
| 07361920 | USD[10.000000000000000] |
| 07361921 | USD[10.000000000000000] |
| 07361922 | USD[0.003172490000000000] |
| 07361923 | USD[10.000000000000000] |
| 07361924 | USD[10.000000000000000] |
| 07361925 | USD[10.000000000000000] |
| 07361926 | USD[10.000000000000000] |
| 07361927 | USD[10.273985270393858500] |
| 07361929 | USD[10.000000000000000] |
| 07361930 | USD[10.000000000000000] |
| 07361931 | BRZ[1.000000000000000],CUSDT[19.000000000000000],DOGE[1.322516290000000000],SHIB[3.000000000000000],TRX[3.191596720000000000],USD[0.004629664209336] |
| 07361932 | USD[10.000000000000000] |
| 07361933 | BRZ[0.686000000000000],CUSDT[2.159604670000000000],DAI[0.001958500000000000],DOGE[0.001530140000000000],GRT[0.000006010000000000],LINK[0.000006100000000000],LTC[0.000002900000000000],TRX[0.613802660000000000],USD[0.007961948762194] |
| 07361934 | CUSDT[2.000000000000000],DOGE[584.400637040000000000],USD[0.000000006650948] |
| 07361936 | USD[10.000000000000000] |
| 07361937 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.632926950000000000],TRX[2.000000000000000],USD[0.004680005789502] |
| 07361938 | USD[10.000000000000000] |
| 07361939 | USD[10.000000000000000] |
| 07361940 | CUSDT[4.000000000000000],DOGE[1211.175086510000000000],SHIB[2201125.176124020000000000],TRX[1.000000000000000],USD[0.004475889405781] |
| 07361941 | USD[10.000000000000000] |
| 07361942 | DOGE[0.040229700000000000],USD[0.000000031123389],USDT[0.000000026174727] |
| 07361943 | ETHW[1.653000000000000],USD[0.000000064630000] |
| 07361944 | USD[10.000000000000000] |
| 07361945 | USD[0.000000075261352] |
| 07361946 | CUSDT[3.000000000000000],KSHIB[306.503404560000000000],NFT [39858483550507515600][1],PAXG[0.012028630000000000],SOL[16.131923710000000000],TRX[2.000000000000000],USD[0.005971564500742] |
| 07361947 | BRZ[1.000000000000000],SOL[0.000022040000000000],USD[0.262696134225755] |
| 07361948 | USD[10.000000000000000] |
| 07361949 | USD[10.000000000000000] |
| 07361951 | USD[10.000000000000000] |
| 07361952 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.062701465342662] |
| 07361955 | USD[0.003337125170608] |
| 07361958 | DOGE[201.587826670000000000],USD[0.000000002774461] |
| 07361960 | TRX[1.000000000000000],USD[0.000000123192609] |
| 07361961 | GRT[1.004989570000000000],TRX[1.000000000000000],USDT[11.049685290000000000],USD[0.000007670403564] |
| 07361962 | TRX[163.292571040000000000],USD[0.000000064055440] |
| 07361964 | USD[0.003769055528375800] |
| 07361965 | USD[10.000000000000000] |
| 07361966 | USD[10.000000000000000] |
| 07361967 | USD[10.000000000000000] |
| 07361969 | CUSDT[3.000000000000000],DOGE[1.000000000000000],LINK[0.774275790000000000],USD[0.000001046496427] |
| 07361970 | BAT[0.000000082273162],DOGE[0.000000072089008],LTC[0.595785862683382100],SOL[0.000000074985474],SUSHI[0.000000009525420],TRX[0.000000092000000],UNI[1.100223550000000000],USD[0.000003215006840],USDT[0.000000099894540] |
| 07361972 | USD[10.000000000000000] |
| 07361973 | CUSDT[3.000000000000000],DOGE[6.000000000000000],GBP[0.000000606717096],TRX[1.000000000000000],USD[0.000022462178126] |
| 07361975 | USD[10.000000000000000] |
| 07361977 | USD[10.000000000000000] |
| 07361978 | USD[10.000000000000000] |
| 07361979 | USD[10.000000000000000] |
| 07361980 | USD[10.000000000000000] |
| 07361981 | USD[0.715617676689418400] |
| 07361983 | BAT[0.000016320000000000],CUSDT[3.000000000000000],DOGE[3.000292570000000000],SOL[0.000014370000000000],SUSHI[0.000065940000000000],USD[0.007156095357656] |
| 07361985 | USD[11.006178130000000000] |
| 07361986 | LTC[0.035364680000000000],USD[0.000002824634440] |
| 07361988 | USD[10.000000000000000] |
| 07361989 | USD[10.000000000000000] |
| 07361990 | DOGE[1219.115017770000000000],USD[0.000000017746103] |
| 07361991 | USD[0.000000002747348] |
| 07361992 | BAT[1.016555490000000000],BRZ[11.049635430000000000],BTC[0.002162670000000000],CUSDT[32.000000000000000],GRT[3.178563450000000000],MATIC[0.004575159558865],SHIB[10.844759970000000000],SOL[0.357085050000000000],TRX[29.819304300000000000],USD[0.107567541449665],USDT[3.315238600000000000] |
| 07361993 | ALGO[99.893491300000000000],USD[0.000026489546688] |

Schedule F Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07361994 | USD[0.000000000000000] |
| 07361995 | TRX[0.000000054634460],USD[0.000000044972721],USDT[0.000000092460026] |
| 07361996 | USD[10.000000000000000] |
| 07361998 | USD[0.2374997743196040] |
| 07361999 | SUSHI[0.579004180000000],USD[0.000001343351950] |
| 07362000 | USD[0.0003409670380752] |
| 07362001 | USD[0.383092207600000] |
| 07362003 | DOGE[2.000000075000000],GRT[1.000000000000000],NFT (35291505109898955)[1],SHIB[5.000000000000000],SOL[0.000000100000000],TRX[8.000000000000000],USD[0.0333317256693692],USDT[0.000000103471443] |
| 07362004 | USD[0.000000224541836] |
| 07362005 | CUSDT[1.000000000000000],DOGE[1563.505569183722435],LINK[0.000000091483646],NFT (374940160214356451)[1],SHIB[4.000000000000000],SOL[22.037847390891672],TRX[2.000000000000000],USD[0.0008185661945596] |
| 07362006 | USD[10.000000000000000] |
| 07362007 | USD[10.000000000000000] |
| 07362008 | USD[10.000000000000000] |
| 07362009 | TRX[76.035288880000000],USD[0.0000000013148256] |
| 07362010 | DOGE[42836.517853791412900],SHIB[62521.449722779324817],USD[0.000000045085119] |
| 07362011 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[840.032551370000000],USD[0.0000000124386135] |
| 07362012 | BRZ[7.000000000000000],BTC[0.000000060690428],CUSDT[19.000000000000000],DOGE[6.000000071745637],ETH[0.000000006717792],GRT[1.000000000000000],LINK[0.000000071335003],LTC[0.000000004910000],SOL[0.000000049100000,0.000000005111896],SUSHI[0.000000045528112],TRX[0.000000071045929],USD[0.0036314233705467],USDT[0.00000000098853547] |
| 07362013 | USD[0.0069662331937041] |
| 07362014 | USD[10.000000000000000] |
| 07362016 | USD[10.000000000000000] |
| 07362017 | USD[10.000000000000000] |
| 07362018 | DOGE[342.775769130000000],USD[0.000000014055153] |
| 07362019 | USD[10.000000000000000] |
| 07362021 | USD[0.000000220336500] |
| 07362023 | CUSDT[1.000000000000000],USD[0.0049328589914680] |
| 07362024 | USD[0.0000361319313234] |
| 07362025 | CUSDT[2.000000000000000],DOGE[30.149814120000000],USD[0.0038084755012432] |
| 07362026 | USD[10.831778190000000] |
| 07362027 | USD[10.000000000000000] |
| 07362030 | USD[10.000000000000000] |
| 07362032 | USD[10.000000000000000] |
| 07362033 | USD[10.000000000000000] |
| 07362034 | BTC[0.050612900000000],CUSDT[2.000000000000000],DOGE[9.017389320000000],ETHW[0.198231250000000],GRT[1.000000000000000],LINK[17.654875040000000],SHIB[11.000000000000000],SOL[0.000000131523040],SUSHI[0.000000880000000],TRX[5.000000000000000],USD[0.000001784460832],USDT[0.0000000126963501] |
| 07362035 | CUSDT[2.000000000000000],DOGE[2172.196893450000000],ETH[0.034188780000000],ETHW[0.034188780000000],USD[10.000058508029314] |
| 07362036 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0074286025225659],USDT[1.000000000000000] |
| 07362037 | USD[10.000000000000000] |
| 07362038 | USD[10.000000000000000] |
| 07362039 | USD[10.000000000000000] |
| 07362040 | CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.0061505909859217] |
| 07362041 | USD[70.888643460382500],YFI[0.000981000000000] |
| 07362042 | USD[10.000000000000000] |
| 07362043 | ETHW[0.000833570000000],USD[2.3010149740326400] |
| 07362044 | ALGO[0.018221420000000],AUD[0.000000009385187],BAT[0.000000081100990],BRZ[0.000074754712708],BTC[0.000000164075530],CAD[0.000000060716793],CUSDT[0.000000024389222],DAI[0.000000046000000],DOGE[0.000000077526163],ETH[0.000000006284977],ETHW[0.020244221620600],EUR[0.000000040570250],GBP[0.000000005236170],GRT[0.000000075329427],KSHIB[1.231513510000000],LINK[0.000000048486328],LTC[0.000000035811581],MATIC[0.000000079939684],NEAR[0.000000100000000],NFT (332240220516489251)[1],NFT (455477126905807112)[1],PAXG[0.000000001254441],SGD[0.000000067945732],SHIB[188.610860189000000],SOL[0.000004367735215],SUSHI[0.011499761383164],TRX[0.179276411339547],UNI[0.000001836024745],USD[0.0120140704694306],USDT[0.0000002634246089],YFI[0.000000000089613320] |
| 07362046 | USD[10.000000000000000] |
| 07362047 | USD[10.000000000000000] |
| 07362048 | BRZ[1.000000000000000],DOGE[0.000000030728326],USD[0.0012747684504912] |
| 07362049 | USD[10.000000000000000] |
| 07362050 | BTC[0.000000021868114],DOGE[323.428066320000000],USD[0.000000018995820] |
| 07362051 | BRZ[0.000000033134631],USD[0.000000042341536] |
| 07362053 | USD[10.000000000000000] |
| 07362054 | DOGE[2.172286550000000],USD[0.000000004441883],USDT[0.000000018059996] |
| 07362055 | TRX[163.504355850000000],USD[0.000000100278951] |
| 07362056 | USD[10.000000000000000] |
| 07362057 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[525.966552348555808],TRX[92.309809830000000],USD[0.000000079766742] |
| 07362058 | BTC[0.000000001480000],DOGE[0.000000045019026],USD[0.0016845557388776] |
| 07362059 | USD[10.000000000000000] |
| 07362060 | CUSDT[1.000000000000000],MATIC[5.175790550000000],USD[0.000000039431746] |
| 07362061 | USD[10.000000000000000] |
| 07362063 | BTC[0.000083450000000],DOGE[64.779114040000000],USD[0.0002899779288832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362064 | BAT[1.000000000000000000],CUSDT[2.000000000000000],DOGE[102252.054434550000000],TRX[3.000000000000000],USD[0.000000045344564],USDT[2.000000000000000] |
| 07362065 | USD[10.000000000000000] |
| 07362066 | USD[10.000000000000000] |
| 07362067 | USD[10.000000000000000] |
| 07362068 | BTC[0.042934770000000],CUSDT[20.000000000000000],DOGE[15527.799842630000000],ETH[0.700734860000000],ETHW[0.700734860000000],GRT[21.949778960000000],LINK[0.658790940000000],TRX[1231.492125480000000],USD[0.0025192518490770],USDT[7.0596313500000000] |
| 07362069 | USD[10.000000000000000] |
| 07362071 | DOGE[4415.175554830000000],ETH[0.005644470000000],ETHW[0.005644470000000],USD[0.0000001442424888] |
| 07362072 | USD[10.000000000000000] |
| 07362073 | DOGE[2.000000000000000],USD[0.0030050418937520] |
| 07362074 | USD[10.000000000000000] |
| 07362075 | USD[11.019353110000000] |
| 07362076 | USD[10.000000000000000] |
| 07362077 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0078061721476466] |
| 07362079 | BAT[1.016555500000000],CUSDT[1.000000000000000],DOGE[20509.371071050000000],LTC[0.057274210000000],TRX[2.000000000000000],USD[0.0000006006115262] |
| 07362080 | CUSDT[14.000000000000000],DOGE[217.401070260000000],KSHIB[865.484714320000000],LTC[4.509908140000000],MATIC[189.211940110000000],NFT (359919028769334588)[1],NFT (365460049355178211)[1],NFT (388885215502703348)[1],NFT (403663337689824686)[1],NFT (410399850432957501)[1],NFT (439684804782364490)[1],NFT (444409144962750595)[1],NFT (463853367822677735)[1],NFT (512533077701883267)[1],NFT (519061070480334709)[1],NFT (525978903556142087)[1],NFT (565153202692544351)[1],NFT (572580503027621713)[1],SHIB[1.000000000000000],SOL[117.787161050000000],TRX[3.000000000000000],USD[0.0009258589434083] |
| 07362081 | BTC[0.000578300000000],DOGE[13.218780450000000],ETH[0.000655350000000],ETHW[0.000652430000000],SOL[0.138672140000000],SUSHI[0.068250410000000],TRX[23.412538200000000],USD[0.0006071708273349],YFI[0.000057410000000] |
| 07362082 | BTC[0.000000087735804],USD[0.0041455003646268] |
| 07362083 | DOGE[135.743817750000000],USD[0.000000001058050] |
| 07362084 | DOGE[1.000000000000000],GRT[4.145488760000000],USD[0.000000008662796] |
| 07362085 | CUSDT[1.000000000000000],USD[0.0002391778953484] |
| 07362086 | USD[10.000000000000000] |
| 07362087 | BTC[0.000714975000000],NFT (299067641787380131)[1],NFT (527466644415528027)[1],USD[0.0006324170000000] |
| 07362088 | DOGE[3338.800000000000000],ETH[0.188860000000000],ETHW[0.188860000000000],SOL[3.098800000000000],USD[1533.467404942000000] |
| 07362089 | USD[10.000000000000000] |
| 07362090 | BAT[1.016555490000000],BRZ[2.000000000000000],DAI[0.000000100000000],DOGE[3.000548000000000],ETH[-0.000000022188353],ETHW[0.539647450261628],GRT[1.003677910000000],SUSHI[1.108273269356400],USD[11.889790618786991],USDT[0.000000138892114] |
| 07362091 | USD[10.000000000000000] |
| 07362092 | USD[10.000000000000000] |
| 07362093 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0805190008090936] |
| 07362094 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000001670344888] |
| 07362095 | USD[10.000000000000000] |
| 07362096 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.000000039247739],ETH[0.000000070073376],TRX[2.000000000000000],USD[0.0001856381092910] |
| 07362097 | ETH[0.005497260000000],ETHW[0.005497260000000],USD[0.0000130974219376] |
| 07362098 | USD[10.000000000000000] |
| 07362099 | USD[10.000000000000000] |
| 07362101 | USD[10.000000000000000] |
| 07362103 | CUSDT[1.000000000000000],DOGE[13358.167469000000000],SOL[0.025393480000000],USD[0.0000022586533120] |
| 07362104 | BAT[13.454879510000000],CUSDT[2.178039410000000],DOGE[82.007665650000000],MATIC[4.553541050000000],TRX[467.098308850000000],USD[0.0000000072932942] |
| 07362105 | USD[10.000000000000000] |
| 07362106 | USD[10.000000000000000] |
| 07362107 | CUSDT[1.000000000000000],DOGE[11783.490642350000000],USD[0.0016861818915451] |
| 07362108 | DOGE[138.627710430000000],TRX[1.000000000000000],USD[0.0000000001201705] |
| 07362109 | CUSDT[1.000000000000000],DOGE[13321.335394150000000],LTC[1.609596440000000],USD[0.0021450063757977],USDT[1.000000000000000] |
| 07362110 | USD[10.000000000000000] |
| 07362111 | BTC[0.000000074845798],DOGE[0.000000029223883],ETH[0.000000015500000],SOL[0.000000005337276],USD[0.000003978352460] |
| 07362112 | BTC[0.000106510000000],DOGE[90.431185080000000],ETH[0.002721300000000],ETHW[0.002721300000000],USD[0.267826802207253] |
| 07362114 | DOGE[1.000026520000000],TRX[1.000000000000000],USD[0.0001682224167288] |
| 07362115 | DOGE[132.498908200000000],USD[0.0000000006789760] |
| 07362116 | USD[10.000000000000000] |
| 07362117 | TRX[98.218377560000000],USD[0.0000000002088136] |
| 07362118 | DOGE[18.575329670000000],USD[2.500000014990422] |
| 07362119 | CUSDT[1.000000000000000],DOGE[11013.677171860000000],TRX[1.000000000000000],USD[0.004000000221300] |
| 07362121 | USD[10.000000000000000] |
| 07362122 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000011659200],EUR[0.000000537669920],TRX[2.000000000000000],USD[0.000000016038612],USDT[0.000000135540207] |
| 07362125 | USD[10.000000000000000] |
| 07362126 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[2835.151095070000000],SHIB[1552419.761487300000000],TRX[3.000000000000000],USD[0.000000049268301] |
| 07362127 | USD[10.960439700000000] |
| 07362128 | DOGE[181.127433850000000],TRX[1.000000000000000],USD[0.0000000037742440] |
| 07362129 | USD[10.000000000000000] |
| 07362130 | USD[10.000000000000000] |
| 07362131 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362132 | USD[0.0000000001426888] |
| 07362133 | LINK[0.3719036700000000],USD[0.0000001554618304] |
| 07362134 | USD[10.0000000000000000] |
| 07362135 | USD[10.0000000000000000] |
| 07362137 | BRZ[0.0000000022094390],CUSDT[53.1975799200000000],DOGE[179.9974322000000000],NFT (4584168703569680887)[1],TRX[3997.9860793500000000],USD[3.1174736693618840],USDT[1.1023379200000000] |
| 07362138 | USD[10.0000000000000000] |
| 07362139 | DAI[0.0000001000000000],SOL[0.0000000050788853] |
| 07362140 | USD[10.0000000000000000] |
| 07362141 | USD[10.0000000000000000] |
| 07362142 | USD[10.0000000000000000] |
| 07362143 | USD[10.0000000000000000] |
| 07362144 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[14.2206775800000000],TRX[325.2002112765000000],USD[0.0000007501136131] |
| 07362145 | USD[10.0000000000000000] |
| 07362146 | USD[10.0000000000000000] |
| 07362147 | BTC[0.0000002040000],DOGE[2.0000000000000000],TRX[1.0000000009077500],USD[0.0040567219210391] |
| 07362148 | DOGE[1.0000000067973899],USD[0.0020284066130368],USDT[0.0000000005851457] |
| 07362149 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000388000000000],ETH[0.0138460100000000],ETHW[0.0138460100000000],SHIB[258297.8173834400000000],USD[0.0006024450240359] |
| 07362150 | BTC[0.0002029800000000],CUSDT[1.0000000000000000],USD[0.0002364709086238] |
| 07362151 | DOGE[127.9385894700000000],USD[10.0000000022204500] |
| 07362152 | BTC[0.0064655500000000],CUSDT[7.0000000000000000],ETH[0.0785937900000000],ETHW[0.0776197500000000],SOL[1.9123574700000000],TRX[1.0000000000000000],USD[1.7939799070448261] |
| 07362153 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[125.7485888828240000],TRX[0.0000346200000000],USD[0.5853451789901828] |
| 07362154 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0054146127386634] |
| 07362156 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2913.9352733300000000],TRX[1.0000000000000000],USD[0.0040001040668654] |
| 07362157 | USD[10.3079323200000000] |
| 07362158 | USD[10.0000000000000000] |
| 07362159 | USD[10.0000000000000000] |
| 07362160 | USD[10.0000000000000000] |
| 07362161 | BF_POINT[20.0000000000000000],DOGE[30.5311375800000000],USD[0.0000000003562432] |
| 07362162 | CUSDT[4.0000000000000000],DOGE[3.6131807000000000],SHIB[681966.3802590400000000],USD[0.0000000001017932] |
| 07362163 | USD[10.0000000000000000] |
| 07362164 | CUSDT[12.0000000000000000],DOGE[276.0240371100000000],NFT (4155788740655791371[1],NFT (5495351932341135233)[1],TRX[1028.3004003600000000],USD[0.0033380731509895],USDT[0.0000000006498250] |
| 07362165 | USD[10.0000000000000000] |
| 07362166 | CUSDT[1.0000000000000000],DOGE[0.0000180700000000],TRX[1.0000000000000000],USD[0.0043777444413764] |
| 07362167 | USD[0.0245000000000000],USDT[244.7550000000000000] |
| 07362168 | CUSDT[1.0000000000000000],DOGE[1032.8051459900000000],USD[0.0196916401066764] |
| 07362169 | BRZ[1.0000000000000000],BTC[0.0000000035503652],CUSDT[3.0000000000000000],DOGE[0.0000000059548040],TRX[1.0000000000000000],USD[0.0048205652593390] |
| 07362170 | DOGE[177.7310744700000000],USD[0.0061020940892863] |
| 07362171 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[193.7294829849084872],USDT[1.0799739100000000] |
| 07362172 | BRZ[1.0000000000000000],BTC[0.0001342700000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0866120164356826] |
| 07362173 | BTC[0.0000000082443816],CUSDT[5.0000000000000000],DOGE[41.9896852930212411],ETH[0.0000000672193780],GRT[3.1005178300000000],LINK[0.0000000010833992],SHIB[1.0000000000000000],SOL[0.0000000045925645],SUSHI[0.0000000029000000],TRX[5.0000000072915546],USD[8396.3735202874314337],USDT[0.0000000084661470],YFI[0.0000000007985991] |
| 07362174 | TRX[1.0000000000000000],USD[0.0000000145126814] |
| 07362177 | AAVE[0.0000000045793300],AVAX[0.0000000014623100],BTC[1.4077000093595403],DAI[0.0000001000000000],ETH[0.0000000072340038],ETHW[0.0008926365825890],GRT[0.0000000034375181],LINK[0.0000000013693020],LTC[0.0000000919916415],MATIC[0.0000000764848661],PAXG[0.0007023344887050],SOL[0.0000000013944748],SUSHI[0.0000000053247778],TRX[0.0000000327300000],UNI[0.0000000020155540],USD[0.6111956270425980],USDT[0.0000000147791819],WBTC[0.0000500396259581],YFI[0.0000000003856352] |
| 07362178 | TRX[201.8631507300000000],USD[0.0000000004557271] |
| 07362179 | USD[0.0000084941435850] |
| 07362180 | BTC[0.0000000087700000],UNI[0.0000000043800000] |
| 07362182 | USD[10.0000000000000000] |
| 07362183 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000001615843305],USDT[1.0000000000000000] |
| 07362184 | CUSDT[2.0000000000000000],DOGE[792.9118557700000000],USD[0.0004366822370405] |
| 07362185 | USD[10.0000000000000000] |
| 07362186 | BRZ[0.0002694000000000],BTC[0.0000000100000000],CUSDT[5.0000000000000000],DOGE[1.6777561200000000],ETH[0.0000001500000000],ETHW[0.0000001500000000],GRT[0.0006624900000000],SOL[0.0001085000000000],TRX[1.5162849500000000],USD[0.5506317675110001] |
| 07362187 | BRZ[1.0000000000000000],USD[0.0000000074155459] |
| 07362188 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0074351476502664] |
| 07362189 | DOGE[1.0000000000000000],USD[0.0001876665544820] |
| 07362190 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[36.3643049300000000],SUSHI[0.6694333000000000],TRX[1.0000000000000000],USD[0.0000012656869070] |
| 07362191 | CUSDT[3.0000000000000000],DOGE[1.1635375000000000],NFT (5552559382172188870)[1],TRX[1.0000000000000000],USD[0.0000002654053600] |
| 07362192 | USD[10.0000000000000000] |
| 07362195 | USD[10.0000000000000000] |
| 07362196 | USD[10.0000000000000000] |
| 07362197 | BRZ[1.0000000000000000],BTC[0.0062018000000000],CUSDT[1.0000000000000000],DOGE[1.0000197000000000],TRX[2.0000000000000000],USD[420.0610060037337921] |
| 07362198 | BF_POINT[300.0000000000000000],USD[0.0000000021889974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07362199 | USD[10.000000000000000] |
| 07362200 | USD[10.000000000000000] |
| 07362202 | USD[0.000000233227855550] |
| 07362203 | USD[0.000000034828691] |
| 07362205 | USD[10.000000000000000] |
| 07362206 | USD[10.000000000000000] |
| 07362207 | USD[10.000000000000000] |
| 07362208 | DOGE[19794.687500150000000],TRX[2.000000000000000],USD[0.0077766883664012],USDT[1.000000000000000] |
| 07362209 | USD[10.000000000000000] |
| 07362210 | USD[10.000000000000000] |
| 07362212 | USD[10.000000000000000] |
| 07362213 | BTC[0.0000000061203800],DOGE[0.0000000016909460],ETH[0.0000000056380000],GRT[0.0000000006790225],USD[0.0057518087134800] |
| 07362215 | USD[10.000000000000000] |
| 07362216 | USD[10.000000000000000] |
| 07362217 | DOGE[1.3846161496141631],USD[2.2117037108010080],USDT[0.0000000022118113] |
| 07362218 | DOGE[2.0629366800000000],ETH[-0.0000000032635989],TRX[1.0000000029097046],USD[0.0000000067708957] |
| 07362219 | BF_POINT[300.000000000000000],DOGE[13713.674145590000000],NFT (365661599860119530)[1],USD[0.000000356885862] |
| 07362220 | CUSDT[2.000000000000000],DOGE[1.0000000033390560],ETH[-0.000000016842347],TRX[1.000000000000000],USD[0.0000000003912976] |
| 07362221 | USD[10.000000000000000] |
| 07362222 | BTC[0.0000000044302395],DOGE[1.000000000000000],SOL[0.4556302600000000],USD[0.0000001381633226] |
| 07362224 | CUSDT[9.000000000000000],DOGE[1.000000000000000],TRX[6563.5066725300000000],USD[0.0031308281619778] |
| 07362225 | CUSDT[4.000000000000000],DOGE[21.2595215200000000],USD[0.0027240100608329],YFI[0.0000498100000000] |
| 07362226 | DOGE[15622.7780082800000000],LTC[0.0523702500000000],USD[0.000000229501170] |
| 07362227 | BTC[0.0001829500000000],USD[0.0002864088502195] |
| 07362229 | USD[0.0080001856045871],USDT[0.9939106721156400] |
| 07362230 | USD[10.000000000000000] |
| 07362233 | BRZ[1.0000000074242864],BTC[0.0000177300000000],CUSDT[1.000000000905514651,SOL[0.0000000092240000],SUSHI[0.0000000047920000],TRX[2.000000000000000],USD[50.8744113933651692],USDT[0.000000063568286],YFI[0.000000067500000] |
| 07362234 | USD[10.000000000000000] |
| 07362235 | BTC[0.0016397900000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0007338958511725] |
| 07362237 | BRZ[2.000000000000000],BTC[0.0000008623333299],DOGE[3.000000000520000],ETH[0.0000000088610560],GRT[1.000000000000000],LINK[0.0000000029286571],NFT (303525387210398170)[1],NFT (316300398941897576)[1],NFT (389124846913965500)[1],NFT (397788509341447872)[1],NFT (418995690413830241)[1],NFT (445159334961050845)[1],NFT (458431502697275785)[1],NFT (467837974287423863)[1],NFT (470314490910917925)[1],NFT (554739707371604998)[1],NFT (569441129026903257)[1],PAXG[0.0000000040126883],SHIB[9.000000000000000],SOL[0.0000000150228531],USD[1.3503703237508989],USDT[0.0000122608287001,YFI[0.0000000020049438] |
| 07362239 | BAT[18.5720855700000000],USD[0.0000000011961307] |
| 07362240 | ETH[0.0043673000000000],ETHW[0.0043673000000000],LINK[0.0000000059440000],USD[0.0735658800000000] |
| 07362241 | CUSDT[1.000000000000000],DOGE[0.0492905000000000],USD[0.0000000021196785] |
| 07362243 | USD[0.000000077794866] |
| 07362244 | USD[10.000000000000000] |
| 07362246 | TRX[1.000000000000000],USD[0.0000000002112877] |
| 07362247 | USD[10.000000000000000] |
| 07362248 | USD[10.000000000000000] |
| 07362249 | USD[10.000000000000000] |
| 07362251 | BTC[0.0103128800000000],USD[10.8598087300000000] |
| 07362252 | USD[10.000000000000000] |
| 07362253 | BTC[0.0000000025420597],DOGE[0.0000000038598429],ETH[0.0000000048431046],TRX[1.4528829400000000],USD[0.0000000082642241],USDT[0.0000000047259453] |
| 07362254 | USD[0.0459314471386233] |
| 07362255 | USD[0.0017417349895838] |
| 07362257 | USD[10.000000000000000] |
| 07362258 | USD[10.000000000000000] |
| 07362259 | CUSDT[3.000000000000000],DOGE[10413.845403090000000],TRX[1.000000000000000],USD[0.0000000052364368] |
| 07362260 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[857.890080430000000],GRT[175.3215392700000000],NFT (396304486352242748)[1],NFT (458750981157359942)[1],SHIB[721445.2236208023387483],SUSHI[15.7678790314379028],USD[0.0000000022763850] |
| 07362261 | USD[10.000000000000000] |
| 07362262 | DOGE[163.9743735800000000],USD[0.0000000002177628] |
| 07362263 | ETH[0.0051302100000000],ETHW[0.0051302100000000],USD[0.0000141904442323] |
| 07362266 | DOGE[134.5915127300000000],USD[0.0000000007401303] |
| 07362267 | USD[10.000000000000000] |
| 07362268 | CUSDT[2.000000000000000],DOGE[5.000000000000000],USD[0.0095690268398461] |
| 07362269 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000694579546299],YFI[0.0002671400000000] |
| 07362270 | CUSDT[8.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0001334989925565] |
| 07362271 | CUSDT[1.000000000000000],USD[0.0000000014654296] |
| 07362272 | USD[0.0048508843230095] |
| 07362273 | USD[10.000000000000000] |
| 07362274 | USD[10.000000000000000] |

Schedule of Liquidity Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362275 | DOGE[19.703533150000000000],USD[0.000000014412515] |
| 07362276 | DOGE[1.046995570000000000],USD[47.673407311630538] |
| 07362277 | USD[10.000000000000000000] |
| 07362278 | USD[10.000000000000000000] |
| 07362280 | USD[10.000000000000000000] |
| 07362282 | USD[10.000000000000000000] |
| 07362283 | BTC[0.000000005000000000],NFT (5694765283387326135){1},SOL[0.000000006112124],USD[-0.000000024446938] |
| 07362284 | USD[10.000000000000000000] |
| 07362285 | USD[10.000000000000000000] |
| 07362286 | USD[10.000000000000000000] |
| 07362287 | USD[10.000000000000000000] |
| 07362289 | USD[10.000000000000000000] |
| 07362290 | BTC[0.000000016100000],USD[3.596545709899820000],USDT[0.000000044500000] |
| 07362291 | BTC[0.000011800000000],TRX[1.000000000000000000],USD[0.008251009170296200] |
| 07362292 | BRZ[0.000000092675780],SOL[554.422873825045484],USD[0.528959188636180400],USDT[0.000000179612690] |
| 07362293 | USD[0.003577477384521] |
| 07362294 | CUSDT[1.000000000000000000],DOGE[0.031513617100000000],ETH[0.014653290000000000],ETHW[0.014475450000000000],TRX[2.000000000000000000],USD[0.000004832367470] |
| 07362295 | SOL[1.029605640000000000],USD[0.000000505295656] |
| 07362296 | DOGE[34.557593860000000000],NFT (5402212898346490091){1},USD[0.000000000684625] |
| 07362297 | BTC[0.016307535780963200],DOGE[1.979000000000000000],ETH[0.000000062144492],LTC[0.766560000000000000],SOL[0.000000007324310],TRX[0.608000000000000000],USD[0.241673856014620400],USDT[0.000000030628160] |
| 07362298 | DOGE[19.000000000000000000],ETH[0.003478970000000000],ETHW[0.003478970000000000],USD[0.001181359271704100] |
| 07362299 | BRZ[0.000000032432704],CUSDT[1.000000000000000000],ETH[0.000000107616086],GBP[0.000000009377352],GRT[1.000000000000000000],SUSHI[0.000000020189832],TRX[1.000000000000000000],USD[0.000001623660544] |
| 07362300 | USD[10.000000000000000000] |
| 07362301 | BRZ[0.000000020760940],CUSDT[1.000000000000000000],ETH[0.000000061232284],EUR[0.000000074000000],LINK[0.000000087779871],SGD[0.000000004839070],TRX[2.000000000000000000],USD[0.007696663080986000] |
| 07362302 | USD[10.000000000000000000] |
| 07362303 | DOGE[1.596181610000000000],USD[0.007231520243B285] |
| 07362304 | CUSDT[5129.939329300000000000],DOGE[3491.429356120000000000],SHIB[50300060.590266110000000000],TRX[4448.624569190000000000],USD[0.20347038748320048] |
| 07362305 | DOGE[30.588158280000000000],USD[0.000000012851080] |
| 07362306 | DOGE[0.000064780000000000],ETH[-0.000000000776134],ETHW[0.000009113470056B],MATIC[0.0019497900000000000],NFT (3770231865119775523){1},SHIB[2.000000000000000000],SOL[0.000284508379204B],UNI[1.001736680000000000],USD[0.005798807188016B9],USDT[1.000000000000000000] |
| 07362307 | USD[0.007981432349191] |
| 07362308 | USD[10.000000000000000000] |
| 07362309 | BRZ[1.000000000000000000],GRT[107.380631600000000000],USD[10.000000087901760] |
| 07362310 | USD[10.000000000000000000] |
| 07362311 | CUSDT[1.000000000000000000],GRT[4.946695110000000000],TRX[1.000000000000000000],USD[0.000000066502506] |
| 07362312 | BTC[0.000000005699698B],DOGE[0.000000046814536],ETH[0.000000005735084],SOL[0.000000027794090],SUSHI[0.000000092051776],USD[0.000628297846B8328],USDT[0.000000166116209] |
| 07362313 | USD[10.000000000000000000] |
| 07362314 | USD[10.000000000000000000] |
| 07362315 | USD[10.000000000000000000] |
| 07362316 | DOGE[0.000046060000000],ETH[0.000000012179854],NFT (5353085565517780032){1},USD[0.000000096909775] |
| 07362317 | LTC[0.000000092245280],USD[0.000000004028155] |
| 07362318 | ETH[0.030550000000000000],ETHW[0.030550000000000000],NFT (5540589233678738999){1},SOL[9.083540000000000000],UNI[7.700000000000000000],USD[2.457371600000000000] |
| 07362319 | USD[0.815073650000000000] |
| 07362320 | USD[10.000000000000000000] |
| 07362321 | USD[10.000000000000000000] |
| 07362322 | USD[10.000000000000000000] |
| 07362323 | USD[10.000000000000000000] |
| 07362324 | USD[10.000000000000000000] |
| 07362325 | BRZ[3.000000000000000000],DOGE[10.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.009052283859916B2] |
| 07362326 | USD[10.000000000000000000] |
| 07362327 | SUSHI[0.669253860000000000],USD[0.000000031141252] |
| 07362328 | USD[25000.196789310371B7356] |
| 07362330 | USD[10.000000000000000000] |
| 07362331 | USD[10.000000000000000000] |
| 07362332 | CUSDT[1.000000000000000000],DOGE[36.809859103887909B6],USD[0.0003030068632187] |
| 07362333 | USD[10.000000000000000000] |
| 07362334 | USD[10.000000000000000000] |
| 07362336 | BTC[0.107704942634589B0],CUSDT[0.000000006937198B9],DOGE[29209.859718370000000000],ETH[1.040343340000000000],ETHW[1.039906330000000000],LINK[231.308423270000000000],MATIC[0.000000006472000B0],SHIB[1.000000000000000000],SOL[0.000000009000048B15],USD[0.000063901121006B2] |
| 07362337 | USD[0.000000062895986] |
| 07362338 | USD[0.000000062895986] |
| 07362339 | DOGE[2819.172000000000000000],ETH[0.029919000000000000],ETHW[0.029919000000000000],SOL[16.956000000000000000],USD[0.008811000000000000],USDT[161.082572000000000000] |
| 07362340 | DOGE[1.000000000000000000],USD[0.000000226146492B9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362341 | BRZ[1.00131256063345800],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.0000064480463630] |
| 07362342 | BTC[0.0014078434167042],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000004096724] |
| 07362344 | USD[10.0000000071816027],USDT[9.9440734300000000] |
| 07362345 | USD[10.000000000000000] |
| 07362346 | USD[0.0000000357007799],USDT[0.0000000004472052] |
| 07362347 | USD[10.000000000000000] |
| 07362348 | CUSDT[1.000000000000000],LTC[0.0569121900000000],SUSHI[3.7874440300000000],TRX[1.000000000000000],USD[0.0000015453361343] |
| 07362349 | USD[10.000000000000000] |
| 07362350 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[17290.1765374235111216],TRX[7.000000000000000],USD[0.0000088058614803],USDT[0.0000000055333298] |
| 07362351 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.6381738900000000],USD[0.0000062211731715] |
| 07362352 | BAT[0.0000704900000000],BRZ[0.4764051014058289],CAD[2.2636421303960420],CUSDT[2.6868563400000000],DAI[0.9482991800000000],DOGE[1.0000065666680000],EUR[1.0139829404099264],GRT[0.0000270800000000],SOL[0.0000683300000000],TRX[2.5490663000000000],UNI[0.0000155404000000],USD[0.5110072526726684],USDT[1.9410929727556898] |
| 07362353 | ETH[0.2500000000000000],ETHW[0.2500000000000000],USD[10.000000000000000] |
| 07362354 | USD[10.000000000000000] |
| 07362355 | USD[10.000000000000000] |
| 07362356 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[825.3743542100000000],TRX[2.000000000000000],USD[0.1986084848838773],USDT[0.0002213524780824] |
| 07362357 | BAT[0.0000000722132658],BCH[0.0000000564868835],BRZ[0.0000000077904946],BTC[0.0000000086190601],DOGE[0.0000000056889602],SOL[0.0000000745286521],USD[0.0092584554562141],USDT[0.0000000099883775],YF[0.0000000095256085] |
| 07362358 | USD[10.000000000000000] |
| 07362359 | USD[10.000000000000000] |
| 07362360 | USD[10.000000000000000] |
| 07362362 | USD[10.000000000000000] |
| 07362363 | USD[8.5661923413713914] |
| 07362364 | BTC[0.0002062700000000],USD[0.0000775676350753] |
| 07362365 | CUSDT[1.000000000000000],USD[0.0000000088789681] |
| 07362366 | USD[10.000000000000000] |
| 07362367 | USD[10.000000000000000] |
| 07362368 | BTC[0.0000000111791882],DOGE[0.0000000061825299],GRT[0.0000000019740742],SHIB[1.000000000000000],SOL[0.0000000048657838],USD[0.0000000615609055] |
| 07362371 | USD[10.000000000000000] |
| 07362372 | BAT[1.0165555000000000],BRZ[1.000000000000000],CUSDT[2631.5228854000000000],DOGE[4169.5474773700000000],GRT[40.8891459500000000],TRX[1.000000000000000],USD[17.9038904988271838] |
| 07362373 | BCH[4.000000000000000],USD[0.0000231827356],USDT[0.0000000025619898] |
| 07362374 | USD[0.0002628787990000],YF[0.0002320400000000] |
| 07362375 | USD[10.000000000000000] |
| 07362376 | USD[0.0090571700000000],USDT[0.0000000099386910] |
| 07362377 | ETH[0.0125950500000000],ETHW[0.0125950500000000],USD[10.000000000000000] |
| 07362378 | USD[10.000000000000000] |
| 07362379 | USD[2.1199604445945275] |
| 07362380 | USD[10.000000000000000] |
| 07362382 | BTC[0.0127432853888987],CUSDT[7.000000000000000],DOGE[2.000000000000000],LINK[3.3424518300000000],TRX[3.000000000000000],USD[0.0185168204490833],USDT[1.000000000000000] |
| 07362383 | CUSDT[5.000000000000000],DOGE[0.0000173200000000],ETH[0.0503814670610000],ETHW[0.0497537170610000],TRX[3.000000000000000],USD[0.0051881165165286] |
| 07362384 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[167.7611670200000000],SHIB[1.000000000000000],SOL[0.2562327000000000],TRX[2.000000000000000],USD[0.0098155453713515] |
| 07362385 | BTC[0.0014527200000000],DOGE[903.7436913711951080],TRX[9102.0496048425751655],USD[0.0000186880602976] |
| 07362386 | USD[10.000000000000000] |
| 07362387 | BAT[3.3930558700000000],BCH[0.0103335700000000],DAI[0.9897050300000000],DOGE[1.000000000000000],EUR[1.0783263800000000],SOL[1.0805359700000000],SUSHI[1.0750027100000000],USD[65.0807633418357071],USDT[0.9936854800000000] |
| 07362390 | USD[10.000000000000000] |
| 07362391 | CUSDT[1.000000000000000],USD[0.0043434122360042] |
| 07362392 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0015207417131107] |
| 07362393 | ETH[0.0004039800000000],ETHW[0.2014039870000000],USD[0.0000000044245738] |
| 07362394 | MATIC[8.1528876100000000],USD[0.0000000067097874] |
| 07362395 | USD[29.9905027346244973] |
| 07362396 | BRZ[1.6112643000000000],CUSDT[2.000000000000000],USD[0.0000000519168899],USDT[0.0000000036125880] |
| 07362398 | USD[10.000000000000000] |
| 07362399 | USD[10.000000000000000] |
| 07362400 | ETH[0.0000000014321302],USD[0.0000058250301487],USDT[2.1134062000000000] |
| 07362401 | BTC[0.0000000050000000],MATIC[-25.6800220185538035],USD[46.0808473065669132] |
| 07362402 | USD[10.000000000000000] |
| 07362403 | BTC[0.0000000026898601],ETH[0.0000000050000000],ETHW[0.2090956911570572],LINK[30.3321558640000000],MATIC[2.0000058400000000],SOL[0.0000000018000000],USD[0.0000000055516533] |
| 07362404 | USD[0.0000017941191158] |
| 07362406 | DOGE[1.000000000000000],USD[0.0000000538784007] |
| 07362407 | USD[10.000000000000000] |
| 07362408 | USD[10.000000000000000] |
| 07362409 | TRX[1.4230471400000000],USD[0.0000000035237919] |
| 07362411 | SOL[0.8242205100000000],USD[0.0000000242220424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362412 | USD[10.000000000000000] |
| 07362414 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[25.1372709921495660] |
| 07362415 | USD[10.000000000000000] |
| 07362416 | USD[0.0439626900000000] |
| 07362417 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0013817952301 58] |
| 07362418 | CUSDT[2.000000000000000],DOGE[101.3658189700000000],USD[0.0961284039590764] |
| 07362419 | ETH[0.0000000063788498],SUSHI[0.000000000000000],USD[0.0000000090612052] |
| 07362421 | BAT[1.000000000000000],BF_POINT[100.000000000000000],BRZ[3.000000000000000],DOGE[3.000000000000000],ETH[0.1969260200000000],NFT [3453479968460185992][1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[311.4487994030701038],USDT[0.0000000118738363] |
| 07362422 | DOGE[0.0003928000000000],USD[0.0072566122415392] |
| 07362423 | BTC[0.0000000009595635],CUSDT[3.000000000000000],DOGE[1.0000000096598895],USD[0.000000006510573],USDT[0.000000031595730] |
| 07362424 | TRX[1.000000000000000],USD[10.0000002335354864] |
| 07362425 | DOGE[49.7538313100000000],USD[1.1807923321632799] |
| 07362426 | USD[10.000000000000000] |
| 07362427 | BTC[0.0000000203391 28],CUSDT[2.0000000020674634],DOGE[0.0000000094529796],GBP[0.0000000073886230],GRT[0.0000000032050000],NFT [3372351302437323000][1],NFT [3424447535431063950][1],NFT [4842816655439296658][1],NFT [5252262997332344416][1],NFT [5728025082472809542][1],SHIB[1.000000000000000],SOL[0.0328002300000000],TRX[0.0000000027270184],USD[0.0000030055106534] |
| 07362428 | USD[10.000000000000000] |
| 07362429 | USD[10.000000000000000] |
| 07362430 | USD[0.0002122400000000],USD[0.0035807236493568] |
| 07362431 | BAT[1.0086383600000000],BRZ[5.0773898400000000],CUSDT[13412.5937748600000000],DOGE[22657.6224418500000000],GRT[1.0040603900000000],SHIB[121849854.6365389000000000],SOL[46.6562383700000000],SUSHI[0.0000046300000000],TRX[5803.0402823100000000],USD[0.1856263838353533],USDT[1.0828941800000000] |
| 07362432 | DOGE[102.2895938100000000],ETHW[0.0057998900000000],USD[0.0030732027694438] |
| 07362433 | BRZ[2.000000000000000],BTC[0.0001796614970000],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.0000000046560000],GRT[0.000000055760224],TRX[4.000000000000000],USD[0.0004051373360442],USDT[0.000000108605490] |
| 07362434 | SOL[0.0993722200000000],USD[0.0000085576777787] |
| 07362435 | BTC[0.0000000010804128],SOL[0.0000000022000000],USD[0.0000000128891005],USDT[0.0000000059551823] |
| 07362436 | USD[10.000000000000000] |
| 07362437 | USD[10.000000000000000] |
| 07362438 | NFT [3165677855014545426][1],TRX[207.3962185000000000],USD[0.0000000004952542] |
| 07362439 | BAT[2.0810629900000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[43.9187465931793440],SUSHI[1.0956892200000000],TRX[1.000000000000000],USD[0.0780392584474043] |
| 07362440 | USD[10.000000000000000] |
| 07362441 | USD[10.000000000000000] |
| 07362442 | CUSDT[1.000000000000000],DOGE[933.4509232500000000],USD[0.0000000004091900] |
| 07362443 | USD[10.000000000000000] |
| 07362445 | BTC[0.0000000007767600],ETH[0.0000000022476520],ETHW[0.000000057150944],TRX[0.0107340000000000],USD[0.0000002084092 87],USDT[0.0000000158442739] |
| 07362447 | USD[10.000000000000000] |
| 07362448 | CUSDT[1.000000000000000],DOGE[1601.1727507300000000],TRX[2.000000000000000],USD[0.0064795014052489] |
| 07362449 | DOGE[36.7018189300000000],USD[0.0000000013094842] |
| 07362450 | DOGE[0.0000000061340000],ETH[0.0000000073864000] |
| 07362451 | USD[0.0027147277412 50] |
| 07362452 | TRX[1.000000000000000],USD[0.0000044312 62762] |
| 07362454 | USD[0.0000000004160 78] |
| 07362455 | BCH[1.2478999489560000],CUSDT[1.000000000000000],DOGE[8702.9380648200000000],USD[0.0000063469873746] |
| 07362456 | USD[10.000000000000000] |
| 07362457 | USD[10.000000000000000] |
| 07362458 | USD[1.0023205344664491],USDT[0.0000000020690727] |
| 07362459 | DOGE[2.000000000000000],USD[0.0073870808525140] |
| 07362460 | ETHW[0.0007830000000000],SOL[0.0000000100000000],USD[0.0087253213524998] |
| 07362461 | USD[0.0003915382989703] |
| 07362462 | BAT[171.7408533800000000],BRZ[202.9041700000000000],CUSDT[4673.0172555800000000],DOGE[12592.8215767600000000],ETH[0.0476230000000000],ETHW[0.0476230000000000],KSHIB[775.2684405700000000],SHIB[3035363.9804542400000000],SUSHI[4.3455772700000000],TRX[1190.1777072900000000],USD[49.9951593036165680] |
| 07362463 | LINK[0.3609450700000000],USD[0.0000001202838083] |
| 07362464 | USD[10.000000000000000] |
| 07362465 | USD[10.000000000000000] |
| 07362466 | USD[10.000000000000000] |
| 07362467 | SOL[0.0000000004331000] |
| 07362468 | BCH[0.0080839800000000],BTC[0.0000882000000000],DOGE[61.3323170100000000],ETH[0.0006697200000000],ETHW[0.0006697200000000],USD[6.0002761302826565] |
| 07362470 | CUSDT[1.000000000000000],DOGE[50.9746728200000000],USD[0.0099231315388434] |
| 07362471 | USD[10.000000000000000] |
| 07362472 | USD[0.0223526363072348] |
| 07362473 | USD[10.000000000000000] |
| 07362474 | BTC[0.0028505400000000],DOGE[1.000000000000000],USD[10.0000715653432418] |
| 07362475 | USD[0.0047450085180167],USDT[0.0000000049261029] |
| 07362476 | USD[10.000000000000000] |
| 07362477 | USD[0.0000001131535183] |
| 07362478 | DOGE[141.7971886100000000],USD[0.0000000003879314] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362479 | CUSDT[1.000000000000000000],USD[13.0556012915208577] |
| 07362480 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],TRX[4.000000000000000000],USD[0.0000000062888433] |
| 07362481 | USD[10.000000000000000000] |
| 07362482 | NFT (317334749419386654)[1],NFT (368015308880027161)[1],NFT (388134597009728295)[1],NFT (403411082632234066)[1],NFT (450569625310812635)[1],NFT (458782867969070125)[1],NFT (466346865006090421)[1],NFT (473636390734265919)[1],NFT (497903428937081060)[1],NFT (498549853919449488)[1],NFT (512692623997033080)[1],NFT (518254405232241820)[1],NFT (553447344900339682)[1],USD[1.294167000000000000] |
| 07362483 | BTC[0.000000100000000],USD[0.0027182192973063],USDT[0.000000079407360] |
| 07362485 | BTC[0.000000078396400],USD[0.0039563023438668],USDT[0.0004634938390030] |
| 07362488 | CUSDT[2.000029540000000000],TRX[116.273306150000000000],USD[0.0019489292195284] |
| 07362489 | USD[10.000000000000000000] |
| 07362490 | DOGE[125.142866220000000000],USD[0.0208285503718726] |
| 07362491 | USD[10.000000000000000000] |
| 07362493 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.009986419042054] |
| 07362495 | DOGE[0.000000043044000],USD[0.0722144322616951] |
| 07362497 | CUSDT[1.000000000000000000],DOGE[262.296637530000000000],SOL[2.927580470000000000],USD[0.0000000006930280] |
| 07362498 | DOGE[24.411697610000000000],TRX[1.000000000000000000],USD[0.0091194599909981],USDT[0.0000000082447036] |
| 07362499 | ETH[0.000000068430670],TRX[0.000000026827235],USD[0.0000576454698251],USDT[0.000030480527673] |
| 07362500 | USD[10.000000000000000000] |
| 07362501 | ETH[0.0055705600000000],ETHW[0.0055705600000000],USD[0.0000109145194496] |
| 07362502 | USD[26.5326121694761000] |
| 07362503 | BAT[2.000000000000000000],CUSDT[1.000000000000000000],LINK[1.000000000000000000],USD[0.0075180098979345] |
| 07362504 | DOGE[181.648099566921052],SHIB[286.070186070000000000],USD[0.0000000004353734] |
| 07362505 | USD[10.000000000000000000] |
| 07362506 | USD[10.000000000000000000] |
| 07362508 | BF_POINT[300.000000000000000000],BRZ[10.858069530000000],CUSDT[5.015121390000000000],DOGE[2386.682578920000000],GRT[1824.351729420000000000],LINK[0.000023310000000],MATIC[0.004065320000000],SHIB[57352045.532058890000000000],SOL[42.265146920000000000],SUSHI[0.009948130000000],UNI[0.000415080000000],USD[0.000267529791400],USDT[0.000000002311697A] |
| 07362509 | USD[10.000000000000000000] |
| 07362510 | BRZ[1.000000000000000000],SHIB[1304.990899740000000000],USD[0.0055631914875946],USDT[1.000000074115694] |
| 07362511 | BAT[15.897683990000000],CUSDT[2.000000000000000000],USD[0.0000000099671522] |
| 07362512 | BRZ[1.000000000000000000],USD[51.0686741372826485] |
| 07362513 | USD[10.000000000000000000] |
| 07362514 | BRZ[1.000000000000000000],DOGE[1079.553203310000000],TRX[1.000000000000000000],USD[0.0090500009469446] |
| 07362515 | USD[10.000000000000000000] |
| 07362518 | BAT[1.000000000000000000],BCH[0.000000015052658],BRZ[3.000000000000000000],CUSDT[0.000000093480000],DOGE[2784.196760718384679],SHIB[0.000000004875000],TRX[0.000000038181904],USD[0.0000000526891371] |
| 07362519 | USD[10.000000000000000000] |
| 07362520 | USD[10.000000000000000000] |
| 07362523 | USD[10.000000000000000000] |
| 07362524 | USD[10.000000000000000000] |
| 07362525 | USD[10.000000000000000000] |
| 07362526 | USD[10.000000000000000000] |
| 07362527 | USD[0.0079514768239083] |
| 07362528 | USD[10.000000000000000000] |
| 07362529 | DOGE[1.000000000000000000],GRT[0.000000006697120],TRX[206.684164140000000000],USD[0.0000000004837278],USDT[0.0000001041404960] |
| 07362530 | USD[10.000000000000000000] |
| 07362531 | USD[10.000000000000000000] |
| 07362532 | USD[10.000000000000000000] |
| 07362533 | USD[10.000000000000000000] |
| 07362534 | USD[10.000000000000000000] |
| 07362536 | CUSDT[35.090856900000000000],USD[0.0000000597891121] |
| 07362537 | USD[0.0000000098277100] |
| 07362538 | DOGE[0.000000100000000],ETH[0.000000047995776],ETHW[0.000000047995776],LINK[0.000000090000000],USD[0.0000000091294171],USDT[0.0000000062964300] |
| 07362539 | DOGE[800.759176510000000],ETH[0.034236900000000],ETHW[0.034236900000000],TRX[1.000000000000000000],USD[0.025281717971694] |
| 07362540 | DOGE[848.439000000000000000],TRX[2197.800000000000000000],USD[15.0313580000000000] |
| 07362541 | ETH[6.006092360000000000],ETHW[0.006012320000000000],USD[0.0000043556462153] |
| 07362543 | BRZ[1.000000000000000000],DOGE[2469.772348050521402S],USD[0.0000000002302240] |
| 07362544 | CUSDT[1.000000000000000000],DOGE[11.000000000000000000],USD[19.8538058089840195] |
| 07362545 | BTC[0.000000095975000],ETH[0.000000010000000],SOL[0.020000000000000000],USD[0.2800220774406000] |
| 07362546 | USD[10.000000000000000000] |
| 07362547 | USD[10.000000000000000000] |
| 07362548 | DOGE[0.709000000000000],ETH[-0.000000007117500],MATIC[3.221649480000000000],TRX[0.0006320000000000],USD[11.1345194618010735],USDT[0.0100000091486403] |
| 07362549 | GRT[49.213972340000000000],USD[0.0000000056529425] |
| 07362550 | USD[10.000000000000000000] |
| 07362551 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362552 | USD[10.000000000000000] |
| 07362553 | SUSHI[39.848000000000000],USD[2.068000000000000] |
| 07362554 | USD[10.000000000000000] |
| 07362555 | SOL[0.000000057975744],SUSHI[0.484948949818879],USD[9.333050568051543O] |
| 07362557 | USD[10.000000000000000] |
| 07362558 | BAT[1.016555500000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],USD[0.003592146554464] |
| 07362560 | DOGE[1.000000000000000],USD[9.814900946501989] |
| 07362561 | NFT [311980346032100333][1],NFT [545012168369330544][1],USD[10.071677935955036] |
| 07362563 | USD[10.000000000000000] |
| 07362564 | USD[10.000000000000000] |
| 07362566 | BTC[0.001768790000000],CUSDT[1.000000000000000],DOGE[194.254505800000000],ETH[1.021572700000000],ETHW[1.021572697460982O],USD[0.000322310957196],USDT[0.005263506427544] |
| 07362567 | SOL[2.540000000000000],USD[1.742338400000000] |
| 07362568 | CUSDT[3.000000000000000],DOGE[0.000368600000000],SHIB[1.000000000000000],TRX[1.000016240000000],USD[0.002138157636255Z] |
| 07362569 | BRZ[1.000000000000000],DOGE[2.000000000000000],USD[10.000003401215998] |
| 07362570 | USD[10.000000000000000] |
| 07362571 | USD[0.000000000751348] |
| 07362572 | BTC[0.000000083897544],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.005964719813283S] |
| 07362573 | DOGE[1.000000000000000],SUSHI[0.000381000000000],TRX[2.710285990000000],USD[0.0053849805897059] |
| 07362574 | USD[10.000000000000000] |
| 07362575 | USD[10.000000000000000] |
| 07362576 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.4363580399580059] |
| 07362577 | DOGE[1476.474819990000000],USD[0.0021256891671314] |
| 07362578 | USD[10.000000000000000] |
| 07362579 | USD[10.000000000000000] |
| 07362580 | USD[0.002224060000000],CUSDT[2491.521985500000000],DOGE[2808.807199440000000],GRT[22.767659610000000],SOL[3.720249360000000],SUSHI[2.664244580000000],TRX[2.000000000000000],USD[0.0823509254117701] |
| 07362582 | DOGE[43.365346520000000],USD[0.000000015268789S],USDT[0.000000061697376] |
| 07362583 | USD[0.000000037410372] |
| 07362584 | TRX[1.000000000000000],USD[0.000000004001000] |
| 07362585 | CUSDT[1.000000000000000],DOGE[2563.393024250000000],TRX[1201.364028710000000],USD[0.000000022328911] |
| 07362586 | USD[10.000000000000000] |
| 07362587 | USD[10.000000000000000] |
| 07362588 | BAT[1.009764220000000],BRZ[1.000000000000000],CUSDT[19.000000000000000],DOGE[4.000000000000000],ETH[0.000000091400000],ETHW[0.000000091400000],GRT[0.000431900000000],MATIC[0.001193348006596S],SHIB[0.000000086269292],SOL[0.000000297599946],SUSHI[0.000113500000000],USD[0.000000330257578S],USDT[1.099798600000000] |
| 07362591 | BTC[0.000000091800000],USD[214.337055812325480O] |
| 07362592 | USD[10.000000000000000] |
| 07362593 | DOGE[36.005547150000000],USD[0.000000011511785] |
| 07362594 | SHIB[1.000000000000000],SOL[0.885101530000000],TRX[3.000000000000000],USD[90.169151893140227Z6],USDT[1.055373860000000O] |
| 07362595 | USD[10.000000000000000] |
| 07362596 | USD[10.000000000000000] |
| 07362601 | BF_POINT[300.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000003449832],LINK[0.000000003683055Z],NFT [300317978053835841][1],NFT [317327028604807811][1],NFT [319160530898670597][1],NFT [328353851680860336][1],NFT [431018593460939657][1],SHIB[1.000000000000000],SOL[0.000119977157526I1],SUSHI[0.000102200000000],TRX[0.000000000000000],USD[0.00427743003570731],USDT[1.098840100000000O] |
| 07362602 | USD[200.000000000000000] |
| 07362603 | BCH[0.000000024827464],BTC[0.000000057313954],DOGE[0.000000089260419],ETH[0.000000056135594],GRT[0.000000052935064],LINK[0.000000039238875],LTC[0.000000023440610],SOL[0.000000098597129],SUSHI[0.000000100000000],TRX[0.000000067496839],UNI[0.000000084193702],USD[0.000000132295331],USDT[0.000000040621998S] |
| 07362605 | USD[10.000000000000000] |
| 07362606 | CUSDT[1.000000000000000],DOGE[0.000000033000000],ETH[0.000000078991963],ETHW[0.000000078991963],USD[0.0000117080128020] |
| 07362607 | CUSDT[1.000000000000000],USD[2.207159854177689O] |
| 07362608 | TRX[0.000000089077489],USD[0.0029479820941415] |
| 07362609 | SOL[0.000000010000000],USD[0.000000036098604] |
| 07362610 | DOGE[1.692787140000000],TRX[1.000000000000000],USD[0.0199310000096738] |
| 07362611 | BF_POINT[200.000000000000000],SHIB[379812.494957120000000],USD[0.000000000002266] |
| 07362612 | BTC[0.001163204072734O],CUSDT[7.000000000000000],USD[0.0079416370723188] |
| 07362613 | BF_POINT[300.000000000000000],BTC[0.000000003469475O],DOGE[14.396726640000000],ETH[0.000000059608740],SOL[0.000000007257250],TRX[1.000000000000000],UNI[0.000000098000000],USD[0.00032475759391850],USDT[0.000000002845360] |
| 07362614 | USD[10.000000000000000] |
| 07362615 | DOGE[1.056321600000000],USD[0.0000000041337604] |
| 07362616 | BAT[1.000000000000000],UNI[1.000000000000000],USD[0.0091755424051964] |
| 07362617 | BAT[0.000000027954151S],BTC[2.000000020842082],CUSDT[9.000000000000000],DAI[0.000000028330696],DOGE[2.152456990000000],ETH[0.000000004326322],GRT[0.000000073425738],LINK[0.000000038060220],LTC[0.000000048348000],NFT [308618715495359754][1],NFT [500827084252141005][1],SOL[0.000000036279072],SUSHI[0.000000087162468],TRX[1.000000026349956],UNI[0.000000098132000],USD[0.000000024898930] |
| 07362618 | USD[10.000000000000000] |
| 07362619 | USD[10.000000000000000] |
| 07362620 | USD[10.000000000000000] |
| 07362622 | CUSDT[2.000000000000000],USD[0.0018460472677440] |
| 07362623 | USD[10.000000000000000] |
| 07362624 | BAT[1.015749310000000],CUSDT[2.000000000000000],DAI[0.000000062702322],DOGE[5.094145600000000],GRT[1.003624530000000],TRX[2.000000000000000],USD[0.0006007321980695],USDT[0.000000006758129I1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362625 | DOGE[1.00000000000000000],USD[4625.763423822854131361],USDT[1.00000000068094143] |
| 07362629 | CUSDT[2.00000000000000000],ETH[0.00000000054368620],SOL[0.00000000025613744],USD[0.00000011759158081] |
| 07362630 | SOL[0.25000000000000000],USD[0.00000015766896578] |
| 07362631 | BRZ[1.00000000000000000],BTC[0.00000000018347432],CUSDT[7.00000000000000000],DOGE[0.000000016520363],ETH[0.000000004111871] 18716],TRX[3.00000000000000000],USD[0.0000049472389931] |
| 07362632 | BTC[0.00000002184682],DOGE[0.000000006329992 0],ETH[0.000000005784386],SHIB[2.00000000000000000],USD[0.0006407652624319] |
| 07362634 | BF_POINT[200.00000000000000000],BRZ[4.00000000000000000],BTC[0.00000000090980207],CUSDT[1.00000000000000000],DAI[0.0000000041736157],DOGE[18.59382273000000000],ETH[0.000000093674445],ETHW[0.000000093674445],GRT[1.00210901631100410],LINK[0.00000065278109],SOL[0.00000000098364156],SUSHI[0.000000081 461653],TRX[9.06873918000000000],UNI[0.000000008397997],USD[0.000122646209510 4],USDT[0.000000087680368],YFI[0.0000000010640225] |
| 07362635 | DOGE[26.61018141000000000],USD[0.00000000 07458259] |
| 07362636 | USD[10.00000000000000000] |
| 07362637 | USD[10.00000000000000000] |
| 07362638 | BRZ[0.00007558595007 76],CUSDT[1.00000000000000000],DOGE[9.00000000000000000],ETH[0.00000008231 7263],ETHW[0.00000000823 17263],GRT[0.00000009160000 0],LINK[0.00000002230000 0],SOL[0.00000006450000 0],SUSHI[0.0000000300000 00],TRX[2.00000000000000000],UNI[0.00000000710000 00],USD[10.00000000000000000] |
| 07362640 | CUSDT[379.02171652000000000],USD[2.00000000006 38556] |
| 07362641 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],GRT[1.09192231000000000],TRX[1.00000000000000000],USD[0.00380022 17504306] |
| 07362642 | BTC[0.00000001846822],DOGE[0.000000006329992 0],ETH[0.000000005784386],USD[0.00000000750000 0] |
| 07362643 | DOGE[1.00000000000000000],UNI[0.8166475300000000 0],USD[0.000000 1233085657] |
| 07362644 | USD[0.000000264531018 4] |
| 07362646 | USD[10.00000000000000000] |
| 07362647 | CUSDT[3.00000000000000000],DOGE[5.11406657000000000],SOL[0.00000009588732 4],TRX[2.00000000000000000],USD[0.00000018098454 9] |
| 07362648 | BRZ[1.00000000000000000],DOGE[187.74253299000000000],USD[0.000000103296885] |
| 07362649 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],GRT[1.00367734000000000],NFT [36499933705392885 7][1],SOL[0.000000027113830],USD[0.000000405630715 9],USDT[0.000000088878450] |
| 07362650 | BTC[0.00042231000000000],USD[0.000225415636319 4],USDT[0.000433354052860 9] |
| 07362652 | DOGE[0.99149210000000000],USD[0.005245274216247 1] |
| 07362653 | BTC[0.00000007300000 0],SUSHI[0.0305476452480000] |
| 07362654 | USD[10.00000000000000000] |
| 07362655 | USD[10.00000000000000000] |
| 07362656 | CUSDT[467.72750382000000000],DOGE[2158.80589329000000000],USD[0.00000000034 11794] |
| 07362657 | CUSDT[3.00000000000000000],LINK[2.06547338000000000],SOL[6.71284712000000000],TRX[1.00000000000000000],USD[0.000004631338636] |
| 07362658 | USD[10.00000000000000000] |
| 07362659 | USD[10.00000000000000000] |
| 07362660 | DOGE[475.24447371000000000],ETH[0.0057111400000000 0],ETHW[0.0057111400000000 0],GRT[35.21671834000000000],SOL[2.79283271000000000],SUSHI[1.88807942000000000],USD[0.000004258841059 8] |
| 07362661 | USD[10.00000000000000000] |
| 07362662 | SOL[0.00000000941334 08],USD[0.00000072171339855] |
| 07362663 | CUSDT[1.00000000000000000],DOGE[174.19508804000000000],USD[0.00000000396524 0] |
| 07362664 | DAI[28.72758353878371 90],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[88.41685970912157 68],USDT[54.96247019000000000] |
| 07362665 | USD[10.00000000000000000] |
| 07362666 | CUSDT[1.00000000000000000],USD[0.168222695467520 0] |
| 07362667 | CUSDT[891.95525286000000000],DOGE[1.00000000000000000],USD[61.30796607295484 63] |
| 07362668 | USD[10.00000000000000000] |
| 07362669 | USD[10.00000000000000000] |
| 07362670 | USD[10.00000000000000000] |
| 07362671 | USD[10.00000000000000000] |
| 07362672 | BRZ[0.00000002204234 02],DOGE[0.000035560000000 0],USD[0.0068050971553103],USDT[0.00002819000000 00] |
| 07362673 | BTC[0.00000000080000 0],DOGE[0.99003733616019 68],LINK[0.08023212000000000],USD[0.00000026899781 76] |
| 07362674 | USD[10.00000000000000000] |
| 07362675 | USD[10.00000000000000000] |
| 07362676 | BAT[107.15408187000000000],BRZ[2.00000000000000000],CUSDT[136.59493228000000000],ETHW[0.3439350400000000 0],GRT[0.00087852000000000],SHIB[881968.09443000000000],SOL[0.000000060000000],TRX[1038.13612278000000000],USD[0.00000002512 0681] |
| 07362677 | AAVE[0.00000000509833 94],AVAX[0.000000000547715 7],BTC[0.0000000039007200],DAI[0.000000010000000],ETH[0.0000000050783634],NFT [37924239604221607 1][1],SOL[0.000000021609400],USD[0.00001286797382 84],USDT[0.00000011038981 6] |
| 07362678 | USD[10.00000000000000000] |
| 07362679 | BTC[0.00359927153316 46],DOGE[0.000000001692213 6],ETH[0.00000000077091273],NFT [32232717163921609 1][1],NFT [33040888485918308 9][1],NFT [50688761801253383 3][1],SOL[0.50473738070541 95],TRX[0.00000000775945 52],USD[589.09390920730774 74] |
| 07362681 | USD[10.00000000000000000] |
| 07362682 | GRT[0.00000007217330 5],LINK[0.000000006944896],SOL[0.000000002658000 0],SUSHI[0.000000005595932 0],USD[0.074661081237434 9] |
| 07362683 | BAT[8.46700762000000000],BTC[0.00791452000000000],CUSDT[1298.77125446000000000],DOGE[2560.23894475000000000],ETH[0.18146884000000000],ETHW[0.16684676000000000],GRT[128.57783562000000000],SHIB[6949180.94232650000000000],SOL[0.72044938000000000],SUSHI[17.11695348000000000],TRX[2264.98928684000000000],USD[0.00031898504334 5],USDT[6.96154712000000000] |
| 07362685 | TRX[2.00000000000000000],USD[0.00722492836284445],USDT[0.00000007164016 0] |
| 07362686 | CUSDT[6.00000000000000000],TRX[4.00000000000000000],USD[0.0178200449276304] |
| 07362687 | USD[10.00000000000000000] |
| 07362688 | BTC[0.00000003962587 2],DOGE[1.00000000092107583],USD[0.000000003018693 1] |
| 07362689 | USD[10.00000000000000000] |
| 07362690 | USD[10.00000000000000000] |
| 07362691 | USD[11.04766732000000000] |
| 07362692 | USD[10.00000000000000000] |
| 07362693 | BCH[0.000315110000000 00],BTC[0.00007220000000 00],CUSDT[8.00000000000000000],DAI[3.91065201000000000],DOGE[27.52483523000000000],ETH[0.00107035000000000],ETHW[0.00107035000000000],TRX[5.25830236000000000],USD[0.004911094210885 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362694 | USD[10.000000000000000] |
| 07362695 | USD[10.000000000000000] |
| 07362697 | USD[10.000000000000000] |
| 07362698 | USD[10.000000000000000] |
| 07362699 | USD[10.000000000000000] |
| 07362700 | DOGE[36.687204160000000],USD[0.000000009696640] |
| 07362701 | BTC[0.000001670000000],ETH[0.006125000000000],ETHW[0.006042920000000],SHIB[269811.559239201239429],USD[0.000000051472825] |
| 07362702 | BTC[0.000163640000000],USD[0.000171110438090200] |
| 07362703 | CUSDT[3.000000000000000],DOGE[574.162482680000000],GRT[0.149082350000000],USD[0.300250557124186] |
| 07362704 | USD[10.000000000000000] |
| 07362705 | BTC[0.000000022104995],DOGE[1.000000000000000],UNI[0.000000030259216],USD[0.000098192279904] |
| 07362706 | CUSDT[27.000000000000000],DOGE[1528.606008810000000],ETH[0.068297480000000],ETHW[0.067449320000000],SHIB[3.649806600000000],USD[0.000003416826805] |
| 07362707 | CUSDT[3.000000000000000],DOGE[3965.348053750000000],ETH[0.334618430000000],ETHW[0.334618430000000],LTC[1.167230390000000],TRX[4.000000000000000],USD[0.000715491358729] |
| 07362708 | USD[10.000000000000000] |
| 07362710 | BTC[0.002113100000000],DOGE[1498.760551450000000],ETH[1.178994540000000],ETHW[1.178994540000000],LTC[0.168301380000000],SOL[2.838352120000000],TRX[2.000000000000000],USD[0.000174955702935],USDT[10.941092960000000] |
| 07362711 | USD[10.000000000000000] |
| 07362712 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000133088236] |
| 07362713 | USD[0.150144118424842] |
| 07362715 | EUR[0.000000076568007],USD[0.000000001042300] |
| 07362716 | BTC[0.000769640000000],CUSDT[3.000000000000000],DOGE[559.332058860000000],ETH[0.007327830000000],ETHW[0.007232070000000],TRX[2.000000000000000],UNI[1.223215300000000],USD[0.000860596314884] |
| 07362717 | USD[0.002363847941547],USDT[0.000000054158509] |
| 07362718 | BRZ[0.000000028219650],BTC[0.000000008088932],LTC[0.000000058599122],TRX[0.000000034000000],USD[0.002365251821668],USDT[0.000000000912787] |
| 07362719 | CUSDT[1.000000000000000],ETH[0.021369460000000],ETHW[0.021369460000000],USD[0.000009171945074] |
| 07362720 | USD[10.000000000000000] |
| 07362721 | ETH[0.000000100000000],ETHW[0.000000090247875],SHIB[1.000000000000000],USD[0.000241771865774] |
| 07362722 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],TRX[4.000000000000000],USD[1.919740781432936] |
| 07362723 | USD[0.124704951790652] |
| 07362724 | CUSDT[1.000000000000000],DOGE[8.000000000000000],ETH[0.000000024959584],TRX[0.000000052361538],USD[12.360985655738722],USDT[0.000546481694185] |
| 07362725 | USD[10.000000000000000] |
| 07362726 | BRZ[1.000000001136517],CUSDT[6.000000000000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.000000028057358],USDT[0.000000023916364] |
| 07362727 | USD[10.000000000000000] |
| 07362728 | USD[10.000000000000000] |
| 07362729 | USD[10.000000000000000] |
| 07362730 | USD[10.000000000000000] |
| 07362732 | BRZ[0.000000004408245],DOGE[0.000000040016622],TRX[0.000000022678292],USD[0.050330508198250] |
| 07362733 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000014050000000],USD[0.367589520307602] |
| 07362734 | DOGE[0.000000024907331],LINK[0.000000038000000],LTC[0.000000024167566],USD[0.250723617210232],USDT[1.067310873874010] |
| 07362735 | USD[10.000000000000000] |
| 07362736 | USD[10.000000000000000] |
| 07362737 | USD[1.971089000000000] |
| 07362738 | BAT[3.662872738525537],BRZ[5.000000000000000],CUSDT[9.000000000000000],DOGE[11885.386651310000000],GRT[2.000000009600000],TRX[630.032533590000000],USD[0.364832309446543],USDT[1.000000000000000] |
| 07362739 | USD[10.000000000000000] |
| 07362741 | USD[10.793366200000000] |
| 07362742 | USD[10.000000000000000] |
| 07362743 | SOL[0.693069290000000],USD[0.000000007213638] |
| 07362744 | USD[0.925163080000000] |
| 07362745 | CUSDT[277.693625370000000],DOGE[0.376713560000000],ETH[0.000324900000000],ETHW[0.000323490210836],SHIB[311859.381278480000000],USD[3.276033159125458] |
| 07362746 | USD[0.000086161913487] |
| 07362747 | USD[10.000000000000000] |
| 07362748 | USD[10.000000000000000] |
| 07362749 | CUSDT[1.000000000000000],USD[0.000016109027394] |
| 07362751 | USD[10.000000000000000] |
| 07362752 | USD[10.000000000000000] |
| 07362753 | USD[10.000000000000000] |
| 07362754 | CUSDT[1.000000000000000],DOGE[2.000000000000000],LINK[0.366828920000000],USD[0.004097512532358] |
| 07362755 | USD[10.000000000000000] |
| 07362756 | USD[10.000000000000000] |
| 07362757 | USD[10.000000000000000] |
| 07362761 | USD[0.000012936321657] |
| 07362762 | BTC[0.000092600000000],CUSDT[1.000000000000000],DOGE[172.781383680000000],USD[10.174387272882905] |
| 07362763 | USD[0.007303782347229] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362764 | CUSDT[3.000000000000000000],DOGE[4476.9119169300000000],USD[0.000000044547202] |
| 07362765 | USD[10.000000000000000] |
| 07362766 | USD[10.000000000000000] |
| 07362767 | USD[10.000000000000000] |
| 07362768 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[65.5554461701471504],TRX[3.000000000000000],USD[0.0051433536465243] |
| 07362769 | DOGE[3.288478520000000],NFT (430308284946099546)[1],NFT (534632020074275069)[1],USD[0.000000034349578] |
| 07362771 | BAT[1.000000000000000],BRZ[5.000000000000000],CUSDT[8.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],UNI[1.000000000000000],USD[0.005974619153892],USDT[2.000000000000000] |
| 07362772 | USD[10.000000000000000] |
| 07362773 | SOL[0.005700000000000],USD[0.3039773500000000],USDT[0.0264110000000000] |
| 07362774 | USD[10.000000000000000] |
| 07362775 | USD[10.000000000000000] |
| 07362776 | USD[10.000000000000000] |
| 07362777 | TRX[150.236953720000000],USD[0.000000002271456] |
| 07362778 | USD[10.000000000000000] |
| 07362780 | CUSDT[6.000000000000000],DOGE[0.0012647900000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0102386671791650] |
| 07362781 | CUSDT[2.000000000000000],USD[0.0022386765817499] |
| 07362782 | USD[10.000000000000000] |
| 07362783 | USD[10.000000000000000] |
| 07362785 | BAT[3.053324610000000],BRZ[5.017038330000000],CUSDT[1.000000000000000],DOGE[0.0126768200000000],ETH[0.0004073473000000],ETHW[10.2607095500000000],GRT[6.0042028400000000],LINK[0.0037526862000000],NFT (294737795933840529)[1],NFT (296858395179407127)[1],NFT (300594795644895178)[1],NFT (313524886989208932)[1],NFT (323483238362722646)[1],NFT (338182219231909128)[1],NFT (355157622745474418)[1],NFT (424299324173115299)[1],NFT (435292615686578950)[1],NFT (440052899306605207)[1],NFT (440779396612272490)[1],NFT (443768619117738755)[1],NFT (456403345315753471)[1],NFT (457194478583146590)[1],NFT (478451252656251053)[1],NFT (480599815028829739)[1],NFT (495220388950705574)[1],NFT (520766581785915520)[1],NFT (537218131669234860)[1],NFT (565509602423416398)[1],NFT (566333195523119005)[1],NFT (568594686453262595)[1],NFT (575068685153685)[1],SHIB[2822.9878424300000000],SOL[0.000000005560000],SUSHI[1.0267329100000000],UNI[1.0607894600000000],USD[1.0000005360536480],USDT[0.0000000053998376] |
| 07362786 | CUSDT[1.000000000000000],DAI[0.0000000786910221],DOGE[1.000000000000000],NFT (557095304244777313)[1],SLP[0.0000000092954069],TRX[1.000000000000000],USD[0.0000153162682788] |
| 07362787 | USD[10.000000000000000] |
| 07362788 | USD[10.000000000000000] |
| 07362790 | CUSDT[1.000000000000000],DOGE[4015.2410973100000000],TRX[1.000000000000000],USD[0.0000000049283656] |
| 07362791 | USD[10.000000000000000] |
| 07362792 | USD[10.0001538699674425] |
| 07362794 | USD[11.0816189200000000] |
| 07362795 | USD[10.000000000000000] |
| 07362796 | BRZ[2.000000000000000],CUSDT[2.0000000055750515],DAI[0.0000024000000000],SHIB[13907500.7397112000000000],TRX[4.000000000000000],USD[0.0000000027382082],USDT[0.0000000054427200] |
| 07362798 | DOGE[88.0912537500000000],USD[0.0000000027492832],USDT[5.5010318900000000] |
| 07362799 | USD[10.000000000000000] |
| 07362800 | USD[10.000000000000000] |
| 07362803 | ETHW[0.0054280200000000],USD[0.0179646599722296] |
| 07362804 | CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[392.3078622400000000],USD[0.0000000047710664] |
| 07362808 | DOGE[1.0109416900000000],USD[0.0000000065326072] |
| 07362809 | USD[10.000000000000000] |
| 07362810 | DOGE[317.5937068100000000],TRX[169.5688085600000000],USD[0.0000000004482747] |
| 07362811 | CUSDT[2.000000000000000],DOGE[4608.7094358800000000],GRT[1.000000000000000],SUSHI[1.0440288000000000],USD[0.0058050136429712] |
| 07362813 | BTC[0.0000000407189098],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.0000000084798240],ETHW[0.0000000084798240],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000189230114726],USDT[0.0008951486373504] |
| 07362815 | USD[10.000000000000000] |
| 07362817 | BAT[3.178664840000000],BRZ[11.804607680000000],CUSDT[16.000000000000000],DOGE[17.3928294500000000],GRT[6.2309820400000000],SHIB[3.000000000000000],TRX[16.6758981800000000],USD[1352.8102160707526091],USDT[3.2842731000000000] |
| 07362818 | BTC[0.0000000195065853],CUSDT[2.000000000000000],DOGE[0.0000000082264341],TRX[0.0000000052555440],USD[0.0000000100659083] |
| 07362819 | BAT[1.000000000000000],CUSDT[28.000000000000000],TRX[4.000000000000000],USD[0.0127320843146941],USDT[0.9942812500000000] |
| 07362820 | BRZ[5.026600600000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.0000014100000000],ETHW[0.0000014065741220],GRT[1.000000000000000],SHIB[66.9217199700000000],SOL[0.0000371500000000],TRX[2.000000000000000],USD[0.0097220208673751] |
| 07362822 | USD[10.000000000000000] |
| 07362823 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[0.0093484700000000],USD[0.0010026861730285] |
| 07362824 | USD[10.000000000000000] |
| 07362825 | USD[10.000000000000000] |
| 07362826 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.0006158160707982] |
| 07362827 | USD[10.000000000000000] |
| 07362828 | USD[10.000000000000000] |
| 07362829 | CUSDT[1.000000000000000],USD[0.0002068197184979] |
| 07362830 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],LINK[1.000000000000000],TRX[8.000000000000000],USD[0.0000000017839438],USDT[2.000000000000000] |
| 07362831 | BRZ[4.000000000000000],CUSDT[1049.0764329700000000],DOGE[2.9732110800000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1380.8809810300000000],USD[101.4680056460347985],USDT[1.1046860600000000] |
| 07362832 | BRZ[1.000000000000000],DOGE[2.000000000000000],SOL[1.3547341000000000],UNI[0.0001207000000000],USD[176.7313928277457067] |
| 07362833 | DOGE[281.3465021352200000],USD[-9.9975701940291717] |
| 07362834 | DOGE[0.8170452200000000],USD[0.0009813800757148] |
| 07362835 | BCH[0.0000000350563684],CUSDT[5.000000000000000],DOGE[261.2306040851179664],ETH[0.0000000053716232],LINK[0.0000000049323604],TRX[1.000000000000000],USD[0.0000000051632457] |
| 07362836 | USD[10.000000000000000] |
| 07362837 | DOGE[1.0000000065074228],GRT[0.0000000072373376],TRX[0.0000000010300000],USD[0.0086364141693922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362839 | CUSDT[1.00000000000000000],DOGE[2.00000000202052720],USD[30.2123048290614247] |
| 07362841 | USD[10.00000000000000000] |
| 07362844 | USD[0.00000000468010036],USDT[0.0000000146104666] |
| 07362845 | USD[10.00000000000000000] |
| 07362847 | DOGE[1.00000000000000000],USD[0.0042661446571449] |
| 07362849 | CUSDT[8.00000000000000000],LINK[2.1280470600000000],TRX[1316.3176062300000000],USD[0.0025593460417219] |
| 07362850 | BTC[0.00000038195162],USD[0.00001903288609] |
| 07362851 | USD[10.00000000000000000] |
| 07362852 | BAT[1.00000000000000000],BRZ[4.00000000000000000],CUSDT[8.00000000000000000],DOGE[0.00000000537086950],ETH[0.00000000142000000],LINK[0.00000000822975 7],LTC[0.00000019860250],SOL[0.00000067266778],SUSHI[0.00000000517300000],TRX[5.00000000000000000],USD[0.0026921370197009] |
| 07362853 | DOGE[0.00000000570297432],USD[0.0073917250023364] |
| 07362854 | USD[0.00001631730049] |
| 07362856 | USD[10.00000000000000000] |
| 07362857 | BRZ[4.00000000000000000],CUSDT[8.00000000000000000],DOGE[3.00000000000000000],GRT[2.00000000000000000],TRX[145.1605626100000000],USD[6.0715803776576433],USDT[0.000000007604872] |
| 07362858 | USD[10.00000000000000000] |
| 07362859 | TRX[123.8235830900000000],USD[0.00000000002366146] |
| 07362860 | DOGE[174.8927776100000000],USD[0.00000000209571] |
| 07362861 | CUSDT[3.00000000000000000],GRT[0.00000000206405000],SOL[0.00000000271545000],TRX[3.00000000000000000],UNI[0.00019173320000000],USD[0.00000001966915 53] |
| 07362862 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00017758000000000],CUSDT[6.00000000000000000],DOGE[1.00000000000000000],USD[0.0007029900765846],USDT[1.00000000000000000] |
| 07362864 | DOGE[22.9310000000000000],SOL[0.00000005605051B],TRX[384.8420000000000000] |
| 07362865 | BRZ[1.00000000000000000],USD[0.0089227628774392] |
| 07362867 | BCH[0.0218782400000000],BRZ[1.00000000000000000],CUSDT[60.00000000000000000],DOGE[45.2075869400000000],USD[0.00000001703B472],USDT[0.000000048606713] |
| 07362868 | USD[10.00000000000000000] |
| 07362869 | USD[10.00000000000000000] |
| 07362871 | BRZ[1.00000000000000000],USD[0.00000000067664367] |
| 07362872 | USD[10.00000000000000000] |
| 07362873 | USD[10.00000000000000000] |
| 07362874 | BTC[0.00021080000000000],TRX[1.00000000000000000],USD[0.00000000687796] |
| 07362875 | BAT[10.0194785028296000],BTC[0.00130448000000000],CUSDT[20.00000000000000000],DOGE[53.5100148500000000],ETH[0.018133130000000],ETHW[0.018133130000000],LTC[0.031141290000000],SUSHI[2.07102809000000000],TRX[1.00000000000000000],UNI[0.76032026000000000],USD[4.9113082664557823],USDT[0.00015010169523 6],YFI[0.00055236000000000] |
| 07362876 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],TRX[2.00000000000000000],USD[0.801186448993988] |
| 07362877 | USD[10.00000000000000000] |
| 07362878 | BRZ[5.07952967000000000],BTC[0.00211124000000000],CUSDT[2335.3202030500000000],DOGE[2683.1245758100000000],ETH[0.0708109700000000],ETHW[0.0699326300000000],LINK[6.6316245100000000],LTC[0.2852280800000000],SHIB[4607119.4416178100000000],SUSHI[16.5635664100000000],TRX[2403.3727540400000000],UNI[2.20 7421750000000],USD[2.1457917523591236] |
| 07362879 | USD[0.0006265111028711] |
| 07362880 | USD[10.00000000000000000] |
| 07362881 | BAT[0.0000000021741879],BTC[0.00000008250007660],CUSDT[2.00000000000000000],DOGE[5.00000000000000000],GRT[0.00000000086086954],LINK[0.0000000044936116],TRX[3.00000000000000000],USD[0.0002976244280905] |
| 07362882 | GBP[11.3458700100000000],USD[0.0000001B2146971] |
| 07362883 | USD[10.00000000000000000] |
| 07362884 | CUSDT[1.00000000000000000],GRT[1.0002847700000000],SHIB[1172.7912431500000000],USD[0.0008154616182576],USDT[0.000000037671060] |
| 07362885 | ETH[0.00000004000000],ETHW[0.0000000400000000],NEAR[0.0000000233114493],USD[0.0000000203515734] |
| 07362886 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0067305570970196] |
| 07362887 | BAT[0.0000000448458874],BRZ[2.00000000000000000],BTC[0.00000000294292664],CUSDT[20.00000000000000000],DOGE[1.00000000091953206],ETH[0.00000001265348],GRT[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00000002361945],TRX[11.00000000040137973],UNI[0.0000000056914144],USD[0.0000001326238526],USDT[0.00000000852980042] |
| 07362888 | USD[0.00000028210698076] |
| 07362889 | ETH[0.0046545600000000],ETHW[0.0046545600000000],USD[0.0000068749424128] |
| 07362890 | GRT[4.3371923800000000],USD[0.00000001114253324] |
| 07362891 | USD[10.00000000000000000] |
| 07362892 | USD[10.00000000000000000] |
| 07362893 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[5.00000000000000000],USD[0.00000001199280032],USDT[1.00000000000000000] |
| 07362895 | BTC[0.00000008000000000],DOGE[0.00000003B380870],USD[0.000020712798995],USDT[0.00000000003267784] |
| 07362896 | DOGE[1.00000000000000000],UNI[10.8660760500000000],USD[116.9804778623265238] |
| 07362897 | USD[10.00000000000000000] |
| 07362898 | USD[10.00000000000000000] |
| 07362899 | BTC[0.0929245100000000],DOGE[0.0000000007256B6],ETH[0.00000001000000000],ETHW[0.0000000090000000],SOL[0.00000002697562],TRX[0.00000008000000000],USD[4615.0385924251710928] |
| 07362900 | BTC[0.0056124200000000],CUSDT[3.00000000000000000],DOGE[5.00000000000000000],ETH[0.1297522100000000],ETHW[0.1297522100000000],TRX[4.00000000000000000],USD[0.0056869599413965] |
| 07362901 | AAVE[0.0000000077740B8],AVAX[0.00000005100183474],BTC[0.00000000400856],LINK[0.00000009000000],MATIC[0.00000004418338],MKR[0.0000000760B8870],PAXG[0.0000000045096765],SOL[0.00000087600000],USD[0.0030675379304057],USDT[0.00000011573258] |
| 07362902 | USD[1.00000000000000000],LTC[0.00000000661015D9],TRX[1.00000000000000000],USD[0.000000124227256] |
| 07362903 | USD[0.0021266202901086],USDT[0.00000005415850B] |
| 07362904 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[0.00000000852593575],USD[0.0003407991745944],USDT[0.000000007691294D] |
| 07362905 | CUSDT[2.00000000000000000],DOGE[36.9105251500000000],USD[1.6625004577468252] |
| 07362907 | USD[10.00000000000000000] |
| 07362908 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[6.1477741500000000],ETHW[0.0576505900000000],GRT[1.0039537700000000],TRX[1.00000000000000000],USD[0.00000000950107700] |
| 07362910 | CUSDT[1.00000000000000000],USD[0.00000008536B809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362911 | USD[10.000000000000000] |
| 07362912 | AVAX[60.833869540000000000],BAT[1.000000000000000],BF_POINT[300.000000000000000],BTC[1.106384560000000],DOGE[2.000000000000000],MATIC[4.093329360000000000],SOL[195.550840330000000000],SUSHI[784.091412550000000000],TRX[4.000000000000000],UNI[218.047011950000000000],USD[154347.449729389271022211],USDT[2.016856219111126118] |
| 07362913 | USD[10.000000000000000] |
| 07362914 | BAT[1.016555500000000000],BRZ[1.000000000000000000],BTC[0.000000030815210],CUSDT[27.000000000000000],DOGE[1.000000027627848],ETH[0.000000101346811],GRT[0.000000036640862],TRX[3.000000030296048],USD[0.000199768148767],USDT[0.000000070000000] |
| 07362915 | USD[10.000000000000000] |
| 07362916 | USD[0.969351800000000] |
| 07362918 | TRX[175.577764970000000000],USD[0.000000001313446] |
| 07362919 | USD[10.000000000000000] |
| 07362920 | USD[10.000000000000000] |
| 07362921 | CUSDT[2.000000000000000],DOGE[0.000000092835746],SOL[0.000000012629294],UNI[0.000000008280922],USD[0.000000584230823] |
| 07362922 | USD[0.021842274413950700000] |
| 07362924 | USD[10.000000000000000] |
| 07362925 | BTC[0.000000070466939],SUSHI[0.000000091917600] |
| 07362926 | USD[10.000000000000000] |
| 07362928 | CUSDT[1.000000000000000],DOGE[1579.280337310000000000],SHIB[816771.031854070000000000],USD[0.000000000023523] |
| 07362929 | USD[10.000000000000000] |
| 07362931 | USD[10.000000000000000] |
| 07362932 | USD[10.000000000000000] |
| 07362933 | DOGE[135.282391840000000000],USD[0.000000005027120] |
| 07362934 | USD[10.000000000000000] |
| 07362935 | USD[10.000000000000000] |
| 07362936 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000899477865067000] |
| 07362939 | BTC[0.000000020000000],CUSDT[1.000000000000000],USD[0.006665416202096] |
| 07362940 | DOGE[53.363942890000000000],USD[0.000000001828195] |
| 07362941 | USD[10.000000000000000] |
| 07362942 | USD[10.000000000000000] |
| 07362943 | USD[10.000000000000000] |
| 07362944 | USD[10.000000000000000] |
| 07362945 | DOGE[136.073601660000000000],USD[0.000000005031976] |
| 07362946 | USD[10.000000000000000] |
| 07362947 | BTC[0.000085655000000000],ETH[0.000825200000000000],ETHW[0.000825200000000000],LTC[0.002810000000000000],SUSHI[46.822825000000000000],USD[3.845021307000000000],USDT[0.0020585000000000] |
| 07362948 | USD[10.000000000000000] |
| 07362949 | DOGE[1.000000000000000],USD[0.000447275775496600],USDT[0.000435557742956700] |
| 07362951 | USD[0.000000010695110] |
| 07362952 | USD[0.575410363792343200] |
| 07362953 | BTC[0.000000005310000],CUSDT[1.000000000000000],DOGE[2.000000000000000],NFT (440523940826054444)[1],SHIB[1976254.055053580000000000],USD[0.000000004771931500],USDT[0.000000070749328] |
| 07362955 | USD[10.000000000000000] |
| 07362956 | BTC[0.000166130000000000],CUSDT[1.000000000000000],USD[0.000168539866151538] |
| 07362957 | BRZ[0.000000000852184600],USD[0.000000000768343200] |
| 07362958 | USD[10.000000000000000] |
| 07362959 | CUSDT[1.000000000000000],DOGE[26.411545680000000000],USD[0.000000051603320] |
| 07362960 | USD[10.000000000000000] |
| 07362961 | USD[10.000000000000000] |
| 07362962 | USD[10.000000000000000] |
| 07362963 | BF_POINT[300.000000000000000],MATIC[0.000000062366232],NFT (503005802249643861)[1],SHIB[108.000000000000000000],SOL[0.000000073315116],USD[25000.002171613825759300],USDT[0.002890725039160] |
| 07362964 | USD[10.000000000000000] |
| 07362965 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.003984777651087300] |
| 07362966 | ETH[0.000000172843037],NFT (365510097377315178)[1],NFT (370446099053297163)[1],NFT (510190598041987152)[1],SOL[0.000000052967968],USD[0.000012388477383500],USDT[0.008000006000000] |
| 07362967 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.006599101961360900] |
| 07362968 | USD[10.000000000000000] |
| 07362969 | BTC[0.000819090000000000],CUSDT[2.000000000000000],DOGE[810.427249780000000000],USD[0.000445776192916100] |
| 07362971 | USD[10.000000000000000] |
| 07362972 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[12.883619470000000000],NFT (292978801288107526)[1],NFT (471063339642650687)[1],NFT (506600019524839774)[1],SHIB[4.000000000000000000],SOL[0.000000100000000],SUSHI[0.000947500000000],TRX[1.000000000000000],USD[0.000001478633586],YFI[0.000304120000000000] |
| 07362973 | USD[10.000000000000000] |
| 07362974 | USD[10.000000000000000] |
| 07362975 | CUSDT[1.000000000000000],DOGE[463.146148700000000000],USD[0.000000000311810] |
| 07362976 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.001908544981945100] |
| 07362977 | USD[10.000000000000000] |
| 07362978 | CUSDT[4.000000000000000],USD[0.000542124815066600] |
| 07362979 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07362980 | USD[10.000000000000000] |
| 07362981 | USD[10.000000000000000] |
| 07362982 | USD[10.000000000000000] |
| 07362983 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000180457688343] |
| 07362988 | USD[10.7749499900000000] |
| 07362990 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.4148300541341990],USDT[0.000000054158509] |
| 07362991 | USD[0.0000000050242479] |
| 07362992 | CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000015033773319] |
| 07362993 | USD[10.000000000000000] |
| 07362994 | AVAX[3.2278382900000000],BAT[2.1174172600000000],BRZ[9.8201228600000000],BTC[0.0098742600000000],CUSDT[22.000000000000000],DOGE[2011.5442437900000000],ETH[20.3967062500000000],ETHW[20.3967062500000000],GRT[2.0428643800000000],LTC[6.7177237400000000],RSR[13.000000000000000],SOL[18.9774331300000000],SUSHI[1.1021162900000000],TRX[12.1316690900000000],UNI[1.1024687300000000],USD[6.2353626437649938],USDT[2.2049374700000000] |
| 07362995 | USD[10.000000000000000] |
| 07362996 | DOGE[3.0005480000000000],USD[0.0000001236847355] |
| 07362997 | BTC[0.0127009100000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.0839921300000000],ETHW[0.0839921300000000],GRT[45.5515109300000000],LINK[18.7241593300000000],SUSHI[1.0452440900000000],TRX[2.000000000000000],USD[3.8143174427351690] |
| 07362998 | LTC[0.0111912800000000],USD[8.0000014010730304] |
| 07363000 | DOGE[1.000000000000000],USD[0.0001812507649118] |
| 07363003 | CUSDT[1.000000000000000],USD[0.0099224853154215] |
| 07363004 | USD[0.0000000075856706] |
| 07363005 | AAVE[0.0000034100000000],BAT[1.1771300400000000],BRZ[24.0034434300000000],BTC[0.0000162800000000],ETH[0.0007386800000000],ETHW[0.0007339100000000],GRT[1.0036779100000000],LTC[0.0000112400000000],MATIC[0.0011764900000000],MKR[0.0001205800000000],NFT[388698105825460849][1],NFT[463515547401131149][1],NFT[476304244888958441][1],NFT[505532081666072289][1],NFT[605516398166607289][1],SHIB[9.000000000000000],SOL[1.2861002300000000],SUSHI[0.1290962000000000],TRX[15.4412674900000000],UNI[0.0518221600000000],USD[0.0001367813269],USDT[0.0000000054158509],YFI[0.0000128300000000] |
| 07363006 | CUSDT[1.000000000000000],GRT[4.2078368900000000],USD[0.0000001608606867] |
| 07363007 | BTC[0.0000001386582220],CUSDT[0.0000000026680000],SHIB[1.000000000000000],SOL[0.0000000022011176],USD[0.0007195961954780] |
| 07363009 | USD[0.0000000050601400] |
| 07363010 | USD[10.000000000000000] |
| 07363011 | TRX[1.000000000000000],USD[0.0000024333315955] |
| 07363012 | CUSDT[2.000000000000000],ETH[0.0053524235206406],ETHW[0.0053524235206406],GRT[1.0032106300000000],NFT[306730258379477593][1],NFT[327703696669308078][1],NFT[343627342300788288][1],NFT[391957914588069728][1],NFT[402892303127157897][1],NFT[428937330709385621][1],NFT[434080162374047470][1],NFT[439221498439900057][1],NFT[442710797468653880][1],NFT[525619592424662288][1],NFT[539520716859744825][1],NFT[542984432971535270][1],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0000493587075022],USDT[0.0000119026906422] |
| 07363014 | USD[10.000000000000000] |
| 07363016 | BAT[0.0000000098900000],BTC[0.0000000930010692],DOGE[81.6416352708877850],ETH[0.0000000035500000],GRT[0.0000000022824148],LINK[0.0000000261000001],LTC[0.0000003508000000],NFT[448067896712757467][1],SOL[0.0000000012217021],SUSHI[0.0000000004800614],TRX[0.0000000002200000],UNI[0.0000000039189002],USD[0.0000000092208548],USDT[2.0181918257572265] |
| 07363017 | BTC[0.0003315800000000],CUSDT[1.000000000000000],ETH[0.0000010600000000],ETHW[0.1164372500000000],SHIB[2.000000000000000],SOL[1.2372385500000000],TRX[1.000000000000000],USD[59.0830536411441481] |
| 07363018 | USD[10.000000000000000] |
| 07363019 | USD[10.000000000000000] |
| 07363021 | USD[11.0625083000000000] |
| 07363023 | BCH[0.0000000057400000],BTC[0.0000000093147522],DOGE[0.0000000076128882],GRT[0.0000000033607858],LTC[0.0000000091233299],PAXG[0.0000000010845200],SOL[0.0000000059085870],USD[0.0000000096558497],USDT[0.0000063396269515] |
| 07363024 | USD[10.000000000000000] |
| 07363025 | DOGE[1.000000000000000],LTC[0.0622522900000000],USD[0.0055128234168380] |
| 07363026 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[120.4863032934229339] |
| 07363028 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[4.7180370832006900] |
| 07363029 | USD[10.000000000000000] |
| 07363030 | BTC[0.0000000050492255],CUSDT[3.000000000000000],DOGE[5.1398181700000000],GRT[0.0000000048801366],SOL[4.1015336353697566],SUSHI[0.0000000084440246],TRX[2.000000000000000],USD[0.0000002139865885],YFI[0.0000000088196344] |
| 07363031 | USD[10.000000000000000] |
| 07363032 | USD[10.000000000000000] |
| 07363034 | DOGE[4.0521356900000000],TRX[1447.1744441100000000],USD[0.0000000034974701] |
| 07363036 | USD[99.5837534640034837] |
| 07363037 | CUSDT[1.000000000000000],ETH[0.0000001545047930],ETHW[0.0000001545047930],MKR[0.0037373500000000],USD[0.0018849647235369] |
| 07363039 | BTC[0.0001753900000000],USD[0.0003192782485450] |
| 07363041 | BTC[0.0000000030092491],DOGE[0.0000000701395180],ETH[0.0000000046150045],SOL[0.0000000045693088],TRX[0.0000000020000000],USD[0.0000062105306363] |
| 07363042 | USD[10.000000000000000] |
| 07363043 | USD[10.000000000000000] |
| 07363044 | TRX[59.8783033300000000],USD[0.0000000010520180] |
| 07363045 | USD[10.000000000000000] |
| 07363046 | TRX[205.8507730100000000],USD[0.0000000000399712] |
| 07363048 | CUSDT[2.000000000000000],DOGE[373.2439750900000000],TRX[2.000000000000000],USD[0.1226112217393622] |
| 07363049 | BTC[0.0000000055237213],SHIB[1.000000000000000],USD[11.6836978317672899] |
| 07363050 | BTC[0.0000000005873000],DOGE[11.3591519600000000],ETH[0.0006800081655714],ETHW[0.0006800081655714],SOL[0.1287447417608449],USD[0.0000007242690076] |
| 07363051 | DOGE[0.4280000000000000],ETH[0.0008179700000000],ETHW[0.0008179616331583],SOL[0.0080491000000000],USD[0.0096799365679227] |
| 07363053 | USD[10.000000000000000] |
| 07363054 | USD[10.000000000000000] |
| 07363055 | DOGE[0.0000000058841359],USD[0.0000000054357517] |
| 07363056 | BRZ[1.000000000000000],DOGE[0.0000000005231308],ETH[0.0000000082052240],ETHW[0.0000000082052240],USD[1.4157044999981328] |
| 07363057 | USD[10.000000000000000] |
| 07363058 | USD[10.000000000000000] |
| 07363059 | USD[10.000000000000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363062 | SHIB[2205930.690609450000000],TRX[0.000000100000000],USD[0.000000000371394] |
| 07363063 | DOGE[1.000000000000000],UNI[0.000024000000000],USD[0.000000052422671] |
| 07363064 | USD[10.000000000000000] |
| 07363066 | USD[10.000000000000000] |
| 07363067 | CUSDT[4.000000000000000],DOGE[1.000000000000000],NFT (487909337297841600)[1],SOL[0.754387803667742],USD[0.000002811197168] |
| 07363071 | BRZ[0.000000068750332],CUSDT[0.000000002649928],DOGE[0.000000000742076],ETH[0.000000006405050],ETHW[0.000000000670880],GRT[0.000000031000871],MATIC[0.000000004342377],MKR[0.000000093089656],PAXG[0.000000089858488],SOL[0.000000064677250],TRX[11782.661967629432170] 8],UNI[0.000000053856064],USD[0.000000101438962],USDT[0.000000002193698] |
| 07363072 | BAT[0.000000003526478 5],BRZ[4.000000000000000],BTC[0.000000045361178],CUSDT[42.000000000000000],DOGE[3.000000012774352],EUR[0.000598133967160],NFT (448307110162949298)[1],SHIB[1.000000000000000],TRX[4.000000022260000],USD[0.2183126264003556],USDT[0.000000064572538] |
| 07363073 | USD[0.000000035907930] |
| 07363074 | USD[10.000000000000000] |
| 07363077 | USD[10.000000000000000] |
| 07363078 | USD[10.000000000000000] |
| 07363079 | USD[10.000000000000000] |
| 07363080 | USD[10.000000000000000] |
| 07363081 | USD[10.000000000000000] |
| 07363083 | DOGE[176.939630820000000],USD[0.000000012429956] |
| 07363085 | USD[10.000000000000000] |
| 07363087 | USD[10.000000000000000] |
| 07363088 | BAT[4.716304580000000],CUSDT[52.256812980000000],DOGE[0.745275610000000],GRT[1.009988500000000],TRX[122.719135920000000],USD[-3.992776038086869] |
| 07363089 | CUSDT[2.000000000000000],DOGE[7634.375055700000000],TRX[1.000000000000000],USD[130.000000064156154] |
| 07363090 | USD[10.000000000000000] |
| 07363091 | SOL[0.000000018518144],TRX[0.000000001703630],USD[0.000000012999751] |
| 07363092 | BTC[0.002121480000000],DOGE[1.175083090000000],GRT[1.000000000000000],TRX[7.931841820000000],USD[0.399831190850837] |
| 07363093 | USD[0.009828522936060 4] |
| 07363094 | BAT[12.393065540000000],CUSDT[112.187164740000000],DOGE[619.795962180000000],ETH[0.002771680000000],ETHW[0.002732930000000],LINK[0.138610470000000],TRX[13.583559260000000],USD[0.0000302229591782] |
| 07363095 | DOGE[2.000000000000000],SUSHI[0.625911524787547 4],TRX[1.000000000000000],USD[0.000172968457802] |
| 07363096 | USD[10.000000000000000] |
| 07363097 | DOGE[0.971500000000000],USD[0.000000322000000] |
| 07363098 | BTC[0.000000053897180],GRT[4.339901472725908],USD[0.000000000784020] |
| 07363099 | DOGE[4.050404600000000],USD[0.0019364816432594] |
| 07363100 | USD[10.000000000000000] |
| 07363101 | USD[1.565957645214381 9] |
| 07363103 | BCH[0.000000396347073 7],BRZ[0.000119426568029 6],BTC[0.000035325060730 9],DOGE[0.000000006028311 3],ETH[0.000000004859740 0],GRT[0.000000003367935],LINK[0.000000004470000 0],LTC[0.000000008941850],PAXG[0.000000077101518],SGD[0.000221300000000],SOL[0.000000010328131],SUSHI[0.000000078000000],TRX[0.000000088893846],USD[0.384582897187584 7],USDT[0.000033129720175 0],YFE[0.000000001028909 4] |
| 07363104 | DOGE[0.008812440000000],LINK[0.000000000502034],USD[0.000000029732281] |
| 07363105 | USD[10.000000000000000] |
| 07363106 | USD[10.000000000000000] |
| 07363107 | BTC[0.000043080000000],DOGE[113.570771930000000],LTC[0.036317420000000],USD[0.000804414721100 0],USDT[0.970546481909518 8] |
| 07363108 | DOGE[4.282270030000000],USD[0.107411422628600 4] |
| 07363109 | CUSDT[1.000000000000000],DOGE[140.285453531673366 5],TRX[1.000000000000000],USD[0.0075398912856478] |
| 07363110 | USD[10.000000000000000] |
| 07363111 | LTC[0.000000010478135],MATIC[1016.170868626957397 5],SOL[0.000000008695241],TRX[0.000000014120967],USD[0.1536916571978885] |
| 07363112 | USD[10.000000000000000] |
| 07363115 | BTC[0.000212730000000],USD[0.000265117777713 4] |
| 07363116 | GRT[4.344241370000000],USD[0.000000001887044] |
| 07363121 | BAT[0.000000038207152],DOGE[2.000000000000000],USD[0.000000090221039] |
| 07363122 | USD[10.000000000000000] |
| 07363124 | USD[10.000000000000000] |
| 07363125 | USD[0.000000012052872] |
| 07363126 | BCH[0.014912060000000],BTC[0.000945690000000],DOGE[2.000000000000000],GRT[12.604473120000000],LTC[0.110912740000000],SOL[0.358791930000000],TRX[204.805641490000000],USD[0.0001136306866425] |
| 07363127 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.007283466413961 1] |
| 07363128 | USD[10.022464109132671 2] |
| 07363129 | BTC[0.000000098060145],MATIC[0.000000055113104],SOL[0.000000043208206],USDT[11.964651828864124 5] |
| 07363131 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0042915907101400] |
| 07363133 | TRX[415.584000000000000],USD[0.080000000000000] |
| 07363134 | CUSDT[3.000000000000000],DOGE[0.000000035968824],TRX[287.1145102928942458],USD[0.0000000099001432] |
| 07363135 | USD[10.000000000000000] |
| 07363137 | USD[10.000000000000000] |
| 07363138 | USD[10.000000000000000] |
| 07363139 | CUSDT[1.000000000000000],DOGE[0.0012388000000000],ETH[0.000000035378648],USD[0.000000139908319] |
| 07363140 | USD[10.000000000000000] |
| 07363141 | CUSDT[560.860603870000000],ETH[0.000000051060000],USD[0.000000011401135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363143 | CUSDT[2.000000000000000],USD[0.0076523429323029] |
| 07363144 | SUSHI[0.999000000000000],TRX[1726.663272225837156 0],USD[0.0360430000000000] |
| 07363145 | USD[10.000000000000000] |
| 07363146 | USD[10.000000000000000] |
| 07363147 | USD[10.000000000000000] |
| 07363148 | SOL[0.004400000000000],USD[0.0079171500000000] |
| 07363150 | USD[10.000000000000000] |
| 07363151 | USD[10.760887830000000] |
| 07363152 | USD[10.000000000000000] |
| 07363154 | USD[10.000000000000000] |
| 07363155 | BRZ[3.000000000000000],BTC[0.001766412733 4368],CUSDT[20.000000000000000],DOGE[350.183588 8799656000],ETH[0.049334409206 0219],ETHW[0.049334409206 0219],GRT[1.000000029280000],KSHIB[961.5107256500000000],LTC[0.396306757328 0911],MATIC[28.853179200000000],MKR[0.016610700000000],SHIB[957487.55266 1810000000],SUSHI[8.456920456129 7968],TRX[111.000000000000000],UNI[0.000000001703 1987],USD[0.000023911263 7193],USDT[1.000000000000000] |
| 07363156 | USD[10.000000000000000] |
| 07363157 | BTC[0.000107110000000],TRX[109.315088490000000],USD[0.004574321984956] |
| 07363159 | CUSDT[1.000000000000000],DOGE[0.000001330000000],ETH[0.000000067350000],USD[0.000000014635579] |
| 07363161 | GRT[5.012721630000000],USD[0.0000001168 62562] |
| 07363162 | USD[10.000000000000000] |
| 07363163 | USD[10.000000000000000] |
| 07363165 | USD[10.000000000000000] |
| 07363166 | DOGE[125.618624610000000],TRX[1.000000000000000],USD[0.0000000073 76017] |
| 07363167 | DOGE[5461.057960340000000],USD[10.7771150002120240] |
| 07363168 | BTC[0.000000048320000],USD[0.0199000000 00000] |
| 07363169 | USD[10.000000000000000] |
| 07363170 | USD[10.000000000000000] |
| 07363171 | BCH[0.019088500000000],CUSDT[1.000000000000000],USD[0.0000040651820400] |
| 07363172 | USD[10.000000000000000] |
| 07363173 | CUSDT[1.000000000000000],DOGE[1.801067570000 0000],USD[0.0065506839044933] |
| 07363175 | USD[0.000000006486946] |
| 07363176 | USD[10.000000000000000] |
| 07363177 | BTC[0.000158260000000],DOGE[365.4334534434800 00],TRX[1.000000000000000],USD[0.9433194092691035] |
| 07363179 | BTC[0.000000076776196],DOGE[2.0000000021 08162],USD[0.0003714037370 28],USDT[0.0000000002292272] |
| 07363180 | USD[10.000000000000000] |
| 07363181 | USD[10.000000000000000] |
| 07363182 | USD[10.000000000000000] |
| 07363183 | USD[10.000000000000000] |
| 07363184 | CUSDT[2.000000000000000],DOGE[0.0000000552004 00],GRT[13.9141704485025720],USD[0.0000000094529010] |
| 07363185 | USD[10.000000000000000] |
| 07363186 | USD[10.000000000000000] |
| 07363188 | BRZ[13.214049300000000],CUSDT[35.000000000000000],DOGE[2.000000000000000],GRT[63.9794461300000000],SUSHI[0.7786969900000000],TRX[1.000000000000000],USD[-0.353196211468 3995],USDT[1.1011707500000000] |
| 07363189 | USD[10.000000000000000] |
| 07363190 | BRZ[0.000000024296840],BTC[0.044546300000000],DOGE[17554.0275568700000000],ETH[1.096005110000000],ETHW[1.0955446609646120],LTC[3.4786406400000000],MATIC[297.4523171100000000],SHIB[12779137.089662530000000],SOL[17.1667997200000000],USD[0.000000426962 6073] |
| 07363191 | CUSDT[2.000000000000000],TRX[0.000000043023774],USD[0.0000000580 49994] |
| 07363192 | USD[10.000000000000000] |
| 07363193 | USD[0.002377618875 5460],USDT[0.000000008 5772324] |
| 07363194 | BAT[1.000000000000000],BTC[0.000000062964830],CUSDT[8.000000000000000],DOGE[0.000000083 2668889],ETH[0.000000051305310],TRX[0.000000069878181],USD[0.0003680700565986] |
| 07363195 | DOGE[6262.140785220000000],USD[0.0000000053 69608] |
| 07363196 | USD[10.000000000000000] |
| 07363197 | BTC[0.000201090000000],USD[0.00011934811984 45] |
| 07363198 | SOL[2.347719950000000],USD[0.000000079651 3654] |
| 07363199 | USD[10.000000000000000] |
| 07363200 | BTC[0.000000073600000],SOL[0.000000049295704],USD[0.8334933902999198] |
| 07363201 | USD[10.000000000000000] |
| 07363203 | BTC[0.000000091000000],DAI[0.000000005842 61015],ETH[0.000000005476809 0],ETHW[8.444000005476 8090],USD[0.000000007395 8478],USDT[0.000000002838 628] |
| 07363204 | USD[10.000000000000000] |
| 07363205 | BTC[0.001990820000000],CUSDT[5.000000000000000],ETH[0.308317800000000],ETHW[0.308126460000000],SOL[0.000000047938840],TRX[2.000000000000000],USD[0.000160205249 2166] |
| 07363206 | USD[10.000000000000000] |
| 07363207 | BAT[0.000000076920000],BTC[0.000000006617364],DOGE[0.000000039 387131],TRX[0.000000020 040000],USD[0.0000000165 407072] |
| 07363208 | USD[10.000000000000000] |
| 07363210 | BRZ[2.000000000000000],CUSDT[18.000000000000000],DOGE[3448.7452165800000000],SHIB[31.5279930700000000],TRX[5543.2639767000000000],USD[0.1493403532761945] |
| 07363211 | BAT[1.000000000000000],BRZ[6.000000000000000],CUSDT[13.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.0049981770970937],USDT[1.000000000000000] |
| 07363212 | USD[10.000000000000000] |
| 07363213 | ETH[0.004877660000000],ETHW[0.004877660000000],USD[0.000008200628 4184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363214 | CUSDT[4.000000000000000],USD[0.000000000049371254] |
| 07363215 | USD[10.000000000000000] |
| 07363216 | DOGE[169.229306040000000000],USD[0.000000000418232] |
| 07363217 | USD[10.000000000000000] |
| 07363218 | DOGE[0.005866380000000000],USD[0.000000004084228] |
| 07363219 | USD[4500.000000000000000] |
| 07363221 | USD[0.123513316911119283],USDT[0.000000004804469] |
| 07363223 | BTC[0.000269310000000000],CUSDT[2.000000000000000],DOGE[909.424073450000000000],ETH[0.012327370000000000],ETHW[0.012327370000000000],LTC[0.088259090000000000],SUSHI[1.155472160000000000],USD[10.000322064810105B] |
| 07363224 | CUSDT[2.000000000000000],DOGE[1525.777197350000000000],TRX[651.075859450000000000],USD[0.000000005485180] |
| 07363225 | BTC[0.000000039200000000],ETH[0.000000010000000000],ETHW[0.000000078972097],TRX[0.000000019046950],USD[82.293158584183632],USDT[0.000000006663307] |
| 07363226 | USD[10.995629360000000000] |
| 07363227 | USD[10.379060950000000000] |
| 07363229 | BTC[0.000000035124000],DOGE[1.000000000000000],ETH[0.000000058847733],LINK[0.000000004653759],SHIB[33.053027140000000000],SOL[0.000000029005816],SUSHI[0.000000006255935],UNI[0.000000041746543],USD[0.000000083662702] |
| 07363231 | DOGE[55.333716110000000000],TRX[1.000000000000000],USD[0.000000046617580] |
| 07363232 | BRZ[2.000000000000000],DOGE[0.000025010000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[1387.646815342559547] |
| 07363234 | USD[10.000000000000000] |
| 07363237 | USD[0.002510154826340] |
| 07363238 | BAT[0.000000021604675],DOGE[0.000000000429673],GRT[0.000000006662964],LINK[0.000000054953720],MATIC[0.000000038560000],SOL[0.000000008040604],TRX[0.000000003820913],USD[0.005903571997988830],USDT[0.000000126180155] |
| 07363239 | BTC[0.000000037861785],ETH[0.000000074750970],GRT[0.000000008490800],LINK[0.000000031045256],LTC[0.000000022400000],USD[0.000088036501373S],USDT[0.000000283128508] |
| 07363242 | ETH[0.000000002354236],PAXG[0.000000036330100],USD[50.196724930049176] |
| 07363243 | USD[10.000000000000000] |
| 07363244 | USD[10.000000000000000] |
| 07363245 | BAT[1.000000000000000],BRZ[8.208815600000000],BTC[0.000000770000000],CUSDT[13.000000000000000],DOGE[5.000000000000000],ETH[0.000005110000000],ETHW[1.711757509913698T],MATIC[0.001015050000000],SHIB[11.000000000000000],TRX[9.000000000000000],USD[54.029581669376089],USDT[0.000000071640160] |
| 07363247 | USD[10.000000000000000] |
| 07363250 | DOGE[0.000000005000000],LINK[0.000000082456683],SOL[0.000000053270669],USD[0.000003139869656] |
| 07363251 | ETH[0.000000071200000],USD[0.005407339180291] |
| 07363253 | USD[0.000078987317992] |
| 07363254 | LINK[0.000000100000000],USD[0.000000051171492] |
| 07363255 | ETH[0.000000408209000],SOL[0.000000000879559G],USD[0.000000019749220],USDT[0.000000077731994] |
| 07363256 | CUSDT[2.000000000000000],USD[0.000000037538203] |
| 07363257 | DOGE[20.420884640000000000],USD[0.000000014363600] |
| 07363260 | USD[10.000000000000000] |
| 07363261 | LTC[0.000000016300000],SOL[0.000000082300000] |
| 07363262 | DOGE[0.611000000000000],TRX[0.919400000000000],USD[0.002796251871585830],USDT[0.000000066129579] |
| 07363264 | USD[10.000000000000000] |
| 07363269 | USD[10.000000000000000] |
| 07363271 | CUSDT[4.000000000000000],DOGE[34.881732900000000000],TRX[1198.896358720000000000],USD[-34.997852867468169B],USDT[0.000000108927272] |
| 07363272 | USD[0.000001578900756] |
| 07363273 | USD[10.000000000000000] |
| 07363276 | USD[10.000000000000000] |
| 07363278 | USD[11.054731960000000000] |
| 07363279 | USD[10.000000000000000] |
| 07363281 | USD[10.000000000000000] |
| 07363282 | USD[10.000000000000000] |
| 07363283 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[8.000000000000000],SUSHI[0.000000097196160],TRX[2.000000000000000],UNI[0.000000019870080],USD[10.000000151485317],USDT[0.000000075066505] |
| 07363284 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[100.000014980000000],TRX[8.000000000000000],USD[0.300412194903779] |
| 07363285 | USD[0.000000001310596] |
| 07363287 | CUSDT[1.000000000000000],DOGE[19884.114635260000000000],TRX[1.000000000000000],USD[0.000000092531345] |
| 07363288 | USD[10.000000000000000] |
| 07363290 | USD[0.000000720894658] |
| 07363291 | CUSDT[1.000000000000000],SHIB[0.000000032930988],USD[0.000000002092647] |
| 07363292 | USD[10.000000000000000] |
| 07363293 | USD[10.000000000000000] |
| 07363296 | BTC[0.000006900000000],ETH[0.000135900000000],ETHW[0.000135900000000],SOL[0.037400000000000],SUSHI[0.388000000000000],USD[0.008854400000000] |
| 07363298 | BTC[1.000000000000000],SOL[0.058365840000000],USD[0.000010276861768] |
| 07363299 | USD[0.000226949538693I] |
| 07363301 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[1220.899675990218445T] |
| 07363302 | BAT[0.000000084332676],BTC[0.001754609239952],CAD[0.000067541750340],ETH[0.001589811407593Z],ETHW[0.001589811407593Z],GRT[0.000000036591912],TRX[0.000000007780479],USD[0.004521228341452] |
| 07363303 | USD[10.000000000000000] |
| 07363304 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.084621950000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.531545560319383Z],USDT[1.000000000000000] |
| 07363305 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363307 | BAT[8.031841890000000],BTC[0.000747150000000],CUSDT[14.000000000000000],DOGE[868.378672460000000],ETH[0.013296970000000],ETHW[0.013132690000000],LINK[1.849923360000000],SOL[1.399653960000000],SUSHI[3.411818640000000],TRX[177.391124770000000],USD[0.000000507930179] |
| 07363308 | USD[10.000000000000000] |
| 07363309 | USD[10.000000000000000] |
| 07363310 | ETH[0.000000037318000],ETHW[0.000544000000000],TRX[0.198000000000000],USD[1.468591275000000] |
| 07363311 | ETH[0.000000099147702],ETHW[0.000000099147702],USD[0.000000202782082] |
| 07363313 | USD[10.000000000000000] |
| 07363314 | UNI[0.380139900000000],USD[0.000000773846470] |
| 07363315 | CUSDT[1.000000000000000],USD[0.004145794498652] |
| 07363316 | USD[10.000000000000000] |
| 07363317 | BAT[532.295116540000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[10.853332380000000],SUSHI[37.417271880000000],TRX[1886.290243650000000],UNI[50.646002720000000],USD[0.002384859378752] |
| 07363319 | USD[10.000000000000000] |
| 07363321 | USD[0.000000016283440] |
| 07363322 | MATIC[0.000219370000000],USD[0.000000104696896],USDT[0.000000041203266] |
| 07363324 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[5555.270082920000000],SHIB[20526475.829938410000000],TRX[3.000000000000000],USD[0.000000090216164] |
| 07363326 | USD[10.848858400000000] |
| 07363328 | BAT[5.777509090845221? 2],BCH[0.046694730000000],BTC[0.004755100000000],CUSDT[1.000000000000000],DOGE[86.806720938360000],SOL[8.959120013535898? 8],SUSHI[0.527723520000000],USD[0.001808447203900] |
| 07363329 | USD[10.000000000000000] |
| 07363330 | BTC[0.000000039959665],DOGE[0.000000042076152],ETH[0.000000100085014],ETHW[0.000000072559564],LTC[0.000000086225310],SOL[0.000000075829846],USD[0.000858122683604] |
| 07363331 | USD[10.000000000000000] |
| 07363332 | USD[10.000000000000000] |
| 07363333 | BF_POINT[300.000000000000000],CUSDT[4.000000000000000],DOGE[6.128364600000000],ETH[0.000000000889205? 5],LINK[1.082396550000000],SOL[0.000000049426648],TRX[0.000000002000000],USD[0.409711638700675? 2],USDT[0.000000026750000] |
| 07363334 | USD[0.000000075600006] |
| 07363335 | DOGE[4085.278267300000000],MATIC[98.512866280000000],SHIB[600005.482820820000000],SOL[1.169487230000000],USD[0.000000055831870],USDT[0.000000080019433] |
| 07363336 | USD[10.000000000000000] |
| 07363338 | DOGE[76.132157500000000],TRX[84.174644870000000],USD[0.000000010870653] |
| 07363339 | USD[10.000000000000000] |
| 07363341 | BTC[0.000000010000000],DOGE[1998.160895820000000],USD[6.024673177184961],USDT[0.000000037671060] |
| 07363342 | TRX[1.000000000000000],USD[0.003911476932767? 7] |
| 07363343 | USD[10.000000000000000] |
| 07363344 | SHIB[1.000000000000000],USD[0.002247618487309? 9],USDT[0.000000066526835] |
| 07363345 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[7.000575370000000],ETH[0.004045900000000],ETHW[0.003991180000000],GRT[1.003266770000000],SHIB[2.000000000000000],SOL[0.001885831925277? 5],TRX[2.000000000000000],UNI[2.096866240000000],USD[0.896400703005141? 2],USDT[3.181926270000000] |
| 07363346 | DOGE[87.665600000000000],SOL[101.811640000000000],USD[2.174924000000000] |
| 07363347 | MATIC[7.245059150000000],USD[0.000000080545330] |
| 07363349 | USD[10.000000000000000] |
| 07363350 | DOGE[206.323981570000000],USD[0.000000047001970] |
| 07363351 | BRZ[2.000000000000000],DOGE[4.036660000000000],USD[0.007269306585799? 89] |
| 07363352 | USD[10.817543090000000] |
| 07363353 | USD[10.000000000000000] |
| 07363354 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000017221560? 56],TRX[3.000000000000000],UNI[0.000000050019002],USD[0.000000055781269] |
| 07363356 | DOGE[1.000000000000000],ETH[0.006579440000000],ETHW[0.006579440000000],USD[0.088892205566380? 4] |
| 07363357 | BRZ[1.000000000000000],DOGE[9.016215180000000],SHIB[9.000000000000000],SOL[4.518149582746438? 2],TRX[4.000000000000000],USD[0.000003307353586],USDT[0.000002195522780] |
| 07363358 | USD[10.000000000000000] |
| 07363359 | BF_POINT[200.000000000000000],ETH[0.000000029554975],NFT[39569306117740620 1][1],USD[0.000000023888676] |
| 07363360 | USD[10.000000000000000] |
| 07363361 | USD[0.007027702625433 1],USDT[0.000000131740906] |
| 07363363 | TRX[1.000000000000000],USD[0.009545380274465 4] |
| 07363364 | ETH[0.576299153546839 2],ETHW[0.576299150000000],LINK[135.617023459312946 0],SOL[140.271911296787169 9],USD[0.303928093983521 7] |
| 07363367 | CUSDT[2.000000000000000],DOGE[22.175445600000000],USD[0.085256497562445 8] |
| 07363368 | USD[10.000000000000000] |
| 07363369 | DOGE[147.602216740000000],USD[10.000000003093458] |
| 07363370 | BRZ[1.000000000000000],ETH[0.064317390000000],USD[10.000002093092476 3] |
| 07363371 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.000000003304111],DOGE[7.000575370000000],ETH[0.000000150588251],ETHW[0.000001966285909],GRT[1.000000000000000],NFT[36643345316460294 3][1],NFT[41290905963533292 2][1],NFT[42172588172538242 3][1],NFT[54903634936259081 6][1],SHIB[13.000000000000000],SOL[-0.000000001060508],TRX[3.000000000000000],USD[0.000000157464146],USD TI0.000000001134192 0] |
| 07363372 | USD[10.000000000000000] |
| 07363375 | DOGE[165.560693630000000],USD[0.000000005861597] |
| 07363377 | BTC[0.000000040880110],CUSDT[3.000000000000000],SOL[0.000000045033760],TRX[1.000000000000000],USD[0.000000695930051] |
| 07363381 | USD[10.000000000000000] |
| 07363382 | USD[0.030540048468572 0] |
| 07363383 | USD[10.000000000000000] |
| 07363384 | CUSDT[2.000000000000000],DOGE[1000.000343900000000],SUSHI[6.613313910000000],TRX[1.000000000000000],USD[0.006930728083329 4] |
| 07363386 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363388 | TRX[59.5179604660000000],USD[0.0000000011928054] |
| 07363390 | CUSDT[42.4074053400000000],DOGE[0.0000001300000000],USD[0.0083776769543881],USDT[1.0000000000000000] |
| 07363391 | USD[10.0000000000000000] |
| 07363394 | BTC[0.0000000001106796],CUSDT[3.0000000000000000],DOGE[0.0866373280262513],ETH[0.0005128915669016],ETHW[0.0005128915669016],USD[0.1892883565370235] |
| 07363396 | USD[10.0000000000000000] |
| 07363397 | BAT[1.0000000000000000],DOGE[0.6831474300000000],TRX[2.0000000000000000],USD[0.0006820076640811] |
| 07363398 | USD[10.0000000000000000] |
| 07363399 | DOGE[34.9139775400000000],USD[0.0000000015936704] |
| 07363400 | DOGE[1.0000286900000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.9952387769013434] |
| 07363401 | USD[0.0000000074264404] |
| 07363402 | BTC[0.0092726642529071],CUSDT[2.0000000000000000],GRT[1.0000000000000000],USD[-0.0402431078660940] |
| 07363403 | USD[10.0000000000000000] |
| 07363404 | BRZ[0.0000000020070208],USD[0.0073465564744648] |
| 07363405 | USD[10.0000000000000000] |
| 07363407 | USD[10.0000000000000000] |
| 07363408 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[274.4130168300000000],USD[0.3614098135364684] |
| 07363409 | DOGE[134.6597316900000000],USD[0.0000000000359875] |
| 07363410 | ETH[0.0064484800000000],ETHW[0.0064484800000000],USD[10.0000094285739808] |
| 07363411 | DOGE[3.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000099617170],GRT[0.0000455700000000],USD[10.0000000121191727] |
| 07363412 | USD[10.0000000000000000] |
| 07363414 | USD[10.0000000000000000] |
| 07363415 | USD[10.0000000000000000] |
| 07363416 | USD[10.0000000000000000] |
| 07363417 | USD[10.0000000000000000] |
| 07363418 | BTC[0.0000101700000000],USD[0.0464212391251999] |
| 07363421 | BCH[0.0000000074692372],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000026333980],USD[0.0033047509332381] |
| 07363423 | BF_POINT[200.0000000000000000],DOGE[521.4443853702249661],LTC[0.0000000007741204],NFT[4794864945880370191][1],NFT[4926610604723487301][1],NFT[536555586341108804][1],SHIB[0.0000000059444101],USD[0.0000000074301742],USDT[0.0000000031974260] |
| 07363425 | USD[10.0000000000000000] |
| 07363426 | USD[10.0000000000000000] |
| 07363427 | USD[11.0297232100000000] |
| 07363428 | USD[10.0000000000000000] |
| 07363429 | DOGE[618.9628932300000000],TRX[68.9837059300000000],USD[0.0000000059677209] |
| 07363430 | USD[10.0000000000000000] |
| 07363432 | USD[10.0000000000000000] |
| 07363433 | DOGE[1500.7571893100000000],ETH[0.0055998300000000],ETHW[0.0055998300000000],TRX[1.0000000000000000],USD[0.0000001429070988] |
| 07363434 | BAT[17.5941294700000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[22.2295927400000000],TRX[547.3640926600000000],USD[0.0026344823726496] |
| 07363436 | USD[10.0000000000000000] |
| 07363438 | DOGE[299.2802310400000000],USD[10.0000000001449600] |
| 07363439 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],KSHIB[27919.8787186300000000],SHIB[28603895.4044623300000000],TRX[1.0000000000000000],USD[2.1600430585400639],USDT[0.0000000062279717] |
| 07363441 | USD[10.0000000000000000] |
| 07363442 | USD[10.0000000000000000] |
| 07363443 | USD[0.0000000109720900] |
| 07363444 | BCH[0.0247147200000000],BTC[0.0003098200000000],DOGE[131.4781421600000000],ETH[0.0176784900000000],ETHW[0.0174596100000000],NFT[553588556622708645][1],UNI[1.3748885800000000],USD[0.0000000082244228] |
| 07363445 | CUSDT[1.0000000000000000],DOGE[1.0000000062239760],TRX[1.0000000000000000],USD[0.7060771983491768] |
| 07363446 | CUSDT[1.0000000000000000],DOGE[0.0081662928687041],USD[0.0040592940103210],USDT[1.0000000000000000] |
| 07363448 | CUSDT[1.0000000000000000],ETH[0.0000001000000000],TRX[1.0000000000000000],USD[0.0085289036811771] |
| 07363451 | BTC[0.0022615052528392],CUSDT[3.0000000000000000],DOGE[6510.1861535900000000],USD[10.0000098788212450] |
| 07363452 | BAT[1.0104837500000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[3148.6895261900000000],USD[0.0000000057622917],USDT[1.0784007000000000] |
| 07363453 | DOGE[197.0434031400000000],USD[0.0000000000019433] |
| 07363454 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000096617170],USD[0.0075600912960605],USDT[0.0000000019433] |
| 07363455 | BAT[0.0000000048482733],BTC[0.0000000086088998],CAD[0.0000000266951676],DAI[0.0000000012500539],ETH[0.0000000062373685],GBP[0.0000000041700649],LINK[0.0000000107197751],LTC[0.0000000077776763],PAXG[0.0000000267722133],SOL[0.0000000237201261],UNI[0.0000000087402000],USD[0.0000000041700649]... (continued data) |
| 07363456 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022873927467768] |
| 07363458 | CUSDT[4.0000000000000000],LTC[0.0000000067499226],USD[0.0000001117550303] |
| 07363459 | USD[10.0000000000000000] |
| 07363461 | BAT[0.0000000048482733],BTC[0.0000000086088998],CAD[0.0000000266951676],DAI[0.0000000012500539],ETH[0.0000000062373685],GBP[0.0000000020665845],GRT[0.0000000041700649],LINK[0.0000000107197751],LTC[0.0000000077776763],PAXG[0.0000000267722133],SOL[0.0000000237201261],UNI[0.0000000087402000],USD[0.0000001650053746007],USDT[0.0000000072022473],YFI[0.0000000026816130] |
| 07363462 | CUSDT[2.0000000000000000],USD[86.6650462924661030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363464 | LINK[0.2433362400000000],UNI[0.5393206700000000],USD[0.0000001955095422] |
| 07363465 | TRX[173.8078217300000000],USD[0.0000000002505787] |
| 07363466 | USD[10.0000000000000000] |
| 07363468 | USD[10.0000000000000000] |
| 07363471 | DOGE[1.0000000058262827],ETH[0.0000000049099624],TRX[0.0000000000117864],USD[0.0099050209879510],USDT[0.0000000083646574],YFI[0.0000000095382595] |
| 07363472 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.3008191300000000],TRX[3.0590681000000000],USD[0.0321654657283752],USDT[0.0000000080019433] |
| 07363473 | CUSDT[1.0000000000000000],DOGE[0.0001545400000000],USD[0.0002061137853880] |
| 07363476 | USD[11.0282124200000000] |
| 07363477 | USD[10.0000000000000000] |
| 07363478 | BTC[0.0289447616460000],DOGE[0.0000000067290000],ETH[0.4478427166000000],ETHW[0.4478427166000000],LTC[0.0000000024600000],USD[2700.7285251205990508] |
| 07363479 | GRT[24.9000000000000000],USDT[0.0004400000000000],YFI[0.0019920000000000] |
| 07363480 | BTC[0.0001985700000000],TRX[1.0000000000000000],USD[0.0571015391036170] |
| 07363481 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2477.1511252000000000],TRX[2.0000000000000000],USD[0.3931640071857663] |
| 07363482 | ETH[0.0000000081199280],ETHW[2.1959120081199280],USD[46.6906913200619688] |
| 07363483 | USD[10.0000000000000000] |
| 07363484 | AVAX[0.0000000029544145],BTC[0.0000000021352298],ETH[0.0000000050811231],ETHW[0.0000000050811231],MATIC[0.0000000084000000],NFT [38768421711398373333][1],SOL[0.0004010405607285],USD[0.0000000056625412],USDT[0.0000141580328787] |
| 07363485 | DOGE[0.6395246200000000],USD[0.0219999707379862] |
| 07363487 | USD[10.0000000000000000] |
| 07363488 | BAT[92.1077545400000000],BTC[0.0007956300000000],DOGE[3014.0323481700000000],LINK[4.2746691200000000],USD[0.0000000084367169] |
| 07363490 | CUSDT[4.0000000000000000],DOGE[80.7603365600000000],USD[0.0037788612225360] |
| 07363492 | CUSDT[10.0000000000000000],USD[0.0000000168098550] |
| 07363493 | USD[10.0000000000000000] |
| 07363494 | USD[10.0000000000000000] |
| 07363495 | BTC[0.0000000041699476],CUSDT[1.0000000000000000],ETH[0.0000000001075945],SOL[0.0000000006373614],SUSHI[0.0000000010923817],TRX[2.0000000000000000],USD[0.0000074073868149] |
| 07363496 | USD[10.0000000000000000] |
| 07363497 | DOGE[806.9522627600000000],USD[0.0000000034741748] |
| 07363498 | USD[10.0000000000000000] |
| 07363499 | USD[10.9057247000000000] |
| 07363500 | USD[10.0000000000000000] |
| 07363501 | DOGE[0.1360000000000000],ETH[0.0000000036920436],USD[0.3569737863929769],USDT[0.0000000026680946] |
| 07363502 | USD[10.0000000000000000] |
| 07363503 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[1.6241187400000000],ETHW[1.6234365600000000],GRT[325.7097088200000000],MATIC[218.0854650900000000],TRX[1.0000000000000000],USD[0.0000084936545200] |
| 07363504 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[265.5911261600000000],USD[0.8716452774545858] |
| 07363505 | USD[10.0000000000000000] |
| 07363506 | USD[10.0000000000000000] |
| 07363507 | BTC[0.0000000058890000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000038142775],SHIB[489935.6990724800000000],USD[0.0064805676018627] |
| 07363508 | USD[10.0000000000000000] |
| 07363509 | BTC[0.0012395100000000],CUSDT[1.0000000000000000],DOGE[1410.0802378400000000],LTC[0.1532321600000000],TRX[1.0000000000000000],USD[14.4875650812230930] |
| 07363510 | USD[10.0000000000000000] |
| 07363512 | DOGE[247.1260629100000000],USD[0.0000000048935529] |
| 07363513 | USD[10.0000000000000000] |
| 07363514 | USD[10.0000000000000000] |
| 07363515 | BF_POINT[300.0000000000000000],BRZ[0.0000000021277770],BTC[0.0000000033300000],MATIC[0.0000000042133400],USD[0.2063004984777110],USDT[0.0000000042867544] |
| 07363516 | TRX[160.9341168800000000],USD[0.0000000006228304] |
| 07363518 | USD[10.0000000000000000] |
| 07363519 | USD[10.0000000000000000] |
| 07363520 | USD[10.0000000000000000] |
| 07363521 | USD[10.0000000000000000] |
| 07363522 | USD[0.0000000004480750] |
| 07363523 | CUSDT[3.0000000000000000],DOGE[25.4797519500000000],USD[0.0000000055535857] |
| 07363524 | USD[0.0000000016898925] |
| 07363526 | BTC[0.0000000565504312],CUSDT[0.0000000094023780],DOGE[2.0472467917138148],ETH[0.0000000081866646],ETHW[0.0000000081866646],GRT[0.0000000007017730],LINK[0.0000000011363777],LTC[0.0000000482095129],SOL[0.0000000094660750],TRX[0.0000000042265080],USD[0.0002192066390229] |
| 07363527 | DOGE[0.0000000005194876],USD[10.0001682109543442] |
| 07363528 | GRT[1.0000000000000000],USD[0.0006653618287075] |
| 07363529 | BTC[0.0013931900000000] |
| 07363530 | USD[10.0000000000000000] |
| 07363531 | USD[10.0000000000000000] |
| 07363532 | CUSDT[1.0000000000000000],DOGE[793.8517033200000000],LTC[0.0481860500000000],USD[0.0000002523917667] |
| 07363533 | USD[10.0000000000000000] |
| 07363534 | ETH[0.0000978400000000],ETHW[0.0000978400000000],USD[0.0000026690599187] |
| 07363535 | BRZ[0.0000000074283968],BTC[0.0000000085920512],DOGE[0.6836510257646968],USD[0.0026287273226193],USDT[0.0000000063582822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363536 | BAT[0.0000000009809500],BTC[0.0000000007028461],DOGE[3.0000000000000000],ETH[0.0000000033889760],USD[0.0000000004250566],USDT[0.0001345482198647] |
| 07363537 | USD[10.0000000000000000] |
| 07363538 | DOGE[1.0000000000000000],USD[0.0000051663522535] |
| 07363539 | USD[10.0000000000000000] |
| 07363540 | USD[10.0000000000000000] |
| 07363541 | BTC[0.0000198000000000],DOGE[99.9999763300000000],ETH[0.0006281600000000],ETHW[0.0006281600000000],SHIB[15531.2036178437760000],TRX[19.4763700000000000],USD[0.0000308658167061] |
| 07363542 | DOGE[0.0000000032252460],USD[0.0416917095645811],USDT[0.0000000025134334] |
| 07363543 | USD[0.0069455171044266] |
| 07363544 | USD[10.0000000000000000] |
| 07363545 | BRZ[1.0000000000000000],CHF[285.5067354069022975],CUSDT[4.0000000000000000],DOGE[2.0000000000805104],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[1398.6562434567165296] |
| 07363546 | USD[10.0000000000000000] |
| 07363547 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2286.5833067000000000],ETH[0.0315966700000000],ETHW[0.0315966700000000],USD[0.0000127872253634] |
| 07363549 | USD[0.0000000005565625] |
| 07363550 | USD[10.0000000000000000] |
| 07363551 | USD[10.0000000000000000] |
| 07363552 | USD[10.0000000000000000] |
| 07363553 | BTC[0.0000000013250000],ETH[0.0000250000000000],ETHW[0.0000250000000000],SOL[0.0000000035143020],USD[0.0000003340274325],USDT[0.0000000132399845] |
| 07363554 | CUSDT[4.0000000000000000],SHIB[154428.2511210700000000],USD[0.0040889987298683] |
| 07363555 | CUSDT[3.0000000000000000],DOGE[157.5266628500000000],USD[0.0000000136288353] |
| 07363556 | CUSDT[1.0000000000000000],DOGE[0.0000000067544725],SOL[0.0000030678070812],TRX[1.0000000000000000],USD[0.0000000719721034] |
| 07363558 | CUSDT[1.0000000000000000],DOGE[184.3859286800000000],TRX[1.0000000000000000],USD[0.0000000058051787] |
| 07363559 | USD[10.0000000000000000] |
| 07363560 | USD[10.0000000000000000] |
| 07363561 | DOGE[3.0000000000000000],USD[0.0000000008020041] |
| 07363562 | AUD[0.0000000064244072],CAD[0.0000000664424896],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000036541980],GBP[0.0000000062453370],KSHIB[39.9297555700000000],MATIC[2.7736413800000000],SGD[0.0000000048025194],SOL[0.0357128000000000],TRX[51.5996453300000000],USD[1.0896872840048593]4],USDT[0.0000000037361620] |
| 07363563 | CUSDT[5.0000000000000000],TRX[22741.2891543500000000],USD[0.0000000082347625] |
| 07363566 | BTC[0.0047456230000000],SOL[19.9674924252628523] |
| 07363567 | USD[0.0000000002776060] |
| 07363568 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064188489225283] |
| 07363569 | USD[10.0000000000000000] |
| 07363570 | DOGE[98.0163644200000000],USD[10.0000000000070462] |
| 07363571 | CUSDT[3.0000000000000000],DOGE[21.5908036000000000],TRX[1.0000000000000000],USD[0.3504117706710630] |
| 07363573 | BTC[0.0000000043750000],ETH[0.0007260900000000],ETHW[0.0007260935659340],GRT[0.0000000033500000],SOL[0.0087686700000000],USD[0.1207215203879371],USDT[0.0085880000000000] |
| 07363574 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[34779.8632946400000000],TRX[1.0000000000000000],USD[0.0000000011569063] |
| 07363575 | USD[10.0000000000000000] |
| 07363576 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],LINK[7.6229516600000000],TRX[6.0000000000000000],USD[0.0084773034674718],USDT[1.0000000000000000] |
| 07363577 | BTC[0.0001775800000000],USD[0.0003829113430068] |
| 07363578 | BRZ[1.0000000000000000],BTC[0.0000001800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001152000000000],ETHW[0.0001152000000000],TRX[1.0000000000000000],USD[0.0000000004661659] |
| 07363579 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],ETH[0.0510306900000000],ETHW[0.0503990100000000],GRT[47.6000884900000000],LINK[1.1056709100000000],LTC[0.1003082100000000],SHIB[1.0000000000000000],SUSHI[4.3573070500000000],TRX[1682.3554745500000000],UNI[2.2539968500000000],USD[0.0055242410441570]4],USDT[0.0000012746481109] |
| 07363582 | USD[10.0000000000000000] |
| 07363583 | TRX[1.0000000000000000],USD[0.0073949136804664] |
| 07363584 | CUSDT[3.0000000000000000],DOGE[1764.5020944600000000],ETH[0.0510522800000000],ETHW[0.0510522800000000],LINK[2.1519154700000000],USD[0.0000318073090935] |
| 07363585 | USD[10.0000000000000000] |
| 07363586 | BRZ[1.0000000000000000],BTC[0.3544908415536837],DAI[3573.0004051909209484],ETH[3.2151268565500000],ETHW[3.2140173365500000],GRT[8.4928255800000000],LINK[30.1019230200000000],TRX[1.0000000000000000],USD[3664.2527279480031827] |
| 07363587 | SHIB[763358.7786259500000000],USD[0.0000000000000550] |
| 07363588 | CUSDT[7.0000000000000000],DAI[0.9925226800000000],DOGE[3.0000000000000000],ETH[0.0261288400000000],ETHW[0.0261288400000000],TRX[1.0000000000000000],USD[0.0000878821771529],USDT[2.9909017600000000] |
| 07363589 | USD[10.0000000000000000] |
| 07363590 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0089046825913200] |
| 07363591 | CUSDT[2.0000000000000000],DOGE[0.0059757300000000],USD[6.4893624462771927] |
| 07363592 | USD[0.0000000000452014] |
| 07363593 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0614154752579937] |
| 07363594 | USD[10.0000000000000000] |
| 07363595 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[797.2433094500000000],TRX[1.0000000000000000],USD[7.8730695869266269] |
| 07363596 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000042391472014],USDT[0.0000013523737856] |
| 07363597 | BTC[0.0000000075885592],DOGE[0.0064661600000000],USD[0.0000000084711703] |
| 07363598 | BTC[0.0005150300000000],USD[0.0002976240292052] |
| 07363601 | USD[10.0000000000000000] |
| 07363602 | DOGE[0.0000000014360000],SHIB[1.0000000000000000],TRX[0.0000000007668318],USD[0.0000000108790722] |
| 07363603 | BTC[0.0001859400000000],DOGE[1.0000000000000000],USD[0.0001742467205422] |
| 07363604 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2080.8380760946424655],GRT[137.9873452186350000],TRX[2898.7299799606500000],USD[0.0000000007804058],USDT[0.0000000002904585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363605 | USD[10.000000000000000] |
| 07363606 | CUSDT[1.000000000000000],USD[0.0059113258762025] |
| 07363607 | BRZ[2.000000000000000],CUSDT[19.000000000000000],DOGE[0.612883630000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[1.0020345504298471],USDT[0.0000000054158509] |
| 07363608 | USD[10.000000000000000] |
| 07363609 | DOGE[2.718209280000000],USD[0.000000072253769] |
| 07363611 | BAT[0.000000033004890],BCH[0.000000006720000],BRZ[0.000000003601503],DOGE[1.000000059080564],ETH[0.000000099368203],ETHW[0.000000099368203],LTC[0.000000053825787],NFT (3406237210633067 1)[1],NFT (3789749719245040 73)[1],NFT (3932036314988348 61)[1],NFT (4157136790500536 72)[1],NFT (4562882768775754 89)[1],NFT (4858145007023564 96)[1],NFT (5114628273819384 03)[1],NFT (5327967702987338 94)[1],NFT (5762678141061169 36)[1],SHIB[118208529.157008301128949 8],SOL[0.000000810000000],SUSHI[0.000000002446301],TRX[0.000000037081491],UNI[0.000000030818567],USD[0.000913286309910 9],USDT[0.000000014619981] |
| 07363612 | USD[0.000217685854254 8],USDT[0.000001553400436] |
| 07363613 | BAT[15.220000000000000],BRZ[11.4338000000000 00],DOGE[510.754200000000000],GRT[19.981000000000000],KSHIB[750.000000000000000],SHIB[599620.000000000000000],SUSHI[0.265300000000000],TRX[72.856200000000000],UNI[0.308980000000000],USD[2.904706641800000 0] |
| 07363614 | DOGE[621.834101990000000],USD[0.000000019675203] |
| 07363615 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.001963754420790 0],USDT[1.000000000000000] |
| 07363616 | USD[10.000000000000000] |
| 07363617 | SOL[3.627139310000000],TRX[77.462002995377420 0],UNI[0.000000000556632],USD[141.155730162449828 0],USDT[0.003478358251793 5] |
| 07363618 | USD[10.000000000000000] |
| 07363619 | USD[10.000000000000000] |
| 07363620 | DOGE[2807.362308250000000],USD[0.000000008666658] |
| 07363621 | DOGE[82.125337720000000],KSHIB[75.926421680000000],MATIC[33.673922870000000],SHIB[25786.844810330000000],USD[0.023189461255524 9] |
| 07363622 | USD[10.000000000000000] |
| 07363623 | USD[10.000000000000000] |
| 07363624 | DOGE[2.000000000000000],USD[0.002011831795014 3] |
| 07363625 | USD[10.000000000000000] |
| 07363626 | BTC[0.029087750000000],DOGE[1.000000000000000],ETH[1.326920110000000],ETHW[1.326362780000000],NFT (3268682763902004 91)[1],NFT (3374286038323206 20)[1],SHIB[6.000000000000000],SOL[47.147641530000000],TRX[2.000000000000000],USD[0.000170261741161 9],USDT[3.195173770000000] |
| 07363627 | USD[0.007256884210651 2] |
| 07363629 | USD[0.007256884210651 2] |
| 07363630 | CUSDT[2.000000000000000],DOGE[63.638595890000000],ETH[0.040116780000000],ETHW[0.039619910000000],SUSHI[2.518463410000000],USD[0.037747460040916] |
| 07363632 | CUSDT[1.000000000000000],DOGE[55.507016460000000],USD[0.004754895788682 8] |
| 07363633 | BTC[0.000081900000000],USD[0.003800000000000] |
| 07363634 | DOGE[0.000000028282594],ETH[0.000000047200000],LTC[0.000000019096226],UNI[0.000000073788320],USD[0.036500059665280 3],USDT[0.000000006498250] |
| 07363635 | USD[10.000000000000000] |
| 07363636 | USD[10.000000000000000] |
| 07363637 | USD[10.000000000000000] |
| 07363638 | CUSDT[2.000000000000000],DOGE[224.555440794619425 8],USD[10.000014288476483 2] |
| 07363639 | USD[10.000000000000000] |
| 07363640 | BTC[0.000067170000000],USD[0.000010156757392 8] |
| 07363642 | USD[10.000000000000000] |
| 07363643 | USD[10.000000000000000] |
| 07363644 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[4.823850686910124 8] |
| 07363645 | DOGE[0.000000005692678 1],GRT[0.000000006686768 9],SOL[0.000000055760509],TRX[0.000000002625300],USD[0.009303927771236 4],USDT[0.000000177673412] |
| 07363647 | CUSDT[2.000000000000000],DOGE[0.749192100000000],TRX[1.000000000000000],USD[0.002226156270398] |
| 07363648 | USD[0.037988000000000] |
| 07363649 | USD[0.007779573798879 9],USDT[0.000000080019433] |
| 07363650 | BAT[0.000000043068192],BTC[0.000000071851500],DOGE[0.000000061447300],GRT[0.000000008981246],LINK[0.000000078764515],TRX[0.000000041196542],USD[0.000000013564018] |
| 07363651 | USD[10.000000000000000] |
| 07363652 | BRZ[1.000000000000000],BTC[0.000000037444555],DOGE[2.000000098183054],USD[0.003539347927471] |
| 07363653 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[15.000000000000000],ETHW[2.008102910000000],LINK[109.889393580000000],TRX[1.000000000000000],USD[0.000000057963716],USDT[0.000000076070432] |
| 07363654 | DOGE[5.000000000000000],USD[0.009683779295 8313] |
| 07363655 | CUSDT[1.000000000000000],DOGE[4468.529407020000000],LTC[1.116801170000000],USD[10.000000144405989] |
| 07363656 | USD[10.000000000000000] |
| 07363657 | BAT[1.016555490000000],BF_POINT[100.000000000000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[4.024807130000000],TRX[1.000080000000000],USD[0.000000023350414],USDT[0.000000016600876] |
| 07363658 | CUSDT[2344.020957220000000],DOGE[13183.654499680000000],ETH[0.051463960000000],ETHW[0.051463960000000],USD[0.000155507466380] |
| 07363659 | NFT (3690858968953936 8)[1],TRX[0.000000004820408],USD[11.807686603825928 9],USDT[0.000000030105000] |
| 07363660 | USD[10.000000000000000] |
| 07363661 | USD[10.000000000000000] |
| 07363662 | DOGE[1.000000000000000],TRX[4686.770937770000000],USD[0.000000002722268] |
| 07363663 | USD[10.000000000000000] |
| 07363665 | DOGE[1.000000000000000],LINK[0.000000058000000],USD[0.177494452109 8948] |
| 07363666 | BAT[4.000000000000000],CUSDT[5.000000000000000],DAI[0.133545440000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.000000090260279] |
| 07363667 | USD[10.000000000000000] |
| 07363668 | CUSDT[2.000000000000000],DOGE[1014.931243860000000],TRX[440.164998020000000],USD[0.000000070558721] |
| 07363671 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.008249390333 50104] |
| 07363672 | DOGE[1.000000000000000],USD[0.005791241193 2906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363673 | BTC[0.0013465900000000],CUSDT[1.0000000000000000],DOGE[8926.1335375600000000],ETH[0.1252409700000000],ETHW[0.1252409700000000],TRX[1.0000000000000000],USD[0.6201497504401809] |
| 07363674 | USD[10.0000000000000000] |
| 07363676 | USD[10.0000000000000000] |
| 07363677 | USD[10.0000000000000000] |
| 07363678 | DOGE[146.5765865500000000],USD[10.0000000003285170] |
| 07363680 | CUSDT[3.0000000900000000],DOGE[0.1002597000000000],USD[0.3890609401112425] |
| 07363682 | USD[10.0000000000000000] |
| 07363683 | ETH[0.0000001100000000],SOL[0.0000000082597740] |
| 07363684 | USD[10.0000000000000000] |
| 07363686 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2410.6131935900000000],USD[0.0018861542372873] |
| 07363687 | USD[10.0000000000000000] |
| 07363689 | DOGE[0.0355625200000000],USD[0.0000000040538503] |
| 07363691 | BRZ[6.3807997700000000],CUSDT[9.0000000000000000],DOGE[7.0005753700000000],ETH[0.0000000100000000],ETHW[1.0845196686031522],NEAR[0.0000274000000000],SHIB[8.0000000000000000],SOL[0.0000000600000000],SUSHI[0.0000000100000000],TRX[6.0000000000000000],USD[100.3272489189084265],USDT[2.1270206400000000] |
| 07363693 | USD[10.0000000000000000] |
| 07363694 | USD[0.0054947636794033] |
| 07363695 | DOGE[4.0000000000000000],USD[0.0009746590956219] |
| 07363699 | USD[0.0000004100801841] |
| 07363700 | BAT[0.0000000553339540],BCH[0.0000000096624822],BTC[0.0000000049685627],CUSDT[0.0000000043077360],DOGE[0.0412365776191233],ETH[0.0000000016991501],GRT[0.0000000024929630],LINK[0.0000000089643368],LTC[0.0000000080903782],SOL[0.0000000031656776],SUSHI[0.0000000018981098],TRX[0.0000000024454964],USD[0.0000000047254096],USDT[0.0000000016688535] |
| 07363703 | USD[10.0000000000000000] |
| 07363704 | DOGE[1.0000000000000000],GRT[6.2405232100000000],TRX[1.0000000000000000],USD[0.0000000162115322] |
| 07363705 | USD[10.0000000000000000] |
| 07363706 | USD[10.0000000000000000] |
| 07363707 | USD[10.0000000000000000] |
| 07363708 | CUSDT[1.0000000000000000],DOGE[20.0181352200000000],USD[0.0000000047106034] |
| 07363709 | USD[10.0000000000000000] |
| 07363710 | USD[0.0000000098738383] |
| 07363712 | USD[10.0000000000000000] |
| 07363713 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[4.3107656400114722] |
| 07363714 | BAT[0.9311035200000000],BTC[0.0000202972446394],CUSDT[2352.5520000000000000],ETH[0.0000000007299448],GRT[0.1436087100000000],LINK[0.0326503161333920],MKR[0.0009680000000000],SUSHI[0.3031511900000000],TRX[0.8673471816127262],UNI[0.0947539200000000],USD[0.0000000089677580],USDT[101.2935087142286720] |
| 07363715 | USD[15.9403259221822183] |
| 07363716 | DOGE[737.4931334300000000],ETH[0.0320336500000000],ETHW[0.0320336500000000],TRX[320.2878195700000000],USD[10.0000063696736091] |
| 07363717 | BF_POINT[200.0000000000000000],GRT[0.0000000021743805],SOL[0.0000000056269640],TRX[0.0000000032753503],USD[0.5059165159391677],USDT[0.0000000034451753] |
| 07363719 | BAT[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],TRX[9.0000000000000000],USD[0.0000000232713999] |
| 07363720 | BTC[0.0001699037911886],DOGE[0.0000000281333558],ETH[0.0000000037264458],SOL[0.0000000956890552],SUSHI[0.0000000033333114],TRX[0.0000000095193740],UNI[0.0000000021195490],USD[0.0000000022394688],USDT[0.0000000000831550] |
| 07363721 | TRX[0.6726488000000000],USD[0.0000000062798244] |
| 07363722 | USD[10.0000000000000000] |
| 07363723 | USD[10.0000000000000000] |
| 07363724 | USD[0.0000000020549283] |
| 07363725 | SHIB[1700000.0000000000000000],SOL[81.1262152372246642],USD[-96.8087719831555584] |
| 07363726 | USD[10.7935638500000000] |
| 07363727 | USD[0.0000020794176693] |
| 07363728 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000063706370180] |
| 07363730 | DOGE[777.0803988000000000],USD[0.0000000006523991] |
| 07363731 | USD[15.0000000000000000] |
| 07363732 | USD[10.0000000000000000] |
| 07363733 | USD[10.0000000000000000] |
| 07363734 | DOGE[167.4593008100000000],USD[0.0000000067730802] |
| 07363735 | USD[10.0000000000000000] |
| 07363736 | BAT[460.1187632300000000],BRZ[3.0000000000000000],CUSDT[43.0000000000000000],DOGE[8.0000000000000000],MATIC[2136.1679216500000000],SHIB[13.0000000000000000],SOL[8.8660991634576984],TRX[25350.3020416000000000],USD[30.3770773185385212],USDT[1.0851580500000000] |
| 07363737 | DOGE[0.0000000057126125],LTC[0.0000000094780707],USD[0.0000090978333771],USDT[0.0000000928206633] |
| 07363739 | ALGO[0.0000000485161181],DOGE[0.0000000486103551],LTC[0.0000000023743750],SOL[0.0000000008997939],SUSHI[0.0000000048433350],TRX[0.0000000074238236],USD[0.0050263238501225],USDT[0.0000000041173826] |
| 07363740 | BTC[0.0002165200000000],USD[0.0002032140700016] |
| 07363741 | BTC[0.0002488800000000],CUSDT[1.0000000000000000],USD[0.0000161649692684] |
| 07363743 | LINK[0.3564770100000000],USD[0.0000000579314824] |
| 07363744 | GRT[6.7733479300000000],USD[0.0000000771627239] |
| 07363745 | DOGE[1.0000000000000000],USD[0.4056876913106080] |
| 07363746 | MATIC[14.7803888045343975],USD[0.0000000004751978] |
| 07363747 | USD[10.0000000000000000] |
| 07363748 | USD[10.0000000000000000] |
| 07363750 | DOGE[1.0000000082501790],ETH[0.0353915278689570],ETHW[0.0349537678689570],SOL[1.7947421800000000],TRX[1.0000000000000000],USD[0.0000000021923648],USDT[0.0000010845194232] |

Schedule A/B Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363751 | USD[10.0000000000000000] |
| 07363752 | USD[0.0094168376009290] |
| 07363754 | ETH[0.0000000045293114],SOL[0.0000000052275424] |
| 07363755 | USD[10.0000000000000000] |
| 07363756 | USD[10.0000000000000000] |
| 07363757 | ETH[0.0001163300000000],USD[0.0000021988410447] |
| 07363758 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[42.9932883093415464],GRT[84.3199694100000000],SOL[1.1582761900000000],SUSHI[7.5012849500000000],USD[4.0000181812817169] |
| 07363759 | USD[0.0001554337759436] |
| 07363760 | BTC[0.0037127300000000],TRX[0.0000550000000000],USD[0.0007697700000000],USDT[0.0000000071060876] |
| 07363761 | USD[10.0000000000000000] |
| 07363762 | BRZ[2.0000000000000000],BTC[0.0000000600000000],CUSDT[2.0000000000000000],ETH[0.0000002500000000],ETHW[0.0000002500000000],SHIB[29468100.0780904600000000],TRX[1.0000000000000000],USD[0.0000153330813665] |
| 07363764 | USD[10.0000000000000000] |
| 07363765 | USD[10.0000000000000000] |
| 07363766 | USD[10.0000000000000000] |
| 07363767 | DOGE[947.4547066978085429],USD[0.0000000031214266] |
| 07363768 | CUSDT[2.0000000000000000],DOGE[86.9041939500000000],USD[0.0000000103309718] |
| 07363770 | USD[10.0000000000000000] |
| 07363771 | USD[10.0000000000000000] |
| 07363772 | BTC[0.0000000071200000],USD[0.0000000221854199] |
| 07363773 | TRX[0.0000000323835347],USD[0.0013866361604487] |
| 07363774 | USD[10.0000000000000000] |
| 07363775 | USD[10.0000000000000000] |
| 07363776 | GRT[5.0966385900000000],USD[0.0000000018838384] |
| 07363777 | USD[10.0000000000000000] |
| 07363778 | USD[10.0000000000000000] |
| 07363779 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[5.1033649000000000],GRT[1.0028442300000000],TRX[4.0000000000000000],USD[0.0000006746417665],USDT[1.0666277400000000] |
| 07363780 | USD[0.2317163423005146] |
| 07363781 | BTC[0.0000000089503466],CUSDT[1.0000000000000000],DOGE[437.4634089456301206],USD[0.0000000014521139] |
| 07363782 | CUSDT[1.0000000000000000],USD[0.0014032811603667] |
| 07363783 | NFT (296673163577200219)[1],NFT (306462535572733103)[1],NFT (307183504353354184)[1],NFT (314321084307191831)[1],NFT (490476245252859324)[1],NFT (516139778698205725)[1],NFT (525330408403424055)[1],NFT (550004943342746804)[1],SOL[0.0095800000000000],USD[1.1512048880000000] |
| 07363784 | DOGE[125.1580119900000000],USD[0.0000000000109900] |
| 07363785 | USD[10.0000000000000000] |
| 07363786 | USD[10.0000000000000000] |
| 07363787 | USD[10.0000000000000000] |
| 07363788 | USD[10.0000000000000000] |
| 07363789 | USD[2.9112000000000000] |
| 07363791 | USD[1010.0000000000000000] |
| 07363792 | BTC[0.0002044700000000],USD[0.0004303624623443] |
| 07363793 | AAVE[0.0000000100000000],BTC[0.0000000902059234],ETH[0.0000000024776743],SOL[0.0000000086086534],USD[0.0004169483830231],USDT[0.1680000098642346] |
| 07363794 | USD[10.0000000000000000] |
| 07363795 | USD[10.0000000000000000] |
| 07363796 | USD[10.0000000000000000] |
| 07363797 | USD[10.0000000000000000] |
| 07363798 | BTC[0.0024697000000000],DOGE[1.0000000100000000],SOL[0.0060420300000000],USD[0.0001624022626877] |
| 07363799 | USD[10.0000000000000000] |
| 07363800 | USD[10.0000000000000000] |
| 07363801 | USD[10.0000000000000000] |
| 07363803 | USD[10.0000000000000000] |
| 07363804 | DOGE[141.3618775000000000],USD[0.0000000000426750] |
| 07363805 | USD[10.0000000000000000] |
| 07363806 | USD[10.0000000000000000] |
| 07363807 | USD[10.0000000000000000] |
| 07363809 | NFT (517118776866598262)[1],USD[10.0000000000000000] |
| 07363810 | TRX[1.0000000000000000],USD[0.0000005356087069] |
| 07363812 | USD[10.0000000000000000] |
| 07363813 | BTC[0.0000000037404416],ETH[0.0000000000383925],GRT[0.0000000082916659],USD[0.3057305891820929] |
| 07363814 | USD[10.0000000000000000] |
| 07363816 | DOGE[1.0000000057468000],USD[0.0064680794753604] |
| 07363817 | BTC[0.0000000091961388],CUSDT[9.0000000000000000],DAI[0.0000000058374244],DOGE[3.0000000000000000],ETH[0.0000000000652600],TRX[2.0000000026835390],UNI[0.0031292300000000],USD[0.0000000131902673],USDT[0.0000000094772380] |
| 07363818 | CUSDT[1.0000000000000000],DOGE[0.3669962300000000],USD[0.3686400103461484] |
| 07363819 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07363820 | CUSDT[3.000000000000000000],USD[16.9157367989671726] |
| 07363821 | CUSDT[1.000000000000000000],SOL[1.545329950000000000],SUSHI[0.978236510000000000],TRX[2.000000000000000000],USD[0.00128778156999981],USDT[0.000000000629626004] |
| 07363822 | USD[10.000000000000000000] |
| 07363823 | BRZ[1.000000000000000000],BTC[0.000000009200000000],CUSDT[3.000000000000000000],DOGE[0.000193500000000000],TRX[2.000000000000000000],USD[0.0088018745587488] |
| 07363824 | BCH[0.000000005127924],BTC[0.000000004242200011],DOGE[0.0000000046374095],ETH[0.000000002396572],GRT[0.000000009752000001],LTC[0.000000004127041],UNI[0.000000000096217],USD[0.0000000004872820] |
| 07363825 | BRZ[1.000000000000000000],USD[0.00988030519770054] |
| 07363826 | CUSDT[1.000000000000000000],DOGE[21889.9341748600000000],USD[0.0000000005225378] |
| 07363827 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],LTC[1.522525460000000000],TRX[1.000000000000000000],USD[0.0000010786077950] |
| 07363828 | TRX[1.000000000000000000],USD[0.0001123776259783] |
| 07363829 | USD[10.000000000000000000] |
| 07363830 | USD[2.2595000448350560] |
| 07363831 | USD[10.000000000000000000] |
| 07363832 | USD[10.000000000000000000] |
| 07363833 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000525202154] |
| 07363834 | USD[10.000000000000000000] |
| 07363835 | CUSDT[2.000000000000000000],USD[0.0556411765571382] |
| 07363836 | USD[10.000000000000000000] |
| 07363837 | DOGE[198.5744341300000000],USD[0.0000000003690365] |
| 07363838 | USD[10.000000000000000000] |
| 07363839 | BRZ[1.000000000000000000],DOGE[0.000046230000000000],TRX[2.000000000000000000],USD[0.0098510942880609] |
| 07363840 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[7.000000000000000000],USD[0.0095028410879904] |
| 07363841 | USD[10.000000000000000000] |
| 07363842 | USD[10.000000000000000000] |
| 07363843 | USD[10.000000000000000000] |
| 07363845 | BRZ[1351.0847178600000000],CUSDT[2.000000000000000000],TRX[1994.1829033400000000],USD[0.0000000088326261] |
| 07363846 | ETHW[0.000709220000000],GRT[0.818070000000000000],SOL[0.013002699525035],UNI[0.067137500000000],USD[0.0000030298542651],USDT[0.0000000080384000] |
| 07363850 | BAT[7.072436110000000],BRZ[2.000000000000000000],BTC[0.005291929760052],CUSDT[7.000000000000000000],ETH[0.15262155930406202],ETHW[0.151852889304062],KSHIB[0.0000000007610000],MATIC[41.2651999480004252],SHIB[1.000000000000000000],SOL[1.4015660793300000],TRX[1.000000000000000000],USD[0.3825538973852865],USDT[1.1050291200000000] |
| 07363852 | CUSDT[1.000000000000000000],DOGE[1165.6073650700000000],USD[363.1554656628232154] |
| 07363853 | USD[10.000000000000000000] |
| 07363854 | CUSDT[2.000000000000000000],USD[0.0045147115110954] |
| 07363856 | CUSDT[3.000000000000000000],DOGE[2308.7776789700000000],TRX[1.010225150000000],USD[12.8768230397835957] |
| 07363857 | CUSDT[5.000000000000000000],DOGE[0.000077250000000],TRX[1.000000000000000000],USD[0.0053833158944893] |
| 07363858 | BTC[0.000000000015699],SOL[0.417571914390114],SUSHI[0.0000001000000000],USD[0.3411453405723411] |
| 07363859 | USD[10.000000000000000000] |
| 07363860 | USD[10.000000000000000000] |
| 07363861 | DOGE[3.000000000000000000],GRT[13.3547664598737423],LINK[0.2047907000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0058007279691221],USDT[0.0000160572027978] |
| 07363862 | GRT[4.6474941200000000],USD[0.0000000079294184] |
| 07363863 | ETHW[10.1120000000000000],USD[0.0046571904492715],USDT[0.000000078955130] |
| 07363864 | USD[10.000000000000000000] |
| 07363865 | ETH[0.1284598800000000],ETHW[0.1284598600000000],USD[10.000000000000000000] |
| 07363866 | USD[10.000000000000000000] |
| 07363867 | DOGE[0.000267700000000],TRX[1.000000000000000000],USD[0.0012789172168947] |
| 07363868 | USD[10.000000000000000000] |
| 07363869 | USD[10.000000000000000000] |
| 07363870 | BTC[0.000215420000000],USD[0.0002246723262366] |
| 07363872 | CUSDT[2.000000000000000000],DOGE[99.9999873400000000],USD[0.0042510212098015] |
| 07363874 | USD[10.0769914031572149] |
| 07363875 | USD[10.000000000000000000] |
| 07363876 | USD[10.000000000000000000] |
| 07363877 | BTC[0.000039790000000],DOGE[7.000000000000000000],ETH[0.0000056600000000],ETHW[0.0000056610513460],NFT[490169438369519204](1],SOL[0.000000049770000],USD[19046.5652521046636116],USDT[0.000000023885270] |
| 07363878 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[229.2443354000000000],TRX[1.000000000000000000],USD[0.2856150040992102] |
| 07363879 | DOGE[0.000000049326950],ETH[0.000000006936970],SHIB[0.000000027945809],USD[0.000000006416583] |
| 07363880 | USD[10.000000000000000000] |
| 07363881 | USD[10.000000000000000000] |
| 07363883 | SUSHI[0.4752929400000000],TRX[8.8577405000000000],USD[0.1792137480784988] |
| 07363885 | USD[0.0047279566641922] |
| 07363888 | USD[10.000000000000000000] |
| 07363889 | BAT[0.000000062108492],BCH[0.000000044865954],BRZ[0.000000009435252],BTC[0.000000068003247],CUSDT[2.000000000000000000],DOGE[0.000000034950172],ETH[0.000000096670000],ETHW[0.000000096670000],GRT[0.000000022213603],LTC[0.000000084144274],SUSHI[0.000000025147600],TRX[1.000000000638859],USD[0.0000300103603341320] |
| 07363891 | BTC[0.000000070524925],USD[0.000000062602786],USDT[0.0000000017731954] |
| 07363892 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363893 | USD[10.0000000000000000] |
| 07363894 | TRX[1.0000000000000000],USD[9.5681204011064768] |
| 07363896 | USD[10.0000000000000000] |
| 07363897 | USD[0.0000000070454136] |
| 07363898 | USD[10.0000000000000000] |
| 07363899 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],GRT[2.0049895700000000],SHIB[1.0000000000000000],TRX[9.0000000000000000],USD[0.0000000078859083],USDT[0.0000000016795695] |
| 07363902 | USD[10.0000000000000000] |
| 07363903 | CUSDT[1.0000000000000000],DOGE[1192.8149589900000000],MATIC[29.6035303100000000],TRX[885.7057498900000000],USD[21.0094862708790198] |
| 07363904 | USD[10.0000000000000000] |
| 07363905 | USD[10.0000000000000000] |
| 07363906 | USD[10.0000000000000000] |
| 07363907 | DOGE[3.3454877600000000],USD[0.0615615618665376] |
| 07363908 | DOGE[0.0000000034000000],ETH[0.0000000060000000],MATIC[0.0000000060000000],SOL[0.0000000065305355],USD[0.0000000465858672],USDT[0.0000000144962808] |
| 07363909 | BTC[0.0002403246497532],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],PAXG[0.0051839300000000],TRX[2.0000000000000000],USD[0.0000242816934551] |
| 07363910 | DOGE[0.0000197700000000],TRX[1.0000000000000000],USD[0.0009550641382056] |
| 07363911 | CUSDT[7.0000000000000000],DOGE[0.0000000815796648],ETH[0.0951646143898784],ETHW[0.0941266243898784],TRX[1.0000000000000000],USD[0.3190150684302928] |
| 07363912 | USD[10.0000000000000000] |
| 07363913 | USD[0.0000001407754426] |
| 07363914 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.7689401659461260] |
| 07363915 | DOGE[147.9557180300000000],USD[0.0000000004891463] |
| 07363919 | GRT[1.0049895700000000],USD[0.0000002416621800] |
| 07363920 | USD[0.0023547911825630] |
| 07363921 | BRZ[0.0000007550192],LINK[0.0005326800000000],USD[0.2670272772138112],USDT[0.0000000000892910] |
| 07363922 | USD[19.1266380173022626] |
| 07363923 | BTC[0.0005338400000000],CUSDT[4.0000000000000000],DOGE[2240.5227816600000000],SHIB[6584005.4969980400000000],USD[0.0000000071170952] |
| 07363924 | CUSDT[1.0000000000000000],DOGE[0.0001188000000000],TRX[1.0000000000000000],USD[0.0014079996261972] |
| 07363925 | CUSDT[2.0000000000000000],DOGE[183.5572214708040000],ETH[0.0000000094000000],ETHW[0.0000000094000000],USD[0.0000125745989703] |
| 07363926 | USD[0.1065846583835418] |
| 07363927 | USD[0.0003409670380752] |
| 07363928 | BCH[0.0113792300000000],BTC[0.0002700800000000],CUSDT[3.0000000000000000],DOGE[1.3656302200000000],TRX[580.8056820800000000],USD[0.0087432375544802] |
| 07363929 | SOL[1.0377859100000000],USD[0.0000000368555284] |
| 07363930 | DOGE[11269.7166463100000000],GRT[1.0031373500000000],USD[0.0000000097230658],USDT[0.0000000085772324] |
| 07363931 | DOGE[0.0000000252339926],SGD[0.0000000001143972],USD[0.0011417874210670] |
| 07363933 | DOGE[138.8460201800000000],USD[0.0000000000113986] |
| 07363934 | BTC[0.0000000075594014],ETH[0.0000002227198311],ETHW[0.0000000080646605],SOL[0.0000000092343837],TRX[0.0000030000000000],USD[0.0001677547379803],USDT[0.0000000077858075] |
| 07363935 | USD[10.0000000000000000] |
| 07363936 | USD[0.0000000040014870] |
| 07363937 | CUSDT[1.0000000000000000],DOGE[2368.4956946100000000],KSHIB[305.2735082700000000],USD[0.0032341563812233] |
| 07363938 | USD[10.0000000000000000] |
| 07363939 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0090078465988009],ETH[0.0157173900000000],ETHW[0.0155258700000000],GRT[87.7233948500000000],KSHIB[1807.8618215200000000],NFT[334582744043204630][1],NFT[405497883057388178][1],NFT[416310871685935667][1],NFT[457321718687032620][1],NFT[473091256702391390][1],NFT[532875123030571086][1],SHIB[2082775.0174808900000000],SOL[0.5035839400000000],USD[112.7982356883497784] |
| 07363940 | USD[10.0000000000000000] |
| 07363941 | BTC[0.0000000054000000],ETH[0.0000000055800000],NEAR[0.0000000100000000],USD[0.0000000051202592] |
| 07363942 | TRX[1.0000000000000000],USD[0.0047354498795028] |
| 07363944 | SHIB[704095.9857489616898196],USD[0.0000000087578505] |
| 07363945 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0075868747008142] |
| 07363947 | USD[10.0000000000000000] |
| 07363948 | USD[10.0000000000000000] |
| 07363949 | DOGE[273.8582091100000000],USD[5.1600000002124788] |
| 07363950 | BRZ[1.0000000000000000],DOGE[0.0000005127402],TRX[0.0047085500000000],USD[0.0019105313476523] |
| 07363951 | LTC[0.0542725800000000],USD[0.0000003871746124] |
| 07363952 | USD[0.0075754019295967] |
| 07363953 | BRZ[0.0000000004014044],TRX[179.4253913200000000],USD[282.1860889517818535] |
| 07363954 | BRZ[0.0000000380900000],CUSDT[3.0000000000000000],DOGE[1282.6387573528839340],SHIB[1.0000000089169920],SOL[0.0000000095588800],TRX[231.3027575300000000],USD[0.0000000024758895] |
| 07363955 | USD[10.0000000000000000] |
| 07363956 | BAT[13.3586815200000000],USD[0.0000000004315576] |
| 07363958 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0026884765522646],USDT[1.0000000000000000] |
| 07363959 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0103668520000000],CUSDT[10.0000000000000000],DOGE[210.4373329800000000],ETH[0.1143126800000000],ETHW[0.1143126800000000],SHIB[2.0000000000000000],SOL[1.6518832973822707],TRX[4.0000000000000000],USD[198.7690460119948211],USDT[1.0000000000000000] |
| 07363960 | DOGE[359.7031943700000000],ETH[0.1838133207080000],ETHW[0.1835713958706501],MATIC[2029.5997644496978000],SHIB[1.0000000000000000],SOL[16.7010026317020900],TRX[0.0000000040000000],USD[0.0000015315388833],USDT[0.0000000009822174] |
| 07363962 | USD[10.0000000000000000] |
| 07363963 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[10.0000000000000000],DOGE[4.0000000000000000],TRX[2.0000000000000000],USD[0.0095642029357013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07363964 | BTC[0.0035013200000000],CUSDT[1483.8918212700000000],DOGE[158.4648323800000000],SHIB[1.0000000000000000],TRX[212.6507932600000000],USD[0.0000011903036165] |
| 07363965 | USD[10.0000000000000000] |
| 07363966 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[938.9251566761262944],TRX[2.0000000000000000],USD[1.0017752546881219],USDT[0.0000000080019433] |
| 07363967 | CUSDT[1.0000000000000000],DOGE[23.6477420800000000],USD[0.0000000327652268],USDT[0.0000000006498250] |
| 07363968 | DOGE[17.5592197600000000],USD[0.0040040438283167] |
| 07363969 | USD[0.1797135947429255] |
| 07363970 | USD[10.0000000000000000] |
| 07363971 | USD[0.3815859440588631] |
| 07363972 | ETH[0.0000000016056029],LTC[0.0000000006795754],USD[0.0000030571561294],USDT[0.0000000089515468] |
| 07363974 | BTC[0.0000000077238748],USD[0.6368016572513198] |
| 07363975 | USD[10.0000000000000000] |
| 07363977 | USD[10.0000000000000000] |
| 07363978 | USD[10.0000000000000000] |
| 07363979 | USD[10.0000000000000000] |
| 07363980 | BRZ[1.0000000000000000],BTC[0.0000000024083280],DOGE[1.0000000000000000],USD[0.0000933425733808],USDT[0.0000000092856638] |
| 07363982 | USD[0.0000000095202252] |
| 07363984 | SOL[46.8214000000000000],USD[12.4300000000000000] |
| 07363985 | USD[10.0000000000000000] |
| 07363986 | USD[10.0000000000000000] |
| 07363987 | DOGE[138.8133893700000000],USD[0.0000000000068907] |
| 07363988 | USD[10.0000000000000000] |
| 07363990 | DOGE[424.9800997500000000],SHIB[1423284.9416453100000000],USD[279.0789919607638305],USDT[0.0000000040491441] |
| 07363991 | CUSDT[1.0000000000000000],DOGE[501.2126542800000000],USD[0.3814347816550995] |
| 07363992 | USD[10.0000000000000000] |
| 07363993 | CUSDT[0.0065996000000000],UNI[0.0000000052583514],USD[0.0000000066826618] |
| 07363994 | AVAX[0.0176472000000000],BAT[1.0160823700000000],BRZ[0.0000057989893104],BTC[0.0000000039197682],CUSDT[2.0000000000000000],DOGE[4.0000103389130000],ETH[0.0000041700000],ETHW[0.8696213800000000],GRT[2.0012514100000000],LTC[0.0000000021634850],MATIC[0.2106594000000000],NFT[28951059959806324481],NFT[32911525481788217][1],NFT[33620441954619724][1],NFT[35340858970898614741],NFT[38839724295925315141],NFT[43061295380235138841],NFT[49619050328870177331],SHIB[5.0000000000000000],SOL[44.8294207800000000],TRX[8.0004954000000001],USD[0.0000009681787401],USDT[0.0000000800019433] |
| 07363995 | CUSDT[1.0000000000000000],ETH[0.0056910900000000],ETHW[0.0056910900000000],USD[0.0000071690754427] |
| 07363996 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0006144524462752] |
| 07363998 | USD[10.0000000000000000] |
| 07363999 | CUSDT[1.0000000000000000],DOGE[0.3204715200000000],USD[6.1315652640580292] |
| 07364000 | USD[10.0000000000000000] |
| 07364002 | BTC[0.0000000085380592],SOL[0.0000000052198365],USD[0.0000000081683924],USDT[0.0000000078537200],YFI[0.0000000077320960] |
| 07364003 | SOL[0.2684973000000000],USD[0.0000022208082120] |
| 07364004 | DOGE[6200.4179235387832280],LTC[0.0000000013291392],SHIB[3.0000000000000000],USD[0.0066435308593216],USDT[0.0000000014249340] |
| 07364005 | USD[9.0000000001065418] |
| 07364006 | CUSDT[1.0000000000000000],DOGE[20632.1791762600000000],ETH[0.0034819600000000],ETHW[0.0034409200000000],TRX[1.0000000000000000],USD[0.0000082100013329] |
| 07364007 | CUSDT[2.0000000000000000],USD[0.0003297921829946] |
| 07364008 | CUSDT[3.0000000000000000],DOGE[67.6442480100000000],USD[0.4928151817523869] |
| 07364009 | USD[0.0000000038928701] |
| 07364010 | TRX[0.7320000000000000] |
| 07364011 | ETH[0.0059167700000000],ETHW[0.0059167700000000],USD[0.0000068956590737] |
| 07364013 | USD[10.0000000000000000] |
| 07364014 | USD[10.0000000000000000] |
| 07364016 | USD[10.0000000000000000] |
| 07364017 | USD[0.0095595001324354] |
| 07364018 | BTC[0.0013303040000000],CUSDT[3.0000000000000000],DOGE[1459.0277103500000000],LINK[7.5972615300000000],SHIB[1417858.4411044600000000],TRX[1078.9029061700000000],USD[0.0000000060459436] |
| 07364019 | USD[10.0000000000000000] |
| 07364020 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000007977864],ETH[0.0000000009668416],NFT[36155945138738330 2][1],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[151.5086551797888575] |
| 07364021 | BRZ[1.0000000000000000],DOGE[4.0521356900000000],ETH[0.0000000003934575],GRT[0.0000000064230000],TRX[0.0000077839276],USD[0.0078806318189935] |
| 07364022 | BRZ[1.0000000000000000],DOGE[4.0521356900000000],ETH[0.0000000003934575],GRT[0.0000000064230000],TRX[0.0000077839276],USD[0.0078806318189935] |
| 07364023 | DOGE[1.0000000000000000],GRT[8.0327596800000000],USD[0.0005802157585373] |
| 07364024 | USD[10.0000000000000000] |
| 07364025 | BTC[0.0017340300000000],CUSDT[2.0000000000000000],ETH[0.0287977500000000],ETHW[0.0287977500000000],TRX[213.6882833000000000],USD[0.0003462915869693] |
| 07364026 | USD[10.0000000000000000] |
| 07364027 | BF_POINT[200.0000000000000000],BTC[0.0012436500000000],ETH[5.6733116600000000],ETHW[5.6709288700000000],USD[0.0000000678445490] |
| 07364028 | USD[10.0000000000000000] |
| 07364029 | USD[10.0000000000000000] |
| 07364030 | USD[10.0000000000000000] |
| 07364031 | USD[10.0000000000000000] |
| 07364032 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.8842230528688091] |
| 07364033 | USD[0.0093094326696633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364035 | CUSDT[1.000000000000000000],USD[0.0046751769457402] |
| 07364036 | DOGE[147.941108310000000000],USD[1.2534441910038169] |
| 07364037 | USD[10.000000000000000000] |
| 07364039 | USD[10.000000000000000000] |
| 07364040 | USD[10.000000000000000000],DOGE[0.000000065298770],ETH[0.000000059842726],GRT[0.000026451050059393],LINK[0.000000083738534],LTC[0.000000081162809],SOL[0.931155009579372],SUSHI[0.000000027800539],TRX[1.000000088593946],UNI[0.000000010997557],USD[0.0018300286473225] |
| 07364041 | GRT[210.336000000000000000],LINK[39.960000000000000],LTC[4.488000000000000],SOL[55.776000000000000],SUSHI[357.865500000000000],USD[1828.189260000000000] |
| 07364042 | USD[10.000000000000000000] |
| 07364044 | USD[10.000000000000000000] |
| 07364045 | DOGE[0.000021840000000],TRX[3.000000000000000],USD[0.8834076784788468] |
| 07364046 | CUSDT[2.000000000000000000],DOGE[50.398203110000000],USD[0.0000000067729190] |
| 07364048 | USD[0.0000915469552315] |
| 07364049 | USD[20.000000000000000000] |
| 07364051 | BAT[18.111792450000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000131402290] |
| 07364052 | USD[10.000000000000000000] |
| 07364053 | USD[0.0000000132374709] |
| 07364055 | USD[10.000000000000000000] |
| 07364057 | DOGE[134.176046520000000000],USD[0.0000000038251190],USDT[0.0000615101421880] |
| 07364058 | USD[10.000000000000000000] |
| 07364059 | USD[10.000000000000000000] |
| 07364060 | DOGE[122.876992750000000000],USD[0.0000000006209500] |
| 07364061 | USD[10.000000000000000000] |
| 07364062 | USD[0.0058362745135919] |
| 07364063 | AAVE[0.000000035732900],BAT[0.000000005690000],BCH[0.000000031947953],BRZ[1.000000000000000],BTC[0.000011200000000],CUSDT[0.000000005726316],DOGE[56543.081158238518543],ETH[0.000000005681350],ETHW[0.000000005681350],GRT[1.000000042381132],LTC[0.000000063368326],SHIB[30177905.202176700000000],SOL[0.000000009654192],SUSHI[0.000000001000000],TRX[2.000000000000000],USD[0.0885802814397285],USDT[0.0000000071329706] |
| 07364064 | CUSDT[1.000000000000000000],DOGE[2961.597721940000000],USD[0.0000000029102884] |
| 07364065 | USD[10.000000000000000000] |
| 07364067 | SHIB[1.000000000000000000],TRX[1.000000000000000],USD[7782.011022311425324],USDT[0.0000000045941400] |
| 07364068 | BTC[0.000080780000000],DOGE[1.000000000000000],USD[0.0005128788335625] |
| 07364069 | BTC[0.000000074673086],DOGE[0.000000009400000],ETH[0.000000071645322],ETHW[0.000357571645322],SOL[0.004445685283937],USD[0.0000092098797097],YFI[0.000000052907451] |
| 07364070 | USD[10.000000000000000000] |
| 07364072 | USD[0.0000000142577006] |
| 07364073 | BRZ[1.000000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0000000088027467] |
| 07364074 | ETH[0.000000002000000],SOL[1.069790000000000],TRX[0.004011000000000],USD[1.0343950038000000] |
| 07364076 | DOGE[134.899043570000000000],USD[0.0000000068872493] |
| 07364077 | USD[10.000000000000000000] |
| 07364078 | BTC[0.000000030000000],CUSDT[0.000000001616384],ETH[0.000000004604016],MATIC[0.000000080950808],NFT[4154810585752411115][1],NFT[4237357455155486441[1],SHIB[500278.652868827204145],SOL[0.000000096206838],USD[0.0036425040562972],USDT[0.0000000025476454] |
| 07364080 | SOL[0.008643152276120B],USD[0.0085429886707861] |
| 07364081 | USD[10.000000000000000000] |
| 07364083 | USD[10.000000000000000000] |
| 07364084 | BAT[3.122730210000000000],BRZ[4.000001592060700],BTC[0.000000025723658],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],GRT[4.036765140000000],SOL[0.000000091103307],TRX[10.000586320000000],USD[0.0000000142580071],USDT[0.0000000056109390] |
| 07364085 | USD[10.000000000000000000] |
| 07364086 | BRZ[1.000000000000000000],CUSDT[6.000000000000000],DOGE[0.000000087160000],SOL[0.000000093304686],USD[0.000000454011701Z],USDT[0.000324174278731] |
| 07364087 | USD[10.000000000000000000] |
| 07364088 | USD[0.0000011354099992] |
| 07364090 | BAT[1.000000000000000000],USD[0.3777181276563385] |
| 07364091 | CUSDT[1.000000000000000000],LTC[0.000000034270000],TRX[2314.880919290000000],USD[0.0000000140570067] |
| 07364093 | USD[10.000000000000000000] |
| 07364095 | DOGE[25.226017540000000000],USD[0.0000000037412552] |
| 07364096 | SHIB[1.000000000000000000],USD[10.643313410000000],USDT[0.0000000068683968] |
| 07364097 | DOGE[583.328309720849630],ETH[0.000000085850000],ETHW[0.000000085850000],SUSHI[0.000000075426935],USD[0.0000000047992655] |
| 07364098 | BRZ[1.000000000000000000],CUSDT[5.000000000000000],KSHIB[2025.825590110000000],TRX[1.000000000000000],USD[0.0000000028438026] |
| 07364099 | ALGO[754.961615220000000000],BRZ[0.000000022706868],DOGE[30000.800950426928956],ETH[1.046662430000000],ETHW[1.046222730000000],GRT[1337.705624170000000],SHIB[71656467.352832920000000],SOL[12.736099931699220],USD[0.0004583364204738] |
| 07364101 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],ETH[0.000000076000000],SOL[0.000000066176504],TRX[2.000000005314023],USD[2.5238261485427459],USDT[0.0000994531315946] |
| 07364102 | USD[10.000000000000000000] |
| 07364103 | BTC[0.000000047063906],CUSDT[20.000000000000000],DOGE[0.000000000109792],SUSHI[0.000000059745763],TRX[7.000000000000000],USD[0.0005137479234173],USDT[1.000000000000000] |
| 07364104 | GRT[0.739273980000000000],KSHIB[7.603649150000000],SHIB[6636.972018830000000],USD[0.000000051117859],USDT[0.0000000094231727] |
| 07364105 | DOGE[29.013903020000000000],USD[0.0000000024547030] |
| 07364106 | USD[10.000000000000000000] |
| 07364107 | USD[10.000000000000000000] |
| 07364108 | USD[10.000000000000000000] |
| 07364109 | USD[10.000000000000000000] |
| 07364110 | DOGE[5711.511624770000000000],USD[0.0000000008468102] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364111 | USD[10.0000000000000000] |
| 07364112 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000586363047064] |
| 07364113 | USD[10.0000000000000000] |
| 07364114 | USD[10.0000000000000000] |
| 07364115 | ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[0.4301168109200000] |
| 07364116 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.7467638010771329],USDT[0.0000000072352203] |
| 07364117 | ETH[0.0054061000000000],ETHW[0.0054061000000000],USD[0.0000044394014040] |
| 07364118 | USD[10.0000000000000000] |
| 07364121 | USD[0.0015228485196606] |
| 07364123 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000061537543],TRX[1.0000000000000000],USD[0.0000000023204606] |
| 07364124 | BRZ[0.0000008049724675],CUSDT[3.0000000000000000],DAI[0.0000000086172918],SUSHI[0.0000000919271],USD[0.0000001086313234] |
| 07364125 | USD[10.0000000000000000] |
| 07364126 | BRZ[1.0000000000000000],DOGE[199.7487782200000000],USD[0.0000000066467145] |
| 07364127 | USD[10.0000000000000000] |
| 07364128 | USD[10.0000000000000000] |
| 07364129 | NFT[340348360455322224][1],NFT[489677775324193334][1],NFT[536904601575040413][1],USD[0.0000000096988675] |
| 07364131 | USD[10.0000000000000000] |
| 07364132 | USD[10.0000000000000000] |
| 07364133 | CUSDT[7.0000000000000000],DOGE[230.1308963900000000],ETH[0.0251965900000000],ETHW[0.0251965900000000],LTC[0.0257569800000000],SOL[1.7117424100000000],SUSHI[1.1592721600000000],UNI[0.4965281500000000],USD[20.0000078364378850] |
| 07364134 | USD[10.0000000000000000] |
| 07364135 | CUSDT[1.0000000000000000],DOGE[0.0000000057595406],USD[0.0025975337128360],USDT[0.0000000092346990] |
| 07364136 | BAT[18.8204202262293520],DOGE[0.0000000489745516],GRT[0.0000000090403944],SHIB[721765.6660523300000000],USD[0.0000000103497944] |
| 07364137 | DOGE[0.0000000064000954],USD[0.0000000003828256] |
| 07364138 | USD[10.0000000000000000] |
| 07364139 | AAVE[0.0141486671060088],BAT[102.8004731896350090],BRZ[1.0000000015787765],CUSDT[45.0024658100000000],DOGE[175.8133470300000000],GRT[2.0635453766826245],NFT[404652969797042649][1],NFT[530036258636469665][1],NFT[543180279604967898][1],SOL[0.0000000081105718],TRX[346.3707497439400000],USD[3.8010919182508520],USDT[0.0000021122032600] |
| 07364141 | BAT[1.0000000000000000],DOGE[3116.6980810000000000],NFT[571124112353565160][1],USD[0.0000000003010000] |
| 07364145 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],USD[0.0059284746977551] |
| 07364147 | USD[10.0000000000000000] |
| 07364148 | BTC[0.0000002600000000],DOGE[0.0000000564410557],ETH[0.0000000010621280],LTC[0.0000000005765276],TRX[0.0000000032726682],USD[0.0004638877706188],USDT[0.0001251386899922] |
| 07364149 | USD[0.0020265286596257] |
| 07364150 | BF_POINT[300.0000000000000000],BTC[0.0000000001275],DOGE[3.0000000000000000],ETHW[2.9989069500000000],TRX[2.0000000000000000],USD[0.0000000046056022] |
| 07364151 | CUSDT[1.0000000000000000],DOGE[427.0975702100000000],TRX[2.0000000000000000],USD[0.0000000038415120] |
| 07364152 | USD[10.0000000000000000] |
| 07364153 | USD[10.0000000000000000] |
| 07364154 | BAT[8.4137453300000000],CUSDT[1.0000000000000000],DOGE[300.4114055613973450],PAXG[0.0058116100000000],SOL[2.0881311200000000],TRX[320.6981813400000000],USD[0.5000042437043802],USDT[2.1927373200000000] |
| 07364155 | LTC[0.0000000075952564],SUSHI[0.0000000050000000],USD[0.0000164961018505] |
| 07364156 | USD[10.0000000000000000] |
| 07364157 | CUSDT[1.0000000000000000],DOGE[79.2164407100000000],USD[38.9500000004712470] |
| 07364158 | SUSHI[0.3105000000000000],UNI[0.0140000000000000],USD[0.5279488360000000] |
| 07364159 | CUSDT[1.0000000000000000],DAI[0.0000000041488895],DOGE[1.0000000069135620],LINK[0.0000145378698610],USD[0.0000000003947715] |
| 07364160 | CUSDT[1.0000000000000000],DOGE[9462.2030608600000000],TRX[67.6269239000000000],USD[0.0000000025245075] |
| 07364161 | BTC[0.0000000000037786],USD[0.3304427082838300],USDT[6.0000000000000000] |
| 07364162 | USD[2.2003679400000000] |
| 07364163 | USD[10.0000000000000000] |
| 07364164 | USD[10.0000000000000000] |
| 07364165 | USD[10.0000000000000000] |
| 07364166 | BTC[0.0000000027699200],DOGE[1.0000000049423047],USD[0.0000000038987740] |
| 07364167 | BAT[3.0589055500000000],BRZ[2.0000000000000000],BTC[0.0091666300000000],CUSDT[10.0000000000000000],DAI[10.9416908500000000],DOGE[7593.4741857400000000],ETH[0.0612705500000000],ETHW[0.0605092600000000],GRT[0.0000031700000000],TRX[10.0008767500000000],USD[0.0105196591800010],USDT[12.0841355800000000] |
| 07364168 | USD[10.0000000000000000] |
| 07364170 | USD[10.0000000000000000] |
| 07364171 | USD[0.0000000038251190],USDT[9.9460615100000000] |
| 07364172 | DOGE[16.5805098500000000],USD[0.0000000077643543] |
| 07364174 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0026672512712046] |
| 07364175 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0075839410872344] |
| 07364176 | CUSDT[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0061090764351706] |
| 07364177 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0004288708292770] |
| 07364178 | BTC[0.0000000050000000],ETHW[0.0007803030000000],USD[0.0082655921788656] |
| 07364179 | BAT[7.6926540200000000],BRZ[5.0795296700000000],BTC[0.0000000014596970],CUSDT[4.0000000000000000],DOGE[15.0757027800000000],ETH[0.0000000063409203],GRT[9.7003779700000000],LINK[1.0989505500000000],MATIC[0.0000000070838724],SHIB[1.0000000000000000],SOL[0.0000000060326798],SUSHI[0.0000000044667176],TRX[14.4660368600000000],USD[0.0000000091795054],USDT[1.0254322302441463],YFI[0.0000000031490116] |
| 07364182 | USD[10.0000000000000000] |
| 07364183 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],USD[0.0001537838158820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364186 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[0.000000095766027],ETH[0.000000052872450],TRX[5.000000000000000000],USD[0.0053249834627589] |
| 07364187 | USD[10.000000000000000000] |
| 07364188 | DOGE[1.000000000000000000],USD[0.0000865305533068] |
| 07364189 | SHIB[1.000000000000000000],USD[0.0000430050107212] |
| 07364191 | BTC[0.107465686050000000],ETH[0.000486000000000000],ETHW[0.000486000000000000],GRT[0.000000089701488],SUSHI[0.000000012500000],UNI[0.000000057000000],USD[0.3419632208486860] |
| 07364192 | USD[0.0000078529131364] |
| 07364195 | USD[10.000000000000000000] |
| 07364196 | USD[0.0097905753032700] |
| 07364197 | BRZ[9.786063960000000],CUSDT[21.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],MATIC[0.000796680000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0274223638673384],USDT[2.1746809400000000] |
| 07364198 | USD[10.000000000000000000] |
| 07364199 | NFT[419722201133902769][1],NFT[421737548384421463][1],NFT[432511970375893761][1],NFT[512989984501012241][1],NFT[540113479918366571][1],NFT[566767366907385807][1],USD[0.0005017753563921],USDT[0.000000003166900] |
| 07364201 | USD[10.000000000000000000] |
| 07364202 | BAT[2.253848420000000000],BRZ[1.000000000000000000],BTC[0.000000700000000],CUSDT[1.000000000000000000],DOGE[6.488230570000000000],ETH[0.000112760000000000],ETHW[0.000112760000000000],LTC[0.013229450000000000],USDT[1.8424931313936731] |
| 07364203 | BF_POINT[100.000000000000000000],BRZ[1.000000007304912],DOGE[7.000575376736548 0],ETH[0.000000063413504],ETHW[0.000005826341350 4],MATIC[121.055754050000000000],SOL[0.000000043428629],TRX[3.000000000000000000],USD[0.000000334453 7736],USDT[0.000000029080544] |
| 07364204 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[585.782311830000000000],TRX[2.000000000000000000],USD[0.000000054246733] |
| 07364205 | BTC[0.000137660000000000],USD[0.0010649401917646] |
| 07364206 | USD[10.000000000000000000] |
| 07364207 | USD[10.000000000000000000] |
| 07364208 | CUSDT[5.000000000000000000],DOGE[199.536140640000000000],USD[0.0000000699222905] |
| 07364209 | USD[10.000000000000000000] |
| 07364210 | CUSDT[2.000000000000000000],SOL[0.000000039510816],USD[58.0146797697336172] |
| 07364211 | BTC[0.000429220000000000],DOGE[2.000000000000000000],USD[0.0002994981975074],USDT[0.0000000098469793] |
| 07364212 | USD[10.000000000000000000] |
| 07364213 | USD[10.000000000000000000] |
| 07364214 | DOGE[3663.837047550000000000],USD[11.1047168607010552] |
| 07364216 | TRX[1129.893922020000000000],USD[0.0000000088357206] |
| 07364217 | USD[0.0000000898641664] |
| 07364219 | CUSDT[1.000000000000000000],DOGE[100.000446000000000000],USD[0.0650752530512520] |
| 07364221 | USD[10.000000000000000000] |
| 07364222 | BTC[0.000000035911913],SOL[0.000000051366815],USD[0.0125800178297747],USDT[0.0000000384523560] |
| 07364223 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000078962106] |
| 07364224 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[621.743288140000000000],USD[0.0033702011662853] |
| 07364225 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000253700000000],TRX[2.000000000000000000],USD[0.0059654849327946] |
| 07364227 | GRT[4.564470720000000000],USD[0.0000000011094511] |
| 07364228 | DOGE[0.999000000000000],GRT[103.536864363744000000],USD[0.0000400000000000] |
| 07364230 | TRX[76.277433780000000000],USD[0.0000000005658532] |
| 07364231 | USD[10.000000000000000000] |
| 07364232 | USD[10.000000000000000000] |
| 07364233 | USD[0.0000561164069872] |
| 07364234 | BTC[0.017469110000000000],ETH[0.009019250000000000],ETHW[0.008909730000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001070796647247] |
| 07364235 | BTC[0.013425565668865 54],ETH[0.134437236664021 2],ETHW[0.110019863093371],LTC[0.789395590000000000],SHIB[5701778.182095144000000],SOL[1.570883171853791 6],TRX[2.000000064050872],USD[0.7774887194718312] |
| 07364236 | USD[0.0000036188196490] |
| 07364237 | USD[10.000000000000000000] |
| 07364238 | CUSDT[1.000000000000000000],DOGE[10.638162740000000000],GRT[0.000000081659152],TRX[2.000000000000000000],USD[0.0000001129828631] |
| 07364239 | USD[10.000000000000000000] |
| 07364240 | AAVE[0.000000000672101],AUD[0.000080117224379],BAT[520.642890320000000000],BRZ[2002.472667223898600 00],BTC[0.000000032597710],CUSDT[0.000000076974289],DAI[0.041114030000000000],DOGE[18283.484922093200000000],ETH[0.000000098622281],ETHW[0.000000098622281],GRT[706.691214945894000000],LINK[34.424154560664761 0],LTC[1.888345028657000 00],MATIC[243.480696817400000000],SOL[9.999601100000000],SUSHI[76.989219530000000000],TRX[7499.497613260000000],UNI[41.954130320853932 4],USD[0.0085174159979147],USDT[0.0010624574775461],YFI[0.0037580259960000] |
| 07364242 | USD[10.000000000000000000] |
| 07364243 | USD[10.000000000000000000] |
| 07364244 | USD[10.000000000000000000] |
| 07364245 | USD[10.000000000000000000] |
| 07364246 | CUSDT[1.000000000000000000],TRX[1.000010000000000],USD[0.0000095230273034] |
| 07364247 | USD[10.000000000000000000] |
| 07364248 | USD[10.000000000000000000] |
| 07364249 | SUSHI[0.000032570000000],TRX[2.000000000000000000],USD[0.0019838773879143] |
| 07364250 | USD[10.000000000000000000] |
| 07364251 | BTC[0.000177270000000000],CUSDT[1.000000000000000000],DOGE[1202.053390510000000000],USD[0.0000000099641845] |
| 07364252 | BTC[0.001695000000000],USD[3114539.3686496000000000] |
| 07364254 | CUSDT[4.000000000000000000],DOGE[0.000000055308590],TRX[1.000000000000000000],USD[0.0027801792441791] |
| 07364255 | SHIB[500142.027993039130564 6],USD[0.0212169226217572] |
| 07364256 | USD[10.000000000000000000] |
| 07364257 | DOGE[171.108998480000000000],USD[0.0000000003122656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364258 | BAT[1.00000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000046346592],ETH[0.000000042154517],GRT[0.000000035214600],LTC[0.000000050000000],MATIC[0.000000072048112],SOL[0.000000049864615],TRX[2.000000053932988],UNI[0.000000069654462],USD[0.000000057721921],USDT[1.066237908225228d] |
| 07364259 | USD[10.000000000000000] |
| 07364260 | DAI[0.000000057565600] |
| 07364261 | CUSDT[5.000000000000000],DOGE[0.000000098687861],USD[0.000116159265306s],USDT[0.000000074278863] |
| 07364263 | BTC[0.000000081672448],DOGE[0.000000007311940z],LINK[0.000000005556136],LTC[0.00000008958081],MATIC[0.000000004600000],NFT[473540791999743100],LSHIB[19.00000000000000],SOL[0.0000000710155865],SUSHI[0.000000010000000],TRX[0.000000096000000],USD[0.000461669007343],USDT[0.000000001381169h] |
| 07364264 | BAT[0.000477000000000],BRZ[0.258453790000000],BTC[0.000158942501850],CAD[0.002589960000000],CUSDT[0.000977700000000],SOL[0.000000900000000],TRX[0.000017160000000],UNI[0.000000014484887],USD[0.003387152156974s],USDT[0.000000128489654] |
| 07364265 | BRZ[3.579798750000000],BTC[0.012710353111200],DOGE[4388.253231780000000],SHIB[2856.373107740000000],TRX[1.000000000000000],USD[0.000086823852147],USDT[0.000000058730133] |
| 07364267 | USD[10.000000000000000] |
| 07364268 | BRZ[5.079529670000000],BTC[0.000000200000],CUSDT[25.000000000000000],DOGE[1535.334570180000000],USD[0.006293648435128d] |
| 07364269 | BAT[0.000000019251412],CUSDT[6.000000000000000],DOGE[342.071631543503172],GRT[0.000000068973704],LINK[0.000000073874546],TRX[1.000000000000000],UNI[0.0045870459066990],USD[19.324713362654812] |
| 07364270 | BTC[0.000000004576726],CUSDT[0.000000095920552],DOGE[0.000000006049665],ETH[0.000000030283530],SUSHI[0.000000022935370],UNI[0.000000040065228],USD[0.000000082276320] |
| 07364271 | USD[10.000000000000000] |
| 07364272 | USD[10.000000000000000] |
| 07364273 | USD[10.000000000000000] |
| 07364274 | USD[10.000000000000000] |
| 07364275 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0042725662924921] |
| 07364276 | BAT[0.000000062656750],BRZ[2.000007448875193],CUSDT[7.000000000000000],DOGE[0.000000026714404],LINK[0.000000014595960],LTC[0.000000013810079],SOL[0.000000094000000],SUSHI[0.000000038344997],TRX[2.000000000000000],UNI[0.000000067197032],USD[0.000000030901433],YF[0.000000051560000] |
| 07364277 | USD[10.000000000000000] |
| 07364278 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.055175213786372] |
| 07364280 | CUSDT[1.000000000000000],USD[10.000288614014079d] |
| 07364281 | USD[10.000000000000000] |
| 07364283 | USD[0.000000113652073d] |
| 07364284 | USD[10.000000000000000] |
| 07364285 | USD[10.000000000000000] |
| 07364287 | USD[0.0001988443013380] |
| 07364288 | USD[10.000000000000000] |
| 07364290 | USD[0.003524219956742z] |
| 07364291 | BTC[0.000003895000000000],ETH[7.000000000000000],ETHW[8.044318410000000],UNI[1.1000000000000000],USD[0.525967300000000] |
| 07364292 | BTC[0.0011225900000000],CUSDT[1.000000000000000],DOGE[4.0521356900000000],TRX[1.000000000000000],USD[0.71526564450386211] |
| 07364295 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0551187946930455],USDT[1.1062003400000000] |
| 07364296 | BRZ[1.000000020516623],DOGE[1.075783490000000],TRX[1.000000000000000],UNI[0.000000024449175],USD[0.0072872639835243],USDT[0.000000086533228] |
| 07364297 | DOGE[2889.3304507600000000],TRX[1.000000000000000],USD[0.0000000024768797] |
| 07364298 | USD[0.000000018606230] |
| 07364301 | USD[10.000000000000000] |
| 07364302 | CUSDT[2.000000000000000],DOGE[41.8741072300000000],SHIB[1012029.3772537800000000],TRX[2.000000000000000],USD[0.3185810495635185] |
| 07364303 | USD[10.000000000000000] |
| 07364304 | USD[10.000000000000000] |
| 07364305 | BRZ[3.000000000000000],DOGE[8.000000000000000],USD[0.000000819186992] |
| 07364306 | USD[0.734408289774260] |
| 07364309 | DOGE[1.000000009032400],USD[0.0003395808992786] |
| 07364311 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000000088329951] |
| 07364312 | USD[0.000000067005748],USDT[9.9450673200000000] |
| 07364313 | USD[10.000000000000000] |
| 07364314 | USD[10.000000000000000] |
| 07364315 | USD[10.000000000000000] |
| 07364316 | CUSDT[12.000000000000000],USD[0.0046094739287727],USDT[0.000000087371168] |
| 07364317 | CUSDT[13.000000000000000],DOGE[2126.9051232500000000],SHIB[45120.5244676900000000],TRX[3.000000000000000],USD[0.0004849848775002] |
| 07364318 | USD[10.000000000000000] |
| 07364319 | CUSDT[259.2679185400000000],DOGE[92.0054366900000000],USD[0.000000000062327] |
| 07364321 | AAVE[0.000000017200000],BAT[1.0117345300000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],ETH[0.0003390400000000],ETHW[0.0003390400000000],GRT[0.000000081430000],LINK[0.000000066840000],MATIC[0.000000096840000],SHIB[1.000000000000000],SOL[0.000000013619908],SUSHI[0.000000097820000],TRX[2.000000031070000],UNI[0.000000093920000],USD[0.008547359608173s],USDT[0.000000065096985] |
| 07364322 | CUSDT[2.000000000000000],DOGE[1609.3561480439416398],LTC[5.549955670000000],SHIB[6638723.8873432900000000],SUSHI[25.0314190200000000],TRX[1.000000083912202],USD[0.000013656148426] |
| 07364323 | DOGE[2.0066615600000000],USD[0.000000021628293] |
| 07364324 | USD[10.000000000000000] |
| 07364325 | CUSDT[1.000000000000000],SOL[0.063889541145349],TRX[1.000000000000000],USD[0.0002840534456924] |
| 07364326 | USD[10.000000000000000] |
| 07364327 | USD[10.000000000000000] |
| 07364328 | USD[10.000000000000000] |
| 07364329 | USD[0.000028751670184] |
| 07364330 | CUSDT[1.000000000000000],DOGE[74.7837205400000000],USD[0.000000039628640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364331 | USD[10.000000000000000] |
| 07364333 | USD[10.000000000000000] |
| 07364334 | CUSDT[1.000000000000000000],USD[0.000022962028128] |
| 07364335 | USD[10.000000000000000] |
| 07364336 | USD[0.0003956930585570],USDT[0.0000623472772515] |
| 07364337 | USD[10.000000000000000] |
| 07364338 | CUSDT[4.000000000000000000],DOGE[184.801749940000000000],ETH[0.0234333100000000],ETHW[0.0231460300000000],TRX[466.6938920493780000],USD[0.3180530130794644] |
| 07364339 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[19.836135160000000000],USD[0.0003824840753400] |
| 07364340 | USD[10.000000000000000] |
| 07364341 | TRX[114.462116750000000000],USD[0.0000000008187375] |
| 07364342 | CUSDT[4.000000000000000000],USD[0.000000053659792] |
| 07364343 | USD[10.000000000000000] |
| 07364344 | USD[10.000000000000000] |
| 07364345 | USD[10.000000000000000] |
| 07364346 | CUSDT[2.000000000000000000],TRX[3.000000000000000000],USD[0.0056973247999647] |
| 07364347 | BRZ[2.000000000000000000],BTC[0.0000001000000000],CUSDT[5.000000000000000000],DOGE[1329.300959510000000000],TRX[894.3048070700000000],USD[0.0018785972890012] |
| 07364348 | USD[10.000000000000000] |
| 07364349 | TRX[61.654170290000000000],USD[0.0000000001883413] |
| 07364350 | CUSDT[0.000000000000000000],TRX[1.000000000000000000],USD[0.0059078497004892] |
| 07364351 | BAT[9.562347780000000],BCH[0.2525793200000000],DOGE[14370.785942100000000000],ETH[0.0015696700000000],ETHW[0.0015559800000000],GRT[1.0049895700000000],LTC[0.8149120400000000],SHIB[213156.395471920000000000],SUSHI[1.1243428300000000],TRX[1430.1856701141807036],USD[3.3776512187556534] |
| 07364353 | CUSDT[0.000000034444000],DAI[0.2337273100000000],USD[0.000000096309249],USD[0.000000080942967] |
| 07364354 | USD[10.000000000000000] |
| 07364356 | DOGE[55.545461180000000],KSHIB[178.2993882793564128],MATIC[6.1196525500000000],TRX[101.849442420000000000],USD[0.0212553458779593] |
| 07364357 | USD[10.000000000000000] |
| 07364359 | ETH[0.0059443200000000],ETHW[0.0058759200000000],USD[0.000089209494326] |
| 07364360 | USD[10.000000000000000] |
| 07364361 | USD[10.000000000000000] |
| 07364364 | TRX[0.000004000000000] |
| 07364366 | USD[10.000000000000000] |
| 07364367 | USD[0.0483426474321325] |
| 07364368 | BRZ[3.000000000000000000],BTC[0.0011847564073800],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],MATIC[23.535097110000000000],TRX[6.000000000000000000],USD[0.000000198962865] |
| 07364369 | USD[10.000000000000000] |
| 07364370 | BTC[0.0001675100000000],USD[0.2626221143218619] |
| 07364371 | BTC[0.0103956400000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],KSHIB[4149.4016977600000000],SHIB[11737611.0705984400000000],USD[0.0088708573317030] |
| 07364372 | CUSDT[2.000000000000000000],USD[0.009348753606598] |
| 07364373 | BTC[0.0001856400000000],TRX[1.000000000000000000],USD[0.0002391668722252] |
| 07364374 | DOGE[89.889444970000000],USD[10.000000000543799] |
| 07364375 | USD[10.000000000000000] |
| 07364376 | DOGE[4713.520538730000000],USD[10.000000001702270] |
| 07364377 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],ETH[0.0384516708242475],ETHW[0.0000000014676537],GRT[747.5597721272753574],MATIC[0.000000005197210],SHIB[1.000000000000000000],SOL[0.0002325094100313],TRX[1.000000000000000000],USD[0.0000057983512654],USDT[0.0000000084790067] |
| 07364378 | USD[10.000000000000000] |
| 07364379 | USD[10.000000000000000] |
| 07364380 | USD[10.654171392756386] |
| 07364381 | DOGE[2.000000000000000000],ETH[0.0000000962256652],NFT [2927590416141279481][1],NFT [3028740984218524201][1],NFT [3052412918233432941][1],NFT [3279577421239552781][1],NFT [3304385368551449841][1],NFT [3337470752566329011][1],NFT [3543732682263150251][1],NFT [3423244755393132411][1],NFT [3423674133701672911][1],NFT [3436091377587046881][1],NFT [3440193032821437781][1],NFT [3610921195273925931][1],NFT [3729427583706668531][1],NFT [3835097124238054821][1],NFT [3894937592374648931][1],NFT [3931013959640828141][1],NFT [3950475914504569471][1],NFT [3999097085066738131][1],NFT [4000824236753450821][1],NFT [4067763427051169031][1],NFT [4217222781919263651][1],NFT [4379131310676109351][1],NFT [4434386510237045281][1],NFT [4456087580335059161][1],NFT [4565568359548251761][1],NFT [4607488317822685171][1],NFT [4641731348431573111][1],NFT [4645963688088545425][1],NFT [4663436716217269][1],NFT [4745800404213539221][1],NFT [4778518057202893781][1],NFT [4829365261705728871][1],NFT [4939406229040813231][1],NFT [5054551523293227051][1],NFT [5221871573898840621][1],NFT [5296682467633897241][1],NFT [5357512037763761791][1],NFT [5421148446485024172][1],NFT [5456664562237654451][1],NFT [5468012360282213561][1],NFT [5542776388691635791][1],NFT [5561661252190639391][1],SHIB[7.000000000000000000],SOL[0.0035693000000001],TRX[3.000000000000000000],USD[0.0000147838962767] |
| 07364382 | USD[10.000000000000000] |
| 07364383 | USD[10.000000000000000] |
| 07364384 | USD[10.000000000000000] |
| 07364386 | CUSDT[1.000000000000000000],TRX[182.171694270000000000],USD[0.000000000794371] |
| 07364387 | DOGE[0.000000086117671],USD[0.0093466524283601] |
| 07364388 | BRZ[4.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.000000053478224],USD[0.6375247017037868] |
| 07364390 | BRZ[1.000000000000000000],SHIB[0.000000026340000],TRX[3249.219386560000000000],USD[0.000000046743922] |
| 07364391 | CUSDT[2.000000000000000000],TRX[344.338476723442790

4],USD[0.000000002330011] |
| 07364393 | CUSDT[5.000000000000000000],DOGE[572.681027300000000000],ETH[0.0027642400000000],ETHW[0.0027279700000000],TRX[2.000000000000000000],USD[0.000000005274517] |
| 07364394 | USD[10.000000000000000] |
| 07364395 | BTC[0.0000000059200000],ETH[0.000000051000000],TRX[0.000000086000000],USD[1.6467083786874466],USDT[0.000000009769471] |
| 07364396 | USD[10.000000000000000] |
| 07364397 | USD[10.000000000000000] |
| 07364398 | CUSDT[3.000000000000000000],DOGE[1477.260900000000000000],TRX[175.442065320000000000],USD[0.000000011885947] |
| 07364400 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364401 | DOGE[1.00000000000000000],USD[0.0098337095245199] |
| 07364402 | BRZ[1.00000000000000000],BTC[0.0000000007871744],DOGE[4.00054800000000000],TRX[2.00000000000000000],USD[0.0346578845597583] |
| 07364403 | USD[10.0000000000000000] |
| 07364404 | CUSDT[9.00000000000000000],TRX[1.00000000000000000],USD[0.0087502835395601] |
| 07364406 | BTC[0.0000000043500000],USD[0.0000000050000000] |
| 07364407 | DOGE[26.210045810000000],USD[0.0000000097252027] |
| 07364408 | SOL[0.3860689800000000],USD[0.0000011466120040] |
| 07364409 | USD[10.0000000000000000] |
| 07364410 | TRX[208.300309050000000],USD[0.0000000002481295] |
| 07364411 | BTC[0.0000000082790000],CUSDT[8.00000000000000000],USD[0.0000075275393698] |
| 07364413 | USD[10.0000000000000000] |
| 07364414 | CUSDT[4.00000000000000000],DOGE[0.5239081700000000],TRX[1.00000000000000000],USD[0.1943347298321239] |
| 07364416 | MATIC[8.153897370000000],USD[0.0000000081304357] |
| 07364417 | BTC[0.0002039800000000],CUSDT[2.00000000000000000],DOGE[1385.44797896000000],ETH[0.2368363500000000],ETHW[0.2366333100000000],GRT[152.537412590000000],TRX[906.665309320000000],USD[0.0029505579985547] |
| 07364418 | BTC[0.0002754800000000],DOGE[543.154233870000000],ETH[0.0157294100000000],ETHW[0.0157294100000000],USD[0.0001596581526310] |
| 07364419 | BTC[0.0003183800000000],CUSDT[9.00000000000000000],USD[0.0003492846828029] |
| 07364422 | USD[10.0000000000000000] |
| 07364425 | SOL[0.0000000088156246],USD[0.0000000397498658],USDT[1.0254319700000000] |
| 07364426 | BRZ[1.00000000000000000],DOGE[0.0000640600000000],USD[0.5948564700238877] |
| 07364427 | CUSDT[3.00000000000000000],DOGE[18.361234840000000],USD[0.0000000046217946] |
| 07364428 | USD[10.0000000000000000] |
| 07364429 | USD[10.0000000000000000] |
| 07364430 | USD[10.0000000000000000] |
| 07364433 | BAT[46.227260290000000],BRZ[1.00000000000000000],CUSDT[12.00000000000000000],DOGE[0.0088958500000000],TRX[2.00000000000000000],USD[0.0065921380161869] |
| 07364434 | USD[10.0000000000000000] |
| 07364435 | BRZ[0.0000000056207418],DOGE[0.0000000023316143],TRX[0.0000000015970815],USD[0.0292559696243515] |
| 07364436 | BRZ[2.00000000000000000],CUSDT[10.00000000000000000],GRT[1.00000000000000000],TRX[8.00000000000000000],USD[0.0000342800389169] |
| 07364437 | USD[10.0000000000000000] |
| 07364438 | USD[0.0005085170361500],USDT[0.0000000054158509] |
| 07364439 | USD[10.0000000000000000] |
| 07364440 | BRZ[0.0000000017988660],ETH[0.0000000027148180],SOL[0.0000000085568328],TRX[0.0000000093175096],USD[0.0000000040477434],USDT[0.0000000000537688] |
| 07364441 | DOGE[821.012176610000000],USD[0.0000000005033451] |
| 07364442 | USD[10.0000000000000000] |
| 07364443 | USD[0.0005091648612544] |
| 07364444 | BRZ[1.00000000000000000],USD[0.0075927995579790] |
| 07364445 | USD[10.0000000000000000] |
| 07364447 | USD[10.0000000000000000] |
| 07364448 | USD[10.0000000000000000] |
| 07364449 | USD[0.0033661825023008] |
| 07364451 | USD[0.0000000011283640] |
| 07364452 | USD[10.0000000000000000] |
| 07364455 | BTC[0.0001035300000000] |
| 07364456 | BTC[0.0000405000000000],LTC[0.0013032500000000],TRX[0.2811370000000000],USD[0.0000000084178202],USDT[0.0000000032159906] |
| 07364457 | USD[10.0000000000000000] |
| 07364459 | TRX[1.00000000000000000],USD[0.0073650704247200] |
| 07364460 | USD[0.0000000004256724] |
| 07364461 | USD[0.0007936442104241] |
| 07364462 | BAT[1.0165555000000000],CUSDT[9233.72524706000000],DOGE[632.166227520000000],GRT[74.641521450000000],TRX[5157.112785840000000],USD[11.5324470021294216] |
| 07364464 | USD[0.0055078975930052] |
| 07364465 | BTC[0.0000000041597172],DAI[0.0000000010750856],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000000150906292] |
| 07364466 | USD[10.0000000000000000] |
| 07364467 | ALGO[479.197072018328918],AVAX[0.0000000091059952],DOGE[0.0000000010000000],ETHW[0.1102407400000000],NFT (297941349953479303)[1],USD[41263.2885617414478151],USDT[0.0000000041074425] |
| 07364468 | USD[10.0000000000000000] |
| 07364470 | USD[10.0000000000000000] |
| 07364471 | SHIB[902356.164621750000000],USD[0.0000000000000862] |
| 07364472 | USD[0.0000000107724352] |
| 07364473 | SHIB[1.00000000000000000],USD[0.0022225255123037] |
| 07364474 | CUSDT[93.811665510000000],DOGE[12.786777690000000],TRX[216.124607130000000],USD[0.0000000018396386] |
| 07364475 | USD[0.0000049467814975] |
| 07364476 | USD[10.0000000000000000] |
| 07364478 | BRZ[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[4.00000000000000000],GRT[5.2585747700000000],LINK[1.0399731500000000],MATIC[12.835042800000000],SOL[1.2961012300000000],SUSHI[3.0600483700000000],USD[1.0592998689784657],USDT[15.5907175800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364480 | BTC[0.0000917000000000],DOGE[52.8637346000000000],ETH[0.0002807400000000],ETHW[0.0002807400000000],TRX[3.0000000000000000],USD[0.0019870794556234] |
| 07364481 | TRX[1.0000000000000000],USD[0.0066620381275149] |
| 07364482 | BTC[0.0002048700000000],USD[0.0003514300265125] |
| 07364483 | CUSDT[4.0000000000000000],ETH[0.0000034000000000],ETHW[0.0000033609393738],SOL[0.2323221600000000],TRX[6.0000000000000000],USD[0.0000000468022626],USDT[0.0000000032071088] |
| 07364484 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000073325501438] |
| 07364485 | USD[0.0042614517909552] |
| 07364486 | USD[10.0000000000000000] |
| 07364487 | BTC[0.0001240900000000],USD[0.0003292756169941] |
| 07364488 | SHIB[782270.9828737947589562],USD[0.0000000000309984] |
| 07364489 | BTC[0.0000000069359139],DOGE[0.1204614800000000],LTC[0.0000000066950068],UNI[0.0000000063801838],USD[0.0000000059254609] |
| 07364490 | BTC[0.0001016000000000],USD[0.0049638083091836] |
| 07364492 | BTC[0.0005888000000000],ETH[0.1502590000000000],ETHW[0.1502590000000000],USD[6.6301926900000000] |
| 07364493 | CUSDT[1.0000000000000000],SUSHI[0.6954973078500000],USD[0.0000000117327540] |
| 07364494 | USD[10.8406847000000000] |
| 07364495 | USD[0.8684404900000000] |
| 07364498 | BF_POINT[500.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000067418230],ETH[0.5090000082424075],ETHW[0.5090000082424075],SUSHI[0.0000000069239556],TRX2.0000000000000000],USD[10.0000000000000000],USDT[1.0000000000000000] |
| 07364502 | BAT[0.0000274400000000],BCH[0.0000000025223365],BTC[0.0000000440035568],DOGE[0.0000000090929427],ETH[0.0000013382566603],ETHW[0.0000000082566003],LINK[0.0000000080000000],LTC[0.0000000343271107],MATIC[0.0000000076400000],SHIB[184.0000000000000000],SOL[0.0000000070777161],TRX[3.0000000075652554],USDD[0.0045717887781579],USDT[0.0000005186101925] |
| 07364503 | BTC[0.0000000061950000],GRT[0.4330000000000000],MATIC[8.1900000000000000],USD[2752.9361933421678240] |
| 07364504 | ETH[0.0000001000000000],USD[0.0001456763721381],USDT[0.0000018565967343] |
| 07364506 | AUD[0.0000000008751008],DOGE[778.2092142400000000],KSHIB[121.7014483800000000],SHIB[558639.0873196200000000],USD[0.0000000064094915],USDT[0.0000000056813145] |
| 07364507 | ETH[0.0055859500000000],ETHW[0.0055859500000000],USD[0.0000035803978195] |
| 07364510 | USD[10.0000000000000000] |
| 07364512 | BRZ[1.0000000000000000],BTC[0.0000000092678924],CUSDT[475.7256399200000000],TRX[1.0000000000000000],USD[0.0000000141127400] |
| 07364514 | DOGE[1077.2988236000000000],USD[10.0000000002502000] |
| 07364515 | BTC[0.0000000094375993],USD[0.0577646673356873] |
| 07364516 | BTC[0.0000000054833736],DOGE[0.2934603900000000],TRX[145.8946833999866211],USD[0.0000041999698272] |
| 07364517 | DOGE[148.4859244200000000],USD[0.0000000007403850] |
| 07364519 | CUSDT[2.0000000000000000],USD[0.0000000103419005] |
| 07364520 | ETH[0.0006030000000000],ETHW[0.0000630000000000],GRT[0.0646638160000000],LTC[0.0090712361750000],TRX[0.0000000033800000],USD[0.0000000012736096],USDT[0.0000000047417109] |
| 07364522 | CUSDT[6.0000000000000000],DOGE[3.0000000000000000],ETH[0.0188202500000000],ETHW[0.0185876900000000],GRT[149.4139035900000000],TRX[4.0000000000000000],USD[0.0000251685273998] |
| 07364523 | USD[10.0000000000000000] |
| 07364524 | USD[0.0062689878039760] |
| 07364525 | DOGE[1114.4906039988743309],GRT[0.0000000070587800],SHIB[2.0000000000000000],SOL[1.0197804954643572],TRX2[0.0000000000000000],USD[0.0000012471850623],USDT[0.0000000169280393] |
| 07364527 | USD[10.0000000000000000] |
| 07364530 | USD[10.0000000000000000] |
| 07364531 | BRZ[1.0000000000000000],GRT[3.6761387700000000],SUSHI[2.6603945300000000],USD[0.0000001996496606] |
| 07364532 | USD[10.0000000000000000] |
| 07364533 | DOGE[1082.1458058900000000],TRX[1.0000000000000000],USD[0.0000000041023711] |
| 07364534 | USD[10.0000000000000000] |
| 07364535 | USD[10.0000000000000000] |
| 07364536 | USD[10.0000000000000000] |
| 07364537 | CUSDT[8.0000000000000000],DOGE[5856.7516736600000000],TRX[3.0000000000000000],USD[0.0000000458041166] |
| 07364538 | USD[10.0000000000000000] |
| 07364540 | DOGE[162.3010067000000000],SHIB[28452.4608739900000000],USD[0.0000000002431715] |
| 07364542 | USD[0.0000000018061107] |
| 07364543 | USD[10.0000000000000000] |
| 07364544 | CUSDT[1.0000000000000000],DOGE[3128.8749661400000000],LTC[0.1160809600000000],USD[0.0000010775039572] |
| 07364545 | USD[10.0000000000000000] |
| 07364546 | USD[10.0000000000000000] |
| 07364547 | USD[10.0000000000000000] |
| 07364548 | USD[10.0000000000000000] |
| 07364550 | USD[10.0000000000000000] |
| 07364552 | USD[10.0000000000000000] |
| 07364553 | USD[10.0000000000000000] |
| 07364554 | USD[0.0000000048024000] |
| 07364555 | USD[10.0000000000000000] |
| 07364557 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000113459392] |
| 07364559 | USD[10.0000000000000000] |
| 07364564 | USD[10.0000000000000000] |
| 07364565 | CUSDT[1.0000000000000000],DOGE[35.4904528700000000],USD[0.1886829597272294] |
| 07364567 | CUSDT[1.0000000000000000],MATIC[6.6980666400000000],USD[0.0000000127232416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364568 | CUSDT[2.000000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000],SOL[0.000000066399666],TRX[1.000000000000000],USD[0.000000066728886],USDT[1.000000000000000] |
| 07364569 | USD[10.000000000000000] |
| 07364570 | SHIB[777246.010879060000000000],TRX[1.000000000000000],USD[54.2702900000130858] |
| 07364571 | BTC[0.0106442700000000] |
| 07364572 | ETHW[1.257793370000000000],USD[5.2537616700000000] |
| 07364573 | USD[10.000000000000000] |
| 07364574 | USD[0.0002876400823112] |
| 07364576 | USD[10.000000000000000] |
| 07364577 | USD[10.000000000000000] |
| 07364578 | CUSDT[2.000000000000000000],TRX[2.000000000000000],USD[0.0065628618320222] |
| 07364579 | BTC[0.000000000481180],DOGE[0.000143640000000],USD[0.007952206461250 |
| 07364580 | DOGE[69.306917050000000000],UNI[0.272384640000000000],USD[0.0000000324081378] |
| 07364581 | USD[10.000000000000000] |
| 07364582 | DOGE[0.000000038469720],ETH[0.000000079295440],ETHW[0.000000079295440],LTC[0.000000035334000],TRX[0.000000027812144] |
| 07364584 | USD[10.000000000000000] |
| 07364585 | USD[10.000000000000000] |
| 07364586 | USD[10.000000000000000] |
| 07364588 | USD[10.000000000000000] |
| 07364589 | USD[10.000000000000000] |
| 07364590 | BRZ[2.000000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1683.673160450000000000],USD[0.0045662113609821] |
| 07364591 | USD[10.000000000000000] |
| 07364593 | AVAX[0.000000008452654S],BCH[0.000000019295023],BTC[0.000000081380132],DOGE[0.000000032886467],ETH[0.000000123683964],ETHW[0.000000098196511],LTC[0.000000051217348],MATIC[0.000000092965345],NFT (344408339919643984)[1],NFT (383639769133811740)[1],SOL[0.000000037253815],SUSHI[0.000000043513639],USD[0.744440219136696S],USDT[0.000000011358362S],YFI[0.000000084302875] |
| 07364594 | USD[0.0684927200751228] |
| 07364595 | USD[10.000000000000000] |
| 07364596 | USD[10.000000000000000] |
| 07364599 | AAVE[0.000000034237951],BCH[0.000000026961574],BTC[0.000000063180708],DAI[0.000000036243656],DOGE[0.000000055541144],ETH[0.000000000085778],GRT[0.000000060092251],LTC[0.000000087300650],SHIB[530664.158303909934662S],SOL[0.000000044586692],SUSHI[0.000000033218657],USD[0.000000085655536],USDT[0.000000033082838] |
| 07364601 | LINK[0.404685060000000],USD[0.000000521901358] |
| 07364602 | USD[0.952735030000000] |
| 07364603 | BRZ[1.000000000000000000],CUSDT[3.000000000000000],DOGE[0.000000019594298],LTC[0.000000048199385],SOL[0.000000093768400],TRX[3.000000000000000],USD[0.0076622239264373],USDT[1.000000000000000] |
| 07364605 | BRZ[1.000000000000000000],CUSDT[4.000000000000000],DOGE[0.000019790000000],GRT[0.000879300000000],TRX[0.000021000000000],USD[0.0025598519978900] |
| 07364606 | USD[10.000000000000000] |
| 07364607 | BAT[3.281290580000000000],CUSDT[18.000000000000000],DOGE[1.000000000000000],GRT[1.004989570000000],LINK[1.110350040000000],TRX[7.000000000000000],USD[0.0023381505094756],USDT[4.441400070000000] |
| 07364608 | USD[10.000000000000000] |
| 07364609 | CUSDT[2.000000000000000000],DOGE[3934.525351650000000000],LINK[0.585289900000000],TRX[1.000000000000000],USD[10.320000034680303] |
| 07364610 | USD[10.000000000000000] |
| 07364611 | USD[10.000000000000000] |
| 07364613 | LTC[0.040367730000000],USD[0.000012633901063] |
| 07364614 | USD[10.000000000000000] |
| 07364615 | CUSDT[1.000000000000000000],DOGE[0.000034860000000],TRX[1.000000000000000],USD[40.8076983365069448] |
| 07364616 | BTC[0.000000000088586],ETH[0.000000100867944],SOL[0.000000006400000],USD[0.000000020701844],USDC[58810.171827850000000],USDT[0.000000425913419G] |
| 07364617 | CUSDT[1.000000000000000000],DOGE[304.975924540000000000],USD[20.000000010430403] |
| 07364618 | USD[10.000000000000000] |
| 07364619 | USD[10.000000000000000] |
| 07364620 | USD[10.000000000000000] |
| 07364621 | BTC[0.000000036600000],SUSHI[0.030000000000000] |
| 07364622 | USD[10.000000000000000] |
| 07364623 | USD[0.0441570807523739] |
| 07364624 | USD[10.000000000000000] |
| 07364625 | USD[10.000000000000000] |
| 07364627 | NFT (290239730937965111)[1],NFT (323247432997566589)[1],NFT (331524154870264591)[1],NFT (334321972162274797)[1],NFT (349969244038879856)[1],NFT (371190698614012692)[1],NFT (393345541100948203)[1],NFT (431019421050512118)[1],NFT (512080015462490238)[1],NFT (533280182644530082)[1],SOL[0.012075556578037S],USD[0.000000003332024] |
| 07364628 | USD[10.000000000000000] |
| 07364629 | DOGE[1.000000000077382S],ETHW[5.820497516251691S],KSHIB[0.000000041700000],MATIC[0.000000080999565],SOL[0.000000041852196],USD[0.0003328301768193] |
| 07364630 | CUSDT[1.000000000000000000],USD[0.0074758936413632],USDT[0.000000000781490S] |
| 07364631 | BAT[17.303241080000000000],CUSDT[2.000000000000000],GRT[69.883391850000000000],TRX[544.234470720000000000],USD[0.0030835146540141] |
| 07364633 | USD[10.000000000000000] |
| 07364634 | BTC[0.005238430000000000],CUSDT[5.000000000000000],DOGE[5064.364153630000000000],ETH[0.082905190000000],ETHW[0.082905190000000],SHIB[1.000000000000000],USD[0.0005270643805356] |
| 07364636 | BRZ[1.000000019226841],CUSDT[1.000000000000000],DOGE[0.000000015328485],ETH[0.000000007137235],SOL[0.000000001842202],TRX[2.000000000000000],USD[0.000000053614988],USDT[1.000000039989854] |
| 07364637 | USD[10.000000000000000] |
| 07364638 | USD[10.000000000000000] |
| 07364639 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364641 | LINK[0.0047176974018980],USD[4.8077616000000000] |
| 07364642 | CUSDT[3.0000000000000000],USD[0.0000000018085125] |
| 07364643 | LTC[0.0489693500000000],USD[0.0000020418419000] |
| 07364644 | USD[10.0000000000000000] |
| 07364645 | DOGE[1.0000000000000000],NFT (30186837647636373)[1],NFT (315726739005559705)[1],NFT (329663467611922466)[1],NFT (330038653551036537)[1],NFT (331505169738120876)[1],NFT (349909285253115357)[1],NFT (352294838298819613)[1],NFT (356991763459217639)[1],NFT (390173634229715363)[1],NFT (393304902241431967)[1],NFT (407410396708822412)[1],NFT (408251383057529332)[1],NFT (426028397940981622)[1],NFT (444012138370996568)[1],NFT (464259217540903397)[1],NFT (510465093811396751)[1],NFT (519115329762812994)[1],NFT (541220310746418115)[1],NFT (551492082018394502)[1],NFT (552269075127625592)[1],NFT (558157587500606577)[1],NFT (572593567708539416)[1],SHIB[20189485.6975376300000000],SOL[1.0612311400000000],USD[0.0000000079085597] |
| 07364646 | USD[0.0000000004468036] |
| 07364647 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1972.2383327263915250],LTC[0.1901221800000000],SUSHI[4.2545683500000000],TRX[350.9803442500000000],UNI[1.6665064400000000],USD[0.1376374527153105] |
| 07364649 | SHIB[1.0000000000000000],SOL[2.0676347000000000],USD[14.0699492880705943] |
| 07364650 | DOGE[1.0000000000000000],GRT[2.0050687200000000],SUSHI[0.2609293300000000],TRX[26.7290064436962742],USD[0.0000000528673657] |
| 07364652 | TRX[964.3495081000000000],USD[0.0208112401592074] |
| 07364653 | CUSDT[1.0000000000000000],DOGE[1249.2890474900000000],TRX[1.0000000000000000],USD[2.4124400063092541] |
| 07364654 | USD[10.0000000000000000] |
| 07364655 | USD[0.0038328370501425] |
| 07364656 | CUSDT[2.0000000000000000],DOGE[76.8422190100000000],USD[0.0000000104669399] |
| 07364659 | USD[10.0000000000000000] |
| 07364660 | USD[54.5911252700000000],USD[0.8170633274155197] |
| 07364661 | CUSDT[1.0000000000000000],DOGE[0.0000000067783172],ETH[0.0000000057342300],LINK[0.0000000097488288],TRX[0.0000000001234826],USD[0.0010602986567174] |
| 07364662 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],USD[0.0000000087900745] |
| 07364663 | DOGE[11.4598590700000000],USD[0.0396697718995638] |
| 07364664 | SHIB[1021.6747101075464820],USD[0.0000000392694040],USDT[0.0000000043929488] |
| 07364665 | BCH[0.0272885763416646],BTC[0.0011123150040000],DOGE[58.9947324901255267],ETH[0.0331864542337322],ETHW[0.0327760542337322],LTC[0.1522390700000000],SUSHI[0.0000000076011168],USD[0.0000044092769165],USDT[0.0000000067617444] |
| 07364666 | BRZ[1.0000000000000000],CUSDT[250.6148180500000000],DOGE[212.7108372600000000],TRX[1.0000000000000000],USD[90.9170907170737749] |
| 07364667 | USD[10.0000000000000000] |
| 07364668 | USD[10.0000000000000000] |
| 07364669 | USD[10.0000000000000000] |
| 07364670 | USD[0.9221702500000000] |
| 07364671 | USD[0.0000000023241170] |
| 07364672 | BTC[0.3301145500000000],DOGE[3982.4876130000000000],ETH[13.4578056200000000],ETHW[13.4578056200000000],LINK[85.4145000000000000],LTC[10.8743914500000000],SOL[42.7572695400000000],SUSHI[286.0424030700000000],UNI[51.5200000000000000],USD[0.0070136669673917] |
| 07364673 | USD[0.0002084170057813] |
| 07364674 | DOGE[1.0000000000000000],GRT[3.9101349700000000],USD[0.0000002240002441] |
| 07364675 | BTC[0.0142797710832830],DOGE[0.0000000015352058],ETH[0.0897615441400000],ETHW[0.0897615441400000],GRT[1.0000000004974120],USD[0.0052913592759356] |
| 07364676 | BAT[1.0165555000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],USD[0.0028073814734098] |
| 07364678 | DOGE[1.0000000000000000],USD[0.0059380594722299],USDT[0.0000000006498250] |
| 07364679 | BTC[0.0000000086611804],CUSDT[0.0000000036047797],DOGE[1.0000000075762939],ETH[0.0000000100000000],GRT[959.6390643050434858],LINK[18.6708228672000000],MATIC[168.2825124662416000],SHIB[1193135.8472970065264188],SOL[0.0000000125990231],SUSHI[127.0961558926463486],TRX[0.0000000074354037],UNI[0.0000000044860000],USD[0.0000000037633322],USDT[0.0000000086016104] |
| 07364680 | USD[10.0000000000000000] |
| 07364681 | USD[10.0000000000000000] |
| 07364682 | USD[0.0000003789636722] |
| 07364684 | USD[79.5159382493422111] |
| 07364685 | BTC[0.0001518700000000] |
| 07364686 | DOGE[2.0002250700000000],USD[0.0000000058965136] |
| 07364687 | USD[0.0003048042032501] |
| 07364688 | CUSDT[6.0000000000000000],DOGE[53.2516941400000000],GRT[0.0096711400000000],TRX[0.0008386700000000],USD[0.0000000067017283] |
| 07364689 | USD[10.0000000000000000] |
| 07364691 | USD[10.0000000000000000] |
| 07364693 | USD[0.0005997065608773] |
| 07364694 | USD[22.3456780000000000] |
| 07364695 | USD[10.0000000000000000] |
| 07364696 | USD[10.0000000000000000] |
| 07364698 | ETH[0.0000000075736164],ETHW[0.0538269275736164],USD[0.0605000502103380] |
| 07364699 | DOGE[19.8961144200000000],USD[0.0000000408370060] |
| 07364700 | BRZ[1.0000000000000000],CUSDT[221.9974268100000000],DOGE[2222.7311425900000000],TRX[3.0000000000000000],USD[0.0022200177967129],USDT[39.7683417000000000] |
| 07364701 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000070948600],USD[0.0000000003241984] |
| 07364702 | DOGE[2.0000000000000000],USD[0.0029347247947729],USDT[0.0004952410740402] |
| 07364703 | USD[10.0000000000000000] |
| 07364706 | USD[10.0000000000000000] |
| 07364708 | DOGE[1.0000000000000000],LINK[0.7955134100000000],TRX[206.5159499400000000],USD[0.0000000644014386] |
| 07364709 | USD[10.0000000000000000] |
| 07364710 | USD[20.0000000000000000] |
| 07364711 | USD[10.0000000000000000] |
| 07364712 | USD[1.1146153303547265],USDT[0.0000000199933541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364714 | USD[10.000000000000000] |
| 07364715 | USD[10.000000000000000] |
| 07364716 | USD[10.000000000000000] |
| 07364717 | CUSDT[1.000000000000000],DOGE[4020.702782160000000],TRX[2868.863393610000000],USD[28.110330003697459] |
| 07364718 | USD[10.000000000000000] |
| 07364719 | USD[10.000000000000000] |
| 07364720 | ETH[0.000980500000000000],ETHW[0.000980500000000000],USD[0.000000012961835],USDT[33.444744666760310] |
| 07364721 | USD[10.000000000000000] |
| 07364723 | BTC[0.000000057710468],USD[0.000000024578381],USDT[0.000331819482946] |
| 07364724 | CUSDT[1.000000000000000],DOGE[2469.057606720000000],GRT[1.000000000000000],LTC[0.300327380000000],USD[0.002434048170717] |
| 07364727 | USD[10.000000000000000] |
| 07364728 | BTC[0.000053260000000],USD[96.673899264563879] |
| 07364730 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.004911564355750] |
| 07364731 | USD[10.000000000000000] |
| 07364732 | USD[10.000000000000000] |
| 07364733 | USD[10.000000000000000] |
| 07364734 | USD[10.000000000000000] |
| 07364736 | USD[0.008080082942060?],USDT[0.000000056137600] |
| 07364740 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[0.004080280000000],USD[0.009092296683161?] |
| 07364741 | USD[0.001924372148784?] |
| 07364742 | DOGE[1678.605643960000000],TRX[1.000000000000000],USD[10.896492487911481?] |
| 07364743 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.003677910000000],TRX[4.000000000000000],USD[0.000489772626420?],USDT[1.091758360000000] |
| 07364744 | BTC[0.000034130000000],USD[0.001642844802646] |
| 07364745 | USD[10.000000000000000] |
| 07364746 | USD[0.005535348480692?] |
| 07364747 | BRZ[0.000002461863503?],LTC[0.000000092781984],USD[0.000000152947088] |
| 07364748 | CUSDT[1.000000000000000],DOGE[0.027721600000000],USD[0.000000105944623] |
| 07364749 | CUSDT[2.000000000000000],DOGE[1.000023660000000],TRX[1.000000000000000],USD[0.004342919685656] |
| 07364750 | USD[10.000000000000000] |
| 07364751 | USD[10.000000000000000] |
| 07364752 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.005172894063083?] |
| 07364753 | BAT[1.016555500000000],BF_POINT[100.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.007343315389751?] |
| 07364755 | USD[10.000000000000000] |
| 07364756 | USD[10.000000000000000] |
| 07364758 | USD[10.000000000000000] |
| 07364759 | USD[10.000000000000000] |
| 07364760 | TRX[1.000000000000000],USD[0.003158659866742?] |
| 07364761 | CUSDT[2.000000000000000],DOGE[1.000982320000000],LTC[0.000000100000000],USD[0.661540075351464?] |
| 07364762 | CUSDT[1.000000000000000],TRX[1642.565831340000000],USD[0.000000004338452] |
| 07364764 | USD[10.000000000000000] |
| 07364765 | BAT[3.000000000000000],BRZ[1.000000000000000],BTC[0.136592645517188?],CUSDT[1.000000000000000],ETH[0.479602230000000],ETHW[0.479602230000000],SUSHI[1.000000000000000],UNI[0.297482310000000],USD[0.000000099644358],YFI[0.000000005360732] |
| 07364766 | DOGE[237.036489450000000],USD[0.000000075636716] |
| 07364767 | USD[10.603149080000000] |
| 07364768 | USD[10.000000000000000] |
| 07364769 | USD[10.000000000000000] |
| 07364770 | USD[10.000000000000000] |
| 07364773 | USD[10.000000000000000] |
| 07364774 | DOGE[0.000000075271376],USD[0.001688343430936] |
| 07364776 | CUSDT[2.000000000000000],DAI[0.994009970000000],ETH[0.002386240000000],ETHW[0.002386240000000],USD[0.880288082293278?] |
| 07364777 | BAT[1.000000000000000],BRZ[1.597575410000000],CUSDT[3.000000000000000],DOGE[5.050358950000000],SHIB[2.000000000000000],SOL[0.004723750000000],TRX[93.188940810000000],USD[0.772240478091862?] |
| 07364779 | CUSDT[2.000000000000000],DOGE[3581.531779050000000],SHIB[1344573.973540910000000],TRX[1.000000000000000],USD[0.002747950679255?] |
| 07364780 | USD[10.000000000000000] |
| 07364782 | USD[10.000000000000000] |
| 07364783 | DOGE[29.378971300000000],USD[0.000000025120330] |
| 07364784 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[7974.033702380000000],TRX[5.000000000000000],USD[0.001980571056322?] |
| 07364785 | BCH[0.000000094896462],BRZ[0.000000480735190],BTC[0.000000051805909],DOGE[0.000000082330432],ETH[0.000000079811582],ETHW[0.000000079811582],SOL[0.000000000304816],TRX[0.000000043112862],UNI[0.000000043200457],USD[0.007675773072056?],USDT[0.000000450237057?] |
| 07364788 | BRZ[1.000000000000000],SOL[0.000000099348780],TRX[116.978030760000000],USD[356.400000001039663?],USDT[0.000000000977571?] |
| 07364789 | USD[10.000000000000000] |
| 07364790 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000703196537?] |
| 07364792 | USD[10.000000000000000] |
| 07364793 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364794 | USD[8.0459676000000000] |
| 07364796 | CUSDT[4.0000000000000000],DOGE[31.9078227500000000],USD[0.0000000091739538] |
| 07364797 | USD[0.0078658647200000] |
| 07364798 | USD[650.4055563633439400] |
| 07364799 | USD[10.0000000000000000] |
| 07364800 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000061600000000],USD[0.0000000100770678],USDT[20.2462813300000000] |
| 07364801 | BRZ[1.0000000000000000],BTC[0.0000000093220000],CUSDT[7.0000000000000000],DOGE[46.9359787900000000],ETH[0.0000143744465350],NFT[434244732739713841][1],SHIB[40.5030689127317783],SOL[0.1356146600000000],TRX[2.0000000000000000],USD[0.0000266561000000],USDT[0.0000909007238260] |
| 07364802 | BCH[0.0000000046096882],BTC[0.0000000075768268],CUSDT[3.0000000069993838],DOGE[19.3122310197005690],ETH[0.0000000049742342],LTC[0.0000000043825704],TRX[0.0000000086533946],USD[0.0000000033625806] |
| 07364803 | BTC[0.0002370100000000],CUSDT[1.0000000000000000],DAI[19.7892600100000000],DOGE[483.9356231400000000],ETH[0.0059756400000000],ETHW[0.0059756400000000],GRT[10.5797340900000000],LTC[0.0126148700000000],SOL[1.4698619200000000],UNI[0.0998289500000000],USD[1.8620105687461406],USDT[10.9329182600000000][i] |
| 07364805 | USD[0.0060867723496949],USDT[0.0000000093117124] |
| 07364806 | ETH[0.0000000100000000],USD[0.0094669349846991],USDT[0.0000000107635890] |
| 07364807 | USD[10.0000000000000000] |
| 07364809 | CUSDT[2.0000000000000000],USD[0.0003129450026404] |
| 07364811 | USD[10.0000000000000000] |
| 07364812 | USD[10.0000000000000000] |
| 07364814 | USD[10.0000000000000000] |
| 07364815 | BTC[0.0000030100000000],ETHW[0.0006410000000000],NEAR[0.0827000000000000],NFT[298373700436564622][1],NFT[300756554757558760][1],NFT[305505659419482993][1],NFT[319422856788418689][1],NFT[328109454697025005][1],NFT[370223909638445151][1],NFT[375340550679174039][1],NFT[382179390172633656][1],NFT[413908132673596651][1],NFT[465331297906079233][1],NFT[501807217957456359][1],NFT[530165645022256346][1],NFT[544940908509928525][1],NFT[558590825854369166][1],SOL[0.0086350000000000],USD[-0.0000000181576561],TRX[84.2086167100000000],USD[0.0000000011790640] |
| 07364816 | |
| 07364817 | BRZ[0.0000000071358664],ETH[0.0000000100000000],ETHW[0.0000000082613821],SOL[0.0052191410192846],USD[0.0000000047705808] |
| 07364818 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0007221686239268] |
| 07364820 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0007776100000000],TRX[1.0000000000000000],USD[0.0065386556235919] |
| 07364821 | USD[0.0007410803816754],USDT[0.0000005000000000] |
| 07364822 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0053490210614502],USDT[0.0000000077731994] |
| 07364824 | USD[10.0000000000000000] |
| 07364825 | USD[0.0005107764000242] |
| 07364826 | USD[10.0000000000000000] |
| 07364827 | USD[10.0000000000000000] |
| 07364828 | USD[10.0000000000000000] |
| 07364830 | USD[10.0000000000000000] |
| 07364831 | CUSDT[1.0000000000000000],DOGE[33.1083655016150000],TRX[121.8213834200000000],USD[0.0000000001737924] |
| 07364832 | CUSDT[2.0000000000000000],USD[0.0021813037087878] |
| 07364833 | USD[10.0000000000000000] |
| 07364834 | BAT[1.0165555000000000],BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DAI[10.9561168900000000],GRT[2.0749782400000000],LINK[0.0795675500000000],TRX[3.0000000000000000],UNI[1.0673054600000000],USD[0.0133340951587775],USDT[5.4895486400000000] |
| 07364835 | DOGE[1.0000000000000000],USD[0.0027175140867598] |
| 07364836 | BRZ[1.0000000000000000],BTC[0.0002816600000000],CUSDT[1.0000000000000000],DOGE[9.0000000000000000],USD[10.0003353213222953] |
| 07364837 | BTC[0.0002042600000000],USD[0.0004719252451016] |
| 07364838 | TRX[1.0000000000000000],USD[0.0001061005904750] |
| 07364839 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[60.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0017619899397577] |
| 07364840 | CUSDT[1.0000000000000000],DOGE[0.0045500100000000],SOL[0.0000000013052560],USD[0.0000000132176945],USDT[0.0000000073234041] |
| 07364841 | USD[10.0000000000000000] |
| 07364842 | BTC[0.0000534000000000],DOGE[24.3828995092609591],USD[0.0000000037267597] |
| 07364843 | BTC[0.0000129463000000],USD[1.8922262000000000] |
| 07364844 | CUSDT[1.0000000000000000],DOGE[134.3312533400000000],USD[0.0000000006109144] |
| 07364845 | USD[10.0000000000000000] |
| 07364846 | BTC[0.0000000063600000],ETH[0.0000000100000000],SOL[0.0000000098616631],USD[0.0001001576645304] |
| 07364847 | USD[10.0000000000000000] |
| 07364848 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000023000000000],ETHW[0.1730023000000000],LINK[0.1345320100000000],LTC[0.0001562000000000],SHIB[0.0000000000000000],SOL[0.2229369200000000],SUSHI[0.9839918000000000],TRX[5.0000000000000000],USD[0.0145338326816965] |
| 07364849 | USD[10.0000000000000000] |
| 07364850 | USD[10.0000000000000000] |
| 07364851 | CUSDT[20.0000000000000000],DOGE[167.4118660300000000],GRT[25.0113789200000000],KSHIB[214.2235894400000000],SHIB[214133.7623126300000000],TRX[160.4103167500000000],USD[0.0392649008143329] |
| 07364852 | ETH[0.0022083600000000],USD[0.3350813319349168] |
| 07364853 | DOGE[23.8506502400000000],SUSHI[0.0004768800000000],USD[0.1006539841902371] |
| 07364854 | CUSDT[422.0314520700000000],DOGE[57.6380874400000000],USD[0.0000000056150749] |
| 07364855 | BF_POINT[100.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000096653108] |
| 07364856 | USD[0.0001343165294700] |
| 07364857 | DOGE[2.0000000000000000],USD[0.0001383911471474] |
| 07364858 | USD[10.0000000000000000] |
| 07364859 | USD[10.0000000000000000] |
| 07364860 | USD[0.0031866829730875] |
| 07364861 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364863 | AUD[0.000000001922753],BRZ[1.000000000000000],CAD[0.000000103142672],CUSDT[3.000000000000000],DOGE[9.569363900000000],EUR[0.000000068275430],GRT[0.000000008301480],LTC[0.000000000815700],USD[0.0073819365995261],USDT[0.000000012237525] |
| 07364864 | USD[10.000000000000000] |
| 07364866 | DOGE[1739.839590038039204040],USD[0.000000048828382] |
| 07364867 | USD[10.000000000000000] |
| 07364868 | CUSDT[1.000000000000000],USD[11.2826634260028071] |
| 07364869 | USD[10.000000000000000] |
| 07364870 | CUSDT[2.000000000000000],DOGE[1115.406600450000000],ETH[0.0302966700000000],ETHW[0.0302966700000000],USD[0.0000033035249212] |
| 07364871 | TRX[0.1030585400000000],USD[0.8568203468045280] |
| 07364872 | USD[10.000000000000000] |
| 07364873 | DOGE[0.000000031153600],NFT (37557719103108609G)[1],TRX[13494.4858182000000000],USD[0.0000000104681267] |
| 07364874 | USD[10.000000000000000] |
| 07364875 | BAT[1.000000000000000],USD[0.1074885146609748] |
| 07364876 | DOGE[0.871000000000000],USD[0.0079880880000000] |
| 07364877 | CUSDT[10.000000000000000],DOGE[4560.382856760000000],ETH[0.0577403700000000],ETHW[0.0577403700000000],TRX[2.000000000000000],USD[0.0000269514418291] |
| 07364878 | CUSDT[2.000000000000000],DOGE[1110.1397133700000000],USD[0.0000000034822121] |
| 07364879 | USD[10.000000000000000] |
| 07364881 | USD[10.000000000000000] |
| 07364882 | DOGE[5.003952400000000],USD[193.4019631577813548] |
| 07364883 | AUD[12.938382810000000],DOGE[1.000000000000000],USD[0.0000000384219228] |
| 07364884 | BAT[2.006200250000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[6.077881650000000],GRT[4.133671030000000],LINK[26.643707420000000],NFT (323247773807605094)[1],NFT (403318730459886798)[1],NFT (452783671636992325)[1],NFT (558805469024111517)[1],SOL[0.000672390000000],TRX[11.102274140000000],USD[20957.6126691597200669],USDT[4.2563307500000000] |
| 07364885 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000020418505],SHIB[3.000000000000000],SOL[0.000000047480000],TRX[5.000000000000000],USD[0.0000988130010364],USDT[1.0487393500000000] |
| 07364887 | USD[10.000000000000000] |
| 07364888 | DOGE[339.2383003400000000],SHIB[522812.8140924300000000],TRX[1.000000000000000],USD[0.0841996717309243] |
| 07364889 | USD[0.000001180803148] |
| 07364890 | BRZ[1.000000000000000],BTC[0.000000000230612],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000020000000],ETHW[0.000000020000000],LINK[0.0000438277715060],NFT (337191220715390758)[1],NFT (340643494793263259)[1],NFT (368895767011520150)[1],NFT (393003596072236483)[1],NFT (407528728359492247)[1],NFT (438542210054552509)[1],NFT (439624741472725873)[1],NFT (507146818981912152)[1],NFT (575091773067277738)[1],SHIB[4.000000000000000],SOL[0.000001370000000],USD[10.7621336588458461] |
| 07364891 | BTC[0.000211930000000],USD[0.0004171014615275] |
| 07364893 | USD[0.000000002256148] |
| 07364894 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4062.6571102700000000],TRX[5.000000000000000],USD[0.000000059645927] |
| 07364895 | USD[10.000000000000000] |
| 07364896 | CUSDT[3.000000000000000],DOGE[1.000000030919203],ETH[0.000000097790005],SHIB[3.000000000000000],USD[886.2241216891349768] |
| 07364897 | BCH[0.001143630000000],DOGE[0.973169610000000],ETH[0.000641500000000],ETHW[0.000641500000000],USD[0.0000040383878977] |
| 07364898 | USD[10.000000000000000] |
| 07364899 | ETH[0.000000027963448],USD[0.0035604501851315],USDT[0.0000000054158509] |
| 07364900 | USD[10.000000000000000] |
| 07364901 | USD[0.0025613584662542] |
| 07364902 | DOGE[907.0556227500000000],USD[10.0000000002583125] |
| 07364903 | USD[10.000000000000000] |
| 07364904 | USD[10.000000000000000] |
| 07364905 | USD[10.000000000000000] |
| 07364906 | USD[10.000000000000000] |
| 07364907 | BTC[0.000197390000000],USD[0.003667731112036] |
| 07364908 | USD[10.000000000000000] |
| 07364909 | BCH[0.000182200000000],BRZ[3.000000000000000],CUSDT[1.4321517400000000],DOGE[6434.9662184100000000],TRX[0.886951000000000],USD[0.2992448303926360],USDT[0.0406063652012973] |
| 07364911 | USD[10.000000000000000] |
| 07364912 | DOGE[2.000000008424091],ETH[3.614638530000000],ETHW[3.613120360000000],LTC[2.357550810000000],SHIB[4.000000000000000],SOL[75.2710121400000000],TRX[2.000000000000000],USD[0.7392442736407915],USDT[1.0254195052485392] |
| 07364913 | USD[10.000000000000000] |
| 07364914 | USD[10.000000000000000] |
| 07364917 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0019509966630456] |
| 07364918 | USD[10.000000000000000] |
| 07364919 | ETH[0.002836620000000],ETHW[0.002836620000000],USD[0.0000141012426142] |
| 07364920 | CUSDT[156.8361263000000000],TRX[1.000000000000000],USD[0.0049683189444960] |
| 07364921 | USD[10.000000000000000] |
| 07364922 | DOGE[32.2920590500000000],USD[0.0000000280266622] |
| 07364923 | BTC[0.025705429693000],DOGE[17976.1557878523640454],ETH[0.1292512015820000],ETHW[0.1281674799820000],TRX[11940.8529939019870000],USD[5740.7100293817259826] |
| 07364924 | BTC[0.000000036138700],ETH[0.000000048169263],SOL[0.000000063200000],SUSHI[0.1815000000000000],USD[1.1461762160000000] |
| 07364925 | BAT[1.0165554900000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],NFT (394979844570722323)[1],NFT (407906140113684186)[1],NFT (442826099550216943)[1],NFT (571239264839798562)[1],USD[0.0089018102867427] |
| 07364926 | CUSDT[1.000000000000000],DOGE[1304.4165754600000000],TRX[359.2205493700000000],USD[0.0002069595989484] |
| 07364927 | GRT[4.442892090000000],USD[0.0000000178834465] |
| 07364929 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07364931 | BTC[0.000000007690254],CUSDT[1.000000000000000],DOGE[0.000000002168351],SOL[0.000000006901712],USD[0.000000006496793],USDT[0.000000015049348] |
| 07364932 | ETHW[0.000025700000000],NFT (377279060874330050)[1],SHIB[36.000000000000000],USD[5.182414983885144] |
| 07364933 | CUSDT[3.000000000000000],USD[0.006745680510997],USDT[1.078651180000000] |
| 07364935 | USD[10.000000000000000] |
| 07364936 | USD[10.000000000000000] |
| 07364937 | USD[10.000000000000000] |
| 07364938 | USD[10.000000000000000] |
| 07364939 | USD[10.000000000000000] |
| 07364940 | USD[10.000000000000000] |
| 07364942 | NFT (369049056946933467)[1],SHIB[2.000000000000000],SOL[0.112080980000000],TRX[1.000000000000000],USD[0.004888614495160] |
| 07364943 | USD[0.000135069886420] |
| 07364945 | DOGE[1.000000000000000],USD[0.006674657570267] |
| 07364946 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.537641770000000],LTC[7.003820180000000],NFT (323960045742080561)[1],SOL[1.516230000000000],TRX[85.158139784428485],USD[0.000000169549626],USDT[0.000268073400245] |
| 07364948 | USD[10.000000000000000] |
| 07364949 | DOGE[0.000000009529132],ETH[0.000000003077997],LINK[0.000000057382722],MATIC[1911.758845024724651],SOL[0.000000009152850],TRX[0.000000016941528],USD[0.000000038600236],USDT[0.000000023150583] |
| 07364950 | BTC[0.000133710000000],DOGE[151.962612330000000],ETH[0.003017300000000],ETHW[0.003017300000000],USD[15.000123581613899] |
| 07364951 | CUSDT[1.000000000000000],DOGE[405.959383890000000],SOL[0.408723860000000],USD[0.847353955418496] |
| 07364952 | CUSDT[2.000000000000000],DOGE[0.734086220000000],USD[0.003954915157014] |
| 07364953 | DOGE[1.000000000000000],SUSHI[3.530928800000000],USD[11.038086789294756] |
| 07364954 | AUD[0.000000011837418],BCH[41.325931093450432],BTC[0.000000132781816],CAD[0.000000079973104],GBP[0.000000074268272],USD[2494.000000112953482],USDT[0.000000080849610] |
| 07364955 | BTC[0.000000030000000],ETH[0.000739640000000],ETHW[4.178739847808031],MKR[0.000032000000000],SOL[0.003295000000000],SUSHI[0.051500000000000],UNI[0.086700000000000],USD[8653.496303667594134],YFI[0.000930000000000] |
| 07364956 | USD[10.000000000000000] |
| 07364957 | USD[10.000000000000000] |
| 07364958 | USD[10.000000000000000] |
| 07364959 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[0.000000040647292],USD[0.000000099907894] |
| 07364961 | USD[10.000000000000000] |
| 07364962 | DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.008049483979926661] |
| 07364963 | BAT[0.000000002560000],CUSDT[7.000000000000000],DOGE[44.781899340000000],SGD[0.000000004298297],TRX[1.000000000000000],UNI[0.422108403520552],USD[0.000000008411531] |
| 07364965 | BRZ[0.984966400000000],CUSDT[2.000000000000000],DOGE[20.637866910000000],TRX[87.132289630000000],USD[0.076181220946671],USDT[0.000000059313004] |
| 07364966 | USD[10.000000000000000] |
| 07364967 | USD[10.000000000000000] |
| 07364968 | USD[10.000000000000000] |
| 07364969 | TRX[104.595742340000000],USD[0.000000007565776] |
| 07364970 | USD[10.000000000000000] |
| 07364971 | BTC[0.000000059563474],DOGE[1.080140560993392],USD[0.000000079260690] |
| 07364974 | USD[10.000000000000000] |
| 07364975 | BTC[0.000026750000000],DOGE[206.235686400000000],ETH[0.007944050000000],ETHW[0.007944050000000],GRT[0.245086020000000],TRX[1.000000000000000],USD[28.001405456527416] |
| 07364976 | CUSDT[8.000000000000000],SOL[0.079580080000000],USD[0.000001198321245] |
| 07364977 | USD[10.000000000000000] |
| 07364978 | DOGE[0.000000009147320],EUR[0.000000007294646],GBP[0.000000007510654],SOL[0.000000025140000],USD[0.005216281508725] |
| 07364979 | SOL[1.212472950000000],USD[0.000000857823122] |
| 07364980 | USD[10.000000000000000] |
| 07364981 | USD[10.000000000000000] |
| 07364983 | DOGE[300981.220441630000000],TRX[2.000000000000000],USD[1.687118640868057] |
| 07364985 | TRX[178.779802810000000],USD[0.000000003694087] |
| 07364986 | BTC[0.000175680000000],USD[0.002527258527136] |
| 07364987 | DOGE[1.000000000000000],ETH[0.065046260000000],ETHW[0.064238550000000],USD[119.800944442768348] |
| 07364988 | BTC[0.000000065000000],USD[4.147313467900000] |
| 07364991 | USD[10.000000000000000] |
| 07364994 | BTC[0.000000059500000],DOGE[0.187000000000000],USD[0.000000096171150] |
| 07364996 | BAT[0.000000031956016],DOGE[0.000000009422801],SHIB[97664087.379498838946788],TRX[0.000000076413600],USD[0.000000082534786],USDT[0.000000000007300] |
| 07364997 | DOGE[100.158534170000000],USD[8.887973201936582] |
| 07364998 | USD[0.000114268351900] |
| 07365000 | BTC[0.000000093746798],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000191213651582] |
| 07365001 | USD[10.000000000000000] |
| 07365002 | DOGE[327.275974500000000],SHIB[1392215.169912630000000],USD[0.000000034797680] |
| 07365004 | USD[10.000000000000000] |
| 07365005 | USD[0.000154289268685] |
| 07365006 | USD[10.000000000000000] |
| 07365007 | BAT[1.016555500000000],BCH[0.101498680000000],CUSDT[4.000000000000000],DOGE[22867.438945130000000],ETH[0.142993380000000],ETHW[0.142089150000000],GRT[2.076665110000000],SHIB[2.000000000000000],TRX[66.282840170000000],USD[45.176554936666349] |
| 07365008 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365009 | USD[10.000000000000000] |
| 07365011 | BTC[0.000000002360000],CUSDT[1.000000000000000],DOGE[1.000048990000000],TRX[1.000042781046531],USD[0.006400313978201] |
| 07365012 | USD[10.000000000000000] |
| 07365013 | BRZ[3.000000000000000],CUSDT[18.000000000000000],DOGE[1.000000000000000],GRT[1.003109870000000],TRX[5.000000000000000],USD[0.000590361465540920],USDT[0.000000058918744] |
| 07365014 | USD[20.865547000000000] |
| 07365015 | BF_POINT[100.000000000000000],BTC[0.000000029603098],CUSDT[5.000000000000000],DOGE[0.000000047031303],LINK[0.000000005174999],LTC[0.000000005478488],SHIB[1232484.944523921488332],SOL[0.000000063350150],USD[0.000000037927263],USDT[0.004381094768263] |
| 07365016 | CUSDT[2.000000000000000],DOGE[1416.144817430000000],ETH[0.001076820000000],ETHW[0.001063140000000],SHIB[493781.342052290000000],TRX[338.670311420000000],USD[-24.996009643731609] |
| 07365017 | BTC[0.000214730000000],USD[0.003539203192590] |
| 07365018 | BTC[0.000953140000000],USD[0.034657643057236] |
| 07365019 | USD[10.000000000000000] |
| 07365020 | USD[10.000000000000000] |
| 07365021 | USD[10.000000000000000] |
| 07365022 | USD[10.906323700000000] |
| 07365023 | USD[10.000000000000000] |
| 07365024 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4977.105019180000000],GRT[1.000000000000000],LINK[1.000000000000000],TRX[5.000000000000000],USD[0.000000004653032] |
| 07365025 | BAT[2.119878240000000],BRZ[8.780575530000000],CUSDT[35.000000000000000],DOGE[5.653181337693650],GRT[1.004081270000000],LINK[0.000022550000000],SOL[0.000000121974854],SUSHI[0.074329900000000],TRX[22.028413580000000],UNI[0.000048780000000],USD[0.000002172271399],USDT[0.000001927262248] |
| 07365026 | USD[10.000000000000000] |
| 07365027 | USD[10.000000000000000] |
| 07365032 | USD[10.000000000000000] |
| 07365033 | TRX[67.066296840000000],USD[0.000000007785604] |
| 07365034 | USD[10.879562700000000] |
| 07365035 | BRZ[1.000000000000000],DOGE[0.000041960000000],SHIB[828404.254972250000000],TRX[166.619856840000000],USD[87.567860225710557] |
| 07365036 | DOGE[1.000000000000000],USD[0.000013610853466] |
| 07365037 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006952599703614] |
| 07365038 | BRZ[1.000000000000000],BTC[0.000768540000000],CUSDT[11.000000000000000],DOGE[680.112468730000000],ETH[0.006639450000000],ETHW[0.006639450000000],SUSHI[1.261202550000000],TRX[1.000000000000000],USD[0.044674158877062] |
| 07365039 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.008015144146200],USDT[0.000000038360903] |
| 07365040 | USD[0.000000701067562] |
| 07365042 | USD[10.000000000000000] |
| 07365043 | USD[10.000000000000000] |
| 07365044 | USD[3.289322000000000] |
| 07365045 | CUSDT[2.000000000000000],USD[0.000013831184916] |
| 07365046 | USD[10.000000000000000] |
| 07365047 | USD[0.000000008900848] |
| 07365050 | USD[10.000000000000000] |
| 07365054 | USD[0.000001915674989] |
| 07365055 | USD[10.000000000000000] |
| 07365056 | BTC[0.000100740000000],USD[0.003926573332826],USDT[4.970049300000000] |
| 07365057 | DOGE[27.744760080000000],USD[0.000000011411329] |
| 07365058 | BAT[1.006347920000000],DAI[0.000000100000000],DOGE[4.000000000000000],SHIB[1.000000000000000],USD[1960.832062506914523],USDT[0.000000065584512] |
| 07365059 | DOGE[1.000000000000000],USD[0.003580723649368] |
| 07365060 | CUSDT[1.000000000000000],GRT[3.895161370000000],LTC[0.043592810000000],MATIC[2.544734780000000],USD[0.000000059708483] |
| 07365061 | BRZ[1.000000000000000],BTC[0.000055500000000],CUSDT[1.000000000000000],GRT[3.019610200000000],TRX[1.000000000000000],USD[-0.198356363714465] |
| 07365062 | DOGE[51158.736502270000000],GRT[730.505950110000000],SOL[316.149960740000000],TRX[1.000000000000000],USD[0.006725001423659],USDT[0.000000020708638] |
| 07365063 | USD[10.000000000000000] |
| 07365064 | BTC[0.000083900000000],DOGE[2.000000000000000],ETH[0.000231490000000],ETHW[0.000782140000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.000627760000000],TRX[3.000000000000000],USD[26.481740638015847] |
| 07365066 | USD[10.000000000000000] |
| 07365067 | TRX[142.963385070000000],USD[10.000000001956707] |
| 07365068 | USD[10.000000000000000] |
| 07365069 | USD[10.000000000000000] |
| 07365070 | SOL[3.383600000000000],USD[3.480915200000000] |
| 07365071 | DOGE[149.328744700000000],USD[1.202602582421385] |
| 07365072 | DOGE[141.096022610000000],USD[0.000000004251908] |
| 07365073 | DOGE[145.651962390000000],USD[0.000000006701806] |
| 07365074 | USD[10.000000000000000] |
| 07365075 | USD[10.000000000000000] |
| 07365076 | USD[10.000000000000000] |
| 07365078 | USD[10.000000000000000] |
| 07365079 | USD[10.000000000000000] |
| 07365080 | USD[10.000000000000000] |
| 07365082 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.849779920000000],MATIC[0.000038450000000],TRX[3.000000000000000],USD[265.480445610669476] |
| 07365083 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07365084 | USD[10.8140859900000000] |
| 07365086 | DOGE[3.0000000000000000],LINK[3.1177866300000000],TRX[1.0000000000000000],USD[0.0000022136838875],USDT[0.0000877500000000] |
| 07365087 | USD[10.5157812400000000] |
| 07365088 | CUSDT[8.0000000000000000],DOGE[0.0935930100000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.3091069908340891] |
| 07365089 | DOGE[386.2280000000000000],LTC[0.0095975200000000],SUSHI[1.4940000000000000],USD[116.1438600500052448] |
| 07365090 | BAT[23.3465298100000000],BTC[0.0087885200000000],CUSDT[3.0000000000000000],DOGE[486.4404688300000000],ETH[0.1777679600000000],ETHW[0.1775201000000000],GRT[0.0000708700000000],LTC[1.8423531400000000],SUSHI[2.0176488900000000],TRX[510.2020878900000000],USD[0.0099601788987309] |
| 07365091 | BTC[0.0000000008000000],USD[2.3834904000000000] |
| 07365092 | SOL[0.0000000098813000],SUSH[0.0000000009778840],USD[0.3477327539406432] |
| 07365093 | CUSDT[2.0000000000000000],DOGE[111.8704528500000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043097743943390] |
| 07365094 | DOGE[1.0000000000000000],USD[0.0025549177770406] |
| 07365095 | CUSDT[1.0000000000000000],DOGE[724.8586248500000000],GRT[1.0000000000000000],SOL[1.0891269000000000],TRX2.0000000000000000],USD[0.8680295293423671] |
| 07365096 | USD[0.0099172606879005] |
| 07365097 | USD[10.0000000000000000] |
| 07365098 | USD[0.0000000050978800] |
| 07365099 | USD[10.0000000000000000] |
| 07365100 | USD[10.0000000000000000] |
| 07365101 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0330185119620149] |
| 07365102 | CUSDT[7.0000000000000000],DAI[0.0129031800000000],DOGE[21.6260265876975730],GBP[7.7848281600000000],GRT[1.0049895700000000],SGD[1.3129031900000000],SUSHI[6.6457526600000000],TRX[428.3555959400000000],USD[55.9177898830368569],USDT[1.1033248900000000] |
| 07365103 | USD[10.0000000000000000] |
| 07365104 | USD[10.0000000000000000] |
| 07365106 | USD[0.0000001649987 76] |
| 07365107 | USD[10.0000000000000000] |
| 07365108 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1516.2817915900000000],SHIB[158801.0349034400000000],USD[0.0371413246104952] |
| 07365110 | USD[0.0000001309652416] |
| 07365111 | DOGE[0.0069449700000000],USD[0.1522657268306721] |
| 07365112 | USD[10.0000000000000000] |
| 07365113 | SUSHI[0.6928790300000000],USD[0.0000000610172798] |
| 07365114 | USD[0.0000000005262669] |
| 07365117 | USD[10.0000000000000000] |
| 07365118 | CUSDT[6.0000000000000000],DOGE[43.6716355600000000],USD[0.0000000067575315] |
| 07365119 | DOGE[165.1441661100000000],USD[0.0000000001149100] |
| 07365121 | DOGE[0.6176534507525743],USD[0.0000000017107677] |
| 07365122 | USD[10.0000000000000000] |
| 07365123 | BAT[0.0000000121730800],BTC[0.0000000099125000],DOGE[0.0000000065709114],ETH[0.0000000085149296],SOL[0.0000000014471216],TRX[0.0000000056221108],USD[0.8211181158549446],USDT[0.0000000089274526] |
| 07365124 | BAT[44.2292379400000000],BRZ[136.2880837900000000],CUSDT[2370.4712662600000000],DOGE[3048.3157883100000000],TRX[470.9918532300000000],USD[2.6516107884433415] |
| 07365125 | USD[10.0000000000000000] |
| 07365126 | BAT[80.5602953800000000],BTC[0.0047802400000000],CUSDT[0.0107519400000000],DOGE[650.8639504800000000],ETH[0.0847006600000000],ETHW[0.0836671100000000],GRT[89.9093293400000000],KSHIB[1433.8799433100000000],MATIC[20.4507143700000000],NFT [315493644480896550][1],SHIB[5335.5280523200000000],SOL[0.2234565900000000],SUSHI[8.5624346600000000],TRX[943.4061321600000000],USD[0.0000000031318 33] |
| 07365127 | USD[10.0000000000000000] |
| 07365128 | DOGE[139.1848063200000000],USD[0.0000000007899103] |
| 07365132 | USD[10.0000000000000000] |
| 07365133 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000064600000],ETH[0.0000000007892472],GRT[1.0012884300000000],TRX[4.0000000000000000],USD[0.0017783394440693] |
| 07365134 | USD[10.0000000000000000] |
| 07365135 | DOGE[3541.1737304700000000],USD[0.0000000016270850] |
| 07365136 | USD[10.0000000000000000] |
| 07365137 | LINK[0.0026000000000000],MATIC[1.1600000000000000],NFT [338477715430545398][1],SOL[0.0028000000000000],TRX[0.0000500000000000],UNI[0.0928000000000000],USD[226.6228554224224000],USDT[0.0000000089442781] |
| 07365138 | USD[10.0000000000000000] |
| 07365139 | USD[10.0000000000000000] |
| 07365141 | USD[10.0000000000000000] |
| 07365142 | BAT[1.0165554900000000],BRZ[1.0000000000000000],BTC[0.0072400100000000],CUSDT[6.0000000000000000],DOGE[550.6649903200000000],ETH[0.1845843700000000],ETHW[0.1843436800000000],LINK[5.3929066500000000],MATIC[72.5380790100000000],TRX2.0000000000000000],USD[0.0005896818440109] |
| 07365143 | GRT[4.4921308400000000],USD[0.0000000203494748] |
| 07365144 | USD[10.0000000000000000] |
| 07365145 | USD[10.0000000000000000] |
| 07365146 | USD[10.0000000000000000] |
| 07365147 | USD[0.0002531951268076] |
| 07365148 | USD[10.0000000000000000] |
| 07365149 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0055598840169154] |
| 07365150 | BCH[0.0076349200000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[242.1954179900000000],GRT[6.0649996400000000],LINK[0.2314681600000000],PAXG[0.0029263000000000],SUSHI[0.7070137700000000],TRX[246.4415658000000000],UNI[0.3267282200000000],USD[0.0038694697048200] |
| 07365152 | CUSDT[14.0000000000000000],DOGE[0.0000000049395358],TRX2.0000000000000000],USD[0.0040576253140645] |
| 07365153 | AAVE[0.0000000009290000],BRZ[5.0795296700000000],CUSDT[13.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],LINK[0.0000000028161223],LTC[0.0000000090429188],MATIC[745.8061552864232652],SOL[0.0000000024465830],TRX2.0000000000000000],UNI[0.0000000008369260],USD[0.7322270350913791] |
| 07365154 | SOL[0.0050000000000000],USD[924.2161634000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365155 | USD[10.0000000000000000] |
| 07365156 | DOGE[3042.0052531200000000],ETH[0.0613016300000000],ETHW[0.0613016300000000],USD[10.0000032627665345] |
| 07365158 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0045791129026616],USDT[1.0000000000000000] |
| 07365160 | USD[3.3232000000000000] |
| 07365162 | DOGE[78.8101418300000000],TRX[1.0000000000000000],USD[1.0000090567676798],USDT[4.9680646800000000] |
| 07365163 | USD[10.0000000000000000] |
| 07365164 | USD[10.0000000000000000] |
| 07365165 | USD[10.0000000000000000] |
| 07365166 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000034998008209] |
| 07365167 | USD[10.0000000000000000] |
| 07365169 | USD[10.0000000000000000] |
| 07365171 | DOGE[1.0000000000000000],USD[0.0075163300935401] |
| 07365172 | BAT[23.0229873000000000],USD[0.0000007259500] |
| 07365175 | BCH[0.0000000661295500],BTC[0.0000000043717024],CUSDT[10.0000000000000000],DOGE[0.0000000036732726],ETH[0.0000000035007890],LINK[0.0000000018085625],LTC[0.0000000008727856],SOL[0.0000000055082599],TRX[1.0000000088136030],UNI[0.0000000029415000],USD[0.0001191958792463] |
| 07365177 | USD[0.0000000128161480] |
| 07365178 | USD[10.0000000000000000] |
| 07365179 | BTC[0.0004957900000000],CUSDT[1.0000000000000000],DOGE[79.9017846100000000],TRX[8.1063288600000000],USD[0.0008186230525904] |
| 07365180 | TRX[1.0000000000000000],USD[10.0000000002983988] |
| 07365181 | BTC[0.0000000007200000],USD[0.4026880301815689] |
| 07365182 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000089796556],ETHW[0.0000000089796556],TRX[3.0000000000000000],USD[0.0002018122749268],USDT[1.1005191600000000] |
| 07365183 | USD[10.0000000000000000] |
| 07365184 | USD[10.0000000000000000] |
| 07365186 | DOGE[0.0124945300000000],ETHW[0.0166425800000000],SHIB[16.0000000000000000],SOL[0.0000119800000000],USD[0.0004778232214635] |
| 07365187 | BAT[1.0000000000000000],BRZ[5.0000000000000000],CUSDT[19.0000000000000000],DOGE[3.0000000000000000],ETH[0.0307846300000000],ETHW[0.0307846300000000],GRT[2.0000000000000000],SHIB[6.0000000000000000],SOL[2.6416486600000000],TRX[26.0000000000000000],USD[0.0000211830798642],USDT[3.0000000000000000] |
| 07365188 | BTC[0.0001871300000000],USD[0.0045100301134 15] |
| 07365190 | USD[10.0000000000000000] |
| 07365192 | USD[10.0000000000000000] |
| 07365193 | USD[0.0063755851057728] |
| 07365194 | DOGE[137.3646940500000000],USD[0.0000000006765145] |
| 07365195 | USD[10.0000000000000000] |
| 07365196 | BTC[0.0001784800000000],USD[0.0001792885829440] |
| 07365198 | BF_POINT[100.0000000000000000],ETHW[0.2745522600000000],LINK[41.0943436400000000],SUSHI[0.0048492000000000],USD[0.0000000014848298],USDT[0.0018173639100129] |
| 07365199 | USD[10.0000000000000000] |
| 07365200 | USD[10.0000000000000000] |
| 07365202 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],TRX[5.0000000000000000],USD[0.0000000061451339],USDT[0.0000000054989700] |
| 07365203 | BAT[6.0000000000000000],BTC[0.0000097000000000],DOGE[0.6871499100000000],ETH[0.0010000000000000],ETHW[0.0510000000000000],MATIC[0.5000000000000000],SOL[0.0009000000000000],USD[4.4304119750000000] |
| 07365205 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],USD[0.0019013881995245] |
| 07365206 | BTC[0.0000000066346178],DAI[0.0000000002785544],DOGE[0.0474845406715152],TRX[0.0000000073951836],UNI[0.0000000032683084],USD[0.0000000029052181] |
| 07365207 | USD[10.0000000000000000] |
| 07365208 | CUSDT[8.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000004236440],USD[0.8085066135646393] |
| 07365209 | BRZ[1.0000000000000000],BTC[0.0000000027362460],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[1.0000007909532094],USDT[0.0002472543948075] |
| 07365210 | SUSHI[0.6062153000000000],USD[0.0000000498314150] |
| 07365211 | USD[0.0000000005552138] |
| 07365213 | USD[0.0000034784953681] |
| 07365214 | CUSDT[1.0000000000000000],DOGE[1402.8308671100000000],TRX[1.0000000000000000],USD[0.7914912363057117] |
| 07365215 | USD[0.0043685011824642] |
| 07365216 | BTC[0.0000000069946903],CUSDT[2496.1460059200000000],DOGE[0.0000000557172311],USD[0.0000216422184565] |
| 07365217 | BTC[0.0001663200000000],USD[0.0001226536170760] |
| 07365219 | USD[10.0000000000000000] |
| 07365220 | USD[10.0000000000000000] |
| 07365221 | CUSDT[1.0000000000000000],DOGE[25781.9471687200000000],TRX[3.0000000000000000],USD[0.0000582045863784],USDT[2.1894674800000000] |
| 07365222 | USD[0.0000001113920110] |
| 07365223 | BF_POINT[100.0000000000000000],ETH[0.0000012948312146],SHIB[1.0000000000000000],UNI[0.0002978200000000],USD[0.0000073809993175] |
| 07365224 | USD[10.0000000000000000] |
| 07365226 | AAVE[0.0000000025382910],ETH[0.0000000068319400],SOL[0.0000000080000000],USD[0.0000002460507578] |
| 07365228 | ETH[1.2790000000000000],ETHW[1.2790000000000000],USD[1877.3634264000000000] |
| 07365229 | CUSDT[1.0000000000000000],DOGE[0.0000000025085840],SOL[0.0000000045179833],USD[0.0001586320535405] |
| 07365231 | USD[0.0000001098345451] |
| 07365232 | AVAX[0.2998000000000000],NEAR[0.4000000000000000],NFT[299393764517178910][1],USD[0.8414108691127148],USDT[0.0000000072674768] |
| 07365233 | USD[10.0000000000000000] |
| 07365234 | DOGE[194.9111214900000000],USD[0.1465479111671146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365235 | BAT[87.8489167228563996],BRZ[1.000000001743793],CUSDT[26.000000000000000],DOGE[25004.4858399611526942],TRX[3.000000000010295899] |
| 07365236 | USD[10.000000000000000] |
| 07365237 | BTC[0.001257840000000],CUSDT[10.000000000000000],DOGE[1502.5977378500000000],SHIB[5144349.8725078300000000],TRX[222.7984336200000000],USD[0.0001003065547009] |
| 07365238 | DOGE[0.000000051699898],NFT (317878850267557101){1},USD[0.0084113255558574] |
| 07365241 | USD[10.000000000000000] |
| 07365242 | CUSDT[1.000000000000000],DOGE[1002.0000145800000000],USD[0.0003032952604808] |
| 07365243 | USD[10.000000000000000] |
| 07365245 | BAT[4.000036530000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[19279.5927500600000000],TRX[7.000000000000000],USD[0.0000000064220111] |
| 07365246 | CUSDT[2.000000000000000],USD[47.2964720758753424] |
| 07365247 | BRZ[0.000000027795332],BTC[0.000000041557663],DOGE[29.6249777615944600],GRT[0.000000016148230],LINK[0.000000077143820],SOL[0.000000099273532],TRX[1.000000000000000],USD[0.0035926999992415],USDT[0.000000101607879] |
| 07365248 | BTC[0.000000065172400],USD[0.3121730000000000],USDT[0.0003947106975616] |
| 07365250 | USD[0.0044040678320996],USDT[0.000000186234248] |
| 07365251 | USD[10.000000000000000] |
| 07365253 | USD[10.000000000000000] |
| 07365254 | USD[10.000000000000000] |
| 07365255 | USD[10.000000000000000] |
| 07365256 | BRZ[1.000000088000000],CUSDT[5.000000091000000],DOGE[1.000000022201399],ETH[0.000000046240283],TRX[8.000000078000000],USD[0.0036212136965852] |
| 07365257 | USD[10.000000000000000] |
| 07365259 | TRX[2.000000000000000],USD[0.0002023857248152] |
| 07365260 | DOGE[0.0075407400000000],USD[0.0019611849779188] |
| 07365261 | USD[10.000000000000000] |
| 07365262 | CUSDT[3.000000000000000],USD[0.0001752142112859] |
| 07365264 | USD[10.000000000000000] |
| 07365266 | BTC[0.0000000069124812],DOGE[34.8348911962887310],ETH[0.0638228229850026],ETHW[0.0630293829850026],NFT (391479886741013883){1},NFT (393346268725983068){1},SHIB[368266.0099454857200000],SOL[0.0000003535676050],USD[0.0000000004180212] |
| 07365267 | USD[0.0000000003306280] |
| 07365268 | DOGE[1.0003854300000000],USD[0.0000000043096259] |
| 07365269 | USD[10.000000000000000] |
| 07365270 | CUSDT[1.000000000000000],DOGE[8.000000000000000],GRT[10.7862104000000000],TRX[216.4637649500000000],USD[0.0006040673898464] |
| 07365271 | USD[10.000000000000000] |
| 07365274 | SOL[0.000000010000000],USD[0.3655655967709971] |
| 07365275 | DOGE[4.2819366400000000],USD[0.0035556518985643] |
| 07365277 | BAT[258.6737755500000000],BCH[0.5578761800000000],BRZ[1.000000000000000],BTC[0.0409193300000000],CUSDT[7.000000000000000],DOGE[54.7245451600000000],ETH[4.5843315800000000],ETHW[4.5824062100000000],GRT[1.0040814500000000],LTC[0.4546072900000000],MATIC[387.9487116600000000],SHIB[3776729.9460016300000000],SOL[28.4305276800000000],USD[0.0000001617130366],USDT[1.0624555700000000] |
| 07365278 | BTC[0.0001706500000000],USD[0.0002428983730421] |
| 07365280 | BRZ[1.000000000000000],DOGE[1490.5022217400000000],USD[10.0000000000876124] |
| 07365281 | USD[10.000000000000000] |
| 07365283 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0000004104467723] |
| 07365284 | CUSDT[1.000000000000000],DOGE[2428.7345202900000000],USD[0.2570057798440603] |
| 07365285 | BAT[0.000000005199180],BTC[0.000000005059772],ETH[0.000000001250000],GRT[0.000000087701852],UNI[0.000000071093000],USD[0.000000010034976],USDT[0.000000006498250] |
| 07365286 | CUSDT[1.000000000000000],USD[0.0032588070979408] |
| 07365287 | USD[15.000000000000000] |
| 07365288 | BTC[0.000000002700000],CUSDT[674.8400843300000000],DOGE[0.000000095000000],GRT[1.9826191600000000],SUSHI[0.0071097200000000],TRX[1.000000000000000],USD[0.073063717205286],USDT[0.9250600717611463] |
| 07365290 | GRT[4.0411353600000000],SHIB[4982.6992191000000000],TRX[469.2068538500000000],USD[0.000001227310344] |
| 07365291 | BAT[3.2560195700000000],BRZ[7.6649397700000000],BTC[0.000000680000000],CUSDT[20.000000000000000],DOGE[1.0560277300000000],GRT[690.7422608800000000],SOL[0.0077336300000000],TRX[14.6304912100000000],UNI[0.0068695100000000],USD[0.9361953393419237],USDT[1.1001756700000000] |
| 07365292 | USD[10.000000000000000] |
| 07365293 | USD[10.000000000000000] |
| 07365294 | BTC[0.0001769800000000],USD[0.0005198057285172] |
| 07365295 | USD[10.000000000000000] |
| 07365297 | USD[10.000000000000000] |
| 07365300 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[6214.3894560400000000],ETH[2.0436439800000000],ETHW[2.0436439800000000],TRX[1.000000000000000],USD[9.0000289434345832] |
| 07365302 | BRZ[1.000000000000000],DOGE[0.000000043807440],ETH[0.000000005046431 8],TRX[0.000001000000000],USD[0.0037294979831313],USDT[1.0757939284408091] |
| 07365303 | BAT[11.0750857937159776],BTC[0.000000854744400],USD[0.0000001247834434] |
| 07365305 | USD[0.0000000005737518] |
| 07365306 | DOGE[1.000000000000000],USD[0.0088609262344235] |
| 07365307 | USD[10.000000000000000] |
| 07365309 | USD[10.000000000000000] |
| 07365310 | BTC[0.0001774700000000],USD[0.0040793963169929] |
| 07365311 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[92879.3522931500000000],TRX[4.000000000000000],USD[0.3342000063826479],USDT[1.000000000000000] |
| 07365312 | DOGE[847.7828320900000000],USD[10.0000000003207411] |
| 07365314 | BRZ[3.7126608500000000],BTC[0.000007340000000],CUSDT[13.000000000000000],GRT[1.0039869000000000],LTC[0.0124221800000000],SOL[0.0497675121774528],TRX[7.000000000000000],USD[0.000001956821370],USDT[0.0000000071651680] |
| 07365315 | USD[0.0048773353470750] |
| 07365316 | BCH[0.000000500000000],DOGE[1.000000000000000],USD[10.8703163451906719] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07365317 | USD[10.0000000000000000] |
| 07365318 | CUSDT[1.0000000000000000],SHIB[2.8350903200000000],USD[0.0000000087486745],USDT[0.0000001128289188] |
| 07365319 | BAT[0.0000000033436306],BCH[0.0000000199300000],BRZ[0.0000000053999452],BTC[0.0000000493117557],DOGE[0.0000000494801118],ETH[0.0000000562965582],GRT[0.0000000029005019],LTC[0.0000000061060000],SOL[0.0000000226491500],SUSHI[0.0000000071994725],TRX[0.0000000054190555],USD[0.0051226190132490],USDT[0.0000000027868524] |
| 07365322 | AAVE[0.0000000014693017],ALGO[2.7565652936045816],BCH[1.0000028546000000],BTC[0.0524855437113731],DOGE[0.0000000042547783],ETH[0.0314850027978402],ETHW[13.3023980338849754],SOL[1.0826704500000000],USD[0.0001084917823706] |
| 07365323 | USD[10.0000000000000000] |
| 07365326 | BAT[0.0002896200000000],BCH[0.0000098200000000],CUSDT[1.0000000000000000],DOGE[0.0094442939095712],LINK[0.0094382000000000],LTC[0.0000002436306570],PAXG[0.0000072965608000],SOL[0.0000025700000000],TRX[5.0000000000000000],USD[0.0047972971187992] |
| 07365327 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],TRX[2.0000000004501209],USD[0.0000000047258420],USDT[0.0000000089424626] |
| 07365328 | SHIB[204471.1457714500000000],USD[0.0000000000001894] |
| 07365330 | USD[10.0000000000000000] |
| 07365331 | BTC[0.0019243620254574],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[10.0000000581256963] |
| 07365332 | USD[10.0000000000000000] |
| 07365333 | BTC[0.0002195100000000],ETHW[0.1438560000000000],SOL[0.0685300000000000],USD[2.4009953700000000] |
| 07365334 | TRX[203.3650820100000000],USD[0.0000000001009735] |
| 07365335 | BRZ[2.0000000000000000],BTC[0.0001743800000000],CUSDT[1.0000000000000000],DOGE[4921.6125381000000000],ETH[0.1622683600000000],ETHW[0.1622683600000000],SHIB[1193107.9958081300000000],TRX[1.0000000000000000],USD[6.1247162846008465] |
| 07365336 | USD[10.0000000000000000] |
| 07365340 | USD[0.0002714727741250] |
| 07365341 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.6021978467023792] |
| 07365342 | CUSDT[2.0000000000000000],SUSHI[0.6784941600000000],TRX[1.0000000000000000],USD[0.0000000119146105] |
| 07365343 | USD[10.0000000000000000] |
| 07365344 | USD[0.0023938300583829] |
| 07365345 | BTC[0.0000000701200000],USD[0.1508170240000000] |
| 07365346 | USD[10.0000000000000000] |
| 07365347 | USD[10.0000000000000000] |
| 07365350 | DOGE[176.6878103000000000],USD[0.0000000004509000] |
| 07365352 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000021276484],USD[0.0000000306354039] |
| 07365354 | UNI[0.0000000042494560],USD[0.0000000766684660] |
| 07365355 | USD[10.0000000000000000] |
| 07365356 | DOGE[55.2690775000000000],USD[10.0000000001385000] |
| 07365357 | USD[20.0000000000000000] |
| 07365358 | DOGE[1.0000000000000000],USD[0.0000000020344241] |
| 07365359 | DOGE[4.4312050000000000],USD[0.0031139612394653] |
| 07365360 | USD[10.0000000000000000] |
| 07365361 | DOGE[9217.0452329000000000],KSHIB[3210.8109140500000000],SHIB[0.0000014160873940],USD[0.0000000094743523] |
| 07365362 | USD[0.0000003688826030] |
| 07365363 | BCH[0.0000000839359740],BTC[0.0000000009152085],CUSDT[1.0000000000000000],DOGE[0.0000000067838989],ETH[0.0000000067838989],GRT[0.0000000022128506],SOL[0.0000000267338885],TRX[0.0000000267333885],USD[9.8987920635713521],USDT[0.0000000100888689] |
| 07365365 | USD[10.0000000000000000] |
| 07365366 | NFT (3046638334989121148)[1],NFT (4895784813096288847)[1],SOL[0.6333600000000000],USD[3.4003440000000000] |
| 07365368 | CUSDT[2.0000000000000000],TRX[0.0161070900000000],USD[2.5113205412981 52] |
| 07365369 | USD[10.0000000000000000] |
| 07365371 | BAT[0.0000000042615210],BRZ[0.0000000006372052],BTC[0.0000000045494336],CUSDT[0.0000000054926360],DOGE[0.0000013860107202],ETHW[0.0000000049962815],LTC[0.0000000010700000],NFT (4343323265110096881)[1],SOL[5.0572171907892513],SUSHI[0.0000000315974948],TRX[0.0000000485135200],USD[0.0000000024783355],USDT[0.0000000717324661] |
| 07365372 | USD[0.0062257386713421],USDT[0.0000000067617444] |
| 07365373 | DOGE[13.6957712800000000],USD[0.0000000039723536] |
| 07365374 | CUSDT[1.0000000000000000],DOGE[0.0000000043733696],LTC[0.1823602100000000],USD[0.0000002997380857] |
| 07365375 | GRT[503.9737773200000000],USD[0.0078321028399247] |
| 07365377 | CUSDT[1.0000000000000000],DOGE[230.3590309407137273],SHIB[559123.0121406300000000],TRX[4.0000000000000000],USD[0.0014470717061335] |
| 07365379 | USD[10.0000000000000000] |
| 07365380 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0082979682482081] |
| 07365381 | AUD[0.0001245600000000],BAT[18.8187714900000000],BF_POINT[100.0000000000000000],BRZ[60.0865021400000000],CUSDT[1.0000000000000000],DOGE[421.6262637200000000],NFT (3899186038479532373)[1],NFT (5060399944491895559)[1],SUSHI[1.1606482300000000],TRX[730.5031940100000000],USD[11.6287110420403758] |
| 07365382 | BTC[0.0001896200000000],CUSDT[2.0000000000000000],DOGE[1741.8903304100000000],ETH[0.0030927800000000],ETHW[0.0030517400000000],SHIB[2149195.7946384900000000],USD[0.0000000045377735] |
| 07365383 | USD[0.0000001660446606],USDT[0.0000000028910157] |
| 07365384 | DOGE[1.0000000000000000],USD[0.0000000219495817] |
| 07365385 | CUSDT[1.0000000000000000],USD[44.6180125733582216] |
| 07365386 | USD[10.0000000000000000] |
| 07365388 | USD[0.0055581321385547] |
| 07365389 | USD[10.0000000000000000] |
| 07365390 | BTC[0.0000000065212168],ETH[0.0000000072785396],GRT[0.0000000007146088],USD[0.1047371200419368] |
| 07365391 | USD[10.0000000000000000] |
| 07365393 | USD[10.0000000000000000] |
| 07365394 | USD[10.0000000000000000] |
| 07365395 | DOGE[29.6486706600000000],USD[0.0000000016155550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365396 | USD[10.000000000000000] |
| 07365397 | KSHIB[255.7102620227290000],TRX[331.9106616240040000],USD[0.0000000092670958] |
| 07365398 | BRZ[1.000000000000000],BTC[0.0018583100000000],DOGE[9756.8449611600000000],GRT[301.2095479600000000],TRX[486.5254416900000000],USD[0.0000000053521071] |
| 07365400 | USD[10.000000000000000] |
| 07365403 | DOGE[0.0000000326194491],SOL[0.0000000029930959],SUSHI[0.0000000099984736],TRX[0.0000000012915595],USD[0.0002920870012940] |
| 07365404 | USD[0.0000001035499641] |
| 07365405 | USD[10.000000000000000] |
| 07365406 | DOGE[1.000000000000000],SHIB[490050.1385156500000000],USD[0.0000000097113494],USDT[0.000000071134614] |
| 07365407 | USD[10.000000000000000] |
| 07365408 | ETH[0.000000800000000],ETHW[0.0000008000000000],USD[0.0000343166926995] |
| 07365409 | ETH[0.0007618000000000],ETHW[0.0007618000000000],LINK[0.0168800000000000],SUSHI[0.3364000000000000],USD[0.5057672100000000] |
| 07365410 | USD[0.0000000008597744] |
| 07365411 | USD[10.000000000000000] |
| 07365412 | GRT[8.7332622300000000],USD[0.0000000402669973] |
| 07365413 | CUSDT[1.000000000000000],DOGE[134.1058545700000000],USD[0.0000000006584228] |
| 07365414 | DOGE[0.6830587300000000],TRX[1.000000000000000],USD[0.0037025000479929] |
| 07365415 | BTC[0.0026862100000000],DOGE[1.000000000000000],USD[0.0007445429491119] |
| 07365416 | BTC[0.0000000000869922],CUSDT[2.000000000000000],DOGE[0.0000000295953052],ETH[0.0000000069427309],LTC[0.0000001200000000],TRX[3.000000000000000],USD[0.0000000056499753],USDT[1.0000001141321209] |
| 07365417 | BRZ[1.000000000000000],DOGE[1.1533264600000000],ETH[0.0000163800000000],ETHW[0.0000163800000000],TRX[4.000000000000000],USD[0.0029405452838280] |
| 07365418 | CUSDT[1.000000000000000],DOGE[357.4632102100000000],USD[0.0040215340250235] |
| 07365420 | BRZ[1.000000000000000],DOGE[2.000000000000000],USD[0.0000004559747963] |
| 07365421 | CUSDT[3.000000000000000],LTC[0.0000036705592787],USD[0.0001095380940140] |
| 07365422 | BRZ[0.0000036334451],DOGE[0.0000000162363842],ETH[0.0000000056454588],LTC[0.0000000045021825],SUSHI[0.0000000071801856],USD[0.0051089139608871] |
| 07365423 | USD[10.000000000000000] |
| 07365424 | BAT[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[10.0000139899299150] |
| 07365426 | SHIB[393056.8056550035330190],USD[0.0000000017997603] |
| 07365428 | USD[10.000000000000000] |
| 07365430 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2461.2169051200000000],LINK[11.1637745100000000],LTC[2.0907002100000000],SOL[6.7462839100000000],TRX[1.000000000000000],USD[41.2803327888795366] |
| 07365431 | DOGE[41.4314338700000000],TRX[0.0000000040500000],USD[0.0000000063791960],USDT[0.000000093189112] |
| 07365433 | CUSDT[1.000000000000000],USD[0.0086263905616061] |
| 07365434 | USD[10.000000000000000] |
| 07365435 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000065464869234] |
| 07365436 | CUSDT[1.000000000000000],MATIC[5.0305894500000000],TRX[1.000000000000000],USD[65.1036800981876554] |
| 07365438 | USD[10.000000000000000] |
| 07365439 | USD[10.000000000000000] |
| 07365440 | USD[10.000000000000000] |
| 07365442 | USD[0.0000000030079640] |
| 07365443 | BTC[0.0001756800000000],ETH[0.0003421900000000],ETHW[0.0003421900000000],GRT[1.4292018200000000],LINK[0.0447049700000000],LTC[0.0068063500000000],MATIC[9.9302923700000000],MKR[0.0043567000000000],SOL[0.2781585400000000],SUSHI[0.1049000700000000],TRX[1.000000000000000],UNI[0.0509835400000000],USD[0.0004830651406012],USDT[0.9945793700000000],YF[0.0000349200000000] |
| 07365444 | CUSDT[1.000000000000000],DOGE[1308.4134263500000000],SHIB[1761597.1814445000000000],USD[30.0000000000774595] |
| 07365446 | BTC[0.0011068400000000],DOGE[1.000000000000000],USD[500.0002216137999216] |
| 07365448 | USD[0.0024551375812238] |
| 07365449 | USD[10.000000000000000] |
| 07365450 | USD[10.000000000000000] |
| 07365452 | USD[10.000000000000000] |
| 07365453 | USD[10.000000000000000] |
| 07365454 | USD[10.000000000000000] |
| 07365455 | BAT[0.0000000484947488],BRZ[0.0000000034774912],BTC[0.0000000087411425],DOGE[0.0000000068820983],LINK[0.0000000013562272],SOL[0.0000000056440000],SUSHI[0.0000000084440000],USD[0.0000000016993341],USDT[0.0000000095589833] |
| 07365456 | USD[10.000000000000000] |
| 07365459 | USD[0.0000000062895986],USDT[9.9430797400000000] |
| 07365461 | CUSDT[2.000000000000000],USD[0.0000000038173156] |
| 07365462 | USD[10.000000000000000] |
| 07365463 | DOGE[31.1884272200000000],USD[0.0000000007037650] |
| 07365466 | CUSDT[3.000000000000000],DAI[4.9596451000000000],DOGE[13.3440730296793438],ETH[0.0070207658858912],ETHW[0.0070207658858912],SGD[5.6407602400000000],USD[0.0000001129652694] |
| 07365467 | USD[0.0000000355584000] |
| 07365468 | USD[10.000000000000000] |
| 07365469 | BRZ[0.0000000197550052],BTC[0.0000000098369480],DAI[0.0000000020000000],PAXG[0.0000000053371378],SOL[0.0000000008588249],TRX[1.000000000000000],USD[0.000000241253589] |
| 07365470 | USD[10.000000000000000] |
| 07365471 | USD[10.000000000000000] |
| 07365472 | BRZ[88.6374488600000000],SHIB[1.000000000000000],USD[0.0000000035215473] |
| 07365473 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365474 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000006114216],GRT[0.000000069122642],USDT[10.000000000000000000] |
| 07365475 | CUSDT[1.000000000000000000],DOGE[1.000000920000000],USD[0.0030475443334346] |
| 07365476 | BRZ[0.000000000556503B],DOGE[0.000267400000000],ETH[0.000000023800000],TRX[1.000000000000000],USD[0.0016795586199825] |
| 07365478 | USD[0.0064800002713860] |
| 07365479 | USD[10.000000000000000] |
| 07365480 | USD[10.000000000000000] |
| 07365482 | USD[0.0094600800755704],USDT[0.0000000050090611] |
| 07365483 | USD[0.0044954359729484] |
| 07365484 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[6.000383590000000],GRT[8008.265886380443754Q],SHIB[30.294672050000000],SUSHI[2.189259000000000],TRX[1.000000000000000],USD[0.000000343155502Z],USDT[3.308970690000000] |
| 07365485 | TRX[1.0373736900000000],USD[0.5909117853454858] |
| 07365486 | DOGE[142.8708992800000000],USD[0.0000000002611472] |
| 07365487 | ETH[0.0057679700000000],ETHW[0.0057679700000000],USD[0.0000070735559067] |
| 07365488 | USD[10.000000000000000] |
| 07365489 | USD[10.000000000000000] |
| 07365490 | USD[10.000000000000000] |
| 07365491 | DOGE[1279.6500859500000000],USD[0.0000000023929406] |
| 07365492 | USD[10.000000000000000] |
| 07365493 | USD[0.0032054737431811] |
| 07365495 | CUSDT[1.000000000000000000],DOGE[5345.0972847100000000],TRX[1.000000000000000],USD[0.0000000086025594] |
| 07365496 | BTC[0.0002040800000000],USD[0.0000196001178968] |
| 07365497 | USD[28.0906910000000000] |
| 07365498 | USD[0.0000044172033772] |
| 07365499 | USD[10.000000000000000] |
| 07365500 | BRZ[665.3292680100000000],BTC[0.0838880700000000],CUSDT[715.4802248900000000],DOGE[1437.2140442400000000],ETH[2.3986395700000000],ETHW[2.3986395700000000],GRT[1207.5986538100000000],LINK[154.9799723600000000],SOL[86.0847617500000000],SUSHI[42.5844729700000000],TRX[4205.6365562600000000],UNI[121.4074404900000000],USD[0.0007369654442381] |
| 07365503 | USD[10.000000000000000] |
| 07365504 | ETH[0.0049354900000000],ETHW[0.0049354900000000],USD[0.0000153986622774] |
| 07365505 | BTC[0.0000000091756028],DOGE[0.0000000058821299],ETH[0.0000000072496124],GRT[0.0000000045915227],LINK[0.0000000016710980],LTC[0.0000000097664676],SOL[0.0000000012109473],TRX[0.0000000070100B7],UNI[0.0000000007311470],YFI[0.0000000043766971] |
| 07365506 | USD[10.000000000000000] |
| 07365507 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.9999919214574784],ETH[0.000000049482632],ETHW[0.000000049482632],TRX2.0000000000000000],USD[0.0019913264944922] |
| 07365508 | BTC[0.0007686000000000],TRX[1.000000000000000],USD[0.0016289438112619] |
| 07365509 | DOGE[1.000000000000000],TRX[179.5322051576925630],USD[0.0000000055220221] |
| 07365510 | USD[10.000000000000000] |
| 07365511 | CUSDT[1.000000000000000000],DOGE[57.9755080100000000],USD[0.0060017255012940] |
| 07365512 | BTC[0.0000000040000000],DOGE[0.2240000000000000],USD[0.0318268260000000] |
| 07365513 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0094433466349697] |
| 07365514 | MATIC[43.4414518000000000],USD[0.0000322864643798],USDT[0.0000000022118113] |
| 07365515 | DOGE[0.0000000033192493] |
| 07365516 | USD[10.000000000000000] |
| 07365517 | USD[10.000000000000000] |
| 07365518 | BAT[2.000000000000000],CUSDT[3.000000000000000],DOGE[1231.1796215800000000],ETH[1.1360350100000000],ETHW[1.1360350100000000],GRT[384.3863457400000000],LINK[7.9073972900000000],TRX[8004.2840262500000000],USD[0.0000001285284284] |
| 07365519 | BTC[0.0002934000000000],USD[0.0004413677352130] |
| 07365521 | BAT[17.2076552700000000],USD[0.0000000016545910] |
| 07365522 | USD[0.0058489504619896] |
| 07365523 | BF_POINT[300.0000000000000000],BTC[0.0000002000000000],DOGE[0.3219648458822425],ETH[0.0000000015426024],ETHW[0.0000000015426024],LTC[0.0000000069194386],NFT[378398515742762083][1],SHIB[2.0000000000000000],SOL[0.0000001200000000],USD[0.0088491558804329],USDT[0.0000009250977113] |
| 07365524 | DOGE[2513.0113807300000000],USD[15.0000000001386410] |
| 07365526 | CUSDT[6.000000000000000000],TRX[4.0000000000000000],USD[0.6178350837388496] |
| 07365527 | DOGE[0.0105026620000000],ETH[0.0000022400000000],ETHW[0.0000022400000000],KSHIB[0.0895519000000000],SHIB[733495.1635010200000000],SOL[0.0000033800000000],TRX[1.0000576000000000],USD[0.0000091794886501] |
| 07365528 | USD[0.0067343365057300] |
| 07365529 | CUSDT[1.000000000000000000],DOGE[393.4818741000000000],USD[0.0000000010595746] |
| 07365530 | DOGE[0.3690000000000000],ETH[0.1849423448704824],ETHW[0.1849423448704824],USD[0.0000029263516297] |
| 07365532 | DOGE[0.7400000000000000],SOL[0.0028200000000000],USD[0.0047221400000000],USDT[0.0000000400000000] |
| 07365533 | USD[10.000000000000000] |
| 07365534 | TRX[158.9689865178050000],UNI[1.9835865600000000],USD[0.0000000086902619] |
| 07365535 | USD[10.000000000000000] |
| 07365536 | TRX[0.0001073800000000],USD[0.0069604103675423] |
| 07365537 | CUSDT[11.000000000000000000],DOGE[70.5342740000000000],USD[0.0000000095931750] |
| 07365538 | USD[10.000000000000000] |
| 07365540 | USD[0.0000000107603185] |
| 07365542 | BF_POINT[200.0000000000000000],BF_POINT[200.0000000000000000],DOGE[0.0000000048502933],ETH[0.0000000013703331],GRT[0.0000000057900000],LINK[0.0000000003091417],LTC[0.0000000012079226],MATIC[0.0000000083000000],SHIB[1.0000000040081491],SOL[0.0000000040081491],SUSHI[0.0000000077009854],TRX[0.0000000010408766],UNI[0.0000000091366993],USD[0.0000000071069968],USDTI[0.0000000013251421] |
| 07365543 | CUSDT[4.000000000000000000],USD[0.0000270808053004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365546 | TRX[1.000000000000000],USD[27.4326668953843032] |
| 07365547 | BRZ[1.000000000000000],BTC[0.012615390000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.271646600000000],ETHW[0.271453220000000],TRX[1.000000000000000],USD[0.0007195504115262] |
| 07365548 | DOGE[1.673801110000000],USD[0.2772386509235729] |
| 07365549 | BCH[0.000001000000000],BTC[0.000001000000000],CUSDT[7.000000000000000],DOGE[0.020632010000000],ETH[0.000002560000000],ETHW[0.000002572331804],SUSHI[0.000038650000000],TRX[0.036186320000000],USD[0.0064645370734150],USDT[1.0726550136984520] |
| 07365550 | AAVE[0.000000077211384],BRZ[2.000010800000000],BTC[0.000000099105175],CUSDT[9.000000000000000],DOGE[3.000758235720604],ETH[0.000259656398800],ETHW[0.000259731426574],GRT[0.000257400000000],SHIB[2.000000000000000],TRX[6.119757860000000],USD[0.0004179594502441],USDT[0.000000055802663] |
| 07365551 | USD[10.000000000000000] |
| 07365552 | USD[10.000000000000000] |
| 07365554 | USD[10.000000000000000] |
| 07365555 | CUSDT[1.000000000000000],DOGE[78.440477790000000],USD[0.0000000002538876] |
| 07365556 | SHIB[13.000000000000000],TRX[3.000000000000000],USD[0.0000022264488582] |
| 07365558 | BTC[0.000037800000000],GRT[0.784000000000000],SOL[0.000000100000000],USD[0.000000001976489] |
| 07365559 | LINK[0.340902720000000],USD[0.0000002368971424] |
| 07365560 | USD[10.000000000000000] |
| 07365561 | BAT[2.103681410000000],BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[44645.205384650000000],GRT[2.081485940000000],TRX[8.000000000000000],USD[27.7799925417875885] |
| 07365562 | SHIB[2.000000000000000],USD[1907.2054138301078121] |
| 07365563 | USD[10.000000000000000] |
| 07365565 | USD[10.000000000000000] |
| 07365566 | USD[10.000000000000000] |
| 07365567 | USD[10.000000000000000] |
| 07365568 | USD[10.000000000000000] |
| 07365569 | USD[10.000000000000000] |
| 07365570 | USD[10.000000000000000] |
| 07365571 | USD[10.000000000000000] |
| 07365572 | USD[0.0004210420000000],USDT[0.790000000000000] |
| 07365573 | USD[2.217844400000000] |
| 07365574 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0046065937884520] |
| 07365575 | BTC[0.000002700000000],USD[9.984363990638563] |
| 07365577 | CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.0043675079982789] |
| 07365578 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000031820000000],TRX[2.000000000000000],USD[0.0091229772034843] |
| 07365579 | DOGE[14.766698780000000],TRX[1.000000000000000],USD[0.0000003023046] |
| 07365580 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[25191.536140220000000],GRT[1.004989570000000],USD[5.0001578558392531],USDT[1.110309480000000] |
| 07365581 | BAT[1.000000000000000],BRZ[5.000000000000000],BTC[0.000000091850816],CUSDT[2.000000000000000],DOGE[1.000065620000000],GRT[3.000000000000000],LTC[0.000000072068958],SUSHI[1.000000000000000],TRX[0.000000083851911],UNI[1.000000000000000],USD[0.0000000086332366] |
| 07365582 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[1.008600630000000],ETHW[1.008600630000000],TRX[19.000000000000000],UNI[193.295625970000000],USD[0.7780254463491361],USDT[4.000000000000000] |
| 07365583 | BTC[0.003935890000000],CUSDT[2.000000000000000],USD[0.0024733503436418] |
| 07365584 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1816.768305930000000],ETH[0.655885510000000],ETHW[0.655609970000000],LTC[0.577843460000000],SHIB[2429916.595202130000000],SOL[1.373216040000000],TRX[2.000000000000000],USD[0.0000026049863228] |
| 07365585 | DOGE[121.200632860000000],USD[0.000000001010348] |
| 07365586 | DOGE[123.772026770000000],USD[0.000000007526510] |
| 07365587 | CUSDT[4.000000000000000],USD[0.0070984579340524] |
| 07365588 | USD[0.0026623063385304] |
| 07365589 | DOGE[1662.441000000000000],USD[0.0487830000000000] |
| 07365590 | DOGE[99.383431070000000],TRX[1.000000000000000],USD[0.0100000061907284] |
| 07365592 | USD[10.000000000000000] |
| 07365593 | BRZ[2.000000000000000],CUSDT[2.000000000000000],SHIB[3.000000000000000],SOL[0.000014010000000],TRX[1.000000000000000],USD[0.0000001454995962] |
| 07365595 | BTC[0.000171110000000],DOGE[1.000000000000000],USD[0.0001636347468461] |
| 07365598 | CUSDT[1.000000000000000],DOGE[0.000000082200000],USD[1.5994730799928377] |
| 07365600 | USD[10.000000000000000] |
| 07365601 | USD[10.000000000000000] |
| 07365602 | BTC[0.000000041011285],CUSDT[4.000000000000000],DOGE[2.000000063699542],GRT[0.000000004954080],USD[0.000000009734989] |
| 07365603 | BTC[0.000027000000000] |
| 07365604 | USD[10.000000000000000] |
| 07365605 | USD[10.000000000000000] |
| 07365606 | USD[10.000000000000000] |
| 07365607 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1800.925239420000000],GRT[2.000000000000000],TRX[5.000000000000000],USD[0.0000000051198369] |
| 07365608 | BTC[0.000000097536080],DOGE[0.000000049265413],ETH[0.000000060607981],USD[0.0070197513324485] |
| 07365610 | BAT[4.902399120000000],CUSDT[6.000000000000000],DOGE[44.977826020000000],GBP[3.532683230000000],SOL[0.042454230000000],USD[0.0000023054251244] |
| 07365611 | DOGE[1875.482186950000000],SUSHI[6.999834740000000],USD[41.3000007711034594] |
| 07365612 | USD[10.000000000000000] |
| 07365613 | USD[10.000000000000000] |
| 07365616 | CUSDT[1.000000000000000],DOGE[196.247401640000000],USD[0.0000000702671211] |
| 07365617 | BTC[0.000000047180000],ETH[0.000000016564024],USD[0.0001280594163895] |
| 07365618 | USD[0.4061236200423955],USDT[0.000000037342664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365619 | DOGE[0.000000000665899023],GRT[0.000000034080000],LTC[0.000000002785805 6],USD[0.0023028838045873] |
| 07365621 | DOGE[0.749141543668850 0],USD[1.9855563527816525],USDT[0.0000000037432490] |
| 07365622 | SOL[0.000000002419000] |
| 07365623 | CUSDT[1.000000000000000],NFT (508007637904018268)[1],TRX[1.000000000000000],USD[0.0057550472028920] |
| 07365624 | SHIB[8802073.933083338919901 9],SUSHI[0.000000063956288],USD[0.0683341558042159] |
| 07365626 | USD[11.0065129000000000] |
| 07365627 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0069978623262750] |
| 07365629 | LINK[0.000000023490796],LTC[0.034102647459348 8],TRX[1.000000000000000],USD[0.000000385310966] |
| 07365630 | DOGE[1.000000000000000],USD[0.0000017114952747] |
| 07365633 | USD[0.000000035907930] |
| 07365634 | USD[10.000000000000000] |
| 07365635 | USD[0.0050481046400000] |
| 07365636 | TRX[173.4648705800000000],USD[0.000000004766352] |
| 07365638 | DOGE[19.7921188100000000],USD[0.0533434879440095] |
| 07365639 | GRT[9.2947805500000000],USD[0.000000004398653 5] |
| 07365643 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0053667769596022] |
| 07365644 | USD[10.000000000000000] |
| 07365645 | USD[10.000000000000000] |
| 07365646 | DOGE[0.447000000000000],USD[0.000000016569792] |
| 07365648 | BTC[0.000000093502564],DOGE[0.000000028943877],LTC[0.000000003441105 0],TRX[0.000000098548200],USD[0.0555197667859821] |
| 07365649 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0078936757476093] |
| 07365651 | USD[10.000000000000000] |
| 07365652 | USD[10.000000000000000] |
| 07365653 | CUSDT[1.000000000000000],DOGE[4589.5303780200000000],ETH[0.093143350000 0000],ETHW[0.0920970300000000],TRX[3.000000000000000],USD[5.7325410342030858] |
| 07365654 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0052944774981949] |
| 07365655 | USD[10.000000000000000] |
| 07365656 | USD[0.0001885431990 63] |
| 07365657 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0000089206352315] |
| 07365658 | USD[10.000000000000000] |
| 07365659 | GRT[4.9441266900000000],USD[0.000000124065559] |
| 07365660 | USD[10.000000000000000] |
| 07365661 | LTC[0.054279790000000 0],USD[0.0000015941151622] |
| 07365662 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.362822512000000 0],TRX[0.019251110000000 0],USD[0.0035568569262713],YF[0.000004900000000 0] |
| 07365663 | DOGE[2.005949771762820 8],USD[0.000000073674702] |
| 07365665 | MATIC[7.2860000000000000],SOL[0.002449170000000 0],SUSHI[0.254000000000000 0],USD[0.2201198625410000],USDT[0.0077240000000000] |
| 07365667 | USD[10.000000000000000] |
| 07365668 | USD[10.000000000000000] |
| 07365669 | DOGE[0.000000042544040],ETH[0.000000011747320],TRX[0.000000052800000],USD[0.000000074954662],USDT[0.000000068047960] |
| 07365670 | USD[10.000000000000000] |
| 07365671 | USD[10.000000000000000] |
| 07365672 | CUSDT[1.000000000000000],DOGE[1394.3867287400000000],TRX[2.000000000000000],USD[0.000000052235326] |
| 07365674 | DOGE[0.000000080000000],USD[3.4182233234304966],USDT[0.000000005289531] |
| 07365675 | USD[10.000000000000000] |
| 07365676 | BCH[0.000000058278582],BTC[0.000000091822704],CUSDT[476.3201499300000000],DOGE[0.000000012609352],ETH[0.000000067015912],TRX[1.000000000000000],USD[0.000000066078279] |
| 07365677 | SOL[0.000000033645823] |
| 07365678 | BTC[0.000160740000000 0],DOGE[224.6008257700000000],USD[0.5002071618907921] |
| 07365679 | TRX[1.000000000000000],USD[0.0011302713455992] |
| 07365680 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0051176621547464] |
| 07365681 | USD[10.000000000000000] |
| 07365683 | DOGE[0.000000047420780],USD[0.000000012501283],USDT[0.000000914 0357180] |
| 07365684 | CUSDT[1.000000000000000],DOGE[2710.2275477500000000],SHIB[1733703.1900138600000000],USD[10.000000000305577] |
| 07365685 | LTC[0.000000005730572],SUSHI[0.000000005286225] |
| 07365686 | USD[10.000000000000000] |
| 07365687 | CUSDT[1.000000000000000],DOGE[327.3054736900000000],TRX[1.000000000000000],USD[0.000000018406248] |
| 07365688 | USD[0.198359920000000 0] |
| 07365689 | CUSDT[2.000000000000000],USD[0.0048022820508344] |
| 07365691 | BTC[0.000016910000000 0],DOGE[0.000011520000000 0],TRX[7.6955064400000000],USD[0.0057112409566639] |
| 07365693 | USD[10.000000000000000] |
| 07365694 | USD[0.0001120493494103] |
| 07365695 | BAT[1.000000000000000],BTC[0.001342735962560],ETH[1.648548310000000 0],ETHW[1.648548310000000 0],GRT[0.001086050000000 0],SOL[3.1372802900000000],TRX[1.000001800000000 0],USD[0.000012616923386 9] |
| 07365696 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365697 | USD[10.000000000000000] |
| 07365698 | USD[10.000000000000000] |
| 07365699 | USD[10.000000000000000] |
| 07365700 | USD[10.000000000000000] |
| 07365701 | USD[10.000000000000000] |
| 07365703 | USD[10.000000000000000] |
| 07365704 | CUSDT[1.000000000000000000],USD[0.008987567807491 6],USDT[1.000000000000000] |
| 07365705 | BTC[0.0026045300000000],DOGE[165.2867442435650000],ETH[0.0419199200000000],ETHW[0.0419199200000000],LINK[2.0523986900000000],USD[0.1597818666891937] |
| 07365708 | DOGE[173.2840374900000000],USD[0.0000000000200872] |
| 07365710 | BCH[0.0000000074862378],BRZ[0.0000000023377611],DOGE[0.0000000095950817],TRX[0.0000000049374136],USD[0.4122352850470843],USDT[0.0000000056729008] |
| 07365711 | BRZ[1.0000000000000000],CUSDT[6.000000000000000],TRX[3.000000000000000],USD[0.0009496737274332] |
| 07365712 | USD[10.000000000000000] |
| 07365714 | GRT[5.5275114100000000],USD[0.0000000167993160] |
| 07365715 | USD[10.000000000000000] |
| 07365717 | CUSDT[2.000000000000000000],DOGE[0.9827466900000000],ETH[0.0587574300000000],ETHW[0.0587574300000000],USD[33.2811785971488186] |
| 07365719 | SOL[1.9223920100000000],USD[0.0000000702490622],USDT[0.0000000255062524] |
| 07365720 | USD[11.089616670000000] |
| 07365722 | BRZ[1.0000000000000000],BTC[0.0007003800000000],CUSDT[1.000000000000000],DOGE[300.5679953600000000],USD[6.7955316522994400] |
| 07365727 | DOGE[8765.4191584200000000],LINK[19.6387162600000000],TRX[1.0000000000000000],USD[0.0000000083172714] |
| 07365728 | USD[1.4192306600000000] |
| 07365730 | USD[10.000000000000000] |
| 07365731 | DOGE[136.9713471000000000],USD[0.0000000000636130] |
| 07365733 | DOGE[30.2131242800000000],USD[0.0000000016882828] |
| 07365734 | DOGE[201.6777661140136932],USD[10.0000000000000000],YFI[0.0000000004517270] |
| 07365736 | BAT[0.0000000089421313],BCH[0.0000000034699684],BRZ[0.0000000124417612],BTC[0.0000000097546660],CAD[0.0000000006673753],CUSDT[0.0000000099414841],DAI[0.0000000012656203],DOGE[0.0000000090985166],ETH[0.0000000065760126],GRT[0.0000000095415200],LINK[0.0000000090033244],LTC[0.0000000077783556],MATIC[0.0000000041688366],SGD[0.0000000074030400],SOL[0.0002709097561828],SUSHI[0.0000000088692714],TRX[0.0000000050319594],USD[0.0000002377265307],USDT[0.0000000017113824] |
| 07365738 | USD[0.0000000001092140] |
| 07365739 | ETH[0.0000001000000000],USDT[0.0000000007686516] |
| 07365740 | BRZ[1.0000000000000000],CUSDT[6.000000000000000],TRX[2.000000000000000],USD[0.0039231699344989] |
| 07365741 | DOGE[682.1969471400000000],USD[0.0000000065753424] |
| 07365743 | USD[10.000000000000000] |
| 07365744 | USD[10.000000000000000] |
| 07365745 | CUSDT[22.4499572300000000],TRX[1.000000000000000],USD[0.0000000001920434] |
| 07365746 | DOGE[135.0101959600000000],USD[0.0000000007406592] |
| 07365747 | USD[20.000000000000000] |
| 07365749 | USD[0.0017367392546027] |
| 07365750 | BTC[0.0002119300000000],USD[0.0004171014615275] |
| 07365751 | BTC[0.0056739690696274],DOGE[0.9920000000000000],USD[79.5029799071941280] |
| 07365752 | USD[0.0000000151845151] |
| 07365753 | DOGE[0.0000000273697740],USD[0.0000000003575424] |
| 07365755 | USD[10.000000000000000] |
| 07365756 | USD[0.0000000396426250] |
| 07365758 | USD[10.000000000000000] |
| 07365759 | BTC[0.0037375300000000],USD[2377.6076319101150657] |
| 07365760 | BRZ[1.0000000000000000],BTC[0.0000518200000000],DOGE[1258.5941410940000000],ETH[0.0058718300000000],ETHW[0.0058718300000000],GBP[12.2176282400000000],SOL[1.0752157100000000],USD[0.0000836742041619],USDT[0.9941092900000000] |
| 07365761 | BTC[0.0000001300000000],USD[0.0005809957952937] |
| 07365764 | CUSDT[2.000000000000000000],DOGE[3597.9604187900000000],USD[0.0000000056233136] |
| 07365765 | USD[10.000000000000000] |
| 07365766 | USD[10.000000000000000] |
| 07365768 | BAT[1.0133669485478699],BCH[0.0011506123160000],BRZ[0.4462477768245690],BTC[0.0000000072147880],CUSDT[21.0000000000000000],DAI[0.0000000338253000],DOGE[8.2909733594942271],ETH[0.0001732461400000],ETHW[0.0001732461400000],GRT[1.0080953000000000],LINK[0.0151061068199710],LTC[0.0000265280721647],SHIB[1.0000000000000000],TRX[0.8702237600000000],UNI[0.0000000097044200],USD[0.0045187371243414],USDT[0.0000000059065228] |
| 07365769 | SOL[0.0026240000000000],SUSHI[127.4880000000000000],UNI[0.1950300500000000],USDT[131.3230160000000000] |
| 07365770 | USD[0.0004820057108358],USDT[0.0000000036689350] |
| 07365771 | USD[10.000000000000000] |
| 07365774 | BCH[0.0000000037862958],BTC[0.0001205774435870],DOGE[0.0000000094229890],ETH[0.0000000014217206],GRT[0.0000000013196945],LINK[0.0000000054236047],LTC[0.0000000035934825],PAXG[0.0000000081190827],SOL[0.0000000025335532],TRX[0.0000000021769268],USD[0.9893957998171274],USDT[0.0000000090024601] |
| 07365776 | USD[10.000000000000000] |
| 07365777 | USD[10.000000000000000] |
| 07365779 | BCH[0.0000000019586289],BTC[0.0000000045170326],DOGE[0.0000000013835675],ETH[0.0000000041620074],TRX[4.3169382402057323],USD[0.0000000055537053],USDT[0.0000000048038308] |
| 07365780 | DOGE[124.1999429700000000],USD[0.0000000027510763] |
| 07365781 | CUSDT[1.000000000000000000],DOGE[191.7745222500000000],USD[0.0000000003183175] |
| 07365782 | USD[10.000000000000000] |
| 07365783 | CUSDT[1.000000000000000000],DOGE[1431.4825095400000000],TRX[228.9366124500000000],USD[0.0000000079199452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365784 | USD[10.0000000000000000] |
| 07365786 | USD[10.0000000000000000] |
| 07365787 | BTC[0.0000645000000000],ETH[0.0007040000000000],ETHW[0.0007040000000000],USD[0.0015109000000000] |
| 07365788 | USD[10.0000000000000000] |
| 07365789 | DOGE[136.0490908600000000],USD[0.0000000004083232] |
| 07365790 | USD[10.0000000000000000] |
| 07365791 | DOGE[8.1794592300000000],TRX[0.1204669600000000],USD[0.0053715658919174] |
| 07365792 | USD[10.0000000000000000] |
| 07365793 | BTC[0.0000000077407392],DOGE[0.0000000004929844],ETH[0.0000000064699630],GRT[0.0000000057938970],LINK[0.0000000007475996],SOL[0.0000000063520000],SUSHI[0.0000000083877831],USD[15.2087183672404987] |
| 07365794 | USD[0.0425216901474085] |
| 07365795 | CUSDT[1.0000000000000000],USD[0.0005657104336867] |
| 07365796 | USD[10.0000000000000000] |
| 07365798 | USD[10.0000000000000000] |
| 07365800 | DOGE[1.9747495800000000],TRX[1.0000000000000000],USD[565.3454647003502668] |
| 07365802 | USD[10.0000000000000000] |
| 07365804 | DOGE[1.0000000000000000],SOL[0.1066230800000000],USD[0.0000008534109500] |
| 07365805 | BTC[0.0000002653909946],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[32.3718024135293209] |
| 07365806 | USD[10.0000000000000000] |
| 07365807 | USD[10.0000000000000000] |
| 07365808 | DOGE[0.0008257100000000],TRX[1.0000000000000000],USD[53.6231488194891992] |
| 07365809 | USD[10.0000000000000000] |
| 07365810 | AUD[0.0000000037195603],AVAX[52.0730000000000000],BTC[1.2246297646186560],CAD[0.0000000028773440],ETH[1.4898830100000000],ETHW[1.4898830075000000],EUR[0.0000000055868340],GBP[0.0000000008781785],LTC[13.1440500000000000],MATIC[588.6500000000000000],SGD[0.0000000002827024],SOL[1090.2646760086648675],USD[50.1985011127166481045209?] |
| 07365811 | BRZ[1.0000000000000000],BTC[0.0101093900000000],CUSDT[3.0000000000000000],DOGE[912.5060009600000000],ETH[1.8574613500000000],ETHW[1.8574613500000000],GRT[227.2175877600000000],LINK[3.1689889900000000],LTC[2.3555119400000000],TRX[960.7610046500000000],USD[116.0005361829787600],USDT[1.0000000000000000] |
| 07365812 | DOGE[880.4039507600000000],USD[10.0000000000423104] |
| 07365813 | CUSDT[1.0000000000000000],DOGE[0.0000263800000000],USD[0.0045323304428632] |
| 07365816 | USD[10.0000000000000000] |
| 07365817 | CUSDT[1.0000000000000000],DOGE[664.6952623700000000],USD[0.0040180366440960] |
| 07365818 | USD[10.0000000000000000] |
| 07365820 | DOGE[134.4376755900000000],USD[0.0000000002771035] |
| 07365821 | BRZ[6.6587547400000000],CUSDT[27.0000000000000000],DOGE[7695.4368839389527395],LTC[0.0002605600000000],SOL[0.0000121500000000],SUSHI[0.0206920800000000],TRX[8.1912558700000000],USD[0.0000000167941498] |
| 07365822 | USD[10.0000000000000000] |
| 07365823 | ETH[0.0000000080184416],ETHW[0.0000000080184416],USD[0.0000000003334168] |
| 07365824 | USD[10.0000000000000000] |
| 07365826 | USD[31.0000000000000000] |
| 07365827 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0073059255190582] |
| 07365828 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0014457020486092] |
| 07365829 | USD[10.0000000000000000] |
| 07365830 | GRT[4.2364960100000000],USD[0.0000000201706274] |
| 07365831 | USD[0.0000000044083483] |
| 07365833 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],LINK[1.0000000000000000],SOL[1.5510637500000000],TRX[1.0000000000000000],USD[0.0000008877186144] |
| 07365834 | USD[10.0000000000000000] |
| 07365835 | DOGE[0.0000000033146814],ETH[0.0000000052487148],LTC[0.0000000006746568],SOL[0.0000000087173144],TRX[0.0000000081778516],USD[0.0067503195140999] |
| 07365837 | CUSDT[5.0000000000000000],KSHIB[166.7221712500000000],SOL[0.0564297900000000],USD[0.0478355911161771] |
| 07365838 | BAT[0.0000000062000000],BCH[0.0000000033602968],BTC[0.0000000085100000],DOGE[0.0000000041989082],ETH[0.0000000075647186],GRT[0.0000000032089668],LTC[0.0084400096000000],SOL[0.0000000064244237],USD[5.6424939028526192],USDT[0.0000000064465160] |
| 07365839 | BAT[0.0000000062000000],BCH[0.0000000071233000],BTC[0.0000000080353144],CAD[0.1403303370171178],DOGE[0.0000000083483716],GRT[0.0000000032618151],LINK[0.0000000044512328],LTC[0.0000000050000000],SOL[0.0000000053148982],SUSHI[0.0000000099042659],TRX[0.0000000072462540],USD[0.0000000417903526],USDT[0.0000000017980706] |
| 07365840 | USD[10.0000000000000000] |
| 07365841 | USD[10.0000000000000000] |
| 07365842 | BRZ[0.0000000083162310],BTC[0.0000000016309832],DOGE[0.0000000037687450],ETH[0.0000000031308609],SOL[0.0000000016676430],SUSHI[0.0000000063902466],TRX[0.0000000081274751],USD[0.0000000554169133],USDT[0.0000000002588545] |
| 07365843 | USD[10.0000000000000000] |
| 07365844 | CUSDT[1.0000000000000000],USD[0.0069996527858672] |
| 07365845 | USD[0.0080388211566977],USDT[0.0000000093117124] |
| 07365847 | USD[0.0002540354444782] |
| 07365848 | USD[10.0000000000000000] |
| 07365849 | DOGE[0.0003618000000000],USD[0.0002971306721685] |
| 07365850 | USD[10.0000000000000000] |
| 07365851 | AUD[32.0275258300000000],BRZ[16.6378619000000000],CAD[30.2968383600000000],CUSDT[11.0000000000000000],DOGE[87.4842657100000000],EUR[20.6215593700000000],GBP[17.7802744100000000],GRT[38.2491942300000000],LTC[0.2850130700000000],MATIC[9.6573967800000000],SHIB[1466705.7788207600000000],SOL[0.2869975300000000],SUSHI[6.3156050100000000],TRX[6.0000000000000000],USD[100.0378813360952382] |
| 07365852 | USD[10.0000000000000000] |
| 07365853 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[1285.6282720800000000],SHIB[13851591.9741795600000000],TRX[0.4661939900000000],USD[0.0021226125926796] |
| 07365854 | USD[10.0000000000000000] |
| 07365855 | USD[10.0000000002851792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365856 | SOL[0.000000000500000] |
| 07365857 | USD[10.000000000000000] |
| 07365858 | CUSDT[6.000000000000000].DOGE[0.000000028813741].ETH[0.0000000092151258].ETHW[0.0000000092151258].SUSHI[0.0000000095600000].TRX[0.0000000039655424].USD[0.0068727192404115] |
| 07365859 | USD[10.000000000000000] |
| 07365860 | DOGE[98.950000000000000] |
| 07365863 | USD[10.000000000000000] |
| 07365864 | USD[10.000000000000000] |
| 07365865 | BCH[0.000000020000000].TRX[0.000000080000000].USD[0.4592072655898260].USDT[0.0000000008229649] |
| 07365866 | DOGE[556.991105170000000].LINK[2.475278170000000].USD[0.0000003914899927] |
| 07365867 | DOGE[1.000000000000000].GRT[4.709459220000000].NFT [4429364571186099981[1].SUSHI[68.818411430000000].USD[0.0000002219100117] |
| 07365868 | CUSDT[2.000000000000000].SHIB[1.000000000000000].TRX[1.000000000000000].USD[0.0007211425459709] |
| 07365869 | USD[10.000000000000000] |
| 07365870 | BAT[1.016555500000000].BRZ[1.000000000000000].BTC[0.0002102400000000].CUSDT[2.000000000000000].DOGE[5193.807968590000000].SHIB[5603667.634203750000000].TRX[4609.900975190000000].USD[0.0995113238821960] |
| 07365871 | BAT[1.000000000000000].CUSDT[1.000000000000000].DOGE[788.277965960000000].USD[0.0000076695799529] |
| 07365872 | CUSDT[4.000000000000000].USD[10.3396805716372358] |
| 07365873 | USD[0.0000000002389252] |
| 07365874 | CUSDT[2.000000000000000].DOGE[59.933756910000000].TRX[1.000000000000000].USD[9.3107087071974255] |
| 07365875 | USD[10.000000000000000] |
| 07365876 | BAT[2.000000000000000].BRZ[39.316378240000000].CUSDT[71.158283430000000].DOGE[1894.461656100000000].GRT[3.000000000000000].TRX[55.915635620000000].USD[0.0000000638292985].USDT[1.000000000000000] |
| 07365877 | USD[10.000000000000000] |
| 07365878 | CUSDT[1.000000000000000].DOGE[174.773812100000000].USD[0.0000000000985990] |
| 07365879 | SOL[0.000000088760000].SUSHI[0.0000000023570000].USD[7.6890170835909172] |
| 07365880 | GRT[0.219000000000000].TRX[0.001330000000000].USD[0.000000020980000].USDT[0.0000000164479316] |
| 07365881 | USD[10.000000000000000] |
| 07365883 | BF_POINT[200.000000000000000].USD[1008.9349516454652864] |
| 07365885 | USD[10.000000000000000] |
| 07365886 | TRX[2530.420289110000000].USD[0.0000000002810464] |
| 07365887 | DOGE[1.000000000000000].USD[0.0015413120000000] |
| 07365888 | BRZ[2.000000000000000].CUSDT[3.000000000000000].DOGE[29134.822590640000000].ETH[0.3539217700000000].ETHW[0.3539217700000000].GRT[1.000000000000000].TRX[2.000000000000000].UNI[20.749335900000000].USD[0.0000000090484174] |
| 07365889 | USD[10.000000000000000] |
| 07365890 | BTC[0.0088843100000000].CUSDT[2.000000000000000].DOGE[877.724664220000000].GRT[3.541379050000000].SOL[1.053043330000000].TRX[177.863105340000000].USD[0.0005628477399995] |
| 07365891 | USD[10.000000000000000] |
| 07365892 | DOGE[1.000000000000000].UNI[0.000000019088208].USD[0.000000005619860] |
| 07365895 | CUSDT[8.000000000000000].DOGE[1.000000000000000].TRX[1.000000000000000].USD[0.0000000588041053] |
| 07365896 | USD[10.000000000000000] |
| 07365899 | USD[10.000000000000000] |
| 07365900 | USD[10.000000000000000] |
| 07365901 | BTC[0.0001917500000000].ETH[0.0004468300000000].ETHW[0.0004468300000000].USD[0.9890929376899061].USDT[0.9939106700000000] |
| 07365902 | USD[10.000000000000000] |
| 07365903 | USD[10.000000000000000] |
| 07365904 | USD[10.000000000000000] |
| 07365905 | USD[10.000000000000000] |
| 07365907 | ALGO[0.000000013204538].BF_POINT[100.000000000000000].BRZ[0.000000005942225].BTC[0.0000000936626286].CUSDT[0.0000000504666336].DOGE[0.000000040147500].MATIC[0.000000078490024].SHIB[0.000000050188466].SOL[0.000000062419654].TRX[0.000000010442926].USD[0.0000000065282478].USDT[0.00000001 91989B] |
| 07365908 | DOGE[217.510759657751877S].LTC[0.0160563800000000].TRX[111.295317220000000].USD[0.0000000003814538] |
| 07365910 | USD[10.000000000000000] |
| 07365912 | DOGE[24.595569510000000].USD[0.0000000026175721] |
| 07365913 | BTC[0.0002186200000000].CUSDT[1.000000000000000].USD[0.0000914821011196] |
| 07365915 | DOGE[0.501000000000000].USD[0.0006690000000000] |
| 07365917 | CUSDT[2.259911660000000].DOGE[1.000000000000000].TRX[1.000000000000000].USD[0.0026129796223938] |
| 07365918 | DOGE[1.000000000000000].USD[0.0086042649698628] |
| 07365919 | BAT[1.016555500000000].BCH[0.000000008065250].BRZ[1.000000000000000].BTC[0.0000000028724578].CUSDT[1.000000000078233725].DOGE[2.000000079151180].LINK[24.372050676881 1966].SOL[0.000000005223700].TRX[0.000000064960000].USD[0.0000002527478184].YFI[0.0000000042506880] |
| 07365920 | USD[10.000000000000000] |
| 07365921 | USD[0.1263371142030400] |
| 07365923 | BAT[0.000494100000000].CAD[0.0000000057794872].CUSDT[1.000000000000000].DOGE[0.0000277100000000].USD[23.1846723905183690] |
| 07365924 | USD[32.5325034434216934].USDT[0.000000138709456] |
| 07365925 | DOGE[3.000000000000000].USD[0.0023443237277829] |
| 07365926 | USD[10.000000000000000] |
| 07365927 | USD[10.000000000000000] |
| 07365928 | CUSDT[2.000000000000000].USD[0.0000104745266231] |
| 07365929 | TRX[1.000000000000000].USD[0.000000038251190].USDT[9.9460615100000000] |
| 07365930 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07365931 | USD[10.000000000000000] |
| 07365932 | USD[10.000000000000000] |
| 07365933 | USD[10.000000000000000] |
| 07365934 | USD[10.000000000000000] |
| 07365935 | USD[11.090224410000000] |
| 07365936 | ETH[0.005608960000000],ETHW[0.005608960000000],USD[0.000114103247872] |
| 07365937 | AUD[0.000000215859432],BAT[0.000000008652602],BCH[0.000000035374867],BRZ[9.551500658790000],BTC[0.000000000302595],CAD[0.000076054385719],CUSDT[15.000074559751744],DOGE[69483.442776595862384],ETH[9.017664783416011],ETHW[9.017664783416011],EUR[0.000000233942469],GBP[0.000000928196417],GRT[0.000000000433800001],LINK[0.000000043380000],LTC[0.000000061943762],SGD[0.000001360223050],SOL[109.592389238159886],SUSHI[121.962704956314000],TRX[1403.282209855608000],UNI[1.000000004056492],USD[0.000000038171896],USDT[1.000000004976928] |
| 07365938 | USD[0.000000001303688] |
| 07365939 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005457781845400] |
| 07365941 | USD[10.000000000000000] |
| 07365942 | AAVE[0.000069190632000],AVAX[0.000005610000000],BCH[0.000423900000000],BRZ[1.000057120000000],BTC[0.000000046859825],DOGE[3.000000000000000],ETH[0.000001800000000],ETHW[0.000000035394898],GRT[0.000000188866976],KSHIB[0.000000096200000],LINK[23.300564136823079],MKR[0.000243900000000],SHIB[6.000190400000000],SUSHI[0.000048230000000],TRX[2.000000000000000],UNI[2.019510039853324],USD[0.000000360659873],USDT[0.000000041645230] |
| 07365943 | USD[10.000000000000000] |
| 07365944 | USD[10.000000000000000] |
| 07365945 | CUSDT[1.000000000000000],DOGE[150.877694900000000],TRX[2436.782541060000000],USD[0.000000005391064] |
| 07365948 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.000878489145188] |
| 07365949 | USD[10.000000000000000] |
| 07365950 | BTC[0.000192920000000],CUSDT[2.000000000000000],DOGE[1731.811659660000000],USD[5.000269535211835] |
| 07365951 | BCH[0.092478780000000],BRZ[2.000000000000000],BTC[0.000035210000000],CUSDT[8.000000000000000],DOGE[0.341518260000000],ETH[0.009092330000000],ETHW[0.008982890000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[-0.144337569671760] |
| 07365952 | BTC[0.000294890176800],USD[0.063569975000000] |
| 07365954 | BRZ[1.000000000000000],CUSDT[8.000000000000000],TRX[1.000000000000000],USD[448.874163075071544] |
| 07365955 | TRX[163.081855670000000],USD[0.000000003568370] |
| 07365956 | USD[10.000000000000000] |
| 07365957 | USD[10.000000000000000] |
| 07365958 | CUSDT[1.000000000000000],DOGE[214.858499210000000],TRX[1.000000000000000],USD[0.000000015117395] |
| 07365959 | GRT[1532.657000000000000],USD[1.593321248339200] |
| 07365960 | GRT[0.000000074157438],TRX[0.000000084800000],USD[0.000184972798909],USDT[0.000000130176668] |
| 07365961 | DOGE[0.000000004000000] |
| 07365962 | USD[10.000000000000000] |
| 07365963 | USD[10.000000000000000] |
| 07365964 | SHIB[1.000000000000000],USD[24.448634139169765] |
| 07365965 | CUSDT[3.000000000000000],DOGE[0.000000039583266],ETH[0.000000020299912],LTC[0.000843980000000],SHIB[439521.182143963432190],TRX[0.001009269978500],USD[0.000000090557160],USDT[0.000000061808862] |
| 07365966 | USD[10.000000000000000] |
| 07365970 | USD[10.000000000000000] |
| 07365971 | BAT[0.000000008122038],BRZ[3.000000000000000],CUSDT[10.000000000000000],DOGE[17884.799807957789578],SOL[0.000000005105940],TRX[3303.573048901351372],USD[0.004638870237734],USDT[4.417331980000000] |
| 07365972 | CUSDT[1.000000000000000],USD[0.003302559815444] |
| 07365975 | CUSDT[1.000000000000000],DOGE[5.000000000000000],ETH[0.000000100000000],ETHW[0.000000099999790],TRX[1.000000000000000],USD[0.000432027769925] |
| 07365976 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3889.131424758302519],ETH[0.000000074022129],MATIC[1824.713349470952979],SHIB[4.059689280000000],SOL[16.053985110000000],TRX[2.000000000000000],USD[0.000003735684333] |
| 07365977 | USD[10.000000000000000] |
| 07365978 | DOGE[136.643868090000000],USD[0.000000002016154] |
| 07365980 | USD[10.000000000000000] |
| 07365982 | USD[10.000000000000000] |
| 07365984 | USD[0.000000016762212] |
| 07365985 | USD[10.000000000000000] |
| 07365986 | CUSDT[2.000000000000000],DOGE[4.000203900000000],GRT[0.598740410000000],SHIB[18155.428127420000000],TRX[1.000000000000000],USD[0.000000051571310] |
| 07365987 | USD[10.000000000000000] |
| 07365988 | DOGE[68.230393560000000],SHIB[68052.999631940000000],USD[0.000000014610802] |
| 07365989 | BTC[0.000000007552584],DOGE[3.000000039104250],NFT[5470949245829630409][1],SHIB[0.000000004540464],SUSHI[0.000000074470000],TRX[0.000000100000000],USD[0.000152585087904] |
| 07365990 | BTC[0.003687378807126],CUSDT[3.000000000000000],DOGE[121.199653240000000],ETH[0.024249180000000],ETHW[0.023048220000000],SUSHI[0.000881490000000],TRX[1.000000000000000],USD[0.000000168043437] |
| 07365991 | USD[10.000000000000000] |
| 07365992 | USD[10.000000000000000] |
| 07365993 | USD[10.000000000000000] |
| 07365994 | USD[0.568732860000000] |
| 07365995 | USD[0.099919421088060665] |
| 07365996 | USD[10.000000000000000] |
| 07365997 | USD[10.000000000000000] |
| 07365998 | USD[310.000000000000000] |
| 07366000 | USD[10.000000000000000] |
| 07366001 | USD[10.000000000000000] |
| 07366003 | USD[10.000000000000000] |
| 07366004 | BAT[4.000000000000000],BRZ[2.000000000000000],CUSDT[29.000000000000000],DOGE[2703.022571240000000],GRT[4.000000000000000],TRX[2517.897959200000000],USD[0.000000035380396],USDT[8.000000087863240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07366005 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0037422639333315],USDT[0.0000000022970700] |
| 07366006 | USD[10.0000000000000000] |
| 07366007 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[122.8017617923873928] |
| 07366008 | BAT[76.6988138200000000],BRZ[1.0000000000000000],CUSDT[55.0000000000000000],DOGE[1.0000000000000000],GRT[16.8402105900000000],SHIB[1602758.1070528700000000],SUSHI[6.1660441000000000],TRX[1.0000000000000000],USD[38.1013719312894537] |
| 07366009 | USD[10.0000000000000000] |
| 07366011 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000088412035] |
| 07366013 | USD[0.0000000014089952] |
| 07366014 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000000003360000],USD[0.1261516614886043],USDT[0.0000000086733097] |
| 07366015 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[613.9536685300000000],TRX[3.0000000000000000],USD[0.0000000078355006] |
| 07366017 | USD[10.0000000000000000] |
| 07366019 | CUSDT[1.0000000000000000],USD[0.0006481406410036],USDT[0.0000000061303196] |
| 07366020 | BAT[0.0030766800000000],BCH[0.0000026900000000],BTC[0.0000001000000000],DOGE[0.0006545600000000],ETH[0.0000035000000000],ETHW[0.0000035000000000],GRT[0.0000439200000000],SOL[0.0002999700000000],TRX[0.0003999000000000],USD[0.0018183546736540],USDT[0.0000001396064416] |
| 07366021 | CUSDT[1.0000000000000000],DOGE[63.7047402900000000],USD[0.0000000034927D],USDT[0.0000000057044303] |
| 07366023 | BRZ[1.0000000000000000],CUSDT[19.0000000000000000],DOGE[169.7144830700000000],TRX2.0000000000000000],USD[0.2297699960250291] |
| 07366024 | BAT[1.0118862700000000],BRZ[0.0000000055364668],SOL[118.8318270600000000],USD[10.9318474526350990] |
| 07366025 | USD[10.0000000000000000] |
| 07366026 | BTC[0.0184578700000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GRT[2.0036779100000000],SHIB[2.0000000000000000],SOL[8.4510260578867504],SUSHI[0.0000000022441563],TRX[3.0000000000000000],USD[0.0000000359241330],USDT[0.0000000084161950] |
| 07366027 | ETH[0.0004670000000000],ETHW[0.0004670000000000],USD[59.4161995346791009],USDT[0.0000000038424982] |
| 07366028 | DOGE[1.0000000000000000],GRT[7.0172823200000000],UNI[0.7144020600000000],USD[0.0000001875177848] |
| 07366030 | USD[10.0000000000000000] |
| 07366031 | NFT [345535821465915368][1],SHIB[36995.5969726500000000],USD[0.0000000031187869] |
| 07366033 | GRT[10.0231046500000000],USD[0.0000000094529010] |
| 07366034 | USD[0.0000000080819647] |
| 07366035 | USD[10.0000000000000000] |
| 07366037 | USD[10.0000000000000000] |
| 07366038 | DOGE[169.8819082900000000],USD[0.0000000000159582] |
| 07366039 | CUSDT[3.5000000000000000],DOGE[432.6485174400000000],ETH[0.0695916500000000],ETHW[0.0687282600000000],KSHIB[0.0000000079840000],LTC[1.1356992302044303],TRX[84.0016508300000000],USD[32.5033497757884559] |
| 07366040 | USD[0.0006107906857048] |
| 07366042 | CUSDT[1.0000000000000000],DOGE[798.0296253000000000],TRX[1.0000000000000000],USD[0.0000000097517777] |
| 07366043 | USD[0.0001751203931905] |
| 07366044 | NFT[0.0000000000000000],NFT [407539046885491307][1],NFT [499877811121270549][1],USD[0.0000000426992488] |
| 07366045 | BRZ[4.0000000000000000],CUSDT[10.0000000000000000],DOGE[5.0000000000000000],MATIC[287.6441418989514645],SOL[0.0000000002007852],TRX[4.0000000000000000],USD[0.0000010023036497],USDT[2.1015181700000000] |
| 07366046 | BRZ[1.0000000000000000],GRT[1.0045202700000000],SOL[0.0000618000000000],TRX[743.1249867700000000],USD[0.0000004684771706] |
| 07366047 | BTC[0.0000000095134514],USD[0.0000175571883659] |
| 07366048 | SOL[0.0006786703854361],USD[8.5738372935414220] |
| 07366049 | USD[10.0000000000000000] |
| 07366050 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[9223.0926576400000000],USD[0.0000000033608343] |
| 07366051 | AAVE[0.0000000004000000],BCH[0.0000000794209481],BTC[0.0000000007118613],DOGE[0.0000000325355172],ETH[0.0000000070631034],ETHW[0.0000000094580000],GRT[0.0000000298199982],LINK[0.0000000024600000],LTC[0.0000000041480000],MATIC[0.0000000064105428],MKR[0.0000000010534545],SHIB[107692.7495069786205660],SOL[0.0000000032868453],SUSHIB[0.0000000979284961],TRX[0.0000000708423951],UNI[0.0000000897433901],USD[0.0000000098919776],YFI[0.0000000079430000] |
| 07366052 | TRX[183.1754452500000000],USD[0.0000000004527325] |
| 07366053 | USD[10.0000000000000000] |
| 07366054 | USD[10.0000000000000000] |
| 07366055 | BTC[0.0000000082217815],DOGE[8000.0000000000000000],ETH[0.0000000083200000],ETHW[0.0000000083200000],SOL[100.0000000000000000],USD[378.1300000000000000] |
| 07366056 | BAT[1.0158501700000000],CUSDT[1.0000000000000000],DOGE[0.0085909100000000],TRX[0.5918608800000000],USD[0.6186163520792262] |
| 07366058 | BRZ[1.0000000000000000],BTC[0.0086040000000000],CUSDT[40.0000000000000000],DOGE[325.9152042800000000],ETH[0.1929006300000000],ETHW[0.1926859100000000],SHIB[681575.5811068100000000],SUSHI[6.6313440700000000],TRX[5.0000000000000000],USD[0.0972834238210900] |
| 07366059 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000849028155] |
| 07366061 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[10.0003117224449669] |
| 07366062 | USD[10.0000000000000000] |
| 07366065 | DOGE[162.5979246000000000],USD[0.0000000000055600] |
| 07366066 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000033618815352] |
| 07366067 | USD[10.0000000000000000] |
| 07366068 | USD[10.0000000000000000] |
| 07366069 | USD[10.0000000000000000] |
| 07366070 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3958.3144312600000000],USD[0.0000000023745909] |
| 07366071 | USD[93.7646973492307037] |
| 07366072 | TRX[214.4333363200000000],USD[0.0000000000515072] |
| 07366074 | AUD[2.5460419500000000],CAD[2.5047739700000000],DOGE[38.7953500600000000],ETH[0.0010450700000000],ETHW[0.0010450700000000],LTC[0.0084766000000000],USD[0.0000056511769513] |
| 07366075 | USD[10.0000000000000000] |
| 07366076 | CUSDT[2.0000000000000000],DOGE[115.9189566100000000],USD[1.3960025807094422] |
| 07366077 | SOL[6.4334434390721174],USD[0.0000003710504683] |
| 07366078 | DOGE[144.0621304500000000],USD[0.0000000001841350] |
| 07366079 | USDT[0.0000000896822535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07366081 | USD[0.0000000007323580] |
| 07366083 | CUSDT[8.000000000000000],TRX[3.000000000000000],USD[0.7099115667816836] |
| 07366086 | TRX[201.2109276000000000],USD[0.000000000241160] |
| 07366087 | TRX[1.000000000000000],USD[0.0015531745016059] |
| 07366088 | CUSDT[3.000000000000000],DOGE[958.5166196046907072],ETH[0.000000032000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.5008614214561719] |
| 07366089 | DOGE[0.0515219900000000],NFT[465366998393711553][1],SHIB[129.5264410342833498],SOL[0.0195636000000000],USD[0.000000032951422] |
| 07366090 | USDT[0.0000092756408976] |
| 07366091 | BAT[2.0310760700000000],BF_POINT[300.0000000000000000],BRZ[5.0560886500000000],CUSDT[7.000000000000000],DOGE[0.1190056300000000],ETH[0.0000257947594606],ETHW[0.0000257947594606],GRT[3.0042643700000000],SHIB[0.0000005000000000],SOL[0.0000793200000000],TRX[0.0000000093827428],USD[0.0021893479406731] |
| 07366092 | DOGE[1.000000000000000],ETH[0.0000008152384],USD[0.0015917870024613] |
| 07366093 | BTC[0.0800000000000000],USD[0.0004064406216800] |
| 07366095 | BAT[126.2217996800000000],BCH[0.1491030800000000],BRZ[3.000000000000000],BTC[0.0295299000000000],CUSDT[27.000000000000000],DOGE[2578.6620603700000000],ETH[0.3421739100000000],ETHW[0.3420272700000000],LINK[7.3228061100000000],LTC[1.0344046500000000],MATIC[220.7310945100000000],SHIB[5.000000000000000],SOL[2.9605432500000000],SUSHI[25.4350762700000000],TRX[8.000000000000000],UNI[9.4428535800000000],USD[2.1464656479940878],YFI[0.0020646600000000] |
| 07366096 | USD[10.0000000000000000] |
| 07366097 | USD[10.0000000000000000] |
| 07366098 | USD[10.0000000000000000] |
| 07366099 | USD[20.0000000000000000] |
| 07366100 | USD[10.0000000000000000] |
| 07366101 | CUSDT[2.000000000000000],DOGE[0.0003657300000000],USD[0.0883463828446992],USDT[0.0000000058400000] |
| 07366102 | DOGE[3604.0172458700000000],SHIB[7306902.4664773800000000],TRX[4.000000000000000],USD[0.0631170207537818] |
| 07366105 | SHIB[235283.7110670985397340],SOL[0.000000088033180],USD[0.000000112266536] |
| 07366107 | USD[10.0000000000000000] |
| 07366108 | USD[10.0000000000000000] |
| 07366109 | CUSDT[1.000000000000000],DOGE[0.0000890300000000],TRX[176.3781009100000000],USD[0.2128377556260335] |
| 07366110 | USD[10.0000000000000000] |
| 07366111 | BRZ[1.000000000000000],CAD[0.0084010800000000],CUSDT[7.000000000000000],DOGE[8845.5952868700000000],GRT[50.1396905500000000],LINK[0.0049833400000000],SOL[0.6286264700000000],TRX[5.000000000000000],USD[3.4603989658325673],USDT[0.0002790006649561] |
| 07366113 | BAT[1.0058249600000000],DOGE[15513.3139448000000000],USD[2.4896010340960792],USDT[0.0000004639743] |
| 07366115 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0076580412685685] |
| 07366116 | BRZ[1.000000000000000],DOGE[5099.8213532500000000],USD[10.0000000003135550] |
| 07366117 | BRZ[3.000000000000000],CUSDT[14.000000000000000],DOGE[134.6405380000000000],ETH[0.0024433800000000],ETHW[0.0024160200000000],SHIB[10.000000000000000],TRX[5.000000000000000],USD[10.1973650296215508] |
| 07366118 | USD[3043.7607080402481138] |
| 07366119 | USD[10.0000000000000000] |
| 07366120 | DOGE[1.000000000000000],TRX[69.2826586100000000],USD[2.0000000001353239] |
| 07366123 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0028668274753703] |
| 07366124 | USD[10.0000000000000000] |
| 07366126 | AAVE[2.3193410300000000],CUSDT[1.000000000000000],SOL[28.2994271600000000],SUSHI[38.1508740700000000],TRX[3.000000000000000],USD[0.0000005907328815] |
| 07366127 | USD[10.0000000000000000] |
| 07366129 | USD[10.0000000000000000] |
| 07366130 | EUR[8.1567834200000000],USD[0.0000000081119668] |
| 07366133 | USD[10.0000000000000000] |
| 07366135 | USD[10.0000000000000000] |
| 07366136 | USD[10.0000000000000000] |
| 07366137 | BTC[0.0000000855313138],DOGE[1.9155742871643464],ETH[0.0000000054180000],LINK[0.0000000072862534],SOL[0.0000000054000000],USD[0.0000000098129293] |
| 07366139 | BTC[0.0000000075038608],DOGE[1.000000000000000],ETH[0.0000024000000000],ETHW[0.0000024000000000],USD[0.0071073788517997],USDT[0.0000000017439905] |
| 07366140 | TRX[5294.4905102097600000],USD[0.0000000000334529] |
| 07366141 | USD[10.0000000000000000] |
| 07366144 | USD[10.0000000000000000] |
| 07366145 | USD[10.0000000000000000] |
| 07366147 | ETHW[5.1580592600000000],USD[10.3571454500000000] |
| 07366149 | ETH[0.0000000019214380],USD[0.8452735864625047] |
| 07366150 | USD[10.0000000000000000] |
| 07366151 | USD[11.0597809500000000] |
| 07366153 | USD[12.1222258228038453] |
| 07366154 | CUSDT[2.000000000000000],DOGE[83.2566824000000000],TRX[2.000000000000000],USD[0.0002880579457703] |
| 07366157 | USD[10.0000000000000000] |
| 07366158 | USD[10.0000000000000000] |
| 07366161 | BAT[7.9178125700000000],CUSDT[1.000000000000000],DOGE[56.4512925000000000],USD[0.000000002827312] |
| 07366162 | CUSDT[3.000000000000000],DOGE[369.2043814300000000],TRX[3.000000000000000],USD[0.0009195786463136],USDT[0.0000839300000000] |
| 07366163 | USD[0.0000001820751637] |
| 07366164 | USD[10.0000000000000000] |
| 07366165 | CUSDT[2.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0020014803104465] |
| 07366166 | DOGE[135.8219619200000000],USD[0.0016029643272512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07366167 | BTC[0.0000000070437416],DOGE[1.0000076989546073],USD[0.7725011870141982] |
| 07366168 | USD[10.0000000000000000] |
| 07366169 | BRZ[1.0000000000000000],BTC[0.0030290500000000],CUSDT[1.0000000000000000],DOGE[734.7148573400000000],USD[10.0002636565129309] |
| 07366170 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[3966.4642168100000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000056608422] |
| 07366171 | USD[10.0000000000000000] |
| 07366172 | USD[10.0000000000000000] |
| 07366173 | CUSDT[5.0000000000000000],DOGE[656.5351170300000000],USD[0.0000000089672840] |
| 07366174 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0004381186272537] |
| 07366175 | BTC[0.0004228848960000],CUSDT[2.0000000000000000],DOGE[245.3279491900000000],ETH[0.0056585506270000],ETHW[0.0055904506270000],USD[-9.9996279990935722] |
| 07366176 | BCH[0.0000000557304450],BRZ[0.0000000026531514],LINK[0.0000000095706457],SOL[0.0000000057010006],USD[0.0044895976452735],USDT[0.0000000123623518] |
| 07366177 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[87.1507831190364783] |
| 07366178 | BTC[0.0000000060000000],USD[13.5606600000000000] |
| 07366180 | DOGE[2.6849459700000000],USD[0.0000000095984631] |
| 07366181 | CUSDT[236.2844680100000000],DOGE[1716.4782753000000000],TRX[37.6273816700000000],USD[0.7400765858402798] |
| 07366182 | USD[10.0000000000000000] |
| 07366183 | BTC[0.0002106400000000],USD[0.0001917927510304] |
| 07366184 | CUSDT[1.0000000000000000],DOGE[0.0000000079430832],LINK[0.0000000082236046],SHIB[345926.9401757100000000],USD[0.0055072402679079] |
| 07366185 | USD[10.0000000000000000] |
| 07366186 | DOGE[0.0000000644322224],USD[0.0042311319996123] |
| 07366187 | USD[10.0000000000000000] |
| 07366189 | USD[10.0000000000000000] |
| 07366190 | USD[10.0000000000000000] |
| 07366191 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.5448279400000000],ETH[0.0185639100000000],ETHW[0.0185639100000000],USD[0.3854629778566739],USDT[1.0000000000000000] |
| 07366192 | BAT[1.0165554900000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000310079004],TRX[1.0000000000000000],USD[0.0007865417238992],USDT[0.0000000043820000] |
| 07366193 | USD[10.0000000000000000] |
| 07366194 | AAVE[0.0000000606797913],BTC[0.0000000142199913],DOGE[0.0000000052441388],ETH[0.0000000096382832],ETHW[0.0000000857715225],GRT[0.0000000073222628],LINK[0.0000000129296910],LTC[0.0000000003428810],MATIC[0.0000000050256923],NFT[309970112506856347][1],SOL[0.0000000746358781],SUSHI[0.0000000191901691],USD[0.0033913849131241172],USDT[1-0.0031433842498706] |
| 07366195 | BTC[0.0000000001555120],DOGE[0.0000000006754287],USD[0.0000000090189293] |
| 07366197 | USD[10.0000000000000000] |
| 07366198 | AVAX[0.5511029400000000],BAT[1.0139505700000000],BRZ[4.0000000000000000],CUSDT[11.0000000000000000],DOGE[2.0000000000000000],ETH[4.5809477200000000],ETHW[4.5790237400000000],GRT[2.0604886000000000],SHIB[1.0000000000000000],SOL[5.7251757600000000],TRX[6.0000000000000000],USD[0.0000009049391828],USDT[2.1835913100000000] |
| 07366200 | CUSDT[4.0000000000000000],TRX[186.2134737343603180],USD[0.0001054836043652] |
| 07366201 | CUSDT[7.0000000000000000],DOGE[2077.5971337878152971],ETH[0.0153338300000000],ETHW[0.0153338300000000],LINK[2.0137892735292696],NFT[442050468619177802][1],USD[0.0005809619877908] |
| 07366203 | USD[10.0000000000000000] |
| 07366205 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0070881000000000],ETH[0.0026639900000000],ETHW[0.0026639900000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0065507530791569] |
| 07366206 | BTC[0.0002637000000000],ETH[0.0006008600000000],ETHW[0.0006008600000000],USD[10.0001618869841590] |
| 07366208 | CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[6.6190066775776298] |
| 07366209 | TRX[1.0000000000000000],USD[0.0077756530827482] |
| 07366210 | USD[10.0000000000000000] |
| 07366211 | NEAR[0.0100000000000000] |
| 07366212 | TRX[0.0003898000000000],USD[0.0000000005399216] |
| 07366213 | USD[10.0000000000000000] |
| 07366214 | USD[10.0000000000000000] |
| 07366215 | CUSDT[4.0000000000000000],DOGE[107.1268826188037920],TRX[1.0000000000000000],USD[0.0000000085385131] |
| 07366216 | DOGE[52.7588527300000000],USD[10.0000000002897591] |
| 07366217 | USD[10.0000000000000000] |
| 07366218 | DOGE[22.7316357900000000],TRX[1.0000000000000000],USD[0.0029268143011548] |
| 07366219 | USD[10.0000000000000000] |
| 07366220 | USD[10.0000000000000000] |
| 07366221 | DOGE[0.0000000033153348],ETH[0.0000000033113200],ETHW[1.3044553300000000],LINK[3.0000000000000000],MATIC[103.0000000000000000],USD[62.4674064228808637] |
| 07366222 | USD[10.0000000000000000] |
| 07366223 | CUSDT[1.0000000000000000],GRT[0.0000000055888400],TRX[256.1861105077336355],USD[0.0000000075355772] |
| 07366224 | CUSDT[5.0000000000000000],USD[0.0028755301146141] |
| 07366225 | USD[1.9914127100000000] |
| 07366226 | DOGE[0.0004948800000000],USD[0.0076678718722758] |
| 07366227 | USD[10.0000000000000000] |
| 07366228 | USD[10.0000000000000000] |
| 07366230 | USD[10.0000000000000000] |
| 07366232 | USD[10.0000000000000000] |
| 07366233 | BTC[0.0002115400000000],USD[0.0000207998047724] |
| 07366234 | GRT[52.6657047100000000],USD[0.0000000053625379] |
| 07366235 | CUSDT[1.0000000000000000],USD[0.0000218671922380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07366238 | USD[11.0862751100000000] |
| 07366239 | USD[0.0000000061562188] |
| 07366240 | USD[10.0000000000000000] |
| 07366241 | USD[10.0000000000000000] |
| 07366242 | DOGE[2628.9986450000000000],USD[10.0000000001483500] |
| 07366244 | BAT[0.0000000977700856],BRZ[1.0000000000000000],BTC[0.0000000024594690],CUSDT[12.0000000000000000],DOGE[1276.1423861260250000],LINK[0.0000000059356576],LTC[0.0000000013540560],SHIB[0.0000000017565120],USD[0.0009934124689490] |
| 07366245 | GRT[5.6980468300000000],USD[0.0000000076033361] |
| 07366246 | CUSDT[2.0000000000000000],USD[0.0020110334771122] |
| 07366247 | BRZ[40.3432240100000000],CUSDT[4.0000000000000000],DOGE[85.3743953400000000],USD[0.9194131543705015] |
| 07366248 | USD[10.0000000000000000] |
| 07366249 | BAT[0.0000481800000000],BRZ[8.0000000000000000],DOGE[0.2114164000000000],GRT[4.0000000000000000],SHIB[72139322.6832871600000000],SOL[9.1966693300000000],TRX[0.0007386000000000],USD[0.0050909199645006],USDT[3.0000000000000000] |
| 07366251 | CUSDT[2.0000000000000000],USD[0.0013313104364187] |
| 07366252 | USD[10.0000000000000000] |
| 07366253 | USD[10.0000000000000000] |
| 07366254 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.7519416893895872] |
| 07366255 | CUSDT[1.0000000000000000],USD[0.0000000061445880] |
| 07366256 | BTC[0.0002274700000000],USD[0.0002831062426922] |
| 07366257 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0395121855118648],USD[0.0000000036825030] |
| 07366258 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],MATIC[8.3183222000000000],NFT[5526087933076121490][1],NFT[5554525013819603461][1],NFT[5643746988007484091][1],SOL[1.6958545900000000],TRX[1.0000000000000000],USD[0.0004384186170895] |
| 07366259 | USD[10.0000000000000000] |
| 07366260 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],SHIB[0.0000000022400000],TRX[2.0000000000000000],USD[0.0065539149675848] |
| 07366261 | BTC[0.0012203600000000],DOGE[1.0000000000000000],USD[10.0001534716422300] |
| 07366262 | CUSDT[2.0000000000000000],DOGE[27.4029317500000000],USD[0.0000000041363020] |
| 07366263 | BAT[0.0000000093993036],BRZ[0.0000000035906432],DOGE[0.0000000003518878],LTC[0.0000000084005464],USD[0.0000000022874565],USDT[0.0000000262642055] |
| 07366264 | USD[10.0000000000000000] |
| 07366265 | USD[10.0000000000000000] |
| 07366268 | DOGE[0.0000028400000000],TRX[1.0000000000000000],USD[399.5581505482357998] |
| 07366269 | USD[10.0000000000000000] |
| 07366270 | DOGE[2.0000267800000000],TRX[4.0000000000000000],USD[65.5762821986027782] |
| 07366272 | CUSDT[1.0000000000000000],DOGE[196.5967286800000000],USD[0.0000000004816320] |
| 07366273 | USD[10.0000000000000000] |
| 07366276 | BTC[0.0000000044384614],SHIB[2.0000000000000000],SOL[0.0001900100000000],TRX[2.0000000000000000],UNI[0.0000260956866572],USD[56.3630294993889973] |
| 07366277 | USD[10.0000000000000000] |
| 07366278 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],USD[59.3570255389795874] |
| 07366279 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[225.4865415900000000],TRX[1.0000000000000000],USD[0.3379112745966781] |
| 07366280 | USD[10.0000000000000000] |
| 07366281 | CUSDT[2.0000000000000000],DOGE[0.0444676600000000],USD[0.0010961859385405] |
| 07366282 | BAT[1.0000000000000000],DOGE[0.0000000007267170],GRT[0.0000000041080360],USD[0.0002286419737787] |
| 07366283 | LINK[0.3446086900000000],USD[0.0000001187336812] |
| 07366284 | DOGE[1.0000000000000000],ETH[0.0047374800000000],ETHW[0.0047374800000000],USD[0.0000094564596400] |
| 07366285 | CUSDT[4.0000000000000000],USD[0.0000000053201696] |
| 07366286 | AAVE[0.0000000100000000],BAT[1.0165555000000000],CUSDT[1.0000000000000000],DOGE[277.1600461600000000],ETH[0.7153881700000000],ETHW[0.7150812600000000],LINK[18.0789761371263936],MATIC[300.6992822400000000],SOL[0.0000000060000000],TRX[2.0000000000000000],USD[0.0000004466702] |
| 07366287 | UNI[0.4807393900000000],USD[0.0000019286193311] |
| 07366288 | USD[10.0000000000000000] |
| 07366289 | USD[10.0000000000000000] |
| 07366290 | USD[10.0000000000000000] |
| 07366291 | DOGE[5546.0312039800000000],SHIB[4204835.2856002800000000],USD[0.0000000020518498] |
| 07366292 | USD[0.0000766424466424] |
| 07366293 | USD[10.0000000000000000] |
| 07366294 | USD[2.2700000000000000] |
| 07366295 | DOGE[0.0046911000000000],TRX[0.0195230800000000],USD[0.0000000041765983] |
| 07366296 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],KSHIB[0.0002048000000000],SHIB[14.0000000000000000],TRX[6.0000000000000000],USD[1.3251101444848915] |
| 07366298 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0025861451169589] |
| 07366299 | USD[10.0000000000000000] |
| 07366300 | ETH[0.0056654100000000],ETHW[0.0056654100000000],TRX[1.0000000000000000],USD[0.0000021181305943] |
| 07366302 | BRZ[1.0000000000000000],DOGE[1063.7932990300000000],SUSHI[1.0001260600000000],TRX[372.3545286400000000],USD[0.0000001250277107] |
| 07366303 | CUSDT[2.0000000000000000],DOGE[0.4547666900000000],TRX[2.0000000000000000],USD[0.0077543056561342] |
| 07366304 | CUSDT[2.0000000000000000],DOGE[0.0000432800000000],TRX[3.0000000000000000],USD[0.0063089356990794] |
| 07366305 | DOGE[3316.2735317700000000],TRX[1.0000000000000000],USD[10.0000000004411429] |
| 07366306 | USD[10.0000000000000000] |
| 07366307 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[271.8363731800000000],USD[0.1939239823913828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07366308 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[24.28214234000000000],TRX[5.00000000000000000],USD[0.00001783773328383],USDT[1.00000000044236226] |
| 07366309 | BRZ[1.00000000000000000],DOGE[74.86035685000000000],ETH[0.02612034000000000],ETHW[0.02612034000000000],TRX[2.00000000000000000],USD[0.00000796938054074] |
| 07366310 | CUSDT[1.00000000000000000],GRT[8.97526589000000000],TRX[1.00000000000000000],USD[0.00000012591351],USDT[1.00000000000000000] |
| 07366311 | USD[10.00000000000000000] |
| 07366312 | USD[10.00000000000000000] |
| 07366314 | USD[10.00000000000000000] |
| 07366316 | ETH[0.00000013723800],ETHW[0.00000004078663z],SOL[0.00000000075989207],USD[0.00727517812919698],USDT[0.00000000029138292] |
| 07366317 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],TRX[0.00000000124938683],USD[0.00000000004167015],USDT[0.00000000000799165] |
| 07366318 | USD[10.00000000000000000] |
| 07366320 | USD[10.00000000000000000] |
| 07366322 | BTC[0.00000058904274460],USD[0.00000003736476658] |
| 07366323 | USD[10.00000000000000000] |
| 07366324 | BRZ[6.02814130000000000],BTC[0.20045540882882z0],CUSDT[16.00000000000000000],DOGE[21517.43563249575167680],ETH[0.00000000696000000],GRT[1.00000000000000000],SHIB[13.00000000000000000],SOL[17.28963061796z0000],TRX[4426.56577582000000000],UNI[0.00000000014359346],USD[0.00024249255752z7],USDT[0.0000000457793601] |
| 07366325 | USD[10.00000000000000000] |
| 07366326 | USD[10.00000000000000000] |
| 07366328 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1143.58659617000000000],USD[4.32776553292555444] |
| 07366329 | USD[10.00000000000000000] |
| 07366330 | USD[10.00000000000000000] |
| 07366331 | CUSDT[4.00000000000000000],TRX[4.00000000000000000],USD[0.82058720864305s6] |
| 07366332 | USD[10.00000000000000000] |
| 07366333 | BTC[0.00348580000000000],BCH[0.05610458000000000],BRZ[1.00000000000000000],BTC[0.00090648000000000],CAD[26.89113690000000000],CUSDT[504.27936251000000000],DAI[10.82782824000000000],DOGE[48.11401858000000000],ETH[0.00340579000000000],ETHW[0.00336475000000000],EUR[22.05686752000000000],LTC[0.06192840000000000](LMKR)[0.00114871000000000],PAXG[0.00607279000000000],SOL[1.30928609000000000],USD[0.00000191027389],YFI[0.00033144000000000] |
| 07366334 | USD[10.00000000000000000] |
| 07366336 | ETH[0.00000000013555z0],USD[0.0045115438067547] |
| 07366337 | USD[10.00000000000000000] |
| 07366339 | DOGE[0.20767859000000000],USD[0.00000000054198z8] |
| 07366340 | USD[0.0085237728261344] |
| 07366342 | USD[10.00000000000000000] |
| 07366343 | CUSDT[1.00000000000000000],DOGE[0.02451707000000000],GRT[1.00223033000000000],USD[0.00000005582649z] |
| 07366344 | USD[10.00000000000000000] |
| 07366345 | BRZ[0.00000000179540s0],DOGE[0.00004457000000000],USD[0.00000000168370z0] |
| 07366347 | BF_POINT[300.00000000000000000],MATIC[0.00000005708974],NFT[31586491440522140][1],NFT[57621685403477352z][1],SOL[0.00000000047417000],USD[0.0000000079584292] |
| 07366349 | USD[10.00000000000000000] |
| 07366350 | BTC[0.00000079000000000],USD[0.00005540878237s8] |
| 07366351 | DOGE[502.99999036000000000],ETH[0.16565875000000000],ETHW[0.16565875000000000],SHIB[137287.20483250000000000],USD[17.21939624298818s6] |
| 07366352 | CUSDT[1.00000000000000000],USD[0.0003208188061384] |
| 07366353 | CUSDT[17.00000000000000000],DOGE[592.25771750000000000],TRX[2.00000000000000000],USD[0.000000010449700z] |
| 07366354 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],USD[0.00001507366304s8],USDT[2.00000000000000000] |
| 07366355 | BTC[0.00000003428496s],CUSDT[1.00000000000000000],DOGE[4.00000591000000000],ETH[0.00000003858466s],TRX[153.13547644000000000],USD[0.00267729353491s0],USDT[0.4606151303699189] |
| 07366356 | USD[0.0097409073263264],USDT[0.0000000093117124] |
| 07366357 | USD[1.77500000000000000] |
| 07366358 | DOGE[1975.82985462000000000],LINK[10.4677177900000000],SUSHI[5.90934967000000000],TRX[203.00094638000000000],USD[0.00000052150569s] |
| 07366359 | BF_POINT[300.00000000000000000],BRZ[1.00000000000000000],BTC[0.15712409000000000],CUSDT[12.00000000000000000],DOGE[4.00000000000000000],GRT[1.00000000000000000],MATIC[618.05796810000000000],SHIB[8.00000000000000000],SOL[34.65462119955676z7],TRX[6.00000000000000000],USD[137.26707435711504z3],USDT[1.08511 84200000000] |
| 07366360 | DOGE[0.12514450000000000],TRX[1.00000000000000000],USD[0.00000003770973z] |
| 07366361 | BAT[0.00000000983656z2],BF_POINT[200.00000000000000000],BTC[0.00000000437506s3],ETH[0.00000000504911s7],GRT[0.00000000230309074],NFT[50850163186988019z][1],SOL[0.00543025405256z6],USD[0.00000032202375z2],USDT[0.00000000350430z1] |
| 07366362 | BAT[0.00000000187167z2],GRT[0.00000003279733z],USD[0.00000005948536s] |
| 07366365 | DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[61.26033593589z366] |
| 07366366 | NFT[419092002833889999][1],NFT[46927558280361476z][1],SOL[0.01916347000000000],USD[0.00000020886280z] |
| 07366367 | CUSDT[1.00000000000000000],USD[0.00000013870354] |
| 07366369 | DOGE[34.08516341000000000],USD[0.00000002019920z] |
| 07366370 | CUSDT[8.00000000000000000],DOGE[1.00000000000000000],ETH[0.56836205000000000],ETHW[0.56812331000000000],GRT[1.00498957000000000],SOL[5.84546176816409z0],TRX[0.00000000365000z0],USD[0.00000000602607z8] |
| 07366371 | USD[10.00000000000000000] |
| 07366373 | USD[10.00000000000000000] |
| 07366374 | BTC[0.00000008388606z4],CUSDT[10.00000000000000000],DAI[0.00000000949684z72],DOGE[0.00000003685913s],ETH[0.00000046434309],GRT[0.00000000637172z30],LINK[0.00000002440515z1],SHIB[1636111.63656708948797z1],SOL[0.00000001256485s8],SUSHI[0.00000001682284],TRX[3.00000000000000000],UNI[0.000000008085s7 984],USD[0.00000007919172991],YFI[0.00000002568719s] |
| 07366377 | BRZ[2.00000000000000000],DOGE[452.95277741000000000],ETH[0.66738859000000000],ETHW[0.66738859000000000],TRX[2.00000000000000000],USD[0.25930916822447z3] |
| 07366378 | USD[10.00000000000000000] |
| 07366379 | BTC[0.00021394000000000],USD[0.00037393522489z] |
| 07366381 | USD[10.00000000000000000] |
| 07366382 | DOGE[10.00000000000000000],LINK[4.18215977247026z1],USD[0.00000003570735z2] |
| 07366383 | BRZ[12.00000000000000000],CUSDT[24.00000000000000000],DOGE[340.28974510000000000],GRT[1128.51556968000000000],KSHIB[7609.52426319000000000],SHIB[1.00000000000000000],SUSHI[9.11868407000000000],TRX[8.00000000000000000],USD[0.00175301437518s8],USDT[5.00000000000000000] |
| 07366384 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.11334161000000000],LINK[0.00056614000000000],MATIC[0.03366200000000000],SOL[0.00000001000000z0],TRX[1.00000000000000000],USD[0.00735684125753s3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07366385 | USD[10.000000000000000] |
| 07366388 | TRX[185.372226810000000],USD[0.000000063162126] |
| 07366389 | CUSDT[3.000000000000000],USD[0.0063488362777439] |
| 07366390 | CUSDT[2.000000000000000],USD[0.0086989725019077],USDT[0.0000000067488364] |
| 07366391 | USD[10.000000000000000] |
| 07366392 | BRZ[3.000000000000000],BTC[0.0110514100000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0001503344018637] |
| 07366395 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0000000379911786] |
| 07366396 | DOGE[1.000000000000000],USD[0.0001807957159117] |
| 07366397 | USD[0.0000040883093275] |
| 07366398 | USD[10.000000000000000] |
| 07366399 | BRZ[1.000000000000000],CUSDT[11.000000000000000],TRX[7.000000000000000],USD[0.0003357218031709],USDT[0.0000836685316390] |
| 07366401 | DOGE[1.000000000000000],ETH[0.0213681400000000],ETHW[0.0213681400000000],TRX[1.000000000000000],USD[0.0000116329329092] |
| 07366402 | BTC[0.0000000444452682],CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[3.000000000000000],USD[10.0000000013490640],USDT[0.0000158880963667] |
| 07366403 | BRZ[3.000000000000000],CUSDT[6.000000000000000],ETH[0.0624955900000000],ETHW[0.0617185000000000],TRX[1.000000000000000],USD[0.0000395060150413] |
| 07366404 | NFT (433630609896798342)[1],USD[11.0926554100000000] |
| 07366405 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0000000064589880] |
| 07366406 | BRZ[2.000000000000000],CUSDT[941.783945770000000],DOGE[1043.989597490000000],PAXG[0.0274828900000000],TRX[406.385111260000000],USD[0.2326764810879267] |
| 07366407 | USD[10.000000000000000] |
| 07366408 | CUSDT[1.000000000000000],USD[0.0089544403200000],TRX[106.867534326480000],USD[0.0000000091176539] |
| 07366409 | USD[10.000000000000000] |
| 07366410 | BRZ[1.000000000000000],DOGE[74.263996860000000],USD[0.000000093139766] |
| 07366412 | DOGE[2.000000000000000],SHIB[37672.610636800000000],SOL[0.0000007500000000],TRX[1.000000000000000],USD[0.0000015027702261],USDT[0.0000000063004890] |
| 07366414 | DOGE[8111.938087310000000],TRX[1.000000000000000],USD[0.0000105168492258] |
| 07366415 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0038273418634382],USDT[1.000000000000000] |
| 07366416 | CUSDT[57.776243620000000],DOGE[927.668216560000000],SGD[83.700451000000000],SHIB[1272953.757245170000000],SOL[1.448087510000000],TRX[1.000000000000000],UNI[2.134607340000000],USD[2273.649256664327862],USDT[3.284079070000000],ZAR[354.074869230000000] |
| 07366417 | USD[10.000000000000000] |
| 07366418 | USD[10.000000000000000] |
| 07366419 | DOGE[170.341268510000000],USD[0.000000000578632] |
| 07366420 | USD[10.000000000000000] |
| 07366421 | USD[10.890783200000000] |
| 07366422 | USD[10.000000000000000] |
| 07366423 | USD[10.000000000000000] |
| 07366425 | BTC[0.0000627050000000],GRT[0.6546075100000000],LTC[0.0038818000000000],SOL[0.0007950000000000],SUSHI[0.3532750000000000],UNI[0.0051700000000000],USD[36.940395013414700 10] |
| 07366426 | BRZ[1.000000000000000],USD[0.5344972156220728] |
| 07366427 | USD[10.000000000000000] |
| 07366428 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.004989310000000],SHIB[105020578.145403070000000],USD[1209.024330116715 3680] |
| 07366429 | BAT[1289.587710180000000],BRZ[0.9301235800000000],CUSDT[57795.349423230000000],DOGE[0.3063409300000000],GRT[390.138167950000000],LINK[0.0557457100000000],TRX[0.0559008500000000],USD[-303.8039035566378837] |
| 07366430 | BRZ[1.000000000000000],BTC[0.0000000300000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],NFT (552100547956184409)[1],SOL[0.0000000100000000],USD[0.0003685258067401] |
| 07366431 | USD[10.000000000000000] |
| 07366432 | BTC[0.0002027800000000],USD[0.0002761537299536] |
| 07366433 | USD[10.000000000000000] |
| 07366435 | USD[10.000000000000000] |
| 07366436 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.8158265191020056] |
| 07366438 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[3117.908819180000000],GRT[2.071835010000000],TRX[2.000000000000000],USD[0.0014007965056254],USDT[0.0000000058902650] |
| 07366439 | USD[0.0062602125791887],USDT[0.000000027068610] |
| 07366440 | USD[10.000000000000000] |
| 07366442 | GRT[0.0001565100000000],USD[0.0000001054401290],YF[0.000001900000000] |
| 07366443 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0015963800793452] |
| 07366444 | DOGE[153.899166180000000],USD[0.0000000006307702] |
| 07366446 | TRX[1.000000000000000],USD[0.0024568993032000] |
| 07366447 | AAVE[0.7136600000000000],BTC[0.0010208600000000],LINK[52.517400000000000],SOL[0.0030000000000000],SUSHI[14.965500000000000],USD[11.3517299573220000] |
| 07366448 | DOGE[2481.456702646878194 3],ETHW[2.776802390000000],USD[301.889233745906252 2],USDT[0.0509858870103480] |
| 07366449 | USD[2.000000000000000],TRX[1.000000000000000],USD[0.0015811792405440] |
| 07366450 | BAT[4.344637660000000],BRZ[2.000000000000000],CUSDT[0.1949661200000000],DOGE[1.000000000000000],GRT[3.108010000000000],LINK[2.172338710000000],SHIB[35.788166270000000],SOL[0.0001847000000000],TRX[9.008767500000000],USD[0.0014638119448919],USDT[2.172338710000000] |
| 07366452 | BAT[1.016555490000000],CUSDT[1.000000000000000],ETH[0.0004760000000000],ETHW[0.0004760000000000],TRX[3.000000000000000],USD[0.0032912492412732] |
| 07366453 | CUSDT[1.000000000000000],SOL[0.0037125000000000],TRX[1.000000000000000],USD[0.0060680035533098] |
| 07366454 | DOGE[142.135460210000000],USD[0.0000000003216818] |
| 07366455 | ALGO[0.0005080000000000],DOGE[254.546258384316896 0],ETH[0.0113517400000000],ETHW[0.0000001400000000],SHIB[1455152.582253930000000],SOL[0.0000056200000000],USD[0.0000000071108213] |
| 07366456 | USD[0.0000000093515417] |
| 07366457 | USD[0.0000000004125384] |
| 07366458 | USD[0.0003778799822198],YF[0.0000183800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07366459 | USD[10.000000000000000] |
| 07366460 | USD[10.000000000000000] |
| 07366461 | CUSDT[3.000000000000000000],DOGE[294.540047087749784],LINK[0.000000060000000],USD[0.000000085125031] |
| 07366462 | USD[10.000000000000000] |
| 07366463 | SUSHI[0.000000069672277],TRX[0.000000050065160],USD[0.000000063972156] |
| 07366464 | BTC[0.000000034043390],DOGE[2.000000078702581],ETH[0.000000004470016],LTC[0.000000009348248],PAXG[0.000000350069320],SHIB[2.000000100000000],SOL[0.000000088241742],SUSHI[0.000000064712840],TRX[0.000000086495707],USD[0.000000071229525],USDT[0.000000071569685] |
| 07366465 | USD[10.000000000000000] |
| 07366466 | BRZ[1.000000000000000],DOGE[0.000000009497444],ETH[0.000000091542934],ETHW[0.000000091542934],LTC[0.000000053739364],MATIC[0.000000070975257],SOL[0.000000039821839],TRX[0.000000088677001],USD[0.0026440975224262],USDT[0.000021452940358] |
| 07366468 | CUSDT[3.000000000000000000],DOGE[107.624278364694982],USD[0.000001000000645] |
| 07366469 | BTC[0.000000032160000],DOGE[0.000000027725347],ETH[0.000000100000000],TRX[0.000000054576424],USD[0.000000086370074] |
| 07366470 | USD[0.0001826559034068] |
| 07366472 | USD[10.000000000000000] |
| 07366473 | ETH[0.089415920000000],ETHW[0.089415920000000],USD[0.0000111375260800],USDT[0.000000056018007] |
| 07366474 | CUSDT[1.000000000000000],DOGE[518.748746890000000],USD[10.000000029140041] |
| 07366476 | USD[10.000000000000000] |
| 07366477 | USD[10.000000000000000] |
| 07366480 | USD[10.000000000000000] |
| 07366481 | DOGE[0.003303920000000],TRX[1.000000000000000],USD[0.0091974229415592] |
| 07366482 | BRZ[2.000000009117991O],BTC[0.000000029288062],CUSDT[10.000000000000000],DOGE[2.000000039490938],ETH[-0.000000003633256],GRT[2.071059530000000],LINK[0.000000001756486],LTC[0.000000070742525],SOL[0.000000033958862],TRX[8.008767500000000],USD[0.000000030502491],USDT[0.000000053342520] |
| 07366484 | CUSDT[2.000000000000000],DOGE[5527.642393500000000],UNI[2.089744550000000],USD[0.000000759569900] |
| 07366485 | DOGE[1882.900000000000000],ETH[0.083996000000000],ETHW[0.083996000000000],MATIC[9.990000000000000],SUSHI[0.382000000000000],USD[0.0655392007221234] |
| 07366486 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[0.424325820000000],GRT[1.001764130000000],LINK[1.083850720000000],SHIB[15712762.213022450000000],SOL[10.177106670000000],TRX[8816.546825660000000],UNI[1.083850720000000],USD[2050.9457455881317463],USDT[3.2389367421156400] |
| 07366487 | CUSDT[1.000000000000000],DOGE[322.558351590000000],ETH[0.032014320000000],ETHW[0.031617600000000],USD[0.000010065446966] |
| 07366488 | BAT[0.000000035670240],BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000002993136],USD[0.0042523065925902] |
| 07366489 | USD[10.000000000000000] |
| 07366490 | USD[10.000000000000000] |
| 07366491 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[132.2760730560187656] |
| 07366493 | USD[11.0858701700000000] |
| 07366494 | USD[10.000000000000000] |
| 07366496 | USD[10.000000000000000] |
| 07366497 | BTC[0.000000091200000],SOL[0.009470000000000],USD[0.3988178400000000] |
| 07366498 | USD[10.000000000000000] |
| 07366499 | SUSHI[0.678723730000000],USD[0.0000000261824667] |
| 07366500 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000046836812],TRX[2.000000000000000],USD[0.7120637657666893] |
| 07366501 | USD[10.000000000000000] |
| 07366503 | BAT[366.158175891176815],BRZ[0.000000083816766],BTC[0.000000011450980],CAD[0.000000006226954],CUSDT[233.624481032921574],DOGE[3.000000063286875],GRT[3.000000000000000],KSHIB[7.010442750000000],LTC[3.437519900000000],MATIC[2.037893280000000],SHIB[1.000000000000000],SOL[413.766976417199],4548],SUSHI[2.041109135670000],TRX[3684.449304613535700O],UNI[2.651096790742729O],USD[0.000002793788190],USDT[2.1041453503467230] |
| 07366506 | DOGE[466.555344770000000],SHIB[4722966.686257170000000],TRX[397.409929600000000],USD[488.3600635912566125] |
| 07366507 | USD[10.000000000000000] |
| 07366508 | USD[18.0782746900000000],USD[0.000000005507903] |
| 07366510 | BRZ[1.000000000000000],BTC[0.000570890000000],CUSDT[3.000000000000000],DOGE[2600.967841760000000],USD[0.0035067327220017] |
| 07366511 | BAT[0.006834790000000O],BRZ[4.000000000000000],BTC[0.000000850000000],CUSDT[14.000000000000000],ETH[0.000016500000000],ETHW[0.000016590000000],GRT[2.053678920000000],SUSHI[0.611638470000000],TRX[63.821997460000000],UNI[5.934132330000000],USD[0.0027751403113942],USDT[35.8364954900000000] |
| 07366512 | USD[10.000000000000000] |
| 07366513 | USD[0.0002963044004709] |
| 07366515 | BAT[0.000000012963075],CUSDT[2.000000000000000],DOGE[41.840555753959485],TRX[0.000000015352994],USD[12.9305226641517733] |
| 07366516 | SOL[1.138428720000000],USD[0.000000016573600] |
| 07366517 | CUSDT[1.000000000000000],GRT[3.793430760000000],TRX[1.000000000000000],USD[0.0000000172817855] |
| 07366518 | DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0086221051191211] |
| 07366519 | DOGE[90.196993840000000],LTC[0.020891160000000],USD[0.0000019387861848] |
| 07366520 | USD[10.000000000000000] |
| 07366521 | BAT[1.000000000000000],BTC[0.000000002106348],CUSDT[1.000000000000000],DOGE[1.000000005285188],SOL[0.000000098535410],TRX[3.000000000000000],USD[0.0033970419345406],USDT[1.000000000000000] |
| 07366522 | CUSDT[2.000000000000000],DOGE[0.000044860000000],TRX[1.000000000000000],USD[412.1194331243393094] |
| 07366523 | USD[10.000000000000000] |
| 07366524 | CUSDT[2.000000000000000],USD[0.0043233659184466] |
| 07366526 | USD[10.000000000000000] |
| 07366527 | USD[10.000000000000000] |
| 07366528 | USD[10.000000000000000] |
| 07366530 | USD[10.000000000000000] |
| 07366531 | USD[10.000000000000000] |
| 07366532 | USD[10.000000000000000] |
| 07366533 | DOGE[0.000000028687482],SHIB[114000000.000000000000000],TRX[0.991505155244860O],USD[0.4303271498826902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07366534 | USD[10.000000000000000] |
| 07366536 | USD[10.000000000000000] |
| 07366538 | BTC[0.000178480000000000],USD[0.000179288588115592] |
| 07366539 | CUSDT[4.000000000000000],DOGE[32.164043100000000],USD[0.002124243363050] |
| 07366540 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.189475240000000],ETHW[0.189475240000000],USD[0.000273710995862] |
| 07366541 | SUSHI[1.992000000000000],UNI[1.394400000000000],USD[3.272400000000000] |
| 07366542 | USD[0.000000000484679] |
| 07366543 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],SUSHI[1.000000000000000],TRX[7.000000000000000],USD[0.000712888715976],USDT[0.000000046731360] |
| 07366544 | CUSDT[1.000000000000000],DOGE[954.699632700000000],TRX[4.000000000000000],USD[1.429740038010256] |
| 07366545 | BTC[0.000000340000000000],ETH[0.000045700000000],ETHW[0.000045700000000],SHIB[2.000000000000000],SOL[0.000175500000000],USD[0.005028942578135] |
| 07366546 | BAT[1.016555500000000],USD[0.000000001342170] |
| 07366547 | BTC[0.000015720000000],TRX[0.000001000000000],USD[8253.1624240210850568],USDT[0.000000002340636] |
| 07366548 | USD[10.000000000000000] |
| 07366549 | USD[10.000000000000000] |
| 07366550 | USD[0.000000000000000],USD[0.005789237851526] |
| 07366551 | BTC[0.000000010076395],ETH[-0.000000001920765Hashtag],LINK[0.002387870000000],LTC[0.002490300000000],SOL[0.000076316250000],SUSHI[0.000410400000000],USDT[0.474055375295257 3],WBTC[0.000000074000000],YFI[0.000000630000000] |
| 07366552 | BTC[0.000282030000000] |
| 07366553 | BF_POINT[100.000000000000000],BTC[0.000000001161074],ETH[0.135309521276735 0],MATIC[0.000000030776278],SHIB[3.000000024280935],SOL[0.000000057967363],USD[0.000054563966943],USDT[0.000000034974903],YFI[0.000000053528780] |
| 07366554 | CUSDT[1.000000000000000],DOGE[133.683734050000000],USD[0.000000005311 5311] |
| 07366557 | USD[10.000000000000000] |
| 07366558 | USD[10.000000000000000] |
| 07366559 | USD[10.729682780000000] |
| 07366560 | DOGE[0.000000008474539 3],ETH[0.000000006932850],USD[0.000000008763136],USDT[0.000000087880552] |
| 07366561 | USD[10.000000000000000] |
| 07366562 | USD[0.003649459001 8026] |
| 07366563 | BCH[1.154228800000000],BRZ[5.079529670000000],BTC[0.029168760000000],CUSDT[14.000000000000000],DOGE[1.000000000000000],LTC[32.866689345462641 0],TRX[1.000000000000000],USD[-599.999998062674 2689],USDT[2.198008973012829 0] |
| 07366564 | SUSHI[0.430000000000000],USD[1.414735000000000] |
| 07366565 | BTC[0.007756300000000],CUSDT[7.000000000000000],DOGE[162.278886600000000],ETH[0.214587250000000],ETHW[0.214587250000000],LINK[1.302993040000000],TRX[1.000000000000000],USD[0.001218121953922 7] |
| 07366567 | CUSDT[3.000000000000000],USD[0.009950611333868 12] |
| 07366568 | CUSDT[1.000000000000000],USD[0.000000879103084],USDT[0.000000045404786] |
| 07366569 | BTC[0.000000030892676],DOGE[0.000000026900000],ETH[0.000000051065444],SOL[0.000000014610000],USD[0.000000091436902],USDT[0.000000044303486] |
| 07366570 | USD[0.004780315290036 8] |
| 07366571 | DOGE[0.909400000000000],ETH[0.000000076235715],GRT[0.840400000000000],TRX[0.858250000000000],USD[0.000018007393395] |
| 07366573 | USD[0.000000233409988 3] |
| 07366574 | SHIB[1.000000000000000],USD[0.001975111887367 8] |
| 07366575 | USD[10.000000000000000] |
| 07366577 | BTC[0.000000100000000],DOGE[1.000000021665600],SHIB[2075982.180002680000000],USD[0.000000001137650 8] |
| 07366578 | USD[10.000000000000000] |
| 07366579 | USD[10.000000000000000] |
| 07366581 | USD[10.000000000000000] |
| 07366584 | CUSDT[1.000000000000000],DOGE[1.192216170801 1324],ETH[0.000047320000000],ETHW[0.000047320000000],GRT[1.000000000000000],USD[179.610392772748043 0] |
| 07366585 | DOGE[1149.212352834781 1000],SHIB[1.000000000000000],USD[0.009327049302863 6],USDT[0.000000071640160] |
| 07366587 | USD[10.000000000000000] |
| 07366588 | USD[10.000000000000000] |
| 07366590 | USD[10.000000000000000] |
| 07366591 | BAT[1.000000000000000],DOGE[7145.369312340000000],SHIB[6828584.036197980000000],SOL[15.202996690000000],TRX[2.000000000000000],USD[0.000000006718084 0],USDT[0.000000007337870 0] |
| 07366592 | BAT[1.000000000000000],DOGE[0.135046720000000],GRT[1.000000000000000],USD[0.000000400061880],USDT[1.000000000000000] |
| 07366593 | BRZ[1.000000000000000],CUSDT[467.798251280000000],DAI[0.000452500000000],DOGE[38.465751160000000],TRX[1.000035500000000],USD[1.397245458104396 8] |
| 07366594 | BRZ[0.000000048014264],BTC[0.000000047039986],USD[0.000000085784667],USDT[0.000000029607520] |
| 07366595 | BRZ[2.000000000000000],BTC[0.000067200000000],CUSDT[1.000000000000000],DOGE[745.314151240000000],TRX[292.274492660000000],USD[0.619658382640858 8] |
| 07366596 | USD[10.000000000000000] |
| 07366597 | USD[10.000000000000000] |
| 07366598 | USD[10.000000000000000] |
| 07366599 | USD[10.000000000000000] |
| 07366600 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.004497634538387 7] |
| 07366601 | ETH[0.016156000000000],ETHW[0.016156000000000],SOL[0.005675373250950],USD[2482.149816881500000],USDT[0.009947000000000] |
| 07366603 | USD[10.000000000000000] |
| 07366604 | BTC[0.000000013372796],DOGE[0.000000013136636],LTC[0.000000008823584 4],SOL[0.000000092884455],USD[0.000000012594786] |
| 07366605 | USD[9.602751763806986 8] |
| 07366606 | DOGE[1.003260760000000],TRX[135.593469360000000],USD[0.019880019131984] |
| 07366607 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[0.000000004800000],SOL[0.000301910000000],TRX[3.000000000000000],USD[0.000000091509148] |

Schedule F Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07366610 | DOGE[151.9560928000000000],USD[0.0000000001960331] |
| 07366611 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[1352.7771875227475528] |
| 07366612 | USD[10.0000000000000000] |
| 07366613 | AAVE[0.0000001000000000],BTC[0.0000121000000000],DOGE[0.0000000021940354],GRT[0.0000000052000000],LINK[0.0000000100000000],LTC[0.0000000054868818],SOL[-0.0000000017729879],SUSHI[0.0000000535500000],TRX[0.0000000063292826],UNI[0.0000000099433400],USD[0.0059410017077272],USDT[0.1064196277218541],YFI[0.0000000049840000] |
| 07366614 | SOL[0.0000000033290414],USD[0.0000092476917364] |
| 07366615 | CUSDT[1.0000000000000000],DOGE[30.6873113200000000],USD[6.8084915207963484] |
| 07366616 | DOGE[0.9880000000000000],NFT (3111108324078005500)[1],NFT (3731425613474525672)[1],NFT (4368362991678276600)[1],NFT (4472412642451793790)[1],NFT (5172142050504409180)[1],SOL[0.0000000147200000],USD[12000.0000000029188856] |
| 07366617 | USD[10.0000000000000000] |
| 07366618 | DOGE[13.8123424200000000],USD[0.0000000013694128] |
| 07366619 | TRX[2.0000000000000000],USD[0.0000000005207874] |
| 07366620 | DOGE[147.2825847600000000],USD[0.0000000015155556] |
| 07366621 | BRZ[1.0000000000000000],BTC[0.0000000023498605],DOGE[0.0236459700000000],TRX[0.0026177300000000],USD[0.0038205463343085] |
| 07366622 | USD[10.0000000000000000] |
| 07366623 | USD[10.0000000000000000] |
| 07366624 | USD[10.0000000000000000] |
| 07366626 | BRZ[4.0000000000000000],CUSDT[2.0000000000000000],TRX[1826.0883309400000000],USD[0.0000000059916564],USDT[0.0000000073378700] |
| 07366627 | CUSDT[1.0000000000000000],DOGE[24.9098946800000000],USD[0.0000000013875080] |
| 07366628 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000024751502] |
| 07366630 | USD[10.0000000000000000] |
| 07366631 | DOGE[136.9961538300000000],USD[0.0000000002176075] |
| 07366632 | USD[10.0000000000000000] |
| 07366633 | ETH[0.0000000010288832],SOL[0.0000000055772776],USD[0.0045542015919598] |
| 07366634 | TRX[9287.6402213621263561],USD[0.0140506000000000] |
| 07366635 | BAT[2.3652192500000000],CUSDT[1.0000000000000000],DOGE[0.6070749190055067],GRT[0.8969051900000000],TRX[22.8604406800000000],USD[38.2545081559553019] |
| 07366636 | USD[12.0000000000000000] |
| 07366637 | USD[10.0000000000000000] |
| 07366639 | USD[10.0000000000000000] |
| 07366640 | CUSDT[1.0000000000000000],DOGE[1188.1544047200000000],USD[0.0000000019023348] |
| 07366641 | CUSDT[2.0000000000000000],DOGE[1.0007061100000000],GRT[0.0000199400000000],SHIB[844055.9912684300000000],TRX[0.0052194900000000],USD[0.0063316233691983] |
| 07366642 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[18.0000000000000000],DOGE[7311.3036414200000000],GRT[2.0000000000000000],SHIB[4.0000000000000000],TRX[8.0000000000000000],USD[0.0000000101247188] |
| 07366643 | USD[10.0000000000000000] |
| 07366644 | DOGE[822.5168641100000000],USD[10.0000000001724613] |
| 07366645 | USD[0.0005033185820464] |
| 07366647 | USD[10.0000000000000000] |
| 07366648 | USD[10.0000000000000000] |
| 07366649 | AVAX[1.1987715500000000],BRZ[0.0000000028035679],DOGE[4862.3070971665505344],ETH[0.0781954994587344],ETHW[0.0772256394587344],MATIC[175.7252823400000000],NFT (3085795950170367650)[1],NFT (3600870579236504140)[1],NFT (4122000070575556983)[1],NFT (5184391757136800940)[1],NFT (5507833084841265810),SHIB[13353141.6005417625446632],SOL[3.1249640400000000],SUSHI[51.6464884100000000],TRX[5.0000000000000000],USD[63.5473715900216151] |
| 07366650 | USD[10.0000000000000000] |
| 07366651 | BTC[0.0000001000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],NFT (3594582807926446045)[1],TRX[1.0000000000000000],USD[0.0055346232402473] |
| 07366653 | USD[10.0000000000000000] |
| 07366655 | DOGE[553.4496297800000000],USD[10.0000000020821912] |
| 07366656 | DOGE[1.0000000000000000],ETH[0.1510482700000000],ETHW[0.1510482700000000],SOL[31.2440506400000000],TRX[1.0000000000000000],USD[62.3474928369544496] |
| 07366658 | BAT[1.0146942300000000],BRZ[1.0000000000000000],BTC[0.0555222700000000],CUSDT[3.0000000000000000],DOGE[3.0054800000000000],ETH[1.4036699900000000],ETHW[1.4030804000000000],GRT[1.0680086100000000],MATIC[36.7556719400000000],TRX[2.0000000000000000],USD[0.2698212800633714] |
| 07366660 | BF_POINT[300.0000000000000000],BRZ[3.0000000000000000],CUSDT[17.0000000000000000],DOGE[8.4816852900000000],SUSHI[142.3612511629008100],TRX[8.0008767500000000],USD[0.0001468437818184] |
| 07366661 | CUSDT[2.0000000000000000],DOGE[4.0000000000000000],TRX[211.6949104200000000],USD[765.8730796827618534] |
| 07366662 | USD[10.0000000000000000] |
| 07366663 | USD[10.0000000000000000] |
| 07366666 | USD[10.0000000000000000] |
| 07366667 | BTC[0.0000650000000000],SOL[297.7020000000000000] |
| 07366669 | USD[10.0000000000000000] |
| 07366670 | CUSDT[1.0000000000000000],USD[0.0048449439081904] |
| 07366671 | USD[10.0000000000000000] |
| 07366672 | TRX[0.0000000038518728],USD[0.0000000001629025] |
| 07366673 | CUSDT[3.0000000000000000],ETH[0.0703993100000000],ETHW[0.0703993100000000],TRX[4.1350887600000000],USD[0.0000143149651924],USDT[0.0000000082923258] |
| 07366674 | USD[10.9891042500000000] |
| 07366675 | CUSDT[2.0000000000000000],DOGE[168.9934762000000000],USD[0.0037312963533240] |
| 07366677 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],SOL[1.8323776200000000],USD[0.0000008023030716],USDT[1.0000000000000000] |
| 07366679 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0046739589578030] |
| 07366680 | BTC[0.0000000091190000],NFT (4195034496824193910)[1],USD[4004.5989455312649700],USDT[0.0000000061124964] |
| 07366681 | USD[10.0000000000000000] |
| 07366682 | DOGE[125.7801672000000000],USD[0.0000000007663120] |

Schedule Doc No.: Equity Unsecured Convertible Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07366683 | DOGE[0.007507390000000000],USD[0.0000000023144063] |
| 07366685 | USD[10.000000000000000000] |
| 07366686 | USD[10.000000000000000000] |
| 07366688 | DOGE[0.911643800000000000],USD[0.0000000049214526] |
| 07366689 | BTC[0.000199000000000000],USD[0.000402008431200] |
| 07366690 | BTC[0.000000003400000],CAD[0.000000083481014],DOGE[16.983000000000000000],LTC[0.000000009093446],USD[0.039393017054432],USDT[1.038186699152879] |
| 07366691 | BTC[0.000000037146010],CUSDT[2.000000000000000000],USD[0.000000000986786],USDT[31.646650257608454] |
| 07366692 | BTC[0.000000095360000],SUSHI[0.176050000000000] |
| 07366694 | BRZ[1.000000000000000000],DOGE[2522.722298380000000000],TRX[1.000000000000000],USD[10.000000013598946] |
| 07366698 | DOGE[204.132124100000000000],USD[0.0000000044440920] |
| 07366699 | TRX[203.501942830000000000],USD[0.000000001497886] |
| 07366700 | DOGE[1.574180690000000000],TRX[1.000000000000000000],USD[0.0075996218832708] |
| 07366702 | USD[10.000000000000000000] |
| 07366703 | CUSDT[2.000000000000000000],DOGE[22852.517054693649289],SOL[1.000000000000000000],TRX[2.000000000000000],USD[0.0003879339682354] |
| 07366704 | USD[10.000000000000000000] |
| 07366705 | USD[10.000000000000000000] |
| 07366706 | BTC[0.001961300000000000],CUSDT[1.000000000000000000],DOGE[1207.894854420000000000],USD[0.0007442935929477] |
| 07366707 | BAT[1.016555490000000000],BCH[0.000000032103292],BTC[0.002177035733406],CUSDT[12.000000000000000000],ETH[1.115607994499370],ETHW[1.115193744993700],LTC[3.448193140000000],TRX[3.000000000000000],USD[0.0000010724557254] |
| 07366709 | BAT[14.643322410000000],CUSDT[1.000000000000000000],DOGE[0.001030917115362],USDT[1.000000000000000] |
| 07366710 | USD[0.000000003588925] |
| 07366711 | BAT[0.085725920000000],BTC[0.000000022607250],CUSDT[2.000000000000000000],DOGE[0.000000031495173],ETH[0.000000065029693],LTC[0.000000078287292],TRX[2.627720470000000000],USD[0.0000008047266792] |
| 07366714 | USD[0.000000673194256] |
| 07366715 | DOGE[38.896663860000000000],USD[0.0000000063211276] |
| 07366717 | USD[0.0081242515136046] |
| 07366718 | BAT[2.115532940000000],BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[12.768546360000000000],ETH[0.000000034182400],GRT[2.069172550000000000],SOL[0.000000091882275],SUSHI[1.098316200000000000],TRX[10.025402110000000],USD[0.0001325834393333],USDT[3.267494460000000000] |
| 07366719 | USD[10.000000000000000000] |
| 07366720 | GRT[3.829010970000000000],USD[0.0000001124400532] |
| 07366721 | USD[10.000000000000000000] |
| 07366722 | CUSDT[5.000000000000000000],DOGE[7.000000000000000000],SOL[0.000000072708739],TRX[0.000000013179995],USD[0.0092965998081961],USDT[1.000000000000000] |
| 07366723 | TRX[183.277268810000000000],USD[0.000000003711466] |
| 07366724 | BRZ[2.000000000000000000],DOGE[0.296326950000000000],TRX[75.982714840000000000],USD[0.000000010619593] |
| 07366725 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[3667.6961793060235644] |
| 07366726 | USD[10.000000000000000000] |
| 07366727 | USD[10.000000000000000000] |
| 07366728 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000087078891] |
| 07366729 | DOGE[3.000000000000000000],LINK[184.0760768590320000],SOL[0.000006040000000000],USD[10.0000000711477884] |
| 07366730 | USD[10.000000000000000000] |
| 07366731 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0033438391890590] |
| 07366732 | DOGE[7012.808838420000000000],GRT[9.914432590000000000],TRX[2.000000000000000000],USD[0.0000000078381299] |
| 07366733 | USD[10.000000000000000000] |
| 07366734 | BRZ[1.000000000000000000],BTC[0.000935430000000000],CUSDT[1.000000000000000000],DOGE[0.000000032614604],USD[0.0653038238939477] |
| 07366735 | BRZ[1.000000000000000000],USD[0.0096441874705839] |
| 07366736 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000005805404],USDT[1.000000000002127757] |
| 07366737 | BRZ[0.000000036858975],BTC[0.000000067602860],DOGE[0.000000006488609],ETH[0.000000068522646],SOL[0.000000058889972],TRX[0.000000028631668],USD[0.000609904630629] |
| 07366738 | BCH[0.000000075303370],BTC[0.000000062875713],ETH[0.000000055064238],GRT[0.000000097897862],TRX[0.000000098154008],USD[0.003702781376343] |
| 07366740 | DOGE[14.3207350971203978],USD[0.0000511266632040],USDT[0.000000017137294] |
| 07366741 | USD[10.000000000000000000] |
| 07366742 | BAT[0.000000013745610],BTC[0.0005898459729340],DOGE[6974.9634627529502227],ETH[0.0084870148421987],LTC[0.944136770000000000],MATIC[55.0738334861071204],MKR[0.0154209228921725],SHIB[125030302.2705880108347202],SOL[16.1182085600850738],SUSHI[60.9208217282375362],TRX[500.4918967592772799],USD[265.55684153060157],USDT[0.000000062135778],YF8[0.0034395718181272] |
| 07366743 | DOGE[104.035882010000000000],USD[0.000000005432220] |
| 07366744 | USD[10.000000000000000000] |
| 07366745 | USD[10.000000000000000000] |
| 07366746 | USD[10.000000000000000000] |
| 07366747 | DOGE[236.956942080000000000],USD[10.0000000000059392] |
| 07366748 | USD[0.0010000000000000] |
| 07366749 | CUSDT[3.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0025124448305280] |
| 07366752 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],LINK[1.9139232435675220],USD[0.000000052640703],USDT[19.8702745200000000] |
| 07366753 | SOL[0.228130300000000000],USD[0.0000002425426733] |
| 07366754 | USD[11.0305290900000000] |
| 07366755 | DOGE[27.193203220000000000],USD[0.000000007405810] |
| 07366756 | BRZ[2.000000000000000000],DOGE[0.096579720000000000],ETH[0.000023460000000000],ETHW[0.000023460000000000],TRX[4.000000000000000000],USD[0.0553182604244451] |
| 07366757 | ETH[0.000000018642460],SOL[0.000000017210480],USD[0.00000010710310474],USDT[0.0000007724027846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07366758 | CUSDT[2.000000000000000],DOGE[643.548929370000000],SHIB[905141.202027510000000],USD[70.000000061439266] |
| 07366759 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[94.911918290920472] |
| 07366760 | USD[10.000000000000000] |
| 07366762 | CUSDT[4.000000000000000],ETH[0.000000071237540],TRX[1.000000000000000],USD[0.000200625689626] |
| 07366764 | SOL[0.000000066687400],USD[0.051345605784585] |
| 07366767 | USD[10.000000000000000] |
| 07366768 | USD[10.000000000000000] |
| 07366769 | CUSDT[1.000000000000000],DOGE[1019.002409340000000],USD[0.000000014665909] |
| 07366770 | CUSDT[1.000000000000000],DOGE[133.737433920000000],TRX[2.000000000000000],USD[0.000000059642411] |
| 07366771 | DOGE[1.000000000000000],USD[0.000000051728402],USDT[0.000000057309624] |
| 07366772 | USD[10.000000000000000] |
| 07366774 | DOGE[0.456000000000000],USD[6.689840237500000] |
| 07366775 | BCH[0.232625790000000],DOGE[5900.172925540000000],KSHIB[4418.716026860000000],SHIB[4645290.919155860000000],TRX[1.000000000000000],USD[0.000000020926822] |
| 07366776 | CUSDT[8.000000000000000],DOGE[102.948314400000000],TRX[1.000000000000000],USD[67.285997341151287] |
| 07366777 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[10.000000057420308] |
| 07366778 | BAT[20.073269840000000],CUSDT[1.000000000000000],DOGE[467.088757450000000],SUSHI[2.053189820000000],USD[0.001886459169773 8] |
| 07366779 | USD[10.000000000000000] |
| 07366780 | DOGE[59.222329090000000],USD[0.000000003723593] |
| 07366781 | USD[10.000000000000000] |
| 07366783 | USD[10.000000000000000] |
| 07366784 | USD[0.007610657729131 3] |
| 07366785 | BCH[0.000000093098540],BTC[0.000000013286800],CUSDT[4.000000000000000],DOGE[0.000000070286115],USD[0.004633473955382] |
| 07366786 | USD[10.000000000000000] |
| 07366787 | USD[10.000000000000000] |
| 07366788 | BAT[0.000052658143100 0],BCH[0.000000010000000],BRZ[0.000000202136869],BTC[0.000000051227160],DOGE[0.000000022141809],ETH[0.000000069685000],GRT[0.000000177920000],LINK[0.000000102160000],LTC[0.000001029605100],SOL[0.000000095184416],SUSHI[0.000000117048200],TRX[0.000061007996500],USD[0.0 04545946683549 6],USDT[0.000000047349352 3] |
| 07366790 | BRZ[1.000000000000000],DOGE[1603.562731530000000],USD[110.000000002752558] |
| 07366791 | USD[10.000000000000000] |
| 07366792 | USD[10.000000000000000] |
| 07366793 | BTC[0.000180070000000],USD[0.003776166611216] |
| 07366794 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000031380000000],USD[0.002812150430082 3] |
| 07366795 | CUSDT[1.000000000000000],USD[0.000000093640260] |
| 07366796 | DOGE[396.909149930000000],USD[0.000000004202472] |
| 07366797 | USD[0.000000142175024] |
| 07366798 | USD[12.227991359358712 2] |
| 07366799 | USD[10.000000000000000] |
| 07366800 | CUSDT[1.000000000000000],DOGE[237.975182800000000],USD[0.000000042192361] |
| 07366801 | USD[10.000000000000000] |
| 07366802 | DOGE[1175.666491860000000],ETH[0.029665260000000],ETHW[0.029665260000000],USD[10.000006742348269 6] |
| 07366803 | ETH[0.000000100000000],ETHW[0.000000085606947],USD[4.000000000000000] |
| 07366805 | USD[10.000000000000000] |
| 07366806 | BTC[0.000163450000000],USD[0.001749637325967],USDT[0.000000020983877] |
| 07366807 | USD[10.000000000000000] |
| 07366808 | USD[10.000000000000000] |
| 07366809 | BRZ[1.000000000000000],DOGE[367.242728440000000],TRX[1.000000000000000],USD[0.009393038030254] |
| 07366810 | USD[10.000000000000000] |
| 07366811 | DOGE[28.486500540000000],USD[0.000000002281526 2] |
| 07366812 | ETH[0.005913900000000],ETHW[0.005913900000000],USD[0.000121746631330] |
| 07366814 | USD[0.000000018606230] |
| 07366815 | USD[10.000000000000000] |
| 07366816 | CUSDT[4.000000000000000],DOGE[194354.744451650000000],TRX[1.000000000000000],USD[0.000000105301693] |
| 07366818 | CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000201510866586] |
| 07366819 | DOGE[154.643386040000000],USD[0.000000000278002] |
| 07366820 | BTC[0.010029000000000],LTC[22.682731790000000],USD[0.116729200000000] |
| 07366821 | USD[0.000000007528551] |
| 07366822 | USD[4.412921629697768 6],USD[0.000001600038866],YF[0.001583490000000] |
| 07366823 | BTC[0.000000051623605],SOL[0.000000047153677],USD[0.000006373695397 0] |
| 07366824 | USD[10.000000000000000] |
| 07366826 | USD[10.000000000000000] |
| 07366827 | TRX[1.000000000000000],USD[0.000210408875254],USDT[0.000000068219418] |
| 07366828 | CUSDT[4.000000000000000],DOGE[487.968954930000000],SHIB[103996.434407960000000],SUSHI[1.123649050000000],TRX[1.000000000000000],USD[0.317660851424033 9] |
| 07366830 | BAT[14.021052490000000],USD[0.000000058180822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07366831 | USD[10.000000000000000] |
| 07366832 | CUSDT[2.000000000000000],USD[0.000000036257581] |
| 07366833 | BTC[0.000000042110232],CUSDT[3.000000000000000],DOGE[850.987065849298388880],TRX[930.210107500000000000],USD[0.000000015510157] |
| 07366834 | DOGE[1199.80000119000000000],USD[10.000000007340675] |
| 07366836 | DOGE[2320.648000000000000000],USD[4.559441210000000000],USDT[0.000000025027836] |
| 07366839 | DOGE[2400.035892830000000000],USD[0.000000019919394],USDT[0.000000008345235] |
| 07366840 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[13035.069269150000000000],ETH[0.565224230000000000],ETHW[0.564986870000000000],LTC[2.268648440000000000],SHIB[7793885.128095250000000000],TRX[1250.796991130000000000],USD[0.000000005445677],USDT[1.109083240000000000] |
| 07366841 | USD[10.000000000000000] |
| 07366842 | BAT[0.000000002686414],BCH[0.000000077107428],BTC[0.000000000209216337],DOGE[1.000000000209216337],GRT[0.000000006040000],LTC[0.000000098820000],SHIB[171134328.920039213663007],SOL[0.000000021013724],SUSHI[0.000000007477855],TRX[1.000000010400000],USD[2.907791359141490 7],USDT[0.000000004509085 3] |
| 07366843 | CUSDT[7.000000000000000],DOGE[73.673317710000000],GRT[77.484963540000000],LINK[5.646196030000000],MATIC[94.775334760000000],SOL[0.833600300000000],SUSHI[1.929173580000000],TRX[421.093028530000000],USD[0.727284097028880] |
| 07366844 | CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.064740021011005] |
| 07366845 | CUSDT[1.000000000000000],DOGE[306.220593650000000],USD[0.000000060412083] |
| 07366846 | USD[30.000000000000000] |
| 07366847 | USD[10.000000000000000] |
| 07366848 | USD[10.000000000000000] |
| 07366849 | CUSDT[138.517404800000000],DOGE[0.949265240000000],TRX[183.200882140000000],USD[0.180824179510154] |
| 07366850 | USD[10.000000000000000] |
| 07366851 | USD[10.000000000000000] |
| 07366852 | DOGE[3339.068725220000000],SHIB[3803877.127317960000000],TRX[1.000000000000000],USD[0.001689783102746] |
| 07366853 | BTC[0.000000067990620],DOGE[0.000000016152030],USD[0.000000059595050],USDT[0.000000012585218] |
| 07366855 | DOGE[149.331644980000000],SHIB[1.000000000000000],USD[0.000000003843707] |
| 07366858 | BTC[0.000531200000000],USD[10.000000000000000] |
| 07366860 | USD[10.000000000000000] |
| 07366861 | CUSDT[2.000000000000000],DOGE[559.613045250000000],TRX[1.000000000000000],USD[0.000000094982469] |
| 07366863 | USD[10.000000000000000] |
| 07366864 | KSHIB[271.668703270000000],USD[0.000000002348042] |
| 07366865 | USD[10.000000000000000] |
| 07366866 | MATIC[8.230588130000000],USD[0.000000083413288] |
| 07366867 | ETH[0.000000080700000],ETHW[0.000000044854877],USD[0.275866130180038 0385],USDT[0.000000068500000] |
| 07366868 | USD[10.000000000000000] |
| 07366870 | BCH[0.000000016154448],BRZ[0.000000018714510],BTC[0.000000084437459],DOGE[4.567506817409922 225],ETH[0.000000005791183],EUR[0.000000038463866],GRT[0.000000044557815],LTC[0.000000049851148],TRX[2.000000000000000],UNI[0.000000091167356],USD[0.000000022171256] |
| 07366871 | USD[10.000000000000000] |
| 07366872 | USD[10.000000000000000] |
| 07366873 | USD[0.058863025784 7843072] |
| 07366874 | BAT[0.000013970000000],BCH[0.000855800000000],BRZ[492.024705820000000],BTC[0.005886580000000],CUSDT[37.852281900000000],DAI[0.001810870000000],DOGE[9148.915492840000000],ETH[0.206486490000000],ETHW[0.206271760000000],SHIB[2590849.841072270000000],TRX[7.416526460000000],USD[0.99889955 0636951 11],USDT[0.113269081980849] |
| 07366875 | USD[10.000000000000000] |
| 07366876 | BTC[0.000000073648588],CUSDT[16.000000000000000],DAI[0.000000075233582],DOGE[1.000000000000000],ETH[0.000000063997020],MATIC[0.000000049260884],SHIB[7857.219754520000000],TRX[3.000000039113659],USD[0.000000092047024],USDT[0.000000029965978] |
| 07366877 | DOGE[1.000751270000000],ETH[0.000000018440995],USD[0.035092426184261] |
| 07366880 | CUSDT[1.000000023172096],DOGE[0.000000075203964],ETH[0.000000053808554],USD[0.000000002314546] |
| 07366881 | AUD[0.050770520000000],CUSDT[14.000000000000000],DOGE[8.428206710000000],TRX[33.609457180000000],USD[0.767033656525236720] |
| 07366882 | CUSDT[1.000000000000000],USD[0.003704109160388 3388] |
| 07366883 | USD[0.314529167923 0439] |
| 07366884 | USD[10.000000000000000] |
| 07366885 | DOGE[1.000000000000000],USD[0.028678169912661] |
| 07366886 | USD[11.028212430000000] |
| 07366887 | DOGE[184.923894570000000],USD[0.000000000643090] |
| 07366888 | USD[0.0010547300 143786] |
| 07366889 | BTC[0.000000068801078],ETH[0.000000090000000],ETHW[0.000000090000000],GRT[0.000000038914117],SOL[0.000000095158240],UNI[0.000000016385540],USD[0.000000746068636],USDT[0.000000044064352] |
| 07366890 | AAVE[0.000000046500000],BAT[0.000000005216540],BCH[0.000000018640000],BRZ[0.000000029052317],BTC[0.000000000662075],CUSDT[0.000000036261674],ETH[0.000000003010296],GBP[0.000000029348990],GRT[0.000000024082224],KSHIB[0.000000014244988],LINK[0.000000008457480],LTC[0.000000005535990],MATIC[0.000000088975070],SHIB[7880.119129824713068],SOL[0.000000026081335],TRX[0.000000046977684],UNI[0.000000030400000],USD[0.001806058186715],USDT[0.000000088033449],YFI[0.000000030000000] |
| 07366891 | DOGE[164.221922280000000],USD[0.000000000002812] |
| 07366892 | USD[10.000000000000000] |
| 07366893 | USD[10.000000000000000] |
| 07366894 | USD[10.000000000000000] |
| 07366895 | CUSDT[2.000000000000000],DOGE[18.816098170000000],USD[0.000000081544445] |
| 07366897 | BRZ[1.000000000000000],DOGE[1.000027480000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.041215714827331] |
| 07366900 | BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[1359.722402810000000],NFT[3597621182998657 03][1],NFT[5128741116106846 48][1],NFT[5273401978598034 81][1],SHIB[13105824.624216380000000],SOL[1.141460200000000],TRX[2319.948026580000000],USD[6.158983413056 0033] |
| 07366901 | USD[10.000000000000000] |
| 07366902 | BRZ[0.000000132300840],DOGE[0.000000058170400],USD[0.000000112425504] |
| 07366903 | CUSDT[1.000000000000000],DOGE[2323.262229030000000],USD[0.000000059589158] |
| 07366904 | CUSDT[28128.393899910000000],DOGE[2399.665847530000000],TRX[2883.276829570000000],USD[0.000000030732076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07366905 | DOGE[190.465270460000000000],USD[0.000000000358591154] |
| 07366906 | USD[10.000000000000000000] |
| 07366907 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[413.288513575810041 5] |
| 07366908 | BRZ[3.000000000000000000],BTC[0.000000000193500000],CUSDT[6.000000000000000000],DOGE[0.000000006345687 5],USD[0.002174173983694] |
| 07366909 | BRZ[1.000000000000000000],DOGE[1962.062854980000000000],TRX[1.000000000000000000],USD[0.0000000111998077] |
| 07366910 | USD[10.000000000000000000] |
| 07366911 | USD[10.000000000000000000] |
| 07366912 | BRZ[4.000000000000000000],BTC[0.000000000425267 72],CUSDT[4.000000000000000000],DOGE[5.0000015100000000 00],LINK[0.000000001768350 1],TRX[9.000000000000000000],USD[2116.173071474443510 63],USDT[4.000000000000000000] |
| 07366914 | BTC[0.000000009542362 8],DOGE[0.000000007501147 4],ETH[0.000000000610616 37],LINK[0.000000000904080 48],SOL[0.000000004000000 00],TRX[1.000000000000000000],USD[0.005849667819785 4],USDT[0.000018904297790] |
| 07366915 | USD[10.000000000000000000] |
| 07366917 | CUSDT[1.000000000000000000],DOGE[1267.078702140000000000],TRX[1.000000000000000000],USD[0.000000038958027] |
| 07366918 | BRZ[1.000000000000000000],SUSHI[0.000000009710000 0],USD[10.000000000000000000] |
| 07366919 | BAT[1.000000000000000000],BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[15541.642086490000000000],ETH[3.091635000000000000],ETHW[3.090359440000000000],SHIB[23125749.930593910000000000],SOL[26.398158330000000000],TRX[5.000000000000000000],USD[2594.443438273539897 5],USDT[2.111220220000000000] |
| 07366920 | USD[10.000000000000000000] |
| 07366921 | USD[10.000000000000000000] |
| 07366922 | BTC[0.000000039332076],DOGE[0.000000028905500],ETH[0.000000080228305],ETHW[0.000000080228305],USD[0.000000107527668] |
| 07366923 | BTC[0.000000086751123],DOGE[0.000000028893198],USD[0.001054254170235] |
| 07366924 | CUSDT[1.000000000000000000],TRX[50.943304440000000000],USD[2.509949544734304 3] |
| 07366925 | CUSDT[1.000000000000000000],DOGE[2759.795525610000000000],USD[0.005592052934434 3] |
| 07366926 | USD[10.000000000000000000] |
| 07366927 | USD[10.000000000000000000] |
| 07366929 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.062131940680084 8] |
| 07366932 | USD[10.000000000000000000] |
| 07366933 | CUSDT[1.000000000000000000],DOGE[0.000000004636655 5],TRX[0.041544196083480 0],USD[4.039767190189876 7] |
| 07366934 | BRZ[2.000000000000000000],USD[10.000000001373093 27] |
| 07366935 | SHIB[1.000000000000000000],USD[306.716080420262734 6] |
| 07366936 | TRX[1.000000000000000000],USD[0.000000000489709 6],USDT[9.938114170000000000] |
| 07366937 | BTC[0.000068022401479 0],ETH[0.001476460000000 0],ETHW[0.001476460000000 0],TRX[106.565773030000000000],USD[0.000561986900725 0] |
| 07366938 | CUSDT[3.000000000000000000],USD[0.002634820804399] |
| 07366939 | USD[10.000000000000000000] |
| 07366940 | BRZ[2.000000000000000000],CUSDT[29.000000000000000000],TRX[1.000000000000000000],USD[0.000000003621319 8] |
| 07366941 | USD[0.001965288924588 8],USDT[0.000000093117124] |
| 07366942 | USD[0.008639180536773 2] |
| 07366943 | BAT[0.000000038949049],BCH[0.000000002626000 0],BRZ[0.000000000103114 3],BTC[0.000000148857794 9],DOGE[0.000000004118807 4],ETH[0.000000070264141],LINK[0.000000000944460 18],LTC[0.000000088883294],SUSHI[0.000000005633809 3],USD[0.000000037119451],USDT[0.000000065500591] |
| 07366944 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DOGE[1.000000003716684],ETH[0.001111330000000 0],ETHW[0.001097650000000 0],SOL[0.040390980000000 00],TRX[1.000000000000000000],USD[1.622677808642024 2] |
| 07366945 | DOGE[55.547522390000000000],USD[0.000000473350503] |
| 07366946 | USD[10.000000000000000000] |
| 07366947 | DOGE[0.696170270000000 0],USD[6.289816400595912 2] |
| 07366948 | USD[10.000000000000000000] |
| 07366949 | USD[10.000000000000000000] |
| 07366950 | SUSHI[0.505834460000000 00],USD[0.000001951681636] |
| 07366951 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SUSHI[8.211330940000000000],TRX[3.000000000000000000],USD[0.001955832267738 1],USDT[0.000000086787720] |
| 07366952 | CUSDT[6.061510340000000 0],USD[0.006948919193615] |
| 07366953 | USD[10.000000000000000000] |
| 07366955 | BTC[0.003132559497096 6],SHIB[2.000000000000000000],USD[0.000051941674837 3] |
| 07366956 | USD[0.000758480978730] |
| 07366957 | GRT[40.140453125290072 0],USD[0.000000097568584] |
| 07366958 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.009319078207811 6],USDT[0.000000033166900] |
| 07366959 | USD[10.000000000000000000] |
| 07366960 | TRX[1.000000000000000000],USD[89.691664798234931 3] |
| 07366961 | USD[10.000000000000000000] |
| 07366962 | USD[10.000000000000000000] |
| 07366963 | USD[10.000000000000000000] |
| 07366964 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.045150690000000 00],CUSDT[1.000000000000000000],DOGE[1861.864174160000000000],ETH[0.302465570000000 00],ETHW[0.302402090000000000],LINK[26.569895430000000000],SHIB[1398145.844353160000000000],TRX[4.000000000000000000],USD[0.000353483005640 5] |
| 07366965 | USD[0.000000004728480] |
| 07366966 | BF_POINT[100.000000000000000000],BTC[0.000000005000000 0],CUSDT[5.000000000000000000],SHIB[0.000000111839928 4],SOL[0.000000077330000],USD[0.000109567607505] |
| 07366967 | USD[0.055518687608086 7] |
| 07366968 | CUSDT[1.000000000000000000],SOL[0.393410805662177 0],USD[0.000001788918588 8] |
| 07366969 | USD[10.000000000000000000] |
| 07366970 | DOGE[1.000000000000000000],GRT[4.285855490000000 00],USD[0.000000036964990] |
| 07366971 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07366972 | USD[10.0000000000000000] |
| 07366973 | CUSDT[2.0000000000000000],USD[0.0025397115345708] |
| 07366974 | DOGE[156.7304956400000000],USD[0.0000000004060108] |
| 07366976 | USD[10.0000000000000000] |
| 07366977 | USD[10.0000000000000000] |
| 07366978 | TRX[1.0000000000000000],USD[0.0000000012568212] |
| 07366982 | USD[0.0000000011161455] |
| 07366983 | AUD[1.2557262500000000],BCH[0.0014443700000000],BRZ[5.3570035700000000],BTC[0.0000176200000000],DOGE[16.9580425800000000],ETH[0.0005279900000000],ETHW[0.0005279900000000],LTC[0.0044588000000000],PAXG[0.0005474600000000],TRX[16.9932976700000000],USD[0.0005445582879905],USDT[0.9944073400000000] |
| 07366984 | BAT[1.0124537700000000],BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[12.3690140400000000],ETHW[3.7010299400000000],GRT[2.0000000000000000],NFT[45484812306984502g][1],TRX[6.0000000000000000],USD[0.0052098134200738] |
| 07366985 | SHIB[1230.0844174600000000],TRX[1.0000000000000000],USD[0.0072196987902886] |
| 07366986 | USD[0.0000000001350305] |
| 07366988 | USD[10.0000000000000000] |
| 07366990 | USD[10.0000000000000000] |
| 07366991 | USD[0.0029762402292052] |
| 07366992 | BRZ[3.0000000000000000],CUSDT[19.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000100000000],TRX[4.0000000000000000],USD[0.0000000104694100] |
| 07366993 | DOGE[1416.0045864400000000],ETH[0.0003968600000000],ETHW[0.0003968600000000],TRX[1.0000000000000000],USD[24.2802778257063055] |
| 07366994 | USD[10.0000000000000000] |
| 07366996 | USD[10.0000000000000000] |
| 07366997 | USD[10.0000000000000000] |
| 07366998 | USD[10.0000000000000000] |
| 07366999 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[5.0980378700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000469464262581] |
| 07367000 | USD[0.0029356936363010],YF[0.0002234500000000] |
| 07367001 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],TRX[5.0000000000000000],USD[0.0099346584123861],USDT[2.0000000000000000] |
| 07367002 | CUSDT[1.0000000000000000],DOGE[19.3064181498925764],SUSHI[0.0000000043751630],TRX[2.0000331600000000],USD[0.0001519027205824] |
| 07367003 | DOGE[31.5067260200000000],USD[0.0000000005338870],USDT[0.9331536503177539] |
| 07367005 | USD[10.0000000000000000] |
| 07367006 | CUSDT[5.0000000000000000],USD[0.0041333824303228] |
| 07367009 | CUSDT[1.0000000000000000],USD[0.0001482626393306] |
| 07367010 | USD[0.0003508057637768] |
| 07367012 | USD[10.0000000000000000] |
| 07367013 | USD[10.0000000000000000] |
| 07367014 | DOGE[24.0384124200000000],USD[0.0000000006294430] |
| 07367016 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],TRX[4.0000000000000000],USD[0.0019799636313166] |
| 07367017 | USD[10.0000000000000000] |
| 07367018 | CUSDT[1.0000000000000000],DOGE[4790.7236910100000000],NFT[457263598890345330][1],SUSHI[0.9607889600000000],USD[210.7868230151228701] |
| 07367019 | SOL[0.0000000030408954] |
| 07367020 | BTC[0.0000008700000000],USD[0.0003765623795243] |
| 07367021 | DOGE[0.0000000007495454],GRT[1.0000000000000000],TRX[0.0000000052587462],USD[0.0000000078140443] |
| 07367023 | USD[10.0000000000000000] |
| 07367024 | USD[10.0000000000000000] |
| 07367025 | BAT[0.0000000092898044],BRZ[1.0000000551969000],BTC[0.0000000049760836],CUSDT[2.0000000000000000],DOGE[0.0000000043483496],GRT[2.0010596521109592],TRX[7.0000000037799212],USD[841.1616239871589560],USDT[0.0000000051445049] |
| 07367026 | BRZ[1.0000000000000000],BTC[0.0000000500000000],CUSDT[3.1482669400000000],DOGE[85.4087273700000000],SHIB[1.0000000088512417],TRX[1.0000000000000000],USD[0.0092386600550389] |
| 07367027 | USD[0.3397643594389045] |
| 07367028 | ETH[0.0000000397285555],SHIB[0.0000000011049576],SOL[0.0000001290447671],USD[0.0000000000000444] |
| 07367029 | USD[10.0000000000000000] |
| 07367030 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[13342.8054965500000000],ETH[0.0635902700000000],ETHW[0.0627991200000000],TRX[2.0000000000000000],USD[21.7823149900617924] |
| 07367031 | CUSDT[3.0000000000000000],USD[0.0045123659244239] |
| 07367032 | USD[0.0087197892331297] |
| 07367034 | BRZ[1.0000000008747887],BTC[0.0000000098571503],CUSDT[18.0000000000000000],DOGE[48.3563858550961683],GRT[0.0000000036000000],LINK[0.0000067900000000],LTC[0.0000310000000000],SHIB[3.0000000000000000],TRX[0.0000000089000000],USD[0.0013930852412827],USDT[0.0000000022118979] |
| 07367037 | DOGE[1.0000000044505282],USD[0.0053946926720986] |
| 07367038 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000074206923321] |
| 07367039 | USD[20.0000000000000000] |
| 07367041 | CUSDT[2.0000000000000000],USD[0.0069971438066128] |
| 07367042 | TRX[175.4680566500000000],USD[0.0000000002521405] |
| 07367043 | USD[10.0000000000000000] |
| 07367044 | AAVE[0.0000013850000000],BAT[0.0000000023740000],BCH[0.0000000044491172],BTC[0.0000000090848005],CUSDT[0.0000000098451688],DOGE[0.0000000095548795],ETH[0.0000011386115256],ETHW[0.0000011386115256],GRT[0.0005731470000000],LINK[0.0000000010000000],LTC[0.0000000086306200],MATIC[0.0004790570000000],MKR[0.0000021700000000],SOL[0.0000230137806616],SUSHI[0.0000000002657876],TRX[0.0000000001990000],USD[0.0025155016740792],USDT[0.0000000017011287] |
| 07367045 | DOGE[20.6633727800000000],USD[0.0000000035272820] |
| 07367049 | DOGE[1089.5641084100000000],USD[0.0000000034618941] |
| 07367051 | USD[10.0000000000000000] |
| 07367052 | USD[10.0000000000000000] |

Schedule A/B: Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367053 | DOGE[1.106960470000000],GRT[7.610990790000000],USD[0.137442759558182] |
| 07367054 | USD[0.000000018393780],USDT[0.000000051560482] |
| 07367056 | USD[10.000000000000000] |
| 07367057 | USD[10.000000000000000] |
| 07367058 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[14870.868794410000000],TRX[2.050534290000000],USD[0.000000063595355] |
| 07367060 | AAVE[6.651185410000000],AVAX[12.371964470000000],BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DAI[2.951154550000000],DOGE[186.537171300000000],GRT[54.790927990000000],LINK[15.798994630000000],MATIC[62.665401010000000],SHIB[7.000000000000000],SOL[15.106831080000000],SUSHI[2.181484800000000],TRX[3.000000000000000],USD[0.001853600538656] |
| 07367061 | BRZ[1.000000000000000],DOGE[0.000173900000000],TRX[0.000017390000000],USD[0.047834058247014],USDT[1.000000000000000] |
| 07367062 | SOL[1.386456670000000],USD[0.000000089044493] |
| 07367063 | BAT[1.054526994554053],BTC[0.000000019305709],CUSDT[12.000000005631199],DOGE[1.000000003613416],ETH[0.016024618958904],ETHW[0.019725540780707],GRT[0.000000047267507],LINK[0.000000075101547],LTC[0.007962602769516],MATIC[0.000000004800000],PAXG[0.000000059609775],SOL[0.000000084996260],SUSHI[0.000000095385364],TRX[3.000000009142279],USD[0.000071240870281],USDT[0.000011628882],YFI[0.000000008942547] |
| 07367066 | BTC[0.000000004396946],DOGE[0.000000013422900],ETH[0.000000000067483],GRT[0.000000081679417],TRX[0.000000073667173],USD[0.000004953991632],USDT[0.000000025830247] |
| 07367067 | ETH[0.000000034737726],GRT[0.000000083269578],USD[0.020526908070692] |
| 07367068 | USD[10.000000000000000] |
| 07367070 | DOGE[940.079338900000000],USD[0.007120792725197] |
| 07367072 | LINK[0.359289380000000],USD[0.000001713382748] |
| 07367073 | USD[10.000000000000000] |
| 07367074 | USD[10.000000000000000] |
| 07367076 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.590520950000000],ETH[1.621999350000000],ETHW[1.621999350000000],GRT[1.000000000000000],SHIB[15974440.894568690000000],SOL[1.000000000000000],TRX[1.000035430000000],USD[3.597967554104545],USDT[1.000000000000000] |
| 07367077 | DOGE[1.233690530000000],USD[0.000000010968735] |
| 07367078 | BCH[0.000000056562972],DOGE[166.104331014171835],USD[0.000536088080122] |
| 07367079 | CUSDT[5.000000000000000],USD[0.003077392758612] |
| 07367081 | USD[10.000000000000000] |
| 07367082 | DOGE[179.707274820000000],USD[0.000000000025390] |
| 07367083 | USD[10.000000000000000] |
| 07367084 | CUSDT[1.000000001180000],DOGE[0.000000024285924],SHIB[172206.809992336380657],TRX[0.000000022920000],USD[0.000000058346133] |
| 07367085 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SUSHI[1.968637970000000],USD[23.000000261268207] |
| 07367086 | CUSDT[1.000000000000000],DOGE[72.687137450000000],SUSHI[0.547378050000000],USD[12.891032511793929] |
| 07367087 | USD[10.000000000000000] |
| 07367088 | USD[10.000000000000000] |
| 07367089 | USD[10.000000000000000] |
| 07367090 | CUSDT[3.000000000000000],DOGE[1424.538783880000000],TRX[519.967041550000000],USD[0.000000026321546] |
| 07367092 | USD[10.000000000000000] |
| 07367093 | USD[10.000000000000000] |
| 07367094 | USD[10.000000000000000] |
| 07367095 | BRZ[1.000000001373942],BTC[0.000000005029707],CUSDT[23.000000000000000],DOGE[0.000000052526460],ETH[0.000000070597280],GRT[0.000000060000000],LTC[0.000000025584652],SUSHI[0.000000096570494],TRX[0.000000004010000],USD[0.267754768961707],USDT[0.000000048446398],YF[0.000000025580000] |
| 07367096 | DOGE[142.188936100000000],USD[0.000000005805440] |
| 07367097 | AUD[0.000000131494769],BAT[3.073009640000000],BRZ2.000000000000000],CAD[0.006203282073607],CHF[0.000017079337917],CUSDT[28.000000000000000],ETH[0.000000029000000],EUR[0.031740581795163],GBP[0.000120736139487],GRT[2.000000000000000],NFT[5245042684940025931],SHIB[15.000000000000000],SOL[0.000000335265928],TRX[21.971541240000000],USD[0.000000087926235],USDT[0.995900988105364] |
| 07367098 | BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[1146.384738340000000],SUSHI[0.985533660000000],USD[0.000000224207879] |
| 07367100 | USD[10.000000000000000] |
| 07367102 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.004326196919271] |
| 07367103 | USD[0.004982536845898] |
| 07367104 | USD[10.000000000000000] |
| 07367105 | DOGE[57.905936700000000],USD[0.000000010246783] |
| 07367106 | DOGE[0.000000095878079],ETH[0.000000028190130],LTC[0.000000092749192],TRX[0.000000071374852],USD[0.000000092955529] |
| 07367107 | LINK[0.374079420000000],USD[0.000000014105134] |
| 07367108 | BTC[0.000223096311868],SOL[0.000000162932252],SUSHI[0.139411390000000],USD[0.000000435170380] |
| 07367109 | BTC[0.000000010550000],DOGE[0.000000025840000],ETH[0.000000006369617],USD[0.000018917958354] |
| 07367110 | USD[10.000000000000000] |
| 07367111 | USD[10.000000000000000] |
| 07367112 | CUSDT[3.000000000000000],DOGE[3064.469327060000000],TRX[2.000000000000000],USD[0.000000073798871] |
| 07367114 | USD[10.000000000000000] |
| 07367115 | BTC[0.000000010092298],DOGE[0.000000001263550],ETH[0.000000080205565],ETHW[0.000000080205565],LINK[0.000000072803366],MATIC[0.008750740906418],SOL[0.000000022199654],SUSHI[0.000000024675212],TRX[0.000000081982362],USD[0.000000009875980],USDT[0.000000147629254] |
| 07367116 | USD[10.000000000000000] |
| 07367118 | BTC[0.000000086392191],ETH[0.000000029964260],ETHW[0.000021792964260],SOL[0.000000035577133],SUSHI[0.000096300000000],USD[4.376200060472707],USDT[0.000000005401161] |
| 07367119 | CUSDT[5.000000000000000],USD[0.098051429118132] |
| 07367120 | BF_POINT[100.000000000000000],DOGE[0.000000006761499],USD[0.759052094628385] |
| 07367121 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.005653147199053] |
| 07367122 | USD[10.000000000000000] |
| 07367123 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[63106.601497970000000],LINK[2.000000000000000],TRX[2.000000000000000],USD[8653.227359529329497] |
| 07367124 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367125 | DOGE[138.55345482000000000],USD[0.000000002503258] |
| 07367126 | DOGE[0.102353490000000],USD[0.000000096004160] |
| 07367127 | USD[0.0000000015640756] |
| 07367128 | USD[10.000000000000000] |
| 07367129 | BRZ[0.000000000694840·2],DOGE[3.061299850000000],ETH[0.00000000650605],SOL[0.000000045991344],TRX[1.000000000000000],UNI[0.000000032251340],USD[0.0053795346018454] |
| 07367130 | CUSDT[1.000000000000000],DOGE[43.99286234262248·72],USD[0.000000096298684] |
| 07367131 | CUSDT[1.000000000000000],DOGE[2.620816140000000],USD[0.000000024823095] |
| 07367132 | DOGE[0.000000099020925],USD[4.60239129243343·05] |
| 07367133 | CUSDT[2.000000000000000],TRX[3467.253334950000000],USD[0.7868815586123396] |
| 07367134 | USD[10.000000000000000] |
| 07367135 | BAT[0.000000008560000],BCH[0.000000021418000],BTC[0.000000013697753],CUSDT[2.000000077800650],DOGE[2.000000077800650],ETH[0.000000092968423],ETHW[0.000000092968423],GRT[0.000000053190324],LINK[0.000000038670948],LTC[0.000000025959780],SOL[0.000000032784919],TRX[0.000000062934534],UNI[0.000000028759269],USD[0.000000197477228] |
| 07367136 | TRX[1.000000000000000],USD[0.000193304752374] |
| 07367137 | USD[10.000000000000000] |
| 07367138 | USD[10.000000000000000] |
| 07367139 | BCH[0.000000053480000],DOGE[5.197789497352260·4],GRT[0.000000087158900],LTC[0.000000057905738],USD[0.000000091244131] |
| 07367140 | USD[10.000000000000000] |
| 07367141 | USD[10.5002352300000000] |
| 07367142 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[0.000000097616320],USD[0.000000012402251],USDT[1.000000000000000] |
| 07367143 | USD[10.000000000000000] |
| 07367144 | USD[10.000000000000000] |
| 07367145 | ETH[0.000000069000000],USD[0.3653807859522852] |
| 07367147 | USD[10.000000000000000] |
| 07367148 | USD[10.000000000000000] |
| 07367149 | USD[10.000000000000000] |
| 07367150 | CUSDT[2.000000000000000],ETH[0.111325530000000],ETHW[0.110221830000000],USD[0.3938215796439805] |
| 07367151 | BRZ[0.261159210000000],CUSDT[1.000000000000000],DOGE[0.777490970000000],USD[0.4903201648289895] |
| 07367152 | BAT[0.000000010000000],BRZ[1.000000000000000],BTC[0.005311400000000],CUSDT[38.000000000000000],DOGE[334.715047710000000],ETH[0.011461220000000],ETHW[0.011324420000000],GRT[1.004989570000000],LINK[0.510650420000000],LTC[0.063567530000000],MATIC[10.987788780000000],SHIB[821.150803460000000],SUSHI[1.802517320000000],USDI0.000000021376692·0],USDT[1.1970177593223035] |
| 07367153 | USD[10.000000000000000] |
| 07367154 | CUSDT[1.000000000000000],USD[0.000064162009378] |
| 07367155 | USD[0.0027371009376000] |
| 07367156 | BRZ[3.000000000000000],BTC[0.002046820000000],CUSDT[11.000000000000000],DOGE[146.993393380000000],TRX[2.000000000000000],USD[36.8915037587953180] |
| 07367157 | LINK[2.546313490000000],SHIB[61027.634493357366174·4],SOL[0.086671910000000],UNI[0.980613790000000],USD[0.000002085962358] |
| 07367158 | USD[10.000000000000000] |
| 07367159 | USD[0.0040810106521792] |
| 07367161 | BTC[0.000000094614595],CUSDT[1.000000000000000],DOGE[3.000000068918324],ETH[0.000000068904479],TRX[2.000000000000000],USD[0.0016873440518000] |
| 07367162 | USD[10.000000000000000] |
| 07367163 | USD[10.000000000000000] |
| 07367164 | BRZ[4.000000000000000],BTC[0.000000045780657],CUSDT[34.000000000000000],DOGE[13413.655028126012514·5],GRT[1.004989570000000],LTC[2.203098990000000],SHIB[12950268.553541030000000],TRX[0.044775804842830·0],USD[0.000000068791114] |
| 07367165 | USD[10.000000000000000] |
| 07367166 | USD[10.000000000000000] |
| 07367167 | USD[0.0062907373491418] |
| 07367168 | UNI[0.424686430000000],USD[0.000001866905794] |
| 07367169 | CUSDT[1.000000000000000],USD[0.0006002922989055] |
| 07367170 | DOGE[1.000000000000000],USD[0.000001477197908] |
| 07367171 | USD[10.000000000000000] |
| 07367172 | BRZ[2.000000000000000],BTC[0.000000003420000],CUSDT[1.000000000000000],DOGE[0.000000053010966],USD[251.9312339004780568] |
| 07367173 | DOGE[8.119260366717847·67],SHIB[133773.636619510000000],USD[0.0000000160073808] |
| 07367174 | USD[10.000000000000000] |
| 07367175 | BAT[1.016555500000000],BRZ[2.000000000000000],DOGE[29347.395338420000000],GRT[1.004989570000000],USD[0.001364202426561·5],USDT[1.1085970600000000] |
| 07367176 | CUSDT[2.000000000000000],USD[0.0046557488784475] |
| 07367177 | CUSDT[2.000000000000000],TRX[144.774075710000000],USD[41.581967754446·6325] |
| 07367178 | USD[10.000000000000000] |
| 07367179 | USD[0.3723079521488000] |
| 07367180 | CUSDT[2.000000000000000],DOGE[20.959919380000000],TRX[3.000000000000000],USD[0.0000002699775787] |
| 07367181 | DOGE[1.000079190000000],USD[0.0089176272427682] |
| 07367182 | USD[10.000000000000000] |
| 07367183 | USD[10.000000000000000] |
| 07367184 | DOGE[149.411951910000000],USD[0.000000000180145] |
| 07367185 | USD[10.000000000000000] |
| 07367186 | BAT[0.000000000664438],TRX[0.000000063144000],USD[0.000000091834524],USDT[0.000000024920000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367187 | USD[10.000000000000000] |
| 07367188 | USD[10.000000000000000] |
| 07367189 | DOGE[1459.479350783653215],USD[0.7193048338840866] |
| 07367190 | DOGE[134.928657820000000],USD[0.0000000001084632] |
| 07367191 | DOGE[13.703570740000000],USD[0.0000000025830606] |
| 07367192 | USD[0.0000000039587401] |
| 07367193 | ETH[0.005850700000000],ETHW[0.0058507000000000],USD[0.0000117592623670] |
| 07367194 | CUSDT[1.000000000000000],TRX[108.1327860421613150],USD[0.0000000096275660] |
| 07367195 | DOGE[1.000000000000000],USD[0.0004164288361798] |
| 07367196 | USD[10.000000000000000] |
| 07367197 | USD[0.0070487139397725] |
| 07367198 | BRZ[1.000000000000000],BTC[0.0026461000000000],CUSDT[8.000000000000000],DOGE[6302.372945110000000],ETH[0.0399617100000000],ETHW[0.0399617100000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0007606299506614] |
| 07367200 | BAT[1.0109641800000000],BRZ[5.0525598900000000],BTC[0.0001066842428120],CUSDT[5.000000000000000],DOGE[9.2850281700000000],ETH[0.0000000033611710],ETHW[0.0000000033611710],LINK[0.0000067500000000],LTC[0.0000000846169394],SHIB[3.000000000000000],SOL[0.2598515350094313],SUSHI[0.0000000021100000],TRX[8.000000000000000],USD[0.0004099402613780],USDT[0.0000137962495758] |
| 07367201 | BCH[0.000000021194417],BRZ[0.000000000008652867],BTC[0.0000301559275872],DOGE[0.000000037729018],ETH[0.000000076244266],GRT[0.000000066343896],LINK[0.0000000096274045],LTC[0.0000000028441563],SOL[0.000000009311664],USD[0.0004502842118003],USDT[0.0001140013697358],YFI[0.000000035421769] |
| 07367202 | BCH[0.022208620000000],USD[0.0000029825579449] |
| 07367203 | USD[10.000000000000000] |
| 07367204 | DOGE[1.000087900000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[82.7539124753909338] |
| 07367205 | USD[10.000000000000000] |
| 07367206 | USD[10.000000000000000] |
| 07367207 | CUSDT[1.000000000000000],DOGE[631.9829326400000000],GRT[16.0405110500000000],TRX[190.2454318200000000],USD[0.0000000102827619] |
| 07367208 | USD[4.6198234061395782] |
| 07367209 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[70.7993724584700734] |
| 07367210 | USD[10.000000000000000] |
| 07367211 | CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[0.6575824500000000],SHIB[2323420.0743494400000000],TRX[3.000000000000000],USD[70.1110586988874788] |
| 07367212 | CUSDT[2.000000000000000],DOGE[0.000070650000000],ETH[0.000000025760000],GRT[1.000000000000000],NFT[4968973101836441195[1],TRX[1.000000000000000],USD[0.0000171149854436] |
| 07367213 | BRZ[2.000000000000000],CUSDT[53.4936609400000000],DOGE[0.001076799636494],SHIB[5.6548396800000000],TRX[2.000000000000000],USD[0.0000731460272731] |
| 07367214 | USD[0.0012059585945683] |
| 07367215 | CUSDT[2.000000000000000],DOGE[666.4411458800000000],USD[1.8145194533819009] |
| 07367216 | USD[10.000000000000000] |
| 07367217 | USD[10.000000000000000] |
| 07367218 | BAT[1.0165555000000000],BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[3441.7450977400000000],ETH[0.000000007131990],GRT[2.078202160000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[586.6043975782505776],USDT[1.1063821400000000] |
| 07367219 | USD[10.000000000000000] |
| 07367220 | CUSDT[3.000000000000000],DOGE[0.999970340000000],TRX[1.000000000000000],USD[0.0178115541951120] |
| 07367222 | USD[10.000000000000000] |
| 07367223 | BAT[1.000000000000000],BTC[0.000000021303479],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000103603622544] |
| 07367225 | LINK[0.3236817700000000],USD[0.0000002178092583] |
| 07367226 | CUSDT[2.000000000000000],DOGE[1.000000000265583],ETH[0.000000060194794],USD[0.0003451309771565] |
| 07367229 | BTC[0.000000030543508],CUSDT[3.000000020096584],DOGE[0.000404343472561],USD[0.0010268214808960] |
| 07367230 | DOGE[133.761988110000000],USD[0.0000000000357824] |
| 07367231 | USD[0.0051891228815943],USDT[0.000000054158509] |
| 07367232 | BRZ[1.000000000000000],USD[0.0000000016031012] |
| 07367234 | CUSDT[1.000000000000000],USD[14.8546091000417260] |
| 07367235 | USD[10.000000000000000] |
| 07367236 | DOGE[133.425984330000000],USD[0.0000000005139064] |
| 07367237 | CUSDT[1.000000000000000],GRT[1.0049895700000000],TRX[2.000000000000000],USD[0.0000003881509953],USDT[0.0000000000073498] |
| 07367238 | BAT[0.0004528500000000],BRZ[2.000000000000000],CUSDT[5.0000440900000000],DOGE[2194.5127966700000000],ETH[1.0868975700000000],ETHW[1.0864411400000000],GRT[0.0002227900000000],LINK[12.8222202000000000],MATIC[112.6727176100000000],SHIB[14.000000000000000],SOL[87.6188846500000000],TRX[2.0004720000000],USD[0.0050445024157716],USDT[0.0000819189561681] |
| 07367239 | NFT[4181916666448004421[1],NFT[4528609241727606887][1],SOL[0.000000069026486],USD[0.0000003893504521] |
| 07367243 | USD[0.0005134663450624] |
| 07367245 | USD[0.0000098356918386],USDT[0.0000000094566826] |
| 07367246 | USD[0.000000004084594] |
| 07367247 | BRZ[5.0793248800000000],BTC[0.0469413900000000],CUSDT[11.000000000000000],DOGE[3.000000000000000],ETH[0.0000000007475318],GRT[0.0000000099928462],LINK[75.7009515700000000],SOL[1.0867019500000000],TRX[12572.4724541100000000],USD[0.5550282072893411],USDT[1.0856441000000000] |
| 07367248 | USD[0.000000004084594] |
| 07367249 | CUSDT[1.000000000000000],SOL[61.2039615100000000],SUSHI[34.7054722500000000],TRX[4.000000000000000],USD[0.0000000941155945] |
| 07367251 | CUSDT[5.000000000000000],GRT[0.9731787600000000],USD[0.0000000147761510] |
| 07367252 | CUSDT[3.000000000000000],USD[0.0087077543703858],USDT[0.000000000292600] |
| 07367253 | USD[0.5053704000000000] |
| 07367254 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0003692749576494] |
| 07367255 | BAT[1.0165555000000000],BRZ[7.7646462200000000],CUSDT[21.000000000000000],USD[332.3131758196853038],USDT[1.1091946800000000] |
| 07367257 | BRZ[1.000000000000000],CUSDT[5.000000000000000],GRT[12.7083205000000000],USD[0.0076000678084599] |
| 07367259 | DOGE[3.000000000000000],USD[0.0074392879995984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367260 | USD[10.000000000000000] |
| 07367261 | USD[10.000000000000000] |
| 07367262 | CUSDT[1.000000000000000],DOGE[0.0000000072297442],GRT[0.0204587549505621],SUSH[0.0000000061500000],TRX[1.000000000000000],USD[0.0000000014686436] |
| 07367263 | CUSDT[5.000000000000000],DOGE[780.252763710000000],TRX[1.000000000000000],USD[0.000000159976517] |
| 07367264 | USD[10.000000000000000] |
| 07367265 | CUSDT[2.000000000000000],DOGE[0.0000415400000000],TRX[9.274812020000000],USD[0.0000000051315862] |
| 07367266 | USD[10.000000000000000] |
| 07367268 | USD[0.0069772687838733] |
| 07367269 | USD[0.0099237850166770] |
| 07367270 | USD[10.000000000000000] |
| 07367271 | BTC[0.0001231400000000],USD[0.0007227487008825] |
| 07367272 | SOL[0.0000000007138414],USD[0.0067923948436943] |
| 07367275 | BAT[3.217404830000000],BRZ[2.000000000000000],CUSDT[11.000000000000000],GRT[4.155786750000000],LTC[0.0000093500000000],TRX[5.000000000000000],USD[1622.910191855845472],USDT[0.0000000121022976] |
| 07367276 | USD[10.000000000000000] |
| 07367277 | USD[10.000000000000000] |
| 07367278 | USD[0.0000954912946585] |
| 07367279 | USD[10.000000000000000] |
| 07367280 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000751876115] |
| 07367281 | BCH[0.0000000021000000],BTC[0.0000000025269000],CUSDT[4.000000000000000],DOGE[0.0000000043044698],ETH[0.0000000037906862],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0077555502634386] |
| 07367282 | USD[10.000000000000000] |
| 07367284 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[1633.273259500000000],TRX[5.000000000000000],USD[0.000000026744620] |
| 07367285 | USD[10.000000000000000] |
| 07367286 | USD[0.0000017568940373] |
| 07367287 | CUSDT[1.000000000000000],DOGE[118.233394920000000],TRX[2.000000000000000],USD[0.0000000013822556] |
| 07367289 | TRX[165.969126090000000],USD[0.000000000738847] |
| 07367290 | BRZ[2.000000000000000],BTC[0.0000000200000000],CUSDT[22.000000000000000],DOGE[3.000548000000000],TRX[1.000000000000000],USD[1162.254912031801279] |
| 07367291 | USD[10.000000000000000] |
| 07367292 | BRZ[1.000000000000000],BTC[0.0053733952545940],CUSDT[8.000000000000000],DOGE[1027.181964677645297],ETH[0.0000000066509040],LTC[0.1225203100000000],TRX[198.884670050000000],USD[0.6070378462057827] |
| 07367293 | CUSDT[4.000000000000000],DOGE[0.0048329500000000],TRX[1.000000000000000],USD[24.814775727631189] |
| 07367294 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.6894125972289256] |
| 07367295 | USD[10.000000000000000] |
| 07367296 | USD[10.000000000000000] |
| 07367297 | DOGE[1.007378470000000],USD[0.0000000057188645] |
| 07367298 | USD[10.000000000000000] |
| 07367299 | CUSDT[2.000000000000000],USD[0.0047256107263226],USDT[0.0000000004743264] |
| 07367300 | USD[10.000000000000000] |
| 07367302 | USD[10.000000000000000] |
| 07367303 | BRZ[1.000000000000000],DOGE[1813.473392500000000],SOL[1.961996840000000],TRX[1.000000000000000],USD[1.0000001523979786] |
| 07367304 | TRX[1.000000000000000],USD[0.0000000018606230] |
| 07367305 | TRX[1.000000000000000],USD[0.0000000018606230] |
| 07367306 | USD[10.000000000000000] |
| 07367307 | DOGE[18.034282990000000],USD[0.0000000009006445] |
| 07367308 | USD[10.000000000000000] |
| 07367309 | USD[10.000000000000000] |
| 07367310 | USD[0.0000000036589544] |
| 07367312 | USD[10.000000000000000] |
| 07367313 | USD[10.000000000000000] |
| 07367314 | BTC[0.0000000079040000],DOGE[0.0000000034574150],ETH[0.0000000072085668],USD[0.0000000001098164],USDT[0.0000000048115223] |
| 07367315 | CUSDT[3.000000000000000],TRX[10941.024307840000000],USD[0.0089000011851753] |
| 07367316 | USD[10.000000000000000] |
| 07367317 | BAT[1.000000000000000],BTC[0.0238420600000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0632259200000000],ETHW[0.0624416200000000],SHIB[9261168.325263740000000],SOL[2.610677730000000],TRX[2376.393489840000000],USD[514.743196877123983] |
| 07367318 | DOGE[1.000000000000000],SHIB[58086.001482570000000],USD[0.0212266130516634],USDT[0.000000002591266B] |
| 07367319 | USD[20.000000000000000] |
| 07367320 | DOGE[1.002871320000000],USD[0.0000000077553757] |
| 07367321 | USD[10.000000000000000] |
| 07367322 | BAT[15.192165700000000],BTC[0.0000201700000000],USD[0.0004440292113015] |
| 07367323 | CUSDT[1.000000000000000],DOGE[1183.208008310000000],USD[0.0000000023904652] |
| 07367324 | DOGE[2229.553885180000000],SHIB[3862793.572311490000000],TRX[1.000000000000000],USD[0.0000000048535765] |
| 07367325 | USD[10.000000000000000] |
| 07367326 | BAT[0.0000000096583952],USD[0.0000000117970719],USDT[0.0000001727585522] |
| 07367327 | CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.0011104791200742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367330 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0047040122578492] |
| 07367332 | USD[0.000000039148780] |
| 07367333 | BAT[1.000000000000000000],BTC[0.0000000089422457],CUSDT[1.000000000000000000],DOGE[0.000000031583737],ETH[0.000000005748112],GRT[3.000000000000000000],TRX[1.0857084870371959],USD[0.0047462848696113],USDT[0.000000001392000] |
| 07367334 | USD[10.000000000000000] |
| 07367335 | DOGE[7.337218030000000],USD[0.0010030591651276],USDT[0.000000054158509] |
| 07367336 | USD[0.0065997277097418] |
| 07367337 | BRZ[54.173362330000000],TRX[1.000000000000000],USD[0.0099287974044663] |
| 07367338 | DOGE[99.340680560000000],USD[0.0416373245174561] |
| 07367339 | BTC[0.000000060216610],DOGE[1.000000001800320],ETH[0.000000063774180],USD[0.0001066166434478] |
| 07367340 | CUSDT[6.000000000000000],DOGE[1.000000000000000],NFT [362343728131569513][1],NFT [375908672786946786][1],USD[0.0001260953027568] |
| 07367341 | DOGE[1.000000000000000],USD[13.5144220724217350] |
| 07367342 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.000179972153905],USDT[1.1099545984358924] |
| 07367343 | USD[0.0040678365196783] |
| 07367344 | BAT[0.154531630000000],CUSDT[8.000000000000000],DOGE[407.708133800000000],SUSHI[0.000040760000000],TRX[0.177893830000000],UNI[0.000044200000000],USD[0.1206158436551175] |
| 07367345 | CUSDT[3.000000000000000],DOGE[973.452775360000000],USD[0.0024114332593267] |
| 07367346 | BRZ[327.612053829913075],BTC[0.000000031746017],CUSDT[1.000000000000000],USD[0.0031431799438806] |
| 07367348 | DOGE[10834.177400000000000],ETH[0.138471800000000],ETHW[0.138471800000000],SHIB[3100000.000000000000000],USD[0.3883564000000000] |
| 07367349 | TRX[205.265385560000000],USD[0.000000002115448] |
| 07367350 | CUSDT[1.000000000000000],USD[0.000000000000000000000],USD[0.0000000002584768] |
| 07367351 | USD[10.000000000000000] |
| 07367353 | USD[75.000000000000000] |
| 07367354 | USD[10.000000000000000] |
| 07367355 | CUSDT[3.000000000000000],USD[0.0005976164893872] |
| 07367356 | USD[10.000000000000000] |
| 07367357 | CUSDT[3.000000000000000],DOGE[28.068932180000000],TRX[1.000000000000000],USD[11.1348282576325199] |
| 07367359 | USD[0.000000750646690] |
| 07367360 | USD[10.000000000000000] |
| 07367361 | DAI[9.944073430000000],USD[0.000000071816027] |
| 07367362 | USD[10.000000000000000] |
| 07367363 | USD[10.000000000000000] |
| 07367364 | CUSDT[4.000000000000000],DOGE[0.000103830000000],TRX[4.000000000000000],USD[0.0073315097180580],USDT[1.000000000000000] |
| 07367365 | USD[0.0070998804188886] |
| 07367366 | USD[10.000000000000000] |
| 07367370 | USD[10.000000000000000] |
| 07367371 | DOGE[522.030040270000000],USD[0.000000023450127] |
| 07367372 | GRT[8.844596650000000],USD[0.000000098096745] |
| 07367373 | USD[0.000000200000000] |
| 07367376 | BAT[1.000000000000000],DOGE[37980.274933730000000],USD[10.0000000053924520] |
| 07367377 | BRZ[2.000000000000000],CUSDT[5.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0112398958750770] |
| 07367378 | SHIB[1.000000000000000],USD[0.0046224503705002] |
| 07367379 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.4317544940457499] |
| 07367382 | USD[0.0001728578589040] |
| 07367384 | USD[0.0000000046680293] |
| 07367385 | USD[10.000000000000000] |
| 07367386 | USD[10.000000000000000] |
| 07367387 | USD[15.000000000000000] |
| 07367389 | DOGE[188.742384950000000],USD[0.000000001351635] |
| 07367390 | ETH[0.000000010000000],USD[0.0000877542886803] |
| 07367392 | BTC[0.000000009845101],GRT[1.000000000000000],USD[0.0055259434363637],USDT[1.0011330500000000] |
| 07367395 | USD[10.000000000000000] |
| 07367396 | USD[10.000000000000000] |
| 07367397 | BAT[0.050191790000000],DOGE[0.005989310000000],ETH[0.000886136859695],ETHW[0.000886136859695],LINK[0.000000008000000],USD[0.1399978984818971] |
| 07367398 | USD[10.000000000000000] |
| 07367399 | AAVE[0.000000070002614],ETH[0.000000096053624],ETHW[0.000000096053624],SHIB[8098.940313610000000],USD[0.000000076816012] |
| 07367400 | USD[10.000000000000000] |
| 07367401 | TRX[0.012471150000000],USD[0.0004744202260462] |
| 07367402 | USD[10.000000000000000] |
| 07367404 | USD[10.000000000000000] |
| 07367406 | USD[0.0000191332271308] |
| 07367407 | USD[10.000000000000000] |
| 07367408 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[10.767217010000000],USD[0.0000001383830661] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367409 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000006131000],ETH[0.000000007356267<br>6],LTC[0.000000097682051],TRX[3.000000000000000000],USD[0.053624630672203] |
| 07367410 | USD[10.000000000000000000] |
| 07367411 | USD[0.000000004936656] |
| 07367412 | USD[10.000000000000000000] |
| 07367413 | ETH[0.000000750000000000],ETHW[0.000000750000000000],USD[0.000000137499760],USDT[0.000152527458769] |
| 07367414 | CUSDT[3.000000000000000000],DOGE[2.000019640000000],TRX[0.000043740000000000],USD[0.001249604382406<br>0] |
| 07367415 | USD[0.000369303121766],USDT[0.000000045655932] |
| 07367418 | USD[15.000000000000000000] |
| 07367420 | USD[10.000000000000000000] |
| 07367421 | USD[10.000000000000000000] |
| 07367422 | DOGE[0.000000009143317],USD[0.0764856534372205] |
| 07367425 | USD[10.000000000000000000] |
| 07367426 | USD[0.000000004000000000],USDT[0.0004140000000000000] |
| 07367427 | USD[10.000000000000000000] |
| 07367428 | DOGE[20032.1719744500000000],USD[10.000000012484635] |
| 07367429 | BTC[0.000219500000000000],USD[0.0003844954643000] |
| 07367430 | USD[10.000000000000000000] |
| 07367434 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],GRT[1.000000000000000000],TRX[0.0000000627294<br>20],USD[0.000000035812306],USDT[0.000000052515406] |
| 07367435 | BAT[3.2270325100000000],BRZ[6.657052210000000],CUSDT[58.7359493000000000],DOGE[26.603322950000000<br>00],ETH[0.000000100000000],GRT[8.4126954100000000],NEAR[85.4248226500000000],SHIB[1.00000000000000000<br>0],SOL[6.4792034148565848],TRX[28.8237675800000000],USD[0.000025947137921] |
| 07367436 | ETHW[1.000000000000000000] |
| 07367438 | USD[10.284988720000000000] |
| 07367439 | USD[0.0078687639673236] |
| 07367440 | USD[10.000000000000000000] |
| 07367441 | CUSDT[2.000000000000000000],DOGE[0.0370555000000000],TRX[1.000000000000000000],USD[7.8918899076567<br>240] |
| 07367443 | CUSDT[1.000000000000000000],ETH[0.180280120000000],ETHW[0.180280120000000],USD[10.00011331198529<br>24] |
| 07367444 | BRZ[4.000000000000000000],CUSDT[1.000000000000000000],DOGE[6335.8490087600000000],GRT[80.44494470<br>00000000],MATIC[0.0032491900000000],TRX[3065.6345804200000000],USD[0.001302137081048<br>5],USDT[2.0696872400000000] |
| 07367445 | CUSDT[7.000000000000000000],DOGE[8636.7608816700000000],SHIB[14988187.079178300000000<br>0],USD[0.000000105369171] |
| 07367446 | USD[10.000000000000000000] |
| 07367447 | USD[10.000000000000000000] |
| 07367448 | USD[10.000000000000000000] |
| 07367449 | ETH[0.000385000000000000],ETHW[0.000385000000000000],TRX[144.9689025500000000],USD[0.00040902839344<br>0] |
| 07367450 | SHIB[1.000000000000000000],USD[0.0084510976133495],USDT[0.000000056197738] |
| 07367451 | USD[10.000000000000000000] |
| 07367452 | USD[10.000000000000000000] |
| 07367454 | USD[10.000000000000000000] |
| 07367455 | BTC[0.000405937819000],CUSDT[2.000000000000000000],DOGE[17.8867616292751920],ETH[0.003131148616818<br>0],ETHW[0.0030901086168180],SOL[0.0224306720360000],USD[0.000000003073898] |
| 07367456 | DOGE[0.000000268154080],BTC[0.000000002175954],DOGE[1141.4376550385675976],SHIB[1.000000000000000000<br>],USD[0.000000101296065] |
| 07367457 | DOGE[4.1241426400000000],USD[0.0000000056462883] |
| 07367458 | USD[10.000000000000000000] |
| 07367459 | USD[10.000000000000000000] |
| 07367460 | USD[10.000000000000000000] |
| 07367461 | USD[10.000000000000000000] |
| 07367462 | USD[10.000000000000000000] |
| 07367463 | USD[0.000001058541572] |
| 07367464 | USD[10.000000000000000000] |
| 07367465 | SHIB[640.5743380800000000],USD[0.0000000031927246] |
| 07367466 | CUSDT[0.0000235000000000],DOGE[29.6618759700000000],TRX[1.000000000000000000],USD[0.00386607675991<br>9] |
| 07367467 | ETH[0.2505806057599218],ETHW[0.2505806057599218],SOL[0.0000000049200000],TRX[8827.1125216600000000]<br>,USD[60.9167161114186181] |
| 07367468 | USD[1.000000000000000000] |
| 07367469 | BRZ[1.000000000000000000],CUSDT[20.000000000000000000],DOGE[1.000000041174288],ETH[0.0000000008962<br>824],TRX[5.000000000000000000],USD[0.000240343656260],USDT[0.0000000022876295] |
| 07367470 | CUSDT[2.000000000000000000],DOGE[44.8657439700000000],TRX[2.000000000000000000],USD[0.00517112776504<br>32] |
| 07367471 | USD[10.000000000000000000] |
| 07367472 | BTC[0.000000026210000],ETH[0.0000000019974336],LTC[0.0010286389021385],SOL[0.0014000000000000],USD[6.<br>2255878500000000] |
| 07367474 | BTC[0.0000000180398894],DOGE[0.0000000095182436],UNI[0.0000000025000000],USD[0.0000000044208430] |
| 07367476 | DOGE[153.0702700800000000],USD[0.0207939309642688] |
| 07367477 | USD[10.000000000000000000] |
| 07367478 | BTC[0.003130410000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0024227502388448<br>] |
| 07367479 | BRZ[5.000000000000000000],CUSDT[16.000000000000000000],DOGE[0.0022161900000000],LINK[1.885086940000<br>0000],LTC[0.0000821700000000],SHIB[4.000000000000000000],TRX[8.000000000000000000],USD[0.0030918825929<br>346],USDT[2.000000000000000000] |
| 07367480 | USD[18.000000000000000000] |
| 07367481 | BTC[0.000000004222180],DOGE[0.1368955800000000],ETH[0.0000420000000000],ETHW[0.0000420000000000],USD[<br>0.0086759126461936],USDT[0.8205600000000000] |
| 07367483 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367484 | AVAX[0.144545920000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],ETHW[0.406843030000000],GRT[8.926033670000000],NFT (300779119705428508)[1],NFT (301656437496749806)[1],NFT (303852012434604575)[1],NFT (305676815297177217)[1],NFT (307778400009490250)[1],NFT (308838482258167932)[1],NFT (311433313282468250)[1],NFT (312042091110542406)[1],NFT (316525701501659660)[1],NFT (324761242954305215)[1],NFT (325193716191633366)[1],NFT (333175222447965414)[1],NFT (338500308741597106)[1],NFT (338724777598408240)[1],NFT (346010131900278223)[1],NFT (358694062522740996)[1],NFT (364398342033644465)[1],NFT (364765129555292410)[1],NFT (368264082812757675)[1],NFT (368989473720668685)[1],NFT (369028764420861490)[1],NFT (369286916141087534)[1],NFT (370197183123077830)[1],NFT (372882835207951249)[1],NFT (376937699866977862)[1],NFT (381551921150380770)[1],NFT (392427496538738454)[1],NFT (400880984032576042)[1],NFT (410458042137117656)[1],NFT (411821520808212288)[1],NFT (414714601563979741)[1],NFT (417227833937740548)[1],NFT (420477654480084926)[1],NFT (420776754408054059)[1],NFT (423325413683910358)[1],NFT (430587880976503848)[1],NFT (445642000055263132)[1],NFT (452180351589653511)[1],NFT (452274094751480158)[1],NFT (453567928810671536)[1],NFT (453610279082277900)[1],NFT (454050927986708564)[1],NFT (456374460213868622)[1],NFT (457497803018382493)[1],NFT (458156097082802566)[1],NFT (462084182784392860)[1],NFT (467648029427294201)[1],NFT (469876395316906283)[1],NFT (471337747504781637)[1],NFT (477864741479483247)[1],NFT (484354195325465439)[1],NFT (484882690133817676)[1],NFT (484932745371630590)[1],NFT (486258790121567648)[1],NFT (487762383171834273)[1],NFT (496062823146188207)[1],NFT (496454404442762031)[1],NFT (504598406239548919)[1],NFT (504932740344258055)[1],NFT (507078000685085101)[1],NFT (510117501247615473)[1],NFT (510200965272724044)[1],NFT (519130169289838084)[1],NFT (519773415290264653)[1],NFT (521336192761355971)[1],NFT (525572998566414710)[1],NFT (526468467049196300)[1],NFT (526877899249136276)[1],NFT (529278473509205616)[1],NFT (534325111864866026)[1],NFT (539669606647714057)[1],NFT (543079005223163967)[1],NFT (545272716137338021)[1],NFT (545473220408700361)[1],NFT (547206243489282394)[1],NFT (548854298454769909)[1],NFT (549034164449187583)[1],NFT (552852633712415885)[1],NFT (555558789043469381)[1],NFT (555828061899715871)[1],NFT (557616480149234994)[1],NFT (561345450234996703)[1],NFT (568399205031018387)[1],NFT (572685336673340115)[1],NFT (574013673929181904)[1],NFT (574929218738752226)[1],NFT (575196424459685507)[1],SHIB[34.000000000000000],SOL[0.019539580000000],TRX[1.000000000000000],UNI[0.709927320000000],USD[29.212112795128608],USDT[0.000000083094968] |
| 07367485 | USD[10.000000000000000] |
| 07367487 | DOGE[0.040000000000000],GRT[0.000000069711948],LINK[0.000000009646000],SOL[0.000000009826160],USD[0.004395200000000],USDT[0.000000042509328] |
| 07367488 | BAT[4.000000000000000],BRZ[4.000000000000000],CUSDT[12.000000000000000],DOGE[0.000000047304806],GRT[1.000000000000000],LINK[58.917307320000000],TRX[4357.609096310000000],USD[16151.513253388459944229],USDT[1.000000000000000] |
| 07367489 | USD[10.000000000000000] |
| 07367490 | ETH[0.000000047878770],DOGE[79.980199550374716],USD[0.000000097229353],USDT[0.000000054158509] |
| 07367491 | BRZ[1.000000000000000],BTC[0.006211990000000],CUSDT[1.000000000000000],DOGE[8974.222258460000000],TRX[1.000000000000000],USD[594.278580146364218] |
| 07367492 | USD[10.000000000000000] |
| 07367493 | AUD[0.000002753118141],BAT[0.000000001705422],BCH[0.001190635394650],BRZ[0.000000228515700],BTC[0.000102379781819],CAD[0.000004623542289],CUSDT[2.000000089359992],DAI[0.000000004387792],DOGE[3.000000084449330],ETH[0.000000084945330],ETHW[0.000000084945330],EUR[0.002184401951647],GBP[0.001688568018249],GRT[0.000000093600000],LINK[0.000567405120043],PAXG[0.000000076496320],SGD[0.003977346575299],SOL[0.000058020000000],SUSHI[0.000000014497904],TRX[0.000000012797875],UNI[0.000518170275529],USD[0.000000303843620],USDT[0.000000050757952],YFI[0.000257853492481] |
| 07367494 | DOGE[32.614075590000000],USD[0.000000025642680] |
| 07367495 | USD[1070.373339176108427] |
| 07367496 | USD[10.000000000000000] |
| 07367497 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[1.317715491196149],USDT[0.000000004911057] |
| 07367498 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[1.000000000000000],USD[0.000107012098041] |
| 07367499 | USD[0.006026337180547] |
| 07367500 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.009925378767654] |
| 07367501 | CUSDT[1.000000000000000],LTC[0.051577430000000],USD[0.000000496134584] |
| 07367502 | BAT[1.016555500000000],BCH[0.002039700000000],BRZ[14.339818970000000],BTC[0.000057400000000],CUSDT[120.233864190000000],DOGE[1156.780899210000000],ETH[0.000091640000000],ETHW[0.000091640000000],GRT[1.004815150000000],LTC[0.004432630000000],TRX[24.267393970000000],USD[0.140327114970140],USDT[1.103062960000000] |
| 07367503 | USD[11.008188580000000] |
| 07367504 | USD[10.000000000000000] |
| 07367505 | CUSDT[1.000000000000000],TRX[200.994924870000000],USD[10.000000004053250] |
| 07367506 | USD[10.000000000000000] |
| 07367507 | BAT[0.000000003496030],BCH[0.000000000816358],BRZ[0.000000034518748],BTC[0.000745395739704],CAD[0.000000005082693],DOGE[0.000000009518840],ETH[0.000019231232509],ETHW[0.000019231232509],EUR[0.000000033268270],GBP[0.000000059249552],GRT[0.000000028007842],LINK[0.000082859555862],LTC[0.000000003796300],MATIC[0.007842900000000],SHIB[3.652640193916061],SOL[0.000015234220743],TRX[1.010176820361744],USD[1031.151123941719241],USDT[0.000000082468971] |
| 07367508 | BRZ[1.000000000000000],BTC[0.000000232500000],CUSDT[2.000000000000000],ETH[0.000000081283719],ETHW[0.000000081283719],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000186927184833] |
| 07367509 | BRZ[1.000000000000000],DOGE[2654.194525200000000],LTC[2.269507660000000],TRX[2012.876974680000000],USD[0.000002216699657] |
| 07367510 | DOGE[132.375163890000000],USD[0.000000079679444] |
| 07367511 | DOGE[1.179493251372508],GRT[0.000000024039731],USD[0.000000001407340] |
| 07367512 | DOGE[139.944259320000000],UNI[2.315709830000000],USD[0.000000047850335] |
| 07367513 | BTC[0.000544578407859],USD[0.000509000914011] |
| 07367514 | USD[0.007903585494582] |
| 07367516 | USD[0.003733510235116] |
| 07367517 | AAVE[0.000000005237216],BAT[0.000000005526832],BCH[0.000000013252293],BTC[0.000000026624749],DOGE[0.000000004990781],ETH[0.000000491882231],LINK[0.000000013469152],MKR[0.000000087357871],SOL[0.000000020856841],SUSHI[0.000000009443053],UNI[0.000000003771971],USD[0.000003240480079],YFI[0.000000028780000] |
| 07367518 | CUSDT[1.000000000000000],DOGE[3076.776655500000000],USD[0.008783416954158],USDT[1.000000000000000] |
| 07367519 | BTC[0.000000665592336],CUSDT[1.000000000000000],DOGE[0.000000035498416],USD[0.000000008128695] |
| 07367520 | USD[10.000000000000000] |
| 07367521 | USD[10.000000000000000] |
| 07367522 | CUSDT[1.000000000000000],USD[0.000000036140709] |
| 07367523 | ETH[0.005551520000000],ETHW[0.005551520000000],USD[0.000172925570640] |
| 07367524 | USD[10.000000000000000] |
| 07367525 | USD[10.000000000000000] |
| 07367526 | CUSDT[2.000000000000000],DOGE[5217.941976810000000],TRX[3758.459250310000000],USD[7.096844496567858],USDT[1.096574570000000] |
| 07367527 | USD[10.000000000000000] |
| 07367528 | DOGE[0.000000037941032],ETH[0.000006845276678],ETHW[0.000006845276678],GRT[0.000000024585576],LTC[0.000000058764869],SUSHI[0.000000091230046],UNI[0.000000052600000],USD[0.000000058702182],USDT[0.000000054158509] |
| 07367529 | DOGE[147.187244400000000],USD[0.000000000102520] |
| 07367530 | BTC[0.000000085700000],DAI[0.000000072626330],LINK[0.087600000000000],SOL[0.004400000000000],SUSHI[0.426000000000000],TRX[0.940000000000000],UNI[0.034800000000000],USD[0.000000241193047] |
| 07367531 | DOGE[29.253682960000000],USD[0.000000018975920] |
| 07367532 | DOGE[815.049994890000000],USD[0.000000006846973] |
| 07367533 | DOGE[1.000000076576560],USD[0.007175061812604] |
| 07367534 | DOGE[1.000000000000000],ETH[0.079352480000000],ETHW[0.079352480000000],USD[10.000000001329040] |
| 07367535 | USD[12.000000000000000] |
| 07367536 | USD[10.000000000000000] |
| 07367537 | CUSDT[2.000000000000000],DOGE[595.459717350000000],SOL[39.052129250000000],USD[0.000000128253943] |
| 07367538 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000076389548] |
| 07367539 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.007405052586373] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07367540 | USD[16.000000000000000] |
| 07367541 | USD[16.000000000000000] |
| 07367542 | USD[16.000000000000000] |
| 07367544 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1538.7235218300000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.0000000020429153] |
| 07367545 | USD[1.000000000000000],ETH[0.000000007200000],USD[0.0068445756809967] |
| 07367546 | ETH[0.000001180000000],ETHW[0.000001180000000],USD[0.0000019609745251] |
| 07367547 | DOGE[15.4397469200000000],USD[0.0000000002038508] |
| 07367548 | USD[16.000000000000000] |
| 07367549 | USD[0.2115510904526746] |
| 07367550 | USD[16.000000000000000] |
| 07367553 | USD[16.000000000000000] |
| 07367554 | USD[16.000000000000000] |
| 07367555 | TRX[1.000000000000000],USD[0.0000000075502080] |
| 07367556 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0002769785347314] |
| 07367557 | BTC[0.000203770000000],DOGE[1.000000000000000],USD[0.0000804822492836] |
| 07367558 | CUSDT[1.000000000000000],USD[0.0012059997194350] |
| 07367559 | DOGE[130.1645892100000000],USD[0.0000000006244899] |
| 07367560 | BTC[0.000000088448207],CUSDT[3.000000000000000],EUR[0.000000003262516],TRX[2.000000000000000],USD[1.3211004770373766],USDT[0.0000000058649922] |
| 07367561 | BAT[1.0073050600000000],CUSDT[1.000000000000000],DAI[5.2420544900000000],DOGE[43.1852737000000000],LTC[0.0345531400000000],SOL[0.0074270400000000],USD[-6.3563754102149751],USDT[0.0027864100000000] |
| 07367562 | CUSDT[1.000000000000000],DOGE[3485.1508976300000000],USD[11.0507953716855045] |
| 07367563 | USD[16.000000000000000] |
| 07367565 | USD[16.000000000000000] |
| 07367566 | BTC[0.000000018489406],CUSDT[1.000000000000000],DOGE[26.0253042716429562],USD[0.0000000062922203] |
| 07367569 | CUSDT[1.000000000000000],USD[0.0034081914968240] |
| 07367570 | USD[16.000000000000000] |
| 07367571 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000067523918],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0011873025187442],USDT[0.0000175267505921] |
| 07367572 | CUSDT[1.000000000000000],DOGE[399.9999782200000000],USD[0.0001020268015683] |
| 07367573 | DOGE[1.000000000000000],USD[0.0026088678622935] |
| 07367574 | USD[0.0000000031158242],USDT[0.0000000011969402] |
| 07367575 | USD[16.000000000000000] |
| 07367576 | USD[16.000000000000000] |
| 07367577 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.0000000063548760],TRX[3.000000000000000],USD[0.0039552560130487] |
| 07367578 | CUSDT[1.000000000000000],DOGE[1.4891187300000000],USD[0.1987739852402236] |
| 07367579 | DOGE[186.7730326600000000],USD[0.0000000001935528] |
| 07367580 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.0000000070902902] |
| 07367581 | CUSDT[1.000000000000000],DOGE[928.2098030400000000],USD[0.0000000015592192] |
| 07367582 | DOGE[1.000000000000000],USD[11.3309282967709148] |
| 07367583 | USD[16.000000000000000] |
| 07367584 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000098750000000],ETHW[0.000098750000000],USD[0.0038512566098803] |
| 07367585 | USD[0.0045081321242917],USDT[0.000000033166900] |
| 07367586 | USD[16.000000000000000] |
| 07367587 | USD[16.000000000000000] |
| 07367588 | USD[16.000000000000000] |
| 07367589 | BTC[0.000039760000000],CUSDT[19.000000000000000],SOL[0.000000950000000],TRX[4.000000000000000],USD[0.0042161203262737] |
| 07367590 | DOGE[46.4710498093036392],USD[0.0000001026834312] |
| 07367591 | DOGE[1837.2590000000000000],USD[1.9190244530000000] |
| 07367593 | USD[16.000000000000000] |
| 07367594 | BAT[0.000001440000000],CUSDT[1.000000000000000],DOGE[0.000547000000000],TRX[2.000009650000000],UNI[0.0007211100000000],USD[0.0052559048889709] |
| 07367595 | USD[0.0000000484192480] |
| 07367596 | USD[16.000000000000000] |
| 07367597 | CUSDT[1.000000000000000],DOGE[18.3292666200000000],USD[0.6030662089406807] |
| 07367598 | BTC[0.000100240000000],SOL[0.3155749300000000],SUSHI[0.1210983100000000],USD[0.0000000590189063] |
| 07367599 | CUSDT[2.000000000000000],DOGE[74.6238498700000000],USD[0.2414248162978882] |
| 07367601 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[14685.9465472400000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[10.0000000021614786] |
| 07367602 | CUSDT[3.000000000000000],DOGE[0.001073150000000],USD[0.0037086389555635],USDT[1.000000000000000] |
| 07367603 | BAT[0.000000096898816],BCH[0.000000007806458],BTC[0.000000035632250],DOGE[0.000045040000000],EUR[0.0006433641570730],LTC[0.000000041590000],USD[0.000000305382422] |
| 07367604 | USD[16.000000000000000] |
| 07367605 | DOGE[1107.3944372700000000],TRX[1.000047760000000],USD[0.0023353699710925] |
| 07367607 | CUSDT[1.000000000000000],TRX[163.1290376100000000],USD[0.0026299264727415],USDT[1.000000000000000] |
| 07367608 | USD[16.000000000000000] |
| 07367609 | BRZ[6.000000000000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],ETH[0.000000017800000],SUSHI[237.6206031500000000],USD[0.0000001059043469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367610 | USD[10.0000000000000000] |
| 07367611 | USD[10.0000000000000000] |
| 07367612 | USD[10.0000000000000000] |
| 07367613 | USD[10.0000000000000000] |
| 07367614 | USD[10.0000000000000000] |
| 07367615 | CUSDT[1.0000000000000000],DOGE[24.6351262700000000],USD[0.0000000004301791] |
| 07367616 | BTC[0.0000000078856392],CUSDT[1.0000000000000000],DOGE[0.0000000037893051],TRX[1.0000000000000000],USD[0.0000000005629340] |
| 07367617 | USD[10.0000000000000000] |
| 07367618 | USD[10.0000000000000000] |
| 07367619 | USD[10.0000000000000000] |
| 07367620 | DOGE[18.2761630500000000],USD[0.0000000046315600] |
| 07367622 | USD[10.0000000000000000] |
| 07367623 | USD[10.0000000000000000] |
| 07367624 | USD[10.0000000000000000] |
| 07367625 | USD[10.0000000000000000] |
| 07367626 | CUSDT[2.0000000000000000],USD[0.0023314009677552] |
| 07367627 | SOL[0.0004956000000000],USD[0.0000006778682124] |
| 07367628 | USD[0.0093540260694388] |
| 07367630 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0056545160986260] |
| 07367631 | USD[10.0000000000000000] |
| 07367632 | CUSDT[4.0000000000000000],DOGE[0.0000065347300000],USD[0.0000000050732434] |
| 07367633 | USD[10.0000000000000000] |
| 07367634 | BRZ[1.0000000000000000],DOGE[32352.5672166500000000],TRX[1.0000000000000000],USD[0.0000000082553266] |
| 07367636 | DOGE[42.8330131800000000],USD[0.0000000011941996] |
| 07367637 | CUSDT[2.0000000000000000],DOGE[0.0019909800000000],NFT (41695477184399067)[1],NFT (57048731672070442))[1],SHIB[3440039.0685302000000000],TRX[1.0000000000000000],USD[0.0090318880778199] |
| 07367639 | USD[0.8585195200000000] |
| 07367640 | CUSDT[1.0000000000000000],DOGE[126.0721490700000000],USD[0.0000000002982838] |
| 07367641 | BAT[0.0000000097133202],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[52.7607441490403328],SHIB[273055.1851054850589423],SOL[0.0000000065912450],TRX[179.3438706864358239],USD[7.6492484019080243] |
| 07367643 | CUSDT[1.0000000000000000],DOGE[85.1986729900000000],USD[0.0000001048140064] |
| 07367644 | CUSDT[4.0000000000000000],DOGE[0.0161812100000000],ETH[0.0044435200000000],ETHW[0.0043888000000000],TRX[0.0000913000000000],USD[0.0000166574548663] |
| 07367645 | BAT[1.0000000000000000],BTC[0.0208636100000000],DOGE[3912.4966401100000000],TRX[1.0000000000000000],USD[0.0000364163406457] |
| 07367647 | USD[10.0000000000000000] |
| 07367648 | CUSDT[1.0000000000000000],TRX[161.0044099100000000],USD[0.0000000000489090] |
| 07367649 | DOGE[0.0000000049483276],USD[0.0000000067005748],USDT[10.0542093232836275] |
| 07367650 | USD[10.0000000000000000] |
| 07367651 | USD[10.0000000000000000] |
| 07367652 | DAI[0.0000000051487770],ETH[0.0798300000000000],ETHW[0.0798300000000000],GRT[974.6680000000000000],LINK[0.0201000000000000],USD[4.5389355613745000] |
| 07367653 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],LINK[0.0000940500000000],TRX2.0000091800000000],USD[0.0041417263846915],USDTD[0.0000000069074938] |
| 07367654 | USD[10.0000000000000000] |
| 07367655 | BAT[0.0000000032882260],BTC[0.0000000051883790],CUSDT[86.6815765200000000],DOGE[179.8702403899570000],GRT[0.0000000094990964],USD[0.0000000066009690] |
| 07367656 | USD[10.0000000000000000] |
| 07367657 | CUSDT[3.0000000000000000],DOGE[2240.0685246800000000],KSHIB[23048.2734806200000000],LINK[40.6023763200000000],SOL[3.6137278600000000],TRX[1.0000000000000000],USD[2894.9378186948956729] |
| 07367658 | USD[10.0000000000000000] |
| 07367659 | DOGE[0.3005853939273085],USD[0.0000076163271900] |
| 07367661 | USD[10.0000000000000000] |
| 07367663 | CUSDT[1.0000000000000000],DOGE[202.9158524800000000],USD[0.0020600002800832] |
| 07367664 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[9601.8921324700000000],GRT[1.0000000000000000],TRX[6.0000000000000000],USD[0.0000000140375490],USDT[2.0000000000000000] |
| 07367665 | TRX[1.0000000000000000],USD[0.0000170320215303] |
| 07367666 | GRT[1.1721947200000000],USD[8.0000000089901248] |
| 07367668 | DOGE[1070.0790844000000000],SHIB[3.0000000000000000],USD[0.0000000102003130] |
| 07367669 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0005123405379062] |
| 07367670 | DOGE[75.6097758200000000],USD[0.0000000013051654] |
| 07367671 | USD[10.0000000000000000] |
| 07367672 | CUSDT[1.0000000000000000],DOGE[574.7503478300000000],ETH[0.0181891100000000],ETHW[0.0181891100000000],USD[0.0000067670167109] |
| 07367673 | BAT[1.0165555000000000],BRZ[0.8704596800000000],BTC[0.0000003400000000],CUSDT[13.0000000000000000],DOGE[0.0090414700000000],GRT[3.1322790300000000],LINK[0.0002354800000000],SOL[23.8945642400000000],SUSHI[0.0000225300000000],TRX[7.0000000000000000],USD[2.1219886782700876] |
| 07367674 | USD[10.0000000000000000] |
| 07367675 | USD[38.8292800931838078] |
| 07367676 | USD[10.0000000000000000] |
| 07367677 | DOGE[1.0000000000000000],USD[0.0087191763503459],USDT[0.0000000042768160] |
| 07367678 | CUSDT[1.0000000000000000],DOGE[0.1986980700000000],TRX[2.0000000000000000],USD[0.0061854850568286] |
| 07367679 | USD[0.0069261795442347],USDT[0.0000000022118113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367680 | DAI[10.877686700000000000],DOGE[2.000000000000000000],SOL[9.148279760000000000],SUSHI[3.429042760000000000],USD[0.000000190427630] |
| 07367681 | USD[10.000000000000000000] |
| 07367682 | DOGE[1.000000000000000000],USD[0.000000023950082] |
| 07367684 | BRZ[0.000000072538675],GRT[0.000000072295600],LINK[0.000000008628604],TRX[1.000000000000000000],USD[0.000529851 0873985] |
| 07367685 | USD[0.286472027416207 8] |
| 07367687 | BRZ[1.000000000000000000],BTC[0.002209950000000000],CUSDT[775.874508300000000000],DOGE[2172.851524920000000000],ETH[0.040642510000000000],ETHW[0.040136350000000000],SHIB[414012.917972600000000000],TRX[531.135183560000000000],USD[0.201220023852369 4] |
| 07367688 | USD[10.000000000000000000] |
| 07367689 | BCH[0.000000032518828],BTC[0.000000075214502],CUSDT[3.000000000000000000],DOGE[3.366760053263929 4],ETH[0.000000072377257],LTC[0.000000077632120],TRX[3.531736450000000000],USD[0.008069837205283 3] |
| 07367690 | SOL[0.389373920000000000],USD[0.000000253015105 6] |
| 07367691 | USD[10.000000000000000000] |
| 07367692 | USD[10.000000000000000000] |
| 07367694 | USD[10.000000000000000000] |
| 07367695 | USD[0.009218045735937 6] |
| 07367696 | BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000048400000],CUSDT[5.000000000000000000],DOGE[1224.148275709316084 2],USD[0.007032680709038 7] |
| 07367697 | CUSDT[1.000000000000000000],DOGE[2445.997870510000000000],USD[10.000000000347827 8] |
| 07367698 | DOGE[2021.457417990000000000],USD[0.000000002634517] |
| 07367699 | USD[0.000013430000000000],USD[0.00000000 4797914] |
| 07367701 | DOGE[1.000317400000000000],USD[0.003342724180745 6] |
| 07367702 | CUSDT[2.000000000000000000],USD[0.005672079152953] |
| 07367705 | USD[10.000000000000000000] |
| 07367706 | BAT[33.229632710000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.558569420000000000],ETH[0.050699860000000000],ETHW[0.050070580000000000],LINK[0.000373180000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000002898778003 7] |
| 07367707 | GRT[8.624082040000000000],USD[0.000000002234852 0] |
| 07367708 | USD[10.000000000000000000] |
| 07367710 | USD[10.000000000000000000] |
| 07367711 | CUSDT[4.000000000000000000],DOGE[0.000000009806393 4],TRX[3.000000000000000000],USD[0.000000005054911 0] |
| 07367712 | DOGE[1.000000000000000000],SUSHI[2.018531330000000000],USD[0.000000179659438 1] |
| 07367713 | DOGE[1270.896000000000000000],SOL[114.241200000000000000],USD[3.396323000000000000] |
| 07367714 | DOGE[493.735342840000000000],SOL[2.288239179564952 0],TRX[102.620890160000000000],USD[0.000000026780008] |
| 07367715 | SOL[0.000000020673840],USD[0.000000276414025 6] |
| 07367716 | TRX[462.128330180000000000],USD[0.000000005344690] |
| 07367717 | DOGE[190.696672150000000000],USD[0.000000001245050] |
| 07367718 | SUSHI[0.494010880000000000],USD[0.000000215960832] |
| 07367719 | SOL[0.006533980000000000],USD[0.000000351511707 2] |
| 07367720 | USD[10.000000000000000000] |
| 07367722 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.057307130000000000],TRX[720.931745558415485 6],USD[0.041362918888278 4] |
| 07367724 | USD[0.058109963887287 2] |
| 07367725 | CUSDT[5.000000000000000000],USD[0.299594390795117 0],USD[0.000000013953529] |
| 07367726 | BTC[0.000754390000000000],DOGE[1483.554256060000000000],USD[0.496343875199031 2] |
| 07367727 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.005839076244016 5] |
| 07367728 | DOGE[15.637662700000000000],SHIB[63709.527539230000000000],USD[0.000000032223935 3] |
| 07367729 | CUSDT[1.000000000000000000],DOGE[1.081956950000000000],SHIB[264930.687218130000000000],TRX[1.000000000000000000],USD[0.005212877458433 5] |
| 07367730 | BAT[1.016555500000000000],BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[3324.231593140000000000],TRX[1.000000000000000000],USD[0.000000009689018 1] |
| 07367731 | USD[10.000000000000000000] |
| 07367732 | USD[0.000000007002364] |
| 07367733 | USD[10.000000000000000000] |
| 07367734 | USD[0.004636396239967 3] |
| 07367735 | USD[10.000000000000000000] |
| 07367736 | USD[10.000000000000000000] |
| 07367737 | USD[10.000000000000000000] |
| 07367738 | BTC[0.000000054427188],DOGE[0.000000027122546],SOL[0.000000008627752],USD[0.033306903726734 6],USD[0.000000002020217 2] |
| 07367739 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],USD[2.301880232265896 6] |
| 07367740 | CUSDT[17.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000240000000],ETHW[0.026236680000000000],SHIB[2.000000000000000000],TRX[3.000059080000000000],USD[38.792839748464549 1] |
| 07367741 | USD[10.000000000000000000] |
| 07367742 | USD[10.000000000000000000] |
| 07367743 | BRZ[1.000000000000000000],DOGE[8202.550684850000000000],SHIB[6199628.022318660000000000],TRX[1.000000000000000000],USD[0.000000011326221 5] |
| 07367744 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.064270650000000000],USD[0.005940332344833 6] |
| 07367745 | USD[10.000000000000000000] |
| 07367746 | BCH[0.076040100000000000],BTC[0.002831540000000000],CUSDT[4.000000000000000000],DOGE[410.980549150000000000],ETH[0.063091030209220000],ETHW[0.062309062092200000],LTC[1.023269610000000000],NFT [290971128246902814][1],NFT [371810019567146056][1],SHIB[1.000000000000000000],TRX[321.918197560000000000],USD[0.680773470605050 85] |
| 07367747 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.000445385752881] |
| 07367748 | BAT[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[19.721207340000000000],LINK[0.519544400000000000],SHIB[551605.927480390000000000],TRX[23.479621890000000000],USD[0.009822183841946 8] |
| 07367749 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367750 | DOGE[15.440361740000000],USD[0.0000000011241972] |
| 07367751 | BCH[0.000041040000000],BRZ[1.000000000000000],BTC[0.000007250000000],DOGE[2.946290946262669 44],ETH[0.001021946598726 6],ETHW[0.001008266598726 6],LINK[0.0097851900000000],MATIC[0.0000000089500000],PAXG[0.0003304400000000 0],SOL[0.000006034285500],TRX[8.004316930000000000],USD[0.0151322314284216] |
| 07367752 | USD[10.000000000000000] |
| 07367753 | DOGE[196.500354000000000],EUR[0.000667440000000],USD[0.0000000064836788] |
| 07367754 | USD[10.000000000000000] |
| 07367755 | USD[10.000000000000000] |
| 07367756 | USD[10.000000000000000] |
| 07367757 | USD[10.000000000000000] |
| 07367758 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.5000000071056645] |
| 07367759 | DOGE[20.132821910000000],SUSHI[0.000110720000000],USD[0.0013570632722853] |
| 07367760 | CUSDT[1.000000000000000],USD[0.000000289037381] |
| 07367761 | USD[10.551952130000000] |
| 07367763 | BCH[0.020117970000000],BTC[0.000984540000000],DOGE[783.569908200000000],SOL[1.725670610000000 0],SUSHI[1.298294230168000 0],USD[0.6817773202065312] |
| 07367764 | DOGE[1229.427575060000000],TRX[1.000000000000000],USD[0.0000000010531127] |
| 07367765 | BRZ[1.000000000000000],BTC[0.000012883394134],DOGE[2.000000000000000],ETH[0.000000001500000 0],SHIB[2.000000000000000],TRX[78.367073260000000],USD[0.0009510384854484] |
| 07367766 | CUSDT[2.000000000000000],DOGE[21.026117850000000],TRX[1.000000000000000],USD[0.000000073016 899] |
| 07367767 | BTC[0.000530296317081 2],DOGE[750.975963950000000],USD[0.0004514912329432] |
| 07367768 | USD[0.0092174640229695] |
| 07367769 | BTC[0.000254370000000],CUSDT[2.000000000000000],DOGE[6543.344549420000000],TRX[1.00000000000 0000],USD[0.000330218370180 0] |
| 07367770 | DOGE[116.331047030000000],USD[3963.986848942679307 8] |
| 07367771 | BAT[3.000000000000000],CUSDT[44.000000000000000],GRT[1.000000000000000],USD[0.00000006121610 2],USDT[0.000000007814909] |
| 07367772 | USD[10.000000000000000] |
| 07367773 | USD[10.000000000000000] |
| 07367774 | BTC[0.000428660000000],DOGE[435.270963970000000],USD[0.0003937779015721] |
| 07367775 | CUSDT[1.000000000000000],DOGE[200.538049940000000],USD[0.000000016738829] |
| 07367776 | USD[10.000000000000000] |
| 07367777 | SOL[0.628333800000000],USD[0.000000598406010] |
| 07367778 | DOGE[20.162336240000000],USD[0.000000018714552] |
| 07367779 | USD[10.000000000000000] |
| 07367780 | USD[10.000000000000000] |
| 07367781 | USD[10.000000000000000] |
| 07367782 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0029056241236812] |
| 07367783 | BRZ[4.000000000000000],BTC[0.085249940000000],CUSDT[7.000000000000000],DOGE[4222.143943780000000],PAXG[0.005778910000000],SUSHI[4.843287280000000 0],TRX[2.000000000000000],USD[0.0001588219562504],USDT[1.1066869500000000] |
| 07367784 | USD[0.000000011133568] |
| 07367786 | BRZ[2.000000000000000],BTC[0.000102780000000],CUSDT[2.000000000000000],DAI[1.984649410000000],DOGE[703.111953170000000],SOL[0.000009400000000],TRX[1.000000000000000],USD[0.0036035604200983],USDT[1.989013460000000 0] |
| 07367788 | ETH[0.000000037647028],TRX[1.000000000000000],USD[0.000000000470965] |
| 07367789 | USD[10.000000000000000] |
| 07367790 | USD[10.000000000000000] |
| 07367792 | DOGE[3801.050464670000000],USD[0.0000000000089904] |
| 07367793 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0050534121036019] |
| 07367794 | LINK[0.000002300000000],USD[0.000000281102953] |
| 07367796 | DOGE[36.247122290000000],USD[0.0000000015593087] |
| 07367797 | BCH[0.000000009257897 6],BRZ[0.000000008202641],BTC[0.000000007450479],DOGE[0.0000000095296123],ETH[0.0000000014498185],USD[0.0083125521605100],USDT[0.000000002383640 8] |
| 07367798 | DOGE[701.437457520000000],USD[59.000000005384672] |
| 07367799 | DOGE[3.000000000000000],USD[0.0050841718484134] |
| 07367800 | USD[10.000000000000000] |
| 07367801 | DOGE[153.450557380000000],GRT[1.000000000000000],USD[0.0014318815637362] |
| 07367802 | DOGE[3138.378292665244031 2],GRT[380.746083355788953 1],SHIB[1.000000002366000 0],USD[0.0005625407484070],USDT[0.000000000007015] |
| 07367803 | USD[10.000000000000000] |
| 07367804 | CUSDT[3.000000000000000],ETH[0.0526234489493970],ETHW[0.0526234489493970],USD[0.1089759601024421] |
| 07367805 | CUSDT[1.000000000000000],DOGE[0.859153730000000],USD[73.154860350212392 4] |
| 07367806 | USD[10.000000000000000] |
| 07367807 | CUSDT[1.000000000000000],DOGE[373.735540240000000],SOL[1.000000000000000],TRX[0.5213233600000000],USD[0.6968008416213962] |
| 07367808 | CUSDT[1.000000000000000],DOGE[0.000000005325769 9],USD[0.0063846344384358],USDT[0.000000006182 5570] |
| 07367809 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[524.135344640000000],TRX[0.858379540000000],USD[0.0415018726612476],USDT[1.090582490000000 0] |
| 07367810 | USD[10.000000000000000] |
| 07367811 | NFT[35948610324852356 9][1],NFT[51246605616863625 0][1],NFT[57582258424535503 1][1],SHIB[1232952.234706250000000],USD[0.000960444448768 5] |
| 07367812 | CUSDT[1.000000000000000],SHIB[0.000000080983664],USD[0.000000023836223],USDT[0.0000001243335 30] |
| 07367813 | SOL[1.035612450000000],USD[0.000000076271963 5] |
| 07367814 | CUSDT[2.000000000000000],DOGE[1076.193389320000000],SHIB[688368.891947690000000],USD[0.0000000009016125] |
| 07367815 | USD[10.917184180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367816 | BRZ[26.892000000000000000],BTC[0.000000030080000],USD[0.0001915750293624] |
| 07367817 | USD[3.1771320000000000] |
| 07367818 | USD[10.0000000000000000] |
| 07367819 | ALGO[72.072382580000000000],PAXG[0.0051077100000000],TRX[1.0001434900000000],USD[0.0000000034712086] |
| 07367820 | GRT[2.307543050000000000],SOL[0.0000000053058284],TRX[0.0000000043408400],USD[0.0000000046934150] |
| 07367821 | USD[10.0000000000000000] |
| 07367823 | DOGE[1.000000000000000000],LTC[0.0283412000000000],USD[0.0000013010423874] |
| 07367824 | CUSDT[1.000000000000000000],TRX[208.564361810000000000],USD[0.0000000002374377] |
| 07367825 | CUSDT[1.000000000000000000],DOGE[0.0009703400000000],USD[0.0000000001900594] |
| 07367826 | USD[10.0000000000000000] |
| 07367827 | CUSDT[0.003297330000000000],DOGE[722.678031970000000000],USD[0.9498445337039554] |
| 07367828 | USD[10.0000000000000000] |
| 07367829 | DOGE[1.000000000000000000],USD[0.0000003145218117] |
| 07367830 | CUSDT[13.000000000000000000],DOGE[11.6486015700000000],USD[0.2178422897538429] |
| 07367831 | USD[10.0000000000000000] |
| 07367833 | TRX[2.000000000000000000],USD[0.0046520076873682] |
| 07367834 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000027910000000000],SOL[12.051352950000000000],TRX[4.000000000000000000],USD[0.0102819967806078] |
| 07367835 | DOGE[49005.697529400000000000],TRX[2.000000000000000000],USD[0.0000000083695371],USDT[1.1091689800000000] |
| 07367836 | USD[0.0008793123255575] |
| 07367838 | USD[10.0000000000000000] |
| 07367839 | BRZ[1.000000000000000000],DOGE[0.0005803000000000],USD[0.0022803837483000] |
| 07367840 | BRZ[1.000000000000000000],DOGE[1.000000018537542],ETH[0.0000000058420278],USD[0.0002792782327721] |
| 07367841 | DOGE[4.984741990000000000],SHIB[1.000000000000000000],SOL[1.013718770000000000],USD[0.5751907511453045] |
| 07367842 | USD[10.0000000000000000] |
| 07367843 | BTC[0.000000007128485 0],CUSDT[2.000000000000000000],DOGE[0.000000056127742],GRT[0.000000009552 5521],MATIC[0.0000000075270881],SOL[0.0000000040408307],TRX[0.0000000037070094],UNI[0.0000000097286025],USD[0.0000032456655722] |
| 07367844 | CUSDT[8.000000000000000000],TRX[1.000000000000000000],USD[0.0039494387429974] |
| 07367845 | USD[10.0000000000000000] |
| 07367846 | USD[10.0000000000000000] |
| 07367848 | USD[10.0000000000000000] |
| 07367850 | BTC[0.000074620000000000],CUSDT[1.000769790000000000],DOGE[2.451120020000000000],USD[0.0000000085426744] |
| 07367851 | CUSDT[22.000000000000000000],TRX[4.000000000000000000],USD[0.0000000090903232] |
| 07367853 | USD[10.0000000000000000] |
| 07367854 | CUSDT[1.000000000000000000],DOGE[131.868798450000000000],USD[0.0000000005810725] |
| 07367855 | USD[0.0061710325545992],USDT[0.0000000054158509] |
| 07367857 | USD[10.0000000000000000] |
| 07367858 | USD[0.0000000060472412] |
| 07367859 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0260852435474743] |
| 07367860 | DOGE[126.708345260000000000],USD[0.0000000003974360] |
| 07367861 | LTC[0.4971313200000000] |
| 07367862 | BCH[0.000036000000000000],BTC[0.0000000013480000],SUSHI[0.3380000000000000],USD[1.2196701000000000] |
| 07367863 | USD[10.0000000000000000] |
| 07367864 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[6.000000000000000000],DOGE[2326.340332510000000000],TRX[2.000000000000000000],USD[0.0000000052621051] |
| 07367865 | BRZ[1.000000000000000000],BTC[0.002957310000000000],DOGE[2.903455190000000000],TRX[1.000000000000000000],USD[66.760938556940 7737],USDT[1.0000000000000000] |
| 07367866 | USD[10.0000000000000000] |
| 07367867 | BAT[1.015840900000000000],BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[5691.343412840000000000],GRT[1.0026243900000000],TRX[3.000000000000000000],USD[0.9586300941950500],USDT[1.0847715800000000] |
| 07367868 | USD[10.0000000000000000] |
| 07367869 | CUSDT[2.000000000000000000],DOGE[663.434112920000000000],KSHIB[1640.927622940000000000],SHIB[325203.252032520000000000],USD[2.7256032083365902] |
| 07367870 | CUSDT[2.000000000000000000],SHIB[3.000000000000000000],USD[0.0006787347741048],USDT[0.0000000016098933] |
| 07367871 | USD[4.6112870240578200] |
| 07367872 | USD[0.0000000423021783] |
| 07367873 | USD[0.0000000037487424] |
| 07367874 | BAT[0.000000082160856],USD[0.0000000001159488] |
| 07367875 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0094557755723629] |
| 07367876 | USD[0.0064188027824561] |
| 07367877 | USD[10.0000000000000000] |
| 07367878 | BRZ[2.000000000000000000],BTC[0.011886730000000000],CUSDT[6.000000000000000000],ETH[0.0025340600000000],ETHW[0.0025066800000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000185051552307] |
| 07367879 | USD[10.0000000000000000] |
| 07367880 | USD[0.1815376064921625] |
| 07367881 | DOGE[197.734591340000000000],TRX[1.000000000000000000],USD[0.0000000000518535] |
| 07367883 | USD[10.0000000000000000] |
| 07367884 | BTC[0.000214040000000000],TRX[1.000000000000000000],USD[0.0000186880602976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367885 | USD[10.0000000000000000] |
| 07367886 | DOGE[249.9464171700000000],TRX[1.0000000000000000],USD[0.0000000048252330] |
| 07367888 | BTC[0.0002010900000000],USD[0.0001193481198445] |
| 07367889 | USD[0.0001293614007914] |
| 07367890 | USD[10.0000000000000000] |
| 07367891 | DOGE[26.6575917100000000],USD[0.0000000005923014] |
| 07367893 | USD[10.0000000000000000] |
| 07367894 | BRZ[1.0000000000000000],BTC[0.0000001300000000],DOGE[1.0000000000000000],ETH[0.0000037300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021426701736341],USDT[0.0000000078910273] |
| 07367895 | USD[10.0000000000000000] |
| 07367896 | USD[0.0074044044300735] |
| 07367897 | CUSDT[2.0000000000000000],DOGE[559.7690618322321934],USD[0.0090265412037391] |
| 07367898 | SOL[0.0471405300000000],USD[0.0000006360439834] |
| 07367899 | DOGE[247.7670952000000000],USD[0.0000000040101195] |
| 07367900 | CUSDT[2.0000000000000000],DOGE[49.5031115200000000],USD[0.0000000012727325] |
| 07367902 | USD[10.0000000000000000] |
| 07367903 | USD[0.0077400932722500] |
| 07367904 | USD[10.0000000000000000] |
| 07367905 | CUSDT[3.0000000000000000],DOGE[126.8533976400000000],TRX[3.0000000000000000],USD[0.0000000023262704] |
| 07367906 | USD[0.0000000003893292] |
| 07367910 | USD[10.0000000000000000] |
| 07367911 | USD[10.0000000000000000] |
| 07367914 | USD[0.2787800000000000] |
| 07367916 | USD[10.0000000000000000] |
| 07367917 | BTC[0.0317978850000000],DAI[0.0003995300000000],NFT (3040632055369060366)[1],SHIB[23.0000000000000000],TRX[1.0000000000000000],USD[0.0000709018725343],USDT[0.0000000073002352] |
| 07367918 | CUSDT[1.0000000000000000],DOGE[1.0000382200000000],USD[0.0073527624383048] |
| 07367919 | DOGE[17.0980234981340480],TRX[1.3529803900000000],USD[0.0000000003986754] |
| 07367922 | USD[10.0000000000000000] |
| 07367924 | DOGE[7506.3210392900000000],SHIB[26391828.7790333441340000],USD[0.0000000009953454],USDT[0.0000000000002720] |
| 07367925 | USD[10.0000000000000000] |
| 07367926 | USD[10.0000000000000000] |
| 07367927 | USD[10.0000000000000000] |
| 07367928 | BRZ[1.0000000000000000],BTC[0.0012083300000000],CUSDT[1.0000000000000000],DOGE[2110.3350848400000000],TRX[1990.6618174400000000],USD[0.0014238620532097] |
| 07367929 | CUSDT[48.2547137700000000],USD[0.0007300901259276] |
| 07367930 | USD[10.0000000000000000] |
| 07367931 | CUSDT[3.0000000000000000],USD[3.7886848937807052] |
| 07367932 | USD[0.0001330629350118] |
| 07367933 | USD[10.0000000000000000] |
| 07367934 | USD[10.0000000000000000] |
| 07367935 | BRZ[0.0034176216736708],BTC[0.0000000087700000],CUSDT[3.0000000000000000],DOGE[0.0000446766551040],ETH[0.1059472956676992],ETHW[0.1048701756676992],TRX[1.0000000000000000],USD[0.0000067840609982] |
| 07367936 | USD[10.0000000000000000] |
| 07367937 | USD[0.0000053077204466] |
| 07367938 | BCH[0.0532870200000000],BRZ[1.0000000000000000],BTC[0.0004407300000000],CUSDT[520.9873008800000000],DOGE[217.5026985400000000],ETH[0.3010625500000000],ETHW[0.3010625500000000],SHIB[364361.0592911500000000],TRX[3.0000000000000000],USD[0.0000762688029487] |
| 07367939 | USD[10.0000000000000000] |
| 07367940 | AVAX[3.0861345200000000],BRZ[1.0000000000000000],DOGE[21263.7415365700000000],LINK[5.5587005600000000],SHIB[10981982.1209881600000000],SOL[2.0694571900000000],TRX[1.0000000000000000],USD[0.0000008237205552] |
| 07367941 | BTC[0.0000000098705680],USD[0.1057820886752495] |
| 07367942 | BF_POINT[200.0000000000000000],DOGE[0.0000000042600000],ETH[0.0000000086950000],ETHW[0.0000000086950000],SHIB[38934.6602425721200000],USD[0.0000000018624475] |
| 07367943 | USD[10.0000000000000000] |
| 07367944 | DOGE[579.3860215900000000],NFT (3526565279605916625)[1],NFT (5425223065229389992)[1],SHIB[17626096.8118128304637687],USD[0.0000000035370902] |
| 07367945 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0269240400000000],TRX[3.0000000000000000],USD[0.0000000050906184],USDT[0.0000000006498250] |
| 07367946 | CUSDT[1.0000000000000000],DOGE[31.4849495400000000],USD[0.0000000027550522] |
| 07367947 | USD[10.0000000000000000] |
| 07367948 | DOGE[5055.8389001200000000],GRT[1.0000000000000000],USD[0.0000000136868374],USDT[2.0000000056188247] |
| 07367950 | USD[10.0000000000000000] |
| 07367951 | CUSDT[14.0000000000000000],USD[99.0858222747523378] |
| 07367952 | USD[10.0000000000000000] |
| 07367953 | BRZ[2.0000000000000000],CUSDT[3.1082058500000000],DOGE[1560.5187226600000000],TRX[1.0000000000000000],USD[0.0067588833258744] |
| 07367954 | BRZ[0.0000000027570790],DOGE[0.0000000005854720],TRX[0.0000000062781220],USD[0.0008942664857064] |
| 07367955 | AUD[0.0005141844878289],BAT[129.5512089200000000],BCH[0.1888224000000000],BRZ[1.0011600239007050],BTC[0.0049246290459296],CAD[0.0000021183532281],CUSDT[621.2982549800000000],DOGE[883.1070451800000000],ETH[0.0877765800000000],ETHW[0.0867484300000000],EUR[45.8596308468480404],GBP[75.9377186826331892],GRT[28.6951288700000000],LTC[0.3284857100000000],SGD[0.0001628008389961],SHIB[191365.4536548900000000],SOL[2.0600593100000000],TRX[1326.4810177400000000],USD[1.0257836280375228] |
| 07367956 | DOGE[0.0000000059744442],TRX[16.2390705800000000],USD[0.0049939113497069] |
| 07367957 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000012500000000],USD[0.5993353079980580] |
| 07367958 | USD[10.0000000000000000] |

Schedule Doc Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07367959 | BRZ[2.000000000000000000],BTC[0.000000006215254],CUSDT[6.000000000000000],DOGE[0.000000069727690],TRX[2.000000000000000],USD[1.223007508506938],USDT[1.000000000000000] |
| 07367960 | USD[10.0000000000000000] |
| 07367961 | USD[10.0000000000000000] |
| 07367962 | BRZ[1.000000000000000000],BTC[0.000975740000000000],CUSDT[3.000000000000000],DOGE[456.715646500000000],ETH[0.021466790000000000],ETHW[0.021201160000000],SHIB[1430575.581845080000000000],TRX[1.000000000000000],USD[0.008995379417261] |
| 07367963 | USD[10.0000000000000000] |
| 07367965 | BCH[0.000000023066526],BTC[0.004232026254756],DOGE[1.000000002730165],ETH[0.000000005469615],GRT[0.000000082528536],LTC[0.000000033812277],SHIB[1.000000000000000],SOL[0.000000074820900],TRX[0.000000035548776],USD[0.006273589025748] |
| 07367966 | USD[10.0000000000000000] |
| 07367968 | USD[10.0000000000000000] |
| 07367970 | DOGE[0.647000000836000000],SUSHI[0.000000009621356],USD[0.379196856538457],USDT[1.949319210000000] |
| 07367973 | USD[10.0000000000000000] |
| 07367975 | USD[10.0000000000000000] |
| 07367976 | BRZ[1.000000000000000000],BTC[0.024290820000000000],CUSDT[3.000000000000000],DOGE[2.000337800000000],USD[0.004987776814689] |
| 07367977 | CUSDT[1.000000000000000000],DOGE[2678.786972280000000000],LINK[4.006667910000000],USD[10.000001902978015] |
| 07367978 | USD[10.0000000000000000] |
| 07367980 | CUSDT[1.000000000000000000],USD[0.000011858881415] |
| 07367981 | BRZ[56.085896260000000000],CUSDT[5.000000000000000],DOGE[1913.053910120000000000],SHIB[2329111.317705470000000000],TRX[2012.666670900000000000],USD[0.988871065734085] |
| 07367982 | USD[0.000000002078073523] |
| 07367983 | USD[10.0000000000000000] |
| 07367984 | BTC[0.000065615480000000],DOGE[0.801000000000000000],SUSHI[0.499500000000000000] |
| 07367985 | USD[10.0000000000000000] |
| 07367986 | USD[10.0000000000000000] |
| 07367989 | DOGE[1.627883780000000000],USD[0.000000058369067] |
| 07367992 | DOGE[1.000000000000000000],USD[10.000311998170365] |
| 07367993 | USD[10.0000000000000000] |
| 07367994 | BTC[0.000000068146799],SUSHI[0.000000020348000],TRX[0.000000061440000],USD[1.740150670971050] |
| 07367995 | USD[10.0000000000000000] |
| 07367996 | DOGE[0.558764580000000000],USD[0.099302800022850] |
| 07367997 | BCH[0.000000043347745],BRZ[0.000000012319916],USD[0.013506593968679] |
| 07367998 | BRZ[0.000000015914302],BTC[0.000000000773884],DOGE[0.000000003965445],LTC[0.000000062968950],USD[0.000000063611500] |
| 07367999 | DOGE[3.000000000000000000],USD[0.000000007242832] |
| 07368000 | CUSDT[3.000000000000000000],TRX[1.000000000000000],USD[0.000000148021836] |
| 07368001 | USD[10.0000000000000000] |
| 07368003 | BTC[0.014219960000000000],DOGE[1645.764658620000000000],LINK[1.864789740000000],TRX[1.000000000000000],USD[0.001097814855826] |
| 07368004 | USD[0.291702009714490] |
| 07368005 | USD[10.0000000000000000] |
| 07368006 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.005512879137654] |
| 07368008 | USD[10.0000000000000000] |
| 07368009 | USD[10.0000000000000000] |
| 07368010 | USD[10.0000000000000000] |
| 07368011 | DOGE[1.000000000000000000],USD[10.358926828075062] |
| 07368012 | BAT[1.000000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[8035.425607190000000000],TRX[2.000000000000000],USD[4.054514877323467] |
| 07368013 | USD[10.0000000000000000] |
| 07368014 | USD[10.0000000000000000] |
| 07368015 | CUSDT[1.000000000000000000],ETHW[0.490028050000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.199404155435052] |
| 07368017 | BRZ[2.000000000000000000],CUSDT[4.000000000000000],DOGE[2219.843451560000000000],LTC[1.116473430000000],TRX[6.000000000000000],USD[0.003546007696135] |
| 07368019 | CUSDT[2.000000000000000000],GRT[48.839361120000000000],USD[0.000000093501299],USDT[0.000000593539840] |
| 07368020 | USD[10.0000000000000000] |
| 07368021 | USD[10.0000000000000000] |
| 07368022 | USD[10.0000000000000000] |
| 07368023 | USD[10.0000000000000000] |
| 07368025 | USD[10.0000000000000000] |
| 07368026 | BRZ[1.000000000000000000],CUSDT[8.000000000000000],DOGE[390.187698630000000000],TRX[2.000000000000000],USD[0.000000045876993] |
| 07368027 | USD[0.055565696055200] |
| 07368028 | CUSDT[2.000000000000000000],DOGE[0.000385900000000000],USD[0.006172469364466],USDT[0.000998679003680] |
| 07368029 | DOGE[85.950526870000000000],USD[10.000000031319200] |
| 07368030 | BAT[0.558920610000000000],BCH[0.000012890000000000],CUSDT[4.000000000000000],DOGE[1.000000017820000],ETH[0.345178654996500],ETHW[0.345178654996500],GRT[2.000000000000000],LINK[0.813985060000000],TRX[4.000000000000000],USD[0.000000144657407] |
| 07368031 | USD[10.0000000000000000] |
| 07368032 | USD[10.0000000000000000] |
| 07368033 | USD[10.0000000000000000] |
| 07368034 | BTC[0.002578640000000000],CUSDT[14.000000000000000],DOGE[304.169973280000000000],ETH[0.050506040000000000],ETHW[0.050506040000000],TRX[1.000000000000000],USD[99.997869180916306] |
| 07368035 | SHIB[0.217796380000000000],USD[0.000000076748797] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368036 | DOGE[1.00000000000000000],GRT[4.191697120000000000],USD[0.000000096904240] |
| 07368040 | USD[10.000000000000000] |
| 07368041 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0096457022337603] |
| 07368042 | USD[0.0002237430704949] |
| 07368043 | DOGE[0.027758660000000000],USD[0.6578142631425216],USDT[0.000000014933533] |
| 07368044 | CUSDT[3.000000000000000000],TRX[3.000000000000000000],USD[0.0031825324522045] |
| 07368045 | BTC[0.001682110000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LINK[3.330129210000000000],USD[0.0001208366220200] |
| 07368046 | USD[10.000000000000000] |
| 07368047 | TRX[2717.203019890000000000],USD[0.0002869903472805] |
| 07368048 | CUSDT[3.000000000000000000],DOGE[1.000022050000000000],TRX[11271.988431640000000000],USD[82.9309879684629677] |
| 07368049 | DOGE[297.924711980000000000],TRX[3.000000000000000000],USD[0.0087353559983686] |
| 07368050 | BAT[174.128808430000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1666.111144670000000000],GRT[139.074721080000000000],LINK[7.911727580000000000],MKR[0.202317030000000000],TRX[1842.015652800000000000],USD[9.3194355266266209],USDT[0.000002659273277] |
| 07368052 | USD[10.000000000000000] |
| 07368053 | USD[52.8909914612852940] |
| 07368054 | USD[10.000000000000000] |
| 07368055 | USD[10.000000000000000] |
| 07368056 | USD[15.000000000000000] |
| 07368057 | BRZ[1.000000000000000000],BTC[0.000213640000000000],CUSDT[4.000000000000000000],DOGE[10357.983520140000000000],ETH[0.505777550000000000],SHIB[12121536.526295460000000000],TRX[2.000000000000000000],USD[130.5697001425555091],USDT[1.0115548000000000] |
| 07368058 | ETH[0.005618750000000000],ETHW[0.005618750000000000],USD[0.000009974042415] |
| 07368059 | BAT[2.041631700000000000],BRZ[8.900175840000000000],DAI[1.258901230000000000],DOGE[5.886469060000000000],EUR[0.000564047458079],GRT[1.838287160000000000],MATIC[1.364412200000000000],SOL[0.000006460768616],USD[0.000000045917587] |
| 07368060 | DOGE[0.000000079539205],TRX[1.000000000000000000],USD[0.0087909122050400],USDT[0.000000018151337] |
| 07368062 | CUSDT[3.000000000000000000],USD[0.0007164329905247],USDT[0.000000009615374] |
| 07368063 | TRX[0.000002000000000],USD[1.117420306154614],USDT[0.001130805366745] |
| 07368065 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000000009176219],GRT[1.000000000000000000],USD[0.0048559854510659] |
| 07368067 | BTC[0.048244900000000000],DOGE[2.000000000000000000],ETH[0.134529320000000000],ETHW[0.133461080000000000],TRX[1.000000000000000000],USD[0.0005903411697704] |
| 07368068 | BAT[15.755433250000000000],CUSDT[4.000000000000000000],DOGE[95.911133790000000000],GRT[1.000000000000000000],MATIC[9.719599160000000000],SHIB[248951.228642110000000000],SOL[22.164130130000000000],TRX[4.000000000000000000],UNI[9.506978450000000000],USD[0.8772092665909551] |
| 07368069 | MATIC[0.000046090000000000],USD[0.000000008786135] |
| 07368070 | BRZ[1.000000000000000000],LTC[0.056180980000000000],TRX[1.000000000000000000],USD[0.0000009519798408] |
| 07368071 | USD[10.000000000000000] |
| 07368072 | BTC[0.000000087200370],CUSDT[1.000000000000000000],DOGE[6.000000000000000000],ETH[0.000000028420720],GRT[0.000003120000000],SOL[0.000000023345000],TRX[1.000000000000000000],USD[0.0000102932461180],USDT[0.9116402227093230] |
| 07368073 | CUSDT[1.000000000000000000],USD[0.0004805798329536] |
| 07368074 | DOGE[1.000078970000000000],USD[0.0055783321909506] |
| 07368075 | CUSDT[3.000000000000000000],USD[0.0007320838456312] |
| 07368076 | DOGE[1.000465500000000000],TRX[0.009475000000000000],USD[0.0096738120271370] |
| 07368077 | BCH[0.000000006726312],BRZ[4.000000000000000000],BTC[0.090246120000000000],CUSDT[9.000000000000000000],DOGE[1.000000038518012],GRT[1.000000000000000000],SUSHI[2.000000000000000000],TRX[1.000000000000000000],USD[0.0003860588682404] |
| 07368078 | DOGE[29.172061450000000000],USD[0.0000000076591345] |
| 07368079 | CUSDT[2.000000000000000000],DOGE[1108.977203990000000000],USD[0.1099150050621526] |
| 07368080 | BTC[0.000379940000000000],CUSDT[7.000000000000000000],DOGE[69.669384022250261648],SHIB[608198.515995620000000000],TRX[1.000000000000000000],USD[2.0139153815026957] |
| 07368081 | USD[10.000000000000000] |
| 07368082 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LINK[70.212485650000000000],TRX[3.000000000000000000],USD[0.0000002067730428],USDT[0.0000000093117124] |
| 07368083 | DOGE[175.806657870000000000],USD[100.0000000444489645] |
| 07368084 | BTC[0.000470900000000000],DOGE[1.000000000000000000],ETH[0.005794660000000000],ETHW[0.005794660000000000],USD[0.0003952977279522] |
| 07368085 | USD[10.000000000000000] |
| 07368086 | USD[10.000000000000000] |
| 07368088 | USD[10.000000000000000] |
| 07368089 | USD[10.000000000000000] |
| 07368090 | CUSDT[1.000000000000000000],USD[0.0032452746537517] |
| 07368091 | BRZ[1.000000000000000000],BTC[0.000000044775000],CUSDT[20.000000000000000000],DOGE[1.000000088432312],ETH[0.000000015677841],GRT[2.071607900000000000],TRX[2.000000008107141],USD[0.0000000052145595],USDT[0.000000000412024] |
| 07368092 | USD[10.000000000000000] |
| 07368093 | DOGE[136.639373860000000000],USD[0.0000000120345414] |
| 07368095 | BCH[0.046133000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0070062957814984] |
| 07368097 | USD[10.000000000000000] |
| 07368098 | BAT[10.623357620000000000],CUSDT[2.000000000000000000],DOGE[0.000738700000000000],ETH[0.000442130000000000],ETHW[0.000442130000000000],TRX[0.899001460000000000],USD[0.0001679417303601] |
| 07368100 | USD[0.0044339085189232] |
| 07368101 | USD[0.0056778565109961] |
| 07368102 | USD[0.0034177201014222] |
| 07368103 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.101690959128959‌2],USDT[1.000000000000000000] |
| 07368104 | USD[10.000000000000000] |
| 07368105 | USD[0.0063190358356428] |
| 07368106 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0004650222735378] |
| 07368107 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[10.0000129687611171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368108 | USD[10.000000000000000] |
| 07368109 | USD[10.000000000000000] |
| 07368111 | USD[0.000000048901507] |
| 07368112 | BRZ[1.000000000000000],CUSDT[15.000000000000000],TRX[2.000000000000000],USD[0.0003042916370207] |
| 07368113 | USD[0.007131164318099] |
| 07368114 | USD[10.000000000000000] |
| 07368115 | BTC[0.000000058372272],CUSDT[2.000000000000000],USD[0.0005381084571470],USDT[0.0000001116689171] |
| 07368116 | USD[10.000000000000000] |
| 07368117 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[2.000000000000000],SHIB[5.000000000000000],USD[0.2112837770625585] |
| 07368118 | DOGE[8.937949090000000],USD[5.000000015878295] |
| 07368120 | GRT[0.000000007890490],LINK[0.000000000609084],USD[0.0091672687699815] |
| 07368121 | DOGE[642.843787590000000],USD[0.0000000052483730] |
| 07368122 | BRZ[1.000000000000000],CUSDT[10.000000000000000],LINK[0.000012310000000000],TRX[2.000000000000000],USD[0.000000412415355],USDT[1.0869432800000000] |
| 07368123 | BTC[0.000137940000000000],CUSDT[3.000000000000000],TRX[0.012002243313131310],USD[0.0029536898957208],USDT[0.000000000695000] |
| 07368124 | USD[10.000000000000000] |
| 07368125 | USD[11.085971410000000] |
| 07368126 | BRZ[4.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0003721770542427] |
| 07368127 | USD[10.000000000000000] |
| 07368128 | USD[10.000000000000000] |
| 07368129 | USD[10.000000000000000] |
| 07368130 | BRZ[0.000000063152876],BTC[0.000000014889197],ETH[0.000000070388255],GRT[0.000000093986415],LINK[0.000000070180200],TRX[0.000000095356424],USD[0.0000000097405653],YFI[0.000000024848505] |
| 07368131 | CUSDT[1.000000000000000],DOGE[8393.874933500000000],USD[20.000000000995800] |
| 07368132 | BTC[0.000965340000000],USD[0.0002172762200887] |
| 07368133 | CUSDT[4.000000000000000],USD[39.775635845935222888] |
| 07368134 | CUSDT[1.000000000000000],DOGE[853.007537710000000],USD[55.000000019188625] |
| 07368136 | USD[10.000000000000000] |
| 07368137 | TRX[2.000000000000000],USD[0.0083620192794158] |
| 07368138 | TRX[0.112394090000000],USD[0.000000031162284],USDT[0.000000033166900] |
| 07368139 | BTC[0.000527340000000],CUSDT[2.000000000000000],DOGE[509.505794890000000],GRT[11.983453370000000],USD[0.0005320908960535] |
| 07368140 | USD[10.000000000000000] |
| 07368141 | CUSDT[2.000000000000000],DOGE[0.022528310000000],TRX[1.000000000000000],USD[0.0000000011878770],USDT[1.0000000000000000] |
| 07368142 | USD[10.000000000000000] |
| 07368143 | CUSDT[2.000000000000000],DOGE[1101.399303960000000],SOL[0.161645300000000],USD[0.0031289057616379] |
| 07368144 | USD[10.000000000000000] |
| 07368145 | USD[10.000000000000000] |
| 07368147 | USD[10.000000000000000] |
| 07368148 | BRZ[1011.451341490000000],DOGE[247.883250190000000],TRX[13453.770518810000000],USD[0.000000028609901] |
| 07368149 | BAT[0.000076971908000],BRZ[1.000041210000000],CUSDT[7.655695375600000],DOGE[2085.846055999400000],GRT[1.010329420000000],USD[0.000000087554237],USDT[1.1051501100000000] |
| 07368150 | USD[10.000000000000000] |
| 07368151 | USD[10.000000000000000] |
| 07368153 | BRZ[0.000000022905948],DOGE[1.420032540000000],GRT[0.000000063355072],LINK[0.000000062752964],TRX[0.000000033399500],USD[0.000000086303061],USDT[0.000000001297522] |
| 07368154 | DOGE[96353.192833650000000],TRX[2.000000000000000],USD[0.0028388800416965],USDT[1.0933137100546084] |
| 07368155 | USD[10.000000000000000] |
| 07368156 | DOGE[0.064636280000000],USD[0.0044216269884347] |
| 07368157 | BCH[0.989899170000000],CUSDT[3.000000000000000],DOGE[7.000005620000000],ETH[0.878461620000000],ETHW[0.878461620000000],LINK[19.681909350000000],LTC[2.623217650000000],SOL[0.885161730000000],SUSHI[0.000015990000000],TRX[6.000000000000000],USD[0.5289123864318728],USDT[1.0000000000000000] |
| 07368158 | DOGE[639.024957810000000],TRX[1.000000000000000],USD[0.0000000020889524] |
| 07368159 | USD[10.000000000000000] |
| 07368160 | DOGE[2.000000000003573414],ETH[0.000000072098678],SHIB[2.000000000000000],SOL[0.000000090015749],USD[0.0024629361895647] |
| 07368161 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000053279960],ETHW[0.817471195327960],LINK[119.317282570000000],SUSHI[1.065284340000000],UNI[1.062621950000000],USD[0.000029215438356] |
| 07368162 | CUSDT[4.000000000000000],DOGE[378.724776150000000],USD[0.0049305108805997] |
| 07368163 | DAI[0.000082780000000],USD[0.0039609106378208] |
| 07368164 | BRZ[1.000000000000000],DOGE[3541.721727220000000],USD[0.000000029515858] |
| 07368165 | BRZ[1.000000000000000],DOGE[16326.179966480000000],TRX[2844.324758050000000],USD[0.0000000029434051] |
| 07368167 | DOGE[1.000000000000000],USD[12.473904601025430] |
| 07368168 | USD[10.000000000000000] |
| 07368169 | BAT[35.670575040000000],BRZ[4.000000000000000],CUSDT[83.321395230000000],DOGE[3.065848223455000],GRT[0.000562513393952],NFT[53112396432645026][1],SHIB[321335541.267366326134000],TRX[13.027602933800000],USD[0.0071380721046490],USDT[3.1986756000000000] |
| 07368170 | ETH[0.000000038280050],SHIB[480730.970101500000000],USD[0.000000014810726] |
| 07368171 | USD[10.000000000000000] |
| 07368172 | BTC[0.000184640000000],USD[0.0004570848261856] |
| 07368174 | DOGE[4158.681935950000000],USD[219.4591745919404043] |
| 07368175 | AAVE[0.003129650000000],BTC[0.016833700000000],SOL[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368176 | CUSDT[1.000000000000000000],DOGE[15437.902848960000000],TRX[2.000000000000000],USD[0.2574324699499211] |
| 07368177 | CUSDT[1.000000000000000000],GRT[4.906860930000000000],USD[0.0051794955960285] |
| 07368178 | CUSDT[3.000000000000000000],USD[0.0005466914018603] |
| 07368179 | BTC[0.000991540000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.009545470000000000],ETHW[0.009422260000000000],LINK[0.683468830000000000],SHIB[301992.939163200000000000],TRX[2.000000000000000000],USD[22.7444029601216628] |
| 07368180 | DOGE[198.653457510000000000],USD[0.0000000001745163] |
| 07368181 | USD[10.000000000000000000] |
| 07368182 | USD[10.000000000000000000] |
| 07368183 | USD[10.000000000000000000] |
| 07368184 | USD[10.000000000000000000] |
| 07368185 | USD[10.000000000000000000] |
| 07368187 | DOGE[1.000035470000000000],TRX[0.000000094100000],USD[0.0000000005331048] |
| 07368188 | BTC[0.002383190000000000],CUSDT[3.000000000000000000],DOGE[18.710470240000000000],TRX[1.000000000000000000],USD[41.0506371016613259] |
| 07368189 | DOGE[1530.245842780000000000],USD[0.0000000006239300] |
| 07368191 | USD[10.000000000000000000] |
| 07368192 | USD[10.000000000000000000] |
| 07368193 | BAT[4.434106630000000],BRZ[171.495907790000000],CUSDT[9206.418960960000000000],DOGE[5599.477751250000000000],GRT[1.202396240000000000],LINK[0.037745540000000000],SHIB[7543299.714818640000000000],TRX[17.236194630000000000],USD[0.4006107297345456] |
| 07368195 | USD[10.000000000000000000] |
| 07368196 | USD[10.000000000000000000] |
| 07368199 | SOL[0.140968860000000000],USD[0.0000007739330680] |
| 07368200 | USD[10.000000000000000000] |
| 07368201 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1184.005929560000000000],ETH[0.005747840000000000],ETHW[0.005747839966316160],USD[0.0000000013272189],USDT[0.0000000052809610] |
| 07368202 | BRZ[1.000000000000000000],BTC[0.005213540000000000],CUSDT[3.000000000000000000],DOGE[1193.598594334847636364],ETH[0.072939770000000000],ETHW[0.072939770000000000],USD[50.0005655331159971],USDT[1.000000000000000000] |
| 07368203 | CUSDT[2.000000000000000000],DOGE[83.262594170000000],SHIB[368141.720892160000000000],USD[0.0000000094867446] |
| 07368204 | DOGE[432.006267340000000000],GRT[5.086494870000000000],SOL[1.189012360000000000],USD[0.0000000611325061] |
| 07368205 | BTC[0.000000065540000],CUSDT[2.000000000000000000],DOGE[0.000000077784434],ETH[0.000000004694595],USD[1.7167678017684441] |
| 07368206 | USD[10.000000000000000000] |
| 07368207 | USD[10.000000000000000000] |
| 07368208 | CUSDT[2.000000000000000000],USD[0.0048230680188846] |
| 07368209 | USD[10.000000000000000000] |
| 07368210 | DOGE[410.335083710000000],TRX[1.000000000000000000],USD[0.0000000126014661] |
| 07368211 | USD[10.000000000000000000] |
| 07368212 | USD[0.0000037330291800],USDT[0.0000000087473976] |
| 07368213 | USD[10.000000000000000000] |
| 07368214 | TRX[1.000000000000000000],USD[0.0040836743016788] |
| 07368215 | BTC[0.000214040000000000],DOGE[242.836242400000000],USD[0.0000186887287860] |
| 07368217 | BTC[0.004690560000000000],DOGE[0.000000027492809] |
| 07368218 | USD[10.000000000000000000] |
| 07368220 | DOGE[1.000000000000000000],USD[0.0053375349047082] |
| 07368221 | CUSDT[470.669667080000000000],DOGE[1.000001270000000],SHIB[3805455.296256600000000],USD[0.0000000093301996] |
| 07368222 | USD[10.000000000000000000] |
| 07368223 | BAT[1.000000000000000000],SHIB[2.000000000000000000],USD[1214.2824596527181867] |
| 07368224 | USD[10.000000000000000000] |
| 07368225 | DOGE[0.000012610000000],TRX[1.000000000000000000],USD[0.0004072642481266] |
| 07368226 | USD[10.000000000000000000] |
| 07368227 | TRX[1.000000000000000000],USD[0.9685634719703040] |
| 07368228 | BAT[1.000000000000000000],BRZ[6.000000000000000000],BTC[0.000000097287035],CUSDT[27.000000000000000000],DAI[0.000000044567789],DOGE[5.000339229832862],ETH[0.000000062794536],GRT[0.000000364145969 4],LINK[0.000000087776196],LTC[0.000000095324096],SOL[0.000000010146611],SUSHI[0.000000003949110],TRX[0.000000038496086],UNI[0.000000000384081],USD[0.0000000031940514],USDT[0.000000002462179 2] |
| 07368229 | USD[10.000000000000000000] |
| 07368233 | CUSDT[3.000000000000000000],DOGE[1.000000600000000],LINK[0.002880870000000],NFT [575836282849307663][1],SHIB[107857.699501540000000],SOL[0.007418700000000],TRX[0.001437670000000],USD[0.2757106337650242],USDT[0.000000153482089] |
| 07368236 | CUSDT[1.000000000000000000],DOGE[0.000004310000000],USD[0.0000000043173313] |
| 07368237 | USD[10.000000000000000000] |
| 07368238 | BTC[0.000418660000000],CUSDT[21.000000000000000000],DOGE[22.445237550000000],ETH[0.004369508248060 8],ETHW[0.004369508248060 8],SUSHI[1.191006900000000000],USD[0.0830689435324187] |
| 07368239 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.000000063197651],USDT[0.0000001065186596] |
| 07368240 | DOGE[36.270053030000000000],USD[0.0000000006225635] |
| 07368241 | BAT[1.000000000000000000],BTC[0.000000043069636],DOGE[2.000000000000000000],TRX[5.000000000000000000],USD[0.0047556662932696],USDT[0.000000063221360] |
| 07368242 | USD[10.000000000000000000] |
| 07368243 | BTC[0.000138610000000000],CUSDT[1.000000077430536],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0001511839097715],USDT[0.0000000119489514] |
| 07368244 | CUSDT[3.000000000000000000],USD[0.0021825186963555] |
| 07368245 | BTC[0.000000097903000],DOGE[0.000000178304221],ETH[0.000000044744543],SOL[0.000000062136498],SUSHI[0.000000005247818 6],USD[0.0000027229258977],USDT[1.000001629655490] |
| 07368247 | USD[10.000000000000000000] |
| 07368248 | USD[60.000000000000000000] |
| 07368249 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368250 | USD[10.000000000000000] |
| 07368252 | USD[10.000000000000000] |
| 07368253 | USD[10.000000000000000] |
| 07368254 | USD[10.000000000000000] |
| 07368255 | DOGE[3.000000000000000],TRX[72.116378460000000000],USD[0.0002470362437659] |
| 07368257 | USD[30.000000000000000] |
| 07368258 | BTC[0.00189421000000000],CUSDT[2.000000000000000],DOGE[768.139314780000000],ETH[0.013362720000000000],ETHW[0.013362720000000000],SHIB[23.800944660000000000],USD[0.0000000009551743] |
| 07368260 | USD[10.000000000000000] |
| 07368261 | BAT[2.000000000000000],CUSDT[7.000000000000000],DOGE[0.011819480000000000],GRT[2.000000000000000],SUSHI[0.000377800000000],TRX[6.000000000000000],USD[0.0000000125683393],USDT[0.1094815000000000] |
| 07368262 | BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[0.000077920000000000],TRX[2.000000000000000],USD[0.0055571483354657] |
| 07368263 | USD[10.000000000000000] |
| 07368264 | USD[10.000000000000000] |
| 07368265 | USD[10.000000000000000] |
| 07368266 | BCH[0.000000095180318],CUSDT[2.849376040000000000],USD[0.0000000049916770] |
| 07368267 | USD[10.000000000000000] |
| 07368268 | CUSDT[6.000000000000000],DOGE[6265.873329150000000000],TRX[2.000000000000000],USD[0.000000132551115] |
| 07368269 | USD[0.0021290178771632] |
| 07368270 | BCH[0.08821297000000000],BRZ[66.963410560000000000],BTC[0.00239623000000000],CUSDT[41.000000000000000],DOGE[240.7423520249280374],ETH[0.014593710000000000],ETHW[0.014415870000000000],LTC[1.234977990000000000],PAXG[0.015338633000000000],SOL[0.206587900000000000],TRX[533.067551990000000000],UNI[1.1530761500000000],USD[0.000016561140862],USDT[36.778976110000000000] |
| 07368271 | DOGE[26.216527490000000000],USD[0.000000005432127] |
| 07368272 | USD[10.000000000000000] |
| 07368273 | USD[0.0092041158613268],USDT[0.000000054735161] |
| 07368275 | USD[10.000000000000000] |
| 07368276 | USD[10.000000000000000] |
| 07368277 | SOL[1.228769980000000000],USD[0.000000771600918] |
| 07368278 | BTC[0.00022986000000000],DOGE[164.302685770000000000],ETH[0.006166760000000000],ETHW[0.006166760000000000],TRX[1.000000000000000],USD[2.1891073625037582] |
| 07368279 | DOGE[2335.202266070000000000],KSHIB[9.421684710000000000],SHIB[22952309.333879500000000000],TRX[4539.501804300000000000],USD[0.1653403397502193] |
| 07368280 | USD[10.000000000000000] |
| 07368281 | USD[10.000000000000000] |
| 07368283 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000000115060441] |
| 07368284 | BF_POINT[100.000000000000000],USD[10.000000000000000] |
| 07368286 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.6995236419873114] |
| 07368288 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000972978372388] |
| 07368289 | BAT[2.012331470000000000],BCH[9.680667460000000000],BRZ[6.229434410000000000],BTC[0.505840430000000000],CUSDT[14.000000000000000],DOGE[35749.938755550000000000],ETH[9.481598020000000000],ETHW[8.310538910000000000],GRT[4.131409120000000000],KSHIB[26276.425987410000000000],SHIB[41376305.717967550000000000],TRX[16118.552388800000000],UNI[1.082371090000000000],USDT[0.0290748544292777],USDT1.082371090000000000] |
| 07368290 | BTC[0.000000026600000],CUSDT[3.000000000000000],DOGE[2.000195750000000],ETH[0.000000081912875],ETHW[0.000000081912875],TRX[0.000096100000000],USD[0.0021226454027284] |
| 07368291 | CUSDT[1.000000000000000],DOGE[0.000006750000000],TRX[2.000000000000000],USD[0.0497390777909800] |
| 07368292 | USD[10.000000000000000] |
| 07368293 | CUSDT[5.000000000000000],DOGE[0.000000085410409],TRX[1.000000000000000],USD[0.0034251305898995] |
| 07368294 | GRT[4.4019947160419135],SHIB[1.000000000000000],SOL[1.317972540000000000],USD[0.0000003104190666] |
| 07368295 | BRZ[11.533010900000000000],CUSDT[141.510031460000000000],DOGE[154.287033490000000000],USD[0.0085794533330855] |
| 07368296 | BTC[0.000043500000000],CUSDT[3.000000000000000],DOGE[0.540572140000000000],ETH[0.005382600000000000],ETHW[0.005382600000000000],TRX[30.087720720000000000],USD[0.6450059603932765],USDT[1.000000000000000] |
| 07368297 | USD[10.000000000000000] |
| 07368299 | USD[0.7357642469420587] |
| 07368300 | BTC[0.000000071516132],CUSDT[33.000000000000000],DOGE[47.442520277017680],LINK[0.000000079204192],LTC[0.000000059555040],TRX[1.000000000000000],USD[0.0000000589552224] |
| 07368302 | BTC[0.02736839000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.167029470000000000],ETHW[0.167029470000000000],TRX[1.000000000000000],USD[1.9597616087620659] |
| 07368303 | DOGE[569.304950920000000000],USD[10.000000000000625248] |
| 07368304 | ETH[0.000043100795802],ETHW[0.000043100795802],USD[0.000000066802175] |
| 07368305 | BRZ[1.000000000000000],USD[0.0013498956963660] |
| 07368307 | BAT[40.192402390000000000],BCH[0.018628360000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[959.711698150000000000],GRT[8.786300140000000000],LINK[0.000002440000000],LTC[0.0284715900000000],NFT{509225820293446889}[1],SHIB[632557.440777280000000000],SUSHI[2.318370150000000000],TRX[1780.174248480000000000],UNI[0.253694130000000000],USD[0.000000086824410] |
| 07368308 | BTC[0.000000050000000],ETHW[0.449550000000000000],USD[0.0005737714700000] |
| 07368309 | DOGE[1.000000000000000],USD[0.0088696475704320] |
| 07368310 | USD[10.000000000000000] |
| 07368312 | BTC[0.00017360000000000],USD[0.0001612877211440] |
| 07368313 | USD[0.0033301329982084] |
| 07368314 | DOGE[1.000000000000000],ETH[0.002811420000000000],ETHW[0.002811420000000000],USD[0.0000256097541502] |
| 07368315 | USD[0.000000002806280] |
| 07368316 | BRZ[1.000000000000000],DOGE[1.000013600000000000],GRT[1.000000000000000],SOL[0.000049730000000000],TRX[2.000000000000000],USD[0.0067449487079322] |
| 07368318 | USD[16.754498180000000000] |
| 07368319 | BRZ[1.000000000000000],BTC[0.013192780000000000],ETH[0.659540380000000000],ETHW[0.65926345990300000],LTC[1.626068620000000000],MATIC[3460.2926005921439513],SHIB[53452723.021569650000000000],USD[0.000000002685151] |
| 07368320 | BTC[0.000000036533104],ETH[0.000000034842519],SOL[0.000000073801262],UNI[0.000000040637859],USD[0.0065052355809429] |
| 07368321 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368322 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[609.436018240000000000],TRX[528.961066290000000000],USD[0.000000023229406] |
| 07368323 | CUSDT[3.000000000000000000],USD[0.004531708844428] |
| 07368325 | USD[10.000000000000000000] |
| 07368327 | CUSDT[2.000000000000000000],DOGE[0.000010950000000000],TRX[1.000000000000000000],USD[0.157042927510599300],USDT[1.000000000000000000] |
| 07368328 | TRX[76.417160050000000000],USD[0.000000005313670] |
| 07368329 | CUSDT[2.000000000000000000],USD[0.002866426217330300],USDT[1.000000000000000000] |
| 07368330 | AAVE[0.052524240000000000],CUSDT[3.000000000000000000],DOGE[24.131976640000000000],ETH[0.045101450000000000],ETHW[0.045101450000000000],SOL[7.209504770000000000],USD[0.000159310163468] |
| 07368331 | USD[10.000000000000000000] |
| 07368332 | CUSDT[2.000000000000000000],DOGE[91.633925390000000000],TRX[2.000000000000000000],USD[0.576782068108438200] |
| 07368333 | DOGE[0.080966100000000000],USD[0.000000092638471] |
| 07368334 | CUSDT[1.000000000000000000],USD[0.000000018556509] |
| 07368335 | CUSDT[5.000000000000000000],DOGE[51.000094400000000000],USD[25.606154068330577400] |
| 07368336 | DOGE[137.512635690000000000],USD[0.000000001681429] |
| 07368337 | USD[10.000000000000000000] |
| 07368338 | TRX[1.000000000000000000],USD[0.000089325912684] |
| 07368339 | USD[10.000000000000000000] |
| 07368340 | USD[10.000000000000000000] |
| 07368341 | CUSDT[3.000000000000000000],ETH[0.030054240000000000],ETHW[0.030054240000000000],USD[25.000456723424770] |
| 07368342 | BTC[0.000000041052800],GRT[0.000000005385587000],USD[0.000000186697646] |
| 07368343 | BTC[0.000000067578095],CUSDT[1.000000000000000000],SUSHI[0.000000044384725],USD[25.487221896608375800] |
| 07368344 | USD[10.000000000000000000] |
| 07368346 | DOGE[167.709821750000000000],USD[0.000000004771000] |
| 07368347 | USD[10.000000000000000000] |
| 07368348 | USD[10.000000000000000000] |
| 07368350 | USD[0.003435226503939350] |
| 07368351 | CUSDT[2.000000000000000000],DOGE[4.036033330000000000],ETHW[0.261196170000000000],GRT[1.004044710000000000],USD[0.000004032079298100] |
| 07368352 | USD[0.511350000000000000] |
| 07368355 | BTC[0.047848180000000000],DOGE[2341.837800000000000000],ETH[0.912131800000000000],ETHW[0.912131800000000000],SOL[21.078890000000000000],UNI[12.646040000000000000],USD[776.359903160600000000] |
| 07368356 | CUSDT[5.000000000000000000],DOGE[0.000000098000000],ETH[0.000000098859155],ETHW[0.000000098859155],USD[0.009013008936178200] |
| 07368357 | USD[10.000000000000000000] |
| 07368358 | BAT[1.016555490000000000],TRX[4.000000000000000000],USD[0.003712449414218980] |
| 07368359 | CUSDT[10.000000000000000000],DOGE[1.000000004300000000],SOL[0.001964250000000000],USD[-0.229270016156741800] |
| 07368360 | BF_POINT[300.000000000000000000],BRZ[4.000000000000000000],BTC[0.000000095012545],CUSDT[5.000000000000000000],DOGE[0.000000073526523],ETH[0.000000090123972],ETHW[0.000000090123972],LTC[0.000000031672530],TRX[8.000000000000000000],USD[0.000278661242802100] |
| 07368361 | USD[20.000000000000000000] |
| 07368362 | USD[10.000000000000000000] |
| 07368363 | USD[10.000000000000000000] |
| 07368364 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[513.498781340000000000],SOL[5.268393927523999600],TRX[331.589074040000000000],USD[0.000003319727521] |
| 07368367 | USD[0.000962033316216400] |
| 07368369 | CUSDT[7.000000000000000000],LTC[0.000000044149425],SOL[0.000000023112826],TRX[2.000000002735008],USD[0.042261847816574],USDT[0.000000055641378] |
| 07368370 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.000000125475582],USDT[0.000000015147304] |
| 07368371 | USD[0.004996656688233880] |
| 07368372 | USD[10.000000000000000000] |
| 07368373 | GRT[5.356599910000000000],USD[0.000000146943190] |
| 07368374 | CUSDT[2.000000000000000000],DOGE[3.000548000000000000],LINK[40.641145909098091200],SOL[23.117395580000000000],TRX[1.000000000000000000],USD[0.001493002857376] |
| 07368375 | USD[10.000000000000000000] |
| 07368376 | USD[10.000000000000000000] |
| 07368377 | BTC[0.002382710000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.019090360000000000],ETHW[0.019090360000000000],USD[70.000587593057049200] |
| 07368378 | USD[10.000000000000000000] |
| 07368379 | BTC[0.000000048020982],DOGE[0.399395690786560000],USD[0.000000051673838] |
| 07368380 | USD[10.000000000000000000] |
| 07368381 | CUSDT[4.000000000000000000],DOGE[0.000000064298802],USD[0.027483703281297] |
| 07368382 | BAT[1.000000000000000000],BRZ[5.000000000000000000],CUSDT[7.000000000000000000],DOGE[275.497814710000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[5.447482739215830200],USDT[1.000000000000000000] |
| 07368383 | BCH[0.000547480000000000],BRZ[1.000000000000000000],ETH[0.000076630000000000],ETHW[0.000076630000000000],GRT[0.077717220000000000],LINK[0.003801100000000001],LTC[0.000036000000000000],SHIB[4.000000000000000000],SUSHI[0.000894790000000000],TRX[3.690320810000000000],USD[0.005680323040169300] |
| 07368384 | USD[10.000000000000000000] |
| 07368387 | USD[0.021169804377590] |
| 07368388 | USD[0.000000005062041] |
| 07368389 | DOGE[425.712607220000000000],ETH[0.063410480000000000],ETHW[0.063410480000000000],GRT[9.807472010000000000],SUSHI[1.297137120000000000],TRX[1.000000000000000000],USD[150.000024101093634470] |
| 07368390 | CUSDT[2.000000000000000000],DOGE[481.713880980000000000],USD[0.000000009221731] |
| 07368391 | USD[10.000000000000000000] |
| 07368392 | USD[10.000000000000000000] |
| 07368393 | AUD[0.000227260149392800],BRZ[2.000000035974396],CUSDT[0.000000081462710],ETH[0.000000005882308800],EUR[0.000000051192272],USD[0.006515148965878800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368394 | USD[10.0000000000000000] |
| 07368396 | GBP[0.4194617600000000],USD[14.3767019327572224] |
| 07368397 | DOGE[1.0000000000000000],USD[0.0380444556938616],USDT[0.0000000080019433] |
| 07368398 | USD[10.0000000000000000] |
| 07368399 | DOGE[8110.7987378200000000],GRT[1.0000000000000000],LINK[2.1812022800000000],MATIC[6.6011546600533080],SHIB[4737977.5922469400000000],SOL[3.4549017900000000],TRX[2160.7882905800000000],UNI[2.1183045700000000],USD[0.0100000107679156],USDT[0.0000000013086232] |
| 07368400 | DOGE[0.0000000080320000],USD[0.1332609621684396],USDT[0.0000000073752028] |
| 07368401 | USD[10.0000000000000000] |
| 07368403 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[105.0549289200000000],TRX[1.0000000000000000],USD[0.0032473234236844] |
| 07368405 | USD[10.0000000000000000] |
| 07368406 | USD[10.0000000000000000] |
| 07368407 | BRZ[1.0000000000000000],DOGE[0.0000000012800000],USD[0.0000000002896400] |
| 07368408 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[0.0000000098762862],USD[0.9783151659863642] |
| 07368409 | BTC[0.0000048000000000],USD[0.0001280000000000],USDT[0.0140060000000000] |
| 07368410 | USD[10.0000000000000000] |
| 07368412 | USD[0.0000226386661107] |
| 07368413 | BAT[0.0000464400000000],BRZ[57.8415667500000000],CUSDT[5.0006836300000000],GRT[45.5371150900000000],SHIB[1.0000000000000000],USD[0.0031356022806431],USDT[0.0000615183571246] |
| 07368415 | USD[10.0000000000000000] |
| 07368416 | BAT[1560.7657440300000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[5.0000000000000000],ETH[0.2048406200000000],ETHW[0.2048406200000000],MATIC[196.0315860500000000],SHIB[2.0000000000000000],SOL[23.0120608700000000],TRX[1.0000000000000000],USD[0.0000000750052323],USDT[2.0000000000000000] |
| 07368417 | TRX[691.7919257400000000],USD[0.0000000012189778] |
| 07368418 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000000080000000],TRX[5.0000000000000000],USD[0.0000012997630340],USDT[1.0000000000000000] |
| 07368419 | BTC[0.0405372000000000],ETH[0.1533840000000000],ETHW[0.1533840000000000],LINK[25.8024000000000000],LTC[0.0002735900000000],SOL[39.8400000000000000],SUSHI[15.4380000000000000],TRX[54.7800000000000000],USD[0.3329330000000000] |
| 07368420 | USD[10.0000000000000000] |
| 07368421 | DOGE[0.0000000048968156],USD[0.0000650093148] |
| 07368423 | DOGE[135.9582764600000000],USD[5.0000000033156705] |
| 07368424 | CUSDT[1.0000000000000000],DOGE[269.8618843500000000],USD[0.0088301498758815] |
| 07368425 | BAT[14.7305627600000000],USD[0.0000000006580956] |
| 07368426 | BAT[1.0000000000000000],DOGE[3.0000000000000000],SOL[106.1724919800000000],TRX[2.0000000000000000],UNI[1.0659330300000000],USD[0.0076605246876695],USDT[1.0657547700000000] |
| 07368428 | USD[551.5909502202738828] |
| 07368429 | USD[10.0000000000000000] |
| 07368430 | USD[10.0000000000000000] |
| 07368431 | USD[10.0000000000000000] |
| 07368432 | BTC[0.0000000047000000],LTC[0.0000000044505410] |
| 07368433 | USD[0.0000000032214779] |
| 07368434 | USD[10.0000000000000000] |
| 07368435 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[3044.5814137200000000],SHIB[3796816.2227487900000000],SOL[2.0829285800000000],SUSHI[1.0985993900000000],TRX[1.0000000000000000],USD[0.0000000039605532],USDT[1.0989806700000000] |
| 07368436 | BRZ[1.0000000000000000],BTC[0.0000000325698803],DOGE[1.0000000449484432],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0085823888000580] |
| 07368437 | USD[10.0000000000000000] |
| 07368438 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0014740016438740],USDT[0.0000000000510539] |
| 07368439 | USD[10.0000000000000000] |
| 07368440 | CUSDT[1123.8598039700000000],PAXG[0.0281599700000000],SHIB[858103.4264200385120000],USD[0.0000086548264871] |
| 07368441 | USD[10.0000000000000000] |
| 07368442 | BAT[2.0959085700000000],BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[869.3853168400000000],ETH[0.0250428000000000],ETHW[0.0247279300000000],GRT[1.0036779100000000],SOL[1.8788384200000000],TRX[3.0000000000000000],USD[0.0005574280868165] |
| 07368443 | DOGE[10.0000000000000000],TRX[3.0000000000000000],USD[0.0062316964901408] |
| 07368444 | BCH[0.0000000011528371],BRZ[23.1738312033609721],CAD[0.0001437878775515],CUSDT[1.0000000000000000],LTC[0.0000000022044912],MKR[0.0018359500000000],SHIB[1.0000000000000000],USD[0.0003072053755821] |
| 07368446 | DOGE[19.7446398000000000],USD[0.0000000046085140] |
| 07368447 | CUSDT[2.0000000000000000],DOGE[7190.1986270600000000],ETH[0.0375439700000000],ETHW[0.0370788500000000],TRX[2.0000000000000000],USD[21.5606495095730388] |
| 07368448 | CUSDT[2.0000000000000000],USD[105.1650031087309895] |
| 07368449 | BCH[0.0000000459232332],BTC[0.0000000084100000],DOGE[1.0000000056655570],GRT[0.0000000005523345],LTC[0.0000000051562275],MATIC[0.0011033000000000],TRX[0.0000000081590000],USD[0.0011159267816054] |
| 07368450 | USD[10.00000000] |
| 07368451 | ETH[0.0000001500000000],ETHW[0.0000001500000000],USD[0.0000151760652996] |
| 07368453 | DOGE[610.9594135400000000],USD[0.0000000003724929] |
| 07368454 | USD[10.0000000000000000] |
| 07368455 | USD[10.0000000000000000] |
| 07368456 | SOL[0.0000000079105021],TRX[0.0000000060593692],UNI[0.0000000003831600],USD[0.0000002678549545],USDT[0.0000000091569909] |
| 07368457 | BAT[0.0000000059288722],BCH[0.0000000005128139],BTC[0.0000000027700000],CUSDT[1.0000000000000000],DOGE[574.3854740449164214],ETH[0.0000000029686872],GRT[0.0000000004678112],LINK[0.0000000031751579],LTC[0.0000000037149805],SOL[0.0000000068136108],SUSHI[0.0000000086715182],TRX[0.0000000081240187],UNI[0.0000000012454891],USD[0.0000000026724420],YFI[0.0000000002476082] |
| 07368458 | USD[10.0000000000000000] |
| 07368459 | BTC[0.0000002300000000],USD[0.0001708496725973] |
| 07368460 | CUSDT[1.0000000000000000],USD[0.0009234148989260],USDT[1.0000000000000000] |
| 07368463 | USD[10.0000000000000000] |
| 07368464 | CUSDT[1.0000000000000000],TRX[139.8819485000000000],USD[0.0067597753509072] |

Schedule A/B: Liquidity Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368465 | USD[10.000000000000000] |
| 07368467 | USD[10.000000000000000] |
| 07368468 | USD[10.000000000000000] |
| 07368469 | CUSDT[1.000000000000000],DOGE[1.004184490000000],USD[0.005120610278987 5] |
| 07368471 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000010407826],USD[0.000000007012002] |
| 07368472 | BRZ[0.003112334646 4364],USD[0.000000006778253 1] |
| 07368473 | AVAX[1.587999670000000],CUSDT[7.000000000000000],DOGE[96.813780990000000],LINK[14.068918170000000],SHIB[2068785.818095300000000],SOL[15.246943720000000],TRX[90.666552580000000],USD[0.003435258178730 1] |
| 07368474 | BRZ[1.000000000000000],DOGE[0.000000930000000],USD[0.698079122956080 7] |
| 07368475 | DOGE[129.215373410000000],GRT[10.357894570000000],TRX[2.000000000000000],USD[0.006546001977072 9] |
| 07368479 | USD[10.000000000000000] |
| 07368480 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[8.000000000000000],GRT[2.000000000000000],SOL[1.000000000000000],TRX[3.000000000000000],UNI[1.000000000000000],USD[0.007132826440423 1],USDT[1.000000000000000] |
| 07368481 | USD[10.000000000000000] |
| 07368482 | USD[10.000000000000000] |
| 07368483 | BTC[0.019938430000000],DOGE[11547.136018070000000],TRX[1.000000000000000],USD[0.000274042408139 1] |
| 07368484 | CUSDT[8.022963590000000],TRX[1.000000000000000],USD[8.243987684629790 0] |
| 07368485 | BTC[0.000013924694707 2],CUSDT[14.000000000000000],DOGE[1.000000003998800],ETH[0.000829230000000],ETHW[0.000815760000000],GRT[1.882262570000000],LTC[0.021180670000000],SOL[0.082555110000000],SUSHI[0.359847780000000],TRX[143.670023030000000],UNI[0.363954010000000],USD[0.653598924543966 6],USDT[0.000073881615641 8],YF E[0.000110970000000] |
| 07368486 | DOGE[2.000000000000000],USD[0.000029634721557] |
| 07368488 | DOGE[31.137564200000000],USD[0.000000005669000] |
| 07368489 | BRZ[2.000000000000000],BTC[0.000000023983800],DOGE[2.017432459344528 4],ETH[0.000000081992894],SHIB[2.000000000000000],TRX[0.000000046555830],USD[0.000000131303527] |
| 07368490 | CUSDT[1.000000000000000],DOGE[300.044439300000000],USD[0.000000033502520] |
| 07368491 | CUSDT[1.000000000000000],DOGE[176.489310160000000],USD[0.008389440392125 6] |
| 07368492 | BAT[4.855711000000000],BRZ[3.820000000473523 0],CUSDT[2.757486360000000],GRT[1.737683600000000],NFT (28849103534512497 4)[1],NFT (41329266845804407 4)[1],NFT (45483261440385989 3)[1],NFT (46278460829925670 5)[1],NFT (53510607037073818 3)[1],NFT (56767618848737158 9)[1],TRX[1.000000044720000],USD[0.002800949181193 0] |
| 07368493 | CUSDT[1.000000000000000],DOGE[0.005493000000000],ETHW[0.005493000000000],USD[0.000002912804800 0] |
| 07368494 | CUSDT[9.807692700000000],DOGE[134.893246490000000],USD[0.000000004151333 1] |
| 07368495 | TRX[211.469514340000000],USD[0.000000001580724] |
| 07368496 | USD[0.000010619499663 5] |
| 07368497 | USD[10.000000000000000] |
| 07368499 | BTC[0.000000062306374],DOGE[0.000000006241559 7],MATIC[0.000000000006250],SHIB[3328724.496288403331 8388],USD[0.037704082613418] |
| 07368500 | USD[10.000000000000000] |
| 07368501 | DOGE[1.253023200000000],USD[0.810454213909854 7],USDT[1.000000000000000] |
| 07368502 | BAT[1.016555500000000],CUSDT[2.000000000000000],DOGE[11718.482097070000000],TRX[192.805357920000000],USD[0.004650001808240 6] |
| 07368503 | CUSDT[2.000000000000000],DOGE[0.847398370000000],TRX[1.000000000000000],USD[0.002908088340111 7] |
| 07368504 | DOGE[610.810585020000000],ETH[0.005659250000000],ETHW[0.005659250000000],TRX[2678.574845170000000],USD[0.000001555974374 5] |
| 07368505 | USD[0.000000312244676 9] |
| 07368507 | USD[10.000000000000000] |
| 07368509 | USD[10.000000000000000] |
| 07368510 | USD[0.000640000000000] |
| 07368511 | DOGE[1.000000000000000],SUSHI[6.782000620000000],USD[10.842862977715691 2] |
| 07368512 | USD[10.000000000000000] |
| 07368514 | AVAX[0.000000000926725 93],BTC[0.015249533896801 4],DOGE[0.000000007474163 8],ETH[0.168201544924041 6],ETHW[0.086959904924041 6],MATIC[505.139976490000000],USD[0.761749123299825 1] |
| 07368515 | CUSDT[472.782858930000000],DOGE[260.851200780000000],TRX[610.752912070000000],USD[0.535743097861859 4] |
| 07368516 | USD[10.000000000000000] |
| 07368518 | BRZ[1.000000000000000],CUSDT[1.000038960000000],DOGE[0.000000018680000],ETH[0.000028050000000],ETHW[0.000028050000000],GRT[5.584683520000000],TRX[2.000000000000000],USD[0.000019153668781 5] |
| 07368519 | USD[10.000000000000000] |
| 07368520 | USD[0.000009634698548] |
| 07368521 | USD[10.000000000000000] |
| 07368522 | ETH[2.019303861912924 6],ETHW[9.754827220000000],NFT (36084100119253144 6)[1],USD[0.000012883155267 5],USDT[0.000020678223416 9] |
| 07368523 | AUD[0.000000006449549],BAT[0.000000009952255 9],BRZ[0.000000005357971 6],BTC[0.000000067204787],CAD[0.000000069301082],CUSDT[0.000000032228650],DAI[0.000000005663128 7],DOGE[0.000000060180786],ETH[0.000000008756464 4],ETHW[0.000000008756464 4],GRT[0.000000024320000],KSHIB[0.027799079303080 6],MATIC[0.000000046585481],MKR[0.000000006646247],SOL[0.000000002038969],TRX[0.000000001020147 7],USD[0.000000013309857],USDT[0.000000013309857],USDT[0.000000003958136] |
| 07368524 | BRZ[1.000000000000000],BTC[0.006641390000000],CUSDT[1.000000000000000],DOGE[5552.336341330000000],ETH[0.499333420000000],ETHW[0.499123660000000],GRT[1.004989570000000],TRX[3.000000000000000],USD[0.017006729059914 5],USDT[1.096794930000000] |
| 07368525 | LTC[0.045221540000000],TRX[1.000000000000000],USD[0.000003670144787 6] |
| 07368526 | CUSDT[1.000000000000000],LINK[1.007113210000000],TRX[1.000000000000000],USD[0.000000277933134 1] |
| 07368527 | BCH[0.000000032963408],DOGE[0.000000006198134],USD[0.000154452716852 6] |
| 07368528 | USD[10.000000000000000] |
| 07368529 | BRZ[1.000000000000000],BTC[0.000000017727620],CUSDT[8.000000000000000],DOGE[1303.052739613714256 2],ETH[0.091178070000000],ETHW[0.091178070000000],TRX[3.250000000000000],USD[0.000000021778830],WBTC[0.005183450000000] |
| 07368530 | BRZ[3.000000000000000],DOGE[1.000000003956000],ETH[0.000010208186311 2],ETHW[0.000010208186311 2],SHIB[507799.903008310000000],SOL[0.000000007398424],TRX[5.000000000000000],USD[160.749870903098070 6],USDT[0.000000027230500] |
| 07368531 | KSHIB[245.625170090000000],USD[0.000000005749254] |
| 07368533 | CUSDT[1.000000000000000],USD[0.000001423602960] |
| 07368535 | USD[10.000000000000000] |
| 07368536 | BTC[0.000000002052784],ETH[0.000000100000000],SOL[0.000000025113055],USD[0.000016484904500] |
| 07368537 | CUSDT[2.000000000000000],DOGE[68.854890930000000],TRX[1.000000000000000],USD[0.286759783947976 1] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07368538 | BAT[353.39823400000000000],BCH[0.11339728000000000],BRZ[1.00000000000000000],BTC[0.00489143000000000],CUSDT[12.00000000000000000],DOGE[159.88084886000000000],ETH[0.05126970000000000],ETHW[0.05093540000000000],SOL[3.12257102000000000],SUSHI[0.04010149000000000],TRX[1.00000000000000000],USD[0.61399680226861706] |
| 07368539 | USD[10.00000000000000000] |
| 07368541 | DOGE[17.47640130000000000],USD[0.00000021327550] |
| 07368542 | USD[10.00000000000000000] |
| 07368543 | USD[10.00000000000000000] |
| 07368545 | TRX[1.00000000000000000],USD[0.00822084251732000] |
| 07368546 | SOL[5.06250402406151360],USD[0.05764304638473600],USDT[0.00000014353887700] |
| 07368549 | DOGE[1571.17437134000000000],SHIB[1.00000000000000000],USD[0.53156874169000566] |
| 07368550 | USD[10.00000000000000000] |
| 07368551 | USD[10.00000000000000000] |
| 07368552 | BTC[0.00020019000000000],USD[0.00029970628771319] |
| 07368554 | USD[0.00000004412931240] |
| 07368555 | DOGE[0.21917795000000000],TRX[26.77518685000000000],USD[0.07865795586050868],USDT[4.96707262000000000] |
| 07368557 | USD[10.00000000000000000] |
| 07368558 | USD[3.35166619654564340] |
| 07368559 | USD[10.00000000000000000] |
| 07368560 | USD[10.00000000000000000] |
| 07368561 | DOGE[0.00729840000000000],ETH[0.00000124083157450],ETHW[0.00000124083157450],SHIB[1.00000000000000000],SUSHI[0.00001343000000000],USD[0.00000006733704730] |
| 07368562 | USD[0.00000001427430000] |
| 07368563 | CUSDT[1.00000000000000000],USD[0.00547800311168179] |
| 07368564 | DOGE[138.85681682000000000],USD[0.00000000962683400] |
| 07368565 | USD[10.00000000000000000] |
| 07368566 | DOGE[664.82388956000000000],SHIB[1135.51856943000000000],USD[0.03000001444481770] |
| 07368567 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],USD[0.00024170491241300] |
| 07368568 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.00000067997393],ETH[0.00000045060000],TRX[2.00000000000000000],USD[1.42980052897379680] |
| 07368569 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],SUSHI[0.55684361000000000],TRX[3.00000000000000000],USD[0.24913638711728740] |
| 07368570 | DOGE[1.00000000000000000],USD[0.00848281311441730] |
| 07368571 | USD[10.00000000000000000] |
| 07368572 | BAT[199.39945937000000000],BRZ[1.00000000000000000],CUSDT[34.19354439000000000],DOGE[195.28747889000000000],TRX[1386.18024829000000000],USD[0.00000000553821180] |
| 07368573 | BAT[0.00017756559284402],BTC[0.00000001792512900],DOGE[0.00000004207102500],ETH[0.00000001052640000],MATIC[0.00000005112722500],SOL[0.00000004665540700],TRX[1.00000000000000000],USD[0.00000008442789500],USDT[1.04248465000000000] |
| 07368574 | DOGE[1.00000000000000000],USD[0.00758999981195260] |
| 07368575 | USD[110.00000000000000000] |
| 07368576 | BAT[1.00000000000000000],DOGE[15960.20448114000000000],USD[0.00000007935104000] |
| 07368577 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],USD[0.00896050960001880] |
| 07368579 | CUSDT[5.00000000000000000],DOGE[406.23056144000000000],SOL[3.04598987000000000],SUSHI[1.39888783000000000],USD[5.32952282103695480] |
| 07368581 | USD[10.00000000000000000] |
| 07368582 | BTC[0.00029970000000000],DOGE[0.00000021236240],ETH[0.00500000000000000],ETHW[0.00500000000000000],LTC[0.01000000000000000],SHIB[80000.00000000000000000],SOL[0.05000000000000000],SUSHI[2.00000000000000000],USD[0.46811096250730060],USDT[0.00000009573172] |
| 07368584 | USD[10.00000000000000000] |
| 07368585 | USD[10.00000000000000000] |
| 07368586 | USD[10.92785723000000000] |
| 07368587 | USD[10.00000000000000000] |
| 07368588 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00343328967303320] |
| 07368589 | USD[10.00000000000000000] |
| 07368590 | CUSDT[1.00000000000000000],DOGE[0.27439751000000000],TRX[0.23222381000000000],USD[0.00526667039594430] |
| 07368591 | BRZ[1.00000000000000000],CUSDT[15.00000000000000000],DOGE[40.42671180000000000],ETH[0.00000140000000000],ETHW[0.00000140000000000],GRT[0.15730285000000000],TRX[1.00002951000000000],USD[0.00409525961915070] |
| 07368592 | BTC[0.00021193000000000],USD[0.00041710146152750] |
| 07368593 | BTC[0.00000096000000000],USD[0.00000037145819300] |
| 07368594 | BRZ[0.00025440232024900],DOGE[2.00000000000000000],ETH[0.00000065449560],USD[0.00013088342987960] |
| 07368595 | USD[10.00000000000000000] |
| 07368596 | USD[0.03020976189581700] |
| 07368597 | USD[10.00000000000000000] |
| 07368598 | CUSDT[7.00000000000000000],DOGE[0.00000009927838200],ETH[0.00000041639786000],GRT[1.00000000000000000],SHIB[37436.09966789000000000],TRX[6.00000000000000000],USD[0.00029678316088610],USDT[1.08341520000000000] |
| 07368599 | USD[10.00000000000000000] |
| 07368600 | USD[10.00000000000000000] |
| 07368601 | DOGE[188.93527039000000000],USD[0.00000000449409800] |
| 07368603 | BTC[0.00000001950056000],USD[0.00548181000626210] |
| 07368604 | CUSDT[2.00000000000000000],USD[0.00712910838799440] |
| 07368605 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.00446658852233770] |
| 07368606 | USD[10.00000000000000000] |
| 07368607 | CUSDT[1.00000000000000000],DOGE[139.02078485000000000],USD[0.00000000606131035] |
| 07368608 | CUSDT[1.00000000000000000],DOGE[68.46759139000000000],USD[20.39617657898505300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368609 | USD[10.0000000000000000] |
| 07368611 | BTC[0.0000005300000000],ETH[0.0000325600000000],ETHW[0.0000325600000000],SOL[0.0003171200000000],USD[0.0301346673232380] |
| 07368612 | DOGE[0.9400000000000000] |
| 07368613 | USD[10.0000000000000000] |
| 07368615 | TRX[0.0000040000000000],USDT[0.0000002636622935] |
| 07368618 | DOGE[2.0000000000000000],USD[0.0005341351272669] |
| 07368619 | CUSDT[1.0000000000000000],USD[0.0053480861434405] |
| 07368620 | USD[0.0000000568321130] |
| 07368621 | USD[10.0000000000000000] |
| 07368622 | USD[10.0000000000000000] |
| 07368623 | USD[10.0000000000000000] |
| 07368624 | DOGE[1.0000000000000000],GRT[4.2787427700000000],USD[0.0000000027869176] |
| 07368625 | SOL[7.2538000000000000],USD[832.5965000000000000] |
| 07368628 | USD[10.0000000000000000] |
| 07368631 | CUSDT[2.0000000000000000],DOGE[47.7609439200000000],USD[0.0000000420085799] |
| 07368632 | BTC[0.0045193400000000],CUSDT[13.0000000000000000],DOGE[9.0000000000000000],ETH[0.0327689400000000],ETHW[0.0327689400000000],TRX[7.0000000000000000],USD[252.0047439717414807] |
| 07368633 | USD[10.0000000000000000] |
| 07368634 | USD[0.0038787836000000] |
| 07368635 | CUSDT[1.0000000000000000],DOGE[1749.8969444600000000],TRX[1.0000000000000000],USD[0.0016415336339261] |
| 07368636 | USD[10.0000000000000000] |
| 07368637 | DOGE[0.0081503300000000],USD[0.0000000067485553] |
| 07368638 | USD[10.0000000000000000] |
| 07368639 | USD[10.6203991900000000] |
| 07368640 | DOGE[467.2668420300079932],USD[0.0005096396681863] |
| 07368641 | DOGE[141.1193189200000000],USD[0.0000000030458816] |
| 07368642 | DOGE[407.6675736000000000],USD[0.0100000072323052] |
| 07368643 | USD[7.1688272127333087] |
| 07368644 | CUSDT[40.3535527800000000],DOGE[4.5276286600000000],TRX[365.3551046819000000],USD[0.0000000018018572] |
| 07368645 | BTC[0.0000000047389558],CUSDT[1.0000000000000000],USD[0.0025667519202816] |
| 07368646 | DOGE[1036.9742198400000000],SHIB[16.4054109300000000],USD[0.0000000079983973] |
| 07368648 | DOGE[2.0000000000000000],ETHW[0.0994537100000000],USD[285.6095167431649996] |
| 07368649 | CUSDT[1.0000000000000000],DOGE[19.3539481700000000],USD[0.0000000043055052] |
| 07368650 | ALGO[627.5666303600000000],SHIB[2307778.0514586300000000],SOL[86.4990649600000000],USD[0.0000000061204206] |
| 07368651 | BTC[0.0000869848800000],SUSHI[0.3980000000000000],USD[0.9901800000000000] |
| 07368652 | CUSDT[1.0000000000000000],DOGE[1.4289268000000000],USD[0.0043070004620400] |
| 07368653 | USD[10.0000000000000000] |
| 07368657 | BAT[0.1542000000000000],DOGE[0.6722000000000000],ETH[0.0006945235537644],ETHW[0.0006945235537644],GRT[0.2941500000000000],SOL[0.5636000000000000],SUSHI[0.0649000090415365],TRX[0.2984000000000000],USD[4.8335636054694634] |
| 07368658 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0053979150548440] |
| 07368659 | DOGE[0.2067638700000000],USD[0.0000000047502222] |
| 07368660 | BRZ[1.0000000000000000],USD[0.4572468309655578] |
| 07368661 | CUSDT[3.0000000000000000],DOGE[3.8091854500000000],GRT[20.3682466800000000],SUSHI[1.9328335600000000],UNI[0.5724916300000000],USD[0.0077901082110974],USDT[0.7821479700000000] |
| 07368662 | BAT[3.1872677600000000],BRZ[11.8316123400000000],CUSDT[61.6738236100000000],DOGE[18382.4019376400000000],SHIB[31509589.5200940800000000],TRX[3240.0963187100000000],USD[250.9067812780443158],USDT[3.3188737000000000] |
| 07368663 | DOGE[178.2015966100000000],USD[0.0000000002819858] |
| 07368664 | USD[10.0000000000000000] |
| 07368665 | USD[10.0000000000000000] |
| 07368666 | USD[10.0000000000000000] |
| 07368667 | USD[10.0000000000000000] |
| 07368668 | DOGE[35.9322481600000000],USD[0.0000000014098336] |
| 07368669 | DOGE[0.0002634000000000],USD[0.0037829676627521] |
| 07368670 | TRX[0.0000593000000000],USD[0.0000000002665280] |
| 07368671 | BRZ[2.0000000000000000],BTC[0.0019262500000000],CUSDT[12.0000000000000000],DOGE[2574.4758519100000000],ETH[0.0328982400000000],ETHW[0.0324878400000000],TRX[2162.7290430800000000],USD[178.5549951663074053],USDT[0.0000000144049934] |
| 07368673 | USD[10.0000000000000000] |
| 07368674 | USD[10.0000000000000000] |
| 07368675 | DOGE[136.5869062800000000],USD[0.0000000005454712] |
| 07368677 | CUSDT[1.0000000000000000],DOGE[21067.8617098312863520],USD[0.0000001116633974],USDT[0.0000000095112722] |
| 07368679 | BF_POINT[200.0000000000000000],BTC[0.0000002100000000],ETHW[0.1378043800000000],NFT [460140763554219060][1],TRX[9.0000000000000000],USD[1527.2501713270360227] |
| 07368680 | USD[10.0000000000000000] |
| 07368682 | CUSDT[1.0000000000000000],USD[0.0002661000788131] |
| 07368683 | BTC[0.1039824000000000],GRT[1202.7240000000000000],SOL[210.1560000000000000],UNI[70.8156000000000000],USD[381.7103269878550000],YFI[0.0508590000000000] |
| 07368684 | USD[10.0000000000000000] |
| 07368686 | DOGE[0.5156243900000000],USD[10.7683089440588344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368687 | USD[10.000000000000000] |
| 07368689 | USD[10.000000000000000] |
| 07368690 | USD[0.0021600372900746],USDT[0.0000000084762811] |
| 07368691 | BTC[0.0000000036848970],DOGE[0.0000000060435964],ETH[0.000000099753218],ETHW[0.000000099753218],TRX[0.000000030194086],USD[0.390909417583142],USDT[0.0000000595860983] |
| 07368692 | BAT[0.0000000001540000],BRZ[7.4660016600000000],BTC[0.0077611749038737],CUSDT[10.0000000000000000],DOGE[2159.2811664224034771],LTC[0.0000000051900000],MATIC[200.6109450100000000],MKR[0.0000022000000000000000],SHIB[42.0000000000000000],SOL[0.0000000002860000],SUSHI[0.0000000008893120],TRX[9.0000000036215078],USD[57.7858356079973533],USDT[1.0724000800000000],YFI[0.000000208424000000] |
| 07368693 | AVAX[0.0016557000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[2.0036779100000000],SHIB[3.0000000000000000],SOL[0.0000000058866343],TRX[5.0000000000000000],USD[0.000019289963311],USDT[1.0254319840407840] |
| 07368694 | USD[0.0507753782021062] |
| 07368695 | USD[10.000000000000000] |
| 07368696 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[0.0037982138670455] |
| 07368697 | USD[10.000000000000000] |
| 07368699 | USD[0.0053478059495852],USDT[0.0000000054158509] |
| 07368700 | DOGE[2.0000000000000000],USD[0.0096617958637345] |
| 07368701 | BAT[1.0000000000000000],TRX[165.1237874100000000],USD[0.0085861371452940] |
| 07368702 | CUSDT[2.0000000000000000],DOGE[905.8953792057214763],USD[0.0027200080492996] |
| 07368703 | BTC[0.0000000055962861],LTC[0.0000000021892440],SOL[0.0000000706109984],USD[0.0017434500000000] |
| 07368704 | BCH[0.0000000097075882],BTC[0.0000000004529310],ETH[0.000000012704919],SHIB[163977.3789539148255655],USD[0.0000000045553172] |
| 07368705 | USD[10.000000000000000] |
| 07368706 | USD[10.000000000000000] |
| 07368708 | USD[10.000000000000000] |
| 07368709 | DOGE[139.9674547600000000],USD[0.0000000005299432] |
| 07368710 | USD[10.000000000000000] |
| 07368711 | BTC[0.0000000074000000],USD[0.2527568010000000] |
| 07368712 | USD[10.000000000000000] |
| 07368713 | USD[10.000000000000000] |
| 07368714 | BTC[0.0007449500000000],TRX[1.0000000000000000],USD[0.0003641722483104] |
| 07368716 | BTC[0.0000000020446515],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0038340447027758] |
| 07368718 | USD[10.000000000000000] |
| 07368719 | CUSDT[9.0000000000000000],DOGE[1572.0145995300000000],USD[0.5761350154939751] |
| 07368720 | BAT[0.0000000889305996],BRZ[0.0000000021348375],DOGE[15250.0487426507719747],ETH[0.0000001343083256],ETHW[0.0000000094308256],GRT[0.0000000044800000],LINK[0.0000000032127840],MATIC[124.6947376916749260],SOL[0.0000000003646117],TRX[0.0000000043905241],UNI[0.0000000100000000],USD[0.0000000011551224],USDT[0.0000000044511292] |
| 07368721 | USD[10.000000000000000] |
| 07368722 | BTC[0.0000000075400000],ETH[-0.0000000029724608],SOL[0.0000000100000000],USD[0.0002964057224600] |
| 07368723 | USD[10.000000000000000] |
| 07368725 | BAT[0.0000000012847380],BTC[0.0096007300000000],DAI[0.0000000100000000],ETH[0.2394950911033224],ETHW[0.2392958011033224],GRT[0.0000000021997900],USD[0.0003060043898576] |
| 07368726 | BCH[0.0104069500000000],BTC[0.0002913000000000],DOGE[1.0000000000000000],SOL[0.0178147100000000],SUSHI[0.0944045600000000],TRX[1.0000000000000000],USD[21.1632073080623149] |
| 07368727 | USD[10.000000000000000] |
| 07368728 | BTC[0.1299072000000000],DOGE[7591.8700000000000000],ETH[2.7174960000000000],ETHW[2.7174960000000000],USD[0.4846668760000000] |
| 07368730 | CUSDT[1.0000000000000000],DOGE[2077.1951970900000000],USD[0.2172420008996865] |
| 07368731 | USD[10.000000000000000] |
| 07368732 | DOGE[123.4712103400000000],USD[0.0000000001098164] |
| 07368733 | DOGE[4378.7380823100000000],TRX[1.0000000000000000],USD[0.0000000012406924] |
| 07368735 | ETH[0.0000002700000000],ETHW[0.0296427200000000],LTC[0.0000014700000000],SHIB[2.0000000000000000],SOL[0.0000396585783880],USD[119.8830706303283373] |
| 07368737 | CUSDT[1.0000000000000000],DOGE[498.9848770200000000],SHIB[2147.4588403700000000],USD[0.0650281629181933] |
| 07368738 | DOGE[8382.9212996038606775],TRX[2220.0589020600000000],USD[0.0000000079137320] |
| 07368739 | BAT[0.0000000077990000],BRZ[2.0000000000000000],BTC[0.0000000049770629],CUSDT[15.0000000000000000],DOGE[3.6340267181485713],GRT[0.0000255600000000],SOL[0.0000078900000000],USD[0.0000000164498968] |
| 07368741 | USD[10.000000000000000] |
| 07368742 | DOGE[0.0498593100000000],USD[0.0006633762123506] |
| 07368743 | USD[10.000000000000000] |
| 07368744 | BCH[0.0056640517196864],DOGE[20.3834137400000000],USD[0.0006452956200532] |
| 07368745 | USD[0.2369041813753657] |
| 07368746 | DOGE[0.0000000026441504],SHIB[5.0000000000000000],USD[0.0015607834414255],USDT[0.0000000083483631] |
| 07368748 | USD[10.000000000000000] |
| 07368749 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000187063390],TRX[4.0000000000000000],USD[0.0003385506739643] |
| 07368750 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0081904701689243] |
| 07368751 | BTC[0.0001810600000000],USD[0.0001568516215518] |
| 07368752 | GRT[8.6229473000000000],USD[0.0000000073244830] |
| 07368753 | USD[0.0000000013637543] |
| 07368754 | DOGE[159.0987193400000000],USD[10.0000000000376162] |
| 07368756 | BAT[2.1057040000000000],BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[7.2414966400000000],ETH[3.4717371700000000],ETHW[3.4702790700000000],LTC[0.0000486300000000],SUSHI[0.0000087600000000],UNI[0.0000087600000000],USD[0.0000109667624478],USDT[2.1927800900000000] |
| 07368757 | DOGE[2.0000000000000000],ETH[0.0000453000000000],ETHW[15.5036207900000000],SHIB[8.0000000000000000],SOL[0.0007103600000000],USD[0.0124357327746828] |
| 07368758 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07368761 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1122.071548340000000000],GRT[1.000000000000000000],USD[0.000000061377333] |
| 07368763 | USD[10.000000000000000000] |
| 07368764 | DOGE[0.000041550000000000],TRX[1.000000000000000000],USD[0.0091727317349905] |
| 07368765 | USD[10.000000000000000000] |
| 07368767 | CUSDT[8.000000000000000000],DOGE[0.000087740000000000],TRX[0.000074580000000000],USD[0.0041979132069976] |
| 07368770 | USD[10.000000000000000000] |
| 07368771 | USD[10.000000000000000000] |
| 07368772 | USD[10.000000000000000000] |
| 07368774 | DOGE[1516.704314440000000000],TRX[1.000000000000000000],USD[731.6202070918083001] |
| 07368775 | USD[10.000000000000000000] |
| 07368776 | USD[10.000000000000000000] |
| 07368777 | BAT[3.000000000000000000],BRZ[7.000000005584122 0],CUSDT[8.000000000000000000],DOGE[0.000000095836318],ETH[0.000000061086268],GRT[0.000000010231088],SOL[0.000000005065940],SUSHI[0.000000024083985],TRX[7.000000000000000000],UNI[0.000000044175656],USD[0.000000077456438],USDT[0.000000098820491] |
| 07368779 | USD[10.000000000000000000] |
| 07368780 | LINK[0.353044030000000000],USD[0.000001857198092] |
| 07368781 | USD[10.000000000000000000] |
| 07368782 | USD[10.000000000000000000] |
| 07368783 | USD[0.062937517050006 8] |
| 07368784 | CUSDT[0.000000031312631],DOGE[0.000000005307 9261],ETH[0.000000027768880],GRT[0.000000022644 837],LINK[0.000000058868336],SUSHI[0.000000062880000],TRX[0.000000025444287],USD[0.0458657443942018],USDT[0.000000004449444] |
| 07368785 | USD[10.000000000000000000] |
| 07368786 | USD[0.023576064986588 6] |
| 07368788 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.061873569841809] |
| 07368789 | BAT[0.561732830000000000],BRZ[4.000000000000000000],CUSDT[13.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[2.5600303119984332] |
| 07368790 | BTC[0.000000006802510 4],SOL[0.000000012077708],USD[0.000000633187461 6] |
| 07368791 | ETH[0.006085320000000000],ETHW[0.006085320000000000],USD[10.000000000000000000] |
| 07368792 | BAT[3.075559990000000000],BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[12.002602990000000000],MATIC[0.000037730000000000],SHIB[10.000000048430000],SOL[97.504766050000000000],TRX[6.000000000000000000],USD[0.000000437001021] |
| 07368793 | BCH[0.000000028945555],BRZ[0.000000034154360],BTC[0.000000039177291],DOGE[0.000000082617638],ETH[0.000000043058436],GRT[0.000000029978948],LINK[0.000000087130000],SOL[0.000000017033393],SUSHI[0.000000034894214],TRX[0.000000065345246],UNI[0.000000015014957],USD[0.3149642065182597] |
| 07368794 | USD[0.002293084821469 6] |
| 07368795 | TRX[12.776541560000000000],USD[0.000000000475180] |
| 07368796 | SHIB[1.000000000000000000],USD[39.519504330144662] |
| 07368797 | DOGE[132.367772200000000000],USD[0.000000005071020] |
| 07368798 | USD[10.000000000000000000] |
| 07368799 | BAT[11.153574760000000000],BCH[0.049352150000000000],BRZ[5.000000000000000000],BTC[0.000480120000000000],CUSDT[103.500560290000000000],DOGE[521.034031620000000000],ETH[0.002691970000000000],ETHW[0.002664610000000000],GRT[51.664158756000000000],LINK[7.838499190000000000],LTC[1.557653490000000000],MATIC[61.518904130000000000],SHIB[84474.820334450000000000],SOL[3.300871040000000000],SUSHI[12.553260180000000000],TRX[28.141689450000000000],UNI[1.539980180000000000],USD[1.7855276925857192] |
| 07368800 | BRZ[1.000000000000000000],USD[0.006646519333025] |
| 07368801 | USD[10.000000000000000000] |
| 07368802 | CUSDT[6.000000000000000000],DOGE[33.424355710000000000],USD[0.6501682361608245] |
| 07368803 | BAT[1.000000000000000000],DOGE[1500.735720670000000000],GRT[8.053877340000000000],USD[0.000000148621340] |
| 07368805 | USD[10.000000000000000000] |
| 07368806 | USD[10.000000000000000000] |
| 07368807 | USD[10.000000000000000000] |
| 07368808 | USD[10.000000000000000000] |
| 07368809 | BRZ[4.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001419050388] |
| 07368810 | NFT[29322034575670892 9][1],NFT[32045484880392650 7][1],SHIB[31271.337980370000000000],USD[0.000000074768239] |
| 07368811 | USD[10.000000000000000000] |
| 07368812 | USD[10.000000000000000000] |
| 07368813 | USD[10.000000000000000000] |
| 07368814 | USD[10.000000000000000000] |
| 07368815 | USD[10.000000000000000000] |
| 07368816 | USD[10.000000000000000000] |
| 07368817 | SHIB[1.000000000000000000],USD[0.0025691627913067] |
| 07368818 | USD[0.008214530261150 2] |
| 07368819 | USD[0.000009465573426 0] |
| 07368820 | CUSDT[1.000000000000000000],DOGE[722.980763820000000000],TRX[1.000000000000000000],USD[0.0079175037590383] |
| 07368821 | SHIB[371471.025260020000000000],USD[0.000000000002616] |
| 07368822 | USD[10.000000000000000000] |
| 07368823 | USD[10.000000000000000000] |
| 07368824 | USD[10.000000000000000000] |
| 07368826 | BTC[0.000210000000000],USD[0.0001104060198700] |
| 07368827 | BAT[1.000000000000000000],BRZ[4.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],SHIB[4436901.256970310000000000],TRX[8.000000000000000000],USD[415.4746312176646465] |
| 07368829 | USD[10.000000000000000000] |

Schedule F Customer Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368831 | DOGE[0.000000008197995]],SHIB[1.000000000000000],SOL[0.000000009157900],TRX[0.000000400000000],UNI[0.000000007793547],USD[0.008216097226271] |
| 07368832 | BTC[0.000156690000000],CUSDT[2.000000000000000],ETH[0.028169357014467],ETHW[0.028169357014467],USD[0.000235272796316] |
| 07368833 | USD[0.0040155858743562] |
| 07368834 | USD[10.000000000000000] |
| 07368835 | DOGE[1.000000000000000],USD[0.0000788936532696] |
| 07368836 | BRZ[0.002935385917034 2],BTC[0.000000006754457],DOGE[0.000000007246000],GRT[0.000000006881 0000],LINK[0.000000051300000],USD[0.000550146259044 0],USDT[0.000348013764189 2] |
| 07368837 | USD[10.000000000000000] |
| 07368838 | BRZ[1.000000000000000],BTC[0.783871639477157 1],CUSDT[3.000000000000000],DOGE[0.000000018619313],ETH[0.000000016757763],TRX[4.000000000000000],USD[0.000119608821561 6],USDT[1.0710604900000000] |
| 07368840 | BTC[0.0015390100000000],CUSDT[1.000000000000000],DOGE[448.1256875800000000],KSHIB[310.643082430000000],SHIB[393822.0255619300000000],USD[0.0030089018727312] |
| 07368842 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0032982540188280] |
| 07368843 | USD[10.000000000000000] |
| 07368844 | CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.0002418392178825] |
| 07368845 | USD[10.000000000000000] |
| 07368846 | DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.000000093645591] |
| 07368847 | DOGE[140.5302233400000000],USD[0.000000002333062] |
| 07368848 | CUSDT[1.000000000000000],DOGE[297.0407737200000000],USD[0.000000043475220] |
| 07368850 | USD[0.0000000011940432] |
| 07368851 | BAT[0.0001608900000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[10005.7123148600000000],LINK[0.0001670400000000],TRX[4.000000000000000],USD[0.0033001377030934] |
| 07368852 | CUSDT[2.000000000000000],USD[0.0036881889091885] |
| 07368853 | DOGE[2045.1352678900000000],USD[0.000000000566282] |
| 07368854 | BRZ[4.000000000000000],CUSDT[20.000000000000000],DOGE[3.000000091778039],GRT[1.0012701500000000],SOL[0.000000064710000],TRX[2.0001327502630394],USD[0.0027220691473093],USDT[0.000001250075197] |
| 07368856 | BTC[0.0018909900000000],CUSDT[10.000000000000000],SHIB[1.000000000000000],TRX[257.0174917900000000],USD[11.6829855792135338] |
| 07368857 | BF_POINT[300.000000000000000],DOGE[0.000000034890858],SHIB[1.000000000000000],SOL[0.000000000447874 1],USD[269.4669360851797253] |
| 07368858 | USD[10.000000000000000] |
| 07368859 | CUSDT[4.000000000000000],DOGE[1616.3798477700000000],SHIB[662251.6556291300000000],TRX[840.4942588000000000],USD[0.000000013648 4586] |
| 07368861 | DOGE[137.0199263700000000],TRX[1.000000000000000],USD[0.0014645385990072] |
| 07368862 | USD[10.000000000000000] |
| 07368863 | BTC[0.000002780000000],DOGE[0.8806130285445272],SHIB[1.000000000000000],USD[17.7288949390296776] |
| 07368864 | USD[10.000000000000000] |
| 07368865 | USD[10.000000000000000] |
| 07368866 | USD[10.000000000000000] |
| 07368867 | DOGE[210.5822641700000000],USD[0.000000000988254] |
| 07368868 | USD[10.000000000000000] |
| 07368871 | DOGE[182.1632652800000000],USD[0.000000002095232] |
| 07368873 | BAT[0.000000065531952],DOGE[0.000000078275772],USD[0.0789732530898343] |
| 07368874 | USD[10.000000000000000] |
| 07368875 | BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[0.000307730000000],ETHW[0.000307730000000],SOL[67.6751281700000000],TRX[5376.2734400500000000],USD[170.7563913033176313] |
| 07368876 | USD[0.0000001170316096] |
| 07368877 | AAVE[0.0636695400000000],BAT[100.6207133700000000],BTC[0.0031692100000000],CUSDT[7.000000000000000],DOGE[1.000000009284000 0],ETH[0.1015166290872857],ETHW[0.1004736490872857],GRT[31.2164240200000000],LINK[0.639161873681000 0],LTC[0.1757796689927900],MATIC[5.3456306200000000],MKR[0.0044258000000000 00],SHIB[829855.2037261700000000],SOL[0.2314508500000000],SUSHI[0.9921337000000000],TRX[521.5409609562257785],UNI[0.8456938000000000],USD[0.0007644801334492] |
| 07368878 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000007390000000],TRX[1.000000000000000],USD[0.0000004205981 2],USDT[1.000000000000000] |
| 07368879 | USD[10.000000000000000] |
| 07368880 | BRZ[2.000000000000000],CUSDT[16.000000000000000],ETH[0.504274760000000],ETHW[0.504063110000000],TRX[4.000000000000000],USD[0.0003369322701152] |
| 07368884 | BTC[0.000023117468256],LTC[0.0404000000000000],USD[0.0022241268168385] |
| 07368885 | BTC[0.000075239360000],DOGE[0.5717000000000000],ETH[0.000000100000000],ETHW[0.000000097052500],LINK[0.0296559900000000],LTC[0.0081255000000000],SUSHI[0.4512000000000000],USD[0.9478857566612500],USDT[0.000000030000000] |
| 07368886 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1113.9711027600000000],TRX[5.000000000000000],USD[0.000000073104094] |
| 07368887 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0000113242293353] |
| 07368888 | BAT[0.0000000129519 12],BTC[0.000000009522000 0],DOGE[0.0000000183000 00],ETH[0.000000043817413],LTC[0.000000056185744],TRX[0.000000004841015],USD[0.3287052572068349] |
| 07368889 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[139.2812812500000000],GRT[0.0044763500000000],USD[0.000000041684069] |
| 07368890 | BTC[0.130283290000000],CUSDT[4.000000000000000],DOGE[4056.6022316500000000],GRT[1.000000000000000],LINK[4.0547311100000000],LTC[5.7256704300000000],SHIB[628926 1.3597618700000000],SOL[1.000000000000000],TRX[5.0470915900000000],USD[0.0004792444339970] |
| 07368891 | DOGE[1.000000000000000],USD[0.0029047983615235] |
| 07368892 | BAT[23.0765882400000000],DOGE[4.000000000000000],GRT[27.7594035200000000],SOL[2.6976289200000000],SUSHI[0.8904382400000000],UNI[0.5109784300000000],USD[33.7300033565288550] |
| 07368893 | USD[0.0000000045354752] |
| 07368894 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.0064050677650502],USDT[1.000000000000000] |
| 07368895 | SOL[1.0811283600000000],USD[0.000000621006052] |
| 07368896 | CUSDT[1.000000000000000],DOGE[1334.1793286300000000],USD[0.2458677863134657] |
| 07368897 | USD[10.000000000000000] |
| 07368898 | USD[10.000000000000000] |
| 07368899 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[6.2807929808002513],USDT[1.9682052269687291] |
| 07368900 | LTC[0.000000083555576],USD[0.000000003674588] |
| 07368901 | USD[0.0000000045354752] |
| 07368902 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368903 | USD[10.0000000000000000] |
| 07368905 | BRZ[1.0000000000000000],BTC[0.0000000049910039],DOGE[206166.735294111235798],TRX[2.0000000000000000],USD[0.0000000021120624] |
| 07368907 | CUSDT[1.0000000000000000],USD[0.0095157324064360] |
| 07368909 | BAT[2.0742334400000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0000037827250343],ZUSD[2.1507629500000000] |
| 07368911 | USD[1.0000000000000000],TRX[155.7528914014342848],USD[0.0000000005389422] |
| 07368912 | USD[10.0000000000000000] |
| 07368913 | USD[0.0094280000000000] |
| 07368914 | USD[10.0000000000000000] |
| 07368915 | BAT[19.5826166100000000],BTC[0.0003605400000000],CUSDT[11.0000000000000000],DOGE[2664.9216789500000000],ETH[0.0040271100000000],ETHW[0.0039723900000000],GRT[22.9727906700000000],KSHIB[152.9898599700000000],MATIC[9.5223945500000000],MKR[0.0035096600000000],SHIB[497201.1146177300000000],SOL[1.8136308900000000],SUSHI[1.9808302400000000],TRX[282.9282068700000000],USD[9.3107213606236224],YFI[0.0003275700000000] |
| 07368916 | USD[0.0061154936471802] |
| 07368917 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.1623157500000000],TRX[1.0000000000000000],USD[0.4612387542438564] |
| 07368919 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[20.1480910505569615],USDT[0.0000000098402056] |
| 07368920 | CUSDT[2.0000000000000000],DOGE[250.0704867000000000],KSHIB[0.1199832100000000],SHIB[0.0000034200000000],TRX[1.0000000000000000],USD[0.0000000067553870] |
| 07368922 | USD[10.0000000000000000] |
| 07368923 | USD[10.0000000000000000] |
| 07368925 | BRZ[0.0000000002379939],BTC[0.0000000084894556],DOGE[0.0000000055803553],ETH[0.0000000078965251],ETHW[0.0000000078965251],USD[0.0000000040423164],USDT[0.0000000032009883] |
| 07368927 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[27.0000000000000000],GRT[1.0049895700000000],SHIB[11.0000000000000000],TRX[11.0087675000000000],USD[3187.9896296180509729] |
| 07368928 | TRX[3.4058754700000000],USD[0.0000000083297497] |
| 07368931 | CUSDT[1.0000000000000000],DOGE[1149.9261562700000000],USD[0.0000000006448308] |
| 07368932 | USD[10.0000000000000000] |
| 07368933 | USD[0.0000000004123922] |
| 07368934 | LINK[1.0485669100000000],USD[0.0000001042225120],USDT[2.0971469338718350] |
| 07368935 | DOGE[805.6866858816890000],USD[0.0000000006760776] |
| 07368936 | BCH[0.0000000068591500],DOGE[1.0000000000000000],USD[10.0000000000000000] |
| 07368937 | USD[10.0000000000000000] |
| 07368938 | BTC[0.0000000047755878],CUSDT[1.1300225700000000],TRX[1.0000000000000000],USD[0.0013112732240513] |
| 07368939 | USD[10.0000000000000000] |
| 07368940 | USD[0.0052860960066913] |
| 07368941 | USD[0.0058360086656357] |
| 07368942 | USD[0.0018275416602836] |
| 07368944 | BRZ[2.8314030200000000],CUSDT[1.0000000000000000],DOGE[0.0652583300000000],USD[0.0035968437063474] |
| 07368945 | CUSDT[3.0000000000000000],DOGE[0.0000000026649223],ETH[0.0000000008521124],MATIC[0.0000000063345665],SHIB[2.0000000000000000],USD[139.8389953559468902] |
| 07368946 | USD[10.0000000000000000] |
| 07368947 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000069111931],ETH[0.0000000068879848],GRT[1.0000000000000000],LINK[0.0000000029454773],USD[0.0044290010061501] |
| 07368948 | USD[10.0000000000000000] |
| 07368949 | BTC[0.0000000014443728],DOGE[0.0000000045028016],SOL[0.0000000049808232],USD[0.3857577519533846] |
| 07368950 | USD[10.0000000000000000] |
| 07368951 | ETH[0.0061694300000000],ETHW[0.0061694300000000],USD[0.0000105034045017] |
| 07368952 | CUSDT[1.0000000000000000],DOGE[0.0000631000000000],GRT[0.0000117700000000],TRX[4.0000000000000000],USD[4012.6878035388134161] |
| 07368954 | CUSDT[1.0000000000000000],USD[41.4841383717485072] |
| 07368955 | USD[10.0000000000000000] |
| 07368957 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[6285.4596551300000000],USD[0.0000000035059584] |
| 07368959 | USD[10.0000000000000000] |
| 07368961 | BRZ[0.0000000065004790],DOGE[0.0000000087110914],ETH[0.0000000000446990],TRX[1.0000000000000000],USD[0.0000176657851851],USDT[0.0000000002028184] |
| 07368963 | USD[10.0000000000000000] |
| 07368964 | USD[10.0000000000000000] |
| 07368965 | USD[0.0092289418439158] |
| 07368966 | USD[10.0000000000000000] |
| 07368967 | USD[10.0000000000000000] |
| 07368968 | BRZ[1.0000000000000000],BTC[0.0016143700000000],USD[0.0000000023468192] |
| 07368969 | USD[10.0000000000000000] |
| 07368971 | USD[10.0000000000000000] |
| 07368972 | CUSDT[1.0000000000000000],DOGE[103.2334246200000000],LINK[2.4148742343118834],USD[0.0000000006874366] |
| 07368973 | CUSDT[4.0000000000000000],DOGE[2.9540798000000000],TRX[1.8910358700000000],USD[5.6339028498350843] |
| 07368974 | AAVE[0.2826481000000000],AUD[0.0000000017655200],AVAX[3.0756920000000000],BTC[0.0046426367721679],CUSDT[0.0000000054300000],ETH[0.0480039599460000],ETHW[0.0480039599460000],GBP[0.0000000003966205],GRT[0.0000000074464024],LINK[0.0000000050144025],LTC[0.0000000098413912],MATIC[27.0214751000000000],SOL[0.2477736065552200],UNI[1.2954050000000000],USD[863.9256909549538598],USDT[101.9813501818027047] |
| 07368975 | USD[10.0000000000000000] |
| 07368976 | BTC[0.0000000002065060],DOGE[0.0000000058526945],ETH[1.5243562406919011],ETHW[0.0000000009691901],GRT[0.0000000012771021],LINK[0.0000000052949751],MATIC[3834.7776376958154211],NFT[3963335947990088101[1],SOL[0.0000000047076248],UNI[0.0000000811119335],USD[351.3481442579188146],USDT[0.0000000138457438],YFI[0.0000000089320000] |
| 07368977 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029822915040928] |
| 07368979 | BTC[0.0000000058462796],DOGE[1.0000000089650979],GRT[8.0265136205494374],PAXG[0.0000000041440000],USD[192.8624381878427288] |
| 07368980 | USD[0.0000000047757747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07368981 | USD[10.0000000000000000] |
| 07368984 | DOGE[148.5264607100000000],USD[0.0000000003260405] |
| 07368985 | USD[10.0000000000000000] |
| 07368986 | USD[10.0000000000000000] |
| 07368987 | DOGE[166.2201715800000000],USD[0.0000000001464514] |
| 07368989 | BTC[0.0000019300000000],USD[0.0000729593678221] |
| 07368990 | CUSDT[3.0000000000000000],GRT[1.0000000000000000],LTC[12.9272865600000000],TRX[2.0000000000000000],USD[0.0000040278875735] |
| 07368992 | CUSDT[2.0000000054967125],USD[0.0098653012563364] |
| 07368993 | USD[10.0000000000000000] |
| 07368995 | BRZ[4.0000000000000000],CUSDT[1.0000000000000000],DOGE[52.7648294500000000],GRT[2.0402720800000000],SHIB[14270768.6133614400000000],TRX[2251.7332618400000000],USD[0.0000000075268944],USDT[0.0000000002163040] |
| 07368996 | USD[10.0000000000000000] |
| 07368997 | BRZ[1.0000000000000000],USD[0.0037030081723847] |
| 07368998 | USD[10.0000000000000000] |
| 07368999 | CUSDT[1.0000000000000000],DOGE[0.3643579100000000],USD[0.0568211710914208] |
| 07369001 | DOGE[2.0000000000000000],USD[0.0000051520012310],USDT[4.5840054700000000] |
| 07369002 | USD[10.0000000000000000] |
| 07369003 | USD[0.0044042286927280],USDT[0.0000000079204671] |
| 07369004 | USD[10.0000000000000000] |
| 07369005 | USD[10.0000000000000000] |
| 07369007 | DOGE[1.0000000000000000],USD[0.0084997125914106] |
| 07369009 | USD[10.0000000000000000] |
| 07369010 | SUSHI[1.4940000000000000],USD[0.0028276300000000],USDT[0.0000000546824816] |
| 07369011 | TRX[66.0245380751348682],USD[0.0003498824430050],USDT[0.0000000097241620] |
| 07369012 | BTC[0.0202465600000000],DOGE[0.0062120355000000],ETH[0.2186429196024599],ETHW[0.0000166465272286],SHIB[1.0000000000000000],SOL[5.7802999400000000],USD[0.0000537508549350] |
| 07369013 | USD[10.0000000000000000] |
| 07369014 | DOGE[1.0000000032895917],TRX[3.0000000000000000],UNI[3.9128712899047787],USD[0.0000000052172653] |
| 07369016 | LTC[0.0029938400000000],SOL[0.0000001000000000],USD[0.0008096000000000] |
| 07369018 | USD[10.0000000000000000] |
| 07369019 | BRZ[3.0000000000000000],CUSDT[19.0000000000000000],ETH[-0.0000000022402221],MATIC[0.0000000005940000],SHIB[4.0000000000000000],SOL[0.0000000092341824],SUSHI[8.0909117800000000],TRX[15.3659283046000000],USD[0.0000010625836248],USDT[1.0996633700000000] |
| 07369020 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0048183578226924] |
| 07369021 | DOGE[1068.2484192100000000],USD[0.0000000026591165] |
| 07369022 | USD[0.9781708100000000] |
| 07369023 | BAT[0.0000000060250663],BTC[0.0000000029000000],CUSDT[0.0000000014052588],DOGE[0.0000000069708391],GRT[0.0000000073250000],SOL[0.0000000055923972],TRX[2.0000000000000000],USD[0.0000001365282352],USDT[0.0000000093506969] |
| 07369024 | USD[10.0000000000000000] |
| 07369025 | USD[0.0000000003969934] |
| 07369026 | USD[10.0000000000000000] |
| 07369027 | USD[10.0000000000000000] |
| 07369029 | DOGE[24.9410835400000000],USD[0.0000000035738894] |
| 07369030 | BAT[84.2435224300000000],BTC[0.0058431400000000],CUSDT[4.0000000000000000],DOGE[1079.5047442700000000],ETH[0.0332755100000000],ETHW[0.0328648100000000],LINK[36.4999664900000000],TRX[3.0000000000000000],USD[0.0001377770661628] |
| 07369031 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0066444409878619] |
| 07369032 | USD[10.0000000000000000] |
| 07369033 | DOGE[140.6538998800000000],USD[0.0000000007719300] |
| 07369034 | CUSDT[1.0000000000000000],DOGE[1452.2305632300000000],USD[0.0000000019588544] |
| 07369035 | USD[10.0000000000000000] |
| 07369036 | BRZ[2.0000000000000000],BTC[0.0000000065982830],DOGE[1.0000000036492718],LTC[0.0000000060710053],TRX[1.0000000000000000],USD[0.0030608914228757],USDT[0.0000000194684182] |
| 07369037 | BRZ[1.0000000000000000],DOGE[0.5164491200000000],SOL[0.0000093000000000],TRX[1.0000000000000000],UNI[0.0005288900000000],USD[0.0041151913938374] |
| 07369038 | DOGE[4.6824753900000000],TRX[72.9420856700000000],USD[0.0000000073075647] |
| 07369039 | BCH[0.0000000038950000],BRZ[1.0000000000000000],BTC[0.0000000037612798],CUSDT[6.0000000000000000],DOGE[0.0000000053977915],ETH[0.0000000006290548],GRT[0.0000000072520000],SOL[0.0000000044600000],SUSHI[0.0000000075331750],TRX[0.0000000081174000],USD[0.0070110686056348],USDT[0.5964059800000000] |
| 07369040 | USD[10.0000000000000000] |
| 07369041 | USD[10.0000000000000000] |
| 07369042 | USD[10.0000000000000000] |
| 07369043 | USD[10.0000000000000000] |
| 07369044 | BCH[0.0000000028607472],BTC[0.0000000007674756],CUSDT[1.0000000000000000],USD[0.0000030159536316] |
| 07369045 | CUSDT[4.8016866600000000],DOGE[0.0001159200000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],TRX[0.0003619100000000],USD[0.0093070023816002] |
| 07369046 | USD[10.0000000000000000] |
| 07369047 | CUSDT[1.0000000000000000],USD[0.0020050111920565] |
| 07369048 | TRX[2.0000000000000000],USD[0.0077878318423643] |
| 07369049 | USD[0.0045860000000000] |
| 07369050 | SOL[0.9644807000000000],TRX[43.5516833200000000],USD[0.0000001494370240] |
| 07369051 | USD[10.0000000000000000] |
| 07369052 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369054 | USD[10.000000000000000] |
| 07369055 | USD[0.005983800000000] |
| 07369056 | USD[10.000000000000000] |
| 07369057 | CUSDT[9.000000000000000],USD[0.000000037089577] |
| 07369058 | LTC[0.000000074320000],TRX[0.000001000000000],USD[0.000000984744145],USDT[1.993993182406074] |
| 07369059 | DOGE[1.000000000000000],USD[0.005106775877923] |
| 07369060 | BAT[2.132475670000000],BRZ[19.876644700000000],CUSDT[50.320938130000000],DOGE[289.863434350000000],ETH[0.000000240000000],ETHW[0.000002412697810],GRT[4.112527370000000],MATIC[0.060310740000000],SHIB[1578163.417650590000000],TRX[12.015791190000000],USD[0.992793575429026],USDT[0.000000138974947],YFI[0.000001320000000] |
| 07369061 | USD[0.044309888901141] |
| 07369062 | BRZ[1.000000000000000],BTC[0.011404190000000],DOGE[1.000000000000000],LINK[15.871645330000000],USD[10.000438712314039] |
| 07369063 | CUSDT[1.000000000000000],DOGE[2183.569377960000000],SHIB[2540650.406504060000000],USD[0.000000022539349] |
| 07369065 | USD[10.000000000000000] |
| 07369067 | BAT[0.000000006840000],DOGE[0.000000059778957],GRT[0.000000050127777],SOL[0.000000007243628],USD[0.003287024019481] |
| 07369068 | DOGE[130.054165120000000],ETH[0.000472480000000],ETHW[0.000472480000000],USD[0.000203210515886] |
| 07369069 | TRX[2.000000000000000],USD[0.060147711629520] |
| 07369070 | USD[10.000000000000000] |
| 07369071 | ETH[0.000000037740000],USD[0.003925196511663] |
| 07369073 | BTC[0.007673840000000],CUSDT[1.000000000000000],DOGE[1040.765035530000000],TRX[1.000000000000000],USD[2.997918793286148] |
| 07369074 | USD[10.000000000000000] |
| 07369075 | DOGE[1.000000000000000],USD[0.0014855359437224] |
| 07369076 | USD[10.000000000000000] |
| 07369077 | USD[10.000000000000000] |
| 07369078 | USD[10.000000000000000] |
| 07369079 | USD[0.000000012537914] |
| 07369080 | DOGE[2.000000000000000],USD[0.000045043582165] |
| 07369081 | BTC[0.000068910000000],CUSDT[263.203827810000000],DOGE[3371.045906610000000],TRX[1.000000000000000],USD[0.000000068161275] |
| 07369082 | USD[10.000000000000000] |
| 07369083 | USD[10.000000000000000] |
| 07369084 | USD[10.000000000000000] |
| 07369085 | CUSDT[7.000000000000000],DOGE[12.648311350000000],TRX[1.000000000000000],USD[0.3937795901532255] |
| 07369086 | CUSDT[1.000000000000000],GRT[0.000065630000000],SOL[0.042139270000000],USD[0.000000214229299] |
| 07369087 | SOL[1.094945930000000],USD[0.000000912338886] |
| 07369088 | USD[10.000000000000000] |
| 07369089 | USD[0.000000004321360],USDT[0.000000001748425] |
| 07369090 | USD[10.000000000000000] |
| 07369091 | USD[10.000000000000000] |
| 07369092 | CUSDT[54.226483020000000],DOGE[5.115344150000000],GRT[1.000000000000000],SHIB[13.000000000000000],SOL[0.000000020095680],TRX[2.000000000000000],USD[0.0029008718480265] |
| 07369093 | BTC[0.000000036878310],DOGE[0.000000013216551],ETH[0.000000066652775],SOL[0.000000087744064],USD[0.0001741038833643] |
| 07369094 | USD[10.000000000000000] |
| 07369095 | BAT[3.000000000000000],BRZ[1.000000000000000],BTC[0.000000050734364],CUSDT[7.000000000000000],ETH[0.000000044938068],GRT[2.000000000000000],SOL[0.000000004020848],TRX[2.000000000000000],USD[0.000013520559359],USDT[3.000000000000000] |
| 07369096 | USD[10.000000000000000] |
| 07369097 | USD[10.000000000000000] |
| 07369098 | USD[10.000000000000000] |
| 07369099 | USD[10.000000000000000] |
| 07369100 | BTC[0.000000000972943],DOGE[1.000000019398946],USD[0.000000002644190] |
| 07369101 | USD[10.000000000000000] |
| 07369102 | BTC[0.000102970000000],EUR[2.466564120000000],USD[0.0003126968852348],USDT[1.9872258500000000] |
| 07369104 | USD[0.000000046000000] |
| 07369105 | USD[10.000000000000000] |
| 07369106 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000009720000000],TRX[3.000000000000000],USD[0.0091396439543396] |
| 07369107 | ETH[0.000019230000000],ETHW[2.106346590000000],LINK[0.004397200000000],SUSHI[0.0010503200000000],USD[0.000000014624620] |
| 07369108 | USD[10.000000000000000] |
| 07369109 | BAT[1.000000000000000],BTC[0.000027360000000],DOGE[1.000000000000000],ETHW[5.419151950000000],USD[0.0001009800923108] |
| 07369110 | BTC[0.000000076900000],USD[3377.683104717167920] |
| 07369111 | USD[10.000000000000000] |
| 07369112 | USD[10.000000000000000] |
| 07369115 | USD[10.000000000000000] |
| 07369116 | USD[10.000000000000000] |
| 07369117 | USD[10.000000000000000] |
| 07369118 | USD[0.0001091759530602] |
| 07369119 | DOGE[3.086083150000000],SHIB[62.308298870000000],USD[0.0000000730272617],USDT[0.000000123131705] |
| 07369120 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369121 | USD[10.0000000000000000] |
| 07369122 | SOL[0.3250648000000000],USD[0.0000021810263320] |
| 07369123 | CUSDT[3.0000000000000000],DOGE[0.0000000184329636],ETH[0.0000000028265200],USD[0.0000024565421224] |
| 07369124 | USD[0.0000000003904638] |
| 07369125 | CUSDT[2.0000000000000000],DOGE[2582.8398533400000000],SHIB[17693159.3547003600000000],TRX[0.6029471000000000],USD[0.0565100062032796] |
| 07369127 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000565549021],ETH[0.0000000876150520],ETHW[0.0000000876150520],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000085805515424] |
| 07369128 | BRZ[1.0000001178348540],CUSDT[4.0000000000000000],USD[0.0114855218299521] |
| 07369129 | USD[10.0000000000000000] |
| 07369130 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[9805.7711996800000000],GRT[73.5420733700000000],SHIB[32245035.0860718600000000],SOL[19.8333632100000000],TRX[233.8077550400000000],USD[0.0312657957261411] |
| 07369131 | USD[10.0000000000000000] |
| 07369132 | USD[10.0000000000000000] |
| 07369133 | DOGE[1730.9909677100000000],TRX[1.0000000000000000],USD[0.0000000012050972] |
| 07369134 | USD[0.0078357515037134] |
| 07369135 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0665995400000000],GRT[4.0000000000000000],TRX[1.0000000000000000],USD[0.7710057348220951],USDT[1.0000000000000000] |
| 07369136 | USD[10.0000000000000000] |
| 07369137 | USD[10.0000000000000000] |
| 07369139 | USD[10.0000000000000000] |
| 07369140 | USD[10.0000000000000000] |
| 07369141 | DOGE[1122.7948113300000000],USD[0.0000000015869092] |
| 07369142 | BRZ[2.0000000000000000],CUSDT[2338.8086784100000000],DOGE[157.0959705500000000],USD[0.0033308320263007] |
| 07369143 | USD[10.0000000000000000] |
| 07369144 | CUSDT[10.0000000000000000],TRX[0.0000000096767168],USD[0.0079930776591873] |
| 07369145 | CUSDT[3.0000000000000000],DOGE[351.4516635700000000],USD[0.0000000208128636] |
| 07369146 | USD[0.0152288000000000] |
| 07369147 | BAT[1.0000000000000000],BTC[0.0000000032838036],DOGE[0.0000000058298372],ETH[-0.0000000004323725],SHIB[2.0000000000000000],SOL[0.0000000336000000],USD[5000.0001635479183933],USDT[0.0000812370961222] |
| 07369148 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0100574733116963] |
| 07369149 | CUSDT[0.0079758800000000],DOGE[0.0002078100000000],TRX[1.0042480500000000],USD[0.0011300903377000] |
| 07369150 | USD[0.0093249575623876] |
| 07369151 | USD[0.0000000056031018] |
| 07369152 | USD[0.0000000052622320] |
| 07369153 | USD[10.0000000000000000] |
| 07369154 | USD[10.0000000000000000] |
| 07369156 | CUSDT[4.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000053581525],ETH[0.0000000096532011],ETHW[0.0000000096532011],GRT[2.0821915000000000],KSHIB[0.0000000072407480],SOL[0.0000000076142830],TRX[7.0000000000000000],USD[0.0002778128123221],USDT[2.1799309099824087],YFI[0.0000000026344520] |
| 07369157 | CUSDT[1.0000000000000000],DOGE[0.0000000089731578],USD[0.0000000875600086] |
| 07369158 | CUSDT[2.0000000000000000],DOGE[60.9989087500000000],TRX[1.0000000000000000],USD[0.0000000112023785] |
| 07369159 | CUSDT[1.0000000000000000],TRX[219.8766699900000000],USD[0.0000000001981672] |
| 07369160 | USD[10.0000000000000000] |
| 07369161 | BRZ[1.0000000000000000],USD[10.0000000000000000],USDT[0.0000000431728216] |
| 07369162 | USD[10.0000000000000000] |
| 07369163 | DOGE[26.7955699400000000],USD[0.0208211246323189] |
| 07369164 | USD[10.0000000000000000] |
| 07369165 | BTC[0.0000085100000000],USD[0.0000060312634556] |
| 07369166 | USD[10.0000000000000000] |
| 07369167 | ETH[0.0056783900000000],ETHW[0.0056783900000000],USD[0.0000114116503144] |
| 07369168 | CUSDT[2.0000000000000000],DOGE[1.0000388200000000],USD[0.0002418466153198] |
| 07369169 | USD[10.0000000000000000] |
| 07369170 | USD[10.0000000000000000] |
| 07369171 | USD[10.0000000000000000] |
| 07369172 | BTC[0.0002068500000000],USD[0.0003437318064666] |
| 07369173 | USD[0.0074892461859218] |
| 07369174 | USD[0.0000000025817300] |
| 07369175 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[6.5960383800000000],USD[0.0000000187470826] |
| 07369176 | USD[10.0000000000000000] |
| 07369178 | DOGE[146.8793773600000000],USD[0.0000000006770923] |
| 07369179 | USD[10.0000000000000000] |
| 07369180 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[2.0000000000000000],ETH[-0.0000000000336640],SHIB[1.0000000000000000],SOL[0.0000000010958400],TRX[3.0000000000000000],USD[0.0000000173321032] |
| 07369181 | TRX[1.0000000000000000],USD[10.0000000056893572] |
| 07369182 | USD[10.0000000000000000] |
| 07369183 | UNI[0.4560288900000000],USD[0.0000001320731389] |
| 07369186 | USD[3429.7762989200000000] |
| 07369187 | USD[11.0562464400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369188 | BTC[0.0000384400000000],DOGE[107.0911460800000000],USD[0.0000000039380902] |
| 07369189 | USD[10.0000000000000000] |
| 07369190 | USD[10.0000000000000000] |
| 07369191 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0099335413664574] |
| 07369192 | SOL[0.9739142800000000],USD[0.0000000159353948] |
| 07369193 | SOL[10.0000000000000000] |
| 07369194 | USD[4.8657164349169968] |
| 07369195 | USD[10.0000000000000000] |
| 07369199 | USD[10.0000000000000000] |
| 07369200 | USD[10.6741700500000000] |
| 07369201 | BTC[0.0000781046919460],DOGE[0.5400000042193267],USD[0.0984041547761888] |
| 07369203 | CUSDT[1.0000000000000000],DOGE[3352.1952195300000000],USD[0.0019220668411672],USDT[1.0000000000000000] |
| 07369204 | BCH[0.0000000072909776],BTC[0.0000000006693602],DAI[0.0000000008810146],DOGE[0.0000000051594873],ETH[0.0000000079320825],ETHW[0.0001308793208250],GRT[0.0000000085923573],LINK[0.0000000027188380],SUSHI[0.0000000044499114],TRX[8.0087675000000000],UNI[0.0000000049226056],USD[1.3232266570636792] |
| 07369205 | USD[10.0000000000000000] |
| 07369206 | CUSDT[2.0000000000000000],DOGE[1.0000000048950150],GRT[0.0000000031365150],SOL[0.0000000037034501],SUSHI[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000042036593807],USDT[0.0000000017539168] |
| 07369207 | USD[10.0000000000000000] |
| 07369208 | BTC[0.0001783800000000],USD[0.0002018122725484] |
| 07369210 | USD[10.0000000000000000] |
| 07369211 | BAT[0.0000000001840300],BRZ[0.0000000060000000],BTC[0.0000000095066680],CUSDT[1.0000000000000000],DAI[0.0000000076600000],DOGE[0.0000000040133478],ETH[0.0000000041925710],LTC[0.0000000014372978],SUSHI[0.0000000060664120],TRX[0.0000000017199200],USD[0.0000045850032673] |
| 07369212 | CUSDT[1.0000000000000000],DAI[0.0000000012970880],DOGE[33.3785307313782882],SHIB[546271.5712894500000000],USD[5.4180161447602322] |
| 07369214 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[133.7078186233767140],TRX[128.2324847900000000],USD[107.9771738466552715] |
| 07369215 | LINK[446.0550410600000000],USD[0.3486262353844962] |
| 07369216 | CUSDT[1.0000000000000000],DOGE[494.1822751700000000],USD[37.5533654023436497] |
| 07369217 | BTC[0.0000000042410000],DOGE[0.0000000013658405],GRT[0.0000000065417136],SUSHI[0.0000000078553128],USD[0.0444277206114058] |
| 07369218 | DOGE[37.7073821100000000],USD[0.0000000019850734] |
| 07369219 | SOL[0.3455528900000000],USD[0.0000000648546640] |
| 07369220 | USD[10.0000000000000000] |
| 07369221 | USD[10.0000000000000000] |
| 07369222 | USD[0.2996260888643664],USDT[0.0543895500000000] |
| 07369223 | DOGE[0.0000000097279600],USDT[0.0238503060000000] |
| 07369225 | SHIB[5121154.2790844700000000],USD[0.0000000095419108],USDT[0.0000000080019433] |
| 07369226 | DOGE[137.0185162100000000],USD[0.0000000006830236] |
| 07369227 | DOGE[21.7815154900000000],USD[0.0000000001706386] |
| 07369228 | USD[10.0000000000000000] |
| 07369229 | USD[10.0000000000000000] |
| 07369230 | USD[10.0000000000000000] |
| 07369231 | USD[10.0000000000000000] |
| 07369232 | DOGE[29.4425419700000000],TRX[1.0000000000000000],USD[0.0060551329092333] |
| 07369234 | CUSDT[12.4105025300000000],USD[0.0000000031464092] |
| 07369235 | USD[10.0000000000000000] |
| 07369236 | DOGE[0.5202260400000000],USD[7.2193490603296792] |
| 07369237 | LINK[0.2734412746286914],USD[0.0000000025701481] |
| 07369238 | BAT[1.3768471657441967],BCH[0.0022332800000000],CUSDT[52.3770264900000000],DAI[0.5019138929051071],DOGE[18.9312520100000000],ETH[0.0007150700000000],ETHW[0.0007108500000000],GRT[0.5716206200000000],LINK[0.0195255900000000],LTC[0.0033480600000000],PAXG[0.0003030301562652],SOL[0.0837154700000000],SUSHI[60.0365550000000000],TRX[29.3228306900000000],USD[2.1841092696875521],USDT[0.9941819300000000],YFI[0.0003388701264767] |
| 07369239 | USD[0.7458568708783615],USDT[0.0000000415164260] |
| 07369240 | BTC[0.0081820000000000],CUSDT[3.0000000000000000],LINK[0.0000000072289750],USD[0.0000000815730021] |
| 07369241 | USD[10.0000000000000000] |
| 07369242 | USD[10.0000000000000000] |
| 07369243 | DOGE[11805.6472535300000000],USD[10.0000000000358754] |
| 07369244 | DOGE[14.2908208500000000],TRX[1.0000000000000000],USD[0.0006700575712824],USDT[0.0000000022970700] |
| 07369245 | USD[10.0000000000000000] |
| 07369246 | USD[10.0000000000000000] |
| 07369247 | USD[10.0000000000000000] |
| 07369248 | USD[10.0000000000000000] |
| 07369249 | DOGE[3411.5192989500000000],TRX[1.0000000000000000],USD[0.0000000061207428] |
| 07369250 | BTC[0.0001196532326720],DOGE[0.0000000048257624],SHIB[3.0000000000000000],SOL[0.0000000004848000],SUSHI[0.0034568300000000],TRX[1.0000000000000000],USD[0.0001073905360765] |
| 07369251 | USD[10.0000000000000000] |
| 07369253 | USD[0.0000001305610176],USDT[0.1858010080019433] |
| 07369254 | USD[10.0000000000000000] |
| 07369255 | USD[10.0000000000000000] |
| 07369256 | ETH[0.0045174489777570],ETHW[0.0044627289777570],USD[0.0000000016993320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369257 | USD[10.000000000000000] |
| 07369258 | DOGE[1.000462270000000],USD[0.0003378092510192] |
| 07369259 | USD[10.000000000000000] |
| 07369260 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[8278.506377600000000],USD[0.0025681059149701] |
| 07369262 | USD[10.000000000000000] |
| 07369266 | BTC[0.000000064994724],DOGE[0.000000061612365],ETH[0.000000020928053],USD[0.0038207565814633] |
| 07369267 | USD[10.000000000000000] |
| 07369268 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0042241912437776] |
| 07369269 | TRX[48.751728240000000],USD[7.000000005394528] |
| 07369270 | BRZ[3.000000000000000],BTC[0.000000060560396],CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.000000071020141] |
| 07369271 | DOGE[872.566688790000000],ETH[0.005396670000000],TRX[1.000000000000000],USD[0.000155703037101] |
| 07369272 | CUSDT[3.000000000000000],DOGE[1067.905260400000000],USD[0.015352113455727] |
| 07369273 | USD[10.000000000000000] |
| 07369274 | USD[10.000000000000000] |
| 07369275 | USD[10.000000000000000] |
| 07369276 | CUSDT[6.727434660000000],SHIB[300197.935003080000000],USD[0.000000038643291] |
| 07369277 | ETH[0.005446870000000],USD[0.000006029908353] |
| 07369278 | DOGE[92.963477250000000],LINK[1.163011230000000],TRX[1.000000000000000],USD[10.000002057709541] |
| 07369279 | USD[0.000000006661284] |
| 07369280 | USD[10.000000000000000] |
| 07369281 | USD[10.000000000000000] |
| 07369283 | USD[10.000000000000000] |
| 07369285 | USD[10.000000000000000] |
| 07369288 | CUSDT[5.000000000000000],DOGE[0.000013550000000],TRX[1.000000000000000],USD[0.004933916088570
3] |
| 07369290 | USD[10.000000000000000] |
| 07369291 | BCH[0.024164501328000],BTC[0.000690590000000],CUSDT[8.000000000000000],DOGE[2.766438020000000],NFT [289345905870038847][1],NFT [2967585693379057751][1],NFT [2979592932951213151][1],NFT [3070582470430149561][1],NFT [3133745023323646832][1],NFT [3231544044623284341][1],NFT [3334638197774316311][1],NFT [3641342116244272861][1],NFT [3682979661332369101][1],NFT [4223056695023610491][1],NFT [4264794973695826971][1],NFT [4517558998316750191][1],NFT [4526462353560990031][1],NFT [4611051887213041171][1],NFT [4673737073522292581][1],NFT [4769402828916954611][1],NFT [4906906309276742481][1],NFT [5058602087272141561][1],NFT [5100979642782084451][1],NFT [5107369017225350221][1],NFT [5158134265721594851][1],NFT [5296068109754754581][1],NFT [5401182332440009601][1],NFT [5485734721701102061][1],NFT [5533464747845922491][1],NFT [5617811828321016971][1],NFT [5636388325401141641][1],NFT [5846029309925430191][1],SHIB[2.000000000000000],SOL[0.145896690000000],TRX[2.000000000000000],USD[0.9431754534570641] |
| 07369292 | LTC[0.001990460000000],USD[1.4307156100000000] |
| 07369293 | SOL[0.003182500000000],USD[0.0068189166487917],USDT[0.0000001175236543] |
| 07369294 | BRZ[2.000000000000000],BTC[0.000000030309472],CUSDT[3.000000000000000],DOGE[10.148945726549721],ETH[0.000000004574687
0],GRT[0.000000056830000],SUSHI[0.000000007698000],TRX[1.000000000099800000],UNI[0.000000033869848],USD[0.0000001742919513] |
| 07369295 | ETH[0.177600000000000],ETHW[0.177600000000000],MATIC[1470.000000000000000],SOL[80.293776130000000],USD[1.4130076184452800],USDT[42.519254150000000] |
| 07369297 | USD[10.000000000000000] |
| 07369298 | USD[10.000000000000000] |
| 07369299 | USD[10.000000000000000] |
| 07369300 | BAT[2.000000000000000],BTC[0.000000060000000],CUSDT[1.000000000000000],ETH[0.000000074833411],LTC[0.000000012658396],SOL[0.000000045781916],TRX[2.000000000000000],USD[0.0000201310725997] |
| 07369302 | USD[0.0000000050528992] |
| 07369303 | USD[0.0000000052049044] |
| 07369304 | USD[10.000000000000000] |
| 07369305 | ETH[0.000728000000000],ETHW[0.000728000000000],SOL[0.009600000000000],TRX[0.000010000000000],USD[0.3687735128000000],USDT[0.0070610000000000] |
| 07369306 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0023511277409578] |
| 07369307 | USD[8.632582664161
2200] |
| 07369308 | USD[10.000000000000000] |
| 07369309 | DOGE[1.000000000000000],ETH[0.101639770000000],ETHW[0.101639770000000],USD[757.5000109302004345] |
| 07369310 | DOGE[0.173015406152631
8],ETH[0.000000008370720
3],ETHW[0.000000008370720
3],GRT[0.000000003503320],LINK[0.000000024917412],SOL[0.000000065300000],SUSHI[0.000000047440000],TRX[0.000000046673065],USD[0.0000001252511576],YFI[0.000000004000000
0] |
| 07369311 | USD[10.000000000000000] |
| 07369312 | USD[10.000000000000000] |
| 07369313 | DOGE[583.834452920000000],TRX[93.949589140000000],USD[0.0000001016971633] |
| 07369314 | BAT[1.000000000000000],CUSDT[2.000000000000000],TRX[2315.021130350000000],USD[0.0007153463549148] |
| 07369315 | USD[10.000000000000000] |
| 07369316 | DOGE[21.852304800000000],USD[0.0013348623667612] |
| 07369317 | USD[10.000000000000000] |
| 07369318 | USD[10.000000000000000] |
| 07369319 | SOL[1.204635780000000],TRX[1.000000000000000],USD[0.0000000360924103] |
| 07369320 | USD[10.000000000000000] |
| 07369322 | USD[57.347722354000000] |
| 07369324 | USD[4.125009672975000
0] |
| 07369325 | USD[10.000000000000000] |
| 07369327 | DOGE[18.879154410000000],USD[0.0000000049192966] |
| 07369328 | USD[10.000000000000000] |
| 07369329 | CUSDT[1.000000000000000],USD[0.0614480804109478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369330 | DOGE[1.000000000000000000],USD[0.0021786440267924] |
| 07369331 | USD[10.000000000000000] |
| 07369333 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0037601805765949] |
| 07369334 | USD[0.0035402345642620] |
| 07369335 | USD[10.000000000000000] |
| 07369336 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0042843042404517] |
| 07369337 | USD[0.0000000702266984] |
| 07369338 | USD[10.000000000000000] |
| 07369339 | ETH[0.0053587700000000],ETHW[0.0053587700000000],USD[0.0000076137020422] |
| 07369340 | BTC[0.0193713158774280],CUSDT[2.000000000000000000],ETH[0.2060199000000000],ETHW[0.2058037000000000],TRX[526.9415926000000000],USD[0.0005501541769997] |
| 07369341 | USD[10.000000000000000] |
| 07369343 | USD[10.000000000000000] |
| 07369344 | USD[10.000000000000000] |
| 07369346 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[0.0000000366400000],TRX[2.000000000000000000],USD[0.0000000123139589],USDT[42.3764133200000000] |
| 07369347 | USD[10.000000000000000] |
| 07369349 | BRZ[1.000000000000000000],CUSDT[15.000000000000000000],DOGE[2.000000000000000000],ETH[0.0540671600000000],ETHW[0.0533968400000000],KSHIB[125.6523871900000000],PAXG[0.0001249100000000],TRX[1.000000000000000000],USD[0.0020827808501392] |
| 07369350 | BRZ[3.000000000000000000],BTC[0.0000010400000000],CUSDT[2.000000000000000000],DOGE[1.0726900600000000],TRX[0.0851906200000000],USD[0.6750951838984913] |
| 07369352 | USD[10.000000000000000] |
| 07369353 | CUSDT[1.000000000000000000],USD[0.0051669528288333] |
| 07369354 | CUSDT[3.000000000000000000],DOGE[402.0912408800000000],SOL[1.1885684900000000],USD[0.0285501126416139] |
| 07369355 | USD[0.0000000094307750] |
| 07369356 | USD[10.000000000000000] |
| 07369357 | BF_POINT[200.000000000000000000],USD[0.0000000000099112] |
| 07369358 | BRZ[0.0000000005624148],BTC[0.0000000060338895],DOGE[2.0031078396407635],USD[0.0031795062851154] |
| 07369359 | CUSDT[2.000000000000000000],DOGE[0.0493068600000000],TRX[1.000000000000000000],USD[0.0000000038599263] |
| 07369360 | BTC[0.0001729900000000],USD[0.0003028985074054] |
| 07369361 | USD[10.000000000000000] |
| 07369362 | USD[10.000000000000000] |
| 07369363 | TRX[1.000000000000000000],USD[0.0007612196310457] |
| 07369364 | DOGE[0.1481500000000000],MATIC[8.3280000000000000],MKR[0.0009525000000000],NEAR[0.0601500000000000],SOL[0.0048200600000000],USD[19.2286936142399740] |
| 07369366 | DOGE[0.8769927500000000],LINK[0.2850916000000000],USD[0.7454263863160220] |
| 07369367 | DOGE[0.4540848900000000],USD[0.0000000106847527] |
| 07369368 | USD[10.000000000000000] |
| 07369369 | USD[10.000000000000000] |
| 07369370 | USD[0.0000618808060288] |
| 07369371 | USD[10.000000000000000] |
| 07369372 | BTC[0.0000000050000000],USD[13.109100000000000] |
| 07369375 | USD[10.000000000000000] |
| 07369376 | USD[10.000000000000000] |
| 07369377 | USD[10.000000000000000] |
| 07369379 | USD[10.000000000000000] |
| 07369380 | BAT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000094957143],USDT[0.0000000085934911] |
| 07369381 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000143211645] |
| 07369382 | USD[10.000000000000000] |
| 07369383 | DOGE[149.1735003900000000],TRX[78.5689780700000000],USD[4.3174583871149628] |
| 07369384 | DOGE[301.8538623400000000],SHIB[2489893.5043527600000000],USD[0.0000000023561046] |
| 07369385 | USD[10.000000000000000] |
| 07369386 | USD[10.000000000000000] |
| 07369387 | USD[10.9369426400000000] |
| 07369388 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0077779844651200] |
| 07369389 | BRZ[4.000000000000000000],CUSDT[3.000000000000000000],SOL[1.1105629900000000],TRX[3826.7000447200000000],USD[0.0000000038307422],USDT[1.1104311600000000] |
| 07369390 | BRZ[1.000000000000000000],USD[0.0017591010501528] |
| 07369391 | DOGE[1.000000000000000000],USD[0.0000003049907939] |
| 07369392 | USD[3741.0871178100000000] |
| 07369394 | USD[0.0028181990311807] |
| 07369395 | USD[10.000000000000000] |
| 07369396 | BRZ[1.000000000000000000],BTC[0.0002234900000000],TRX[1.000000000000000000],USD[0.0090422644501929] |
| 07369397 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],TRX[3.000000059330602],USD[0.0000000053848438],USDT[0.0000000048910409] |
| 07369399 | DOGE[378.2080361500000000],USD[0.0000000007723421] |
| 07369400 | CUSDT[9.000000000000000000],DOGE[80.4895869900000000],TRX[4.000000000000000000],USD[0.0094459694180409] |
| 07369401 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0069201119715032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369402 | USD[10.0000000000000000] |
| 07369403 | USD[10.0000000000000000] |
| 07369405 | BTC[0.0000000052852429],EUR[0.0000000028928251],SOL[0.0000000028015194],TRX[0.0000000085200000],USD[0.0000083795567272] |
| 07369407 | USD[10.0000000000000000] |
| 07369408 | BAT[0.3980519300000000],BRZ[4.0000000000000000],CUSDT[18.0000000000000000],DOGE[332.4061133900000000],TRX[0.0004446000000000],USD[361.7850744674940792],USDT[6.6254891200000000] |
| 07369409 | CUSDT[1.0000000000000000],DOGE[6795.1329740100000000],USD[0.0006981156391440] |
| 07369410 | USD[0.0002567797002233] |
| 07369411 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000060261561],USD[48.6629199231117328] |
| 07369413 | USD[0.0043716710197030] |
| 07369414 | BRZ[1.0000000000000000],USD[0.0032844838032935] |
| 07369415 | USD[10.0000000000000000] |
| 07369417 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],GRT[3.0000000000000000],SUSHI[1.0000000000000000],TRX[7.0000000000000000],USD[0.0092555378301686],USDT[3.0000000000000000] |
| 07369418 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0040228572442660] |
| 07369419 | CUSDT[9.9081029000000000],USD[0.0000000079840109] |
| 07369420 | DOGE[1.0000000000000000],USD[0.0048106847578804] |
| 07369422 | CUSDT[2.0000000000000000],DOGE[792.7272918600000000],SHIB[264659.4250509900000000],USD[0.0021678032763619] |
| 07369423 | USD[10.0000000000000000] |
| 07369424 | DOGE[35.6771982600000000],USD[0.0000000098342500] |
| 07369425 | LTC[0.0626153100000000],USD[0.0000003354572554] |
| 07369426 | SUSHI[0.6500016100000000],USD[0.0000001093308529] |
| 07369427 | BAT[0.0001002200000000],BRZ[0.0000583800000000],BTC[0.0000000049853153],CUSDT[0.0000000065985705],DAI[0.0000000037246598],ETH[0.0000000074480816],ETHW[0.0000000050661728],GRT[1.0000000000472194],PAXG[0.0000000093147508],SHIB[5.0000000085881608],SOL[0.0000000085858148],USD[0.0027698733944933],USDT[0.0000002297315642] |
| 07369428 | CUSDT[4.0000000000000000],DOGE[162.2075581000000000],ETH[0.6423569200000000],ETHW[0.6423569200000000],TRX[2.0000000000000000],USD[0.0000344341149883] |
| 07369432 | DOGE[1747.3336553300000000],GRT[1.0000000000000000],SHIB[2023244.1727121500000000],TRX[12.0157911900000000],USD[0.0021918656165039],USDT[0.0000000045941400] |
| 07369433 | USD[0.0000000027058892] |
| 07369434 | BAT[0.0000000000204956],GRT[0.0000000075000000],LTC[0.0000000081535242],SUSHI[0.0000000099640000],UNI[0.0000000099401200],USD[0.0073313670207314] |
| 07369435 | USD[0.0097448104686502],USDT[0.0000000064673275] |
| 07369437 | USD[10.0000000000000000] |
| 07369438 | USD[10.0000000000000000] |
| 07369442 | USD[10.0000000000000000] |
| 07369443 | BAT[0.0007469000000000],USD[0.0000000005186531] |
| 07369445 | USD[0.0471000015540396] |
| 07369446 | USD[10.0000000000000000] |
| 07369448 | USD[10.0000000000000000] |
| 07369449 | USD[10.0000000000000000] |
| 07369450 | USD[10.0000000000000000] |
| 07369451 | USD[10.0000000000000000] |
| 07369453 | USD[0.0142484060741407] |
| 07369454 | AAVE[0.0023237967955000],AUD[0.0018500530802000],BAT[0.0150006710471000],BCH[0.0003437472118000],BF_POINT[200.0000000000000000],BRZ[0.0088469844744190],BTC[0.0002137755240000],CAD[0.0017249844982000],CHF[0.0385307400000000],CUSDT[35.3235301683978000],DAI[0.0122426114062000],DOGE[3.0039473208611000],ETH[0.0000644045510000],ETHW[0.0000644045510000],EUR[0.0366598557514000],GBP[0.0099935688054000],GRT[1.1063062400000000],HKD[0.3283359000000000],LINK[0.0340615711340000],LTC[0.0025012523758000],MATIC[0.0909585754604000],MKR[0.0000036025297000],PAXG[0.0004537640226000],SGD[0.0565944200000000],SOL[0.0082338094000000],SUSHI[0.0730257047305000],TRX[0.0966038700000000],UNI[0.0000776012500000],USD[0.0000000061194577],USDT[0.0121999153076000],YFI[0.0000024282134100],ZAR[0.5997322600000000] |
| 07369455 | USD[10.0000000000000000] |
| 07369457 | USD[10.0000000000000000] |
| 07369458 | BRZ[3.0000000000000000],CUSDT[9.0112288700000000],DOGE[212.6879953900000000],LTC[0.0000091400000000],TRX[1.0000000000000000],USD[0.0065103505628628] |
| 07369460 | USD[10.0000000000000000] |
| 07369461 | USD[10.0000000000000000] |
| 07369463 | USD[10.0000000000000000] |
| 07369464 | DOGE[19.6620309200000000],USD[0.0000000017392968] |
| 07369465 | USD[10.0000000000000000] |
| 07369466 | BTC[0.0000161813200000],GRT[54.9450000000000000],SUSHI[11.9880000000000000],TRX[0.0000010000000000],USD[0.9681918000000000] |
| 07369468 | BAT[9.7578701400000000],BCH[0.0230155000000000],BRZ[132.0477250800000000],BTC[0.0021707200000000],CUSDT[1113.4376218800000000],DOGE[1843.6979730032938640],ETH[0.0605948400000000],ETHW[0.0598424400000000],GRT[7.5409498700000000],LINK[0.2750037400000000],LTC[0.0031812100000000],SHIB[0.0467183200000000],SOL[0.0001093000000000],SUSHI[8.9150701800000000],TRX[396.2425205300000000],USD[0.0000000057265631] |
| 07369469 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000020983117],GRT[1.0000000000000000],TRX[0.6964.1229280500000000],USD[0.0000000005562511],USDT[1.0000000000000000] |
| 07369470 | BAT[75.9812744100000000],BRZ[1.0000000000000000],DOGE[6118.1504941500000000],SOL[1.2209694700000000],TRX[8119.2695773300000000],USD[50.0000010241470579],USDT[1.0000000000000000] |
| 07369471 | BTC[0.0000000014000000],USD[44.9261191609740440],USDT[949.0700000053591850] |
| 07369472 | DOGE[1.0000000000000000],GRT[54.4401554000000000],USD[0.0000000142353640] |
| 07369473 | USD[10.0000000000000000] |
| 07369474 | USD[10.0000000000000000] |
| 07369475 | SOL[0.2547517400000000],USD[0.0000003904395686] |
| 07369476 | USD[10.0000000000000000] |
| 07369477 | DOGE[25.3592306100000000],USD[0.0000000036285247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369478 | BRZ[0.000000019979479 6],BTC[0.01391895000000000],CUSDT[16.000000000000000],DOGE[2.000000000000000],ETH[0.365034210000000],ETHW[0.364881030000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000020943278 45584],USDT[0.000000130993052] |
| 07369479 | BAT[1.016555500000000],CUSDT[4.000000000000000],DOGE[1.023372645307 1392],GRT[1.004989570000000],SHIB[1005633.299449330000000],USD[635.569560777935 6698],USDT[0.000010084549 0775] |
| 07369480 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[30.320384540000000],SHIB[2119882.879636510000000],SUSHI[0.020361970000000],TRX[6.000000000000000],USD[4.055530976186105] |
| 07369481 | BTC[0.000000096588981],CUSDT[3.000000000000000],DOGE[2.338456801887 7920],TRX[1.000000000000000],USD[0.904734396586 1131] |
| 07369483 | GRT[4.168201360000000],USD[0.000000008813 77] |
| 07369485 | DOGE[25.032249290000000],USD[0.000000005765 5406] |
| 07369486 | USD[10.000000000000000] |
| 07369487 | USD[10.000000000000000] |
| 07369488 | USD[10.980777770000000] |
| 07369489 | ETH[0.005491200000000],ETHW[0.005491200000000],TRX[1.000000000000000],USD[0.000110722666240] |
| 07369491 | USD[10.000000000000000] |
| 07369492 | BTC[0.000082390000000],CUSDT[15.000000000000000],DOGE[0.537681340000000],SOL[0.019856290000000],TRX[4.922786250000000],USD[0.001083063706658] |
| 07369493 | USD[10.000000000000000] |
| 07369495 | USD[10.000000000000000] |
| 07369496 | DOGE[3.000000000000000],GRT[25.617819060000000],TRX[2.000000000000000],USD[0.000892044131 3682] |
| 07369498 | USD[11.028503400000000] |
| 07369499 | BAT[1.016555501021 8175],BF_POINT[100.000000000000000],BRZ[3.000000000000000],BTC[0.000000091508178],CUSDT[1.000000000000000],DOGE[21690.933622320291 6302],ETH[0.000000041765829],GRT[0.000000004673029],SOL[0.000000053078119],TRX[6869.405096170852 5602],USD[0.000000054893305] |
| 07369500 | BTC[0.002593570000000],CUSDT[1.000000000000000],DOGE[2098.056382920000000],USD[10.000155769885 0269] |
| 07369502 | BTC[0.007392600000000],ETH[0.001731000000000],ETHW[0.001731000000000],USD[1.395685759832 6048] |
| 07369503 | USD[0.006911559285 5349] |
| 07369504 | CUSDT[1.000000000000000],DOGE[1835.628633970000000],USD[10.000000000578 175] |
| 07369505 | USD[10.000000000000000] |
| 07369506 | BTC[0.000202670000000],DOGE[366.170699370000000],ETH[0.003092060000000],ETHW[0.003092060000000],TRX[1.000000000000000],USD[0.003044843560 864] |
| 07369507 | BAT[0.000255640000000],BRZ[4.000000000000000],CUSDT[56.506530610000000],DOGE[397.898132350000000],NFT (352136017587046953)[1],NFT (444893042424416136)[1],NFT (518838869363762716)[1],NFT (544549933074345423)[1],NFT (552203822718519791)[1],SOL[1.249869590000000],TRX[10.000876750000000],USD[21.097760220354 5870],USDT[1.099432460000000] |
| 07369508 | AVAX[0.000001520000000],BCH[0.000000083786064],CUSDT[3.000000000000000],DAI[0.000000039158050],DOGE[0.000732130000000],ETH[0.000000026100684],ETHW[0.008422832610 0684],KSHIB[200.887059860000000],NEAR[0.000016490000000],SHIB[16.000000000000000],TRX[1.005688503839 7025],UNI[0.000007850000000],USD[1.000000001536527 11],USDT[0.000137000000000] |
| 07369509 | USD[10.000000000000000] |
| 07369510 | DOGE[1.000000000000000],USD[0.000000002254995],DOGE[0.000000008862950],USD[0.000000004603338] |
| 07369512 | ETHW[52.778441800000000],NFT (371592634917696893)[1],NFT (475624013214646258)[1],SGD[12.987000000000000],SOL[33.394377468700000],TRX[0.000000004000000],USD[-75.940238897271 6460],USDT[0.000000091870720] |
| 07369513 | DOGE[5741.151574360000000],TRX[1.000000000000000],USD[0.000000031636265] |
| 07369514 | BCH[0.000044990000000],CUSDT[50.326036100000000],DOGE[0.308480490000000],LTC[0.005292330000000],PAXG[0.000544700000000],SOL[0.000518400000000],TRX[1.829394280000000],USD[-1.442266150874 5647],USDT[0.000003717143445] |
| 07369515 | DOGE[0.000409700000000],ETH[0.003339630000000],ETHW[0.003339630000000],USD[0.000013605823 4217] |
| 07369516 | USD[10.000000000000000] |
| 07369517 | BTC[0.000339000000000],CUSDT[1.000000000000000],DOGE[0.000000007992531 2],PAXG[0.011300800000000],USD[0.004308850962 8348],USDT[0.000000001128 1920] |
| 07369518 | UNI[0.000000001983094],USD[0.000000004804622 1] |
| 07369519 | CUSDT[2.000000000000000],DOGE[1794.549375400000000],TRX[1.000000000000000],USD[0.000000072668251] |
| 07369520 | BAT[0.000000018295366],BCH[0.000000007880798],BTC[0.000000061989262],DOGE[0.000000037198401],ETH[0.000000061440346],MATIC[0.000000083302865],SUSHI[0.000000005640000],USD[0.000001983020 2929] |
| 07369522 | CUSDT[1.000000000000000],EUR[0.006288700000000],USD[2.000000060174094] |
| 07369523 | BTC[0.000143700000000],DOGE[1.000000000000000],USD[0.005437909182 7065] |
| 07369524 | CUSDT[1.000000000000000],ETH[0.000000000168220],USD[36.028181052996 8159] |
| 07369525 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.006167653883 3582] |
| 07369526 | BTC[0.000297700000000],CUSDT[1.000000000000000],DOGE[155.618243420000000],USD[50.000147799367 0872] |
| 07369528 | CUSDT[1.000000000000000],DOGE[3.000000000000000],NFT (451001447015237364)[1],SUSHI[0.234877000000000],USD[0.007895106946 8760] |
| 07369529 | USD[10.000000000000000] |
| 07369530 | USD[0.000007131114 3700] |
| 07369531 | TRX[69.361432950000000],USD[0.000000001496654] |
| 07369532 | DOGE[181.979915750000000],USD[0.000000002126 875] |
| 07369533 | BTC[0.000935140000000],CUSDT[1.000000000000000],USD[10.826005613935 7676] |
| 07369534 | SHIB[2136710.073181930000000],USD[0.024006891202 2907] |
| 07369535 | DOGE[1.000000000000000],GRT[6.028585801834 7529],USD[0.000000255526 6865] |
| 07369536 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2.018720350000000],SHIB[83713971.633319550000000],TRX[9000.051984070000000],USD[514.896898212934 7643] |
| 07369537 | USD[10.000000000000000] |
| 07369538 | DOGE[13.923550600000000],USD[0.000000008599340] |
| 07369539 | DOGE[1.000000000000000],USD[10.000000438936720] |
| 07369540 | DOGE[0.000009902200 5342],USD[0.002097076789607] |
| 07369541 | USD[10.000000000000000] |
| 07369542 | USD[0.003246732072 9753] |
| 07369543 | BTC[0.000000085303024],CUSDT[7.000000000000000],ETH[0.000000007525304],GRT[0.000000016755390],LINK[0.000000056950080],NFT (365945558411071310)[1],TRX[0.000000097929257],USD[0.000753109281 6674],USDT[0.000000138427842] |
| 07369544 | TRX[1.000000000000000],USD[0.000000075150342] |
| 07369546 | USD[10.000000000000000] |
| 07369547 | CUSDT[1.000000000000000],USD[0.007784267462 1220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369548 | USD[10.000000000000000] |
| 07369549 | TRX[200.166137890000000000],USD[0.000000002224350] |
| 07369550 | BRZ[1.000000000000000000],DOGE[136.157674040000000000],USD[0.002090084990808808] |
| 07369552 | CUSDT[1.000000000000000000],DOGE[359.656505860000000000],USD[30.000000013756158] |
| 07369553 | USD[10.000000000000000] |
| 07369554 | USD[10.000000000000000] |
| 07369555 | USD[10.000000000000000] |
| 07369557 | DOGE[0.889243210000000000],USD[0.000053506974399900],USDT[0.0062185000000000] |
| 07369558 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],SOL[1.000000000000000000],TRX[1.000000000000000000],USD[0.004853051525142900],USDT[2.000000000000000000] |
| 07369559 | USD[10.000000005217825] |
| 07369560 | SHIB[405727.586779800000000000],USD[0.000000068374331] |
| 07369561 | USD[0.000000069600000],USDT[0.000000004913840] |
| 07369562 | BRZ[0.000000033528960],BTC[0.000000008558832680],DOGE[0.000000001090323600],TRX[1.551000408955377600] |
| 07369563 | CUSDT[3.000000000000000000],SOL[0.000000046637793],USD[0.000127355014907] |
| 07369564 | USD[10.000000000000000] |
| 07369565 | USD[10.000000000000000] |
| 07369566 | USD[10.000000000000000] |
| 07369567 | CUSDT[2.000000000000000000],TRX[288.845987710000000000],USD[0.008917298973810900] |
| 07369568 | BRZ[9.000000000000000000],CUSDT[17.000000000000000000],DOGE[23.000000000000000000],TRX[9.000000000000000000],USD[0.005842853583717800],USDT[1.000000010074920100] |
| 07369569 | TRX[1.000000000000000000],USD[0.000000012513011] |
| 07369570 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[867.709882990000000000],TRX[5.000000000000000000],USD[0.004223442764185400] |
| 07369571 | USD[10.000000000000000] |
| 07369572 | USD[10.000000000000000] |
| 07369573 | USD[10.000000000000000] |
| 07369574 | DOGE[137.763172430000000000],USD[0.000000001725338] |
| 07369575 | USD[0.029748503884616200],USDT[0.000000000974324] |
| 07369576 | TRX[182.524685090000000000],USD[0.000000002588101] |
| 07369577 | USD[10.000000000000000] |
| 07369578 | CUSDT[10.000000000000000000],DOGE[0.000000006400000000],SUSHI[0.000000002488460720],USD[0.2495189212876242] |
| 07369579 | USD[10.000000000000000] |
| 07369580 | USD[10.000000000000000] |
| 07369581 | USD[10.000000000000000] |
| 07369582 | DOGE[1.000000000000000000],GRT[12.157262700000000000],USD[10.000000031083900] |
| 07369583 | CUSDT[1.000000000000000000],ETH[0.033020040000000000],ETHW[0.033020040000000000],USD[10.000011484214213189] |
| 07369584 | CUSDT[1.000000000000000000],TRX[1.977612830000000000],USD[1.108327715314638000],USDT[0.870103880000000000] |
| 07369585 | USD[10.000000000000000] |
| 07369587 | USD[10.000000000000000] |
| 07369588 | BAT[10.952259550000000000],DOGE[2.000000000000000000],USD[0.000000018832584000],USDT[0.000397772994310570] |
| 07369589 | USD[10.000000000000000] |
| 07369590 | BRZ[1.000000000000000000],BTC[0.027432310000000000],CUSDT[105.161813990000000000],DOGE[62.713839380000000000],ETH[0.941612130000000000],ETHW[0.941216530000000000],GRT[20.801056950000000000],NFT[3437356793333479231][1],SOL[2.136827280000000000],TRX[17.606164710000000000],USD[230.757782373889776000] |
| 07369591 | USD[0.000885604866622000] |
| 07369593 | BRZ[2.000000000000000000],CUSDT[12.000000000000000000],DOGE[1.000000000000000000],ETH[0.029452060000000000],ETHW[0.029082700000000000],GRT[1.003677910000000000],LINK[1.756657270000000000],TRX[3.000000000000000000],USD[0.000241011234865] |
| 07369595 | USD[10.000000000000000] |
| 07369596 | USD[10.000000000000000] |
| 07369597 | USD[10.000000000000000] |
| 07369598 | DOGE[1.000000000000000000],USD[11.035667754958300600] |
| 07369600 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[4.097485150000000000],USD[0.008828121625975000],USDT[1.000000000000000000] |
| 07369601 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.001292454846029200] |
| 07369602 | USD[22.396225910000000000] |
| 07369603 | USD[10.000000000000000] |
| 07369604 | USD[10.000000000000000] |
| 07369605 | DOGE[1868.097773680000000000],USD[0.000000010358561] |
| 07369606 | USD[10.000000000000000] |
| 07369607 | USD[10.000000000000000] |
| 07369608 | USD[10.000000000000000] |
| 07369609 | USD[10.864173370000000000] |
| 07369610 | SOL[1.620787136937463100],USD[0.000000451990084],USDT[0.000000986283948] |
| 07369611 | DOGE[38.020494650000000000],TRX[75.822518890000000000],USD[0.000000047700996] |
| 07369613 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.005470847810232] |
| 07369614 | USD[10.000000000000000] |
| 07369615 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369616 | BAT[334.07535717000000000],BCH[1.172435733946995
2],CUSDT[0.000000003415456
0],ETH[0.000000010000000
0],EUR[0.000000003636704],GRT[0.000000004680000],LINK[5.695676290000000
0],LTC[4.06614624000000000],MATIC[20.671753905096227
4],NFT (37157953447233044
6)[1],NFT (46018017727097313
5)[1],NFT (48755916071185747
2)[1],SHIB[0.000000052103496],SQL[4.357453060000000
00],SUSHI[10.765965249523026
2],TRX[4772.0867144700000000
0],USD[0.000000181001835
0],USDT[43.320838293438792
0] |
| 07369618 | DOGE[1.259246980000000
00],USD[0.000000015028730],USDT[0.000000007164016
0] |
| 07369619 | CUSDT[4.00000000000000000],DAI[9.936129260000000
00],DOGE[501.41650767000000000],USD[0.020000014758027
8] |
| 07369620 | USD[10.00000000000000000] |
| 07369621 | BRZ[3.00000000000000000],CUSDT[2.00000000000000000],DOGE[6001.52018506000000000],TRX[2.00000000000000000],USD[19.91003332964331
14] |
| 07369622 | USD[10.00000000000000000] |
| 07369623 | BAT[0.000000017472820],ETH[0.000000096660000],ETHW[0.000000096660000],SOL[0.000000058161457],USD[0.000000862112561] |
| 07369624 | BTC[0.00002640000000],DOGE[0.000000010897154],USD[0.005457866379213] |
| 07369625 | BAT[2.04068207000000000],BRZ[1.00000000000000000],BTC[0.006706500000000],CUSDT[146.28600109000000000],DOGE[80.37264203000000000],ETH[1.42253291000000000],ETHW[1.42193537000000000],LINK[2.19456985000000000],SHIB[1.00000000000000000],TRX[14.71989446000000000],USD[0.003070944142320
2] |
| 07369626 | BTC[0.000000044787328],CUSDT[0.000000005521873
5],DOGE[0.000000012904816],TRX[0.000000028291059],USD[0.000000087884169] |
| 07369627 | CUSDT[0.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0034152425598
71] |
| 07369628 | BRZ[3.00000000000000000],BTC[0.003561540000000],CUSDT[1.00000000000000000],GRT[57.50947609000000000],TRX[1.00000000000000000],USD[0.0001701796695014] |
| 07369629 | BRZ[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[100.35680579000000000],TRX[1.00000000000000000],USD[0.0610507798199341] |
| 07369630 | USD[10.00000000000000000] |
| 07369631 | USD[10.00000000000000000] |
| 07369632 | SHIB[133717.51459213665267
21],USD[0.000000024172696] |
| 07369634 | USD[10.00000000000000000] |
| 07369635 | USD[10.00000000000000000] |
| 07369636 | CUSDT[1.00000000000000000],ETH[0.000000098578072],ETHW[0.000000098578072],USD[0.000056513549552],USDT[0.000000075446950] |
| 07369637 | USD[10.00000000000000000] |
| 07369638 | BTC[0.000000600000000],SHIB[0.001160540000000],SUSHI[0.000102280000000],USD[0.000000071298513] |
| 07369639 | BTC[0.000000098258398],DOGE[0.000000002419732
8],ETH[0.000000014254439],SOL[0.000000098375515],USD[0.414497856828632
9],USDT[0.000000078614519] |
| 07369640 | USD[10.00000000000000000] |
| 07369641 | USD[10.00000000000000000] |
| 07369642 | USD[10.00000000000000000] |
| 07369643 | DOGE[171.25712836000000000],USD[0.000000002275372] |
| 07369644 | USD[10.00000000000000000] |
| 07369645 | USD[10.00000000000000000] |
| 07369646 | USD[10.00000000000000000] |
| 07369647 | CUSDT[0.00000000900000000],DOGE[0.035649678554891
8],GRT[0.000000040065568],SHIB[18.38902712430000
00],SOL[0.000000422187380
46],SUSHI[0.000000086880000],TRX[0.000000057030000],USD[0.000659582642417
1] |
| 07369648 | DOGE[434.00204257000000000],USD[0.000000010241110] |
| 07369649 | USD[0.059376083949864
3] |
| 07369650 | DOGE[1.000000001778130
8],ETH[0.000000083186947],ETHW[0.000000083186947],LTC[0.000000074815818],TRX[0.000000040186308],USD[0.000028166274926] |
| 07369651 | USD[0.000305746047632
0] |
| 07369652 | USD[10.00000000000000000] |
| 07369653 | TRX[1.00000000000000000],USD[10.00000000000438080] |
| 07369654 | BAT[0.000000084280575],BRZ[0.000000010463128],DOGE[1.00000000825900557],USD[0.002162875498272
1] |
| 07369655 | USD[10.00000000000000000] |
| 07369656 | USD[10.38512900000000000] |
| 07369658 | SOL[0.000000004880000],USD[0.000000861026322] |
| 07369660 | DOGE[138.84015984000000000],TRX[1.00000000000000000],USD[0.000000006808432] |
| 07369661 | TRX[159.99513614000000000],USD[0.000000004913340] |
| 07369662 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.180301798125720
1] |
| 07369663 | USD[10.00000000000000000] |
| 07369664 | DOGE[0.000000010000000],SHIB[1.00000000000000000],USD[0.009172468936443] |
| 07369665 | BAT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.008954259661028
0],ETHW[0.008954259661028
0],TRX[2.00000000000000000],USD[0.005094328499198
0],USDT[1.00000000000000000] |
| 07369666 | USD[10.00000000000000000] |
| 07369667 | USD[10.00000000000000000] |
| 07369668 | USD[10.00000000000000000] |
| 07369669 | USD[10.00000000000000000] |
| 07369670 | USD[10.00000000000000000] |
| 07369671 | DOGE[312.76077204970691
4],USD[0.000000006350080] |
| 07369672 | CUSDT[471.18136948000000000],USD[0.000000003524570] |
| 07369673 | CUSDT[1.00000000000000000],TRX[0.000033840000000],USD[0.005047162336896] |
| 07369674 | DOGE[5294.43694615000000000],USD[160.00000000777497
5],USDT[1.00000000000000000] |
| 07369675 | USD[10.00000000000000000] |
| 07369676 | DOGE[0.000000084861264],BRZ[0.000000025600000],CUSDT[11.00000000000000000],DAI[0.000000025027408],DOGE[0.000000023983600],LINK[0.000000007770430],MATIC[0.000000098424944],PAXG[0.000000084980660],SOL[0.000000045254528],TRX[0.000000086947538],USD[0.000000632660059],USDT[0.000058537450375],YFI[0.000000062900000] |
| 07369677 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],UNI[0.000000010880000],USD[10.000000004525284] |
| 07369678 | DOGE[0.000000015510320],ETH[0.000000047959365],LTC[0.000000051905922],SOL[0.000000018174966],SUSHI[0.000000076904986],USD[0.000015969248398] |
| 07369680 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369681 | USD[10.0000000000000000] |
| 07369682 | CUSDT[1.0000000000000000],DOGE[2755.1754702400000000],SHIB[4779011.9087645081500000],USD[63.3186514606049699] |
| 07369683 | BAT[41.8752649600000000],BTC[0.0425554400000000],CUSDT[21.0000000000000000],DOGE[18224.3491672100000000],GRT[52.7817248700000000],TRX[1781.6465792700000000],USD[9.5674931875661202],USDT[1.0242527400000000] |
| 07369684 | CUSDT[2.0000000000000000],DOGE[37.9447007100000000],USD[0.0013374663243795] |
| 07369685 | USD[10.0000000000000000] |
| 07369686 | ETH[0.0000000033449050],USD[0.0000076770623115] |
| 07369687 | CUSDT[5.0000000000000000],DOGE[375.3043874800000000],TRX[1.0000000000000000],USD[0.0000000083129107] |
| 07369688 | USD[20.0000000000000000] |
| 07369689 | USD[10.0000000000000000] |
| 07369690 | BTC[0.0000000084147111],ETH[0.0000000082369941],ETHW[0.0000000082369941],GRT[0.0000000036642870],LTC[0.0000000056689128],SHIB[0.0000000035920000],TRX[0.0000000080274825],USD[0.0032013380233380] |
| 07369691 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[18.2218817701912002] |
| 07369692 | USD[10.0000000000000000] |
| 07369693 | USD[10.0000000000000000] |
| 07369694 | USD[10.0000000000000000] |
| 07369695 | CUSDT[3.0000000000000000],DOGE[0.0000000007027642],USD[0.0000000005767080] |
| 07369696 | USD[10.0000000000000000] |
| 07369697 | USD[10.0000000000000000] |
| 07369698 | DOGE[122.6830086900000000],USD[0.0000000006304528] |
| 07369699 | BRZ[0.0000000014570182],DOGE[0.0000000027225388],SHIB[0.0000000099534376],USD[0.0000000073998794],USDT[0.0000000000151214] |
| 07369701 | DOGE[29.0812579200000000],USD[0.0000000000964864] |
| 07369702 | USD[10.0000000000000000] |
| 07369703 | DAI[9.9490449700000000],USD[0.0000000012816480] |
| 07369706 | BTC[0.0000000045550000],USD[5.6403853021333536],USDT[0.0000000007800705] |
| 07369708 | DOGE[1.0000000000000000],GRT[4.2198659800000000],USD[0.0000000230238700] |
| 07369709 | DOGE[1.6847520200000000],TRX[371.4357730000000000],USD[474.8290334612944235] |
| 07369710 | CUSDT[9.0000000000000000],DAI[0.0000934900000000],DOGE[96.9252431800000000],GRT[131.5263905200000000],KSHIB[115.3645174700000000],LINK[2.2786844100000000],LTC[1.1238810000000000],MATIC[21.3342291000000000],SHIB[1017291.0987975500000000],SOL[0.2061459600000000],SUSHI[2.3318290100000000],TRX[242.2418599800000000],USD[2.1788537133924471] |
| 07369711 | USD[10.0000000000000000] |
| 07369713 | BTC[0.0001692200000000],USD[0.0000236378115654] |
| 07369714 | USD[10.0000000000000000] |
| 07369715 | USD[10.0000000000000000] |
| 07369716 | USD[0.0020674230470191] |
| 07369717 | USD[10.0000000000000000] |
| 07369718 | BRZ[2.0000000000000000],BTC[0.1001508529363621],CUSDT[3.0000000000000000],SUSHI[1.0000000000000000],TRX[1072.0731662100000000],USD[3.1547468395571287] |
| 07369719 | USD[10.0000000000000000] |
| 07369720 | ETH[0.0005564400000000],ETHW[0.0005564440413112],USD[1.9381752000000000] |
| 07369722 | USD[10.0000000000000000] |
| 07369723 | CUSDT[1.0000000000000000],USD[0.0000000026199731] |
| 07369724 | CUSDT[16.0000000000000000],DOGE[1119.2449274600000000],TRX[145.9227931200000000],USD[0.0000000346114137] |
| 07369726 | DOGE[93.9002386400000000],USD[0.0000000009438008] |
| 07369727 | USD[10.0000000000000000] |
| 07369728 | DOGE[25.1308310671493432],USD[0.0000000086572345] |
| 07369729 | BAT[5.0000000000000000],BRZ[11.0000000000000000],CUSDT[20.0000000000000000],GRT[5.0000000000000000],SHIB[1.0000000000000000],TRX[23.0000000000000000],UNI[1.0000000000000000],USD[0.0047815089796195],USDT[3.0000000000000000] |
| 07369730 | BTC[0.0000000064000000],SOL[0.0000000037250000],USDT[1.5788947500000000] |
| 07369731 | USD[10.0000000000000000] |
| 07369732 | SUSHI[0.6617764000000000],USD[0.0000001228960400] |
| 07369733 | GRT[0.0000000095131088],USD[0.0000000104449205],USDT[0.0000000009518983] |
| 07369734 | USD[10.0000000000000000] |
| 07369735 | USD[9.8570316426351681] |
| 07369736 | SOL[100.0023571100000000],USD[0.0016177085949875] |
| 07369737 | USD[10.0000000000000000] |
| 07369738 | USD[10.0000000000000000] |
| 07369739 | BCH[0.0000000062102724],BTC[0.0000000000394],DOGE[20001.0000000016127874],PAXG[0.0000000090823325],SHIB[28448883.8673621400000000],SUSHI[0.0000000031000000],USD[0.0000000001169684],USDT[1.0000000117690493] |
| 07369740 | CUSDT[1.0000000000000000],USD[14.0781340776634323] |
| 07369741 | USD[10.0000000000000000] |
| 07369742 | USD[11.9186596020693760] |
| 07369744 | USD[10.0000000000000000] |
| 07369746 | USD[10.0000000000000000] |
| 07369747 | ETH[0.0055353500000000],ETHW[0.0055353500000000],USD[0.0001180656510265] |
| 07369748 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.8374752600000000],GRT[3.1887686100000000],TRX[13.4956375200000000],UNI[0.0230561800000000],USD[-0.2345466729205241],USDT[0.0096154200000000] |
| 07369749 | USD[10.0000000000000000] |
| 07369750 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07369751 | CUSDT[6.000000000000000],DAI[0.000000046031873],USD[53.969661636000934] |
| 07369753 | ETH[0.005359080000000000],ETHW[0.005359080000000000],USD[0.000029855807296] |
| 07369754 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],DOGE[1.546362550000000000],SUSHI[0.000006660000000000],TRX[0.366821990000000000],USD[0.001866380771113] |
| 07369755 | USD[10.000000000000000000] |
| 07369756 | USD[10.000000000000000000] |
| 07369757 | USD[10.000000000000000000] |
| 07369759 | DOGE[152.0901450800000000],USD[0.0000000000278002] |
| 07369760 | BTC[0.000001200000000],USD[0.006861993916203] |
| 07369761 | DOGE[13668.4714972000000000],TRX[1.000000000000000],USD[20.000000003459960] |
| 07369762 | BTC[0.005369420000000],DOGE[862.000128000000000],SHIB[4.634940250000000000],TRX[1.000000000000000],USD[0.000000017347559] |
| 07369763 | BRZ[3.000000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000000],USD[0.004760318811117539],USDT[0.000000004661772] |
| 07369764 | USD[10.000000000000000000] |
| 07369765 | AUD[0.000000013742969],BRZ[0.000001111131853],CUSDT[4.000000000005874434],DOGE[0.0000000055278160],ETH[0.000000093679719],ETHW[0.000000093679719],GBP[0.000000062739088],SHIB[97520.5696408184420000],SOL[0.000000070410000],TRX[1.000000000287155],USD[0.0084832544908432],USDT[0.00000000271116 20] |
| 07369766 | USDT[0.000000088837767] |
| 07369767 | CUSDT[1.000000000000000000],DOGE[0.000000015591460],MATIC[0.0000000054101238],USD[0.000000002814500] |
| 07369768 | USD[10.000000000000000000] |
| 07369769 | DOGE[1555.5677483400000000],USD[0.0000000038053765] |
| 07369770 | BAT[0.000000071023077],BRZ[1.000000000000000],DOGE[1.000000028097006],GRT[0.000000041415601],SOL[0.0000000831176082],TRX[1.000000005172548],USD[126.4652091088152387],USDT[0.000000037671060] |
| 07369772 | USD[10.000000000000000000] |
| 07369774 | BCH[0.000000041381279],GRT[0.000000070428167],LINK[0.000000055864616],LTC[0.000000096106636],SUSHI[0.000000040543232],UNI[0.000000051559499] |
| 07369775 | CUSDT[4.000000000000000000],TRX[1.000000000000000],USD[0.000000027600899] |
| 07369776 | BRZ[3.000000000000000000],SHIB[22030781.1623376600000000],USD[0.0000000066474245] |
| 07369777 | DOGE[30.9065624100000000],USD[0.000000016575292] |
| 07369778 | USD[0.000000094529010] |
| 07369779 | USD[0.0067585498258157] |
| 07369780 | USD[10.000000000000000000] |
| 07369781 | CUSDT[938.4550076500000000],DOGE[500.3203796300000000],TRX[1.000000000000000],USD[0.0037242285667972] |
| 07369782 | DOGE[17.4613346200000000],USD[0.0000000026538358] |
| 07369783 | USD[0.0000000059742516] |
| 07369784 | DOGE[137.2151310900000000],USD[0.0000000004888966] |
| 07369785 | SOL[0.0068049886476451] |
| 07369786 | USD[10.000000000000000000] |
| 07369787 | SOL[19.9200000000000000],USD[16.355000000000000] |
| 07369788 | BRZ[2.000000000000000000],CUSDT[5.000000000000000],DOGE[13361.8586069000000000],GRT[17.5674898100000000],LTC[1.0126090200000000],SOL[1.5132047800000000],TRX[557.1247768500000000],USD[0.000000029523846],USDT[0.000000078427524] |
| 07369789 | PAXG[0.000015470000000],USD[5.6200202930362964],USDT[4.2596236800000000] |
| 07369790 | USD[0.0000000066683860] |
| 07369792 | USD[10.000000000000000000] |
| 07369793 | USD[10.000000000000000000] |
| 07369794 | USD[10.000000000000000000] |
| 07369796 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.0000000085095891] |
| 07369797 | USD[0.7911000000000000] |
| 07369799 | USD[0.0062847878841851],USDT[0.0000000097954602] |
| 07369800 | CUSDT[1.000000000000000000],DOGE[0.0000308600000000],TRX[2.000000000000000],USD[3.1034278706282947] |
| 07369801 | USD[10.000000000000000000] |
| 07369802 | BRZ[1.000000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.000001801078553 |
| 07369803 | BRZ[1.000000000000000000],USD[0.0000000021919685],USDT[0.0000000097188661] |
| 07369804 | USD[10.000000000000000000] |
| 07369805 | NFT (356432149584337425)[1],PAXG[0.0000000092736000],SOL[1.9118406254731500],USD[0.0000011319639120] |
| 07369807 | TRX[1.000000000000000000],USD[0.000000003748650] |
| 07369808 | DOGE[1.000000000000000000],USD[0.000000023767964] |
| 07369810 | DOGE[0.0000000494584455],ETH[0.000000023355418],TRX[1.000000000000000],USD[0.2530244741896815] |
| 07369811 | USD[10.000000000000000000] |
| 07369812 | USD[10.000000000000000000] |
| 07369813 | TRX[1.000000000000000000],USD[0.0000000050783184],USDT[0.000000044661772] |
| 07369814 | TRX[1.000000000000000000],USD[0.000000029367404] |
| 07369815 | USD[10.000000000000000000] |
| 07369817 | DOGE[143.3741294800000000],USD[0.000000004220468] |
| 07369818 | NFT (317658275829200692)[1],NFT (346432876857262891)[1],NFT (383097699822678782)[1],NFT (396432135699453231)[1],NFT (523421749779549464)[1],NFT (552412122147892712)[1],SOL[0.2824386700000000],USD[50.0000004341044656] |
| 07369819 | DOGE[248.2491814600000000],USD[2.4380865603720402] |
| 07369820 | BAT[1.000000000000000000],BRZ[1.000000000000000],LTC[4.2459943500000000],USD[0.0090576755374600] |
| 07369821 | BTC[0.000000017016748],CUSDT[14.000000000000000],TRX[4.000000000000000],USD[1.7011799808419671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07369822 | USD[10.000000000000000] |
| 07369823 | DOGE[26.179175510000000],TRX[1.000000000000000],USD[0.000000001163700] |
| 07369825 | DOGE[2.000000000000000],BTC[0.020785000000000],CUSDT[25.000000000000000],DOGE[95.826776870000000],ETH[0.495052040000000],ETHW[0.494844120000000],LTC[0.424556500000000],SOL[12.340845030000000],SUSHI[15.177311260000000],TRX[12.278525490000000],USD[0.000010554828724] |
| 07369826 | CUSDT[3.000000000000000],USD[7.201375007997360] |
| 07369828 | DOGE[1.000000000000000],USD[0.001722850114105] |
| 07369829 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000829134452542] |
| 07369831 | DOGE[1077.894192270000000],USD[0.00000000362075] |
| 07369832 | USD[10.000000000000000] |
| 07369833 | USD[10.000000000000000] |
| 07369834 | USD[0.998289724460590],USDT[0.000000090175713] |
| 07369835 | ETH[0.005880000000000],ETHW[0.005880000000000] |
| 07369836 | BTC[0.251955040027424],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.958505710000000],ETHW[0.958103210000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[57.370186140000000],TRX[1.000000000000000],USD[0.003595596451577] |
| 07369837 | BTC[0.000000056198828],ETH[0.000646510000000],GRT[0.800000000061980],SUSHI[0.496000000000000],USD[0.882171203167217] |
| 07369838 | CUSDT[3.000000000000000],SOL[9.914178390000000],USD[0.000000458642326] |
| 07369840 | BTC[0.000000028053896],ETH[0.000000041992303],LINK[0.000000022650604],USD[0.000335972813746] |
| 07369841 | BCH[0.000000078464128],BRZ[1.000000000000000],DOGE[0.000000150215440],ETH[0.000000005858309],TRX[1.000000000000000],USD[0.003247036381348],USDT[0.000000071640160] |
| 07369842 | CUSDT[1.000000000000000],DOGE[1969.519349680000000],TRX[587.138036730000000],USD[65.000000003588282],USDT[14.911639440000000] |
| 07369844 | USD[0.000000000486748] |
| 07369846 | DOGE[3.000000000000000],USD[0.000006846691072] |
| 07369847 | USD[10.000000000000000] |
| 07369848 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.000000031603484],CUSDT[10.000000000000000],DOGE[0.009599370000000],GRT[1404.588078810000000],LTC[0.000000065574802],MATIC[639.829670610000000],TRX[2.000047990000000],USD[0.097799219946417],USDT[1.000481292042047] |
| 07369849 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000013940466951],USD[0.001340217036265],USDT[1.000000000000000] |
| 07369852 | BTC[7.000000000000000],CUSDT[5.000000000000000],DOGE[62.024462820000000],USD[1.000000006294193] |
| 07369853 | BTC[0.000204360000000],USD[0.004521228341452] |
| 07369854 | CUSDT[1.000000000000000],DOGE[720.138695060000000],ETH[0.053476959900000],ETHW[0.053476959900000],USD[0.000000037543987] |
| 07369855 | USD[10.000000000000000] |
| 07369856 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.000000220000000],CUSDT[6.000000000000000],TRX[78.992557050000000],USD[0.008571485527125] |
| 07369857 | USD[10.000000000000000] |
| 07369858 | BRZ[5.079529670000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],TRX[8.000876750000000],USD[0.004393017897951 4],USDT[0.000000057080772] |
| 07369859 | DOGE[9700.929525820000000],TRX[1.000000000000000],USD[-89.999999990721293] |
| 07369860 | BTC[0.000026854200000],ETH[0.000000058055878],USD[0.000251320362413] |
| 07369861 | USD[10.000000000000000] |
| 07369862 | DOGE[16892.526496360000000],SHIB[20854.090977440000000],USD[0.000000050734542],USDT[0.000000107711802] |
| 07369863 | USD[10.000000000000000] |
| 07369864 | BAT[0.000000005265246],BRZ[0.000000462428230],BTC[0.000000083309036],CUSDT[2.000000000000000],DOGE[0.000000079942065],GRT[0.000000009882000],PAXG[0.000000009045920],SOL[0.000000037897973],SUSHI[0.000000046407093],TRX[0.000000057785246],UNI[0.000000041113013],USD[0.005388242337686 6],USDT[0.000000097019434] |
| 07369865 | USD[10.000000000000000] |
| 07369866 | DOGE[31.390866800000000],USD[0.000000027821552] |
| 07369868 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[52.153453630000000],TRX[1.000000000000000],USD[0.000000045121554] |
| 07369869 | USD[10.000000000000000] |
| 07369870 | USD[10.000000000000000] |
| 07369871 | USD[10.000000000000000] |
| 07369872 | USD[10.000000000000000] |
| 07369873 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[25574.187125855344546] |
| 07369874 | CUSDT[7.000000000000000],DOGE[0.004555927302080 1],ETH[0.012763010000000],ETHW[0.012598850000000],MATIC[56.593683060000000],SOL[0.000002020000000],TRX[203.191206670000000],USD[0.000000198274858] |
| 07369875 | CUSDT[4.000000000000000],TRX[9.000000000000000],USD[0.007417849479948] |
| 07369877 | CUSDT[1.000000000000000],DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.009527288596812] |
| 07369878 | DOGE[141.320164930000000],USD[0.000000001371417] |
| 07369879 | USD[10.000000000000000] |
| 07369881 | CUSDT[1.000000000000000],DOGE[523.694190730000000],USD[0.000000061399719] |
| 07369882 | CUSDT[2.000000000000000],ETHW[0.009849820000000],TRX[0.004295220000000],USD[0.000028115856107] |
| 07369883 | BAT[4.396627970000000],BTC[0.082970870000000],CUSDT[1.000000000000000],DOGE[16743.556644600000000],ETH[1.200191230000000],ETHW[1.199687070000000],GRT[4180.508687040000000],LTC[13.231179610000000],SOL[19.853294170000000],SUSHI[1.099594100000000],TRX[7.000000000000000],USD[0.000000863 4546458],USDT[3.296660710000000] |
| 07369885 | USD[10.864272590000000] |
| 07369886 | ETH[0.000450000000000],ETHW[0.000054000000000],USD[4.530033458800000] |
| 07369887 | BAT[2.097231700000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],GRT[1.003134940000000],LINK[0.000121540000000],NFT[309020886121306891][1],NFT[389615064209541162][1],TRX[1.000000000000000],UNI[0.000083900000000],USD[0.000000063798639936],USDT[1.092956620000000] |
| 07369888 | BRZ[1.000000000000000],CUSDT[13.000000000000000],GRT[0.000547000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.006763078001397 0],USDT[0.000000005415850 9] |
| 07369889 | DOGE[896.304016900000000],GRT[1.000000000000000],USD[777.910404237916451] |
| 07369890 | DOGE[517.243972080000000],USD[0.000000006011969] |
| 07369891 | BTC[0.014132008208949],DOGE[37.440000008529093 6],LTC[0.000000096465920],SOL[0.000000010549611],SUSHI[0.074000000000000],USD[0.000000274172723 7],USDT[0.000014340275447] |
| 07369892 | CUSDT[1.000000000000000],DOGE[4298.153230490000000],USD[10.000000053239610] |
| 07369893 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369894 | BRZ[1.000000000000000000],DOGE[5.1077188100000000],TRX[676.3378770100000000],USD[0.7096823558618035] |
| 07369895 | USD[10.000000000000000] |
| 07369897 | USD[10.000000000000000] |
| 07369898 | DOGE[1035.2366241600000000],USD[111.0572954152889399] |
| 07369899 | BTC[0.000000096770966],CUSDT[1.000000000000000000],USD[0.0046765581233331] |
| 07369900 | USD[10.000000000000000] |
| 07369901 | DOGE[1.000000000000000000],USD[0.0022136434847521] |
| 07369902 | CUSDT[1.000000000000000000],USD[0.0022905015767448] |
| 07369903 | BRZ[1.000000000000000000],BTC[0.005026284657129],CUSDT[4.000000000000000000],DOGE[243.4860447800000000],TRX[3.000000000000000000],USD[50.0006128863281186] |
| 07369904 | SOL[0.4738378000000000],USD[0.0027880053404198] |
| 07369905 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[6.2269814800000000],GRT[93.2428021722064195],LINK[0.000000007947368],MKR[0.000000003647018],SOL[0.000000077957963],SUSHI[0.000000083536408],TRX[4.000000000000000000],USD[0.000000475002105],USDT[0.000000109442396],YFI[0.000000029179232] |
| 07369906 | USD[10.000000000000000] |
| 07369907 | BTC[0.0001715100000000],USD[0.0006996627470062] |
| 07369908 | ETH[0.0703012700000000],ETHW[0.0703012700000000],USD[0.0000125047518339] |
| 07369909 | BRZ[1.000000050165034],BTC[0.000000006511282826],TRX[0.000000009109459406],USD[0.0003843316772775] |
| 07369910 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0334338530871547] |
| 07369912 | BTC[0.000223900000000000],CUSDT[1.000000000000000000],DOGE[3637.0192061800000000],ETH[0.1438151900000000],ETHW[0.1438151900000000],TRX[1.000000000000000000],USD[0.0002154775801985] |
| 07369913 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.8026629800000000],USD[0.9150332268194296] |
| 07369914 | DOGE[0.000000051187712],USD[0.1679811412075578] |
| 07369915 | USD[10.000000000000000] |
| 07369916 | BTC[0.0002025800000000],USD[0.0003159145925010] |
| 07369917 | USD[10.000000000000000] |
| 07369918 | USD[10.000000000000000] |
| 07369919 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.076186710000000000],ETHW[0.0752422800000000],NFT[3184148685872274605][1],NFT[3339133654375180085][1],NFT[4014603546270572621][1],NFT[4774482752911763551][1],NFT[4785962251879601211][1],NFT[5714585246074687158][1],SHIB[1.000000000000000000],TRX[7.000000000000000000],USD[0.0001419378595669] |
| 07369920 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000367930000000000],SOL[0.000007180000000000],TRX[1.000000000000000000],USD[0.0018222612728766] |
| 07369921 | DOGE[25.2917856400000000],USD[0.000000001107644] |
| 07369922 | GRT[7.7044090200000000],USD[0.000000030291532] |
| 07369923 | USD[0.000000002205785] |
| 07369924 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3194.1557995800000000],USD[38.0000000177775857] |
| 07369925 | BAT[0.000000086250000],BRZ[1.000000000000000000],BTC[0.000000060122035],DOGE[3.0561967326031830],GRT[0.000000079344475],LINK[0.000000090214144],LTC[0.000000046700384],TRX[1.000000000000000000],UNI[0.000000060720000],USD[0.000000096284597] |
| 07369926 | USD[10.000000000000000] |
| 07369927 | USD[10.000000000000000] |
| 07369928 | USD[10.000000000000000] |
| 07369929 | DOGE[71.7583883500000000],USD[0.000000011515745] |
| 07369930 | BTC[0.000000020000000],CUSDT[1.000000000000000000],DOGE[3757.0547602700000000],SHIB[1179245.2830188600000000],TRX[147.2672391500000000],USD[0.000000013094181] |
| 07369931 | USD[0.000000000505384] |
| 07369932 | BTC[0.000265220000000],CUSDT[8.000000000000000000],DOGE[1918.7059478631314632],TRX[221.9613461300000000],USD[0.000182512840094] |
| 07369933 | CUSDT[2.000000000000000000],DOGE[0.000000046000000],ETH[0.000000040000000],LTC[0.000000047533236],TRX[0.000000009734422 0],USD[0.0033577182821995],USDT[0.000000093117124] |
| 07369934 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.000000100000000],ETHW[0.000000093421400],GRT[3.000000000000000000],TRX[5.000000000000000000],USD[0.5192750214304696],USDT[1.000000000000000000] |
| 07369935 | DOGE[604.6845344900000000],USD[0.000000005292106] |
| 07369936 | USD[10.000000000000000] |
| 07369937 | CUSDT[3.000000000000000000],DOGE[0.000071870000000],ETH[0.076897280000000],ETHW[0.0768972800000000],TRX[1.000000000000000000],USD[0.000123073466810] |
| 07369938 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[9.000000000000000000],DOGE[40.2560389000000000],USD[0.0474879871304780] |
| 07369939 | AAVE[30.0043838000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000002570000000],DOGE[3.000000000000000000],ETH[0.000001290000000],ETHW[0.0001419846795120],GRT[1.000000000000000000],MATIC[0.000307780000000],SOL[45.8304660900000000],TRX[2.000000000000000000],UNI[500.8699889700000000],USD[254.3951930091771178],USDT[1.000009130000000000] |
| 07369940 | USD[10.000000000000000] |
| 07369941 | DOGE[1.000000000000000000],ETH[0.030703380000000],ETHW[0.0307038800000000],USD[10.0001302758469920] |
| 07369942 | BRZ[1.000000000000000000],DOGE[0.000000063179756],GRT[0.000000083773341],SUSHI[0.000000027448016],TRX[0.000000085142242],USD[0.0096067790416689],USDT[0.000000005845900] |
| 07369944 | CUSDT[4.000000000000000000],DOGE[1877.1881304200000000],GRT[1.000000000000000000],USD[583.8187429002503910] |
| 07369945 | DOGE[28.2103569500000000],USD[0.000000030568070] |
| 07369948 | BCH[0.000000091570634],BTC[0.000000009252002 08],DOGE[0.4806641119660436],USD[0.0015289771034 93] |
| 07369949 | CUSDT[7.000000000000000000],DOGE[94.7774333300000000],ETH[0.000032910000000],ETHW[0.000032910000000],TRX[1.000000000000000000],USD[0.0073887297760148] |
| 07369950 | BAT[274.3908858400000000],BTC[0.0007570400000000],CUSDT[12.000000000000000000],DOGE[6984.2411562400000000],LINK[1.0498112700000000],SHIB[3.000000000000000000],SOL[1.6368906600000000],TRX[5.000000000000000000],UNI[10.8474157400000000],USD[74.5409528604142957] |
| 07369951 | USD[10.000000000000000] |
| 07369952 | USD[10.000000000000000] |
| 07369953 | BAT[0.000000076460000],BTC[0.000000056004521],DOGE[0.000000017454241],ETH[0.000000009720 8610],ETHW[0.0000000972086 10],GRT[0.000000085921000],LINK[0.000000032521000],SOL[0.000000000384309],SUSHI[0.000000054970859],TRX[0.000000071963478],USD[0.000000031438555] |
| 07369955 | USD[10.000000000000000] |
| 07369956 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0042096242004883] |
| 07369958 | USD[10.000000000000000] |
| 07369959 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LINK[19.3033888100000000],TRX[5.000000000000000000],USD[0.000000434727012],USDT[1.1057862459586983] |
| 07369960 | BAT[0.000000055000000],DOGE[0.000000028055831],ETH[0.000000006000000],GRT[0.000000072000000],LTC[0.000000089344950],SUSHI[5.5409353800000000],TRX[117.7663875332000000],USD[0.000000072938032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07369961 | CUSDT[9.000000000000000000],DOGE[260.168193630000000000],SHIB[98951.664076160000000000],TRX[0.000068870000000000],USD[0.002724143604041666] |
| 07369962 | USD[10.000000000000000000] |
| 07369963 | BTC[0.000000000760096],DOGE[31.708874070809400020],GBP[0.000000001660330040],USD[0.000000063454608] |
| 07369964 | USD[10.000000000000000000] |
| 07369965 | USD[11.064428020000000000] |
| 07369966 | USD[10.000000000000000000] |
| 07369968 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0093575590162961] |
| 07369970 | USD[10.000000000000000000] |
| 07369971 | DOGE[152.678454630000000000],USD[0.000000026121288] |
| 07369972 | CUSDT[3.000000000000000000],ETH[0.105342842615295],ETHW[0.1042698726152950],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002362425059734] |
| 07369973 | BRZ[1.000000019143776],BTC[0.000000008891500],CUSDT[2.000000000000000000],DOGE[0.000000008923926],GRT[1.004989570000000],TRX[1.000000000000000000],USD[0.0013617030976699] |
| 07369974 | DOGE[9377.982001600000000000],SHIB[1550388.596899220000000000],TRX[2.000000000000000000],USD[0.000000074443495] |
| 07369975 | USD[0.0017240482790002],USDT[0.000000037671060] |
| 07369976 | USD[10.000000000000000000] |
| 07369977 | USD[10.000000000000000000] |
| 07369978 | CUSDT[1.000000000000000000],DOGE[0.000067400000000],USD[0.0014446085563322] |
| 07369979 | USD[10.000000000000000000] |
| 07369980 | USD[10.000000000000000000] |
| 07369981 | DOGE[125.111803030000000000],USD[0.000000003986147] |
| 07369982 | USD[20.000000000000000000] |
| 07369983 | BRZ[1.000000000000000000],DOGE[0.000000080192459],SOL[0.000000031852220],USD[0.0086355289953107] |
| 07369984 | USD[10.000000000000000000] |
| 07369985 | USD[10.000000000000000000] |
| 07369986 | BTC[0.002240140000000],DOGE[1452.351916360000000000],ETH[0.0080653200000000],ETHW[0.0079694900000000],USD[0.3039022655093006] |
| 07369987 | USD[0.000000008517859] |
| 07369989 | USD[10.000000000000000000] |
| 07369990 | DOGE[99.795011450000000000],SHIB[95393.166911030000000000],USD[0.000000004342505] |
| 07369991 | DOGE[58.726193630000000000],USD[0.000000000846550] |
| 07369992 | USD[10.000000000000000000] |
| 07369993 | DOGE[2.132681660000000000],USD[0.000000082930551] |
| 07369994 | USD[10.000000000000000000] |
| 07369995 | BRZ[7.046087032948544],BTC[0.000000224255010],CUSDT[11.000000000000000000],DAI[0.000000060600000],ETHW[1.561134340000000000],GRT[346.770463910000000],SHIB[0.000000007649891 5],TRX[2.000000000000000000],UN[0.000472140000000000],USD[0.0081992724712639] |
| 07369998 | BAT[15.357225650000000000],BRZ[26.833433230000000000],CUSDT[1.000000000000000000],DOGE[96.896702090000000000],GRT[5.994365480000000],SOL[0.438031620000000000],TRX[58.889676370000000000],USD[-14.9999999959063579] |
| 07369999 | CUSDT[5.000000000000000000],TRX[3.000000000000000000],USD[0.0045470134376813],USD[0.000000081889941] |
| 07370000 | BTC[0.000019960000000],CUSDT[3.000000000000000000],DOGE[0.301623040000000000],TRX[1.000000000000000000],USD[0.000000065006961] |
| 07370001 | BRZ[3.000000000000000],BTC[0.000000022080136],CUSDT[7.000000000000000000],TRX[6.000000000000000000],USD[0.1933191445599638] |
| 07370003 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],KSHIB[0.000016800000000],MATIC[0.000000071763163],SHIB[0.635617070000000000],SOL[0.000785120000000000],USD[0.3654541901284265] |
| 07370004 | USD[10.994223660000000000] |
| 07370005 | USD[10.000000000000000000] |
| 07370006 | USD[10.000000000000000000] |
| 07370007 | USD[10.000000000000000000] |
| 07370008 | AVAX[0.000024000000000],BAT[42.153397280000000000],BRZ[1.000000000000000000],CUSDT[20.000000000000000000],DAI[0.000000086933336],DOGE[6.000000030615640],GRT[143.976230136929390],LINK[0.000005975412736],MATIC[9.152990025049090938],SHIB[31.000000000000000000],SOL[0.000000032105695],TRX[9.000000000532124 05],USD[0.0000000705320006],USDT[0.000000001147302264] |
| 07370010 | USD[32.929716030000000000] |
| 07370011 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0774769926437718] |
| 07370012 | CUSDT[2.000000000000000000],SOL[0.558476840000000000],USD[0.0087784374615482] |
| 07370013 | CUSDT[1.000000000000000000],USD[0.000000202439615] |
| 07370014 | USD[10.000000000000000000] |
| 07370015 | DOGE[1.000000000000000000],GRT[454.162472218205405 0],USD[0.000000001363189] |
| 07370016 | DOGE[1.000000000000000000],USD[0.000000004810125],USDT[0.000000099709500] |
| 07370017 | USD[10.000000000000000000] |
| 07370018 | CUSDT[2.000000000000000000],DOGE[720.857199890000000000],ETH[0.0039092700000000],ETHW[0.0039092700000000],USD[0.0000138147164425] |
| 07370019 | USD[10.000000000000000000] |
| 07370020 | USD[10.691535710000000000] |
| 07370021 | USD[0.0544326512153583],USDT[0.000000047711720] |
| 07370022 | USD[10.000000000000000000] |
| 07370023 | BTC[0.000781123451 0804],DOGE[0.000000040795212],ETH[0.000000074109149],LINK[0.000000036760000],USD[0.331193531778 0157] |
| 07370024 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0072382110904229] |
| 07370026 | USD[10.000000000000000000] |
| 07370027 | USD[10.000000000000000000] |
| 07370028 | USD[10.000000000000000000] |
| 07370029 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370030 | CUSDT[1.000000000000000000],DOGE[178.926918060000000000],USD[0.329565005540008026] |
| 07370031 | CUSDT[4.000000000000000000],DOGE[237.259513450000000000],SUSHI[0.000000069920000],TRX[1.000000000000000000],USD[0.000000125547137] |
| 07370032 | DOGE[593.443540470000000000],TRX[1082.214663350000000000],USD[0.000000100598189] |
| 07370033 | BTC[0.000232500000000000],CUSDT[8.000000000000000000],DOGE[2955.238864340000000000],ETH[0.011189020000000000],ETHW[0.011189020000000000],SHIB[726287.192041440000000000],TRX[144.032177860000000000],USD[0.000000015182554] |
| 07370034 | SHIB[1.000000000000000000],USD[0.008985391664659955] |
| 07370035 | USD[10.000000000000000000] |
| 07370036 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.007813595687102000] |
| 07370037 | USD[10.000000000000000000] |
| 07370038 | CUSDT[1.000000000000000000],DOGE[76.739837200000000000],TRX[1.010446750000000000],USD[0.000000052544220] |
| 07370039 | USD[10.000000000000000000] |
| 07370041 | USD[10.000000000000000000] |
| 07370042 | CUSDT[2.000000000000000000],DOGE[38.579781440000000000],TRX[1.000000000000000000],USD[0.000000040531380] |
| 07370043 | USD[10.000000000000000000] |
| 07370044 | USD[10.000000000000000000] |
| 07370045 | BF_POINT[300.000000000000000000],BRZ[5.000000000000000000],BTC[0.000000370000000000],ETHW[0.951527150000000000],NFT [33610652938937325?][1],SHIB[71.000000000000000000],TRX[0.191510380000000000],UNI[0.000280560000000000],USD[42.290251775353440002] |
| 07370046 | USD[0.000016964003328] |
| 07370047 | USD[10.000000000000000000] |
| 07370048 | USD[10.000000000000000000] |
| 07370049 | DOGE[1.000000000000000000],USD[0.004674406129400500] |
| 07370050 | USD[10.000000000000000000] |
| 07370052 | USD[10.000000000000000000] |
| 07370053 | MATIC[458.160000000000000000],USD[0.578490000000000000] |
| 07370054 | USD[10.000000000000000000] |
| 07370055 | USD[10.000000000000000000] |
| 07370056 | CUSDT[14.000000000000000000],DOGE[1.000000000000000000],LTC[0.044350680000000000],SHIB[145313.491121120000000000],SOL[0.053642240000000000],USD[0.000000052850192] |
| 07370057 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],TRX[0.000000080000000000],USD[0.006258402989286 1],USDT[0.724200004645288] |
| 07370058 | USD[0.003929876413887 0] |
| 07370059 | CUSDT[4.000000000000000000],USD[158.241767043021 564] |
| 07370060 | DOGE[279.658401730000000000],USD[0.000000010640614] |
| 07370061 | DOGE[14889.222804654963958 4],USD[0.000000058992407],USDT[0.000000076805061] |
| 07370062 | USD[0.000074866908418 7] |
| 07370065 | TRX[2.000000000000000000],USD[0.000000070015639] |
| 07370066 | USD[10.000000000000000000] |
| 07370068 | BTC[0.000155970000000000],USD[0.002308082897485] |
| 07370069 | USD[10.000000000000000000] |
| 07370070 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000498875192888 8] |
| 07370071 | USD[10.000000000000000000] |
| 07370072 | DOGE[1.000000000000000000],USD[0.002547909170702 0] |
| 07370073 | SHIB[253.975020810000000000],USD[0.000000000617996 1],USDT[0.000000077828672] |
| 07370074 | USD[10.000000000000000000] |
| 07370075 | BRZ[0.000000006543966 0],BTC[0.000000095012242],CUSDT[1.000000000000000000],ETH[0.000000026241259],LTC[0.000000075097720],TRX[0.000000098298620],USD[0.009070325688077 8] |
| 07370076 | SHIB[11092.105664510000000000],USD[0.000000074004207] |
| 07370077 | USD[10.000000000000000000] |
| 07370078 | USD[10.000000000000000000] |
| 07370079 | USD[0.002598998050 7372] |
| 07370080 | USD[10.000000000000000000] |
| 07370081 | DOGE[25.822377520000000000],USD[0.000000010035048] |
| 07370082 | USD[10.000000000000000000] |
| 07370083 | USD[0.769001000000000000],USDT[0.529060000000000000] |
| 07370084 | BAT[0.159792590000000000],BTC[0.004006925352310 6],CUSDT[2.000000000000000000],DOGE[62.602417360000000000],LTC[0.339045930000000000],TRX[2.000000000000000000],USD[0.007127922379873 5] |
| 07370085 | ETH[0.005623940000000000],ETHW[0.005623940000000000],USD[0.000009957447683 2] |
| 07370086 | DOGE[3142.402292240000000000],USD[0.000000009300166] |
| 07370087 | CUSDT[1.000000000000000000],SHIB[88.762531167668 8775],TRX[8.000000000000000000],USD[0.005507607935 37107] |
| 07370089 | USD[10.000000000000000000] |
| 07370090 | BRZ[1.000000000000000000],BTC[0.033991140000000000],CUSDT[1.000000000000000000],SHIB[3.000000000000000000],USD[0.011712682165 6067],USDT[1.025431976230 0272] |
| 07370093 | DOGE[3.000000000000000000],USD[0.000090305982486] |
| 07370094 | USD[10.000000000000000000] |
| 07370095 | BAT[3.195078890000000000],BRZ[4.000000000000000000],CUSDT[8.000000000000000000],GRT[2.025585170000000000],TRX[9.000000000000000000],USD[0.000000094602835],USDT[2.153698170000000000] |
| 07370096 | BCH[0.000000013485742],BF_POINT[400.000000000000000000],BTC[0.000000026246967],CUSDT[0.000000004204800 6],DAI[0.000000078675301],DOGE[0.000000007884829 64],ETH[0.000000165412254],ETHW[0.000934736197580],GRT[0.000000052381030],LINK[0.000000064088057],LTC[0.000000039433136],NFT [29268217271987695 3][1],SHIB[7.000000000000000000],SOL[0.000000063814288],TRX[0.012180160071333 1],USD[0.342616898977301 5],USDT[0.000000189543642],YFI[0.000000005401082] |
| 07370097 | USD[10.000000000000000000] |
| 07370099 | CUSDT[3.000000000000000000],DOGE[443.076114470000000000],TRX[1.000000000000000000],USD[4.890903873810 5254] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370100 | USD[0.7305000000000000] |
| 07370101 | USD[10.0000000000000000] |
| 07370102 | DOGE[122.8769927500000000],USD[0.0000000006209500] |
| 07370103 | BRZ[0.0000000021790726],BTC[0.0000000016772248],USD[0.0000000028133618] |
| 07370104 | BAT[0.0000000079582736],CUSDT[1.0000000050779146],DOGE[1.0000000000000000],ETH[0.0000000001043586],SOL[0.0000000064125158],TRX[1.0000000019921334],USD[0.0000141995376430] |
| 07370105 | BTC[0.0002326600000000],USD[0.0001975650739222] |
| 07370106 | USD[10.9159038166088610] |
| 07370107 | BTC[0.0000000040538856],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SUSH[0.0000000056692438],USD[10.0000000000000000] |
| 07370108 | DOGE[151.0242627900000000],TRX[1.0000000000000000],USD[0.0000000044482272] |
| 07370109 | USD[0.0000000005226903] |
| 07370110 | USD[10.0000000000000000] |
| 07370111 | USD[10.0000000000000000] |
| 07370112 | DOGE[539.6198814300000000],USD[0.0000000059363443] |
| 07370114 | USD[10.0000000000000000] |
| 07370115 | BRZ[1.0000000000000000],USD[0.0015039561069662] |
| 07370116 | USD[10.0000000000000000] |
| 07370117 | BCH[0.0000000085717109],BTC[0.0000000010747866],DOGE[0.0000000193557989],ETH[0.0000000091895090],ETHW[0.0000000091895090],GRT[0.0000000066319275],LTC[0.0000000237201293],PAXG[0.0000000018550000],SHIB[12889241.3682144729394571],SOL[0.0000000892708738],SUSHI[0.0000000017020398],UN[0.0000000027940120],USD[0.0000000018945698],USDT[0.0000000097504811],YFI[0.0000000072268836] |
| 07370118 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],TRX[2.0000000000000000],USD[0.4973052798046183] |
| 07370120 | ETH[0.0007300000000000],ETHW[0.0007300000000000],USD[9.6651324000000000] |
| 07370121 | USD[10.0000000000000000] |
| 07370123 | CUSDT[2.0000000000000000],DOGE[0.0000000074882936],TRX[2.0000000000000000],USD[0.0037652167442881] |
| 07370124 | DOGE[75.5875225000000000],USD[0.0989535807600916] |
| 07370125 | USD[10.0000000000000000] |
| 07370126 | USD[10.0000000000000000] |
| 07370127 | CUSDT[1.0000000000000000],SUSH[19.1243283000000000],USD[10.0000001094047650] |
| 07370128 | BAT[2.0583537900000000],BRZ[10.8461988200000000],CUSDT[28.0000000000000000],DOGE[9.4109751500000000],GRT[2.0442514700000000],NFT [4980955089930428006][1],SHIB[7.0000000000000000],SOL[99.4361389100000000],TRX[11.0000000000000000],USD[0.0033570706915539],USDT[1.0734680794399226] |
| 07370129 | BTC[0.0000000026029672],DOGE[0.0000000012387969],GRT[2.2792836500000000],USD[0.5591116306045883],USDT[4.0000000221181113] |
| 07370130 | ETH[0.0037734100000000],ETHW[0.0037734100000000],USD[2.5001182858127487] |
| 07370131 | USD[1.0000000000000000],DOGE[324.4705914400000000],TRX[1.0000000000000000],USD[0.0000000094380117] |
| 07370133 | CUSDT[24.5211777000000000],DOGE[0.0000000068267760],USD[0.0003105962780868] |
| 07370136 | USD[10.0000000000000000] |
| 07370138 | CUSDT[1.0000000000000000],USD[0.0002437381284493] |
| 07370139 | DOGE[141.7726227900000000],USD[0.0000000006484108] |
| 07370140 | BRZ[7.8845792500000000],CUSDT[58.1832426200000000],DOGE[1.0000000000000000],GRT[2.1029215200000000],KSHIB[14.5116436400000000],SHIB[14504.0241841400000000],USD[0.0000000006578643],USDT[1.1203697906498250] |
| 07370141 | USD[10.0000000000000000] |
| 07370142 | DOGE[550.6991826100000000],USD[10.0000000004231138] |
| 07370143 | BRZ[0.0000000058087711],BTC[0.0000000069876493],DOGE[0.0000000408348883],ETH[0.0000000068437280],ETHW[0.0000000068437280],TRX[0.0000000036000000],USD[0.0027110752390660],USDT[0.0000000060567220] |
| 07370144 | DOGE[2.0000000000000000],USD[0.0068334265373130] |
| 07370145 | BTC[0.0007383400000000],CUSDT[1346.8517817900000000],DOGE[1715.6490265906134420],GRT[1.0000000000000000],LINK[2.3398237500000000],LTC[0.6462937700000000],SHIB[3952733.1473800000000000],TRX[776.5126904400000000],USD[0.0864800165694645],USDT[19.8901346500000000] |
| 07370147 | USD[10.0000000000000000] |
| 07370148 | BTC[0.0000000059002315],USD[0.0082337085357633] |
| 07370149 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1235.9587225300000000],TRX[65.0300806300000000],USD[0.0027332571318380] |
| 07370150 | CUSDT[2.0000000000000000],DOGE[114.4539791300000000],SHIB[37206.2487008100000000],SOL[0.3185656300000000],TRX[1.0000000000000000],USD[0.1812666441979262] |
| 07370151 | BRZ[2.0000000000000000],CUSDT[10.0000000000000000],DOGE[1.0214927400000000],ETH[0.0000000037282825],GRT[0.0000000028460000],SHIB[8.0000000000000000],SOL[0.0000000085609623],TRX[2.0000000000000000],USD[0.0000131787993322],USDT[0.0000000053252135] |
| 07370152 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0040820589958786] |
| 07370153 | BRZ[1.0000000000000000],DOGE[0.0062564100000000],TRX[1.0000000000000000],USD[0.0000000074067800] |
| 07370154 | CUSDT[1.0000000000000000],LINK[0.2866362800000000],USD[0.0000001394904572] |
| 07370155 | BAT[1.0165554900000000],DOGE[151.0237881100000000],TRX[1.0000000000000000],USD[0.0000020815151342],USDT[1.0864471300000000] |
| 07370156 | SOL[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000005546029],USDT[0.0000000272907058] |
| 07370157 | DOGE[137.7023725700000000],USD[0.0000000000412977] |
| 07370158 | USD[10.0000000000000000] |
| 07370159 | CUSDT[3.0000000000000000],ETH[0.0000000100000000],TRX[0.0000000063820966],USD[0.0000098373966466] |
| 07370160 | USD[10.0000000000000000] |
| 07370161 | USD[10.0000000000000000] |
| 07370162 | USD[10.0000000000000000] |
| 07370163 | USD[10.0000000000000000] |
| 07370164 | BRZ[1.0000000000000000],CUSDT[1178.9799326800000000],TRX[180.6403528200000000],USD[0.0090434520810737] |
| 07370165 | USD[10.0000000000000000] |
| 07370166 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[439.2058572400000000],USD[0.0003422477055237] |
| 07370167 | USD[10.0000000000000000] |
| 07370168 | TRX[185.1341361600000000],USD[0.0000000000725776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370169 | USD[10.0000000000000000] |
| 07370170 | BTC[0.0006914728200000],ETH[0.0000000100000000],LTC[0.0061600000000000],PAXG[0.0002276000000000],SOL[0.0020000000000000],SUSHI[0.3360000000000000],UNI[0.0276000000000000],USD[3.2967599080000000],USDT[0.0056868900000000],YF[0.0003320000000000] |
| 07370171 | USD[10.0000000000000000] |
| 07370172 | DOGE[1.0000000000000000],USD[0.0000001013676603] |
| 07370173 | DOGE[458.8371007900000000],TRX[101.0501536100000000],USD[0.0000000010214048] |
| 07370174 | BTC[0.0000000025000000],USD[19.1479856184774765] |
| 07370175 | USD[0.0001122996528065] |
| 07370177 | USD[10.0000000000000000] |
| 07370178 | USD[0.0000000009970854] |
| 07370179 | DOGE[979.7955271588694972],USD[0.0000000032148006] |
| 07370180 | ETH[0.0880000000000000],ETHW[0.0005002400000000],USD[0.9621497381400000],USDT[0.0000000055241358] |
| 07370181 | DOGE[1.0000000000000000],NFT [455300722697631346][1],SUSHI[0.0000000025891156],USD[0.0096808471384773],USDT[0.0000000088451913] |
| 07370182 | USD[10.0000000000000000] |
| 07370183 | USD[10.0000000000000000] |
| 07370184 | USD[10.0000000000000000] |
| 07370185 | CUSDT[3.0000000000000000],TRX[546.8665046900000000],USD[0.0081794182680644] |
| 07370186 | USD[10.0000000000000000] |
| 07370187 | BTC[0.0002255900000000],CUSDT[18.0000000000000000],DOGE[2299.0281270200000000],ETH[0.0330447100000000],ETHW[0.0330447100000000],GRT[126.6128097900000000],TRX[545.8010518000000000],USD[0.0000000079193500] |
| 07370189 | USD[0.2590481751111179] |
| 07370190 | USD[10.0000000000000000] |
| 07370191 | USD[10.0000000000000000] |
| 07370192 | DOGE[3.0000000000000000],USD[1.8970548008476062] |
| 07370193 | DOGE[1039.9367230100000000],SOL[3.5994725000000000],SUSHI[1.5856731800000000],USD[10.0000002220290435] |
| 07370194 | CUSDT[1.0000000000000000],USD[0.0023350481676496] |
| 07370195 | USD[10.0000000000000000] |
| 07370196 | BTC[0.0000000062788177],DOGE[0.0000000025000000],ETH[0.0000000040000000],GRT[0.0000000048000000],SUSHI[0.0000000030000000],TRX[0.0000000050000000],USD[0.0034004852680336],USDT[0.0000000963216926] |
| 07370197 | USD[0.0066881948955374],USDT[0.0000000028843464] |
| 07370198 | BRZ[1.0000000000000000],BTC[0.0000000025225525],DOGE[4.0000000000000000],GRT[0.0000000092415718],USD[0.0000000086894878] |
| 07370199 | USD[10.0000000000000000] |
| 07370200 | BCH[2.3821962000000000],DOGE[38616.4541174900000000],ETH[2.2513633800000000],ETHW[2.2504178000000000],USD[0.0000000055208289] |
| 07370201 | USD[10.0000000000000000] |
| 07370203 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000088581700],TRX[4.0000000000000000],USD[0.0095208420577302] |
| 07370204 | TRX[1.0000000000000000],USD[0.0000000006209500] |
| 07370205 | USD[10.0000000000000000] |
| 07370206 | BTC[0.0000000051893004],TRX[1.0000000000000000],USD[0.0000000074644795],USDT[0.0000000045116538] |
| 07370207 | USD[10.0000000000000000] |
| 07370208 | BRZ[1.0000000000000000],BTC[0.0000145300000000],CUSDT[85.4692984600000000],DOGE[109.5094185200000000],TRX[865.2985822800000000],USD[0.0148341370044455] |
| 07370209 | BTC[0.0004922720276300],ETH[0.0000000932009900],ETHW[0.0000000093200990],USD[3.4754307562992040],USD[0.0000000985104000] |
| 07370210 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0521356900000000],TRX[1.0000000000000000],USD[0.0000003013015598] |
| 07370211 | USD[10.0000000000000000] |
| 07370212 | CUSDT[6.0000000000000000],DOGE[55.3965405144400620],USD[0.0000002549595101] |
| 07370215 | USD[10.0000000000000000] |
| 07370216 | BAT[10.2832546100000000],BTC[0.0011584500000000],CUSDT[3.0000000000000000],DOGE[5591.2245616600000000],ETH[0.0305346700000000],ETHW[0.0301516300000000],TRX[2.0000000000000000],USD[0.0000000123233927] |
| 07370217 | GRT[4.9628777100000000],USD[0.0000000088121490] |
| 07370218 | USD[10.0000000000000000] |
| 07370220 | USD[10.0000000000000000] |
| 07370221 | USD[0.0464744206178190] |
| 07370222 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000009041272],TRX[4.0000000000000000],USD[0.0000002464472636],USDT[2.0000000000000000] |
| 07370223 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0001670060323751] |
| 07370224 | AUD[0.0000008176832881],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[10.0000000990036778] |
| 07370225 | DOGE[25.1127392400000000],USD[0.0000000032354452] |
| 07370226 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000075102895],MATIC[0.0000000015958245],SOL[0.0000000075680380],TRX[0.0000355286368807],USD[0.1273364162131902] |
| 07370227 | SUSHI[1.0001773500000000],USD[0.0000000027585436] |
| 07370228 | USD[10.0000000000000000] |
| 07370229 | USD[10.0000000000000000] |
| 07370230 | USD[10.0000000000000000] |
| 07370231 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.4073848642248741] |
| 07370232 | CUSDT[2.0000000000000000],DOGE[89.6774768600000000],TRX[1.0000000000000000],USD[0.0088576686394088] |
| 07370233 | USD[10.0000000000000000] |
| 07370234 | BRZ[1.0000000000000000],DOGE[1504.7923175900000000],TRX[3.0000000000000000],USD[0.0000000058841901] |
| 07370235 | DOGE[122.5064276000000000],USD[0.0000000004889880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370236 | USD[10.0000000000000000] |
| 07370237 | USD[10.0000000000000000] |
| 07370239 | BTC[0.0000592369900000],ETH[0.0007560000000000],ETHW[0.0007560000000000],USD[0.0000000042000000] |
| 07370240 | USD[10.0000000000000000] |
| 07370241 | USD[10.0000000000000000] |
| 07370243 | BTC[0.0000000300670607],USD[0.0130711435635353] |
| 07370244 | SUSHI[0.6260626300000000],USD[0.0000000781404464] |
| 07370246 | USD[10.0000000000000000] |
| 07370247 | USD[10.0000000000000000] |
| 07370248 | CUSDT[1.0000000011028013],DOGE[0.0000000084224508],KSHIB[0.0000000090796364],LINK[0.0000000013479524],SOL[0.0000000082700000],TRX[1.0000000090970000],USD[0.0043322578577559],USDT[0.0000000036155670] |
| 07370249 | USD[10.0000000000000000] |
| 07370250 | USD[11.0825297400000000] |
| 07370251 | USD[10.0000000000000000] |
| 07370252 | CUSDT[1.0000000000000000],DOGE[10023.9180961800000000],USD[10.0000000025191389] |
| 07370253 | BAT[0.0000000067352328],DOGE[0.0000000067662838],ETH[0.0000000002571300],GRT[0.0000000217592212],LINK[0.0000000035512783],SOL[0.0000000099760265],SUSHI[0.0000000059462490],TRX[0.0000000062787306],USD[0.0000000002604223] |
| 07370254 | BAT[0.0000000083338294],DAI[0.0000000038517334],SHIB[2.0000000000000000],USD[0.0000000065737272] |
| 07370255 | CUSDT[5.0000000000000000],DOGE[370.4760274100000000],SHIB[477058.7705759600000000],TRX[1.0000000000000000],USD[0.0000000078860350] |
| 07370256 | MATIC[6.6243262200000000],SHIB[3.0000000078516938],USD[0.0000000105348869] |
| 07370257 | USD[10.0000000000000000] |
| 07370259 | TRX[3.0000000000000000],USD[0.1121302254889675] |
| 07370260 | USD[0.0082544121485201] |
| 07370263 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000008641491.],TRX[1.0000000000000000],USD[0.0002935829570035],USDT[0.0000000013953529] |
| 07370264 | USD[10.0000000000000000] |
| 07370265 | SUSH[0.9990500000000000],USD[74.3483760000000000] |
| 07370266 | CAD[0.0000000009278130],CUSDT[6.0000000000000000],DOGE[76.7957652646732648],GRT[0.0000000058000000],LTC[0.0000000005475600],USD[0.6490119288228024] |
| 07370267 | BRZ[1.0000000000000000],DOGE[0.0881279700000000],TRX[1.0000000000000000],USD[0.0054158009481817],USDT[1.0000000000000000] |
| 07370268 | CUSDT[1.0000000000000000],DOGE[0.0000000080867104],ETH[0.0000000033974571],USD[0.0000000151734750],USDT[0.0000000044661772] |
| 07370269 | USD[52.0660766578218049] |
| 07370270 | USD[0.0000004978028854] |
| 07370271 | BRZ[0.0000000092635283],CUSDT[3.0000000073529219],DOGE[0.0000000053252167],GRT[0.0000000076630773],SOL[0.0000000012569248],TRX2[2.0000000076679347],USD[0.0045735875582827] |
| 07370273 | USD[0.0002108818442092] |
| 07370275 | USD[10.0000000000000000] |
| 07370276 | USD[10.0000000000000000] |
| 07370277 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],USD[0.0044329684509964] |
| 07370279 | BRZ[0.0004208824522744],BTC[0.0000000082921456],DOGE[0.0000000089353858],USD[0.0001435776571697] |
| 07370280 | BAT[0.0000000020000000],GRT[0.0000000084000000],SOL[0.0000000087580000],TRX[0.0098658400000000],USD[0.0073102634790931] |
| 07370282 | BRZ[51.3075781600000000],CUSDT[491.2914110400000000],DOGE[438.6805252800000000],KSHIB[398.0452264200000000],SHIB[246795.0849893100000000],USD[0.0000000011137363] |
| 07370283 | BTC[0.0000000034700000],SOL[0.0000000047903186] |
| 07370284 | USD[10.0000000000000000] |
| 07370285 | USD[10.9956293600000000] |
| 07370286 | USD[10.0000000000000000] |
| 07370288 | USD[10.0000000000000000] |
| 07370290 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[0.0007658400000000],USD[0.0018006676847279] |
| 07370291 | BAT[1.0000000000000000],DOGE[30088.6812639000000000],TRX[4.0000000000000000],USD[0.1464821080367006] |
| 07370292 | DOGE[3055.7148021900000000],SHIB[6.9871153500000000],TRX[3.0000000000000000],USD[0.1852710620936744] |
| 07370293 | USD[10.0000000000000000] |
| 07370294 | USD[10.0000000000000000] |
| 07370295 | USD[0.0044602290822537] |
| 07370297 | DOGE[143.5415530600000000],USD[0.0000000002219550] |
| 07370298 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],USD[0.0025377584044403] |
| 07370299 | USD[10.0000000000000000] |
| 07370300 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3085.7664327700000000],GRT[9.8795578100000000],TRX[1.0000000000000000],USD[0.0000000224254943] |
| 07370301 | DOGE[0.0000000056624576],ETH[0.0000000010570000],GRT[0.0000004959868.],TRX[1.0000000000000000],USD[0.0035145825831491] |
| 07370302 | CUSDT[2.0000000000000000],DOGE[95.9284708600000000],TRX[1.0000000000000000],USD[0.0000000085767678] |
| 07370303 | BTC[0.0003833400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0017194853760576] |
| 07370304 | USD[10.0000000000000000] |
| 07370305 | CUSDT[2049.6658041300000000],DOGE[857.6559631400000000],GRT[8.8377205200000000],KSHIB[362.5403054100000000],SHIB[393598.2078742500000000],TRX[723.0681848500000000],USD[51.1736905708219629] |
| 07370306 | BAT[0.0000001336000000],BCH[0.0000000170190000],BTC[0.0000000113293762],DOGE[8.0001198301770000],GRT[0.0001265031039126],TRX[0.0000508688945062],USD[0.1144999490077150] |
| 07370307 | BTC[0.0054993900000000],CUSDT[2.0000000000000000],DOGE[501.6438881100000000],SUSHI[0.4242802300000000],USD[0.0105998212740321] |
| 07370308 | BTC[0.0000000047771216],CUSDT[8.0000000000000000],DOGE[0.0000000009828642],ETH[0.0000000083073609],ETHW[0.0000000083073609],LINK[0.0000000039299861],LTC[0.0000000061788660],SUSHI[0.0000000048196098],TRX[1.0000000061317615],USD[0.0000000002129932] |
| 07370310 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370311 | USD[10.000000000000000] |
| 07370312 | CUSDT[1.000000000000000],USD[0.0077920100386320] |
| 07370313 | USD[10.000000000000000] |
| 07370314 | BRZ[0.0000000565692895],BTC[0.0000000069913302],DOGE[2.000000051283911],ETH[0.0000000095411663],GRT[1.000000066512917],LINK[0.000000022665791],SUSHI[0.0000000027928922],TRX[0.0000000077278312],USD[0.0000028202009332],USDT[0.0000000040315400] |
| 07370315 | USD[10.000000000000000] |
| 07370316 | BTC[0.0005326500000000],CUSDT[2.000000000000000],DOGE[1314.886140500000000],TRX[1.000000000000000],USD[0.0003154735765530] |
| 07370317 | AAVE[1.408142350000000000],BCH[0.039360270000000000],BRZ[106.289054060000000000],CUSDT[560.818561150000000000],DOGE[156.182321140000000000],ETHW[5.043031500000000000],KSHIB[187.992187040000000000],LTC[1.415348440000000000],MKR[0.037415550000000000],SHIB[18.000000000000000000],SUSHI[14.137719950000000000],TRX[1290.637175910000000000],UNI[7.367046570000000000],USD[0.0025777269828260],USDT[88.781775600000000000],YFI[0.0067758300000000] |
| 07370318 | USD[10.000000000000000] |
| 07370319 | CUSDT[2.000000000000000],DOGE[2.000000000000000],LINK[0.109395330000000000],LTC[0.112099140000000000],SHIB[5692278.179023450000000000],TRX[0.0000047580000000],USD[0.000000623783524],USDT[0.0002058149524149] |
| 07370320 | BTC[0.0000000050000000],DOGE[0.0000000028080096],ETH[0.0000001334445120],ETHW[9.199925709344512],SOL[0.0000000535975162],USD[0.0000000073312577] |
| 07370321 | USD[10.000000000000000] |
| 07370322 | SOL[0.069000000000000000] |
| 07370323 | USD[10.000000000000000] |
| 07370324 | CUSDT[1.000000000000000],USD[10.000000000736354] |
| 07370325 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2141.698827570000000000],USD[0.0000605168033844] |
| 07370326 | BTC[0.0001778800000000],USD[0.0003148090674108] |
| 07370327 | USD[10.000000000000000] |
| 07370328 | USD[10.000000000000000] |
| 07370331 | USD[0.0101422332856031],USDT[0.0000000097633160] |
| 07370332 | DOGE[0.0000215500000000],USD[0.0000000007165225] |
| 07370334 | USD[10.000000000000000] |
| 07370335 | USD[10.000000000000000] |
| 07370336 | USD[10.000000000000000] |
| 07370337 | USD[10.000000000000000] |
| 07370339 | BTC[0.0000012300000000],USD[0.0147445000000000] |
| 07370342 | SHIB[1900000.000000000000000],TRX[1147.663000000000000000],USD[0.1011339000000000] |
| 07370343 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.0000000081944719],CUSDT[3.000000000000000],DOGE[1.013434453797402400],GRT[1.000000000000000],LINK[1.000000000000000],SOL[741.758858887020923200],TRX[3.000000000000000],USD[0.0000008485998471],USDT[2.000000000000000] |
| 07370346 | USD[10.000000000000000] |
| 07370347 | USD[0.0050424928422665] |
| 07370348 | DAI[0.3867274400000000],SUSHI[6.0696400600000000] |
| 07370349 | LTC[0.000000092148620],USD[0.0050531110029231],USDT[0.0000000081174828] |
| 07370351 | GRT[0.7940000000000000],SUSHI[0.4360000000000000],USD[1.3966972000000000] |
| 07370353 | USD[10.000000000000000] |
| 07370354 | CUSDT[1.2357884600000000],USD[0.0000000006306590] |
| 07370356 | DOGE[196.026004020000000],USD[0.0000000002851672] |
| 07370357 | USD[0.0000000032728984] |
| 07370358 | USD[10.000000000000000] |
| 07370359 | CUSDT[4.000000000000000],DOGE[0.0000219100000000],TRX[3.000000000000000],USD[0.0064829943454114] |
| 07370361 | GRT[96.223404570000000000],USD[0.0000000002755726] |
| 07370362 | MATIC[0.3000000000000000],NFT[362109270292854340]{1},NFT[377223608376876302]{1},NFT[420898276541017790]{1},NFT[424584473639197463]{1},NFT[450151152370087186]{1},NFT[514312987507613754]{1},NFT[549895035244895493]{1},NFT[572922238785298802]{1},TRX[0.0001690000000000],USD[0.0102819900000000] |
| 07370363 | USD[0.0015651587406372] |
| 07370364 | CUSDT[11.000000000000000],GRT[1.0016634800000000],SOL[0.1349114900000000],TRX[1.000000000000000],USD[0.0000000121455102] |
| 07370365 | USD[10.000000000000000] |
| 07370366 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[192.573525220000000000],TRX[1.000000000000000],USD[181.548637886609073900] |
| 07370367 | GRT[0.0000000452176700],SUSHI[0.0000000091583376],USD[0.0025803382823576] |
| 07370368 | USD[10.000000000000000] |
| 07370369 | USD[10.000000000000000] |
| 07370371 | USD[10.000000000000000],YFI[0.0008784700000000] |
| 07370372 | BRZ[1.000000000000000],BTC[0.3689742218436217],DOGE[0.0000000072498506],ETH[0.0000300300000000],ETHW[3.409946090000000000],GRT[0.0000000051437500],USD[4492.182207462396793400],USDT[0.0000000023951087] |
| 07370373 | DOGE[118.583777430000000000],USD[0.0360783103299240] |
| 07370374 | USD[10.000000000000000] |
| 07370375 | CUSDT[16.000000000000000],DOGE[114.604436090000000000],MATIC[144.892078040000000000],SHIB[38826211.169166390000000000],TRX[2.000000000000000],USD[0.0000000266998558] |
| 07370377 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2056.386673480000000000],SHIB[1324152.542372880000000000],SOL[1.134753850000000000],TRX[1.000000000000000],USD[90.997267048399559700] |
| 07370378 | USD[10.000000000000000] |
| 07370379 | USD[10.000000000000000] |
| 07370380 | DOGE[31.070945900000000000],USD[0.0000000020847280] |
| 07370381 | NFT[337389286075873640]{1},USD[0.7790096012667008] |
| 07370382 | USD[10.000000000000000] |
| 07370383 | USD[10.000000000000000] |
| 07370385 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370387 | USD[10.000000000000000] |
| 07370388 | USD[0.000153583673849400] |
| 07370389 | CUSDT[1.000000000000000],DOGE[2.000000000000000],LTC[0.000000085101315],USD[0.008109826048691500],USDT[0.000000073842200] |
| 07370391 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000551978488706600],USDT[1.109954590000000] |
| 07370392 | ETH[0.137954550000000000],ETHW[0.137954550000000000],USD[517.1448018696065875] |
| 07370393 | USD[10.000000000000000] |
| 07370394 | USD[10.000000000000000] |
| 07370395 | LINK[0.356682730000000000],USD[0.0000011202268813] |
| 07370396 | BTC[0.000000068423689],CUSDT[1.000000000000000],USD[0.000078548297666888],USDT[0.000085339314933300] |
| 07370397 | USD[10.000000000000000] |
| 07370398 | USD[10.000000000000000] |
| 07370399 | ALGO[4.070308030000000000],DOGE[125.89379056000000000],USD[0.000000120593107] |
| 07370400 | USD[10.000000000000000] |
| 07370402 | BAT[0.003676830000000000],BRZ[1.000000000000000],CUSDT[0.026802860000000000],DOGE[1.004698810000000000],ETH[0.000932160000000000],ETHW[0.000233490000000000],GRT[0.001853750000000000],SHIB[19.000000000000000000],SUSHI[0.000177440000000000],UN[0.000069240000000000],USD[0.0033032535857605] |
| 07370403 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LTC[1.519135390000000000],USD[0.1244100474059391] |
| 07370404 | CUSDT[5.000000000000000],DOGE[65.31995658000000000],TRX[1.000000000000000],USD[0.000000009016856] |
| 07370405 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[2669.92080954000000000],TRX[2.000000000000000],USD[0.000000161010128] |
| 07370406 | USD[0.008548904153909700],USDT[0.000000022118113] |
| 07370407 | USD[10.000000000000000] |
| 07370408 | USD[10.000000000000000] |
| 07370409 | BTC[0.000000006665359500],CUSDT[3.000000000000000],DOGE[2.000000000000000],SOL[0.000000061619600],TRX[2.000000000000000],USD[0.000000885140487400] |
| 07370410 | BAT[0.000000047122578],DOGE[1.000000002737814],SUSHI[0.000000001927947600],USD[0.000000030307442] |
| 07370411 | USD[10.000000000000000] |
| 07370412 | BTC[0.000000067000000],ETH[0.000000069600000],USD[0.00015864601138760],USDT[0.000000054704232] |
| 07370413 | USD[10.000000000000000] |
| 07370414 | DOGE[2.000000000000000],USD[0.0044689115504719] |
| 07370415 | USD[10.000000000000000] |
| 07370416 | USD[10.000000000000000] |
| 07370417 | USD[10.000000000000000] |
| 07370418 | USD[10.000000000000000] |
| 07370420 | ETH[0.056943000000000000],ETHW[0.056943000000000000],USD[0.000000135489600] |
| 07370422 | USD[2.5615144664617988] |
| 07370423 | BCH[0.018401690000000000],CUSDT[1.000000000000000],DOGE[5509.06839217000000000],TRX[1.000000000000000],USD[0.000003016006929] |
| 07370424 | BRZ[0.000000002738380800],BTC[0.000000003052967],DOGE[0.000000012840945],ETH[0.000000039711800],SHIB[759.80372574383611169],SOL[0.000000006020991],TRX[0.000000039498160],USD[0.000000090212205] |
| 07370425 | BTC[0.000000079058880],CUSDT[1.000000000000000],DOGE[0.000000046581634],ETH[0.000000001782565],GRT[1.000000069533454],TRX[1.000000000000000],USD[0.000000088800960] |
| 07370426 | BTC[0.000000056705421],DOGE[0.000000040201565],USD[0.000000029824489] |
| 07370427 | CUSDT[1.000000000000000],DOGE[0.000032030000000],USD[0.080854936170561] |
| 07370428 | DOGE[18.99472976000000000],TRX[1.000000000000000],USD[0.000000001422368] |
| 07370429 | USD[10.000000000000000] |
| 07370430 | USD[10.000000000000000] |
| 07370431 | DOGE[2.000000000000000],LINK[0.000000082640652],TRX[1.000000000000000],USD[0.0019824033635548],USDT[1.000000000000000] |
| 07370432 | USDT[1.000000000000000] |
| 07370433 | USD[10.000000000000000] |
| 07370434 | USD[10.000000000000000] |
| 07370435 | CUSDT[1.000000000000000],DOGE[0.000000042021543],TRX[1.000000000000000],USD[0.0094206316774908] |
| 07370436 | USD[10.000000000000000] |
| 07370438 | DOGE[37.99588139000000000],USD[0.000000022212762] |
| 07370439 | USD[10.000000000000000] |
| 07370440 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[1.0015314252697696],USDT[0.000000093117124] |
| 07370441 | DOGE[170.44988713000000000],USD[0.000000003876349] |
| 07370442 | USD[10.000000000000000] |
| 07370444 | DOGE[978.94553486000000000],USD[0.000000011565035] |
| 07370445 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000392410000000000],USD[36.4072364501709604] |
| 07370446 | USD[10.000000000000000] |
| 07370447 | USD[48.4558048630471892] |
| 07370448 | ETH[0.005237850000000000],ETHW[0.005237850000000000],USD[0.0000175644019720] |
| 07370449 | USD[10.000000000000000] |
| 07370450 | USD[10.000000000000000] |
| 07370451 | CUSDT[1.000000000000000],SHIB[2193659.67414586000000000],TRX[1.000000000000000],USD[162.6949371536786908] |
| 07370452 | CUSDT[1.000000000000000],USD[0.0000000342016000] |
| 07370453 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0073750240764610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370454 | DOGE[1108.925550000000000000],SHIB[24200000.000000000000000000],SOL[479.059850000000000000],SUSHI[9.463900000000000000],USD[2.394971215000000000] |
| 07370456 | CUSDT[3.000000000000000000],DAI[12.007626100000000000],DOGE[3.917451200000000000],LINK[0.981553360000000000],TRX[9.184375990000000000],UNI[1.123515690000000000],USD[0.000000174136584 4],USDT[1.018984600000000000] |
| 07370457 | USD[0.005322846347559 4],USDT[0.000000006761744 4] |
| 07370458 | BTC[0.000000043400000],DOGE[1.000000000000000000],TRX[0.000040600000000000],USD[0.000000003989240] |
| 07370459 | CUSDT[6.000000000000000000],DOGE[82.410756460000000000],TRX[1.000000000000000000],USD[0.000000122661083] |
| 07370461 | USD[10.000000000000000000] |
| 07370462 | USD[10.000000000000000000] |
| 07370464 | SHIB[351420.944755940000000000],USD[0.000000000002592] |
| 07370465 | USD[10.000000000000000000] |
| 07370467 | DOGE[1.000000000000000000],USD[0.000096605456042] |
| 07370468 | CUSDT[1.000000000000000000],ETH[0.159306800000000000],ETHW[0.158758700000000000],SHIB[52708414.456364010000000000],TRX[1.000000000000000000],USD[2.953536827679768 1] |
| 07370469 | SHIB[0.000000006756393 2],USD[0.000000011837882] |
| 07370470 | DOGE[0.000000037852334],ETH[0.000000042410000],SHIB[17020.083390421407578 0],TRX[0.000000058560172],USD[0.005367571237028 6] |
| 07370471 | USD[10.000000000000000000] |
| 07370472 | BTC[0.000000022283200],SUSHI[0.200000000000000000] |
| 07370473 | USD[16.895471340000000000] |
| 07370474 | USD[10.000000000000000000] |
| 07370475 | ETH[0.000000067677905],USD[0.000000031970438] |
| 07370476 | SOL[0.000000100000000],USD[0.000000027456226] |
| 07370477 | USD[10.000000000000000000] |
| 07370478 | USD[10.000000000000000000] |
| 07370479 | ETH[0.000502340000000000],ETHW[0.000502340000000000],SOL[0.008800040000000000],TRX[0.011686000000000000],USD[0.000000019349112],USDT[0.006773439205521 8] |
| 07370480 | DOGE[1.000000000000000000],USD[0.907956820554502 9] |
| 07370481 | USD[10.000000000000000000] |
| 07370482 | USD[0.000574544252392] |
| 07370484 | NFT[394658424628962187][1],SOL[0.000000016594380],USD[31935.825060769914342 3],USDT[0.000000052611232] |
| 07370486 | USD[10.000000000000000000] |
| 07370487 | TRX[252.693607000000000000] |
| 07370488 | USD[10.000000000000000000] |
| 07370489 | DOGE[8.049424410000000000],USD[0.007930150097100 3] |
| 07370490 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[3.000000000000000000],USD[0.087647371596963] |
| 07370492 | BTC[0.007992000000000000],DOGE[20.502000000000000000],ETH[0.539209000000000000],ETHW[0.539209000000000000],GRT[0.897000000000000000],KSHIB[19.980000000000000000],MATIC[19.980000000000000000],SOL[20.799180000000000000],TRX[99.900000000000000000],USD[0.320153370000000000] |
| 07370494 | BTC[0.000000051734605],CUSDT[1.000000000000000000],ETH[0.012804116361235 6],ETHW[0.012804116361235 6],NFT[499913462182142869][1],SOL[1.753512320000000000],TRX[1.000000000000000000],USD[0.000000104170214] |
| 07370495 | USD[10.000000000000000000] |
| 07370496 | CUSDT[1.000000000000000000],USD[0.000000008381034] |
| 07370497 | SUSHI[124.701414690000000000],TRX[1.000000000000000000],USD[10.000001579918178],USDT[1.000000000000000000] |
| 07370499 | USD[0.000000046033585] |
| 07370500 | BTC[0.000105820000000000],ETH[0.002789350000000000],ETHW[0.002789350000000000],USD[10.000245560230177 6] |
| 07370501 | BAT[4.415799310000000000],BRZ[4.000000000000000000],BTC[0.000000042204879],CUSDT[6.000000000000000000],DOGE[5.064675850000000000],GRT[0.377780646957187 0],TRX[2.632970350000000000],UNI[0.006021200000000000],USD[0.005831458138828 8],USDT[3.311849370000000000] |
| 07370503 | USD[10.000000000000000000] |
| 07370505 | USD[0.000000001359258] |
| 07370507 | USD[10.000000000000000000] |
| 07370508 | USD[0.000000000000000000],CUSDT[3.000000000000000000],DOGE[738.585174890000000000],TRX[2569.542565640000000000],USD[0.482313391578750 5] |
| 07370509 | BTC[0.000522680000000000],CUSDT[13.000000000000000000],DOGE[931.865310970000000000],ETH[0.032254500000000000],ETHW[0.032254500000000000],LINK[1.237555970000000000],TRX[364.657356050000000000],USD[0.891791430233371 1] |
| 07370510 | USD[10.000000000000000000] |
| 07370511 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[0.000200900000000000],ETH[2.433335570000000000],ETHW[2.433335570000000000],GRT[1.000000000000000000],MATIC[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000040320000000000],USD[0.598061012789289 0] |
| 07370513 | BTC[0.000000037368720],ETHW[3.858015890000000000],LINK[166.621963490000000000],SHIB[1.000000000000000000],USD[0.809989594677843 4] |
| 07370514 | USD[10.000000000000000000] |
| 07370515 | USD[10.000000000000000000] |
| 07370516 | BTC[0.000278600000000000],CUSDT[1.000000000000000000],USD[0.002981758310757],USDT[0.000000002791299 3] |
| 07370518 | BRZ[0.002120940000000000],BRZ[3.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],SHIB[1927896.664738770000000000],TRX[0.094418780000000000],USD[1.720833848561605 0],USDT[2.000000000000000000] |
| 07370519 | CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.008542874250415 9] |
| 07370520 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SUSHI[73.222480930000000000],USD[0.000000043651990 0] |
| 07370523 | SHIB[144305.720632090000000000],USD[0.000000000005932] |
| 07370524 | USD[10.000000000000000000] |
| 07370526 | USD[10.000000000000000000] |
| 07370527 | CUSDT[1.000000000000000000],USD[16.108143136572422 8] |
| 07370528 | TRX[0.000000077246870],USD[0.001947966171323 7],USDT[0.000000006604960 0] |
| 07370530 | USD[10.000000000000000000] |
| 07370531 | TRX[74.942030460000000000],USD[0.000000007851238] |
| 07370532 | BRZ[14.411671380000000000],CUSDT[30.000000000000000000],DOGE[142.852393700000000000],GRT[2.042527860000000000],LINK[0.000055700000000000],MKR[0.000007490000000000],SHIB[1.000000000000000000],TRX[3.000000099120000],USD[0.002336153928632 2],USDT[4.403664803668935 0] |

Schedule D Liquidity Unsecured Convenience Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370533 | SOL[0.0537647300000000],USD[0.0000102912037691 |
| 07370534 | CUSDT[6.00000000000000],TRX[1.00000000000000],USD[0.0044886913006345] |
| 07370535 | USD[10.0000000000000] |
| 07370536 | CUSDT[3.00000000000000],TRX[1.00000000000000],USD[0.0051920861016211] |
| 07370537 | USD[10.0000000000000] |
| 07370538 | BRZ[1.00000000000000],CUSDT[4.00000000000000],DOGE[2.00000000000000],TRX[5.00000000000000],USD[0.0070062426434656] |
| 07370539 | CUSDT[2.00000000000000],USD[0.0000001119186131 |
| 07370540 | USD[0.0000000090671197] |
| 07370541 | USD[10.0000000000000] |
| 07370542 | USD[10.0000000000000] |
| 07370543 | USD[10.0000000000000] |
| 07370544 | BTC[0.0000000037800000],USD[0.0000102035891135] |
| 07370545 | USD[10.0000000000000] |
| 07370546 | CUSDT[1.00000000000000],USD[0.0062564874848208] |
| 07370547 | USD[10.0000000000000] |
| 07370548 | CUSDT[1.00000000000000],USD[0.0000000020685842] |
| 07370549 | BAT[33.5445242900000000],BTC[0.0008745700000000],CUSDT[1886.90010297000000000],DAI[34.7002189000000000],DOGE[2670.821006210000000],GRT[31.2985464500000000],LINK[1.0384150500000000],LTC[0.2550833200000000],SOL[2.2035498900000000],SUSHI[2.2550402100000000],TRX[865.2913485500000000],UNI[0.2595962100000000],USDI-19.9999968331049525],USDTI4.9735278500000000] |
| 07370550 | BAT[1.00000000000000],BRZ[1.00000000000000],CUSDT[8.00001340000000000],DOGE[196.0013191300000000],TRX[63.6786911600000000],USD[0.6096612163656047] |
| 07370551 | USD[0.0000000043887136] |
| 07370552 | USD[0.7093207600000000] |
| 07370553 | USD[10.0000000000000] |
| 07370554 | CUSDT[1.00000000000000],DOGE[0.8310551100000000],SHIB[1.00000000000000],USD[0.0015880004434575] |
| 07370555 | BRZ[1.00000000000000],CUSDT[1.00000000000000],USD[0.0027863553656835] |
| 07370556 | BTC[0.0000000085590205],ETH[0.0000000040865378],USD[0.0000000016784775],USDT[0.0000000055861048] |
| 07370557 | AAVE[0.0001008983200000],BAT[2.00000000352207351,BF_POINT[400.00000000000000000],BRZ[28.2065502400000000],BTC[0.0000000043490906],CUSDT[38.00000000066091203],DOGE[103.7265476306067308],ETH[0.0000000091523999],ETHW[3.7969244051846896],GRT[8.0162435000000000],KSHIB[0.0000000005324320],LTC[0.0841821850600000],MATIC[0.0000929330100899],MKR[0.0000000677048400],PAXG[0.0000000373628000],SHIB111.0000000000000000],SOL[0.0000000031692016],TRX[43.2649560974280472],UNI[0.0000000041000000],USD[0.0000936515822718],USDT[23.2291558964914057],YFI[0.0000000064103530] |
| 07370558 | CUSDT[2.00000000000000],DOGE[6.00000000000000],TRX[1.00000000000000],USD[0.0224809269961211 |
| 07370563 | USD[0.9585380000000000] |
| 07370564 | BTC[0.0000396901723296],CUSDT[4.00000000000000],USD[0.0002567520928101 |
| 07370565 | DOGE[1.00000000000000],GRT[3.0159548300000000],SHIB[4.00000000000000],USD[0.0073117922573749] |
| 07370566 | BRZ[4.00000000000000],CUSDT[96.00000000000000],DOGE[56850.5316060000000000],TRX[8.00000000000000],USD[0.5000001695077986] |
| 07370568 | BAT[4.00000000000000],CUSDT[21.0000273000000000],DOGE[1.00000000000000],SHIB[1444991.0771667500000000],USD[0.0000000045587124],USDT[0.0000000144199416] |
| 07370569 | BAT[1.00000000000000],BTC[0.0000013000000000],NFT [5479834879253754561[1],USD[0.0005464007918393],USDT[1.00000001616157] |
| 07370570 | BTC[0.0000000058800000],DOGE[0.5200000000000000],ETH[0.0000000092034106],ETHW[0.0000000092034106],GRT[0.8408847764904944],LTC[0.0000000039952000],MATIC[9.8700000000000000],SHIB[27200077.4000000000000000],TRX[0.2280000000000000],UNI[0.0640000000000000],USD[136.2700133092997899] |
| 07370571 | BAT[0.0000000085571962],BCH[0.0000000065880542],BRZ[0.0000000014375176],BTC[0.0000000023858141],CHF[0.0000000067690241,DOGE[0.0000000018749035],ETH[0.0000000105340000],ETHW[0.0000000093158002],EUR[0.0000000094354514],GBP[0.0000000147300252],GRT[0.0000000013913632],LINK[0.0000000033742004],LTC[0.0000000031316547],SOL[0.0000000083927282],SUSHI[0.0000000030227172],TRX[0.0000000092387897],UNI[0.0000000023078700],USD[1.7850010591539398],USDT[0.0000000075306003] |
| 07370572 | USD[10.0000000000000] |
| 07370573 | DOGE[135.3718162900000000],USD[0.0000000001316002] |
| 07370575 | USD[10.0000000000000] |
| 07370576 | CUSDT[1.00000000000000],DOGE[1.00000000000000],USD[0.0000047726061248] |
| 07370577 | BTC[0.0000814200000000],DAI[0.0000000467710900],ETH[0.0000000686642985],LTC[0.0000000034518180],MATIC[0.7860000000000000],SOL[0.0000000100000000],USD[0.3548290550826879],USDT[0.0000000086102153] |
| 07370578 | USD[10.0000000000000] |
| 07370580 | USD[10.0000000000000] |
| 07370581 | USD[10.0000000000000] |
| 07370582 | USD[0.0000152170758640] |
| 07370583 | USD[10.0000000000000] |
| 07370584 | USD[10.0000000000000] |
| 07370585 | BRZ[1.00000000000000],USD[0.0046316654092921 |
| 07370586 | BRZ[1.00000000000000],CUSDT[16.0000000000000000],GRT[2.0194731500000000],LINK[1.0097365900000000],TRX[6.00000000000000],USD[0.9533459964964405],USDT[0.0055587393117124] |
| 07370588 | USD[10.0000000000000] |
| 07370591 | BAT[14.6806450200000000],TRX[146.3147698900000000],USD[20.0000000030182792] |
| 07370592 | BTC[0.0000000155230791,CUSDT[1.00000000000000],ETH[0.0000000007548290],GRT[0.0000000008653844],LINK[0.0000000035089475],USD[0.0000000265711054] |
| 07370593 | USD[10.0000000000000] |
| 07370594 | USD[10.0000000000000] |
| 07370595 | CUSDT[4.00000000000000],DOGE[74.5649324000000000],TRX[1.00000000000000],USD[0.0032925280706758] |
| 07370596 | USD[11.0230771900000000] |
| 07370597 | BAT[1.00000000000000],BRZ[1.00000000000000],CUSDT[7.00000000000000],GRT[1.00000000000000],TRX[3.00000000000000],USD[0.0055435441601845] |
| 07370599 | BRZ[0.0000000085562222],CUSDT[1.0003306700000000],DOGE[45.8443868672041667],SUSHI[0.0000000059678168],USD[0.0000404753501891],USDT[0.0000000078037600] |
| 07370600 | CUSDT[1.00000000000000],ETH[0.0055337800000000],ETHW[0.0055337800000000],USD[0.9959294581053792] |
| 07370601 | BTC[0.0000000062578160],LTC[0.0000000072382936],USD[0.0208532737427491] |
| 07370604 | DOGE[15.9129285200000000],USD[0.0000000055301632] |
| 07370606 | CUSDT[1.00000000000000],ETH[0.0000000409882301,USD[0.0000002314022761 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370607 | DOGE[20.8652998400000000],USD[0.0000000009963392] |
| 07370608 | CUSDT[1.0000000000000000],DOGE[3822.3580791900000000],TRX[517.2752558400000000],USD[0.0000000274594571] |
| 07370609 | USD[10.0000000000000000] |
| 07370611 | BRZ[1.0000000000000000],DOGE[4709.0440677200000000],TRX[1.0000000000000000],USD[12.0963561602973596] |
| 07370613 | DOGE[20925.1595672800000000],LTC[4.4161028900000000],TRX[786.6278140400000000],USD[0.0207970512284448] |
| 07370614 | USD[10.0000000000000000] |
| 07370615 | BTC[0.0000000079700000],ETH[0.0000000601476310],GRT[0.0000000014213054],LINK[0.0000000093817760],USD[7.1209040070042906],WBTC[0.0000000025464128] |
| 07370616 | USD[10.0000000000000000] |
| 07370617 | USD[10.0000000000000000] |
| 07370618 | USD[10.0000000000000000] |
| 07370619 | USD[10.0000000000000000] |
| 07370620 | AVAX[90.3548408900000000],BF_POINT[300.0000000000000000],BTC[0.3198341272918361],DOGE[15943.4815973565169532],ETH[2.8281596917658532],ETHW[2.8271791717658532],GRT[503.8785098100000000],MATIC[380.3158896200000000],NEAR[381.8756985400000000],SHIB[3667471.2180545128361828],SOL[88.9007085831147971],SUSHI[292.4228128200000000],TRX[4.0000000000000000],USD[0.0001704988648249],USDT[0.0000000058128470],YFI[0.0532739300000000] |
| 07370621 | CUSDT[1.0000000000000000],TRX[241.6995197500000000],USD[0.0000196169764015] |
| 07370622 | TRX[2.0000000000000000],USD[0.0000000078094054] |
| 07370624 | USD[10.0000000000000000] |
| 07370625 | USD[10.0000000000000000] |
| 07370627 | USD[10.0000000000000000] |
| 07370628 | BTC[0.0052115400000000],ETH[0.0000470000000000],ETHW[0.0000470000000000],GRT[0.3760000000000000],LINK[1421.8767000000000000],SOL[0.0128400000000000],USD[0.0032381500000000],YFI[0.0008470000000000] |
| 07370629 | USD[10.0000000000000000] |
| 07370630 | USD[10.0000000000000000] |
| 07370631 | USD[10.0000000000000000] |
| 07370636 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000001683629991] |
| 07370637 | BTC[0.0000000060562209],ETH[0.0000000064863679],LINK[0.0000001000000000],SOL[0.0000009463177816],USD[0.0153544870319958],USDT[0.0000811827264356] |
| 07370639 | USD[10.0000000000000000] |
| 07370640 | USD[0.0005611640069872] |
| 07370642 | DOGE[0.0000000032264120],KSHIB[0.0000000038000000],SHIB[0.0000000026961934],USD[1.5599445444066638] |
| 07370645 | CUSDT[2.0000000000000000],DOGE[0.0000015500000000],ETH[0.0052756100000000],ETHW[0.0052756100000000],USD[0.0025386782145364] |
| 07370646 | USD[0.0000045002082880] |
| 07370648 | USD[10.0000000000000000] |
| 07370649 | USD[10.0000000000000000] |
| 07370650 | BAT[0.9967639200000000],CUSDT[5.0000000000000000],DOGE[694.7918843300000000],ETH[0.0057077400000000],ETHW[0.0056393400000000],TRX[1.0000000000000000],UNE[1.1187950000000000],USD[0.0000271860676591] |
| 07370652 | USD[20.0000000000000000] |
| 07370653 | BAT[0.0213342350910490],DOGE[0.0000000050671130],GRT[0.0000000014522796],TRX[0.0000000493000000],USD[0.0096513479931756] |
| 07370654 | ETH[0.0039018800000000],ETHW[0.0038471600000000],USD[0.0000208661049420] |
| 07370655 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0086458387823380] |
| 07370656 | USD[0.0002976242292052] |
| 07370657 | USD[10.0000000000000000] |
| 07370658 | BTC[0.0012026400000000],CUSDT[1.0000000000000000],DOGE[45.8013022000000000],SUSHI[0.4930221600000000],USD[0.0012185673431238] |
| 07370659 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0090550976990701] |
| 07370661 | LTC[0.0005919700000000],USD[0.0000004258220909] |
| 07370662 | USD[0.0075874809125154] |
| 07370663 | BTC[0.0000000083800000] |
| 07370664 | USD[10.0000000000000000] |
| 07370666 | DOGE[1.0000000000000000],ETH[0.0000000031590840],USD[0.0002134056826690] |
| 07370667 | USD[10.0000000000000000] |
| 07370668 | USD[10.0000000000000000] |
| 07370669 | DOGE[7925.9970000000000000],USD[0.0829855320000000] |
| 07370670 | BTC[0.0000000048646368],DOGE[0.0000000010390480],ETH[0.0000000080879950],ETHW[0.0000000076112300],SOL[0.0000000011228732],USD[0.0013822578755920],USDT[0.0000000088978707] |
| 07370671 | USD[10.0000000000000000] |
| 07370672 | USD[10.0000000000000000] |
| 07370673 | USD[10.0000000000000000] |
| 07370674 | ETH[-0.0000000100000000],SOL[0.0000001000000000],USD[0.1235120084206797] |
| 07370677 | USD[10.0000000000000000] |
| 07370678 | DOGE[143.0715314800000000],ETH[0.0000000092277808],ETHW[0.0000000092277808],USD[0.0000000000864288] |
| 07370679 | DOGE[2.0000000000000000],USD[0.0000002118659020] |
| 07370681 | BTC[0.0000000079978288],DOGE[0.0000000462127725],TRX[2.0000000000000000],USD[10.0000000916448466],USDT[1.0000000000000000] |
| 07370682 | BAT[0.0000000377704853],BRZ[0.0000000026123000],BTC[0.0000000038290315],ETH[0.0000000072723798],TRX[0.0000005482028],UNI[0.0000000008897768],USD[208.5111363885131234],USDT[0.0000000125798669] |
| 07370683 | BTC[0.0002888000000000],SOL[0.0000000073994540],USD[0.7113002871861300],USDT[0.0000000097191057] |
| 07370686 | DOGE[133.0368739600000000],USD[0.0000000002550652] |
| 07370687 | USD[10.0000000000000000] |
| 07370688 | BTC[0.0000000096435000],GRT[17.9829000000000000],LTC[0.0071243800000000],SUSHI[0.2175000000000000],USD[1.7209523100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370689 | USD[10.000000000000000] |
| 07370690 | BAT[1543.106000000000000000],BTC[0.031371006480000000],ETH[1.124432000000000000],ETHW[1.124432000000000000],TRX[1227.771000000000000000],USD[3.840144283143065],USDT[3.323000039149953] |
| 07370691 | BRZ[0.000000003880017922],BTC[0.000000005001115241],DOGE[0.000000072344623],USD[0.000304050856524] |
| 07370692 | USD[10.910406670000000000] |
| 07370693 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000005694091],ETH[0.000000000591321322],TRX[2.000000000000000000],USD[0.000000031797220] |
| 07370694 | BAT[0.000000088835585],BTC[0.002322633098642],DOGE[0.000000002643918],ETH[0.000000575318726],ETHW[0.000000575318726],LTC[0.000000061060000],SOL[0.000000079922304],TRX[0.000000011919000],USD[0.000174423574142],USDT[1.000000050068349],YFI[0.000000014856420] |
| 07370695 | AVAX[0.000000016581002],BTC[0.000000052936781],DOGE[0.325888393422088],ETH[0.000000093256956],ETHW[0.299785795574324],MATIC[0.000000088814262],NFT[55068496688675794],SOL[0.000000005724534],USD[0.000000006578868],USDT[0.000000023980856] |
| 07370696 | USD[10.000000000000000000] |
| 07370698 | USD[0.000000004055952] |
| 07370699 | USD[10.000000000000000000] |
| 07370702 | USD[10.000000000000000000] |
| 07370703 | BRZ[0.000000044601883],BTC[0.000000042448745],CUSDT[5.000000000000000000],DOGE[1.000000046764057],ETH[0.000000026336894],GRT[0.000000035655803],KSHIB[0.000000098587010],LTC[0.000000072462496],MATIC[0.000000098409125],MKR[0.000000041360000],SOL[0.000000060734864],SUSHI[0.000000090893924],TRX2[0.000000005107751],USD[0.008138164225425],USDT[0.000000009801471] |
| 07370706 | USD[10.000000000000000000] |
| 07370707 | USD[10.000000000000000000] |
| 07370708 | USD[10.000000000000000000] |
| 07370709 | USD[10.000000000000000000] |
| 07370710 | BCH[0.000000072438008],BTC[0.000000060760013],DOGE[0.000000060276001],ETH[0.000000046931444],SOL[0.000000086766794],SUSHI[0.000000019750670],TRX[0.000000042596671],UNI[0.000000011283088],USD[0.009069695884491104] |
| 07370711 | USD[10.000000000000000000] |
| 07370712 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[889.743181950000000000],TRX[1.000000000000000000],USD[200.7108526054033452] |
| 07370713 | USD[10.000000000000000000] |
| 07370714 | USD[10.804806680000000000] |
| 07370715 | USD[0.000381573801495] |
| 07370717 | USD[10.000000000000000000] |
| 07370719 | BTC[0.000000069886584],ETH[0.000000001000000000],ETHW[1.000229337393158],USD[0.229446484602582],USDT[0.341346022653090] |
| 07370720 | BTC[0.000000006250000],ETH[0.000000001000000000],ETHW[0.000000009780793],SOL[0.000000006047498],USD[0.000015360235147],USDT[0.000000576259564] |
| 07370721 | DOGE[19.129802730000000000],GBP[0.000000019768668],USD[0.000000120076867] |
| 07370722 | SOL[0.000000059165292],USD[5.336456800000000] |
| 07370723 | BTC[0.002979012179000],CUSDT[2.000000000000000000],DOGE[1489.792939770000000000],USD[0.001188065598395] |
| 07370724 | BRZ[1.000000000000000000],BTC[0.012443460000000],CUSDT[2.000000000000000000],DOGE[749.328253600000000000],USD[0.002907229655871 8] |
| 07370725 | USD[0.009040180400000],USDT[0.000000049971488] |
| 07370726 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[6001.461994340000000000],LINK[13.480418680000000000],SUSHI[74.532379860000000000],TRX[24766.361618930000000000],USD[10.000000493646469] |
| 07370727 | CUSDT[4.000000000000000000],DOGE[1.497370340000000000],SHIB[5218.787635480000000000],TRX[4.000000000000000000],USD[0.006517949289274] |
| 07370729 | USD[0.000000083912739936] |
| 07370730 | UNI[1.000000000000000000] |
| 07370731 | BCH[0.000000070433722],BTC[0.001688182825205],DOGE[0.000000089193683],ETH[0.373955263381882],ETHW[0.373798373381882],SHIB[11715592.258426631865856 0],TRX[3.000000000000000000],USD[0.007294255846465 42],USDT[0.000000089110000] |
| 07370734 | BRZ[0.000000000048015],DOGE[0.000000098465340],ETH[0.000000016765664],USD[0.000000105127855] |
| 07370736 | DOGE[0.352000000000000],GRT[0.056144450000000000],TRX[0.000003000000000],USD[0.130348980978875 2],USDT[0.000000136407599] |
| 07370737 | BTC[0.000000038000000],DOGE[1.000000000000000000],ETH[0.000000027057272],LTC[0.000000053152952],SOL[0.000000004232036],TRX[1.000000040000000],USD[0.000327158039474] |
| 07370739 | BTC[1.000000000000000000],USD[0.000129602326428] |
| 07370740 | USD[10.000000000000000000] |
| 07370741 | CUSDT[1.000000000000000000],DOGE[136.391708250000000000],ETH[0.000569600000000],ETHW[0.000569600000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000199622532195 7] |
| 07370742 | DAI[0.000000053181792],DOGE[0.000000053513592],USD[0.000225422836024 2],USDT[0.000001075369738 6] |
| 07370743 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[10.000225921091763 8] |
| 07370744 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.001826175565756 9] |
| 07370745 | BTC[0.000197411000000],USD[0.000349835839623 0] |
| 07370747 | DOGE[121.310581290000000000],USD[0.000000000981784] |
| 07370748 | USD[10.000000000000000000] |
| 07370749 | BAT[4393.950337690000000000],BRZ[1.000000000000000000],GRT[1.004986190000000000],SUSHI[1.103815340000000000],TRX[42739.853356470000000000],USD[0.643200846584177],USDT[1.104127820000000000] |
| 07370751 | USD[10.000000000000000000] |
| 07370752 | BAT[0.692852290000000],BRZ[0.329863600000000],CUSDT[12.000000000000000000],DAI[0.734156710000000000],DOGE[0.411377320000000],GRT[0.574778070000000000],LINK[0.007144480000000],SOL[0.035207630000000],SUSHI[0.225161130000000],TRX2[0.296018100000000],USD[2.538058256746759 8],USDT[0.015398730827158 7] |
| 07370753 | USD[10.000000000000000000] |
| 07370754 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],USD[0.005736445489614 0],USDT[0.000000098516588] |
| 07370755 | USD[10.000000000000000000] |
| 07370758 | USD[10.000000000000000000] |
| 07370759 | BRZ[1.000000000000000000],BTC[0.005740810000000],CUSDT[1.000000000000000000],DOGE[239.662858970000000000],ETH[0.038885880000000],ETHW[0.038885880000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000502396798110 8] |
| 07370761 | TRX[185.173217500000000000],USD[0.000000004709250] |
| 07370763 | GRT[0.000000088488000],SGD[0.007770930000000],USDT[0.000000010278340] |
| 07370764 | BTC[0.000000096641659],DAI[0.000000100000000],ETH[0.000000155840408],ETHW[1.744239710122927 4],SOL[0.003857167270400],UNI[0.000000074000000],USD[127.303804094269458 3],USDT[0.000002209842287],WBTC[0.000072000000000] |
| 07370765 | DOGE[0.574665334798248 6],USD[0.972650758209719 0] |
| 07370766 | USD[10.000000000000000000] |

Schedule F-7: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370767 | BTC[0.000220910000000000],DOGE[2.000000000000000000],ETH[0.187212740000000000],ETHW[0.187212740000000000],LTC[1.004427260000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.006537291791 6285] |
| 07370768 | BAT[169.000000000000000000],BTC[0.221214310415000],ETH[1.915256160000000000],ETHW[1.915256160000000000],NFT (3651123039196371 21)[1],SHIB[4491000.000000000000000],USD[0.009891308400000000] |
| 07370769 | SHIB[601.604537090000000000],USD[0.000000035456022] |
| 07370770 | CUSDT[1.000000000000000000],DOGE[1698.985331980000000000],USD[110.000000000020532] |
| 07370771 | DOGE[1.000000000000000000],USD[0.008636419020352 9] |
| 07370772 | USD[0.685386200000000000] |
| 07370774 | DOGE[0.000000006121 93565],USD[0.000000009132 4917],USDT[0.000000002163 830] |
| 07370775 | DOGE[305.019950370000000000],USD[0.000000007331421] |
| 07370776 | BTC[0.000003769014868],DOGE[46.817657102550 70062],ETH[0.000000004995582 90],USD[0.000000006771307],USDT[0.000000016633704] |
| 07370777 | USD[10.000000000000000000] |
| 07370778 | BF_POINT[200.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.182462843747 2060],USD[3.18246284374720 60],USDT[1.081576510000000000] |
| 07370779 | DOGE[62.489666870000000000],TRX[1.000000000000000000],USD[0.007125003375 0659] |
| 07370780 | DOGE[169.385817190000000000],TRX[1.000000000000000000],USD[0.000000000010642] |
| 07370781 | USD[10.000000000000000000] |
| 07370782 | DOGE[0.433000000000000000],SUSHI[0.442000000000000000],USD[0.944876964000000000],USDT[0.197353000000000000] |
| 07370783 | USD[10.000000000000000000] |
| 07370786 | DOGE[230.901360140000000000],USD[0.000000011700467] |
| 07370787 | CUSDT[3.000000000000000000],DOGE[142.550186460000000000],TRX[1.000000000000000000],USD[0.080354561351 4826] |
| 07370788 | USD[10.000000000000000000] |
| 07370789 | BTC[0.000000004680000],DOGE[8.222500000000000000],USD[0.240607113250000] |
| 07370794 | USD[10.000000000000000000] |
| 07370795 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[364.747500260000000000],TRX[3.000000000000000000],USD[10595.100352942837 2551],USDT[2.000000000000000000] |
| 07370796 | USD[10.000000000000000000] |
| 07370797 | USD[10.093124630000000000] |
| 07370798 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000010000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.001445928568082 1] |
| 07370803 | USD[10.000000000000000000] |
| 07370804 | CUSDT[2.000000000000000000],DOGE[41.154821330000000000],USD[0.000000044993356] |
| 07370805 | USD[10.000000000000000000] |
| 07370809 | BRZ[0.000000097960715],BTC[0.000000000076244],DOGE[0.000000058516342],ETH[0.000000050702180],TRX[0.000000058748384],USD[0.000000086848806],USDT[0.000000007498996] |
| 07370810 | USD[10.000000000000000000] |
| 07370811 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[373.295838760000000000],TRX[1.000000000000000000],USD[0.000000067082173] |
| 07370812 | SHIB[1.000000000000000000],USD[0.003644685147 9546],USDT[0.000000021156400] |
| 07370813 | USD[10.000000000000000000] |
| 07370814 | USD[10.000000000000000000] |
| 07370815 | USD[10.000000000000000000] |
| 07370817 | USD[0.065703733690429] |
| 07370818 | BAT[0.000000044169025],BCH[0.000000041948353],BRZ[0.000001306025 7416],BTC[0.000000082040915],CUSDT[0.000023990000000000],DOGE[0.000000004415295],ETH[0.000000055780580],GRT[0.000000040179806],LINK[0.000000035400000],LTC[0.000000066742779],SUSHI[0.000000262500000],USD[0.334429710446 8714],USDT[0.000000115975956],YFI[0.000000066532596] |
| 07370819 | USD[10.000000000000000000] |
| 07370820 | USD[0.000000044831450] |
| 07370821 | USD[10.000000000000000000] |
| 07370822 | BRZ[2.000000000000000000],CUSDT[26.000000000000000000],DOGE[0.008318622919 0000],ETH[0.000000023891148],SOL[0.000000027797874],TRX[7.117528360000000000],USD[0.000000047534583],USDT[0.000000038856720],YFI[0.000000008948284] |
| 07370823 | USD[0.000000002192545] |
| 07370824 | USD[10.000000000000000000] |
| 07370826 | USD[10.000000000000000000] |
| 07370827 | CUSDT[5.000000000000000000],DOGE[3447.236105190000000],ETH[0.121816120000000000],ETHW[0.120646050000000000],LINK[1.260017440000000000],LTC[0.243298580000000000],TRX[1.000000000000000000],USD[0.000613537283056] |
| 07370828 | USD[10.000000000000000000] |
| 07370829 | DAI[10.466490000000000000],USD[0.000000077947408] |
| 07370831 | USD[0.000000003785056] |
| 07370833 | USD[10.000000000000000000] |
| 07370834 | DOGE[0.000000002755657],ETH[0.000000001066443],SOL[0.000000010908233],TRX[0.000000014281208],UNI[0.000000074455339],USD[0.008729298875459],USDT[0.000000062231483] |
| 07370835 | USD[0.000000002339272] |
| 07370836 | USD[10.000000000000000000] |
| 07370837 | BRZ[1.000000000000000000],DOGE[0.034884170000000],ETH[0.000011610000000],ETHW[1.281775252506 0754],MATIC[0.001811370000000],SHIB[2.000000000000000000],SOL[0.000000048404464],TRX[0.013147660000000],USD[10.089258802891 2189] |
| 07370838 | BAT[0.000000017347248],BCH[0.000000024431748],CUSDT[12.000000000000000000],DOGE[0.000000064195382],LINK[0.000000026150000],LTC[0.000000098824733],PAXG[0.000000056303650],SOL[0.000000079124240],TRX[0.000000017319158],UNI[0.000000064468546],USD[0.000000010314540] |
| 07370840 | USD[60.000000000000000000] |
| 07370841 | GRT[0.182738460000000],USD[0.007562259167 3825],USDT[0.000000083875200] |
| 07370842 | BTC[0.000000087049248],DOGE[1.000000052249257],ETH[0.000000029397017],TRX[0.000000099481200],USD[0.000000005898100] |
| 07370843 | USD[10.000000000000000000] |
| 07370844 | USD[10.000000000000000000] |
| 07370845 | CUSDT[1.000000000000000000],DOGE[23.814975856783 2500],USD[0.000000032983288] |
| 07370846 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370847 | USD[10.000000000000000] |
| 07370848 | USD[10.000000000000000] |
| 07370850 | CUSDT[1.000000000000000],DOGE[0.000006400000000],USD[0.0079698960506240] |
| 07370851 | USD[0.4256585505723214] |
| 07370852 | DOGE[148.001111780000000],USD[0.0000000029440332] |
| 07370856 | USD[10.946535330000000] |
| 07370858 | BTC[0.000000089647920],DOGE[1.000000000000000],SOL[0.000000087360000],USD[10.0439629300000000] |
| 07370859 | BTC[0.000000006612200],DOGE[0.000000082573152],USD[0.0000000031231062] |
| 07370860 | USD[10.000000000000000] |
| 07370861 | BTC[0.002278581618028],DOGE[0.467373230000000],GRT[0.000000034180960],MATIC[0.000000031611785],USD[0.000000035307013],USDT[0.000000102161966] |
| 07370862 | USD[20.000000000000000] |
| 07370863 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0082188258610768] |
| 07370864 | USD[10.000000000000000] |
| 07370865 | BRZ[1.000000000000000],CUSDT[6.000000000000000],SOL[0.322944610000000],TRX[38.252607961958357Q],USD[0.000013149416210] |
| 07370866 | USD[10.000000000000000] |
| 07370867 | USD[10.000000000000000] |
| 07370868 | USD[10.000000000000000] |
| 07370869 | USD[10.000000000000000] |
| 07370870 | DOGE[144.198560260000000],USD[0.0000000002701068] |
| 07370871 | USD[10.000000000000000] |
| 07370872 | USD[10.000000000000000] |
| 07370873 | USD[10.000000000000000] |
| 07370874 | BTC[0.014273020000000],ETH[0.563436000000000],ETHW[0.563436000000000],TRX[5084.910000000000000],USD[8.3277903837900000] |
| 07370875 | USD[10.000000000000000] |
| 07370876 | USD[10.000000000000000] |
| 07370877 | SHIB[3400000.000000000000000],USD[1.4152320000000000] |
| 07370879 | USD[10.000000000000000] |
| 07370880 | USD[10.000000000000000] |
| 07370881 | BAT[0.000000000573947],BTC[0.000000005000000],CUSDT[1.000000000000000],DOGE[1.000000003757171],ETH[0.000000028240000],TRX[1.000000000000000],USD[0.0000003914115845],USDT[0.0000001151934739] |
| 07370882 | BAT[1.000000000000000],CUSDT[2.000000000000000],USD[9.8782628251826484] |
| 07370883 | USD[10.000000000000000] |
| 07370884 | USD[10.000000000000000] |
| 07370885 | USD[10.000000000000000] |
| 07370886 | USD[10.000000000000000] |
| 07370887 | CUSDT[12.000000000000000],DOGE[0.000000063124160],USD[0.0077647440919645] |
| 07370888 | BAT[14.666112360000000],BCH[0.018865920000000],BRZ[3.000000000000000],BTC[0.032048480000000],CUSDT[12.000000000000000],DOGE[2405.798408680000000],ETH[0.266936760000000],ETHW[0.266741560000000],GRT[1.004044710000000],LINK[16.307337620000000],NFT[377920471014492071],SHIB[10007400.949228570000000],SOL[4.508656560000000],SUSHI[1.386900620000000],TRX[3.000000000000000],USD[0.0046511577147605] |
| 07370889 | BTC[0.056533710000000],CUSDT[5.000000000000000],DOGE[793.035658490000000],ETH[0.153960240000000],ETHW[0.153221650000000],SHIB[36376117.585277590000000],TRX[5.000000000000000],UNI[1.108799610000000],USD[0.0013167522862886] |
| 07370890 | USD[0.0015086003403347] |
| 07370891 | USD[10.000000000000000] |
| 07370892 | BRZ[7.000000000000000],CUSDT[31.000000000000000],TRX[1.000000000000000],USD[0.0000001709190054],USDT[0.0000000085860023] |
| 07370893 | USD[10.000000000000000] |
| 07370895 | CUSDT[1.000000000000000],GRT[302.251440220103575],USD[10.000000000000000] |
| 07370898 | BAT[18.483577020000000],CUSDT[1.000000000000000],USD[0.0000000041064436] |
| 07370900 | BTC[0.000000053880000],CUSDT[2.000000000000000],DAI[0.008178320000000],DOGE[1.000000000000000],ETH[0.000000039953186],TRX[0.000000012000000],USD[0.0002651177777134],USDT[0.0000000039079600] |
| 07370901 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0000001480757069],USDT[0.0000150349583698] |
| 07370903 | USD[0.0090030500261784],USDT[0.0000000054989700] |
| 07370904 | USD[10.000000000000000] |
| 07370905 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[248.201296010000000],ETH[0.114008550000000],ETHW[0.114008550000000],TRX[2.000000000000000],USD[0.0099827189265223] |
| 07370906 | DOGE[0.000000005584029],GRT[0.000000090734292],SOL[0.000000007090780],SUSHI[0.000000091057366],TRX[2.000358221873578Q],USD[0.000000036899617] |
| 07370907 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.000775530000000],USD[0.0040668115889419] |
| 07370908 | USD[0.0183452234804848] |
| 07370910 | CUSDT[1.000000000000000],DOGE[2300.262464810000000],GRT[48.772167890000000],LINK[10.522975380000000],SUSHI[15.514737150000000],TRX[1.000000000000000],USD[0.0000001955885402] |
| 07370913 | TRX[112.429003890000000],USD[0.0000000004238722] |
| 07370915 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[159.8984492284959443] |
| 07370916 | USD[10.000000000000000] |
| 07370918 | USD[10.000000000000000] |
| 07370919 | USD[11.056953170000000] |
| 07370920 | CUSDT[49.914679553780289Q],DOGE[0.000000074226244],ETH[0.000000017649340],LINK[1.149619845918619Q],TRX[0.000000098236830],USD[0.0000000097219991],USDT[0.000000001346805] |
| 07370921 | USD[10.000000000000000] |
| 07370922 | USD[10.000000000000000] |
| 07370923 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370925 | USD[10.000000000000000] |
| 07370926 | ALGO[0.000000005380000],BTC[0.000000096346388],DOGE[0.000000015966852],ETH[0.000000093390486],ETHW[0.000000093390486],LTC[0.000000080594627],SUSHI[0.000000064595115],USD[0.0088405692307587],YFI[0.000000066650630] |
| 07370927 | USD[10.000000000000000] |
| 07370928 | USD[10.000000000000000] |
| 07370929 | BRZ[1.000000000000000],CUSDT[9.000000000000000],KSHIB[143.714280038486902],USD[0.2828635000318189] |
| 07370930 | CUSDT[1.000000000000000],USD[17.282032100000000] |
| 07370931 | USD[10.000000000000000] |
| 07370932 | USD[10.000000000000000] |
| 07370933 | BTC[0.000000092410000],USD[0.0012217094986313] |
| 07370934 | CUSDT[2.000000000000000],DOGE[53.114655183787800],TRX[2.000000000000000],USD[0.0075972562497305] |
| 07370935 | LTC[0.052296350000000],USD[1000.000000535385415] |
| 07370936 | USD[149.761072221716049] |
| 07370937 | USD[10.000000000000000] |
| 07370938 | CUSDT[6.000000000000000],DOGE[25.103840110000000],SOL[1.059388400000000],USD[0.000000080424358] |
| 07370939 | DOGE[1.000000000000000],USD[0.0003636505178805] |
| 07370940 | BRZ[5.000000000000000],CUSDT[59.000000000000000],DOGE[13777.095891870000000],ETH[0.258323480000000],ETHW[0.258323480000000],GRT[1234.394898140000000],SHIB[5.000000000000000],TRX[2474.616783400000000],USD[0.2417778698924817] |
| 07370941 | USD[10.000000000000000] |
| 07370943 | USD[10.000000000000000] |
| 07370945 | USD[10.000000000000000] |
| 07370946 | CUSDT[468.336473520000000],USD[0.0000000002004616] |
| 07370948 | USD[10.000000000000000] |
| 07370950 | GRT[9.914432590000000],USD[0.0000000072330719] |
| 07370951 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0086745609000000] |
| 07370952 | USD[10.000000000000000] |
| 07370953 | USD[10.000000000000000] |
| 07370954 | USD[10.915788500000000] |
| 07370955 | USD[10.000000000000000] |
| 07370956 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0005628535806934] |
| 07370957 | USD[26.389151540000000],WBTC[0.0000127700000000] |
| 07370958 | TRX[205.340895370000000],USD[0.0000000003351529] |
| 07370959 | USD[10.000000000000000] |
| 07370960 | USD[11.054429070000000] |
| 07370961 | USD[10.000000000000000] |
| 07370962 | BRZ[2.000000000000000],CUSDT[7.000000000000000],SHIB[2.000000000000000],SOL[0.201268380000000],TRX[6.000000000000000],USD[0.000000086019477] |
| 07370964 | AAVE[4.633159540000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[0.000000002977242],CUSDT[3.000000000000000],DOGE[4.000000000000000],ETHW[0.166377202696378],MATIC[0.000000065559585],SHIB[12.000000000000000],TRX[3.000000000000000],USD[0.0001080370598350] |
| 07370965 | ETH[0.002882738959642],ETHW[0.080000049500000],USD[0.0019955270204185],USD[0.000179772911494] |
| 07370966 | USD[10.000000000000000] |
| 07370967 | USD[10.000000000000000] |
| 07370968 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0081802434175802],USDT[0.0000000033166900] |
| 07370969 | USD[10.000000000000000] |
| 07370972 | NFT[549749905680366465][1],USD[10.000000000000000] |
| 07370973 | USD[10.000000000000000] |
| 07370974 | BRZ[2.000000000000000],CUSDT[2574.304916870000000],DOGE[2807.686514350000000],ETH[0.042734060000000],ETHW[0.042200540000000],KSHIB[1843.467580830000000],TRX[6.000000000000000],USD[0.0001516501668053] |
| 07370975 | USD[10.000000000000000] |
| 07370976 | CUSDT[0.000000000000000],DOGE[409.783928500000000],ETH[0.039601630000000],ETHW[0.039601630000000],TRX[1.000000000000000],USD[0.0000035421611041] |
| 07370977 | USD[10.000000000000000] |
| 07370978 | BCH[0.000000007532521],USD[0.8132223371078233] |
| 07370979 | BRZ[6.507946400000000],CUSDT[29.000000000000000],DAI[0.000000100000000],DOGE[5.105745270000000],GRT[990.904435940000000],KSHIB[2745.817170103513650],MATIC[211.564093410000000],SHIB[13272888.155554776918000],SOL[45.470352624042990],TRX[1.000000000000000],USD[0.000000015333698],USDT[0.0000001554268611] |
| 07370980 | USD[10.000000000000000] |
| 07370981 | USD[10.000000000000000] |
| 07370982 | USD[10.000000000000000] |
| 07370983 | USD[10.000000000000000] |
| 07370984 | USD[10.000000000000000] |
| 07370986 | USD[10.000000000000000] |
| 07370988 | USD[10.000000000000000] |
| 07370989 | USD[10.000000000000000] |
| 07370990 | DOGE[1.000000000000000],ETH[0.005381190000000],ETHW[0.005381190000000],USD[0.000000060953217022] |
| 07370991 | BTC[0.000213330000000],USD[0.0001509768798382] |
| 07370992 | BTC[0.000216720000000],USD[0.0004429482634288] |
| 07370994 | BAT[28.337157190000000],BRZ[1.000000000000000],CUSDT[0.000019130000000],DOGE[434.552523740000000],GRT[35.198483750000000],SHIB[1.000000000000000],SOL[9.619718770000000],SUSHI[19.514801990000000],TRX[1006.792081400000000],USD[0.0188383333803798] |
| 07370995 | USD[60.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07370096 | DOGE[157.90990020000000000],USD[9.99769395573206692] |
| 07370999 | BRZ[3.00000000000000000],CUSDT[17.00000000000000000],SUSHI[0.26796435000000000],USD[0.03730042833554467] |
| 07371001 | USD[10.00000000000000000] |
| 07371003 | USD[10.00000000000000000] |
| 07371005 | TRX[1.00000000000000000],USD[0.00010104154756840] |
| 07371006 | USD[10.00000000000000000] |
| 07371007 | BAT[0.99600000000000000],BTC[0.00000000568621707],DAI[0.00000000919757722],DOGE[11.80515834028752444],ETH[0.27116900206431204],ETHW[0.27116900206431214],GRT[0.00000000225788144],SHIB[100000.00000000000000000],SOL[0.00435000000000000],TRX[0.51900000003450108],USD[4.41069300525593433] |
| 07371008 | BCH[0.00000000767277720],BRZ[0.00000000987152345],BTC[0.00000000088902239],ETH[0.00000005869145453],LTC[0.00000000660400000],TRX[0.00000000047919252],USD[0.05037641286618590],USDT[0.00000000574415655] |
| 07371010 | DOGE[1609.78586358000000000],USD[100.00000000966765151] |
| 07371014 | BTC[0.00000000919346360],SOL[0.00000000080000000],TRX[0.00000001671000000],USD[1.18187069820000000] |
| 07371015 | USD[10.68597172000000000] |
| 07371016 | ETH[0.00000000949400400],ETHW[0.00000000949400400],SOL[0.00000000074993568] |
| 07371018 | BTC[0.00109114000000000],CUSDT[2.00000000000000000],DOGE[18.85768231000000000],SOL[0.96446950000000000],USD[0.39660070277630110] |
| 07371020 | CUSDT[3.00000000000000000],DOGE[9.00000000000000000],USD[0.00224786267577769] |
| 07371021 | USD[10.00000000000000000] |
| 07371022 | DOGE[25.36720490000000000],USD[5.45874173093749860] |
| 07371023 | BRZ[3.00000000000000000],CUSDT[7.00000000000000000],DOGE[2.00000000000000000],TRX[3.00000000000000000],USD[0.00574680212710870] |
| 07371024 | USD[10.00000000000000000] |
| 07371025 | USD[10.00000000000000000] |
| 07371026 | USD[10.00000000000000000] |
| 07371028 | USD[10.00000000000000000] |
| 07371029 | TRX[0.01114500000000000],USD[0.00000010700606080],USDT[0.00000001440068400] |
| 07371030 | USD[10.00000000000000000] |
| 07371031 | ETH[0.00006723000000000],ETHW[0.00006723000000000],USD[0.12106397742560120] |
| 07371032 | BTC[0.00000000726834840],SOL[0.00000000027835790],USD[0.00476587827270600],USDT[0.00110910102557930] |
| 07371033 | USD[0.00000000413968710] |
| 07371034 | USD[0.00128247345960830] |
| 07371036 | USD[10.00000000000000000] |
| 07371037 | CUSDT[492.24912359000000000],USD[0.00000007202480130] |
| 07371038 | USD[10.00000000000000000] |
| 07371039 | USD[0.00000000128164800],USDT[0.05663345000000000] |
| 07371040 | USD[10.00000000000000000] |
| 07371041 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.00000000224401703],GRT[0.00000005320000000],SOL[0.00000000640000000],TRX[5.00000000000000000],USD[0.00542399535793080] |
| 07371042 | BRZ[31.00000000000000000],CUSDT[54.00000000000000000],DOGE[1.00000000000000000],GRT[15.00000000000000000],LINK[1.00000000000000000],SUSHI[1.00000000000000000],TRX[3.00000000000000000],USD[30.95875340777090850],USDT[17.95534345275887400] |
| 07371043 | USD[10.00000000000000000] |
| 07371045 | GRT[4.18885661000000000],USD[0.00000022825570] |
| 07371046 | BAT[154.90716920000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000688492672] |
| 07371048 | USD[0.00000000403080860] |
| 07371049 | USD[10.00000000000000000] |
| 07371050 | USD[10.00000000000000000] |
| 07371051 | SHIB[122780.42110359493952398],USD[0.00000000634008320] |
| 07371052 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00002209922222881],CUSDT[7.00000000000000000],DOGE[4.00000000000000000],ETH[0.00000000700000000],LTC[0.00000000072000000],SHIB[2.00000000000000000],SOL[0.00000089360000],TRX[1.00000000000000000],USD[0.00000008839028888],USDT[1.00043842305470830] |
| 07371053 | USD[10.00000000000000000] |
| 07371054 | BTC[0.00000030054860],DOGE[0.26873612000000000],ETH[0.00000021952114],SOL[0.00000068027957],SUSHI[0.00000006831359],USD[0.00000011651092],USDT[0.00000016349432] |
| 07371056 | USD[10.00000000000000000] |
| 07371057 | USD[10.00000000000000000] |
| 07371058 | BTC[0.00000083097426],TRX[1.00000000000000000],USD[277.69834906179504750] |
| 07371059 | USD[10.00000000000000000] |
| 07371060 | SHIB[3431711.63962953000000000],USD[0.00000000053781150],USDT[0.00000009608577600] |
| 07371062 | USD[10.00000000000000000] |
| 07371063 | LINK[0.30220462000000000],USD[0.00000026375703840] |
| 07371064 | CUSDT[468.94725093000000000],USD[0.00000000115583452] |
| 07371065 | USD[10.00000000000000000] |
| 07371066 | USD[0.04908205066931510] |
| 07371067 | BTC[0.00035543391244950],CUSDT[9.00000000000000000],DOGE[76.26987611703417660],ETH[0.03739537245361580],ETHW[0.03739537245361580],USD[8.86945578992446290] |
| 07371068 | DOGE[3028.00000000000000000],SOL[24.98500000000000000],TRX[33928.00000000000000000],USD[859.52140420000000000],USDT[2746.35325875000000000] |
| 07371071 | CUSDT[2.00000000000000000],DOGE[0.44317580000000000],GBP[0.00339419000000000],GRT[1.00000000000000000],TRX[4.00000000000000000],USD[0.04322241744329900],USDT[0.00000000595869830] |
| 07371072 | USD[10.00000000000000000] |
| 07371073 | BAT[16.69215168000000000],CUSDT[1.00000000000000000],USD[0.00000000446798080] |
| 07371074 | CUSDT[2.00000000000000000],USD[0.00000001735483600] |
| 07371075 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07371076 | BRZ[1.000000000000000],CUSDT[7.000594150000000],TRX[14.715496240000000],USD[1256.877391560204828],USDT[0.000018344961311] |
| 07371077 | USD[10.000000000000000] |
| 07371079 | CUSDT[8.000000000000000],KSHIB[0.084707890000000],TRX[1.000000000000000],USD[0.000000052066774],USDT[0.000000067197072] |
| 07371080 | TRX[1.000000000000000],USD[0.003601171341560] |
| 07371081 | DOGE[3253.366054951400000],USD[0.333408000000000] |
| 07371082 | BCH[0.000000014024046],BTC[0.000000000281232],DOGE[455.905298746762759],ETH[0.000000076166692],LTC[0.000000019760000],SOL[0.000000047640000],TRX[0.000000049624390],USD[0.000000050163467],USDT[0.000000030048443] |
| 07371083 | USD[0.000518810414263] |
| 07371084 | ETH[0.000000040172747],SHIB[2.000000000000000],USD[0.000092380061554] |
| 07371085 | USD[10.000000000000000] |
| 07371087 | USD[10.000000000000000] |
| 07371089 | BAT[0.000000086448759],BRZ[0.000000097741460],DOGE[0.000000090097664],GRT[0.000000058676864],PAXG[0.000000046986798],SOL[0.000442596782174],SUSHI[0.000000031290946],TRX[0.000000010605773],USD[0.000015485983048],USDT[0.000000058397144],YF[0.000000083934058] |
| 07371091 | USD[10.000000000000000] |
| 07371092 | USD[10.000000000000000] |
| 07371093 | DOGE[26.318331270000000],USD[0.000000001576090] |
| 07371094 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2298.265494510000000],TRX[1.000000000000000],USD[0.000000101380298],USDT[1.001462180000000] |
| 07371096 | USD[10.000000000000000] |
| 07371100 | USD[2.503671626683850] |
| 07371101 | USD[10.000000000000000] |
| 07371102 | USD[10.000000000000000] |
| 07371103 | USD[10.000000000000000] |
| 07371105 | DOGE[39.027014380000000],USD[0.000000005827674] |
| 07371106 | BAT[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.566137147375406],USDT[1.000000000000000] |
| 07371108 | CUSDT[1.000000000000000],USD[0.004815600444378] |
| 07371109 | USD[10.000000000000000] |
| 07371110 | DOGE[0.000000010740000],SOL[0.000000005883679],USD[0.000017385981936] |
| 07371111 | BCH[0.294574490000000],CUSDT[4.000000000000000],DOGE[919.988727560000000],KSHIB[3145.403077204299294],SOL[5.275843640000000],TRX[3.000000000000000],USD[0.006755234104191],USDT[0.000000075749144] |
| 07371112 | USD[10.000000000000000] |
| 07371113 | USD[9.763101544629599] |
| 07371114 | DOGE[135.549137270000000],USD[0.000000005692517] |
| 07371115 | USD[0.000014789134595] |
| 07371116 | BAT[2.000000000000000],USD[1013.946066280180553] |
| 07371117 | USD[10.000000000000000] |
| 07371119 | BCH[0.000000056811989],BTC[0.000000007210473],SOL[18.430928932276648],USD[0.000000167986146],USDT[0.000000605647018] |
| 07371120 | USD[0.000017645946120] |
| 07371122 | CUSDT[1.000000000000000],DOGE[31.051174960000000],TRX[45.201080730000000],USD[0.050097622244793] |
| 07371124 | BAT[6.623015560000000],BTC[0.000005047334203],CUSDT[12.000000000000000],DOGE[69543.158659520107249],ETH[0.000016010000000],ETHW[0.000016010000000],GRT[1.003417360000000],LINK[1.161889520000000],SHIB[65134035.929296950000000],SUSHI[0.000000081692300],TRX[9.000743000000000],USD[0.000000986825285],USDT[0.000000048318901] |
| 07371125 | BRZ[1.000000000000000],BTC[0.011138730000000],CUSDT[14.000000000000000],DOGE[2144.752660060000000],ETH[0.416850810000000],ETHW[0.416675550000000],SOL[0.141645060000000],TRX[2.000000000000000],USD[0.000000814980896] |
| 07371126 | USD[10.000000000000000] |
| 07371127 | BTC[0.190209600000000],ETH[2.997000000000000],ETHW[2.997000000000000],LINK[147.480000000000000],SOL[73.926000000000000],SUSHI[0.039500000000000],USDT[13268.447567500000000] |
| 07371128 | USD[0.218200000000000] |
| 07371130 | CUSDT[1.000000000000000],DOGE[377.998167200000000],TRX[3.000000000000000],USD[0.000000069625024] |
| 07371134 | LTC[5.347080000000000],NFT[32931833085155796 2][1],NFT[37005705364480744 5][1],SOL[20.617200000000000],TRX[8632.732592810710096 7],USD[0.128884300000000],USDT[4.122182520000000] |
| 07371135 | USD[10.000000000000000] |
| 07371136 | BRZ[0.000000024672922],BTC[0.000000061440250],CUSDT[0.000000068558125],DOGE[734.049452333654918 9],SHIB[1.000000000000000],TRX[0.000000055092193],USD[0.000000068734610],USDT[0.000000092098305],YF[0.000000060195488] |
| 07371137 | SOL[0.000000013163884],USD[0.093724841627996] |
| 07371138 | DOGE[160.628539470000000],USD[2.000000002473055] |
| 07371139 | DOGE[30.830630100000000],USD[10.000000001008110] |
| 07371140 | USD[10.000000000000000] |
| 07371141 | BAT[232.797110900000000],CUSDT[0.002530950000000],DOGE[225.033644170000000],ETH[0.763728070000000],ETHW[0.763407450000000],GRT[289.561563561500000],LINK[7.280826830000000],LTC[1.106561810000000],MATIC[70.624068544800000],SOL[15.136481870000000],TRX[461.591058300000000],USD[0.000166819029319 7] |
| 07371142 | USD[10.000000000000000] |
| 07371143 | CUSDT[4.000000000000000],SOL[0.094325810000000],TRX[2.000000000000000],USD[0.000161863013421] |
| 07371144 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SUSHI[184.117812600000000],USD[2504.724568396109439 9] |
| 07371145 | USD[0.039364679280006],USDT[0.000000017550000] |
| 07371146 | USD[10.000000000000000] |
| 07371148 | USD[10.000000000000000] |
| 07371149 | USD[10.000000000000000] |
| 07371151 | DOGE[102.140534680000000],USD[10.000000000538354] |
| 07371152 | USD[10.000000000000000] |
| 07371155 | USD[0.799615585127444 0] |
| 07371156 | BCH[0.000000032281000],BTC[0.000000010602544],DOGE[1.000000086538816],LTC[0.000000062250000],TRX[1.000000000000000],USD[0.000864698003127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371157 | CUSDT[5.0000000000000000],USD[0.0000009454936343] |
| 07371158 | USD[10.0000000000000000] |
| 07371159 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],NFT (29082607772497055 7)[1],NFT (31914648860362976 6)[1],NFT (44031552668856669 6)[1],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000042031771526] |
| 07371160 | USD[10.0000000000000000] |
| 07371161 | BTC[0.0023553200000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[1199.5999271800000000],USD[0.0038680758121210] |
| 07371162 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1047.3345176800000000],USD[5.0679715125103919],USDT[4.9680646800000000] |
| 07371164 | USD[10.0000000000000000] |
| 07371165 | USD[10.0000000000000000] |
| 07371167 | SUSHI[0.3309000000000000],USD[2.4145627278202900],USDT[1.7076302500000000] |
| 07371168 | USD[0.0099692674456997] |
| 07371169 | USD[10.0000000000000000] |
| 07371170 | CUSDT[2.0000000000000000],DOGE[130.0129976500000000],TRX[3.0000000000000000],USD[0.0285562593260363] |
| 07371171 | USD[10.0000000000000000] |
| 07371173 | BRZ[1.0000000000000000],BTC[0.0000000398295 96],DOGE[1.0000000042134133],USD[0.0022635823608594] |
| 07371174 | BTC[0.0000004534364 2],ETH[0.0000000903053 76],NEAR[0.000000036000000],NFT (35632347733036845 6)[1],SOL[0.0000001250279 99],USD[0.0000001171143398],USDT[0.0000136232794999] |
| 07371176 | CUSDT[4.0000000000000000],DOGE[0.0000000991978 08],GRT[0.0000000017738988],SHIB[314126.766058840000000 0],SOL[0.0000000790927 41],USD[0.0000000013270339] |
| 07371178 | USD[10.0000000000000000] |
| 07371179 | USD[10.0000000000000000] |
| 07371182 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[177.7328405900000000],ETH[0.0070503900000000],ETHW[0.0070503900000000],MATIC[22.8776578000000000],SUSHI[3.8488566400000000],TRX[277.9893736900000000],USD[0.0000000144368410] |
| 07371183 | DOGE[2.0002552300000000],USD[0.0000000099625182] |
| 07371184 | USD[10.0000000000000000] |
| 07371186 | USD[10.0000000000000000] |
| 07371189 | USD[0.0043144159322375] |
| 07371190 | USD[10.0000000000000000] |
| 07371191 | BAT[45.5271274500000000],BCH[0.0571145700000000],BTC[0.0021412200000000],DOGE[1443.3186050500000000],ETH[0.0131265400000000],ETHW[0.0129623800000000],GRT[20.0506631800000000],SHIB[698450.5486153700000000],TRX[916.0731555300000000],USD[0.0000000022880805] |
| 07371195 | USD[10.0000000000000000] |
| 07371197 | USD[10.0000000000000000] |
| 07371198 | SOL[12.3676200000000000],USD[4.2008760000000000] |
| 07371199 | DOGE[1.0000000000000000],USD[0.0036702805845348] |
| 07371200 | USD[10.0000000000000000] |
| 07371201 | USD[0.0000036714227286] |
| 07371204 | BTC[0.0000014627920450],USD[0.0000000001504052] |
| 07371205 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[99.2892704525012780],USD[0.0935640721896418] |
| 07371206 | USD[10.0000000000000000] |
| 07371207 | USD[10.0000000000000000] |
| 07371209 | USD[10.0000000000000000] |
| 07371210 | USD[0.9051272400000000] |
| 07371211 | BTC[0.0000000077300000],ETH[0.0596814503440430],NFT (42775627286750523 4)[1],USD[78.0292688937917624],USDT[0.0000268864345333] |
| 07371213 | CUSDT[2.0000000000000000],DOGE[994.1167591800000000],SOL[0.0488644500000000],TRX[1.0000000000000000],USD[1.1116657125186108] |
| 07371214 | USD[0.0000000002595195] |
| 07371215 | USD[10.0000000000000000] |
| 07371216 | BTC[0.0000000869761 35],USD[39.6707417274122776] |
| 07371218 | ETH[0.0000000001858116],TRX[1.0000000000000000],USD[0.0000001211472272],USDT[0.0000000001348544] |
| 07371219 | USD[10.0000000000000000] |
| 07371220 | USD[11.0667522900000000] |
| 07371222 | BTC[0.0000000500000000],DOGE[10452.5370000000000000],ETH[0.0000000082085660],ETHW[0.0000000082085660],USD[75121.0760706781740592],USDT[0.0000000019766347] |
| 07371223 | USD[10.0000000000000000] |
| 07371224 | USD[10.0000000000000000] |
| 07371225 | USD[10.0000000000000000] |
| 07371226 | ETH[-0.0000000004521221],SUSHI[0.0000000005727328],USD[8.8971952157852930] |
| 07371227 | USD[10.0000000000000000] |
| 07371228 | DOGE[121.5257903200000000],USD[0.0000000003907408] |
| 07371229 | BAT[0.0000000077420000],BCH[0.0000000999924170],CUSDT[3.0000000000000000],DOGE[0.0000000074265570],ETH[0.0138842156532072],ETHW[0.0138842156532072],GRT[31.3724857026990968],LINK[1.2958597300000000],LTC[0.0474448759500000],MATIC[11.0053253799912288],UNI[0.3499172916900000],USD[0.0000000086891458] |
| 07371230 | USD[8.3096847710988096] |
| 07371231 | DOGE[2884.8996395500000000],SHIB[127.2595980500000000],USD[0.0000000081314921] |
| 07371232 | USD[10.0000000000000000] |
| 07371233 | TRX[0.0000000076160000],USD[2.1075464770476762] |
| 07371235 | DOGE[38.6110876700000000],USD[0.0000000084004547] |
| 07371236 | BTC[0.0000000096000000],USD[0.0000003405909184] |
| 07371237 | DOGE[147.6200837600000000],USD[0.0000000007235335] |
| 07371238 | TRX[203.5124622800000000],USD[0.0000000004491488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371239 | USD[10.0000000000000000] |
| 07371241 | USD[10.0000000000000000] |
| 07371242 | USD[10.0000000000000000] |
| 07371243 | USD[10.0000000000000000] |
| 07371244 | BCH[0.0000000062644816],BTC[0.0000000096880605],USD[0.0000000006444768] |
| 07371245 | AAVE[0.0000000025055359],AVAX[0.0200000000000000],BRZ[1.0000000000000000],BTC[0.0000000011246705],DOGE[0.9416362900000000],ETH[0.0000240040292450],SOL[0.0000000076933878],USD[1.0649370604359516],USDT[0.0000000071235366] |
| 07371247 | USD[10.0000000000000000] |
| 07371248 | USD[10.0000000000000000] |
| 07371249 | ETHW[0.0004683000000000],NFT[4052591180748023571][1],SOL[0.0008350000000000],USD[37.6918238307930000] |
| 07371250 | EUR[8.1453631200000000],USD[0.0000000960386680] |
| 07371251 | USD[10.0000000000000000] |
| 07371252 | CUSDT[1.0000000000000000],DOGE[0.0079675100000000],TRX[1.0000000000000000],USD[0.0036912881052326],YFI[0.0003017300000000] |
| 07371253 | USD[10.0000000000000000] |
| 07371254 | DAI[9.9084245500000000],DOGE[2.0000000000000000],TRX[698.9093100800000000],USD[25.0000000070446794] |
| 07371255 | USD[0.2788024251189527],USDT[0.0000000068280895] |
| 07371256 | USD[10.0000000000000000] |
| 07371257 | USD[10.0000000000000000] |
| 07371258 | USD[10.0000000000000000] |
| 07371259 | BRZ[1.0000000000000000],DOGE[9777.3394402400000000],USD[0.0000000029095399] |
| 07371260 | USD[10.0000000000000000] |
| 07371262 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000458100000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0065910704350822],USDT[1.0000000000000000] |
| 07371263 | USD[10.0000000000000000] |
| 07371264 | USD[10.0000000000000000] |
| 07371265 | BRZ[0.0000000061002742],BTC[0.0000000045072079],DOGE[0.0000000029795155],GRT[0.0000000073430815],LTC[0.0000000032252469],SOL[0.0000000047312288],SUSHI[0.0000000071674032],TRX[0.0000000071341523],UNI[0.0000000076816458],USD[0.0079469927477567],USDT[0.0000000104005286] |
| 07371266 | LTC[11.0636196500000000] |
| 07371267 | BRZ[1.0000000000000000],BTC[0.0000000080759120],DOGE[12.0000000000000000],TRX[2.0000000000000000],USD[0.0003291263896966] |
| 07371269 | TRX[931.3229889300000000],USD[0.0000000003639281] |
| 07371271 | TRX[205.5833138700000000],USD[0.0000000000703504] |
| 07371272 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002862730755968] |
| 07371274 | USD[10.0000000000000000] |
| 07371275 | CUSDT[1.0000000000000000],ETH[0.0020838000000000],ETHW[0.0020564400000000],NFT[4873760915723815881][1],NFT[5474081103690591492][1],SOL[2.0442870100000000],TRX[2.0000000000000000],USD[0.0000011201482341] |
| 07371276 | BAT[1.9920000000000000],DOGE[0.0000000098923663],ETH[0.0000000012000000],SOL[0.0000000067917050],USD[0.6278755000000000],USDT[0.0000020239180061] |
| 07371278 | BTC[0.0000349055000000],ETH[0.0000000100000000],ETHW[0.0000000078710416],NFT[2901148417703086181][1],NFT[2930230929655957032][1],NFT[3089121339811026021][1],NFT[3274432860343091441][1],NFT[3385222711890292761][1],NFT[3589223988027711650][1],NFT[3882734000194994211][1],NFT[4034464678555371071][1],NFT[4106012177886593981][1],NFT[4374942958310888121][1],NFT[4511641015166634261][1],NFT[4647139636525122411][1],NFT[4695486428020618541][1],NFT[4708937861958016821][1],NFT[4721830782851901871][1],NFT[4994514361325897151][1],NFT[5433975026811158050][1],NFT[5510840517253685811][1],NFT[5536556217655124531][1],NFT[5552257547395965561][1],NFT[5584006832879093331][1],NFT[5630883013065935171][1],NFT[5635567688412662561][1],NFT[5666038143290720551][1],SOL[0.0000000030000000],USD[0.0000000063956205],USDT[0.0000004102692224] |
| 07371279 | USD[10.0000000000000000] |
| 07371280 | USD[10.0000000000000000] |
| 07371282 | USD[0.0000000091163012],USDT[1.6058100900000000] |
| 07371284 | DOGE[133.8575014600000000],TRX[1.0000000000000000],USD[0.0000000001037874] |
| 07371285 | USD[10.0000000000000000] |
| 07371286 | DOGE[49565.7476042400000000],ETH[7.5454357300000000],ETHW[7.5425621300000000],SHIB[2218640346273895000000000],USD[0.0000000078733629],USDT[0.0000000054989700] |
| 07371287 | BAT[0.0000000102000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[1.5360616913677007] |
| 07371288 | USD[1.0000000000000000],TRX[215.3729322300000000],USD[0.0000000000649693] |
| 07371289 | BAT[0.0000000056446823],BTC[0.0000000063186580],LINK[0.0000000047982374],SUSHI[0.0000000096686676],TRX[0.0000000091200000],USD[2.4138626982900000] |
| 07371290 | USD[10.0000000000000000] |
| 07371291 | BRZ[63.9616093000000000],BTC[0.0001188000000000],CAD[0.0038759200000000],CUSDT[17.0000000000000000],ETH[0.0184831000000000],ETHW[0.0185157536570375],LINK[0.0182227000000000],LTC[0.6907255300000000],SHIB[3134620.7577165300000000],TRX[2068.1520572700000000],USD[0.0001473337173631],USDT[0.0004680124432372] |
| 07371292 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000039231320] |
| 07371293 | USD[10.0000000000000000] |
| 07371294 | CUSDT[1.0000000000000000],DOGE[0.0423699600000000],USD[0.0085569127962086] |
| 07371295 | BAT[16.7421567700000000],USD[0.0000000015039903] |
| 07371296 | BTC[0.0006332500000000],SUSHI[5.4780000000000000] |
| 07371297 | SOL[25.0116000000000000],USD[0.3866679000000000] |
| 07371298 | CUSDT[8.0000000000000000],TRX[2.0000000000000000],USD[0.0000000081724539] |
| 07371300 | DOGE[309.2115803000000000],TRX[1.0000000000000000],USD[0.2442094761783000] |
| 07371303 | BAT[1.0154407800000000],SOL[73.5294800216154544],TRX[1.0000000000000000],USD[0.0000005704071039] |
| 07371305 | USD[10.0000000000000000] |
| 07371306 | USD[10.0000000000000000] |
| 07371307 | USD[10.0000000000000000] |
| 07371308 | DOGE[4520.3355558300000000],USD[0.3658612181603290],USDT[1.0000000000000000] |
| 07371309 | GRT[5.8764704900000000],USD[0.0000000008730523] |
| 07371310 | DOGE[8.0986436700000000],USD[0.0000000077179593] |
| 07371313 | BCH[0.1373050700000000],BRZ[3.0000000000000000],CUSDT[7.0000000000000000],DOGE[136.9639556000000000],GRT[1.0000000000000000],SHIB[1164862.2714094300000000],TRX[929.7791727800000000],USD[0.0000000040181683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371314 | ETH[0.0000000096809284],ETHW[0.0000000096809284],USD[0.0000000200195109] |
| 07371315 | BRZ[0.0000000013618192],BTC[0.0000000049616840],CUSDT[0.0000000052899471],DOGE[0.0000000078078982],TRX[0.0000000060253488],USD[0.0033601815061133],USDT[0.0000000002313955] |
| 07371316 | ETH[0.0013547100000000],ETHW[0.0013410300000000],USD[0.0000161882288016] |
| 07371318 | USD[10.0000000000000000] |
| 07371319 | USD[10.0000000000000000] |
| 07371321 | USD[0.4385342314427027] |
| 07371322 | USD[10.0000000000000000] |
| 07371324 | DOGE[123.2892537200000000],USD[0.0000000005230396] |
| 07371325 | USD[0.0045922685577470] |
| 07371326 | USD[0.0000000004535353] |
| 07371327 | USD[386.7539104178279700] |
| 07371328 | BTC[0.0000000015911184],CUSDT[7.0000000000000000],DOGE[0.0000309895840928],ETH[0.0828122674120000],ETHW[0.0828122674120000],GRT[0.0000000046030000],TRX[2.0000000000000000],USD[0.0002653582103677] |
| 07371329 | USD[10.0000000000000000] |
| 07371330 | BTC[0.0001624300000000],CUSDT[1.0000000000000000],USD[0.0004732168734702] |
| 07371331 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0733392000000000],USD[0.0000285484070582] |
| 07371333 | CUSDT[1548.8497570200000000],DOGE[2229.5501093800000000],TRX[149.0657797000000000],USD[0.0000000018315230] |
| 07371334 | BAT[2.0848601000000000],BRZ[5.0000000000000000],CUSDT[5.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000047500000000],ETHW[5.8836561200000000],SHIB[1.0000000000000000],SUSHI[1.0743423600000000],TRX[5.0000000000000000],USD[0.0039693340069588] |
| 07371336 | USD[10.0000000000000000] |
| 07371338 | USD[10.0000000000000000] |
| 07371339 | USD[10.0000000000000000] |
| 07371340 | USD[10.0000000000000000] |
| 07371341 | USD[10.0000000000000000] |
| 07371342 | BAT[0.1534416900000000],CUSDT[50.7175108900000000],DOGE[101.0375527900000000],TRX[100.0000244400000000],USD[0.0015481703421582] |
| 07371343 | DOGE[17.0576900400000000],USD[0.0000000034636660] |
| 07371344 | USDT[0.0000000928024474] |
| 07371345 | USD[10.0000000000000000] |
| 07371346 | BAT[0.0000000075286373],BF_POINT[400.0000000000000000],BTC[0.0023627249249236],DOGE[51.4870390130858993],LINK[0.5648622629290828],LTC[0.0257791099220000],PAXG[0.0000000087400500],SOL[0.5209463129574617],UNI[0.0000000017258337],USD[0.0000000111880420],USDT[0.0000000072611297],YF[0.0000000004900000] |
| 07371347 | USD[10.0000000000000000] |
| 07371348 | BTC[0.0002125300000000],DOGE[6.5817893500000000],GRT[1.0000000000000000],USDT[2.0000000000000000] |
| 07371349 | CUSDT[1.0000000000000000],DOGE[3.0000000440000000],USD[0.0096212760715806] |
| 07371351 | USD[10.0000000000000000] |
| 07371352 | BAT[190.6946733100000000],BRZ[5.0000000000000000],BTC[0.0428526400000000],CUSDT[10.0000000000000000],DOGE[1002.0000225100000000],ETH[1.2854258527500000],ETHW[1.2854258527500000],GRT[41.3030229900000000],LINK[5.4318920600000000],SHIB[3560239.2480774700000000],SOL[2.5742340300000000],TRX[2.0000000000000000],USD[0.1398523219628018] |
| 07371353 | USD[10.0000000000000000] |
| 07371354 | USD[0.0000000004758940] |
| 07371355 | USD[10.0000000000000000] |
| 07371356 | CUSDT[2.0000000000000000],DOGE[0.0000470200000000],USD[0.0083504006967609] |
| 07371357 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0104554200000000],GRT[1.4303308500000000],TRX[6.0000000000000000],USD[0.0024441317878753],USDT[0.0000226422301808] |
| 07371358 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0036809109455509],USDT[0.0000000097580675] |
| 07371359 | CUSDT[1.0000000000000000],DOGE[1.1929209800000000],USD[0.0039471984981446] |
| 07371360 | BTC[0.0093673700000000],DOGE[849.6697324700000000],TRX[1.0000000000000000],USD[10.0000021359934275] |
| 07371363 | USD[10.0000000000000000] |
| 07371364 | USD[10.0000000000000000] |
| 07371365 | USD[10.0000000000000000] |
| 07371366 | USD[0.1047484631764254] |
| 07371367 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000126988381],USDT[0.0000000078585619] |
| 07371371 | USD[10.0000000000000000] |
| 07371373 | USD[10.0000000000000000] |
| 07371374 | BTC[0.0000556000000000],CUSDT[0.0560000000000000],DOGE[0.7400000000000000],UNI[0.0500000000000000],USD[0.6212291860000000] |
| 07371376 | USD[10.0000000000000000] |
| 07371377 | CUSDT[1.0000000000000000],USD[0.2263239534844268] |
| 07371378 | BTC[0.0000000051907084],ETH[0.0000000018960000],GRT[0.0000000009623000],LINK[0.0000000040000000],LTC[0.0000000093693116],SOL[0.0000000034276134],SUSHI[0.0000000032000000],UNI[0.0000000012500000],USD[0.0000000092456500],USDT[0.0000783981999166] |
| 07371379 | CUSDT[1.0000000000000000],DOGE[83.8687877300000000],USD[0.0255528801272950] |
| 07371380 | USD[10.0000000000000000] |
| 07371381 | USD[10.0000000000000000] |
| 07371382 | NFT[384259142826370969][1],SOL[0.0000000006956188],USD[0.0000014862179340] |
| 07371383 | DOGE[0.0000000036600000],TRX[0.0038363000000000],USD[0.2698191925669778] |
| 07371385 | CUSDT[2.0374269800000000],DOGE[518.8372062100000000],TRX[1.0000000000000000],USD[0.0000000092288121] |
| 07371387 | USD[10.0000000000000000] |
| 07371389 | CUSDT[1.0000000000000000],TRX[0.0000000004421460],USD[0.0000000001786422] |
| 07371390 | USD[1.5560007500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371391 | BRZ[2.000000000000000000],ETH[0.000000330000000000],CUSDT[2.00000000000800000000],DOGE[1.00000000498000000],LINK[21.758393360000000000],SOL[0.000034156291484],TRX[2.00000000000000000],UNI[1.077780420000000000],USD[0.0024614867182988] |
| 07371392 | CUSDT[5.000000000000000000],DOGE[1573.238043494941334080],GRT[1.000000000000000000],USD[0.0000869991435918] |
| 07371393 | BRZ[120.761958690000000000],CUSDT[11.000000000000000000],DOGE[585.604253840000000000],TRX[153.535803910000000000],USD[0.0000000079939167] |
| 07371394 | USD[10.000000000000000000] |
| 07371396 | BTC[0.0000000080221502],DOGE[0.000000005316610],ETH[0.0000000042756347],LTC[0.000000000683268899],TRX[1.000000000000000000],USD[0.0000274180012644] |
| 07371397 | BTC[0.0001000000013535],USD[0.7307263257520000] |
| 07371398 | ALGO[313.802783200000000000],AVA[6.397198637399412],BAT[2.051146880000000000],BF_POINT[300.000000000000000000],BRZ[8.366014700000000000],BTC[0.00856190237109996],CUSDT[22.000000000000000],DOGE[11.010342719567125 4],ETH[0.0000000010394266],ETHW[1.823876520200000551],GRT[3.169770920200000001],LINK[0.000064 539813344511,TC[0.00000006953901211,MATIC[0.00000001590000001SHIB[411.00000000000000001,SOL[3.732726293395348821,SUSHI[62.54969406184739631,TRX[20.10545687000000001,UNI[0.000000008496000001,USD[0.0045665273808442],USDT[0.000000018372198671,YF[0.0000000475000001 |
| 07371399 | DOGE[142.123137760000000000],USD[0.0000000000370048] |
| 07371400 | USD[10.000000000000000000] |
| 07371401 | CUSDT[1.000000000000000000],SHIB[8568449.721324710000000000],USD[1.0884172217658488],USDT[0.000000052953707] |
| 07371402 | TRX[149.804371400000000000],USD[0.000000006913144] |
| 07371403 | BRZ[2.000000000000000000],BTC[0.0000000094444745],CUSDT[14.000000000000000000],DOGE[1539.033774503307694],LTC[0.0000000094374928],SHIB[4847490.881790890000000000],SOL[5.015615170000000],TRX[2069.608107080000000000],USD[0.0000000027766830] |
| 07371404 | USD[10.000000000000000000] |
| 07371406 | BTC[0.0000011100000000],CUSDT[3.000000000000000000],DOGE[3.000008320000000000],ETH[0.000008480000000000],ETHW[0.928105110000000],SOL[0.000000010000000],TRX[2.000000000000000000],USD[153.0068518341483303] |
| 07371407 | SHIB[1.304518790000000000],USD[0.0021006800003292] |
| 07371408 | USD[10.000000000000000000] |
| 07371409 | USD[11.079797460000000000] |
| 07371410 | BRZ[1.000000000000000000],USD[0.000000016429543] |
| 07371411 | DOGE[1.000000000000000000],TRX[115.902604395858790 4],USD[0.0000001332126976] |
| 07371412 | USD[10.000000000000000000] |
| 07371413 | USD[0.000000007008285] |
| 07371414 | USD[10.000000000000000000] |
| 07371415 | BAT[4.368573860000000000],KSHIB[670.378867290000000000],TRX[5.000000000000000000],UNI[1.057139740000000000],USD[2415.493797983166533 9],USDT[0.000000038117236] |
| 07371416 | USD[10.000000000000000000] |
| 07371418 | USD[10.000000000000000000] |
| 07371419 | USD[0.000001888015005] |
| 07371420 | USD[10.000000000000000000] |
| 07371422 | USD[10.000000000000000000] |
| 07371423 | CUSDT[1.000000000000000000],DOGE[0.394949470000000000],TRX[1.000000000000000000],USD[0.4286769129895372] |
| 07371425 | USD[10.000000000000000000] |
| 07371427 | BTC[0.0000000021375623],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000002194982],TRX[1.000000000000000000],USD[0.0048567518632187] |
| 07371428 | ETH[0.034127420000000000],ETHW[0.034127419357500],USD[20.000000000000000000] |
| 07371429 | USD[10.000000000000000000] |
| 07371430 | BTC[0.0068788098050000],DOGE[103.257000000000000000],ETH[0.000000186000000],ETHW[0.000000086000000],USD[0.000000135928378] |
| 07371431 | CUSDT[1.000000000000000000],DOGE[33.526282340000000000],ETH[0.0015050800000000],ETH[0.0015050800000000],TRX[1.000000000000000000],USD[0.0021061048592430],USDT[4.9670726200000000] |
| 07371432 | USD[0.000000005961979] |
| 07371434 | DOGE[148.434547760000000000],SHIB[5460099.616497840000000000],USD[0.000000007867155] |
| 07371435 | BRZ[3.000000000000000000],DOGE[604.675205240000000000],GRT[2.000000000000000000],SHIB[482.707569310000000],TRX[2.000000000000000000],USD[0.0034869183076326],USDT[0.000000021606016] |
| 07371436 | USD[10.000000000000000000] |
| 07371437 | BRZ[2.000000000000000000],BTC[0.0642488100000000],CUSDT[11.000000000000000000],DOGE[5.000000000000000000],ETH[1.079947170000000],ETHW[1.079941710000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.909150650000000],TRX[5.000000000000000000],USD[110.0045541919655758],USDT[1.00000000000000000 0] |
| 07371438 | USD[10.000000000000000000] |
| 07371439 | USD[10.000000000000000000] |
| 07371440 | BRZ[1.000000000000000000],DOGE[1.000044490000000000],USD[53.5962736310500048] |
| 07371441 | USD[10.000000000000000000] |
| 07371442 | USD[10.000000000000000000] |
| 07371443 | USD[10.000000000000000000] |
| 07371445 | BRZ[2117.614022420000000000],ETH[0.029411470000000000],ETHW[0.029411470000000000],UNI[0.487897560000000000],USD[0.000001335125479] |
| 07371446 | BCH[0.0033060000000000],BTC[0.1909018900000000],DOGE[10.121310000000000000],ETH[4.103456830000000],ETHW[4.103456830000000000],GRT[0.260800000000000000],MATIC[1.586800000000000000],SOL[60.118579200000000000],SUSHI[0.440815000000000000],TRX[44426.340880000000000000],USD[0.7612319798123053] |
| 07371447 | LTC[19.920000000000000000],USD[23.3087625736000000] |
| 07371448 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000030430000000000],TRX[0.000041920000000000],USD[0.0069123495515510] |
| 07371449 | ETHW[0.500344980000000000],NFT[31258312229936624 0][1],NFT[41760664107914524 3][1],NFT[46674408580285457 3][1],SHIB[8.000000000000000000],USD[763.8259249415429939] |
| 07371451 | USD[10.000000000000000000] |
| 07371453 | CUSDT[1.000000000000000000],TRX[75.819788350000000000],USD[0.0041802746774419] |
| 07371454 | TRX[196.122693570000000000],USD[0.0000000001329907] |
| 07371455 | BAT[0.000000071080205],BCH[0.000000009664875 4],BTC[0.0000000046407870],CUSDT[5.000000000000000000],DOGE[1.000000003487306 8],ETH[- 0.000000004976421],GRT[0.000000041310226],KSHIB[0.0047315197131864],LTC[0.0000000029313120],MATIC[0.000000002815017 6],SHIB[0.000008270000000],SOL[0.000000051035044],SUSHI[0.000000009616776 6],TRX[1.000000009384643 3],UNI[0.000000005556444],USD[0.000021102184193 9] |
| 07371456 | USD[10.000000000000000000] |
| 07371457 | BAT[1.016555500000000000],BTC[0.000000009719200],CUSDT[16.000000000000000000],DOGE[0.000000057751431],TRX[237.482978410000000000],USD[0.0079760191394024] |
| 07371458 | USD[10.000000000000000000] |
| 07371459 | SOL[2.408000000000000000],SUSHI[131.970000000000000000],USD[2.672500000000000000] |
| 07371462 | SUSHI[0.494000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371463 | USD[0.000000007164712],USDT[0.000000123229012] |
| 07371465 | USD[0.0096640733414621],USDT[0.000000022118113] |
| 07371466 | USD[10.00000000000000] |
| 07371467 | CUSDT[2.000000000000000],USD[0.0027112150981228] |
| 07371468 | USD[10.00000000000000] |
| 07371469 | USD[10.00000000000000] |
| 07371470 | BTC[0.0000000051050000],ETH[0.0000000004831516],ETHW[0.000000095565415],SOL[0.000000047118575],USD[0.0000086709053745] |
| 07371471 | BTC[0.0320204198376484],SOL[17.2651910700000000],USD[0.0000000082343588],USDT[0.9646157617113359] |
| 07371472 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[8.0849677900000000],SOL[18.4964700600000000],TRX[1.000000000000000],USD[254.0277954045102735] |
| 07371475 | DOGE[0.0000000082259574],USD[0.0000000008494246] |
| 07371476 | GRT[4.5762075700000000],USD[0.0000000122462108] |
| 07371478 | BCH[0.0174909100000000],CUSDT[1.000000000000000],USD[0.0000046880923491] |
| 07371479 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[71.7536253800000000],GRT[68.9089174700000000],LTC[1.0730510000000000],MATIC[123.3239746700000000],MKR[0.0167824700000000],SHIB[3379494.2470486100000000],SOL[25.1079585306000000],SUSHI[54.0922739200000000],TRX[4496.7532403000000000],USD[0.0002979911974429] |
| 07371481 | USD[10.00000000000000] |
| 07371482 | USD[10.00000000000000] |
| 07371484 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[85.0342690107631860],USD[0.0000000112471974] |
| 07371485 | USD[0.0000000000564300] |
| 07371486 | BRZ[4.000000000000000],CUSDT[14.000000000000000],DOGE[714.5133998600000000],ETH[0.6433078800000000],ETHW[0.6430319900000000],LINK[8.9524326800000000],SHIB[16928988.0901697100000000],SOL[55.6685474100000000],SUSHI[27.9097640800000000],TRX[2143.2529961300000000],USD[0.0000006649676158] |
| 07371487 | BTC[0.0000000025478970],DOGE[0.0000000049938456],ETH[0.0000000090816525],ETHW[0.0000000090816525],USD[0.0000000001205324] |
| 07371488 | DOGE[0.0005429900000000],USD[0.0017636217687112] |
| 07371489 | DOGE[141.5601685900000000],USD[0.0000000001764894] |
| 07371490 | DOGE[1001.2191609000000000],USD[0.0000000025261892] |
| 07371491 | USD[10.00000000000000] |
| 07371492 | BTC[0.0000000053066720],SUSHI[0.0920000000000000],UNI[0.0435000000000000] |
| 07371493 | USD[10.00000000000000] |
| 07371494 | SOL[1633.8634000000000000],USD[10.2597500000000000] |
| 07371497 | USD[10.00000000000000] |
| 07371498 | CUSDT[2.000000000000000],DOGE[2.8338872200000000],TRX[0.9921765600000000],USD[0.0076866076906200] |
| 07371499 | USD[0.0075572992748384] |
| 07371500 | GRT[1.000000000000000],USD[0.0063171410118808] |
| 07371501 | USD[0.8602054100000000] |
| 07371502 | USD[10.00000000000000] |
| 07371503 | TRX[1.000000000000000],USD[0.0001952651912263],YFI[0.0044536300000000] |
| 07371504 | USD[10.00000000000000] |
| 07371505 | ETH[0.0066243600000000],ETHW[0.0066243600000000],USD[300.0000115935489172] |
| 07371507 | ALGO[0.6102266748535679],BAT[0.0000000076024748],BTC[0.0000000090642150],TRX[0.0000001375340 7],USD[0.0000000037434066] |
| 07371510 | BTC[0.0002711300000000],CUSDT[5.000000000000000],DOGE[369.5432961600000000],ETH[0.0027515500000000],ETHW[0.0027515500000000],USD[47.7016287499397175] |
| 07371512 | USD[10.00000000000000] |
| 07371513 | BRZ[3.000000000000000],BTC[0.0222759200000000],CUSDT[6.000000000000000],DOGE[1.0475251800000000],ETH[0.0000007000000000],ETHW[0.0000007000000000],GRT[32.6536313600000000],SHIB[36.5293357500000000],SOL[0.1889177600000000],TRX[4.000000000000000],USD[0.0001925440303644],USDT[0.0000000036161836] |
| 07371514 | USD[10.00000000000000] |
| 07371515 | USD[10.00000000000000] |
| 07371517 | USD[10.00000000000000] |
| 07371519 | BTC[0.0003476839444713],DOGE[0.0000000013176130],USD[0.0005091433568490] |
| 07371520 | USD[10.00000000000000] |
| 07371521 | CUSDT[1.000000000000000],USD[0.0000002629485561] |
| 07371522 | SUSHI[0.2200000000000000] |
| 07371523 | BRZ[0.0000004506816],BTC[0.0000000090712366],DOGE[0.0000000019200000],ETH[0.0000000077991055],ETHW[0.0000000077991055],USD[0.0003460967610317] |
| 07371524 | USD[0.0554727122258102] |
| 07371525 | BRZ[1.000000000000000],CUSDT[12.000000000000000],ETH[0.0000000077400000],TRX[9.0185120800000000],USD[0.0011726179844743] |
| 07371526 | BTC[0.0000002197000000],ETH[0.0000000100000000],ETHW[0.0000987160856766],NFT [3612142306238841 99][1],NFT [4530195915229185 76][1],NFT [5098394977614390 11][1],SOL[0.0112243201072810],USD[31.3934602375322894] |
| 07371528 | ETH[0.0000000100000000],ETHW[1.2470000075096392],USD[3.2703695667600000],USDT[0.0000000016789945] |
| 07371529 | DOGE[18.9240000000000000],ETH[0.0000000028640000],USD[0.1433597792640000] |
| 07371530 | DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.0596429783045200] |
| 07371531 | USD[10.00000000000000] |
| 07371532 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0091115263313514],USDT[1.1064831400000000] |
| 07371535 | CAD[12.4796214000000000],USD[0.0000000017878960] |
| 07371536 | USD[10.00000000000000] |
| 07371537 | CUSDT[4.000000000000000],DOGE[0.0143723400000000],TRX[1.000000000000000],USD[0.0025761764977809] |
| 07371538 | USD[10.00000000000000] |
| 07371539 | AUD[0.0000000013673968],DOGE[0.0000000179042352],ETH[0.0000000061578160],NEAR[0.0000000007656017],SOL[0.0000000010667464],USD[0.0032580288514999],USDT[0.0000001106021858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371540 | CUSDT[2.000000000000000000],USD[0.000016788974863] |
| 07371541 | USD[10.000000000000000] |
| 07371544 | USD[10.000000000000000] |
| 07371545 | USD[10.000000000000000] |
| 07371547 | BTC[0.000000000280000],ETH[0.000000003600000],TRX[0.000080000000000],USD[0.887814193406128],USDT[0.000000109733137] |
| 07371548 | USD[10.000000000000000] |
| 07371549 | USD[10.000000000000000] |
| 07371550 | BTC[0.000489430000000],CUSDT[1.000000000000000],DOGE[6.000000000000000],ETH[0.000005276140000],ETHW[0.000005276140000],LINK[0.000050900000000],SUSHI[0.032984780000000],UNI[0.000450820000000],USD[3.068140725707506] |
| 07371553 | USD[10.000000000000000] |
| 07371554 | USD[10.000000000000000] |
| 07371555 | DOGE[151.823698670000000],USD[0.000000004826071] |
| 07371556 | USD[10.000000000000000] |
| 07371557 | USD[10.000000000000000] |
| 07371558 | USD[10.000000000000000] |
| 07371559 | BCH[0.000000098091936],BRZ[0.000000008270224b],CUSDT[3.000000000000000],LINK[0.000000098767896],LTC[0.000000086024529],TRX[1.000000000000000],USD[0.000040548174680] |
| 07371562 | DOGE[0.000000051456235],ETH[0.000000028426290],ETHW[0.739828528426290],SHIB[0.000000029880401],TRX[0.000000086317303],USD[0.508575817738912] |
| 07371563 | USD[10.000000000000000] |
| 07371564 | DOGE[5.069498523943125 4],GRT[0.000000042552278],LINK[0.000000079147408],MATIC[0.000000010440242],SOL[0.000000027707712],SUSHI[0.000000005064000 0],USD[0.005646288054110],USD[0.000000033800332] |
| 07371565 | ETH[0.000000100000000],USD[4.082002290647003] |
| 07371566 | BRZ[1.000000000000000],BTC[0.020390600000000],CUSDT[3.000000000000000],DOGE[7.000000000000000],ETH[0.397716100000000],ETHW[0.397716100000000],LINK[0.157172250000000],SUSHI[0.000001050000000],TRX[2465.752807010000000],USD[0.185449182169 2040],USDT[1.000000000000000] |
| 07371567 | BF_POINT[300.000000000000000],MATIC[1097.891741280000000],SOL[0.000000004200015],TRX[1.000000000000000],USD[0.000000340059360] |
| 07371568 | USD[10.000000000000000] |
| 07371569 | BRZ[1.000000000000000],DOGE[0.000024940000000],USD[0.007677372725347 9] |
| 07371570 | USD[10.000000000000000] |
| 07371571 | DOGE[0.465925480000000],USD[1.489214162270509 4] |
| 07371573 | USD[0.006904086285823] |
| 07371574 | ETH[0.000000009097262],ETHW[0.000000009997262],LINK[0.000000078911880],LTC[0.000000042106128],SOL[0.000000073014937],USD[0.012347808740937 8] |
| 07371575 | USD[10.000000000000000] |
| 07371577 | DOGE[16231.870817190000000],TRX[2.000000000000000],USD[0.000000009968295] |
| 07371578 | CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[154.936512680000000],SOL[0.000000025000000],TRX[3.000000000000000],USD[0.000000702108321 9] |
| 07371579 | USD[0.000000006389650] |
| 07371580 | CUSDT[1.000000000000000],DOGE[4.000548000000000],SHIB[1.000000000000000],USD[682.629900594385759 6] |
| 07371581 | USD[10.000000000000000] |
| 07371582 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[4767.506398590000000],TRX[6.000000000000000],USD[0.0000000937718 53] |
| 07371583 | USD[15.000000000000000] |
| 07371584 | BAT[1943.307000000000000],BCH[1.948677000000000],BTC[0.093406500000000],ETH[1.567431000000000],ETHW[1.567431000000000],GRT[475.524000000000000],LINK[47.952000000000000],LTC[11.748240000000000],TRX[5998.995000000000000],UNI[27.572400000000000],USD[2611.214309680628 6125],USDT[8.420848750 000000],YFI[0.036953000000000] |
| 07371585 | CUSDT[8.000000000000000],DOGE[281.849613240000000],TRX[1.005473750000000],USD[0.000000116082750] |
| 07371586 | USD[10.000000000000000] |
| 07371587 | USD[10.000000000000000] |
| 07371589 | DOGE[15000.572000000000000],SHIB[11000000.000000000000000],USD[0.897254456520000 0] |
| 07371591 | DOGE[134.482875010000000],USD[0.000000005901609] |
| 07371593 | USD[10.000000000000000] |
| 07371595 | CUSDT[1.000000000000000],DOGE[430.037022820000000],EUR[1.789338030000000],USD[0.004937844387739 5] |
| 07371596 | GRT[0.006782220000000],USD[0.000000069549148] |
| 07371597 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[1987.897967610000000],ETH[0.104794870000000],ETHW[0.104794870000000],GRT[0.000040420000000],LINK[2.092587520000000],SHIB[1.000000000000000],TRX[609.723964960000000],USD[234.984395948964116 7],USDT[2.000000000000000] |
| 07371598 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.009854459714281 8] |
| 07371599 | USD[0.000000006938574],USDT[0.000000012996500] |
| 07371600 | USD[10.000000000000000] |
| 07371601 | AAVE[0.000004030000000],ALG0[0.004696010000000],AVAX[0.000061200000000],BAT[0.001002770000000],BTC[0.000022550000000],DOGE[0.071181200000000],ETH[0.000031400000000],ETHW[0.000031400000000],FTX_EQUITY[317.000000000000000],GRT[0.001091740000000],LINK[0.000030500000000],MKR[0.000000400 000000],NEAR[0.000244700000000],NFT [3396394444232267 41][1],NFT [35712414305949137 3][1],NFT [37379565475728703 6][1],NFT [38691349389320033 5][1],NFT [52619956002127417 6][1],NFT [56551528564502455][1],PAXG[0.000001610000000],SHIB[8.968776590000000],SOL[0.000062280000000],SUSHI[0.000060090000000],TRX[0.012198230000000],UNI[0.000240424300000],USD[0.000010880494994 2],WEST_REALM_EQUITY_POSTSPLIT[3282.000000000000000],YFI[0.000000080000000] |
| 07371602 | DOGE[190.702163450000000],USD[0.000000000463224 5] |
| 07371603 | BTC[0.000000020000000],ETH[0.000000010000000],ETHW[0.000000009827050 4],LTC[0.000000089911400],SOL[0.000000097966783],USD[0.000000808069039 21],USDT[0.000000104051762] |
| 07371604 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006113185105426 3] |
| 07371605 | DOGE[477.130312440000000],SOL[1.473787070000000],SUSHI[1.308916400000000],USD[0.000000113954259 7] |
| 07371606 | USD[10.000000000000000] |
| 07371607 | USD[1.278843964000000] |
| 07371608 | CUSDT[1.000000000000000],DOGE[16.044377060000000],GRT[4.914432590000000],USD[0.003783106926199] |
| 07371609 | BTC[0.000121310000000],DOGE[52.960560850000000],USD[0.001384860571546] |
| 07371610 | USD[10.000000000000000] |
| 07371611 | AAVE[1.021962040000000],BAT[93.563955380000000],BTC[2.002056530000000],CUSDT[3.000000000000000],DOGE[5368.422053810000000],GRT[25.080598190000000],LINK[8.375452530000000],LTC[1.017314280000000],MATIC[89.928781500000000],NFT [4297131293490565 14][1],NFT [54678793621580578 4][1],SOL[34.036539310000000],SUSHI[2.074134490000000],TRX[4719.098685040000000],UNI[2.147781910000000],USD[0.000001587405558 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371612 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0088998525497817],USDT[1.0000000000000000] |
| 07371613 | USD[10.0000000000000000] |
| 07371615 | USD[10.0000000000000000] |
| 07371616 | BTC[0.0000000004448308],CUSDT[20.7516720283704990],DOGE[0.0000000067434700],USD[0.0000000056391992] |
| 07371617 | DOGE[6055.9613640567313377],USD[0.0000000068729523] |
| 07371618 | BAT[29.7880477500000000],BCH[0.0490063634627562],CUSDT[37.1096512900000000],DOGE[152.3468477311067131],ETH[0.0519368100000000],ETHW[0.0519368100000000],SHIB[752899.6598403800000000],TRX[169.4619252400000000],USD[2.0996654678373781],USDT[0.0000000050479281] |
| 07371620 | USD[0.0026072267524155] |
| 07371621 | BTC[0.0000000050000000],USD[0.7088080000000000],USDT[2.8320000000000000] |
| 07371623 | USD[10.0000000000000000] |
| 07371624 | USD[10.0000000000000000] |
| 07371625 | BTC[0.0000000032644932],ETH[0.0000000082023292],ETHW[0.0000776082023292],SHIB[1.0000000000000000],SOL[0.0000000009500000],USD[1243.3365223342072715],USDT[0.0000000041033840] |
| 07371626 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[8.0000000000000000],DOGE[3.0000000000000000],ETH[0.0001331200000000],ETHW[0.0001331200000000],USD[0.0000000076122247] |
| 07371627 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1061.9876665100000000],TRX[1575.0043107300000000],USD[0.0000000013921701] |
| 07371628 | BRZ[1.0000000000000000],CUSDT[10.0000000028600000],DOGE[1.0000000086436143],GRT[8.0742995546592448],SHIB[6.0000000058866916],SOL[11.3922477814812152],TRX[253.0415422204070000],USD[31.0917462211315738] |
| 07371629 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],LINK[0.0000347300000000],SOL[3.9831747600000000],TRX[2.0000000000000000],USD[0.0000005860324139] |
| 07371630 | BTC[0.0000106738600000],ETH[0.0000000100000000],LINK[0.0860000000000000],SOL[0.0052720200000000],USD[0.0041860861771159] |
| 07371631 | USD[10.0000000000000000] |
| 07371632 | CUSDT[2.0000000000000000],DOGE[5.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0062305971173499] |
| 07371633 | BAT[0.0000152516200000],BTC[0.0000002232000000],CUSDT[1.0000000000000000],DOGE[0.2457092578370385],LINK[0.0001409777093016],PAXG[0.0000000203000000],SHIB[156941.5626052100000000],TRX[2.0000000000000000],USD[0.0779561724199458] |
| 07371634 | USD[10.0000000000000000] |
| 07371635 | BRZ[1.4993511500000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[9.0000000000000000],USD[0.0012158982827536] |
| 07371636 | BTC[0.0000000063000000],DAI[0.0000000020402464],DOGE[0.0000000063201632],LTC[0.0000000062799207],SOL[0.0000000070038443],SUSHI[0.0000000093749912],USD[0.0000000537649176],USDT[0.0000000002358876] |
| 07371637 | USD[10.0000000000000000] |
| 07371638 | USD[10.0000000000000000] |
| 07371639 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0643862000000000],ETHW[0.0635871900000000],SUSHI[0.7220114000000000],USD[0.0000152429634091],USDT[1.0900247923187185] |
| 07371640 | USD[10.0000000000000000] |
| 07371643 | BAT[1.0000000000000000],TRX[0.0000240900000000],USD[0.0008816418201626] |
| 07371645 | ETH[0.0000000060711197],ETHW[0.0000000097478982],SOL[0.0027417724980000],USD[0.0000000086741808],USDT[0.0000000015245647] |
| 07371646 | DOGE[1072.6655917300000000],USD[10.0000000002415425] |
| 07371647 | USD[0.0000000030478569] |
| 07371648 | USD[10.0000000000000000] |
| 07371649 | SUSHI[0.3564733700000000],USD[0.8551474363422024],USDT[0.0000000070191450] |
| 07371650 | USD[10.0000000000000000] |
| 07371652 | USD[10.0000000000000000] |
| 07371654 | USD[10.0000000000000000] |
| 07371655 | USD[0.0000000049068149] |
| 07371657 | ETH[0.9070920000000000],ETHW[0.9070920000000000],USD[895.8865549507790000] |
| 07371658 | BAT[12.4513407800000000],USD[0.0000000022390392] |
| 07371659 | DOGE[18.1770729700000000],USD[0.0000000023629674] |
| 07371660 | USD[10.0000000000000000] |
| 07371663 | DOGE[1.0000000000000000],ETH[0.0000000434325905],USD[0.0000000030233260] |
| 07371664 | USD[10.0000000000000000] |
| 07371665 | BAT[13.1129992700000000],DOGE[207.4863637547710000],ETH[0.0046299600000000],ETHW[0.0046299600000000],GRT[0.0000476000000000],TRX[137.0630191000000000],USD[0.0000034647574250] |
| 07371666 | CUSDT[1.0000000000000000],DOGE[586.8341457300000000],USD[0.0000000094042641] |
| 07371667 | ETH[0.0032449600000000],ETHW[0.0032038900000000],USD[0.0001646979774900] |
| 07371668 | ETH[0.0000000031547733],KSHIB[0.0000000007466290],TRX[5520.1541560600000000],USD[1463.4283459627193274] |
| 07371670 | ETH[4.0000000000000000],DOGE[58.5481886600000000],ETH[0.0085131300000000],ETHW[0.0084036100000000],USD[0.0003071162254320] |
| 07371671 | GRT[4.6304221600000000],USD[0.0000000041182260] |
| 07371672 | USD[10.0000000000000000] |
| 07371674 | BTC[0.0001725700000000],DOGE[3.0000000000000000],TRX[0.0000377000000000],USD[0.0058550341058266] |
| 07371676 | USD[10.0000000000000000] |
| 07371677 | AUD[0.4291705400000000],TRX[2.0000000000000000],USD[0.5771600754616524] |
| 07371678 | DOGE[1.7408056300000000],USD[0.0000000029890124] |
| 07371679 | USD[10.0000000000000000] |
| 07371683 | USD[10.0000000000000000] |
| 07371685 | USD[0.6173794833098358] |
| 07371686 | USD[10.0000000000000000] |
| 07371687 | BTC[0.0000680500000000],ETH[0.0000000100000000],ETHW[0.0000000084673242],USD[4.7274827237600000] |
| 07371688 | DOGE[1725.5485519900000000],USD[0.0000000008298819] |
| 07371689 | USD[10.0000000000000000] |
| 07371690 | USD[10.0000000000000000] |

Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371691 | BCH[0.000000000400000000],BTC[0.0000000050000000000],GRT[15.9848000000000000000],SHIB[15500000.0000000000000000],SOL[4.7055255000000000000],USD[1.3847966803000000000] |
| 07371692 | USD[0.1376305826153140] |
| 07371693 | USD[10.0000000000000000] |
| 07371694 | BTC[0.0001460250000000000],SUSHI[200.1120000000000000000],USD[1.4035000000000000000],WBTC[0.0216783000000000000],YFI[0.0079680000000000000] |
| 07371695 | DOGE[138.4344393800000000000],USD[0.0000000005481432] |
| 07371696 | USD[10.0000000000000000] |
| 07371698 | USD[10.0000000000000000] |
| 07371700 | BTC[0.0000000000000226],CUSDT[7.0000000000000000000],ETH[3.6371074700000000000],ETHW[3.6355799200000000000],TRX[11.1827618700000000000],UNI[347.8190883100000000000],USD[0.0000001811147410],USDT[0.0000000093972962] |
| 07371701 | MATIC[6.5185918500000000000],USD[0.0000000151705168] |
| 07371702 | USD[10.0000000000000000] |
| 07371703 | USD[10.0000000000000000] |
| 07371704 | USD[10.0000000000000000] |
| 07371705 | BTC[0.0000000080182340],DOGE[0.0000000091517911],ETH[0.0000000010732430],LINK[0.0000000059910086],LTC[0.0000000057280278],SOL[0.0000000033639160],USD[0.0000002527674969],USDT[0.0000000070506285] |
| 07371706 | USD[10.0000000000000000] |
| 07371707 | CUSDT[2.0000000000000000000],DOGE[0.0000641400000000],USD[2.8792170135200422] |
| 07371708 | USD[0.0000544130890297] |
| 07371711 | USD[0.0095002770460867] |
| 07371713 | CUSDT[2.0000000000000000000],DOGE[2053.3620946600000000000],ETH[0.1273835000000000000],ETHW[0.1273835000000000000],LTC[0.5625586900000000000],SUSHI[6.6594128600000000000],TRX[1.0000000000000000000],USD[0.0000483053404877] |
| 07371714 | USD[0.0000000449855292] |
| 07371715 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],DOGE[1.0000000000000000000],LINK[35.3263997900000000000],TRX[5.0000000000000000000],USD[0.0136991093857142],USDT[1.1012009300000000] |
| 07371716 | DOGE[1.0000000000000000000],USD[0.0000000051434966] |
| 07371717 | BTC[0.0000000053700000],DOGE[0.9388000000000000000],LINK[0.0881165300000000000],MATIC[3.9240000000000000000],SOL[0.0088760000000000000],SUSHI[0.0000000100000000],USD[0.0090826086577093],USDT[0.0000000052366734],WBTC[0.0000000070371324] |
| 07371719 | CUSDT[1.0000000000000000000],DOGE[2.0000000000000000000],USD[0.0081728587298909] |
| 07371720 | USD[10.0000000000000000] |
| 07371721 | USD[10.0000000000000000] |
| 07371722 | USD[10.0000000000000000] |
| 07371725 | BAT[0.0000000091989120],DOGE[0.0000000081990566],GRT[20.3472226132018578],MATIC[0.0000000030418500],TRX[0.0000000031512902],USD[0.0000000030034324] |
| 07371726 | USD[10.0000000000000000] |
| 07371727 | ETH[4.1150869500000000000],ETHW[4.1150869500000000000],SOL[366.5514450000000000000],USD[5771.4573285350000000] |
| 07371728 | USD[10.0000000000000000] |
| 07371729 | USD[10.0000000000000000] |
| 07371730 | BAT[8.9725253000000000],BCH[0.0921699700000000],CUSDT[4.0000000000000000000],DOGE[2931.3849341600000000000],ETH[0.0256378600000000],ETHW[0.0253232200000000],SHIB[780100.3336949700000000],TRX[693.9768589300000000],USD[0.0000203553089753] |
| 07371732 | DOGE[164.5415576000000000],USD[0.0000000001846080] |
| 07371733 | GRT[0.0026423400000000],USD[0.0000000281246940] |
| 07371734 | BTC[0.0000000078058275],DOGE[0.0000000059865724],GRT[0.0000000621547795],SOL[0.0000000088007881],YFI[0.0000000034319561] |
| 07371735 | USD[10.0000000000000000] |
| 07371736 | BTC[0.0001744800000000],CUSDT[11.0000000000000000000],SHIB[694072.0128275500000000],SUSHI[1.8414339700000000],TRX[2.0000000000000000000],USD[0.0089252377301778] |
| 07371737 | USD[10.0000000000000000] |
| 07371739 | USD[10.0000000000000000] |
| 07371740 | USD[10.0000000000000000] |
| 07371741 | BTC[0.0005000000000000] |
| 07371742 | DOGE[0.2900000000000000],ETH[0.0002307500000000],ETHW[0.0002307500000000],USD[9.2376378980000000] |
| 07371743 | BRZ[1.0000000000000000000],CUSDT[6.0000000000000000000],USD[0.0000000013009085] |
| 07371744 | USD[10.0000000000000000] |
| 07371745 | GRT[4.6323653400000000],USD[0.0000000034750108] |
| 07371746 | USD[10.0000000000000000] |
| 07371747 | USD[10.0000000000000000] |
| 07371748 | USD[10.0000000000000000] |
| 07371749 | USD[10.0000000000000000] |
| 07371751 | BRZ[1.0000000000000000000],CUSDT[3.0000000000000000000],TRX[2.0000000000000000000],USD[0.2075502958918478] |
| 07371752 | DAI[9.9163244600000000],USD[0.0000000075946064] |
| 07371753 | BTC[0.0000049160273174],USD[0.0071745253431712] |
| 07371754 | ALGO[0.0086210700000000],DOGE[0.0000000006400000],ETH[0.0000711670050488],ETHW[0.0000711670050488],SHIB[5.0000000000000000000],USD[0.0012548787909878],USDT[0.0000000093552767] |
| 07371756 | USD[10.0000000000000000] |
| 07371757 | CUSDT[1.0000000000000000000],DOGE[2.0000000000000000000],TRX[0.0000000098382901],USD[0.0002926328342813] |
| 07371758 | NFT[3946932703127233121],USD[13.8848780000000000] |
| 07371759 | CUSDT[0.0000000104749960],USD[86.5595014919619981],USDT[0.0000000098908346] |
| 07371760 | USD[10.0000000000000000] |
| 07371762 | USD[10.0000000000000000] |
| 07371765 | USD[10.0000000000000000] |
| 07371766 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371767 | USD[10.000000000000000] |
| 07371768 | USD[10.000000000000000] |
| 07371769 | DOGE[138.512635690000000000],USD[0.000000001681429] |
| 07371770 | USD[10.000000000000000] |
| 07371772 | BTC[0.045373085698672400],DOGE[0.325500000000000000],ETH[0.037311520000000000],ETHW[0.000311520000000000],SOL[100.066575655105149100],USD[0.135110626700000000] |
| 07371773 | TRX[92.502410490000000000],UNI[0.252731300000000000],USD[0.000001739440937] |
| 07371774 | USD[10.000000000000000] |
| 07371776 | CUSDT[1.000000000000000000],DOGE[112.880401340000000000],ETH[0.035569670000000000],ETHW[0.035131910000000000],TRX[234.935833980000000000],USD[0.000349512984707] |
| 07371777 | DAI[0.000000012759728],TRX[1.000835170000000],USD[0.000000000007692555] |
| 07371779 | BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000000336343800],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.100325741159988700],USDT[0.000000033029557] |
| 07371780 | USD[0.000000039531956] |
| 07371782 | USD[10.000000000000000] |
| 07371783 | GRT[0.000000004585264800],SOL[0.000000010992500],UNI[0.000000091628820],USD[0.002865149916733400],USDT[0.000000105936572] |
| 07371784 | USD[10.000000000000000] |
| 07371785 | BAT[10680.383384522584773600],BCH[3.842248040000000000],BRZ[0.000000001638413000],CUSDT[9.000000000000000000],DOGE[2.000000000000000000],GRT[1.004208153936126900],NFT [3582599458251652121[1],NFT [37835492840754843200[1],NFT [43112364651369860001[1],NFT [50921896946647270401[1],NFT [51293336004669769500[1],NFT [52222552225812851500[1],NFT [52931993351624050220[1],NFT [55515587067829616221[1],NFT [56948445695629284300[1],SOL[0.132086452191856600],USDI[8.297806444081235630],USDT[0.000000021357805100] |
| 07371786 | USD[11.068874880000000] |
| 07371787 | DOGE[0.000000009762448000],SHIB[169.613923370000000000],USD[0.000000142635735],USDT[0.000000058140305] |
| 07371789 | USD[0.000000014260926300],USDT[0.000000062512618] |
| 07371790 | GRT[10.674575510000000000],USD[0.000000060347698] |
| 07371792 | CUSDT[1.000000000000000000],TRX[85.810592160000000000],USD[0.000000009021232] |
| 07371793 | USD[10.000000000000000] |
| 07371794 | USD[10.000000000000000] |
| 07371795 | USD[10.000000000000000] |
| 07371796 | USD[10.000000000000000] |
| 07371797 | USD[10.000000000000000] |
| 07371799 | USD[10.000000000000000] |
| 07371800 | USD[10.000000000000000] |
| 07371801 | USD[10.000000000000000] |
| 07371802 | BTC[0.001051250000000000],DOGE[615.323170150000000000],USD[0.000983429699388] |
| 07371803 | USD[10.000000000000000] |
| 07371804 | BAT[0.000000050000000000],BRZ[0.000000010455808],DOGE[1.094365410000000000],GRT[0.000000003000000],TRX[0.000000035814569],UNI[0.000000067041724],USD[0.000000040128958] |
| 07371806 | USD[10.000000000000000] |
| 07371807 | USD[10.000000000000000] |
| 07371808 | USD[0.000000214919200] |
| 07371809 | DOGE[45.015421690000000000],SHIB[466018.010685620000000000],USD[0.000000006849974] |
| 07371810 | TRX[0.000000120702399] |
| 07371811 | AUD[0.000000080248482],BAT[0.885267199780058900],BCH[0.000000001996989700],BRZ[0.000000791244566100],BTC[0.000000086373388900],CAD[0.000000006061530200],DOGE[1.000000001153816500],ETH[0.003793747710999],ETHW[0.003793747710999],EUR[0.000000089815423],GBP[0.000000006140661],GRT[0.000000084842407],LINK[0.022727760000000001],LTC[0.000000069080445],PAXG[0.000000050681656200],SGD[2.944011564796529200],SOL[0.000000003875458],SUSHI[0.000000031005072],TRX[0.000007900000001],UNI[0.000000051062624],USDI[0.007968435395725200],USDT[1.095133540000000000] |
| 07371812 | BF_POINT[00.000000000000000000],BRZ[2.000000000000000000],BTC[0.000025102610050000],CUSDT[13.000000000000000000],DOGE[4.000000000000000000],ETH[0.087226770000000000],ETHW[0.086202340000000000],TRX[2.000000000000000000],USD[0.007968435395725200],USDT[1.095133540000000000] |
| 07371813 | USD[10.000000000000000] |
| 07371814 | BAT[1.000000000000000000],BTC[0.065230310000000000],CUSDT[1.000000000000000000],DOGE[5336.916342830000000000],GRT[3.000000000000000000],LINK[1.041030200000000000],SOL[191.280240030000000000],TRX[3.000000000000000000],USD[0.004932464255282000],USDT[1.025409260000000000] |
| 07371816 | BRZ[60.042867840000000000],TRX[73014.737732910000000000],USD[0.000000013249968] |
| 07371817 | BAT[0.000000015726828],BCH[0.000000074881715],BRZ[0.000000003217603],BTC[0.000000091366178],CUSDT[0.000000065729118],DOGE[0.000000008276493],ETH[0.000000050351116],GRT[0.000000001075671],KSHIB[0.000000075107553],LINK[0.000000087923587],LTC[0.000000039593305],MATIC[0.000000054848321],MKR[0.000000014290000],PAXG[0.000000048572951],SHIB[5087.113910119659665],SOL[0.000000087089951],SUSHI[0.000000088506179],TRX[0.000000031373090],UNI[0.000000046933733],USD[0.000345097875729],USDT[0.000000046221150],YFI[0.000000083819915] |
| 07371818 | USD[10.000000000000000] |
| 07371819 | USD[10.000000000000000] |
| 07371820 | DOGE[1.000000007428080],ETH[0.000000006291338],GRT[5.438675904993607],LINK[0.000000086576781],USD[0.000001615592322] |
| 07371821 | USD[0.000091430000269] |
| 07371822 | USD[10.000000000000000] |
| 07371823 | SOL[1.087421630000000000],TRX[1.000000000000000000],USD[0.000000298624826] |
| 07371824 | SOL[0.002146940000000000],CUSDT[1.000000000000000000],DOGE[1882.556013810000000000],ETH[0.011603900000000000],ETHW[0.011603900000000000],TRX[1.000000000000000000],USD[0.000927094250969] |
| 07371825 | DOGE[272.441117060000000000],USD[0.000000008788741 2] |
| 07371830 | SOL[0.000000008077958 8] |
| 07371831 | BAT[0.000000067880000],BTC[0.000000076536601],DOGE[0.000000070000000],ETH[0.000000008316640],GRT[0.000000020571884],PAXG[0.000000032000000],SUSHI[0.000000033900000],USD[0.692675835560515 6],USDT[0.000000036000000] |
| 07371832 | USD[10.000000000000000] |
| 07371834 | ETH[0.017930650000000000],ETHW[0.017930650000000000],SOL[0.408787323200000000],USDT[2.983019290000000000] |
| 07371835 | DOGE[0.179098710000000000],TRX[1.000000000000000000],USD[0.002500525465860350],USDT[0.000000095640004] |
| 07371836 | TRX[162.053096040000000000],USD[0.000000005373532] |
| 07371839 | USD[10.000000000000000] |
| 07371840 | USD[0.000000030034324] |
| 07371841 | BTC[0.002015180000000000],CUSDT[3.000000000000000000],DOGE[1.000000066229486],USD[0.001628143581725] |
| 07371842 | BTC[0.000012863455000],ETH[4.697426000000000000],ETHW[0.006860080000000000],USD[0.006609416426849 6],WBTC[0.000000080551520] |
| 07371843 | USD[10.025328760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371844 | USD[10.000000000000000] |
| 07371848 | DOGE[197.851423210000000],USD[0.0000000003770400] |
| 07371849 | USD[10.000000000000000] |
| 07371850 | USD[10.000000000000000] |
| 07371851 | USD[10.000000000000000] |
| 07371853 | USD[10.000000000000000] |
| 07371856 | CUSDT[1.000000000000000],DOGE[3393.047890450000000],USD[10.000000008296184] |
| 07371857 | BAT[1268.730000000000000],BTC[0.057223909000000],ETH[0.983252000000000],ETHW[0.983252000000000],LINK[11.688300000000000],MATIC[239.760000000000000],SUSHI[0.461000000000000],USD[0.980564000000000],USDT[2.693474400000000] |
| 07371859 | CUSDT[3.000000000000000],ETH[0.003031480000000],ETHW[0.002990410000000],SOL[0.090463640000000],USD[0.000009544439875] |
| 07371860 | BTC[0.000203470000000],USD[0.001395763670808] |
| 07371862 | USD[10.000000000000000] |
| 07371863 | BTC[0.000000025644767],DOGE[0.000000000143931 2],LTC[0.000000076774079],TRX[0.000000032149006],USD[0.3354107432180534] |
| 07371864 | DOGE[1.000000000000000],TRX[204.140541780000000],USD[0.0000000004407692] |
| 07371865 | CUSDT[10.000000000000000],DOGE[752.054058300000000],ETH[0.013386030000000],ETHW[0.013386030000000],TRX[2.000000000000000],USD[0.000030224080 5642] |
| 07371867 | USD[10.000000000000000] |
| 07371869 | USD[10.000000000000000] |
| 07371870 | USD[10.000000000000000] |
| 07371871 | BTC[0.000000037495280],DOGE[3325.308347527 2395000],SOL[33.237271888706640 0],USDT[0.3364250000000000] |
| 07371872 | USD[10.000000000000000] |
| 07371873 | TRX[0.000022000000000],USD[0.0000001153461 72],USDT[0.7234659400000000] |
| 07371875 | GRT[0.000000004570277],USD[0.0010854592915664] |
| 07371876 | USD[10.000000000000000] |
| 07371877 | DOGE[0.000000005638509],LTC[0.000000005660 0880],USD[4.9929189655075435] |
| 07371878 | USD[10.000000000000000] |
| 07371879 | USD[0.0029107908273 89] |
| 07371881 | USD[10.000000000000000] |
| 07371882 | USD[10.000000000000000] |
| 07371884 | CUSDT[1.000000000000000],USD[0.0058321228342925] |
| 07371886 | USD[10.000000000000000] |
| 07371887 | USD[10.000000000000000] |
| 07371888 | BAT[53.547293900000000],TRX[1.000000000000000],USD[0.0000000055923246],USDT[0.0000001755 87263],YF[0.0000000032028050] |
| 07371890 | USD[10.000000000000000] |
| 07371891 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0000000415288 87] |
| 07371892 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.3439131706342522],USDT[0.0000000011340120] |
| 07371894 | BAT[40.113818560000000],CUSDT[3.000000000000000],DOGE[4.020619080000000],LINK[0.645793070000000],SOL[3.850405800000000],TRX[875.616557990000000],USD[0.0033241681782711],YF[0.0002230400000000] |
| 07371896 | DOGE[795.430134960000000],USD[0.0002717988286271] |
| 07371897 | USD[10.000000000000000] |
| 07371898 | BAT[14.402070960000000],BRZ[8.798019690000000],BTC[0.001395160000000],CUSDT[44.000000000000000],DOGE[4.000000000000000],ETH[0.005233430000000],ETHW[0.005164980000000],GRT[1.003677910000000],SHIB[1822546.738054770000000],SUSHI[1.106413100000000],USD[0.000000068111196],USDT[2.198309680000000] |
| 07371899 | USD[10.000000000000000] |
| 07371901 | USD[10.000000000000000] |
| 07371902 | BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[4.000000000000000],USD[0.0007699289760755],USDT[0.0000000093117124] |
| 07371903 | BAT[0.933400000000000],DOGE[0.382000000000000],ETH[0.005670000000000],ETHW[0.005670000000000],GRT[1225.351400000000000],LTC[0.004650000000000],TRX[0.553000000000000],UNI[0.046400000000000],USD[17.0280558560000000] |
| 07371904 | CUSDT[5.000000000000000],DOGE[1495.783464780000000],SHIB[809910.020791110000000],USD[0.0926548465385319] |
| 07371905 | USD[0.0000000072207943] |
| 07371907 | DOGE[129.845661550000000],USD[0.0000000001009095] |
| 07371908 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[306.932123100000000],GRT[1.000000000000000],SUSHI[1.000000000000000],TRX[5.000000000000000],UNI[2.000000000000000],USD[0.0057305699730187],USDT[1.000000000000000] |
| 07371909 | USD[10.000000000000000] |
| 07371911 | USD[10.000000000000000] |
| 07371912 | DOGE[0.000000010235660],ETH[0.000000010000000],ETHW[0.000000095646888],UNI[2.1212850441651979] |
| 07371913 | USD[10.000000000000000] |
| 07371915 | BTC[0.000212240000000],DOGE[1820.722626950000000],USD[0.0003580728519983] |
| 07371917 | USD[10.000000000000000] |
| 07371919 | USD[10.000000000000000] |
| 07371921 | BRZ[21.511247788176661 6],BTC[0.000000096100000],CUSDT[2.000000067821388],DOGE[0.000000012870456],ETH[0.000000098053928],ETHW[0.000000098053928],GRT[0.000000043138504],SUSHI[0.000000076840000],TRX[4.000000051359384],USD[0.000000047809933],USDT[1.1074637300000000] |
| 07371922 | USD[10.000000000000000] |
| 07371923 | ETH[0.000000069632076] |
| 07371924 | USD[10.000000000000000] |
| 07371925 | DOGE[1179.335682920000000],USD[0.0000000005260436] |
| 07371926 | ETH[0.040495610000000],ETHW[0.040495610000000],TRX[1.000000000000000],USD[0.0000036744361577] |
| 07371929 | BAT[6.560188950000000],DOGE[0.000235300000000],USD[0.2497745504655419] |
| 07371930 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07371933 | BTC[0.0036008200000000],SHIB[0.0000000100000000],SOL[0.0000000025962800],USD[0.0039290048520024],USDT[0.0000000095121786] |
| 07371934 | DOGE[2120.9703744600000000],USD[0.1309352347959375] |
| 07371936 | USD[10.0000000000000000] |
| 07371937 | CUSDT[0.0000000081812933],DAI[0.0000000042285617],DOGE[0.0000000052687526],EUR[0.0000000005929438],GBP[0.0000000018948768],LINK[0.0000000087386254],MATIC[0.0000000054609752],SOL[0.0000000026523281],SUSHI[0.0000000026320000],TRX[0.0000000027571321],USD[0.0078172089316286],USDT[0.0000000063212805] |
| 07371939 | USD[10.0000000000000000] |
| 07371940 | BAT[0.0000000022734229],USD[0.0000000001980748] |
| 07371941 | USD[10.0000000000000000] |
| 07371942 | BAT[0.0000000084600000],DOGE[2.0007846000000000],GRT[1.0000000000000000],USD[0.0068945162789567] |
| 07371943 | USD[10.0000000000000000] |
| 07371944 | USD[10.0000000000000000] |
| 07371945 | BTC[0.0012798300000000],CUSDT[1.0000000000000000],DOGE[3330.0071005700000000],USD[0.0004725315307789] |
| 07371946 | CUSDT[1.0000000000000000],LTC[0.0315936600000000],USD[0.0000006644530156] |
| 07371947 | DOGE[1.0000000000000000],GRT[0.0000000053121676],USD[0.0000007154544457] |
| 07371949 | AVAX[0.0466562800000000],USD[0.0000000690334522] |
| 07371952 | DAI[0.8926625300000000],USD[0.0000000040903687] |
| 07371953 | USD[10.0000000000000000] |
| 07371954 | BCH[0.0836488500000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0006843700000000],ETHW[0.0006843700000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[15.5878861625941597],USDT[1.9948050200000000] |
| 07371955 | USD[10.0000000000000000] |
| 07371956 | DOGE[1.0000000000000000],USD[0.7155596883256752] |
| 07371958 | USD[10.0000000000000000] |
| 07371961 | BTC[0.0000000073714418],DOGE[0.0000000012182292],TRX[0.0000000047495071],USD[0.0004089601909460] |
| 07371962 | USD[10.0000000000000000] |
| 07371963 | USD[10.0000000000000000] |
| 07371964 | ETH[0.0000004775506175],ETHW[0.0000004775506175],EUR[0.0000155218524706],USD[0.0000000009300942] |
| 07371965 | GRT[4.4503891500000000],USD[0.0000000125864335] |
| 07371966 | USD[10.0000000000000000] |
| 07371967 | USD[10.0000000000000000] |
| 07371969 | USD[0.0002314556273506] |
| 07371971 | DOGE[1.0000000000000000],USD[0.0029994121784549] |
| 07371972 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0060114399020671],USDT[0.0000000093117124] |
| 07371975 | CUSDT[1.0000000000000000],USD[0.0051987248144188] |
| 07371976 | BTC[0.0000000084800000],USD[0.0000000091600000] |
| 07371977 | USD[10.0000000000000000] |
| 07371979 | USD[0.0000005422904768] |
| 07371981 | SOL[0.0660000000000000],USD[0.0023420346417156],USDT[0.0000000071843830] |
| 07371983 | USD[10.0000000000000000] |
| 07371984 | USD[10.0000000000000000] |
| 07371985 | USD[10.0000000000000000] |
| 07371986 | USD[10.0000000000000000] |
| 07371987 | CUSDT[2.0000000000000000],DOGE[27.3720811026200000],GRT[0.0007603300000000],LINK[1.0475724400000000],SUSHI[1.5048741500000000],TRX[1291.2309397300000000],UNI[1.0458729300000000],USD[0.0000004207702346],USDT[0.0052738140384785] |
| 07371988 | CUSDT[0.0048836700000000],CUSDT[1.0000000000000000],DOGE[138.1444025600000000],TRX[1.0000000000000000],USD[0.0003222641575045] |
| 07371991 | ETH[0.0000000089647000],ETHW[0.0000000089647000],USD[0.0043541039970766] |
| 07371992 | DOGE[0.1827102300000000],TRX[44.0000000000000000],USD[40.8381312211945204] |
| 07371993 | BTC[0.0000000014048192],DOGE[9.6200594341612330],ETH[0.0000000005128544],LINK[0.0000000095290000],SHIB[0.0000000038051566],USD[0.0000003272630324],USDT[0.0000045703203966] |
| 07371995 | TRX[0.0000010000000000],USD[0.0000001000000000] |
| 07371998 | CUSDT[1.0000000000000000],LINK[3.9068253800000000],USD[10.0000000975937064] |
| 07371999 | BAT[4.0000000000000000],BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[203213.6006236400000000],GRT[6.0000000000000000],SOL[1.0000000000000000],TRX[4.0000000000000000],USD[5241.4788149496483872],USDT[4.0000000000000000] |
| 07372000 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000354200000000],LTC[0.0437604600000000],USD[0.7438361065643558] |
| 07372003 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],KSHIB[201.7770097600000000],TRX[2.0000000000000000],USD[0.7653160191754241] |
| 07372004 | CUSDT[1.0000000000000000],DOGE[12574.9332670000000000],TRX[1.0000000000000000],USD[0.0000000005768768] |
| 07372005 | USD[10.0000000000000000] |
| 07372007 | USD[10.0000000000000000] |
| 07372008 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[10.5158673310441432] |
| 07372010 | USD[0.0041190157604699] |
| 07372011 | USD[0.0002123300000000],USD[0.0034096703807052] |
| 07372017 | BAT[0.2620134000000000],BRZ[1.0000000000000000],BTC[0.0000000065000000],CUSDT[9.0000000000000000],DOGE[56777.3118551636252308],ETH[0.2585885700000000],ETHW[0.2583950500000000],MATIC[117.9334818300000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[7.7636849011654235],USDT[0.0000000054701648] |
| 07372018 | USD[10.0000000000000000] |
| 07372021 | ETH[0.0001573900000000],ETHW[0.0001573900000000],USD[0.0000023493858279] |
| 07372022 | USD[10.0000000000000000] |
| 07372023 | BRZ[2.0000000000000000],DOGE[3.0000000056154620],SHIB[1.0000000000000000],USD[0.0094656947141894],USDT[0.0000000055501030] |

Schedule DOC Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372026 | USD[0.0011534283426651] |
| 07372027 | BRZ[1.000000000000000],BTC[0.140428610000000],DOGE[1.000000000000000],ETH[1.144967680000000],ETHW[1.144967680000000],USD[10.0003763364325757] |
| 07372028 | CUSDT[3.000000000000000],DAI[49.571741290000000],DOGE[138.111781310000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[50.0084324308252153] |
| 07372031 | BRZ[1.000000000000000],ETH[0.078052140000000],ETHW[0.078052140000000],USD[10.0000110695791036] |
| 07372032 | BAT[1.000000000000000],BRZ[4.000000016535776],CUSDT[9.000000000000000],DOGE[1.000331580162309],GRT[5.000000000000000],SOL[0.000000000840000],TRX2.000000028244330],USD[0.0029991101978310],USDT[1.000000000000000] |
| 07372034 | TRX[99.896387460000000],USD[0.000000006926488] |
| 07372035 | USD[0.0077670208270262] |
| 07372036 | USD[0.0000007279453154] |
| 07372037 | CUSDT[3.000000000000000],PAXG[0.000000050000000],SOL[0.000010550000000],USD[0.0078117907333445] |
| 07372038 | USD[10.000000000000000] |
| 07372041 | BAT[1.016555490000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[501.666261730000000],USD[0.000000086298564] |
| 07372042 | BRZ[1.000000000000000],SHIB[2.000000009360000],SOL[2.986009940000000],TRX[5.000000000000000],USD[0.0000001072623695] |
| 07372043 | USD[0.0000161357952869] |
| 07372044 | BRZ[2.000000000000000],CUSDT[3.000000000000000],USD[0.0000001026239988],USDT[0.000000054743352] |
| 07372046 | BAT[36.682895650000000],BRZ[2.000000000000000],BTC[0.000000085200000],ETH[0.000000100000000],LINK[0.000000084207033],LTC[0.000000081600000],NFT [30033470609361785][1],NFT [49197638186915738][1],SHIB[3.000000000000000],SOL[0.000000032481259],TRX[2.011174000000000000],USD[0.6294753264983943],USDT[0.000000160010693] |
| 07372048 | CUSDT[1.000000000000000],DOGE[0.000000094486932],SHIB[0.000000040999722],TRX[1.998662660000000],USD[39.6852050504029683] |
| 07372049 | USD[16.6107046600000000] |
| 07372051 | USD[10.000000000000000] |
| 07372052 | USD[10.000000000000000] |
| 07372053 | CUSDT[22.000000000000000],TRX[1.000000000000000],USD[0.0059348901006407] |
| 07372054 | USD[10.000000000000000] |
| 07372056 | USD[10.000000000000000] |
| 07372062 | USD[10.000000000000000] |
| 07372064 | USD[10.000000000000000] |
| 07372065 | AVAX[0.000000044000000],BTC[0.000000043670902],DOGE[0.000000005346150],ETH[0.000000084496885],ETHW[0.000000084496885],LINK[0.000000073470000],LTC[0.000000069981259],SHIB[1.000000000000000],SOL[0.0278305621982043],SUSHI[0.000000065332780],UNI[0.000000064614841],USD[4.2761351015744794] |
| 07372066 | SHIB[1.000000000000000],TRX[175.371141050000000],USD[0.0040932412584410] |
| 07372067 | USD[10.000000000000000] |
| 07372068 | DOGE[3.489124110000000],USD[0.000000065451226] |
| 07372069 | BRZ[2.000000000000000],BTC[0.001513040000000],CUSDT[6.000000000000000],DOGE[1337.439969460000000],TRX[8.000000000000000],USD[270.8057174415294870] |
| 07372070 | USD[10.000000000000000] |
| 07372071 | BTC[0.0025686700000000],ETH[0.057124310000000],ETHW[0.057124310000000],NFT [47946858382477384][1],USD[0.0001574195624113] |
| 07372072 | CUSDT[1.000000000000000],DOGE[127.100492790000000],TRX[1.000000000000000],USD[0.0007500914686826] |
| 07372073 | USD[10.000000000000000] |
| 07372074 | AVAX[95.829350320000000],ETH[0.000697590000000],ETHW[0.000697590000000],USD[0.3036906031162218] |
| 07372076 | USD[10.000000000000000] |
| 07372077 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SUSHI[1.327711560000000],TRX[2.000000000000000],USD[0.000000313849912] |
| 07372079 | USD[10.000000000000000] |
| 07372080 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[45.400882770000000],TRX[1.000000000000000],USD[0.728224292811430] |
| 07372081 | USD[10.000000000000000] |
| 07372084 | BTC[0.0027166400000000],CUSDT[8.000000000000000],DOGE[515.087966700000000],ETH[0.014282010000000],ETHW[0.014282010000000],TRX[2.000000000000000],USD[0.0043872476339316] |
| 07372088 | CUSDT[7.000000000000000],DOGE[0.000370300000000],LTC[0.000001000000000],TRX[4.000000000000000],USD[0.0211748778312954],USDT[0.0000723196323848] |
| 07372089 | USD[10.000000000000000] |
| 07372090 | BTC[0.000133530000000],DOGE[105.557499120000000],ETH[0.003537170000000],ETHW[0.003537170000000],SOL[0.031223650000000],TRX[1.000000000000000],USD[0.0016829240438495],USDT[0.9936129200000000] |
| 07372091 | USD[10.000000000000000] |
| 07372092 | TRX[1.000000000000000],USD[0.0007987588621150] |
| 07372094 | USD[6.6070732558818324] |
| 07372095 | USD[10.000000000000000] |
| 07372096 | BRZ[2.000000000000000],BTC[0.000000039800000],CUSDT[6.000000000000000],DOGE[0.000000074163884],USD[0.000000047497758] |
| 07372097 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[12.000000000000000],ETH[0.073864680000000],ETHW[0.072948120000000],GRT[3.163376170000000],SUSHI[1.107807740000000],TRX[8.000767500000000],USD[0.0028254562044993],USDT[5.5470085800000000] |
| 07372098 | TRX[2.000000000000000],USD[0.0000000109780271],USDT[0.8560785712458407] |
| 07372099 | SUSH[0.584655210000000],USD[0.0000000211821805] |
| 07372100 | USD[10.000000000000000] |
| 07372101 | USD[10.000000000000000] |
| 07372102 | USD[10.000000000000000] |
| 07372103 | DOGE[51.786814410000000],USD[0.000000008706520] |
| 07372104 | DOGE[43.831475900000000],USD[0.000000010735807] |
| 07372105 | BTC[0.000181000000000],DOGE[0.000038990000000],USD[0.0014858314663642] |
| 07372106 | BAT[1.000000000000000],BTC[0.000000013524542],DOGE[2222.401885180000000],TRX[3.000000000000000],USD[0.0009128584144451] |
| 07372107 | LINK[0.169070160000000],USD[0.000000170475772] |
| 07372108 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372109 | USD[10.000000000000000] |
| 07372110 | BCH[0.0006850000000000],DOGE[0.9950000000000000],GRT[668.2060000000000000],SUSHI[0.0040000000000000],USD[0.0000000090768243] |
| 07372111 | BRZ[3.0000000000000000],BTC[0.0537301300000000],DOGE[1.0000000000000000],ETH[0.2880817500000000],ETHW[0.2880817500000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[15.1077618579525029] |
| 07372112 | BAT[0.0000000091508576],BCH[0.0000000043559402],BRZ[1.0000000000000000],BTC[0.0000000047748723],CUSDT[7.0000000000000000],DOGE[0.0000000093209718],ETH[0.0000000064024579],LINK[0.0000000042750128],LTC[0.0000000041654796],TRX[3.0000000097260600],UNI[0.0000000046055305],USD[0.0000003026297726],USDT[0.0000000021857058] |
| 07372113 | USD[10.0000000000000000] |
| 07372114 | USD[10.0000000000000000] |
| 07372120 | USD[10.0000000000000000] |
| 07372121 | USD[10.0000000000000000] |
| 07372127 | GRT[1.0000000000000000],USD[10.0000008176915587] |
| 07372128 | MATIC[6.7471515000000000],USD[0.0000000040901050] |
| 07372131 | USD[10.0000000000000000] |
| 07372132 | BRZ[2.2211887100000000],CUSDT[4.0000000000000000],DOGE[24.9437494600000000],ETH[0.0013328100000000],ETHW[0.0013191300000000],GRT[22.3143271539206369],MATIC[26.3423259300000000],SHIB[2874799.8693557300000000],SOL[0.1619156600000000],TRX[0.7430680900000000],USD[0.0274163476911866],USDT[0.0000000081183241,YFI[0.0000536000000000] |
| 07372134 | USD[10.0000000000000000] |
| 07372135 | USD[10.0000000000000000] |
| 07372137 | BAT[3.0000000000000000] |
| 07372140 | BTC[0.0000000069940000],DOGE[0.7482000000000000],USD[0.0558250000000000] |
| 07372143 | SHIB[1146.0523254650642620],USD[0.0001591504011640] |
| 07372144 | USD[10.0000000000000000] |
| 07372145 | BRZ[0.0000000060231691],DOGE[18.2087724167252746],KSHIB[0.0000000000728377],NFT[42404070397253660][1],SHIB[217445.1194747112000000],USD[0.0000000067736529],USDT[0.0000000000171203] |
| 07372146 | BTC[0.0094682100000000],DOGE[1727.0072363355425736],ETH[0.0720959600000000],ETHW[0.0712004600000000],GRT[1.0018464800000000],SHIB[14527.7927253700000000],TRX[1.0000000000000000],USD[0.0000000026634234] |
| 07372147 | USD[10.0000000000000000] |
| 07372148 | USD[10.0000000000000000] |
| 07372149 | USD[10.0000000000000000] |
| 07372150 | USD[11.0273060100000000] |
| 07372151 | DOGE[3.1560679200000000],NFT[390405790891894570][1],NFT[415436995048517665][1],NFT[417949548226330454][1],NFT[441929320015303209][1],NFT[477578549012586350][1],NFT[562876349587777902][1],SHIB[604306424.0399826200000000],TRX[2.0000000000000000],USD[0.0000000025025455],USDT[0.0000000145511919] |
| 07372152 | USD[10.0000000000000000] |
| 07372153 | USD[10.0000000000000000] |
| 07372154 | USD[0.0000001956676551] |
| 07372155 | BRZ[0.0003366783484840],SOL[0.0000000027960000],TRX[0.0000000021939626],USD[0.0000072371729645],USDT[0.0001104651761776] |
| 07372157 | AUD[0.0000000048375384],BRZ[0.0000000013147630],CAD[0.0000000036363660],DOGE[4.0000000000000000],GRT[208.5666282940436450],LINK[3.5250471900000000],TRX[1.0000000014067743],USD[0.6997143163812641] |
| 07372159 | ETH[0.0035986200000000],ETHW[0.0035575800000000],USD[0.0000058895170102] |
| 07372160 | TRX[1.0000000000000000],USD[0.0000643600035385] |
| 07372161 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0004485676879927] |
| 07372162 | BRZ[2.0000000000000000],BTC[0.0114119800000000],CUSDT[2.0000000000000000],DOGE[2897.8815766000000000],ETH[0.2540417900000000],ETHW[0.2538492300000000],LTC[4.6245089400000000],SHIB[16948715.7395848700000000],USD[0.0001716906878337] |
| 07372163 | BTC[0.0000000012936632],CUSDT[4.0000000000000000],DOGE[0.0000000040140025],ETH[0.0000000010303164],USD[0.0004006288018459] |
| 07372164 | USD[10.0000000000000000] |
| 07372165 | USD[10.0000000000000000] |
| 07372169 | DOGE[0.0580000000000000],USD[0.0000000012067144] |
| 07372170 | USD[10.0000000000000000] |
| 07372172 | USD[10.0000000000000000] |
| 07372174 | USD[10.0000000000000000] |
| 07372175 | DOGE[143.1274937900000000],USD[0.0000000005038896] |
| 07372176 | BAT[1.0165555000000000],BRZ[5.0795296700000000],CUSDT[19.0000000000000000],DOGE[6.1685357800000000],TRX[14.6306848600000000],USD[0.0000278000631772],USDT[2.1990656200000000] |
| 07372179 | BTC[0.0000000085500000],DAI[0.0000000045835211],EUR[0.0000000024062424],USD[0.3086317375840125],USDT[0.0000000077849472] |
| 07372180 | USD[11.0843517200000000] |
| 07372183 | USD[10.0000000000000000] |
| 07372184 | BCH[0.3363956200000000],CUSDT[3.0000000000000000],DOGE[789.4431919600000000],ETH[0.0591524500000000],ETHW[0.0584168600000000],TRX[2757.0419172700000000],USD[22.9856050240488752] |
| 07372186 | USD[10.0000000000000000] |
| 07372187 | USD[10.0000000000000000] |
| 07372188 | CUSDT[3.0000000000000000],DOGE[0.0000000091478309],ETH[0.0000000098678100],USD[0.0093031880155267],USDT[0.0000000088216980] |
| 07372189 | BAT[2.1183457889747826],BCH[0.0000000073356307],BRZ[11.0183781973040332],CUSDT[30.0000000000000000],DOGE[5.0160410955758128],ETH[0.0073185411056487],ETHW[0.0072737410564687],GRT[0.0000000009077577],LTC[0.0000103275189230],MATIC[0.0000000004000000],SHIB[0.0000000054449926],SOL[0.0000124232315099],TRX[32.9746591100960000],USD[0.9175211081955447],USDT[0.0002331573085952],YFI[0.0000000021798342] |
| 07372191 | BAT[0.0000000001459863],BCH[0.0000000099248249],BRZ[1.0000000000000000],BTC[0.0000000020856816],DOGE[2.0000000000000000],TRX[0.0000000044094740],USD[0.0000000019086389] |
| 07372192 | USD[10.0000000000000000] |
| 07372193 | AUD[0.0000001021303539],BAT[2.0560775200000000],CUSDT[15837.0915670200000000],DOGE[6850.2228851281698300],TRX[3009.1984557484373815],USD[0.0000000051878982] |
| 07372194 | USD[2000.0021728307179698],USDT[0.0000000066306733] |
| 07372195 | USD[10.0000000000000000] |
| 07372196 | BTC[0.0000000084329738],GRT[0.0000000042023470],USD[0.0000077140857439],USDT[0.0000000096737196] |
| 07372197 | USD[11.0927567000000000] |
| 07372198 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004300576266580] |
| 07372199 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372202 | DOGE[1.00000000000000000],ETH[0.0147909500000000],ETHW[0.0147909500000000],USD[10.00001365696269010] |
| 07372203 | UNI[0.40481763000000000],USD[0.00000073111110336] |
| 07372204 | BAT[0.08233683000000000],BRZ[3.00000000000000000],CUSDT[2.00039502000000000],DOGE[5.34697845000000000],ETH[0.19760240000000000],ETHW[0.19739180000000000],GRT[223.96757263000000000],SHIB[6.000000000000000000],SOL[6.47988348000000000],TRX[14.00753502000000000],USD[553.07778281953237 15],USDT[0.01076066541 58 509] |
| 07372206 | USD[10.00000000000000000] |
| 07372207 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],TRX[4.00000000000000000],USD[0.00036853553270089] |
| 07372208 | TRX[140.71228558000000000],USD[10.00000000034307 00] |
| 07372209 | GRT[9.55416516000000000],USD[0.00000001004142 14] |
| 07372210 | DOGE[0.00276254000000000],SHIB[2.00000000000000000],USD[0.00006911181941 67] |
| 07372214 | SHIB[80300081.95480677000000000],TRX[1.00000000000000000],USD[0.00000003210 06] |
| 07372215 | BAT[2.00000000000000000],BRZ[3.00000000000000000],CUSDT[9.00000000000000000],DOGE[4838.59434327000000000],ETH[1.04597264000000000],ETHW[1.04597264000000000],TRX[2.00000000000000000],USD[0.00015582536444 01] |
| 07372216 | AAVE[0.00000001990000000],BCH[0.00000003606865],BRZ[3.00000000000000000],BTC[0.00000001586094 8],CUSDT[11.00000000000000000],DOGE[4.04164975000000000],ETH[0.00000000826400000],ETHW[0.00000000826400000],GRT[1.00077112630297 52],SOL[0.00000000071912077],TRX[15.80818749000000000 0],USD[0.00926107770617 71],USDT[3.30534622000000000] |
| 07372217 | BTC[0.00089191000000000],CUSDT[1.00000000000000000],DOGE[4163.72332889000000000],USD[0.00044847480974 94] |
| 07372218 | BAT[1.01655550000000000],BRZ[12.02679276000000000],CUSDT[32.00000000000000000],DOGE[9.44047557000000000],ETH[0.00000005322510 0],GRT[2.00367791000000000],SHIB[2.00000000000000000],SOL[24.05986392840815 90],SUSHI[0.00000005897 76800],TRX[9.00000000000000000],USD[391.01872762767 72079],USDT[4.34156146000000 000] |
| 07372220 | USD[0.00888155947950 40] |
| 07372221 | USD[0.00800830138401 94] |
| 07372223 | USD[10.00000000000000000] |
| 07372225 | USD[10.00000000000000000] |
| 07372226 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.00546129424063 95] |
| 07372227 | USD[4.08936426000000000] |
| 07372228 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.00309551232251 32],USDT[1.00000000000000000] |
| 07372229 | USD[10.00000000000000000] |
| 07372231 | USD[10.00000000000000000] |
| 07372232 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],TRX[1.00000000000000000],USD[0.49815960129768 61] |
| 07372233 | USD[10.00000000000000000] |
| 07372234 | GRT[4.90693419000000000],USD[0.00000008272385 1] |
| 07372236 | USD[10.00000000000000000] |
| 07372237 | AAVE[0.00000000300000000],DOGE[0.00000007648869 8],ETH[0.00000009737772 0],ETHW[0.00000009737772 0],EUR[0.00000001088511 58],LINK[0.00000003250000 0],LTC[0.00000005540000 0],SOL[0.00000004305875 8],TRX[0.00000000282519 4],UNI[0.00000002400000 0],USD[0.0026035183501 268],USDT[0.00000000695756 89] |
| 07372238 | USD[1.00000000000000000],TRX[59.40178129000000000],USD[0.00000000521195 2] |
| 07372240 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[0.47268522000000000],USD[0.00000005726205 4] |
| 07372241 | BAT[3.01862020000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[4.00252133000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00436783198005 14],USDT[0.00000000054158 509] |
| 07372242 | BF_POINT[100.00000000000000000],DOGE[4.00000000000000000],GRT[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000042216725 57] |
| 07372243 | DOGE[4.00000000000000000],TRX[1.00000000000000000],USD[0.00300855317869 89] |
| 07372244 | CUSDT[1.00000000000000000],TRX[0.00003364000000000],USD[0.00000005367636 7] |
| 07372245 | USD[10.00000000000000000] |
| 07372246 | KSHIB[443.70119564000000000],USD[0.00000000036328 4] |
| 07372247 | USD[10.00000000000000000] |
| 07372249 | BTC[0.00003929000000000],ETH[0.01096975000000000],ETHW[0.01096975000000000],NFT (289670058917024002)[1],NFT (295969016040052057)[1],NFT (304752475266291802)[1],NFT (310290213152477708)[1],NFT (330187604390629322)[1],NFT (332861781652324670)[1],NFT (340998439735093300)[1],NFT (341804623347155142)[1],NFT (345323772946581671)[1],NFT (349243150061735669)[1],NFT (378763312690735412)[1],NFT (380532912448733729)[1],NFT (391222172375636368)[1],NFT (392721585125067040)[1],NFT (422447982881748169)[1],NFT (425611732658232212)[1],NFT (431533450980583498)[1],NFT (431874882505588771)[1],NFT (450459630035076281)[1],NFT (467411562139982901)[1],NFT (474107040699285152)[1],NFT (477447365913236061)[1],NFT (478837816084188056)[1],NFT (485995992866634279)[1],NFT (487531097123415003)[1],NFT (494954717784632014)[1],NFT (501027674235295806)[1],NFT (536732989340711359)[1],NFT (537916922946920801),NFT (569610766137581687)[1],SOL[0.58690392000000000],SUSHI[0.49160000000000000],UNI[0.00110000000000000],USD[8.47643366218833600] |
| 07372250 | UNI[0.00000003412337 0],USD[0.00000016521976 45],USDT[0.00000001665848 1] |
| 07372251 | USD[10.00000000000000000] |
| 07372253 | USD[10.00000000000000000] |
| 07372254 | DOGE[1.00000000000000000],USD[0.00389778150844 74] |
| 07372255 | BAT[0.00995037000000000],BRZ[6.00000000000000000],CUSDT[11.72362056000000000],GRT[1.00007606000000000],LINK[0.00007629000000000],LTC[0.00000010000000000],TRX[5.00011475000000000],USD[0.00807077782892435],USDT[1.00000000000000000] |
| 07372256 | USD[10.00000000000000000] |
| 07372257 | USD[10.00000000000000000] |
| 07372258 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[3.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.00128950609423 53],USDT[1.00000000000000000] |
| 07372259 | CUSDT[1.00000000000000000],SUSHI[88.03537374000000000],USD[10.00000001066523 80] |
| 07372260 | BTC[0.02830089025600000],DOGE[0.00003923987217 45],SHIB[1.00000000000000000],USD[0.00018018863773 03] |
| 07372261 | USD[11.06372068000000000] |
| 07372262 | DOGE[1.00000000000000000],CUSDT[2.00000000000000000],ETHW[0.91584866000000000],GRT[1.00000000000000000],TRX[7908.38593267223387 84],USD[0.00000981603140 08] |
| 07372263 | ALGO[494.50500000000000000],AVAX[20.47950000000000000],BTC[0.00007964270000],ETH[0.00000001954425 0],LINK[28.51830000000000000],NEAR[64.43550000000000000],SOL[4.91568000000000000],USD[3.16881002449182 20],USDT[0.52600000000000000] |
| 07372264 | USD[0.00001192465521 60] |
| 07372265 | USD[10.00000000000000000] |
| 07372266 | USD[10.00000000000000000] |
| 07372268 | BF_POINT[700.00000000000000000],BRZ[2.00000000000000000],DOGE[2.00000003854000 00],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00063882104067 31],USDT[0.00000000221181 13] |
| 07372269 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.02796768000000000],ETHW[0.02762395000000000],USD[0.00003286534227 12] |
| 07372270 | USD[10.00000000000000000] |
| 07372271 | USD[10.00000000000000000] |
| 07372272 | BRZ[1.00000000000000000],BTC[0.02056636000000000],CUSDT[4.00000000000000000],DOGE[453.97050637000000000],ETH[0.22793675000000000],ETHW[0.22793675000000000],TRX[1671.26396025000000000],USD[0.00102229295793031] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372273 | BRZ[1.000000000000000],CUSDT[17.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],USD[0.045056405311791] |
| 07372274 | USD[100.000000000000000] |
| 07372275 | DOGE[132.718933150000000],USD[0.000000001603200] |
| 07372276 | USD[10.000000000000000] |
| 07372277 | USD[10.000000000000000] |
| 07372278 | USD[10.000000000000000] |
| 07372279 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[1.003641080000000],TRX[0.915935280000000],USD[0.000174542570296] |
| 07372280 | USD[10.000000000000000] |
| 07372281 | USD[0.000000080788740] |
| 07372282 | USD[10.000000000000000] |
| 07372283 | SHIB[1.000000000000000],USD[0.057839956666294] |
| 07372284 | USD[0.003311543710624],YFI[0.000708910000000] |
| 07372285 | USD[10.000000000000000] |
| 07372287 | BAT[1.016555490000000],CUSDT[3.000000000000000],DOGE[0.000000093086337],GRT[1.004989570000000],LINK[0.000000027195816],USD[183.811030842429472] |
| 07372288 | USD[0.009695371635188] |
| 07372290 | USD[0.028636736073793] |
| 07372291 | USD[10.000000000000000] |
| 07372292 | CUSDT[1.000000000000000],DOGE[1265.935933560000000],SOL[2.373023630000000],TRX[160.279692750000000],USD[2.746473165021503] |
| 07372293 | BAT[189.819173520000000],BRZ[3.000000000000000],BTC[0.006806590000000],CUSDT[7.000000000000000],DOGE[4.047290880000000],ETH[0.113521050000000],ETHW[0.112403750000000],GRT[223.564125730000000],LINK[2.633758620000000],TRX[2.000000000000000],USD[12.254226548798754] |
| 07372295 | DOGE[34.761137790000000],USD[0.000000025262518] |
| 07372296 | DOGE[1.000000000000000],ETH[0.000000003245593],LTC[0.000000043500632],MATIC[0.000000025701947],USD[0.000000057953507],USDT[0.000000022118113] |
| 07372297 | SOL[0.000000059042720],USD[0.000178778991514] |
| 07372299 | USD[10.000000000000000] |
| 07372301 | BTC[0.002528700000000],USD[10.000175581210386] |
| 07372302 | USD[10.000000000000000] |
| 07372303 | USD[10.000000000000000] |
| 07372305 | USD[10.000000000000000] |
| 07372306 | USD[10.000000000000000] |
| 07372307 | DOGE[213.516873441881145],USD[0.000000076217672] |
| 07372308 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SUSH[1.000000000000000],USD[0.000000110540733] |
| 07372309 | ETH[0.000000056200000],USD[0.548942150000000] |
| 07372310 | SHIB[1.000000000000000],USD[0.000082838047703],USDT[0.000000036351760],YFI[0.051403130000000] |
| 07372311 | DOGE[0.000000055665384],USD[0.000170465842842] |
| 07372312 | USD[10.000000000000000] |
| 07372313 | DOGE[0.000061066240810 36],USD[0.003312690266 5852] |
| 07372315 | USD[10.000000000000000] |
| 07372316 | TRX[1.000000000000000],USD[7.250950458186 9817] |
| 07372318 | USD[10.000000000000000] |
| 07372321 | USD[10.000000000000000] |
| 07372322 | USD[0.002989322117 4734],USDT[0.0000000011328832] |
| 07372323 | LTC[0.043313970000000],USD[0.000011773196209] |
| 07372324 | BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.002636761314315 2] |
| 07372325 | DOGE[213.223173640000000],USD[0.000000002401572] |
| 07372326 | DOGE[3582.342917690000000],USD[0.000000036427363],USDT[0.000000021156400] |
| 07372327 | USD[10.000000000000000] |
| 07372328 | DOGE[42.667515010000000],USD[0.000000001511966] |
| 07372329 | BTC[0.000000006047308],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.003668790315 7897],USDT[0.000000019817 13292] |
| 07372330 | USD[0.001224378205 3248] |
| 07372331 | USD[10.000000000000000] |
| 07372332 | AAVE[0.000000042000000],BAT[1.000012350000000],BRZ[2.000000000000000],BTC[0.000000072531416],CUSDT[8.000000000000000],DOGE[11.167582000000000],ETH[-0.000000088885452],GRT[6.092761370000000],NFT[291845269884769450](1),SHIB[7.000000000000000],SOL[0.000000034000000],TRX[5.000000000000000],USD[0.004356872764808 9],USDT[0.000000023047373],YFI[0.000000000000000] |
| 07372333 | BAT[11.164955560000000],DOGE[0.006969000000000],ETH[0.007916330000000],ETHW[0.007916330000000],TRX[172.556926090000000],UNI[0.246838240000000],USD[0.010794286830139] |
| 07372334 | CUSDT[4.000000000000000],DOGE[0.000000025060672],SUSH[0.000000001211156],USD[0.004539284979 3472] |
| 07372335 | CUSDT[2.000000000000000],DOGE[6.000000000000000],TRX[1.000000000000000],USD[0.002701159469 2330] |
| 07372336 | USD[10.000000000000000] |
| 07372337 | ALGO[0.001835060000000],AVAX[0.000091700000000],ETH[0.000000186720000],ETHW[0.001016968672000],GRT[0.002295730000000],LINK[0.000921600000000],NEAR[0.000091730000000],SOL[0.000412000000000],SUSH[0.004581200000000],TRX[0.795969745552465 5],UNI[0.000091520000000],USD[0.000000054204272],USD T[0.028756021689 6350] |
| 07372338 | USD[7.634897704054 9990] |
| 07372339 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.000000097092856] |
| 07372340 | GRT[4.526050810000000],USD[0.000000003568473] |
| 07372341 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000039272799],GRT[1.000031735000000],NFT[417781216835112899](1),SHIB[1.000000000000000],SOL[3.548059060000000],TRX[0.000000057980000],USD[0.000004067251226],USDT[1.000000000000000] |
| 07372342 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372344 | BAT[0.002921380000000000],DAI[0.018287260000000000],NFT (427812088592709111)[1],TRX[4415.328434318362576],USD[0.000000092151237],USDT[795.210574862690877] |
| 07372345 | BTC[0.000000100000000],CUSDT[7.000000000000000],SHIB[0.000000015295840],TRX[3.000000000000000],USD[0.001098291689415] |
| 07372346 | USD[0.000000326918800] |
| 07372347 | TRX[206.209993220000000],USD[0.0045790757338660] |
| 07372350 | USD[10.000000000000000] |
| 07372353 | USD[0.000000025361372] |
| 07372354 | USD[10.000000000000000] |
| 07372355 | CUSDT[2.000000000000000],DOGE[0.000000069200000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.000000038189076] |
| 07372356 | CUSDT[2.000000000000000],DOGE[158.439967070000000],USD[0.000000007038288] |
| 07372357 | DOGE[0.025169620000000],TRX[1.000000000000000],USD[0.4356573536203421] |
| 07372358 | CUSDT[1.000000000000000],ETH[0.049499470000000],ETHW[0.048883870000000],TRX[1.000000000000000],USD[0.0017281932024355] |
| 07372359 | USD[10.000000000000000] |
| 07372360 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[725.120828300000000],USD[0.000000072661616] |
| 07372361 | ETHW[0.000032320000000],SHIB[5.000000000000000],SOL[0.000000079817830],USD[2370.605785853093389],USDT[0.000000199103829] |
| 07372362 | USD[10.000000000000000] |
| 07372363 | DOGE[1.000000000000000],SOL[8.018074800000000],TRX[220.8280122900000000],USD[0.000000382237161] |
| 07372364 | USD[0.003510500000000] |
| 07372365 | BTC[0.000175090000000],USD[0.003883566111616] |
| 07372366 | DOGE[0.000000077557336],SUSHI[0.000000004222489941],USD[0.0548684716493136],YFI[0.000000080904170] |
| 07372368 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[13.000000000000000],TRX[1.000000000000000],USD[0.0002849865302876],USDT[0.000000123885158] |
| 07372369 | CUSDT[1.000000000000000],DOGE[0.000000008896000],SHIB[1.000000000000000],SOL[0.000000020930000],USD[0.0042542889042852] |
| 07372371 | USD[10.000000000000000] |
| 07372372 | BAT[0.000000000291560],BRZ[2.000000000000000],BTC[0.000021000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.000000054041162],ETHW[0.000000054041162],GRT[1.002934750000000],MATIC[7.425007100576346],SHIB[2.000000000000000],SOL[0.000000044316826],TRX[2.000000089170712],UNI[0.000000085708118],USD[0.0064934887596720],USDT[0.001678126948916] |
| 07372373 | CUSDT[1.000000000000000],DOGE[129.086704660000000],USD[0.0028863726802310] |
| 07372374 | USD[10.000000000000000] |
| 07372375 | USD[10.000000000000000] |
| 07372377 | CUSDT[2.000000000000000],DOGE[407.653475760000000],USD[0.000000053603332] |
| 07372378 | USD[10.000000000000000] |
| 07372379 | BTC[0.000000038860000],LTC[0.000000094786882],USD[0.000000102294631],USDT[0.000000022970700] |
| 07372380 | DOGE[1.000000000000000],SHIB[3574209.832059770000000],USD[0.000000032467788] |
| 07372381 | USD[0.0067390054475872] |
| 07372382 | DOGE[33.476002470000000],USD[0.000000019580185] |
| 07372383 | BTC[0.000037229268591],DOGE[0.000000036603983],ETH[0.000002900000000],ETHW[0.000002900000000],USD[0.000090838000776] |
| 07372384 | BTC[0.000138030000000],USD[0.005348879312511] |
| 07372385 | TRX[158.488828040000000],USD[0.000000002061228] |
| 07372386 | USD[10.000000000000000] |
| 07372387 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.003961580000000],CUSDT[2.000000000000000],DOGE[2693.569052850000000],SOL[2.591874750000000],TRX[2.000000000000000],USD[0.656149774523159] |
| 07372388 | BTC[0.000002000000000],USD[0.0004543788802478] |
| 07372389 | USD[10.000000000000000] |
| 07372390 | USD[10.000000000000000] |
| 07372392 | USD[10.000000000000000] |
| 07372393 | USD[10.000000000000000] |
| 07372394 | CUSDT[5.000000000000000],DOGE[0.000016540000000],TRX[0.000034040000000],USD[0.6770480127453779] |
| 07372395 | USD[10.000000000000000] |
| 07372396 | USD[10.000000000000000] |
| 07372397 | USD[10.000000000000000] |
| 07372398 | BRZ[2.000978970000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0038541307182593] |
| 07372399 | BTC[0.000210350000000],CUSDT[1.000000000000000],USD[0.0024720092474615] |
| 07372400 | USD[10.000000000000000] |
| 07372401 | ETH[0.005467300000000],ETHW[0.005467300000000],USD[0.000160956683140] |
| 07372402 | ETH[0.004910980000000],ETHW[0.004910980000000],USD[0.000107514132656] |
| 07372404 | DOGE[2.000000000000000],GRT[1.000000000000000],LINK[0.007143920000000],MATIC[0.023742790000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000000019029222],USDT[0.0456172808493576] |
| 07372405 | CUSDT[1.000000000000000],DOGE[112.049958670000000],TRX[33.846629300000000],USD[0.5676385012944734] |
| 07372406 | USD[10.000000000000000] |
| 07372407 | USD[10.000000000000000] |
| 07372408 | CUSDT[1.000000000000000],ETH[0.000000089157750],ETHW[0.000000089157750],TRX[1.000000000000000],USD[10.000000003708625] |
| 07372409 | DOGE[2.000000000000000],USD[0.0082530096250486] |
| 07372410 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.000093880000000],TRX[0.000463040042903320],USD[0.000000096301628] |
| 07372412 | DOGE[2.895561120000000],USD[0.000000024056148] |
| 07372413 | USD[10.000000000000000] |
| 07372414 | SUSHI[0.457500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372415 | USD[0.0000530290167544] |
| 07372417 | BRZ[1.000000000000000],DOGE[0.254949080000000],USD[0.0050877095654792] |
| 07372418 | BAT[2.087198610000000],BRZ[2.000000000000000],CUSDT[36.000000000000000],DOGE[0.000000048340901],USD[0.0000000100617120] |
| 07372419 | USD[10.000000000000000] |
| 07372420 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[9.000000000000000],TRX[2.000000000000000],USD[0.0060672048087159] |
| 07372421 | CUSDT[2.000000000000000],TRX[1.004620530000000],USD[0.0050176732320274] |
| 07372422 | USD[10.000000000000000] |
| 07372423 | DOGE[0.000000088865122],USD[0.000000128818708],USDT[0.000000000503115659] |
| 07372424 | BTC[0.000051686011872],ETH[0.000893490000000],ETHW[0.000000032367558],GRT[1.000000000000000],NFT (4312190805360690596)[1],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0085200843141774],USDT[2.0059786200000000] |
| 07372425 | CUSDT[1.000000000000000],DOGE[11020.632082500000000],ETH[0.006335490000000],ETHW[0.006335490000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[949.225068530000000],USD[0.9518116940579054] |
| 07372427 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0074616434228362] |
| 07372428 | USD[10.000000000000000] |
| 07372429 | USD[10.000000000000000] |
| 07372430 | BRZ[1.000000000000000],DOGE[0.541852960000000],USD[0.5348168541645789] |
| 07372431 | USD[10.000000000000000] |
| 07372432 | BAT[43.862101010000000],CUSDT[2.000000000000000],DOGE[1105.569005440000000],TRX[1.000000000000000],USD[0.0000000141027265] |
| 07372433 | CUSDT[3.000000000000000],USD[0.0057418945742072] |
| 07372434 | BRZ[1.000000000000000],CUSDT[23.000000000000000],DOGE[10.527847530000000],SOL[0.000000046560000],TRX[5.000000000000000],USD[5.1993515199174097],USDT[0.000000626343726S] |
| 07372435 | DOGE[0.000000096000000],GRT[0.082841000000000],USD[0.0000001043488534] |
| 07372437 | USD[10.000000000000000] |
| 07372438 | UNI[0.480246210000000],USD[0.0000001747895275] |
| 07372439 | USD[0.0416917054731885] |
| 07372440 | BTC[0.000000084244488],SUSHI[0.112380600000000],USD[0.0000002794311488] |
| 07372441 | USD[10.000000000000000] |
| 07372442 | USD[10.000000000000000] |
| 07372443 | BTC[0.000163430000000],USD[0.0002227203637218] |
| 07372444 | MATIC[8.774267470000000],USD[0.0000000047159884] |
| 07372445 | USD[10.000000000000000] |
| 07372446 | BTC[0.000001000000000],DOGE[0.428000000000000],ETH[0.000736000000000],ETHW[0.000736000000000],LTC[0.009520000000000],USD[185.4946291685000000] |
| 07372447 | TRX[191.808032380000000],USD[0.0000000001738052] |
| 07372448 | BAT[1.000000000000000],DOGE[3284.668314304380921S],GRT[1.000000000000000],TRX[6907.841378770000000],USD[0.000000056596676],USDT[1.000000000000000] |
| 07372450 | USD[10.000000000000000] |
| 07372451 | CUSDT[1.000000000000000],DOGE[24797.017790740000000],TRX[2234.576041670000000],USD[0.0000000061243415] |
| 07372452 | BCH[0.000000066730660],BTC[0.000000003876492],CUSDT[0.000000035895778],ETH[0.006295536368582S],ETHW[0.006295536368582S],SHIB[2.000000000000000],SOL[0.000000081173541],USD[0.0000263016234139] |
| 07372453 | BF_POINT[500.000000000000000],CUSDT[1.000000000000000],DOGE[265.606136650000000],SHIB[451622.874372430000000],USD[0.0000000078988373] |
| 07372455 | USD[10.000000000000000] |
| 07372457 | CUSDT[1.000000000000000],SHIB[6664338.267149060000000],TRX[1.000000000000000],USD[0.000000000004277] |
| 07372458 | USD[10.000000000000000] |
| 07372459 | SOL[0.000627740000000],USD[0.1000000980966709] |
| 07372460 | CUSDT[1.000000000000000],TRX[216.141629820000000],USD[0.0000000004130728] |
| 07372461 | BTC[0.000000035200000],USD[0.0000000162439035],USDT[0.0000000096266243] |
| 07372462 | USD[10.000000000000000] |
| 07372463 | USD[10.000000000000000] |
| 07372465 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.352168590000000],USD[0.0017791110904068] |
| 07372466 | USD[10.000000000000000] |
| 07372467 | AUD[0.000000079723527],DOGE[28.456151540000000],USD[0.0063960937171139],USDT[0.0000000026384191] |
| 07372468 | USD[10.000000000000000] |
| 07372469 | BCH[0.000000097043972],BTC[0.000000071956970],CUSDT[3.000000000000000],DOGE[113.915470046528608 7],ETH[0.000000070110000],NFT (2919241481130531 38)[1],TRX[3.000000000000000],USD[0.0003029149781109] |
| 07372470 | USD[10.000000000000000] |
| 07372474 | USD[10.000000000000000] |
| 07372475 | TRX[689.487326000000000],USD[10.000000000000000] |
| 07372476 | BAT[3.508132500000000],DOGE[1.000000000000000],TRX[95.531203160000000],USD[0.0000000368919528] |
| 07372477 | DOGE[126.015848510000000],USD[0.0000000233126610] |
| 07372478 | USD[10.000000000000000] |
| 07372480 | SOL[0.000226690000000],TRX[2.000000000000000],USD[0.0011731128921492] |
| 07372481 | DOGE[0.000000035332425],TRX[0.000000056596832],USD[0.0051460344942497] |
| 07372482 | USD[10.000000000000000] |
| 07372483 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[0.038167990000000],USD[0.000000005158719] |
| 07372484 | ETH[0.000000091088838],ETHW[0.000000091088838],USD[0.000000061068711] |
| 07372485 | CUSDT[1.000000000000000],DOGE[723.216582780000000],ETH[0.031025780000000],ETHW[0.031025780000000],SHIB[1.000000000000000],USD[0.0000067051303952] |
| 07372486 | USD[0.0000000002570104] |

West Realm Shires Services Inc. Case 22-11068-JTD Doc 1004 Filed 03/15/23 Page 837 of 3338 22-11071 (JTD)

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372487 | USD[0.0000000298375528] |
| 07372488 | USD[10.0000000000000000] |
| 07372489 | USD[1.0000000000000000000],USD[0.0011262221619777],USDT[0.0000000086772126] |
| 07372490 | DOGE[0.0000000015032552],ETH[0.00000000510792],SOL[0.0000000212795267],TRX[0.00000003 6531201],USD[0.0000000066597461],USDT[0.0000000092237034] |
| 07372491 | DOGE[138.9785300400000000],USD[0.0000000000505076] |
| 07372492 | CUSDT[9.3718708900000000],USD[0.0000000017513385] |
| 07372493 | USD[10.0000000000000000] |
| 07372494 | USD[10.0000000000000000] |
| 07372495 | USD[10.0000000000000000] |
| 07372496 | DOGE[128.2473511700000000],USD[0.0000000007180456] |
| 07372497 | BAT[6.0000000000000000],BRZ[1.0000000000000000],DAI[0.0082620400000000],DOGE[6.0000000000000000],ETH[0.0000004300000000],ETHW[0.0000004300000000],GRT[2.0000000000000000],LINK[2.0000000000000000],SOL[2.0000000000000000],SUSHI[6.0000000000000000],TRX[4.0000000000000000],UNI[1.0000000000000000],USD[9 800.0058107793873223],USDT[0.1451758800000000] |
| 07372498 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0048076615464650] |
| 07372500 | USD[10.0000000000000000] |
| 07372501 | BTC[0.0002052700000000],TRX1.0000000000000000],USD[0.0002728039765702] |
| 07372502 | BRZ[1.0000000000000000],DOGE[0.0000087600000000],TRX[1.0000000000000000],USD[0.0000000066622563] |
| 07372503 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETHW[0.325050620000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[634.6250610174514253] |
| 07372506 | DOGE[1927.9207576300000000],USD[0.0000001068609078] |
| 07372508 | ETH[0.0047253800000000],ETHW[0.0046706600000000],USD[0.0000048581161106] |
| 07372510 | BAT[0.1658607922290228],BCH[0.0000000014694649],BTC[0.0000000065421531],CUSDT[13.0000000063509000],DOGE[0.0000001895348000],ETH[0.0000000076612800],EUR[0.0004339387115000],GRT[1.0868696800000000],KSHIB[0.0000000010030000],LTC[0.0007788451506900],SOL[0.0000000030180668],TRX[1.1556929338869116],US D[0.0010569145373072],USDT[0.0001913178435418] |
| 07372511 | DOGE[141.9207094600000000],USD[0.0000000005146152] |
| 07372514 | USD[10.0000000000000000] |
| 07372515 | AUD[0.0000000003561040],CAD[0.0000000035793847],CHF[0.0000000000001516],EUR[0.0000000000001775],GBP[0.0000000027780409],HKD[0.0000000299396718],SHIB[2702766.4676678900000000],USD[0.0000000085948248] |
| 07372516 | USD[0.0000022055865352] |
| 07372518 | USD[0.0042254686500000] |
| 07372519 | USD[10.0000000000000000] |
| 07372520 | USD[10.0000000000000000] |
| 07372521 | BAT[2.0000000000000000],BRZ[9.0000000000000000],BTC[0.0199596761286674],CUSDT[27.0000000000000000],DOGE[3203.8285349354993100],ETH[0.2800924444370000],ETHW[0.2800924489208348],GRT[2.0000000000000000],LINK[34.1929346341458087],SHIB[7689196.8919160380660000],SUSHI[142.8152007765230574],TRX[1.0000 000088253096],USD[0.0000000707099340] |
| 07372522 | BAT[42.3695141300000000],BRZ[4.0000000000000000],CUSDT[6.0000000000000000],DOGE[393.3234974800000000],ETH[0.0476996000000000],ETHW[0.0471098400000000],GRT[93.8621225200000000],LINK[1.7122737700000000],LTC[0.5629496600000000],SOL[9.8989313500000000],SUSHI[9.8786405500000000],TRX[975.274768960000 0000],UNI[86.8879570000000000],USD[0.0000000092227304],USDT[1.0893879800000000] |
| 07372523 | CUSDT[4.0000000000000000],TRX[6.0000000000000000],USD[0.0000000026417083],USDT[1.1077369000000000] |
| 07372524 | USD[10.0000000000000000] |
| 07372525 | USD[2.0063431234460832],USDT[0.0000000098951104] |
| 07372526 | USD[10.0000000000000000] |
| 07372527 | BRZ[2.0000000000000000],BTC[0.0005903000000000],CUSDT[7.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0081567700000000],TRX[2.0000000000000000],USD[0.0114244545379919] |
| 07372528 | USD[10.0000000000000000] |
| 07372529 | AVAX[6.5934000000000000],BTC[0.0009505050000000],ETH[1.0408420092000000],ETHW[1.0408420092000000],SOL[11.2349765070000000],USD[92.8867324215809488] |
| 07372530 | BAT[2.0000000000000000],BRZ[4.0000000000000000],CUSDT[7.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000044871467],GRT[2.0000000000000000],SUSHI[1.0000000092580000],TRX[245.7105653300000000],USD[0.0058023260148834],USDT[1.0000000000000000] |
| 07372531 | USD[10.0000000000000000] |
| 07372532 | SUSH[0.5914140200000000],USD[0.0000000165577290] |
| 07372533 | USD[10.0000000000000000] |
| 07372534 | USD[10.0000000000000000] |
| 07372535 | USD[10.0000000000000000] |
| 07372536 | CUSDT[3.0000000000000000],LTC[0.0764092900000000],USD[0.0000024899244469] |
| 07372537 | USD[10.8571313300000000] |
| 07372538 | USD[10.0000000000000000] |
| 07372539 | USD[0.0004302922238911] |
| 07372541 | USD[7.0000000000000000],USD[0.0052268369116127] |
| 07372542 | BAT[67.1727013300000000],CUSDT[1.0003518200000000],DOGE[1.0004908200000000],MATIC[35.3596282200000000],TRX[1392.2307669700000000],USD[0.0162684540714173] |
| 07372543 | DOGE[1.0000000000000000],TRX[1802.7558381700000000],USD[0.0000000005563995] |
| 07372544 | BAT[0.0032070700000000],BRZ[5.0047968000000000],CUSDT[4.0000000000000000],ETH[0.0001051500000000],ETHW[0.0001051500000000],GRT[4.0204338200000000],LINK[1.0725286300000000],LTC[0.0653393800000000],SHIB[2.0000000000000000],SOL[0.0001639700000000],TRX[13.0378137300000000],UNI[2.1450570800000000],USD[0.0001920256210155],USDT[4023.5828612982344221] |
| 07372545 | BTC[0.0000211300000000],DOGE[45.2507836300000000],LINK[0.9488953500000000],TRX[1.0000000000000000],UNI[0.0004534000000000],USD[0.0000002646449816] |
| 07372546 | USD[10.0000000000000000] |
| 07372547 | DOGE[0.0000854300000000],USD[0.0299963550449344],USDT[0.0000000067617444] |
| 07372548 | USD[0.0000110783946529] |
| 07372549 | USD[10.0000000000000000] |
| 07372550 | USD[10.0000000000000000] |
| 07372551 | BAT[0.0000000526200000],DOGE[1.0000000000000000],SOL[0.0000000052760910],TRX[1.0000000000000000],USD[0.0000000066505334],USDT[0.0846372417369405] |
| 07372552 | BAT[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[0.0006531700000000],LINK[0.0000162200000000],USD[0.0039997244095362],USDT[1.0000000000000000] |
| 07372553 | BAT[24.1023902300000000],USD[0.0000006758797] |
| 07372554 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372556 | CUSDT[1.00000000000000000],DOGE[23.96365461000000000],USD[0.000000010903618] |
| 07372557 | BTC[0.00045000000000000],USD[10.00000000000000] |
| 07372558 | USD[10.00000000000000000] |
| 07372559 | USD[10.00000000000000000] |
| 07372561 | DOGE[1.00000000000000000],ETH[0.00000000548843823],USD[0.0000000007126689] |
| 07372562 | USD[0.00000000046235083],USDT[0.00026049061945200] |
| 07372563 | USD[0.00022800037066884] |
| 07372564 | USD[10.00000000000000000] |
| 07372565 | USD[10.00000000000000000] |
| 07372566 | BTC[0.00000000021346104],DOGE[0.00000000043561944],TRX[0.00000000053496410],USD[0.0099781027440382] |
| 07372567 | DOGE[1539.85491995000000000],TRX[2.00000000000000000],USD[0.00000000066619348] |
| 07372568 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00588800000000000],TRX[3.00000000000000000],USD[0.6215319086058400] |
| 07372569 | USD[20.00000000000000000] |
| 07372570 | BAT[2.05595220000000000],BRZ[1.00000000000000000],CUSDT[4.00000000000000000],KSHIB[493.05674590000000000],SHIB[1.00000000000000000],SOL[0.00002792000000000],TRX[2.00000000000000000],USD[0.0062226240787883] |
| 07372571 | DOGE[7.26491351000000000],ETH[0.00000002000000000],KSHIB[10.19580571000000000],SHIB[3.00000000000000000],USD[0.0019084397422678],USDT[0.9937847800000000] |
| 07372572 | USD[10.00000000000000000] |
| 07372573 | DOGE[12121.78782284000000000],NFT (55328726378197844741)[1],SHIB[88230803.04198755000000000],SOL[52.74686612000000000],USD[2868.6198227126135888] |
| 07372574 | BTC[0.00000000640951211],DOGE[1.00000000000000000],ETH[0.00000000357128751],USD[0.00000000059584466] |
| 07372575 | SHIB[371.30172413000000000],USD[0.00000000020689704],USDT[0.00000000084407325] |
| 07372577 | USD[0.00000000035730641] |
| 07372578 | BAT[2.12530220000000000],BRZ[7.74594861000000000],CUSDT[3.00000000000000000],TRX[5.00000000000000000],USD[0.0000000093418794],USDT[1.10656400000000000] |
| 07372579 | USD[10.00000000000000000] |
| 07372580 | USD[10.00000000000000000] |
| 07372581 | BRZ[0.00000000014530994],BTC[0.00000000046355420],DOGE[8.42344625000000000],ETH[0.00000000053844660],GRT[0.00000000084460421],TRX[220.14648424000000000],USD[0.00000000015651992],USDT[0.00000000003941182] |
| 07372582 | BTC[0.00000000011691023],SHIB[1.00000000000000000],USD[0.0091785519265600] |
| 07372583 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[177.02744025000000000],USD[0.00000000073250779] |
| 07372584 | CUSDT[1.00000000000000000],DOGE[183.33416955000000000],TRX[1063.23105216000000000],USD[0.00000000008638880] |
| 07372585 | DOGE[1.00000710000000000],USD[46.63434921546012790] |
| 07372586 | DOGE[0.00000000028697915],GRT[0.00000000864406455],USD[0.00000000001637965] |
| 07372587 | GRT[2.24841429000000000],TRX[89.16023717000000000],USD[0.00000000003732489] |
| 07372588 | BAT[0.00000000080700822],CUSDT[0.00000000012000000],DOGE[0.00000000854939590],KSHIB[0.00000000571594590],PAXG[0.00000000266397900],SHIB[87470.60738883000000000],SOL[0.00000000744946600],TRX[0.00000000036130527],USD[0.00000000084102827],USDT[0.00000000015119965],YFI[0.00000000065693549] |
| 07372589 | DOGE[0.00000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],TRX[6.00000000000000000],USD[0.0086304824321435],USDT[0.00000000080019433] |
| 07372590 | USD[10.00000000000000000] |
| 07372591 | USD[10.00000000000000000] |
| 07372593 | USD[10.00000000000000000] |
| 07372595 | USD[0.00350113140002125] |
| 07372596 | USD[10.00000000000000000] |
| 07372597 | LINK[0.00105628000000000],USD[0.00000000263912604] |
| 07372598 | USD[10.00000000000000000] |
| 07372599 | USD[0.00000000079583314] |
| 07372600 | DOGE[3.00000000000000000],TRX[638.72337082000000000],UNI[1.23873976000000000],USD[0.00000002130759774] |
| 07372601 | CUSDT[1.00000000000000000],DOGE[1.05300739000000000],USD[428.62290688795026066] |
| 07372602 | BRZ[3.00000000000000000],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[614.02782090926167755] |
| 07372603 | USD[10.00000000000000000] |
| 07372604 | USD[10.00000000000000000] |
| 07372605 | USD[0.00000000017770340] |
| 07372606 | DOGE[1.00000000000000000],USD[0.00108424679444482],USDT[0.00000000080019433] |
| 07372607 | USD[10.00000000000000000] |
| 07372610 | CUSDT[4.00000000009401504],DOGE[0.00000000578536406],ETH[0.00000000020860000],NFT (35614003812809878876)[1],NFT (36929294601278250744)[1],NFT (47736708310206020164)[1],NFT (51722779270532876664)[1],NFT (53464866168312131940)[1],NFT (55290999808589585334)[1],NFT (55765280335589029441),TRX[0.00000000075998996],USD[0.00000000747976403],USDT[0.00000000665772640] |
| 07372611 | DOGE[31.50365462000000000],TRX[1.00000000000000000],USD[0.00000002764976240] |
| 07372612 | USD[10.00000000000000000] |
| 07372613 | BTC[0.00016831000000000],USD[0.00024002750098213] |
| 07372614 | USD[10.00000000000000000] |
| 07372615 | USD[10.00000000000000000] |
| 07372616 | USD[10.00000000000000000] |
| 07372617 | USD[10.00000000000000000] |
| 07372618 | BRZ[0.00000025522708],DOGE[0.00000000080166656],ETH[0.00000000071155102],GRT[0.00000000095414360],SHIB[121457.12667259367200000],TRX[0.00000000064326436],USD[0.00000000068791492],USDT[0.00000000078427524] |
| 07372619 | DOGE[501.65902815000000000],USD[10.00000000007493238] |
| 07372620 | USD[10.00000000000000000] |
| 07372621 | USD[10.00000000000000000] |
| 07372622 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372623 | NFT [5534498273550955514][1],TRX[1.000000000000000000],USD[105.7455472400000000] |
| 07372624 | USD[10.0000000000000000] |
| 07372625 | BCH[0.000000000230792000],DOGE[1813.789644410000000000],ETH[0.051640480000000000],ETHW[0.050997517000000000],KSHIB[8113.200986150000000000],SHIB[8094244.512633080000000000],TRX[126.148255160000000000],USD[0.000000012438890],USDT[0.000000022770813] |
| 07372626 | TRX[1.000000000000000000],USD[0.0058151792767774] |
| 07372627 | USD[10.0000000000000000] |
| 07372628 | SHIB[531616.556671240976562870],USD[0.0000000004782637] |
| 07372629 | CUSDT[1.0000000000000000000],ETH[0.000000004546150],USD[0.0000000000344695] |
| 07372630 | DOGE[19.882416900000000000],ETH[0.002125250000000000],ETHW[0.002125250000000000],GRT[1.698998340000000000],TRX[10.848287780000000000],USD[3.171097511569192191],USDT[0.0000000101084387] |
| 07372631 | USD[10.0000000000000000] |
| 07372632 | USD[10.0000000000000000] |
| 07372633 | GRT[4.201134100000000000],USD[0.0000000028372760] |
| 07372634 | USD[10.0000000000000000] |
| 07372635 | BAT[1.0000000000000000000],BRZ[1.0000000000000000000],CUSDT[3.0000000000000000000],GRT[3.0000000000000000000],TRX[5.0000000000000000000],USD[0.0017256563904047],USDT[2.0000000000000000000] |
| 07372636 | DOGE[136.253704390000000000],USD[0.0000000005569250] |
| 07372637 | CUSDT[5.0000000000000000000],SOL[0.000073290000000],UNI[7.954865230000000000],USD[2.299299567656071] |
| 07372639 | CUSDT[2.0000000000000000000],DOGE[143.032942950000000000],USD[0.0000000035793600] |
| 07372641 | DOGE[1.0000000000000000000],TRX[2.0000000000000000000],USD[580.6716717277250650] |
| 07372642 | USD[10.0000000000000000] |
| 07372643 | BRZ[4.0000000000000000000],CUSDT[2.0000000000000000000],TRX[2.0000000000000000000],USD[0.0000000104703236],USDT[0.0000000075314909] |
| 07372644 | BRZ[1.0000000000000000000],DOGE[279.481138406896752800],USD[0.0000048864540170] |
| 07372646 | USD[10.0000000000000000] |
| 07372647 | USD[0.0803323723154295] |
| 07372648 | USD[0.0207741613206312] |
| 07372649 | USD[396.5913422125621464] |
| 07372651 | USD[10.0000000000000000] |
| 07372653 | DOGE[1.0000000000000000000],SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[70.0188493260035740] |
| 07372656 | DOGE[25.849374240000000000],USD[0.0000000033609856] |
| 07372657 | USD[10.0000000000000000] |
| 07372658 | DOGE[2.0000000000000000000],USD[0.0079284981486098] |
| 07372659 | USD[0.0000000071816027] |
| 07372660 | USD[10.7718015700000000] |
| 07372662 | USD[10.0000000000000000] |
| 07372663 | USD[10.0000000000000000] |
| 07372664 | DOGE[2413.309242120000000000],USD[10.0000000002984068] |
| 07372665 | BRZ[0.000006600000000000],CAD[0.000344463540400488],CUSDT[1047.712402910000000000],DOGE[830.748147550000000000],ETH[0.023445934380000000],ETHW[0.023158654380000000],LTC[0.105061770000000000],SUSHI[0.547955740000000000],TRX[428.086293300000000000],USD[0.0000005837553560] |
| 07372666 | USD[10.0000000000000000] |
| 07372667 | BRZ[1.0000000000000000000],DOGE[59.667478110000000000],ETH[0.004789910000000000],ETHW[0.004735190000000000],TRX[144.265386340000000000],USD[0.0088261633851364] |
| 07372668 | BAT[1.0000000000000000000],CUSDT[1.0000000000000000000],DOGE[1.0000000000000000000],LINK[0.000000077940000],SOL[0.000035570000000],USD[0.0085616418521624] |
| 07372669 | USD[10.0000000000000000] |
| 07372670 | USD[10.0000000000000000] |
| 07372671 | USD[10.0000000000000000] |
| 07372672 | USD[10.0000000000000000] |
| 07372673 | SOL[0.951095200000000],USD[0.0000000234381271] |
| 07372674 | BTC[0.000000054000000],CUSDT[9.000070730000000],DOGE[1801.912149240107227079],ETH[0.000000100000000],TRX[0.000021648703914 8],USD[0.000000012066199] |
| 07372675 | LTC[0.000000092929800],USD[8.059538236573793 2],USDT[0.0000000136389952] |
| 07372676 | BAT[12.319147066478010 0],CUSDT[0.000000064580000],DOGE[0.000000049598587],ETH[0.000000042086681],GRT[0.000000069086114],LINK[0.000000001911299],SOL[0.000000081365018],TRX[3.575249060000000000],USD[0.0046958930735957],USDT[0.0000000089961308] |
| 07372678 | USD[10.0000000000000000] |
| 07372679 | USD[0.0000000162326149] |
| 07372680 | BRZ[2.0000000000000000000],CUSDT[4.0000000000000000000],DOGE[2.000036100000000],NFT [31165508391130484 55][1],NFT [4064563488689736 66][1],NFT [4165223775289415 04][1],NFT [5385034275197525 64][1],SOL[0.000008680000000],USD[0.0000000009381377] |
| 07372682 | USD[0.0000000002223576] |
| 07372683 | BAT[0.000000009522287],BRZ[0.000000009240110 6],CUSDT[2.0000000000000000000],DOGE[85.902104075362866 5],ETH[0.000000007476234],GRT[0.000000033874597],LINK[0.000000010040000],USD[0.000009726377009 3],USDT[0.0000000059178866] |
| 07372684 | USD[10.0000000000000000] |
| 07372687 | BRZ[1.0000000000000000000],CUSDT[13.0000000000000000000],DOGE[1.0000000000000000000],ETH[0.000001030000000],ETHW[0.000001030000000],NFT [37642533765987048 9][1],NFT [3972192213239577 67][1],USD[0.0000018144927304] |
| 07372688 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],SHIB[582352.815642720000000000],USD[0.0017421489383152] |
| 07372690 | USD[10.0000000000000000] |
| 07372691 | USD[10.0000000000000000] |
| 07372692 | USD[0.0000000003393264] |
| 07372693 | BTC[0.000000000069795],USD[10.0000000005051888] |
| 07372695 | USD[0.0000000075886634] |
| 07372696 | USD[10.0000000000000000] |
| 07372697 | CUSDT[1.0000000000000000000],USD[0.0039147095954234],YFI[0.0026915700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372698 | CUSDT[1.000000000000000000],TRX[358.542204460000000000],USD[10.000000001755949B] |
| 07372699 | BTC[0.000000004147384Z],TRX[169.892169500000000000],USD[0.000000001581120] |
| 07372701 | BF_POINT[300.000000000000000000],BTC[0.000000059870900],DOGE[0.000000000381141155],ETH[0.000000000094148655],SHIB[16273396.941262070000000000],USD[0.360377514716616Z] |
| 07372702 | DOGE[1.000000000000000000],USD[0.008898059930441B] |
| 07372703 | CUSDT[2.000000000000000000],DOGE[966.341194210000000000],TRX[63.932135300000000000],USD[44.005883042962732Z] |
| 07372705 | USD[10.000000000000000000] |
| 07372706 | USD[10.000000000000000000] |
| 07372707 | CUSDT[2.000000000000000000],USD[0.000000015242729Z],USDT[0.000000026049558] |
| 07372710 | CUSDT[3.000000000000000000],USD[11.608920712131380I] |
| 07372711 | USD[10.000000000000000000] |
| 07372713 | CUSDT[1.000000000000000000],USD[0.000012602621460Q] |
| 07372714 | USD[0.004647408956622B] |
| 07372715 | DOGE[0.505351921995122B],GRT[0.000000028855155],USD[1.883043681031854Z] |
| 07372716 | USD[0.007161340658498I] |
| 07372719 | USD[1.983561000000000000] |
| 07372720 | USD[10.000000000000000000] |
| 07372721 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SOL[0.303290250000000000],TRX[3.000000000000000000],USD[490.168768779033368S] |
| 07372722 | USD[14.915114611347838I] |
| 07372723 | USD[10.000000000000000000] |
| 07372724 | USD[10.000000000000000000] |
| 07372725 | BAT[1.016555600000000000],BRZ[2.000000000000000000],DOGE[1640.212801100000000000],GRT[1.004989570000000000],KSHIB[31229.762944390000000000],NFT[296665052157546971][1],NFT[324322008104227609][1],NFT[326101189441372825][1],NFT[396556902731852470][1],NFT[402083537840005307][1],NFT[429249996475270936][1],NFT[483785198850993825][1],NFT[485109513287471145][1],SHIB[23427266/4.501738890000000000],TRX[1.000000000000000000],USD[0.000000002361960I],USDT[1.085356279950070Q] |
| 07372726 | USD[10.371386160000000000] |
| 07372727 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000000040165],CUSDT[3.000000000000000000],DOGE[167.331910530000000000],SUSHI[1.000000000000000000],TRX[3.000000000000000000],UNI[1.000000000000000000],USD[0.000000061327137] |
| 07372728 | BAT[1.000000000000000000],CUSDT[6.000000000000000000],ETH[0.000000400000000],ETHW[0.000000400000000],LINK[0.000000077600000],TRX[2.000000000000000000],USD[146.818927785096706B] |
| 07372730 | USD[10.000000000000000000] |
| 07372731 | USD[10.000000000000000000] |
| 07372733 | USD[10.000000000000000000] |
| 07372734 | USD[10.000000000000000000] |
| 07372735 | DOGE[0.921021650000000000],USD[0.0022563664647630] |
| 07372736 | TRX[1.000000000000000000],USD[0.000038657214516I],USDT[0.000000011287411G] |
| 07372737 | USD[10.000000000000000000] |
| 07372739 | TRX[123.556733790000000000],USD[0.000000002079208] |
| 07372740 | USD[13.900000000000000000] |
| 07372741 | BRZ[53.027181250000000000],USD[0.000000011064375] |
| 07372742 | USD[10.000000000000000000] |
| 07372743 | USD[10.000000000000000000] |
| 07372744 | CUSDT[1.000000000000000000],DOGE[0.048945720000000000],TRX[1.000000000000000000],USD[24.373023573234555B] |
| 07372745 | BAT[1.016555500000000000],BTC[0.000000043983400],GRT[3.155252900000000000],SOL[3.291707280000000000],SUSHI[2.194471460000000000],TRX[4.000000000000000000],USD[0.000000064329010],USDT[4.388943050000000000] |
| 07372746 | USD[10.000000000000000000] |
| 07372748 | USD[0.029998799330048B] |
| 07372749 | USD[10.000000000000000000] |
| 07372750 | ETH[0.038987750000000000],ETHW[0.038987750000000000],TRX[25.689424670000000000],USD[1969.478197915949645S],USDT[1616.158388534166243Z] |
| 07372751 | USD[0.010233867528688Z],USDT[0.000000093117124] |
| 07372754 | USD[10.000000000000000000] |
| 07372755 | USD[10.000000000000000000] |
| 07372756 | SOL[0.000000010000000],USD[0.768595402883705G] |
| 07372757 | DOGE[122.095590100000000000],USD[0.000000000216096Q] |
| 07372758 | DOGE[373.846798480000000000],SHIB[150855.186725090000000000],SOL[0.083690700000000000],TRX[212.772965450000000000],USD[0.000091446934670Z] |
| 07372759 | USD[10.000000000000000000] |
| 07372761 | USD[10.000000000000000000] |
| 07372762 | BTC[0.000214230000000000],TRX[1.000000000000000000],USD[0.000448096430434G] |
| 07372763 | USD[10.000000000000000000] |
| 07372764 | DOGE[41.054454090000000000],USD[0.000000010236763] |
| 07372765 | BTC[0.000000005209099],LTC[0.000000082669287],USD[0.056394833448068Z] |
| 07372767 | USD[10.000000000000000000] |
| 07372768 | USD[0.008614604478118G],USDT[0.000000010354319] |
| 07372769 | DOGE[49394.591848710000000000],GRT[4.398890300000000000],TRX[1.000000000000000000],USD[0.000000106119236] |
| 07372770 | BAT[1.016555490000000000],BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],TRX[9.000000000000000000],USD[0.475273194490115Z] |
| 07372771 | USD[0.000048998259783I] |
| 07372772 | BTC[0.001296280000000000],CUSDT[1.000000000000000000],USD[10.001558300494584I] |
| 07372773 | BAT[17.937429510000000000],USD[0.000000002154052I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372775 | CUSDT[2.000000000000000000],DOGE[21173.7722111600000000],GRT[53.7230596500000000],TRX[1.000000000000000],USD[0.0052000123409018],USDT[0.991086242232863] |
| 07372778 | USD[11.0858701700000000] |
| 07372779 | USD[10.0000000000000000] |
| 07372780 | GRT[2.8035506124000000],LINK[0.2401120100000000],USD[0.0000000325851029] |
| 07372781 | BAT[0.0000589700000000],CUSDT[0.0000516000000000],DOGE[1.0000000043290000],GRT[0.0000953693743866],LINK[0.0008384300000000],SOL[0.0000752398400000],TRX[1.000000000000000],USD[0.0079865510652086] |
| 07372782 | USD[10.0000000000000000] |
| 07372785 | USD[10.0000000000000000] |
| 07372787 | USD[10.0000000000000000] |
| 07372788 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0075470957222178] |
| 07372789 | USD[0.1538689960000000] |
| 07372790 | USD[10.0000000000000000] |
| 07372793 | BTC[0.0000000011550017],CUSDT[3.0000000000000000],DOGE[0.0003369741502598],ETH[0.0000000050459652],LTC[0.0000000058670000],SHIB[1.0000000000000000],TRX[1.000000000000000],USD[0.0001005270127125] |
| 07372794 | TRX[4.5590669600000000],USD[0.0035919042912887] |
| 07372795 | TRX[211.5832968500000000],USD[0.0000000001345365] |
| 07372796 | CUSDT[1.0000000000000000],LTC[0.0423694200000000],USD[0.0000014161105816] |
| 07372797 | BTC[0.0004000000000000],ETH[0.0000000035132042],NFT [5637609207450566655[{1],SHIB[1093746.3874426678620689],TRX[0.0015540000000000],USD[0.0000017565928] |
| 07372799 | USD[2.3259415416037067] |
| 07372800 | USD[10.0000000000000000] |
| 07372801 | USD[10.0000000000000000] |
| 07372804 | USD[10.0000000000000000] |
| 07372805 | USD[10.0000000000000000] |
| 07372806 | GRT[4.6687751400000000],USD[0.0000000166504840] |
| 07372807 | CUSDT[10.0000000000000000],DOGE[3.0000000000000000],TRX[1.000000000000000],USD[0.0000006198253725] |
| 07372809 | USD[10.0000000000000000] |
| 07372810 | USD[10.0000000000000000] |
| 07372811 | BCH[0.0000000054173047],BTC[0.0001773396221694],ETH[0.0000000064508726],SOL[0.4666706724911754],USD[0.0000000578036195] |
| 07372812 | GRT[4.4157061500000000],USD[0.0000000022004259] |
| 07372813 | USD[10.0000000000000000] |
| 07372814 | USD[10.0000000000000000] |
| 07372815 | USD[10.0000000000000000] |
| 07372816 | USD[10.0000000000000000] |
| 07372817 | BRZ[1.0000000000000000],BTC[0.0000000080937029],CUSDT[2.0000000000000000],DOGE[2.0000000049569480],USD[0.0030991548263072] |
| 07372818 | USD[10.0000000000000000] |
| 07372819 | BTC[0.0000000035950000],CUSDT[3.0000000000000000],ETHW[0.3361931200000000],GRT[1.0000000000000000],TRX[8.0000000000000000],USD[1466.2541953927591258],USDT[0.0000000050812570] |
| 07372820 | USD[10.0000000000000000] |
| 07372821 | DOGE[22.7301068400000000],USD[0.0000000126312662] |
| 07372822 | USD[0.0000000014637717] |
| 07372823 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[207.9867811988774923],USDT[0.0000250796147086] |
| 07372824 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000192525150726] |
| 07372825 | TRX[176.3019813100000000],USD[0.0000000003928734] |
| 07372827 | USD[10.0000000000000000] |
| 07372828 | USD[10.0000000000000000] |
| 07372829 | BTC[0.0000000015820000],DOGE[0.0000000015806000],ETH[0.0000000097296742],ETHW[0.0000000097296742],USD[5035.6269270155067044],USDT[0.0000000000095094] |
| 07372830 | BTC[0.0000000033492864],DOGE[0.0000000071058270],ETH[0.0000000062121551],SHIB[0.0000001000000000],USD[0.0000493193594781],USDT[0.0000000080429684] |
| 07372831 | AUD[1.9660000000000000],GRT[99.9000000000000000],NFT [3353980737827991118[{1],SOL[0.6810050000000000],TRX[599.4000000000000000],UNI[0.7719000000000000],USD[44.4250355057892558],USDT[0.1296996745487750] |
| 07372832 | USD[10.0000000000000000] |
| 07372833 | BRZ[1.0000000000000000],CUSDT[20.0000000000000000],DOGE[1931.3492087500000000],GRT[8.1479885900000000],KSHIB[562.9770790900000000],SUSHI[1.8608386300000000],TRX[3806.6448706800000000],USD[0.0000000112454290] |
| 07372834 | USD[10.0000000000000000] |
| 07372835 | DOGE[4.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0093612932254243] |
| 07372837 | USD[10.0000000000000000] |
| 07372838 | USD[10.0000000000000000] |
| 07372839 | TRX[0.0000010000000000] |
| 07372840 | USD[0.0059200052650273] |
| 07372841 | USD[0.0059200052650273] |
| 07372842 | BAT[1.0071762700000000],BRZ[1.0000000004776717],BTC[0.0000000012537716],CUSDT[3.0000000000000000],DOGE[1.0000000082720346],ETH[0.0000000045563413],GRT[0.0000000253394976],LINK[0.0000000049141165],LTC[0.0000002360460000],SHIB[9.0000000000000000],SOL[0.0000000070745627],SUSHI[0.0000000031582898],TRXJ2.0004039080053812],UNI[0.0000000041246800],USD[1.4578647863768937],USDT[0.0000000068038220] |
| 07372844 | USD[10.0000000000000000] |
| 07372845 | USD[0.0620610152361968] |
| 07372846 | BTC[0.0000070000000000],USD[0.0001116387941314] |
| 07372847 | CUSDT[1.0000000000000000],DOGE[0.0008593500000000],TRX[1.000000000000000],USD[4.6743277547765971] |
| 07372848 | DOGE[222.4827750165007822],SHIB[75746.5398575500000000],TRX[0.0000000030069448],USD[0.0000000036908058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07372850 | ETHW[0.0006257100000000],USD[0.7865307000000000] |
| 07372851 | BTC[0.0006406100000000],DOGE[99.0163644200000000],LTC[0.0739016500000000],TRX[1.0000000000000000],USD[0.0003402010040054],USDT[2.9820299500000000] |
| 07372852 | USD[10.0000000000000000] |
| 07372853 | USD[10.0000000000000000] |
| 07372854 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000301381971952] |
| 07372855 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0040447100000000],TRX[4.0000000000000000],USD[0.0086600102570985] |
| 07372856 | USD[10.0000000000000000] |
| 07372857 | USD[10.0000000000000000] |
| 07372858 | USD[10.0000000000000000] |
| 07372859 | USD[10.0000000000000000] |
| 07372860 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],GRT[31.5655953200000000],TRX[1.0000000000000000],USD[0.0063831460021662] |
| 07372862 | BTC[0.0399196700000000],DOGE[24331.2893354100000000],GRT[1.0000000000000000],SHIB[730488.0304317000000000],TRX[3.0000000000000000],USD[0.0000000092257131],USDT[1.0000000000000000] |
| 07372864 | USD[10.0000000000000000] |
| 07372865 | USD[0.0000000000322974] |
| 07372867 | CUSDT[3.0000000000000000],DOGE[361.2170349200000000],USD[0.0000000085397982] |
| 07372868 | LTC[1.1112258200000000],USD[1.1813686253810418] |
| 07372869 | BAT[10.0350488900000000],BRZ[4.0000000000000000],CUSDT[20.0000000000000000],DOGE[0.0134589500000000],LINK[0.0001038000000000],MATIC[116.4851836100000000],SOL[1.9097460900000000],TRX[1359.4959721000000000],USD[0.0000002397464574] |
| 07372870 | USD[10.0000000000000000] |
| 07372871 | USD[10.0000000000000000] |
| 07372872 | USD[10.0000000000000000] |
| 07372873 | USD[10.0000000000000000] |
| 07372874 | USD[10.0000000000000000] |
| 07372876 | USD[10.0000000000000000] |
| 07372877 | USD[10.0000000000000000] |
| 07372878 | USD[10.0000000000000000] |
| 07372880 | DOGE[0.0000000100000000],SHIB[5780057837.5204254900000000],USD[0.0000000245444769],USDT[0.0000000087311630] |
| 07372881 | BTC[0.0000000038155385],CUSDT[2.0010674900000000],DOGE[0.0000000039124198],USD[0.0000000044293116] |
| 07372882 | USD[10.0000000000000000] |
| 07372883 | USD[10.0000000000000000] |
| 07372884 | SOL[0.0000000015140462],USD[0.0000000065882153] |
| 07372885 | DOGE[1.0000000000000000],USD[0.0006776546791808] |
| 07372887 | USD[10.0000000000000000] |
| 07372888 | BTC[0.0003863622514675],TRX[1.0000000000000000],USD[0.0000000432252] |
| 07372889 | SHIB[59306.3823261300000000],USD[0.0000000524165467] |
| 07372890 | CUSDT[6.0000000000000000],USD[0.7599304880271156] |
| 07372891 | BTC[0.4752270515450000],ETH[0.0002658000000000],ETHW[0.0002658000000000],LINK[0.0460000000000000],SOL[0.0155400000000000],SUSHI[0.1190000000000000],UNI[0.0980000000000000],USD[0.8436203500000000],USDT[7959.5561953835000000],YFI[0.0007000000000000] |
| 07372892 | BCH[0.0000000531534],GRT[0.0000000043483612],TRX[0.0000000083347768],USD[0.0044213146389697] |
| 07372893 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000003539597741] |
| 07372894 | CUSDT[3.0000000000000000],DOGE[4520.5221952000000000],USD[0.0288132598100531] |
| 07372895 | USD[10.0000000000000000] |
| 07372897 | BRZ[585.6480000000000000],CUSDT[3811.6920000000000000],DAI[49.7004000000000000],DOGE[11182.0130000000000000],LTC[0.9960000000000000],PAXG[0.0269916000000000],SHIB[30000.0000000000000000],SUSHI[3.4860000000000000],TRX[4858.9380000000000000],USD[7.2663583000000000],USDT[9.5810350000000000] |
| 07372898 | USD[880.0000000000000000] |
| 07372901 | USD[10.0000000000000000] |
| 07372902 | USD[10.0000000000000000] |
| 07372903 | AAVE[0.0053199300000000],ALGO[2.5644081600000000],BCH[0.0041900500000000],BRZ[9.9126297500000000],BTC[0.0000631100000000],CUSDT[13.0000000000000000],DOGE[21.2909409200000000],GRT[1.3869063100000000],MATIC[1.9993350800000000],SHIB[50703.9009969100000000],TRX[3.0000000000000000],USD[0.0000000082490800],USDT[0.0000000071523354] |
| 07372904 | USD[10.0000000000000000] |
| 07372905 | CUSDT[3.0000000000000000],NFT[491418634592118865][1],NFT[515158605914579536][1],NFT[538402179938275495][1],SHIB[947529.7773048600000000],TRX[0.0003462300000000],USD[3.9533043489079355] |
| 07372906 | DOGE[0.0000000829833395],EUR[0.0000000001625380],SHIB[9180735.7408797056970800],USD[0.0000000025365156] |
| 07372907 | USD[10.0000000000000000] |
| 07372908 | BCH[0.0001838000000000],LINK[0.3185027743211198],USD[0.0000000001586502] |
| 07372909 | USD[10.0000000000000000] |
| 07372910 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1070.6088481400000000],ETH[0.0066450200000000],ETHW[0.0065629400000000],LTC[0.0000000100000000],TRX[135.6276023500000000],USD[0.0000000033069439] |
| 07372911 | USD[10.0000000000000000] |
| 07372914 | DOGE[1.0000000000000000],USD[14.0182813966629484] |
| 07372915 | USD[10.0000000000000000] |
| 07372916 | BAT[0.0000000530695662],DOGE[0.0000000060109300],LINK[0.0000000086858564],TRX[0.0000000090976708],UNI[0.0000000015687114],USD[0.0000000004590044] |
| 07372917 | USD[10.0000000000000000] |
| 07372918 | USD[10.0000000000000000] |
| 07372919 | USD[10.0000000000000000] |
| 07372920 | DOGE[23.6002547300000000],USD[0.0000000007243448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07372921 | USD[10.000000000000000] |
| 07372922 | USD[10.000000000000000] |
| 07372923 | USD[10.000000000000000] |
| 07372924 | DOGE[31.491278340000000],USD[0.0000000011741248] |
| 07372925 | USD[10.000000000000000] |
| 07372926 | USD[10.000000000000000] |
| 07372930 | USD[10.000000000000000] |
| 07372932 | USD[10.000000000000000] |
| 07372935 | LINK[47.726800000000000],LTC[0.000560000000000],TRX[0.625242000000000],USD[0.436620800000000],USDT[0.000018698553184] |
| 07372936 | USD[10.000000000000000] |
| 07372937 | USD[0.005306177451 4629] |
| 07372940 | BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[17244446.115627510000000],SOL[0.930312160000000],SUSHI[1.068516990000000],TRX[1.000000000000000],USD[0.000000902387151],USDT[3.151562516721780] |
| 07372941 | SUSH[0.681150390000000],USD[0.000000435177043] |
| 07372942 | USD[10.000000000000000] |
| 07372943 | USD[10.000000000000000] |
| 07372944 | BTC[0.000181950000000],USD[0.000578060346325] |
| 07372945 | AAVE[0.000000000550878],AVAX[0.000479032652091],BAT[0.002875298050000],BRZ[1.000000003028000],ETH[0.000001259378323],ETHW[0.000000028203366],KSHIB[0.000000003000000],LINK[0.000000005471517],MATIC[0.000000028912567],NEAR[0.000000991014601],NFT[434492023191380166][1],SHIB[0.000000047637251],SOL[0.000000036103810],SUSHI[0.000000056994593],TRX[2.000000021709470],UNI[0.000000003443058],USD[0.000000375357524],USDT[0.023074734144104] |
| 07372946 | USD[10.000000000000000] |
| 07372948 | BAT[0.000000002447000],DOGE[1.000010030000000],USD[0.045061468488348] |
| 07372949 | USD[10.000000000000000] |
| 07372951 | BTC[0.003956800000000],SGD[19.659620920000000],TRX[79.184149860000000],USD[2.000018606305213 4] |
| 07372955 | BTC[0.000111860000000],SOL[14.143200000000000] |
| 07372956 | CUSDT[6.000000000000000],DOGE[1.000000007899731 5],GRT[1.003677910000000],USD[0.004761336968296 3] |
| 07372957 | CUSDT[3.000000000000000],USD[2.830451261794785 5] |
| 07372958 | BTC[0.008402550000000],CUSDT[8.000000000000000],DOGE[1008.129809000000000],ETH[0.230816480000000],ETHW[0.230816480000000],TRX[1.000000000000000],USD[0.001973966148956 8] |
| 07372959 | USD[10.000000000000000] |
| 07372961 | USD[10.000000000000000] |
| 07372962 | USD[10.000000000000000] |
| 07372963 | USD[10.000000000000000] |
| 07372964 | USD[0.003157174067287 0] |
| 07372966 | USD[10.000000000000000] |
| 07372967 | USD[10.000000000000000] |
| 07372968 | USD[10.000000000000000] |
| 07372971 | CUSDT[1.000000000000000],TRX[57.896088560000000],USD[0.000000005898656] |
| 07372972 | USD[10.000000000000000] |
| 07372973 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.704875800000000],USD[0.317598414475285 0],USDT[0.000000012079781 4] |
| 07372974 | USD[0.000000091293868] |
| 07372975 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.983459040000000],TRX[2.000000000000000],USD[0.000000019991595] |
| 07372977 | BF_POINT[200.000000000000000],BTC[0.010248600000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.945668640000000],ETHW[0.945662560000000],LINK[19.588517670000000],LTC[2.833755460000000],TRX[14816.246634730000000],USD[0.004555522884924 2],USDT[363.612991230000000],YFI[0.01596 76200000000] |
| 07372978 | DOGE[266.363289630000000],USD[2.247333001561563 1] |
| 07372979 | USD[10.000000000000000] |
| 07372980 | USD[10.000000000000000] |
| 07372982 | BRZ[7.011049750000000],BTC[0.006229820000000],CUSDT[14.000000000000000],DOGE[16.216139400000000],NFT[312821951072794815][1],NFT[327594063230708929][1],NFT[384368012087792056][1],NFT[419501591916916133][1],NFT[433246842297151631][1],NFT[573258300945361297][1],SHIB[31.000000000000000],TRX[9.000000021762000],USD[0.008345484778385 1],USDT[1.052904150000 0000] |
| 07372984 | USD[10.000000000000000] |
| 07372985 | USD[10.000000000000000] |
| 07372986 | DOGE[4.000000000000000],TRX[7658.381814767760582 5],USD[10.000000647745938] |
| 07372987 | USD[10.000000000000000] |
| 07372988 | BAT[26.545388110000000],USD[0.000000020839360] |
| 07372989 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.001958933583786] |
| 07372991 | AUD[0.000000090325250],USD[0.000000141308084],USDT[0.000000039718060] |
| 07372992 | ETH[0.071748420000000],ETHW[0.071748420000000],USD[0.000014853225040 0],USDT[0.000000190628725] |
| 07372994 | CUSDT[1.000000000000000],USD[0.002236546315152 8] |
| 07372995 | CUSDT[65.219790790000000],DOGE[0.000000038375600],SHIB[3.000000000000000],TRX[0.000041880000000],USD[0.006540039787687 6] |
| 07372996 | USD[0.000036709909867 2] |
| 07372997 | USD[10.000000000000000] |
| 07372998 | CUSDT[1.000000000000000],DOGE[122.180561360000000],USD[0.000000000484531 2] |
| 07372999 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000004923776 8],USD[0.000087752971506 2] |
| 07373000 | USD[10.000000000000000] |
| 07373001 | USD[10.000000000000000] |
| 07373002 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373003 | DOGE[140.632490070000000],TRX[694.2201727600000000],USD[0.0000000006583413] |
| 07373004 | USD[10.0000000000000000] |
| 07373006 | USD[10.0000000000000000] |
| 07373008 | CUSDT[6.0000000000000000],GRT[0.0000000044058739],LTC[0.0000000007794224],TRX[1.0000000000000000],USD[0.0000000093582418] |
| 07373009 | DOGE[1.6828719400000000],TRX[1.0000000000000000],USD[0.0023890500681068] |
| 07373010 | USD[10.0000000000000000] |
| 07373011 | BRZ[0.0319282900000000],USD[0.0000000069497406] |
| 07373012 | USD[10.0000000000000000] |
| 07373013 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],KSHIB[0.1406927800000000],TRX[1.0000000000000000],USD[0.0000000078939375] |
| 07373014 | CUSDT[1.0000000000000000],USD[10.0000000000000000],USDT[0.0000000071820000] |
| 07373015 | BTC[0.0000000077277213],ETH[0.0000000077828772],ETHW[0.0000000077828772],NFT[4594814656727527 65][1],SOL[0.0008000009317586],SUSHI[0.1051000000000000],USD[1.6217325500000000],USDT[1.4648270000000000] |
| 07373016 | USD[0.0017612566056438],USDT[0.0000000116539427] |
| 07373017 | USD[1.0000000000000000],CUSDT[10390.1429469500000000],DOGE[6600.4835432500000000],SHIB[13869503.6467000000000000],TRX[2.0000000000000000],USD[0.0005912091965372] |
| 07373019 | BRZ[1.0000000000000000],USD[0.0000002439944746],USDT[1.0983987800000000] |
| 07373020 | USD[10.0000000000000000] |
| 07373021 | BTC[0.1142706400000000],ETH[0.0000000251487020],SOL[245.4640000010942880],USD[4.6576800674600029],USDT[0.0000000025729184] |
| 07373022 | USD[10.0000000000000000],CUSDT[5.0000000000000000],GRT[80.1301126100000000],TRX[6.0000000000000000],USD[3.0418477630020595],USDT[0.0000000058251372] |
| 07373023 | GRT[55.7808579000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004074391169210] |
| 07373025 | USD[10.0000000000000000] |
| 07373026 | USD[10.0000000000000000] |
| 07373027 | BTC[0.0002393300000000],USD[0.0003676796225002] |
| 07373028 | BTC[0.0009745800000000] |
| 07373029 | USD[0.1773847132788779] |
| 07373031 | DOGE[0.4201308700000000],TRX[1.0000000000000000],USD[1.8958105905253203] |
| 07373032 | USD[10.0000000000000000] |
| 07373033 | USD[10.0000000000000000] |
| 07373034 | DOGE[0.0000000096669435],ETH[0.0000000025000000],TRX[0.0000000015800844],USD[0.0425742719543206] |
| 07373035 | USD[10.0000000000000000] |
| 07373036 | USD[10.0000000000000000] |
| 07373037 | USD[10.0000000000000000] |
| 07373039 | BAT[1.0165554900000000],BRZ[0.0157645822385444],BTC[0.0000000062808454],CUSDT[5.0000000000000000],DOGE[0.0000000047277135],ETH[0.0000000029121566],SOL[0.0000000046779382],TRX[0.0000000058041590],USD[0.0000000071898029] |
| 07373040 | USD[10.0000000000000000] |
| 07373041 | BAT[0.4592303100000000],BCH[0.0004183800000000],BRZ[0.5919744700000000],CUSDT[7.0849981000000000],DAI[0.9118543800000000],DOGE[0.6444538700000000],ETH[0.0000002100000000],ETHW[0.1422167200000000],LTC[0.0001468900000000],MATIC[0.1778409000000000],SOL[0.0003635000000000],SUSHI[0.0579580100000000],TRX[0.1542688700000000],USD[-0.2477991762704846],USDT[0.1719392332540616] |
| 07373043 | USD[0.0000000041499667] |
| 07373046 | DOGE[137.9371417600000000],LTC[0.0505996100000000],USD[0.0000000006250496] |
| 07373047 | USD[10.0000000000000000] |
| 07373049 | USD[10.0000000000000000] |
| 07373050 | BAT[1.0000000000000000],DAI[9.9470557000000000],GRT[1.0000000000000000],USD[0.0000000037735984] |
| 07373052 | DOGE[3883.1259321500000000],USD[0.7583600064844663] |
| 07373053 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],ETH[0.0000083500000000],ETHW[0.9139708000000000],GRT[2175.1623119600000000],LINK[20.8548067000000000],LTC[2.1286776400000000],SHIB[0.0000000900000000],TRX[5.0000000000000000],USD[1622.9720861606800091] |
| 07373054 | BRZ[1.0000000000000000],DOGE[320.7682642600000000],USD[30.4839576571596256] |
| 07373056 | USD[10.0000000000000000] |
| 07373057 | BAT[1.0000000000000000],BRZ[0.0000000191339125],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000160344000000],SUSHI[0.0072776257022976],USD[0.0000001564590909],USDT[0.0000000085195577] |
| 07373058 | DOGE[1.0000000000000000],SUSHI[0.8006992200000000],USD[0.0000001687173577] |
| 07373060 | BTC[0.0000000097614224],GRT[0.0000023000000000],SHIB[1.0000000000000000],USD[0.0000000128128210] |
| 07373061 | USD[10.0000000000000000] |
| 07373062 | USD[10.0000000000000000] |
| 07373063 | USD[0.0000000001745947] |
| 07373064 | CUSDT[19.2163467600000000],DOGE[1.0000000000000000],USD[0.0000034865920064] |
| 07373065 | TRX[1.0000000000000000],USD[0.0025968218710434] |
| 07373067 | DOGE[1.0000000000000000],USD[0.0003774792437456] |
| 07373069 | BAT[12.2390894200000000],BRZ[68.9284477300000000],BTC[0.0000000100000000],CUSDT[570.8439119300000000],DAI[11.9154515200000000],DOGE[109.1927350500000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],GRT[5.9154394100000000],SHIB[2.0000000000000000],SOL[0.9111460200000000],SUSHI[1.0915614300000000],TRX[2.0000332100000000],USD[0.3647017113466191],YFI[0.0006710500000000] |
| 07373070 | USD[10.0000000000000000] |
| 07373071 | CUSDT[10.0000000000000000],DOGE[5.2527628000000000],SUSHI[0.0001556400000000],TRX[1.0000000000000000],USD[0.0190034745900274] |
| 07373072 | USD[10.0000000000000000] |
| 07373073 | TRX[101.7246188400000000],USD[5.0000000001444796] |
| 07373074 | USD[10.0000000000000000] |
| 07373076 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000082399650],TRX[69.4355962500000000],USD[0.0000114202866861] |
| 07373077 | TRX[1.0000000000000000],USD[3.1190851735016505] |
| 07373078 | CUSDT[1.0000000000000000],DOGE[0.3767901457749282],GRT[0.0000000049622094],USD[0.0000114869052915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373079 | USD[10.00000000000000] |
| 07373080 | BRZ[2.00000000000000000],BTC[0.01106562000000000],CUSDT[10.00000000000000],DOGE[2798.20960550000000],ETH[1.08180372000000000],ETHW[1.08133936000000000],SHIB[4.00000000000000000],SOL[2.34578364000000000],USD[29.31217139632070977] |
| 07373083 | BTC[0.00001249758166839],CUSDT[1.000000000000000000],DOGE[0.0000000071560000],ETH[0.00139442890580075],ETHW[0.00139442890508075],USD[0.00023329135772800] |
| 07373085 | USD[10.00000000000000] |
| 07373086 | BTC[0.00021522000000000],CUSDT[1.000000000000000],DOGE[2716.33042441000000],TRX[1.000000000000000],USD[50.00026203535787834] |
| 07373087 | CUSDT[3.00000000000000000],TRX[1.000000000000000],USD[0.00027436875692235] |
| 07373088 | USD[10.00000000000000] |
| 07373089 | USD[10.00000000000000] |
| 07373090 | BTC[0.00368294000000000],ETH[1.08862800000000000],ETHW[1.08862800000000000],SOL[0.10873505338400000],USD[1.41124369212003027] |
| 07373091 | USD[10.00000000000000] |
| 07373092 | CUSDT[1.00000000000000000],DOGE[5.11845859000000000],GRT[0.00002670000000000],LTC[0.00004231000000000],TRX[2.00000492000000000],USD[0.00655390676653819],USDT[1.10349625000000000] |
| 07373095 | NFT (3044711247546309 12)[1],NFT (3378017748416639 69)[1],NFT (4885096108512298 85)[1],SOL[0.06000000000000000],USD[0.49534540800000000],USDT[0.00952720000000000] |
| 07373096 | BAT[1.00000000000000000],BCH[2.34413747000000000],BTC[0.00480748000000000],CUSDT[20.00000000000000],DOGE[320.46005267000000000],ETH[0.12653607000000000],ETHW[0.12540968000000000],LINK[1.58743787000000000],LTC[1.27569496000000000],SHIB[4.00000000000000000],TRX[5895.09902746000000000],USD[0.00337744622906 33] |
| 07373097 | USD[0.0025162002775015] |
| 07373098 | BRZ[1.00000000000000000],BTC[0.00154119000000000],CUSDT[10305.15191234000000000],TRX[1.00000000000000000],USD[0.0000699908352072] |
| 07373099 | SOL[24.05109876000000000],TRX[2.000000000000000],USD[0.0000006082696079] |
| 07373101 | USD[10.00000000000000] |
| 07373103 | USD[10.00000000000000] |
| 07373104 | DOGE[2.45224890000000000],USD[6.10724377422680511],USDT[0.0000001111196296] |
| 07373105 | CUSDT[2.00000000000000000],DOGE[0.22638477000000000],TRX[2.000000000000000],USD[0.0047286278332223] |
| 07373106 | DOGE[27.20258885000000000],USD[0.0000000034925805] |
| 07373107 | USD[10.00000000000000] |
| 07373108 | USD[10.00000000000000] |
| 07373109 | USD[10.00000000000000] |
| 07373110 | BRZ[1.00000000000000000],CUSDT[2.000000000000000],DOGE[1.03298615000000000],TRX[255.87382787000000000],USD[361.87830284090606385] |
| 07373111 | BRZ[1.00000000000000000],SHIB[1.000000000000000],USD[11.66309596333899947],USDT[0.00000000243130566] |
| 07373112 | USD[10.00000000000000] |
| 07373113 | DOGE[141.97432621000000000],USD[0.0000000003305733] |
| 07373114 | TRX[360.84602578000000000],USD[0.00000000010837336] |
| 07373115 | USD[10.00000000000000] |
| 07373116 | USD[10.00000000000000] |
| 07373117 | DOGE[1334.77176887000000000],USD[10.00000000012253729] |
| 07373118 | BTC[0.01549804000000000],DOGE[1561.06519883000000000],ETH[0.36503817000000000],ETHW[0.02481227000000000],SHIB[137789143.80258167000000000],SOL[44.91670963000000000],USD[0.0000000081514736],USDT[0.0000000094931950] |
| 07373119 | USD[10.00000000000000] |
| 07373120 | USD[10.00000000000000] |
| 07373122 | USD[0.0020744587546922],USDT[0.0000000008354130] |
| 07373123 | DOGE[32.50269869000000000],USD[0.0000000027914556] |
| 07373124 | BCH[0.00000000299893348],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],TRX[4.000000000000000],USD[0.00550203126393954],USDT[2.00000000000000000] |
| 07373125 | CUSDT[1841.46586951000000000],USD[0.00000000062471469] |
| 07373127 | GRT[4.76577585000000000],USD[0.0000000033653765] |
| 07373128 | BAT[2.09800555000000000],BRZ[1.000000000000000],DOGE[2072.43567219000000000],LINK[39.62445907000000000],SOL[46.55970042000000000],USD[0.0028409828605683] |
| 07373129 | DOGE[123.97495953000000000],USD[0.0000000006188815] |
| 07373130 | USD[10.00000000000000] |
| 07373134 | GRT[6080.57330413000000000],USD[32.32693167361069690],USDT[0.0000000009292600] |
| 07373136 | DOGE[32.18405157000000000],USD[0.0000000025405182] |
| 07373137 | USD[10.00000000000000] |
| 07373139 | UNI[0.02750000000000000],USD[0.0068295080000000],YF[0.0009920000000000] |
| 07373142 | USD[10.00000000000000] |
| 07373143 | GRT[4.54309919000000000],USD[0.0000000139258698] |
| 07373144 | DOGE[4.00000000000000000],USD[0.0000000011191226] |
| 07373146 | SUSHI[0.00000000227348 24],USDT[1.89260366636569 49] |
| 07373147 | USD[10.00000000000000] |
| 07373148 | USD[10.00000000000000] |
| 07373149 | USD[10.00000000000000] |
| 07373150 | CUSDT[2.00000000000000000],DOGE[28.99609165000000000],USD[0.0000000048364626] |
| 07373151 | BRZ[2.00000000000000000],BTC[0.00268680000000000],CUSDT[7.000000000000000],DAI[99.20279050000000000],DOGE[525.68778085000000000],ETH[0.66011457000000000],ETHW[0.66011457000000000],SOL[0.21850396000000000],TRX[985.08978319000000000],USD[0.1484763930726014] |
| 07373152 | SHIB[3226.20319302000000000],USD[0.0000000027372604] |
| 07373153 | TRX[57.79037017000000000],USD[0.0000000001756343] |
| 07373155 | CUSDT[1.00000000000000000],DOGE[779.06618011000000000],USD[110.00000001986128] |
| 07373156 | BTC[0.00022121000000000],USD[0.00007232893674150] |
| 07373159 | SHIB[219.99854142000000000],USD[3.2092187238477611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373162 | CUSDT[5.000000000000000000],DOGE[0.000000081842609],GRT[0.000000040811819],TRX[145.765415039841596 2],USD[0.000000047844565] |
| 07373163 | BRZ[1.000000000000000000],DOGE[1135.001394770000000],GRT[1.000000000000000],NFT (573866278475506453)[1],TRX[4.000000000000000000],USD[0.000000079977208] |
| 07373165 | BTC[0.000000050000000],USD[0.003746466765 1200] |
| 07373166 | USD[10.000000000000000] |
| 07373167 | BTC[0.000048530000000],CUSDT[4.000000000000000000],DOGE[0.000036040000000000],GRT[3.000000000000000],TRX[4.000000000000000000],USD[0.0012818541153159] |
| 07373168 | LINK[0.392433110000000],USD[0.000002303629612] |
| 07373169 | TRX[0.029322380000000],USD[0.000000047575584] |
| 07373170 | CUSDT[2.000000000000000000],DOGE[0.688595960000000],USD[0.0046521700422500] |
| 07373171 | BTC[0.000000003098781],CUSDT[1.000000077124431],DOGE[0.000000004518515],TRX[0.000000047032312],USD[0.007961862810211 9],USDT[0.000000090591552] |
| 07373172 | USD[10.000000000000000] |
| 07373173 | BTC[0.000000002455776],DOGE[1.000000000000000],USD[0.0028969955951 86] |
| 07373174 | BAT[1.000000000000000],BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[343381.4543123800000000],GRT[1.000000000000000],SOL[1.000000000000000],TRX[8.000000000000000000],USD[0.000000255000897] |
| 07373175 | GBP[4.977237405010700 0],USD[0.000000002142500] |
| 07373177 | TRX[136.542277100000000],USD[0.000000005392310] |
| 07373178 | BAT[0.000000042983731],BTC[0.000000007288449 7],DAI[0.000000007000000],ETH[0.0000000522978 10],GRT[0.000000059000000],LINK[0.000000086776485],LTC[0.000000033000000],PAXG[0.000000086000000],SOL[0.000000066000000],SUSHI[0.000000027000000],TRX[0.000000019000000],UNI[0.000000075000000],USD[0.000000037453571],YFI[0.000000076000000] |
| 07373180 | USD[0.004480964304346] |
| 07373181 | CUSDT[2.000000000000000000],SUSHI[0.613254920000000],USD[0.0000001112444548] |
| 07373182 | USD[0.000000005457436] |
| 07373183 | BRZ[4.000000000000000000],CUSDT[12.000000000000000000],DOGE[1.000000000000000],GRT[0.729134780000000],TRX[2.387816050000000],USD[0.0045408363153301],USDT[1.000000000000000] |
| 07373186 | USD[10.000000000000000] |
| 07373187 | DOGE[188.596618610000000],USD[0.000000001858758] |
| 07373190 | USD[0.000000000419368] |
| 07373191 | USD[10.000000000000000] |
| 07373192 | BTC[0.003350200000000],DOGE[0.928000000000000000],USD[1.4209236680000000] |
| 07373193 | CUSDT[1.000000000000000000],DOGE[140.942261020000000],USD[0.000000006795392] |
| 07373194 | USD[0.0002721768720322] |
| 07373195 | USD[10.000000000000000] |
| 07373196 | ETH[0.000317480000000],ETHW[0.000317480000000],USD[0.0000130160257167] |
| 07373197 | USD[10.000000000000000] |
| 07373198 | BRZ[2.000000000000000000],BTC[0.109808590000000],CUSDT[10.000000000000000000],DOGE[4.000000000000000000],ETH[0.447378080000000],ETHW[0.447190230000000],SHIB[2.000000000000000000],SOL[30.655098040000000],TRX[8.000000000000000000],USD[0.0002099143325609] |
| 07373199 | USD[10.000000000000000] |
| 07373200 | CUSDT[946.340547050000000],DOGE[1129.588404030000000],TRX[2033.278264570000000],USD[10.000000188371632] |
| 07373201 | DOGE[1.000000000000000],SOL[1.296095803111986],USD[0.0000011177502578] |
| 07373203 | USD[0.000000028850000] |
| 07373205 | CUSDT[1.000000000000000000],DOGE[0.000000070793230],USD[0.000000005096486 9] |
| 07373207 | DOGE[123.802820020000000],TRX[2.000000000000000000],USD[0.000000046453241] |
| 07373208 | USD[10.000000000000000] |
| 07373209 | DOGE[0.000000004000000],GRT[0.000000055961146],SOL[0.000000077164492],SUSHI[0.000000087200000],USD[0.000000403000147],USDT[0.1478726504000000] |
| 07373210 | USD[10.000000000000000] |
| 07373211 | ETH[0.000000084000000],ETHW[0.000000084000000],USD[0.000000023229830] |
| 07373213 | USD[10.000000000000000] |
| 07373215 | CUSDT[6.000000000000000000],TRX[1.000000000000000],USD[0.000000085582953] |
| 07373216 | USD[10.000000000000000] |
| 07373217 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],ETH[0.000000100000000],ETHW[0.0000000823752 03],NFT (539001940208083203)[1],NFT (560123270980531136)[1],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000094487325165],USDT[0.000000086237681] |
| 07373218 | CUSDT[1.000000000000000000],DOGE[255.998775050000000],ETH[0.163309860000000],ETHW[0.162862860000000],TRX[1.000000000000000],USD[0.0002230404934 17] |
| 07373219 | USD[10.000000000000000] |
| 07373220 | BAT[0.000000069682172],DOGE[1.000000000000000],USD[0.000000045734609] |
| 07373222 | USD[10.000000000000000] |
| 07373223 | BTC[0.000105960000000],CAD[0.000277650000000],ETH[0.002748180000000],ETHW[0.002748180000000],USD[0.000000081157084] |
| 07373224 | USD[10.000000000000000] |
| 07373225 | USD[10.000000000000000] |
| 07373226 | BTC[0.000221300000000],DOGE[1.000000000000000],ETH[0.014620830000000],ETHW[0.014620830000000],USD[0.000561681689793240] |
| 07373227 | USD[10.000000000000000] |
| 07373228 | USD[10.000000000000000] |
| 07373229 | USD[10.000000000000000] |
| 07373230 | USD[10.000000000000000] |
| 07373231 | USD[10.000000000000000] |
| 07373233 | USD[10.000000000000000] |
| 07373234 | USD[10.000000000000000] |
| 07373236 | USD[10.000000000000000] |
| 07373237 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373238 | BRZ[1.000000000096073836],BTC[0.0000000006758400],DOGE[0.0000000096960884],ETH[0.0000000057964410],LTC[0.000000032539886],SHIB[3044653.2225793025535416],TRX[1.000000010769184],USD[0.000000052722689],USDT[0.000000009860420] |
| 07373239 | DOGE[144.6407283400000000],USD[0.0000000000885212] |
| 07373240 | USD[10.0000000000000000] |
| 07373241 | CUSDT[1.0000000000000000],DOGE[945.1842921500000000],USD[44.2831650022504416] |
| 07373242 | BRZ[1.0000000000000000],DOGE[2381.4200129300000000],TRX[2.0000000000000000],USD[0.0000000118164492] |
| 07373243 | USD[10.0000000000000000] |
| 07373244 | USD[10.0000000000000000] |
| 07373245 | NFT [5058132594476053061],SOL[0.2197799900000000],USD[0.0000000446147550] |
| 07373246 | USD[10.0000000000000000] |
| 07373247 | BTC[0.0000000750775935],CUSDT[2.0000000000000000],DOGE[0.0000000036564166],USD[0.0073585993672906] |
| 07373248 | USD[120.8832823128958000] |
| 07373249 | DOGE[0.5046852100000000],USD[0.0000000086111770] |
| 07373251 | CUSDT[1.0000000000000000],DOGE[2705.6276672100000000],USD[0.0000000009168950] |
| 07373255 | USD[10.0000000000000000] |
| 07373256 | BRZ[1.0000000000000000],DOGE[1.0000000920009455],TRX[4.0000000000000000],USD[0.0078001165043386] |
| 07373257 | CUSDT[4.0000000000000000],USD[17.7106973857141725],USDT[0.0000000022118113] |
| 07373258 | USD[5.0000000000000000],USD[20.9962508480332624] |
| 07373259 | CUSDT[1.0000000000000000],DOGE[0.0005686500000000],TRX[1.0000000000000000],USD[0.0099727981374990] |
| 07373260 | ETHW[109.3901215500000000],TRX[1.0000000000000000],USD[0.0031056225996030] |
| 07373261 | USD[0.0000000004040063] |
| 07373262 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[9.0000000000000000],GRT[0.0000000003810320],TRX[2.0000000000000000],USD[0.0044652771969616],USDT[0.0000000150897321] |
| 07373263 | USD[10.0000000000000000] |
| 07373264 | USD[0.0002561242309060] |
| 07373265 | BTC[0.0001899200000000],USD[0.0003811986107664] |
| 07373266 | BAT[1.0165555000000000],BRZ[2.0000000000000000],BTC[0.0069887600000000],CUSDT[3.0000000000000000],DOGE[815.1302993700000000],TRX[5.0000000000000000],USD[0.0304965528839082] |
| 07373267 | BTC[0.0002074500000000],USD[0.0003297071330335] |
| 07373268 | ETHW[0.0001265500000000],USD[0.0000000002183455] |
| 07373270 | CUSDT[12.0000000000000000],TRX[5.0000000000000000],USD[0.0005835926423493] |
| 07373271 | DOGE[1304.1643828400000000],USD[10.0000000007187364] |
| 07373272 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[25.0777596568319422] |
| 07373273 | USD[0.0000000004978368] |
| 07373274 | USD[10.0000000000000000] |
| 07373275 | BAT[0.0000000055289560],TRX[3.0000000011813735],USD[0.0008625151874665],USDT[1.0000000059204020] |
| 07373276 | TRX[1.0000000000000000],USD[0.0000000079434000] |
| 07373277 | BRZ[1.0000000024881523],DOGE[0.0000000065803763],LTC[0.0000000047392368],USD[0.0020612881130994] |
| 07373278 | CUSDT[3.0000000000000000],USD[0.0000000038660800],USDT[0.0000000018195506] |
| 07373279 | USD[10.0000000000000000] |
| 07373280 | BTC[0.0000000042090000],DOGE[0.0000000009098036],USD[0.0000221052721608] |
| 07373282 | USD[0.0000000340063979],USDT[1.1099545900000000] |
| 07373284 | DOGE[407.6569534500000000],TRX[1.0000000000000000],USD[0.0000000014058198] |
| 07373285 | USD[10.0000000000000000] |
| 07373286 | DOGE[1.0003308000000000],USD[10.4290342794002720] |
| 07373288 | USD[10.0000000000000000] |
| 07373290 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],NFT [4835558101035834320][1],TRX[1.0000000000000000],USD[0.0007544283367810] |
| 07373291 | TRX[1.0000000000000000],USD[0.0000000036615366] |
| 07373292 | USD[170.9641828135703008],USDT[0.0000000113002755] |
| 07373293 | USD[0.0007560586639188],USDT[0.0000000088156600] |
| 07373294 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],TRX[4.0000000000000000],USD[0.0000000089828148] |
| 07373295 | SOL[23.8240000000000000],USD[307.6700000000000000] |
| 07373296 | USD[10.0000000000000000] |
| 07373297 | BAT[0.0000000097190520],CUSDT[3.0000000000000000],GRT[0.0000000058511167],TRX[1.0000000000000000],USD[0.0085428112499425],USDT[0.0000000101310664] |
| 07373298 | SOL[0.0872029900000000],USD[0.0000012057611900] |
| 07373300 | USD[0.0000000003039874] |
| 07373301 | USD[0.0000000593804740] |
| 07373304 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0063890881454144] |
| 07373305 | USD[10.0000000000000000] |
| 07373308 | USD[10.0000000000000000] |
| 07373309 | MATIC[2.5270818100000000],USD[0.0000000076516873] |
| 07373310 | LINK[0.3730539700000000],USD[0.0000000455030634] |
| 07373311 | USD[0.0000002405234312],USDT[0.0000000036351470] |
| 07373312 | ALGO[0.0000000100000000],SHIB[2.0000000000000000],USD[0.0063143199028870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373313 | SUSH[0.7528503400000000],USD[0.0000001280289543] |
| 07373314 | BRZ[0.0000000013983400],DOGE[1.0000000650026000],USD[0.0086261796382785] |
| 07373315 | DOGE[20.6785158600000000],USD[0.0000000047539180] |
| 07373316 | USD[10.0000000000000000] |
| 07373317 | DOGE[291.2277838200000000],USD[10.0000000003442902] |
| 07373318 | TRX[1.0000000000000000],USD[0.0044910672532358] |
| 07373320 | USD[10.0000000000000000] |
| 07373321 | USD[10.0000000000000000] |
| 07373322 | BAT[24.9246165900000000],BRZ[0.0000000058776850],BTC[0.0091606956202834],CUSDT[4.0000000000000000],DOGE[1.0000000068767074],LTC[0.0659722800000000],MKR[0.0956880900000000],TRX[1223.7267934600000000],UNI[0.5702973200000000],USD[0.0000038291085690],USDT[10.8567406000000000] |
| 07373323 | USD[0.0004459860627619] |
| 07373324 | USD[10.0000000000000000] |
| 07373325 | USD[10.0000000000000000] |
| 07373326 | BCH[0.0000000035781224],DOGE[352.4918498600000000],SHIB[1296434.8042882000000000],SOL[1.0009660100000000],TRX[1119.9166738200000000],USD[0.0210503564241253],USDT[0.0000000022970700] |
| 07373327 | USD[10.0000000000000000] |
| 07373328 | GRT[1.0000000000000000],TRX[122.7281962500000000],USD[358.9707531352341374] |
| 07373329 | USD[10.0000000000000000] |
| 07373330 | BAT[1.0000000000000000],BTC[0.0002070500000000],CUSDT[14.0000000000000000],DOGE[6844.5713151100000000],TRX[1.0000000000000000],USD[0.0027276623529055],USDT[1.0000000000000000] |
| 07373331 | USD[10.0000000000000000] |
| 07373332 | USD[10.0000000000000000] |
| 07373333 | USD[10.0000000000000000] |
| 07373336 | DOGE[172.4726717000000000],USD[0.0000000002996600] |
| 07373337 | USD[10.0000000000000000] |
| 07373338 | BCH[0.0008256999435650],BTC[20.0003501771350150],DOGE[0.7445794682453148],ETH[0.0009741762605858],ETHW[3.6389063217167350],LINK[0.2980000000000000],LTC[0.5317000000000000],MATIC[0.0000000094937500],SOL[0.0722292806753709],SUSHI[0.4299037614562295],TRX[1.8350000000000000],UNI[0.0000000001233962],USD[0.7190674052591833],USDT[0.0090606876309474] |
| 07373339 | CUSDT[3.0000000000000000],DOGE[527.8555969800000000],ETH[0.0182741100000000],ETHW[0.0182741100000000],USD[0.0088561108221035] |
| 07373340 | TRX[1.0000000000000000],USD[0.0000000012481309] |
| 07373341 | DOGE[134.2991411300000000],USD[0.0000000000098768] |
| 07373342 | USD[10.0000000000000000] |
| 07373343 | USD[10.0000000000000000] |
| 07373345 | LTC[0.0431702300000000],USD[0.0000016214332181] |
| 07373346 | DOGE[2.0000000000000000],ETH[0.0000000000621420],USD[0.0058186743347238] |
| 07373347 | BCH[0.0316265100000000],CUSDT[5.0000000000000000],DOGE[715.7384303400000000],SHIB[1.0000000000000000],USD[50.0000143179602094] |
| 07373348 | CUSDT[1.0000000000000000],USD[0.0000000128519135] |
| 07373349 | USD[10.0000000000000000] |
| 07373350 | USD[10.0000000000000000] |
| 07373352 | BRZ[3.0000000000000000],BTC[0.0000000107061024],DOGE[1289.1261130700000000],ETHW[0.0000008400000000],LINK[0.0000000025000000],NFT[35094474775512072 5][1],NFT[36457824959287344 2][1],NFT[38712985920937680 3][1],NFT[44753071225747902 8][1],NFT[50752691824746628][1],NFT[52521110561773655 8][1],NFT[52758733203161793][1],NFT[53620754954636734 7][1],SHIB[29.0000000000000000],TRX[7.0000000000000000],USD[0.0000000522681611],USDT[0.0000185160254080] |
| 07373353 | USD[10.0000000000000000] |
| 07373355 | USD[10.0000000000000000] |
| 07373356 | USD[10.0000000000000000] |
| 07373357 | BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],SOL[0.9270603400000000],TRX[4.0000000000000000],USD[0.0066958618273618],USDT[4.9695534300000000] |
| 07373358 | BRZ[6.0000000000000000],BTC[20.0000000094380000],CUSDT[26.0000000000000000],DOGE[13.4563199835199258],ETH[3.8853770934473657],ETHW[3.8853770934473657],GRT[40.1626015000000000],MATIC[35.2644568700000000],SHIB[10.0000000000000000],SOL[4.3450106700000000],TRX[8.0000000000000000],USD[0.0001622298 63699] |
| 07373359 | DOGE[0.8639659400000000],TRX[0.0000348700000000],USD[0.0000000003645003] |
| 07373361 | SOL[0.0000000005708700],SUSH[0.0000000054680645] |
| 07373362 | BRZ[1.0000000000000000],DOGE[1.0000000029456986],TRX[1.0000000000000000],USD[0.0005463390694291] |
| 07373363 | USD[10.0000000000000000] |
| 07373366 | BTC[0.0002124300000000],USD[0.0003219780523021] |
| 07373367 | LINK[0.3267563200000000],USD[0.0000000338958080] |
| 07373368 | CUSDT[4.0000000000000000],DOGE[141.6976312600000000],GRT[14.5261560800000000],USD[1.4280726958573329] |
| 07373369 | USD[0.0000000119224740] |
| 07373370 | BTC[0.0002020800000000],USD[0.0004156596814096] |
| 07373372 | BTC[0.0000000055100000],ETH[0.0008734100000000],USD[0.0039250000000000] |
| 07373373 | DOGE[136.4002288200000000],USD[0.0000000003683188] |
| 07373374 | ETH[-0.0000000052260141],USD[0.0003185452686449] |
| 07373377 | USD[10.0000000000000000] |
| 07373378 | BTC[0.0001804700000000],USD[0.0002881282307961] |
| 07373379 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],DOGE[2.0000000000000000],TRX[4.0000000000000000],USD[0.0473608659862657] |
| 07373380 | BRZ[4.0000000000000000],BTC[20.0000000094380000],CUSDT[7.0000000000000000],DOGE[799.6001089200000000],ETH[0.0000052559800000],ETHW[0.0000052559800000],GRT[0.0065360000000000],LTC[0.0000332500000000],SOL[0.0044958300000000],TRX[1.0005058500000000],UNI[0.0000405800000000],USD[0.0025778315202644] |
| 07373381 | TRX[0.9500561400000000],USD[0.0000000094916502],USD[0.0000000080000000] |
| 07373382 | DOGE[14.5973361600000000],USD[5.0000000019967576] |
| 07373383 | BAT[2.1315221700000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[0.0000107700000000],ETH[0.0000027300000000],ETHW[0.0000027300000000],LINK[0.0000771600000000],TRX[0.1504781400000000],USD[5.3862867302538100] |
| 07373384 | USD[0.0000000002285300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373386 | USD[55.4478204369341371] |
| 07373387 | USD[10.0000000000000000] |
| 07373388 | BAT[1.8336560500000000],USD[0.0000000046693943] |
| 07373389 | BAT[0.0000000076921369],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000037903575],ETH[0.0442735076918933],ETHW[0.0437259076918933],GRT[1.0036779100000000],PAXG[0.0605892306507810],TRX[0.0000000048995697],USD[0.0000000005340268] |
| 07373390 | USD[10.0000000000000000] |
| 07373391 | BTC[0.0712000000000000],ETH[0.2000980000000000],ETHW[0.2000980000000000],SOL[4.1202700100000000],TRX[10753.0251500000000000],USD[86.8542074446131379] |
| 07373392 | USD[10.0000000000000000] |
| 07373393 | TRX[0.0000000049823373],USD[0.0000000001312124] |
| 07373395 | USD[10.0000000000000000] |
| 07373396 | USD[1.6208134629813383] |
| 07373399 | BTC[0.0000212500000000],USD[0.0002176876060007],USDT[0.0000000072417800] |
| 07373401 | GRT[155.5410000000000000],LINK[15.9904000000000000],SUSHI[6.4520000000000000],UNI[0.0956000000000000],USD[0.6870814000000000],USDT[0.8674242000000000] |
| 07373402 | BTC[0.0001630400000000],CUSDT[1.0000000000000000],USD[0.0003189299658832] |
| 07373403 | USD[0.0000000039642625],USDT[10.9019407200000000] |
| 07373404 | USD[10.0000000000000000] |
| 07373405 | CUSDT[1.0000000000000000],DOGE[31543.6487402100000000],USD[0.0000000078546584],USDT[0.0000000036689350] |
| 07373407 | USD[10.0000000000000000] |
| 07373408 | BAT[0.0000010409187],BCH[0.0000000526592663],BRZ[0.0000000035678606],BTC[0.0000000076975278],DOGE[0.0000000077016593],ETH[0.0000000168424433],ETHW[0.0000000099823741],GRT[0.0000000346226341],LTC[0.0000000030071343],SHIB[1.0000000062685348],TRX[0.0000000038095438],USD[0.0061083020577179],USDT[0.0000000096897534] |
| 07373409 | CUSDT[1.0000000000000000],USD[0.0083511526248270] |
| 07373410 | DOGE[1.0000000000000000],ETH[0.0056615400000000],ETHW[0.0056615400000000],USD[0.0000042391472014] |
| 07373411 | BRZ[1.0000000000000000],CUSDT[1.0074102500000000],DOGE[1.2206141200000000],TRX[0.3280620400000000],USD[0.0056212244721369] |
| 07373412 | USD[10.0000000000000000] |
| 07373413 | BF_POINT[100.0000000000000000],BTC[0.0267716100000000],CUSDT[1.0000000000000000],DOGE[0.0000000037545810],NFT[499429769262043266][1],TRX[1.0000000000000000],USD[0.0007189360409659] |
| 07373415 | DOGE[122.8869889400000000],USD[0.0000000005539148] |
| 07373416 | USD[10.0000000000000000] |
| 07373417 | USD[0.0000561164069872] |
| 07373418 | BRZ[3.0000000000000000],CUSDT[10.0000000000000000],DOGE[19.7589029000000000],TRX[8.0008767500000000],USD[0.0085057543884366],USDT[0.0000000009292600] |
| 07373419 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0003591944528543] |
| 07373420 | USD[0.0000000024552400] |
| 07373421 | BTC[0.0000000098368504],NFT[365726844023429343][1],NFT[389344937315171301][1],NFT[565859378837140834][1],SOL[0.0093941965000000],SUSHI[0.0000000100000000],USD[1.1757936524876100],USDT[0.0000000001570681] |
| 07373422 | CUSDT[1.0000000000000000],DOGE[1682.5130555000000000],USD[0.0000000059701921] |
| 07373423 | BTC[0.0000000061864332],LTC[0.0000000057000000],SUSHI[0.0000000013293596],TRX[0.0000000048800000],USD[0.0004167300909120] |
| 07373424 | BRZ[1.0000000000000000],DOGE[2661.9708004200000000],ETH[0.0100397700000000],ETHW[0.0100397700000000],USD[0.0000101614736228] |
| 07373427 | DOGE[3.0000000000000000],GRT[0.0000000005884828],TRX[0.1373477644800000],USD[0.0000000018092593] |
| 07373430 | BAT[4.0000000000000000],BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DAI[0.0000000019092456],DOGE[5.0000000000000000],ETH[0.0000000013370395],GRT[1.0000000000000000],LTC[0.0000000054144441],TRX[2.0000000048402740],UNI[0.0000000072000000],USD[0.0036379700183501],USDT[1.0000000050313095] |
| 07373431 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[6.0703141600000000],LINK[2.8273740900000000],SOL[0.0000029100000000],TRX[1.0000000000000000],USD[0.0000020559383366] |
| 07373432 | BAT[0.0000000018960240],BCH[0.0000000219640028],BRZ[2.0000000000000000],BTC[0.0000000027934579],CUSDT[22.0000000341811972],DOGE[0.0015812784765419],ETH[0.0000000028489827],MATIC[0.0000000593500],PAXG[0.0000000035151104],SOL[0.0000000094201888],TRX[0.0000000062569416],USD[0.0000000035608892],USDI[41.2705036956736162] |
| 07373433 | USD[10.0000000000000000] |
| 07373434 | USD[10.0000000000000000] |
| 07373435 | USD[10.0000000000000000] |
| 07373436 | BAT[3.1552572000000000],BRZ[3.0000000000000000],DOGE[6.0344021400000000],GRT[2.0572545300000000],LINK[1.0923898200000000],NEAR[622.3658237300000000],SOL[2.2147381540000000],TRX[6.0000000000000000],UNI[1.0650511900000000],USD[0.0075010728609660],USDT[2.1644962300000000] |
| 07373437 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],USD[0.0000026275264840] |
| 07373438 | DOGE[0.0000000756205761],ETH[-0.0000000038561005],USD[0.0000113851221032] |
| 07373439 | USD[10.0000000000000000] |
| 07373441 | DOGE[180.8938471400000000],USD[0.0000000004997744] |
| 07373444 | CUSDT[3.0000000000000000],SOL[0.0000000086000000],TRX[3.0000000000000000],USD[0.0004768219365343],USDT[0.0000000009332298] |
| 07373446 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008403989259733] |
| 07373449 | ETH[0.0000000130000],USD[10.1599580114124737] |
| 07373450 | DOGE[1.0000000000000000],USD[10.0000000002174296],USDT[24.8403234200000000] |
| 07373452 | BAT[0.0000000258440000],BCH[0.0000684966288297],CUSDT[7.0000000000000000],DOGE[0.0000000042275343],ETH[0.0083299381457046],ETHW[0.0082204981457046],GRT[0.0000000016913676],SOL[0.0000000029674340],USD[0.0000171550174821],YFI[0.0000000096422078] |
| 07373453 | GRT[4.3472010700000000],USD[0.0000000065501724] |
| 07373456 | SHIB[1.0000000000000000],SOL[5.6583548800000000],TRX[4.0000000000000000],USD[0.0000007910127770] |
| 07373457 | USD[10.0000000000000000] |
| 07373458 | USD[10.0000000000000000] |
| 07373459 | BCH[0.0000000500000000],DOGE[0.0000000064575607],LINK[0.0000000072620000],LTC[0.0000000046800000],PAXG[0.0000000092543071],USD[0.0002379263626653] |
| 07373460 | CUSDT[1.0000000000000000],USD[0.0000000003661312] |
| 07373461 | CUSDT[9.0000000000000000],DOGE[0.0000319700000000],TRX[1.0000000000000000],USD[0.0039088724486995] |
| 07373462 | DOGE[1.0000000000000000],LTC[0.0427957100000000],USD[0.0000000233921601] |
| 07373463 | USD[10.0000000000000000] |
| 07373464 | BAT[4.4345749200000000],BRZ[4.0000000000000000],BTC[0.0000000006538],CUSDT[5.0000000000000000],DOGE[6.0000000056282280],GRT[5.3117625200000000],LINK[1.0712313600000000],LTC[0.0000000052311366],SHIB[731.4826228803027700],TRX[8.0000000016950910],USD[0.0052188290569910],USDT[4.3335038230091091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373465 | USD[10.0000000000000000] |
| 07373466 | USD[10.0000000000000000] |
| 07373467 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0030707197419098] |
| 07373468 | USD[10.0000000000000000] |
| 07373469 | DOGE[141.3110385900000000],USD[0.0000000004646908] |
| 07373470 | CUSDT[7.0000000000000000],DOGE[4.5411292100000000],USD[0.0001428424875383] |
| 07373471 | USD[0.0000000004514920] |
| 07373473 | BRZ[1.0000000000000000],BTC[0.0000000063885547],DOGE[0.0000000080157454],TRX[0.0000000067649699],UNI[0.0000000022382734],USD[0.0010027026701339] |
| 07373474 | BAT[9.4687409400000000],BRZ[1.0000000000000000],DOGE[2219.1926741100000000],USD[0.0000000041595739] |
| 07373475 | USD[10.0000000000000000] |
| 07373476 | DOGE[193.1263996800000000],USD[0.0000000001854592] |
| 07373477 | BRZ[1.0000000000000000],BTC[0.0000000071928239],CUSDT[8.0000000000000000],ETH[0.0000000035907198],LINK[0.0000000011593822],TRX[0.0000000098459164],USD[0.0000893373823099] |
| 07373478 | BRZ[0.0000000021105776],BTC[0.0000000039748692],USD[0.0000981481511963],USDT[0.0000000073767390] |
| 07373479 | USD[10.0000000000000000] |
| 07373480 | BTC[0.0000000096648745],SOL[0.0059200000000000],USD[0.0000277855292986] |
| 07373481 | USD[10.0000000000000000] |
| 07373482 | BRZ[1.0000000000000000],LINK[7.6459122100000000],SUSHI[28.2479435600000000],TRX[1.0000000000000000],USD[0.0000002602786319] |
| 07373483 | BRZ[8.8039131300000000],CUSDT[4.0000000000000000],DOGE[12.8632900700000000],TRX[8.0000000000000000],USD[0.0062296326076459] |
| 07373484 | USD[10.0000000000000000] |
| 07373485 | KSHIB[227.0324083000000000],SHIB[280.1015785658848639],TRX[1.0000000000000000],USD[0.0000000088501453] |
| 07373486 | BTC[0.0002145300000000],CUSDT[1.0000000000000000],USD[0.0003915382989703] |
| 07373487 | BAT[0.0000000040038132],BCH[0.0000000076245730],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],LTC[0.0000000072680264],SHIB[1.0000000000000000],USD[0.0000009185566448] |
| 07373492 | USD[10.0000000000000000] |
| 07373493 | USD[10.0000000000000000] |
| 07373494 | USD[10.0000000000000000] |
| 07373495 | DOGE[1.0573256600000000],USD[5.8883729002931536],USDT[1.0000000000000000] |
| 07373496 | USD[10.0000000000000000] |
| 07373497 | USD[0.0476190077154684] |
| 07373498 | USD[10.0000000000000000] |
| 07373501 | USD[10.0000000000000000] |
| 07373502 | USD[10.0000000000000000] |
| 07373504 | AAVE[0.0039936600000000],ALGO[0.0028313400000000],BAT[0.2693194800000000],BRZ[23.1397014100000000],CUSDT[83.2068233000000000],DOGE[12.9251856700000000],ETH[0.0001952900000000],ETHW[0.0001952900000000],GRT[4.1574641900000000],LINK[0.0002917000000000],MATIC[67.8895936500000000],SHIB[459.4405157000000000],SOL[0.0000932200000000],SUSHI[0.0084999900000000],TRX[111.4228670900000000],UNI[0.8460325100000000],USD[3.1114801880895491],USDT[4.3738329700000000] |
| 07373505 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000000030000000],SUSHI[0.0087762600000000],TRX[0.0000000074626323],USD[0.0043524628998232] |
| 07373507 | USD[0.0200000022501630] |
| 07373508 | CUSDT[1.0000000000000000],DOGE[0.0000362100000000],USD[0.0037881321089225] |
| 07373509 | DOGE[19.7828757100000000],USD[0.0000000030616645] |
| 07373511 | BRZ[1.0000000000000000],DOGE[1052.3389521400000000],USD[0.0000000001030204] |
| 07373513 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[2.1599699200000000],USD[0.1980200748971845] |
| 07373514 | DOGE[273.7561705500000000],USD[0.0779895330403029],USDT[0.0000000085160660] |
| 07373515 | BAT[8.8593181300000000],BCH[0.0959989400000000],BTC[0.0025794200000000],CUSDT[1.0000000000000000],DOGE[7454.8517930500000000],ETH[0.0213762700000000],ETHW[0.0213762700000000],GRT[19.6895104600000000],LINK[0.7141121000000000],LTC[0.2587539700000000],SOL[1.8920727000000000],SUSHI[3.3182302100000000],USD[0.00,TRX0773.6716318660000000],UNI[0.9855543200000000],USD[0.0005528346221677] |
| 07373516 | SOL[0.0034021900000000],USD[23856.0661943564292128],USDT[0.0000005229382918] |
| 07373517 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000005644700] |
| 07373519 | DOGE[38.0093890000000000],USD[0.0000000008557900] |
| 07373520 | DOGE[48.5763467100000000],USD[0.0000000010720992] |
| 07373521 | USD[10.0000000000000000] |
| 07373522 | USD[4825.8900000000000000] |
| 07373523 | BTC[0.0000000900000000],DOGE[4.0000000000000000],ETH[0.0417088800000000],ETHW[0.0417088800000000],TRX[488.3434203200000000],UNI[1.2401169800000000],USD[0.4266022830064468] |
| 07373525 | USD[10.0000000000000000] |
| 07373526 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0022382778746181] |
| 07373527 | BTC[0.0000001000000000],USD[0.0007505433195904] |
| 07373529 | USD[10.7274292900000000] |
| 07373530 | BTC[0.0000000089707008],CUSDT[2.0000000000000000],DOGE[0.0000000044362280],TRX[1.0000000000000000],USD[0.0000386611420987] |
| 07373531 | DOGE[1.0495872900000000],USD[0.0000000052410321] |
| 07373533 | USD[10.0000000000000000] |
| 07373534 | USD[10.0000000000000000] |
| 07373535 | DOGE[0.0000000072857158],ETH[0.0023865400000000],ETHW[0.0023865400000000],USD[0.0000154201592276] |
| 07373536 | CUSDT[3.0000000000000000],DOGE[1437.4853773100000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0301082848855848] |
| 07373537 | BAT[15.4207528500000000],USD[0.0000000008637055] |
| 07373538 | USD[10.0000000000000000] |
| 07373539 | DOGE[1.0097526100000000],USD[0.0038654781460073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373541 | DOGE[138.4324846700000000],USD[0.0000000005490354] |
| 07373543 | USD[10.0000000000000000] |
| 07373544 | BRZ[524.4015423800000000],BTC[0.0108481500000000],DOGE[611.3027159500000000],GRT[981.2528390700000000],SHIB[3940330.7917114200000000],SOL[0.7870783900000000],USD[0.0000000042595940] |
| 07373545 | USD[10.0000000000000000] |
| 07373546 | GRT[100.0000000000000000] |
| 07373547 | CUSDT[1.0000000000000000],USD[0.0000000579492384] |
| 07373548 | USD[0.0076120368706543] |
| 07373549 | CUSDT[2.0000000000000000],ETH[0.0428190900000000],ETHW[0.0422855700000000],SOL[1.0600263700000000],USD[0.0178068663633959] |
| 07373550 | DOGE[39.2524637400000000],USD[0.0000000005173075] |
| 07373551 | USD[9.9013188471816027],USDT[0.0000000021565612] |
| 07373552 | DOGE[136.8044368100000000],USD[0.0000000009501152] |
| 07373553 | USD[10.0000000000000000] |
| 07373554 | BRZ[0.0000000008429086],DOGE[0.0000407600000000],USD[0.0000000033856919] |
| 07373555 | DOGE[1228.5501033700000000],USD[10.0000000006624541] |
| 07373556 | CUSDT[1.0000000000000000],USD[0.0000000012604568] |
| 07373558 | BTC[0.0023564700000000] |
| 07373560 | USD[10.0000000000000000] |
| 07373561 | USD[10.0000000000000000] |
| 07373563 | DOGE[0.1557988488450714],SUSHI[0.6944311248734020],USD[0.0000000979019008] |
| 07373564 | USD[11.0873888600000000] |
| 07373565 | BTC[0.0000000002723496],DOGE[0.0000000887344456],ETH[0.0015454831836006],ETHW[0.0005454884274112],UNI[0.0000000091964998],USD[31.1341386156006395],USDT[44.5870360144875814] |
| 07373566 | USD[10.0000000000000000] |
| 07373567 | USD[10.0000000000000000] |
| 07373568 | USD[10.0000000000000000] |
| 07373569 | CUSDT[7.0000000000000000],ETH[0.0000000866808557],ETHW[0.0000000086808557],TRX[0.0000000032179761],USD[0.0000000015550730] |
| 07373570 | USD[10.0000000000000000] |
| 07373572 | USD[10.0000000000000000] |
| 07373573 | USD[10.0000000000000000] |
| 07373574 | USD[0.0000004929377612] |
| 07373575 | DOGE[35.1594865900000000],USD[0.0000000015788666] |
| 07373577 | USD[10.0000000000000000] |
| 07373578 | USD[10.0000000000000000] |
| 07373579 | USD[10.0000000000000000] |
| 07373580 | USD[10.0000000000000000] |
| 07373581 | USD[0.0000000686014904] |
| 07373582 | DOGE[4214.3513805400000000],TRX[1.0000000000000000],USD[0.0000000051392211] |
| 07373583 | DOGE[2558.9999560300000000],KSHIB[10.7447966700000000],SHIB[1697320.4376089900000000],SOL[1.0000533700000000],USD[0.0012012567389469] |
| 07373584 | BRZ[1.0000000000000000],BTC[0.0000000001833294],CUSDT[2.0000000000000000],DOGE[116.2984602300000000],GRT[0.0000000071835304],LINK[0.0000000008603116],LTC[0.0000000014573443],TRX[1.0000000000000000],USD[0.0000000132155802] |
| 07373585 | USD[10.0000000000000000] |
| 07373586 | DOGE[139.0080110300000000],USD[0.0000000001205510] |
| 07373587 | DOGE[424.4583026500000000],USD[10.0000000022231215] |
| 07373588 | CUSDT[6.0000000000000000],ETH[0.0001973800000000],ETHW[0.0001973800000000],USD[0.0000251447880634] |
| 07373589 | DOGE[8.0000000000000000],TRX[2.0000000000000000],USD[0.0206520113252756] |
| 07373590 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[4881.8152522100000000],LTC[2.2364440200000000],SOL[2.2212780800000000],TRX[4.0000000000000000],USD[0.0000059737373008],USDT[1.1104311600000000] |
| 07373592 | USD[10.0000000000000000] |
| 07373593 | CUSDT[1.0000000000000000],DOGE[0.0005567200000000],USD[90.1942357389432040] |
| 07373594 | CUSDT[1.0000000000000000],DOGE[134.8657135300000000],USD[0.0000000034886001] |
| 07373595 | BRZ[1.0000000000000000],SOL[0.0000000019171620],USD[0.0000000010332645] |
| 07373596 | CUSDT[3.0000000000000000],DOGE[1271.3266120700000000],USD[0.0000000071994553] |
| 07373598 | USD[10.0000000000000000] |
| 07373599 | USD[0.0008000000000000] |
| 07373601 | USD[10.0000000000000000] |
| 07373602 | BCH[0.0042900037933500],BTC[0.0012800435025000],DOGE[0.3142774476950708],ETH[0.1046934014295325],ETHW[0.1046934014295325],LINK[1.0896800000000000],LTC[0.3932160000000000],MATIC[58.5160000000000000],SOL[57.6109837900000000],SUSHI[1388.9961000000000000],TRX[2436.9920000000000000],USD[276.9624460990417061],USDT[0.0000000050722421],YF[0.0028944000000000] |
| 07373603 | ETH[0.0026984400000000],ETHW[0.0026984400000000],TRX[1.0000000000000000],USD[0.0000290996776972] |
| 07373604 | USD[10.0000000000000000] |
| 07373605 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[0.0064326834055458] |
| 07373606 | BAT[0.0000000067640973],BRZ[3.0000000000000000],BTC[0.0000216787746141],CUSDT[32.0000000000000000],DOGE[5.2937654692134917],ETH[0.0059523693260000],ETHW[0.0058839693260000],GRT[1.0049895700000000],LTC[0.1563624921684018],MATIC[0.9179292200000000],SOL[3.1751061290483603],TRX[6.0000000000000000],USD[1.7083172090315470],USDT[1.1077875000000000] |
| 07373607 | USD[10.0000000000000000] |
| 07373608 | USD[10.0000000000000000] |
| 07373609 | USD[0.0000001097297041],USDT[0.0000000025884160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373610 | CUSDT[3.000000000000000],DOGE[87.654034210000000],TRX[66.558540090000000],USD[10.768827300288828] |
| 07373611 | USD[10.000000000000000] |
| 07373612 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LTC[0.002629990000000],UNI[0.439735810000000],USD[0.009407882430718] |
| 07373613 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000878154860195] |
| 07373614 | CUSDT[539.804610590000000],TRX[138.955547700000000],USD[0.000000126052926] |
| 07373615 | CUSDT[8.000000000000000],DOGE[0.000039770000000],USD[0.000594194820717] |
| 07373617 | USD[10.000000000000000] |
| 07373618 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.000000533226371] |
| 07373620 | USD[0.000007279898000] |
| 07373621 | USD[0.003900909865935] |
| 07373622 | USD[10.000000000000000] |
| 07373623 | USD[10.000000000000000] |
| 07373624 | BAT[0.000000003693153],BRZ[5.000000000000000],CUSDT[17.000000000000000],DOGE[1311.537545962729294],GRT[0.000000015044394],SOL[0.000000004500000],TRX[4080.942000070000000],USD[0.000000003134215] |
| 07373625 | USD[10.000000000000000] |
| 07373626 | BAT[2.000000000000000],BRZ[3.000000000000000],BTC[0.000000067299192],CUSDT[2.000000000000000],DOGE[1.000012210000000],GRT[1.000000000000000],TRX[2.000000000738978],USD[0.003488608473263],USDT[1.000000000000000] |
| 07373627 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],USD[0.008757834803759] |
| 07373628 | BTC[0.000013200000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.017482180000000],ETHW[0.017482180000000],TRX[179.729068260000000],USD[0.003520291608962] |
| 07373629 | USD[10.000000000000000] |
| 07373630 | USD[10.000000000000000] |
| 07373631 | DOGE[0.000000002428800],USD[0.7232376300000000] |
| 07373632 | USD[15.000000000000000] |
| 07373633 | DOGE[184.221202600000000],USD[0.000000005273166] |
| 07373634 | USD[10.000000000000000] |
| 07373635 | BRZ[1.000000000000000],BTC[0.003642036546900],CUSDT[2.000000000000000],DOGE[0.000000036044646],USD[0.000000005574532] |
| 07373636 | USD[10.000000000000000] |
| 07373637 | USD[10.000000000000000] |
| 07373638 | ETH[0.006482378862953],ETHW[0.006482378862953],USD[0.000015871892043] |
| 07373640 | BTC[0.001100468981320],CUSDT[3.000000000000000],DOGE[172.267659592368376],ETH[0.021288432507316],ETHW[0.021288432507316],USD[1042.120309700186810] |
| 07373641 | USD[10.000000000000000] |
| 07373642 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[132.115904611475929] |
| 07373643 | USD[10.871815630000000] |
| 07373644 | DOGE[123.221239790000000],USD[0.000000002409164] |
| 07373645 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[0.000000009510000],USD[0.009928450789798] |
| 07373646 | BAT[2.000000000000000],BRZ[2.000000000000000],BTC[0.000729392873584],CUSDT[3.000000000000000],DOGE[247.746288410000000],GRT[2.000000000000000],SHIB[368460.837877670000000],TRX[8.000000000000000],USD[0.002572390248000] |
| 07373647 | BRZ[0.000000036352309],BTC[0.000010900000000],DOGE[0.000667540000000],GRT[0.000000098000000],USD[0.000000012119289] |
| 07373648 | BAT[0.083516840000000],DOGE[1.586446310000000],TRX[1.000000000000000],USD[9.517285881521939] |
| 07373649 | USD[10.000000000000000] |
| 07373650 | DOGE[5.032725890000000],USD[0.000000076840650],USDT[0.000000036689350] |
| 07373651 | TRX[73.330610320000000],USD[0.000000004550160] |
| 07373652 | BTC[0.009990000000000],DOGE[5599.000000084983786],USD[201.117672682000000] |
| 07373653 | USD[10.000000000000000] |
| 07373654 | CUSDT[5.000000000000000],DOGE[1112.244209990000000],TRX[1.000000000000000],USD[0.000000017024962] |
| 07373655 | USD[0.000000009535430] |
| 07373657 | USD[10.000000000000000] |
| 07373658 | DOGE[17.798134790000000],USD[0.003995357872600] |
| 07373659 | USD[0.002576798098547] |
| 07373660 | USD[10.000000000000000] |
| 07373661 | USD[10.000000000000000] |
| 07373662 | DOGE[31.746154120000000],USD[0.000000016255084] |
| 07373663 | BTC[0.007393420000000],CUSDT[6.000000000000000],DOGE[5.000000000000000],TRX[1.000000000000000],USD[0.003421200423944] |
| 07373664 | SHIB[10505.627349060000000],USD[0.000000005560277] |
| 07373665 | BTC[0.000291760000000],DOGE[330.520143560000000],TRX[373.013887550000000],USD[0.004236248344074] |
| 07373667 | AAVE[0.033885520000000],USD[0.000000589929429] |
| 07373668 | USD[0.033885520000000] |
| 07373669 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.293867070000000],CUSDT[73.033602340000000],DOGE[23303.600491710000000],ETH[3.083384000000000],ETHW[2.899710780000000],LTC[3.099542070000000],SHIB[77079788.463192820000000],SOL[18.019903590000000],TRX[9940.406252270000000],USD[0.019752976720082] |
| 07373670 | DOGE[124.545130040000000],USD[0.000000007049128] |
| 07373671 | BTC[0.000000054412700],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[0.000000006682959],TRX[87.409215216782118],USD[0.000000061637593] |
| 07373672 | BRZ[0.000000017903669],BTC[0.000000065782725],CUSDT[1.000000000000000],DOGE[1.000000086416796],KSHIB[0.004621120000000],SHIB[2.000000000000000],USD[0.006849401864548] |
| 07373673 | CUSDT[2.000000000000000],DOGE[2254.757362110000000],SOL[2.054378780000000],TRX[2.000000000000000],USD[0.000021917646177] |
| 07373674 | TRX[201.406745550000000],USD[0.000000002484265] |
| 07373675 | DOGE[0.007598063859475],USD[0.000153775861691] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373677 | USD[10.0000000000000000] |
| 07373678 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],TRX[2015.2477838600000000],USD[0.0000003120934483] |
| 07373679 | USD[10.0000000000000000] |
| 07373680 | BTC[0.0070422700000000],SHIB[2.000000000000000000],USD[1.1576083498245432] |
| 07373681 | USD[9.9553133377781134] |
| 07373682 | SUSHI[0.6862048900000000],USD[0.0000000991877969] |
| 07373683 | BTC[0.0021850100000000],DOGE[0.9637949700000000],ETH[0.0455551811020938],ETHW[0.0449916211020938],NFT [40908136171280443l][1],NFT [45945227230955258l7][1],USD[0.0000000061064018] |
| 07373684 | BAT[92.2965704200000000],DOGE[4.0000000000000000],GRT[12.0545089100000000],SUSHI[2.4311925100000000],TRX[1.0000000000000000],USD[0.0000022298244262] |
| 07373685 | DOGE[131.7150818300000000],USD[0.0000000005977465] |
| 07373686 | CUSDT[1.000000000000000000],USD[0.0005354752326830] |
| 07373688 | BTC[0.0000000017249366],DOGE[0.0000004638854l4],SHIB[6334813.14511283818858l54],SUSHI[0.0000000016718423],TRX[4076.8873926199947052],USD[0.0000000205391396],USDT[0.0000000013679783] |
| 07373689 | USD[10.0000000000000000] |
| 07373690 | USD[10.0000000000000000] |
| 07373691 | USD[10.0000000000000000] |
| 07373692 | USD[10.0000000000000000] |
| 07373693 | USD[10.0000000000000000] |
| 07373694 | DOGE[0.0480353000000000],USD[0.0000000060984695] |
| 07373696 | USD[10.0000000000000000] |
| 07373697 | BTC[0.0207665800000000],CUSDT[1.000000000000000000],DOGE[15316.7039941500000000],TRX[1.000000000000000000],USD[10.0004487161516053] |
| 07373698 | USD[0.0066250268180617] |
| 07373699 | USD[10.0000000000000000] |
| 07373700 | DOGE[501.1972811000000000],USD[10.0000000039104368] |
| 07373701 | USD[2000.0000000000] |
| 07373702 | USD[10.0000000000000000] |
| 07373703 | LTC[0.0567446100000000],USD[0.0000059190368829] |
| 07373704 | NFT [37683375216331466l1][1],USD[0.0000000000122730] |
| 07373705 | USD[10.0000000000000000] |
| 07373706 | USD[10.0000000000000000] |
| 07373707 | USD[0.1971107758191964] |
| 07373709 | DOGE[138.9187644600000000],USD[0.0000000006192330] |
| 07373711 | USD[10.0000000000000000] |
| 07373713 | USD[10.0000000000000000] |
| 07373714 | USD[10.0000000000000000] |
| 07373715 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],TRX[175.4087868200000000],USD[146.4581102598203371] |
| 07373716 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0048095505746031] |
| 07373718 | USD[10.0019486339299839] |
| 07373719 | CUSDT[1.000000000000000000],DOGE[137.1653303100000000],USD[0.0000000000419368] |
| 07373721 | BTC[0.0040248000000000],TRX[0.1001920000000000],USD[3.1607253400000000],USDT[24.1348500000000000] |
| 07373722 | USD[10.0000000000000000] |
| 07373723 | BRZ[1.000000000000000000],USD[0.0000000021369456] |
| 07373724 | BAT[4.9186038800000000],CUSDT[26.000000000000000000],TRX[2.000000000000000000],USD[0.3993840499130319],USDT[1.000000000000000000] |
| 07373725 | BAT[2.000000000000000000],BRZ[7.000000000000000000],CUSDT[36.000000000000000000],DOGE[1.4570736400000000],GRT[2.000000000000000000],TRX[11.2295564900000000],USD[0.8770771828585050],USDT[1.000000000000000000] |
| 07373726 | BAT[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],SHIB[414807.1528895100000000],USD[53.4904721900834532] |
| 07373727 | CUSDT[2.000000000000000000],DOGE[160.0290196900000000],USD[3.1607253400000000],USD[0.0000000626885168] |
| 07373728 | USD[10.0000000000000000] |
| 07373729 | BTC[0.0002280000000000],NFT [56098388005315653l6][1] |
| 07373730 | CUSDT[1.000000000000000000],DOGE[0.0000138700000000],USD[0.0009169513185808] |
| 07373733 | BAT[3.000000000000000000],BRZ[9.000000000000000000],CAD[0.0000008000000000],CUSDT[10.000000000000000000],DOGE[606.3040355000000000],GRT[3.000000000000000000],SHIB[5148536.7199431400000000],TRX[26.000000000000000000],UNI[1.000000000000000000],USD[0.0000000071760838],USDT[3.000000000000000000] |
| 07373734 | GRT[9.9154326600000000],NFT [54816756258772883l6][1],USD[0.0000000030034324] |
| 07373736 | USD[10.0000000000000000] |
| 07373738 | USD[10.0000000000000000] |
| 07373739 | DAI[9.9328557800000000],USD[0.0000000021697982] |
| 07373741 | BTC[0.0000000051550475],DOGE[0.0000007068507l3],MATIC[0.0000000043010201],NFT [40923225866750690l3][1],NFT [47222045020599962l33][1],NFT [50785892812981372l0][1],SOL[0.0000000085004908],USD[0.0000005041183960],USDT[0.0000002084834969] |
| 07373742 | DOGE[28.4035030000000000],USD[8.0000000002834500] |
| 07373745 | DOGE[1.000000000000000000],USD[10.3691355496612125] |
| 07373746 | USD[0.0000000000855700] |
| 07373747 | USD[10.0000000000000000] |
| 07373748 | BCH[0.0284300000000000],BTC[0.0000755700000000],CUSDT[8.000000000000000000],DOGE[10.5958419800000000],ETH[0.0010259800000000],ETHW[0.0010259800000000],GRT[0.0037252000000000],LINK[0.0009102000000000],LTC[0.0490084000000000],SHIB[455855.8019777200000000],SOL[0.0025176600000000],TRX[4.000000000000000000],USD[24.7688001639585011] |
| 07373749 | BRZ[1.000000000000000000],CUSDT[1093.0274775900000000],DOGE[1.000000000000000000],NFT [34731118935868404l6][1],NFT [35394188785506032l6][1],NFT [42056635164841243l1][1],NFT [52801019723906477l5][1],NFT [54353080364059082l7][1],NFT [56675502861261396l4][1],NFT [57275546345070339l8l1],SOL[1.4535844900000000],SUSHI[421.6964093100000000],TRX[404.7512069100000000],USD[0.0000005010449522] |
| 07373750 | BTC[0.0017410000000000],DOGE[1335.6603433200000000],TRX[1.000000000000000000],USD[10.0004595049111278] |

Schedule Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373751 | CUSDT[1.000000000000000000],TRX[200.319108330000000000],USD[0.0000000032775545] |
| 07373752 | USD[10.000000000000000000] |
| 07373753 | BAT[5.001725300000000000],CUSDT[7.000000000000000000],DOGE[46104.024455420000000000],GRT[4.001725300000000000],SUSHI[1.004313500000000000],TRX[16321.677876440000000000],USD[26.525424501586744],USDT[4.001293972297070000] |
| 07373754 | SOL[0.000008590000000000],USD[0.000001495747568] |
| 07373755 | CUSDT[3.000000000000000000],DOGE[4.000000000000000000],TRX[1.000000000000000000],USD[0.079508991984534] |
| 07373757 | SHIB[1.000000000000000000],SOL[0.000226200000000000],USD[0.002680411854476],USDT[0.000000012784677] |
| 07373758 | DOGE[213.819567690000000000],USD[0.0000000003249959] |
| 07373759 | USD[100.000000000000000000] |
| 07373760 | USD[10.000000000000000000] |
| 07373761 | USD[10.000000000000000000] |
| 07373763 | USD[10.000000000000000000] |
| 07373764 | CUSDT[1.000000000000000000],DOGE[2.000000037600000],TRX[0.000000016599740],USD[0.0000000008333959],USDT[0.000000005727329] |
| 07373765 | USD[10.000000000000000000] |
| 07373767 | USD[10.000000000000000000] |
| 07373768 | USD[10.000000000000000000] |
| 07373771 | DOGE[0.491648862945350],ETH[0.000000013780800],NFT (3368024384311860121)[1],USD[0.0000000094256161] |
| 07373774 | SOL[0.008930505082773120],USD[0.000332317456959],USDT[0.000000041342522] |
| 07373775 | DOGE[1.702116160000000],USD[0.0000000003179680] |
| 07373776 | USD[10.000000000000000000] |
| 07373777 | USD[10.000000000000000000] |
| 07373778 | BTC[0.000000001035456],CUSDT[1.000000000000000000],DOGE[0.0000000079208077],ETH[0.000000007950208],ETHW[0.000000079502018],TRX[0.0000000042578209],USD[0.0000000076133276] |
| 07373779 | BRZ[4.000000000000000000],CUSDT[3.000000000000000000],USD[0.0053554090563547] |
| 07373780 | BTC[0.023058720000000],CUSDT[1.000000000000000000],DOGE[13949.535799620000000000],ETH[0.367625130000000000],ETHW[0.367470570000000000],SHIB[15523833.351775060000000000],SOL[9.268118540000000000],TRX[3783.260961790000000000],USD[0.001088085881 3013],YF[0.011001390000000000] |
| 07373781 | USD[10.000000000000000000] |
| 07373782 | DOGE[53.651842140000000000],USD[0.0000000007544554] |
| 07373783 | CUSDT[1.000000000000000000],DOGE[723.072661510000000000],USD[0.00011200274737071] |
| 07373784 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[0.0098777500000000],TRX[1.000000000000000000],USD[0.0081078763052550] |
| 07373785 | USD[10.000000000000000000] |
| 07373786 | USD[10.000000000000000000] |
| 07373787 | USD[10.000000000000000000] |
| 07373788 | USD[10.000000000000000000] |
| 07373789 | CUSDT[1.000000000000000000],USD[0.0000000086985793] |
| 07373790 | DOGE[57.776599430000000000],USD[0.0000000017701620] |
| 07373791 | DOGE[1.000000000000000000],USD[28.456730930480 2640] |
| 07373792 | CUSDT[2.000000000000000000],DOGE[15.165825890000000000],USD[0.0000000032035049] |
| 07373793 | USD[10.000000000000000000] |
| 07373794 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],LINK[1.000000000000000000],TRX[4.000000000000000000],USD[0.0018211009987165] |
| 07373795 | DOGE[1828.184522430000000000],USD[10.0000000000833057] |
| 07373796 | DOGE[1.000000000000000000],SOL[22.354289080000000000],TRX[3.000000000000000000],USD[0.0002498694983420] |
| 07373797 | USD[10.000000000000000000] |
| 07373798 | TRX[217.273876220000000000],USD[0.0000000083289140] |
| 07373799 | USD[0.0047464544691347] |
| 07373801 | USD[10.000000000000000000] |
| 07373803 | BTC[0.000289420000000000],USD[0.0002639692591094] |
| 07373804 | USD[10.000000000000000000] |
| 07373805 | BRZ[1.000000000000000000],CUSDT[19.000000000000000000],DOGE[9739.814166390485 4171],ETH[0.000000073200000],GRT[1.0049895700000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000019056416],USDT[2.2166880800000000] |
| 07373806 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SOL[0.000000020370374],TRX[1.000000000000000000],USD[0.000000570298786] |
| 07373807 | USD[10.000000000000000000] |
| 07373808 | BCH[0.000000001540303],BRZ[0.000026009751 6462],ETH[0.000000059283601],GRT[0.000000002870080],LINK[0.000000075202950],USD[0.0000093527274120],USDT[0.000000085836165],YF[0.000000013795920] |
| 07373809 | USD[10.000000000000000000] |
| 07373810 | USD[10.000000000000000000] |
| 07373811 | DOGE[1.000035790000000000],USD[0.0017179688327713] |
| 07373812 | BAT[0.0000000098232617],DOGE[1.0000000033033898],ETH[0.0018059943623568],LINK[0.000000014894772],SHIB[3.000000000000000000],TRX[0.000003114718156 0],USD[0.0000102520775196] |
| 07373813 | USD[8.0223872134664750] |
| 07373814 | CUSDT[1.000000000000000000],TRX[2140.50018454000000000],USD[0.000000011172360] |
| 07373815 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0028403082270005] |
| 07373816 | USD[20.000000000000000000] |
| 07373817 | USD[0.0022348704240468] |
| 07373818 | BRZ[1.000000000000000000],BTC[0.0274796300000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SUSHI[54.285154530000000000],USD[10.0000019198983858] |
| 07373819 | DOGE[0.000000056138610],USD[0.0001759757859190] |
| 07373820 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373821 | USD[0.0000000563737220] |
| 07373822 | BTC[0.0002161200000000],USD[0.0000943911131824] |
| 07373823 | USD[10.0000000000000000] |
| 07373824 | USD[10.0000000000000000] |
| 07373825 | USD[10.0000000000000000] |
| 07373826 | USD[10.0000000000000000] |
| 07373827 | USD[10.0000000000000000] |
| 07373829 | USD[10.0000000000000000] |
| 07373831 | CUSDT[3.0000000000000000],DOGE[48.7779920135866862],ETH[0.0109393878072068],ETHW[0.0108025878072068],SOL[0.0000000081381037],TRX[187.9085877981920000],USD[0.0000135698860888] |
| 07373832 | BTC[0.0001967100000000],USD[0.0000000050678926] |
| 07373833 | DOGE[0.0000000060000000],LINK[0.0000000084000000],USD[0.0007766000000000],USDT[0.0425100000000000] |
| 07373834 | CUSDT[4.0000000000000000],DOGE[0.0029867900000000],TRX[2.0000000000000000],USD[0.0097432277123276] |
| 07373835 | USD[10.0000000000000000] |
| 07373836 | BRZ[60.1990108300000000],BTC[0.0007368500000000],CUSDT[5.0000000000000000],DOGE[132.3016372400000000],ETH[0.0115191900000000],ETHW[0.0113804200000000],KSHIB[118.3437741400000000],SHIB[924277.3810968700000000],USD[0.0027238918024548] |
| 07373838 | DOGE[543.6702010500000000],TRX[1.0001882900000000],USD[0.0000000099044683] |
| 07373839 | BTC[0.0000000078368883],ETH[0.0000000086171938],ETHW[0.0000000086171938],MATIC[0.0000000085475613],SHIB[2.0000000098571130],SUSHI[0.0000000035335152],USD[0.0001348142712306] |
| 07373840 | BRZ[1.0000000000000000],BTC[0.0000000090132013],USD[0.0031914679754464] |
| 07373841 | BTC[0.0009935000000000],CUSDT[4.0000000000000000],DOGE[1602.3770282900000000],USD[0.0018250876758969] |
| 07373843 | USD[10.0000000000000000] |
| 07373844 | USD[10.0000000000000000] |
| 07373845 | GRT[3.5220104700000000],USD[0.0000000185295311] |
| 07373846 | USD[10.0000000000000000] |
| 07373848 | USD[10.0000000000000000] |
| 07373849 | CUSDT[3.0000000000000000],DOGE[3854.0606832200000000],ETH[0.3318113000000000],ETHW[0.3316507100000000],GRT[58.0957910300000000],LTC[3.8751424600000000],SHIB[644134.8401409800000000],SOL[13.3015682200000000],TRX[2307.6240552300000000],USD[0.0000049314120362],USDT[1.1097416900000000] |
| 07373850 | SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0026628214930288],YFI[0.0003348900000000] |
| 07373851 | USD[10.0000000000000000] |
| 07373853 | DOGE[4099.0042044900000000],USD[10.0000000036336944] |
| 07373854 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006146261022189] |
| 07373856 | USD[10.0000000000000000] |
| 07373857 | USD[10.0000000000000000] |
| 07373859 | CUSDT[513.3344514800000000],USD[0.0000000144438120] |
| 07373860 | BTC[0.0000000043736931],DOGE[0.0000000002499244],ETH[0.0000000042653658],GRT[0.0000000022235761],LINK[0.0000000038059879],LTC[0.0000000012444660],TRX[0.0000000162700000],USD[0.0000000130844734] |
| 07373861 | BRZ[1.0000000000000000],ETH[0.1161909700000000],ETHW[0.1161909700000000],USD[10.0000103278849494] |
| 07373862 | DOGE[1.0000000000000000],TRX[128.2307152100000000],USD[0.0000000012816480],USDT[0.0000000004094552] |
| 07373863 | USD[10.0000000000000000] |
| 07373864 | USD[10.0000000000000000] |
| 07373865 | USD[10.0000000000000000] |
| 07373866 | DOGE[7333.5630112800000000],SHIB[19418524.0464149501570000],USD[0.0000000094537169],USDT[0.0000000000000372] |
| 07373867 | USD[10.0000000000000000] |
| 07373868 | BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[1039.4174279300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000082425962] |
| 07373869 | USD[10.0000000000000000] |
| 07373870 | BAT[2.0903485800000000],BCH[0.0000000100000000],BRZ[3.0000000000000000],CUSDT[12.0000000000000000],DOGE[17.3240184600000000],ETHW[7.2100713700000000],GRT[2.0517798400000000],LTC[0.0000308600000000],SHIB[1.0000000000000000],TRX[7.0000898200000000],USD[0.0045716965174796],USDT[0.0000001180594548] |
| 07373871 | CUSDT[1.0000000000000000],DOGE[1.0000195600000000],USD[9.6745852976150240] |
| 07373872 | CUSDT[2.0000000000000000],DOGE[0.0000040500000000],USD[52.9394604802805967] |
| 07373873 | DOGE[0.0070214100000000],USD[0.0000000065221396] |
| 07373874 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0025615280555303],USDT[1.0000000000000000] |
| 07373875 | USD[10.0000000000000000] |
| 07373877 | USD[10.0000000000000000] |
| 07373878 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[221.4118347270146990] |
| 07373879 | BTC[0.0325978986600000],ETH[34.5172013800000000],ETHW[34.6172013800000000],NFT[4863126192769120566][1],SOL[0.0000000080200000],USD[0.0000000100000000] |
| 07373881 | BTC[0.0001942200000000],USD[0.0000000000004294] |
| 07373882 | USD[10.0000000000000000] |
| 07373883 | NFT[3020411335561872671][1],USD[1.1315393880943540],USDT[0.0000000035858696] |
| 07373884 | BRZ[1.1102563000000000],BTC[0.0000000608300858],DOGE[0.0000000049724648],USD[0.0004245573629711] |
| 07373886 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0076584025478389] |
| 07373887 | USD[0.0000000004521370] |
| 07373888 | USD[10.0000000000000000] |
| 07373889 | CUSDT[3.0000000000000000],USD[0.1221581126084542] |
| 07373890 | USD[10.0000000000000000] |
| 07373892 | SOL[0.0000060000000000],USD[0.0044349994956931] |
| 07373895 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07373896 | USD[10.0000000000000000] |
| 07373897 | DOGE[133.7445890200000000],USD[0.0000000006197924] |
| 07373898 | BTC[0.0000000100000000],USD[0.0006514532192715] |
| 07373901 | USD[10.0000000000000000] |
| 07373902 | SHIB[2317955.3248125500000000],USD[0.0000000043829139] |
| 07373903 | BRZ[2.0000000000000000],BTC[0.1707442300000000],CUSDT[4.0000000000000000],DOGE[2322.7602802800000000],ETH[0.7846556121890000],ETHW[0.7846556121890000],KSHIB[4055.8128518100000000],LINK[21.4414209900000000],SHIB[1328903.6544850400000000],SOL[0.0000359800000000],TRX[1937.6371024600000000],USD[0.6894177701042784],USDT[0.0000279319958425] |
| 07373906 | USD[10.0000000000000000] |
| 07373908 | USD[10.0000000000000000] |
| 07373909 | BTC[0.0000086400000000],SHIB[519648.3361949200000000],USD[0.0001920319480773] |
| 07373910 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[111.8207937600000000],TRX[1.0000000000000000],USD[0.0000000056140293] |
| 07373911 | DOGE[0.0000000081664765],ETH[0.0000001300000000],ETHW[0.0000001300000000],LINK[0.0000000085233826],LTC[0.0000000047360000],TRX[1.0000000000000000],USD[0.0000000053476175] |
| 07373912 | USD[10.0000000000000000] |
| 07373913 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],USD[10.0000000029938531] |
| 07373914 | USD[10.0000000000000000] |
| 07373915 | CUSDT[3.0000000000000000],SHIB[280504.9088359000000000],USD[0.1745983631406928] |
| 07373917 | USD[10.0000000000000000] |
| 07373921 | SOL[0.2500000000000000],USD[8.1403702595000000] |
| 07373922 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],SHIB[2.0000000000000000],USD[49.4871757451139514] |
| 07373924 | TRX[4407.6773893900000000],USD[0.0000000004162228] |
| 07373925 | BTC[0.0000000080365326],DOGE[0.0000000034269043],TRX[0.0000000012070062],USD[0.0002572709374915] |
| 07373926 | CUSDT[1.0000000000000000],ETH[0.0289882100000000],ETHW[0.0289882100000000],TRX[1.0000000000000000],USD[121.6308840228427191] |
| 07373927 | DOGE[121.5115108400000000],USD[0.0000000005084468] |
| 07373928 | USD[10.0000000000000000] |
| 07373929 | BTC[0.0001818500000000],CUSDT[1176.2021849700000000],DOGE[467.5978580511560258],USD[0.0000000091222188] |
| 07373930 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],MATIC[0.0000000096750336],SHIB[4417149.4644423100000000],TRX[1.0000000000000000],USD[741.5719976900405952] |
| 07373931 | ETH[0.5658270000000000],ETHW[0.5658270000000000],SOL[0.0060000000000000],USD[0.4620400000000000],USDT[123.6706942500000000] |
| 07373933 | USD[1.1378556000000000] |
| 07373936 | USD[10.0000000000000000] |
| 07373937 | DOGE[30.5480488000000000],USD[0.6901150934680672] |
| 07373938 | USD[10.0000000000000000] |
| 07373939 | BRZ[1.0000000000000000],CUSDT[28.0000000000000000],SOL[0.0648876995683085],TRX[6.0000000000000000],USD[0.0000014522882909],USDT[0.0000000126046164] |
| 07373940 | USD[10.0000000000000000] |
| 07373941 | DOGE[0.0000000034860728],USD[0.0000000004519071] |
| 07373942 | USD[10.0000000000000000] |
| 07373944 | USD[10.0000000000000000] |
| 07373946 | DOGE[125.4847160800000000],USD[0.0000000005630416] |
| 07373947 | USD[0.0000110142436586] |
| 07373949 | SOL[0.8029831100000000],USD[0.0000014031398714] |
| 07373950 | USD[10.0000000000000000] |
| 07373952 | BCH[0.0000006000000000],DAI[0.0000914200000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],LINK[0.0000017200000000],LTC[0.0000004600000000],NFT [526543670424771055][1],SUSHI[0.0000091000000000],TRX[0.0008300500000000],USD[0.0122253397460689],USDT[0.0000000093055990] |
| 07373953 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0041973098549919] |
| 07373955 | DOGE[0.2014373228852014],USD[0.0000000019492680] |
| 07373957 | USD[0.0092313087433465] |
| 07373959 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0141378741878371],USDT[2.0000000000000000] |
| 07373960 | USD[10.0000000000000000] |
| 07373961 | DOGE[1359.3431964900000000],SHIB[1293562.2733036000000000],USD[0.0018292948374627] |
| 07373962 | USD[10.0000000000000000],DOGE[0.0123947000000000],ETH[0.0000013460667596],ETHW[0.0000000060667596],MATIC[0.0004574500000000],SHIB[199.6164727400000000],SOL[0.0000061600000000],TRX[3.0000000000000000],USD[0.0018111163846017] |
| 07373964 | BCH[0.0016800000000000],CUSDT[11.0000000000000000],DOGE[459.9803644123904678],ETH[0.0329223600000000],ETHW[0.0329223600000000],SOL[0.5258451700000000],TRX[105.0952563700000000],USD[290.4845302409639539] |
| 07373965 | ETH[0.0035649400000000],ETHW[0.0035649400000000],USD[0.0000013464277262] |
| 07373967 | CUSDT[1.0000000000000000],DOGE[0.0000414500000000],TRX[2.0000000000000000],USD[0.0070090547907248] |
| 07373968 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000067636627705] |
| 07373969 | USD[10.0000000000000000] |
| 07373970 | USD[0.0002221051124192] |
| 07373972 | LTC[0.0000000070859739],USD[0.0000002758360077],USDT[0.0000000022220000] |
| 07373973 | BF_POINT[200.0000000000000000],CUSDT[4.0000000000000000],MATIC[18.5788612300000000],NFT [447015164533473654][1],NFT [516596955633528904][1],SOL[0.7367300000000000],USD[0.0000010576896741] |
| 07373974 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000067369638] |
| 07373975 | TRX[213.1892969500000000],USD[0.0000000004343435] |
| 07373976 | CUSDT[1.0000000000000000],ETH[0.0034232547315590],ETHW[0.0034232547315590],USD[0.0001244757503733] |
| 07373977 | BRZ[3.0000000000000000],CUSDT[43.0000137300000000],DAI[0.0007966100000000],DOGE[8115.5054325400000000],SHIB[16887128.3410122400000000],UNI[1.0972751500000000],USD[0.0000000993832260],USDT[0.0000000052914371] |
| 07373978 | BRZ[0.0000000018876524],USD[0.0000059241007228] |
| 07373979 | CUSDT[7.2795892500000000],GRT[0.1089460000000000],SOL[0.0002947400000000],USD[0.6524161453158477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07373980 | USD[10.00000000000000000] |
| 07373982 | BAT[0.000000000350000],DOGE[0.000000004679570],ETH[0.000000007669916],GRT[0.000000037640000],SOL[0.000000082787699],SUSHI[0.000000050000000],TRX[0.000000013880000],UNI[0.000000052000000],USD[0.000001416729704],YF[0.000000059850000] |
| 07373983 | BRZ[3.000000000000000],CUSDT[2.000000000000000],LINK[0.000505300000000],TRX[2.000000000000000],USD[0.000002866131238] |
| 07373985 | DOGE[612.976695760000000],USD[10.000000010610436] |
| 07373989 | USD[10.000000000000000] |
| 07373990 | USD[10.000000000000000] |
| 07373991 | USD[0.0007553207229864] |
| 07373992 | BTC[0.000000000007156],ETH[0.000000100000000],ETHW[0.000000089390579],SOL[0.000000076824062],USD[0.9001236078785756] |
| 07373993 | BF_POINT[200.000000000000000],USD[0.0066776005543302],USDT[0.000000100530032] |
| 07373994 | USD[10.000000000000000] |
| 07373996 | USD[10.000000000000000] |
| 07373999 | DOGE[385.281663240000000],USD[0.000000022710316] |
| 07374000 | BAT[13.650650549391943460],BF_POINT[100.000000000000000],BRZ[2.000000000000000],CUSDT[12.000000000000000],DAI[0.000000036900000],DOGE[0.000000025473117],ETH[0.000000085892815],ETHW[0.1792366689568295],LTC[0.000000078830670],SHIB[9.000000000000000],SOL[0.000000011500386],TRX[0.0000000015990000],USD[589.4092466303151993] |
| 07374001 | USD[10.000000000000000] |
| 07374002 | USD[10.000000000000000] |
| 07374003 | GRT[4.360810390000000],USD[0.000000227533175] |
| 07374004 | USD[10.000000000000000] |
| 07374006 | TRX[0.245249100000000],USD[8.9465114404914740] |
| 07374007 | USD[10.000000000000000] |
| 07374011 | USD[0.0099407282329195] |
| 07374012 | USD[10.000000000000000] |
| 07374013 | USD[0.0003954773843449] |
| 07374014 | DOGE[0.024976890000000],USD[0.000000042029312] |
| 07374015 | ALGO[0.092040110000000],BRZ[13.685173940000000],CUSDT[51.154292080000000],GRT[11.539823890000000],SHIB[0.000000340000000],SOL[0.000366740000000],TRX[17.102130760000000],USD[2504.7078158037915673],USDT[1.0003733810418823] |
| 07374016 | USD[10.000000000000000] |
| 07374017 | USD[10.000000000000000] |
| 07374018 | USD[10.000000000000000] |
| 07374020 | USD[10.000000000000000] |
| 07374021 | CUSDT[1.000000000000000],DOGE[155.712815110000000],USD[0.000000005118631] |
| 07374022 | USD[10.000000000000000] |
| 07374024 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000020967535] |
| 07374025 | USD[10.000000000000000] |
| 07374026 | USD[0.0051763142565802],USDT[0.000000021156400] |
| 07374027 | USD[0.0011338187491675] |
| 07374028 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0057144684435324],USDT[0.000000023715912] |
| 07374030 | USD[10.000000000000000] |
| 07374031 | DOGE[4974.802588170000000],TRX[1.000000000000000],USD[0.000000070865285],USDT[0.000000045485969] |
| 07374032 | BRZ[2.000000000000000],BTC[0.004337730000000],CUSDT[1.000000000000000],DOGE[284.836705040000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0046881336612257] |
| 07374033 | CUSDT[1.000000000000000],USD[0.000000040211259] |
| 07374034 | USD[11.032846240000000] |
| 07374035 | USD[10.000000000000000] |
| 07374036 | BAT[1.001517080000000],BTC[0.000112820000000],CUSDT[13.000000000000000],DOGE[0.015048680000000],SHIB[6.000000000000000],TRX[7.000000000000000],USD[0.0057552358039558] |
| 07374038 | CUSDT[4.000000000000000],USD[0.0068175867835300] |
| 07374039 | DOGE[83.512932840000000],USD[281.0269290018735311] |
| 07374040 | USD[0.000000991877969] |
| 07374041 | USD[10.000000000000000] |
| 07374043 | BTC[0.000000094767552],CUSDT[6.000000000000000],DOGE[1.000000040833535],TRX[1.000000033447395],USD[83.2211509841211812] |
| 07374044 | CUSDT[3.000000000000000],SHIB[8406150.046265350000000],TRX[1.000000000000000],USD[0.0000000042177455] |
| 07374045 | USD[0.0064238368714665],USDT[0.000000080019433] |
| 07374047 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.001792510000000],CUSDT[7.000000000000000],DOGE[326.411565560000000],ETH[0.060039110000000],ETHW[0.060039110000000],GRT[2701.946292490000000],LINK[18.061499050000000],LTC[0.313846820000000],PAXG[0.000526530000000],SUSHI[6.008493150000000],USD[0.031610050000000] |
| 07374049 | AUD[0.000000012104465],CUSDT[3.000000000000000],DOGE[1.000000000000000],GBP[0.000000012240176],TRX[2.000000000000000],USD[57.7211587048763212],USDT[0.000000098119828] |
| 07374051 | DOGE[141.297820480000000],USD[0.000000000792000] |
| 07374052 | USD[0.000000007884901] |
| 07374053 | DOGE[1.000000000000000],USD[80.714678458361050] |
| 07374054 | USD[10.000000000000000] |
| 07374055 | TRX[1.000000000000000],USD[0.0067593506036195] |
| 07374056 | USD[0.000000991877969] |
| 07374057 | BF_POINT[200.000000000000000],CUSDT[2.000000000000000],DOGE[9.612369330000000],GRT[403.559504490000000],SOL[22.466044700000000],SUSHI[26.505366910000000],TRX[3.000000000000000],UNI[5.394168110000000],USD[1353.8398825061493072],USDT[1.119038120000000] |
| 07374058 | GRT[1.003677910000000],USD[0.008920370000000],USDT[0.000000070577136] |
| 07374059 | BTC[0.0000408810456798],ETH[0.0000000037715120],SOL[0.000000100174400],TRX[0.620000000000000],USD[4.0413716747238250],USDT[0.000000070886401] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07374060 | SHIB[1587131.571544780000000000],USD[0.0000000042982847] |
| 07374061 | USD[10.0000000000000000] |
| 07374062 | MATIC[10.6045217500000000],USD[0.0000000084952932] |
| 07374063 | USD[10.0000000000000000] |
| 07374064 | USD[10.0000000000000000] |
| 07374065 | CUSDT[4.0000000000000000],DOGE[135.0400635000000000],TRX[1.0000000000000000],USD[0.4946566763463155] |
| 07374066 | TRX[178.2088971632987800],USD[0.0000000028837354] |
| 07374067 | USD[0.0001810895536434] |
| 07374069 | USD[10.0000000000000000] |
| 07374071 | DOGE[56.0384993400000000],USD[0.0000000070655638] |
| 07374072 | CUSDT[3.0000000000000000],GRT[16.4155508400000000],MATIC[13.0349808900000000],TRX[133.9926503400000000],USD[11.4553792378738991] |
| 07374074 | USD[0.0000000068024995],USDT[0.0000000056266525] |
| 07374075 | BTC[0.0161674000000000],DOGE[331.9482389900000000],ETH[0.2158970800000000],ETHW[0.2156803800000000],USD[0.0050957664240570] |
| 07374076 | PAXG[0.0000000050000000],USD[44.0833917040000000] |
| 07374077 | USD[10.0000000000000000] |
| 07374079 | CUSDT[2.0000000000000000],DOGE[0.0000000010324632],TRX[8.0067435800000000],USD[0.0001630750137509] |
| 07374080 | CUSDT[2.0000000000000000],DOGE[0.0081000000000000],TRX[2.0000000000000000],USD[0.0052462374986775] |
| 07374081 | USD[10.0000000000000000] |
| 07374083 | DOGE[122.6263824200000000],USD[0.0000000006948816] |
| 07374084 | USD[10.0000000000000000] |
| 07374085 | USD[0.0098810617367254] |
| 07374086 | CUSDT[9350.8164275900000000],DOGE[4729.1308145800000000],MATIC[134.6669572600000000],TRX[1259.3023575900000000],USD[10.0000000163928085] |
| 07374088 | ETH[0.0029406100000000],ETHW[0.0028995400000000],USD[0.0003458853186444] |
| 07374090 | CUSDT[1.0000000000000000],DOGE[0.8617766200000000],USD[0.0045800702135930] |
| 07374091 | USD[10.0000000000000000] |
| 07374092 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.4867958900000000],TRX[37.5776352500000000],USD[0.0000000009365755] |
| 07374093 | USD[0.0038891341237636] |
| 07374094 | USD[10.0000000000000000] |
| 07374095 | USD[10.0000000000000000] |
| 07374096 | DOGE[1.0000000000000000],GRT[424.9602529300000000],USD[10.0000000149250375] |
| 07374097 | ETH[0.0000000018043240],MATIC[0.0000000018751935],NEAR[0.0000000028173500],NFT[41381733997920518 2][1],SOL[0.0000000087337107],TRX[0.0000000017754112],USD[0.0000000119885408] |
| 07374098 | DOGE[0.0000000006450628],ETH[0.0000000014005119],SOL[0.0000000060000000],SUSHI[0.0000000023456418],UNI[0.0000000062890797],USD[2.0093702030990728],YF[0.0000000022430599] |
| 07374099 | BTC[0.0001781700000000],DOGE[90.8607323400000000],TRX[1.0000000000000000],USD[0.0102491980919676] |
| 07374100 | USD[10.0000000000000000] |
| 07374101 | TUS[16.0000000000000000],DOGE[1865.6944983700000000],TRX[2.0000000000000000],USD[0.0008447389018198] |
| 07374102 | BAT[0.0000000092343538],BTC[0.0000000075297981],DOGE[0.0000000040517158],ETH[0.0000000031786053],GRT[0.0000000027623878],LTC[0.0000000044262996],PAXG[0.0000000021118897],SOL[0.0000000059809051],SUSHI[0.0000000039911854],TRX[0.0000000092559321],USD[0.0032113931535552],USDT[0.0000000061973418] |
| 07374103 | CUSDT[1.0000000000000000],DOGE[215.1376970600000000],TRX[3.0000000000000000],USD[8.7714443040010050] |
| 07374104 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.9406607700000000],GRT[1.0000000000000000],TRX[2.4947025700000000],USD[0.7401421856414837] |
| 07374105 | USD[9.9038751452703124] |
| 07374107 | USD[0.0077465484000000] |
| 07374108 | SHIB[2409.1761439600000000],USD[0.0031855978459914] |
| 07374109 | CUSDT[1.0000000000000000],USD[0.0085473778494106] |
| 07374110 | CUSDT[1.0000000000000000],DOGE[126.2776308800000000],USD[0.0001065288198608] |
| 07374111 | BRZ[1.0000000000000000],BTC[0.0000000054306726],GRT[1.0036779100000000],SOL[1.0929554536702320],TRX[1.0000000000000000],USD[0.0091310053738803] |
| 07374112 | SOL[6.8260412300000000],USDT[0.0000000812103729] |
| 07374113 | BRZ[2.0000000000000000],TRX[1.0000000000000000],USD[0.0035062161733159] |
| 07374114 | BTC[0.0000034400000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072121008962126] |
| 07374115 | BCH[0.0022000000000000],DOGE[0.0784000000000000],ETH[0.0000962000000000],ETHW[0.0000962000000000],GRT[0.5338000000000000],LTC[0.0077320000000000],SUSHI[0.4773250000000000],TRX[0.5317000000000000],USD[126.0470100225750000],USDT[0.0043653650000000] |
| 07374117 | USD[10.0000000000000000] |
| 07374118 | USD[0.0000000049199612] |
| 07374120 | CUSDT[1.0000000000000000],DOGE[0.5737984300000000],USD[0.1157153029378468] |
| 07374121 | USD[10.0000000000000000] |
| 07374122 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0036779100000000],SHIB[7133184.3554375400000000],TRX[1.0000000000000000],USD[0.0075953329930894] |
| 07374123 | USD[10.0000000000000000] |
| 07374124 | SOL[1.1695336100000000],USD[0.0000000716323114] |
| 07374125 | CAD[0.0000000335321850],CUSDT[1.0000000000000000],DOGE[16.6990322724432864],ETH[0.0000293400000000],ETHW[0.0000293400000000],GBP[0.0000000043944820],TRX[39.7305533200000000],USD[0.0000000568143335],USDT[0.0000000070315808] |
| 07374127 | TRX[2.0000000000000000],USD[0.0035871103227982] |
| 07374128 | BRZ[1.0000000000000000],USD[0.0018829973669950] |
| 07374129 | BTC[0.0067294600000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0527664600000000],ETHW[0.0527664600000000],GRT[11.2287498400000000],SHIB[1.0000000000000000],UNI[1.0724129800000000],USD[25.0181668464425208] |
| 07374130 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[20000274.2846126471740000],SOL[0.0000000032577348],TRX[0.0000000062079375],USD[199.3523627218514571],USDT[0.0000000004712] |
| 07374131 | DOGE[2064.7451407000000000],USD[0.0000000018391852],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07374132 | DOGE[7938.986435820000000],GRT[1.000000000000000],USD[638.826838145809079858] |
| 07374133 | BAT[1045.080533880000000000],DOGE[1.000000000000000],GRT[917.721951170000000],USD[66.2339647690625146] |
| 07374135 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.000000010106383] |
| 07374136 | USD[0.000000002767376] |
| 07374138 | USD[0.000000017350524] |
| 07374139 | CUSDT[1.000000000000000],DOGE[3014.970712820000000000],USD[0.0097750027035450] |
| 07374140 | USD[10.000000000000000] |
| 07374141 | USD[10.000000000000000] |
| 07374142 | USD[10.000000000000000] |
| 07374143 | USD[0.0060466381486050] |
| 07374144 | USD[10.000000000000000] |
| 07374145 | BAT[1.016555500000000],CUSDT[1.000000000000000],DOGE[20.450521690000000000],ETH[0.000000010000000],ETHW[1.422219696710684B],TRX[1.000000000000000],USD[0.0166779189994064] |
| 07374146 | DOGE[1723.504925770000000],USD[0.000000011460226] |
| 07374147 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.0000000092058880],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[255.4168861699777962],USDT[0.0000000103425050] |
| 07374150 | DOGE[35.788798450000000],TRX[1.000000000000000],USD[57.4686951317810725] |
| 07374151 | BTC[0.000006600000000],DOGE[0.653600000000000],ETH[0.409962600000000000],ETHW[0.9459626040980443],MATIC[0.220000000000000],NFT (31243047722297260083)[1],NFT (37129641505839718)[1],NFT (48847980165584082)[1],SOL[0.006680000000000000],TRX[0.0000010000000000],USD[-52.5376410009989043],USDT[0.0083320094706850] |
| 07374152 | USD[10.000000000000000] |
| 07374153 | USD[10.000000000000000] |
| 07374154 | DOGE[33.446447930000000],GRT[12.520231590000000000],USD[0.0000000044955271] |
| 07374155 | BAT[0.000000000569920],DOGE[1.000000000000000],USD[0.000000004419550] |
| 07374156 | USD[10.000000000000000] |
| 07374157 | USD[0.000000001755020] |
| 07374158 | USD[0.0001272997907576] |
| 07374159 | BTC[0.0001778800000000],USD[0.0003148090674108] |
| 07374161 | SOL[0.000000094092937],USD[0.0089292088228120],USDT[0.0000001115838976] |
| 07374163 | USD[10.000000000000000] |
| 07374164 | DOGE[1.000000000000000],ETH[0.0036611200000000],ETHW[0.0036611200000000],USD[0.000006527620736] |
| 07374165 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.0005828800000000],TRX[1.000000000000000],USD[0.0078907131161264] |
| 07374166 | USD[10.000000000000000] |
| 07374167 | BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[8.000000000000000],USD[0.0037563469678467],USDT[3.000000000000000] |
| 07374168 | USD[0.0046352064367390],USDT[0.000000022686582] |
| 07374169 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[6.000000000000000],TRX[2.000000000000000],USD[0.000000671474287],USDT[4.000000000000000] |
| 07374171 | BAT[10.626136970000000],BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[2.000047740000000],MATIC[31.200226890000000],SHIB[1651595.191620820000000],SOL[5.879439010000000],TRX[1.000000000000000],USD[0.0021930921134312] |
| 07374172 | USD[10.000000000000000] |
| 07374173 | CUSDT[5.000000000000000],GRT[1.000000000000000],LTC[0.0257131800000000],TRX[1.000000000000000],USD[0.0021033794695428] |
| 07374174 | CUSDT[1.0074309000000000],DOGE[0.0000164200000000],TRX[0.0822642000000000],USD[0.0072956989479403] |
| 07374175 | USD[10.000000000000000] |
| 07374176 | BTC[0.0000000028145756],ETH[0.0000000035723422],GRT[0.000000002343676],SOL[0.000000020265340],SUSHI[0.000000092050125],USD[0.000000003511488],YFI[0.000000029752797] |
| 07374178 | USD[10.000000000000000] |
| 07374179 | DOGE[131.078417530000000],USD[0.000000001686187] |
| 07374180 | USD[10.000000000000000] |
| 07374181 | USD[10.000000000000000] |
| 07374182 | BRZ[1.000000000000000],BTC[0.0001817600000000],DOGE[1090.495494180000000],USD[0.000022008570714] |
| 07374183 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[154.389569650000000000],USD[0.0085178939500141] |
| 07374184 | USD[10.000000000000000] |
| 07374185 | CUSDT[2.000000000000000],DOGE[6.492980110000000],TRX[1.000000000000000],USD[0.0078835989403517] |
| 07374186 | USD[10.000000000000000] |
| 07374189 | USD[10.000000000000000] |
| 07374191 | USD[10.000000000000000] |
| 07374192 | DOGE[2905.550093900000000],USD[10.000000002826280] |
| 07374193 | BAT[1.000000000000000],BF_POINT[200.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],SHIB[59.000000000000000],SOL[0.000000139623018],TRX[6.000000000000000],USD[0.7437442991954443],USDT[0.7600000087180819] |
| 07374194 | BRZ[4.000000000000000],CUSDT[10.000000000000000],DOGE[0.0000000422557557],GRT[0.000000008606000],LTC[0.000000039560000],TRX[0.000001139000000],USD[0.000000222376369],USDT[1.000000004262847] |
| 07374195 | CUSDT[3.000000000000000],DOGE[236.763641770000000],TRX[2.000000000000000],USD[0.2403179182256357],USDT[0.9470558017011716] |
| 07374196 | BCH[0.0019920000000000],USD[0.1815835480000000] |
| 07374197 | BAT[1.000000000000000],CUSDT[3.000000000000000],GRT[0.000037840000000],TRX[3.000000000000000],USD[0.0004855656999341] |
| 07374199 | USD[0.1978045789177923],USDT[0.000000012996500] |
| 07374200 | CUSDT[9.000000000000000],DOGE[7271.269144420000000],PAXG[0.0060442100000000],TRX[3.000000000000000],USD[0.000000048737529],USDT[0.0000000025476960] |
| 07374201 | BTC[0.0000000347000000],ETH[0.0000000576254930],GRT[0.000000023817200],MKR[0.0000000073764000],SUSHI[0.0000000045668125],TRX[0.000000027445000],UNI[0.0000000001165000],USD[0.000000158089439],USDT[0.0000012066933950],WBTC[0.0000000065400000] |
| 07374202 | USD[10.000000000000000] |
| 07374203 | USD[10.000000000000000] |
| 07374204 | BTC[0.000000060460151],CUSDT[0.000000053544029],USD[0.0000000005052880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374206 | BRZ[1.000000000000000000],BTC[0.076642190000000],DOGE[1.020141116000000000],TRX[2.000000000000000],USD[0.0029223080054580] |
| 07374207 | CUSDT[1.000000000000000000],DOGE[4052.003986150000000000],TRX[2.000000000000000000],USD[0.0084120003439339],USDT[1.000000000000000000] |
| 07374208 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.000000038371868] |
| 07374210 | ETH[0.000000089694696],ETHW[0.000000089694696],USD[0.0057680287524307] |
| 07374211 | USD[0.0001526530134328] |
| 07374213 | USD[10.000000000000000] |
| 07374214 | CUSDT[1.000000000000000000],TRX[0.005040590000000000],USD[0.000000000751053] |
| 07374218 | DOGE[1.000000000000000000],TRX[796.658454450000000000],USD[0.000000005345689] |
| 07374219 | BRZ[0.000000000004683248],BTC[0.000000008252950],CUSDT[2.000000000000000000],ETH[0.000000083153386],ETHW[0.000000083153386],USD[0.0047377634814664],USDT[1.000000000000000000] |
| 07374220 | DOGE[28.099588310000000000],TRX[1.000000000000000],USD[0.0000000010432990] |
| 07374222 | CUSDT[1.000000000000000000],USD[0.000000062895986],USDT[9.9430797400000000] |
| 07374224 | BTC[0.000000098378253],DOGE[3.000000004587922e],SOL[0.0000000033655285],USD[0.0000000068093925] |
| 07374225 | USD[10.000000000000000] |
| 07374226 | CUSDT[7.000000000000000000],DOGE[2.000000000000000000],KSHIB[0.000000098192299],TRX[842.465815100000000000],USD[0.000000022163286],USDT[0.000000014840800] |
| 07374227 | DOGE[0.103607270000000000],SUSHI[1.532842140000000000],USD[13.5929861796764161] |
| 07374229 | USD[5.000000000000000000],DOGE[355.181501490000000000],USD[0.7582843766824664] |
| 07374231 | USD[10.000000000000000] |
| 07374232 | CUSDT[1.000000000000000000],DOGE[1484.886733730000000000],USD[10.000000005946908] |
| 07374233 | DOGE[200.182205840000000000],USD[0.000000001877784] |
| 07374237 | USDT[0.000000315837075] |
| 07374238 | CUSDT[2.000000000000000000],DOGE[1.000767800000000000],TRX[79.543499160000000000],USD[0.000000076909557] |
| 07374239 | CUSDT[5.000000000000000000],TRX[2.000000000000000000],USD[0.0049884317520657] |
| 07374240 | BTC[0.000449580000000],CUSDT[2.000000000000000000],DOGE[424.431659600000000000],TRX[1.000000000000000000],USD[0.0006279768220063] |
| 07374242 | CUSDT[8.000000000000000000],ETH[0.60337100000000000],ETHW[0.603112030000000000],TRX[8.000000000000000],USD[0.0079405486675378] |
| 07374244 | BTC[0.000091530000000],CUSDT[1.000000000000000000],MATIC[3.982548970000000000],USD[0.0013110359171321] |
| 07374245 | DOGE[1611.630076100000000000],TRX[1.000000000000000],USD[0.000000036528712] |
| 07374246 | USD[10.000000000000000] |
| 07374247 | BTC[0.000000003888451],CUSDT[1.000000000000000000],DOGE[1.000000051903579],ETH[0.000000135110692],ETHW[0.000000004995078],LTC[0.000000078200000],TRX[2.000000000000000],USD[0.000000120795152],USDT[0.0003683068739655] |
| 07374248 | BTC[0.000000099555606],USD[0.0057300972321108] |
| 07374249 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],SHIB[1217721.240764850000000000],TRX[2.000000000000000000],USD[0.0000000021255907] |
| 07374250 | USD[10.000000000000000] |
| 07374251 | BAT[0.000000010000000],BRZ[0.000000020247122],BTC[0.000000034362120],DOGE[8.921738458322704.9],TRX[0.000000096679433],USD[0.000000111276867],USDT[0.000000003949861.7] |
| 07374252 | CUSDT[3.000000000000000000],GRT[22.295952410000000],USD[0.000000104178259] |
| 07374254 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.0081599600000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0020395161718444] |
| 07374255 | BAT[0.000000004500000],BTC[0.000000064742270],CUSDT[4.000000000000000000],DOGE[1.000000032764495],ETH[0.000000020356932],LTC[0.000000007063032],NFT (396684203920928106)[1],NFT (401138162611326948)[1],NFT (447194840983820298)[1],NFT (486475737038957514)[1],NFT (494331724721522794)[1],NFT (533712183688309699)[1],NFT (568277614271129352)[1],NFT (575491969681934247)[1],SOL[0.0515894900352132],SUSHI[0.000000058020522],TRX[2.000000000000000000],USD[0.0062450760903005],USDT[0.000000004982501] |
| 07374256 | USD[10.000000000000000] |
| 07374257 | BAT[0.000000009442375],BRZ[2.000000000000000000],BTC[0.000000006121647],CUSDT[3.000000000000000000],DOGE[5084.690148934471228.0],GRT[0.000000073223424],LTC[0.000000017830940],TRX[0.000000028282026],USD[0.0011430358172374] |
| 07374258 | DOGE[142.537450920000000000],USD[0.000000004971825] |
| 07374259 | BRZ[0.000000016311217],ETH[0.000174370000000],ETHW[0.000174370000000],USD[0.0000122229505645] |
| 07374261 | USD[10.000000000000000] |
| 07374263 | DOGE[15.937250580000000000],USD[0.000000012727360] |
| 07374264 | DOGE[0.000000029347949],LTC[0.000000067710450],SHIB[24601.865241328309806],TRX[0.000000048571650],USD[0.0036456813231158] |
| 07374265 | CUSDT[1.000000000000000000],TRX[169.329256330000000000],USD[0.000000003771018] |
| 07374266 | USD[10.000000000000000] |
| 07374268 | USD[10.000000000000000] |
| 07374269 | EUR[0.000000026874594],SHIB[3.000000000000000000],USD[0.000000031858697],USDT[0.000000007098080] |
| 07374270 | USD[0.0031266381741043] |
| 07374272 | USD[0.000000009439583] |
| 07374273 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[289.281859090000000000],SHIB[2011802.575107290000000000],TRX[1.000000000000000000],USD[0.9322483343746436] |
| 07374274 | USD[10.000000000000000] |
| 07374275 | BAT[2.122606050000000000],BRZ[7.736122000000000000],CUSDT[15.000000000000000000],DOGE[9142.337331700000000000],GRT[1.004989570000000000],SUSHI[1.104847380000000000],TRX[17.581704990000000000],USD[13.4548081802481869],USDT[2.2103205700000000] |
| 07374276 | USD[10.000000000000000] |
| 07374277 | USD[10.000000000000000] |
| 07374281 | DOGE[15.097936910000000000],USD[0.000000064662435] |
| 07374282 | DOGE[10330.225741700000000000],USD[0.000000005688452] |
| 07374283 | CUSDT[4.000000000000000000],DOGE[0.000000056753992],TRX[146.825576647184724],USD[0.000000006691118] |
| 07374284 | BAT[766.367175550000000000],BTC[0.008778290000000000],DOGE[5305.314474400000000000],LINK[25.158043700000000],LTC[5.085875290000000000],MATIC[88.249129360000000],NFT (302500903785950085)[1],NFT (381897110166067323)[1],SOL[11.030520340000000000],SUSHI[74.562259640000000000],UNI[23.302277860000000000],USD[0.000000074136889],USDT[0.000000084166130] |
| 07374285 | USD[10.000000000000000] |
| 07374286 | USD[10.000000000000000] |
| 07374287 | DOGE[1.000000000000000000],USD[0.0049244313731254] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374288 | USD[0.0000000096988675],USDT[10.8364780100000000] |
| 07374289 | DOGE[184.3515991255351012],ETH[0.0000005880434435],LTC[0.1410518000000000],SHIB[66392.4627251100000000],TRX[1.0000000000000000],USD[0.0042323838706831],USDT[0.0000000001202351] |
| 07374290 | SHIB[662.9577078600000000],USD[0.0014600157533003],USDT[0.000000015179484] |
| 07374291 | USD[10.0000000000000000] |
| 07374292 | USD[0.0000000003579598] |
| 07374293 | TRX[1.0000000000000000],USD[0.0063672882920757] |
| 07374294 | USD[0.2033963191173955] |
| 07374295 | USD[10.0000000000000000] |
| 07374296 | USD[10.0000000000000000] |
| 07374297 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[48.9789603312574489],USDT[1.0000000000000000] |
| 07374298 | USD[10.0000000000000000] |
| 07374299 | USD[10.0000000000000000] |
| 07374301 | DOGE[124.0422234700000000],USD[0.0000000005403463] |
| 07374303 | USD[10.0000000000000000] |
| 07374304 | USD[10.0000000000000000] |
| 07374305 | BTC[0.0000000500000000],DAI[0.0022961400000000],ETH[0.0399620100000000],ETHW[0.0399620080338292],USD[0.0002276732170000] |
| 07374306 | USD[10.0000000000000000] |
| 07374307 | USD[10.0000000000000000] |
| 07374309 | USD[0.0000000015684782] |
| 07374310 | BTC[0.0000190071788000],ETH[0.0000000100000000],ETHW[0.0000000096701195],SOL[0.0000000081375000],USD[606.8769257896489521] |
| 07374311 | BF_POINT[200.0000000000000000],USD[11.0088922500000000] |
| 07374312 | USD[0.0000000007857760] |
| 07374313 | USD[10.0000000000000000] |
| 07374315 | TRX[147.9317886200000000],USD[0.0000000037008172] |
| 07374316 | BTC[0.0000419300000000],DOGE[1267.1899081900000000],TRX[1.0000000000000000],USD[0.0009953958806216] |
| 07374317 | BTC[0.0002048700000000],TRX[1.0000000000000000],USD[0.0003514300265125] |
| 07374318 | BAT[1.0000000000000000],BTC[0.0357962300000000],CUSDT[3.0000000000000000],DOGE[4197.0902717800000000],ETH[0.0504814700000000],ETHW[0.0504814700000000],USD[0.0039805499773923],USDT[1.0000000000000000] |
| 07374320 | USD[10.0000000000000000] |
| 07374321 | DOGE[0.7200000000000000],SUSHI[14.9400000000000000],USD[4.8019459480000000] |
| 07374322 | LINK[0.3017757500000000],USD[0.0000000302239150] |
| 07374323 | USD[10.0000000000000000] |
| 07374324 | DOGE[140.3907383100000000],USD[0.0000000000485113] |
| 07374325 | DOGE[1088.7541394000000000],USD[0.0000000000716301] |
| 07374326 | DOGE[33.9866554100000000],USD[0.0000000004842667] |
| 07374327 | CUSDT[4.0000000000000000],GRT[339.1197028700000000],TRX[1.0000000000000000],USD[0.0000000029262532] |
| 07374328 | USD[0.0000000006733540] |
| 07374329 | DOGE[1.0000000000000000],USD[0.0071383091142104] |
| 07374330 | USD[10.0000000000000000] |
| 07374332 | BTC[0.1399109350000000],DOGE[3380.1866000000000000],ETH[1.6340300400000000],ETHW[1.6340300400000000],LINK[83.3113650000000000],UNI[65.1801823300000000],USD[7450.5821654500000000],USDT[0.0058175074521924] |
| 07374334 | DOGE[2.0000000000000000],USD[0.0149278511118222] |
| 07374335 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[1.0000000000000000],TRX[2.0000000000000000],USD[0.0023837748686277],USDT[1.0000000000000000] |
| 07374336 | USD[10.0000000000000000] |
| 07374337 | CUSDT[1.0000000000000000],DOGE[1.0220015200000000],SHIB[9.5304473602561168],USD[0.0028873865631363] |
| 07374338 | BCH[0.0064993700000000],BTC[0.0048447000000000],CUSDT[3.0000000000000000],DOGE[23.2173217400000000],ETH[0.0109923400000000],ETHW[0.0109923400000000],GRT[0.0000365400000000],LINK[0.1372968400000000],LTC[0.0439921300000000],SHIB[127371.9781648000000000],SOL[0.1690371800000000],SUSHI[0.8396084600000000],TRX[0283.5219400000000000],USD[0.0755612154404599] |
| 07374340 | BTC[0.0019980000000000],ETH[0.0569430000000000],ETHW[0.0569430000000000],LINK[0.9990000000000000],SOL[142.7700000000000000],TRX[249.7500000000000000],USD[8.4900000000000000] |
| 07374341 | ETH[0.0013592800000000],ETHW[0.0013592800000000],USD[8.0000117706643964] |
| 07374342 | USD[0.0000001171321984] |
| 07374343 | BAT[5.1722018700000000],BCH[0.0166851100000000],CUSDT[5.0000000000000000],DOGE[453.3374121200000000],ETH[0.0049001400000000],ETHW[0.0048454200000000],USD[0.2303762940349327] |
| 07374344 | USD[10.0000000000000000] |
| 07374345 | DOGE[362.7130199900000000],USD[0.0000000004963338] |
| 07374346 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],DOGE[37208.9635582000000000],GRT[0.0003382000000000],SHIB[9835246.2311559400000000],TRX[753.9348482200000000],USD[0.5205990363015361] |
| 07374347 | BAT[3.2678355100000000],BRZ[4.0000000000000000],CUSDT[8.0000000000000000],DOGE[28858.6580407500000000],GRT[1.0404471000000000],LTC[3.9346020900000000],SHIB[6063247.7562177900000000],SUSHI[13.3360137500000000],TRX[13.3360137500000000],USD[0.0118292068067093],USDT[2.2007733800000000] |
| 07374348 | USD[10.0000000000000000] |
| 07374349 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[557.5008471882951950] |
| 07374350 | CUSDT[1.0000000000000000],DOGE[1.0000000080663845],TRX[1.0000000000000000],USD[0.0000000052703370] |
| 07374352 | CUSDT[1.0000000000000000],DOGE[335.8405044800000000],SHIB[1192045.1926387900000000],TRX[165.4257373300000000],USD[0.1704220836243550] |
| 07374353 | DOGE[123.7369703400000000],USD[0.0000000001900594] |
| 07374354 | BTC[0.0006705000000000],DOGE[1.0000000000000000],USD[0.0004295255856250] |
| 07374355 | USD[10.0000000000000000] |
| 07374358 | USD[10.0000000000000000] |
| 07374359 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374360 | BRZ[4.000000000000000],CUSDT[6.000000000000000],TRX[3.000000000000000],USD[0.0000282967614411],USDT[0.000000091488186] |
| 07374361 | USD[10.000000000000000] |
| 07374363 | USD[10.000000000000000] |
| 07374365 | CUSDT[1.000000000000000],USD[0.009531537274121],USDT[1.000000000000000] |
| 07374366 | TRX[1.000000000000000],USD[0.001549358154069] |
| 07374367 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[1765.791189460000000],TRX[569.086918650000000],USD[0.600185087140793] |
| 07374369 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000008033961 0],CUSDT[5626.037682350000000],DOGE[1.000000000000000],GRT[1.000000000000000],SUSHI[0.000763260000000],UNI[1.000000000000000],USD[5.055449077804777] |
| 07374371 | DOGE[126.307025090000000],USD[0.000000004505056] |
| 07374372 | BTC[0.000216720000000],CUSDT[1.000000000000000],USD[0.004429520273560] |
| 07374373 | USD[10.000000000000000] |
| 07374374 | CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.003586883124214],USDT[1.000000000000000] |
| 07374375 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[923.780631140000000],GRT[11.717217920000000],SOL[2.169414550000000],USD[0.000000830362513] |
| 07374376 | USD[10.000000000000000] |
| 07374377 | DOGE[0.000225700000000],USD[0.009837927120751] |
| 07374379 | BTC[0.005499920000000],CUSDT[2.000000000000000],DOGE[84.926530990000000],ETH[0.036857340000000],ETHW[0.036400760000000],SOL[2.511703870000000],TRX[1.000000000000000],USD[0.468580087106766],USDT[5.376630750000000] |
| 07374380 | BTC[0.000008990000000],CUSDT[3.000000000000000],DOGE[0.000236800000000],TRX[3.000000000000000],USD[0.019545778020631 2] |
| 07374381 | USD[11.042119710000000] |
| 07374382 | TRX[178.892796700000000],USD[0.000000001480200] |
| 07374383 | TRX[1.000000000000000],USD[0.614318994827001 7] |
| 07374384 | ALGO[0.000000008000000],BAT[0.000000005537239 2],BTC[0.000000006141771 9],CUSDT[0.000000044000000],DAI[0.000000058265936],DOGE[0.000000017646068],ETH[0.000001367019700],ETHW[0.000001356254731],GBP[0.000000029944980],GRT[0.000000095342167],LINK[0.000000091394815],LTC[0.000000076930868],MATIC[0.000000014938896],NEAR[0.000000095803762],SGD[0.000000071366486],SHIB[2.000000025618386],SOL[0.000000001947593],SUSHI[0.000000001455433],TRX[0.000000028029921],UNI[0.000000028017954],USD[0.001207419093375],USDT[0.000036701393381 8] |
| 07374385 | CUSDT[3724.431097900000000],DOGE[3185.079694740000000],TRX[1888.465829000000000],USD[0.008774654050223 4] |
| 07374386 | BCH[0.000000017938884],DOGE[1.802152440000000],USD[0.000000003401448] |
| 07374387 | USD[10.000000000000000] |
| 07374388 | BCH[0.000000004433560],BTC[0.000000005112886 6],CUSDT[0.000000085661845],DOGE[0.000000010295941],ETH[0.000000008320561 0],ETHW[0.000000008320561 0],GRT[0.000000060358648],NFT[4228523359416687041],PAXG[0.000000066625272],SOL[0.000000046006850],TRX[45.954000008289925 5],USD[20.079415090100729],USDT[0.000000023496220],WBTC[0.000000078187864] |
| 07374389 | USD[10.000000000000000] |
| 07374390 | DOGE[479.827065220000000],GRT[5.739233900000000],USD[0.000000030118810] |
| 07374391 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.001845410000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[7924234.995773570000000],TRX[5.000000000000000],USD[0.000023994915153] |
| 07374392 | USD[10.000000000000000] |
| 07374393 | USD[10.000000000000000] |
| 07374394 | USD[10.000000000000000] |
| 07374395 | USD[10.000000000000000] |
| 07374396 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[10408.922002420000000],USD[0.000000030282256] |
| 07374397 | BRZ[0.818010003615923 6],DOGE[1.000000000000000],USD[0.017001169141439] |
| 07374398 | USD[10.000000000000000] |
| 07374399 | USD[0.003157976412494 3] |
| 07374400 | USD[10.000000000000000] |
| 07374401 | BCH[0.000000036832338],BRZ[0.000000015120736],CUSDT[2.000000000000000],DOGE[0.000000984393668],TRX[1.000000000000000],USD[0.002333578947406 3] |
| 07374402 | BRZ[4.000000000000000],BTC[0.000028320000000],CUSDT[12.978693170000000],DOGE[57.043238900000000],ETH[0.001691750000000],ETHW[0.025998210000000],PAXG[0.000491020000000],SHIB[92344.923776590000000],TRX[6.000000000000000],USD[1010.519864003684 0836] |
| 07374403 | USD[10.000000000000000] |
| 07374405 | USD[10.000000000000000] |
| 07374406 | CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.078378630000000],ETHW[0.077406870000000],SHIB[1017005.070816770000000],USD[0.000107946306206] |
| 07374407 | DOGE[0.895900000000000],USD[0.813086207100000 0] |
| 07374408 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[4.000000000000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[0.006508554087077 7] |
| 07374409 | USD[10.000000000000000] |
| 07374410 | USD[10.000000000000000] |
| 07374411 | USD[10.189628600000000] |
| 07374412 | CUSDT[1.000000000000000],DOGE[148.427608070000000],TRX[84.846734410000000],USD[24.975884001551948 0] |
| 07374413 | CUSDT[1.000000000000000],DOGE[249.104187090000000],USD[0.000000116018385] |
| 07374414 | CUSDT[2.000000000000000],DOGE[43.174210430000000],USD[0.007403022364545 1] |
| 07374415 | CUSDT[1.000000000000000],DOGE[39.358626361291075 0],USD[0.004498755280692 0] |
| 07374416 | SHIB[37457.068619640000000],USD[0.000000077054598],USDT[0.000000075342120] |
| 07374417 | USD[10.000000000000000] |
| 07374421 | USD[1.000000000000000],CUSDT[1.000000000000000],USD[0.539462317050732 2] |
| 07374422 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.008674878054672 5],USDT[1.089636730000000 0] |
| 07374423 | USD[7.720094148353690 0] |
| 07374425 | BAT[66.871015810000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[160.591527100000000],TRX[779.469895160000000],USD[0.000000138555733] |
| 07374427 | USD[7.720094148353690 0] |
| 07374428 | USD[10.000000000000000] |
| 07374429 | DOGE[504.710806130000000],TRX[1.000000000000000],USD[0.000000046424179] |
| 07374430 | BTC[0.000000027149800],TRX[1.000000000000000],USD[0.000000414925110 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374431 | BAT[777.4297208600000000],BTC[0.0000000081885492],DOGE[998.2638722816907599],ETH[0.4197633727390019],ETHW[0.4195871927390019],SHIB[89207.828164017206136],SOL[0.000000000800000],TRX[973.5564379278480000],USD[0.000000021120460],USDT[0.000000065254238] |
| 07374432 | USD[10.0000000000000000] |
| 07374433 | USD[10.0000000000000000] |
| 07374434 | USD[10.0000000000000000] |
| 07374435 | USD[10.0000000000000000] |
| 07374436 | USD[10.0000000000000000] |
| 07374437 | USD[10.0000000000000000] |
| 07374438 | USD[10.0000000000000000] |
| 07374439 | USD[10.0000000000000000] |
| 07374440 | BAT[8.3676126500000000],DOGE[605.3229050400000000],USD[0.0000000044909014] |
| 07374441 | BTC[0.0000000307644137],DOGE[165.6135192937000000],LTC[0.0000000051624480],SHIB[1.0000000000000000],USD[0.0007691144582140] |
| 07374442 | BAT[1.0000000000000000],DOGE[11169.5399162100000000],TRX[1.0000000000000000],USD[-89.9999999992287094] |
| 07374443 | USD[10.0000000000000000] |
| 07374444 | ETH[0.0056268100000000],ETHW[0.0056268100000000],TRX[1.0000000000000000],USD[0.0000044074725609] |
| 07374445 | USD[10.0000000000000000] |
| 07374447 | CUSDT[2.0000000000000000],DOGE[0.9204059500000000],USD[0.0006722513638953] |
| 07374448 | USD[0.0000000006697666] |
| 07374449 | USD[10.0000000000000000] |
| 07374450 | BTC[0.0002126300000000],CUSDT[1.0000000000000000],DOGE[5001.7759389600000000],ETH[0.0052525400000000],ETHW[0.0052525400000000],TRX[1.0000000000000000],USD[0.2249167603517128] |
| 07374451 | USD[10.0000000000000000] |
| 07374452 | USD[10.0000000000000000] |
| 07374453 | USD[10.0000000000000000] |
| 07374454 | USD[20.0000000000000000] |
| 07374455 | USD[0.0000000001098164] |
| 07374457 | USD[10.0000000000000000] |
| 07374458 | USD[0.0001186880602976] |
| 07374459 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[14059.9499141000000000],USD[1.0000000030679277] |
| 07374460 | CUSDT[1.0000000000000000],USD[0.0067963202673993] |
| 07374461 | USD[0.0070634086987172] |
| 07374462 | DOGE[116.3082701600000000],USD[0.3258807605909008] |
| 07374463 | USD[10.0000000000000000] |
| 07374464 | DOGE[138.5342796100000000],USD[0.0000000003478770] |
| 07374466 | BAT[0.0000354766580000],BRZ[2.0000000000000000],BTC[0.0043561668841440],CUSDT[4.0016543666080000],DOGE[1.0000000059060000],ETH[0.0145349351857839],ETHW[0.0143570945803479],MATIC[121.4313931769293884],SHIB[3201797.8039169558306034],SOL[0.7789329951392310],SUSHI[38.6687281203934856],TRX[0.0000000024351259],UNB[0.0000000088320000],USD[0.0000001407019952],USDT[0.0000000109131150] |
| 07374467 | BTC[0.0037090000000000],CUSDT[3.0000000000000000],DOGE[4541.9646587400000000],ETH[0.0103084700000000],ETHW[0.0101853500000000],KSHIB[224.5835939400000000],SHIB[243478.7254343800000000],TRX[2.0000000000000000],USD[0.0000409052204900] |
| 07374468 | CUSDT[3.0000000000000000],DOGE[5663.9095954600000000],TRX[1.0000000000000000],USD[299.9925025814255567] |
| 07374469 | CUSDT[2.0000000000000000],DOGE[32.5146701900000000],TRX[22804.3865742900000000],USD[0.0001473791705334] |
| 07374470 | BTC[0.0000008400000000],DOGE[119.9999795808214057],ETH[0.0009547137644985],ETHW[0.0009547137644985],GRT[0.0000000087265393],TRX[0.0000000022595535],USD[0.0000000046812443] |
| 07374471 | CUSDT[2.0000000000000000],USD[0.0052041839297936] |
| 07374472 | USD[1.0000000000000000] |
| 07374473 | BRZ[1.0000000000000000],BTC[0.0002140400000000],DOGE[42.4935417100000000],TRX[2.0000000000000000],USD[0.6696986883886992] |
| 07374474 | USD[79.7055392875085352] |
| 07374475 | USD[10.0000000000000000] |
| 07374476 | SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0060801991387516] |
| 07374477 | DOGE[1.0000000000000000],USD[0.0000007110632099] |
| 07374479 | CUSDT[94.6562413200000000],TRX[1.0000000000000000],USD[0.0014962710713875] |
| 07374480 | USD[10.0000000000000000] |
| 07374481 | TRX[1.0000000000000000],USD[0.8859661063064565] |
| 07374482 | USD[10.0000000000000000] |
| 07374483 | USD[10.0000000000000000] |
| 07374485 | AAVE[0.1501443700000000],AVAX[0.1137914000000000],BCH[0.0851440500000000],BTC[0.0105166500000000],DOGE[534.6924573900000000],ETH[0.0345742200000000],ETHW[0.0341475900000000],GRT[17.5570184000000000],LINK[1.2107474600000000],LTC[0.0495572100000000],NFT[3380199308765053864],SHIB[349469.0498639300000000],SOL[2.9070660000000000],TRX[561.7178031700000000],USD[0.0002375807311145],USDT[0.0000000056284800] |
| 07374486 | BTC[0.0000000062200000],CUSDT[2.0000000000000000],DOGE[0.0000000033268450],ETH[0.0000000006470000],USD[0.0000000048434865] |
| 07374488 | USD[10.0000000000000000] |
| 07374490 | DOGE[1.0000000000000000],USD[10.5340936341353072] |
| 07374492 | USD[10.0000000000000000] |
| 07374493 | DOGE[0.0039381500000000],TRX[32.5560557000000000],USD[0.0000000077096443] |
| 07374494 | BTC[0.0000000074830000],USD[0.1924823657644020] |
| 07374496 | USD[10.0000000000000000] |
| 07374497 | USD[10.0000000000000000] |
| 07374498 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374500 | DOGE[0.0234000000000000],USD[0.0089805000000000] |
| 07374501 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[2.0000000000000000],LINK[1.0000000000000000],TRX[4.0000000000000000],USD[6441.5013682327984101],USDT[2.0000000000000000] |
| 07374502 | DOGE[34.0602192800000000],USD[0.0000000015095008] |
| 07374503 | TRX[214.6322994500000000],USD[0.0000000003122205] |
| 07374504 | USD[10.0000000000000000] |
| 07374506 | CUSDT[1.0000000000000000],USD[0.0000000023738123] |
| 07374507 | USD[0.4987966035189275] |
| 07374508 | USD[10.0000000000000000] |
| 07374509 | BTC[0.0002992036100000],DOGE[0.0000000026115598],SUSHI[0.0000000074000000],USD[4.9579203260419339] |
| 07374510 | BAT[0.0000000051789240],BTC[0.0000000378861086],DOGE[0.0000000063272815],ETH[0.0000000045114028],SOL[0.0000000014228139],USD[0.0000000048562543],USDT[0.0000000003791404] |
| 07374511 | BTC[0.0000000088913899],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000087598785],TRX[3.0000000000000000],USD[0.0081245305246807],USDT[0.0000000042203680] |
| 07374512 | BTC[0.0000000033800000],CUSDT[0.9573100000000000],DOGE[47.4572086774067048],TRX[1.0000000000000000],USD[0.0000000054711160] |
| 07374513 | DAI[4.3720451578167948],SUSHI[0.3162140100000000],USD[0.0000001274866896] |
| 07374514 | USD[10.0000000000000000] |
| 07374515 | USD[10.0000000000000000] |
| 07374516 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[7.1105256000000000],ETH[0.0000000061790232],GRT[1.0036779100000000],SHIB[3.0000000000000000],SOL[0.0005590015113328],TRX[7.0000000000000000],USD[0.0072142917162462],USDT[2.1178086126424780] |
| 07374517 | BAT[1.0000000000000000],DOGE[0.1325721200000000],USD[0.0017408008517496] |
| 07374518 | USD[10.0000000000000000] |
| 07374519 | USD[0.2434991824663797] |
| 07374520 | USD[10.0000000000000000] |
| 07374521 | USD[0.0000000002291440] |
| 07374522 | USD[0.2561811982702382],USDT[0.0000000006498250] |
| 07374523 | BTC[0.0000002300000],DOGE[0.0000000029536392],ETH[0.0000000025338606],USD[0.0000000040077282] |
| 07374524 | BAT[2.1101637800000000],BRZ[3.0000000000000000],CUSDT[30.0000000000000000],DAI[0.0000000029839425],DOGE[1.5312921700000000],TRX[8.0008767500000000],USD[0.0000000071736202],USDT[0.0000000097475992] |
| 07374525 | USD[10.0000000000000000] |
| 07374526 | BTC[0.0000000050841940],UNI[0.0000000025085386] |
| 07374527 | USD[10.0000000000000000] |
| 07374528 | BTC[0.0000000050000000],ETHW[0.4585639500000000],USD[0.5828063335983075] |
| 07374529 | USD[10.0000000000000000] |
| 07374530 | CUSDT[1.0000000000000000],DOGE[0.0003377300000000],USD[0.0000000042131144] |
| 07374531 | USD[10.0000000000000000] |
| 07374532 | USD[10.0000000000000000] |
| 07374533 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[3382.9617867400000000],ETH[2.0215223400000000],ETHW[2.0215223400000000],TRX[2.0000000000000000],USD[0.0000800514221964] |
| 07374534 | DOGE[1.0000000000000000],USD[0.0088166015917279] |
| 07374535 | USD[10.0000000000000000] |
| 07374536 | DOGE[139.1576702500000000],SHIB[60695.2621250300000000],TRX[47.9043843800000000],USD[4.9952512012749864] |
| 07374537 | TRX[210.9137310100000000],USD[0.0000000000556225] |
| 07374538 | BRZ[121.8649643900000000],BTC[0.0257928000000000],CUSDT[14.0000000000000000],DOGE[875.6500390400000000],ETH[0.8226190900000000],ETHW[0.8222736300000000],SOL[0.0223396600000000],TRX[6.0000000000000000],USD[0.0000401021646720] |
| 07374539 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1031.0810040100000000],TRX[85.8250316300000000],USD[0.0000000037529967] |
| 07374540 | USD[10.0000000000000000] |
| 07374541 | CUSDT[1.0000000000000000],DOGE[180.8281705800000000],GRT[10.4016533100000000],LINK[2.0902667900000000],LTC[0.3147705800000000],SHIB[10818.1203515800000000],UNI[2.2406204600000000],USD[0.0210799205947340],USDT[9.9440734300000000] |
| 07374542 | CUSDT[1.0000000000000000],DOGE[1457.2060413000000000],USD[0.0717637004506528] |
| 07374543 | BRZ[1.0000000000334194430],CUSDT[2.0000000000000000],SOL[0.0003012700000000],USD[0.0000023482181427],USDT[0.0000031768153879] |
| 07374544 | USD[10.0000000000000000] |
| 07374545 | CUSDT[1.0000000000000000],DOGE[0.0000000045395502],LINK[0.0000000025987980],USD[0.0000000035164714],YFI[0.0000000024471630] |
| 07374546 | CUSDT[1.0000000000000000],MATIC[11.1858187300000000],USD[5.3806361652092640] |
| 07374547 | BTC[0.0000000069911803],DOGE[0.0000009534000],ETH[0.0000000094774842],ETHW[1.4110965594774842],MATIC[0.0000000026270232],NFT[5223125522933871 92][1],SHIB[1.0000000000000000],SOL[0.0000000056038710],USD[193.2703493720018427],USDT[0.0000004429098387] |
| 07374548 | USD[10.0000000000000000] |
| 07374550 | USD[10.0000000000000000] |
| 07374551 | USD[10.0000000000000000] |
| 07374552 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000372900000000],TRX[6144.9477635200000000],USD[40.9520983269662247] |
| 07374553 | CUSDT[1.0000000000000000],DOGE[49.8466063500000000],USD[0.0000000061971407] |
| 07374554 | USD[110.0000000000000000] |
| 07374555 | USD[10.0000000000000000] |
| 07374556 | ETH[0.0000000066476677] |
| 07374557 | USD[10.0000000000000000] |
| 07374558 | USD[10.0000000000000000] |
| 07374560 | DOGE[136.7303346900000000],TRX[1.0000000000000000],USD[0.0000000000912646] |
| 07374561 | CUSDT[3.0000000000000000],DOGE[43.9365986100000000],ETH[0.0083368448710000],ETHW[0.0082274048710000],LTC[0.0442222000000000],USD[0.0000000001535525] |
| 07374562 | USD[10.0000000000000000] |
| 07374563 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374564 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[7178.981442420000000000],USD[0.0010215423385846] |
| 07374565 | USD[10.000000000000000000] |
| 07374566 | CUSDT[1.000000000000000000],DOGE[2.710707920000000000],ETH[0.083099320000000000],ETHW[0.083099320000000000],SHIB[726534.984597500000000000],TRX[1.000000000000000000],USD[14.391692017985641 9] |
| 07374567 | USD[10.000000000000000000] |
| 07374568 | USD[10.000000000000000000] |
| 07374569 | CUSDT[1.000000000000000000],USD[0.0074938679529004] |
| 07374570 | BTC[0.000178670000000000],USD[0.0001365627500116] |
| 07374571 | CUSDT[1.000000000000000000],USD[0.0072237703413508] |
| 07374572 | DOGE[0.000012730000000000],TRX[1.000000000000000000],USD[57.0508842828008309] |
| 07374573 | DOGE[1.000000000000000000],ETH[0.004656520000000000],ETHW[0.004656520000000000],USD[0.0000159251740108] |
| 07374575 | USD[10.000000000000000000] |
| 07374576 | USD[10.000000000000000000] |
| 07374577 | USD[10.000000000000000000] |
| 07374578 | DOGE[0.000000034190873],GRT[0.000000056320000],USD[0.0040417914706921] |
| 07374579 | DOGE[121.374984370000000000],USD[0.0000000002447590] |
| 07374580 | DOGE[16.096682850000000000],USD[0.0000000052020715] |
| 07374581 | BTC[0.000191578291812828],CUSDT[1.000000000000000000],USD[0.0001958735275504],YFI[0.000000000006453892] |
| 07374582 | GRT[1.000000000000000000],TRX[69.682441370000000000],USD[0.0000000012105967],USDT[7.603990638936237] |
| 07374583 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0024623040318588] |
| 07374584 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0079820182278826] |
| 07374586 | BAT4.000000000000000000],BTC[0.000000007330258],CUSDT[5.000000000000000000],GRT[2.000000000000000000],TRX[3.000000000000000000],USD[0.0000000054742483] |
| 07374588 | BAT[3.972528860000000000],BRZ[3.000000000000000000],BTC[0.010450900000000000],CUSDT[128.498548850000000000],DOGE[2211.829591360000000000],ETH[0.111512690000000000],ETHW[0.110471538626000],GRT[33.949411800000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[1251.8194736476372055] |
| 07374589 | USD[10.000000000000000000] |
| 07374590 | DOGE[1.744490430000000000],USD[0.0000000082717904] |
| 07374591 | CUSDT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0009029175387781] |
| 07374592 | USD[10.000000000000000000] |
| 07374593 | BRZ[1.000000000000000000],BTC[0.000000000001020],CUSDT[4.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0008093402725522],USDT[1.000000000588144] |
| 07374594 | CUSDT[4.000000000000000000],DOGE[0.485608130000000000],TRX[1.000000000000000000],USD[0.0033336811296299] |
| 07374596 | DOGE[892.654845360000000000],USD[0.0000000026700200] |
| 07374597 | USD[10.000000000000000000] |
| 07374598 | BTC[0.000085900000000000],DOGE[2.000000000000000000],ETH[0.001477370000000000],ETHW[0.001477370000000000],USD[0.0057189156743315] |
| 07374600 | USD[10.000000000000000000] |
| 07374601 | USD[10.000000000000000000] |
| 07374602 | USD[10.000000000000000000] |
| 07374603 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],SHIB[986517.592897070000000000],USD[0.3051480903548104] |
| 07374604 | CUSDT[1.000757980000000000],DOGE[1.000000000000000000],ETH[0.001425030000000000],ETHW[0.001411350000000000],SHIB[6.000000000000000000],TRX[0.000235550000000000],USD[0.0000103311098346] |
| 07374605 | USD[10.000000000000000000] |
| 07374606 | USD[10.000000000000000000] |
| 07374607 | USD[10.000000000000000000] |
| 07374608 | USD[10.000000000000000000] |
| 07374609 | CUSDT[421.448036930000000000],USD[0.0000000001779689] |
| 07374610 | BRZ[1.000000000000000000],BTC[0.006972840000000000],CUSDT[8.000000000000000000],DOGE[3298.946499110000000000],ETH[0.618058970000000000],ETHW[0.617799530000000000],TRX[2077.151295970000000000],USD[102.4596055552251494] |
| 07374611 | DOGE[485.787171890000000000],USD[0.0000000038288071] |
| 07374613 | BTC[0.000232160000000000],USD[0.0003273497246464] |
| 07374614 | DOGE[100457.381384980000000000],GRT[1.000000000000000000],USD[0.0000000096562731],USDT[0.000000010154240] |
| 07374615 | USD[10.000000000000000000] |
| 07374616 | DOGE[115.925682170000000000],TRX[154.257332540000000000],USD[0.0000000125709361] |
| 07374617 | BRZ[0.000000031246841],KSHIB[0.000000013363392],SHIB[4427.372673704665900],USD[0.0001286332237611] |
| 07374618 | USD[10.000000000000000000] |
| 07374619 | USD[0.1877705490314425] |
| 07374620 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],GRT[3.000000000000000000],USD[0.0032606474364120] |
| 07374621 | BRZ[0.000000020397056],DOGE[0.000000023857186],ETH[0.000000032926316],TRX[2.000000080352645],USD[0.0020124989455806] |
| 07374622 | SUSHI[0.000000050709168] |
| 07374623 | BTC[0.001422810000000000],CUSDT[1.000000000000000000],DOGE[1131.257908740000000000],ETH[0.031738510000000000],ETHW[0.031341790000000000],TRX[1.000000000000000000],USD[0.7740920157359988] |
| 07374625 | BCH[0.000037260000000000],CUSDT[1.000000000000000000],DOGE[0.000000083091366],ETH[0.000000005354258],TRX[126.961211503954810],USD[0.0000044172033772] |
| 07374626 | BAT[0.000000067080000],BCH[0.000000030970000],BTC[0.000000029335840],DOGE[0.000000078906226],LINK[0.000000076619369],LTC[0.000000059180000],SHIB[3128586.068325190172000],SOL[0.000000084446336],SUSHI[0.000000053791275],TRX[0.000000077460036],UNI[0.000000042600000],USD[64.528249968387080 5] |
| 07374627 | DOGE[162.156780770000000000],USD[0.0000000005028423] |
| 07374628 | ETH[0.005788420000000000],ETHW[0.005720020000000000],USD[0.0000031494469369] |
| 07374629 | CUSDT[18.399596980000000000],SHIB[1.000000000000000000],USD[0.0077527879569433] |
| 07374631 | DOGE[141.005976110000000000],USD[0.0000000003744322] |
| 07374632 | CUSDT[1.000000000000000000],USD[16.6336574889840398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374633 | CUSDT[2.000000000000000000],DOGE[135.142619280000000000],USD[0.965540760733177] |
| 07374634 | ALGO[29.354365690000000000],DOGE[790.907260140000000000],USD[0.000000029783175] |
| 07374636 | DOGE[135.170772720000000000],USD[0.000000004957672] |
| 07374637 | DOGE[6.532028300000000000],USD[0.000000046664665],USDT[0.000000078427524] |
| 07374638 | CUSDT[4.000000000000000000],DOGE[52.679234550000000000],TRX[2.000000000000000000],USD[0.502600006373849] |
| 07374639 | DOGE[7656.424973230000000000],TRX[1.000000000000000000],USD[10.000000004549451] |
| 07374640 | BRZ[2.003636470000000000],CUSDT[10.000000000000000000],GRT[1.004732530000000000],TRX[1.000000000000000000],USD[0.003136063990803] |
| 07374641 | USD[10.000000000221554] |
| 07374642 | USD[10.000000000000000000] |
| 07374643 | DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.001441747980034],USDT[1.000000000000000000] |
| 07374644 | USD[0.006295364451451 5] |
| 07374645 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],GRT[2.000000000000000000],TRX[1.000000045104080],USD[0.005143746334972 5] |
| 07374646 | USD[10.000000000000000000] |
| 07374647 | BCH[0.011039300000000000],BTC[0.000100480000000000],DOGE[2.003008670000000000],TRX[0.000055900000000000],USD[0.000000061650060] |
| 07374648 | USD[0.009744162900246 2] |
| 07374649 | BRZ[1.000000000000000000],DOGE[4512.552332933500122 52],TRX[0.000000031581018],USD[0.000000105214209] |
| 07374650 | TRX[1.000000000000000000],USD[0.000000002192545] |
| 07374651 | DOGE[0.000000091358416],USD[1.466348192922104 3] |
| 07374652 | TRX[85.473161040000000000],USD[0.000000000032794] |
| 07374653 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[6911.530963745647536 1],TRX[1.000000000000000000],USD[0.000000029459348] |
| 07374654 | CUSDT[10.000000000000000000],DOGE[521.585919450000000000],USD[15.943326262542127 5] |
| 07374655 | DOGE[15984.000654700000000000],TRX[203.955725410000000000],USD[0.000000003637677] |
| 07374656 | BRZ[3.678356720000000000],CUSDT[7.357693780000000000],DOGE[279.876132115061931 3],ETH[0.000000004595023],SUSHI[0.000048610000000000],USD[0.000000106558969] |
| 07374657 | USD[10.000000000000000000] |
| 07374658 | USD[0.193238049701862 6] |
| 07374659 | CUSDT[7.000000000000000000],SHIB[576146.848835690000000000],USD[0.000000051663866] |
| 07374660 | USD[10.000000000000000000] |
| 07374661 | CUSDT[2.000000000000000000],DOGE[63.583209780000000000],TRX[1.000000000000000000],USD[0.000000036358014] |
| 07374662 | CUSDT[3.000000000000000000],USD[0.003357149025496 4] |
| 07374663 | USD[10.000000000000000000] |
| 07374664 | CUSDT[1.000000000000000000],DOGE[1400.208632480000000000],TRX[1.000000000000000000],USD[0.000000084853568] |
| 07374665 | ETH[0.008160522594384 0],ETHW[0.008160522594384 0],USD[0.000221433474587],USDT[0.000000087400000] |
| 07374667 | USD[10.000000000000000000] |
| 07374668 | BTC[0.000000062000000],ETH[0.000000100000000],USD[0.000415002112186] |
| 07374669 | USD[0.000000003868068] |
| 07374670 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.008561289174301 8] |
| 07374671 | BAT[2.000000000000000000],BRZ[4.000000000000000000],CUSDT[22.000000000000000000],DOGE[4519.578662250000000000],TRX[9.000000000000000000],USD[0.000000025268236] |
| 07374673 | USD[10.000000000000000000] |
| 07374674 | BRZ[1.000000000000000000],CUSDT[301.544072840000000000],DOGE[0.472708560000000000],GRT[0.005286180000000000],TRX[2.000000000000000000],USD[0.296544437001263 0] |
| 07374675 | USD[0.321247411261619 0],USDT[0.000000086423360] |
| 07374676 | BTC[0.000000072126869],DOGE[0.000000002521087 6],LINK[0.000000005949747 5],TRX[0.000000090718721],USD[0.000000002192545] |
| 07374677 | USD[10.000000000000000000] |
| 07374678 | DOGE[1903.651198261458561 6],TRX[1.000000000000000000],USD[0.000000006726400] |
| 07374679 | BTC[0.000108910000000000],SOL[0.639152120000000000],USD[0.000119379522415 8] |
| 07374680 | BAT[0.000000001849475 5],BCH[0.000000001600000],BTC[0.000789798719838 7],DOGE[0.000000007495171 1],KSHIB[2.726772270298364 8],LINK[0.000000045940000],MATIC[0.000185609863600 91],SHIB[174012.633211150717730 0],SOL[0.000000075041446],SUSHI[0.000000480080782 9],UNI[0.000000019349752],USD[0.000000001451794 5] |
| 07374681 | USD[10.000000000000000000] |
| 07374682 | DOGE[1.000031290000000000],SUSHI[0.308603000000000000],TRX[3.000000000000000000],USD[0.005542308306076 3] |
| 07374683 | CUSDT[2.000000000000000000],DOGE[806.367121150000000000],NFT (5701975963275738 19)[1],SHIB[6899939.559216130000000000],TRX[1.000000000000000000],USD[0.117875426790240 5] |
| 07374684 | DOGE[25391.094658527616010 0],USD[0.000000064388676] |
| 07374686 | DOGE[187.068514920000000000],USD[0.000000000444952 2] |
| 07374687 | USD[1.182488052144265 8] |
| 07374688 | CUSDT[1.000000000000000000],DOGE[2.617810310000000000],TRX[332.611369580000000000],USD[0.004954646847627 9] |
| 07374689 | BRZ[4.000000000000000000],CUSDT[10.000000000000000000],DOGE[4.000000000000000000],TRX[3.000000000000000000],USD[0.000384773333277 0],USDT[2.178356480000000000] |
| 07374690 | USD[10.000000000000000000] |
| 07374691 | USD[10.000000000000000000] |
| 07374692 | USD[10.000000000000000000] |
| 07374693 | DOGE[17.318512080000000000],USD[0.000000008199352] |
| 07374694 | ETH[4.018036200000000000],ETHW[4.016348640000000000],LTC[1.437393700000000000],MATIC[84.162820840000000000],SHIB[274705.247295160000000000],TRX[1294.063902600000000000],USD[71.270468516638917 1] |
| 07374695 | USD[10.000000000000000000] |
| 07374696 | BRZ[5.079529670000000000],ETHW[0.368666540000000000],GRT[1.003677910000000000],LTC[0.000000089587070],SHIB[1.000000000000000000],USD[0.000000075461282] |
| 07374697 | USD[1.700000000000000000],USDT[0.000000136884072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374698 | BTC[0.0000000070988944],ETH[0.0000000027420897],LTC[0.0000000070000000],SOL[0.0110000000000000],USD[2.8483042357838894] |
| 07374699 | DOGE[1205.0420172100000000],USD[10.0000000002878882] |
| 07374700 | CUSDT[1.0000000000000000],DOGE[0.0069756300000000],TRX[353.7114925200000000],USD[0.0000000075773268] |
| 07374703 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.9280228796244077] |
| 07374704 | USD[10.0000000000000000] |
| 07374705 | USD[10.0000000000000000] |
| 07374706 | USD[0.0391279473932000] |
| 07374707 | USD[10.0000000000000000] |
| 07374710 | USD[10.0000000000000000] |
| 07374711 | BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[0.0506682893491614],CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000153819727570],USDT[1.0000000000000000] |
| 07374712 | USD[0.0045084266534592] |
| 07374714 | BAT[2.1311523400000000],BCH[0.5186333800000000],BRZ[1.0000000000000000],BTC[0.0694696300000000],CUSDT[59.1487447300000000],DAI[45.0285266300000000],DOGE[6342.9270901800000000],ETH[0.2746658100000000],ETHW[0.2744700300000000],EUR[100.9850015200000000],GRT[1.0049895700000000],LINK[4.8663615400000000],LTC[0.9242142800000000],SHIB[6.0000000000000000],SOL[1.4748219700000000],SUSHI[0.1470138000000000],TRX[2.0000000000000000],USD[0.6062947191369214],USDT[0.0000000002105261],YFI[0.0102146600000000] |
| 07374715 | USD[0.0000853445365527] |
| 07374717 | USD[10.0000000000000000] |
| 07374718 | USD[0.0082348554202264] |
| 07374719 | BRZ[1.0000000000000000],BTC[0.0011129400000000],CUSDT[7.0000000000000000],DOGE[3881.5738507600000000],SHIB[1.0000000000000000],USD[0.0000987332190593] |
| 07374720 | CUSDT[1.0000000000000000],DOGE[7.9463832700000000],TRX[2.0000000000000000],USD[0.0001348560062785] |
| 07374721 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[7.0000000000000000],GRT[4204.0148690800000000],TRX[1.0000000000000000],USD[2500.0000001180984439],USDT[2753.3715799685245867] |
| 07374722 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2498.7205405200000000],USD[0.0000000014475308] |
| 07374723 | USD[10.0000000000000000] |
| 07374725 | USD[10.0000000000000000] |
| 07374726 | USD[10.0000000000000000] |
| 07374728 | USD[0.1829878091585622],USDT[0.0000000054158509] |
| 07374729 | DOGE[1.0000150400000000],USD[0.0040522809186288] |
| 07374730 | USD[10.0000000000000000] |
| 07374731 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[2841.3828269800000000],TRX[1103.1750642500000000],USD[0.0048455011726059] |
| 07374732 | USD[10.0000000000000000] |
| 07374733 | USD[10.0000000000000000] |
| 07374734 | LINK[0.0000000029846720],TRX[1.0000000000000000],USD[0.0000000070164927] |
| 07374735 | DOGE[144.0105438700000000],USD[0.0000000004152768] |
| 07374736 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0010915206310782] |
| 07374737 | USD[10.0000000000000000] |
| 07374738 | SUSHI[30.0897688565445936] |
| 07374739 | CUSDT[1.0000000000000000],DOGE[5.0415413200000000],NFT [314763029264389501][1],SOL[9.6297357200000000],TRX[1.0000000000000000],USD[0.0076829030525234] |
| 07374740 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[292.3204752900000000],ETH[0.0432928600000000],ETHW[0.0432928600000000],TRX[1.0000000000000000],USD[0.0000000097346314] |
| 07374741 | USD[0.7680641000000000] |
| 07374742 | USD[0.0098909542693618] |
| 07374744 | CUSDT[3.0000000000000000],USD[0.0061602485294899] |
| 07374745 | USD[10.0000000000000000] |
| 07374746 | CUSDT[2.0000000000000000],USD[0.0061099458298541] |
| 07374747 | USD[10.0000000000000000] |
| 07374748 | USD[10.0000000000000000] |
| 07374749 | USD[10.0000000000000000] |
| 07374750 | USD[10.0000000000000000] |
| 07374751 | USD[10.0000000000000000] |
| 07374752 | USD[10.0000000000000000] |
| 07374753 | USD[10.0000000000000000] |
| 07374754 | USD[10.0000000000000000] |
| 07374755 | CUSDT[1.2050889300000000],USD[0.0000000092955683] |
| 07374756 | BTC[0.0036385500000000],CUSDT[18.0000000000000000],DOGE[1958.3697984000000000],ETH[0.0063144300000000],ETHW[0.0062323500000000],SHIB[2749286.4284517700000000],SOL[0.4976451000000000],TRX[4.0000000000000000],USD[0.0312540966850738] |
| 07374757 | USD[10.0000000000000000] |
| 07374758 | USD[10.0000000000000000] |
| 07374761 | DOGE[3667.2005728800000000],USD[0.0037393170740585] |
| 07374762 | USD[10.0000000000000000] |
| 07374763 | CUSDT[2.0000000000000000],DOGE[12.7306085000000000],GRT[4.5653287700000000],TRX[1.0000000000000000],USD[0.3336640059989221] |
| 07374764 | USD[10.0000000000000000] |
| 07374766 | USD[1.0853389400000000],USD[0.0012486582486210] |
| 07374767 | CUSDT[4.1412049500000000],DOGE[3998.1458190200000000],EUR[0.0026775000000000],GBP[0.0001116900000000],SHIB[1.0000000000000000],TRX[0.0003965700000000],USD[14.8393389084326205],USDT[0.0000000056808938] |
| 07374768 | USD[10.0000000000000000] |
| 07374769 | BRZ[1.0000000000000000],CUSDT[470.0583325600000000],TRX[76.6441897000000000],UNI[1.0975988300000000],USD[15.0034243501267248],USDT[19.7728027965832002] |
| 07374770 | ETH[0.0000000087992816],ETHW[0.0000000087992816],SHIB[2.0000000000000000],SOL[0.0000000088615232],TRX[0.0000000026434134],USD[0.0000000074222409],USDT[0.0000000731866367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07374771 | USD[10.0000000000000000] |
| 07374772 | DOGE[0.0006921400000000],TRX[1.0000000000000000],USD[0.0047950893161406] |
| 07374773 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],USD[0.0056739032719432] |
| 07374774 | BAT[139.2609770100000000],BTC[0.0055060900000000],CUSDT[4.0000000000000000],DOGE[2022.4621921400000000],GRT[1.0036608900000000],SOL[210.7906883700000000],TRX[2523.6927971800000000],USD[0.0000036016441329] |
| 07374775 | DOGE[0.0720421400000000],USD[0.0000000575859917] |
| 07374777 | DOGE[1140.7229931700000000],USD[0.0000000003215574] |
| 07374778 | USD[10.0000000000000000] |
| 07374780 | USD[10.0000000000000000] |
| 07374781 | BRZ[1.0000000000000000],DOGE[1706.6250159100000000],USD[510.0000000002506862] |
| 07374783 | DOGE[0.0000000073815000],USD[1.4752500000000000] |
| 07374786 | USD[10.0000000000000000] |
| 07374787 | DOGE[0.0000000046053029],USD[0.0000000053516187] |
| 07374788 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0076011263563195] |
| 07374790 | USD[0.0099026029370737] |
| 07374791 | USD[10.8244606200000000] |
| 07374792 | USD[10.0000000000000000] |
| 07374793 | CUSDT[1.0000000000000000],DOGE[251.7821534900000000],USD[0.0000000069580389] |
| 07374794 | USD[10.0000000000000000] |
| 07374795 | USD[0.0000000002768017] |
| 07374796 | DOGE[0.1115392000000000],USD[0.0000000055646392] |
| 07374797 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0042842999173675] |
| 07374798 | LTC[0.0000004600000000],SOL[0.0800000000000000],USD[4.2918275671847768] |
| 07374799 | DOGE[187.6661163200000000],USD[0.0000000004374538] |
| 07374801 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.8480941000000000],LINK[1.0000000000000000],SUSHI[0.0000263100000000],TRX[4.0000000000000000],USD[0.1797191564948335] |
| 07374802 | USD[10.0000000000000000] |
| 07374803 | CUSDT[1.0000000000000000],USD[68.4682551566600304] |
| 07374804 | USD[10.0000000000000000] |
| 07374806 | DOGE[1.0000000000000000],USD[0.0037047940768620] |
| 07374807 | BRZ[4.0000000000000000],CUSDT[15.0000000000000000],DOGE[1222.8689904600000000],TRX[6.0000000000000000],USD[97.4632441706333279] |
| 07374809 | BTC[0.0002111500000000],USD[0.0000947184967885] |
| 07374810 | USD[10.0000000000000000] |
| 07374811 | CUSDT[1.0000000000000000],DOGE[0.0000000012069685],USD[0.0000008632621291] |
| 07374812 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0036779100000000],LTC[0.0000588400000000],SOL[19.1483254257670000],SUSHI[1.0999143900000000],USD[0.0000011340167991] |
| 07374813 | USD[10.0000000000000000] |
| 07374814 | USD[10.0000000000000000] |
| 07374815 | USD[10.0000000000000000] |
| 07374816 | DOGE[0.0000000075450927],USD[0.0057806086639038] |
| 07374817 | USD[10.0000000000000000] |
| 07374818 | CUSDT[3.0000000000000000],DOGE[9467.9247926900000000],TRX[3.0000000000000000],USD[95.9584372519162356] |
| 07374819 | USD[10.0000000000000000] |
| 07374821 | USD[10.0000000000000000] |
| 07374822 | CUSDT[1.0000000000000000],DOGE[9.0000000000000000],USD[0.0000015328384870] |
| 07374823 | USD[10.0000000000000000] |
| 07374824 | BAT[86.3164709700000000],BRZ[1.0000000000000000],BTC[0.0034519800000000],CUSDT[43.0000000000000000],DOGE[15186.9406927300000000],ETH[0.2115225400000000],ETHW[0.2113063800000000],NFT[3411230481345475251]1],SOL[11.2465004400000000],TRX[164.0024595900000000],UNI[0.0010404000000000],USD[0.0000003953693210],USDT[51.2787398000000000] |
| 07374825 | USD[10.0000000000000000] |
| 07374826 | USD[10.0000000000000000] |
| 07374827 | USD[10.0000000000000000] |
| 07374829 | BTC[0.0001013900000000],DOGE[90.8173323700000000],USD[0.0001380773551759] |
| 07374830 | DOGE[164.2996562800000000],USD[0.0000000003115680] |
| 07374831 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0012245343345503] |
| 07374832 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000000088699913] |
| 07374833 | USD[10.0000000000000000] |
| 07374835 | USD[10.0000000000000000] |
| 07374836 | USD[10.0000000000000000] |
| 07374837 | USD[10.0000000000000000] |
| 07374838 | BTC[0.0558804729981859],ETH[0.0270901468661152],ETHW[0.0270901468661152],EUR[0.2599399702734000],MATIC[0.0000000056996200],PAXG[0.0000000234906802],USD[488.7959297192164333],USDT[0.0000109762648948],WBTC[0.1170645239611200] |
| 07374839 | TRX[2.0000000000000000],USD[0.0042900387360945] |
| 07374840 | USD[10.0000000000000000] |
| 07374841 | DOGE[14.2609127200000000],USD[0.0000000034637992] |
| 07374842 | CUSDT[1.0000000000000000],DOGE[5088.5780142600000000],USD[0.0000000076145952] |
| 07374843 | BTC[0.0000003900000000],DOGE[6182.6594121700000000],USD[0.0000000021341460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374844 | CUSDT[473.2670380800000000],TRX[1.000000000000000],USD[0.000000001402624] |
| 07374845 | CUSDT[1.000000000000000],DOGE[7587.4357548800000000],USD[0.000000022198201] |
| 07374846 | NFT (310846634894600639)[1],NFT (431409895718484033)[1],NFT (456589649785447634)[1],NFT (483720594043630425)[1],NFT (495017072892495397)[1],USD[0.010000000000000] |
| 07374847 | DOGE[323.0549905400000000],ETH[0.0911014600000000],ETHW[0.0900516800000000],TRX[1.000000000000000],USD[2.6181967656211601],USDT[0.000000033166900] |
| 07374848 | BF_POINT[200.000000000000000],SHIB[423603.2680271400000000],USD[0.000000011926740] |
| 07374850 | USD[10.000000000000000] |
| 07374852 | USD[10.000000000000000] |
| 07374853 | CUSDT[2.000000000000000],DOGE[89.3222391000000000],USD[30.9749270002464450] |
| 07374854 | BAT[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0058994699342102],USDT[0.000000185373458] |
| 07374855 | BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0074325103936830],USDT[0.000000170195146] |
| 07374856 | DOGE[0.1440000000000000],SUSHI[0.4675000000000000],USD[0.0000000148702074],USDT[0.000000040000000] |
| 07374857 | USD[10.000000000000000] |
| 07374858 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0046629070265274] |
| 07374859 | USD[10.000000000000000] |
| 07374861 | CUSDT[11.000000000000000],DOGE[0.2467233600000000],TRX[3.000000000000000],USD[9.4084711310862515] |
| 07374862 | CUSDT[5.000000000000000],DOGE[377.4857241200000000],ETH[0.0000001900000000],ETHW[0.0217734000000000],LINK[1.5540051200000000],LTC[0.0915633500000000],MATIC[0.000257130000000],NFT (435002667878310314)[1],SHIB[958347.8428925900000000],SOL[0.0000101300000000],SUSHI[1.3392040400000000],TRX[0.0035671100000000],USD[0.0008825036447312] |
| 07374863 | BRZ[2.000000000000000],CUSDT[2.000000000000000],ETH[0.0000008700000000],ETHW[0.0000008700000000],GRT[1.0040447100000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0050717780664704] |
| 07374864 | TRX[162.9945090400000000],USD[0.0000000000600896] |
| 07374865 | USD[10.000000000000000] |
| 07374866 | DOGE[137.8365831500000000],USD[0.0000000001741080] |
| 07374867 | TRX[4.5677401500000000],USD[0.0000000069782419] |
| 07374868 | BTC[0.0000000080320000],ETH[0.0000000027456688],USD[0.0000039914336365],USDT[0.000000054158509] |
| 07374869 | USD[10.000000000000000] |
| 07374870 | USD[0.0000000005087380] |
| 07374871 | USD[10.000000000000000] |
| 07374872 | USD[10.000000000000000] |
| 07374873 | ETH[0.0051455900000000],ETHW[0.0051455900000000],USD[0.0000063743612384] |
| 07374874 | USD[10.000000000000000] |
| 07374875 | USD[10.000000000000000] |
| 07374876 | DOGE[0.8606142300000000],TRX[1.000000000000000],USD[58.1535982205629739] |
| 07374877 | BAT[12.9113576200000000],USD[0.0000000072678982] |
| 07374878 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.0000000072629586],CUSDT[1.000000000000000],DOGE[0.0000000009711488],TRX[3.000000000000000],USD[10.0000000013150194] |
| 07374879 | AAVE[0.1478337500000000],CUSDT[2.000000000000000],TRX[14.6290686200000000],USD[0.0000000098151113],USDT[0.000000004298090] |
| 07374881 | BTC[0.0006230800000000],CUSDT[5.000000000000000],DOGE[1083.6246998079631384],SHIB[822058.4893853902856400],USD[0.0008015907927014] |
| 07374882 | USD[10.000000000000000] |
| 07374883 | CUSDT[1.000000000000000],DOGE[12794.5949256800000000],USD[0.0000000004748519] |
| 07374884 | USD[10.000000000000000] |
| 07374885 | USD[10.000000000000000] |
| 07374886 | USD[10.000000000000000] |
| 07374887 | BAT[1.0126510600000000],BTC[0.0282203800000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[6.1086138100000000],ETHW[6.1061214200000000],TRX[1.000000000000000],USD[2006.5609334488800619] |
| 07374888 | BTC[0.0002202400000000],USD[0.0041159314222515] |
| 07374889 | CUSDT[1.000000000000000],DOGE[977.0153200000000000],USD[0.6971162242060544] |
| 07374890 | ETH[0.0000000455501500],USD[0.0205071212555055] |
| 07374891 | USD[10.000000000000000] |
| 07374893 | USD[10.000000000000000] |
| 07374894 | USD[0.0054080105142474],USDT[0.0000000009101009] |
| 07374895 | DOGE[132.1258091300000000],USD[0.0000000006399328] |
| 07374896 | USD[10.000000000000000] |
| 07374897 | BCH[0.0000000033742112],CUSDT[1.000000000000000],DAI[0.0000000030968628],DOGE[0.0000000069052877],ETH[0.0000000025839000],PAXG[0.0000000027555146],TRX[0.0000000046935790],UNI[0.0000000011350810],USD[0.0005393209170347] |
| 07374898 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.0000000053770289],USD[0.0000000016252659] |
| 07374899 | DOGE[21.9561282900000000],USD[0.0000000022200004] |
| 07374900 | ETH[0.0135614500000000],ETHW[0.0135614500000000],TRX[1.000000000000000],USD[0.0019373747775765] |
| 07374901 | DOGE[224.3700000000000000],PAXG[0.0053430200000000],USD[0.0052364399050039] |
| 07374902 | CUSDT[2.000000000000000],NFT (403054230089726781)[1],NFT (411293380539187616)[1],NFT (473257469701945254)[1],NFT (484674131357687446)[1],NFT (534939855152669683)[1],SHIB[4.000000000000000],SOL[0.7940964700000000],USD[0.0000001172973162] |
| 07374903 | DOGE[31.0339465100000000],USD[0.0000001104487] |
| 07374904 | BTC[0.0003442600000000],DOGE[135.3195466600000000],USD[0.1756306634401670] |
| 07374905 | USD[10.000000000000000] |
| 07374906 | USD[10.000000000000000] |
| 07374908 | BTC[0.0004408100000000],CUSDT[1.000000000000000],DOGE[575.8886980000000000],LTC[0.1085016900000000],USD[10.3823218003999196] |
| 07374909 | DOGE[169.9671495300000000],USD[0.0099390165850558] |
| 07374910 | BRZ[2.000000000000000],ETH[0.0000008898630000],ETHW[0.0000008898630000],GBP[0.0000043813013809],GRT[0.0071256165024715],KSHIB[0.0000000016206054],LTC[0.0000000085766648],SHIB[82.1607232556317847],SOL[0.0000000050836673],TRX[0.0044742700000000],USD[193.5024476486470148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374911 | DOGE[374.2816193800000000],USD[-9.9999999988502633] |
| 07374912 | BAT[0.0000668000000000],USD[0.0000000023504680] |
| 07374913 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],USD[0.2610833852189553] |
| 07374914 | DOGE[136.6790169800000000],USD[0.0000000001932424] |
| 07374915 | DOGE[283.0952721238792238],LINK[0.0000000059425810],LTC[0.0000009100000000],MATIC[9.9018552473172255],NFT [43730997173800636][1],SOL[0.9318590824133733],USD[0.0000000026204588],USDT[0.0000000104201759] |
| 07374916 | BTC[0.0010994900000000],CUSDT[1.0000000000000000],DOGE[1.0000000090547820],USD[0.0002183332662488] |
| 07374917 | DOGE[0.0002034700000000],DOGE[0.0025938000000000],USD[0.0000000068941368] |
| 07374918 | USD[10.0000000000000000] |
| 07374919 | CUSDT[5.0000000000000000],DOGE[0.0000795200000000],USD[23.5992010845876204] |
| 07374920 | BAT[0.0003219100000000],GRT[2.5115003300000000],USD[4.8685918488095556] |
| 07374921 | BCH[0.0000000087765680],DOGE[0.0000049687000],ETH[0.0000000046113400],GBP[0.0000000099253316],LTC[0.0000000043844809],PAXG[0.0000000057365488],SOL[0.0000000010800000],USD[0.0041304785843539] |
| 07374922 | USD[0.0049765000000000],USDT[0.0062902658800000] |
| 07374923 | BTC[0.0000170925227997],CUSDT[2.0000000000000000],DOGE[59.3387401100000000],ETH[0.0023957800000000],ETHW[0.0008061400000000],USD[0.0000000920629528] |
| 07374924 | BRZ[1.0000000000000000],BTC[0.1333068100000000],CUSDT[2.0000000000000000],DOGE[278.6902268600000000],TRX[1619.6487963300000000],USD[0.0013304590244879] |
| 07374925 | USD[10.0000000000000000] |
| 07374926 | BRZ[62.5762205900000000],USD[0.0000000015669981] |
| 07374927 | NFT [57097222082126285][1][1],USD[10.0000000000000000] |
| 07374928 | AAVE[0.0468100000000000],ETHW[1.5976198921695900],SOL[0.1015400000000000],SUSHI[1.3852000000000000],USD[0.0000000079149768],USDT[0.0000000048105210] |
| 07374929 | DOGE[4.9190443961783211],USD[0.0000000053231329] |
| 07374930 | BTC[0.0001803600000000],CUSDT[1.0000000000000000],USD[0.0003126981380608] |
| 07374931 | USD[10.0000000000000000] |
| 07374932 | USD[20.0000000000000000] |
| 07374933 | USD[10.0000000000000000] |
| 07374934 | USD[10.0000000000000000] |
| 07374935 | USD[10.0000000000000000] |
| 07374936 | USD[10.0000000000000000] |
| 07374937 | CUSDT[2.0000000000000000],DOGE[0.3217940700000000],USD[0.1483677671463005] |
| 07374938 | USD[10.0000000000000000] |
| 07374940 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[355.0571395500000000],ETHW[0.0062418600000000],LINK[0.0975775600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000075953021],USDT[0.1988814600000000] |
| 07374941 | USD[10.0000000000000000] |
| 07374942 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2193.6596217400000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007073610375350] |
| 07374943 | USD[10.0000000000000000] |
| 07374944 | USD[10.0000000000000000] |
| 07374945 | USD[10.0000000000000000] |
| 07374946 | SOL[0.0200000100000000],USD[0.0000008730524556],USDT[0.0000000084388755] |
| 07374948 | USD[10.0000000000000000] |
| 07374949 | USD[10.0000000000000000] |
| 07374950 | USD[10.0000000000000000] |
| 07374951 | BTC[0.0001785700000000],USD[0.0001590387426850] |
| 07374952 | MATIC[5.9251852300000000],USD[0.0000000065507315] |
| 07374953 | USD[10.0000000000000000] |
| 07374954 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000098944526],TRX[2.0000000000000000],USD[0.4433057468980122] |
| 07374956 | USD[0.0577716664930951] |
| 07374957 | USD[10.0000000000000000] |
| 07374958 | USD[10.0000000000000000] |
| 07374959 | USD[10.0000000000000000] |
| 07374960 | USD[10.3238218000000000] |
| 07374961 | CUSDT[2.0000000000000000],DOGE[1017.3074078800000000],TRX[1.0000000000000000],USD[0.0100000142257727] |
| 07374962 | AAVE[0.0000037000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],SOL[0.0003688000000000],TRX[3.0000000000000000],USD[0.0000252060108994],USDT[0.0000000020080424] |
| 07374963 | USD[10.0000000000000000] |
| 07374964 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.0174943900000000],ETHW[1.0174943900000000],SOL[11.1201032100000000],TRX[2.0000000000000000],USD[0.0019299380915419] |
| 07374965 | BTC[0.0001357200000000],CUSDT[1.0000000000000000],DOGE[8.4532798600000000],USD[0.0000000064995538] |
| 07374966 | USD[0.0000000020282451],USDT[0.0000000075342120] |
| 07374967 | USD[10.0000000000000000] |
| 07374968 | USD[10.0000000000000000] |
| 07374969 | BTC[0.0000000032922704],DOGE[0.0000000073904160],USD[0.0000000039411901] |
| 07374970 | GRT[28.5212921800000000],USD[0.0000000019479670] |
| 07374972 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000050973804],TRX[2.0000000000000000],USD[0.0027055365483379] |
| 07374973 | DOGE[33.1926293200000000],USD[0.1787757452408337] |
| 07374974 | SHIB[1.0000000000000000],SOL[1.6640398200000000],USD[0.0000008629740512] |
| 07374975 | CUSDT[1.0000000000000000],DOGE[195.2733445700000000],USD[0.9977049995350051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07374976 | USD[10.000000000000000] |
| 07374977 | USD[10.000000000000000] |
| 07374979 | BTC[0.0023286500000000],DOGE[0.0000000002865792],USD[0.0033132085656483] |
| 07374980 | BAT[2.1060575900000000],BRZ[1.0000000000000000],DOGE[0.0000000080580312],GRT[3.1567474300000000],LTC[0.0000000001615332],TRX[1.0000000000000000],USD[0.0000005112272462],USDT[1.0967505871640160] |
| 07374981 | USD[10.000000000000000] |
| 07374982 | USD[10.000000000000000] |
| 07374983 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0025129463829704] |
| 07374984 | USD[10.000000000000000] |
| 07374985 | USD[10.000000000000000] |
| 07374987 | BRZ[6.2408768000000000],CAD[0.0004920161273889],DOGE[0.0000000029513811],ETHW[0.0000004900000000],GRT[1.0036779100000000],MATIC[0.0007726700000000],SHIB[16.0000000000000000],SOL[0.0000000011490405],TRX[16.5970591100000000],USD[174.5286993330966780] |
| 07374988 | USD[0.0000000018874549] |
| 07374989 | SOL[0.0000000053313834],USD[0.0040851970641600] |
| 07374990 | USD[10.000000000000000] |
| 07374991 | USD[10.000000000000000] |
| 07374992 | USD[10.000000000000000] |
| 07374993 | USD[10.000000000000000] |
| 07374994 | BAT[0.0000000057479699],DOGE[127.0347337285853804],USD[0.0000000022068534] |
| 07374995 | SHIB[467945.2828684100000000],USD[0.0000000036504493] |
| 07374996 | USD[10.000000000000000] |
| 07374997 | USD[10.000000000000000] |
| 07374998 | ALGO[0.0005714200000000],BAT[0.0001260500000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[0.0016450800000000],LINK[0.0000153000000000],MATIC[0.0003461400000000],MKR[0.0000002700000000],NEAR[0.0000240100000000],SHIB[45.0000000000000000],UNI[0.0000084000000000],USD[0.0085408488322326],YFI[0.0000000010000000] |
| 07374999 | USD[10.000000000000000] |
| 07375000 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004179448747481] |
| 07375001 | USD[10.000000000000000] |
| 07375002 | USD[10.000000000000000] |
| 07375003 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[722.8857865900000000],TRX[2.0000000000000000],USD[0.000000101116617] |
| 07375004 | USD[10.0000000002408512],USDT[5.7443116700488832] |
| 07375005 | USD[10.000000000000000] |
| 07375007 | DOGE[418.0481962500000000],USD[10.0000000004921625] |
| 07375008 | SHIB[58351590.0000000000000000],SUSHI[627.3720000000000000],USD[0.0000050033265373],USDT[10.0000000094159444] |
| 07375009 | USD[10.000000000000000] |
| 07375011 | CUSDT[2.0000000000000000],DOGE[643.5222008000000000],TRX[1.0000000000000000],USD[0.0034805166695811] |
| 07375012 | CUSDT[1.0000000000000000],USD[52.2144758550062089] |
| 07375013 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.8028632500000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[1.0000000000000000],TRX[5.0000000000000000],USD[0.5135996617257210] |
| 07375014 | ETH[0.0050964000000000],ETHW[0.0050964000000000],TRX[1.0000000000000000],USD[0.0000000020560] |
| 07375015 | CUSDT[4.0000000000000000],DOGE[0.0000000072160000],ETH[0.0370125804335632],ETHW[0.0365514404335632],KSHIB[0.0000000069380000],LTC[0.0000000021862180],SHIB[1.0000000000000000],SOL[5.2099755840870641],USD[0.0073956696351915] |
| 07375016 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],USD[0.0082604084941983] |
| 07375017 | DAI[7.1732011900000000],USD[0.0000001142131352] |
| 07375018 | DOGE[135.4968384500000000],USD[0.0000000001674130] |
| 07375020 | USD[10.000000000000000] |
| 07375021 | DOGE[139.8972370800000000],USD[0.0000000003950368] |
| 07375022 | USD[10.000000000000000] |
| 07375023 | USD[10.000000000000000] |
| 07375024 | USD[0.0001660120161687],USDT[0.0000000017535577] |
| 07375025 | USD[10.000000000000000] |
| 07375026 | BTC[0.0001986000000000],USD[0.0001208444609080] |
| 07375027 | USD[10.000000000000000] |
| 07375028 | DOGE[65.5305178600000000],USD[0.0000558988545487] |
| 07375029 | USD[10.000000000000000] |
| 07375030 | USD[10.000000000000000] |
| 07375031 | BAT[1.0165555000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[733.4589033748824359] |
| 07375032 | USD[10.000000000000000] |
| 07375033 | USD[10.000000000000000] |
| 07375034 | BAT[0.0000000004512163],BRZ[0.0004566490868694],BTC[0.0000000028893894],CUSDT[0.0000000024119894],ETH[0.0000000014399424],GRT[0.0000000024648859],LINK[0.0000000048365705],LTC[0.0000000059321166],SOL[0.0000000079331596],SUSHI[0.0000000051673463],TRX[0.0000000069349274],UNI[0.0000000040808966],USD[0.0000101428745209],USDT[0.0000000024182872],YFI[0.0000000009038375] |
| 07375035 | CUSDT[2.0000000000000000],DOGE[482.6084188300000000],ETH[0.0232322000000000],USD[0.0000330813219166] |
| 07375036 | BRZ[4.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],LINK[14.5322915700000000],USD[0.0000001153702045] |
| 07375037 | CUSDT[2.0000000000000000],USD[89.9713723875993415] |
| 07375038 | BTC[0.0000000053327100],GRT[0.1652000000000000],SUSHI[0.0000000070686152],USD[784.8492773110003194],USDT[0.0000000114428102] |
| 07375039 | USD[10.000000000000000] |
| 07375040 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07375041 | USD[10.0000000000000000] |
| 07375042 | CUSDT[4.0000000000000000],DOGE[87.7487630200000000],USD[0.0000000109483228] |
| 07375043 | USD[0.0029202332646848] |
| 07375044 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[3.0000000000000000],USD[0.0023326194363860] |
| 07375045 | BAT[2.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000013597528],CUSDT[22.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000064700000],GRT[2.0000000000000000],TRX[8.0000000000000000],USD[0.0046208756507448],USDT[0.0000000160038866] |
| 07375046 | USD[10.0000000000000000] |
| 07375047 | USD[10.0000000000000000] |
| 07375048 | ETH[0.0000000100000000],SOL[26.4936000000000000],USDT[1.7851253920872987] |
| 07375049 | BTC[0.0003581500000000],CUSDT[4.0000000000000000],DOGE[307.0537401700000000],ETH[0.0027650600000000],ETHW[0.0027285000000000],TRX[1.0000000000000000],USD[0.0020689602585555] |
| 07375050 | BTC[0.0013943800000000],TRX[1.0000000000000000],USD[0.0030712819022010] |
| 07375051 | USD[0.0045884953788154] |
| 07375052 | DOGE[138.9009655500000000],USD[0.0000000004443430] |
| 07375053 | USD[10.0000000000000000] |
| 07375054 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[330.9971907600000000],USD[0.0000000094549018] |
| 07375055 | CUSDT[1.0000000000000000],DOGE[0.0000020800000000],TRX[2.0000000000000000],USD[0.0073660720954362] |
| 07375056 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0042737648836424] |
| 07375057 | GRT[7.0107762200000000],USD[0.0000000294729924] |
| 07375058 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000012315740] |
| 07375059 | DOGE[27.5694321400000000],USD[0.0021237535580025] |
| 07375060 | USD[10.0000000000000000] |
| 07375061 | USD[0.0071853106307441] |
| 07375062 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[326.7080047800000000],TRX[1730.6429670900000000],USD[0.0000000101555990],USDT[0.0000000114749370] |
| 07375063 | BAT[1.0165563800000000],BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[0.0000000063045563],ETH[0.0000000050869138],LTC[0.0000000030442935],SHIB[1.0000000000000000],USD[0.0091335958102204] |
| 07375064 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[5835.6370969500000000],TRX[4.0000000000000000],USD[0.0000000071166360] |
| 07375065 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0031281900000000],TRX[8.0000000000000000],USD[0.0063251877662265] |
| 07375066 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000020765556] |
| 07375067 | USD[10.0000000000000000] |
| 07375068 | USD[10.0000000000000000] |
| 07375069 | USD[10.0000000000000000] |
| 07375070 | BTC[0.0000000018190980],LINK[0.0000000080641792],USD[0.0000000083481165] |
| 07375071 | USD[10.0000000000000000] |
| 07375072 | CUSDT[1.0000000000000000],DOGE[31.3731385800000000],USD[0.0000000027250942] |
| 07375073 | CUSDT[8.0000000000000000],TRX[2.0000000000000000],USD[0.3195637960674439] |
| 07375074 | CUSDT[1.0000000000000000],SHIB[594322.0428773300000000],TRX[3670.4554528100000000],USD[0.0000000076828252] |
| 07375077 | USD[10.0000000000000000] |
| 07375078 | DOGE[20.8000030600000000],USD[0.0000000008463704] |
| 07375079 | BAT[5.2939346100000000],BTC[0.0000000052650651],USD[0.0000000091480178] |
| 07375080 | SUSHI[0.6761049200000000],USD[0.0000000618987468] |
| 07375081 | CUSDT[1.0000000000000000],DOGE[30.2663870900000000],USD[0.0010770724016605] |
| 07375082 | LINK[177.4281086700000000],TRX[1.0000000000000000],USD[0.0000002388206646] |
| 07375083 | USD[10.0000000000000000] |
| 07375084 | USD[10.0000000000000000] |
| 07375085 | DOGE[2.0000000000000000],USD[0.0022668252070105] |
| 07375086 | USD[11.3559981136137210] |
| 07375087 | USD[10.0000000000000000] |
| 07375088 | USD[10.0000000000000000] |
| 07375089 | CUSDT[1.0000000000000000],DOGE[136.1093840300000000],USD[0.0000000003130104] |
| 07375090 | USD[10.0000000000000000] |
| 07375091 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0006586000000000],USD[0.4180048283274560] |
| 07375092 | LINK[2.8449529000000000],USD[0.0000000166930830] |
| 07375093 | USD[10.0000000000000000] |
| 07375094 | USD[10.0000000000000000] |
| 07375096 | CUSDT[1.0000000000000000],DOGE[28.3012951300000000],USD[0.0000000018333064] |
| 07375097 | BAT[1.0165555000000000],BTC[0.0000001000000000],CUSDT[15.0000000000000000],DOGE[4634.0644951300000000],GRT[2.0858647600000000],SHIB[15791222.3564977500000000],TRX[6.0880962500000000],USD[29.9889550210135899],USDT[2.2207000600000000] |
| 07375098 | USD[10.0000000000000000] |
| 07375099 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[2.7961470182514065],USDT[1.0000000000000000] |
| 07375101 | USD[10.0000000000000000] |
| 07375102 | BTC[0.0006453020677539],DOGE[0.0000000004382501],ETH[0.0382445198532680],ETHW[0.0377660598532680],GRT[0.0000000094698018],LTC[0.0000000039250000],TRX[1.0000000000000000],USD[0.0000025651531099] |
| 07375103 | USD[10.0000000000000000] |
| 07375104 | USD[10.0000000000000000] |
| 07375105 | USD[10.0000000000000000] |
| 07375106 | ETH[0.0051592800000000],ETHW[0.0051592800000000],USD[0.0000055821508048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07375107 | USD[10.000000000000000] |
| 07375108 | USD[10.000000000000000] |
| 07375109 | USD[10.000000000000000] |
| 07375112 | SOL[52.092200000000000],USD[-470.9127817793858401] |
| 07375113 | USD[10.000000000000000] |
| 07375114 | CUSDT[1.000000000000000],DOGE[0.000008880000000],TRX[2.000000000000000],USD[0.0093508228742541] |
| 07375115 | USD[0.000000000055725042] |
| 07375116 | CUSDT[8.000000000000000],DOGE[3372.942380540000000],GRT[1.003137350000000000],SHIB[1.000000000000000],SOL[3.976451930000000000],TRX[2.000000000000000],USD[101.8976468508297759] |
| 07375118 | USD[9.000000000000000] |
| 07375119 | BRZ[1.000000000000000],BTC[0.017893980000000000],CUSDT[1.000000000000000],DOGE[15552.640868810000000],ETH[0.002479550000000000],ETHW[0.002452170000000000],MATIC[54.465136850000000000],TRX[1.000000000000000],USD[0.0012781838455055] |
| 07375120 | USD[10.000000000000000] |
| 07375121 | BTC[0.003718430606905],USD[0.0000646630137591] |
| 07375122 | TRX[2.000000000000000],USD[0.0047943966864928] |
| 07375123 | USD[0.000000000004612834] |
| 07375124 | BTC[0.003356020000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000967081023242] |
| 07375126 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0036719329563439] |
| 07375127 | USD[10.000000000000000] |
| 07375129 | BTC[0.000019585200000],USD[8.345058203140000],USDT[0.000000062708085] |
| 07375130 | CUSDT[2.000000000000000],DOGE[0.004890020000000000],ETH[2.367248110000000],TRX[2.000000000000000],USD[130.9497111522569955] |
| 07375131 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[1.8004699387423909] |
| 07375132 | BTC[0.001368900000000],USD[0.0001297101128555] |
| 07375133 | DOGE[1446.310440610000000],SHIB[14761.484338190000000],TRX[2.000000000000000],USD[0.0154908678902141] |
| 07375134 | BRZ[2.000000000000000],USD[0.0002230880521344],USDT[1.000000000000000] |
| 07375135 | BRZ[1.000000000000000],DOGE[754.809546140000000],GRT[1.000000000000000],USD[0.0001140511951732] |
| 07375136 | USD[10.000000000000000] |
| 07375137 | USD[10.000000000000000] |
| 07375138 | BTC[0.000000000645770],DOGE[3373.942883966441520],ETH[0.003553630000000000],ETHW[0.003553630000000000],USD[0.000047299356812] |
| 07375139 | BTC[0.002962440000000],CUSDT[5.000000000000000],DOGE[607.991713110000000],ETH[0.014894000000000000],ETHW[0.014708200000000000],SHIB[6337149.715363080000000],USD[0.0006054234215642] |
| 07375140 | USD[11.030327640000000] |
| 07375141 | USD[10.000000000000000] |
| 07375142 | USD[10.000000000000000] |
| 07375143 | USD[10.000000000000000] |
| 07375144 | BTC[0.000214530000000000],USD[2781.863096889779500095],USDT[1.1080303800000000] |
| 07375145 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000030350000000000],TRX[1.000000000000000],USD[0.0019492203727071],USDT[0.000000004661772] |
| 07375146 | USD[10.000000000000000] |
| 07375147 | BAT[1.016512990000000],CUSDT[3.000000000000000],DOGE[42661.266352500000000],GRT[1.004863150000000000],TRX[2.000000000000000],USD[0.0012075375307714],USDT[2.2210443700000000] |
| 07375148 | BAT[4.989100120000000],CUSDT[17.927376110000000],ETH[0.001770230000000000],ETHW[0.001742850000000000],MATIC[0.782913530000000000],SHIB[604855.780896610000000],SOL[0.040482470000000000],TRX[1.000000000000000],USD[0.0000000277799984],USDT[0.994082610000000000] |
| 07375149 | USD[10.000000000000000] |
| 07375150 | USD[10.000000000000000] |
| 07375151 | USD[10.000000000000000] |
| 07375152 | BCH[0.006572300000000000],DOGE[101.341401600000000],SOL[0.171212410000000000],USD[5.2636258669507767],USDT[7.7079291400000000] |
| 07375153 | USD[0.000000000866828113],USDT[0.000000005786933166] |
| 07375154 | USD[0.000000000004135311] |
| 07375155 | USD[10.000000000000000] |
| 07375156 | USD[10.000000000000000] |
| 07375157 | BTC[0.000000008072522242],DOGE[444.311820100229923961],ETH[0.000000004452000],GRT[0.000000004711744764],TRX[0.000000021539810],USD[0.0242008701497076],USDT[0.000000009017571323] |
| 07375159 | USD[10.000000000000000] |
| 07375160 | DOGE[179.993441030000000000],USD[0.0000000005004926] |
| 07375161 | USD[0.0023435559110485] |
| 07375162 | CUSDT[1.000000000000000],SHIB[524264.857212550000000],TRX[1.000000000000000],USD[0.0000000049043313] |
| 07375163 | USD[0.000000009563205] |
| 07375164 | CUSDT[2.000000000000000],DOGE[607.5976397722198766],TRX[2.000000000000000],USD[0.0040472706815641] |
| 07375165 | USD[10.000000000000000] |
| 07375166 | USD[10.000000000000000] |
| 07375167 | BTC[0.000905125158384],DOGE[0.000000071170358],ETH[0.000000123973672],GRT[0.000000023500000],KSHIB[0.000000040101904],LTC[0.000000092240000],SHIB[12778292.375181196125424],SOL[0.000000005230936],USD[0.0001316089585017],USDT[0.000000045264094],YFI[0.000000085335458] |
| 07375168 | USD[10.000000000000000] |
| 07375169 | USD[10.000000000000000] |
| 07375170 | BAT[0.000027920000000],BRZ[3.000000000000000],CUSDT[25.000000000000000],DOGE[12.545997750000000],GRT[15443.018988070000000],LINK[0.000093200000000],SHIB[214526.043784370000000],SOL[57.333448400000000],SUSHI[0.000093200000000],TRX[8.000000000000000],USD[1777.9500001981440947],USDT[0.0000000076573884] |
| 07375172 | BTC[0.000098261562564],DOGE[0.000000019188032],SOL[0.002400000000000],SUSHI[0.370000002040000],USD[55.2786597580000000] |
| 07375173 | CUSDT[27.115454740000000],DOGE[0.000000011569707],ETH[0.085544546757576],ETHW[0.085523896757576],TRX[2.000000000000000],USD[0.0000000064444277] |
| 07375174 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07375175 | TRX[0.0000000063954000],USD[0.0005877186079255] |
| 07375176 | USD[10.0000000000000000] |
| 07375177 | USD[10.0000000000000000] |
| 07375178 | BAT[0.0000000011152032],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000082938111],ETH[0.0000000052784512],GRT[1.0000000000000000],TRX[1.0000000051573688],UNI[0.0000000019989225],USD[0.0000000083627164],USDT[1.0000000057649070] |
| 07375179 | CUSDT[1.0000000000000000],GRT[810.0493905600000000],SUSHI[77.5672829300000000],TRX[1.0000000000000000],USD[0.0012615466997242] |
| 07375180 | USD[0.0073901246890284],USDT[0.0000000077828672] |
| 07375181 | BTC[0.0002287400000000],USD[0.0000279161946549] |
| 07375182 | USD[10.0000000000000000] |
| 07375183 | DOGE[1.0000000000000000],USD[0.0000000088169064] |
| 07375187 | USD[0.1222875300000000] |
| 07375189 | USD[9.4066746905199570] |
| 07375190 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000149255973165] |
| 07375191 | USD[10.0000000000000000] |
| 07375192 | ALGO[0.0000000006024480],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.6422717100000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000002239887098] |
| 07375193 | USD[10.0000000000000000] |
| 07375194 | DOGE[134.4562039800000000],USD[0.0000000003008332] |
| 07375195 | USD[10.0000000000000000] |
| 07375196 | SHIB[31672406.1473922000000000],USD[0.0000000076992882],USDT[0.0000000037671060] |
| 07375197 | CUSDT[2.0000000000000000],USD[0.0023588893803259] |
| 07375198 | USD[10.0000000000000000] |
| 07375199 | DOGE[1.0000000000000000],USD[0.0028563060039010] |
| 07375200 | USD[10.0000000000000000] |
| 07375201 | USD[0.0000000001038630] |
| 07375202 | BCH[0.0279502400000000],CUSDT[10.0000000000000000],DOGE[666.1256195800000000],ETH[0.0059779500000000],ETHW[0.0059095500000000],LINK[0.7488738900000000],LTC[0.1063441300000000],TRX[157.4228820400000000],USD[0.6948102414068249],USDT[1.1076863000000000] |
| 07375203 | USD[10.0000000000000000] |
| 07375205 | BTC[0.0052215000000000],ETH[0.1599570000000000],ETHW[0.1599570000000000],USD[329.5436396000000000] |
| 07375206 | BTC[0.0009098600000000],DOGE[1930.9193173300000000],ETH[0.0060882400000000],ETHW[0.0060884000000000],USD[0.0006434771022765] |
| 07375207 | BRZ[2.0000000000000000],BTC[0.0557700931837908],CAD[0.0000000041082200],CUSDT[43.0000000000000000],DOGE[656.1153614400000000],ETH[0.5385197393711520],ETHW[0.5385197393711520],GRT[1.0000000000000000],LTC[1.0122724700000000],MKR[0.0691772300000000],SHIB[10101108.0418950400000000],SOL[0.3417875900000000],TRX[5489.9968648200000000],USD[0.0003885512561098],YFI[0.0882119500000000] |
| 07375208 | CUSDT[2.0000000000000000],USD[142.5658784053266467] |
| 07375209 | CUSDT[1.0000000000000000],DOGE[2.1465950100000000],TRX[2.0000000000000000],USD[0.0000015245692046] |
| 07375210 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[15.0204846200000000],LTC[0.0279575200000000],SOL[0.0045375700000000],SUSHI[0.1242994100000000],UNI[0.1150787900000000],USD[0.0000007573727684] |
| 07375211 | DOGE[1.0078346000000000],USD[0.0000000031554792] |
| 07375212 | CUSDT[1.0000000000000000],USD[0.0000000030416908] |
| 07375213 | BCH[0.1761543500000000],CUSDT[5.0000000000000000],DOGE[5799.7240887500000000],ETH[0.0494982200000000],ETHW[0.0488826200000000],GRT[0.0000966100000000],LTC[0.0645384800000000],SHIB[574587.6169398800000000],SUSHI[1.3505834900000000],TRX[2244.0959351700000000],USD[0.6789250031645266] |
| 07375214 | BCH[0.0000000442014436],BRZ[2.0000000000000000],BTC[0.0000000027897071],CUSDT[2.0026928200000000],DOGE[2.0000000066290063],ETH[0.0000000006000000],GRT[2.0511734100000000],NFT[3360662243166384458],[1],SOL[0.0000000339376676],TRX[6.0000000076000000],USD[0.0000014338291344],USDT[7.9036103752770414] |
| 07375215 | DOGE[12.8391629600000000],USD[0.0021588247127612],USDT[0.0000000013953529] |
| 07375216 | USD[10.0000000000000000] |
| 07375217 | BTC[0.0002198100000000],CUSDT[1.0000000000000000],DOGE[5875.5300827600000000],USD[0.0003275456935264] |
| 07375218 | DOGE[18.9976119400000000],USD[1.4679618040169278] |
| 07375219 | USD[10.0000000000000000] |
| 07375220 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000156405488] |
| 07375221 | BTC[0.0000000062280000],DOGE[417.1537249485406798],SUSHI[0.0000000044763348],USD[0.0005861290720366] |
| 07375223 | BAT[2.0000000000000000],BRZ[4.0000000000000000],CUSDT[15.0000000000000000],DOGE[1.0000000072705554],TRX[12.0000000000000000],USD[0.0000150755364959],USDT[1.0000000000000000] |
| 07375224 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[74.0131823888300066] |
| 07375225 | USD[10.0000000000000000] |
| 07375226 | BRZ[1.0000000000000000],DOGE[3681.5052594400000000],USD[22.3639557538800064] |
| 07375228 | BTC[0.0002175100000000],DOGE[3083.0379322400000000],USD[0.0002960698582765] |
| 07375229 | BTC[0.0001787700000000],USD[0.0001141118027098] |
| 07375230 | USD[10.7767212800000000] |
| 07375232 | DOGE[0.0072587000000000],ETH[0.0000526100000000],ETHW[0.0000526100000000],TRX[1.0000000000000000],USD[0.0000000080982445] |
| 07375233 | USD[10.0000000000000000] |
| 07375234 | BAT[2.1225479100000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.9119638591731150],GRT[1.0049895700000000],TRX[6.0000000000000000],USD[0.0081605803577369] |
| 07375235 | DOGE[0.0000000028052354],USD[0.0000000035312738],USDT[0.0000000034417845] |
| 07375236 | BAT[0.0010646100000000],CUSDT[14.0000000000000000],ETH[0.0000007500000000],ETHW[0.0000007500000000],LINK[0.0004154000000000],LTC[0.0001101800000000],SHIB[8.0000000000000000],SOL[0.0000000046343324],SUSHI[0.0002082700000000],TRX[0.0031811200000000],UNI[1.1898733100000000],USD[0.0001811340715149] |
| 07375237 | USD[10.0000000000000000] |
| 07375238 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000007503255872],TRX[4.0000000000000000],USD[0.0019330142932131],USDT[2.0000000000000000] |
| 07375239 | USD[10.0000000000000000] |
| 07375244 | BAT[0.0000071800000000],BRZ[4.0000000000000000],DOGE[0.0000486900000000],TRX[0.0000374200000000],USD[0.0047378189419385],USDT[1.0793957000000000] |
| 07375245 | CUSDT[1.0000000000000000],GRT[13.3016518900000000],USD[0.0000000074750901] |
| 07375246 | DOGE[41.9349226100000000],USD[0.0000000022354547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07375247 | USD[11.1082668300000000] |
| 07375248 | DOGE[46.5419384600000000],ETH[0.0068238500000000],ETHW[0.0067417700000000],SHIB[70636.3592874100000000],USD[0.0000000039131872] |
| 07375249 | USD[10.0000000000000000] |
| 07375252 | USD[10.0000000000000000] |
| 07375253 | CUSDT[1.0000000000000000],DOGE[2628.5185493200000000],NFT[548101235042945346][1],USD[10.0000000034150355] |
| 07375254 | ALGO[0.0000000322003021],BAT[0.0000000037966474],BTC[0.0000000032457294],CUSDT[0.0000000038203935],DAI[0.0000000040590000],DOGE[0.0000000067348215],ETH[0.0000000049313998],GRT[0.0000000037455666],LINK[0.0000000086412804],LTC[0.0000000099828452],MATIC[0.0000000079790008],SHIB[0.0000000023171430],SOL[0.0000000081140000],TRX[0.0000000092702618],USD[0.0000186087794092],USDT[0.0000000053704804] |
| 07375256 | BRZ[3.0000000000000000],CUSDT[25.0000000000000000],DOGE[224.1689477200000000],ETH[0.0870559900000000],ETHW[0.0860329000000000],LTC[0.0000000030860000],SOL[1.8358237200000000],SUSHI[26.2372782800000000],TRX[1178.6806557900000000],USD[0.2183834720059150] |
| 07375257 | BTC[0.0000000018179240],USD[0.0000000865133119],USDT[0.0000000054989700] |
| 07375258 | CUSDT[2.0000000000000000],USD[0.0000000030695983] |
| 07375259 | USD[0.0000000000297120] |
| 07375261 | CUSDT[1.0000000000000000],USD[0.0052215325694054] |
| 07375262 | DOGE[490.3919866700000000],USD[0.0000000012394864] |
| 07375263 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0081205561921703] |
| 07375264 | USD[0.0003438380345232] |
| 07375265 | USD[10.0000000000000000] |
| 07375266 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.5380147455470874] |
| 07375267 | USD[10.0000000000000000] |
| 07375268 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[2.0000000000000000],USD[219.0857214068451943] |
| 07375270 | BTC[0.0001694000000000],DOGE[693.4549828000000000],USD[0.0005690355716600] |
| 07375271 | USD[10.0000000000000000] |
| 07375275 | DOGE[123.8002484400000000],USD[0.0000000007705736] |
| 07375276 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0057660443111344] |
| 07375277 | USD[10.0000000000000000] |
| 07375278 | DOGE[1.0000000000000000],USD[-0.0540202842144212] |
| 07375279 | USD[10.0000000000000000] |
| 07375280 | BAT[1.0165555000000000],DOGE[1.0000000000000000],USD[0.0036289089496460] |
| 07375281 | ETH[0.0054312800000000],ETHW[0.0054312800000000],TRX[1.0000000000000000],USD[0.0001170861827632] |
| 07375282 | USD[10.0000000000000000] |
| 07375286 | CUSDT[1.0000000000000000],DOGE[1.0005884000000000],SHIB[39.0666225750000000],TRX[1.0000000000000000],USD[0.0000000060642703] |
| 07375287 | USD[0.0019788183177190] |
| 07375288 | USD[10.0000000000000000] |
| 07375290 | CUSDT[2.0000000000000000],DOGE[79.0998169600000000],USD[0.0000000035778225] |
| 07375291 | USD[0.6256750000000000] |
| 07375292 | USD[10.0000000000000000] |
| 07375293 | USD[10.0000000000000000] |
| 07375295 | CUSDT[1.0000000000000000],NFT[420848339089025999][1],SHIB[812820.5128205100000000],TRX[217.0749476400000000],USD[0.0003217409035489] |
| 07375296 | BAT[1.0099631100000000],BRZ[1.0000000000000000],BTC[2.2272445700000000],CUSDT[1.0000000000000000],DOGE[5.0179141500000000],GRT[4.1071995500000000],LINK[1.0564043400000000],TRX[6.0000000000000000],USD[0.0025313273094052] |
| 07375297 | USD[10.0000000000000000] |
| 07375299 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.3903279365160654],USDT[2.0000000000000000] |
| 07375301 | USD[10.0000000000000000] |
| 07375302 | SGD[13.0235292700000000],USD[0.0000000013233446] |
| 07375304 | BTC[0.0001731000000000],USD[0.0002772886697530] |
| 07375305 | USD[10.0000000000000000] |
| 07375307 | DOGE[137.4549474200000000],USD[0.0000000002033638] |
| 07375308 | DOGE[139.5150401300000000],USD[0.0000000007076082] |
| 07375310 | USD[10.0000000000000000] |
| 07375311 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.2017113900000000],TRX[1.0000000000000000],USD[0.2103384155684173] |
| 07375312 | TRX[191.1961806600000000],USD[0.0000000002664820] |
| 07375313 | CUSDT[4.0000000000000000],DOGE[388.6889505800000000],NFT[540711325520288374][1],SOL[0.0176838900000000],USD[0.0000004911769701],USDT[0.0000000022970700] |
| 07375314 | USD[10.0000000000000000] |
| 07375315 | USD[10.0000000000000000] |
| 07375317 | DOGE[26.3503757200000000],USD[0.0000000032978644] |
| 07375319 | CUSDT[1.0000000000000000],DOGE[312.9096962500000000],TRX[1.0000000000000000],USD[0.0000000050691553] |
| 07375320 | DOGE[122.0948298300000000],USD[0.0000000002771035] |
| 07375321 | BAT[4.9391582900000000],BTC[0.0012121000000000],CUSDT[668.3045234100000000],DOGE[321.6585376100000000],ETH[0.0293775500000000],ETHW[0.0293775500000000],GRT[1.1242607700000000],LTC[0.1851276500000000],SHIB[2.0000000000000000],SOL[1.1120089500000000],SUSHI[16.5274731100000000],TRX[700.5089532400000000],USD[155.0817534258582SS] |
| 07375322 | USD[10.0000000000000000] |
| 07375324 | DOGE[134.5150751700000000],TRX[1.0000000000000000],USD[0.0000000011287613] |
| 07375325 | USD[10.0000000000000000] |
| 07375327 | USD[10.0000000000000000] |
| 07375328 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07375329 | USD[0.8526611339585458] |
| 07375330 | USD[0.0002855122966868] |
| 07375332 | USD[10.0000000000000000] |
| 07375333 | USD[11.0880977200000000] |
| 07375334 | BRZ[1.0000000000000000],ETH[0.0000000083112391],ETHW[0.0000000083112391],TRX[2006.8247059700000000],USD[0.0000000026287584],USDT[0.0000000045532162] |
| 07375336 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0039088188488891] |
| 07375337 | USD[10.0000000000000000] |
| 07375339 | BRZ[0.0000000032623228],USD[0.0072674647459753] |
| 07375340 | USD[15.3480664404148611] |
| 07375341 | USD[10.0000000000000000] |
| 07375342 | DOGE[0.9000000000000000],SUSHI[0.2925000000000000],USD[2.2405628036910655],USDT[0.0000000098300000] |
| 07375343 | BTC[0.0001072100000000],DOGE[70.5302975500000000],USD[0.0004383541352146] |
| 07375345 | DOGE[151.7482605700000000],USD[0.0000000039272341] |
| 07375347 | USD[10.0000000000000000] |
| 07375348 | USD[10.0000000000000000] |
| 07375349 | CUSDT[1.0000000000000000],DOGE[1.0000023900000000],USD[0.0026217958613489] |
| 07375350 | USD[10.0000000000000000] |
| 07375351 | CUSDT[1.0000000000000000],DOGE[13.7067825000000000],TRX[36.9714321100000000],USD[0.0000000037886831] |
| 07375352 | USD[10.0000000000000000] |
| 07375353 | USD[10.0000000000000000] |
| 07375354 | USD[10.0000000000000000] |
| 07375355 | USD[10.0000000000000000] |
| 07375356 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2902.7777789800000000],TRX[1.0000000000000000],USD[0.0000000095215711],USDT[0.0000000097965162] |
| 07375357 | USD[10.0000000000000000] |
| 07375358 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000028311370] |
| 07375359 | DOGE[151.2908244900000000],USD[0.0000000003405025] |
| 07375361 | BTC[0.0129165710404503],CUSDT[5.0000000000000000],ETH[0.4237501173798720],ETHW[0.4235720973798720],MATIC[438.7926055400000000],NFT (3153732168960300014)[1],NFT (4551335855921095S)[1],TRX[2.0000000000000000],USD[0.0122359334615011],USDT[0.0000084795576803],YF[0.0000000000937471] |
| 07375363 | DOGE[30.1509498200000000],USD[0.0000000019151118] |
| 07375364 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2095.1853022300000000],USD[0.0086835720515961] |
| 07375365 | DOGE[2.0000000000000000],KSHIB[166.4478758700000000],USD[0.0799236932871704] |
| 07375366 | DOGE[0.0428839500000000],TRX[0.0005440000000000],USD[8.4566913737755608] |
| 07375367 | USD[10.0000000000000000] |
| 07375368 | BCH[0.0000000093637189],BTC[0.0000000351690019],DOGE[0.0000000846423384],LTC[0.0000000089541776],SHIB[155396.8817282700000000],SOL[0.0000000077755953],TRX[1.0000000000000000],USD[0.0020461568213210],USDT[0.0000000035612806] |
| 07375369 | CUSDT[1.0000000000000000],DOGE[9327.0667393700000000],USD[0.0000000035908878] |
| 07375370 | USD[10.0000000000000000] |
| 07375371 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0024067992697150] |
| 07375372 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2172.3383593000000000],ETH[0.7796944800000000],ETHW[0.7793669600000000],GRT[195.6498550300000000],NFT (2900838353626537566)[1],NFT (3584623572619912671)[1],NFT (3779586607838769151)[1],NFT (4082963827889788661)[1],NFT (4453592635090043441)[1],NFT (529984413476556531)[1],SHIB[2960161.0490327800000000],SOL[33.5460028800000000],TRX[1492.4342853700000000],USD[3.7283111620954281],USDTI[0.0000000059506481] |
| 07375374 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[15.4676470200000000],TRX[1.0000000000000000],USD[0.0081200871938929] |
| 07375375 | USD[10.0000000000000000] |
| 07375376 | USD[10.0000000000000000] |
| 07375377 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[89581.8553269400000000],USD[0.0000000075384628],USDT[0.0000000067530184] |
| 07375378 | DOGE[0.0000000064507535],USD[0.0000000024522767] |
| 07375379 | CUSDT[1.0000000000000000],DOGE[132.3568160700000000],TRX[1.0000000000000000],USD[0.2291609121489259] |
| 07375380 | CUSDT[1.5181334000000000],DOGE[1037.6264594400000000],ETH[0.0005404000000000],ETHW[0.0005404000000000],USD[0.0001453337356654] |
| 07375381 | USD[10.0000000000000000] |
| 07375382 | USD[10.0000000000000000] |
| 07375383 | USD[10.0000000000000000] |
| 07375384 | DOGE[315.8059217000000000],USD[0.0000000041179978] |
| 07375386 | CUSDT[2.0000000000000000],USD[0.0079731800848696] |
| 07375387 | USD[10.0000000000000000] |
| 07375388 | BAT[0.0000470400000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000465500000000],ETH[0.0000009041994462],ETHW[0.0000000904199462],NFT (528856323351460031)[1],SHIB[1.0000000000000000],SOL[0.0000008300000000],TRX[1.0000000000000000],USD[0.0084019461238134] |
| 07375389 | USD[10.0000000000000000] |
| 07375390 | TRX[160.6529273000000000],USD[0.0000000005177490] |
| 07375391 | BAT[2.0000000000000000],BRZ[8.0000000000000000],CUSDT[16.0000000000000000],DOGE[0.8000595800000000],GRT[1.0000000000000000],SOL[0.0266857600000000],TRX[8.0651567300000000],USD[0.7129446257352933],USDT[0.7887505754846128] |
| 07375392 | BTC[0.0006808740681340],DOGE[0.0000000039540003],ETH[0.0000006000000000],USD[0.0000011327912742] |
| 07375393 | DOGE[531.1371233900000000],USD[10.4065201911415770] |
| 07375394 | CUSDT[1.0000000000000000],GRT[0.0000978500000000],TRX[1.3567393200000000],USD[0.0037502295834502] |
| 07375395 | USD[10.0000000000000000] |
| 07375396 | DOGE[0.0000000914261076],TRX[1.0000000000000000],USD[0.0094082301535691] |
| 07375397 | USD[10.0000000000000000] |
| 07375398 | USD[0.0082654844988200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07375399 | USD[9.6960272538540307] |
| 07375400 | BRZ[1.000000840149035],CUSDT[3.000000000000000],DOGE[0.0000000829945932],TRX[0.0000000089440000],USD[0.0090002218371835] |
| 07375401 | CUSDT[3.000000000000000],DOGE[1980.1257392900000000],SHIB[181656.4980439500000000],TRX[1.000000000000000],USD[0.0002684065106643] |
| 07375402 | USD[0.0208458530101920] |
| 07375403 | USD[10.000000000000000] |
| 07375405 | USD[10.000000000000000] |
| 07375406 | USD[10.000000000000000] |
| 07375407 | CUSDT[2.000000000000000],DOGE[25.9450752002585248],LTC[0.1979111170000000],USD[0.000000451991257] |
| 07375408 | USD[0.0000000002582447] |
| 07375409 | BRZ[1.000000000000000],CUSDT[5.000000000000000],SOL[0.0000000069920192],TRX[1.000000000000000],USD[0.0009290456330314] |
| 07375410 | DOGE[1343.5432209700000000],USD[0.0000000008095832] |
| 07375411 | USD[10.000000000000000] |
| 07375412 | USD[10.000000000000000] |
| 07375413 | BTC[0.0000000190246839],CUSDT[2.000000000000000],GRT[16.7467689300000000],PAXG[0.0000000063019044],USD[0.0000000009889910] |
| 07375414 | USD[10.000000000000000] |
| 07375416 | USD[10.000000000000000] |
| 07375417 | BTC[0.0000000043499496],ETH[0.0000021400000000],USD[1605.0000036066999514],USDT[0.0000000101317233] |
| 07375418 | USD[10.000000000000000] |
| 07375419 | USD[0.5854632000000000] |
| 07375420 | BTC[0.0000456700000000],DOGE[8.1194016200000000],ETH[0.0003196900000000],ETHW[0.0003196900000000],MKR[0.0000651500000000],USD[2.1898792848418130],USDT[0.9944799800000000] |
| 07375421 | BAT[1.8577319500000000],BTC[0.0000091300000000],CUSDT[7.000000000000000],DOGE[9.7547820800000000],ETH[0.0001773100000000],ETHW[0.0001773100000000],GRT[3.1359981200000000],KSHIB[72.2894353300000000],MATIC[3.0951401600000000],MKR[0.0000811600000000],SHIB[116970.5286284800000000],SOL[0.0211198500000000],TRX[52.7703148100000000],USD[0.0419334288467586] |
| 07375422 | USD[10.000000000000000] |
| 07375423 | BTC[0.0000083889250000],CUSDT[2.000000000000000],DOGE[1.0004607806237017],TRX[1.000000000000000],USD[0.7935756097853750] |
| 07375424 | ETH[0.0028177100000000],ETHW[0.0028177100000000],GRT[1.8319634300000000],USD[0.0000002296847127] |
| 07375425 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[5618.1055873000000000],TRX[1.000000000000000],USD[0.0000000082764770],USDT[1.1083542300000000] |
| 07375426 | BRZ[1.000000000000000],CUSDT[1.0028589300000000],DOGE[0.6418627200000000],SHIB[0.1929613200000000],TRX[0.0092222200000000],USD[0.8434490273684975] |
| 07375427 | DOGE[32.2452032700000000],USD[0.0207840489663094] |
| 07375428 | USD[10.000000000000000] |
| 07375429 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0020079950075358] |
| 07375430 | USD[10.000000000000000] |
| 07375432 | TRX[199.0360287000000000],USD[0.0000000002900080] |
| 07375433 | BTC[0.0000000097793796],DOGE[0.0000000012743968],USD[0.0000000005522936] |
| 07375434 | USD[10.000000000000000] |
| 07375435 | TRX[0.0000010000000000],USD[1.9898089900000000],USDT[0.0000000042768160] |
| 07375436 | USD[10.000000000000000] |
| 07375437 | USD[10.9595388400000000] |
| 07375438 | BTC[0.0004120900000000],CUSDT[5.000000000000000],DOGE[208.7760895600000000],TRX[1.000000000000000],USD[0.0000000095269719] |
| 07375439 | USD[10.000000000000000] |
| 07375440 | USD[10.000000000000000] |
| 07375441 | CUSDT[5.000000000000000],USD[0.0000002153393130] |
| 07375442 | TRX[1.000000000000000],USD[0.0068283259752225] |
| 07375443 | USD[0.0036536400000000] |
| 07375444 | USD[10.000000000000000] |
| 07375445 | CUSDT[2.000000000000000],USD[0.0026420412784047] |
| 07375446 | TRX[1.000000000000000],USD[10.0003699527626494],USDT[1.000000000000000] |
| 07375447 | USD[11.0224732200000000] |
| 07375448 | BCH[0.0000000038561822],SHIB[265364.6284038800000000],USD[0.0000000054524965] |
| 07375449 | CUSDT[5.000000000000000],DOGE[34.6791697700000000],SOL[0.5164670215650000],USD[0.0000000095047658] |
| 07375450 | USD[10.000000000000000] |
| 07375451 | BTC[0.0002100500000000],USD[0.0003046800764365] |
| 07375452 | USD[0.3799043399751095] |
| 07375453 | USD[10.000000000000000] |
| 07375454 | DOGE[3048.4328385400000000],USD[0.0215269146773150] |
| 07375455 | SHIB[5.000000000000000],USD[0.0061490466515350],USDT[0.0000000008166915] |
| 07375456 | USD[0.0000000006188754] |
| 07375457 | BTC[0.0002524000000000],DOGE[1.000000000000000],USD[44.3191737738935944] |
| 07375458 | DOGE[119.4101316000000000],SOL[0.0048237000000000],USD[0.0000000022753382] |
| 07375459 | ALGO[0.0000000098023890],BAT[0.0000000087516621],DOGE[0.0000000046936014],ETHW[0.0002311256030684],LINK[0.0000000025612180],LTC[0.0000000071735544],MATIC[0.0000000054355314],SHIB[-0.0000000001573800],SOL[0.0000000065195529],USD[0.0431484131913215],USDT[0.0000000027724330] |
| 07375460 | DOGE[2.1424882000000000],TRX[2.000000000000000],USD[0.0000000035766417] |
| 07375461 | USD[10.000000000000000] |
| 07375462 | GRT[462.000000000000000],USD[0.0646256000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07375463 | BAT[17.759601260000000000],CUSDT[6.000000000000000000],DOGE[17418.282237120000000000],GRT[10.217837130000000000],LINK[0.661866070000000000],MATIC[12.603637000000000000],SUSHI[1.039192500000000000],TRX[2533.898785850000000000],USD[0.000000134402046] |
| 07375464 | USD[10.000000000000000000] |
| 07375465 | USD[10.000000000000000000] |
| 07375466 | CUSDT[2.000000000000000000],DOGE[460.903495860000000000],USD[0.000000012609928] |
| 07375467 | CUSDT[1.000000000000000000],TRX[168.234726470000000000],USD[0.000000002310828] |
| 07375468 | USD[10.000000000000000000] |
| 07375469 | USD[10.000000000000000000] |
| 07375470 | USD[10.000000000000000000] |
| 07375471 | CUSDT[1.000000000000000000],DOGE[1763.040640410000000000],SOL[6.826107900000000000],USD[0.000001453356914] |
| 07375472 | BTC[0.001133450000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],USD[0.000436487823935] |
| 07375473 | DOGE[0.001705210000000000],USD[0.000000005898751] |
| 07375474 | BTC[0.000000007956488],DOGE[0.000000006054375],LTC[0.000000063097332],USD[0.003224689108141] |
| 07375475 | BRZ[1.000000000000000000],DOGE[51.957773520000000000],USD[0.000850007034756] |
| 07375476 | USD[10.000000000000000000] |
| 07375477 | USD[10.000000000000000000] |
| 07375478 | CUSDT[2.000000000000000000],GRT[7.029324690000000000],USD[0.000000100760664] |
| 07375479 | USD[10.000000000000000000] |
| 07375481 | BTC[0.000094624850000000],MATIC[6.994042680000000000],SOL[0.472786816543460],TRX[0.000002000000000000],USDT[0.702234713652075] |
| 07375483 | USD[10.000000000000000000] |
| 07375485 | BAT[65.017796910000000000],BCH[0.088895820000000000],BRZ[3.000000000000000000],BTC[0.356730990000000000],CUSDT[37.000000000000000000],DOGE[5501.335182720000000000],ETH[0.503439980000000000],ETHW[0.503228380000000000],GRT[66.152144690000000000],LINK[2.320513020000000000],LTC[0.305408350000000000],SOL[7.804099210000000000],SUSHI[7.353813760000000000],TRX[17129.420319000000000000],UNI[3.308203990000000000],USD[16.010639624462887],YFI[0.001552110000000000] |
| 07375486 | DOGE[23.820516410000000000],USD[0.000000002905862] |
| 07375487 | DOGE[1.000000005114794],ETH[0.000000094674464],ETHW[0.000000094674464],USD[0.000000077094547] |
| 07375489 | USD[10.000000000000000000] |
| 07375490 | DOGE[1464.264090250000000000],USD[0.000000008762764] |
| 07375491 | USD[10.000000000000000000] |
| 07375492 | DOGE[1.002394470000000000],USD[0.000000041042521] |
| 07375493 | USD[10.000000000000000000] |
| 07375494 | DOGE[30.650950090000000000],USD[0.004749927089 5256] |
| 07375495 | BRZ[2.000000000000000000],DOGE[10050.726206110000000000],ETH[4.203146120000000000],ETHW[4.203146120000000000],TRX[1.000000000000000000],USD[0.002313655078 3727],USDT[1.000000000000000000] |
| 07375496 | USD[10.000000000000000000] |
| 07375497 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000107441872] |
| 07375498 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.409465890000000000],TRX[8.000000000000000000],USD[0.662466144721590 1] |
| 07375499 | BRZ[59.497457420000000000],DOGE[1.000000000000000000],USD[0.434149647958 6666] |
| 07375500 | GRT[7.374620700000000000],USD[0.000000018507239 6] |
| 07375501 | USD[10.000000000000000000] |
| 07375502 | USD[10.000000000000000000] |
| 07375503 | BRZ[0.000000092583490],BTC[0.000000070677108],DOGE[0.000000073546342],USD[0.006860705705 94 99],USDT[0.000000142651704] |
| 07375504 | USD[10.000000000000000000] |
| 07375506 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.004680007516 5606] |
| 07375507 | CUSDT[3.000000000000000000],TRX[0.027329190000000000],USD[0.000000007891357] |
| 07375508 | USD[0.000000015353924 2] |
| 07375509 | USD[10.000000000000000000] |
| 07375511 | BRZ[16.747741550000000000],CUSDT[2.000000000000000000],DOGE[666.555060200000000000],LTC[0.010362260000000000],SOL[0.109836900000000000],TRX[19.055863750000000000],USD[0.010000015796 3148],USDT[0.000000032943895],YFI[0.000058140000000000] |
| 07375512 | USD[10.000000000000000000] |
| 07375513 | DOGE[0.000000023883264],SHIB[1.490285360000000000],TRX[0.000000007001000],USD[0.000000059695514] |
| 07375514 | TRX[203.196938060000000000],USD[5.000000002942796] |
| 07375515 | CUSDT[22.043555110000000000],DOGE[0.000155930000000000],TRX[2.000007350000000000],USD[0.002698224021 9691] |
| 07375516 | USD[10.000000000000000000] |
| 07375517 | BRZ[1.000000000000000000],DOGE[2299.147221659304 8804],TRX[2.000000000000000000],USD[0.000330077796 0900] |
| 07375518 | USD[10.000000000000000000] |
| 07375519 | CUSDT[1.000000000000000000],USD[0.000013588578 9162] |
| 07375520 | DOGE[1.000000000000000000],ETH[0.011140350000000000],ETHW[0.011140350000000000],USD[0.000015080262 6125] |
| 07375522 | DOGE[189.494572490000000000],USD[0.000000003406196] |
| 07375523 | USD[10.000000000000000000] |
| 07375524 | CUSDT[3.000000000000000000],ETH[0.013773390000000000],ETHW[0.013602630000000000],TRX[1.000000000000000000],USD[0.937257829819 3953] |
| 07375525 | ETH[0.005449830000000000],ETHW[0.005449830000000000],TRX[1.000000000000000000],USD[0.000017762009 5672] |
| 07375526 | BRZ[1.000000000000000000],BTC[0.019793700000000000],CUSDT[6.000000000000000000],DOGE[2518.095969300000000000],TRX[2.000000000000000000],USD[0.000000047684865],USDT[2.221551970000000000] |
| 07375527 | USD[10.000000000000000000] |
| 07375528 | USD[10.000000000000000000] |
| 07375529 | SHIB[1877.487050960000000000],USD[0.000002978971 8799],USDT[0.000000056137600] |
| 07375530 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07375532 | USD[10.00000000000000] |
| 07375534 | DOGE[0.000000000186045],USD[34.286192019176791 7],USDT[0.0000000006824220] |
| 07375535 | ETH[0.9041778167402054],ETHW[0.9037980167402054],MATIC[0.0000000057526066],SHIB[4414232.506121090000000],SOL[0.000000043452000],TRX[1.000000000000000],USD[0.0000000076805075] |
| 07375536 | USD[10.00000000000000] |
| 07375537 | CUSDT[1.00000000000000],DOGE[29.019352220000000],USD[0.000000008527614] |
| 07375539 | USD[10.00000000000000] |
| 07375540 | BRZ[0.0000000251381924],DAI[0.0000000067940012],GRT[0.000000050000000],USD[0.000023905136203],USDT[0.0000000149263692] |
| 07375541 | CUSDT[5.00000000000000],USD[0.6724345145166620] |
| 07375542 | DOGE[1.00000000000000],GRT[0.0000147515748110],USD[10.00000000000000] |
| 07375543 | LTC[0.0023560000000000],USD[0.000000006370256 0] |
| 07375544 | BRZ[1.00000000000000],USD[0.0072768237529302] |
| 07375545 | BRZ[1.00000000000000],CUSDT[2.00000000000000],DOGE[687.197401250000000],TRX[1.00000000000000],USD[0.000000006151944] |
| 07375547 | USD[10.00000000000000] |
| 07375548 | DOGE[123.406102200000000],USD[0.0000000007798060] |
| 07375549 | BTC[0.0000000029724137],CUSDT[1.00000000000000],DOGE[0.1937932318295286],ETH[0.0000000001980000],LTC[0.0000000090140000],USD[0.000000004440628],YFI[0.0012219966933940] |
| 07375550 | USD[10.00000000000000] |
| 07375551 | BAT[2.105096850000000],BRZ[3.00000000000000],BTC[0.0190937400000000],CUSDT[8.00000000000000],ETH[0.2829777900000000],ETHW[0.2827817100000000],GRT[1.0036779100000000],TRX[3.00000000000000],USD[0.0000198866573734],USDT[1.096084060000000] |
| 07375552 | USD[10.00000000000000] |
| 07375554 | BAT[1.00000000000000],BRZ[5.00000000000000],CUSDT[7.00000000000000],DOGE[3.00000000000000],NFT (345508728527622655)[1],NFT (384153563510725807)[1],NFT (428527100033348961)[1],NFT (429728508868022815)[1],TRX[1.00000000000000],USD[0.0158363223194875],USDT[1.0209934354158509] |
| 07375556 | USD[10.00000000000000] |
| 07375557 | DOGE[2.00000000000000],USD[10.00000000000000],USDT[0.000000088251680] |
| 07375558 | USD[11.030629810000000] |
| 07375560 | USD[10.00000000000000] |
| 07375561 | USD[10.00000000000000] |
| 07375562 | USD[0.0032573024584136] |
| 07375563 | CUSDT[1.00000000000000],DOGE[243.908376740000000],TRX[1.00000000000000],USD[0.0000000115102236] |
| 07375566 | USD[10.00000000000000] |
| 07375568 | AVAX[0.0361019100000000],BAT[4.249325680000000],BRZ[3.00000000000000],DOGE[3.824333220000000],ETHW[14.188906150000000],GRT[0.7524615200000000],KSHIB[100.000000000000000],TRX[17.151575280000000],USD[0.000000597340718] |
| 07375569 | USD[10.00000000000000] |
| 07375570 | BAT[1.00000000000000],BTC[0.0019198700000000],CUSDT[3.00000000000000],DOGE[3481.326088630000000],ETH[0.0474704400000000],ETHW[0.0474704400000000],USD[0.0009499715058856] |
| 07375572 | DOGE[0.0000000853089970],TRX[0.000000092766800],USD[0.000000004013600] |
| 07375573 | USD[10.00000000000000] |
| 07375574 | USD[10.00000000000000] |
| 07375575 | BRZ[2.00000000000000],CUSDT[31.00000000000000],DOGE[931.651818100000000],TRX[1.00000000000000],USD[0.000000081471559] |
| 07375576 | BCH[0.00000001230254 5],BRZ[0.00000000000000],BTC[0.0000000017778388],DOGE[0.00000001982911 9],ETH[0.000000029942843],GRT[0.00000000792 31382],LINK[0.0000000070 61016],LTC[0.0000000013067607],MATIC[0.000000 0034091511],NFT (294648243132802853)[1],NFT (295702169935588 161)[1],NFT (299241981793576787)[1],NFT (304109822419413232)[1],NFT (315958745871588683)[1],NFT (317068020899873372)[1],NFT (318794948515320542)[1],NFT (326601407394084833)[1],NFT (330533997370919161)[1],NFT (335532509208989868)[1],NFT (349682774592650591)[1],NFT (363598870701787848)[1],NFT (358248659954890369)[1],NFT (361045490994304556)[1],NFT (362744897714438030)[1],NFT (367833369080526311)[1],NFT (373676065388854089)[1],NFT (384325771225267574)[1],NFT (385709972715829943)[1],NFT (397121272642128958)[1],NFT (402085977252599159)[1],NFT (407074813723265827)[1],NFT (408640859711206206)[1],NFT (423197016303280237)[1],NFT (441759348019930810)[1],NFT (442240601922662300)[1],NFT (446277079440889517)[1],NFT (459265656246491290)[1],NFT (464748370520346871)[1],NFT (468732279461148775)[1],NFT (470363406550544421)[1],NFT (476390588933303099)[1],NFT (476842640796846420)[1],NFT (477838771474290733)[1],NFT (483823658571428145)[1],NFT (488644477943240859)[1],NFT (492943538508633226)[1],NFT (496926147454261582)[1],NFT (496987543555918688)[1],NFT (501709970559648755)[1],NFT (512278450486368871)[1],NFT (524396863333574258)[1],NFT (525032844510017009)[1],NFT (537581328753217580)[1],NFT (537850860806686688)[1],NFT (542899835827040009)[1],NFT (553144698981031108)[1],NFT (563645050611153231)[1],NFT (569304215422432721)[1],NFT (571852534489399582)[1],NFT (573492403398775864)[1],SOL[0.0019977489581834],SUSHI[0.000000079891119],TRX[0.000000188909234321],USD[0.000000003939786701],USDT[0.000000000158620],YFI[0.000000000719378] |
| 07375577 | USD[10.00000000000000] |
| 07375578 | USD[10.00000000000000] |
| 07375579 | DOGE[0.0000000057454599],SUSHI[0.0000000052505000],USD[0.000000024904347] |
| 07375580 | USD[10.00000000000000] |
| 07375581 | USD[10.00000000000000] |
| 07375582 | USD[10.00000000000000] |
| 07375583 | DOGE[3.000000077996052],ETH[0.0000000061531943],LTC[0.0000000077623241],SOL[0.0000000067503826],SUSHI[0.000000010845436],TRX[0.0000000061533940],USD[0.0012145061753655] |
| 07375585 | USD[10.00000000000000] |
| 07375586 | USD[0.5765489912983395] |
| 07375587 | DOGE[0.0000000068261456],USD[0.0000000195624442],USDT[0.000000006461795] |
| 07375588 | USD[10.00000000000000] |
| 07375589 | USD[10.00000000000000] |
| 07375590 | CUSDT[2.00000000000000],DOGE[912.678126880000000],LTC[0.1007548600000000],NFT (345247234281915408)[1],SOL[0.1575248300000000],TRX[204.518049120000000],USD[0.000020383076802] |
| 07375591 | USD[10.00000000000000] |
| 07375592 | USD[0.0000000091293868],USDT[9.939106860000000] |
| 07375593 | DOGE[28.453751980000000],USD[0.0000000010089500] |
| 07375596 | DOGE[0.0020172200000000],SHIB[1213425.756995900000000],TRX[1.00000000000000],USD[0.0000000079460699] |
| 07375597 | DOGE[0.0002676351620347],USD[0.000386160247552] |
| 07375599 | BRZ[1.00000000000000],CUSDT[1.00000000000000],ETH[0.000000000880000],USD[0.0050807997184661] |
| 07375601 | USD[0.0003539203192590] |
| 07375602 | USD[10.00000000000000] |
| 07375603 | DOGE[1.00000000000000],USD[0.0382798598784770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07375604 | USD[0.000008994359664] |
| 07375605 | ETH[0.000000083088552],ETHW[0.0000000083088552] |
| 07375606 | CUSDT[1.000000000000000000],DOGE[12.420786110000000],TRX[1.000000000000000],USD[0.8083708929004169] |
| 07375607 | USD[10.000000000000000] |
| 07375608 | BRZ[2.000000000000000000],DOGE[3.000000000000000],ETH[0.000002000000000],ETHW[0.219331470000000],SHIB[20.000000000000000],SOL[0.000116570000000],TRX[12.000000000000000],USD[0.0046601309542495],USDT[1.0252354100000000] |
| 07375609 | USD[10.000000000000000] |
| 07375611 | DOGE[170.243224380000000],SHIB[2639220.670217000000000],TRX[1.000000000000000],USD[0.0000000013872668] |
| 07375612 | BAT[1.000000000000000],CUSDT[16.000000000000000],DOGE[101.159704790000000],ETH[0.027111060000000],ETHW[0.027111060000000],TRX[4.000000000000000],USD[0.0000191982318104] |
| 07375613 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[2678.2584628652267012] |
| 07375614 | CUSDT[4.000000000000000],DOGE[0.059731690000000],USD[0.8993418868140752] |
| 07375615 | USD[10.000000000000000] |
| 07375616 | DOGE[128.474855300000000],USD[0.0000000045397357] |
| 07375617 | USD[0.0000000896142701] |
| 07375619 | USD[10.000000000000000] |
| 07375620 | USD[10.000000000000000] |
| 07375621 | USD[0.0073732333195088] |
| 07375623 | ETH[0.005680390000000],ETHW[0.005680390000000],USD[0.0000007041866646] |
| 07375624 | USD[10.000000000000000] |
| 07375625 | USD[10.000000000000000] |
| 07375626 | DOGE[33.098009450000000],USD[2.2154304472099033] |
| 07375627 | USD[10.000000000000000] |
| 07375628 | USD[10.000000000000000] |
| 07375629 | BCH[0.000000010083385],BTC[0.000000006720000],DOGE[138.1927367390142352],USD[0.0001223214106158] |
| 07375630 | CUSDT[25.475181330000000],SHIB[4.000000000000000],USD[0.0041106270013389] |
| 07375631 | USD[0.0000000009591580] |
| 07375632 | DOGE[122.499539400000000],USD[0.0000000001413760] |
| 07375633 | USD[10.000000000000000] |
| 07375634 | BTC[0.000000055617062],DOGE[0.000000022460025],USD[0.0000000027868078] |
| 07375635 | USD[10.000000000000000] |
| 07375637 | USD[10.000000000000000] |
| 07375640 | USD[10.000000000000000] |
| 07375641 | USD[10.000000000000000] |
| 07375643 | USD[10.000000000000000] |
| 07375644 | USD[0.0014817083941494] |
| 07375645 | TRX[218.995493940000000],USD[0.0000000003980224] |
| 07375647 | USD[0.0041307281398054] |
| 07375649 | USD[10.000000000000000] |
| 07375650 | USD[10.000000000000000] |
| 07375651 | USD[10.000000000000000] |
| 07375652 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0029257683121649] |
| 07375653 | TRX[185.155834550000000],USD[0.000000003562520] |
| 07375654 | USD[10.000000000000000] |
| 07375656 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[12.543801560000000],ETHW[1.031012790000000],GRT[1.000000000000000],SHIB[0.000000300000000],USD[29.7751710604426973],USDT[1.0254319700000000] |
| 07375657 | CUSDT[4.000000000000000],TRX[4.000000000000000],USD[0.0040099979151061] |
| 07375658 | BCH[0.000669860000000],BRZ[1.000000000000000],DOGE[2.676479470000000],TRX[2.000000000000000],USD[0.0000002910099325],USDT[0.000000167171689] |
| 07375659 | BCH[0.038537468191254],BRZ[1.000000000000000],BTC[0.000000039933398],CUSDT[5.000000000000000],DOGE[2.000000073158450],ETH[0.016179469784460],ETHW[0.011470106978446],USD[0.0000159163276843] |
| 07375660 | USD[10.000000000000000] |
| 07375661 | BAT[18.379310080000000],USD[0.0000000032221712] |
| 07375662 | USD[0.0074235200575668],USDT[0.000000090175713] |
| 07375664 | USD[10.000000000000000] |
| 07375665 | USD[0.0000000067205915] |
| 07375666 | BAT[39.876591770000000],BTC[0.0002527800000000],CUSDT[1.000000000000000],DOGE[598.500548670000000],GRT[20.955458910000000],TRX[257.163547050000000],USD[0.0002004946328005] |
| 07375667 | CUSDT[2.000000000886691715],DOGE[94.224340449382179],TRX[932.0621257267448592],UNI[0.000000005539940],USD[0.000000001009132] |
| 07375668 | BTC[0.000000007494320],LTC[0.000441124540571],MATIC[0.000000047618406],USD[0.0000006175030623] |
| 07375669 | USD[0.0094778840237186] |
| 07375670 | DOGE[121.376487040000000],USD[0.0000000003321088] |
| 07375671 | SOL[0.099900000000000],USD[85.234000000000000] |
| 07375673 | USD[10.949234770000000] |
| 07375674 | USD[10.000000000000000] |
| 07375675 | USD[10.000000000000000] |
| 07375677 | BTC[0.005145120000000],CUSDT[5.000000000000000],DOGE[598.275190320000000],TRX[1.000000000000000],USD[0.0052152579645366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07375678 | USD[10.000000000000000] |
| 07375679 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.437668340000000],GRT[15331.338776240000000],SOL[0.611956470000000],TRX[2.000000000000000],UNI[2.000000000000000],USD[0.452662679098789S],USDT[1.000000000000000] |
| 07375681 | DOGE[141.752184570000000],USD[0.000000005893795] |
| 07375682 | USD[10.000000000000000] |
| 07375683 | TRX[5801.456944670000000],USD[0.000000015618852] |
| 07375684 | USD[10.000000000000000] |
| 07375685 | DOGE[1.000000000000000],USD[0.000000792912708] |
| 07375686 | USD[10.000000000000000] |
| 07375687 | SOL[1.959421850000000],USD[0.000015247757485],USDT[0.425069400000000] |
| 07375688 | USD[0.000000082172278] |
| 07375689 | USD[0.116078956439350] |
| 07375690 | BTC[0.000042510000000],ETH[0.001098350000000],ETHW[0.001098350000000],UNI[0.049512220000000],USD[5.004389159802791] |
| 07375691 | BTC[0.000000050000000],USD[1800.494085389410000] |
| 07375692 | MATIC[14.631889600000000],USD[0.041968636707651] |
| 07375694 | AVAX[0.959618330000000],BAT[1.001949870000000],BRZ[5.079529670000000],CUSDT[10.000000000000000],DOGE[7.000000000000000],GRT[958.772944280000000],NFT[447968026327044833],[1],NFT[570175475551962623],[1],SHIB[2.000000000000000],TRX[12.009884520000000],UNI[2.147903880000000],USD[617.084996503356312],USDT[8.522827800000000] |
| 07375695 | USD[10.987297990000000] |
| 07375696 | BTC[0.020268590000000],CUSDT[2.000000000000000],DOGE[2.029091940000000],ETH[0.016672730000000],ETHW[0.016672730000000],USD[0.227445451307749] |
| 07375697 | CUSDT[2.000000000000000],DOGE[74.992947660000000],TRX[1.000000000000000],USD[0.505935195195647] |
| 07375698 | AUD[2.186306470000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[136.046208932968776] |
| 07375699 | USD[10.000000000000000] |
| 07375700 | USD[0.991613510000000] |
| 07375701 | ETH[0.005940070000000],ETHW[0.005871620000000],USD[0.000067194924304] |
| 07375702 | DOGE[10.992664170000000],USD[5.000000033991457] |
| 07375703 | USD[10.000000000000000] |
| 07375704 | USD[10.000000000000000] |
| 07375705 | USD[0.000024942470466],USDT[0.000000093117124] |
| 07375706 | DOGE[161.802305370000000],ETH[0.061247542384170],ETHW[0.061247542384170],USD[0.000507682148523] |
| 07375707 | USD[10.000000000000000] |
| 07375708 | USD[10.000000000000000] |
| 07375709 | USD[10.000000000000000] |
| 07375710 | USD[10.000000000000000] |
| 07375711 | DOGE[25.131254770000000],USD[0.000000008910432] |
| 07375712 | USD[0.000094320203974] |
| 07375713 | BTC[0.000000030065268],DOGE[0.000000029751444],USD[43.1773491990251029] |
| 07375714 | CUSDT[1.000000000000000],DOGE[2268.181099590000000],USD[4.916637141037582] |
| 07375715 | USD[10.000000000000000] |
| 07375716 | USD[10.000000000000000] |
| 07375717 | USD[10.000000000000000] |
| 07375718 | BAT[0.000000089080277],BRZ[37.276469106250000],CHF[0.000000009248000],CUSDT[647.772626120000000],EUR[2.027598700000000],HKD[0.000000047530000],KSHIB[0.000000030948220],MATIC[0.000000071012188],PAXG[0.000000085571140],SGD[0.000000028504068],SHIB[3.000000036014788],SOL[0.000000003433674],TRX[0.000000094444404],USD[0.003637303769633],USDT[0.001043362162158],ZAR[0.000000003950000] |
| 07375719 | USD[10.000000000000000] |
| 07375720 | DOGE[141.364875040000000],TRX[1.000000000000000],USD[0.000000000866928] |
| 07375721 | DOGE[0.289451180000000],USD[0.000000070287468] |
| 07375722 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.018269000000000],CUSDT[26.000000000000000],DOGE[16132.930494080000000],ETH[4.588345410000000],ETHW[31.509595920369271D],GRT[1.000287370000000],LINK[0.003550800000000],MATIC[897.350903873755010170],SHIB[114148704.572172080000000],SOL[21.871458490551088],TRX[18.628238560000000],USD[943.060000121203381B],USDT[2.140984210000000] |
| 07375723 | USD[10.000000000000000] |
| 07375724 | TRX[1.000000000000000],USD[107.992857831043086] |
| 07375725 | ETH[0.000000072640250],GRT[0.000000040000000],LINK[0.000000091029332],SOL[0.000000090000000],SUSHI[0.000000020000000],USD[0.000057739488737],USDT[0.000000080932760] |
| 07375726 | USD[10.000000000000000] |
| 07375728 | USD[10.000000000000000] |
| 07375729 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[4.000000000000000],USD[0.006424098462171],USDT[1.000000000000000] |
| 07375730 | CUSDT[1.000000000000000],DOGE[0.000000074190712],USD[0.000331380937357] |
| 07375731 | USD[10.000000000000000] |
| 07375732 | USD[10.000000000000000] |
| 07375733 | USD[10.000000000000000] |
| 07375734 | DOGE[147.993044140000000],USD[0.000000001468198] |
| 07375735 | DOGE[2907.976744180000000],SHIB[158831.003811940000000],USD[0.000000004162576] |
| 07375736 | CUSDT[9.000000000000000],DOGE[2481.082571810000000],ETH[0.029711193000000],ETHW[0.029342570000000],LTC[0.022790130000000],TRX[1.000000000000000],USD[0.000035144471028] |
| 07375737 | USD[10.000000000000000] |
| 07375738 | USD[10.000000000000000] |
| 07375739 | ETH[0.000957800000000],ETHW[0.000957799808585],USD[0.002068005711527] |
| 07375740 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07375742 | BRZ[0.0000000010566916],USD[0.0000000217171732] |
| 07375743 | CUSDT[1.042948180000000],GRT[2.000000000000000],USD[0.0000000061973373] |
| 07375744 | USD[10.000000000000000] |
| 07375745 | USD[10.000000000000000] |
| 07375746 | USD[10.000000000000000] |
| 07375747 | USD[0.0000080527242472] |
| 07375748 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000001127391210],USDT[1.000000000000000] |
| 07375749 | USD[0.0004329988425220] |
| 07375750 | USD[10.000000000000000] |
| 07375752 | USD[10.000000000000000] |
| 07375753 | USD[10.000000000000000] |
| 07375755 | USD[10.000000000000000] |
| 07375756 | USD[10.000000000000000] |
| 07375757 | USD[10.000000000000000] |
| 07375758 | BAT[0.000000018967767],BCH[0.000000006148890],BRZ[0.000000054637189],BTC[0.000000033903915],CAD[0.000000064505298],CUSDT[1.000000030925540],DAI[0.000000005982380],DOGE[0.000000023016070],ETH[0.000000013514124],GBP[0.000000016924856],GRT[0.000000033597604],LINK[0.000000025896452],MATIC[0.000000098455112],SHIB[7764712.682242147460941 4],SOL[0.000000099889877],SUSHI[0.000000031390838],TRX[0.000000029993129],UNI[0.000000004319018],USD[0.000000054224760 3],USDT[0.0000000948723232],YFI[0.000000005445880 3] |
| 07375759 | USD[0.000000002862298] |
| 07375760 | USD[10.000000000000000] |
| 07375761 | TRX[170.614545060000000],USD[0.0000000000340510] |
| 07375762 | USD[10.000000000000000] |
| 07375763 | CUSDT[2.000000000000000],DOGE[7.2596261800000000],TRX[1.000000000000000],USD[0.0030350044580218] |
| 07375764 | USD[10.000000000000000] |
| 07375765 | USD[10.000000000000000] |
| 07375766 | USD[10.000000000000000] |
| 07375768 | BRZ[1.000000000000000],BTC[0.0181272800000000],CUSDT[1.000000000000000],DOGE[83583.3349414500000000],ETH[1.0524127900000000],ETHW[1.0524127900000000],SOL[1.000000000000000],TRX[1.000000000000000],USD[0.0005375609409159],USDT[3.000000000000000] |
| 07375769 | BTC[0.0000000069735136],ETH[0.0000000023021840],USD[0.0042709409095218] |
| 07375770 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[5.3887318462587198] |
| 07375771 | USD[10.000000000000000] |
| 07375772 | USD[10.000000000000000] |
| 07375773 | USD[10.000000000000000] |
| 07375774 | USD[10.000000000000000] |
| 07375775 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[0.0044961900000000],SUSHI[0.0000250700000000],TRX[1.000000000000000],USD[0.0525009551303163] |
| 07375776 | USD[10.000000000000000] |
| 07375778 | USD[10.000000000000000] |
| 07375779 | AAVE[0.2585056500000000],CUSDT[66.2360851800000000],DOGE[12735.3740314953529256],ETH[0.0739491400000000],ETHW[0.0730320500000000],GRT[89.5337983500000000],KSHIB[951.4495389000000000],MATIC[85.3603063955641567],SHIB[68967669.793361616152 2060],SOL[3.1463245518261303],TRX[405.7297734200000000],USDT[0.0000002545176 2],USDTI[0.000000009642624] |
| 07375781 | USD[10.000000000000000] |
| 07375782 | USD[10.000000000000000] |
| 07375783 | USD[10.000000000000000] |
| 07375785 | DOGE[136.0575871900000000],USD[0.000000000090949] |
| 07375787 | BAT[0.0002486000000000],CUSDT[3.000000000000000],TRX[0.0000157600000000],USD[0.0005933036589293],USDT[0.0000499363958268] |
| 07375788 | ETH[0.0057301100000000],ETHW[0.0056616600000000],USD[0.0001865282575721] |
| 07375789 | USD[10.000000000000000] |
| 07375790 | USD[10.000000000000000] |
| 07375791 | BAT[0.0020432100000000],CUSDT[0.2614161900000000],ETHW[0.1216247900000000],SHIB[74244.6824170800000000],TRX[6818.9776858800000000],UNI[0.0001255600000000],USD[49.2310605968958536] |
| 07375792 | CUSDT[2.000000000000000],EUR[5.3931724059292024],USD[2.000000002727247685] |
| 07375793 | USD[10.000000000000000] |
| 07375794 | USD[0.0048659539519906],USDT[0.000000084381808] |
| 07375795 | CUSDT[51.000000000000000],DOGE[0.0000000057410480],GRT[1.000000000000000],KSHIB[0.0000000045384303],SHIB[3.000000000000000],TRX[0.0000000033868274],USD[556.0368510947671900] |
| 07375796 | USD[10.000000000000000] |
| 07375797 | USD[10.000000000000000] |
| 07375799 | USD[10.000000000000000] |
| 07375800 | USD[10.000000000000000] |
| 07375801 | USD[10.000000000000000] |
| 07375803 | CUSDT[2.000000000000000],USD[0.0000017810006907] |
| 07375804 | USD[10.000000000000000] |
| 07375805 | USD[0.0000000076609812] |
| 07375806 | USD[10.000000000000000] |
| 07375808 | TRX[1.000000000000000],USD[133.4959635129724872] |
| 07375809 | BAT[1.000000000000000],BRZ[2.000000000000000],USD[0.0000906714771110] |
| 07375810 | BTC[0.0021263000000000],USD[0.0002840534456924] |
| 07375811 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07375812 | USD[10.000000000000000] |
| 07375814 | BTC[0.000264120000000000],USD[0.0003498287423500] |
| 07375815 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[276.5425670200000000],TRX[1.000000000000000000],USD[0.0000000070584825] |
| 07375817 | USD[0.0065362776350264] |
| 07375818 | CUSDT[1.000000000000000000],DOGE[8.9416519800000000],LINK[1.0391499300000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.6447073330223622],USDT[5.2152198600000000] |
| 07375819 | USD[10.000000000000000] |
| 07375821 | USD[10.000000000000000] |
| 07375822 | USD[10.000000000000000] |
| 07375823 | DOGE[41.6445412600000000],USD[0.0000000021439374] |
| 07375825 | USD[10.000000000000000] |
| 07375826 | BAT[0.0000000095240000],BRZ[21.3253959600000000],BTC[0.0000000984835899],CUSDT[32.0000000000000000],DOGE[26.7202687800000000],ETH[0.0000000057627896],GRT[7.4493593019849300],MATIC[0.0000000092704608],SHIB[20.0000000000000000],TRX[33.2999119760750000],USD[2807.7259230093639476],USDT[11.8349106500000000] |
| 07375827 | BRZ[1.000000000000000000],BTC[0.0000001200000000],CUSDT[1.000000000000000000],DOGE[0.0225839700000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0130070899348718] |
| 07375828 | USD[0.0062265689869552] |
| 07375829 | USD[10.000000000000000] |
| 07375830 | USD[10.000000000000000] |
| 07375831 | USD[10.000000000000000] |
| 07375832 | USD[10.000000000000000] |
| 07375833 | USD[0.0000000007550912] |
| 07375835 | DOGE[28.9688614800000000],USD[0.0000000023002048] |
| 07375836 | USD[0.0013985874443534] |
| 07375838 | USD[10.5074296000000000] |
| 07375839 | USD[10.000000000000000] |
| 07375840 | USD[10.000000000000000] |
| 07375841 | USD[10.000000000000000] |
| 07375842 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[0.0004784900000000],TRX[1.000000000000000000],USD[0.3231510636119254] |
| 07375843 | USD[0.0039741746355002] |
| 07375844 | USD[10.000000000000000] |
| 07375845 | USD[5.000000000000000] |
| 07375846 | BAT[0.0000000090834063],DOGE[0.0000000064237434],ETH[0.0000000072016418],TRX[0.0000000044002560],USD[0.0118733840000000] |
| 07375847 | DOGE[0.0019452600000000],USD[0.0000000007015440] |
| 07375848 | USD[10.000000000000000] |
| 07375849 | USD[10.000000000000000] |
| 07375850 | BTC[0.0002140400000000],USD[0.0000186880602976] |
| 07375851 | AVAX[0.0768297500000000],BTC[0.0100306400000000],ETH[0.0005461000000000],MKR[0.0000046800000000],USD[2.5889000061814689],USDT[0.0000000073600686] |
| 07375852 | USD[10.000000000000000] |
| 07375853 | USDT[0.0169336400000000] |
| 07375854 | CUSDT[5.7811137100000000],DOGE[0.0000000037298667],USD[0.0000000039536239] |
| 07375855 | USD[10.000000000000000] |
| 07375857 | USD[0.0059011692991437] |
| 07375858 | CUSDT[2.000000000000000000],DOGE[43.7401697846562342],TRX[1.000000000000000000],USD[0.0000000750393383] |
| 07375859 | USD[10.000000000000000] |
| 07375860 | USD[10.000000000000000] |
| 07375861 | USD[10.000000000000000] |
| 07375862 | USD[0.0036773387008626] |
| 07375864 | CUSDT[514.4567153200000000],USD[0.0000000001811800] |
| 07375865 | CUSDT[4.000000000000000000],USD[110.2691977133962240] |
| 07375866 | CUSDT[1.000000000000000000],DOGE[35.9918730300000000],USD[12.0000000004224855] |
| 07375867 | DOGE[130.5972540600000000],USD[0.0000000082808607] |
| 07375868 | USD[10.000000000000000] |
| 07375869 | USD[10.000000000000000] |
| 07375870 | ALGO[33.2229501200000000],BF_POINT[100.000000000000000],CUSDT[30.0000000000000000],DOGE[1.000000000000000000],GRT[89.7097695200000000],SHIB[3.000000000000000000],TRX[0.0359829700000000],USD[0.0001191146505215] |
| 07375871 | USD[10.4005995800000000] |
| 07375872 | USD[10.000000000000000] |
| 07375873 | USD[10.000000000000000] |
| 07375874 | USD[10.000000000000000] |
| 07375875 | DOGE[1.0944122500000000],USD[0.0000000090621239] |
| 07375876 | USD[10.000000000000000] |
| 07375877 | USD[10.000000000000000] |
| 07375878 | CUSDT[21.0000000000000000],DOGE[124.9426512900000000],KSHIB[1886.3422220900000000],SHIB[958640.7147403400000000],SUSH[7.5492973400000000],TRX[2.000000000000000000],USD[2.3719837686859065],USDT[0.9936854700000000] |
| 07375879 | DOGE[92.9843007700000000],USD[37.6915600004266525] |
| 07375881 | BAT[1.000000000000000000],BRZ[0.0000000054535891],CUSDT[2.000000000000000000],DOGE[0.0000000007977023],ETH[0.0000000076575674],USD[0.0000193883735345],USDT[0.0000000001643346] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07375882 | USD[10.0000000000000000] |
| 07375883 | DOGE[999.9138432400000000],USD[0.0000000087776598] |
| 07375884 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0045264579733485],TRX[26.0539653980000000],USD[0.1053601330430090] |
| 07375885 | CUSDT[3.0000000000000000],DOGE[215.3097643500000000],LTC[0.0814923300000000],USD[0.0089563294528342] |
| 07375886 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1105.5465429500000000],SHIB[4064.0238303800000000],SOL[3.6451206158425158],USD[0.0000000033541203],USDT[1.1086071800000000] |
| 07375887 | USD[10.0000000000000000] |
| 07375888 | DOGE[150.5260130700000000],USD[0.0000000003107944] |
| 07375889 | CUSDT[2.8298885000000000],USD[0.8583161689718081],USDT[0.0090834225521115] |
| 07375890 | DOGE[202.3058634300000000],USD[0.0000000003812338] |
| 07375891 | BTC[0.0000000058364848],USD[0.0001319991252236] |
| 07375892 | BRZ[1.0000000000000000],BTC[0.0040660941703284],CUSDT[1.0000000000000000],DOGE[3916.8568821022000000],SOL[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002118206569007] |
| 07375893 | USD[0.0075370974995039],USDT[0.0000000058248403] |
| 07375894 | USD[0.0080837236918168] |
| 07375895 | USD[0.0031804237561464] |
| 07375896 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[16527.4961947100000000],TRX[12149.2881469800000000],USD[0.0000001101623243] |
| 07375897 | USD[0.0000000011483804],USDT[0.0000000012361080] |
| 07375898 | BAT[0.0000000024844000],BRZ[0.0000000482914267],BTC[0.0000000046952596],DOGE[0.7369818766757078],SOL[0.0000000011359312],TRX[0.0000000056434920],USD[0.0000000089864865],USDT[0.0000000088611059] |
| 07375899 | DOGE[137.0573083200000000],USD[0.0000000000406624] |
| 07375900 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0104483118102518],USDT[1.0000000000000000] |
| 07375901 | DOGE[145.7137145100000000],USD[0.0000000004477828] |
| 07375902 | DOGE[2.0000000000000000],USD[0.0000053835304541] |
| 07375904 | ETH[0.8454083606018624],ETHW[0.8450532406018624],MATIC[0.0000000022920000],SHIB[8290.6440956050101990],TRX[0.0000000096306304],USD[0.0000000032769668],USDT[0.0000000075505348] |
| 07375905 | GRT[5.4457702700000000],USD[0.0000000164119696] |
| 07375906 | BTC[0.0000000300000000],TRX[1.0000000000000000],USD[0.0006515622633238] |
| 07375907 | USD[10.0000000000000000] |
| 07375910 | USD[0.0292788287601056] |
| 07375911 | USD[10.0000000000000000] |
| 07375912 | DOGE[19.1820832500000000],USD[0.0000000047058175] |
| 07375914 | USD[10.0000000000000000] |
| 07375915 | BCH[0.0000000096020000],BRZ[1.0000000854504961],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000000481794425],USD[0.0009158295352583],USDT[1.0000000000000000] |
| 07375916 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.1286615300000000],ETHW[0.1275699200000000],SHIB[2.0000000000000000],SOL[8.9000531700000000],USD[0.0000006654801184] |
| 07375918 | USD[10.0000000000000000] |
| 07375919 | CUSDT[2.0000000000000000],DOGE[8.2396505400000000],KSHIB[444.7078660000000000],USD[0.0000000003213450] |
| 07375920 | BTC[0.0002145300000000],CUSDT[1.0000000000000000],DOGE[0.0012100700000000],KSHIB[1532.2282176300000000],SHIB[351419.7357323500000000],TRX[2.0000000000000000],USD[0.0200000112754584] |
| 07375921 | TRX[0.0041540100000000],USD[0.0000000006749338] |
| 07375922 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0004324900000000],ETH[0.0213580400000000],ETHW[0.0213580400000000],TRX[2.0000000000000000],USD[0.0099487282258389] |
| 07375923 | USD[10.0000000000000000] |
| 07375924 | USD[10.0000000000000000] |
| 07375925 | USD[0.0001204783984288] |
| 07375926 | DOGE[143.0621304500000000],USD[0.0000000001841350] |
| 07375927 | DOGE[1652.3541387900000000],USD[0.0000000010436363] |
| 07375928 | USD[10.0000000000000000] |
| 07375931 | BRZ[0.0000000018930616],DOGE[1.0000000000000000],USD[5.8680107037654103] |
| 07375932 | USD[10.0000000000000000] |
| 07375933 | CUSDT[231.9152047000000000],DOGE[801.1839159500000000],TRX[1.0000000000000000],USD[5.0000000009543536] |
| 07375934 | USD[10.0000000000000000] |
| 07375935 | TRX[161.1224693500000000],USD[0.0000000000046835] |
| 07375936 | SOL[0.0000000050000000],USDT[0.0000004500324100] |
| 07375938 | DOGE[121.5814044600000000],USD[0.0000000003795868] |
| 07375940 | USD[10.0000000000000000] |
| 07375942 | USD[10.0000000000000000] |
| 07375943 | BTC[0.0001519300000000],CUSDT[5.0000000000000000],DOGE[35.5442623300000000],ETH[0.0005870100000000],ETHW[0.0005870100000000],USD[1.5501716698648183] |
| 07375944 | USD[10.0000000000000000] |
| 07375945 | ETH[0.0049821200000000],ETHW[0.0049821200000000],USD[0.0000032114665912] |
| 07375946 | SHIB[4.0000000000000000],USD[18.8586531708058478] |
| 07375947 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0035568734486802] |
| 07375948 | BRZ[0.0000000030553870],USD[0.0000000109281656] |
| 07375949 | USD[10.0000000000000000] |
| 07375950 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[3.6732460000000000],USD[0.0059394864613153] |
| 07375951 | USD[10.0000000000000000] |
| 07375952 | CUSDT[1.0000000000000000],DOGE[255.4992282300000000],MATIC[9.2836913100000000],SHIB[178539.5465095500000000],TRX[172.4665143300000000],USD[0.0000000067334725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07375953 | USD[10.0715712642813127] |
| 07375954 | USD[10.00000000000000000] |
| 07375955 | DOGE[126.6773185400000000],USD[0.0000000000098658] |
| 07375957 | BAT[0.9589605200000000],CUSDT[2.00000000000000000],DOGE[4.00000000000000000],TRX[893.7499828800000000],USD[0.0087381697996395] |
| 07375959 | BRZ[1.00000000000000000],DOGE[1498.3897094200000000],TRX[2220.00024864000000000],USD[0.00000000000480330] |
| 07375960 | BAT[1.00000000000000000],BRZ[3.00000000000000000],BTC[0.0100853300000000],CUSDT[2.00000000000000000],DOGE[9063.5161787700000000],GRT[3.00000000000000000],SOL[2.8680262100000000],TRX[4.00000000000000000],USD[0.0003896456884403] |
| 07375961 | USD[10.00000000000000000] |
| 07375963 | USD[0.0000000004371990] |
| 07375964 | USD[0.1292161218737882] |
| 07375965 | USD[10.00000000000000000] |
| 07375966 | USD[0.0000000001638935] |
| 07375968 | USD[10.00000000000000000] |
| 07375970 | AVAX[0.5262713800000000],BAT[1.00000000000000000],BTC[0.0132202309749976],CUSDT[5.00000000000000000],ETH[0.0822293773976035],ETHW[0.0812157673976035],LTC[0.8108377700000000],MATIC[0.0000000039146049],SHIB[1.00000000000000000],TRX[2.8345742400000000],USD[0.0000007907418941],USDT[0.0000003201996449] |
| 07375971 | USD[10.00000000000000000] |
| 07375973 | ETH[0.0053448900000000],ETHW[0.0053448900000000],USD[0.0000112256890735] |
| 07375974 | DOGE[12.7973009700000000],TRX[0.0003504200000000],USD[0.0096538848437529] |
| 07375976 | DOGE[135.2033214500000000],TRX[1.00000000000000000],USD[0.0000000006565140] |
| 07375977 | CUSDT[2.00000000000000000],USD[0.0000003229056480] |
| 07375979 | BTC[0.0000000032076984],SUSHI[0.0000000036953192] |
| 07375980 | USD[10.00000000000000000] |
| 07375981 | USD[10.00000000000000000],USD[0.0000000153500103] |
| 07375982 | BAT[0.0000000067023478],BCH[0.0000000683804446],BRZ[1.00000000000000000],BTC[0.0000000025387220],CUSDT[7.00000000000000000],DOGE[2.00000000044155460011],ETH[0.0000000078193894],ETHW[0.0000000078193894],GRT[0.0000000027232156],LINK[0.0000000080936537],LTC[0.0000000089398650],SHIB[0.0482406300000000],SOL[0.0000000067202256],SUSHI[0.0000000017335855],TRX[4.00000000010540000],USD[0.00000000094005994],USDT[0.0000000038546971] |
| 07375983 | DOGE[0.1359678000000000],USD[0.0000000053134041] |
| 07375984 | CAD[6.1689744500000000],CUSDT[236.0851367600000000],GRT[34.8035697700000000],USD[0.0000000585181982] |
| 07375985 | USD[10.00000000000000000] |
| 07375986 | USD[10.00000000000000000] |
| 07375987 | USD[10.00000000000000000] |
| 07375988 | CUSDT[1.00000000000000000],DOGE[0.0000000048634824],USD[0.0000010672103627] |
| 07375990 | USD[10.00000000000000000] |
| 07375991 | CUSDT[5.00000000000000000],SHIB[2.00000000000000000],USD[0.0005996842338284] |
| 07375993 | USD[10.00000000000000000] |
| 07375994 | DOGE[71.0128318700000000],TRX[88.5059766300000000],USD[0.0000000005611785] |
| 07375995 | USD[10.00000000000000000] |
| 07375996 | TRX[200.1559615200000000],USD[0.0000000002608192] |
| 07375997 | USD[10.00000000000000000] |
| 07375998 | DOGE[160.7898390900000000],USD[0.0000000032031093] |
| 07376000 | CUSDT[2.00000000000000000],TRX[94.2326219600000000],USD[0.0000000063799519] |
| 07376001 | BAT[1.00000000000000000],BRZ[1.00000000000000000],TRX[3.00000000000000000],USD[0.0000000016206357],USDT[1.00000000000000000] |
| 07376002 | USD[0.0069651716781903],USDT[0.0000000054663335] |
| 07376003 | CUSDT[1.00000000000000000],DOGE[55.2230554500000000],TRX[1.00000000000000000],USD[0.0008761232874161] |
| 07376004 | BAT[7.7687599600000000],BRZ[17.7571653000000000],BTC[0.0000000002772952],CUSDT[71.0230904300000000],DOGE[1.00000000023237604],GRT[7.5281514300000000],LINK[1.1098226900000000],SOL[0.0000000016256256],TRX[27.7455711567308823],USD[0.0228496160694626],USDT[5.5491142200000000] |
| 07376005 | CUSDT[257.3543927700000000],DOGE[196.8958140500000000],TRX[1.00000000000000000],USD[0.0009548024219945] |
| 07376006 | USD[10.00000000000000000] |
| 07376008 | DOGE[139.6190577700000000],USD[0.0000000005727158] |
| 07376011 | USD[10.00000000000000000] |
| 07376012 | USD[10.00000000000000000] |
| 07376013 | BTC[0.0002193000000000],CUSDT[1.00000000000000000],USD[0.0004213228767790] |
| 07376014 | DOGE[157.6278475980224113],KSHIB[0.0000000034884363],MATIC[0.0000000070013312],NFT (33873919994012515)[1],SHIB[3678067.9238078721507352],SOL[9.8869910304060095],USD[0.0034937547156069] |
| 07376015 | USD[0.0005597584002990] |
| 07376016 | USD[10.00000000000000000] |
| 07376018 | USD[10.00000000000000000] |
| 07376020 | TRX[176.2782997100000000],USD[0.0000000004672592] |
| 07376021 | USD[10.00000000000000000] |
| 07376023 | USD[10.00000000000000000] |
| 07376024 | BTC[0.0001758900000000],CUSDT[1.00000000000000000],DOGE[883.8550500500000000],USD[0.0002046716407827] |
| 07376025 | BTC[0.0000000087900000],USD[0.9971584920000000] |
| 07376026 | CUSDT[1.00000000000000000],DOGE[0.0077713100000000],USD[0.0015124283901544] |
| 07376027 | DOGE[116.1812463500000000],USD[0.6506403630594529] |
| 07376029 | BTC[0.0002116400000000],USD[0.0004724781470452] |
| 07376030 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376031 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.003189165303965 7] |
| 07376032 | USD[10.000000000000000] |
| 07376033 | USD[10.000000000000000] |
| 07376034 | USD[10.000000000000000] |
| 07376035 | USD[10.000000000000000] |
| 07376038 | BAT[2.000000000000000],BRZ[1.000000000000000],TRX[4.000000000000000],USD[80.5769347918559091] |
| 07376039 | USD[10.000000000000000] |
| 07376040 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000014600000000],USD[0.003360129575701] |
| 07376041 | BAT[29.674194780000000],BTC[0.002451510000000],CUSDT[0.000969606000000000],DOGE[0.002716620000000000],ETH[0.007923540000000000],ETHW[0.007827780000000000],MATIC[5.695681640000000000],SHIB[1075172.651067790000000000],USD[0.000116733974897] |
| 07376042 | DOGE[0.000000038676280],GRT[0.000000089271097],USD[1.354285466684346 96],USDT[0.000000124533711] |
| 07376043 | USD[10.000000000000000] |
| 07376044 | USD[10.000000000000000] |
| 07376047 | BTC[0.000000007048948 4],ETH[0.000000064047575],ETHW[0.000000064047575],NFT [303395791113340741][1],NFT [307278703963141797][1],NFT [329428923891446127][1],NFT [357234968634381039][1],NFT [366914639592376614][1],NFT [368646651287112111][1],NFT [374402838148915345][1],NFT [379109269788281402][1],NFT [394565867049196958][1],NFT [410002180342189448][1],NFT [427884575857439246][1],NFT [434500868226343109][1],NFT [460487404874095211][1],NFT [472956353408387234][1],NFT [493163188818273038][1],NFT [505599164100538575][1],NFT [510036921680524653][1],NFT [511094544597120818][1],NFT [529224722279421279][1],NFT [533550838969331 9959][1],NFT [559280332826653432][1],NFT [564654843816313835][1],NFT [567866718364072566][1],NFT [575467843739931352][1],SHIB[0.000000002629624 0],SOL[0.000000010000000],TRX[0.000000028765545],USD[0.0019724737140362] |
| 07376048 | CUSDT[1.000000000000000],TRX[7055.876921250000000],USD[13.1848234128719320] |
| 07376050 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[13.1848234128719320] |
| 07376053 | BTC[0.000000003470024 8],DOGE[0.000000096997500],SOL[18.271214758905184 0],USD[0.000000768867 2775] |
| 07376054 | USD[10.000000000000000] |
| 07376055 | DOGE[1.000030800000000],TRX[1.000000000000000],USD[0.002825057275529 9] |
| 07376056 | USD[10.000000000000000] |
| 07376058 | DOGE[1.000000000000000],USD[23.7765010943013560] |
| 07376060 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[1.7686683141275517] |
| 07376061 | USD[10.000000000000000] |
| 07376063 | ETHW[0.328717000000000],USD[0.3283805900000000] |
| 07376064 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.000000105063706] |
| 07376066 | BCH[0.000124180000000],BRZ[3.000000000000000],BTC[0.000000008969330],CUSDT[32.000000000000000],DOGE[0.000000027249068],TRX[8.000876750000000],USD[0.000354674400846],USDT[0.000000003033198] |
| 07376068 | USD[10.000000000000000] |
| 07376070 | USD[10.000000000000000] |
| 07376071 | USD[0.0078975661380159] |
| 07376072 | BTC[0.000000094520000],DOGE[34.276584660000000],USD[0.0772293641694656] |
| 07376073 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0023085973159254] |
| 07376074 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0082275984897796],USDT[1.000000000000000] |
| 07376075 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[1.012625660000000],ETHW[1.012625660000000],GRT[326.394932000000000],LINK[13.296985310000000],TRX[2.000000000000000],USD[0.000083910422613] |
| 07376077 | USD[0.0003580723649368] |
| 07376078 | USD[10.000000000000000] |
| 07376079 | BRZ[1.000000000000000],BTC[0.013976000000000],CUSDT[539.995703500000000],DOGE[11724.651241470000000],ETH[0.118119600000000],ETHW[0.116977360000000],LTC[0.121892580000000],SHIB[4380730.345733710000000],TRX[9287.458400340000000],USD[1333.9214495192161988] |
| 07376080 | DOGE[26.844824000000000],USD[0.3977311086056148] |
| 07376081 | BTC[0.000051080000000],ETH[0.000000031130816],SOL[0.000000063896525],TRX[1.000000000000000],USD[0.0008700095382879],USDT[0.2890030000000000] |
| 07376082 | USD[0.0089718973526159] |
| 07376084 | USD[10.000000000000000] |
| 07376085 | CUSDT[3.000000096918682],DOGE[2.637633820611 8059],TRX[0.000000086080000],USD[0.000000058633613] |
| 07376086 | DOGE[274.172881760000000],USD[10.000000007304970] |
| 07376087 | DOGE[1.000000000000000],USD[0.0010091757231935] |
| 07376088 | USD[10.000000000000000] |
| 07376089 | TRX[118.582768110000000],USD[0.000000077643466] |
| 07376092 | USD[153.456419087810 2486],USDT[0.000000037138834] |
| 07376093 | USD[10.000000000000000] |
| 07376095 | CUSDT[3.000000000000000],DOGE[124.636244200000000],SHIB[3671.438465630000000],USD[0.000000075486687] |
| 07376096 | ETH[0.000000035883114],NFT [469779752656218148][1],SOL[0.140000000000000],USD[273.4137399947352718] |
| 07376097 | USD[10.000000000000000] |
| 07376098 | DOGE[2413.042750560000000],USD[10.000000002738268] |
| 07376100 | BCH[0.010305290000000],BTC[0.000041600000000],DOGE[0.907539140000000],ETH[0.003844920000000],ETHW[0.003844920000000],LTC[0.022796060000000],USD[-4.4191001426804876] |
| 07376101 | DOGE[1.000000000000000],ETH[0.005652810000000],ETHW[0.005652810000000],SOL[0.000000540000000],USD[0.000000142871869] |
| 07376102 | DOGE[64.694640180000000],USD[0.0001593718619913] |
| 07376103 | USD[10.000000000000000] |
| 07376104 | USD[10.000000000000000] |
| 07376105 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[201.644877670000000],TRX[1.000000000000000],USD[23.9520684038874371] |
| 07376106 | DOGE[129.014029630000000],USD[0.000000000505515] |
| 07376107 | USD[10.901044750000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07376108 | ALGO[125.304341260000000],AVAX[1.529646410000000],BAT[1.294594940000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[2.039708134099530],GRT[869.956831960000000],LTC[0.069293780000000],SHIB[708.1823 767700000000],TRX[1.000000000000000],USD[888.779163209354527ti],USDT[0.000000007828721zt] |
| 07376110 | CUSDT[7.000000000000000],DAI[0.000580410000000],DOGE[0.000000007521858],ETH[0.000000046857267],TRX1.000000037600000],USD[0.001522641816765t] |
| 07376111 | CUSDT[1.000000000000000],DOGE[385.903633520000000],USD[0.000000005092071] |
| 07376112 | BTC[0.000000049048432],CUSDT[1.000000000000000],DOGE[0.000000057794432],ETH[0.000000058250404],ETHW[0.000000086724561],LINK[0.000078619278155],TRX[0.000218407005214],USD[0.000009316812t] |
| 07376113 | DOGE[15.099262320000000],USD[0.000000026684968] |
| 07376114 | USD[10.000000000000000] |
| 07376115 | USD[10.000000000000000] |
| 07376116 | USD[0.001807645615811t] |
| 07376117 | BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[1.065622240000000],GRT[5.000000000000000],SUSHI[1.000000000000000],TRX[4.000000000000000],USD[0.004045444154876t] |
| 07376118 | USD[10.000000000000000] |
| 07376119 | LTC[0.049491930000000],USD[0.001802324973342] |
| 07376120 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],GRT[0.000000010150000],TRX[1.000000000000000],USD[0.000000710479204] |
| 07376122 | CUSDT[2.000000000000000],USD[0.000000062437363] |
| 07376125 | ETH[0.004451890000000],ETHW[0.004451890000000],USD[0.000170713510535] |
| 07376126 | DOGE[126.767165980000000],USD[0.000000004442156] |
| 07376128 | USD[10.000000000000000] |
| 07376129 | USD[0.001338217977t295] |
| 07376131 | USD[10.000000000000000] |
| 07376132 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[104.051063630000000],USD[0.000000083481904] |
| 07376133 | BTC[0.000000080600000],ETHW[0.000363000000000],USD[0.220924861960000t] |
| 07376134 | USD[10.000000000000000] |
| 07376135 | CUSDT[2.000000000000000],DOGE[1791.588802260000000],SHIB[1510296.609559270000000],TRX[367.878223440000000],USD[0.000000082901314] |
| 07376138 | USD[20.000000000000000] |
| 07376139 | BAT[1.000000000000000],DOGE[6442.539645170000000],USD[501.508640056465379] |
| 07376141 | USD[0.175630924941529t] |
| 07376142 | USD[0.008038881066310t2] |
| 07376143 | CUSDT[1.000000000000000],DOGE[50.851186363834979t],USD[0.000343020545705t6] |
| 07376144 | USD[10.000000000000000] |
| 07376145 | BAT[12.942970570000000],BTC[0.000831000000000],CUSDT[1.000000000000000],DOGE[202.216911260000000],ETH[0.027540120000000],ETHW[0.027197870000000],LINK[0.751912040000000],LTC[0.103167640000000],MATIC[8.357261940000000],TRX[2.000000000000000],USD[21.219938881311766t],USDT[5.283120490000000000t] |
| 07376146 | BCH[0.000016000000000],BRZ[1.000000000000000],BTC[0.000000047430277],CAD[0.000004178182t4076],CUSDT[1.000000000000000],DOGE[1.000000008771760t],ETH[0.000000094530584],ETHW[0.027343519453t0584],LINK[0.000380863100000t],LTC[0.000000010825325t],SHIB[15.000000000000000],SOL[0.000000007376000t],TRX[3.000931560000000],USD[0.008215159679t1320t],USDT[0.000002783254736] |
| 07376147 | TRX[0.000000009113t7980],USDT[12.443915218774007t9] |
| 07376148 | BTC[0.009556800000000],DOGE[976.057000000000000],ETH[0.242469000000000],ETHW[0.242469000000000],MATIC[10.000000000000000],SUSHI[4.983000000000000],UNI[13.848000000000000],USD[9.537597000000000000t],YFI[0.001992000000000] |
| 07376149 | BRZ[3.000000000000000],CUSDT[6.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000303358173564t5],USDT[1.000000000000000] |
| 07376150 | CUSDT[16.000000000000000],DOGE[13.490980750076960t9],ETH[0.000000003400000],TRX[1.000000000000000],USD[0.005829818769339t] |
| 07376151 | USD[10.000000000000000] |
| 07376152 | USD[10.000000000000000],CUSDT[10.000000000000000],USD[0.006081126978676t4] |
| 07376153 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],MATIC[137.359233740000000t],TRX[2642.433507910000000],USD[0.000000121755186] |
| 07376154 | BRZ[1.000000000000000],DOGE[396.618942500000000],TRX[72.568851480000000],USD[0.000000017697518] |
| 07376155 | USD[10.000000000000000] |
| 07376156 | USD[10.000000000000000] |
| 07376158 | DOGE[1.893895740000000],USD[7.602656601486526] |
| 07376159 | USD[10.000000000000000] |
| 07376160 | USD[10.000000000000000] |
| 07376161 | TRX[166.443964640000000],USD[0.000000001187008] |
| 07376162 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1271.720849690000000],SHIB[3203116.332356890000000],TRX[4.000000000000000],USD[0.001471784390886t3] |
| 07376163 | BTC[0.002577560000000],CUSDT[1040.637092200000000],DAI[21.942985330000000],DOGE[3537.489668440000000],KSHIB[133.713239380000000],SOL[1.564893060000000],TRX[1202.812891390000000],USD[0.000715228490147t5] |
| 07376164 | AVAX[0.000000056578446],ETH[0.000000022436411],LINK[0.022359753953t6210],MATIC[0.000000079952788],SOL[0.000000063179266],USD[0.000000000327897t],USD[0.000000397083450t1] |
| 07376165 | ETH[0.000933700000000],ETHW[0.000933700000000],GRT[1.004989570000000t],TRX[2.000000000000000],USD[0.000000008664517] |
| 07376166 | USD[10.000000000000000] |
| 07376167 | AAVE[0.121843090000000],AVAX[0.516192620000000],BCH[0.048315000000000],BTC[0.005040210000000],CUSDT[7.000000000000000],DOGE[878.205285060000000t],ETH[0.072162710000000],ETHW[0.064603680000000],LINK[0.449868670000000t],LTC[0.122066800000000],MATIC[24.580737120000000],MKR[0.013396970000 000],NEAR[2.355903740000000],SHIB[11.000000000000000],SOL[3.437675040000000],SUSHI[0.813434610000000],TRX[273.553449810000000],USD[7.740324791952335t0] |
| 07376168 | BRZ[1.000000000000000],BTC[0.123667920000000],CUSDT[5.000000000000000],DOGE[371.932385730000000],ETH[1.699497600000000],ETHW[1.698768250000000],GRT[1055.721886710000000],LINK[64.431341410000000t],LTC[2.279286130000000t],MATIC[158.787374400000000t],SHIB[2.000000000000000],TRX[2.000000 000000000],USD[0.000002505343400t52] |
| 07376169 | DOGE[1026.082709020000000],USD[0.000000008644574t] |
| 07376171 | USD[10.000000000000000] |
| 07376172 | USD[10.000000000000000] |
| 07376173 | USD[10.000000000000000] |
| 07376174 | BAT[1.000000000000000],CUSDT[38.000000000000000],DOGE[0.001530561328266t1],ETH[0.000000076650588t],ETHW[0.023137477665058t8],GRT[0.000000013906003t],LTC[0.000053966501487],SHIB[3.000000000000000],TRX[4.000000056882300],USD[10.999470194767031t3],USDT[0.000000071363221] |
| 07376175 | BAT[1.000000000000000],BCH[0.100781600000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[79.929407510000000t],GRT[2.000000000000000],LTC[2.866976550000000t],SOL[1.000000000000000],TRX[6.000000000000000],USD[0.066662872870863t7] |
| 07376176 | DOGE[109.153305650000000],SHIB[12517.091303710000000],TRX[26.427419210000000],USD[0.000000032871123] |
| 07376179 | BAT[1.015943020000000],BTC[0.004553940000000],CUSDT[3.000000000000000],DOGE[1811.962423180000000t],ETH[0.057406260000000],ETHW[0.056694900000000],TRX[1.000000000000000],USD[0.894977850657426t9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376183 | USD[10.000000000000000] |
| 07376184 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2.0001731700000000],TRX[1.000000000000000],USD[0.000000093891420] |
| 07376185 | DOGE[0.0013021900000000],USD[0.0000000010353771] |
| 07376187 | DOGE[154.5968284700000000],USD[0.0000000004517014] |
| 07376188 | MATIC[0.0000000089192736],USD[0.0019952424235904] |
| 07376189 | BTC[0.0049732700000000],USD[227.5158396878759051] |
| 07376190 | DOGE[1.0202709100000000],USD[0.0000000020640880] |
| 07376192 | DOGE[25.3777798700000000],USD[0.0000000007324] |
| 07376193 | DOGE[2.0000000000000000],TRX[1.000000000000000],USD[0.0000029443376095] |
| 07376194 | DOGE[165.7299334600000000],USD[0.0000000000657102] |
| 07376195 | BTC[0.0000000092209429],DOGE[1.000000075532828],USD[0.0002501621247232] |
| 07376196 | USD[10.000000000000000] |
| 07376197 | BTC[0.0000944700000000],DOGE[50.8214595200000000],USD[8.4899053562969137] |
| 07376198 | DOGE[125.1954614100000000],USD[0.0000000003301090] |
| 07376199 | USD[10.000000000000000] |
| 07376200 | USD[10.000000000000000] |
| 07376201 | CUSDT[5.000000000000000],DOGE[2275.1442355400000000],TRX[1.000000000000000],USD[0.0000000035447683] |
| 07376202 | BCH[0.5002852900000000],CUSDT[2.000000000000000],DOGE[250.6215573700000000],ETH[0.0617169500000000],ETHW[0.0609508700000000],LINK[2.7864422300000000],SHIB[3.000000000000000],SOL[1.1145209100000000],TRX[128.9786941500000000],UNI[1.4759562600000000],USD[0.1459582198006226],USDT[11.1993381200000000] |
| 07376203 | BAT[4.4082089500000000],BRZ[6.4822920400000000],BTC[0.0000000091066603],CUSDT[3.000000000000000],DAI[0.8640897091537848],DOGE[2.000000000000000],ETH[0.0000063647104],GRT[1.0049895700000000],LINK[0.0000000004494513],MATIC[0.0000000052100000],SOL[0.0000000336340330],TRX[2.000000000000000],USD[0.0000018160764088],USDT[0.0000000578129321] |
| 07376204 | DOGE[39.7562376800000000],USD[0.0000000023390284] |
| 07376205 | USD[10.000000000000000] |
| 07376207 | USD[10.000000000000000] |
| 07376208 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0031873181358790] |
| 07376209 | USD[10.000000000000000] |
| 07376210 | DOGE[1.000000000000000],ETH[0.0056605400000000],ETHW[0.0056605400000000],USD[0.0000008479657060] |
| 07376211 | USD[10.000000000000000] |
| 07376213 | CUSDT[1.000000000000000],USD[0.0048505772680231] |
| 07376214 | TRX[1.000000000000000],USD[0.7684357234658314],USDT[0.0000000080599513] |
| 07376215 | BRZ[1.000000000000000],DOGE[2470.5407502100000000],USD[507.3782200005620921] |
| 07376216 | USD[0.0015777872731284] |
| 07376219 | BAT[0.0015954200000000],BRZ[0.8403398400000000],CUSDT[2.000000000000000],DOGE[1.4259086700000000],SOL[0.0022975700000000],TRX[0.9365928300000000],USD[0.3653848502016887] |
| 07376220 | ETH[0.0000001000000000],ETHW[0.0000000996631600],USD[0.0082215094960363],USDT[0.0000000027646769] |
| 07376221 | BRZ[1.000000000000000],CUSDT[77.000000000000000],DOGE[14364.2339768100000000],TRX[9.000000000000000],USD[0.0000003324164] |
| 07376222 | USD[10.000000000000000] |
| 07376223 | BF_POINT[100.000000000000000],BTC[0.0000000053856242],SOL[0.0000000006241496],USD[0.0080610319691727],USDT[0.0000005942247] |
| 07376224 | DOGE[1.000000000000000],GRT[25.2904884400000000],USD[0.0000000140169460] |
| 07376225 | USD[10.000000000000000] |
| 07376226 | SOL[0.0003661200000000],USD[10.5476475100000000] |
| 07376227 | CUSDT[3.000000000000000],DOGE[3560.1456489300000000],TRX[2.000000000000000],USD[0.0000000040657513] |
| 07376228 | BTC[0.0003192500000000],CUSDT[528.2969815100000000],DOGE[850.0481386700000000],ETH[0.2972600800000000],ETHW[0.2970649600000000],MATIC[35.3715921500000000],SOL[3.0848988800000000],TRX[254.4554587000000000],USD[0.8570947874043075] |
| 07376229 | DOGE[177.5505761600000000],USD[0.0000000005280032] |
| 07376230 | USD[10.000000000000000] |
| 07376231 | USD[10.000000000000000] |
| 07376232 | USD[10.000000000000000] |
| 07376233 | USD[10.000000000000000] |
| 07376234 | USD[10.000000000000000] |
| 07376235 | DOGE[176.4671211700000000],USD[0.0000000003050974] |
| 07376236 | DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0000000366843587] |
| 07376238 | ETH[0.0054842600000000],ETHW[0.0054842600000000],USD[0.0000037926917844] |
| 07376239 | BRZ[8.8438664500000000],CUSDT[11.000000000000000],DOGE[0.0000456700000000],TRX[0.0008954100000000],USD[3.1323764120176211],USDT[2.2109666400000000] |
| 07376240 | USD[10.000000000000000] |
| 07376241 | BRZ[1.000000000000000],ETH[10.8607102000000000],ETHW[10.8567869300000000],GRT[1.0034949000000000],LINK[1.0850110500000000],TRX[1.000000000000000],USD[0.0071266759812540],USDT[1.0849963000000000] |
| 07376242 | DOGE[136.2707121200000000],USD[0.0000000004559192] |
| 07376243 | USD[0.0080997749594095] |
| 07376244 | USD[10.000000000000000] |
| 07376245 | USD[10.000000000000000] |
| 07376246 | USD[0.0000000068890818] |
| 07376247 | USD[10.000000000000000] |
| 07376248 | CUSDT[1.000000000000000],DOGE[1777.5082306700000000],USD[0.0000000011777085] |
| 07376249 | DOGE[1.000000000000000],USD[0.0019878327063436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376250 | USD[10.0000000000000000] |
| 07376252 | USD[10.0000000000000000] |
| 07376253 | CUSDT[1.0000000000000000],USD[10.3858035315026190] |
| 07376255 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.5971702300000000],USD[0.6943318552641985],USDT[0.0002603877208061] |
| 07376256 | USD[10.0000000000000000] |
| 07376257 | DOGE[199.8960760100000000],KSHIB[0.3924936600000000],NFT (29810816111514665 1)[1],NFT (30152238404051579 2)[1],NFT (31530235368446057 23)[1],SHIB[5.0000000000000000],SOL[0.0042668100000000],USD[0.0000000096777028] |
| 07376258 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4734.4777607300000000],TRX[1.0000000000000000],USD[148.0936655667523221] |
| 07376259 | USD[0.0092747918218717],USDT[1.0000000000000000] |
| 07376260 | USD[10.0000000000000000] |
| 07376261 | BTC[0.0001025700000000],ETH[0.0032457600000000],ETHW[0.0032457600000000],USD[0.0003987980363308] |
| 07376262 | BAT[1.0002099900000000],CUSDT[3.0000000000000000],USD[0.0061145294278213] |
| 07376264 | SOL[1.2897912400000000],TRX[1218.3704022200000000],USD[0.0000000086082361],USDT[0.0000000049671859] |
| 07376266 | USD[10.0000000000000000] |
| 07376267 | USD[10.0000000000000000] |
| 07376269 | USD[10.0000000000000000] |
| 07376270 | BRZ[1.0000000000000000],BTC[0.0096768100000000],CUSDT[3.0000000000000000],DOGE[4202.6640639300000000],PAXG[0.2560436900000000],SOL[1.0495405700000000],TRX[1.0000000000000000],UNI[10.2517816300000000],USD[0.0003836850194024] |
| 07376272 | BRZ[2.0000000000000000],BTC[0.0147819400000000],CUSDT[3.0000000000000000],DOGE[6.1656119200000000],GRT[89.5028588200000000],LINK[24.2188117100000000],SOL[55.4399294047023736],SUSHI[21.3958806100000000],TRX[2.0000000000000000],USD[4.0571708954339415],USDT[5.4429848700000000] |
| 07376273 | DOGE[134.6053358000000000],USD[0.0000000006948920] |
| 07376274 | USD[10.0000000000000000] |
| 07376275 | USD[10.0000000000000000] |
| 07376276 | DOGE[0.1303437400000000],USD[0.0003000077289210] |
| 07376277 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.3148891900000000],SHIB[16397637.1033798100000000],TRX[1.0000000000000000],USD[0.0768496057163809] |
| 07376279 | USD[10.0000000000000000] |
| 07376280 | BRZ[1.0000000000000000],BTC[0.0000000518002290],DOGE[0.0000000059724400],GRT[407.3799243100000000],LTC[0.0000000050644332],MATIC[0.0004028700000000],SHIB[2.0000000000000000],TRX[1.0000000092114192],USD[0.0000000013546210],USDT[0.0000000096342721] |
| 07376281 | USD[10.0000000000000000] |
| 07376282 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[104.9346600362776038] |
| 07376283 | CUSDT[11.0000000000000000],DOGE[1378.7936677600000000],GRT[0.0000241700000000],USD[0.7194439909538938] |
| 07376285 | BRZ[2.0000000000000000],DOGE[11808.9138597800000000],TRX[1.0000000000000000],USD[75.3377080020168943] |
| 07376286 | BAT[49.3640516400000000],BTC[0.0007900100000000],DOGE[300.5872154000000000],TRX[453.8824423200000000],USD[0.0002749404090 1310] |
| 07376287 | CUSDT[1.0000000000000000],DOGE[48.6564803600000000],USD[0.7273720966300170] |
| 07376288 | DOGE[199.0520345900000000],USD[0.0000000000234292] |
| 07376289 | DOGE[1599.3027149900000000],USD[0.0000000032192925] |
| 07376290 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.7388465206366037] |
| 07376291 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],TRX[1.0000000000000000],USD[0.4802449466094791],USDT[0.0000000071640160] |
| 07376292 | USD[10.0000000000000000] |
| 07376293 | USD[10.0000000000000000] |
| 07376294 | CUSDT[3.0000000000000000],DOGE[89.8007386481882071],LTC[0.1198278872570438],USD[0.0000000003052400] |
| 07376295 | DOGE[2231.7980709800000000],USD[10.0000000002886002] |
| 07376296 | BRZ[2.0000000000000000],CUSDT[17.0000000000000000],DOGE[29.1668944800000000],TRX[102.3732140300000000],USD[0.0000000082839497] |
| 07376297 | BTC[0.0000317300000000],USD[0.0001058021415133],USDT[0.0000000033166900] |
| 07376298 | USD[10.0000000000000000] |
| 07376299 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1662.8879514500000000],SUSHI[35.6049183900000000],TRX[1.0000000000000000],USD[0.0000000092211371] |
| 07376300 | USD[10.0000000000000000] |
| 07376301 | USD[10.0000000000000000] |
| 07376302 | USD[1.0000000000000000],USD[0.0000000080855096] |
| 07376303 | BTC[0.0000000038789000],DOGE[1.0000000000000000],USD[0.0000012795847972] |
| 07376304 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019641698039333] |
| 07376305 | CUSDT[1.0000000000000000],DOGE[0.2556849400000000],TRX[2.0000000000000000],USD[0.0054615000485268] |
| 07376306 | USD[10.0000000000000000] |
| 07376307 | CUSDT[9.0000000000000000],GRT[1.0014987800000000],TRX[3.0000000000000000],USD[65.0138206620448942] |
| 07376308 | USD[10.0000000000000000] |
| 07376309 | CUSDT[3.0000000000000000],DOGE[12542.2392284100000000],TRX[1.0000000000000000],USD[0.0000000095080250] |
| 07376310 | USD[10.0000000000000000] |
| 07376311 | USD[10.0000000000000000] |
| 07376312 | DOGE[1.0000000000000000],USD[0.0089626509733408] |
| 07376314 | USD[10.0000000000000000] |
| 07376316 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[161.2669283600000000],USD[0.0000000029100593] |
| 07376317 | BRZ[1.0000000000000000],CUSDT[1.3138981600000000],DOGE[0.0000000087661031],USD[0.0000000091071984] |
| 07376318 | CUSDT[4.0000000000000000],DOGE[297.3519796500000000],USD[0.0495590224875987] |
| 07376319 | DOGE[498.8026778800000000],USD[0.0000000027820284] |
| 07376322 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376323 | USD[10.0000000000000000] |
| 07376325 | USD[10.0000000000000000] |
| 07376326 | DOGE[52.2523880000000000],USD[0.0000000007984668] |
| 07376327 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0828225200000000],TRX[1.0000000000000000],USD[0.0012653456933680],USDT[0.0450673264332675] |
| 07376328 | DOGE[37.6114488300000000],USD[0.0000000012649933] |
| 07376329 | BRZ[1.0000000000000000],USD[0.0000000098874512],USDT[0.0000001105975830] |
| 07376330 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1330.2880452500000000],TRX[11970.2701139800000000],USD[0.0000000089275833],USDT[1.0000000000000000] |
| 07376331 | USD[10.0000000000000000] |
| 07376333 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001199644255] |
| 07376334 | DOGE[45.7471505054000000],GRT[0.0000000050000000],LTC[0.0000000088220246],SHIB[9109725.5104434300000000],SOL[0.0000000084743950],SUSHI[0.0000000097178320],USD[0.0000000062255628],USDT[0.0000000038130396] |
| 07376335 | ETH[0.0129325900000000],ETHW[0.0129325900000000] |
| 07376336 | USD[994.3334317006588800] |
| 07376337 | USD[0.3474934434336996] |
| 07376338 | USD[2.0000000002776060] |
| 07376339 | USD[0.0764990480399934] |
| 07376340 | DOGE[134.4904184600000000],USD[0.0665060028886722] |
| 07376341 | ETH[0.0061813700000000],ETHW[0.0060992900000000],USD[0.0000080134313740] |
| 07376342 | CUSDT[1.0000000000000000],DOGE[119.6973875600000000],USD[0.6291749952889337] |
| 07376343 | CUSDT[467.7582512700000000],TRX[1.0000000000000000],USD[0.1027704503413758] |
| 07376344 | USD[10.0000000000000000] |
| 07376345 | DOGE[18179.7061354900000000],TRX[1.0000000000000000],USD[10.0000000008749470] |
| 07376347 | USD[10.0000000000000000] |
| 07376348 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0073617418109065] |
| 07376349 | DOGE[524.2874451400000000],SHIB[634421.5607869600000000],USD[0.0000000050237008] |
| 07376350 | BRZ[1.0000000000000000],DOGE[1986.9271188000000000],TRX[1.0000000000000000],USD[0.0000000077191634] |
| 07376351 | BRZ[1.0000000000000000],BTC[0.0002176100000000],CUSDT[2.0000000000000000],DOGE[1298.4928418100000000],USD[0.0002775565441981] |
| 07376352 | USD[0.0055556169093634],USDT[0.0000000031062957] |
| 07376353 | CUSDT[5.0000000000000000],DOGE[32.2114345200000000],SOL[125.7398499600000000],SUSHI[8.7526518500000000],USD[0.0000000056367396] |
| 07376354 | BTC[0.0003212900000000],CUSDT[2.0000000000000000],DOGE[60.9811853500000000],USD[0.0363087944639251] |
| 07376355 | USD[10.0000000000000000] |
| 07376356 | CUSDT[3.0000000000000000],SHIB[4803089.9344975600000000],USD[134.5452117803966620],USDT[0.0000000033166900] |
| 07376357 | USD[10.0000000000000000] |
| 07376358 | USD[10.0000000000000000] |
| 07376359 | USD[4.8462734678004579] |
| 07376360 | CUSDT[12.0000000000000000],DOGE[4.0521356900000000],USD[0.0000000075541837] |
| 07376361 | USD[10.0000000000000000] |
| 07376362 | CUSDT[1.0000000000000000],USD[0.0000000048561222] |
| 07376363 | USD[10.0000000000000000] |
| 07376364 | USD[0.0000000006248740] |
| 07376366 | USD[0.0085532241567798] |
| 07376367 | USD[10.0000000000000000] |
| 07376368 | DOGE[139.6657017600000000],USD[0.0000000002068096] |
| 07376369 | BRZ[2.0000000000000000],DOGE[2775.9361159200000000],USD[110.0000000007721693] |
| 07376370 | ETH[0.0000000089081804],ETHW[0.0000000089081804],SOL[0.0000000024919544],USD[0.0000131959233324] |
| 07376371 | CUSDT[1.0000000000000000],USD[0.0002238483526357] |
| 07376372 | USD[10.0000000000000000] |
| 07376374 | BAT[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0000000091409596],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0081338054358035] |
| 07376375 | USD[10.0000000000000000] |
| 07376376 | CUSDT[5.0000000000000000],GRT[0.0000219200000000],TRX[2.0006936900000000],UNI[0.0000375900000000],USD[0.0094615448835883],USDT[1.0000000000000000] |
| 07376377 | USD[10.0000000000000000] |
| 07376378 | DOGE[1300.9073426000000000],USD[10.0000000003553440] |
| 07376379 | BRZ[5.0795296700000000],CUSDT[35.0000000000000000],DOGE[2.0000000068705695],ETH[0.0000000003001734],SHIB[2.0000000000000000],TRX[6.0002790000000000],USD[0.0001523503488296] |
| 07376380 | USD[10.0000000000000000] |
| 07376381 | DOGE[1.0000000000000000],USD[0.0196388138838282] |
| 07376382 | CUSDT[2.1561815000000000],ETH[0.0049683700000000],ETHW[0.0049683700000000],USD[0.0000081573270611] |
| 07376383 | BTC[0.0023236900000000],DOGE[1.0000000000000000],ETH[0.0613806500000000],ETHW[0.0606174000000000],TRX[1.0000000000000000],USD[0.0002994443617079] |
| 07376384 | BRZ[1.0000000000000000],BTC[0.0013559900000000],CUSDT[4.0000000000000000],DOGE[4503.6155212500000000],GRT[2.0768361000000000],TRX[1.0000000000000000],USD[0.0090233122260510] |
| 07376385 | BTC[0.0000000047590630],DOGE[0.0000000025568327],ETH[0.0000000046970227],SUSHI[0.0000000040594745],USD[0.0000000000824524] |
| 07376386 | USD[10.0000000000000000] |
| 07376387 | USD[10.0000000000000000] |
| 07376388 | CUSDT[6.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0054037807297108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376390 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.0016340432888895] |
| 07376391 | USD[10.000000000000000] |
| 07376392 | BRZ[1.000000000000000],DOGE[7688.188786920000000],USD[0.3972197022515973] |
| 07376393 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[4852.298474480000000],USD[0.0000000027093319] |
| 07376394 | USD[0.0069294764678757] |
| 07376395 | USD[10.000000000000000] |
| 07376396 | BAT[1.016555500000000],DOGE[11106.851709350000000],USD[79.139305290516050 2],USDT[1.110431160000000] |
| 07376397 | DOGE[134.897187430000000],USD[0.0000000003047621] |
| 07376399 | USD[10.000000000000000] |
| 07376400 | MATIC[1.422375800000000],USD[0.0000000115641071] |
| 07376401 | BAT[1.000000000000000],BTC[0.029083200000000],CUSDT[1.000000000000000],DOGE[6183.819386360000000],LINK[1.000000000000000],TRX[1.000000000000000],USD[61.176165099150885 8],USDT[1.000000000000000] |
| 07376402 | USD[10.902339000000000] |
| 07376403 | USD[10.000000000000000] |
| 07376405 | NFT [3057631187482832559][1],NFT [319635710834973969][1],NFT [321131936708363266][1],NFT [332885218835896723][1],NFT [341316017168797616][1],NFT [342828576305507187][1],NFT [387686245961613955][1],NFT [389571686966280724][1],NFT [397148441103069566][1],NFT [400386611095419029][1],NFT [433885282903630741][1],NFT [464355144785944493][1],NFT [473345103803573150][1],NFT [474403502788426980][1],NFT [477539931393831939][1],NFT [478168390839150975][1],NFT [520099632699453734][1],NFT [522858897213044843][1],NFT [553687022064247992][1],NFT [569024656204162415][1],SHIB[33232.388498560000000],SOL[0.946474369892274 00],USD[0.000001070944544 81] |
| 07376406 | BTC[0.001087369397500 0],SOL[0.005240720000000 0],SUSHI[0.395000000000000 00],UNI[0.028800000000000 00],USD[0.000000019225730],USDT[0.000000067721495] |
| 07376407 | USD[10.000000000000000] |
| 07376408 | BTC[0.000000075000000],DOGE[4.000000000000000],TRX[4.000000000000000],USD[0.0013658320182 44] |
| 07376409 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0001157974011179 6] |
| 07376410 | BTC[0.001082230000000],DOGE[3.000000000000000],ETH[0.083075720000000],ETHW[0.083075720000000],TRX[1.000000000000000],USD[0.0015195788408585] |
| 07376411 | USD[10.000000000000000] |
| 07376412 | CUSDT[3.000000000000000],DOGE[6760.130234600000000],TRX[5.000000000000000],USD[0.000000005714845 0] |
| 07376413 | USD[10.000000000000000] |
| 07376414 | DOGE[134.961071820000000],TRX[1.000000000000000],USD[0.000000000625499 2] |
| 07376415 | CUSDT[451.385429130000000],DOGE[1.564208590000000],USD[0.0099352509433416] |
| 07376416 | BRZ[1.000000000000000],CUSDT[2499.317324380000000],DOGE[1465.252160970000000],TRX[3.000000000000000],USD[0.0000000070686026] |
| 07376418 | USD[10.000000000000000] |
| 07376421 | DOGE[0.001793410000000],USD[0.000000000797268] |
| 07376422 | CUSDT[1.000000000000000],DOGE[59.937507890000000],TRX[1.000000000000000],USD[0.4554588729982271] |
| 07376423 | USD[10.000000000000000] |
| 07376424 | BAT[0.000000031646656],BRZ[3.000000000000000],CUSDT[12.000000000000000],DOGE[0.000000032331520],GRT[5.210216990000000],KSHIB[0.000000055800000],LTC[0.000000018768487],MATIC[0.000000046003628],SUSHI[1.084114320000000],TRX[1.000000000070948408],USD[0.6357178195676868],USDT[3.25385794000000 00] |
| 07376425 | CUSDT[2.000000000000000],USD[0.3840587754493950] |
| 07376426 | USD[10.000000000000000] |
| 07376427 | CUSDT[5.000000000000000],DOGE[271.201865480000000],USD[0.0000000088395553] |
| 07376428 | DOGE[135.281458480000000],USD[0.000000004167392] |
| 07376429 | CUSDT[1.000000000000000],DOGE[2.383420460000000],TRX[1.000000000000000],USD[28.254354252717214] |
| 07376430 | BAT[0.000038230000000],BRZ[3.000000000000000],BTC[0.000000600000000],CUSDT[478.912325740000000],DOGE[1025.180797510000000],ETH[0.083888210000000],ETHW[0.067164220000000],MATIC[23.425608360000000],SHIB[1688446.528369680000000],SOL[0.331412490000000],SUSHI[16.834159820000000],TRX[8.000799450000000],USD[0.063101098136685],WBTC[0.000520770000000],YFE[0.001938120000000] |
| 07376431 | DOGE[12413.224930730000000],TRX[3.000000000000000],USD[41.692597220934 5739] |
| 07376432 | USD[0.0001988443013380] |
| 07376433 | BAT[2.000000000000000],BCH[0.000000020000000],BRZ[6.000000000000000],CUSDT[11.000000000000000],DOGE[2.000000018586542],ETH[0.216214050467422 3],ETHW[0.216214048591552 5],GRT[0.000000006887410 0],LINK[0.000000028205934],SOL[0.000000042280748],TRX[6.000043873047000 0],USD[0.000000048850395 7],USDT[5.000000000000000] |
| 07376434 | BAT[2.000000000000000],BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.000030132973143 4],USDT[4.000000000000000] |
| 07376435 | USD[10.000000000000000] |
| 07376436 | USD[10.000000000000000] |
| 07376437 | USD[10.000000000000000] |
| 07376438 | BTC[0.000000055075187],CUSDT[2.000000000000000],DOGE[0.000000069419204],USD[0.000000067813085] |
| 07376439 | CUSDT[2.000000000000000],DOGE[8.000000000000000],ETH[0.000000083329420],ETHW[0.000000008334953],SOL[0.000000008334953],TRX[1.000000000000000],USD[0.0085243760238627] |
| 07376440 | USD[0.000000093245526] |
| 07376441 | USD[0.000000039642625] |
| 07376443 | DOGE[186.591567290000000],USD[0.000000001427029] |
| 07376444 | ETH[0.000000009238648],ETHW[0.000000009238648],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0083682470881733] |
| 07376445 | CUSDT[2.000000000000000],USD[0.0865666665916570] |
| 07376447 | USD[10.000000000000000] |
| 07376448 | USD[10.000000000000000] |
| 07376449 | USD[10.000000000000000] |
| 07376450 | BTC[0.004601260000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0043508405713396] |
| 07376451 | USD[10.000000000000000] |
| 07376453 | BRZ[1.000000000000000],BTC[0.098814250000000],CUSDT[22.000000000000000],DOGE[0.069374300000000],TRX[6.000000000000000],USD[0.0019234020738327] |
| 07376454 | GRT[228.690174990000000],TRX[1.000000000000000],USD[0.000000000687305] |
| 07376455 | BAT[15.896625480000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],PAXG[0.055543740000000],TRX[2.000000000000000],USD[0.000009529660772 8] |
| 07376456 | DOGE[166.379551020000000],USD[0.000000000873892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07376457 | USD[0.1423655589065567] |
| 07376458 | USD[0.0064601041441690],USDT[0.0000000093171124] |
| 07376460 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[29.4184784102413920] |
| 07376461 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[99.8161653136102425] |
| 07376463 | USD[10.000000000000000000] |
| 07376464 | USD[10.000000000000000000] |
| 07376465 | USD[10.000000000000000000] |
| 07376466 | DOGE[0.072000000000000000],USD[0.1848538320000000],USDT[0.0000000061098177] |
| 07376467 | DOGE[300.861570310000000000],ETH[0.069013430000000000],ETHW[0.069013430000000000],SHIB[1022286.831118380000000000],SOL[1.165936010000000000],TRX[5.000000000000000000],USD[0.0767609247738652] |
| 07376468 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0046214933462030] |
| 07376469 | CUSDT[2.000000000000000000],DOGE[124.667460860000000000],USD[0.0000000093080348] |
| 07376470 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[8.000000000000000000],TRX[1.000000000000000000],USD[0.0097747743325847] |
| 07376471 | USD[32.3559228000000000] |
| 07376472 | USD[10.000000000000000000] |
| 07376473 | USD[10.000000000000000000] |
| 07376474 | USD[10.000000000000000000] |
| 07376475 | DOGE[161.291645370000000000],USD[10.9134959305611688] |
| 07376476 | USD[10.000000000000000000] |
| 07376477 | CUSDT[5.000000000000000000],DOGE[1.446281590391145],TRX[4.000000000000000000],USD[0.2962253102622997] |
| 07376478 | USD[10.000000000000000000] |
| 07376479 | USD[10.000000000000000000] |
| 07376480 | USD[10.000000000000000000] |
| 07376482 | BTC[0.000029270000000000],DOGE[26.020040010000000000],ETH[0.002863290000000000],ETHW[0.002863290000000000],SOL[0.072216860000000000],USD[0.6780484532571342] |
| 07376483 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0015881041117266] |
| 07376484 | BAT[0.062203355457992],BRZ[4.000000000000000000],CUSDT[12.000000000000000000],DOGE[0.000000006740860 2],ETH[0.000000020283534 6],TRX[0.000000026269178],USD[0.0013751467661086],USDT[0.0000000054158509] |
| 07376485 | BAT[30.819779300000000000],BRZ[3.000000000000000000],CUSDT[43.000000000000000000],TRX[267.034672740000000000],USD[0.0068984772115595],USDT[1.000000000000000000] |
| 07376486 | USD[10.000000000000000000] |
| 07376487 | BRZ[1.000000000000000000],CUSDT[474.947250930000000000],DOGE[1459.668853220000000000],USD[0.0000000423790 73] |
| 07376488 | BTC[0.000213130000000],CUSDT[1.000000000000000000],DOGE[750.910733270000000000],LTC[1.304034820000000000],USD[0.0001926907236752] |
| 07376489 | BRZ[1.000000000000000000],BTC[0.014603785050074 30],DOGE[1.000000000000000000],USD[10.0000001315467505] |
| 07376490 | DOGE[148.407702870000000000],USD[0.0000000053986978] |
| 07376491 | USD[10.000000000000000000] |
| 07376493 | DOGE[38.537010230000000000],USD[0.0000000043906137] |
| 07376494 | USD[10.000000000000000000] |
| 07376495 | USD[10.000000000000000000] |
| 07376496 | USD[10.000000000000000000] |
| 07376498 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[888.2584375474127754],USDT[1.000000000000000000] |
| 07376500 | USD[0.4777262100000000] |
| 07376501 | USD[10.000000000000000000] |
| 07376502 | USD[45.6457693352532880] |
| 07376503 | DOGE[2.000000000000000000],SHIB[392313.230038870000000000],SOL[30.194526690000000000],USD[0.0012792868842275] |
| 07376504 | USD[10.000000000000000000] |
| 07376505 | USD[10.000000000000000000] |
| 07376507 | USD[10.000000000000000000] |
| 07376509 | USD[10.000000000000000000] |
| 07376510 | USD[10.000000000000000000] |
| 07376511 | CUSDT[1.000000000000000000],DOGE[1111.486075520000000000],USD[0.0027143527076419] |
| 07376512 | DOGE[43.638914500000000000],USD[0.0000000000723691] |
| 07376513 | CUSDT[7.000000000000000000],DOGE[0.588185860000000000],TRX[1.000000000000000000],USD[24.8652613469496758] |
| 07376516 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0030265939403708] |
| 07376517 | AVAX[3.127207912158624 0],BAT[0.000000006904927],BRZ[1.000000000000000000],BTC[0.000000025509044],CUSDT[23.000000000000000000],DAI[0.000000004148032],DOGE[12.035318157889302 0],ETH[0.000000026151279],ETHW[0.153587980000000],KSHIB[0.000000007496770],NFT (32293253118531479 6)[1],NFT (44235176460833321 6)[1],SHIB[35.000002410487714 5],SOL[0.000000063199644],TRX[10.000000000000000000],USD[50.4136067184913878],USDT[0.0000004247925527] |
| 07376518 | USD[10.000000000000000000] |
| 07376519 | CUSDT[2.000000000000000000],USD[0.0233661602361647] |
| 07376520 | BTC[0.000000063925000],ETH[0.000000107000000],LTC[0.000049170000000],USD[0.0000000107129016],USDT[0.3917026497697093] |
| 07376521 | USD[10.000000000000000000] |
| 07376522 | DOGE[1612.877091510000000000],ETH[0.478672200000000000],ETHW[0.404517300000000000],SHIB[1.000000000000000000],TRX[114.575958910000000000],USD[1.5646898289082596] |
| 07376524 | AAVE[0.000014790883714 3],CUSDT[2.000000000000000000],DOGE[0.000000008066320],TRX[0.011388940000000000],USD[0.0000000088254724],USDT[1.0710494800000000] |
| 07376525 | USD[10.000000000000000000] |
| 07376526 | SUSHI[0.695935570000000],USD[0.0000000628083774] |
| 07376527 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0037382171219893] |
| 07376529 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[10624.990041580000000000],TRX[6.000000000000000000],USD[0.0034779384619791] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376530 | CUSDT[2.000000000000000000],USD[0.0000389535261600] |
| 07376532 | USD[0.0000000043062880] |
| 07376533 | CUSDT[524.410744520000000000],DOGE[179.499031500000000000],GRT[53.703683660000000000],MATIC[27.055423580000000000],SHIB[193581.320120290000000000],TRX[545.929680530000000000],USD[499.332076066471462100] |
| 07376534 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0082101511858480],USDT[0.000000009535078000] |
| 07376535 | USD[10.000000000000000000] |
| 07376536 | BTC[0.000177512675397400],USD[0.0001456207346680] |
| 07376537 | BRZ[2.000000000000000000],BTC[0.001891760000000000],CUSDT[65.042678820000000000],DOGE[12543.840375180000000000],ETH[0.242118750000000000],ETHW[0.241919850000000000],GRT[1.004044710000000000],MATIC[78.277487230000000000],SOL[5.208743370000000000],TRX[10.000000000000000000],USD[11.118311617438101800],USDT[1.099432460000000000] |
| 07376538 | CUSDT[4.000000000000000000],DOGE[119.027915550000000000],USD[0.000000005651700300] |
| 07376539 | BTC[0.100000000000000000],USD[0.0000000017570354] |
| 07376540 | BRZ[1.000000000000000000],CUSDT[0.000012930000000000],DOGE[100.134677070000000000],SUSHI[1.103728080000000000],TRX[1.000006370000000000],USD[0.0054410594244288],USDT[2.208081090000000000] |
| 07376541 | SOL[97.669112850000000000],USD[0.296015707495369100],USDT[0.000000001299650000] |
| 07376543 | TRX[1.000000000000000000],USD[0.0022223210687462] |
| 07376544 | USD[10.000000000000000000] |
| 07376545 | CUSDT[2.000000000000000000],SOL[11.643796200000000000],TRX[10208.238732421021430000],USD[54.285916757848319500],USDT[1.083830920000000000] |
| 07376546 | USD[10.000000000000000000] |
| 07376547 | USD[10.000000000000000000] |
| 07376548 | USD[0.0000000032901000] |
| 07376549 | CUSDT[1.000000000000000000],DOGE[14235.570505430000000000],USD[10.000000000376124900] |
| 07376550 | USD[0.0000000044820274] |
| 07376551 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000668996822924] |
| 07376552 | USD[10.000000000000000000] |
| 07376553 | USD[10.000000000000000000] |
| 07376554 | BTC[0.000000071669636],USD[0.0000000001808806] |
| 07376555 | USD[10.000000000000000000] |
| 07376556 | DOGE[158.423068920000000000],TRX[1.000000000000000000],USD[0.0000000038295759] |
| 07376557 | USD[10.000000000000000000] |
| 07376558 | CUSDT[7.000000000000000000],DOGE[1254.917694920000000000],ETH[0.024645310000000000],ETHW[0.024344020000000000],SHIB[2555535.959021990000000000],USD[0.0000000010333332] |
| 07376560 | BTC[0.000000001360000],CUSDT[3.000000000000000000],DOGE[549.355033323436218400],ETH[0.072762078580000000],ETHW[0.072762078580000000],KSHIB[0.000000005740328],MATIC[1.083268201707114120],SHIB[148157.075840675000000000],TRX[0.000000014250000],USD[0.033392141014233500] |
| 07376561 | USD[10.000000000000000000] |
| 07376562 | USD[10.000000000000000000] |
| 07376564 | TRX[206.407550880000000000],USD[0.0619876801739008] |
| 07376565 | DOGE[154.267594990000000000],USD[0.000000006821992] |
| 07376566 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[8746355.685131190000000000],TRX[2.000000000000000000],USD[0.0069738664935580] |
| 07376567 | USD[10.000000000000000000] |
| 07376568 | BAT[0.000000064789705],DOGE[0.000000084438348],LTC[0.000000068967265],SUSHI[0.000000099531399],TRX[0.000000043085016],USD[0.0072489651396067] |
| 07376569 | USD[0.0000000006765145] |
| 07376570 | USD[10.000000000000000000] |
| 07376571 | DOGE[0.000000088665854],SHIB[536.016085014734775600] |
| 07376572 | CUSDT[5.000000000000000000],USD[0.0067863012494973] |
| 07376573 | BAT[251.780869410000000000],CUSDT[5.000000000000000000],DOGE[1477.687321600000000000],ETH[0.024116880000000000],ETHW[0.023815920000000000],LTC[0.383393090000000000],MATIC[12.188627300000000000],SHIB[6620.325521080000000000],SOL[1.833410760000000000],TRX[5881.410040500000000000],USD[19.775264328526437800] |
| 07376574 | BRZ[1.000000000000000000],CUSDT[35.000000000000000000],TRX[4.000000000000000000],USD[0.000000953270093],USDT[0.000000010214008000] |
| 07376575 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],TRX2[2.000000000000000000],USD[13813.600115296218323400] |
| 07376576 | BTC[0.000043000000000],USD[0.0000000008467288] |
| 07376577 | USD[10.000000000000000000] |
| 07376578 | BTC[0.000131020000000000],CUSDT[1.000000000000000000],DOGE[579.020745830000000000],ETH[0.006334300000000000],ETHW[0.006334300000000000],SOL[2.259806760000000000],USD[50.000155960653515900] |
| 07376579 | DOGE[138.569082990000000000],USD[0.000000001995517] |
| 07376580 | DOGE[1423.990459980000000000],USD[10.000000005170908] |
| 07376581 | USD[10.000000000000000000] |
| 07376582 | USD[10.000000000000000000] |
| 07376583 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1162.778960780000000000],TRX[1.000000000000000000],USD[0.000000007459351] |
| 07376585 | BRZ[2.000000000000000000],BTC[0.048509980000000000],ETHW[0.997606590000000000],GRT[30.552181130000000000],MATIC[0.033219310000000000],SHIB[5.000000000000000000],SUSHI[0.309643260000000000],TRX[7.000000000000000000],USD[2168.993424879117079500],USDT[1.056323256739016800] |
| 07376586 | USD[10.000000000000000000] |
| 07376587 | BRZ[1.000000000000000000],TRX[5.000000000000000000],USD[0.000000100954724] |
| 07376588 | TRX[99.890514030000000000],USD[0.1983504424140120] |
| 07376589 | DOGE[32.451986060000000000],USD[0.0000000029768470] |
| 07376590 | USD[10.000000000000000000] |
| 07376592 | USD[10.000000000000000000] |
| 07376593 | BTC[0.000177980000000000],USD[0.0002921591233340] |
| 07376594 | BRZ[1.000000000000000000],DOGE[574.149464200444493120],ETH[0.029909780000000000],ETHW[0.029909780000000000],LTC[0.272671970000000000],TRX[243.124116930000000000],USD[0.000006957054923900] |
| 07376595 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LTC[0.004841660000000000],TRX2[2.000000000000000000],USD[0.055677968509128] |
| 07376596 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376597 | USD[10.0000000000000000] |
| 07376598 | USD[10.0000000000000000] |
| 07376599 | DOGE[142.3186092300000000],USD[0.0000000068571576] |
| 07376600 | DOGE[3246.9177622000000000],USD[0.0000000018365520] |
| 07376601 | DOGE[183.4336317800000000],USD[0.0000000003252786] |
| 07376602 | USD[10.0000000000000000] |
| 07376603 | USD[0.1612626088486764] |
| 07376604 | USD[10.0000000000000000] |
| 07376606 | BF_POINT[700.0000000000000000],BRZ[4.0000000000000000],BTC[0.0186264735578245],CUSDT[95.2812244000000000],DOGE[2.0000000000000000],ETHW[0.8737718700000000],MATIC[0.0323856900000000],NEAR[15.9676151510000000],SHIB[18217412.2361721200000000],SOL[0.0000000100000000],TRX[13.0006586100000000],USD[0.1376896028111727] |
| 07376607 | BRZ[1.0000000000000000],BTC[0.0085560700000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.1132285900000000],ETHW[0.1121132900000000],SHIB[1.0000000000000000],TRX[2579.6546678200000000],USD[0.0080912447348446] |
| 07376608 | USD[10.0000000000000000] |
| 07376610 | USD[10.0000000000000000] |
| 07376611 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005061368425184] |
| 07376612 | USD[10.0000000000000000] |
| 07376613 | BTC[0.0000000000342732],CUSDT[8.0000000000000000],DOGE[0.0000000024100735],ETH[0.0000000002406424Û],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0071565039871236] |
| 07376614 | USD[10.0000000000000000] |
| 07376616 | CUSDT[1.0000000000000000],USD[27.1267837157014669] |
| 07376617 | BRZ[1.0000000000000000],CUSDT[5.1060142100000000],DOGE[1353.1097324500000000],GRT[1.0001917300000000],SOL[3.3102460400000000],USD[0.0001067362831761] |
| 07376618 | DOGE[0.0000000062077600],TRX[12.9622003400000000],USD[0.0000000089845058],USDT[0.0000000050000000] |
| 07376619 | DOGE[140.9533861500000000],USD[10.0000000000983440] |
| 07376620 | USD[15.5095764997441316] |
| 07376621 | AVAX[620.4034356800000000],BF_POINT[100.0000000000000000],BRZ[9.1722528400000000],BTC[1.0125662581350536],CUSDT[7.0000000000000000],DOGE[8545.2884166000000000],ETH[0.0543835157650028],ETHW[0.0009356000000000],GRT[4.0000000000000000],LINK[0.0000070500000000],SHIB[7.0000000000000000],SOL[0.0000000037830560],TRX[11.0000000000000000],UNI[2.0775374800000000],USD[7552.2804919714998464],USDT[5.2101521615011795] |
| 07376622 | BRZ[1.0000000000000000],DOGE[2668.6158356500000000],USD[0.0000000008839928] |
| 07376623 | BRZ[1.0000000000000000],DOGE[31152.9002468100000000],TRX[2.0000000000000000],USD[10.8383089440864273] |
| 07376624 | USD[10.0000000000000000] |
| 07376625 | USD[10.0000000000000000] |
| 07376626 | TRX[2.0000000000000000],USD[0.0041441540784871] |
| 07376627 | BRZ[1.0000000000000000],BTC[0.0037734000000000],CUSDT[4.0000000000000000],DOGE[1225.7972305318361650],TRX[1.0000000000000000],USD[0.0045575427318628] |
| 07376629 | CUSDT[2.0000000000000000],USD[0.0000046629322709] |
| 07376630 | USD[10.0000000000000000] |
| 07376631 | BCH[0.1881815700000000],BTC[0.0037081000000000],CUSDT[21.0000000000000000],DOGE[2.0000000000000000],USD[45.9777915283175428] |
| 07376632 | CUSDT[227.1602620300000000],DOGE[22.6894237800000000],SHIB[6382645.7856255000000000],USD[0.0070671229527434] |
| 07376633 | BCH[0.0000000075683908],BF_POINT[100.0000000000000000],BRZ[0.0000000703602222],BTC[0.0000000078893874],CUSDT[1.0000000000000000],DOGE[0.0000033050277],ETH[0.0000000043721734],LTC[0.0000000015974449],SHIB[4.0000000000000000],SOL[0.0000000085713718],TRX[0.0000000043239183],UN[0.0000000014274448],USD[0.0000000123842847],USDT[0.0083807773892584] |
| 07376634 | CUSDT[3.0000000000000000],DOGE[4782.4885870200000000],USD[100.0000000054089351] |
| 07376635 | DOGE[132.3619676100000000],TRX[1.0000000000000000],USD[0.0025506332091569] |
| 07376636 | ETH[0.0053619000000000],ETHW[0.0053619000000000],USD[0.0027392524295257] |
| 07376637 | USD[0.0001220688216064] |
| 07376638 | USD[10.0000000000000000] |
| 07376639 | USD[10.0000000000000000] |
| 07376640 | USD[0.1230764400000000] |
| 07376644 | CUSDT[1.0000000000000000],SHIB[128994.3680583020390880],USD[0.0000000021510928] |
| 07376645 | USD[10.0000000000000000] |
| 07376646 | USD[10.0000000000000000] |
| 07376647 | BRZ[0.0000000011200527],USD[0.0071488465829956] |
| 07376648 | USD[10.0000000000000000] |
| 07376649 | USD[0.0028193761188069] |
| 07376650 | BRZ[1.0000000000000000],DOGE[6883.7697505600000000],USD[10.0000000005796128] |
| 07376651 | LTC[0.0558292900000000],USD[0.0000011748333948] |
| 07376652 | CUSDT[70.2421809900000000],DOGE[156.1368922300000000],USD[0.5000000005258462] |
| 07376653 | DOGE[0.0000014600000000],USD[0.0000000001037874] |
| 07376654 | USD[0.0000000063001370] |
| 07376655 | CUSDT[8.0000000000000000],DOGE[61.0253476700000000],SHIB[4960947.6247887200000000],TRX[1326.5919972100000000],USD[18.0227206154027577] |
| 07376656 | CUSDT[11.0000000000000000],DOGE[20.9196687200000000],USD[0.0000000105072049] |
| 07376657 | USD[0.0053879975451290] |
| 07376658 | USD[10.0000000000000000] |
| 07376659 | BAT[0.1041029500000000],BTC[0.0002137300000000],ETH[0.0000002800000000],ETHW[0.0000002800000000],USD[0.0000000123514175] |
| 07376660 | USD[10.0000000000000000] |
| 07376661 | USD[1.0000000000000000],USD[0.0027148624931108] |
| 07376662 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021085890561090] |
| 07376663 | DOGE[122.7450506700000000],USD[0.0000000003313144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376664 | DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.0008657574235077] |
| 07376667 | CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[161.1664686425277649] |
| 07376668 | BTC[0.000000030000000],CUSDT[2.000000000000000],DOGE[0.000364180000000],USD[0.0002874487417190] |
| 07376669 | DOGE[1.000000000000000],USD[9.9391505754502791] |
| 07376670 | BRZ[1.000000000000000],DOGE[256.5404222600000000],USD[0.000000041733342] |
| 07376671 | USD[10.000000000000000] |
| 07376672 | CUSDT[1.0747785100000000],USD[0.0000000030398968] |
| 07376673 | CUSDT[1.000000000000000],DOGE[1427.7372915200000000],USD[0.0000000013861813] |
| 07376675 | BTC[0.0000000094116660],CUSDT[39.7509100400000000],DOGE[0.0000000003355211],ETH[0.0000000059309600],LINK[0.1588544000000000],TRX[4.000000000000000],USD[0.0000724483084840] |
| 07376677 | NFT [421172520657495155][1],USD[0.0029012877477046] |
| 07376678 | USD[10.000000000000000] |
| 07376679 | BRZ[1.000000000000000],BTC[0.0000000095900000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0091804749340411] |
| 07376680 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[1.0069853900000000],GRT[3.000000000000000],LTC[0.0009660200000000],TRX[10.000000000000000],USD[0.5421805457183596],USDT[0.0000000067617444] |
| 07376681 | DOGE[16751.4161103680000000] |
| 07376682 | USD[10.000000000000000] |
| 07376683 | BAT[0.0140218400000000],DOGE[272.7070397500000000],USD[0.0000000055855950] |
| 07376684 | DOGE[139.3005219300000000],TRX[1.000000000000000],USD[0.000000000858268] |
| 07376686 | TRX[2.000000000000000],USD[0.0068241085837099],USDT[1.000000000000000] |
| 07376687 | GRT[1.000000000000000],SUSHI[1.5911799100000000],TRX[1.000000000000000],USD[10.000000218560833] |
| 07376688 | USD[10.000000000000000] |
| 07376689 | DOGE[1.000000000000000],USD[0.0028378008871465] |
| 07376690 | BAT[1.0140243100000000],BRZ[1.000000000000000],DOGE[11417.7999198000000000],GRT[267.7804829200000000],TRX[14411.9986627200000000],USD[0.0005516719969703] |
| 07376691 | USD[10.000000000000000] |
| 07376692 | USD[10.000000000000000] |
| 07376693 | BRZ[2.000000000000000],CUSDT[16.000000000000000],DOGE[2865.2224882100000000],GRT[1.0008926200000000],KSHIB[733.6001485900000000],SHIB[5509064.6564292400000000],TRX[9.000000000000000],USD[0.5415420856235349] |
| 07376694 | DOGE[0.0000000086112390],USD[0.0000394277150374] |
| 07376695 | USD[10.000000000000000] |
| 07376696 | USD[10.000000000000000] |
| 07376698 | CUSDT[4.000000000000000],DOGE[2891.6620524400000000],USD[0.0004222493510977] |
| 07376699 | USD[10.000000000000000] |
| 07376700 | USD[10.000000000000000] |
| 07376701 | CUSDT[3.000000000000000],DOGE[1.1600023400000000],GRT[1.000000000000000],SUSHI[3.8069159400000000],TRX[1.000000000000000],USD[0.0066704797155181] |
| 07376702 | USD[10.000000000000000] |
| 07376703 | USD[10.000000000000000] |
| 07376704 | BAT[1.0165555000000000],BRZ[5.0795296700000000],CUSDT[8.000000000000000],DOGE[0.0000000091716932],ETH[0.0000000062665808],LTC[0.0000000030448400],TRX[6.000000000000000],USD[0.0000000089473736],USDT[0.0000000007401512] |
| 07376706 | BTC[0.0000000075115244],DOGE[0.0019990586728084],USD[0.0000000049502786],USDT[0.000000003859212] |
| 07376708 | USD[10.000000000000000] |
| 07376709 | KSHIB[101.3755849800000000],USD[0.0000000005600198],USDT[0.0000000044134450] |
| 07376710 | USD[10.000000000000000] |
| 07376711 | USD[10.000000000000000] |
| 07376712 | ALGO[0.0000000076992205],ETH[0.0000000098957295],ETHW[0.0000000073957295],SHIB[8.000000000000000],USD[0.2790397508308687],USDT[0.0000000011425154] |
| 07376713 | DOGE[145.0033793000000000],USD[0.0000000002589370] |
| 07376714 | USD[10.000000000000000] |
| 07376715 | USD[10.000000000000000] |
| 07376716 | USD[3.1597000000000000],USDT[5.2906000000000000] |
| 07376717 | USD[10.000000000000000] |
| 07376718 | USD[10.000000000000000] |
| 07376719 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0098326391100578],USDT[0.000000083881544] |
| 07376720 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[1753.9286519700000000],GRT[1.000000000000000],TRX[746.5822335200000000],USD[0.000000094814422] |
| 07376721 | DOGE[18.6350743500000000],USD[0.0000000009678685] |
| 07376722 | USD[10.000000000000000] |
| 07376723 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[480.1123723500000000],TRX[2.000000000000000],USD[0.2056385390790514] |
| 07376724 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[4.000000000000000],USD[0.000000048252270] |
| 07376725 | CUSDT[1.000000000000000],USD[0.0063905817834214],USDT[0.000000037383171] |
| 07376726 | CUSDT[1.000000000000000],DOGE[207.4178858500000000],USD[0.0000000008826775] |
| 07376728 | USD[20.000000000000000] |
| 07376729 | DOGE[0.0000000048967098],TRX[3.000000000000000],USD[0.0000000393451101] |
| 07376730 | USD[10.000000000000000] |
| 07376731 | DOGE[2528.6922514200000000],SHIB[6014990.6189323900000000],TRX[2927.7512005900000000],USD[0.0000000094541065] |
| 07376732 | CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[0.0053290819037504] |
| 07376733 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376734 | CUSDT[1.00000000000000000],DOGE[1175.67471788000000000],GRT[18.22018717000000000],SOL[8.33069714000000000],TRX[1.00000000000000000],USD[0.00000007440076150] |
| 07376735 | BTC[0.00160040900000000],DOGE[0.00000007030000000],ETH[-0.0000000475782990],GRT[0.00000000073424156],LTC[0.00000000297147520],NFT [31532517399546834][1],NFT [484457967341379698][1],SOL[0.00000000844000000],SUSHI[0.00000000565200000],UNI[0.00000000588500048],USD[15.179322663780198030],USDT[0.00000028337296] |
| 07376736 | BTC[0.00021185000000000],SOL[5.00000000000000000],DOGE[1.00000000000000000],USD[0.00038627889989784] |
| 07376737 | USD[10.00000000000000000] |
| 07376738 | USD[10.00000000000000000] |
| 07376739 | USD[10.00000000000000000] |
| 07376740 | BTC[0.00030304000000000],DOGE[2.00000000000000000],USD[0.00017565126255535] |
| 07376741 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[36.48242046000000000],USD[0.00000004408447300] |
| 07376742 | CUSDT[1.00000000000000000],DOGE[153.65050379000000000],TRX[1.00000000000000000],USD[0.00098296378360930] |
| 07376743 | USD[10.00000000000000000] |
| 07376744 | USD[0.00046723587500750] |
| 07376745 | USD[10.00000000000000000] |
| 07376746 | BTC[0.00000000675036230],CUSDT[9.00000000000000000],DOGE[0.00000009646446485],ETH[0.01521127000000000],MATIC[0.00000004214714600],SHIB[19.34589662000000000],TRX[1.00000000000000000],USD[0.00000861621714930],YFI[0.00000001554005200] |
| 07376747 | DOGE[1133.34321484000000000],USD[0.00000000052490960] |
| 07376748 | USD[7.95809815683776240] |
| 07376749 | USD[10.95343528000000000] |
| 07376750 | CUSDT[2.00000000000000000],DOGE[2089.81968878172565130],USD[0.00584302172014760] |
| 07376751 | CUSDT[5.00000000000000000],TRX[3.00000000000000000],USD[0.00385874766768470] |
| 07376753 | USD[0.00000000950865140] |
| 07376754 | CUSDT[1.00000000000000000],DOGE[0.04947697000000000],GRT[1.00000000000000000],USD[0.00596050044207960] |
| 07376756 | DOGE[2926.36680947000000000],TRX[2.00000000000000000],USD[0.02084585215606710] |
| 07376757 | NFT [293680664558208354][1],NFT [312561405390808939][1],NFT [346674609447442589][1],NFT [413965207676859091][1],NFT [451949263244340170][1],NFT [507957591379672974][1],NFT [553862263424901673][1],NFT [554626490471011925][1],SOL[0.00300000000000000],USD[2.00930500000000000],USDT[1.87417800000000000] |
| 07376758 | BTC[0.00006692000000000],GRT[1.04381000000000000],SOL[0.24753313000000000],USD[0.08359986035150920],YFI[0.00005702000000000] |
| 07376759 | USD[10.00000000000000000] |
| 07376760 | BTC[0.00100550000000000],CUSDT[4.00000000000000000],DOGE[229.31305737000000000],GRT[2.37703835000000000],TRX[77.99713805000000000],USD[0.00716836310980550] |
| 07376761 | DOGE[122.31130698000000000],USD[0.00000000025804180] |
| 07376762 | BTC[0.00201779000000000],DOGE[451.15752991000000000],ETH[0.02517969000000000],USD[0.14380546104393240] |
| 07376763 | ETHW[0.11418001000000000],SHIB[3.00000003000000000],TRX[1.00000000000000000],USD[0.00058718895179420],USDT[0.00000008611450800] |
| 07376764 | USD[10.00000000000000000] |
| 07376765 | USD[10.00000000000000000] |
| 07376766 | USD[0.00000000098615520] |
| 07376767 | BRZ[2.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00175628300900440] |
| 07376768 | DOGE[31.27734519000000000],USD[0.00000000206380630] |
| 07376769 | DOGE[40.86125890000000000],USD[0.00000001126024900] |
| 07376770 | ETH[0.00570260000000000],ETHW[0.00570260000000000],USD[0.00002246051820] |
| 07376771 | DOGE[1.00000000000000000],USD[0.00555511429608660] |
| 07376772 | CUSDT[1.00000000000000000],DOGE[0.00017916000000000],TRX[1.00000000000000000],USD[0.00119179360432920] |
| 07376773 | USD[9.52736694325340750] |
| 07376774 | USD[10.00000000000000000] |
| 07376775 | USD[10.00000000000000000] |
| 07376776 | USD[10.00000000000000000] |
| 07376777 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],USD[0.00492466304403732] |
| 07376778 | CUSDT[3.00000000000000000],DOGE[1.04670063000000000],TRX[2.00000000000000000],USD[65.51630787893138420],YFI[0.00035024000000000] |
| 07376779 | SOL[0.00000001000000000],USD[0.00000012978422557],USDT[0.00000010831701800] |
| 07376780 | USD[10.00000000000000000] |
| 07376781 | USD[10.00000000000000000] |
| 07376782 | TRX[1.00000000000000000],USD[0.00000000640339130] |
| 07376783 | BRZ[6.00000000000000000],CUSDT[19.00000000000000000],DOGE[2974.03455995000000000],GRT[14.93559420000000000],KSHIB[2787.51316751000000000],SHIB[10461749.26557079000000000],TRX[6.00000000000000000],USD[0.00000008938888800],USDT[1.00000000000000000] |
| 07376784 | DOGE[36.43534111000000000],USD[0.00000001358732000] |
| 07376785 | BAT[2.11645078000000000],BRZ[4.00000000000000000],CUSDT[7.00000000000000000],DOGE[2.00000000000000000],SHIB[3.00000000000000000],SOL[18.83357976000000000],TRX[4.00000000000000000],USD[0.00000024508007650],USDT[1.10196548000000000] |
| 07376786 | USD[10.00000000000000000] |
| 07376787 | BRZ[2.00000000000000000],TRX[1.00000000000000000],USD[1171.81345033768582920] |
| 07376788 | TRX[1.00000000000000000],USD[0.08243137642683380],USDT[0.00000000064982500] |
| 07376789 | DOGE[0.87013079000000000],USD[0.71672961481498660] |
| 07376790 | USD[10.00000000000000000] |
| 07376791 | DOGE[3990.66800495000000000],USD[0.00000002100769800],USDT[1.10852626000000000] |
| 07376792 | BTC[0.00000000191968350],SOL[0.00000001000000000] |
| 07376793 | BRZ[3.00000000000000000],CUSDT[4.00000000000000000],GRT[3.00000000000000000],TRX[6.00000000000000000],USD[0.00705882459322360],USDT[1.00000000000000000] |
| 07376794 | USD[0.00000000111189180] |
| 07376795 | BRZ[2.00000000000000000],DOGE[0.00004980000000000],TRX[1.00000000000000000],USD[0.00142791700386660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376796 | CUSDT[1.0000000000000000],USD[16.5708603640331091] |
| 07376797 | USD[10.0000000000000000] |
| 07376798 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0014487205467035] |
| 07376799 | BRZ[1.0000000000000000],USD[0.0023885805420326] |
| 07376800 | USD[0.0011061917505296],USDT[0.0000000013953529] |
| 07376802 | CAD[12.4590114000000000],USD[0.0000000078963400] |
| 07376803 | BF_POINT[300.0000000000000000],DOGE[33.3890731900000000],USD[0.0025538321201387] |
| 07376804 | BTC[0.0000000604958510],CUSDT[9.0000000000000000],DOGE[0.0000000702658982],ETH[0.0000000048764370],TRX[1.0000000000000000],USD[0.0000000028915969] |
| 07376805 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[9668.7168562300000000],TRX[11.0000000000000000],USD[0.0000000065699104] |
| 07376806 | DOGE[0.0000000865659008],ETH[0.0000400016127625],ETHW[0.0000400016127625],USD[0.0000200620165752] |
| 07376807 | USD[9.9302614328768520] |
| 07376808 | CUSDT[8.0000000000000000],TRX[2.0000000000000000],USD[80.1892258845291495] |
| 07376809 | BTC[0.0000000091410000],DOGE[0.0000000078505636],ETH[0.0000000040410000],SOL[0.0000748161253144],TRX[0.0000000069912772],USD[0.0025126979051079],USDT[0.0000000086856391] |
| 07376810 | CUSDT[1.0000000000000000],DOGE[224.5451595800000000],USD[0.0000000046928626],USDT[0.0000000006498250] |
| 07376811 | BTC[0.0000004000000000],USD[0.0005371574717965] |
| 07376812 | CUSDT[1.0000000000000000],DOGE[2054.1496797900000000],USD[10.0000000020289609] |
| 07376813 | USD[10.0000000000000000] |
| 07376814 | USD[11.8392050202542764] |
| 07376815 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000947700000000],TRX[1.0000000000000000],USD[242.6613838615116772] |
| 07376816 | DOGE[1.0000000000000000],USD[0.0041293525280062],USDT[0.0000000054989700] |
| 07376817 | DOGE[1.0395549000000000],TRX[2.0000000000000000],USD[0.0000000006183209] |
| 07376818 | USD[10.0000000000000000] |
| 07376819 | USD[10.0000000000000000] |
| 07376820 | BAT[2.0455514400000000],BRZ[16.1098448800000000],CUSDT[67.7495753600000000],DAI[0.0010174800000000],DOGE[9.2587354700000000],ETHW[0.0000000079350853],GRT[1.0000000000000000],SOL[0.0000800700000000],TRX[36.5939469700000000],USD[0.0045130165372971],USDT[2.1349349883868859] |
| 07376821 | CUSDT[17.0000000000000000],DOGE[329.4035596400000000],ETH[0.0116635600000000],ETHW[0.0116635600000000],TRX[1.0000000000000000],USD[0.4533772660066066] |
| 07376822 | USD[0.0000002141887991] |
| 07376824 | USD[10.0000000000000000] |
| 07376825 | CUSDT[4.0000000000000000],GRT[80.1787869300000000],USD[0.0000000143629740] |
| 07376826 | USD[10.0000000000000000] |
| 07376827 | USD[10.0000000000000000] |
| 07376828 | USD[10.0000000000000000] |
| 07376829 | BCH[0.0000000047273201],BTC[0.0009567884432092],USD[0.0000000002249127] |
| 07376830 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[5.0000268400000000],USD[0.0075257086017083] |
| 07376831 | CUSDT[1.0000000000000000],DOGE[207.6445068700000000],SHIB[63180.5181939100000000],TRX[1.0020536600000000],USD[0.0000000087023213] |
| 07376832 | BRZ[2.0000000000000000],BTC[0.0000000096402310],CUSDT[5.0000000000000000],DOGE[1.0000000052767660],SOL[0.0000000092440000],TRX[0.0000000002142772],USD[0.0000015165765420] |
| 07376833 | DOGE[135.8714112900000000],USD[0.0000000004672900] |
| 07376834 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0079813461922323],USDT[1.0000000000000000] |
| 07376835 | BCH[0.0006592200000000],BRZ[4.0000000000000000],BTC[0.0000001000000000],CUSDT[27.0000000000000000],DOGE[0.0000000026695042],ETH[0.0000000016100000],GRT[0.0000000083176540],LINK[0.0001317000000000],LTC[0.0009911268390000],SOL[0.0000430000000000],SUSHI[0.0000548521600000],TRX[2.0028549600000000],USD[0.0012212000000000],USDT[0.0022236515686271] |
| 07376836 | CUSDT[1.0000000000000000],DOGE[1.0000458100000000],USD[0.0022236515686271] |
| 07376837 | BTC[0.1175000550025437],DOGE[352.5586761221622499],ETH[2.5000000444494368],ETHW[2.5000000444494368],SOL[900.5000000286608891],USD[0.0000000058997816] |
| 07376838 | CUSDT[2.0000000000000000],DOGE[370.2336720400000000],TRX[1.0000000000000000],USD[0.0035343562114018] |
| 07376839 | USD[7.9489462421200000] |
| 07376841 | ALGO[32.2786925500000000],BTC[0.0025160100000000],CUSDT[4.0000000000000000],DOGE[828.2497388600000000],ETH[0.0256643600000000],ETHW[0.0253497200000000],GRT[98.2182091220730000],LINK[4.0403742600000000],MATIC[80.9480987800000000],SHIB[7.0000000000000000],SOL[2.7342480500000000],TRX[2.0000000000000000],USD[8.3244054176832892] |
| 07376842 | USD[10.0000000000000000] |
| 07376844 | BTC[0.0030023900000000],CUSDT[4.0000000000000000],DOGE[0.4008692900000000],ETH[0.0110857800000000],ETHW[0.0109489800000000],USD[1.3500538914426706] |
| 07376845 | USD[10.0000000000000000] |
| 07376846 | USD[10.0000000000000000] |
| 07376847 | CUSDT[1.0000000000000000],DOGE[497.7836180500000000],USD[0.0000000025270371] |
| 07376848 | DOGE[136.3446141200000000],USD[0.0000000001098164] |
| 07376850 | USD[10.0000000000000000] |
| 07376851 | USD[10.0000000000000000] |
| 07376852 | CUSDT[528.3721651000000000],DOGE[459.4985473600000000],TRX[4.0000000000000000],USD[0.0042574979171934] |
| 07376853 | USD[10.0000000000000000] |
| 07376854 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[0.8525794000000000],TRX[0.1821136100000000],USD[0.0713310107196777] |
| 07376855 | CUSDT[2.0000000000000000],USD[0.4412170699830711],USDT[0.0000000067760360] |
| 07376858 | USD[10.0000000000000000] |
| 07376859 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0001707000000000],CUSDT[4.0000000000000000],DOGE[715.7521006200000000],GRT[8.6240820400000000],USD[0.0000000092894148] |
| 07376860 | USD[10.0000000000000000] |
| 07376861 | USD[10.0000000000000000] |
| 07376862 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376863 | BTC[0.0005075816280000],CUSDT[2.000000000000000],DOGE[0.0006745100000000],TRX[1.000000000000000],USD[0.0032355412063455] |
| 07376864 | DOGE[1.000000000000000],USD[0.0005532323267704] |
| 07376865 | BRZ[1.000000000000000],BTC[0.0001613400000000],CUSDT[1543.865390650000000],DOGE[0.000000085400000],KSHIB[1253.570711385941000],SHIB[148617.275547353612000],TRX[123.124917660000000],USD[-13.0810290637658618] |
| 07376866 | BTC[0.0017385334800000],CUSDT[0.0000041000000000],DOGE[0.0102084467180000],ETH[0.0949946923960040],ETHW[0.0176920600000000],KSHIB[0.0005766100000000],NFT (30107934699741639)[1],SHIB[168373.106445571952930],SOL[0.0002717231865766],TRX[0.8413628614500000],USD[0.0097338670738824] |
| 07376867 | DOGE[311.252898900000000],TRX[218.368458000000000],USD[0.0000000015680834] |
| 07376868 | USD[354.7450637542631579] |
| 07376869 | BTC[0.0000000018338895],CUSDT[1.000000000000000],USD[0.0000000054519536] |
| 07376870 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[34.4509682195837582] |
| 07376871 | BAT[1.000000000000000],CUSDT[1.000000000000000],SHIB[251.983333330000000],TRX[2.000000000000000],USD[0.0000000061184143] |
| 07376873 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0050542985521577] |
| 07376874 | ETH[0.0000001000000000],ETHW[0.0014043700000000],USD[1.8148076154141101] |
| 07376875 | DOGE[0.0792382800000000],USD[3.7229768293428434] |
| 07376876 | USD[0.0208901011708809] |
| 07376877 | USD[10.000000000000000] |
| 07376878 | BCH[0.0422738500000000],BRZ[1.000000000000000],BTC[0.0019752500000000],CUSDT[1203.935842860000000],DOGE[777.728753010000000],ETH[0.0306839300000000],ETHW[0.0303008900000000],GRT[55.1075730400000000],LINK[22.2024595800000000],LTC[0.1860723500000000],MATIC[23.9896989400000000],SOL[1.5447846600000000],SUSHI[1.8963790300000000],TRX[664.8138700000000000],UNI[0.3758579100000000],USD[0.3568518351867541],USDT[12.1576975600000000] |
| 07376879 | BCH[0.0188633500000000],DOGE[264.603283510000000],USD[0.0000005833079974] |
| 07376880 | CUSDT[1.000000000000000],DOGE[96.823168631480000],ETH[0.0030123600000000],ETHW[0.0029713200000000],LTC[0.2234411600000000],NFT (487434152906073769)[1],NFT (561619875376560381)[1],SHIB[4.000000000000000],SOL[1.3297806200000000],USD[2.1607544422901862] |
| 07376882 | BRZ[1.000000000000000],USD[291.4453958235839967] |
| 07376883 | USD[10.000000000000000] |
| 07376884 | DOGE[17.680244850000000],USD[0.0000000015044638] |
| 07376885 | DOGE[2000.759460370000000],SHIB[602020.091286440000000],USD[0.0000000065658009],USDT[0.0000000093117124] |
| 07376886 | BRZ[1.000017990000000],DOGE[1.000037960000000],USD[0.0013130312209610] |
| 07376887 | USD[10.000000000000000] |
| 07376889 | DOGE[65.963156410000000],USD[0.0000000000692051] |
| 07376891 | USD[20.000000000000000] |
| 07376892 | USD[0.0037357207259887] |
| 07376893 | USD[10.000000000000000] |
| 07376894 | CUSDT[4.000000000000000],USD[0.0056726055110445] |
| 07376896 | USD[10.000000000000000] |
| 07376897 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[28.2624187071615491] |
| 07376898 | USD[0.0041105462209199] |
| 07376900 | BTC[0.0002207100000000],CUSDT[1.000000000000000],DOGE[397.268210170000000],USD[0.0001631077102738] |
| 07376901 | USD[10.000000000000000] |
| 07376902 | USD[20.000000000000000] |
| 07376903 | USD[10.000000000000000] |
| 07376904 | USD[20.000000000000000] |
| 07376905 | USD[0.0083340754095684] |
| 07376906 | DOGE[1311.687965690000000],USD[10.0000000004292411] |
| 07376907 | USD[0.0000000004428850] |
| 07376908 | USD[10.000000000000000] |
| 07376909 | DOGE[146.239431090000000],USD[0.0000000002403991] |
| 07376911 | BTC[0.0134697800000000],DOGE[1528.263732324887750],ETH[1.1121603100000000],ETHW[1.1116932300000000],GRT[370.470467120000000],LINK[12.980948210000000],LTC[9.585552510000000],SHIB[3185796.564219380000000],SOL[7.9819546800000000],SUSHI[193.339084730356240],TRX[7730.573921760000000],UNI[1.1077085100000000],USD[0.0000000063182613] |
| 07376912 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.3706043304630540] |
| 07376913 | SHIB[20.920245390000000],USD[0.0000000024537938] |
| 07376914 | USD[10.000000000000000] |
| 07376915 | USD[10.000000000000000] |
| 07376916 | CUSDT[2.000000000000000],DOGE[101.107032750000000],USD[0.0000000034291032] |
| 07376917 | USD[10.000000000000000] |
| 07376918 | USD[10.000000000000000] |
| 07376919 | BTC[0.0107884500000000],DOGE[4794.571093440000000],NFT (327312410986251611)[1],NFT (339961111777428880)[1],NFT (341740764742906683)[1],NFT (363802493244764822)[1],NFT (477777387746484821)[1],NFT (490735741129067777)[1],NFT (505573039098483302)[1],NFT (514496805050085367)[1],NFT (544514901512270132)[1],SOL[2.1657912300000000],TRX[7443.528688010000000],USD[0.0000011684388924] |
| 07376920 | USD[0.0000000083790566],USDT[0.0000000023544333] |
| 07376921 | ETH[0.0020008000000000],ETHW[0.0020008000000000],USD[5.0000111954965360] |
| 07376922 | DOGE[5401.298229030000000],TRX[1.000000000000000],USD[10.0000000004324819] |
| 07376923 | DOGE[1.000000000000000],LINK[0.0017637400000000],SHIB[26747.760462010000000],USD[0.0090712125067885] |
| 07376924 | USD[10.000000000000000] |
| 07376925 | CUSDT[15.115674890000000],DOGE[1532.224717790000000],KSHIB[1258.730925450000000],SOL[12.068191490000000],TRX[6313.223164000000000],USD[0.0000014921982612],USDT[1.1659127967826594] |
| 07376926 | BTC[0.0001077000000000],DOGE[59.466438560000000],ETH[0.0028382500000000],ETHW[0.0028382500000000],USD[15.0003469310819021] |
| 07376927 | USD[10.000000000000000] |
| 07376928 | USD[10.000000000000000] |
| 07376929 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376930 | USD[10.000000000000000] |
| 07376932 | USD[10.000000000000000] |
| 07376933 | USD[0.0035013647070303] |
| 07376934 | DOGE[102.555483350000000],TRX[1.000000000000000],USD[3.660047005353450] |
| 07376935 | CUSD[1.000000000000000000],DOGE[96.000194950000000000],USD[0.288302251485217] |
| 07376936 | USD[20.000000000000000] |
| 07376938 | DOGE[279.510298540000000000],USD[0.0000000003545198] |
| 07376939 | USD[10.000000000000000] |
| 07376940 | USD[0.1250000000000000] |
| 07376942 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSD[9.000000000000000],DOGE[4.000000058319259],ETH[0.6009647916285684],ETHW[0.6007067616285684],NFT [492697645888784241](1),SHIB[8.000000000000000],SOL[7.7681559385351919],TRX[12.008002660000000000],USD[0.0062869472016601],USDT[0.0000000018628790] |
| 07376943 | USD[10.000000000000000] |
| 07376944 | USD[20.000000000000000] |
| 07376945 | USD[10.000000000000000] |
| 07376946 | BTC[0.0000000064867464],DOGE[0.0000000064501345],GRT[0.0000000086693280],LTC[0.000000017383947],TRX[0.0000000021056663],USD[0.0009969307474730] |
| 07376947 | BTC[0.000088140000000],USD[0.0002702721576228] |
| 07376948 | DOGE[165.839706960000000000],USD[0.0000000004746376] |
| 07376951 | BRZ[1.000000000000000],CUSD[1.000000000000000],DOGE[1.000000000000000],USD[0.0044983665655320] |
| 07376952 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSD[17.000000000000000],DOGE[10950.952875780000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0052034192015787],USDT[2.000000000000000] |
| 07376953 | CUSDT[3.000000000000000],USD[0.0072976086660733] |
| 07376954 | USD[10.000000000000000] |
| 07376955 | CUSDT[4.000000000000000],NFT [516385433223071337](1),SOL[0.0000080792142000],TRX[0.0000000043704890],USD[0.000255529445722] |
| 07376956 | CUSDT[1.000000000000000],DOGE[0.000009580000000],USD[0.9978099685822421] |
| 07376958 | CUSDT[5131.744829010000000000],DOGE[63982.2753887977202441],SHIB[14001875.2261546800000000],TRX[599.792362630000000000],USD[0.0000000062294065] |
| 07376959 | TRX[1.000000000000000],USD[211.5613654530668546] |
| 07376960 | DOGE[0.065502090000000],USD[0.0000000023175518] |
| 07376961 | USD[10.000000000000000] |
| 07376962 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0059208310298220] |
| 07376963 | BRZ[1.000000000000000],BTC[0.000000005541772],CUSD[8.000000000000000],DOGE[0.000000029640559],USD[0.0000375239626289] |
| 07376964 | CUSDT[1.000000000000000],DOGE[8.157653060000000],USD[0.0000000011965457] |
| 07376965 | USD[10.000000000000000] |
| 07376966 | BRZ[5.000000000000000],CAD[0.068364530000000],CUSDT[0.084300020000000],DOGE[4679.748400020000000000],ETH[0.010445010000000],ETHW[0.010445010000000],LINK[0.0008107500000000],LTC[3.0145505100000000],PAXG[0.0000000700000000],SHIB[3877670.2526680800000000],SOL[23.880132390000000000],TRX[10.000476090000000000],USD[552.6590458635082621],USDT[1.000000000000000000] |
| 07376967 | BAT[0.0000000070221452],DOGE[0.0000000436100000],ETH[0.0000000059430000],LINK[0.0000000075541726],LTC[0.0000000065780000],MATIC[0.0000000073210000],SOL[0.0000000060559606],SUSHI[0.0000000025000000],TRX[0.0000000977600000],UNI[0.000000043595561],USD[0.0058652351364522],USDT[0.000000003703480] |
| 07376968 | USD[6.000000000000000],USD[0.0055052262493769] |
| 07376969 | DOGE[0.000000565059333],ETH[0.000000083085918],ETHW[0.000000083085918],SHIB[25647301.4785976921396077],USD[284.6631441617988902],USDT[0.000000135112183] |
| 07376970 | USD[10.920175630000000] |
| 07376971 | BRZ[2.000000000000000],CUSDT[2.000000000000000],USD[0.0067973875850731] |
| 07376972 | BCH[0.000000030300979],BRZ[0.000000005095946],BTC[0.000000025111833],DAI[0.000000051880000],DOGE[0.6072609861413636],ETH[0.000000073863944],GRT[0.000000091287370],LINK[0.000000038420152],LTC[0.000000003216224],SOL[0.000000014149046],USD[0.000000032569685] |
| 07376973 | BTC[0.000000005586295],SOL[0.000000005406400],USD[0.0000986976785472] |
| 07376974 | DOGE[0.000000551433377],GRT[0.000000043528084],KSHIB[0.000000089089537],MATIC[0.000000005448229],SHIB[435789.7434328197853859],TRX[0.000000061965691],USD[0.0000000065490866] |
| 07376975 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[149.310032570000000000],GRT[1.000000000000000],TRX[8.545941610000000000],USD[0.0060761265335629] |
| 07376976 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[17165.951859550000000000],ETH[1.0827918300000000],ETHW[1.0823369700000000],GRT[1.0049895700000000],KSHIB[22603.475905180000000000],LINK[3.1373489800000000],SHIB[23709510.5981613700000000],TRX[1506.838430070000000000],USD[0.000398080659834] |
| 07376977 | DOGE[188.303951950000000000],USD[0.0000000002055215] |
| 07376978 | BRZ[0.000000070000000],DOGE[2.0496829061514016],USD[0.0071752861124457] |
| 07376979 | DOGE[20.512666950000000000],USD[0.0000000025995100] |
| 07376980 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[37885.158910100000000000],GRT[1.000000000000000],TRX[9.000000000000000],USD[0.7073517290316007],USDT[0.000000009443660] |
| 07376981 | ETH[0.005530100000000],ETHW[0.005530100000000],USD[0.000043398916320] |
| 07376982 | BAT[0.000000000793427],DOGE[5.000000073924010],GRT[0.000000040040364],LINK[0.000000062652270],SUSHI[0.000000068230000],TRX[0.000000040685174],UNI[0.000000089150466],USD[0.0005116504889541],USDT[0.000000086519441] |
| 07376983 | USD[10.000000000000000] |
| 07376984 | USD[0.0000000019677778] |
| 07376985 | BAT[63.061801770000000000],CUSDT[709.952573310000000000],DOGE[1.000000000000000],USD[0.000000053922104] |
| 07376986 | TRX[1.000000000000000],USD[8.6927885916948942] |
| 07376987 | BRZ[1.000000000000000],USD[0.0090540084428919],USDT[1.000000033166900] |
| 07376988 | BAT[1.000000000000000],DOGE[87794.325525400000000000],GRT[2.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.0000000111713787] |
| 07376989 | USD[0.0000001576648316] |
| 07376991 | USD[10.000000000000000] |
| 07376992 | BAT[1.016555500000000],BRZ[2.000000000000000],BTC[0.00000001343257852],CUSDT[3.000000000000000],DOGE[0.000000074224047],TRX[3.000000000000000],USD[0.000000010496742],USDT[0.000000001353390] |
| 07376993 | USD[10.000000000000000] |
| 07376994 | USD[0.0000000003850960] |
| 07376995 | BAT[1.000000000000000],CUSDT[8.000000000000000],ETH[0.756976960000000],ETHW[0.756976960000000],SOL[12.955004610000000000],TRX[2.000000000000000],USD[0.0000003354065872],USDT[1.000000000000000] |

Schedule D Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07376996 | BTC[0.0000000015557447],CUSDT[5.000000074380456],DOGE[0.000000082769248],TRX[0.000000037688805],USD[0.0000090497446763] |
| 07376997 | DOGE[878.2461545900000000],USD[35.000000004676440] |
| 07376998 | NFT (516990876434688199)[1],USD[0.0000003220404915] |
| 07377000 | USD[10.0000000000000000] |
| 07377001 | CUSDT[10.0000000000000000],DOGE[5959.6775054600000000],SHIB[10203549.7177093800000000],TRX[4.0000000000000000],USD[0.0000000007487217] |
| 07377002 | BAT[1.0098434600000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000003718230960],ETHW[0.0000003718230960],LTC[0.0000000084080385],SHIB[1472722.6229957800000000],SUSHI[3.8197704775445750],USD[0.0000000041911831] |
| 07377003 | BRZ[1.0000000000000000],DOGE[16.0000000000000000],TRX[929.8469694400000000],USD[0.0037427000065213] |
| 07377005 | USD[10.0000000000000000] |
| 07377006 | DOGE[2085.7810979800000000],USD[10.0000000003390000] |
| 07377007 | DOGE[302.1566057400000000],USD[0.0000000010941122] |
| 07377009 | DOGE[42.7589384000000000],USD[0.0000000007745680] |
| 07377010 | BAT[6.6082578400000000],BRZ[5.0752549200000000],CUSDT[20.0000000000000000],DOGE[5.0000000014733856],ETH[0.0000000003049558],GRT[5.2326276900000000],LTC[0.0000000069790428],MATIC[0.0000000029956370],SHIB[1.0000000424173122],TRX[29.3830990800000000],UNI[1.1030161000000000],USD[0.0047944693897424],USDT[2.1604354448618013] |
| 07377011 | USD[10.0000000000000000] |
| 07377012 | USD[0.0009656860503442] |
| 07377013 | DOGE[141.6500617300000000],USD[0.0000000005774377] |
| 07377014 | USD[10.0000000000000000] |
| 07377015 | USD[10.0000000000000000] |
| 07377016 | USD[2.3966393200000000] |
| 07377017 | CUSDT[3.0000000000000000],DOGE[3718.9161765300000000],TRX[3.0000000000000000],USD[0.0000000102211949] |
| 07377018 | DOGE[28.5054059700000000],USD[10.0000000006300839] |
| 07377019 | BTC[0.0000000063199015],DOGE[0.0000003085309],UNI[0.0000088751310032],USD[0.0000000805683677] |
| 07377020 | BAT[0.0000000021723048],CUSDT[15.5000000000000000],DOGE[3.6557348436656424],ETH[0.0000000035050000],EUR[0.0000000097750000],GRT[0.0001955676974935],KSHIB[0.0000000013050000],MATIC[0.0001533437750550],SHIB[0.0000000051381020],SUSHI[0.0057278100000000],TRX[0.0021603154180000],USD[0.0583462246898631] |
| 07377021 | CUSDT[2.0000000000000000],ETH[0.0000000016392080],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004013357824] |
| 07377022 | USD[10.0000000000000000] |
| 07377023 | BTC[0.0000000066510000],CUSDT[3.0000000000000000],DOGE[11.8128656400000000],USD[0.0000000127969219] |
| 07377024 | BTC[0.0229208700000000],ETH[0.2386603800000000],ETHW[0.2384598200000000],SHIB[2000685.2583814800000000],SOL[11.6394955000000000],USD[0.0000160692857522] |
| 07377025 | USD[10.0000000000000000] |
| 07377026 | DOGE[2.8695651700000000],ETH[0.0008903700000000],ETHW[0.0008903700000000],SOL[0.2177713900000000],USD[0.0003348810150098] |
| 07377027 | BAT[123.8589963000000000],BRZ[2.0000000000000000],BTC[0.0055805800000000],CUSDT[12.0000000000000000],DOGE[1026.2834235800000000],ETH[0.2183816500000000],ETHW[0.2181647400000000],MATIC[72.1679173700000000],SHIB[16940014.0764411100000000],SOL[15.8107132600000000],TRX[3593.1213845000000000],UNI[2.6274393000413700],USD[0.0000000042009358],USDT[0.0000000098836758],YFI[0.0223774400000000] |
| 07377028 | BRZ[3.0000000000000000],CUSDT[14.0000000000000000],DOGE[0.0000003607576],ETH[0.0000006350372],PAXG[0.0742665400000000],SHIB[2.0000000000000000],SOL[4.5671002000000000],SUSHI[0.0000000034286998],TRX[1.0000000000000000],UNI[0.0000000019704320],USD[0.0100082579854068],YFI[0.0081001700000000] |
| 07377029 | USD[3.0000000000000000],DOGE[7135.4764143500000000],TRX[1.0000000000000000],USD[0.0000000083844890] |
| 07377031 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0006793867639778],USDT[0.0000000025728366] |
| 07377032 | BRZ[1.0000000000000000],DOGE[1912.0825024900000000],MATIC[84.6827086700000000],SHIB[2730630.9580602600000000],TRX[1.0000000000000000],USD[0.0000000019702234] |
| 07377033 | CUSDT[1.0000000000000000],DOGE[0.0000000033557600],TRX[250.9127348700000000],USD[0.2091163791521108],USDT[1.0000000000000000] |
| 07377034 | CUSDT[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[1731.7206113300000000],KSHIB[1914.6958535000000000],SHIB[1920715.9967553300000000],TRX[2.0000000000000000],USD[11.8670343252197752] |
| 07377035 | USD[10.0000000000000000] |
| 07377036 | CUSDT[1.0000000000000000],DOGE[0.9766051700000000],USD[41.9028322869307513] |
| 07377037 | USD[10.0000000000000000] |
| 07377038 | TRX[7.4924971100000000],USD[0.0044534867450058] |
| 07377039 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],SHIB[40201043.6491386400000000],TRX[2.0000000000000000],USD[0.0000000015802409] |
| 07377040 | BTC[0.0000000892226608],DOGE[0.0000000006297446],ETH[0.0000000030697506],SHIB[5566.3808145100000000],USD[0.0000000074540000],USD[0.0000000028700943] |
| 07377041 | USD[100.0000000000000000] |
| 07377042 | ETH[0.0000000090042380],USD[0.0000000885944977],USDT[0.0000000134817104] |
| 07377043 | USD[0.0014725104812615] |
| 07377044 | USD[10.0000000000000000] |
| 07377045 | CUSDT[1.0000000000000000],DOGE[469.6425785800000000],USD[0.0000000025133656] |
| 07377046 | USD[10.0000000000000000] |
| 07377047 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000030298677906] |
| 07377048 | USD[0.0312006677322328],USDT[0.0000000036142772] |
| 07377049 | DOGE[22.0613132600000000],USD[0.0000000001101740] |
| 07377050 | CUSDT[2.0000000000000000],DOGE[947.4513931300000000],USD[0.0000000039893005] |
| 07377051 | USD[10.0000000000000000] |
| 07377052 | DOGE[31.8748417200000000],USD[0.3327384392591485] |
| 07377053 | TRX[1.0000000000000000],USD[0.0032669990293780] |
| 07377054 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[222.8650891100000000],TRX[177.2060424900000000],USD[0.0060640037032325] |
| 07377055 | BTC[0.0017579300000000],DOGE[4925.0383837700000000],SHIB[2868617.3264486500000000],TRX[4.0000000000000000],USD[0.0010244470088775] |
| 07377056 | BTC[0.0000000156400000],CUSDT[1.0000000000000000],ETH[0.0000000005080000],USD[0.0000492905937608] |
| 07377057 | BAT[1.0100466700000000],BRZ[4.0000000000000000],DOGE[3.0000000000000000],ETHW[0.2298956900000000],GRT[782.6765919600000000],SHIB[17.0000000000000000],TRX[6.0000000000000000],USD[0.0069785981929157] |
| 07377058 | CUSDT[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000042018568],USD[0.0021875838669484] |
| 07377059 | BRZ[2.0000000000000000],BTC[0.0091821600000000],CUSDT[17.0000000000000000],DOGE[317.2112146800000000],LINK[12.2805603700000000],SHIB[2.0000000000000000],SUSHI[7.4209413600000000],TRX[4.0000000000000000],UNI[7.0442269800000000],USD[0.0001469561011934],YFI[0.0043387900000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07377060 | BAT[1.000000000000000],BCH[0.0000000087464980],BRZ[7.301060120000000],BTC[0.000000034200000],CUSDT[11.000000000000000],DOGE[1.000000005990915],ETH[0.0000000011904671],GRT[41.885273504960000],LINK[0.000000036050000],LTC[0.000000026510014],SOL[73.871404343896760039],TRX[5.000000055364989],USD[0.0000013852116],USDT[2.086017220000000] |
| 07377062 | USD[10.00000000000000] |
| 07377063 | CUSDT[1.000000000000000],DOGE[527.489962460000000],USD[10.000000041228104] |
| 07377064 | USD[0.0067355109094000],USDT[0.0000000034793044] |
| 07377065 | USD[0.0000000005469193] |
| 07377066 | USD[0.0057102447338153] |
| 07377067 | BRZ[4.000000000000000],BTC[0.000000030000000],CUSDT[7.000000000000000],DOGE[2.008650680000000],GRT[1.000000000000000],TRX[5.157110080000000],USD[0.0887727094071126],USDT[0.0288317100000000] |
| 07377068 | BTC[0.0000608900000000],CUSDT[15.000000000000000],DOGE[0.0000000384668299],USD[0.0102329556009847] |
| 07377069 | BTC[0.0000076880000],DOGE[0.0000000354801112],USD[0.0025080469831440] |
| 07377070 | CUSDT[1.000000000000000],DOGE[159.410847248864348],TRX[1.000000000000000],USD[0.0000083737729636] |
| 07377071 | CUSDT[1.000000000000000],USD[0.0021996687744784] |
| 07377074 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[18.000000000000000],DOGE[7.000000000000000],ETH[0.003684800000000],ETHW[0.003684800000000],GRT[1.000000000000000],LINK[5.956814150000000],LTC[1.483494200000000],TRX[4.000000000000000],USD[10.661524895238323B],USDT[1.000000000000000] |
| 07377075 | BTC[0.0000000666637624],CUSDT[1.000000000000000],DOGE[0.000000003221294],SHIB[1.000000000000000],TRX[2.000000000000000],USD[1.1261071509350520] |
| 07377076 | USD[10.00000000000000] |
| 07377077 | USD[10.00000000000000] |
| 07377078 | USD[0.1201535224609521] |
| 07377079 | DOGE[0.000000079106936],USD[0.0017720849339275] |
| 07377080 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0037377971447060] |
| 07377081 | DOGE[15.342408180000000],USD[0.0000000023888512] |
| 07377082 | DOGE[1184.301420650000000],GRT[41.368189490000000],USD[10.000000035178123] |
| 07377083 | USD[10.00000000000000] |
| 07377084 | DOGE[170.968490330000000],USD[0.00000000003662977] |
| 07377086 | USD[10.00000000000000] |
| 07377087 | USD[10.00000000000000] |
| 07377089 | BTC[0.0014127900000000],CUSDT[3.000000000000000],DOGE[600.425332630000000],ETH[0.0084286200000000],ETHW[0.0084286200000000],SHIB[556544.968833480000000],TRX[1.000000000000000],USD[0.0715353005764129] |
| 07377090 | BRZ[2.000000000000000],BTC[0.0000000014901636],CUSDT[2.000000000000000],DOGE[1.000000058063198],TRX[2.000000000000000],USD[0.0000000164358560],USDT[41.794762996685728] |
| 07377091 | USD[0.0000000053497522] |
| 07377092 | USD[10.00000000000000] |
| 07377093 | USD[1133.113965600000000],USD[0.0000000102796399] |
| 07377094 | BTC[0.0000000065706546],USD[0.0000000045919134] |
| 07377095 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.0028685804644588] |
| 07377096 | BAT[219.441531670000000],BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],TRX[3410.256738710000000],USD[0.0069065656482428] |
| 07377097 | BTC[0.0031271700000000],CUSDT[2.000000000000000],DAI[40.272896620000000],ETH[0.0000000075686020],LTC[0.0000017900000000],USD[0.0000000111260206] |
| 07377098 | USD[10.00000000000000] |
| 07377099 | UNI[0.2471165600000000],USD[0.0000001243610296] |
| 07377100 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],NFT (2892438464784586876)[1],TRX[2.000000000000000],USD[0.5012653544454913] |
| 07377101 | USD[0.0000000005823487] |
| 07377103 | USD[10.00000000000000] |
| 07377104 | BRZ[1.000000000000000],USD[0.0002989076040706] |
| 07377105 | BAT[1.000000000000000],BCH[0.0081729300000000],CUSDT[3.000000000000000],DOGE[0.4947871400000000],TRX[1.000000000000000],USD[0.0026999609855930],USDT[1.000000000000000] |
| 07377106 | USD[10.00000000000000] |
| 07377107 | DOGE[2.000000000000000],LTC[0.0456747600000000],USD[0.0000019553688811] |
| 07377108 | CUSDT[2.000000000000000],DOGE[60.115951170000000],TRX[489.266880320000000],USD[0.0000000041672434] |
| 07377109 | USD[10.00000000000000] |
| 07377110 | CUSDT[1.000000000000000],DOGE[1141.011943820000000],TRX[1.000000000000000],USD[0.0093907642249334] |
| 07377111 | BTC[0.0022537000000000],CUSDT[5.000000000000000],DOGE[128.967023470000000],ETH[0.0502310800000000],ETHW[0.0502310800000000],USD[0.0000603185984245] |
| 07377112 | USD[10.00000000000000] |
| 07377113 | BAT[1.000000000000000],USD[0.1071239141401100] |
| 07377114 | CUSDT[1.000000000000000],DOGE[0.0000854300000000],USD[0.0062463752407912] |
| 07377115 | USD[8.985500000000000] |
| 07377116 | USD[10.00000000000000] |
| 07377117 | BRZ[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0064610649740131],USDT[1.0884234000000000] |
| 07377118 | CUSDT[1.000000000000000],DOGE[1334.728323310000000],USD[0.0000000242280199] |
| 07377119 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[6910.702455270000000],SOL[42.541068150000000],TRX[2.000000000000000],USD[0.0000000111423669] |
| 07377120 | USD[10.00000000000000] |
| 07377121 | BTC[0.0002017000000000],ETH[0.0050222500000000],ETHW[0.0050222500000000],USD[0.0004582196493715] |
| 07377123 | USD[10.00000000000000] |
| 07377124 | USD[10.00000000000000] |
| 07377125 | CUSDT[2.000000000000000],DOGE[213.119833277559608B],USD[0.2955583823483296] |
| 07377126 | TRX[183.430233410000000],USD[0.0000000000710576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377127 | BTC[0.0004908800000000],CUSDT[6.000000000000000],DOGE[0.1814543182760000],ETH[0.0074838000000000],ETHW[0.0073881000000000],SHIB[129568.9302456400000000],TRX[32.8960585800000000],USD[0.0027026957517119] |
| 07377128 | DOGE[1523.9243496400000000],GRT[1.000000000000000],USD[75.0000000005109376] |
| 07377129 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[3.000000000000000],USD[0.0063701238747812],USDT[0.000000000033166900] |
| 07377130 | CUSDT[9.000000000000000],DOGE[2.000000000000000],MATIC[28.3772365300000000],SHIB[12312778.7525459500000000],TRX[3.000000000000000],USD[3.8837283924300274] |
| 07377131 | BAT[1.000000000000000],BRZ[56.2180231100000000],BTC[0.0168921500000000],CUSDT[4.000000000000000],DOGE[5260.3106090600000000],ETH[0.4174137400000000],ETHW[0.4174137400000000],SHIB[1360170.6801922500000000],TRX[4.000000000000000],USD[2.0772986484249532] |
| 07377132 | DOGE[1.000000000000000],USD[0.0013547549086832] |
| 07377133 | DOGE[108.9493591100000000],USD[2.0000000001618629] |
| 07377134 | DOGE[152.2900010700000000],USD[0.0000000000230151] |
| 07377135 | DOGE[13553.3273283000000000],TRX[1.000000000000000],USD[0.0000000004258540] |
| 07377136 | USD[0.0000000000235750] |
| 07377137 | CUSDT[1.000000000000000],DOGE[1441.0081399300000000],USD[0.0000000044193505] |
| 07377138 | USD[10.0000000000000000] |
| 07377139 | DOGE[119.1646014200000000],GRT[3.0001446600000000],LINK[1.0003013100000000],MATIC[1.0096135100000000],SHIB[72304586.5928058300000000],SOL[149.6273879400000000],TRX[7.000000000000000],USD[0.0000000039467711],USDT[0.0000000069758505] |
| 07377140 | CUSDT[2.000000000000000],USD[43.3902316547772585] |
| 07377141 | USD[10.0000000000000000] |
| 07377142 | BTC[0.0000000000400000],DOGE[0.0000000001101234],ETH[0.0000000042108300],USDT[0.0699666044296701] |
| 07377143 | ETH[0.0021031400000000],ETHW[0.0021031400000000],TRX[1.000000000000000],USD[0.0000383208077164],USDT[0.0000000081192215] |
| 07377145 | USD[10.0000000000000000] |
| 07377146 | USD[10.0000000000000000] |
| 07377148 | USD[10.0000000000000000] |
| 07377149 | USD[0.0017996929386950] |
| 07377150 | USD[10.0000000000000000] |
| 07377151 | CUSDT[5.000000000000000],USD[0.0000000259627093] |
| 07377152 | BTC[0.0042784800000000],CUSDT[1.000000000000000],DOGE[1935.7098490000000000],USD[0.0003203145479981] |
| 07377153 | ETHW[2.0629291700000000],USD[3917.0509471742478677],USDT[0.0000000098241324] |
| 07377154 | BF_POINT[100.0000000000000000],USD[0.0000000961074662],USDT[0.0000000127268652] |
| 07377155 | USD[10.0000000000000000] |
| 07377156 | BRZ[2.000000000000000],DOGE[12170.0816478800000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000000092340615] |
| 07377158 | CUSDT[2.000000000000000],DOGE[0.0000000010740000],TRX[0.0000000019360000],USD[0.0000000095687741],USDT[0.0000000043993675] |
| 07377160 | DOGE[0.0000006300000000],USD[0.0003667960332389] |
| 07377161 | BTC[0.0481152000000000],ETH[0.6755567700000000],ETHW[0.6755567700000000],SHIB[2860000.0000000000000000],SOL[10.8400000000000000],USD[4.0357481205680000],USDT[0.0005257638478125] |
| 07377162 | USD[10.0000000000000000] |
| 07377163 | DOGE[1.0009446000000000],USD[0.0042845951348982] |
| 07377164 | USD[10.0000000000000000] |
| 07377166 | BTC[0.0029641700000000],CUSDT[3.000000000000000],DOGE[691.3931452900000000],ETH[0.0621228700000000],ETHW[0.0621228700000000],SHIB[1486988.8475836400000000],USD[0.0038925120866244],USDT[0.0000320558152483] |
| 07377170 | USD[2.1252911200000000] |
| 07377171 | USD[0.0080828454524078] |
| 07377172 | UNI[0.4753255300000000],USD[0.0000000416256215] |
| 07377173 | USD[10.0000000000000000] |
| 07377174 | USD[0.0000000003491336] |
| 07377176 | BTC[0.0072211300000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0020796559607313] |
| 07377177 | USD[10.0000000000000000] |
| 07377178 | ETHW[7.1350000000000000],SOL[0.0636000000000000],USD[6.5970634000000000],USDT[3.3728666000000000] |
| 07377179 | CUSDT[3.000000000000000],DOGE[40.5740533600000000],USD[0.0018747592081636] |
| 07377181 | CUSDT[1.000000000000000],DOGE[0.4869501900000000],TRX[1.000000000000000],USD[16.7817888004608722] |
| 07377183 | USD[10.0000000000000000] |
| 07377185 | USD[10.0000000000000000] |
| 07377186 | DOGE[165.7924423213483606],USD[0.0000172942074097] |
| 07377187 | DOGE[130.3406426600000000],USD[0.0000000002137736] |
| 07377188 | DOGE[1.000000000000000],TRX[2.0053689200000000],USD[0.0000000136965097] |
| 07377189 | USD[10.0000000000000000] |
| 07377190 | USD[10.0000000000000000] |
| 07377191 | BAT[1.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.0000000075599437],USDT[3.000000000000000] |
| 07377192 | USD[10.0000000000000000] |
| 07377193 | SHIB[12589.1114687400000000],USD[0.0000000771171506] |
| 07377194 | BTC[0.0000324997500000],USD[4.8365881150300000] |
| 07377195 | CUSDT[5.000000000000000],TRX[3.000000000000000],USD[0.0048054673289386] |
| 07377196 | USD[121.4871809816998982] |
| 07377198 | USD[10.0000000000000000] |
| 07377199 | BTC[0.0000000098493302],CUSDT[3.000000000000000],ETHW[0.0668791300000000],NFT[435008135840667487][1],NFT[440240781765102017][1],NFT[442510964603410404][1],NFT[514566969973700299][1],NFT[519721829320235841][1],NFT[1.000000000000000],SUSHI[0.6273780300000000],USD[223.3574509611822209] |
| 07377200 | DOGE[0.0004688317109500],GRT[5.0643517200000000],TRX[1.000000000000000],USD[0.0095438035149092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377201 | CUSDT[31.000000000000000000],GRT[1.000000130000000000],SOL[1.628600220000000],TRX[7.000000000000000000],USD[0.000000315631769] |
| 07377203 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],SOL[3.536232910000000],TRX[1868.848371240000000],USD[0.000003501995477] |
| 07377205 | ETH[0.000004480000000],ETHW[0.496908990000000000],LINK[0.000226600000000],MATIC[0.000874720000000],TRX[0.014066100000000],UN[0.000030990000000000],USD[6486.960783024076200] |
| 07377206 | BRZ[1.000000000000000000],BTC[0.017128130000000],CUSDT[13.000000000000000000],DOGE[3685.001135940000000],ETH[0.389734912106000],ETHW[0.389734912106000],EUR[82.205135660000000],LINK[2.034078740000000],LTC[0.053695010000000],SOL[1.124513770000000],TRX[6.000000000000000000],USD[10.679249777628783 1] |
| 07377207 | USD[0.003840118918986] |
| 07377208 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.004793258791501b] |
| 07377210 | USD[10.000000000000000000] |
| 07377211 | USD[10.000000000000000000] |
| 07377212 | DOGE[424.205241020000000],USD[1.486694093775402b] |
| 07377213 | USD[10.000000000000000000] |
| 07377214 | BTC[0.000175390000000],DOGE[1.999996500000000],USD[0.001060422270915b] |
| 07377215 | USD[36.97937643926077332] |
| 07377216 | BAT[1349.907791710000000],BRZ[305.758159560000000],BTC[0.039255120000000],CUSDT[1.000000000000000000],DOGE[75.794386670000000],PAXG[4.996074580000000],TRX[4481.939388840000000],USD[0.349228968698435],USDT[1.000000000000000000] |
| 07377217 | CUSDT[1.000000000000000000],DOGE[1536.561389070000000],USD[0.000000006765127] |
| 07377218 | BAT[1.012946120000000],BF_POINT[300.000000000000000],BRZ[5.078118310000000],CUSDT[21.000000000000000000],DOGE[0.000000000781631b],ETHW[0.200000000000000000],GRT[321.809890090000000],NFT [400979180244219693][1],NFT [420091084056145865][1],NFT [465276728902853872][1],NFT [504609792431636636][1],NFT [512562675401434981][1],NFT [513879061612116701][1],NFT [573824592313065234][1],SHIB[4232108.905386710000000],SOL[0.000895460000000],TRX[20.630788990000000],USD[2697.517270784149634],USDT[0.000000021088158] |
| 07377219 | USD[10.000000000000000000] |
| 07377220 | BAT[0.000000078422795],BCH[0.000000003559262],BRZ[0.000000001983026b],BTC[0.000000070834207],DAI[0.000000033743533],DOGE[0.000000027835830],ETH[0.000000034937302],GRT[0.000000096022100],LTC[0.000000030320214],SGD[0.000000072391755],SOL[0.000000021740215],TRX[0.000117325079397b],USD[0.000000001708023b],USDT[0.000000004046154],YF[0.000000001638475] |
| 07377221 | CUSDT[3.000000000000000000],TRX[3.000000000000000000],USD[31.361986954957172] |
| 07377222 | BRZ[1.000000000000000000],DOGE[661.958792270000000],SHIB[673945.275643610000000],USD[0.000000011132192] |
| 07377223 | USD[10.000000000000000000] |
| 07377224 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[7659.626691300000000],MATIC[24.654811430000000],NFT [301697837635623128][1],NFT [521246701175144329][1],SHIB[4669454.210892540000000],TRX[1027.999966700000000],USD[38.843570451227861b] |
| 07377225 | BTC[0.000177380000000],USD[0.000428403186292] |
| 07377226 | USD[10.000000000000000000] |
| 07377228 | CUSDT[1.000000000000000000],DOGE[0.876992750000000],USD[23.929121480620950b] |
| 07377229 | SHIB[830315.444400640352809],USD[0.000000002463433] |
| 07377233 | CUSDT[1.000000000000000000],USD[60.009142226743540b] |
| 07377234 | USD[10.000000000000000000] |
| 07377235 | BTC[0.000000056577420],CUSDT[1.000000000000000000],USD[0.000000040807645],USDT[0.000000090337784] |
| 07377236 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[329.397786290000000],TRX[1373.341882480000000],USD[0.001701171270732],USDT[1.000000000000000000] |
| 07377237 | USD[10.000000000000000000] |
| 07377238 | USD[0.000000064346877],USDT[0.000000067181308b] |
| 07377239 | USD[10.000000000000000000] |
| 07377240 | AVAX[0.000000047166698],BAT[1.000000064141861],BRZ[1.000000000000000b],BTC[0.000000008796846b],CUSDT[0.000000044834010],DOGE[3.000000035737671],ETH[0.000000046805384],GRT[0.000000095177330],LTC[0.000000083033828],MATIC[0.000000087806260],SHIB[205849.298976923840012b],SOL[0.000000002883736 5],SUSHI[0.000000067349999],TRX[0.000000078185844],UNI[0.001051107930157b],USD[0.004299074492171b],USDT[0.000000030316384] |
| 07377241 | SOL[-0.000000003520228],USD[0.000000081262670356],USDT[0.000000030907348] |
| 07377242 | USD[0.000067409167283b] |
| 07377243 | CUSDT[2.000000000000000000],DOGE[249.491363100000000],USD[0.009343137041166b] |
| 07377245 | USD[10.000000000000000000] |
| 07377246 | SOL[0.000000008000000],USD[0.000002419635273b],USDT[0.000000025722766] |
| 07377248 | DOGE[163.727110130000000],USD[0.000000000835588] |
| 07377249 | BTC[0.000214830000000],DOGE[286.447435880000000],USD[0.000335137917285b] |
| 07377250 | BTC[0.009756080000000],DOGE[1141.341829210000000],USD[0.000000005748037b] |
| 07377251 | USD[10.000000000000000000] |
| 07377252 | CUSDT[138.532576510000000],USD[0.000000001549333] |
| 07377255 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[6958.747608080000000],SHIB[7308863.266472430000000],TRX[1.000000000000000000],USD[0.756250009838219] |
| 07377257 | TRX[1.000000000000000000],USD[0.006476939263487b] |
| 07377258 | USD[10.000000000000000000] |
| 07377259 | DOGE[1732.490322310000000],TRX[2060.182462110000000],USD[0.000000010255092b] |
| 07377260 | SUSHI[0.661411330000000],USD[0.000000647255017] |
| 07377261 | USD[10.000000000000000000] |
| 07377262 | DOGE[2767.838007720000000],USD[10.000000001222704] |
| 07377264 | USD[10.000000000000000000] |
| 07377265 | DOGE[18.338840330000000],USD[0.000000023240525b] |
| 07377266 | DOGE[1009.150563920000000],TRX[1.000000000000000000],USD[10.000000005518312b] |
| 07377267 | BCH[0.000000023536218],BRZ[0.000000009348913],BTC[0.000000003265728],CUSDT[0.000000022267754],DOGE[1.309155858078116170],ETH[0.000000006533583],LTC[0.000000049677160],SOL[0.000000035176906],SUSHI[0.000000005952632],TRX[0.000000010065138],USD[0.007930635208086],USDT[0.000000053695000] |
| 07377268 | BRZ[5.000000000000000000],CUSDT[6.000000000000000000],TRX[3.000000000000000000],USD[0.001392524572704] |
| 07377269 | LINK[3.770116600000000],SOL[0.139348780000000000],USD[56.085036190121730],USDT[0.000000033641564] |
| 07377270 | BAT[4.422727830000000],BRZ[14.257234800000000],BTC[0.000000600000000],CUSDT[20.000000000000000],DOGE[32.289719260000000],GRT[9.759711820000000],SHIB[4.000000000000000],SUSHI[2.221430110000000],TRX[22.774845000000000],USD[74.494705774690295],USDT[11.036434750000000] |
| 07377271 | CUSDT[1.000000000000000000],DOGE[0.000000083606018],TRX[0.000000025212106],USD[0.008113540254276],USDT[1.000000000000000000] |
| 07377272 | CUSDT[1.000000000000000000],DOGE[146.680764660000000],TRX[1.000000000000000000],USD[0.396166007904493] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377273 | BCH[0.0000005600000000],CUSDT[3.0000000000000000],DOGE[3.0025973500000000],ETH[0.0000000035581760],TRX[288.6679403500000000],USD[0.0052586984241302] |
| 07377274 | BTC[0.0000000973100000],CUSDT[2.0000000000000000],DOGE[0.0000000086576420],ETH[0.0000000025400000],EUR[1.2332876325521469],GBP[0.0000001021212560],GRT[0.0037931200000000],USD[0.0000000057870532] |
| 07377275 | BTC[3.8573374000000000],TRX[16038.3516354000000000],USD[10.0000000529298308] |
| 07377276 | DOGE[1.0000000000000000],GRT[0.0077949500000000],USD[10.0000000529298308] |
| 07377278 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0060828889464799],USDT[0.0000000083951126] |
| 07377279 | DOGE[342.3131902100000000],USD[10.0000000001513329] |
| 07377280 | USD[0.0099115311614953],USDT[0.0000000043720896] |
| 07377281 | CUSDT[1.0000000000000000],DOGE[0.0000180900000000],ETH[0.0000000079750000],ETHW[0.0000000079750000],USD[0.0000000000778927] |
| 07377282 | BTC[0.0002147300000000],USD[0.0003539203192590] |
| 07377283 | USD[10.0000000000000000] |
| 07377284 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4264.4911066400000000],GRT[182.4683482500000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[1613.7399495126368385] |
| 07377285 | USD[10.0000000000000000] |
| 07377286 | USD[10.0000000000000000] |
| 07377287 | USD[10.0000000000000000] |
| 07377288 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[52142.7680781300000000],GRT[1.0000000000000000],SOL[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000079054398],USDT[1.0000000000000000] |
| 07377289 | USD[10.0000000000000000] |
| 07377290 | USD[10.0000000000000000] |
| 07377291 | USD[10.0000000000000000] |
| 07377292 | SHIB[806911.7136313300000000],USD[0.0000000390395538],USDT[0.0000000033166900] |
| 07377293 | USD[0.0077660456782393] |
| 07377295 | DOGE[142.8677763000000000],USD[0.0000000001145230] |
| 07377296 | CUSDT[1.0000000000000000],USD[0.0000000010663007] |
| 07377297 | CUSDT[14.0000000000000000],USD[0.0066644296306077] |
| 07377298 | DOGE[123.1510107200000000],USD[0.0000000004039936] |
| 07377299 | USD[10.0000000000000000] |
| 07377300 | USD[10.0000000000000000] |
| 07377302 | USD[10.0000000000000000] |
| 07377303 | USD[0.0000096135029502] |
| 07377304 | USD[10.0000000000000000] |
| 07377307 | DOGE[0.0000066300000000],USD[0.0000000086973214] |
| 07377308 | SUSHI[3.0000000000000000],USD[8.2792703333576152],USDT[0.0272093600000000] |
| 07377309 | CUSDT[1.0000000000000000],DOGE[562.6796034900000000],USD[0.0100000036856347] |
| 07377310 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0133254200000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000646304320] |
| 07377311 | DOGE[2694.0490504100000000],USD[492.1004657059460054] |
| 07377312 | DOGE[9957.1600000000000000],USD[0.4619125600000000] |
| 07377313 | CUSDT[1.0000000000000000],DOGE[1033.6080814500000000],TRX[1.0000000000000000],USD[8.9026689817726161] |
| 07377314 | GRT[1.0000000000000000],USD[0.8554550587462718] |
| 07377315 | USD[10.0000000000000000] |
| 07377316 | USD[10.0000000000000000] |
| 07377317 | ETH[0.0034069200000000],ETHW[0.0034069200000000],USD[0.0000140889306304] |
| 07377321 | AVAX[1.0563165100000000],BRZ[0.0000000127238280],DOGE[231.2307958600000000],GRT[1.0036779100000000],KSHIB[1364.7163505300000000],SHIB[1690695.9495293500000000],SOL[19.9930574400262420],SUSHI[23.0767421100000000],TRX[2785.1248458800000000],USD[0.0086348727783182],USDT[0.0000000090594350] |
| 07377322 | BCH[0.0415775200000000],BTC[0.0015543400000000],CUSDT[3.0000000000000000],DOGE[1017.9957480500000000],LINK[0.5271682100000000],LTC[0.0722558800000000],USD[0.0000004109438644],YFI[0.0002630100000000] |
| 07377323 | DOGE[122.3775410700000000],USD[0.0000000006420562] |
| 07377324 | BRZ[5.0000000000000000],CUSDT[5.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[8.9056165359194289] |
| 07377325 | DOGE[22.9126000000000000],EUR[0.0633770000000000] |
| 07377327 | USD[10.0000000000000000] |
| 07377328 | BTC[0.0002592400000000],EUR[0.6100000000000000],USD[8.9403409851324984] |
| 07377329 | BRZ[1.0000000000000000],USD[0.0104384392004343] |
| 07377330 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[7417.4955184200000000],ETH[6.0602127700000000],ETHW[6.0577900400000000],GRT[507.4193356900000000],LINK[101.3778607800000000],SHIB[13129071.8408474300000000],SOL[31.5918288000000000],SUSHI[40.5350228900000000],TRX[1874.1122576400000000],USD[0.8460460339270680] |
| 07377332 | USD[10.0000000000000000] |
| 07377333 | USD[10.0000000000000000] |
| 07377334 | USD[10.0000000000000000] |
| 07377335 | CUSDT[2.0000000000000000],DOGE[88.0430202400000000],ETH[0.0054056100000000],ETHW[0.0053372100000000],USD[19.2230851835041002] |
| 07377336 | BTC[0.0000000038526790],USD[3.5909302441445194] |
| 07377337 | DOGE[48.1053260300000000],TRX[3.0000000000000000],USD[463.4985698692624905] |
| 07377340 | USD[10.0000000000000000] |
| 07377341 | USD[0.0000000051259120],USDT[9.9420861500000000] |
| 07377343 | BCH[0.0000000068400000],DOGE[22.0606650229500000],UNI[0.0000000068000000],USD[0.0000000016861204] |
| 07377344 | USD[10.0000000000000000] |
| 07377346 | USD[10.0000000000000000] |
| 07377347 | USD[0.0000000011230047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377348 | USD[0.0091246788618347] |
| 07377349 | USD[10.0000000000000000] |
| 07377350 | DOGE[0.7143342600000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000027529486] |
| 07377351 | DOGE[0.7027140800000000],USD[0.0000006253669912] |
| 07377352 | DOGE[1.0000000000000000],USD[25.3258767514284796] |
| 07377353 | USD[10.0000000000000000] |
| 07377354 | BRZ[0.0000000036231936],DOGE[121.2568742700000000],TRX[3.0000000000000000],USD[2.1951709573988089] |
| 07377355 | BTC[0.0000000020093900],DOGE[168.9715563500000000],USD[0.0000000043759329],USDT[0.0000000022118113] |
| 07377356 | CUSDT[4.0000000000000000],DOGE[1749.6095370800000000],TRX[2.0000000000000000],USD[0.0000000010602589] |
| 07377357 | BTC[0.0007701500000000],CUSDT[2.0000000000000000],DOGE[26.3771474300000000],ETH[0.0040856403924800],ETHW[0.0040309203924800],USD[0.0000000004024318] |
| 07377359 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0000000077078240],USDT[0.0009976506332472] |
| 07377360 | USD[10.0000000000000000] |
| 07377361 | DOGE[0.0000463900000000],USD[0.0000000040815956] |
| 07377363 | BTC[0.0000000086011233],DOGE[0.0000000078717812],ETH[0.0000000007083567],SOL[0.0000000050000000],USD[0.0000039949454397] |
| 07377364 | USD[10.0000000000000000] |
| 07377367 | CUSDT[1100.6426492043840892],DOGE[2014.5510058505817658],TRX[1414.5323472002533984],USD[0.0000000064851674] |
| 07377368 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0077174989967608] |
| 07377370 | USD[0.0550344354571588] |
| 07377371 | USD[10.0000000000000000] |
| 07377373 | BAT[22.4985068800000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0077456446434753] |
| 07377374 | AUD[0.0000000042376263],BCH[0.0000000091903744],BRZ[0.0000000079822589],BTC[0.0000000037194317],CAD[0.0000000072956014],EUR[4.2621101210890075],GBP[0.0000000243608588],LTC[0.0000000075204285],PAXG[0.0000000019624182],SGD[0.0000000085909306],SOL[0.0000000064411746],USD[0.0000000035462402] |
| 07377375 | CUSDT[1.0000000000000000],USD[0.0047900631650471] |
| 07377376 | USD[10.0000000000000000] |
| 07377377 | DOGE[139.3666843300000000],USD[0.0000000006000172] |
| 07377378 | CUSDT[8.0000000000000000],DOGE[261.2451297241004934],TRX[1.0000000000000000],USD[0.0000000107547905] |
| 07377379 | USD[10.0000000000000000] |
| 07377380 | CUSDT[2.0000000000000000],DOGE[54.7740964500000000],TRX[253.5923848200000000],USD[0.0032337773277808] |
| 07377381 | USD[10.0000000000000000] |
| 07377382 | USD[10.0000000000000000] |
| 07377383 | KSHIB[0.0000000043000000],SHIB[3410.5929133800000000],USD[0.0000000091199355] |
| 07377384 | BRZ[6.1208162500000000],CUSDT[20.0000000000000000],ETHW[0.0274923800000000],USD[0.0000000121083984] |
| 07377385 | SHIB[18794.9931738300000000],USD[0.0070567356450739] |
| 07377386 | BRZ[0.0000000023309060],USD[81.7509133397647568] |
| 07377387 | USD[0.0530898886265811] |
| 07377388 | USD[10.0000000000000000] |
| 07377389 | USD[10.0000000000000000] |
| 07377392 | USD[10.0000000000000000] |
| 07377393 | USD[10.0000000000000000] |
| 07377394 | CUSDT[1.0000000000000000],DOGE[62.1660292300000000],TRX[1.0000000000000000],USD[1.4715616015288210] |
| 07377395 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0021384933074292] |
| 07377396 | USD[0.0042221534505947] |
| 07377397 | BRZ[45.5750477677259860],USD[0.0002349739094692] |
| 07377398 | USD[10.0000000000000000] |
| 07377399 | DOGE[150.7297602400000000],USD[0.0000000001487224] |
| 07377401 | USD[10.0000000000000000] |
| 07377402 | BAT[15.9492016600000000],USD[0.0000000031995542] |
| 07377403 | GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0008704318560516] |
| 07377404 | USD[0.0062048529656396] |
| 07377405 | USD[10.0000000000000000] |
| 07377406 | BAT[1.0165555000000000],BCH[0.0125597200000000],BRZ[1.0000000000000000],BTC[0.0040635100000000],DOGE[16445.5826644400000000],ETH[0.1687108500000000],ETHW[0.1683966900000000],TRX[2.0000000000000000],USD[55.3103634571992674],USDT[1.1061902400000000] |
| 07377407 | USD[10.0000000000000000] |
| 07377408 | BTC[0.0000000020591092],CUSDT[2.0000000000000000],ETH[0.0000000039901158],NFT[529513328122015200][1],SOL[0.0000000049180000],TRX[1.0000000000000000],USD[0.0257879031598574] |
| 07377410 | USD[6.0000000000000000],DOGE[4778.7695802400000000],TRX[110.8764070000000000],USD[1.6103922626461231] |
| 07377412 | BTC[0.0000197000000000],USD[0.0001094245517998] |
| 07377413 | DOGE[846.5696107100000000],TRX[2.0000000000000000],USD[36.7304328052238437] |
| 07377414 | DOGE[1.0000000000000000],USD[0.0070956363626055] |
| 07377415 | DOGE[141.3150923800000000],USD[0.0000000000855370] |
| 07377416 | BAT[9.8185168700000000],BTC[0.0007776300000000],CUSDT[31.0000000000000000],DOGE[53.4178017500000000],ETH[0.0105345200000000],ETHW[0.0103981100000000],TRX[3.0000000000000000],USD[185.4207484106196843] |
| 07377417 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0078946502629700] |
| 07377418 | USD[10.0000000000000000] |
| 07377419 | BTC[0.0001782700000000],CUSDT[1.0000000000000000],DOGE[714.6297756000000000],USD[0.0002266223708777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377420 | DOGE[137.165330310000000],USD[0.0000000000419368] |
| 07377421 | USD[10.0000000000000000] |
| 07377422 | USD[10.0000000000000000] |
| 07377423 | USD[13.528887167915352] |
| 07377424 | USD[10.0000000000000000] |
| 07377426 | USD[10.0000000000000000] |
| 07377427 | CUSDT[1.0000000000000000],DOGE[2.0022750625412089],USD[0.0001501209583834] |
| 07377428 | USD[10.0000000000000000] |
| 07377429 | BTC[0.0000000092547763],DOGE[0.0000000061408110],ETH[0.0000000027448578],MATIC[0.0000000070341658],TRX[0.0000000038259730],USD[0.4880961978183580],USDT[0.0000000065658579] |
| 07377430 | USD[10.0000000000000000] |
| 07377431 | DOGE[123.221239790000000],USD[0.0000000002409164] |
| 07377433 | USD[10.0000000000000000] |
| 07377434 | USD[10.0000000000000000] |
| 07377435 | USD[10.0000000000000000] |
| 07377436 | SUSHI[0.5195880200000000],USD[0.0000001184960194] |
| 07377437 | BRZ[0.0000000062793085],BTC[0.0000000082223037],DOGE[1.0000000001346378],ETH[0.0000000000374404],LINK[0.0000000054657312],TRX[0.0000000069975925],USD[0.0023745836361629] |
| 07377439 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[16975.064799540000000],GRT[882.219882430000000],USD[0.0000000270024776] |
| 07377440 | DOGE[136.614429400000000],USD[0.0000000005339260] |
| 07377441 | CUSDT[52.009481250000000],DOGE[7.2323901400000000],SOL[0.0000006900000000],USD[0.0000000049749406],USDT[0.0000000170187510] |
| 07377442 | BRZ[1.0000000000000000],DOGE[3395.893386870000000],USD[60.000000005866729] |
| 07377443 | CAD[0.0000000071600006],CUSDT[0.0000000000770939],DOGE[22.5049443970877218],USD[0.0000000006209500] |
| 07377444 | USD[9.9211426355005443] |
| 07377445 | USD[10.0000000000000000] |
| 07377446 | DOGE[1.0000000000000000],USD[0.0061830537292529] |
| 07377448 | DOGE[24.1502621500000000],USD[0.0000000034537130] |
| 07377449 | DOGE[24.0003494400000000],USD[0.0000000021199360] |
| 07377451 | BTC[0.0000008100000000],CUSDT[1.0000000000000000],DOGE[0.0000583300000000],USD[0.0096600219597302] |
| 07377452 | USD[10.0000000000000000] |
| 07377453 | TRX[1.0000000000000000],USD[0.0000164046198476] |
| 07377454 | BAT[1.0165246400000000],BRZ[6.6458326200000000],CUSDT[5.0000000000000000],DOGE[32012.821468570000000],GRT[2461.245135650000000],SHIB[2099947.102494580000000],TRX[2.0000000000000000],USD[0.0000000044315073] |
| 07377455 | USD[10.0000000000000000] |
| 07377456 | DOGE[269.885161790000000],USD[0.0000000006661356] |
| 07377457 | USD[10.0000000000000000] |
| 07377459 | DOGE[121.164786160000000],USD[0.0000000007420632] |
| 07377460 | USD[10.0000000000000000] |
| 07377461 | USD[0.0093785332252371] |
| 07377462 | BRZ[1.0000000000000000],CUSDT[12.0000000000000000],ETH[0.0136010800000000],ETHW[0.0134369200000000],TRX[1.0000000000000000],USD[0.0000259102122495] |
| 07377465 | USD[10.0000000000000000] |
| 07377466 | DOGE[33.3080884476815680],USD[0.0000000013268690] |
| 07377467 | BTC[0.0011348500000000],CUSDT[12.0000000000000000],DOGE[485.639638570000000],NFT[524304301181130775],[1],NFT[535882638680392438],[1],SHIB[4763688.046020850000000],TRX[3922.940391650000000],USD[10.6828754626978803] |
| 07377468 | SOL[0.0000000010000000],USD[0.0000001155695510],USDT[0.0000005017016701] |
| 07377469 | BRZ[0.0000000017692450],BTC[0.0000098172459590],DOGE[0.0000000055951591],ETH[0.0000000012158686],LTC[0.0000000496199958],SOL[0.0000000014380035],USD[0.0000003460922] |
| 07377470 | USD[10.0000000000000000] |
| 07377471 | CUSDT[5.0000000000000000],TRX[6.0000000000000000],USD[0.0018763725461768] |
| 07377473 | USD[10.0000000000000000] |
| 07377474 | BRZ[3.0000000000000000],BTC[0.0000000642800000],CUSDT[0.0000000014700000],DOGE[86.8145857330880000],SHIB[10.3899334347066187],TRX[166.2386185230948505],USD[0.8492710730945747],USDT[0.0000000007691022] |
| 07377475 | BAT[5.7068408300000000],CUSDT[3.0000000000000000],DOGE[146.863514810000000],GRT[8.3643300900000000],SOL[0.0184487600000000],TRX[140.162925780000000],USD[0.4794582131635147] |
| 07377476 | USD[10.0000000000000000] |
| 07377477 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[12.9166577300000000],DAI[0.9934598600000000],GRT[1.0049895700000000],TRX[2.4600098015740000],USD[0.0034862809395665],USDT[1.1098066697458557] |
| 07377478 | USD[0.0027528816344348] |
| 07377480 | BRZ[1.0000000000000000],USD[0.0060072085863708] |
| 07377481 | CUSDT[2.0000000000000000],USD[0.0068404457505800] |
| 07377482 | USD[10.0000000000000000] |
| 07377483 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[493.680086120000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.1493530685678375] |
| 07377484 | USD[10.0000000000000000] |
| 07377485 | CUSDT[3.0000000000000000],DOGE[5.9205568500000000],ETH[0.0001455000000000],ETHW[0.0001455000000000],USD[0.9698275411766097] |
| 07377486 | USD[9.4594993161391610] |
| 07377487 | AAVE[0.0000000359691041,BAT[0.0000000041409516],BCH[0.0000000086187160],CUSDT[1.0000000000000000],DOGE[1.0000000185132071],ETH[0.0000000018625312],GRT[0.0000000051339926],KSHIB[6845.307281730000000],LINK[0.0000000031082041],LTC[0.0000000034484112],MATIC[0.0000000019000000],SHIB[25775550.700329 2300000000],SOL[0.0000000592460971],SUSHI[0.0000000010382879],TRX[1.0000000000296702],USD[0.0000000013243296],USDT[0.0000001468294571],YFI[0.0000000008136118] |
| 07377488 | USD[0.0594857794360071],USDT[0.0000000002926000] |
| 07377489 | CUSDT[1.0000000000000000],DOGE[0.0000257500000000],USD[0.0000000052666775] |
| 07377490 | CUSDT[1.0000000000000000],DOGE[0.0000001650000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000008637157] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377491 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0079892590788610] |
| 07377492 | USD[10.000000000000000000] |
| 07377493 | USD[10.000000000000000000] |
| 07377494 | DOGE[0.395000000000000000],USD[0.0015837340000000] |
| 07377495 | BRZ[1.000000000000000000],USD[0.0000000040019006] |
| 07377496 | USD[0.0012041346303554] |
| 07377497 | USD[10.000000000000000000] |
| 07377498 | SOL[0.000000074635648],SUSHI[0.000000099192812],USD[426.6022409890920300] |
| 07377499 | DOGE[406.891494100000000],USD[10.0000000071040 70] |
| 07377500 | BAT[1.013311360000000],CUSDT[1.000000000000000000],DOGE[213.788110360000000],GRT[5.203591040000000000],TRX[2.000000000000000000],USD[0.0000000027745250],USDT[1.082948310000000000] |
| 07377501 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.021370910000000],CUSDT[2.000000000000000000],DOGE[4519.355392450000000],GRT[629.311937876740000 0],TRX[11735.427868100000000],USD[0.0000138932811573] |
| 07377502 | USD[10.000000000000000000] |
| 07377504 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.013261730000000],CUSDT[5.000000000000000000],DOGE[4969.131276780000000],GRT[3.000000000000000000],SHIB[23340306.896152380000000],TRX[511.576610770000000],USD[15.3848796535631353] |
| 07377505 | USD[0.0004036028670063] |
| 07377506 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[2394.076537110000000],USD[20.0000000107365218] |
| 07377507 | BRZ[1.000000000000000000],BTC[0.000182360000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0043374861124062] |
| 07377508 | CUSDT[1.000000000000000000],GRT[2.000000000000000000],SOL[3.440108680000000],TRX[2.000000000000000000],USD[0.0000010851321494] |
| 07377509 | BTC[0.000469700000000],TRX[1.000000000000000000],USD[0.0001549913490310] |
| 07377510 | SHIB[25289903.292271080000000],USD[0.0000000049153528],USDT[0.0000000090175713] |
| 07377511 | USD[10.000000000000000000] |
| 07377512 | USD[10.000000000000000000] |
| 07377513 | BRZ[0.000001028032424],DOGE[0.000000046634770],GRT[0.000000095997696],TRX[0.000000023030795],USD[0.0000000110884929] |
| 07377515 | BCH[0.002308770000000],BRZ[0.500000000000000000],BTC[0.000200000000000],CUSDT[10.000000000000000000],DOGE[57.315622220000000],ETH[0.000882390000000000],ETHW[0.000882390000000000],TRX[2.000000000000000000],USD[0.4299295823240358] |
| 07377516 | CUSDT[1.000000000000000000],DOGE[122.797187300000000],USD[0.0000000004776430] |
| 07377517 | DOGE[129.962386280000000],USD[0.0000000004740648] |
| 07377518 | CUSDT[2.000000000000000000],DOGE[2726.209495730000000],TRX[1.000000000000000000],USD[0.0000000098904360] |
| 07377519 | USD[10.000000000000000000] |
| 07377520 | DOGE[137.468420060000000],USD[0.0000000005237612] |
| 07377521 | BRZ[1.000000000000000000],CUSDT[37.000000000000000000],DOGE[2933.608796080000000],SHIB[2035733.881566550000000],TRX[1.000000000000000000],USD[0.0000000028209436] |
| 07377522 | CUSDT[919.246901760000000],DOGE[2034.591723400000000],TRX[215.798477020000000],USD[0.0000000068959665] |
| 07377523 | USD[10.000000000000000000] |
| 07377524 | DOGE[196.274975740000000],USD[0.0000000027710418] |
| 07377525 | CUSDT[2.000000000000000000],DOGE[8259.540186940000000],SHIB[8242560.864100000000000],USD[0.0000000004820182] |
| 07377526 | USD[10.000000000000000000] |
| 07377527 | DOGE[51.904992877266271] |
| 07377528 | USD[10.000000000000000000] |
| 07377531 | CUSDT[1.000000000000000000],DOGE[898.476830330000000],TRX[1.000000000000000000],USD[0.0097340705162754] |
| 07377532 | CUSDT[4.000000000000000000],DOGE[5.728002995246853 6],LINK[0.000089340000000],TRX[1.656228807632000 0],USD[0.0083239148911112],USDT[0.0000000018162835] |
| 07377533 | USD[10.000000000000000000] |
| 07377534 | DOGE[1.000000000000000000],USD[20.7323317418493358] |
| 07377535 | CUSDT[1.000000000000000000],DOGE[133.925892910000000],USD[0.0000000000532544] |
| 07377538 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0030821085855499] |
| 07377539 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[0.000000004000000],ETH[0.000000071249544],TRX[0.0046709500000000],USD[111.1707008449894725] |
| 07377540 | USD[10.000000000000000000] |
| 07377541 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[1.056093610000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.4297834422513242] |
| 07377542 | ETH[0.000000057342302],ETHW[0.000000057051091],SHIB[0.000000095318538],USD[8318.886939070546 7990],USDT[0.0000000062879218] |
| 07377543 | USD[10.000000000000000000] |
| 07377544 | USD[10.000000000000000000] |
| 07377545 | BRZ[1.000000000000000000],GRT[1.000000000000000000],USD[0.0002568200887145] |
| 07377546 | DOGE[390.020054670000000],TRX[0.258527860000000],USD[-7.8215059987769422] |
| 07377548 | USD[10.000000000000000000] |
| 07377549 | BRZ[2.000000000000000000],BTC[0.004918310000000],CUSDT[5.000000000000000000],ETH[0.030697300000000],ETHW[0.030313980000000000],LTC[0.240585030000000000],SOL[0.576445185059630 20],TRX[4.000000000000000000],USD[0.0000008829061401] |
| 07377550 | CUSDT[1.000000000000000000],DOGE[117.626470090000000],TRX[2.000000000000000000],USD[0.0000000590089256] |
| 07377551 | BTC[0.001006360000000],CUSDT[5.000000000000000000],DOGE[85.699809870000000],ETH[0.023790450000000],ETHW[0.023790450000000000],GRT[1.000000000000000000],LTC[0.111241610000000000],TRX[1.000000000000000000],USD[30.0001206190942197] |
| 07377552 | USD[0.0000000004249542] |
| 07377553 | USD[10.000000000000000000] |
| 07377554 | USD[10.000000000000000000] |
| 07377555 | BAT[0.333720620000000],DOGE[5.000000000000000000],GRT[0.043887470000000],TRX[0.238262100000000],USD[0.0043517205701141] |
| 07377556 | BAT[20.830611870000000],CUSDT[2.000000000000000000],DAI[4.978504900000000],DOGE[1757.498556510000000],SOL[6.008663300000000],USD[0.0000022246418847] |
| 07377557 | USD[10.000000000000000000] |
| 07377558 | DOGE[134.261546050000000],USD[0.0000000004923855] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377559 | USD[0.0659879807705179],USDT[0.000000008329293] |
| 07377560 | DOGE[137.3042264800000000],USD[0.0000000036191144] |
| 07377562 | BTC[0.0000000093690000],DOGE[0.000000028512375],USD[0.0000500918733699] |
| 07377563 | TRX[220.1233703400000000],USD[0.0000000001882162] |
| 07377564 | USD[10.0000000000000000] |
| 07377566 | USD[10.0000000000000000] |
| 07377568 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.5341165804899457] |
| 07377569 | BTC[0.0002013800000000],USD[0.0000615747520944] |
| 07377570 | DOGE[137.6146725800000000],USD[0.0000000004710914] |
| 07377571 | USD[10.0000000000000000] |
| 07377572 | USD[0.0000079857200000],LINK[0.2064000000000000] |
| 07377574 | CUSDT[2.0000000000000000],DOGE[8365.0556906400000000],USD[0.0000000008920898] |
| 07377575 | USD[0.0000003000000000],CUSDT[1.0000000000000000],DOGE[43.7396530200000000],ETH[0.0011379400000000],ETHW[0.0011379400000000],TRX[1.0000000000000000],USD[0.0000136725846623],USDT[1.0000000000000000] |
| 07377576 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2160.6810262500000000],TRX[3.0000000000000000],USD[0.0036100603090007] |
| 07377577 | USD[10.0000000000000000] |
| 07377578 | CUSDT[3.0000000000000000],USD[0.5543425928159969] |
| 07377579 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[615.6234521100000000],USD[0.0065063730904386] |
| 07377580 | TRX[3.0000000000000000],USD[0.0049139787137550] |
| 07377581 | BTC[0.0000341329223999],LINK[0.0000000048540000],SOL[0.0600430000000000],USD[8.6570020032724147],USDT[0.0000000025418647] |
| 07377582 | BTC[0.0001416600000000],USD[2.0556438406409658] |
| 07377585 | USD[0.0041404600000000],BTC[0.0000000100000000],CUSDT[14.0000000000000000],DOGE[0.0000667900000000],GRT[0.0001769900000000],SOL[0.0009605500000000],TRX[3.0002314100000000],USD[0.0047174528969737] |
| 07377586 | BTC[0.0000000023929972],DOGE[0.0000000026018844],SOL[0.0000000087826016],TRX[0.0000000013378752],USD[0.2317012107091073],USDT[0.0000000008358352] |
| 07377588 | USD[10.0000000000000000] |
| 07377589 | USD[10.0000000000000000] |
| 07377590 | ETH[0.0055430900000000],ETHW[0.0055430900000000],USD[0.0000137107722484] |
| 07377591 | CUSDT[1.0000000000000000],DOGE[291.1795953100000000],USD[0.0042926362784719] |
| 07377592 | USD[10.0000000000000000] |
| 07377593 | DOGE[1.0000000000000000],USD[0.0073426494643825] |
| 07377594 | USD[10.0000000000000000] |
| 07377596 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[945.6437775000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000046766107] |
| 07377597 | USD[10.0000000000000000] |
| 07377598 | USD[47.7021711404275534] |
| 07377599 | DOGE[134.7464644200000000],USD[0.0000000000895510] |
| 07377600 | CUSDT[1.0000000000000000],USD[58.2401438029413257] |
| 07377602 | DAI[2.9760837100000000],DOGE[2815.0798991100000000],USD[7.0000000061787549] |
| 07377603 | USD[10.0000000000000000] |
| 07377604 | USD[10.9789729300000000] |
| 07377605 | USD[10.0000000000000000] |
| 07377606 | USD[10.0000000000000000] |
| 07377607 | USD[10.0000000000000000] |
| 07377608 | BRZ[2.0000000000000000],BTC[0.0064306500000000],CUSDT[7.0000000000000000],DOGE[5755.4872695200000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[100.0007651709387138] |
| 07377609 | USD[0.0066611718073326] |
| 07377610 | USD[0.0000000089681377],USDT[9.9540214700000000] |
| 07377611 | CUSDT[2.0000000000000000],DOGE[3103.7462341900000000],TRX[1.0000000000000000],USD[40.0000000063656959] |
| 07377612 | CUSDT[1.0000000000000000],DOGE[1937.4429834200000000],ETH[0.0405282500000000],ETHW[0.0405282500000000],SHIB[1.0000000000000000],TRX[3224.0890048900000000],USD[0.0000249721947226] |
| 07377613 | LINK[0.0967000000000000],SOL[0.0670000000000000],SUSHI[0.3740000000000000],TRX[0.0080000000000000] |
| 07377615 | USD[10.0000000000000000] |
| 07377616 | CUSDT[1.0000000000000000],DOGE[4450.1243075000000000],TRX[235.4365809500000000],USD[5.4277725806223641] |
| 07377617 | CUSDT[3.0000000000000000],DOGE[0.0957852700000000],GRT[34.5505670800000000],SHIB[2.0000000000000000],USD[41.6849629456535748] |
| 07377618 | USD[10.0000000000000000] |
| 07377619 | USD[10.0000000000000000] |
| 07377620 | DOGE[126.9299522900000000],USD[1.0000000003894775] |
| 07377621 | BTC[0.0165564800000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.3879414300000000],ETHW[0.3879414300000000],TRX[1.0000000000000000],USD[10.0004430573146410] |
| 07377622 | DOGE[1.0000000000000000],USD[0.0054689440432736] |
| 07377624 | BRZ[11.4548487400000000],DOGE[63.1771286400000000],USD[24.6496662745987016] |
| 07377625 | DOGE[1311.6879656900000000],USD[10.0000000004292411] |
| 07377626 | CUSDT[1.0000000000000000],USD[0.0012126939969361] |
| 07377627 | USD[10.0000000000000000] |
| 07377628 | USD[18254.9620516750000000],USDT[0.0015120618107156] |
| 07377630 | CUSDT[1.0000000000000000],DOGE[248.5782288700000000],USD[11.0375828043949448] |
| 07377631 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377632 | USD[10.0000000000000000] |
| 07377633 | USD[10.0000000000000000] |
| 07377634 | USD[10.0000000000000000] |
| 07377635 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0075402216320459] |
| 07377636 | USD[10.0000000000000000] |
| 07377638 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1315.9698072800000000],USD[0.0000000021149800] |
| 07377639 | USD[0.0000000000705054] |
| 07377640 | USD[10.0000000000000000] |
| 07377641 | ETH[0.0000000130000000],ETHW[0.0000000081312214],NFT [409126101360774549][1],USDT[1.7200596000000000] |
| 07377642 | USD[10.0000000000000000] |
| 07377643 | USD[10.0000000000000000] |
| 07377644 | DOGE[0.0287407500000000],USD[0.0000000104615462] |
| 07377645 | CUSDT[2.0000000000000000],DOGE[163.7323190000000000],TRX[1.0000000000000000],USD[8.9971806811252632] |
| 07377646 | USD[10.0000000000000000] |
| 07377648 | USD[0.0002457594858280] |
| 07377650 | USD[10.0000000000000000] |
| 07377651 | DOGE[136.2877055200000000],TRX[1.0000000000000000],USD[0.0000000005114712] |
| 07377652 | CUSDT[3.0000000000000000],DOGE[1.0000895000000000],USD[0.0056933783453110] |
| 07377653 | DOGE[1.0000000000000000],USD[0.8957569924982222] |
| 07377654 | DOGE[45.4106294000000000],USD[0.0000000038534149] |
| 07377657 | USD[10.0000000000000000] |
| 07377659 | BAT[1.0160822200000000],USD[0.0000000044415507] |
| 07377660 | CUSDT[0.0000000064311437],LINK[0.0000000077776678],SOL[0.0000000093116300],TRX[0.0000000043622956],USD[0.0000000101637879] |
| 07377661 | USD[10.0000000000000000] |
| 07377662 | BAT[0.0000000025501285],BTC[0.0000000007729350],DOGE[180.9991617063324153],ETH[0.0000000020871035],KSHIB[0.0000000099142884],SHIB[35.5208957730688196],SOL[0.0000000063536666],TRX[2.0000000037822127],USD[0.0000299781100223],USDT[0.0000000031272649] |
| 07377664 | USD[10.0000000000000000] |
| 07377665 | DOGE[26.2167192500000000],USD[0.0000000004913850] |
| 07377666 | USD[10.0000000000000000] |
| 07377667 | ALGO[0.0001454600000000],BTC[0.0000000038000000],DOGE[5.0000000000000000],ETH[0.0000000019535968],ETHW[0.0000000019535968],GRT[1.0000000000000000],MATIC[0.0071852600000000],SHIB[53.0000000000000000],USD[0.0051355569501714],USDT[0.0000000130049906] |
| 07377668 | DOGE[1.0000000000000000],USD[0.0040730964185571] |
| 07377669 | CUSDT[2.0000000000000000],DOGE[1910.0783766200000000],USD[0.0000000068247099] |
| 07377670 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0002755700000000],TRX[1.0000000000000000],USD[0.6103151378544965] |
| 07377671 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0053121151183089] |
| 07377672 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0052705333655429] |
| 07377673 | USD[10.0000000000000000] |
| 07377674 | TRX[2.0000000000000000],USD[0.0046055209819000] |
| 07377675 | CUSDT[2.0000000000000000],GRT[2.0734059800000000],USD[0.0065239519304285] |
| 07377676 | DOGE[1.0000000000000000],USD[9.6668705026935880] |
| 07377677 | USD[10.0000000000000000] |
| 07377678 | CUSDT[3.0000000000000000],DOGE[140.2958450200000000],ETH[0.3853152000000000],ETHW[0.3851532800000000],MATIC[139.0695274500000000],SOL[38.4340889900000000],TRX[2.0000000000000000],USD[0.0000000098756099] |
| 07377679 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.6796599800000000],USD[-0.0008669445755966] |
| 07377680 | DOGE[5302.9206771500000000],SOL[14.8887890800000000],USD[0.0000002613093555] |
| 07377681 | DOGE[143.1163265200000000],USD[0.0000000003129404] |
| 07377682 | USD[10.0000000000000000] |
| 07377683 | SOL[0.2075277200687104],USD[2.4696452414373456],USDT[0.0000000024510342] |
| 07377685 | BCH[0.0000000023600000],BTC[0.0000000029281138],ETH[0.0003019500000000],ETHW[0.0003019500000000],USD[4.1954340208172512] |
| 07377686 | USD[10.0000000000000000] |
| 07377687 | CUSDT[2.0000000000000000],DOGE[0.0000000098266992],ETH[0.0049597190618343],ETHW[0.0048985190618343],LTC[0.0000000031735204],TRX[1.0000000000000000],USD[0.0000000287324774],USDT[0.0000000067398605] |
| 07377688 | USD[10.0000000000000000] |
| 07377689 | CUSDT[3.0000000000000000],DOGE[981.3420611100000000],ETH[0.2655285100000000],ETHW[0.2655285100000000],TRX[5.0000000000000000],USD[0.0002011918534855] |
| 07377690 | USD[10.0000000000000000] |
| 07377692 | CUSDT[1.0000000000000000],DOGE[1293.4420290200000000],USD[10.0000000005941282] |
| 07377693 | BAT[2.0800830800000000],BCH[0.0295333400000000],BRZ[4.0000000000000000],CUSDT[55.1544203500000000],DOGE[3.3293218300000000],GRT[0.0087363100000000],TRX[23.7383917600000000],USD[2.0332506956919343],USDT[2.2178018067617444] |
| 07377694 | ALGO[0.0030188900000000],BAT[0.0000000088625610],BTC[0.0000000072964906],CUSDT[3.0000000000000000],DOGE[0.0000000010343940],SHIB[2.0000000000000000],TRX[1.0000000058519000],USD[0.0000000118472738] |
| 07377695 | DAI[0.0000000049540000],DOGE[0.0029285693352384],GRT[0.0000000067105700],SHIB[2.0000000000000000],SUSHI[0.0000000021454742],USD[0.0001809194444122],USDT[0.0088289935144022] |
| 07377696 | USD[10.0000000000000000] |
| 07377697 | USD[10.0000000000000000] |
| 07377699 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0086388886152648] |
| 07377700 | BTC[0.0000000036000000],DOGE[0.0000000006772340],USD[0.2416266597694843],USDT[0.0000000020773461] |
| 07377701 | CUSDT[1.0000000000000000],DOGE[1290.2741241900000000],USD[0.0000000023691091] |
| 07377702 | USD[10.0000000000000000] |
| 07377703 | USD[10.0000000000000000] |

Schedule 1: Liquidity Unhedged Crypto Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377704 | BRZ[1.000000000000000000],BTC[0.002027710000000000],CUSDT[2.000000000000000000],USD[0.000397012693994200] |
| 07377705 | SOL[4.886523482427407],USD[5.781557013569851000],USDT[0.0000000014457152] |
| 07377706 | CUSDT[4.000000000000000000],SHIB[1.000000000000000000],USD[171.822898116768921100] |
| 07377707 | DOGE[1.464565070000000000],USD[67.702132550126478600] |
| 07377708 | USD[0.000000006729946800] |
| 07377709 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[342.198211180000000000],USD[0.000000008411817400] |
| 07377710 | USD[20.000000000000000000] |
| 07377711 | CUSDT[1.000000000000000000],DOGE[0.945352700000000000],TRX[0.073496720000000000],USD[9.817733744459525800] |
| 07377712 | BRZ[1.000000000000000000],DOGE[0.000000008081618400],USD[0.000000037345116000] |
| 07377713 | USD[10.000000000000000000] |
| 07377714 | BTC[0.000000003156000000],SOL[0.000000008222618800],USD[1978.300958831960196200] |
| 07377715 | DOGE[1.000000000000000000],TRX[547.832036880000000000],USD[10.000000003219248800] |
| 07377716 | USD[10.000000000000000000] |
| 07377717 | DOGE[379.772579800000000000],USD[0.000000005447340000] |
| 07377718 | TRX[173.846679390000000000],USD[0.000000004623895000] |
| 07377719 | USD[0.000175227935203300] |
| 07377720 | USD[0.055164506280010600] |
| 07377721 | DOGE[1.000000000000000000],USD[0.007326066421590200] |
| 07377722 | USD[10.000000000000000000] |
| 07377723 | BTC[0.000000013424950000],SHIB[1.000000000000000000],USD[0.000057137554741100] |
| 07377724 | USD[1.000000000000000000],USD[0.003431396351533100] |
| 07377725 | CUSDT[1.000000000000000000],USD[0.000000018606230000],USDT[9.947055700000000000] |
| 07377727 | USD[10.000000000000000000] |
| 07377728 | BAT[2.082473730000000000],BRZ[8.687007630000000000],CUSDT[36.000000000000000000],KSHIB[2347.666340590000000000],MATIC[55.351575520000000000],NFT[30350137116903840600]{1},NFT[32118597531453194200]{1},NFT[41254110032291300700]{1},NFT[43266000596774527600]{1},NFT[49400390892506964200]{1},USD[30.081061208709424400],USDT[2.169688480000000000] |
| 07377729 | USD[10.000000000000000000] |
| 07377730 | BTC[0.000000008145746000],DOGE[0.000000029080150000],SHIB[0.000000069670058000],USD[0.364544430778594700] |
| 07377731 | USD[10.000000000000000000] |
| 07377732 | ETH[0.002216730000000000],ETHW[0.002216730000000000],GRT[0.621207900000000000],SOL[0.000000009681019000],USD[0.000000062657585000],YFI[0.000068170000000000] |
| 07377733 | BAT[0.000012830000000000],CUSDT[1.000000000000000000],USD[0.001854512818639000],USDT[1.000000000000000000] |
| 07377735 | USD[10.000000000000000000] |
| 07377736 | USD[10.000000000000000000] |
| 07377738 | USD[10.000000000000000000] |
| 07377739 | DOGE[1.000000000000000000],USD[0.002187823828205000] |
| 07377740 | BTC[0.000000006759194200],USD[0.002711817739715600] |
| 07377741 | BRZ[1.019453630000000000],BTC[0.000001970000000000],DOGE[2.000000000000000000],DOGE[0.701169070000000000],ETH[0.008701200000000000],ETHW[0.008701200000000000],GRT[1.000000000000000000],PAXG[0.003456240000000000],TRX[2.000000000000000000],USD[0.003950821307708100],USDT[0.000000006948271300] |
| 07377742 | USD[0.000000000729316000] |
| 07377743 | BAT[0.000000045540315000],BTC[0.000000028977907000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.000000009483170800],USD[0.000000000611817700] |
| 07377744 | BRZ[0.000078370000000000],CUSDT[0.001049990000000000],MATIC[0.000220270000000000],SOL[0.000000028164672000],SUSHI[0.001065120000000000],TRX[0.001676500000000000],UNI[0.000123910000000000],USD[0.004122758751176700],USDT[0.000029502066715200] |
| 07377745 | BTC[0.000232180000000000],SHIB[1.000000000000000000],USD[0.001449572792511100],USDT[0.000000058384300000] |
| 07377746 | USD[0.000000012816480000],USDT[9.949044970000000000] |
| 07377747 | LTC[0.057727630000000000],USD[0.000001593697297500] |
| 07377748 | CUSDT[239.085136760000000000],DOGE[598.424259240000000000],TRX[89.165977110000000000],UNI[0.273207130000000000],USD[0.997537669020654600] |
| 07377750 | USD[10.000000000000000000] |
| 07377751 | DOGE[134.993519630000000000],USD[0.000000004511231000] |
| 07377752 | CUSDT[2.000000000000000000],SOL[0.011852426685120000],TRX[4.000000000000000000],USD[0.000001714567791800],USDT[0.000000949817900600] |
| 07377753 | BAT[4.360052570000000000],BRZ[7.576705590000000000],BTC[0.000000069337185200],CUSDT[8.000000008469138400],DOGE[14.948620430000000000],ETH[0.000001596062684800],ETHW[0.000001596062684800],GRT[3.080367816949950100],LTC[0.000000041809839600],MATIC[0.000000029382292300],SHIB[0.000000023160000000],SOL[0.000000002756410000],SUSHI[0.000000228520000000],TRX[25.069328340000000000],UNI[1.094933880000000000],USD[9.096057749007602410],USDT[4.332080911428034300] |
| 07377754 | BRZ[1.000000000000000000],BTC[0.000000023400000000],CUSDT[11.000000000000000000],DOGE[7.034242360000000000],ETH[0.000000056299548100],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.001322850892801300],USDT[0.003408850906784000] |
| 07377755 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.007732130000000000],USD[188.646703505315519700],USDT[0.400997650229574600] |
| 07377756 | TRX[2.000000000000000000],USD[0.001381849830562000] |
| 07377757 | BTC[0.000000094176390000],DOGE[0.000000039832610000],USD[0.002762960859537700] |
| 07377759 | USD[10.000000000000000000] |
| 07377760 | DOGE[171.643527970000000000],USD[0.000000002799684000] |
| 07377761 | BF_POINT[200.000000000000000000],USD[0.000000000000095000] |
| 07377762 | USD[8.107287173278683700] |
| 07377763 | USD[10.000000000000000000] |
| 07377765 | DOGE[1.000000000000000000],USD[365.037103125731545000] |
| 07377766 | USD[10.000000000000000000] |
| 07377768 | DOGE[0.434000000000000000],LTC[0.007800000000000000],TRX[0.490000000000000000],USD[0.751188727500000000],USDT[0.003862472000000000] |
| 07377769 | BCH[0.026365520000000000],CUSDT[147.852283430000000000],DOGE[2.000205550000000000],GRT[21.532485740000000000],MATIC[2.126680790000000000],SHIB[3.000000000000000000],SOL[1.031784770000000000],SUSHI[3.071524620000000000],TRX[97.255089180000000000],UNI[2.039191730000000000],USD[13.879187677052267010],USDT[5.456246730000000000] |
| 07377770 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],USD[0.003842362475220950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377771 | USD[10.000000000000000] |
| 07377772 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[0.000000019579200],USD[0.000000108098969],USDT[0.000000004674135] |
| 07377773 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[74.517654526893819] |
| 07377774 | CUSDT[1.000000000000000],DOGE[0.000000066451840],USD[202.919871223654287,USDT[0.000000101884824] |
| 07377775 | USD[10.000000000000000] |
| 07377776 | BTC[0.000879960000000],CUSDT[5.000000000000000],DOGE[4427.081036410000000],USD[0.003409364906861] |
| 07377777 | DOGE[168.795356810000000],USD[0.000000071737033] |
| 07377778 | BTC[0.000352180000000],CUSDT[8.000000000000000],DOGE[3124.367907550000000],TRX[1.000000000000000],USD[0.003180310598607] |
| 07377779 | BTC[0.011650650000000],ETH[0.0008623093234275],ETHW[0.0008623093234275],SHIB[4900000.000000000000000],SOL[4.730000000000000],USD[2.053539786667112] |
| 07377780 | USD[10.000000000000000] |
| 07377781 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.1971470395681048] |
| 07377782 | TRX[1.000000000000000],USD[48.9942456257776960] |
| 07377783 | CUSDT[2.066571840000000],DOGE[0.010479310000000],USD[0.000027863097423] |
| 07377784 | BTC[0.0000000080508760],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000094137080],ETHW[0.000000094137080],GRT[0.000000065649152],USD[0.000000001627512] |
| 07377785 | CUSDT[11.116665120000000],DOGE[0.903561290000000],GRT[0.490000000000000],LTC[0.000039180000000],TRX[2.510767880000000],USD[0.259530256828123] |
| 07377787 | CUSDT[1.000000000000000],DOGE[1.686240940000000],USD[0.9013963117414753] |
| 07377789 | USD[10.000000000000000] |
| 07377790 | DOGE[0.881482120000000],USD[0.000000083631527] |
| 07377792 | USD[10.000000000000000] |
| 07377793 | CUSDT[324.896048340000000],DOGE[554.131872840000000],GRT[16.985654200000000],LINK[10.730414660000000],SHIB[6252104.973623120000000],SOL[10.632375510000000],SUSHI[19.739621440000000],TRX[4322.622188670000000],USD[0.0037300498633022],USDT[0.000000086558320] |
| 07377794 | USD[10.000000000000000] |
| 07377795 | BRZ[2.000000000000000],SHIB[15001220.678379100000000],TRX[1.000000000000000],USD[137.8684797350349218] |
| 07377797 | USD[10.000000000000000] |
| 07377798 | USD[10.000000000000000] |
| 07377799 | USD[0.00352842928322064] |
| 07377800 | USD[0.0068814674643680] |
| 07377801 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1053.807914670000000],ETH[0.000000100000000],GRT[3.080372520000000],TRX[3.000000000079499319],USD[0.000000079499319],USDT[0.000000044661772] |
| 07377802 | BTC[0.0020241607348320],CUSDT[3.000000000000000],DOGE[792.980865000000000],USD[0.0022963387949159] |
| 07377803 | CUSDT[2.000000000000000],DOGE[740.9404417117476721],ETH[0.000000080680000],ETHW[0.000000080680000],PAXG[0.000000021542420],TRX[1.000000000000000],USD[0.000000001483824] |
| 07377804 | CUSDT[2.000000000000000],DOGE[15.003390340000000],TRX[1.000000000000000],USD[0.000000148699008] |
| 07377805 | USD[10.000000000000000] |
| 07377806 | DOGE[1050.169859980000000],ETH[0.013836900000000],ETHW[0.013836900000000],USD[34.9862508048871902] |
| 07377807 | BAT[1.000000000000000],BTC[0.001985480000000],CUSDT[8.000000000000000],DOGE[378.362219860000000],GRT[1.000000000000000],TRX[1757.939461270000000],USD[0.0033337405417189] |
| 07377808 | BAT[21.6536024508918522],BTC[0.000000064200330],CUSDT[1284.5178447297979728],DOGE[0.000000027055684],ETH[0.0099083207288236],ETHW[0.0097852007288236],LTC[0.088121836900000],SHIB[2486.288840740000000],SUSHI[1.1998891540800000],TRX[139.0798401626124934],USD[0.000005501005496],USDT[0.000000062861734],YF[0.0002636152957724] |
| 07377809 | DOGE[124.984548780000000],USD[0.000000004125658] |
| 07377810 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0094069969471058] |
| 07377811 | BTC[0.001602840000000],CUSDT[8.000000000000000],DOGE[303.851087990000000],ETH[0.013927170000000],ETHW[0.013927170000000],GRT[5.962381210000000],SUSHI[0.705498350000000],TRX[76.225616660000000],USD[0.0013271478251098] |
| 07377812 | CUSDT[1.000000000000000],DOGE[81.208053490000000],GRT[0.000018170000000],USD[0.0069727681313015] |
| 07377813 | USD[10.000000000000000] |
| 07377814 | USD[10.000000000000000] |
| 07377815 | BAT[0.000001080000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[110.4720666872698954] |
| 07377816 | BRZ[1.000000000000000],BTC[0.007880750000000],CUSDT[5.000000000000000],DOGE[688.580160130000000],ETH[0.019100240000000],ETHW[0.018867680000000],GRT[33.098400180000000],SHIB[2.000000000000000],USD[211.210000056038761] |
| 07377817 | CUSDT[1.000000000000000],DOGE[237.800002100000000],USD[0.010000001710896] |
| 07377818 | CUSDT[3.000000000000000],USD[0.000000047675611] |
| 07377821 | BCH[0.000000099541922],BTC[0.000000036989928],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0059710592748014] |
| 07377822 | USD[20.0041101389633901] |
| 07377823 | USD[10.000000000000000] |
| 07377825 | BRZ[162.106213610000000],BTC[0.001178260000000],CAD[24.495603370000000],CUSDT[6.000000000000000],DOGE[242.940749540000000],ETH[0.024839920000000],ETHW[0.024839920000000],TRX[189.461887310000000],USD[0.0003636441192378] |
| 07377826 | USD[10.000000000000000] |
| 07377827 | USD[10.000000000000000] |
| 07377828 | USD[10.000000000000000] |
| 07377829 | DOGE[1.008854600000000],USD[0.0062809111911007] |
| 07377831 | USD[20.000000000000000] |
| 07377832 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[10254.366155310000000],TRX[1.000000000000000],USD[0.0029729222995476] |
| 07377834 | USD[10.000000000000000] |
| 07377835 | DOGE[100.837281460000000],USD[10.800000001076702] |
| 07377836 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000060400000],CUSDT[6.000000000000000],DOGE[145.280465870000000],TRX[4.000000000000000],USD[0.0089633007859200],USDT[1.000000000000000] |
| 07377838 | USD[10.000000000000000] |
| 07377839 | DOGE[2743.625704130000000],USD[0.000000012789521] |
| 07377840 | CUSDT[10.000000000000000],TRX[2.000000000000000],USD[0.7664553862412735] |
| 07377841 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377842 | USD[10.0000000000000000] |
| 07377843 | USD[10.0000000000000000] |
| 07377844 | USD[10.0000000000000000] |
| 07377845 | CUSDT[1.0000000000000000],DOGE[323.1489952200000000],ETH[0.0418536700000000],ETHW[0.0418536700000000],USD[3.2888518736589496] |
| 07377846 | DOGE[28711.5067141462541479],SHIB[4247607.7196907200000000],USD[362.0000000075414905],USDT[0.0000000024048400] |
| 07377847 | USD[50.0030800933957825] |
| 07377848 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1430.7612504600000000],ETH[0.0243743900000000],ETHW[0.0240734300000000],LTC[0.8649577200000000],TRX[5.0000000000000000],USD[0.0043724261041860] |
| 07377849 | LINK[0.9960000000000000],SOL[36.8580000000000000],UNI[0.9960000000000000],USD[14.9305000000000000] |
| 07377850 | DOGE[199.8615178100000000],USD[10.0000000000430200] |
| 07377851 | USD[0.0051474669203894],USDT[0.0000000043820000] |
| 07377852 | USD[10.0000000000000000] |
| 07377853 | USD[10.0000000000000000] |
| 07377854 | USD[0.0022430574872956] |
| 07377855 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0033687321780352] |
| 07377856 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2523.1766288600000000],GRT[1.0000000000000000],USD[0.8275430011473049] |
| 07377857 | DOGE[133.9992348600000000],USD[0.0000000001098164] |
| 07377858 | TRX[0.0070927800000000],USD[0.0000000080532274] |
| 07377859 | USD[10.0000000000000000] |
| 07377860 | CUSDT[1.0000000000000000],DOGE[532.8012758541860521],USD[0.0000000052204072] |
| 07377861 | CUSDT[1.0000000000000000],DOGE[849.7525350600000000],USD[0.0000000015858416] |
| 07377862 | DOGE[1.5896935700000000],USD[0.0000000004151553] |
| 07377863 | USD[10.0000000000000000] |
| 07377864 | BAT[0.0009609756986400],BTC[0.0000000031501232],GRT[0.0000000167098615],PAXG[0.0000000025220682],USD[0.0000001086398311] |
| 07377865 | BTC[0.0046257800000000],DOGE[811.3167996800000000],ETH[0.0510129500000000],ETHW[0.0510129500000000],SHIB[5530270.8814119800000000],TRX[151.8940907700000000],USD[0.3295889736261985] |
| 07377866 | USD[10.0000000000000000] |
| 07377867 | USD[0.0073861386052287] |
| 07377868 | DOGE[15.7743313900000000],USD[0.0000000038976838] |
| 07377870 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[144499.0879724400000000],GRT[1.0029629300000000],LINK[10.3214474200000000],TRX[3.0000000000000000],USD[101.5180306292885272],USDT[0.0000000006498250] |
| 07377871 | BTC[0.0061404100000000],CUSDT[1.0000000000000000],DOGE[306.8914781900000000],TRX[553.3895016800000000],USD[5.5544811700556210],USDT[25.3390344000000000] |
| 07377872 | USD[10.0000000000000000] |
| 07377873 | USD[10.0000000000000000] |
| 07377874 | USD[10.0000000000000000] |
| 07377875 | USD[10.0000000000000000] |
| 07377876 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1358.7031596800000000],GRT[2.0000000000000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],UNI[1.0000000000000000],USD[0.0000000107694816] |
| 07377877 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000078740952],ETH[0.0165828391511205],ETHW[0.0165828391511205],USD[0.0000044112423854] |
| 07377878 | USD[0.0000000023030063] |
| 07377879 | BTC[0.0000000087438847],DOGE[0.0000000049878891],USD[0.0001186329174710] |
| 07377880 | USD[10.0000000000000000] |
| 07377881 | BAT[0.8106537900000000],CUSDT[1.0000000000000000],DOGE[1.7187658700000000],TRX[2.0000000000000000],USD[0.0002115526746021] |
| 07377882 | DOGE[1.9894207220452972],USD[0.0000000025999517] |
| 07377883 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[3007.1453749400000000],TRX[1.0000000000000000],USD[0.0000001338950967] |
| 07377884 | BCH[0.0000000100000000],CUSDT[7.0000000000000000],DOGE[4707.5693992700000000],LTC[0.1003632100000000],TRX[2.0000000000000000],USD[0.0149575415351459] |
| 07377885 | USD[0.0000000002403645] |
| 07377886 | USD[10.0000000000000000] |
| 07377887 | DOGE[134.9203201000000000],USD[0.0000000004858180] |
| 07377888 | USD[10.0000000000000000] |
| 07377890 | USD[10.0000000000000000] |
| 07377891 | CUSDT[1.0000000000000000],ETH[0.0124410600000000],ETHW[0.0124410600000000],LTC[0.1310556000000000],SOL[2.5157158400000000],SUSHI[0.6867225600000000],USD[0.0019589326838180] |
| 07377892 | CUSDT[1.0000000000000000],DOGE[552.6800870968111760],USD[0.0000000006434194] |
| 07377894 | BTC[0.0000000100000000],CUSDT[1.0000000000000000],DOGE[0.6703912800000000],USD[0.0333372236252184] |
| 07377895 | CUSDT[2.0000000000000000],DOGE[354.7815824300000000],SHIB[567040.5664311900000000],TRX[0.0000045400000000],USD[0.0000000015209911] |
| 07377896 | ETH[0.0000000008706036] |
| 07377898 | USD[10.0000000000000000] |
| 07377899 | BCH[0.0000000099133348],BTC[0.0000000077106120],CUSDT[1.0000000000000000],DOGE[0.0000000008456042],ETH[0.0000000019500713],LINK[0.0000000027198290],LTC[0.0000000007676201],SOL[0.0000000035844560],TRX[0.0000000077447200],USD[0.0059490049985297],USDT[0.0000000096281570],YFI[0.0000000074304232] |
| 07377900 | DOGE[1.0144843700000000],GBP[0.0000000012286630],USD[0.0006389328808246] |
| 07377901 | DOGE[3.7123501700000000],USD[0.0000000056684122],USDT[0.0000000025628452] |
| 07377902 | USD[11.0963028600000000] |
| 07377903 | USD[10.0000000000000000] |
| 07377904 | USD[10.4073455000000000] |
| 07377905 | BTC[0.0018267400000000],ETH[0.0688990900000000],ETHW[0.0688990900000000],USD[0.0000114893749939] |
| 07377906 | USD[0.0047696210769224] |
| 07377907 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033658416354369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377908 | DOGE[132.778989900000000000],USD[0.0000000001825120] |
| 07377909 | USD[10.000000000000000000] |
| 07377910 | CUSDT[1.000000000000000000],DOGE[190.256399030000000000],USD[0.0000000003238305] |
| 07377911 | USD[10.000000000000000000] |
| 07377912 | CUSDT[1.000000000000000000],DOGE[221.044567160000000000],USD[0.0100000027043320] |
| 07377913 | USD[10.000000000000000000] |
| 07377914 | USD[10.000000000000000000] |
| 07377915 | CUSDT[1.000000000000000000],DOGE[3720.065720790000000000],USD[10.0000000027211516] |
| 07377916 | USD[0.715341040000000000] |
| 07377917 | USD[0.0000602997443760] |
| 07377918 | CUSDT[1.000000000000000000],USD[0.0000000025431848] |
| 07377919 | LTC[0.006189600000000000],USD[15.0000021029873427] |
| 07377920 | DOGE[595.413871380000000000],TRX[1.000000000000000000],USD[10.0000000007200826] |
| 07377921 | USD[10.000000000000000000] |
| 07377922 | USD[10.000000000000000000] |
| 07377923 | USD[10.000000000000000000] |
| 07377924 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0087137916076402] |
| 07377925 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[11979.407130690000000000],LINK[4.008192140000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0027505176219610] |
| 07377926 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0024280697375232] |
| 07377927 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[187.583586520000000000],USD[2.6856024936079170],USDT[0.0000000022118113] |
| 07377928 | CUSDT[2.000000000000000000],DOGE[171.396852200000000000],USD[0.0000000107979061] |
| 07377929 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.0000000067354935],ETH[0.4124089875501209],ETHW[0.4122318975501209],GRT[1.0036779100000000],TRX[4.000000000000000000],USD[0.0000211300125887] |
| 07377930 | USD[0.0051166307327700] |
| 07377931 | USD[10.000000000000000000] |
| 07377932 | USD[10.000000000000000000] |
| 07377933 | BRZ[2.000000000000000000],CUSDT[16.000000000000000000],DOGE[8965.226977720000000000],TRX[1.000000000000000000],USD[0.0000000713581050] |
| 07377934 | USD[10.000000000000000000] |
| 07377935 | DOGE[135.037087260000000000],USD[0.0000000006615202] |
| 07377936 | CUSDT[6.000000000000000000],DOGE[137.050195770000000000],TRX[1.000000000000000000],USD[0.3998356721828925] |
| 07377937 | DOGE[0.083202300000000000],LINK[0.000000043137600],USD[0.0000000070155651] |
| 07377938 | USD[10.000000000000000000] |
| 07377939 | DOGE[33.094524340000000000],USD[0.0000000026540114] |
| 07377940 | CUSDT[4.000000000000000000],USD[0.0000127749976300] |
| 07377941 | BAT[0.000000051109828],BTC[0.000000009649715],DOGE[0.000000029273325],GRT[0.0000000079204246],USD[6.7737065126878090] |
| 07377942 | BRZ[0.000000009465367 4],BTC[0.000000012072709],DAI[0.000000042070000],DOGE[0.000000009210465],GRT[0.000000093415125],LINK[0.000000088755206],MATIC[0.000000094187492],SOL[0.000000058159988],TRX[0.4756007600000000],USD[0.0014796649529132],USDT[0.0000000051676797] |
| 07377943 | TRX[177.162574830000000000],USD[0.0000000000709561] |
| 07377944 | USD[10.000000000000000000] |
| 07377945 | USD[10.000000000000000000] |
| 07377946 | DOGE[32.157149010000000000],USD[0.1514989078862427] |
| 07377947 | BCH[0.018603190000000000],CUSDT[9.000000000000000000],DOGE[0.0000000442509888],ETH[0.0109361900000000],ETHW[0.0107993900000000],MATIC[71.453633530000000000],SHIB[1.000000000000000000],SOL[9.863729560000000000],SUSHI[0.653475150000000000],TRX[3.000000000000000000],USD[0.0036788103928989],USDT[0.0000000065495403] |
| 07377948 | USD[10.000000000000000000] |
| 07377950 | USD[10.000000000000000000] |
| 07377951 | USD[10.000000000000000000] |
| 07377952 | USD[10.000000000000000000] |
| 07377953 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.204810600000000000],USD[0.9031325863949040] |
| 07377954 | USD[10.000000000000000000] |
| 07377955 | BAT[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[780.175308650000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[0.0042854474546200],USDT[0.0000000080646739] |
| 07377958 | BRZ[0.000000024037040],BTC[0.000000091015065],CUSDT[1.000000000000000000],DOGE[0.000000069521240],LTC[0.000000078639488],TRX[0.000000022633058],USD[0.0095688792072914] |
| 07377960 | USD[10.000000000000000000] |
| 07377961 | CUSDT[5.000000000000000000],DOGE[280.679956700000000000],USD[0.0154386339950977] |
| 07377962 | SOL[1.203917860000000000],USD[0.0000008574722299] |
| 07377963 | BAT[6.204963300000000000],CUSDT[15.000000000000000000],DOGE[16.121005220000000000],GRT[0.945993590000000000],TRX[2.000000000000000000],USD[0.0042999596701866] |
| 07377964 | DOGE[0.000000035327710],ETH[0.000000022865598],USD[0.0000402782105861] |
| 07377965 | GRT[3.484947950000000000],USD[2.5000002096346200] |
| 07377966 | USD[10.000000000000000000] |
| 07377967 | SOL[0.072737560000000000],USD[450.1385833638743957],USDT[173.4959654079865557] |
| 07377968 | DOGE[123.471210340000000000],USD[0.0000000001098164] |
| 07377969 | CAD[9.968602630000000000],SHIB[6088302.859933250000000000],TRX[33.922482040000000000],USD[0.0000000079631560] |
| 07377970 | USD[10.000000000000000000] |
| 07377971 | USD[10.000000000000000000] |
| 07377972 | DOGE[174.473396520000000000],USD[15.0000000004046932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07377973 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],TRX[1.000025790000000000],USD[0.0059911375842075] |
| 07377974 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0069233853991808] |
| 07377975 | BTC[0.000940780000000000],DOGE[961.900221140000000000],ETH[0.016991910000000000],ETHW[0.016785500000000000],SHIB[644981.110908800000000000],UNI[0.457268170000000000],USD[0.031083425148506000] |
| 07377976 | DOGE[166.572913870000000000],USD[0.000000000498610100] |
| 07377977 | DOGE[21.784916380000000000],TRX[259.824625610000000000],USD[140.830490443630280000] |
| 07377978 | DOGE[0.000000084755260000],USD[0.004220092806383200] |
| 07377980 | CUSDT[2.000000000000000000],USD[19.355198967993632600] |
| 07377981 | ETH[0.004139700000000000],ETHW[0.004139700000000000],USD[0.000012754493836000] |
| 07377983 | DOGE[140.243544130000000000],USD[0.000000000276091100] |
| 07377984 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002310459147979000] |
| 07377986 | BRZ[1.000000000000000000],CUSDT[1.916093000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.692427443093056500] |
| 07377987 | BRZ[1.000000000000000000],BTC[0.000113530000000000],DOGE[229.938524780000000000],GRT[12.093769280000000000],USD[0.000177926753182200] |
| 07377988 | DOGE[26.112261220000000000],USD[0.000000019005430000] |
| 07377989 | DOGE[1345.387120740000000000],USD[0.000000048098688000] |
| 07377992 | DOGE[93.320854879902602800],LTC[0.000000069174254000],USD[0.000000007524432000] |
| 07377993 | USD[10.000000000000000000] |
| 07377994 | USD[10.000000000000000000] |
| 07377995 | BAT[1.634967280000000000],BRZ[20.713456250000000000],BTC[0.000139440000000000],CUSDT[225.292379320000000000],DOGE[2229.970761990000000000],ETH[0.002563890000000000],ETHW[0.002536530000000000],GRT[16.094006460000000000],KSHIB[991.038753060000000000],SHIB[7077984.163624400000000000],SOL[0.280352120000000000],TRX[5403.538231830000000000],USD[0.000000003106383700],USDT[3.100353857534210000] |
| 07377996 | USD[10.000000000000000000] |
| 07377997 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003389834488461000] |
| 07377998 | CUSDT[1.000000000000000000],USD[0.002106600224015400] |
| 07377999 | USD[10.000000000000000000] |
| 07378000 | AVAX[0.000000005394850000],BTC[0.916093000000000000],ETH[0.000000086738350000],ETHW[0.999941868723748200],GRT[26.394385952690014000],MATIC[0.000000036198750000],MKR[0.000000025358400000],SOL[0.000000089603900000],USD[0.000000430725930000],USD[0.000000061546600000],YFI[0.000000050000000000] |
| 07378001 | DOGE[1233.565691720000000000],TRX[1.000000000000000000],USD[10.000000009042741000] |
| 07378002 | BRZ[1.000000000000000000],BTC[0.000000001782545000],CUSDT[2.000000000000000000],DOGE[1.000000082700000000],TRX[4.000000000000000000],USD[373.313221368256596400] |
| 07378003 | BAT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[13.000000000000000000],TRX[2.000000000000000000],USD[0.016960342955617000] |
| 07378005 | USD[10.000000000000000000] |
| 07378006 | CUSDT[1.000000000000000000],DOGE[1198.295783730000000000],USD[10.000000005315995000] |
| 07378007 | USD[10.000000000000000000] |
| 07378008 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.004534537221932000] |
| 07378009 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[3430.164721230000000000],TRX[1.000000000000000000],USD[10.000000060337887000] |
| 07378010 | CUSDT[1.000000000000000000],USD[0.005062664497841230] |
| 07378011 | DOGE[126.432112340000000000],USD[0.000000000391378000] |
| 07378012 | USD[10.000000000000000000] |
| 07378013 | USD[10.000000000000000000] |
| 07378014 | USD[10.000000000000000000] |
| 07378015 | USD[0.000003807754669000] |
| 07378016 | CUSDT[4.000000000000000000],DOGE[1739.150369570000000000],TRX[67.489635270000000000],USD[0.008514400248856340] |
| 07378017 | BRZ[3.000000000000000000],CUSDT[6.000000000000000000],DOGE[22373.385883580000000000],TRX[4.000000000000000000],USD[0.569936352461985600],USDT[1.000000000000000000] |
| 07378018 | BTC[0.002229940000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.001994493006880] |
| 07378019 | USD[0.000000077937129000],USDT[0.000000083561250000] |
| 07378020 | BRZ[1.000000000000000000],CUSDT[32.000000000000000000],LINK[0.000953690000000000],USD[0.002215783522160700],USDT[1.000000000000000000] |
| 07378021 | USD[10.000000000000000000] |
| 07378022 | ETH[0.005648330000000000],ETHW[0.005648330000000000],USD[0.000015721408075700] |
| 07378023 | DOGE[0.000038900000000000],USD[0.002770709233569200] |
| 07378024 | USD[10.000000000000000000] |
| 07378025 | KSHIB[1452.154416290000000000],SHIB[1255157.531648050000000000],TRX[1.000000000000000000],USD[0.000000021770003000] |
| 07378026 | BAT[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1182.772436480000000000],TRX[1.000000000000000000],USD[0.000008248518535] |
| 07378027 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[471.095872830000000000],ETH[3.034464950000000000],ETHW[3.033190480000000000],TRX[2.000000000000000000],USD[0.001652124485694] |
| 07378028 | USD[10.000000000000000000] |
| 07378029 | BTC[0.000155280000000000],USD[0.003096839519139] |
| 07378030 | CUSDT[2.000000000000000000],ETH[0.005030710000000000],ETHW[0.005030710000000000],USD[0.000021770576835400] |
| 07378031 | USD[20.000000000000000000] |
| 07378032 | USD[10.000000000000000000] |
| 07378033 | USD[10.000000000000000000] |
| 07378034 | USD[10.000000000000000000] |
| 07378035 | CUSDT[3.000000000000000000],ETH[0.109779050000000000],ETHW[0.109779050000000000],USD[0.000009235283830696] |
| 07378036 | CUSDT[3.000000000000000000],DOGE[555.357152200000000000],USD[0.000000051660517] |
| 07378037 | CUSDT[2.000000000000000000],DOGE[5.881499890000000000],TRX[61.857978770000000000],USD[2.375846930158823] |
| 07378038 | BTC[0.000000059850348],TRX[1.000000000000000000],USD[0.006396377066776] |
| 07378039 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378040 | CUSDT[2.00000000000000000],SHIB[441588.11767075000000000],TRX[1.00000000000000000],USD[0.00000000285892 95] |
| 07378041 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],LINK[0.00000000386656 36],TRX[3.00000000000000000],USD[0.00000322258982420] |
| 07378043 | CUSDT[7.00000000000000000],USD[0.00312564043675 82] |
| 07378044 | CUSDT[2.00000000000000000],USD[38.26405067348916 42] |
| 07378046 | DOGE[419.68182373000000000],TRX[1.00000000000000000],USD[0.90927460066920 19] |
| 07378047 | USD[10.00000000000000000] |
| 07378048 | USD[10.00000000000000000] |
| 07378049 | CUSDT[3.00000000000000000],DOGE[858.56311403000000000],TRX[1.00000000000000000],USD[0.00287357866477 83] |
| 07378050 | CUSDT[5.00000000000000000],DOGE[110.53822933000000000],TRX[98.70071591000000000],USD[0.00000001056422 65] |
| 07378051 | CUSDT[2.00000000000000000],USD[0.00000000068423168] |
| 07378052 | BAT[34.81536341000000000],BCH[1.03955543000000000],BRZ[59.51723568000000000],BTC[0.00257365000000000],CUSDT[258.00209415000000000],DOGE[2586.45585813000000000],ETH[1.01060147000000000],ETHW[1.01060147000000000],GRT[4.00000000000000000],LINK[4.02047113000000000],LTC[1.03209040000000000],PAXG[0.033839550000 0000],SGD[72.86387378000000000],SOL[19.98407758000000000],SUSHI[8.82141678000000000],TRX[2802.94893813000000000],USD[0.44201308385430 51],USDT[1.38114171409669 15] |
| 07378053 | USD[10.00000000000000000] |
| 07378054 | USD[10.00000000000000000] |
| 07378055 | USD[10.00000000000000000] |
| 07378057 | DOGE[2682.94216702000000000],USD[0.00000000897208 92] |
| 07378058 | USD[10.00000000000000000] |
| 07378059 | USD[10.00000000000000000] |
| 07378060 | USD[0.00000000058105 79] |
| 07378061 | USD[0.00000000034787 70] |
| 07378062 | SUSHI[0.69352969000000000],USD[0.00000000604095 168] |
| 07378063 | DOGE[135.16242333000000000],USD[0.00000000018455 02] |
| 07378064 | USD[0.00289858057016 40],USDT[0.00000000509712 01] |
| 07378065 | USD[10.00000000000000000] |
| 07378066 | USD[10.00000000000000000] |
| 07378067 | CUSDT[1.00000000000000000],DOGE[2.00000000099588527],ETH[0.00000012951184 65],ETHW[0.00000012951184 65],NFT [326624644651922750][1],NFT [375579523608963058][1],NFT [413839433836031666][1],NFT [426484461996044761][1],NFT [444073575499626134 5][1],SUSHI[0.00000000321904 40],TRX[2.00000000000000000],USD[0.00422879352091 01],USDT[0.00000000136894 88] |
| 07378068 | USD[10.00000000000000000] |
| 07378069 | CUSDT[1.00000000000000000],USD[0.00842276692142 47] |
| 07378070 | AUD[0.00000610414890570],BAT[0.00000003423309 2],BCH[0.00000003251710 0],BTC[0.00000000629731 86],CAD[0.00000020561747 3],DAI[0.00000000773583 28],DOGE[0.00000002578424 14],ETH[0.00000000850340 19],ETHW[0.00000008503400 19],GBP[0.00000056320390 88],GRT[0.00000004123391 0],LINK[0.00000008572535 8],LTC[0.00000001781544 2],SOL[0.00000002592963 8],SUSHI[0.00000007384754 5],TRX[0.00000002229773 3],UNI[0.00000000380130 8],USD[0.00000114190077],USDT[0.00000009472020 50],YFI[0.00000000563993 83] |
| 07378071 | USD[10.00000000000000000] |
| 07378072 | USD[0.0000000002170 72] |
| 07378073 | USD[0.00000000038645 60] |
| 07378074 | USD[10.00000000000000000] |
| 07378075 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],SUSHI[1.00000000000000000],TRX[3.00000000000000000],USD[0.00000000466799 80] |
| 07378076 | CUSDT[1.00000000000000000],DOGE[365.94284492000000000],KSHIB[490.38296727000000000],SHIB[471978.56920961000000000],SOL[0.08119108000000000],USD[0.00000003977445 40],USDT[0.00000002211811 3] |
| 07378077 | USD[10.00000000000000000] |
| 07378078 | USD[10.00000000000000000] |
| 07378079 | USD[10.00000000000000000] |
| 07378080 | USD[10.00000000000000000] |
| 07378081 | DOGE[1.00004333000000000],USD[0.00152940969869 90] |
| 07378082 | USD[10.00000000000000000] |
| 07378083 | BTC[0.00006901028200 00],DOGE[0.49620000000000000],SHIB[1300000.00000000000000000],USD[1.36520878320000 00] |
| 07378085 | BTC[0.00000000038736 70],USD[0.25840773208070 32] |
| 07378086 | USD[10.00000000000000000] |
| 07378087 | DOGE[191.89388419000000000],USD[0.00000000473117 00] |
| 07378088 | USD[10.00000000000000000] |
| 07378089 | CUSDT[23857.92580589000000000],DOGE[24405.06551539000000000],TRX[2.00000000000000000],USD[0.00000000681210 32] |
| 07378090 | DOGE[139.92095371000000000],USD[0.00000000051420 16] |
| 07378091 | USD[10.00000000000000000] |
| 07378092 | DOGE[0.02406337000000000],SUSHI[0.09565903000000000],USD[4.80456643977537 96],USDT[0.00000000801943 3] |
| 07378093 | BRZ[1.00000000000000000],DOGE[0.02277070900000000],TRX[15.38679134000000000],USD[0.00000005115723 6],USDT[0.00000000730980 08] |
| 07378094 | BF_POINT[300.00000000000000000] |
| 07378095 | BF_POINT[200.00000000000000000],CUSDT[7.00000000000000000],USD[0.00000000509666 22] |
| 07378096 | BTC[0.00021214000000000],CUSDT[1.00000000000000000],DOGE[335.39333309000000000],TRX[1.00000000000000000],USD[0.00037709550210 92] |
| 07378097 | CUSDT[2.00000000000000000],DOGE[910.18223400000000000],USD[209.03509584784140 0] |
| 07378098 | USD[10.00000000000000000] |
| 07378099 | DOGE[35.24581843000000000],USD[0.00000001730912 0] |
| 07378100 | USD[10.00000000000000000] |
| 07378101 | BTC[0.00155642000000000],CUSDT[2.00000000000000000],DOGE[91.87758857000000000],ETH[0.02431421000000000],ETHW[0.02401325000000000],GRT[33.75265339000000000],TRX[438.85711909000000000],USD[0.65802839774959 13] |
| 07378102 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.03391920323120 03],ETHW[0.03391920323120 03],USD[100.00000621062223 7] |
| 07378103 | BAT[0.00003400000000000],BCH[0.00000005409731 0],BRZ[3.00000000000000000],CUSDT[7.00000000000000000],DOGE[5.08375274000000000],LINK[0.00000004829304],LTC[0.00000000700000 00],SOL[0.00000003442500 0],SUSHI[0.00000000281500 00],TRX[0.00000019397540],USD[0.08369170609000 06] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378104 | USD[10.0000000000000000] |
| 07378105 | USD[0.0074874800165722] |
| 07378106 | USD[10.0000000000000000] |
| 07378107 | USD[10.0000000000000000] |
| 07378108 | CUSDT[1.0000000000000000],DOGE[134.2514521600000000],USD[0.0000000003273856] |
| 07378109 | BTC[0.0001723000000000],DOGE[255.3082681500000000],TRX[1.0000000000000000],USD[0.0004642856254035] |
| 07378110 | DOGE[177.1944709200000000],USD[0.0000000016383581] |
| 07378111 | BTC[0.0015975800000000],CUSDT[3.0000000000000000],DOGE[575.8124223500000000],ETH[0.0304780600000000],ETHW[0.0304780600000000],SOL[2.0471091100000000],TRX[1.0000000000000000],USD[0.0002865653936282] |
| 07378112 | SUSHI[0.6137238500000000],USD[0.0000001463694730] |
| 07378113 | USD[0.0000020560789306] |
| 07378114 | DOGE[512.3667680900000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000042089609],USDT[0.0000000122152308] |
| 07378115 | USD[10.0000000000000000] |
| 07378116 | USD[10.0000000000000000] |
| 07378117 | USD[0.0000141131362845] |
| 07378118 | USD[10.0000000000000000] |
| 07378119 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[0.0000048800000000],TRX[0.0004585600000000],USD[0.0398970292934371] |
| 07378120 | DOGE[0.2967242300000000],USD[1.6113735506630453] |
| 07378121 | USD[10.0000000000000000] |
| 07378122 | USD[10.0000000000000000] |
| 07378123 | USD[10.0000000000000000] |
| 07378125 | BRZ[1.0000000000000000],BTC[0.0000000066645900],CUSDT[7.0000000087471583],DOGE[1.0000000000000000],ETH[0.0000000012794627],TRX[3.0000040031701781],USD[0.0000000168293692],USDT[0.0000000008776193] |
| 07378126 | DOGE[190.1430236800000000],USD[0.0000000005016768] |
| 07378128 | USD[10.0000000000000000] |
| 07378129 | DOGE[0.0000000020053889],SOL[0.0000000070216000],TRX[0.0000000072499456],USD[0.0087357164371956] |
| 07378130 | DOGE[141.4330134300000000],USD[0.0000000003838645] |
| 07378131 | CUSDT[2.0000000000000000],ETH[0.0000000040463341],SHIB[551101.4831339700000000],TRX[1.0000000000000000],USD[0.0016582480470643] |
| 07378132 | DOGE[0.7411961382239228],SOL[0.0044498500000000],USD[315.1952243293614864] |
| 07378134 | CUSDT[5.0000000000000000],USD[0.0000000014269007] |
| 07378135 | USD[10.0000000000000000] |
| 07378136 | TRX[1.0000000000000000],USD[0.0072713468073775] |
| 07378138 | GBP[0.0000000009189924],KSHIB[495.3305191900000000],USD[18.7530746190927615] |
| 07378139 | USD[0.0035619774073306] |
| 07378140 | DOGE[2292.9521685000000000],USD[10.9104066739241168] |
| 07378141 | USD[10.0000000000000000] |
| 07378142 | DOGE[34.9643856600000000],USD[1.1000349621630157] |
| 07378143 | BTC[0.0046501000000000],CUSDT[1.0000000000000000],DOGE[2489.1368251000000000],ETH[0.2460833100000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0219141454663947] |
| 07378144 | BRZ[1.0000000000000000],DOGE[6977.6953519400000000],SHIB[1589826.1192368800000000],USD[206.3754386578271320],USDT[0.0000000006498250] |
| 07378145 | BCH[0.0143641000000000],CUSDT[2.0000000000000000],DOGE[1175.1145409800000000],USD[200.0000055738438671] |
| 07378146 | CUSDT[8.0000000000000000],DOGE[0.0239255600000000],TRX[2.0000000000000000],USD[0.0000000057068860],USDT[0.0000007401558
8] |
| 07378147 | NFT[30310647806186653?][1],USD[10.0000000000000000] |
| 07378148 | USD[10.0000000000000000] |
| 07378149 | DOGE[1.0000000000000000],USD[0.0036883947900038] |
| 07378150 | USD[10.0000000000000000] |
| 07378151 | CUSDT[1.0000000000000000],DOGE[9199.0981019100000000],ETH[0.3698718900000000],ETHW[0.3697164100000000],SOL[2.1021462600000000],TRX[73.5568495300000000],USD[284.7298018501557121] |
| 07378152 | USD[10.0000000000000000] |
| 07378153 | USD[0.0751828173784728] |
| 07378156 | USD[10.0000000000000000] |
| 07378157 | DOGE[17.5086145000000000],USD[0.0000000005504100] |
| 07378158 | USD[10.0000000000000000] |
| 07378159 | USD[0.0048346496842147] |
| 07378160 | USD[10.0000000000000000] |
| 07378161 | AAVE[3.3627266400000000],BRZ[1.0000000000000000],BTC[0.0596783500000000],CUSDT[5.0000000000000000],DOGE[7853.3123293000000000],ETH[1.0191000300000000],ETHW[1.0186720200000000],GRT[14.5060440600000000],KSHIB[1833.1728390500000000],MATIC[87.6096548700000000],PAXG[0.0733778900000000],SHIB[1260089
.3798697400000000],SOL[13.1573014500000000],TRX[556.1073690400000000],USD[1.0920780126267317] |
| 07378162 | DOGE[203.6677180321329114],USD[0.1304973901861522] |
| 07378163 | TRX[1.3706459800000000],USD[0.0000000083500337] |
| 07378164 | USD[10.0000000000000000] |
| 07378166 | USD[10.0000000000000000] |
| 07378167 | CUSDT[2.0000000000000000],TRX[125.9420425100000000],USD[0.0018707758754987] |
| 07378168 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[43.0837747100000000],TRX[1.0000000000000000],USD[0.0038585932920298] |
| 07378169 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[548.6397069200000000],USD[0.0000000105429864] |
| 07378170 | SOL[0.0553859900000000],USD[0.0009796920429653] |
| 07378171 | BTC[0.0010816400000000],DOGE[236.6030047900000000],USD[15.0002792045389280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378172 | USD[10.0000000000000000] |
| 07378173 | BCH[0.0003650900000000],BTC[0.0001653300000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],SUSHI[0.0000020000000000],USD[0.0000158031157324],YFI[0.0000634000000000] |
| 07378174 | USD[10.0000000000000000] |
| 07378175 | CUSDT[1.0000000000000000],DOGE[42.4876595900000000],USD[0.0003875300900168] |
| 07378176 | BRZ[1.0000000000000000],DOGE[1.0000121000000000],USD[0.0044873186715950] |
| 07378177 | USD[0.0036927641368968] |
| 07378178 | USD[0.0003783640627600] |
| 07378179 | USD[10.0000000000000000] |
| 07378180 | DOGE[13.5049899400000000],USD[0.0006801282938893] |
| 07378181 | DOGE[103.6690209900000000],USD[5.4931976001114112] |
| 07378182 | CUSDT[1.0000000000000000],SUSHI[22.3107647000000000],USD[0.0000000130198379] |
| 07378183 | DOGE[69.9928015800000000],USD[0.8309960242557958] |
| 07378185 | BRZ[1.0000000000000000],BTC[0.0000000090444836],CUSDT[7.0000000000000000],DOGE[0.0000000096394324],ETH[-0.0000000050171750],NFT (5090198800431194171)[1],TRX[4.0000000000000000],USD[0.0003948150804694] |
| 07378186 | USD[10.0000000000000000] |
| 07378187 | DOGE[1.0000000000000000],ETH[0.1420348700000000],ETHW[0.1420348700000000],USD[0.0000261932353192] |
| 07378188 | DOGE[0.0000117100000000],USD[0.0014741877503883] |
| 07378189 | BTC[0.0000000500000000],USD[0.0004919516265014] |
| 07378190 | DOGE[27.3689922200000000],USD[0.0000000033229822] |
| 07378191 | USD[10.0000000000000000] |
| 07378192 | CUSDT[4.0000000000000000],DOGE[187.7753393800000000],USD[0.0000000098867885] |
| 07378193 | DOGE[100.0423225400000000],USD[0.0000001127457420],USDT[0.0000000024520000] |
| 07378194 | BAT[1.0165399500000000],DOGE[0.0003986300000000],GRT[1.0049521800000000],TRX[2.0000000000000000],USD[1694.5146364928828009] |
| 07378195 | USD[10.0000000000000000] |
| 07378196 | USD[10.0000000000000000] |
| 07378197 | DAI[0.0905763800000000],DOGE[0.1778000000000000],GRT[5.0000000000000000],USD[0.0832785502000000],USDT[0.0019752541000000] |
| 07378198 | CUSDT[3.0000000000000000],DOGE[6.7518028400000000],USD[0.6979675113742232] |
| 07378199 | USD[10.0000000000000000] |
| 07378200 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[666599.9588846200000000],USD[0.0000000012933379] |
| 07378201 | USD[10.0000000000000000] |
| 07378202 | USD[10.0000000000000000] |
| 07378203 | CUSDT[2606.6034332400000000],DOGE[11604.6363624000000000],GRT[689.7199829300000000],SHIB[2792485.8451810900000000],SUSHI[10.0608575300000000],TRX[1437.2843425100000000],USD[0.0000004259838292] |
| 07378204 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0853455279107192] |
| 07378205 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[9.0000000000000000],USD[0.0004173750006545] |
| 07378206 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054681096351344],USDT[0.0000000090175713] |
| 07378207 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[957.2599096000000000],TRX[1.0000000000000000],USD[5.0000000083311592] |
| 07378208 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.0006275033802686] |
| 07378210 | USD[10.0000000000000000] |
| 07378211 | CUSDT[4.0000000000000000],USD[0.0050530404776950] |
| 07378213 | DOGE[215.0697745500000000],USD[0.0000000000727360] |
| 07378214 | DOGE[160.5079434100000000],USD[0.0000000004123024] |
| 07378215 | DOGE[4.4370324700000000],USD[0.0007752988432309] |
| 07378216 | BRZ[1.0000000000000000],DOGE[107.9525790300000000],TRX[1.0000000000000000],USD[0.8001858417182407],USDT[0.0510929644172341] |
| 07378217 | GRT[4.2542638300000000],USD[0.0000000189429398] |
| 07378218 | USD[10.0000000000000000] |
| 07378219 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[13020.3225222300000000],USD[0.0022559718737370] |
| 07378220 | USD[10.0000000000000000] |
| 07378221 | USD[0.0014287916585178] |
| 07378222 | USD[10.0000000000000000] |
| 07378223 | CUSDT[13.0000000000000000],DOGE[76.1125286000000000],USD[0.0099983102955158] |
| 07378224 | DOGE[177.9270647500000000],USD[0.0000000005992724] |
| 07378225 | USD[10.0000000000000000] |
| 07378226 | CUSDT[2.0000000000000000],DOGE[0.4934932100000000],TRX[0.0926286200000000],USD[0.0080239191460280] |
| 07378227 | USD[10.0000000000000000] |
| 07378228 | BRZ[16.5735069100000000],DOGE[2.0000000000000000],ETH[0.0054516300000000],ETHW[0.0054516300000000],TRX[96.2085067300000000],USD[0.0000000082533165],YFI[0.0003159200000000] |
| 07378230 | USD[10.0000000000000000] |
| 07378231 | CUSDT[4.0000000000000000],DOGE[191.6957416600000000],TRX[3.0000000000000000],USD[0.0000000066288833] |
| 07378232 | BTC[0.0000000004853890],SHIB[58220.7731718600000000],USD[0.0003976148109173] |
| 07378233 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[47.4018570152568065] |
| 07378235 | USD[10.0000000000000000] |
| 07378236 | DOGE[131.7349885200000000],NFT (570938707018204283)[1],SHIB[3757546.7908919400000000],TRX[2.0000000000000000],USD[10.4427384156682565],USDT[20.7421116300000000] |
| 07378238 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378239 | CUSDT[2.000000000000000000],DOGE[579.221558290000000000],TRX[1.000000000000000],USD[120.6414200086701947] |
| 07378240 | USD[10.000000000000000000] |
| 07378241 | BTC[0.000074860000000000],CUSDT[1.000000000000000000],DOGE[44.987738380000000000],TRX[1.000000000000000],USD[4.2190529890616370] |
| 07378242 | CUSDT[1.000000000000000000],DOGE[97.166623710000000000],USD[0.1992687575905903] |
| 07378243 | USD[189.2695082492060842] |
| 07378244 | BRZ[2.000000000000000000],BTC[0.003864564887554],DOGE[0.000000073211206],ETH[0.166083718280000],ETHW[0.166083718280000],USD[0.0000037854942860] |
| 07378245 | USD[10.000000000000000000] |
| 07378246 | USD[10.000000000000000000] |
| 07378247 | DOGE[124.102506180000000000],USD[0.0000000006495610] |
| 07378248 | USD[0.0036427740789417] |
| 07378249 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.0082428906510560] |
| 07378250 | USD[10.000000000000000000] |
| 07378252 | BRZ[1.000000000000000000],DOGE[0.827264940000000000],USD[0.0657636018241257] |
| 07378253 | CUSDT[1.000000000000000000],DOGE[1885.111246500000000000],TRX[534.963994490000000000],USD[0.0021978639495134] |
| 07378254 | CUSDT[1.000000000000000000],USD[0.0032790940860604] |
| 07378255 | USD[10.000000000000000000] |
| 07378256 | USD[10.000000000000000000] |
| 07378257 | DOGE[178.742554480000000000],USD[0.0000000007141367] |
| 07378258 | USD[10.000000000000000000] |
| 07378259 | USD[10.000000000000000000] |
| 07378260 | DOGE[153.835391380000000000],USD[0.0000000001285272] |
| 07378262 | USD[10.000000000000000000] |
| 07378263 | USD[10.000000000000000000] |
| 07378264 | CUSDT[3.000000000000000000],TRX[1.000000000000000],USD[0.0095625205583007] |
| 07378265 | USD[10.000000000000000000] |
| 07378266 | DOGE[140.271925370000000000],USD[0.0000000002217674] |
| 07378267 | CUSDT[7.000000000000000000],DOGE[1176.713849360000000000],USD[0.2007146082607821] |
| 07378268 | CUSDT[1.000000000000000000],DOGE[425.589180664328665],USD[0.0000000002811286] |
| 07378272 | BAT[22.237188830000000],BTC[0.000158650000000],DOGE[160.187063660000000000],TRX[30.855457050000000],USD[0.0001790200153391],USDT[0.0000000001488064] |
| 07378273 | BTC[0.000011270000000],DOGE[112.876992750000000000],USD[0.0002405982871929] |
| 07378275 | DOGE[1.000000000000000000],USD[0.0052369778586375] |
| 07378276 | USD[10.000000000000000000] |
| 07378279 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0097164900757420] |
| 07378280 | USD[10.000000000000000000] |
| 07378281 | USD[10.000000000000000000] |
| 07378282 | USD[10.000000000000000000] |
| 07378283 | DOGE[6.000008380000000000],GRT[1.003677910000000000],USD[0.0000264132097021] |
| 07378284 | CUSDT[2.000000000000000000],ETH[0.009421600000000],ETHW[0.009299410000000],TRX[1.000000000000000],USD[104.7116863121980062] |
| 07378285 | BRZ[1.000000000000000000],USD[229.742589120837678] |
| 07378286 | BTC[0.000822877091153],DOGE[6.000000000000000000],PAXG[0.068503080000000],TRX[824.009140880000000],USD[0.0001666680435106] |
| 07378287 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.0047376391771139],USDT[0.000000001411040] |
| 07378288 | USD[10.000000000000000000] |
| 07378289 | BAT[19.880597130000000],USD[0.0000000018186100] |
| 07378290 | USD[10.000000000000000000] |
| 07378291 | USD[10.000000000000000000] |
| 07378292 | CUSDT[1.000000000000000000],DOGE[95.607770620000000000],USD[10.5794538180353940] |
| 07378293 | CUSDT[1.000000000000000000],USD[36.2775996717601041] |
| 07378294 | CUSDT[3.000000000000000000],DOGE[965.340430150000000000],TRX[58.165080170000000],USD[0.0032604491610452] |
| 07378295 | DOGE[134.698475440000000000],USD[0.0000000001666984] |
| 07378296 | DOGE[2.000000000000000000],USD[0.0064107428760860] |
| 07378297 | USD[10.000000000000000000] |
| 07378298 | DOGE[154.481372720000000000],USD[0.0000000000528128] |
| 07378299 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0090344407541258],USDT[1.000000000000000000] |
| 07378300 | USD[0.0015720584461690],USDT[0.000000079974323] |
| 07378301 | DOGE[3.000000000000000000],USD[0.0086264788689395] |
| 07378302 | USD[10.000000000000000000] |
| 07378303 | USD[10.000000000000000000] |
| 07378304 | CUSDT[2.000000000000000000],USD[0.0004347304507091] |
| 07378305 | DOGE[123.942122990000000000],USD[0.0000000003799682] |
| 07378306 | USD[11.0775715700000000] |
| 07378307 | USD[0.0088541458186864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378308 | BRZ[5.000000000000000],BTC[0.178865300000000],CUSDT[38.000000000000000],DOGE[1789.0117565000000000],ETH[0.790887060000000],ETHW[0.790587800000000],GRT[13510.5167693900000000],LINK[7.9643533400000000],MATIC[608.7388255000000000],SHIB[2.000000000000000],SOL[11.7677954300000000],TRX[70.22983 63100000000],USD[116.3780481814298499],USDT[1.0386375800000000] |
| 07378309 | USD[10.0000000000000000] |
| 07378310 | DOGE[135.3166769400000000],USD[0.0000000067406052] |
| 07378311 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000643125638012] |
| 07378312 | BTC[0.0002290700000000],DOGE[122.1737396000000000],TRX[467.2551989300000000],USD[0.0000017476086071] |
| 07378313 | BTC[0.0027399800000000],CUSDT[1.000000000000000],DOGE[1207.6876075200000000],USD[10.0002204393344118] |
| 07378314 | BTC[0.0000003208740],ETH[0.000000063665532],LINK[0.000000076100000],SOL[1.817286017771950],USD[0.7125282122271328],USDT[0.0000000100104560] |
| 07378315 | USD[10.0000000000000000] |
| 07378316 | BRZ[1.000000000000000],BTC[0.0052277100000000],CUSDT[1.000000000000000],ETH[0.0766240000000000],ETHW[0.0766240000000000],TRX[3.000000000000000],USD[0.0000195304590621] |
| 07378317 | USD[10.0000000000000000] |
| 07378318 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0017623300678090] |
| 07378319 | USD[10.0000000000000000] |
| 07378320 | USD[10.0000000000000000] |
| 07378321 | USD[10.0000000000000000] |
| 07378322 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.0058872598147955],USDT[0.0000000020604288] |
| 07378323 | CUSDT[1.000000000000000],TRX[81.1811085600000000],USD[0.0024722376709896] |
| 07378324 | USD[10.0000000000000000] |
| 07378325 | USD[10.0000000000000000] |
| 07378326 | BCH[0.0000000884566616],CUSDT[2.000000000000000],DOGE[21.5456163155746502],SHIB[251202.2890113300000000],USD[0.0000000005594983] |
| 07378327 | USD[10.0000000000000000] |
| 07378328 | USD[10.0000000000000000] |
| 07378329 | CUSDT[4.000000000000000],GRT[1.000000000000000],USD[0.0038644565331155] |
| 07378330 | USD[10.0000000000000000] |
| 07378331 | USD[10.0000000000000000] |
| 07378333 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3149.1839554800000000],USD[0.0026556716229079] |
| 07378334 | DOGE[123.0901031800000000],USD[0.0000000052226660] |
| 07378335 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[4.000000000000000],ETH[0.0002713000000000],ETHW[0.0002713000000000],TRX[1.000000000000000],USD[0.0091007953121247] |
| 07378336 | BTC[0.0000000598200000],DOGE[1.000021780994093],USD[0.0000000005972592] |
| 07378337 | USD[0.0027495526430713],USDT[0.0000000072081364] |
| 07378338 | USD[10.0000000000000000] |
| 07378339 | CUSDT[2.000000000000000],DOGE[64.7740603700000000],UNI[1.1690485200000000],USD[0.0006836346694783] |
| 07378340 | USD[10.0000000000000000] |
| 07378341 | DOGE[1.0035564300000000],USD[95.2402704898019582] |
| 07378342 | USD[10.0000000000000000] |
| 07378343 | BAT[0.0000000066022894],BTC[0.0000000029553287],DAI[0.0000000085567895],DOGE[0.0000000060850918],TRX[0.0000000024660000],USD[0.0000000009602142] |
| 07378344 | USD[0.0000000003254860] |
| 07378346 | USD[0.0000000003254860] |
| 07378347 | DOGE[606.3091422700000000],USD[10.0000000003737066] |
| 07378348 | USD[0.0000010023211439] |
| 07378349 | CUSDT[2.000000000000000],DOGE[556.5115902900000000],SOL[1.5748662400000000],TRX[1.000000000000000],USD[0.0000003192853663] |
| 07378350 | USD[10.0000000000000000] |
| 07378351 | SOL[1.0925268600000000],USD[0.0000000454220200] |
| 07378352 | CUSDT[5.000000000000000],TRX[4.000000000000000],USD[0.0026065652548646] |
| 07378353 | USD[0.0000000138306746] |
| 07378354 | USD[0.0039605559009028] |
| 07378355 | DOGE[2.000000000000000],USD[380.6220224580950266] |
| 07378356 | USD[10.0000000000000000] |
| 07378357 | BTC[0.0013692500000000],CUSDT[13.000000000000000],DOGE[37.8778478500000000],GRT[0.0988714900000000],SHIB[138290.4794996500000000],TRX[3.000000000000000],USD[0.0098080935867116] |
| 07378358 | USD[10.0000000000000000] |
| 07378359 | DOGE[30.0697130200000000],USD[0.0000000004237692] |
| 07378362 | CUSDT[8.000000000000000],DOGE[13103.6014208200000000],TRX[2.000000000000000],USD[0.0000000091325411] |
| 07378363 | USD[0.0000085974170721] |
| 07378364 | USD[685.6409415368762631] |
| 07378365 | DOGE[0.2676771100000000],SHIB[1.000000000000000],USD[0.0031694322313839] |
| 07378366 | DOGE[0.0000003648940000],BCH[0.0000000009240000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[0.0000000040134511],GRT[0.000000025750000],TRX[1.0000218348890000],USD[0.0077104605155097] |
| 07378367 | BAT[1.000000000000000],BRZ[3.000000000000000],TRX[3.000000000000000],USD[0.1162789384688847] |
| 07378368 | DOGE[393.1167321600000000],ETH[0.0417185200000000],ETHW[0.0411986800000000],SHIB[1259.8536714200000000],SOL[2.0857175600000000],TRX[69.3220537500000000],USD[0.0001064729649596] |
| 07378369 | USD[10.0000000000000000] |
| 07378370 | USD[10.0000000000000000] |
| 07378371 | BAT[1.000000000000000],USD[0.0017283820640536] |
| 07378372 | DOGE[24.8322697400000000],USD[0.605395428541 2508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378374 | USD[10.000000000000000] |
| 07378375 | USD[10.000000000000000] |
| 07378376 | USD[10.000000000000000] |
| 07378377 | USD[10.000000000000000] |
| 07378378 | ETH[0.0054849526691600],ETHW[0.0054165026691600],USD[0.0000000072507790] |
| 07378379 | USD[10.000000000000000] |
| 07378380 | USD[0.0007603781899744] |
| 07378381 | CUSDT[1.000000000000000],DOGE[2649.425358620000000],ETH[0.0610916100000000],ETHW[0.0610916100000000],USD[0.0000280966874176] |
| 07378382 | CUSDT[1.000000000000000],DOGE[88.299235190235604],USD[0.0000000024247145] |
| 07378383 | USD[10.000000000000000] |
| 07378384 | BTC[0.0000000087187106],DOGE[0.0000000014654914],ETH[0.0000000056012396],LINK[0.0000000356963841],LTC[0.0000000099044506],TRX[0.0000000029746309],USD[0.0000208533854231],USDT[0.000000033092196] |
| 07378385 | CUSDT[2.000000000000000],DOGE[1.841540100000000],USD[149.444684033403262624] |
| 07378386 | USD[10.000000000000000] |
| 07378387 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[35.0379074322424060] |
| 07378388 | DOGE[191.057660810000000],USD[0.0000000005192218] |
| 07378389 | GRT[8.904533560000000],USD[0.0000000008080180] |
| 07378390 |  |
| 07378391 | USD[0.0000000075413513] |
| 07378392 | CUSDT[1.000000000000000],DOGE[1738.115787810000000],SHIB[1.000000000000000],USD[40.3347800044045083] |
| 07378393 | USD[0.0093632702677825],USDT[0.000000030105000] |
| 07378394 | BTC[0.0015577400000000],CUSDT[2.000000000000000],DOGE[2651.081912300000000],USD[110.0002567823126214] |
| 07378395 | BTC[0.0000813900000000],DOGE[0.000000083463044],USD[0.0001774068677847] |
| 07378396 | CUSDT[1.000000000000000],DOGE[121.084930660000000],USD[0.0000000004590044] |
| 07378397 | USD[10.000000000000000] |
| 07378398 | CUSDT[3.000000000000000],DOGE[0.000787290000000],ETH[0.0132412100000000],ETHW[0.0132412100000000],MATIC[18.4710869700000000],USD[0.0010227173503461] |
| 07378399 | BTC[0.0006536100000000],CUSDT[1.000000000000000],USD[0.0001987610560718] |
| 07378400 | USD[10.000000000000000] |
| 07378401 | DOGE[1.000000000000000],TRX[214.246400070000000],USD[0.0000000006607339] |
| 07378402 | CUSDT[2.000000000000000],DOGE[0.000000028630338],ETH[0.0000000030243321],SUSHI[0.0000000001743646],TRX[0.0000000029768751],USD[0.0040807497373931] |
| 07378403 | DOGE[180.786014900000000],USD[0.0000000006403452] |
| 07378404 | BRZ[2.000000000000000],CUSDT[26.000000000000000],DOGE[0.004971620000000],ETHW[0.0488389600000000],SHIB[686603.111208460000000],SUSHI[0.5801291100000000],TRX[5.000000000000000],USD[0.0053395119063056],USDT[1.000000000000000] |
| 07378405 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.0051165959866509] |
| 07378406 | DOGE[88.989576270000000],USD[2.000000003136807] |
| 07378407 | CUSDT[1.000000000000000],DOGE[2594.000414260000000],USD[10.0000000001438826] |
| 07378408 | USD[10.000000000000000] |
| 07378409 | USD[10.000000000000000] |
| 07378410 | BRZ[1.000000000000000],DOGE[0.390402880000000],TRX[1.000000000000000],USD[0.0958458102799904] |
| 07378411 | USD[10.000000000000000] |
| 07378412 | USD[10.0431979200000000] |
| 07378413 | USD[10.000000000000000] |
| 07378414 | DOGE[24.464707710000000],USD[0.0790358421562931] |
| 07378415 | SHIB[387778.735277590000000],USD[0.0207080972554015] |
| 07378416 | USD[10.000000000000000] |
| 07378418 | USD[10.000000000000000] |
| 07378419 | DOGE[1.000000000000000],SOL[0.0000102500000000],USD[10.1425389794404825] |
| 07378420 | USD[10.000000000000000] |
| 07378421 | DOGE[73.711000980000000],USD[0.0000000004883392] |
| 07378422 | DOGE[3405.363348180000000],USD[10.0000000005337498] |
| 07378423 | CUSDT[1.000000000000000],DOGE[712.226946260000000],SHIB[511596.180081850000000],TRX[1.000000000000000],USD[0.0000000038659110] |
| 07378424 | USD[10.000000000000000] |
| 07378425 | USD[10.000000000000000] |
| 07378426 | USD[10.000000000000000] |
| 07378427 | USD[10.000000000000000] |
| 07378428 | TRX[1.000000000000000],USD[0.0040030069551259] |
| 07378429 | DOGE[227.355507600000000],USD[0.0000000000846640] |
| 07378430 | USD[10.000000000000000] |
| 07378431 | USD[10.000000000000000] |
| 07378432 | USD[10.000000000000000] |
| 07378433 | USD[10.000000000000000] |
| 07378434 | BTC[0.0019896800000000],CUSDT[1054.707582670000000],DOGE[2040.331719620000000],ETH[0.0431359500000000],ETHW[0.0426024300000000],TRX[1621.202586530000000],USD[6.0383072750421982] |
| 07378435 | AAVE[1.0716819800000000],ALGO[162.768751050000000],AVAX[12.559656880000000],BAT[12948.061941274499280],BCH[0.1507997900000000],BRZ[1.000000000000000],BTC[0.0081011500000000],CUSDT[25515.624730461272928],DOGE[32578.264623708068213],ETH[0.6839500600000000],ETHW[5.4132501493229891],GRT[12119.609727778597804],LINK[38.733814100000000],LTC[0.0521506000000000],MATIC[1081.556357130000000],NEAR[13.854082150000000],NFT [5086976124643156981],NFT [530094281649145307][1],NFT [541754792230437717][1],NFT [574582915985239138][1],SHIB[373085355.932850129567304],SOL[10.192782300000000],SUSHI[217.638239770000000],TRX[22872.242683420000000],UNI[23.417099510000000],USD[230.120405504738183],USDT[0.000000098434840],YFI[0.0000000037887712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378436 | BAT[2.016555500000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[10515.722749655602204440],GRT[0.181956783460000000],TRX[1.000000000000000000],USD[523.4802540969740805],USDT[0.000000003705785] |
| 07378437 | CUSDT[6.000000000000000000],DOGE[1408.650909360000000000],TRX2.000000000000000000],USD[129.5192175008745477] |
| 07378438 | CUSDT[1.000000000000000000],DOGE[256.086272468693215], USD[0.0200022367458696] |
| 07378440 | DOGE[0.000000029381154],USD[0.000000004142964] |
| 07378442 | USD[1.000000000000000000] |
| 07378443 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],ETHW[0.166101250000000000],TRX[2.000000000000000000],USD[0.000158904776167] |
| 07378444 | USD[10.000000000000000000] |
| 07378445 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[17.6431562375091519] |
| 07378446 | USD[10.000000000000000000] |
| 07378447 | USD[0.0052237468688296] |
| 07378448 | CUSDT[4.000000000000000000],USD[8.4521636777876656] |
| 07378449 | DOGE[132.683115300000000000],USD[0.000000003026380] |
| 07378450 | BRZ[1.000000000000000000],CUSDT[14.000000000000000000],DOGE[3096.599597690000000000],ETH[0.052389800000000000],ETHW[0.052389800000000000],GRT[1.000000000000000000],SHIB[3619126.621731520000000000],TRX[2.000000000000000000],USD[0.000000016047017] |
| 07378451 | USD[10.000000000000000000] |
| 07378452 | USD[10.000000000000000000] |
| 07378453 | USD[10.000000000000000000] |
| 07378454 | BTC[0.000082640000000000],DOGE[0.939017180000000000],ETH[0.053917640000000000],ETHW[0.053917640000000000],USD[-29.2212123954657991] |
| 07378455 | USD[0.0038826920810790] |
| 07378456 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],ETH[0.007891240000000000],ETHW[0.007795480000000000],SUSHI[0.000530700000000000],USD[0.0004360176626053] |
| 07378457 | USD[0.0036560547793102] |
| 07378458 | DOGE[274.742198700000000000],USD[0.000000031048120] |
| 07378459 | USD[10.000000000000000000] |
| 07378460 | USD[0.0085377803688101] |
| 07378461 | BRZ[0.000000013207522],BTC[0.000000048427572],DOGE[0.000000054973694],GRT[0.000000038353677],LINK[0.000000079333940],TRX[0.000000074562832],USD[0.0094865476595711] |
| 07378462 | USD[10.000000000000000000] |
| 07378463 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[10.000000000000000000],DOGE[2145.792569600000000000],GRT[1.000000000000000000],LINK[0.000028310000000000],LTC[8.430622280000000000],TRX[13.000000000000000000],USD[0.0070136732657889],USDT[1.000000000000000000] |
| 07378464 | USD[10.000000000000000000] |
| 07378465 | USD[0.1457240064810312] |
| 07378466 | USD[10.000000000000000000] |
| 07378467 | DOGE[147.347776850000000000],USD[0.0000000024294759] |
| 07378468 | DOGE[514.331015440000000000],TRX[1.000000000000000000],USD[0.0000000034934712] |
| 07378469 | USD[10.000000000000000000] |
| 07378470 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],DOGE[196.265412910000000000],KSHIB[153.964178690000000000],TRX[1341.883914630000000000],USD[0.000000050002749] |
| 07378471 | TRX[548.984207720000000000],USD[0.000000004795200] |
| 07378472 | DOGE[74.498883260000000000],USD[0.000000002335480] |
| 07378473 | NFT (549543950533913365)[1],TUSD[1417.369509550000000000] |
| 07378474 | DOGE[0.003904230000000000],USD[0.0034708575373772] |
| 07378476 | CUSDT[0.000000038486564],DOGE[0.000000096702559],USD[0.0003695456828206] |
| 07378477 | CUSDT[2.000000000000000000],DOGE[414.532877270000000000],SOL[0.974429680000000000],USD[0.0000000932886854] |
| 07378478 | SHIB[3.000000000000000000],USD[0.0014507666739571] |
| 07378479 | USD[10.000000000000000000] |
| 07378480 | USD[10.000000000000000000] |
| 07378481 | USD[0.0002212707571225] |
| 07378482 | CUSDT[5.000000000000000000],DOGE[0.0008647885743510],SHIB[1.000000000000000000],TRX[0.0007681000000000],USD[0.2387103206521553] |
| 07378484 | USD[10.000000000000000000] |
| 07378485 | BAT[84.535443900000000000],BRZ[1.000000000000000000],BTC[0.0059053000000000],CUSDT[4.000000000000000000],DOGE[1196.488317390000000000],LTC[0.000045800000000000],SHIB[780416.522561380000000000],SOL[1.622596010000000000],TRX[1.000000000000000000],USD[0.0109203226308036] |
| 07378486 | USD[10.000000000000000000] |
| 07378487 | BTC[0.000323610000000000],DOGE[198.647879110000000000],USD[30.0009537883020939] |
| 07378488 | DOGE[125.111803030000000000],USD[0.000000003986147] |
| 07378489 | SHIB[33367978.545561430000000000],USD[0.0000000043160811] |
| 07378490 | USD[10.000000000000000000] |
| 07378491 | USD[10.000000000000000000] |
| 07378492 | DOGE[6357.811608120000000000],USD[0.000000002870940] |
| 07378493 | USD[10.000000000000000000] |
| 07378494 | USD[0.1255980751835914] |
| 07378495 | USD[0.0051178878768481] |
| 07378496 | DOGE[0.304170450000000000],USD[0.000000105480605] |
| 07378498 | BCH[0.0066355800000000],BTC[0.000155080000000000],CUSDT[1.000000000000000000],DOGE[43.769972940000000000],ETH[0.000518570000000000],ETHW[0.000518570000000000],USD[9.3967380675802896] |
| 07378499 | CUSDT[7.000000000000000000],DOGE[5732.158024890000000000],TRX[3516.928624710000000000],USD[0.000000133155270] |
| 07378500 | DOGE[1.000000000000000000],MATIC[54.581073740000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000043932137] |
| 07378501 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[50.0805371183964447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378502 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0081156087412400] |
| 07378503 | ETH[0.0058270000000000],ETHW[0.0058270000000000],USD[0.0000137291688000] |
| 07378504 | DOGE[141.5664211200000000],USD[0.0000000003127936] |
| 07378505 | USD[0.0000000100412456] |
| 07378507 | BAT[2.0547338300000000],BRZ[2.0000000000000000],CUSDT[1.000000000000000],DOGE[27008.1369309900000000],ETH[12.4510495500000000],ETHW[12.4472139700000000],GRT[1.0013093800000000],LINK[1324.9047520000000000],MATIC[1107.5449262700000000],SOL[104.9203569700000000],SUSHI[1.0577302300000000],TRX[7576.9211481800000000],USD[9999.0000009115805513] |
| 07378508 | DOGE[2983.5399237600000000],USD[0.0000000048350430] |
| 07378509 | CUSDT[469.8933895500000000],DOGE[208.7908211000000000],GRT[1.000000000000000],LINK[1.000000000000000],USD[0.0020400015865620] |
| 07378510 | BRZ[2.0000000000000000],BTC[0.0004029600000000],CUSDT[521.8580829600000000],DOGE[1697.7179700400000000],USD[10.9084664551232433] |
| 07378512 | BTC[0.0001680100000000],DOGE[69.3977645500000000],TRX[1.000000000000000],USD[0.0003118827794684] |
| 07378513 | CUSDT[2.0000000000000000],DOGE[12992.9669410500000000],TRX[1.000000000000000],USD[0.000000093616859] |
| 07378515 | USD[10.0000000000000000] |
| 07378517 | USD[0.0002563835683425] |
| 07378518 | BTC[0.0000000000000072],USD[0.0000000007534562] |
| 07378519 | BTC[0.0000037800000000],CUSDT[1.000000000000000],DOGE[1.0013792100000000],MATIC[0.0001016174480000],SOL[0.0000015015220000],USD[0.3035328120234217],USDT[0.0000000004730716] |
| 07378521 | BTC[0.0001752800000000],USD[2.0002756637092080] |
| 07378522 | DOGE[140.4308587200000000],USD[0.0000000004468576] |
| 07378523 | CUSDT[1.000000000000000],DOGE[2.0000446600000000],TRX[1.000000000000000],USD[0.0076088815426473] |
| 07378524 | DOGE[93.6693465000000000],ETH[0.0055301000000000],ETHW[0.0055301000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000020453632] |
| 07378525 | USD[10.0000000000000000] |
| 07378526 | BTC[0.0000017400000000],USD[0.0085741906387151] |
| 07378527 | CUSDT[6.0000000000000000],TRX[3.0000000000000000],USD[0.0084706111509228] |
| 07378528 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[336.9319629109891198] |
| 07378529 | BTC[0.0002152200000000],USD[0.0002620505628616] |
| 07378530 | USD[0.0019902614197510],USDT[0.0000000054158509] |
| 07378531 | USD[10.0000000000000000] |
| 07378533 | USD[0.0019687844199744] |
| 07378534 | USD[10.0000000000000000] |
| 07378535 | CUSDT[1.000000000000000],DOGE[0.0000000034540084],USD[0.0000000002642419] |
| 07378536 | USD[10.0000000000000000] |
| 07378537 | DOGE[4595.7921085100000000],ETH[0.0562096300000000],ETHW[0.0562096300000000],SHIB[2509268.7543524500000000],TRX[1.000000000000000],USD[0.0000000030070183] |
| 07378538 | BCH[0.2319723735555475],BTC[0.0000000018750156],DOGE[0.0000000015525478],LTC[0.0000000046945510],SOL[0.0000000035980000],USD[0.0209793660578445] |
| 07378540 | USD[10.0000000000000000] |
| 07378541 | DOGE[1.000000000000000],USD[0.0009294922969772] |
| 07378542 | DOGE[2423.3553360300000000],USD[10.0000000000783519] |
| 07378543 | DOGE[191.0469512600000000],TRX[1.000000000000000],USD[0.0000000080171361] |
| 07378544 | USD[0.0062132456677832] |
| 07378545 | USD[10.0000000000000000] |
| 07378546 | BRZ[1.000000000000000],CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[0.2509728242717227],USDT[0.0700000000000000] |
| 07378547 | GRT[1.000000000000000],TRX[1.000000000000000],USD[17.0249402884343879],USDT[1.000000000000000] |
| 07378548 | TRX[3.0000000000000000],USD[0.0089089351481044],USDT[1.000000000000000] |
| 07378549 | USD[10.0000000000000000] |
| 07378551 | BTC[0.0023862000000000],CUSDT[3.0000000000000000],DOGE[119.6296791600000000],NFT [308783848498131554][1],USD[0.0043941793875766] |
| 07378552 | USD[9.9970025150608566],USDT[0.0000000077990704] |
| 07378553 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[6103.7946008800000000],USD[0.0000000073792343] |
| 07378554 | BAT[0.0236316900000000],DOGE[0.0000000048225049],ETH[0.0000000075756428],USD[0.0085190808720550] |
| 07378555 | USD[10.0000000000000000] |
| 07378556 | AAVE[0.0000000027501302],AVAX[0.0000000092378385],BTC[0.0000000023799789],DAI[0.0000000048498581],ETH[0.0000078231204745],ETHW[0.0000000078364570],LINK[0.0006267461565027],MATIC[0.0053813887831222],SHIB[0.0000000059887383],SOL[0.0000000055404111],USD[0.0000001078304711],USDT[0.0000000025685208] |
| 07378557 | BAT[0.0000000072106697],BTC[0.0000000029564896],CUSDT[11.0000000000000000],DOGE[1889.2430991576877096],SUSHI[0.0000000081827758],TRX[1.000000000000000],USD[0.0000000107201899] |
| 07378558 | ALGO[2.5418287700000000],AUD[1.2909672100000000],BAT[3.4698505600000000],BTC[0.0026980900000000],CUSDT[1.000000000000000],DAI[0.9921721100000000],DOGE[774.9220372300000000],EUR[1.8064370500000000],GRT[16.4963985800000000],SHIB[1313602.4713306900000000],TRX[133.8668235000000000],USD[0.0147054525906722],USDT[3.2570186100000000] |
| 07378559 | BAT[4.0000000000000000],USD[0.0025733033321994] |
| 07378560 | DOGE[173.7864362800000000],USD[0.0000000000842308] |
| 07378561 | USD[0.0291375122369920] |
| 07378562 | USD[10.0000000000000000] |
| 07378563 | BCH[0.0000000007496438],BTC[0.0000000012339650],DAI[0.0000000874127877],DOGE[0.0000000085214123],ETH[0.0000000007936546],MATIC[0.0573041745906614],USD[0.0000000050954171],USDT[0.0000000004286993] |
| 07378564 | CUSDT[3.0000000000000000],DOGE[0.0126749700000000],ETH[0.0000000900000000],TRX[1.000000000000000],USD[0.0003400054422331],USDT[0.0001826000000000] |
| 07378565 | USD[10.0000000000000000] |
| 07378567 | CUSDT[1.000000000000000],DOGE[144.8117987100000000],SHIB[209293.6514769400000000],TRX[19.0800559300000000],USD[0.0000000081715204] |
| 07378568 | CUSDT[2.0000000000000000],DOGE[1.000000000000000],USD[10.0000002912177203] |
| 07378569 | CUSDT[4.0000000000000000],TRX[1.000000000000000],USD[0.0000691323979654] |
| 07378570 | CUSDT[3.0000000000000000],USD[0.0085970733449931],USDT[0.0000000089055933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378571 | BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000018236800],ETH[0.000000035778101],GRT[2.000000000000000],SOL[0.000000056223448],TRX[2.000000000000000],USD[0.000002402643505],USDT[0.000000015500000] |
| 07378572 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.074068670000000],ETHW[0.074068670000000],TRX[2.000000000000000],USD[0.027033258631994] |
| 07378573 | DOGE[0.110000000000000],USD[0.000000035000000] |
| 07378574 | DOGE[0.000000000427400000],ETH[0.001830356275298],ETHW[0.001802996275298],GRT[0.000000006710000],USD[0.003382253365665] |
| 07378575 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1487.255691450000000],ETH[0.713314250000000],ETHW[0.713014790000000],USD[10.833998993012139] |
| 07378577 | BTC[0.000000042164889],DOGE[0.000000093736511],TRX[0.000000083678168],USD[0.007268899277790],USDT[0.000000095640004] |
| 07378579 | CUSDT[1.000000000000000],DOGE[0.000027520000000],USD[322.759622900555924] |
| 07378582 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0017036067564346] |
| 07378583 | CUSDT[14.000000000000000],DOGE[925.657484279150685],TRX[503.170902753306000],USD[0.000000008292926359] |
| 07378584 | USD[10.000000000000000] |
| 07378585 | CUSDT[2.000000000000000],DOGE[137.782248950000000],USD[0.000000042775162] |
| 07378586 | DOGE[793.383084760000000],USD[0.0000000005481502] |
| 07378587 | USD[10.000000000000000] |
| 07378588 | CUSDT[1.000000000000000],DOGE[0.0000034200000000],USD[18.4216933092186318] |
| 07378589 | BAT[2.000000000000000],CUSDT[14.000000000000000],DOGE[1.000371195923761],ETH[0.000000054330302],GRT[1.000000000000000],USD[0.0051896014246167],USDT[2.000000000000000] |
| 07378590 | USD[10.000000000000000] |
| 07378591 | USD[10.000000000000000] |
| 07378592 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[117.192802970000000],ETH[0.0362258400000000],ETHW[0.0362258400000000],TRX[3.000000000000000],USD[0.0029695980513183] |
| 07378593 | USD[10.000000000000000] |
| 07378594 | BRZ[1.000000000000000],CUSDT[111.442123420000000],USD[0.0192227165946931] |
| 07378595 | USD[10.000000000000000] |
| 07378596 | BAT[13.777390760000000],BRZ[1.000000000000000],CAD[11.860055000000000],CUSDT[13.000000000000000],DOGE[468.612213660000000],TRX[110.826147830000000],USD[0.0039494556176094] |
| 07378597 | DOGE[1.000791050000000],USD[32.1801974826290872] |
| 07378598 | BTC[0.004181800710000],DOGE[1606.285928725766872],USD[0.0025815418226300] |
| 07378599 | DOGE[587.096051490000000],TRX[1.000000000000000],USD[10.0000000061723994] |
| 07378600 | DOGE[143.649637380000000],TRX[1.000000000000000],USD[0.0000000003634084] |
| 07378601 | USD[10.000000000000000] |
| 07378602 | USD[10.000000000000000] |
| 07378603 | DOGE[1.000011130000000],TRX[1.000000000000000],USD[0.0051092678856693] |
| 07378604 | BTC[0.000005040000000],CUSDT[2.000000000000000],DOGE[86.752468780000000],TRX[8.861396760000000],USD[0.0000000083142501] |
| 07378605 | BTC[0.000002000000000],CUSDT[1.000000000000000],USD[0.0001840515271723] |
| 07378606 | DOGE[141.183154360000000],USD[0.0000000003442872] |
| 07378607 | USD[10.000000000000000] |
| 07378608 | DOGE[57.616572360000000],SHIB[134973.005398920000000],USD[0.4584724169375987] |
| 07378609 | CUSDT[1.000000000000000],DOGE[504.095471490000000],USD[5.000000016646390] |
| 07378610 | DOGE[135.588421880000000],USD[0.0000000005688932] |
| 07378611 | USD[0.0000126594924759] |
| 07378612 | USD[10.000000000000000] |
| 07378613 | CUSDT[4.000000000000000],DOGE[104.167670350000000],KSHIB[379.221107580000000],NFT (37355988158051194711),SHIB[1100052.258425260000000],SOL[0.0400370900000000],USD[0.1396324791168549],USDT[0.0000000002865200] |
| 07378614 | CUSDT[1.000000000000000],ETH[0.772572780000000],ETHW[0.772572780000000],GRT[3.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0000106057371882],USDT[2.000000000000000] |
| 07378615 | USD[10.000000000000000] |
| 07378616 | BAT[17.584781000000000],USD[0.0000000042068620] |
| 07378617 | DA[0.0002297487433736],DOGE[0.000000065440000],GRT[0.000000044731184],TRX[0.000000097382064],USD[0.000000004590044] |
| 07378618 | DOGE[125.706170120000000],USD[0.0000000003136292] |
| 07378620 | USD[10.000000000000000] |
| 07378622 | USD[10.000000000000000] |
| 07378623 | USD[0.2499672071277794] |
| 07378624 | CUSDT[1.000000000000000],USD[81.4334228889050260] |
| 07378625 | BAT[0.000000009096903],BRZ[3.000000000000000],BTC[0.000000042068129],CUSDT[29.000000000000000],DOGE[1.000000067964490],GRT[328.570376710094820],MATIC[0.000000084017351],SUSHI[0.000000097454088],TRX[0.000000013758561],USD[0.0000000469393997],USDT[0.0000000067617444] |
| 07378626 | CUSDT[1.000000000000000],USD[0.0000000005995836] |
| 07378628 | USD[441.9522687642805331] |
| 07378629 | USD[10.000000000000000] |
| 07378630 | DOGE[143.050731360000000],USD[0.0000000005817328] |
| 07378631 | BTC[0.000000049898629],DOGE[37.269718890000000],USD[0.0000000016377716] |
| 07378632 | BCH[0.0192568700000000],USD[0.0000051928824669] |
| 07378633 | BAT[1.016156460000000],BCH[0.0451283800000000],BRZ[61.217418100000000],BTC[0.0013114500000000],CUSDT[2.2042545200000000],DOGE[1535.450615940000000],EUR[8.905805270000000],KSHIB[171.317802700000000],SHIB[345147.082740350000000],SUSHI[0.919805640000000],USD[0.0000000031234352],USDT[0.29850119000000000] |
| 07378635 | DOGE[265.745291440000000],USD[0.0000000011543846] |
| 07378636 | BTC[0.0003970700000000],CUSDT[4.000000000000000],GRT[3.000000000000000],USD[0.0008121214223492] |
| 07378637 | CUSDT[1.000000000000000],DOGE[0.0000519800000000],TRX[2.000000000000000],USD[0.0023526424884530] |
| 07378638 | BTC[0.000000042184170],DOGE[0.0000000039040000],GRT[0.000000071358000],USD[0.0000002626266743],YFI[0.0000058809741056] |
| 07378639 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378640 | USD[10.000000000000000] |
| 07378641 | USD[10.000000000000000] |
| 07378642 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[4669564.0785549700000000],TRX[3.000000000000000],USD[0.0000000057357783] |
| 07378643 | CUSDT[9.000000000000000],TRX[2.000000000000000],USD[0.0000000097798880] |
| 07378644 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.9542860400000000],TRX[3.000000000000000],USD[0.0093118460261313] |
| 07378645 | CUSDT[2.000000000000000],USD[0.0063148222586385] |
| 07378646 | USD[10.000000000000000] |
| 07378647 | BTC[0.0001707376308985],DOGE[0.0000000004145876],ETH[0.0000000011969742],GRT[0.0000000099281200],MATIC[0.0000000080000000],SOL[0.0000000094443300],SUSHI[0.0000000051102904],USD[0.0000639175976380] |
| 07378648 | USD[10.000000000000000] |
| 07378649 | USD[10.000000000000000] |
| 07378650 | USD[10.000000000000000] |
| 07378651 | AUD[6.3782406600000000],BAT[16.7366417200000000],DOGE[1.000000000000000],GRT[4.7103564300000000],TRX[269.4599483200000000],USD[0.0000000288469968] |
| 07378652 | DOGE[1.000000000000000],ETH[0.0302153200000000],ETHW[0.0302153200000000],LINK[0.2084430100000000],USD[0.0000267144615659] |
| 07378654 | DOGE[36.7021125800000000],USD[0.0000000022563896] |
| 07378655 | DOGE[138.6685613600000000],USD[0.0000000008868944] |
| 07378656 | USD[0.0071104653266712] |
| 07378657 | USD[0.0087579991537827],USDT[1.000000000000000] |
| 07378658 | USD[10.000000000000000] |
| 07378659 | USD[10.000000000000000] |
| 07378660 | BTC[0.0002108500000000],USD[0.0001517643548310] |
| 07378661 | CUSDT[4.000000000000000],DOGE[769.8559863100000000],USD[0.7629868857062668] |
| 07378662 | BAT[0.0000702500000000],BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[173.2226891500000000],GRT[0.0000367000000000],LINK[0.0000867600000000],SOL[0.0000303000000000],TRX[1.0009666700000000],USD[0.0013398445220825],USDT[0.0000000054158509] |
| 07378663 | CUSDT[1.000000000000000],DOGE[120.9047382100000000],USD[0.5882129351192722] |
| 07378665 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000971764000] |
| 07378666 | USD[10.000000000000000] |
| 07378667 | BTC[0.0002056600000000],USD[0.0001964368692550] |
| 07378669 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000097216996],USD[0.0099948241268098] |
| 07378670 | BAT[7.000000000000000],BRZ[13.000000000000000],CUSDT[29.000000000000000],DOGE[1.000000000032571392],ETH[0.0000000001156796],GRT[4.000000000000000],TRX[13.000000000000000],USD[0.0073907375986778],USDT[6.000000000000000] |
| 07378671 | USD[10.000000000000000] |
| 07378672 | USD[10.000000000000000] |
| 07378673 | DOGE[704.0700025900000000],USD[0.0000000002171365] |
| 07378674 | CUSDT[2.000000000000000],DOGE[0.0000347300000000],SHIB[1257692.8561645500000000],SOL[0.0000965000000000],TRX[2.000000000000000],USD[0.2992855126454408] |
| 07378675 | DOGE[1.000016990000000],TRX[1.000000000000000],USD[0.0055016699744600] |
| 07378676 | SUSHI[0.6928453200000000],USD[0.0000000334436524] |
| 07378677 | USD[10.000000000000000] |
| 07378678 | BTC[0.0000000002586440],USD[6.6583712480545103] |
| 07378679 | CUSDT[17.000000000000000],DOGE[65.5377555500000000],TRX[2.000000000000000],USD[0.0000000080264209] |
| 07378680 | CUSDT[2.000000000000000],ETH[0.0047322300000000],ETHW[0.0047322300000000],USD[0.0000016568004952] |
| 07378681 | DOGE[2409.3240000000000000],USD[0.0058385000000000] |
| 07378682 | USD[10.000000000000000] |
| 07378685 | USD[10.000000000000000] |
| 07378686 | KSHIB[40.3249874900000000],USD[0.0000000640433795],USDT[0.0000000093876480] |
| 07378687 | CUSDT[8.000000000000000],DOGE[2.000000002153787],KSHIB[0.0000000085363792],SHIB[8563695.1285201300000000],TRX[2.000000000000000],USD[0.0000000095066675] |
| 07378688 | USD[10.000000000000000] |
| 07378689 | BAT[1.0165555000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[9644.4919215400000000],LINK[1.0866455300000000],SHIB[8259478.9839570600000000],USD[0.0000000509366028],USDT[0.0000000004830324] |
| 07378690 | BRZ[3.000000000000000],CUSDT[11.000000000000000],TRX[15.000000000000000],USD[0.0011308831310933],USDT[1.000000000000000] |
| 07378691 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0079168116906475],USDT[1.000000000000000] |
| 07378692 | NFT[318853312416831342][1],NFT[340651052078310673][1],SOL[0.2369321400000000],USD[0.0000001948542310] |
| 07378693 | BTC[0.0032503040000000],DOGE[1.000000000000000],USD[0.0004134943832304] |
| 07378694 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[6025.4288977000000000],TRX[1.000000000000000],USD[460.0000000054236578] |
| 07378695 | CUSDT[1.000000000000000],DOGE[2.0000274300000000],USD[0.0031215778065367] |
| 07378696 | ETH[0.0063492900000000],ETHW[0.0063492900000000],USD[0.0000094498920301] |
| 07378697 | DOGE[0.0000000097038816],USD[149.3939063566003105] |
| 07378698 | DOGE[134.8721890400000000],USD[0.0000000032719992] |
| 07378699 | BTC[0.0102089900000000],CUSDT[2.000000000000000],DOGE[1089.8619974700000000],TRX[393.4596255600000000],USD[0.0000019649830274] |
| 07378700 | DOGE[138.2494659000000000],TRX[1.000000000000000],USD[0.0000000050606410] |
| 07378701 | USD[0.0055308434634088] |
| 07378702 | CUSDT[2.000000000000000],DOGE[163.2989402000000000],USD[0.0982527317337778] |
| 07378703 | USD[10.000000000000000] |
| 07378704 | USD[10.000000000000000] |
| 07378705 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378706 | USD[10.000000000000000] |
| 07378707 | USD[50.000000000000000] |
| 07378708 | BCH[0.000000090716042],BTC[0.0000023800000000],ETH[0.0006790314200000],ETHW[0.2039358814200000],USD[0.8912652421263359] |
| 07378710 | USD[10.000000000000000] |
| 07378711 | USD[10.000000000000000] |
| 07378712 | BF_POINT[700.000000000000000],BTC[0.0065636200000000],DOGE[2339.1381682800000000],ETH[0.1125571400000000],LTC[9.6184081200000000],SHIB[10760409.195064170000000],USD[130.5620898486909594],USDT[0.000000089663544] |
| 07378713 | USD[10.000000000000000] |
| 07378714 | BCH[0.0000000023970000],USD[0.0000000046046039] |
| 07378715 | CUSDT[1.000000000000000],DOGE[1359.8914557100000000],USD[0.0000000004792227] |
| 07378716 | USD[10.000000000000000] |
| 07378717 | USD[10.000000000000000] |
| 07378718 | USD[10.000000000000000] |
| 07378719 | USD[10.000000000000000] |
| 07378720 | CUSDT[2.000000000000000],DOGE[94.9771517932288764],ETH[0.0000000015320000],USD[0.0000000063834161] |
| 07378721 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.0000000094801749],TRX[5.000000000000000],USD[0.0020398047311828] |
| 07378722 | USD[10.000000000000000] |
| 07378723 | USD[10.000000000000000] |
| 07378724 | USD[10.000000000000000] |
| 07378725 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[202.7599838100000000],USD[0.0000000076919879] |
| 07378727 | BTC[0.0357535800000000],CUSDT[2.000000000000000],DOGE[1.1274651500000000],USD[0.0002167940988066] |
| 07378728 | CUSDT[2.000000000000000],DOGE[1874.3670762400000000],SHIB[300842.3586040900000000],USD[0.0000000002014768] |
| 07378729 | BAT[1.000000008000000],BCH[0.0000000025450000],BRZ[6.000000000000000],CUSDT[36.000000000000000],DOGE[11.000000000000000],GRT[3.000000000000000],SHIB[5.000000000000000],TRX[10.7373837400000000],USD[0.0000016721089265],USDT[0.0000000070677617] |
| 07378730 | DOGE[0.0093212300000000],USD[2.6658357523842184] |
| 07378731 | USD[0.0037138410025798],USDT[0.0000000010080000] |
| 07378732 | CUSDT[1.000000000000000],DOGE[25.4634470800000000],USD[0.0008050034933868] |
| 07378733 | CUSDT[4.000000000000000],DOGE[0.0003639200000000],TRX[2.000000000000000],USD[0.0008794578660686] |
| 07378734 | USD[10.000000000000000] |
| 07378735 | USD[10.000000000000000] |
| 07378736 | DOGE[1.000000000000000],USD[0.0037944791312660] |
| 07378737 | CUSDT[1.000000000000000],USD[0.0014652802701000] |
| 07378738 | USD[10.000000000000000] |
| 07378739 | USD[10.000000000000000] |
| 07378740 | CUSDT[2.000000000000000],ETH[0.0329977500000000],ETHW[0.0329977500000000],USD[0.0002493685348412] |
| 07378741 | CUSDT[2.000000000000000],DOGE[165.0852537200000000],TRX[1.000000000000000],USD[0.0046008895619119] |
| 07378743 | USD[10.000000000000000] |
| 07378744 | CUSDT[2.000000000000000],DOGE[0.0001345000000000],TRX[3.000000000000000],USD[0.0036748653293526] |
| 07378745 | CUSDT[2.000000000000000],DOGE[1033.6095999749183900],USD[0.0000001141672263] |
| 07378747 | BRZ[2.000000000000000],CUSDT[20.000000000000000],TRX[8.000000000000000],USD[0.0098550070394846] |
| 07378748 | USD[10.000000000000000] |
| 07378749 | USD[10.000000000000000] |
| 07378750 | USD[10.000000000000000] |
| 07378751 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[0.0078723000000000],ETH[0.0000016900000000],ETHW[0.0000016900000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[5.1127469800000000],USD[0.0056895663145038],USDT[3.000000000000000] |
| 07378752 | USD[0.0000179250900344] |
| 07378753 | DOGE[454.3045774100000000],USD[0.0000000005921042] |
| 07378754 | USD[10.000000000000000] |
| 07378755 | BAT[1.0165556000000000],BCH[0.0795528100000000],BRZ[5.000000000000000],CUSDT[11.000000000000000],DOGE[2.000000000000000],ETH[0.0000013700000000],ETHW[0.0000013700000000],MATIC[355.8424310700000000],SHIB[20507651.1656336100000000],TRX[2.0781033500000000],USD[1.6326457257100887] |
| 07378756 | ETH[0.0036908200000000],ETHW[0.0036908200000000],LTC[0.0500000000000000],USD[0.0000143057115640] |
| 07378758 | USD[10.000000000000000] |
| 07378759 | CUSDT[13.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[87.2725652759542820],USDT[0.0000000032824076] |
| 07378760 | USD[10.000000000000000] |
| 07378761 | BCH[0.0000000284358711],BTC[0.0000000022805872],DOGE[0.0000000075637347],LTC[0.0000178106858625],PAXG[0.0000000025000000],SOL[0.0003954230013362],TRX[0.0000000000704483],USD[0.0000002704225495],USDT[0.0000000131925907] |
| 07378762 | DOGE[0.0000000428909520],GRT[0.0000000099994885],SHIB[38.1156656612076233],LNI[0.0000000000918836],USD[0.0000000048528105] |
| 07378764 | USD[10.000000000000000] |
| 07378765 | USD[10.000000000000000] |
| 07378766 | ETH[0.0000000000168175],USD[0.0030468662034507] |
| 07378767 | BTC[0.0000000053959407],CUSDT[0.0000000076354125],DOGE[0.0002494936413554],ETH[0.0000000025015620],GRT[0.0000000196103372],KSHIB[167.4055229952537109],SUSHI[0.0000000043630383],TRX[0.0000000049630128],USD[0.0000000056581625] |
| 07378768 | BRZ[1.000000000000000],DOGE[130.3238218300000000],PAXG[0.0000002300000000],SOL[0.0000000100000000],TRX[2917.7811524400000000],USD[0.0000159714730386] |
| 07378769 | USD[10.000000000000000] |
| 07378770 | CUSDT[2.000000000000000],DOGE[11887.8656461600000000],TRX[7634.7859636500000000],USD[0.5000000037424650] |
| 07378771 | USD[10.000000000000000] |
| 07378772 | BRZ[3.000000000000000],DOGE[7.000000000000000],ETH[-0.0000000013558300],LTC[0.0000000020516020],NFT [2969798836621628033][1],NFT [31512744410424401:][1],NFT [31554300135868183:][1],NFT [38787181868758348:][1],NFT [40096117900474637:][1],NFT [41583929386717468:][1],NFT [42838058422620553:][1],NFT [44030114826856216:][1],NFT [48794187881745376:][1],SHIB[18.000000000000000],SOL[0.0260088314115899],TRX[5.5370798715000000],USD[0.0050228070900716],USDT[1.000000010204108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378773 | BAT[0.000000000407057O],BCH[0.000000037058268],BRZ[0.000000000954421],BTC[0.000000054204081],CAD[0.000000009291309O],DAI[0.000000033142991],DOGE[7.211460941176897],ETH[0.000000072270517],GBP[0.000000086485760],GRT[0.000000082608587],KSHIB[0.000000023433666],LINK[0.000000023345802],LTC[0.000000019024S0],MATIC[0.000000036824858],MKR[0.000000035538312],SOL[0.000000081125589],TRX[0.000000022947540],USD[0.000000104002553],USDT[0.000000060633786],YFI[0.000000052993151] |
| 07378774 | USD[10.000000000000000] |
| 07378775 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0050335929430578] |
| 07378776 | CUSDT[2.000000000000000],DOGE[27.603291350000000O],USD[0.000000067035479] |
| 07378777 | DOGE[30.223367560000000O],TRX[2.000000000000000],USD[0.000000032011662] |
| 07378778 | BRZ[7.000000000000000],CUSDT[161.000000000000000],DOGE[8197.854077830000000],SOL[9.300355560000000O],SUSHI[43.524556430000000O],TRX[26.190097660000000O],USD[0.000000294277956627] |
| 07378779 | CUSDT[1.000000000000000],DOGE[139.337070440000000O],USD[0.000000004631996] |
| 07378780 | UNI[0.000000100000000],USD[0.007266128711485] |
| 07378781 | USD[10.000000000000000] |
| 07378783 | BRZ[5.079529670000000O],BTC[0.000000094459140],CUSDT[14.000000000000000],DOGE[0.000000057983789],ETH[0.000000062429015],GRT[2.006051850000000O],SHIB[1.000000000000000],TRX[9.018512080000000O],USD[0.007452278925802],USDT[0.000000014557430] |
| 07378784 | USD[10.035235195754410O] |
| 07378785 | BRZ[1.000000000000000],DOGE[2460.615692790000000O],USD[10.000000006531887] |
| 07378786 | USD[0.0022010335692393] |
| 07378787 | USD[10.000000000000000] |
| 07378788 | USD[10.000000000000000] |
| 07378789 | USD[10.000000000000000] |
| 07378790 | USD[0.0056921049093438] |
| 07378791 | BRZ[5.079529670000000O],CUSDT[13.000000000000000],DOGE[18460.582347920000000O],ETH[0.885082080762762O],ETHW[0.884710400762762O],GRT[2.065587510000000O],MATIC[214.878942910000000O],SHIB[4221751.966950703000000O],TRX[26035.933850480000000O],USD[0.000000016801141],USDT[2.199815190000000O] |
| 07378792 | DOGE[652.607414610000000O],TRX[1.000000000000000],USD[10.000000001680386] |
| 07378793 | CUSDT[2.000000000000000],USD[0.0033392883016518] |
| 07378794 | DOGE[1.006961270000000O],TRX[1.000000000000000],USD[0.327870840418685S] |
| 07378795 | GRT[1.000000000000000],USD[0.0010442763827226] |
| 07378796 | USD[10.000000000000000] |
| 07378797 | BTC[0.000214230000000],DOGE[0.946770000000000],USD[0.0323282815523346] |
| 07378798 | USD[0.000000161484874],USDT[38.279887337731388O] |
| 07378800 | CUSDT[1.000000000000000],LTC[0.000000032089535],USD[0.000000016618754] |
| 07378801 | CUSDT[15.000000000000000],USD[0.008064417324605],USDT[0.000000028081775] |
| 07378802 | USD[0.0039681870310710] |
| 07378803 | USD[10.000000000000000] |
| 07378804 | USD[10.000000000000000] |
| 07378805 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4035.936110319560045860],ETH[0.319861633186909S],ETHW[0.319861633186909S],LTC[0.000000072361218],TRX[2.000000000000000],USD[0.000005777809243O] |
| 07378806 | USD[0.5456695622502856] |
| 07378808 | USD[10.000000000000000] |
| 07378809 | USD[10.000000000000000] |
| 07378810 | BRZ[1.000000000000000],BTC[0.007372036700000O],CUSDT[3.000000000000000],ETH[0.563685050000000O],ETHW[0.563448150000000O],GRT[1.004989570000000O],TRX[0.000010000000000O],USD[0.0001173856130319] |
| 07378811 | DOGE[90.480018210000000O],USD[0.000000002009356] |
| 07378812 | BRZ[2.884050820000000O],CUSDT[1.000000000000000],DOGE[1544.705007399100049621],SHIB[2.000000000000000],TRX[2.000000909560000],USD[0.525869809304848],USDT[0.000000006431400] |
| 07378813 | CUSDT[2.000000000000000],DOGE[2180.60547151000000O],TRX[2.000000000000000],USD[0.000000008181807] |
| 07378814 | GRT[307.764000000000000O],SOL[0.080000000000000O],SUSHI[18.426000000000000O],USD[0.440239500000000O] |
| 07378815 | USD[10.000000000000000] |
| 07378816 | USD[10.000000000000000] |
| 07378819 | CUSDT[1.000000000000000],DOGE[832.866860680000000O],TRX[1.000000000000000],USD[0.000000081498085] |
| 07378820 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[0.000000019871375],SOL[0.000000019433000],TRX[2.000000000000000],UNI[0.850883224830400O],USD[0.003335888055139],USDT[0.000000174094608] |
| 07378821 | BTC[0.010119840000000O],CUSDT[1.000000000000000],DOGE[13737.611687540000000],ETH[0.023641340000000O],ETHW[0.023641340000000O],SUSHI[0.519667220000000O],TRX[1832.677199810000000O],USD[100.000001692390087S1] |
| 07378822 | USD[10.000000000000000] |
| 07378824 | CUSDT[1.000000000000000],DOGE[527.804861460000000O],USD[0.010000005015547O6] |
| 07378825 | USD[10.000000000000000] |
| 07378827 | USD[10.000000000000000] |
| 07378828 | USD[20.000000000000000] |
| 07378830 | DOGE[0.322000000000000O],USD[0.0262592745777480],USDT[0.000000038173925] |
| 07378831 | USD[10.414286030000000O] |
| 07378832 | CUSDT[2.000000000000000],DOGE[126.467372100000000O],TRX[1.000000000000000],USD[0.000000090260203] |
| 07378833 | USD[10.000000000000000] |
| 07378835 | DOGE[142.964938420000000O],USD[0.000000000498076] |
| 07378836 | DOGE[164.894082750000000O],USD[0.000000005670775] |
| 07378837 | DOGE[1.000000000000000],USD[101.166906925759520] |
| 07378838 | USD[10.000000000000000] |
| 07378839 | USD[0.0064430672717022],USDT[1.000000000000000] |
| 07378841 | USD[10.000000000000000] |
| 07378842 | BTC[0.000272161429058],DOGE[1.000000000000000],USD[0.000000042096365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378843 | BTC[0.000000010000000],DOGE[31.376090136384582],ETH[0.0000001638000000],SHIB[26696920.4292725500000000],TRX[1.000000035677763],USD[2.1420586876099367],USDT[0.0000000065176019] |
| 07378844 | USD[0.0000000030658100] |
| 07378845 | USD[10.0000000000000000] |
| 07378846 | USD[10.0000000000000000] |
| 07378847 | BAT[92.3546858400000000],DOGE[1598.9102982000000000],TRX[1048.6821130300000000],USD[0.2362600160945721] |
| 07378848 | USD[10.0000000000000000] |
| 07378849 | USD[10.0000000000000000] |
| 07378850 | USD[10.0000000000000000] |
| 07378851 | BAT[55.1573161300000000],BRZ[1.0000000000000000],CUSDT[2352.0144757700000000],DOGE[7094.7144107700000000],TRX[3.0000000000000000],USD[125.0388286628796073] |
| 07378852 | BRZ[1.0000000000000000],BTC[0.0000000200000000],CUSDT[3.0000000000000000],LTC[0.6856466200000000],SHIB[2.0000000000000000],TRX[0.0000307800000000],USD[0.0000005402296394] |
| 07378853 | USD[10.0000000000000000] |
| 07378854 | BTC[0.0004285500000000],DOGE[128.2909611800000000],ETH[0.0061263800000000],ETHW[0.0061263800000000],USD[0.0000000030021857] |
| 07378855 | USD[10.0000000000000000] |
| 07378856 | BTC[0.0313772961604137],DOGE[1842.2127209600000000],ETH[0.0290204700000000],ETHW[0.0290204700000000],SUSHI[7.4286397100000000],TRX[1912.3632040200000000],USD[0.0000000016607420],USDT[0.0000000054158509] |
| 07378857 | CUSDT[2.0000000000000000],USD[0.0015751146935684],USDT[0.0000000160264163] |
| 07378858 | BTC[0.0000463848000000],SOL[0.9960000000000000],USD[32.8830000135473288],USDT[1.1893028065000000] |
| 07378859 | USD[10.0000000000000000] |
| 07378860 | BTC[0.0000000050000000],DOGE[0.0000000094865600],USD[1.3271894342904608] |
| 07378861 | CUSDT[195.0483630900000000],USD[0.0000000082625175] |
| 07378862 | USD[0.0002733566136364] |
| 07378863 | DOGE[134.8666411600000000],USD[0.0000000005843088] |
| 07378864 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[7470.1358785400000000],GRT[386.8288290900000000],KSHIB[574.1156513800000000],LINK[0.4482255500000000],TRX[6739.8288983800000000],USD[37.1338153086869214] |
| 07378866 | USDT[1.0000000000000000],DOGE[32.7266164300000000],LTC[0.1147052800000000],USD[21.3464139011000292] |
| 07378867 | TRX[1.0000000000000000],USD[0.0061533871222296] |
| 07378869 | CUSDT[1.0000000000000000],DOGE[2925.1360235500000000],TRX[220.6258198200000000],USD[0.2399462877710145] |
| 07378870 | BCH[0.0000000873555560],BRZ[0.0000000012502056],BTC[0.0000000026021451],DAI[0.0000000847100000],DOGE[0.0000000045052861],ETH[0.0000000057264525],ETHW[0.0000000076061291],KSHIB[0.0000000007937851],PAXG[0.0000000017383628],SHIB[7658.3771395235396337],SOL[0.0000000099957407],SUSHI[0.0000000007671011],TRX[0.0000000071974840],UNI[0.0000000070651677],USD[0.0000000014455615],USDT[0.0000000506193271],YFI[0.0000000058504000] |
| 07378871 | USD[10.0000000000000000] |
| 07378872 | USD[10.0000000000000000] |
| 07378874 | CUSDT[1.0000000000000000],DOGE[1.0001055400000000],USD[0.0079337461387554] |
| 07378875 | USD[10.0000000000000000] |
| 07378876 | USD[10.0000000000000000] |
| 07378877 | USD[8.2991154658488185] |
| 07378878 | BRZ[1.0000000000000000],DOGE[1632.7330430300000000],USD[17.8007493446377349] |
| 07378879 | CUSDT[4.0000000000000000],USD[0.0000005234703336] |
| 07378880 | DOGE[4.0211331600000000],LTC[0.0000000037614231],SUSHI[0.0000000028649240],TRX[1.0000000000000000],UNI[0.0000000059063582],USD[0.0064005398295136] |
| 07378881 | USD[10.0000000000000000] |
| 07378882 | BAT[10.0306872200000000],BRZ[56.9938816500000000],BTC[0.0003543700000000],CUSDT[2519.3266280200000000],DOGE[2137.4037892600000000],GRT[10.3759340900000000],LINK[2.2962412600000000],USD[0.0000000128192573],USDT[35.4236529700000000] |
| 07378883 | BTC[0.0001691200000000],CUSDT[1.0000000000000000],DOGE[2929.4913055500000000],SHIB[6649118.8931434900000000],USD[0.0004730357865648] |
| 07378884 | BTC[0.0000000039451486],DOGE[1.0000000000000000],USD[0.0001170556676450] |
| 07378885 | DOGE[23.4565367100000000],USD[0.0000000088687182],USDT[0.0000000061893643] |
| 07378886 | USD[10.0000000000000000] |
| 07378887 | DOGE[397.7310439863697117],SHIB[279177.5360490322660000],USD[0.0211895448971544] |
| 07378889 | USD[10.0000000000000000] |
| 07378890 | USD[10.0000000000000000] |
| 07378892 | USD[10.0000000000000000] |
| 07378893 | BTC[0.0018107621722892],CUSDT[4.0000000000000000],ETH[0.0149074000000000],ETHW[0.0147206400000000],LTC[0.5338636000000000],SOL[1.3925883590261104],USD[223.8228628200898555] |
| 07378894 | USD[10.0000000000000000] |
| 07378895 | USD[10.0000000000000000] |
| 07378896 | USD[10.0000000000000000] |
| 07378897 | DOGE[154.8659606500000000],USD[0.0017310051884528] |
| 07378898 | DOGE[0.0000200700000000],TRX[1.0000000000000000],USD[0.0047635923413715] |
| 07378899 | USD[10.0000000000000000] |
| 07378900 | CUSDT[3.0000000000000000],TRX[682.3515294700000000],USD[0.0032851537048595] |
| 07378901 | DOGE[1352.7549471838041375],NFT[493884296205934479][1],SHIB[10852.7932518900000000],USD[0.0000000080155520],USDT[0.0000000000000820] |
| 07378902 | CUSDT[3.0000000000000000],DOGE[1907.4757731100000000],KSHIB[699.0457187000000000],SHIB[561088.5117127200000000],SOL[3.0119218500000000],TRX[2.0000000000000000],USD[0.0000000711753252] |
| 07378903 | SOL[0.9069325600000000],USD[0.0000000506124128] |
| 07378905 | TRX[0.0000000033192920],USD[0.0043175162315289] |
| 07378906 | USD[10.0000000000000000] |
| 07378907 | USD[10.0000000000000000] |
| 07378908 | CUSDT[6.0000000000000000],DOGE[1.0000370900000000],SOL[0.0007630500000000],SUSHI[0.0009513500000000],TRX[2.0000000000000000],USD[0.0265871659024494] |
| 07378909 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07378910 | BRZ[2.000000000000000000],BTC[0.000000000311997754],CUSDT[3.638954530000000000],DOGE[3.000000089189252],TRX[0.0000000037846204],USD[0.7436867426095616] |
| 07378911 | DOGE[0.594050510000000000],SHIB[2.000000000000000000],USD[0.000000035214750] |
| 07378912 | USD[10.000000000000000000] |
| 07378913 | USD[10.000000000000000000] |
| 07378914 | USD[10.000000000000000000] |
| 07378915 | DOGE[1.025371560000000000],USD[0.000000053232317] |
| 07378916 | USD[10.000000000000000000] |
| 07378917 | USD[10.000000000000000000] |
| 07378918 | BAT[14.645398220000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[2.7624792056776057] |
| 07378919 | DOGE[137.530046900000000000],USD[0.000000003043780] |
| 07378920 | CUSDT[2.000000000000000000],USD[0.009073516409721 4] |
| 07378921 | BTC[0.000000015238667],CUSDT[3.000000000000000000],GRT[546.302869517443 0850],USD[0.000019081746938] |
| 07378922 | DOGE[0.000000041940126],TRX[2.000000000000000000],USD[0.007140859930022 7] |
| 07378924 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[287.455531340000000000],GRT[1.000000000000000000],SHIB[5418868.053470510000000000],USD[0.1074757121569331] |
| 07378925 | USD[0.00019133271308] |
| 07378926 | USD[10.000000000000000000] |
| 07378927 | BTC[0.000000014858755],CUSDT[0.000000017492865],DOGE[0.000000065614599],TRX[0.000000078047978],USD[0.000000006371852],USDT[0.000000089685760] |
| 07378928 | USD[10.000000000000000000] |
| 07378929 | BRZ[1.000000000000000000],CUSDT[24.000000000000000000],TRX[0.838143690000000000],USD[30.348635599194 7993] |
| 07378930 | CUSDT[1.000000000000000000],DOGE[3455.465352660000000000],USD[0.000000041780021] |
| 07378931 | CUSDT[1.000000000000000000],DOGE[0.000000042248945],ETH[0.000000099179808],ETHW[0.000000099179808],GRT[0.000000072098125],USD[0.000000003284935],USDT[0.000000084237939] |
| 07378932 | DOGE[1.000000000000000000],USD[0.008656076516388 1] |
| 07378933 | USD[20.000000000000000000] |
| 07378934 | BAT[134.475272760000000000],BRZ[6.631264510000000000],CUSDT[520.268632570000000000],DOGE[5220.531527110000000000],GRT[1.004989570000000000],TRX[375.539932480000000000],USD[11.0026607583371951],USDT[1.1035164100000000000] |
| 07378935 | USD[10.000000000000000000] |
| 07378936 | DOGE[137.541497980000000000],TRX[1.000000000000000000],USD[0.000000006697666] |
| 07378938 | BAT[2.000000000000000000],BCH[0.000658580000000000],BRZ[4.000000000000000000],CUSDT[8.000000000000000000],GRT[1.000000000000000000],TRX[11.000000000000000000],USD[0.003746701009902 64],USDT[3.000000000000000000] |
| 07378939 | BRZ[1.000000000000000000],BTC[0.000000004410488],CUSDT[1.000000000000000000],DOGE[0.000000039623848],ETH[0.000000010281884],GRT[0.000000072640352],LINK[0.000000004769688],SOL[0.000000004747835],TRX[0.000000089877680],USD[0.069070296662581],USDT[0.000000055793728],YF[0.000000074882704] |
| 07378940 | SHIB[1.000000000000000000],USD[19.132992304322745] |
| 07378941 | USD[10.000000000000000000] |
| 07378943 | USD[10.000000000000000000] |
| 07378944 | CUSDT[4.000000000000000000],USD[0.0027222393778123] |
| 07378945 | USD[10.000000000000000000] |
| 07378946 | USD[10.000000000000000000] |
| 07378947 | USD[10.000000000000000000] |
| 07378948 | DOGE[0.000021880000000],TRX[1.000000000000000000],USD[0.000000005688932] |
| 07378949 | USD[10.000000000000000000] |
| 07378950 | USD[10.000000000000000000] |
| 07378952 | CUSDT[1181.343224920000000000],DOGE[2.000000000000000000],TRX[4041.769594450000000000],USD[10.000000010734556] |
| 07378953 | DAI[0.000000080402958],DOGE[0.000000008017072],GRT[0.000000045752741],SHIB[32016045.894529190000000000],TRX[1.000000029425258],USD[0.000000069570765],USDT[0.000000055280955] |
| 07378954 | CUSDT[1.000000000000000000],DOGE[0.422439269100000000],SHIB[296887.466083272298000],TRX[0.105917830000000000],USD[0.0011356018440604] |
| 07378955 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[4731.443614670000000000],LINK[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000076709858] |
| 07378956 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0057272530822529] |
| 07378957 | DOGE[135.299157930000000000],USD[0.000000006379003] |
| 07378958 | BCH[0.122333330000000000],BRZ[1.000000000000000000],DOGE[1.314487510000000000],USD[0.5651466403380873] |
| 07378959 | USD[10.000000000000000000] |
| 07378960 | USD[10.000000000000000000] |
| 07378961 | USD[10.000000000000000000] |
| 07378962 | DOGE[129.014029630000000000],USD[0.000000000505515] |
| 07378964 | USD[10.000000000000000000] |
| 07378965 | DOGE[127.352915870000000000],USD[1.000000001669088] |
| 07378966 | DOGE[124.363925150000000000],USD[0.000000007463745] |
| 07378967 | DOGE[1267.311002960000000000],SHIB[5269334.356102630000000],TRX[1.000000000000000000],USD[0.000000099937062] |
| 07378968 | USD[10.000000000000000000] |
| 07378969 | USD[10.000000000000000000] |
| 07378970 | USD[10.000000000000000000] |
| 07378971 | USD[10.000000000000000000] |
| 07378972 | USD[10.000000000000000000] |
| 07378973 | DOGE[19.667011273893000000],GRT[2.533030420000000000],USD[0.000000189392896] |
| 07378974 | CUSDT[2.000000000000000000],DOGE[469.367409780000000000],TRX[494.365981710000000000],USD[10.7347523697279017] |
| 07378975 | CUSDT[1.000000000000000000],DOGE[298.153384300000000000],USD[0.000000007063170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07378977 | BAT[0.0000000078924593],BRZ[1.000000000000000],BTC[0.0000000097697736],CUSDT[1.00000000000000],DOGE[2.00000000000000],USD[0.0061840805730149] |
| 07378978 | CUSDT[10.0000000000000],DOGE[458.1588931500000000],TRX[2.00000000000000],USD[0.0000000009872072] |
| 07378979 | SHIB[6105284.1619710500000000],UNI[168.6362105500000000],USD[0.0000000040377489],USDT[0.0000000042649058] |
| 07378980 | CUSDT[5.00000000000000],TRX[3.00000000000000],USD[0.0003855360730225] |
| 07378981 | BRZ[2.00000000000000],DOGE[1.00000000000000],TRX[1.00000000000000],USD[0.0126805506409157],USDT[1.000000022118113] |
| 07378982 | DOGE[43.0431613100000000],TRX[1.00000000000000],USD[0.0000000025355168] |
| 07378983 | BRZ[2.00000000000000],BTC[0.0000000068117095],CUSDT[2.00000000000000],DOGE[1.0000000014946420],LTC[0.0000000089358888],SOL[0.0000000005236735],TRX[2.00000000000000],USD[0.0043523098507744],USDT[1.1061599500000000] |
| 07378984 | USD[10.0000000000000] |
| 07378985 | USD[10.0000000000000] |
| 07378986 | ETH[0.0000044900000000],ETHW[0.0000044900000000],USD[0.0000074628461917] |
| 07378987 | BRZ[1.00000000000000],CUSDT[3.00000000000000],DOGE[5579.7502442900000000],USD[0.0000000062346058] |
| 07378988 | CUSDT[1.00000000000000],DOGE[1.00000000000000],USD[0.0026500734271243] |
| 07378989 | USD[10.0000000000000] |
| 07378990 | BRZ[0.0000000016638020],DOGE[0.0000000060061075],GRT[0.0000000091984376],LINK[0.0000000057038882],USD[0.0000000042904293] |
| 07378991 | USD[10.0000000000000] |
| 07378992 | USD[10.0000000000000] |
| 07378994 | USD[0.0000000012947405] |
| 07378995 | BAT[0.0001342500000000],BRZ[1.00000000000000],DOGE[0.0030513000000000],ETH[0.0000005200000000],ETHW[0.0000005200000000],SHIB[3.00000000000000],SOL[0.0000030200000000],TRX[4.00000000000000],UNI[0.4547544200000000],USD[0.0025117968112730] |
| 07378996 | USD[10.0000000000000] |
| 07378998 | CUSDT[2.00000000000000],GRT[1.00000000000000],TRX[1.00000000000000],USD[0.0012003676990478] |
| 07378999 | CUSDT[1.00000000000000],DOGE[163.2386256500000000],USD[0.0000000024010951] |
| 07379000 | CUSDT[2.00000000000000],DOGE[3.00000000000000],TRX[1.00000000000000],USD[0.0045665498057766] |
| 07379001 | USD[11.0507286477080919] |
| 07379002 | BTC[0.0605430100000000],CUSDT[2.00000000000000],DOGE[19505.4449572000000000],SHIB[11937663.2888214800000000],TRX[4104.0134999200000000],UNI[6.1700101400000000],USD[0.0000000094298404],USDT[0.0000000083072044] |
| 07379003 | USD[10.0000000000000] |
| 07379004 | BAT[1.0165554900000000],CUSDT[6.00000000000000],LTC[0.0000151300000000],SHIB[4.00000000000000],SUSHI[5.0527408500000000],TRX[2.00000000000000],USD[3.9375489498725710],USDT[1.1103094800000000] |
| 07379005 | USD[11.0745370200000000] |
| 07379006 | CUSDT[1.00000000000000],DOGE[0.0000000427496686],USD[0.0076184480636728] |
| 07379007 | DOGE[101.8654819500000000],USD[0.0065967822749985] |
| 07379008 | BRZ[0.9490605900000000],CUSDT[2.00000000000000],DOGE[85.0547497800000000],USD[0.0000000080805232] |
| 07379009 | DOGE[378.3603620500000000],TRX[1.00000000000000],USD[0.0034954003170241] |
| 07379010 | USD[10.0000000000000] |
| 07379011 | BRZ[0.0000000024857900],CUSDT[1.00000000000000],DOGE[1.0000000075442104],ETH[1.3878242599786096],ETHW[1.3872287699786096],SOL[31.5090887401200000],USD[0.0000000130518518],USDT[0.0000011132238566] |
| 07379013 | BF_POINT[100.00000000000000],DOGE[30.8011759700000000],NFT [5692534780142553557][1],SHIB[1.0000214800000000],USD[0.0023354622789100] |
| 07379014 | BRZ[1.00000000000000],CUSDT[1.00000000000000],GRT[1.00000000000000],TRX[1.00000000000000],USD[0.0095806854004505] |
| 07379015 | USD[0.0000000015287737] |
| 07379016 | USD[10.0000000000000] |
| 07379017 | BTC[0.0005121300000000],USD[0.0000632647827964] |
| 07379019 | USD[10.0000000000000] |
| 07379020 | BTC[0.0000000040367422],CUSDT[5.00000000000000],DOGE[0.0000000003594103],ETH[0.0000000033704367],LTC[0.0000042000000000],SOL[0.0000092800000000],USD[0.1022265351161259],USDT[0.0000000059122964] |
| 07379021 | USD[10.0000000000000] |
| 07379022 | DOGE[1.00000000000000],USD[0.0066893852308466] |
| 07379023 | USD[10.0000000000000] |
| 07379024 | USD[10.0000000000000] |
| 07379025 | BTC[0.0002043600000000],USD[0.0004521228341452] |
| 07379026 | DOGE[155.8111396500000000],USD[0.0000000000642836] |
| 07379027 | BRZ[2.00000000000000],CUSDT[1.00000000000000],DOGE[12303.0784639900000000],LTC[0.0057536200000000],SHIB[3243593.9020434600000000],USD[9.0000004036297183] |
| 07379028 | CUSDT[3.00000000000000],DOGE[3775.8226568300000000],TRX[1.00000000000000],USD[0.3838300025750508] |
| 07379029 | USD[10.0000000000000] |
| 07379030 | CUSDT[2.00000000000000],DOGE[1.9102786600000000],USD[0.0035558248053548] |
| 07379031 | USD[10.0000000000000] |
| 07379032 | DOGE[346.0285242700000000],USD[5.0000000007198025] |
| 07379033 | CUSDT[3.00000000000000],DOGE[226.6843885700000000],TRX[2.00000000000000],USD[0.0000000056324221] |
| 07379034 | TRX[211.3558094700000000],USD[0.0000000001763974] |
| 07379035 | CUSDT[2.00000000000000],TRX[1.00000000000000],USD[120.7870296656548958] |
| 07379036 | USD[10.0000000000000] |
| 07379037 | USD[10.0000000000000] |
| 07379038 | USD[10.0000000000000] |
| 07379039 | USD[10.0000000000000] |
| 07379040 | BRZ[3.00000000000000],BTC[0.0042877800000000],CUSDT[14.00000000000000],DOGE[7211.5948727500000000],KSHIB[10775.9860989800000000],SHIB[12595212.6111914100000000],TRX[1.0000484700000000],USD[0.1808481794401999] |
| 07379042 | USD[10.0000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379043 | CUSDT[1.000000000000000000],DOGE[996.84791275000000000],TRX[1.00000000000000000],USD[0.000000028467329] |
| 07379044 | USD[0.0563887189528939],USDT[0.000000103760656] |
| 07379045 | BCH[0.013738691854948S],USD[0.000000003329275] |
| 07379046 | KSHIB[0.000000099106624],SOL[0.000000005682000],USD[0.000000076876813] |
| 07379047 | CUSDT[3.000000000000000000],DOGE[1951.77885547000000000],USD[0.000000021281479] |
| 07379048 | DOGE[147.98260246000000000],USD[0.000000000684228] |
| 07379049 | USD[10.000000000000000000] |
| 07379050 | AVAX[0.99657706000000000],DOGE[2.218000340000000000],ETH[0.000000080000000000],ETHW[0.000000080000000000],MATIC[52.199278960000000000],USD[0.2698406506621230] |
| 07379051 | BAT[4.290186320000000000],BRZ[4.000000000000000000],BTC[0.002078965920040],CUSDT[7.000000000000000000],DOGE[2.000000000627089920],ETH[2.933491118600200016],ETHW[2.932396228600200016],GRT[1.002720260000000],LINK[0.000000000832000],SOL[335.777161020760829 1],SUSHI[1.075917530000000000],TRX[1.000031710000000000],USD[15.523349802189366],USDT[2.152941790000000000] |
| 07379052 | USD[10.000000000000000000] |
| 07379053 | BTC[0.000000033684983],ETH[0.017186853036006 3],ETHW[0.017186853036006 3],SOL[0.000000007872395 8],TRX[1.000000000000000000],USD[0.0002940081495964] |
| 07379054 | CUSDT[1.000000000000000000],DOGE[0.000000029141018],ETH[0.000000014965637],SOL[1.226678800000000 0],USD[0.000001980419419] |
| 07379055 | USD[10.000000000000000000] |
| 07379056 | TRX[1.000000000000000000],USD[0.0042036368930 00] |
| 07379057 | DOGE[169.47434819000000000],USD[0.0000000001 78238] |
| 07379058 | CUSDT[1.000000000000000000],DOGE[687.75061330000000000],TRX[236.17921813000000000],USD[0.000000003073376] |
| 07379059 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],GRT[2.000000000000000000],USD[21.3975094035987390],USDT[0.000000054158509] |
| 07379060 | USD[10.000000000000000000] |
| 07379061 | USD[0.0649125000000000] |
| 07379063 | TRX[2.000000000000000000],USD[0.0016335308028172] |
| 07379064 | USD[10.000000000000000000] |
| 07379066 | CUSDT[5.000000000000000000],DOGE[498.82605622000000000],ETH[0.009300570000000000],ETHW[0.009300570000000000],SHIB[1.000000000000000000],USD[9.3682050805420503] |
| 07379068 | DOGE[136.67250921074538 04],USD[0.000000026427130] |
| 07379073 | CUSDT[1.000000000000000000],DOGE[232.35567088000000000],TRX[1.00000000000000000 0],USD[0.0402624720420945] |
| 07379074 | BAT[0.000000005000000 0],BRZ[7.691951600000000 00],CUSDT[42.00000000000000000 0],DOGE[2.000000000000000000],LTC[0.000000001495550],SOL[0.00000002582890 1],USD[0.0073719135685772],USDT[1.1048979600000000] |
| 07379075 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[4499.17396181000000000],ETH[0.000000100000000],TRX[1.000000000000000000],USD[0.0008754698377634] |
| 07379076 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],LINK[1.000000000000000000],SHIB[16334531.19895459000000000],SOL[70.55434697000000000],TRX[5.000000000000000000],USD[0.0000000991625813] |
| 07379077 | BAT[1.000000001178365?],BRZ[1.000000000000000000],BTC[0.000000005621915 2],CUSDT[4.000000000000000000],DOGE[27314.59103163000000000],GRT[3.000000000000000000],LINK[1.000000000000000000],TRX[2.000000000000000000],USD[0.0003842304740 44],USDT[2.000000000000000000] |
| 07379079 | BTC[0.000195600000000 0],CUSDT[1.000000000000000000],USD[0.0002137042204236] |
| 07379080 | BTC[0.000213230000000 0],USD[0.0001707047727991] |
| 07379081 | USD[0.0468686903288646] |
| 07379082 | USD[10.000000000000000000] |
| 07379084 | USD[0.0094865348036041] |
| 07379085 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[5031.53173857000000000],ETH[0.020598580000000000],ETHW[0.020598580000000000],TRX[2.000000000000000000],USD[29.0762730986035412] |
| 07379086 | USD[10.000000000000000000] |
| 07379087 | USD[10.000000000000000000] |
| 07379088 | TRX[10.26387275000000000],USD[0.0023748954698805] |
| 07379089 | LINK[18.33917137000000000],MATIC[311.32407905000000000],SOL[68.36620599010907 52],USD[0.000000137895498] |
| 07379090 | BTC[0.000211150000000 0],DOGE[274.21370489000000000],USD[0.000094718586243 2] |
| 07379093 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[5.000000000000000000],USD[0.0008200159467830] |
| 07379094 | DOGE[11523.97037723000000000],USD[4.5941193884569798],USDT[0.0000100908892810] |
| 07379095 | USD[10.000000000000000000] |
| 07379096 | BTC[0.000001426330827 6],DOGE[0.000000030251275],USD[0.000000006516558] |
| 07379098 | USD[0.1074885893425783] |
| 07379100 | USD[0.0010284296187401] |
| 07379101 | DOGE[13.29898290000000000],TRX[171.75544023000000000],USD[0.000000000084772] |
| 07379102 | BTC[0.000086210000000 0],ETH[0.000437300000000000],ETHW[0.000437300000000000],TRX[1.000000000000000000],USD[0.0008093986895803] |
| 07379104 | USD[10.000000000000000000] |
| 07379105 | USD[10.000000000000000000] |
| 07379106 | USD[10.000000000000000000] |
| 07379107 | USD[10.000000000000000000] |
| 07379108 | USD[10.000000000000000000] |
| 07379109 | USD[0.0000000005055990] |
| 07379110 | BAT[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],ETH[0.151974310000000000],ETHW[0.151974310000000000],TRX[0.000000018750000],USD[0.0000393087074252] |
| 07379111 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0045269979121127] |
| 07379112 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.429677430000000000],TRX[2.000000000000000000],USD[0.0021316860461731] |
| 07379113 | DOGE[135.77756484000000000],USD[0.000000006174292] |
| 07379114 | DOGE[174.10616506000000000],USD[0.000000002575268] |
| 07379115 | BAT[0.000009180000000 0],CUSDT[1.004172540000000000],SHIB[440069.47332140000000000],USD[3.3681985474352675],USDT[0.000000023487968] |
| 07379116 | USD[10.000000000000000000] |
| 07379117 | DOGE[0.878882320000000 0],USD[1.7151091564709056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379118 | USD[10.000000000000000] |
| 07379119 | BAT[1.000000000000000],BTC[0.009537680000000],DOGE[17453.554041170000000],ETH[0.207580950000000],ETHW[0.207580950000000],TRX[1.000000000000000],USD[200.003280644270026],USDT[2.000000000000000] |
| 07379120 | CUSDT[1.000000000000000],DOGE[34.220917070000000],ETH[0.000000091538659],ETHW[0.028460249153859],SHIB[2.000000000000000],TRX[1.000000000000000],USD[51.956242115414232] |
| 07379121 | KSHIB[84.529537510000000],NFT [418399552741282261][1],NFT [428762442160625598][1],USD[0.000000000496015] |
| 07379122 | USD[0.001469461819606] |
| 07379123 | USD[0.000002041708546] |
| 07379124 | USD[0.000000005086450] |
| 07379125 | USD[10.000000000000000] |
| 07379126 | USD[10.000000000000000] |
| 07379127 | TRX[220.580271690000000],USD[0.000000003420007] |
| 07379128 | USD[10.000000000000000] |
| 07379129 | CUSDT[1.000000000000000],TRX[567.955215970000000],USD[0.004836247451712],USDT[0.000000005957248] |
| 07379130 | CUSDT[0.000034640000000],DOGE[41.997248000000000],TRX[60.154853380000000],USD[3.467611960774476666] |
| 07379131 | CUSDT[3.000000000000000],DOGE[2247.328891240000000],TRX2[2.000000000000000],USD[0.003090586780163] |
| 07379132 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.053642963863270] |
| 07379133 | CUSDT[2.000000000000000],DOGE[21.754188332124000],TRX2[2.000000000000000],USD[0.427145500741702] |
| 07379134 | BTC[0.000514330000000],DOGE[489.899418410000000],LTC[0.063777220000000],TRX[354.504565450000000],USD[0.001713711758024] |
| 07379135 | USD[10.000000000000000] |
| 07379136 | DOGE[727.748305690000000],USD[10.000000000003672191] |
| 07379137 | DOGE[1.000000000000000],USD[108.291530865077518] |
| 07379138 | BRZ[2.045597860000000],CUSDT[65.439243270000000],DOGE[2.000000050259688],LTC[0.000000027084748],TRX[0.003259200000000],USD[0.000000035080593] |
| 07379139 | BTC[0.000003500000000],DOGE[0.000000066647611],USD[0.000000097064084] |
| 07379140 | BAT[1.000000000000000],TRX[4.000000000000000],USD[0.000000096102890],USDT[10.000000000000000] |
| 07379141 | DOGE[1155.010589700000000],USD[0.000115672496993],USDT[1.000000000000000] |
| 07379142 | CUSDT[17.000000000000000],LINK[0.000287510000000],USD[12.866764946166173] |
| 07379143 | USD[10.000000000000000] |
| 07379144 | BAT[1.012632380000000],CUSDT[1.000000000000000],SOL[0.000000094338203],TRX[3.000000000000000],USD[0.000002462308762] |
| 07379145 | USD[10.000000000000000] |
| 07379146 | CUSDT[1.000000000000000],DOGE[72.368629590000000],SUSHI[3.532085110000000],TRX[67.225278500000000],USD[0.000001652982639] |
| 07379147 | USD[10.000000000000000] |
| 07379148 | USD[10.000000000000000] |
| 07379149 | CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.049427751932134] |
| 07379150 | CUSDT[1.000000000000000],DOGE[74.697055274795493] |
| 07379151 | USD[123.822656149639643] |
| 07379152 | USD[10.000000000000000] |
| 07379154 | CUSDT[3.000000000000000],DOGE[13635.951117040000000],TRX[1.000000000000000],USD[10.000055033623341] |
| 07379155 | CUSDT[1.000000000000000],DOGE[1347.174886657783546],USD[10.886917490000000] |
| 07379156 | SHIB[1515.366821700000000],USD[0.000000087364986],USDT[0.000000034406036] |
| 07379158 | USD[0.000000088870669] |
| 07379161 | USD[10.000000000000000] |
| 07379162 | ETH[0.000000010400000],SHIB[0.000000010955772],SOL[0.000000085906737],SUSHI[0.000000024450454],USD[0.0005022888589573],USDT[0.0000007372259303] |
| 07379163 | DOGE[8.006662780000000],USD[0.0002369093455824] |
| 07379165 | BCH[1.044682640000000],BF_POINT[200.000000000000000],BRZ[5.000000000000000],CUSDT[21.000000000000000],DOGE[1.000000000000000],KSHIB[1860.244552530000000],LINK[8.728604580000000],NFT [336987963018782921][1],NFT [448858879936927293][1],NFT [497232953606492257][1],NFT [544421452269014437][1],NFT [557201791936684998][1],SHIB[5007038.995339040000000],TRX2[2.000000000000000],USD[431.2055570971060960],USDT[3.000000005334640] |
| 07379166 | DOGE[31.426124770000000],USD[0.000000002237657] |
| 07379168 | ETH[2.282616250000000],ETHW[2.281657570000000],LTC[6.080494040000000],SOL[34.894356070000000],USD[0.000004052370944],USDT[0.000000055851457] |
| 07379169 | USD[10.000000000000000] |
| 07379170 | USD[10.000000000000000] |
| 07379171 | USD[10.000000000000000] |
| 07379172 | BRZ[2.066088130000000],CUSDT[3.000000000000000],DOGE[66.847649320000000],SUSHI[1.193680510000000],USD[5.3578400035912057] |
| 07379173 | CUSDT[2.000000000000000],DOGE[103.767318140000000],SUSHI[2.248925480000000],USD[15.000000653866452] |
| 07379174 | USD[10.000000000000000] |
| 07379175 | USD[10.000000000000000] |
| 07379176 | BAT[24.344861510000000],CUSDT[9.000000000000000],DOGE[4589.248058010000000],GRT[139.751048850000000],LINK[0.354994720000000],MATIC[24.442552990000000],SHIB[2.000000000000000],SUSHI[0.407869390000000],TRX[2059.175746790000000],USD[0.0027906804468131],USDT[19.880199720000000] |
| 07379177 | CUSDT[1.000000000000000],DOGE[706.869204190000000],TRX2[2.000000000000000],USD[0.010000110236198] |
| 07379178 | CUSDT[1.000000000000000],DOGE[129.686492570000000],USD[0.000000008068974] |
| 07379179 | CUSDT[1.000000000000000],DOGE[49.665904380000000],USD[0.1965147136188404] |
| 07379180 | USD[10.000000000000000] |
| 07379181 | BRZ[2.000000000000000],CUSDT[22.000000000000000],TRX[5.000000000000000],USD[0.0047190599531804] |
| 07379182 | USD[10.000000000000000] |
| 07379183 | USD[10.000000000000000] |
| 07379184 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379185 | USD[10.0000000000000000] |
| 07379186 | DOGE[28.2537853200000000],USD[0.0000000032750025] |
| 07379187 | DOGE[137.7535319300000000],USD[0.0000000001220994] |
| 07379188 | BTC[0.0133348400000000],CUSDT[2.0000000000000000],ETH[0.1172741600000000],ETHW[0.1161391300000000],USD[132.8573981449965711],USDT[1.0905326988472452] |
| 07379189 | USD[0.0020920045869139] |
| 07379190 | GRT[5.8465948900000000],USD[0.0000002882100B] |
| 07379191 | USD[10.0000000000000000] |
| 07379192 | CUSDT[2.0000000000000000],DOGE[0.0000847700000000],GRT[0.7166443000000000],USD[19.4176043621300703] |
| 07379193 | DOGE[0.0000000093703450],USD[0.2030694002192125] |
| 07379194 | CUSDT[1.0000000000000000],SOL[0.4891937500000000],USD[0.0000001317208922] |
| 07379195 | DOGE[141.7808238600000000],USD[0.0000000007960] |
| 07379196 | BAT[2.1226835700000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],TRX[6.0000000000000000],USD[0.0019951744629780] |
| 07379197 | DOGE[140.2985581300000000],USD[0.0000000005479859] |
| 07379198 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[10.1059950287926000] |
| 07379199 | USD[0.0003727205813621] |
| 07379200 | BTC[0.0000527500000000],SOL[40.3616200000000000],USDT[0.1086551400000000] |
| 07379201 | USD[10.0000000000000000] |
| 07379202 | USD[11.0179443700000000] |
| 07379203 | DOGE[138.5153783200000000],USD[0.0000000002591720] |
| 07379204 | BTC[0.0000602000000000],DOGE[63.7696118000000000],ETH[0.0000911700000000],ETHW[0.0000911700000000],KSHIB[3.4359712900000000],SHIB[6872.8522336700000000],TRX[35.9801235000000000],USD[0.0002535793397618] |
| 07379205 | AUD[0.0000000028782961],BRZ[0.0000000076532626],BTC[0.0000000051936636],CUSDT[0.0000000095999685],DOGE[18.6703814231705078],ETH[0.0000000020436514],LTC[0.0000000001446245],SUSHI[0.0000000020987033],USD[0.0000935535923166],USDT[0.0000000031139074] |
| 07379206 | BTC[0.0010635300000000],CUSDT[3.0000000000000000],USD[0.0000745063779917] |
| 07379207 | USD[10.0000000000000000] |
| 07379208 | GRT[4.1671476900000000],USD[0.0000000105960376] |
| 07379209 | USD[10.0000000000000000] |
| 07379210 | USD[10.0000000000000000] |
| 07379211 | USD[10.0000000000000000] |
| 07379212 | USD[10.0000000000000000] |
| 07379214 | BRZ[1.0000000000000000],BTC[0.0048554989654371],CUSDT[139.0738852800000000],DOGE[1.0000000000000000],ETH[0.0132412100000000],ETHW[0.0132412100000000],SHIB[329656.2169111500000000],TRX[1.0000000000000000],USD[0.0002621112047398] |
| 07379215 | USD[0.0001728578589040] |
| 07379216 | BTC[0.0000010301653],CUSDT[1.0000000000000000],DOGE[0.0000000007963419],USD[0.0000000017121615] |
| 07379217 | USD[10.0000000000000000] |
| 07379218 | DOGE[1.0000000000000000],USD[15.3829519696689754] |
| 07379220 | BTC[0.0001045300000000],USD[5.0000095666135654] |
| 07379221 | BTC[0.0002117400000000],USD[0.0045336567247301] |
| 07379222 | USD[10.0000000000000000] |
| 07379223 | BTC[0.0000000000000000],NFT [29779308887998315[3]{1},NFT [336012255400052303[1]{1},NFT [360818938709202957[1]{1},NFT [373171362235759907[1]{1},NFT [436192719208046815[1]{1},NFT [442452243836450961[1]{1},NFT [461832191882184086[1]{1},NFT [488639509881361393[1]{1},NFT [498535153632188354[1]{1},NFT [498550915412831163[1]{1},NFT [504459033559424278[1]{1},NFT [535104267848118952[1]{1},NFT [535123559413831405[1]{1},NFT [535490497239802145[1]{1},NFT [536819087261174072[1]{1},USD[0.0000000656356375] |
| 07379224 | USD[10.0000000000000000] |
| 07379225 | DOGE[4.8784540100000000],TRX[2.0000000000000000],USD[1.2709660013389803] |
| 07379226 | DOGE[13.5843467000000000],USD[0.0000000048326554],USDT[8.9400998602176620] |
| 07379228 | USD[0.0000000012973981] |
| 07379229 | BTC[0.0000000017020000],CUSDT[3.0000000000000000],DOGE[424.6814913300080000],TRX[0.0000376900000000],USD[0.0010292800333756] |
| 07379230 | CUSDT[1.0000000000000000],USD[8.7950906625573786] |
| 07379231 | BAT[0.5597596200000000],BRZ[2.0000000000000000],CUSDT[15.0000000000000000],DOGE[0.0000236485024644],GRT[1.0048957000000000],TRX[5.0000000000000000],USD[0.0028149153251659] |
| 07379232 | BTC[0.0000000041110000],DOGE[43.4474785569171477],ETH[0.0000000079577680],ETHW[0.0000000079577680],USD[0.0023630227151251] |
| 07379233 | DOGE[122.4057528200000000],USD[0.0000000014555967] |
| 07379234 | BTC[0.0008833000000000],TRX[1.0000000000000000],USD[0.0003613120303860] |
| 07379235 | BAT[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.1483527000000000],USD[0.0065133015563625] |
| 07379236 | BTC[0.0000090572800],CUSDT[1.0000000000000000],DOGE[291.7533309838961795],TRX[1.0000000000000000],USD[0.1280004592366064] |
| 07379238 | BAT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0005950064620076],USDT[0.0000000104631046] |
| 07379239 | DOGE[13.1115825944418063] |
| 07379240 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0037166315030916] |
| 07379242 | USD[10.0000000000000000] |
| 07379243 | USD[10.0000000000000000] |
| 07379244 | DOGE[144.6324503000000000],USD[0.0000000003458550] |
| 07379245 | USD[10.0000000000000000] |
| 07379246 | USD[10.0000000000000000] |
| 07379247 | USD[10.0000000000000000] |
| 07379248 | DOGE[20.5410188000000000],USD[0.0000000010115240] |
| 07379250 | USD[10.0000000000000000] |
| 07379251 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379252 | CUSDT[1.000000000000000000],DOGE[0.007859340000000000],USD[137.3372992660988253] |
| 07379253 | BCH[0.000086150000000000],BTC[0.000000006000000000],DOGE[0.094798010000000000],USD[0.000000001355058] |
| 07379254 | BRZ[1.000000000000000000],BTC[0.000000049647286],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000011203886] |
| 07379255 | CUSDT[2.000000000000000000],USD[0.0095072729041784] |
| 07379257 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.006140160000000000],USD[0.0040705004848538] |
| 07379258 | USD[10.000000000000000000] |
| 07379259 | CUSDT[3.000000000000000000],DOGE[618.599685030000000000],SUSHI[3.316288120000000000],USD[254.1708316223388176] |
| 07379260 | USD[10.000000000000000000] |
| 07379261 | BCH[0.000000022822218],BTC[0.000000000880234489],CUSDT[0.000000014011192],DOGE[21.9262604160615846],ETH[0.000000095821224],ETHW[0.000000095821224],LINK[0.000000032291035],LTC[0.000000002953120],SOL[0.000000038042165],SUSHI[0.000000053660966],TRX[0.000000020073663],UNI[0.000000065645646],USD[0.0339878900283955] |
| 07379262 | USD[10.000000000000000000] |
| 07379263 | DOGE[1.000000000000000000],ETH[0.1353291317089868],ETHW[0.1342644068448159],TRX[1.000000000000000000],USD[0.000029091248241] |
| 07379264 | CUSDT[2.000000000000000000],DOGE[258.247861940000000000],USD[126.3473529110504440] |
| 07379266 | DOGE[0.000416800000000000],TRX[1.000000000000000000],USD[0.002258416406397],USDT[0.000000087613900] |
| 07379268 | BTC[0.000214230000000000],USD[0.0044480964304346] |
| 07379269 | USD[10.000000000000000000] |
| 07379270 | BAT[0.000000081621100],BRZ[5.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.00000000528122],GRT[0.000000027038599],LINK[0.000000035118125],LTC[0.000000072411653],SOL[0.000000057679348],SUSHI[0.000000038553047],TRX[0.000000006292826],USD[0.0029722744113614] |
| 07379271 | AUD[1.340977140000000000],BTC[0.000032320000000000],SHIB[118891.015882950000000000],USD[0.0361823072080168] |
| 07379272 | USD[10.000000000000000000] |
| 07379273 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.0004705259405649] |
| 07379274 | USD[10.000000000000000000] |
| 07379275 | USD[0.004855573050910] |
| 07379276 | DOGE[122.876992750000000000],USD[0.000000006209500] |
| 07379278 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],USD[0.0050158407174236] |
| 07379279 | DOGE[136.468413080000000000],TRX[1.000000000000000000],USD[0.000000006844476] |
| 07379280 | CUSDT[1.000000000000000000],DOGE[0.000038700000000000],USD[0.000000022215750] |
| 07379281 | CUSDT[2.000000000000000000],TRX[3.000000000000000000],USD[0.0078180307809879] |
| 07379282 | BTC[0.000171310000000000],USD[0.0001167460535861] |
| 07379283 | CUSDT[1.000000000000000000],DOGE[1038.959412600000000000],ETH[0.012436690000000000],ETHW[0.012436690000000000],TRX[1.000000000000000000],USD[0.0000164031292171] |
| 07379284 | CUSDT[3.000000000000000000],DOGE[131.8183738420799555],ETH[0.002358540000000000],ETHW[0.002331180000000000],USD[0.0030248789234405] |
| 07379285 | SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0044214790505956],USDT[0.000000095284990] |
| 07379286 | USD[10.000000000000000000] |
| 07379287 | USD[10.000000000000000000] |
| 07379288 | BRZ[0.000021880000000000],CUSDT[2.000000000000000000],DOGE[0.000000036863774],SHIB[1.000000000000000000],USD[0.2286995240113524] |
| 07379289 | USD[10.000000000000000000] |
| 07379290 | USD[10.000000000000000000] |
| 07379291 | CAD[6.265108230000000000],DAI[0.991731270000000000],USD[0.00000003739978],USDT[3.976834500000000000] |
| 07379292 | CUSDT[0.000000029112992],DOGE[0.000000069470855],ETH[0.000000008574340],TRX[1267.157137867607165],USD[0.0076983825063023] |
| 07379293 | DOGE[195.694371570000000000],USD[0.000000002795587] |
| 07379294 | DOGE[0.920000000000000000],TRX[0.000012000000000000],USD[0.0073317899056400] |
| 07379295 | USD[10.000000000000000000] |
| 07379296 | DOGE[139.262848320000000000],USD[0.000000000541888] |
| 07379297 | USD[10.000000000000000000] |
| 07379298 | USD[10.000000000000000000] |
| 07379299 | USD[10.000000000000000000] |
| 07379300 | USD[10.000000000000000000] |
| 07379301 | AVAX[1.139722800000000000],BRZ[3.000000000000000000],CUSDT[38.000000000000000000],DOGE[1911.120339630000000000],MATIC[19.549866500000000000],SHIB[1716265.909958610000000000],SOL[5.637077760000000000],TRX[85.824585660000000000],USD[40.5872261738435919],USDT[1.051107690000000000] |
| 07379302 | BAT[0.0000000097418567],BCH[0.0000000044154418],BTC[0.000000080540699],CUSDT[0.000000045975104],DOGE[0.000000098912211],ETH[0.000000037065911],GRT[0.000000072535766],LINK[0.000000011563674],LTC[0.000000071488637],SOL[0.00000009784594],SUSHI[0.000000057177331],TRX[0.00000003268347],UNI[0.00000070841162],USD[0.000000105817817622],USDT[0.000000085479252],YFI[0.00000000085416260] |
| 07379303 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0000276531804601],USDT[0.000000003329557] |
| 07379304 | TRX[197.072799670000000000],USD[0.0000000078486532] |
| 07379306 | CUSDT[1.000000000000000000],DOGE[1431.269948600000000000],SHIB[1469075.951226670000000000],USD[0.000000001278271] |
| 07379307 | USD[10.000000000000000000] |
| 07379308 | DOGE[1.000000075016398],USD[0.0094785142345238] |
| 07379309 | USD[10.000000000000000000] |
| 07379310 | CUSDT[1154.088108170000000000],DOGE[452.780296240000000000],GRT[16.153498660000000000],NFT[472606793790284837][1],SOL[19.809498020000000000],SUSHI[1.633287700000000000],TRX[306.727314960000000000],UNI[3.473643980000000000],USD[0.0779027603805835] |
| 07379311 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000668809725388] |
| 07379312 | CUSDT[7.000000000000000000],TRX[2.000000000000000000],USD[11.5634414348273320] |
| 07379313 | BCH[0.187046630000000000],BTC[0.021562340000000000],CUSDT[3.000000000000000000],DOGE[994.916877540000000000],TRX[663.398337400000000000],USD[300.0102886573569590],USDT[0.000000036231490] |
| 07379314 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.000002416954894],USDT[0.000000071640160] |
| 07379315 | USD[0.0000030658488756] |
| 07379317 | BTC[0.000174680000000000],USD[0.0004831458801784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379319 | CUSDT[3.000000000000000000],USD[0.0059025911545201] |
| 07379320 | BAT[1.016555500000000000],BRZ[1.000000000000000],CUSDT[589.5868099100000000],ETH[0.011661900000000000],ETHW[0.0115114200000000],SHIB[1081961.371714490000000000],TRX[368.010573100000000000],USD[0.004289283305620],USDT[0.000000045403330] |
| 07379321 | CUSDT[1.000000000000000000],DOGE[267.0624937500000000],USD[0.000000010263499] |
| 07379323 | BTC[0.006460040000000000],CUSDT[1.000000000000000000],DOGE[2938.900531080000000],ETH[0.109153720000000000],ETHW[0.109153720000000000],LINK[6.611469480000000000],SUSHI[11.903807500000000000],TRX[3655.033879830000000000],USD[10.000295331296029] |
| 07379324 | DOGE[135.438976000000000000],USD[0.000000004057600] |
| 07379325 | USD[0.2164756970520037] |
| 07379327 | USD[10.000000000000000] |
| 07379328 | CUSDT[1.000000000000000000],ETH[0.012296820000000000],ETHW[0.012296820000000000],TRX[2.000000000000000],USD[0.0029709478475936] |
| 07379329 | BRZ[2.000000000000000000],CUSDT[70.851740350000000],GRT[1.000000000000000],SOL[10.196318850000000000],TRX[2.000000000000000],USD[0.0000070894894448],USDT[1.000000000000000000] |
| 07379330 | DOGE[1544.649856640000000000],USD[0.000000010011470] |
| 07379331 | USD[10.000000000000000] |
| 07379333 | BTC[0.000004312153207],ETH[0.000000000110000],LINK[0.000000077222845],LTC[0.000000047070000],SHIB[1.000000000000000],SOL[0.000000053250602],USD[0.000001443657125],USDT[0.000000095379551] |
| 07379334 | ETHW[1.809373150000000000],LINK[150.839969920000000000],USD[81.536650000000000000] |
| 07379335 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[113.707469230000000000],GRT[1.000000000000000],MATIC[7.647493960000000000],SHIB[1.000000000000000],USD[4.125223186535 1287] |
| 07379336 | USD[10.000000000000000] |
| 07379337 | USD[10.000000000000000] |
| 07379338 | USD[10.000000000000000] |
| 07379339 | USD[10.000000000000000] |
| 07379340 | USD[10.000000000000000] |
| 07379341 | BRZ[1.000000000000000000],BTC[0.004071630000000000],DOGE[5627.703694183806 2764],GRT[1.000000000000000],LTC[0.000000070339100],TRX[2.000000000000000],USD[0.0003949303954803] |
| 07379342 | USD[10.000000000000000] |
| 07379343 | BTC[0.000173400000000000],USD[0.0020760814723 60] |
| 07379345 | BTC[0.000254860000000000],USD[0.0025268136347 84] |
| 07379347 | BTC[0.000000099872205],DOGE[0.000000002344 0000],TRX[0.000000065660000],USD[4994.000000027227513],USDT[0.000000010734265] |
| 07379348 | DOGE[137.743854830000000000],USD[10.000000000024471484] |
| 07379349 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0079460991587773],USDT[0.000000111109069] |
| 07379350 | DOGE[0.000000017650000],ETH[0.000000054796986],USD[0.004176205390441 16],USDT[0.000000047401808] |
| 07379351 | BTC[0.000000059861735],DOGE[4.355208970000000],USD[0.2188476647071365] |
| 07379352 | DOGE[4386.168066110000000000],SHIB[1.000000000000000],TRX[1.000000000000000000],USD[11.102896302445 7628] |
| 07379353 | BTC[0.001340610000000000],CUSDT[1.000000000000000000],DOGE[25.239890640000000000],USD[0.010223780764 2397] |
| 07379354 | BRZ[4.000000000000000000],BTC[0.004760400000000000],DOGE[2.000000000000000],ETH[1.047688640000000000],ETHW[1.047446620000000000],GRT[178.891679300000000000],NFT[448434533765666481][1],SHIB[1.000000000000000000],SOL[5.802972790000000000],SUSHI[23.362319640000000000],TRX[6.000000000000000000],USD[0.0104413863827092],USDT[3.3162076000000000000] |
| 07379355 | USD[10.000000000000000] |
| 07379356 | DOGE[41.731462610000000000],TRX[1.000000000000000000],USD[1.1103504034574 55] |
| 07379357 | BTC[0.000143940000000000],DOGE[1.060595110000000000],USD[0.0020062355732608] |
| 07379358 | DOGE[1422.104317070000000000],ETH[0.124159740000000000],ETHW[0.122996420000000000],USD[0.0000416320936062] |
| 07379359 | USD[0.0082456347866445] |
| 07379360 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.361612450000000000],USD[0.7788505260624222] |
| 07379361 | USD[10.000000000000000] |
| 07379362 | TRX[18.864646252496 3052],USD[0.0000000028362660] |
| 07379363 | BTC[0.000178170000000000],USD[0.0002491939913488] |
| 07379364 | DOGE[18.176332223513 3809],USD[0.000000009374836] |
| 07379365 | BRZ[2.000000000000000000],DOGE[6846.133910670000000],LINK[39.807277180000000000],TRX[68.132399300000000000],USD[0.0000000031478799] |
| 07379366 | USD[10.000000000000000] |
| 07379367 | USD[10.000000000000000] |
| 07379368 | USD[10.000000000000000] |
| 07379369 | BRZ[3.000000000000000000],CUSDT[8.000000000000000000],TRX[3.000000000000000000],USD[0.0014416367647047],USDT[1.000000000000000000] |
| 07379370 | BAT[1.016555500000000000],BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[4.000000000000000000],GRT[1.003677910000000000],LINK[0.000000088282600],TRX[8.000000000000000000],USD[0.0106767839408096],USDT[0.000738000565424] |
| 07379371 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],LINK[2.079023300000000],SOL[0.575169700000000000],USD[0.000004323881018] |
| 07379372 | DOGE[0.446571208260000000],LINK[0.000000017550000],UNI[0.000000083240000],USD[0.000000427764 0632] |
| 07379373 | USD[10.000000000000000] |
| 07379374 | USD[10.000000000000000] |
| 07379375 | DOGE[1.000000000000000000],USD[0.0011082307990694] |
| 07379377 | USD[10.000000000000000] |
| 07379378 | USD[10.000000000000000] |
| 07379379 | USD[10.000000000000000] |
| 07379380 | CUSDT[1.000000000000000000],USD[0.0103118482984849] |
| 07379381 | USD[10.000000000000000] |
| 07379382 | USD[0.0028224301275771] |
| 07379383 | USD[11.080809370000000] |
| 07379384 | CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.6002430981953309],USDT[0.000000009307185] |
| 07379385 | DOGE[0.000000082180002],SOL[0.000000016768598] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379386 | BTC[0.0001788800000000],USD[0.0000894446374176] |
| 07379387 | BTC[0.0000755850000000],DOGE[0.3536500000000000],ETH[0.0006168000000000],ETHW[0.0006168000000000],LINK[0.0485500000000000],SOL[0.0894450000000000],SUSHI[0.1494500000000000],USD[2.3187520036000000] |
| 07379388 | DOGE[0.0000000064829434],LTC[0.0000000074657228],SOL[0.0000000018389632],TRX[0.0000000017666278] |
| 07379389 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000026848530] |
| 07379390 | CUSDT[3041.8909007800000000],DOGE[655.0802728700000000],TRX[327.3281411270000000],USD[0.0000000060057986] |
| 07379391 | CUSDT[1.0000000000000000],DOGE[8292.5778201800000000],TRX[669.2274231800000000],USD[0.0000000032872586] |
| 07379392 | CUSDT[1.0000000000000000],DOGE[0.0000231500000000],USD[0.0060475113797842] |
| 07379393 | BTC[0.0045068800000000],DOGE[2.0000000000000000],USD[10.0004398149121356] |
| 07379395 | BRZ[1.0000000000000000],USD[0.0000000014605829] |
| 07379397 | DOGE[281.8637289900000000],USD[0.0000000000866991] |
| 07379398 | USD[10.0000000000000000] |
| 07379400 | BRZ[1.0000000000000000],BTC[0.0000000036364641],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0075107110716126] |
| 07379401 | USD[10.0000000000000000] |
| 07379402 | BTC[0.0002048700000000],CUSDT[1.0000000000000000],USD[0.0003514300265125] |
| 07379403 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.2881821958404540] |
| 07379404 | DOGE[26.0741983000000000],USD[0.0000000012055300] |
| 07379405 | DOGE[2.1466287300000000],USD[0.3333237351970992] |
| 07379406 | BRZ[1.0000000000000000],CUSDT[6.9377722700000000],TRX[3.0000000000000000],USD[0.2782730481843188],USDT[1.0000000000000000] |
| 07379407 | USD[0.0002854131113674] |
| 07379409 | USD[0.0038027288662816] |
| 07379411 | USD[0.0000000044998666] |
| 07379412 | USD[10.0000000000000000] |
| 07379413 | BTC[0.0004981000000000],DOGE[310.8144000000000000],ETH[0.0139468000000000],ETHW[0.0139468000000000],SHIB[30000.0000000000000000],USD[6.2455274000000000] |
| 07379414 | CUSDT[1.0000000000000000],DOGE[42.5955700000000000],TRX[86.9142458000000000],USD[0.0000000000044740] |
| 07379415 | BRZ[3.0000000000000000],BTC[0.0004362500000000],CUSDT[25.0000000000000000],DOGE[9.0424864400000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],GRT[73.0453818500000000],KSHIB[234.2901419100000000],LTC[0.2772326000000000],NFT[479629182308085444415],SHIB[988582.9415715200000000],SUSHI[3.0381084000000000],TRX[765.7182239700000000],USD[0.0000007517737989],YFI[0.0010515700000000] |
| 07379416 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0007347743760033] |
| 07379417 | CUSDT[262.5347827800000000],DOGE[3.2071105200000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.7321602085423657] |
| 07379418 | USD[10.0000000000000000] |
| 07379419 | USD[10.0000000000000000] |
| 07379420 | CUSDT[2.0000000000000000],MATIC[23.7317224400000000],SHIB[42064.0607024300000000],USD[0.0000000050210199] |
| 07379422 | BAT[1.0165554900000000],BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[3.1397311600000000],TRX[8.0008767500000000],USD[0.0049384146048544],USDT[0.0000000039333781] |
| 07379423 | CUSDT[5.0000000000000000],DOGE[122.1468643675505154],ETH[0.0000000023456320],USD[0.0000000114798292] |
| 07379424 | CUSDT[322.8741286700000000],DOGE[23.1517525800000000],USD[20.5140389940029389] |
| 07379425 | CUSDT[1.0000000000000000],USD[11.0339873287020073] |
| 07379426 | USD[10.0000000000000000] |
| 07379427 | USD[10.0000000000000000] |
| 07379428 | USD[10.0000000000000000] |
| 07379430 | USD[10.0000000000000000] |
| 07379431 | USD[0.0002158403553528] |
| 07379432 | BCH[0.0000000035700780],BTC[0.0000000285831180],CAD[0.0000000103427668],CUSDT[1.0000000000000000],DAI[0.0000000080212227],GRT[1.0000000000000000],USD[0.0045981687719932],USDT[0.0000000099078672] |
| 07379433 | SHIB[0.0000000061209888],USD[0.0000000015493306],USDT[0.0000000029095008] |
| 07379435 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000000060026061],USD[0.0040069586699113] |
| 07379438 | DOGE[0.0000000036868961],MATIC[0.2052278800000000],USD[0.0000000608711002],USDT[0.0000000091231489] |
| 07379439 | DOGE[0.0000000061389],GRT[0.0000000083090556],LINK[0.0000000021824619],LTC[0.0000000041741935],TRX[0.0000000057414208],USD[0.0000022641291461],USDT[0.0000000050475969] |
| 07379440 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000000031943796],USD[0.0097938729668802] |
| 07379441 | BAT[29.0846477798041921],CUSDT[2.0000000042875952],DAI[0.0000000043027895],DOGE[50.4519215163345102],GRT[1.0000000002473716],LINK[0.0000000016720000],LTC[0.0000000010000000],SUSHI[0.0000000046007962],TRX[0.0000000089018204],USD[0.0000000142032750],USDT[0.0000000052330435] |
| 07379442 | USD[10.0000000000000000] |
| 07379443 | BRZ[48.7134887900000000],CUSDT[19.0000000000000000],DOGE[105.9546370100000000],ETH[0.0062972000000000],ETHW[0.0062151200000000],KSHIB[120.6036065700000000],SOL[0.2371223600000000],TRX[108.0041360400000000],USD[1.2580838104572615] |
| 07379444 | USD[10.0000000000000000] |
| 07379445 | DOGE[1387.7659812900000000],TRX[221.8008990900000000],USD[0.0000000007580030] |
| 07379446 | BRZ[3.0000000000000000],CUSDT[7.0000000000000000],GRT[2.0000000000000000],TRX[10.0000000000000000],USD[0.0055340378368361],USDT[0.0000000009974092] |
| 07379447 | USD[10.0000000000000000] |
| 07379448 | DOGE[16203.3200000000000000],LTC[8.3763600000000000],TRX[6941.1240000000000000],USD[94.1877530760000000] |
| 07379449 | USD[10.0000000000000000] |
| 07379450 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[8545359.3402277700000000],TRX[1.0000000000000000],USD[0.0039761397127740] |
| 07379451 | TRX[1.0000000000000000],USD[0.0055352646533627] |
| 07379452 | USD[10.0000000000000000] |
| 07379453 | USD[10.0000000000000000] |
| 07379454 | BTC[0.0000514200000000],DOGE[0.9999713300000000],ETH[0.0006537400000000],ETHW[0.0006537400000000],LTC[0.0203395000000000],TRX[1.0000000000000000],USD[0.0017766546912672],USDT[0.0000000010916700] |
| 07379455 | CUSDT[2.0000000000000000],DOGE[0.0052088200000000],USD[0.0065133158595665] |
| 07379456 | CUSDT[1.0000000000000000],DOGE[0.0000000018344868],USD[0.0000000032902882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379457 | USD[10.000000000000000] |
| 07379458 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.079684073557891] |
| 07379459 | USD[10.000000000000000] |
| 07379460 | USD[10.000000000000000] |
| 07379462 | ALGO[0.000000010176080],BAT[0.000000048734321],BCH[0.000000034253625],BRZ[0.000000039579364],BTC[0.000000098388518],CUSDT[0.000000025838645],DAI[0.059427957813409],DOGE[0.000000002768743],ETH[0.000000061431827],ETHW[0.000000011614325],GBP[0.000000075663888],LINK[0.000000037260132],LTC[0.000000009907294],MATIC[0.000000010020976],NEAR[0.000000063628889],NFT [568393264041817327](1),PAXG[0.000000040153480],SHIB[0.000000331633888],SOL[0.000000068158433],TRX[0.000000035279177],UNI[0.000000007473196],USD[0.000000269645162],USDT[0.000000052623888],WBTC[0.000000070070119] |
| 07379463 | CUSDT[1.000000000000000],DOGE[143.948146420000000],USD[0.000000000210668] |
| 07379464 | USD[0.021607346994928] |
| 07379465 | USD[10.000000000000000] |
| 07379466 | CUSDT[1.000000000000000],DOGE[347.717647920000000],ETH[0.000245140000000],ETHW[0.000245140000000],SHIB[446076.855571810000000],USD[0.001829970488155] |
| 07379467 | CUSDT[1.000000000000000],DOGE[613.253027505387856],ETH[0.005405850000000],ETHW[0.005337450000000],SHIB[1629031.184121292240000],TRX[1.000000000000000],USD[0.000075170146489] |
| 07379468 | USD[10.000000000000000] |
| 07379470 | USD[10.000000000000000] |
| 07379471 | USD[10.000000000000000] |
| 07379472 | BTC[0.000039720000000],CUSDT[2.000000000000000],DOGE[54.320211610000000],TRX[2.000000000000000],USD[0.003479937385494] |
| 07379473 | BCH[0.000000082000000],CUSDT[2.000000000000000],DOGE[0.004991540104312],TRX[0.000000095495620],USD[0.000000009411717] |
| 07379474 | USD[10.000000000000000] |
| 07379475 | TRX[0.596355430000000],USD[0.000000000009424] |
| 07379476 | USD[10.000000000000000] |
| 07379477 | USD[10.000000000000000] |
| 07379478 | CUSDT[1.000000000000000],DOGE[1206.162040630000000],USD[10.000000002642120] |
| 07379479 | BAT[0.000892820000000],BCH[0.020317170000000],BRZ[1.000000000000000],BTC[0.059943989743935],CUSDT[1.000000000000000],DOGE[405.642411150000000],ETH[0.158147580000000],ETHW[0.158147580000000],GRT[4.477285490000000],LINK[4.251054750000000],LTC[0.069597930000000],MATIC[21.382018010000000],OLSHIB[1356048.805815160000000],SOL[5.553115910000000],SUSHI[3.497157140000000],UNI[0.480241760000000],USD[0.009262015185930] |
| 07379480 | USD[0.006208159536364] |
| 07379481 | DOGE[2921.544022340000000],TRX[1.000000000000000],USD[0.000000010483200] |
| 07379483 | BRZ[4.000000000000000],CUSDT[10.000000000000000],DOGE[952.945447280000000],GRT[1.004989570000000],TRX[5.000000000000000],USD[0.000000059960954] |
| 07379484 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.009291870036963] |
| 07379485 | BTC[0.000000068744965],DOGE[0.000000004738901],ETH[0.000000027556612],USD[0.000000029732016] |
| 07379486 | CUSDT[1.000000000000000],USD[0.026610562343579] |
| 07379488 | USD[10.000000000000000] |
| 07379490 | CUSDT[3.000000000000000],DOGE[37.224360800000000],ETH[0.005599530000000],ETHW[0.005599530000000],TRX[328.661868100000000],USD[0.000000024756092] |
| 07379491 | CUSDT[1.000000000000000],DOGE[210.611699610000000],USD[0.000000002300464] |
| 07379493 | USD[10.000000000000000] |
| 07379494 | USD[10.000000000000000] |
| 07379495 | DOGE[1958.804000898405678],USD[0.000000036463081] |
| 07379496 | USD[10.000000000000000] |
| 07379497 | BTC[0.000211500000000],CUSDT[2.000000000000000],DOGE[1800.986394580000000],ETH[0.000003630000000],ETHW[0.000003630000000],GRT[2.039582750000000],SHIB[771626.561213140000000],TRX[1.000000000000000],USD[0.004082187844254] |
| 07379498 | CUSDT[1.000000000000000],DOGE[212.729978110000000],SUSHI[3.408418580000000],USD[0.000000916038731] |
| 07379499 | BRZ[1.000000000000000],BTC[0.001787390000000],CUSDT[12.000000000000000],DOGE[1617.645356660000000],ETH[0.012488880000000],ETHW[0.012488880000000],TRX[4.000000000000000],UNI[1.955794760000000],USD[0.183664802521012] |
| 07379500 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[11341028.071757120000000],USD[0.000000025252729] |
| 07379501 | DOGE[134.735407950000000],NFT [353589233876470239](1),USD[0.000000002386570] |
| 07379503 | USD[0.000000038251190],USDT[9.946061510000000] |
| 07379504 | DOGE[2204.875332560000000],USD[0.000000050827158] |
| 07379505 | USD[10.000000000000000] |
| 07379506 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.000000093940000],TRX[1.000000000000000],USD[0.009524106973022] |
| 07379507 | SHIB[1450234.766183380000000],USD[0.000000067261021] |
| 07379508 | USD[0.064561682300728] |
| 07379509 | USD[10.000000000000000] |
| 07379510 | DOGE[55.166653350000000],USD[0.000000001288095] |
| 07379511 | USD[10.000000000000000] |
| 07379512 | DOGE[178.317262780000000],USD[0.000000004094004] |
| 07379513 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.003593686505979] |
| 07379514 | USD[10.000000000000000] |
| 07379515 | USD[10.000000000000000] |
| 07379518 | USD[10.000000000000000] |
| 07379519 | USD[10.000000000000000] |
| 07379520 | DOGE[135.921653410000000],TRX[0.000136700000000],USD[0.090772574639836] |
| 07379521 | CUSDT[2.000000000000000],DOGE[224.933899370000000],ETH[0.005908980000000],ETHW[0.005908980000000],LTC[0.084162710000000],USD[0.004105526867072] |
| 07379522 | USD[10.000000000000000] |
| 07379523 | USD[10.000000000000000] |
| 07379524 | BTC[0.000010400000000],GRT[1.509159190000000],USD[0.593994712452356] |
| 07379525 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.002331635649974401],USDT[0.000000057096160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379526 | USD[10.000000000000000] |
| 07379527 | TRX[209.363927260000000000],USD[0.000000002529928] |
| 07379528 | USD[10.000000000000000] |
| 07379529 | SHIB[2408244.520001950000000000],USD[0.000000006764024] |
| 07379530 | USD[10.000000000000000] |
| 07379531 | USD[10.000000000000000] |
| 07379532 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.006427401111112761] |
| 07379533 | USD[10.000000000000000] |
| 07379534 | CUSDT[1.000000000000000000],DOGE[876.297974160000000000],USD[0.000000005943684] |
| 07379535 | USD[10.000000000000000] |
| 07379536 | CUSDT[1.000000000000000000],USD[0.005758396248151] |
| 07379538 | CUSDT[2.000000000000000000],DOGE[21.236718820000000000],USD[0.000000036543259] |
| 07379539 | USD[10.000000000000000] |
| 07379540 | CUSDT[1.000000000000000000],DOGE[33.000013020000000000],TRX[49.709632490000000000],USD[0.000000086898656] |
| 07379541 | USD[10.000000000000000] |
| 07379542 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.000322805242903] |
| 07379543 | ETH[0.006924750000000000],ETHW[0.006924750000000000],USD[0.000007509265075] |
| 07379545 | DOGE[1.000000000000000000],USD[53.328336753941200] |
| 07379546 | USD[10.000000000000000] |
| 07379547 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.004981298825748] |
| 07379548 | USD[10.000000000000000] |
| 07379550 | USD[411.809116046100914] |
| 07379551 | USD[10.000000000000000] |
| 07379552 | DOGE[0.000000030854603],TRX[0.000000014234212],USD[0.004450388565752] |
| 07379553 | USD[10.000000000000000] |
| 07379555 | ALGO[14.388482090000000000],DOGE[36.993015020000000000],NEAR[0.000006160000000000],SOL[0.000006100000000000],USD[0.000000004770543],USDT[0.000000067481491] |
| 07379556 | USD[10.000000000000000] |
| 07379557 | USD[10.000000000000000] |
| 07379558 | USD[10.000000000000000] |
| 07379559 | BTC[0.000043048600000000],DOGE[749.406444980000000000],USD[0.000000005993538] |
| 07379560 | CUSDT[1.000000000000000000],DOGE[1594.463705060000000000],SHIB[1468644.441180790000000000],TRX[1.000000000000000000],USD[0.000000009735477] |
| 07379561 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.008682566559970] |
| 07379562 | BCH[0.010305363573000000],BRZ[4.000000000000000000],CUSDT[41.000000000000000000],DOGE[29.573520403815420000],KSHIB[42.559451520000000000],LINK[0.322737441495753600],LTC[0.040673203182786300],MATIC[2.574790107933780200],NFT [499464387746446844][1],NFT [555222282886991591][1],SHIB[119445.540363908317970000],TRX[8.000000000000000000],UNI[0.000000009022258],USD[0.019447438540321] |
| 07379563 | USD[10.000000000000000] |
| 07379564 | USD[10.000000000000000] |
| 07379565 | BAT[0.000049990000000000],DOGE[0.009177616200000000],SOL[0.000568704639000000],TRX[56.693989732097160],UNI[0.000000080000000],USD[0.079771429166024] |
| 07379566 | USD[0.009224957580677B],USDT[0.000000021156400] |
| 07379567 | USD[0.000000002031930] |
| 07379568 | CUSDT[22.000000000000000000],DOGE[3123.986571280000000000],SHIB[5942194.041000430000000000],TRX[1.000000000000000000],USD[0.000000265213905] |
| 07379569 | USD[10.000000000000000] |
| 07379570 | DOGE[134.032517170000000000],SHIB[121829.269819095259038],USD[0.000000020863378] |
| 07379571 | AAVE[1.398726310000000000],BAT[86.512509920000000000],BCH[0.455759220000000000],BRZ[3.000000000000000000],BTC[0.022871442455400S],CUSDT[18.000000000000000000],DOGE[2741.060241310000000000],ETH[0.266179050005215S],ETHW[0.265982220005215S],GRT[4.614235010000000000],LINK[11.052947600000000000],LTC[1.410239510800000],NFT [378100973327828S0][1],NFT [448578497988876973][1],NFT [449143097145532962][1],NFT [522922348292699487][1],NFT [523780032638397917][1],NFT [549751735670729598][1],NFT [559785806646690430][1],SHIB[3.000000000000000000],SOL[27.831659336496000000],SUSHI[5.431344290000000000],TRX[12.014562930000000000],UNI[3.014793730000000000],USD[0.001924246894820T],USDT[5.241461417885598],YFI[0.010520910000000] |
| 07379572 | USD[10.000000000000000] |
| 07379573 | DOGE[136.809330600000000000],USD[0.000000005824342] |
| 07379574 | USD[10.000000000000000] |
| 07379575 | USD[10.000000000000000] |
| 07379577 | BCH[0.000000014221524],DOGE[148.201869410000000000],USD[0.000000096717270],USDT[0.000000035034284] |
| 07379578 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.005193881081219] |
| 07379579 | USD[10.000000000000000] |
| 07379580 | DOGE[2.002444920000000000],TRX[0.000025460000000000],USD[0.000000019310984] |
| 07379581 | SUSHI[187.616000000000000000],USD[1.304081242580000] |
| 07379582 | USD[10.000000000000000] |
| 07379583 | BAT[1.000000000000000000],BCH[0.000000036025300],BRZ[1.000000000000000000],CUSDT[12.000000000000000000],DOGE[0.000000094001996],TRX[0.000000001810180],USD[0.000000015475492] |
| 07379584 | USD[10.000000000000000] |
| 07379585 | USD[10.000000000000000] |
| 07379586 | USD[10.000000000000000] |
| 07379587 | BTC[0.000000045644776],DOGE[1.000000000000000000],USD[0.042356604254630],USDT[0.000000080019433] |
| 07379588 | SOL[0.000010950000000],USD[0.000001312414827] |
| 07379589 | CUSDT[1.000000000000000000],DOGE[313.400836420000000000],USD[810.000000038665962] |
| 07379590 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379591 | CUSDT[1.000000000000000000],DOGE[197.995143780000000000],SOL[0.320440210000000],USD[0.0000000043158747] |
| 07379592 | CUSDT[1.000000000000000000],DOGE[138.452954370000000000],USD[0.000000006043210] |
| 07379593 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0023225224523458] |
| 07379594 | CUSDT[2.000000000000000000],USD[0.0008361850820957] |
| 07379595 | BTC[0.000000010000000],DOGE[32.018065360000000000],TRX[1.000000000000000000],USD[0.0460743183148983] |
| 07379596 | DOGE[135.824093670000000000],USD[0.000000002199712] |
| 07379597 | DOGE[4685.709621450000000000],TRX[2.000000000000000000],USD[0.0000000092432188] |
| 07379598 | BTC[0.000001530000000],CUSDT[1.000000000000000000],USD[0.0272742600433846] |
| 07379599 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1022.198558610000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[3.6313731725513386] |
| 07379600 | BTC[0.000214630000000],CUSDT[3.000000000000000000],USD[0.0093062949858450] |
| 07379602 | BRZ[1.000000000000000000],DOGE[682.043659250000000000],USD[10.0000000001124175] |
| 07379603 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1249.754685110000000000],TRX[2.000000000000000000],USD[0.000000037346186] |
| 07379604 | USD[0.000000000092112313] |
| 07379605 | USD[10.000000000000000000] |
| 07379606 | USD[10.000000000000000000] |
| 07379609 | DOGE[364.861091350000000000],TRX[1.000000000000000000],USD[0.0000000018980886] |
| 07379610 | CUSDT[3.000000000000000000],DOGE[144.141421120000000000],USD[0.0000000115334074] |
| 07379611 | ETH[0.004539100000000],ETHW[0.004539100000000],USD[0.0000074864023476] |
| 07379612 | DOGE[0.000000013131130],USD[0.222289436825749] |
| 07379613 | ETH[0.003129060000000],ETHW[0.003129060000000],USD[0.0000178967141308] |
| 07379614 | DOGE[0.000060140000000],ETH[0.005131800000000],ETHW[0.005131800000000],USD[0.0000000102246674] |
| 07379615 | DOGE[1.000087780000000],USD[0.0068458065446718],USDT[0.000000006498250] |
| 07379616 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000],TRX[1185.368558500000000000],USD[0.000432765448041],USDT[1.000000000000000000] |
| 07379617 | USD[10.000000000000000000] |
| 07379618 | BTC[0.000000000800000],USD[0.3387354968937275] |
| 07379619 | USD[10.000000000000000000] |
| 07379621 | USD[0.052964295631480] |
| 07379622 | USD[10.000000000000000000] |
| 07379623 | USD[0.3313782141547329] |
| 07379624 | USD[10.000000000000000000] |
| 07379625 | DOGE[151.116181890000000],USD[0.0000000050565675] |
| 07379626 | TRX[1.000000000000000],USD[0.0059918717126742] |
| 07379627 | BAT[0.000000001733015∠],BTC[0.000000032334907],CUSDT[0.000000066690338],DOGE[0.000000012517998],ETH[0.000000003632155],LTC[0.000000070641602],SUSHI[0.000000027988644],TRX[0.000000029818000],UNI[0.000000059309200],USD[0.000000079514227],USDT[0.000000067441822] |
| 07379628 | USD[10.000000000000000000] |
| 07379629 | BTC[0.000209150000000],USD[0.0000019125027330] |
| 07379630 | USD[10.000000000000000000] |
| 07379631 | USD[10.000000000000000000] |
| 07379632 | DOGE[132.960396260000000000],USD[0.2692480500642918] |
| 07379633 | DOGE[0.991284870000000],USD[0.000000003497433] |
| 07379634 | USD[10.000000000000000000] |
| 07379635 | USD[10.000000000000000000] |
| 07379636 | BCH[0.029339830000000],BTC[0.007837760000000],CUSDT[8.000000000000000000],DOGE[543.860907420000000000],ETH[0.027861210000000],ETHW[0.027861210000000],KSHIB[65.614671020000000],LTC[0.111105910000000],SHIB[65172.054223140000000000],SOL[1.003026400000000],TRX[211.628835190000000000],USD[0.019189466884031,YF[0.00025188000000000] |
| 07379638 | USD[10.000000000000000000] |
| 07379639 | USD[10.000000000000000000] |
| 07379641 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[938876.013904980000000000],USD[0.0031200644153263] |
| 07379642 | USD[10.000000000000000000] |
| 07379643 | BTC[0.000178970000000],USD[0.0000692848749086] |
| 07379644 | USD[9.7245940504533742] |
| 07379645 | CUSDT[6.000000000000000000],DOGE[1.000000071934795],SOL[0.000000075941432],TRX[2.000000000000000000],USD[0.0003327995355428] |
| 07379646 | USD[10.000000000000000000] |
| 07379647 | USD[10.000000000000000000] |
| 07379650 | SOL[0.208450048675927],USD[0.0000000004948381] |
| 07379651 | DOGE[0.000029200000000],USD[0.0721392698546782] |
| 07379653 | DOGE[76.412136340000000000],TRX[89.795705780000000000],USD[0.0000000007566148] |
| 07379654 | USD[10.000000000000000000] |
| 07379655 | USD[0.000000184180808] |
| 07379656 | CUSDT[1.000000000000000000],DOGE[358.374589030000000000],TRX[203.897141670000000000],USD[0.000000008838258] |
| 07379657 | DOGE[131.105518440000000000],USD[0.000000000793264] |
| 07379658 | BTC[0.001347710000000],DOGE[1.000000000000000000],LTC[0.043990140000000000],USD[0.0047410096882550] |
| 07379659 | USD[10.000000000000000000] |
| 07379660 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.048608470000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],LINK[14.812316630000000000],SOL[136.469638790000000000],TRX[4965.521593360000000000],USD[0.0000015659042006],USDT[1.000000013896160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379664 | BRZ[4.000000000000000],CUSDT[13.000000000000000],GRT[0.000000012364858],TRX[9.000000000000000],USD[0.857265360077 1371] |
| 07379665 | BTC[0.002771620000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0001389069527532] |
| 07379667 | TRX[0.000000010081726],USD[0.0000000010657397] |
| 07379668 | BTC[0.001173740000000],DOGE[788.504456430000000],USD[10.9121027450393721] |
| 07379669 | USD[10.000000000000000] |
| 07379671 | BTC[0.000189830000000],USD[10.0004003421864989] |
| 07379672 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0038428158817538] |
| 07379673 | BCH[0.000000064700644],BRZ[2.000000000000000],BTC[0.000000039164837],CUSDT[3.000000000000000],DOGE[136.720808520 1153168],GRT[1.000000000000000],USD[0.6191468665452458] |
| 07379674 | USD[10.000000000000000] |
| 07379675 | SUSH[0.000000006000000],TRX[1.099853120000000],USD[0.000000091358520],USDT[0.0000500765492847] |
| 07379676 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0009542374799090] |
| 07379677 | DOGE[177.391332730000000],USD[0.0000000000247658] |
| 07379678 | USD[10.000000000000000] |
| 07379679 | USD[10.000000000000000] |
| 07379680 | USD[10.000000000000000] |
| 07379681 | USD[0.0002062463216645] |
| 07379682 | USD[13.000000000000000] |
| 07379683 | BRZ[1.000000000000000],DOGE[0.001990890000000],USD[0.0063170711753619] |
| 07379684 | USD[10.000000000000000] |
| 07379685 | USD[10.000000000000000] |
| 07379686 | USD[0.0000000006742352] |
| 07379687 | DOGE[1.000000000000000],USD[0.0069712344850168] |
| 07379688 | DOGE[186.814140180000000],USD[0.0000000032833358] |
| 07379689 | BRZ[2.000000000000000],BTC[0.002822390000000],CUSDT[8.000015870000000],DOGE[113.576052947808 0000],SHIB[1.000000000000000],TRX[1.000035170000000],USD[0.0501939345383278] |
| 07379690 | CUSDT[1.011055900000000],DOGE[482.135266370000000],SOL[0.158358130000000],TRX[93.880035460000000],USD[0.0000010332577658] |
| 07379691 | AAVE[0.106340430000000],ALGO[21.910760080000000],AVAX[0.400114760000000],BAT[21.902981920000000],BCH[0.050637010000000],BRZ[4.000000000000000],BTC[0.000218220000000],CUSDT[128.223408750000000],DOGE[2846.631297190000000],ETH[0.005298970000000],ETHW[0.005230570000000],GRT[55.347404360000000],KSHIB[202.596777440000000],LINK[1.158984220000000],LTC[0.385339820000000],MATIC[55.027298160000000],MKR[0.006779380000000],NEAR[1.881152960000000],PAXG[0.002733320000000],SHIB[42302719.024511120000000],SOL[1.493094040000000],SUSH[6.583216390000000],TRX[12713.457802680000000],UNI[1.811270300000000],USD[20.511131346678046 71],USDT[4.974284480614255581],YFI[0.001034730000000] |
| 07379692 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000048785920] |
| 07379694 | BTC[0.002105400000000],USD[0.0021088184422092] |
| 07379695 | BCH[0.004089560000000],BTC[0.000453100000000],DOGE[24.696983480000000],ETH[0.001152630000000],ETHW[0.001152630000000],LTC[0.005858950000000],TRX[22.777408910000000],USD[0.0003677153208913] |
| 07379696 | USD[10.000000000000000] |
| 07379697 | BAT[385.888741760000000],CUSDT[2.000000000000000],DOGE[14.925338730000000],TRX[7146.313012590000000],USD[0.0000000171112236] |
| 07379698 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000088393084],TRX[1.000000000000000],USD[0.0000141413087223] |
| 07379699 | USD[10.000000000000000] |
| 07379700 | USD[10.000000000000000] |
| 07379701 | BAT[1.008514230000000],BRZ[1.000000000000000],BTC[0.000000004040536],CUSDT[1.000000000000000],DOGE[4.009269190000000],ETH[0.000000032562388],SOL[55.883740387452459 3],TRX[3.000000000000000],USD[0.0000013905569876],USDT[3.2644293600000000] |
| 07379702 | BTC[0.000000003205000],MATIC[100.000000000000000],USD[129.008400090000000],USDT[0.000000054666570] |
| 07379703 | DOGE[139.763986140000000],USD[0.000000005117734] |
| 07379704 | USD[68.2245813046032058] |
| 07379705 | BAT[1.000000000000000],DOGE[1021.310786220000000],USD[0.0000000120168028] |
| 07379706 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.4563784877771881],USDT[1.000000000000000] |
| 07379708 | DOGE[1.000000000000000],USD[7.6378891452341470] |
| 07379710 | BAT[0.000000237480054],BRZ[5.079562128359697],BTC[0.000000099022825],CUSDT[230.312712378515 1474],DOGE[89.828672632463 9467],ETH[0.000000065037056],KSHIB[1579.239689310000000],LINK[2.035323710592000 0],SHIB[3237723.600833060000000],SOL[0.000000060000000],SUSH[1.136129592067 8622],TRX[171.304509245224717 1],USD[0.0000006797937] |
| 07379711 | DOGE[2.210565500000000],USD[0.0026386419747821] |
| 07379712 | USD[0.0000000001629924] |
| 07379713 | USD[10.000000000000000] |
| 07379714 | USD[10.000000000000000] |
| 07379716 | USD[10.000000000000000] |
| 07379717 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.902595008480000 0],GRT[0.003587340000000],SOL[0.000257100000000],TRX[0.006907000000000],USD[0.7408897011948382],USDT[0.0041114011005918] |
| 07379718 | DOGE[170.238642230000000],USD[0.0000000000626139] |
| 07379719 | USD[10.000000000000000] |
| 07379720 | DOGE[15.707751700000000],TRX[1.000000000000000],USD[0.0000000106140024] |
| 07379721 | USD[10.000000000000000] |
| 07379722 | DOGE[124.258706840000000],USD[11.0604879100726484] |
| 07379723 | DOGE[640.705967736713 4641],NFT[445913763482907270][1],SHIB[1877402.130665142817 0890],SOL[0.000000072190640],TRX[0.000000033320264],USD[0.0002286692566874] |
| 07379724 | DOGE[0.179200720000000],USD[0.0185304222537985] |
| 07379726 | DOGE[142.435127920000000],USD[0.0000000006939920] |
| 07379727 | BTC[0.000005130000000],CUSDT[9.000000000000000],ETH[0.000000580000000],ETHW[0.000000580000000],TRX[1.000000000000000],USD[0.0073986557332011] |
| 07379728 | DOGE[0.000000018062596],ETH[0.000000000939700],USD[0.000001461180581] |
| 07379729 | USD[10.000000000000000] |
| 07379730 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[44055.579656550000000],GRT[2.000000000000000],LINK[1.000000000000000],SOL[1.000000000000000],SUSH[1.000000000000000],TRX[100029.860463990000000],USD[0.0000000667160013],USDT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379731 | DOGE[143.56990591000000000],USD[0.000000000000018432] |
| 07379732 | USD[10.000000000000000000] |
| 07379733 | ALGO[0.891312050000000000],BAT[0.238453520000000],BRZ[4.000000020043300],BTC[0.000004768054093],CUSDT[10.335953820000000000],DOGE[4.000162460500004 72],ETH[0.069931685761 6900],ETHW[0.295799845761 6900],GRT[51.334471340000000000],SHIB[227740.558610020000000000],TRX[22.528427370000000000],USD[5.3778191594 308794] |
| 07379735 | BRZ[2.000000000000000000],BTC[0.000000014080592],CUSDT[4.000000000000000000],DOGE[2.000000091456793],ETH[0.000000028202255],LTC[0.000000002600000],TRX[2.000000089226814],USD[0.0086830802320036] |
| 07379736 | USD[0.002793979425603],USDT[0.000000007814909] |
| 07379737 | BRZ[0.000000008041716],DOGE[30787.672179586969891 4],GRT[0.000000044384583],SHIB[15852323.107034593782068],USD[0.000000005340129],USDT[0.000000026550648] |
| 07379738 | CUSDT[1.000000000000000000],USD[0.000000062132469] |
| 07379739 | USD[10.000000000000000000] |
| 07379741 | USD[10.000000000000000000] |
| 07379742 | CUSDT[2.000000000000000000],DOGE[3146.821095920000000],TRX[1.000000000000000000],USD[0.000000028344028] |
| 07379743 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0012070380856508],USDT[1.000000000000000000] |
| 07379744 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0048251007184574] |
| 07379745 | USD[10.000000000000000000] |
| 07379746 | USD[0.000000003759358] |
| 07379747 | NFT [432497857605044715][1],SHIB[0.000000100000000],USD[0.000000048112445],USDT[0.000000079446620] |
| 07379748 | DOGE[135.022245590000000],USD[0.000000000053467] |
| 07379749 | GRT[4.877765030000000],USD[0.000000150201725] |
| 07379750 | DOGE[138.425681950000000],USD[0.000000000477865] |
| 07379751 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.000000048692848] |
| 07379752 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0022160297743972] |
| 07379753 | BF_POINT[100.000000000000000000],BRZ[4.000000000000000000],CUSDT[268.255729000000000000],DOGE[81.582172420000000000],SHIB[2.000000000000000000],TRX[17.171169170000000000],USD[0.063085286881 1228] |
| 07379754 | BRZ[6.000000000000000000],CUSDT[27.000000000000000000],TRX[1.000000000000000000],USD[1.364962005058775 1] |
| 07379755 | USD[10.000000000000000000] |
| 07379758 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0025665302560376] |
| 07379759 | CUSDT[10.000000000000000000],TRX[2.000000000000000000],USD[0.000000103836942] |
| 07379761 | DOGE[1.000000000000000000],USD[0.0074287052078466] |
| 07379762 | DOGE[182.681425250000000],USD[0.000000000002446500] |
| 07379763 | BAT[0.000000004582 1830],DOGE[0.000000054229859],LINK[0.000000020623320],MATIC[0.000000090244764],NFT [353180280653678534][1],NFT [495330101491726058][1],SHIB[370047.684701026563 7264],TRX[0.000000054800000],USD[0.000000082033118] |
| 07379764 | USDT[287.303376014832 6083] |
| 07379765 | DOGE[1632.858120530000000],USD[0.000000066894897] |
| 07379766 | USD[10.000000000000000000] |
| 07379767 | BTC[0.000036674850000],SOL[0.076000000000000] |
| 07379769 | CAD[0.000000008827 00000],SOL[5.5058007198307119] |
| 07379770 | DOGE[0.000000074335830],USD[0.000000022617466] |
| 07379771 | USD[3.9157217128407707] |
| 07379772 | USD[10.000000000000000000] |
| 07379774 | USD[10.000000000000000000] |
| 07379775 | CUSDT[3.000000000000000000],USD[0.0028618976754212] |
| 07379776 | DOGE[472.847262170000000],USD[0.000000003250114] |
| 07379777 | SUSHI[0.952794470000000],USD[0.000000836040745] |
| 07379778 | BTC[0.000000150000000],SOL[0.000000059200000],USD[0.000002966714429] |
| 07379779 | USD[0.000000033681442] |
| 07379781 | TRX[1.000000000000000000],USD[0.000000097826331] |
| 07379782 | USD[20.000000000000000000] |
| 07379783 | USD[10.000000000000000000] |
| 07379785 | USD[0.0073629449014120] |
| 07379786 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0035342322182000] |
| 07379787 | DOGE[465.353896010000000],TRX[1.000000000000000000],USD[0.000000004286550] |
| 07379788 | CUSDT[1.000000000000000000],TRX[211.367201260000000],USD[0.000000001721022] |
| 07379789 | AAVE[1.012227290274882 0],AVAX[0.000000001400000],BAT[0.000000098497898],BF_POINT[200.000000000000000000],BRZ[0.000000005769180],BTC[0.221204026280 1430],DAI[0.000000046361508],DOGE[391.268389012511 9376],ETH[0.268462070000000],NFT [443389922039560607][1],SOL[0.000000073816592 2],SUSHI[0.000000028180106],TRX[0.000000091376506],USD[172.660555017100877 4],USDT[0.000000084389211] |
| 07379790 | TRX[1.000000000000000000],USD[0.0035583980274858] |
| 07379791 | BAT[0.000000089832703],BTC[0.000000027417312],CUSDT[5.000000000000000000],DOGE[889.231131537933 31870],ETH[0.000000044801642],SOL[0.000000095016091],UNI[0.000000018126660],USD[0.0033292411198825] |
| 07379793 | USD[10.000000000000000000] |
| 07379796 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[334.862841010000000],ETH[0.000323000000000],ETHW[0.000323000000000],LTC[0.000071000000000],TRX[3.000000000000000000],USD[110.613831339314 6322] |
| 07379797 | USD[10.000000000000000000] |
| 07379798 | CUSDT[2.000000000000000000],USD[0.0089670108912929] |
| 07379799 | USD[10.000000000000000000] |
| 07379800 | BAT[1.011822720000000],BRZ[2.000000000000000000],BTC[0.0127039500000000],CUSDT[3.000000000000000000],DOGE[0.000000069852595],SHIB[32783262.362495950000000000],SOL[1.0885625600000000],USD[0.0005834356021759],USDT[0.000000055851457] |
| 07379801 | USD[10.000000000000000000] |
| 07379802 | USD[9.8885519896865323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379803 | USD[10.0000000000000000] |
| 07379806 | DOGE[127.7050861800000000],USD[0.0000000002288026] |
| 07379807 | USD[10.0000000000000000] |
| 07379808 | USD[0.1899088885181893] |
| 07379811 | USD[10.0000000000000000] |
| 07379812 | USD[10.0000000000000000] |
| 07379813 | USD[10.0000000000000000] |
| 07379815 | USD[10.0000000000000000] |
| 07379817 | TRX[209.2079971000000000],USD[0.0000000000580280] |
| 07379818 | TRX[1850.1475490200000000],USD[0.0579159342954327] |
| 07379819 | CUSDT[1.0000000000000000],DOGE[13214.2808050600000000],ETH[0.0672150000000000],ETHW[0.0672150000000000],USD[10.0000000006066294] |
| 07379821 | DOGE[0.4440000000000000],USD[0.0000000040000000] |
| 07379822 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[255.3084950500000000],EUR[0.0000000006534420],USD[0.0019278057906087] |
| 07379823 | CUSDT[2.0000000000000000],DOGE[821.0477575100000000],ETH[0.0247037700000000],ETHW[0.0247037700000000],TRX[1.0000000000000000],USD[10.0000242911476357] |
| 07379824 | BTC[0.0044288120700000],ETH[0.1003020000000000],ETHW[0.1003020000000000],SOL[0.6396100000000000],USD[4.8743308240000000] |
| 07379825 | BAT[0.0000000010790664],CUSDT[5.0000000000000000],DOGE[5.0969550600000000],USD[0.0000000147537021] |
| 07379826 | USD[10.0000000000000000] |
| 07379827 | BTC[0.0000596000000000],ETH[0.0006640000000000],ETHW[0.0006640000000000],SOL[0.4980000000000000],TRX[0.6000000000000000],USD[3.8868816600000000] |
| 07379828 | USD[10.0000000000000000] |
| 07379829 | USD[10.0000000000000000] |
| 07379830 | USD[10.0000000000000000] |
| 07379831 | DOGE[164.2913524700000000],USD[0.0000000003260074] |
| 07379833 | DOGE[124.3954072200000000],USD[0.0000000001647196] |
| 07379834 | DOGE[136.5423143900000000],USD[0.0000000003632457] |
| 07379835 | USD[10.0000000000000000] |
| 07379836 | DOGE[37.8275484800000000],TRX[1.0000000000000000],USD[8.3232758210920241] |
| 07379837 | BRZ[12.0000000000000000],CUSDT[13.0000000000000000],DOGE[5.0000000000000000],ETH[1.6770257800000000],ETHW[1.6770257800000000],GRT[1.0000000000000000],MATIC[171.7913574700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000068395921726],USDT[7.0000000000000000] |
| 07379838 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0073633018291517] |
| 07379839 | DOGE[26.5865397900000000],USD[0.0000000032101378] |
| 07379840 | CUSDT[399.4669029400000000],USD[0.0000000024488657] |
| 07379841 | BTC[0.0000668353000000],SOL[5158.8696000000000000],SUSHI[0.0040000000000000],USD[2.7037000000000000],USDT[33.2270655000000000] |
| 07379842 | CUSDT[3.0000000000000000],DOGE[0.0000000061600027],SHIB[423482.1663670900000000],USD[0.0013164174672266] |
| 07379843 | BF_POINT[300.0000000000000000],BTC[0.0000000052254848],DOGE[0.0000000065056026],USD[0.0000000854299054] |
| 07379844 | BTC[0.0000000048403990],DOGE[0.0000000672101177],ETH[0.0044629550576967],ETHW[0.0044081950576967],LTC[0.0000000077267963],USD[0.0000255328768527] |
| 07379845 | BRZ[0.0000000039200000],TRX[0.0000000576108700],USD[0.0208359701465841] |
| 07379846 | USD[10.0000000000000000] |
| 07379847 | ETH[0.0000000088643034],ETHW[0.0000000088643034],USD[0.0051491055957117] |
| 07379848 | USD[10.0000000000000000] |
| 07379849 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.3170229396074546],USDT[1.0867248800000000] |
| 07379850 | USD[10.0000000000000000] |
| 07379851 | USD[10.0000000000000000] |
| 07379853 | CUSDT[1.0000000000000000],DOGE[0.0000000078769355],ETH[0.0000001300000000],ETHW[0.0000001300000000],SOL[0.0000000031033004],USD[0.6123300957586395] |
| 07379854 | BF_POINT[200.0000000000000000],CUSDT[20.0000000000000000],DOGE[154.5080844200000000],ETH[0.0000000059473568],MATIC[26.7893286700000000],SHIB[10815769.5725871700000000],SOL[1.3071691900000000],TRX[2277.6646170200000000],USD[0.0000004516236583] |
| 07379855 | AVAX[0.0033087800000000],BTC[0.0000000006600000],DAI[0.0839744700000000],ETH[0.0004529500000000],ETHW[0.0004529500000000],NFT[48488149068231623 7][1],USD[17842.7724324100000000],USDT[0.2072641800000000],WBTC[0.0000706500000000] |
| 07379856 | USD[10.0000000000000000] |
| 07379857 | USD[0.3834259579418411] |
| 07379858 | DOGE[18.8981078800000000],USD[0.0075224598744810] |
| 07379859 | CUSDT[2.0000000000000000],LINK[0.5352533300000000],USD[0.0000000325219438] |
| 07379860 | USD[10.0000000000000000] |
| 07379861 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[112.1804104261567588] |
| 07379862 | USD[10.0000000000000000] |
| 07379863 | USD[10.2089093400000000] |
| 07379864 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0094155869919786] |
| 07379865 | USD[10.0000000000000000] |
| 07379866 | DOGE[114.3493066700000000],USD[0.0415136882769645] |
| 07379867 | CUSDT[2.0000000000000000],DOGE[2.8093658800000000],TRX[2.0000000000000000],USD[0.0040655673045372] |
| 07379870 | DOGE[134.3734916500000000],USD[0.0000000056232240] |
| 07379871 | CUSDT[3.0000000000000000],DOGE[26.6343933700000000],TRX[156.7522040300000000],USD[0.0000000035641167] |
| 07379872 | USD[10.0000000000000000] |
| 07379873 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000017990929] |
| 07379874 | DOGE[0.0000000091339555],ETH[0.0000000066800000],USD[0.0046241159367857] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379876 | BAT[0.000000008825000].BRZ[5.079529670000000].BTC[0.000000002000000].CUSDT[3.000000000000000].DOGE[3.000000000000000].NFT (357569208015753226)[1].NFT (396881607089050291)[1].NFT (459129830905170544)[1].NFT (521032745480410365)[1].SHIB[1.000000000000000].SOL[0.000000003558999].TRX[3.000000000000000].USD[0.006884428947438S] |
| 07379877 | TRX[2.000000000000000].USD[0.007758947148792B] |
| 07379878 | BRZ[1.000000000000000].CUSDT[3.000000000000000].DOGE[10197.664254700000000].ETH[0.047600450000000].ETHW[0.047011780000000].USD[0.005486464220505B].USDT[1.105796340534690B] |
| 07379879 | USD[310.000000000000000] |
| 07379881 | LTC[0.002410663625902].SOL[0.000000007887691S].USD[0.000000035275183] |
| 07379882 | USD[10.000000000000000] |
| 07379884 | DOGE[1.000000000000000].USD[27.964581159800364B] |
| 07379886 | USD[10.000000000000000] |
| 07379887 | BRZ[0.000000068412640].GRT[1.004989570000000].SOL[0.037212740000000].SUSHI[0.007064210000000].USD[0.000000062108182B].USDT[0.000000071640160] |
| 07379888 | BTC[0.000001100000000].CUSDT[4.000000000000000].DOGE[250.006479862702260B].TRX[2.000000000000000].USD[0.037518982227251B] |
| 07379889 | USD[10.000000000000000] |
| 07379890 | USD[10.000000000000000] |
| 07379891 | USD[10.000000000000000] |
| 07379892 | DOGE[0.000000010323330].SHIB[5754029.594292090000000].USD[0.000000001927916] |
| 07379893 | CUSDT[10.000000000000000].DOGE[993.300133210000000].USD[0.000000073077313].USDT[0.000000080019433] |
| 07379894 | BTC[0.000000023281194].USD[0.000001604892241] |
| 07379895 | USD[10.000000000000000] |
| 07379896 | DOGE[183.552000000000000].USD[0.325535708889520].USD[0.000000146908576] |
| 07379897 | CUSDT[1.000000000000000].USD[0.008841114753496B] |
| 07379898 | DOGE[1.000000000000000].USD[0.002201020514138B] |
| 07379899 | CUSDT[1.000000000000000].TRX[2.000000000000000].USD[0.007979452249965B] |
| 07379900 | USD[10.000000000000000] |
| 07379901 | USD[10.000000000000000] |
| 07379902 | USD[0.000000003447434] |
| 07379903 | USD[10.000000000000000] |
| 07379904 | USD[10.000000000000000] |
| 07379905 | USD[10.000000000000000] |
| 07379906 | USD[10.000000000000000] |
| 07379907 | USD[10.000000000000000] |
| 07379908 | BCH[0.000000083213609].BTC[0.000000002327670].CUSDT[1.000000000000000].DOGE[0.000000036478236].ETH[0.000000014859199].MATIC[0.000000040556295].SHIB[0.000000008467041].USD[0.008297795435847Z].USDT[0.000000041804670] |
| 07379909 | BAT[0.000000020504930].DOGE[0.000000054920800].SUSHI[0.000000018661500].USD[0.000000143790853].USDT[0.000000027360000] |
| 07379910 | SOL[0.000000007312632] |
| 07379912 | DOGE[118.325528950000000].NFT (413634414381693014)[1].USD[0.118691015529672] |
| 07379913 | TRX[103.888014750000000].USD[0.000000005316250] |
| 07379914 | AUD[2.541135610000000].BCH[0.001385780000000].LINK[0.059262070000000].PAXG[0.002691300000000].USD[0.000111763478596] |
| 07379915 | BRZ[5.253984160000000].CUSDT[7.000000000000000].USD[0.000007605534257T] |
| 07379917 | CUSDT[1.000000000000000].DOGE[33.450951640000000].USD[64.851784738408435Z] |
| 07379919 | BTC[0.000000063906459].DOGE[0.000000099796121].ETH[0.049485160804390S].ETHW[0.000000082824223].SHIB[6908495.614648308636446Z].USD[65.900000006671943I].USDT[0.000000071947743] |
| 07379921 | BAT[1.000000000000000].BRZ[1.000000000000000].CUSDT[1.000000000000000].GRT[1.004989570000000].SHIB[1.000000000000000].TRX[2.000000000000000] |
| 07379922 | BRZ[4.000000000000000].BTC[0.000007180000000].CUSDT[2.155935840000000].DOGE[2.119864600000000].ETHW[0.194900500000000].GRT[1.003677910000000].SHIB[1.000000000000000].USD[271.303260095987426B] |
| 07379923 | BAT[1.000000000000000].BTC[0.000000011584560].CUSDT[1.000000000000000].GRT[0.000000035961982].TRX[3.000000000000000].USD[0.000000010993812] |
| 07379924 | USD[10.000000000000000] |
| 07379925 | USD[10.000000000000000] |
| 07379926 | USD[10.000000000000000] |
| 07379927 | BRZ[1.000000000000000].DOGE[668.291347860000000].TRX[1.000000000000000].USD[0.001478560071172I] |
| 07379928 | AUD[0.000197141905283S].BCH[0.000000056139736].BTC[0.000010269005277766].DOGE[0.000000009675512I].ETH[0.000000089262220].ETHW[0.000000089262220].GRT[0.000000030894717].SOL[0.000000078929745].SUSHI[0.000000069752445].TRX[0.000000004311607I].UNI[0.000000061248575].USD[0.004919624184290].USD[0.000157105135621Z].WBTC[0.000000002960235I].YFI0.000000022670336] |
| 07379929 | NFT (306886176027307084)[1].NFT (310564369180084233)[1].NFT (321975354066985936)[1].NFT (338234650391711757)[1].NFT (346607953437580870)[1].NFT (346650599418385057)[1].NFT (360254135896909923)[1].NFT (374570079259145964)[1].NFT (403382482529727377)[1].NFT (414678386289455211)[1].NFT (417548154445053671)[1].NFT (427952931496313777)[1].NFT (450563372747792729)[1].NFT (456804560117734626)[1].NFT (477845254553278438)[1].NFT (487154927661913776)[1].NFT (489636459791996084)[1].NFT (497691275939855648)[1].NFT (514826027656219611)[1].NFT (527299552419091281)[1].NFT (534084442765209712)[1].NFT (553458746810661393)[1].NFT (567265403518257968)[1].NFT (572470151443749716)[1].USD[8.787671000000000] |
| 07379931 | BRZ[2.000000000000000].CUSDT[14.000000000000000].DOGE[1.000000000000000].USD[0.009519650012124T].USDT[1.000000000000000] |
| 07379932 | USD[10.000000000000000] |
| 07379933 | CUSDT[7.000000000000000].DOGE[0.000026310000000].SOL[0.801448550000000].USD[16.066938490574812T] |
| 07379934 | USD[10.000000000000000] |
| 07379936 | BTC[0.000232890000000].CUSDT[1.000000000000000].ETH[0.002810880000000].ETHW[0.002810880000000].USD[0.006109432753478Z] |
| 07379937 | DOGE[0.000000001653866].ETH[0.001713990000000].ETHW[0.001686610000000].USD[0.000000001551241391].USD[0.000000004177936B] |
| 07379939 | USD[10.000000000000000] |
| 07379940 | BAT[8.880381120000000].BRZ[7.729483970000000].CUSDT[10.000000000000000].DOGE[1.000000000000000].GRT[1.004989570000000].LINK[2.220095340000000].SUSHI[1.099794280000000].UNI[3.330143050000000].USD[0.012633699761410].USDT[13.320571690000000] |
| 07379941 | BAT[1.009727340000000].BRZ[1.000000000000000].BTC[0.015222220000000].CUSDT[15.000000000000000].DOGE[19322.326907450000000].GRT[1.000000000000000].LTC[12.931946930000000].SHIB[3.000000000000000].TRX[15117.200535020000000].USD[-199.987084959573748Z] |
| 07379942 | USD[10.000000000000000] |
| 07379943 | USD[10.000000000000000] |
| 07379944 | BCH[0.043387760000000].DOGE[1.000000000000000].GRT[4.917292750000000].TRX[1.000000000000000].USD[0.607540769260885B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07379946 | BAT[0.000000003229574 14],BTC[0.000000031384082],CUSDT[4.00000000000000000],DOGE[0.000000006 1191256],ETH[0.000000075377050],SUSHI[0.000000041204288],USD[0.0002302529608093] |
| 07379948 | BCH[0.00000002392480 8],BTC[0.000000060820000],GRT[0.302143050000000],USD[0.000000018198 1300],USDT[0.000000055733050] |
| 07379949 | USD[0.0000000004417126] |
| 07379950 | USD[10.0000000000000000] |
| 07379951 | USD[10.0000000000000000] |
| 07379953 | DOGE[7.098505830000000],SHIB[4.000000000000000000],USD[0.0051715204377450] |
| 07379954 | CUSDT[5.00000000000000000],ETH[0.000000005759691 4],USD[0.000000013845760 8] |
| 07379955 | BCH[0.163183260000000],CUSDT[1.0000000000000000000],DOGE[2.0000000000000000],ETH[0.006610424901666 3],ETHW[0.006610424901666 3],USD[0.000002201360452 5] |
| 07379957 | SOL[50.64344620300000000],USD[5505.2956525905567 945],USDT[0.000000087529084] |
| 07379958 | USD[10.0000000000000000] |
| 07379959 | USD[10.0000000000000000] |
| 07379960 | CUSDT[18.00000000000000000],KSHIB[251.065680390000000000],MATIC[0.000091960000000],SHIB[1019977.445094020000000000],USD[0.000000008 1568896],USDT[0.00000000070759848] |
| 07379961 | DOGE[0.000003430000000],USD[0.000000010525013 4] |
| 07379962 | DOGE[190.9604348700000000],USD[0.0005887104232287] |
| 07379964 | DOGE[175.0165915700000000],USD[0.000000001646192] |
| 07379965 | BRZ[1.00000000000000000],CUSDT[1.0000000000000000000],USD[0.000000005126834] |
| 07379966 | USD[10.0000000000000000] |
| 07379967 | BRZ[1.0000000000000000],DOGE[6.101509140000000],TRX[52.1193069384700058],USD[0.000000051048360],USDT[0.000000005754602] |
| 07379968 | BTC[0.000212030000000],USD[0.003398041033835 0] |
| 07379969 | USD[10.0000000000000000] |
| 07379970 | USD[10.0000000000000000] |
| 07379972 | USD[300.68502627252635 64] |
| 07379973 | TRX[1.0000000000000000],USD[0.0001893253500499] |
| 07379974 | USD[10.0000000000000000] |
| 07379975 | BAT[54.5659315300000000],BRZ[30.318262780000000000],CUSDT[263.2869071600000000],KSHIB[139.730141970000000000],TRX[585.9824206200000000],USD[0.0026186919136034],USDT[0.000000012561040] |
| 07379976 | USD[10.0000000000000000] |
| 07379977 | USD[0.0093980684641145] |
| 07379978 | BRZ[6.021706320000000],CUSDT[11.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[5.00000000000000000],USD[0.0018182126843839] |
| 07379979 | BRZ[547.3539831800000000],CUSDT[3786.2316348800000000],DOGE[2658.874154470000000000],KSHIB[2562.478565930000000000],SOL[10.9727422100000000],SUSHI[6.943465580000000000],TRX[2.0000000000000000],USD[0.000000315707663 2] |
| 07379980 | CUSDT[2.00000000000000000],DOGE[747.31316660000000000],ETH[0.023960760000000],ETHW[0.023960760000000],USD[0.0000333908867476] |
| 07379983 | SUSHI[0.00000000518882 77],USD[0.0000001110097455] |
| 07379984 | CUSDT[4.00000000000000000],DOGE[1.0000000000000000],TRX[1230.894655550000000000],USD[0.0034059407835692] |
| 07379985 | USD[10.0000000000000000] |
| 07379986 | CUSDT[1.00000000000000000],KSHIB[1126.308770790000000000],SHIB[2.0000000000000000],USD[0.1201449285182459] |
| 07379987 | CUSDT[1.00000000000000000],DOGE[0.000000075854216],ETH[0.000000075615533],SHIB[4559.199850052896934 1],USD[0.000000006280084],USDT[0.000000061043462] |
| 07379988 | USD[10.0000000000000000] |
| 07379989 | USD[10.0000000000000000] |
| 07379990 | USD[10.0000000000000000] |
| 07379991 | BTC[0.000000050926285],CUSDT[1.00000000000000000],DOGE[44.8001656000000000],LTC[0.236935110000000],SHIB[157309.238419390000000000],USD[0.000000576993089 2],USDT[0.000000039859876] |
| 07379992 | BTC[0.001997960000000],CUSDT[3.00000000000000000],DOGE[2352.71799445000000000],ETH[0.041071760000000],ETHW[0.041071760000000],GRT[47.56182449000000000],LINK[3.673428890000000000],SOL[2.816087660000000000],TRX[2.0000000000000000],USD[0.0008216802746479] |
| 07379993 | BTC[0.002133730000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000191350132689] |
| 07379994 | CUSDT[1.00000000000000000],DOGE[0.000000091088012],ETH[0.000000041668410],LTC[0.000000005848000 0],USD[0.000000001145230] |
| 07379995 | SHIB[1.00000000000000000],USD[0.0027853160290358] |
| 07379996 | USD[10.0000000000000000] |
| 07379997 | BAT[1.00000000000000000],CUSDT[2.0000000000000000000],DOGE[5359.039770710000000000],ETH[0.437561260000000],ETHW[0.437561260000000],SHIB[8784258.608573430000000000],TRX[1.0000000000000000],USD[0.0000189542847022] |
| 07379998 | BRZ[1.00000000000000000],DOGE[0.000099310000000],TRX[1.0000000000000000],USD[0.0043182790483 42] |
| 07379999 | BTC[0.000000080000000],ETH[0.000000047469056],SOL[0.000000148988955],TRX[0.000000005913710],USD[0.000000617309253],USDT[0.000000085101165] |
| 07380000 | BTC[0.000643160000000],CUSDT[2.00000000000000000],DOGE[168.530505200000000000],USD[6.6695358586760990] |
| 07380001 | DOGE[1235.97398942000000000],SUSHI[1.518395410000000],USD[0.000000397795567] |
| 07380002 | CUSDT[2.00000000000000000],DOGE[0.005867580000000],GRT[0.000056960000000],USD[0.000000168660912] |
| 07380003 | CUSDT[1.00000000000000000],DOGE[8.0000000000000000],TRX[1.0000000000000000],USD[0.0009701638430864] |
| 07380004 | USD[20.0000000000000000] |
| 07380005 | BTC[0.000000070217179],ETH[0.000000019916490],ETHW[0.000000012088395],LTC[0.000000079190420],MATIC[0.000000099540289],SHIB[0.000000046500000],SOL[0.000000059629446],USD[0.0054223972644348],USDT[0.000000024321275 38] |
| 07380006 | USD[10.0000000000000000] |
| 07380007 | CUSDT[1.00000000000000000],DOGE[87.6223712600000000],USD[0.044441603969053 3] |
| 07380008 | USD[10.0000000000000000] |
| 07380010 | USD[10.0000000000000000] |
| 07380013 | BTC[0.008607800000000],DOGE[1314.237410600000000000],SHIB[24687133.739477990000000000],USD[0.000000087402816] |
| 07380014 | DOGE[3229.19646133000000000],TRX[1269.085384600000000000],USD[0.000000078864926] |
| 07380015 | DOGE[16.3736370200000000],USD[0.0000001114634 04] |
| 07380017 | CUSDT[2.00000000000000000],DOGE[1864.20606210000000000],GRT[79.03539671000000000],SUSHI[9.592538660000000000],TRX[6520.75116146000000000],USD[0.0047851726858284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380019 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0042866361707584] |
| 07380020 | SHIB[299977.475955590000000],USD[0.000000034248705] |
| 07380021 | DOGE[0.000000010804486],ETH[0.000000013559044],TRX[0.000000011357055],UNI[0.000000025598534],USD[0.000000062173742],YFI[0.000000077992872] |
| 07380022 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000000017480],TRX[1.000000000000000],USD[0.0000119701897762] |
| 07380023 | USD[10.000000000000000] |
| 07380025 | USD[10.000000000000000] |
| 07380026 | BAT[1.000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.0017588616643706],USDT[1.0254319700000000] |
| 07380027 | USD[10.000000000000000] |
| 07380028 | DOGE[22.969810390000000000],USD[28.0000000023717715] |
| 07380029 | BTC[0.000175290000000000],USD[0.0003422782039243] |
| 07380030 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.7597230828184206] |
| 07380031 | USD[10.000000000000000] |
| 07380032 | DOGE[10.000000000000000],GRT[0.082521023130000],SOL[0.009444910000000],SUSHI[0.000526870000000],TRX[0.000203700000000],USD[0.0029552452674372] |
| 07380033 | USD[10.000000000000000] |
| 07380034 | BF_POINT[200.000000000000000],BTC[0.000014140000000],CUSDT[2.000000000000000],DOGE[7.353074800000000],ETH[0.000081790000000],ETHW[0.000081790000000],LINK[0.747023230000000],LTC[0.009355162071 4506],MATIC[0.134534300000000],PAXG[0.000053700000000],SHIB[22977.941176470000000],SOL[0.00223 8193292146 8],SUSHI[0.023225500000000],TRX[31.362805760000000],UNI[0.079189420000000],USD[00.001890550660520],YFI[0.000041780000000] |
| 07380035 | CUSDT[2.000000000000000],DOGE[248.137181950000000],TRX[123.301319460000000],USD[101.9074355076674370] |
| 07380036 | USD[10.000000000000000] |
| 07380037 | DOGE[141.510368460000000000],USD[0.000000003319480] |
| 07380038 | CUSDT[1.000000000000000],USD[0.0020794456255490] |
| 07380039 | USD[10.000000000000000] |
| 07380040 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[21.7818396636526846] |
| 07380041 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0097386408139175] |
| 07380043 | USD[10.000000000000000] |
| 07380045 | USD[10.000000000000000] |
| 07380046 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000000004151464],CUSDT[2.000000000000000],DOGE[7116.035794100000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[354.0408846089806059] |
| 07380047 | DOGE[216.438544740000000],SHIB[931260.828860370000000],TRX[212.947157530000000],USD[0.0000000060973224] |
| 07380048 | DOGE[0.000000082989984],LINK[0.000000005863968],LTC[0.000000057791014],SHIB[17753.519160173354280],SUSHI[0.000000036127271],UNI[0.000000032172327],USD[0.000000164564891],USDT[0.000000063749576] |
| 07380049 | USD[10.000000000000000] |
| 07380051 | USD[0.0082942802602943],USDT[0.0000000132336686] |
| 07380052 | LTC[0.000000076147904],SUSHI[0.000000084974200] |
| 07380053 | USD[10.000000000000000] |
| 07380054 | USD[10.000000000000000] |
| 07380055 | USD[10.000000000000000] |
| 07380056 | USD[10.000000000000000] |
| 07380057 | USD[0.000000006427656] |
| 07380058 | USD[10.000000000000000] |
| 07380059 | USD[10.000000000000000] |
| 07380060 | SOL[0.885218090000000],USD[0.000000367485156] |
| 07380061 | DOGE[139.096529090000000],USD[0.000000004665932] |
| 07380063 | CUSDT[1.000000000000000],DOGE[0.756413650000000],USD[4.1163537475501331] |
| 07380065 | USD[0.0284177813992200] |
| 07380066 | USD[0.0032998722837518] |
| 07380067 | USD[10.000000000000000] |
| 07380069 | USD[10.000000000000000] |
| 07380070 | USD[10.000000000000000] |
| 07380071 | BTC[0.000000072372468],SOL[0.000000058102300],TRX[3.375401880594320],USD[0.000000014832298],USDT[0.000000146061075] |
| 07380072 | USD[10.000000000000000] |
| 07380073 | DOGE[1.000000000000000],USD[60.0067452997997516] |
| 07380074 | DOGE[121.480733520000000],USD[0.000000000087184] |
| 07380076 | DOGE[166.709094130000000],USD[0.000000000673651] |
| 07380078 | USD[11.0561454800000000] |
| 07380079 | TRX[1.000000000000000],USD[0.000682610110067] |
| 07380080 | USD[7.7015285259215238] |
| 07380081 | BAT[1.016555500000000],BRZ[1.000000000000000],DOGE[8834.218910370000000],SOL[0.000245000000000],TRX[1.000000000000000],USD[0.0053902308061890],USDT[1.0992617200000000] |
| 07380082 | USD[10.000000000000000] |
| 07380083 | USD[10.000000000000000] |
| 07380085 | ETH[0.000038900000000],ETHW[0.000038900000000],USD[0.0000155815042099] |
| 07380086 | USD[10.000000000000000] |
| 07380087 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000001904370098],USDT[0.000064478358 6392] |
| 07380088 | BTC[0.000000065682904],LTC[0.000000018588378],TRX[177.769779980000000],USD[0.000000014969794] |
| 07380090 | DOGE[1.000000000000000],USD[0.0024441243960130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380091 | CUSDT[2.000000000000000],DOGE[4.000000000000000],USD[0.000000259924455] |
| 07380092 | CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0064979809287289] |
| 07380093 | USD[10.000000000000000] |
| 07380094 | CUSDT[1.000000000000000],DOGE[1363.756374190000000],TRX[70.478699780000000],USD[0.000000014418776] |
| 07380095 | DOGE[156.777503820000000],USD[2.0262114080530722] |
| 07380096 | USD[10.000000000000000] |
| 07380097 | DOGE[1.000675530000000],USD[0.0091086330369287] |
| 07380098 | BAT[0.974632738000000],BTC[0.000000036640000],DOGE[0.000000008220000],ETH[0.000000068810000],GRT[0.000000048320000],USD[0.000000131623774],USDT[0.000000059998822] |
| 07380099 | CUSDT[1.000000000000000],DOGE[0.000000037500000],ETH[0.000000067065864],USD[0.0208211218606230] |
| 07380100 | DOGE[134.736333790000000],USD[0.000000003499763] |
| 07380101 | USD[10.000000000000000] |
| 07380103 | BTC[0.000000051076200],USD[0.0000668293658833] |
| 07380104 | BTC[0.001262420000000],CUSDT[948.117653510000000],DOGE[942.649078530000000],TRX[272.158129930000000],USD[0.0003960653424768] |
| 07380105 | USD[10.000000000000000] |
| 07380107 | SHIB[8.000000000000000],TRX[1364.695478440000000],USD[0.0003832627005489] |
| 07380108 | USD[10.000000000000000] |
| 07380109 | USD[10.000000000000000] |
| 07380111 | USD[10.000000000000000] |
| 07380112 | DOGE[138.210348950000000],USD[0.000000002448400] |
| 07380113 | USD[0.000000146173603] |
| 07380114 | USD[0.009694159681031 8],USDT[0.000000060937424] |
| 07380115 | USD[10.000000000000000] |
| 07380116 | CUSDT[707.631911730000000],DOGE[663.768256860000000],TRX[722.060119910000000],USD[0.000000013847 2837] |
| 07380118 | BTC[0.002505790000000],CUSDT[10.000000000000000],DOGE[8101.796902410000000],NFT (301107856056236130)[1],NFT (311178237581846104)[1],TRX[5576.213106700000000],USD[0.0031867825531936] |
| 07380119 | USD[0.0050621866790551] |
| 07380120 | CUSDT[6.000000000000000],DOGE[583.978120460000000],SHIB[1799703.340038983085 5327],TRX[1.000000000000000],USD[0.000000005593485] |
| 07380121 | DOGE[2.788522545809530 8],USD[0.0000000001900594] |
| 07380122 | BTC[0.000100149100484 5],DOGE[213.194235420000000],USD[0.000000022570498] |
| 07380123 | BF_POINT[300.000000000000000],DOGE[0.000000043295947],ETH[0.000000066289800],GRT[0.000000053030400],LTC[0.000000026000000],SOL[-0.000000016864962],SUSHI[0.000000100000000],TRX[0.000000020563871],USD[0.000000692494345],USDT[0.000000090905584] |
| 07380124 | USD[10.000000000000000] |
| 07380125 | CUSDT[1.000000000000000],DOGE[202.783665410000000],TRX[1.000000000000000],USD[0.0018932407641007] |
| 07380126 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000087780000000],TRX[1.000000000000000],USD[0.0044223570305937] |
| 07380127 | DOGE[1406.628503050000000],ETH[0.188053430000000],ETHW[0.188053430000000],TRX[1.000000000000000],USD[0.0002265896631233] |
| 07380128 | USD[10.000000000000000] |
| 07380131 | CUSDT[13494.899782560000000],DOGE[1265.399374030000000],LINK[10.166384260000000],TRX[5401.440442570000000],UNI[7.493784180000000],USD[291.6019189293831359] |
| 07380132 | USD[10.000000000000000] |
| 07380133 | USD[10.000000000000000] |
| 07380134 | DOGE[87.275852700000000],USD[0.000000000405790] |
| 07380135 | USD[10.000000000000000] |
| 07380136 | USD[10.000000000000000] |
| 07380137 | DOGE[6298.429070000000000] |
| 07380138 | CUSDT[3.000000000000000],USD[0.0088035960866484] |
| 07380139 | TRX[1.000000000000000],USD[10.000000004095565] |
| 07380141 | USD[10.000000000000000] |
| 07380142 | BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[10.000000000000000],USD[0.0034045022008087],USDT[1.000000000000000] |
| 07380144 | GRT[5.154506770000000],USD[0.000000171276509] |
| 07380145 | USD[0.0059813297837470] |
| 07380146 | CUSDT[5.000000000000000],DOGE[1.000000045172338],ETH[0.029453603183687 2],ETHW[0.029453603183687 2],TRX[2.000000000000000],USD[0.0050656099307895] |
| 07380147 | CUSDT[471.855917850000000],USD[0.000000000375565] |
| 07380148 | USD[10.000000000000000] |
| 07380149 | USD[0.000000048326554] |
| 07380151 | USD[10.000000000000000] |
| 07380152 | USD[10.000000000000000] |
| 07380157 | GRT[9.014360290000000],USD[0.000000006694926] |
| 07380159 | USD[0.0048471086507004] |
| 07380161 | USD[0.000000087493356],USDT[0.000000070461666] |
| 07380162 | DOGE[694.249765230000000],TRX[1.000000000000000],USD[10.000000006800063] |
| 07380163 | USD[10.000000000000000] |
| 07380164 | ETH[0.000069000000000],ETHW[0.000609000000000],USD[0.121100000000000] |
| 07380165 | BTC[0.028795620000000],CUSDT[3.000000000000000],DOGE[977.780220900000000],MATIC[87.293931920000000],TRX[1.000000000000000],USD[0.0118652735188354] |
| 07380167 | KSHIB[369.733335530000000],USD[0.000000000141844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380168 | USD[10.000000000000000] |
| 07380169 | BRZ[1.000000000000000],BTC[0.010165330000000000],CUSDT[1.000000000000000],DOGE[3.000548000592085400],TRX[3.000000000000000],USD[0.000295070698649800] |
| 07380170 | CUSDT[2.000000000000000],DOGE[30.040325300000000000],ETH[0.007880190000000000],ETHW[0.007784430000000000],USD[0.592065754047641900] |
| 07380171 | BRZ[0.000000055081284],BTC[0.000000009392525500],CUSDT[0.000000018480916],DAI[0.000000045830000],ETH[0.000000083176552],ETHW[0.000000083176552],GRT[0.000000075778573],LTC[0.000000036000000],SOL[0.000000050496903],SUSHI[0.000000033344455],USD[0.003914066265730600],USDT[0.000000069105546] |
| 07380172 | DOGE[123.736970340000000000],USD[0.000000001900594] |
| 07380173 | BAT[0.000000073349596],BRZ[0.000000024223503],BTC[0.000000084625729],DOGE[0.000000098179744],GRT[0.000000087722107],SOL[0.000000032370000],TRX[0.000000032551603],USD[0.000000069188431] |
| 07380175 | USD[10.000000000000000] |
| 07380176 | USD[0.001952302036761900] |
| 07380177 | BTC[0.435315740000012500],DOGE[89029.947116341178624000],GRT[1.003406800000000000],SHIB[427921876.905972060000000000],SUSHI[1.076984890000000000],TRX[1.000000072000000],USD[0.000000040217472],USDT[1.077421760000000000] |
| 07380178 | USD[10.000000000000000] |
| 07380179 | USD[10.000000000000000] |
| 07380180 | USD[10.000000000000000] |
| 07380181 | USD[10.000000000000000] |
| 07380182 | USD[10.000000000000000] |
| 07380183 | USD[10.000000000000000] |
| 07380184 | BRZ[1.000000000000000],DOGE[16880.797744270000000000],TRX[1.000000000000000],USD[0.000000010550335] |
| 07380185 | USD[10.000000000000000] |
| 07380187 | USD[10.000000000000000] |
| 07380188 | BTC[0.000000007034954],DAI[0.000000075299776],ETH[0.000000043199853],LINK[0.000000012234196],TRX[13.394902650000000000],USD[0.000000060912418],USDT[0.000000001890010] |
| 07380189 | USD[10.000000000000000] |
| 07380190 | USD[10.000000000000000] |
| 07380191 | USD[10.000000000000000] |
| 07380192 | BTC[0.000933340000000],DOGE[264.537721620912260800],ETH[0.012595650000000],ETHW[0.003570790000000],SHIB[13020275.057152780000000000],USD[0.001172915058487],USDT[0.000000006697798] |
| 07380194 | BCH[0.014294600000000],USD[0.000000699071040] |
| 07380195 | USD[21.553015356078795100] |
| 07380197 | USD[10.000000000000000] |
| 07380199 | USD[10.000000000000000] |
| 07380200 | DOGE[36.533861570000000],USD[0.000000010954881] |
| 07380201 | DOGE[1.000000000000000],USD[0.000000055132601] |
| 07380204 | BRZ[54.620310190000000],DOGE[688.327644000000000],USD[0.000000002911648] |
| 07380205 | USD[10.000000000000000] |
| 07380206 | USD[10.000000000000000] |
| 07380208 | SOL[0.890999990000000],USD[0.000001092734456] |
| 07380209 | BTC[0.000001784731018],DOGE[0.007910820000000],TRX[0.000000090255380],USD[0.000000081341086] |
| 07380210 | USD[10.000000000000000] |
| 07380211 | USD[30.000000000000000] |
| 07380212 | USD[10.000000000000000] |
| 07380214 | USD[10.000000000000000] |
| 07380215 | ETHW[0.089000000000000],USD[0.000000022524224],USDT[0.000000001337672],WBTC[0.000000084326400] |
| 07380216 | BAT[0.463090950000000],DOGE[285.299502690000000000],TRX[1.000000000000000],USD[0.003628579343152] |
| 07380217 | USD[10.000000000000000] |
| 07380218 | USD[10.000000000000000] |
| 07380219 | USD[10.000000000000000] |
| 07380220 | USD[10.000000000000000] |
| 07380221 | USD[11.102181870000000] |
| 07380222 | BAT[0.000000025090741],BRZ[0.000000027530896],CUSDT[0.000000018661028],DOGE[0.000000060939760],USD[0.000000037429115] |
| 07380223 | SOL[0.000000010000000],TRX[0.000000016727990] |
| 07380224 | BAT[0.000000025960741],BCH[0.000000062835599],BRZ[0.000000079130461],BTC[0.000000046645165],ETH[0.000000045554989],GRT[0.000000066937018],LINK[0.000000073125862],LTC[0.000000064646094],TRX[0.000000083003884],USD[0.000000083183135] |
| 07380225 | USD[10.000000000000000] |
| 07380226 | USD[10.000000000000000] |
| 07380227 | CUSDT[3.000000000000000],DOGE[0.000018190000000],USD[0.046313963716014] |
| 07380228 | BTC[0.000000027438850],CUSDT[1.000000000000000],DOGE[119.049034005156760800],LINK[0.000000085142760],PAXG[0.000000045397388],TRX[0.000268000000000],USD[0.003757027132564] |
| 07380230 | CUSDT[2.000000000000000],DOGE[11.220445910000000000],USD[0.002976402518145300] |
| 07380231 | USD[10.000000000000000] |
| 07380232 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0205139681146788] |
| 07380233 | USD[0.000000160677963] |
| 07380234 | BTC[0.000022210000000],DOGE[12.514924040000000000],ETH[0.000546840000000],ETHW[0.000546840000000],LTC[0.005671170000000],USD[16.000551749965514] |
| 07380235 | BCH[0.000000043372316],BRZ[5.003067600351001],BTC[0.000000054814740],CUSDT[11.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SUSHI[0.000000028697711],TRX[2.000000000000000],USD[0.002991983201210],USDT[3.000000000000000] |
| 07380237 | USD[10.000000000000000] |
| 07380239 | USD[10.000000000000000] |
| 07380240 | SHIB[3950564.955774530968835],USD[0.000000030793699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380242 | SOL[0.0573743700000000],USD[3.0684901193707164] |
| 07380243 | USD[10.0000000000000000] |
| 07380244 | CUSDT[1.0000000000000000],DOGE[85.0836753900000000],USD[0.0000000015818500] |
| 07380245 | USD[10.0000000000000000] |
| 07380246 | MATIC[41.9656150800000000],SHIB[2.0000000000000000],USD[0.0036436676055524] |
| 07380247 | USD[10.0000000000000000] |
| 07380248 | ETH[0.0054869500000000],ETHW[0.0054869500000000],TRX[1.0000000000000000],USD[0.0000072897892060] |
| 07380249 | BRZ[4.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000113809263551],USDT[1.0254319700000000] |
| 07380250 | USD[10.0000000000000000] |
| 07380251 | TRX[163.3984525100000000],USD[0.0000000005272741] |
| 07380252 | USD[0.0000019701690250] |
| 07380253 | BAT[1.0000000000000000],BRZ[9.6190693400000000],CUSDT[17.0000000000000000],DOGE[4.0000000000000000],LINK[1.0742889700000000],MATIC[1.0026657600000000],MKR[2.1286386100000000],SHIB[1.0000000000000000],SOL[206.1482630600000000],TRX[1.0000000000000000],UNI[1.0742889700000000],USD[498.6862885132238338],USDT[3.1891485700000000] |
| 07380255 | USD[10.0000000000000000] |
| 07380256 | USD[10.0000000000000000] |
| 07380257 | BTC[0.0073653000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0017611628522473] |
| 07380258 | BAT[1.0000000000000000],CUSDT[19.4605993600000000],DOGE[2040.0592804900000000],TRX[1.0000000000000000],USD[0.0010343253878774] |
| 07380259 | USD[10.0000000000000000] |
| 07380260 | USD[10.0000000000000000] |
| 07380261 | USD[10.0000000000000000] |
| 07380262 | USD[10.0000000000000000] |
| 07380263 | USD[10.0000000000000000] |
| 07380264 | USD[0.0000000959651750] |
| 07380265 | USD[10.0000000000000000] |
| 07380266 | USD[10.0000000000000000] |
| 07380267 | USD[0.0000000001654390] |
| 07380268 | BTC[0.0000000054325000],TRX[0.0000000044596645] |
| 07380269 | USD[10.0000000000000000] |
| 07380270 | USD[10.0000000000000000] |
| 07380271 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0001292700000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000422581543051],USDT[1.0000000000000000] |
| 07380272 | BRZ[1.0000000036252160],DOGE[1.0000000000000000],USD[0.0077379263596508] |
| 07380273 | USD[0.0021676497876775],USDT[0.0000000058992668] |
| 07380274 | BF_POINT[300.0000000000000000],USD[0.0067576695948632],USDT[0.0000000013953529] |
| 07380275 | USD[10.0000000000000000] |
| 07380276 | USD[10.0000000000000000] |
| 07380277 | CUSDT[1.0000000000000000],DOGE[0.0033550500000000],TRX[1.0000000000000000],USD[9.6386056097355225] |
| 07380279 | USDT[0.0000000062584000] |
| 07380280 | TRX[211.0835318700000000],USD[0.0000000002361793] |
| 07380281 | USD[10.0000000000000000] |
| 07380282 | TRX[1.0000000000000000],USD[0.0163026223969237] |
| 07380284 | DOGE[122.9523061800000000],USD[0.0000000004610770] |
| 07380285 | CUSDT[466.5689360200000000],USD[0.0000000001471788] |
| 07380286 | SOL[1.0233631300000000],TRX[1.0000000000000000],USD[0.0000000663174010] |
| 07380287 | USD[10.0000000000000000] |
| 07380289 | USD[10.0000000000000000] |
| 07380291 | BAT[0.0000000072161622],CUSDT[1.0000000000000000],GRT[0.0000000032502686],MATIC[3.3128266026034662],SUSHI[0.0000000056493474],TRX[0.0000000055112350],USD[0.0000000005913360] |
| 07380292 | USD[10.0000000000000000] |
| 07380294 | USD[10.0000000000000000] |
| 07380295 | USD[10.0000000000000000] |
| 07380296 | BTC[0.0000000025758625],GRT[0.0000000016800000],USD[0.0004153933456678],USDT[0.0000000263533868] |
| 07380297 | BTC[0.0056114600000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002138495123933] |
| 07380299 | USD[10.0000000000000000] |
| 07380300 | USD[10.0000000000000000] |
| 07380301 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000147634610],USDT[61.9630024500000000] |
| 07380302 | USD[10.0000000000000000] |
| 07380305 | DOGE[126.6912008400000000],USD[0.0000000000010528] |
| 07380306 | USD[0.0000101622318986] |
| 07380307 | BTC[0.0020394700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0255533715136894] |
| 07380308 | ETH[0.0053946800000000],ETHW[0.0053946800000000],USD[0.0000083044763648] |
| 07380310 | CUSDT[1.0000000000000000],TRX[0.2890840000000000],USD[0.0000000002222400] |
| 07380311 | USD[10.0000000000000000] |
| 07380312 | CUSDT[5.0000000000000000],USD[0.0059735183832069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380313 | CUSDT[17.000000000000000000],DOGE[3821.7734616300000000],SHIB[1.00000000000000000],TRX[32.45161239000000000],USD[1.0410863136051516] |
| 07380314 | BAT[1.000000000000000000],CUSDT[2.00000000000000000],DOGE[56030.9609279800000000],SOL[27.50290005000000000],USD[0.0027009599126628] |
| 07380315 | USD[10.0000000000000000] |
| 07380316 | BTC[0.000000060516007],DOGE[1.000000048987253],TRX[0.000000012679343],USD[0.0000000019343589] |
| 07380317 | USD[10.0000000000000000] |
| 07380318 | USD[10.0000000000000000] |
| 07380319 | USD[0.0616670529563062] |
| 07380320 | DOGE[1.000000000000000000],SHIB[774671.8539124100000000],USD[0.0000000010155538] |
| 07380321 | USD[10.0000000000000000] |
| 07380323 | USD[10.0000000000000000] |
| 07380325 | DOGE[31.8552517700000000],USD[0.0000000014666354] |
| 07380326 | CUSDT[4.108013680000000000],DOGE[130.1694224600000000],USD[0.0000001313384413] |
| 07380327 | CUSDT[21.000000000000000000],NFT[34068579804257133221][1],SHIB[2.0000000085336476],SOL[0.0000000255383578],TRX[1.00000000000000000],USD[0.0000003036817029] |
| 07380329 | USD[10.0000000000000000] |
| 07380332 | USD[10.0000000000000000] |
| 07380333 | BCH[0.000179820000000],CUSDT[6.000000000000000000],USD[0.0562730060054309] |
| 07380334 | USD[10.0000000000000000] |
| 07380336 | DOGE[1.152806580000000000],ETH[0.000000020000000],ETHW[0.000000020000000],LTC[0.010593120000000000],USD[-0.3105214639339138] |
| 07380337 | USD[10.0000000000000000] |
| 07380338 | BTC[0.000027260000000],DOGE[14.896000000000000000],USD[4.8176852356581332],USDT[0.0361119878291460] |
| 07380339 | USD[10.0000000000000000] |
| 07380341 | BAT[1.000000000000000000],BCH[0.204579560000000],BRZ[1.000000000000000000],BTC[0.002541160000000],CUSDT[69.5636542500000000],DOGE[395.1256632600000000],ETH[0.213110260000000000],ETHW[0.212894240000000000],GRT[5.981798110000000],KSHIB[1506.5785760578374495],LTC[1.144655120000000000],MATIC[71.5641269400000000],NFT (3670542004802022253)[1],SHIB[1000.0000000000000000],SOL[13.267891480000000000],TRX[2972.3512875700000000],USD[0.000000379080535],USDT[0.0000000020666680] |
| 07380342 | LTC[17868.0749229200000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[3.121776180000000000],ETHW[3.120564580000000000],GRT[1.002654610000000000],SOL[71.530985720000000000],SUSHI[1.0784778000000000],TRX[2.000000000000000000],USD[11.7947442266386576],USDT[1.0790288300000000] |
| 07380344 | USD[10.0000000000000000] |
| 07380345 | USD[10.0000000000000000] |
| 07380347 | GRT[8.620443235149808],USD[0.0000000006648727] |
| 07380348 | DOGE[105.8491099300000000],TRX[1.000000000000000000],USD[5.0072615469625471] |
| 07380349 | BAT[2.000529810000000000],BRZ[8.029858010000000000],BTC[0.030005402696490956],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.427015481573792],ETHW[2.0265757293054029],GRT[4.000936850000000000],LINK[0.001996800000000000],SHIB[60901665.2641503500000000],SOL[0.000000020457094],TRX[19.04761498000000000],USD[0.1668040481982746],USDT[0.0003767897956880] |
| 07380350 | CUSDT[2.000000000000000000],DOGE[18.477906380000000000],USD[0.0000000093667364] |
| 07380351 | DOGE[647.7017716300000000],USD[0.0000000011992454] |
| 07380353 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[232.7951790949166423] |
| 07380354 | USD[10.0000000000000000] |
| 07380355 | USD[10.0000000000000000] |
| 07380356 | USD[0.0000000039642625] |
| 07380357 | USD[10.0000000000000000] |
| 07380358 | BTC[0.000000093445956],USD[0.0000000008032414] |
| 07380360 | DOGE[1.000000000000000000],GRT[7.212864770000000000],USD[0.0000000010943251] |
| 07380361 | USD[0.0000001380070374] |
| 07380362 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[116.2864719300000000],ETH[0.017590830000000000],ETHW[0.017590830000000000],USD[0.0076732867806532] |
| 07380363 | USD[10.0000000000000000] |
| 07380364 | DOGE[126.5533794500000000],USD[0.0000000004847220] |
| 07380365 | CUSDT[1.000000000000000000],USD[0.0014517531168476],USDT[0.0000000086644408] |
| 07380366 | USD[10.0000000000000000] |
| 07380367 | USD[10.0000000000000000] |
| 07380368 | BCH[0.000000050713648],BTC[0.000000070515623],CUSDT[1.000000000000000000],DOGE[0.000000069809205],ETH[0.013093209628123],ETHW[0.0129290496281233],USD[0.0000329700274498] |
| 07380369 | DOGE[117.9848848600000000],GRT[1.000000000000000000],USD[0.0000000058400587] |
| 07380373 | BTC[0.001500490000000],DOGE[122.1663931100000000],SHIB[11747451.9913928900000000],USD[0.0000000033576158] |
| 07380374 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000007310036693] |
| 07380375 | CUSDT[2.000000000000000000],DOGE[74.0257904400000000],USD[50.0023254229104882] |
| 07380376 | AAVE[0.000000029360620],BCH[0.000000041324214],BTC[20.0000007149020035],CUSDT[15.000000000000000000],DOGE[0.000000021293642],ETH[0.000000079922051],ETHW[0.000000077853632],GRT[0.000000002428400],LINK[0.000000056937058],LTC[0.000000070872781],MATIC[0.000000086824358],SOL[0.000000054921920],SUSHI[0.000000015139264],TRX[3.000000000000000000],UNI[0.000000033587236],USD[0.000000243660761700],USDT[0.0000000149235393] |
| 07380377 | CUSDT[1.000000000000000000],ETH[0.000000005178345],TRX[1.000000029386611],USD[0.0000000061108763] |
| 07380379 | DOGE[39.7041723217120178],SHIB[823.6183107970054694],TRX[0.000000009821599],USD[0.0000000086679241] |
| 07380380 | CUSDT[1.000000000000000000],DOGE[1.000000470000000],ETH[0.011014340000000000],ETHW[0.0108775400000000000],USD[0.0069346743748111] |
| 07380381 | CUSDT[3.000000000000000000],USD[27.3557604767086219] |
| 07380383 | USD[10.0000000000000000] |
| 07380384 | CUSDT[1.000000000000000000],DOGE[0.000006508765585856],USD[69.3085384989121106] |
| 07380385 | USD[10.0000000000000000] |
| 07380386 | CUSDT[3.000000000000000000],DOGE[447.8685174100000000],TRX[1.000000000000000000],USD[0.0000000063506556] |
| 07380387 | DOGE[2.028211770000000000],USD[0.0000000026972676] |
| 07380388 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380389 | USD[0.008690528223063] |
| 07380391 | DOGE[0.540000000000000],ETH[0.0004800000000000],ETHW[0.0004800000000000],USD[4.1456490940000000] |
| 07380393 | AVAX[2.6858963900000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],MATIC[0.0000000024037164],SHIB[1.0000000000000000],SOL[0.0000110700000000],USD[0.0000003542205862] |
| 07380394 | CUSDT[2.0000000000000000],DOGE[17.8293238200000000],SOL[0.0966398500000000],USD[3.2751557109507057] |
| 07380395 | USD[10.000000000000000] |
| 07380396 | USD[10.000000000000000] |
| 07380397 | BRZ[1.0000000000000000],BTC[0.0000000006797885],CUSDT[1.000000000000000],TRX[1.0000000000000000],USD[0.9877072826055411] |
| 07380398 | BAT[1.0165555000000000],BRZ[1.0000000000000000],BTC[0.0000000020000000],CUSDT[8.000000000000000],DOGE[1.0000000090056840],ETH[0.0000005100000000],ETHW[0.0550968500000000],GRT[2.0389228400000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.6654017806060617] |
| 07380399 | USD[0.0000001638355524] |
| 07380400 | BAT[0.0000000359734170],BRZ[5.0795296700000000],BTC[0.0000000078541436],CUSDT[55.4670708300000000],DOGE[1.0000000099224660],TRX[0.0000000067933802],USD[0.6245596493150662],USDT[0.0000000071853126] |
| 07380401 | USD[1.0000000000000000],USD[0.0021213174600952] |
| 07380402 | CUSDT[1.0000000000000000],DOGE[1.0000353100000000],USD[0.0067500355479042] |
| 07380403 | USD[10.000000000000000] |
| 07380404 | USD[10.000000000000000] |
| 07380406 | BCH[0.0214923500000000],CUSDT[1.000000000000000],USD[0.0000033513987809] |
| 07380407 | BAT[0.0000000551196540],BTC[0.0000000237012],DOGE[0.0000000083850932],USD[0.0000000033997874],USDT[0.0000000054158509] |
| 07380408 | USD[10.000000000000000] |
| 07380409 | USD[10.000000000000000] |
| 07380410 | USD[10.000000000000000] |
| 07380411 | BRZ[1.0000000000000000],CUSDT[9.000000000000000],DOGE[244.0175810600000000],TRX[1.0000000000000000],USD[0.3278401370699997] |
| 07380412 | USD[10.000000000000000] |
| 07380413 | USD[10.000000000000000] |
| 07380414 | CUSDT[13.0000000000000000],TRX[2.000000000000000],USD[57.4506201827586585] |
| 07380415 | BRZ[1.0000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0076208302513424] |
| 07380416 | USD[10.000000000000000] |
| 07380417 | USD[10.000000000000000] |
| 07380418 | USD[10.000000000000000] |
| 07380419 | DOGE[2.0000000000000000],ETH[0.0029368000000000],ETHW[0.0029368000000000],TRX[386.6152262200000000],USD[0.0002070228690716] |
| 07380420 | USD[10.000000000000000] |
| 07380421 | DOGE[166.0234640900000000],USD[0.0000000003722795] |
| 07380423 | USD[10.000000000000000] |
| 07380425 | CUSDT[3.0000000000000000],DOGE[2508.6798960200000000],USD[0.0000000134936150] |
| 07380426 | DOGE[1.0000000000000000],USD[0.0012817839905714] |
| 07380427 | USD[10.000000000000000] |
| 07380428 | BRZ[3.0000000000000000],CUSDT[5094.6584305100000000],DOGE[1853.3599687000000000],GRT[69.0011761600000000],LINK[3.4231565600000000],MATIC[56.6660802400000000],SHIB[1506222.6586591700000000],SOL[5.7983061100000000],SUSHI[16.0643425000000000],TRX[2945.5992991600000000],USD[0.0023427100414956] |
| 07380429 | CUSDT[1.0000000000000000],USD[0.0065602568406893] |
| 07380430 | USD[10.000000000000000] |
| 07380431 | USD[0.0000000062237838] |
| 07380432 | BRZ[1.0000000000000000],BTC[0.0000000071612048],CUSDT[5.000000000000000],DOGE[0.0000000058250925],USD[0.0008220214231041],USDT[1.0000000000000000] |
| 07380433 | BTC[0.0005684500000000],DOGE[317.5466024400000000],LTC[0.0479148000000000],USD[0.0003100483672030] |
| 07380435 | USD[10.000000000000000] |
| 07380436 | USD[10.000000000000000] |
| 07380437 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.000000000000000],DOGE[116.6518959100000000],TRX[1.000000000000000],USD[0.0063094437211415] |
| 07380438 | BTC[0.0000000059780331],CUSDT[15.6752433000000000],TRX[1.7306838900000000],USD[0.0380807585875246] |
| 07380439 | USD[10.8406846900000000] |
| 07380440 | USD[0.0000000048739972] |
| 07380441 | USD[10.000000000000000] |
| 07380443 | DOGE[0.0027791944215833],USD[0.0000000042386511] |
| 07380444 | USD[0.0000000037477942] |
| 07380445 | BAT[0.1440000000000000],BTC[0.0000239500000000],DOGE[0.2440000000000000],GRT[499.4480000000000000],LTC[0.0088000000000000],SUSHI[0.1280000000000000],TRX[3859.2320000000000000],UNI[0.0036000000000000],USD[0.0492632860000000] |
| 07380446 | DOGE[0.0088772300000000],USD[0.0000000002516401] |
| 07380447 | USD[10.000000000000000] |
| 07380448 | DOGE[53.3044566600000000],USD[0.0000000035544769] |
| 07380449 | USD[0.0079824634053525] |
| 07380450 | TRX[1.0000000000000000],USD[0.0040662151290224] |
| 07380451 | USD[10.000000000000000] |
| 07380452 | USD[10.000000000000000] |
| 07380453 | DOGE[2000.0059000091320400],ETH[0.2423838057602574],ETHW[0.0000000057602574],LTC[2.8590066946560832],USD[0.0000280527044848] |
| 07380454 | CUSDT[1.0000000000000000],USD[0.0023065000482231] |
| 07380455 | USD[10.000000000000000] |
| 07380456 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380457 | BCH[0.0001556700000000],BTC[0.0000021000000000],CUSDT[1.0000000000000000],ETH[0.0002661700000000],ETHW[0.0002661700000000],KSHIB[1.1110129700000000],LINK[0.0041930200000000],MKR[0.0003440000000000],PAXG[0.0002706900000000],SHIB[91095.2407104200000000],SOL[0.2601274000000000],SUSHI[0.0123322500000000000],TRX[5.4402820300000000],UNI[0.0030119600000000],USD[0.0079720995743458],YFI[0.0000027400000000] |
| 07380458 | USD[10.0000000000000000] |
| 07380459 | USD[0.0000000043006160] |
| 07380460 | CUSDT[1.0000000000000000],DOGE[0.0050530100000000],USD[0.0000000014397412] |
| 07380461 | USD[10.0000000000000000] |
| 07380462 | BTC[0.0000000478865580],GBP[0.0000000072727272],LTC[0.0000000025126032],USD[0.0000000160318403],USDT[0.0000000300000000] |
| 07380463 | USD[10.0000000000000000] |
| 07380464 | USD[10.0000000000000000] |
| 07380465 | CUSDT[2.0000000000000000],DOGE[0.0008640300000000],USD[0.0494625120815750] |
| 07380466 | USD[10.0000000000000000] |
| 07380467 | USD[10.0000000000000000] |
| 07380468 | USD[0.0080623800000000] |
| 07380469 | SHIB[7952.3572321800000000],USD[4.4016720754743183] |
| 07380470 | USD[10.0000000000000000] |
| 07380471 | USD[10.0000000000000000] |
| 07380472 | CUSDT[2.0000000000000000],DOGE[6.1995750500000000],GRT[1.0048769500000000],USD[0.0019234175074139],USDT[2.2113317100000000] |
| 07380473 | USD[0.0047868774476647] |
| 07380476 | USD[0.0025342902249025] |
| 07380479 | USD[10.0000000000000000] |
| 07380480 | BRZ[1.0000000000000000],DOGE[2335.9418943800000000],TRX[2.0000000000000000],USD[0.0000000057339147] |
| 07380481 | DOGE[150.0649565000000000],USD[0.0000000003214956] |
| 07380482 | CUSDT[6.0000000000000000],ETH[0.2680474100000000],ETHW[0.2678514100000000],SHIB[1.0000000000000000],SOL[109.7215103300000000],SUSHI[100.9489101200000000],TRX[7.0000000000000000],USD[0.0000000225188107] |
| 07380483 | USD[10.0000000000000000] |
| 07380484 | BTC[0.0000012600000000],TRX[0.0000000091967104],USD[0.0000000002199712] |
| 07380485 | USD[10.0000000000000000] |
| 07380487 | USD[10.0000000000000000] |
| 07380488 | CUSDT[2.0000000000000000],USD[0.0000000076045653] |
| 07380489 | DOGE[0.0000000084301911],ETH[0.0013666847293090],ETHW[0.0013666847293090],USD[0.0000279120498224] |
| 07380490 | USD[10.0000000000000000] |
| 07380491 | AVAX[0.0000000100000000],BTC[0.0000000029622982],ETH[0.0000007471345292],ETHW[0.0000007552145871],GRT[0.0880000000000000],LINK[0.0000000669509076],MATIC[0.0000000024000000],SOL[0.0000000099589085],SUSHI[0.0000000094000000],USD[0.0018051760430535],USDT[0.0000000086721599] |
| 07380492 | DOGE[122.3760135100000000],USD[0.0000000006654864] |
| 07380493 | BTC[0.0000000025111761],DOGE[0.0000000084867980],ETH[0.0000000054919078],SHIB[48.4294496000000000],USD[0.0000000019609629],USDT[0.0000000185390752] |
| 07380494 | USD[10.0000000000000000] |
| 07380497 | USD[10.0000000000000000] |
| 07380498 | CUSDT[2.0000000000000000],USD[0.0000000076045653] |
| 07380500 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1346.8539741300000000],TRX[1.0000000000000000],USD[0.0000000080479593] |
| 07380501 | ETH[0.0028306600000000],ETHW[0.0028306600000000],USD[0.0000243103759318] |
| 07380502 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[4935939.3304780900000000],TRX[3.0000000000000000],USD[0.0000000059318148] |
| 07380505 | USD[10.0000000000000000] |
| 07380506 | USD[10.0000000000000000] |
| 07380507 | USD[10.0000000000000000] |
| 07380509 | USD[0.0000000007076082] |
| 07380510 | BTC[0.0001490576240000],DOGE[59.1672073776492406],ETH[0.0004903007600000],ETHW[0.0004903007600000],KSHIB[50.7916500000000000],LTC[0.0191623456023609],USD[0.0000000005046045],USDT[0.0005304994188515] |
| 07380511 | USD[10.0000000000000000] |
| 07380512 | USD[10.0000000000000000] |
| 07380514 | USD[10.0000000000000000] |
| 07380515 | USD[0.5619493205920000],USDT[0.0000000002960775] |
| 07380516 | USD[10.0000000000000000] |
| 07380517 | USD[10.0000000000000000] |
| 07380518 | USD[10.0000000000000000] |
| 07380519 | BRZ[0.0000000056835612],BTC[0.0000000028091044],DOGE[0.0000000006461427],ETH[0.0000000037919225],LTC[0.0000000077871789],SHIB[0.0000000047530054],TRX[1.0000000446802657],USD[17.4488330809357703],USDT[0.0000000078642306] |
| 07380520 | DOGE[5995.0000059900000000],USD[10.0000000003336675] |
| 07380522 | DOGE[137.3646940500000000],USD[0.0000000006765145] |
| 07380523 | DOGE[17.9094826800000000],USD[5.0000000001822172] |
| 07380524 | USD[10.0000000000000000] |
| 07380527 | BTC[0.0000008700000000],USD[0.0003730663635970] |
| 07380528 | USD[10.0000000000000000] |
| 07380529 | USD[10.0000000000000000] |
| 07380530 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3568.4630071500000000],USD[0.0053676991556786],USDT[3.0000000000000000] |
| 07380531 | BTC[0.0603049318481115],DOGE[21732.0141893713096900],ETH[1.0368360000000000],ETHW[1.0368360000000000],KSHIB[52132.3379575781040000],USD[0.2344607203576030] |
| 07380532 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2823.8741273400000000],TRX[1.0000000000000000],USD[1220.0995500016090556] |
| 07380533 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SUSHI[1.0000000000000000],TRX[6.0000000000000000],USD[0.8563469625323701],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380534 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000086457826],USD[0.000000086457826] |
| 07380535 | USD[10.000000000000000] |
| 07380536 | BTC[0.000081980000000],ETH[0.000115223065950518],ETHW[0.000115220220404000],GRT[302.697000000000000],SHIB[39900.000000100000000],SOL[0.004390000000000],SUSHI[0.386110000000000],USD[0.558241086132404],USDT[0.592089503110818181] |
| 07380537 | USD[0.003207313833555],USDT[0.000000084762811] |
| 07380538 | USD[10.000000000000000] |
| 07380539 | USD[10.000000000000000] |
| 07380541 | BTC[0.000197160000000],USD[0.000044643696877] |
| 07380544 | CUSDT[3.000000000000000],DOGE[2320.061302080000000],USD[0.000000030789977] |
| 07380546 | USD[10.000000000000000] |
| 07380547 | USD[10.000000000000000] |
| 07380551 | CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.002548553131851] |
| 07380552 | BRZ[1.000000000000000],BTC[0.000000009288297],DOGE[0.000000003627825],GRT[1.003677910000000],LINK[1.761743376886190],SOL[0.000542407636858],USD[0.003583067279656],USDT[0.000000223860425] |
| 07380554 | CUSDT[1.000000000000000],DOGE[496.723611060000000],USD[20.000000001158592] |
| 07380555 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[19.146765810000000],USD[0.000000084085334] |
| 07380556 | CUSDT[7.000000000000000],DOGE[687.163323230000000],TRX[1688.546665350000000],USD[0.000000128341875] |
| 07380557 | CUSDT[2.000000000000000],DOGE[0.217074060000000],USD[0.000638890165212B] |
| 07380559 | USD[10.000000000000000] |
| 07380560 | USD[0.171383740924304I] |
| 07380561 | USD[10.000000000000000] |
| 07380563 | BAT[0.000222220000000],CUSDT[0.000000280000000],DOGE[488.711480790000000],SOL[2.001649390000000],TRX[63.357130950000000],USD[0.036495040144062I] |
| 07380565 | BAT[1.016555500000000],BRZ[6.647453580000000],CUSDT[20.000000000000000],DOGE[5702.244970590000000],TRX[18.385887970000000],USD[433.834243905499120I],USDT[0.000000000714909] |
| 07380566 | LTC[0.000000081023427],USD[0.02147885722972531] |
| 07380567 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000000034751812I] |
| 07380568 | DOGE[134.558334460000000],USD[0.000000000685934341] |
| 07380569 | USD[0.006533093709639I] |
| 07380570 | USD[10.000000000000000] |
| 07380571 | DOGE[1.000000000000000],USD[0.007686326604847I] |
| 07380575 | TRX[28239.299542620000000],USD[2563.603960500000000] |
| 07380576 | BTC[0.000000078000000],ETH[0.000484000000000],ETHW[0.000484000000000],USD[0.846487200000000I] |
| 07380578 | USD[10.000000000000000] |
| 07380582 | USD[10.000000000000000] |
| 07380585 | SOL[2.790000000000000],USD[1.4328289500000001] |
| 07380587 | USD[10.994524810000000] |
| 07380588 | DOGE[1569.847667430000000],TRX[1.000000000000000],USD[0.000000023549385] |
| 07380589 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005415462559857S] |
| 07380591 | SOL[0.067619060000000],USD[10.387501394839364I] |
| 07380592 | CUSDT[4.000000000000000],DOGE[2.000000009530716],SOL[0.000010561860771G],TRX[1.000000000000000],USD[0.001160077383598] |
| 07380593 | BAT[2.124448410000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1880.466326550000000],GRT[0.000018610000000],SHIB[1520280.777054550000000],USD[0.000000008418034I],USDT[1.106119550000000] |
| 07380594 | USD[10.000000000000000] |
| 07380595 | USD[10.000000000000000] |
| 07380596 | USD[10.000000000000000] |
| 07380598 | CUSDT[1.000000000000000],DOGE[610.443990120000000],TRX[1.000000000000000],USD[0.047013921686341Z] |
| 07380599 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0062403463897446] |
| 07380600 | USD[10.000000000000000] |
| 07380601 | DOGE[328.916273240000000],USD[0.000000053636804] |
| 07380602 | CUSDT[19.000000000000000],TRX[5.000000000000000],USD[0.9312520155670141],USDT[1.000000000000000] |
| 07380603 | BTC[0.000210350000000],USD[21.727623209247615] |
| 07380604 | USD[10.000000000000000] |
| 07380605 | BAT[3.210436520000000],BRZ[3.000000000000000],BTC[0.000010300000000],CUSDT[10.000000000000000],DOGE[3.000000000000000],GRT[2.067495950000000],MATIC[0.000000062190367],NFT[435331808355502901][1],NFT[469902415309001817][1],NFT[499025397879955740][1],NFT[537600259182470369][1],NFT[552352658699237430][1],NFT[560889116702128576][1],NFT[569467493021179276][1],SOL[0.000000038570000],SUSHI[0.000000021780965],TRX[1.000000000000000],USD[0.000000023792583],USDT[0.000000053927586] |
| 07380606 | USD[10.893879350000000] |
| 07380608 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.005549741256726B],USDT[0.000000002671631I] |
| 07380610 | BRZ[1.000000000000000],CUSDT[44.685668010000000],DOGE[340.556869510000000],TRX[1.498438920000000],UNI[0.001786900000000],USD[0.000000125512967] |
| 07380611 | CUSDT[2.000000000000000],DOGE[155.600967200000000],ETH[0.031067060000000],ETHW[0.030684020000000],TRX[1.000000000000000],USD[0.007300423448270S] |
| 07380612 | USD[10.000000000000000] |
| 07380613 | CUSDT[1.000000000000000],DOGE[71.686621288000000],TRX[0.005822758684000000],USD[0.000000000791591I] |
| 07380614 | USD[10.000000000000000] |
| 07380615 | CUSDT[2.000000000000000],DOGE[1220.944515820000000],SHIB[6206378.609151640000000],TRX[334.848514170000000],USD[0.000000049728101],USDT[0.000000000913112] |
| 07380618 | USD[0.000000010344240] |
| 07380619 | DOGE[1.000000000000000],TRX[238.161730680000000],USD[0.000000000014304] |
| 07380620 | USD[10.000000000000000] |
| 07380621 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380622 | USD[10.000000000000000] |
| 07380624 | USD[10.000000000000000] |
| 07380627 | DOGE[133.830331650000000000],USD[0.000000005525140] |
| 07380629 | BTC[0.000001478996125],DOGE[0.000000044685748],USD[0.003727205813621] |
| 07380630 | DOGE[136.896513710000000000],USD[0.000000006212404] |
| 07380631 | USD[10.000000000000000] |
| 07380632 | TRX[1.000000000000000000],USD[0.006902149895000] |
| 07380633 | DOGE[1.582665230000000],TRX[1.000000000000000],USD[0.012727064487753] |
| 07380635 | CUSDT[1.000000000000000000],DOGE[392.744023880000000000],GRT[71.812615693472845400],TRX[1.000000000000000],USD[0.000001066137287] |
| 07380636 | BAT[1.000000000000000],CUSDT[2.000000000000000],ETH[0.000000091005568],ETHW[0.000000091005568],USD[0.000000063803857] |
| 07380637 | ETHW[0.174604830000000],SHIB[149213.712132190000000],USD[0.000000024404901],USDT[0.000000029635504] |
| 07380639 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[1.003361640000000],USD[0.346685493397842] |
| 07380641 | SUSHI[0.689835740000000000],USD[0.000001243314588] |
| 07380642 | BAT[0.000000087012064],BTC[0.002658035832660],ETH[0.172718203996901],ETHW[0.172718203996901],LINK[10.914457401523540],TRX[0.000000001131090] |
| 07380643 | BTC[0.000000070047919],CUSDT[1.000000000000000],USD[0.003927333898575] |
| 07380644 | USD[10.000000000000000] |
| 07380645 | BRZ[3.000000000000000],CUSDT[28.000000000000000],DOGE[12.842646800000000],SHIB[1.000000000000000],SOL[0.000000022745776],TRX[13.431163970000000000],USD[682.725461087902189],USDT[0.000003009889845] |
| 07380648 | USD[10.000000000000000] |
| 07380649 | CUSDT[2.000000000000000000],DOGE[1138.264505960000000000],USD[0.000000032346290] |
| 07380650 | USD[10.000000000000000] |
| 07380651 | CUSDT[1.000000000000000000],GRT[1.000000000000000],USD[0.001040213097527] |
| 07380652 | DOGE[0.000025200000000],SUSHI[0.002793700000000],USD[0.000000043099921],USDT[0.000000030483653] |
| 07380654 | USD[10.000000000000000] |
| 07380655 | NEAR[0.000000064992555],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000010001469917],USDT[0.076944786000000] |
| 07380657 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[6772.359503590000000],ETH[0.657209910000000],ETHW[0.657209910000000],TRX[1.000000000000000],USD[0.000014578032126] |
| 07380658 | GRT[4.353132740000000000],USD[0.000000011576420] |
| 07380659 | ETH[0.000000010379376],USD[0.000004796643416],USDT[0.000004635038887] |
| 07380660 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[100.562183153425124] |
| 07380661 | CUSDT[1.000000000000000000],GRT[35.445745780000000000],USD[3.164196013851624] |
| 07380662 | USD[10.000000000000000] |
| 07380663 | USD[10.000000000000000] |
| 07380664 | DOGE[29.998750180000000],USD[0.000000062332308] |
| 07380667 | USD[10.000000000000000] |
| 07380668 | BRZ[1.000000000000000],BTC[0.000000068883865],DOGE[1.001097900000000],TRX[0.549906020000000],USD[0.000000099161606] |
| 07380669 | DOGE[0.000000070756559],ETH[0.000000123337904],SHIB[41436.980227650000000],TRX[0.000000037258622],USD[0.008546141524889],USDT[0.000000022118113] |
| 07380670 | USD[10.000000000000000] |
| 07380671 | USD[10.000000000000000] |
| 07380672 | USD[10.000000000000000] |
| 07380673 | BTC[0.000000055528068],ETH[0.000000029137895],USD[0.009392447408585] |
| 07380674 | SOL[0.300000000000000] |
| 07380675 | USD[10.000000000000000] |
| 07380676 | USD[10.000000000000000] |
| 07380677 | USD[10.000000000000000] |
| 07380678 | BTC[0.014848700000000],DOGE[496.963000000000000],SHIB[3496500.000000000000000],USD[1002.222936177500000] |
| 07380679 | GRT[5.087499910000000],USD[0.000000019041800] |
| 07380680 | CUSDT[10.000000000000000],GRT[41.141890690000000],SUSH[2.193847820000000],TRX[1.091673060000000],USD[0.000000025661235],USDT[0.000000006498250] |
| 07380681 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[2.514675180000000],ETH[0.000522080000000],ETHW[0.000522080000000],GRT[1848.282222870000000],LINK[0.000185830000000],TRX[6.314577020000000],USD[1.764033257125167],USDT[2.195654170000000] |
| 07380682 | BTC[0.090000030000000],USD[0.152541378417069] |
| 07380683 | DOGE[368925.471000000000000],USD[0.027719500000000] |
| 07380686 | USD[10.000000000000000] |
| 07380687 | BAT[2.341701750000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],TRX[1515.307068570000000],USD[5.842808763761071],USDT[0.000000202072343] |
| 07380688 | CUSDT[2.000000000000000],DOGE[6625.306065320000000000],TRX[1.000000000000000],USD[-199.999999933896012] |
| 07380689 | USD[10.000000000000000] |
| 07380690 | USD[10.000000000000000] |
| 07380691 | USD[0.000000002771035] |
| 07380692 | USD[10.000000000000000] |
| 07380693 | USD[0.000000039178800] |
| 07380694 | USD[0.643799410000000] |
| 07380695 | USD[0.003957318960397] |
| 07380697 | BTC[0.000213430000000],CUSDT[1.000000000000000],USD[0.001330629350118] |
| 07380698 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.004888406344096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380699 | USD[0.0035172385405006] |
| 07380700 | CUSDT[1.000000000000000],USD[0.0086604288520952] |
| 07380701 | USD[10.000000000000000] |
| 07380702 | BTC[0.0004232900000000],DOGE[1.000000000000000],USD[0.0004724781462047] |
| 07380703 | BTC[0.0001069700000000],DOGE[100.787111210000000],USD[0.0001869681436546] |
| 07380704 | BTC[0.0002085500000000],USD[0.0001169969530485] |
| 07380705 | CUSDT[1.000000000000000],DOGE[680.981625380000000],TRX[884.364201920000000],USD[0.0000000036480156] |
| 07380706 | USD[10.000000000000000] |
| 07380708 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.455567390000000],USD[0.0059783108181314] |
| 07380710 | USD[10.000000000000000] |
| 07380711 | DOGE[0.0000000015278877],ETH[0.0000000073100000],USD[0.0000000005595055] |
| 07380712 | USD[10.000000000000000] |
| 07380713 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[7.000000000000000],DAI[0.000365700000000],DOGE[14.087276016900000],ETH[0.000000147598070],ETHW[0.0000000008454901],GRT[1.000000000000000],KSHIB[0.0000000028707040],SHIB[36761.081487826810896],SUSHI[0.0000171500000000],USD[0.008037937835 2805],USDT[3.047987406703342 2] |
| 07380715 | DOGE[194.221727150000000],ETH[0.0316774900000000],SOL[3.475080660000000],TRX[217.422698910000000],USD[0.1850113458158157] |
| 07380716 | USD[10.000000000000000] |
| 07380717 | USD[10.000000000000000] |
| 07380719 | CUSDT[3.000000000000000],ETH[0.0517952900000000],ETHW[0.0517952900000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.0082268665900843] |
| 07380720 | USD[10.000000000000000] |
| 07380721 | USD[0.0000000005828095] |
| 07380722 | BAT[1.000000000000000],BRZ[5.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000065214037],GRT[1.000000000000000],LINK[1.000000000000000],SHIB[3586617.675955050000000],SOL[0.0000000083288834],SUSHI[0.0000000042583424],TRX[4.000000020000000],UNI[1.000000000000000],USD[0.0000000048776 75],USDT[0.000000008723073] |
| 07380723 | SHIB[144980.745491530000000],USD[0.0000000005680] |
| 07380724 | USD[10.000000000000000] |
| 07380725 | DOGE[122.745050670000000],USD[0.0000000033313144] |
| 07380727 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[71.359812790000000],TRX[127.410047620000000],USD[1.895822813573572 1],USDT[0.0000000023925088] |
| 07380728 | USD[10.000000000000000] |
| 07380729 | USD[11.059477950000000] |
| 07380730 | DOGE[130.977107550000000],USD[0.0000000007013890] |
| 07380732 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[4.258570160000000],TRX[4.000000000000000],USD[0.0017092300060466] |
| 07380733 | CUSDT[1.000000000000000],TRX[1.000000000000000],UNI[0.0412389400000000],USD[0.0000000093656044] |
| 07380734 | DOGE[122.604206520000000],USD[0.0000000004734796] |
| 07380735 | USD[10.000000000000000] |
| 07380736 | BTC[0.0002057700000000],TRX[1.000000000000000],USD[0.0001668833307427] |
| 07380737 | USD[10.000000000000000] |
| 07380738 | DOGE[1669.170075710000000],USD[0.0000000020667368] |
| 07380739 | DOGE[899.918060660000000],LTC[0.1476656100000000],TRX[3.000000000000000],USD[0.0060264187752416],YF[0.0000602300000000] |
| 07380740 | USD[10.000000000000000] |
| 07380741 | USD[10.000000000000000] |
| 07380742 | CUSDT[1.000000000000000],TRX[208.365456340000000],USD[0.0000000000569160] |
| 07380743 | USD[10.692664600000000] |
| 07380745 | BTC[0.0000000091200000],USD[0.0003511943361592] |
| 07380746 | USD[0.0000000007018942] |
| 07380747 | USD[10.000000000000000] |
| 07380748 | USD[10.000000000000000] |
| 07380749 | BRZ[2.000000000000000],DOGE[945.934714315230432],ETH[0.0000000051746220],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000058026688],USDT[0.0000000072683900] |
| 07380750 | USD[0.0004103734959798] |
| 07380751 | CUSDT[6.000000000000000],DOGE[1.836150600000000],TRX[1.000000000000000],USD[0.0000000047080333] |
| 07380752 | USD[10.000000000000000] |
| 07380753 | TRX[1.000000000000000],USD[0.0005287108596255] |
| 07380754 | DOGE[32.898464200000000],USD[0.0000000072320674] |
| 07380755 | USD[10.000000000000000] |
| 07380756 | USD[10.000000000000000] |
| 07380758 | DOGE[2.000000000000000],ETH[0.0404100000000000],ETHW[0.0404100000000000],USD[0.0000047202806942] |
| 07380759 | USD[10.000000000000000] |
| 07380760 | USD[10.000000000000000] |
| 07380761 | USD[10.000000000000000] |
| 07380762 | USD[10.000000000000000] |
| 07380763 | BTC[0.0002163200000000],USD[0.0000573221560448] |
| 07380764 | DOGE[132.545360000000000],USD[0.0000000003368000] |
| 07380765 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[10.0000000033299768] |
| 07380767 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380769 | USD[110.0000000000000000] |
| 07380770 | USD[10.0000000000000000] |
| 07380771 | USD[10.7646228100000000] |
| 07380774 | TRX[119.4865614600000000],USD[10.0000000002476634] |
| 07380775 | USD[10.0000000000000000] |
| 07380777 | USD[10.0000000000000000] |
| 07380778 | USD[10.0000000000000000] |
| 07380779 | DOGE[3.0000000000000000],USD[0.0005455169368667] |
| 07380780 | DOGE[156.8369131900000000],LINK[0.0960000000000000],SOL[0.9960000000000000],TRX[239.0264323000000000],USD[0.6216228028136694] |
| 07380781 | USD[10.0000000000000000] |
| 07380783 | TRX[1.0000000000000000],USD[0.0002926703166220] |
| 07380785 | USD[10.0000000000000000] |
| 07380786 | CUSDT[1.0000000000000000],DOGE[124.3954072200000000],TRX[1.0000000000000000],USD[0.0002508835330071] |
| 07380787 | USD[10.0000000000000000] |
| 07380788 | CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[80.0000000017626687] |
| 07380789 | USD[10.0000000000000000] |
| 07380790 | BTC[0.0007266600000000],CUSDT[2.0000000000000000],USD[0.0067920836817426] |
| 07380791 | USD[6.4078918686030907] |
| 07380792 | DOGE[3.9363816809928084],ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0084059257071771] |
| 07380793 | BRZ[1.0000000000000000],USD[0.0012719524860732],USDT[0.0000000097179527] |
| 07380794 | USD[10.0000000000000000] |
| 07380795 | USD[0.0000000003993941] |
| 07380796 | USD[10.0000000000000000] |
| 07380797 | BTC[0.0002623300000000],USD[0.0002454862908168] |
| 07380798 | USD[10.0000000000000000] |
| 07380800 | TRX[1.0000000000000000],USD[0.0000000001907344] |
| 07380801 | DOGE[122.2413339700000000],USD[0.0000000046390017] |
| 07380802 | USD[10.0000000000000000] |
| 07380803 | DOGE[128.3464216900000000],TRX[1.0000000000000000],USD[0.0000000392089931],USDT[0.0000000072528347] |
| 07380804 | DOGE[58.6288760300000000],USD[10.0000000001525782] |
| 07380805 | DOGE[0.0000000063507628],ETH[0.0000000089684165],ETHW[0.0000000089684165],USD[0.0000001359222204],USDT[0.0000000031870699] |
| 07380806 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0080041183852519],USDT[29.5717407500000000] |
| 07380807 | BRZ[1.0000000000000000],BTC[0.2460398600000000],CUSDT[4.0000000000000000],DOGE[13190.5540838900000000],LINK[101.8277121700000000],LTC[1.0592574200000000],SHIB[726470.7466886400000000],USD[2999.0008466167312551],USDT[2.0000000000000000] |
| 07380808 | USD[10.0000000000000000] |
| 07380809 | USD[0.0000000072441830] |
| 07380810 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[3.0000000000000000],USD[0.0001384205864431] |
| 07380811 | USD[10.0000000000000000] |
| 07380812 | BRZ[0.0017952209979049],BTC[0.0000000092000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],LINK[0.0000000018652705],LTC[0.0000000006189964],TRX[1.0000000000000000],USD[0.0041038199452239],USDT[0.0004487086023976] |
| 07380816 | USD[0.0000000038626763] |
| 07380817 | CUSDT[9.0000000000000000],DOGE[1019.4532305200000000],NFT[303996320453371452][1],NFT[520422685416731801][1],NFT[552487991525084275][1],SHIB[2.0000000000000000],TRX[7954.1686158800000000],USD[0.0004600123985153] |
| 07380818 | ETH[0.0000000163888890],SOL[0.0000000100000000],USDT[0.4683812250000000] |
| 07380819 | USD[10.0000000000000000] |
| 07380820 | BRZ[1.0000000000000000],CUSDT[4806.6451686536191759],DOGE[1.0000000000000000],TRX[2108.0318952476310632],USD[0.0000000002758528] |
| 07380821 | BTC[0.0141832500000000],CUSDT[2.0000000000000000],DOGE[9683.4839030100000000],TRX[3.0000000000000000],USD[233.1482960213528444] |
| 07380822 | DOGE[1.0000848800000000],USD[0.0083325492459531] |
| 07380823 | AUD[0.0000070091784720],BCH[0.0000000054317852],BTC[0.0000000011200892],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069548237532626] |
| 07380824 | BTC[0.0000000280400000],DOGE[296.1144214245208624],USD[0.0000000054421885] |
| 07380825 | USD[10.0000000000000000] |
| 07380826 | USD[10.0000000000000000] |
| 07380827 | CUSDT[1.0000000000000000],DOGE[11.4113910097784472],SUSHI[0.0000000050771448],USD[0.0000000004765620] |
| 07380828 | CUSDT[26.0000000000000000],TRX[3.0000000000000000],USD[0.0000000684546740] |
| 07380830 | USD[10.0000000000000000] |
| 07380831 | TRX[1.0000000000000000],USD[0.0040919118840934] |
| 07380832 | DOGE[73.8152716144746274],KSHIB[116.6963969800000000],LTC[0.0239230200000000],SHIB[0.0000076500000000],USD[0.0004027713486422] |
| 07380834 | USD[10.0000000000000000] |
| 07380835 | USD[10.0000000000000000] |
| 07380837 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0043488785501629] |
| 07380838 | BTC[0.0002147300000000],USD[0.0035392031192590] |
| 07380841 | USD[0.0000008443175470] |
| 07380842 | BTC[0.0000049446612500],SOL[0.0001165900000000],USD[0.0032735750000000] |
| 07380843 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[649.6755512500000000],MATIC[54.0255437100000000],USD[11.0860726560989536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380846 | CUSDT[1.000000000000000000],GRT[3.733944880000000000],USD[0.000000004856077 6] |
| 07380847 | USD[10.000000000000000000] |
| 07380848 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.0000000857446 23] |
| 07380849 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000042958 489] |
| 07380850 | USD[10.000000000000000000] |
| 07380851 | USD[0.0022068841375830] |
| 07380852 | BTC[0.0002221000000000],USD[0.0003601851360470] |
| 07380854 | USD[10.000000000000000000] |
| 07380855 | DOGE[1.000000000000000000],ETH[0.000000059205810],SOL[0.7196290400000000 00],TRX[1.000000000000000000],USD[0.0000000043019372] |
| 07380856 | BAT[0.0000000025237111],BCH[0.000000009483570 6],BRZ[1.000000000000000000],BTC[0.000000088001496],CUSDT[10.00000000698 35662],DOGE[0.000000043931076],ETH[0.000000023859352],GRT[0.00000003759660],LINK[0.000000079166152],SOL[0.000000033915444],SUSHI[0.000000065235208],TRX[0.000000014450000],USD[0.000000003705048],USD[0.0000000555510 10],USD[0.000000062999530],YF[0.000000060320000] |
| 07380857 | USD[10.000000000000000000] |
| 07380858 | USD[0.000000003845383] |
| 07380859 | SOL[3.675387450000000000],USD[0.000000081345089],USDT[0.000000044452775 60] |
| 07380860 | USD[10.000000000000000000] |
| 07380861 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0053262103919308] |
| 07380862 | DOGE[30899.434882540000000000],USD[0.8506969502641020] |
| 07380863 | CUSDT[4.000000000000000000],DOGE[403.514245880000000],TRX[1.000000000000000000],USD[0.0027468134719215] |
| 07380864 | USD[0.0026367981439041],USDT[0.000000052380209] |
| 07380865 | BRZ[1.000000000000000000],BTC[0.000000072815216],DOGE[0.000000039740297],ETH[0.000000004119007],LTC[0.000000017991696],MATIC[0.000000040944540],SHIB[0.000000009000000],SOL[14.458231174646 3137],USD[0.0051574695002225],USDT[0.000000104271138] |
| 07380866 | BCH[0.001888340000000],BTC[0.000291510000000],CUSDT[3.172076270000000 0],USD[0.0077221893708809],USDT[0.000000003579886],YF[0.000017470000000 0] |
| 07380868 | USD[10.000000000000000000] |
| 07380869 | TRX[3.000000000000000000],USD[0.000000087359206] |
| 07380871 | USD[10.000000000000000000] |
| 07380874 | USD[10.000000000000000000] |
| 07380875 | CUSDT[3.000000000000000000],DOGE[522.301809650000000000],TRX[1.000000000000000000],USD[0.000000072344035] |
| 07380876 | DOGE[501.984000000000000000],TRX[47851.911386000000000],USD[0.0153725000000000] |
| 07380877 | CUSDT[1.000000000000000000],DOGE[148.804104230000000],USD[0.000000057105878] |
| 07380878 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000059252272],USD[0.000000856262028] |
| 07380879 | USD[10.000000000000000000] |
| 07380880 | USD[10.000000000000000000] |
| 07380881 | CUSDT[4.000000000000000000],DOGE[0.000000082200480],SHIB[1.000000000000000000],USD[0.000183169477370] |
| 07380882 | CUSDT[2.000000000000000000],USD[0.0023647115930031] |
| 07380883 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.732467220000000000],ETHW[0.330342490000000000],NFT [538905169678675361][1],SHIB[1.000000000000000000],SUSHI[0.605634430000000000],TRX[4.000000000000000000],UNI[1.109812560000000000],USD[0.0047531331536192] |
| 07380884 | DOGE[24.859116550000000000],USD[0.000000001016395] |
| 07380886 | USD[10.000000000000000000] |
| 07380887 | BAT[197.422340180000000000],BRZ[1141.038596450000000000],CUSDT[5.000000000000000000],DOGE[30.289802170000000000],GRT[67.096428080000000000],TRX[5167.356613910000000000],USD[0.000000331659122] |
| 07380888 | USD[10.000000000000000000] |
| 07380889 | USD[10.000000000000000000] |
| 07380890 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0024068026950821] |
| 07380891 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],USD[0.0000020543712294] |
| 07380892 | DOGE[149.178029050000000000],USD[0.000000006623000] |
| 07380893 | BAT[4.015238470000000000],USD[0.0000000169275194] |
| 07380894 | USD[10.000000000000000000] |
| 07380895 | BAT[0.0005591100000000],DOGE[1.000000000000000000],USD[0.0083293887812395] |
| 07380896 | TRX[218.253976910000000000],USD[0.000000000217762] |
| 07380897 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.431455040000000],TRX[2.000000000000000000],USD[0.7360718309752159] |
| 07380898 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.0000490075933355],USDT[1.000000000000000000] |
| 07380900 | USD[10.000000000000000000] |
| 07380901 | USD[0.0049944382927968] |
| 07380902 | BAT[1.016555500000000000],BRZ[1.000000000000000000],BTC[0.0022601300000000],CUSDT[4.000000000000000000],DAI[78.294766880000000000],DOGE[1064.853837770000000000],ETH[0.029599500000000000],ETHW[0.029230140000000000],GRT[10.490201270000000000],LTC[3.015376760000000000],SHIB[3063653.413285330000000000],SOL[21.657835950000000000],SUSHI[4.834125860000000000],TRX[6819.804309140000000000],USD[288.690311726351 7509] |
| 07380903 | CUSDT[2.000000000000000000],DOGE[0.000009660000000],USD[0.0033231366411298] |
| 07380904 | USD[10.000000000000000000] |
| 07380905 | BAT[1.011014200000000000],CUSDT[1.000000000000000000],DOGE[9189.422246240000000000],GRT[7886.289732670000000000],TRX[6.000000000000000000],USD[1629.195201437661196],USDT[1.078937200000000000] |
| 07380906 | BTC[0.0002057700000000],USD[0.0001749495564634] |
| 07380907 | CUSDT[2.000000000000000000],DOGE[2134.969141410000000000],LTC[4.858916020000000],TRX[1.000000000000000000],USD[0.0000033289492993],USDT[1.000000000000000000] |
| 07380909 | BRZ[1.000000000000000000],BTC[0.0000000302220000],CUSDT[8.000000000000000000],DOGE[0.000039814202159],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0006735146270916] |
| 07380910 | USD[10.000000000000000000] |
| 07380911 | BRZ[1.000000000000000000],BTC[0.0252597400000000],CUSDT[4.000000000000000000],DOGE[3694.428741310000000],ETH[0.640986360000000],ETHW[0.640693680000000000],SHIB[1504711.931719220000000000],SOL[64.373089810000000],TRX[3.000000000000000000],USD[0.0030601872847378] |
| 07380912 | USD[10.000000000000000000] |
| 07380914 | CUSDT[1.000000000000000000],DOGE[4767.259102500000000000],TRX[3.000000000000000000],USD[22.2599697629169063] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07380918 | DOGE[0.000000000629997228],SHIB[3988080.685167830000000],USD[0.000000049259597] |
| 07380919 | CUSDT[1.000000000000000],USD[0.0035582286361993] |
| 07380920 | BTC[0.000000008958252],USD[0.0074144727575963],USDT[0.000000097646436] |
| 07380921 | USD[0.0029246050577830],USDT[0.000000030105000] |
| 07380923 | DOGE[418.837790400000000],ETH[0.567662170000000],ETHW[27.985475160000000],GRT[1.000000000000000],USD[0.0002290378735171],USDT[0.000000048523884] |
| 07380924 | USD[10.000000000000000] |
| 07380925 | DOGE[298.935921670000000],ETH[0.005918440000000],TRX[1.000000000000000],USD[0.0000000124455902] |
| 07380926 | USD[10.000000000000000] |
| 07380929 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[116.272482210000000],USD[0.0000000076079342] |
| 07380930 | DOGE[2.000000000000000],USD[0.0066431519251421] |
| 07380932 | USD[10.000000000000000] |
| 07380933 | DOGE[1500.810590590000000],ETH[0.010466730000000],ETHW[0.010466730000000],SHIB[162511.326266830000000],USD[0.0000000074321246] |
| 07380934 | USD[10.000000000000000] |
| 07380935 | USD[10.000000000000000] |
| 07380937 | USD[10.000000000000000] |
| 07380938 | BTC[0.000000007313854],CUSDT[0.000000086548306],DOGE[0.000000080959792],ETH[0.000000078985453],ETHW[0.000000078985453],LTC[0.174892950000000],SOL[0.000000002786345],TRX[0.213211090320057],USD[0.000000007338486745] |
| 07380939 | USD[10.000000000000000] |
| 07380940 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000033829915],USD[0.000335194492315] |
| 07380941 | TRX[1.000000000000000],USD[0.0000000854530462] |
| 07380943 | CUSDT[1.000000000000000],DOGE[136.170657780000000],USD[0.0000000002391172] |
| 07380944 | LTC[0.042653716732508],TRX[1.000000000000000],USD[0.0000000031612888] |
| 07380945 | USD[10.000000000000000] |
| 07380946 | USD[11.071604510000000] |
| 07380947 | DOGE[0.000000096493799],USD[0.001042971864365] |
| 07380949 | USD[10.000000000000000] |
| 07380950 | USD[10.000000000000000] |
| 07380951 | CUSDT[3.000000000000000],DOGE[2103.442803940623258],USD[0.0000000074917884] |
| 07380952 | USD[10.000000000000000] |
| 07380953 | DOGE[2611.813000000000000],ETH[0.104895000000000],ETHW[0.104895000000000],USD[2.551966576000000] |
| 07380954 | BRZ[3.000000000000000],CUSDT[13.000000000000000],DOGE[607.906463290000000],ETH[0.000001730000000],ETHW[0.000001730000000],SOL[2.553320750000000],TRX[5.000000000000000],USD[0.0000011703334237] |
| 07380955 | USD[10.000000000000000] |
| 07380956 | BTC[0.001299820000000],ETH[0.008387090000000],ETHW[0.008387090000000],GRT[16.830856427520000],USD[0.0000000025903250] |
| 07380957 | USD[1.000000000000000],USD[9.925202307137992] |
| 07380958 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[319.429398890000000],TRX[2.000000000000000],USD[0.0074758277742945] |
| 07380960 | BRZ[1.000000000000000],CUSDT[24.000000000000000],DOGE[2440.270461470000000],ETHW[0.024105320000000],SHIB[2397687.976861650000000],SOL[1.765127220000000],TRX[824.890488200000000],USD[0.0092819283288469] |
| 07380961 | ALGO[0.029396390000000],BRZ[1.000000000000000],CUSDT[15.000000000000000],SHIB[5917206.945617340000000],TRX[1.000000000000000],USD[5.539910585057454] |
| 07380963 | USD[0.0297368789132535] |
| 07380966 | BTC[0.000000005744276],DOGE[1.000000000000000],ETH[0.000000017600000],LINK[0.000000084309000],TRX[0.000000010398196],USD[0.000000085058756],USDT[0.000000009431077] |
| 07380967 | BCH[0.014164040000000],USD[0.1370475642200752] |
| 07380969 | CUSDT[3.000000000000000],DOGE[5.000000000000000],USD[0.0000000062800779] |
| 07380970 | DOGE[1.000000000000000],USD[10.0000000937000670] |
| 07380971 | USD[0.0276591400673501] |
| 07380973 | DOGE[413.861620990000000],TRX[1.000000000000000],USD[10.0000000001617633] |
| 07380974 | CUSDT[1.000000000000000],DOGE[435.349005440000000],USD[0.0000000047271443] |
| 07380975 | BCH[0.0051795835124960],SOL[0.000000009945224],USD[0.000030093881302] |
| 07380976 | DOGE[833.171186460000000],GRT[1096.699774010000000],USD[0.0000000007725058] |
| 07380977 | BRZ[0.810000000000000],DOGE[1.000000000000000],USD[17.570624680000000],USD[0.0356544072020825],USDT[0.000000080019433] |
| 07380979 | USD[10.000000000000000] |
| 07380981 | BTC[0.002170720000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000099387810062] |
| 07380985 | CUSDT[2.000000000000000],USD[0.0001168934442231] |
| 07380986 | DOGE[24.829907680000000],USD[0.000000013678784] |
| 07380987 | DOGE[1.000000000000000],USD[0.0010543760362686] |
| 07380988 | CUSDT[2.000000000000000],DOGE[2460.152841460000000],TRX[3.000000000000000],USD[0.0000000032081896] |
| 07380991 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[7122.860537043164564],TRX[2.000000000000000],USD[0.0045183343146734] |
| 07380993 | USD[10.000000000000000] |
| 07380994 | USD[10.000000000000000] |
| 07380995 | DOGE[1427.515567450000000],USD[0.0000000008310398] |
| 07380996 | CUSDT[2.000000000000000],DOGE[353.606663320000000],USD[0.1982710751695080] |
| 07380997 | ETH[0.005448940000000],ETHW[0.005448940000000],USD[0.0000126262934516] |
| 07380999 | USD[10.000000000000000] |
| 07381003 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381004 | USD[10.000000000000000] |
| 07381005 | BTC[0.000000430000000],USD[0.003991502972199] |
| 07381008 | USD[0.004396166424660] |
| 07381009 | BTC[0.000215320000000],CUSDT[1.000000000000000],DOGE[8290.326055760000000],USD[0.002433562269971] |
| 07381010 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.007422604163276] |
| 07381012 | USD[1.000000000000000] |
| 07381013 | DOGE[21.481311070000000],USD[0.290011277741006775] |
| 07381014 | BRZ[3.000000000000000],BTC[0.000000059323541],CUSDT[2.000000000000000],DOGE[12.977812806545426694],GRT[0.000000018100125],TRX2.9528308863551860],USD[0.003087171909349469] |
| 07381015 | DOGE[1.000000000000000],USD[0.030987085675169] |
| 07381016 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2504.327568750000000],USD[8.690444687109456] |
| 07381017 | USD[10.000000000000000] |
| 07381019 | USD[10.000000000000000] |
| 07381020 | BF_POINT[400.000000000000000],BRZ[3.000000000000000],CUSDT[14.000000000000000],DOGE[3.000000000000000],ETHW[0.167564710000000],LINK[9.156497970000000],MATIC[51.774131650000000],SHIB[12.000000000000000],TRX[12.000000000000000],USD[0.001826780264638] |
| 07381021 | CUSDT[2.000000000000000],DOGE[3149.288812560000000],ETH[0.036631460000000],ETHW[0.036631460000000],SHIB[14424.067587050000000],TRX[765.801476600000000],USD[0.019785156968917] |
| 07381022 | DOGE[5905.169822640000000],GRT[1.000000000000000],NFT[29481336742115440],[1],USD[510.000000004496552] |
| 07381023 | CUSDT[1.000000000000000],DOGE[0.170023400000000],USD[0.000000087472379] |
| 07381025 | DOGE[0.000000005000000],ETH[0.000000057750000],USD[0.052832392942896] |
| 07381026 | DOGE[1.000000000000000],ETH[0.000000240000000],ETHW[0.000000240000000],USD[0.000014094131692] |
| 07381027 | BRZ[1.000000000000000],BTC[0.002252950000000],CUSDT[1.000000000000000],DOGE[2168.325292130000000],TRX[1.000000000000000],USD[0.000000100786435] |
| 07381029 | DOGE[0.077852150000000],USD[0.000000047278154],YFI[0.000049320000000] |
| 07381031 | USD[1.056717430000000] |
| 07381032 | USD[0.000116463921886] |
| 07381033 | DOGE[172.837261300000000],USD[0.004029330833030480] |
| 07381034 | USD[0.006418677622400] |
| 07381035 | CUSDT[3.000000000000000],DOGE[246.900388030000000],GRT[61.238254384268000],USD[0.000000004759039] |
| 07381036 | AAVE[0.004763126998144],CUSDT[1.000000002356031],DOGE[3.567337072002136],ETH[0.001068571163673],ETHW[0.001054891163673],LINK[0.089284234563723],LTC[0.000000035932928],MATIC[1.549694062217520],SOL[0.091483727607421],UNI[0.075879920200000],USD[0.003579357750891] |
| 07381037 | USD[10.000000000000000] |
| 07381038 | CUSDT[4.000000000000000],DOGE[0.002089230000000],ETH[0.000000400000000],ETHW[0.000000400000000],USD[331.183906668173425] |
| 07381040 | USD[0.003345000000000] |
| 07381041 | USD[10.000000000000000] |
| 07381042 | BTC[0.000000018195200],DOGE[0.000000013817500],GRT[0.000000005848453],TRX[1.187583419328000],USD[0.000000049311957] |
| 07381043 | USD[0.000766424466424] |
| 07381044 | CUSDT[5.000000000000000],DOGE[0.090011220000000],GRT[1.322928180000000],USD[21.164346770589313] |
| 07381045 | CUSDT[2.000000000000000],DOGE[36.967426610000000],USD[0.000000086765664] |
| 07381047 | DOGE[879.384928090000000],KSHIB[886.203609500000000],SHIB[2333778.851429830000000],USD[0.000443005175770] |
| 07381048 | BTC[0.000000020724759],DOGE[0.000000085231732],LTC[0.000000052061442],SHIB[5664.619444432840074],SUSHI[0.000000027019998],USD[0.001958641862360] |
| 07381050 | DOGE[116.797630880000000],USD[0.563991232778152] |
| 07381051 | CUSDT[1.000000000000000],DOGE[805.969325420000000],USD[0.000000038649801] |
| 07381052 | CUSDT[2.000000000000000],DOGE[0.124014270000000],SHIB[1.000000000000000],USD[0.008849394994760] |
| 07381053 | USD[10.000000000000000] |
| 07381054 | CUSDT[2.000000000000000],DOGE[4485.312469500000000],MATIC[79.591401170000000],SHIB[1.000000000000000],SOL[9.195239340000000],TRX[1.000000000000000],USD[10.417185108138240] |
| 07381055 | USD[10.000000000000000] |
| 07381056 | USD[0.000185789798920] |
| 07381057 | BRZ[1.000000000000000],USD[10.000000112860500] |
| 07381059 | ETH[0.005331090000000],ETHW[0.005331090000000],USD[0.000013655745380] |
| 07381060 | USD[10.000000000000000] |
| 07381061 | USD[10.000000000000000] |
| 07381062 | USD[10.000000000000000] |
| 07381064 | CUSDT[1.000000000000000],DOGE[0.000000050747841],TRX[0.000000077080320],USD[0.007234289285485],USDT[0.000000037671060] |
| 07381065 | DOGE[124.268030230000000],USD[0.000000003950194] |
| 07381066 | BTC[0.000307810000000],GRT[0.039248040000000],USD[0.000000018181274] |
| 07381069 | USD[10.000000000000000] |
| 07381072 | ETH[0.149850000000000],ETHW[0.149850000000000],USD[3.000000000000000] |
| 07381075 | USD[10.000000000000000] |
| 07381076 | CUSDT[1.000000000000000],DOGE[31.756188680000000],GRT[22.202491850000000],USD[0.000000058527985] |
| 07381077 | BTC[0.000755310000000],DOGE[119.188932810000000],USD[0.002950736250202] |
| 07381078 | CUSDT[1.000000000000000],DOGE[259.731117190000000],SHIB[274122.807017540000000],USD[0.000000042905306] |
| 07381079 | USD[10.000000000000000] |
| 07381080 | DOGE[748.346512640000000],SHIB[3.000000008975000],TRX[3.000000000000000],USD[67.317094430837067] |
| 07381081 | BTC[0.000000011093472],CUSDT[1.000000000000000],USD[0.003623233566546] |
| 07381082 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381083 | USD[10.0000000000000000] |
| 07381084 | USD[10.0000000000000000] |
| 07381086 | UNI[0.3613368000000000],USD[0.0000001860826300] |
| 07381087 | ETH[0.0056309700000000],ETHW[0.0056309700000000],USD[0.0000157699217743] |
| 07381088 | CUSDT[1.0000000000000000],DOGE[0.0000000029306311],USD[0.0000000696753338] |
| 07381089 | DOGE[0.1580000000000000],LINK[0.1465764240440590],SOL[0.0000000806000000],USD[72.8947627984294001] |
| 07381090 | USD[10.0000000000000000] |
| 07381094 | USD[0.0024603574964666] |
| 07381095 | DOGE[0.0000000061046606],USD[0.6021166367685703],USDT[0.0000000044661772] |
| 07381096 | USD[10.0000000000000000] |
| 07381097 | USD[10.0000000000000000] |
| 07381098 | DOGE[24.8479991900000000],TRX[1.0000000000000000],USD[0.0000000326198809] |
| 07381099 | BAT[0.0001506500000000],DOGE[0.0113964200000000],GRT[0.0023760500000000],SHIB[2.6078031800000000],TRX[0.0013491100000000],USD[0.0090294018403450] |
| 07381100 | CUSDT[5.0000000000000000],DOGE[0.0000000009235576],SHIB[3.0000000000000000],USD[0.0077004280359731] |
| 07381101 | BRZ[8.8194968200000000],CUSDT[1.0000000000000000],DOGE[152.9340517100000000],USD[0.3283518208525044] |
| 07381103 | TRX[0.2400198700000000],USD[0.0000000036991404] |
| 07381104 | USD[0.0000000005538808] |
| 07381105 | USD[10.0000000000000000] |
| 07381106 | SOL[0.1425208300000000],USD[0.0000036299009169] |
| 07381107 | USD[10.0000000000000000] |
| 07381108 | DOGE[1.0000000000000000],USD[0.0062227182966847] |
| 07381109 | CUSDT[3.0000000000000000],DOGE[195.6607918100000000],ETH[0.0555484100000000],ETHW[0.0555484100000000],TRX[2.0000000000000000],USD[0.2154620714790276] |
| 07381110 | DOGE[29.9640066300000000],USD[0.0000000019853038] |
| 07381111 | USD[10.0000000000000000] |
| 07381112 | BTC[0.0000839100000000],ETH[0.0024128300000000],ETHW[0.0024128300000000],SOL[0.0038525200000000],USD[0.0182394133139292],YFI[0.0000252300000000] |
| 07381113 | BTC[0.0001935100000000],USD[0.0001467602882775] |
| 07381114 | CUSDT[1.0000000000000000],USD[0.0001065479623047] |
| 07381115 | USD[10.0000000000000000] |
| 07381116 | USD[10.0000000000000000] |
| 07381118 | USD[10.0000000000000000] |
| 07381119 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012966288769607] |
| 07381120 | USD[10.0000000000000000] |
| 07381121 | CUSDT[1.0000000000000000],DOGE[3559.3806232700000000],USD[0.0000000012553237] |
| 07381123 | BAT[3.0000000000000000],BRZ[1.0000000000000000],BTC[0.0112220500000000],CUSDT[8.0000000000000000],DOGE[1204.9237250300000000],ETH[0.2588504700000000],ETHW[0.2588504700000000],SHIB[675403.8641091400000000],TRX[101.1959116700000000],USD[0.0006277575839272],USDT[1.0000000000000000] |
| 07381124 | BRZ[1.0000000000000000],CUSDT[471.3958665300000000],DOGE[8.5537768300000000],GRT[2.0000000000000000],LTC[6.1729824200000000],TRX[17.7992560100000000],USD[1.4083455412637390] |
| 07381125 | TRX[1.0000000000000000],USD[0.0772625554920300] |
| 07381126 | DOGE[0.5786339800000000],USD[0.0000000094723316] |
| 07381127 | DOGE[0.0000000226219855],TRX[0.0000000099849178],USD[0.0844457083114236] |
| 07381128 | BTC[0.0000000051848774],ETH[0.0000000002241595],LINK[0.0000000100000000],SOL[0.0000000039800000],USD[0.0000000074920517],USDT[0.0000000097153575] |
| 07381130 | USD[10.0000000000000000] |
| 07381131 | USD[10.0000000000000000] |
| 07381132 | USD[10.0000000000000000] |
| 07381133 | BCH[0.0057728248654912],BTC[0.0000636105600000],CUSDT[44.6922394438370360],DOGE[15.0992241738519015],LTC[0.0000000024837448],USD[0.0000460686678624] |
| 07381134 | DOGE[141.0241512300000000],USD[0.0000000001448968] |
| 07381136 | TRX[200.2069338800000000],USD[0.0000000003429184] |
| 07381137 | BTC[0.0000000011892000],SOL[0.0000000070075319],USD[205.4716482955160030],USDT[0.0000023121964764] |
| 07381138 | CUSDT[3.0000000000000000],DOGE[2000.0229206900000000],ETH[0.0182967100000000],ETHW[0.0180641900000000],TRX[64.0707513600000000],USD[0.0049583859683997] |
| 07381139 | DOGE[32.5974636700000000],ETH[0.0031736400000000],ETHW[0.0031736400000000],TRX[41.7347813000000000],USD[0.0000958018464464] |
| 07381140 | SOL[0.0953449200000000],USD[0.0000010497264368] |
| 07381141 | DOGE[5140.1611178100000000],GRT[1.0000000000000000],USD[4.7155818372416558],USDT[1.0000000000000000] |
| 07381142 | DOGE[2.0000000000000000],ETH[0.0000001185085000],GRT[0.0000000020386874],LINK[0.0003830467302070],SOL[0.3582277652740353],SUSHI[0.0000000015646264],TRX[2.0000000000000000],USD[0.0000010805065492] |
| 07381143 | USD[10.0000000000000000] |
| 07381144 | ETH[0.0124904500000000],ETHW[0.0124904500000000],USD[0.0000174026048210] |
| 07381145 | USD[10.0000000000000000] |
| 07381147 | USD[10.0000000000000000] |
| 07381148 | USD[10.0000000000000000] |
| 07381149 | USD[10.0000000000000000] |
| 07381150 | USD[10.0000000000000000] |
| 07381152 | GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[20083.3648732638009819],USDT[0.0000000050567575] |
| 07381153 | BTC[0.0000000057787829],CUSDT[1.0000000000000000],DOGE[8.0000003398000000],ETH[0.0000000042690006],EUR[0.0002880350144004],GRT[0.0000000056018991],LTC[0.0000000079802968],SUSHI[0.0000000029918946],UNI[0.0000000002925470],USD[0.0070785551178894] |
| 07381156 | USD[0.0000853001908173],USDT[0.0000000054158509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381157 | USD[0.000000125675875] |
| 07381158 | BRZ[0.0000000919833316],BTC[0.0000000069610000],CUSDT[1.000000000000000],DOGE[0.000000007668436],USD[0.0001705815727214],USDT[0.000000086644408] |
| 07381162 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.1201743300000000],TRX[2.000000000000000],USD[0.1062009644859320] |
| 07381163 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[168.1347993104885709] |
| 07381164 | CUSDT[1.000000000000000],DOGE[227.4626329100000000],USD[0.0000151939234381] |
| 07381165 | USD[10.000000000000000] |
| 07381166 | BTC[0.000000008644000],USD[0.0045222907275336] |
| 07381167 | BAT[2.070142440000000],CUSDT[14.000000000000000],DOGE[9566.1038848100000000],NFT (294890420972119630)[1],NFT (295654063267905687)[1],NFT (303696502126993679)[1],NFT (423585808291494263)[1],NFT (464031292700301661)[1],NFT (518554813569195818)[1],SOL[25.0724318200000000],SUSHI[326.6560125900000000],TRX[2.000000000000000],USD[14.6541722399093054],USDT[1.0785779900000000] |
| 07381169 | USD[10.000000000000000] |
| 07381170 | USD[10.000000000000000] |
| 07381171 | USD[10.000000000000000] |
| 07381172 | CUSDT[1.000000000000000],DAI[9.9005372200000000],SUSHI[3.7901084600000000],USD[0.0000000843638614] |
| 07381174 | SHIB[4.000000000000000],USD[475.4239063101079408] |
| 07381175 | BRZ[4.000000000000000],CUSDT[11.000000000000000],LINK[1.3210197300000000],TRX[6.000000000000000],USD[0.0000001796163561] |
| 07381176 | DOGE[135.6370471900000000],USD[0.000000005720377] |
| 07381177 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[667.8312170600000000],ETH[0.0000000010078640],LINK[4.9155564000000000],LTC[0.2463347900000000],TRX[1.000000000000000],USD[0.0000000019486151] |
| 07381178 | BAT[0.0000442100000000],CUSDT[6.000000000000000],GRT[1.0039038500000000],SHIB[1.000000000000000],TRX[8.0008767500000000],USD[0.0009467680558693] |
| 07381180 | USD[0.0004420100000000] |
| 07381181 | BRZ[4.000000000000000],CUSDT[14.000000000000000],SHIB[14.4136854000000000],TRX[3.000000000000000],USD[2.2572468605954715] |
| 07381182 | USD[10.000000000000000] |
| 07381183 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.0047232853383881] |
| 07381184 | USD[10.000000000000000] |
| 07381186 | BTC[0.0017788500000000],DOGE[347.2277249300000000],ETH[0.0206588900000000],ETHW[0.0206588900000000],TRX[2003.2345397600000000],USD[0.2710838191341145] |
| 07381188 | BAT[2161.2486488600000000],CUSDT[1.000000000000000],DOGE[13719.3736210400000000],TRX[20517.9028504100000000],USD[0.0000000025564845] |
| 07381189 | USD[10.000000000000000] |
| 07381190 | USD[10.000000000000000] |
| 07381191 | USD[10.000000000000000] |
| 07381192 | BTC[0.0022937700000000],DOGE[2.000000000000000],SHIB[1216196.8808127000000000],USD[0.0003505134220343] |
| 07381194 | CUSDT[10.000000000000000],DOGE[274.8951720100000000],TRX[2.000000000000000],USD[0.0000000008714822] |
| 07381195 | BTC[0.0001317100000000],ETH[0.0037052600000000],ETHW[0.0036641900000000],USD[0.0005006137151305] |
| 07381196 | BTC[0.0002028800000000],DOGE[0.0046850200000000],USD[0.0000000029245116] |
| 07381197 | USD[10.000000000000000] |
| 07381198 | CUSDT[6.000000000000000],DOGE[71.4751762200000000],TRX[0.0004673700000000],USD[0.0047863838853297] |
| 07381199 | BCH[0.0000000060642125],BRZ[0.0000000420155562],LINK[0.0000000039481651],LTC[0.0000000498023832],USD[0.0096227128715636],USDT[0.0000000071640160] |
| 07381200 | DOGE[1478.3097879200000000],USD[-44.9999999997843088] |
| 07381201 | USD[10.000000000000000] |
| 07381202 | CUSDT[2.000000000000000],DOGE[0.0022192900000000],TRX[1.000000000000000],USD[0.0016321181308054] |
| 07381203 | USD[0.0027093899439037] |
| 07381205 | BAT[1.000000000000000],GRT[1367.7883598000000000],USD[0.0000000126944907] |
| 07381206 | DOGE[79.7588729700000000],USD[0.0000000006546370] |
| 07381207 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[1423.0368703300000000],GRT[3.000000000000000],TRX[5.000000000000000],USD[0.0000000115313455],USDT[4.000000000000000] |
| 07381208 | USD[10.000000000000000] |
| 07381210 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[90.8974153984054338] |
| 07381211 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.0097101330495494] |
| 07381212 | USD[0.0001535012474741] |
| 07381213 | DOGE[183.5119302000000000],TRX[1.000000000000000],USD[0.0000000001274260] |
| 07381214 | CUSDT[2.000000000000000],DOGE[1195.4215371000000000],TRX[1.000000000000000],USD[0.0000000072477162] |
| 07381215 | CUSDT[1.000000000000000],DOGE[2.0002361000000000],LINK[0.0003847600000000],TRX[0.0000226100000000],USD[35.0432886357622992] |
| 07381216 | BAT[2.0114298200000000],BRZ[2.000000000000000],DOGE[3.0000000019277908],ETH[0.0000000043360000],LTC[0.0000000599910013],SHIB[1.000000100000000],SOL[0.0000000018062907],SUSHI[0.0000000026660000],TRX[2.000000000000000],USD[0.0092327066759593],USDT[1.0648757043780693] |
| 07381217 | USD[10.000000000000000] |
| 07381219 | CUSDT[1.000000000000000],USD[0.5298064602668990] |
| 07381220 | CUSDT[1.000000000000000],DOGE[258.2583432278193574],USD[0.0000000004502248] |
| 07381221 | CUSDT[1.000000000000000],USD[0.0000000097757411],USDT[0.9607452200000000] |
| 07381222 | USD[10.000000000000000] |
| 07381223 | CUSDT[1.000000000000000],DOGE[1009.1441298200000000],USD[10.0000000042102715] |
| 07381224 | TRX[2.000000000000000],USD[0.0000000026173144] |
| 07381225 | USD[1.5238446144862189] |
| 07381226 | USD[10.000000000000000] |
| 07381227 | CUSDT[1.000000000000000],DOGE[175.5386103800000000],TRX[1.000000000000000],USD[0.1929042670192370] |
| 07381228 | USD[10.000000000000000] |
| 07381229 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381231 | USD[10.00000000000000000] |
| 07381232 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[81.7518268911278734] |
| 07381233 | USD[10.00000000000000000] |
| 07381234 | CUSDT[4.00000000000000000],DOGE[154.17345469000000000],TRX[1.00000000000000000],USD[0.0000000120541038] |
| 07381235 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],TRX[1395.38848228000000000],USD[20.0000000003794172] |
| 07381236 | USD[10.00000000000000000] |
| 07381237 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[3616989.70620490000000000],TRX[482.12589851000000000],USD[0.0000000058507124] |
| 07381238 | BTC[0.00000090000000000],DOGE[0.00166967000000000],USD[0.0000000048273592] |
| 07381239 | BTC[0.00044595000000000],DOGE[0.00786452635644602] |
| 07381240 | USD[10.00000000000000000] |
| 07381241 | DOGE[22.16184058000000000],TRX[1.00000000000000000],USD[0.0000000398079740] |
| 07381242 | USD[10.27663268000000000] |
| 07381243 | BTC[0.00000000332176612],ETH[0.00000005000000000],NFT (50628508529566614)[1],SOL[0.00000006000000000],SUSHI[0.00000000442770074],USD[0.0000002049358784] |
| 07381245 | USD[10.00000000000000000] |
| 07381246 | USD[10.00000000000000000] |
| 07381247 | BRZ[3.00000000000000000],CUSDT[6.00000000000000000],DOGE[1.00000000000000000],ETH[1.01613568000000000],ETHW[1.01613568000000000],GRT[1.00000000000000000],KSHIB[140.89462167000000000],TRX[3.00000000000000000],USD[1238.5923403382086555] |
| 07381248 | DOGE[0.00004302958996632],TRX[1.00000000000000000],USD[0.0004746727920323] |
| 07381249 | DOGE[122.17373960000000000],USD[0.0000000080926000] |
| 07381250 | USD[10.00000000000000000] |
| 07381251 | USD[10.00000000000000000] |
| 07381252 | USD[0.0000000007300777] |
| 07381253 | CUSDT[1.00000000000000000],DOGE[1149.95806839000000000],TRX[1.00000000000000000],USD[0.0000000051194586] |
| 07381255 | USD[10.00000000000000000] |
| 07381256 | BCH[0.80914802000000000],CUSDT[4.00000000000000000],DOGE[0.17462426000000000],GRT[0.44687203000000000],SHIB[5656168.81113804922400000],SOL[1.12878750200000000],TRX[3.00000044000000000],USD[0.0000025179174659],USDT[0.0000000094899610] |
| 07381258 | USD[10.00000000000000000] |
| 07381259 | BRZ[57.71778932000000000],USD[0.0000000016500896] |
| 07381263 | BTC[0.00003207500000000],DOGE[0.00000043180000],ETH[0.00009683000000000],ETHW[0.00009683000000000],LINK[0.00000004310000],SOL[0.00000003939960],TRX[0.00000025400000],UNI[0.00000006000000000],USD[0.0000002502422118] |
| 07381264 | DOGE[131.53021027000000000],TRX[1.00000000000000000],USD[0.6867945504016566] |
| 07381265 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00007554185504400],TRX[1.00000000000000000],USD[0.0051090034892160] |
| 07381266 | BTC[0.00010706000000000],CUSDT[3.00000000000000000],DOGE[172.61959641000000000],ETH[0.00278122000000000],ETHW[0.00278122000000000],USD[0.0000000066187107] |
| 07381267 | USD[10.00000000000000000] |
| 07381268 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],GRT[0.00049282000000000],SHIB[3.00000000000000000],SOL[0.00000000149930580],USD[0.0038721955778282] |
| 07381269 | DOGE[142.20950047000000000],USD[0.0000000004451687] |
| 07381270 | USD[10.00000000000000000] |
| 07381271 | BRZ[1.00000000000000000],BTC[0.00223940000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[4372.3882143180400649] |
| 07381272 | TRX[172.67745371000000000],USD[0.0000000001205576] |
| 07381273 | DOGE[825.23165476000000000],USD[0.0000000467353398] |
| 07381274 | SOL[0.00000002538334],USD[2308.4837954508986650] |
| 07381275 | BAT[1.01655549000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[190.6392807624098401],USDT[1.1103094800000000] |
| 07381276 | DOGE[478.44449266000000000],USD[84.8578335979792873] |
| 07381277 | CUSDT[6.00000000000000000],SOL[0.00000001798577B],TRX[2.00000000000000000],USD[0.0000003747853486] |
| 07381278 | USD[10.00000000000000000] |
| 07381279 | USD[10.00000000000000000] |
| 07381280 | USD[10.00000000000000000] |
| 07381281 | BAT[750.21618229000000000],CUSDT[3.00000000000000000],DOGE[1551.48190880000000000],GRT[505.70605054000000000],TRX[1.00000000000000000],USD[0.0000000217822922] |
| 07381282 | USD[0.0063813122183994] |
| 07381283 | USD[10.00000000000000000],TRX[1.00000000000000000],USD[0.0013462758552704] |
| 07381284 | BTC[0.00223694000000000],CUSDT[5.00000000000000000],DOGE[983.38955309000000000],ETH[0.02873754000000000],ETHW[0.02838186000000000],SHIB[1943789.47449529000000000],TRX[2.00000000000000000],USD[11.0675034242154387] |
| 07381285 | BAT[24.57679157471600000],BRZ[5.07952967119324711],BTC[0.00072229043800000],CUSDT[23.00000526000000000],DOGE[0.00000000056800000],GRT[0.00000006509030800],SHIB[1936548.68565125000000000],TRX[4.00000009893061380],USD[0.0005600150157592],USDT[0.0002759210655957] |
| 07381286 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0010751834318167] |
| 07381287 | DOGE[36.63359532000000000],TRX[1.00000000000000000],USD[0.0000000058788864] |
| 07381288 | BRZ[1.00000000000000000],USD[0.0000000044180048] |
| 07381289 | BAT[0.00000001644747900],BRZ[1.00000000000000000],CUSDT[13.00000000000000000],DOGE[3.00000000000000000],ETH[0.00000000205349477],KSHIB[0.00000000018178572],LTC[0.1013460293228136],SHIB[1.00000000017881256],SOL[0.00000916488432480],SUSHI[2.22365712000000000],TRX[2.00000000000000000],USD[0.0000002424291483],USDT[0.00000000032440800] |
| 07381290 | MATIC[1.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000030000000000],USDT[0.00000000566746360] |
| 07381291 | USD[10.00000000000000000] |
| 07381294 | DOGE[135.17077272000000000],USD[0.0000000004957672] |
| 07381295 | USD[10.00000000000000000] |
| 07381296 | USD[20.00000000000000000] |
| 07381297 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[55.0589711694700086] |
| 07381298 | USD[10.00000000000000000] |
| 07381299 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381300 | USD[10.0000000000000000] |
| 07381303 | USD[10.0000000000000000] |
| 07381304 | NFT (362416981750309309)[1],USD[0.0000000530610880] |
| 07381305 | USD[10.0000000000000000] |
| 07381306 | USD[0.1628463858314387] |
| 07381307 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000096910044],CUSDT[4.0000000000000000],GRT[0.0000000029846192],TRX[3.0000000000000000],USD[0.0028346308222539],USDT[1.0000000000000000] |
| 07381310 | CUSDT[3.0000000000000000],DOGE[863.5472073500000000],USD[0.0000000051159793] |
| 07381311 | USD[0.0040596871142720] |
| 07381314 | CUSDT[1.0000000000000000],USD[0.0000000007989200],USDT[0.0000000006587214] |
| 07381315 | SOL[0.2176257800000000],USD[25.1644575500000000] |
| 07381317 | CUSDT[1.0000000000000000],USD[0.0000000006145624] |
| 07381318 | BTC[0.0000000094900000],ETH[0.0049800000000000],ETHW[0.0049800000000000],USD[1.4024237520019540] |
| 07381319 | USD[10.0000000000000000] |
| 07381320 | USD[0.6539568650000000] |
| 07381322 | BTC[0.0014264300000000],SHIB[1.0000000000000000],USD[0.0001465591410682] |
| 07381323 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000083400000000],USD[0.0784604673448944] |
| 07381324 | DOGE[3470.0312132000000000],SHIB[3544891.1716232900000000],USD[0.0000000050167089] |
| 07381325 | USD[10.0000000000000000] |
| 07381327 | DOGE[541.2524226825949940],SHIB[2531553.7560045800000000],USD[0.0000000020081440] |
| 07381329 | USD[10.0000000000000000] |
| 07381330 | CUSDT[1.0000000000000000],DOGE[904.9045549200000000],USD[0.0000000030798395] |
| 07381331 | DOGE[5.8781594100000000],LTC[0.7424997300000000],SHIB[35448.0074441600000000],USD[0.0000000057703622] |
| 07381333 | DOGE[0.0012997300000000],TRX[1.0000000000000000],USD[0.0000000508542090],USDT[0.0000000083200401] |
| 07381334 | CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0042869166604370] |
| 07381336 | USD[10.0000000000000000] |
| 07381339 | BAT[1.0000000000000000],BRZ[3.0000000000000000],TRX[4.0000000000000000],USD[0.0009973054052436] |
| 07381340 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0049283243016575] |
| 07381341 | BTC[0.0002763320000000],CUSDT[1.0000000000000000],DAI[0.0000000021540030],DOGE[2.0000000000000000],ETH[0.0141211100000000],ETHW[0.0139431435149180],SUSHI[3.2650683062266172],TRX[1.0000000000000000],USD[0.0000000360339875] |
| 07381342 | DOGE[1.0000000000000000],USD[0.0013941461838150] |
| 07381343 | USD[10.0000000000000000] |
| 07381344 | USD[10.0000000000000000] |
| 07381345 | BRZ[1.0000000000000000],DOGE[475.1901385100000000],GRT[1.0000000000000000],USD[0.8940478565785255] |
| 07381346 | DOGE[2.0000000000000000],LINK[2.2123304100000000],TRX[1944.4856632700000000],USD[0.2142963863605599] |
| 07381347 | BAT[1.0165549300000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],SOL[41.2768011900000000],SUSHI[20.9380321900000000],TRX[2903.3101134300000000],USD[0.0000006622540921] |
| 07381348 | DOGE[220.8160960600000000],USD[0.0000000004560736] |
| 07381349 | DAI[0.0002247500000000],DOGE[323.9323705500000000],TRX[853.3154682000000000],USD[0.0016239889619451] |
| 07381350 | USD[10.0000000000000000] |
| 07381351 | USD[10.0000000000000000] |
| 07381352 | DOGE[2615.2636505900000000],TRX[1.0000000000000000],USD[5.0000000205035345] |
| 07381353 | USD[0.0000890626801002],USDT[0.0000000106911111] |
| 07381355 | USD[10.0000000000000000] |
| 07381356 | CUSDT[1.0000000000000000],DOGE[15.0447799600000000],TRX[1.0000000000000000],USD[0.0016546967389950] |
| 07381357 | USD[10.0000000000000000] |
| 07381358 | LINK[0.3753258300000000],USD[0.0000000254927386] |
| 07381359 | DAI[9.9133605000000000],DOGE[1.0000000000000000],USD[0.0000000006389650] |
| 07381360 | CUSDT[1.0000000000000000],DOGE[28.9299248900000000],USD[0.0000000015359124] |
| 07381361 | DOGE[57.1735103600000000],USD[0.0000000046726991] |
| 07381362 | USD[0.0016817777979574] |
| 07381363 | BTC[0.0001967500000000],CUSDT[25.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0005794895428927] |
| 07381364 | USD[10.0000000000000000] |
| 07381365 | CUSDT[231.7345853900000000],DOGE[5.2712289500000000],USD[8.1505550077740243] |
| 07381366 | SHIB[138312.5864453600000000],USD[0.0000000000004720] |
| 07381367 | USD[10.0000000000000000] |
| 07381368 | USD[10.0000000000000000] |
| 07381369 | CUSDT[254.8759306200000000],USD[5.5047477900195968] |
| 07381370 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000880303382664],USDT[0.0000000098684239] |
| 07381371 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000142429690629],USDT[0.0000000044192576] |
| 07381373 | CUSDT[1.0000000000000000],DOGE[41.9587041500000000],USD[0.0000000027092975] |
| 07381375 | CUSDT[1.6984031400000000],USD[0.0000000066332232] |
| 07381376 | DOGE[138.2484911500000000],USD[0.0000000004316520] |
| 07381377 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381378 | CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[0.8364040174253388] |
| 07381379 | BAT[10.7714759400000000],USD[0.0000000023517928] |
| 07381380 | DOGE[3038.8402297200000000],TRX[1.0000000000000000],USD[10.0000000013241319] |
| 07381381 | USD[10.0000000000000000] |
| 07381382 | BAT[1.0000000000000000],BTC[0.0000000005960000],DOGE[4.0001651600000000],USD[0.0081682550222462] |
| 07381384 | USD[10.0000000000000000] |
| 07381385 | DOGE[0.0000000015260360],MATIC[0.0000000074526010],USD[0.0085123462265285] |
| 07381386 | TRX[1.0000000000000000],USD[0.0000000003953225] |
| 07381387 | BRZ[4.0000000000000000],CUSDT[31.0000000000000000],DOGE[0.0000000039184641],ETH[0.0000000080534216],ETHW[0.0000000080534216],LINK[0.0000000036781889],TRX[588.0933763300000000],UNI[0.0000000001800000],USD[0.0000021226941948] |
| 07381388 | CUSDT[3.0000000000000000],DOGE[201.2475310140814617],USD[0.0000000127003824] |
| 07381389 | USD[0.0291385301218724] |
| 07381390 | USD[10.0000000000000000] |
| 07381391 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000121400000000],SHIB[770677.6420697200000000],TRX[2.0000000000000000],USD[0.0016599589872694],USDT[16.1860258500000000] |
| 07381393 | DOGE[136.4096808300000000],TRX[1.0000000000000000],USD[0.0000000000994786] |
| 07381394 | CUSDT[3.0000000000000000],USD[0.0073274581681868] |
| 07381395 | USD[10.0000000000000000] |
| 07381396 | USD[10.0000000000000000] |
| 07381399 | USD[10.0000000000000000] |
| 07381400 | USD[10.0000000000000000] |
| 07381401 | DOGE[2.0000000000000000],GRT[1.8459641400000000],TRX[1.0000000001498536],USD[0.0004248844144233] |
| 07381402 | USD[10.0000000000000000] |
| 07381403 | BAT[0.0000000093696816],BF_POINT[200.0000000000000000],BTC[0.0000000004424816],DOGE[0.0000000092784880],ETH[0.0000000071902660],ETHW[0.0003389893232083],GRT[0.0000000012231456],LINK[0.0000000094162370],MATIC[0.0000000096831284],NFT [308045147848777398],[1],NFT [350068275031754382],[1],NFT [501678051086550394],[1],NFT [506550917283407212],[1],SHIB[0.0000000187711809],SOL[0.0000000044855367],USDT[0.0000000127630771] |
| 07381404 | USD[10.0000000000000000],USD[3.8753341475447037] |
| 07381405 | USD[10.0000000000000000] |
| 07381407 | BTC[0.0050372600000000],CUSDT[4.0000000000000000],DOGE[1167.1585014300000000],TRX[1.0000000000000000],USD[0.0049631005853668] |
| 07381408 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001665479109035] |
| 07381411 | TRX[167.3876611100000000],USD[0.0000000005372684] |
| 07381412 | DOGE[134.7991391700000000],USD[0.0000000002000935] |
| 07381414 | USD[0.0232596313212638] |
| 07381415 | USD[10.0000000000000000] |
| 07381416 | USD[10.0000000000000000] |
| 07381417 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0052807157433193] |
| 07381418 | CUSDT[469.5596235000000000],USD[0.0000000001510750] |
| 07381419 | BTC[0.0000000071648700],DOGE[0.0000000096588132],SOL[0.0000000044076770] |
| 07381420 | USD[10.0000000000000000] |
| 07381421 | USD[0.0000000000177792] |
| 07381422 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000154583604],TRX2[0.0000000000000000],USD[7.7573230001900594] |
| 07381423 | BTC[0.0048373600000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000001494784],USD[0.0001531554295284] |
| 07381424 | BTC[0.0000528600000000],DOGE[1.0000000000000000],ETH[0.0031613400000000],ETHW[0.0031613400000000],USD[3.7234264208428516] |
| 07381426 | DOGE[138.4460346300000000],USD[0.0000000004043647] |
| 07381427 | DOGE[1.0000000000000000],TRX[0.0000000036947264],USD[0.0000011028130087],USDT[0.0000000009873160] |
| 07381428 | DOGE[2.0000000000000000],SOL[2.0194184700000000],USD[0.0000000550887518] |
| 07381429 | ETH[0.0000000069720000],ETHW[0.0000616269720000],USD[0.0644123355099610] |
| 07381430 | BCH[0.5279149900000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[551.2150550100000000],SHIB[3132446.1062033900000000],SOL[0.6030955200000000],TRX[1.0000000000000000],USD[0.0000101968126447],USDT[1.0076547000000000] |
| 07381431 | BTC[0.0000000057818750],DOGE[60.4772653700000000],USD[1.1904986442622738] |
| 07381432 | BAT[0.0000038600000000],DOGE[1.1936735900000000],SOL[0.0003750000000000],USD[230.4040673713326447] |
| 07381433 | USD[10.0000000000000000] |
| 07381434 | ETH[0.0839710900000000],ETHW[0.0829432100000000],USD[0.4182783055591919] |
| 07381435 | USD[10.0000000000000000] |
| 07381436 | USD[10.0000000000000000] |
| 07381437 | USD[0.0050197700672881],USDT[0.0000000015599900] |
| 07381438 | BTC[0.0000000049348328],USD[0.0006530418416202] |
| 07381440 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],USD[0.0000000068755973] |
| 07381441 | USD[10.0000000000000000] |
| 07381443 | DOGE[6197.1683081900000000],USD[0.0005254694127453] |
| 07381444 | USD[10.0000000000000000] |
| 07381445 | USD[10.0000000000000000] |
| 07381446 | USD[10.0000000000000000] |
| 07381447 | DOGE[1.0000000000000000],USD[105.0636959581559866] |
| 07381448 | DOGE[1.6951198429380081],TRX[0.0000000058688754],USD[0.0023252359895339] |
| 07381449 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381452 | NFT [4972057270887914061{1},TRX[78.301760100000000000],USD[0.000000007808950] |
| 07381453 | UNI[0.000000150000000000],USD[0.000002940309888] |
| 07381456 | CUSDT[5.000000000000000000],DOGE[2915.567258500000000],TRX[27711.461897820000000000],USD[0.000000158343801] |
| 07381457 | BCH[0.184702710000000000],BRZ[4.000000000000000000],BTC[0.004636590000000000],CUSDT[11.000000000000000000],GRT[29.572691810000000000],TRX[6.000000000000000000],USD[0.0004667037307662] |
| 07381458 | DOGE[2.000000000000000000],USD[0.000001816920283] |
| 07381460 | USD[10.000000000000000000] |
| 07381461 | USD[10.312357660000000000] |
| 07381463 | USD[0.0009709206585577] |
| 07381464 | USD[0.008759914631969219],USDT[0.000000006498250] |
| 07381465 | USD[5.000000000000000000] |
| 07381466 | USD[10.000000000000000000] |
| 07381467 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1024.044816900000000],TRX[1.000000000000000000],USD[0.010000149683012] |
| 07381469 | BAT[0.656052720000000000],CUSDT[1.000000000000000000],DOGE[1.408571760000000000],TRX[3.000000000000000000],UNI[0.000006700000000000],USD[3.746320512492472] |
| 07381470 | USD[10.000000000000000000] |
| 07381471 | DOGE[5045.580779590000000000],USD[0.000000004567946] |
| 07381472 | CUSDT[1.000000000000000000],DOGE[172.306921630000000000],USD[0.000000024241192] |
| 07381473 | USD[10.000000000000000000] |
| 07381474 | USD[10.000000000000000000] |
| 07381475 | USD[10.000000000000000000] |
| 07381477 | DOGE[24.711819390000000000],USD[0.000000005998651] |
| 07381478 | BRZ[1.802292110000000000],TRX[1.000000000000000000],USD[0.0252084532056806] |
| 07381479 | CUSDT[2.000000000000000000],DOGE[28.534639780000000000],ETHW[0.580593470000000000],TRX[3.000000000000000000],USD[53.721948417455850] |
| 07381480 | CUSDT[2.000000000000000000],USD[0.0093781270367794],USDT[0.000000093117124] |
| 07381482 | USD[10.000000000000000000] |
| 07381483 | DOGE[74.286528040000000000],USD[0.000000002109636] |
| 07381484 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000000007123474],USD[41.612631750523176] |
| 07381485 | CUSDT[1.000000000000000000],DOGE[455.943749960000000000],USD[11.175749607451631] |
| 07381486 | BTC[0.051237531111052600],DOGE[32660.366346508597815500],USD[0.000000067893945] |
| 07381487 | USD[10.000000000000000000] |
| 07381488 | DOGE[270.365554210000000000],USD[0.000000073925988] |
| 07381489 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[1.114914250000000000],TRX[1.000000000000000000],USD[0.0035906603375206],USDT[4.970049880000000000] |
| 07381490 | CUSDT[1.000000000000000000],USD[0.0079070664409764] |
| 07381491 | USD[0.000000949010600500] |
| 07381492 | CUSDT[2.000000000000000000],DOGE[362.790157620000000000],TRX[1.000000000000000000],USD[0.000000056011240] |
| 07381493 | DOGE[29494.390838370000000000],SHIB[12782949.192443940000000000],TRX[2.000000000000000000],USD[0.0009075445035898] |
| 07381494 | USD[10.000000000000000000] |
| 07381499 | USD[10.000000000000000000] |
| 07381501 | BTC[0.000002827408000000],DOGE[0.000000062840000],ETH[0.000000065868392],ETHW[0.0118272465868392],SHIB[2824122.030403400000000000],SOL[1.284100473400000000],USD[0.0090877254886175] |
| 07381502 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.031687267411228] |
| 07381503 | USD[10.000000000000000000] |
| 07381504 | CUSDT[3.000000000000000000],DOGE[121.682496730000000000],USD[0.000000101127881] |
| 07381505 | BRZ[1.000000000000000000],BTC[0.002128650000000000],CUSDT[1.000000000000000000],DAI[54.805061430000000000],DOGE[9796.836928850000000000],ETH[0.092743960000000000],ETHW[0.091695620000000000],GRT[63.989183230000000000],LINK[0.798936040000000000],LTC[0.542371890000000000],SUSHI[2.754893370000000000],TRX[1.000000000000000000],UNI[1.815588180000000000],USD[0.0001164800718280] |
| 07381506 | USD[10.000000000000000000] |
| 07381507 | USD[10.000000000000000000] |
| 07381508 | USD[10.000000000000000000] |
| 07381510 | USD[10.000000000000000000] |
| 07381511 | BTC[0.000637330000000000],CUSDT[1.000000000000000000],DOGE[688.463731510000000000],ETH[0.017029460000000000],ETHW[0.017029460000000000],USD[0.000305690612619] |
| 07381512 | CUSDT[5.000000000000000000],TRX[2.000000000000000000],USD[0.6166442086324503],USDT[1.000000000000000000] |
| 07381513 | BCH[0.000000070618800],BTC[0.000000004429561800],DOGE[0.000000087800000],ETH[0.000000004703166],GRT[0.000000009174800],USD[0.000000160970751] |
| 07381514 | USD[10.000000000000000000] |
| 07381515 | BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],DOGE[0.000000068000000],ETH[0.000000062565190],SOL[0.000000104274983],USD[0.000000059063500],USDT[0.0409213368804152] |
| 07381516 | USD[0.216791000000000] |
| 07381518 | CUSDT[3.000000000000000000],DOGE[21.608639700000000000],TRX[1.000000000000000000],USD[32.8080820103492497] |
| 07381519 | USD[0.0003208083031659] |
| 07381520 | DOGE[132.985567200000000000],USD[0.000000007050640] |
| 07381521 | USD[10.000000000000000000] |
| 07381525 | BTC[0.005402200000000000],USD[0.4174000000000000] |
| 07381528 | BTC[0.000113430000000000],DOGE[262.670680970000000000],ETH[0.004282870000000000],ETHW[0.004282870000000000],TRX[1.000000000000000000],USD[10.0002619476741434] |
| 07381529 | USD[0.0087151580727358] |
| 07381530 | USD[10.000000000000000000] |
| 07381533 | USD[0.4742993203848817] |

Schedule F Nonpriority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381534 | BTC[0.0002133300000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0098090928568199] |
| 07381535 | BCH[0.7480057437329540],BRZ[0.0000016142329526],BTC[0.0000000028837096],CUSDT[3.0000000000000000],LTC[0.0000000200000000],TRX[3.0000000000000000],USD[0.0000081074773752] |
| 07381536 | USD[10.0000000000000000] |
| 07381538 | USD[10.0000000000000000] |
| 07381539 | USD[10.0000000000000000] |
| 07381540 | BCH[0.4231621000000000],BTC[0.0097906700000000],DOGE[7839.6375480200000000],TRX[4.0000000000000000],USD[0.0005133293163991] |
| 07381541 | USD[2.7806106271908000] |
| 07381542 | USD[10.0000000000000000] |
| 07381543 | LINK[0.1520781500000000],TRX[93.6473741800000000],USD[0.0000023096629756] |
| 07381544 | USD[0.0030908605731375] |
| 07381545 | DOGE[1.0013806400000000],TRX[1.0000000000000000],USD[0.0298995000882624] |
| 07381546 | USD[10.0000000000000000] |
| 07381547 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000067518556] |
| 07381548 | BRZ[2.0000000000000000],USD[0.0009619054789424],USDT[1.0000000000000000] |
| 07381549 | USD[10.0000000000000000] |
| 07381550 | BAT[0.0000000333916979],DOGE[0.0003879241813740],USD[0.0000000013791358] |
| 07381552 | DAI[0.0823000000000000],USD[0.4757369000000000] |
| 07381553 | DOGE[0.0000000026785717],TRX[1.0000000000000000],USD[0.0100000025313872] |
| 07381554 | USD[10.0000000000000000] |
| 07381555 | USD[10.0000000000000000] |
| 07381556 | USD[10.0000000000000000] |
| 07381559 | BAT[1.0165555000000000],BRZ[3.0000000000000000],CUSDT[19.0000000000000000],DOGE[5.0000000000000000],TRX[8.0000000000000000],USD[0.0052554989115232] |
| 07381560 | USD[0.0007685531692258] |
| 07381561 | BTC[0.0000000061491020],DOGE[0.0000000098288543],ETH[0.0000000018940000],TRX[0.0000000087084560],USD[0.0000000028432904],USDT[0.0000000019244616] |
| 07381562 | BRZ[1.0000000000000000],BTC[0.0011755700000000],CUSDT[2.0000000000000000],DOGE[672.4848588100000000],TRX[791.8618774800000000],UNI[2.4651291900000000],USD[0.0004118060012309] |
| 07381563 | BRZ[1.0000000000000000],DOGE[106.5841419482000000],TRX[2.0000446900000000],USD[0.0075752141210253] |
| 07381566 | USD[10.0000000000000000] |
| 07381568 | USD[10.0000000000000000] |
| 07381570 | USD[10.0000000000000000] |
| 07381571 | BAT[0.0000000085657600],BRZ[0.0000000084575920],BTC[0.0000000032032745],CUSDT[2.0000000000000000],DOGE[2.0000000007326530],ETH[0.0000000051772599],GRT[0.0000000064624333],TRX[2.0000000000000000],USD[0.0000000005014364] |
| 07381572 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004929063868799] |
| 07381573 | DOGE[0.0054050600000000],USD[957.8319850979000000],USDT[0.0000000078235532] |
| 07381575 | DOGE[194.6405969925460368],USD[0.0000000655565559] |
| 07381576 | BTC[0.0000000027300000],ETH[0.0000000100000000],ETHW[0.0000000098063305],LTC[0.0033264000000000],SOL[0.0000000097117792],TRX[0.9680000000000000],USD[0.0000027598519680],USDT[0.0000000005222964] |
| 07381577 | DOGE[125.1627741800000000],USD[0.0000000062256872] |
| 07381578 | ETH[0.0058795800000000],ETHW[0.0058795800000000],USD[0.0000080031955612] |
| 07381579 | BTC[0.0000235600000000],DOGE[12999.3384850002400000],ETH[0.0054620218080000],ETHW[0.0054620218080000] |
| 07381580 | BAT[0.0000000024393246],BCH[0.0000000000642388],BRZ[0.0000000025524229],BTC[0.0000000037990000],DAI[0.0000000056160700],DOGE[0.0000000039826613],ETH[0.0000000039784306],GRT[0.0000000082122770],LINK[0.0000000046065282],LTC[0.0000000077489997],PAXG[0.0000000039899423],SOL[0.0000000097637546],SUSHI[0.0000000267560],TRX[0.0000000039187],UNI[0.0000000001852740],USD[0.0076958248902629],USDT[0.0000000038832568],YFI[0.0000000079110175] |
| 07381581 | USD[0.4527138582061221] |
| 07381582 | DOGE[3234.9954309700000000],TRX[3.0000000000000000],USD[0.0069075451549572] |
| 07381585 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[7901.8584932400000000],ETH[0.2675475800000000],ETHW[0.2673523800000000],TRX[1.0000000000000000],USD[1344.1252740682296601] |
| 07381587 | USD[550.0000000] |
| 07381589 | BRZ[1.0000000000000000],BTC[0.0489801600000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.4742999000000000],ETHW[0.4742999000000000],SHIB[3744443.8441376000000000],USD[0.0000008631857864],USDT[1.0000000082293830] |
| 07381591 | DOGE[139.2373884600000000],USD[0.0000000006543766] |
| 07381594 | USD[0.9412764643461573] |
| 07381595 | BTC[0.0002804700000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001718794056218],USDT[0.0000000022970700] |
| 07381596 | DOGE[140.3727063800000000],USD[0.0000000000116904] |
| 07381597 | CUSDT[2.0000000000000000],SHIB[472075.9178958900000000],TRX[254.5834982200000000],USD[0.0039832410687544] |
| 07381598 | USD[0.0030216111841152] |
| 07381599 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[20.6417407900000000],GRT[1.0031373500000000],MATIC[56.8517119600000000],TRX[1.0000000000000000],USD[0.0009133592550129] |
| 07381601 | CUSDT[2.0000000000000000],USD[0.0002405182741730] |
| 07381602 | CUSDT[3.0000000000000000],DOGE[0.0000000011842404],TRX[2.0000000000000000],USD[0.0017567771533907] |
| 07381603 | CUSDT[2.0000000000000000],USD[0.0001799423800383] |
| 07381605 | BRZ[1.0000000000000000],DOGE[1089.5926554000000000],ETH[0.0191060600000000],ETHW[0.0191060600000000],USD[0.0000161216207960] |
| 07381606 | BTC[0.0001629500000000],USD[0.0004358119174805] |
| 07381607 | USD[10.0000000000000000] |
| 07381608 | DOGE[1045.3781421700000000],USD[0.0000000014843087] |
| 07381609 | USD[10.0000000000000000] |
| 07381610 | USD[10.0000000000000000] |
| 07381612 | USD[10.0000000000000000] |
| 07381613 | BRZ[0.0000000033528960],BTC[0.0000001198756564],DOGE[0.0000000032825584],ETH[0.0000000096410575],ETHW[0.0000000096410575],USD[0.0005377818763933],YFI[0.0000000005363620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381614 | USD[10.000000000000000] |
| 07381615 | ETH[0.000000000870000],USD[1.924243123530000] |
| 07381616 | USD[11.066651230000000] |
| 07381618 | CUSDT[1.000000000000000],DOGE[1495.875377290000000],TRX[1.000000000000000],USD[0.000000015786248] |
| 07381619 | USD[10.000000000000000] |
| 07381620 | BTC[0.000000075141085],DOGE[776.521836450000000],ETH[0.102106550000000],ETHW[0.102106550000000],TRX[1.000000000000000],USD[0.002244822796665],USDT[0.000000104253803] |
| 07381621 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.864257610620454545] |
| 07381622 | CUSDT[1.000000000000000],TRX[1.000002600000000],USD[0.005066367535772720] |
| 07381623 | CUSDT[3.000000000000000],DOGE[2693.403712510000000],TRX[2.000000000000000],USD[0.000000111474854] |
| 07381626 | USD[10.000000000000000] |
| 07381627 | USD[10.000000000000000] |
| 07381628 | USD[0.002744330992654040] |
| 07381629 | TRX[1.000000000000000],USD[35.253829835033232384] |
| 07381631 | CUSDT[2.000000000000000],DOGE[1.402885040000000],TRX[5.000000000000000],USD[1503.124183609818241545] |
| 07381632 | BRZ[2.000000000000000],BTC[0.002469020000000],CUSDT[3.000000000000000],DOGE[5453.103974680000000],ETH[0.070180190000000],ETHW[0.070180190000000],TRX[5.000000000000000],USD[0.000218359392652517],USDT[1.000000000000000] |
| 07381634 | CUSDT[1.000000000000000],DOGE[2.000000000000000],NFT[49174765615544707545][1],USD[11.076179338057144545] |
| 07381635 | USD[10.000000000000000] |
| 07381636 | BAT[3.127560840000000],BRZ[12.562358850000000],CUSDT[62.727503820000000],TRX[2.000000000000000],USD[888.091795730463645845],USDT[1.000000000000000] |
| 07381638 | USD[10.000000000000000] |
| 07381639 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[700.403946690000000],SUSHI[2.122445150000000],TRX[160.755809510000000],USD[0.000001254326689] |
| 07381640 | CUSDT[2.000000000000000],DOGE[0.000000008533524],ETH[0.000000051783223],GRT[0.000000019048446],SUSHI[0.000000014000000],TRX[2.000000000000000],USD[0.006357698626326],USDT[0.000000054989700] |
| 07381641 | GRT[0.796700000000000],LINK[0.006497810000000],UNI[0.040785000000000],USD[4.563553380286347845],USDT[0.008265004700000] |
| 07381642 | USD[10.000000000000000] |
| 07381643 | USD[10.000000000000000] |
| 07381644 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.229651640000000],USD[152.754581066269636645] |
| 07381645 | BTC[0.000222590000000],USD[0.002713435522918] |
| 07381646 | USD[10.000000000000000] |
| 07381647 | USD[10.000000000000000] |
| 07381648 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[6.000000000000000],ETHW[0.811767420000000],SHIB[3.000000000000000],TRX[5.000000000000000],USD[2152.439033805844023845],USDT[1.000000000000000] |
| 07381649 | CUSDT[2.000000000000000],DOGE[1.892665620000000],TRX[2.000000000000000],USD[0.001472719368539345] |
| 07381650 | BTC[0.158574390900000],DOGE[3111.752000000000000],ETH[0.990504180000000],ETHW[0.990504180000000],LTC[9.741614520000000],SOL[0.009700000000000],USD[2.927092000000000] |
| 07381651 | USD[10.000000000000000] |
| 07381652 | USD[10.000000000000000] |
| 07381653 | CUSDT[1.000000000000000],KSHIB[1295.603872700000000],TRX[1.000000000000000],USD[0.000000055308058] |
| 07381655 | USD[10.000000000000000] |
| 07381656 | DOGE[1.000000000000000],USD[10.000000080855096] |
| 07381657 | USD[10.000000000000000] |
| 07381659 | BRZ[1.000000000000000],BTC[0.003402670000000],CUSDT[4.000000000000000],DOGE[479.863390800000000],TRX[1.000000000000000],USD[0.004584233460565345] |
| 07381660 | USD[10.000000000000000] |
| 07381661 | USD[0.000001703101762] |
| 07381662 | USD[10.000000000000000] |
| 07381663 | DOGE[0.000000003235458],ETH[0.009215586013514],ETHW[0.009215586013514],LTC[0.000000010658620],PAXG[0.000000032740000],TRX[1.000000000000000],USD[0.006056415243526945] |
| 07381664 | USD[0.000000036776820] |
| 07381665 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[1490368.970660920000000],USD[0.001682562455879445] |
| 07381667 | CUSDT[2.000000000000000],USD[0.004954501670690645] |
| 07381668 | BTC[0.000034500000000],USD[0.000053833089556545] |
| 07381669 | BAT[66.110358340000000],BTC[0.004481320000000],CUSDT[6.000000000000000],DOGE[3531.772557910000000],GRT[12.833795810000000],MATIC[20.289830050000000],SHIB[143257.615372970000000],TRX[1048.201531990000000],USD[0.132681356039135845] |
| 07381670 | USD[10.000000000000000] |
| 07381671 | CUSDT[1.000000000000000],SHIB[265623.462119910000000],USD[0.000000089748821] |
| 07381672 | USD[10.000000000000000] |
| 07381673 | DOGE[135.618734080000000],USD[0.000000025804184] |
| 07381674 | BTC[0.000201280000000],TRX[1.000000000000000],USD[0.000814778728000] |
| 07381675 | USD[10.000000000000000] |
| 07381676 | BTC[0.000082080000000],USD[0.000419477453588] |
| 07381677 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[219.074419640000000],TRX[1.000000000000000],USD[0.899651544505551945] |
| 07381679 | USD[0.005213374228308045] |
| 07381680 | BTC[0.165084000000000],DOGE[2325.270000000000000],ETH[0.085914000000000],ETHW[0.085914000000000],GRT[0.975000000000000],LINK[2.497500000000000],LTC[1.208070000000000],SOL[7.692300000000000],SUSHI[5.494500000000000],TRX[798.201000000000000],USD[0.995608300000000] |
| 07381681 | USD[10.000000000000000] |
| 07381682 | USD[10.000000000000000] |
| 07381683 | CUSDT[1.000000000000000],DOGE[225.227598800000000],SHIB[394597.271861920000000],TRX[2.000000000000000],USD[0.000000022408998] |
| 07381684 | DOGE[151.614449010000000],USD[0.000000004723136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381685 | BRZ[1.000000000000000000],USD[0.000000000176156] |
| 07381686 | USD[10.000000000000000000] |
| 07381687 | BTC[0.000000000840000],ETH[0.000000001649580],USD[0.000000009695285] |
| 07381688 | USD[10.000000000000000000] |
| 07381689 | ALGO[0.000000000580293],BAT[10.205825570000000],BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000101282019654],GRT[13.045015660000000],LINK[2.024557670000000],LTC[0.000000076509325],MATIC[1.012445300000000],SHIB[20.000000000000000],SOL[0.001338455833000],SUSHI[0.023359420000000],TRX[36.769356560000000],UNI[1.018498400000000],USD[4613.223934949747928],USDT[16.533201290000000] |
| 07381691 | CUSDT[60.857592340000000],DOGE[69.185790180000000],TRX[179.146148060000000],USD[0.000000010909223] |
| 07381692 | DOGE[28.139283140000000],USD[0.000000029798488] |
| 07381693 | USD[10.000000000000000000] |
| 07381694 | BRZ[0.009808466237628] |
| 07381695 | USD[10.000000000000000000] |
| 07381696 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[923.883015070000000],USD[0.031768569314497] |
| 07381697 | BRZ[1.000000000000000],DOGE[5241.298159600000000],USD[0.000000003240880],USDT[1.000000000000000] |
| 07381699 | BTC[0.000000005660097],ETH[0.000000003519765],LTC[0.014978188345693],USD[0.000002191687423],USDT[0.000000059295549] |
| 07381700 | DOGE[138.959584570000000],USD[0.000000005427991] |
| 07381701 | DOGE[128.331897080000000],USD[0.000000004300140] |
| 07381703 | AAVE[0.109319680000000],ALGO[24.787747770000000],AVAX[0.531021350000000],BAT[30.578341610000000],BCH[0.180503510000000],BRZ[54.909035750000000],BTC[0.071152200000000],DOGE[3976.047055500000000],ETH[0.007176500000000],ETHW[1.584150650000000],GRT[108.501377440000000],KSHIB[821.631603860000000],LINK[1.988253400000000],LTC[0.160712210000000],MATIC[8.679947990000000],MKR[0.011401170000000],NEAR[3.812733010000000],NFT [37621910196855592]1[],NFT[42041009833409116331],PAXG[0.123839600000000],SHIB[2139391.511164570000000],SOL[0.299732230000000],SUSHI[5.402680970000000],TRX[152.984432970000000],UNI[1.352585960000000],USD[169.661345618678849],YFI[0.001225250000000] |
| 07381704 | USD[10.000000000000000000] |
| 07381705 | BTC[0.000188830000000],DOGE[0.000868498527667] |
| 07381706 | USD[10.000000000000000000] |
| 07381707 | BTC[0.000160040000000],DOGE[0.063576600000000],USD[0.000000026413146] |
| 07381708 | AAVE[0.000000002176475],ALGO[0.504137957403900],CUSDT[8.000000000000000],ETH[0.004141800000000],ETHW[0.004087080000000],GRT[0.399061900000000],MATIC[0.002777271709620],SHIB[4.000000000000000],SOL[0.000000014619770],SUSHI[0.000000020483960],TRX[2.000000000000000],USD[0.054903439583866] |
| 07381709 | SHIB[1.000000000000000],USD[29.609262078627683] |
| 07381710 | USD[10.000000000000000000] |
| 07381712 | ETH[0.005613430000000],ETHW[0.005613430000000],USD[0.000007126036870] |
| 07381713 | USD[10.000000000000000000] |
| 07381714 | DOGE[8231.826945110000000],SHIB[15566625.155666250000000],TRX[2.000000000000000],USD[0.000000025933155],USDT[1.000000000000000] |
| 07381716 | USD[10.000000000000000000] |
| 07381717 | USD[10.000000000000000000] |
| 07381718 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.002752206429260],USDT[0.106344390000000] |
| 07381719 | USD[10.000000000000000000] |
| 07381720 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[577.438134420000000],TRX[3.000000000000000],USD[0.008761227507538],USDT[1.000000000000000] |
| 07381722 | TRX[1.000000000000000],USD[0.000000021551220] |
| 07381723 | DOGE[130.465970570000000],SHIB[41153.172539400000000],USD[0.000000002493766] |
| 07381726 | USD[10.000000000000000000] |
| 07381728 | TRX[74.861197980000000],USD[0.000000001727110] |
| 07381729 | USD[10.000000000000000000] |
| 07381730 | BRZ[3.000000000000000],CUSDT[36.000000000000000],DOGE[351.958496510000000],TRX[19.961624560000000],USD[0.000000017403809] |
| 07381731 | ETH[0.000435962000000],ETHW[0.000433596200000],GRT[0.316000000000000],SOL[0.000000006000000],USD[0.000000032933778],USDT[0.000000094614254] |
| 07381732 | BTC[0.000000054310520],DOGE[0.917813956784622 3],USD[0.003596796909418 9] |
| 07381733 | BCH[0.017815620000000],CUSDT[2.000000000000000],DOGE[364.633480460000000],ETH[0.019025970000000],ETHW[0.018793410000000],SHIB[567521.468407930000000],TRX[1.000000000000000],USD[0.000201016829997] |
| 07381735 | BTC[0.000000045439440],ETH[0.000000026792266],USD[0.000000005475328] |
| 07381736 | BAT[2.118726810000000],BRZ[2.000000000000000],DOGE[50598.710988030000000],GRT[1.004565630000000],LINK[1.103140180000000],TRX[7.416534450000000],USD[0.000000106273883],USDT[1.103140180000000] |
| 07381737 | GRT[9.914432590000000],USD[36.000000072330719] |
| 07381740 | DOGE[8.581656690000000],USD[0.000000099879754] |
| 07381741 | DOGE[1.000000000000000],TRX[162.359011490000000],USD[0.000000344485614] |
| 07381744 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1929.510709310000000],TRX[2.000000000000000],USD[8.958512063088913] |
| 07381745 | CUSDT[12.000000000000000],DOGE[0.012690200000000],TRX[1.000000000000000],USD[0.041917101379550] |
| 07381747 | BTC[0.000000071875000],DOGE[0.998000000000000],ETH[0.000000005800000],ETHW[0.098901005800000],SOL[0.099900025114368],USD[0.144000081928969],USDT[0.000000011592998] |
| 07381748 | USD[10.000000000000000000] |
| 07381749 | CUSDT[5.000000000000000],ETH[0.000000009761595],USD[0.019687021838203] |
| 07381750 | USD[10.000000000000000000] |
| 07381751 | USD[10.000000000000000000] |
| 07381752 | BAT[0.000091406880000],BRZ[8.521079192239216 0],CUSDT[8.000000000000000],DAI[0.000000034413936],DOGE[2.000000044529315],ETH[0.000000073764287],SHIB[22216.937827432411 5192],SOL[0.000000083951488],SUSHI[0.000000045040000],TRX[4.000000016011315],USD[0.011968606144512 4],YFI[0.000000087276827] |
| 07381753 | BTC[0.000202900000000],DOGE[32.962555560000000],USD[0.002795896674340] |
| 07381756 | USD[0.157676387013102] |
| 07381757 | DOGE[913.332000000000000],USD[20.557664000000000] |
| 07381758 | CUSDT[4.000000000000000],DOGE[0.000000003647312 9],SOL[0.000000061750718],TRX[1.000000000000000],USD[0.000071918822999] |
| 07381759 | BAT[1.000000000000000],CUSDT[8.000000000000000],DOGE[62636.596817480000000],GRT[2.000000000000000],KSHIB[39827.370598250000000],LINK[1.000000000000000],SOL[1.000000000000000],TRX[14.466089640000000],USD[0.991808421312558 3],USDT[3.000000000000000] |
| 07381760 | CUSDT[1.000000000000000],DOGE[318.894981130000000],USD[0.007142606493252 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381762 | USD[0.000000000000000] |
| 07381763 | USD[10.000000000000000] |
| 07381764 | USD[10.000000000000000] |
| 07381765 | CUSDT[4.000000000000000],DOGE[0.000000042647131],GRT[0.000000025200000],TRX[1.000000000000000],USD[0.000000006772201] |
| 07381766 | BRZ[1.000000000000000],BTC[0.005457180000000],CUSDT[2.000000000000000],DOGE[43261.988266481433651 8],TRX[1.000000000000000],USD[0.000000057617643],USDT[0.000000004062148] |
| 07381767 | BTC[0.009296470000000],SHIB[6.000000000000000],SOL[0.000026200000000],TRX[46.585585640000000],USD[0.008713753009969] |
| 07381769 | USD[0.006600000000000] |
| 07381770 | USD[0.000000984778970] |
| 07381771 | USD[10.000000000000000] |
| 07381772 | USD[10.000000000000000] |
| 07381773 | USD[10.000000000000000] |
| 07381774 | ETH[0.000145470000000],ETHW[0.000145470000000],USD[0.000015792168085 2],USDT[0.000000046863440] |
| 07381775 | BCH[0.000000006591402 4],BTC[0.000000034303747],CUSDT[27.000000000000000],DOGE[164.29963598158129 33],ETH[0.000000013966726],LTC[0.000000000553664],TRX[0.000000043292096],USD[0.000419513836303 1] |
| 07381776 | DOGE[816.93562959000000 00],TRX[241.705454340000000],USD[10.000000012151525] |
| 07381777 | BTC[0.000210950000000],USD[0.000132731113256 0] |
| 07381778 | USD[0.000000010402080] |
| 07381779 | DOGE[145.814702460000000 0],USD[0.000000004997326] |
| 07381780 | USD[0.000000038213662] |
| 07381781 | BCH[0.000000004765644],BTC[0.000000081466334],DOGE[0.000000099452628],ETH[0.000000077282299],LINK[0.000000007415225],LTC[0.000000092251203],SOL[0.000000031424658],SUSHI[0.000000091237502],TRX[0.000000072246344],UNI[0.000000047793745],USD[0.000001487938160],USDT[0.000000040811571] |
| 07381783 | USD[10.000000000000000] |
| 07381785 | SHIB[57024.23656990000000 00],USD[0.000000072129035],USDT[0.000000095716258] |
| 07381786 | USD[10.000000000000000] |
| 07381788 | USD[10.000000000000000] |
| 07381789 | AVAX[0.000000013667755],BF_POINT[200.000000000000000],DOGE[0.011972452197768 6],ETH[0.000000035995642],GRT[0.000000012017672],MATIC[0.000000059541758],NEAR[0.000000084916698],SHIB[6.639345052800046 30],SOL[0.000000109708406],USD[0.000062632193996] |
| 07381791 | USD[10.000000000000000] |
| 07381793 | USD[10.000000000000000] |
| 07381794 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.000000010113968] |
| 07381796 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[95.620970481184989 9] |
| 07381797 | DOGE[2.000000000000000],USD[0.006070974848412] |
| 07381798 | ETHW[0.530095000000000],SUSHI[0.336500000000000],TRX[0.696000000000000],USD[0.008693464400000 00] |
| 07381800 | DOGE[1.000000000000000],SUSHI[0.738457510000000],USD[0.000000705178264] |
| 07381801 | USD[10.000000000000000] |
| 07381802 | CUSDT[1.000000000000000],DOGE[5.142093140000000],ETH[0.000073030000000],ETHW[0.000073030000000],USD[0.430354681334099 3] |
| 07381803 | USD[10.862101119676887] |
| 07381805 | TRX[1.000000000000000],USD[0.000337786844054 14] |
| 07381806 | DOGE[130.720201640000000 0],USD[0.000000002871972] |
| 07381807 | USD[10.000000000000000] |
| 07381808 | TRX[0.000002000000000] |
| 07381809 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000048035515],USD[60.000007205641682 2] |
| 07381810 | USD[10.000000000000000] |
| 07381811 | USD[10.000000000000000] |
| 07381812 | BRZ[1.000000000000000],CUSDT[5.000000000000000],GRT[1.000000000000000],TRX[8.000000000000000],USD[0.000000072371626] |
| 07381813 | USD[2.160000000000000] |
| 07381814 | BTC[0.001793270000000],USD[10.000000000000000] |
| 07381815 | USD[10.000000000000000] |
| 07381816 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.003588251382482] |
| 07381817 | DOGE[0.150518242770500],USD[0.004432112864800 0] |
| 07381819 | DOGE[22439.91782446000000 00],KSHIB[5380.859162000000000 0],LTC[5.129505980000000],MATIC[14.334117380000000],NFT[306301757996702378][1],NFT[347404829170915950][1],NFT[386819324432574141][1],NFT[458175632564177622][1],NFT[573815583891966635][1],SHIB[178.769637760000000],SOL[40.847912130000000],TRX[388.979800290000000],USD[0.411533986628376] |
| 07381820 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000504000000000],CUSDT[5.000000000000000],DOGE[1.000002760000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[1693.354986293668738] |
| 07381821 | USD[10.000000000000000] |
| 07381822 | CUSDT[7.000000000000000],DOGE[0.235614140000000],MATIC[0.000000007084550],TRX[1.000000000000000],USD[0.499945158503726 4],USDT[1.086010660000000] |
| 07381823 | TRX[1.000000000000000],USD[0.001146258492238 1],USDT[0.000000005544563 9] |
| 07381824 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.001052513123082 0] |
| 07381825 | USD[10.000000000000000] |
| 07381826 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000008510000000],TRX[1.000000000000000],USD[0.001629199275742 3] |
| 07381827 | CUSDT[1.000000000000000],DOGE[1.914227978592017 8],ETH[0.005033870000000],ETHW[0.005033870000000],USD[0.000000084501840] |
| 07381829 | BCH[0.000000085467485],BTC[0.000000097523065],DOGE[0.063202166007453 9],ETH[0.000000079500976],ETHW[0.000000079500976],PAXG[0.000000005457182],SUSHI[0.000000095010000],UNI[0.000000009763105],USD[0.000000090784308] |
| 07381830 | USD[10.000000000000000] |
| 07381832 | CUSDT[4.580000000000000],USD[30.334983752567403 5] |
| 07381833 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381835 | USD[0.0000000019707397],USDT[0.0004028900000000] |
| 07381836 | CUSDT[3.000000000000000],USD[0.0009971128627739],USDT[0.0000000088795030] |
| 07381837 | USD[10.000000000000000] |
| 07381838 | USD[10.000000000000000] |
| 07381839 | DOGE[74.337676870000000],ETH[0.002798180000000],ETHW[0.002798180000000],USD[0.0000071481351798] |
| 07381840 | USD[10.000000000000000] |
| 07381841 | SOL[0.049819470000000],USD[0.0000060204106645] |
| 07381843 | CUSDT[2.000000000000000],ETH[0.0000001300000000],ETHW[0.0000001300000000],USD[-0.0401733269710912] |
| 07381845 | USD[10.000000000000000] |
| 07381846 | USD[10.000000000000000] |
| 07381847 | SHIB[1099089.744392040000000],USD[0.0000000054470307] |
| 07381848 | USD[10.000000000000000] |
| 07381849 | USD[10.000000000000000] |
| 07381851 | DOGE[0.466000000000000],USD[0.0005750000000000] |
| 07381852 | USD[10.000000000000000] |
| 07381853 | BCH[0.021465280000000],BTC[0.0002405300000000],DOGE[1.000000000000000],ETH[0.0037728200000000],ETHW[0.0037317800000000],LTC[0.0734571600000000],MATIC[9.663832830000000],SHIB[36474.145374440000000],UNI[0.5621470900000000],USD[0.0001701249584703] |
| 07381856 | USD[10.000000000000000] |
| 07381858 | USD[10.000000000000000] |
| 07381859 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0663282879267955] |
| 07381860 | BRZ[1.000000000000000],CUSDT[3.893389550000000],TRX[4.000000000000000],USD[0.0204597523279498] |
| 07381861 | USD[10.989907100000000] |
| 07381862 | DOGE[0.844367940000000],TRX[1.000000000000000],USD[0.0071697253161762] |
| 07381864 | USD[0.0000000000297802] |
| 07381865 | USD[10.000000000000000] |
| 07381866 | USD[10.000000000000000] |
| 07381867 | USD[27.704418623260611 7] |
| 07381868 | DOGE[1.000000000000000],LTC[0.0513203100000000],USD[0.0000006547343548] |
| 07381869 | CUSDT[2.000000000000000],TRX[504.990301350000000],USD[0.0000000101249512] |
| 07381870 | BRZ[0.0000000012306536],DOGE[23255.163163570000000],NFT [553714077595983000][1],TRX[1.000000000000000],USD[0.0000000037271871] |
| 07381872 | BCH[0.0505269400000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1296.758920480000000],USD[0.0000059879886760] |
| 07381873 | SHIB[1.000000000000000],USD[0.0095448341106962] |
| 07381874 | DOGE[25.422035660000000],USD[0.0000000011391602] |
| 07381875 | USD[10.000000000000000] |
| 07381876 | DOGE[0.0000000229308694],USD[0.0000000006220170] |
| 07381877 | USD[9.705922105569 0155] |
| 07381878 | TRX[229.828347420000000],USD[0.0000000003331005] |
| 07381879 | USD[10.000000000000000] |
| 07381880 | CUSDT[3.000000000000000],DOGE[1179.554852561 1622735],USD[0.0001732234492805] |
| 07381882 | DOGE[144.091824530000000],TRX[1.000000000000000],USD[0.0000000001713393] |
| 07381883 | DOGE[0.0142914307224359],ETH[0.0000000012780000],LINK[0.0000000025040000],USD[0.0000000031943678] |
| 07381886 | BTC[0.2155000000000000],ETH[1.998100000000000],ETHW[1.998100000000000],USD[5004.301761500000000] |
| 07381887 | USD[10.000000000000000] |
| 07381888 | CUSDT[3.000000000000000],DOGE[25.510425000000000],USD[10.0421550041936518],USDT[0.0000000013540699] |
| 07381889 | USD[10.000000000000000] |
| 07381890 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.0000000068622363],MATIC[3.557886590000000],USD[0.0000000220731107],YFI[0.0000000032220000] |
| 07381891 | USD[10.000000000000000] |
| 07381893 | CUSDT[1.000000000000000],DOGE[34.470584003200000],TRX[49.485257960000000],USD[0.0000000050539657] |
| 07381894 | USD[10.000000000000000] |
| 07381895 | DOGE[1228.033097450000000],TRX[1.000000000000000],USD[10.0000000005561265] |
| 07381897 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0068935541736386] |
| 07381899 | USD[0.0001142683519000] |
| 07381900 | CUSDT[3.000000000000000],DAI[22.222581260000000],DOGE[2.478458570000000],LINK[1.680043890000000],USD[2.4244173457376203],USDT[49.680767250000000000] |
| 07381901 | MATIC[0.869593100000000],USD[9.000000005935280] |
| 07381902 | USD[10.000000000000000] |
| 07381903 | USD[10.000000000000000] |
| 07381905 | USD[10.000000000000000] |
| 07381906 | USD[10.000000000000000] |
| 07381907 | USD[10.000000000000000] |
| 07381908 | BAT[1.000000000000000],BCH[0.0000000079469398],BRZ[4.000000000000000],BTC[0.0000000006495619],CUSDT[0.0000000089488175],DOGE[7.0005753722183235],ETH[0.0000000033502028],GRT[1.000000000000000],LINK[0.0000000081132021],LTC[0.0000000042379070],NFT (311698030391547885)[1],NFT (355345433953283446)[1],NFT (381464579400793265)[1],NFT (406830875099474358)[1],NFT (407730451487455730)[1],NFT (425549860702159843)[1],NFT (435262187665522320)[1],NFT (464587215704859794)[1],NFT (496368179831468519)[1],NFT (527904181469757533)[1],NFT (539660775798482060)[1],NFT (574738052248988996)[1],SHIB[13.000000000000000],SOL[0.0000000026842418],SUSHI[0.0000000054601851],TRX[7.0000000023965486],UNI[0.0000000057115950],USD[0.1899695526827969],USDT[1.0088889106228799] |
| 07381909 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381910 | USD[6.5889371950465650],USDT[0.0000000071185218] |
| 07381911 | CUSDT[1.0000000000000000],DOGE[68.3130252300000000],USD[0.0000000097654611] |
| 07381912 | BTC[0.0053828700000000],CUSDT[18.7640964000000000],DOGE[1948.4994830100000000],ETH[0.1612680800000000],ETHW[0.1607785700000000],TRX[1.0000000000000000],USD[272.9697861635950577],USDT[1.1074435200000000] |
| 07381913 | USD[10.0000000000000000] |
| 07381914 | BRZ[4.0000000000000000],CUSDT[7.0000000000000000],TRX[4.0000000000000000],USD[0.0000001707452479] |
| 07381915 | DOGE[137.6531081100000000],USD[0.0000000005985882] |
| 07381916 | USD[0.4088199052773234] |
| 07381918 | USD[0.0081770700608560],USDT[0.0000000066381792] |
| 07381919 | USD[0.0034928713046316] |
| 07381920 | CUSDT[3.0000000000000000],DOGE[1793.8351092500000000],ETH[0.0893438200000000],ETHW[0.0883033600000000],SOL[1.6386314000000000],TRX[2.0000000000000000],USD[0.0001986350018856] |
| 07381921 | USD[10.0000000000000000] |
| 07381922 | ALGO[92.2331076700000000],BTC[0.0000052500000000],CUSDT[5655.0192874000000000],DOGE[0.2821018400000000],ETH[0.0000036300000000],ETHW[0.4812887700000000],GRT[2.0188134100000000],KSHIB[684.3970608100000000],SHIB[410.2586309800000000],SOL[0.0001034900000000],TRX[6.0000000000000000],USD[151.9304811036835242],USDT[5.2333286443398020] |
| 07381923 | CAD[0.0000000043503322],SOL[0.0000000017425751],USD[49.3973531577528482] |
| 07381924 | USD[10.0000000000000000] |
| 07381925 | LTC[0.0435322700000000],USD[0.0000000230451972] |
| 07381926 | SOL[28.7419442700000000],TRX[1.0000000000000000],USD[0.0000000499073216] |
| 07381927 | AAVE[0.1007468900000000],BTC[0.0016129200000000],CUSDT[1.0000000000000000],DOGE[792.1556088600000000],ETH[0.0118945100000000],ETHW[0.0117439200000000],GRT[1.0013341300000000],LINK[0.6643594600000000],LTC[0.1344289300000000],MATIC[7.4424176300000000],SOL[0.1188998900000000],SUSHI[2.3028032500000000],TRX[275.8483379300000000],UNI[0.6356911600000000],USD[479.7757947096183985] |
| 07381928 | BAT[0.0000000048117475],DOGE[0.0000000454770022],TRX[1.0000000000000000],USD[0.0033531329436708] |
| 07381929 | SOL[0.0000000069884700],USD[4.3274142000000000] |
| 07381930 | CUSDT[2.0000000000000000],USD[0.0045329481939829] |
| 07381932 | ETH[0.0000000076000000],USD[0.0533233217291716] |
| 07381933 | DOGE[0.0222183500000000],TRX[1.0000000000000000],USD[0.0059678510517760] |
| 07381936 | USD[10.0000000000000000] |
| 07381937 | DOGE[463.3737378900000000],USD[0.0000000089742662] |
| 07381938 | BRZ[4.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],SOL[0.0000000100000000],TRX[13.0300875900000000],USD[0.0004240491156093],USDT[0.0000000094532692] |
| 07381939 | DOGE[171.1667254600000000],USD[0.0000000001423678] |
| 07381940 | CUSDT[1.0000000000000000],DOGE[20000.2995259400000000],TRX[2.0000000000000000],USD[0.0043853005874140] |
| 07381941 | CUSDT[5.0000000000000000],TRX[4.0000000000000000],USD[0.0069224079934346] |
| 07381942 | BTC[0.0000000084242976],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[43.7486061674116786],USDT[0.0000000027896589] |
| 07381944 | USD[10.0000000000000000] |
| 07381945 | USD[10.0000000000000000] |
| 07381946 | CUSDT[2.0000000000000000],DOGE[15.5491557200000000],USD[0.0000000035197500],USDT[0.0000000080003952] |
| 07381947 | CUSDT[2.0000000000000000],DOGE[353.6351840700000000],TRX[1.0000000000000000],USD[38.6086794007932152] |
| 07381948 | DOGE[566.5407437000000000],USD[0.0000000107115638] |
| 07381949 | DOGE[0.6830917600000000],USD[0.0000000409392208] |
| 07381950 | USD[10.0000000000000000] |
| 07381951 | USD[10.0000000000000000] |
| 07381953 | USD[0.0055734578714317] |
| 07381955 | USD[10.0000000000000000] |
| 07381956 | USD[10.0000000000000000] |
| 07381957 | CUSDT[2.0000000000000000],USD[0.0000000024284710] |
| 07381959 | DOGE[1.0000000000000000],USD[0.0000383717859667] |
| 07381960 | USD[10.0000000000000000] |
| 07381962 | DOGE[1240.7339183800000000],USD[10.0000000006908014] |
| 07381963 | CUSDT[1.0000000000000000],DOGE[140.7042274700000000],USD[0.0000000001837071] |
| 07381964 | USD[10.0000000000000000] |
| 07381965 | BRZ[1.0000000000000000],DOGE[0.9754062800000000],GBP[7.8975809300000000],USD[0.0042238176267384] |
| 07381966 | USD[10.0000000000000000] |
| 07381967 | CUSDT[1.0000000000000000],DOGE[5208.5218395400000000],TRX[1.0000000000000000],USD[0.0000000074783770],USDT[15.9184719500000000] |
| 07381968 | DOGE[110.5878532800000000],TRX[1.0000000000000000],USD[0.0000000076249594] |
| 07381969 | USD[10.0000000000000000] |
| 07381970 | BTC[0.0000000900000000],CUSDT[2.0000000000000000],ETH[0.0006303300000000],ETHW[0.0006303300000000],TRX[2.0000000000000000],USD[0.0004982313535242] |
| 07381971 | USD[10.0000000000000000] |
| 07381972 | CUSDT[1.0000000000000000],LINK[0.0320816600000000],USD[0.0042675455913335] |
| 07381973 | USD[0.0021437917769364] |
| 07381974 | TRX[112.4938265700000000],USD[0.0000000025035993] |
| 07381975 | CUSDT[1.9908067000000000],DOGE[1.0003425102733830],USD[0.0091933633193100] |
| 07381976 | CUSDT[3.0000000000000000],DOGE[1602.0466793600000000],TRX[1.0000000000000000],USD[0.0000000066230590] |
| 07381977 | USD[0.0000000014206772] |
| 07381978 | CUSDT[3.0000000000000000],DOGE[0.0000005600000000],TRX[1.0000000000000000],USD[30.5105773192222518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07381979 | CUSDT[1.000000000000000000],USD[0.000000000004214467] |
| 07381980 | BTC[0.00020766000000000],USD[0.0002889254857846] |
| 07381981 | DOGE[0.000041550000000000],TRX[0.0000348900000000],USD[0.009975498368887798],USDT[0.000000006498250] |
| 07381982 | BCH[0.012076080000000000],BTC[0.000112480000000000],CUSDT[1.000000000000000000],DOGE[114.364833780798756],USD[0.003719393551948] |
| 07381983 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2569.314489060000000000],GRT[188.808423490000000000],TRX[2561.374002090000000000],USD[0.000000156247629] |
| 07381984 | BCH[0.020520450000000000],USD[0.000001290083968] |
| 07381987 | BCH[0.182039280000000000],CUSDT[2.000000000000000000],DOGE[252.009120930000000000],GRT[1.012215020000000000],LINK[1.124532120000000000],PAXG[0.074919280000000000],SOL[1.026062230000000000],TRX[213.762517030000000000],USD[0.600734243965094],USDT[1.9882185900000000] |
| 07381988 | USD[10.000000000000000000] |
| 07381989 | CUSDT[502.069862150000000000],TRX[1.000000000000000000],USD[0.000000001303552] |
| 07381990 | BTC[0.000000025000000000],SOL[0.000000005000000000],TRX[0.000004000000000000],USD[0.174528924430130],USDT[0.0018306015683820] |
| 07381991 | DOGE[126.302159470000000000],USD[0.0000000005092613] |
| 07381992 | BTC[0.00023150000000000],USD[10.000000000000000000] |
| 07381993 | BRZ[0.000000001638430],SHIB[48688807.310961794564084],USD[0.00000008143102] |
| 07381995 | BRZ[2.000000000000000000],DOGE[8989.575857120000000000],LINK[1.000000000000000000],USD[0.00000008143102] |
| 07381996 | BAT[341.623291100000000000],DOGE[1056.010494840000000000],GRT[221.062982470000000000],KSHIB[4807.509639980000000000],LINK[23.996525360000000000],LTC[2.063601670000000000],NFT [322809538446974060][1],NFT [365490634432570240][1],SHIB[3629298.4535674300000000],SOL[32.955581790000000000],SUSHI[50.172412870000000000],TRX[0.000000003583916],USD[0.000000017222215],USDT[0.000000006498250] |
| 07381999 | USD[10.000000000000000000] |
| 07382001 | BTC[0.000394100000000000],CUSDT[1.000000000000000000],DOGE[1061.237917640000000000],SHIB[19095.770172100000000000],TRX[397.204083640000000000],USD[0.268440960511325] |
| 07382002 | USD[10.000000000000000000] |
| 07382003 | USD[10.000000000000000000] |
| 07382004 | LTC[0.000007070000000000],USD[0.000019913896501] |
| 07382005 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.000000401950452] |
| 07382006 | DOGE[141.307324490000000000],TRX[1.000000000000000000],USD[0.000000003960474] |
| 07382007 | USD[10.000000000000000000] |
| 07382008 | ALGO[125.678934790000000000],BAT[176.775340010000000000],BRZ[309.019949810000000000],DOGE[6.500000000000000000],LINK[1.797579000000000000],NEAR[3.934908720000000000],SHIB[87.485870450000000000],TRX[4.000000000000000000],USD[23.389347527907897] |
| 07382009 | USD[0.002017311205815] |
| 07382010 | USD[0.000000115296383] |
| 07382011 | USD[10.000000000000000000] |
| 07382012 | BTC[0.000870240000000000],ETH[0.006087440000000000],ETHW[0.006008170000000000],SHIB[1.000000000000000000],USD[0.000184550202313] |
| 07382013 | CUSDT[6.000000000000000000],DOGE[900.000268200000000000],SHIB[4313440.703637000000000000],USD[0.069455926314175] |
| 07382014 | USD[0.122100000000000000] |
| 07382015 | USD[0.001813541776089] |
| 07382016 | USD[0.916286870000000000] |
| 07382017 | CUSDT[1.000000000000000000],DOGE[0.000000086156043],ETH[0.000000017311513],GRT[0.000000080380000],USD[0.000000004177090] |
| 07382018 | BTC[0.000771400000000000],SOL[0.000000092000000] |
| 07382019 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.264427650000000000],TRX[1.842728300000000000],USD[0.001743118403094] |
| 07382020 | DOGE[8771.975841020000000000],USD[0.203578008590655] |
| 07382021 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.005791441894725] |
| 07382022 | DOGE[1.106544620000000000],USD[0.010414049049009] |
| 07382025 | CUSDT[1.000000000000000000],ETHW[0.051393000000000000],USD[0.1139165812023652] |
| 07382031 | BAT[215.996346900000000000],BRZ[1.000000000000000000],CUSDT[308.454782370000000000],DOGE[1792.089078020000000000],ETH[0.002982830000000000],ETHW[0.002982830000000000],LINK[12.602614080000000000],LTC[1.030977270000000000],SOL[2.037304160000000000],TRX[216.866140400000000000],USD[0.0567390240398080] |
| 07382032 | USD[10.000000000000000000] |
| 07382033 | BAT[40.895219910000000000],CUSDT[5.000000000000000000],DOGE[490.940780420000000000],LTC[0.000000002826502],TRX[79.543971230000000000],USD[0.000000092635725] |
| 07382035 | USD[10.000000000000000000] |
| 07382036 | DOGE[170.119708130000000000],USD[0.000000014732362] |
| 07382038 | DOGE[124.232735810000000000],USD[5.1501470095306478] |
| 07382039 | USD[10.000000000000000000] |
| 07382040 | USD[10.000000000000000000] |
| 07382041 | USD[0.657818346870375],USDT[0.000000085395136] |
| 07382042 | USD[10.000000000000000000] |
| 07382043 | USD[10.000000000000000000] |
| 07382044 | BTC[0.000006020000000000],USD[0.0002803333019851] |
| 07382046 | USD[10.000000000000000000] |
| 07382047 | BTC[0.000000046600000],LINK[0.000000100000000],USD[24.5486510954112817] |
| 07382048 | USD[2430.356038700806205] |
| 07382049 | USD[10.000000000000000000] |
| 07382050 | BAT[3.169457900000000],BF_POINT[200.000000000000000000],BTC[0.000000150000000],CUSDT[7.000000000000000000],DOGE[8.409520670000000000],GRT[3.000000000000000000],LINK[0.077037770000000000],SOL[0.000000094766022],SUSHI[0.000000036304000],UNI[0.060850000000000000],USD[0.009145124015707],USDT[1.0907134246672100] |
| 07382052 | GRT[4.232054570000000000],TRX[1.000000000000000000],USD[0.000000058580007] |
| 07382053 | DOGE[1.000000000000000000],USD[0.002456146855388] |
| 07382054 | BTC[0.000229200000000000],CUSDT[3.000000000000000000],USD[0.003582385317076] |
| 07382055 | BAT[0.000034560000000000],CUSDT[1.000000000000000000],DOGE[143.045587130000000000],PAXG[0.011631750000000000],SHIB[1.000000000000000000],SOL[2.708358220000000000],SUSHI[3.823647750000000000],TRX[265.112487410000000000],USD[13.0898057738786429] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382056 | CUSDT[4.000000000000000000],DOGE[251.3576589100000000],TRX[114.9167059700000000],USD[0.0093128319826017] |
| 07382057 | BAT[3.000000000000000000],BRZ[2.000000000000000000],BTC[0.0537441500000000],CUSDT[3.000000000000000000],DOGE[319.2579321800000000],ETH[1.0364896600000000],ETHW[1.0364896600000000],TRX[1.000000000000000000],USD[2227.7401214551023514] |
| 07382058 | USD[10.000000000000000000] |
| 07382060 | BTC[0.0000001300000000],USD[0.0005784506193142] |
| 07382062 | DOGE[0.0000000100000000],SHIB[1.000000000000000000],USD[0.0060678938346967] |
| 07382063 | BTC[0.0000000011046077],ETH[0.0000000131674710],LTC[0.000000100000000],MATIC[0.3517543334162264],SOL[0.0065927406864955],USD[0.0000004287892761] |
| 07382065 | DOGE[137.6704503500000000],TRX[1.000000000000000000],USD[0.0000000004742352] |
| 07382066 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],GRT[21.1194525400000000],KSHIB[477.3543114600000000],LINK[0.8158403076679830],TRX[796.6958188600000000],USD[5.4287223228993326] |
| 07382068 | GRT[121.5869976100000000],MATIC[102.2375796800000000],USD[0.0000000011855732] |
| 07382069 | USD[10.000000000000000000] |
| 07382070 | USD[10.000000000000000000] |
| 07382071 | USD[10.000000000000000000] |
| 07382072 | ALGO[0.0000000093203768],BRZ[0.0000601800000000],GRT[0.0119395000000000],SHIB[1.000000000000000000],SOL[0.0000000100000000],SUSHI[0.0003207900000000],USD[0.0000007029830050],USDT[0.0000100310433946] |
| 07382074 | USD[0.0068814014038034] |
| 07382075 | DOGE[0.0000000216075021],ETH[0.0000000012062318],SHIB[124690.7189050400000000],USD[0.0000000000352693] |
| 07382076 | GRT[0.8440000000000000] |
| 07382077 | BTC[0.0046232500000000],DOGE[700.7738198100000000],TRX[1151.8906884700000000],USD[0.0157927642012369],USDT[0.0000000090175713] |
| 07382078 | USD[10.000000000000000000] |
| 07382079 | SHIB[342056.0182405039655000],USDT[0.0000000000002378] |
| 07382080 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0026857316815051] |
| 07382082 | AAVE[0.0000000090632840],AVAX[0.0000000063216375],BTC[0.0000000079672904],DOGE[1.0000000039682901],ETH[0.0000000057082345],GRT[0.0000000023655758],NFT [31327681775628766 0][1],NFT [5675130941233547411 1],PAXG[0.0000000094524850],SOL[0.0000000588825351],SUSHI[0.0000000712311471],TRX[0.0000000175135701],UNI[0.0000000053147342],USD[0.0000002684334681],YFI[0.0000000068529460] |
| 07382083 | CUSDT[1.000000000000000000],DOGE[409.4780489800000000],USD[0.6384041679156954] |
| 07382084 | BTC[0.0000608700000000],ETH[0.0021508500000000],ETHW[0.0021508500000000],LINK[0.0928890900000000],USD[0.0026897033604330] |
| 07382085 | BRZ[1.000000000000000000],BTC[0.0000000046321929],CUSDT[3.000000000000000000],DOGE[12.6740040800000000],ETH[0.0000000068377522],ETHW[0.9964819068377522],GRT[1.0034771400000000],SUSHI[0.0000000075000000],TRX[3.000000000000000000],USD[1.6757951184498300],USDT[2.1939910900000000] |
| 07382087 | USD[10.000000000000000000] |
| 07382088 | USD[10.000000000000000000] |
| 07382089 | USD[10.000000000000000000] |
| 07382090 | USD[10.000000000000000000] |
| 07382091 | USD[1010.000000000000000000] |
| 07382092 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[505.6422175500000000],TRX[4.000000000000000000],USD[0.0052622502244137] |
| 07382093 | CUSDT[2.000000000000000000],DOGE[0.0000992100000000],USD[0.0035527207249551] |
| 07382094 | USD[10.000000000000000000] |
| 07382095 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],SOL[0.0000000039940164],TRX[1.000000000000000000],USD[0.0000003836521800] |
| 07382096 | BRZ[2.000000000000000000],DOGE[0.0000309300000000],TRX[1.000000000000000000],USD[0.0009676123118480] |
| 07382098 | USD[10.000000000000000000] |
| 07382099 | BCH[0.0095470500000000],DOGE[67.7853233300000000],USD[0.0000017603561526] |
| 07382100 | CUSDT[3.000000000000000000],DOGE[106.3812934900000000],SHIB[420748.1681450000000000],USD[0.0040647803345200] |
| 07382102 | USD[2.8550000000000000] |
| 07382103 | LTC[0.0477781900000000],USD[0.0000004188226919] |
| 07382104 | USD[10.000000000000000000] |
| 07382105 | USD[0.0083048822536140] |
| 07382106 | CUSDT[237.7336737900000000],DOGE[458.4262878400000000],SOL[3.3058648700000000],TRX[68.9538371600000000],USD[42.1927078410617818] |
| 07382107 | USD[10.000000000000000000] |
| 07382108 | CUSDT[3.000000000000000000],DOGE[8.1697065000000000],TRX[1.000000000000000000],USD[129.9903567537069148] |
| 07382109 | DOGE[141.3618775000000000],USD[0.0000000004426750] |
| 07382110 | CUSDT[1.000000000000000000],DOGE[0.0358931500000000],TRX[1.000000000000000000],USD[0.0000000065494398] |
| 07382112 | USD[0.0000000003875728] |
| 07382113 | USD[10.000000000000000000] |
| 07382115 | SOL[1.2046764500000000],USD[0.0000000392796710] |
| 07382116 | TRX[1.000000000000000000],USD[10.000000824594305] |
| 07382119 | DOGE[124.1025061800000000],USD[0.0000000006495610] |
| 07382120 | USD[10.000000000000000000] |
| 07382121 | USD[10.000000000000000000] |
| 07382122 | DOGE[2.000000000000000000],USD[0.0004382905016056] |
| 07382123 | USD[10.000000000000000000] |
| 07382124 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[400.0804198800000000],ETH[0.0933307800000000],ETHW[0.0933307800000000],SHIB[116543.9644395000000000],TRX[5.000000000000000000],USD[39.9966974884211747] |
| 07382125 | CUSDT[3.000000000000000000],USD[0.0006883307128069],USDT[0.0000000055800976] |
| 07382128 | DOGE[4.000000000000000000],USD[0.0083093737985112] |
| 07382129 | USD[10.000000000000000000] |
| 07382130 | USD[10.000000000000000000] |
| 07382131 | DOGE[595.2090646200000000],USD[331.9103912047857554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382132 | USD[10.000000000000000] |
| 07382134 | USD[10.000000000000000] |
| 07382135 | ETH[0.000000008551271 6],ETHW[0.000000008551271 6],TRX[0.000000033530000],USD[0.0001629803275823] |
| 07382136 | CUSDT[3.000000000000000],DOGE[0.000006800000000],TRX[1.000000000000000],USD[20.271917437654392 8] |
| 07382137 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000004178898 0] |
| 07382138 | TRX[188.580400680000000],USD[0.000000004291096] |
| 07382139 | GRT[4.717306820000000],USD[0.000000137992434] |
| 07382140 | USD[10.000000000000000] |
| 07382141 | BTC[0.000211240000000],CUSDT[1.000000000000000],DOGE[144.202271950000000],USD[0.000077636246749 1] |
| 07382142 | BRZ[1.000000058234636],BTC[0.000000000015100],DOGE[0.000000009434514 6],GRT[1.000000000000000],SOL[0.00000002120322 8],TRX[2.000000006462562 1],USD[0.003590617799300 0],USDT[0.000000022970700] |
| 07382143 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000007408646 7] |
| 07382144 | BTC[0.000000090675000],ETH[0.000000007800000 0],ETHW[0.000000007800000 0],USD[15431.859054400201710 2] |
| 07382145 | DOGE[148.514505930000000],USD[0.000000001074043] |
| 07382146 | USD[10.000000000000000] |
| 07382147 | USD[10.000000000000000] |
| 07382148 | USD[10.000000000000000] |
| 07382149 | BAT[1.016555500000000],DOGE[17.182399640000000],GRT[0.000000014878528],NFT [380087407877119745[1],NFT [410870412307989915][1],NFT [430566911454105098][1],NFT [560005697651919366][1],SOL[0.00000002452205 6],TRX[2.000000000000000],USD[0.000000145358884],USDT[0.000000133629084] |
| 07382150 | BAT[0.000000069839238],BRZ[0.000000070731543],CUSDT[1.000000000000000],DOGE[0.000000008449828 3],ETH[0.000000117082004],ETHW[0.000000087082004],GRT[0.000000057070523],TRX[0.000000038671013],USD[0.000000129885231],USDT[0.000075256730216] |
| 07382151 | USD[0.000000002881 69323] |
| 07382153 | BAT[1.000000000000000],BTC[0.000000081947872],DOGE[0.000000072660375],SUSHI[17.403513900000000],TRX[2.000000000000000],USD[0.000002446441931] |
| 07382155 | BTC[0.000000894000000000],DOGE[0.485000000000000],ETH[0.000093060000000000],LINK[0.085337490000000],SHIB[40455.906464270000000],SOL[0.001242110000000],USD[2.002328089385045 6] |
| 07382156 | BAT[1.014611880000000],CUSDT[1.000000000000000],USD[0.000005938983661],USDT[1.082878094326361 2] |
| 07382157 | USD[10.000000000000000] |
| 07382159 | DOGE[364.882303960000000],USD[10.000000005688096] |
| 07382160 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.022924300000000],ETHW[0.022924300000000],USD[0.000017922632626] |
| 07382161 | CUSDT[2.000000000000000],DOGE[18.975341650000000],USD[0.000000086269130] |
| 07382162 | USD[10.000000000000000] |
| 07382164 | DOGE[60.864850570000000],USD[10.000000002579446] |
| 07382165 | DOGE[3384.940436820000000],TRX[1.000000000000000],USD[0.000000015933154],USDT[1.000000000000000] |
| 07382166 | TRX[4.000000000000000],USD[0.000931020159105 4] |
| 07382167 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[10.418498896184551] |
| 07382168 | BAT[15.325172340000000],USD[0.000000012446686] |
| 07382171 | BTC[251.289763420000000],USD[0.000000007923772] |
| 07382172 | BAT[251.797510640000000],BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[396.421229150000000],ETH[0.124297540000000],ETHW[0.123138470000000],GRT[19.614532460000000],LINK[1.564792240000000],LTC[1.081307570000000],MATIC[5.629944060000000],SHIB[370055.274340660000000],SOL[12.214595830000000],SUSHI[1.080450210000000],TRX[1581.408516260000000],UNI[0.172943690000000],USDL[189.304394784718356 8] |
| 07382175 | USD[10.000000000000000] |
| 07382176 | USD[10.000000000000000] |
| 07382177 | DOGE[20.790651310000000],USD[2.000000028127877] |
| 07382178 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SUSHI[1.340294550000000],USD[0.000000441353577] |
| 07382179 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.003348837120822 5] |
| 07382180 | BTC[0.000000001523424 7],USD[0.002091852173553 9],USDT[0.000000010668912] |
| 07382181 | BAT[0.000000074896870],CUSDT[2.000000000000000],DOGE[0.000000004220673 6],ETH[0.000000043394620],GRT[4.638750348162749 6],LINK[0.000000054956762],LTC[0.000000006953310],SOL[0.000000065735604],SUSHI[0.000000079038717],TRX[0.000000068775000],UNI[0.000000082049731],YFI[0.000000037060340 6] |
| 07382182 | USD[10.000000000000000] |
| 07382184 | CUSDT[1.000000000000000],DOGE[1.000019460000000],USD[0.008692732506313 8] |
| 07382185 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000025030000000],GRT[10.149357120000000],TRX[1.000000000000000],USD[0.000000055180030] |
| 07382186 | USD[10.000000000000000] |
| 07382187 | CUSDT[2.000000000000000],USD[0.049186780683894 2] |
| 07382188 | CUSDT[1.000000000000000],USD[0.008910434065084 8] |
| 07382189 | DOGE[2.000000000000000],ETH[0.000000005560000 0],SUSHI[0.000194520000000],USD[0.000000239338656] |
| 07382190 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.006147965680014 5] |
| 07382191 | ETH[0.016525100000000],ETHW[0.016525100000000],SHIB[5600000.000000000000000],SOL[12.334092524308932 2],USD[46.969864297152054 0] |
| 07382192 | USD[10.000000000000000] |
| 07382196 | USD[10.000000000000000] |
| 07382197 | USD[10.000000000000000] |
| 07382198 | BRZ[1.000000000000000],BTC[0.002829230000000 0],DOGE[1.000000000000000],USD[9.507939165052331 0],USDT[1.000000000000000] |
| 07382200 | SOL[28.548532220000000],TRX[1.000000000000000],USD[0.073295878394076 6] |
| 07382201 | USD[10.000000000000000] |
| 07382204 | DOGE[3036.236689540000000],USD[10.000000003353140] |
| 07382205 | USD[10.000000000000000] |
| 07382206 | USD[10.000000000000000] |
| 07382207 | USD[8.426261907495581 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382208 | USD[10.000000000000000] |
| 07382210 | USD[10.000000000000000] |
| 07382211 | USD[10.000000000000000] |
| 07382215 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0012489530451274] |
| 07382216 | USD[10.000000000000000] |
| 07382217 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0039566509731693] |
| 07382218 | USD[10.000000000000000] |
| 07382219 | DOGE[128.982712060000000],USD[0.0000000001119738] |
| 07382220 | CUSDT[8.000000000000000],DOGE[0.0337336200000000],ETH[0.0000233100000000],ETHW[0.0000233100000000],TRX[0.0079712400000000],USD[21.6968759191077931] |
| 07382221 | USD[10.000000000000000] |
| 07382222 | SOL[0.0275000000000000] |
| 07382223 | USD[10.000000000000000] |
| 07382224 | USD[0.0000000006141473] |
| 07382226 | USD[0.0000000005278386] |
| 07382227 | USD[0.1959613874915827],USDT[0.0000000082631706] |
| 07382228 | BTC[0.0000035000000000] |
| 07382229 | USD[10.000000000000000] |
| 07382230 | USD[10.000000000000000] |
| 07382233 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0071842696223988] |
| 07382234 | USD[10.000000000000000] |
| 07382237 | CUSDT[13.000000000000000],DOGE[1004.392672130000000],ETH[0.0315151800000000],ETHW[0.0315151800000000],SHIB[334433.608402100000000],TRX[1.000000000000000],USD[0.0044539794269132] |
| 07382239 | DOGE[139.071942330000000],USD[0.0000000002146141] |
| 07382240 | DOGE[1.000000000000000],ETH[0.0057359029795760],ETHW[0.0057359029795760],USD[0.0000000005615104] |
| 07382241 | LTC[0.0352625000000000],USD[0.0000008787970000] |
| 07382242 | USD[10.000000000000000] |
| 07382243 | USD[10.000000000000000] |
| 07382244 | USD[10.000000000000000] |
| 07382246 | DOGE[2.000000000000000],GRT[1.000000000000000],USD[0.0087304508768896] |
| 07382247 | USD[10.000000000000000] |
| 07382248 | BRZ[2.000000000000000],BTC[0.8276261400000000],CUSDT[5.000000000000000],DOGE[15437.863188240000000],ETH[1.0841071900000000],ETHW[1.0841071900000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[5028.9446122571583206],USDT[3.000000000000000] |
| 07382249 | BTC[0.0000006600000000],USD[0.0005216184950809] |
| 07382250 | USD[10.000000000000000] |
| 07382251 | DOGE[140.232530770000000],USD[0.0000000005622999] |
| 07382253 | USD[10.000000000000000] |
| 07382254 | BAT[1.000000000000000],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0022222099977429] |
| 07382255 | CUSDT[1.000000000000000],DOGE[115.828444150000000],TRX[1230.230914460000000],USD[0.0000000050539021] |
| 07382256 | USD[0.0002885607015025],DOGE[0.0000004411150764],USD[0.0026653963171898] |
| 07382258 | BTC[0.0001712600000000],USD[0.0001145673518976] |
| 07382259 | BRZ[1.000000000000000],BTC[0.0008259800000000],CUSDT[240.172636530000000],DOGE[289.825830950000000],GRT[19.776466170000000],LTC[0.1127734400000000],TRX[428.381028210000000],USD[110.6903575703157794] |
| 07382260 | DOGE[126.359789280000000],USD[0.0000000001911520] |
| 07382261 | USD[10.000000000000000] |
| 07382262 | BAT[0.0000000039588108],DOGE[118.603646600000000],GRT[0.0000000042072032],LINK[0.0000000086154268],SOL[0.0000000071754472],TRX[3.323630410000000],USD[0.0000000096849660] |
| 07382263 | USD[10.000000000000000] |
| 07382264 | USD[10.000000000000000] |
| 07382265 | CUSDT[1.000000000000000],DOGE[129.422984320000000],TRX[1.000000000000000],USD[0.0046676668472036] |
| 07382266 | USD[10.000000000000000] |
| 07382267 | BRZ[1.000000000000000],CUSDT[109.134595660000000],DOGE[4719.069488110000000],LINK[4.323942000000000],NFT[30259950428371191 7][1],NFT[33595934550115794 8][1],NFT[52390567744941840 9][1],SOL[4.352786852185052 5],TRX[248.150749780000000],USD[0.0043865699665518] |
| 07382268 | USD[10.000000000000000] |
| 07382269 | AAVE[0.0000000557200000],BAT[0.0000000438021250],BCH[0.0000000002376297],BTC[0.0000000020058889],CUSDT[0.0000000079771707],DAI[0.0000000036276928],DOGE[0.0000000079466537],ETH[0.0000000009740186 7],ETHW[0.0000000009740186 7],GRT[0.0000000001751890],KSHIB[0.0000000086090200],LINK[0.0000000085933400],LTC[0.0000000003057350 0],MATIC[0.0000091918173749],MKR[0.0000000075675848],SHIB[7275.271340000000000],SOL[0.0000000902384406],SUSHI[0.0000000023864794],TRX[2.000000002762779],USD[0.0000000021173833],USDT[0.0000000064603816],YFI[0.0000000048885196] |
| 07382270 | DOGE[1.000000000000000],SHIB[203837.734737530000000],USD[0.0000000000003904] |
| 07382271 | CUSDT[1.000000000000000],DOGE[1.342078620000000],USD[0.0000000116136550],USDT[0.0000000037743500] |
| 07382273 | USD[0.6800204700000000] |
| 07382274 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0001645630966048] |
| 07382275 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[173.028394870000000],USD[0.0000000081691956] |
| 07382276 | DOGE[0.3716802300000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.4187963809440832] |
| 07382277 | ETH[0.0030306400000000],ETHW[0.0030306400000000],USD[0.0000306204998176] |
| 07382278 | BF_POINT[100.000000000000000],BTC[0.0001526000000000],ETHW[0.0000000056956181],USD[0.2142354046167540] |
| 07382279 | USD[0.6920239100000000] |
| 07382283 | USD[10.000000000000000] |
| 07382284 | USD[10.000000000000000] |
| 07382285 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000292980149],GRT[0.0000000057537144],LINK[0.0000000050250200],TRX[2.000000000000000],USD[0.0052224925816718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382286 | CUSDT[1.000000000000000000],DOGE[632.284814520000000000],USD[0.0000000054087604] |
| 07382287 | BAT[0.000000098950000],CUSDT[2.000000000000000000],DOGE[0.000000048066570],TRX[0.000000033481136],USD[0.009983052471685],USDT[0.0000001126077435] |
| 07382288 | USD[10.000000000000000000] |
| 07382289 | USD[10.000000000000000000] |
| 07382290 | USD[10.000000000000000000] |
| 07382292 | USD[10.000000000000000000] |
| 07382294 | BTC[0.000212240000000000],USD[0.000358072364939368] |
| 07382295 | TRX[310.90000000000000000] |
| 07382297 | ALGO[0.000000000600000000],BTC[0.000000002000744],DOGE[0.000000131867310],GRT[0.000000015611754],NEAR[0.000000096054584],SHIB[0.000000022134524],SOL[0.000000051658462],TRX[0.000000066000000],USD[0.000000081032085] |
| 07382299 | DOGE[29.494423690000000000],USD[0.000000019572534] |
| 07382300 | USD[10.000000000000000000] |
| 07382301 | USD[10.000000000000000000] |
| 07382302 | BTC[0.000237840000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],GRT[0.000000018952788],USD[0.002233542608826] |
| 07382303 | BCH[0.000000026160000],BTC[0.000000007444000],USD[6.777102062380069],USDT[0.000000168620269] |
| 07382304 | AAVE[2.469071900000000],AVAX[26.898609400000000000],BF_POINT[100.000000000000000000],BR2[5.000000000000000000],CUSDT[9.000000000000000000],DOGE[13.660462240000000000],ETH[1.497418990000000000],ETHW[1.496790167053790 4],LINK[19.803678650000000000],MATIC[2423.957652700000000000],SHIB[6.000000000000000000],SOL[62.71195728080000000],TRX[15.144627330000000000],USD[0.000000303864684 2],USDT[0.000000005851457] |
| 07382305 | BTC[0.000011005000000000],DOGE[0.848750000000000000],ETH[0.000401500000000000],ETHW[0.000401500000000000],USD[0.000000075000000] |
| 07382307 | DOGE[139.008011030000000000],USD[0.000000000120551 0] |
| 07382308 | BTC[0.000169120000000000],CUSDT[1.000000000000000000],DOGE[907.890444040000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.1880582714760980] |
| 07382311 | CUSDT[2.000000000000000000],DOGE[1039.410337530000000000],ETH[0.288036850000000000],ETHW[0.288036850000000000],TRX[3.000000000000000000],USD[-59.783606061527654] |
| 07382312 | USD[10.000000000000000000] |
| 07382313 | DOGE[147.347776850000000000],USD[0.000000002429475] |
| 07382314 | BTC[0.000000057542890],CUSDT[1.000000000000000000],DOGE[0.000000007491000],ETH[-0.000000007238176],GRT[0.000000055627840],MATIC[0.000000037280000],SOL[0.001403938431 0956],USD[0.000000751240742 9] |
| 07382315 | USD[10.000000000000000000] |
| 07382316 | CUSDT[1.000000000000000000],DOGE[0.377405790000000000],USD[0.003334185455194 9],USDT[0.000000033166900] |
| 07382317 | BTC[0.000210850000000000],USD[0.000151764354831 0] |
| 07382318 | USD[65.033358598199034 6] |
| 07382319 | BRZ[1.000000000000000000],DOGE[4.026484440000000000],LINK[23.582501058807553 8],TRX[1900.742008610000000000],USD[0.418953797313544 5] |
| 07382320 | CUSDT[4.000000000000000000],DOGE[2506.802654710000000000],SHIB[3121187.161772080000000000],USD[1.303163602943641 0] |
| 07382321 | USD[0.002666629909134 8] |
| 07382322 | CUSDT[1.000000000000000000],LINK[0.310090530000000000],USD[0.000000233825723 5] |
| 07382323 | USD[10.000000000000000000] |
| 07382324 | DOGE[148.589073090000000000],TRX[1.000000000000000000],USD[0.000000018344167] |
| 07382325 | CUSDT[1.000000000000000000],DOGE[9.251927090000000000],USD[0.000000033575299] |
| 07382326 | CUSDT[9.000000000000000000],DOGE[0.000000076071459],TRX[0.000000062155308],USD[0.001185175182055 7],USDT[0.0000000166595 31] |
| 07382328 | SOL[0.000000023650000],USD[0.0025000000000000] |
| 07382332 | DOGE[0.698000000000000000],ETHW[3.779905000000000000],SOL[149.755920000000000000],USD[67.946707276000000000],USDT[59.947000000000000000] |
| 07382334 | USD[0.000008247574955 2] |
| 07382338 | CUSDT[1.000000000000000000],DOGE[31.365528060000000000],USD[0.000000004479190] |
| 07382339 | USD[10.000000000000000000] |
| 07382340 | USD[10.000000000000000000] |
| 07382341 | USD[10.000000000000000000] |
| 07382343 | DOGE[134.582292900000000000],USD[0.000000000042580] |
| 07382345 | USD[10.000000000000000000] |
| 07382346 | CUSDT[1.000000000000000000],TRX[298.492781157304704 0],USD[0.000000002511510] |
| 07382347 | USD[0.000000003507178] |
| 07382350 | USD[0.007978317705762 5] |
| 07382351 | USD[10.000000000000000000] |
| 07382352 | USD[10.000000000000000000] |
| 07382353 | USD[10.000000000000000000] |
| 07382354 | USD[11.003163170000000000] |
| 07382358 | ETH[0.000725000000000000],ETHW[0.000725000000000000],USDT[7.860570800000000000] |
| 07382359 | USD[10.000000000000000000] |
| 07382360 | USD[10.000000000000000000] |
| 07382361 | CUSDT[5.000000000000000000],DOGE[60.130709130000000000],SHIB[349214.853716740000000000],TRX[0.000019250000000],USD[0.077771782958971 1] |
| 07382362 | CUSDT[0.000000000000000000],DOGE[1042.912490690000000000],TRX[104.566725510000000000],USD[0.000000004964958 7] |
| 07382363 | DOGE[8784.463271810000000000],ETH[1.008483060000000000],ETHW[1.008483060000000000],USD[0.000000010352210 1] |
| 07382364 | USD[10.000000000000000000] |
| 07382365 | USD[10.000000000000000000] |
| 07382366 | USD[10.000000000000000000] |
| 07382367 | USD[10.000000000000000000] |
| 07382369 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382370 | DOGE[1623.828197005950000],ETH[1.219312710000000],ETHW[1.219312710000000],SOL[537.472562070510800],SUSHI[88.857706711033085],USD[1.089488512762059] |
| 07382371 | DOGE[76.315146590000000],USD[0.000000011268171] |
| 07382372 | BTC[0.000000002711077],DOGE[1.000000000000000],ETH[0.000000002111366],LTC[0.000000009128409],NFT (336738869502366428)[1],NFT (365350113653338135)[1],NFT (384452642882418755)[1],NFT (436574539532183000)[1],NFT (565339277430168461)[1],NFT (570951273134249255)[1],SOL[0.000000003065531],TRX[0.000000040260000],USD[97.563370605336189] |
| 07382373 | USD[0.000405121316276] |
| 07382376 | MATIC[6.047221710000000],USD[0.000000098751504] |
| 07382377 | USD[10.000000000000000] |
| 07382378 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000029050000000],USD[0.016042639894153] |
| 07382379 | USD[10.000000000000000] |
| 07382380 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SUSHI[0.000757880000000],UNI[0.002041550000000],USD[0.007536150627213],USDT[1.000000000000000] |
| 07382381 | BTC[0.000000015018436],CUSDT[5.000000000000000],DOGE[1.000000081549169],ETHW[0.340794860000000],MATIC[36.518664866868704],SHIB[1.000000001617424],TRX[4.000000000000000],USD[813.415531413291308] |
| 07382382 | BTC[0.000000039340000],CUSDT[1.000000000000000],DOGE[0.000000021160535],ETH[0.000000003927019],USD[0.000000018192285],USDT[0.000000009011965] |
| 07382384 | TRX[0.038944260000000],USD[0.000000033907663] |
| 07382386 | TRX[1.000000000000000],USD[0.000000046863069] |
| 07382387 | BRZ[1.000000000000000],BTC[0.000458900000000],CUSDT[3.000000000000000],GRT[6.910939000000000],LINK[0.028794720000000],MATIC[11.227001800000000],TRX[0.273638120000000],USD[1.190571236213273],USDT[0.009647600000000] |
| 07382388 | USD[10.000000000000000] |
| 07382389 | USD[10.000000000000000] |
| 07382390 | USD[10.000000000000000] |
| 07382391 | DOGE[1.000037760000000],USD[7.717579946085004] |
| 07382392 | BRZ[1.000000000000000],BTC[0.002249240000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.004123148177046] |
| 07382393 | USD[10.000000000000000] |
| 07382394 | USD[10.000000000000000] |
| 07382395 | BAT[0.000000085390000],BCH[0.000000050097840],CUSDT[11.000000000000000],DOGE[303.198245257141731],TRX[1.000000092575080],USD[0.000000042194423],USDT[0.000000093117124] |
| 07382396 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[262.245293270000000],USD[10.010000038352107] |
| 07382398 | DOGE[1.000000088996040],LINK[0.000000028481759],USD[0.000000000110476] |
| 07382399 | DOGE[31.000017450000000],SUSHI[0.586243250000000],USD[0.003016675936165] |
| 07382401 | DOGE[147.361608290000000],USD[0.000000001902788] |
| 07382403 | TRX[181.245249100000000],USD[0.000000004914740] |
| 07382404 | DOGE[30.826172870000000],USD[0.000000018707758] |
| 07382405 | DOGE[0.130873670000000],NFT (415103887681104384)[1],USD[0.139088427356698] |
| 07382406 | DOGE[0.000000006969510],USD[0.005542781307034] |
| 07382408 | USD[10.000000000000000] |
| 07382409 | DOGE[139.956919880000000],USD[0.000000000657700] |
| 07382410 | USD[10.000000000000000] |
| 07382411 | DOGE[17.757606390000000],USD[0.000000093745673] |
| 07382412 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[22386.652173516279319],GRT[70.145988830000000],KSHIB[1831.914518470000000],LTC[0.178788720000000],MATIC[38.371860180000000],SHIB[6.000000000000000],TRX[1.000000000000000],UNI[2.539394710000000],USD[-110.166204548206912],USDT[0.000000052705956] |
| 07382413 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[1247.649718600000000],ETH[0.026875260000000],ETHW[0.026875260000000],TRX[228.681175260000000],USD[0.406958328802037] |
| 07382415 | BTC[0.002198850000000],CUSDT[944.162244840000000],DOGE[1265.272878270000000],ETH[0.052180180000000],ETHW[0.052180180000000],GRT[29.191558010000000],TRX[965.055459080000000],USD[51.004662476464831],USDT[19.900079900000000] |
| 07382416 | DOGE[86.920686287515673],TRX[0.000000005358226],USD[0.000000006984118] |
| 07382417 | BTC[0.000205660000000],USD[0.001964368692550] |
| 07382418 | DOGE[143.909387740000000],USD[0.000000001269642] |
| 07382419 | USD[10.000000000000000] |
| 07382423 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000227700000000],ETH[0.000000096260000],ETHW[0.000000096260000],USD[0.010953395208446] |
| 07382424 | BTC[0.000025240000000],DOGE[11.896783430000000],SOL[0.012737290000000],USD[-1.600075648707860],USDT[0.165189850000000] |
| 07382425 | USD[10.000000000000000] |
| 07382426 | BRZ[2.000000000000000],DOGE[2223.532859460000000],USD[26.814742924254663] |
| 07382427 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000006725862] |
| 07382428 | USD[10.000000000000000] |
| 07382429 | NFT (514996155271668342)[1],USD[100.000012490946088] |
| 07382430 | CUSDT[1.000000000000000],DOGE[0.000011720000000],TRX[1.000000000000000],USD[0.019821747672875] |
| 07382431 | SOL[1.379441760000000],USD[0.110001101541431] |
| 07382432 | USD[10.000000000000000] |
| 07382433 | LINK[0.356714460000000],USD[0.000001361208466] |
| 07382434 | USD[10.000000000000000] |
| 07382435 | USD[10.000000000000000] |
| 07382436 | DOGE[16.127073700000000],TRX[1.000000000000000],USD[0.000000066278382] |
| 07382437 | DOGE[0.000434600000000],TRX[1.000000000000000],USD[0.000788580151796] |
| 07382438 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.007149735949667388] |
| 07382440 | DOGE[144.978923780000000],USD[0.000000006403742] |
| 07382441 | USD[10.000000000000000] |
| 07382442 | DOGE[0.065899320000000],SHIB[763340.270269100000000],USD[0.028035042161984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382443 | BAT[0.2590659200000000000],CUSDT[1.0000000000000000000],DOGE[1.0000000000000000000],USD[130.9473436884003121] |
| 07382445 | USD[10.0000000000000000000] |
| 07382446 | BCH[0.0000000093835039],BTC[0.0000000049777335],DOGE[9942.5516730981456613],ETH[0.0000000070108450],SUSHI[0.0000000076050868],USD[0.0000000092025788],USDT[0.0000000009920524] |
| 07382447 | USD[10.0000000000000000000] |
| 07382448 | USD[10.0000000000000000000] |
| 07382449 | SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000010594506065] |
| 07382453 | USD[10.0000000000000000000] |
| 07382454 | USD[10.0000000000000000000] |
| 07382456 | USD[10.0000000000000000000] |
| 07382458 | USD[10.0000000000000000000] |
| 07382460 | USD[10.0000000000000000000] |
| 07382461 | BAT[77.2312024100000000],CUSDT[23337.9664616200000000],DOGE[13692.7880158700000000],ETH[0.6728854900000000],ETHW[0.6728854900000000],GRT[104.9100896600000000],TRX[3273.9421018000000000],USD[0.0004485826486279] |
| 07382463 | BTC[0.0000199025693937],CUSDT[1.0000000000000000000],DOGE[1511.5317986540806120],USD[0.0001791306075668] |
| 07382464 | USD[10.0000000000000000000] |
| 07382465 | USD[10.0000000000000000000] |
| 07382466 | USD[10.0000000000000000000] |
| 07382467 | USD[10.0000000000000000000] |
| 07382469 | DOGE[31.9795719500000000],USD[0.0023238707967847] |
| 07382470 | USD[10.0000000000000000000] |
| 07382471 | CUSDT[1.0000000000000000000],USD[0.0000000000077000] |
| 07382472 | USD[0.0068746043178067] |
| 07382473 | USD[10.0000000000000000000] |
| 07382474 | USD[10.0000000000000000000] |
| 07382475 | USD[10.0000000000000000000] |
| 07382476 | CUSDT[2.0000000000000000000],DOGE[61.5332640700000000],USD[0.0000000098717228] |
| 07382478 | BTC[0.0000000053720000],CUSDT[2.0000000000000000000],ETH[0.0002108767805000],ETHW[0.0002108767805000],USD[0.0001452256866649] |
| 07382481 | USD[10.0000000000000000000] |
| 07382482 | CUSDT[3.0000000000000000000],DOGE[2784.2130377900000000],ETH[0.0069832500000000],ETHW[0.0069011700000000],TRX[75.1362149400000000],USD[0.0200390424250293] |
| 07382483 | DOGE[0.7156486259100733],ETH[0.0006010000000000],ETHW[0.0006010000000000],SUSHI[0.2960000100000000],USD[2823.7203389523371552] |
| 07382484 | BRZ[2.0000000000000000000],CUSDT[7.0000000000000000000],DOGE[2286.0281906619005316],ETH[0.0310495500000000],ETHW[0.0306665100000000],LINK[0.0000000068390000],LTC[0.0000000034859185],MATIC[21.1994915900000000],SHIB[1409898.6903430910664032],SOL[2.0193676556949629],SUSHI[24.1016616936662725],TRX[5.0000000000000000],UNI[0.0000000960760954],USD[0.0000022264060498],USDT[0.0000000384577703] |
| 07382485 | USD[10.0000000000000000000] |
| 07382486 | DOGE[136.5701728200000000],USD[0.0000000001098164] |
| 07382489 | BAT[0.0000000054929732],BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],DOGE[665.7666209624518491],ETH[0.0000000086745364],ETHW[0.0000000086745364],GRT[0.0000000088400000],SHIB[1.0000000000000000000],UNI[0.0000000442205093],USD[0.0050900826310883] |
| 07382490 | DOGE[1409.8915042700000000],TRX[1.0000000000000000000],USD[10.0000000007221955] |
| 07382491 | USD[10.0000000000000000000] |
| 07382492 | DOGE[0.0000000597255582],SOL[0.0000000077195258],TRX[0.0000000069940000],USD[0.0385046838080442],USDT[0.0000000064326082] |
| 07382493 | BRZ[2.0000000000000000000],CUSDT[2.0000000000000000000],USD[0.0000000097104809] |
| 07382494 | CUSDT[2.0000000000000000000],USD[12.3247995309023599] |
| 07382495 | GRT[0.0022949900000000],NFT (39009152978322120)[1],NFT (52051969540319814)2)[1],NFT (55974283929624148)8)[1],SHIB[1.0000000000000000000],USD[0.0000007295907987] |
| 07382496 | BRZ[2.0000000000000000000],CUSDT[1.0000000000000000000],GRT[1.0000000000000000000],TRX[2.0000000000000000000],USD[0.0006768344925211],USDT[1.0000000000000000000] |
| 07382497 | DOGE[4.9985276700000000],USD[0.0388991256576249],USDT[1.0000000000000000000] |
| 07382498 | USD[10.0000000000000000000] |
| 07382499 | USD[10.0000000000000000000] |
| 07382500 | DOGE[245.0956913600000000],USD[10.0000000007630912] |
| 07382501 | USD[10.0000000000000000000] |
| 07382503 | USD[10.0000000000000000000] |
| 07382507 | USD[10.0000000000000000000] |
| 07382509 | DOGE[19.5683110500000000],USD[0.0000000014255250] |
| 07382511 | USD[10.0000000000000000000] |
| 07382512 | DOGE[0.0000000014000000],ETH[0.0000000068538353],USD[2433.0371900069338959],USDT[0.0000000039181374] |
| 07382513 | USD[0.0000001083634750] |
| 07382514 | MATIC[31.0252470622773210] |
| 07382515 | DOGE[0.0308946300000000],USD[0.0000000076689086] |
| 07382516 | DOGE[1.0000000446222261],USD[0.0068531552817817] |
| 07382517 | USD[35.0000000000000000000] |
| 07382518 | DOGE[16.9766720100000000],USD[0.0000000321103640] |
| 07382519 | AUD[1.2657944718624540],BTC[0.0002358000000000],EUR[0.8096663985336575],SGD[0.0000000085645935],USD[5.8558342098852073] |
| 07382520 | DOGE[0.6030203800000000],UNI[0.0235936900000000],USD[-0.1658525950398433] |
| 07382521 | CUSDT[4.0000000000000000000],TRX[1.0000000000000000000],USD[165.4147155204436872] |
| 07382522 | BTC[0.0003228400000000],DOGE[1283.5605681900000000],ETH[0.0171167500000000],ETHW[0.0171167500000000],LTC[0.0878791200000000],USD[25.0001629795629506] |
| 07382523 | USD[0.0000802486992280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382524 | CUSDT[1.000000000000000000],DOGE[7461.993635390000000000],TRX[4843.300345690000000000],USD[454.309035250600034374] |
| 07382525 | USD[10.000000000000000000] |
| 07382527 | BTC[0.000000025078013],CUSDT[16.000000000000000000],DOGE[1.000055920000000000],LTC[0.000000013561200],SOL[0.000063359443044],TRX[1.000000009280076],USD[0.000000100684519],USDT[0.000015796902619] |
| 07382528 | USD[10.000000000000000000] |
| 07382529 | BAT[79.793932091065266], BCH[0.000000005022398],BRZ[1.000000000000000000],BTC[0.000000046150000],DOGE[0.000000072293133],ETH[0.000000050831877],GRT[0.000000020631711],SHIB[3.000000000000000000],SOL[0.000000093468696],TRX[8.000000000000000000],USD[0.000000076588821],YFI[0.000000009879276] |
| 07382530 | BAT[47.883932370000000000],BRZ[2.000000000000000000],CUSDT[21.000000000000000000],DOGE[1376.764211642931659], TRX[794.824899220000000000],USD[0.000000103323719] |
| 07382531 | DOGE[1.000000000000000000],USD[0.009564584921613] |
| 07382532 | BRZ[2.000000000000000000],DOGE[0.000000960000000000],USD[0.007763754546486] |
| 07382533 | CUSDT[4.000000000000000000],ETH[0.001820960000000000],ETHW[0.001793600000000000],SHIB[2.000000000000000000],USD[0.000004355891641] |
| 07382534 | USD[10.000000000000000000] |
| 07382535 | LINK[0.113481630000000000],LTC[0.056439960000000000],SOL[0.234890290000000000],USD[0.077271446253083] |
| 07382536 | USD[10.000000000000000000] |
| 07382537 | USD[10.000000000000000000] |
| 07382538 | CUSDT[1.000000000000000000],USD[0.000000002872015] |
| 07382539 | DOGE[36.441852500000000000],GRT[0.994920550000000000],SUSHI[0.059646090000000000],TRX[21.547057150000000000],UNI[0.003305210000000000],USD[4.126953353661555] |
| 07382540 | USD[10.000000000000000000] |
| 07382541 | BRZ[1.000000000000000000],DOGE[682.432831780000000000],USD[0.000000043093120] |
| 07382542 | BTC[0.000185458180000],LTC[0.009582710000000],USD[17.532392584952500] |
| 07382543 | BAT[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.009193452133422] |
| 07382544 | USD[10.000000000000000000] |
| 07382545 | CUSDT[1.000000000000000000],DOGE[106.109864650000000000],TRX[1.000000000000000000],USD[0.004651188220123] |
| 07382546 | TRX[82.694554450000000000],USD[0.000000009915730] |
| 07382548 | USD[10.000000000000000000] |
| 07382551 | USD[10.000000000000000000] |
| 07382552 | USD[10.000000000000000000] |
| 07382553 | USD[10.000000000000000000] |
| 07382555 | USD[10.000000000000000000] |
| 07382557 | DOGE[132.959486710000000000],USD[0.000000001925952] |
| 07382558 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[76488730.460175730000000],TRX[1584.207613450000000000],UNI[1.000000000000000000],USD[0.000000054522902] |
| 07382559 | CUSDT[1.000000000000000000],DOGE[2717.327021280000000000],TRX[1.000000000000000000],USD[10.000000004960545] |
| 07382560 | BRZ[2.000000000000000000],BTC[0.000000020439458],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000002287798662] |
| 07382561 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SUSHI[743.143075550000000000],TRX[1.000000000000000000],USD[10.898656056409286] |
| 07382562 | CUSDT[1.000000000000000000],DOGE[139.086681740000000000],USD[0.000000000635586] |
| 07382564 | BTC[0.000000088375320],DOGE[0.000000033862295],TRX[3.000000000000000000],USD[0.000000000511836] |
| 07382565 | CUSDT[1.000000000000000000],ETH[0.000000100000000],ETHW[0.000000087797925],GRT[0.000000025141330],TRX[5357.861337486564577],USD[10.000000000000000000] |
| 07382566 | SOL[1.001034380000000],USD[0.010000114875202] |
| 07382567 | CUSDT[5.000000000000000000],DOGE[4.000000000000000000],USD[0.000003080309940] |
| 07382568 | USD[10.000000000000000000] |
| 07382569 | SHIB[266827.381967210000000],USD[0.000000025372478] |
| 07382570 | USD[0.004089644027543] |
| 07382571 | USD[0.001223787994615] |
| 07382572 | USD[0.000000002270938] |
| 07382573 | USD[10.000000000000000000] |
| 07382574 | BAT[0.000000050398124],BTC[0.000000007330909],CUSDT[0.000000066766627],DOGE[0.000000004628433],NFT (29116754750052664]{1],NFT (29968027144106091]{1],NFT (32022039853926297]{1],NFT (34215562340933234]{1],NFT (34614788486542579]{2],NFT (36020056659980646]{1],NFT (38672869116963145]{1],NFT (40662537294582746]{1],NFT (42550564757028417]{1],NFT (43216488560173172]{1],NFT (46173051319742803]{1],NFT (46397054583953372]{1],NFT (46915233207778919]{1],NFT (50700438467362209]{1],NFT (51084333043081902]{1],NFT (51823301254877210]{1],NFT (52032365778804816]{1],NFT (53105132454341157]{1],NFT (56284169025458037]{1],NFT (56909001362303796]{1],SOL[0.002640284387631],USD[0.000000235190790],USDT[0.000000107517601] |
| 07382575 | CUSDT[2.000000000000000000],USD[0.001761442183771] |
| 07382576 | USD[10.000000000000000000] |
| 07382577 | DOGE[1.114210220000000000],SOL[0.001268880000000000],USD[0.002097914718861] |
| 07382578 | DOGE[174.580581680000000000],USD[0.790182002767259] |
| 07382579 | USD[1.061902210000000000] |
| 07382580 | BAT[46.766759880000000000],BRZ[1.000000000000000000],BTC[0.000002700000000],CUSDT[35.000000000000000000],DAI[15.408696170000000000],DOGE[120.062041330000000000],ETH[0.000000064366809],GRT[1.004604080000000000],SOL[0.000000100000000],TRX[9.000876750000000000],USD[4.027880505727219],USDT[1.068216560000000000] |
| 07382582 | SHIB[1.000000000000000000],TRX[0.000000081774012],USD[0.000000068652101] |
| 07382583 | USD[10.000000000000000000] |
| 07382585 | USD[0.000781218240513],USDT[1.000000042143112] |
| 07382587 | CUSDT[937.119224140000000000],DOGE[33.768956240000000000],USD[0.008504106576005002] |
| 07382588 | BTC[0.000318520000000],CUSDT[2.000000000000000000],DOGE[304.107641400000000000],ETH[0.008126660000000000],ETHW[0.008126660000000000],SUSHI[1.122631090000000000],TRX[101.053275030000000000],USD[0.000000005680380 3] |
| 07382589 | USD[10.000000000000000000] |
| 07382590 | SOL[0.005319800000000000],USD[985.197062123113340 1] |
| 07382591 | SOL[2.431707886342303 5] |
| 07382593 | CUSDT[1.000000000000000000],USD[0.000280438045430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07382594 | USD[10.000000000000000] |
| 07382595 | USD[10.000000000000000] |
| 07382597 | DOGE[183.820589630000000000],USD[0.0000000021502219] |
| 07382598 | USD[10.000000000000000] |
| 07382599 | BRZ[1.000000000000000000],BTC[0.0009713500000000],CUSDT[1022.085101080000000000],DOGE[263.535556100000000],SHIB[709537.105524800000000000],TRX[444.421074290000000000],USD[0.0200831038320130] |
| 07382600 | USD[0.0057582169529072] |
| 07382601 | USD[10.000000000000000] |
| 07382602 | USD[10.000000000000000] |
| 07382603 | USD[10.000000000000000] |
| 07382604 | BTC[0.0250826750000000],ETH[0.4858723500000000],ETHW[0.4858723500000000],SOL[1.4486225000000000],USD[4.6525935440000000] |
| 07382605 | USD[10.000000000000000] |
| 07382606 | BTC[0.0229990074204000],USD[0.0000102606404080] |
| 07382607 | USD[10.000000000000000] |
| 07382608 | USD[10.000000000000000] |
| 07382612 | CUSDT[2.000000000000000000],TRX[396.744007270000000000],USD[0.0000000020238901] |
| 07382613 | DOGE[198.027059250000000000],USD[0.0000000001456720] |
| 07382614 | USD[0.0043423298638313] |
| 07382615 | USD[10.000000000000000] |
| 07382616 | BTC[0.000000600000000],CUSDT[12.000000000000000000],DOGE[0.0063208600000000],ETH[0.0000233000000000],ETHW[0.0000233000000000],LINK[0.0000067700000000],LTC[0.0000070300000000],SHIB[8.0690775700000000000],SOL[0.0000489500000000],TRX[2.0051311100000000],USD[0.0042615168681589],USDT[0.0000000080019433] |
| 07382617 | BRZ[1.000000000000000000],BTC[0.0290655400000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.2409085300000000],ETHW[0.2407127300000000],TRX[2.000000000000000000],USD[49.8549900038974454] |
| 07382618 | BTC[0.0000320200000000],USD[0.2130456000000000],USDT[2.2666472000000000] |
| 07382620 | DOGE[15.478215480000000000],USD[0.0000000048050812] |
| 07382622 | CUSDT[1.000000000000000000],DOGE[136.655258680000000000],USD[0.0000000004150288] |
| 07382623 | USD[10.000000000000000] |
| 07382625 | USD[10.000000000000000] |
| 07382626 | BAT[1.016555500000000000],DOGE[2.000000000000000000],USD[0.0000116093717217],USDT[1.0961733700000000] |
| 07382627 | DOGE[136.667622420000000000],USD[0.0000000065166676] |
| 07382628 | CUSDT[5.000000000000000000],USD[0.0060871113907818] |
| 07382629 | BTC[0.0000091134100000],ETH[0.0000000001800000],LTC[0.0000000091655294],USD[7.3927160037262745],USDT[1.4414846500000000] |
| 07382630 | USD[0.3572523930000000],USDT[0.000000098979354] |
| 07382631 | BTC[0.0000000352200000],DOGE[0.0000004000000000],LTC[0.0000000445000000],SOL[-0.0000000088439918],USD[0.0000006533989116],USDT[0.0000000099172559] |
| 07382632 | BTC[0.0002463600000000],CUSDT[1.000000000000000000],USD[0.0000252484263644] |
| 07382633 | USD[10.000000000000000] |
| 07382636 | USD[10.000000000000000] |
| 07382637 | BAT[204.082134220000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[18807.009546010000000000],GRT[35.157845380000000000],LINK[0.000285140000000000],MATIC[1047.677428770000000000],SHIB[61366.267850250000000000],SOL[22.090386360000000000],TRX[4136.505727690000000000],USD[0.0012797876555678] |
| 07382639 | BCH[0.000000044636674],BRZ[0.000000004711058З],BTC[0.000000064707416],DOGE[0.000000063980019],ETH[0.000000096618747],ETHW[0.000000096618747],GRT[0.000000064913291],LINK[0.000000023351115],LTC[0.000000082952575],SOL[0.000000059799770],SUSHI[0.000000020786146],TRX[1.000000078198648],UNI[0.000000033509643],USD[0.000000050383261] |
| 07382640 | CUSDT[1.000000000000000000],DOGE[0.000000008644292],USD[0.0004625244418672] |
| 07382641 | DOGE[122.914630380000000000],USD[10.0000000000778336] |
| 07382643 | CUSDT[2.000000000000000000],DOGE[721.390054470000000000],MATIC[60.500965220000000000],SHIB[415668.497427000000000000],TRX[2.000000000000000000],USD[0.0000000097233763] |
| 07382644 | BTC[0.1539819700000000],DOGE[16570.118475770000000000],USD[0.0000000082793205] |
| 07382645 | CUSDT[4.000000000000000000],DOGE[332.005395100000000000],ETH[0.0825224100000000],ETHW[0.0825224100000000],TRX[2.000000000000000000],USD[0.0100367724815626] |
| 07382646 | USD[10.000000000000000] |
| 07382647 | DOGE[0.0000200400000000],GRT[0.0000000040700000],USD[0.0000000010963372] |
| 07382648 | BTC[0.0000001600000000],DOGE[333.203386990000000000],USD[0.0001397138147201] |
| 07382649 | BTC[0.0035795200000000],DOGE[2034.488884470000000000],LINK[1.2337791900000000],TRX[2.000000000000000000],USD[116.9849361263789010] |
| 07382652 | USD[10.000000000000000] |
| 07382653 | DOGE[0.0000000336000000],LINK[27.539693802950963304],SOL[50.003066760284491] |
| 07382654 | CUSDT[1.000000000000000000],DOGE[7052.328231130000000000],USD[10.0000000033185842] |
| 07382655 | BRZ[1.000000000000000000],BTC[0.0001333351288938],CUSDT[14.000000000000000000],DOGE[0.0000000211501550],USD[0.0001984462729459],USDT[1.1064225507786551] |
| 07382656 | USD[10.000000000000000] |
| 07382657 | BRZ[12.312020760000000000],SUSHI[1.000000000000000000],TRX[166.930347060000000000],USD[0.0000000028400355] |
| 07382658 | USD[10.000000000000000] |
| 07382659 | BRZ[2.000000000000000000],BTC[0.0161427300000000],DOGE[4127.362446880000000000],GRT[1.000000000000000000],MATIC[11.101980960000000000],SHIB[8.000000000000000000],SOL[0.9256555800000000],TRX[19.000000000000000000],USD[300.0005954393900675],USDT[0.0000000034793044] |
| 07382661 | BTC[0.000000005001877],USD[0.0000000089204997] |
| 07382662 | DOGE[124.519312240000000000],USD[10.0000000003618400] |
| 07382663 | USD[10.000000000000000] |
| 07382664 | USD[10.000000000000000] |
| 07382665 | USD[10.000000000000000] |
| 07382667 | AUD[0.000000005325567в],BAT[0.000069304575992],BRZ[6.504885970000000000],BTC[0.000000095391225],CUSDT[25.000000000000000],DOGE[3.000000056954427],ETH[-0.000000004413872],GRT[0.000000046220500],LINK[0.000000099400862],LTC[0.000000092182150],SHIB[0.000000077251388],TRX[6.000000012885114],UNI[0.000000021266547],USD[0.000302522199514В],USDT[0.000000058225389] |
| 07382668 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382669 | ETH[0.000572000000000],ETHW[0.000572000000000],USD[4.1614202488404601] |
| 07382670 | BTC[0.000207960000000],USD[0.0002308082902684] |
| 07382671 | DOGE[1.000000000000000],USD[2.4270855500900852] |
| 07382672 | USD[10.000000000000000] |
| 07382673 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[0.000000000902869],ETH[0.000000033239052],TRX[2.000000000000000],USD[0.0062841766500964] |
| 07382674 | USD[10.000000000000000] |
| 07382675 | CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0017229308817560],USDT[1.000000000000000] |
| 07382677 | USD[10.000000000000000] |
| 07382678 | USD[10.000000000000000] |
| 07382679 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[31.1486917757710527] |
| 07382680 | TRX[0.0017548700000000],USD[0.0000000019894355] |
| 07382681 | DOGE[2.000000000000000],USD[0.0024200593487218] |
| 07382682 | BAT[0.79448971000000000],BRZ[4.665557140000000],BTC[0.000015330000000],CUSDT[12.000000000000000],DOGE[2.733373270836000],ETH[0.000004120000000],ETHW[0.000004120000000],LINK[0.121590810000000],SHIB[163287.002357962280000],SOL[0.000722610000000],TRX[13.757883420000000],USD[0.006142239236900],USDT[0.014141328855473] |
| 07382683 | DOGE[1.000000000000000],USD[0.0060757720350096] |
| 07382684 | CUSDT[1.000000000000000],USD[0.0000000042162401],USDT[0.000000063004890] |
| 07382685 | DOGE[1.000000000000000],UNI[4.180256810000000],USD[108.9338192615263300] |
| 07382686 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[5.000000000000000],USD[0.8079652959482006],USDT[0.0000000021156400] |
| 07382687 | USD[10.000000000000000] |
| 07382688 | BCH[0.000000085809758],BTC[0.000000042291320],CUSDT[1.000000000000000],DAI[0.000000084947136],DOGE[39.210584643020415],ETH[0.000000069472028],LINK[0.000000065568832],LTC[0.000000065282928],SOL[0.000000059437298],USD[0.000000003075544] |
| 07382689 | USD[10.000000000000000] |
| 07382690 | CUSDT[1.000000000000000],USD[0.0000000929861125] |
| 07382691 | USD[0.0000000003664456] |
| 07382693 | BTC[0.000000100000000],CUSDT[2.000000000000000],DOGE[17.633396880000000],SUSHI[0.000863940000000],TRX[0.088587290000000],USD[0.0002033639380254] |
| 07382694 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[590.586984870000000],MATIC[97.097838840000000],SOL[48.377754960000000],TRX[2.000000000000000],USD[0.0036699022635043] |
| 07382696 | DOGE[326.045940200000000],USD[0.000000006214544] |
| 07382697 | USD[10.000000000000000] |
| 07382698 | BTC[0.000000084465427],DOGE[8.000000000000000],LTC[0.000000094116402],TRX[3.000000000000000],USD[0.0000420178457237] |
| 07382699 | BTC[0.000864670000000],CUSDT[4.000000000000000],DOGE[113.736964940000000],ETH[0.017876640000000],ETHW[0.017657760000000],TRX[1261.716630350000000],USD[0.0008415735666757] |
| 07382700 | USD[10.000000000000000] |
| 07382701 | USD[10.000000000000000] |
| 07382702 | BTC[0.000936600000000],USDT[0.0001956218988276] |
| 07382703 | DOGE[1.000000000000000],USD[0.0000129790080123] |
| 07382705 | BRZ[1.000000000000000],DOGE[4.000000000000000],LINK[3.703693340000000],SOL[47.564859610000000],USD[0.000002666968449] |
| 07382706 | USD[11.080708170000000] |
| 07382707 | USD[0.0000000005867685] |
| 07382708 | BAT[1.016555490000000],CUSDT[3.000000000000000],DOGE[2537.892422860000000],TRX[1710.917813850000000],USD[0.0030578248923111] |
| 07382709 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[37.6084008555097995] |
| 07382710 | USD[10.000000000000000] |
| 07382711 | USD[10.000000000000000] |
| 07382712 | DOGE[1.730307260000000],TRX[1.000000000000000],USD[0.2009422022489710] |
| 07382714 | BTC[0.0021122400000000],TRX[1.000000000000000],USD[0.0035807233649368] |
| 07382716 | BTC[0.022906570000000],CUSDT[3.000000000000000],DOGE[337.768961370000000],ETH[1.000904180000000],ETHW[1.000904180000000],GRT[1.000000000000000],MATIC[84.266167530000000],SOL[3.768694370000000],TRX[331.485926170000000],USD[0.719118436862114] |
| 07382717 | USD[10.000000000000000] |
| 07382718 | BTC[0.000038990000000],DOGE[0.543000000000000],ETHW[1.263849840000000],SOL[0.003350000000000],USD[0.0051534856000000] |
| 07382719 | BRZ[1.000000000000000],TRX[8.262371020000000],USD[0.1066459757750748] |
| 07382720 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000001000000],ETHW[1.092610960000000],SHIB[1.000000000000000],USD[50.6791939992256545] |
| 07382724 | USD[10.000000000000000] |
| 07382725 | USD[10.000000000000000] |
| 07382726 | BRZ[2.000000000000000],CUSDT[9368.839457710000000],DOGE[11381.010536990000000],TRX[1482.856885220000000],USD[0.0000000070483645],USDT[1.000000000000000] |
| 07382727 | USD[10.000000000000000] |
| 07382728 | USD[10.000000000000000] |
| 07382729 | DOGE[194.944124140000000],TRX[1.000000000000000],USD[0.0000000000214550] |
| 07382730 | DOGE[189.781805950000000],USD[0.000000005200645] |
| 07382731 | CUSDT[86.369631140000000],DOGE[1454.463023890000000],GRT[4.821445970000000],SUSHI[1.563185050000000],TRX[18.303819500000000],USD[0.0000001470928951] |
| 07382732 | BTC[0.000084570000000],DOGE[38.310947900000000],GRT[1.184326630000000],USD[0.0000170522212925] |
| 07382733 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4591.203649190000000],USD[0.0000000004908218] |
| 07382734 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2156.031821850000000],ETHW[9.513372834513980],GRT[2000.573620880000000],SOL[21.637691130000000],SUSHI[246.741710300000000],TRX[6.000000000000000],USD[0.0092278372819878],USDT[1.0847246100000000] |
| 07382735 | DOGE[3607.300438450000000],KSHIB[0.000000098149677],SHIB[236369.232492000000000],USD[0.0000000004345945] |
| 07382736 | BCH[0.038284160000000],BTC[0.006448350000000],CUSDT[15.000000000000000],DOGE[710.505423780000000],ETH[0.045500500000000],ETHW[0.044938240000000],LINK[0.863608650000000],LTC[0.079372390000000],SHIB[482409.455616860000000],SOL[0.830653780000000],SUSHI[4.410465280000000],TRX[494.820141730000000],USD[0.0001807159247771] |
| 07382737 | CUSDT[2.000000000000000],DOGE[0.0006824500000000],USD[0.0441673207324178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382738 | BTC[0.0000705000000000],ETH[0.0004420000000000],ETHW[0.0004420000000000] |
| 07382739 | USD[0.0079269761400000] |
| 07382740 | USD[10.9842881300000000] |
| 07382741 | USD[0.0000000068778990] |
| 07382742 | USD[10.0000000000000000] |
| 07382743 | SOL[0.4000000000000000],USDT[0.0000000752849420] |
| 07382744 | USD[10.0000000000000000] |
| 07382745 | USD[10.0000000000000000] |
| 07382746 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003816286048118] |
| 07382747 | DOGE[168.4855240600000000],USD[0.0000000000441432] |
| 07382748 | USD[0.0000000058194253] |
| 07382749 | USD[0.0090881791839605] |
| 07382750 | USD[10.9003479700000000] |
| 07382752 | USD[10.0000000000000000] |
| 07382753 | USD[10.0000000000000000] |
| 07382755 | SOL[0.0929987900000000],USD[0.0320145117576100] |
| 07382756 | BTC[0.0017216600000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LTC[0.0084753400000000],USD[1.6180632410177722] |
| 07382757 | USD[10.0000000000000000] |
| 07382759 | USD[10.0000000000000000] |
| 07382760 | BAT[23.2542667300000000],USD[0.0000000015288547] |
| 07382761 | CUSDT[1.0000000000000000],DOGE[161.8153136100000000],USD[0.0000000004811362] |
| 07382763 | DOGE[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0013875525113014] |
| 07382764 | BTC[0.0000009619122B],DOGE[0.9701487993722111],ETH[0.0000000014771665],SUSHI[0.0000000022396900],USD[0.0001553173819948] |
| 07382765 | BRZ[1.0000000000000000],DOGE[0.0000424099386464],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0035280011624578] |
| 07382766 | CUSDT[1.0000000000000000],DOGE[1.0000469400000000],USD[0.0045360703654620] |
| 07382767 | BTC[0.0000000075105991],CUSDT[1.0000000000000000],USD[0.0030729662608799] |
| 07382769 | DOGE[547.0165342900000000],KSHIB[1074.7094613800000000],SHIB[802119.4164084316800000],USD[0.0000000053602299] |
| 07382770 | TRX[65.8714229300000000],USD[0.0000000007160630] |
| 07382771 | USD[10.0000000000000000] |
| 07382772 | USD[10.0000000000000000] |
| 07382773 | USD[10.0000000000000000] |
| 07382775 | USD[0.0017163132618684] |
| 07382776 | USD[10.0000000000000000] |
| 07382777 | USD[10.0000000000000000] |
| 07382778 | CUSDT[2.0000000000000000],DOGE[1376.4549409000000000],SHIB[374996.8956695900000000],TRX[1.0000000000000000],USD[0.0078125497237249] |
| 07382779 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],ETHW[0.0872778300000000],SHIB[1.0000000000000000],TRX[1.0000000026160000],USD[277.6781245465682750] |
| 07382780 | USD[11.1054268500000000] |
| 07382781 | CUSDT[561.7228724600000000],GRT[1.0036779100000000],TRX[1.0763958700000000],USD[0.0003780949931719],USDT[0.0000000023716175] |
| 07382782 | USD[10.0000000000000000] |
| 07382783 | CUSDT[1.0000000000000000],USD[0.8044153556890887] |
| 07382784 | BRZ[0.0000000068834782],BTC[0.0000000080890000],DOGE[0.0000000070560000],ETH[0.0000000080000000],ETHW[1.0797826780000000],USD[0.0000007830116881],USDT[0.0000000022970700] |
| 07382785 | USD[6.6975920000000000] |
| 07382788 | USD[0.0000000072698739] |
| 07382789 | ETH[0.0000000095505940],ETHW[0.0000000095505940],USD[0.0000000014059190] |
| 07382790 | USD[10.0000000000000000] |
| 07382791 | DOGE[125.3822906000000000],USD[20.0000000003231520] |
| 07382792 | USD[10.0000000000000000] |
| 07382793 | CUSDT[59.8698714400000000],DOGE[2.0137743500000000],TRX[2.0516836700000000],USD[0.5309741214606012] |
| 07382794 | BAT[101.9419494700000000],BRZ[1.6713987700000000],CUSDT[10.0000000000000000],DOGE[658.7913960300000000],KSHIB[8148.7173511400000000],SHIB[1.0000000000000000],SOL[0.0000157200000000],SUSHI[0.0000808700000000],TRX[961.1837155600000000],USD[107.2484087535271826] |
| 07382796 | BAT[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0044033376580747] |
| 07382797 | DOGE[20.8486266600000000],USD[0.0000000080209184] |
| 07382798 | DOGE[0.0000000055114200],USD[0.0000000031393748] |
| 07382801 | DOGE[122.5675249000000000],USD[0.0000000000676680] |
| 07382803 | USD[10.0000000000000000] |
| 07382804 | TRX[0.0005630000000000],USD[807.5954677524443422],USDT[0.0000000060419990] |
| 07382806 | USD[10.9168851300000000] |
| 07382807 | TRX[169.0721370100000000],USD[0.0000000068354383] |
| 07382808 | ETH[0.0057418900000000],ETHW[0.0057418900000000],USD[0.0000076629757335] |
| 07382809 | DOGE[137.7998680100000000],USD[0.0000000003836299] |
| 07382810 | USD[37.4570378333034094] |
| 07382812 | CUSDT[9.0000000000000000],DOGE[601.8473290400000000],USD[0.0000000059930562] |

Schedule D: Creditors Who Have Claims Secured by Property - Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382813 | USD[10.0000000000000000] |
| 07382814 | CUSDT[1.0000000000000000],DOGE[1206.4359012100000000],USD[10.0000000005025762] |
| 07382815 | BTC[0.0002246900000000],USD[0.0003382323624002] |
| 07382816 | USD[10.0000000000000000] |
| 07382817 | USD[10.0000000000000000] |
| 07382818 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0044473826711974] |
| 07382819 | TRX[201.4584788000000000],USD[0.0000000001560240] |
| 07382820 | ETH[0.0000001500000000],ETHW[0.0000001500000000],USD[0.0000162749681804] |
| 07382822 | DOGE[2.0000000000000000],USD[9.5255251630331490] |
| 07382823 | USD[10.0000000000000000] |
| 07382824 | USD[10.0000000000000000] |
| 07382825 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],GRT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0055956019099622],USDT[2.0000000000000000] |
| 07382826 | MATIC[10.0909348600000000],USD[0.0000000031282844] |
| 07382827 | BAT[2.1125500700000000],DOGE[13803.8368629500000000],TRX[45500.3420393500000000],USD[12.0993905033059074] |
| 07382829 | ETH[0.0000000029184550],USD[0.0000015977019653],USDT[0.0000000097753198] |
| 07382830 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[7.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],MATIC[0.0000000016406607],SOL[0.0000001261200000],TRX[2.0000000063220000],UNI[4.0000000000000000],USD[0.0000000100117846],USDT[3158.8060889061239969] |
| 07382833 | SOL[0.0000001400000000],USD[0.0000000038043909],USDT[0.0000000031516511] |
| 07382834 | USD[10.0000000000000000] |
| 07382835 | USD[10.0000000000000000] |
| 07382836 | USD[10.0000000000000000] |
| 07382837 | USD[10.0000000000000000] |
| 07382838 | USD[10.0000000000000000] |
| 07382842 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[6.1849361800000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000000020852582] |
| 07382843 | SOL[1.0547381800000000],USD[10.0000000504380470] |
| 07382844 | USD[10.0000000000000000] |
| 07382846 | DOGE[379.5028546600000000],USD[0.0000000006760776] |
| 07382848 | USD[10.0000000000000000] |
| 07382849 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],TRX[1.0000000000000000],USD[0.0043895491762005],USDT[1.1097518100000000] |
| 07382850 | DOGE[127.7689610000000000],USD[0.0000000007545300] |
| 07382851 | USD[10.0000000000000000] |
| 07382852 | USD[10.0000000000000000] |
| 07382853 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],GRT[1.0000000000000000],TRX[6.0000000000000000],USD[0.0032842943713736],USDT[1.0000000000000000] |
| 07382854 | BCH[0.0192483000000000],USD[0.0000048627750700] |
| 07382855 | USD[10.0000000000000000] |
| 07382856 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[13894.7580386800000000],ETH[0.0488362100000000],ETHW[0.0482314400000000],SOL[7.2452205800000000],TRX[1043.3216919900000000],USD[0.0000000023915627] |
| 07382858 | USD[10.0000000000000000] |
| 07382860 | USD[10.0000000000000000] |
| 07382861 | USD[10.0000000000000000] |
| 07382862 | CUSDT[2.0000000000000000],DOGE[3954.9729313200000000],SHIB[174425.7317956200000000],USD[0.3574876322978835] |
| 07382863 | USD[10.0000000000000000] |
| 07382866 | DOGE[1981.0170000000000000],LINK[41.9000000000000000],SOL[138.1938192789450000],USD[0.0044954773448144] |
| 07382867 | USD[10.0000000000000000] |
| 07382868 | BTC[0.0012329000000000],DOGE[2.0000000000000000],USD[0.0001048929364215] |
| 07382870 | SHIB[369685.7670979600000000],USD[0.0000000000001820] |
| 07382872 | DOGE[15.5953816800000000],NFT [36697026803514617][1],USD[0.0000000062294104] |
| 07382874 | USD[10.0000000000000000] |
| 07382875 | USD[10.0000000000000000] |
| 07382877 | DOGE[0.0013064839325853],USD[0.0000802194644274] |
| 07382878 | USD[10.0000000000000000] |
| 07382880 | USD[10.0000000000000000] |
| 07382882 | BTC[0.0002125300000000],DOGE[1.0000000000000000],USD[0.0003030068632187] |
| 07382883 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0089823284723317] |
| 07382884 | BAT[8.5425177100000000],CUSDT[33.0000000000000000],DOGE[654.0106306800000000],LINK[2.8628864900000000],LTC[0.1233412800000000],SUSHI[1.0067401600000000],TRX[295.7267014100000000],UNI[0.6879669300000000],USD[0.0071900337740635],USDT[24.8601835900000000] |
| 07382885 | USD[10.0000000000000000] |
| 07382886 | DOGE[0.0000000042082278],ETH[0.0000000071232440],TRX[2.8573117500000000],USD[0.0000000020762572],USDT[0.0000000020925108] |
| 07382887 | USD[10.0000000000000000] |
| 07382888 | DOGE[126.8170505500000000],USD[0.0000000001929375] |
| 07382891 | GRT[0.0867336600000000],USD[0.0000000097362996] |
| 07382892 | DOGE[2.0000000000000000],GRT[4.8581185000000000],USD[0.5271353948589580] |
| 07382893 | BTC[0.0021342000000000],DOGE[1378.6803137900000000],USD[0.0000000091566780] |
| 07382895 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[89564.6656809300000000],LINK[2.1084898800000000],SUSHI[1.0528691200000000],TRX[2.0000000000000000],UNI[1.0542451000000000],USD[0.0000000087685430],USDT[1.0541969600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382896 | BTC[0.000000004810384],DOGE[0.1884350208362464],ETH[0.0000000034574250],USD[0.0000000117558353] |
| 07382897 | BTC[0.000227410000000],CUSDT[1.000000000000000],DOGE[5.138363250000000],TRX[1.000000000000000],USD[0.0003358543500787] |
| 07382898 | USD[10.000000000000000] |
| 07382899 | BRZ[0.000000035829258],BTC[0.0000000052881592],DOGE[0.0000000071083092],USD[0.0000000886102254] |
| 07382900 | USD[10.000000000000000] |
| 07382902 | BTC[0.0016385700000000],CUSDT[2.000000000000000],DOGE[543.4789010500000000],ETH[0.0476106900000000],ETHW[0.0470220200000000],TRX[2.0004437800000000],USD[0.0105946651858142],YFI[0.0049545200000000] |
| 07382903 | BTC[0.000000088713087],DOGE[0.0004776476518303],USD[0.2582617588229289] |
| 07382904 | USD[10.000000000000000] |
| 07382905 | USD[10.000000000000000] |
| 07382906 | BRZ[1.000000000000000],GRT[1.000000000000000],TRX[6535.3726296500000000],USD[0.0000000028108997] |
| 07382907 | BCH[0.0000000019337792],BTC[0.0000000087998340],LINK[0.0000000092869291],USD[0.0000000050997373],YFI[0.0000000041444456] |
| 07382910 | USD[0.0000001358008092] |
| 07382911 | DOGE[122.1722171300000000],USD[0.0000000030689929] |
| 07382912 | USD[10.6918697820805600] |
| 07382914 | DOGE[173.2718772600000000],USD[0.0000000022253898] |
| 07382915 | CAD[0.0000000031100708],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.2464031866893600] |
| 07382916 | BTC[0.0000000476702590],CUSDT[3.000000000000000],DOGE[0.0000000200000000],TRX[2.1428509600000000],USD[0.0052006899037805],UNI[0.2206058500000000] |
| 07382917 | ETH[0.0000000047648412],TRX[1.000000000000000],USD[0.0054870702826328],USDT[0.0000877766530584] |
| 07382919 | USD[10.000000000000000] |
| 07382920 | USD[10.000000000000000] |
| 07382921 | USD[10.000000000000000] |
| 07382922 | USD[10.000000000000000] |
| 07382924 | USD[10.000000000000000] |
| 07382926 | BTC[0.0002138400000000],DOGE[184.6207502000000000],ETH[0.0396540300000000],ETHW[0.0396540300000000],SUSHI[1.1973426200000000],TRX[1.000000000000000],USD[25.0000922345192986] |
| 07382927 | USD[0.000058048515264] |
| 07382928 | DOGE[151.6781825700000000],TRX[1.000000000000000],USD[0.0000000006515158] |
| 07382929 | USD[0.0077823067967 19] |
| 07382930 | CUSDT[7.000000000000000],DOGE[831.0985432400000000],SUSHI[121.7165240100000000],TRX[5.000000000000000],USD[0.4623867582993243] |
| 07382931 | USD[0.0044025987590503],USDT[0.0000000066333800] |
| 07382933 | BTC[0.0021877800000000],CUSDT[1.000000000000000],DOGE[1.0002934000000000],TRX[1.000000000000000],USD[0.0019347685081346] |
| 07382934 | BTC[0.0004697305760674],SHIB[2.000000000000000],USD[0.0001923569507094] |
| 07382935 | BTC[0.0000000099465200],CUSDT[1.000000000000000],DOGE[0.0000000065283644],USD[0.0010368727999041] |
| 07382936 | BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[0.9531033100000000],TRX[0.8674614100000000],USD[245.0439620372604471],USDT[1.0865463300000000] |
| 07382937 | CUSDT[4.000000000000000],TRX[667.4157052100000000],USD[0.0000000088612024] |
| 07382939 | BCH[0.0000000027756886],BTC[0.0000000027128228],CUSDT[2.000000000000000],DOGE[1.0000000019054269],ETH[0.0000000005281528],EUR[0.0000000011023604],SOL[0.0000000006503553],UNI[0.0000000027088379],USD[0.0054388337233865],USDT[0.0000000058505106] |
| 07382941 | USD[10.000000000000000] |
| 07382942 | BTC[0.0000022319400000],ETHW[0.0629370000000000],LINK[0.0800000000000000],LTC[0.0012500000000000],USDT[3.9323754000000000] |
| 07382943 | SHIB[1.000000000000000],TRX[65.3998996700000000],USD[14.0403103302962917] |
| 07382944 | DOGE[123.4456190500000000],USD[0.0000000056236635] |
| 07382945 | DOGE[3.000000000000000],USD[0.0097891080187475] |
| 07382946 | DOGE[0.0000000094187710],ETH[0.0000013652955004],ETHW[0.0000013652955004],TRX[2.000000000000000],USD[0.0054820222775083] |
| 07382947 | BAT[0.5326000000000000],BTC[0.0000000481550000],DOGE[781.5864000000000000],USD[7.0200704087630995],USDT[0.0000000089217320] |
| 07382949 | CUSDT[1.000000000000000],DOGE[3153.8784177200000000],ETH[0.0281341000000000],USD[0.0000036971387693] |
| 07382950 | USD[0.0043549133512862] |
| 07382951 | BAT[2.0670776700000000],BF_POINT[100.000000000000000],BRZ[2.000000000000000],BTC[0.0398472100000000],CUSDT[8.000000000000000],DOGE[6.0956966300000000],TRX[1.0000000034670064],USD[0.0003131569950424],USDT[1.0641175434983630] |
| 07382952 | DOGE[39.1848277000000000],USD[0.0000000004338760] |
| 07382955 | USD[0.0000000089532718] |
| 07382956 | USD[10.000000000000000] |
| 07382957 | CUSDT[1.000000000000000],DOGE[37664.3841077600000000],TRX[2.000000000000000],USD[0.0000000020846245] |
| 07382962 | CUSDT[1.000000000000000],USD[0.4774955032106754] |
| 07382963 | BCH[0.0000004719080],DOGE[0.0000000045758341],TRX[1.000000000000000],USD[0.0092994233690818] |
| 07382964 | USD[10.000000000000000] |
| 07382965 | USD[10.000000000000000] |
| 07382967 | USD[10.000000000000000] |
| 07382968 | CUSDT[1.000000000000000],DOGE[0.0000208600000000],TRX[1.000000000000000],USD[0.0093551624514980] |
| 07382969 | USD[10.000000000000000] |
| 07382970 | USD[10.000000000000000] |
| 07382972 | USD[10.000000000000000] |
| 07382974 | USD[10.000000000000000] |
| 07382976 | SUSHI[18.4260000000000000],USD[4.1086840000000000] |
| 07382978 | CUSDT[2.000000000000000],DOGE[0.0000590600000000],USD[0.0074731251753489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07382980 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[194.4590672505993328] |
| 07382981 | SOL[2.633359540000000],USD[0.000008086094872] |
| 07382982 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],GRT[1.002642710000000],SHIB[0.000000068608048],TRX[1.000000000000000],USD[0.0001536435001682],USDT[0.0004665072356428] |
| 07382984 | USD[0.0065606916447356] |
| 07382985 | USD[10.000000000000000] |
| 07382986 | USD[10.000000000000000] |
| 07382988 | DOGE[169.252506460000000],USD[0.0000000217528] |
| 07382989 | DOGE[15.424312100000000],TRX[13609.086422000000000],USD[0.0000000398272270] |
| 07382990 | BTC[0.007903670000000],SOL[11.155200000000000],USD[0.0005053515588159] |
| 07382991 | USD[10.000000000000000] |
| 07382992 | BRZ[1.000000000000000],DOGE[0.000000003452500],GBP[0.000000007523218],TRX[0.000000100000000],USD[35.2411421721925405] |
| 07382993 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1620.054858150000000],ETH[0.042509660000000],ETHW[0.042509660000000],LTC[0.936013280000000],TRX[2.000000000000000],USD[0.0000245501430559] |
| 07382996 | USD[0.0098706212886511] |
| 07382997 | USD[10.000000000000000] |
| 07382998 | SOL[0.000000002886400],USD[0.000000115693007],USDT[0.0000001094788869] |
| 07382999 | USD[10.000000000000000] |
| 07383000 | USD[0.000000038678680] |
| 07383004 | BRZ[2.000000000000000],BTC[0.017775820000000],CUSDT[16.000000000000000],DOGE[1346.613976850000000],ETH[0.196220000000000],ETHW[0.196008780000000],GRT[1.000000000000000],SOL[19.634371060000000],TRX[1.000000000000000],USD[0.0012268190678029] |
| 07383006 | USD[10.000000000000000] |
| 07383007 | BTC[0.000000091076320],DOGE[5.433388170000000],ETH[0.000000078048052],ETHW[0.000000078048052],LTC[0.000000064152359],SOL[0.000000053134121],USD[0.000000058362081] |
| 07383009 | USD[10.000000000000000] |
| 07383010 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[760109.455761620000000],TRX[1.000000000000000],USD[0.0069274104528749] |
| 07383011 | TRX[0.071375400000000],USD[0.000000057252858],USDT[0.000000037671060] |
| 07383012 | ALGO[13.290907580000000],BAT[44.041149660000000],BRZ[106.311917520000000],CAD[16.478959850000000],CUSDT[4053.207977760000000],DAI[0.000000049092075],DOGE[6459.242625090000000],ETH[0.013006070000000],ETHW[0.012841790000000],GRT[155.502560764917875],LINK[8.544068890000000],LTC[0.000000036666498],MATIC[8.571896340000000],SHIB[231922.238171920000000],SOL[2.202106490000000],TRX[4850.295077440000000],USD[0.0000000098750417] |
| 07383013 | USD[10.000000000000000] |
| 07383014 | USD[10.000000000000000] |
| 07383015 | USD[0.000009360000000],USD[9.629715666014424] |
| 07383016 | AAVE[0.000000064625863],BTC[0.000000005691669],DOGE[0.000000005487075],ETH[0.000000097423192],ETHW[0.000000097423192],GRT[0.000000088741299],LINK[0.000000062949566],LTC[0.000000011466846],MATIC[0.000000053018471],MKR[0.000000005022669],SHIB[44437.728076650000000],SOL[0.000000005528 09],SUSHI[0.000000023366372],TRX[1.000000019859328],USD[0.000000057148499],USDT[0.000000044848486],YFI[0.000000008712385 6] |
| 07383017 | USD[10.000000000000000] |
| 07383022 | USD[10.000000000000000] |
| 07383024 | CUSDT[1.000000000000000],DOGE[5530.581682210000000],SHIB[9887346.416128840000000],TRX[2.000000000000000],USD[0.000000030453030],USDT[1.0840486436689350] |
| 07383025 | USD[10.000000000000000] |
| 07383028 | USD[0.000009465809619] |
| 07383029 | BTC[0.000176870000000],USD[0.0005450033705433] |
| 07383030 | DOGE[123.445619050000000],USD[0.000000005623635] |
| 07383031 | CUSDT[1.000000000000000],DOGE[0.000004440000000],USD[14.8981932341094592] |
| 07383032 | AVAX[283.416300000000000],BTC[0.616682700000000],ETHW[0.000416000000000],MATIC[8113.880000000000000],NFT[56307646217213825][1],SOL[152.227620000000000],USD[61074.1215227150000000],YFI[0.1248750000000000] |
| 07383033 | USD[10.000000000000000] |
| 07383034 | BAT[0.000000007130000],BTC[0.000000004027070],SOL[0.000000072287190] |
| 07383035 | USD[0.8020775931077708] |
| 07383036 | BAT[3.000000000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000092115065],ETHW[0.514972790000000],GRT[2.000000000000000],TRX[6.000000000000000],USD[1791.4416911680795396],USDT[3.000000000000000] |
| 07383037 | USD[10.000000000000000] |
| 07383039 | AAVE[0.002557500000000],BTC[0.000014520000000],USD[4.3286504969794863],USDT[0.000000000986472] |
| 07383041 | CUSDT[1.000000000000000],DOGE[73.635012880000000],USD[0.000000034612392] |
| 07383042 | CUSDT[3.000000000000000],USD[0.0021323875103327] |
| 07383043 | TRX[1.000000000000000],USD[0.000000073707282],USDT[1.000000000000000] |
| 07383044 | USD[10.000000000000000] |
| 07383049 | BRZ[3.000000000000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[0.0018045992562990] |
| 07383050 | USD[10.000000000000000] |
| 07383051 | GRT[5.804049210000000],USD[0.000000100447132] |
| 07383054 | USD[0.3453040000000000] |
| 07383055 | USD[10.000000000000000] |
| 07383056 | DOGE[102.084689180000000],USD[0.0000000019750972] |
| 07383058 | DOGE[34.415294954490000],TRX[138.415620388106426],USD[0.000000003176370] |
| 07383059 | DOGE[33.940525940000000],USD[0.000000025042018] |
| 07383060 | SHIB[2121.365920070000000],USD[0.000000007243078],USDT[0.0000000045482843] |
| 07383061 | DOGE[30.613569250000000],SOL[0.075138440000000],USD[1.5000000807028809] |
| 07383062 | DOGE[1.000000000000000],USD[0.0098634950044331] |
| 07383064 | BTC[0.000000036621476],DOGE[7395.068796710663638],TRX[0.000000082146896],USD[0.000000026672950] |
| 07383065 | BTC[0.000412720000000],CUSDT[1.000000000000000],USD[0.0001598788593828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383066 | USD[10.0000000000000000] |
| 07383067 | DOGE[152.1156163800000000],USD[0.0000000004554814] |
| 07383069 | USD[10.0000000000000000] |
| 07383071 | ETH[0.0009272000000000],ETHW[0.0009272000000000],USD[0.0001110212397360] |
| 07383073 | CUSDT[3.0000000000000000],DOGE[0.4371865600000000],TRX[1.0000000000000000],USD[0.0155226294210830] |
| 07383074 | USD[10.0000000000000000] |
| 07383077 | CUSDT[1.0000000000000000],DOGE[654.1548935400000000],TRX[212.4521159400000000],USD[0.0000000191642270] |
| 07383078 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0004594893982019] |
| 07383079 | USD[10.0000000000000000] |
| 07383080 | SHIB[81.0315713500000000],USD[0.0000000032535336] |
| 07383083 | USD[10.0000000000000000] |
| 07383084 | ETH[0.0046639700000000],ETHW[0.0046639700000000],USD[0.0000156089897220] |
| 07383085 | AUD[0.0042738005030116],AVAX[1.6004922867494434],BAT[0.0000000070191256],BCH[0.0000000077508806],BRZ[37.7899848551892327],BTC[0.0000000022880000],CAD[0.0000000142696134],CHF[0.0000000104567685],CUSDT[0.0000000006300000],DOGE[1.0000000048353599],ETH[0.0000000837255],EUR[0.0001282743473280],GBP[0.0000000072153042],GRT[0.0000000311441106],KSHIB[150.3995645295511220],LINK[0.0000000723160025],LTC[0.0000008800000000],MATIC[0.0000000642532280],MKR[0.0323056496620000],NFT (293120735194970192)[1],NFT (423179266348997904)[1],SHIB[727195.2244121206537454],SOL[0.0000000073400000],SUSHI[0.0000000494387061],TRX[55.2127048460010420],UNI[0.0000000353115536],USD[0.0004776903146887],USDT[0.0000000103985171] |
| 07383086 | BCH[0.0035836491400000],BTC[0.0000961000000000],CUSDT[111.7881725523477990],DOGE[0.5882554359641265],ETH[0.0012272818996030],ETHW[0.0012136018996030],GRT[0.6287295150000000],LTC[0.0147115052950000],TRX[36.9222940500000000],UNI[0.0921716016403070],USD[0.0000000072214545],USDT[1.2387749800000000] |
| 07383087 | USD[10.0000000000000000] |
| 07383088 | CUSDT[3.0000000000000000],TRX[177.3412782100000000],USD[0.0028296972248202] |
| 07383089 | SOL[155.6758000000000000],USD[0.9707777500000000] |
| 07383090 | USD[10.0000000000000000] |
| 07383091 | USD[0.0000000028012878] |
| 07383092 | USD[0.0000000327203650] |
| 07383093 | BCH[0.0000000090324992],CUSDT[3.0000000000000000],DOGE[1.0274032980863623],ETH[0.0000021441591040],ETHW[0.0000021441591040],GRT[0.0000000001984501],TRX[1.0000000000000000],USD[0.0089112725291647] |
| 07383094 | BTC[0.0000000081272400],ETH[0.0000000364273000],ETHW[0.0000000071284300],TRX[0.0000020116253200],USD[44.0780985250710661],USDT[0.0000000082002537] |
| 07383096 | USD[10.0000000000000000] |
| 07383097 | DOGE[0.0000307400000000],USD[0.0087241428191054] |
| 07383098 | SOL[0.0796134738540116],USD[0.0000000018333496] |
| 07383099 | USD[10.0000000000000000] |
| 07383100 | BRZ[1.0000000000000000],BTC[0.0002100500000000],CUSDT[5.0000000000000000],DOGE[85.2140195100000000],ETH[0.0177570200000000],ETHW[0.0177570200000000],LINK[0.3031787800000000],LTC[0.0740841700000000],USD[0.0003343554667210] |
| 07383101 | DOGE[987.8160014600000000],USD[0.0000000005041881] |
| 07383103 | CUSDT[1.0000000000000000],DOGE[405.3321563900000000],TRX[1.0000000000000000],USD[0.0039420869210649] |
| 07383104 | USD[10.0000000000000000] |
| 07383105 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0043565854533256] |
| 07383106 | USD[10.0000000000000000] |
| 07383107 | USD[10.0000000000000000] |
| 07383108 | CUSDT[1.0000000000000000],DOGE[1923.2577170231549400],TRX[1.0000000000000000],USD[0.0001385529265090] |
| 07383110 | USD[10.0000000000000000] |
| 07383111 | USD[10.0000000000000000] |
| 07383112 | USD[10.0000000000000000] |
| 07383113 | USD[10.0000000000000000] |
| 07383114 | DOGE[1.0000000000000000],USD[32.1255478132576293] |
| 07383115 | USD[10.0000000000000000] |
| 07383116 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0099706120934818] |
| 07383118 | BTC[0.0001955000000000],USD[0.0002475642022450] |
| 07383120 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0003684706037157] |
| 07383121 | USD[10.0000000000000000] |
| 07383122 | USD[17.7895276073129945] |
| 07383123 | USD[10.0000000000000000] |
| 07383125 | BTC[0.0000000096813760],DOGE[0.0101808700000000],SHIB[39186.1544629300000000],USD[13.3216152997562008] |
| 07383126 | USD[0.0000005226265858] |
| 07383128 | CUSDT[1.0000000000000000],DOGE[917.1179809100000000],TRX[1.0000000000000000],USD[0.0065719646364928] |
| 07383129 | CUSDT[1.0000000000000000],ETH[0.0000000098462060],ETHW[0.0000000098462060],SOL[0.0000000018592276],TRX[3.0000000000000000],USD[0.0000000122389092] |
| 07383130 | USD[10.0000000000000000] |
| 07383131 | DOGE[0.0000000037964866],ETH[0.0000000080372488],ETHW[0.0000000080372488],TRX[0.4719097524286100],USD[0.0051870761859166],YFI[0.0000000059566153] |
| 07383132 | USD[10.0000000000000000] |
| 07383133 | DOGE[154.0610805500000000],USD[0.0000000001253200] |
| 07383134 | USD[10.0000000000000000] |
| 07383135 | DOGE[0.6440000000000000],USD[0.0024475260000000] |
| 07383136 | DOGE[29989.5560000000000000],USD[0.3100825820000000] |
| 07383137 | USD[10.0000000000000000] |
| 07383138 | BRZ[1.0000000000000000],BTC[0.0376075900000000],LTC[1.5524334700000000],SHIB[5056359.7264570382420000],USD[0.0002227675614950] |
| 07383139 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383140 | USD[10.000000000000000] |
| 07383141 | CUSDT[4.000000000000000],DOGE[1.000038490000000],USD[0.0001881347541533] |
| 07383143 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0076669339634859] |
| 07383144 | ETH[0.005328810000000],ETHW[0.005328810000000],TRX[1.000000000000000],USD[0.0000106590448243] |
| 07383146 | ETH[0.000000001040000],USD[0.0015356873291500],USDT[0.0000275910870115] |
| 07383147 | CUSDT[475.948783940000000],DOGE[1444.190350980000000],TRX[769.505740570000000],USD[0.0000000332596699] |
| 07383148 | DOGE[1.000000000000000],TRX[125.606207640000000],USD[0.0031698924394777] |
| 07383149 | USD[10.000000000000000] |
| 07383150 | BRZ[5.000000000000000],CUSDT[4.000000000000000],TRX[5.000000000000000],USD[0.0068985329451938],USDT[1.000000006533800] |
| 07383151 | USD[10.000000000000000] |
| 07383152 | BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[2.000000000000000],ETH[0.000000053960735],TRX[6.000000000000000],USD[0.0034906325262161] |
| 07383153 | CUSDT[1.000000000000000],USD[0.0067246951878756] |
| 07383154 | USD[10.000000000000000] |
| 07383155 | BTC[0.001069000000000],CUSDT[3.000000000000000],DOGE[110.761737470000000],ETHW[0.014059110000000],SHIB[20925.879681940000000],SUSHI[0.693095790000000],TRX[1.000000000000000],USD[21.875853601616371] |
| 07383156 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000079717105],ETHW[0.000000047270259],USD[0.0000000076754400] |
| 07383157 | BTC[0.000184740000000],DOGE[1.000000000000000],USD[0.0004351872954202] |
| 07383158 | CUSDT[1.000000000000000],DOGE[186.859515650000000],USD[0.0000000001424090] |
| 07383159 | USD[10.000000000000000] |
| 07383160 | USD[10.000000000000000],USD[0.0079438056071549] |
| 07383161 | AVAX[0.024565700000000],BCH[0.000180320000000],BTC[0.000026900000000],CUSDT[3.000000000000000],DOGE[0.097261500000000],KSHIB[99.814575980000000],LINK[0.000001250000000],LTC[0.002507880000000],MATIC[0.509329530000000],MKR[0.003751200000000],PAXG[0.000031920000000],SHIB[3.000000000000000],SOL[0.009777600000000],TRX[10.652283900000000],USD[-1.4441412424031422],USDT[0.0075092900000000] |
| 07383162 | BTC[0.000000040658751],CUSDT[2.000000000000000],DOGE[791.105956809273265],KSHIB[0.000000019224108],SHIB[0.000000039670000],TRX[2.000000017750000],USD[63.2300784881674657] |
| 07383164 | CUSDT[4.000000000000000],DOGE[2242.273492230000000],USD[0.0021800101775906] |
| 07383167 | CUSDT[1.000000000000000],DOGE[0.000703530000000],SHIB[151020.083888330000000],USD[14.1453464623546732] |
| 07383168 | USD[10.000000000000000] |
| 07383169 | USD[0.0013679788948750] |
| 07383170 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[2435.467605337935809] |
| 07383171 | USD[10.000000000000000] |
| 07383172 | SOL[0.091911440000000],YFI[0.000860000000000] |
| 07383174 | USD[10.000000000000000] |
| 07383175 | CUSDT[1.000000000000000],USD[73.4793068896667128] |
| 07383177 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[5.4867858934864812] |
| 07383178 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000060100000000],TRX[2.000000000000000],USD[0.0049713039909294] |
| 07383179 | SHIB[4189359.028068700000000],TRX[1.000000000000000],USD[0.0000000001310] |
| 07383180 | USD[10.000000000000000] |
| 07383181 | CUSDT[0.982668400000000],DOGE[1.000000000000000],USD[0.0007468406039898] |
| 07383182 | USD[10.000000000000000] |
| 07383183 | DOGE[3.377258350000000],USD[0.0000000083826851] |
| 07383185 | CUSDT[8.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0030338698366827] |
| 07383186 | USD[10.000000000000000] |
| 07383187 | USD[10.000000000000000] |
| 07383188 | USD[10.000000000000000] |
| 07383190 | BTC[0.348917600000000],SHIB[26001084.810288330000000],TRX[1.000000000000000],USD[0.0001884126007439] |
| 07383191 | USD[10.000000000000000] |
| 07383193 | BTC[0.000000073958242],DOGE[1.000010420000000],USD[0.0000000077120272] |
| 07383194 | USD[10.000000000000000] |
| 07383195 | SHIB[4065867.046147590000000],TRX[1.000000000000000],USD[0.0000000004241159] |
| 07383196 | USD[10.000000000000000] |
| 07383197 | BRZ[4.000000000000000],CUSDT[4.000000000000000],ETH[0.723705520000000],ETHW[0.723401460000000],LTC[3.118197720000000],SHIB[1.000000000000000],TRX[5406.729178440000000],USD[103.5501328923779372] |
| 07383198 | USD[10.000000000000000] |
| 07383200 | USD[10.000000000000000] |
| 07383201 | BTC[0.000000068657258],USD[0.0000000045251573] |
| 07383202 | USD[10.000000000000000] |
| 07383203 | DOGE[0.000000860332791],USD[0.0000000139591912] |
| 07383204 | CUSDT[3.000000000000000],DOGE[116.927655670000000],USD[0.0025100719672060] |
| 07383205 | USD[10.000000000000000] |
| 07383206 | CUSDT[2.000000000000000],DOGE[22.429539760000000],SUSHI[28.281932785040000],USD[0.0000000030661425] |
| 07383208 | USD[10.000000000000000] |
| 07383210 | BTC[0.218692045000000],DOGE[58482.254150000000000],ETH[3.778407100000000],ETHW[1.780307100000000],GRT[1644.084450000000000],LINK[18.482425000000000],PAXG[0.275138370000000],SOL[126.080110000000000],SUSHI[34.966750000000000],TRX[17407.447200000000000],UNI[17.783090000000000],USD[10.3524060000000000],WBTC[0.009590800000000],YFI[0.030970550000000] |
| 07383211 | USD[10.000000000000000] |
| 07383213 | CUSDT[1.000000000000000],USD[0.5648284387971488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383214 | USD[10.0000000000000000] |
| 07383215 | BTC[0.0002067500000000],DOGE[0.0066992700000000],USD[0.0000000024833090] |
| 07383216 | BAT[6.8154707700000000],CUSD[5.0000000000000000],DOGE[1.0059441000000000],GRT[5.0717281800000000],LTC[0.0000047000000000],SOL[0.0166736400000000],SUSHI[0.0008954700000000],TRX[20.3525764100000000],UNI[0.0000224500000000],USD[0.0018748965141665] |
| 07383217 | BRZ[0.0000648500000000],DOGE[512.9426683400000000],SHIB[90121.5903728600000000],USD[0.0000440127821040] |
| 07383219 | SUSHI[0.4480000000000000],USD[1.6126112000000000] |
| 07383220 | USD[10.0000000000000000] |
| 07383221 | BTC[0.0000057400949],CUSD[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000893332801],TRX[0.0002628900000000],USD[0.0001783249755965],USDT[0.0000000022571646] |
| 07383222 | USD[10.0000000000000000] |
| 07383224 | BAT[56.2181067897391451],BCH[0.0230747500000000],BRZ[1.0000000000000000],BTC[0.0071810074871000],CUSD[73.0000000000000000],DOGE[74.2156389300000000],ETH[0.0078529500000000],ETHW[0.0077571900000000],EUR[50.0486014800000000],GBP[42.3351534700000000],GRT[18.4436420200000000],LTC[0.0485058600000000],MATIC[8.5764411800000000],SHIB[1.0000000000000000],SOL[1.2419397500000000],SUSHI[1.7441375500000000],TRX[792.0338957739285034],USD[0.0000000124104928] |
| 07383225 | BRZ[3.0000000000000000],CUSD[10.0000000000000000],TRX[4.0000000000000000],USD[0.5889148526743499],USDT[1.0000000000000000] |
| 07383227 | USD[10.0000000000000000] |
| 07383228 | USD[10.0000000000000000] |
| 07383229 | TRX[1.0000000000000000],USD[0.0020875099128426] |
| 07383230 | DOGE[132.6312014300000000],USD[0.0000000005342328] |
| 07383231 | ETH[0.0000001000000000],ETHW[0.0000000899984023],SHIB[106579.8895413100000000],USD[0.0000000064167466],USDT[0.0000000097152968] |
| 07383232 | DOGE[243.3837142300000000],USD[10.0000000012531073] |
| 07383233 | CUSD[1.0000000000000000],DOGE[2211.9500856500000000],USD[0.0000000004880014] |
| 07383234 | USD[10.0000000000000000] |
| 07383235 | USD[10.0000000000000000] |
| 07383236 | USD[10.0000000000000000] |
| 07383237 | USD[0.0000000004872820] |
| 07383240 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSD[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000423000000000],ETHW[0.0000042278002487],GRT[1.0000000000000000],NFT[45747763308698003T1],SHIB[452072.2137705900000000],TRX[5.0000000000000000],USD[0.0039545753088769],USDT[0.0000000194565972] |
| 07383241 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSD[78.0000000000000000],DOGE[13253.0408695600000000],TRX[1.0000000000000000],USD[0.0000000193979625] |
| 07383242 | BTC[0.0000000046127120],CUSD[1.0000000000000000],DOGE[74.1831370672740188],ETH[0.0000000007695898],GRT[0.0000000005060000],LTC[0.0000000083831272],USD[0.0006951915968452] |
| 07383244 | SOL[0.0013595400000000],USD[0.0031645593698690],USDT[0.0000000021448840] |
| 07383245 | USD[0.0000000026327656] |
| 07383246 | BF_POINT[300.0000000000000000],ETH[0.0019794600000000],ETHW[0.0019520800000000],SOL[0.0000000894200000],TRX[0.0000007296000],USD[0.0000646678736368],USDT[0.0000000044931245] |
| 07383247 | BRZ[1.0000000000000000],CUSD[10.0000000000000000],DOGE[6038.9364104800000000],SHIB[63988.3347593900000000],USD[0.0355296586954924] |
| 07383248 | CUSD[5.0000000000000000],DOGE[2592.7301129100000000],GRT[1.0000000000000000],LTC[0.5125320500000000],TRX[3.0000000000000000],USD[0.0019505220175882] |
| 07383249 | TRX[224.0148942700000000],USD[0.0000000000236752] |
| 07383250 | BTC[0.0000000664100953],DOGE[0.0000000039941592],NFT[451450421577297836],TRX[1.0000000000000000],USD[0.0004708712844244] |
| 07383251 | AAVE[0.0000000038220949],AVAX[0.9855627689214255],BCH[0.0002860980363064],BTC[0.0000360922749187],DOGE[0.3698331822642184],ETH[0.3435855050017438],ETHW[0.0029617231373976],GRT[0.9440776183772327],LINK[0.0000000088387782],LTC[0.0059205394316996],MATIC[0.5694054425583673],NEAR[0.0250000000000000],SHIB[3000.0000000000000000],SOL[0.0032851989262083],SUSHI[0.3501730298112995],TRX[0.0958249514833996],UNI[0.0156535816671176],USD[0.0067406788332689],USDT[0.1782599891471517],YFI[0.0000000050000000] |
| 07383253 | BRZ[1.0000000000000000],CUSD[5.0000000000000000],DOGE[1.0000000000000000],SHIB[3468194.6653776200000000],USD[0.1165463167145779],USDT[0.0000000085772324] |
| 07383254 | USD[10.0000000000000000] |
| 07383255 | USD[10.0000000000000000] |
| 07383256 | BAT[1.0000000000000000],CUSD[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029005775564173] |
| 07383257 | BAT[3.2402117200000000],BRZ[1.0000000000000000],CUSD[2.0000000000000000],DOGE[152687.3210053802983700],GRT[1.0036178900000000],SHIB[1.0000000000000000],TRX[12.2128483800000000],USD[0.0000004855964714],USDT[2.1614769800000000] |
| 07383258 | USD[10.0000000000000000] |
| 07383259 | CUSD[1.0000000000000000],DOGE[1.9206577900000000],USD[0.0028795880352967] |
| 07383260 | USD[10.0000000000000000] |
| 07383261 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0015107690176716],USDT[0.0000000093117124] |
| 07383262 | DOGE[121.5911613900000000],USD[0.0000000002112802] |
| 07383263 | USD[10.0000000000000000] |
| 07383264 | USD[10.0000000000000000] |
| 07383265 | USD[10.0000000000000000] |
| 07383267 | CUSD[2.0000000000000000],DOGE[2519.2389453000000000],USD[0.0000000065962135] |
| 07383268 | USD[0.0000000030689929] |
| 07383269 | DOGE[18041.5439587149755792],SOL[2.6057677700000000],TRX[13632.1625207400000000],USD[0.0000011169844869],USDT[0.0000000007595392] |
| 07383270 | USD[0.0066651013027318] |
| 07383271 | CUSD[2.0000000000000000],GRT[4.7047167000000000],MATIC[0.0002394508370096],TRX[1.0000000000000000],USD[0.0000000038661886] |
| 07383273 | BTC[0.0039120700000000],USD[0.0005653504330034] |
| 07383275 | DOGE[124.3954072200000000],USD[0.0000000001647196] |
| 07383276 | BRZ[1.0000000000000000],DOGE[3907.2777742507170990],TRX[1.0000000000000000],USD[0.5257539023323430] |
| 07383277 | USD[9.9696350744681488] |
| 07383278 | USD[0.8987507420762990] |
| 07383279 | SOL[1.1413848500000000],USD[0.0000000028027170] |
| 07383280 | USD[10.0000000000000000] |
| 07383284 | CUSD[1.0000000000000000],USD[0.0000000067105723] |
| 07383285 | DOGE[120.2208197200000000],USD[0.0667972403527424] |
| 07383286 | BTC[0.0167583000000000],CUSD[1.0000000000000000],DOGE[12.4012663000000000],SHIB[53.0000000000000000],TRX[13.0750097400000000],USD[591.2700320439797579] |
| 07383287 | USD[0.0000000005796817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383288 | BAT[38.560115370000000000],BRZ[1.000000000000000000],BTC[0.001880530000000],CUSDT[2827.573767440000000],DAI[29.760837440000000000],DOGE[5389.768590150000000],ETH[0.217128510000000],ETHW[0.217128510000000],GRT[38.812102500000000],LINK[1.789415590000000],LTC[1.790501500000000],SOL[14.763823930000000000000],SUSHI[2.397294490000000000],TRX[834.614310580000000000],UNI[2.003976150000000000],USD[0.000161165905817],USDT[25.430797475432802] 0] |
| 07383289 | USD[10.00000000000000000] |
| 07383290 | BCH[0.050763820000000000],CUSDT[1.000000000000000],DOGE[246.753985510000000],LTC[0.173784790000000000],SHIB[336.130531320000000],SUSHI[0.680873680000000],TRX[201.768460190000000000],USD[0.000016171281673] |
| 07383291 | SOL[0.000000015995302],USD[0.099390416078965] |
| 07383292 | USD[10.00000000000000000] |
| 07383294 | CUSDT[4.000000000000000000],DOGE[847.820212601711631 6],TRX[47.326794090000000000],USD[0.005153440181444] |
| 07383295 | USD[10.00000000000000000] |
| 07383296 | BTC[0.000000765479844],SHIB[86.643466300000000],SOL[0.000062350000000],USD[0.054619794871819] |
| 07383297 | USD[0.000000057200343] |
| 07383298 | BTC[0.000000017500000],DOGE[1.000045240000000],USD[0.036286087801394 0] |
| 07383299 | BRZ[1.000000000000000000],CUSDT[7.000000000000000],USD[0.069824171316949] |
| 07383303 | DOGE[28.943852420000000000],USD[0.000000029349458] |
| 07383304 | SHIB[1259.798086120000000000],USD[0.000000060293769] |
| 07383305 | USD[10.00000000000000000] |
| 07383306 | USD[10.00000000000000000] |
| 07383307 | USD[10.00000000000000000] |
| 07383308 | DOGE[2470.765440200000000000],USD[210.000000001401300] |
| 07383309 | BTC[0.000000065967924],CUSDT[1.000000000000000],USD[0.000000713232265] |
| 07383310 | BCH[0.008184500000000],DOGE[49.912000000000000000],ETHW[0.583000000000000],LINK[0.271190000000000000],SUSH[4.758225000000000000],USD[0.000000106421120],USDT[0.000000055314150] |
| 07383311 | DOGE[0.000000017015499],TRX[0.000000017720682],USD[0.000000078325671],USDT[0.000000074241803] |
| 07383312 | USD[10.00000000000000000] |
| 07383313 | USD[0.006799302112130 1],USDT[0.000000086517683] |
| 07383315 | DOGE[0.000000009229100 2],LTC[0.000000062908325],SOL[0.000000075662744],TRX[0.000000097200000],USD[56.419023075051611 9] |
| 07383316 | DOGE[308.490574570000000000],TRX[115.434436330000000],USD[0.000000873035162] |
| 07383318 | USD[10.00000000000000000] |
| 07383319 | USD[10.00000000000000000] |
| 07383320 | USD[10.00000000000000000] |
| 07383321 | BRZ[0.000000006952538],CUSDT[24.026200990000000],DOGE[0.000000059892071],ETH[0.000000047430860],TRX[0.000000005528693],USD[0.000000078738923] |
| 07383323 | DOGE[137.541497980000000000],USD[0.000000006697666] |
| 07383324 | DOGE[191.932685360000000000],USD[0.000000004474240] |
| 07383325 | USD[10.00000000000000000] |
| 07383326 | USD[10.00000000000000000] |
| 07383327 | USD[10.00000000000000000] |
| 07383328 | BTC[0.000001100000000],ETH[0.000000071024720],USD[0.006545954364230] |
| 07383329 | USD[10.00000000000000000] |
| 07383330 | USD[10.00000000000000000] |
| 07383332 | BAT[5.000000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DAI[0.000000021148912],DOGE[1.000000000000000],SOL[0.000000005441 9236],TRX[0.000000072660043],USD[0.716776865500646 1],USDT[1.000000000000000] |
| 07383333 | BRZ[1.000000000000000000],USD[62.458828309509199 0] |
| 07383334 | USD[10.00000000000000000] |
| 07383335 | USD[10.00000000000000000] |
| 07383336 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[435.760059267192813 8],USDT[0.000000007164016 0] |
| 07383338 | BRZ[1.000000000000000000],DOGE[1690.292422400000000000],USD[110.567512970668148 2] |
| 07383339 | USD[10.00000000000000000] |
| 07383340 | BRZ[1.000000000000000000],BTC[0.003200900000000],CUSDT[4.000000000000000],DOGE[226.940168840000000000],ETH[0.011197310000000],ETHW[0.011060510000000],SUSHI[0.285406170000000],TRX[4.000000000000000],USD[8.680052547227848 2],USDT[0.000000018031480] |
| 07383341 | BTC[0.000000060723855],CUSDT[8.000000000000000],DOGE[2.000000000000000],ETH[0.000000100000000],GRT[1.000000000000000],LTC[0.000000019849466],MATIC[0.000000007333270],NFT[349861545553443381](1),NFT [467223533325595321](1),SHIB[3.000000000000000000],SOL[0.000000100000000],TRX[4.010090420000000],USD[0.000162493544357 7] |
| 07383343 | CUSDT[1.000000000000000000],USD[0.000144324314124 8] |
| 07383345 | USD[10.00000000000000000] |
| 07383347 | CUSDT[1.000000000000000000],DOGE[0.957523460000000],TRX[1.000000000000000],USD[0.000000027521694] |
| 07383348 | DOGE[2198.194019320712200 7],USD[0.000000090165400],USD[0.000000029760200] |
| 07383349 | USD[10.00000000000000000] |
| 07383351 | USD[10.00000000000000000] |
| 07383352 | TRX[0.000031400000000],USD[0.009567866433664 4] |
| 07383353 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETHW[0.130263920000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010310623400542 2] |
| 07383354 | DOGE[134.136039160000000000],USD[0.000000000957912] |
| 07383356 | USD[10.00000000000000000] |
| 07383357 | USD[10.00000000000000000] |
| 07383358 | CUSDT[1.000000000000000000],SHIB[8711091.631004107087793 5],TRX[1.000000000000000],USD[0.000000003460114] |
| 07383359 | USD[10.00000000000000000] |
| 07383361 | BAT[15.536133750000000000],BRZ[2.000000000000000],BTC[0.000000700000000],CUSDT[41.000000000000000],ETH[0.000000472000000],ETHW[0.517178090000000],SHIB[1391709.528451270000000],SOL[0.000076050000000],TRX[2.000000000000000],USD[604.196316867000158 9],USDT[0.001934353268184] |
| 07383362 | DOGE[0.004149150000000000],SHIB[1383193.160234030000000000],USD[0.000000093469233],USDT[0.000000024808900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383364 | TRX[0.000000066960000],USD[0.007589296558451],USDT[0.000000183006348] |
| 07383365 | CUSDT[2.000000000000000],DOGE[7438.442726970000000],USD[0.000000093779983] |
| 07383367 | BTC[0.000000055800000],TRX[0.000000048007558],USD[0.000000062300544],USDT[0.000000136639536] |
| 07383368 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 07383370 | AUD[0.000076336104828],BCH[0.000000051550000],BRZ[1.002204060810152 6],BTC[0.000000010118316],CUSDT[3.000000000000000],DAI[0.000000020160000],DOGE[0.000000007834444],GRT[0.000000067480000],PAXG[0.000000089900000],SOL[0.000000073350000],SUSHI[0.000000058404056],TRX[5.000000000000000],USD[0.005922873032904] |
| 07383372 | DOGE[176.445076350000000],USD[0.000000001744390] |
| 07383374 | DOGE[0.000027940000000],USD[0.008189911700616 1] |
| 07383376 | CUSDT[1.000000000000000],ETH[0.000000047233856],USD[0.001226015355182 9] |
| 07383377 | BTC[0.000130400000000],CUSDT[1.000000000000000],DOGE[0.974989130000000],USD[0.002644423271954 0] |
| 07383378 | BTC[0.000000080529383],SOL[0.000000013961519],USD[0.886159361380950 6] |
| 07383380 | USD[10.000000000000000] |
| 07383381 | USD[10.000000000000000] |
| 07383383 | USD[0.007518658519769 8] |
| 07383387 | USD[10.000000000000000] |
| 07383388 | DOGE[122.599622000000000],USD[0.000000000689600] |
| 07383389 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[0.052722210000000 0],MATIC[234.125518360000000],SOL[17.259580460000000],SUSHI[26.942284720000000],TRX[1.000000000000000],USD[1.220034422647318] |
| 07383390 | USD[10.000000000000000] |
| 07383391 | ETH[0.005460360000000],ETHW[0.005460360000000],USD[0.000008790638368 0] |
| 07383392 | USD[10.000000000000000] |
| 07383393 | BRZ[5.000000000000000],CUSDT[6.000000000000000],TRX[4.000000000000000],USD[0.009034067698740] |
| 07383394 | DOGE[0.450700000000000],USD[0.096111898625000 0] |
| 07383395 | BTC[0.000065850000000],DOGE[2230.044000000000000] |
| 07383397 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[3.000548000000000],TRX[2.000000000000000],USD[0.007352089098257] |
| 07383398 | USD[10.000000000000000] |
| 07383399 | BTC[0.000106280000000],USD[0.001193336635480] |
| 07383400 | DOGE[294.541399440000000],USD[86.797400223594784] |
| 07383401 | CUSDT[1.000000000000000],DOGE[591.533201460000000],TRX[1.000000000000000],USD[0.000000009589944] |
| 07383402 | USD[10.000000000000000] |
| 07383403 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.143569130000000],ETHW[0.143569130000000],TRX[500.003879970000000],USD[0.001916842028788 7] |
| 07383404 | USD[10.000000000000000] |
| 07383405 | DOGE[52.787210680000000],USD[0.000000041170052] |
| 07383406 | DOGE[137.193105880000000],USD[0.000000001310352] |
| 07383408 | BTC[0.000000001113320],CUSDT[0.000000289639052],DOGE[0.000000019234579],ETH[0.000000200000000],ETHW[0.000000087352899],TRX[0.000000068625978],USD[0.000000069788779] |
| 07383409 | USD[10.000000000000000] |
| 07383411 | CUSDT[952.191099200000000],TRX[227.182344840000000],USD[0.000000002126839] |
| 07383415 | USD[0.000153577982830 4] |
| 07383416 | USD[137.165330310000000],USD[0.000000000419368] |
| 07383419 | BF_POINT[300.000000000000000],BTC[0.000000081627256],CAD[0.000000095305506],DOGE[0.000000087874734],ETH[0.000000009360000],SHIB[0.000000059010746],SOL[0.000000082150105],USD[0.002851690326470],USDT[0.000000002131690] |
| 07383420 | USD[10.000000000000000] |
| 07383422 | AAVE[0.000000025450130],AUD[0.000000127957480],BAT[0.000000070598858],BCH[0.000000096682589],BF_POINT[200.000000000000000],BRZ[0.000000007870368],BTC[0.000000016003765],CAD[0.000000073490000],CUSDT[0.000000074033640],DAI[0.000000001175003 7],DOGE[0.000000067804109],ETH[0.000000030478 4 98],GBP[0.000000001211090],LINK[0.000000075007740],LTC[0.000000078920556],MATIC[0.000000065170289],PAXG[0.000000001773481],SGD[0.000000153361815],SOL[0.000000061957176],TRX[0.000000053220660],UNI[0.000000093595140],USD[0.000000014228727],USDT[0.000000084508665],YFI[0.000000073455287] |
| 07383424 | USD[10.000000000000000] |
| 07383426 | CUSDT[1.000000000000000],DOGE[135.961498600000000],TRX[0.000021245391 4280],USD[0.000000113851768] |
| 07383428 | DOGE[97.267196360000000],USD[2.334277637310832] |
| 07383429 | USD[10.503165919373006] |
| 07383430 | BRZ[1.000000000000000],BTC[0.047506700000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.064002740000000],ETHW[0.063209300000000],TRX[9817.326947750000000],USD[0.006039729550914 3] |
| 07383431 | USD[0.020781562090628 6] |
| 07383432 | TRX[223.247822710000000],USD[0.000000004388383] |
| 07383433 | CUSDT[0.000000097861800],ETH[0.000000030072829],SHIB[1.000000000000000],SOL[0.954636969339928 8],USD[0.000000522434441 3] |
| 07383434 | DOGE[140.520171950000000],USD[0.000000001226880] |
| 07383435 | USD[0.009871555933650 8] |
| 07383436 | DOGE[146.582967790000000],USD[0.000000001403575] |
| 07383437 | DOGE[0.000000726180 74],ETH[0.000000008016329 7],ETHW[0.000000008016329 7],GRT[0.000000040715710],TRX[0.000000068000832],USD[0.002729197940047] |
| 07383438 | BCH[0.019613990000000],BRZ[84.806771300000000],BTC[0.006648780000000],CUSDT[591.891670810000000],DOGE[2031.063132459920000],ETH[0.024331990000000],ETHW[0.024031030000000],GRT[11.949217730000000],KSHIB[2095.478721440000000],MATIC[13.108461780000000],SHIB[1519400.218646840000000],SOL[0.125560750000000],SUSHI[1.151129530000000],TRX[3.000042000000000],UNI[0.746187800000000],USD[14.545609725627184] |
| 07383439 | USD[41.399767240000000] |
| 07383440 | USD[10.000000000000000] |
| 07383441 | USD[10.000000000000000] |
| 07383442 | DOGE[2.000000000000000],USD[0.009183129 2955623] |
| 07383443 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[779.667212950000000],TRX[6.000000000000000],USD[0.000000088350635] |
| 07383444 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383446 | USD[10.000000000000000] |
| 07383447 | USD[10.000000000000000] |
| 07383448 | BAT[1.000000000000000],BTC[0.000000000812024],CUSDT[9.000000000000000],DOGE[16.000000000000000],TRX[3.000000000000000],USD[0.0000149471815640] |
| 07383451 | DOGE[0.000000025000000],ETHW[0.141000000000000],SOL[0.000000008093475],USD[823.960672244663936],USDT[0.000000064350560] |
| 07383452 | BTC[0.000171700000000],USD[0.000256260258290] |
| 07383453 | CUSDT[2.000000000000000],DOGE[205.026586990000000],TRX[161.638368290000000],USD[0.004979751001442] |
| 07383454 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 07383455 | USD[0.000000000431256] |
| 07383456 | USD[10.000000000000000] |
| 07383458 | CUSDT[1.000000000000000],DOGE[168.603271940000000],USD[0.000000005228898] |
| 07383459 | USD[10.000000000000000] |
| 07383460 | USD[10.000000000000000] |
| 07383461 | DOGE[369.713464070000000],USD[0.008360000444386],USDT[1.000000000000000] |
| 07383462 | CUSDT[36.000000000000000],DOGE[4550.226189970000000],TRX[2597.642017130000000],USD[0.000000721654402] |
| 07383463 | BTC[0.000423900000000],USD[8.004584935936477] |
| 07383464 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000098925000],ETH[0.000000044579762],NFT [4264844953218502 83][1],USD[1.688893876457 0535],USDT[1.000000000000000] |
| 07383465 | USD[10.000000000000000] |
| 07383466 | DOGE[139.056200530000000],USD[0.000000004919139] |
| 07383467 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETH[0.057559800000000],ETHW[0.057559800000000],GRT[41.225955620000000],SOL[21.704263191260000 0],TRX[4.000000000000000],UNI[0.000087840000000],USD[0.0001736849567599],USDT[1.000000000000000] |
| 07383468 | USD[10.000000000000000] |
| 07383469 | BTC[0.000000072180000],CUSDT[2.000000000000000],DOGE[117.025403090000000],USD[0.000367110684047] |
| 07383470 | USD[10.000000000000000] |
| 07383472 | CUSDT[0.000000005000000],DOGE[0.000000028564120],USD[0.003894517973241 1] |
| 07383473 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.002663327553676 0] |
| 07383474 | CUSDT[2.000000000000000],DOGE[4.000000000000000],USD[0.084564609871475],USDT[1.000000000000000] |
| 07383475 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],TRX[6.000000000000000],USD[0.0075269294576136],USDT[2.000000000000000] |
| 07383476 | CUSDT[1.000000000000000],DOGE[65.196511200000000],USD[4.719156354017354 2] |
| 07383479 | BRZ[1.000000000000000],DOGE[7671.310293780000000],TRX[8.000876750000000],UNI[0.000000087621848],USD[0.000000008452773] |
| 07383480 | BRZ[54.623864800000000],BTC[0.043066990000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SOL[80.736987530000000],TRX[4.000000000000000],USD[0.0015739802734942] |
| 07383481 | DOGE[39.189647440000000],USD[0.000000008342408] |
| 07383482 | USD[10.000000000000000] |
| 07383485 | DOGE[0.878800000000000],USD[0.000000155769189] |
| 07383487 | ALGO[34.069159840000000],BAT[31.672538950000000],BRZ[1.000000000000000],BTC[0.011824510000000],CUSDT[15.000000000000000],DOGE[10.000000000000000],ETH[0.055249420000000],ETHW[0.055249420000000],GRT[335.908789270000000],KSHIB[2434.357259300000000],LINK[2.088180220000000],LTC[0.28049818 0000000],MATIC[23.830639570000000],NEAR[63.820960420000000],SHIB[9276653.916164350000000],SOL[2.926513650000000],SUSHI[635.810950560000000],TRX[7.000000000000000],USD[0.000000081997615],YFI[0.012700000000000] |
| 07383488 | USD[10.000000000000000] |
| 07383489 | DOGE[1.000000000000000],USD[0.0015539854485517] |
| 07383490 | BTC[0.000001393257780],USD[0.005683380604698] |
| 07383492 | BTC[0.000209240000000],CUSDT[1.000000000000000],USD[0.0004606937443560] |
| 07383493 | BTC[0.000000058720000],NFT [30186225784732609 2][1],NFT [33559790292139356 1][1],TRX[0.003400000000000],USD[0.0024919083336339],USDT[0.0000000405228 76] |
| 07383494 | USD[10.000000000000000] |
| 07383495 | USD[10.000000000000000] |
| 07383496 | USD[10.000000000000000] |
| 07383499 | SUSHI[0.234000000000000] |
| 07383500 | USD[10.000000000000000] |
| 07383501 | CUSDT[1.000000000000000],DOGE[1106.401735360000000],TRX[1.000000000000000],USD[0.000000031339504] |
| 07383502 | DOGE[141.680687150000000],USD[0.000000000940625] |
| 07383506 | DOGE[1.000000000000000],USD[0.0076186128074394] |
| 07383508 | BAT[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0053106770419535] |
| 07383509 | DOGE[122.746572390000000],USD[0.000000003279787] |
| 07383510 | USD[10.000000000000000] |
| 07383512 | USD[10.000000000000000] |
| 07383514 | DOGE[134.390033200000000],USD[0.000000003787040] |
| 07383515 | CUSDT[235.174479330000000],DOGE[390.501189560000000],USD[3.000000045665425] |
| 07383517 | USD[10.000000000000000] |
| 07383518 | ETH[0.006728230000000],ETHW[0.006728230000000],USD[0.000001189003430] |
| 07383519 | USD[10.000000000000000] |
| 07383521 | USD[0.0001616058474239] |
| 07383522 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[1664.314332960000000],TRX[0.007785990000000],USD[0.0041226511714916] |
| 07383524 | CUSDT[2.000000000000000],DOGE[393.826281670000000],USD[0.000000101270603] |
| 07383525 | TRX[3066.671300000000000],USD[26.956727005000000] |
| 07383526 | BTC[0.000094900000000],DOGE[1818.509000000000000],USD[0.3144588460000000],USDT[0.1424960080000000] |
| 07383527 | BAT[0.000000070717010],BRZ[0.000000058029040],CUSDT[2.000000000000000],DOGE[0.000000009244630],ETH[0.000000041474998],GRT[0.000000013920348],NFT [50655720502668463 5][1],SOL[0.000000096519786],USD[0.0009140719874560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383528 | USD[10.000000000000000] |
| 07383529 | DOGE[138.712221440000000],USD[3.000000062711196] |
| 07383530 | USD[10.000000000000000] |
| 07383531 | DOGE[0.000000005338094],ETH[0.000000024382195],LTC[0.000000003163178],TRX[0.000000030300046],UNI[0.000000001845760],USD[0.000000021564207] |
| 07383532 | BTC[0.000000027360000],DOGE[1.000002260000000],USD[0.000000006849974] |
| 07383533 | DOGE[134.306464250000000],USD[0.000000000527350] |
| 07383534 | BTC[0.000000079581954],DAI[0.000000084200000],DOGE[3.000000000000000],ETH[0.000000082939287],GRT[1.000000000000000],LTC[0.000000063073159],SHIB[5.000000000000000],SOL[0.000000111804091],SUSHI[0.000000043000000],TRX[3.000000000000000],USD[0.000312664050530824],USDT[0.000000076053676] |
| 07383535 | USD[0.000000007333300] |
| 07383536 | USD[10.616617260000000] |
| 07383537 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000011381358114] |
| 07383538 | USD[10.000000000000000] |
| 07383539 | BRZ[1.000000000000000],DOGE[6018.183339140000000],USD[10.000000000731330] |
| 07383541 | DOGE[0.000067400000000],USD[0.002886111648154] |
| 07383542 | ETH[0.000001000000000],NFT (33682490611097101 1)[1],NFT (42421791644713343 2)[1],SHIB[4984.298681140000000],USD[0.000000056638650],USDT[0.000000011575864] |
| 07383543 | CUSDT[1.000000000000000],ETH[0.000000035250000],ETHW[0.113198533525000],SHIB[4603.552991280000000],TRX[664.239878070000000],USD[0.003134829049680 0] |
| 07383545 | USD[0.000201311473542 8] |
| 07383546 | USD[10.000000000000000] |
| 07383547 | DOGE[14.254190260000000],TRX[165.525736440000000],USD[0.000040766330212 2] |
| 07383548 | USD[1.086202200000000] |
| 07383550 | USD[10.000000000000000] |
| 07383552 | CUSDT[2.000000000000000],DOGE[61.236404430000000],USD[0.000210000394514] |
| 07383553 | USD[10.000000000000000] |
| 07383554 | CUSDT[2.000000000000000],DOGE[170.000104200000000],SHIB[957286.505323870000000],TRX[106.882810116648000 0],USD[0.000000047740669] |
| 07383555 | USD[10.000000000000000] |
| 07383556 | BRZ[1.000000000000000],DOGE[0.555085660000000],MATIC[1.502099660000000],SHIB[5318917.986472700000000],SOL[1.876628369027840 0],SUSHI[61.909467300000000],USD[0.049895612 2524175] |
| 07383557 | BTC[0.000943700000000],CUSDT[2.000000000000000],DOGE[1167.728306120000000],USD[0.000204253225 2066] |
| 07383559 | TRX[3.378423290000000],USD[0.000000007367002] |
| 07383560 | BAT[108.927819540000000],CUSDT[4.000000000000000],DOGE[577.996108200000000],SHIB[246327.9167715500000000],TRX[1086.462510750000000],USD[0.000000039375206] |
| 07383561 | CUSDT[1.000000000000000],DOGE[134.940692890000000],USD[0.000000005071393] |
| 07383563 | DOGE[152.642252650000000],USD[0.000000005064510] |
| 07383564 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.004813571190471 8],USDT[0.000000053252135] |
| 07383567 | DOGE[1379.177203260000000],TRX[1.000000000000000],USD[0.000000005828487] |
| 07383568 | BTC[0.000214040000000],DOGE[1683.271490220000000],USD[0.006967261487410 0] |
| 07383569 | USD[10.000000000000000] |
| 07383570 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[0.053720890000000],GRT[4.237117060000000],TRX[4.000000000000000],USD[0.006263681833764 1],USDT[2.180140590000000 0] |
| 07383571 | USD[10.000000000000000] |
| 07383573 | USD[10.000000000000000] |
| 07383574 | USD[10.000000000000000] |
| 07383575 | CUSDT[1.000000000000000],DOGE[3.000000000000000],UNI[0.237742070000000],USD[0.000903405555 9568] |
| 07383576 | USD[10.000000000000000] |
| 07383577 | USD[10.000000000000000] |
| 07383578 | TRX[81.540934480000000],USD[0.000000008380008] |
| 07383580 | BRZ[3.000000000000000],CUSDT[7.000000000000000],TRX[311.393195520000000],USD[0.000001660494259] |
| 07383583 | USD[10.000000000000000] |
| 07383584 | CUSDT[2.000000000000000],DOGE[2635.029563910000000],USD[0.008457400227466],USDT[1.000000000000000] |
| 07383585 | DOGE[0.000000045437507],USD[0.716799589341 3777] |
| 07383588 | USD[10.000000000000000] |
| 07383589 | USD[10.000000000000000] |
| 07383590 | CUSDT[3.000000000000000],DOGE[1.377875470000000],SOL[0.000342100000000],TRX[1.000000000000000],USD[0.000000004586511] |
| 07383591 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000457003900],ETH[0.000000100000000],TRX[6.000000000000000],USD[0.003017617926415],USDT[0.000000128644525] |
| 07383592 | CUSDT[0.000000026040000],USD[0.002375980719503 1] |
| 07383593 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.007559922504891] |
| 07383594 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[20.674707260000000],SHIB[309564.637916110000000],TRX[1.000000000000000],USD[0.508482008224 0320] |
| 07383597 | USD[10.000000000000000] |
| 07383598 | CUSDT[5.000000000000000],DOGE[7.357575740000000],ETH[0.079739600000000],ETHW[0.079739600000000],TRX[1.000000000000000],USD[0.001594087404 5943] |
| 07383599 | DOGE[816.392056940000000],USD[0.000000007922127] |
| 07383601 | BCH[0.001962607000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000246545000000],TRX[0.004518380000000],USD[0.004057873592 1080] |
| 07383602 | USD[0.006097635195524] |
| 07383603 | USD[10.000000000000000] |
| 07383604 | SOL[0.000000013899500],USD[107.044717951332 3573] |
| 07383605 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383606 | CUSDT[9.000000000000000],ETH[0.000000011616450],USD[0.0000004296453885] |
| 07383607 | DOGE[149.201800200000000],USD[0.000000006193360] |
| 07383608 | USD[10.000000000000000] |
| 07383609 | USD[10.000000000000000] |
| 07383610 | ETH[0.000000024631481],SHIB[1.000000000000000],USD[0.0000002314022276] |
| 07383611 | USD[10.000000000000000] |
| 07383612 | CUSDT[1.000000000000000],DOGE[606.137325730000000],TRX[870.467638770000000],USD[0.000000007449259] |
| 07383613 | BTC[0.000210540000000],USD[0.0002108818442092] |
| 07383614 | USD[10.000000000000000] |
| 07383615 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[5.000000000000000],ETH[0.101773190000000],ETHW[0.101773190000000],SOL[2.022850430000000],TRX[2.000000000000000],USD[0.000019695318777] |
| 07383616 | DOGE[171.106041420000000],USD[10.000000005389282] |
| 07383617 | TRX[173.662848160000000],USD[0.000000004584256] |
| 07383618 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[3317.814285830000000],GRT[0.408808670000000],LTC[5.013245050000000],TRX[1.000000000000000],USD[0.8493031408100032] |
| 07383620 | USD[10.000000000000000] |
| 07383622 | USD[10.000000000000000] |
| 07383623 | BCH[0.000000019840000],BRZ[0.000000001711654],DOGE[0.000000071390000],ETH[0.000000020291788],ETHW[0.148171612029178],LTC[0.000000005037280],NFT[52443795811576094$][1],SHIB[5.000000000000000],SUSHI[0.000000015996700],USD[272.4879299229450939],USDT[0.000000159166948] |
| 07383624 | DOGE[16771.036997630000000],SHIB[930854.712580600000000],USD[0.0047390168607184],USDT[0.000000037671060] |
| 07383625 | CUSDT[7.000000000000000],DOGE[127.022527060000000],TRX[120.788778570000000],USD[0.0000000032436654] |
| 07383626 | BTC[0.000000027130720],DOGE[0.000000035729595],USD[0.0030327703844247] |
| 07383627 | CUSDT[23.777145650000000],TRX[193.805028000000000],USD[0.000000000798195] |
| 07383628 | ALGO[282.694665119517164],AUD[0.000000105121816],BAT[0.000000017431140],BTC[0.000000094593026],CAD[0.000000099182422],CUSDT[7.000000000000000],DOGE[4.000000005448415],PAXG[0.000000036922562],SGD[0.000000008511400],SHIB[3.000000000000000],SOL[0.000000027939242],SUSHI[0.0000000333128 10],USD[0.000000030334658],USDT[0.000000101449403] |
| 07383629 | BTC[0.000000000002636],SOL[0.000969103662694$],USD[264.4310628970000000],USDT[0.0033892500000000] |
| 07383630 | USD[10.000000000000000] |
| 07383631 | USD[10.000000000000000] |
| 07383632 | USD[10.000000000000000] |
| 07383633 | CUSDT[2.000000000000000],DOGE[4144.185503770000000],USD[0.0000000116167466] |
| 07383634 | BCH[0.000007200000000],DOGE[2.000000000000000],SHIB[20365305.804006087459960$],TRX[0.013026120000000],USD[0.0646460622930491] |
| 07383635 | CUSDT[4.000000000000000],USD[101.830188990380009] |
| 07383637 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],TRX[25.794878370000000],USD[0.0000000077201989] |
| 07383638 | DOGE[125.853427820000000],USD[0.000000004580718] |
| 07383639 | BTC[0.009574100000000],CUSDT[1.000000000000000],DOGE[6.002495040000000],GRT[1.000000000000000],USD[0.0061295698199381],USDT[0.000000080019433] |
| 07383640 | CUSDT[36.000000000000000],DOGE[1.000000000000000],ETH[0.000000088650473],ETHW[0.000000086504073],LINK[0.000000074485240],LTC[0.000000052158085],SOL[0.0000378459442812],USD[0.0000000383811454],USDT[0.000000170195146] |
| 07383641 | USD[10.000000000000000] |
| 07383642 | ALGO[61.689155230000000],AVAX[3.477256460000000],BTC[0.001501760000000],DOGE[265.374728180000000],ETH[0.368960300000000],ETHW[5.769306410000000],KSHIB[1297.129592220000000],LINK[3.338908620000000],LTC[1.406623440000000],MATIC[33.650105000000000],MKR[0.093310050000000],NFT[33897616539285044$][1],NFT[342839407344001253$][1],NFT[516951450868585887$3][1],NFT[528663328491168217$][1],SHIB[17163814.255925440000000],SOL[4.368329720930000],SUSHI[14.987896900000000],USD[16.792114903414447$][1],YFI[0.067537600000000] |
| 07383643 | DOGE[0.000000004558154],USD[0.0058077442593562],USDT[0.000000002211813] |
| 07383644 | GRT[4.326756490000000],TRX[1.000000000000000],USD[0.000000397933387] |
| 07383645 | LINK[0.326023910000000],USD[0.000000279846531$7] |
| 07383646 | DOGE[18.853489840000000],USD[0.0066257854804672] |
| 07383647 | USD[0.135417257263636$0] |
| 07383651 | USD[10.000000000000000] |
| 07383653 | CUSDT[140.273882590000000],DOGE[102.646937540000000],SOL[0.132957150000000],SUSHI[0.223192280000000],USD[0.000000320039859] |
| 07383654 | DOGE[3.000548000000000],LTC[0.086005590000000],TRX[383.924474990000000],USD[0.000000016375407] |
| 07383657 | CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.0044981303768632] |
| 07383658 | GRT[3.993993000000000],USD[0.000000045575865] |
| 07383659 | DOGE[23.473779180000000],TRX[1.000000000000000],USD[0.0152841634425886] |
| 07383660 | USD[10.000000000000000] |
| 07383662 | USD[10.000000000000000] |
| 07383663 | USD[10.000000000000000] |
| 07383664 | USD[10.000000000000000] |
| 07383665 | USD[10.000000000000000] |
| 07383666 | DOGE[641.580000000000000],USD[0.1418000000000000] |
| 07383667 | BTC[0.000000003353282],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000054368493],SHIB[2.000000000000000],SOL[0.000000035466035],TRX[2.000000000000000],USD[0.0000173200474674] |
| 07383669 | USD[10.000000000000000] |
| 07383670 | DOGE[122.946153760000000],USD[0.000000003920608] |
| 07383671 | CUSDT[2.000000000000000],DOGE[1740.990664190000000],TRX[199.638693890000000],USD[0.0000000074726160] |
| 07383672 | TRX[3.000000000000000],USD[0.0074373152668884] |
| 07383673 | USD[0.000046317525063$6] |
| 07383674 | USD[0.852075800000000] |
| 07383675 | BTC[0.000018349820000],DOGE[73.704000000000000],ETH[0.0007960000000000],ETHW[0.0007960000000000],SUSHI[0.4480000000000000],USD[0.0788375502026100] |
| 07383676 | DOGE[133.945051450000000],USD[0.000000002726540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383678 | USD[10.0000000000000000] |
| 07383679 | USD[0.0000000001193716] |
| 07383681 | USD[10.0000000000000000] |
| 07383683 | ETH[0.1565034021306559],ETHW[0.1565034021306559],TRX[1.0000000000000000],USD[0.0000143808181384] |
| 07383684 | DOGE[1150.2339095200000000],ETH[0.0000000042807900],USD[0.0000000005899918] |
| 07383685 | TRX[3.0000000000000000],USD[9.0000000056742736] |
| 07383686 | CUSDT[2.0000000000000000],USD[0.0000000042650310] |
| 07383687 | DOGE[132.2537897300000000],USD[0.0000000001772940] |
| 07383688 | USD[0.0000014394591752] |
| 07383689 | USD[10.0000000000000000] |
| 07383690 | USD[10.0000000000000000] |
| 07383691 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000004763811],TRX[2.0000000000000000],USD[0.0038969131613183] |
| 07383692 | DOGE[183.8538370600000000],USD[0.0000000001426888] |
| 07383693 | ETH[0.0000002201600000],ETHW[2.1742047701600000],SHIB[2.0000000000000000],SOL[0.0000000099557285],USD[29.3326359886761399],USDT[0.0000000021156400] |
| 07383694 | USD[10.0000000000000000] |
| 07383695 | DOGE[142.8698301700000000],USD[0.0000000003326845] |
| 07383696 | USD[10.0000000000000000] |
| 07383697 | DOGE[133.5202260400000000],USD[0.0000000003296792] |
| 07383699 | USD[10.0000000000000000] |
| 07383700 | USD[10.0000000000000000] |
| 07383701 | USD[10.0000000000000000] |
| 07383702 | USD[10.0000000000000000] |
| 07383703 | DOGE[0.0000000078234042],TRX[1.0000000000000000],USD[0.0061043866191526] |
| 07383704 | BRZ[1.0000000000000000],DOGE[4922.7069703000000000],GRT[1.0000000000000000],USD[0.0000000020266440] |
| 07383707 | USD[10.0000000000000000] |
| 07383708 | DOGE[131.7159492800000000],USD[0.0000000005105840] |
| 07383709 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0099576135179554] |
| 07383710 | USD[10.0000000000000000] |
| 07383711 | USD[10.0000000000000000] |
| 07383712 | MATIC[0.0000000060000000],SOL[0.8452569665567270],USD[0.0100000000000000] |
| 07383713 | DOGE[2441.6387835000000000],USD[216.4900000006170400] |
| 07383716 | USD[10.0000000000000000] |
| 07383717 | DOGE[9.4453558500000000],USD[5.0000000044020220] |
| 07383718 | BRZ[2.0000000000000000],CUSDT[14.0000000000000000],LINK[0.0003405200000000],TRX[2.0000000000000000],USD[1.5447740747142021],USDT[0.0000000127485492] |
| 07383719 | USD[10.0000000000000000] |
| 07383722 | USD[10.0000000000000000] |
| 07383723 | USD[10.0000000000000000] |
| 07383724 | USD[0.0000000002771035] |
| 07383726 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0059486430708802] |
| 07383727 | CUSDT[1.0000000000000000],DOGE[134.5480988200000000],USD[0.0000000080941707] |
| 07383729 | USD[0.0000000199422514] |
| 07383730 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[183.4300131500000000],USD[0.0000000084046671] |
| 07383731 | DOGE[160.5483561200000000],USD[0.0000000008093364] |
| 07383732 | DOGE[146.9930441400000000],USD[0.0000000001468198] |
| 07383734 | BAT[11.0092839800000000],BF_POINT[100.0000000000000000],BRZ[8.3960293000000000],CUSDT[10.0000000000000000],ETHW[4.7169806800000000],GRT[2.0218645400000000],SUSHI[0.0015472700000000],TRX[13.0618083700000000],USD[663.8172201972679150] |
| 07383735 | DOGE[113.4910953100000000],MATIC[0.0000852600000000],SHIB[491713.7639576500000000],TRX[1.0000000000000000],USD[0.0000000037720198] |
| 07383736 | BTC[0.0000805200000000],USD[0.0002850311370975] |
| 07383737 | USD[10.0000000000000000] |
| 07383738 | USD[10.0000000000000000] |
| 07383739 | USD[10.0000000000000000] |
| 07383741 | BAT[0.0035255600000000],CAD[0.0001590000000000],CUSDT[1.0000405100000000],DOGE[2.0003293900000000],TRX[3.6843856000000000],USD[0.0000000107812398],USDT[0.0000000004650304] |
| 07383742 | BTC[0.0000000061398062],ETH[0.0000000022481992],GRT[0.0000000047743855],SOL[0.0000000098992914],SUSHI[0.0000000076719038] |
| 07383743 | BTC[0.0000000099351148],DOGE[0.0000000066241683],ETH[0.0000000094478657],ETHW[0.0000000094478657],USD[0.0000000038803368],USDT[0.0000000032093839] |
| 07383744 | BTC[0.0000000090594996],DOGE[2.4175790172261355],SUSHI[0.0000000034931740],USD[0.0020754193585827],USDT[0.0000000024192230] |
| 07383745 | DOGE[0.0011519600000000],USD[0.0000000006209500] |
| 07383746 | DAI[3.4642497800000000],DOGE[13.5588421800000000],ETH[0.0016352200000000],ETHW[0.0016352200000000],SOL[0.1095282400000000],SUSHI[0.1348916200000000],TRX[1.0000000000000000],USD[0.0024288763252994] |
| 07383747 | DOGE[109.1255333800000000],USD[0.0230748108550250] |
| 07383748 | USD[10.0000000000000000] |
| 07383749 | USD[10.0000000000000000] |
| 07383750 | CUSDT[2.0000000000000000],TRX[510.3407168400000000],USD[0.0000000058121724] |
| 07383751 | DOGE[2484.2130000000000000],USD[0.0263020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383752 | USD[10.000000000000000] |
| 07383753 | CUSDT[1.000095130000000],DOGE[0.000091390000000],SHIB[5694.760820040000000],TRX[0.000000100000000],USD[0.000180991046180] |
| 07383754 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.000001200000000],CUSDT[16.000000000000000],DOGE[0.028331600000000000],ETH[0.006486420000000],ETHW[0.006486420000000],GRT[2.029955920000000000],LINK[0.000042800000000],SOL[0.000366360000000],SUSHI[0.006788790000000],TRX[2.238390505000000000],USD[0.1335158310782728],USDT[0.000000069926922] |
| 07383755 | DOGE[141.190270690000000],TRX[1.000000000000000],USD[0.000000000990771] |
| 07383757 | USD[10.000000000000000] |
| 07383758 | DOGE[14.678813320000000],USD[0.000000040729864] |
| 07383759 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0005375853074905] |
| 07383760 | BRZ[3.000000000000000],BTC[0.000000038231200],DOGE[1.000000000000],ETH[-0.000000044704297],ETHW[0.000000019132798],NEAR[5.328273920000000],NFT [5489496369856800542][1],SHIB[14.000000000000000],TRX[0.000000026198733],USD[0.000013273654507],USDT[0.000000159313117] |
| 07383762 | USD[10.000000000000000] |
| 07383764 | BRZ[1.000000000000000],DOGE[2.000000000000],LINK[19.955495610000000],LTC[1.006731210000000],SUSHI[9.702733950000000],TRX[1.000000000000000],USD[0.000021059368866] |
| 07383765 | TRX[0.000005000000000],USD[0.0027164080000000] |
| 07383766 | DOGE[124.774361160000000],USD[0.000000003709828] |
| 07383767 | DOGE[152.084014850000000],USD[0.0000000064460195] |
| 07383768 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.024532120000000],SHIB[1158917.641336915620500],SOL[0.000002021450990],TRX[2.003029010000000],USD[0.0080449110235934],USDT[1.0194189700000000] |
| 07383770 | USD[0.000000005898100] |
| 07383772 | DOGE[82.902737820000000],GRT[24.307168080000000],TRX[67.132309790000000],USD[0.000000041765829] |
| 07383773 | USD[10.000000000000000] |
| 07383774 | USD[10.000000000000000] |
| 07383775 | BTC[0.000197390000000],CUSDT[2.000000000000000],DOGE[636.090061910000000],ETH[0.006236500000000],ETHW[0.0061544200000000],USD[0.0027582560636147],USDT[22.0472898300000000] |
| 07383777 | USD[10.000000000000000] |
| 07383778 | SOL[0.020448160000000],TRX[208.679834672360000],USD[0.000000000286700] |
| 07383779 | AVAX[0.006031970000000],BTC[0.000011920000000],ETH[0.004856948000000],ETHW[0.004856948000000],LTC[1.000000009864123],MATIC[0.840000000000000],SOL[0.030493951365000],SUSHI[0.000000044303689],UNI[0.000000066458080],USD[0.000000389856549],USDT[1.1629410598887179] |
| 07383781 | CUSDT[2.000000000000000],DOGE[52.649428780000000],USD[0.000000062843734] |
| 07383782 | TRX[209.430838180000000],USD[0.000000003957972] |
| 07383783 | CUSDT[1.000000000000000],DOGE[814.825985530000000],ETH[0.006286370000000],USD[0.000022251919307] |
| 07383784 | BTC[0.000000050000000],USD[12886.660854812186754],WBTC[0.000000050000000] |
| 07383785 | CUSDT[4.000000000000000],DOGE[318.310340640000000],LINK[1.101214500000000],USD[0.000035692067] |
| 07383786 | USD[0.000092478133494] |
| 07383788 | SOL[0.913275850000000],SUSHI[0.000000000000],USD[0.000001348690550] |
| 07383790 | CUSDT[3.000000000000000],USD[0.672481125472521] |
| 07383793 | USD[10.000000000000000] |
| 07383794 | CUSDT[1.000000000000000],ETH[0.003026780000000],ETHW[0.003026780000000],USD[0.000001585819674] |
| 07383795 | USD[10.000000000000000] |
| 07383796 | BTC[0.000107310000000],DOGE[177.121660240000000],USD[0.0004193140751259] |
| 07383797 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[32.680453365054013],USD[0.0000015582901823] |
| 07383799 | CUSDT[1.000000000000000],DOGE[0.007776300000000],USD[0.0044811533145230] |
| 07383800 | BRZ[1.000000000000000],DOGE[0.810432170000000],UNI[1.000000000000000],USD[2.4068544071166653] |
| 07383802 | BRZ[1.000000000000000],BTC[0.024971710000000],CUSDT[1.000000000000000],DOGE[3792.447317840000000],LTC[0.575126150000000],SUSHI[0.727336860000000],TRX[1.000000000000000],USD[0.0002724588217376] |
| 07383803 | BAT[23.915040840000000],USD[0.000000041337356] |
| 07383805 | AVAX[0.066241450000000],BTC[0.000016500000000],DOGE[0.940200000000000],LINK[0.008000000000000],USD[0.451405029336300],USDT[0.000000005000000] |
| 07383807 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[13077.061778880000000],ETH[3.693766310000000],ETHW[3.693766310000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.004386554668552] |
| 07383808 | ETH[0.005681960000000],ETHW[0.005613510000000],USD[0.000006227889752] |
| 07383809 | CUSDT[1.000000000000000],DOGE[15.483317730000000],USD[0.0060383229934168] |
| 07383811 | BAT[0.000011554126381],DOGE[0.000016513013000],TRX[213.465375107272000],USD[0.0042779999389710] |
| 07383812 | DOGE[142.063575720000000],USD[0.000000000219656] |
| 07383813 | AAVE[0.000000080779692],AUD[0.000000001762873],AVAX[0.000000080160183],BCH[0.000000002269303],BRZ[0.000000056549328],BTC[0.000000050741914],CAD[0.000000007477176],CUSDT[0.000000034065 07],DAI[0.000000067779578],DOGE[0.000000087741589],ETH[0.000000062322522],EUR[0.000000000370078],GBP[0.000000016276075],GRT[0.000000035508296],LINK[0.000000004594653],MATIC[0.000000019728745],MKR[0.000000000000009572144],NFT [294027315985498534][1],NFT [2957594630308903 9][1],NFT [295910190458365176][1],NFT [295936918077076129][1],NFT [2968652865844311113][1],NFT [2991772790026836 2][1],NFT [301615332762800496][1],NFT [304515751625149837][1],NFT [306316561795448231][1],NFT [313788203842682399][1],NFT [317121623079072 15][1],NFT [324536736720580479 5][1],NFT [3358044686469038 5][1],NFT [336463573048993065][1],NFT [340837081827659268][1],NFT [341791385047035754][1],NFT [344335298782641398][1],NFT [348082881365682779][1],NFT [352866573042879901][1],NFT [353344202717373168][1],NFT [356221882526859911 9][1],NFT [35767764558247154 1][1],NFT [364398158382494791][1],NFT [369284233104672930][1],NFT [3723660748212515 73][1],NFT [374347016680543799][1],NFT [383761706840033548][1],NFT [385437053845525863][1],NFT [389851990156834818][1],NFT [3945244165995379 20][1],NFT [396252173347673 11][1],NFT [398455258055113243][1],NFT [401046916260152693][1],NFT [410352658066435833][1],NFT [412485214036406729][1],NFT [41638998370292 4610][1],NFT [429075469615968798][1],NFT [432277804031309964][1],NFT [434225596422386843][1],NFT [440215199261015385][1],NFT [442602600531300393][1],NFT [443722910898857834][1],NFT [44430899138953 9836][1],NFT [444994226615889221][1],NFT [448863861143322657][1],NFT [478408622214439 73][1],NFT [485112024033354 41][1],NFT [48542450074847 7268][1],NFT [48556456154893 8799][1],NFT [492739804764436906][1],NFT [49961394830581 6296][1],NFT [503657656923265195][1],NFT [506955310831607884][1],NFT [510119978564920672][1],NFT [517272148900714019][1],NFT [52069661908447086 1][1],NFT [52369311170675 7800][1],NFT [52520524439 1509934][1],NFT [5257749275283626 24][1],NFT [533365349491067180][1],NFT [53397038604974448 0][1],NFT [53591983 04323182][1],NFT [539139127160728607][1],NFT [540793936313920817][1],NFT [54567615871456000 4][1],NFT [54721745544059121][1],NFT [54760536649437964 9][1],NFT [548210187137819970][1],NFT [549293070038187880][1],NFT [55127849498526290 9][1],NFT [55703081796263481 2][1],NFT [560171362591476583][1],NFT [561289801274562676][1],NFT [56220671420555443 22][1],NFT [57619654851246041][1],PAXG[0.000000001935952],SOL[0.000000004405283],SUSHI[0.000000045138483],TRX[0.000000015417647],UNI[0.000000010783434],USD[0.000112120918304 7],USDT[0.0000000804453 78],WBTC[0.000000004876923],YFI[0.0000000044527366 4] |
| 07383814 | USD[10.000000000000000] |
| 07383815 | USD[10.000000000000000] |
| 07383816 | USD[0.000038481139141 4] |
| 07383817 | USD[10.000000000000000] |
| 07383819 | USD[10.000000000000000] |
| 07383820 | SOL[1.066030710000000],USD[0.000000291760333] |
| 07383821 | USD[10.000000000000000] |
| 07383822 | BTC[0.078556835000000],USD[2523.4191877248000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383823 | USD[10.000000000000000] |
| 07383824 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],SOL[0.091887660000000000],TRX[69.727154150000000000],UNI[0.000159200000000],USD[0.0000016506120591] |
| 07383825 | BTC[0.000965340000000000] |
| 07383826 | BAT[2.012137000000000000],BRZ[4.000000000000000],BTC[0.086335250000000000],DOGE[7.002177055218158800],LTC[49.443336970000000000],MATIC[0.000000018456585],NFT [43592256817906151200],NFT [54734772281092571500],SHIB[5830483.431778630000000000],SOL[112.278419420873453400],TRX[8.000000000000000000],UNI[1.047994210000000000],USD[-999.999999284010608720],USDT[0.000000004139683000] |
| 07383827 | USD[10.000000000000000] |
| 07383828 | USD[0.000000005567581] |
| 07383829 | DOGE[1.000000000000000],USD[0.000000069101560] |
| 07383830 | USD[10.000000000000000] |
| 07383834 | USD[10.000000000000000] |
| 07383835 | USD[0.000000003306280] |
| 07383837 | USD[10.000000000000000] |
| 07383838 | TRX[232.287773630000000000],USD[0.000000002142684] |
| 07383839 | USD[10.000000000000000] |
| 07383840 | USD[10.000000000000000] |
| 07383843 | DOGE[0.000000097300000],ETH[0.000312169048572 0],ETHW[0.000312169048572 0],SUSHI[0.0000000049124296],UNI[0.0000000025390843] |
| 07383844 | USD[10.000000000000000] |
| 07383845 | USD[10.000000000000000] |
| 07383847 | TRX[232.764776080000000000],USD[0.000000003930238] |
| 07383848 | DOGE[29.403972650000000000],USD[0.000000010642350] |
| 07383849 | DOGE[25.710563870000000000],USD[0.000000063458635] |
| 07383850 | BAT[1.000000000000000000],DOGE[1348.041326950000000000],USD[0.000000056116094] |
| 07383851 | USD[11.077976220000000] |
| 07383853 | BTC[0.000373011500000],DOGE[0.556000000000000],ETH[0.000000063045864],LTC[0.002651840000000000],SOL[0.000800000000000],USD[0.0006909934016068],USDT[597.370471650000000] |
| 07383854 | BF_POINT[300.000000000000000],CUSDT[13.000000000000000],SUSHI[0.000000016335800],USD[0.000000055493399] |
| 07383855 | USD[10.000000000000000] |
| 07383856 | CUSDT[1.000000000000000],DOGE[27580.466815335000000000],TRX[1.000000000000000],USD[20.000000026693788] |
| 07383857 | BTC[0.000000084859925],CUSDT[1.000000000000000],DOGE[0.000000002390136],USD[0.000000000866436] |
| 07383858 | USD[10.000000000000000] |
| 07383859 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[190.561276965540943] |
| 07383860 | CUSDT[3.000000000000000],DOGE[2.000000000000000],LINK[0.002178490000000],TRX[0.982725310000000],USD[0.6252532801682343] |
| 07383861 | CUSDT[2.000000000000000],USD[0.0095608779620969] |
| 07383865 | USD[0.0000000604189601],USDT[273.526671550000000] |
| 07383866 | CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.2627953542537989] |
| 07383867 | DOGE[0.000000009000000],ETH[0.000000043200000],ETHW[2.070652994320000],MATIC[0.0000000085627700],NFT [42537246230586136 3][1],NFT [53226962588254902 6][1],SOL[0.000000044201010],USD[0.0001205398054799] |
| 07383869 | USD[0.000000004141584] |
| 07383870 | USD[10.000000000000000] |
| 07383871 | BRZ[1.000000000000000],DOGE[2.000000000000000],DOGE[1168.336319950000000000],TRX[2.000000000000000],USD[0.000000008390565] |
| 07383872 | USD[10.000000000000000] |
| 07383873 | USD[10.000000000000000] |
| 07383875 | USD[10.000000000000000] |
| 07383877 | CUSDT[11.000000000000000],DOGE[187.092074720000000000],USD[0.6108524956123994] |
| 07383878 | DOGE[137.364694050000000000],USD[0.000000006765145] |
| 07383881 | BAT[1.000000000000000],CUSDT[10.000000000000000],DOGE[1439.957453199337534 6],USD[0.0006719042816240],USDT[1.000000000000000] |
| 07383882 | BF_POINT[100.000000000000000],GBP[0.000035170000000],USD[5.0337691657785379] |
| 07383883 | USD[0.000000004086400] |
| 07383884 | TRX[43008.323795720000000000],USD[0.000000007656755] |
| 07383886 | USD[0.0053046983252455] |
| 07383887 | BRZ[5.000000000000000],BTC[0.000000069348884],CUSDT[6.000000000000000],DOGE[4.000000750073260],ETH[0.000000013105742],GRT[0.0000000036931154],SOL[0.000000032831090],TRX[3.000000002109686],USD[0.000002695716239],USDT[0.000002184744324] |
| 07383888 | USD[10.000000000000000] |
| 07383889 | CUSDT[1.000000000000000],DOGE[4011.431825150000000000],USD[0.0080955506359515] |
| 07383890 | USD[10.000000000000000] |
| 07383891 | CUSDT[2.000000000000000],USD[0.0062545193462114] |
| 07383892 | CUSDT[2.000000000000000],USD[0.0000000012593135] |
| 07383893 | BAT[6.211498480000000],BF_POINT[300.000000000000000],BRZ[7.411633540000000],BTC[0.000090000000000],CUSDT[8.000000000000000],DOGE[26.239888660000000],ETH[0.000000026238555],ETHW[7.981207532623855 5],GRT[70.541584450000000000],LINK[1.069864080000000],MATIC[1.002734190000000000],SHIB[6.0000000000000 0000000],SOLJ[0.000000031123903],SUSHI[0.0698888700000000],TRX[16.566284120000000],USD[11.036850847600024 1],USDT[1.041782084247032 0] |
| 07383894 | CUSDT[4.000000000000000],SOL[0.000000006041469],TRX[1.000000000000000],UNI[0.000000006101789],USD[0.000000182058849] |
| 07383896 | USD[10.000000000000000] |
| 07383897 | CUSDT[2.000000000000000],DOGE[2314.624830290000000000],USD[0.000000097304178],USDT[0.0000000096673963] |
| 07383898 | MATIC[7.257935750000000000],USD[0.000000035458147] |
| 07383899 | USD[10.000000000000000] |
| 07383900 | DOGE[123.504896820000000000],USD[0.000000005704602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383901 | SOL[0.000000044073778] |
| 07383902 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0016995714717025] |
| 07383903 | DOGE[130.806157070000000],ETH[0.002756600000000000],ETHW[0.002756600000000000],TRX[1.000000000000000],USD[5.010016835271007] |
| 07383904 | TRX[1.000000000000000],USD[0.000000004661733] |
| 07383905 | USD[10.000000000000000] |
| 07383906 | USD[10.000000000000000] |
| 07383907 | TRX[0.006360110000000000],USD[0.000000067035695] |
| 07383908 | USD[10.000000000000000] |
| 07383909 | DOGE[0.000000002331933],TRX[1.000000000000000],USD[0.005024016611251] |
| 07383910 | USD[10.000000000000000] |
| 07383911 | ETH[0.004151510000000000],ETHW[0.004151510000000000],USD[2.500180656563529] |
| 07383912 | USD[20.000000000000000] |
| 07383913 | USD[0.0079471961314478] |
| 07383914 | USD[10.000000000000000] |
| 07383915 | DOGE[0.642000000000000],MATIC[1.550000000000000],SHIB[100.000000000000000],TRX[0.775570000000000],USD[0.000000068528400] |
| 07383916 | USD[10.000000000000000] |
| 07383917 | CUSDT[2.000000000000000],USD[25.454979316319722] |
| 07383919 | DOGE[0.200000000000000],ETH[0.000090000000000],ETHW[0.000090000000000],LTC[0.002890000000000],SHIB[35186.859206390000000],SOL[0.000000100000000],USD[0.2751424235000000] |
| 07383920 | BRZ[30.916885640000000],BTC[0.000006200000000],CUSDT[303.969580620000000],DOGE[1.000000000000000],LINK[2.329561360000000],USD[0.3900732600760458] |
| 07383921 | USD[10.000000000000000] |
| 07383922 | USD[10.000000000000000] |
| 07383923 | NFT [427203866557228121][1],USD[10.000000000000000] |
| 07383924 | USD[10.000000000000000] |
| 07383927 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0030327916977557] |
| 07383931 | USD[10.000000000000000] |
| 07383934 | USD[0.000000004891780] |
| 07383935 | BTC[0.000000063730384],USD[0.000000004723136] |
| 07383936 | USD[10.000000000000000] |
| 07383937 | DOGE[1.000000000000000],USD[9.919739507318210] |
| 07383938 | DOGE[123.445619050000000],USD[0.000000005623635] |
| 07383939 | CUSDT[11.000000000000000],DOGE[1.000000000000000],TRX2.000000000000000],USD[0.0013124411830329] |
| 07383940 | ETH[0.000000100000000],ETHW[0.000000095049833],SHIB[1699900.000000000000000],SOL[0.922004140000000],USD[0.0986638511992840] |
| 07383941 | DOGE[0.000000001922939],GRT[0.000000001208168],SOL[0.000000027334886],SUSHI[0.000000026609420],USD[0.000000067582715],USDT[0.000000041909655] |
| 07383943 | CUSDT[237.633519040000000],DOGE[390.198408840000000],TRX[202.674137340000000],USD[0.000000010301853] |
| 07383944 | BAT[8578.235653230000000],CUSDT[6.000000000000000],DOGE[3.000000000000000],ETH[0.000047560000000],ETHW[0.000047560000000],GRT[1.000000000000000],SHIB[34438357.594374170000000],SUSHI[0.000027850000000],TRX[6.005483750000000],USD[0.0994206549939089],USDT[1.0649632500000000] |
| 07383948 | USD[0.002000000000000] |
| 07383949 | USD[10.000000000000000] |
| 07383950 | USD[10.000000000000000] |
| 07383951 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0074606280000000] |
| 07383952 | USD[10.000000000000000] |
| 07383953 | DOGE[171.508111990000000],USD[0.000000000397028] |
| 07383954 | USD[10.000000000000000] |
| 07383955 | USD[210.000000000000000] |
| 07383959 | SUSHI[32.847331635250000],TRX[0.000000056101680] |
| 07383961 | USD[10.000000000000000] |
| 07383962 | BRZ[57.870685170000000],TRX[1.000000000000000],USD[0.000000010680598] |
| 07383963 | USD[10.000000000000000] |
| 07383964 | USD[10.000000000000000] |
| 07383966 | USD[10.000000000000000] |
| 07383969 | CUSDT[1.000000000000000],DOGE[76.632092680000000],SUSHI[0.407741630000000],TRX[100.037168890000000],USD[0.000000932781743] |
| 07383970 | USD[10.000000000000000] |
| 07383971 | USD[0.000000009024932 8],USDT[0.000000126904501] |
| 07383972 | BTC[0.004195100000000],DOGE[0.840000000000000],ETH[0.012987000000000],ETHW[0.012987000000000],SOL[0.310000000000000],USD[4.1701661820000000] |
| 07383974 | BTC[0.000042817861675 0],DOGE[0.080300000000000],MATIC[6.597100000000000],SOL[0.001737400000000],SUSHI[0.169000000000000],USD[11226.801007154500000],USDC[10000.000000000000000] |
| 07383976 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0024353502240092],USDT[1.000000000000000] |
| 07383979 | CUSDT[4.000000000000000],DOGE[2241.336128850000000],TRX[4.000000000000000],USD[0.000000038691756] |
| 07383980 | CUSDT[2.000000000000000],DOGE[29.807166510000000],LTC[0.000044850000000],MATIC[0.002737460000000],TRX[1.000000000000000],USD[0.000000108627516],USDT[0.000000020738764] |
| 07383981 | DOGE[154.007578550000000],SOL[0.048422200000000],TRX[6.310760760000000],USD[0.0024487573588534] |
| 07383983 | DOGE[0.000000007184624 6],ETH[0.000000003030331],LTC[0.000000009629070 4],SOL[0.000000067983274],USDT[0.000000021236698 5] |
| 07383984 | CUSDT[1.000000000000000],USD[0.0030225812091180] |
| 07383985 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07383986 | TRX[0.011157000000000000],USD[3.98977920000000000],USDT[0.000000130509084] |
| 07383988 | USD[10.00000000000000000] |
| 07383989 | BCH[0.031857280000000000],BTC[0.003395650000000000],DOGE[1014.196582420000000000],ETH[0.032049610000000000],ETHW[0.031652600000000000],LINK[3.558494983943421 7],LTC[1.213273080000000000],SHIB[147952.675962660000000000],SOL[1.322261120000000000],TRX[1.000000000000000000],UNI[3.164298340472997 1],USD[0.000000041398338 44] |
| 07383990 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000100000000],NFT (31190471490691211 9)[1],NFT (435939683541381370)[1],NFT (44190369695072 7683)[1],NFT (446945999179754013 9)[1],SHIB[33.000000000000000000],UNI[0.000000444473941 92],USDT[0.000000091798613] |
| 07383991 | USD[10.00000000000000000] |
| 07383992 | BTC[0.000146850000000000],DOGE[1.000000000000000000],USD[0.000508112416919 4] |
| 07383995 | USD[10.00000000000000000] |
| 07383996 | USD[10.00000000000000000] |
| 07383999 | BTC[0.000000088000000],DOGE[0.000000032227705],ETH[0.000000002886741],LINK[0.000000027675844],SUSHI[0.000000053853167],TRX[0.000000068269485],UNI[0.000000059692692],USD[0.033747138293513 3] |
| 07384000 | BCH[0.000000013460007],CUSDT[2.000000000000000000],DOGE[0.000000058000000],USD[50.51102759232709 89] |
| 07384001 | BCH[0.000000063213200],CUSDT[1.000000000000000000],DOGE[2.000520370000000],TRX[4.000029190000000000],USD[0.000000051009130] |
| 07384002 | BAT[0.000000071989245],BTC[0.000000038628388],CUSDT[0.000000040813296],DOGE[0.000000069768756],ETH[0.000000087290237],ETHW[0.000000087290237],GRT[0.000000078364520],SOL[0.000000012840000],TRX[0.000000010885840],USD[0.000000076818049] |
| 07384003 | ETH[0.000516000000000],ETHW[0.000516000000000],NFT (507402702109264448)[1],SOL[201.821600000000000000],USD[0.236306460000000000] |
| 07384004 | CUSDT[1.000000000000000000],USD[0.004397889465376],YFI[0.000212820000000] |
| 07384006 | BTC[0.000167820000000],CUSDT[6.000000000000000000],DOGE[1488.074178090000000000],TRX[2.000000000000000000],USD[0.003575348124949] |
| 07384007 | USD[10.00000000000000000] |
| 07384008 | USD[10.00000000000000000] |
| 07384009 | SUSHI[8.713943236518000 0] |
| 07384010 | BAT[13.038692300000000000],USD[0.000000069929476] |
| 07384011 | DOGE[5374.882736330000000000],USD[0.000000009931877] |
| 07384014 | USD[10.00000000000000000] |
| 07384015 | USD[10.00000000000000000] |
| 07384016 | USD[10.00000000000000000] |
| 07384017 | DOGE[138.848180880000000000],USD[0.000000000705054] |
| 07384018 | USD[0.009507621493661 8] |
| 07384020 | USD[10.00000000000000000] |
| 07384022 | USD[10.00000000000000000] |
| 07384024 | GRT[10.031799090000000000],USD[0.000000077094547] |
| 07384025 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.403881429117 1049] |
| 07384026 | CUSDT[6.000000000000000000],DOGE[3.000000000000000000],USD[0.000509797646273 9] |
| 07384028 | TRX[1.000000000000000000],USD[0.008629643746112 0] |
| 07384029 | USD[10.00000000000000000] |
| 07384030 | USD[0.000104634332075] |
| 07384032 | BTC[0.000038640000000],USD[0.622304000000000000],USDT[0.917600008500000 0] |
| 07384036 | USD[10.00000000000000000] |
| 07384038 | DOGE[163.297401770000000000],SHIB[181620.050853610000000000],USD[0.000000011859266] |
| 07384042 | ETH[0.000000050407348] |
| 07384043 | CUSDT[4.000000000000000000],DOGE[0.561492140000000000],TRX[0.475658280000000000],USD[43.93251766594578 2] |
| 07384044 | USD[0.002280765637959 2] |
| 07384045 | BRZ[223.975213000000000000],CUSDT[1.000000000000000000],DOGE[17082.285554250000000000],TRX[5.000000000000000000],USD[0.000000059506549],USDT[0.000004025263361] |
| 07384047 | CUSDT[3.000000000000000000],TRX[192.298023973247599 8],USD[0.000000072875173] |
| 07384050 | TRX[0.000007090000000],USD[10.000000004471198] |
| 07384051 | USD[10.00000000000000000] |
| 07384052 | USD[10.00000000000000000] |
| 07384053 | USD[11.075548440000000 0] |
| 07384055 | CUSDT[1.000000000000000000],DOGE[0.000000022826273],USD[0.0015103720698339] |
| 07384056 | BTC[0.000174100000000],DOGE[93.870110020000000000],TRX[1.000000000000000000],USD[0.000459512174558] |
| 07384057 | USD[10.00000000000000000] |
| 07384058 | TRX[219.288627690000000000],USD[0.000000000806200] |
| 07384061 | LTC[0.058675220000000000],USD[0.000002317271514] |
| 07384063 | USD[10.00000000000000000] |
| 07384064 | BTC[0.000224490000000],USD[0.000374167478101 0] |
| 07384065 | BAT[1.000000000000000000],DOGE[1.005150780000000000],TRX[42373.915555210000000000],USD[2008.606556556816 6728] |
| 07384067 | SHIB[18585.752941170000000000],USD[0.000000020971497] |
| 07384069 | USD[7.825883792404398 4] |
| 07384071 | USD[10.00000000000000000] |
| 07384072 | BAT[66.500360790000000000],CUSDT[2.000000000000000000],DOGE[27940.866699940000000000],SUSHI[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000108959200],USDT[2.000000000000000000] |
| 07384073 | USD[10.00000000000000000] |
| 07384074 | USD[0.003487679093198] |
| 07384076 | CUSDT[1.000000000000000000],DOGE[0.000012010000000],TRX[1.000000000000000000],USD[0.003503258181555 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07384077 | USD[10.0000000000000000] |
| 07384078 | USD[10.0000000000000000] |
| 07384080 | DOGE[1445.2585988300000000],USD[0.0057261304085631] |
| 07384082 | USD[0.0051450236404207],USDT[0.0000000044661772] |
| 07384083 | BTC[4.0000000000000000],DOGE[214.1982335987271198],USD[0.0000460442703591] |
| 07384085 | USD[10.9201756300000000] |
| 07384087 | USD[10.0000000000000000] |
| 07384088 | CUSDT[4.0000000000000000],DOGE[358.2978966300000000],USD[0.0000000039751741] |
| 07384090 | USD[10.0000000000000000] |
| 07384092 | USD[10.0000000000000000] |
| 07384093 | BTC[0.0000544282000000],ETH[0.2230000000000000],ETHW[0.2230000000000000],LTC[0.0044000000000000],USD[90.0585923520000000] |
| 07384094 | BRZ[3.0000000000000000],CUSDT[19.0000000000000000],ETHW[0.1610507400000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[9.0000000000000000],USD[1033.9527942935819808],USDT[1.0000000000000000] |
| 07384095 | TRX[1.0000000000000000],USD[0.0000153673924759] |
| 07384096 | DOGE[0.0000000045965260],TRX[0.0842570100000000],USD[0.0000000050143000],USDT[0.0000000074073694] |
| 07384098 | CUSDT[5.0000000000000000],DOGE[1.0000000706254110],GRT[39.9745810000000000],SOL[1.5042903314640000],TRX[992.5008978782255350],USD[0.0000115428264910] |
| 07384100 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0043103894203214] |
| 07384101 | ETH[0.0048376800000000],ETHW[0.0048376800000000],USD[0.0000132294576664] |
| 07384102 | DOGE[1.0000000000000000],TRX[0.0000000074879164],USD[0.0000047321063984] |
| 07384103 | BRZ[21.5001576500000000],SUSHI[1.6041515900000000],USD[0.1914697449482919] |
| 07384105 | BTC[0.0000000000748680],DOGE[3.0000000059077588],GRT[0.0000000084598772],MATIC[41.6431080200000000],SHIB[0.0000287672369179],SOL[2.7437902791797493],TRX[2.0000000000000000],USD[0.0000000127745024],USDT[0.0000000078948532] |
| 07384107 | USD[10.0000000000000000] |
| 07384108 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[144.7599095765560000],USD[5.2927059566293448] |
| 07384109 | USD[10.0000000000000000] |
| 07384111 | DOGE[137.4866775400000000],USD[0.0000000000688272] |
| 07384113 | BTC[0.0001986000000000],USD[0.0001208444609080] |
| 07384114 | USD[10.0000000000000000] |
| 07384115 | USD[10.0000000000000000] |
| 07384117 | USD[0.0000000048326554] |
| 07384118 | USD[10.0000000000000000] |
| 07384119 | USD[10.0000000000000000] |
| 07384121 | AUD[0.0041952100000000],BRZ[2.0000000000000000],DOGE[893.1126169400000000],ETH[0.0000000007985185],USD[0.0623521294420911] |
| 07384122 | USD[10.0000000000000000] |
| 07384123 | USD[0.0001726940369976] |
| 07384124 | ETH[0.0000000040000000],ETHW[0.0000000040000000],SHIB[5.0000000000000000],SOL[0.0000834800000000],TRX[1.0000000000000000],USD[85.6167420187905599],USDT[0.0000794100331287] |
| 07384125 | BTC[0.0000000010800000],ETH[0.0000000028861155],USD[6503.6266792299727327] |
| 07384127 | TRX[31.3359604100000000],USD[5.0000000007835531] |
| 07384128 | CUSDT[1.0000000000000000],USD[0.0000000046324854] |
| 07384129 | USD[10.0000000000000000] |
| 07384133 | USD[10.0000000000000000] |
| 07384134 | USD[10.0000000000000000] |
| 07384135 | NFT [3191196544559635851[1],NFT (3264926586884038501[1],NFT (3891591814829129891[1],NFT (3923698486830542631[1],NFT (4179989804379121241[1],NFT (4308267749369711311[1],NFT (4312563397106520701[1],NFT (4587858767735843911[1],NFT (4929645892948062971[1],NFT (4961088196847419191[1],NFT (5227553191337541131],NFT (5371766901322775301[1],USD[25.5771971000000000],USDT[0.0000000077677640] |
| 07384136 | AAVE[1.2657084868500000],BTC[0.0023025600000000],CUSDT[695.9762110400000000],DOGE[835.4273539179800000],ETH[0.0235805000000000],ETHW[0.0235805000000000],LTC[0.1949099782500000],PAXG[0.0128431900000000],SHIB[1681503.4044545600000000],SOL[0.1362617100000000],SUSHI[18.1682811018600000],TRX[199.8907469800000000],UNI[1.1121127452700000],USD[88.8616333521037781] |
| 07384137 | USD[0.0042468170055464] |
| 07384138 | USD[10.0000000000000000] |
| 07384139 | USD[10.0000000000000000] |
| 07384140 | SGD[13.2273638000000000],USD[0.0000000055131480] |
| 07384141 | DOGE[24.3935952800000000],USD[0.0000000023748190] |
| 07384142 | BTC[0.0720843203800000],DOGE[11.9880000000000000],ETH[0.0003338100000000],ETHW[0.4093338100000000],USD[0.3065650648933962] |
| 07384144 | DOGE[5.9442701400000000],USD[0.0000001012563738] |
| 07384146 | BRZ[1.0000000000000000],BTC[0.0068619800000000],CUSDT[4.0000000000000000],DOGE[172.4942830300000000],ETH[0.2708585200000000],ETHW[0.2335627800000000],KSHIB[472.3463773700000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0027230832253151] |
| 07384148 | BAT[0.0000000038811856],BCH[0.0000000062598481],BTC[0.0000000002440193],UNI[0.0000000032817223],USD[0.0000000032817223],USDT[0.0000000185294973] |
| 07384149 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000606822847] |
| 07384150 | BRZ[1.0000000000000000],USD[0.0000000010808117] |
| 07384151 | USD[10.0000000000000000] |
| 07384152 | DOGE[131.4245235500000000],USD[0.0000000002469850] |
| 07384153 | USD[10.0000000000000000] |
| 07384154 | USD[0.0007763620843416] |
| 07384155 | CUSDT[3.0000000000000000],DOGE[103.3002863100000000],TRX[1.0000000000000000],USD[0.0000000134961596] |
| 07384156 | USD[10.0000000000000000] |
| 07384157 | BTC[0.0000000200290923],ETH[0.0000000089554632],LTC[0.0000000012032314],PAXG[0.0000000025000000],USD[0.0002744961167475],USDT[0.0000000158161473] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07384159 | DOGE[31.4884333600000000],USD[0.0000000030216152] |
| 07384160 | CUSDT[3.0000000000000000],USD[0.0018672269992340] |
| 07384161 | DOGE[9.4137108684706096],USD[0.0000000075120842] |
| 07384162 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000054086712],USDT[0.0000000037671060] |
| 07384163 | CUSDT[3.0000000000000000],TRX[121.6053247500000000],USD[0.0000000015482688] |
| 07384165 | USD[10.0000000000000000] |
| 07384166 | CUSDT[2.0000000000000000],DOGE[256.6531040400000000],TRX[1.0000000000000000],USD[0.0037720044873093] |
| 07384167 | DOGE[40.1355425400000000],USD[0.0000000008556712] |
| 07384169 | USD[10.0000000000000000] |
| 07384170 | USD[10.0000000000000000] |
| 07384171 | USD[10.0000000000000000] |
| 07384172 | USD[10.6890949900000000] |
| 07384173 | USD[10.0000000000000000] |
| 07384174 | USD[10.0000000000000000] |
| 07384175 | USD[10.0000000000000000] |
| 07384176 | USD[10.0000000000000000] |
| 07384177 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000054126202] |
| 07384178 | DOGE[140.8443364400000000],USD[0.0000000003555172] |
| 07384179 | USD[0.0000058673631620] |
| 07384181 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048889123339289] |
| 07384182 | DOGE[41.6115227900000000],USD[0.0000000023877341] |
| 07384183 | USD[10.0000000000000000] |
| 07384184 | USD[10.0000000000000000] |
| 07384186 | USD[0.0000000018606230],USDT[9.9470557000000000] |
| 07384187 | USD[10.0000000000000000] |
| 07384188 | CUSDT[1.0000000000000000],DOGE[257.2064129500000000],GRT[100.0014322300000000],USD[0.0000002928559929] |
| 07384189 | USD[20.0000000000000000] |
| 07384191 | CUSDT[1.0000000000000000],DOGE[0.0000000078879209],ETH[0.0000000053427360],USD[0.0054309924966971] |
| 07384192 | CUSDT[3.0000000000000000],DOGE[0.0035390000000000],TRX[1.0000000000000000],USD[0.3859929466309718] |
| 07384193 | BTC[0.0000000087907959],CUSDT[0.0000000006320000],DAI[0.0000000012970546],DOGE[0.0000000082387597],LINK[0.0000000060763609],LTC[0.0000000000136306],TRX[0.0000000098063495],USD[0.0000019052217052],USDT[0.0000000088408755] |
| 07384195 | USD[0.0003616750015016],USDT[0.0000000088391233] |
| 07384196 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0004521267542613] |
| 07384197 | TRX[132.4739924438435491],USD[0.0000000001079790] |
| 07384198 | BRZ[1.0000000000000000],DOGE[1240.0077078800000000],USD[10.0000000006380792] |
| 07384200 | USD[10.0000000000000000] |
| 07384201 | SUSHI[15.9392000000000000],USD[2.4869000000000000] |
| 07384202 | BAT[1.8659568300000000],USD[0.0000000010352915] |
| 07384203 | USD[10.0000000000000000] |
| 07384204 | USD[10.0000000000000000] |
| 07384205 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[89.1142955533752054] |
| 07384206 | BTC[0.0001636400000000],USD[0.0001711043809020] |
| 07384207 | SOL[0.0000000096000000],USD[0.0000000132700232],USDT[0.0000000044155112] |
| 07384208 | USD[0.0000027866502577] |
| 07384210 | USD[10.0000000000000000] |
| 07384212 | LTC[0.0431872600000000],USD[0.0000011575489508] |
| 07384213 | BTC[0.0001569500000000],DOGE[213.6411907200000000],USD[0.0006141716546187] |
| 07384214 | CUSDT[2.0000000000000000],DOGE[743.2862312400000000],SUSHI[0.0000248500000000],USD[1.6973209240004035] |
| 07384215 | BTC[0.0002110400000000],USD[0.0001156165561200] |
| 07384217 | TRX[184.7496411678849936],USD[0.0000000002688595] |
| 07384220 | USD[0.0080084876641362],USDT[0.0000000013953529] |
| 07384221 | USD[10.0000000000000000] |
| 07384223 | BTC[0.0002141300000000],USD[0.0000018680233213] |
| 07384225 | CUSDT[1.0000000000000000],USD[0.0038515987584288],USDT[1.0000000000000000] |
| 07384226 | BTC[0.0000000003269731],CUSDT[7.0000000000000000],DOGE[0.0000000024877994],ETH[0.0000000059500000],SOL[-0.0000000013433062],TRX[0.0000000050000000],USD[2.2050761981094427] |
| 07384227 | USD[10.0000000000000000] |
| 07384228 | DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0049249134184342] |
| 07384229 | DOGE[1376.9994423300000000],USD[0.0000000006446701] |
| 07384230 | USD[10.0000000000000000] |
| 07384231 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],NFT (32703064126764084[5][1]),SOL[0.4089100000000000],USD[0.0000004617195894] |
| 07384232 | BTC[0.0000000084449300],DOGE[3.0000000000000000],TRX[0.0000000022363981],USD[0.0000000004425670] |
| 07384233 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07384234 | GRT[27.819016880000000000],USD[0.000000030661858] |
| 07384235 | USD[10.000000000000000000] |
| 07384236 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000837753766],CUSDT[1.000000000000000000],DOGE[0.000000049153820],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.004000103232.1568] |
| 07384237 | CUSDT[20.000000000000000000],DOGE[0.000000033501672],TRX[3.000000000000000000],USD[0.000000067348001] |
| 07384238 | DOGE[131.581094210000000000],USD[0.000000005968204] |
| 07384239 | USD[9.2520846604500372] |
| 07384240 | BTC[0.002072670000000000],CUSDT[1.000000000000000000],ETH[0.056252350000000000],ETHW[0.056252350000000000],TRX[1.000000000000000000],USD[10.0002930363033730] |
| 07384241 | BAT[0.000000000184480],BTC[0.000000056425566],DOGE[1.001610723968419],ETH[0.000001573564598],ETHW[0.000000035645983],LINK[0.000064540475320],MATIC[0.000000039452000],PAXG[0.000000005316916],SHIB[10.000000000000000],SOL[0.000000098655175],TRX[1.000000000000000000],USD[73.991912043891227 4],USDT[0.000000012375965] |
| 07384242 | USD[10.000000000000000000] |
| 07384244 | DOGE[0.320607540000000000],USD[0.000000144562658] |
| 07384245 | DOGE[0.000000003269096],ETH[0.000000043331376],ETHW[0.594405004333131376],GRT[0.000000006430000],LINK[7.199164830000000],USD[9.216065511325770006] |
| 07384246 | CUSDT[5.000000000000000000],DOGE[1397.497442050000000000],NFT [3002917710799877772][1],TRX[2.000000000000000000],USD[0.000000005249207] |
| 07384247 | DOGE[1.000000051351612],GRT[0.000000014295937],USD[0.001916090528900 02] |
| 07384261 | BCH[6.439005110000000000],BTC[0.037567090000000000],ETH[2.232714990000000000],ETHW[2.232714990000000000],LTC[2.175153170000000000],USD[5.271900000000000000] |
| 07384262 | BTC[0.000000096800000],ETH[0.000000592509528],SOL[0.000000043407652],TRX[0.000000072000000],USD[0.000005892231531] |
| 07384265 | USD[0.002109236847600000],USDT[0.000000076709590] |
| 07384266 | BTC[0.000000010800000],TRX[155.000000000000000000],USD[0.000000088452756],USDT[0.046801650000000000] |
| 07384276 | BTC[0.000000098222419],DOGE[11.444526440000000000],ETH[0.000000067089225],LTC[0.000000009932348.4],USD[0.000009537867865.3] |
| 07384280 | USD[10.000000000000000000] |
| 07384281 | USD[0.000268257644732.8] |
| 07384282 | USD[10.000000000000000000] |
| 07384283 | USD[0.000006830835152.2] |
| 07384285 | CUSDT[9.000000000000000000],DOGE[191.145545760000000000],TRX[1.000000000000000000],USD[0.003153351739271.3] |
| 07384286 | CUSDT[1.000000000000000000],DOGE[1.000972780000000000],SUSHI[1.592723910000000000],USD[0.004223915652428.4] |
| 07384287 | USD[10.000000000000000000] |
| 07384288 | USD[10.000000000000000000] |
| 07384290 | USD[10.000000000000000000] |
| 07384291 | DOGE[1.000000000000000000],USD[0.003226158505771] |
| 07384292 | AUD[0.000000039587405],BAT[0.000000064507822],BCH[0.000000079009793],BTC[0.000000099855582],CAD[0.000000031313131],ETH[0.000000070870706],SGD[0.000000051851851],USD[0.000004366729430],USDT[0.000000047350022],YFI[0.000000062812512] |
| 07384293 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000454669943] |
| 07384294 | USD[10.000000000000000000] |
| 07384295 | GRT[4.838464840000000000],USD[0.000000192422800] |
| 07384296 | USD[10.000000000000000000] |
| 07384297 | USD[70.585163376274310] |
| 07384298 | USD[0.002563025785344] |
| 07384299 | CUSDT[2.000000000000000000],DOGE[35.369070450000000000],TRX[843.711176410000000000],USD[0.000000008084367.2] |
| 07384300 | USD[10.000000000000000000] |
| 07384302 | USD[10.000000000000000000] |
| 07384304 | CUSDT[2.000000000000000000],USD[0.008688731690006.90] |
| 07384305 | USD[10.000000000000000000] |
| 07384307 | GRT[5.558578030000000000],USD[0.000000042468625] |
| 07384310 | GRT[4.210882520000000000],USD[0.000000234070932] |
| 07384311 | USD[10.000000000000000000] |
| 07384312 | USD[10.000000000000000000] |
| 07384315 | CUSDT[3.000000000000000000],DOGE[0.173639690000000000],ETH[0.002730770000000000],ETHW[0.002730770000000000],SOL[0.072100380000000000],USD[2.071277701220861.4] |
| 07384316 | USD[10.000000000000000000] |
| 07384317 | BAT[51.955614214919757],BTC[0.000000008540314],DOGE[0.000000058466534],ETH[0.000000038797069],LINK[0.000000093510920],NFT [4103317140856037541[1],NFT [4374885500585055449[1],SHIB[49003349.424174279959217],SOL[12.522946739480042.4],TRX[0.000000004130726],USD[0.004420669360741.8],USDT[0.000000095545214] |
| 07384318 | BTC[0.000144800000000],DOGE[1.000000000000000000],ETH[0.001099140000000000],ETHW[0.001099140000000000],USD[0.578206532474446.8],YFI[0.000025680000000] |
| 07384319 | USD[0.000000077976970] |
| 07384320 | USD[10.000000000000000000] |
| 07384321 | BTC[0.000000045000000],USD[0.001540336000000000] |
| 07384323 | USD[10.000000000000000000] |
| 07384325 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.002631400000000000],LTC[0.000000080000000],SUSHI[0.583821240000000000],TRX[0.855716010000000000],USD[0.439282850707064278] |
| 07384327 | CUSDT[1.000000000000000000],DOGE[0.000000081818366],TRX[1.000000038962412],USD[0.000000000437230] |
| 07384328 | BTC[0.000546900000000000],DOGE[280.639944090000000000],MATIC[0.000926050000000000],SHIB[1.000000000000000000],SOL[1.006702180000000000],USD[400.002735780818202],USDT[0.000000030300156] |
| 07384329 | USD[10.000000000000000000] |
| 07384330 | USD[0.006872898722060.3] |
| 07384331 | ETH[0.005173070000000000],ETHW[0.005173070000000000],USD[0.000003247607423.0] |
| 07384332 | BTC[0.000000063730642],DOGE[0.000000023701746],SHIB[0.000000007694623],TRX[1.000000000000000000],USD[0.130942550110520.7],USDT[0.000000027125394] |
| 07384334 | USD[3.794951206718649.6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07384336 | CUSDT[2112.0136842800000000],DOGE[1053.5890168600000000],TRX[374.6201739900000000],USD[100.0000000167192863] |
| 07384337 | DOGE[0.0083859516040304],USD[0.0000000038066483],YFI[0.0000000007547230] |
| 07384338 | DOGE[1.0000000000000000],ETH[0.0000000005950311],USD[0.0003235466884572] |
| 07384340 | USD[10.0000000000000000] |
| 07384346 | BTC[0.0000000095046276],ETH[0.0000000058694900],SHIB[3.0000000000000000],SUSHI[0.0000000063584864],USD[349.0200723806954955] |
| 07384348 | USD[10.0000000000000000] |
| 07384349 | DOGE[31.2209167400000000],USD[0.0000000001289734] |
| 07384350 | USD[10.0000000000000000] |
| 07384351 | USD[0.0010098693227004] |
| 07384352 | TRX[97.8104064500000000],USD[0.0000000010169655] |
| 07384353 | USD[10.0000000000000000] |
| 07384354 | USD[0.0000000076765754] |
| 07384355 | USD[10.0000000000000000] |
| 07384356 | DOGE[53.6959690200000000],USD[0.0000000018954460] |
| 07384357 | USD[10.0000000000000000] |
| 07384358 | USD[0.0003623229851050] |
| 07384359 | USD[10.8362305200000000] |
| 07384361 | SOL[0.9686678600000000],USD[0.0000000655426260] |
| 07384362 | BTC[0.0000000001810637],CUSDT[1.0000000000000000],USD[0.0000000019129343] |
| 07384363 | BRZ[1.0000000000000000],BTC[0.0208309300000000],DOGE[120.2950981000000000],ETH[0.0093687203585490],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000039871160560],USDT[0.0000000015267200] |
| 07384364 | USD[1.0000000000000000],SUSHI[7.2314363200000000],USD[0.0000001465473344] |
| 07384365 | SHIB[10284.6239877100000000],USD[0.0000000023157646] |
| 07384367 | USD[10.0000000000000000] |
| 07384368 | SHIB[11.0000000000000000],SOL[21.4456432300000000],USD[1.3425226870419974],USDT[0.0000000121775953] |
| 07384369 | USD[10.0000000000000000] |
| 07384370 | LINK[0.4465013100000000],USD[0.0000000236937601] |
| 07384371 | USD[0.0000000157925323] |
| 07384372 | USD[10.0000000000000000] |
| 07384373 | USD[10.0000000000000000] |
| 07384375 | USD[10.0000000000000000] |
| 07384376 | USD[10.0000000000000000] |
| 07384377 | DOGE[192.7755477750697072],SHIB[2.0000000000000000],USD[50.2306473508393288] |
| 07384378 | BTC[0.0002797600000000],USD[0.0002301920114784] |
| 07384379 | BAT[1.0096997100000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0218309600000000],GRT[1.0037198700000000],SOL[0.0001421100000000],TRX[3.0000000000000000],USD[0.0002278594397600],USDT[3.2724904600000000] |
| 07384380 | USD[10.0000000000000000] |
| 07384381 | DOGE[1.0000000000000000],USD[0.0000000005637060] |
| 07384382 | USD[10.7480218000000000] |
| 07384384 | CUSDT[3.0000000000000000],ETH[0.0000000020000000],USD[0.0000283552225206] |
| 07384385 | USD[0.0001045850067344] |
| 07384386 | BRZ[0.0000000022096508],CUSDT[2.0000000000000000],DOGE[40.2352536300000000],USD[0.0000000065068231],USDT[1.3671748800000000] |
| 07384388 | USD[10.0000000000000000] |
| 07384389 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0054798800000000],ETHW[0.0054798800000000],USD[0.0000168924916788] |
| 07384392 | USD[10.0000000000000000] |
| 07384393 | BTC[0.0011988600000000],USD[50.8000000000000000] |
| 07384396 | TRX[163.6079345200000000],USD[0.0000000041008804] |
| 07384397 | USD[10.0000000000000000] |
| 07384398 | DOGE[1.4433948300000000],USD[0.0070502408652813] |
| 07384399 | SUSHI[0.4730566394100091],USD[0.0000000085333043] |
| 07384401 | USD[0.0000434638992612] |
| 07384402 | BTC[0.0001753900000000],USD[0.0003192782485450] |
| 07384404 | USD[10.0000000000000000] |
| 07384405 | USD[10.0000000000000000] |
| 07384406 | ETH[0.0059160700000000],ETHW[0.0059160700000000],USD[0.0000163622107163] |
| 07384407 | TRX[1.0000000000000000],USD[0.0000000038018442] |
| 07384408 | DOGE[151.4134750700000000],USD[0.0000000001648976] |
| 07384410 | USD[10.0000000000000000] |
| 07384411 | CUSDT[1.0000000000000000],GRT[1.0049895700000000],USD[0.0000000150606613] |
| 07384412 | USD[0.0000000006056950] |
| 07384414 | USD[0.0001814571974122] |
| 07384415 | CUSDT[4.0000000000000000],DOGE[2733.6814029300000000],TRX[1.0000000000000000],USD[0.0030870101315944] |
| 07384420 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07384422 | DOGE[32.74097810000000000],USD[0.00000002155350] |
| 07384423 | BTC[0.00017518000000000],USD[0.0003676083603792] |
| 07384426 | USD[10.00000000000000000] |
| 07384427 | USD[0.00007101882264777] |
| 07384428 | USD[10.00000000000000000] |
| 07384430 | DOGE[193.37720753000000000],USD[0.0000000002729652] |
| 07384431 | USD[10.00000000000000000] |
| 07384432 | BTC[0.00045814000000000],CUSDT[3.00000000000000000],DOGE[507.31503462000000000],SHIB[802815.84130803000000000],TRX[2.00000000000000000],USD[0.0000000092349554] |
| 07384433 | USD[0.00038291134300068] |
| 07384440 | BTC[0.00020726000000000],DOGE[1.00000000000000000],USD[0.0036667573364750] |
| 07384441 | USD[0.00003247607423] |
| 07384442 | USD[0.00000000825321400] |
| 07384443 | USD[10.00000000000000000] |
| 07384444 | USD[0.00000007091793358] |
| 07384445 | USD[10.00000000000000000] |
| 07384447 | USD[10.00000000000000000] |
| 07384448 | MATIC[0.00000072000000000],USD[0.0000000078781328] |
| 07384449 | USD[10.00000000000000000] |
| 07384450 | DOGE[39.30840163000000000],USD[0.0000000020507656] |
| 07384451 | USD[10.00000000000000000] |
| 07384452 | BTC[0.00000017120000],DOGE[0.00000957000000000],USD[0.0000000003486766] |
| 07384454 | USD[10.00000000000000000] |
| 07384455 | BCH[0.00000000005081569],BTC[0.00000000407346618],DOGE[0.0000000077783831],LTC[0.0000000032734642],PAXG[0.00000085529914],USD[0.0000080403763820],USDT[0.0000000047708570] |
| 07384456 | CUSDT[2.00000000000000000],DOGE[0.0004775900000000],SHIB[5.42327604000000000],USD[0.0088781648484130] |
| 07384457 | BAT[0.00000007143215],DOGE[3.78045040000000000],ETH[0.0052723852135540],ETHW[0.0052723852135540],GRT[0.00000005972669411],LTC[0.0000000337305505],SOL[0.0000000094484602],USD[0.0000000132900025] |
| 07384458 | DOGE[0.0001557592000000],TRX[0.0002848500000000],USD[0.0043546042859976],USDT[0.00000004800000] |
| 07384459 | BRZ[1.00000000000000000],BTC[0.00000000050000000],CUSDT[1.00000000000000000],DOGE[2.86273253000000000],TRX[0.0047421400000000],USD[0.7873313068946895] |
| 07384460 | BAT[0.00000005620334],BTC[0.00000013007082],CUSDT[1.00000000000000000],DOGE[0.0000000019759512],USD[0.0000000001435312] |
| 07384461 | BAT[1.01388542000000000],BRZ[4.00000000000000000],CUSDT[15.00000000000000000],LTC[0.0055678300000000],SHIB[1.00000000000000000],TRX[10.00995928000000000],USD[0.0179520190579675] |
| 07384465 | USD[0.00001586743714] |
| 07384466 | USD[0.00033421803415871] |
| 07384467 | CUSDT[1.00000000000000000],DOGE[1434.10728757000000000],USD[10.00000000002742897] |
| 07384469 | DOGE[156.19068700000000000],TRX[1795.71986995000000000],USD[0.00000000523000000042] |
| 07384472 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0035564859432189] |
| 07384474 | BTC[0.00016940000000000],USD[0.00056903491366680] |
| 07384475 | USD[0.00001469884403720] |
| 07384477 | CUSDT[29.00000000000000000],DOGE[0.0000000098079446],ETH[0.0000000078200000],ETHW[0.0000000078200000],SHIB[5.00000000000000000],USD[19.7951093683260160] |
| 07384478 | USD[10.00000000000000000] |
| 07384479 | USD[10.00000000000000000] |
| 07384480 | BTC[0.00005451000000000],DOGE[0.45600000000000000],USD[0.9253385100000000] |
| 07384481 | BTC[0.00044758000000000],CUSDT[1.00000000000000000],DOGE[8570.73249112000000000],TRX[2.00000000000000000],USD[0.0000000045755134],USDT[1.00000000000000000] |
| 07384482 | USD[0.0088863346827714] |
| 07384484 | USD[10.00000000000000000] |
| 07384485 | MATIC[2.36557418797282230],LIN[0.35024684000000000],USD[0.0000000000265042],USDT[0.0000000976411864] |
| 07384486 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000139068049524] |
| 07384487 | USD[10.00000000000000000] |
| 07384488 | USD[0.00038616002475552] |
| 07384489 | BAT[1.01305020000000000],BTC[0.12206599000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.3117946900000000],ETHW[0.3116094400000000],SOL[50.26489162000000000],TRX[4.00000000000000000],USD[2126.5741009581780523],USDT[0.0190292424123360] |
| 07384492 | DOGE[1.97981357000000000],USD[0.00000000051816474] |
| 07384493 | DOGE[7.11306983000000000],ETH[0.0462910915845510],ETHW[0.0462910915845510],GRT[0.00000009091986107],USD[0.0000145268528927],USDT[0.0000001327283904] |
| 07384494 | USD[10.00000000000000000] |
| 07384497 | USD[0.00000000327183900] |
| 07384498 | USD[10.00000000000000000] |
| 07384499 | USD[0.00000058154284080] |
| 07384500 | USD[10.97596536000000000] |
| 07384503 | USD[10.00000000000000000] |
| 07384506 | CUSDT[2.00000000000000000],TRX[761.08109491000000000],USD[0.0000000085732496] |
| 07384507 | BTC[0.00460839000000000],CUSDT[5.00004317000000000],DOGE[0.0000181300000000],SHIB[2.00000000000000000],TRX[0.0000062300000000],USD[0.0047869498788635] |
| 07384510 | USD[10.00000000000000000] |
| 07384511 | USD[10.00000000000000000] |
| 07384512 | BRZ[0.00004674000000000],CUSDT[0.0000224100000000],DOGE[56.54674318000000000],TRX[18.13034363000000000],USD[-1.9448405996510253] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07384513 | CUSDT[2.00000000000000000],ETH[0.0000068600000000],ETHW[0.00000686000000000],SOL[0.0000000051194877],USD[0.000000343545434320] |
| 07384514 | USD[10.9135955900000000] |
| 07384516 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.000000012858450],ETH[0.000000087633945],ETHW[0.000000087633945],GRT[0.000000005118112],USD[0.5052680222247954] |
| 07384517 | CUSDT[1.00000000000000000],DOGE[1.073405660000000],TRX[1.00000000000000000],USD[0.0099991478751599] |
| 07384520 | USD[10.00000000000000000] |
| 07384522 | CUSDT[579.2924417300000000],DOGE[0.0000000011367705],ETH[0.000000100000000],ETHW[0.000000099663160],SHIB[4.00000000000000000],TRX[0.0000000063799396],USD[0.6086126482297934] |
| 07384523 | TRX[1.00000000000000000],USD[0.2260862056657280] |
| 07384524 | DOGE[1.00000000000000000],TRX[1653.4245729700000000],USD[10.0000000025161120] |
| 07384525 | DOGE[31.3479456700000000],USD[0.00000000211923617] |
| 07384527 | BF_POINT[200.0000000000000000],BTC[0.0000000009288301],CUSDT[1.00000000000000000],DOGE[0.00000000062431260],ETH[0.000000083274577],ETHW[0.000000083274577],SHIB[15837.1721846464273395],SOL[0.0000000009687450],SUSHI[0.0000000018254360],USD[0.0000010633092188] |
| 07384531 | BRZ[1.00000000000000000],DOGE[0.0000966440814028],CUSDT[2.00000000000000000],DOGE[4.000000020031250],GRT[1.0035258500000000],SOL[0.0000000009070130],SUSHI[1.0977051900000000],TRX[4.00000000000000000],USD[0.0001236525459289],USDT[1.1034596900000000] |
| 07384532 | DOGE[179.9170177000000000],USD[0.6541455403309080] |
| 07384533 | USD[10.00000000000000000] |
| 07384534 | ETH[0.0000000100000000],ETHW[0.0000000078675278],SOL[0.0000000100000000],USD[0.0000000079328000] |
| 07384535 | BTC[0.0001911200000000],USD[0.0001276668506896] |
| 07384537 | DOGE[1.00000000000000000],USD[0.0001962838951418] |
| 07384540 | BTC[0.0001766900000000],USD[0.0000226384683432] |
| 07384541 | CUSDT[2.00000000000000000],DOGE[6.00000000000000000],TRX[2.00000000000000000],USD[0.0000001444132257] |
| 07384542 | USD[10.00000000000000000] |
| 07384543 | BAT[4.00000000000000000],BRZ[9.0000007880090935],CUSDT[2.00000000000000000],DOGE[0.0000000004498825],ETH[0.0000000100000000],GRT[3.00000000000000000],SOL[0.0000000022834107],TRX[2.00000000000000000],UNI[1.00000000000000000],USD[0.0000313838605574],USDT[7.0292140300000000] |
| 07384545 | USD[10.00000000000000000] |
| 07384547 | BAT[0.4885937360410770],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.0000000855384472],SOL[0.0000000042959398],TRX[1.00000000000000000],UNI[0.0000000049185280],USD[0.0000001075292271],YFI[0.0000000050000000] |
| 07384548 | USD[10.00000000000000000] |
| 07384550 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0038001568176750] |
| 07384552 | USD[10.00000000000000000] |
| 07384553 | USD[10.00000000000000000] |
| 07384555 | USD[10.00000000000000000] |
| 07384557 | USD[0.0000000032209364] |
| 07384559 | DOGE[28.6866620700000000],USD[0.0000000011706958] |
| 07384560 | USD[10.00000000000000000] |
| 07384562 | USD[10.00000000000000000] |
| 07384563 | USD[10.00000000000000000] |
| 07384564 | USD[20.00000000000000000] |
| 07384566 | CUSDT[1.00000000000000000],TRX[30.4589027500000000],USD[0.0000000077319562] |
| 07384567 | BCH[0.0011902300000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.000000089381888],ETH[0.0000000056584376],LTC[0.0012711500000000],SOL[0.0000000036138858],USD[0.0000000035802855] |
| 07384568 | DOGE[0.0000093000000000],TRX[1.00000000000000000],USD[0.0000020547284172] |
| 07384569 | BTC[0.0000000070356370],CUSDT[1.00000000000000000],USD[0.0000000054293906] |
| 07384570 | DOGE[0.7180701400000000],USD[0.0000000051448013] |
| 07384571 | BAT[0.0000362100000000],CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0000000030961203] |
| 07384572 | BTC[0.0001726600000000],USD[0.0004408636829835] |
| 07384573 | SOL[0.0651485200000000],USD[8.9799382327354356] |
| 07384577 | USD[10.00000000000000000] |
| 07384580 | BAT[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.0000610300000000],TRX[1.00000000000000000],USD[0.0057978747820476] |
| 07384581 | SOL[0.0075485100000000],USD[0.0000001098422635] |
| 07384582 | USD[10.00000000000000000] |
| 07384586 | DOGE[15959.4874440200000000],ETH[0.5487508900000000],ETHW[0.5487508900000000],USD[0.1403794466266723] |
| 07384589 | BAT[1011.5564080500000000],BCH[0.7345335600000000],BRZ[126.1153975800000000],BTC[0.0431129500000000],CUSDT[1009.7154485200000000],DOGE[32846.6347924300000000],ETH[0.3314180200000000],ETHW[0.3312604600000000],GRT[120.3195258900000000],LINK[11.9254222800000000],LTC[2.1426811200000000],MATIC[229.4002451200000000],SHIB[9293944.3217643000000000],SOL[113.6490519000000000],TRX[1269.9233741300000000],USD[0.8130872990530277],USDT[24.8614781400000000] |
| 07384593 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.0000000847329 80],TRX[7.4751745800000000],USD[0.0087554804777174],USDT[1.00000000000000000] |
| 07384594 | BCH[0.0003180000000000],BTC[0.0728086400000000],ETH[0.4342170000000000],ETHW[0.4342170000000000],MATIC[279.7200000000000000],SOL[9.2387234385000000],USD[24.1517876440000000] |
| 07384596 | DOGE[98.9758505800000000],USD[-1.7538530965562319] |
| 07384599 | BAT[3.1519079200000000],BF_POINT[200.0000000000000000],BRZ[2.00000000000000000],DOGE[13.5158386700000000],GRT[3.0917768900000000],SOL[0.0000001000000000],TRX[11.1024606000000000],USD[70.9148942563046718],USDT[2.1114461200000000] |
| 07384603 | BTC[0.0000018400000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],NFT[568112401098088977],[1],SHIB[2.00000000000000000],SOL[0.0000000664339088],TRX[1.00000000000000000],USD[0.0026156745693711],USDT[1.0093921895284243] |
| 07384607 | USD[0.0004288276602226] |
| 07384614 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],USD[0.0000000054365093] |
| 07384615 | CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.1884787832750263] |
| 07384619 | USD[10.00000000000000000] |
| 07384621 | BRZ[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[2.00000000000000000],SOL[0.0000775000000000],TRX[2.00000000000000000],USD[0.0028589261781188] |
| 07384623 | USD[0.0015999361329644] |
| 07384632 | USD[10.00000000000000000] |
| 07384633 | BTC[0.0000000074662400],ETHW[0.0000304000000000],USD[0.0000057588595422] |
| 07384635 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07384636 | DOGE[1.072158760000000000],USD[0.000062951973348] |
| 07384637 | BTC[0.000000043200000],DOGE[6636.484000000000000],ETH[0.000313000000000000],ETHW[0.000313000000000000],USD[0.2849901759016773] |
| 07384642 | USD[108.7127560600000000] |
| 07384646 | GRT[0.000000020124280],USD[0.0005413693046640] |
| 07384647 | ETH[0.005673830000000000],ETHW[0.005673830000000000],USD[0.0000057809138502] |
| 07384648 | USD[10.0000000000000000] |
| 07384651 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000067677684],TRX[1.000000000000000000],USD[0.0004894118763934] |
| 07384652 | SOL[119.544000000000000000],USD[9285.1294265830000000] |
| 07384653 | DOGE[16.948887960000000000],USD[0.000000034184884] |
| 07384655 | BTC[0.020089310000000000],DOGE[807.870969870000000000],SUSHI[34.948447550000000000],TRX[1.000000000000000000],USD[0.0004978065371231] |
| 07384660 | CUSDT[2.000000000000000000],SHIB[1069840.483197680000000000],TRX[1.000000000000000000],USD[0.000000058623640] |
| 07384664 | USD[10.0000000000000000] |
| 07384666 | USD[0.0000000653725250] |
| 07384668 | BRZ[2.919826110000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.014640830000000000],ETHW[0.014462990000000000],USD[0.3076548664228949] |
| 07384672 | USD[10.0000000000000000] |
| 07384674 | SUSH[0.000006350000000000],USD[0.0000000587676390] |
| 07384675 | ETH[0.000000100000000],USD[0.022206684482711],USDT[0.000000085374899] |
| 07384677 | DOGE[212.376694980000000000],ETH[0.062472020000000000],ETHW[0.061695340000000000],USD[0.0000000994425885] |
| 07384679 | BTC[0.000000030000000],ETH[0.000000460000000],LTC[0.000000090097295],MATIC[0.000000002053317],SGD[0.000000138156711],SOL[0.000433606543189],SUSHI[0.000000005043335],USD[111.8600000123764299] |
| 07384682 | CUSDT[2.000000000000000000],GRT[1.000000000000000000],USD[0.000000005016487] |
| 07384684 | CUSDT[25570.023280920000000000],DOGE[1.000000000000000000],ETH[0.003546020000000000],ETHW[0.003504950000000000],USD[0.0000000033646030] |
| 07384685 | BCH[0.000000100000000],BRZ[1.000000000000000000],BTC[0.000000100000000],CUSDT[7.000000000000000000],DOGE[1.000000509500000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[1.000000000000000000],SOL[0.001136337843112],TRX[6.000000000000000000],USD[0.0047904878701875],USDT[1.000000000092600] |
| 07384686 | GRT[4.156464710000000000],TRX[1.000000000000000000],USD[0.00000000150096575] |
| 07384697 | DOGE[1828.446402910511088],ETH[2.730268000000000000],USD[1.9676003097654909] |
| 07384699 | DOGE[0.000000004961676],ETH[0.000000093504245],ETHW[0.000000093504245] |
| 07384700 | USD[10.0000000000000000] |
| 07384702 | DOGE[659.110192388976270],SUSHI[5.301267830000000000],TRX[1614.431514479650660],USD[0.000001686704664] |
| 07384708 | UNI[0.462976270000000000],USD[0.0000004385533111] |
| 07384710 | TRX[1.000000000000000000],USD[0.0041279076325272] |
| 07384712 | BRZ[2.000000000000000000],CUSDT[13.000000000000000000],ETH[0.000000032649450],GRT[1.000000000000000000],TRX[33.579640430000000000],USD[0.0091079633359302] |
| 07384716 | BTC[0.000000067440000],DOGE[2197.915933970000000000],SHIB[241692.571545920000000000],USD[0.0000000062026326] |
| 07384717 | BTC[0.048440610000000000],DOGE[1.000000000000000000],SOL[0.000781450000000000],USD[21534.2004479219546012] |
| 07384718 | BAT[205.176000000000000000],PAXG[0.000020800000000000],SHIB[6.474000000000000000],USD[0.483004680000000000] |
| 07384721 | USD[0.0000000083967410] |
| 07384728 | BAT[0.000000206201992],BTC[0.000003548468100],CUSDT[0.000000025238016],DOGE[0.000000013211866],ETH[0.000000012504978],ETHW[0.000000020310398],GBP[0.000000063057171],HKD[0.000000020077772],MATIC[0.000000012260344],PAXG[0.000000047329896],SHIB[0.000000018006206],SOL[0.000000011669752] |
| 07384733 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETHW[0.367127220000000000],SHIB[10.000000000000000000],TRX[4.000000000000000000],USD[173.8898732754737966] |
| 07384738 | SUSHI[8.618177570000000000],USD[0.000000033788510] |
| 07384740 | BTC[0.000000053417528],DOGE[0.000000004632438],ETH[0.000000005888000],USD[0.0026421612825274],USDT[0.0000000069240036] |
| 07384741 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0030815938607859] |
| 07384745 | GRT[8.809933950000000000],SUSHI[1.0704924300000000000],USD[0.0000000096720734] |
| 07384752 | USD[10.0000000000000000] |
| 07384754 | BAT[0.000000088926996],CUSDT[3.000000000000000000],DOGE[50.853311248168806],ETH[0.000000087343750],ETHW[0.000000087343750],MKR[0.000000039943688],SHIB[439699.922762970000000],SUSHI[0.000000077808653],TRX[1.000000000000000000],USD[0.0000000053400942] |
| 07384760 | USD[0.0000000856000000],LTC[0.0015323700000000] |
| 07384761 | BRZ[2.000000000000000000],BTC[0.000013300000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SOL[2.553436700000000000],USD[0.0000003891528641] |
| 07384763 | USD[40.3743330933465596] |
| 07384766 | USD[0.0000000020253594] |
| 07384768 | USD[0.0899147071451834] |
| 07384769 | USD[0.0030684842147586],USDT[0.0000000006498250] |
| 07384770 | BRZ[2.000000000000000000],DOGE[6.000000000000000000],TRX[1.000000000000000000],USD[0.0079189087939885],USDT[0.000000169088005] |
| 07384771 | ALGO[33.665781291345372],CUSDT[1.000000000000000000],ETH[0.001222390000000000],ETHW[0.001208710000000000],NFT[44606176526924914](1),TRX[14.147054410000000000],USD[0.0000764782773879] |
| 07384772 | BRZ[1.000000000000000000],BTC[0.000000100000000],ETHW[4.529731303921371 8],SOL[0.000000010000000],USD[0.000323935621318],USDT[0.0000000044016570] |
| 07384774 | AVAX[1.173086340000000000],CUSDT[3.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000849627058],USDT[0.000026515318992 0] |
| 07384785 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[9.193568445269 9432],USD[0.000000079790589] |
| 07384786 | CUSDT[1.000000000000000000],SHIB[215517.241379310000000],USD[0.0000000000160] |
| 07384787 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],KSHIB[3508.444061203550658 0],USD[0.000000122574783] |
| 07384793 | BRZ[1.000000000000000000],DAI[0.000000045747026],DOGE[486.034512636842904 0],TRX[1.000000000000000000],USD[0.000000076452783],USDT[1.000000000000000000] |
| 07384795 | CUSDT[6.000000000000000000],KSHIB[856.725425010000000000],SHIB[1.000000000000000000],TRX[2297.179098140000000000],USD[0.000000072894584] |
| 07384796 | CUSDT[117.254426870000000000],DOGE[3.000000000000000000],GRT[20.649475760000000000],SHIB[18.198924710000000000],TRX[3.000000000000000000],USD[22.166459426408042 2] |
| 07384798 | DOGE[20.096768540000000000],USD[0.0000000042761735] |
| 07384803 | SUSH[0.550125360000000000],USD[0.0000001451958472] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07384804 | BAT[0.000000000806015040],CUSDT[2.000000000000000000],DOGE[10.600050560000000],GRT[2.093858367631922635],LINK[0.746240976034015151],LTC[0.000000001576000000],SOL[1.101013224896961500],SUSHI[0.503896650213748700],USD[0.000000194152997000],YF[0.0000000005470153] |
| 07384808 | BRZ[4.000000000000000000],DOGE[1.000000000000000000],LINK[1984.753872920000000000],SHIB[14.000000000000000000],USD[4.711314980559239000] |
| 07384809 | BTC[0.009339930000000000],CUSDT[3.000000000000000000],ETH[0.197753720000000000],ETHW[0.197540740000000000],USD[0.000401786467781600],USDT[1.096794930000000000] |
| 07384811 | BRZ[1.000000000000000000],BTC[0.000830660000000000],DOGE[0.000426700000000000],TRX[1.000000000000000000],USD[0.045615665941879400] |
| 07384818 | USD[0.006359596593554050] |
| 07384819 | USD[0.000945963478577100] |
| 07384821 | CUSDT[12.479678090679196200],DOGE[8204.745688179785033600],GRT[0.000000004272263600],LINK[0.000000008999730500],SHIB[0.000000006641136600],SOL[0.000000003242069200],USD[0.000000002433535040] |
| 07384825 | BF_POINT[100.000000000000000000],BTC[0.010542762070838800],LINK[23.936519243300000000],MATIC[8.625586496838120000],SOL[23.891269760400000000],TRX[0.000000001362000000],USD[0.560874484090790000] |
| 07384826 | BAT[1.016555490000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000218392927700] |
| 07384832 | DOGE[150.886207500000000000],USD[0.000000000454675000] |
| 07384834 | DOGE[1.000000000000000000],TRX[1785.532097490000000000],USD[0.000000006787367000] |
| 07384835 | USD[0.008993736323598800] |
| 07384839 | DOGE[3.000000000000000000],ETH[0.000946890000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000] |
| 07384843 | CUSDT[2.000000000000000000],USD[0.385971230985822200] |
| 07384845 | CUSDT[1.000000000000000000],USD[0.003397259451269700] |
| 07384847 | BTC[0.002272820000000000],CUSDT[4.000000000000000000],DOGE[4084.322464290000000000],ETH[0.016805750000000000],ETHW[0.016805750000000000],USD[0.001085711165576000] |
| 07384848 | DOGE[3.000000000000000000],TRX[103.318260990570201100],USD[0.000021294891960000] |
| 07384851 | BTC[0.001992400000000000],DOGE[9574.721550000000000000],SOL[5.977200000000000000],USD[0.083163500000000000] |
| 07384853 | USD[0.000001099601110400],USDT[0.000001808693103000] |
| 07384856 | ETH[0.003480700000000000],ETHW[0.003439660000000000],SOL[0.000131330000000000],USD[0.000000744026860000],USDT[0.000000027910720000] |
| 07384858 | DOGE[0.000000002436405000],USD[0.126385989423616000] |
| 07384859 | BCH[0.000000010347900],ETH[0.000000008450802700],NFT[382103448580222502000][1],NFT[411073015382091400000][1],SOL[0.000000018344140],USD[277.501730419533097200] |
| 07384860 | MATIC[0.000000001212000000],NFT[293938940354909138000][1],NFT[328114546306139886000][1],NFT[328231087976748436000][1],NFT[378424196369561442000][1],NFT[442645147942790158000][1],NFT[445044109719793361000][1],NFT[469566705396284135000][1],NFT[504234015261720479000][1],NFT[525314842242088655000],USD[0.000000000741668000],USDT[0.000000005472620],WBTC[0.000000000000000000] |
| 07384864 | BAT[0.000000087967370],BTC[0.000000073051148],CUSDT[2.000000000929397300],DAI[0.000000004569512800],DOGE[0.000000456951280000],GRT[0.000000000195703000],LINK[0.000000070367610000],SOL[0.000000009218510000],SUSHI[0.000000065701217000],TRX[0.000000041262622000],UNI[0.000000004446447000],USDT[0.000000012868800070] |
| 07384865 | AAVE[2.782051840000000000],BAT[44.074240210000000000],BTC[0.374579350000000000],DOGE[464.209719320000000000],LTC[0.403283620000000000],SOL[0.000000073570000000],TRX[23.738414476233400000],USD[0.008227718864040463000],YF[0.000329980000000000] |
| 07384868 | CUSDT[4.000000000000000000],DOGE[2773.392892840000000000],USD[0.000000006375389900] |
| 07384871 | CUSDT[0.000000005806400000],DOGE[0.000000015636600000],ETH[0.000000007400000000],MATIC[0.000000003151036100],PAXG[0.000000072915700000],TRX[0.000000008000000000],USD[0.000000098237234780] |
| 07384873 | BTC[2.107859002800783000],SUSHI[0.000000008741702600],USD[0.001968965244796000],YF[0.0000000038873579] |
| 07384875 | BTC[0.000000004917852000],ETH[0.000000002777555000],LTC[0.000000009200000000],USD[0.000000029400000000],USD[0.003011985252174500] |
| 07384877 | BRZ[1.000000000986460400],CUSDT[11.000000000000000000],DOGE[1.000000007557310700],USD[74.333891186110872600] |
| 07384880 | DOGE[3791.779564530000000000],ETH[0.612468280000000000],ETHW[0.612468280000000000],USD[1.562012595497218100] |
| 07384884 | TRX[182.305999520000000000],USD[0.000000003493584000] |
| 07384886 | BF_POINT[300.000000000000000000],ETHW[6.503226770000000000],USD[0.007248629965048700] |
| 07384889 | BAT[0.000000007724000000],BCH[0.000000003093557300],BRZ[0.000000005846412000],BTC[0.000000181247811300],CUSDT[0.000000000511464000],DOGE[0.000000005597758000],ETH[0.000000012848875000],GRT[0.000000019790359000],SHIB[9.000000000000000000],SOL[0.000000073876878000],SUSHI[0.000000007710400000],TRX[1.000000000000000000],USD[0.000047847779553900],USDT[0.000000081946193000],YF[0.000000000100007100] |
| 07384890 | BF_POINT[200.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000000001734053200],ETH[0.000000004076520000],LTC[0.000000003625468000],TRX[0.000000008592276000],USD[0.000000033506193000],USDT[0.000000044962024110] |
| 07384891 | DOGE[388.719831000000000000],SHIB[0.000001110000000000],USD[1.839787143409699100] |
| 07384894 | BRZ[0.000000000673187000],BTC[0.000000004583522200],CUSDT[37.317171220000000000],DOGE[180.659098981076180400],SHIB[1.000000000000000000],SOL[0.000000000243808400],SUSHI[0.000000095158627000],USD[0.000015507142218000] |
| 07384896 | DOGE[2.000000000000000000],USD[0.003572791784020000] |
| 07384897 | DOGE[98.728744120300000000],USD[0.000000005226590100] |
| 07384901 | BAT[1.279231050000000000],BCH[0.000502890000000000],BTC[0.000016200000000000],CUSDT[1.000000000000000000],DOGE[5.985907930000000000],ETH[0.000282590000000000],ETHW[0.000282590000000000],SOL[0.001130300000000000],TRX[0.249999110000000000],UNI[0.039535070000000000],USD[0.000000006357395] |
| 07384905 | SOL[1.082914810000000000],USD[0.000000081892135] |
| 07384907 | DOGE[415.146925270000000000],LINK[1.037501940000000000],USD[0.000002825685768] |
| 07384909 | BAT[1.012247780000000000],CUSDT[8.000000000000000000],SHIB[4309.709715040000000000],TRX[2.000000000000000000],USD[0.004834829410835700],USDT[0.000000068912100] |
| 07384910 | USD[10.000000000000000000] |
| 07384915 | DOGE[135.053792600000000000],USD[0.000000000638180] |
| 07384917 | BTC[0.004320410000000000],DOGE[151.035973110000000000],TRX[3011.098493325960000000],USD[5.140235160569034] |
| 07384918 | BTC[0.000096197360000000],SOL[0.000000002000000000],SUSHI[0.159584700000000000],USD[0.009100928918577200] |
| 07384919 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[6661.327284810000000000],USD[50.000000004092775300] |
| 07384920 | CUSDT[1.000000000000000000],USD[1.694729901764778000] |
| 07384928 | CUSDT[8.000000000000000000],TRX[1.000000000000000000],USD[897.584795705063105100] |
| 07384928 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.085871330000000000],UNI[1.000034640000000000],USD[0.000000673818196600] |
| 07384931 | USD[10.000000000000000000] |
| 07384939 | CUSDT[2.000000000000000000],SOL[0.002397050000000000],USD[116.179252286992953500] |
| 07384940 | BTC[0.000113594000000000],ETH[0.000300000000000000],PAXG[0.000070400000000000],SOL[0.007151700000000000],SUSHI[0.000000010000000000],TRX[0.032849000000000000],USD[5000.004294685648621000],USDT[0.004853745583143200] |
| 07384941 | USD[0.005730469799143100] |
| 07384945 | ETH[0.000000053165303],USD[0.000000000000340] |
| 07384950 | DOGE[1.000000000000000000],SOL[1.330614145000000000],USD[0.000000242642426000] |
| 07384953 | DOGE[2.000000000000000000],USD[25.054080292019189100] |
| 07384954 | CUSDT[2.000000000000000000],ETH[0.000003970000000000],ETHW[0.437119280000000000],USD[0.000022248067545498] |
| 07384958 | CUSDT[2.000000000000000000],DOGE[20.362344360000000000],USD[0.000000007400179300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07384959 | DOGE[2.00000000000000000],USD[0.000312917851921] |
| 07384961 | CUSDT[0.476474740000000000],TRX[0.0688083900000000],USD[0.00261266832742209] |
| 07384962 | BRZ[1.00000000000000000],CUSDT[23.00000000000000000],DOGE[2.0440713600000000],SOL[0.000014950000000000],SUSHI[0.0094086300000000],TRX[4.0000000000000000],UNI[0.0000732800000000],USD[0.000822120896408] |
| 07384963 | ETH[0.00000002000000000],USD[0.00002860231533953] |
| 07384968 | ETH[0.00000011820000000],ETHW[0.000000008732127],SOL[0.000000012308977],USD[1.00000027356591720] |
| 07384969 | BTC[0.00008920000000000],DOGE[6534.756000000000000],ETH[0.205064000000000000],ETHW[0.205064000000000000],USD[321.2111116500000000] |
| 07384974 | ETHW[1.768892614347607O],NFT (5374174801971350481[1],SHIB[5.00000000000000000],USD[0.00022767370042O2] |
| 07384975 | DOGE[2.00000000000000000],SUSHI[0.6079004900000000],USD[0.01671208063388819] |
| 07384976 | DOGE[123.770464200000000O0],TRX[345.8671389000000000],USD[0.00000000007108830] |
| 07384980 | CUSDT[1.00000000000000000],DOGE[1220.933469770000000O],USD[0.00000000018844631] |
| 07384982 | USD[0.0002793544171695] |
| 07384984 | CUSDT[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000117138809] |
| 07384986 | BTC[0.00087105000000000],ETHW[0.090542840000000000],LTC[0.0068700000000000],MATIC[69.9900000000000000],SHIB[1.00000000000000000],SOL[0.4800000045806547],USD[3.8948279022237031],USDT[0.0028521000000000] |
| 07384988 | AAVE[0.00319000000000000],BTC[0.0000147400000000],ETH[0.0002550100000000],ETHW[1.9292550069322082],MATIC[0.0900000000000000],SOL[0.0087703000000000],SUSHI[0.4464770000000000],USD[2.4987378326000000],USDT[0.5484000000000000] |
| 07384989 | BTC[0.00000000550000000],ETH[0.00021868000000000],ETHW[0.00021868000000000] |
| 07384991 | TRX[0.00003475622600000],USD[0.00000000012573810] |
| 07384993 | GRT[3.99620000000000000],USD[0.008811623070184 2],USDT[0.00365563000000000] |
| 07385000 | BCH[0.28664000000000000],BTC[0.146917200000000O0],ETH[4.276587000000000000],ETHW[4.276587000000000000],USD[4.1259814000000000] |
| 07385001 | BTC[0.00000009328000O0],DOGE[0.00000001022456 1],USD[0.0021520160075305] |
| 07385002 | BRZ[2.00000000000000000],DOGE[37847.200017060000 0000],GRT[1.00000000000000000],TRX[4.0000000000000000],USD[0.0451822086434568] |
| 07385006 | BTC[0.00000006832503 0],CUSDT[2.00000000000000000],DOGE[7.3873107100000000],ETH[0.0000000076145915],SOL[0.00000082152486],TRX[5.00000000000000 0],USD[0.0009151357927890] |
| 07385008 | USD[10.0000000000000000] |
| 07385010 | USD[10.00000000000000000] |
| 07385011 | DOGE[1.00000000000000000],USD[0.0000001564298572] |
| 07385013 | USD[0.00000132575653 15] |
| 07385014 | ETH[0.00000008933916 2],ETHW[0.000000008933916 2],SUSHI[0.0000000047460000],TRX[0.0000000605414 08],USD[0.0178325835289 86] |
| 07385016 | USD[10.00000000000000000] |
| 07385018 | BTC[0.00080948000000000],CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0002100359301882] |
| 07385019 | DOGE[1.00000000000000000],GRT[0.3954042800000000],TRX[0.6580548795440000],USD[0.0013730212311751],USDT[0.00000000022523163] |
| 07385023 | CUSDT[4.00000000000000000],TRX[130.898089500177664O],USD[0.0000002818115985] |
| 07385024 | BTC[0.00001068929153 81],ETH[0.00000026000000 0],ETHW[0.0008302600000000],SOL[0.0036850000000000],USD[0.8235478843110852],USDT[0.9315247600000000] |
| 07385027 | DOGE[125.11737573000000O0],USD[0.0000000006485365] |
| 07385029 | BAT[0.00000003646272],DOGE[2.00000000000000000],GRT[0.00000000651200O0],UNI[0.00000000504000O0],USD[0.0094195321064357] |
| 07385030 | BAT[0.39375074000000O0],CUSDT[2.00000000000000000],DOGE[532.06562883000000O0],LINK[0.9642918600000000],USD[0.0000002565196956] |
| 07385031 | USD[0.0002608533871302] |
| 07385032 | BTC[0.00195315000000000],TRX[1.00000000000000000],USD[0.000307195120525O] |
| 07385037 | CUSDT[1.00000000000000000],DOGE[29.654273400000000O],USD[0.0000000126838378] |
| 07385051 | USD[0.0054202561539392] |
| 07385056 | DOGE[0.21294562000000000],USD[0.0000000150792200],USDT[0.0000000002040142] |
| 07385057 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],GRT[4.9155745700000000],USD[0.0000000139024698],USDT[0.5120797543499531] |
| 07385061 | BTC[0.00507654000000000],CUSDT[9.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0002107805151640] |
| 07385063 | ETH[0.00000000636486 30],USD[1.3262658503065242] |
| 07385065 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.0553369500000000],CUSDT[6.00000000000000000],DOGE[1.00000000000000000],GRT[2.0000000000000000],TRX[4.0000000000000000],USD[0.0088449585828517],USDT[1.0000000065490556] |
| 07385077 | GRT[4.69068524000000000],USD[0.0000000063904384] |
| 07385079 | BTC[0.02504938000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.3455235100000000],ETHW[0.3455235100000000],TRX[2.00000000000000000],USD[0.0000033857046189] |
| 07385082 | CUSDT[602.33904190000000O0],DOGE[0.000000006751327 6],SUSHI[0.1544406100000000],TRX[312.598508280000000O],YFI[0.0002906700000000] |
| 07385083 | DOGE[2.00033645000000000],USD[0.0000000070039955] |
| 07385084 | USD[10.00000000000000000] |
| 07385085 | BTC[0.00000005000000000],USD[0.0783668958011186] |
| 07385087 | DOGE[11483.740663320000000O0],USD[0.0000000026934377] |
| 07385090 | DOGE[1.00000304000000000],USD[0.0000000031074782] |
| 07385092 | BRZ[1.00000000000000000],BTC[0.00000000930000O0],CUSDT[1.00000000000000000],DOGE[0.0000000074086706],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0007344423943274] |
| 07385098 | BCH[0.01719417000000000],USD[0.0000045768313933] |
| 07385100 | BRZ[1.00000000000000000],DOGE[1266.968990800000000O],USD[0.0000000005724780] |
| 07385102 | CUSDT[2.00000000000000000],DOGE[203.108110970000000O],GRT[1.00000000000000000],USD[0.0000000111439153] |
| 07385103 | BRZ[1.00000000000000000],BTC[0.0002325700000000O0],CUSDT[2.00000000000000000],DOGE[0.0000000091206624],GRT[0.0000000008397578],SHIB[0.0000000082501716],SOL[0.0000000047406656],TRX[1.00000000000000000],USD[0.0068958026319188],USDT[0.0000000000753728] |
| 07385104 | BTC[0.00000020000000000],DOGE[0.336977170000000O0],SHIB[1.00000000000000000],USD[0.0000280583216773],USDT[0.0000000017145611] |
| 07385106 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[3764.38790630000000O0],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0000000117077199],USDT[1.00000000000000000] |
| 07385109 | DOGE[1.00000000000000000],LINK[0.7702376100000000],USD[0.0000000284964197] |
| 07385110 | CUSDT[4.00000000000000000],EUR[0.000000000137896],TRX[1.00000000000000000],USD[0.6273752707945972] |
| 07385113 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[19.980251410000000O0],USD[0.0000000084691552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07385114 | DOGE[0.000000006455169A],LTC[0.000000070350000],SOL[0.000000038681126],USD[0.000000015200496] |
| 07385116 | CUSDT[3.000000000000000],DOGE[1347.288192700000000],TRX[993.258191550000000],USD[0.002738002822641] |
| 07385118 | BTC[0.000804000000000],ETH[0.017982000000000],ETHW[0.017982000000000],LINK[0.095600000000000],NFT (32066845062968655)[1],NFT (35867187074033814)[1],NFT (36794260563060652)[1],NFT (53602096031527786)[1],NFT (54192974429281852)[1],SOL[0.079000000000000],TRX[0.220000000000000],USD[2.298933450000000] |
| 07385120 | BTC[0.000019400000000],SOL[0.031120000000000],SUSHI[0.300500000000000],TRX[0.021454000000000],USD[0.401593567900000],USDT[1.583170855351915] |
| 07385121 | DOGE[132.144456090000000],USD[0.000000000587116] |
| 07385122 | DOGE[0.000000008434256],USD[0.071623632089713] |
| 07385123 | BRZ[1.000000000000000],BTC[0.030113500000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.158550720000000],ETHW[0.157939380000000],GRT[1.004989570000000],SOL[0.000000080000000],TRX[1.000000000000000],USD[0.000018886817371],USDT[0.000000000936923] |
| 07385125 | DOGE[0.000000065594400],ETH[0.000000002846158],ETHW[0.158509420000000],GRT[0.000000008443470B],NFT (42203703856590685)[1],SOL[0.000000003226002S],SUSHI[0.000000006144000],UNI[0.000000005897089],USD[0.000010398744508Z],USDT[0.000000092418682] |
| 07385126 | BTC[0.097700000000000],USD[0.192768800000000] |
| 07385127 | TRX[3670.902182000000000],USD[10.000000000000000] |
| 07385128 | CUSDT[7.000000000000000],DOGE[0.000000004000000],GRT[0.004995300000000],SUSHI[0.000025860000000],TRX[1.000000000000000],USD[121.374752288985072B] |
| 07385131 | DOGE[7.188191980000000],SUSHI[1.986794960000000],UNI[6.117495560000000],USD[2.167321773896926] |
| 07385134 | CUSDT[1.000000000000000],DOGE[2696.982783450000000],TRX[2091.412284700000000],USD[0.000000005217215] |
| 07385135 | BRZ[1.000000000000000],BTC[0.000000067291154],DOGE[0.000000024088693],TRX[1.000000000000000],USD[0.000438502107944],USDT[0.000000009311724] |
| 07385138 | BAT[0.792000000000000],BTC[0.000196205032500],ETH[0.714967000000000],GRT[399.000000000000000],LTC[0.071330000000000],MATIC[20.000000000000000],SHIB[2284700.000000000000000],SOL[0.008330000000000],USD[2.456098858215637S],USDT[3.068518953918987] |
| 07385139 | BRZ[1.000000000000000],BTC[0.000000001480071],DOGE[868.736533140000000],ETH[0.000000085443700],NFT (53385455124445937)[1],SHIB[4.000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.000000053225679],USDT[0.000000234018537S] |
| 07385141 | USD[0.030513625420254S] |
| 07385143 | BAT[1.016555490000000],CUSDT[1.000000000000000],LINK[0.001598300000000],SHIB[1.000000000000000],USD[125.164882337757830] |
| 07385149 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[0.000345390000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.024341666666675558],USDT[2.000000000000000] |
| 07385152 | BF_POINT[300.000000000000000],NFT (54576586721442555)[1],SUSHI[0.000000005314051],USD[0.013460731620804],USDT[0.000000054158509] |
| 07385153 | USD[10.000000000000000] |
| 07385156 | BAT[9.348992980000000],BTC[0.017203110000000],CUSDT[26.000000000000000],DOGE[5622.717208610000000],ETH[0.661781240000000],ETHW[0.651446200000000],EUR[106.609792680000000],MATIC[1.269655180000000],SHIB[44226091.633735980000000],TRX[7823.581591210000000],USD[575.762820569283920A] |
| 07385157 | CUSDT[1.000000000000000],USD[0.009154726647000] |
| 07385158 | DOGE[27.211163860000000],GRT[0.000000009781928A],LTC[0.000000061260078],USD[0.000000033337443] |
| 07385159 | USD[0.000000027289924] |
| 07385162 | BRZ[1.000000000000000],BTC[0.023500980000000],CUSDT[1.000000000000000],DOGE[407.288738910000000],SHIB[1.023480210000000],SOL[5.601135830000000],TRX[4.000000000000000],USD[0.000218458316388],USDT[1.045249320000000] |
| 07385163 | BTC[0.000000004000000],DOGE[0.000000046306576],USD[0.095343991866359] |
| 07385167 | TRX[13135.567413080000000],USD[0.000000007556094] |
| 07385168 | USD[0.174703453789237] |
| 07385172 | USD[10.000000000000000] |
| 07385174 | USD[11.008490150000000] |
| 07385175 | USD[10.000000000000000] |
| 07385178 | BTC[0.000000003140000],ETH[0.184154560889000],SOL[147.287487016365147],USD[0.000002531249972300],USDT[0.000000119780560B] |
| 07385181 | USD[10.000000000000000] |
| 07385186 | CUSDT[1.000000000000000],DOGE[268.480412740000000],USD[0.000000025992315] |
| 07385187 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[240.910658917534650T],TRX[1.000000000000000],USD[0.000000050029278] |
| 07385189 | USD[10.000000000000000] |
| 07385193 | CUSDT[2.000000000000000],DOGE[165.418337580000000],TRX[0.000012770000000],USD[0.007720826717668] |
| 07385196 | BAT[1.000000000000000],SOL[0.097978230000000],USD[0.000000898443500] |
| 07385197 | USD[0.000358072364936B] |
| 07385199 | USD[10.000000000000000] |
| 07385203 | USD[10.000000000000000] |
| 07385204 | BRZ[1.000000018961909],CUSDT[1.000000000000000],DOGE[1.000000047616156],LTC[0.000000097560000],TRX[1.000029952808121B],USD[0.006285070605770] |
| 07385206 | USD[0.000011591944596] |
| 07385207 | CUSDT[7.000000000000000],DOGE[0.000005100000000],TRX[586.945244280000000],USD[0.008870712696925B],USDT[1.099191500000000] |
| 07385208 | CUSDT[1.000000000000000],USD[0.001190067151339] |
| 07385212 | BAT[1.148785731134837Z],BRZ[0.000000049102845],BTC[0.000000064963264],DAI[0.000000021036968],ETH[0.000000064182568],GRT[0.000000098667539],UNI[0.000000009176180],USD[0.000000074433864],USDT[0.000000072057511] |
| 07385214 | USD[0.000000023610632B] |
| 07385220 | ETH[0.000000058516325],SOL[0.000000005242816B],USD[0.010354267094351],USDT[0.000000005000000] |
| 07385222 | CUSDT[2.000000000000000],DOGE[364.764780040000000],USD[0.000000006116694B] |
| 07385223 | GRT[0.000000023915996],USD[0.000000004135356] |
| 07385226 | ETH[0.000000033482080],LINK[0.000000100000000],SHIB[0.000000001943752],SOL[0.000000099550922],USD[7.995321994445710B],USDT[0.000000080810851] |
| 07385227 | USD[3.916670853264206A] |
| 07385232 | USD[0.000000102908134] |
| 07385233 | USD[0.002635794146485S],USDT[0.000000042761032] |
| 07385238 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[532.735407210000000],USD[0.000000122512077] |
| 07385241 | DOGE[305.000000000000000] |
| 07385245 | BTC[0.000000005040000],DOGE[0.000000036139163],USD[0.000000017072130],USDT[0.000000013234750] |
| 07385253 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[13.041376370000000],USD[0.049300089051867] |
| 07385256 | DOGE[1.000000000000000],USD[0.000000042884591] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07385257 | CUSDT[1.000000000000000000],DOGE[132.515762670000000000],SHIB[853015.112625680000000000],TRX[1.000000000000000000],USD[5.404918450203013]] |
| 07385261 | BRZ[1.000000000000000000],DOGE[151.512991590000000000],NFT (449590315557833306)[1],TRX[1.000000000000000000],USD[0.0000000085921545] |
| 07385262 | USD[10.969536760000000000] |
| 07385264 | BF_POINT[100.000000000000000000],LINK[0.000000000482704497],USD[0.0000000715585504],USDT[0.0000000331669000] |
| 07385266 | BTC[0.0152772512504755],DOGE[2.000000000000000000],ETH[1.0054895794492062],ETHW[1.4759152994492062],LINK[54.8304424007806059],LTC[0.000000009367632],NFT (329625332645217061)[1],SHIB[583655.042790400000000000],SOL[0.000000016501803],SUSHI[79.0717502900000000],TRX[2.000000000000000000],USD[0.00283441958561167],USDT[0.0000000169933027],YFI[0.0000000081156540] |
| 07385268 | USD[20.811119613163283] |
| 07385270 | KSHIB[329.351582480000000000],NFT (294717979278324073)[1],USD[0.0000000001503288] |
| 07385275 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000390662843721] |
| 07385277 | BTC[0.000000081364370],ETHW[0.0009100000000000],USD[0.000000038817034] |
| 07385284 | BTC[0.0003733000000000],DOGE[1.000000000000000000],TRX[34.493694812135139],UNI[0.0973669442020000],USD[10.717441360000000],USDT[1.6622496998108800] |
| 07385289 | CUSDT[3.000000000000000000],USD[52.8689209647564037] |
| 07385290 | NFT (385738590717393615)[1],NFT (477982480129536502)[1],USD[0.0000000831000256] |
| 07385291 | CUSDT[3.000000000000000000],DOGE[833.853064800000000000],USD[0.000000034263685] |
| 07385292 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],TRX[0.4806050108587206],USD[0.6502433959134760] |
| 07385297 | USD[10.000000000000000] |
| 07385299 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000089899650] |
| 07385300 | DOGE[1.000000000000000000],USD[0.0088561808070752] |
| 07385302 | USD[76.933249403268032] |
| 07385304 | DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0028961597094291] |
| 07385305 | DOGE[4.000000000000000000],USD[0.0007180272548127] |
| 07385307 | BF_POINT[300.000000000000000000],ETH[0.5335066661136168],ETHW[0.5332777761136168],GRT[1.0036779100000000] |
| 07385311 | USD[0.0000000003426960] |
| 07385312 | BTC[0.0010571600000000],SHIB[2.000000000000000000],USD[0.1095031754207097] |
| 07385315 | LINK[0.3917335800000000],USD[0.0000001297288354] |
| 07385316 | BF_POINT[100.000000000000000000],NFT (478046897084855766)[1] |
| 07385317 | BTC[0.000000013924520],ETH[0.000000044308246],USD[0.0000442868123275],USDT[0.000000061482364] |
| 07385320 | GRT[4.530197120000000],USD[0.0000002164724448] |
| 07385322 | BRZ[2.000000000000000000],CUSDT[13.000000000000000000],TRX[4.000015920000000],USD[75.4092777947000431] |
| 07385324 | BRZ[1.000000000000000000],CUSDT[12.000000000000000000],DOGE[1552.767623499663646],SHIB[1687878.428305810000000],TRX[2.000000000000000000],USD[0.0033416128133933],USDT[0.0000000061494736] |
| 07385326 | DOGE[1.000000000000000000],USD[0.0007131303567844] |
| 07385327 | USD[11.070593420000000000] |
| 07385330 | BAT[1.016555500000000000],DOGE[1.000000000000000000],GRT[1.0049895700000000],TRX[2.000000000000000000],USD[409.5527679600083552] |
| 07385331 | DOGE[4384.734464193410161],LINK[0.000000826934]] |
| 07385335 | UNI[0.400765850000000000],USD[0.0000000018404360] |
| 07385339 | BCH[0.1437889400000000],BTC[0.0143591500000000],DOGE[805.242356392602240],USD[14.350152894902372],USDT[0.000000006498250] |
| 07385346 | BRZ[595.671375300000000],CUSDT[59.941933460000000000],DOGE[3.000000000000000000],GRT[197.883567030000000],USD[915.1528379043883101] |
| 07385350 | CUSDT[7.000000000000000000],TRX[4.000000000000000000],USD[0.5460824886259313] |
| 07385353 | USD[0.0000002164724448] |
| 07385354 | BTC[0.0008422628883552],DOGE[2.000000000000000000],USD[0.000002564336344] |
| 07385356 | CUSDT[2.000000000000000000],DOGE[3893.131865880000000],TRX[3581.046380150000000],USD[0.0000000038666002],USDT[0.0081845435457116] |
| 07385360 | CUSDT[1.000000000000000000],USD[81.165313451443187] |
| 07385361 | BTC[0.0610802468866591],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[30.8714569888594707],TRX[7.000000000000000000],USD[0.0000008612303100] |
| 07385362 | DOGE[1.000000000000000000],USD[0.0099372495125724] |
| 07385367 | BRZ[2.000000000000000000],BTC[0.000000043564288],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000045912255],GRT[101.8814903600000000],LINK[4.2131878894467570],SOL[3.0638555250267060],SUSHI[0.000000015944050],TRX[2.000000000000000000],USD[0.0000000032460009],USDT[0.000000030078581] |
| 07385371 | USD[0.0000000396426625] |
| 07385374 | BAT[1.000000000000000000],BTC[0.0000000078459360],CUSDT[1.000000000000000000],USD[0.0000000064256724] |
| 07385387 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0000034967646495] |
| 07385390 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000086156147],ETHW[0.000000086156147],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],UNI[0.000009140000000],USD[0.000000077353548],USDT[0.0000000064765062] |
| 07385393 | LTC[21.4860145300000000],SHIB[14837507.638968430000000],TRX[2.000000000000000000],USD[0.0000600356601156],USDT[1.0571647100000000] |
| 07385394 | BTC[0.000000000311400],LINK[6.3235354070223500],SHIB[0.0000000065500000],USD[0.1512560106113310] |
| 07385402 | USD[10.000000000000000] |
| 07385404 | USD[0.0000000045671335] |
| 07385406 | ETH[0.0051323000000000],ETHW[0.0051323000000000],USD[0.0000009352712700] |
| 07385407 | USD[0.0000001501332328] |
| 07385409 | BTC[0.1446052500000000],ETH[0.9294110611724250],ETHW[0.9294110611724250],USD[3.000000000000000] |
| 07385410 | DOGE[280.506655420000000000],USD[0.0000000015349984] |
| 07385411 | DOGE[141.201415060000000000],USD[0.0000000002904508] |
| 07385412 | BTC[0.0086681300000000],CUSDT[2.000000000000000000],DOGE[1079.342131880000000],ETH[0.0815566600000000],ETHW[0.0805524800000000],KSHIB[3272.636719230000000],SHIB[28841722.229633110000000],TRX[2.000000000000000000],USD[0.0011610135920954] |
| 07385414 | DOGE[1.000000000000000000],USD[0.0000000077962796] |
| 07385417 | DOGE[149.082997930000000000],USD[0.0000000002588311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07385418 | DOGE[227.546883520000000000],LTC[0.275812510000000],USD[0.000009051965860] |
| 07385421 | SHIB[1.000000000000000000],USD[0.002290274495278] |
| 07385423 | NFT (453151517974755367)[1],NFT (457719185535540986)[1],TRX[1.000000000000000000],USD[0.000000427823670] |
| 07385428 | BTC[0.004700000000000000],USD[123.949183348140000],USDT[0.000000179118270] |
| 07385429 | USD[10.906421960000000] |
| 07385433 | CUSDT[3.000000000000000000],TRX[154.097521100000000],USD[0.003355676215692] |
| 07385434 | BTC[0.000756920000000000],CUSDT[15.000000000000000000],DOGE[997.465693530000000000],ETH[0.004395510000000],ETHW[0.004340790000000000],TRX[6.000000000000000000],USD[13.467279421525732] |
| 07385436 | USD[10.000000000000000000] |
| 07385438 | USD[10.464432740000000] |
| 07385446 | BRZ[1.000000000000000000],USD[0.003756520734197] |
| 07385447 | TRX[192.526765550000000000],USD[0.000000001175935] |
| 07385448 | USD[10.860701360000000] |
| 07385449 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.004749281732682] |
| 07385452 | USD[10.000000000000000000] |
| 07385454 | USD[121.981950490000000] |
| 07385458 | CUSDT[4.000000000000000000],SOL[0.000000034556390],USD[0.000000017445163] |
| 07385459 | AVAX[26.954109890000000000],BAT[4.101990400000000000],BCH[0.000000100000000],BRZ[5.000058380000000000],BTC[0.000000100000000],CUSDT[39.500000000000000000],DOGE[2936.919506830000000000],ETH[0.000872240000000000],ETHW[0.000858610000000000],GRT[769.419500460000000000],KSHIB[31.661739438690000000],LINK[0.035498990000000000],MATIC[0.000109520000000000],MKR[4.681484190000000000],SHIB[25334630.785599506961775],SOL[0.000896170000000000],SUSHI[1.067387040000000000],TRX[242881.265083000000000000],UNI[0.008367730000000000],USD[0.311723485927629],USDT[3.196812404187236] |
| 07385460 | DOGE[0.000000036101000],ETH[0.000000037183288] |
| 07385461 | DOGE[101.783496800000000000],USD[0.000000000491520] |
| 07385463 | USD[10.000000000000000000] |
| 07385464 | BTC[0.000000003437012],ETH[0.000422373800000],ETHW[0.000422374115871],GRT[0.000000077813398],SOL[0.006540070000000],SUSHI[0.000000048000000],TRX[0.000003000000000],UNI[0.000000015000000],USD[0.636531734731318],USDT[0.000143084983050] |
| 07385472 | USD[268.493848060692462] |
| 07385479 | DOGE[1.000000000000000000],TRX[2003.803620030000000000],USD[0.000000000770473] |
| 07385485 | CUSDT[3.000000000000000000],USD[353.144543793653278] |
| 07385486 | CUSDT[1.000000000000000000],TRX[1996.883663350000000000],USD[0.000000002487995] |
| 07385488 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000098400000000],TRX[1.000000000000000000],USD[0.171896591725162] |
| 07385489 | USD[10.000000000000000000] |
| 07385490 | USD[10.000000000000000000] |
| 07385491 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],ETH[0.000006000000000],ETHW[0.000006000000000],GRT[1.000000000000000000],NFT (333751206373130758)[1],SHIB[3850582.220791930000000],TRX[1.000000000000000000],USD[0.006705953315678] |
| 07385493 | CUSDT[4.000000000000000000],SOL[0.000000075040000],USD[0.000001163912059] |
| 07385494 | USD[10.000000000000000000] |
| 07385496 | LINK[2.243310763833471],USD[0.000000000725625] |
| 07385497 | SOL[0.020000000000000],USDT[0.457022000000000] |
| 07385499 | TRX[0.000148100000000],USD[0.005249448969500] |
| 07385502 | SHIB[1.000000000000000000],USD[0.001861483637016] |
| 07385507 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[958.020520480000000000],USD[0.000000077034986] |
| 07385515 | USD[10.000000000000000000] |
| 07385516 | USD[5.070068501595182] |
| 07385520 | CUSDT[2.000000000000000000],DOGE[24.744196810000000000],USD[0.765568002875752] |
| 07385524 | DOGE[0.000000003599081],ETH[1.578449827710061],ETHW[1.578449827701061],SUSHI[0.000000005000000],TRX[0.000000088129568],USD[0.000238712457388] |
| 07385529 | CUSDT[1.000000000000000000],USD[0.000000017425654] |
| 07385530 | BAT[0.873059320000000],BCH[0.000000060596338],BTC[0.000882464025333],ETH[0.006655591352722],ETHW[0.006655591352722],LINK[0.000004200000000],LTC[0.000001000000000],SOL[0.000002780000000],SUSHI[0.122176240000000],UNI[0.047986890000000],USD[0.000143286698981],USDT[1.333838860000000] |
| 07385537 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.005200837222517] |
| 07385538 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LINK[45.508455890000000000],TRX[1.000000000000000000],USD[0.000000020365806] |
| 07385541 | BTC[0.000235690000000000],USD[0.004433721131401] |
| 07385542 | USD[10.000000000000000000] |
| 07385546 | USD[10.000000000000000000] |
| 07385547 | GRT[7.085310600000000000],USD[0.000000062012620] |
| 07385552 | CUSDT[4.000000000000000000],DOGE[12.902917810000000000],TRX[1.000000000000000000],USD[0.000000222854310] |
| 07385562 | DOGE[27.467562180000000000],USD[0.000000001777112] |
| 07385563 | CUSDT[5.000000000000000000],DOGE[0.063704600000000],TRX[1.000000000000000000],USD[0.001300284157451] |
| 07385566 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[254.670344520000000000],USD[0.000000101663512] |
| 07385567 | DOGE[207.399606380000000000],USD[0.000000002792493] |
| 07385574 | BF_POINT[300.000000000000000000],ETH[0.000000370000000],ETHW[0.000000370000000],NFT (363491594015264283)[1],UNI[107.975321400000000000],USD[0.000000178671571],USDT[0.000000011226504] |
| 07385578 | CUSDT[1.000000000000000000],USD[0.408731191576813] |
| 07385580 | USD[0.002845183168210] |
| 07385582 | CUSDT[1.000000000000000000],DOGE[342.534932710000000000],USD[0.007314641847494] |
| 07385583 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.008030444285405] |
| 07385585 | USD[10.000000000000000000] |
| 07385596 | DOGE[1.000000000000000000],USD[0.000000087602628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07385599 | AAVE[0.000000007824000],BF_POINT[800.000000000000000],BTC[0.000000048247303],ETH[-0.000000001710183],GRT[0.000000078000000],LINK[0.000000070805170],LTC[0.000000001884028],MATIC[0.000000064309000],MKR[0.000000028966000],SHIB[1.000000000000000],SOL[0.000000052769399],USD[0.000016762013167],USDT[0.000160838477180] |
| 07385602 | GRT[0.000000082605644],SOL[26.631400259497372],USD[0.000000158428657] |
| 07385604 | CUSDT[4.000000000000000],DOGE[0.000021163448492],GRT[45.721717410000000],SHIB[1.000000000000000],SOL[0.000449900000000],USD[0.007022170445126] |
| 07385607 | DOGE[0.036550960000000],USD[0.000000145115075] |
| 07385609 | BAT[0.000000085557420],BCH[0.000000015878829],BTC[0.000000074146122],CUSDT[4.000000000000000],DOGE[0.000029150374310],ETH[0.000000076115667],LINK[0.000000074781448],LTC[0.000000070937461],TRX[0.000000087790690],USD[0.000001331235353] |
| 07385620 | BRZ[5.079529670000000],CUSDT[6.000000000000000],ETH[0.000365190000000],ETHW[0.000365190000000],GRT[2.062829450000000],SHIB[3.000000000000000],TRX[5.000000000000000],USD[0.001039856023030],USDT[0.000000069499602] |
| 07385622 | USD[100.000000000000000] |
| 07385625 | USD[0.244211566034000] |
| 07385627 | LTC[0.000000044449000] |
| 07385632 | CUSDT[3.000000000000000],DOGE[0.000000013948416],SHIB[1557039.825777484920010],USD[0.002423155877327] |
| 07385635 | CUSDT[5.000000000000000],USD[0.009403492738404] |
| 07385637 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[51.048118880000000],USD[0.000000130228037] |
| 07385641 | DOGE[158.175613630325008] |
| 07385642 | CUSDT[3.000000000000000],DOGE[0.000000000791861],GRT[1.000000000000000],TRX[2.038055510000000],USD[0.000000024069691],USDT[1.000000000000000] |
| 07385644 | BTC[0.000000014968737],DOGE[0.000000050014976],SOL[0.000000001588196],TRX[1.000000000000000],USD[0.000016173174310],USDT[0.000000215149734] |
| 07385646 | USD[0.000023329607300] |
| 07385647 | DOGE[1.584849220000000],TRX[1.000000000000000],USD[0.769191400780780] |
| 07385648 | BRZ[3.000000000000000],CUSDT[5108.899030560000000],DOGE[2496.342169060000000],TRX[2917.653038880000000],USD[0.000000019174933] |
| 07385651 | SOL[0.057535000000000],USD[7.947972682249632] |
| 07385658 | BAT[4.992769160000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000008000000],ETH[0.009685270000000],ETHW[0.009685270000000],TRX[16.301748170000000],USD[0.017257993374937] |
| 07385664 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1055.342167680000000],USD[0.006796531485400] |
| 07385666 | USD[10.000000000000000] |
| 07385668 | LTC[0.045432980000000],USD[0.000002200789300] |
| 07385673 | DOGE[459.954929990000000],TRX[1.000000000000000],USD[0.000000004459848] |
| 07385675 | USD[0.003580723649368] |
| 07385678 | ETH[0.003580640000000],ETHW[0.003539570000000],USD[0.000221343123408] |
| 07385681 | ETH[0.004986600000000],ETHW[0.004986600000000],USD[4.000017005283629 6] |
| 07385684 | TRX[199.932063080000000],USD[40.000000002482708] |
| 07385686 | USD[10.000000000000000] |
| 07385691 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[0.098329680000000],USD[0.000016199004355] |
| 07385692 | USD[10.000000000000000] |
| 07385698 | CUSDT[260.525467360000000],DOGE[68.309850870000000],TRX[68.565233510000000],USD[0.079534530091356 1] |
| 07385700 | BTC[0.000607410000000],CUSDT[2.000000000000000],USD[0.000220177325425] |
| 07385701 | USD[0.002711286887601],USDT[0.000000003243225] |
| 07385702 | BAT[1.000000000000000],BF_POINT[100.000000000000000],BTC[0.000000098342525284],DOGE[5.000000000000000],ETH[0.000000086000000],GRT[4.000000000000000],NFT[37350842689648541]{1},NFT[44207060876302066 9]{1},SHIB[10.000000000000000],SOL[0.000000001682373 8],USD[0.000001134947661],USDT[0.000000068834575] |
| 07385707 | DOGE[2013.303070860000000],SHIB[6.000000000000000],SOL[1.002606070000000],TRX[2.000000000000000],USD[0.000000067661898] |
| 07385708 | CUSDT[1.000000000000000],DOGE[3.185453210000000],USD[0.000000008919844 4] |
| 07385709 | CUSDT[1.000000000000000],DOGE[3344.212631260000000],USD[0.000000019216104] |
| 07385711 | DOGE[1.000000000000000],MATIC[25.101029350000000],USD[0.000000017821014 5] |
| 07385714 | CUSDT[1.000000000000000],ETH[0.005645460000000],ETHW[0.005645460000000],USD[0.000036844000552] |
| 07385716 | DOGE[52.768084340000000],TRX[1.000000000000000],USD[0.000029600818617 7] |
| 07385722 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000126060306815 6] |
| 07385726 | CUSDT[2.000000000000000],NFT(509007059644864401){1},SHIB[1.000000000000000],USD[59.907074127674563 2] |
| 07385728 | BAT[18.515585160000000],DOGE[1.000000000000000],TRX[1000.067004480000000],USD[0.000000057545700] |
| 07385730 | USD[0.000097006383300 0] |
| 07385734 | BTC[0.000208600000000],USD[0.000057454452392] |
| 07385738 | USD[0.000000005761450] |
| 07385743 | DOGE[1.000000000000000],USD[23.146143797097 2287] |
| 07385745 | BTC[0.001777760000000],CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.397850327437315 1] |
| 07385748 | SUSHI[0.794187970000000],USD[0.000000317202247] |
| 07385750 | BRZ[1.000000000000000],DOGE[0.009211760439939 2],USDT[0.000000004472052] |
| 07385754 | USD[10.000000000000000] |
| 07385755 | USD[0.000000002747515] |
| 07385756 | USD[0.000000073953278] |
| 07385759 | USD[0.001000000000000],GRT[0.300000000000000],SOL[0.000000094000000],TRX[0.563756000000000],UNI[0.007300000000000],USD[5.844430265095 2960] |
| 07385760 | CUSDT[1.000000000000000],DOGE[1315.541737600000000],USD[0.000000038770560] |
| 07385762 | CUSDT[1.000000000000000],DOGE[229.855926890000000],TRX[3977.041809462560000],USD[0.136684031589109 9],USDT[13.362234485498424] |
| 07385764 | BTC[0.000000040576098],DOGE[1.000000000000000],ETH[0.000000100000000],GRT[0.000000038225800],LTC[0.000000005708000],SOL[0.000000004126850],SUSHI[0.000000086733592],TRX[5.878783580000000],USD[0.000111169296029 41] |
| 07385766 | DOGE[0.132069240000000],USD[0.000000004381906 8] |
| 07385770 | DOGE[0.000000008921738],USD[0.000000032791095],USDT[0.000000008251210] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07385771 | BTC[0.00000000839521108],DOGE[0.028869675251597?],ETH[0.0000000341451021],LTC[0.00000000313390000],SOL[0.00000000078145375],SUSHI[0.00000001104000],TRX[0.00000026709726],USD[119.93000081313124],USDT[0.000000093117124] |
| 07385773 | CUSDT[4.000000000000000],DOGE[3748.26946978000000000],GRT[1.000000000000000],TRX[1.00000000000000000],USD[0.00407548715206655] |
| 07385774 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0065666815321415] |
| 07385777 | CUSDT[1.000000000000000],DOGE[2.00000000000000000],SOL[69.95510017000000000],USD[0.00000005391228669],USDT[1.10083944000000000] |
| 07385778 | CUSDT[4.000000000000000],DOGE[0.278456640000000000],TRX[1.00000000000000000],USD[0.0022953132079734] |
| 07385779 | BTC[0.08168161594365040],DOGE[0.00000000032737400],UNI[0.00000000060000000],USD[0.0018335267042348],USDT[0.000000000018778620] |
| 07385786 | USD[0.0495882543260658] |
| 07385787 | CUSDT[2.000000000000000],DOGE[6216.62728779000000000],SHIB[39619.70434305000000000],USD[0.0000000072491900],USDT[0.000000011855540] |
| 07385788 | BTC[0.000000000002550],ETH[0.0000000062920999],LINK[0.0246013700000000],LTC[0.001585500000000000],SOL[35.44808500000000000],SUSHI[0.11673000345000000],TRX[0.7027400000000000],USD[21.777929238261679] |
| 07385792 | DOGE[141.25518794000000000],USD[0.0000000070195116] |
| 07385797 | BRZ[1.000000000000000],USD[0.000016678043702?] |
| 07385798 | CUSDT[1.000000000000000],DOGE[139.3370704400000000],USD[0.0000000004631996] |
| 07385802 | BRZ[1.000000000000000],USD[0.0000000078792226] |
| 07385804 | BTC[0.0001938100000000],CUSDT[537.07490351000000000],DOGE[24.76692671000000000],ETH[0.046165620000000000],ETHW[0.046165620000000000],LINK[0.21080883000000000],TRX[184.42075159000000000],USD[4.97520400691118213],YFI[0.0002524400000000] |
| 07385805 | DOGE[0.01142770000000000],ETH[0.000000008904824],ETHW[0.000000008904824],SHIB[1.000000000000000],USD[0.0106158491598275] |
| 07385806 | BRZ[1.000000000000000],BTC[0.00232887000000000],CUSDT[4.000000000000000],DOGE[798.05512301000000000],GRT[1.00000000000000000],TRX[2.000000000000000],USD[29.0810661565503954] |
| 07385807 | BCH[0.000000000602275],BTC[0.00000000049798152],CUSDT[0.0000000001855480],ETH[0.0000520094707691],ETHW[0.0000520094707691],GRT[56.31420207016510000],LINK[1.08360000000000000],NFT (373790337882470180)[1],NFT (493367210758190806)[1],NFT (444058918222665846)[1],NFT (498577737475864985)[1],NFT (530741137040394287)[1],NFT (556473704582664543)[1],SOL[2.52234960453545?9],SUSHI[0.56547693464812],TRX[0.9204868700000000],UNI[0.03925585744861332],USDT[0.0106535844997540?2],USDT[0.14418441252319417],YFI[0.00023877284593311] |
| 07385809 | BTC[0.00021453000000000],USD[0.00391538298703] |
| 07385811 | CUSDT[1.000000000000000],USD[0.0091978776374364] |
| 07385814 | USD[10.00000000000000000] |
| 07385818 | BTC[0.000000006420604],DOGE[1.00000000071291219],USD[10.0000000000000000] |
| 07385822 | USD[10.0000000000000000] |
| 07385826 | BRZ[1.000000000000000],CUSDT[56.49215372000000000],DOGE[3491.98760087000000000],ETH[0.195219080000000000],ETHW[0.195007260000000000],SHIB[7383825.84824489000000000],TRX[2.000000000000000],USD[0.0004163274438804] |
| 07385833 | CUSDT[1.000000000000000],ETH[1.91297370000000000],ETHW[1.912973700000000000],GRT[1.00000000000000000],TRX[2.000000000000000],USD[0.0063444629289391] |
| 07385834 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[1.09760491500000000],TRX[1.00000000000000000],USD[0.547808955714899] |
| 07385835 | USD[0.000000069941185?0] |
| 07385838 | BTC[0.000000000824461?2],DOGE[0.621005347420501?5],USD[0.2147120645892768],USDT[0.0068205624000000] |
| 07385841 | BTC[0.0005111163986138?3],CUSDT[24.00000005094178?3],DOGE[2.00000073350140?48],ETH[0.000000036173979?6],ETHW[0.000000361739799],LINK[0.00001354605052?0],SOL[0.000001653052296?7],SUSHI[0.00000006286819?5],TRX[5.000000000000000],USD[0.00000003093987?3],USDT[0.0003989317937?953] |
| 07385842 | DOGE[141.43085872000000000],USD[0.000000004468576] |
| 07385843 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0000000040852484] |
| 07385847 | DOGE[0.000000044404400],USD[1.66773937384119?40] |
| 07385848 | BRZ[2.000000000000000],CUSDT[9.750000000000000],TRX[2.000000000000000],USD[0.637968911232905?0] |
| 07385853 | GRT[1.932712020000000],SOL[0.13978300000000000],TRX[0.77602791000000000],USD[0.000000005363005?9] |
| 07385854 | USD[0.0312409042616195] |
| 07385855 | CUSDT[1.000000000000000],ETH[0.0037584800000000],KSHIB[15.31041007681574?46],LINK[0.0366027900000000],MATIC[0.000000069141732],SHIB[1.00000009159574?4],SOL[0.1187842900000000],TRX[21.94453328000000000],UNI[0.13732619000000000],USD[0.0539672218305246] |
| 07385856 | DOGE[4.00000000000000000],ETHW[0.0185163100000000],MATIC[101.66901072000000000],SHIB[11.00000000000000000],SOL[0.000000006257671],USD[0.3401719752293182] |
| 07385865 | BTC[0.00021045000000000],USD[0.0002280774772690] |
| 07385867 | CUSDT[2.000000000000000],SHIB[1117942.9849077600000000],USD[0.0157652592979597] |
| 07385869 | USD[10.00000000000000000] |
| 07385872 | CUSDT[1.000000000000000],DOGE[175.2379234500000000],USD[0.0000000025972734] |
| 07385876 | BRZ[1.000000000000000],DOGE[2.00000000000000000],ETH[0.0049387100000000],ETHW[0.0049387100000000],USD[46.12594054710841?71] |
| 07385878 | CUSDT[1.000000000000000],DOGE[0.0056950200000000],KSHIB[225.05628094000000000],USD[0.0825271236722071] |
| 07385879 | USD[0.0000000048043805] |
| 07385880 | USD[0.0000000095467068] |
| 07385881 | USD[0.0188125078596688],USDT[0.0328543200000000] |
| 07385883 | DOGE[0.000000035926921],USD[0.000000003844342] |
| 07385886 | BTC[0.00521184000000000],DOGE[2.00363270000000000],GRT[82.53519121707556?78],TRX[1.00000000000000000],USD[0.000000099168477] |
| 07385887 | USD[10.00000000000000000] |
| 07385888 | USD[0.0000000008742863] |
| 07385890 | BRZ[27.53062010000000000],CUSDT[2.000000000000000],USD[0.0001442023821216] |
| 07385891 | BTC[0.00290970000000000],CUSDT[1.000000000000000],DOGE[1.00000000?7698000],ETH[0.067722443148594?1],ETHW[0.06772244314859?41],TRX[1.00000000000000000],USD[3.0029826571179840] |
| 07385895 | ETH[0.000000044281312],MATIC[2.00111541000000000],MKR[0.000000010000000],NFT (308483677067069392)[1],TRX[1.00000000000000000],USD[0.000107231043589] |
| 07385901 | CUSDT[2.000000000000000],DOGE[567.59585610000000000],TRX[1.00000000000000000],USD[0.000000066624538] |
| 07385904 | BTC[0.00012921000000000],DOGE[2.42668000000000000],ETH[0.00032737000000000],ETHW[0.00032738174699764],SOL[0.00503730000000000],USD[0.00754294365276370],USDT[0.0000000053880732] |
| 07385905 | BRZ[1.000000000000000],USD[0.000014359221959?7] |
| 07385909 | CUSDT[2.000000000000000],ETH[0.00260231000000000],ETHW[0.00260231000000000],GRT[1.00000000000000000],KSHIB[55184.77805730000000000],TRX[1.00000000000000000],USD[0.00001383423249581] |
| 07385911 | LTC[0.00000069468140],USD[55.69396898287362?05] |
| 07385931 | USD[50.18130227307368?62] |
| 07385938 | BRZ[0.1062715300000000],CUSDT[2.00209572000000000],DOGE[1.00000003324000?0],LINK[0.00084331000000000],LTC[0.000085540000000?00],TRX[1.00000000000000000],USD[0.0082889197609772],USDT[0.7153987334607696] |
| 07385942 | BRZ[1.000000000000000],BTC[0.00134887000000000],CUSDT[3.000000000000000],DOGE[988.28041911000000000],ETH[0.0102235500000000],ETHW[0.0102235500000000],LTC[0.67985430000000000],SUSHI[1.83411755000000000],USD[0.0005518578829673] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07385943 | USD[0.0000052491277912] |
| 07385944 | SOL[20.5294500000000000],USD[8.715000000000000] |
| 07385945 | USD[10.0000000000000000] |
| 07385948 | BRZ[10.9507212300000000],CUSDT[41.0000000000000000],DAI[0.0007610600000000],ETHW[0.0703972200000000],GRT[92.1052661000000000],SOL[0.0000716500000000],USD[0.0000000016202114],USDT[0.0000000072741699] |
| 07385952 | TRX[1.0000000000000000],USD[0.0000000051436259] |
| 07385953 | DOGE[1.0000000000000000],USD[0.0000000063968930] |
| 07385955 | ETH[0.0000003050160],GRT[0.9760000000000000],USD[0.8180170900000000],USDT[0.6655940000000000] |
| 07385956 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[161.1961244693557600] |
| 07385959 | AUD[36.3733210100000000],BTC[0.0034083000000000],CAD[24.5645666400000000],CUSDT[15.0000000000000000],DAI[19.8355500000000000],DOGE[3170.1117438400000000],ETH[0.0594485700000000],ETHW[0.0594485700000000],EUR[0.6595098800000000],GBP[14.2970737100000000],GRT[32.3335968400000000],KSHIB[282.6342180 00000000],MATIC[12.3516706500000000],SGD[0.0013121400000000],SHIB[195394.2777390000000000],SUSHI[85.0621757100000000],TRX[277.0975000200000000],USD[0.0012586453790241],USDT[0.0000114006874295] |
| 07385960 | USD[0.0000000074052046] |
| 07385966 | BTC[0.0000000079639715],ETH[0.0000001172845061],GRT[0.0000000035906411],MATIC[0.0000000007452210],USD[0.0000000073157072],USDT[0.0000000054158509] |
| 07385967 | BTC[0.0148873200000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[1.1301705000000000],ETHW[1.1296957800000000],GRT[1.0029077700000000],LINK[122.2751448700000000],SHIB[9375460.6459162900000000],SOL[6.4197251796000000],SUSHI[27.6377304800000000],USD[0.0000000088314327] |
| 07385969 | BRZ[1.0000000000000000],USD[0.0073460266424157] |
| 07385976 | BRZ[1.0000000000000000],BTC[0.0013437500000000],DOGE[7.0000000000000000],GRT[0.0000000002250000],TRX[1.0000000000000000],USD[0.0001763585337187] |
| 07385977 | USD[0.0007763620843316] |
| 07385993 | BAT[3.0351909600000000],BRZ[2.0000000000000000],BTC[0.0000000026392845],DOGE[7.0057537995623440],ETH[-0.0000000011382548],GRT[5.0165569800000000],KSHIB[0.0000000069933528],SHIB[20.0000001260410000],SOL[0.0000000089210382],TRX[2.0000620049648425],USD[0.0009448378389083],USDT[47.5269024732889785] |
| 07385995 | SUSH[0.8130717300000000],USD[0.0000000034043104] |
| 07386003 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[172.6389180300000000],USD[0.0001330920052450] |
| 07386004 | DOGE[0.3467565854867092],KSHIB[0.0819948200000000],SHIB[0.0000000771181881],SOL[0.0019913900000000],USD[0.0002254023262776],USDT[0.0000000048053949] |
| 07386005 | BTC[0.0003094000000000],CUSDT[2.0000000000000000],DOGE[337.1955794400000000],ETH[0.0027572100000000],ETHW[0.0027572100000000],GRT[4.6728560300000000],LTC[0.0316791900000000],SHIB[323206.2055591400000000],SOL[0.5322230100000000],USD[25.0003693704077195] |
| 07386007 | USD[0.3256845719152743] |
| 07386010 | DOGE[1.0000000000000000],USD[0.0000000001631727] |
| 07386017 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1359.6876313800000000],GRT[2.0000000000000000],USD[2.7728692514625185] |
| 07386019 | BTC[0.0002215000000000],DOGE[1.0000000000000000],USD[0.0000198645192500] |
| 07386024 | SOL[0.0000000098035430],TRX[869.0236462080284252],USD[0.0001252410846810] |
| 07386027 | USD[10.0000000000000000] |
| 07386028 | CUSDT[58.0000000000000000],TRX[3.0000000000000000],USD[0.0000000943654757] |
| 07386033 | BAT[1.0054669300000000],BRZ[6.4339893500000000],CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[0.0094656067334970],USDT[1.0830690500000000] |
| 07386035 | USD[10.0000000000000000] |
| 07386037 | BTC[0.0000421000000000],USD[1.2057544000000000],USDT[1.8900000000000000] |
| 07386039 | BAT[1.0165555000000000],BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[6102.9172593900000000],ETH[0.3120065900000000],ETHW[0.3118213400000000],TRX[5725.5995089300000000],USD[0.0000188108336501] |
| 07386040 | BRZ[5.0000000000000000],CUSDT[1.0000000000000000],DOGE[13.0000000000000000],NFT [569889906333583325][1],TRX[3.0000000000000000],USD[0.0059343550321740] |
| 07386041 | DOGE[0.0000000604784496],SHIB[1.0000000000000000],USD[0.0044395501532541] |
| 07386048 | SHIB[1.0000000000000000],USD[0.5419186398668707] |
| 07386049 | CUSDT[1.0000000000000000],TRX[382.9476476100000000],USD[0.0000000000022394] |
| 07386054 | USD[121.1244660288271936] |
| 07386057 | USD[0.0000000003007088] |
| 07386059 | CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000000686161126] |
| 07386065 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[53.5132163744300756] |
| 07386068 | USD[0.0073956102901547] |
| 07386069 | NFT [289047858585826295][1],NFT [480299206890781964][1],TRX[160.9061979600000000],USD[0.0000000001199404] |
| 07386070 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[0.0021315600000000],USD[0.0000000003927339],USDT[0.0079913424226060] |
| 07386072 | BAT[4.4538301400000000],BTC[0.0021035000000000],DAI[1.9927979000000000],DOGE[27.5389348900000000],TRX[41.0852504500000000],USD[0.0002472171802738] |
| 07386078 | BTC[0.0000000079924080],DOGE[0.0000000008000000],ETH[0.0000000050481980],ETHW[0.0000000050481980],LTC[0.0000000003268352],USD[0.0000178600896063] |
| 07386079 | TRX[1.0000000000000000],USD[0.0045430352304400],USDT[1.0000000000000000] |
| 07386085 | BAT[0.0000000072987293],CUSDT[12.0000000000000000],DOGE[227.9953955800000000],TRX[1.0000000000000000],USD[0.0000000054111973],USDT[0.0000000131216006] |
| 07386086 | DOGE[0.0091726200000000],ETH[0.0000000012097385],TRX[1.0000000000000000],USD[1.2541197345984918] |
| 07386088 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0036780946492926] |
| 07386090 | BCH[0.0000000002183700],BTC[0.0000000097720476],DAI[0.0000000026400000],DOGE[0.0000000064378188],ETH[0.0000000098675744],ETHW[0.0000000098675744],LTC[0.0000000084864899],TRX[0.0000000087970000],USD[0.0640776874465679],YFI[0.0000000096337000] |
| 07386093 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[16.4823017000000000],LINK[14.4052772500000000],SOL[3.5437117400000000],SUSHI[26.8453861600000000],TRX[2.0000000000000000],UNI[16.4024133900000000],USD[0.0000012134271032] |
| 07386094 | USD[10.0000000000000000] |
| 07386097 | USD[10.0000000000000000] |
| 07386098 | DOGE[134.8944033100000000],USD[0.0000000001588814] |
| 07386101 | USD[10.0000000000000000] |
| 07386102 | CUSDT[1.0000000000000000],DOGE[2944.5958830800000000],USD[0.0000000013109458] |
| 07386103 | BTC[0.0002169100000000],USD[0.0040752560009135] |
| 07386104 | DOGE[137.4434231300000000],USD[0.0000000002117327] |
| 07386105 | USD[10.0000000000000000] |
| 07386106 | USD[10.0000000000000000] |
| 07386110 | USD[1221.5646757508162675],USDT[0.0000000069068728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07386116 | DOGE[1.00000000000000000],USD[0.0000151265840492] |
| 07386120 | DOGE[0.00006500000000000],USD[15.3462468323328900] |
| 07386123 | CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0063652122072096] |
| 07386128 | USD[0.0000000002189180] |
| 07386129 | CAD[0.0000000024001106],GBP[0.0000000089554204],MATIC[192.6987098100000000],SHIB[93614578.7118941237619004],SOL[0.0001234103200472],USD[210.6002745476367085],USDT[0.0000000061929034] |
| 07386131 | SHIB[4.7571476700000000],USD[59.6366673508265574] |
| 07386134 | GRT[4.5375756000000000],USD[0.0000000050807320] |
| 07386138 | DOGE[139.3026459700000000],USD[0.0000000075393962] |
| 07386139 | BAT[350.3970802800000000],BRZ[1.00000000000000000],CUSDT[1119.5365086400000000],DOGE[1006.9557359800000000],TRX[877.8418145200000000],USD[0.0880609947660970] |
| 07386143 | BAT[1.00000000000000000],BRZ[6.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.0307308500000000],SOL[0.0043889154887670],TRX[8.00000000000000000],USD[0.1671552126338228],USDT[1.00000000000000000] |
| 07386144 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0074670234634435] |
| 07386149 | TRX[108.0000000000000000] |
| 07386151 | BTC[0.0013655800000000],CUSDT[2.00000000000000000],DOGE[67.9908019600000000],USD[100.1071914608838854] |
| 07386152 | BCH[0.0000000115559985],BTC[0.0000000197867980],CUSDT[1.00000000000000000],SUSHI[0.0000000073974000],USD[0.0000000007319569] |
| 07386153 | USD[0.0001118555835657] |
| 07386154 | TRX[0.0084129900000000],USD[0.0000000033672316] |
| 07386155 | BRZ[1.00000000000000000],USD[0.0055243710807790] |
| 07386168 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1037.4887961900000000],ETH[0.0382019100000000],ETHW[0.0382019100000000],SHIB[2116402.1164021100000000],USD[0.0000002148992189] |
| 07386171 | USD[0.0012180062619480] |
| 07386172 | USD[10.0000000000000000] |
| 07386176 | BTC[0.0000070000000000],CUSDT[2.1097706900000000],DOGE[11.7165963200000000],USD[0.3948989737742452] |
| 07386177 | USD[0.0000010138412801] |
| 07386179 | ETH[0.0000007300000000],ETHW[0.0000007300000000],SHIB[1.00000000000000000],USD[0.0000000227971154] |
| 07386183 | SOL[0.2103939500000000],USD[0.4608067896161664] |
| 07386185 | BRZ[1.00000000000000000],BTC[0.0030944300000000],CUSDT[7.00000000000000000],DOGE[820.3478910000000000],ETH[0.0075122900000000],ETHW[0.0074164600000000],GRT[11.4564579900000000],KSHIB[430.9110836309500000],LTC[0.3020568400000000],TRX[4399.9659540500000000],USD[0.3739531813563628],YFI[0.0155295000000000] |
| 07386192 | BRZ[2.00000000000000000],BTC[0.0235409200000000],DOGE[2.00000000000000000],ETH[0.0166492200000000],ETHW[0.0166492200000000],SHIB[2.00000000000000000],SOL[2.2432885100000000],SUSHI[57.8447139900000000],USD[0.0076061122131813] |
| 07386193 | USDT[0.0002386687630004] |
| 07386194 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],TRX[4.00000000000000000],USD[0.0067853634973175],USDT[0.0000000158485381] |
| 07386196 | BCH[0.0332703700000000],BTC[0.0023323300000000],CUSDT[20.00000000000000000],DOGE[393.1275960800000000],ETH[0.0568870700000000],ETHW[0.0588870700000000],LINK[1.5635882100000000],SOL[1.9083814000000000],TRX[4.00000000000000000],USD[0.0093244668684508] |
| 07386197 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.00000000006998925],GRT[0.0047623000000000],USD[0.0013956316511462] |
| 07386199 | BAT[0.00000000051961084],BCH[0.00000000534399060],BRZ[0.00000000777349066],CUSDT[518.3158696555864685],DAI[0.00000000241724720],DOGE[0.00000000505072828],ETH[0.00000000577903900],GRT[0.00000000552283745],KSHIB[0.00000000377849954],LINK[0.00000000009212342],LTC[0.00000000046521612],MATIC[0.00000000092900000],PAXG[0.00000000063646770],SHIB[1.00000000464668750],SOL[1.0193381998957229],SUSHI[0.00000000792102871],TRX[0.00000000587937511],UNI[0.00000000079701355],USD[0.0001046881269253] |
| 07386200 | CUSDT[7.00000000000000000],DOGE[0.00000000005229061],TRX[1.00000000000000000],USD[2.8991037864424920] |
| 07386201 | BRZ[1.00000000000000000],USD[0.0007547391671858] |
| 07386206 | NFT[547733862403288683][1],USD[0.0000000370106980] |
| 07386207 | CUSDT[4.00000000000000000],SHIB[3246190.0491063600000000],USD[0.0000000072598359] |
| 07386208 | USD[10.0000000000000000] |
| 07386209 | LINK[19.2228000000000000],USD[1.6993341854456290] |
| 07386212 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[1.1909665220444735] |
| 07386223 | BCH[0.0126958640000000],BTC[0.0000730860000000],DOGE[2.00000000000000000],ETH[0.0003157400000000],ETHW[0.0003157400000000],USD[-1.0682181584932809] |
| 07386226 | BTC[0.00000001757958Z],ETH[0.0000000081434455],ETHW[0.0000000081434455],GRT[0.0000000072464024],LINK[0.0000000071643000],MATIC[0.0000000020696652],SHIB[0.0000000078678992],SOL[0.0406608005659936],TRX[1.0000100011540000],UNI[0.0000000064917961],USD[35.7153285138817958],USDT[0.0017508875881169],YFI[0.0000000061985741] |
| 07386227 | BRZ[1.00000000000000000],USD[0.0038958890439299] |
| 07386228 | DOGE[2.00000000000000000],SUSHI[0.0462446000000000],USD[2.2995046336705200] |
| 07386231 | BRZ[1.00000000000000000],DOGE[0.00000000507389234],SUSHI[0.00000000226275510],USD[0.0038935240357267] |
| 07386234 | BAT[0.00000000488253103],BCH[0.00000000930703013],BF_POINT[200.00000000000000000],BTC[0.00000000702465541],DOGE[0.00000000085180000],ETH[0.00000000059035949],LTC[0.00000000543272136710],SOL[0.00000000075363472],SUSHI[0.00000000076268660],TRX[0.00000000062690242],UNI[0.00000000061200000],USD[0.0012336644354808],USDT[0.00000000079919272],YFI[0.00000000024032880] |
| 07386236 | USD[0.0000000002789280] |
| 07386240 | USD[10.0000000000000000] |
| 07386245 | DOGE[2.8662588200000000],USD[0.0000076891828091],USDT[0.0000000051169239] |
| 07386248 | DOGE[0.0000000241759841],ETH[0.0000730860000000],NFT[299131755643692607][1],NFT[317071485077949295][1],NFT[323110107462173591][1],NFT[323584320417758590][1],NFT[355894257698588807][1],NFT[359503801452204452][1],NFT[377470386461084447][1],NFT[426470915608585478][1],NFT[531852382666215825B][1],NFT[573223910522043338][1],SLOL[0.0000000054242920],TRX[0.0000000043467520],USD[2.5337950229258710] |
| 07386249 | BTC[1.00000000000000000],USD[0.0002356355858200] |
| 07386254 | CUSDT[1.0000463000000000],USD[0.0089231027528747] |
| 07386256 | DOGE[0.0004538100000000],USD[0.0197732474063753] |
| 07386257 | USD[0.0471595373929300] |
| 07386258 | BAT[66.0157001300000000],BRZ[1.00000000000000000],CUSDT[12.00000000000000000],DOGE[336.1154138200000000],GRT[125.4443296800000000],LINK[1.1230161500000000],SOL[4.0490426400000000],SUSHI[3.8281957400000000],TRX[0.0048052100000000],UNI[1.6803778100000000],USD[0.0000000092164620] |
| 07386259 | BF_POINT[300.00000000000000000],CUSDT[2.00000000000000000],DOGE[22.9158702100000000],GRT[3.9240086200000000],SOL[0.6389476090450327],USDT[0.00000000959584222] |
| 07386261 | ETH[0.0414017900000000],ETHW[0.0414017900000000],SUSHI[37.0595213600000000],UNI[13.7260605800000000],USD[50.0271031352365214] |
| 07386262 | DOGE[11.00000000000000000],USD[0.0016335225035796] |
| 07386264 | USD[10.0000000000000000] |
| 07386269 | DOGE[63.7930227400000000],USD[0.0002455878872726] |
| 07386270 | CUSDT[2.00000000000000000],DOGE[452.6667931200000000],USD[0.0959808272597105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07386277 | CUSDT[1.00000000000000000],DOGE[0.00001494000000000],USD[0.0039357607186462] |
| 07386278 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[28618.92380703000000000],TRX[4.00000000000000000],USD[375.6100000206740166] |
| 07386281 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[7.30959070000000000],MATIC[57.67953084000000000],SOL[18.85319231000000000],TRX[1.00000000000000000],USD[0.4465871270174533],USDT[0.000000068968244] |
| 07386282 | CUSDT[6.00000000000000000],USD[0.00000007128292 29] |
| 07386285 | BRZ[1.00000000000000000],DOGE[17526.17716272000000000],USD[0.0000000012590836] |
| 07386287 | CUSDT[5195.36627876000000000],TRX[1513.60443538000000000],USD[0.0000000008547294] |
| 07386288 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[243.5937866274540692] |
| 07386292 | BCH[0.00075000000000000],BTC[0.00004129665000000],DOGE[0.87400000000000000],USD[1564.8935620000000000] |
| 07386299 | BRZ[2.00000000000000000],BTC[0.00027279000000000],CUSDT[8.00000000000000000],DOGE[0.84137522000000000],USD[0.4175430791616928] |
| 07386305 | USD[2.5512562402938664] |
| 07386306 | NFT[434028475261676777][1],NFT[505606628472956222][1],USD[0.0000000075230249] |
| 07386307 | USD[0.0001070355931900] |
| 07386308 | ETHW[0.00003733000000000],SHIB[27.29247623000000000],USD[0.0075777379542503] |
| 07386311 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[3.00000000000000000],USD[0.0000010499676331] |
| 07386313 | USD[0.6820983700000000] |
| 07386314 | USD[10.0000000000000000] |
| 07386316 | CUSDT[4.00000000000000000],DOGE[2.00000000000000000],TRX[0.00000003930242 9],USD[0.0074417017906854] |
| 07386320 | BTC[0.00105326000000000],DOGE[1.00000000000000000],USD[0.0000018988662752] |
| 07386321 | BRZ[1.00000000000000000],DOGE[0.00000000777700554],ETH[0.00000000685200000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0001807471549657] |
| 07386325 | BTC[0.00000005393000000],DOGE[1.15630775035678755],ETH[0.00000000056727548],KSHIB[0.00000003150200],LTC[0.00000000099793280],SHIB[51986405.13549082680 12331],SOL[0.00005909755383899],SUSHI[0.00000000304009151],TRX[0.00000009673770 7],UNI[0.00000005624000 0],USD[0.0000005000377795],USDT[0.0000000005757 012] |
| 07386332 | USD[0.0000001142540 0] |
| 07386334 | USD[0.0002943956995928] |
| 07386335 | DOGE[1.00000000000000000],USD[0.0090934354863191] |
| 07386336 | USD[10.0000000000000000] |
| 07386338 | USD[10.0000000000000000] |
| 07386339 | DOGE[278.55877619000000000],USD[0.0000000002446461] |
| 07386342 | LTC[0.0556224600000000],USD[0.0000017258678974] |
| 07386347 | BTC[0.00000002793042 4],DOGE[0.00000008378545 1],ETH[0.00000000057910313],LINK[0.00000000100000 00],SHIB[1.00000000000000000],USD[0.0038945779276306],USDT[0.0000000049436043] |
| 07386348 | CUSDT[1.00000000000000000],DOGE[2.10029967000000000],TRX[1.35118910000000000],USD[0.3909305619957719] |
| 07386353 | CUSDT[3.00000000000000000],KSHIB[0.00000003981 0550],USD[0.0000000197186551] |
| 07386354 | CUSDT[2.00000000000000000],DOGE[686.40046233000000000],USD[0.0000000347077 06] |
| 07386356 | DOGE[0.00000000058000 00],ETH[0.00000000349631 25],USD[0.0019001757122 67] |
| 07386361 | USD[0.0000000000471925] |
| 07386362 | BAT[1.38211820953375 92],CUSDT[0.00068653469 00000 0],SOL[0.25055501203709 32],UNI[0.00000086261409 417],USD[1.891130093761 4057] |
| 07386364 | CUSDT[4674.95866537000000000],DOGE[1.00000000000000000],TRX[3680.51207870000000000],USD[0.00000000124 68484] |
| 07386369 | BAT[3.18629123000000 00],CUSDT[155.82472853000000000],DOGE[5.06475362000000000],GRT[1.00000000000000000],LINK[0.08073472000000000],SHIB[1.00000000000000000],SUSHI[597.63753981000000000],USD[0.0010158798906204],USDT[0.0000000126889520] |
| 07386371 | BAT[0.00000008750594 8],CUSDT[2.00000000000000000],DOGE[0.0000000070437 8],ETH[0.00000002990931 3],LINK[12.35605256000000000],MATIC[0.0000000162656 86],SHIB[0.0000000024016896],SOL[1.32808588864641 42],TRX[1.00000000000000000],USD[0.0000000729345046] |
| 07386377 | CUSDT[1.00000000000000000],USD[0.0000002534144860] |
| 07386381 | BTC[0.00104717770365 70],DOGE[0.00000002534985],ETH[0.00000000955534 17],ETHW[0.00000000955534 17],LTC[0.00000008127760 0],SUSHI[0.000000006069 2275],USD[0.000005112311 3632] |
| 07386384 | DOGE[0.00001466000000000],GRT[13.19297952000000000],TRX[1.00000000000000000],USD[0.0458409731834853] |
| 07386388 | CUSDT[1.00000000000000000],USD[0.0024534561959366] |
| 07386389 | DOGE[139.56534575000000000] |
| 07386390 | CUSDT[2.00000000000000000],USD[0.00000004928488 8],USDT[1.1061498500000000] |
| 07386392 | AAVE[7.53494795000000000],AVAX[75.91180895000000000],CUSDT[5.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000001000000 00],ETHW[129.1264981750272134],GRT[103409.69069000500000000],LINK[165.20336431000000000],MKR[1.59809552000000000],SHIB[1050467783.85672108000000000],SUSHI[1178.81111056000000000 0],TRX[0.00000000000000000],USDG2873.380001260738287 6],YFI[0.18138498000000000] |
| 07386394 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],TRX[2.00000000000000000],USD[0.0084308188639844] |
| 07386399 | USD[0.0001558040833248],USDT[0.00000000690687 28],YFI[0.00000262000000000] |
| 07386403 | DOGE[52.51950113000000000],NFT[441907649748937758][1],SHIB[1.00000000000000000],TRX[0.03817155000000000],USD[0.0000007552880364] |
| 07386404 | USD[0.0001036999915 66] |
| 07386405 | BTC[0.00000000520000 0],USD[0.0001801675043904] |
| 07386406 | BAT[0.00000009994494 3],BTC[0.00000000496000000],DOGE[222.108000000000000000],ETH[0.00000001000000 00],LINK[0.08276404805594 46],SOL[0.000000002800000 0],USD[0.0021483624743695] |
| 07386409 | BTC[0.00255778000000000],CUSDT[8.00000000000000000],DOGE[202.13133251000000000],ETH[0.06884026000000000],ETHW[0.06798509000000000],GBP[0.00000007301104 4],SHIB[64524.0034059800000000],TRX[1.00000000000000000],USD[0.2527733278434573] |
| 07386410 | ETH[0.00077462000000000],ETHW[0.00077461242221 95],SOL[0.00743772171199885] |
| 07386412 | USD[10.0000000000000000] |
| 07386414 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[2.83898796000000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],TRX[5.00000000000000000],USD[2198.3834393535946129],USDT[3.00000000000000000],YF[0.00037536000000000] |
| 07386416 | TRX[204.78433547000000000],USD[0.0000001359258] |
| 07386418 | DOGE[135.31566437000000000],TRX[504.38790125000000000],USD[0.0000000061986 99] |
| 07386424 | DOGE[67.62397875000000000],USD[0.0000000070823 75] |
| 07386429 | SOL[0.00061531000000000],USD[0.0000014235105383] |
| 07386433 | BRZ[1.00000000000000000],BTC[0.01936222000000000],CUSDT[1.00000000000000000],DOGE[5126.47847704000000000],ETH[1.08637608906200000],ETHW[1.08637608906200000],TRX[4.00000000000000000],USD[2130.5018443038424658] |
| 07386434 | BAT[1.01655500000000000],CUSDT[157.73513539000000000],DOGE[1.00003948000000000],GRT[12.54017683000000000],SUSHI[0.95320149000000000],USD[0.0000000079100887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07386435 | [DOGE[100.6617424271753114400],ETH[0.0000000091544400],ETHW[0.0000000091544400],USD[0.0000000054324963] |
| 07386437 | SHIB[18986.4534050500000000],USD[0.0008681188910640] |
| 07386438 | USD[0.0000000022790971] |
| 07386439 | DOGE[146.5319334800000000],USD[0.0000000003048052] |
| 07386442 | ETHW[0.5360000000000000],USD[0.0000002622247016],WBTC[0.0000000015443704] |
| 07386452 | USD[10.0000000000000000] |
| 07386453 | USD[10.0000000000000000] |
| 07386454 | USD[0.0003890775621498] |
| 07386455 | ETHW[0.1859273800000000],SHIB[1.0000000000000000],USD[679.8020311847762008],USDT[0.0000000047045280] |
| 07386459 | CUSDT[1.0000000000000000],DOGE[1659.7207230800000000],GRT[184.2480795600000000],TRX[158.1285171400000000],USD[0.0040990277264356] |
| 07386463 | BRZ[1.0000000000000000],BTC[0.0064607782953552],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000057942390],ETHW[0.5376836357942390],PAXG[0.0000000053592498],SHIB[21152841.6825344889165917],TRX[10.0000000000000000],USD[695.9195284721926860] |
| 07386466 | USD[0.0000000079653051] |
| 07386467 | BTC[0.0000000008740000],DOGE[0.0000000064194030],ETH[0.0000000005150000],LINK[0.0000000038947750],SOL[0.0000000005821000],USD[0.0046334588758553] |
| 07386469 | USD[0.0308705000000000] |
| 07386473 | BTC[0.0001801700000000],USD[0.2502169303195396] |
| 07386478 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000238000000000],TRX[2.0000000000000000],USD[0.0088007268863487] |
| 07386482 | BTC[0.0543496744262340],DOGE[13812.4307116861453393],ETH[0.3245420956622500],ETHW[0.3245420956622500],SHIB[1.0000000000000000],USD[0.0001883526997937],USDT[0.0000000077088910] |
| 07386483 | DOGE[1.0000000072699222],ETH[0.0000000003486054],USD[0.0031914358922124] |
| 07386484 | CUSDT[1.0000000000000000],DOGE[0.0003520800000000],USD[0.0000000014429133] |
| 07386488 | CUSDT[7.0000000000000000],DAI[13.1215598000000000],DOGE[116.2838697400000000],GRT[24.3817611900000000],MATIC[23.7127735400000000],SOL[0.4260063600000000],TRX[326.1738141300000000],USD[3.3014328279759501] |
| 07386492 | BAT[1.0165554900000000],BRZ[2.0000000000000000],BTC[0.0068061100000000],CUSDT[5192.8307616300000000],DOGE[10197.3645667500000000],TRX[1642.5405656000000000],USD[0.5298103873818514] |
| 07386493 | BTC[0.0000000005600000],LTC[0.0026769100000000],SUSHI[0.4790000000000000],USD[0.0001530457726132] |
| 07386495 | BTC[0.0000175900000000],DOGE[1.0000000000000000],NFT[3023590904831355552][1],NFT[317192838885083817][1],NFT[35182152540050225\4][1],NFT[4067791338803686\68][1],NFT[568889889555877453][1],USD[0.0000000891978774],USDT[1.1081720600000000] |
| 07386496 | DOGE[9.4531558300000000],ETH[0.0000000014610000],GRT[1.2135801200000000],USD[-0.2370831046543811] |
| 07386498 | BTC[0.0000000017777982],DOGE[1.0000000000000000],USD[0.0038097094171678] |
| 07386499 | CUSDT[1.0000000000000000],DAI[0.0000113300000000],DOGE[0.0847165000000000],USD[0.0018724431922221] |
| 07386500 | CUSDT[2.0000000000000000],DOGE[0.0000000032283943],GRT[1.0000000904728537],TRX[0.0000000031088312],UNI[0.0000000846667322],USD[0.0082304920946166] |
| 07386502 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[9.5961866600000000],LTC[0.0050064200000000],TRX[34.0642345500000000],USD[1.9014132445309003] |
| 07386506 | BTC[0.0035899200000000],ETH[0.1888099400000000],ETHW[0.1888099400000000],USD[0.0092889953821051] |
| 07386507 | CUSDT[1.0000000000000000],ETH[0.0164236500000000],ETHW[0.0164236500000000],USD[0.0000021918798120] |
| 07386510 | USD[10.0000000000000000] |
| 07386511 | ETH[0.0079887000000000],ETHW[0.0078929400000000],USD[0.0000082568482320] |
| 07386516 | DOGE[1.0016536200000000],TRX[3377.2895142100000000],USD[0.0532535089660444],USDT[0.0000000095894459] |
| 07386519 | DOGE[1.0000000000000000],TRX[1129.2004846500000000],USD[0.0000000001513290] |
| 07386520 | USD[10.0000000000000000] |
| 07386522 | USD[10.0000000000000000] |
| 07386526 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000000010635417] |
| 07386529 | BTC[0.0000000059625000],MATIC[0.0000000000000000],TRX[0.0000000019296800],USD[0.3237929073564493],USDT[0.0000000018827669] |
| 07386530 | DOGE[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0049089780756073] |
| 07386533 | CUSDT[1.0000000000000000],USD[0.0001142685319000] |
| 07386537 | BAT[1.0165555000000000],BRZ[3.0000000000000000],CUSDT[8.0000000000000000],ETH[0.0000000054785860],GRT[1.0036779100000000],LTC[0.0000000010492488],NFT[3507595433084268\80][1],SHIB[2134769.7530065400000000],TRX[8.0008767500000000],USD[0.0000000046554979] |
| 07386541 | USD[10.0000000000000000] |
| 07386543 | DOGE[1.0000000000000000],TRX[0.0000034700000000],USD[0.6972146287166986] |
| 07386544 | DOGE[1648.7171681800000000],USD[0.0000000002064096] |
| 07386546 | USD[10.0000000000000000] |
| 07386548 | ETH[0.0000000033336391],SOL[0.0000000036915040],USD[9.9903905439221129],USDT[0.0000246781307231] |
| 07386549 | DOGE[1.0000000000000000],USD[0.3344924279998280] |
| 07386550 | BTC[0.0175694300000000],CUSDT[1.0000000000000000],USD[0.0000022766287467] |
| 07386551 | DOGE[0.0039672500000000],GRT[0.6862391800000000],SHIB[3.0000000000000000],TRX[1.0971873600000000],USD[1.0971873600000000],USDT[0.0000000037671060] |
| 07386552 | DOGE[17350.2256016300000000],ETH[0.5455291600000000],ETHW[0.5455291600000000],GRT[2.0000000000000000],TRX[867.1294098000000000],USD[0.0001569876433351],USDT[0.0000000054158509] |
| 07386553 | USD[0.0000000000100000] |
| 07386558 | AAVE[0.0000000091289000],BCH[0.0000001454260000],BTC[0.0000000026555200],DOGE[0.0000001466866600],ETH[0.0000000017670800],NFT[3225959978238997\04][1],SUSHI[0.0000001000000000],USD[0.0000000168628980],YFI[0.0000000124532200] |
| 07386568 | DOGE[94.5669938100000000],TRX[95.2482369000000000],USD[0.0000000004854793] |
| 07386573 | DOGE[150.9881342900000000],USD[0.0000000003636127] |
| 07386575 | DOGE[1.0000000000000000],USD[0.0087679524623355] |
| 07386577 | CUSDT[9.0000000000000000],DOGE[76.0155948300000000],USD[0.0000000026595847] |
| 07386579 | BRZ[1.0000000000000000],DOGE[155.2241436800000000],USD[0.0000000061149332] |
| 07386580 | BF_POINT[200.0000000000000000],USD[0.0000080630494746] |
| 07386581 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000014790327746] |
| 07386582 | DOGE[280.5697030800000000],USD[0.0000000005143892] |
| 07386590 | CUSDT[1.0000000000000000],DOGE[7.3801630800000000],ETH[0.0000006500000000],ETHW[0.0000006500000000],TRX[2.0000000000000000],USD[0.0042612961718101] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07386591 | USD[10.000000000000000] |
| 07386595 | BTC[0.000000001245000],ETH[0.000000100000000],KSHIB[6.096000000000000],LINK[0.088000000000000],SUSHI[0.395500000000000],TRX[0.000001000000000],USD[0.000000076193932],USDT[0.336826800000000],WBTC[0.000012250000000],YF[0.000088000000000] |
| 07386597 | BRZ[4.000000000000000],CUSDT[12.000000000000000],ETH[0.011184980000000],ETHW[0.011184980000000],GRT[1.000000000000000],SHIB[4597713.149425280000000],USD[0.203252505290132] |
| 07386604 | BAT[0.000680800000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000194570000000],GRT[0.465080360000000],TRX[1.000000000000000],USD[0.007159905893687 9] |
| 07386607 | CUSDT[706.840084330000000],DOGE[3455.632435950000000],TRX[161.207815380000000],USD[0.000000006059360] |
| 07386608 | USD[10.000000000000000] |
| 07386612 | USD[100.000000000000000] |
| 07386614 | USD[2.000000000000000] |
| 07386616 | CUSDT[3.000000000000000],LINK[4.334052280000000],MATIC[259.621833840000000],SHIB[6402048.655569780000000],TRX[1915.004897900000000],USD[0.000000114536121] |
| 07386617 | ETH[0.109048870000000],ETHW[0.109048870000000],USD[202.373395123171309],USDT[0.856520000000000] |
| 07386621 | BAT[5.098321010000000],BRZ[6.072219600000000],BTC[2.546382408797929 0],CUSDT[15.000000000000000],DOGE[10.012396310000000],ETH[9.628846615713082 2],ETHW[9.626139305713082 2],GRT[3.000000000000000],LTC[0.000305720000000],NFT [47676993700056096 1 E1],SHIB[8.000000000000000],SOL[1.379892570000000],TRX[20.474609720000000],UNE[101.008474300000000],USD[15765.469916904379779 8],USDT[0.000092707302027 1] |
| 07386622 | BTC[0.000000100000000],CUSDT[5.000000000000000],DOGE[0.001106970000000],TRX[1.000000000000000],USD[0.236588037001824 6] |
| 07386624 | GRT[2.000000000000000],USD[0.005665778322760] |
| 07386628 | USD[0.000000003890706] |
| 07386632 | DOGE[1339.258929100000000],TRX[1.000000000000000],USD[0.000000005325440] |
| 07386635 | USD[10.000000000000000] |
| 07386639 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000066517026],CUSDT[8.000000000000000],DAI[0.000000056540736],DOGE[1.000026634817626 6],ETH[0.024060675169964 7],ETHW[0.024060675169964 7],GRT[2.000000000000000],SHIB[2.000000000000000],SOL[0.000000022986601],TRX[1.000000054384897],USD [0.178483106489492 6],USDT[1.000000000000000] |
| 07386641 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000034853734],SHIB[3275348.616357740000000],TRX[1.000000000000000],USD[0.886772401876670] |
| 07386643 | USD[0.055000000000000] |
| 07386644 | CUSDT[1045.694341100000000],DOGE[1389.178264240000000],LINK[3.992738180000000],MATIC[78.583342630000000],SOL[6.896304440000000],SUSHI[32.660907230000000],TRX[315.033921890000000],USD[0.021203717681517] |
| 07386645 | DOGE[140.629748450000000],USD[0.000000000960005] |
| 07386647 | USD[0.004452650932962] |
| 07386648 | USD[10.000000000000000] |
| 07386652 | AAVE[0.000000025683358],BAT[0.000000016835187],BCH[0.000000053735452],BRZ[0.000000013390472],CUSDT[3.000000000000000],DOGE[0.000000006901316],GRT[0.000000020740735],KSHIB[0.000000088036813],LINK[0.000000008429933],LTC[0.000000062970624],SHIB[334321.515004538412667 6],SOL[0.000000074536 280],SUSHI[0.000000057326346],TRX[93.476106274644410 99],UNI[0.000000005239296],USD[0.000000006774479],YF[0.000000046736164] |
| 07386654 | DOGE[0.000014370000000],TRX[1.000000000000000],USD[0.001835343499897] |
| 07386660 | DOGE[0.887051880000000],ETH[0.000959842541500 0],ETHW[0.000959842541500 0],MATIC[0.000000079421106],NFT [386292582864866991 1 E1],NFT [484770844744281161 1 E1],SOL[0.000000032688000],TRX[0.000000049663090],USDT[0.000000147772696] |
| 07386661 | BAT[1.000000000000000],BTC[0.000000000449158 0],CUSDT[6.000000000000000],DOGE[0.000000004464551],ETH[0.000000046628236],LTC[0.000000071412183],SOL[0.000000050366434],TRX[0.000000032835643],USD[0.000000069832875],USDT[1.100105320000000] |
| 07386663 | BTC[0.000000080800000],KSHIB[3.730000000000000],SUSHI[0.000000089122600],USD[0.281665340260633340] |
| 07386668 | DOGE[0.073464290000000],USD[0.000000018111056] |
| 07386669 | CUSDT[2.000000000000000],DOGE[197.305345060000000],KSHIB[40.293155690000000],TRX[2.060234150000000],USD[0.000000099201452] |
| 07386670 | CUSDT[5.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.005534423371 6247] |
| 07386673 | USD[10.000000000000000] |
| 07386676 | BTC[0.008043450000000],CUSDT[8.000000000000000],DOGE[406.348785030000000],ETH[0.074960250000000],ETHW[0.074960250000000],LTC[0.637449000000000],TRX[1.000000000000000],USD[5.002101878483080] |
| 07386685 | USD[10.000000000000000] |
| 07386686 | NFT [349974090194229401 1],NFT [383371273971891622 1],NFT [428068579128776384 1],NFT [553374719091919446 1],SHIB[1.000000000000000],SOL[0.000109300000000],SUSHI[0.002454960000000],USD[0.000000007029705],USDT[0.000000047610885] |
| 07386689 | CUSDT[3.000000000000000],DOGE[1071.880237470000000],USD[100.000000015570242] |
| 07386691 | BTC[0.001827910000000],CUSDT[1842.786209180000000],DOGE[4392.945863880000000],ETH[0.095113400000000],ETHW[0.094075990000000],GRT[73.798603720000000],LTC[0.045624540000000],TRX[744.219362980000000],USD[0.000914049720 6131] |
| 07386694 | CUSDT[1.000000000000000],USD[0.004903071273218 2] |
| 07386695 | DOGE[91.334563080000000],GRT[2.300932900000000],USD[0.000000072176600] |
| 07386699 | BAT[2229.399457610000000],BRZ[1.000000000000000],BTC[0.342745500000000],CUSDT[5.000000000000000],DOGE[3442.877348200000000],ETH[1.463098740000000],ETHW[1.462492160000000],GRT[3.133807800000000],SHIB[52088605.467566430000000],TRX[2.000000137954310],USDT[2.15611 631000000000] |
| 07386702 | CUSDT[2.000000000000000],USD[0.003033711245684 2] |
| 07386704 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.007605576276646 248] |
| 07386705 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[2900.222074250000000],USD[0.000000058639117] |
| 07386709 | USD[0.009770834999968 2],USDT[0.000000033101806] |
| 07386711 | BTC[0.034655980952715 2],DOGE[9012.896498390000000],SHIB[18045875.955581100000000],SOL[10.341813090369801 6],UNI[3.714869410000000],USD[0.058799189478977 2],USDT[0.000000059586983] |
| 07386712 | BTC[0.000160700000000],DOGE[176.073046690000000],USD[1.000000103074741] |
| 07386714 | CUSDT[2.000000000000000],DOGE[1.000000025162805],GRT[1.000000000000000],TRX[1.000000051880540],USD[0.004013605211 6099] |
| 07386718 | USD[0.000000086500000],NFT [413023842323809879 1],USD[0.007553958899687],USD[1.000000007467743] |
| 07386723 | USD[0.008773488451621] |
| 07386724 | BAT[1.016555500000000],GRT[1.004989570000000],USD[0.002122644295 4290] |
| 07386726 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1122.690926910000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.000000029406941 8],USDT[1.000000000000000] |
| 07386729 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.006848627343 5099] |
| 07386731 | SOL[1.251452560000000],USD[0.000000579492384] |
| 07386732 | CUSDT[9.000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],GRT[1.000000000000000],SHIB[0.000000004336194],TRX[12.000000000000000],USD[0.000000073876697],USDT[0.000000000499175] |
| 07386733 | BAT[1.016555500000000],CUSDT[5.000000000000000],DOGE[9318.252785680000000],ETH[1.103914920000000],ETHW[1.103451240000000],LTC[1.204059320000000],SHIB[389791.846693620000000],SOL[3.925741690000000],TRX[2.000000000000000],USD[0.000044198487643] |
| 07386738 | USD[9.977242319161 13036] |
| 07386744 | BRZ[2.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.001442892260 9091] |
| 07386745 | BTC[0.000000026000000],SOL[0.002450000000000],USD[0.755551000000000] |
| 07386746 | DOGE[1001.545497400000000],USD[0.000000003886860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07386751 | BRZ[0.000000005947955 8],BTC[0.000105627561519 6],CUSDT[3.000000001122000 0],DOGE[126.4584554302681395],ETH[0.000000067576302],KSHIB[152.908144710000000 0],LINK[0.000000037030000],SHIB[152044.883099200000000 0],SOL[0.000000037766006],SUSHI[0.000000042423966],USD[0.000000098490944],USDT[0.0000000 49286491] |
| 07386753 | USD[0.0082617904782732] |
| 07386758 | USD[0.0000001202506640] |
| 07386760 | USD[10.0000000000000000] |
| 07386764 | BTC[0.000000003821815 2],CUSDT[34.000000000000000 0],DOGE[0.000000056813707],GRT[0.0000000003666930],LINK[0.000000077584910],SHIB[30.183356511721904 0],TRX[0.000000009826426],USD[0.000000034045114] |
| 07386765 | USD[10.0000000000000000] |
| 07386766 | DOGE[0.000000019114920],USD[0.0020873203254091] |
| 07386776 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[8.0000000000000000],USD[0.0025848210046165],USDT[1.0000000023676640] |
| 07386780 | BTC[0.0001103500000000],DOGE[2.0000000000000000],SOL[0.0003379000000000],USD[0.0000143348395350] |
| 07386783 | BRZ[1.0000000000000000],CUSDT[4.5711160700000000],DOGE[0.0003923000000000],TRX[0.0000003400000000],USD[172.4080776018470729] |
| 07386784 | USD[10.0000000000000000] |
| 07386786 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[10.0560301700000000],LINK[0.7827642200000000],SOL[0.4142387100000000],SUSHI[0.8182372900000000],USD[0.8957702952473650] |
| 07386790 | DOGE[1.0000000000000000],USD[0.0037127477998986] |
| 07386792 | GRT[4.8458315100000000],USD[0.0000000161841268] |
| 07386793 | CUSDT[1.0000000000000000],DOGE[0.0000040100000000],USD[0.0000448556396476] |
| 07386795 | TRX[1.0000000000000000],USD[0.0000001387102645] |
| 07386799 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0030522092676405] |
| 07386805 | DOGE[37.5676607600000000],USD[0.0000000015509436] |
| 07386808 | BAT[0.0000091600000000],DOGE[31.0107598200000000],USD[0.0185293410348381] |
| 07386809 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0025911687139229] |
| 07386811 | SOL[0.0608377600000000],USD[0.0000011665820288] |
| 07386812 | DOGE[281.6432230400000000],USD[0.0000000001056256] |
| 07386814 | ETH[0.0055774100000000],ETHW[0.0055774100000000],USD[0.0000015778118563] |
| 07386815 | BTC[0.0000000056502500],DAI[0.0000000370400000],ETH[-0.0000000087080777],NFT[423727860778574003][1],SOL[0.0000000103672600],USD[0.0000000012446456] |
| 07386818 | CUSDT[2.0000000000000000],DOGE[0.0007868700000000],TRX[1.0000000000000000],USD[44.9686756952581233] |
| 07386822 | BAT[1.0000000000000000],SHIB[358612.2379752700000000],TRX[1.0000000000000000],USD[0.0052513396351937] |
| 07386825 | USD[0.0658229334027091] |
| 07386827 | USD[0.0000000003470320] |
| 07386831 | DOGE[140.9230743200000000],USD[0.0000000001007760] |
| 07386833 | BAT[0.0000000046691174],DOGE[0.0000000068857544],ETH[0.0000000054986937],LINK[0.0000000012824975],SOL[0.0000000052920000],SUSHI[0.0000000010670766],TRX[0.0000000060384065],USD[0.0000000092449672] |
| 07386835 | DOGE[879.2450169200000000],TRX[1.0000000000000000],USD[0.0000001608676] |
| 07386838 | DOGE[1540.0235111100000000],NFT[339075356769636412][1],NFT[541142461035200077][1],SOL[44.4199449752304637],USD[0.0008374717968307] |
| 07386839 | BRZ[5.0795296700000000],CUSDT[25.0000000000000000],DOGE[1.0017692700000000],GRT[51.6417720400000000],TRX[11.0720427900000000],USD[0.0000000085171916],USDT[0.0000000006392056] |
| 07386841 | BCH[0.0003320000000000],BTC[0.0000061000000000],DOGE[10.4580000000000000],LTC[0.0000000002629760],SUSHI[0.1860000015141768],TRX[0.2690000000000000],USD[2.0982012570254998],USDT[0.0000000080654407] |
| 07386851 | BAT[19.0203373600000000],USD[0.0000000013577992] |
| 07386855 | BAT[0.0000001000000000],ETH[0.0000000100000000],ETHW[0.0000000096845116],NFT[488598683956782877][1],SHIB[2.0000000000000000],USD[0.6079765301638207] |
| 07386856 | SOL[0.5276472200000000],USD[0.0000000051916396] |
| 07386857 | AAVE[0.0000000004115605],BAT[0.0000000083719208],BCH[0.0000000057637167],BTC[0.0000000000822600],DOGE[0.0000000039999936],ETH[0.0000000074084477],KSHIB[0.0000000069795077],MATIC[0.0000000096805377],SHIB[0.0000000088935312],SOL[0.0000000030219973],UNI[0.0000000041182332],USD[0.0000000098543785],USDT[0.0000000006271794] |
| 07386862 | BAT[1.0165556500000000],BRZ[2.0000000000000000],CUSDT[54.2610430400000000],DOGE[12019.7607266400000000],SHIB[16560327.5348186600000000],SOL[0.6730864600000000],SUSHI[0.0001774000000000],TRX[2.0000000000000000],USD[0.0000031398292890] |
| 07386863 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[12.1948800658248505] |
| 07386864 | BTC[0.0014000000000000],USD[0.2702533241171144] |
| 07386869 | CUSDT[2.0000000000000000],DOGE[140.4820803700000000],USD[0.0000000102472719] |
| 07386871 | CUSDT[3.0014745146808480],DOGE[0.0000000099680000],SOL[0.0000000037401702],USD[0.0000009792413065] |
| 07386873 | BAT[3.7166226500000000],CUSDT[833.3047603000000000],DOGE[486.8380208400000000],TRX[108.9657594300000000],USD[0.0000000089509625] |
| 07386875 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0099496582708526] |
| 07386876 | USD[10.0000000000000000] |
| 07386880 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[38870.1258902200000000],LINK[1.0000000000000000],NFT[302194127781401614][1],TRX[3278.0780441500000000],USD[0.0000001824486605],USDT[3.0000000000000000] |
| 07386881 | DOGE[26.5619417800000000],USD[0.0000000015782700] |
| 07386883 | BF_POINT[100.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.5963365731974230],KSHIB[0.0002980000000000],LTC[0.0000000050440000],SHIB[3.0000000764800000],TRX[0.0000009271757],USD[482.4918764193424894],USDT[0.0000000015308613] |
| 07386884 | BRZ[3.0000000000000000],BTC[0.0968798700000000],CUSDT[2.0000000000000000],DOGE[4.0357784500000000],GRT[107.9486497700000000],SOL[89.9828199200000000],SUSHI[29.5094066700000000],TRX[1.0000000000000000],USD[0.0048557356803790] |
| 07386885 | BAT[1.0133761900000000],BTC[0.0006719000000000],DAI[0.0000001000000000],DOGE[16.7575620919177624],GRT[0.0000000016430402],MATIC[0.0000000685212],SHIB[95.7998001300000000],SOL[0.0000000037686915],TRX[8.0000000984752941],USD[0.0020022579868679],USDT[1.0815369991877588] |
| 07386887 | BTC[0.0000000077356369],DOGE[0.0000000060064260],LINK[0.0000000055342782],SUSHI[0.0000000847199932],TRX[0.0000000076721692],USD[0.0000000026609869],USDT[0.0000000002264140] |
| 07386888 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000046100000000],TRX[2.0000000000000000],USD[0.0000000456854477],USDT[1.0000000000000000] |
| 07386890 | USD[10.0000000000000000] |
| 07386891 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000072062746] |
| 07386894 | DOGE[1.0000000000000000],ETHW[1.9844206300000000],TRX[1.0000000000000000],USD[0.0000150000935904] |
| 07386902 | USD[10.0000000000000000] |
| 07386904 | BTC[0.0000000024509335],LINK[0.0000000070574240],SHIB[2.0000000000000000],USD[0.0000000488560512] |
| 07386906 | USD[447.7490517697183119],USDT[0.0000000006498250] |
| 07386908 | USD[0.3389895326823475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07386909 | LTC[0.000000000670000000],USD[0.955000000000000000] |
| 07386911 | BRZ[2.000000000000000000],BTC[0.021122130000000000],CUSDT[6.000000000000000000],DOGE[2951.978386470000000000],ETH[0.651867970000000000],ETHW[0.651867970000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[1420.551256801804012 9],YFI[0.005120710000000000] |
| 07386912 | DOGE[1.000000000000000000],GRT[137.031531240000000000],TRX[969.179581600000000000],USD[1.640000018503610 9] |
| 07386914 | CUSDT[1.000000000000000000],SOL[0.000000039863357],USD[0.000000000004386373] |
| 07386916 | USD[10.000000000000000000] |
| 07386919 | BTC[0.000000080000000],TRX[0.000472000000000],USD[81.900720877676947 1],USDT[0.000715008672 1946] |
| 07386920 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.005256803397 7616] |
| 07386921 | DOGE[136.245220680000000000],USD[0.000000000584 5924] |
| 07386922 | USD[0.008651472834 7303] |
| 07386926 | USD[10.000000000000000000] |
| 07386929 | CUSDT[2.000000000000000000],USD[0.004199956962 6952] |
| 07386932 | CUSDT[1.000000000000000000],USD[10.000000000551 8960] |
| 07386936 | BAT[69.206583180000000000],CUSDT[5.000000000000000000],SHIB[1.000000000000000000],USD[0.005624102860 9482],USDT[0.000000003316 6900] |
| 07386939 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.136337320000000000],USD[0.861098268804 1582] |
| 07386940 | ETHW[0.004576560000000000],USD[0.000000018158 236] |
| 07386950 | CUSDT[3.000000000000000000],DOGE[3018.928748170000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000012224 4825] |
| 07386951 | CUSDT[1.000000000000000000],USD[0.006956161575 7004] |
| 07386953 | DOGE[1.000000000993384 43],TRX[4.000000000000000000],USD[81.552686792899 6564] |
| 07386956 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[179.882765490000000000],USD[0.798042271278 9887] |
| 07386957 | USD[10.000000000000000000] |
| 07386962 | DOGE[255.611190520000000000],USD[1.000000000305 3840] |
| 07386963 | CUSDT[2.000000000000000000],USD[0.000000000494 6456] |
| 07386967 | BTC[0.000011000000000],CUSDT[7.000000000000000000],DOGE[0.894644200000000000],SHIB[3.000000000000000000],USD[0.636784130698 6716] |
| 07386968 | USD[0.000039815618 2510] |
| 07386969 | ETH[2.718092000000000000],ETHW[2.718092000000000000],LINK[0.022000000000000000],SOL[221.111970000000000000],USD[21.142525000000000000] |
| 07386970 | DOGE[1.000000000000000000],USD[0.007438391996 7181],USDT[0.000000004780 8183] |
| 07386972 | DOGE[1501.097714022000000000],TRX[1.000000000000000000],USD[0.000000053470 0590] |
| 07386976 | CUSDT[1.000000000000000000],DOGE[349.393954700000000000],USD[0.896338957358 6693] |
| 07386979 | DOGE[0.304283750000000000],SOL[0.000000074650000],USD[0.485991590596 8702] |
| 07386980 | BCH[0.072752592673 89328],CUSDT[4.000000000000000000],DOGE[1.000000005774 2272],LTC[0.270271831200000000],SOL[0.000000070411 1495],TRX[1.000000000000000000],USD[0.000000463862 2472] |
| 07386982 | DOGE[2.000000000000000000],SOL[0.681418210000000000],USD[0.203716387590 7929] |
| 07386985 | BRZ[1.000000000000000000],BTC[0.001316160000000000],CUSDT[3.000000000000000000],DOGE[808.999305210000000000],ETH[0.005528900000000000],ETHW[0.005528900000000000],TRX[1.000000000000000000],USD[68.350411906392 9114] |
| 07386991 | LINK[0.000000004772640],SOL[0.000000028446020],USD[0.009722454494 8119],USDT[0.000000094270150] |
| 07386995 | BAT[1.016555500000000000],BRZ[0.000000082238544],BTC[0.000000075300000],CUSDT[1.000000000000000000],DOGE[1.000000000699 49925],ETH[1.111273736354 3576],ETHW[1.110806906354 3576],GRT[2.081887270000000000],LINK[19.583260800000000000],SOL[15.982648900000000000],TRX[1.000000032480000],UNI[0.000000007212 0000],USD[0.000000027303 3570],USDT[0.000000875356 089] |
| 07386996 | SUSHI[0.000000001711 7300],USD[0.000000019639059] |
| 07386997 | USD[10.000000000000000000] |
| 07386999 | USD[0.004294466187 969] |
| 07387000 | BTC[0.000022330000000],ETH[0.000576150000000],ETHW[0.000576150000000],USD[8.056255077312 3769] |
| 07387001 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.088866353391 2235] |
| 07387002 | ETH[0.000000064000000],NFT [51208698399470766 7](1,SHIB[3.000000000000000000],USD[0.001400189625 9999] |
| 07387004 | BAT[0.000000058400000],BTC[0.000000059700444],ETH[0.000000017285830],LINK[0.000000009000000],LTC[0.000000023185904],NFT (3484312691414693 65)[1,NFT (3727245140996249 06)[1],SOL[0.000000017126021],SUSHI[0.000000081600000],USD[6.248065209479 6253] |
| 07387010 | USD[0.006814000000000] |
| 07387011 | BRZ[62.312330130000000000],DOGE[3.000000000000000000],EUR[9.254091370000000000],TRX[80.275151100000000000],USD[0.000144725490 2016],YFI[0.000124380000000000] |
| 07387014 | USD[0.000387046120 2112] |
| 07387015 | BTC[0.000071470000000],GRT[0.780000000000000000],USD[1.601008300000000000] |
| 07387017 | USD[0.000309317986 9573] |
| 07387027 | CUSDT[1.000000000000000000],DOGE[1.000025920000000],USD[0.059860452820 896] |
| 07387028 | DOGE[0.000000009216 9506],USD[0.005051005238 3811] |
| 07387029 | BTC[0.000193120000000],USD[0.000227832423 5264] |
| 07387032 | USD[10.000000000000000000] |
| 07387034 | USD[10.000000000000000000] |
| 07387040 | DOGE[1.113051640000000000],USD[0.000000004737 3811] |
| 07387041 | BRZ[1.000000000000000000],DOGE[1801.071770180000000000],GRT[1.000000000000000000],USD[0.000000005516 2846] |
| 07387046 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.000353383036 8633],USDT[0.000000001887 6140] |
| 07387048 | USD[0.086669975489 028],USDT[0.000000000924 7800] |
| 07387049 | USD[10.000000000000000000] |
| 07387050 | CUSDT[1.000000000000000000],DOGE[27791.076676360000000000],SHIB[10157440.325038090000000000],USD[0.000000009220 762] |
| 07387051 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.002099810722 3716] |
| 07387052 | SOL[0.000000045472000],USD[2500.000000147956 1104] |
| 07387053 | SHIB[1.000000000000000000],USD[0.002144386190 1970] |
| 07387054 | USD[0.180494770097 8363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07387056 | BCH[0.0002327300000000],BTC[0.0000013100000000],DOGE[0.0069615300000000],ETH[0.0003200800000000],ETHW[0.5943200800000000],LINK[0.0069410200000000],SOL[0.0093490600000000],UNI[0.0027857700000000],USD[939.5112421886463772] |
| 07387057 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000362000000000],TRX[2.0000000000000000],USD[0.0000007891791650],USDT[1.0000000000000000] |
| 07387061 | DOGE[1.0001779900000000],TRX[1.0000000000000000],USD[0.0788245273521374] |
| 07387063 | DOGE[99.3281408900000000],USD[0.0000000090308463] |
| 07387066 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000008298265] |
| 07387067 | USD[0.0000898820095948] |
| 07387068 | BCH[0.1278000000000000],BTC[0.0729467600000000],ETH[0.8344256400000000],ETHW[0.8344256419985528],GRT[39.9600000000000000],LINK[8.5914000000000000],MATIC[409.5900000000000000],SOL[4.9956000000000000],SUSHI[43.4565000000000000],TRX[3030.9030000000000000],UNI[15.3846000000000000],USD[107.7963728538301915],YF[0.0019980000000000] |
| 07387070 | TRX[0.2654039900000000],USD[0.0000000662688935] |
| 07387072 | BAT[0.0011749500000000],DOGE[1.0000000000000000],USD[11.2486189280362615] |
| 07387076 | CUSDT[1.0000000000000000],DOGE[18.1240756600000000],TRX[1.0000000000000000],USD[1.9896501407193936] |
| 07387077 | SOL[0.0027000000000000],USD[20867.0105266000000000] |
| 07387079 | USD[0.0038252354943327] |
| 07387085 | CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[0.0003627063703307] |
| 07387086 | BTC[0.0000161300000000] |
| 07387087 | BTC[0.0010786600000000] |
| 07387091 | USD[0.0000000058760325] |
| 07387094 | CUSDT[1.0000000000000000],DOGE[165.2410419200000000],GRT[4.5219007000000000],SOL[1.1799386200000000],USD[0.0000002711901124] |
| 07387103 | CUSDT[2.0000000000000000],NFT (3892866923017367101)[1],TRX[1.0000000000000000],USD[0.0000085864027651] |
| 07387106 | BCH[0.1032486400000000],BRZ[1.0000000000000000],BTC[0.0504799000000000],CUSDT[7.0000000000000000],DOGE[4660.2742636500000000],ETH[0.1575884000000000],ETHW[0.1569460300000000],LINK[10.9982904900000000],SHIB[6624012.7014723900000000],SOL[4.4968255400000000],TRX[490.7151544900000000],USD[0.0018098267377732] |
| 07387109 | DOGE[1360.3433719000000000],USD[0.0000000002125330] |
| 07387110 | USD[10.0000000000000000] |
| 07387112 | USD[10.0000000000000000] |
| 07387117 | ETH[0.0000000100000000],ETHW[0.0000000083522532],SOL[0.0090000000000000],USD[2.6034989332217200],USDT[0.0071808000000000] |
| 07387131 | GRT[7.8770463600000000],USD[0.0000000051924232] |
| 07387135 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[1.0000187500000000],TRX[1.0000000000000000],USD[0.0001443505329294] |
| 07387136 | BF_POINT[300.0000000000000000],DOGE[1.0000000000000000],GRT[0.0002019300000000],TRX[1.0000000000000000],USD[0.0000001327894411] |
| 07387137 | BAT[6.4732409000000000],BRZ[7.5521144412632880],CUSDT[10.0000000000000000],DOGE[10.0000000000000000],GRT[3.1002122169909285],SOL[1.0788735000000000],TRX[13.1785842674461120],USD[0.0088459340376993],USDT[6.4732409010354319] |
| 07387138 | CUSDT[1.0000000000000000],DOGE[543.7745903100000000],TRX[1.0000000000000000],USD[0.7532550778070739] |
| 07387141 | USD[3.8950000000000000] |
| 07387142 | USD[2.2648730100059342],USDT[0.0000000053823848] |
| 07387143 | CUSDT[1.0000000000000000],DOGE[1.7520069900000000],TRX[1.0000430700000000],USD[0.0009705695802632] |
| 07387145 | DOGE[141.5041409000000000],GRT[10.0742573100000000],UNI[0.6958390600000000],USD[0.0000009037986639] |
| 07387151 | CUSDT[1.0000000000000000],USD[0.0025276652523834] |
| 07387154 | BTC[0.0002136300000000],USD[0.0000954912946585] |
| 07387155 | BTC[0.0000000018595556],CUSDT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0079102516153438],USDT[0.0000000067852242] |
| 07387156 | CUSDT[2.0000000000000000],DOGE[7300.1917356000000000],SHIB[8678813.5224318900000000],TRX[2.0000000000000000],USD[0.0000000019918993] |
| 07387158 | CUSDT[1.0000000000000000],ETHW[0.0002275600000000],USD[0.0015191027000000] |
| 07387161 | DOGE[898.1744634400000000],USD[0.0000000005422736] |
| 07387163 | DOGE[270.1491042900000000],USD[0.0000000069484878] |
| 07387164 | BRZ[2.0000000000000000],CUSDT[10.0000000000000000],DOGE[1371.9717351100000000],GRT[1.0036779100000000],SHIB[981683.3480957500000000],SOL[0.0000000049263256],TRX[3.0000000000000000],USD[0.0000004930150837],USDT[0.0000000095844882] |
| 07387166 | BTC[0.0000000091400726],CUSDT[1.0000000000000000],DOGE[1.0000000089641836],SHIB[0.0000000090575102],USD[0.0003334572054074] |
| 07387171 | USD[10.0000000000000000] |
| 07387174 | USD[10.0000000000000000] |
| 07387176 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0060985408469710] |
| 07387177 | ETH[3.1379970300000000],ETHW[3.1376531400000000] |
| 07387179 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000643790785],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0050228300225724],USDT[0.0000000159111871] |
| 07387185 | BTC[0.0009676800000000],CUSDT[10.0000000000000000],DOGE[90.9483759100000000],SHIB[1.0000000000000000],USD[20.0885416734391427] |
| 07387187 | CUSDT[1.0000000000000000],DOGE[1.2314276100000000],ETH[0.0000000061264056],USD[17.8540130029986625] |
| 07387188 | DAI[0.0000000037961312],DOGE[190.5040003800000000],USD[0.0000000044663454] |
| 07387190 | USD[10.0000000000000000] |
| 07387191 | CUSDT[1.0000000000000000],DOGE[36.1093967100000000],USD[0.0000000055766895] |
| 07387194 | DOGE[1.0000000000000000],USD[0.0058128926756260],USDT[0.0000000078140909] |
| 07387195 | DOGE[0.7075333100000000],USD[0.0094992950732050] |
| 07387200 | CUSDT[1.0000000000000000],USD[0.0000000015306118] |
| 07387208 | USD[10.0000000000000000] |
| 07387209 | GRT[8.9564575100000000],USD[0.0000000100414214] |
| 07387220 | USDT[498.9589250000000000] |
| 07387221 | DOGE[134.8721890400000000],USD[0.0000000003271992] |
| 07387223 | ETH[0.0054232600000000],ETHW[0.0054232600000000],USD[0.0000073756188808] |
| 07387226 | USD[567.5361614760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07387227 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000028640196168] |
| 07387228 | AVAX[0.081000000000000],BTC[0.000158627550070],DOGE[0.728920000000000],ETH[0.000000078259313],ETHW[0.000000078259313],LINK[0.058200000000000],LTC[0.009812800000000],SOL[0.010542112000000],SUSHI[0.392000000000000],TRX[0.815960000000000],USD[0.307989216806153],USDT[0.024344241850000] |
| 07387232 | ETH[0.006136930000000],ETHW[0.006054850000000],USD[0.000004466554614] |
| 07387238 | BRZ[1.000000000000000],BTC[0.219570730000000],CUSDT[7.000000000000000],DOGE[3705.599573300000000],ETH[1.870779560000000],ETHW[1.681364090000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[1.696869720000000],TRX[6.000000000000000],USD[2601.466209549142313] |
| 07387242 | CUSDT[1.000000000000000],GRT[4.646729940000000],USD[0.000000000238624] |
| 07387244 | CUSDT[3.000000000000000],SHIB[2.000000000000000],TRX[6.000000000000000],USD[0.000000024786473] |
| 07387246 | BTC[0.000000080200000],ETH[0.000000124675082],ETHW[0.000000084935397],NFT (508752180085629252)[1],SOL[0.000000107165760],TRX[0.000014000000000],USD[0.000000070010798],USDT[0.000000009250528] |
| 07387250 | BRZ[2.000000000000000],ETHW[0.026735740000000],NEAR[0.000916180000000],UNI[0.000000086251809],USD[0.000000373399584],USDT[0.000000115235237] |
| 07387251 | USD[2180.471435750000000] |
| 07387252 | CUSDT[2.000000000000000],DOGE[923.292643100000000],USD[0.000000032865859] |
| 07387254 | USD[0.001774111600000] |
| 07387266 | CUSDT[1.000000000000000],DOGE[0.000000033066812] |
| 07387267 | BTC[0.000000052750000] |
| 07387277 | CUSDT[7.000000000000000],DOGE[202.102760140000000],TRX[2.000000000000000],USD[0.000000045758056] |
| 07387289 | CUSDT[469.336817680000000],USD[0.000000002102512] |
| 07387290 | BTC[0.016035580000000],CUSDT[11.000000000000000],DOGE[2.000000000000000],ETH[0.047726390000000],ETHW[0.047135590000000],KSHIB[557.560087320000000],MATIC[32.435396590000000],SHIB[1662.839255780000000],SOL[7.182669880000000],TRX[3.000000000000000],USD[0.000414034850530] |
| 07387298 | DOGE[8.390065010000000],USD[0.000000068828294] |
| 07387303 | SOL[0.032084380000000],USD[35.681636454595260] |
| 07387308 | BAT[1.000000000000000],BRZ[5.000000000000000],CUSDT[10.000000000000000],DOGE[4.000000000000000],ETH[0.000000055713428],GRT[0.000000005482425 4],LINK[0.000000089000000],LTC[0.000000084754762],MATIC[0.000000024858623],SOL[0.000000079880637],SUSHI[0.000000089779596],TRX[6.000000010188070],USD[0.008014683258325 9],USDT[0.300000001334108305] |
| 07387309 | BAT[3.238129440000000],BRZ[2.000000001029124 6],CUSDT[10.000000000000000],DOGE[3.000000000000000],ETH[0.000000002760000],GRT[1.002816758406000 0],LINK[0.000000003268561],SOL[0.000000048522973],TRX[1.022612676487258 6],USD[223.733051726028936],USDT[1.094693790277510 4] |
| 07387310 | BAT[1.016555490000000],BRZ[1.000000000000000],BTC[0.000000010092291],CUSDT[24.000000042240000],DOGE[1.000000009133885 2],ETH[0.000000035409986],GRT[2.612613037500000 0],LINK[0.000000077185000],TRX[6.000000000000000],USD[0.000109789163712],USDT[0.000370114907073 7] |
| 07387312 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.005641827618559 8] |
| 07387315 | BAT[110.774845450000000],DOGE[698.902064510000000],TRX[1.000000000000000],USD[0.000000015782076] |
| 07387318 | USD[10.000000000000000] |
| 07387319 | USD[50.010000000000000] |
| 07387320 | DOGE[1.000000000000000],USD[0.001745961971375 8] |
| 07387322 | ETH[0.000000114017062],ETHW[0.000000098474742],USD[0.000006976180377 5] |
| 07387324 | DOGE[56.611667310000000],USD[0.000000009207589 2] |
| 07387325 | BTC[0.000000085834214],USD[0.000000088581502 5] |
| 07387327 | USD[10.000000000000000] |
| 07387328 | BTC[0.000000080580200],CUSDT[2.000000000000000],USD[0.009059004729724 9],USDT[0.000000013148649 0] |
| 07387331 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.004800454407263 2] |
| 07387333 | BRZ[3.000000000000000],USD[0.071248822617625 6] |
| 07387336 | TRX[0.000010000000000] |
| 07387337 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[456.055009060000000],TRX[2.000000000000000],USD[0.000319367052340 4] |
| 07387339 | USD[10.000000000000000] |
| 07387344 | ETH[0.000000092600000],ETHW[0.000000092600000],USD[0.233976432000000 0],USDT[0.000000037234149] |
| 07387347 | SOL[0.000000060318600] |
| 07387350 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000209424195782] |
| 07387353 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[8803.077023390000000],USD[0.000000012668290 0],USDT[1.000000000000000] |
| 07387359 | BRZ[1.000000000000000],CUSDT[25.000000000000000],DOGE[5664.895148340000000],ETH[0.505989410000000],ETHW[0.505989410000000],TRX[3.000000000000000],USD[0.009935447601942 1] |
| 07387360 | SOL[0.026016835174352 2],USD[0.000000229406313 7] |
| 07387364 | BRZ[1.000000000000000],CUSDT[1.000000003057000 0],DOGE[128.145134130000000],SHIB[1.000000000000000],TRX[0.505428440000000 0],USD[3599.421970296628834 4] |
| 07387365 | USD[0.000001013376686 9] |
| 07387372 | USD[5.000000000000000] |
| 07387373 | ETH[0.000429000000000],ETHW[0.100000000000000],TRX[0.000007000000000],USDC[1228.955872400000000] |
| 07387376 | USD[0.000000052975162] |
| 07387378 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000370942186132] |
| 07387380 | DOGE[138.878395850000000],USD[0.000000003265760] |
| 07387382 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.000000022362415] |
| 07387383 | CUSDT[2.000000000000000],DOGE[0.000307700000000],SOL[0.000565560000000],TRX[1.000000000000000],USD[0.000190435742893 6] |
| 07387385 | BTC[0.000021283396500 0],LTC[0.064990900000000],USD[1.223134290000000 0] |
| 07387389 | USD[10.000000000000000] |
| 07387392 | CUSDT[1.000000000000000],DOGE[23.137042800000000],USD[0.000000042571674] |
| 07387393 | DOGE[6277.327486990000000],USD[0.000000006374227] |
| 07387395 | USD[10.000000000000000] |
| 07387396 | ALGO[1.998000000000000],BTC[0.000071323480000],USD[0.061257226080000] |
| 07387402 | BRZ[1.000000000000000],DOGE[2.000691100000000],GRT[0.000012624320000],USD[0.009415112604776 9] |
| 07387409 | BAT[1.000000000000000],BTC[0.000000012547590],CUSDT[1.000000000000000],DOGE[0.000000098939295],GRT[1.000000000000000],USD[0.005303083527580 8] |
| 07387411 | USD[11.062306260000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07387415 | USD[0.000000318966828] |
| 07387418 | BTC[0.000238816313924],USD[0.001572549583532] |
| 07387419 | AAVE[0.000000113482200],BTC[0.000000000002235950],ETH[0.000000086068969],ETHW[0.000000086068969],GRT[0.000000052000000],LINK[0.000000020148904],LTC[0.000000049248750],MATIC[0.000000063117720],MKR[0.000000076062880],NFT [355768485353583737][1],PAXG[0.000000009626826].SOL[0.000000012394924],SUSHI[0.000000039250000],USD[0.000114594285645],USDT[0.000000079156384] |
| 07387423 | USD[0.004700158172746] |
| 07387425 | ETHW[0.567432000000000],USD[1.569600000000000] |
| 07387426 | AVAX[24.443806650000000],SOL[382.282498714500000],USD[0.022079562150710] |
| 07387428 | USD[0.000000014362058] |
| 07387435 | USD[0.428069680342770] |
| 07387438 | ALGO[0.000000044472424],BTC[0.000000069562704],ETH[0.000000000299965],LTC[0.000000056413440],MATIC[10.196682093842267],NFT [297729884125409751][1],NFT [310366268377741705][1],NFT [332939522462884175][1],NFT [353300038216945181][1],NFT [413928089679551181][1],NFT [446755465644927045][1],NFT [448331743210162981],USDT [454098034067291432][1],NFT [479977691126586655][1],NFT [492873113412108595][1],NFT [565972831985570211][1],SHIB[3.000000000736548],SOL[0.000000039532483],TRXI1.000000000000000000],USD[0.000000118331271] |
| 07387446 | USD[0.000000025453096] |
| 07387449 | BCH[0.348259930000000],BRZ[1.000000000000000],DOGE[2672.827705420000000],TRX[1.000000000000000],UNI[1.303694970000000],USD[0.004065137643911] |
| 07387450 | USD[0.000000007877257],USDT[0.000000078664882] |
| 07387453 | BAT[0.000000066282184],BRZ[12.096330065307337],DOGE[10.495534354602172],GRT[1.000000092881255],LINK[0.000000042648864],PAXG[0.000286540000000],TRX[47727.932746620000000],USD[2458.625510588015626],USDT[10.987920724363384] |
| 07387459 | USD[0.009452950000000] |
| 07387462 | GRT[1.000000000000000],USD[0.000325296318258] |
| 07387465 | GRT[9.308422900000000],TRX[1.000000000000000],USD[0.000000015692640] |
| 07387466 | BRZ[1.000000000000000],BTC[0.043569640000000],CUSDT[28.000000000000000],DOGE[9.523260960000000],ETH[0.228912270000000],ETHW[0.228707450000000],LINK[1.118947140000000],LTC[0.177235260000000],SOL[8.487159980000000],SUSHI[6.293203730000000],TRX[326.311039000000000],UNI[1.970792700000000],USD[0.339014519288036],YFI[0.004124000000000] |
| 07387468 | BTC[0.000000072100000],ETH[0.000900000000000],ETHW[0.000900000000000],USD[4.533600000000000] |
| 07387474 | USD[10.000000000000000] |
| 07387476 | USD[0.004691311680000] |
| 07387483 | AVAX[0.062364730000000],BAT[20.496778030000000],BCH[0.045556980000000],BRZ[7.600408470000000],BTC[0.008681720000000],CUSDT[32.000000000000000],DAI[0.886598870000000],DOGE[2698.572848580000000],ETH[0.083701500000000],ETHW[0.082674740000000],GRT[11.425075800000000],KSHIB[228.079515360000000],LINK[0.775533290000000],MATIC[8.243006890000000],PAXG[0.011183430000000],SHIB[19018.873942660000000],SOL[4.384774440000000],SUSHI[11.159159020000000],TRX[142.659079900000000],UNI[0.000011490000000],USD[0.000001234245862],USDT[3.257317892249871],YFI[0.000333130000000] |
| 07387485 | BAT[7.640760520000000],CUSDT[1.000000000000000],DOGE[410.806231910000000],TRX[124.056272480000000],USD[0.000000146645020] |
| 07387487 | USD[0.000000099627000] |
| 07387488 | CUSDT[1.000000000000000],DOGE[222.362544000000000],NFT [391200465796280933][1],SHIB[236321.187380400000000],SOL[0.071950850000000],USD[0.003528199301047] |
| 07387491 | CUSDT[1.000000000000000],DOGE[148.693113910000000],USD[0.000000000251949] |
| 07387500 | DOGE[1496.249070360000000],USD[0.000000004194436] |
| 07387508 | USD[30.201550368012071] |
| 07387509 | USD[0.000315760467035] |
| 07387513 | DOGE[2.000000000000000],USD[0.002569408083425] |
| 07387514 | CUSDT[2.000000000000000],DOGE[0.911524490000000],ETH[0.000438430000000],ETHW[0.032076740000000],UNI[0.032076740000000],USD[10.418861033206084] |
| 07387519 | DOGE[2.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],TRX[1.000000000000000],USD[0.003544156423000] |
| 07387520 | TRX[182.969878210000000],USD[0.000050377909150] |
| 07387524 | CUSDT[4600.053451500000000],DAI[49.640989410000000],DOGE[1417.874232450000000],KSHIB[10919.305507350000000],LINK[2.821869530000000],SUSHI[22.616592560000000],TRX[1564.871214150000000],USD[0.000001802968070],USDT[99.391068690000000] |
| 07387527 | BF_POINT[200.000000000000000],SOL[0.000000098213764],USD[0.000000377965378] |
| 07387529 | USD[0.000000011251137] |
| 07387531 | LINK[0.000000001000000] |
| 07387541 | USD[10.000000000000000] |
| 07387542 | BTC[0.000262345323803],DOGE[2.000000018538436],SHIB[11.000000000000000],SOL[0.000017600000000],USD[0.000769746831961],USDT[0.000000126121241] |
| 07387544 | BAT[4.345510610000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[1.000023180000000],GRT[1.003128190000000],TRX[1.000692970000000],USD[0.001167531385710],USDT[3.259162640000000] |
| 07387546 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.007822153737894] |
| 07387550 | GRT[4.290622680000000],USD[0.000000105155728] |
| 07387563 | BTC[0.000000069420000],CUSDT[1.000000000000000],DOGE[4.000000000000000],UNI[0.000018230000000],USD[0.004500067196864] |
| 07387564 | CUSDT[1.000000000000000],DOGE[140.855426270000000],USD[0.000000001551294] |
| 07387565 | CUSDT[1.000000000000000],GRT[0.000000046250000],SOL[0.000000085000000],TRX[1.000000000000000],USD[0.000000015200000] |
| 07387566 | BTC[0.001292530000000],CUSDT[808.497504290000000],DOGE[553.800230650000000],ETH[0.012859680000000],ETHW[0.012695520000000],USD[0.001486089603352],YFI[0.000382920000000] |
| 07387569 | USD[10.000000000000000] |
| 07387570 | AAVE[0.030572677000000],BAT[23.136689960000000],BCH[0.024268860000000],BRZ[1.000000000000000],BTC[0.002326900000000],CUSDT[2.000000000000000],DAI[12.072726580000000],DOGE[17.710037870000000],ETH[0.000000041259439],GRT[0.000000009028634],LINK[0.868646090000000],LTC[0.068755810000000],MATIC[2.802118128150000],MKR[0.001578075860000],PAXG[0.006876600000000],SOL[0.000054167375618],SUSHI[0.742147820000000],TRX[2.000000000000000],UNI[0.502458010000000],USD[0.000003516457247],USDT[12.129415000000000],YFI[0.000337140000000] |
| 07387573 | BTC[0.005800130000000],CUSDT[1.000000000000000],DOGE[2916.081737660000000],ETHW[0.374678580000000],LTC[0.125636280000000],TRX[1.000000000000000],USD[0.000101647037942] |
| 07387580 | USD[22.000000000000000] |
| 07387582 | USD[10.000000000000000] |
| 07387583 | SOL[108.000000000000000],USD[1.851750000000000] |
| 07387587 | USD[0.000430362462343] |
| 07387589 | BRZ[3.000000000000000],CUSDT[3.000000000000000],SHIB[67309.920177840000000],TRX[3.000000000000000],USD[0.002388498245472],USDT[1.000000000000000] |
| 07387591 | CUSDT[1.000000000000000],DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.000000356933690] |
| 07387592 | DOGE[1.000000000000000],ETH[0.543586860000000],LINK[1.008971410000000],SHIB[26.000000000000000],SOL[9.432351430000000],TRX[1.000000000000000],USD[0.000002444242176],USDT[0.000000106212407] |
| 07387593 | DOGE[1.000000000000000],SOL[0.000000075358555],TRX[4.000000000000000],USD[0.000002836458117] |
| 07387594 | USD[0.004301286870712],USDT[0.000000036077840] |
| 07387596 | LTC[0.044367040000000],USD[0.000018032552096] |
| 07387603 | CUSDT[1.000000000000000],DOGE[899.384639420000000],USD[0.129123913291 3682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07387605 | BTC[0.000000090000000000],DOGE[0.171129850000000000],ETH[0.000001500000000000],ETHW[0.000015000000000000],TRX[0.013502540000000000],USD[0.008104787018654] |
| 07387612 | SOL[0.004000000000000000],USD[0.006490087121920],USDT[2.000000000000000] |
| 07387613 | DOGE[3.000548000000000000],SOL[2.218171300000000000],SUSHI[2.284419760000000000],TRX[614.647391950000000000],USD[0.000000019889678] |
| 07387618 | USD[10.000000000000000000] |
| 07387621 | USD[10.000000000000000000] |
| 07387626 | BCH[0.004430560000000000],BTC[0.000107450000000000],CUSDT[2.000000000000000000],DOGE[116.377541320000000000],ETH[0.003053370000000000],ETHW[0.003012330000000000],SOL[1.163371130000000000],USD[0.003943542552785] |
| 07387627 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.002698308042760] |
| 07387629 | BRZ[2.000000000000000000],CUSDT[2561.513476930000000000],DOGE[7.298735390000000000],LTC[0.747439400000000000],MATIC[52.258277300000000000],TRX[1.000000000000000000],USD[0.773347462648817] |
| 07387632 | DOGE[1042.727337340000000000],GRT[3.392434240000000000],USD[0.060098851288496 2],YFI[0.000234700000000] |
| 07387636 | USD[10.000000000000000000] |
| 07387637 | BAT[0.000000018998600],CUSDT[2.000000000000000000],DAI[0.000000036645472],DOGE[125.204234904327475 0],GRT[0.000000059378450],SOL[0.000000007278370 0],UNI[0.000000100000000],USD[0.000000590558690] |
| 07387638 | DOGE[2.000000000000000000],TRX[26788.827961190000000000],USD[0.000000018345445] |
| 07387639 | SUSHI[0.615798260000000000] |
| 07387643 | BAT[2.699725450000000000],BF_POINT[5600.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000250000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.000010320000000000],ETHW[1.130406040000000000],GRT[1.004229250000000000],SOL[0.005833603116900],TRX[5.000000000000000000],USD[87.774207845023 853100] |
| 07387646 | AAVE[0.000000002976800],BTC[0.000000000000000000],ETHW[4.000571100000000000],MATIC[0.000000159403000],NFT [496977766751751554][1],SOL[0.000000092392030],USD[5.431780866970533 8],USDT[0.000000080633815] |
| 07387646 | UNI[0.510872250000000000],USD[0.000001080254214] |
| 07387648 | DOGE[0.004400000000000000],ETH[0.047929700000000000],ETHW[0.047929700000000000],UNI[1.098955000000000000],USD[0.632976545000000] |
| 07387652 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],LINK[1.903333050000000000],USD[0.008986068119299] |
| 07387656 | SUSHI[0.523941220000000000],USD[0.000000784531091] |
| 07387664 | SOL[0.976250000000000000],USD[0.147803837487500 0] |
| 07387665 | BTC[0.000000086781287 8],GRT[1.004044710000000],TRX[2.000000000000000000],USD[0.010000004141322 4] |
| 07387666 | CUSDT[0.620000000000000000],DOGE[7150.611000000000000000],TRX[1276.437000000000000000],USD[0.000000007424722 0],USDT[0.087835309366480 0] |
| 07387668 | USD[5.131061648206800 0],USDT[0.000000071130255] |
| 07387669 | USD[0.005668290603247 7] |
| 07387674 | USD[0.021409190582047 4],USDT[0.000000092658248] |
| 07387679 | USD[0.000233715682460 7] |
| 07387680 | BRZ[1.000000000000000000],USD[0.000000017337760] |
| 07387682 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],TRX[2.000000000000000000],USD[340.885615525089841 3] |
| 07387690 | BAT[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[65.361865180000000000],SOL[1.831421490000000000],TRX[2.000000000000000000],USD[0.734108711579046 9] |
| 07387695 | USD[0.007066827020065 4] |
| 07387699 | USD[10.000000000000000000] |
| 07387702 | DOGE[0.000000012218688],ETH[0.000000009440000],USD[0.002725278182759 9] |
| 07387703 | BAT[0.000000009422304 0],BTC[0.000000030429536],DAI[0.000000038897844],GRT[0.000000019895371],SOL[0.000000068280000],SUSHI[0.000000020085384],UNI[0.000000021501581],USD[1.028825421593600 0] |
| 07387704 | DOGE[144.779168570000000000],USD[0.000000004327120] |
| 07387710 | USD[0.878284300000000000] |
| 07387717 | CUSDT[4.000000000000000000],DOGE[42.571681730000000000],TRX[3.000000000000000000],USD[0.000006387311099 8] |
| 07387720 | BRZ[1.000000000000000000],CUSDT[3.003624330000000000],DOGE[1372.380633330000000000],TRX[3.000000000000000000],USD[0.425655574782537 8] |
| 07387723 | SOL[0.723886510000000000],USD[10.000000709824745] |
| 07387731 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[0.699341130000000000],TRX[1.000000000000000000],USD[0.000624132339795 3] |
| 07387734 | USD[10.000000000000000000] |
| 07387736 | DOGE[160.971138600000000000],USD[0.000000002466574] |
| 07387738 | BRZ[1.000000000000000000],BTC[0.019860500000000000],DOGE[2.000000000000000000],ETH[0.016064410000000000],SHIB[20.000000000000000000],TRX[165.857938460000000000],USD[-21.954710081624225 8] |
| 07387740 | BTC[0.000000009800000] |
| 07387743 | BTC[0.000047150000000000],SOL[0.000000077152025] |
| 07387745 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.012404900000000000],ETHW[0.012404900000000000],TRX[2.000000000000000000],USD[107.455339692874955 8] |
| 07387748 | LTC[1.075637560000000000],TRX[1.000000000000000000],USD[0.000000959027826 4] |
| 07387751 | USD[10.000000000000000000] |
| 07387752 | BAT[1.000000000000000000],DOGE[2473.257067050000000000],ETH[2.720491440000000000],ETHW[2.720491440000000000],GRT[1.000000000000000000],USD[1250.000006380674726] |
| 07387754 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],GRT[47.439221950000000000],TRX[1182.661925400000000000],USD[0.816752842062805 5] |
| 07387759 | BTC[0.000000045131900],CUSDT[1.000000000000000000],DOGE[0.000000019021200],ETH[0.000000071926154],SOL[0.000000840996685],USD[0.345401435497705 7],USDT[0.000000078114965] |
| 07387762 | USD[0.000000023557904] |
| 07387763 | BCH[0.000000057246914],BRZ[0.000000003097762 4],BTC[0.000000041209038],DOGE[0.000000008701371 0],ETH[0.000000016562266],GRT[0.000000058535433 1],LINK[0.000000052388531],LTC[0.000000030504981],MKR[0.000000004502700],SOL[0.000000086616623],SUSHI[0.000000080281744],TRX[0.000000075375854 8],UNI[0.000000007456435],USD[0.001296399978601],YFI[0.000000019494078] |
| 07387769 | USD[1000.000000000000000] |
| 07387772 | BRZ[1.000000000000000000],BTC[0.001332980000000000],CUSDT[4.000000000000000000],DOGE[204.545207380000000000],USD[0.000000054134892] |
| 07387779 | ETH[0.006129340000000000],ETHW[0.060047260000000000],USD[0.000008668518087 2] |
| 07387781 | BTC[0.000217930000000000] |
| 07387788 | BAT[0.000000051639705],BCH[0.000000020349485],BRZ[0.000000002521235 2],BTC[0.000000024737617],CUSDT[0.000000032387128],DOGE[0.000000023189815],ETH[0.000000019520118],GRT[0.000000078857831],LINK[0.000000003595236],LTC[0.000000023523328],SOL[0.000000075076966],SUSHI[0.000000097650357],TRX[0.000000072977606],UNI[0.000000041924517],USD[0.000498728315735],USDT[0.000000012166676 2],YFI[0.000000025665906] |
| 07387802 | USD[10.000000000000000000] |
| 07387810 | DOGE[1.000000000000000000],SHIB[0.000000033965951],TRX[0.000000052219192],USD[0.000000897301087],USDT[0.000000028473396] |
| 07387812 | BTC[0.000314592576000000],DOGE[1.000013900000000000],USD[0.000000007390260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07387813 | BTC[0.0000466400000000],USD[1.8109496000000000] |
| 07387814 | SOL[0.0000000087991940],USD[0.0000002308565605] |
| 07387816 | ETH[0.0000000029626620],ETH[0.0000000929626620],USD[0.0000001174047730] |
| 07387820 | BAT[0.0000000030508756],DOGE[0.9961762999064636],GRT[0.0000000034840000],LTC[0.0000000072868417],SOL[0.0000000066367232],SUSHI[0.0000000092555588],TRX[0.0000000061877359],USD[0.0000000060540055] |
| 07387825 | DOGE[1.0000000000000000],USD[0.0000000007883164] |
| 07387826 | BAT[0.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000000050050472],DOGE[8.0000000087156930],ETH[0.0000000011872035],ETHW[1.1829863611872035],GRT[0.0000000082950000],LINK[0.0000000080359914],NFT [503391944246077303]1],SHIB[19.0000000000000000],SOL[0.0000000019006705],TRX[8.0000000044904160],UNI[0.0000000016051228],USD[5969.3750047630505723],USDT[1.0001826021305757] |
| 07387831 | BCH[0.2977840400000000],BRZ[1.0000000000000000],BTC[0.0186930400000000],CUSDT[17.0000000000000000],DOGE[457.4238053500000000],ETH[0.2451967000000000],ETHW[0.2450018200000000],LTC[1.8453525600000000],SHIB[24682157263130000000],SOL[1.0920812200000000],TRX[653.7449640100000000],USD[0.0813373171 709671] |
| 07387832 | USD[0.0000000030993419] |
| 07387836 | TRX[178.6748366300000000],USD[0.0000000001751783] |
| 07387844 | CUSDT[1.0000000000000000],USD[0.0000000168814006],USDT[10.2964460025171259] |
| 07387845 | USD[10.0000000000000000] |
| 07387854 | DOGE[0.0000000093534419],TRX[2.0000000000000000],USD[0.0024333003040146] |
| 07387855 | BCH[0.0000000027865506],BF_POINT[100.0000000000000000],BTC[0.0001268602896285],DOGE[0.0000000014031390],ETH[0.0005699316199245],ETHW[0.0005699316199245],GRT[0.0000000034500000],LTC[0.0000000030458472],SHIB[2.0000285791040000],SOL[0.0000000087384366],TRX[1.0000000000000000],USD[102.2541144352994 484],USDT[0.0000000067406812] |
| 07387858 | BCH[1.0000000000000000],DOGE[1.0000003576200878762] |
| 07387858 | USD[0.0006612772560825],YFI[0.0001209700000000] |
| 07387869 | USD[0.0000000044800000] |
| 07387874 | USD[0.0092000149626228] |
| 07387878 | BAT[0.0000001968365510],BRZ[2.0000000000000000],BTC[0.0000000125512130],CUSDT[13.0000000000000000],DOGE[0.0000000023631890],ETH[0.0000000033309830],GRT[0.0000000056463915],LTC[0.0000000013617845],PAXG[0.0000000021773645],SHIB[2983329.2833598554875974],SUSHI[0.0000000004000000],TRX[0.0000000655 62120],USD[0.0000000214740413],YFI[0.0000000075874730] |
| 07387878 | ETH[0.0000001000000000],SUSHI[0.0000000038885616],USD[0.0000001504671708],USDT[0.0000000073027444] |
| 07387885 | BF_POINT[200.0000000000000000],USD[0.0000000016042088] |
| 07387887 | ETH[0.0000624960554512],ETHW[0.0000624960554512],NFT [336289886432688154][1],NFT [385671184382910225][1],USD[0.0000001596570657] |
| 07387889 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[12.0000000000000000],TRX[5.0000000000000000],USD[0.0116033684415126],USDT[1.0000000000000000] |
| 07387892 | ETH[0.5520896600000000],ETHW[0.5520896593606802] |
| 07387898 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0194711150808920] |
| 07387910 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0073409740037361] |
| 07387914 | ETH[0.0046105000000000],ETHW[0.0045557800000000],USD[0.0000165115139664] |
| 07387924 | USD[0.0061504126168655] |
| 07387939 | CUSDT[20.1962490500000000],DOGE[0.0000111800000000],USD[0.0054182670518660] |
| 07387959 | BTC[0.0000000084000000],UNI[0.0328000000000000],USD[1.2849000000000000] |
| 07387961 | BAT[100.8696116200000000],CUSDT[2.0000000000000000],DOGE[589.5086660400000000],LINK[2.1952790500000000],TRX[1.0000000000000000],USD[0.7079364241441844],USDT[1.9900484900000000] |
| 07387974 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001165646636],USDT[0.0000000079114446] |
| 07387979 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000123917775],USDT[1.0000000000000000] |
| 07387984 | TRX[0.0000228800000000],USD[0.0045726187737375] |
| 07387990 | BRZ[2.0000000027968950],ETH[0.0000000080673120],ETHW[0.0000000080673120],SUSHI[0.0000000021944992],TRX[7.5167685000000000],USD[0.0000079541676496] |
| 07388005 | AAVE[0.0000000001429084],AVAX[0.0000000052603440],BAT[0.0000000023240000],BCH[0.0000000681510000],BRZ[0.0000000018506072],BTC[0.0006142800910128],DOGE[38219.0839720374109113],ETH[0.0029359672879212],GRT[0.0000000009399700],LINK[0.0000000078136750],LTC[0.0000000031720000],MATIC[0.0000000080045452],NFT [497288380730552422][1],NFT [519931479515300252][1],SOL[0.0000000042623398],SUSHI[0.0000000096074803],TRX[0.0000000005681182],USD[600.1938514827134433],USDT[0.0000000027127422] |
| 07388009 | DOGE[0.5680000000000000],LTC[0.0000826782000000],SUSHI[0.4940000000000000],USD[1.7589945044000000],USDT[4.5343390000000000] |
| 07388013 | ETH[0.0054570900000000],ETHW[0.0054570900000000],NFT [383488493464543931][1],USD[0.0000021989421847] |
| 07388017 | DOGE[3136.5220906700000000],USD[0.0000000668210] |
| 07388022 | USD[0.0000000016747080] |
| 07388023 | BAT[118.1621871100000000],BCH[0.0732152900000000],BTC[0.0011316100000000],CUSDT[3.0000000000000000],DOGE[898.9738172200000000],ETH[0.0424081800000000],ETHW[0.0418815400000000],SHIB[1486669.5479071200000000],TRX[1080.6305627700000000],USD[0.0003682677124796] |
| 07388024 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],ETH[0.0755835900000000],ETHW[0.0746443300000000],GRT[1156.0880414500000000],MATIC[107.4745786200000000],SHIB[22058983.3708205000000000],TRX[2.1617122500000000],USD[4.5922985781219282] |
| 07388027 | BCH[0.0093593600000000],LTC[0.0257684400000000],USD[10.0000029642628356] |
| 07388031 | DOGE[0.0000281800000000],USD[3.9266025123017119] |
| 07388035 | AAVE[0.0052000000000000],DOGE[0.7880000000000000],GRT[0.4160000000000000],LINK[0.0640000000000000],LTC[0.0080400000000000],SOL[0.0068000000000000],SUSHI[0.0280000000000000],USD[17.3506739660000000],YFI[0.0009200000000000] |
| 07388040 | USD[0.0000000073148702] |
| 07388041 | USD[0.0003219780523021] |
| 07388043 | CUSDT[1.0000000000000000],DOGE[6.0922632900000000],USD[0.0000207125117313] |
| 07388046 | ETH[0.0000024975133040],ETH[0.0000000090073016],ETHW[0.0000000090073016],LINK[0.0000000013679808],TRX[0.0000000085983130],USD[0.0000000098716918] |
| 07388047 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000086693946],ETH[0.0000000081966320],ETHW[0.0000000081966320],TRX[1.0000000000000000],USD[0.0000367847213523],USDT[1.0505126200000000] |
| 07388054 | BAT[2.0000000000000000],CUSDT[14.0000000000000000],DOGE[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000004596031] |
| 07388058 | USD[10.0000000000000000] |
| 07388069 | USD[0.0313057402632160] |
| 07388089 | NFT [302051341091984985][1],NFT [308512157222005615][1],NFT [310642870518474951][1],NFT [312479422290227010][1],NFT [345735394800519012][1],NFT [348598439176036634][1],NFT [362378810909506476][1],NFT [363252819729150742][1],NFT [364267610798462085][1],NFT [367917648570708619][1],NFT [369297523279352453][1],NFT [372529672019424320][1],NFT [382162518166020681][1],NFT [394942627119823831][1],NFT [420669541708271560915][1],NFT [459083992348902049][1],NFT [459641582802938533][1],NFT [463102149716507109][1],NFT [464351312636543578][1],NFT [465029634795268738][1],NFT [476985335335979665][1],NFT [478879634702926552][1],NFT [486349742013321889][1],NFT [494556504097351977][1],NFT [501346774226625691][1],NFT [508670903107692941][1],NFT [512679478323952045][1],NFT [516802812592737774][1],NFT [526043676557988728][1],NFT [529811531999720788][1],NFT [537441594176985208][1],NFT [553233730353616102][1],NFT [556536374873247622][1],NFT [561333715211692032][1],NFT [564901804236605024][1],NFT [566049960118574074][1],NFT [573948781564573413],SOL[0.0070471200000000],USD[9.7259241881857141 |
| 07388094 | BAT[1.0136172100000000],BRZ[4.0000000000000000],CUSDT[3.0000000000000000],ETH[2.9374342300000000],ETHW[2.9362005000000000],KSHIB[1478.4512040800000000],SHIB[2.0000000000000000],TRX[1091.5787116700000000],USD[0.0001490495277525],USDT[1.0990312700000000] |
| 07388097 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],USD[0.0000000046043219],USDT[1.0000000000000000] |
| 07388105 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000000045005349],USD[0.0041964708728342],USDT[1.0000000000000000] |
| 07388106 | DOGE[0.0000000052428105],SHIB[1.0000000000000000],USD[0.0096321918137832],USDT[0.0000000044643629] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07388107 | CUSDT[8.000000000000000],MATIC[5.198535420000000],USD[0.000000006573 7916] |
| 07388109 | CUSDT[9.000000000000000],USD[0.0023129734096304] |
| 07388115 | USD[0.0002226364290177] |
| 07388116 | BAT[0.0000000007930828] |
| 07388117 | BTC[0.0008379022420000],CUSDT[2.000000000000000],DOGE[107.1572150700000000],USD[0.0018203521457115],USDT[0.0420862512093864] |
| 07388129 | CUSDT[7.000000000000000],DOGE[5361.0779470800000000],TRX[5.000000000000000],USD[0.0032848567121598] |
| 07388143 | BTC[0.0000000092000000],USD[3.3677876917518864],USDT[0.0000000083521584] |
| 07388145 | CUSDT[2.000000000000000],DOGE[146.7801571400000000],USD[0.0006954451403040] |
| 07388162 | DOGE[514.5440877500000000],ETH[0.0000001400000000],NFT [414503701271798447][1],NFT [491704476116135389][1],SHIB[1.000000000000000],USD[0.0000069402932785] |
| 07388174 | USD[0.0000000039642625],USDT[0.0020862500000000] |
| 07388178 | USD[0.0000000062895986] |
| 07388206 | DOGE[2.000000000000000],USD[0.0000000005154481] |
| 07388243 | BTC[0.0000000389865505],CUSDT[0.0000000083703 48],DOGE[268.6272344051169600],USD[0.000000049410652 2],USDT[0.0000000104297658] |
| 07388274 | BCH[0.0000003800000000],BTC[0.0000200410000000 0],USD[0.0000036053378540] |
| 07388303 | CUSDT[1.000000000000000],USD[0.0043583948150606] |
| 07388313 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.0000394500000000],ETHW[0.0000394500000000],USD[0.3492042650282773],USDT[0.0000050533485580] |
| 07388317 | USD[0.0003992786076618] |
| 07388339 | USD[10.000000000000000] |
| 07388376 | USD[0.0000000003110869] |
| 07388382 | USD[0.7151068383200000] |
| 07388391 | CUSDT[3.000000000000000],DOGE[1129.5954811700000000],USD[0.0000000064119629] |
| 07388399 | USD[10.000000000000000] |
| 07388414 | BAT[204.2998468200000000],BRZ[1.000000000000000],DOGE[1992.9983573000000000],ETH[0.2555162400000000],ETHW[0.2553228500000000],LTC[0.5324741400000000],TRX[2093.5553726900000000],UNI[5.4523248500000000],USD[0.0000113358092580],YF[0.0025968600000000] |
| 07388417 | BAT[0.0000000642476426],BRZ[0.0000000010924592],BTC[0.0000000043859079],CUSDT[0.0000000063317474],DAI[0.0000000406935927],DOGE[0.0000000032902045],ETH[0.0000000026081708],GRT[0.0000000042500000],KSHIB[0.0000000044200000],KSHIB[0.0000000044200000],LTC[0.0000000083048463],MATIC[0.0000000019561102],NFT[324929518579300228][1],NFT[430564032995489341][1],SHIB[2186663.4564278651811324],SOL[0.2420432815811903],SUSHI[0.0000000044000058],TRX[0.0000000003789002 9],USD[0.0000000011701887],YF[0.0000000077900000] |
| 07388422 | BCH[0.0889110000000000],BTC[0.0008586416400000],DOGE[1151.0000000000000000],LINK[0.0996000000000000],LTC[0.1984000000000000],SUSHI[3.4785000000000000],TRX[0.2690000000000000],UNI[0.9990000000000000],USD[3.2474974126000000],USDT[136.5192340040000000] |
| 07388512 | BTC[0.0223303100000000],DOGE[1.000000000000000],USD[10.0004478215238134] |
| 07388546 | DAI[0.0565303200000000] |
| 07388554 | TRX[0.9109330000000000],USDT[3.3067772050000000] |
| 07388559 | USD[0.0000000039642625] |
| 07388598 | SOL[0.2000000000000000],SUSHI[223.7760000000000000],USD[12.6630840000000000] |
| 07388604 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[12.0015395900000000],DOGE[48.8768246300000000],GRT[1.000000000000000],TRX[2.000000000000000],UNI[0.0058472700000000],USD[0.0040347598317300] |
| 07388639 | BRZ[2.000000000000000],DOGE[5.000000000000000],ETH[0.0955363500000000],ETHW[0.5106634300000000],SHIB[11.000000000000000],TRX[3.000000000000000],USD[0.0001043378828 31] |
| 07388659 | TRX[0.0000141400000000],USD[0.0000000001771090] |
| 07388676 | DOGE[2.000000000000000],TRX[0.0000360000000000],USD[0.0017744727825461] |
| 07388683 | DOGE[2.0057007300000000],SUSHI[1.7877554203500000],UNI[1.2365329707000000],USD[0.0000000075227536] |
| 07388708 | AAVE[0.0000000100000000],ETH[-6.000000021055034],USD[0.3272697102074586] |
| 07388711 | BTC[0.0001918200000000],USD[0.0050544414429 66] |
| 07388739 | BTC[0.0000000060825161],ETH[0.0000000565669 59],ETHW[0.0000000565669 59],USD[0.0023249228654136],USDT[0.0000000039440000] |
| 07388770 | USD[0.0000000001784746],USDT[0.0000000083413130] |
| 07388777 | DOGE[27.3742568900000000],USD[0.0000000030766992] |
| 07388803 | DAI[9.9262170300000000],USD[0.0000000091456258] |
| 07388840 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5.1228543900000000],TRX[2.000000000000000],USD[0.0000000096523628] |
| 07388845 | USD[0.0000000030808686] |
| 07388870 | BRZ[4.000000000000000],BTC[20.0078323500000000],CUSDT[184.9045839900000000],DOGE[1457.5213553600000000],ETH[0.1072014600000000],ETHW[0.1061144700000000],LINK[1.9687865800000000],SHIB[13143930.9632122800000000],TRX[12.1429262100000000],USD[0.0001475933992673],USDT[0.0000000019001789] |
| 07388876 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[1.0060836064000000],ETHW[0.7373261600000000],SHIB[4.000000000000000],USD[0.0001552255334 25] |
| 07388882 | BTC[0.0000000075000000],ETHW[0.4649200000000000],USD[21.1283630643069643],USDT[0.0000000027082842] |
| 07388886 | BCH[0.0000000063612 36],BRZ[0.0000000001227431],BTC[0.0000000001445233],DOGE[0.0000000036351160],ETH[0.0000000024136038],GRT[0.0000000851 84443],LTC[0.0000000148616 75],SOL[0.0000000369682 97],SUSHI[0.0000000978 79878],TRX[0.0000000642 53150],USD[0.0006539413566648],USDT[0.0000000042076088],YF[0.0000000255023815] |
| 07388891 | BRZ[4.000000000000000],BTC[0.0149031100000000],CUSDT[25.000000000000000],DOGE[4.000000000000000],ETHW[0.2429934300000000],GRT[2.0680221600000000],KSHIB[205.4905666500000000],SHIB[221102.0071673700000000],SOL[42.3923215000000000],USD[0.0000005591794524],USDT[1.1011738300000000] |
| 07388894 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1287.2928665551549344],GRT[0.0000000073234292],TRX[0.0000000636548 78],USD[0.0000000915639 73] |
| 07388914 | BTC[0.0000026300000000],USD[0.0004464202427 94] |
| 07388939 | CUSDT[2.0000389700000000],DOGE[3001.0002648000000000],TRX[4341.3482098400000000],USD[299.9975281951594613],USDT[0.0000000113221668] |
| 07388946 | USD[29.6843538926474640] |
| 07388957 | USD[0.0122690000000000],USDT[0.0099200000000000] |
| 07388967 | ETH[0.0057432800000000],ETHW[0.0057432800000000],USD[37.7000055717290400] |
| 07388971 | DOGE[21.5940342800000000],GBP[1.3422890300000000],USD[6.3992450110844207] |
| 07388980 | BTC[0.0000000047072136],CUSDT[1.000000000000000],DOGE[243.6416674000000000],TRX[398.2988468900000000],USD[0.2255739552313416] |
| 07388995 | BTC[0.0000789800000000],CUSDT[3.000000000000000],DOGE[243.6416674000000000],TRX[398.2988468900000000],USD[0.2255739552313416] |
| 07388997 | USD[3.2133968643732480] |
| 07388999 | USD[0.0081855000000000] |
| 07389003 | USD[0.0052103314896717],USDT[0.0000000006048408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07389030 | DOGE[2.678997780000000],USD[80.0000000008331628] |
| 07389031 | DOGE[314.506134250000000],USD[0.000000000885575] |
| 07389041 | AAVE[4.325670000000000],BTC[1.486817200000000],DOGE[0.093000000000000],ETH[0.000343950000000],ETHW[0.000343950000000],GRT[894.000000000000000],MATIC[6263.929406040000000],SOL[187.114640000000000],SUSH[59.940000000000000],USD[17.870676367662692],USDT[0.000000044017120] |
| 07389043 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.008010801242781 2] |
| 07389051 | USD[0.0024331230893795] |
| 07389056 | BF_POINT[300.000000000000000] |
| 07389061 | CUSDT[5.000000000000000],DOGE[352.858729900000000],USD[0.0020676943282126] |
| 07389064 | CUSDT[2.000000000000000],USD[0.0062226763067450] |
| 07389066 | BAT[2.131366450000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.134188600000000],GRT[2.084569820000000],TRX[6.000004000000000],USD[0.0025748730115983],USDT[0.000000067637089] |
| 07389069 | BRZ[1.000000000000000],CUSDT[10.000000000000000],SHIB[879821.683963150000000],USD[0.000000009651160] |
| 07389075 | ETH[0.001371950000000],ETHW[0.001371950000000],USD[0.0000113977552612] |
| 07389078 | USD[10.000000000000000] |
| 07389085 | USD[10.000000000000000] |
| 07389092 | USD[0.0004311124331440] |
| 07389096 | USD[0.0000005868488340] |
| 07389103 | USD[10.000000000000000] |
| 07389108 | ETH[0.000148350000000],ETHW[0.000148350000000],LINK[0.078278450000000],SOL[0.042400000000000],USD[21.444542295785563 0],USDT[0.0004853539174838] |
| 07389111 | CUSDT[2.000000000000000],TRX[1.000044190000000],USD[0.0099753897874518] |
| 07389112 | CUSDT[2.000000000000000],DOGE[2166.703705550000000],ETH[0.021656340000000],ETHW[0.021656340000000],TRX[2.000000000000000],USD[1.5524762084458976] |
| 07389115 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0062543911093520],USDT[1.000000018000004] |
| 07389116 | BAT[0.000000005752558],BRZ[0.000000020504536],BTC[0.000000007559611 6],TRX[0.000000010000000],USD[0.0000988170741528] |
| 07389118 | BTC[0.003285640150280 0],SOL[1.677659931928222 7],USD[6707.190763216015 2789] |
| 07389120 | USD[0.0000001 12816480] |
| 07389121 | CUSDT[1.000000000000000],DOGE[127.796950620000000],USD[0.0000000032332000] |
| 07389122 | BAT[0.001827770000000],BRZ[1.000000000000000],GRT[0.000662160000000],LINK[0.086905200000000],TRX[2.831311540000000],USD[0.8424542013927328] |
| 07389124 | BTC[0.059201770000000],ETH[0.001000000000000],ETHW[0.320000000000000],TRX[1.000000000000000],USD[266.1176054779301977] |
| 07389130 | SHIB[2.000000000000000],USD[0.0091097119801755] |
| 07389133 | USD[10.000000000000000] |
| 07389137 | NFT (3581268544528215551[1],USD[0.010000000000000] |
| 07389140 | CUSDT[2.000000000000000],USD[0.0000004311212764] |
| 07389141 | USD[0.0000950000000000],USD[0.0099535885748312] |
| 07389146 | AVAX[1.981542960000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[18.000000000000000],SOL[3.986417880000000],TRX[2.000000000000000],USD[0.0000051508725880],YF[0.0051668000000000] |
| 07389148 | CUSDT[2.000000000000000],TRX[230.633104010000000],USD[0.0000002097709] |
| 07389149 | DOGE[1.447591110000000],USD[0.0022806412484432],USDT[0.000000006498250] |
| 07389164 | BAT[0.000000056516647],BRZ[0.000000070927740],BTC[0.000000000173778],CUSDT[12.000000000000000],DOGE[927.006113809483272 2],ETH[0.000000048980050],GRT[0.000000009259809 0],LINK[0.000000031069818],LTC[0.000000050075446],SHIB[3.000000036055286],SOL[1.231670267487368],SUSH[0.000000008219972 4],TRX[11.000000005137410],USD[0.00000005899052 5],USDT[0.000000062407787] |
| 07389168 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.0089326010357384],USDT[1.000000000000000] |
| 07389169 | CUSDT[1.000000000000000],USD[0.000000101103066] |
| 07389170 | BTC[0.000000091540664],PAXG[0.000000010000000],USD[21.8002344484670625],USDT[0.0000617218634610] |
| 07389171 | BRZ[2.000000000000000],CUSDT[3.000000000000000],USD[0.0023455361799785] |
| 07389172 | USD[100.000000000000000] |
| 07389174 | SOL[0.000000000000000],USD[0.0000021214059837] |
| 07389178 | BRZ[6.634414400000000],CUSDT[7.000000000000000],DOGE[776.772875400000000],LTC[1.589710340000000],SHIB[3077036.921259400000000],TRX[1510.265010730000000],USD[0.0000000075762195] |
| 07389187 | USD[10.000000000000000] |
| 07389192 | BTC[0.000000000838664],DOGE[0.000000021657734],ETH[0.000000011110085020],ETHW[0.000000079647317],GRT[0.000000002640088],LINK[0.000000029547275],MATIC[0.000000002683118],NFT (2985911704804513401[1],NFT (3074228366709987041[1],NFT (3147643688111199132[1],NFT (3296130669522836831[1],NFT (3311892356607022411[1],NFT (3381288228012761891[1],NFT (3429604659789762701[1],NFT (3484315398644219866[1],NFT (3639915024748376701[1],NFT (3719653141764171511[1],NFT (3829380578216762181[1],NFT (3837653654533316611[1],NFT (4092070131755922881[1],NFT (4120395428262644700[1],NFT (4144953393791129521[1],NFT (4248003466422122969[1],NFT (4289473420015620991[1],NFT (4304089470331671181[1],NFT (4394850735805680611[1],NFT (4421168938797072718[1],NFT (4431052845806166411[1],NFT (4549729607862509661[1],NFT (4573725903086136351[1],NFT (4593086000486753621[1],NFT (4624330980818712031[1],NFT (4682191440602671311[1],NFT (4699002880814010768[1],NFT (4778122780524297701[1],NFT (4994667758445024281[1],NFT (5010929720087426991[1],NFT (5055370879259980811[1],NFT (5091586981298374311[1],NFT (5202225328696096961[1],NFT (5227083836343014391[1],NFT (5409237105742571186811[1],NFT (5438620724527111868[1],NFT (5475076659882761651[1],NFT (5580375666145560472[1],SOL[0.000000115715188],SUSH[0.000000009486289],TRX[0.000000000000000],USD[19.5902003652026990],USDT[0.000001739316397] |
| 07389195 | GRT[0.601600000000000] |
| 07389205 | BTC[0.000014000000000],DAI[0.002800000000000],DOGE[0.704000000000000],ETH[0.353320000000000],ETHW[0.353320000000000],LINK[4.343700000000000],SOL[10.095600000000000],SUSH[5.000000000000000],USD[120.308724086000000],USDT[0.0061947200000000] |
| 07389206 | BTC[0.000000060492010],ETH[0.140137850000000],LINK[0.000000026400000],UNI[0.000000080240000],USD[133.1885072932823958],USDT[0.000000006951160],YF[0.0000000094100000] |
| 07389211 | USD[0.0051372225000000] |
| 07389220 | USD[10.000000000000000] |
| 07389227 | USD[0.000000008165256] |
| 07389238 | CUSDT[1.000000000000000],DOGE[0.000000003604450],USD[0.0024176229231558],USDT[0.000000008335096 7] |
| 07389243 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0083934045581406] |
| 07389245 | BTC[0.000000038060000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[180.109454286001650],TRX[1.000000000000000],USD[0.0000001775706940],USDT[1.0938108000000000] |
| 07389246 | CUSDT[5.000000000000000],USD[0.0008795226070402] |
| 07389247 | BRZ[1.000000000000000],BTC[0.038026670000000],CUSDT[5.000000000000000],ETH[0.9565537100000000],ETHW[0.9561433200000000],GRT[1.0019917100000000],LINK[1.0633098800000000],MATIC[1018.9517510500000000],SHIB[1.000000000000000],SOL[93.2447920449000000],TRX[6.000000000000000],USD[216.1681561941466109] |
| 07389253 | CUSDT[2.000000000000000],DOGE[1116.690576370000000],USD[0.0016280695349007] |
| 07389255 | BAT[0.000000050915370],USD[0.0003907990093325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07389257 | CUSDT[1.000000000000000000],TRX[0.000000004135811200000],USD[0.000000007739246900000000000000],USDT[0.00000000472250400000000] |
| 07389265 | USD[81.402146000000000000] |
| 07389266 | CUSDT[1.000000000000000000],DOGE[0.105791190000000000],USD[0.004101746607159700] |
| 07389274 | BRZ[6.013769190000000000],BTC[0.200397620000000000],CUSDT[7.000000000000000000],DOGE[3526.505493680000000000],GRT[3.000000000000000000],MATIC[818.257118700000000000],SHIB[390028.308299140000000000],SOL[11.821180900000000000],TRX[14.000000000000000000],USD[0.006672210167641900],USDT[1.006532653316690000] |
| 07389277 | DOGE[3.367244200000000000],USD[0.0000001023986800],USDT[0.000000080019433] |
| 07389278 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.513962401530949000],USD[0.00052103289858888] |
| 07389280 | USD[0.000005765529846] |
| 07389281 | CUSDT[2.000066950000000000],USD[0.000000011451423] |
| 07389283 | USD[145.330438540000000000],USD[0.000000003283166] |
| 07389287 | DOGE[136.304721740000000000],USD[0.000000004032478] |
| 07389297 | BAT[1.000000000000000000],BTC[0.062573760000000000],CUSDT[8.000000000000000000],DOGE[17084.482439440000000000],ETH[1.373017380000000000],ETHW[1.373017380000000000],TRX[3.000000000000000000],USD[0.000274905763037],USDT[1.000000000000000000] |
| 07389298 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],USD[0.480530283583019] |
| 07389301 | USD[0.000000053970897],USDT[0.000000003023008] |
| 07389303 | USD[0.002539530680000] |
| 07389305 | BRZ[1.000000000000000000],BTC[0.002061700000000],CUSDT[1.000000000000000000],DOGE[0.655759010000000000],ETH[0.005507980000000000],ETHW[0.005507980000000000],USD[0.662221999068437300] |
| 07389324 | SOL[0.056885390000000000],USD[0.0000001754488299] |
| 07389327 | BTC[0.000782890000000000],CUSDT[5.000000000000000000],DOGE[583.524272950000000000],ETH[0.013528090000000000],ETHW[0.013528090000000000],USD[0.0002637988702737] |
| 07389330 | BTC[0.000236560000000000],DOGE[0.002063737618262500],SHIB[873191.733691931955156900],SOL[0.000628680700089000],USD[0.000009267473184300] |
| 07389331 | USD[0.008827809399129000],USDT[0.000000752339804] |
| 07389332 | CUSDT[1.000000000000000000],DOGE[128.247351170000000000],USD[0.00000007180456] |
| 07389340 | DOGE[38.154536450000000000],TRX[142.898632550000000000],USD[10.972958742378838800] |
| 07389344 | USD[0.0002501621247232] |
| 07389349 | SOL[0.000108010000000000],USD[0.000000063979932],USDT[0.000000834969053800] |
| 07389357 | USD[10.000000000000000000] |
| 07389358 | USD[0.620265700000000000] |
| 07389364 | SOL[0.000000007160712900],TRX[0.00000005668746600] |
| 07389366 | CUSDT[1.000000000000000000],USD[12.459884897114468200] |
| 07389367 | BRZ[1.000000000000000000],BTC[0.000757140000000000],CUSDT[1.000000000000000000],DOGE[405.274303960000000000],ETH[0.042538420000000000],ETHW[0.042008820000000000],GRT[29.598409750000000000],MATIC[13.288347000000000000],MKR[0.009500500000000000],SHIB[1520510.110642610000000000],SOL[1.229031770000000000],SUSHI[18.733240830000000000],TRX[532.429237320000000000],USD[19.251117991808116700],YFI[0.000526480000000000] |
| 07389370 | USD[0.000000001792795] |
| 07389374 | BAT[2.000000000000000000],BRZ[4.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.000000092475840],GRT[3.000000000000000000],LINK[1.000000000000000000],LTC[4.559694430000000000],TRX[6.000000000000000000],USD[0.000002000201075],USDT[0.0000000403954530] |
| 07389379 | BTC[0.000024900000000000],ETH[0.000000043677000],USD[2.854217000000000000] |
| 07389382 | USD[0.000000300223240] |
| 07389383 | USD[10.000000000000000000] |
| 07389385 | CUSDT[24.000000000000000000],DOGE[1.000000000000000000],GRT[1.003677910000000000],SOL[0.021254740000000000],TRX[9.943380630000000000],USD[0.000027440679212800],USDT[0.000000010866560] |
| 07389389 | BRZ[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[5.000000000000000000],SOL[1.000000000000000000],SUSHI[672.408158200000000000],UN[2.000000000000000000],USD[0.000000081339676],USDT[7.000000123055443] |
| 07389393 | BCH[0.000000073237020],DOGE[0.000000087918102],TRX[0.000000072000000],UN[0.000000037100000],USD[0.000088428444808],USDT[0.000000070736012] |
| 07389394 | USD[0.000198645214650] |
| 07389397 | USD[0.0226379076760586] |
| 07389399 | USD[0.000151764354831 0] |
| 07389401 | USD[0.005414037449101 8] |
| 07389402 | BAT[2.000000000000000000],BRZ[5.000000000071382880],DOGE[0.000000002872000000],ETH[0.801650530000000000],ETHW[1.001650530000000000],GRT[1.000000000000000000],SHIB[425532.914893610000000000],TRX[2.000000000000000000],USD[0.000000056210778],USDT[0.000000008435552] |
| 07389404 | CUSDT[1.000000000000000000],ETH[0.000000079517796],ETHW[0.000000079517796],TRX[1.000000000000000000],USD[0.000000049325800] |
| 07389405 | ETH[0.000000081617804],SOL[0.000000002600036],USD[0.000083349606952] |
| 07389406 | USD[0.005233793715545 1] |
| 07389415 | USD[0.000000072000000] |
| 07389416 | USD[0.000000012283507 9],USDT[0.000000005958261] |
| 07389418 | USD[0.002535119878041 8],USDT[0.0000000012281747] |
| 07389419 | BTC[0.009933925160000 0],ETH[0.070133320000000000],ETHW[0.070133320000000000],SOL[1.162900000000000000],SUSHI[0.488000000000000000],USD[0.543156400000000000] |
| 07389420 | USD[0.0024960000000000 00] |
| 07389426 | SHIB[8782645.891156460000000000],USD[0.000000001325068] |
| 07389429 | USD[10.000000000000000000] |
| 07389430 | CUSDT[11.000000000000000000],TRX[4.000000000000000000],USD[0.0000314384219441] |
| 07389433 | USD[10.000000000000000000] |
| 07389439 | ETH[0.000034091000000000],ETHW[0.000034091000000000],TRX[0.586937000000000000],USDT[1.850832880000000000] |
| 07389440 | CUSDT[0.004561070000000000],CUSDT[3.000000000000000000],DOGE[666.390407650000000000],ETHW[0.025403120000000000],LINK[2.223218230000000000],USD[0.525752357098755800] |
| 07389441 | ETH[0.000000065500000],SOL[0.000000017433600],USD[0.000000082864365],USDT[0.000000009171870] |
| 07389442 | ETHW[0.000308790000000000],SOL[0.100000000000000000],SUSHI[0.422000000000000000],USD[0.2266107500000000000] |
| 07389448 | DOGE[2523.282171360000000000],TRX[1.000000000000000000],USD[0.000000025831507] |
| 07389453 | SOL[0.000000004693345] |
| 07389454 | BTC[0.004510670000000000],DOGE[1.000000000000000000],USD[0.0006763594203422] |
| 07389455 | BTC[0.002048930000000000],CUSDT[9.000000000000000000],DOGE[1681.328201760000000000],TRX[2.000000000000000000],USD[0.0023707537204289] |

Schedule AB: 1.1 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07389456 | CUSDT[3.000000000000000],USD[0.000000006623148] |
| 07389458 | BF_POINT[200.000000000000000],DOGE[0.000000076065500],ETH[0.989077855954598],ETHW[0.989077855954598] |
| 07389460 | USD[1.841600000000000] |
| 07389462 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[9848.407916580000000],USD[0.000000012890549] |
| 07389463 | BAT[1.000000000000000],BTC[0.069072229417368],CUSDT[6.000000000000000],DOGE[1.000000037810000],ETH[0.149240570000000],ETHW[0.149240570000000],LTC[0.543994960000000],SHIB[14.153314560000000],TRX[3.000000000000000],USD[0.000090678453449],USDT[0.000000028057676] |
| 07389464 | CUSDT[2.000000000000000],DOGE[200.901926116182000],LTC[2.241939140000000],TRX[897.973066860000000],USD[0.000000089625666] |
| 07389476 | DOGE[1.000000000000000],TRX[205.246725770000000],USD[0.000000073901078] |
| 07389480 | USD[10.000000000000000] |
| 07389483 | BAT[631.225458969793197],DOGE[0.000000092437755],ETH[0.310798138477540],ETHW[0.310614213847540],GRT[0.000000005180000],LTC[7.326682137422684],MATIC[145.072847420000000],SHIB[28233694.566415616512152],SOL[11.087860891551361 2],TRX[2912.954468771245920 2],USD[0.000000044607707] |
| 07389486 | BAT[89.989367300000000],BRZ[1.000000000000000],BTC[0.003726720000000],CUSDT[1.000000000000000],DOGE[1852.227929710000000],ETH[0.105104510000000],LTC[0.104034020000000],GRT[59.471190840000000],SOL[8.956744800000000],TRX[788.498546160000000],USD[0.000000060806305] |
| 07389489 | BTC[0.000000098031108],DOGE[0.000000040673410],ETH[0.000000010868178],USD[0.004505181379693] |
| 07389492 | CUSDT[1.000000000000000],DOGE[1470.830375980000000],USD[0.000000009567177] |
| 07389499 | BTC[0.000205070000000],TRX[205.246725770000000],USD[0.000000073901078] |
| 07389501 | USD[0.005774159044597] |
| 07389502 | USD[0.004389915954958] |
| 07389504 | USD[1340.244402095194180],USDT[794.705580070000000] |
| 07389510 | ALGO[0.000000000000377],AUD[0.000000047796250],AVAX[0.000000097038578],BCH[0.000000011886144],BTC[0.002725206592407 5],CAD[0.000000988040435 3],DAI[0.000000000000400],DOGE[0.000000064638052],ETH[0.061694860222997 0],ETHW[0.004803711859154 4],EUR[0.000000052657970 0],GBP[0.000000125745146],LTC[1.084159040000000],MKR[0.005222280000000],NEAR[1.310807170000000],NFT[31055009339199438 2][1],NFT[31994924987794585 7][1],NFT[34467414950393301 4][1],NFT [45987824051352864 8][1],SHIB[32564113.5903911092360307],SOL[2.461157022368000001],USD[0.000002860572166622],USDT[0.000000033301671 6],WBTC[0.000000000000022 5] |
| 07389517 | USD[10.000000000000000] |
| 07389519 | CUSDT[4.000000000000000],DOGE[0.000036390000000],TRX[1.000000000000000],USD[0.027158496791050 0] |
| 07389528 | CUSDT[2.000000000000000],DOGE[5.000000000000000],TRX[1.000000000000000],USD[0.007624328768625 5] |
| 07389531 | DOGE[12.964144900000000],ETH[0.001664480000000],ETHW[0.001664480000000],USD[0.007956425602713 7] |
| 07389532 | USD[0.001801808596129] |
| 07389533 | USD[10.000000000000000] |
| 07389534 | USD[0.008809075364908] |
| 07389541 | BTC[0.000000019020391],DOGE[0.755446250000000],NFT[36542169215162592 9][1],USD[0.000126915679676],USDT[0.000000084804253] |
| 07389545 | DOGE[133.644564790000000],USD[0.000000004382214] |
| 07389549 | BAT[17.857000950000000],USD[0.000000034457725] |
| 07389554 | SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000007991552762],USDT[0.000000009747880 0] |
| 07389559 | BAT[1.016555500000000],CUSDT[12.000000000000000],DOGE[0.988681290000000],ETH[0.000000010000000],ETHW[0.000000010000000],SHIB[4015284.609729140000000],TRX[1.000280990000000],USD[-26.953097026144704 5],USDT[0.000767450000000] |
| 07389564 | ALGO[133.397623870000000],BRZ[1.000000000000000],DOGE[2073.072823630000000],ETH[0.145241090000000],ETHW[0.145241090000000],GRT[1.000000000000000],SHIB[3906255.000000000000000],SOL[1.068622320000000],USD[0.000012392457358],USDT[1.000000000000000] |
| 07389565 | BTC[0.000889300000000],DOGE[2.159176410000000],NFT[30073833004963368 2][1],USD[0.000000091644221] |
| 07389570 | BTC[0.000120200000000],CUSDT[2.000000000000000],DOGE[0.884842590000000],SHIB[17516.716747043296761 9],USD[0.000116460214224] |
| 07389571 | BTC[0.000000013440000],SOL[0.000000032156640],USD[0.001570791419851] |
| 07389573 | USD[10.000000000000000] |
| 07389574 | CUSDT[1.000000000000000],DOGE[22.447487200000000],ETH[0.000092500000000],ETHW[0.000092500000000],LTC[0.002639690000000],SHIB[55958.095595120000000],USD[0.000000007320407] |
| 07389575 | SUSHI[0.000000005600000],USD[0.000000222473256 0] |
| 07389577 | CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.001457870292576 2] |
| 07389584 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000580000000],USD[0.052556718612115] |
| 07389586 | BAT[3.006874140000000],BF_POINT[300.000000000000000],BTC[0.179341440000000],DOGE[2.000000000000000],ETH[35.086398757988726],GRT[1.002395210000000],NFT[30604359613310328 3][1],NFT[52740349838116859 0][1],NFT [54965854332020589 1][1],SHIB[4.000000000000000],SOL[0.000000150000000],UNI[1.051212720000000],USD[3001.049495323306170],USDT[0.000000028023939] |
| 07389592 | BRZ[2.000000000000000],BTC[0.000000033580900],CUSDT[2.000000000000000],DOGE[0.000000008314000],GRT[260.850474958340264],SHIB[1.000000001112182 4],TRX[1.000000000000000],USD[0.000694117269923] |
| 07389594 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.039346700000000],ETHW[0.039348670000000],USD[0.000050902073618] |
| 07389596 | USD[300.000000000000000] |
| 07389600 | BTC[0.000000057280000],DOGE[0.000000002793144],ETH[0.000000006838195],SHIB[7.953068330000000],USD[0.006338581291941 2] |
| 07389605 | USD[0.198645214650] |
| 07389606 | ETH[0.000000100000000],ETHW[0.000000009923223],GRT[0.540000000000000],SOL[0.000000100000000],USD[15.982879379835040],USDT[0.000000045859066] |
| 07389607 | DOGE[67.727486540000000],TRX[334.646277350000000],USD[0.000000016476387] |
| 07389615 | BTC[0.000000096751348],ETH[0.000000023043566],LINK[0.000000003520000],NFT[47456227692222187 5][1],NFT[49024424727571940 6][1],NFT[50758210691638088 8][1],SOL[0.000000096120000],TRX[0.000001000000000],USD[0.000000042153881],USDT[0.000000075844385] |
| 07389618 | BTC[0.000000026988740],CUSDT[3.000000000000000],DOGE[552.762880739016346 4],PAXG[0.000000041667368],TRX[2.000000000000000],USD[0.012200528830792] |
| 07389619 | BRZ[3.000000000000000],CUSDT[14.000000000000000],DOGE[1.000000000000000],TRX[212.385278510000000],USD[0.000000034774250] |
| 07389621 | BTC[0.008687890000000],LTC[7.690868410000000],SOL[2.000000221570471],USD[0.003022240000000],USDT[0.000016070045818] |
| 07389627 | DOGE[297.508515760000000],USD[0.007262771802264] |
| 07389628 | CUSDT[1.000000000000000],DOGE[0.000000006421620],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.009822031247437 1],USDT[0.000000004432985] |
| 07389631 | CUSDT[2.000000000000000],DOGE[0.000001800000000],USD[0.003928731819393 6] |
| 07389632 | SOL[0.700000000000000],USD[15.750830000000000] |
| 07389635 | USD[0.000008007228800] |
| 07389641 | CUSDT[1.000000000000000],DOGE[0.000000006724881],USD[0.000000070000000] |
| 07389642 | DOGE[7.000000000000000],GRT[40.641462240000000],TRX[1.000000000000000],USD[0.001306969148537 9] |
| 07389648 | BAT[0.000000012776656],BRZ[1.000000000000000],CAD[0.000000092009965],CUSDT[2.000000000000000],DOGE[0.000000009761334],ETH[0.000000098383849],ETHW[0.000000009856300 0],USD[0.000103620923342 3],USDT[0.000000100200690],YFI[0.000000031193880] |
| 07389658 | BRZ[2.000000000000000],DOGE[0.000000006000000],TRX[3.000000000000000],USD[0.004897145500988],USDT[0.000000046649427] |
| 07389661 | DOGE[1.000000064198096],SOL[0.000000096435006],USD[7.000013476110931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07389666 | DOGE[67.1307730200000000],USD[0.0000000061860002] |
| 07389667 | BRZ[1.0000000000000000],DOGE[1423.9086971500000000],ETH[0.8249620800000000],ETHW[0.8249620800000000],TRX[2.0000000000000000],USD[0.0004695974562035],YF[0.0212948900000000] |
| 07389669 | USD[0.0000000047122201],USDT[0.0000000057431374] |
| 07389670 | CUSDT[3.0000000000000000],DOGE[563.4248336200000000],TRX[5956.2366726200000000],USD[0.0851266052688802] |
| 07389672 | CUSDT[1.0000000000000000],DOGE[6951.8948924900000000],TRX[0.9142728100000000],USD[0.3562467382124541] |
| 07389676 | BTC[0.0000000064149176],SOL[0.0000000064689426],SUSHI[0.0000000055789360],USD[0.0153581698131840] |
| 07389677 | CUSDT[1.0000000000000000],DOGE[276.9162110500000000],LINK[0.1410659000000000],LTC[0.0137219900000000],SHIB[311032.5062131300000000],TRX[105.1256005600000000],USD[0.4347217865977657] |
| 07389678 | CUSDT[1.0000000000000000],DOGE[337.9470212300000000],TRX[1.0000000000000000],USD[0.0333668117076064] |
| 07389685 | TRX[5097.7312151100000000],USD[0.0000000101490345] |
| 07389686 | CUSDT[3.0000000000000000],DOGE[367.1335011400000000],GRT[46.2391084100000000],SHIB[249618.3837594600000000],USD[0.0271411776095557] |
| 07389687 | USD[9.0651227863576975] |
| 07389690 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[8.1458974689357171],USDT[0.0000000015109930] |
| 07389699 | CUSDT[2.0000000000000000],DOGE[1359.0316174500000000],ETH[0.0048238500000000],ETHW[0.0048236900000000],USD[0.0000381452633674] |
| 07389701 | USD[5.0000000086189219],USDT[4.9720367100000000] |
| 07389705 | DAI[0.0000000040000000],DOGE[0.5643523600000000],ETH[0.0000208604722130],ETHW[0.0000208604722130],SUSHI[0.1754000000000000],USD[0.0000000060375768] |
| 07389706 | CUSDT[1.0000000000000000],DOGE[38.6957619800000000],USD[0.0000000077723181] |
| 07389708 | BAT[77.1579028400000000],CUSDT[2.0000000000000000],DOGE[186.4681147400000000],GRT[5.2284308400000000],USD[30.0000000257439244] |
| 07389709 | CUSDT[1.0000000000000000],DOGE[875.4504023300000000],TRX[1.0000000000000000],USD[11.0723122738803052] |
| 07389713 | USD[10.0000000000000000] |
| 07389714 | CUSDT[2.0000000000000000],DOGE[47.9661410600000000],TRX[56.5844160300000000],USD[0.0000000087827990] |
| 07389716 | TRX[1.0501123400000000],USD[0.0000000021598820] |
| 07389717 | DOGE[0.0002359697377786],ETH[0.0000715115440000],ETHW[0.0000715115440000],NFT[41469547790501 63921][1],SHIB[89051.4608393900000000],USD[0.0000000070463962] |
| 07389719 | USD[10.0000000000000000] |
| 07389723 | ETH[0.0000001000000000],ETHW[0.0000000096169488],SOL[0.0000000041293958],UNI[0.0000001000000000],USD[0.0000246891057534],USDT[0.0000000049545004] |
| 07389724 | BTC[0.0000000022711680],DOGE[0.0000000031555317],SHIB[5664115.7364600900000000],USD[0.0000000367136639],USDT[0.0000000057047020] |
| 07389727 | BTC[0.0004093500000000],USD[0.0003388468324090] |
| 07389729 | BAT[1.0165555000000000],CUSDT[2.0000000000000000],SOL[1.3212978200000000],TRX[1.0000000000000000],USD[0.0268155349972419] |
| 07389730 | CUSDT[1.0000000000000000],USD[0.0038806126156289] |
| 07389731 | SOL[0.0000001000000000],USD[8.0740324800000000] |
| 07389734 | DAI[0.0170219600000000],USD[28.0708298031780120],USDT[0.0000000021666068] |
| 07389736 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1129.0453089900000000],ETH[0.0000035700000000],ETHW[0.0000035700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0013731944279505],USDT[0.0000000090175713] |
| 07389738 | USD[8.3975552408016687] |
| 07389740 | USDT[490.0000000000000000] |
| 07389741 | BAT[0.0000000098197170],BCH[0.0000000031071054],CUSDT[1.0000000000000000],DOGE[0.0004607482994561],ETH[0.0000000056765594],LTC[0.0000000049631334],USD[0.0034709293015994],USDT[0.0000000007442416] |
| 07389745 | BAT[4.4124436800000000],BRZ[5.0795296700000000],CUSDT[7.0000000000000000],DOGE[0.0000000061163591],GRT[1.0049895700000000],LINK[0.0000000085428813],LTC[0.0000000227128161],SHIB[0.9409198800000000],TRX[12.3920188700000000],USD[0.0022556511986007],USDT[3.3193284300000000] |
| 07389746 | BAT[1.0158309300000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],GRT[4.1589147500000000],LTC[77.7913605600000000],TRX[7.0000000000000000],USD[0.0100032017650223] |
| 07389753 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0334729931166250] |
| 07389755 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[32.9367495200000000],USD[0.0000189758557854],USDT[0.0000000093117124] |
| 07389758 | USD[10.0000000000000000] |
| 07389763 | DOGE[2.0000000000000000],LINK[7.4711439800000000],TRX[2212.3805701600000000],USD[0.0000000805047734] |
| 07389765 | BRZ[0.0000000021175696],BTC[0.0000000073052522],DOGE[5.5463988957510186],GRT[0.0000000886000480],SOL[0.0000000065680000],SUSHI[0.0000000069587150],TRX[2.0000000000000000],USD[0.0000000147302544] |
| 07389770 | BTC[0.0000001000000000],USD[1.9998000000000000] |
| 07389773 | DAI[0.0000000023914690],DOGE[0.0000000050838408],USD[0.0096899501291893] |
| 07389775 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[58.0600093700000000],TRX[1.0000000000000000],USD[0.0027479757349715] |
| 07389777 | USD[10.0000000000000000] |
| 07389778 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[20.0054099011611778] |
| 07389779 | USD[10.0000000000000000] |
| 07389781 | DOGE[893.0096439700000000],TRX[1.0000000000000000],USD[0.0000000014011883] |
| 07389783 | USD[0.0000000001841257] |
| 07389789 | BTC[0.0002080500000000],USD[0.0002134056826690] |
| 07389793 | USD[4.4570385253058490],USDT[0.0000000056743698] |
| 07389794 | USD[0.0752873494081436],USDT[0.0000000045778481] |
| 07389796 | CUSDT[4.0000000000000000],DOGE[0.0000985373152368],ETH[0.0000000023050000],TRX[1.0000000000000000],USD[0.0059726785247828] |
| 07389798 | SUSHI[0.0000000089800000],TRX[0.0000000034523660],USD[0.0000011875621902],USDT[0.0000000008969044] |
| 07389799 | CUSDT[3.0000000000000000],DOGE[264.9920024000000000],SOL[30.6044823562500000],TRX[1003.2840513733649120],USD[0.0000000030666561] |
| 07389803 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000036615904],TRX[1.0000000000000000],USD[0.0000000061999906] |
| 07389804 | BRZ[0.0000000087952820],CUSDT[1.0000000000000000],DOGE[0.0000000046653964],ETH[0.0000000021815901],LTC[0.0000000052412058],TRX[0.0000000091779275],USD[0.0000000196784901] |
| 07389806 | DOGE[20.0987151400000000],USD[0.0000000011675928] |
| 07389808 | USD[149.0036585000000000] |
| 07389810 | USD[0.1989265783236244] |
| 07389814 | ETH[0.0000007500000000],ETHW[0.0000007500000000],USD[0.0000123176016458] |

Schedule D: Noncpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07389818 | ETH[0.000000004585206],USD[0.0000072789131473],USDT[0.000000006617444] |
| 07389819 | BTC[0.0002038700000000],USD[0.000608227043295] |
| 07389822 | DOGE[2185.0616028600000000],TRX[2718.557172350000000],USD[0.000000000728265] |
| 07389823 | BTC[0.0000001600000000],DOGE[1.0000000000000000],ETH[0.0000002800000000],ETHW[0.0000002800000000],USD[0.0001137379381833] |
| 07389824 | BAT[2.231084880000000],DAI[0.9921268200000000],DOGE[13.573631860000000],GRT[0.9983420900000000],USD[0.720000020010872] |
| 07389825 | BRZ[2.0000000000000000],TRX[3.0000000000000000],USD[0.0092340915409728] |
| 07389828 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0073445726887757] |
| 07389834 | DOGE[1.0000000000000000],USD[0.0028450068087266] |
| 07389835 | CUSDT[1.0000000000000000],DOGE[8.764378375913402 7],TRX[0.0000004695000],USD[0.0001171152323510] |
| 07389836 | BTC[0.0000000502000000],DOGE[0.7790000000000000],SUSHI[0.4540000000000000],USD[0.0119850000000000],USDT[0.0406343880000000] |
| 07389842 | DOGE[0.0000000069706496],ETH[0.0000000056807171],ETHW[0.0000000056807171],SHIB[1267.3909108099964886],USD[0.4937955728410342] |
| 07389847 | USD[0.0083954384840785] |
| 07389849 | USD[10.0000000000000000] |
| 07389852 | USD[81.2651204700000000] |
| 07389856 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[958.7707189400000000],ETH[0.0263032500000000],ETHW[0.0263032500000000],TRX[1.0000000000000000],USD[0.0642745293730992],USDT[1.0000000000000000] |
| 07389858 | ALGO[99.9000000000000000],BTC[0.0000612500000000],ETH[0.1824790000000000],ETHW[0.0925790000000000],USD[343.0348779346692085] |
| 07389859 | USD[0.0007664244666424] |
| 07389860 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0038047329989971] |
| 07389862 | DOGE[183.9859175500000000],USD[0.0000000003297376] |
| 07389866 | BTC[0.0000218300000000],USD[0.0001062644739599] |
| 07389868 | USD[10.0000000000000000] |
| 07389870 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],GRT[2.0048345800000000],TRX[7.0000000000000000],USD[0.0115331105336188],USDT[1.0254319790175713] |
| 07389874 | BTC[0.0021234600000000],CUSDT[1.0000000000000000],DOGE[706.8173987200000000],ETH[0.0443999200000000],ETHW[0.0443999200000000],USD[0.0001097635166204] |
| 07389875 | TRX[1.7892626400000000],USD[0.0000000057621326] |
| 07389877 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0027018910581964] |
| 07389878 | BTC[0.0000435000000000] |
| 07389882 | USD[0.2099000000000000] |
| 07389885 | BTC[0.0000000033757871],DAI[0.0000000071428000],DOGE[0.0000000694080],ETH[0.0000623686462400],ETHW[0.0060623686462400],MATIC[0.0000000038966280],NFT [289460960041665269][1],NFT [290544826039006361][1],NFT [291094080567796178][1],NFT [292413283307846324][1],NFT [295542097210205139][1],NFT [296257387768858562][1],NFT [297526101784538016][1],NFT [300142729250864153][1],NFT [302826487668561599][1],NFT [303118906774616954][1],NFT [304015713678058008][1],NFT [308184470701792046][1],NFT [312083088207944323][1],NFT [313248337862856128][1],NFT [313527022832492696][1],NFT [313608240310478894][1],NFT [314491845315036478][1],NFT [316770154718845441 34][1],NFT [316348653884183449][1],NFT [319441769637557822][1],NFT [321872121309222568][1],NFT [322985776219836658][1],NFT [326531078507844430][1],NFT [328660133094304187][1],NFT [326893014794726308][1],NFT [327036240914005227][1],NFT [328817788275936422919][1],NFT [329072894075000442606][1],NFT [329016602422000423806][1],NFT [329175075008134281][1],NFT [329120142009250006][1],NFT [329745047540665000][1],NFT [332055766614199950][1],NFT [332887730246698981][1],NFT [335247082497908433][1],NFT [339944434965776684][1],NFT [342070862439444919][1],NFT [342611904985360384][1],NFT [343234743120121775][1],NFT [345690954607663555][1],NFT [345821310120315222][1],NFT [348527485607803509][1],NFT [348530222041246518][1],NFT [349180240225958085][1],NFT [349235223494619131][1],NFT [350509459583375663][1],NFT [351982710934782905][1],NFT [352575717083303772][1],NFT [356735703689962078][1],NFT [358546598530792093][1],NFT [358851450073068561][1],NFT [361935009627590696][1],NFT [363260786809083952][1],NFT [363603466446530875][1],NFT [363663734858287452][1],NFT [365598277026767482][1],NFT [366959672498547222][1],NFT [371245771757457561][1],NFT [373409345417432532][1],NFT [373493097695978239][1],NFT [373984377459027390][1],NFT [375883871582042478][1],NFT [376207625853809322787][1],NFT [377870205249126426][1],NFT [379172958242126426][1],NFT [379999673930942503][1],NFT [382849781768640630][1],NFT [384991619490337694][1],NFT [385119923425363636][1],NFT [387439315029863562][1],NFT [388950330228099888][1],NFT [389756498984351930][1],NFT [390081902020653055][1],NFT [390108303858122639][1],NFT [391004070366244619][1],NFT [391117126856926675][1],NFT [393151112686926675][1],NFT [396381549545186304][1],NFT [397019482865187614117][1],NFT [400610073622037824][1],NFT [400510472141754 7][1],NFT [404217234071417414][1],NFT [404417210641446777][1],NFT [406061047510446777][1],NFT [406107048608142][1],NFT [406109192045569][1],NFT [407810243324362240][1],NFT [409767323907891015][1],NFT [409932686556815129][1],NFT [410755158725201181][1],NFT [410963883052209521][1],NFT [414392150652439061][1],NFT [414727615514050349][1],NFT [414817956432503709][1],NFT [414818112947256743001][1],NFT [415265092480756][1],NFT [415266050911910118][1],NFT [419623774762609][1],NFT [419686359247082618][1],NFT [420393603512122236][1],NFT [422451739711985136711][1],NFT [422542603347024252][1],NFT [425022518242094307][1],NFT [428623267544818391][1],NFT [431038316760104653][1],NFT [431458639625348287][1],NFT [433763234863977089][1],NFT [433490744194081153055][1],NFT [436127846959341145][1],NFT [438272783749604217][1],NFT [438392179034920422][1],NFT [442923285301826653][1],NFT [444080989820238925][1],NFT [449180442505552115][1],NFT [449792465368097994][1],NFT [449778621341485][1],NFT [450913320102212905][1],NFT [450135153007903509109][1],NFT [453711286333742587][1],NFT [456887427142382064][1],NFT [459003550218822905][1],NFT [463414065672913552][1],NFT [46432875015403469][1],NFT [464676533616823388][1],NFT [466209218108550700][1],NFT [467368777509357307][1],NFT [468540111150407634][1],NFT [473500351742259054][1],NFT [475033042495317588][1],NFT [476250405895949639][1],NFT [477708020826191966][1],NFT [477778127053678840][1],NFT [477850248603510334][1],NFT [479900417612705924][1],NFT [480166547815182101][1],NFT [481612094280990251][1],NFT [482660431046508307][1],NFT [484392761337743228][1],NFT [485023043371560120][1],NFT [485063118370074121453][1],NFT [489143549766018464][1],NFT [49584390875689][1],NFT [49582733434316169][1],NFT [497833582209767700][1],NFT [498154968847197730][1],NFT [499047597101484664][1],NFT [500788799145987017][1],NFT [501103107543912605][1],NFT [501236994362961953][1],NFT [502005416760424144][1],NFT [502382121397442494][1],NFT [506048010327600911][1],NFT [507135882964125923][1],NFT [508950473163507222][1],NFT [509511095417539334][1],NFT [50969103811841788 7][1],NFT [509909107752562557][1],NFT [510782951353290550][1],NFT [513031752324417779][1],NFT [513151139543175374][1],NFT [513488295743876030][1],NFT [514314377178347472][1],NFT [515026974010755988][1],NFT [517575864654174666][1],NFT [517930965011722709][1],NFT [519335647252969435][1],NFT [519789802249136933][1],NFT [520162065788590907][1],NFT [521677133712824460][1],NFT [526372879741744289][1],NFT [526612879174440824][1],NFT [526758140082742771][1],NFT [527444910291092769][1],NFT [530505375049204447][1],NFT [531968064432853883][1],NFT [532037369996891273][1],NFT [532505917081568924][1],NFT [534416010836138232][1],NFT [535462179628078034][1],NFT [535708614547771537][1],NFT [538015050545615157][1],NFT [538608927780226239][1],NFT [539137166262082117102][1],NFT [542589232386105096][1],NFT [544112543606509435][1],NFT [545673667759642369][1],NFT [546677564336880352][1],NFT [548291496871041820][1],NFT [548988391989323633][1],NFT [549585209965873163][1],NFT [550323960512514145][1],NFT [552847393934586580][1],NFT [553712273177594422][1],NFT [554288950606119697][1],NFT [55788291963275132][1],NFT [560647317861094322][1],NFT [561781096073313][1],NFT [564703142982000066][1],NFT [566217838867798234][1],NFT [567145901667770023][1],NFT [56818447858539398819][1],NFT [569882104933565839][1],NFT [570167069915153322][1],NFT [570204795145575100][1],NFT [570907725050280844][1],NFT [571292492528204390][1],NFT [572828786773394202][1],NFT |
| 07389888 | USD[10.0000000000000000] |
| 07389891 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.7024031400000000],ETH[0.0003935000000000],ETHW[0.0003935000000000],USD[0.0465878552020773] |
| 07389892 | BTC[0.0027336000000000],SUSHI[11.4720000000000000] |
| 07389895 | DOGE[135.4146932700000000],USD[0.0000000007108579] |
| 07389907 | USD[0.0010466000000000],CUSDT[2.0000000000000000],DOGE[0.2280440400000000],GRT[8.3471311500000000],TRX[0.7393857200000000],USD[0.5137103442458900] |
| 07389907 | USD[5.8562388406826196] |
| 07389909 | BTC[0.0002254900000000],USD[0.0019512679672664] |
| 07389914 | BTC[0.0000002844000],ETH[0.0000000044228657],LTC[0.0000000013623374],SOL[0.0000000079843188],USD[0.4105211541421398] |
| 07389918 | DAI[0.0000000092410090],TRX[0.0000000009281901],USD[0.0075985144680723] |
| 07389919 | DOGE[83.0605478400000000],USD[0.0000000082790635] |
| 07389922 | BTC[0.0002657485000000],ETH[0.0000000227748434],LINK[45.6543000000000000] |
| 07389929 | BAT[1.0165555000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[2.0772154900000000],USD[0.0060894665872425] |
| 07389930 | BTC[0.0000000093227314],BTC[0.0573640543963741],USD[0.0002024234104125] |
| 07389933 | DOGE[121.2502190900000000],USD[0.0000000001788697] |
| 07389935 | NFT [366129499706879902][1],USD[1.8640000000000000] |
| 07389937 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.8142232158665920],USDT[0.0025963100000000] |
| 07389938 | BTC[0.4930640000000000] |
| 07389939 | BRZ[4.0000000000000000],BTC[0.0714543500000000],CUSDT[4.0000000000000000],DOGE[6.5719294600000000],GRT[0.0029940300000000],LTC[11.1770001300000000],SHIB[13.0000000000000000],TRX[7451.8324416300000000],USD[0.0000000123128612],USDT[0.0000000018058820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07389948 | CUSDT[3.000000000000000000],DOGE[315.797090050000000000],SHIB[837883.195188720000000000],USD[0.000000035379739] |
| 07389951 | CUSDT[1.000000000000000000],USD[0.000000096865937],USDT[0.000000006116092?] |
| 07389953 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.008290023096940?] |
| 07389954 | USD[0.000000000189271] |
| 07389955 | BTC[0.000882200000000000],CUSDT[4.000000000000000000],DOGE[252.850054218468867?],USD[0.000294999832030?] |
| 07389956 | USD[0.157550090000000000] |
| 07389957 | GRT[4.648890850000000000],USD[0.004459488466639?] |
| 07389958 | CUSDT[2.000000000000000000],SHIB[893250.517298180000000000],USD[0.000036142710083] |
| 07389960 | USD[0.000021076654355?] |
| 07389961 | NFT [40167173324736215?][1],USD[0.000007326470807?] |
| 07389962 | USD[0.000000000000000000] |
| 07389963 | DOGE[2.000000000000000000],LINK[0.007064140000000000],TRX[1.000000000000000000],USD[0.006977913020903?] |
| 07389966 | BAT[0.000040090000000000],BCH[0.000001880000000000],BTC[0.000773240775371?0],CAD[0.000000124459308],CUSDT[2.008056620000000000],DOGE[0.000149500000000000],EUR[0.000000004049186?9],GBP[0.000906643167266?3],GRT[0.000017910000000000],LTC[0.000003145822272?50],PAXG[0.000000100000000000],SOL[0.000002470000000000],SUSHI[0.001041520000000000],TRX[0.000003080000000000],USD[0.000023838191611],YFI[0.000000010000000000] |
| 07389967 | DOGE[29.152321050000000000],TRX[1.000000000000000000],USD[0.000000000826764?0] |
| 07389968 | AAVE[0.068309990000000000],AVAX[0.522162950000000000],BAT[93.597948630000000000],BCH[0.390711630000000000],BF_POINT[200.000000000000000000],BRZ[2.000000000000000000],BTC[0.011157170000000000],CUSDT[78.652660520000000000],DOGE[787.144422860000000000],ETH[0.118085690000000000],ETHW[0.116943760000000000],GRT[154.1302455070000000000],LINK[8.775293600000000000],LTC[1.287365160000000000],MATIC[16.360718220000000000],MKR[0.007384460000000000],NFT [303769324220849103][1],NFT [338366632961415887][1],NFT [339719701670992826][1],NFT [351028082564355513][1],NFT [353473529098961715][1],NFT [367209579103224203][1],NFT [401916894136995453][1],NFT [428179890760572901][1],NFT [437658851443030851][1],NFT [440986461411939551][1],NFT [451809296058117484][1],NFT [459269850585806744][1],NFT [461877432809118294][1],NFT [475445094450098487][1],NFT [518482089968148632][1],NFT [536443110430174491][1],SHIB[4134075.670076270000000000],SOL[16.074396590000000000],SUSHI[193.323886170000000000],TRX[1232.618882750000000000],UNI[2.148708820000000000],USDL[19.158860256586601?7],USDT[11.110309485337603?7],YFI[0.006803700000000000] |
| 07389969 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.738141240000000000],DOGE[7746.607957910000000000],USD[0.000139310886415?5] |
| 07389971 | BCH[0.000000870000000000],USD[0.005381423869931],USDT[0.000000000142388?0] |
| 07389977 | BTC[0.000104960000000000],DOGE[1.000000000000000000],USD[5.000402025990528?] |
| 07389978 | BTC[0.000000000006463],GRT[12143.416595630000000000] |
| 07389979 | USD[10.000000000000000000] |
| 07389980 | BTC[0.000642550000000000] |
| 07389982 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[8673.920738470000000000],ETH[1.056089840000000000],ETHW[1.056636760000000000],GRT[1.004989570000000000],TRX[5.000000000000000000],USD[0.380875519046553?1] |
| 07389988 | ETH[0.000000049610786?],USD[0.000000006163864] |
| 07389989 | ETH[0.002878970000000000],ETHW[0.002878970000000000],USD[0.000004307104981?2] |
| 07389991 | BAT[1.016555500000000000],BCH[0.000000033954470?],BRZ[5.079529670000000000],BTC[0.000000000913353?74],CUSDT[8.000000000000000000],DOGE[19.837878910000000000],ETH[0.000000000220297?8],GRT[0.000000001578630?5],LTC[0.000000008616490?4],SOL[2.000000000503112?60],SUSHI[0.000000002634859?0],TRX[3.000000004052061?0],USD[0.000300473070000?],USDT[1.100560770000000000],YFI[0.000000000250000] |
| 07389993 | CUSDT[2.000000000000000000],DOGE[17656.836961760000000000],TRX[2.000000000000000000],USD[0.000326359882961?2] |
| 07389994 | USD[10.000000000000000000] |
| 07389996 | CUSDT[2.000000000000000000],ETH[0.007564530000000000],ETHW[0.007564530000000000],USD[14.731789335920227?15] |
| 07389997 | AUD[0.000000009776297?3],BAT[0.000000007806094?7],BRZ[0.000000002597786],BTC[0.000000009522404?0],CUSDT[0.000000022650000],DAI[0.000000002995000],DOGE[0.000000079079237?],ETH[0.000000027210000],EUR[0.000000008431108?9],GBP[0.000000081860141],LINK[0.000000096828112?],LTC[0.000000012380000],PAXG[0.000000003816768?],SGD[0.000000052926064?],SOL[0.000000015231061?],SUSHI[0.000000169595001?],TRX[0.000000051097696],USD[0.003789155063248?],USDT[0.000000177430908?],YFI[0.000000047427433?] |
| 07389999 | TRX[115.212443680000000000],USD[0.000000001108576] |
| 07390000 | CUSDT[1.000000000000000000],DOGE[448.744693030000000000],TRX[1.000000000000000000],USD[0.003336002475351?4] |
| 07390001 | TRX[1.000000000000000000],USD[0.186384539138302?3] |
| 07390003 | SUSHI[0.000000005144241?],USD[0.005226684988311?3],USDT[0.000000091231520] |
| 07390005 | DOGE[961.596942310000000000],USD[0.000000005133588?8] |
| 07390007 | SOL[0.000000001282500?],USD[0.000000993619832?0] |
| 07390008 | USD[0.427395339463239?] |
| 07390009 | BCH[0.204216900000000000],BTC[0.005664030000000000],CUSDT[10382.335572600000000000],DOGE[16413.832025260000000000],ETH[2.202763330000000000],ETHW[2.202763330000000000],GRT[1.000000000000000000],LTC[4.340908300000000000],SHIB[97483495.184894080000000000],TRX[16.000000000000000000],USD[27.241727316770834?10] |
| 07390011 | USD[25001.184483251990722?2],USDT[0.000000159703016] |
| 07390012 | DOGE[154.650007500000000000],USD[0.000000050033950?] |
| 07390017 | CUSDT[1.000000000000000000],USD[0.003256192595758?4] |
| 07390018 | USD[10.000000000000000000] |
| 07390021 | DOGE[1.007231630000000000],USD[0.000000077627923?] |
| 07390022 | ETH[0.000036420000000000],ETHW[3.228541750000000000],SHIB[3.000000000000000000],USD[11797.868222861893504?] |
| 07390043 | BAT[0.000009210000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[7.000000000000000000],USD[0.569739384291957?],USDT[0.000009218539972?5] |
| 07390045 | ALGO[3.330606160000000000],ETH[0.000895730000000000],ETHW[0.000882080000000000],GRT[8.059050950000000000],SUSHI[0.000041720000000000],TRX[19.361862100000000000],USD[0.000000141991126] |
| 07390049 | BTC[0.000000072000000?],ETH[0.000000009000000?],USD[0.003743466854809?9] |
| 07390054 | CUSDT[1.000000000000000000],DOGE[6.753169130000000000],USD[0.000953853515954?0] |
| 07390055 | USD[10.000000000000000000] |
| 07390057 | USD[0.000000000635025?0] |
| 07390058 | BTC[0.000000055681000],ETH[0.030799320000000000],ETHW[0.030799320000000000] |
| 07390060 | USD[10.000000000000000000] |
| 07390061 | BTC[0.000000009428198?4],DOGE[0.000000007759096?0],ETH[0.175143150000000000],ETHW[0.175143150000000000],USD[0.000025744700576?2],USDT[0.000000010055140] |
| 07390069 | SHIB[2.000000000000000000],SOL[5.493337210000000000],USD[104.027294486759062?7] |
| 07390071 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],LINK[0.212751800000000000],SOL[0.003455200000000000],TRX[759.633731470000000000],USD[0.003018164243683?] |
| 07390073 | USD[0.411127685000000000],USDT[0.008774000000000000] |
| 07390075 | BTC[0.000897700000000000],CUSDT[2.000000000000000000],USD[0.002080745745780?4] |
| 07390076 | TRX[0.070000000000000000] |
| 07390077 | DOGE[0.000000053689510?],SHIB[1.000000000000000000],SOL[0.000000061700000?],TRX[1.000000000000000000],USD[597.037042800871904?7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07390083 | CUSDT[5.000000000000000000],ETH[0.021080490000000],ETHW[0.021080490000000],TRX[1.000000000000000],USD[0.0058815635404253] |
| 07390084 | BTC[0.000202000000000],CUSDT[5.000000000000000],DOGE[0.000000005089760],LTC[0.058067167425861 0],SHIB[329281.0442188912706950],TRX[1.000000000000000],USD[0.000000000005406240] |
| 07390087 | BTC[0.000356121821668 0],ETH[0.005185770000000 0],ETHW[0.005185770000000 0],LTC[0.263672082740000 0],TRX[1.000000000000000 0],USD[0.0001177414930062] |
| 07390088 | BTC[0.000000027900000],DOGE[65.000000000000000],ETH[0.000000001290000 0],SHIB[16793.9570312500000000],USD[0.000000003166386 4] |
| 07390089 | SUSHI[0.624168810000000 0],USD[0.000000561742849] |
| 07390099 | BTC[0.000000081000000],ETH[-0.000000007828074 4],ETHW[0.0384429347331436],LTC[0.00000000344000000],SOL[0.0000000058951477],USD[0.000000907716352] |
| 07390100 | CUSDT[2.000000000000000],USD[0.8996822070170626],USDT[0.0000000086644408] |
| 07390104 | DOGE[2.000000000000000],TRX[1239.3457177 100000000],USD[0.0000000007994476] |
| 07390108 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[1182.1418087400000000],USD[0.0000000104009360] |
| 07390110 | BTC[0.0000080645361000],LTC[0.0031600000000000],SOL[0.0800000000000000],USD[0.0822370000000000] |
| 07390113 | CUSDT[3.000000000000000],USD[7.1215995862889239],USDT[0.0000000057522332] |
| 07390115 | BTC[0.0431557800000000],CUSDT[2.000000000000000],DOGE[549.0278877700000000],TRX[1146.1007540200000000],USD[0.0010220862658302] |
| 07390122 | SHIB[256937.3072970100000000],USD[0.0000000000003708] |
| 07390123 | USD[10.000000000000000] |
| 07390130 | USD[10.000000000000000] |
| 07390131 | TRX[72.9762144900000000],USD[0.0000000004126138] |
| 07390137 | USD[10.000000000000000] |
| 07390143 | BAT[2.0157880100000000],BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0008357403610771],USDT[1.0496495400000000] |
| 07390144 | BTC[0.0000000003686448],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.0000000094738203],ETHW[0.0000000094738203],USD[10.000000000000000],USDT[0.0000001131232835] |
| 07390145 | USD[10.9707543500000000] |
| 07390147 | BRZ[2.000000000000000],CUSDT[5116.6917115400000000],DOGE[2621.1489255000000000],ETH[0.8079635100000000],ETHW[0.8076240300000000],GRT[618.6860605000000000],LINK[44.7049938100000000],NFT[3899424014482470 40][1],SOL[11.7391028600000000],TRX[12406.0103370300000000],USD[173.3530367053971837] |
| 07390149 | DOGE[13570.8853846700000000],LTC[0.0001810900000000],SHIB[1915709.8122605300000000],TRX[1.000000000000000],USD[0.0000018768169 62] |
| 07390152 | BCH[0.0000000074272807],BTC[0.0000000069048848],DOGE[0.0000000417126416],ETH[0.0000000075402146],GRT[0.0000000015360000],USD[0.0968851658025046] |
| 07390156 | BAT[10.8716271900000000],BRZ[17.4777166100000000],CUSDT[83.8703158300000000],GRT[1.0015261300000000],SOL[0.0000929000000000],TRX[4.0000000000000000],UNI[0.0000001000000000],USD[0.0000000105780908] |
| 07390158 | ETH[0.0062968000000000],ETHW[0.0062968000000000],USD[0.0000147376478720] |
| 07390164 | DOGE[135.6314362200000000],USD[0.0000000000196516] |
| 07390168 | BTC[0.0001895300000000],USD[0.0004642848845623] |
| 07390171 | USD[10.000000000000000] |
| 07390172 | USD[0.0000000000979583],USDT[0.0000000013668486] |
| 07390174 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[5.1243985000000000],SHIB[224920.4291907100000000],SOL[0.0000000005490383 6],TRX[2.000000000000000],USD[0.0097053609136596] |
| 07390182 | BAT[3.000000000000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0978729841927657] |
| 07390185 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[10456.7181674300000000],TRX[1.000000000000000],USD[0.0000000044136632] |
| 07390186 | USD[0.0043702352219544] |
| 07390190 | DOGE[145.8472630000000000],GRT[3.8555586600000000],USD[0.0000000213306438] |
| 07390193 | BTC[0.0030037000000000],CUSDT[5.000000000000000],DOGE[173.1518174700000000],ETH[0.0293031800000000],ETHW[0.0289369200000000],LINK[1.0536697200000000],PAXG[0.0096933000000000],TRX[1.000000000000000],USD[0.0020681152104595] |
| 07390194 | CUSDT[24.000000000000000],DOGE[16.4856717600000000],ETH[0.0456919000000000],ETHW[0.0456919000000000],LTC[1.0546992100000000],TRX[94.5492084700000000],USD[0.0001874914022168] |
| 07390196 | USD[0.0000000098044943] |
| 07390197 | BRZ[1.000000000000000],CUSDT[7.000000000000000],TRX[3.000000000000000],USD[0.0068573473036328],USDT[0.0000000062377300] |
| 07390199 | USD[10.000000000000000] |
| 07390200 | LTC[0.0000000020437454],USD[0.1809505343887938],USDT[0.0000000088834000] |
| 07390203 | AVAX[0.0700195961090464],BTC[0.0000545621701158],ETH[0.0050697300000000],LINK[0.0979221400000000],LTC[0.0020000000000000],PAXG[0.0000735000000000],SOL[0.0690695733182654],SUSHI[0.4500000000000000],UNI[0.0500000000000000],USD[14.2112349409068434] |
| 07390204 | BAT[1.000000000000000],SHIB[1.000000000000000],SOL[0.0000000071235179],USD[0.0063037862136848],USDT[0.0000000056300750] |
| 07390206 | BTC[0.0000227000000000],CUSDT[1.000000000000000],DOGE[0.8519665300000000],SOL[0.1988759000000000],TRX[2.000000000000000],USD[0.0024801311355651] |
| 07390207 | USD[10.000000000000000] |
| 07390208 | BAT[1.000000000007650496],DOGE[0.0000000068255377],SOL[0.0000000092470305],USD[0.0059144934891984] |
| 07390209 | LINK[0.0000000079613155],USD[0.0077919984913553] |
| 07390211 | BTC[0.0001139000000000],DOGE[1.000000000000000],ETH[0.0003366100000000],ETHW[56.5729571485624477],GRT[2127.0616135200000000],SOL[1.0733888500000000],SUSHI[142.8450453600000000],TRX[3.000000000000000],USD[664.3371147093711273],USDT[0.0000004538768379],YFI[0.0889593800000000] |
| 07390217 | BAT[2.0334949200000000],BCH[1.4300570900000000],BRZ[13.5822789400000000],CUSDT[68.1101971800000000],DOGE[10029.4267046100000000],ETH[6.8549687800000000],ETHW[8.8525984800000000],GRT[835.9903611000000000],SHIB[65.0000000000000000],SOL[242.2400222500000000],TRX[47.0950205900000000],USD[96.8242392809247954],USDT1.0509886800000000] |
| 07390218 | CUSDT[2.000000000000000],DOGE[930.4442791400000000],USD[10.0000000085644910] |
| 07390225 | SHIB[1.000000000000000],SUSHI[11.1709816200000000],USD[1.1542725439904339] |
| 07390226 | USD[1.4735290679601760],USDT[0.0000000136536560] |
| 07390227 | CUSDT[2.000000000000000],DOGE[3880.9354390700000000],SUSHI[0.0006744600000000],USD[0.0000000396086049] |
| 07390228 | DOGE[1.000000000000000],TRX[0.5127.1074013600000000],USD[10.0000000001903728] |
| 07390229 | BRZ[0.0000000093727270],BTC[0.0000000022664424],DOGE[0.0000000035548123],ETH[0.0000000072093467],GRT[0.0000000055540000],LINK[0.0000000054184136],SOL[0.0000000499933800],SUSHI[0.0000000034535807],TRX[0.0000000094000000],UNI[0.0000000097050035],USD[0.0000746576621972],USDT[0.0000000077987324] |
| 07390231 | BAT[1.0165555000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[5.0685671800000000],GRT[2686.4284076800000000],MATIC[0.0000001000000000],TRX[3.000000000000000],USD[5.3507497540998090] |
| 07390232 | USD[10.000000000000000] |
| 07390233 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.0019173000000000],NFT[51295551593403280 0][1],SHIB[56.3015326000000000],TRX[315.8476542200000000],USD[0.0000000060325958] |
| 07390235 | BTC[0.0000001907651 22],CUSDT[16.000000000000000],DOGE[1.000000000000000],ETH[0.0000000130360063],TRX[0.0000000097695878],USD[0.0000352483952142],USDT[0.0000000038295258] |
| 07390240 | USD[10.000000000000000] |
| 07390241 | BTC[0.0005056500000000],SHIB[1.000000000000000],USD[0.0002736679002270] |

(document id: 1a01d75282d8ae71)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07390242 | USD[546.9270420900000000] |
| 07390243 | CUSDT[1.000000000000000000],DOGE[0.000000008805790.0],TRX[0.0000000044115114],USD[0.0000000008944375] |
| 07390246 | ETHW[0.094982000000000000],USD[0.491174400000000] |
| 07390251 | BRZ[1.000000000000000000],DOGE[525.803373160000000000],USD[43.217037478070256.6] |
| 07390252 | NFT [323224606017717176][1],USD[0.0018430000000000] |
| 07390253 | TRX[0.000003000000000000],USD[44.184000000000000000],USDT[24.000000000000000000] |
| 07390257 | TRX[0.228000000000000000],USD[434.341636295120000.0] |
| 07390261 | BTC[0.000000033962500],ETHW[0.0002734500000000.0],USD[5.9578972066120060],USDT[0.0000000001200000] |
| 07390264 | DOGE[0.440000000000000.0],NFT [304319411911549412][1],NFT [319566698207670486][1],NFT [337460985747103686][1],NFT [351841450464345083][1],NFT [364650748568569355][1],NFT [389821881241207269][1],NFT [417702249142946199][1],NFT [426991047667719508][1],NFT [475753703018161674][1],NFT [521798240844842210][1],SOL[0.0000000132701600],USD[0.0000000139526390],USDT[0.00000000401499953] |
| 07390270 | USD[0.0000000531400000],GRT[0.0000000008100000] |
| 07390271 | USD[10.000000000000000000] |
| 07390274 | USD[10.000000000000000000] |
| 07390276 | DOGE[13.944000000000000000],LINK[0.000000097542630],SOL[0.000000106073829],USD[0.2959739689015321],USDT[0.0000000061219006] |
| 07390279 | BTC[0.000000057813406],USD[0.0000173940490922] |
| 07390282 | NFT [339258918032014276][1],NFT [355997903707281861][1],NFT [379269284211297316][1],NFT [389366945042673794][1],NFT [409252181405870058][1],NFT [428948668741758857][1],NFT [448072149805157551][1],NFT [481346235747702008][1],NFT [492304729575990582][1],NFT [531875529712908032][1],NFT [549423362251460292][1],NFT [573607341222342997][1],NFT [574697379876608419][1],USD[3198.4567574400000000] |
| 07390287 | DOGE[0.743000000000000000],ETHW[2.006873740000000000],USD[0.0000001931298626],USDT[0.0000041155524095] |
| 07390296 | USD[0.000000000000000000] |
| 07390297 | SOL[0.000000072000000],USD[0.8886653494186395] |
| 07390299 | USDT[1.248000000000000000] |
| 07390308 | ETH[0.000000053377606],MATIC[2.8230927451200000] |
| 07390310 | AAVE[0.005000000000000000],TRX[0.000002000000000000],USD[469.3642915120000000],USDT[22.5268432000000000] |
| 07390317 | USD[9.1688692308160940],USDT[0.000000093153304] |
| 07390323 | CUSDT[235.284468010000000000],DOGE[115.207669050000000000],TRX[102.1370405300000000],USD[0.0000000179271300] |
| 07390329 | BF_POINT[300.000000000000000000],BTC[0.000420000000000000],ETH[0.001378410000000000],ETHW[0.001378408000000570],SOL[0.087160005298565.5],USD[0.0000893720782500] |
| 07390334 | BTC[0.000215120000000000],USD[0.0028076563795.92] |
| 07390337 | AVAX[0.000000095730769],SOL[0.000000027315308],USD[0.0010339617752599] |
| 07390340 | BTC[0.018538630000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000755656685338],USDT[1.0254319700000000] |
| 07390342 | USDT[4.596600000000000000] |
| 07390345 | USDT[1.219872600000000000] |
| 07390350 | BTC[0.014268310000000000],GRT[852.379650000000000000],SUSHI[79.924000000000000000],UNI[24.9762500000000000] |
| 07390351 | ETH[0.000500000000000000],ETHW[0.000050000000000000],SOL[0.003907930000000000],SUSHI[0.419000000000000000],USD[0.2878012234877645] |
| 07390354 | BTC[0.000039875000000.0],USD[0.0017711000000000] |
| 07390357 | BTC[0.000000060200000],DOGE[0.750000000000000000],ETH[0.000340034000000000],ETHW[0.000034000000000.0],NFT [329059141677272112][1],NFT [371709493515008599][1],SHIB[53400.000000000000000000],SOL[0.066864980000000000],TRX[0.148000000000000000],USD[0.0018011346943780],USDT[0.0000000064118856] |
| 07390360 | BTC[0.000000900001119.4],ETH[0.0064519428000000],ETHW[0.0064519404405476],SOL[0.923833913200000.0],USD[0.4030435582897514] |
| 07390362 | BTC[0.000000004216310.0],SOL[0.000000066681042],USD[7.2943681314563797],USDT[0.0000002619127965] |
| 07390369 | BTC[0.014910400000000000] |
| 07390373 | USDT[1.906246000000000000] |
| 07390374 | USD[0.0000000279443.16] |
| 07390379 | USD[0.0001260249595047] |
| 07390395 | SOL[0.007000000000000000],USD[1913.0282456575000000] |
| 07390396 | BCH[0.000000009832400.0],BTC[0.000000009144932.8],DOGE[0.0000000021247730],ETH[0.0000000010325304],SUSHI[3.3391499604764050],USD[0.0000000171187832] |
| 07390401 | CUSDT[1.000000000000000000],DOGE[333.385454600000000000],USD[0.0000000038477835] |
| 07390410 | LINK[0.000000099351016],SHIB[18.8422225000000000],USD[0.0111195658072951] |
| 07390414 | BTC[0.000000068000000.0],DOGE[0.000000047931352],ETH[0.0000000027016419],SOL[0.0000000015971750],TRX[0.0000000083306800],USD[0.000000065098322],USDT[0.0178219617870954] |
| 07390422 | USD[1.000000000000000000],USD[0.000000082794561] |
| 07390430 | GRT[5469.072000000000000000],SUSHI[0.466000000000000000],TRX[0.884000000000000000],USD[0.0049765000000000] |
| 07390436 | CUSDT[1.000000000000000000],DOGE[478.765400470000000000],USD[0.0000000031499532] |
| 07390440 | BTC[0.000000050000000],USD[0.0097524999953760] |
| 07390442 | USD[10.000000000000000000] |
| 07390444 | USD[0.0000000116165064] |
| 07390448 | USD[13734.040000000000000000] |
| 07390449 | DAI[9.945067420000000.0],USD[0.0000000055988880] |
| 07390450 | CUSDT[1.000000000000000000],DOGE[164.698252550000000000],USD[0.0000000003040180] |
| 07390454 | DOGE[81137.103000000000000000],ETH[1.560438000000000000],ETHW[1.560438000000000000],SUSHI[0.122000000000000000],USD[269.1751974000000000] |
| 07390458 | BTC[0.000004905000000],LTC[0.069953300000000] |
| 07390463 | BTC[0.000000076125062],SUSHI[4165.272000000000000000],USD[0.0000000080323667] |
| 07390468 | USD[10.0796216280000000] |
| 07390474 | SOL[14.472000000000000000],USD[3437.5361324497399804],USDT[1.6247220025530496] |
| 07390475 | BTC[0.0001574100000000] |
| 07390476 | USD[1002.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07390477 | NFT [356397753790081543][1],NFT [446149428640328931][1],NFT [446309376714161420][1],SOL[0.0087447200000000],TRX[0.0000020000000000],USD[0.0000006000000000],USDT[0.0085140043727634] |
| 07390479 | DOGE[413.7373526740920000],SHIB[1610606.7292013300000000],TRX[573.4059900167999702],USD[0.0005359913571588] |
| 07390481 | BCH[0.0004000000000000],BTC[0.0000000075500000],ETH[-0.0000000006800000],SOL[0.0034012700000000],USDT[1.8877128800735941] |
| 07390483 | ETH[0.0000000100000000],ETHW[0.0000000092114250],USD[0.0695235389237606] |
| 07390485 | USD[0.0004943321214915] |
| 07390488 | BRZ[2.0000000000000000],BTC[0.0260580800000000],CUSDT[4.0000000000000000],DOGE[10582.1264241900000000],ETH[0.5930803600000000],ETHW[0.5930803600000000],TRX[1.0000000000000000],USD[0.0014962460762293] |
| 07390490 | BTC[0.0000000074081157],LINK[40.2359473651915989],MATIC[0.0041407400000000],NFT [307567172204417029][1],SOL[0.0000000020892340],USD[0.0000000746478078],USDT[0.0000000029890404] |
| 07390491 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1356.2490599400000000],TRX[1.0000000000000000],USD[0.0000199712351633],USDT[0.0000070467927891] |
| 07390494 | BRZ[1.0000000000000000],GRT[9.2237227200000000],USD[0.0000332687444692] |
| 07390495 | DOGE[1.0000000080000000],YF[0.0000000014352304] |
| 07390499 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[44.8473620790733224] |
| 07390500 | CUSDT[0.0000000094332873],DOGE[0.0000000013342311],TRX[0.0000000035145256],USD[0.0000000057168442] |
| 07390501 | USD[10.0000000000000000] |
| 07390502 | DOGE[1.0000000000000000],USD[0.0003803629495192] |
| 07390503 | CUSDT[1.0000000000000000],SOL[102.8388634800000000],USD[0.0000011458628890] |
| 07390507 | USD[0.0000001850271547] |
| 07390512 | TRX[168.0846285900000000],USD[0.0000000002071144] |
| 07390514 | CUSDT[3.0000000000000000],DOGE[747.6053516800000000],SHIB[376732.9716696800000000],USD[0.0000000022678379] |
| 07390516 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0056110148404238] |
| 07390525 | CUSDT[554.6196818200000000],TRX[947.9300362800000000],USD[18.4378143744657536] |
| 07390527 | USD[10.0000000000000000] |
| 07390528 | DOGE[1.0000008680000000],SOL[0.0000564500000000],TRX[1.0000000000000000],USD[0.0005459147836578] |
| 07390531 | CUSDT[1.0000000000000000],DOGE[616.1860190400000000],TRX[3.0000000000000000],USD[0.0000046593931574] |
| 07390537 | USD[0.0000001729974816] |
| 07390538 | CUSDT[1.0000000000000000],USD[38.7289475489496352] |
| 07390540 | BTC[0.0000000500000000],USD[0.0005536920221343] |
| 07390544 | GRT[0.0000000482765560],TRX[0.0000000179100000],USD[0.0083109079635637] |
| 07390545 | USD[10.0000000000000000] |
| 07390548 | SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000000026073453] |
| 07390550 | BAT[0.0000000062027630],BCH[0.0000000095944812],BTC[0.0000000005485852],DOGE[58.9705274980233334],GRT[0.0000000030621948],SOL[0.0000000017842037],SUSHI[0.0000000051586702],TRX[0.0000000048055155],UNI[0.0000000045006914],USD[0.0000000042368252],YF[0.0000000028640094] |
| 07390552 | CUSDT[1.0000000000000000],DOGE[1.0000230776919580],ETH[0.0000000021796244],TRX[2.0000000000000000],USD[0.0056930606985955] |
| 07390554 | USD[0.0060599279634104] |
| 07390555 | TRX[70.4577001600000000],USD[0.0000000050345808] |
| 07390561 | CUSDT[16.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[5.3089658196393132] |
| 07390566 | AVAX[2.4918295400000000],BAT[1.0000000000000000],DOGE[0.0000000007434216],ETH[0.0000000036497260],NFT [499649420544253935][1],SHIB[16224516.3328268200000000],SOL[16.7606427040259096],USD[583.3930085378176610],USDT[0.0000000095784911] |
| 07390571 | USD[10.0000000000000000] |
| 07390572 | CUSDT[2.0000000000000000],TRX[1445.9881412800000000],USD[0.1861423524762852],USDT[0.0000000057325145] |
| 07390579 | BAT[19.5609910595624780],CUSDT[2.0000000098114565],SHIB[1.2989805806000000],SOL[0.0000000021384602],SUSHI[0.0000001990588761127],TRX[0.0000000098082142],USD[0.0000001264191996],USDT[0.0000000067498946] |
| 07390587 | DOGE[0.0001031000000000],TRX[1.0000000000000000],USD[0.0064593786205430] |
| 07390592 | BAT[0.0000000046637712],BRZ[1.0000000037917768],BTC[0.0000000064478224],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000048739984],SOL[0.0000000074372736],SUSHI[0.0000000077584510],TRX[1.0000000000000000],USD[0.0000002773941357],USDT[0.0000000166539573] |
| 07390594 | USD[10.0000000000000000] |
| 07390595 | BTC[0.0000000018577020],CUSDT[5.0000000000000000],DOGE[506.6063276900000000],TRX[2.0000000000000000],USD[0.0000000104935677] |
| 07390600 | USD[0.0003861600247552] |
| 07390604 | USD[0.0000002542352624],USDT[0.0000000075528468] |
| 07390606 | USD[10.0000000000000000] |
| 07390608 | CUSDT[2.0000000000000000],USD[0.0042379655102095] |
| 07390612 | CUSDT[4.0000000000000000],USD[0.0039814547081694] |
| 07390614 | LINK[6.6509869900000000],TRX[8332.0307141100000000],USD[34.6757182865531346] |
| 07390616 | BAT[4.6002306500000000],CUSDT[3.0000000000000000],DOGE[1703.5478610100000000],GRT[25.9014624200000000],SHIB[244828.0084465600000000],TRX[1378.6706707600000000],USD[5.0000000054295943] |
| 07390621 | USD[0.0002364709086238] |
| 07390628 | USD[10.0000000000000000] |
| 07390631 | BAT[0.0000473500000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.4158906489000000],LINK[0.0004875800000000],LTC[0.0000420400000000],TRX[1.0038273400000000],USD[0.5880156500575019] |
| 07390632 | CUSDT[1.0000000000000000],DOGE[3.0032641000000000],USD[0.0045693019534949] |
| 07390633 | DOGE[41.0862548300000000],GBP[1.4200303200000000],USD[0.0000000028138008] |
| 07390635 | CUSDT[1.0000000000000000],DOGE[303.1549169756594744],USD[0.0000000079499460] |
| 07390636 | USD[0.0089472318776647] |
| 07390638 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[5822982.3664596200000000],TRX[997.8743944800000000],USD[0.1469285979178398] |
| 07390640 | CUSDT[1.0000000000000000],USD[0.0051514468926680] |
| 07390642 | BTC[0.0009505700000000],CUSDT[2.0000000000000000],DOGE[478.3166577400000000],TRX[1.0000000000000000],USD[0.0005746901018122] |
| 07390643 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],USD[0.0092021096691041] |
| 07390644 | USD[0.3769905025944010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07390645 | CUSDT[2.000000000000000000],DOGE[0.000000000280932],LTC[0.000000000501674],USD[0.000000005136908] |
| 07390648 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.614316427513139] |
| 07390650 | BAT[200.55419211000000000],DOGE[4.0000000000000000],GRT[233.72469446000000000],SOL[11.44687499000000000],USD[0.000000061944889] |
| 07390651 | DOGE[13.74784180000000000],USD[0.0000000061287784] |
| 07390665 | USD[10.98800042000000000] |
| 07390668 | BRZ[5.0000000000000000],BTC[0.0000000077980320],CUSDT[41.00000000000000000],DOGE[8.00000000000000000],ETH[0.000000038884528],GRT[1.00000000000000000],SHIB[22.00000000000000000],SOL[0.000000152063998],TRX[16.00000000063750000],USD[0.001665160586503],USDT[1.000000000000000] |
| 07390670 | BRZ[1.00000000000000000],TRX[1.0000000000000000],USD[0.098856077825192] |
| 07390684 | BTC[0.0014867300000000],CUSDT[2.0000000000000000],DOGE[96.95792800000000000],TRX[1.00000000000000000],USD[0.003586089513016] |
| 07390693 | DOGE[0.0000000039275196],USD[0.01404269164948298] |
| 07390694 | MATIC[49.95000000000000000],USD[0.966482600000000000] |
| 07390695 | BF_POINT[300.0000000000000000],USD[0.643870877708171] |
| 07390697 | CUSDT[1.00000000000000000],DOGE[156.78502353000000000],TRX[2.0000000000000000],USD[0.0000000087019905] |
| 07390707 | CUSDT[10.00000000000000000],DOGE[4919.578118780000000000],ETH[0.0005323200000000],ETHW[0.005323230000000000],TRX[3.0000000000000000],USD[6.866060319289013] |
| 07390709 | BAT[102.68984713000000000],CUSDT[3.0000000000000000],DAI[10.88653581000000000],DOGE[4.022418640000000000],TRX[1082.57707007000000000],USD[0.000000064176047] |
| 07390715 | BAT[1.00000000000000000],BF_POINT[400.0000000000000000],USD[0.050951144907484],USDT[0.000000009468435] |
| 07390718 | BRZ[2.00000000000000000],USD[14.29529843571400062] |
| 07390723 | USD[0.0030622536308008] |
| 07390726 | TRX[10108.09477624000000000],USD[0.0000000045195200] |
| 07390730 | CUSDT[1.0000000000000000],DOGE[201.48112490000000000],SOL[0.593254420000000000],SUSHI[1.615141080000000000],TRX[97.55693954000000000],USD[0.000003592678443] |
| 07390731 | BAT[0.0000000042472696],ETH[0.0000000015784078],LINK[0.000000000630795],SHIB[0.0000000074579604],SOL[0.000000029447730],USD[0.0000192810033371],WBTC[0.0000000028861271] |
| 07390733 | BTC[0.0000203500000000],CUSDT[2.00000000000000000],DOGE[1095.45278173000000000],USD[0.632478297738979] |
| 07390736 | DOGE[0.0000000010054863],ETH[0.000000006709100],USD[0.0000000065713653] |
| 07390738 | DOGE[202.37031154000000000],USD[0.00000000040068698] |
| 07390739 | BAT[0.0003958200000000],DOGE[0.0000509900000000],SOL[0.000000008271994],USD[0.005626328460408] |
| 07390740 | CUSDT[1.00000000000000000],USD[0.0000000005190327] |
| 07390743 | DOGE[1.00002788000000000],USD[0.954846618094565] |
| 07390745 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0050175853432234] |
| 07390746 | ETH[0.0000000100000000],ETHW[0.000000009364502],USD[0.000000011273251],USDT[0.0000000005403718] |
| 07390748 | BAT[0.0000000022671945],DOGE[0.000000003604964],ETH[0.000000045231439],LTC[0.000000002848152],SOL[0.000000066488841],TRX[0.000000066227890] |
| 07390755 | BRZ[1.00000000000000000],CUSDT[18.0000000000000000],DOGE[1.00000000000000000],ETH[0.002897690000000],GBP[0.000000020992763],GRT[1.0000000000000000],NFT [29838770847350344 5][1],SHIB[20.0000000000000000],USD[0.00060245415086 38],USDT[0.000004925177 4692] |
| 07390761 | DOGE[0.00000000859714 40],NFT [304762115662235487][1],SOL[0.00217523858798 6],USD[0.0000000000003230] |
| 07390764 | USD[27.06142347000000000] |
| 07390765 | SOL[0.25000000000000000] |
| 07390768 | USD[0.0002728039765702] |
| 07390771 | DOGE[348.53075230000000000],USD[0.0000000000870160] |
| 07390773 | CUSDT[2.0000000000000000],GRT[0.0004671000000000],SUSHI[8.71179129277000000],USD[0.0000000155472260] |
| 07390776 | DOGE[9.77638111000000000],USD[5.0000000049230741] |
| 07390783 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000011940428],ETH[0.0000000041300000],TRX[377.8528475545937430] |
| 07390784 | CUSDT[1.00000000000000000],USD[0.0000000003422993] |
| 07390789 | USD[0.0000000000664642] |
| 07390790 | USD[0.0085918700440081] |
| 07390799 | DOGE[1.00000000000000000],USD[0.0048782451766555] |
| 07390804 | DOGE[1.00000000000000000],LTC[0.0704046100000000],USD[0.0000005284668072] |
| 07390807 | USD[0.0000000468195199],USDT[0.0000000054158509] |
| 07390818 | DOGE[173.97251823000000000],GRT[0.000000004093795],SOL[0.0000000083109148],USD[0.008800112408435 7] |
| 07390820 | DOGE[1.0000000000000000],TRX[886.15154692000000000],USD[0.0000000010332085] |
| 07390822 | USD[10.00000000000000000] |
| 07390823 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.060544320000000000],ETH[0.224475820000000000],ETHW[0.224475820000000000],TRX[4.0000000000000000],USD[0.1309211307306229] |
| 07390825 | DOGE[1.00898931900000000],USD[0.026240336535506 69] |
| 07390836 | BAT[0.00000059766744],BRZ[1.00000000000000000],CUSDT[2.0000000001828673 0],DOGE[0.000000068685528],ETH[0.000000100000000],GRT[0.0011726500000000],LINK[0.000000028316752],TRX[0.000000063393650],USD[0.1923375375281865],USDT[0.0000000162928172] |
| 07390842 | CUSDT[1.00040330000000000],ETH[0.0663441846480000],ETHW[0.06634418464800000],USD[100.45484960221 8159] |
| 07390843 | AAVE[0.1563759600000000],CUSDT[289.14134665000000000],DOGE[1.0000000000000000],ETH[0.3271071500000000],ETHW[0.32694569000000000],LTC[0.0632752000000000],NFT [4229452957958822811][1],SHIB[2.00000000000000000],SOL[0.434327070000000],TRX[21.65557838000000000],UNI[3.522209870000000],USD[0.0010228920848844] |
| 07390845 | BRZ[1.000000002199331649],CUSDT[8.0000000000000000],DOGE[0.000000006615560],GRT[0.000000044143130],SHIB[1.0000000000000000],TRX[3.000000028400000],USD[0.0055412652219380],USDT[0.0000000082333828] |
| 07390850 | SHIB[105260.32230924000000000],USD[0.0000000003875] |
| 07390852 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0029477612687577] |
| 07390854 | DOGE[0.3427169200000000],USD[0.0089870658913630] |
| 07390858 | USD[10.00000000000000000] |
| 07390861 | GRT[0.3466183300000000],SOL[0.000000096420400],SUSHI[0.0000000074435538],TRX[0.000000007281610],USD[0.0000000027536984],USDT[0.0271725735607962] |
| 07390866 | USD[0.0096185622633106] |
| 07390867 | SOL[0.0004237000000000],TRX[0.000600000000000],USDT[0.0000005623777066] |
| 07390868 | LTC[0.0410547000000000],USD[0.0000014616519790] |

Schedule of Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07390870 | BAT[1.000000000000000000],BRZ[5.000000000000000000],BTC[0.000000007085365],CUSDT[5.000000000000000000],DOGE[0.000000000750619],ETH[0.000000076149030],TRX[3.000000000000000000],USD[0.000000066483624] |
| 07390871 | BAT[5.000000000000000000],BRZ[7.000000000000000000],BTC[0.000000005850374],CUSDT[13.000000000000000000],DOGE[3.000000006564255],ETH[0.000000069241482],GRT[3.000000000000000000],PAXG[0.000000037762760],TRX[3.000000006092254],USD[0.002729685330819],USDT[0.000000019949076] |
| 07390872 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000589070000000],TRX[0.000343650000000000],USD[0.008007355174283Ⅰ] |
| 07390876 | DOGE[1.000000000000000000],USD[0.000000302158470] |
| 07390880 | DOGE[135.097399140000000000],TRX[206.537660490000000000],USD[0.000000000040894] |
| 07390881 | USD[6.329566382258587Ⅰ] |
| 07390892 | CUSDT[2.000000000000000000],DOGE[913.538508020000000000],ETH[0.005059190000000000],ETHW[0.005059190000000000],USD[0.000039535503679Ⅰ] |
| 07390895 | CUSDT[2.000000000000000000],USD[0.003974415626355Ⅰ] |
| 07390898 | BRZ[8.426914879990816Ⅰ],BTC[0.036816680000000000],CAD[0.000000007848572],CUSDT[1721.343022340000000000],DOGE[45381.159087751991016Ⅰ],ETH[1.141083489367866Ⅰ],ETHW[1.140606939367866Ⅰ],GRT[1555.781748160000000],KSHIB[14052.207085390000000],MATIC[423.955519640000000],SGD[0.000000000002540],SHIB[514387B0.890303640000000000],SOL[61.666113449886392Ⅰ],SUSHI[185.180336560000000000],TRX[32848.142560440000000000],UNI[51.495290720000000000],USD[36.257864080784568Ⅰ],USDT[0.000000003350863Ⅰ] |
| 07390902 | BTC[0.008781390000000000],CUSDT[1.000000000000000000],DOGE[38.677291480000000000],TRX[1.000000000000000000],USD[0.000187105451547Ⅰ] |
| 07390908 | CUSDT[2.000653380000000000],DOGE[339.830455971210000Ⅰ],LTC[1.050756880000000000],TRX[0.000796360000000000],USD[0.000007312983427Ⅰ] |
| 07390910 | CUSDT[236.029806030000000000],DOGE[0.097940200000000000],GRT[0.000036010000000000],USD[0.372013195384389Ⅰ] |
| 07390911 | DOGE[4.000000000000000000],TRX[0.000000014634854],USD[0.000000088183934Ⅰ] |
| 07390914 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.007680744066741Ⅰ],USDT[0.000000090175713Ⅰ] |
| 07390917 | CUSDT[3.000000000000000000],DOGE[0.000000029486924],TRX[1.000000098528600],USD[0.000000104727264Ⅰ] |
| 07390918 | BAT[9.283369540000000000],BRZ[1.000000000000000000],CAD[6.230295360000000000],CUSDT[6.000000000000000000],DOGE[2912.818017870000000000],TRX[176.555355570000000000],USD[0.000000055150305Ⅰ],USDT[9.946061510000000000] |
| 07390920 | USD[0.000001259661045Ⅰ] |
| 07390922 | BTC[0.000365700000000000],USD[90.006533999328824Ⅰ] |
| 07390926 | BAT[1.016555490000000000],CUSDT[5.000000000000000000],DOGE[0.000007810000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.004027880975950Ⅰ] |
| 07390930 | USD[10.000000000000000000] |
| 07390933 | USD[10.000000000000000000] |
| 07390937 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],GRT[2.041866500000000000],TRX[3.000000000000000000],USD[0.004781132142549Ⅰ] |
| 07390940 | DOGE[1.000000000000000000],TRX[689.806454100000000000],USD[0.000000002961520] |
| 07390941 | USD[0.889508777924574Ⅰ] |
| 07390942 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2039.279369100000000000],ETH[0.029491150000000000],ETHW[0.029491150000000000],LINK[1.027094300000000000],TRX[1.000000000000000000],USD[0.000278828966206Ⅰ] |
| 07390946 | BAT[1.000013000000000000],CUSDT[4.000000000000000000],DOGE[0.000087844790340Ⅰ],GRT[2.000000000000000000],TRX[0.000021130000000000],USD[0.005916120308593Ⅰ],USDT[1.000000000000000000] |
| 07390948 | USD[0.004992126658193Ⅰ] |
| 07390949 | BTC[0.000209240000000000],USD[0.004606937443560] |
| 07390951 | BAT[1.000000000000000000],DOGE[8.000000000000000000],SOL[0.652182920000000000],SUSHI[0.015941580000000000],UNI[0.015811530000000000],USD[-1.945223210155578Ⅰ] |
| 07390955 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],GRT[1.000000000000000000],TRX[5.000000000000000000],USD[0.000117793664346Ⅰ] |
| 07390962 | USD[0.009685303723846Ⅰ] |
| 07390965 | BRZ[6.000000000000000000],CUSDT[13.000000000000000000],DOGE[5.000000000000000000],TRX[6.000000000000000000],USD[0.004182310098140Ⅰ],USDT[2.000000000000000000] |
| 07390970 | CUSDT[2.000000000000000000],DOGE[121.196407880000000000],USD[0.000000078586796Ⅰ],USDT[0.000000054158509Ⅰ] |
| 07390971 | DOGE[2.000021520000000000],USD[0.002168413270Ⅰ2729] |
| 07390972 | BAT[4682.153024350000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000000006489091Ⅰ0],ETH[2.485146301784269Ⅰ6],ETHW[2.484205661784269Ⅰ6],LTC[0.000000094543794Ⅰ],MATIC[1304.987421790000000000],PAXG[0.000000006542930],SOL[257.901838661338931Ⅰ7],TRX[5.000000000000000000],UNI[0.000000001465222701],USD[0.000000371266375Ⅰ],USDT[3.231573300000000] |
| 07390973 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[672.307255540000000000],TRX[1789.691828680000000000],USD[0.006070765161646Ⅰ2] |
| 07390975 | USD[10.000000000000000000] |
| 07390976 | BTC[0.001855741779919Ⅰ3],DOGE[1.000000000000000000],ETH[0.000034750000000000],ETHW[0.000034750000000000],USD[0.000685375579553Ⅰ] |
| 07390977 | CUSDT[8.000000000000000000],DOGE[1.240188430000000000],USD[0.009990994523848Ⅰ8],USDT[0.000000010704940Ⅰ8] |
| 07390979 | BAT[6.000000000000000000],BRZ[5.000000000000000000],CUSDT[5.000000000000000000],GRT[7.000000000000000000],SOL[2.000000000000000000],SUSHI[2.000000000000000000],UNI[2.000000000000000000],USD[18.548085696332976Ⅰ0],USDT[5.000000000000000000] |
| 07390981 | SOL[0.008000000000000000],USD[0.009086600000000000],USDT[0.120992000000000000] |
| 07390983 | BTC[0.000016559500000000],USD[0.000000061780648],USDT[0.000000091571034Ⅰ] |
| 07390988 | BAT[1.011231390000000000],CUSDT[2.000000000000000000],NFT[485208888302254178][1],USD[0.007829792768753Ⅰ4] |
| 07390994 | USD[0.000000012404810Ⅰ] |
| 07390996 | USD[1.356600000000000000] |
| 07390997 | BRZ[5.079529670000000000],CUSDT[3.000000000000000000],DOGE[6.157876130000000000],ETH[0.537588020000000000],ETHW[0.537357250000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000235193388086Ⅰ],USDT[2.193169250000000000] |
| 07391003 | BRZ[63.799075580000000000],CUSDT[524.256835750000000000],DOGE[1059.389183422205548Ⅰ2],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.009246547494718Ⅰ] |
| 07391005 | GBP[0.000000136342404Ⅰ],NFT[392970834824130631][1],USD[0.000051110016978Ⅰ],USD[0.000000046727500] |
| 07391010 | USD[0.048933833160262Ⅰ] |
| 07391011 | CUSDT[3.000000000000000000],DOGE[794.343818670000000000],USD[0.000000045848204Ⅰ] |
| 07391014 | USD[10.000000000000000000] |
| 07391016 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.167326250000000000],USD[0.004903650557012Ⅰ5] |
| 07391018 | BRZ[14.000000000000000000],CUSDT[119.000000000000000000],DOGE[4632.574242020000000000],GRT[3144.202021990000000000],LINK[89.957950860000000000],SHIB[1984515.634427580000000],TRX[60.062910670000000000],USD[460.501660174542584Ⅰ],USDT[1.000000000000000000] |
| 07391020 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.004728008711030Ⅰ2] |
| 07391026 | BCH[0.000000045187392Ⅰ],BTC[0.000000005184612Ⅰ3],CUSDT[0.000000004832060Ⅰ4],DOGE[0.000000011202117Ⅰ],LINK[0.000000007593462Ⅰ],LTC[0.000000067352744Ⅰ],SHIB[18895093.296288465652000Ⅰ],TRX[0.000000032330000Ⅰ],USD[0.003604727047793Ⅰ3],USDT[0.000000010473735Ⅰ] |
| 07391027 | BRZ[1.000000000000000000],USD[0.007776428691169Ⅰ0] |
| 07391028 | DOGE[68.399424730000000000],USD[0.000000002542581Ⅰ] |
| 07391031 | BTC[0.001435720000000000],DOGE[3.000000000000000000],ETH[0.012929970000000000],ETHW[0.012929970000000000],GRT[18.697254850000000000],SOL[10.356013760000000000],TRX[2.000000000000000000],USD[0.000222941070507Ⅰ0] |
| 07391032 | BAT[19.550307850000000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.953423720000000000],GRT[35.371692330000000000],LINK[1.294640310000000000],MATIC[12.208304400000000000],SOL[4.134766940000000000],TRX[210.033772290000000000],USD[0.068500402630100Ⅰ8] |
| 07391034 | BF_POINT[300.000000000000000000],NFT[525485391218521437][1],USD[0.000007445889417Ⅰ],USDT[0.000000115508025Ⅰ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07391036 | BAT[0.0027571400000000],CUSDT[10.0000000000000000],DOGE[6.0000000038220000],SHIB[44.0621188200000000],SOL[0.0002000600000000],SUSHI[0.0002065100000000],TRX[4.0000000000000000],USD[0.0058204920876142],USDT[1.0632918600000000] |
| 07391037 | CUSDT[1.0000000000000000],USD[0.0000000006581742] |
| 07391042 | CUSDT[2.0000000000000000],KSHIB[527.1414789830335360],USD[0.0000000019799486] |
| 07391043 | BRZ[2.0000000000000000],CUSDT[17.0000000000000000],DOGE[1967.2378100200000000],TRX[9.0185120800000000],USD[15.3681476036013719],USDT[1.1089920700000000] |
| 07391046 | BAT[1.0000000000000000],USD[0.0007845638826607],USDT[1.0000000000000000] |
| 07391047 | BTC[0.0007571900000000],CUSDT[1.0000000000000000],USD[0.0002807364953294] |
| 07391049 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[8.0000000000000000],USD[23.5244401212489832] |
| 07391051 | USD[2.0000000000000000] |
| 07391052 | DOGE[40.9319942200000000],USD[10.0000000000294940] |
| 07391054 | USD[0.0027366390000000],USDT[0.0000000060649500] |
| 07391057 | USD[0.0000000017114188],USDT[0.0000010093731384] |
| 07391065 | DOGE[1.0000000000000000],GRT[265.2570775400000000],TRX[2.0000000000000000],USD[0.0000000117966756] |
| 07391066 | BTC[0.0000564000000000],USD[0.1290086570000000],USDT[0.0063899400000000],YFI[0.0005680000000000] |
| 07391067 | CUSDT[3.0000000000000000],DOGE[0.0212155600000000],TRX[420.1138023400000000],USD[0.0000000032127369] |
| 07391070 | SHIB[19028.1141204333728107],USD[0.0000000133378458] |
| 07391072 | BTC[0.0000000088429663],ETH[0.0000000086851807],ETHW[0.0000000086851807],PAXG[0.0000000059558837],USD[0.0000000074152021],USDT[0.0000000016550794] |
| 07391078 | AVAX[0.0000000001985860],BTC[0.0000000086925897],DOGE[0.0000000089961833],ETH[0.0001247700000000],LTC[0.0000001219608280],MATIC[0.0000000096684495],MKR[0.0000000011900360],NFT [360647453821049770][1],NFT [494415283682386896][1],SOL[0.0000000052911270],UNI[0.0000000017736904],USD[0.0000000141488938],USDT[0.0000003925470] |
| 07391080 | CUSDT[3.0000000000000000],DOGE[53.8465498300000000],KSHIB[170.7249990700000000],SHIB[549915.0572551700000000],TRX[2.3007518100000000],USD[1.7464590487936879] |
| 07391081 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0035170453316890] |
| 07391082 | CUSDT[2.0000000000000000],DOGE[0.9253861900000000],USD[0.0090055392776909] |
| 07391083 | BTC[0.0000000087544951],CUSDT[4.0000000000000000],USD[0.0002534373277687] |
| 07391085 | USD[0.0096568727734815] |
| 07391091 | DAI[0.0529294800000000],USD[0.7948080000000000] |
| 07391094 | AAVE[14.2319955800000000],AVAX[0.0540200000000000],BTC[0.0134865200000000],ETH[0.0002317100000000],ETHW[0.0002317092254243],NFT [469715310031601728][1],SOL[0.0042150000000000],UNI[0.0000000100000000],USD[26179.0514955846130000],USDT[12071.7164112631000000] |
| 07391097 | BTC[0.1035668700000000],ETH[3.8560527700000000],ETHW[3.8560527700000000],UNI[1.0000000000000000],USD[1.5646124485749288],USDT[1.0000000000000000] |
| 07391100 | DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0022164320468884] |
| 07391104 | BTC[0.0527365300000000],CUSDT[7.0000000000000000],DOGE[9.6080237500000000],GRT[1.0049895700000000],LINK[134.2645818800000000],TRX[3.0000000000000000],USD[0.0015245790972590] |
| 07391106 | DOGE[189.2934587100000000],USD[0.0000000002471990] |
| 07391113 | ETH[0.0000001000000000],ETHW[0.0000000997816617],USD[0.0059567855705211] |
| 07391120 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0071925714249775] |
| 07391121 | BTC[0.0000000000100000],ETHW[0.5087682000000000],SOL[0.0000000046509680],USD[3.6099986405390916] |
| 07391122 | AAVE[0.0000000007175420],CUSDT[8.0000000000000000],DOGE[1.0000000051120000],GRT[0.0000000056712604],LINK[0.0000000071640000],SOL[0.0000000099536030],SUSHI[0.0000000038780134],TRX[0.0000000053281580],UNI[0.0000000063814544],USD[0.0000003381667145] |
| 07391123 | USD[0.0000002931558236] |
| 07391125 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[26.4252705000000000],ETH[0.0126798900000000],ETHW[0.0125221282580808],GRT[1.0036779100000000],TRX[2.0000000000000000],USD[0.0012758983986920],USDT[0.0000071535652886] |
| 07391126 | DOGE[0.0914231700000000],TRX[1.0000000000000000],USD[0.0010629547060486] |
| 07391127 | USD[0.0000000003950295] |
| 07391129 | BTC[0.0000007600000000],DOGE[82.6850426600000000],SHIB[1.0000000000000000],USD[0.0000000085457587] |
| 07391130 | USD[0.0036365723569724] |
| 07391134 | USD[30.8953122000000000] |
| 07391135 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[96.4582603886081100] |
| 07391136 | USD[0.3814661019223494] |
| 07391137 | CUSDT[1.0000000000000000],USD[0.0069025242395904] |
| 07391138 | BAT[1.0000000000000000],BRZ[5.0000000000000000],CUSDT[21.0000000000000000],DOGE[162.9011600900000000],GRT[1.0000000000000000],SHIB[7601095.5576162900000000],SOL[6.0336707300000000],TRX[21.0000000000000000],USD[0.0204875166772791],USDT[3.0000000000000000] |
| 07391139 | USD[10.1753081200000000] |
| 07391140 | CUSDT[1.0000000000000000],USD[0.0002740575605353] |
| 07391141 | BTC[0.0000000050000000],ETHW[0.8484590100000000],SOL[0.0046462116761176],SUSHI[0.0000000090449972],USD[8302.3518730400178288],USDT[0.0000000086688373] |
| 07391147 | LTC[0.0000000528611184],SOL[0.0000000078924675],TRX[0.4567861457254665],USD[1.5629410800000000] |
| 07391148 | GRT[4.6027908400000000],USD[0.0000000186718752] |
| 07391149 | BTC[0.0000000083736600],DAI[0.0000000077322041],DOGE[0.0000000064060872],LINK[0.0000000066800000],SUSHI[0.0000000032606860],TRX[0.0000000233600000],USD[0.0000000118606490],USDT[0.0000000031738231] |
| 07391153 | USD[11.0670554600000000] |
| 07391154 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[173.6408327800000000],TRX[1.0000000000000000],USD[0.0000000034231567] |
| 07391155 | USD[0.0000000002331043] |
| 07391157 | USD[0.0002874191684110] |
| 07391158 | CUSDT[1.0000000000000000],USD[0.0000000006643772] |
| 07391160 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[1670.6667202300000000],USD[0.1451523540240586] |
| 07391166 | BAT[4.0001171000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0521356900000000],GRT[35.6343079200000000],TRX[1.0000000000000000],UNI[4.2221326500000000],USD[0.0018091543722634] |
| 07391168 | SOL[4.0422814246476000],TRX[0.0000000045696084],USD[0.0000004775025849] |
| 07391170 | CUSDT[1.0000000000000000],DOGE[0.0000213700000000],USD[36.5599756758656013] |
| 07391171 | BCH[0.0013158223904256] |
| 07391178 | BAT[2.0744852000000000],BTC[0.1442804300000000],CUSDT[10.0000000000000000],DOGE[0.0003541100000000],ETH[0.5762230300000000],ETHW[0.5759810700000000],GRT[1.0036779100000000],SHIB[745.4594487500000000],TRX[4.0000000000000000],USD[0.0001819900421049] |
| 07391186 | BRZ[1.0000000000000000],DOGE[277.6294810200000000],SHIB[3.0000000000000000],SOL[43.3338673800000000],USD[35.9301702395886082],USDT[11.7059680900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07391187 | AAVE[0.000000000185181010],BTC[0.000000008711040000],ETH[0.000000007694394800],ETHW[0.000000002590397000],LINK[0.000000025939700],SOL[0.000000009636040000],SUSHI[0.000000089346305],UNI[0.000000044865900],USD[0.000000147914695],USDT[0.000000075462700],YFI[0.000000069833100] |
| 07391199 | USD[10.0000000000000000] |
| 07391201 | CUSDT[3.000000000000000000],DOGE[112.231421300000000000],LTC[0.093758340000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.041485629394115390] |
| 07391204 | SOL[49.810000000000000000],USD[39.125000000000000000] |
| 07391207 | USD[10.0000000000000000] |
| 07391209 | USD[10.0000000000000000] |
| 07391210 | BTC[0.000000046840000],DOGE[0.000000000064220124],USD[42.192031567972096],USDT[0.000000010960768] |
| 07391211 | CUSDT[2.000000000000000000],DOGE[0.000000005702080],TRX[2.000000000000000000],USD[0.004435839834263],USDT[0.0000000021925495] |
| 07391216 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1034.888332950000000000],USD[0.610722281178162] |
| 07391220 | DOGE[97.349923019786967],USD[0.000000167328846] |
| 07391221 | CUSDT[0.000000005000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.009601829825724] |
| 07391222 | USD[50.0000000000000000] |
| 07391227 | BTC[0.000000005000000],ETH[0.000000100000000],NFT[367250770827459743][1],SOL[0.000000055061056],USD[1.033820506316249] |
| 07391231 | AAVE[1.144125610000000],AVAX[0.000158700000000],BAT[749.892517040000000],BRZ[45.827328530000000],CHF[130.155089080000000],CUSDT[105.085026790000000],DAI[0.718838390000000],ETH[0.155650500000000],ETHW[2.518816350000000],EUR[662.889951030000000],GBP[0.000937000000000],GRT[1641.087822460000000],KSHIB[697.122332080000000],LINK[0.000438170000000],MKR[0.152525190000000],NEAR[2.958028840000000],NFT[473015103273153644][1],PAXG[0.005817580000000],SGD[1.034065020000000],SHIB[3693172.697358800000000],SOL[0.000331800000000],SUSHI[54.995829180000000],UNI[0.000198680000000],USD[739.288939893066276],USDT[54.417932080000000],WBTC[0.005447090000000],YFI[0.000003900000000] |
| 07391232 | DOGE[2814.097783270000000],USD[0.000000006360800] |
| 07391234 | CUSDT[3.000000000000000000],DOGE[0.344995340000000],TRX[1.000000000000000000],USD[0.000562134786927] |
| 07391236 | BTC[0.000000007574480],CUSDT[17.000000000000000000],DAI[0.000000000709168],DOGE[1.000000000484647],ETH[0.000000076208749],LINK[0.000000003988395],SOL[0.000000006703664],TRX[3.000000000000000000],UNI[0.000000014710775],USD[0.001617852423723],USDT[0.000000128805649] |
| 07391242 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.000318750000000],USD[0.000000026230006] |
| 07391243 | BTC[0.000005202000000],ETH[0.000000100000000],ETHW[0.000000085017168],USD[0.001953805000000],USDT[0.000000002753845] |
| 07391244 | BCH[0.000000015480000],BTC[0.000039062691690],LINK[0.000000075990072],SUSHI[0.000000001695696],TRX[0.000000066363761],USD[0.001652981967802],USDT[0.000000000711490] |
| 07391246 | CUSDT[1466.242837620000000],DOGE[730.625428400000000],ETH[0.007199590000000],ETHW[0.007199590000000],GRT[1.000000000000000000],LINK[0.551765990000000],LTC[0.079826020000000],TRX[126.608867180000000],USD[0.078929572304298] |
| 07391248 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.079001400000000],USD[0.000000763001133] |
| 07391249 | DOGE[147.815290010000000],USD[0.000000000002434800] |
| 07391252 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000982640000000],SUSHI[66.318979310000000],TRX[1.000000000000000000],USD[10329.066430659588683] |
| 07391253 | DOGE[83.935101370000000],TRX[55.550000000000000] |
| 07391254 | KSHIB[519.165311960000000],MATIC[9.435813010000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000140125259697] |
| 07391255 | DOGE[1.000000000000000000],USD[0.000000000372297] |
| 07391257 | CUSDT[1.000000000000000000],DOGE[109.343088330000000],SOL[2.136410610000000],USD[0.000000748225518] |
| 07391259 | USD[0.000000006770434] |
| 07391262 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[134.316475146046801] |
| 07391263 | DOGE[1.000000000000000000],TRX[1992.734490400000000],USD[0.000000004657080] |
| 07391264 | DOGE[1.000000000000000000],TRX[16806.758091462348731],TRX[2.000000000000000000],USD[0.000190763143898],USDT[1.000000000000000000] |
| 07391267 | LTC[0.009320000000000],USD[0.273988000000000] |
| 07391269 | BRZ[2.000000000000000000],TRX[1.000000000000000000],UNI[0.034839960000000],USD[0.000000079856142] |
| 07391270 | BTC[0.000362770000000],DOGE[185.664595850000000],USD[0.000000001103004] |
| 07391271 | AAVE[0.000000003521742?],ALGO[0.000000004078084],AUD[0.000000005615121],BAT[0.000000005667655?],BCH[0.000000044880411],BTC[0.000000097038951],DOGE[0.000000064815349],ETH[0.000000019740041],GRT[0.000000033078000],LINK[0.000000076459419],LTC[0.000000149265540],MATIC[0.000000018268128],MKR[0.000000001887180275],SOL[0.000000031187118],SUSHI[0.000000079379688],TRX[0.000000052464593],UNI[0.000000077819843],USD[19.087057728904137?],USDT[0.000000069217387],WBTC[0.000000040586147],YFI[0.000000049154296] |
| 07391273 | USD[3.025000000000000] |
| 07391274 | USD[1.000000000000000000] |
| 07391277 | BRZ[1.000000000000000000],BTC[0.000000006063344],CUSDT[1.000000000000000000],DOGE[0.000000004392983?],ETH[0.000000033528499],TRX[2.000000000000000000],USD[0.043849670757457] |
| 07391278 | BTC[0.000000034664897],DOGE[0.000000090722865],LTC[0.000000004400000],SHIB[304572.944484650000000],USD[59.570000010670666],USDT[0.000000059586983] |
| 07391284 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],USD[0.007040348058705] |
| 07391285 | BTC[0.000000069461874],DOGE[0.000000000990000] |
| 07391286 | DOGE[2.000000000000000000],USD[19.365525590598320] |
| 07391288 | DOGE[1.000000000000000000],GRT[0.315670010000000],USD[0.242446265717248] |
| 07391291 | USD[10.0000000000000000] |
| 07391292 | CUSDT[1.000000000000000000],DOGE[115.381114890000000],USD[1.000001265027832] |
| 07391297 | USDT[0.000000045947529],DOGE[3.000000001119828],ETH[0.000000007069803],USD[0.000220466171235],USDT[0.000014090541483] |
| 07391301 | DOGE[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.023172497708420] |
| 07391302 | USD[0.003450128775440] |
| 07391304 | DOGE[2.000000000000000000],ETH[3.985904960000000],ETHW[3.985904960000000],USD[0.000015335768648] |
| 07391306 | DOGE[3.000000000000000000],DOGE[462.676057530000000],TRX[1.000000000000000000],USD[0.000000070119120] |
| 07391308 | CUSDT[91.107279610000000],DOGE[12.999085790000000],USD[0.197886003541143] |
| 07391309 | CUSDT[1.000000000000000000],DOGE[399.728625710000000],ETH[0.000002470000000],ETHW[0.000002470000000],USD[0.021485437274276] |
| 07391313 | DOGE[1.000000000000000000],TRX[497.754827070000000],USD[25.000000003509029] |
| 07391314 | CUSDT[1.000000000000000000],GBP[8.448489636678760],USD[0.004251848595128] |
| 07391316 | USD[10.0000000000000000] |
| 07391317 | DOGE[6573.201000000000000],GRT[1678.088250000000000],SUSHI[211.892650000000000],TRX[3880.710200000000000],UNI[47.957630000000000],USD[202.593355260000000] |
| 07391321 | BTC[0.000047670000000],USD[3.538166441882158?],USDT[1.000000000000000000] |
| 07391323 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07391324 | BAT[0.000000009348959],BCH[0.0000000026501200],BTC[0.0000000013141124],CUSDT[0.0000000072833308],DOGE[1.29199016144308839],ETH[0.000000044109171],GRT[0.000000005794513],LINK[0.000000055280460],LTC[0.000000052016659],MATIC[0.000000056201856],PAXG[0.000000094417150],SOL[0.000000014723520],TRX[0.000000083005871],UNI[0.00000000405500000],USD[0.0000000128997531],USDT[0.000000087582264],YFI[0.000000010095223] |
| 07391326 | BCH[0.0000000052202474],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000011008547],SUSHI[0.0000000025518810],TRX[1.000000051984520],USD[0.0000000243744052] |
| 07391327 | BAT[3.453625620000000],BRZ[1.000000000000000],CUSDT[27.715740050000000],DOGE[8.000000000000000],ETH[0.000392800000000],ETHW[0.000392800000000],GRT[2.000000000000000],KSHIB[43484.484401435104000],SGD[60.470585430000000],TRX[60.053478490000000],USD[0.6790507023917970],USDT[0.4904497101255042],YFI[0.000257790000000] |
| 07391328 | CUSDT[0.470760650000000],EUR[0.000000027111557],TRX[1.001785090000000],USD[0.000000052227592] |
| 07391330 | USD[0.000000000000000] |
| 07391331 | BAT[33.672138460000000],CUSDT[3.000000000000000],DOGE[631.864387380000000],GRT[8.965529700000000],LTC[0.316769670000000],SOL[1.131266750000000],SUSHI[0.566790630000000],TRX[400.475043490000000],UNI[0.931008070000000],USD[0.000000924818696] |
| 07391333 | CUSDT[1030.905762080000000],DOGE[160.293208770000000],SHIB[936813.672622200000000],TRX[1.000000000000000],USD[0.1668508044872397] |
| 07391337 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[10.000000000000000],TRX[8.000000000000000],USD[0.0015663871586163],USDT[1.000000000000000] |
| 07391341 | USD[10.000000000000000] |
| 07391347 | BCH[0.000000007567650],DOGE[0.000000084564000],ETH[0.000023500000000],ETHW[2.003022350000000],MATIC[0.034951820000000],SOL[27.304390007972400],USD[1.611775009353911],USDT[0.000000068517990] |
| 07391357 | BTC[0.012873470000000],ETH[0.098569930000000],ETHW[0.097543690000000],USD[1.916169380227275] |
| 07391360 | CUSDT[2.000000000000000],DOGE[140.677933420000000],USD[0.0022080303522017] |
| 07391362 | USD[10.000000000000000] |
| 07391363 | DOGE[281.457077200000000],TRX[366.302208120000000],USD[0.0000000007175020] |
| 07391366 | BR[28.280974420000000],CUSDT[1.000000000000000],USD[0.000000014304934] |
| 07391371 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[53.291553600000000],TRX[1.000000000000000],USD[0.1772305965531291] |
| 07391372 | BTC[0.000030000000000] |
| 07391374 | DOGE[297.824455590000000],TRX[2.000000000000000],USD[0.000000040572468] |
| 07391375 | USD[0.000000005119338] |
| 07391380 | SOL[0.000000011020185B],TRX[0.000025009463803],USD[0.0000000094271570],USDT[0.000000069272687] |
| 07391382 | BTC[0.000104570000000],SOL[0.545811250000000000],USD[0.000019596865281] |
| 07391383 | USD[0.0001907520471232] |
| 07391390 | DOGE[1.000000000000000],USD[0.006600208718086] |
| 07391394 | CUSDT[6.000000000000000],DOGE[2880.816070160000000],ETH[0.051644280000000],ETHW[0.051644280000000],LTC[0.158135160000000],SHIB[1364877.161055500000000],TRX[2.000000000000000],USD[376.252680259217594] |
| 07391395 | ETHW[1.093212770000000],SHIB[1.000000000000000],SOL[0.000000326780S5],USD[0.3401742863207006] |
| 07391397 | CUSDT[26.403538530000000],DOGE[1.394557143247889],USD[0.0041535293727102] |
| 07391405 | BAT[3.184669510000000],BCH[4.980188590000000],BRZ[3.000000000000000],BTC[0.185957348537510S],DOGE[713.268009760795000],ETH[0.000020630000000],ETHW[1.827572790000000],GRT[0.000000031900000],LINK[29.960893120000000],LTC[0.000000053200000],SHIB[55.000000000000000],SUSHI[0.000000093200000],TRX[15.000000000000000],USD[2923.164429804562386] |
| 07391406 | DOGE[426.498901000000000],USD[0.000000005115300] |
| 07391408 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.000000080304494],TRX[1.000000000000000],USD[0.0064565668516069] |
| 07391409 | BTC[0.000002850000000],ETH[0.001810135248000],ETHW[0.001810135248000] |
| 07391412 | GRT[1037.853350000000000],TRX[2606.507200000000000],USD[0.0713900192435410],USDT[0.9945076300000000] |
| 07391413 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0059390041748713] |
| 07391422 | BAT[0.000000003020000],BRZ[1.000000000000000],DOGE[0.000000005275390S7],ETH[0.000000039806000],LINK[0.000000088370000],TRX[0.000000078192000],USD[0.0007714487149213],USDT[0.000000087860830] |
| 07391427 | BTC[0.000000100000000],ETH[0.000000100000000],ETHW[2.752205455647647],SOL[0.000276217189984S],TRX[1.000000000000000],USD[0.0073050472362516],USDT[1.060467010000000] |
| 07391430 | SOL[0.000000063556720],USD[0.000000047364475O] |
| 07391433 | USD[10.000000000000000] |
| 07391434 | USD[0.000000015906339],USDT[0.000000001313190] |
| 07391435 | USD[0.000000027626465],USDT[0.389514910000000] |
| 07391436 | DOGE[1.000000000000000],USD[0.000000004754755] |
| 07391437 | CUSDT[0.000000066022449],DOGE[0.000000036855520],GRT[0.000000097062952],SOL[0.000000036969052],TRX[0.000000026479602],USD[0.000000024968503] |
| 07391438 | BTC[0.000028000000000],DOGE[700.938288752472B084] |
| 07391439 | BTC[0.000000038442800] |
| 07391441 | USD[0.000000062895986],USDT[9.943079740000000] |
| 07391442 | BTC[0.000723000000000],CUSDT[1.000000000000000],DOGE[515.950518810000000],ETH[0.008010930000000],ETHW[0.008010930000000],USD[0.0008226071127654] |
| 07391445 | CUSDT[3.000000000000000],DOGE[2333.551471320000000],TRX[2.000000000000000],USD[0.0048357759994986],USDT[1.099783850000000] |
| 07391446 | USD[10.000000000000000] |
| 07391447 | BRZ[2.000000000000000],DOGE[0.155394630000000],SUSHI[1.090831490000000],TRX[194.964649370000000],USD[0.0043545638301156] |
| 07391451 | CUSDT[1.000000000000000],DOGE[251.913676810000000],TRX[1.000000000000000],UNI[2.188437340000000],USD[0.000000381534317S3] |
| 07391452 | BTC[0.000000050000000],ETH[0.000000064039B8],USD[0.000058964376553] |
| 07391461 | DOGE[0.000000348556625],BTC[0.000000079580000],CUSDT[0.000000010328280],DOGE[0.000000001396613],ETH[0.000000063380367],LINK[0.000000006B00000],TRX[0.000000029979958],USD[0.0072851112934668] |
| 07391462 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[19767007.478088440000000],USD[0.000008319585457] |
| 07391465 | USD[10.000000000000000] |
| 07391468 | BRZ[1.000000000000000],BTC[0.000000016440000],CUSDT[4.000000000000000],DOGE[2125.326346065367365S2],SHIB[3.000000000000000],TRX[0.000000093937390],USD[0.000000091765960],USDT[0.000000008415290] |
| 07391475 | DOGE[0.000000066324338],SOL[0.000000062686239],TRX[0.000000044961240],USD[0.0021336695319990] |
| 07391478 | USD[10000.000000000000000] |
| 07391479 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0092562087296716] |
| 07391487 | USD[10.000000000000000] |
| 07391489 | CUSDT[1.000000000000000],DOGE[287.158723120000000],USD[0.000000006333737] |
| 07391490 | CUSDT[1.000000000000000],DOGE[3.000000000000000],SOL[0.000000009408155],TRX[2.000000000000000] |
| 07391493 | CUSDT[12.000000000000000],DOGE[2.695676380000000],TRX[2.000000000000000],USD[0.2479080968898770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07391495 | ETH[0.000000100000000],SOL[0.000000837822800] |
| 07391496 | DOGE[2.000000000000000],USD[0.001085311587084] |
| 07391499 | DOGE[3.000000000000000],GRT[0.000000030679015],USD[0.004610914368211] |
| 07391501 | CUSDT[2.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.001699714223302] |
| 07391506 | USD[5.659544453436219] |
| 07391513 | USD[10.000000000000000] |
| 07391518 | USD[10.000000000000000] |
| 07391519 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000786113878585] |
| 07391520 | USD[0.000000000250038] |
| 07391522 | ETH[0.000028000000000],ETHW[0.000028000000000],MATIC[50.000000000000000],NFT [341968929544006235][1],NFT [416614719885071955][1],NFT [431509002868853092][1]NFT [489154498383178826][1],USD[0.247102004225411] |
| 07391523 | CUSDT[1.000000000000000],USD[0.004571631736805] |
| 07391525 | BTC[0.004161270000000],DOGE[335.270863650000000],SOL[0.007897660000000],USD[0.023823657515339] |
| 07391527 | BCH[0.000000076305386],CAD[1.234256820000000],DOGE[25.674767650000000],ETH[0.000000082357884],ETHW[0.000000082357884],LINK[0.000000079826718],LTC[0.000000046347871],TRX[0.000000025478223],UNI[0.000000026311050],USD[0.000000083611802],USDT[0.000000042471238] |
| 07391528 | BTC[0.000000001638550],USD[0.000281123971892],USDT[0.000000010340226] |
| 07391530 | BAT[0.076970626596332434],BRZ[0.000000003597718],BTC[0.000000001200000],CUSDT[2.062525535570058 4],DOGE[3.006719326788033 3],ETH[0.000000004735000 0],GRT[0.002997247495843 1],LINK[0.000000004421008 7],LTC[0.000000003731680],SOL[0.000000030400000],TRX[0.008965151357968 8],UNI[0.000000076000000],USD[0.009676672905770 6],USDT[0.000000005393908] |
| 07391537 | DOGE[166.259276020000000],USD[0.000000000395396] |
| 07391540 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],SHIB[1.000000000000000],USD[0.222630635582565 0],USDT[0.000415070322574] |
| 07391543 | DOGE[0.604000000000000],ETH[0.000959000000000],SOL[0.008163480000000],USD[-0.000000000480000 0] |
| 07391544 | CUSDT[1.000000000000000],SHIB[744788.739646090000000],TRX[1.000000000000000],USD[0.000811133384400] |
| 07391551 | USD[0.005500000000000] |
| 07391552 | CUSDT[2.000000000000000],NFT [480800673174499633][1],TRX[0.013675550000000],USD[0.615952927814085] |
| 07391553 | USD[0.002762021233982] |
| 07391556 | BCH[0.000000002987920],BTC[0.000000001340968],DOGE[0.000000008422407 5],ETH[0.002449247247663 2],ETHW[0.002421867247663 2],SHIB[9.653126660000000],USD[0.000060199964776] |
| 07391560 | SHIB[1.000000000000000],USD[0.001804702567831] |
| 07391561 | AUD[1.239050350000000],CAD[1.234256820000000],DOGE[25.674767650000000],SGD[1.306141040000000],TRX[21.319466010000000],USD[2.000000174133815],USDT[0.994407340000000] |
| 07391565 | BCH[0.000000080464505],BTC[0.000031960000000],CUSDT[5.000000073320564],DOGE[155.777469630770144],ETH[0.000215890000000],ETHW[0.000215890000000],GRT[1.024196248882810 4],KSHIB[271.240284170000000],LINK[0.060565830000000],LTC[0.024360430000000],MATIC[4.940549060000000],SHIB[152671.375674120000000],SUSHI[0.991544306102168 8],UNI[0.073565150000000],USDI[0.000000006701261] |
| 07391570 | BF_POINT[200.000000000000000] |
| 07391572 | BTC[0.000000069236156],DOGE[5.000000000000000],GRT[1.000000000000000],LINK[0.000000079590000],MATIC[0.000000029690084],SHIB[28.389947870000000],TRX[1.000000000000000],USD[0.009381707038995 8] |
| 07391573 | SOL[0.000004913194631 6],TRX[0.010794110000000],USD[0.001644016748929 2] |
| 07391578 | BRZ[2.000000000000000],DOGE[9396.744150333192971 9],TRX[2.000000000000000],USD[0.000060980311953 2],USDT[1.000000000000000] |
| 07391580 | DOGE[455.907721802829025 3],ETH[0.000000000237714 36],USD[0.000830958912061] |
| 07391587 | ETH[0.003678242625722 3],USD[0.929785895748676 4] |
| 07391588 | USD[10.944036420000000] |
| 07391590 | USD[10.000000000000000] |
| 07391595 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000174802186527 5],USDT[1.000000000000000] |
| 07391598 | NFT [349208872382365348][1],NFT [477826654674544892][1],SHIB[0.000000078189529],TRX[1.000000003916 0593],USD[0.004642527842913 2] |
| 07391599 | CUSDT[1.000000000000000],USD[11.742114026381947 1] |
| 07391605 | CUSDT[4.000000000000000],DOGE[0.000000050403880],USD[0.008281060077818 3] |
| 07391606 | ETH[0.648095600000000],ETHW[0.648095600000000],LTC[0.687378000000000],SOL[108.351278080652730 0],SUSHI[17.931600000000000],TRX[0.000000012556440],USD[0.993417742703003 0] |
| 07391608 | BTC[0.000166645409000],SOL[0.000000013194838],USD[774.626961286447899 3] |
| 07391610 | USD[1.000000000000000] |
| 07391614 | SOL[0.000000046276199],SUSHI[0.000000055911731],TRX[0.000006000000000],USD[0.000002368246191],USDT[0.891228407241153] |
| 07391617 | BRZ[0.000000007815841],BTC[0.000000026409040],DOGE[0.000000062322366],GRT[0.000000083158030],LINK[0.000000033104482],SUSHI[0.000000095865312],TRX[0.000000090661604],USD[0.100236748257 0060] |
| 07391630 | USD[10.000000000000000] |
| 07391631 | USD[0.000018173929301 8] |
| 07391632 | SUSHI[0.328000000000000] |
| 07391633 | BTC[0.011439180000000],ETH[0.231964980000000],ETHW[0.231964980000000],SOL[2.371599282000000],USD[2.614411108595816 2] |
| 07391637 | BTC[0.000000058926896],CUSDT[4.000000000000000],DOGE[0.000000017857079],ETH[0.000000061975850],SUSHI[0.000000049540000],TRX[1.000000071594999],USD[0.000000079613461],USDT[0.000000094498926] |
| 07391638 | BTC[0.000012780000000],USD[1.277245013113533 3] |
| 07391639 | GRT[220.326000000000000],USD[0.023207450000000] |
| 07391640 | BTC[0.739834980000000],LINK[104.202305000000000],LTC[7.790720000000000],USD[3.274757800000000] |
| 07391645 | CUSDT[1.000000000000000],USD[0.001582679481059 6] |
| 07391646 | CUSDT[1.000000000000000],DOGE[4553.688905723200000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000094174867] |
| 07391648 | ETH[0.000000075420484],SOL[0.000000010000000] |
| 07391652 | CUSDT[3.000000000000000],DOGE[0.000957000000000],USD[0.002891005764246],USDT[2.982923920000000] |
| 07391653 | SOL[0.000000065585600],USD[0.000152391090561] |
| 07391654 | BAT[1.016555500000000],BTC[0.012730893642920],CUSDT[11.000000000000000],DOGE[84.910533060000000],ETH[0.471852400000000],ETHW[0.471649830000000],LINK[1.348224200000000],SOL[1.102995570000000],USD[0.012508395130479] |
| 07391657 | USD[0.000000030693651] |
| 07391661 | BTC[0.000061550000000],DOGE[2.416513210000000],ETH[0.001025470000000],ETHW[0.001025470000000],USD[0.001128217667518 9] |
| 07391662 | USD[0.004451710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07391664 | USD[10.000000000000000] |
| 07391669 | SOL[1.000000000000000] |
| 07391670 | BCH[0.000000000865267],BRZ[1.000000000000000],BTC[0.001294960571513],CUSDT[23.000000068172127],DOGE[1.000000000000000],ETH[0.010832177578306],ETHW[0.010695377578306],LINK[0.000000056939200],LTC[0.000000057867057],MATIC[0.000901000000000],NFT[49155334828170269001],NFT[51362920501174454421],NFT[5715761742010309091],SOL[0.015938335966089],SUSHI[0.000000079962040],TRX[2.000000008042064],UNI[0.000000025366018],USD[0.000018364037506],USDT[0.000000009372515] |
| 07391671 | USD[0.000806898200087600],USDT[0.000000011650395800] |
| 07391675 | USD[0.000452290493293200] |
| 07391683 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[8.306319620000000],TRX[2.000000000000000],USD[15.000002628293018300] |
| 07391693 | ETHW[0.000000005565665600],USD[1000.465428160656524700] |
| 07391697 | BTC[0.007075700000000000],USD[11.961749580520000000] |
| 07391701 | SOL[0.500000000000000000],USD[0.879304500000000000] |
| 07391702 | DOGE[9107.652085100000000000],TRX[1.000000000000000000],UNI[8.649770680000000000],USD[250.000002616369444400] |
| 07391708 | BTC[0.000047400000000],DOGE[1.841040000000000],SOL[0.111434200000000],USD[8.800376573383513200] |
| 07391710 | BTC[0.000001170000000],NFT[351950244894752167][1],USD[0.002889254857846600] |
| 07391712 | DAI[0.000000095369103],DOGE[0.000000007621404],LTC[0.000000097110000],SGD[0.000000005557327000],SUSHI[0.000000031000000],TRX[0.000000005640591800],USD[0.000000100656536600] |
| 07391714 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],SOL[1.995839500000000000],USD[0.000000028546354190],USDT[0.000000006498250000] |
| 07391716 | BTC[0.000009870000000000],USD[0.003967369051207700] |
| 07391717 | USD[10.000000000000000000] |
| 07391721 | BAT[0.000000003638116600],BCH[0.000000005729464700],BTC[0.000000002696192600],CUSDT[1.000000000000000],ETH[0.000000019330678],LINK[0.000000082653305],MKR[0.000000050074526],NFT[534425531999131408][1],SHIB[12628.516615500000000],USD[0.000486694364692800] |
| 07391726 | DOGE[4.048954470000000000],SUSHI[0.000275900000000],TRX[10528.687138830000000],USD[0.003145101191662250] |
| 07391727 | BRZ[5.180311791597398700],USD[0.996813279071124500],USDT[0.000000093117124000] |
| 07391728 | BCH[0.000000048500000000],BRZ[0.000000026800000],SHIB[0.000000005640000],TRX[0.000000022700000],USD[16.811015126491884600],USDT[0.000000072761520000] |
| 07391732 | USD[0.008365238651314400] |
| 07391737 | USD[0.003872322041987700] |
| 07391738 | SOL[0.380902919153124700],USD[0.000000016108783300] |
| 07391739 | BTC[0.000215720000000000],CUSDT[42.000000000000000],DOGE[568.255660930000000],LTC[2.310939350000000],TRX[1.000000000000000],UNI[7.604894830000000000],USD[0.300191918655749700] |
| 07391741 | ETH[0.000514160000000000],ETHW[0.000514160000000000],USD[0.000043980878869600] |
| 07391743 | USD[0.000000009447691100],USDT[0.000000024457319000] |
| 07391744 | BTC[0.458637760000000000],SUSHI[2497.500000000000000],USD[0.214209780000000000] |
| 07391747 | DOGE[147.516558730000000000],USD[0.000000002520300000] |
| 07391751 | TRX[1.000000000000000000],USD[0.000031671259807700] |
| 07391754 | USD[10.000000000000000000] |
| 07391757 | BTC[0.039853730000000000],CUSDT[2.000000000000000],DOGE[241.961561000000000],LINK[0.004830310000000],TRX[1.000000000000000],USD[3.887863649214413800] |
| 07391760 | SOL[1.304918740000000000],USD[0.000000509182164400] |
| 07391761 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],DOGE[3973.323345728250184],TRX[4767.369715470000000],USD[0.000000107943825600] |
| 07391764 | TRX[183.091489140000000000],USD[0.000000003718615600] |
| 07391765 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],USD[0.005650887707724700],USDT[0.000000058457600000] |
| 07391774 | BTC[0.041035200000000000],DOGE[1261.978000000000000],ETH[0.981000000000000],ETHW[0.981000000000000],SOL[50.273500000000000],USD[7.191960253792480] |
| 07391777 | CUSDT[2.000000000000000000],DOGE[241.431916248773434],SUSHI[0.000011330000000],TRX[0.000000035000000],USD[0.000000006381273500],USDT[0.000000077257952200] |
| 07391778 | USD[317.064000000000000000] |
| 07391779 | DOGE[1.000000000000000000],SUSHI[29.127605380000000],USD[0.000000047106368000] |
| 07391784 | USD[0.000000000000054160] |
| 07391785 | BAT[1.016432070000000000],ETH[2.564290340000000],ETHW[2.563213340000000],USD[0.000000121294720000] |
| 07391789 | BTC[0.000178070000000000],USD[0.002271958364830000] |
| 07391791 | USD[10.000000000000000000] |
| 07391795 | MATIC[9.990000000000000000],SOL[0.000000060564920],USD[0.039252077546072300],USD[0.000000074030644400] |
| 07391801 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],DOGE[3.091153580000000],USD[0.000000076483446600] |
| 07391802 | BCH[0.555843200000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[308.488962780000000],ETH[0.026745710000000],ETHW[0.026417390000000],LINK[1.063609130000000],SHIB[1.000000000000000],SOL[3.439457110000000],TRX[1.000000000000000],USD[0.000340823081220] |
| 07391803 | BRZ[5.131635260000000000],USD[0.000000009298607700] |
| 07391807 | CUSDT[1.000000000000000000],ETH[0.027890560000000],ETHW[0.027890560000000],USD[50.000010899613843200] |
| 07391808 | BAT[0.000863100000000000],BCH[0.000007420000000],BRZ[0.000009384400000],BTC[0.000009384000000],CUSDT[8.007281360000000],DOGE[25424.447025645241210],ETH[0.000050200000000],ETHW[0.000050200000000],GRT[0.028369910000000],LINK[0.003575112220000],LTC[0.003337200000000],MATIC[0.00006100000000],SOL[0.000421840000000],SOL[0.001166200000000],SUSHI[0.007893330000000],TRX[3.040125940000000],USD[1.233656579479170600],USDT[0.000080630066291000] |
| 07391809 | BTC[0.000998508932400],DOGE[0.000000003590916],USD[0.080376638724107] |
| 07391811 | USD[0.000095692001637] |
| 07391812 | CUSDT[3.000000000000000],DOGE[1.000000000000000],LINK[3.446990800000000],SOL[1.321569920000000],USD[0.000002050920626] |
| 07391813 | USD[10.000000000000000] |
| 07391814 | BAT[0.000000008685972],BRZ[0.000000003656038],BTC[0.000000031177231],DOGE[0.000000078494502],LTC[0.000000076997522],TRX[0.000000001000000],UNI[0.000000094214911],USD[0.000000025884616],USDT[0.000000054158509] |
| 07391816 | BAT[18.281085370000000],CUSDT[4.000000000000000],DOGE[0.000000002541864],TRX[1.000000000000000],USD[0.000000050578476] |
| 07391817 | BAT[35.848469590000000],CUSDT[6.000000000000000],DOGE[49.409635610000000],ETH[0.093906795335326],ETHW[0.092859695335326],TRX[1770.351472160000000],USD[0.000000005292057] |
| 07391822 | CUSDT[9.000000000000000],TRX[1.000000000000000],USD[10.006581972841229] |
| 07391826 | BTC[0.122310570000000],ETH[2.227585500000000],ETHW[2.125047970000000],MATIC[321.787217900000000],SOL[86.062364290000000],SUSHI[84.630038260000000],UNI[26.279289160000000] |
| 07391827 | DOGE[239.760000000000000],ETH[0.000260990000000],ETHW[0.000260990000000],USD[0.076339200000000] |
| 07391834 | DOGE[103.822971710000000],USD[0.007775141053459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07391838 | BF_POINT[800.000000000000000],DOGE[0.000000007660796],ETH[0.000000006440000],ETHW[0.000000085975990],NFT (439859778586945007)[1],SHIB[7.000000000000000],SOL[0.000000010189876],TRX[4.000000088526008],USD[0.000000004796708],USDT[0.000000070771360] |
| 07391842 | DOGE[1271.531517870000000],TRX[1.000000000000000],USD[50.000000015821315] |
| 07391846 | CUSDT[2.000000000000000],DOGE[4.000000000000000],LTC[0.000079700000000],TRX[2.000000000000000],USD[0.003092193766049] |
| 07391851 | USD[35.739564000000000] |
| 07391854 | ETH[0.000000010000000],SOL[0.005502338338968],USD[0.000000241541748],USDT[0.000000023388728] |
| 07391855 | ETH[0.000000046962116] |
| 07391858 | CUSDT[1170.595567880000000],DOGE[1814.928426450000000],USD[0.000000011578032] |
| 07391859 | CUSDT[5.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000002943216926] |
| 07391862 | AUD[6.000000000000000],BTC[0.003799500000000],DOGE[61.938000000000000],ETH[0.030996000000000],ETHW[0.030996000000000],LINK[0.100000000000000],MATIC[36.990000000000000],SHIB[499800.000000000000000],TRX[71.766000000000000],USD[6.241726220000000] |
| 07391863 | USD[10.751590737524630] |
| 07391864 | CUSDT[1.000000000000000],DOGE[9.878033450000000],USD[0.607501301802238] |
| 07391866 | USD[10.000000000000000] |
| 07391869 | DOGE[989.542817610000000],SHIB[43126.454411030000000],USD[0.000000005019578] |
| 07391875 | USD[10.000000000000000] |
| 07391881 | BRZ[1.000000000000000],BTC[0.050157911534825],CUSDT[1.000000000000000],DOGE[4959.569723850000000],ETH[0.991246070000000],ETHW[0.991246070000000],TRX[2.000000000000000],USD[0.000002512988534],USDT[1.000000000000000] |
| 07391883 | DOGE[139.060929180000000],SUSHI[0.009124190000000],USD[0.008467411117576] |
| 07391886 | CUSDT[3.000000000000000],DOGE[0.147849565806791],USD[0.000000048118108] |
| 07391890 | CUSDT[2.000000000000000],DOGE[487.035224718243405],SHIB[1.000000000000000],USD[0.010063576177406] |
| 07391892 | AAVE[0.031172320000000],BRZ[70.783027550000000],BTC[0.001500740000000],CUSDT[235.482043040000000],GRT[1207.825567030000000],KSHIB[478.840732880000000],LINK[29.393512820000000],SHIB[6.000000000000000],SOL[3.250184600000000],SUSHI[14.197128980000000],TRX[24282.259473900000000],USD[0.004930416691305] |
| 07391893 | BTC[0.011800005600000],USD[1.046124737902426] |
| 07391897 | BTC[0.000384000000000],DOGE[0.160000000000000],ETH[0.000920000000000],ETHW[0.000920000000000],GRT[0.641000000000000],LINK[0.090400000000000],LTC[0.002330000000000],USD[0.590620278000000] |
| 07391900 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[5.000000000000000],ETH[0.000000005815307],LTC[0.000000004800000],SOL[0.000000082456828],TRX[2.000000000000000],USD[0.000004685244951],USDT[1.000000000000000] |
| 07391902 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1295.523821023846964],TRX[1.000000000000000],USD[0.000000033393818] |
| 07391910 | DOGE[1.000000000000000],USD[0.009101380269497] |
| 07391911 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT (304166640852920842)[1],NFT (424701640873411643)[1],NFT (509353065684783089)[1],NFT (514555000627766941)[1],NFT (538771136706580571)[1],SHIB[2.000000000000000],SOL[0.050641140000000],TRX[1.000000000000000],USD[0.000002330600352] |
| 07391913 | SOL[0.000000021594000],USD[0.639730070556245],USDT[0.002382750000000] |
| 07391914 | USD[0.088279464470918] |
| 07391916 | TRX[2.000000000000000],USD[0.000000109923843],USDT[0.000000024822326] |
| 07391925 | USD[0.062787757407025] |
| 07391926 | CUSDT[1.000000000000000],USD[5.520102064463010] |
| 07391927 | BTC[0.000018000000000],ETH[0.000132000000000],ETHW[0.000132000000000],SOL[70.297589000000000],SUSHI[0.023318730000000],USD[0.282801085000000],USDT[21.139509750000000] |
| 07391932 | DOGE[16.589641010000000],USD[0.000000050189050],USDT[0.000000088408400] |
| 07391933 | DOGE[2.000000000000000],MATIC[0.000000039844900],SOL[19.313313050930659],TRX[4.000000000000000],USD[0.000000111494579 2] |
| 07391934 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[796.047666210000000],GRT[2148.765458070000000],USD[0.000001300201592] |
| 07391935 | BTC[0.046301809168604 4],DOGE[0.000000006444750],ETH[0.000000000430624],ETHW[0.000000000430624],LINK[0.000000085782836],MATIC[0.000000002582500],NEAR[0.000000077929742],SHIB[3.000000000049686262],SOL[0.000000049686262],SUSHI[0.000000003767264],TRX[0.000000033060729],USD[0.525771349525994 3],USDT[0.000001456602244 05] |
| 07391938 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.172679270000000],ETHW[0.172679270000000],USD[0.000217164490685] |
| 07391939 | USD[10.000000000000000] |
| 07391941 | USD[27.290137209823540 0],USDT[0.000000002775618] |
| 07391944 | USD[0.003344465153 5360] |
| 07391948 | USD[10.000000000000000] |
| 07391950 | CUSDT[1.000000000000000],DOGE[0.103896440000000],GRT[1.000000000000000],TRX[1.000000000000000],UNI[2.000000000000000],USD[0.526179131526 4693] |
| 07391951 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[79651.108421010000000],USD[0.506879348344 0462] |
| 07391953 | USD[0.000000054810611] |
| 07391955 | TRX[2.046949230000000],USD[0.000007374751 1684] |
| 07391957 | BTC[0.000007530000000],USD[0.452160338975 2840],USDT[0.000000099924331] |
| 07391963 | CUSDT[1.000000000000000],TRX[842.249617514561 3880],USD[0.000000011364502] |
| 07391967 | BTC[0.000000092400000],ETH[0.000716000000000],ETHW[0.000716000000000],TRX[1047.180000000000000],USD[1.072997792191 8600],USDT[0.000000040000000] |
| 07391968 | USD[0.000000766671358] |
| 07391971 | USD[0.000510309812 9757] |
| 07391972 | ETH[0.000000091874318],SHIB[2.000000000000000],USD[0.000000040724893] |
| 07391974 | BTC[0.000447660000000],DOGE[0.007600000000000],USD[3728.634364961 2000000] |
| 07391987 | BAT[6.601350330000000],DOGE[1.000000000000000],GRT[4.105771340000000],TRX[51.677513520000000],USD[2.580000160808974] |
| 07391988 | ETHW[0.000530000000000],SOL[0.004000000000000],USD[532.967907536 0000000] |
| 07391990 | ETH[0.000000080940000],ETHW[0.000000080940000],USD[0.000000098977560] |
| 07391996 | SOL[110.432634600000000],TRX[1465.410200000000000],USD[0.993685266763 6854] |
| 07391999 | USD[10.000000000000000] |
| 07392001 | BTC[0.000000011636851],SUSHI[0.000000019000000],USD[3.812657294513 5245] |
| 07392002 | USD[10.000000000000000] |
| 07392006 | USD[10.000000000000000] |
| 07392010 | BTC[0.000969875760000],USD[0.003288398391525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07392011 | DOGE[1.000000004140244446],GRT[0.000000004671000],SHIB[190159.5152818388590160],TRX[0.000000015463901],USD[0.0022437334482537] |
| 07392015 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000061388554],CUSDT[16.000000000000000],TRX[7.000000000000000],USDT[0.000000073378700] |
| 07392022 | BCH[0.000000068904078],BTC[0.0001000038815320],ETH[0.000000007595200],SOL[0.0000000081416400],USD[-0.000000043920201],USDT[0.000000048246914] |
| 07392023 | GRT[0.7537078421389200],SUSHI[26.5405230100000000],TRX[0.042500000000000],USD[187.5052237553476588] |
| 07392028 | USD[0.0001988443013380] |
| 07392033 | CUSDT[1.000000000000000],USD[0.0099061756208399],USDT[0.000000005321540] |
| 07392036 | USD[0.000000235923392] |
| 07392044 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.0002008000000000],ETHW[0.0002008000000000],USD[0.000000083234196] |
| 07392046 | DOGE[286.000000000000000],ETHW[1214.9936290000000000],MATIC[5332.000000000000000],SOL[1.560000000000000],USD[13012.3678109738077361],USDC[23000.000000000000000],USDT[0.000000050204832] |
| 07392056 | DOGE[568.2132853800000000],USD[0.000000002124702] |
| 07392057 | DOGE[0.4066232300000000],TRX[1.000000000000000],USD[4.3441345444217137] |
| 07392058 | AAVE[2.1515440000000000],DOGE[2348.3849010800000000],MATIC[309.5566057300000000],SOL[75.0231143013061360],UNI[49.0432472640000000],USD[814.0378728478320961] |
| 07392060 | USD[0.0089524350650055] |
| 07392061 | BTC[0.0621843400000000],ETH[1.1185663500000000],ETHW[1.1185663500000000],LINK[19.9810000000000000],SHIB[10490025.000000000000000],SOL[0.999050000000000],SUSHI[38.9629500000000000],USD[1.6359790550000000] |
| 07392063 | BRZ[2.000000000000000],CUSDT[0.000000032926400],GRT[1.000000000000000],USD[-0.004426467183964] |
| 07392070 | BRZ[1.8229300000000000],BTC[0.0000934300000000],CUSDT[0.000000070000000],DOGE[2127.9092560452936300],ETH[0.0376195200000000],ETHW[0.0371544000000000],USD[266.8640116948666729],YFI[0.0014022000000000] |
| 07392071 | SOL[3.000000000000000],USD[0.0030260300856302] |
| 07392072 | BAT[1.0165555000000000],BRZ[3.0105345600000000],CUSDT[8.000000000000000],GRT[1.0050134500000000],TRX[0.000000012687992],USD[0.0027539778575325],USDT[1.1081518200000000] |
| 07392076 | USD[10.9123996600000000] |
| 07392080 | SUSH[0.000000011266420],USD[0.000031082900932] |
| 07392081 | BAT[73.0506613800000000],BCH[0.1685562500000000],BRZ[6.2805919900000000],BTC[0.0480804000000000],CUSDT[106.9443402000000000],DOGE[409.6395292100000000],ETH[0.6638317200000000],ETHW[0.6635529600000000],SHIB[1885651.1837885400000000],SOL[2.8362572700000000],TRX[185.9075694900000000],USD[0.006442723691671],USDT[1.0254319700000000] |
| 07392082 | BRZ[0.000000018325482],CUSDT[1.000000000000000],DOGE[0.000000026467823],GRT[0.000000007570000],LINK[0.000000009200000],LTC[0.000000034686876],TRX[0.000000069007808],USD[0.0643139084455058] |
| 07392083 | DOGE[1449.2112604800000000],UNI[3.1281132000000000],USD[26.8217230910825472] |
| 07392084 | USD[0.0003928312408312] |
| 07392087 | AAVE[0.1339377300000000],CUSDT[70.2457029452000000],DOGE[150.2956894600000000],ETH[0.000000049722501],GRT[51.3495339000000000],KSHIB[736.6189152946947351],LINK[1.4807997100000000],MATIC[33.1487924900000000],MKR[0.0112079900000000],SOL[0.2569845400000000],SUSHI[0.000006770000000],TRX[5.000000000000000],UNI[0.000000062000000],USD[0.0002757835717150],YFI[0.0012748600000000] |
| 07392088 | DOGE[2.0000160400000000],TRX[1.000000000000000],USD[0.0079036576920028] |
| 07392090 | USD[0.0042930005664039] |
| 07392091 | BTC[0.000000042400000],SOL[0.003620000000000],USD[3.362844386450620],USDT[0.7134594160000000] |
| 07392095 | DOGE[166.6963164800000000],USD[0.000000007092826] |
| 07392097 | USD[0.0000038288215005] |
| 07392098 | USD[390.00000000000] |
| 07392106 | BTC[0.0000205000000000],ETH[0.0005510300000000],ETHW[0.0005510300000000],USD[0.003837230266913] |
| 07392108 | PAXG[0.0031288400000000],TRX[1.000000000000000],USD[0.0018308138148096] |
| 07392111 | BTC[0.0000000090118090],SOL[0.000000047175258] |
| 07392112 | BTC[0.1090385600000000],CUSDT[2.000000000000000],DOGE[6.1713312300000000],TRX[3.000000000000000],USD[0.0021278256991122] |
| 07392116 | DOGE[0.0000000002281280],USD[0.0082992379503268] |
| 07392119 | BRZ[1.000000000000000],BTC[0.0000803200000000],DOGE[9.000000000000000],SHIB[1.000000000000000],USD[-0.8940562767023398] |
| 07392120 | USD[0.0089412659987419],USDT[0.000000006489250] |
| 07392123 | BCH[0.3656523000000000],BTC[0.0064512915800000],ETHW[0.9204888000000000],SUSHI[11.4563000000000000],TRX[3665.514450000000000],USD[1.160600000000000] |
| 07392130 | DOGE[0.000000065116217],ETH[0.000000139878054],ETHW[0.000000092557662],LINK[0.000000081575462],MATIC[0.000000096537500],SOL[0.0000000075536563],USD[4.0207159561796132],USDT[0.0000011387550898] |
| 07392132 | SOL[0.0760000000000000],USD[2.055000000000000] |
| 07392139 | BTC[0.000000000397287],ETH[0.0000107700000000],ETHW[0.0000107700000000],USD[1.1985122468468813],YFI[0.0002084700000000] |
| 07392140 | LTC[0.000000072958576],USD[0.0000009993456633] |
| 07392141 | BTC[0.0000921000000000],DOGE[0.976000000000000],ETH[0.0139700000000000],ETHW[0.0139700000000000],MATIC[3.990000000000000],SHIB[1598600.000000000000000],SOL[0.030000000000000],TRX[2780.209946000000000],USD[34.7853291360000000] |
| 07392142 | BTC[1.000000000000000],CUSDT[18.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0049831189403] |
| 07392143 | BCH[0.000000008403124],BTC[0.000000084682298],DOGE[0.000000078220000],LTC[0.000000049295244],NFT[515252469139861568][1],TRX[0.000000026211514],USD[0.000002593246460],USDT[0.000000063234068] |
| 07392145 | USD[0.0022355634175266] |
| 07392150 | BAT[70.8710104800000000],DOGE[2.000000000000000],USD[0.000000101998446] |
| 07392154 | DOGE[0.000000234712051],BTC[0.0094801000000000],LTC[0.7840961000000000],SHIB[13547.3796867540800000],USD[0.000000028862469],USDT[0.000000061282511],YFI[0.0009787290000000] |
| 07392158 | BTC[0.0000109484800000],DOGE[0.302700000000000],LINK[0.063805000000000],USD[0.7852510118000000] |
| 07392161 | DOGE[0.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.068645603010772] |
| 07392170 | BCH[0.000000008000000],BTC[0.000000001754592],DOGE[0.000000025445254],ETH[0.000000032504790],LINK[0.000000087051362],LTC[0.000000046276024],MATIC[0.000000049324662],MKR[0.000000055700000],SOL[0.000000016372971],SUSHI[0.000000096542018],TRX[0.0000000033280221],USD[0.0287663132834965],USDT[0.0000002729628070] |
| 07392172 | USD[0.000000007568557],USDT[0.000000025584800] |
| 07392176 | BF_POINT[100.000000000000000],BRZ[0.0000000033876949],BTC[0.000000067635757],DOGE[0.000000066228992],ETH[0.000000149569808],GRT[0.000000079743933],LINK[0.000000040110805],MATIC[0.000000096786027],NFT[372461299677311807][1],NFT[476362376629361118][1],SHIB[0.000000003108240],SUSHI[0.000000032780456],TRX[0.0004107572332048],USD[0.00504309284468818],USDT[0.000000140743860],YFI[0.0000000094000000] |
| 07392178 | BTC[0.0000126125000000],DOGE[0.152400000000000],ETHW[0.5433127000000000],USD[0.001000010090878047] |
| 07392179 | DOGE[2804.6887686700000000],TRX[1795.545216400000000],USD[39.4307974600000000] |
| 07392183 | BTC[0.000000020000000],ETH[0.000000020000000],SOL[0.000000091870324],USD[0.000000046051833] |
| 07392185 | ETH[0.000000021398677] |
| 07392186 | BAT[0.000000027939685],BTC[0.0000056816169104],DOGE[0.000000068165239],LTC[0.000000073564869],UNI[0.000000095509654],USD[0.000011888033948] |
| 07392191 | DOGE[1.000000000000000],SOL[0.0001970600000000],USD[0.000000882607037] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07392195 | USD[10.0000000000000000] |
| 07392196 | DOGE[25.7693596900000000],USD[0.0000000020643056] |
| 07392197 | CUSDT[1.0000000000000000],USD[0.0032476713954629] |
| 07392200 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0000000192894000],USDT[0.0000000017374696] |
| 07392202 | SOL[7.5760000000000000],USD[0.8784232000000000] |
| 07392203 | DOGE[1.0000000000000000],USD[0.0000000001234355] |
| 07392204 | CUSDT[1.0000000000000000],USD[0.0000000171432216] |
| 07392205 | USD[5.5686050000000000],USDT[0.0000000664342785] |
| 07392208 | USD[0.0001554354816481] |
| 07392210 | BAT[1.0000000000000000],LINK[33.3752858800000000],USD[0.0000002904890592] |
| 07392211 | CUSDT[5.0000000000000000],DOGE[12862.1631468100000000],ETH[0.1183732651200000],ETHW[0.1172286751200000],SOL[11.0853822700000000],SUSHI[8.3297832700000000],TRX[3273.2987639800000000],USD[0.0000000023766823],USDT[0.0000000002680000] |
| 07392216 | SOL[0.0000000010883174],USD[0.0010108749671096] |
| 07392217 | USD[0.0042153573795568] |
| 07392221 | DOGE[1.0000000000000000],TRX[366.6030065100000000],USD[0.0000000003166712] |
| 07392229 | BRZ[0.0000014109578112],ETH[0.0000000012155546],TRX[0.0000000089929094],UNI[0.0000000019712960],USD[0.0000001537274950] |
| 07392230 | USD[10.0000000000000000] |
| 07392237 | USD[0.0001728578589040] |
| 07392241 | CUSDT[1.0000000000000000],USD[0.0056647756575759],USDT[1.0000000000000000] |
| 07392244 | BAT[0.9962000000000000],BTC[0.0000000075000000],DOGE[92.0000000000000000],ETH[1.9965312000000000],EUR[0.9962000000000000],USD[2.4355663400000000] |
| 07392245 | ETHW[0.2584734812668197],USD[510.8663090830241424],USDT[0.0000000042466627] |
| 07392246 | ETH[0.1372525300000000],ETHW[0.1372525300000000] |
| 07392247 | BTC[0.0000652314250000],ETH[0.0000000100000000],ETHW[0.9958214897924510],USD[0.0000000060000000] |
| 07392248 | USD[10.0000000000000000] |
| 07392249 | CUSDT[1.0000000000000000],DOGE[0.0000000017759300],ETH[0.0000000081330000],ETHW[0.0000000081330000],TRX[1.0000000000000000],USD[0.0046837114648703] |
| 07392250 | AAVE[0.0083600000000000],BTC[0.0000000009754264],DOGE[0.0000000040146699],ETH[0.0000000084600712],ETHW[0.0000000084600712],LINK[0.0000000013718402],LTC[0.0000000003000000],SOL[0.0000002758324450],SUSHI[0.0000000086643200],USD[1.5536409938195498],USDT[0.0000011013295866],YFI[0.0000000096837192] |
| 07392252 | NFT [3175754772534963941][1],TRX[185.8160056700000000],USD[0.0000000002434375] |
| 07392253 | BTC[0.0006353300000000],DOGE[0.3504847900000000],SHIB[2.0000000000000000],SOL[0.0004399200000000],USD[0.0000746155260231] |
| 07392254 | USD[10.0000000000000000] |
| 07392256 | SOL[12.1512000000000000],TRX[0.0000001000000000],USDT[18.3820000000000000] |
| 07392258 | BAT[2.0002516000000000],BF_POINT[200.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[3.7371554400000000],ETHW[3.7371554400000000],LINK[1.0001258000000000],MATIC[9237.1435428900000000],SOL[17.3947100500000000],TRX[4.0000000000000000],USD[0.0000001586680015],USDT[1.0000000000000000] |
| 07392266 | BRZ[1.0000000000000000],BTC[0.0000282600000000],CUSDT[15.0000000000000000],DOGE[1019.3297460500000000],ETH[0.0116678700000000],ETHW[0.0116678700000000],SOL[1.2468074100000000],TRX[3.0000000000000000],USD[0.0359455019598966] |
| 07392272 | USD[10.0000000000000000] |
| 07392274 | SOL[123.0441431600000000],UNI[0.0434310000000000],USD[3.2376246400000000],USDT[0.0000000036347432] |
| 07392278 | ETH[0.0000000100000000],NFT [5434038501064154465][1],USD[0.0000000074109120] |
| 07392281 | DOGE[1.2895467000000000],USD[11.4349280006137860] |
| 07392289 | TRX[1.0000000000000000],USD[0.0067285548337445] |
| 07392291 | CUSDT[4.0000000000000000],DOGE[2623.7911773700000000],SHIB[76196.1342027500000000],SOL[0.0452440900000000],TRX[2.0000000000000000],USD[-37.9805446549143645] |
| 07392295 | CUSDT[3.0000000000000000],DOGE[0.0000000064905309],USD[0.0000000094740898] |
| 07392296 | USD[555.0560946600000000] |
| 07392297 | USD[0.0000001379519162] |
| 07392299 | BAT[0.0000001466000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0804426445549823],USD[0.0034174736950252] |
| 07392305 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000042136000],TRX[5.0000000000000000],USD[0.0084089983451558] |
| 07392308 | DAI[0.7864822600000000],DOGE[34.0834173000000000],SUSHI[2.1854608100000000],USD[0.0644664461476636] |
| 07392311 | BRZ[2.0000000000000000],BTC[0.0162243800000000],CUSDT[24.0000000000000000],DOGE[5.0000000000000000],ETH[1.3105074000000000],ETHW[1.3099569600000000],SHIB[8.0000000000000000],TRX[5.0000000000000000],USD[1905.6291511712472201] |
| 07392316 | TRX[1.0000000000000000],USD[0.0000000132303995] |
| 07392317 | USD[0.0092280666411432] |
| 07392320 | SUSH[0.5109762200000000],USD[0.0000000794887160] |
| 07392321 | USD[0.0020285348421002] |
| 07392323 | SUSH[0.6984286500000000],USD[0.0000000709828450] |
| 07392324 | DOGE[14.9868617600000000],USD[0.0000000050920640] |
| 07392327 | CUSDT[3.0000000000000000],DOGE[0.0000124100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.1672172134000572] |
| 07392328 | BAT[6.6870182700000000],DOGE[881.9806524900000000],GRT[2.6891104100000000],TRX[92.2153804500000000],USD[0.0000000079088051] |
| 07392334 | BCH[0.0000000040197112],BTC[0.0000000091839867],DOGE[2.0000000082256508],SOL[0.0000000082173115],USD[0.0002727854431454],USDT[0.0000000049728714] |
| 07392335 | USD[0.0013653011282653] |
| 07392338 | ETH[1.1237136000000000],ETHW[1.1237136000000000],USD[0.1688000000000000] |
| 07392344 | CUSDT[1.0000000000000000],USD[0.0003077996207428] |
| 07392345 | SOL[0.0000000040000000],TRX[0.4974240000000000],USD[700.0871760900000000] |
| 07392351 | BTC[0.0001558100000000],DOGE[16.2885234800000000],ETH[0.0091230100000000],ETHW[0.0091230100000000],GRT[2.2519467500000000],USD[5.0000015996353406] |
| 07392352 | ETHW[0.0075102800000000],USD[0.0001393586879062] |
| 07392353 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0003097642304882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07392356 | USD[0.0000039333712204] |
| 07392359 | BAT[3.9402999200000000],BCH[0.0066556500000000],BRZ[5.0795296700000000],BTC[0.0000381400000000],CUSDT[52.1594627500000000],DOGE[3.6688550800000000],ETH[0.0013849200000000],ETHW[0.0013712300000000],GRT[2.3798059400000000],LINK[0.1493689300000000],LTC[0.0156540500000000],PAXG[0.0000011300000000],SOL[0.0168278000000000],SUSHI[0.1562683700000000],TRX[3.4913170900000000],UNI[0.1184651300000000],USD[430480336550039],USDT[0.0000000093117124],YFI[0.0001223300000000],GRT[0.2528100000000000],LTC[0.0058399500000000],SUSHI[0.1764625000000000],TRX[0.7980760000000000],USD[1.2646807555000000] |
| 07392360 | |
| 07392361 | BAT[1.0000000000000000],CUSDT[24.0000000000000000],SHIB[2.0000000000000000],USD[0.0025074148874553],USDT[0.0000000048563285] |
| 07392362 | USD[10.0000000000000000] |
| 07392370 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004212854585111] |
| 07392371 | BTC[0.0000225404000000],SUSHI[0.3140000000000000] |
| 07392375 | USD[10.0000000000000000] |
| 07392377 | BRZ[1.0000000000000000],CUSDT[30.0000000000000000],DOGE[6.6670506900000000],GRT[1.0000000000000000],USD[0.6288502991876164],USDT[0.0000000080019433] |
| 07392382 | USD[10.0000000000000000] |
| 07392386 | CUSDT[4.0000000000000000],TRX[1.0000487000000000],USD[0.0085340991176148],USDT[0.0000000004697464] |
| 07392388 | CUSDT[2.0000000000000000],DOGE[1877.9490682100000000],TRX[1.0000000000000000],USD[0.0067974819687986] |
| 07392391 | ETHW[53.3600000000000000],USD[0.0065522580000000] |
| 07392394 | BTC[0.0000000022884550],NFT[326757202308047051][1],NFT[419695627452154985][1],USD[0.4283765952375794] |
| 07392397 | BTC[0.0000000853977000],USD[0.0001072173109928],USDT[0.0000000002000000] |
| 07392400 | BRZ[1.0000000000000000],BTC[0.0000088700000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[0.0000004000000000],TRX[1.0000000000000000],USD[0.0001547302842722],USDT[0.0000000011904880] |
| 07392401 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],GRT[78.7658314700000000],SHIB[2.0000000000000000],USD[0.0324951019808798],USDT[0.0000000120738823] |
| 07392410 | BTC[0.0172891600000000],DOGE[1.5189614700000000],LTC[2.0589202300000000],SOL[1.0548772800000000],TRX[1.0000000000000000],USD[0.0042364409171485] |
| 07392411 | DOGE[14271.8853068500000000],USD[0.0000000003943985] |
| 07392420 | CUSDT[16.0000000000000000],DAI[0.0000000057885532],DOGE[27.8486364500000000],SUSHI[2.2644809000000000],USD[0.0065203835847522],USDT[0.1750147640820795] |
| 07392424 | USD[0.0050504564589140] |
| 07392425 | DOGE[212.1480000000000000],GRT[0.6680000000000000],LTC[0.0011234500000000],TRX[0.6565430000000000],USD[0.1664070150000000] |
| 07392426 | SOL[0.0007929500000000],USD[0.0000000003960474] |
| 07392438 | DOGE[4.6965174400000000],KSHIB[139.3953392600000000],SHIB[139703.8278848800000000],USD[0.0000000094451741] |
| 07392442 | BCH[0.0210676000000000],BTC[0.0008759300000000],CUSDT[524.8782651600000000],DAI[5.4695659100000000],DOGE[401.4172403200000000],ETH[0.0026593100000000],ETHW[0.0026319300000000],LTC[0.0458238300000000],MKR[0.0038534500000000],SOL[3.5821515852507101],TRX[82.4029560200000000],USD[0.0559896047824853],USDT[5.4826330000000000] |
| 07392446 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[477.9211259500000000],USD[0.0009059000610226] |
| 07392447 | USD[99.0228386994678717],USDT[0.0000009044112320] |
| 07392449 | SHIB[1.0000000000000000],USD[5089.3993485187254844] |
| 07392451 | AAVE[0.0000000076480656],BAT[1.0000000080121712],BRZ[1.0000000000000000],BTC[0.0000000658346624],DAI[0.0000000025664968],DOGE[0.0000000015000000],LINK[0.0000384300000000],MATIC[0.0000000011202432],SHIB[13.2950929200000000],SOL[0.0000027800000000],USD[0.0000000188360127],USDT[0.0000000646421143],YFI[0.0000001000000000] |
| 07392454 | BRZ[4.0000000000000000],BTC[0.0000000000000000],DOGE[1.0000000000000000],LINK[0.0000000048137071],LTC[0.0000000093481733],SOL[0.0000000021937833],TRX[11.0000000000000000] |
| 07392462 | BCH[0.6542866200000000],USD[0.0000000021105370] |
| 07392464 | AVAX[0.6134175000000000],BAT[2.0276042000000000],BRZ[2.0000000000000000],BTC[0.0005117800000000],CUSDT[3.0000000000000000],DOGE[1176.0012191300000000],ETH[0.0172770200000000],ETHW[0.0170581400000000],GRT[5.9358399200000000],LINK[1.2675564400000000],MATIC[0.9918310100000000],SHIB[7.0000000000000000],SOL[3.2782185000000000],SUSHI[10.6048755000000000],TRX[0.1000000000000000],USD[0.0093921089374396],USDT[3.2436627700000000] |
| 07392466 | USD[0.0027281619907738],USDT[1.0000000000000000] |
| 07392468 | KSHIB[0.0000000038418599],NFT[428535362358310393][1],SOL[0.0163119007483696],USD[0.0000000003162808],USDT[0.0000004411028862] |
| 07392473 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0028350700000000],SHIB[63494.8277655989275575],TRX[2.0000000000000000],USD[1.8442034305251083],USDT[0.0000000205320053] |
| 07392478 | CUSDT[1.0000000000000000],USD[0.0086597547257432] |
| 07392479 | SOL[0.0000000026176536],USD[4.3150000007850853] |
| 07392485 | CUSDT[1.0000000000000000],USD[1.0000000000000000],UNI[4.3433279500000000],USD[526.4634352337332848] |
| 07392489 | BAT[0.0004122000000000],DOGE[2.0000000000000000],GRT[0.0097877500000000],USD[0.0038271377979986] |
| 07392490 | BCH[0.0000000050665289],BTC[0.0000000080324410],DOGE[0.0000000009751216],ETH[0.0000000048577116],GRT[0.0000000065349420],LTC[0.0000000018647713],SOL[0.0000000054020352],TRX[0.0000000080923362],USD[0.0000000054158509] |
| 07392493 | DOGE[0.0000000080094025],LTC[0.0000000078290216] |
| 07392495 | BCH[0.0000000050239976],BRZ[0.0000000063363035],DOGE[0.0292475000000000],ETH[0.0000000251169948],LTC[0.0000000021863394],USD[0.0000177918721651] |
| 07392508 | DOGE[116.5576104200000000],GRT[2.1501619300000000],SUSHI[0.3037611500000000],USD[0.0000001032489459] |
| 07392513 | BAT[0.0000000011639912],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],GRT[1.0044553800000000],LINK[106.8115518626139788],TRX[2.0000000000000000],UNI[11.0467096900000000],USD[0.0000000812652576],USDT[1.1038110600000000] |
| 07392514 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[17.5864050500000000],ETH[0.0000000032220690],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0051772964789470] |
| 07392515 | BAT[1.0133669400000000],BAT[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000086112094],NFT[534877897612896893][1],SHIB[2310222.3390644200000000],TRX[3.0000000000000000],USD[0.0007389096976975],USDT[1.0814085600000000] |
| 07392521 | DAI[0.0000000098234464],ETH[0.0000000080474912],SOL[0.0000360868284547],USD[0.0000000042126844],USDT[0.0000000328715055] |
| 07392523 | USD[0.0038300420055543],USDT[0.0000000033166900] |
| 07392524 | ETH[0.0000000067748186],LTC[0.0000000081196407],SUSHI[0.5107319864081232],TRX[1.0000000000000000],USD[0.0000000413114837] |
| 07392527 | DOGE[2.4577933300000000],USD[0.0000000100468422] |
| 07392531 | USD[0.0044950621974514] |
| 07392537 | AAVE[0.0000000039556839],BAT[1.0000091600000000],BRZ[3.0000000000000000],BTC[0.0000000742310041],CUSDT[6.0000000000000000],DAI[0.0000000065589330],DOGE[6.0000000066666295],ETH[0.0000000167347931],GRT[1.0000000000000000],LINK[0.0000000097497306],SOL[0.0000000097497306],SUSHI[0.0091247902135241],TRX[4.0000000007220172],USD[0.0000027569975815],USDT[1.0729389286201699],YFI[0.0000000096960000] |
| 07392539 | USD[10.0000000000000000] |
| 07392541 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0292475000000000],LTC[5.6735175500000000],SHIB[1.0000000000000000],TRX[3074.5397634700000000],USD[0.0000001813113479] |
| 07392545 | ALGO[208.5526548992000000],BAT[0.0000001017616200],ETH[0.0000000533376710],ETHW[0.0000000038876870],MATIC[0.0000000007430247],SHIB[0.0000001063422500],SOL[0.0000000037740493],SUSHI[0.0000000079414541],TRX[0.0000000073388320],USD[1087.7788335088327031],USDT[0.0000000059734800] |
| 07392547 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],GRT[0.8500875800000000],USD[0.0328702884182600] |
| 07392548 | CUSDT[1.0000000000000000],GRT[4.1938300800000000],USD[0.0000000158892832] |
| 07392549 | DOGE[1.0000000000000000],GRT[4.1938308000000000],USD[0.0000000158892832] |
| 07392552 | SOL[31.8720000000000000],SUSH[65.4945000000000000],UNI[4.5816000000000000],USD[6.7941500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07392554 | USD[0.0000000100152990],USDT[0.0000000047000000] |
| 07392555 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0000000041476450],ETH[0.0020100700000000],ETHW[0.0019827100000000],LINK[0.0141536400000000],SUSHI[0.1931892500000000],TRX[1.0000000000000000],USD[0.0000000091272279] |
| 07392559 | BAT[1.0163334700000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[16366.4846003588788108],GRT[4861.9440680100000000],LINK[216.0273075900000000],SOL[19.6206528300000000],TRX[6158.4168226400000000],USD[0.0000007526691950] |
| 07392569 | DOGE[1.0000000000000000],USD[9.8840888726156310] |
| 07392573 | DOGE[199.1883473200000000],USD[0.0000000008985141],USDT[1.9900079900000000] |
| 07392579 | BAT[1.0061374700000000],BF_POINT[100.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0000000056253432],ETHW[0.0000000087198269],MATIC[0.0000000042000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[807.6936878071672524],USDT[1.0853704946389788] |
| 07392583 | BAT[140.1970941700000000],BCH[0.0642917700000000],BRZ[27.2922689600000000],BTC[0.0010512600000000],CAD[6.2571808100000000],CUSDT[496.8918397800000000],DOGE[4108.1132204100000000],ETH[0.0972931400000000],ETHW[0.0972931400000000],GRT[72.5474403600000000],LINK[3.4489084900000000],LTC[0.5496452000000000],MATIC[8.8648184100000000],SOL[4.6916818400000000],TRX[157.1271519000000000],UNI[2.9198438000000000],USD[0.0004297507764831],USDT[5.9730307000000000] |
| 07392584 | BTC[0.0000000318836654],ETH[0.0000000033841722],UNI[0.0000000089149522],USD[0.0000069095795814] |
| 07392585 | BAT[1.0104560600000000],BRZ[2.0000000000000000],CUSDT[11.0000000000000000],SOL[0.0000151900000000],TRX[1.0000000000000000],USD[0.0000000482762419],USDT[0.0000000093809108] |
| 07392587 | BTC[0.0001850000000000],USD[0.0004120578749683] |
| 07392590 | USD[10.0000000000000000] |
| 07392593 | BRZ[1.0000000000000000],NFT [3674168414586484616][1],USD[0.0000002481552020] |
| 07392594 | USD[0.2575702550937826],USDT[0.0000000062501325] |
| 07392599 | BTC[0.0000000076340000] |
| 07392607 | CUSDT[17.0000000000000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0073636933158019] |
| 07392608 | BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.0005180562160938],USDT[1.0000000000000000] |
| 07392610 | CUSDT[2.0000000000000000],USD[0.0066164037281985] |
| 07392612 | BAT[1.0139880500000000],CUSDT[5032.0264372000000000],DOGE[15201.5602956600000000],ETH[2.4390850300000000],ETHW[2.4380606100000000],GRT[3.1659742200000000],LTC[30.3980211900000000],TRX[871.4853894500000000],USD[0.0000000016940796],USDT[1.1007836700000000] |
| 07392615 | NFT [534675160098523273][1],USD[0.1019182506816349] |
| 07392618 | CUSDT[4.0000000000000000],DOGE[4568.1303845700000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[3.9988250137059510] |
| 07392619 | CUSDT[4.0000000000000000],USD[0.0032677750664372] |
| 07392625 | BAT[295.2264612000000000],BTC[0.0131085779392060],SOL[64.8144530100000000],USD[479.6596279949426630] |
| 07392628 | CUSDT[2.0000000000000000],DOGE[1599.2891891000000000],KSHIB[2522.9843877700000000],NFT [509083659310913536][1],TRX[2647.1668595800000000],USD[0.0509132617117469] |
| 07392633 | CUSDT[2.0000000000000000],DOGE[142.4751791100000000],ETH[0.0152023900000000],ETHW[0.0152023900000000],USD[100.0000002644464745] |
| 07392634 | DOGE[0.0000000073200000] |
| 07392637 | BTC[0.0000000031780000] |
| 07392642 | BTC[0.0013693000000000],CUSDT[4.0000000000000000],DOGE[92.0253859400000000],ETH[0.0351261600000000],ETHW[0.0346884000000000],SOL[0.3810480500000000],TRX[130.6373162300000000],USD[0.0388410797440743] |
| 07392643 | USD[10.0000000000000000] |
| 07392645 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1141.2034165100000000],GRT[1.0036779100000000],SHIB[41456072.7274274300000000],SUSHI[1.0967047500000000],TRX[4.0000000000000000],USD[0.0002812859663407],USDT[1.0971055500000000] |
| 07392646 | USD[0.0011323945401600] |
| 07392647 | SOL[1.1181570800000000],USD[0.0000003171571992] |
| 07392649 | USD[10.0000000000000000] |
| 07392655 | AAVE[0.0089606000000000],BTC[0.0001156966273750],ETH[0.0003770000000000],ETHW[0.0003770000000000],SOL[0.0182122000000000],USD[157.2013435212500000] |
| 07392656 | DOGE[1.0002193000000000],USD[0.0045339277704397] |
| 07392661 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0043933746937900] |
| 07392662 | BTC[0.0000001000000000],LINK[0.0002040300000000],NEAR[0.0000868900000000],USD[0.0080758845619034] |
| 07392663 | USD[0.0008152002317810] |
| 07392667 | BTC[0.0056564700000000],CUSDT[1.0000000000000000],DOGE[806.4552047800000000],LINK[0.0009577000000000],TRX[1815.6972694700000000],USD[4.7851551741778506] |
| 07392668 | AUD[0.0000000082607160],BRZ[3.0000000000000000],BTC[0.0000000000000000],DOGE[1.0000000000000000],TRX[219.9345230600000000],USD[107.7945048482176814],USDT[1.0000000000000000] |
| 07392674 | BCH[0.1593369500000000],BRZ[5.0795296700000000],BTC[0.0221649267965650],CUSDT[66.3452483900000000],DOGE[168.6807002300000000],ETH[0.0154140600000000],ETHW[0.0152225400000000],LTC[1.1441996930774485],MATIC[5.0167967700000000],SHIB[634762.9171841300000000],SOL[0.1372921900000000],SUSHI[0.2772841486733132],TRXB[0.0000000000000000],USD[15.1951145498769804],YFI[0.0012504789712661] |
| 07392677 | BCH[0.0130844900000000],CUSDT[6.0000000000000000],DOGE[291.2175186700000000],ETH[0.0063611000000000],ETHW[0.0063611000000000],LTC[0.0494671200000000],TRX[183.4727558000000000],USD[0.0000064281396419] |
| 07392678 | BAT[1.0165555000000000],BRZ[4.0000000000000000],CUSDT[24.0000000000000000],DOGE[9.6209759100000000],USD[0.6782555334912027] |
| 07392679 | USD[0.0008041100310140] |
| 07392680 | TRX[1.0000000000000000],USD[0.0000012060946065] |
| 07392681 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000095573722],ETHW[0.0000000095573722],GRT[2.0368279800000000],USD[0.0000000016670433],USDT[2.1701650250019152] |
| 07392684 | LINK[0.0700000000000000],USD[10.6062690800000000] |
| 07392687 | BAT[17.2523055200000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],GRT[8.9145509000000000],SUSHI[1.0072981900000000],TRX[2624.9370817200000000],USD[4.6990487852802827] |
| 07392688 | CUSDT[472.7805689300000000],DOGE[1624.9037798556370000],TRX[1.0000000000000000],USD[0.0200338340274003] |
| 07392691 | USD[0.0000000098973201] |
| 07392693 | USD[0.0000000033200000] |
| 07392696 | CUSDT[1.0000000000000000],DOGE[561.9072780300000000],USD[0.0000000017454641] |
| 07392697 | SOL[0.0052197000000000],USD[0.0000000023000000],USDT[0.0000000092834620] |
| 07392700 | CUSDT[0.0000020188600],DOGE[0.0000050596415],LTC[0.0220379158188558],SOL[0.3349804653815000],SUSHI[0.2216455359084830],TRX[300.5000000000000000],UNI[0.3984800000000000],USD[0.0000000039656955] |
| 07392704 | BTC[0.0079254700000000],USD[3.2752334475195139] |
| 07392705 | SUSH[0.6288891800000000],USD[0.0000000629602402] |
| 07392707 | BRZ[1.0000000000000000],DOGE[1316.7469913000000000],USD[0.0000000021059290] |
| 07392708 | MATIC[4196.3462744600000000],USD[11.0254558500000000] |
| 07392710 | CUSDT[1.0000000000000000],DOGE[0.0000000001978660],USD[0.0072445550018304] |
| 07392716 | USD[29.4261045734400000] |
| 07392717 | DOGE[1.0000000000000000],GRT[362.5801925800000000],USD[0.0000000175263552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07392718 | USD[10.0000000000000000] |
| 07392720 | USD[0.0019600000000000] |
| 07392723 | BTC[0.0000006000000000],ETH[0.0000000084076356],USD[5384.9665656320500000] |
| 07392724 | BAT[1.0165555000000000],CUSDT[1.0000000000000000],DOGE[16418.1476507800000000],GRT[1.0036779100000000],USD[0.0062940326761303],USDT[1.0898058800000000] |
| 07392731 | USD[10.0000000000000000] |
| 07392736 | TRX[1.0000000000000000],USD[0.0009904476595672] |
| 07392738 | BTC[0.0000000559873384],CUSDT[0.0000002529400],DOGE[0.0000000020875464],LINK[0.0000000057870955],TRX[0.0000000051622282],USD[0.0000000012000651] |
| 07392742 | DOGE[1.0000000000000000],USD[0.0088948343752199] |
| 07392744 | BAT[1.0000000000000000],BRZ[5.0155033800000000],CUSDT[7.0000000000000000],DOGE[7.0057537000000000],NFT (551966240845712728)[1],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000001292751081] |
| 07392746 | SOL[0.0000000036052760],USD[1.6671910000000000] |
| 07392748 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000044993478] |
| 07392750 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[8.2827814629548117] |
| 07392751 | BRZ[2.0000000000000000],CUSDT[123.0732284900000000],LTC[0.0000000563950400],TRX[3.0000000000000000],USD[0.0000000024769031] |
| 07392753 | DOGE[3.0000000000000000],GRT[34.6604923100000000],USD[0.0000000271127915] |
| 07392755 | BTC[0.0357364700000000],CUSDT[1.0000000000000000],ETH[0.1578918300000000],ETHW[0.1578918300000000],TRX[1.0000000000000000],USD[0.0000105572959440] |
| 07392757 | DOGE[3.0000000000000000],USD[0.0049267113737943] |
| 07392758 | USD[10.0000000000000000] |
| 07392765 | BRZ[5.0000000000000000],CUSDT[13.0000000000000000],GRT[1.0000000000000000],SUSHI[0.0000000064094765],TRX[1.0000000000000000],USD[0.0000000046955143],USDT[2.0000000017583450] |
| 07392768 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[6.0000000000000000],GRT[0.4388860100000000],SOL[0.0091840900000000],USD[0.0093191977212976] |
| 07392769 | BAT[0.0000000059200000],BTC[0.0000000845211382],DOGE[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000000134545726] |
| 07392776 | BCH[0.0000000034055162],BTC[0.0000797073686961],CUSDT[0.0000000065281588],DOGE[0.0000000088903396],ETH[0.0000000068757930],GRT[0.0000000016850592],LINK[0.0000000076959608],SOL[0.0000000049012286],SUSHI[0.0000000042404769],TRX[0.0000000050989441],USD[0.0000000065653212] |
| 07392780 | BAT[77.4412880288210000],BRZ[28.1081562000000000],BTC[0.0007312231625077],CUSDT[3.0000000000000000],DAI[0.0000000091160588],DOGE[97.5251164880365603],ETH[0.0111182400000000],ETHW[0.0109814400000000],GRT[4.8445505588000000],LINK[0.0063900000000000],LTC[0.3410301700000000],MATIC[11.3213180197237419],NFT (522359152105306941)[1],SHIB[1275648.6919952300323220],SOL[0.4406414167927428],SUSHI[0.6577526200000000],TRX[48.0000000000000000],USD[0.0000000008548368] |
| 07392782 | BTC[0.0001884400000000],CUSDT[3.0000000000000000],SOL[0.5169689500000000],USD[0.0001717805379468],USDT[0.0000021793410720] |
| 07392785 | USD[10.0000000000000000] |
| 07392788 | AAVE[0.0000000044471219],AVAX[0.0000000083632308],BAT[0.0000000030000000],BCH[0.0000000008000000],BTC[0.0000006585605667],CUSDT[0.0000000080000000],DAI[0.0000000080000000],DOGE[1.0000000065000000],ETH[0.0122952438319720],ETHW[0.0121447638319720],GRT[0.0000000065931911],LINK[0.0000000086000000],LTC[0.0000000080000000],MATIC[0.0000000028900000],NEAR[0.0000000051754140],NFT (331335097892032289)[1],PAXG[0.0000000070000000],SHIB[8.0000000000000000],SOL[0.0000000040228206],SUSHI[0.0000000078303538],TRX[8.0000000077554000],UNI[0.0000000040000000],USD[0.0000004259418741],USDT[2.1124480717161122],YFI[0.0000000060000000] |
| 07392790 | GRT[1.0000000000000000],USD[0.0000001697779708],USDT[19.3766034300000000] |
| 07392791 | CUSDT[1.0000000000000000],DOGE[0.0000000081176666],ETH[0.0000000039316647],USD[0.0000000107283539] |
| 07392795 | BTC[0.0000000047754024],DOGE[0.0000000695366776],ETH[0.0000000028809378],LINK[0.0000000033439168],LTC[0.0001187309084062],SOL[0.0000000002828000],USD[0.0001504478792561],USDT[0.0000000606046838] |
| 07392798 | DOGE[151.5456902600000000],USD[0.0000000005204580] |
| 07392805 | USD[0.6440282527004800] |
| 07392809 | SHIB[3.0000000000000000],USD[0.0008966217794798] |
| 07392815 | USD[0.0099610792661250],USDT[0.0000000007327308] |
| 07392819 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],GRT[2.0000000000000000],USD[0.3247982365682758] |
| 07392822 | BCH[0.0049723700000000],BTC[0.0000326500000000],ETH[0.0010393000000000],ETHW[0.0010393000000000],LINK[0.1002121000000000],LTC[0.0088125400000000],USD[0.0005612794251258] |
| 07392827 | TRX[54.1873843000000000],USD[0.0000000005500080] |
| 07392828 | USD[0.0039861219123743] |
| 07392832 | USD[10.0000000000000000] |
| 07392835 | BAT[1.0165555000000000],BRZ[2.0000000000000000],BTC[0.0000000006167596],CUSDT[9.0000000000000000],DAI[0.0000000084614840],DOGE[4.0320913800000000],ETH[0.0000000076584685],LINK[0.0000000015183160],TRX[2.0000000047950000],USD[0.0000347860722247] |
| 07392836 | CUSDT[2.0000000000000000],DOGE[86.0965252500000000],MATIC[24.6015653400000000],TRX[1.0000000000000000],USD[60.6222131152647555] |
| 07392843 | DOGE[0.3714453800000000],USD[0.0000002269631185] |
| 07392845 | BAT[1.0137300400000000],BRZ[5.0795296700000000],CUSDT[9.0000000000000000],DOGE[25.3780829100000000],ETH[0.0000000069700000],SOL[0.0000000086796680],TRX[1.0000000000000000],USD[0.0000003051209122] |
| 07392846 | DOGE[148.4153397300000000],USD[0.0000000030898996] |
| 07392848 | CUSDT[2.0000000000000000],USD[0.2199175316320485] |
| 07392849 | BTC[0.0195991525928072],ETH[0.1602873894510000],ETHW[0.1597661694510000],SHIB[1.0000000000000000],USD[0.0002142447680632] |
| 07392856 | BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[9277.6305652700000000],GRT[1.0036779100000000],TRX[5.0000000000000000],USD[0.0009132544235909],USDT[1.0987598619248320] |
| 07392863 | USD[2.5768721828601824] |
| 07392869 | USD[0.0001727217006888] |
| 07392878 | BTC[0.0000000070069587],USD[0.0001550940688610] |
| 07392890 | USD[10.0000000000000000] |
| 07392891 | USD[97.6613725433224876] |
| 07392900 | ALGO[0.0000000099900206],AVAX[0.0000001139880185],BTC[0.0000000038840733],ETH[0.0000000004360000],SOL[-0.0000000013100924],TRX[0.0001190000000000],USD[0.0002157866411581],USDT[0.0002113894498682] |
| 07392906 | USD[10.0000000000000000] |
| 07392928 | DOGE[0.0000000091000000],TRX[0.0000000061000000],USD[0.1414204043743177],USDT[0.0000000090488206] |
| 07392930 | BCH[0.0042939600000000],BRZ[2.3462653600000000],CUSDT[11.0000000000000000],DOGE[1.8860592700000000],GRT[3.0000000000000000],LINK[0.0082661100000000],TRX[376.6182831000000000],USD[0.6311175499467134] |
| 07392931 | SHIB[2700000.0000000000000000],SOL[294.9985000000000000],USD[10.5291510000000000] |
| 07392932 | USD[0.0000061347928235] |
| 07392934 | DOGE[1.0000000000000000],TRX[1085.6242755100000000],USD[0.0000000050016983] |
| 07392935 | BAT[669.6568082600000000],BRZ[3.0000000000000000],CUSDT[40165.2340958100000000],DOGE[2592.6788292200000000],LINK[124.4348151200000000],TRX[56982.1234398800000000],USD[31.7198881143574458],USDT[1.1043149400000000] |
| 07392936 | BRZ[2.0000000000000000],BTC[0.0000000001079],CUSDT[1.0000000000000000],DOGE[18856.3912752013341656],TRX[2.0000000000000000],USD[0.0004670360722736],USDT[1.0000000000000000] |
| 07392939 | LTC[0.0000000006575000],SUSHI[0.0000000096000000],TRX[1.0789810300000000],USD[0.0000000074910396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07392944 | BRZ[1.000000000000000000],BTC[0.007143245350417600],CUSDT[2.000000000000000000].ETH[0.027835510000000000],ETHW[0.027835510000000000],TRX[2.000000000000000000],USD[0.002886694124469] |
| 07392947 | BTC[0.000000022620000],CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.008701483263610800] |
| 07392950 | CUSDT[5.000000000000000000],USD[0.003083992127883800] |
| 07392951 | BCH[0.864135000000000000],USD[0.391763406250000000],USDT[0.000000097105088] |
| 07392952 | DOGE[3.000000000000000000],DOGE[0.000000008433986600],USD[0.086472395724366400] |
| 07392960 | BAT[1.000000000000000000],BRZ[4.000000000000000000],CUSDT[4.000000000000000000],DOGE[14041.667051440000000000],TRX[2.000000000000000000],USD[0.000000144045004],USDT[3.000000000000000000] |
| 07392961 | BTC[0.000000007200000],USD[17.900647854524695900],USDT[0.000000007094183600] |
| 07392962 | BTC[0.000077200000000000],DOGE[20004.660000000000000000],ETH[0.000316000000000000],ETHW[0.000316000000000000],USD[0.637710064649836500] |
| 07392968 | BTC[0.000162840000000000],USD[0.003684462624076] |
| 07392970 | USD[0.002197996966400000] |
| 07392976 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.008755501132258600] |
| 07392977 | USD[2.401200000000000000] |
| 07392978 | BTC[0.000000068000000000],USDT[0.000000616112776] |
| 07392982 | BAT[1.000000000000000000],DOGE[3416.887967050000000000],SOL[4.491671570000000000],TRX[211.983793760000000000],USD[91.207500864703666700] |
| 07392984 | BTC[0.002082780000000000],DOGE[2.000000000000000000],USD[0.000438803618476600],USDT[0.000000026244028] |
| 07392987 | USD[10.000000000000000000] |
| 07392993 | BTC[0.000000058455840],DOGE[0.000000062775472],ETH[0.000000089178584],ETHW[0.000131798917858400],LINK[0.000000275897251],LTC[0.000000078164400],SOL[0.000000084398433],TRX[0.000001000000000],USD[0.000000009027256],USDT[0.000000086434492] |
| 07392994 | AVAX[0.000000040609857200],BTC[0.000000004932930],SOL[-0.000000019448717],USD[0.635261580364135] |
| 07392997 | BTC[0.000850800000000000],DOGE[1.000000001535588],USD[0.007483074644804] |
| 07392999 | DOGE[2302.225955220000000000],TRX[1.000000000000000000],USD[0.000000032019800] |
| 07393001 | DOGE[145.310165270000000000],USD[0.000000002979063] |
| 07393004 | ALGO[79.858195000000000000],BRZ[2.000000000000000000],BTC[0.000079982000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],ETH[0.000577340000000000],SHIB[44445.000000000000000000],TRX[2.000000000000000000],UNI[1.355648580000000000],USD[33.345547408157814300] |
| 07393016 | CUSDT[2.000000000000000000],ETH[0.000000002351714800],SHIB[2.000000000000000000],USD[0.000494207793540800] |
| 07393017 | USD[0.000165387769288000] |
| 07393020 | BTC[0.000005200000000000],CUSDT[2.000000000000000000],DOGE[297.799050870000000000],TRX[1.000000000000000000],USD[0.239691798350353300] |
| 07393021 | DAI[10.914483490000000000],DOGE[4.000000000000000000],GRT[10.014138640000000000],SOL[3.576889500000000000],TRX[115.336440240000000000],USD[1.000002064905742800] |
| 07393027 | DOGE[946.369883250000000000],LINK[5.016158720000000000],USD[0.000003138382785] |
| 07393028 | USD[11.072312270000000000] |
| 07393031 | CUSDT[1.000000000000000000],DOGE[98.633560870000000000],USD[0.000000010018825] |
| 07393033 | USD[3.000000000000000000],DOGE[0.000038880000000000],USD[0.001274860974593700] |
| 07393037 | DOGE[1.000000000000000000],ETH[0.110387760000000000],ETHW[0.110387760000000000],USD[0.000011015690729600] |
| 07393041 | BTC[0.000000093079800],DAI[0.020677710000000000],DOGE[4.000000000000000000],ETH[0.000000010000000],SHIB[686.977887780000000000],USD[0.000000014106169500] |
| 07393042 | SOL[0.001780120000000000],USD[0.000000072659305800],USDT[0.000000007807196] |
| 07393047 | BRZ[2.000000000000000000],BTC[0.039112910000000000],DOGE[2.000000000000000000],ETH[1.066638070000000000],ETHW[1.066638070000000000],USD[10.000216583851630] |
| 07393049 | USD[0.000000004886867200] |
| 07393050 | USD[3.299280000000000000] |
| 07393051 | DOGE[0.012000000000000000],LTC[0.547800000000000000],USD[0.000000005739290200],USDT[1.153224180000000000] |
| 07393053 | BTC[0.000000007244000000],ETH[0.004295000000000000],ETHW[0.004295000000000000],TRX[5880.114060000000000000],UNI[0.070700000000000000],USD[0.000000007785000],USDT[0.003281000000000000] |
| 07393061 | DOGE[0.000000059369125],SHIB[1.000000000000000000],TRX[2.000000000937144413],UNI[0.000000008284426000],USD[87.657247467210814100] |
| 07393067 | SHIB[4349302.255011130000000000],TRX[4.000000000000000000],USD[0.000000007192746] |
| 07393068 | CUSDT[1.000000000000000000],DOGE[0.439401680000000000],TRX[1.000000000000000000],USD[0.562531200581896800] |
| 07393069 | CUSDT[2.000000000000000000],DOGE[5.090117170000000000],USD[0.042723934463373] |
| 07393073 | BAT[16.080943990000000000],CUSDT[2.000000000000000000],DOGE[4.027711870000000000],GRT[58.178140790000000000],SOL[1.353166770000000000],TRX[0.000018030000000000],USD[0.013556363731178 2] |
| 07393074 | DOGE[2.490699290000000000],USD[0.009494786595551 4] |
| 07393076 | DOGE[144.362171800000000000],ETH[0.004245470000000000],ETHW[0.004190750000000000],PAXG[0.002473320000000000],USD[0.000765062697219 2] |
| 07393078 | SUSHI[0.199000000000000000] |
| 07393079 | USD[10.000000000000000000] |
| 07393082 | USD[10.000000000000000000] |
| 07393084 | BTC[0.000000005000055260],DAI[0.000000100000000],USD[20.670822472808421800],USDT[0.000000132740383] |
| 07393085 | BTC[0.000000005000000000],SHIB[93430938.162203800000000000],USD[1.079021317921865600] |
| 07393086 | CUSDT[1.000000000000000000],DOGE[0.000000006324383100],USD[0.000012476425697160] |
| 07393093 | CUSDT[3.000000000000000000],DOGE[2510.987439650000000000],USD[0.000000007285219 7] |
| 07393095 | BCH[0.000000002487332000],BRZ[8.420535250000000000],CUSDT[0.292281430000000000],DOGE[7129.967950520000000000],ETH[0.199060490000000000],ETHW[0.178149588800000000],LINK[2.183309950000000000],MATIC[38.837962070000000000],NFT[31145556503345146 31][1],NFT[34249566118110610 7][1],NFT[49592251082325943 7][1],NFT[54118764588054063][1],SHIB[2706030.673639470000000000],SOL[2.476596246600000000],TRX[3544.841044262547274 5],USD[-129.999999993598444 1],USDT[0.000000004644745 5] |
| 07393096 | USD[0.000000011078764] |
| 07393099 | USD[2000.000000000000000000] |
| 07393101 | BRZ[1.000000000000000000],CUSDT[605.514663170000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[113.265137585936595 7] |
| 07393104 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.005221984405548 5],TRX[1.000000000000000000],USD[0.000562564819334 3],USDT[1.103445850000000000] |
| 07393105 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[3.000000000050177061],ETH[0.000000052089609],GRT[2.000000000000000000],TRX[5.000000000000000000],USD[0.002528916121199],USDT[1.000000000000000000] |
| 07393109 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.002655094077898] |
| 07393119 | CUSDT[9.000000000000000000],DOGE[4.052135690000000000],SHIB[4.000000000000000000],TRX[0.000000007336352],USD[0.002283152019209 6] |
| 07393121 | SOL[0.782100250000000000],USD[0.351110193350936 8],USDT[0.000000280972273 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07393125 | BRZ[5.000000000000000000],CUSDT[7.000000000000000000],USD[0.0019180860794300] |
| 07393126 | DOGE[2.000000000000000000],USD[0.0021101677072844] |
| 07393127 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[703.9127244900000000],USD[0.0000000050403268] |
| 07393130 | DAI[0.0500000000000000],USD[0.0093125600000000] |
| 07393131 | DOGE[3696.1090364900000000],TRX[2067.7224906000000000],USD[0.0000000021005762] |
| 07393133 | BAT[0.0000000088909495],BCH[0.0000000010063151],BRZ[0.0000000079081933],BTC[0.0000000197106692],CAD[0.0000000165709161],CUSDT[2.000000000000000000],DOGE[22.6011951100000000],USD[0.0000000138490173] |
| 07393135 | USD[0.0075836346850959] |
| 07393137 | BRZ[5.0795296700000000],CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.0112403656387645],USDT[1.0000000049814769] |
| 07393142 | BTC[0.0001050900000000] |
| 07393145 | USD[100.000000000000000000] |
| 07393148 | USD[10.000000000000000000] |
| 07393149 | CUSDT[1.000000000000000000],TRX[457.4128383400000000],USD[0.0000000005363584] |
| 07393150 | USD[0.0005442114675574] |
| 07393153 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],GRT[1.0040447100000000],SOL[0.0000170300000000],TRX[1.000000000000000000],USD[0.0039770192505540] |
| 07393154 | DOGE[2.000000000000000000],USD[0.0001104990020846] |
| 07393155 | BAT[2.0867792800000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[26044.8001353000000000],SHIB[4.000000000000000000],TRX[2759.0912588600000000],USD[0.0002561279560962],USDT[1.0810827500000000] |
| 07393157 | BTC[0.1039774500000000],GRT[1.000000000000000000],USD[0.0000323795556545] |
| 07393160 | CUSDT[1.000000000000000000],DOGE[251.2620952227071899],ETH[0.0000000029380416],TRX[1.000000000000000000],USD[0.0000000010715868] |
| 07393162 | GRT[36.9648500000000000],USD[2.0332500000000000] |
| 07393164 | CUSDT[1.000000000000000000],TRX[174.6596146100000000],USD[0.0000000000038458] |
| 07393167 | CUSDT[3.000000000000000000],DOGE[27.0394760700000000],TRX[2.000000000000000000],USD[0.6792053518680685] |
| 07393168 | USD[10.000000000000000000] |
| 07393171 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0087637278014739] |
| 07393172 | TRX[134.1030490700000000],USD[0.0000000003136536] |
| 07393174 | DAI[887.8577202500000000],DOGE[1619.9966858000000000],GRT[273.5511139083612000],LINK[8.8699570700000000],MATIC[225.5068997000000000],TRX[1890.8341814200000000],UNI[5.8918659200000000],USD[0.0000000007321262] |
| 07393177 | CUSDT[1.000000000000000000],USD[0.0038605281123469] |
| 07393179 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[5.000000000000000000],USD[0.0079039591465637] |
| 07393180 | USD[0.0094053451658188] |
| 07393184 | ETH[0.0000000013455042],USD[0.0083958283538747] |
| 07393186 | USD[0.6743051080000000] |
| 07393189 | USD[0.0016896800000000],USDT[0.0000000099816996] |
| 07393192 | BAT[2.0973254400000000],BRZ[2.000000000000000000],SOL[3.2153744400000000],USD[0.0000016840088327],USDT[1.0921770900000000] |
| 07393195 | USD[10.000000000000000000] |
| 07393196 | BAT[3.0166418400000000],BTC[0.0000070600000000],CUSDT[3.000000000000000000],ETH[0.0000632600000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],USD[18354.2561837233918413],USDT[0.0000002009284062] |
| 07393198 | BTC[0.0033272200000000],DOGE[383.0260541000000000],ETH[0.0322554880854647],ETHW[0.0318587680854647],GRT[45.3425076300000000],LINK[2.0438550000000000],LTC[0.2071475700000000],MATIC[10.4933245300000000],SHIB[4.000000000000000000],SOL[1.3009609800000000],SUSHI[1.1768681100000000],TRX[2.000000000000000000],UNI[1.7129062287503560],USD[0.0000019826114391],YFI[0.0020114526753698] |
| 07393200 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0095732925048266] |
| 07393202 | USD[0.0000007419416325],USDT[0.0000108269319775] |
| 07393205 | BTC[0.0000000452998000],TRX[440.0000000000000000],USD[0.0002059314344092] |
| 07393208 | CUSDT[10.000000000000000000],LTC[0.0194480000000000],TRX[63.4504798400000000],USD[192.8703921585285672],YFI[0.0000000022974945] |
| 07393209 | BRZ[1.000000000000000000],LTC[0.0001481000000000],USD[0.0021707221491604] |
| 07393211 | USD[10.000000000000000000] |
| 07393218 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.2502158100000000],TRX[1.000000000000000000],USD[0.0001971689794584] |
| 07393220 | DOGE[0.0000000023581450],LTC[0.0000000326962662],USD[0.0001492583061038] |
| 07393224 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000297322693595] |
| 07393228 | BTC[0.0000610800000000],USD[0.0000000097040960] |
| 07393229 | USD[0.0027770838866356],USDT[0.0000000071640160] |
| 07393230 | ETH[0.0000000058265695],TRX[1.0000000097396364],USD[0.0000000699913348],YFI[0.0000000082291189] |
| 07393232 | TRX[0.8888300000000000] |
| 07393234 | USD[0.0034393285994866] |
| 07393242 | USD[10.000000000000000000] |
| 07393244 | AVAX[0.0062000000000000],ETH[0.0090178000000000],ETHW[0.0090280000000000],ETHW0[0.0090280000000000],USD[1.0937301250000000] |
| 07393247 | ETH[1.5115626500000000],ETHW[1.5115626500000000],USD[2.5610000000000000] |
| 07393249 | DOGE[3.000000000000000000],NFT [401746539148509248][1],NFT [411590153037656383][1],NFT [478250558229840122][1],SHIB[1.000000000000000000],SOL[0.0000000007846370],TRX[2.000000000000000000],USD[0.0016649067046722] |
| 07393251 | BTC[0.0000102300000000],DOGE[0.0000000064777146],TRX[3.000000000000000000] |
| 07393254 | USD[10.000000000000000000] |
| 07393257 | CUSDT[10.000000000000000000],TRX[3.000000000000000000],USD[0.0169792273193525] |
| 07393258 | BRZ[1.000000000000000000],GRT[6.3972449012213029],LTC[0.0747461900000000] |
| 07393260 | BTC[0.0001400000000000],ETH[2.000000000000000000],ETHW[2.000000000000000000],USD[4038.7551784000000000] |
| 07393261 | USD[0.0504283317017205] |
| 07393264 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[21.2648831677307614] |
| 07393265 | CUSDT[1.000000000000000000],DOGE[3521.0849441000000000],TRX[1.000000000000000000],USD[0.0000000042999176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07393266 | BTC[0.000000000001068],SOL[0.000000027515658],TRX[0.316893707495468],USD[3.8350559736453904] |
| 07393269 | TRX[4.491511760000000],USD[0.000000070656199] |
| 07393271 | SOL[10.772095920000000],USD[0.000000127148493] |
| 07393274 | CUSDT[1.000000000000000],MATIC[192.724154380000000],TRX[1.000000000000000],USD[88.0014983429045770] |
| 07393275 | DOGE[0.000000006420000000],MATIC[20.000000001692136],NFT [3053016078573766B7][1],NFT [3091433164990149048][1],NFT [3427699620348675664][1],NFT [3439888364864547664][1],NFT [3443110015144417330][1],NFT [3503896047126080814][1],NFT [3540051485282880061][1],NFT [3551783269399553431][1],NFT [3567708622428867571][1],NFT [3578554819956432491][1],NFT [3659203701441455594][1],NFT [3672300702916574631][1],NFT [3675558365057141049][1],NFT [3743711530895387511][1],NFT [3945373566884497841][1],NFT [3994950598111646421][1],NFT [4030634819975892411][1],NFT [4095809939283336441][1],NFT [4157670350657065501][1],NFT [4188423175005905130][1],NFT [4291367333531434751][1],NFT [4358369489812370681][1],NFT [4365619763240887851][1],NFT [4378761375004852501][1],NFT [4512558404780446330][1],NFT [4527045852540216981][1],NFT [4584056362027008311][1],NFT [4678305475827490961][1],NFT [4683223174068628241][1],NFT [4690555812300845461][1],NFT [4711811676027408931][1],NFT [4742026048543951771][1],NFT [4791508185286990721][1],NFT [4852571255549478741][1],NFT [4871245422062923049][1],NFT [4887639381722037361][1],NFT [4962778255650603111][1],NFT [4982206287494390991][1],NFT [4989893696898940649][1],NFT [5115344137492580751][1],NFT [5158378459254918491][1],NFT [5179431717950990991][1],NFT [5192521865149604551][1],NFT [5246195250629484371][1],NFT [5326494519772319381][1],NFT [5340624801308814001][1],NFT [5352299524526804016][1],NFT [5361883452562690761][1],NFT [5377768628796538711][1],NFT [5450563007819798461][1],NFT [5618221245679172321][1],NFT [5667237587986166861][1],NFT [5738291881241290631][1],NFT [5745283716446758101],SHIB[0.000000009499916801],SOL[0.000000006997989821],USD[0.000000014894325] |
| 07393276 | DOGE[1780.317882690000000],USD[0.000000017035360] |
| 07393277 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[1.017881600000000],LTC[0.123951090000000],SHIB[896.21.796020790000000],TRX[1.000000000000000],USD[79.5866557271776278] |
| 07393278 | CUSDT[12.000000000000000],ETH[0.000000092230955?0],ETHW[0.000000023059570],LINK[1.125274754886150],MATIC[75.125068426710000],NFT [3215047468259636661][1],NFT [4587786735806172261][1],SHIB[1422168.005518987896730],SOL[0.000319840000000],USD[44.001414653299560?] |
| 07393281 | BAT[2.000000000000000],DOGE[0.000037790000000],GRT[0.004499601415171?],TRX[2.000000000000000],USD[0.0040936627717893] |
| 07393285 | DOGE[145.209874730000000],USD[0.000000004237768] |
| 07393291 | SOL[0.000000085791732],USD[0.000001193150678] |
| 07393293 | BTC[0.002428120000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000002634202881],ETHW[0.000002634202881],TRX[1.000000000000000],USD[0.000752601785829] |
| 07393294 | USD[0.000000091262986?] |
| 07393296 | BAT[4503.132105080000000],BRZ[9.150443100000000],BTC[0.227200310000000],CUSDT[5.000000000000000],ETH[1.293561980000000],ETHW[1.293035762136501?1],GRT[4.131075590000000],LINK[18.687573880000000],LTC[4.505317290000000],SHIB[16695517.348324649149786],TRX[40451.751445880000000],USD[5460.6733044490832728],USDT[1.050816507356421?1] |
| 07393305 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.001409045142152?] |
| 07393306 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.003070414320447] |
| 07393308 | CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.019976294597291] |
| 07393313 | BTC[0.000000400000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000000000844018],ETHW[0.000000095732185],LTC[0.000000005597196],MATIC[0.000000044757350],SHIB[15.000000000000000],SOL[0.000000075650600],TRX[0.000000034672408],USD[0.000000090086439] |
| 07393317 | USD[10.000000000000000] |
| 07393319 | BTC[0.000000059115881],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0022854022290189] |
| 07393323 | BTC[0.000000009800000],DOGE[313.376481940446533?4],SOL[6.661549649235187?0],SUSHI[11.335861730000000],TRX[1.000000000000000],USD[0.000010154322661] |
| 07393324 | CUSDT[2.000000000000000],USD[0.000000058097268] |
| 07393325 | CUSDT[2.000000000000000],TRX[1.000044470000000],USD[0.0071696082620923] |
| 07393327 | BRZ[3.000000000000000],BTC[0.122306580000000],CUSDT[31.000000000000000],DOGE[823.648481120000000],ETH[0.227728280000000],ETHW[0.227728280000000],SHIB[4.000000000000000],TRX[286.888682670000000],USD[3.561431716538185] |
| 07393328 | CUSDT[1.000000000000000],DOGE[172.484092260000000],ETH[0.010910410000000],TRX[1.000000000000000],USD[0.000051364561940] |
| 07393329 | BRZ[1.000000000000000],DOGE[2198.804417330000000],SHIB[20955903.602137650000000],TRX[1.000000000000000],USD[1.513625241943066?5] |
| 07393330 | AAVE[0.719707460000000],BRZ[1.000000000000000],BTC[0.007917200000000],CUSDT[10.000000000000000],DOGE[3.000000000000000],ETH[0.197386970000000],ETHW[0.197386970000000],MATIC[156.682852770000000],SHIB[461893.764434180000000],SOL[0.672547580000000],SUSHI[19.381189860000000],TRX[2.000000000000000],USD[0.0023796850539000] |
| 07393331 | DOGE[11.000000000000000],USD[0.007393470926456?5] |
| 07393332 | TRX[1.000000000000000],USD[0.000000020420403] |
| 07393336 | BAT[0.000000041978172],BRZ[0.000000001925524],BTC[0.000000082050000],DOGE[1.000000000000000],ETH[0.000000042287025],GRT[0.000000097728945],LINK[0.000000036932739],SOL[1.307625617925354?7],SUSHI[0.000000042867146],TRX[0.000000054502584],USD[0.000001234930531] |
| 07393337 | DOGE[1335.098355090000000],TRX[1.000000000000000],USD[0.000000058853245],USDT[1.000000000000000] |
| 07393339 | BAT[2.130373990000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000056388816],ETH[0.000000059099870],ETHW[0.543348129099870],SOL[0.000000088713212],TRX[6.000000000000000],USD[454.3790475541877051],USDT[0.000000057139209] |
| 07393342 | DOGE[1.000000000000000],LINK[1.585993850000000],USD[10.000003102354875] |
| 07393346 | DOGE[2.000000000000000],ETHW[0.160522370000000],MATIC[0.000587530000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.003648025924554] |
| 07393347 | TRX[188.355948290000000],USD[3.000000000140587] |
| 07393353 | MATIC[0.000000094651175],USD[0.0007822245735?72] |
| 07393363 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000383936393954134] |
| 07393365 | USD[10.000000000000000] |
| 07393366 | CUSDT[10.000000000000000] |
| 07393368 | CUSDT[258.356865580000000],USD[0.000000008962073?5] |
| 07393375 | CUSDT[1.000000000000000],DOGE[775.158760050000000],USD[0.000000006552047] |
| 07393376 | USD[10.000000000000000] |
| 07393384 | BAT[14.013625849983636],USD[0.000000039670180] |
| 07393385 | TRX[1.000000000000000],USD[0.002681330834924] |
| 07393394 | CUSDT[1.000000000000000],SUSHI[2.900645550000000],USD[0.000000116521565] |
| 07393404 | NFT [4469474876596768621][1],NFT [4720601860318802091][1],NFT [5424416940429788521][1],USD[0.05798551647321?48] |
| 07393406 | TRX[2.000000000000000],USD[0.009968161923456?8] |
| 07393410 | DOGE[1.000000000000000],ETH[0.013786070000000],ETHW[0.013786070000000],USD[0.0000036269158143] |
| 07393413 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[175.286143290000000],USD[0.000000017427101?1] |
| 07393414 | SHIB[3822713.610073490000000],SOL[0.141346921224695?4],USD[0.0000101589308?34] |
| 07393415 | BAT[0.607000000000000],BTC[0.000000063835000],DOGE[0.540000000000000],ETH[0.000773000000000],ETHW[0.000773000000000],SOL[0.015500009571155?1],USD[0.006083452024104?2],USDT[0.000000009611267?4] |
| 07393416 | USD[0.0097153513603083] |
| 07393417 | BRZ[1.000000000000000],BTC[0.020686910000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[5.386869240000000],TRX[3.000000000000000],USD[0.2701139613314524] |
| 07393418 | CUSDT[1.000000000000000],USD[0.533385020235163?] |
| 07393422 | USD[0.000001094890182?6] |
| 07393423 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000049416313],TRX[3.000000000000000],USD[0.0033580906215746?],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07393425 | USD[0.00000000003751060] |
| 07393428 | BCH[0.030182640000000000],BRZ[2.000000000000000000],BTC[0.001004510000000000],CUSDT[5.000000000000000000],DOGE[1943.816127080000000000],ETH[0.010969750000000000],ETHW[0.010832950000000000],GRT[9.737117930000000000],LINK[0.618683120000000000],LTC[0.091515970000000000],SOL[1.898856890000000000],SUSHI[1.473665170000000000],TRX[352.695938770000000000],USD[0.000243576777726635],USDT[21.680917280000000000] |
| 07393432 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[4.000000000000000000],USD[0.0015363726346797] |
| 07393435 | USD[0.0085826346096834] |
| 07393436 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[1260.344529790000000000],TRX[2.000000000000000000],USD[4309.7989575452702529] |
| 07393438 | BAT[5.394999000000000000],BRZ[10.953696840000000000],BTC[0.000239960510528],CUSDT[24.000000000000000000],DOGE[19.578786220000000000],ETH[0.230491330000000000],ETHW[0.000003260000000000],GRT[3.144317560000000000],SHIB[5.000000000000000000],SOL[0.000000084553350],TRX[26.012793570000000000],USD[0.000004002272341],TUSDT[0.000000036771463S] |
| 07393439 | USD[0.0001289834704652] |
| 07393441 | BRZ[1.000000000000000000],DOGE[455.006784550000000000],TRX[1.000000000000000000],USD[0.000000019223494],USDT[0.000000050346364] |
| 07393442 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],USD[0.5165443764039239] |
| 07393443 | BTC[0.000013609620000],DOGE[0.172700000000000000],ETH[0.000709190000000000],ETHW[0.000709190000000000],SOL[0.008935000000000000],USD[31687.0789598140000000] |
| 07393445 | BAT[0.000000004738000],DOGE[1.000000000000000000] |
| 07393449 | ETHW[0.125000000000000000],USD[1.0037537311213362] |
| 07393450 | BTC[0.000000022906890],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000061347015],TRX[1.000000000000000000],USD[0.000001313622200] |
| 07393452 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0041628276726830] |
| 07393454 | BAT[3.089867300000000000],BRZ[10.437041440000000000],CUSDT[35.000000000000000000],DOGE[5219.564420520000000000],ETH[0.048020370000000000],ETHW[0.047422890000000000],GRT[3.000794600000000000],LINK[2.087408330000000000],SHIB[1.000000000000000000],TRX[20.873892300000000000],USD[12.122638481454 6845],USDT[10.520826900000000000] |
| 07393456 | DOGE[2.000000000000000000],TRX[8961.597087460000000000],USD[0.000000000243983\2] |
| 07393464 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.9967957449058691],USDT[0.000000002860256] |
| 07393465 | USD[0.0063191900000000],USDT[1.9800000000000000] |
| 07393470 | CUSDT[6.000000000000000000],MATIC[32.587305720000000000],TRX[2.000000000000000000],USD[0.000000114064634] |
| 07393474 | CUSDT[2.000000000000000000],DOGE[101.117999780000000000],TRX[2.000000000000000000],USD[0.0419496632052993] |
| 07393475 | BRZ[1.000000000000000000],BTC[0.005212410000000000],CUSDT[9.000000000000000000],DOGE[219.683806000000000000],ETH[0.006253410000000000],ETHW[0.006253410000000000],SHIB[8064715.873580620000000000],TRX[14948.693390870000000000],USD[0.000000019655749],USDT[0.000000044661772] |
| 07393477 | DOGE[0.000000084207629],TRX[27933.374915859699269698],USD[490.0502013154359674] |
| 07393480 | BRZ[1.000000000000000000],BTC[0.088488650000000000],DOGE[3.000000000000000000],ETH[2.194479720000000000],ETHW[2.193558020000000000],TRX[6.332237450000000000],USD[0.007996939457131\1] |
| 07393482 | USD[10.0000000000000000] |
| 07393487 | SHIB[1646811.922278410000000000],USD[0.000000076579556] |
| 07393489 | BTC[0.000007605000000],LTC[0.000620000000000000],SOL[0.057600000000000000],SUSHI[0.339000000000000000],USD[1.2294712000000000] |
| 07393493 | BTC[0.000202980000000000],DOGE[273.635543720000000000],TRX[1.000000000000000000],USD[0.0002364743149463],USDT[4.971539870000000000] |
| 07393498 | BTC[0.000290600000000000],USD[0.0001913322271308] |
| 07393500 | GRT[0.695050000000000000],USD[0.239440370000000000],USDT[0.070359576500000000] |
| 07393506 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0088572152768856] |
| 07393508 | BTC[0.002357100000000000],CUSDT[5.000000000000000000],DOGE[4336.316065500000000000],ETH[0.085866620000000000],ETHW[0.084840430000000000],SHIB[726379.261089220000000000],TRX[1060.433916790000000000],USD[2222.4331636333726144] |
| 07393510 | BRZ[2.000000000000000000],CUSDT[5.000708200000000000],DOGE[2.000000000000000000],MATIC[83.385462970000000000],TRX[2.000000000000000000],UNI[0.000394790000000000],USD[0.000000008026582 9] |
| 07393512 | TRX[0.000015000000000],USD[0.188009840000000000],USDT[0.010000000000000000] |
| 07393521 | CUSDT[1.000000000000000000],ETH[0.128707030000000000],ETHW[0.128707030000000000],USD[0.000194236266460] |
| 07393529 | ETH[0.000000012247425],MATIC[0.000000122827622],SOL[0.000000042960000],TRX[0.000034000000000],USD[0.000283088142529],USDT[0.000209816544963],WBTC[0.000000008080000] |
| 07393530 | USD[10.0000000000000000] |
| 07393531 | BTC[0.000018518800000],ETH[0.000000092651500],ETHW[0.000000092651500],SUSHI[0.264000000000000000] |
| 07393540 | BAT[0.000000015482370],CUSDT[5.041920660000000000],DOGE[0.000000076000000],SOL[0.002295391084800],TRX[0.009179923200000000],USD[1.0366204517953366] |
| 07393541 | DOGE[1.000000000000000000],USD[0.000000005703500] |
| 07393549 | DOGE[3633.359165680000000000] |
| 07393550 | USD[0.000000096988675] |
| 07393553 | DOGE[1.000000000000000000],USD[0.0045605403682607] |
| 07393556 | BRZ[83.221690450000000000],SHIB[3.000000000000000000],USD[2190.1759593778697800],USDT[0.000000122270885] |
| 07393559 | USD[100.0000000000000000] |
| 07393567 | ETH[0.000000354721692],ETHW[0.000000089164305],SUSHI[0.000000010000000],USD[0.000199017098867],USDT[0.000029859430164\1] |
| 07393570 | DOGE[145.693334180000000000],GRT[4.327419080000000000],TRX[0.057377350000000000],USD[0.000000202683396] |
| 07393571 | BTC[0.000420600000000000],DOGE[1.001076200000000000],ETH[0.002697190000000000],ETHW[0.002697190000000000],USD[0.000000095750262] |
| 07393572 | DOGE[1.000000000000000000],SGD[2.612972240000000000],USD[0.000000053937888] |
| 07393573 | USD[0.00001503203391\26] |
| 07393576 | BCH[0.024237170000000000],BRZ[1.000000000000000000],BTC[0.001455410000000000],CUSDT[6.000000000000000000],DOGE[312.499398240000000000],ETH[0.030815480000000000],ETHW[0.030432440000000000],GRT[24.136908180000000000],KSHIB[278.731737140000000000],LTC[0.054848470000000000],MATIC[18.759297400000000000],SHIB[302524.75651 273000000000],SOL[0.700355210000000000],TRX[200.530814900000000000],USD[0.000000004069029],YFI[0.000035698000000000] |
| 07393577 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LINK[39.525304770000000000],SUSHI[41.768648760000000000],TRX[1.000000000000000000],USD[0.000000370870391\4] |
| 07393586 | USD[0.000000118109452] |
| 07393589 | USD[0.0002682576447328] |
| 07393591 | CUSDT[8.000000000000000000],DOGE[573.924866820000000000],SOL[0.787177450000000000],TRX[381.909783730000000000],USD[0.000000084853036\4] |
| 07393593 | BTC[0.000012420000000000],CUSDT[10.000000000000000000],DOGE[23.869025363665000000],ETH[0.000154448000000000],ETHW[0.000015444800000000],GRT[1.094734482400000000],SOL[0.004681595392000000],TRX[0.703856720000000000],USD[0.4637338148602138],USDT[1.000000000000000000] |
| 07393598 | BTC[0.004183168758954\4],DOGE[0.000000007202812\2],ETH[0.000000077786082],SHIB[5.000000005078400],TRX[0.000000004348000],USD[0.0109621318385690],USDT[1.023551490000000000] |
| 07393600 | DOGE[3.000000000000000000],USD[0.000000258941019] |
| 07393601 | DOGE[38157.574468030000000000],GRT[1.004937590000000000],USD[0.000000004602820] |
| 07393602 | BRZ[2.000000000000000000],DOGE[5.000000000000000000],ETH[0.000825990000000000],ETHW[0.000825990000000000],SUSHI[0.000908410000000000],TRX[1.996652020000000000],USD[0.7566282234069760] |
| 07393605 | DOGE[33.405306910000000000],GRT[5.080748220000000000],TRX[53.291959820000000000],USD[0.000000147615723] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07393606 | USD[0.0036886181530231] |
| 07393608 | DOGE[1.000000000000000000],TRX[441.897152850000000],USD[0.000000003758875] |
| 07393609 | CUSDT[2.000000000000000000],USD[0.000000003400000],USD[0.000011660840144],USDT[0.000000026888599] |
| 07393610 | DOGE[2.000000000000000000],TRX[0.000000001160000],USD[0.000000143295733] |
| 07393615 | AVAX[0.720359220000000000],BRZ[8.315973760000000],BTC[0.077407630000000000],CUSDT[895.588825550000000],DOGE[20491.549864200000000],ETH[0.372835790000000000],ETHW[0.372679390000000000],GRT[10.365505110000000],LINK[1.182273790000000000],LTC[1.689183350000000000],MATIC[11.699775330000000000],SHIB[497129.126110360000000000],SOL[11.294119332302604750],SUSHI[1.303742350000000000],TRX[816.384460100000000000],USD[37.480828588591567 9] |
| 07393626 | USD[0.000012260000000000],USDT[0.000000004712397 8] |
| 07393628 | BTC[0.000000008801 8778],DOGE[0.000000008486 3200],USD[0.000000011043702] |
| 07393629 | BTC[0.003008850000000000],DOGE[1997.000000000000000],SOL[3.004990000000000000],USD[6.363500000000000000] |
| 07393631 | DOGE[15.211581969721 0754],GRT[0.000000003808 2684],SHIB[0.000000089608584],SOL[0.000000052581014],USD[0.000000001117350] |
| 07393633 | BTC[0.000338100000000000],ETH[0.000000002361592],USD[0.001981018081473] |
| 07393634 | USD[0.000000064037 614] |
| 07393638 | BAT[3.509957922023 1000],BRZ[0.000000008528482],DOGE[15.291870734874 4064],GRT[30.462625955 7897591],KSHIB[69.060441700000000],LINK[0.000000014700929],SHIB[72149.485615214000000],SOL[0.000000004013089],TRX[2.000000098646206],UNI[0.000000067356412],USD[0.000000051352514] |
| 07393639 | BCH[0.021456980000000],CUSDT[4.000000000000000],USD[0.000003945631 966] |
| 07393643 | ETH[0.000000061198040],SOL[0.000000030254015],USD[0.000000015958629 6],USDT[18.976738652078 7100] |
| 07393644 | BAT[2.000000000000000],TRX[3.000000000000000],USD[0.018845405498279] |
| 07393645 | BRZ[0.000471316457810],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000094579838],ETHW[0.000000094579838],USD[0.001115880162075 2] |
| 07393646 | DOGE[3.000000000000000],USD[0.000018810661 1086] |
| 07393649 | DOGE[1.000000000000000],TRX[2217.449777530000000],USD[0.000000001962195] |
| 07393650 | BRZ[1.000000000000000],CUSDT[4430.278932000000000],DOGE[1537.383573410000000],TRX[705.546194610000000],USD[1.878024803603604 1] |
| 07393660 | CUSDT[2.000000000000000],DOGE[496.623197840000000],ETH[0.020005560000000],ETHW[0.020005560000000],TRX[2822.928984480000000],USD[0.692630598369 0238] |
| 07393662 | BTC[0.000252170000000],CUSDT[1.000000000000000],DOGE[72.511414280000000],LTC[0.048712620000000],SOL[1.284776140000000],TRX[433.393478060000000],USD[0.000000081918084] |
| 07393663 | BRZ[0.003309560000000],DOGE[0.002550130000000],ETH[0.000007510000000],ETHW[0.000007510000000],GRT[0.006498740000000],LINK[0.009546470000000],USD[66.6895714790947304] |
| 07393665 | USD[0.000000005732 6555] |
| 07393666 | USD[0.003527852683 1422] |
| 07393667 | ETH[0.000075440000000],ETHW[0.000075440000000] |
| 07393669 | BTC[0.000003600000000],DOGE[0.002000000000000],USD[272.684099627400000 0] |
| 07393676 | USD[10.000000000000000] |
| 07393678 | BTC[0.000000051000000],ETH[0.000000010000000],SOL[0.000000029000000],UNI[0.000041980000000],USD[0.000000092525038] |
| 07393680 | CUSDT[4.000000000000000],DOGE[1145.778469120000000],TRX[1268.995380340000000],USD[0.000000054109062] |
| 07393683 | CUSDT[2.000000000000000],DOGE[37834.361990850000000],GRT[1.000000000000000],LINK[1.000000000000000],TRX[1.000000000000000],USD[500.645378726940 6430] |
| 07393684 | BRZ[4.000000000000000],DOGE[1.000000059799864],ETH[0.012543090000000],ETHW[0.012543090000000],TRX[5.000000000000000],USD[0.000011681614 1304] |
| 07393690 | DOGE[0.703000000000000],ETH[0.000712000000000],ETHW[0.000712000000000],GRT[0.876000000000000],SUSHI[0.246000000000000],USD[0.770862958000000 0] |
| 07393691 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000012283477 6481] |
| 07393694 | AAVE[0.000000007500000],BAT[0.000000006000000],BTC[0.000000021920000],DOGE[0.000000034640000],ETH[0.000000079528047],ETHW[0.000000079528047],GRT[0.000000040000000],LINK[0.000000002170630],LTC[0.000000050000000],SOL[0.000000093876734],SUSHI[0.000000026560000],TRX[0.000000091052210],UNI[0.000000085000000],USD[0.008760031402706I] |
| 07393695 | DOGE[1.000000000000000],TRX[0.614297140000000],USD[0.732086754553 0958] |
| 07393696 | CUSDT[4.000000000000000],DOGE[50.631743890000000],TRX[24.542604530000000],USD[0.177730163932 6263] |
| 07393699 | DOGE[0.000000020497360],ETH[0.000000033137118],USD[0.006246830945230] |
| 07393700 | DOGE[1.000000000000000],SOL[2.075571820000000],USD[0.000000073710568] |
| 07393705 | DOGE[1.261160190000000],USD[0.000000017259537] |
| 07393710 | DOGE[0.071550930000000],TRX[1.000000000000000],USD[0.009712571242667 7],USDT[0.000000054158509] |
| 07393714 | CUSDT[14.000000000000000],DOGE[135.336470050000000],TRX[1.000000000000000],USD[0.000000122280827] |
| 07393715 | BCH[0.000000079000000],BTC[0.012757992561 6860],DOGE[0.363028920000000],LINK[0.000000038144520],USD[0.000001888855781] |
| 07393716 | USD[0.008483746775 2227] |
| 07393718 | BTC[0.000045962883 0574],ETH[0.000000090800416],ETHW[0.000000090800416],UNI[0.000000050000000] |
| 07393729 | ETH[0.000000009177768],ETHW[-0.000083928406 0854],USD[0.007762263597 7097],USDT[0.001798380904 5529] |
| 07393735 | ETH[0.000001800000000],ETHW[0.000001800000000],SHIB[4.000000000000000],SOL[0.000001150000000],USD[0.615415261385 9035],USDT[0.000093652753572] |
| 07393736 | TRX[0.912000000000000],USD[0.236325464000000] |
| 07393738 | BTC[0.000000030000000],NFT [54148484576205 0540][1],USD[0.019199996440000] |
| 07393741 | BTC[0.000275400000000],LINK[1.000000000000000],USD[0.000000011434867 1] |
| 07393744 | DAI[98.867646100000000],DOGE[2325.546601120000000],TRX[2677.945936910000000],USD[0.000000010060920 6] |
| 07393748 | BTC[0.000000004355190],SHIB[1.000000000000000],USD[0.062155657109635] |
| 07393750 | CUSDT[3.000000000000000],DOGE[47.167106635985 5894],ETH[0.004024880000000],ETHW[0.003970162502441 0],USD[1658.817360574948274],USDT[0.0045429493902998] |
| 07393754 | ETH[0.000758190000000],ETHW[0.000758190000000],SUSHI[0.446500012155960],UNI[0.047047320000000],USD[0.000007338260429 7],USDT[0.000001523794876] |
| 07393755 | USD[10.000000000000000] |
| 07393768 | BAT[527.128773020000000],BCH[1.209675420000000],BRZ[2097.011640930000000],CUSDT[15272.128551260000000],DAI[53.593601900000000],DOGE[9878.131573481459218],ETH[1.058470150000000],ETHW[1.058025640000000],GRT[2.000000000000000],KSHIB[6405.908997640000000],LTC[2.165114911389064 8],SHIB[17292487.498082700000000],SOL[15.404119090000000],TRX[21778.587425132516945],UNI[0.462359910000000],USD[237.278113800742811 2],USDT[3.214025000000000],YFI[0.003034390000000] |
| 07393766 | BAT[2.006425870000000],BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[0.012220565011175 6],MATIC[1.014061390000000],SHIB[3.000000000000000],TRX[8.000000000000000],USD[120.923360134173726 1],USDT[2.080404946430095 2] |
| 07393768 | DOGE[2.000000000000000],GRT[39.341043740000000],USD[0.000000025356721 9] |
| 07393773 | DOGE[8.395467720000000],USD[0.000000023643 56] |
| 07393780 | DOGE[0.000469300000000],TRX[0.000055240000000],USD[0.002090379075 1771] |
| 07393782 | DOGE[1188.341368760000000],TRX[0.000000000249300 0],USD[0.000000136176612] |

Schedule G: Custody Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07393786 | CUSDT[2.000000000000000],GRT[9.811857670000000000],LINK[0.712362770000000],NFT (3207045304266769926)[1],NFT (436606140920921831)[1],NFT (560549950867554569)[1],SHIB[24850.779187300000000],SOL[0.022012330000000],SUSHI[3.529353820000000],USD[30.930057983863757],USDT[0.000000007195898] |
| 07393791 | AAVE[1.236643990000000],AVAX[2.423191290000000],BF_POINT[100.000000000000000],BTC[0.000000090000000],DOGE[3.000000000000000],SHIB[1077.228614818578325],SOL[2.109257420000000],SUSHI[0.004462457693192],UNI[0.000170832100000],USD[0.008260719440639],YFI[0.000000098000000] |
| 07393792 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.001639345959488] |
| 07393796 | BAT[1.000000000000000],BRZ[0.000000001601751],DOGE[1.00000000201964],LTC[16.200053460000000],SOL[20.323971412527543],USD[5999.890084593620449],USDT[0.000000044637090] |
| 07393797 | DOGE[3276.821510610000000],SHIB[68086725.786015410000000],USD[0.000000004376461],USDT[1.086625690000000] |
| 07393799 | USD[10.000000000000000] |
| 07393801 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.004936029275148] |
| 07393802 | USD[4.695279953958840] |
| 07393806 | DOGE[466.690112660000000],SHIB[4035485.993370160000000],USD[0.000000046950637],USDT[0.000000089323544] |
| 07393808 | USD[0.001106624822987],USDT[1.000000000000000] |
| 07393811 | TRX[68.771988120000000],USD[0.000000005675152] |
| 07393813 | ETH[0.000014100000000],ETHW[0.000001410000000],USD[0.000216251909397] |
| 07393815 | USD[281.049415947327469] |
| 07393816 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.000000721687425],USDT[1.063087950000000000] |
| 07393818 | BTC[0.000000004354220],USD[0.000005207531035] |
| 07393822 | CUSDT[4.000000000000000],USD[0.000000036485249] |
| 07393830 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[0.000034680000000],USD[0.009502999185984],USDT[2.000000000000000] |
| 07393833 | USD[5.903112600000000] |
| 07393836 | NFT[0.000002247049240],USD[0.0075019640083175],USDT[0.005420981972459] |
| 07393839 | BCH[7.557569430000000],BTC[0.000016030000000],DOGE[3852.674097670000000],USD[0.029051971335776],USDT[0.000000013689272] |
| 07393844 | BRZ[2.000000000000000],DOGE[4.000000000000000],USD[0.029393086989787] |
| 07393851 | BRZ[3.000000000000000],BTC[0.000000035859569],CUSDT[32.000000034320147],DOGE[1.001890732243608],LINK[0.00000004524768][1],NFT (2949822590917666711)[1],NFT (3142742039263992606)[1],NFT (3360501494802284111)[1],NFT (3473306921239503511)[1],NFT (3741221427249485593)[1],NFT (3829589194554364091)[1],NFT (3832994084254410961)[1],NFT (3834663568673029553)[1],NFT (405020920234170653)[1],NFT (4081762108034417811)[1],NFT (4172192127876185441)[1],NFT (4271100589982222551)[1],NFT (4785910737466208221)[1],NFT (4960550222847101701)[1],NFT (4973045228339960961)[1],NFT (5043749848745688471)[1],NFT (5050788418475049751)[1],NFT (5059384252588803021)[1],NFT (5134005778243258017)[1],NFT (5227333999190094890)[1],NFT (5528354544928446731)[1],NFT (5539826176481283291)[1],NFT (5739944014948173171)[1],SHIB[142.444315488223685],SOL[0.000020009836550],SUSHI[0.000000007779328],TRX[0.000000000751764991] |
| 07393852 | BRZ[1.000000000000000],BTC[0.031248310000000],CUSDT[4.000000000000000],DOGE[526.875297020000000],ETH[0.118679340000000],ETHW[0.118679340000000],LINK[25.484663350000000],LTC[2.468941200000000],TRX[4.000000000000000],USD[0.003676525363342] |
| 07393854 | CUSDT[12.000000000000000],DOGE[4439.576256550000000],ETH[0.026940720000000],ETHW[0.026940720000000],SHIB[7394817.915734990000000],TRX[1.000000000000000],USD[0.000018104570629] |
| 07393856 | DOGE[10.000000000000000],BRZ[4.000000000000000],CUSDT[84.000000000000000],DOGE[3.000000054279419],ETH[0.041534420000000],ETHW[0.041534420000000],GRT[2.000000000000000],KSHIB[1431.162042590000000],SHIB[889047.941678520000000],SOL[0.412031870000000],USD[129.758310637588775],USDT[1.00000] |
| 07393863 | BTC[0.000000055238896],ETH[0.000000039447653],USD[0.003886130382208] |
| 07393866 | DOGE[0.056372470000000],TRX[0.022209560000000],USD[0.010869366527725],USDT[0.000000110769208] |
| 07393869 | CUSDT[1.000000000000000],USD[0.000000002214050] |
| 07393870 | CUSDT[1.000000000000000],GRT[0.000000000000000],USD[0.000000259104657],USDT[0.000000010662984] |
| 07393874 | BCH[0.000000039418761],DOGE[1.000000000000000],ETHW[0.060785380000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[1174.844115835098643] |
| 07393881 | BTC[0.000000081600000],CUSDT[1.000000000000000],USD[0.000003836000] |
| 07393882 | DOGE[0.000000054690302],USD[0.000000051674986] |
| 07393888 | BAT[1.000000036272464],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000008112888],TRX[0.000000065033250],USD[0.000000004563112] |
| 07393889 | LINK[1.107584820000000],TRX[1.000000000000000],USD[0.000001387035818] |
| 07393893 | USD[5.233600000000000] |
| 07393895 | DOGE[9227.726700520000000],TRX[1.000000000000000],USD[0.000000045522700] |
| 07393897 | USD[0.005163802901180B] |
| 07393899 | USD[0.009562105846191S],USDT[0.000000054158509] |
| 07393900 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.007640909383809B1] |
| 07393907 | CUSDT[1333.131219300000000],DOGE[1127.528798860000000],SHIB[2503133.453466700000000],TRX[732.663549841593147B],USD[15.214524508323956B] |
| 07393911 | BRZ[1.000000000000000],USD[0.000059900093064] |
| 07393912 | TRX[374.31372617000000],USD[0.180391252711569B] |
| 07393916 | TRX[60.799480330000000],USD[0.000000007700203] |
| 07393917 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0022365142072199],USDT[0.000000013953529] |
| 07393920 | BTC[0.004773131171100000],SOL[55.780000000000000],USD[22.569348675442277S],YFI[0.000950000000000] |
| 07393924 | BRZ[5.079529670000000],BTC[20.000000051252040],CUSDT[16.000000000000000],ETH[0.000007753768009252],SHIB[1.000000000000000],SUSHI[0.000000039519756],TRX[6.000000000000000],USD[0.088879672224658],USDT[1.0642536200000000] |
| 07393929 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.259516113881676][7] |
| 07393932 | DAI[0.000000024195210],USD[0.000000012433394B],USDT[0.000000090175713] |
| 07393935 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.000000042771015],DOGE[9722.16888810000000],TRX[2.000000000000000],USD[0.000000015038973],USDT[2.196235830000000] |
| 07393937 | DOGE[141.755942190000000],USD[0.000000004559218] |
| 07393946 | USD[96.902653450459164] |
| 07393956 | AAVE[0.000000092914216],BAT[3.230141331010342],BCH[0.000000028846948],BRZ[2.000000000000000],BTC[0.000000095841907],CUSDT[6.000000000000000],DOGE[2.000000065797900],ETH[0.000000064634882],GRT[0.000000031980000],LINK[0.000000008041709],LTC[0.000000023225863],MATIC[1.273567760797485B],OL[0.000000083776360],TRX[2.000000061410900],UNI[0.000000007515207B],USD[0.009428453409310B],USDT[0.000000041941884] |
| 07393959 | USD[0.000000018185720] |
| 07393960 | ETHW[5.218095600000000],USD[2.707300000000000] |
| 07393965 | CUSDT[1.000000000000000],DOGE[0.000000062993614],ETH[0.000000017439040],LINK[0.000000030621386],SOL[0.000046740000000],USD[0.387966639140607] |
| 07393968 | BTC[0.000003710000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.455478135412927B] |
| 07393972 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.032413430000000],ETHW[0.032013600000000],NFT (4413194579889455121)[1],NFT (5095803467716774851)[1],SOL[35.191181959955461B],SUSHI[0.000000009965822],TRX[2.000000000000000],USD[0.000000231465653],USDT[0.000000007590372] |
| 07393974 | CUSDT[3.000000000000000],DOGE[1.000000000000000],LINK[0.000097400000000],SOL[0.000000048600000],TRX[4.000000000000000],USD[0.022339398477284P] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07393976 | CUSDT[4.000000000000000],DOGE[7.000000000000000],ETHW[0.039003440000000],TRX[1.000000000000000],USD[879.3991083808471111] |
| 07393977 | USD[0.0002840534456924] |
| 07393978 | AVAX[0.096800000000000],BTC[0.013199290000000],DOGE[0.002000000000000],ETH[0.190321000000000],ETHW[0.190321000000000],GRT[0.431000000000000],KSHIB[3.250000000000000],LINK[0.079100000000000],LTC[0.009560000000000],MATIC[9.630000000000000],SHIB[93300.000000000000000],SOL[3.341760000000000000],SUSHI[0.469000000000000],UNB[0.092200000000000],USD[159.3909912240509600] |
| 07393984 | DOGE[0.000000004357000],SHIB[0.000000006440325],USD[0.009002693445524] |
| 07393986 | TRX[8927.484456370000000],USD[0.000000004306804] |
| 07393987 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0047509464579483] |
| 07393988 | BTC[0.517700000000000],NFT[425667173959785096][1],USD[7586.6644208800000000] |
| 07393990 | BTC[0.000000003910008],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000000054194816],LTC[0.000000006554440],TRX[3.000000000000000],USD[0.0001922644060649],USDT[1.000095807127067] |
| 07393992 | BAT[0.000038730000000],TRX[0.000032190000000],USD[0.0062905900222638] |
| 07393997 | DOGE[698.308189677298922],LINK[0.000000006313841],TRX[3.000000000000000],USDT[1.1062208875528684] |
| 07394000 | CUSDT[3.000000000000000],DOGE[2.000000000000000],SHIB[934525.607407230000000],USD[0.0038500446745621],USDT[0.000000073192818] |
| 07394001 | CUSDT[1.000000000000000],DOGE[925.050525740000000],TRX[1.000000000000000],USD[0.000000022971942] |
| 07394004 | ETH[0.000000100000000] |
| 07394006 | BAT[0.000000024376600],BCH[0.000000011248297],BRZ[1.000000000000000],CUSDT[0.000000038391786],DOGE[5.000000049000000],GRT[1.000000000000000],LTC[0.000000046873034],SOL[0.000000084603320],SUSHI[0.000000079025048],TRX[0.000000064400726],UNI[0.000000062246282],USD[0.0074713208068815],USDT[0.000000076160081],YFI[0.000000001107360] |
| 07394009 | BRZ[11.093497560000000],CUSDT[86.441324680000000],SOL[0.000326000000000],TRX[34.398149870000000],USD[0.2709479771507339],USDT[1.1052712800000000] |
| 07394011 | USD[0.0046689619252713] |
| 07394016 | BTC[0.000000045039520],DOGE[0.000000078444500],USD[0.0499283154857846] |
| 07394019 | AAVE[0.406060000000000],BCH[0.000834000000000],BTC[0.000122806550000],CAD[0.946000000000000],ETH[0.000543000000000],ETHW[0.000543000000000],MATIC[9.910000000000000],MKR[0.000255227370000],TRX[0.258000000000000],UNI[0.082700000000000],USD[2482.6064082442088000] |
| 07394021 | BTC[0.002101550000000],CUSDT[1.000000000000000],DOGE[56.484512900000000],ETH[0.082104860000000],GRT[82.342953880000000],LINK[2.790778310000000],USD[116.4318226583291889] |
| 07394024 | BCH[0.058422980000000],BTC[0.001843268901000],CUSDT[2.000000000000000],DOGE[17.918984600000000],ETH[0.011003600000000],ETHW[0.018662600000000],LINK[0.367236290000000],SHIB[1.000000000000000],SOL[1.982011200000000],TRX[157.8935147900000000],USD[0.0005332319265247] |
| 07394028 | BTC[0.000000100000000],ETH[0.000000760000000],ETHW[0.082191430000000],EUR[13.676908950000000],SHIB[1.000000000000000],USD[0.1697787789626666] |
| 07394030 | USD[0.0323446398137300],USDT[0.000000004472052] |
| 07394031 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.354587790000000],UNI[1.855469850000000],USD[0.0000093792726380] |
| 07394032 | CUSDT[2.000000000000000],DOGE[684.293502370000000],SHIB[484927.250541870000000],USD[0.0049339402768307] |
| 07394036 | BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000093868800],TRX[1.000000000000000],USD[0.8520860942014431] |
| 07394046 | SOL[0.984190690000000],TRX[10.364943420000000],USD[0.000000055751140] |
| 07394048 | DOGE[25.640302100000000],SUSHI[11.641162490000000],USD[0.0000001716177447] |
| 07394049 | CUSDT[1.000000000000000],DOGE[6.000000000000000],USD[0.0384551761172957] |
| 07394050 | BTC[0.002101550000000],ETH[0.014546400000000],CUSDT[10.000000000000000],DOGE[4.000000000000000],LTC[0.241439700000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0037727883928362] |
| 07394054 | AUD[0.000000069228882],CUSDT[1.000000000000000],USD[0.0085663442852432],USDT[1.000000000000000] |
| 07394055 | BAT[0.000000023205600],CUSDT[11.000000000000000],DOGE[0.000000029423378],SOL[0.000000059215146],USD[0.0018666453116074] |
| 07394057 | USD[10.0000000000000000] |
| 07394058 | AVAX[8.618662380000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0000005561664416] |
| 07394059 | CUSDT[1.000000000000000],DOGE[0.000002900000000],USD[0.0035658792897296] |
| 07394069 | DOGE[2.000000000000000],LTC[0.287517760000000],USD[0.0000021139598480] |
| 07394072 | DOGE[1.000000000000000],USD[0.0000000061086274] |
| 07394075 | BAT[0.000000078144332],BRZ[0.000000002477850],BTC[0.000000089034340],DOGE[0.000000003388752],ETH[0.000000092467940],ETHW[0.000000092467940],GRT[0.000000047063528],LINK[0.000000052110957],LTC[0.000000031876980],SOL[0.000000072514039],SUSHI[0.000000044591138],TRX[0.000000055130240],USD[0.0000000019893842],USDT[0.000000052786769] |
| 07394077 | USD[0.0493527536422990] |
| 07394078 | BTC[0.030453120868034],DOGE[0.000000062264660],ETH[0.010999221694074930],ETHW[0.010999219089512],LINK[0.000000096115607],MATIC[9.99983022877153],NFT[296623197764684271][1],NFT[314004824764665634][1],NFT[331129273936697223][1],NFT[350757780479481484][1],NFT[352716609636456882][1],NFT[373433635534421704][1],NFT[395129564820353036][1],NFT[444469117211977493][1],NFT[455460327722804864][1],NFT[478906039505851350][1],NFT[492975995222971454][1],NFT[531222279330828662][1],NFT[571182399638094801][1],SOL[1.821088172295976],SUSHI[0.000000010000000],USDl2.924662470026278],USDTl0.0003584827570124] |
| 07394080 | USD[0.0065509941559683],USDT[0.000000089424626] |
| 07394081 | DOGE[0.049972110000000],ETH[0.000000099500000],GRT[1.000000000000000],USDT[1.000000000000000] |
| 07394083 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0019800224844182] |
| 07394084 | CUSDT[2582.015126720000000],DOGE[3090.153584620000000],TRX[797.376836280000000],USD[0.000000021379158] |
| 07394087 | USD[114.6020347400000000] |
| 07394090 | BRZ[1.000000000000000],USD[0.0244498084148152] |
| 07394096 | SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0055176672310487] |
| 07394103 | BRZ[1.000000000000000],BTC[0.000523180000000],CUSDT[6.000000000000000],ETH[0.011199670000000],ETHW[0.011199670000000],USD[0.0050704519903994] |
| 07394107 | BRZ[1.000000000000000],NFT[291656963627606932][1],NFT[423362695343849209][1],NFT[511755731472326023][1],NFT[519983176643853003][1],NFT[536986742461739685][1],NFT[550852369422510918][1],SHIB[2.000000000000000],USD[0.000000072202146],USDT[0.0081527400000000] |
| 07394113 | CUSDT[3.000000000000000],DOGE[2008.529412750000000],USD[0.000000044790842] |
| 07394120 | ETH[0.000000100000000],ETHW[0.000000096000000],USD[0.000021875385915],USDT[0.000000073526769] |
| 07394123 | CUSDT[3.000000000000000],DOGE[5.000000000000000],USD[0.0091628738090283] |
| 07394125 | AUD[1.313788610000000],TRX[192.975537700000000],USD[18.5717032536731310],USDT[2.000000000035140S9] |
| 07394127 | BAT[2.000000000000000],BRZ[2.000000000000000],BTC[0.000000088809258],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.296697590000000],ETHW[0.296697590000000],GRT[1.000000000000000],SOL[11.959263390000000],TRX[4.000000000000000],USD[0.0001639682696747] |
| 07394128 | CUSDT[1.000000000000000],DOGE[0.000000000000000],SHIB[2611504.222189240000000],USD[0.0033976034819166] |
| 07394129 | CUSDT[1.000000000000000],USD[0.000001372588900] |
| 07394130 | USD[500.0000000000000000] |
| 07394134 | USD[0.0000001196227B0] |
| 07394135 | BAT[0.000000050567528B],BF_POINT[200.000000000000000],BRZ[0.000000026088176],BTC[0.000000069219291],DOGE[0.000000008828791],ETH[0.000000007530379],KSHIB[0.000000006881136],LINK[0.000000002228917],LTC[0.000000096515275],MATIC[0.000000080685210],SHIB[0.000000499415463],TRX[1.000000040953392],USD[0.000184623503374],USDT[0.0000000061976029] |
| 07394137 | USD[12.362194787336421S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07394138 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0001359676285868] |
| 07394139 | USD[0.000590024177396],USDT[0.000000096722532] |
| 07394140 | USD[0.000000001388967] |
| 07394143 | TRX[1.000000000000000],USD[0.004803904594870] |
| 07394145 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[3.432892391175564] |
| 07394146 | USD[0.468583109081056],USDT[0.000000078052982] |
| 07394152 | BF_POINT[200.000000000000000],DOGE[19085.499884124318200],ETH[0.033014964792000],ETHW[0.032614044792000],NFT [54171843891820305[5],SHIB[33214532.128879160000000],TRX[30.787820124674378],USD[0.000138072455035],USDT[0.487563202317671] |
| 07394154 | USD[100.000000000000000] |
| 07394156 | USD[0.000009217619256],USDT[1.000000000000000] |
| 07394160 | BTC[0.000000090324260],GRT[0.000000004928000],UNI[0.000000003653000],USD[50.002964918103172],YFI[0.000000006955255] |
| 07394172 | CUSDT[1.000000000000000],DAI[49.626134560000000],USD[0.000000076334016] |
| 07394174 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.256748660000000],ETHW[0.256748660000000],TRX[2.000000000000000],USD[0.000053323750007] |
| 07394176 | USD[0.000000859098324] |
| 07394180 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009058563212572] |
| 07394181 | BRZ[0.000000028181492],BTC[0.000000081643152],DOGE[0.000000094886652],ETH[-0.000000035585412],USD[0.005383276486886],USDT[0.000000021156400] |
| 07394184 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000090895725],ETHW[0.000000090895725],GRT[4.926064080000000],USD[42.760016897975801] |
| 07394185 | LINK[0.309554080000000],USD[0.000000352152272] |
| 07394187 | CUSDT[36.074913370000000],TRX[2.000000000000000],USD[0.005039391315328] |
| 07394189 | DOGE[41.111617910000000],ETH[0.015100540000000],USD[0.000213569741988] |
| 07394195 | BAT[2.000000000000000],BCH[1.107306720000000],BRZ[2.000000000000000],CUSDT[1217.280599260000000],DOGE[2.000000000000000],ETH[0.482679890000000],ETHW[0.482679890000000],GRT[2.000000000000000],LTC[2.305651040000000],TRX[2.000000000000000],USD[0.000208309940331],USDT[1.000000000000000] |
| 07394198 | USD[3.385581200000000] |
| 07394201 | CUSDT[1.000000000000000],DOGE[9366.630750130000000],USD[0.000000006798270] |
| 07394202 | BTC[0.000000026812616],CUSDT[1.000000000000000],DOGE[0.006000000000000],TRX[0.949417639060000],USD[0.046162728993101] |
| 07394206 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[11.000000000000000],DOGE[23969.087227990000000],TRX[2.000000000000000],USD[0.398263688283936],USDT[0.000000001876718] |
| 07394210 | CUSDT[5.000000000000000],DOGE[0.000000049167925],TRX[1.000000000000000],USD[0.003762999424027 6],USDT[0.000000008074056 1] |
| 07394220 | BAT[0.000000000000000],BTC[0.000365190000000],CUSDT[14.000000000000000],DOGE[4.000000000000000],ETH[0.125527120000000],ETHW[0.124389240000000],GRT[1.003677910000000],SHIB[3.000000000000000],SOL[1.254695660000000],TRX[9.000876750000000],USD[202.622679867208438 3],USDT[0.000000007690460 0] |
| 07394221 | BTC[0.010237359791625 0],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000000091263691],ETHW[0.000000091236369],LTC[3.029162549325251 8],MATIC[0.000430040000000],SHIB[33209116.768316640000000],TRX[2.000000000000000],UNI[44.442727950000000],USD[0.000775637832546],USDT[0.000000004 2712558] |
| 07394232 | ALGO[0.960000000000000],DOGE[0.879000000000000],SOL[0.005700000000000],TRX[0.654000000000000],USD[0.189884743500000] |
| 07394239 | BTC[0.010697030000000],DOGE[6.470316390000000],TRX[68.500004400000000],USD[0.004674254260542] |
| 07394241 | USD[0.000961516708154 5],USDT[0.000000090175713] |
| 07394242 | ETH[0.005795350000000],ETHW[0.005795350000000],USD[0.000005696794110] |
| 07394246 | WBTC[0.000034400000000] |
| 07394249 | CUSDT[2.000017260000000],USD[0.000000053672305] |
| 07394254 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.018639110000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.439311600000000],ETHW[0.439311600000000],TRX[3.000000000000000],USD[0.009448470019831 2] |
| 07394261 | DOGE[1.000000000000000],USD[0.000000000062900] |
| 07394265 | AAVE[0.000000006572337 4],BAT[0.000000006974768],BCH[0.000000082477529],BRZ[0.000000074707931],BTC[0.000000008521834 3],DOGE[0.000000006689336],ETH[0.000000025914751],LINK[0.000000009881587],LTC[0.000000002096073],SHIB[273325.557361877023893 8],SOL[-0.000000002580416],SUSHI[0.000000007868330],TRX[10.937960328669961],UNI[0.000000004208531 2],USD[0.000000066288731],USDT[0.000000011131911],YFI[0.000000004858242 5] |
| 07394269 | NFT [30469465380336403 6][1],NFT [40275025370280267 5][1],NFT [46201094794564152 5][1],TRX[0.000000500000000],USD[0.000000083111658],USDT[0.000000009962655] |
| 07394271 | DOGE[1294.451913330000000],USD[0.000000004915260],USDT[0.000000045049795] |
| 07394272 | BCH[0.000000082882168],BRZ[0.000000023742720],BTC[0.000000041001816],LTC[0.000000073894450],SUSHI[0.000000009276285],USD[0.000000046572649],USDT[0.000000045862151] |
| 07394278 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.004387230250824] |
| 07394284 | USD[0.000251488368176] |
| 07394287 | ALGO[22.219532460000000],AVAX[2.630786890000000],BAT[26.676728860000000],BRZ[1.000000000000000],DOGE[406.780233730000000],GRT[133.112643120000000],KSHIB[494.060161700000000],LINK[3.338774000000000],LTC[1.063113540000000],MATIC[118.425671080000000],NEAR[12.772292980000000],SHIB[5773395 29.003538940000000],SOL[3.025271560000000],SUSHI[22.501854160000000],TRX[0.000006000359577 9],UNI[2.298973650000000],USD[0.000047013782801 41],USDT[0.000000009444570 4] |
| 07394288 | SUSHI[0.000000000554248 0],TRX[2317.692000000000000],USD[0.010337577005584 8] |
| 07394290 | DOGE[1.000000000000000],USD[0.009174619368835 5] |
| 07394295 | CAD[5.435108680000000],CUSDT[104.533468710000000],DOGE[268.569549880000000],TRX[46.500139230000000],USD[0.000000108688018] |
| 07394298 | ETH[0.010970920000000],ETHW[0.010970920000000] |
| 07394301 | USD[25.000000000000000] |
| 07394307 | DOGE[140.297062190000000],USD[0.000000002528473] |
| 07394314 | GBP[7.055789300000000],USD[0.000000107479160] |
| 07394315 | CUSDT[2.000000000000000],DOGE[3.000000000000000],USD[0.009730744979951 9] |
| 07394322 | BRZ[0.000000014382696],BTC[0.000000019328084],CUSDT[0.000000034288112],DOGE[0.000000018681569],ETH[0.000000013402633],GRT[0.000000086002522],LINK[0.000000057613380],SOL[0.000000000526782],SUSHI[0.000000013600000],TRX[0.000000057010270],UNI[0.000000043618176],USD[0.001137548129264 9],USD T[0.000000003218844] |
| 07394329 | BTC[0.001374380000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.040630810000000],ETHW[0.040630810000000],USD[0.002584982403353] |
| 07394330 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[0.000000066774766],NFT [45313747114061166 5][1],NFT [46745410371465288 0][1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.009257105000996 6],USDT[0.001508430000000] |
| 07394332 | CUSDT[1.000000000000000],USD[0.002274479956250 8] |
| 07394336 | CUSDT[1.000000000000000],SHIB[10703693.038642820000000],USD[0.000000063693281] |
| 07394338 | BAT[2.000000000000000],BCH[0.714983180000000],BF_POINT[300.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[2939.047324200000000],GRT[1.000000000000000],USD[0.000000102217888],USDT[1.000000160239688] |
| 07394348 | BAT[0.000000078239695],BTC[0.000000004829205],CUSDT[1.000000000000000],DOGE[0.000000002117629],TRX[0.000000070349136],USD[0.400727784060802 8],USDT[0.000000160117493] |
| 07394351 | USD[0.003578343145704 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07394352 | DOGE[140.2552477200000000],USD[0.0000000000157624] |
| 07394356 | BTC[0.0002098400000000],USD[0.0003450128775440] |
| 07394357 | CUSDT[2.0000000000000000],DOGE[124.2441816100000000],USD[0.0153561300038628] |
| 07394363 | CUSDT[2.0000000000000000],USD[0.0086849765287200] |
| 07394364 | BAT[2.0000000000000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0551526055088590],USDT[1.0000000000000000] |
| 07394369 | DOGE[141.1147785200000000],ETH[0.0052870600000000],ETHW[0.0052870600000000],USD[0.0000045398937164] |
| 07394371 | ETH[0.5000000000000000],ETHW[0.5000000000000000] |
| 07394373 | SOL[10.4990404000000000],USD[0.0601442299190128] |
| 07394378 | BAT[16.3046021400000000],CUSDT[10401.4889515400000000],DOGE[4559.0510264300000000],GRT[26.4101391100000000],TRX[2662.6917473100000000],USD[0.0126636100007444] |
| 07394380 | USD[0.0135266645475160] |
| 07394381 | BRZ[1.0000000000000000],BTC[0.0424352000000000],CUSDT[1.0000000000000000],DOGE[6504.3390241000000000],ETH[0.3931674400000000],ETHW[0.3930023000000000],TRX[1814.0438886500000000],USD[0.0009797141547526] |
| 07394388 | SHIB[2315350.7756425000000000],SOL[11.3761593014000000],USD[0.0000000048457878] |
| 07394389 | BTC[0.0000000002564010],NFT [3261304644169731101],USD[0.0002729070557192] |
| 07394390 | DOGE[0.0002497000000000],USD[0.0054485192192210] |
| 07394391 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[17.0000000000000000],LINK[3.6402740400000000],SOL[9.8608312200000000],TRX[2.0000000000000000],USD[0.0000009785758333],USDT[0.0000000035488588] |
| 07394392 | LINK[0.0000000025624000],USD[0.0098281000000000],USDT[0.0000000097971592] |
| 07394393 | USD[10.0000000000000000] |
| 07394394 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.3927709500000000],ETH[0.0001833400000000],ETHW[0.0627412100000000],LTC[0.0099052500000000],SHIB[2.0000000000000000],USD[155.4781673478835600] |
| 07394403 | BRZ[11.8045823300000000],BTC[0.0000000024655936],CUSDT[31.0000000000000000],DOGE[20.3537267650674988],ETH[E-0.0000000008940000],GRT[0.0000000001444056],MATIC[30.7164606400000000],SHIB[8385672.4744296200000000],SOL[1.2819354355941600],TRX[6.0086086300000000],USD[0.0000000030915652],USDT[3.2276023308096000] |
| 07394410 | NFT [4799897793517764811][1],SOL[0.0010000000000000] |
| 07394411 | BTC[0.0023724400000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0592505400000000],ETHW[0.0592505400000000],SOL[0.9770411800000000],SUSHI[0.9173394800000000],UNI[0.9695444500000000],USD[18.0006463224654098],USDT[1.9880199700000000] |
| 07394422 | BTC[0.0007462800000000],CUSDT[5.0000000000000000],ETH[0.0262919600000000],ETHW[0.0262919600000000],TRX[1.0000000000000000],USD[134.4539077450850543] |
| 07394427 | BAT[236.4080261400000000],BRZ[2.0000000000000000],DOGE[1349.5129922600000000],GRT[1044.5197502700000000],SHIB[9.0000000000000000],SOL[7.5129956100000000],TRX[8.0000000000000000],USD[0.0000025665063250] |
| 07394431 | ETH[0.0000000055493478],USD[0.0000001420925558],USDT[0.5233281234667486] |
| 07394432 | CUSDT[0.0000000048847868],GRT[1.0000000000000000],KSHIB[207.8533400460038817],SHIB[7634831.7349193700000000],SOL[2.1701236800000000],TRX[92.3346586700000000],USD[0.0000000091482867],USDT[0.0000000000002862] |
| 07394439 | BCH[0.0000000045637404],BTC[0.0000058807181176],DOGE[717.2080000000000000],USD[0.0802184659522800] |
| 07394440 | BTC[0.0087454511078774],GRT[104.4958190400000000],SOL[19.7474279100000000],SUSHI[0.0000001000000000],TRX[5511.9670250400000000],USD[0.0000009996952580],USDT[0.0000000105435267] |
| 07394441 | LINK[0.0000000016539500],LTC[0.0000000061258106],TRX[0.0000000039916936] |
| 07394451 | ETH[0.0000000100000000],ETHW[0.2218686762341752] |
| 07394454 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1668.1068600600000000],USD[0.0000000002035402] |
| 07394455 | SUSHI[0.0000000092533801] |
| 07394460 | DOGE[0.0000000701115200],ETH[0.0001492500000000],ETHW[0.0001492516063756],USD[0.0106583964546339],USDT[0.0000000036189750] |
| 07394461 | CUSDT[2.0000000000000000],TRX[1.0001247200000000],USD[0.0050136273594418] |
| 07394463 | CUSDT[1.0000000000000000],DOGE[4535.6240352100000000],TRX[1.0000000000000000],USD[0.0000000082358933] |
| 07394464 | BTC[0.0000000057790338],ETH[0.0000001000000000],ETHW[0.0000000094506320],NFT [5481811304290734401],USD[0.0001478899770229],USDT[0.0000000063244173] |
| 07394466 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],LINK[0.0000000054987045],SUSHI[0.0000003776000],TRX[0.0000003926370],USD[0.0019007285955285] |
| 07394469 | DOGE[0.0000000034950000],SOL[0.0000000092444625],USD[0.0000003962202443] |
| 07394477 | USD[0.0000067601232085] |
| 07394481 | BTC[0.0001417206250000] |
| 07394484 | DAI[0.8985674000000000],DOGE[21.1454841800000000],ETH[0.0002288500000000],ETHW[0.0002288500000000],USD[0.0001822497868859] |
| 07394487 | BRZ[1.0000000000000000],BTC[0.0034344277690188],CUSDT[5.0000000000000000],DOGE[0.0000000051320000],GRT[1.0000000000000000],LINK[5.6700033198134144],SUSHI[0.0000000097324164],TRX[3.0000000000000000],USD[0.0000001960037389],USDT[0.0000000054158509] |
| 07394492 | DOGE[5.0000000000000000],USD[0.0005760275344007] |
| 07394494 | USD[0.0000067444029025] |
| 07394497 | BAT[1.0000000000000000],BTC[0.0000000084395041],CUSDT[3.0000000000000000],ETH[0.0000000074660835],LTC[0.0000000043080125],TRX[0.0000000097314589],USD[0.1070875241329776] |
| 07394498 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],USD[0.0000021011345456] |
| 07394500 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0070912175014696] |
| 07394501 | SOL[0.0001015955836496],USD[0.0000448041017762] |
| 07394504 | BTC[0.0019980000000000],ETH[0.0579420000000000],ETHW[0.0579420000000000],USD[3.4000000000000000] |
| 07394506 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[2.0000000000000000],GRT[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000042304057371] |
| 07394507 | NFT [3013987533271239331][1],NFT [3021520709879401931][1],NFT [3135152568468485691][1],NFT [3138029586667811881][1],NFT [3141422298316845041][1],NFT [3423357126626185141][1],NFT [3439632219950550161][1],NFT [3443128464509989701][1],NFT [3455187559123273371][1],NFT [3499235400904124760][1],NFT [3555431911481063331][1],NFT [3580805012422899311][1],NFT [3592274533886569091][1],NFT [3598350175804208001][1],NFT [3622522831275824731][1],NFT [3699564910550604082][1],NFT [3816553042213768181][1],NFT [3878530903794670761][1],NFT [3931629744592081021][1],NFT [3939817536300650021][1],NFT [4025166837773150811][1],NFT [4057373778322236101][1],NFT [4065036433548378781][1],NFT [4129310881669677581][1],NFT [4194357602573315391][1],NFT [4203842212670997501][1],NFT [4207791936127241511][1],NFT [4420498230128544491][1],NFT [4421935996760138481][1],NFT [4431925388400436021][1],NFT [4478862346295777451][1],NFT [4513712597798796681][1],NFT [4548068910209991491][1],NFT [4580119644627331801][1],NFT [4606078087545343761][1],NFT [4612433371769955141][1],NFT [4733728430918782261][1],NFT [4816752260546734941][1],NFT [4824687463209900321][1],NFT [4907755426254432911][1],NFT [5181670389409670381][1],NFT [5296966151058996261][1],NFT [5343883474542254461][1],NFT [5605795203164045121][1],NFT [5639092936030920881][1],NFT [5673231941080896041][1],NFT [5736317975597613581][1],NFT [5743385733824754791][1],SOL[0.0000000051920465],USD[0.0000007192120],USDT[0.0043889600000000] |
| 07394511 | DOGE[143.5761723200000000],USD[0.0000000056849992] |
| 07394515 | DOGE[0.0000000311109918],ETH[0.0000003300565906],LTC[0.0047725700000000],SOL[130.0889900181268296],TRX[0.0000000030120000],USD[0.0000005166555955],USDT[0.0000003732384008] |
| 07394518 | BAT[1.0000000000000000],DOGE[2397.4023389800000000],USD[0.00000000035884610],USDT[3.0000000000000000] |
| 07394522 | AAVE[0.0000000094000000],BAT[0.0000000093393254],BRZ[0.0000000077589684],CUSDT[1.0000000785625200],DOGE[1.0000000585614335],ETH[0.0000000041750480],GRT[0.0000000352605066],KSHIB[0.0000000097120125],LTC[0.0000000004709600],MATIC[0.0000000041736082],SHIB[7986.5587233876527495],SOL[0.0000000265173211],TRX[2.0000000001652215],UNI[0.0000000044258246],USD[0.0049989611511348],USDT[0.0000000006498250] |
| 07394523 | USD[10.0000000000000000] |
| 07394528 | DOGE[1602.3581528200000000],TRX[1.0000000000000000],USD[0.0000000051179786] |
| 07394529 | USD[0.0000014879561272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07394531 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.7558623521899940] |
| 07394539 | BTC[0.0002433700000000],CUSDT[12.00000000000000000],ETH[0.0121996000000000],ETHW[0.0121996000000000],LTC[0.0461344900000000],USD[0.0001303362893498],USDT[0.000000039555011] |
| 07394541 | BTC[0.0000000083786316],USD[0.0000000007908294],USDT[1.0000000000000000] |
| 07394547 | USD[0.0021589616459099] |
| 07394558 | BRZ[2.00000000000000000],BTC[0.0053398500000000],CUSDT[2.00000000000000000],DOGE[1862.9989506000000000],ETH[0.0674798409778140],ETHW[0.0674798409778140],TRX[2.00000000000000000],USD[0.0008142628720477],USDT[1.0000000000000000] |
| 07394562 | TRX[2.00000000000000000],USD[0.0000000013890022] |
| 07394563 | CUSDT[1.00000000000000000],DOGE[128.4918902400000000],USD[0.0000000030530772] |
| 07394564 | NFT [360081727793540084][1],USD[0.0025802225091876] |
| 07394570 | DOGE[715.8106045200000000],GRT[1.00000000000000000],TRX[327.1637113500000000],USD[80.5242517086078410] |
| 07394576 | CUSDT[2.00000000000000000],DOGE[1062.7278887500000000],USD[0.0064468361333750] |
| 07394586 | USD[0.0004481207370454] |
| 07394590 | USD[0.0079561771483113] |
| 07394592 | BTC[0.0000000004008726],DOGE[0.0000000065350640],ETH[0.0000000016581117],LINK[0.0000000019523576],SOL[0.0000000025197985],SUSHI[0.0000000036854320],USD[0.0000001945940744] |
| 07394603 | BAT[1581.0987044300000000],BTC[0.0218124500000000],DOGE[2.00000000000000000],ETH[0.2222491400000000],ETHW[0.0333293500000000],SHIB[2.00000000000000000],USD[835.3150741418184997],USDT[0.0040366463975580] |
| 07394607 | USD[0.0005800049357422] |
| 07394612 | DOGE[0.0000000016096300],SOL[0.0000000035603811],TRX[0.0000000037680000],USD[0.0000000009266373] |
| 07394614 | BTC[0.0000000093048789],ETH[0.0000000056038314],SOL[0.0000000118105655],TRX[0.0000000000000000],USD[0.0087583792427090],USDT[0.0000002495408617] |
| 07394617 | BTC[0.0408468800000000],ETH[0.7212599187332724],SOL[0.0000001000000000],USD[0.0000313143445689] |
| 07394621 | USD[0.0000096039525874] |
| 07394633 | TRX[2.00000000000000000],USD[0.0085536049437306] |
| 07394636 | CUSDT[1.00000000000000000],DOGE[2.0882595500000000],TRX[0.9849303000000000],USD[0.0004650121964784] |
| 07394640 | TRX[78.6840000000000000],USDT[0.0331948700000000] |
| 07394647 | NEAR[12.3000000000000000],SUSHI[0.2360000000000000],USD[0.2736414123522668] |
| 07394648 | LINK[6.9720000000000000],TRX[193.2240000000000000],UNI[6.1752000000000000],USD[4.6757000000000000],USDT[0.9883900000000000] |
| 07394650 | BRZ[1.00000000000000000],BTC[0.0000000097786940],CUSDT[4.00000000000000000],ETH[0.0000000026387656],USD[0.0001172750465829] |
| 07394652 | USD[1.0400000000000000] |
| 07394656 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[15.3350370500000000],TRX[1.00000000000000000],USD[0.0042033296273852] |
| 07394659 | BRZ[2.00000000000000000],DOGE[3516.8820326000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0001370713193897] |
| 07394665 | BAT[0.0000000050160668],BCH[0.0000000038300000],BTC[0.0000000061277511],CUSDT[35.0000000001277511],DOGE[0.0000000097197081],ETH[0.0000000037538695],GRT[0.0000000085500000],LTC[0.0000000057993140],SOL[0.0000000019750000],SUSHI[0.0000000069694945],TRX[6.0000000081880000],USD[0.0000086016212546],USDT[0.0000047633539551],YFI[0.0000000050800000] |
| 07394668 | DOGE[153.9327299700000000],TRX[1.00000000000000000],USD[0.0000000068866195],USDT[0.0000000028582951] |
| 07394670 | BAT[855.7573873700000000],BRZ[5.0772328800000000],BTC[0.0531188900000000],CUSDT[5182.2098952000000000],DOGE[581.3530075400000000],ETH[1.1170023500000000],ETHW[1.1165331500000000],GRT[85.4706526300000000],LINK[6.7857454700000000],SHIB[18100537.4539158200000000],SOL[20.0438319500000000],SUSHI[35.2717160300000000],TRX[2086.9275400700000000],UNI[10.6344742100000000],USD[2148.5147323634359813],YFI[0.0068290800000000] |
| 07394673 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],USD[0.0082744081534984] |
| 07394675 | BRZ[2.00000000000000000],DOGE[1.0000206500000000],TRX[1.00000000000000000],USD[0.0064648607219045] |
| 07394683 | BRZ[2.00000000000000000],CUSDT[18.0000000000000000],DOGE[2.00000000000000000],USD[4.7686261734888558] |
| 07394686 | BTC[0.0019970400000000],DOGE[2.00000000000000000],USD[0.7363733615553648] |
| 07394690 | USD[0.0000000009086163] |
| 07394691 | DOGE[1669.7191359900000000],TRX[1.00000000000000000],USD[0.0000000004152332] |
| 07394692 | USD[0.0008312323402027] |
| 07394698 | CUSDT[1.00000000000000000],DOGE[3.00000000000000000],USD[0.0000010761418872] |
| 07394711 | USD[0.0000000093871170] |
| 07394712 | NFT [362331340480886512][1],TRX[0.9940000000000000],USD[0.0035551200000000],YF[0.0009910000000000] |
| 07394718 | BTC[0.0000000071643807],ETH[0.0000001199835080],ETHW[0.0000000080909640],SHIB[16.0000000000000000],SOL[0.0000000046364337],TRX[0.0000000065202325],USD[0.0009705464100372] |
| 07394719 | BTC[0.0195951067074566],DOGE[0.0000000012356340],TRX[0.0000003500000000],USD[0.0028029402811577],USDT[0.0000000014399112] |
| 07394726 | USD[10.0000000000000000] |
| 07394728 | LINK[0.6362907800000000],USD[0.0000003451522237],USDT[0.0000000044430882] |
| 07394730 | BTC[0.0000000000000133],TRX[0.0000000369937726],USDT[0.0000000017078831] |
| 07394746 | TRX[199.8000000000000000],USD[0.0000001530556694],USDT[0.0000000094184254] |
| 07394748 | BCH[0.0000000024090646],BTC[0.0000000080020789],CUSDT[0.0000000022054240],ETH[0.0000000014336035],GRT[0.0000000050607301],LTC[0.0000000092924536],USD[0.0000000045889477],USDT[0.0000000077389977] |
| 07394749 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0043365673025938] |
| 07394753 | ETH[0.0000000080000000],ETHW[0.0000000080000000] |
| 07394763 | DOGE[178.2212982500000000],USD[0.0000000011210210] |
| 07394771 | TRX[1.1728502700000000],USD[0.0000000001346598] |
| 07394775 | SOL[0.0000000066100000],USD[10.0218000000000000] |
| 07394776 | BTC[0.0000000064961971],CUSDT[8.00000000000000000],LINK[0.0000000053636664],TRX[0.0018574300000000],USD[0.0000000047923826] |
| 07394784 | USD[0.0028776050398678] |
| 07394790 | USD[0.1112000000000000] |
| 07394806 | USD[0.0000000056492729] |
| 07394813 | DOGE[131.1694296200000000],USD[0.0000000081575041] |
| 07394816 | CUSDT[57.8440826632000000],DOGE[248.6840356404884553],TRX[217.4779810300000000],USD[0.0000000052516057] |
| 07394817 | CUSDT[1.00000000000000000],DOGE[154.6842306200000000],USD[0.0000000051321478] |

Schedule G: Executory Contracts and Unexpired Leases and Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07394835 | LINK[0.000000008640000],USD[0.0000015492649511] |
| 07394836 | AUD[0.0000000088061150],BTC[0.0000000380355956],CAD[0.0000000019584141],DOGE[0.2649562846120538],ETH[0.0000000128447464],ETHW[0.0000000078545370],EUR[0.0000000030990963],GBP[0.0000000031608036],LINK[0.0000000102144629],NFT (306026645638725708)[1],NFT (318640189138854611)[1],NFT (323009942582370303)[1],NFT (401320116079241027)[1],NFT (402851149135685425)[1],NFT (419380188479079759)[1],NFT (469963500711775136)[1],NFT (474166056146110564)[1],NFT (477245018901773923)[1],NFT (545992151400277799)[1],PAXG[0.0000000003863380],SOL[0.3908271519234774],SUSHI[0.0000010000000000],USD[0.0457966624631481],USDT[0.0000001125600470] |
| 07394849 | BRZ[4.0000000000000000],CUSDT[15.0000000000000000],TRX[119.0987678300000000],USD[0.0000000058523434],USDT[0.0000000038173600] |
| 07394850 | DOGE[29.4307939300000000],SOL[0.0437300300000000],USD[9.0000001196239239] |
| 07394851 | USD[0.0093958631088856],USDT[0.0000000023444727] |
| 07394868 | BAT[1.0165555000000000],CUSDT[1.0000000000000000],GRT[1.0049895700000000],SOL[9.7319563500000000],USD[0.0000001822459456] |
| 07394874 | SHIB[1.0000000000000000],USD[0.0002494323260271] |
| 07394882 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[870.4963926354900000],TRX[0.0000120100000000],USD[0.0011044004385452] |
| 07394886 | TRX[1.0000000000000000],USD[0.0098391250378824] |
| 07394887 | BCH[0.0000000030851040],CUSDT[2.0000000000000000],DOGE[139.4199808600000000],LINK[0.0325032000000000],SOL[0.0000320159965992],TRX[1.9910594300000000],USD[0.0062401924661385] |
| 07394888 | TRX[5477.7511911900000000],USD[0.0000000001853700] |
| 07394895 | BTC[0.0073771700000000],CUSDT[2.0000000000000000],DOGE[4.0206190800000000],ETH[0.0910132700000000],ETHW[0.0899645500000000],LINK[1.0975333450620000],LTC[0.5438139500000000],MATIC[123.7598369577210216],SOL[1.1012373200000000],TRX[7.0000000000000000],USD[0.0000000212336467] |
| 07394905 | ALG0[0.0000000063147880],AVAX[0.0000000003618396],BAT[0.0000000072554712],BF_POINT[200.0000000000000000],BRZ[0.0000000086700000],BTC[0.0000000145524487],CUSDT[0.0000000377739978],DOGE[88.2435590243263058],ETH[0.0000000055090101],ETHW[0.0000000055090101],GRT[0.0000000006856945],LTC[0.0000000091191134],SHIB[0.0000000089805621],SOL[0.0000000061690351],SUSHI[0.0000000018185214],USD[0.0000000095143505],USDT[0.0000000089906645] |
| 07394919 | CUSDT[1.0000000000000000],DOGE[1570.7939904700000000],TRX[338.8218420600000000],USD[0.0000000015599468] |
| 07394920 | SHIB[18086.7303138900000000],USD[0.0000000042851909] |
| 07394923 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0044845095562168] |
| 07394927 | BAT[0.0000000019969308],BRZ[0.0521193212003236],CUSDT[7.0000000000000000],DOGE[4.0000000049513230],GRT[0.0000000061076575],KSHIB[0.0000000017000408],MATIC[0.0000000080498104],SHIB[1.0000000160452525],SOL[34.6793957520806864],TRX[3.0000000063584000],USD[0.0000000103928739],USDT[1.0254413680057924] |
| 07394928 | DOGE[0.0025326100000000],ETHW[0.0275076500000000],SHIB[2.0000000000000000],USD[132.6329417271161042] |
| 07394929 | BAT[0.7983451800000000],BCH[0.0112594600000000],BRZ[3.0000000000000000],BTC[0.0017504500000000],CUSDT[30.6214430200000000],DOGE[16.1176066300000000],ETH[0.0041614300000000],ETHW[0.0041614300000000],LINK[151.0006735900000000],LTC[0.1374448700000000],SUSHI[0.5899253500000000],TRX[3.0000000000000000],UNI[0.2726047100000000],USD[9.3041124469302085],USDT[9.9400997600000000] |
| 07394930 | BTC[0.0000596000000000],USD[95.2794000000000000] |
| 07394936 | CUSDT[1.0000000000000000],DOGE[1570.7939904700000000],TRX[338.8218420600000000],USD[0.0000000015599468] |
| 07394943 | USD[10.0000000000000000] |
| 07394951 | BTC[0.0888929900000000],CUSDT[1.0000000000000000],USD[0.0000022496239505] |
| 07394952 | USD[10.0000000000000000] |
| 07394958 | BAT[18.1025401200000000],BRZ[3.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],GRT[4.0987326300000000],SOL[1.1629551100000000],TRX[3.0000000000000000],USD[0.0074322798556272] |
| 07394960 | BAT[1.0165555000000000],USD[0.0000000052511680] |
| 07394961 | USD[10.0000000000000000] |
| 07394970 | DOGE[960.0000000000000000],TRX[1054.1625140000000000],USD[0.1928161994043032] |
| 07394971 | ETHW[0.0053589000000000],SHIB[1.0000000000000000],USD[155.2158175803934990] |
| 07394972 | BTC[0.0000000066400446],USD[0.0081957740517594] |
| 07394987 | DOGE[36.7044283000000000],USD[0.0000000013226730] |
| 07394988 | SUSHI[2.4900000000000000],USD[3.9140000000000000] |
| 07394991 | USD[10.0000000000000000] |
| 07394993 | SOL[0.2527745600000000],USD[0.0000002609989750] |
| 07395000 | BTC[0.0020482600000000],CUSDT[1.0000000000000000],DOGE[559.6381591700000000],ETH[0.0000001300000000],ETHW[0.0000001300000000],TRX[1.0000000000000000],USD[0.0000000397238661] |
| 07395001 | CUSDT[2.0000000000000000],DOGE[14.0000000000000000],USD[0.0095295713908134] |
| 07395002 | USD[0.0058315284616092] |
| 07395005 | BAT[1.0089937800000000],BTC[1.0696813900000000],DOGE[2.0000000000000000],ETH[11.4102844400000000],ETHW[11.4069774900000000],SOL[579.5152643500000000],TRX[2.0000000000000000],USD[969.3987152160030026] |
| 07395006 | BRZ[1.0000000000000000],BTC[0.0094306000000000],DOGE[921.7821415300000000],ETH[0.2960824600000000],ETHW[0.2958886000000000],TRX[2.0000000000000000],USD[0.0000000112844153] |
| 07395007 | SHIB[19191.6003500500000000],USD[0.0000000058650067] |
| 07395012 | BTC[0.0016227000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003631999942397] |
| 07395021 | USD[0.0000001680912021],USDT[0.0002267600000000] |
| 07395022 | USD[53.0399587100000000] |
| 07395025 | USD[0.0000000126117988],USDT[0.0000000076078392] |
| 07395029 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000389331990] |
| 07395036 | DOGE[1.0000000000000000],USD[0.0001917927510304] |
| 07395030 | USD[200.0000000000000000] |
| 07395038 | USD[10.0000000000000000] |
| 07395039 | USD[0.0000028726005180] |
| 07395045 | USD[0.0063657769174809] |
| 07395046 | DOGE[0.0000000090179728],USD[2.9296172889636947] |
| 07395057 | USD[0.0000000065120000] |
| 07395060 | BRZ[3.0000000000000000],CUSDT[12.0000000000000000],ETH[0.0000000060786409],SOL[0.0000000057986263],TRX[2.0000000000000000],USD[0.0000020669718765],USDT[0.0000209574182436] |
| 07395069 | ETH[0.0000000079848316],ETHW[0.0000000079848316],SOL[0.0000000010206248] |
| 07395073 | BAT[0.0000000005600612],BRZ[0.0000000072922070],CUSDT[0.0000000313734598],DOGE[0.0000000221305500],ETH[0.0000000052044058],GRT[0.0000000009460384],LTC[0.0000000026045253],SOL[0.0000000898740016],SUSHI[0.0000000066601523],TRX[0.0000000653063841],UNI[0.0000000083069025],USD[0.0000000573931789],USDT[0.2698933727925249] |
| 07395080 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[145.3876420400000000],SOL[0.0000000104921768],USDT[0.0000000010331535] |
| 07395082 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[6702.4512141300000000],TRX[1.0000000000000000],USD[0.0000000096104216] |
| 07395085 | ETH[1.0194639681520000],ETHW[1.0194639681520000],GRT[202.5831685166456877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07395086 | BAT[1.01655550000000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[4811.08383595000000000],ETH[0.60543403000000000],ETHW[0.60517965000000000],SHIB[1.00000000000000000],TRX[5.00000000000000000],UNI[0.00327833000000000],USD[0.00005087924736450] |
| 07395090 | DOGE[1.99240000000000000],USD[0.291039935976405] |
| 07395093 | USD[0.000947184967885] |
| 07395097 | CUSDT[1.00000000000000000],USD[0.000000001452944] |
| 07395101 | DAI[0.00000009088704],SOL[0.00000000044835491,SUSHI[0.00000000127065761,USD[2.39248750344225211],USDT[0.00000001768902311] |
| 07395102 | BRZ[2.00000000000000000],BTC[0.00181957000000000],CUSDT[2.00000000000000000],DOGE[1415.11002848000000000],SHIB[1.00000000000000000],TRX[4.00000000000000000],USD[384.771366470218152911] |
| 07395103 | BTC[0.00000000500000000],ETH[0.00000000100000000],ETHW[0.00000000779106281,SOL[0.00000000100000000],USD[0.18937844370002991,USDT[0.000000077092902] |
| 07395105 | BTC[0.00000003525042811,SUSH[169.84946124484800001,USD[0.000000010961188] |
| 07395109 | USD[0.792507440000000001] |
| 07395111 | AVAX[5.59249613000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],LINK[30.58481472000000000],SOL[27.80790112558069001,TRX[1240.65863751085766131,USD[269.02952472965611831,USDT[1.05107889000000000] |
| 07395113 | BAT[3.00000000000000000],BRZ[1.00000000000000000],GRT[3.00000000000000000],LINK[1.00000000000000000],SOL[1.00000000000000000],TRX[2.00000000000000000],USD[0.00434005787060581,USDT[1.00000000000000000] |
| 07395114 | ETHW[0.00024119000000000],SOL[0.00410072000000000],USD[0.0053260000000000] |
| 07395116 | DOGE[142.85034726000000000],TRX[1.00000000000000000],USD[0.00000001436242] |
| 07395119 | BTC[0.00890820000000000],ETH[0.08691735000000000],ETHW[0.08691735000000000],LINK[0.097150000000000001,SOL[0.99050000000000001,SUSH[0.49430000000000001,TRX[1771.31565000000000001,USD[117.0248331945709035] |
| 07395127 | USD[0.997031396889146021,USDT[0.00000005104985811 |
| 07395128 | USD[5.0000000000000000] |
| 07395131 | BAT[0.00000000420422051,BRZ[1.00000000000000000],CUSDT[9.00000000000000000],DOGE[2.00000000312253801,SOL[0.00000000743649501,TRX[0.00000002556831011,USD[0.00969307192043241 |
| 07395136 | CUSDT[1.00000000000000000],TRX[840.49462772000000000],USD[10.000000000038301841 |
| 07395138 | BRZ[1.00000000000000000],BTC[0.00448720000000000],CUSDT[3.00000000000000000],DOGE[2015.36715577000000000],ETH[0.07174216000000000],ETHW[0.07174216000000000],LTC[0.39522900000000000],TRX[1.00000000000000000],USD[0.00446636508144721 |
| 07395139 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[1.65833109000000000],USD[0.00035822511565811 |
| 07395140 | BTC[0.00007664400000000],USD[798.3867777400000000] |
| 07395145 | ETH[0.00000001000000000],USDT[1.682116018445922511 |
| 07395146 | USD[10.00000000000000000] |
| 07395148 | USD[7.66044269241338471 |
| 07395150 | BTC[0.00002395247870001,USD[0.59868400800000000],USDT[0.000000064219180] |
| 07395153 | USD[0.000125480333108511 |
| 07395155 | LTC[4.21308000000000000],USD[0.91630000000000000] |
| 07395156 | CUSDT[1.00000000000000000],SOL[0.00000128000000000],TRX[338.48606989360550840],USD[0.00943796716747991 |
| 07395159 | USD[0.075334236750000001 |
| 07395160 | SOL[9.96000000000000000],USD[1.28456900000000000] |
| 07395161 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000127204551,ETH[0.00000000695551681,GRT[2.06731789559818221,SOL[0.00000000526167211,SUSHI[0.00125404000000000],TRX[5.00000000000000000],USD[0.00000037077704391 |
| 07395169 | CUSDT[4.00000000000000000],USD[0.001442775723273711 |
| 07395173 | BTC[0.00000000831852811,DOGE[0.88841288520342081,ETH[0.00024581370936321,ETHW[0.00024581370936321,GRT[0.00000000940000001,LTC[0.00284000000000000],SOL[0.00000005500000001,SUSH[0.00200000105000001,TRX[0.27400000000000001,USD[0.00000008860001591,USDT[0.00000000918464011 |
| 07395175 | CUSDT[4.00000000000000000],DOGE[128.46854264483625521,ETH[0.00548267000000000],ETHW[0.00548267000000000],USD[0.00004863128703511 |
| 07395178 | USD[11.87633357788889711,USDT[0.00000000481403271 |
| 07395179 | BTC[0.00006034551176293],SOL[0.08680000000000000],USD[0.00000036018052421,USDT[0.00002543354244571 |
| 07395190 | CUSDT[1.00000000000000000],DOGE[0.00035601000000000],USD[23.09793135873734181,USDT[0.00000001439961911 |
| 07395197 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00284549785903361 |
| 07395204 | DOGE[0.23300000000000000],USD[2.35984349400000000],USDT[0.001382793351456011 |
| 07395209 | BTC[0.01199711000000000],DOGE[0.00000000220166951,USD[0.00235665010841431 |
| 07395215 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00904122105172921 |
| 07395216 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[4.04984199000000000],TRX[3.00000000000000000],USD[0.00000054576545331 |
| 07395221 | USD[0.00396863975447601,USDT[0.00000005982181] |
| 07395222 | BTC[0.00189240000000000],USD[0.20538332000000000] |
| 07395229 | BAT[81.88244459000000000],BCH[1.09591584000000000],BRZ[1.00000000000000000],CUSDT[6.00000000000000000],LTC[1.09657824000000000],TRX[2966.00438242000000000],USD[0.000006853951335881 |
| 07395240 | DOGE[2.80944000000000000],TRX[0.24974293100000000],UNI[0.00250059000000000] |
| 07395247 | CUSDT[1.00000000000000000],USD[0.00443410041803001 |
| 07395250 | BCH[0.07750511000000000],DOGE[2899.37938765000000000],LTC[0.09176606000000000],TRX[1.00000000000000000],USD[0.00000863175304451 |
| 07395257 | USD[0.06028762236493681 |
| 07395259 | BAT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00000007391929721 |
| 07395263 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[3.00000000000000000],GRT[3.00000000000000000],TRX[1.00000000000000000],USD[0.00177918350860071 |
| 07395264 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[23.00000000000000000],ETH[0.00000068000000000],ETHW[0.00000068000000000],LINK[0.00004241000000000],LTC[0.00000004750000001,SOL[0.00009533234415141,SUSHI[0.00072660000000001,TRX[8.00000000000000000],USD[0.00018468512178311 |
| 07395267 | BCH[0.07793576000000000],DOGE[2896.69867778000000000],LTC[0.09176606000000000],TRX[1.00000000000000000],USD[0.00000224392013621 |
| 07395269 | DOGE[0.52800000000000000],USDT[0.00000004000000011 |
| 07395273 | BTC[0.00000002480000001,ETH[0.00099900097967487],ETHW[0.00099900097967487],SHIB[200000.00000000000000000],SOL[0.02000000000000000],TRX[0.00000005334606711,USD[0.78104855156445051 |
| 07395274 | BRZ[1.00000000000000000],BTC[0.00228228000000000],CUSDT[3.00000000000000000],USD[0.00027404129171336] |
| 07395284 | LTC[0.00028000000000000],USD[1.92493714000000000],USDT[1.00452000000000000] |
| 07395286 | CUSDT[1.00000000000000000],SUSH[31.20731954000000000],TRX[3.00000000000000000],USD[0.00474082857467081 |
| 07395290 | CUSDT[7.00000000000000000],DOGE[2726.59286727000000000],USD[0.00000002336284461 |
| 07395291 | BTC[0.00000000391694631,DAI[0.00000000752283471,SOL[0.00000000104312971,TRX[0.000000016950209],UNI[0.00000000994511051,USD[0.01411481795466691,USDT[0.00000000605829611 |
| 07395292 | DOGE[0.00000000676192011,ETH[0.000000030000001,ETHW[0.00000002912913811,SOL[0.00000008512134011,USD[0.00714574748476301,USDT[0.000000029322528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07395297 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0037760862499576],USDT[0.000000000348160] |
| 07395299 | USD[0.000340967038075] |
| 07395300 | MATIC[0.0000000954876680],USD[0.000000058702381] |
| 07395304 | ALGO[54.269821420000000],CUSDT[513.338911790000000],DOGE[0.0000838600000000],ETH[0.000000150000000],ETHW[0.000000150000000],SHIB[1.000000000000000],TRX[1.010186280000000],USD[0.0072915886926630],USDT[0.0041732115392478] |
| 07395310 | USD[0.000000006000000],SUSHI[0.000000000000000],USDT[0.000000006000000] |
| 07395312 | BAT[0.000000077000000],DOGE[0.000000064150000],TRX[0.000000008720000],USD[0.3705701254858970] |
| 07395315 | BAT[0.000000035521525],DOGE[2.000000000000000],USD[0.0573660818829750] |
| 07395316 | AVAX[0.000000003522055 0],DOGE[0.000000000611743],GRT[0.000000005065450],LTC[0.0000000008527586],SHIB[0.0000000040551167],TRX[0.00000000 81000000],USD[0.0002757144491632],USDT[0.000000010376643],YF[0.000000002000000] |
| 07395320 | DOGE[145.076755030000000],USD[10.000000022344791] |
| 07395334 | SOL[1.000000000000000] |
| 07395335 | DOGE[2.000000000000000],USD[0.0031592487839601] |
| 07395336 | BRZ[3.000000000000000],CAD[0.000000000 50248700],CUSDT[6.000000000000000],GRT[1.0016726300000000],TRX[3.000000000000000],USD[0.5593871483870911],USDT[0.000000009792113] |
| 07395340 | TRX[1.000000000000000],USD[0.0088033312767410],USDT[0.000000073870028] |
| 07395343 | BF_POINT[300.000000000000000],DOGE[0.0044265800000000],NFT[320947694683752978][1],NFT[321243752550616336][1],NFT[428338560605178300][1],NFT[454848352722840902][1],NFT[541398859498824346][1],USD[0.0028480844496745],USDT[0.0000098599710264] |
| 07395345 | TRX[0.8013072000000000],USD[4.8469495201657052] |
| 07395353 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[102.5269063800000000],ETH[0.0047419900000000],ETHW[0.0046872300000000],KSHIB[2626.0772387600000000],USD[0.0001027681838348] |
| 07395357 | BTC[0.000000061810573],DOGE[0.000000001432200],LTC[0.000000000450 26041],USD[0.000000017501521 4] |
| 07395361 | AVAX[1.2987000000000000],BCH[0.00000000596 00000],BTC[0.0003486250000000],DOGE[0.0000000028068557],ETH[0.0000000047563875],LINK[357.3423000000000000],LTC[0.0000000001 7177040],SOL[42.6057600077373150],TRX[0.0000000056717916],USD[251.8743981277668607],USDT[0.000000098344158] |
| 07395363 | BRZ[2.000000000000000],CUSDT[22.000000000000000],DOGE[2.000000000000000],ETH[0.0000000056052776],LINK[0.0000000084740000],LTC[0.0000000069199944],TRX[1.000000000391500 00],USD[0.3140482236545801],USDT[0.0000000147042273] |
| 07395364 | CUSDT[3.000000000000000],DOGE[4.0452954400000000],USD[0.000000105034497] |
| 07395365 | LTC[3.7394382800000000],USD[561.5742178682400000] |
| 07395374 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.1530270547435060] |
| 07395375 | BAT[1.000000000000000],DA[4862.8935931700000000],USD[100.0000000094444516] |
| 07395391 | TRX[1.000000000000000],USD[0.0099996005298246] |
| 07395393 | USD[0.0083317213367478] |
| 07395394 | BTC[0.0000674086000000],LINK[0.0665285805971104],SOL[0.000000008260432],USD[5.5610504600000000] |
| 07395396 | BCH[0.0363929500000000],CUSDT[2344.2980603600000000],DOGE[4.000000000000000],TRX[341.9747186100000000],USD[1.7842904816319452],USDT[0.0000000096204784] |
| 07395401 | BAT[0.000000007324962],BCH[0.0000000004666512],BRZ[0.0000000019150100],BTC[0.0000000020396736],DOGE[0.2173269644617830],ETH[0.000000040543699],GRT[0.0000000095846809],LTC[0.0031892893657023],PAXG[0.000000007359137],SOL[0.000000060521492],TRX[0.000000069915020],UNI[0.000000066297040],USD[0.0000001870668793],USDT[0.000000051305911] |
| 07395405 | BRZ[0.000000014960938],CUSDT[10.000000000000000],DOGE[10.46141242000000 00],ETH[0.000000081767938],ETHW[0.000000081767938],GBP[0.000000020000000],GRT[0.000000055685016],KSHIB[0.0000000053374296],SOL[8.3947780829167258],TRX[8.000000033000000],USD[0.000012310366716],USDT[0.0000189089 41520 5],YF[0.0000000033750000] |
| 07395417 | BTC[0.000000076000000] |
| 07395422 | BTC[0.0000000356102 75],DOGE[0.000000007198 25],ETH[0.000000008931270],LINK[0.000000042845244],SOL[0.000000048443880],SUSHI[0.000000009102677],UNI[0.000000012067110],YF[0.000000007640611] |
| 07395427 | BTC[0.0000953549625863],EUR[0.2473276800000000],USD[387.8167152163008056],USDT[0.0000001002091 1],WBTC[0.000000100000000] |
| 07395434 | DOGE[1.000000000000000],ETH[0.000000099174452],ETHW[0.000000099174452] |
| 07395435 | DOGE[0.000000010722000],ETH[0.000001660997007 27],ETHW[0.000016729709727],SHIB[5.000000000000000],TRX[2.000000000000000],UNI[0.000000078111016],USD[0.0036532903558530],USDT[0.0000000032071090] |
| 07395439 | BAT[1.011399250000000],DOGE[1.000000000000000],SOL[309.1549784000000000],SUSHI[180.0790605300000000],USD[0.0000000756192762] |
| 07395440 | DOGE[0.0042568900000000],CUSDT[1.000000000000000],DOGE[2.3788968800000000],ETH[2.3788968800000000],ETHW[2.3788968800000000],GRT[1.000000000000000],SOL[45.3558403200000000],SUSHI[1.000000000000000],TRX[4.000000000000000],USD[0.000000074657024] |
| 07395446 | BTC[0.0042568900000000],DOGE[1.000000000000000],USD[0.0018980973393338] |
| 07395447 | BRZ[1.000000000000000],BTC[8.000000000000000],DOGE[1008.4989361700000000],LTC[1.9956839500000000],TRX[1.000000000000000],USD[0.0000011764835242] |
| 07395450 | DOGE[1622.0078000000000000],SOL[0.0028058247804000],UNI[0.0450070000000000],USD[124.2563718000000000] |
| 07395454 | BTC[0.000000000000000],BTC[0.0004696000000000],CUSDT[8.000000000000000],DOGE[103.1231061605568118],TRX[4.000000000000000],USD[33.3879602853181382] |
| 07395456 | DOGE[0.000000014936426],TRX[2.000000000000000],USD[0.0233879417706697] |
| 07395465 | DOGE[1736.3576892800000000],TRX[1851.0493634400000000],USD[0.000000007147864] |
| 07395468 | BRZ[2.000000000000000],BTC[0.0181698100000000],DOGE[6.0345254200000000],ETHW[8.9596650100000000],SHIB[21.000000000000000],SOL[0.000000100000000],USD[0.000000658201147] |
| 07395469 | DOGE[0.000000018350274],GRT[0.0000000043722898],SOL[14.4901739708668403],UNI[38.6888509500000000],USD[0.000001023566751] |
| 07395479 | DOGE[3319.0433502300000000],USD[0.000000003717096] |
| 07395481 | CUSDT[2.000000000000000],DOGE[7591.4932848600000000],SHIB[2007039.9236161700000000],TRX[1.000000000000000],USD[0.000000025894778] |
| 07395484 | BAT[1.000000000000000],BTC[0.0068405100000000],DOGE[2.000000000000000],ETH[0.0778030400000000],ETHW[0.0778030400000000],USD[0.0010105440295244] |
| 07395494 | BTC[0.1115744000000000],SOL[0.0084000000000000],USD[0.0057012200000000] |
| 07395499 | CUSDT[2.000000000000000],DOGE[181.7508972800000000],SHIB[2007.9236161700000000],TRX[0.2697741177636570] |
| 07395499 | BRZ[9.000000000000000],BTC[0.000000029786400],CUSDT[49.000000000000000],DOGE[6.000000000000000],ETH[0.0034000013216285],ETHW[0.0034000013216285],TRX[1.000000000983836 3],USD[0.0003081878927757],USDT[0.000021150616609 5] |
| 07395500 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[3.0001868000000000],ETH[0.0140340455000000],ETHW[0.0140340455000000],SHIB[143.5186363000000000],TRX[5.000000000000000],UNI[0.000000003680000],USD[0.0001318588208376],USDT[0.0005342680291776] |
| 07395502 | BRZ[1.000000000000000],CUSDT[7.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.0005660471328595] |
| 07395503 | LTC[0.000000045735200],SOL[0.000000100000000],USD[0.0000005654172582],USDT[0.000000049423599] |
| 07395505 | CUSDT[0.000000089153240],DOGE[0.0000000035747190],USD[0.000061222583038] |
| 07395507 | DOGE[0.000000000000000],BTC[0.0016184800000000],ETH[0.0096601400000000],ETHW[0.0096601400000000],USD[139.3938628408329600] |
| 07395509 | BTC[0.0006131200000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[1.7327412200000000],TRX[2.000000000000000],UNI[0.7347223500000000],USD[0.000001162079113] |
| 07395513 | DOGE[1.000000000000000],USD[0.000000005223287 0] |
| 07395515 | BTC[0.0000000886585752],DOGE[0.0000000085339270],ETH[0.0000000086120706],ETHW[0.0000000086120706],LTC[0.000000004195320],SHIB[0.000000005000000],SOL[0.0000000014709781],SUSHI[0.0000000001760384],UNI[0.0000000075800000],USDT[0.000000054363458] |
| 07395520 | BTC[0.0000050000000],USD[0.0000976287625742] |
| 07395521 | ETH[1.0049480600000000],ETHW[1.0049480600000000],MATIC[599.4000000000000000],SOL[130.8845967500000000],USD[4059.2317501000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07395526 | BF_POINT[100.000000000000000000],DOGE[10.000000000000000000],GRT[2.000000000000000000],SHIB[38.000000000000000000],TRX[1.029000000000000000],USD[0.000000166139244],USDT[2.389063462981158] |
| 07395529 | USD[10.000000000000000] |
| 07395532 | CUSDT[4.000000000000000000],DOGE[500.000162368310000],ETH[0.085850000000000000],ETHW[0.085850000000000000],LTC[0.427387940000000000],TRX[2099.281783920000000000],USD[0.000000106139244],USDT[0.001722646999204] |
| 07395539 | BTC[0.005417380000000],CUSDT[2.000000000000000],DOGE[3.000548000000000],USD[0.004836646730262] |
| 07395541 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.004044710000000],TRX[2.000000000000000],USD[0.001607173662838],USDT[0.000000037671060] |
| 07395543 | AVAX[0.000000084467399],LINK[0.000000030129995],NFT [4963813914807604071t],SOL[0.000000012411704],USD[0.000000564426430] |
| 07395545 | DOGE[166.975726690000000],USD[0.000000025522158],USDT[0.000000002707195] |
| 07395550 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[0.724666010000000],USD[0.560275840087171 9] |
| 07395551 | CUSDT[3.000000000000000],USD[0.000000000971999904] |
| 07395553 | BCH[0.000000037872375],CUSDT[20.000000000000000],DOGE[0.000000009627726 2],ETH[0.000000005692588],GRT[0.000000074403309],LINK[0.000000053285947],LTC[0.000000096747692],SOL[0.000000040669666],TRX[1.000000095319178],USD[0.000001080500569],USDT[0.000000066166651] |
| 07395558 | BTC[0.031724750000000],DOGE[1047.476750350000000],ETH[0.061411930000000],ETHW[0.060648120000000],SHIB[3133003 3.998742125192765 0],SOL[1.079464240000000 0],SUSHI[17.991605380000000 0],USD[0.000913530413695 1] |
| 07395560 | BTC[0.000013624833516 2],SUSHI[0.000000051840000],USD[0.000554705736755 5],USDT[0.000000022245625] |
| 07395563 | BTC[0.000000009450000 0],ETH[0.000000128831000],ETHW[0.000000008928304 3],USD[0.000002511009502] |
| 07395566 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000416138476 0],USDT[1.000000000000000] |
| 07395567 | USDT[0.000000003560000 0] |
| 07395568 | SOL[0.093255300000000 0],USD[0.000008693577240] |
| 07395574 | ETH[0.000000075899905],SOL[0.000000049370600],SUSHI[0.000000010000000],USD[0.000016221170139 9],USDT[0.000000009843025] |
| 07395580 | BTC[0.030000000000000],ETH[3.634066020000000 0],ETHW[3.634066020000000 0],NEAR[90.813645000000000],SOL[1.998100000000000],USD[588.564032024112905 1],USDT[1.000000030901408] |
| 07395582 | BRZ[5.000000000000000],CUSDT[35.000000000000000],GRT[1.000000000000000],SOL[1.102199640000000 0],TRX[8.000000000000000],USD[0.000000631659234] |
| 07395585 | DOGE[0.000000066888952],USD[0.000000009607666] |
| 07395586 | DOGE[0.763000000000000 0],LINK[0.085200000000000 0],USD[0.757445452000000 0] |
| 07395587 | BTC[0.002545760000000 0],CUSDT[1.000000000000000],DOGE[14.913484630000000 0],ETH[0.001642790000000 0],ETHW[0.001642790000000 0],TRX[55.985494640000000 00],USD[4.750242374527309 5],USDT[3.233116340000000 0] |
| 07395588 | GRT[4.633812210000000 0],USD[0.888467038009149 5],USDT[0.000000166213850] |
| 07395592 | KSHIB[23.830351360000000 00],USD[0.000000000554496] |
| 07395594 | BTC[0.000440662917406],DOGE[2.000000000000000],USD[0.000051791171506] |
| 07395597 | BCH[1.094604860000000 0],BRZ[1.000000000000000],DOGE[5704.324313320000000],LINK[1.002036400000000 0],LTC[0.992692050000000 0],TRX[206.401974730000000 0],USD[0.000000116677763],USDT[1.000000000000000] |
| 07395599 | BTC[0.001054760000000 0],CUSDT[1.000000000000000],DOGE[148.787677580000000 0],ETH[0.016361140000000 0],ETHW[0.016361140000000 0],TRX[167.161352830000000 0],USD[0.001992974168240] |
| 07395605 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.003424668078864 6] |
| 07395607 | DOGE[1.000000000000000],SOL[13.855145740267460 4] |
| 07395615 | CUSDT[3.000000000000000],DOGE[231.441016110000000 0],SOL[3.591962370000000 0],SUSHI[2.264404690000000 00],TRX[103.148758120000000],USD[0.074768894438280 7] |
| 07395621 | AAVE[0.000000054450350],BAT[0.011120630000000],BCH[0.000000053091826],BTC[2.000000056115306],CUSDT[12.000000000000000],DOGE[0.000000009104356 0],ETH[0.000058122724847],ETHW[0.000058122724847],GRT[0.000000074939110],LINK[0.000000041586352],LTC[0.000000077178357],SHIB[1.000000000000000 0],SOL[0.000000080936688],SUSHI[0.000000082019180],TRX[1.000000008104707],UNI[0.000000067100000],USD[34.118674818901517 1],USDT[0.000000049277631],YFI[0.000000008674176] |
| 07395625 | BAT[0.000000021029528],TRX[0.000000013056460],USD[0.000000086507570],USDT[0.000000008076476] |
| 07395629 | CUSDT[6.000000000000000],TRX[4.000000000000000],USD[0.008949575823774] |
| 07395632 | BTC[0.000000019420795],ETH[0.000000078751441],ETHW[0.000000078751441],PAXG[0.000000009739827],USD[0.000009271634996] |
| 07395636 | DOGE[2.000000000000000],USD[0.009109052307258 0] |
| 07395637 | USD[0.030062998576386 2] |
| 07395638 | BTC[0.000000068541943],DAI[0.000000091803784],ETH[0.000000012651393 5],ETHW[0.000000003588800],TRX[0.000000050000000],USD[0.000000060508564] |
| 07395639 | BAT[1.016555500000000],CUSDT[3.000000000000000],LTC[0.000000035409350],TRX[3.000000000000000],USD[0.000017046904030],USDT[1.102579610000000] |
| 07395641 | CUSDT[3.000000000000000],KSHIB[0.198386420000000],SHIB[0.000052600000000],TRX[1.000000000000000],USD[0.000000017292890 3] |
| 07395647 | AAVE[0.001124690000000],BTC[0.000000018572932],DAI[0.000000081055480],DOGE[0.000000078053274],ETH[0.000000071481301],ETHW[0.000000015681710],LINK[0.000242530000000],SHIB[9.000000000000000 0],SUSHI[0.007208310000000],UNI[0.004685400000000],USD[4967.618947748216136 7],USDT[0.000009135491508 0] |
| 07395650 | BAT[2.000000000000000],BTC[0.000466390000000],CUSDT[521.942861300000000],DOGE[313.812779120000000],ETH[0.009441610000000],ETHW[0.009318490000000],LTC[0.068250470000000 0],TRX[1.000000000000000],USD[0.003225578849822 5] |
| 07395651 | GRT[0.004582894070530],NFT [2972581645803046461t],SHIB[3.000000000000000],SOL[0.000000029191695],TRX[507.120325535440310 6],USD[0.000001582956709] |
| 07395655 | BRZ[2.000000000000000],CUSDT[6.000000000000000],USD[0.014649283642201] |
| 07395664 | DOGE[1.000000000000000],MATIC[0.001193910000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[677.225242670739787 7] |
| 07395668 | USD[0.002617150500577 5] |
| 07395672 | BAT[1.016031900000000],DOGE[0.283125290000000],USD[0.091546532392831 0] |
| 07395686 | DOGE[0.189000000000000],XRP[1471.230500000000000] |
| 07395687 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3231.315880890000000],USD[0.000000082245909],USDT[1.105099710000000 0] |
| 07395690 | CUSDT[1.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],USDT[0.000017468678347 8] |
| 07395699 | BAT[417.076554600000000],BCH[0.299334460000000],BRZ[3.000000000000000],CUSDT[23.000000000000000],DOGE[6.084956690000000],ETHW[2.128843130000000],GRT[1.002681300000000],LINK[42.544568340000000 0],LTC[6.242183210000000],SHIB[40000000.000000000000000],SOL[45.711195980000000 0],SUSHI[12.9362 247900000000],TRX[448.444731570000000],UNI[11.564404520000000],USD[2740.863827349431295 8],USDT[0.083450159234004 4] |
| 07395702 | USD[0.001252716800000] |
| 07395703 | BCH[0.051800000000000] |
| 07395705 | BTC[0.496589680000000 0],ETH[2.500000000000000 0],ETHW[2.500000000000000],USD[775.017347238622120 7] |
| 07395709 | BAT[0.000000065515993],DOGE[2.915301776621736 4],ETH[0.000000036516880],TRX[0.000000003504461],USD[0.000000029315681] |
| 07395713 | BTC[0.000860500000000],CUSDT[267.116063070000000],DOGE[850.813787990000000],ETH[0.002372490000000 0],ETHW[0.002380470000000],TRX[39.721701690000000],USD[0.000000313027330] |
| 07395719 | BF_POINT[500.000000000000000000],BTC[0.002970598949860 0],DOGE[1291.329556380000000],ETH[2.761888400000000],LTC[2.761888400000000],MATIC[46.604930040000000],NEAR[9.180701780000000 00],SOL[0.748238150000000 0],TRX[1.000000000000000],USD[103.756465552484931 7],USDT[0.000000142109605] |
| 07395724 | BAT[2.087480180000000],BRZ[5.053088430000000 0],BTC[0.084426840000000],CUSDT[14.000000000000000],DOGE[0.000000066153296],ETH[7.960695600000000],ETHW[23.795003780000000],GRT[2.055679720000000 0],LTC[0.000100000000000],TRX[13.343409500000000],USD[0.000024737461683 7],USDT[4.300393018572324 6] |
| 07395726 | BAT[1.015627510000000],BRZ[1.000000000000000],BTC[0.000010000000000],CUSDT[5.000000000000000],DOGE[1289.466870280000000],SHIB[16057781.764941194062698 0],TRX[5.000000000000000],USD[1.637079123239313 8],USDT[1.025431970000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07395730 | USD[0.0793889800976101S],USDT[0.000000000498250] |
| 07395733 | AAVE[0.489092200000000],BTC[0.00746381724000000],DOGE[9.990000000000000],ETH[0.014985000000000],ETHW[0.014985000000000],GRT[395.604000000000000],LTC[1.000000000000000],SOL[0.00740000000000],USD[0.016700316594485530],USDT[0.000000000985800] |
| 07395736 | DOGE[300.049731783680829S],ETH[0.185715150000000],ETHW[0.185715150000000],TRX[718.251707760000000],USD[0.00040392145580950] |
| 07395737 | USD[2.50189120710000000] |
| 07395739 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[0.820824610000000],TRX[5.000000000000000],USD[0.000045407470002046] |
| 07395748 | DAI[0.000000005510000],ETH[0.000000093244000],ETHW[0.000000093244000],USDT[0.000015242079764],WBTC[0.000000000045750000] |
| 07395755 | BTC[0.01364408000000000],ETH[0.054332060000000],MATIC[54.142598380000000],SHIB[1.000001800000000],USD[367.893296251953989S] |
| 07395765 | USD[3.17287987409686648] |
| 07395770 | BAT[1.0165554900000000],BRZ[3.0000000000000000],CUSDT[26.0000000000000000],DOGE[16.449172940000000],ETHW[0.011076260000000],SHIB[4.000000000000000],TRX[16.000249840000000],USD[139.0745918395919584] |
| 07395773 | AVAX[0.055600000000000],BTC[0.000022210000000],DOGE[0.971400000000000],ETHW[0.004820200000000],LINK[0.023620000000000],USD[107.031396104825623B],USDT[0.000000026782668] |
| 07395780 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[21077.55824954000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000266641362] |
| 07395781 | BTC[0.000000078973673],CUSDT[1.000000000000000],KSHIB[197.990622300000000],NFT[41582114996166360][1],NFT[574382713510058551][1],TRX[21.696733614564596],USD[4.074669306556237],USDT[0.000000090175713] |
| 07395782 | BTC[0.000000011983394],CUSDT[1.000000000000000],SOL[0.000000025417888],UNI[0.000000000613574400],USD[0.000001223875339] |
| 07395784 | BTC[0.000000041941410],DAI[0.000000100000000],ETH[0.000000007512984] |
| 07395796 | BTC[0.105083945000000000],DOGE[284.153550000000000],KSHIB[1508.566500000000000],SOL[140.634982000000000],USD[2.589032412267664] |
| 07395799 | CUSDT[1.000000000000000],USD[0.005186417064615] |
| 07395806 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3715472.853397330000000],USD[0.000000036721043],USDT[1.047284520000000] |
| 07395813 | BTC[0.01434528000000000],ETH[0.171346400000000],ETHW[0.171346400000000],USD[0.634900000000000] |
| 07395815 | CUSDT[1.000000000000000],TRX[179.465287800000000],USD[0.003797911924488] |
| 07395820 | USD[0.0093842847303487],USDT[1.000000000000000] |
| 07395825 | BAT[0.000000004345938],BRZ[0.000000017984428],BTC[0.000000003690401],DOGE[0.000000045775780],ETH[0.000000013594648],SHIB[0.000000066790516],SOL[0.000000028676274],SUSHI[0.000000028320047],TRX[0.000000016379284],USD[0.000000050584354],YFI[0.000000050674965] |
| 07395826 | BAT[1.000000000000000],SUSHI[1.000000000000000],TRX[2.000000000000000],UNI[1.000000000000000],USD[0.000088546388304],USDT[1.000000000000000] |
| 07395832 | BRZ[1.000000000000000],BTC[0.000872480000000],CUSDT[2.000000000000000],DOGE[26.000000000000000],GRT[258.360715280000000],LTC[0.090069270000000],TRX[4.000000000000000],USD[2406.9626184420728535],USDT[0.000000007244490] |
| 07395838 | DOGE[2.000000000000000],USD[121.445216474179596] |
| 07395840 | SOL[0.005890000000000],USD[0.000000063572361] |
| 07395846 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.002296062407566],USDT[0.000000009564004] |
| 07395854 | BAT[5.132381920000000],BCH[0.049474990000000],BTC[0.001243800000000],CUSDT[2.000000000000000],DAI[19.868290510000000],DOGE[32.981429170000000],ETH[0.001559000000000],ETHW[0.001559000000000],GRT[10.428469730000000],SUSHI[0.725825520000000],TRX[663.580059900000000],USD[0.00129372277616 18],YFI[0.000619490000000] |
| 07395857 | USDT[0.000000004867905] |
| 07395859 | DOGE[1.112146330000000],USD[0.000000089375243] |
| 07395874 | CUSDT[7.000000000000000],DOGE[1.000000008124320S],MATIC[0.000000026657581],SOL[0.708913250000000],TRX[1.000000000000000],USD[0.000001407886633B],USDT[0.000000046909674] |
| 07395877 | CUSDT[2.000000000000000],DOGE[27.196893370000000],TRX[5.000000000000000],USD[0.000000301842102B] |
| 07395879 | BAT[0.000000054268616],DOGE[0.079558097469042],ETH[0.000000004017585],SHIB[1.000000000000000],USD[0.000000004717137013] |
| 07395889 | USD[0.000058720000] |
| 07395895 | BCH[0.000000072222064],BTC[0.000051306176500],ETH[0.000000057314870],LTC[0.000000001988671],MATIC[0.000000088863805],SOL[0.000000039183415],USD[0.394484847440020],USDT[0.000000050000000],YFI[0.000000009650000] |
| 07395899 | BTC[0.000005287000] |
| 07395905 | BAT[15.887411323106734],BRZ[0.000000086328332],BTC[0.000000009329116],CUSDT[182.344411117525178],DOGE[0.000000067038189],ETH[0.000000022765202],EUR[0.000000981727310],LINK[1.125728199225714],LTC[0.000000072730000],SOL[2.427678981489570],SUSHI[0.000000014240000],TRX[112.538432011586000 0],USD[0.000000021920975S7] |
| 07395906 | AUD[1.605893677489654],BAT[0.000000026393524],BCH[0.018708089605101 4],BRZ[0.000000070900000],BTC[0.000382582380024S],CUSDT[305.032664100187252S],DOGE[36.548627770816850S],ETH[0.004584473184377 7],ETHW[0.004584473184377 7],PAXG[0.000000085112300],SUSHI[0.000000144831921],TRX[1.000000000000000 0],USD[133.364629150800699S],USDT[0.000000219530761],YFI[0.000000007462474] |
| 07395909 | CUSDT[1.000000000000000],USD[5.702078669566486] |
| 07395910 | BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[601.867213750000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.000000051383693],USDT[0.000000059296555] |
| 07395916 | BRZ[2.000000000221895],BTC[0.000000003072525],CUSDT[11.000000000000000],DOGE[0.000000072295161],ETH[0.000000008707640],ETHW[0.000000008707640],USD[0.000000014300266],LINK[0.000000029334312],SOL[0.000000003526930],SUSHI[0.000000006103582],TRX[1.000000021677575],USD[0.000001010286770],USDT[0.000000002721184] |
| 07395917 | BAT[0.000000046580956],BCH[0.000000065420828],BTC[0.000000064152724],DOGE[3.000000000000000],ETH[0.000000068797450],TRX[5.000000000000000],USD[117.773981415663741] |
| 07395919 | USD[0.008513636409036] |
| 07395920 | DOGE[0.000000044548060],USD[8.439374746701176] |
| 07395936 | USD[0.506860540000000] |
| 07395938 | BRZ[1.000000000000000],BTC[0.003278640040653],CUSDT[6.000000000000000],DOGE[0.000000049808258],ETH[0.000000094154277],ETHW[0.000000094154277],SOL[0.000000049712680],TRX[1.000000000000000],USD[0.004484422611875] |
| 07395939 | TRX[41.221065070000000],USD[0.000000087362024] |
| 07395940 | USD[0.510185066766364S26] |
| 07395943 | USD[119.448815823181430S] |
| 07395945 | DOGE[1.000000000000000],TRX[3653.367267760000000],USD[50.000000004213808] |
| 07395947 | USD[100.000000000000000] |
| 07395949 | BAT[2.000000000000000],BRZ[4.000000000000000],CUSDT[8.000000000000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[1.017816957152883S] |
| 07395950 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[2.508692690000000],NFT[492322959726361887][1],SHIB[28863270.172789260000000],TRX[962.063131160000000],USD[0.209350314837754] |
| 07395955 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[21401.118024075806000],ETH[2.032593940000000],ETHW[2.032593940000000],GRT[2.000000000000000],SHIB[14910054.116468700000000],TRX[0.000458500000000],USD[1.279141080377986],USDT[1.000000000000000] |
| 07395959 | BAT[2.000000000000000],USD[0.000000012306094] |
| 07395961 | DOGE[3.000000000000000],USD[0.000013117371884B],USDT[0.0002849394473208] |
| 07395962 | BTC[0.000000042507965],CUSDT[1.000000000000000],DOGE[1.000000014450904],ETH[0.000000002503094],GRT[0.000000054251190],LINK[0.000000055050120],LTC[0.000000004218000],SOL[0.000000089308268],TRX[0.000000027762857],USD[0.000436169939411 0] |
| 07395967 | BTC[0.000000075350000],LINK[0.032000000000000],SOL[0.003520000000000],SUSHI[0.150500000000000],USDT[9.249169700000000] |
| 07395969 | BAT[1.0165554000000000],BRZ[12.123724130000000],CUSDT[67.231560750000000],DOGE[0.058696020000000],TRX[24.227213570000000],USD[0.003750691604249],USDT[3.306470220000000] |
| 07395972 | USD[20.0000000000000000] |
| 07395973 | CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],SOL[20.168278580000000],TRX[3058.802572050000000],USD[0.000000214691478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07395974 | BRZ[3.000000000000000000],CUSDT[82.000000000000000000],DOGE[331.664406080000000],ETH[0.007440270000000000],ETHW[0.007440270000000000],TRX[6.000000000000000000],USD[0.000000048503250] |
| 07395975 | DOGE[0.000007830000000],USD[0.117841511698209S] |
| 07395976 | BAT[1.000000000000000],ETH[0.000000004132215S],LTC[0.002766760000000000],USD[0.000014317304444],USDT[0.000000010073965AA] |
| 07395978 | BAT[1.000000000000000000],BF_POINT[300.000000000000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[4.003069660000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[5.969935144984191S],USDT[0.000061700227454] |
| 07395988 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],USD[0.000000051373813] |
| 07395989 | USD[18.418842242266569S] |
| 07395994 | SOL[0.000000005370000S],USD[0.418834234584575] |
| 07395996 | CUSDT[1.000000000000000000],DOGE[1690.259779143017346S] |
| 07396006 | DOGE[1.000000000000000000],USD[0.470519569195539S] |
| 07396030 | AVAX[0.000000005000000S],ETH[0.000000007570153S],ETHW[0.000000008668944],LINK[0.000000005000000S],SOL[0.000000052805550],USD[0.002364889575650A] |
| 07396036 | LINK[8.600831900000000S],TRX[1.000000000000000000],USD[37.300000434471660] |
| 07396043 | USD[0.000000166473478S] |
| 07396047 | DOGE[534.901000000000000S],ETH[0.000103600000000],ETHW[0.000103600000000],SOL[0.132000000000000S] |
| 07396050 | USD[0.000000049326542] |
| 07396055 | DOGE[1.000000000000000000],TRX[342.099578000000000],USD[0.000000001792200] |
| 07396056 | USD[0.020882899586818S],USDT[0.000000008094182] |
| 07396070 | CUSDT[1.000000000000000000],USD[3.243450990000000],USD[0.802182420386884A] |
| 07396082 | USD[0.008000638823976Z] |
| 07396086 | BRZ[1.000000000000000000],BTC[0.000318040000000],DOGE[4.000000000000000000],USD[0.003713917931116] |
| 07396088 | SOL[0.000000036534641],USD[0.001965255818131] |
| 07396091 | USD[1.170982824191293A],USD[0.000000006329998] |
| 07396098 | BAT[154.259363510000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1463.418307190000000],TRX[1707.096787140000000],USD[0.000000009207459S] |
| 07396101 | AAVE[0.008176950000000S],SOL[0.016804055200000S],USD[0.000000136343728],USDT[0.000000044931354] |
| 07396103 | CUSDT[5.000000000000000000],DOGE[799.197579490000000S],LINK[10.158512350000000S],TRX[4087.081417890000000],USD[109.014483161323237O] |
| 07396108 | BF_POINT[100.000000000000000],NFT[30868840044236393][1],NFT[383328989134490962][1],NFT[391808005457930448][1],NFT[400276700960861123][1],NFT[409861759786667118][1],NFT[419972426544207162][1],NFT[422278470391663259][1],NFT[423717387910509568][1],NFT[441731682897419952][1],NFT[447688330154836373][1],NFT[449368872613096983][1],NFT[451765072282411308][1],NFT[474802424736956691][1],NFT[508759751356522918][1],NFT[518712652268010399][1],NFT[543577927134654736][1],NFT[545762022164339952][1],USD[1.574845002000000000],USDT[0.000000042112510] |
| 07396111 | USD[0.023464655013502] |
| 07396112 | BTC[0.000231300000000S],USD[0.000455523963640] |
| 07396115 | BRZ[5.079529670000000S],CUSDT[5.000000000000000000],USD[0.001339311909636S] |
| 07396117 | BAT[0.000000044841843],BRZ[0.000000028868551],BTC[0.000000089363451],DOGE[2.072476218857S976],ETH[0.000000005773901],GRT[0.000000031875070],LINK[0.000000006444831S],SUSHI[0.000000038856764],UNI[0.000000009728618],USD[0.000000007790754],USDT[0.000000038773747] |
| 07396123 | BTC[0.483814360000000S] |
| 07396131 | CUSDT[1.000000000000000000],USD[40.799302982656121Z] |
| 07396135 | BTC[0.000000077972143],DOGE[232.109486138264229S],USD[0.000000094739098] |
| 07396143 | DOGE[2.000071000000000S],USD[0.424498731211380] |
| 07396145 | ETHW[0.001324450000000S],LINK[0.000149930000000],MATIC[0.001550270000000S],SHIB[7.000000000000000S],USD[0.008693719086767S] |
| 07396146 | DOGE[2.000000000000000S],USD[0.009767499031829S] |
| 07396147 | BTC[0.000182970000000S],CUSDT[8.000000000000000000],KSHIB[628.880904960000000S],SHIB[1138066.774524910000000S],SOL[0.234032100000000S],TRX[200.363666210000000S],USD[0.000000074839329] |
| 07396148 | LINK[0.000000065200000S],LTC[0.000000009139976I] |
| 07396151 | SUSHI[0.000000008263715] |
| 07396152 | BRZ[2.000000000000000S],DOGE[4.000000000000000000],USD[0.009462456841078A] |
| 07396160 | AAVE[0.003425710000000S],BAT[127.445635540000000S],BTC[0.001814710000000S],CUSDT[8.000000000000000000],DOGE[1019.462671380000000S],ETH[0.051487290000000S],ETHW[0.051487290000000S],KSHIB[1410.855915490000000S],LINK[6.165321020000000S],LTC[0.286623690000000S],MATIC[82.113024590000000S],MKR[0.049007780000000S],SHIB[1555453.878830300000000S],SOL[2.074045030000000S],SUSHI[23.570625800000000S],TRX[1.000000000000000S],USD[0.000000721412167B],YFI[0.002860100000000S] |
| 07396170 | DOGE[2.000000000000000S],USD[0.008114209031960] |
| 07396184 | BAT[0.217200000000000S],BCH[0.000197250000000S],BTC[0.000055400000000S],DOGE[0.269200000000000S],ETHW[0.456133500000000S],GRT[0.903100000000000S],LINK[0.020355000000000S],LTC[0.009173500000000S],SUSHI[0.381725000000000S],TRX[0.990000000000000S],UNI[0.090690000000000S],USD[21.779724264250000O] |
| 07396185 | CUSDT[4696.368176890000000S],DOGE[786.595893740000000S],TRX[31367.054168170000000],USD[0.000000072486179] |
| 07396187 | AVAX[0.000000005000000S],TRX[0.001050000000000S],USD[0.000000049336960],USDT[0.073553700000000S] |
| 07396193 | USD[0.036000000000000] |
| 07396194 | BTC[0.000000013722002],DOGE[0.000000008981362S],LINK[0.000000005814700],USD[0.962701893861187Z],USDT[0.000000005211803A] |
| 07396195 | BRZ[2.000000000000000000],CUSDT[2347.625128720000000],DOGE[480.839702530000000],NFT[322772516387031444][1],NFT[353311155946396979][1],NFT[376142814511599143][1],NFT[384798296280389582][1],NFT[471664467236910490][1],NFT[531186248232259092][1],NFT[544332778135106306][1],NFT[563052335384025817][1],TRX[2.374050020000000S],USD[0.605608708621886S] |
| 07396203 | BRZ[1.000000000000000000],CUSDT[32003.977136210000000],TRX[19653.564470400000000],USD[0.000000085385008],USDT[1.108202420000000] |
| 07396219 | BAT[2.000000000000000S],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],LINK[31.681485529450000S],TRX[7205.365056450000000],UNI[20.545810510000000S],USD[0.006298422825172] |
| 07396220 | BTC[0.000000062840000S],USD[0.002723381966053S],USDT[0.000000003168900] |
| 07396227 | CUSDT[22.057369980000000S],DOGE[0.000000077912819],TRX[0.000000002800826S],USD[0.002452828624580Z] |
| 07396237 | MATIC[0.400000000000000S],NFT[313966266580306904][1],NFT[361514087953555388][1],NFT[372284993809716713][1],NFT[382700331451477755][1],NFT[394743256949623864][1],NFT[396325665379296880][1],NFT[407519293528573467][1],NFT[437883084669592768][1],NFT[481019762428387078][1],NFT[504199296123963426][1],NFT[512248557352429977][1],USD[0.515031520000000] |
| 07396239 | BF_POINT[200.000000000000000],BTC[0.113344170000000S],DOGE[27.252946370000000S],LINK[0.019873400000000S],SHIB[188336.344177760000000S],SOL[33.552021761712960S],USD[40.519815599682209S],USDT[0.094064805262742] |
| 07396248 | BAT[1.016555490000000S],CUSDT[9.000000000000000000],DOGE[0.000000099440867],SHIB[947563.177791280000000S],TRX[5.000000000000000S],USD[0.027738540782003] |
| 07396251 | DOGE[0.000005065704S],USD[0.003876004032479] |
| 07396254 | CUSDT[4.000000000000000000],TRX[7712.076228010000000],USD[2036.142785692754382] |
| 07396258 | BF_POINT[100.000000000000000],USD[5098.586655429700338S],USDT[0.000000031186726] |
| 07396259 | USD[3.000000000000000S],ETH[0.002408766545020S],ETHW[0.002408766545020S],GRT[1.000000000000000S],TRX[1.000000000000000S],USD[0.000308134120540],USDT[1.000000004594140S] |
| 07396262 | BCH[0.000000017351S],BTC[0.000000009869147],CUSDT[1.000000000000000000],DOGE[0.000000074849978S],LTC[0.000000012386848],SOL[0.000000065346705],SUSHI[0.000000060674406S],TRX[0.000000091391790S],USD[0.003117907457072],USDT[0.000000035442716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07396268 | DOGE[1.000000000000000000],USD[0.000185561430911] |
| 07396271 | BTC[0.000167107000000000],CUSDT[7.000000000000000],DOGE[0.000006000000000],SHIB[1.000000000000000],TRX[0.006781020000000000],USD[0.005707874885467] |
| 07396272 | TRX[1.000000000000000000],USD[0.020744479696143] |
| 07396275 | BCH[0.000000081896262],CUSDT[5.000000000000000],DOGE[1.000000037430265],ETH[0.000000050433475],LINK[0.000000002621363],SOL[1.169601615097422],SUSHI[0.000000021945500],TRX[1.000000000000000],UNI[1.090977120000000],USDT[0.000000063726816] |
| 07396279 | DOGE[0.000300091800000],ETH[0.000000041948922],MATIC[0.000000054983384],USD[0.000363016049421],USDT[0.000000087964528] |
| 07396280 | SUSHI[0.000000094279754],USDT[0.000000045512520] |
| 07396282 | BRZ[2.000000000000000],CUSDT[15.000000000000000],DOGE[4.000000080000000],TRX[4.000000000000000],USD[0.022686495468054] |
| 07396285 | DOGE[12.313742710000000],ETH[0.000776720000000],ETHW[0.000776720000000],SUSH[0.108472600000000],TRX[27.509063890000000],USD[11.000015721244124] |
| 07396288 | CUSDT[1.000000000000000],USD[0.000000038765316] |
| 07396291 | BAT[1.000000000000000],CUSDT[18.000000000000000],DOGE[1.000000000000000],MATIC[1.577166040000000],SHIB[51550.106252320000000],UNI[0.922632960000000],USD[0.000001280513745],USDT[0.000000082105999] |
| 07396296 | BAT[93.803588670000000],BCH[0.202240380000000],CUSDT[739.816208940000000],DOGE[547.261689580000000],GRT[15.472336890000000],KSHIB[179.874474590000000],LINK[2.237353020000000],NFT[334331951017953165],SLX[0.172199236753144440],TRX[1495.991097340000000],UNI[12.358659350000000],USD[0.903294694794451919] |
| 07396300 | CUSDT[6.000000000000000],DOGE[0.000000000751996],USD[0.000000117330715],USDT[0.000000000656468] |
| 07396303 | ETHW[7.676724810000000] |
| 07396304 | BAT[188.203615680000000],BCH[0.181552130000000],BRZ[2.000000000000000],BTC[0.001952150000000],CUSDT[5.000000000000000],DAI[99.005373200000000],DOGE[3004.044358950000000],ETH[0.060753050000000],ETHW[0.060753050000000],GRT[51.502889590000000],LINK[3.657446090000000],LTC[0.491640930000000],PAX[20.054559880000000],SGD[130.424634430000000],SOL[6.112546100000000],SUSHB.386065270000000],TRX[40365.542127210000000],UNE3.986287460000000],USDI632.159020703110924],USDTI99.440734370000000],YFE0.002879900000000] |
| 07396305 | BAT[1.000000000000000],BTC[0.000000094703587],CUSDT[1.000000001808081],DOGE[35.000000000000000],ETH[0.000000094097396],ETHW[0.000000094097396],GRT[2.000000001741854],TRX[6.000000000000000],USD[0.005680122589910],USDT[0.002798538478403] |
| 07396306 | BTC[0.000000050000000],USDT[1.675900000000000] |
| 07396314 | USD[0.000002392341059] |
| 07396315 | DOGE[219.276319920000000],TRX[228.633198720000000],USD[115.000000078276573],USDT[14.928045470000000] |
| 07396318 | SOL[0.008136237764689] |
| 07396321 | BCH[0.013832520000000],BTC[0.001711910000000],DOGE[6.000000000000000],TRX[1.000000000000000],USD[5.990731372533883] |
| 07396328 | BRZ[0.000116103564352,7],BTC[0.000000029215209],DOGE[0.000000018084961],GRT[0.000000054708889],SUSHI[0.000000087832404],TRX[0.000000050288048],UNI[0.000000043362996] |
| 07396346 | LTC[0.006398080000000],USD[5.723636200000000] |
| 07396352 | BAT[0.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.053742129486351S] |
| 07396363 | BAT[1.016555500000000],BTC[0.000000065075780],DOGE[2.000000000000000],ETH[0.000000093964180],ETHW[0.000000093964180],GRT[0.000000054909124],TRX[1.000000000000000] |
| 07396366 | DOGE[1.000000000000000],ETH[0.132109590000000],ETHW[0.132109590000000],USD[0.010037846282424426] |
| 07396379 | BTC[0.000501600000000],USD[0.865039798000000000] |
| 07396383 | BTC[0.000000056293987],DOGE[0.000000078310000],USD[0.000000085958475] |
| 07396385 | DOGE[1.000000000000000],USD[0.000000034366761],USDT[0.000000079952638] |
| 07396389 | BRZ[1.000000000000000],BTC[0.000000022249176],CUSDT[1.000000000000000],DAI[0.000000012014442],ETH[0.086749140000000],ETHW[0.085727460000000],GBP[0.000001027836695],LINK[2.750037228448361S],SOL[0.000000016020000],SUSHI[0.000000031634994],TRX[4.000000000000000],UNI[0.000000017100518],USD[0.000005186014915],YFE0.001641860000000] |
| 07396390 | BRZ[2.000000000000000],BTC[0.009598890000000],CUSDT[3.000000000000000],DOGE[0.861281770000000],ETH[0.093851490000000],ETHW[0.092805030000000],USD[0.001385626738110] |
| 07396398 | GRT[251.413390770000000],TRX[1.000000000000000],USD[0.000000039259412] |
| 07396408 | USD[0.123669252954526S] |
| 07396416 | CUSDT[3.000000000000000],DOGE[1.000979690000000],TRX[0.000033400000000],USD[0.002931138011055,7] |
| 07396418 | DOGE[2.000000000000000],LINK[2.087263750000000],USD[0.000000606805350] |
| 07396422 | BTC[0.000001100000000],USD[2.000072203353134S] |
| 07396424 | BRZ[2.000000000000000],BTC[0.000005630000000],CUSDT[4.000000000000000],DOGE[0.002658909127600],TRX[3.000000000000000],USD[2.497675313803723,1] |
| 07396427 | CUSDT[1.000000000000000],DOGE[208.747982760000000],USD[0.000000004954593,24] |
| 07396433 | AUD[0.000043019390809],BAT[1.000000000000000],BTC[0.000000086022376],EUR[0.000000042091396],LTC[0.000000063428800],TRX[2.000000000000000],USD[0.0013882476328074] |
| 07396440 | USD[0.042227257918688,8] |
| 07396443 | DOGE[94.715000000000000],GRT[31071.572200000000000],LINK[0.021420000000000],SUSHI[0.386000000000000],USD[62.032455330000000],USDT[0.000000000260321] |
| 07396444 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000017360000000],KSHIB[112.573235532240000],USD[0.003731510817428,9] |
| 07396446 | BRZ[1.000000000000000],CUSDT[9.000000000000000],USD[0.000000096012996] |
| 07396449 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[4.000000000000000],ETH[0.000000037651511],SOL[2.000000048535656],TRX[1.000000000000000],USD[0.000000056749233] |
| 07396461 | BTC[0.004718520000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[206.956391468311100],USDT[1.090702020000000] |
| 07396469 | BTC[0.000000039654B],CUSDT[1.000000000000000],DOGE[0.001932305938242],TRX[0.001380180000000],USD[0.001733282391534],USDT[0.000000002118113] |
| 07396471 | CUSDT[1.000000000000000],DOGE[0.404530560000000],ETHW[0.010319970000000],USD[0.788177059423844,4] |
| 07396483 | BAT[0.000000070047155],BRZ[1.000000000000000],DOGE[1.000000000000000],SUSHI[0.000000023686932],TRX[0.000000051489259],USD[0.002280404105473,7],USDT[0.000000001270880] |
| 07396485 | USD[0.110800000000000],LINK[0.029000000000000],LTC[0.007241500000000],SOL[0.044000000000000],SUSHI[0.469600000000000],TRX[0.744800000000000],USD[0.069125000000000],USD[6.174575926000000] |
| 07396487 | TRX[268.731000000000000],USD[60.085780000000000000] |
| 07396497 | BAT[1.000000000000000],BTC[0.004294520000000],CUSDT[6.000000000000000],DOGE[2.072152330000000],ETH[0.051148150000000],GRT[1.000000000000000],TRX[33.000000000000000],USD[0.000199000349333],USDT[0.000000020947221] |
| 07396498 | NEAR[10.181907920000000],SHIB[1.000000000000000],USD[8.525452410000000] |
| 07396501 | BAT[142.194263780000000],BRZ[5.078652480000000],BTC[0.127415850000000],CUSDT[12.000000000000000],DOGE[2.000000000000000],ETH[1.652337540000000],ETHW[1.651628430000000],SOL[2.346921640000000],TRX[1.000000000000000],USD[0.000536244901647],USDT[1.103293440000000] |
| 07396502 | TRX[0.000000088049100],USD[0.181315200000000] |
| 07396503 | CUSDT[2.000000000000000],DOGE[1.000000004498591],TRX[1.000000000000000],USD[0.000200004323972,7] |
| 07396505 | SHIB[4773.135220890000000],USD[0.000000019610401] |
| 07396510 | USD[0.000009922982006] |
| 07396513 | DOGE[14.000000000000000],ETH[0.000000042000000],LINK[72.295100000000000],USD[0.233239626272000] |
| 07396515 | BAT[351.724000000000000],BCH[0.002139000000000],BTC[0.002599987957500],DOGE[1567.593000000000000],ETH[0.682312000000000],GRT[0.400000000000000],KSHIB[99101.910000000000000],LINK[5.563500000000000],LTC[1.593897872824000],SOL[0.727920000000000],SUSHI[0.395500000000000],USD[0.000000].UNI[0.090900000000000],USD[383.835308295094298,4],USDT[0.000000000963652000],YFE0.023700000000000] |
| 07396525 | BAT[0.002049970000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],LINK[4.394882730000000],SHIB[20150705.355555550000000],TRX[2.000000000000000],USD[0.000000096287307] |
| 07396527 | LTC[0.046746210000000],USD[0.000012834161086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07396533 | BCH[0.000000001700861O],BTC[0.000000007519000O],CUSDT[2.000000009460508O],DOGE[0.000000009753827O],ETH[0.000000096458960O],GRT[0.000000007103902O],LTC[0.000000029580896O],SOL[0.000000092974632O],TRX[0.000000006816698O],USDT[0.000000035198452O] |
| 07396536 | BTC[0.000056610000000O],ETH[0.000300000000000O],ETHW[0.000300000000000O],USD[0.005849418516832O] |
| 07396538 | USD[0.000007748726770O] |
| 07396546 | CUSDT[1.000000000000000O],DOGE[0.000000007400000O],USD[0.000000010400008O] |
| 07396561 | CUSDT[11.000000000000000O],DOGE[4.000000000000000O],SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[511.109666978655270O],USDT[0.000000005466888O] |
| 07396562 | CUSDT[2.000000000000000O],DOGE[11.694314750000000O],ETH[0.000000760000000O],ETHW[0.015849680000000O],SHIB[2.000000000000000O],SOL[-0.000000002066556O],USDT[1746.183122215198571O] |
| 07396567 | SHIB[15664.150815610000000O],USD[0.000000000784230O] |
| 07396574 | BRZ[1.000000000000000O],CUSDT[17.000000000000000O],DOGE[3.000000000000000O],TRX[1.000000000000000O],UNI[0.000000039895024O],USD[0.668363111053515O],USDT[1.094073920000000O] |
| 07396577 | DOGE[2664.545701380000000O],USD[0.000000001970442O] |
| 07396582 | DOGE[1463.016080280000000O],USD[0.000000002888720O] |
| 07396584 | BTC[0.000000010014562O],MATIC[0.000000003086632O],SOL[47.433874161105678O],USD[0.000000103117391O] |
| 07396585 | CUSDT[1.000000000000000O],DOGE[188.885245561600000O],SUSHI[0.001759420000000O],USD[0.000000117628132O] |
| 07396587 | LINK[30.095396100000000O],TRX[1.000000000000000O],USD[0.000000217172350O] |
| 07396588 | AVAX[66.436825000000000O],USD[5.000000000000000O] |
| 07396589 | LINK[0.000907610000000O],SOL[0.001590716730000O],USD[0.001348597289136O] |
| 07396595 | BRZ[1.000000000000000O],BTC[0.000000082934720O],GRT[1.000000000000000O],LINK[0.000000056104195O] |
| 07396600 | USD[0.003990850000000O],USDT[0.000000010053965O] |
| 07396603 | BCH[0.001546200000000O],DOGE[69.720000000000000O],USD[0.424412691175614B] |
| 07396606 | BAT[1.000000000000000O],BRZ[1.000000000000000O],CUSDT[3.000000000000000O],TRX[1.000000000000000O],USD[0.003535911954395B],USDT[0.997809002021786S] |
| 07396608 | BRZ[3.000000000000000O],DOGE[9.018594440000000O],ETH[0.000000044741188O],SHIB[42.000000000000000O],TRX[4.000000000000000O],USDT[0.000000095776237O] |
| 07396619 | USD[0.000067119083520O] |
| 07396620 | USD[0.000077636208431O] |
| 07396621 | CUSDT[1.000000000000000O],DOGE[1155.660853460000000O],SHIB[1.000000000000000O],USD[0.000000009915466O] |
| 07396629 | BTC[0.000000009000000O],MATIC[1508.490000000000000O],SOL[38.496000000000000O],SUSHI[214.500000000000000O],USD[25.459220436000000O] |
| 07396631 | BTC[0.000044500000000O],USD[-0.029925683840976O] |
| 07396634 | CUSDT[1.000000000000000O],GRT[0.433495030000000O],USD[210.333856353248586O] |
| 07396639 | DOGE[943.868970280000000O],TRX[1.000000000000000O],USD[0.000000025859761O] |
| 07396642 | USD[5.000000000000000O] |
| 07396643 | BRZ[1.000000000000000O],CUSDT[4.000000000000000O],DOGE[0.000000019807304O],USD[0.000000002279090O] |
| 07396649 | CUSDT[1.000000000000000O],LTC[5.237055330000000O],TRX[4419.978975950000000O],USD[0.000000009864732O] |
| 07396653 | BRZ[8.885639870000000O],BTC[0.004307173715675O],CUSDT[41.000000000000000O],DAI[0.000000093115600O],DOGE[21.103394351538157S],ETH[0.000000045085142O],GRT[1.004989570000000O],MATIC[0.000000067573652O],TRX[29.933738500000000O],USD[0.000002303477583B],USDT[0.000479954716293O] |
| 07396658 | CUSDT[2.000000000000000O],USD[0.007811268697672S] |
| 07396660 | BTC[0.000065980000000O],ETH[8.688303000000000O],ETHW[8.688303000000000O],SUSHI[0.400000000000000O],USD[0.376482678525766B],USDT[2.880000021715620O] |
| 07396662 | CUSDT[6.000000000000000O],DOGE[3443.271336379488270O],TRX[2.000000000000000O],USD[0.000000085053733O] |
| 07396672 | CUSDT[1.000000000000000O],TRX[1.000000000000000O],USD[0.001996437828426O] |
| 07396675 | USD[0.000001293804860B] |
| 07396680 | BAT[20.459453860000000O],DOGE[112.411380690000000O],TRX[1.000000000000000O],USD[0.000000050968253O] |
| 07396687 | BRZ[3.000000000000000O],BTC[0.000000970000000O],CUSDT[19.000000000000000O],DOGE[2251.330071480000000O],ETHW[0.048477400000000O],GRT[13.297982310000000O],SHIB[456.166135630000000O],TRX[1481.979180092800000O],USD[0.001722276945658O] |
| 07396688 | DOGE[0.000009150000000O],TRX[2.000012980000000O],USD[0.718114299452378O],USDT[0.000000050710291O] |
| 07396690 | BTC[0.000000017638000O],ETH[0.000635562734588T],ETHW[0.006635562734588T],USD[0.000000045011094O] |
| 07396691 | AVAX[0.000391430000000O],DOGE[2.000000000000000O],LINK[0.001485270000000O],NEAR[0.021374600000000O],SHIB[3.000000000000000O],SOL[0.002687600000000O],TRX[1.000000000000000O],USD[1.294657038952366O] |
| 07396693 | BAT[0.000000078241482O],BRZ[0.000000030683296O],LINK[0.000000074400000O],TRX[0.000000085510000O],UNI[0.000000009945437O],USD[3.062153306806568O] |
| 07396695 | CUSDT[2.000000000000000O],DOGE[3663.100399400000000O],LINK[8.532643100000000O],SHIB[8244390.506513720000000O],TRX[4080.110802820000000O],USD[0.010000004070606O] |
| 07396699 | DOGE[330.076241770000000O],USD[0.001463550733902O] |
| 07396701 | BTC[0.000101730000000O],CUSDT[1.000000000000000O],DOGE[8.060930100000000O],USD[1.790019442144876O] |
| 07396705 | BRZ[1.000000000000000O],BTC[0.005704070000000O],TRX[1.000000000000000O],USD[0.006234274437924O] |
| 07396714 | CUSDT[1.000000000000000O],DOGE[2.000000000000000O],TRX[1.000000000000000O],UNI[21.735735760000000O],USD[0.045144580431294O] |
| 07396715 | TRX[179.884924400000000O],USD[0.000000000806160O] |
| 07396721 | BAT[44.324181520000000O],BRZ[1.000000000000000O],BTC[0.108891630000000O],CUSDT[2.000000000000000O],GRT[1.004786440000000O],LINK[16.506191901870903O],SOL[49.634926240000000O],SUSHI[57.152537430000000O],TRX[1.000000000000000O],USD[0.001971404554442O] |
| 07396724 | BRZ[1.000000000000000O],BTC[0.009372350000000O],DOGE[1.000000000000000O],ETH[0.164933430000000O],ETHW[0.781737907000000O],TRX[1.000000000000000O],USD[0.000022850952807O] |
| 07396725 | BRZ[1.000000000000000O],CUSDT[1.000000000000000O],DOGE[0.000000022685576O],GRT[0.000000071369000O],TRX[1.000000000000000O],USD[0.003453715587277O] |
| 07396729 | CUSDT[1.000000000000000O],DOGE[1.109397530000000O],TRX[1.000000000000000O],USD[0.000995388214955O] |
| 07396736 | USD[0.009400783494030O],USDT[0.000000025167744O] |
| 07396737 | BAT[1.000000000000000O],CAD[0.004347890000000O],CUSDT[3.000000000000000O],DOGE[0.746320680000000O],LINK[0.000041580000000O],TRX[2.211352380000000O],USD[0.265151906505565S] |
| 07396742 | BCH[0.020989560000000O],BTC[0.001431670000000O],CUSDT[82.265441450000000O],DOGE[1322.568613190000000O],ETH[0.013314940000000O],ETHW[0.013150780000000O],GRT[2.031843010000000O],LINK[0.382450940000000O],LTC[0.119875150000000O],PAXG[0.006320980000000O],TRX[443.798224730000000O],USD[0.000000006019247O] |
| 07396744 | USD[0.499545279890000O] |
| 07396746 | BTC[0.000000858980000O],DOGE[0.000000026166063O],ETH[0.000000071847775O],LTC[0.000000066840000O],SOL[0.000000019520000O],TRX[0.000000069400000O],USD[0.008214949396205S],USDT[0.000000064716463O] |
| 07396748 | BF_POINT[200.000000000000000O],DOGE[1.000000000000000O],ETH[0.396599960000000O],ETHW[0.686311660000000O],USD[0.000000014835844O] |
| 07396755 | DOGE[1.000000000000000O],ETH[0.019120720000000O],ETHW[0.019120720000000O],USD[0.000146114233328O] |
| 07396756 | CUSDT[1.000000000000000O],USD[0.003729331518148I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07396757 | DOGE[18.416000000000000],SOL[0.996000000000000],SUSHI[1.992000000000000],TRX[275.892000000000000],USD[0.191932520000000] |
| 07396758 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000008386612] |
| 07396770 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[5.566535190000000],GRT[1.000000000000000],USD[0.227977964053513S] |
| 07396771 | AAVE[0.000000088378000],BAT[0.000000005234360],BCH[0.000000046048972],BTC[0.000000078260115],CUSDT[21.000000004916387],DAI[0.993162410000000],DOGE[8.132045869873517],ETH[0.000000005909749S],GRT[0.000000097954896],LINK[0.032680290000000],LTC[0.005106290000000000],MATIC[0.000000005612601S],PAXG[0.000513780000000],SHIB[1.000000000000000],SOL[0.000000002495908S],SUSHI[0.000000001680760],TRX[2.000000000373535],USD[0.003401267054846S],USDT[0.000001380569842],YFI[0.000020810000000] |
| 07396776 | BTC[0.000000099140000],USD[0.000184342068461S] |
| 07396784 | BAT[47.048001870000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[47.609212910000000],LINK[7.498396580000000],LTC[1.000653270000000],NFT[28986029069549201S][1],SOL[1.000000000000000],TRX[902.353364040000000],USD[0.000002262267368] |
| 07396786 | CUSDT[1.000000000000000],USD[7.069487381S427160] |
| 07396787 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.744135682667887] |
| 07396793 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.003894942643784O] |
| 07396795 | ETH[0.000000061594853],SUSHI[0.000000047625000] |
| 07396801 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.009484630202006I] |
| 07396802 | CUSDT[108.830578220000000],DOGE[20.000037710000000],SHIB[402576.489533010000000],TRX[257.923929750000000],USD[0.004126094061922I] |
| 07396804 | NFT[328758995111473198][1],NFT[380102797078681891][1],NFT[541911768160352091][1],SHIB[2.000000000000000],USD[0.007026956572988I] |
| 07396805 | BRZ[1.000000000000000],BTC[0.000000087161782],CUSDT[8.000000000000000],DOGE[2.000000045747062],ETH[0.000000035448096],TRX[2.000000000000000],USD[0.001329909758S417] |
| 07396809 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[81.874414170000000],USD[0.000000046995798] |
| 07396812 | USD[0.005875000000000] |
| 07396820 | AVAX[2.304903815504961S],DOGE[0.000000049645564],LINK[0.000000071971857],LTC[0.000000072931327],MATIC[0.000000030483937],SOL[0.000000054568190],TRX[0.000000004480000],USD[0.000000004308861I] |
| 07396821 | BCH[0.374826400000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1096.277055800000000],USD[0.000003293605618S] |
| 07396834 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1470.831721810000000],LINK[7.782803390000000],TRX[855.852483130000000],USD[0.000033752703890] |
| 07396835 | CUSDT[4.000000000000000],ETH[0.000294120000000],ETHW[0.000294120000000],USD[0.009274461941764T] |
| 07396836 | CUSDT[1.000000000000000],ETH[0.000000200000000],ETHW[0.000000169169530],NFT[427328831225706964][1],SHIB[2140S.340735170000000],USD[0.000000037487841] |
| 07396850 | BTC[0.000000001028835],ETH[0.000000034125269],MATIC[0.000000016000000],SOL[0.000000007409278T],USD[3.347592316047715T] |
| 07396852 | CUSDT[1.000000000000000],USD[0.009707474488107] |
| 07396854 | TRX[0.000001000000000],USDT[0.000090529309690S] |
| 07396856 | USD[0.005541890355000O] |
| 07396857 | BTC[0.000000092758400],DOGE[0.000000095169165],USD[0.000000071816288] |
| 07396858 | USD[0.000187405375O367] |
| 07396860 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.077654100000000],LINK[1.304228960000000000],USD[0.000036925398669S] |
| 07396863 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],SOL[1.000000000000000],TRX[1.000000000000000],USD[0.002667095368446S],USDT[1.000000000000000] |
| 07396865 | CUSDT[1.000000000000000],DAI[0.991776570000000],ETH[2.248080750000000],ETHW[2.247136550000000],GRT[91.369652980000000],LINK[33.982935180000000],LTC[1.123392100000000],USD[1.020485790000000],USHT[7.630274810000000],USD[3.499413032796546O] |
| 07396866 | BAT[1.000000000000000],TRX[1.000000000000000],USD[2398.876443377772522I] |
| 07396872 | BTC[0.000000024641010],SOL[0.000000035264460],USD[0.000000055900998] |
| 07396874 | BTC[0.002202870000000],CUSDT[1.000000000000000],DOGE[790.027264810000000],TRX[1.000000000000000],USD[0.007402683725745] |
| 07396877 | CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[191.366870380000000],USD[0.000000430134862] |
| 07396880 | BTC[0.000057600000000],DOGE[0.878000000000000],ETH[0.000000010000000],LINK[0.067100000000000],LTC[0.007243160000000],SOL[0.002670000000000],USD[1.464161462000000],USDT[0.000503030000000] |
| 07396881 | CUSDT[2.000000000000000],USD[0.000000089397430] |
| 07396883 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.006675658366928] |
| 07396886 | DOGE[5539.336071831890024I],GRT[0.000000066260000],LINK[0.000000078884064],NFT[323804820049889739][1],NFT[336874523614704537][1],NFT[381550444601715958][1],TRX[0.000000073500000],USD[0.000000021213345] |
| 07396888 | CUSDT[13.000000000000000],DOGE[25.643705500000000],ETHW[0.027471930000000],MKR[0.042610410000000],TRX[2.000000000000000],USD[0.009554541565857S],YFI[0.005710420000000] |
| 07396889 | CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.001575954919193O1] |
| 07396896 | BTC[0.000011620000000],ETH[0.000640165210966A],ETHW[0.000640165210966A],USD[0.000058706310267],USDT[1656.481822938225795S] |
| 07396898 | USD[11.023077190000000O] |
| 07396899 | USD[0.001112979512S210] |
| 07396904 | BRZ[1.000000000000000],USD[0.000000019669336] |
| 07396906 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.004989570000000],USD[0.000000111945399S] |
| 07396917 | CUSDT[4.000000000000000],DOGE[5.000000000000000],TRX[2104.083151140000000],USD[0.000000074228562] |
| 07396920 | USD[0.005976665145998O3] |
| 07396926 | USD[150.000000000000000] |
| 07396940 | TRX[2.000000000000000],USD[0.000044910995774] |
| 07396941 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2968.313476370000000],USD[1.000000036879436] |
| 07396945 | MATIC[0.000000082657603],SOL[0.000000052692370],USD[0.002255370115053I],YFI[0.000000005653800O] |
| 07396959 | ETH[0.000000064360684],MATIC[0.502865620000000],UNI[0.003656080000000],USD[0.039841325551045O],USDT[0.000000096857500] |
| 07396961 | SUSH[0.001306180000000],USD[0.000104868769024] |
| 07396962 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[0.000000080427640],KSHIB[659.525871530540000O],SHIB[1.000000000000000],SUSHI[1.503826110000000],TRX[1.000000000000000],USD[0.002560049433701],USDT[0.000000013014774] |
| 07396964 | BAT[0.000465250000000],DOGE[5.000000000000000],LINK[1.749215690000000],USD[0.000000160444997d] |
| 07396966 | TRX[1.000000000000000],USD[0.000036446647221] |
| 07396971 | CUSDT[6.000000000000000],DOGE[1577.317418780000000],GRT[1.000000000000000],USD[0.000000076857758] |
| 07396972 | BTC[0.000000098295000],USD[0.000000016674500],USDT[0.000000097426938] |
| 07396974 | DOGE[0.000000050014564],USD[0.004250000000000],USDT[0.000000099969685O2] |
| 07396985 | USD[0.006240000000000],USDT[0.003172122434376] |
| 07396990 | CUSDT[2.000000000000000],DOGE[348.840452210000000],SHIB[2402377.585584396654000O],USD[0.000000003107786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07396993 | USD[0.9895006044000000] |
| 07396997 | BTC[0.0002146300000000],SOL[81.9787119100000000],USD[0.0103735474851603] |
| 07396999 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0002688100000000],CUSDT[27.0000000000000000],ETH[0.0010243300000000],ETHW[3.5623117500000000],GRT[1.0000000000000000],SHIB[23.0000000000000000],SOL[0.0013031300000000],TRX[22.9544916400000000],USD[0.0000068274924262] |
| 07397006 | CUSDT[1.0000000000000000],DOGE[1.3270000200000000],USD[0.2113287701048622] |
| 07397010 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1589.9161758300000000],ETH[0.7739925800000000],ETHW[0.7736673600000000],GRT[1.0000000000000000],SOL[13.1236582700000000],TRX[10335.9879564200000000],UNI[6.4820545800000000],USD[0.0000001139038187] |
| 07397015 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0040398641460368],USDT[0.0000000048228299] |
| 07397016 | USD[9.0000000000000000] |
| 07397023 | SOL[0.0000000069210986],USD[0.0000000055062522],USDT[0.0000011976908019] |
| 07397024 | LINK[15.0000000000000000] |
| 07397025 | SUSHI[0.4670000000000000],USD[50.0000000047000000] |
| 07397031 | USD[0.0000000004596685] |
| 07397042 | USD[0.0000000014438222] |
| 07397046 | USD[0.0034066961926362] |
| 07397058 | DOGE[1.0000000000000000],ETH[0.0001766000000000],ETHW[0.0001766000000000],USD[0.0034480630587260] |
| 07397059 | SHIB[81854481.4439875609000000],USD[0.0000000047766507] |
| 07397078 | BTC[0.0000000069222850],CUSDT[6.0000000000000000],DOGE[0.0000000090008139],ETH[0.0000000068353970],TRX[0.0000000015254080],USD[0.0000000109225044],USDT[0.0004362036119950] |
| 07397079 | BRZ[1.0000000000000000],DOGE[38.5716181398158335],USD[0.0550682624055946] |
| 07397080 | DOGE[0.5470000000000000],ETH[0.0007419200000000],ETHW[0.0007419191982824],LTC[0.0059043800000000],USD[0.0014880441538080] |
| 07397081 | CUSDT[3.0000000000000000],DOGE[0.2746412100000000],TRX[3.0000000000000000],USD[0.0000000096324828] |
| 07397085 | BCH[0.7555679900000000],BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[606.4576314138659520],TRX[6.0000000000000000],USD[532.8809854169288696] |
| 07397087 | BTC[0.4042732402150000],DOGE[97860.2264000000000000],LINK[131.7640000000000000],LTC[4.8628700000000000],PAXG[0.3942168000000000],SHIB[30069900.0000000000000000],SOL[542.6623800000000000],SUSHI[1027.5239000000000000],USD[82.8905214000000000],USDT[5.1622800000000000] |
| 07397095 | DOGE[1.0000000000000000],SOL[5.2021824000000000],USD[0.0000009543873952] |
| 07397100 | ETHW[0.0004960000000000],LTC[0.0000000026861000],USD[0.0000041553633258] |
| 07397101 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.1810589600000000],GRT[0.0003388800000000],USD[0.0000003073599644] |
| 07397106 | CUSDT[15.0000000000000000],DOGE[2301.3103429700000000],ETH[0.0153889900000000],ETHW[0.0151973800000000],TRX[2.0000000000000000],USD[0.0000035714564236] |
| 07397109 | USD[0.0069451618919839] |
| 07397117 | BTC[0.0000058100000000],DOGE[0.0000000022311036],USD[0.0693487467877773] |
| 07397119 | BCH[0.0023010000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000037928736] |
| 07397121 | CUSDT[1.0000000000000000],DOGE[0.7633294948133972] |
| 07397123 | DOGE[1.0000000000000000],ETH[0.0000000101293500],LTC[1.0262291500000000],MATIC[24.7164924100000000],SHIB[5.0000000000000000],TRX[161.1624168500000000],USD[0.0000000099792938],USDT[0.0000001270680668] |
| 07397124 | AAVE[0.0000000013003380],BRZ[1.0000000000000000],DAI[0.0139022651526625],DOGE[0.0000000039273429],ETH[0.0000021975971215],ETHW[0.0000021975971215],MATIC[0.0000000034584606],MKR[0.0000000034610480],PAXG[0.0000000099743920],SHIB[3.0000000000000000],SOL[0.0000000053880664],USD[0.0214458641737584],USDT[0.0000000017675226] |
| 07397132 | DOGE[1.6468717300000000],USD[0.0884775903987652] |
| 07397134 | LTC[1.0000000000000000] |
| 07397140 | USD[2.2145125224103264],USDT[14.6230367714275200] |
| 07397141 | USD[500.0000000000000000] |
| 07397143 | CUSDT[1.0000000000000000],LINK[10.7892237600000000],USD[0.0000002229593066] |
| 07397144 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0009658661822480] |
| 07397160 | BTC[0.0000000306500000],SOL[0.0000000556825381],USD[0.0000002834492329] |
| 07397173 | BAT[2.0999726500000000],BRZ[1.0000000000000000],BTC[0.2519378600000000],CUSDT[1.0000000000000000],DOGE[12949.6017472400000000],ETH[1.3730671700000000],ETHW[1.3724906200000000],GRT[1.0039181300000000],LTC[12.2951992600000000],SHIB[1.0000000000000000],TRX[8926.8145293800000000],USD[1.3014499790453544] |
| 07397175 | BAT[1.0101866700000000],BRZ[1.0000000000000000],BTC[0.3136388000000000],CUSDT[11.0000000000000000],DOGE[6.1722287800000000],ETH[1.9797974000000000],ETHW[1.9789790100000000],GRT[1.0000000000000000],SOL[42.8801983200000000],TRX[6.0000000000000000],USD[0.0014204789139585],USDT[1.0938013400000000] |
| 07397176 | LINK[0.0587498500000000],SOL[0.9917994200000000],USD[34.0000002826776097],USDT[0.9940099800000000] |
| 07397178 | USD[1.7525177985109767] |
| 07397179 | CUSDT[1.0000000000000000],DOGE[1877.5564085800000000],ETH[0.3364980700000000],ETHW[0.3364980700000000],KSHIB[1533.4676242000000000],TRX[1.0000000000000000],USD[0.0000183168711101] |
| 07397189 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.3550260100000000],TRX[2.0000000000000000],USD[0.0034316824112779] |
| 07397192 | USD[0.0076961800980738] |
| 07397193 | DOGE[0.0000000899210555],ETH[0.0000000057731008],SOL[0.0000000065728770],USD[0.0000000664096906],USDT[0.0001324863521438] |
| 07397197 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000011156310],USDT[0.0000000029324574] |
| 07397200 | GRT[0.4928000000000000],SUSHI[0.1345000000000000],USD[14287.7729469900000000] |
| 07397206 | BTC[0.0000000041500000] |
| 07397207 | DOGE[0.0000000061326380],SOL[0.0000000030000000],SUSHI[0.0000000025000000] |
| 07397209 | NEAR[46.2537000000000000],SHIB[1.0000000000000000],USD[0.0045222839564116] |
| 07397210 | AAVE[0.0000004400000000],BAT[0.0042552000000000],BCH[0.0000022088244214],BTC[0.0000001000000000],CUSDT[0.0282148075000000],DOGE[2.0003106500000000],ETH[0.0000003774945556],ETHW[0.0036353277494556],GRT[0.0000000013333111],LINK[0.0000043200000000],LTC[0.0000008200000000],MKR[0.0000004000000000],PAXG[0.0000010976180000],SHIB[0.0000000000000000],SOL[0.0002442812568631],TRX[0.0028877689772657],USD[0.0080375628849199],USDT[0.0001106786711892],YFI[0.0000000083167088] |
| 07397214 | ETH[0.0340000000000000],ETHW[0.0340000000000000],USD[0.8145049400000000] |
| 07397215 | CUSDT[1.0000000000000000],DOGE[635.5749746400000000],USD[0.0000428336375528] |
| 07397233 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000042451617] |
| 07397239 | USD[0.4181326538501412],USDT[0.0000000174030215] |
| 07397241 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064490690643759] |
| 07397242 | CUSDT[0.0099524400000000],DOGE[0.0000963500000000],USD[0.0082717302493227] |
| 07397254 | BRZ[2.0000000000000000],DOGE[2889.5614494900000000],SUSHI[5.9930014300000000],TRX[3.0000000000000000],USD[0.0000000160611275],USDT[1.0000000000000000] |
| 07397260 | DOGE[0.2550000000000000],USD[0.8978691200000000] |

Schedule F/G: Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07397262 | USD[0.0030727700000000] |
| 07397263 | ETH[0.0090000000000000],ETHW[0.0099900000000000],MATIC[0.0000000060300000],USD[31.2397221306346457] |
| 07397269 | AAVE[10.3408101400000000],BRZ[3.0000000000000000],BTC[0.0001332000000000],DOGE[13.2769571000000000],ETH[0.0002092700000000],ETHW[34.7169852955000000],GRT[0.0000000100000000],LINK[95.4349481600000000],NFT[393521777154453536][1],SHIB[1036236917610000000000],TRX[11.0000000000000000],UNI[0.0053180000000000],USD[0.0000000007223663],USDT[0.0000762466368800] |
| 07397270 | BTC[0.0000000060385172],CUSDT[0.0000000079886710],DOGE[0.0000000067444024],ETH[0.0000000065588194],USD[0.0068239391862211] |
| 07397271 | BAT[1.0000000000000000],BRZ[6.0000000000000000],DOGE[956.1320469100000000],ETH[0.0213845400000000],ETHW[0.0213845400000000],GRT[2.0000000000000000],LTC[1.4817535500000000],SHIB[1.0000000000000000],USD[0.0018518267961474],USDT[1.0000000000000000] |
| 07397275 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0005025436883409] |
| 07397279 | CUSDT[2.0000000000000000],ETH[0.0188828600000000],ETHW[0.0188828600000000],USD[0.0253685444663377] |
| 07397280 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.0000000005169471],TRX[2.0000000000000000],USD[0.5558235493669053] |
| 07397281 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],LTC[0.0000000009452400],SHIB[1.0000000000000000],TRX[5440.0249146500000000],USD[0.0081899612348689],YFI[0.0000000800000000] |
| 07397282 | BTC[0.0091421100000000],DOGE[109.3488071200000000],ETH[0.5799986500000000],TRX[2.0000000000000000],USD[0.0000117088273181] |
| 07397285 | DOGE[1.5192776300000000],USD[0.0000083073889] |
| 07397289 | BAT[2.0000000000000000],CUSDT[47418.4781772900000000],DOGE[37771.8189395400000000],TRX[9204.0880819400000000],USD[2238.9988791065012617],USDT[1.0000000000000000] |
| 07397293 | BTC[0.0000000200000000],DOGE[8750.1450336500000000],ETH[0.8134300700000000],LINK[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[307.3512811100000000],TRX[3.0000000000000000],USD[3295.1478994355995890],USDT[2.0000000000000000] |
| 07397310 | DOGE[14494.9843391609159160],ETH[0.0000000098901081],ETHW[0.0000000055684829],USD[0.0000122234937752] |
| 07397313 | BTC[0.0000221000000000],NFT[460826473437870121][1] |
| 07397318 | USD[100.0000000000000000] |
| 07397320 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002798428681974] |
| 07397321 | BTC[0.0000550000000000],USD[1389.8933539800000000],USDT[0.0058992000000000] |
| 07397322 | BTC[0.0011500000000000],CUSDT[2.0000000000000000],DOGE[1000.9725273000000000],USD[0.6100409506709710] |
| 07397325 | BAT[64.3913625100000000],BRZ[2.0000000000000000],BTC[0.0052223800000000],CUSDT[1765.6481335500000000],DOGE[2928.6786953200000000],ETH[0.0695355400000000],ETHW[0.0695355400000000],SHIB[274644.7927347200000000],TRX[433.3488925000000000],USD[0.0013141669313406],USDT[83.3315846000000000] |
| 07397331 | CUSDT[12.0000000000000000],DAI[0.0000000004393075],DOGE[0.0000000035550944],ETH[0.0000000093424444],ETHW[0.0000000093424444],LINK[0.0000000065660000],SOL[0.0000000081388190],SUSHI[0.0000000069393365],TRX[2.0000000067444029],USD[0.0075840983856855],USDT[0.0000000119633485] |
| 07397333 | CUSDT[1.0000000000000000],DOGE[0.4895568300000000],USD[0.3381128800828284] |
| 07397334 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000008700000000],SOL[0.4071369700000000],USD[0.0000014444570523],USDT[0.0054648028838152] |
| 07397340 | DOGE[1.0000000000000000],USD[0.0000487623168253] |
| 07397345 | BRZ[3.0000000000000000],CUSDT[15.0000000000000000],DOGE[1.4856633400000000],GRT[1.0036779100000000],TRX[2.0000000000000000],USD[0.0050456540596712],USDT[0.4720006023583232] |
| 07397346 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],MATIC[0.6481015100000000],NFT[303232707479282454][1],NFT[328666199758349522][1],NFT[365770131879083656][1],NFT[395256471698648407][1],NFT[536108946687351315][1],SHIB[0.0000000378957421],USD[0.0536363745766989],USDT[0.0000001636995896] |
| 07397352 | BTC[0.0002262200000000],ETH[0.0014835300000000],ETHW[0.0014985000000000],UNI[0.2047110000000000],USD[0.5005711296816474],USDT[2.2019418600000000] |
| 07397357 | BAT[1.0165549000000000],CUSDT[7.0000000000000000],DOGE[0.0000000326878390],ETH[0.1738846250545305],ETHW[0.1736206850545305],SHIB[1.0000000000000000],TRX[551.5762428800000000],USD[0.0003483571768640] |
| 07397362 | CUSDT[4.0000000000000000],ETHW[0.0305831400000000],TRX[2.0000000000000000],USD[0.0005967714695737] |
| 07397365 | DOGE[6.0000000000000000],TRX[2.0000000000000000],USD[0.0257299339337964] |
| 07397367 | DOGE[41.9253858300000000],ETH[0.0084640337229656],ETHW[0.0083545937229656],SHIB[24065.8783429300000000],TRX[2.0000000000000000],USD[5.8042986915480828] |
| 07397368 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[10.6161522900000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[1.7949439583619300] |
| 07397369 | BF_POINT[300.0000000000000000],BRZ[19.3919902700000000],ETHW[24.2471113300000000],LINK[0.0023382300000000],LTC[0.0000510300000000],MATIC[0.0194879200000000],NFT[330654594480028276][1],NFT[333142234069963844][1],NFT[384559543982535621][1],NFT[434067693863626628][1],NFT[459726828684928056][1],NFT[554742686239298817][1],SHIB[287414.2804757600000000],SOL[0.0000001000000000],UNI[0.0000000100000000],USD[8503.6903406324863557],USDT[0.0000001358453276] |
| 07397373 | CUSDT[4.0000000000000000],DAI[9.9054819400000000],DOGE[3067.6497306300000000],GRT[4.3585042100000000],TRX[184.7753261300000000],USD[0.0000002256333980] |
| 07397374 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[5.0000000000000000],ETHW[0.3227828800000000],SUSHI[0.0002763000000000],TRX[4.0000000000000000],USD[2277.0617994444616744] |
| 07397381 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],DOGE[0.7796206300000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[65.1138993943919769] |
| 07397396 | CUSDT[5.0000000000000000],USD[0.0022682486834829] |
| 07397397 | CUSDT[5.0000000000000000],USD[0.0000000076939212] |
| 07397398 | BTC[0.0000000058203151],USD[10.0754809958218291] |
| 07397399 | AAVE[0.0432728500000000],ALGO[44.9232492500000000],BTC[0.0002890210250637],CUSDT[721.0223784100000000],DOGE[82.6694771100000000],ETH[0.0113509481275985],ETHW[1.5692550748127598],KSHIB[553.6890726400000000],MATIC[40.8290424700000000],MKR[0.0035348900000000],SHIB[2347818.5263471600000000],SOL[0.0953528000000000],SUSHI[2.1585264100000000],TRX[55.2823242000000000],UNI[0.4892560900000000],USD[0.3470834754150] |
| 07397402 | BRZ[1.0000000000000000],BTC[0.0363033021954444],CUSDT[10.0000000000000000],DOGE[8.4882800419867699],ETH[0.1250949614913708],ETHW[0.1239476747186015],GRT[1.0000000000000000],LINK[8.6001545700000000],LTC[2.8543698400000000],SHIB[10244219.9677313300000000],SOL[10.1442168400000000],TRX[11.0648670300000000],USD[0.0456554122979376] |
| 07397409 | BRZ[4.0000000000000000],CUSDT[11.0000000000000000],DOGE[1250.3776803000000000],TRX[2.0000000000000000],USD[0.0000000549829641],USDT[1.0000000000000000] |
| 07397416 | BTC[0.0000000690000000],CUSDT[5.0000000000000000],DOGE[0.0003995109077691] |
| 07397418 | TRX[0.2368430000000000],USD[1.0195346200000000] |
| 07397419 | CUSDT[2.0000000000000000],DOGE[9.0000000000000000],ETH[0.3463825900000000],ETHW[0.3463825900000000],LINK[31.2277075800000000],TRX[2.0000000000000000],USD[0.5784587608900690] |
| 07397420 | DOGE[941.0580000000000000],USD[50.0504500000000000] |
| 07397434 | CUSDT[8.0000000000000000],DOGE[1.0000000000000000],TRX[626.0190128300000000],USD[0.0000000026119150] |
| 07397436 | BTC[0.0001930200000000],USD[0.0002486727088270] |
| 07397451 | USD[0.0063665266314535],USDT[0.0000000078820324] |
| 07397453 | ETH[0.0794505800000000],LINK[0.0000000000000000],NEAR[99.0452686300000000],SHIB[2.0000000000000000],USD[0.0000037137939819],USDT[0.0000000070756529] |
| 07397456 | AVAX[8.2938962600000000],DOGE[1307.8615233100000000],NEAR[82.2382413900000000],SHIB[8.0000000000000000],USD[0.2652764264396089] |
| 07397457 | BTC[0.0052135000000000],CUSDT[1.0000000000000000],DOGE[0.0000000000000000],TRX[3.0000000000000000],USD[0.0001272863731898] |
| 07397458 | BTC[0.0017718700000000],CUSDT[1.0000000000000000],DOGE[1792.0147962600000000],TRX[2.0000000000000000],USD[0.0008546714378295] |
| 07397461 | USD[0.0085837055029850] |
| 07397465 | CUSDT[1.0000000000000000],CUSDT[1.0000000000000000],LINK[0.0000156000000000],USD[0.0045522081480840] |
| 07397467 | CUSDT[2.0000000000000000],TRX[396.4688739100000000],USD[0.0000000107262223] |
| 07397469 | CUSDT[12.0000000000000000],DOGE[3179.9908892000000000],USD[0.0000000244981518] |
| 07397482 | USD[0.0251680612621115],USDT[0.0000000080019433] |
| 07397487 | BAT[84.6994575200000000],CUSDT[2.0000000000000000],DOGE[9.0000000000000000],GRT[36.6989197900000000],LINK[1.5658305200000000],SOL[5.9964225700000000],SUSHI[5.0669699600000000],TRX[164.8349981800000000],UNI[2.4061158000000000],USD[100.0000002958791636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07397490 | BTC[0.0008650100000000],CUSDT[1.00000000000000],DOGE[49.765198710000000],SOL[4.602657170000000],USD[0.000349175840395] |
| 07397491 | BTC[0.00223301000000000],DOGE[3.00000000000000],SUSHI[7.775378650000000],TRX[6.360949980000000],USD[0.030338497968581 3] |
| 07397502 | USD[0.00191970000000000] |
| 07397503 | TRX[3.00000000000000],USD[0.00000000076373974],USDT[0.000000009644651 4] |
| 07397504 | BTC[0.00069933500000000],USDT[1.5800000000000000] |
| 07397511 | CUSDT[4.00000000000000],USD[0.0018565919425358] |
| 07397524 | USD[0.026765653271 4490] |
| 07397526 | ETH[0.0005810000000000],ETHW[0.00058100000000000],GRT[0.673000000000000000],LINK[0.018500000000000],SHIB[9885500.00000000000000],SOL[0.00753000000000000],SUSHI[0.318500000000000],USD[10967.6792290520000000] |
| 07397531 | BTC[0.00000010000000000],NFT (398777793923376879)[1],NFT (551001411336590825)[1],NFT (564779015079409290)[1],SHIB[54902.3621308300000000],SOL[0.001975562120960],USD[327.9460606472337622],USDT[0.1425354600000000] |
| 07397532 | USD[5.0000000000000000] |
| 07397533 | CUSDT[11.00000000000000],DOGE[1749.5259202700000000],ETH[0.000002420000000],ETHW[0.000002485768888],SHIB[1682296.7684444700000000],SUSHI[14.917961920000000],TRX[2.00000000000000],USD[0.00000010280711 24] |
| 07397535 | CUSDT[1.00000000000000],TRX[3.00000000000000],USD[0.0070681205151364] |
| 07397537 | BRZ[2.00000000000000],BTC[0.0009103000000000],CUSDT[12.00000000000000],DOGE[4819.2480848500000000],SHIB[17764759.6121509600000000],TRX[2.00000000000000],USD[0.1325893265186647] |
| 07397547 | USD[0.0025249876219803],USDT[0.0000000082732170] |
| 07397548 | TRX[1.00000000000000],USD[0.00000701881316731],USDT[0.000000043111623] |
| 07397551 | BAT[509.8795059900000000],SOL[3.0850100000000000],USD[0.0000000085303817] |
| 07397555 | BTC[0.00000416093000000],DOGE[70377.9181169079600000],LTC[30.00000000000000],SOL[60.455900000000000],SUSHI[0.172000000000000],TRX[23830.8513157000000000],USD[0.3555863600000000],USDT[5.7791871000000000] |
| 07397556 | USD[0.0184400002343263] |
| 07397558 | USD[0.0040849482600540] |
| 07397561 | TRX[1.00000000000000],USD[0.1706026154072 32] |
| 07397569 | TRX[17219.5603920516807659],USD[0.0000000258792 95] |
| 07397574 | USD[0.0215750700000000] |
| 07397575 | AAVE[0.089617590000000],BRZ[1.00000000000000],CUSDT[22.00000000000000],DOGE[7067.0771426300000000],ETH[0.113991833751923 2],ETHW[0.112875163751923 2],GRT[1.00000000000000],LTC[0.041728070000000],MATIC[1271.7068188600000000],SHIB[2595646.6164243000000000],SOL[32.2360950200000000],SUSHI[3.8789794100000000],TRXA.00000000000000],USD[0.000000525042634]4],USDT[1.0675901800000000] |
| 07397578 | BAT[4.143093020000000],BRZ[27.1522135700000000],BTC[0.00000110000000],CUSDT[1.00000000000000],DOGE[83.601814860000000],ETH[0.000242900000000],ETHW[0.000242900000000],GRT[3.00000000000000],NFT (305358144592717459)[1],NFT (316033778666043424)[1],NFT (330624847639521622)[1],NFT (568675329685738930)[1],SHIB[4368020.2076927200000000],SOL[1.977101490000000],SUSHI[64.631230420000000],TRX[90.969320380000000],USD[0.0045968552292753],USDT[4.1931329800000000] |
| 07397580 | BTC[0.00000012600000],DOGE[0.135900000000000],ETH[0.000586160000000],LTC[0.002717970000000],SUSHI[0.250000010000000],USD[0.003467715000000],USDT[17.2441200400000438] |
| 07397582 | DOGE[143.3324053400000000],TRX[149.4108157100000000],USD[0.00000013694004] |
| 07397584 | BTC[0.00378090000000],CUSDT[476.7438638100000000],DOGE[5365.9838515300000000],ETH[0.005694370000000],ETHW[0.005694370000000],LINK[2.065637170000000],LTC[1.1383273200000000],PAXG[0.005389950000000],SOL[3.633839530000000],TRX[201.3971824300000000],USD[0.0081727128438342],USDT[64.7120362500000000],YFI[0.000240000000000] |
| 07397586 | DOGE[199.7381247300000000],USD[0.00000001138000] |
| 07397588 | BRZ[1.00000000000000],CUSDT[2.00000000000000],TRX[2.00000000000000],USD[0.00000007083799] |
| 07397596 | BTC[0.00000034374400],DOGE[0.00000006412 86],GRT[0.00000008917133 0],SOL[0.00000006425 32 80],SUSHI[0.000000004975184 1],UNI[0.00000003960000],USD[0.047430078906 2703],USDT[0.00000006262 64798] |
| 07397598 | DOGE[1.00000000000000],USD[0.0000000047 00345] |
| 07397601 | BRZ[1.00000000000000],DOGE[1.00000000000000],USD[0.0886652326892634] |
| 07397606 | DOGE[0.000000025120000],SHIB[768.5462329650789321],SUSHI[0.0028042061710000],TRX[0.000000009436 2401],USD[0.00000000522595],USDT[0.00000008192 5979] |
| 07397612 | CUSDT[1.00000000000000],DOGE[1.00000000000000],TRX[1.00000000000000],USD[82.4078601522877182] |
| 07397613 | BTC[0.000000065071929],CUSDT[3.024660540000000],KSHIB[860.0028207716829968],USD[2.7768011994309406] |
| 07397616 | USD[0.8033074000000000] |
| 07397620 | DAI[4.886570260000000],DOGE[3711.6000085079276335],SHIB[1.00000000000000],USD[31.4573648632608045] |
| 07397621 | ETHW[0.7470000000000000],USD[0.0041068516853103],USDT[0.0000000028137131] |
| 07397623 | BRZ[2.00000000000000],CUSDT[1.00000000000000],TRX[2.00000000000000],USD[0.0026201681843406] |
| 07397625 | CUSDT[3.00000000000000],USD[0.0000000081492976] |
| 07397636 | ETH[0.000000036494348],LINK[0.0000000073427707],LTC[0.000000044580920],USD[0.0000000293081959] |
| 07397641 | CUSDT[1.00000000000000],USD[0.063498959011628] |
| 07397648 | USD[0.0000002906290958] |
| 07397649 | BTC[0.00000000800000],DOGE[0.0000000340111383],ETH[0.0000963143351050],ETHW[0.0000963143351050],USD[0.0000000284508893],USDT[0.000000016801136] |
| 07397662 | DOGE[10.7148413968641488],NFT (518483387703314072)[1],SHIB[22122.1130538980680000],TRX[0.0000000075000000],USD[0.0000000343339207],USDT[0.0000008062558615] |
| 07397665 | BRZ[1.00000000000000],DOGE[1.00000000000000],TRX[1.00000000000000],USD[0.128061125420605 0] |
| 07397669 | CUSDT[2.00000000000000],TRX[2.00000000000000],USD[0.0078873433297760] |
| 07397673 | DOGE[1.00000000000000],LTC[0.000000025122560],USD[0.0000030003955150] |
| 07397674 | BTC[0.0000505375000000],ETH[0.00002100000000],ETHW[0.00002100000000],USD[0.000000003796494 2],USDT[1.086972640000000],USDT[0.0000000069899860] |
| 07397675 | CUSDT[3.00000000000000],USD[0.0337844000000000] |
| 07397676 | BAT[82.4993525100000000],BCH[0.313129580000000],CUSDT[2.00000000000000],DOGE[956.7041104100000000],ETH[0.056115460000000],ETHW[0.055417780000000],GRT[174.3958832100000000],KSHIB[7572.1411016900000000],LINK[6.804888040000000],LTC[0.920111710000000],MATIC[48.5789352500000000],SHIB[1.00000000000000],SOL[11.1006234900000000],SUSHI[13.2797025700000000],TRX[3315.8928370800000000],UNI[11.3438760700000000],USD[0.0000002559741294] |
| 07397677 | BAT[25.0651761800000000],BRZ[3.00000000000000],BTC[0.003785820000000],CUSDT[27.00000000000000],DOGE[5072.2863380800000000],KSHIB[506.7168356800000000],SOL[4.888750180000000],TRX[2238.9903287800000000],USD[0.0000000050344988],USDT[0.0000000027473927] |
| 07397685 | ETH[0.000000005740500],USD[0.0000092293231294] |
| 07397688 | TRX[891.5000000000000000] |
| 07397689 | BAT[0.00000002539579 6],BCH[0.0000000901090118],BRZ[0.00000004241536 5],CUSDT[2.00000000000000],DOGE[0.000000089335733],GRT[0.000000086072467],LTC[0.000000096004722],TRX[0.00000004051684 0],USD[0.0000001017322 65],USDT[0.0000000106716701] |
| 07397693 | CUSDT[1.00000000000000],DOGE[70.1096322700000000],TRX[2.00000000000000],USD[1224.2014412817184979],USDT[0.9951035000000000] |
| 07397694 | BAT[0.0000000981656 88],BRZ[0.00000001280715 2],BTC[0.000000029186980],DOGE[0.0000000021513717],PAXG[0.000000004867800],SUSHI[0.000000079850008],UNI[0.0000000749844180],USD[0.000000032990225],YFI[0.0000000181103 30] |
| 07397704 | USD[0.0000000663281 20],USDT[9.9480502800000000] |
| 07397711 | BRZ[0.000000087187342],CUSDT[1.00000000000000],DOGE[0.0000000070692255],LTC[0.000000002591588 5],USD[0.0000073637754879],USDT[0.000000073107680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07397719 | USD[0.000023612214711],USDT[0.000000097165387] |
| 07397725 | BAT[0.000000001136587],BCH[0.00000002375684],BTC[0.0000000020756823],CUSD7[0.000000089960000],DAI[0.00000030917378],DOGE[0.0027043881112255],ETH[0.0000040294540765],ETHW[0.0000000099169065],LINK[0.000000057600000],LTC[0.0000000075066472],SHIB[30685.0144632183035987],SLG[0.0000000761281],SUSHI[0.0000002436000],TRX[0.0000000938028247],USD[0.0000000004437544],USDT[0.000000005039162M] |
| 07397728 | CUSD7[0.0000000002437652],DOGE[0.101967949538186],ETH[0.000000000004267788],LTC[0.000000057600000],PAXG[0.00000009457366],TRX[0.0000000066022393],USD[0.0000000027866177],USDT[0.000000667104416] |
| 07397730 | BTC[0.00000000816791961],USD[0.000507440689346] |
| 07397733 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1436.094837780000000],USD[0.000000038599070] |
| 07397734 | ETH[0.000438480000000],ETHW[0.000438480000000],USD[0.002101095000000],USDT[0.258350565000000] |
| 07397736 | DOGE[0.830402900000000],SOL[0.000000005973715],USD[1.204643978922270] |
| 07397737 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],TRX[0.0000622800000000],USD[0.002886465254416] |
| 07397740 | BTC[0.000000150000000],USD[0.004634823257925] |
| 07397745 | USD[0.009002205024666];USDT[0.000000142195173] |
| 07397747 | BCH[0.000000003714000],DOGE[1.000000000000000],ETH[0.308913754289671S],ETHW[0.308727634289671S],SHIB[805265.2792550700000000],SOL[15.481886257017195O],SUSHI[0.000000027699920],USD[0.575526862356628],USDT[0.0001389826008800] |
| 07397773 | CUSDT[2.000000000000000],DOGE[0.000000066614170],USD[0.000000064896359] |
| 07397776 | USD[0.060216456712419S],USDT[1.297346420000000] |
| 07397798 | GRT[0.00000066600000],USD[0.000000048095140],USDT[0.000000003000000] |
| 07397801 | CUSDT[950.516502570000000],DOGE[283.193329270000000],USD[0.022245138351715] |
| 07397807 | BTC[0.000000088363186],ETH[0.000000007018892O],LINK[0.000000086322651],SOL[0.000000019797520],TRX[0.0000000001444876] |
| 07397809 | CUSDT[2.000000000000000],DAI[0.000000032986324],DOGE[2.000000083422770],LTC[0.000000007507563],TRX[2.000000000000000],USD[0.000000121922601],USDT[0.000000066042575] |
| 07397816 | TRX[827.900512180000000],USD[0.047067970539368E] |
| 07397820 | DOGE[22966.552836560000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000001318726574S] |
| 07397821 | CUSDT[3.000000000000000],DOGE[57.367333420000000],ETH[0.013725790000000O],ETHW[0.013725790000000],USD[0.492271195521034] |
| 07397825 | BRZ[3.000000000000000],CUSDT[13.000000000000000],DOGE[20537.518556200000000],TRX[4.000000000000000],USD[868.996200053721820] |
| 07397826 | BAT[64.640021600000000],BRZ[1.000000000000000],BTC[0.027123960000000O],CUSDT[15.000000000000000],DOGE[1.000000000000000],ETH[0.379914300000000O],ETHW[0.379914300000000O],GBP[0.000330500000000],GRT[16.409703470000000O],LINK[1.391724020000000O],TRX[841.894922420000000O],UNI[1.794797830000000O],USD[000.000979079755725338] |
| 07397829 | ETHW[0.635000000000000],NFT [4109489427115818174][1],NFT [5427592934252787223][1],NFT [5545652024970836731][1],NFT [5614798902977158811][1],USD[0.928507610654134S] |
| 07397830 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.000000038255774] |
| 07397833 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.003552877795697T] |
| 07397836 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1217.019221870000000],TRX[1186.655863390000000O],USD[0.000000005194891] |
| 07397840 | LTC[0.000000049333241],SOL[0.000000041080226],USD[0.339451365755839O] |
| 07397847 | USD[0.000000094282276],USDT[0.000000007814909] |
| 07397851 | DOGE[1.000018110000000],TRX[0.0005702600000000],USD[0.584077118176663S],USDT[0.000050289817444] |
| 07397857 | CUSDT[1.000000000000000],USD[0.006802171747710] |
| 07397860 | BAT[4.228397660000000],BRZ[5.272484900000000],CUSDT[22.000000000000000],DOGE[12.188433180000000O],ETH[0.000000092011958],ETHW[0.000000092011958],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[9.000000000000000O],USD[0.004241561096641O],USDT[0.000252382032539] |
| 07397862 | USD[0.003730241416429] |
| 07397864 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.900000000000000],USD[0.033803064445195] |
| 07397869 | CUSDT[0.000000096680739],DOGE[0.000000075740972],GRT[0.000000093814500],USD[2.480533455571899] |
| 07397870 | BAT[0.000000003848750O],BCH[0.000000000452093],BTC[0.000000080630411],GRT[0.000000007780788],LINK[0.000000031619472],LTC[0.000000039959117],SOL[0.000000039959117],TRX[0.000000012505721726],USD[0.000001765072000],USDT[0.000000031430848] |
| 07397873 | BTC[0.000026110000000],ETH[0.000932000000000],ETHW[0.000932000000000],GRT[0.768000000000000],LINK[0.099000000000000],LTC[0.009880000000000],SOL[0.064000000000000],USD[62.633114500000000] |
| 07397874 | CUSDT[1.000000000000000],DOGE[33.894704610000000],USD[0.000000107401354],USDT[0.000000039154533] |
| 07397879 | USD[0.080782330327915] |
| 07397885 | BTC[0.045357690000000O],CUSDT[4.000000000000000],DOGE[12.210369430000000O],ETH[0.027181332403561],ETHW[0.026839323403561T],TRX[2.000000000000000],USD[525.399146921418150O] |
| 07397886 | AAVE[0.0093499955998200],BTC[0.000759119640886],DOGE[0.149095427344238],ETH[0.000552030974219S],ETHW[0.000552030974219S],GRT[0.320000000000000],SOL[0.032147778753064],SUSHI[5.670000000000000O],USD[2824.0754697126514931],USDT[0.109131500000000O] |
| 07397887 | USD[0.005266523621248] |
| 07397889 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[419.294115580000000O],USD[0.000000216188266] |
| 07397891 | BTC[0.000171908900000O],ETH[0.016623000000000O],ETHW[0.016623000000000O],USD[1.034076005000000] |
| 07397892 | BTC[0.000000004789608],ETH[0.000000007117470],LTC[0.000000004784000O],SOL[0.000000087150264],USD[0.053089327667246],USDT[0.000000174435814] |
| 07397897 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.000000004343016O],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.002369562948928R],USDT[2.000000000000000] |
| 07397909 | DAI[0.003049150000000O],DOGE[1.000000000000000],TRX[0.0000000032870000] |
| 07397911 | DOGE[1.000000000000000],UNI[7.289282860000000],USD[0.000000262689396Z] |
| 07397924 | USD[0.000001224391200] |
| 07397925 | CUSDT[0.000000519292226],USDT[0.000000109390662] |
| 07397930 | DOGE[0.0000000021777953],GRT[0.00000003962743],SOL[0.000000123783678],USD[0.0000000834596075],USDT[0.000000084009767] |
| 07397934 | SHIB[3468.092503980000000],USD[0.000000034095317],USDT[0.000000011190939] |
| 07397937 | CUSDT[7.000000000000000],USD[0.068154686464234] |
| 07397938 | AAVE[0.128376070000000O],AVAX[1.172484380000000O],BAT[221.945756450000000],BCH[0.058481810000000O],BF_POINT[300.000000000000000],CUSDT[38.000000000000000],DOGE[368.917093450000000O],ETH[0.060273360000000O],ETHW[0.059523270000000O],GRT[11.936347440000000O],KSHIB[542.542905510000000O],LINK[0.734742700000000O],LTC[0.450097100000000O],MATIC[441.819592560000000O],MKR[0.017851700000000O],NEAR[1.594097270000000O],SHIB[169783263.620587180000000O],SOL[17.024981840000000O],SUSHI[32.683498320000000O],TRX[5264.363463100000000O],UNI[8.532796690000000O],USD[267.054945035380575S],YFI[0.0006620800000000] |
| 07397940 | BTC[0.000000048117075],DOGE[77.684000000000000],ETH[0.000953000000000],ETHW[0.000953000000000],SOL[0.002229610000000O],USD[0.067051092138140] |
| 07397942 | CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.001386580000000],ETHW[2.001386580000000O],GRT[1.000000000000000],LINK[2.035345950000000O],SOL[1.004668300000000O],TRX[2.000000000000000O],USD[0.003167745931758],USDT[1.000000000000000] |
| 07397944 | AAVE[0.312160090000000O],ALGO[147.147519080000000O],AVAX[1.321908980000000O],BAT[7.0994240680000000O],BCH[0.083218970000000O],BRZ[1.000000000000000],BTC[0.009917030000000O],CUSDT[370.441877080000000O],DOGE[13504.201644400000000O],ETH[0.121146200000000O],ETHW[0.111578660000000O],GRT[194.55005000000000O],KSHIB[2108.550048570000000O],LINK[1.980562340000000O],LTC[2.761748010000000O],MATIC[397.905384490000000O],MKR[0.097720500000000O],NEAR[1.614586220000000O],NFT [0674313624994757451],SHIB[133176097.103047960000000O],SOL[13.428425070000000O],SUSHI[27.472748390000000O],TRX[54954.606813840000000O],UNI[1.947886780000000O],USD[142.743472538405571S],USDT[10.000000013953529],YFI[0.001360050000000O] |
| 07397949 | BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[6100.852639010000000],KSHIB[3455.435137910000000O],TRX[2682.968560110000000O],USD[0.0000000045425730],USDT[1.000000000000000] |
| 07397950 | DOGE[1.000000000000000],TRX[1921.153921890000000O],USD[0.000000000856255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07397952 | BRZ[1.000000000000000000],DOGE[1581.416854750000000],SHIB[798183.062504330000000],TRX[556.692006150000000],USD[0.0100000044238372] |
| 07397953 | BTC[0.000000054400000],DOGE[0.694000000000000],SOL[0.005900000000000],USD[0.000015502096891 0],USDT[2.290923756000000] |
| 07397955 | BTC[0.004105510000000],DOGE[1654.904314020000000],TRX[1.000000000000000],USD[0.000097430440 9128] |
| 07397957 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.00029342544594 59] |
| 07397964 | SOL[0.000000093013446],USD[2959.534084206280723 7] |
| 07397966 | AAVE[0.007560000000000],BTC[0.000000097400000],DOGE[0.776000000000000],LINK[0.06700000000000 0],MKR[0.000344000000000],SOL[0.007600000000000],SUSHI[0.216000000000000],USD[2.686618480649 8330],USDT[1.095745100000000] |
| 07397969 | CUSDT[1.000000000000000],DOGE[0.000000057976518],SHIB[1397528.151605910000000],USD[0.0000001 9241526],USDT[0.000000005371862 1] |
| 07397972 | USD[0.0521910000000000] |
| 07397973 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000006357263],ETH[0.0000001000000 00],USD[0.0061766416441698] |
| 07397985 | ETH[0.000000015100000],ETHW[0.000000015100000],USD[14.0244830367420347] |
| 07397989 | BRZ[2.000000000000000],CUSDT[4.000000000000000],USD[0.0076632349372076] |
| 07397990 | CUSDT[1.000000000000000],DOGE[3.000548000000000],TRX[2.000000000000000],USD[0.0000004468117 76] |
| 07397995 | DOGE[1.000000000000000],SUSHI[1.122962530000000],USD[0.000000695736293] |
| 07398010 | BTC[0.000000100000000],ETH[0.000000010000000],ETHW[0.000000082128640],USD[1064.100455400422 299],USDT[0.000000121149670] |
| 07398014 | BTC[0.000000065287829],DOGE[0.000000001826349],USD[0.000000018133796] |
| 07398018 | DOGE[112.600000000000000] |
| 07398022 | BTC[0.000000067228748],ETH[0.000983200000000],ETHW[0.000983200000000],GRT[0.404600000000000] ,LTC[0.003150000000000],USD[0.1060490400000000] |
| 07398026 | DOGE[1.000000000000000],USD[0.001364503826827 6] |
| 07398029 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[2.0000000000000 00],USD[0.0090906049945288] |
| 07398031 | CUSDT[1.000000000000000],DOGE[7.000000000000000],USD[0.0000032612935548] |
| 07398037 | USD[0.0000021621705428] |
| 07398038 | CUSDT[3.000000000000000],DOGE[1962.225154920000000],TRX[1.000000000000000],USD[0.00074950985 17654] |
| 07398045 | CUSDT[1.000000000000000],DOGE[0.001129620000000],SOL[0.415679918088776 4],USD[0.0000000098935015] |
| 07398052 | AU[0.000005298912820],BAT[1.016555490000000],BRZ[1.000000000000000],BTC[0.000000065689190],C AD[0.000291937184450 7],CUSDT[41.000000000000000],DOGE[2.000000014000000],ETH[0.00000000224030 45],EUR[0.000096059963854],GBP[0.000207695835421],SOL[0.000000096200000],TRX[0.000000022000000 ],USD[0.0005842668500762],USDT[0.000000882214260] |
| 07398054 | SOL[0.000000005060896],TRX[0.637976127818130],USD[0.000000101775299 8] |
| 07398062 | DOGE[1.000000000000000],GRT[23.255501890000000],USDT[0.000000052704735] |
| 07398064 | CUSDT[0.000000097920000],DOGE[0.000000008132352],LINK[0.000000008900000],LTC[0.0000000826871 99],TRX[1.000000053752040],USD[0.000898608212739 4],USDT[0.000000002378038 2] |
| 07398065 | BRZ[1.000000000000000],USD[0.000000002644562] |
| 07398066 | CUSDT[1.000000000000000],TRX[3255.511663940000000],USD[0.000000012953928] |
| 07398067 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1997.692387560000000],SHIB[24987.4671517 50000000],TRX[1.000000000000000],USD[0.000000079316648] |
| 07398069 | DAI[0.000000009000000],ETH[0.000000004031570],LTC[0.000000046800000],SOL[0.000000088459320],U SD[0.000092040907773],USDT[0.000284618231156] |
| 07398073 | BTC[0.000000005000000],SOL[0.000000010000000],USD[0.00456102672608 96],USDT[0.0000000015733 33] |
| 07398076 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[0.00000006840000 0],USD[0.000000038294766] |
| 07398082 | BTC[0.000000005000000],ETH[0.000000001684261],ETHW[0.000000001684261],USD[531.7493746681962 317] |
| 07398084 | BAT[2.124972270000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],GRT[1.00489570000000 0],LTC[0.016466330000000],SOL[14.693661610000000],TRX[6.000000000000000],USD[2.951754501927505 4],USDT[15.151980501178944 4] |
| 07398087 | BTC[0.000000085600000],USD[0.007180460224610 9],USDT[0.000000073752359] |
| 07398089 | BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.00019173000000 0],NFT[567489461690405144][1],SOL[0.000196810000000],TRX[1.000000000000000],USD[0.1171742851340 480],USDT[0.000000005604510 0] |
| 07398092 | LTC[0.009000000000000],TRX[0.044000000000000],USD[1.7372018947000000] |
| 07398093 | AVAX[0.000000006200000],BAT[2.008382850000000],BRZ[1.000000000000000],BTC[0.000000031020812], DOGE[1.000000000000000],LINK[0.000000100000000],SHIB[4.000000000000000],SOL[0.000000077001272], USD[0.000025775039282 4] |
| 07398094 | TRX[1.000000000000000] |
| 07398095 | DOGE[0.870000000000000],SUSHI[0.258000000000000],USD[2.812188417775 0000] |
| 07398097 | ETH[0.000272360000000],ETHW[0.000272360000000],USD[0.0000001364732 96] |
| 07398099 | BF_POINT[100.000000000000000],BTC[0.000000004400422],DOGE[1.000000000000000],ETH[0.000023070 0000000],TRX[1.000000000000000],USD[0.0000000900800997] |
| 07398101 | CUSDT[231.739168780000000],DOGE[383.005365430000000],KSHIB[331.298278440000000],SHIB[337154.4 167228500000000],USD[5.0000000119224935] |
| 07398103 | BTC[0.000000092627120],ETH[0.000000002418096 0],MATIC[0.000000000625000],SOL[0.00001940160093 433],USD[0.005541031243 42 54] |
| 07398105 | BTC[0.007435026356467 8],SOL[637.875756540000000],SUSHI[0.000000003658667 1],USD[0.00000005060 4268] |
| 07398106 | USD[1.290000000000000] |
| 07398113 | BAT[179.309757724077000],KSHIB[247.777312683628882 8],LINK[0.000000082481469],SOL[0.0000000559 90227],SUSHI[0.000000028800000],TRX[1.000000000000000],UNI[12.910320850000000],USD[0.0000152511 7699],USDT[0.000000005547773 7] |
| 07398119 | BTC[0.000000044430000],USD[0.0730520208000000] |
| 07398125 | SHIB[2393.822744260000000],USD[0.000000004690324 4] |
| 07398132 | BAT[1.015108360000000],BCH[0.024716610000000],BRZ[4.000000000000000],CUSDT[57.89332218000000 0],DOGE[361.234812610000000],ETH[0.0028143800000000],ETHW[0.0426253500000000],GRT[1.0000000000 00000],KSHIB[118.771461260000000],LINK[1.074276050000000],MATIC[8.760027070000000],SHIB[554279.0 4901 0810000000],SUSHI[1.359638740000000],TRX[527.566844650000000],USD[0.0055023649314671] |
| 07398133 | BTC[0.000000003627000],CUSDT[1.000000000000000],DOGE[0.000000004048160],ETH[0.00000000421300 00],TRX[1.000000000000000],USD[0.000000021304549],USDT[0.0000000022970700] |
| 07398134 | SOL[0.000000052697170] |
| 07398143 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[4.044854040000000],TRX[2.00000000000000 0],USD[0.00000001112680004] |
| 07398147 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[0.00000003480000 0],USD[0.00000009615 2464] |
| 07398148 | BTC[0.002401413000000],DOGE[112.228659289166 5326] |
| 07398149 | ETH[0.217000000000000],ETHW[0.217000000000000],USD[4.9096968000000000] |
| 07398152 | ETHW[4.323269550000000],SHIB[2.000000000000000],USD[0.0001563528705014] |
| 07398153 | GRT[2315.682000000000000],MATIC[26670.1066782500000000],NFT[353959832124857609][1],SOL[445.43 0000000000000],SUSHI[493.027888510000000],UNI[318.409880310000000],USD[0.0006448864947 3088],US DT[4.1594663831636422] |
| 07398164 | BRZ[2.000000000000000],SHIB[125.016785900000000],USD[91.5729414384419197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07398166 | BRZ[1.000000000000000000],CUSDT[157.045393900000000000],TRX[3.000000000000000000],USD[0.1926203904370842],USDT[1.1042522500000000] |
| 07398167 | CUSDT[4.000000000000000000],DOGE[177.683837910000000000],TRX[460.790747390000000000],USD[0.1466281547813534] |
| 07398169 | USD[0.0002148603902758],USDT[0.000000092192754] |
| 07398170 | BRZ[0.000000002460424],BTC[0.001584341185588],CUSDT[7.000000000000000000],DOGE[0.000000002193928],LTC[0.000000067805845],USD[0.0001117318680224] |
| 07398171 | BTC[0.077196300000000000],ETH[1.237000010000000000],ETHW[0.673000008159069000],LINK[76.400000000000000000],MATIC[200.000000000000000000],SOL[16.110000000000000000],USD[447.8168367308373755],USDT[0.000000062124847] |
| 07398172 | SHIB[3.000000000000000000],SOL[0.437126180000000000],USD[0.000023216318938] |
| 07398176 | CUSDT[1.000000000000000000],DOGE[10097.417478720000000000],TRX[2425.489722190000000000],USD[0.000000020595371] |
| 07398178 | BAT[0.000000001280703000],BRZ[1.000000000000000000],BTC[0.000335000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LINK[0.000000026026900],TRX[1.000000000000000000],USDT[1.000000000000000000] |
| 07398180 | BF_POINT[12100.000000000000000000],USD[47.2601543245864271] |
| 07398182 | DOGE[0.000000005580000],USD[0.0020733133347946] |
| 07398191 | TRX[0.000000002000000],USD[0.0000001306718000] |
| 07398198 | BTC[0.000000067200000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SOL[0.000021248001212],TRX[2.099982480000000000],USD[0.0016950212772040] |
| 07398199 | SOL[0.000000085832600],USD[38.2173493121144405] |
| 07398203 | CUSDT[1.000000000000000000],DOGE[151.416330590000000000],USD[0.0000000011028692] |
| 07398212 | DOGE[1655.125637450000000000],USD[0.000000005239950] |
| 07398214 | BTC[0.004660215120000],DOGE[0.848053250000000000],ETH[0.226773000000000000],ETHW[0.226773000000000000],LINK[9.990000000000000000],USD[3.3872000002349400] |
| 07398216 | BTC[0.000817440000000000] |
| 07398217 | ETH[0.298018650000000000],ETHW[1.098018650000000000],USD[0.3359491842218500],USDT[0.000000001896076] |
| 07398226 | DOGE[832.045050780000000000],USD[0.000000003606362] |
| 07398228 | DOGE[727.589456730000000000],SUSHI[0.246239470000000000],USD[8.7412500073184440],USDT[14.3045138000000000] |
| 07398229 | DOGE[0.751000000000000000],TRX[0.252000000000000000],UNI[0.038000000000000000],USD[2.3055471640000000],USDT[0.2686635000000000] |
| 07398230 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],USD[0.0041556560510114] |
| 07398233 | SHIB[2.000000000000000000],USD[0.0047880062835083] |
| 07398238 | DOGE[474.269545540000000000],USD[0.0000000034332241] |
| 07398247 | USD[0.0000000001450686] |
| 07398251 | DOGE[7642.230209500000000000],USD[0.0000000040481450] |
| 07398260 | CUSDT[1.000000000000000000],DOGE[0.005823420000000000],USD[0.0000267000000000],USD[0.2167173853336733],USDT[0.0003437879803376] |
| 07398263 | USD[0.0050849865217048] |
| 07398266 | BAT[1.042886230000000000],DOGE[16.791198590000000000],TRX[18.466585840000000000],USD[0.0000000021103272] |
| 07398269 | BRZ[5.000000000000000000],DOGE[655.876872019200000000],GRT[1.000000000000000000],LTC[0.155249370011750],SHIB[81.000000000000000000],TRX[11.000000000000000000],USD[0.0562984664987126] |
| 07398274 | BRZ[2.000000000000000000],BTC[0.000109420000000000],CUSDT[1.000000000000000000],GRT[1349.396004700000000000],TRX[2.000000000000000000],USD[0.000000575997524],USDT[1.000000000000000000] |
| 07398275 | BTC[0.000000006023400],CUSDT[0.000000029384872],DOGE[0.000000003825163],TRX[0.000000015034756],USD[0.0000000043209893] |
| 07398280 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000005700424],CUSDT[9.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000005062254],SHIB[0.000000020000000],SOL[0.008982200000000],TRX[7.031969470000000000],USD[0.0004089555966186] |
| 07398283 | BAT[0.000000044503020],BTC[0.042450364863000],DOGE[0.000000004905650],ETH[0.000000006072958],ETHW[420.232224888357096400],GRT[22754.543587544651193500],NEAR[804.683828354269201],SHIB[112359.627521611293366],SOL[0.000000009520000],USD[110.296036877334177],USDT[0.000000014268293] |
| 07398289 | TRX[1.000000000000000000],USD[24.761225125000000000] |
| 07398290 | USD[3.000000000000000000],DOGE[4.019664540000000000],USD[0.0000000102935782] |
| 07398293 | BTC[0.000000082211336],USD[0.000000006834444] |
| 07398297 | BTC[0.000612530000000000],USD[4964.183957892910425800],USDT[9.4769784401213354] |
| 07398301 | USD[0.0088245402950497] |
| 07398302 | DOGE[1418.049752630000000000],TRX[1.000000000000000000],USD[0.000000000047087] |
| 07398303 | BCH[0.000710000000000000],BTC[0.242548200900000000],ETH[0.000971000000000000],ETHW[0.000971000000000000],LINK[0.076400000000000000],LTC[0.000720000000000000],SOL[26.059300000000000000],SUSHI[0.114800000000000000],TRX[0.624000000000000000],UNI[0.024800000000000000],USD[0.0029501243647299],YF[0.000552000000000000] |
| 07398314 | USD[0.0000766520182200] |
| 07398317 | SOL[0.080000000000000000] |
| 07398319 | AAVE[0.000000008396430],BTC[0.000000002726660],CUSDT[5.000000000000000000],DOGE[4.000000038122974],SHIB[1.000000000000000000],SOL[0.615462614658389],TRX[2.000000000000000000],USD[0.0000005535917787] |
| 07398321 | ALGO[735.677735930000000000],BAT[0.000000074729868],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000100000000],ETHW[0.261426489622654],LINK[67.778776810000000000],SHIB[3.000000000041712500],SOL[0.000000041712500],TRX[7.000000000000000000],USD[0.0033988843038437],USDT[0.000000002218113] |
| 07398324 | DOGE[240.450100000000000000],ETH[1.643250950000000000],ETHW[1.643250950000000000],TRX[8258.169800000000000000],USD[0.1642483810000000] |
| 07398335 | DOGE[0.098129600000000],ETH[0.206046420000000000],TRX[1.000000000000000000],USD[0.9466770596744106] |
| 07398337 | CUSDT[1.000000000000000000],SHIB[467379.352621553141 7657],USD[0.0000000081047506] |
| 07398338 | BRZ[0.000000006238 1884],CUSDT[1.000000000000000000],SHIB[5491.761574140000000000],USD[0.0044629667942811] |
| 07398343 | DOGE[0.009965800000000],SHIB[1.000000000000000000],USD[89.1342005155388150] |
| 07398345 | DOGE[1750.267975080000000000],USD[0.0000000002359084] |
| 07398346 | USD[1992.2055750000000000] |
| 07398348 | USD[0.0084029677774618],USDT[0.000000105526803] |
| 07398350 | BAT[0.000000006274808],BTC[0.000000036372339],CUSDT[2.000000007279680],DOGE[0.000000002684062],ETH[0.000000085900259],ETHW[0.000000085900259],TRX[1.000000000000000000],UNI[0.000000024663848],USD[0.0000002105905007] |
| 07398355 | USD[0.000049800000000],USD[0.0023245224211388] |
| 07398359 | BTC[0.000000099546019],TRX[0.000001000000000],USD[0.000090094451908],USDT[0.000000275413826] |
| 07398365 | DOGE[2083.981396260000000000],ETH[0.061895830000000000],ETHW[0.061895830000000000],TRX[1.000000000000000000],USD[0.000001295454050] |
| 07398368 | CUSDT[1.000000000000000000],GRT[59.031275740000000000],USD[0.000000083103638] |
| 07398369 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.137984770000000000],ETHW[0.136935310000000000],LINK[3.317386990000000000],TRX[2.000000000000000000],USD[0.0030340546917479],USDT[1.1056953400000000] |
| 07398376 | CUSDT[5.000000000000000000],DOGE[4.001552400000000],TRX[0.000560710000000000],USD[0.0066775933707852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07398382 | BTC[0.02031997775556600],USDT[4.6162424414315584] |
| 07398384 | CUSDT[1.000000000000000],DOGE[10692.894618220000000],TRX[3.000000000000000],USD[835.710000028951334] |
| 07398385 | BTC[0.000089555771416],DOGE[0.000000007819465],USD[0.000182416052824240] |
| 07398391 | CUSDT[5.000000000000000],USD[0.008636740353769] |
| 07398393 | BTC[0.001745610000000000],NFT[53505100285274734],SHIB[4.000000000000000000],USD[0.005929127473825] |
| 07398394 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.640053221824282] |
| 07398395 | BTC[0.000000005036518],DOGE[0.000000002678134],ETH[0.838745911346140],LINK[-0.000000002000000],LTC[0.000000006755000],PAXG[0.00047190000000],SOL[0.584933019352824],USDT[0.000000009008191] |
| 07398397 | USD[92.194117000000000] |
| 07398399 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1598.847617420000000],ETH[5.040595220000000],GRT[2.001352100000000],LTC[32.018648080000000],SHIB[7111619.994018870000000],TRX[7.432711640000000],USD[0.041395576868695],USDT[1.019884478942462] |
| 07398405 | DOGE[5584.057974630000000],TRX[1.000000000000000],USD[0.000000016113922] |
| 07398409 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000001113554456] |
| 07398410 | BTC[0.000000089702420],DOGE[0.000000027765672],ETH[0.000000007169000],SUSHI[0.000000069182534],USD[0.000612660566282] |
| 07398413 | BRZ[1.000000000000000],BTC[0.002058240000000],CUSDT[22.000000000000000],DOGE[23.299101320000000],ETH[0.100123520000000],ETHW[0.090090750000000],LINK[3.498222860000000],SOL[52.694848270000000],SUSHI[29.315591330000000],UNI[4.812856120000000],USD[665.999582098178373] |
| 07398417 | SOL[0.000000083976540],USD[0.000002232387496] |
| 07398421 | USD[1.174977500000000] |
| 07398423 | ETHW[0.000426850000000],USD[0.000000040000000],USDT[0.004000000000000] |
| 07398427 | BTC[0.004295700000000],ETH[0.315384000000000],ETHW[0.315384000000000],SOL[0.074400000000000],USD[3.525100000000000] |
| 07398428 | DOGE[700.239525320000000],SHIB[0.000000031643750],USD[0.000000007609410] |
| 07398429 | BTC[0.001439100000000],CUSDT[2.000000000000000],DOGE[18.443659460000000],ETH[0.001404550000000],ETHW[0.001404550000000],USD[0.000082194632429] |
| 07398435 | BAT[1158.843069222336580],BRZ[6.603767310000000],CUSDT[42.000000000000000],DOGE[44.714687650000000],GRT[240.450788370000000],LTC[1.825094370000000],SOL[3.063643700000000],SUSHI[1.112515330000000],TRX[3402.887325100000000],UNI[0.000009570000000],USD[0.000000790686075],USDT[0.000000017630308] |
| 07398443 | CUSDT[1.000000000000000],USD[0.008914454485184] |
| 07398450 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.990000000000000],DOGE[6785.276474460000000],LTC[1.940696950000000],TRX[2.000000000000000],USD[0.007078060934333] |
| 07398452 | BAT[9.506611000000000],BRZ[1.000000000000000],BTC[0.000000005854376],CUSDT[3.000000000000000],DAI[0.000000100000000],DOGE[6.082015079691292],ETH[0.000000068687724],GRT[6.267417100000000],MATIC[1.014857410000000],SOL[0.000000075912617],SUSHI[1.068072055483915],TRX[4.000000000000000],USD[... 6665] |
| 07398453 | CUSDT[4.000000000000000],TRX[21.553794770000000],USD[0.000000059253198] |
| 07398454 | BTC[0.000000037880000],DOGE[3.000000000000000] |
| 07398456 | SUSHI[1.136068360000000],USD[0.000000328940160] |
| 07398458 | SOL[0.000000100000000],USD[35486.840000027646956] |
| 07398465 | DOGE[2.000000000000000],USD[0.000000188151597] |
| 07398468 | CUSDT[4.000000000000000],DOGE[2067.400645360000000],USD[0.000000014259427] |
| 07398473 | BTC[0.000659630000000],CUSDT[6.000000000000000],DOGE[202.422789635285063],LINK[0.237417620000000],USD[0.133052784559249] |
| 07398477 | USD[0.002357530000000] |
| 07398481 | DOGE[2.307737477044498],USD[0.000000019445355] |
| 07398494 | CUSDT[1.000000000000000],DOGE[377.882863160000000],LINK[2.920491080000000],SOL[12.024437030000000],SUSHI[23.585314480000000],TRX[1.000000000000000],USD[0.000005075474946] |
| 07398499 | CUSDT[1.000000000000000],DOGE[118.276665610000000],USD[0.003818000476885] |
| 07398502 | ETH[0.000000010000000],ETHW[0.000000007519627],NFT[519598624748591990][1],SOL[0.000000002567297 6],USD[341.305390795873463 5] |
| 07398504 | CUSDT[1.000000000000000],DOGE[28922.159626610000000],SHIB[1514817.251095020000000],TRX[1.000000000000000],USD[483.029776623858102],USDT[1.076481990000000] |
| 07398510 | SHIB[2.000000000000000],USD[0.072838271835734] |
| 07398512 | BTC[0.001476060000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.007777372401529 6] |
| 07398513 | GRT[498.000000000000000] |
| 07398518 | ETH[0.000000006700000],USD[0.004861000000000],USDT[0.379285287500000] |
| 07398520 | BRZ[1.000000507588875],CUSDT[1.000000000000000],LINK[19.632313590000000],SUSHI[30.997456780000000],TRX[1.000000000000000],UNI[16.486722270000000],USD[549.074518840083272 9],USDT[0.000000030728528] |
| 07398522 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.002253631148304] |
| 07398531 | USD[0.009046575590965] |
| 07398546 | CUSDT[2.000000000000000],DOGE[0.000037700000000],USD[1.000899754094624] |
| 07398548 | TRX[189.975054370000000],USD[0.000000002952987] |
| 07398550 | BTC[0.000000080498190],SOL[0.000000024691428],USD[0.000000091747552] |
| 07398557 | BRZ[1.000000000000000],CAD[0.003673420000000],DOGE[2161.810953290000000],ETH[0.442455780000000],ETHW[0.442455780000000],USD[-104.103330170567929 9] |
| 07398559 | GRT[1.000000000000000],NFT[314656572051934080][1],NFT[368199353184563404][1],NFT[402983789990939242][1],NFT[412379075684436937][1],NFT[432844653865005840][1],NFT[433299653410866325][1],NFT[440398096647289856][1],NFT[498017844518780427][1],SHIB[3824835.402135605000000],TRX[0.000000007989155 4],USD[0.268343460948443 15] |
| 07398560 | BAT[3.000000000000000],BRZ[14.000000000000000],CUSDT[37.000000000000000],DOGE[8.000000000000000],ETH[0.359082260000000],ETHW[0.359082260000000],SHIB[2.000000000000000],SOL[11.039729120000000],SUSHI[53.982350600000000],TRX[13.000000000000000],USD[0.000155001560587],USDT[4.000000000322 2665] |
| 07398561 | USD[166.480279180000000] |
| 07398562 | BTC[0.004712680000000],DOGE[188.095377197916648],ETH[0.064628000000000],ETHW[0.063824900000000],LINK[6.265355070000000],MATIC[480.281518690000000],SHIB[5204235.640041500000000],SOL[8.830755770000000],USD[0.000000507566552] |
| 07398565 | BRZ[0.000000021292972],USD[0.000000063023382],USD[0.000000090175713] |
| 07398568 | BTC[0.005058650000000],CUSDT[1.000000000000000],DOGE[652.804209010000000],TRX[3.000000000000000],USD[30.005563035914447] |
| 07398572 | USD[0.172358233793347197],USD[0.000000079540069] |
| 07398573 | MATIC[5.000000000000000],USD[0.000000039868415] |
| 07398578 | USD[0.000521740673875 0] |
| 07398580 | SHIB[774.054708370000000],USD[0.000000032331623] |
| 07398581 | BTC[0.000000056967500],GRT[2.910350000000000],SOL[0.000000056540000],USD[1.242915710860900],USDT[0.000000000875000] |
| 07398582 | BAT[0.557082250000000],CUSDT[6.000000000000000],DOGE[3228.598156160000000],GRT[2.000000000000000],TRX[3.000000000000000],USD[0.450086144381115] |
| 07398584 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07398585 | BTC[0.00990282000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.208322950000000],ETHW[0.208106350000000],MATIC[19.894915940000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[26.1126183692982643] |
| 07398587 | ETH[0.000011800000000],ETHW[0.000001800000000],USD[0.000134594613964] |
| 07398589 | NFT (378991730063226785)[1],NFT (387128145377090737)[1],NFT (388071922736634789)[1],NFT (421899580052593403)[1],NFT (450988243573101940)[1],NFT (469782502755051445)[1],NFT (480513393078075914)[1],NFT (484276972902968816)[1],NFT (556267016013343848)[1],NFT (560604188101533504)[1],NFT (565008250025726236)[1],USD[0.7327449695993610] |
| 07398590 | BAT[0.000000069320000],BTC[0.000000001546997],CUSDT[0.000000007130000],DOGE[0.000000089214926],ETH[0.000000096120392],ETHW[0.000000096120392],GBP[0.000000009720000],TRX[0.000000089720000],UNI[0.000000081504385],USD[0.000000049198656] |
| 07398591 | ETH[0.000000064398968],GRT[0.000000083279825],LTC[0.003343886298500],USD[2.2548811400000000] |
| 07398596 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0073226576618561],USDT[4.8636069600000000] |
| 07398597 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[343.3252252596356463],USDT[0.000000090175713] |
| 07398599 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0032460058974391] |
| 07398601 | USD[0.000000003122266] |
| 07398602 | USD[3.2576886000000000] |
| 07398603 | SHIB[2.000000000000000],USD[0.0072558592181533] |
| 07398605 | TRX[0.2936640000000000],USD[3.1523499500000000],USDT[2.1277607200000000] |
| 07398608 | BTC[0.000000066932408],CUSDT[0.000000098650000],DOGE[1.000000049588945],ETH[0.000000006648297],PAXG[0.000000036181271],SOL[0.000000088913302],USD[0.0002084985988221],USDT[0.000000038818252] |
| 07398609 | DOGE[5583.9330000000000000],USD[0.0011210000000000] |
| 07398614 | USD[10.0000000000000000] |
| 07398619 | BTC[0.0019013600000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],GRT[43.0725338900000000],LINK[2.9675042000000000],UNI[4.4863226000000000],USD[0.0082759602072784] |
| 07398627 | USD[0.000000095194180] |
| 07398635 | CUSDT[4.000000000000000],DOGE[202.6494745000000000],USD[0.0000000063850447] |
| 07398636 | CUSDT[2.000000000000000],DOGE[422.9000327400000000],SHIB[1619195.1520162700000000],USD[0.1123840219016481] |
| 07398637 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0038335404152834] |
| 07398648 | BTC[0.0000551278130000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.0063935770000000] |
| 07398650 | BRZ[1.0086622400000000],CAD[0.000095560000000],CUSDT[26.7948166600000000],DAI[0.000032570000000],LINK[0.000006540000000],TRX[5.0000197100000000],USD[0.0171614433136872] |
| 07398651 | CUSDT[0.000000057227149],ETH[0.000000088542320],KSHIB[0.000000028800000],SHIB[3691.2742990800000000],UNI[0.000000002136000],USD[0.000000016589395] |
| 07398655 | ALGO[50.0461397900000000],AVAX[1.000922830000000],DOGE[15.1961781200000000],ETHW[3.002768400000000],GRT[938.4837325200000000],NEAR[5.0461398000000000],SHIB[7.000000000000000],SOL[2.1653840000000000],TRX[2.000000000000000],UNI[5.0461398000000000],USD[0.000000087065388],USDT[0.0000000091089724] |
| 07398657 | BTC[0.0034979400000000],CUSDT[1.000000000000000],DOGE[31.3219700400000000],MATIC[1.5142504700000000],USD[0.0001166538832815] |
| 07398660 | DOGE[0.000000100000000],SHIB[90022891.8105451351006458],SOL[0.000000048527184],TRX[0.000000094027390],USD[0.000000088402238],USDT[0.000000000001540] |
| 07398661 | DOGE[337.9079264300000000],USD[0.000000001653380] |
| 07398669 | CUSDT[2.000000000000000],SHIB[1209936.9348970300000000],TRX[483.9253561300000000],USD[0.0276334600012297] |
| 07398673 | USD[0.0474756495097349] |
| 07398674 | BTC[0.0011671600000000],NFT (360083148243033345)[1],NFT (448080214564514147)[1],NFT (453368602906266883)[1],SOL[0.3453527200000000],USD[0.0000004041787546] |
| 07398679 | USD[0.0000012870132887],USDT[0.0000000009485631] |
| 07398681 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[0.646369300000000],TRX[1.7644285600000000],USD[0.0602664611956503],USDT[1.0000000000000000] |
| 07398684 | USD[0.000000006727956],USDT[2.9172979400000000] |
| 07398690 | CUSDT[1.000000000000000],USD[0.0090693624046760] |
| 07398691 | DOGE[8311.6200000000000000],USD[0.0487660000000000] |
| 07398692 | DOGE[1.000000000000000],USD[0.0000003050358322] |
| 07398694 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.0016163375681394],USDT[1.0000000000000000] |
| 07398698 | SOL[4.4300000000000000],USD[1.4064529000000000] |
| 07398699 | CUSDT[1.000000000000000],DOGE[100.2986404800000000],USD[0.000000098505099] |
| 07398703 | BRZ[1.000000000000000],BTC[0.0000000669169074],GRT[1.000000000000000],UNI[0.000006070000000],USD[0.0024332098625444],USDT[0.0000001209331548] |
| 07398704 | CUSDT[2.000000000000000],TRX[1625.8058702600000000],USD[0.0000000199015921] |
| 07398706 | DOGE[0.000000098406958],ETH[0.000000059484710],LTC[0.000000007296795],USD[0.0000019077411183],USDT[0.0000022202612405] |
| 07398708 | BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[23.0544287191299894],TRX[4.000000000000000],USD[185.1382833756315811] |
| 07398710 | DOGE[1.000000000000000],TRX[0.000000002495412] |
| 07398711 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[95.8453116689214355] |
| 07398712 | CUSDT[1.000000000000000],DOGE[5340.9300415946595826],SHIB[1.000000000000000],TRX[0.000000039000000],USD[26.9736066874365791] |
| 07398716 | BTC[0.000000025283339],ETH[0.000000009249730],LINK[0.000000100000000],UNI[0.000000073194520],USD[0.000000045509209],USDT[0.000000083803257] |
| 07398724 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000161452737415],USDT[1.0000000000000000] |
| 07398727 | MATIC[52.7775909100000000],USD[21.1114220200000000] |
| 07398729 | BTC[0.0004985700000000],CUSDT[7.000000000000000],DOGE[50.5624298200000000],ETH[0.0044735300000000],ETHW[0.0044735300000000],LINK[0.6374379600000000],USD[0.0070739167773809] |
| 07398730 | USD[0.0003181364019758],USDT[0.000000004466630] |
| 07398731 | BTC[0.0182765900000000],DOGE[4134.8624015700000000],TRX[1.000000000000000],USD[0.0000021890750204] |
| 07398739 | BTC[0.000000056523092],CUSDT[2.000000000000000],DOGE[0.000000082316285],SHIB[1338740.1318666088557558],TRX[3.000000000000000],USD[0.000000030141889] |
| 07398740 | BTC[0.0007872000000000],DOGE[0.382000000000000],LTC[0.155840000000000],SHIB[89750.0000000000000000],USD[0.0424349287968800],USDT[0.0070000000000000] |
| 07398751 | BAT[3.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000030000000],UNI[1.000000000000000],USD[0.0066345381903121] |
| 07398762 | CUSDT[2.000000000000000],DOGE[2952.9668315000000000],LINK[5.1354057300000000],NFT (306938719665079797)[1],NFT (390097191195271729)[1],SHIB[123853.9331593400000000],SOL[3.1881950600000000],TRX[981.2892770300000000],USD[0.0065389037934305] |
| 07398768 | BRZ[2.000000000000000],BTC[0.0074441400000000],CUSDT[12.000000000000000],DOGE[766.7835761300000000],ETH[0.118919830000000],ETHW[0.118919830000000],SOL[4.8940682400000000],USD[0.0000010623131231],USDT[0.0000001392114431],YFI[0.0011582400000000] |
| 07398769 | AAVE[0.0429446000000000],ALGO[4.6595203400000000],BAT[38.1107882401758955],BCH[0.0906720034744000],BRZ[0.000000002578514],BTC[0.0066284482292325],CUSDT[3.000000000000000],DOGE[252.7525429691109107],ETH[0.0325820062000000],ETHW[0.0327156862000000],GRT[30.4862498700000000],LINK[1.0631021500000000],USD[1.3046803556486678],YFI[0.0010468600000000] |
| 07398770 | TRX[1.000000000000000],USD[0.000000526724353] |
| 07398778 | BAT[2.1299654100000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[18392.0311883810000000],SHIB[7526972.4958405800000000],TRX[2.000000000000000],UNI[1.1089616800000000],USD[0.000000092818791],USDT[0.000000000556688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07398783 | USD[-0.0000000034764318],USDT[0.0000000078877696] |
| 07398786 | CUSDT[236.529166280000000],TRX[1.00000000000000000],USD[8.034493957059752],USDT[4.973527900000000] |
| 07398789 | BTC[0.00000000920000000],ETH[0.00059655000000000],ETHW[0.00059654719900000],USDT[3.612560400000000] |
| 07398793 | BTC[0.009237700190000000],USD[1.579250000000000000],USDT[3.620986000000000000] |
| 07398794 | USD[6.966820000000000000] |
| 07398799 | BAT[1.012757490000000000],BRZ[3.00000000000000000],CUSDT[51.232936940000000000],DOGE[144.300093660000000000],ETH[0.0000000010000000],ETHW[0.00000008218761],GRT[1.003697690000000000],TRX[13.418578830000000000],USD[0.000032930626030393] |
| 07398801 | CUSDT[1.0000000000000000],USD[0.000099113126726205] |
| 07398804 | USD[0.00484024836801177] |
| 07398808 | SUSHI[0.00246934000000000],USD[0.00000029999068373] |
| 07398810 | CUSDT[5.000000000000000000],DOGE[0.000000009970810],TRX[1.0000000000000000],USD[0.000000106583591] |
| 07398814 | CUSDT[1662.775101470000000],USD[0.00000009798490B] |
| 07398815 | USD[0.0088988299595626] |
| 07398820 | BTC[0.00710090000000000],CUSDT[4.00000000000000000],DOGE[0.296024290000000000],ETH[0.411521270000000000],ETHW[0.411521270000000000],TRX[2.00000000000000000],USD[0.00379669584374B3] |
| 07398820 | BRZ[1.0000000000000000],CUSDT[19.00000000000000000],DOGE[41.225379853258220000],ETH[0.190770230000000000],ETHW[0.190550990000000000],GRT[1.00280759000000000],LINK[14.683679297000000000],NFT[30041572467304073 7][1],NFT[35085790763520346 2][1],NFT[36059181864253522 7][1],NFT[36252716909570600 0][1],NFT [38410644511303848 1][1],NFT[53808544294776 2][1],SHIB[144.6910648300000000],TRX[356.534827143074810],USD[0.00000007950055 4] |
| 07398823 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.008739551144145 0],ETH[0.000000091530940],ETHW[0.000000091530940],GRT[1.0000000000000000],LTC[0.003618547889095],SUSHI[2.707457132104000 0],TRX[7.0000000000000000],USDT[1.268455707060177] |
| 07398827 | BTC[0.0000000025920865],DOGE[0.00000000295609 2],SHIB[55795.879128668733822],USD[2012.1027273151617279] |
| 07398830 | ETHW[0.01425074000000000],SHIB[3.00000000000000000],USD[237.347460960029490 0] |
| 07398840 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.00000000280612 0],TRX[1.0000000000000000],USD[0.459333153614896] |
| 07398842 | ETH[0.00074882000000000],ETHW[0.000629750000000000],USD[0.00200200663103 6],USDT[0.000000052238242] |
| 07398843 | DOGE[0.000000018265776],USD[706.872493767381235B] |
| 07398849 | LINK[1.00000000000000000],USD[0.00039851130505566],USDT[0.000000018505964] |
| 07398850 | DOGE[0.00000000365359B0],USD[0.000000063464067] |
| 07398855 | CUSDT[1.00000000000000000],ETH[2.616548790000000000],ETHW[2.616548790000000000],USD[0.000000145128962B] |
| 07398857 | GRT[0.00101669000000000],USD[0.000549588111811B16] |
| 07398860 | BRZ[1.00000000000000000],ETH[0.00000000071993820] |
| 07398861 | ETH[0.000000000253266 4],UNI[0.000000001631372B],USD[0.006261937580593 2] |
| 07398864 | BTC[0.00000000500000000],USD[0.540715690000000000],USDT[0.538666907637440 0] |
| 07398865 | BRZ[3.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],TRX[2.0000000000000000],USD[0.00113517004566] |
| 07398866 | DOGE[1.00000000000000000],ETH[0.008282200000000000],ETHW[0.008282200000000000],USD[0.0000144889022200] |
| 07398873 | USD[0.00662169000000000] |
| 07398875 | BTC[0.00000008952107 6],DOGE[1.00000000000000000],ETH[0.000000006446655],GRT[0.00000003412650 0],LINK[0.000000002019232 0],TRX[1.00000000000000000],UNI[0.00000008899850 0],USD[0.000113711128695 4] |
| 07398876 | CUSDT[1.00000000000000000],DOGE[1.000000000000000000],USD[0.000266362269448 7] |
| 07398877 | USD[0.0156489050000000],USDT[1.45000000000000000] |
| 07398879 | NFT[32582601912746643 8][1],NFT[34437673285916826 8][1],NFT[35758297036572971 1][1],NFT[36386677000226138 2][1],NFT[40964447517937326 1][1],NFT[41062132931589238 0][1],NFT[41519109047091995][1],NFT[46333159434229024 8][1],NFT[51410903578014614 1][1],NFT[55264162419825790 1][1],NFT |
| 07398885 | BAT[0.000000000065434 07],BTC[0.00000002850657 6],DAB[0.00000000137962 2],DOGE[0.00000083792548],ETH[0.00000005908348 0],GRT[0.000000054884894],LTC[0.00000001428954 2],PAXG[0.000000061854949],SOL[0.000000069677165],SUSHI[0.00000004643762 3],TRX[0.00000003712448 0],UNI[0.00000006979678 0],USD[1.7790916129687523],YF[0.000000085392364] |
| 07398890 | SOL[0.032800000000000 0],SUSHI[0.251400000000000 0],USD[63.209241262500000 0],USDT[0.328082000000000 0] |
| 07398892 | BTC[0.000000450000000 0],USD[3.854756535414000 0] |
| 07398893 | BTC[0.00003600000000 0],CUSDT[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.051253270000000 0],ETHW[0.051253270000000 0],NFT[50261126813862573 1][1],SHIB[1.0000000000000000],SOL[0.0000324800000000 0],TRX[2.00000000000000000],USD[0.0012137612730143] |
| 07398894 | BAT[0.000000004060408],DOGE[1.00000000383743 16],ETH[0.000000009298457 6],ETHW[0.000000009298457 6],USD[0.0000000016922099] |
| 07398895 | TRX[1041.858487700000000 0],USD[0.00504047014320 59] |
| 07398903 | USD[0.004728651969117 3] |
| 07398924 | BRZ[6.312982620000000 0],CUSDT[41.0000000000000000],DOGE[1.00000000000000000],ETH[0.198420230000000 0],ETHW[1.482502390000000 0],NEAR[7.3221181700000000],SHIB[2.00000000000000000],TRX[12.00000000000000000],USD[0.0000699318254232],USDT[2.115752740000000 0] |
| 07398930 | USD[0.000000010000000 0],USDC[46.608831410000000 0] |
| 07398945 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[6.552059160000000 0],USD[0.0000000969368 14] |
| 07398947 | BRZ[1.00000000000000000],DOGE[3836.382850300000000 0],ETH[0.854667510000000 0],ETHW[0.854667510000000 0],GRT[2.00000000000000000],TRX[2.00000000000000000],USD[2515.345343350062495 5],USDT[1.0000000000000000] |
| 07398951 | SHIB[2.000000000000000 0],SOL[0.000000001662443 5],TRX[1.00000000000000000],USD[0.00882787331 03145] |
| 07398952 | DOGE[486.913410840000000 0],GRT[1.00000000000000000],USD[0.000000003752954 0] |
| 07398959 | DOGE[42563.805272290000000 0],GRT[1.00000000000000000],USD[0.0000000002015485] |
| 07398967 | AVAX[1.204591590000000 0],ETHW[0.195407130000000 0],USD[0.689876713585437 6],USDT[24.98499000000000 00] |
| 07398968 | CUSDT[2.000000000000000 0],DOGE[0.000000006085000 0],ETHW[0.192873660000000 0],SOL[0.00000008287907 4],USD[0.0008225729384806] |
| 07398972 | BRZ[1.000000000000000 0],CUSDT[3.00000000000000000],DOGE[608.333884600000000 0],ETH[0.447522960000000 0],ETHW[0.447330730000000 0],LTC[1.172229020000000 0],NFT[44988164333914274 4][1],USD[0.000000041333041] |
| 07398977 | NFT[45062772875834847 0][1],SHIB[4.00000000000000000],USD[0.00000000624173 75] |
| 07398978 | BF_POINT[800.000000000000000 0],BRZ[1.000000000000000 0],BTC[20.000000006158156 8],CUSDT[2.00000000000000000],DOGE[68.00000000000000000],ETHW[0.294667510000000],NFT [49786503224943862 5][1],SHIB[1.0000000000000000],SOL[0.000010420000000 0],SUSHI[0.000115200000000 0],TRX[4.000000000000000 0],USD[8431.726112626050910] |
| 07398979 | BTC[0.00004620750000000 0],DOGE[0.561000000000000 0],ETH[0.000442350000000 0],LINK[0.01590000000000 00],MATIC[9.500000000000000 0],SOL[0.0333200000000 00],SUSHI[0.48850000000 0000],TRX[0.3450000000 00000],USD[26.7432779950000000],USDT[0.005062044114096] |
| 07398980 | DOGE[1.000000000000000 0],DOGE[1.00000000000000000],USD[9.219007842960048] |
| 07398982 | DOGE[0.000000002000000 0],USD[8.141483400000000 0],USD[9.22807422788288 50] |
| 07398984 | SOL[0.00000003527873 5],USDT[0.00000009061494 6] |
| 07398990 | MATIC[0.000000008425000 6],NEAR[0.012775200000000 0],SOL[0.000004035921 06],USD[0.00000520508456] |
| 07399007 | BTC[0.000221210000000 0],CUSDT[1.000000000000000 0],DOGE[29.310629240000000 0],ETH[0.0028319600000 00],ETHW[0.0028319600 00000],LINK[0.2529113300000000],TRX[42.5673564500000000],USD[0.0000779818566408] |
| 07399011 | CUSDT[2.00000000000000000],TRX[4.00000000000000000],USD[0.0029984049117420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07399017 | CUSDT[1.000000000000000000],USD[0.0000780700000000],USD[0.0092391975982176] |
| 07399018 | BTC[0.0001866500000000],NFT (556956844484679709)[1],PAXG[0.0027025000000000],USD[0.0000038014080] |
| 07399019 | CUSDT[3.000000000000000000],DOGE[1786.0648341400000000],TRX[1188.0900535900000000],USD[0.0000006175925] |
| 07399022 | ETH[0.0000287000000000],ETHW[0.0000289077131510],NFT (299848299185679112)[1],NFT (368625320857592470)[1],NFT (390814081661467002)[1],NFT (392780782761820536)[1],NFT (393288002304975326)[1],NFT (407941457539769742)[1],NFT (418603295079137959)[1],NFT (452837781378130401)[1],NFT (457312416759561041)[1],NFT (461224529985124800)[1],NFT (473087800416315478)[1],NFT (475160605335145004)[1],NFT (475785695272902938)[1],NFT (489720084876231532)[1],NFT (494832651879030244)[1],NFT (495177913447308627)[1],NFT (513692520697603947)[1],NFT (533224099573187717)[1],NFT (552838197810328181)[1],NFT (554269637665218642)[1],NFT (566829365335851201)[1],NFT (570585104154247499)[1],NFT (572240820351434067)[1],SOL[0.0100000000000000],USD[0.0000001000000000] |
| 07399023 | ETH[0.0000565670585556],ETHW[0.0000565670585556],USD[1001.9653919790433823],USDT[0.0000000071640160] |
| 07399040 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[2.0802338900000000],TRX[4.0000000000000000],USD[13.9865272874506861],USDT[0.0000000052403056] |
| 07399042 | NFT (411421094234887641)[1],USD[38.7027993000000000] |
| 07399048 | DOGE[653.8644000000000000],GRT[12.9563000000000000],USD[0.1075451388000000] |
| 07399051 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1910.1956342900000000],USD[0.0039392524986549] |
| 07399054 | USD[0.0015929309298212],USDT[0.0000000021156400] |
| 07399057 | USD[0.0000000124983361],USDT[0.0094406200000000] |
| 07399060 | BRZ[1.0000000000000000],BTC[0.0010069400000000],CUSDT[2.0000000000000000],DOGE[2359.5828601400000000],USD[0.0002999293812713] |
| 07399061 | DOGE[2.3966358513495185],USD[0.0000000061328824] |
| 07399063 | ETH[0.0000014000000000],ETHW[0.0000014000000000],GRT[0.0084541700000000],NFT (338453637590656763)[1],NFT (435337818966082942)[1],NFT (568168122664342124)[1],SHIB[353.3582304800000000],SOL[0.0000092100000000],SUSHI[0.0007505700000000],TRX[1.0000000000000000],USD[0.0094813692711016],USDT[0.0000095609174296] |
| 07399094 | TRX[0.3270661969635020],USD[0.0027405847461446],USDT[0.0005211393095670] |
| 07399096 | ALGO[0.0000000047500000],BTC[0.0000000069505333],ETHW[4.2730345600000000],LINK[0.0000000099300000],SOL[0.0000000005824400],USD[0.6393122979689000] |
| 07399106 | USD[0.0097258548524319] |
| 07399122 | SUSHI[9.1947888300000000],USD[0.0000000622018695],USDT[1.0000000000000000] |
| 07399127 | ETH[0.0271415000000000],ETHW[0.0271415000000000],USD[0.0000101395551400] |
| 07399128 | BCH[0.0000000860343400],DOGE[0.0000000722367980],SOL[0.0000000526430085],USD[0.5160616959417274] |
| 07399135 | USD[0.0097245144335420] |
| 07399147 | LTC[0.0000000076000000],USD[0.0000031344736619] |
| 07399150 | BRZ[1.0000000000000000],ETH[2.7374579100000000],ETHW[2.7374579100000000],USD[0.0000129862780493] |
| 07399152 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2444.4966299500000000],TRX[227.3162212300000000],USD[0.0000000069031159],USDT[4.9690570800000000] |
| 07399156 | CUSDT[3.0000000000000000],USD[26.8567129186310263] |
| 07399161 | BAT[1.0163234900000000],CUSDT[1.0000000000000000],SHIB[376806.9785787400000000],TRX[1.0000000000000000],USD[0.0045438833490905] |
| 07399164 | CUSDT[5.0000000000000000],TRX[3.0000000000000000],USD[0.0000003617199568],USDT[0.0000000050591910] |
| 07399173 | USD[0.0060039266389930] |
| 07399174 | CUSDT[8.0000000000000000],GRT[1.0036779100000000],TRX[7.0000000000000000],USD[0.0022360958934769] |
| 07399177 | BTC[0.0008042000000000],CUSDT[4.0000000000000000],DOGE[8.0000158000000000],TRX[3.0000000000000000],USD[0.0000140310305034] |
| 07399179 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[12498.6693216600000000],TRX[1.0000000000000000],USD[0.0679250064379457],USDT[1.0965945900000000] |
| 07399187 | BTC[0.0000006953396],ETH[0.0608438909524391],ETHW[0.0000000033441165],SOL[2.8658911748949224],USD[0.0000087923713303] |
| 07399190 | USD[0.0063261768057237] |
| 07399198 | DOGE[1.0000000000000000],SOL[6.5914778500000000],TRX[1057.9020544800000000],USD[0.0000000313141384] |
| 07399200 | TRX[1.0000000000000000],USD[0.0079034018767940] |
| 07399202 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[99.7022018196424296] |
| 07399203 | BCH[0.0009320000000000],ETH[0.0001400000000000],ETHW[1.5338400000000000],LTC[0.0051200000000000],USD[0.4928724066457910],USDT[0.0240452300000000] |
| 07399204 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000079235797],ETHW[0.0000000079235797],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000001137240638],USDT[0.0000001308552373] |
| 07399211 | BTC[0.0000000300000000],SHIB[520689.1877059272500000],SOL[0.0470507300000000],USD[0.0000000059795396],USDT[0.0000000223111137] |
| 07399216 | DOGE[8.9720000000000000],GRT[1.0000000098000000],USD[0.1402757518827568] |
| 07399221 | USD[0.0000000057711733] |
| 07399222 | USD[0.0037819610517700] |
| 07399225 | BTC[0.0000000020272685],CUSDT[7.0000000000000000],DOGE[4.0000000000000000],GRT[122.3561102077604112],LTC[0.0000000036403398],SHIB[9.0000000095332028],TRX[4.0000000000000000],USD[0.0000775212777133],USDT[0.0000092241942890] |
| 07399228 | BTC[0.0010266800000000],CUSDT[1.0000000000000000],USD[0.0075768214889971] |
| 07399234 | BTC[0.0000034038900000],USD[0.0003168766763656],USDT[0.0000000098569635] |
| 07399236 | BTC[0.0227080700000000],CUSDT[1.0000000000000000],DOGE[645.8610478600000000],ETH[1.2502212700000000],ETHW[1.2502212700000000],LINK[6.2166693600000000],TRX[2.0000000000000000],USD[0.0000000031077389] |
| 07399237 | BRZ[1.0000000000000000],CUSDT[20.0000000000000000],SHIB[472695.7951356100000000],TRX[2.0000232300000000],USD[1.3998841965161933],USDT[0.0000000054158509] |
| 07399239 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],DOGE[333.9273506500000000],SHIB[27141.2387323200000000],TRX[1.0000000000000000],USD[0.0076871592666328] |
| 07399242 | BAT[40.3307163900000000],CUSDT[1.0000000000000000],USD[0.0000000017977946] |
| 07399243 | CUSDT[1.0000000000000000],USD[3.0000000000000000],USD[0.0005590215402291] |
| 07399244 | BAT[1.0165447000000000],BTC[0.0564885500000000],DOGE[1.0000000000000000],ETH[1.5618045000000000],ETHW[1.5611485400000000],USD[0.0003161280793500] |
| 07399248 | AAVE[0.0000000038786625],AUD[0.0000000044152430],AVAX[0.0000000023012790700],BCH[0.0000000025528229],BTC[0.0000007561075900],DAI[0.0000000048883009],DOGE[0.0000001141933558],ETH[0.0000000609927868],EUR[0.0000000084041090],GRT[0.0000000078634692],LINK[0.0000000062206208],LTC[0.0000000043678465],MATIC[0.0000000000000031],MKR[0.0000000000000040000],SHIB[0.0000000000000000000],SOL[0.0000000000000000000],SUSHI[0.0000000000000000000],TRX[0.0000000000000000000],USD[0.0000000000000000000] |
| 07399257 | CUSDT[2.0000000000000000],TRX[16789.1134650700000000],USD[123.0085122447] |
| 07399262 | BCH[0.0000010108162626],BTC[0.0000001902567994],ETH[0.0000028549009606],ETHW[0.0000029014521918],LINK[0.0000035430000000],LTC[0.0000039200000000],MATIC[0.0016253805616256],SHIB[0.0000412354453639],SOL[0.0000087003920064],TRX[0.0000000088608514],USDT[0.0000000088608514] |
| 07399272 | TRX[69.8108252200000000],USD[35.0000000137176628] |
| 07399273 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.9681219792065329] |
| 07399275 | BTC[0.0692307000000000],ETH[1.0759230000000000],ETHW[1.0759230000000000],SUSHI[39.4605000000000000],USD[5.7750000000000000] |
| 07399279 | BAT[2.0940145000000000],CUSDT[4.0000000000000000],DOGE[32710.7340014300000000],TRX[6.0000000000000000],USD[0.0062803018666024],USDT[1.0903036000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07399282 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[877.970701894930440],USD[0.000000002958238] |
| 07399283 | NFT (295169352394296099)[1],USD[0.0000000052885000] |
| 07399288 | USD[0.000000235974822] |
| 07399289 | TRX[0.000000017998464],USD[0.000000090295997],USDT[0.000000018608031] |
| 07399293 | BTC[0.000033416492376],CUSDT[3.000000000000000],USD[0.000093984769936] |
| 07399297 | SOL[0.067000000000000],USD[23.234309869800000] |
| 07399300 | USD[0.000000036494716] |
| 07399305 | USD[0.087144977833768] |
| 07399311 | BRZ[1.000000000000000],BTC[0.000000019090626],CUSDT[2.000000000000000],DOGE[1.000000067583851],GRT[1.000000000000000],PAXG[0.000000041990000],SHIB[1.000000000000000],USD[0.0027025019290062] |
| 07399317 | BTC[0.000000078500000],TRX[0.011181000000000],USD[0.000000090494327],USDT[0.000000088674833] |
| 07399318 | CUSDT[1.000000000000000],USD[0.000000005938468] |
| 07399319 | CUSDT[1.000000000000000],DOGE[1.000000000000000],KSHIB[50.363742620000000],USD[0.000958616130474] |
| 07399320 | BRZ[1.000000000000000],BTC[0.004871220000000],USD[0.000581844677460] |
| 07399321 | DOGE[191.438597880000000],TRX[1.000000000000000],USD[0.000000004384684] |
| 07399323 | DOGE[9124.008141062533083],USD[0.000000102184005] |
| 07399331 | CUSDT[1.000000000000000],USD[0.000000118428316] |
| 07399333 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000001585528362] |
| 07399336 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1186.167595210000000],GRT[2.000000000000000],TRX[5.000000000000000],USD[2006.215552140312833],USDT[2.000000000000000] |
| 07399340 | BRZ[1.000000000000000],BTC[0.000000000301725],CUSDT[5.000000000000000],DOGE[0.000000062270000],LINK[0.000000007321000],LTC[0.000000018508577],USD[0.000000034474264] |
| 07399341 | BTC[0.012976255000000],DOGE[2443.676300000000000],ETHW[1.649620000000000],LINK[12.000000000000000],SHIB[38863045.000000000000000],SOL[39.805335500000000],SUSHI[20.922575000000000],USD[285.564728345000000],USDT[679.978406250000000] |
| 07399343 | BTC[0.003776570000000],DOGE[1.000000000000000],TRX[0.000000018000000] |
| 07399344 | BTC[0.000000029708846],DOGE[0.000000019557575],ETH[0.000000006825944],MATIC[0.000000070736285],SOL[0.000000098646648],USD[1.084257655392560],USDT[0.000000007561953] |
| 07399345 | BTC[0.000861900000000],CUSDT[3.000000000000000],DOGE[1504.357904620000000],USD[5.526598883594776] |
| 07399351 | CUSDT[1.000000000000000],USD[0.003744447533628] |
| 07399354 | BAT[0.000000046272970],BRZ[0.000000038965951],BTC[0.000000051313351],CUSDT[0.000000021379892],DAI[0.000000032031731],DOGE[0.000000074679654],TRX[0.000000033128320],USD[0.000000044652830] |
| 07399360 | ETHW[0.379139550000000],USD[0.000000065062485],USDT[0.000000051760150],YF[0.000984800000000] |
| 07399365 | BAT[1.016555500000000],BRZ[8.876536490000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[3.187906260000000],USD[0.005569836842874],USDT[1.109812566197341] |
| 07399366 | BAT[0.000000090587888],USD[0.000000015265827] |
| 07399374 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],TRX[388.402514330000000],USD[0.000000225518531] |
| 07399380 | DOGE[0.005984175765070],TRX[643.573567094400000],USD[0.000000035042296],USDT[0.036381496000000] |
| 07399382 | USD[0.000013533488617] |
| 07399384 | CUSDT[3.000000000000000],DOGE[123.568407302553116],USD[0.000000081860331] |
| 07399385 | BAT[0.002046178161609],DOGE[0.000392600000000],ETH[0.000000016134140],ETHW[0.000167007560986],GRT[0.002263824917780],LINK[0.000167156154445],LTC[0.000057300000000],PAXG[0.000000009324027],SOL[0.000000093240272],TRX[0.000000023434000],UNI[0.000032791965988],USD[0.000000001167214],USDT[0.000000118546728] |
| 07399388 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.007775602771811] |
| 07399391 | BCH[0.000001210000000],BTC[0.010534660000000],DOGE[719.349179210000000],ETH[0.006209890000000],ETHW[0.006127750000000],KSHIB[175.149571060000000],TRX[1.000000000000000],USD[0.005442626371199] |
| 07399397 | USD[0.003141562082390S],USDT[0.000000060366545] |
| 07399405 | ETH[0.000000100000000],UNI[0.000000054767400] |
| 07399409 | CUSDT[2.000000000000000],DOGE[36.266163070000000],USD[0.196901573066788] |
| 07399410 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SUSHI[1.000000000000000],USD[0.000594157956999] |
| 07399414 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000004659901777] |
| 07399417 | BTC[0.004883380000000],SHIB[1.000000000000000],USD[0.000163820659082] |
| 07399418 | TRX[699.300000000000000],USD[7.402250000000000] |
| 07399420 | DOGE[0.000000007706052],ETH[0.000000046651264],USD[0.007571440481360] |
| 07399422 | ALGO[83.281045520000000],AVAX[0.158404920000000],BAT[1.016555500000000],BCH[0.142325630000000],BRZ[1.000000000000000],CUSDT[27.000000000000000],DOGE[1595.534237820000000],ETH[0.002518440000000],ETHW[0.002491060000000],GRT[100.077791920000000],KSHIB[388.442516400000000],LINK[13.33865767000000000],LTC[0.043962760000000],MATIC[106.301583390000000],NFT (520763384950635685)[1],SHIB[5750856.624604030000000],SOL[2.261160170000000],SUSHI[3.251482230000000],TRX[887.631619970000000],UNI[0.174397880000000],USD[3.329780920070434],USDT[2.155174710000000] |
| 07399423 | BTC[0.000968700000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.014048690000000],TRX[3977.763692730000000],USD[0.001361275929191],YF[0.005202620000000] |
| 07399429 | USD[0.000926658594184] |
| 07399430 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[0.019269360000000],TRX[7.000000000000000],USD[0.009992720329761] |
| 07399434 | DOGE[185.898899250000000],USD[0.000000002925100] |
| 07399435 | TRX[2.000000000000000],USD[0.000000017241226] |
| 07399438 | BTC[0.000000063600000],ETH[0.000000078887280],ETHW[0.000000078887280],GRT[0.000000020000000],USD[2.899332238584000] |
| 07399439 | BTC[0.000000096000000],BRZ[5.000000000000000],CUSDT[18.000000000000000],DOGE[14.000000000000000],GRT[1.000000000000000],LINK[8.017987530000000],SHIB[1.000000000000000],SUSHI[9.061158090000000],TRX[11.000000000000000],USD[0.007400284204496],USDT[0.000000109175629] |
| 07399441 | CUSDT[3.000000000000000],DOGE[573.111505420000000],USD[0.000000079300546] |
| 07399455 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SUSHI[138.160875570000000],USD[0.000002692247809] |
| 07399458 | TRX[3.000021200000000],USD[0.000000010930705] |
| 07399464 | USD[0.000000079572857] |
| 07399470 | DAI[0.000000098459000],ETH[0.000000007094212],SUSHI[1.805092730000000],USD[0.000018940371371] |
| 07399474 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DAI[0.000000059957000],DOGE[1756.844089160853201S],SHIB[6871514.273070331250000],TRX[0.000000087609370],USD[0.000000119503390] |
| 07399477 | CUSDT[1.000000000000000],TRX[0.001919980000000],USD[0.000228311004549] |
| 07399480 | DOGE[1.000000000000000],USD[0.874514085119742] |
| 07399501 | BAT[1.016555500000000],CUSDT[1.000000000000000],DOGE[3.000548000000000],TRX[711.625733380000000],USD[0.000000180166920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07399504 | BCH[0.163188438210000],BRZ[1.000000000000000],CUSDT[633.692590730000000],DOGE[127.816460938149365],TRX[2.000000000000000],USDT[0.009472175839795],USDT[0.000000005274240] |
| 07399509 | CUSDT[3.000000000000000],DOGE[0.000010290000000],LINK[1.002353610000000],TRX[383.836373430000000],USD[63.428681713118239] |
| 07399511 | BAT[1.000000000000000],BRZ[9.520658170000000],BTC[0.000023060000000],DOGE[1.282129630000000],GRT[2.004989570000000],SHIB[38296814.663306100000000],TRX[55.088935590000000],USD[0.002396084706797 9],USDT[0.000000112294252] |
| 07399518 | BTC[0.000000016557777],DOGE[0.000000009595507],USD[0.001246988435600] |
| 07399521 | BTC[0.002230190000000],CUSDT[3.000000000000000],DOGE[2170.871843204000000],TRX[2.000000000000000],USD[0.004150714175189],YFI[0.008959940000000] |
| 07399522 | USD[0.000000090626542] |
| 07399549 | BTC[0.000098280000000],USD[0.941955000000000] |
| 07399555 | BAT[9.850762850000000],CUSDT[4690.673051830000000],DOGE[2535.556725450109692 8],ETH[0.228007910000000],ETHW[0.228007910000000],GRT[18.375650827230065 6],LINK[2.774520530000000],LTC[1.000429080000000],SHIB[4921086.838967501121000 0],SUSHI[4.137100174002823 3],TRX[106.560998520000000],USD[0.000 070620387288 48],USDT[29.829239230000000] |
| 07399560 | CUSDT[574.478605430000000],DOGE[359.453387270000000],GRT[23.638864020000000],USD[0.000000126819305] |
| 07399565 | BTC[0.700693090000000],ETH[16.856508330000000],ETHW[16.856508330000000],LINK[422.503200000000000],USD[0.007930756000000],USDT[0.000000016385344] |
| 07399571 | CUSDT[8.000000000000000],TRX[2.000000000000000],USD[0.000000043014918] |
| 07399580 | BRZ[1.000000000000000],DOGE[2.000000000000000],USD[0.008024497666247] |
| 07399586 | BAT[0.000000052600000],BCH[0.000000003615789],BTC[0.000000026161230],CUSDT[1.000000000000000],DOGE[0.000000094727601],LINK[0.000000003798128],SOL[0.000000030600000],TRX[0.000000017792999],USD[0.001868844519330 4] |
| 07399607 | BCH[0.000000002420953],BRZ[0.975000000000000],BTC[0.000000019853886],CUSDT[0.996000000000000],DOGE[0.000000037681 5],ETH[0.000000005326328],GRT[0.000000061908560],SOL[0.000000033773797],SUSHI[0.000000061648400],USD[0.16733269656414241],USDT[1.000006021434020 0],USDT[0.000000112835122] |
| 07399609 | BTC[0.000000090000000],BTC[0.076882770000000],DOGE[11.772058500000000],ETH[0.143986370000000],ETHW[0.143083780000000],TRX[5.000000000000000],USD[0.001243549084201] |
| 07399618 | BRZ[2.000000000000000],CUSDT[7868.564368720000000],DAI[10.946299070000000],DOGE[8695.948586880000000],ETH[0.284192340000000],ETHW[0.283995350000000],LTC[0.024309520000000],SHIB[7463161.398904260000000],SOL[2.219816830000000],TRX[464.947236220000000],UNI[2.189527610000000],USD[14.891757585542099],USDT[22.004238970000000] |
| 07399622 | CUSDT[2.000000000000000],SHIB[0.187009490000000],USD[0.009978811192552 78],USD[0.000000116117168] |
| 07399624 | BAT[1.000000000000000],CUSDT[10.000000000000000],USD[0.000000098554972] |
| 07399628 | ETH[0.000307120000000],ETHW[0.000307121113 6474],USD[0.027601223725036 0],USDT[0.143572805883713 0] |
| 07399631 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[11154887.318877210000000],USD[0.000000008521846] |
| 07399644 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[7228.665176710000000],GRT[1.003256430000000],TRX[8.008767500000000],UNI[1.098749830000000],USD[0.000000243307429],USDT[0.000000066440863] |
| 07399647 | ETH[0.323000000000000],ETHW[0.323000000000000],USD[2.704812400000000] |
| 07399651 | CUSDT[2.000000000000000],DOGE[3676.348021010000000],GRT[607.639256740000000],USD[3.090422865519999] |
| 07399654 | USD[0.312977342270944] |
| 07399659 | CUSDT[2.000000000000000],DOGE[249.992495840000000],SHIB[387891.698697430000000],USD[0.000000039547960] |
| 07399670 | USD[10.519682300000000] |
| 07399673 | BTC[0.000100780000000],DOGE[184.642507170000000],LINK[0.161846180000000],USD[0.000259962343063 1] |
| 07399676 | USD[0.018177183731937],USDT[0.000000000175713] |
| 07399680 | AAVE[2.353651100000000],BRZ[5.026600060000000],BTC[0.036606800000000],CUSDT[37.000000000000000],DAI[0.000000010000000],DOGE[2.006372020000000],ETH[0.656552990000000],ETHW[0.620293849608031 09],GRT[413.819750060000000],LINK[1.957857000000000],LTC[1.831391950000000],MATIC[0.036242200000000],MKR[0.195097170000000],SHIB[13.066733280000000],SUSHI[53.349864750000000],TRX[18.128528940000000],UNI[15.692379560000000],USD[0.000011526578980 7],USDT[1.077622970000000],YFI[0.015627940000000] |
| 07399683 | USD[0.603881396234530 0] |
| 07399684 | TRX[0.000005000000000],USD[0.000000080000000],USDT[0.009195000000000] |
| 07399686 | CUSDT[1.000000000000000],DOGE[1995.259681950000000],ETH[0.347418654816 0000],ETHW[0.347318654816 0000],TRX[1133.315567180000000],USD[0.000000017590199] |
| 07399687 | BAT[1.000000000000000],CUSDT[5.000000000000000],USD[0.000000013564327 7] |
| 07399692 | BRZ[2.000000000000000],BTC[0.033724950000000],DOGE[18.789137230000000],DOGE[18.789137230000000],ETH[0.155841820000000],ETHW[0.155153120000000],GRT[2.612976390000000],LINK[1.246681110000000],SHIB[35640.241415140000000],TRX[5.000000000000000],USD[1033.869996016704477] |
| 07399694 | DOGE[0.000000023837345],USD[0.867665982805336 00],USDT[0.000000009738196] |
| 07399697 | BAT[2.132476210000000],BRZ[6.445162712568398 6],BTC[0.036606800000000],CUSDT[27.000000000000000],DOGE[18.739537950000000],ETH[0.000000007874500],LINK[0.000000038784159],NFT[390984396457014686 1],SOL[0.000000044085946],SUSHI[0.000000036526075],TRX[8.000000000000000],USD[0.000018940822321 2] |
| 07399698 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[12.802717610000000],TRX[1949.652562160000000],USD[400.000000588881731] |
| 07399703 | AVAX[0.000000000969168 2],BTC[0.000000031649000],ETH[0.000000024635794],LINK[0.000000001573828 6],SOL[0.002146542264516 6],USD[0.000000019054737],USDT[0.000000116996467],YFI[0.000000002171080] |
| 07399706 | BAT[0.001441880000000],BRZ[2.000000000000000],CUSDT[87.703394400000000],DOGE[11.784077650000000],ETH[0.074119140000000],ETHW[0.073198800000000],SHIB[7.000000000000000],USD[0.001436284782343] |
| 07399708 | BTC[0.001153050000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.326987930000000],USD[1.727028857966130 8] |
| 07399710 | USD[0.000000011289550 6],USDT[0.000000003334846 4] |
| 07399718 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SUSHI[1.838084720000000],TRX[1214.017117970000000],USD[0.000010398663584] |
| 07399719 | ETH[1.017000000000000],USD[1673.644966562241336 2] |
| 07399722 | ETH[0.000083000000000],USD[0.006800000000000],LINK[0.006800000000000],USDT[0.315506000000000] |
| 07399723 | USD[0.004731454319935 1] |
| 07399729 | BTC[0.000000008416699],ETH[0.000000002573402],USD[0.003593234626630] |
| 07399730 | DOGE[0.000000001683321],ETH[0.000000002134924],ETHW[0.000000002134924],GRT[0.000000017770131],SHIB[0.000000014822269],TRX[0.000000061137552],USD[0.000000052570204],USDT[0.000000037452061] |
| 07399731 | BAT[2.000000000000000],DOGE[9985.545359990000000],GRT[1.000000000000000],SUSHI[23.346883590000000],USD[117.000001283380505] |
| 07399732 | CUSDT[1.000000000000000],UNI[10.166630740000000],USD[800.000001482620190] |
| 07399733 | BTC[0.000190130000000],DOGE[2.000000000000000],ETH[0.016442150000000],ETHW[0.016442150000000],TRX[183.933449930000000],USD[0.003396417316414] |
| 07399740 | USD[0.083694663512627] |
| 07399745 | CUSDT[143.943763930000000],DOGE[4.000000000000000],USD[776.537715255679340 1] |
| 07399746 | ETHW[0.698641440000000],USD[1.725010124745413 0],USDT[0.000000009109730 0] |
| 07399752 | USD[4511.182511200955465 1] |
| 07399753 | CUSDT[6.000000000000000],DOGE[0.000014783054619 8],ETH[0.000000021640000],USD[0.309793387373361 3] |
| 07399757 | ETH[1.444699190000000],ETHW[1.444699190000000],USD[0.088309902866287 1] |
| 07399763 | BRZ[1.000000000000000],LINK[0.006594500000000],USD[0.000002275302237 9] |
| 07399767 | DOGE[2.000000000000000],ETH[1.000000000000000],SHIB[1.000000000000000],USD[0.000000011584819] |
| 07399769 | DOGE[776.288662450320000 0],USD[0.009578000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07399773 | CUSDT[2.000000000000000000],DOGE[8.998204380000000],TRX[1.000000000000000000],USD[0.0000003468456586] |
| 07399778 | CUSDT[3.000000000000000000],DOGE[98.507520510000000],TRX[2.000000000000000],USD[0.0000147737114802],USDT[0.0000000057426470] |
| 07399788 | AVAX[6.7125190500000000],BRZ[7.394540260000000],CUSDT[16.000000000000000000],DOGE[2.000000000000000],GRT[3.084717380000000],SHIB[3.000000000000000],TRX[1.000000000000000000],USD[0.0000001476444764],USDT[5.3605838300000000],YF[0.0816140000000000] |
| 07399791 | DOGE[0.424753590000000],USD[0.0000000566662274] |
| 07399794 | TRX[1.000000000000000000],USD[0.0002251616337941] |
| 07399795 | USD[0.0000000115190194] |
| 07399797 | SHIB[2.000000000000000000],USD[437.180000089191043] |
| 07399799 | BRZ[3.000000000000000000],DOGE[2.000000000000000000],ETHW[0.000000040000000],SHIB[12.000000000000000],TRX[1.000000000000000000],USD[0.0000273448455643] |
| 07399800 | BRZ[1.000000000000000000],USD[102.869697091044852] |
| 07399802 | BCH[0.000000052128750],BTC[0.000000005000000],CUSDT[6.000000000000000000],DAI[0.000000005569690],DOGE[0.000000008047103],ETH[0.000000003000000],GRT[0.000283050000000],LINK[0.000074900000000],MATIC[0.0013398000000000],SOL[0.000000083919193],SUSHI[0.0000000008828750],USD[0.0000021605399774] |
| 07399811 | BRZ[2.000000000000000000],CUSDT[15.000000000000000000],DOGE[4810.470625860000000],SHIB[5.000000000000000000],TRX[5.000000000000000000],USD[0.0000000014126971] |
| 07399813 | NFT (3333656055032 1406)[1],NFT (4230168097886 38996)[1],NFT (4394542378269 09417)[1],NFT (4535858771591 55236)[1],NFT (5515938398 83448802)[1],USD[0.4377164700000000] |
| 07399820 | CUSDT[19.000000000000000000],TRX[2.000000000000000000],USD[0.0013893187114228] |
| 07399825 | BTC[0.000000018104760],CUSDT[1.000000000000000000],DOGE[0.000000005400000],ETH[0.000000024230000],TRX[4.000000000000000000],USD[0.0006158602888966] |
| 07399826 | CUSDT[27.000000000000000000],DOGE[633.772388560000000],USD[0.0000000011388072] |
| 07399831 | BCH[0.000000028560928],BRZ[0.000000008257160],BTC[0.000000089293568],CUSDT[0.000000006015716],DAI[0.0000000987703655],DOGE[0.000000401850091],ETH[0.0000000057746837],LINK[0.000000021000000],PAXG[0.0000000476904409],SOL[0.000000075171438],USD[0.0073678280206598],USDT[0.0000000097147168] |
| 07399834 | SHIB[1.000000000000000000],USD[0.0001179588897238] |
| 07399840 | BTC[0.606200337000000],ETH[4.108493835261475],ETHW[3.857732285261475],NFT (5484907793976906570)[1],USD[0.0000088117524646] |
| 07399843 | CUSDT[1.000000000000000000],SUSHI[0.000017910000000],USD[0.0000000320761007] |
| 07399848 | CUSDT[6.000000000000000000],LTC[0.000000018623853],SOL[1.119435490000000],TRX[1.000000000000000000],USD[0.0000506314735868] |
| 07399850 | USD[0.0000001569145445],USDT[0.0000000034890004] |
| 07399854 | CUSDT[1.000000000000000000],DOGE[1.000000000274494],ETH[0.000000022961480],TRX[0.000000008302704],USD[0.0000000044755488] |
| 07399856 | BRZ[1.000000000000000000],CUSDT[15.000000000000000000],DOGE[4810.470625860000000],SHIB[5.000000000000000000],TRX[5.000000000000000000],USD[0.0000000014126971] |
| 07399857 | BTC[0.000200099245000],SOL[11.843908480000000],USD[1.337324462132300],USDT[5.240348000000000] |
| 07399858 | BAT[2.099372870000000],BF_POINT[300.000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000],ETH[5.667916960000000],SOL[1.092564620000000],TRX[1.000000000000000000],USD[23.515087204768071],USDT[1.0912673900000000] |
| 07399863 | USD[0.000000000372600],USDT[0.000000000188100] |
| 07399871 | USD[0.000000000332600],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[7.000000000000000000],USD[5457.441188653894766,USDT[0.0000000003529360] |
| 07399874 | AVAX[2.068218565788756],BAT[43.331801403821108],BRZ[2.000000000000000],DOGE[3939.493813043436086],ETH[0.000000087379158],ETHW[0.000000087379158],GRT[232.286449730446523],KSHIB[2906.368097318184429],LINK[5.009880947849000],MATIC[47.941262587593718],NEAR[1.555565406866912],SHIB[3237316 87.136268307997261],SOL[1.862532488306756],SUSHI[22.319969956802165],TRX[70.016281543154651],UNI[8.474620422597784],USD[0.0000000096960496],USDT[0.0000000006335971] |
| 07399888 | CUSDT[3.000000000000000000],DOGE[0.011281530000000],USD[0.0020884771072842] |
| 07399888 | BTC[0.000000002355201],CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.0047686655975162] |
| 07399889 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0000001007587510] |
| 07399895 | AUD[2.544731730000000],BTC[0.000091080000000],CADJ[4.246383600000000],CUSDT[71.250471020000000],DOGE[140.468271990000000],ETH[0.001077220000000],ETHW[0.001077220000000],EUR[2.040710600000000],GBP[1.771784270000000],LTC[0.009852880000000],PAXG[0.000551860000000],SGD[2.629646330000000] 0],SOL[0.087184820000000],TRX[21.863014510000000],USD[0.409761334237616] |
| 07399899 | BTC[0.000000003907722],DOGE[1.000000000000000000],USD[0.0002924602539439] |
| 07399900 | USD[0.0000000149706138],USDT[0.0001807882597835] |
| 07399909 | USD[0.0000000074121816] |
| 07399926 | BTC[0.000000004958726],USD[0.0002185324155217] |
| 07399927 | BAT[0.000000002312000],CUSDT[5.000000000000000000],DOGE[3.000000000151560012],LINK[0.000000009966590],SHIB[3572949.950893234986844],SOL[0.000000058990777],TRX[1.000000091929861],USD[0.0000000042301730] |
| 07399932 | AAVE[1.898020350000000],BAT[0.610000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DAI[0.212209500000000],DOGE[1.000000000000000],ETH[0.000000914494732],ETHW[5.580847191494732],SHIB[3.000000000000000],SOL[0.000000140536810],TRX[1.000000000000000],UNI[0.029375990000000],US D[0.000894019190451],USDT[0.0010716150338776] |
| 07399936 | BCH[0.000000004105600],BTC[0.000000007045511],DOGE[1.000036709306600],ETH[0.000000045305000],LTC[0.000000004398200],SOL[0.000000016584000],TRX[0.000000075674200],USD[0.044738242787414] |
| 07399939 | BCH[0.069844990000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000],ETHW[0.025374850000000],GRT[4.618844110000000],USD[90.000011630744640] |
| 07399940 | BAT[1.016555499081000],BRZ[1.000000000000000000],CUSDT[38.000000000000000000],DOGE[1.000000000000000],ETH[0.000000081905014],ETHW[0.000000081905014],LTC[0.000000099180000],USD[0.000315337600344] |
| 07399941 | BRZ[53.000000000000000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.2550401340761839],USDT[2.000000000000000] |
| 07399943 | AAVE[0.000080850000000],AUD[1.273840790000000],BAT[0.959655280000000],BCH[0.000004330000000],BRZ[5.492059110000000],BTC[0.000001060000000],CAD[1.252069870000000],DOGE[4.531830420000000],ETH[0.000004410000000],ETHW[0.000004410000000],E UR[0.817093510000000],GBP[0.707395740000000],GRT[0.004119600000000],LINK[0.000062000000000],LTC[0.000069300000000],MATIC[0.053730900000000],MKR[0.000059500000000],PAXG[0.001116440000000],SGD[1.315872780000000],SOL[0.009071940000000],SUSHI[0.002018180000000],TRX[6.856592280000000],UNI[ .000033320000000],USD[0.0026196216691241],USDT[0.996705580000000],YFI[0.000002930000000] |
| 07399945 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000056519775],TRX[2.000000000000000000],USD[0.0000058599381454] |
| 07399948 | BRZ[2.000000000000000000],BTC[0.000000001893256],CUSDT[9.000000000000000000],DOGE[433.082636177263023 8],ETH[0.000000073068490],GRT[1.004047100000000],KSHIB[0.000000000566612],SHIB[6.000000001343600],TRX[3.000000076921112],USD[4.4403593901453 56] |
| 07399950 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[687.2148109596537 09],USDT[0.0000000067542136] |
| 07399957 | TRX[958.041000000000000],USD[0.0795300000000000] |
| 07399958 | BTC[0.001964110000000],TRX[1.000000000000000000],USD[0.0001018271903224] |
| 07399960 | SOL[0.002454360000000],UNI[0.037792000000000],USD[0.8662902212000000] |
| 07399961 | USD[100.000000000000000] |
| 07399967 | BTC[0.000000007200000],ETH[0.000000002209693],GRT[0.151200000000000],NFT (3826260955067342 85)[1],SOL[-0.000000004129150],USD[0.3132410867667449],USDT[0.0000000105549891] |
| 07399968 | USD[0.0416026913573098],USDT[0.0000000013949521] |
| 07399975 | CUSDT[2.006342608738842 0],DOGE[595.313043193769147 1],TRX[0.0011539097363200],USD[0.0000000029856536],USDT[0.0000000078160350] |
| 07399978 | BTC[0.0031591609000000],DOGE[0.000000075874144],SOL[0.0090000000000000] |
| 07399979 | CUSDT[423.272698430000000],DOGE[0.0000229700000000],SHIB[31314420.293017610000000],TRX[3961.18523364000000],USD[8.2916673460743830] |
| 07399984 | BTC[0.000000033423988],ETH[0.000000014400000],SOL[0.000000009705264],USD[0.000000970523 84],USDT[0.0000000096680521] |
| 07399986 | BCH[0.000000084515098],BRZ[0.000000311718711],BTC[2.000000097856862],DOGE[0.000014536863608],ETH[0.000000609207569],GRT[0.000000061430900],LINK[0.000000016772519],LTC[0.000000086082454],SOL[0.000000067769634],SUSHI[0.000000094980135],TRX[0.000006883655330],UNI[0.000000021990121],USD[0. 0000001163705041,USDT[0.0000001074354930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07399989 | CUSDT[1.000000000000000000],DOGE[0.000000000867145080],TRX[1.000000000000000000],USD[0.217736476798722500] |
| 07399995 | USD[0.0097642720000000] |
| 07399998 | MATIC[10.00000000000000000],USD[271.866387735375100200] |
| 07400000 | BAT[1.004332250000000000],BRZ[2.000000000000000000],BTC[0.000000000860079792],CUSDT[154.479682350000000000],DOGE[8.000575370000000000],ETHW[0.000041620000000000],LTC[0.000000048568855500],MATIC[0.000000003422208000],NEAR[0.000000009593032120],NFT[32106896148549098712],SHIB[34.000000389485501600],SOL[0.000000006485018000],TRX[1.000000000000000000],USD[0.000142940850936500],USDT[1.025431982451356800],YFI[0.000000000389152130] |
| 07400008 | USD[0.0000000001742438] |
| 07400010 | GRT[1.004989570000000000],SOL[27.101198330000000000],USD[0.002071156554355200],USDT[1.084048640000000000] |
| 07400012 | DOGE[599.204136180000000000],SHIB[211728.422348780000000000],USD[0.000000001637679400] |
| 07400014 | BTC[0.000005200000000000],USD[0.002901121948148100],USDT[0.000000001837056500] |
| 07400023 | SUSHI[94.00000000000000000],USD[4.585838400000000000] |
| 07400028 | SOL[0.004949395800000000],USD[0.000001094642990800],USDT[0.000001043139188700] |
| 07400030 | BF_POINT[100.00000000000000000],ETH[0.001081073216040560],ETHW[0.000000096122500],GRT[1.000000000000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[0.018331790584130400],USDT[1.025431985329895300] |
| 07400035 | TRX[4.980000000000000000],USD[0.022174037680000000] |
| 07400037 | BTC[0.000653360000000000],DAI[10.909044090000000000],DOGE[167.585640810000000000],LTC[0.031059770000000000],SOL[1.995165830000000000],TRX[1.000000000000000000],USD[0.003710373229884000] |
| 07400039 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],USD[0.003370835500079570] |
| 07400043 | BTC[0.003977800000000000],DOGE[302.247977150000000000],ETH[0.141226730000000000],ETHW[0.141226730000000000],LTC[0.191330140000000000],USD[0.000000003476805000] |
| 07400050 | MATIC[168.137326527786876500],USD[0.000300021802872900] |
| 07400062 | BTC[0.000690350000000000],LTC[0.000000012124596500],NFT[46439864101519920600][1],UNI[0.000000001000000000],USD[0.005070658386096100],USDT[0.005553008156368600],YFI[0.000000051143151000] |
| 07400064 | BTC[0.000000079075000000],ETHW[0.000314350000000000],USD[-0.000000001400000000],USDT[0.000000694390700700],WBTC[0.000000004659253100] |
| 07400067 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[188.037969450000000000],USD[0.000000036046017000] |
| 07400071 | DOGE[0.000000065084861000],ETH[0.000000061421657000],LINK[0.000000077063478000],LTC[0.000000014666985500],SOL[0.000000028607340000],SUSHI[0.000000091461248000],USD[0.000013225614376100] |
| 07400082 | BTC[0.003970600000000000],LTC[139.404281547388579500],NFT[34807641869835336900][1],USD[2.008229661049090000] |
| 07400100 | BAT[0.000000003994000000],DOGE[3.000000000000000000],LINK[0.945582500000000000],TRX[0.000000006591710400],USD[0.000002902580649000] |
| 07400101 | BRZ[1.000000000000000000],CUSDT[1.014506720000000000],DOGE[10143.572425980000000000],TRX[1.680330610000000000],USD[0.529195927246807900],USDT[1.000000000000000000] |
| 07400102 | BRZ[4.000000000000000000],BTC[0.008541320000000000],CUSDT[24.000000000000000000],DOGE[6.047098220000000000],ETH[0.395899050000000000],ETHW[0.395732840000000000],SOL[47.776969390000000000],TRX[7.000000000000000000],USD[0.000000998252462100] |
| 07400104 | USD[0.000585610662396] |
| 07400106 | CUSDT[6.000000000000000000],TRX[48.028510070000000000],USD[0.001939610905729000] |
| 07400115 | BAT[1.016555490000000000],BRZ[3.000000000000000000],CUSDT[12.000000000000000000],DOGE[1.000000000000000000],SHIB[248.628941270000000000],TRX[4.000000000000000000],USD[0.002130462334907000],USDT[2.151058640000000000] |
| 07400119 | DOGE[939.658417860000000000],USD[0.000000003271015000] |
| 07400120 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[3191.950472640000000000],USD[0.000000140770948000],USDT[0.000000004401344000] |
| 07400125 | BTC[0.000057750000000000],ETH[0.000000000666105000],GRT[50.075862920000000000],USD[0.000000015910329000],YFI[0.000000003000000000] |
| 07400126 | CUSDT[5.000000000000000000],DOGE[2367.528625010000000000],ETH[0.016568270000000000],ETHW[0.016363070000000000],TRX[1.000000000000000000],USD[0.000017121514396000] |
| 07400129 | DOGE[0.025038880000000000],TRX[1.000000000485040],USD[0.000000050000550] |
| 07400131 | BRZ[21.438507550000000000],CUSDT[12.001619650000000000],DOGE[0.852413530000000000],SOL[0.000149600000000000],USD[0.030336687392070] |
| 07400133 | BRZ[7.310188150000000000],CUSDT[6.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.006649527939306] |
| 07400134 | CUSDT[1.000000000000000000],DOGE[262.298948510000000000],USD[0.000000006531262] |
| 07400144 | DOGE[7.000000000000000000],GRT[0.000051240000000000],USD[0.007038191611530000],USDT[0.000000131590068] |
| 07400151 | BAT[88.121631320000000000],BCH[0.302325830000000000],BRZ[1093.839927400000000000],CAD[137.624491420000000000],CUSDT[3083.414593880000000000],DAI[22.705971650000000000],DOGE[4042.898168310000000000],ETH[0.012216120000000000],ETHW[0.012065530000000000],EUR[16.661802980000000000],GBP[110.985040150000000000],GRT[114.100000000000000000],KSHIB[2412.963304070000000000],LINK[6.013018160000000000],MATIC[246.845973580000000000],SHIB[5576769.848736450000000000],SOL[29.030357460000000000],SUSHI[97.626271710000000000],TRX[1787.773821300000000000],UNI[10.973610840000000000],USD[17.411859631220157900],USDT[20.132636503689273100] |
| 07400156 | USD[18.193192904000000000],USDT[0.002517610000000000] |
| 07400163 | BTC[0.000030570250000000],SOL[0.000000009178513000],SUSHI[0.283500000000000000],USD[1.111087652000000000],USDT[1.988914612500000000] |
| 07400166 | BRZ[2.000000000000000000],BTC[0.085707310000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[33.184548790000000000],TRX[2.000000000000000000],USD[0.000031623199255800] |
| 07400167 | CUSDT[1.000000000000000000],DOGE[8166.305366200000000000],USD[0.004413985814348500],USDT[1.000000000000000000] |
| 07400170 | BTC[0.009551630000000000],CUSDT[4.000000000000000000],DOGE[12281.769318390000000000],ETH[0.521385270000000000],ETHW[0.521385270000000000],LTC[1.049902420000000000],SUSHI[31.967891980000000000],TRX[1.000000000000000000],UNI[13.728622030000000000],USD[0.000387832612004],USDT[1.000000000000000000],YFI[0.026036990000000000] |
| 07400172 | BTC[0.000096600000000000],SOL[0.004748150000000000],USD[2.101470894121307500] |
| 07400173 | BTC[0.004062057984074900],CUSDT[1.000000000000000000],ETH[0.000542820000000000],SHIB[74573.156101920000000000],USD[0.000411707970617700] |
| 07400176 | CUSDT[2.000000000000000000],DOGE[178.468208320000000000],USD[60.000000080515329] |
| 07400179 | BTC[0.024788268913072000],CUSDT[1.000000000000000000],DOGE[91.001981800000000000],ETHW[0.001891270000000000],NFT[360696073248432878][1],NFT[383102155656511137][1],NFT[523653567302432433][1],NFT[524109319675052075][1],USD[0.000740112116776730] |
| 07400183 | BTC[0.000076800000000000],DOGE[0.329688170000000000],TRX[0.166130050000000000],USD[0.000000000972229],USDT[0.000000110167072] |
| 07400190 | BAT[0.860000000000000000],DOGE[2.000000000000000000],GRT[0.080400000000000000],NFT[322047374649090101][1],SUSHI[0.441100000000000000],USD[0.008223378775000000] |
| 07400196 | ETH[0.000039010000000000],ETHW[0.000039010000000000],USD[0.000011105258165300] |
| 07400200 | DOGE[2.000000000000000000],SUSHI[5.950515080000000000],TRX[1.000000000000000000],USD[0.000003249448867] |
| 07400201 | BTC[0.040060900000000000],USD[30.331135600000000000] |
| 07400224 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[417.624016810000000000],TRX[3387.591075160000000000],USD[33.594185885887479100],USDT[0.000000073162440] |
| 07400226 | BTC[0.210976930000000000],ETH[0.566312940000000000],ETHW[0.566075120000000000],LINK[61.119789720000000000] |
| 07400227 | SHIB[33144.450223840000000000],USD[0.000000000937] |
| 07400233 | CUSDT[2.000000000000000000],DOGE[0.000010830000000000],TRX[0.000052180000000000],USD[0.003603034982743] |
| 07400234 | AAVE[3.746250000000000000],BTC[0.080068420000000000],ETH[1.405761477000000000],ETHW[1.405761477000000000],GRT[462.909530130000000000],LINK[115.468491560000000000],SOL[4.707539080000000000],SUSHI[356.643000000000000000],USD[380.969382120256718600],YFI[0.012786830000000000] |
| 07400237 | BTC[0.057160430000000000],ETH[1.311000000000000000],ETHW[1.311000000000000000],USD[3.406153699156782] |
| 07400238 | BTC[0.005905321603056300],DOGE[69.312958780000000000],ETH[0.000000037703680],SOL[0.000000033852923],USD[0.000000008766746] |
| 07400244 | BTC[0.000000090388387],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[130.326968212101254000],USDT[0.000000002211813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07400248 | BTC[0.0022864000000000],DOGE[1.0000000000000000],USD[0.0004009783669760] |
| 07400252 | BTC[0.0272984400000000],CUSDT[1.0000000000000000],DOGE[1419.5452143200000000],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0000000031241762] |
| 07400253 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0085386309205186] |
| 07400255 | CUSDT[1.0000000000000000],DOGE[153.5859013500000000],USD[0.0000000031760695] |
| 07400259 | USD[1.0000000000000000],USD[0.0034101745541470] |
| 07400261 | DOGE[33.2535024100000000] |
| 07400279 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000192082054394] |
| 07400290 | CUSDT[1.0000000000000000],ETH[0.0020626900000000],ETHW[0.0020353300000000],LTC[0.0000000032394500],USD[0.0008870718914330] |
| 07400293 | DOGE[0.0000000081533300],ETH[0.0000000011523872],USD[0.0008865641561100] |
| 07400295 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[0.0074678951905714] |
| 07400303 | DOGE[10204.7850000000000000],USD[1480.0565800000000000],USDT[498.1992000000000000] |
| 07400310 | USD[10.0000000000000000] |
| 07400313 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0000560000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000001080668430] |
| 07400317 | LINK[0.0167386800000000],SOL[0.0049882860000000],USD[0.0094875099996804] |
| 07400331 | DOGE[1788.4741752600000000],TRX[4064.4148934900000000],USD[0.0000000010341741] |
| 07400334 | ETHW[105.0089920000000000] |
| 07400344 | SOL[0.0078309100000000],USD[1177.5671268750000000],USDT[0.0000003200057154] |
| 07400354 | CUSDT[0.0000000000000000],USD[0.0060021916681315] |
| 07400362 | DOGE[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0932385600000000],ETHW[0.0932385600000000],LTC[0.4732669500000000],TRX[2.0000000000000000],USD[0.0000122145124714] |
| 07400371 | BAT[1.0066791600000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[70.3238563671070000],USD[0.0074357682360779],USDT[1.0191396700000000] |
| 07400381 | BAT[1.0000000000000000],ETH[0.0000000065251603],USD[0.0087279050084670] |
| 07400382 | GRT[0.0000000082713342],USD[0.0421911680286537],USDT[0.0007485683919837] |
| 07400393 | BRZ[1.0000000000000000],DOGE[2.0085371600000000],USD[0.0000000071333173] |
| 07400395 | DOGE[224.1554532400000000],USD[0.0000000079037780] |
| 07400402 | DOGE[1.0000000000000000],GRT[115.8172686000000000],USD[0.0000000206093500] |
| 07400406 | DOGE[10545.6909458000000000],USD[0.0243541731251952] |
| 07400416 | BTC[1.9005000000000000],SOL[1747.5000000000000000],USD[46158.4400000000000000] |
| 07400423 | BAT[1.0155297900000000],BRZ[3.0000000000000000],CUSDT[8.0000000000000000],GRT[1.0045856100000000],MATIC[0.0168384500000000],SOL[0.0000000005700000],USD[0.0000000036285228] |
| 07400426 | TRX[0.0000000048380925],USD[0.0037134612513065],USDT[0.0672844645573988] |
| 07400435 | BAT[3271.6391666300000000],BRZ[1.0000000000000000],BTC[0.5649967000000000],CUSDT[1.0000000000000000],DOGE[6452.6338138000000000],ETH[0.2879879800000000],ETHW[0.2878187700000000],NFT[536076322253785361][1],SHIB[9180930.2962845000000000],SOL[34.4994931500000000],USD[0.0033649664352166],YFI[0.1555370600000000] |
| 07400442 | ETH[0.1178820000000000],ETH[0.1178820000000000],NFT[485057832009701269][1],SOL[0.2155566500000000],USD[3.4028000111881755] |
| 07400443 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0482113300000000],ETHW[0.0482113300000000],LABS[486.0005117115544489],USDT[2.0000000000000000] |
| 07400446 | BTC[0.0000000032521108],SHIB[199800.0000000000000000],USD[0.2714118243242228],USDT[0.0000000049641440] |
| 07400461 | BAT[2.0000000000000000],BCH[0.9900859300000000],CUSDT[1.0000000000000000],DOGE[1536.5886867800000000],ETH[1.6338636700000000],ETHW[1.6338636700000000],TRX[1.0000000000000000],USD[0.0516253628642511],USDT[1.0000000000000000] |
| 07400464 | BTC[0.0082963250000000],CUSDT[1.0000000000000000],ETHW[0.0002314000000000],SUSHI[0.0226000000000000],UNI[0.0411500000000000],USD[0.0075581007502404],USDT[1.0000000000000000] |
| 07400472 | BAT[0.0000463000000000],BRZ[4.0000000000000000],CUSDT[12.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000017600000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000000036000000],USD[0.0363831316787821],USDT[1.0664244807675882] |
| 07400475 | BTC[0.0000000029176158],CUSDT[0.0000000000000000],ETH[2.0000000000000000],ETH[0.0000000094555053],PAXG[0.0000000045201148],UNI[0.0000000000000000],USD[0.0001552668470826] |
| 07400477 | CUSDT[1.0000000000000000],DOGE[1057.9460456000000000],ETH[0.0124670400000000],ETHW[0.0124670400000000],USD[0.0001488843657138] |
| 07400499 | CUSDT[28.0000000000000000],DOGE[0.0000000139136421],ETH[0.0000000027494341],NFT[296419927346108063][1],NFT[356125938239254251][1],NFT[360594103584191776][1],NFT[362654163800107021][1],NFT[400452343333097812][1],NFT[411514069088035540][1],NFT[414691582972910096][1],NFT[426380167406142780][1],NFT[442091609112571607][1],NFT[510286083169212929][1],NFT[511423125120602950][1],NFT[519055021399759264][1],NFT[544327136548390634][1],NFT[552294791012659038][1],NFT[565543415440586458][1],NFT[572280253276751789][1],SHIB[1.0000000000000000],SOL[0.0000000050646681],TRX[49.9599622500000000],USD[0.0038723654783837] |
| 07400500 | USD[0.0018083168979820] |
| 07400504 | DOGE[0.0061736400000000],USD[0.0000000025710547] |
| 07400510 | SUSHI[4.3702265759000000],USD[0.0000017117257560] |
| 07400512 | AUD[0.0000000066730214],BTC[0.0000000043209900],CAD[0.0000000111352512],DOGE[0.3694500027250302],ETH[-0.0000000015396355],ETHW[0.0138162123187969],EUR[0.0000001079686543],GBP[0.0000000110082303],LINK[0.0000000055907259],MATIC[6.2749500006825477],NFT[378037527955071699][1],PAXG[0.0000000103864974],SOL[0.0044150000000004795680],USDL-1.3634749436973744],USDT[0.0000000032688172] |
| 07400522 | CUSDT[0.0000000000000000],DOGE[4071.9687908000000000],LINK[43.6944518900000000],USD[300.0000001996383560] |
| 07400532 | BAT[2.0000000000000000],BRZ[7.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054752560778165] |
| 07400535 | CUSDT[1.0000000000000000],DOGE[0.0000007569630],USD[0.0075620946159572] |
| 07400536 | BAT[2.0000000000000000],BRZ[3.0000000000000000],DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000010524353271],USDT[1.0000000000000000] |
| 07400546 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],SOL[0.0001054000000000],TRX[4814.4060792500000000],USD[0.0000000038086987] |
| 07400547 | CUSDT[1.0000000000000000],ETH[0.0143983700000000],ETHW[0.0143983700000000],USD[0.0014168711919211] |
| 07400548 | USD[0.0000001184058851],USDT[0.0000000009937202] |
| 07400551 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[1.2284845200000000],DOGE[0.0085221400000000],ETH[0.0777329800000000],ETHW[0.0767685400000000],TRX[12793.2844430100000000],USD[0.6669492930747221],USDT[2.2083634400000000] |
| 07400557 | CUSDT[0.0207833581567824],USDT[0.0000000052528712] |
| 07400559 | CUSDT[1.0000000000000000],DOGE[0.0000000081823011],GRT[0.0000000069962360],SUSHI[0.0000000048732628],TRX[0.0000000077332553],USD[0.0051117100540171],USDT[0.0000000048286907] |
| 07400566 | USD[5.7635818697343207],USDT[0.9103538000000000] |
| 07400568 | BRZ[1.0000000000000000],DOGE[5126.1456752800000000],USD[0.0000000010155747] |
| 07400577 | CUSDT[1.0000000000000000],DOGE[9.8925358200000000],USD[0.0107736666016098],USDT[0.0901346500000000] |
| 07400581 | USD[0.0000000025000163],USDT[1.0000000000000000] |
| 07400585 | SOL[2.5363249138442027] |
| 07400595 | ETH[0.0000000100000000],ETHW[0.0000000090000000],USD[0.7810550221364748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07400597 | USD[0.2996673826341622],USDT[1.000000000000000] |
| 07400601 | BTC[0.00000004312011],DOGE[0.000000016099301],ETHW[1.1347136248391483],LINK[0.000000029371941],MATIC[0.000000062100487],NFT (447548235468809821)[1],SHIB[0.000000001000414],SOL[0.000000107144468],UNI[0.000000009825564],USD[0.000000036123344] |
| 07400605 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[327.856102000000000],ETH[0.081380870000000],ETHW[0.080378120000000],GRT[13.431190190000000],USD[0.108881353852070 3] |
| 07400612 | NFT (406155620806304358)[1],NFT (560506394341101164)[1],NFT (575444325808710606)[1],SOL[0.009020000000000],USD[0.000000075177948] |
| 07400614 | CUSDT[5.000000000000000],DOGE[17768.061699750000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[2.937000015600771],USDT[1.000000000000000] |
| 07400627 | USDT[879.733000000000000] |
| 07400630 | TRX[2.000000000000000],USD[0.000447892768249] |
| 07400631 | CUSDT[1.000000000000000],DOGE[99.052350310000000],USD[30.000000031040902] |
| 07400634 | BRZ[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.009948692611 0694] |
| 07400636 | CUSDT[7.000000000000000],DOGE[3.000000000000000],TRX[452.052329210000000],USD[2.539014671 7395162] |
| 07400643 | BTC[0.09133320000000 0],DOGE[3554.724000000000000],ETH[5.583576000000000],USD[0.981805000000000] |
| 07400649 | NEAR[508.400000000000000],SOL[0.003200000000000],USD[0.000000005000000] |
| 07400652 | ETHW[0.051496660000000],NFT (478028013771972791)[1],SHIB[1.000000010000000],USD[0.0001244103885237] |
| 07400655 | TRX[0.100000000000000] |
| 07400659 | SOL[0.000000049723540],USD[0.000015336248305],USDT[0.000004330312 9080] |
| 07400671 | USD[0.397798005755060 0] |
| 07400675 | ETHW[0.014609710000000 0],USD[19.1011396915377426] |
| 07400679 | BAT[1.000000000000000],DOGE[1.000000000000000],GRT[173.420830580000000],USD[0.343413870969 1546],USDT[0.000000151469373] |
| 07400682 | CUSDT[1.000000000000000],USD[0.004880144714740] |
| 07400687 | BTC[0.000000002000000],PAXG[0.000000064762350],USD[1.4691328003662944] |
| 07400688 | USD[0.962268840377080 0] |
| 07400690 | USD[0.413783527000000] |
| 07400692 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1793.493962990000000],TRX[1.000000000000000],USD[0.000000067466712] |
| 07400701 | CUSDT[1.000000000000000],DOGE[438.973157480000000],TRX[41.237176590000000],USD[0.000000005138683] |
| 07400706 | ALGO[0.379992639171704 0],BF_POINT[100.000000000000000],BTC[0.000000000010743 80],CUSDT[0.000000000260112],DOGE[0.000000005471026 2],ETH[0.003388278496303 3],ETHW[0.000000084963033],MATIC[114.485604917512000],NEAR[202.878703700000000],NFT (383497862376386932)[1],NFT (469235819582190506)[1],NFT (498466264763318710)[1],NFT (531147071278963428)[1],SHIB[1049009 42.838529752908986],SOL[48.370982628229420],SUSHI[0.000000000751341 44],TRX[0.000000007580233 0],UNI[0.000000003663716 0],USD[1969.877987995507293],USDT[0.000000000536786 2] |
| 07400707 | CUSDT[1.000000000000000],DOGE[1.417179650000000],USD[0.000000033166900] |
| 07400717 | CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.005436623691 2135],USDT[0.000000095102366] |
| 07400723 | ETH[0.591000000000000],ETHW[0.591000000000000],SUSHI[0.301000000000000],USD[0.391630832783 3088] |
| 07400730 | TRX[1.000000000000000],USD[0.000000761038921] |
| 07400731 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DAI[0.000000008168124],DOGE[13.837527850000000],ETH[0.000000049645048],NFT (428544621635154959515)[1],SGD[0.002518747471937 8],SHIB[7.00000000000 0000],SOL[0.000000007084000 0],SUSHI[0.000000000472830 0],TRX[0.000000000829114 67],UNI[0.000000005560000 0],USD[0.004799182414524 98],USDT[11.0513092900000000] |
| 07400735 | BTC[0.000000000000576],CUSDT[1.000000000000000],TRX[108.086209590000000],USD[0.000000001818106 1] |
| 07400738 | CUSDT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.009552016142740 8] |
| 07400740 | SHIB[708148.468799280000000],USD[0.809124708676361],USDT[0.000000007974166 4] |
| 07400748 | DOGE[3.000000000000000],SOL[0.000037100000000],USD[0.002172804535682 0],USDT[0.005153921335072 0] |
| 07400759 | DOGE[0.000000001834089],DOGE[0.000000079985075],ETH[0.000000005625677 0],ETHW[0.000000055438920],NFT (306675443481447890)[1],SHIB[44.063240180000000],TRX[0.000000083104587],USD[0.000116814140500486] |
| 07400761 | BAT[42.305158680000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[10.754082870000000],TRX[912.308383600000000],USD[0.000000088123833] |
| 07400766 | SHIB[1.000000000000000],USD[0.005885765586673],USDT[0.000000084841860] |
| 07400767 | DOGE[16.668489950000000],USD[0.000000051998541],USDT[0.000000053252135] |
| 07400770 | TRX[1.000000003613641 1],TRX[1.000000000000000],USD[0.050465971124192] |
| 07400775 | GRT[0.816000000000000],USD[0.000000203860506] |
| 07400779 | BTC[0.000333660000000],ETH[0.002238000000000],ETHW[0.002380000000000],LINK[0.087400000000000],SOL[0.005750000000000],SUSHI[0.474000000000000],USD[3575.341759100020 4800] |
| 07400783 | CUSDT[1.000000000000000],DAI[0.000003010000000],DOGE[0.000000059230000] |
| 07400784 | DOGE[24.813379273170015 9],USD[0.000000552877669],USDT[0.000000029414631] |
| 07400788 | BRZ[2.000000000000000],BTC[0.000014530000000],CUSDT[5.000000000000000],DOGE[7.000000000000000],ETH[0.193527200000000],ETHW[0.193527200000000],TRX[2.000000000000000],USD[0.002088885542659 6] |
| 07400796 | LTC[0.000002800000000],MATIC[0.003063000000000],SHIB[125.125148980000000],USD[0.000004217085701] |
| 07400803 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[380241 5.593806340000000],TRX[3.000000000000000],USD[0.019552174302669],USDT[0.000000123732063] |
| 07400805 | BRZ[3.000000000000000],CUSDT[16.001378970000000],DOGE[16.086081930000000],LINK[0.000000007341884 0],SHIB[442718.782495280000000],SOL[0.000000053057137],TRX[1.000000069904585],USD[0.008265720411 6883] |
| 07400806 | CUSDT[2.000000000000000],DOGE[1099.792581750000000],TRX[1.000086240000000],USD[0.000000001611 0219] |
| 07400807 | CUSDT[2.000000000000000],BTC[0.000638490000000],CUSDT[16.000000000000000],DOGE[418.064016210000000],TRX[4.000000000000000],USD[18.999690436570393] |
| 07400813 | CUSDT[5.000000000000000],DOGE[9567.953367600000000],TRX[1.000000000000000],USD[4.800000157644918] |
| 07400815 | DOGE[2.000000000000000],USD[0.000000017134400] |
| 07400816 | BTC[0.000000090000000],USD[0.000014855073719],USDT[0.000000041964911] |
| 07400820 | MATIC[0.000000041727164],USD[0.000000017169 2598] |
| 07400822 | ETH[2.357640000000000],ETHW[2.357640000000000],SOL[50.267494080000000],USD[0.000003894254432] |
| 07400825 | CUSDT[5.000000000000000],TRX[281.761192280000000],USD[3.6474398168267709] |
| 07400826 | USD[0.000000073987334] |
| 07400834 | BTC[0.000000084372110],DOGE[0.000000090524290],LTC[0.000000099826104],USD[0.257198891324662] |
| 07400838 | BRZ[3.000000000000000],CUSDT[7.587270720000000],DOGE[307.521516630000000],GRT[1.000000000000000],TRX[0.156433590000000],USD[0.989854851 1074992],USDT[1.000000000000000] |
| 07400843 | SHIB[2837767.084323270000000],USD[13343.948375777450993 5] |
| 07400844 | BAT[3.000000000000000],BRZ[3.000000000000000],DOGE[10885.060683640000000],TRX[2.000000000000000],USD[0.000000121772428] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07400846 | BTC[0.000018214130000],USDT[0.8804742000000000] |
| 07400848 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000002830665962] |
| 07400853 | BTC[0.0000000041493536],ETH[0.0000000024381526],TRX[0.0076963300000000],YFI[0.0000000078710900] |
| 07400859 | TRX[1.000000000000000],USD[0.0000076532693700] |
| 07400863 | CUSDT[1.000000000000000],DOGE[46.859041670000000],USD[0.0068091818509309] |
| 07400878 | BTC[0.0000000001680000],ETH[0.0000001098000000],LTC[0.0084650300000000],NFT (330925045206577795)[1],NFT (396128207814335435)[1],NFT (402483138106671904)[1],NFT (532535808754465841)[1],NFT (533745764306005105)[1],NFT (550859421592859439)[1],SOL[0.0000000077625830],USD[0.0013236000000000] |
| 07400881 | DOGE[962.632880310000000],ETH[0.0358692200000000],ETHW[0.0358692200000000],USD[0.000028993662068] |
| 07400882 | BTC[0.0005222900000000],CUSDT[26.000000000000000],DOGE[2.000000000000000],ETH[0.0066479900000000],ETHW[0.0066479900000000],TRX[4.000000000000000],USD[0.0003545849457330] |
| 07400883 | DOGE[12.997629200000000],TRX[1.000000000000000],USD[0.1053027703696384] |
| 07400884 | NFT (346873307138160949)[1],USD[0.0000001445357511],USDT[0.7604660000000000] |
| 07400889 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],TRX[4.000000000000000],USD[0.0000167765962653],USDT[1.000000000000000] |
| 07400900 | BTC[0.0000000010000000],ETHW[0.0000370437398709],USD[104.042887538265850],USDT[0.0000000069566239] |
| 07400901 | BAT[1.0165555000000000],BRZ[1.000000000000000],BTC[0.0000000037915311],CUSDT[18.000000000000000],DOGE[10.0765303900000000],LINK[0.0000000071914581],MATIC[0.0000000034018120],SHIB[59.0000000000000000],SOL[0.0000000041071844],TRX[11.0000000000000000],UNI[0.0000000015943024],USD[627.026511797690297],USDT[0.0000000268301581] |
| 07400904 | USD[0.0000000005341195] |
| 07400905 | DOGE[357.048361170000000],USD[0.0000000084116033] |
| 07400907 | BAT[1.000000000000000],CUSDT[1.000000000000000],ETH[0.0000000063073913],USD[0.0068501343159586] |
| 07400917 | CUSDT[3.000000000000000],SOL[0.0000000034851028],USD[0.0064204437844882] |
| 07400919 | DOGE[1.000000000000000],ETH[0.0255608600000000],ETHW[0.0255608600000000],USD[0.0000078243397616] |
| 07400921 | BAT[1.0165555000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0023856787233282],USDT[1.0991591944661772] |
| 07400922 | BCH[7.9072856400000000],BRZ[2.000000000000000],BTC[0.0021555300000000],CUSDT[5.000000000000000],DOGE[358.637207690000000],ETH[0.0393334800000000],ETHW[0.0393334800000000],SUSHI[3.5615353800000000],TRX[2.000000000000000],UNI[3.1603374900000000],USD[0.0002179059529512] |
| 07400925 | DOGE[1888.729906620000000],USD[0.0000000022623000] |
| 07400931 | BAT[0.0000000031665382],BTC[0.0000000014318020],ETH[0.0000000072789041],LINK[0.0000000053122613],SHIB[1.000000000000000],SOL[0.0000000050434652],TRX[0.0000000091143800],USD[0.0003858453572510] |
| 07400933 | BRZ[2.000000000000000],DOGE[1.000000000000000],TRX[0.0000012119958],USD[0.0098951162164402],USDT[1.000000000000000] |
| 07400934 | SOL[0.0000000070000000] |
| 07400935 | BAT[0.0000000084177725],BTC[0.0000000062121171],USD[0.0001254339064964] |
| 07400938 | BTC[0.0000562600000000],CUSDT[5.000000000000000],SHIB[1.000000000000000],USD[0.0181770505502284] |
| 07400940 | CUSDT[1.000000000000000],DOGE[12.000000000000000],ETH[0.0000000062816488],USD[0.0024183601965121] |
| 07400941 | USD[5.000000000000000] |
| 07400950 | DOGE[680.351636330000000],USD[0.0051649540052580] |
| 07400951 | LTC[1.5013646900000000],TRX[1.000000000000000],USD[0.0000033271256723] |
| 07400953 | USD[0.0061382963048438] |
| 07400954 | ETH[0.0002000000000000],ETHW[0.0002000000000000],LTC[0.0017445000000000],USD[0.0039678300000000] |
| 07400957 | DOGE[1.000000000000000],GRT[0.0002219000000000],UNI[0.0000000073680000] |
| 07400958 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.0083372000000000],ETH[0.0007761692000000],ETHW[0.0007652392000000],TRX[2.000000000000000],USD[0.0872602086644166] |
| 07400963 | BTC[0.0004029600000000],CUSDT[1785.060936020000000],DAI[0.8999998500000000],DOGE[6016.333009840000000],ETH[0.0173257700000000],ETHW[0.0173257700000000],GRT[12.1386775900000000],TRX[12.3127017048525741],USD[0.0000000114594208],YFI[0.0000408000000000] |
| 07400968 | AAVE[0.3843778400000000],BAT[368.684365290000000],BCH[0.9942233600000000],BRZ[4.000000000000000],CUSDT[721.000000000000000],DOGE[1493.384516230000000],GRT[83.7903546300000000],LINK[2.3694120800000000],LTC[0.7688497500000000],SHIB[3673922.809858120000000],SOL[5.0860076800000000],SUSHI[51.9908784700000000],TRX[5333.449566400000000],UNIB.3484596700000000],USD[2478.090878813580517],USDT[1.0964844700000000] |
| 07400970 | AVAX[0.0362800000000000],BTC[0.0001327300000000],LTC[0.0042895000000000],SOL[0.0040000000000000],SUSHI[0.0764250000000000],TRX[0.593000000000000],USD[0.0613168317500000],USDT[0.0000000015000000] |
| 07400972 | DOGE[20338.212508620000000],TRX[1.000000000000000],USD[0.0000000305157011] |
| 07400982 | CUSDT[4.000000000000000],DOGE[833.860457340000000],TRX[2.000000000000000],USD[0.0000094669587] |
| 07400983 | ETH[0.0000000012401380],SUSHI[0.0000000085938286],USD[0.0000000072493428] |
| 07400990 | BTC[0.0002202500000000],DOGE[0.9660000000000000],LINK[0.0915278395827745],SHIB[83001.000000000000000],USD[0.0000000038527243] |
| 07400992 | SOL[0.0000000050632897],TRX[0.0000200000000000],USDT[1.6885696650057770] |
| 07401007 | BTC[0.0006818998760000],ETH[0.0000010700000000],ETHW[0.0000010700000000],MATIC[0.6013988100000000],SOL[0.0083474900000000],TRX[12.3127017048525741],USD[0.0000000114594208],YFI[0.0000408000000000] |
| 07401013 | CUSDT[5.000000000000000],DOGE[0.0606990100000000],SUSHI[2.8779807400000000],TRX[7768.888810410000000],USD[0.000001167025545] |
| 07401014 | BAT[0.0002662000000000],BRZ[0.0000916400000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0002810093353123],USDT[0.0009633156747230] |
| 07401018 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],SUSHI[82.856644760000000],TRX[4.000000000000000],USD[0.000001135651635] |
| 07401024 | CUSDT[10.000000000000000],DOGE[328.373617270000000],TRX[2.000000000000000],USD[0.0000002724064477] |
| 07401028 | BTC[0.0000000000000000],DOGE[1.000000002795652],ETH[0.0000000094362815],ETHW[0.0066775600850000],GRT[1.0031373500000000],MATIC[0.0000000083330825],USD[0.0070000989901224],USDT[0.0003683131410778] |
| 07401031 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.1050903000000000],USDT[0.000006891187232] |
| 07401038 | BAT[0.0000123800000000],DOGE[1.000000000000000],ETH[0.0000000022620000] |
| 07401039 | CUSDT[1.000000000000000],USD[536.206211223762528] |
| 07401042 | BRZ[4.000000000000000],CUSDT[7.000000000000000],ETH[0.3892103000000000],ETHW[0.3892103000000000],GRT[1.000000000000000],LTC[1.5354652400000000],SOL[45.7424945900000000],TRX[2.8548873200000000],USD[0.4425595362230504],USDT[237.792365810000000] |
| 07401047 | DOGE[252.357070560000000],TRX[1.000000000000000],USD[0.0000000017485194] |
| 07401060 | BTC[0.0010000000000000] |
| 07401063 | USD[0.0000000054140520],USD[0.0000000079048000] |
| 07401068 | BTC[7.292590000000000],ETH[28.638987010000000],ETHW[28.638987010000000],SOL[3186.634221000000000],USD[99517.423399515435028] |
| 07401069 | NFT (538937111385778165)[1],USD[0.0050000000000000] |
| 07401072 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[137.514249910000000],ETH[0.0104958000000000],ETHW[0.0104958000000000],TRX[7.000000000000000],USD[1.9756497859960120] |
| 07401074 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[8.511155050000000],ETH[0.0000006200000000],ETHW[0.0000006200000000],SOL[0.0000831400000000],SUSHI[38.407332440000000],TRX[2.000000000000000],USD[0.0054573215961361] |
| 07401076 | USD[0.0840421101237330],USDT[0.0166479940710262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07401078 | USD[0.9054754600000000] |
| 07401079 | DOGE[0.000000005066208],USD[0.0044184546901476] |
| 07401086 | BTC[0.00129870000000000],DOGE[0.984000000000000],ETH[0.000065000000000],ETHW[0.000065000000000],GRT[0.0200000000000000],LINK[0.0716000000000000],MATIC[200.000000000000000],SOL[0.0600000000000000],SUSHI[0.2200000000000000],TRX[0.988086000000000],USD[3020.3649088708940569],USDT[3120.106454410000000] |
| 07401088 | ETH[0.000000010000000] |
| 07401091 | BTC[0.0000826000000000],USD[0.000000099270840],USDT[0.000000056818024] |
| 07401092 | USD[0.0014756774768231] |
| 07401097 | BCH[0.000000009000000],BTC[0.000000004000000],CUSDT[0.000000009300000],DAI[0.000000028000000],ETH[0.000000075890672],GBP[0.000000005360800],LTC[0.000000005000000],SOL[0.000000006100000],USD[0.000031779398989],USDT[0.000000094000000] |
| 07401100 | BAT[1.01160545000000000],BRZ[5.01909434000000000],BTC[1.11429455000000000],CUSDT[14.000000000000000],DOGE[13.24291985000000000],ETH[1.21878761000000000],ETHW[1.21838241000000000],NFT[458273197678918118][1],NFT[472852105790559963][1],NFT[545879780816505278][1],NFT[573692823950227011][1],SHIB[14.16576959000000000],SOL[44.14576959000000000],TRX[10.00000000000000],USD[0.00011428304137801 |
| 07401101 | BRZ[4.00000000000000],CUSDT[5.00000000000000],DOGE[2.00000000528000000],ETH[0.000000037787479],GRT[1.0049695700000000],TRX[0.000000052680000],USD[0.1352010440178282],USDT[0.000000013975083] |
| 07401103 | BTC[0.00000019687850],MATIC[0.0000000610847 5],USD[0.0000728026414227],USDT[0.0000846131498162] |
| 07401106 | BTC[0.1956050012761811],USD[0.9655596350942944] |
| 07401110 | BAT[519.24836469000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000018315040],TRX[1.000000000000000],UNI[0.000000081798598],USD[0.000000085317990],USDT[0.0044469930137145] |
| 07401112 | USD[0.0097220348236937],USDT[0.0000000017977680] |
| 07401114 | BAT[0.00000009568338 1],CUSDT[9.000000000000000],DOGE[89.23526557000000000],SOL[0.0000000497357 12],SUSHI[0.000000099090599],UNI[0.000000074740932],USD[0.0088819291206237],USDT[0.0000000028994774] |
| 07401115 | ETH[0.0220280000000000],ETHW[0.0220280000000000] |
| 07401118 | CUSDT[2352.180010520000000 0],DOGE[1437.37974916000000000],ETH[0.069016400000000],ETHW[0.069016400000000],LTC[0.596974940000000],USD[111.5851325734001246] |
| 07401124 | BTC[0.0121731000000000],CUSDT[1.000000000000000],DOGE[1943.18692189000000000],TRX[1.000000000000000],USD[0.000098129694200] |
| 07401128 | BCH[0.34258400000000000],BTC[0.00807488000000000],CUSDT[1.000000000000000],DOGE[1595.90154715000000000],GRT[1.000000000000000],TRX[4.00000000000000],USD[0.0011650156925074] |
| 07401130 | BTC[0.00000039248838],DOGE[0.000000089924547],USD[40.2159344336615673] |
| 07401136 | CUSDT[1.000000000000000],DOGE[38.23150450000000000],USD[0.0000000083899207] |
| 07401142 | SUSHI[0.499500000000000000],USD[0.000000014836160],USDT[0.0298047400000000] |
| 07401143 | LTC[0.1086834900000000] |
| 07401149 | AAVE[0.1707384400000000],BAT[57.70227778000000000],BRZ[119.24602371000000000],CUSDT[1521.09771108000000000],GRT[103.46434913000000000],KSHIB[3288.79732903000000000],LTC[0.58213267000000000],MATIC[37.02192316000000000],SHIB[4028162.09023943000000000],SOL[1.93017380000000000],TRX[508.96372450000000000],UNI[5.83867066000000000],USD[157.2668276585521858] |
| 07401150 | BAT[600.55241078000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[2872.81642565000000000],USD[0.0044179037749136] |
| 07401152 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2336.50712951000000000],TRX[3.000000000000000],USD[0.000000108072035],USDT[1.0950535300000000] |
| 07401154 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[1539976.90214757000000000],SOL[1.12149264000000000],TRX[2.000000000000000],USD[0.0000001238462 44] |
| 07401156 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[0.000914891000000000],USD[0.0099775842406023] |
| 07401159 | BTC[0.04321443000000000],CUSDT[1.000000000000000],DOGE[1831.85441312000000000],ETHW[0.37758657000000000],LTC[1.16551799000000000],TRX[3.000000000000000],USD[533.7077170511 27507],USDT[109.9538975200000000] |
| 07401163 | ETH[0.000000025149276],USD[0.0040120000000000],USDT[0.000001022075520] |
| 07401172 | BAT[0.000000009246 2324],BCH[0.00000000675875991],BTC[0.000000099446994 4],CUSDT[0.000000069210007],DOGE[0.935771865818271 8],GRT[0.0000000610125 60],LINK[0.000000098406106],SOL[0.000000092964036],SUSHI[0.000000018005208],USD[0.000000056491172],USDT[0.000000010173988] |
| 07401174 | BRZ[0.000000014472917],GRT[0.000000028015078],TRX[0.00000001290024 0],USD[0.0062866159995927] |
| 07401175 | AAVE[0.000000027754648],BAT[0.000000053244830],BCH[0.000000051534402],BTC[0.00000000725045 86],DOGE[0.000000054621708],ETH[0.000000086298833],ETHW[0.000000086298833],EUR[0.000001679307 4929],KSHIB[0.000000005680000],LTC[0.000000031664789],PAXG[0.000000044238570],SHIB[0.000000090501263],SOL[0.00000003939468],SUSHI[0.000000001330000],TRX[0.000000020847721],UNI[0.000000082447 71],USD[0.0000006825274 54],USDT[0.000014612761154 6],WETH[0.000000038923316],YFI[0.000000001827596] |
| 07401177 | BAT[57.10181662000000000],CUSDT[2.000000000000000],DOGE[1790.20039924000000000],TRX[1808.40483770000000000],USD[0.0030977004740768],USDT[0.000000002 6595640] |
| 07401188 | BTC[0.00048155000000000],DOGE[2.000000000000000],TRX[466.16239083000000000],USD[0.0003135672955106] |
| 07401191 | CUSDT[5.000000000000000],DOGE[3751.44344138000000000],TRX[926.86608754000000000],USD[0.0000000113372687] |
| 07401192 | CUSDT[5.000000000000000],DOGE[2875.34682594241009 94],SOL[1.67990416000000000],SUSHI[0.000000009608320 0],TRX[209.62477067000000000],USD[0.0000000047540189] |
| 07401213 | USD[0.0000000012506961] |
| 07401221 | DOGE[1.000000000000000],CUSDT[8.000000000000000],DOGE[4.047660480000000],TRX[3.000000000000000],USD[0.0000000047016329] |
| 07401222 | BTC[0.00000004985 0387],LTC[0.000000054797694],SOL[0.000000009876456 8],USD[0.0048279879760 37] |
| 07401223 | DOGE[1.000000000000000],USD[0.0001011632748361] |
| 07401232 | BAT[0.000000045818454],DOGE[0.000000008604230],ETHW[1.06184891000000000],GRT[0.000000100000000],LINK[0.0000000782447 82],MKR[0.000000051513845],SHIB[216.76186501000000000],TRX[0.00000003440687 0],USD[1094.0751364412405185],USDT[9.9876696924408964] |
| 07401237 | SUSHI[24.9000000000000 0],USDT[0.0000000086800000] |
| 07401259 | AAVE[0.0000000015734496],BAT[0.0000000023618222],BCH[0.0000000087749514],BRZ[0.000000007500000 0],BTC[0.0000002671 83356],DAI[0.0000000026270 45],DOGE[0.000000093234878],ETH[0.000000006300848 06],GRT[0.0000000088343560],LINK[0.000000068976008],LTC[0.000000009263000 0],MATIC[0.00000000838232 91],PAXG[0.000000008421000 0],SHIB[24.00000000030091 616],SOL[0.000000013868667],SUSHI[0.000000026118900],TRX[0.00000000944590 84],UNI[0.000000094459084],USD[0.0000000094242970],USDT[0.000000002257286 3I |
| 07401261 | USD[0.7716050000000000] |
| 07401262 | DOGE[4.00000000000000],SOL[0.0000000048355868],SUSHI[20.48608020894559200],TRX[2.000000000000000],USD[0.0000077747881972] |
| 07401265 | BAT[644.62495123785937 76],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[1949.01435101798983 81],ETH[0.0000000078310000],ETHW[0.0000000078310000],TRX[6.000000000000000],USD[0.0000000846823 78],USDT[0.000184276383158] |
| 07401268 | BTC[0.00000000740236 5],USD[0.000003997675575] |
| 07401269 | SHIB[2.000000000000000],USD[0.0001448325854202] |
| 07401288 | USD[0.0002016162209372] |
| 07401289 | ETH[0.0001049700000000],ETHW[0.0001049700000000],USD[0.132103101000000],USDT[0.0026314985000000] |
| 07401290 | BTC[0.00249866000000000],CUSDT[8.000000000000000],DOGE[923.79999779000000000],ETH[0.037289270000000],ETHW[0.037289270000000],GRT[19.528665840000000],MATIC[5.648586460000000],SHIB[1061409.27868919000000000],SOL[1.900219820000000],TRX[67.915390230000000],USD[5.5838023669946209] |
| 07401291 | DOGE[0.0036777593233960],USD[0.0000000045085 25] |
| 07401298 | BAT[2.000000000000000],CUSDT[2.000000000000000],DOGE[2.0000000656035924],USD[0.0038938856566270] |
| 07401300 | DOGE[352.44184287000000000],USD[0.0000000003800346] |
| 07401301 | BTC[0.0000546300000000],CUSDT[2.000059890000000],DOGE[108.60130425000000000],TRX[430.55600443000000000],USD[0.0064818267712719] |
| 07401303 | BTC[0.0000908080000000],ETH[0.001612510000000],ETHW[0.001612510000000],MATIC[0.003585280000000],USD[25.6935895835285875] |
| 07401308 | USD[0.0162954328947745] |
| 07401310 | SOL[3.5867497800000000],TRX[1.000000000000000],USD[0.0000001897619808] |
| 07401311 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.000001490000000],ETH[0.0421773500000000],ETHW[0.0421773500000000],USD[43.8185393088224220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07401312 | CUSDT[1.00000000000000000],USD[0.0090559027263534] |
| 07401313 | CUSDT[1.00000000000000000],USDT[0.00000000015031679] |
| 07401322 | BTC[0.00000000543801215],SOL[0.00000000034000000] |
| 07401326 | AVAX[0.00000001883675],BCH[0.029545064732230],BTC[0.000000009845342],CUSDT[20.000000000000000],DOGE[6.000383592617084],ETH[0.00000002000000000],ETHW[0.00000002000000000],KSHIB[0.00000004666144],NFT[414892561503827518],SHIB[197.24218340000000000],SUSHI[0.000000006464647738],TRX[1.000000005789837],USDT[0.000034480735959],USDT[0.00021601864328D] DOGE[0.00000004596000],USD[0.00000002218476] |
| 07401327 | |
| 07401332 | USD[0.000000085232945],USDT[0.0003055271609464] |
| 07401338 | USD[391.00000000000000] |
| 07401344 | BTC[0.000040144969445],USD[0.00031572366588488],USDT[0.000000120275466] |
| 07401355 | ETH[0.1565772600000000],ETHW[0.1559046700000000] |
| 07401357 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0034012586533051] |
| 07401362 | ETHW[0.0293127900000000],NFT[559731931872887282](1],USD[0.0002249844504344] |
| 07401366 | BTC[0.000000030708920],CUSDT[1.00000000000000000],DOGE[3.000000027468078],ETH[0.000000069868637],LTC[0.000000005330000],TRX[1.000047060000000],USD[0.005417334074120] |
| 07401368 | CUSDT[1.00000000000000000],DOGE[13091.531994280000000],SOL[10.038762070000000],TRX[1.00000000000000000],USD[0.010000175879057],USDT[0.000000051574831] |
| 07401371 | BTC[0.000972800000000],DOGE[8.991000000000000],USDT[52.8572460050000000] |
| 07401384 | TRX[2.883616610986256B],USD[0.00000000155651201] |
| 07401385 | USD[0.009973869574401Z],USDT[0.000000022970700] |
| 07401388 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[12.502340940000000],ETH[0.000000060298112],EUR[0.000000073512319],LINK[30.372853590049920],TRX[3.00000000000000000],USD[0.0000023325521 96],USDT[0.000000075643857] |
| 07401400 | BCH[0.00000002625359],BRZ[5.00000000000000000],BTC[0.000000050000000],ETH[0.000017600000000],GRT[1.00000000000000000],SHIB[46.00000000000000000],USD[0.000003724612347] |
| 07401402 | CUSDT[1.00000000000000000],DOGE[3178.995017970000000],TRX[1.00000000000000000],USD[0.000002004226040] |
| 07401405 | USD[4.0939808416893994] |
| 07401408 | BRZ[46.282828560000000],CUSDT[2568.493939510000000],DOGE[48.148233350000000],GRT[5.305303770000000],LINK[0.000000090000000],SHIB[4281086.204295120000000],SOL[0.000000055000000],SUSHI[0.000000069748556],TRX[105.977469870136600 0],UNI[0.000000073001960],USD[0.01692907531400371],USDT[3.37372 123185867541 |
| 07401410 | SHIB[2.00000000000000000],TRX[9.171108830000000],USD[0.0000012569754150],USDT[0.00000000083286016] |
| 07401412 | CUSDT[1.00000000000000000],DOGE[0.000000076253306],USD[0.00000047184873] |
| 07401419 | DOGE[1.00000000000000000],SOL[0.00000000400000000],USD[30.0422999163036074] |
| 07401426 | CUSDT[1.00000000000000000],DOGE[4.02183096000000000],SOL[21.983276756138285 9],TRX[1.00000000000000000],USD[0.000000382254163] |
| 07401429 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[10936.482745100000000],TRX[3751.587826550000000],USD[0.004600009060430] |
| 07401432 | TRX[0.000185000000000],USD[0.000909865710410],USDT[885.0063022600000000] |
| 07401434 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.000004051523740] |
| 07401438 | CUSDT[517.528860500000000],DOGE[77.206597170000000],USD[0.000000048804163] |
| 07401448 | BTC[0.026841040000000],DOGE[4.00000000000000000],SOL[0.00000000700000000],TRX[1.00000000000000000],USD[0.000000084407284],USDT[0.000000004165066] |
| 07401449 | BAT[1.016555500000000],BRZ[1.00000000000000000],CUSDT[25.0000000000000000],SHIB[2.00000000000000000],TRX[7.00000000000000000],USD[338.904856697993659],USDT[1.108394710000000] |
| 07401455 | BAT[5.956000000000000],DOGE[9568.000000000000000],ETH[0.016253000000000],ETHW[0.699300000000000],SUSHI[1.182000000000000],TRX[12007.98000000000000],USD[1324.11141660525709570] |
| 07401461 | BAT[127.020911300000000],BRZ[262.208387070000000],CUSDT[31.0000000000000000],DOGE[12.00000000000000000],GRT[3.00000000000000000],SHIB[2635643.887715370000000],TRX[27.0000000000000000],USD[0.3797883923631294],USDT[3.00000000840 91531] |
| 07401463 | BTC[0.250579780000000],LINK[92.856903410000000],LTC[9.743590620000000],SOL[51.690027160000000] |
| 07401470 | BTC[0.004063350000000],CUSDT[2099.303943290000000],DOGE[377.520333420000000],ETH[0.037892910000000],ETHW[0.037424500000000],GRT[3.226933810000000],LINK[1.121863820000000],LTC[0.046822260000000],SUSHI[1.105209340000000],TRX[200.166603890000000],UNI[1.120959690000000],USD[0.00045950928 85680],USDT[13.189674340000000] |
| 07401478 | SOL[0.000000058666278] |
| 07401480 | CUSDT[6.00000000000000000],DOGE[0.000000071396402],TRX[1.00000000000000000],USD[0.0006651725438459] |
| 07401481 | TRX[178.594199330000000],USD[0.00000000001032162] |
| 07401482 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0008286321115554],USDT[1.00000000000000000] |
| 07401483 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.00000007281604],USD[0.000000080573210] |
| 07401493 | BTC[0.000070300000000],ETH[0.010000000000000] |
| 07401499 | BTC[0.010832570000000],DOGE[857.540000000000000] |
| 07401500 | BTC[0.084569360000000],CUSDT[2.00000000000000000],ETH[1.083611190000000],ETHW[1.083611190000000],TRX[3.00000000000000000],USD[1500.0011812487610936] |
| 07401502 | DOGE[1.00000000923983941],ETH[0.00000000553 72603],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.007680536391 6399],USDT[0.000029284178 5063] |
| 07401508 | BAT[8.502029185712339 1],ETH[-0.0000000013846201],UNI[0.000000001753927],USD[0.0001226191702248] |
| 07401509 | BRZ[0.000000019989600],BTC[0.000000009725000 0],CUSDT[0.000000495182249],DOGE[0.000000273755 31],GRT[0.000000039280000],SHIB[1524.390243900000000],SUSHI[0.000000028640000],USD[0.0039874673161404],USDT[0.0000000051716820] |
| 07401512 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0039588113294877] |
| 07401514 | BTC[0.000000006989388],ETH[0.000000003671200] |
| 07401515 | BTC[0.00000000006049600] |
| 07401516 | USD[0.00178545562S1835] |
| 07401518 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.0044022179770967] |
| 07401520 | CUSDT[1.00000000000000000],DOGE[0.00000000000000000],USD[0.0015325498844668] |
| 07401521 | USD[0.00000001529632B0] |
| 07401524 | BRZ[3.00000000000000000],CUSDT[7.00000000000000000],DOGE[2.00000000000000000],TRX[9.00000000000000000],USD[0.0088630632056096] |
| 07401530 | ALGO[0.0064120000000000],BRZ[1.00000000000000000],BTC[0.000000012000000],DOGE[1.00000000000000000],SHIB[10.00000000000000000],USD[30.593534073324342 1],USDT[0.000000122109999] |
| 07401531 | BTC[0.000745080000000],CUSDT[7.00000000704297B1],DOGE[618.354107178202621],ETH[0.021933240000000],ETHW[0.016596400000000],SOL[0.000000016846750],SUSHI[0.000000020760000],TRX[184.389399514088924 0],UNI[0.0000000055086328],USD[10.9296286212128381] |
| 07401534 | BRZ[5.079529670000000],CUSDT[19.0000000088862980],DOGE[0.000000013027173],GRT[1.003677910000000],TRX[0.000000071156152],UNI[0.0000000051189621],USD[0.0073992547474178 6] |
| 07401539 | DOGE[0.00000000923277770],TRX[28.143160514539708 1],USD[0.718606936204417 59],USDT[0.00041530304417572] |
| 07401543 | BAT[0.007533410000000],CUSDT[3.00000000000000000],TRX[58.5901101500000000],USD[0.00743655847025400] |
| 07401547 | DOGE[19.614844800000000],USD[0.0036321671205982] |

Schedule 6: Blah Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07401559 | USD[10.000000000000000] |
| 07401563 | LINK[4.980000000000000],USD[0.000385240310 2050] |
| 07401564 | BRZ[0.545246210000000],CUSDT[2.000000000000000],DOGE[1404.655494960000000],TRX[2.000000000000000],USD[0.8743448482591621] |
| 07401565 | BTC[0.000000061078560],CUSDT[1.000000000000000],DOGE[47.041822712529938 0],TRX[1.000000000000000],USD[0.0002847419186468] |
| 07401568 | BF_POINT[300.000000000000000],ETH[0.000000001645535],USD[0.0000047773753675] |
| 07401570 | CUSDT[6.091980470000000],USD[0.0095720789513009] |
| 07401572 | USD[0.000000079979930] |
| 07401582 | SOL[0.002400000000000],USD[0.000289869802216] |
| 07401593 | BRZ[1.000000000000000],USD[0.000001195062603] |
| 07401598 | AVAX[4.995250000000000],USD[531.7775993146000000] |
| 07401603 | ETH[0.000000003507281 1],MKR[0.000000048732745],SOL[0.000000092295492],SUSHI[0.000000091166960],USD[0.000000062321370],USDT[0.0000490045202638] |
| 07401606 | BTC[0.000143140000000],USD[1.7348500000000000] |
| 07401611 | ETH[1.536598070000000],ETHW[1.536598070000000],USD[0.0001951872406 28],USDT[1.000000000000000] |
| 07401612 | DOGE[28.173719765995622 4],USD[0.0002928380187744] |
| 07401617 | CUSDT[1.000000000000000],DOGE[4358.947935814496056 5],GRT[1.000000000000000],TRX[2.000000000693 2176],USD[0.8498165140511423] |
| 07401618 | USDT[0.000000007212 0000] |
| 07401622 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[3986.462470570000000],TRX[1036.8603524400000000],USD[0.000000082772873] |
| 07401627 | BAT[1.016555490000000],BRZ[4.000000000000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],TRX[7.000000000000000],USD[0.0073682267999450] |
| 07401631 | DOGE[3804.008496400000000],SHIB[9782609.701836020000000],TRX[1.000000000000000],USD[0.0000009481 4990] |
| 07401633 | BTC[0.000048200000000],CUSDT[3.000000000000000],DOGE[7.000000000000000],ETH[0.000000089458032],ETHW[0.000000089458032],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0001747242 27969] |
| 07401638 | BTC[0.007160000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[31.221299800000000],TRX[2.000000000000000],USD[0.0001052518788027] |
| 07401645 | BF_POINT[300.000000000000000],ETH[1.099493970000000],SHIB[2.000000000000000],SOL[0.000712661492 8096],USD[0.0009961554989534] |
| 07401653 | BRZ[1.000000000000000],DOGE[5631.483768240000000],USD[0.0000001132 21738] |
| 07401654 | USD[0.0033119991158123] |
| 07401658 | BTC[0.000043126277 5000],SOL[0.000985950000000],USD[0.000000005036 7337],USDT[0.000000002273 8310] |
| 07401660 | SOL[11.442424600000000],USD[9.108875073534 3200] |
| 07401663 | USD[0.7768296620000000] |
| 07401665 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.017935580523428] |
| 07401673 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000008492310],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000000089933127],ETHW[0.000000089933127],USD[0.0019466580043272] |
| 07401675 | BRZ[5.062140680000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000244693485150],ETHW[3.377676389348 5150],GRT[2.000771660000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[449.0901252400994468],USDT[1.0002191200000000] |
| 07401677 | BAT[3.000000000000000],BRZ[1.000000000000000],CUSDT[17.000000000000000],DOGE[58.644443240000000],EUR[41.691678540000000],GRT[4.000037150000000],TRX[4.000025870000000],USD[0.6952278493489390],USDT[50.720367180000000] |
| 07401678 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[5.000000000000000],ETH[2.349857760000000],ETHW[2.349857760000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1.000000000866992629],USDT[1.000000000000000],YF[0.000000090481796] |
| 07401680 | USD[0.0058354206774276] |
| 07401691 | DOGE[0.998000000000000],GRT[200.799000000000000],SOL[0.500000000000000],USD[245.4998005560000000],YF[0.0008520000000000] |
| 07401693 | AAVE[0.000000009141212],BTC[1.819617058082361 1],DOGE[1.000000000000000],LINK[0.000000010000000],NFT [43956194000070412 4][1],NFT [48558227951249455 2][1],SOL[0.000000006630371 2],USD[0.0073135654891318] |
| 07401696 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.000376400000000],TRX[4.000000000000000],USD[0.0006016110442873] |
| 07401699 | BAT[0.000000008611 0000],BTC[0.000000069178530],SUSHI[0.000000007575000],TRX[0.000000001 9360000] |
| 07401700 | SOL[0.000000025982638],USDT[0.0001595458486888] |
| 07401701 | BAT[2.129304230000000],BRZ[1.000000000000000],BTC[0.033870709851 5866],TRX[1.000000000000000],USD[0.0000000071415962] |
| 07401702 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0000000116982830] |
| 07401703 | TRX[1.000000000000000],USD[0.0076607290994095] |
| 07401704 | BTC[0.000000018741724],SOL[0.000000008000000],USD[0.000642902582838] |
| 07401705 | DOGE[337.658721000000000],TRX[356.785689180000000],USD[0.000000007426392] |
| 07401706 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0000021098193282] |
| 07401708 | CUSDT[4.000000000000000],USD[0.0895060738784908] |
| 07401715 | CUSDT[2.000000000000000],DOGE[23196.266247630000000],TRX[1.000000000000000],USD[0.000000035860362] |
| 07401717 | USD[0.0000862090077667],USDT[0.000000102409724] |
| 07401720 | BRZ[1.000000000000000],BTC[0.083472180000000],CUSDT[31.000000000000000],DOGE[9.339984440000000],ETH[0.770428520000000],ETHW[0.770105010000000],TRX[7.000000000000000],USD[5.7216290148231130] |
| 07401725 | BTC[0.002131079507592 0],ETH[0.000000106107029 2],ETHW[0.000000000067 48000000749900],JPY[118.898220100000000],MATIC[1.000000000000000],NFT [3081019889618600 51][1],NFT [3133743501484 47389][1],NFT [3133743501484 47389][1],NFT [3147904103015170 7][1],NFT [3252636467567 15671][1],NFT [3652008321539014 67][1],NFT [3986265372098004 5][1],NFT [4243895840041418 2][1],NFT [4256870050288959 30][1],NFT [4721470151182181 13][1],NFT [4701518221811380 95][1],SOL[0.000000131567852],USD[0.002969940769929],USDT[0.000000106524334] |
| 07401730 | BTC[0.000687669660000],ETH[0.000688000000000],ETHW[0.000688000000000],LTC[0.004286860000000],SOL[0.007500000000000],USD[0.0564406678383920],USDT[0.0557218400000000] |
| 07401743 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[5768.548574627300000],ETH[1.188965860000000],ETHW[1.188465450000000],TRX[4.000000000000000],USD[0.000000025261158],USDT[0.000000004471184] |
| 07401744 | NFT [4202983980674694 68][1],NFT [4482800865823650 57][1],NFT [5117691094150651 87][1],USD[22242.4200000102038678],USDT[0.0067243737438171] |
| 07401751 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000001856551] |
| 07401756 | USD[2.2273000000000000] |
| 07401757 | BRZ[3.000000000000000],BTC[0.000000006064800],CUSDT[9.000000000000000],GRT[2.000824550000000],SHIB[0.000000100000000],TRX[25.432329100000000],USD[0.0085020030586837],USDT[1.0455810011360000] |
| 07401758 | CUSDT[2.000000000000000],DOGE[144.003223940000000],USD[7.3036458779298330] |
| 07401763 | USD[0.0059530792252504],USDT[0.000000004698250] |
| 07401764 | USD[2000.0000000000000] |
| 07401765 | TRX[1.000000000000000],USD[0.0073152445743404] |
| 07401773 | CUSDT[1.000000000000000],DOGE[0.000000006006344],ETH[0.000000016473214],SHIB[1.000000000000000],TRX[0.000000038900000],USD[258.9243323117753046],USDT[0.000000050508719 4] |
| 07401775 | DOGE[1.000000000000000],USD[0.000081212171020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07401777 | BAT[1.016555490000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[100.611309720000000000],GRT[0.284888140000000000],KSHIB[13249.190544950000000000],SHIB[18907034.809989610000000],TRX[1.000000000000000000],USD[0.005657617722924T] |
| 07401778 | CUSDT[11.000000000000000000],DOGE[2193.170060748035395],ETH[0.000000084375288],ETHW[0.000000084375288],TRX[11.000000000000000000],USD[0.000000014025709] |
| 07401782 | BRZ[0.000000006049049],BTC[0.000000000442200000],CUSDT[3.000000000000000000],DAI[0.000000000192146068],ETH[0.000000001567112],GBP[0.000008963549022000],LINK[0.000000016990000],UN[0.000000007372848],USDT[0.000000000759340] |
| 07401790 | BAT[332.988426530000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[14.000000000000000000],ETH[0.065416430000000000],ETHW[0.065416430000000000],GRT[28.443052550000000000],LINK[5.507647150000000000],SOL[0.927444760000000000],TRX[2549.777763990000000000],USD[0.000001847673688] |
| 07401792 | BTC[0.000000029480000],DOGE[0.000000008465485],USD[0.000000059520000] |
| 07401794 | DOGE[1.000000000000000000],GRT[43.086607720000000000],LINK[0.313493690000000000],USD[0.000001245686353] |
| 07401796 | BAT[7.764858220000000000],DOGE[86.704216140000000000],GRT[8.173636300000000000],USD[0.002914907496649],USDT[0.000552555254149] |
| 07401799 | BAT[1.013982600000000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],GRT[1.000000000000000000],LTC[3.889377170000000000],MATIC[1.014756140000000000],TRX[4.000000000000000000],UNI[3.393621790000000000],USD[1566.621547678953424],USDT[1.102562670000000000] |
| 07401805 | BTC[0.000000006061000],DOGE[0.000000032815446],ETH[0.000000011426952],GRT[0.000000000577766],SOL[0.000000004091000],USD[0.003282443551644] |
| 07401808 | LTC[0.000000039725966],TRX[0.000000004125639] |
| 07401809 | USD[0.520819400000000000] |
| 07401811 | SOL[0.000000005715244] |
| 07401813 | TRX[1.000000000000000000],USD[0.001490779922528] |
| 07401816 | CUSDT[2.000000000000000000],ETH[0.254779830000000000],ETHW[0.254586450000000000],SOL[2.705853410000000000],USD[0.000000526936803] |
| 07401817 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],GRT[2.059179450000000000],LINK[1.099102060000000000],SOL[0.683441951118356],TRX[1.000000000000000000],USD[0.000013551029807],USDT[1.099128900000000000] |
| 07401821 | USD[17.164433500000000000] |
| 07401826 | BAT[1.000000000000000000],BTC[0.012348147179732],CUSDT[2.000000000000000000],DOGE[0.000000076600000] |
| 07401829 | ETH[0.000000100000000],ETHW[0.000000097867613] |
| 07401830 | DOGE[21.142860400000000000],USD[0.000000004883542],USDT[0.994307970000000000] |
| 07401837 | CUSDT[15.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.008969041692151] |
| 07401839 | BAT[2.128786010000000000],BTC[0.229635690000000000],CUSDT[1.000000000006316675],ETH[0.043981030000000000],ETHW[0.043433830000000000],GRT[1.004592980000000000],NFT[399750621233386499],11,SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000011794669528],USDT[0.000000017880428] |
| 07401841 | USD[0.351079295320350] |
| 07401845 | USD[0.004870074788519] |
| 07401846 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.002757415627370] |
| 07401854 | DOGE[1.000000000000000000],UNI[0.000000008139648],USD[0.000000000452097] |
| 07401857 | USD[0.089976760702750],USDT[0.000000105966563] |
| 07401860 | BTC[0.000000005344320],CUSDT[2.000000000000000000],DOGE[4.506980000000000000],ETH[0.000000005749906],SOL[0.000000007042480],TRX[1.000000000000000000],USD[0.003440055110984],USDT[0.000000021603040] |
| 07401862 | BCH[0.003326000000000],BRZ[3.000000000000000000],CUSDT[596.411908178200000],DOGE[0.000000004218842],GRT[0.000000005600000],LINK[0.000372100000000],TRX[1.000000004000000],USD[0.947617937916717] |
| 07401871 | BRZ[2.000000000000000000],CUSDT[38.000000000000000000],DOGE[0.000452500000000],GRT[1.004962030000000000],MATIC[1.005634320000000000],TRX[1.000000000000000000],USD[0.001990105028406] |
| 07401885 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],USD[0.009063904218109] |
| 07401894 | BTC[0.000000008020000],SOL[0.235448063000000],USD[3.287874098520000] |
| 07401897 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.908586460000000000],USD[0.015330703655197] |
| 07401903 | AVAX[11.435747980000000000],BRZ[4.000000000000000000],BTC[0.002108540000000000],CUSDT[3.000000000000000000],DOGE[5466.815390220000000],ETH[3.673850800000000000],ETHW[3.672307740000000000],GRT[477.953484190000000],LINK[71.412097500000000],LTC[4.011431690000000000],MATIC[1279.004820840000000],NFT[324929841736562646],11,NFT[365999053158891469],11,NFT[371990889816829756],11,NFT[510380478659120523],11,NFT[511976418436771187],11,SHIB[20.000000000000000],SOL[352.701836130000000],TRX[7.000000000000000],USD[0.000011756857326],USDT[0.000000010000418] |
| 07401910 | USD[100.000000000000000] |
| 07401913 | BAT[2.007152430000000000],CUSDT[22.000000000000000000],DOGE[2.000000000000000000],GRT[29.806252380000000],SHIB[6271037.853118630000000],SUSHI[2.043659950000000],TRX[1.000000000000000000],USD[706.850633118217603],USDT[1.000000009874151] |
| 07401925 | BTC[0.000133100000000],SOL[0.843000000000000],SUSHI[0.422500000000000],USD[0.183015000097450000],USDT[0.452760000000000] |
| 07401935 | DOGE[1.000000000000000000],LINK[15.121086740000000000],USD[0.000000406653944] |
| 07401942 | USD[0.001574909404101056] |
| 07401946 | UNI[0.000000094769196],USD[33.740475740303170800] |
| 07401956 | USD[0.000000012701984],USDT[0.000000116627720000] |
| 07401959 | BRZ[1.016555500000000000],BTC[0.000047030000000000],CUSDT[3.000000000000000000],DOGE[1.230879630000000000],LTC[0.003818820000000000],TRX[0.548301610000000000],USD[0.002742455620726],USDT[0.006742578287232] |
| 07401965 | BCH[0.000000081939555],BTC[0.011383989576721T],DOGE[0.000000005550927],ETH[0.203189370329749],ETHW[0.203189370329749],SOL[0.000000037711322],SUSHI[0.000000012658420],USD[0.000118180349959],USDT[0.000000062876511] |
| 07401971 | CUSDT[1.000000000000000000],LINK[2.829956760000000],USD[200.000006211975289] |
| 07401974 | BTC[0.000000008618197B],CHF[0.000310959803849],DAI[0.000000003666761],DOGE[0.000000001724557T],ETH[0.000000004042796],GRT[0.000000029694692],LINK[0.000000084276772],LTC[0.000000048882263],PAXG[0.000000050286445],SOL[0.000000067588248],SUSHI[0.000000023733744],TRX[0.000000035389333],UNI[0.000000046333600],USDT[0.000009334805572],YFI[0.000000001400553] |
| 07401975 | CUSDT[2.000000000000000000],TRX[377.440020290000000],USD[0.000400009358165] |
| 07401983 | CUSDT[1.000000000000000000],DOGE[1.363714020000000],GRT[0.430230100000000],TRX[1.917032260000000],USD[0.000006494418181T],USDT[0.000000108713334] |
| 07401993 | DOGE[22.821696054642381],USD[0.360794502728743T] |
| 07402008 | BAT[1.016555500000000000],BTC[0.000047030000000000],CUSDT[5.000000000000000000],DOGE[0.004993410000000000],DAI[0.179058500000000000],KSHIB[0.639443940000000000],MATIC[0.000370800000000],SHIB[1.000000000000000],SUSHI[0.028639700000000000],TRX[2.000000000000000000],USD[0.004678630861132601],USDT[2.196255890000000000] |
| 07402010 | DOGE[158.540229860000000000],USD[0.000000000822380] |
| 07402011 | CUSDT[2.000000000000000000],SHIB[442744.257238370000000],USD[0.000000000004640] |
| 07402011 | DOGE[0.000000013317508],USD[0.000000004586233] |
| 07402012 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000000796999635],TRX[1.000000059985632],USD[0.064466296148138] |
| 07402016 | BTC[0.001034300000000],CUSDT[1054.677714880000000],DOGE[9623.689176090000000],LINK[1.098163460000000],TRX[24.000000000000000],USD[291.649587219896258] |
| 07402019 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.008414480983981],CUSDT[2.000000000000000000],DOGE[5.000000000000000],USD[0.003771834129213],USDT[0.000000167640773] |
| 07402030 | BTC[0.000067140000000],DOGE[0.425500000000000],ETHW[0.550000000000000],SOL[0.089360000000000],USD[2.566941640000000],USDT[0.000000004160400] |
| 07402031 | USD[0.556403749118364],USDT[0.076760000000000] |
| 07402041 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[9800.284079100000000],USD[0.034799101818398] |
| 07402047 | BTC[0.000000003724260],USD[0.004477834452804],USDT[1.000000000000000] |
| 07402049 | BTC[0.000000037242600],TRX[0.000000000770125] |
| 07402057 | BTC[0.000092000000000],SOL[0.056000000000000],TRX[0.444000000000000],USD[0.007529404784743000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07402059 | BRZ[2.000000000000000],CUSDT[6.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0000000087997398] |
| 07402068 | ALGO[2920.931536790000000],DOGE[1806.883927900000000],GRT[578.291822630000000],LTC[0.644766120000000],SOL[8.376853460000000],TRX[2.000000000000000],USD[0.000000123556484] |
| 07402071 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.299787850000000],TRX[1.000000000000000],USD[0.297363351804727],USDT[0.000000022970700] |
| 07402073 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0055366805408616] |
| 07402074 | CUSDT[3.000000000000000],USD[4.694885673111366 5],USDT[1.000000000000000] |
| 07402080 | DAI[10.000000000000000],MATIC[5.990000000000000],SOL[0.003740000000000],USD[2.498047093585 0159],USDT[0.000000009041919] |
| 07402083 | BAT[16.908961750000000],BCH[0.10584791000000 0],BF_POINT[100.000000000000000],GRT[82.182633220000000],LINK[6.625376250000000],SOL[13.138609600000000],TRX[371.412683370000000],SUSHI[25.136759940000000],UNI[5.588391290000000],USD[0.000000043547351],USDT[0.000000068511289] |
| 07402089 | BRZ[2.000000000000000],CUSDT[1.000000000000000],MATIC[121.982536190000000],USD[0.00774148958 93145],USDT[0.000000066354339] |
| 07402096 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[1.229273150000000 0],LINK[0.003335760000000],SOL[98.644979210000000],TRX[11.100460950000000],USD[0.00000104017805 0],USDT[3.261852060000000] |
| 07402097 | USD[0.0075648357527600] |
| 07402099 | BRZ[1.000000000000000],SHIB[30226969.934497530388 86278],TRX[3.000000000000000],USD[0.0000000802634 28] |
| 07402103 | AAVE[0.004660000000000],AVAX[0.01180000000000 0],BTC[0.000093100000000],DOGE[58.000000000000000],ETHW[0.863851000000000],LINK[0.099800000000000],LTC[0.000642520000000],NFT [333041951564270978.[1],NFT [408651386182124797],[1],NFT [427366144251976638],[1],NFT [531840420033922008],[1],NFT [573605969617220503],[1],SOL[0.016980000000000],SUSHI[0.172675360000000],UNI[0.075900000000000],USD[0.000956000000000] |
| 07402104 | DOGE[0929.579457590000000],TRX[1.000000000000000],USD[0.0013403707767414] |
| 07402105 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.4598449764608942],USDT[2.000000000000000] |
| 07402108 | DOGE[1.000000000000000],LINK[0.615189760000000 0],USD[5.000000673700480] |
| 07402109 | DOGE[175.963213830000000],USD[0.000000002482702] |
| 07402120 | CUSDT[1.000000000000000],DOGE[0.000071200000000],GRT[0.000000250000000],TRX[0.005755765118053],USD[0.0011059001113573],USDT[0.0000000057936582] |
| 07402127 | USD[0.0000000096364597] |
| 07402128 | BTC[0.081782900000000],SOL[6.130000000000000],USD[1.293501820000000] |
| 07402135 | ETH[0.000000031623315],SOL[1.000000000000000],USD[0.0026482493080925],USDT[0.000000099843275] |
| 07402136 | BAT[1.000000000000000],DOGE[2.000000000000000],USD[0.0006861700000000],TRX[0.559411110000000],USD[0.0013159716618134] |
| 07402140 | BAT[0.000000063255900],BCH[0.000000066417900],BRZ[0.000000097998805],BTC[0.000000069036673],CAD[0.000000043222526],DOGE[1.000000000000000],ETH[0.000000003320101],GRT[0.000000061052270],LTC[0.000000028630240],SOL[0.105258049984000 0],SUSHI[0.000000065773299],UNI[0.000000073143473],USD[0.000000082426912],YFI[0.000000000291292] |
| 07402143 | AVAX[1.168493530000000],BAT[109.022689760068465 8],BRZ[1.000000001 5077968],BTC[0.0055013065664186],DOGE[2122.649350560021000],ETH[0.048843008202000 0],ETHW[0.0958937582020000],GRT[300.655314865841041 2],LINK[6.329466095180000 0],MATIC[34.390650390000000],NFT [437243703409227937],[1],NFT [441887362694771 11],[1],SHIB[5748210.906792723054 0000],SOL[10.0177828374907461],SUSHI[48.817481311223 5724],TRX[2.2730741800000000],UNI[8.484018830000000 0],USD[0.000000068456208083] |
| 07402144 | BCH[0.085869900000000],BRZ[157.230177190000000 0],BTC[0.058107570000000],CUSDT[19.000000000000000],DOGE[96.697803740000000],ETH[0.133777070000000],ETHW[0.132698800000000],EUR[545.907025520000000],LINK[21.187515630000000],LTC[1.7173061300000000 0],NFT [560641334650094196],[1],SOL[0.297061030000000],TRX[164.556984480000000],USD[0.0016937000000000] |
| 07402148 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000283129714 1486],USDT[0.000000065491144] |
| 07402150 | DOGE[0.000037640000000],USD[0.0000000073705271],USDT[0.000000045658720] |
| 07402151 | AVAX[0.020000000000000],BTC[0.000386304750000],USD[1.0639803200000000] |
| 07402152 | DOGE[0.475000000000000],USD[1.6060824477188035],USDT[0.000000057650991] |
| 07402154 | DOGE[1.000000000000000],USD[0.0000038405380904] |
| 07402160 | DOGE[0.0000000865210 28],PAXG[0.000000055160000],SOL[0.000000040000000],TRX[0.000000057000000],USD[0.000000084306805],USDT[0.000000030871116] |
| 07402162 | DOGE[0.000000000000000],CUSDT[5.000000000000000],DOGE[4688.750561270000000],USD[0.0021572318430667],USDT[1.000000000000000] |
| 07402163 | USD[0.0004290301338000],USDT[1.000000000000000] |
| 07402166 | CUSDT[3.000000000000000],LINK[0.051662000000000],NFT [408201842699718 02],[1],NFT [412494633804810515],[1],SHIB[1.000000000000000],USD[0.0042702434220299],USDT[0.0000000096222986] |
| 07402168 | DOGE[0.000000136332635],GBP[0.000000010472824],SHIB[2.000000000000000],USD[0.0022591791994951],USDT[0.000000005619254] |
| 07402169 | USD[0.0000000044120868] |
| 07402173 | BTC[0.000020166287500],SOL[55.690000000714099 0],USD[57.5168335434689985] |
| 07402175 | USD[100.000000000000000] |
| 07402181 | DOGE[0.000000021299434],LINK[0.000000038663710 8],LTC[0.000000005110398 2],SOL[20.000000030732098],USD[0.000000852861428 8],USDT[0.0000002612460095],YFI[0.000000017779207] |
| 07402182 | DOGE[861.657330270000000],ETH[0.076486170000000],ETHW[0.076486170000000],USD[0.0000117665996732] |
| 07402187 | GRT[171.312000000000000],USD[0.7869593600000000] |
| 07402188 | BTC[0.000000043372189],DOGE[1.000000000000000],SOL[26.798838000000000],USD[0.0000012251737225],USDT[0.000000116362551] |
| 07402190 | CUSDT[2.000000000000000],DOGE[0.616471833000000 0],TRX[1.000000000000000],USD[9.0541437682715798] |
| 07402192 | LTC[0.000000045000000],USD[0.000000010911 8867] |
| 07402193 | CUSDT[3.000000000000000],DOGE[2.929404710000000 0],SUSHI[7.1706357300000000],TRX[0.024953260000000],USD[0.6328515143450086] |
| 07402195 | CUSDT[1.000000000000000],DOGE[224.226864290000000],USD[0.0912606264692026] |
| 07402199 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[12827.946831520000000],TRX[1.000000000000000],USD[0.0000000081902726] |
| 07402202 | SHIB[385683.279090960000000],TRX[2.000000000000000],USD[0.0093984644095844],USDT[0.0000000044706862] |
| 07402205 | BTC[0.000011390000000],USD[0.0001472465218191] |
| 07402206 | USD[0.0018751472970990] |
| 07402209 | USD[50.000000000000000] |
| 07402215 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.0460277900000000],TRX[2.000000000000000],USD[0.9676265497728097] |
| 07402223 | USD[19.2723644648908008] |
| 07402225 | DOGE[5417.666503020000000],USD[0.0000000007536197] |
| 07402233 | CUSDT[1.000000000000000],USD[0.0000085103562] |
| 07402244 | BAT[1.000000000000000],BRZ[36.000000000000000],CUSDT[14.000000000000000],GRT[5.000000000000000],LINK[2.000000000000000],TRX[16.000000000000000],UNI[2.000000000000000],USD[0.000000031311857],USDT[1.000000004072660] |
| 07402254 | DOGE[1.0034379300000000],ETH[0.034371891],LINK[0.000000061190161],MATIC[0.000000019239865],NFT [425690387675975956],[1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[4.5751116009093549],USDT[0.0000000004023818] |
| 07402255 | DOGE[0.000000031360151],USD[22.6674972795839603] |
| 07402256 | AAVE[0.016360000000000],AVAX[0.077700000000000],BCH[0.000352000000000],DOGE[2.044000000000000],ETH[0.004250005700000],ETHW[0.0042500557000000],LINK[0.036800000000000],LTC[0.008000000000000],SOL[0.244920550000000],SUSHI[0.164500000000000],TRX[0.930000000000000],USD[0.147500000000000],USD[0.0024842092487069],USDT[0.0198168450000000],YFI[0.0019170000000000] |
| 07402264 | DOGE[2.000000000000000],USD[0.0582866639621 13] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07402265 | ALGO[0.053000000000000],ETHW[0.000033010000000],NEAR[0.016400000000000],UNI[0.071700000000000],USD[2331.265609441338500],USDT[0.002356600000000] |
| 07402268 | USD[0.000000166445200] |
| 07402274 | CUSDT[1.000000000000000],USD[0.340000001846612] |
| 07402284 | CUSDT[1.000000000000000],USD[0.004792440408777] |
| 07402285 | BF_POINT[400.000000000000000],BTC[0.000045000000000],SOL[0.000000052097600],USD[0.000000188136687] |
| 07402287 | BTC[0.000000002136981 9],ETH[0.000000004000000],USD[0.001697574523477] |
| 07402288 | CUSDT[1.000000000000000],TRX[685.775668510000000],USD[0.000000003423086] |
| 07402292 | CUSDT[8.000000000000000],DOGE[0.003998017205012 7],ETH[0.000000078000000],ETHW[0.000000078000000],TRX[1.000000000000000],USD[0.1264735005354439] |
| 07402296 | ETH[0.0021415225000000],ETHW[0.0021415225000000],TRX[0.0055729100000000],USD[0.0000000009022495] |
| 07402300 | TRX[1.000000000000000],USD[0.0000000048742325],USDT[3725.517518250000000] |
| 07402302 | CUSDT[1.000000000000000],ETHW[0.1697262300000000],TRX[1.000000000000000],USD[0.0010642926530976] |
| 07402307 | TRX[0.0002360000000000] |
| 07402313 | BTC[0.000000037369900],DOGE[1.648051750000000],USD[0.000000009723601 0],USDT[0.000000037562568] |
| 07402323 | BRZ[2.000000000000000],CUSDT[2.0002946900000000],TRX[5.000000000000000],USD[0.0023281434178860] |
| 07402330 | USD[0.000000025392000] |
| 07402334 | BTC[0.000000010463437],DOGE[0.000000046794644],ETH[0.000000005123001],SUSHI[0.000000005776013],USD[0.0000577039560006],USDT[0.0000399790362 76] |
| 07402338 | ETH[0.000000013752000],NFT[4585731422935935 53][1],NFT[5639516933345328 81][1],USD[0.1768308703509589],USDT[0.000000009133358] |
| 07402341 | BAT[5.000000000000000],BRZ[15.000000000000000],CUSDT[34.000000000000000],DOGE[4708.429239963146698 9],ETH[0.000000099013208],ETHW[0.000000099013208],GRT[3.000000000000000],SUSHI[1.000000000000000],TRX[10.000000000000000],USD[0.0060437009544551],USDT[8.000000000000000] |
| 07402344 | BTC[0.000004800000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000004020000000],ETHW[0.440189130000000],SHIB[149.385381970000000],UNI[0.000029650000000],USD[0.0077206900852107] |
| 07402348 | BTC[0.000000136000000],NFT[5319583181326398 21][1],USD[0.000001692801113] |
| 07402352 | BTC[0.003194170000000],CUSDT[1.000000000000000],USD[0.000093921063118 2] |
| 07402356 | DOGE[0.001051410119147],GRT[0.000000083743293],SUSHI[16.300177960530000 0],USD[0.0000000057322849] |
| 07402363 | BAT[0.009144950000000],BCH[0.000000030850000],CUSDT[2.000000000000000],DOGE[0.642338670000000],LINK[0.0006688200000000],TRX[2.000000005963800 0],USD[0.0092462035535990],USDT[0.000003757321857] |
| 07402373 | SOL[0.000000012940000],USD[0.0280021610441779],USDT[0.0000000046025464] |
| 07402376 | BTC[0.000196833760000 0],USDT[0.767300000000000] |
| 07402382 | USDT[0.000000008228000] |
| 07402384 | SUSHI[0.1367500000000 00],USD[0.009050700000000] |
| 07402385 | BTC[0.000000075099481],ETH[0.191622550000000],NFT[3112474519173118 74][1],NFT[3695863640962256 40][1],NFT[3823428736038794 51][1],NFT[4683415084432984 61][1],NFT[4719987719807932 23][1],NFT[5194338197167216 60][1],NFT[5255769685445252 58][1],NFT[5267441766574983 410][1],NFT[5264085692043702 88][1],NFT[538890403850846013 1][1],NFT[567190320051222471 1][1],NFT[572705958131096647 1][1],SHIB[23219370.889840310000000],USD[0.0212735824074 0],USDT[0.000000002211811 3] |
| 07402388 | CUSDT[1.000000000000000],DOGE[1770.577664390000000],TRX[117.296999200000000],USD[0.000000020384566] |
| 07402405 | BTC[0.0004813294748722],CUSDT[1.000000000000000],ETH[0.011996440000000],ETHW[0.0118459600000000],USD[0.0002404423630361] |
| 07402407 | BAT[2.070319830000000],BRZ[4.0000000000000000],CUSDT[9.000000000000000],DOGE[9.1154275200000000],GRT[3.0013521500000000],NFT[4366533219509786 53][1],SHIB[3.000000000000000],TRX[9.000000000000000],UNI[1.0872216700000000],USD[0.0097835882976269],USDT[2.1714871935265846] |
| 07402413 | BF_POINT[300.000000000000000] |
| 07402416 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[3.000000000000000],SHIB[4.000000000000000],TRX[6.000000000000000],USD[33.6714280546115433] |
| 07402418 | USD[431.803424100116484 1],USDT[0.000000090330928] |
| 07402422 | CUSDT[1.000000000000000],DAI[9.9163244600000000],DOGE[874.507803800000000],GRT[3.9327580600000000],LINK[0.2781672200000000],LTC[0.0839904000000000],SOL[4.5816976200000000],TRX[952.879649250000000],USD[0.0000092688526112] |
| 07402428 | TRX[7346.690852400000000] |
| 07402431 | DOGE[2.000000000000000],GRT[0.000041690000000],TRX[1.000000000000000],USD[0.0053466128164064] |
| 07402435 | BTC[0.000000045000000],DOGE[1.090000000000000],USD[0.059847460000000] |
| 07402436 | BTC[0.000100000000000],NFT[4853498178785862 25][1],NFT[5031318759723028 85][1],NFT[5076273531278453 9][1],SOL[0.000000004680074],USD[0.0639028586745851] |
| 07402445 | DOGE[0.000000060746123],ETH[0.019190009715212 7],ETHW[0.019190009715212 7] |
| 07402448 | DOGE[0.000000382704121],ETH[-0.000000005776546],KSHIB[0.000000000549538 0],SHIB[393511.994501322760000 0],USD[0.000000004204922] |
| 07402450 | USD[0.006738989843525 6] |
| 07402457 | BTC[0.017609280000000],ETH[0.1235461500000000],ETHW[0.1235461500000000],LINK[14.0480356500000000],LTC[1.0184847600000000],TRX[2.000000000000000],UNI[24.4768094900000000],USD[1.6981707303792284] |
| 07402460 | BRZ[553.180231180000000 0],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0066002360910021],USDT[1.000000031186726] |
| 07402463 | BTC[0.0000018352290750],DOGE[0.548075000000000],ETH[0.000000010000000],LINK[0.0187500000000000],LTC[0.0050501400000000],SOL[0.004488420000000],TRX[0.825575000000000],USD[0.000000056522002],USDT[0.0000000056249308] |
| 07402467 | USD[0.000001909381041] |
| 07402468 | BTC[0.000000000001642],DOGE[272610.506027852750000 0],ETH[0.8305442466000768],ETHW[0.8305442466000768] |
| 07402474 | NFT[4218841583567435 17][1],USD[0.0020321772448000] |
| 07402475 | BAT[32.405992430000000],DOGE[3.0005480000000000],TRX[178.090052040000000],USD[0.0043636995864400] |
| 07402477 | BAT[78.608275070000000],BTC[0.0061577300000000],CUSDT[2.000000000000000],DOGE[2266.610679590000000],GRT[1.000000000000000],TRX[802.915093540000000],USD[0.0057227778785 14] |
| 07402481 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000027100000000],CUSDT[2.000000000000000],LINK[1.061962280000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0171653751536888],USDT[2.2005493300000000] |
| 07402485 | ETH[0.000000010000000],ETHW[0.000000080784442],SOL[0.000000049505200],USD[0.0031734541253229],WBTC[0.000000009000000] |
| 07402489 | CAD[0.000000057361806],KSHIB[34.782436051239495 2],USD[0.0043086397897003] |
| 07402491 | BTC[0.000000015700000],ETHW[0.000000015700000],LINK[0.000000007733000],NFT[5615500287028892 89][1],SOL[0.000000030710373],USD[0.6697254243690154],YFI[0.000000560125500] |
| 07402493 | DOGE[0.272997880000000],USD[0.7522731920000000] |
| 07402497 | USD[104.581367210000000 0] |
| 07402499 | BTC[0.003114900000000],DOGE[0.0047448400000000],ETHW[0.0048302200000000],ETHW[0.0048302200000000],GBP[0.0177392700000000],SOL[0.000000010000000],USD[0.0018558175026091] |
| 07402501 | TRX[0.000000038574562] |
| 07402503 | BAT[190.779667940000000 0],BRZ[1.000000000000000],CUSDT[9395.536231670000000],DOGE[5828.007414220000000],TRX[3260.268289040000000],USD[5.000000161718634] |
| 07402506 | DOGE[0.000000076168316],USD[0.000178563385470] |
| 07402510 | USD[0.000000886086344 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07402513 | CUSDT[3.000000000000000000],USD[0.0036844107844185] |
| 07402518 | DOGE[12189.227041670000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[20.0000000045304639] |
| 07402525 | BRZ[1.000000000000000000],BTC[0.012712350000000],CUSDT[7.000000000000000],DOGE[843.673825770000000],ETH[0.257593070000000],ETHW[0.257593070000000],SHIB[202596.192868710000000],SOL[3.434729340000000],TRX[7.000000000000000],USD[5.0015359212629907] |
| 07402531 | SOL[0.000000044808099],SUSHI[0.000000000108131],USD[1.0435268164096862] |
| 07402533 | CUSDT[2.000000000000000],TRX[0.000001000000000],USD[0.000000008708233] |
| 07402534 | BTC[0.000000004216222],CUSDT[3.000000000000000],DOGE[0.000000080216494],TRX[1.000000000000000],USD[0.0027456121837582] |
| 07402535 | BTC[0.0455474800000000] |
| 07402536 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0007222266213179] |
| 07402542 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0038383902983480],USDT[0.0000000078330268] |
| 07402543 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[23.517735070000000],DOGE[9187.971118980000000],SHIB[976874.127229540000000],SOL[0.933372310000000],TRX[5.000000000000000],USD[0.1976498413567226] |
| 07402544 | BTC[0.000353000000000],GRT[4.995250000000000],SOL[0.000000084840000],USD[0.0053202079960162] |
| 07402549 | BTC[0.000000004400000],CUSDT[1.000000000000000],ETHW[0.108331850000000],GRT[1.004067530000000],MATIC[0.011530560000000],NFT[388056772990065525][1],NFT[507807400141626621][1],SOL[0.000000068766657],TRX[2.000000000000000] |
| 07402556 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETHW[1.518746250000000],GRT[2.000000000000000],MATIC[1.001261010000000],TRX[2.000000000000000],USD[0.0049950291259490] |
| 07402559 | BRZ[3.000000000000000],CUSDT[2.000000000000000],SOL[24.495265520000000],USD[20.0000008701130424] |
| 07402562 | DOGE[2.000000000000000],SOL[1.281999950000000],USD[3.2667829214026760] |
| 07402563 | SOL[0.002437040000000],USD[80.0609145708261730] |
| 07402565 | USD[0.0000000054476837] |
| 07402566 | ETH[0.000000007265600],ETHW[0.000000009653541],USD[0.9813096588200000] |
| 07402567 | USD[22828.685764648415806],USDT[0.0000000063868373] |
| 07402571 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[9.000000000000000],TRX[1.000000000000000],USD[0.0000000506603709] |
| 07402577 | BAT[13.481476960000000],BRZ[1.000000000000000],DOGE[245.493727210000000],GRT[2.532092440000000],TRX[94.578746260000000],USD[0.0303070213999178] |
| 07402583 | USD[1.951626059326075],USDT[0.000000004343056] |
| 07402596 | USD[0.0000001036178966],USDT[0.000000037032146] |
| 07402600 | BF_POINT[100.000000000000000],CUSDT[2.000000000000000],DOGE[642.073526105248537 5],TRX[2.000000000000000],USD[0.0084638209475392],USDT[0.0000000022470550] |
| 07402604 | BRZ[1.000000000000000],BTC[0.000000001453191 6],DOGE[4.000000000000000],SHIB[8526420.511965960000000],SOL[0.000000042400000],USD[0.000000028939089] |
| 07402615 | USD[0.303644000000000],USDT[2.644776000000000] |
| 07402616 | DOGE[1.000000000000000],USD[0.000000038845455] |
| 07402619 | CUSDT[6.000000000000000],DOGE[4.000000000000000],TRX[2.000000000000000],USD[0.5357050580256766],USDT[1.000000000000000] |
| 07402620 | CUSDT[1.000000000000000],SHIB[2.000000000000000],SOL[0.007040980000000],USD[0.0080972631620048],USDT[1.059540480000000] |
| 07402621 | BRZ[1.000000000000000],DOGE[16801.531689400000000],MATIC[106.012397200000000],SHIB[326252.179953300000000],SOL[1.048128400000000],TRX[876.125989620000000],USD[0.0000004071889483] |
| 07402622 | BTC[0.000003070000000] |
| 07402634 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],LINK[0.000795050000000],SOL[0.000000088464404],UNI[0.000437200000000],USD[0.0000107250238836] |
| 07402637 | BTC[0.000000009550000],USD[0.035680543772462 8] |
| 07402638 | USD[0.0004987552806920] |
| 07402644 | DOGE[1.000000441000000],TRX[1.000000000000000],USD[0.0083103291567538] |
| 07402646 | ETH[0.005000000000000],ETHW[0.005000000000000],USD[3.2659736000000000] |
| 07402649 | SOL[0.048300000000000],USD[0.0099290840000000] |
| 07402650 | USD[0.1243682889387700],USDT[0.000350000000000] |
| 07402658 | BRZ[8.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.0063267114495846] |
| 07402659 | USD[10.0000000000000000] |
| 07402660 | TRX[85.061879750000000],USD[0.0000000003949628] |
| 07402664 | SOL[0.000000008447943 0],USD[0.0000000920177916] |
| 07402673 | SOL[0.008108470000000000],USD[0.2396908637399152] |
| 07402674 | BRZ[0.000000001378643 8],BTC[0.000000009126003 2],ETH[0.000000002462940],SOL[0.000000002083500],SUSHI[0.000000042990584],USD[0.5459807855284989] |
| 07402677 | BTC[0.008014330000000],DOGE[10.679239880000000],ETH[0.163701060000000],TRX[3.000000000000000],USD[0.0025485179358808] |
| 07402684 | DOGE[1.394475280000000],TRX[1.000000000000000],USD[0.0022691100637592] |
| 07402685 | BAT[3.144173560000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.000000055772708],GRT[1.003296620000000],SHIB[1.000000000000000],TRX[5.000000000000000],UNI[1.043137740000000],USD[0.0000000098773246],USDT[1.033847770000000] |
| 07402689 | BTC[0.000002100000000],ETHW[0.000956000000000],LTC[0.003270000000000],SOL[0.001000000000000],USD[0.0059138310068566] |
| 07402690 | BTC[0.000000656529084],UNI[0.000000046000000],USD[0.2058286208797762],USDT[0.0013930952842067] |
| 07402697 | USD[1.1623123847420986],USDT[0.0000000057923794] |
| 07402698 | TRX[2.000000000000000],USD[4862.267379077399434355] |
| 07402699 | BTC[0.000000001675520],USD[24.545000000000000],USDT[0.000000789820160] |
| 07402700 | DOGE[0.000000062445233],ETH[0.000000004600244],SOL[0.000000004257377],USD[0.0000000109961626] |
| 07402701 | BTC[0.000359580000000] |
| 07402703 | ETH[0.025158600000000],ETHW[0.025158600000000],USD[0.0000158991182060] |
| 07402706 | SOL[0.790050000000000],USD[1.3613810065812000] |
| 07402711 | DOGE[1003.000000000000000],TRX[8899.997000000000000],USD[296.264682000000000],USDT[293.849227122000000] |
| 07402712 | DOGE[1.000000000000000],USD[0.0000006686035898] |
| 07402713 | SUSHI[368.779500000000000],USDT[1.912044000000000] |
| 07402714 | USD[0.0000000033886662] |
| 07402716 | SOL[0.1359059800000000],SUSHI[0.195475000000000],USD[1055.1292878957193222] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07402718 | SUSHI[155.34450000000000000],USD[1.960000000000000000] |
| 07402719 | SOL[0.002935720000000000],USD[0.325067800000000000] |
| 07402720 | DOGE[2082.037626590000000000],ETH[0.000000006268026),SHIB[3.000000000000000000],USD[0.000226956291172],USDT[0.000001674907010] |
| 07402721 | BTC[0.000000089362513],SOL[0.000000006191623],USD[0.000000351832549],USDT[0.000000006167644] |
| 07402724 | USD[1.750000000000000000] |
| 07402725 | BTC[0.044709000000000],ETH[0.252984000000000],ETHW[0.252984000000000],LINK[36.418800000000000],SOL[21.912000000000000],UNI[12.402000000000000],USD[10.147279380000000],USDT[0.000000047892870],YF[0.004980000000000] |
| 07402726 | DOGE[0.000000075000000],LTC[0.000000088232473],USD[0.000135937189914] |
| 07402728 | DOGE[1.772000000000000],GRT[3.984800000000000],TRX[327.749800000000000],USD[40.873333500000000] |
| 07402732 | USD[0.009905826121796] |
| 07402735 | BTC[0.000000015190635],DOGE[0.000000043101008],ETH[0.000000044746888],USD[0.167678567246953] |
| 07402744 | BTC[0.000010500000000],ETH[0.000000007283634],ETHW[7.191649145019267],MATIC[0.017347540000000],NFT (52526760360970032)[1],UNI[0.000000010570851],USD[0.178274046475826],USDT[0.000000114917528] |
| 07402745 | USD[0.004767793083199],USDT[0.000000029586600] |
| 07402750 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.008747822451220] |
| 07402758 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.008387054207606] |
| 07402761 | USD[1.301114598220483] |
| 07402765 | BTC[0.000099000000000],USD[4.532900000000000] |
| 07402766 | BTC[0.000091070000000],USD[0.002327771276333] |
| 07402767 | BTC[0.002022550000000],CUSDT[1.000000000000000],DOGE[6311.170497000000000],ETH[0.278325760000000],ETHW[0.278130180000000],USD[0.002611541779984] |
| 07402769 | USD[0.003001390000000] |
| 07402770 | CUSDT[1.000000000000000],DOGE[529.140198150000000],ETH[0.020430520000000],ETHW[0.020430520000000],SHIB[807213.771833480000000],TRX[555.436321890000000],USD[0.000000038013310],USDT[0.000000032834050] |
| 07402771 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000006957651],LINK[0.000000041858840],MATIC[0.001990600000000],TRX[6.000000000000000],USD[0.008126483301281 4],USDT[0.000000048134941] |
| 07402774 | ETH[0.000615700000000],ETHW[0.000615697200117 0] |
| 07402781 | LINK[0.067070081341268],SOL[0.027029130000000],USDT[0.000001783940232 6] |
| 07402786 | DOGE[1.000000000000000],USD[0.000024654185648] |
| 07402788 | ETH[0.000000007612658],USD[10.402523103740126 8] |
| 07402795 | USD[0.000000089700596],USDT[0.000000071640160] |
| 07402802 | CUSDT[1.000000000000000],DOGE[222.431997250000000],USD[110.023542712650047 5] |
| 07402806 | DOGE[0.732000000000000],SOL[21.143200000000000],TRX[0.992000000000000],USD[1.055516800000000] |
| 07402809 | SOL[29.277409200000000],USD[0.000000699954342 6] |
| 07402812 | AUD[0.000000058977917],BCH[0.023125280000000],BRZ[1.524022200253674 4],BTC[0.000126787725159 5],CAD[0.713382088456072],CUSDT[108.748234070000000],DOGE[1.000000004785825],ETH[0.022385408611600 0],ETHW[0.022358028611600 0],EUR[0.000000012905420],GRT[13.053814660000000],LINK[0.266697174147000 0],SHIB[822234.975918500000000],SOL[0.000028000000000],SUSHI[1.023193740000000],TRX[1.001511160000000],USD[0.123178201610536],USDT[0.000183570084991 9] |
| 07402818 | DOGE[0.000000011341176],ETH[0.000000005202064],SOL[0.000000000730807],USD[0.004327921518617] |
| 07402819 | BTC[0.000000032902654],SOL[0.000000063111691],SUSHI[0.000000038303286],UNI[0.000000010000000],USD[59.065987507593540 3],USDT[0.000000034468883] |
| 07402825 | BTC[0.000000039835114],CUSDT[8.000000000000000],DOGE[0.000000097853856],ETH[0.004700240000000],ETHW[0.004700240000000],USD[0.000173515410868] |
| 07402828 | AVAX[0.000000006272000],BTC[0.000000067866590],ETH[0.000000022467644],ETHW[0.000000083308382],MATIC[0.000000024556848],NFT (36556778691955198 6)[1],SOL[0.000000135374451],USD[0.000015300346638 3],USDT[0.000001309548111 4] |
| 07402829 | BTC[0.003405970000000],DOGE[8.092010720000000],ETH[1.374178900000000],ETHW[0.136357890000000],GRT[86.449009600000000],LTC[0.297101760000000],SUSHI[2.435597620000000],TRX[1056.145632640000000],UNI[7.766018200000000],USD[260.179857519822107 6] |
| 07402833 | SOL[0.000000026172384],USD[0.218222500000000],USDT[50.328335632508870 9] |
| 07402834 | BTC[0.000000069225000],DOGE[0.000000065153999],ETH[0.000000014876948],SOL[0.000000032800000],USD[0.091309760000000],USDT[0.000038247026742 2] |
| 07402840 | DOGE[400.000000000000000] |
| 07402841 | BRZ[1.000000000000000],CUSDT[6.028951540000000],TRX[1.000000000000000],USD[0.098679402792097] |
| 07402842 | BAT[0.000000089460620],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.000000015655494 8] |
| 07402844 | BRZ[1.000000000000000],BTC[0.017768630000000],DOGE[1.000000000000000],ETH[0.485353830000000],ETHW[0.485353830000000],USD[0.000602694487525 2] |
| 07402849 | BTC[0.000000004000000],ETH[0.000000010000000],PAXG[0.002259032052965 1],USD[0.002979511288312 3] |
| 07402850 | SOL[0.033329910000000],USD[0.000056798500000],USDT[0.000920290000000] |
| 07402857 | BTC[0.008991450000000],DOGE[18616.475663040000000],USD[12.912668551819437 4] |
| 07402861 | CUSDT[5130.319395700000000],USD[0.000000002926067 1],USDT[0.000000075759919] |
| 07402862 | DOGE[4530.656000000000000],ETH[0.000522000000000],ETHW[0.000522000000000],GRT[0.187000000000000],LINK[0.026600000000000],SUSHI[0.161500000000000],UNI[0.036500000000000],USD[0.112316000000000] |
| 07402866 | TRX[0.000010000000000],USD[0.655299000000000],USDT[2.600048000000000] |
| 07402871 | LTC[0.008829160000000],USD[0.181900000000000],USDT[1.130832800000000] |
| 07402874 | USD[10.000000000000000] |
| 07402890 | SOL[0.000000036573125],USD[1.673281360000000],USDT[0.091291200000000] |
| 07402894 | BTC[0.000000038300000],ETH[0.000000010000000],NFT (56108140049240717 0)[1],USD[0.193035200960000 0] |
| 07402898 | SOL[50.107150850000000],USD[0.229684778842880 3],USDT[0.000000086855366] |
| 07402902 | CUSDT[1.000000000000000],DOGE[0.171080580000000],NFT (38822216378459544 4)[1],USD[0.000000013125524] |
| 07402905 | USD[0.059913258837435 8],USDT[0.000000053920800] |
| 07402908 | BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],SUSHI[0.008588280000000],TRX[4.000000000000000],USD[0.024568322279471],USDT[1.000000000000000] |
| 07402909 | BAT[1.000000000000000],DOGE[1709.568801760000000],ETH[3.021006830000000],ETHW[3.021006830000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000014271689] |
| 07402911 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.273308570000000],ETH[0.000000106100000],ETHW[0.000000106100000],LTC[0.001736060000000],SOL[0.001019500000000],TRX[4.000000000000000],UNI[0.006348980000000],USD[0.279935999354226] |
| 07402917 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[734.801593960000000],SOL[0.000189642617509 9],TRX[4.000000000000000],USD[0.000006604492945] |
| 07402918 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.031306545102668] |
| 07402925 | ALGO[0.001900361652000],AVAX[5.864503644243000],BAT[0.971987307262000],BRZ[3.000000000000000],BTC[0.000028890000000],CUSDT[0.000000004000000],DOGE[2.000000000000000],ETH[0.000000204640000],ETHW[0.006570174644000],GRT[0.010151360850000],KSHIB[908.529410380000000],LINK[1.650939878525000 0],MATIC[0.000939117300000],NEAR[0.004738702400000],SHIB[10312203.325281090000000],SOL[0.000192308347340],SUSHI[0.000680736700000],TRX[1.011210740000000],UNI[0.792598296836000],USD[1029.635874314368939 1],USDT[0.748606138426012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07402926 | BAT[8.833798490000000000],BRZ[84.410524160000000],CUSDT[472.894118750000000000],DOGE[2573.507023880000000000],GRT[51.330478030000000000],TRX[1466.195909990000000000],USD[0.000000201389091] |
| 07402928 | BTC[0.072127808950000000],ETHW[6.167736800000000000],SUSHI[0.000000005830000000],USD[2.380442081160789500] |
| 07402932 | CUSDT[1.000000000000000000],TRX[1487.283402710000000000],USD[0.000000003119690200] |
| 07402933 | BRZ[1.000000000000000000],BTC[0.000768755000000000],CUSDT[0.000000000000000000],DOGE[97.945360565124000000],ETH[0.058437078600000000],ETHW[0.058437078600000000],GRT[22.944749971228372000],LINK[0.572736725240740200],LTC[0.262988068584000000],MATIC[8.185812300000000000],SHIB[1.000000000000000000],SOL[3.070982701953000000,0],SUSHI[5.144796760808000001],UNI[0.894508330054104700],USD[0.000007833124423011] |
| 07402937 | USD[12.731210722651027400],USDT[0.000000072243344] |
| 07402944 | ETH[0.011625600000000000],ETHW[0.011477155301650400],GRT[3269.606263460000000000],USD[103.481122790000000000] |
| 07402948 | BTC[0.000000065967404],ETH[0.000000042033000000],LTC[0.000275280000000000],USD[0.000001631441525] |
| 07402951 | USD[20.000000000000000000] |
| 07402955 | USD[0.000161000000000000] |
| 07402959 | USD[0.000341394300000000] |
| 07402962 | MATIC[26.327052380000000000],MKR[0.736437650000000000],TRX[1364.345550750000000000],USD[0.005549164838630300],USDT[0.000000080443730] |
| 07402964 | BTC[0.000000078333434],DOGE[468.819391442967444420],SHIB[99088.851334860000000000],USD[15.601211238484454740] |
| 07402972 | USDT[2.430927113431116800] |
| 07402984 | BTC[0.000165730000000000],CUSDT[2.000000000000000000],DOGE[864.448894500000000000],USD[0.000265489218115500] |
| 07402987 | BTC[0.000074000000000000],MATIC[269.948700000000000000] |
| 07402988 | USD[0.000000010252086200] |
| 07402989 | ETH[0.000838000000000000],ETHW[0.000838000000000000],SOL[183.845970004994861800],USD[66.993282457178358100],USDT[0.000532204918953600] |
| 07402993 | USD[0.000115604325613000],USDT[0.000068540713664600] |
| 07403000 | BCH[0.101466420000000000],BTC[0.002795740000000000],DOGE[5.102236710000000000],ETH[0.086320040000000000],ETHW[0.085299120000000000],GRT[1.391441290000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.003670272552278400],USDT[0.000000071551974] |
| 07403001 | BTC[0.030629690000000000],USD[459.139618584070879100] |
| 07403004 | BRZ[4.000000000000000000],BTC[0.008046660000000000],CUSDT[5.000000000000000000],DOGE[5.000000000000000000],ETHW[3.889429010000000000],GRT[3.000000000000000000],LINK[6.670264680000000000],LTC[5.242070400000000000],MATIC[139.085041340000000000],NFT[427808785642895215],SHIB[34759226.590005510000000000],SOL[3.484417320000000000],TRX[8.000000000000000000],UNI[9.644946710000000000],USD[0.009201043696187],USDT[1.025431977240912] |
| 07403005 | BAT[0.000000005551912],BRZ[0.000000005000000000],BTC[2.000000001506130000],CUSDT[9.000000001506130000],ETH[0.000000029385996],ETHW[0.000000022523210],GRT[0.000000097928265],SOL[0.000000010325398],SUSHI[0.000000060391397],TRX[0.000000063365124],UNI[0.000000013894876],USD[0.000000001755696] |
| 07403007 | BTC[0.000000091600000],LINK[0.000000009000000],LTC[0.000680000000000],SOL[0.003367160000000],USD[13.480163450000000],USDT[9.182550400000000] |
| 07403010 | DOGE[0.000000016534320],ETH[0.000000084320184],ETHW[0.000000084320184],USD[0.000002162256],USDT[0.000000036088712],YFI[0.000000015030891] |
| 07403011 | DOGE[0.000000014593736],ETH[0.000000031594112],LTC[0.000000098297181],TRX[0.000000085280865],USD[0.007163003803272],USDT[0.000000071600892] |
| 07403012 | CHF[0.220405200000000],USDT[0.000000182189600] |
| 07403014 | USD[124.578557540000000000] |
| 07403016 | BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[17.361679170000000000],SHIB[2.000000000000000000],TRX[9.000000000000000000],USD[0.003932516147514] |
| 07403018 | TRX[0.000000031169751],USD[0.000000056952154] |
| 07403019 | BRZ[1.000000000000000000],CUSDT[33.000000000000000000],DOGE[0.026965060000000000],GRT[1.004184530000000000],SHIB[3.000000000000000000],SOL[0.001615040000000000],TRX[8.000000000000000000],UNI[0.000232610000000000],USD[0.000000193578670],USDT[1.066122690000000000] |
| 07403021 | ETH[0.049850000000000000],SOL[19.568817150000000000],SUSHI[37.917000000000000000],USD[449.480000000000000000] |
| 07403023 | LINK[6.499598980000000000],SHIB[2.000000000000000000],SOL[1.500038090000000000],USD[0.000003401399239] |
| 07403024 | CUSDT[1.000000000000000000],SOL[56.918884440000000000],USD[0.000000316738547] |
| 07403026 | CUSDT[2.000000000000000000],USD[0.000000021308841] |
| 07403030 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],USD[0.003249050640730],USDT[0.000000058818152] |
| 07403031 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SOL[78.658641370000000000],TRX[2.000000000000000000],USD[970.640001796161 9123] |
| 07403032 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LINK[0.000146200000000000],SOL[0.000628850000000000],USD[0.007868877364 6847] |
| 07403033 | ETH[0.000000079187768],ETHW[0.000000082677936],LINK[0.000000010359380],MATIC[0.000000016887740],SHIB[10757955.318847240000000000],SOL[0.000000029694203],USD[334.6927949508492606],USDT[0.000000066528952] |
| 07403034 | SOL[43.178780680000000000],TRX[2.000000000000000000],USD[0.000000053545 1496] |
| 07403037 | BRZ[1.000000000],BTC[0.015287780000000000],CUSDT[13.000000000000000000],DOGE[5.026470190000000000],ETH[0.405079380000000000],ETHW[0.404909180000000000],LINK[2.033719200000000000],LTC[0.499045680000000000],MATIC[179.965927420000000000],SHIB[2192730.350465090000000000],SOL[43.36399 5820000000],SUSHI[2.111758960000000000],TRX[2.000000000000000000],USD[35.709420759925637] |
| 07403038 | ETH[0.000000039841620],SOL[0.000000006381401 5],USD[0.000000415100442 8],USDT[0.000000132018990 2] |
| 07403039 | BRZ[2.000000000000000000],USD[0.001714261679863 2] |
| 07403042 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.00925000430494 81] |
| 07403045 | BAT[3.072300720000000000],BRZ[5.021951310000000000],CUSDT[2.000000000000000000],DOGE[14.522375420000000000],GRT[2.003302550000000000],MATIC[1.001645180000000000],SHIB[1.000000000000000000],SOL[0.000000007528717 8],SUSHI[1.041960640000000000],TRX[9.000000000000000000],USD[0.000110198675649 9],USDT[1.05272443000000 0] |
| 07403046 | ETH[0.069062665520723 6],ETHW[0.069062665520723 6],USD[0.000011415991546] |
| 07403048 | BRZ[1.000000000000000000],CUSDT[12.000000000000000000],DOGE[5.000000000000000000],ETH[0.000008690000000000],ETHW[1.217190870000000000],LINK[39.596881350000000000],MATIC[545.757880100000000000],SHIB[4.000000000000000000],TRX[9.000000000000000000],USD[353.35296269974 24713] |
| 07403050 | DOGE[1.000000000000000000],SOL[19.172423490000000000],USD[0.000000055030825 0] |
| 07403062 | BTC[0.000000019324],DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[0.000000017876863] |
| 07403071 | DOGE[1.000000000000000000],SOL[17.427488750000000000],USD[0.000000055030825 0] |
| 07403074 | AAVE[0.000000035300000],AVAX[0.000000006384156],BRZ[2.000000000000000000],DAI[0.000000000599100000],DOGE[0.000000072809156],ETH[-0.000000000024471 82],GRT[2.000000006900000],LINK[0.000000119000000],LTC[0.000000001600000],MATIC[0.000000040702022],NFT[528880881559089305],SHIB[9.000000035270159],SOL[0.100000004494907],TRX[3.000000072000000],USD[6.544723057344 5088],USDT[1.025447960640 6484] |
| 07403076 | ETH[0.000000041255504],SOL[0.000000009240564],USD[0.000000426419630 0] |
| 07403080 | BTC[0.000354560000000000],CUSDT[1.000000000000000000],USD[0.003406981673216] |
| 07403081 | BRZ[1.000000000000000000],BTC[0.045330730000000000],CUSDT[3.000000000000000000],DOGE[4.046820590000000000],ETH[0.515833620000000000],ETHW[0.438724670000000000],GRT[548.938286680000000000],LINK[27.373403530000000000],MATIC[373.849540815144860 9],NFT[292043266576959860]{1],NFT[311522419492936744]{1],NFT[367250523804934099]{1],NFT[388873568283806411 5]{1],NFT[389337468722082811 8]{1],NFT[432190772759608192]{1],NFT[458808845654194616 ]{1],NFT[485174511720195785]{1],NFT[490742323181098683]{1],NFT[528885618843069371],SHIB[0.000000000000000000],SOL[80.653343410000000],SUSHI[6.0996390400000000],TRX[3.000000000000000000],USD[0.00355838314316340] |
| 07403083 | AAVE[0.000191970000000],BAT[4.355501140000000000],BRZ[3.000000000000000000],BTC[0.000000000024543],CUSDT[4.000000000000000000],DOGE[5.084025190000000000],GRT[1.000732060000000000],LINK[1.096696640000000000],SOL[0.000508536604392],SUSHI[1.086234900000000000],TRX[5.000000000000000000],UNI[3.267607050000000000],USD[0.000000030360737 23],USDT[2.172828240000000] |
| 07403090 | BAT[2.062701840000000],BRZ[2.583740160000000000],CUSDT[4.000000000000000000],DOGE[10.505444560000000000],ETH[0.000000042446938],GRT[1.004988000000000000],SHIB[2.000000000000000000],SOL[0.003708930537590],SUSHI[1.705194555401432 1],TRX[9.000876750000000000],UNI[0.000000072800000],USD[0.009864713018459 3],USDT[0.000000131659859 3],YFI[0.000000004571000 0] |
| 07403092 | USD[0.005672250000000000] |
| 07403094 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.004857288820268 8] |
| 07403099 | USD[0.000000096895741],USDT[0.000000053252135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07403103 | SOL[0.060000000000000000],USD[5012.233220000000000000],YFI[0.000990000000000000] |
| 07403104 | CUSDT[1.000000000000000000],SOL[8.856144980000000000],USD[0.000000010427749441] |
| 07403105 | BTC[0.001774860000000000],DOGE[2.000000000000000000],SOL[8.895974660000000000],USD[0.000114974278556688] |
| 07403113 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.009175380638084384] |
| 07403118 | DOGE[886.624179530000000000],USD[0.000000006453426384] |
| 07403120 | BTC[0.000000006272370118],LTC[0.000000001200000000] |
| 07403124 | BRZ[1.000000000000000000],BTC[0.019392110000000000],ETH[0.238992630000000000],ETHW[0.238992630000000000],SOL[19.659132550000000000],TRX[2.000000000000000000],USD[114.000516146593609808] |
| 07403125 | MATIC[5302.665468330000000000],SHIB[1.000000000000000000],USD[0.000000009584964496] |
| 07403127 | BTC[0.000061870000000000],DOGE[28.884000000000000000],SOL[27.290400000000000000] |
| 07403129 | BRZ[1.000000000000000000],DOGE[313.494434330000000000],SOL[29.575080660000000000],TRX[1.000000000000000000],USD[11.080910798712138230] |
| 07403131 | USD[0.008353486591533381] |
| 07403134 | DOGE[1.000000000000000000],USD[0.000000357735814480] |
| 07403137 | BRZ[1.000000000000000000],BTC[0.003587590000000000],USD[0.000111149539930450] |
| 07403138 | DOGE[1.000000000000000000],ETH[0.195550970000000000],ETHW[0.195550970000000000],USD[0.000012273556022000] |
| 07403149 | BRZ[1.000000000000000000],BTC[0.000016560000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SOL[0.007915910000000000],TRX[1.000000000000000000],USD[0.005469978342820053],USDT[1.000000000000000000] |
| 07403151 | BAT[1.011247460000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SOL[362.759860490000000000],TRX[1.000000000000000000],USD[0.000006511029360] |
| 07403154 | SOL[0.267661670000000000],USD[37.000000075141369800] |
| 07403155 | DOGE[0.000000041201607],LTC[0.000000055720000],TRX[0.000000038900000],USD[0.000000006510510],USDT[0.000000022118113] |
| 07403156 | CUSDT[1.000000000000000000],DOGE[28.159099370000000000],USD[0.000912771334552] |
| 07403165 | BTC[0.000000088304681],DOGE[0.000000001414000],ETH[0.000000048204310],SOL[0.000000052458536],USD[8.677399552527865],USDT[0.000000041562353] |
| 07403168 | BTC[0.071655480000000000],NFT [341915709662120939][1],NFT [378321438658540273][1],NFT [391908497993378358][1],NFT [422565530771499648][1],NFT [439320727448704423][1],NFT [492908168865541947][1],NFT [500460116590724422][1],NFT [513312529648767854][1],NFT [533207091927207087][1],NFT [570932992352312437][1],SOL[34.840000000000000000],USD[120.874770750000000000] |
| 07403169 | DOGE[1.000000000000000000],SOL[17.913240640000000000],USD[144.709340049266786 1],USDT[2.152457360000000000] |
| 07403172 | BAT[182.919350277847883 3],BRZ[1.000000000000000000],BTC[0.016536696808969606],ETH[0.460653093891 61 40],ETHW[0.460459433891 6140],SOL[14.926508440000000000],SUSHI[76.937778379203 0374],TRX[0.000000056248708],USD[0.000093707148811 6] |
| 07403174 | BRZ[2.000000000000000000],CUSDT[35.000000000000000000],DOGE[4.014611950000000000],SOL[0.016364300000000000],TRX[6.000000000000000000],USD[23.262407599032981 3] |
| 07403175 | BRZ[225.721201810000000000],CUSDT[4.000000000000000000],GRT[1.000000000000000000],TRX[5296.198305050000000000],USD[0.002669659366551 6],USDT[4.000000000000000000] |
| 07403176 | DOGE[157.044246090000000000],TRX[2.000000000000000000],USD[0.000000022080964] |
| 07403177 | BRZ[2.000000000000000000],BTC[0.000000020443572],CUSDT[3.000000000000000000],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000102606117] |
| 07403181 | USD[0.000000016493 6536],USDT[0.000000030754807] |
| 07403182 | BRZ[0.000000070432368],BTC[0.000000000402736],SOL[0.000000082992924],USD[0.000002990508116],USDT[0.000000083023960] |
| 07403186 | AVAX[0.002116820000000000],SOL[0.009550000000000000] |
| 07403188 | BTC[0.000180210000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.063193038577016] |
| 07403189 | BRZ[3.000000000000000000],BTC[0.000000083009073],CUSDT[8.000000000000000000],DOGE[2.000000006827201],TRX[4377.215719900416 1493],USD[0.000000104409920],USDT[0.000000098741516] |
| 07403193 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],ETH[0.579331200000000000],ETHW[0.579331200000000000],USD[0.010041582326368 0],USDT[1.000000000000000000] |
| 07403194 | CUSDT[1.000000000000000000],DOGE[128.602857270000000000],USD[0.000000009962105] |
| 07403195 | BTC[0.000000030220000],USD[1.320014574224380 0] |
| 07403200 | DOGE[0.000048780000000000],USD[0.811339689426408] |
| 07403205 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],USD[50.728939513686693 0] |
| 07403206 | BRZ[1.000000000000000000],CUSDT[42.201442990000000000],TRX[1.000000000000000000],USD[0.054977415565 3366] |
| 07403208 | SOL[0.000000035317319],USD[0.000000324589416],USDT[0.000000120041946] |
| 07403209 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[2224.788683630000000000],TRX[2.000000000000000000],USD[0.005724149775 0386] |
| 07403215 | BRZ[6.103233600000000000],CUSDT[22.000000000000000000],DOGE[1.000000000000000000],SOL[0.000406120000000000],TRX[1.000000000000000000],USD[0.006332926349 9733],USDT[2.072652420000000000] |
| 07403216 | CUSDT[1.000000000000000000],SOL[106.391935050000000000],TRX[1.000000000000000000],USD[0.000003928569999] |
| 07403217 | BTC[0.000000901000000],DOGE[0.000000090235800],ETH[0.000000001000000],SOL[0.377730596956 1048],USD[0.000000047017980] |
| 07403219 | DOGE[2.000000000000000000],ETH[0.012872680000000000],ETHW[0.012872680000000000],LINK[1.008513740000000000],USD[22.000031146523714 0] |
| 07403220 | BTC[0.052593890000000000],ETHW[2.754901280000000000],USD[0.008638699931 1469] |
| 07403231 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.003145032495 7864] |
| 07403232 | BCH[0.060012600000000000],CAD[59.744472170000000000],CUSDT[2342.743919700000000000],DOGE[437.775825680000000000],ETH[0.036981750000000000],ETHW[0.036981750000000000],GRT[60.023668770000000000],TRX[78.868547550000000000],USD[0.010001624518 4527] |
| 07403238 | DAI[0.000000031200000],ETH[0.171190510000000000],ETHW[0.170903470000000000],SHIB[2.000000000000000000],SOL[2.031227550000000000],TRX[1.000000000000000000],USD[0.000016659574 4046],USDT[0.000000007320719] |
| 07403240 | DOGE[470.905819888285 8428],USD[0.000000007296458],USDT[0.000000000876690] |
| 07403243 | LTC[4.003920000000000000],USD[2.352630950 6024400] |
| 07403244 | USD[2.965569486737 2088],USD[0.000000086650999 2] |
| 07403247 | BCH[0.000000009815445],DOGE[0.000000045395920],GRT[0.000000015921376],SOL[0.000000008061929 2],USD[0.004600160647 2540] |
| 07403248 | BTC[0.004063670000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.004921166122081] |
| 07403254 | TRX[1.000000000000000000],USD[0.000000051637732] |
| 07403255 | BRZ[2.000000000000000000],BTC[20.000000005350184 4],CUSDT[3.000000000000000000],DOGE[5579.941659400000000000],TRX[13272.475021870000000000],USD[0.000000078016132] |
| 07403256 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.003543094561 7759] |
| 07403266 | BAT[5.342555170000000000],BRZ[5.050126830000000000],BTC[0.827991530000000000],CUSDT[2.000000000000000000],DOGE[4.012745570000000000],ETH[9.148825610000000000],ETHW[9.146241870000000000],GRT[3.115261030000000000],SOL[1478.498229450000000000],TRX[8.000563530000000000],UNI[206.802842190000000000],USD[0.057812229852329],USDT[3.137021810000000000] |
| 07403269 | BRZ[2.000000000000000000],BTC[20.000000048673155],CUSDT[12.000000000000000000],DOGE[0.000000000276574],ETH[0.000000097658700],ETHW[0.000000097658700],LTC[0.000000019978781],TRX[0.000000003045 7597],USD[63.888805008534864 8],USDT[1.099683450000000000] |
| 07403274 | BAT[424.554523790000000000],BRZ[2686.921500720000000000],BTC[0.280274380000000000],CUSDT[23448.362546870000000000],DAI[496.360215350000000000],DOGE[1655.919281900000000000],ETH[0.553372310000000000],ETHW[0.553372310000000000],SOL[10.792336480000000000],TRX[4121.215178710000000000],USD[0.000031703337 6464],USDT[1.000000000000000000] |
| 07403276 | BAT[2.045142920000000000],BRZ[3.000000000000000000],CUSDT[13.000000000000000000],DOGE[0.000000012400000],ETH[0.000000045120000],ETHW[2.303160714512000000],LINK[0.001647500000000000],SHIB[0.000001055027720],USD[120.235337182973 0802],USDT[0.000000003193316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07403280 | BTC[0.00000000739200000],USD[0.00000000478077000] |
| 07403284 | TRX[6175.49105000000000000] |
| 07403285 | AAVE[0.00764461000000000],BAT[1.01166290000000000],BRZ[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.00092660000000000],ETHW[2.06586956000000000],GRT[0.03557729000000000],SHIB[4.00000000000000000],SOL[0.00000000350000000],TRX[3.00000000000000000],USD[0.00887996160435600],USDT[2.08344694000000000] |
| 07403290 | BTC[0.00000000025460356],NFT[494362266561502006][1],USD[50.0431834817019207] |
| 07403296 | TRX[3895.77300000000000000],USD[0.07105500000000000] |
| 07403302 | ETH[0.00000005823206B],SOL[0.00000006554769B] |
| 07403306 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[987.39935581684085B2] |
| 07403308 | CUSDT[44.00000000000000000],SHIB[52651.62358804000000000],TRX[8.00000000000000000],USD[0.00009519103220SB5],USDT[1.07542079000000000] |
| 07403315 | BF_POINT[200.00000000000000000],USD[0.00019675277722000] |
| 07403316 | DOGE[1.00000000000000000],ETH[1.04122303000000000],ETHW[1.04122303000000000],NFT[496412594712119879][1],TRX[2.00000000000000000],USD[0.00000026272115211],USDT[1.00000000000000000] |
| 07403317 | ETH[0.00000001224665B0],ETHW[0.00000009581750B],SOL[0.00000000060477704] |
| 07403318 | CUSDT[3.00000000000000000],USD[0.00076113022855025] |
| 07403319 | SOL[0.00000000832790816],USD[0.00004910081781B5] |
| 07403322 | BTC[0.00000010000000B] |
| 07403327 | DOGE[8411.95200000000000000],USD[0.27910253800000000] |
| 07403328 | AVAX[0.00000000807984008],BTC[0.00006506701044668],ETH[0.00072445827950788],ETHW[0.04821037528977739],LINK[0.06655428000000000],SOL[0.00465861070656611],SUSHI[-0.37907473994837891],USDT[1.15262578101875504],USDT[0.00647073333337559] |
| 07403331 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DAI[0.637188600000000000],DOGE[2.00003757000000000],GRT[0.00000859000000000],LINK[0.00000588000000000],SOL[0.00000499000000000],SUSHI[0.00048634000000000],TRX[1.00002671000000000],UNI[0.00002191000000000],USD[0.00347652982009B9],USDT[0.00039235757220] |
| 07403333 | BTC[0.00001703000000000],USD[0.00000001439971357],USDT[0.00009394302344B8] |
| 07403339 | DOGE[0.00000000161193B9],ETH[0.00000000046947213],LTC[0.00000000060019884],SOL[0.00000009587410],TRX[0.00000002851540],USD[0.00002287661211100],USDT[0.000000099519005] |
| 07403345 | BF_POINT[100.00000000000000000],USD[0.01676507000000000] |
| 07403346 | BRZ[1.00000000000000000],DOGE[0.00000038895089],ETH[0.00000008104836],ETHW[0.00000008104836],TRX[0.00000001726142],USD[0.00000008657B421] |
| 07403348 | LTC[0.00261813000000000],USD[0.38621670000000000] |
| 07403350 | BAT[1.01348725000000000],BRZ[3.00000000000000000],CUSDT[12.00000000000000000],DOGE[1042.43068920000000000],SOL[114.15294950000000000],TRX[8.00000000000000000],USD[108.01594387714072],USDT[2.18581068000000000] |
| 07403352 | DOGE[0.00000000000000],CUSDT[6.00000000000000000],DOGE[17.71019957000000000],TRX[1.00000000000000000],USD[0.00768974851807B6] |
| 07403354 | BTC[0.04409697537989929],ETH[0.00000000633000000],NFT[527493606450821039][1],USD[1.8952770779314995] |
| 07403357 | LTC[0.00284071000000000],USD[1.27359900000000000] |
| 07403365 | AVAX[6.90432511000000000],BAT[1.00000000000000000],BRZ[5.07952967000000000],CUSDT[28.00000000000000000],DOGE[12.78511442000000000],ETH[0.39697204000000000],ETHW[0.39680543000000000],LINK[8.25911869000000000],MATIC[91.49233210000000000],NFT[422753395550437462][1],SHIB[244635.23950460000000000],SOL[10.53209492000000000],SUSHI[24.02818284000000000],TRX[8.00000000000000000],USD[0.64279996805049B9] |
| 07403378 | CUSDT[1.00000000000000000],SOL[171.85777285000000000],TRX[1.00000000000000000],USD[0.00000010608B7733] |
| 07403378 | USD[0.00024939264S22779] |
| 07403379 | BTC[0.00000006304B000],USD[10.03260380000000000] |
| 07403386 | DOGE[0.82300000000000000],LTC[0.02086034000000000],TRX[0.39000000000000000],USD[0.00000001878003B9] |
| 07403388 | BAT[2.00000000000000000],BRZ[1.00000000000000000],CUSDT[14.00000000000000000],DOGE[2435.10901036000000000],ETH[0.52571706000000000],ETHW[0.52571706000000000],GRT[1.00000000000000000],SOL[75.39607774000000000],TRX[1.00000000000000000],USD[0.00723802717704B4],USDT[2.00000000000000000] |
| 07403390 | BAT[0.00000004514000],BRZ[3.00000000000000000],BTC[0.00000000157371B6],CUSDT[12.00000000000000000],DAI[6.00000000432130S],DOGE[0.00000000322159B3],ETH[0.00000000638321B0],GRT[0.00000000725118211],MATIC[0.00000000155865],SHIB[1.00000009400368B5],SOL[0.00000008388797],TRX[X0.00000000104020],USD[0.00001021057346],USDT[0.00000003667501B8] |
| 07403393 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.00000514167597B],USDT[0.00000000458457130] |
| 07403395 | BTC[0.00001966209425],ETH[0.00000000153513B0],LTC[0.44339298117B398],TRX[1.00000000000000000],USD[0.00156688939399S] |
| 07403400 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SOL[0.00000002031400B0] |
| 07403402 | USD[0.00000000023496B8] |
| 07403403 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1972.61968760000000000],SOL[72.89421977000000000],TRX[4.00000000000000000],USD[0.00003510857601B67] |
| 07403404 | NFT[490657231797821529][1],NFT[518844251747575968][1],NFT[556700386745203168][1],USD[0.01108813439987B08] |
| 07403407 | USD[0.00393986611105020] |
| 07403410 | USD[0.00321486086B392B36] |
| 07403412 | MATIC[0.00000000592635B8],USD[2.18799021961090977],USDT[0.00000005727108I] |
| 07403430 | BAT[1.01644936000000000],BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[6.18589734000000000],ETH[0.80480280065982B60],ETHW[0.80446470065982B60],GRT[1.00393779800502S],MATIC[0.00000084000000000],SHIB[5837654.64929533000000000],SOL[32.09343246835691B96],TRX[1.00000000000000000],UNI[1.09854844371B50000],USD[0.00001758864058],USDT[3.77102799859413I12] |
| 07403436 | CUSDT[1.00000000000000000],SOL[0.00000000240000] |
| 07403442 | BRZ[2.00000000000000000],CUSDT[8.00000000000000000],DOGE[1341.89212623000000000],GRT[118.44662956000000000],MATIC[20.33182849000000000],SOL[25.12192949000000000],SUSHI[4.45344396000000000],TRX[353.81382709000000000],USD[27.50740514299461B8] |
| 07403443 | BAT[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],GRT[3.00000000000000000],SOL[78.42543313000000000],TRX[1.00000000000000000],USD[0.00001666519965891],USDT[1.00000000000000000] |
| 07403444 | DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.00919052668707B28] |
| 07403445 | USD[0.00000009519000] |
| 07403447 | TRX[0.39600000000000000],USD[0.68025500000000000] |
| 07403452 | DOGE[0.08631714000000000],SHIB[1385031429176760000000000000],USD[0.00000001462543I7] |
| 07403455 | AAVE[0.00000008499288B2],LTC[0.00000000736773B32],SOL[0.00000010000000],SUSHI[0.00000000860242B50],USDT[0.00000000042264BB],YF[6.00000000024922624] |
| 07403456 | BTC[0.00000008580000],DOGE[0.11028687639332B50],ETH[0.00000000446076700],LTC[0.004005971340000B0],SOL[0.03142801800000000],SUSHI[0.00000004627604924],USDT[0.00000053798118B48] |
| 07403457 | BAT[1.00000000000000000],BTC[0.01975067000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],ETH[0.85688462000000000],TRX[1.00000000000000000],USD[1804.6318692522286645] |
| 07403459 | BAT[1.00000000000000000],BTC[0.00000000832767B96],SOL[0.00000000067400485],TRX[1.00000000000000000] |
| 07403460 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.05041963671B420] |
| 07403465 | GRT[0.00224515000000000],SOL[0.00006821500000000],TRX[1.00000000000000000],USD[0.00695200382001I70],USDT[0.00000000221118113] |
| 07403470 | SOL[3.00304144305S2648] |
| 07403474 | TRX[0.70246770000000000],USD[0.000000037029721] |
| 07403476 | AAVE[0.00004345000000000],AVAX[0.00059354000000000],BRZ[3.00000000000000000],CUSDT[9.00000000000000000],DOGE[7.13806173000000000],ETHW[8.05303812000000000],GRT[0.02300320000000000],SHIB[1397134.24793803000000000],TRX[7.00000000000000000],USD[0.00000511S675026] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07403478 | DOGE[1.000000000000000000],USD[0.0009297430120500],USDT[1.000000000000000] |
| 07403479 | USD[500.000000000000000] |
| 07403481 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[806.140309200000000],ETH[2.086659720000000],ETHW[2.085783350000000],GRT[2.036802760000000],MATIC[14.331618950456346 0],SHIB[367.067399800000000],SOL[2.603914550000000],TRX[3.000000000000000],USD[0.0622591132023412] |
| 07403486 | TRX[0.000000055300000],USDT[0.0210475650000000] |
| 07403488 | CUSDT[9.000000000000000],DOGE[556.726213090000000],SOL[81.152094320000000],TRX[4.000000000000000],USD[0.000037056954845] |
| 07403489 | DOGE[0.000000033785096],ETH[0.014863590000000],ETHW[0.014679830000000],LTC[0.113898750000000],TRX[154.474830020000000],USD[0.000004659090681] |
| 07403500 | SOL[0.000000011613678],USD[0.000000303259651] |
| 07403501 | SHIB[291.580491130000000],USD[0.000000075730818] |
| 07403512 | BTC[0.000000005544579 1],DOGE[0.000000009120000 0],TRX[1.000000000000000] |
| 07403515 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0082145191749376] |
| 07403517 | BTC[0.004781760000000],ETH[0.213844200000000],ETHW[0.213844200000000],EUR[0.684600000000000],GRT[0.879000000000000],KSHIB[2520.000000000000000],SOL[0.008800000000000],SUSHI[14.943000000000000],TRX[0.291000000000000],USD[1.011618733000000],USDT[0.0055986500000000],YFI[0.0099620000000000] |
| 07403518 | USD[0.780806119134949 4] |
| 07403520 | BTC[0.000005010000000],USD[0.0004942305090588] |
| 07403522 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[321.917373640000000],SHIB[3.000000000000000],USD[0.0065104851893423],USDT[0.000000094811887] |
| 07403523 | DOGE[0.000000006647055],NFT [520180606609841 66][1],NFT [526794841623340393][1],SOL[10.999993523965799 4],TRX[1979.444934737500000],USD[0.000001009545131],USDT[0.0884785064846254] |
| 07403525 | CUSDT[1.000000000000000],DOGE[55.264071330000000],LINK[0.000231430000000],SUSHI[0.092785540000000],TRX[60.545548260000000],UNI[0.003149400000000],USD[0.5244465352862471] |
| 07403527 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[37.094101441452490 6] |
| 07403529 | SOL[123.143000000000000],USD[0.0141901500000000] |
| 07403530 | BAT[4.143906160000000],BRZ[19.307726340000000],BTC[0.000000090000000],CUSDT[155.556830770000000],DOGE[28.451865660000000],GRT[4.000021720000000],LINK[0.000000023720010],MATIC[0.582791090000000],SHIB[24.000000000000000],SOL[0.000000087040000],TRX[59.736784840000000],USD[6.691819750383 5868],USDT[1.0254319700000000] |
| 07403538 | SUSHI[0.242500000000000] |
| 07403540 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[6.000000000000000],ETH[0.403952980000000],ETHW[0.403783240000000],SHIB[7.000000000000000],SOL[23.246802060311172 06],TRX[8.000000000000000],UNI[11.624716170000000],USD[0.0000022203479862] |
| 07403550 | USD[0.000000005760572] |
| 07403552 | DOGE[1.000000000000000],USD[0.004781351272479] |
| 07403553 | BRZ[1.000000000000000],BTC[0.002925500000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.074783650000000],ETHW[0.073853610000000],SHIB[1.000000000000000],SOL[13.132996530000000],SUSHI[19.077470710000000],USD[430.364824876021853 3] |
| 07403558 | BTC[0.000000009015993 1],DOGE[0.000000004856000],TRX[144.194574724496000 0],USD[0.0379800560076096] |
| 07403560 | DOGE[1.620051760000000],USD[0.941997115085634 3] |
| 07403561 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000085726962],USD[0.0045234591996397] |
| 07403563 | CUSDT[12.000000000000000],DOGE[5.800761900000000],ETH[0.013264730000000],ETHW[0.013100570000000],SHIB[889992.497260770000000],USD[8.676474449003574 7] |
| 07403567 | BTC[0.001765890000000],DOGE[1.000000000000000],TRX[1690.819459030000000],USD[0.0045529257441 48] |
| 07403568 | BRZ[1.000000000000000],USD[0.0017838687271570] |
| 07403569 | DOGE[1.000000000000000],SOL[0.000286200000000],TRX[1.000000000000000],USD[0.0301412523174090] |
| 07403570 | USD[0.000000135413248] |
| 07403571 | BRZ[2.000000000000000],BTC[0.005913230000000],SOL[5.660380430000000],TRX[2.000000000000000],USD[0.0065325936380000] |
| 07403573 | BTC[0.000000040000000],DOGE[0.000000061047392],LINK[0.000000049669400],SOL[1.288669331107835 5],TRX[0.000000036383895],USDT[0.0000000016419201] |
| 07403575 | USD[0.9283096400000000],USDT[17.000000000000000] |
| 07403577 | CUSDT[2.000000000000000],DOGE[1784.323233120000000],ETH[0.008583700000000],ETHW[0.008447800000000],SHIB[44136.682075830000000],TRX[418.843926020000000],USD[0.000063094725215] |
| 07403578 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.014162046653531],ETH[0.008582180000000],LINK[0.001758708944572],MATIC[0.000000045148975],SHIB[0.000676230000000],TRX[3.000000000000000],USD[0.000000203248092],USDT[0.000366256487654] |
| 07403583 | BRZ[3.000000000000000],CUSDT[18.000000000000000],USD[0.0082453802824472] |
| 07403586 | AAVE[0.029544900000000],ALGO[78.921331590000000],AVAX[0.296357840000000],BTC[0.001000000000000],ETH[0.019752500000000],LINK[0.589495150000000],MATIC[7.930435860000000],NEAR[0.591111730000000],SOL[0.078257930000000],TRX[260.655764400000000],USD[1546.973378932500000] |
| 07403588 | BTC[0.000424440000000],USD[0.000076690558168 8] |
| 07403593 | USD[0.000000033967516] |
| 07403603 | BTC[0.000000008599130],DOGE[0.000000027000000],ETH[0.000000035000000],GRT[0.000000026105015],LINK[0.000000053516000],SOL[0.000000098314873],SUSHI[0.000000021852726],USD[837.478260876830160 3],USDT[0.000006743209091] |
| 07403608 | SOL[1.117836290000000],USD[0.0020410906559592] |
| 07403614 | BAT[22.259126320000000],CUSDT[5.000000000000000],DOGE[2802.853362710000000],LTC[0.208168780000000],TRX[497.138945370000000],USD[0.000006147854026] |
| 07403617 | CUSDT[1.000000000000000],USD[0.0000002878987 15] |
| 07403624 | SOL[70.722495330000000],TRX[1.000000000000000],USD[800.000000077840340 2] |
| 07403626 | DOGE[0.285732020000000],USD[0.0001136807267 93] |
| 07403634 | BRZ[1.000000000000000],CUSDT[80.175533640000000],DOGE[8.299858650000000],ETH[0.443711430000000],ETHW[0.443525130000000],NFT [571713901050864815][1],SHIB[23.000000000000000],SOL[52.557681420000000],SUSHI[37.153192920000000],TRX[5.000000000000000],USD[3.4446756088274868] |
| 07403640 | AVAX[9.470427120000000],ALGO[265.033029510000000],BRZ[81.010615770000000],BTC[0.007663070000000],DOGE[1918.197824070000000],ETH[0.263425090000000],ETHW[0.263232770000000],GRT[322.756653260000000],LTC[0.090697360000000],MATIC[429.686698060000000],SHIB[776044 0.165310320000000],SOL[2.003681930000000],SUSHI[30.317987130000000],TRX[637.991112400000000],UNI[9.508847920000000],USD[0.0395141328472845],USDT[0.0246666100000000] |
| 07403642 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.348568980000000],USD[0.0096717647286900] |
| 07403650 | TRX[1394.712902430000000],USD[0.0000000990569331] |
| 07403652 | CUSDT[0.000000004673936 6],DOGE[1.000000000000000],ETH[0.000000055200000],TRX[2.000000000000000],USD[0.0058573795869225] |
| 07403654 | BTC[0.000100000000000],SUSHI[199.810000000000000] |
| 07403658 | BTC[0.000000082363442],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000091191238] |
| 07403659 | USD[249.090974491680000] |
| 07403664 | BCH[0.000000039358876],BTC[0.000000095966014],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[2.000000025534240],TRX[2.000000000000000],USDT[1.000000000000000] |
| 07403666 | USD[0.000000127610543],USDT[0.0000000040247480] |
| 07403670 | DOGE[0.000000035518966],SUSHI[0.000000005961291],USD[0.0058678234177923],USDT[0.000000085593689] |
| 07403675 | DOGE[1.000000000000000],USD[0.000112564105032] |
| 07403678 | AAVE[2.803928230000000],ALGO[265.033029510000000],AVAX[8.119825030000000],BAT[274.694867420000000],BRZ[5.048212620000000],CUSDT[2.000000000000000],DOGE[23.665344380000000],ETH[4.172496150000000],ETHW[7.170566980000000],GRT[294.793617310000000],LINK[213.156052020000000],LTC[13.42852 41798921171],MATIC[5097.758560985554 1986],NEAR[25.914692096502978 7],NFT [345684920994620350][1],SHIB[14.000000000000000],SOL[0.000000057020000],SUSHI[324.622931910000000],TRX[11.000000000000000],USD[0.000002075833726],USDT[2.1146278200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07403686 | DOGE[0.000000004154354547],TRX[0.000000000439210],USD[0.000000008965415] |
| 07403695 | USD[152.9757992012389894] |
| 07403697 | USD[0.0058860593455170] |
| 07403698 | SHIB[74.000000000000000],TRX[1.000000000000000],USD[190.3135379035481746] |
| 07403707 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000345504060582] |
| 07403714 | AAVE[0.000000000866449],BTC[0.000000085569988],DOGE[0.000000016116331],ETH[0.000000093771189],GRT[0.000000001747290],LTC[0.000000021728761],MATIC[0.000000071310712],PAXG[0.000000100000000],SUSHI[0.000000022000000],TRX[0.000000082056221],UNI[0.000000009362370],USD[0.0049687956216903],USDT[0.0000000554241240],YFI[0.000000078169796] |
| 07403719 | USD[1.3881000000000000] |
| 07403724 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.579404670000000],TRX[1.000000000000000],USD[2.5006636369329660],USDT[0.000000032392421] |
| 07403725 | ETH[0.000000083732727],ETHW[0.000000083732727],USD[0.0010462420961472],USDT[0.000000101513876] |
| 07403728 | CUSDT[3.000000000000000],DOGE[51.199476800000000],TRX[1.000000000000000],USD[0.5590215817937344] |
| 07403732 | BTC[0.0001790700000000] |
| 07403736 | NFT [4821554594638063311](1),USD[273.0000000] |
| 07403737 | BAT[3.2673327100000000],BRZ[7.5785779600000000],CUSDT[708.7942165500000000],DOGE[1.0275461100000000],GRT[7.4176165600000000],KSHIB[5009.3679783700000000],SHIB[115665747.9834760900000000],TRX[1410.5002689100000000],USD[0.0045662998869140],USDT[0.3357625350286332] |
| 07403744 | USD[0.0060490000000000] |
| 07403746 | SUSHI[0.000000055000000],USDT[1.8721760000000000] |
| 07403753 | BRZ[4.000000000000000],BTC[0.0023742785247580],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.0057731200000000],ETHW[0.0057047166666667],SHIB[1.000000000000000],SOL[0.2617141097290022],TRX[3.000000000000000],USD[0.0000000201185518],USDT[1.0951554000000000] |
| 07403756 | BCH[2.3173568000000000],BRZ[10.4524727400000000],BTC[0.2849843800000000],CUSDT[28.000000000000000],DOGE[2.000000000000000],ETH[2.6012594300000000],ETHW[2.6004732000000000],KSHIB[2662.3862595300000000],LINK[42.6172004500000000],LTC[5.3553426400000000],MATIC[1285.6825612900000000],SHIB[1.000000000000000],SOL[28.5566760700000000],TRX[404.000000000000000],UNI[426.7562716200000000],USDT[15.1891626436160408],USDT[1.0451888100000000] |
| 07403757 | BTC[0.000000004085000],DOGE[0.3486000000000000],LINK[0.068500000000000],MATIC[7.8378000000000000],SOL[0.00518880888007400],SUSHI[0.066505000000000000],USD[3.3697457288000000],USDT[0.0747027325000000],YFI[0.0008478200000000] |
| 07403760 | BAT[0.000000037562916],BCH[0.000000077546902],BRZ[0.000000023953150],BTC[0.000000012019720],CUSDT[214.2922487063944815],ETH[0.000000028486937],GRT[0.000000001499657],LINK[0.000000002390041],LTC[0.000000079429302],SOL[2.6446096231060705],SUSHI[0.000000003635440],TRX[1.000000000702064],UNI[0.000000075838560],USD[164.8385907714885217],USDT[0.000000050873232],YFI[0.000000076440273] |
| 07403766 | BAT[7.0420648900000000],DOGE[4.000000000000000],ETH[0.0044113900000000],ETHW[0.0044113900000000],GRT[6.1288342200000000],SOL[2.0058280100000000],SUSHI[1.0474463200000000],TRX[351.6400738000000000],USD[0.0000105741950646] |
| 07403768 | DOGE[4.000000000000000],ETH[0.0086305600000000],ETHW[0.0086305600000000],SOL[1.0351043800000000],TRX[2.000000000000000],USD[0.0013518839670664] |
| 07403770 | DOGE[1.000000000000000],USD[0.0000000002155547] |
| 07403771 | CUSDT[1.000000000000000],TRX[137.6492717100000000],USD[0.000000001740323] |
| 07403779 | BAT[0.000000032545876],BRZ[1.000000004239000],BTC[0.000000023076159],CUSDT[8.000000000000000],DOGE[0.8232776951300861],ETH[0.000061678285793],ETHW[0.000061681461649],GRT[5.4281105370193991],LINK[0.0414273505310001],LTC[0.000000049280000],MATIC[0.0423724568373152],SHIB[107211.2918549100000000],SOL[0.2657805449438662],TRX[0.654312271280068],UNI[0.018607610000000],USD[-0.9765278161881867],USDT[0.000000069575486] |
| 07403780 | AAVE[0.6293700000000000],AVAX[5.8000000000000000],ETH[71.1892670000000000],LINK[14.3856000000000000],SUSH[44.4555000000000000],USD[0.0049000439047265],YFI[0.0059940000000000] |
| 07403782 | BAT[0.000000060611720],DOGE[0.000000078408410],SHIB[0.000000042291683],SOL[0.000000078314949],TRX[0.000000064370000],USD[0.7992279157939821] |
| 07403784 | BAT[1.000000000000000],CUSDT[2.000000000000000],USD[0.0038748278294152] |
| 07403785 | BAT[0.000000048670000],BTC[0.000000094990984],DOGE[0.000000064455953],GRT[0.000000046160000],SOL[0.000000016961920],TRX[0.000000019990000],USD[0.0058866339776003] |
| 07403786 | TRX[0.0000030000000000] |
| 07403789 | DOGE[1.000000000000000],DOGE[91228.6732449800000000],USD[0.000000002102966] |
| 07403802 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],BTC[0.000005407229700],CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[171.7793857500000000],LINK[0.011386320000000],MATIC[0.022658260000000],MKR[0.000004300000000],NFT[2905036159869609931](1),SOL[0.0039538200000000],TRX[7.000000083744253],UNI[0.000057460000000],USD[0.0055316953512009],USDT[0.000000005737694] |
| 07403806 | CUSDT[2.000000000000000],DOGE[0.000000000007237509],USD[0.000000236665597] |
| 07403808 | BAT[0.000000047800000],BTC[0.000000005920482],ETH[0.000000080170630],ETHW[0.000000080170630],GRT[0.000000037133765],LINK[0.000000024529364],SUSHI[0.000000088800000],USD[0.0230346957106806] |
| 07403809 | BCH[0.008418738883680],USD[1.2472404240000000],USDT[0.0045110000000000] |
| 07403811 | USDT[0.000000089600000] |
| 07403814 | LD[0.1299958000000000] |
| 07403827 | BRZ[64.1645183914410168],BTC[0.000001742000000000],CUSDT[2.000000000000000],DOGE[136.1200885894535140],TRX[163.6282536200000000],UNI[0.3627131300000000],USD[0.000000008335774] |
| 07403833 | USD[0.0067428164985400],USDT[0.000000009081056] |
| 07403834 | BTC[0.000000075000000],USD[6.9481313400000000],USDT[0.000000048275496] |
| 07403836 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0081363237152807] |
| 07403837 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0049373573746778] |
| 07403840 | BAT[1.000000000000000],USD[0.0000062896576870] |
| 07403841 | MATIC[0.000000065282505],USD[0.3639534074363142] |
| 07403843 | CUSDT[4.000000000000000],DOGE[0.0017942000000000],ETH[0.1070839400000000],ETHW[0.1070839400000000],USD[0.0038177770523678] |
| 07403844 | AAVE[0.000000086800000],BAT[0.0027772390000000],BCH[0.000000067100000],BTC[0.0000010343660000],CUSDT[3.000000031000000],DOGE[0.000000021190032],ETH[0.000000035983056],GRT[0.0020545115464000],KSHIB[2.9915759117442330],LINK[0.0001109390000000],LTC[0.000000021800000],MATIC[0.0052616067133200],SHIB[296154.9635861640795059],SOL[0.0044508057200000],SUSHI[0.000000015680508],UNI[0.000001740000000],USD[0.0037520137782051],YFI[0.000001884570000] |
| 07403847 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[10.9009140598250600],SOL[0.0523848252274292],TRX[0.000000006338265],USD[0.000000021544191400],USDT[0.000000042092304] |
| 07403849 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000025278164],GRT[3.000000000000000],TRX[4.000000000000000],USD[0.0002409267727680],USDT[1.0000000020537100] |
| 07403850 | MATIC[3.7533543700000000],SOL[0.0013729200000000],USD[0.0005042629983461] |
| 07403852 | BRZ[3.000000000000000],CUSDT[10.000000000000000],DOGE[3.000000000000000],ETH[1.1931593900000000],ETHW[1.1926583100000000],GRT[1.000000000000000],MATIC[144.8910438600000000],SOL[53.7496603046966559],SUSHI[75.8799215500000000],TRX[7.000000000000000],UNI[29.5366017200000000],USD[0.0001121187291118] |
| 07403867 | BRZ[2.000000000000000],ETH[0.000000100000000],SOL[935.3511311895890956],USDT[1.0610068600000000] |
| 07403871 | DOGE[1.000000000000000],USD[0.0088721159751749] |
| 07403873 | ETHW[0.9700000000000000],USD[0.0265005242794353] |
| 07403877 | BTC[0.0002399900000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[5.7925914600000000],TRX[84.7317558200000000],USD[0.0074116558114642] |
| 07403878 | BAT[0.000000000000000],BRZ[8.000000000000000],CUSDT[27.000000000000000],GRT[3.000000000000000],SOL[0.000000079000000],TRX[26.000000000000000],UNI[1.000000000000000],USD[0.0081990402593918],USDT[3.000000000000000] |
| 07403880 | USD[0.000000164301855],USDT[0.000009852280] |
| 07403891 | BCH[0.000003300000000],BTC[0.0029565600000000],CUSDT[15.000000000000000],DOGE[139.4603626700000000],ETH[0.0028063900000000],ETHW[0.0027635300000000],GRT[1.0038277000000000],LTC[0.0705554100000000],SHIB[178719.3821515300000000],SUSHI[1.0927152800000000],TRX[7.7782122000000000],USD[1.7947684633988193] |
| 07403892 | BAT[2.0698040100000000],BRZ[2.000000000000000],DOGE[1757.0811621500000000],ETH[6.6010311500000000],ETHW[6.5989949000000000],SOL[747.8182400900000000],TRX[6.000000000000000],USD[14.4878678605208510] |
| 07403893 | CUSDT[6.000000000000000],DOGE[10045.8850212308030760],TRX[7.000000000000000],USD[0.000000004083925] |
| 07403898 | BTC[1.3810494000000000],DOGE[40.8360000000000000],ETH[34.5567900000000000],ETHW[34.5567900000000000],USD[0.2564535000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07403901 | USD[0.000000014555703Z],USDT[0.000000020919964] |
| 07403902 | CUSDT[1.000000000000000],USD[0.000000005732Z171] |
| 07403906 | ETH[0.000000026029769],USD[0.008763663154383B] |
| 07403909 | BCH[0.117833750000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.120435730000000000],ETHW[0.120435730000000000],LTC[2.868954640000000000],SUSHI[34.407037640000000000],UNI[0.536979281635962S],USD[250.000020442511727] |
| 07403913 | ETH[0.102825400000000000],ETHW[0.102825400000000000],LINK[0.058800000000000000],SOL[0.097000000000000000],USD[10.07870962000000000] |
| 07403917 | BRZ[0.000000037000000],CUSDT[4.000000000000000],SOL[2.170692140000000],SUSHI[0.0000000012755000],TRX[2670.942328049660829 1],USD[0.000000004722157 7] |
| 07403919 | DOGE[1.000000000000000],USD[0.000001170022515] |
| 07403920 | AVAX[0.000000027434135],BTC[0.000000087200000],DOGE[0.000000011904134],MATIC[0.000000042713918],NFT (313326430440622395)[1],NFT (373484189249378895)[1],NFT (390423898168514117)[1],NFT (429387693353595821)[1],NFT (501075913216849935)[1],USD[-0.000000061146086Z],USDT[0.0000000139401169] |
| 07403922 | SOL[1.985432130000000],TRX[1.000000000000000],USD[0.000002088784942] |
| 07403926 | BAT[1.016555490000000],BTC[0.000984900000000],DOGE[2.000000000000000],ETH[0.025385350000000],ETHW[0.025070710000000000],USD[0.000125885873222] |
| 07403927 | CUSDT[5.000000000000000],DOGE[18.226817140000000],LTC[0.000184880000000],USD[0.000000009050729Z] |
| 07403929 | BTC[0.000000000000000],BTC[0.020210090000000],DOGE[5.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[100.027524854437127],USDT[0.000020139S073707] |
| 07403936 | BAT[0.752000000000000],BCH[0.000179000000000],BTC[0.000034232000000],DOGE[0.440000000000000],GRT[215.186000000000000],LINK[0.035702259903 1584],SOL[0.031300000000000],TRX[0.772000000000000],UNI[0.07160000000000],USD[0.7046755596100569],USDT[4.4921450000000000] |
| 07403945 | USD[523.954800486347786] |
| 07403959 | DOGE[1.000000000000000],USD[0.0000001170022515] |
| 07403961 | BAT[1.010866020000000],BRZ[591.784258360000000],CUSDT[4.000000000000000],DOGE[573.100812560000000],GRT[199.550926500000000],SHIB[1.000000000000000],SOL[361.093020480000000],TRX[1.000000000000000],USD[0.000038271162955] |
| 07403969 | BTC[0.000201750000000] |
| 07403985 | USDT[1000.000000000000000] |
| 07403986 | GRT[0.001123050000000],KSHIB[1714.819652980000000],SHIB[5.657072440000000],USD[0.000000088131918],USDT[1.102368130000000000] |
| 07403991 | LTC[0.007502910000000000] |
| 07403993 | BTC[0.000000015200000],DOGE[0.004276155496660],USDT[0.000090659446328Z] |
| 07403997 | USDT[52.58000000000000000] |
| 07403999 | BTC[0.000000110000000],DOGE[35.223037550000000],ETH[0.001882450000000],ETHW[0.001882450000000000],USD[2.193981073744868 7] |
| 07404000 | USD[0.000648151268700],USDT[0.006242004766500] |
| 07404004 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],SOL[4.190293790000000],TRX[2.000000000000000],UNI[46.25641943000000],USD[0.008886226297627] |
| 07404004 | BRZ[1.000000000000000],USD[0.0033902305474800] |
| 07404005 | BAT[2.067262610000000],BRZ[4.000000000000000],BTC[0.000000012306174],CUSDT[3.000000000000000],DOGE[50076.995537454076426Z],ETH[1.502541140000000],ETHW[1.501909960000000],GRT[4.135242960000000],SHIB[28103845.281490180000000],TRX[6.000000000020437B4],USDT[1.0764431 700000000] |
| 07404026 | BRZ[6.205636290000000],BTC[0.000000025601504],CUSDT[13.000000000000000],DOGE[0.000000010264076],ETH[-0.000000026097792],GRT[1.000000000000000],SUSHI[1.107783480000000],TRX[0.000000001483239],USD[0.000000014191817 3],USDT[0.000000017172054] |
| 07404029 | DOGE[1.000033400000000],TRX[1.000000000000000],USD[2.696986934536 1942] |
| 07404030 | CUSDT[15.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],NFT (420736914867100612)[1],SOL[7.071947520000000],TRX[97.742308880000000],YF[0.0014152700000000] |
| 07404040 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[40.375334400000000],TRX[1.000000000000000],USD[0.000000052111205] |
| 07404044 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[333.931132900000000],MATIC[0.002294270000000],TRX[33.433508830000000],UNI[1.864340940000000],USD[0.000000172724536] |
| 07404050 | BTC[0.000000081360000] |
| 07404055 | USD[0.0094781960390892] |
| 07404072 | USD[4.0136752400000000] |
| 07404083 | BTC[0.000000036840000],USD[0.14736747608379 72] |
| 07404091 | BAT[0.000000092497894],BRZ[3.000000000000000],BTC[0.000000046026327],CUSDT[10.000000041910000],DAI[0.000000008364306],DOGE[0.000000055184926],ETH[0.000000010000000],GRT[1.000000000000000],SUSHI[0.000000098877700],TRX[0.000000008834567],UNI[0.000000060952852],USD[0.00607972939790Z9],US DT[1.000000000101913 3] |
| 07404093 | DOGE[0.000000074267866],CUSDT[1.000000000000000],USD[0.00652053369542 42],USDT[0.0000000956400 04] |
| 07404095 | CUSDT[2.000000000000000],DOGE[9999.725749830000000],USD[0.000000030493121] |
| 07404100 | DOGE[18.000000000000000],USD[0.0004836613701647] |
| 07404102 | DOGE[1022.428665894926454Z] |
| 07404104 | USD[0.0000000076351 18],USDT[0.00000004746224 0] |
| 07404108 | DOGE[1.000000000000000],USD[0.000000001256640] |
| 07404118 | BAT[295.871877308944396],BRZ[3.000000032684430],BTC[0.000000043000000],CUSDT[4.000000000000000],DOGE[17058.08562444352169 79],ETH[2.528773830000000],ETHW[2.527688660000000],SHIB[6494242.255145580000000],TRX[1808.954620105809 8698],USD[0.000000000824151 16],USDT[2.208632180000000] |
| 07404123 | USD[0.1864639260000000] |
| 07404124 | BAT[0.000000049555938],BCH[0.000000096974536],BF_POINT[300.000000000000000],BTC[0.000000076000000],CUSDT[0.000000009050000],DAI[0.000000038714180],DOGE[0.000000059782 66],ETH[0.000000036122252],GRT[0.000000001621833],LINK[0.000000037227533],LTC[0.000000091776000],MATIC[0.000000043129 842],SOL[-0.000000091809 72],SUSHI[0.000000017132093],TRX[0.000000045389291],UNI[0.000000013857 59],USD[0.000000011382571 5],USDT[0.000000003623616] |
| 07404127 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[45190.659022987 7674120],TRX[1.000000000000000],USD[0.000000084577658 0],USDT[2.171903920000000] |
| 07404129 | AVAX[2.000000006905237],BRZ[5.033766350000000000],CUSDT[4.000000040798690],DAI[0.000000039461045],MATIC[0.000000005892150],PAXG[0.000000068575664],SHIB[12.000000000000000],TRX[5.000000000000000],USD[0.000000001684591 1],USDT[0.000102079706151 1] |
| 07404131 | DOGE[1.000000000000000],SOL[63.162935510000000],USD[0.000001428529036] |
| 07404135 | CUSDT[2.000000000000000],LINK[388.884733630000000],USD[0.000001478282095],USDT[1.0985765800000000] |
| 07404137 | CUSDT[1.000000000000000],DOGE[384.375120590000000],USD[0.000000003002569B] |
| 07404143 | BTC[0.000075375000000],DOGE[0.476000000000000],ETH[0.000334316990000],ETHW[0.000434316990000],GRT[0.308000000000000],TRX[0.365000000000000],USD[0.003943054000000] |
| 07404146 | USD[1.000000000000000],ETH[0.048709180000000],ETHW[0.048709180000000000],USD[0.000008212094330B] |
| 07404151 | LINK[0.041000000000000],USD[0.000000088367617],USDT[0.000000029210054] |
| 07404160 | BTC[0.000866510000000],DOGE[1.000000000000000],USD[0.000002308107632 1] |
| 07404162 | BTC[0.000000046899097],DOGE[0.000000003646560],USD[0.000197085498168],USDT[0.000000548 1486933] |
| 07404173 | USD[0.000016385043022 0] |
| 07404174 | BRZ[2.000000000000000],BTC[0.011260590000000],DOGE[0.000000016131400],LINK[2.129109850000000],USD[0.0035169935619617] |
| 07404179 | GBP[0.992000000000000],TRX[0.000001000000000],USD[0.0016716000000000] |
| 07404182 | BTC[0.000173600000000],ETH[0.002439310000000],ETHW[0.002439310000000],USD[0.000304428799979Z],YF[0.000102700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07404183 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SOL[108.513818644402485],TRX[2.00000000000000000],USD[0.000146104649084],USDT[1.08130138000000000] |
| 07404194 | DOGE[1.00000000000000000],SOL[0.000000006200000] |
| 07404197 | DOGE[0.000000009359007112],TRX[2.724859145799117290],USD[0.00209468891286062] |
| 07404200 | BTC[0.00348400000000000000],DOGE[1.00000000000000000],USD[0.0004592411894800] |
| 07404203 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.000012098410577300] |
| 07404204 | BCH[0.14555100000000000],BTC[0.01259492650700000],DOGE[979.020000000000000],ETH[0.01969129000000000],ETHW[0.01969129000000000],EUR[0.643437506896242450],GBP[0.00000000294151200],LTC[0.12960000000000000],SOL[1.39860000000000000],USD[153.487869714187570] |
| 07404207 | SOL[13.817080000000000],USD[0.7273025000000000000] |
| 07404209 | DOGE[3.98400000000000000],LINK[2.99300000000000000],SOL[35.397600000000000000],USD[65.455288000000000] |
| 07404215 | BTC[0.00000000608075000],ETH[0.00097545000000000],ETHW[0.00097545000000000],SUSHI[0.21287500000000000] |
| 07404222 | SOL[0.0646906400000000],USD[0.2350722918858177] |
| 07404231 | BRZ[1.00000000000000000],CUSDT[15.00000000000000000],DOGE[0.000000054170035],ETH[0.00000000229800000],SOL[0.00000006550000000],TRX[2.00000000000000000],USD[0.0014409105095207] |
| 07404238 | DOGE[1.00000000000000000],TRX[1708.282419390000000],USD[0.000000005497813] |
| 07404242 | BTC[0.00000006156736300],DOGE[0.000000009546275],LINK[0.00000000086908256],SUSHI[0.00000053408768],TRX[0.000000082368014],USD[0.000000656608842] |
| 07404243 | BRZ[3.00000000000000000],CUSDT[9.00000000000000000],DOGE[272.163061120000000],ETH[0.000020130000000],ETHW[2.204486580000000],MATIC[257.986013370000000],SHIB[10.00000000000000000],SUSHI[22.409652850000000],TRX[9.00000000000000000],USD[0.009943115682764],USDT[1.06621866000000000] |
| 07404244 | GRT[0.0000000052038800],USD[0.000000085946368] |
| 07404250 | BAT[1.01243514000000000],BRZ[1.00000000000000000],BTC[0.23756757000000000],CUSDT[5.00000000000000000],DOGE[55596.033927760000000],ETH[2.013663080000000],ETHW[2.012825770000000],TRX[5.00000000000000000],USD[2.071999258229947],USDT[1.09142223900000000] |
| 07404254 | USD[0.173450400000000],USDT[9.999891016451 0484] |
| 07404258 | BRZ[131.797403180000000],DOGE[387.012642170000000],ETH[0.033847850000000],KSHIB[1967.863317540000000],MATIC[13.760765150000000],SHIB[9.00000000000000000],SOL[4.431144580000000],SUSHI[14.024135040000000],TRX[2.00000000000000000],USD[0.000000555346306] |
| 07404265 | BRZ[1.00000000000000000],BTC[0.40335219000000000],DOGE[0.264172890000000],GRT[1.00000000000000000],LINK[1.08343079000000000],MATIC[1.001645180000000],TRX[2.00000000000000000],USD[0.097150539794918],USDT[1.08340392000000000] |
| 07404266 | BTC[0.0000088200000000],DOGE[1495.296200000000000] |
| 07404269 | USD[0.0000007298476555] |
| 07404279 | BAT[1.01655550000000000],BRZ[2.00000000000000000],CUSDT[5.00000000000000000],TRX[2.00000000000000000],USD[0.008976512319107 4] |
| 07404283 | BTC[0.00000001970000],SOL[0.009567920000000],USD[0.00001614434879 68],USDT[0.00000008752086] |
| 07404286 | BRZ[0.00000000362126 0],CUSDT[1.04816570000000000],USD[0.000000052950383],USDT[0.00000003601295 0] |
| 07404292 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[8665127066850959 50000],ETH[0.8306988100000000],ETHW[0.8303500200000000],TRX[2.00000000000000000],USD[2.2886542630452991] |
| 07404300 | AAVE[0.0000000145449 77],AVAX[0.00000000445885480],BCH[0.0000007069772 8],BTC[0.00000002385 37251],DAI[0.000000073600000],DOGE[1.00000000817 00169],ETH[0.00000000256965 81],ETHW[0.000002618230183],GRT[0.000000063232048],LINK[0.0000000063675982],MATIC[0.0002862000097025 5],PAX[0.00000000929280 0],SHIB[25.000000049969696],SOL[0.000005258177395 8],SUSHI[0.00000006150737 5],USD[0.6766980558859108],USDT[0.0000000027384470],YFI[0.00000000719529 48] |
| 07404302 | ETH[0.0048735808390979],ETHW[0.0048735773614203],SUSHI[0.00000001018776],USD[0.7289203591272541] |
| 07404303 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0008832444667645],USDT[1.00000000000000000] |
| 07404305 | BTC[0.0010679000000000] |
| 07404315 | DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00000006190506 6],USDT[1.00000000000000000] |
| 07404316 | DOGE[1.00000000000000000],CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0026574101331000] |
| 07404318 | TRX[0.0000000057897293],USD[0.000399918298 62 37],USDT[0.000000198062196] |
| 07404325 | USD[0.0856779244094569] |
| 07404333 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[74.805064664223 8186] |
| 07404346 | BTC[0.00000011 8300674],LINK[0.8749844756267788],NEAR[0.0023852100000000],USD[7.2529661313730241],USDT[0.00000001570442 12] |
| 07404347 | ETH[0.0000000085128174],ETHW[0.0000000085128174],USD[0.0000014242201975] |
| 07404355 | BTC[0.000000027354480],LTC[0.0000000678200176],SOL[0.0000000328060 10],USD[0.0000001495470 25],USDT[0.000000007527704 0] |
| 07404357 | USD[0.1400241000000000] |
| 07404360 | USDT[25.112870510000000] |
| 07404361 | USD[0.00000000802350] |
| 07404364 | DOGE[0.000000005905479],SOL[0.0000000093721044],USD[0.000000219674100 9],USDT[0.00000000282221 72] |
| 07404365 | USD[100.0000000000000000] |
| 07404368 | BRZ[1.00000000000000000],SUSHI[1.00000000000000000],USD[0.0061739106492755] |
| 07404369 | CAD[0.00000000859344 48],DOGE[93.7074273400000000],GBP[0.00000000073581574],NFT [404529614903845741]{1},NFT [448351552325 83400]{1},NFT [452799993522602 36]{1},NFT [471271615008270708]{1},NFT [507288778992602838]{1},NFT [528298960571763263]{1},SHIB[326320.109511450000000],SOL[0.2010638900000000],USD[15.7602624390838702],USDT[0.000000002772512 0] |
| 07404387 | USD[176.340514987152 6520] |
| 07404390 | USD[0.0037881464694225] |
| 07404397 | BTC[0.0000000042600000],USD[0.000000001736 20000] |
| 07404399 | BTC[0.000000025552147],DOGE[0.000093096370 75468],ETH[0.000000000528 76 86],SHIB[13.00000000000000000],SOL[0.000000000221 000 0],USD[0.0002031847824791] |
| 07404400 | BTC[0.000000000070000],ETH[0.0000000018354 5],SOL[0.000000006290 00000],USD[13250.114611631955 8827],USDT[0.000000091906670] |
| 07404409 | BAT[1.01655549000000000],BRZ[4.00000000000000000],CUSDT[8.00000000000000000],GRT[1.00462408000000000],TRX[5.00000000000000000],USD[0.0043629555014169] |
| 07404411 | BTC[0.0000000127354480],DOGE[1.00000000000000000],ETHW[0.0064238100000000],SHIB[1.00000000000000000],TRX[86.703389500000000],USD[0.0007491887605045] |
| 07404416 | BAT[305.956049410000000],BRZ[2.00000000000000000],BTC[0.00068837000000000],CUSDT[8.00000000000000000],DOGE[4160.155282840000000],ETH[0.024158190000000],ETHW[0.0238572300000000],GRT[112.462515050000000],SHIB[3971565.346164360000000],SOL[2.237521750000000],TRX[2668.347422770000000],USD[718.160507130478785] |
| 07404420 | SOL[101.488958920000000],TRX[1.00000000000000000],USD[0.000000774748664] |
| 07404427 | BRZ[1.00000000000000000],GRT[1.00000000000000000],USD[0.005658584380250 4] |
| 07404428 | BAT[26.318331270000000],BRZ[27.122916060000000],BTC[0.0098319000000000],CUSDT[1184.452088400000000],DOGE[510.641926820000000],GRT[145.506102680000000],TRX[685.147022770000000],USD[0.0000001143429 91],USDT[0.00000000889 42838] |
| 07404430 | BRZ[3.00000000000000000],CUSDT[7.00000000000000000],DOGE[4555.926015990000000],ETHW[0.304199140000000],LTC[0.0728899400000000],SOL[0.888764960000000],SUSHI[3.181646310000000],TRX[9341.479115060000000],USD[0.0002379987647588],USDT[1.08543555000000000] |
| 07404431 | BTC[0.0310624000000000],CUSDT[1.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[3.005911500092131] |
| 07404434 | CUSDT[3.00000000000000000],DOGE[1054.197752360000000],TRX[3.00000000000000000],USD[0.000000009455246] |
| 07404436 | BTC[0.00000003827312 7],GRT[0.00000002165824 5],TRX[0.000000046892961],USD[0.0591367800000000] |
| 07404437 | BTC[0.0000167016000000],SOL[0.000690000000000],USD[0.000007587794545 4],USDT[0.7985808000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07404440 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],TRX[40.290249150000000],USD[0.559120202852548] |
| 07404443 | BTC[0.000000008000000],DOGE[1.000955907062826],GRT[0.000000004921000],SOL[0.000000002631572],TRX[0.000000005883000],UNI[0.000000082666288],USD[0.0075073860704432] |
| 07404448 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0002346390081820] |
| 07404449 | BTC[0.000005600000000],CUSDT[5.000000000000000000],DOGE[0.091099870000000],LINK[0.000021520000000],SUSHI[0.004486830000000],TRX[2.000000000000000000],UNI[0.0056881400000000],USD[0.0093173462512924] |
| 07404450 | USD[25.000000000000000000] |
| 07404460 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],USD[0.0005897027708945] |
| 07404462 | BTC[0.021633130000000],DOGE[1907.733259940000000],LINK[20.935326216358616 2],MATIC[219.791000000000000],SUSHI[17.931600004120000],USD[0.0000342280676726] |
| 07404470 | DOGE[0.000000051200000],ETH[0.000000077542596],ETHW[5.202471867754259 6],NFT (570547855252829151){1],SOL[0.000000005045000],SUSHI[0.000000061285547],USD[1.487966795578045 5],USDT[0.000000077904486] |
| 07404471 | USD[0.0056302559817732] |
| 07404473 | NFT (402583149991707443){1],NFT (419197338595203257){1],TRX[32229.997001000000000],USD[32.50000000000000000] |
| 07404484 | USD[0.0045372448658846],USDT[0.512100000000000] |
| 07404485 | ETH[0.000000067000000],ETHW[0.000000083066387],SOL[0.000000042898800],USD[0.000000004796025 9],USDT[1.066734202113 6286] |
| 07404487 | DOGE[1.000000000000000000],ETH[0.000000000926480] |
| 07404491 | DOGE[544.535381250000000],SHIB[2.000000000000000000],TRX[228.710639260000000],USD[0.0007834964 79824] |
| 07404492 | UNI[164.335500000000000],USD[129.977500000000000] |
| 07404493 | BTC[0.000000002112698 6],ETH[0.000000037123000],ETHW[0.000000037123000],SHIB[143706163.172518310000000],USD[0.0000098852741800] |
| 07404494 | DOGE[0.000000005349371 6],GRT[0.000000005364492],USD[0.0022294432669789] |
| 07404496 | CUSDT[1.000000000000000000],DOGE[360.149442570000000],USD[0.0000000003314729] |
| 07404499 | ETH[0.099846740000000],ETHW[0.099846740000000] |
| 07404500 | USD[0.503130675280000],USDT[0.0000000025711680] |
| 07404505 | DOGE[1.000000000000000000],ETH[0.012375680000000],ETHW[0.012375680000000],USD[0.0000122821306496] |
| 07404506 | BTC[0.000000026000000],CUSDT[3.000000000000000000],DOGE[579.074188410000000],ETH[0.013750820000000],ETHW[0.013750820000000],TRX[0.000030290000000],USD[0.000029791216 5472] |
| 07404508 | NFT (330510411455717996){1],USD[0.3854072172000000] |
| 07404509 | USD[0.0000000033021745] |
| 07404513 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.044556690000000],ETH[0.293715960000000],ETHW[0.293523000000000],LINK[40.867897520000000],TRX[1.000000000000000000],USD[0.0054769085892596] |
| 07404514 | ETH[0.000000048942296],TRX[1.000000024426842] |
| 07404519 | DOGE[0.007013140000000],SHIB[1.000000000000000000],USD[0.0094352602071937] |
| 07404520 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0000001227174880] |
| 07404522 | CUSDT[0.000000029535780],DOGE[0.000000068747196],USD[1589.568146110078001 1],USDT[0.000000006674756] |
| 07404523 | DOGE[1.000000000000000000],USD[0.000000049693367] |
| 07404524 | SOL[1.000000000000000000],USD[3.269545600000000],USDT[0.625346500000000] |
| 07404525 | USD[0.0092278014513642] |
| 07404529 | ETH[0.080000000000000],ETHW[0.080000000000000],USD[200.000000000000000] |
| 07404532 | ETH[0.198950000000000],ETHW[0.198950000000000] |
| 07404539 | DOGE[447.364881580000000],TRX[1.000000000000000000],USD[0.000000009649190] |
| 07404541 | USDT[2.235500000000000] |
| 07404543 | USD[0.4682954284656730] |
| 07404552 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DAI[69.650279670000000],DOGE[7.000000000000000000],SHIB[1.000000000000000000],TRX[2.000070000000000],UNI[1.000000000000000000],USD[0.0033564458706797],USDT[0.000000162229911] |
| 07404553 | CUSDT[2.000000000000000000],DOGE[448.496930390000000],TRX[1518.196188590000000],USD[0.0005916460286617] |
| 07404556 | ETH[0.000000027901783] |
| 07404558 | USD[0.0003241123247256],USDT[0.000000007741766] |
| 07404559 | TRX[0.000011000000000],USD[0.067630248000000],USDT[0.165570000000000] |
| 07404565 | BRZ[1.000000000000000000],BTC[0.000005360000000],CUSDT[3.000000000000000000],GRT[1.000000000000000000],SOL[0.000554590000000],SUSHI[0.117527820000000],TRX[2.000010680000000],UNI[0.000001600000000],USD[8.133812719375 9365],USDT[1.000000000000000000] |
| 07404571 | DOGE[0.535400005761 8382],ETH[0.000000021148197],LTC[0.000000077177764],SOL[0.000000089203564],SUSHI[0.045075000000000],TRX[0.000000019237067],USD[1.242359800581 9090],USDT[0.8874782179000000] |
| 07404572 | USD[2000.162616638657 9464] |
| 07404579 | USD[0.6867391424376000] |
| 07404585 | USD[0.0000000081552141] |
| 07404586 | DOGE[0.309162050000000],GRT[0.492000000000000],USD[3800.493327500000000] |
| 07404592 | 9.225000008000000] |
| 07404595 | BTC[0.000000030743628],CUSDT[1.000000000000000000],DOGE[0.000000005621632],ETH[0.000000060701347],ETHW[0.000000085162525],SOL[0.000000096730145],USD[0.0002180766999992],USDT[0.000000097582643] |
| 07404596 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[2589.978491400000000],GRT[425.822648523710 7870],KSHIB[15125.008944240000000],SHIB[6508558.029684570000000],TRX[2.000000003495215 7],USD[0.000000052564789] |
| 07404604 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.000000090932408],ETHW[0.000000093032408],TRX[1.000000000000000000],USD[0.0000000953322 48],USDT[0.0000000695980 41] |
| 07404607 | DOGE[0.000000044267057],LTC[0.000000035547663],PAXG[0.000000008234772 3],SOL[0.010000032584224],TRX[0.000000024764224],USD[117.042236029986280],USDT[0.000000070856132] |
| 07404608 | DOGE[121.743218830000000],SUSHI[0.545546130000000],TRX[2.000000000000000000],USD[0.2193963624126648] |
| 07404612 | BRZ[1.000000000000000000],BTC[0.016768790000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETH[1.204376400000000],ETHW[1.203859490000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[68.099233810000000],TRX[3.000000000000000000],USD[0.0099597728813824],USDT[1.091315140000000] |
| 07404614 | SOL[29.510000000000000],USD[0.500450100000000] |
| 07404615 | BTC[0.000000027473338],USD[0.000009610685730] |
| 07404617 | AAVE[0.000091560000000],BTC[0.000000072275932],DOGE[0.000000085151703],TRX[0.000000083361207],USD[0.0000155505542828] |
| 07404619 | BAT[854.859591843229269],DAI[0.000000099414706],GRT[0.000000067032000],SOL[0.000000023800000],UNI[0.000000067064143],USD[0.0000000087562365],USDT[0.0000000145261557] |
| 07404620 | ETH[0.231000000000000],ETHW[0.231000000000000],SOL[33.766200000000000],USD[0.0049100700000000],USDT[0.0080000000000000] |
| 07404625 | CUSDT[1.000000000000000000],DOGE[0.137186710000000],USD[100.811180210382 3369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07404641 | CUSDT[5.000000000000000000],DOGE[31.547153670000000000],ETH[0.002692800000000000],ETHW[0.002665420000000000],SHIB[5515511.010314320000000000],SOL[2.221055880000000000],USD[0.0564835074463561] |
| 07404645 | USD[0.6754309531100000] |
| 07404648 | DOGE[1.000000000000000000],NFT[389843126457742119][1],SHIB[6609106.592788930000000000],TRX[16510.539623380000000000],USD[11.6856134303033957] |
| 07404653 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[156.481082980000000000],USD[0.000002150040531] |
| 07404658 | BTC[0.240765030000000000],ETH[12.203832070000000000],ETHW[12.199724930000000000],LTC[0.6165046400000000] |
| 07404660 | USD[120.0000000000000000] |
| 07404668 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.0034394328790746] |
| 07404669 | CUSDT[6.000000000000000000],DOGE[197.716188210000000000],TRX[2.000000000000000000],USD[0.0077706821542365] |
| 07404674 | USD[0.5126765641728023] |
| 07404676 | BTC[0.000013176215000],TRX[0.000010000000000],USD[0.0057560564890289],USDT[0.000000076799636] |
| 07404677 | BAT[0.000000078700000],DOGE[0.000000021727122],SOL[0.000000049611108],SUSHI[0.000000017940000],TRX[2.731914420000000000],USD[0.000000053694363],USDT[0.000000065683940],YFI[0.000000044624342] |
| 07404678 | USD[10.0000007534403860] |
| 07404682 | CUSDT[3.000000000000000000],DOGE[0.575159633482726],NFT[292211692295115428][1],NFT[532150740495762388][1],SUSHI[0.000585200000000],TRX[2.000000000000000000],USD[8.0080857118001604] |
| 07404685 | USD[0.0000000092127371],USDT[0.000000008094985] |
| 07404695 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SOL[714.556074541459800],TRX[2.000000000000000000],USD[0.395140270295967],USDT[1.000000000000000000] |
| 07404701 | ETH[0.000497810000000],ETHW[0.000497810000000],USD[0.7210919193311582] |
| 07404703 | BTC[0.477775710000000],USD[94.0914113800000000] |
| 07404715 | ETH[0.000000008798406],SOL[0.000000009600000],USD[0.0000000081761914] |
| 07404721 | CUSDT[1.000000000000000000],TRX[1439.685492060000000000],USD[0.000000008536862] |
| 07404722 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.325053064086986],ETHW[0.324889714086986],USD[0.0000421272453659] |
| 07404724 | ALGO[564.856231990000000],BCH[1.824581220000000],BTC[0.006512160000000],DOGE[907.959881520000000000],ETH[0.093040670000000000],ETHW[0.093404620000000000],GRT[1036.339059370000000000],LINK[9.223368270000000000],NFT[289486104941403828][1],NFT[303117392861079202][1],NFT[305069258726361451][1],NFT[305363025872560711819][1],NFT[335824635220120950][1],NFT[341735691746228763][1],NFT[383772764336293031][1],NFT[392609350130692513][1],NFT[394694086419742985][1],NFT[395517624481648721][1],NFT[398370916923729843][1],NFT[400839615379313295][1],NFT[412406863907017081][1],NFT[417054665871109209][1],NFT[442850786009391825][1],NFT[456644771867511154][1],NFT[464942605165677013][1],NFT[479437128151052280][1],NFT[495594075152069397][1],NFT[510304690047262239][1],NFT[557689215884889069][1],NFT[566813196293339093][1],NFT[571052119972869367870][1],SHIB[33629054.100528360000000000],USD[0.0091966143139192],YFI[0.7169806500000000] |
| 07404725 | USD[0.0000000658102000] |
| 07404732 | BF_POINT[200.000000000000000000],DOGE[0.000000034611358],SHIB[14954416.768319701159250],TRX[0.000000048225244],USD[0.000000086513215],USDT[0.000000008212968] |
| 07404735 | ETH[0.366633000000000],ETHW[0.366633000000000],USD[0.2265000000000000] |
| 07404740 | AUD[0.000000095510000],AVAX[0.001460579652971B],BTC[0.000011587332360],ETH[0.000000042006500],ETHW[0.003858650509200],EUR[0.000000081663210],GBP[0.666861149138598],PAXG[0.000032222904205],SOL[0.000000037666500],USD[0.000000022125116],USDT[0.0056545300473725] |
| 07404742 | BRZ[5.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.0086444180134447],USDT[1.0000001517229948] |
| 07404753 | TRX[1.000000000000000000],USD[0.0000000035544078] |
| 07404754 | USD[0.2403504431018823],USDT[0.0000000574412005] |
| 07404761 | AVAX[35.799908620000000],BTC[0.127202183099273B],ETH[0.375609367847935B2],ETHW[0.2121872978479352],LINK[362.996162470000000],SOL[85.996605465832204],USD[400.4492788485032691],USDT[0.0000095585711402] |
| 07404764 | BTC[0.000035570000000],DOGE[37.141752280000000],USD[0.0004002577689389] |
| 07404765 | BTC[0.000000082131004],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],TRX[3.000000000000000000],USD[0.0005254749644373] |
| 07404767 | AVAX[14.491500000000000],BTC[0.000220051200000],ETHW[5.748035110000000],SOL[0.007080000000000000],USD[1.0879960220000000] |
| 07404774 | BRZ[1.000000000000000000],BTC[0.000000046266355],CUSDT[5.000000000000000000],DOGE[0.000000002308360],SHIB[398663.424617230000000],TRX[2.000000000000000000],USD[0.000000092853012],USDT[0.000000012955448] |
| 07404776 | BTC[0.000000017020000] |
| 07404779 | BRZ[2.000000000000000000],BTC[0.000000056492040],CUSDT[8.000000000000000000],DOGE[0.000000001825930],ETH[0.636919147109846],ETHW[0.636919147109846],SHIB[1.000000000000000000],SOL[0.000000024362656],TRX[1.000000000000000000],USD[0.0000761453226332] |
| 07404784 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000000007629000],ETH[0.000004800000000],ETHW[0.000004800000000],TRX[1.000000000000000000],USD[0.0034516735322746] |
| 07404787 | BRZ[1.000000000000000000],USD[0.0100000089317771] |
| 07404792 | DOGE[11405.221654420000000000],TRX[1.000000000000000000],USD[0.0000000004905278] |
| 07404794 | AVAX[2.968109400000000],BRZ[1.000000000000000000],BTC[0.014033960000000],CUSDT[18.000000000000000000],DOGE[4.000000000000000000],ETH[0.065928770000000],ETHW[0.065928770000000],LINK[6.980357940000000000],SHIB[22.000000000000000000],SOL[0.000051560000000000],SUSHI[36.539835560000000000],TRX[8.000000000000000000],USD[0.0013582500000000] |
| 07404798 | SOL[0.005500000000000],USD[0.0013582500000000] |
| 07404802 | CUSDT[1.000000000000000000],DOGE[0.000000082283938],TRX[0.001641320000000],USD[0.0000000080301770] |
| 07404804 | DOGE[34.906341050000000000],USD[-1.9999999999421890] |
| 07404805 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.0087300871028384] |
| 07404814 | ETH[0.000000068016970],ETHW[0.000000098016970],USD[0.0000141328615650] |
| 07404818 | CUSDT[2.000000000000000000],TRX[0.000000096460794],USD[0.000000130160918],USDT[0.000000022970700] |
| 07404825 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0007913954011946] |
| 07404826 | BAT[1.000000000000000000],CUSDT[9.000000000000000000],ETH[0.040490660000000],ETHW[0.040490660000000],TRX[4.000000000000000000],USD[0.000000062809692],USDT[0.000009540000000] |
| 07404828 | SOL[25.127284020000000],TRX[1.000000000000000000],USD[0.0000001735366682] |
| 07404830 | USD[0.0000138378635801],USDT[0.0000000966739063] |
| 07404831 | USD[250.0000000000000000] |
| 07404832 | CUSDT[3.000000000000000000],SOL[17.129181995919750583],TRX[1.000000000000000000],USD[0.0000007504545635] |
| 07404837 | USD[17037.1570271195740269],USDT[0.0000000085877704] |
| 07404843 | USD[0.0000000466100000] |
| 07404849 | CUSDT[5.000000000000000000],DOGE[1047.283253663347200],USD[0.0000129930112959] |
| 07404849 | AVAX[6.257730880000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],SOL[51.190129950000000000],SUSHI[50.794934780000000000],TRX[9855.222834470000000000],USD[0.000001987307681] |
| 07404850 | DOGE[37.845340280000000000],USD[0.0000000027376820] |
| 07404851 | BRZ[4.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000022243024],GRT[1.003899680000000000],SOL[31.879320715635401],TRX[2.000000000000000000],USD[0.0664894479710042] |
| 07404852 | ETH[0.000000097065660],ETHW[0.000000097065660],USD[-0.0195378616405235],USDT[0.2591253149482101] |
| 07404870 | DOGE[1.000000000000000000],ETH[2.840173750000000],ETHW[2.838980860000000000],USD[0.0000000101117440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07404873 | USD[0.0000000065656846] |
| 07404877 | DOGE[0.000000001660458],SOL[0.000001003867386],TRX[0.0000000011600700],USD[0.1417131649952879] |
| 07404879 | TRX[1.000000000000000],USD[0.00754504501522221],USDT[0.000000090175713] |
| 07404891 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0000083095937594] |
| 07404897 | ETH[1.00206000000000000],ETHW[1.00206000000000000],SOL[111.0351031750000000] |
| 07404905 | BTC[0.000000069733831],ETH[0.0000000077501393],USD[0.0012375449311436] |
| 07404907 | BRZ[4.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.2375173700000000],ETHW[0.2373155600000000],TRX[7.000000000000000],USD[0.0000089158770314] |
| 07404911 | BTC[0.0053605400000000],CUSDT[4.000000000000000],DOGE[166.2699612500000000],LTC[0.1096731700000000],MATIC[39.1188995700000000],SHIB[144196.1067051100000000],SOL[0.0269006700000000],SUSHI[6.2082761200000000],TRX[1.000000000000000],UNI[1.4235769200000000],USD[35.0000013971455742] |
| 07404917 | CUSDT[4.000000000000000],DOGE[0.0005536000000000],LTC[0.0000720000000000],USD[0.0476674648412751],USDT[0.000000024096525] |
| 07404920 | USD[0.0000043279619486],USDT[0.000000057161595] |
| 07404921 | DAI[0.0200484400000000],SOL[6.7932000000000000],USD[2.9986675200000000] |
| 07404922 | BTC[0.0000000092490748],DOGE[0.0000000177220431],ETH[0.0000000059255736],LINK[0.0000000000957200],LTC[0.0000000081538298],SOL[0.0000000038000000],TRX[0.0000000098551754],USD[0.0001884683799924],USDT[0.000000057214178] |
| 07404924 | USD[1.6957269100000000] |
| 07404929 | CUSDT[1.000000000000000],USD[1.1042040917689823] |
| 07404932 | USD[0.0058957202704511] |
| 07404934 | LTC[0.0000000076424602],SUSHI[0.0000000066811844],TRX[0.0000030000000000],USD[0.0075759382934222],YFI[0.0000000012343141] |
| 07404935 | USD[0.0894943010799892] |
| 07404936 | BAT[235.3510756900000000],BF_POINT[200.000000000000000],BRZ[317.1667023100000000],CUSDT[2592.2469066700000000],ETH[0.3206085400000000],ETHW[0.3204415300000000],GRT[144.4261686600000000],SOL[30.2362162000000000],SUSHI[1.0168909900000000],TRX[14500.4218063300000000],UNI[61.1634258700000000],USD[0.4521336840351948] |
| 07404942 | USD[0.0000000002361040] |
| 07404944 | BTC[0.0000000011443750],DOGE[5.4970000001242598],ETH[0.0000000063972894],SUSHI[0.0000000079358029],TRX[0.0000000032940403],UNI[0.0000000190907054],USD[0.0000001210680779],USDT[4.2857835880000000] |
| 07404946 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[7.3094658200000000],SUSHI[175.6802731800000000],TRX[1.000000000000000],USD[0.000000457574553] |
| 07404947 | USD[15.000000062895986],USDT[9.9430797400000000] |
| 07404952 | ETH[0.000000100000000],SOL[0.0000000040170738],TRX[0.000000200000000],USDT[2.2073380000000000] |
| 07404953 | SOL[16.1207276600000000],USD[11.3500003354303634] |
| 07404955 | BAT[46.0129736000000000],BRZ[3.000000000000000],CUSDT[15.000000000000000],DOGE[32479.8288756300000000],ETH[4.0001328100000000],ETHW[4.4112921300000000],GRT[4.1119534100000000],MATIC[2366.1126442900000000],NFT[329226850781585768],NFT[330123724185447271],NFT[339664261077698026],NFT[347069753941845195],NFT[353136567397822353],NFT[362262791286687184],NFT[362775053494586916],NFT[367168102326067066539],NFT[372143382633620475],NFT[401436927102239919],NFT[404345086959932731],NFT[410139691541740624],NFT[432285481710223919],NFT[445286361412980578],NFT[462680986166142598],NFT[474613684516565029],NFT[528697215165321659],NFT[553996240384963813],NFT[559308754704407331],NFT[559596010977354298],NFT[562607147863298329],SHIB[10144187.5653157800000000],SOL[29.1515347100000000],TRX[8.000000000000000],USDT[11.1018895200000000] |
| 07404956 | BAT[0.000000006293438],BRZ[0.000000000290397],BTC[0.0000000000047244],DOGE[0.0000000030187382],ETH[0.0000000089867018],ETHW[0.0000000089867018],GRT[0.0000000027593142],KSHIB[62.0616615572000000],LINK[0.0000000090440000],SOL[0.0000000097446069],SUSHI[0.0000000091120165],TRX[0.0000000000551921954] |
| 07404960 | BTC[0.0000000081251400],DOGE[0.0000000049129700],ETH[0.0000000043333434],ETHW[0.0000000001281234],LINK[0.0000000072017800],MATIC[0.0000000086367209],SOL[0.0000000014147100],USD[0.0107129185104458],WBTC[0.0000000056770200] |
| 07404966 | BCH[0.0000000081164875],BRZ[1.000000000000000],BTC[0.0000000007338497],CUSDT[6.000000000000000],DOGE[0.0000000066754953],ETH[0.0000001063036660],GBP[0.0000000058616824],LTC[0.0000000014529376],SUSHI[0.0000001000000000],UNI[0.0000005125181],USD[0.0003088653871838],USDT[0.0000000021694744] |
| 07404969 | USD[0.0000000003446216] |
| 07404970 | DOGE[10313.1931500000000000],TRX[302836.8189319515963651],USD[0.0000001239905588],USD[0.0563527895000000] |
| 07404982 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[913.3542721200000000],SOL[47.0257286400000000],TRX[1.000000000000000],USD[26.9714221279115616] |
| 07404983 | USD[1.3709507387551965],USDT[0.000000152692498] |
| 07404991 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0045393089036098] |
| 07404998 | CUSDT[3.000000000000000],DOGE[100.3898938900000000],GRT[47.6103464100000000],USD[0.0037416295424545] |
| 07405011 | BTC[0.0004126474100000],DOGE[0.8650000000000000],ETH[0.0000039314780],MATIC[0.0000000026271474],SOL[0.0000000086436681],USD[0.2380516529915435] |
| 07405013 | BRZ[4.000000000000000],BTC[0.0000002081040000],CUSDT[7.000000000000000],DOGE[12.8644553200000000],ETH[0.0034489800600000],ETHW[0.0058811362069195],GRT[4489.8858358900000000],LINK[100.6928054075236475],SHIB[39.0000000000000000],TRX[14.0002557100000000],USD[1.2774549056882788] |
| 07405016 | USD[0.0001260000000000] |
| 07405017 | USD[0.0000000000000000] |
| 07405021 | BRZ[1.000000000000000],USD[0.0000006262186798] |
| 07405024 | DOGE[3462.0781438800000000],TRX[1.000000000000000],UNI[9.9335570800000000],USD[0.0000002497611714] |
| 07405025 | USD[0.0000000069345380] |
| 07405037 | LINK[0.0660000000000000],NFT[297725591114456331],NFT[441405311754715557],NFT[509241195059769479],NFT[539389709836292061],SOL[0.0040000000000000],UNI[0.0180000000000000],USD[0.4149288900000000] |
| 07405040 | USD[100.000000000000000] |
| 07405041 | DOGE[1.000000000000000],GRT[1.000000000000000],SOL[1.000000000000000],USD[0.0041271524833112],USDT[1.000000000000000] |
| 07405046 | DOGE[0.0000000910115583],USD[0.0059304091674483] |
| 07405048 | CUSDT[2.000000000000000],DOGE[1.0587823700000000],TRX[1.000000000000000],USD[0.0000000105477823] |
| 07405049 | BRZ[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[6.0774429900000000],TRX[22.1378389900000000],USD[0.000000163304206] |
| 07405050 | CUSDT[39.3254269200000000],TRX[2.000000000000000],USD[0.0486604021886007],USDT[1.000000000000000] |
| 07405053 | BTC[0.0000996057200000],USD[0.0097615047280000] |
| 07405054 | BAT[8540.6735571400000000],USD[0.0000000031858112] |
| 07405058 | CUSDT[1.000000000000000],DOGE[385.0301695900000000],TRX[79.3429577900000000],USD[10.0000000039429437] |
| 07405066 | CUSDT[1.000000000000000],DOGE[3555.3584893200000000],SOL[3.4818954000000000],USD[0.0000000577142558] |
| 07405068 | ETH[0.0007394200000000],ETHW[0.0007394200000000],USD[0.0022552218224558] |
| 07405072 | BCH[0.0000000055258476],DOGE[1.000000000000000],LTC[0.000000048090157],TRX[1.000000000000000],USD[0.0002578908755424] |
| 07405073 | BTC[0.0074041209119445],DOGE[1155.1882743300000000],ETH[0.0379886300000000],PAXG[0.4635613200000000],SHIB[1.000000000000000],USD[2.9536548256901059],USDT[0.0000000020375020] |
| 07405078 | DAI[0.0000003354000000],DOGE[1.000000000000000],SOL[0.0000000084548697],USD[0.0005176673160597] |
| 07405079 | CUSDT[1.000000000000000],DOGE[201.2668095200000000],USD[0.0000003572296R] |
| 07405080 | BAT[1.0165554900000000],BTC[0.0048839200000000],CUSDT[1.000000000000000],DOGE[26718.9111271000000000],GRT[92.6153149100000000],SOL[0.4572116924814961],TRX[3.000000000000000],USD[0.2647654505941364],USDT[0.0004648052738071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07405081 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0082062026485700] |
| 07405082 | BTC[0.000217960000000],CUSDT[1.000000000000000],DOGE[96.031568730000000],ETH[0.002868600000000],ETHW[0.002868600000000],SUSHI[0.601659170000000],USD[0.0007202631071050] |
| 07405084 | BRZ[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[6.754227089421411.3],USDT[0.000000081018485] |
| 07405097 | BTC[0.000000051097637],DOGE[0.000000091841338],ETH[0.000000009617535],SOL[0.000000096537788],SUSHI[0.000000012000000],UNI[0.000000000800000],USD[0.000075620032978],USDT[0.000000051491212] |
| 07405098 | BAT[3.705107620000000],BTC[0.024501531000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[153.749549200000000],SOL[4.454457450000000000],USD[0.000017966638407] |
| 07405100 | BTC[0.0017936000000000] |
| 07405109 | BCH[0.001447390000000000],BTC[0.000037260000000000],DOGE[24.384312700000000],ETH[0.000511970000000000],ETHW[0.000511970000000000],USD[1.7506686863335731],YF[0.000022620000000000] |
| 07405112 | ETHW[0.363555000000000000],USD[8143.7171186888995031] |
| 07405120 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[1170.193107370000000],PAXG[0.1681957600000000],SOL[84.227084970000000000],TRX[1.000000000000000],USD[1060.4555796535696954] |
| 07405122 | BRZ[2.000000000000000],CUSDT[15.000000000000000],TRX[8.000000000000000],USD[0.0030135590079342] |
| 07405124 | USD[10.000000000000000] |
| 07405128 | DOGE[693.274956900000000],USD[0.000000000043981] |
| 07405130 | BTC[0.0000880400000000],USD[0.0003634447295776] |
| 07405134 | USD[89.7489737420435426] |
| 07405138 | DOGE[2.000000000000000],USD[0.0001726994459540] |
| 07405141 | ALGO[3.361510000000000],BTC[0.000000075758070],ETH[0.000391440000000],ETHW[0.000391440000000],LINK[0.087043000000000],MATIC[4.655160000000000],SOL[0.000000100000000],USD[0.0049189550000000],USDT[0.000000021585516] |
| 07405145 | BTC[0.000000030094739],DOGE[0.000000001365770],ETH[0.110683360344024],ETHW[0.110683360344024],TRX[0.000000001312070],USD[0.0000440046754613] |
| 07405151 | BAT[1.000000000000000],BRZ[8.049150050000000],CUSDT[109.615877990000000],DOGE[14.057941140000000],ETH[0.000000035300000],GRT[1.000740030000000],TRX[16.010305780000000],USD[0.0001859943530912] |
| 07405152 | DOGE[0.832820016620076],USD[0.000000828730364] |
| 07405154 | USD[0.000000053131842] |
| 07405158 | ETH[0.000000020000000],LINK[0.000000055786839],SOL[1.000000000000000],USD[0.0029449715066714] |
| 07405164 | DOGE[10.0000000000000000] |
| 07405165 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0028810387111149] |
| 07405167 | AVAX[0.000000001030961?],BAT[0.000000028117350],BRZ[3.000000000000000],BTC[0.000000069504462],DAI[0.000000199700454],DOGE[1.000000052259025],ETH[0.000000042118097],GRT[1.000000093514466],LTC[0.021069614454558],MATIC[0.000000012419574],NEAR[0.000000092148666],NFT[32437136712454943311],SHIB[23.000000003822402],SOL[0.000000029142330],TRX[1.000000033593121],UNI[0.000000031034030],USD[240.9060477314490247],USDT[0.000000001114044871] |
| 07405168 | USD[0.000000000000000],USD[0.0032412022584000] |
| 07405169 | BAT[3.287021050000000],BRZ1.000000000000000],BTC[0.000000058663512],CUSDT[2.000000000000000],DOGE[0.000000094868682],GRT[3.181932470000000],LINK[1.062508200000000],SOL[0.000000074035129],TRX[2.000000000000000],USD[0.000008329113647],USDT[0.000000069586088] |
| 07405171 | ETH[0.000841930000000],ETHW[0.000064592000000000],NFT [390693263801796160][1],SOL[0.0049800000000000],TRX[0.000020000000000],USD[0.0018444319109393] |
| 07405183 | DOGE[1.000000000000000],USD[0.000000150118965] |
| 07405187 | USD[0.000000004966872] |
| 07405194 | DOGE[479.076000000000000],USD[0.0575983912864424] |
| 07405195 | LTC[0.009000000000000],SOL[30.876000000000000],USDT[6.5681714000000000] |
| 07405200 | BTC[0.000439980000000],CUSDT[1.000000000000000],DOGE[67.646990340000000],ETH[0.004408050000000],ETHW[0.004408050000000],USD[0.0001759082593000] |
| 07405203 | BRZ[1.000000000000000],BTC[0.035118950000000],CUSDT[1.000000000000000],ETH[0.550000000000000],ETHW[0.550000000000000],LINK[744.823000000000000],USD[1500.0005694960910508] |
| 07405207 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.508620710000000],ETHW[0.508620710000000],GRT[1.000000000000000],LINK[23.507391580000000],TRX[18270.050958780000000],USD[2500.0000006473145382] |
| 07405209 | BTC[0.002130640000000],CUSDT[2.000000000000000],DOGE[452.146388100000000],USD[0.000450512559514] |
| 07405212 | DOGE[6813.712143520000000],TRX[1.000000000000000],USD[91.2900000059291390] |
| 07405214 | BAT[2.103578840000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000029680000],TRX[2.000000000000000],USD[0.000000062432277] |
| 07405228 | BTC[0.000036980000000000] |
| 07405235 | USD[9.000000000000000] |
| 07405237 | BTC[0.000000030920000],USD[0.0002226980910658] |
| 07405241 | BAT[2.074754140000000],GRT[2.035637680000000],MATIC[0.012911010000000],SHIB[882.672220210000000],TRX[5.000000000000000],USD[0.2162998105697071],USDT[1.0707019600000000] |
| 07405245 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[5.000000000000000],GRT[2.001596500000000],TRX[2.000000000000000],USD[19.7614422446258604] |
| 07405248 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000001226375022] |
| 07405258 | LTC[0.000000044471795],USD[0.2652010979017775] |
| 07405260 | BRZ[4.000000000000000],BTC[0.075449410000000],CUSDT[3.000000000000000],DOGE[28640.460174030000000],GRT[2.000000000000000],LTC[4.275116980000000],SUSHI[26.928836540000000],TRX[12516.384730820000000],UNI[16.937999080000000],USD[0.2512929285898099],USDT[1.000000000000000] |
| 07405261 | BAT[1.007309150000000],CUSDT[3.000000000000000],GRT[1.003736700000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0942449192657617],USDT[1.0734062000000000] |
| 07405264 | SHIB[1.000000000000000],USD[0.005491010927835I],USDT[0.000000128657018] |
| 07405266 | ETHW[0.000021520000000],USD[10.0746125556535059],USDT[0.000000078959708] |
| 07405267 | USD[0.0000000092824379] |
| 07405269 | BTC[0.0000715850000000] |
| 07405271 | AVAX[0.2711778201655225],BTC[0.0029141374155592],ETH[0.0013603944052885],ETHW[0.0013618229045622],LTC[0.013185650000000],SOL[1.3457662913633355],SUSHI[5.685058245822015J],USD[389.0726169139121878],USDT[0.0042318282683738] |
| 07405272 | DOGE[0.000054650000000],SHIB[1.000000000000000],USD[256.1977155520693042] |
| 07405273 | BTC[0.000000301495151],ETH[0.000000064891006],SOL[0.000000000000000],USD[0.000001794095478] |
| 07405283 | BAT[1.016555000000000],BRZ[4.000000000000000],BTC[0.083487634851592B],CUSDT[4.000000000000000],DOGE[4.021830960000000],ETH[0.932529960000000],ETHW[0.932129830000000],GRT[1.000000000000000],LINK[7.398084400000000],SHIB[1.000000000000000],SOL[4.404112750000000],TRX[13.413844230000000],USD[27.1637284208886319],USDT[1.0979574700000000] |
| 07405295 | CUSDT[1.000000000000000],DOGE[0.000000095389804],USD[0.0066488738104478] |
| 07405296 | USD[0.0059798957268338] |
| 07405301 | ALGO[29.439797805106255B],AVAX[1.0759825240000000],BTC[0.000000004130000],ETH[0.2681097117690540],ETHW[0.000000017690540],MATIC[0.000000021682153],NFT [327276752522144369][1],USD[0.0002120306143475] |
| 07405313 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[74.3381103493267738] |
| 07405320 | BTC[0.002497500000000],ETH[0.0207543400000000],ETHW[0.0207543400000000],USD[0.0000338433084062] |
| 07405324 | USD[0.000000081860040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07405330 | CUSDT[1.000000000000000],TRX[767.563354290000000],USD[0.000000021270235] |
| 07405332 | ETH[0.000000100000000],ETHW[0.000000010000000],USD[0.000010767129835] |
| 07405339 | ALGO[0.000000056500000],BTC[0.000000006791409],ETH[0.000000076210945],ETHW[0.000000076210945],GRT[0.000000027306375],MATIC[0.000000074667410],NEAR[0.000000028111192],NFT (413773066746749105)[1],NFT (562328403888566107)[1],SHIB[2.000000002212854].SOL[0.000000008832308],TRX[0.000440074068244],USD[0.000000076997032],USDT[100.000000048314702] |
| 07405342 | BTC[0.000002443690000],LINK[0.027300000000000],SOL[0.032000000000000],USDT[3.108638400000000] |
| 07405345 | USD[0.772339052692158] |
| 07405352 | BRZ[7.000000000000000],CUSDT[31.000000000000000],GRT[3.000000000000000],LINK[0.173334120000000],LTC[0.084293860000000],TRX[25.000000000000000],USD[0.000001833658192].USDT[2.000000000000000] |
| 07405358 | USD[0.000000108094283] |
| 07405361 | ETH[0.000000048733500],USD[0.000000099753622] |
| 07405362 | DOGE[0.210490027563032],USD[0.007627006919686858] |
| 07405372 | BAT[0.739748740000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.179467690000000],TRX[3.000000000000000],USD[0.599040291720659] |
| 07405374 | CUSDT[23.000000000000000],GRT[0.000036950000000],SHIB[79051.383399200000000],TRX[3.000000000000000],USD[0.697363446867381] |
| 07405382 | MATIC[0.000000066000000],SOL[0.000000065386151],USD[0.000003403778830] |
| 07405386 | CUSDT[2.000000000000000],DOGE[7.000000000000000],TRX[4.000000000000000],USD[0.008575380319878] |
| 07405389 | CUSDT[4.000000000000000],DOGE[1535.972562930000000],NFT (328578146146506383)[1],SOL[82.240616850000000],TRX[2.000000000000000],UNI[60.471197620000000],USD[33.3847587089979676] |
| 07405391 | ETH[0.000063470000000],ETHW[0.000063470000000],LTC[0.001235900000000],TRX[0.340000000000000],USD[0.000000080472702] |
| 07405394 | BRZ[2.000000000000000],CUSDT[2.000000000000000],ETH[0.000000006149378],USD[0.000000044708079] |
| 07405397 | AAVE[3.675378703788687],BAT[0.000000045168000],BCH[0.000000049145168],BRZ[0.000000009245000],BTC[0.000000007303600],BTC[0.000000095435415].CAD[0.000000005561495B].CUSDT[0.000000033547619],DOGE[1000.228481548120251],EUR[0.000000016590000],GBP[0.000000008174213],GRT[0.000000064998035],KSHIB[0.000000006186298],ZLLINK[0.000000005451550],LTC[2.009326048728174],MATIC[0.000000097429707],NFT (513860686535760622)[1],SGD[0.000000047721S].SOL[0.000000040679853],SUSHI[0.000000026473473],TRX[0.000000067492358],USD[0.000000104248208Z],USDT[0.000000095316163] |
| 07405401 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[8.418186930000000],TRX[2.000000000000000],USD[0.621449244469532] |
| 07405404 | BAT[5.454192160000000],BRZ[1.000000000000000],BTC[0.000002170020784],CUSDT[5.000000000000000],DOGE[5.028873120000000],ETH[0.000014200000000],ETHW[0.000014200000000],GRT[5.225027370000000],SOL[47.074598441694805],TRX[5.000000000000000],UNI[1.084330500000000],USD[0.002861805105696B],USDT[2.198048780000000] |
| 07405405 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[0.000286480000000],USD[0.006884123357096S] |
| 07405413 | BTC[0.000000093959550],SOL[0.000000056324464],USD[0.039980000000000] |
| 07405417 | CUSDT[0.000000000000000],TRX[2.000000000000000],USD[0.004826823267032] |
| 07405421 | TRX[257.845154896580000000] |
| 07405422 | BTC[0.000034230000000],DOGE[39.112061180000000],ETH[0.000506640000000],ETHW[0.000506640000000],LTC[0.004299740000000],USD[0.001573471354769] |
| 07405428 | BTC[0.418908610000000],ETH[17.967041800000000],ETHW[15.935422986952067],NFT (526346096555432331)[1],SHIB[4.000000000000000],SOL[33.210749160000000],USD[-89.769349474686533] |
| 07405432 | TRX[1.000000000000000],USD[0.002956749810355] |
| 07405444 | USD[0.000000007218176] |
| 07405446 | USD[12.401473917578016] |
| 07405460 | DOGE[3.990000000000000],NFT (296177927288586328)[1],NFT (466540825511814916)[1],NFT (514457350093124890)[1],SOL[0.080000000000000],USD[0.111689000000000] |
| 07405464 | USD[0.045334145042850S],USDT[0.000000006000000] |
| 07405491 | BTC[0.000000045924096],LINK[0.000000021861830] |
| 07405495 | ETH[0.000528400580000],ETHW[0.000528400580000],USDT[0.579735000000000] |
| 07405499 | CUSDT[378.769402000000000],DOGE[160.959689700000000],TRX[196.177918250000000],USD[0.000000011868245] |
| 07405500 | BAT[0.997834110000000],BTC[0.000389530000000],CUSDT[2.000000000000000],ETH[0.011979860000000],ETHW[0.011979860000000],USD[0.539396525759686B],USDT[0.994805020000000] |
| 07405501 | SHIB[77.057223260000000],USD[0.000000094264487],USDT[0.000000054158509] |
| 07405506 | BTC[0.002487500000000],DOGE[2.000000000000000],ETH[0.069788680000000],ETHW[0.069788680000000],USD[0.000620207011826S] |
| 07405508 | USD[0.000001009490075Z] |
| 07405512 | AVAX[0.003397301628107],BTC[0.000369522586123],DOGE[0.397200031740000],ETH[0.000733193626865S],ETHW[0.000733193626865S],GRT[0.523000000000000],KSHIB[0.985000000000000],LINK[0.051120000000000],MATIC[0.987776600000000],SOL[0.003857158268413],USD[-0.219083106824371],USDT[0.000000162167066],YF[0.000031670000000] |
| 07405519 | BAT[0.196000000000000],BTC[0.075613470000000],CUSDT[0.344000000000000],DOGE[0.936000000000000],ETH[2.804987860000000],ETHW[0.000812000000000],LINK[16.948264050000000],NFT (466886719981822493)[1],USD[15539.248233380000000],USDT[0.000000080000000] |
| 07405525 | BTC[0.000000004719828],DOGE[0.000000016000000],ETH[0.0015091050802397],ETHW[0.0015091050802397],SOL[0.000000006331100] |
| 07405526 | USD[0.000000313804200] |
| 07405531 | BAT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000005000000] |
| 07405536 | BTC[0.001735020000000],CUSDT[1.000000000000000],USD[0.000117577751462] |
| 07405538 | USD[0.000018104838028] |
| 07405539 | BAT[92.783499390000000],BCH[0.163276550000000],CUSDT[10.000000000000000],DOGE[760.049138244279449S],LTC[0.314153170000000],SOL[14.023450015657573],TRX[515.947517210000000],UNI[3.746482880000000],USD[0.006285852989215] |
| 07405543 | BCH[0.028333000000000],BRZ[3.000000000000000],BTC[0.003442390000000],CUSDT[28.000000000000000],DOGE[11645.473066910000000],ETH[0.067804650000000],ETHW[0.067804650000000],LINK[1.088665270000000],SHIB[568828.213879400000000],TRX[5.000000000000000],USD[1.0008637687282306],USDT[1.98980899 0000000] |
| 07405547 | BAT[3.996000000000000],USD[0.586328643026152O] |
| 07405562 | BCH[0.210909590000000],BRZ[1.000000000000000],BTC[0.003744940000000],DOGE[2.000000000000000],GRT[132.532142950000000],TRX[1.000000000000000],USD[0.005427448262167] |
| 07405566 | USD[0.000000032597775] |
| 07405572 | BTC[0.000000072000000],ETHW[4.655750028724803],USD[0.001130639424298750] |
| 07405576 | USD[0.000000090698459] |
| 07405590 | CUSDT[3.000000000000000],DOGE[4442.815825820000000],SOL[11.116975380000000],TRX[4450.301444830000000],USD[10.541295355001047 9] |
| 07405593 | USD[0.008905905112052] |
| 07405596 | BTC[0.000034250000],ETHW[0.000000083058171],SOL[0.000000009610368],TRX[0.123000000000000],USD[3.757208399596961] |
| 07405597 | BCH[0.000000077196290],BTC[0.000000014586106],EUR[0.000427379976029],GBP[0.000000050102542],GRT[0.000000012029752],SGD[0.000000062290516],USD[10.000000000000000],USDT[0.000000071818408] |
| 07405600 | LTC[7.030000000000000],USD[0.933098000000000] |
| 07405603 | DOGE[0.000000025461030],ETH[0.025303155818116O],ETHW[0.025303155818116O],SOL[6.083315910000000],SUSHI[3.227312684035056],USD[0.000003896972708] |
| 07405605 | BTC[0.000100500000000],USD[0.003160625227765],USDT[0.000001412514176] |
| 07405606 | BCH[0.000000011064152],BTC[0.000195722400000],GRT[0.026502460000000],USD[0.000000050874748],USDT[1.9664499011072952] |

Schedule A/B: 3 - Deposits with Banks and Other Financial Institutions Part 1 Question 3 - Securities and Non-Qualified Deferred Compensation Plans & General Unsecured Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07405610 | DOGE[0.0000000073177340],ETH[0.000000000285000],KSHIB[0.000000088200000],MATIC[0.0000000074927837],USD[0.0063928848196183] |
| 07405614 | USD[1.8321290000000000] |
| 07405620 | BTC[0.0018484900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0881765665528822],ETHW[0.0871466165528822],USD[0.0001247406485068] |
| 07405625 | NFT (3295299851130093097)[1],NFT (4237571869790294480)[1],NFT (4739243589534054447)[1],NFT (4937216519909112740)[1],SOL[0.8979974800000000],USD[0.0000012582715724] |
| 07405626 | SOL[0.0020810000000000],USD[0.0295926173487466],USDT[0.0000089338732992] |
| 07405628 | BTC[0.0013664000000000],CUSDT[2.0000000000000000],DOGE[11.9386374700000000],ETH[0.0285615534852742],ETHW[0.0282058734852742],LINK[0.1556538500000000],SOL[0.3097226700000000],SUSHI[0.7648347900000000],TRX[1.0000000000000000],USD[0.0001065935404071] |
| 07405631 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SOL[0.0069879000000000],SUSHI[0.0027041200000000],TRX[1.0000000000000000],USD[0.253372126628705] |
| 07405641 | USD[118.2433186500000000] |
| 07405647 | USD[0.0080974400000000] |
| 07405648 | ETHW[0.0000000001937520],EUR[0.0000084177062396],USD[0.0000000055321761],USDT[0.0000000067226360] |
| 07405650 | ETH[0.0000001012000000],ETHW[0.0000000088070828],USD[0.0002850805061049],USDT[0.0000083261295557] |
| 07405651 | BTC[0.0000659500000000],DOGE[0.1950000000000000],NFT (3037279810556785386)[1],NFT (3086915150613964693)[1],NFT (3243411759071755233)[1],NFT (3638564003827527292)[1],NFT (3775949839090800211)[1],NFT (3865522422782119937)[1],NFT (3910546536951042230)[1],NFT (4111122546754230999)[1],NFT (4344953851963173)[1],NFT (4400346638128150669)[1],NFT (4897285091861793303)[1],NFT (4906541813473218228)[1],NFT (4910631139878511720)[1],NFT (5117692876331969526)[1],NFT (5551248434474465080)[1],NFT (5552889790116108700)[1],NFT (5615889908052029392)[1],SOL[1.0919100080898478],USDT[3.3381464948600000] |
| 07405664 | BAT[1.0161657400000000],BRZ[1.0000000000000000],DOGE[2543.2217769825925081],ETH[0.0000000545435754],UNI[4.9939152891210544],USD[78.9142511601962737],USDT[2.1710693060047952] |
| 07405666 | TRX[12943.0888843200000000],USD[0.0000000018360411] |
| 07405667 | ETH[0.0000000845432744],ETHW[0.0000000845432744],SOL[1.0485398463102872],USD[0.0000069153727775] |
| 07405673 | BAT[1.7089463700000000],DOGE[1.0000000000000000],SOL[1.6133131900000000],USD[24.2500010138178980] |
| 07405680 | BCH[0.0031530700000000] |
| 07405682 | BTC[0.0051194360653954],DAI[0.0000000070792590],ETH[0.0000000061954154],SHIB[1.0000000000000000],USD[0.0000627332360554],USDT[0.0000000041262498] |
| 07405694 | USD[0.1113823500000000] |
| 07405696 | BTC[0.0359893800000000],ETH[2.2253373200000000],ETHW[2.2244026500000000],NFT (4045083897412665503)[1],USD[0.0000482433394493],USDT[0.0000000093577162] |
| 07405701 | BAT[11.2358509800000000] |
| 07405702 | USD[0.2347234187279567] |
| 07405703 | USD[0.0000002238924898] |
| 07405704 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[7.5660590000000000],USD[200.0100004868681392] |
| 07405705 | BRZ[4.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0061453220814460] |
| 07405707 | BTC[0.0114000000000000],DOGE[1031.0670000000000000],SUSHI[56.7834000000000000],USD[21.4253585600000000] |
| 07405713 | GRT[1.0000000000000000],LINK[1.0000000000000000],UNI[1.0000000000000000],USD[0.9363623437585288],USDT[3.0000000000000000] |
| 07405714 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002656047842],USDT[1.0000000000000000] |
| 07405715 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0008921737466831] |
| 07405718 | CUSDT[8.0000000000000000],DOGE[601.2246371800000000],KSHIB[319.7505950700000000],MATIC[5.1866111500000000],SHIB[1780754.6599154300000000],SOL[1.0143691800000000],TRX[1.0000000000000000],USD[0.0000000035584546] |
| 07405729 | DOGE[0.0000000538043550],SOL[0.0000000074280112],TRX[0.0000000041000000],USD[0.0000000029972183],USDT[0.0000000054330976] |
| 07405733 | ETH[0.0013680000000000],ETHW[0.0001368000000000],TRX[0.0010000000000000],USD[0.4099878600000000] |
| 07405737 | BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[56.1279027900000000],ETH[0.0070235500000000],ETHW[0.0069414700000000],GRT[28.5856246591402534],KSHIB[702.4218099100000000],LINK[0.6614601600000000],MATIC[107.9140685100000000],SOL[8.8651753700000000],SUSHI[10.4310221424420000],TRX[184.8166499100000000],UNI[3.1998848000000000],USD[0.2684472069677002] |
| 07405738 | BRZ[0.2999894400000000],CUSDT[3.0000000000000000],DOGE[7.5040580900000000],TRX[2.0000000000000000],USD[0.0060493131260244] |
| 07405740 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[2.0000000029980239],ETH[0.0000000100000000],TRX[1.0000000069410135],USD[0.0002211157071273],USDT[1.0000000000000000] |
| 07405743 | SOL[151.6886390500000000],TRX[1.0000000000000000],USD[0.0000010728186115] |
| 07405747 | BTC[0.0000000016025000],DOGE[0.1610000000000000],ETH[0.0000001000000000],GRT[0.7220000000000000],SOL[0.0020600000000000],TRX[0.9060000000000000],USD[1.8601903290000000],USDT[0.0380995640000000] |
| 07405748 | DOGE[0.9317239278000000],USD[0.0003644911178001] |
| 07405749 | BTC[0.0003392198000000],ETH[0.0006254600000000],ETHW[0.0006254586677008],SOL[0.0000000064663258],USD[0.4983735456000000],USDT[0.0000000018299144] |
| 07405750 | SUSHI[7.4700000000000000],USD[0.5787840000000000] |
| 07405755 | BTC[0.0040000000000000],SOL[23.4550458871859928] |
| 07405759 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000001131327630] |
| 07405761 | BTC[0.0000000036431400],USD[0.0000000107585196] |
| 07405764 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047769493538985] |
| 07405766 | CUSDT[1.0000000000000000],DOGE[463.8877102200000000],USD[0.0000000016236298] |
| 07405770 | ETH[0.0001647900000000],ETHW[0.0001647922071464],SOL[0.0000000022977106],USD[467.5510920067519737],USDT[0.0000000042235878] |
| 07405770 | CUSDT[1.0000000000000000],DOGE[8.0000000000000000],GRT[1.0049895700000000],TRX[3.0000000000000000],USD[0.0000000052900745] |
| 07405774 | BTC[0.0042210300000000],CUSDT[3.0000000000000000],DOGE[1293.9305924400000000],USD[1.0003809503916513] |
| 07405775 | BAT[12.5528949900000000],BRZ[7.8986032800000000],CUSDT[122.0986223200000000],DOGE[172.2194429200000000],SOL[6.2554265600000000],SUSHI[4.4712696000000000],TRX[176.9953745800000000],USD[-9.4621606804336026] |
| 07405778 | ETH[0.0000000980000000],ETHW[0.0000000980000000],USD[0.0000114375718812] |
| 07405781 | TRX[0.0000100000000000],USDT[2.7973170000000000] |
| 07405784 | BAT[1.0156670800000000],BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[7.2925493200000000],GRT[1.0034475700000000],TRX[4.0000000000000000],USD[0.0040132956820575] |
| 07405785 | BTC[0.0000000025480000],DOGE[1.0000000000000000],ETH[0.0000000887249450],ETHW[0.0000000887249450],SOL[0.0000662700000000],USD[0.0003629517559237] |
| 07405788 | BTC[0.0000007600000],USD[1.0344837047404780],USDT[0.0000000079269125] |
| 07405793 | BTC[0.0000000075593103],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000085675946] |
| 07405795 | CUSDT[2.0000000000000000],USD[0.0036379757077680] |
| 07405798 | USDT[3.7390750000000000] |
| 07405802 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0329181200000000],ETHW[0.0329181200000000],GRT[858.4378903400000000],LINK[10.3737592800000000],MATIC[113.6816606100000000],SHIB[3.0000000000000000],SOL[14.5190330900000000],UNI[9.8984516200000000],USD[0.0003748995811138] |
| 07405803 | BF_POINT[2000.0000000000000000],USD[13.8558418800000000] |
| 07405805 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000073616639] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07405807 | ETHW[1.181304520000000000],USD[2.005681080760708] |
| 07405810 | USD[0.5261000000000000] |
| 07405817 | BTC[0.000418910000000000],DOGE[31.298646700000000000],GRT[12.942385940000000000],TRX[373.157115140000000000],USD[0.000362857005212] |
| 07405828 | BTC[0.003609490000000000],CUSDT[2337.920830270000000000],DOGE[946.826254340000000000],ETH[0.152571540000000000],ETHW[0.152571540000000000],SOL[0.909517940000000000],TRX[1.000000000000000000],USD[0.000810166974408],USDT[49.670726290000000000] |
| 07405838 | DOGE[1923.756538310000000000],TRX[1.000000000000000000],USD[25.000000000266129] |
| 07405842 | SOL[0.000000190664168],USD[0.234000000000000000] |
| 07405844 | SOL[10.860000000000000000],USD[8.600000000000000000] |
| 07405849 | BTC[0.000000050480821],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SOL[0.000000009201826] |
| 07405850 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[1.713207640753910],USDT[0.182655288800000] |
| 07405859 | DOGE[1.000000000000000000],USD[0.008203215017653] |
| 07405863 | BTC[0.001298700000000000],USD[3.044968344231640],USDT[0.000000144731720] |
| 07405868 | BTC[0.000022400000000000],MATIC[15.940000000000000000],SOL[0.008256000000000000],TRX[0.000094000000000000],USD[9.851211645581957],USDT[0.007082009764482] |
| 07405870 | SHIB[1.000000052433454],USD[0.000273141967085] |
| 07405881 | USD[0.003736704337481] |
| 07405882 | SHIB[24021.520773530000000000],USD[0.000000072372110] |
| 07405890 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[10.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000005734917] |
| 07405896 | BTC[0.002568170000000000],TRX[1.000000000000000000],USD[0.003527795645381] |
| 07405901 | USD[0.000000008203400],USDT[0.000000005353152] |
| 07405907 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.003988117563302] |
| 07405908 | ETH[0.040000000000000000],ETHW[0.040000000000000000] |
| 07405909 | BTC[0.004459587760000],DOGE[0.887000000000000000],YFI[0.029000000000000000] |
| 07405917 | TRX[1.000000000000000000],USD[0.000068634783976] |
| 07405918 | BTC[0.000607000000000000],DOGE[0.987000000000000000],ETH[0.004530000000000000],ETHW[0.004530000000000000],GRT[0.816000000000000000],MATIC[8.680000000000000000],SOL[0.041200000000000000],USD[0.007102430000000] |
| 07405930 | BTC[0.030815500000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.001073936562228] |
| 07405931 | USDT[0.000000007816452] |
| 07405942 | BTC[0.000000000703800],ETH[0.000540249007074],ETHW[0.000540254964279],NFT[432979637902742247][1],NFT[551910051613257245][1],SOL[0.009700000000000000],USD[3.551074493993636],USDT[0.034774034834816] |
| 07405945 | BTC[0.000000024000000],ETHW[0.001440000000000],SOL[0.000241061062137],USD[0.000000087883177],USDT[0.000000005483280] |
| 07405946 | ETH[0.000700000000000000],ETHW[0.000700000000000000],LINK[0.099600000000000000],USD[1.104767200000000],USDT[1.227173154389624] |
| 07405948 | BAT[5.000000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LINK[1.000770410000000000],SOL[0.031990538817568],TRX[7.000000000000000000],USD[0.218798460716558],USDT[1.000000000000000000] |
| 07405949 | BTC[0.000000018681300],DOGE[0.000000007821941],USD[0.008542294022314],USDT[0.001831535124999] |
| 07405950 | CUSDT[2.000000000000000000],SOL[76.227242650000000000],TRX[1.000000000000000000],USD[0.000001416863794] |
| 07405951 | BTC[0.000000063528216],ETHW[0.500000000000000000],USD[2.941900000000000000] |
| 07405972 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[57.567169124100000000],ETHW[0.004831890000000000],LTC[0.018700000000000000],SOL[0.145641110647000000],TRX[1.000000045745520],USD[0.591388300629290] |
| 07405973 | SUSHI[0.000000000106987],USD[0.000000014242254] |
| 07405974 | BTC[0.004595400000000000],SOL[86.873000000000000000],SUSHI[0.366000000000000000] |
| 07405978 | BTC[0.000000081200000],MATIC[1.604170430079351],USD[0.000000042320140],USDT[0.000000168713902] |
| 07405982 | BTC[0.000491000000000000],ETH[0.000001006654664],ETHW[0.000000086654664],LTC[0.004470000000000000],NFT[304489710364215171][1],USD[0.036285373549122],USDT[1.360303430000000000] |
| 07405984 | DOGE[1.000000700000000],SOL[11.309524920000000000],USD[0.000000011423577] |
| 07405998 | BTC[0.001308259370000],LTC[0.008658730000000000],SOL[3.024200000000000000],USD[186.708203765000000],USDT[0.000000102565105] |
| 07406002 | CUSDT[4.000000000000000000],DOGE[10.496390500000000000],SOL[20.716372104099584],USD[0.172552724664343],YFI[0.022822463842690] |
| 07406005 | ETH[0.000000005953800],NFT[553830653664227288][1],SOL[0.000000098971559],TRX[0.000000009874084],USD[0.000079285745487],USDT[0.000011798517304] |
| 07406006 | BAT[0.000000078355547],DAI[0.000000039441144],DOGE[0.000000089000000],ETH[0.000000094750000],ETHW[0.000000094750000],GRT[0.000000076109846],LINK[9.280095176869014],MATIC[0.000000093304979],MKR[0.000000053384530],SOL[0.000000091650793],SUSHI[0.000000085000000],TRX[0.000000081031878],UNI[0.000000070400000],USD[0.000000043739950],USDT[0.000000034968955] |
| 07406012 | MATIC[0.000000000000000],SOL[0.000000010000000],USD[0.001283333639640],USDT[0.000000084240800] |
| 07406014 | BTC[0.000170054483124],LINK[0.000000010000000],NFT[370424267714475708][1],NFT[493578172090588253][1],NFT[495440941859027158][1],USD[0.000011270258989] |
| 07406016 | CUSDT[109.260890770000000],DAI[3.255692690000000],DOGE[3.000000000000000],SUSHI[55.093595700000000],TRX[3408.241351570000000],USD[10.944336937965934] |
| 07406024 | BRZ[0.000000038261757],CUSDT[25.000000000000000],DOGE[874.568855460000000],ETH[0.043137198626161],ETHW[0.042603678626161],TRX[3.000000000000000],USD[0.000000108442283],USDT[0.000000088004906] |
| 07406028 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000515544706621] |
| 07406036 | ETH[0.004398300000000],ETHW[0.004398300000000],USD[0.417053834861781],USDT[0.054922037058670] |
| 07406041 | CUSDT[23657.697718020000000],TRX[1.000000000000000],USD[0.000000012244446] |
| 07406042 | BCH[0.000000053686824],DOGE[2.000000000000000],USD[0.000005642139615.2] |
| 07406052 | BCH[0.000750000000000],BTC[0.000087100000000],DOGE[0.156000000000000],ETH[0.000590000000000],ETHW[0.000590000000000],GRT[0.300000000000000],LTC[0.004700000000000],SOL[0.077200000000000],SUSHI[0.244000000000000],TRX[0.508000000000000],USD[0.666883253000000] |
| 07406053 | LTC[0.000000005241596.2],SOL[0.000000044290564],TRX[0.000000077389276],USD[0.000000267607258.2] |
| 07406055 | USD[0.187865880000000] |
| 07406059 | USD[10.000000000000000] |
| 07406060 | BTC[0.000000089190884],SOL[0.000000100000000],USD[0.000118000104852.6],USDT[0.000000007098995.8] |
| 07406064 | CUSDT[1.000000000000000],USD[0.000000016282000] |
| 07406075 | BTC[0.092442864600000],NFT[458844486114475460][1],USD[1.440568000000000] |
| 07406077 | BRZ[1.000000000000000],CUSDT[6.000000000000000],GRT[4.000000000000000],SUSHI[1.000000000000000],USD[0.080646896245316],USDT[1.000000000000000] |
| 07406083 | DOGE[3.362089790000000],USD[200.010000000972403.1] |
| 07406091 | ETH[0.136236970000000],ETHW[0.136236970000000],SOL[521.810369990000000],USD[5429.557917359850836] |
| 07406093 | BAT[73.246245770000000000],BTC[0.003629770000000],CUSDT[9.000000000000000],DOGE[1068.438323160000000],ETH[0.038011200000000],ETHW[0.038011200000000],LINK[0.776262060000000],SUSHI[2.346653920000000],TRX[1.000000000000000],USD[0.006302298987861] |

Schedule AB: 1.2 Security Unit Portfolio/Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07406099 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.041435810000000],ETH[0.041435810000000],SHIB[86819.916425380000000],TRX[1.000000000000000],USD[199.685863630048289] |
| 07406100 | BRZ[4.000000000000000],BTC[0.014533120000000],CUSDT[88.270128210000000],DOGE[5871.157836510000000],ETH[0.656113230000000],ETHW[0.655831700000000],LTC[2.520254150000000],SHIB[461007.937947140000000],SOL[33.186072480000000],TRX[1789.685560980000000],USD[0.003930810589416] |
| 07406101 | ETH[0.001113960000000],ETHW[0.000113960000000],USD[2.425932000000000],USDT[0.000002398324080] |
| 07406106 | BTC[0.293449575430000],ETH[4.143085000000000],ETHW[4.143085000000000],LTC[0.004995800000000],SOL[0.051100000000000],SUSHI[0.336000000000000],TRX[0.937000000000000],USD[0.706388380000000] |
| 07406112 | BTC[0.350068640000000],SUSHI[129.000000000000000],USD[3.406746800000000] |
| 07406113 | BTC[0.000000040000000],USD[8.693581184125372] |
| 07406116 | USD[1.660000000000000] |
| 07406118 | BTC[0.000000016249500],LTC[0.005656610000000],USD[0.002706083795020] |
| 07406125 | DOGE[3901.764000000000000],ETH[2.233792000000000],ETHW[2.233792000000000],USD[1336.116532000000000] |
| 07406126 | USD[0.000000010050619] |
| 07406133 | USD[1.085108400000000] |
| 07406137 | BAT[6.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[5.000000000000000],ETH[3.714717590000000],ETHW[3.714717590000000],GRT[5.000000000000000],SOL[441.740448566463649],TRX[8.000000000000000],UNI[2.000000000000000],USD[11229.451352272442062],USDT[7.000000000000000] |
| 07406138 | CUSDT[0.000002755000],USD[0.007595987343460],USDT[0.000000010695834] |
| 07406140 | AAVE[5.150000000000000],ETH[0.474504240327500],ETHW[0.474504244262071],GRT[0.371167352455846],LINK[0.000000082284497],SOL[0.000000075111164],UNI[0.000000058085000],USD[0.116017527150208],USDT[0.000000031097218] |
| 07406143 | ETH[0.000000408000000],ETH[0.000000026034031],SOL[0.000000257892500],USD[0.000000015791172],USDT[0.000000070314502] |
| 07406145 | SOL[0.996000000000000],USD[3.972500000000000] |
| 07406149 | ETH[0.000469260000000] |
| 07406156 | BAT[58.710634380000000],BRZ[520.285109990000000],BTC[0.001749440000000],CUSDT[2367.560159100000000],DOGE[449.279675440000000],ETH[0.018638190000000],ETHW[0.018638190000000],GRT[35.569890000000000],SUSHI[6.798300290000000],TRX[868.666762510000000],UNI[1.867042480000000],USD[0.978374746278384600],USDT[0.000000074400000],YFI[0.002558630000000] |
| 07406165 | USD[0.000000074400000],USDT[0.000000058226776] |
| 07406166 | CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],USD[0.001505377648281],USDT[0.000000079829213] |
| 07406174 | BTC[0.000000057145955],DOGE[0.000000008246602],ETH[0.000000003732085],SOL[0.000000009238916] |
| 07406176 | TRX[1.000000000000000],USD[0.500419648010202] |
| 07406178 | ETH[0.000000001000000],DOGE[0.000000020800000],SHIB[93269656.888455210000000],USD[0.014612334106126],USDT[0.000000165814442] |
| 07406179 | BTC[0.000000018385258],USD[0.000000749807069844] |
| 07406180 | BAT[3.000000000000000],BRZ[2.000000000000000],BTC[1.005358900000000],CUSDT[3.000000000000000],DOGE[45025.708915410000000],GRT[4.000000000000000],SHIB[1.000000000000000],SOL[1156.675007160000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[1.920007538939747],USDT[3.000000000000000] |
| 07406181 | BTC[0.000032548239597],ETH[0.000793234867247],ETHW[25.000793234867247],LINK[0.080172340000000],SOL[0.004544000000000],USD[0.000000098308996],USDT[0.584613569540648] |
| 07406183 | ETH[0.000000054156808],LTC[0.000000040501460],SOL[0.000000096063186],USD[0.001791334502838],USDT[0.000000056709888] |
| 07406188 | BTC[0.000000408220000],ETH[0.000000088520000],ETHW[0.000000088520000],NFT[441679053630027775][1],USD[0.869823108480000] |
| 07406190 | CUSDT[3.000000000000000],USD[0.000000092744222] |
| 07406192 | BAT[0.000782200000000],BRZ[4.000000000000000],BTC[0.012378670000000],CUSDT[9.000000000000000],ETH[0.303793410000000],ETHW[0.303605050000000],SHIB[1.000000000000000],USD[51.328622325606443] |
| 07406193 | CUSDT[2.000000000000000],DOGE[0.190424620000000],TRX[2.000000000000000],USD[0.209707652204595] |
| 07406194 | ETH[0.000592400000000],ETHW[0.000592400000000],USD[1.836056000000000] |
| 07406195 | BAT[2.083675310000000],BTC[0.000000007262590],CUSDT[5.000000000000000],DOGE[6.019260220000000],ETH[0.000000041798672],GRT[2.000000000000000],LINK[0.000000016153453],SOL[0.000000005837985],SUSHI[1.082149560000000],TRX[7.258472770000000],USD[0.000026430811327921],USDT[0.000000631340471] |
| 07406197 | DOGE[1041.469945590000000],USD[0.000000001206625] |
| 07406198 | AAVE[0.001000000000000],SUSHI[0.063127160000000],UNI[0.000904000000000],USDT[2.370012100000000] |
| 07406203 | BAT[0.000000075735005],DAI[0.000000019087952],DOGE[0.000000083304424],GBP[0.000000005209249],USD[0.005335242372762],YFI[0.000000076542226] |
| 07406213 | DOGE[294.413637940000000],GRT[7.915425740000000],LINK[3.220144820000000],SOL[0.964544090000000],SUSHI[1.822099880000000],TRX[1.000000000000000],UNI[2.098788510000000],USD[0.000001010320170] |
| 07406215 | CUSDT[2.000000000311747773],TRX[1.000000000000000],USD[0.000000076457291] |
| 07406217 | BTC[0.110818410000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[1.361409710000000],ETHW[1.360837930000000],SOL[18.298425330000000],SUSHI[547.797478160000000],TRX[1.000000000000000],UNI[1.102347940000000],USD[8.095375119204994],USDT[4.331084060000000] |
| 07406219 | DOGE[960.114484120000000],USD[0.000000002569496] |
| 07406224 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.000293930356767],USDT[1.000000000000000] |
| 07406227 | DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.007707522130377] |
| 07406230 | BTC[0.000026031150000],ETH[0.002577400000000],ETHW[0.002577408000000] |
| 07406242 | SOL[0.055900000000000],TRX[0.793590000000000],USD[1.307203067500000] |
| 07406246 | USD[0.001996234084758] |
| 07406249 | DOGE[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000375135119404] |
| 07406250 | DOGE[1.000000000000000],GRT[2.000000000000000],USD[374.929700276959669] |
| 07406251 | USD[0.000000010167210] |
| 07406253 | CUSDT[1.000000000000000],USD[0.000000406983750] |
| 07406255 | BCH[0.000000083650000],BTC[0.000000091580000],DOGE[79.484338290037523],ETH[0.000000088230000],ETHW[0.000000078036820],EUR[0.000000090226410],LTC[0.000000027629961],NFT [521498907833837986][1],PAXG[0.000000070778752],SHIB[844773.746224320000000],SOL[0.000000045200591],SUSHI[5.280997348413000],TRX[0.000000098309180],UNI[1.140484968283170],USD[0.000000033820211],USDT[0.000000006952326] |
| 07406260 | BTC[0.123376500000000],ETH[0.774225000000000],ETHW[0.774225000000000],LINK[3.746200000000000],NFT[1.000000000000000],NFT [373980877523354211][1],SOL[38.354830000000000],SUSHI[91.844500000000000],TRX[0.356000000000000],USD[4064.401498820000000] |
| 07406263 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000056497762],CUSDT[6.000000000000000],DOGE[0.000000079245462],ETH[0.000000079313600],LINK[0.000000057546820],TRX[2.000000000000000],UNI[0.000000049684792],USD[0.000000040097565],USDT[0.000050587428634] |
| 07406265 | BTC[0.000000086000000],ETH[0.000048010000000],ETHW[0.000048073929600],USD[1.944860871967179],USDT[0.000000105244919] |
| 07406266 | BTC[0.000000000510000],ETH[0.010683070000000],CUSDT[7.000000000000000],DOGE[26.877388130000000],SHIB[1.000000000000000],SOL[15.231925850000000],USD[0.000000255133213] |
| 07406267 | BAT[7232.444431740000000],BCH[1.080793980000000],BRZ[2.000000000000000],BTC[0.086708510000000],CUSDT[2.000000000000000],DOGE[87904.953123620000000],ETH[0.380930150000000],ETHW[0.380799650000000],GRT[2393.255801260000000],KSHIB[60393.583699800000000],LINK[130.635250400000000],MATIC[1882.871036360000000],SHIB[2005564 1.809948950000000],SOL[217.170089400000000],TRX[0.000599770000000],USD[0.000000156791538],USDT[2.116540960000000] |
| 07406268 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.001614036249843] |
| 07406271 | CUSDT[3.000000000000000],DOGE[0.194184790000000],TRX[1.000000000000000],USD[105.952812339082767] |
| 07406275 | USD[0.008806376574161] |
| 07406286 | CUSDT[4.000000000000000],DOGE[0.004140950000000],TRX[1.000000000000000],USD[0.001940746723539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07406287 | BTC[0.052735437500000000],ETHW[0.289598000000000000],MATIC[483.000000000000000000],USD[0.029697861177 19670] |
| 07406289 | BTC[0.038394185064417201],LINK[18.082805000000000000],LTC[4.007579370000000000],TRX[0.000000006375000000],USD[2.250457055727712 64],USDT[0.000000685829125 8] |
| 07406293 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SUSHI[12.063537510000000000],TRX[1.000000000000000000],USD[0.000000174605359 3] |
| 07406299 | ETHW[0.178629700000000000],NFT [407321818751957640][1],SOL[0.000000003012000000],SUSHI[0.000000062069178],TRX[0.000010000000000000],USD[0.000994068325127 1] |
| 07406300 | GRT[1701.168000000000000000],SOL[192.228000000000000000],USD[20.817300000000000000] |
| 07406304 | USD[0.0000000007232773] |
| 07406310 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],USD[0.0060054511892443] |
| 07406313 | BTC[0.0001745800000000000],USD[0.0005063324781352] |
| 07406316 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[114.580660292290742 7],USDT[10.848970660000000000] |
| 07406326 | SOL[10.458000000000000000],USD[0.392500000000000000] |
| 07406329 | CUSDT[1.000000000000000000],SOL[103.514606580000000000],USD[0.000000015936325] |
| 07406332 | USD[50.000000000000000000] |
| 07406336 | BTC[0.000000080000000001],USD[0.0000004375203434] |
| 07406337 | DOGE[89.247146760000000000],TRX[33.748849160000000000],USD[0.0000000007398832] |
| 07406338 | USD[0.0003193412033328] |
| 07406343 | BRZ[3.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.214553400000000000],SOL[0.000049840000000000],USD[0.754434775291727 9],USDT[1.000000000000000000] |
| 07406347 | TRX[0.906738000000000000],USD[0.000001744190625 0],USDT[0.000009275105386] |
| 07406351 | CUSDT[11.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[13451.840124090000000000],TRX[6.000000000000000000],USD[0.0012512365950035] |
| 07406368 | BAT[931.742868850000000000],BRZ[1.000000000000000000],DOGE[9.521941070000000000],TRX[3.000000000000000000],USD[0.0000000917497434] |
| 07406369 | BRZ[54.981729620000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2979.986426000000000000],USD[0.0000000023033371] |
| 07406370 | BAT[0.000000088329963],DOGE[0.000000005045456],SHIB[0.000000049353755],USD[0.000000021854960] |
| 07406376 | ETH[0.000939000000000000],ETHW[0.000939000000000000],SOL[0.005210000000000000],USD[0.004133842028850 5],USDT[0.000000055242350] |
| 07406377 | BTC[0.000005470000000000],USD[0.000000070624000] |
| 07406379 | SHIB[1.000000000000000000],TRX[0.000060000000000000],USD[0.9067386237571072],USDT[0.1654293232193044] |
| 07406382 | USD[1788.939277098328212 2],USDT[0.000000089912096] |
| 07406386 | BTC[0.000044900000000000],USD[0.0045000000000000] |
| 07406387 | USD[0.0049500000000000] |
| 07406389 | BTC[0.000000086604371],DOGE[0.000000094553117],ETH[0.000000038577306],ETHW[0.000000093645000],GRT[0.000000061382340],SOL[0.000000120000000],USD[0.004690067853591 1],USDT[0.0000000077824700] |
| 07406390 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.066886875736481 0],USDT[1.000000000000000000] |
| 07406393 | MATIC[4.230697310000000000],SOL[24.113706990000000000],USD[0.000001598534285 3],USDT[0.0000000101895733] |
| 07406397 | BTC[0.087359140000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[1.001624420000000000],USD[0.000017557916105 2],USDT[1.000000000000000000] |
| 07406406 | BRZ[0.000000010375312],SHIB[2515.254396958095544 0],USD[0.000000064625698],USDT[0.000000132922776] |
| 07406410 | ALGO[129.999953050000000000],BTC[0.002459510000000000],DOGE[107.473297150000000000],SHIB[3.000000000000000000],USD[0.0312435505892581] |
| 07406411 | ETH[0.000000089920000],ETHW[0.000000089920000],USD[0.063967336276962] |
| 07406413 | BTC[0.005388730000000000],CUSDT[14.000000000000000000],DOGE[842.915297600000000000],ETH[0.038292640000000000],ETHW[0.037813840000000000],KSHIB[461.872701360000000000],SHIB[49663 6.127550510000000000],TRX[1.000000000000000000],USD[0.0333315843495150] |
| 07406416 | BF_POINT[1100.000000000000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETHW[0.715424760000000000],NFT [313995056798015365][1],NFT [354698958078070352][1],NFT [406760803470836011][1],SHIB[34.000000000000000000],SUSHI[14.648864920000000000],TRX[9.000000000000000000],UNI[3.931095840000000000],USD[0.0065559943342708] |
| 07406417 | DOGE[1.329804710000000000],USD[0.000000088782400] |
| 07406421 | DOGE[272.727000000000000000],ETH[2.005992000000000000],ETHW[2.005992000000000000],GRT[1556.442000000000000000],SOL[149.850000000000000000],USD[224.115372000000000000] |
| 07406426 | DOGE[0.222730650000000000],ETH[0.000000010000000],ETHW[0.000000039964116],USD[0.000000012109282 7] |
| 07406427 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[4880.441779738533000 0],TRX[1.000041480000000000],USD[0.5081231683961096] |
| 07406428 | BAT[2.000000000000000000],BRZ[7.008259562297296 2],BTC[0.222581726806584 4],CUSDT[0.000000004158150],DOGE[43792.246146242946574 7],ETH[7.904645141416984 9],ETHW[6.950128821416984 9],GRT[1.000000000000000000],LINK[278.279207970000000000],MATIC[2864.215508900000000000],SHIB[4.000000000000000000],SOL[57.939631 9490506021],TRX[14.000000000000000000],USD[3658.488705354147 1004 1],USDT[1.000063305278865 0] |
| 07406436 | USD[0.000148780019016 0],USDT[0.000000097298351] |
| 07406437 | SOL[0.008800000000000000],USD[0.3575255750000000] |
| 07406446 | USD[1000.0004334610968276] |
| 07406447 | ETH[0.005000000000000000],ETHW[0.005000000000000000] |
| 07406450 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[1.000000000000000000],SHIB[89.124004710000000000],USD[0.000000038618096] |
| 07406452 | DOGE[0.000001692276760],USD[0.000000463966888] |
| 07406462 | BRZ[1.000000000000000000],USD[5.000000000549806] |
| 07406464 | BTC[0.000000159440000],ETH[0.000881160000000000],USD[0.0081269083329936],USDT[0.0019840000000000] |
| 07406472 | USD[0.890000000000000] |
| 07406477 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.0058046425522833] |
| 07406481 | USD[0.0000000095028244] |
| 07406484 | TRX[5785.562308720000000000] |
| 07406486 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[305.014272220000000000],USD[0.0022972162626142],USDT[0.9935137000000000] |
| 07406489 | DOGE[1.000000000000000000],USD[0.0038925540781 16] |
| 07406493 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],USD[0.0042193895315799] |
| 07406500 | CUSDT[1.000000000000000000],DOGE[21049.670727810000000000],TRX[3.000000000000000000],USD[-499.9999999962539032] |
| 07406501 | ETH[0.000000007689374],LINK[0.000000028732821],USD[0.000001055348053],USDT[0.000000005640658] |
| 07406507 | BTC[0.000000012443752],MATIC[0.000000008900000000],SHIB[45547.779482490000000000],USD[4.073130818831 85175],USDT[0.000000041322909] |
| 07406518 | DOGE[1390.136210580000000000],SOL[0.983828590000000000],USD[8.860000118894 7082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07406523 | BCH[0.03988750000000000],BF_POINT[600.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],KSHIB[427.862631580000000],MATIC[38.401115180000000],NFT (31770306830294819?)[1],NFT (33260850746161601?)[1],NFT (39655677331465573?)[1],NFT (44588305697488037?)[1],NFT (45222084484638269?)[1],NFT (57384957007654930?)[1],SHIB[11.000000000000000],SOL[0.000023530000000],TRX[67.402075930000000],USD[3.536716123907931],USDT[7.388243820000000] |
| 07406527 | BTC[0.000000002669338],ETH[0.000000006934390S],GRT[0.000000009485833Z],USD[0.000012981343837?],USDT[0.000000001966793] |
| 07406530 | BTC[0.003664680000000],CUSD[13.000000000000000],DOGE[13.000000000000000],ETH[0.120465560000000],ETHW[0.120465560000000],LINK[1.019789970000000],LTC[0.045305070000000],USD[0.001895892835139] |
| 07406531 | BRZ[3.000000000000000],CUSDT[588.001722550000000],DOGE[815.639093570000000],MATIC[285.286352020000000],SHIB[2.000000000000000],SOL[342.513981810000000],TRX[7.000000000000000],UNI[1.033083190000000],USD[3608.384122003181630] |
| 07406532 | BTC[0.000094000000000],SOL[62.012300000000000],USD[36.001748000000000] |
| 07406533 | CUSDT[4.000000000000000],DOGE[752.067157870000000],USD[7.831113209222520] |
| 07406534 | BRZ[4.000000000000000],BTC[0.000000039409973],CUSDT[2.000000000000000],DOGE[0.000000005811419Z],ETH[0.115548148436871G],ETHW[0.114424438436871G],SUSHI[0.000000098601710],TRX[2.000000000000000],USD[0.042345013999563] |
| 07406537 | CUSDT[2.000000000000000],DOGE[6.000000000000000],TRX[2.000000000000000],USDT[1.000000000000000] |
| 07406541 | DOGE[172.903092720000000],SOL[1.870467970000000],USD[0.000000387063167] |
| 07406544 | BTC[0.000082400000000],CUSDT[2.000000000000000],DOGE[0.000707470000000],ETH[0.001128890000000],ETHW[0.001128890000000],MATIC[3.056177790000000],USD[0.001205170935738S],USDT[1.000000000000000],YF[0.000153340000000] |
| 07406545 | ETH[0.070067430000000],ETHW[0.070067430000000],SOL[1.000000000000000],USD[0.000000004796668S] |
| 07406547 | BCH[0.023591630000000],BTC[0.021450000000000],CUSDT[1.000000000000000],ETH[0.020427340000000],ETHW[0.020172170000000],LTC[0.210616510000000],MKR[0.003840360000000],USD[220.034390479034710] |
| 07406548 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.051426044065741] |
| 07406549 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000040354472],SOL[0.000000047149749],TRX[6.000000000000000],USD[0.000000847218268?],USDT[1.081645644042815] |
| 07406550 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.008604220000000],CUSDT[1.000000000000000],DOGE[323.436963100000000],ETH[0.352698380000000],ETHW[0.352698380000000],SHIB[1.000000000000000],USD[606.398603367146509] |
| 07406554 | BRZ[2.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],LINK[1.000000000000000],TRX[2.000000000000000],USD[0.058785121491184],USDT[1.000000000000000] |
| 07406558 | USD[0.007280737119784O] |
| 07406562 | BTC[0.000000071000000],ETH[0.000000100000000],ETHW[0.000000090121631],USD[0.000000027738109] |
| 07406565 | USD[4.774427024780303O] |
| 07406567 | BRZ[1.000000000000000],CUSDT[4.663818040000000O],DOGE[18680.682543020000000],KSHIB[1263.131754050000000],SHIB[5926224.028477800000000],TRX[1024.206383180000000],USD[0.003352859318642] |
| 07406570 | SOL[0.000000000000000] |
| 07406574 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000076434384] |
| 07406575 | BTC[0.000000053625000],SOL[0.000000009329372],USD[500.000000037863299] |
| 07406581 | CUSDT[9.000000000000000],DOGE[1.117644950000000],TRX[3.000000000000000],USD[0.246743543558946O],USDT[0.000000075332818] |
| 07406583 | USD[0.004675280111648S],USDT[0.000000054158509] |
| 07406584 | BTC[0.000356760000000O],DOGE[1.000000000000000],USD[0.000436245486644] |
| 07406588 | BRZ[1.000000000000000],CUSDT[523.353263460000000O],DOGE[1.000000000000000],LTC[4.625861330000000],MATIC[280.140516420000000],SHIB[4948981.041894620000000],TRX[2630.386738450000000],USD[7573.378759996939583] |
| 07406591 | AAVE[0.742051030000000O],CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[14.786004770000000],UNI[4.854279100000000],USD[0.000033234115682] |
| 07406592 | BRZ[61.610309710000000],BTC[0.008297400000000],CUSDT[1.279492190000000],DOGE[1.000000000000000],TRX[0.020285190000000],USD[7.976425423798254?] |
| 07406593 | CUSDT[1.000000000000000],DOGE[740.200750580000000],ETH[0.179001430000000],ETHW[0.179001430000000],TRX[1.000000000000000],USD[0.000279338440026] |
| 07406602 | DOGE[2.000000000000000],TRX[1690.182171210000000],USD[400.000000002826838] |
| 07406603 | ETH[0.000000062062482],USD[0.000000275706480?] |
| 07406608 | CUSDT[4.000000000000000],DOGE[33.089018470000000],USD[0.000000051939197],USDT[0.000000111500768] |
| 07406611 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.000368000000000],ETH[0.000000300000000],ETHW[0.000000300000000],TRX[2.000000000000000],USD[0.016753557199126?] |
| 07406618 | BAT[0.000000062649270],DOGE[146.283874528663163],ETH[0.006132432118009O],ETHW[0.006052921180092],SHIB[2.000000005363142?],SOL[0.974049870196634],TRX[1.000000000000000],USD[0.000001093971095],USDT[0.000000004096] |
| 07406629 | BRZ[1.000000000000000],DOGE[10.000000000000000],TRX[1.000000000000000],UNI[0.000000073067721],USD[0.000002156055779] |
| 07406635 | BRZ[1.000000000000000],CUSDT[757.103233710000000],TRX[190.255077730000000],USD[0.007651409036001T] |
| 07406636 | CUSDT[3.000000000000000],DOGE[166387.105215970000000],TRX[2.000000000000000],USD[0.000000143114642],USDT[0.000000007814909] |
| 07406637 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000145415297] |
| 07406641 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.007417660079720?] |
| 07406644 | NFT (30008328505024830?)[1],NFT (40667619383685515O)[1],USD[0.000000103403597] |
| 07406651 | USD[0.007522919642600S] |
| 07406652 | CUSDT[1.000000000000000],DOGE[7764.484033290000000],SHIB[69220?7.289533720000000],USD[0.000000097913485],USDT[0.000000080019433] |
| 07406659 | BAT[1.016555500000000],DOGE[1.000000000000000],TRX[11589.462023700000000],USD[0.002152001069614S] |
| 07406661 | ETH[0.000350900000000],ETHW[0.000350899990166?],USD[0.008531689461661?],USDT[0.000000097567061] |
| 07406666 | BTC[0.000000017080000],USD[169.821247071068740?],USDT[0.000000068216561] |
| 07406671 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.051217435344406] |
| 07406673 | USD[0.009615944000000O] |
| 07406674 | BAT[3.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[3.000000000000000],LINK[2.000000000000000],MATIC[1.000000000000000],NFT (30060121842157653)[1],NFT (42656608266954320?)[1],NFT (49217380067570542931)[1],SUSHI[2.000000000000000],TRX[2.000000000000000],UNI[1.000000000000000],USDI4225.247554707549439I] |
| 07406676 | BAT[0.755466780000000],BTC[0.000000076500000],SHIB[1598400.000000000000000],USD[3.219718819800000O] |
| 07406677 | BRZ[1.000000000000000],CUSDT[11.000000000000000],TRX[1.000000000000000],USD[0.003231068754329B] |
| 07406681 | SOL[5.215041000000000O],USD[0.743766328891411],USDT[0.000000589680327O] |
| 07406686 | AAVE[0.008900000000000],ETHW[0.000650000000000],NFT (47603219242136222?)[1],TRX[0.000000400000000O],USD[973.149245773675429G],USDT[0.000000014197404I] |
| 07406690 | BTC[0.000101270000000],CUSDT[4.000000000000000],DOGE[142.676481610000000],LTC[2.013322730000000O],SUSHI[2.055833200000000O],USD[0.010130401148269G] |
| 07406692 | BRZ[2.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.041313974938374] |
| 07406704 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],USD[0.002892917592444] |
| 07406705 | AAVE[0.528293900000000O],AUD[0.981890880000000],BAT[1.016512420000000O],BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[5427.184931380000000],GRT[723.209822090000000],SHIB[2.000000000000000],SOL[45.846849980000000O],SUSHI[32.307794230000000O],TRX[5.000000000000000],USD[0.658000130345998B] |
| 07406706 | BRZ[1.000000000000000],USD[0.000001488767886] |
| 07406707 | DOGE[1.000000000000000],USD[0.000000203679186] |
| 07406709 | BTC[0.005486260000000O],CUSDT[0.095038810000000O],DOGE[1.000000000000000],GRT[1.004989570000000],KSHIB[4114.530423040000000O],NFT (29814222664195482?)[1],TRX[0.012564530000000O],USD[764.363788786094776?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07406710 | ALGO[16.0000000000000000],AVAX[0.0000000062904476],BTC[0.0000000097571600],LINK[0.0440000000000000],SOL[0.0000000096092087],USD[0.0000003549824515],USDT[0.051188200000000] |
| 07406715 | DOGE[2.0000000000000000],GRT[1.0025734000000000],TRX[1.0000000000000000],USD[53.4332424657142993] |
| 07406718 | BTC[0.0043820653738243],DOGE[0.0000000065627961],ETH[0.0000000017317965],LTC[0.0000000025987976],SOL[0.5203662016913168],SUSHI[0.0000000055456369],TRX[0.0069996690000000],USD[126.3425938824284170],USDT[0.0000000003957429] |
| 07406725 | SOL[2.0979000000000000],SUSHI[1.5215537600000000],USD[0.3215001619907344] |
| 07406726 | USD[61.4480449600000000],USDT[0.0000000036371856] |
| 07406727 | BRZ[1.0000000000000000],USD[0.0000418139728913] |
| 07406732 | BAT[8.4153236900000000],BRZ[5.0489189400000000],BTC[0.0005438000000000],CUSDT[3.0000000000000000],DOGE[8.1883365400000000],ETH[0.0000049100000000],ETHW[17.5000000065636892],GRT[4.0935116900000000],MATIC[1.0015402900000000],NFT (319593986250016465)[1],NFT (355389915828822285)[1],NFT (381033063671198298)[1],NFT (383381273727534210)[1],NFT (400278929834535333)[1],NFT (421094407177675497)[1],NFT (426853340201268172)[1],NFT (441965985054864753)[1],NFT (505088214068141172)[1],NFT (539185379402089061)[1],SOL[0.8021914099972944],SUSHI[1.0589876500000000],TRX[13.0108851800000000],UNI[2.0999515100000000],USD[4.8092224990549292],USDT[4.2177228858423576] |
| 07406734 | CUSDT[2.0000000000000000],ETH[6.5785165900000000],TRX[6.5757602100000000],USD[0.0001539799924877] |
| 07406738 | CUSDT[4.0000000000000000],DOGE[0.9999737400000000],TRX[2.4899152400000000],USD[0.6049548287466588] |
| 07406765 | BTC[0.0000907300000000],MATIC[0.0000000040596594],SHIB[20025221.0646368945952000],USD[0.0000000028990632],USDT[0.0000000070866774] |
| 07406770 | BRZ[57.6684060400000000],BTC[0.0404271600000000],CUSDT[21.0000000000000000],DOGE[279.3120690100000000],ETH[1.3334479400000000],ETHW[1.3334479400000000],SHIB[10.0000000000000000],SOL[3.7542205900000000],TRX[5.0000000000000000],USD[0.0000001189252790] |
| 07406772 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001191792495] |
| 07406773 | USD[0.0016044615813620] |
| 07406776 | USD[1.0000000000000000],USD[0.0000675562207724],YFI[0.0037006100000000] |
| 07406777 | BTC[0.0003500077211704],DOGE[0.6242000000000000],ETH[0.0000000044249746],MATIC[9.5080000000000000],SHIB[25700.0000000000000000],SOL[0.0024700055171243],USD[0.1238053173803616],USDT[0.0000000068272960] |
| 07406778 | USD[0.0003062992663147] |
| 07406779 | BCH[0.0000000200000000],BTC[0.0000000079600000],DOGE[0.0000000000525828],ETH[-0.0000000004812224],HFT (433931470190333454)[1],SOL[2.0911351498179858],TRX[0.0000970000000000],USD[0.0000001614577432],USDT[0.0000004511701264] |
| 07406784 | BRZ[1.0000000000000000],BTC[0.0018290000000000],CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0001781811947562] |
| 07406792 | DOGE[1117.6145450400000000],USD[55.3484179400249764] |
| 07406798 | DOGE[188.7657569800000000],USD[0.0000000002970442] |
| 07406801 | USDT[1.9924000000000000] |
| 07406812 | DOGE[114.1690822400000000],USD[0.0000005015092143] |
| 07406814 | SUSHI[0.1693582200000000],USD[0.0455451673090678] |
| 07406817 | AAVE[0.0000000089545493],BAT[0.0000000044844160],BCH[0.0000000545775580],BRZ[1.0000000000000000],BTC[0.0000000039579246],CUSDT[5.0000000000000000],DOGE[0.0000000090981105],ETH[0.0000000098932129],ETHW[0.0000000098932129],LTC[0.0000000059868056],MKR[0.0000000023332088],SOL[0.0000000062611495],TRX[0.0000000038886776],USD[0.0027071891498143],USDT[0.0011069686354809] |
| 07406820 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[451.3181417200000000],USD[0.4015342931197358],USDT[1.0000000000000000] |
| 07406839 | ETH[0.0300000012160067],ETHW[0.0300000012160067],SOL[0.0000000061762826],USD[0.0000000577555900],USDT[0.2214721916794372] |
| 07406843 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0097617682463239],USDT[0.0000000065597902] |
| 07406845 | CUSDT[1.0000000000000000],DOGE[1070.6521714800000000],SHIB[1772246.6420139900000000],TRX[2.0000000000000000],USD[0.0000000019416228] |
| 07406846 | BCH[0.0000000067562211],BTC[0.0000000063834825],CUSDT[0.0081875686783773],DOGE[0.0000000036357899],ETH[0.0000000068158412],ETHW[0.0004230376996491],GRT[0.0000000057139346],LINK[0.0000000066099653],LTC[0.0000000094478191],MATIC[0.0000000083747757],SOL[0.0000000046146166],SUSHI[0.0000000019255177],UNI[0.0000000062585160],USD[0.0006188391040019],USDT[0.0000000019329510],YFI[0.0000000074152981] |
| 07406849 | DOGE[1.0000000000000000],UNI[4.0909508713333868] |
| 07406851 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0001165646210338],USDT[1.0000000000000000] |
| 07406856 | CUSDT[2.0000000000000000],DOGE[1070.6521714800000000],SHIB[1772246.6420139900000000],TRX[2.0000000000000000],USD[0.0000000019416228] |
| 07406860 | USD[0.0000000036852565],USDT[109.8730560900000000] |
| 07406864 | USD[0.0006005186065889] |
| 07406866 | USD[0.0084767040000000] |
| 07406877 | ETH[0.0003076100000000],ETHW[0.0003076100000000],USD[0.0068908628449690] |
| 07406879 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[157.1968758987159234] |
| 07406883 | USD[0.0082685832540399],USDT[0.0000000080019433] |
| 07406891 | BRZ[4.0000000000000000],BTC[0.0340015500000000],CUSDT[13.0000000000000000],DOGE[5721.0959583400000000],SHIB[4745866.4848240600000000],TRX[7.0000000000000000],USD[1.4223262447697084],USDT[2.1972388900000000] |
| 07406892 | CUSDT[4724.5033423500000000],DOGE[11926.0021070900000000],TRX[1.0000000000000000],USD[0.0005480571921231] |
| 07406893 | CUSDT[3.0000000000000000],DOGE[6.0001563700000000],TRX[3.0000000000000000],USD[0.0053270444742600],USDT[0.0000000010354319] |
| 07406896 | DOGE[0.0000000050191968] |
| 07406903 | ETH[0.0000001000000000],ETHW[0.6416707483438464],SOL[0.0000000060443866],USD[0.2208716000000000] |
| 07406905 | USDT[0.0000000068081776] |
| 07406910 | CUSDT[6.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0090884789787077] |
| 07406915 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],SUSHI[0.1013856200000000],TRX[1.0000000000000000],USD[461.0105055394112090] |
| 07406917 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000171918533764] |
| 07406924 | BTC[0.0000000000000000],SOL[0.0000000305065438],USD[0.0034436539022259] |
| 07406925 | BAT[0.0000000083361496],BTC[0.0000000000408],DOGE[0.0000000031653415],USD[0.0000000056168290] |
| 07406927 | BTC[0.0000000077237149],DOGE[0.0000000058157963],ETH[0.0000001000000000],USDT[0.1065553200000000] |
| 07406932 | USD[0.0000016334915213],USDT[0.0036383000000000] |
| 07406935 | CUSDT[6.0000000000000000],MATIC[0.0000615300000000],SOL[0.0000020000000000],USD[0.0001588938887550] |
| 07406940 | BTC[0.0000000016423525],CUSDT[0.0000000082800000],DOGE[0.0000000055990393],ETH[0.0000000066446860],LTC[0.0000006885603556],SOL[0.0000000026349760],TRX[0.0000000046400000],USD[0.0025098867629687],USDT[0.0000000110886310] |
| 07406941 | SOL[0.0096105000000000],USD[539.6160745440000000] |
| 07406942 | BTC[0.0003320700000000],CUSDT[1.0000000000000000],SOL[0.0000002000000000],TRX[1.0000000000000000],USD[0.0003832171621658] |
| 07406947 | BAT[2.0000000000000000],BRZ[4.0000000000000000],CUSDT[8.0000000000000000],DOGE[8.0000000000000000],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[17.4824792988567667],USDT[4.0000000000000000] |
| 07406948 | CUSDT[2.0000000000000000],DOGE[0.0001502755515684],TRX[1.0000490400000000],USD[0.6393908953888456],YFI[0.0000000017339266] |
| 07406952 | BAT[2.1208815000000000],ETH[0.0101587399094102],ETHW[0.0100356199094102],SOL[0.0000000027867900],USD[0.0000166626945454],USDT[0.0000218339832835] |
| 07406955 | ETH[0.0001255600000000],ETHW[0.0001255610133811],USD[0.7323349000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07406959 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000005702644B] |
| 07406961 | BRZ[2.000000000000000],CUSDT[25.000000000000000],DOGE[4.021830960000000],ETH[0.000000100000000],ETHW[0.000000093587252],GRT[1.004989570000000],USD[0.033256923766220],USDT[1.106462940000000] |
| 07406975 | BTC[0.000041390000000],SUSHI[0.432000000000000],USD[0.000000044400000] |
| 07406978 | USD[0.000000011262462],USDT[3.225984834080980] |
| 07406987 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[15.000000000000000],DAI[0.500399530000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.004939970936376] |
| 07406988 | USD[0.004803000000000] |
| 07406993 | SOL[0.042800000000000],SUSHI[0.086000009462978],USD[2.528006566496708] |
| 07406996 | DOGE[0.000000006885236],USD[0.000000142673098],USDT[0.059567101949361] |
| 07406998 | DOGE[2243.937154020000000],SHIB[1079260.764161410000000],USD[0.000000143816537] |
| 07406999 | BTC[0.174945980000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.001486823594946] |
| 07407004 | DOGE[1.000258730000000],USD[0.074680546572250] |
| 07407005 | USD[3.053996000000000] |
| 07407006 | CUSDT[1.000000000000000],DOGE[0.000042570000000],SHIB[244639.399072781360000],TRX[1.000000000000000],USD[0.045350818109975] |
| 07407007 | USD[6.777350000000000] |
| 07407008 | USD[0.350732067794959B] |
| 07407020 | BTC[0.001491970000000],CUSDT[7.000000000000000],DOGE[129.781955351160000],ETH[0.012925550000000],ETHW[0.012925550000000],SGD[0.000000022213170],SOL[0.753026650000000],TRX[94.994686710000000],USD[0.000616918467935B] |
| 07407022 | CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.069798514746616B] |
| 07407026 | BTC[0.321011143192000],DOGE[0.851200000000000],USD[2.669962180000000] |
| 07407028 | SOL[196.988676270000000],SUSHI[326.139266990000000],USD[1.587288407996178B] |
| 07407030 | BTC[25.897306045000000],SOL[3481.015500000000000] |
| 07407035 | USD[0.005303420448726B],USDT[0.000000033166900] |
| 07407036 | SOL[0.353429878414040B],USD[0.976000000000000] |
| 07407041 | ETH[0.070930001777200],ETHW[0.070930001777200],SOL[0.000441000000000],UN[5.997000000000000],USDT[0.270614900000000] |
| 07407050 | ETHW[0.000858919168676],NFT[3789552007521478761][1],USD[0.000000019383540] |
| 07407051 | BAT[3.000000000000000],BRZ[4.000000000000000],CUSDT[4.000000000000000],DOGE[9.000000000000000],ETH[5.000029070000000],ETHW[5.000209700000000],GRT[2.000000000000000],SUSHI[1.000000000000000],TRX[5.000000000000000],UN[1.000000000000000],USD[0.002786301280005],USDT[1.000000000000000] |
| 07407052 | BRZ[4.812958520000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],NFT[308399794141087166][1],NFT[486054406621516081][1],SOL[11.728472480000000],TRX[18.203595860000000],USD[5690.560306845585838] |
| 07407055 | BTC[0.000000063900000],NFT[495215599708498964][1],NFT[556601804103853891][1],USD[0.000000062400000] |
| 07407058 | BTC[0.000000026000000],ETH[-0.000000008567134],USD[0.000000051177138],USDT[0.000000084087635] |
| 07407065 | BTC[0.000000002881645],DOGE[0.000000086645072],ETH[0.078534376141076],ETHW[0.078534376141076],LINK[0.000000089156644],LTC[0.000000056201888],SOL[6.177698326706986S],SUSHI[12.320350955917983],TRX[0.000000023696250],USD[0.000433481411630] |
| 07407066 | USD[0.000000086463731] |
| 07407067 | BTC[0.000091100000000],ETH[0.000337000000000],ETHW[0.000337000000000],USD[18.922390400000000] |
| 07407070 | CUSDT[285.028239980000000],DOGE[508.887575820000000],TRX[76.487673770000000],USD[0.000000038398090] |
| 07407073 | BTC[0.000000002012000] |
| 07407074 | SOL[0.935970150000000],USDT[0.000000740085840] |
| 07407076 | ETHW[0.000000008630679],USD[0.000000577744093] |
| 07407079 | CUSDT[2.000000000000000],DOGE[270.448480500000000],TRX[1.000000000000000],USD[0.000000723511841S] |
| 07407081 | CUSDT[5239.795020250000000],DOGE[4.052135690000000],USD[0.000000011404899] |
| 07407084 | TRX[1.000000000000000],USD[0.000316344304090] |
| 07407092 | BTC[0.000000010431460],BTC[0.000000003257606],DAI[0.000000099087234],DOGE[8.497495729815224],GRT[0.000000082589868],LINK[0.000000080400000],SOL[0.000000023451516],SUSHI[0.000000082284830],TRX[1121.399468809082008],UNI[0.000000042770935],USD[0.068753125461544],USDT[0.000000002833245] |
| 07407096 | USD[0.000001837873625D] |
| 07407100 | DOGE[0.000000038467520],GRT[1.043673290000000],LTC[0.000000056826161],USD[0.008456232545616],USDT[0.000000143963266] |
| 07407105 | BAT[3.726415570000000],SOL[0.000000024200000],USD[0.000000164903740],USDT[0.000000074153411] |
| 07407106 | USD[0.000000040229061] |
| 07407108 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[0.000000068270345],LINK[5.172470018064236B],TRX[1.000000000000000],USD[0.000000117040150] |
| 07407112 | SOL[8.484000000000000],USD[1.761691200000000] |
| 07407120 | BTC[0.000000055976693],ETH[0.000000050564379],NFT[303444086393579272][1],NFT[370866924731609605][1],USD[0.000007168944184] |
| 07407121 | USD[3.950192000000000] |
| 07407122 | BRZ[1.000000000000000],BTC[0.003487150000000],CUSDT[7.000000000000000],DOGE[0.094277880000000],ETH[0.055999650000000],ETHW[0.055301460000000],LINK[5.628661700000000],MATIC[0.001434640000000],SHIB[1503.108997920000000],SOL[1.092376300000000],TRX[1.000000000000000],USD[0.000000001843938D] |
| 07407123 | DOGE[0.000000090979938],ETH[0.000000089520000],ETHW[0.000000089520000],SHIB[6281.215726021865494],USD[0.003451495180638T],USDT[0.000000067617444] |
| 07407124 | USD[6.323044950000000] |
| 07407135 | USDT[4.416200000000000] |
| 07407136 | SOL[44.093174380000000],TRX[1.000000000000000],USD[0.000000835001196] |
| 07407138 | CUSDT[1.000000000000000],DOGE[0.743797367912275B],ETH[0.000000382448297B],ETHW[0.000000382448297B],USD[0.000000368258804],USDT[0.000000013510738] |
| 07407139 | BTC[0.000000008290806],ETH[0.000000060358607],ETHW[0.000000060358607],NFT[288640485970480360][1],NFT[422387045760648833][1],SOL[0.008792845198340],USD[1.437983813023589J] |
| 07407143 | BTC[0.000000049267500],ETH[0.085000000000000],NFT[467677784144722979][1],NFT[476580735729899439][1],USD[0.883594516965810],USDT[0.000000017000000] |
| 07407146 | BTC[0.000000020000000],CUSDT[6.000000000000000],DOGE[0.000028630000000],TRX[0.000041080000000],USD[0.005202374563000017] |
| 07407153 | USD[23.993102698591562A] |
| 07407157 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.007403101973670],USDT[0.000000000493970] |
| 07407158 | ETH[0.096995770000000],ETHW[0.096995770000000],TRX[1.000000000000000],USD[0.000006185248746D] |
| 07407160 | BTC[0.000000047277597],CUSDT[5.000000000000000],LTC[0.000000019806575],SOL[0.000000015139600],USD[0.000000035000000],TRX[1.000000000000000],UN[0.000000035867000],USD[0.960067033783923Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07407161 | BRZ[3.000000000000000000],DOGE[2.000000000000000000],ETHW[4.299991940000000000],TRX[1.000000000000000000],USD[9199.459993025316531 0] |
| 07407165 | USD[1.685425000000000000] |
| 07407173 | ETH[0.000000083687856],ETHW[0.000000083687856],NFT [3241604292600179283[1],SOL[0.000000007089837 2],USD[0.047976762425558] |
| 07407174 | TRX[0.000028000000000],USD[0.004483573203864 0],USDT[0.000000085929201] |
| 07407178 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[82.362391400000000000],ETHW[0.289058680000000000],TRX[1.000000000000000000],USD[78.826597665757 6265] |
| 07407180 | USD[100.000000000000000] |
| 07407183 | BCH[0.000000004000000],DOGE[0.000007450000000],SOL[0.000000088000000],USD[0.000100458623553 3] |
| 07407185 | SOL[0.010000000000000] |
| 07407186 | ETH[0.000010000000000],USD[0.763043358400000 0] |
| 07407187 | BAT[1.011752690000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[6.017234390000000000],GRT[1.000000000000000000],TRX[7.000000000000000000],USD[5000.000019265465774 1],USDT[0.000000002074835] |
| 07407188 | BTC[0.000000005670696],DOGE[0.000000015431976],ETH[0.000000007776288],GRT[0.000000036053720],MATIC[0.000000001589131 8],SOL[0.000000075795443],TRX[0.000000006600000],USD[0.353144059167421 9] |
| 07407192 | CUSDT[532.170120880000000],DOGE[1085.582489890000000],LINK[2.061020110000000],LTC[0.005766930000000],SHIB[404275.520342180000000],SOL[0.003948330000000],SUSHI[2.033831030000000],TRX[296.988769310000000],USD[0.049375508633081 1] |
| 07407193 | UNI[0.257975050000000] |
| 07407195 | ETH[0.000180000000000],ETHW[0.000180000000000],SHIB[3700000.000000000000000],USD[2.101824000000000],USDT[0.000038000000000] |
| 07407197 | ETH[0.000001000000000],ETHW[0.000001000000000],USD[2.026123795289696 0],USDT[0.311000014534232] |
| 07407198 | BAT[0.000000042548100],ETH[0.000000017176036],GRT[0.000000012000000],LTC[0.000000046002767],SOL[0.000000026509145],SUSHI[0.000000037000000],TRX[0.000000055256588],USDT[0.000018817200277 0] |
| 07407199 | AAVE[0.000000078240049],AUD[0.000000006131403],BTC[0.000000001835000],DOGE[0.000000049311238],ETH[0.000000084283294],GBP[0.000000003461279],LTC[0.000000068716522],MATIC[1.800696186641425 8],SOL[0.060600018288474],SUSHI[0.394500007271 6779],TRX[0.000000031001496],USD[820.412531250956 2758],USDT[0.000000007061788] |
| 07407202 | SHIB[3.000000000000000],USD[0.087155336994983 1] |
| 07407204 | DOGE[122.736380100000000],USD[0.000000004423456 3] |
| 07407206 | USD[0.000001023127536] |
| 07407208 | BRZ[1.000000000000000000],BTC[0.007368880000000],CAD[1.287932470000000],CUSDT[4071.689271615078000 0],DOGE[610.469761720000000],ETH[0.005366170000000],ETHW[0.005297720000000],PAXG[0.000680970000000],SHIB[1.000000000000000000],SOL[0.103290560000000 0],TRX[38.305494440000000],UNI[0.166128400000000 000],USD[0.000202973041701 9],USDT[0.994778220000000],YFI[0.000086740000000] |
| 07407210 | ETH[0.000000079000000],ETHW[0.000000079000000] |
| 07407216 | USD[3.937760000000000] |
| 07407218 | USD[0.000000015181500 0] |
| 07407220 | BTC[0.000071000000000] |
| 07407223 | DOGE[0.000000089060320],GRT[0.000000006249240],TRX[0.000000046236919],USD[0.001575762920938 5] |
| 07407225 | DOGE[0.000000043559166],USD[8.362009705497491 4] |
| 07407226 | CUSDT[2.000000000000000000],ETH[0.035720920000000],ETHW[0.035720920000000],LTC[0.300830300000000],USD[0.000022427749206 2] |
| 07407227 | USD[350.884728030000000],USDT[0.000000107434144] |
| 07407228 | SOL[0.220000000000000],USD[2.175676367100000 0] |
| 07407234 | SOL[0.007200000000000],USD[508.044066698632860],USDT[0.000000137156823] |
| 07407235 | DOGE[1.000000000000000000],GRT[50.774442770000000],USD[0.000000007062594] |
| 07407237 | BRZ[1.000000000000000000],BTC[0.291005380000000],DOGE[2.000000000000000000],ETH[1.440592650000000],ETHW[1.439987660313275 8],TRX[1.000000000000000000],USD[0.007547437600000 0] |
| 07407242 | USD[0.003419600019120 0] |
| 07407243 | BAT[1.000000000000000000],BTC[0.090997090000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[1.733977570000000],ETHW[1.733233540000000 0],GRT[1.000000000000000000],SOL[89.911182690000000],TRX[4.000000000000000000],USD[112.274081338746076 3] |
| 07407244 | BTC[0.000000020521176],ETH[0.000000071566086],USD[0.000000098727173] |
| 07407246 | BTC[0.000065600000000],ETHW[0.999000000000000],LINK[54.739200000000000],USD[3501.888430600000000] |
| 07407247 | BTC[0.000000059390907],DOGE[5.033270000000000],TRX[1.000000000000000000],USD[0.004898834035463 2] |
| 07407253 | BTC[0.000000050000000],ETH[0.000000000307712],GRT[0.000000110000000],SOL[0.000000004585984],SUSHI[0.000000100000000],USD[3.776078771801843 7] |
| 07407259 | USD[13.226118875000000 0] |
| 07407265 | DOGE[0.000000051105000],LTC[2.298437630000000],TRX[2.000000000000000000],UNI[45.749038830000000],USD[100.007656731674833] |
| 07407266 | BTC[0.000000005151230],ETH[0.000000024694000],SOL[0.000000061793381],USD[0.000000006889754],USDT[0.000000009224766 3] |
| 07407267 | NFT [4039586536137559][1],SOL[0.088400000000000],USD[2000.000000000000000] |
| 07407271 | BTC[0.000098227900000],ETH[0.000179010000000],ETHW[0.000179007794000],LTC[0.003915840000000],SOL[0.077400000000000],YFI[0.000978000000000] |
| 07407272 | BTC[0.003767270000000],USD[47.082400222840943 8] |
| 07407273 | SOL[0.000000053209524] |
| 07407282 | BTC[0.001686234200000],DOGE[0.000000190806],ETH[0.000000010000000],ETHW[0.000000009053551],SOL[0.000000020669027],USD[0.006844475793896],USDT[0.000000006794752],YFI[0.000000076500140] |
| 07407292 | ETHW[2.183000000000000],USD[9600.453589478992460] |
| 07407293 | ETH[0.000000001000000],USD[0.005000046832959 36],USDT[0.000000048483940] |
| 07407295 | SUSHI[24.868867310000000],USD[0.000001206689405] |
| 07407296 | CUSDT[5.000000000000000000],DOGE[14601.122278170000000],TRX[1.890000000000000],USD[0.009549495518186 31] |
| 07407301 | BTC[0.000000079100000],DOGE[21.398568465675485],USD[0.000000009297268],USDT[0.000000026829810] |
| 07407304 | SOL[0.000001590027 2],USDT[0.000008631406036 8] |
| 07407305 | CUSDT[3.000000000000000000],USD[0.001409856381996 9] |
| 07407307 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.003028330000000],ETHW[1.228838750000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],UNI[1.068733380000000],USD[0.894960673874039 3],USDT[1.068724320000000] |
| 07407308 | BAT[4.172894860000000],BRZ[5.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[1.677742150000000],ETHW[1.677143560000000],GRT[3.075719550000000],LTC[0.434436770000000],SHIB[3.000000000000000000],TRX[7.000000000000000000],USD[10323.555448756365662 7],USDT[1.068003530326174 87] |
| 07407309 | BTC[0.000050000000000],DOGE[0.664000000000000],SOL[0.078400007440000],TRX[0.188000000000000],USD[1.246644920919158 5],USDT[0.000000075000000] |
| 07407311 | ETHW[0.000983520000000],LTC[0.008660660000000],USD[0.263865994000000 0] |
| 07407313 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.427949200158809 4] |
| 07407318 | GRT[1.000000000000000000],USD[0.001401538704262 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07407321 | USD[100.000000000000000] |
| 07407329 | AVAX[0.000000008744886],BTC[0.000000048495054],BUSD[7.940239650000000],DOGE[0.000000027565293],ETH[0.000000005000000],ETHW[0.000000068851493],NFT (384044947365625166)[1],NFT (414217612595356428)[1],SOL[0.000000005918520],SUSHI[0.000000072559552],TRX[0.000000008069379],USD[0.000000000966782205] |
| 07407330 | BTC[0.026026170000000],DOGE[1.000000000000000],USD[740.848082602089196] |
| 07407336 | BRZ[1.045391620000000],BTC[0.000000070000000],CUSDT[3.000000000000000],DOGE[0.003514000000000],USD[0.309100570032659] |
| 07407337 | BTC[0.000062002440000],SUSHI[0.304500000000000],USD[0.092570500000000] |
| 07407340 | BAT[1.015144820000000],BRZ[2.000000000000000],BTC[0.000000000078204],CUSDT[2.000000000000000],DOGE[8.144443310000000],GRT[4.203926950000000],SOL[0.000000095117234],TRX[4.000000000000000],USD[0.000363081936 1969],USD[5.471362480000000] |
| 07407346 | DOGE[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.002516251412942 8],USDT[0.000000006844295 5] |
| 07407349 | BTC[1.000000000000000],CUSDT[13.000000000000000],SHIB[6.000000000000000],USD[0.812746161201 75 69] |
| 07407359 | USD[0.000001109538059],USDT[0.000000826201527 4] |
| 07407360 | BAT[0.000000037670627],BTC[0.000000081535988],SOL[0.000000098558216],SUSHI[0.000000030860264],TRX[0.000000016667840],USD[9.619500131945651 2],USDT[0.000000007960000 0] |
| 07407361 | NFT (304898954591 1482 6)[1],NFT (318522383733435466)[1],NFT (324655602488968285)[1],NFT (331680847409969454)[1],NFT (367982221304190307)[1],NFT (368034924839193663)[1],NFT (375409405385970153)[1],NFT (408399723228142004)[1],NFT (412617464104066246)[1],NFT (413016373634115335)[1],NFT (416036499058156725)[1],NFT (417447372942292797)[1],NFT (446393231978141341)[1],NFT (447239358875641878)[1],NFT (461675346914462064)[1],NFT (462256452991367667)[1],NFT (481112437910352333)[1],NFT (543802004832598215)[1],NFT (549155326530626373)[1],NFT (554541858998746017)[1],NFT (569742581782686751)[1],NFT (569780620166276144)[1],USD[4177.461229623468997 2] |
| 07407380 | |
| 07407382 | BTC[0.207771000000000],ETH[2.115804000000000],ETHW[2.115804000000000],USD[3.612800000000000] |
| 07407386 | USD[31.235725800000000] |
| 07407387 | ETH[0.000000089452488],ETHW[0.000000099452488],SOL[0.000000030149739],USD[1.154322000000000] |
| 07407391 | BTC[0.000000043100000],ETHW[0.655950000000000],NFT (311347344450474437)[1],USD[1.107598012639 5770],USDT[0.000000006217104] |
| 07407394 | BAT[2.000000000000000],BTC[0.069534600000000],ETH[1.273081120000000],ETHW[1.272546480000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[757.602967399993 7 9884] |
| 07407395 | DOGE[2.000000000000000],SOL[7.592379450000000],USD[0.000001462200662] |
| 07407402 | ETH[0.000000038024112],SOL[0.016756900000000],USD[0.000000086149340],USDT[0.000000014136572 8] |
| 07407406 | BTC[0.000006150367696 8],ETHW[0.015201000000000],GRT[10.706000000000000],USD[15001.500121418178 4633],USDT[0.00286250500000000 0] |
| 07407409 | USD[1.322883600000000 0] |
| 07407411 | USD[0.057112908339745 2] |
| 07407415 | SOL[0.000000011520000],TRX[1.000000000000000],USD[2046.988465581390 6960] |
| 07407417 | BAT[0.785000000000000],GRT[2772.225000000000000],NFT (495330750527516175)[1],SOL[112.887000000000000],SUSHI[0.460000000000000],USD[2.584687785000000 0] |
| 07407418 | BRZ[3.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.003129127053634 9] |
| 07407422 | BRZ[2.000000000000000],CUSDT[4.000000000000000],USD[0.002498438731063 6],USDT[1.000000000000000] |
| 07407424 | USD[0.125196000000000 0] |
| 07407426 | BTC[5.463698044441050 17],SOL[1076.227006409607 2155],USD[0.000008093503881 1],USDT[0.000012010132914 0] |
| 07407428 | USD[0.000584800000000 0] |
| 07407430 | ETH[0.000000055279364],USD[0.000001801515911 4],USDT[0.000000007350170 0] |
| 07407434 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[342.318003469789 6676] |
| 07407435 | SUSHI[0.428703490000000],UNI[0.098100000000000],USD[0.004061230335428 7] |
| 07407437 | CUSDT[1.000000000000000],SUSHI[6.801942490000000],USD[0.000001084692015] |
| 07407440 | NFT (414296493723914039)[1],USD[0.719852730875359 7],USDT[0.000000009873540] |
| 07407447 | BTC[0.000000065755795],DOGE[10.226400740000000],ETH[0.000000017338481 0],ETHW[0.230466392300000 0],SOL[0.008908068863387 0],USD[17938.257556874444 5289] |
| 07407449 | BRZ[0.000000080066826],USD[0.000088232008793 7],USDT[0.000381086389249 6] |
| 07407452 | USD[0.038435829360660 1],USDT[0.000000007163265 0] |
| 07407460 | TRX[1.000000000000000] |
| 07407462 | GRT[1.998000000000000],SOL[8.953550000000000],USD[155.089931976000000 0] |
| 07407465 | ETHW[1.307924160532325 5],USD[1.746761618000000 0] |
| 07407469 | BTC[0.025734450000000],DOGE[1.000000000000000],USD[745.901631604073 3165] |
| 07407473 | BTC[0.066213635000000 0] |
| 07407475 | TRX[1.000000000000000],USD[47.023787376233 1461] |
| 07407477 | ETH[0.000000066283406],SOL[0.000000020624238],USD[415.640000187238 7084],USDT[0.000000081171654 2] |
| 07407481 | BTC[0.000025381290000],SOL[0.002515738260800 0],USD[0.012899275000000 0],USDT[0.048498000000000 0] |
| 07407482 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.003677910000000],USD[0.000000161931830 8] |
| 07407491 | USD[0.000010108959114 2] |
| 07407492 | SOL[0.000000036148960],USD[0.001364658740816] |
| 07407495 | SOL[0.037400000000000],USD[9.634890000000000 0] |
| 07407496 | BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[10.000000000000000],TRX[6.000000000000000],USD[5.850119983784 5639],USDT[0.000000016721526] |
| 07407500 | BTC[0.002489580000000],DOGE[6.000000000000000],SOL[39.065349440000000],TRX[1.000000000000000],USD[0.005674454574238],USDT[1.000000000000000] |
| 07407503 | USD[0.000000040147924 0] |
| 07407512 | AVAX[0.000000075000000],BCH[0.000000054604580],BTC[0.000000070337329],DOGE[0.000000025735724],ETH[0.000000060600149],GRT[0.000000008656448],LTC[0.000000032090075],MATIC[0.000000098500875],MKR[0.000000048486592],SOL[0.000000049178687],UNI[0.000000050044800],USD[0.000000042287056],USDT[0.000000017920409 2] |
| 07407515 | USD[0.072600000000000 0] |
| 07407519 | DOGE[2.000000000000000],GBP[17.556806090000000],PAXG[0.026838390000000],SOL[1.505915320000000],TRX[1.000000000000000],USD[5.000009576188210 3] |
| 07407521 | CUSDT[1.000000000000000],DOGE[0.000000007810252],ETH[0.000000074608236],USD[0.000452990998809] |
| 07407524 | BAT[11.020537020000000],BRZ[3.000000000000000],CUSDT[11.000000000000000],DOGE[2.000000069492240],SOL[0.000018740000000],TRX[13.320818380000000],USD[0.000000008734710 9],USDT[0.000000078914 79] |
| 07407525 | BAT[2.000000000000000],CUSDT[3.000000000000000],ETH[0.000261487860000],ETHW[0.000261487860000],LINK[0.000022580000000],SUSHI[0.000201400000000],TRX[1.000000000000000],USD[0.000000032844357] |
| 07407533 | DOGE[4.000000000000000],USD[0.002639842417071 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07407534 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0067260728250169] |
| 07407536 | CUSDT[83.0195542400000000],USD[0.5014534252383741],USDT[0.0000000044376380] |
| 07407538 | BTC[0.0000000028049632],ETH[0.0000000061800678],SOL[0.0000000071025021],USD[0.0004264142567545],USDT[0.0000000018903355] |
| 07407542 | BTC[0.0000000020950000],ETHW[0.0040085000000000],SOL[0.0000000100000000],UNI[0.0646000000000000],USD[0.8285267603474029],USDT[0.0000000042500000] |
| 07407545 | BRZ[1.000000000000000000],BTC[0.0106382200000000],CUSDT[1.000000000000000000],SUSHI[0.0000000059784150],USD[0.0063725297333100],YFI[0.0000000011041568] |
| 07407546 | ETH[0.0000001000000000],SOL[0.0000000117607018],USD[4625.78094087807117378] |
| 07407547 | BTC[0.0000770053900000],ETH[0.0007736400000000],ETHW[0.0007736400000000],TRX[0.6886000000000000],USD[32.7555339750000000],USDT[5.6727167200000000] |
| 07407550 | SOL[0.6680000000000000],USD[0.1211200000000000] |
| 07407553 | ETHW[0.0319680000000000],TRX[0.0000100000000000],USD[0.0000000147323590],USDT[1.1205812200000000] |
| 07407554 | BTC[0.0000000015100000],ETH[0.0000000040000000],LTC[0.0087100095809369],SOL[0.0000000050949374],USDT[0.0000000056863650] |
| 07407555 | BTC[0.0005800000000000],USD[41.9934243200000000] |
| 07407561 | USD[4.0336903529200000] |
| 07407565 | BTC[0.0000044000000000],ETH[0.0007611506880000],USD[0.8098111000000000] |
| 07407567 | BCH[0.0000000904825661],SOL[0.0000000051426359],USD[0.0000000001316745] |
| 07407581 | AVAX[0.0000000135860000],BTC[0.0000000662166695],ETH[0.0000000028979019],USD[1.9947811635511134],USDT[0.0042180000000000] |
| 07407591 | LTC[0.0000000085314955],SOL[0.0000000047749356],USD[0.0000000021531176] |
| 07407592 | BAT[1.0078939000000000],CUSDT[19.0562869800000000],DOGE[0.0000000020665835],KSHIB[0.0000000078888084],TRX[7.000000000000000000],USD[0.0000000354593398] |
| 07407597 | BTC[0.0265758500000000],ETH[0.3647573200000000],ETHW[0.3647573200000000],GRT[572.2402722300000000],MATIC[313.2688948500000000],SOL[76.4282734151772893],USD[3.1005951792091122],USDT[7.0009998863385155],YFI[0.0000271200000000] |
| 07407599 | TRX[0.0000010000000000] |
| 07407600 | BTC[0.0000000190375314],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[6.000000000000000000],USD[0.0000000027892368] |
| 07407601 | BTC[0.1571850406600000],ETH[4.7947112300000000],ETHW[3.2732112300000000],UNI[5.6748000000000000],USD[0.5717859340000000],USDT[0.0000000128471056] |
| 07407602 | BTC[0.0001915900000000],SOL[0.0027337900000000],USD[0.0004939499160414] |
| 07407605 | USD[0.0011604170640690] |
| 07407620 | LINK[43.4560619200000000],SOL[10.2940000000000000],USD[0.6498233000000000] |
| 07407623 | TRX[2202.1560000000000000] |
| 07407628 | BAT[1.000000000000000000],BRZ[0.0001538224888450],BTC[0.0032351400000000],USD[48.6611183216223705] |
| 07407634 | SOL[0.0000000053370000] |
| 07407636 | SOL[0.0000000008705652] |
| 07407637 | BAT[14.1736988086800000],BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[309.3769939300000000],GRT[458.2523608244000000],KSHIB[783.8136627900000000],MKR[0.0578517400000000],NFT [4594749942825561381]11,PAXG[0.0881676800000000],SUD[0.0000000004528776],SOL[9.9331342445750000],SUSHI[22.5454258600000000],USD[0.0000000048229061] |
| 07407638 | BCH[0.5023442900000000],BRZ[1.000000000000000000],BTC[0.0204899500000000],CUSDT[8.000000000000000000],DOGE[1402.4267832400000000],ETH[0.6729185500000000],ETHW[0.6729185500000000],LINK[8.9406543400000000],SHIB[2999850.0074996200000000],SOL[30.1020160200000000],SUSHI[7.0396672400000000],TRX[1.0000000000000000],USD[0.0000000011040000] |
| 07407639 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[64.2620475500000000],LINK[2.0399364400000000],USD[0.0000003723790932] |
| 07407641 | BTC[0.0078599500000000],CUSDT[9.000000000000000000],DOGE[3381.1497349300000000],ETH[0.1385607800000000],ETHW[0.1385607800000000],LTC[0.2151699300000000],TRX[1724.9694770100000000],UNI[2.1894189000000000],USD[0.0065142818207272] |
| 07407646 | BAT[0.000000014075055],BCH[0.000000070589979],BTC[0.000000025758903],DOGE[0.000000047357082],ETH[7.3356410100000000],ETHW[1.0100000069483899],LINK[0.000000056128953],SOL[0.0090000047462662],TRX[0.000000027805981],UNI[0.0000000064191876],USD[35.5463764666459598],USDT[0.6480588881021295] |
| 07407647 | BTC[0.0256743000000000],DOGE[3217.7790000067101800],ETH[0.0000000019305600],LINK[53.4465000000000000],SOL[0.0000000000680000],USD[69.7499110688813300],WBTC[0.0000000045076140] |
| 07407650 | BTC[0.0000361500000000],LINK[0.0385000000000000],USD[0.0023098000000000] |
| 07407652 | USD[100.0000000000000000] |
| 07407656 | USD[0.0000000030650057] |
| 07407660 | BTC[0.0000662659500000],DOGE[0.0822640821000000],LTC[0.0042300000000000],SOL[0.0000000064000000],USD[1.1013517268853200],USDT[1.2216105066000000],YFI[0.0009880000000000] |
| 07407663 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[19.8026362128800418],USDT[0.0000000033855537] |
| 07407665 | AVAX[0.0128565500000000],BTC[0.0002259200000000],ETH[0.0000001000000000],ETHW[0.0000000951754586],NFT [566261244738639310]11,SOL[0.0000000055371320],USD[95.4409157265693409],USDT[0.0000000069399575] |
| 07407666 | BRZ[0.0000035150084081],BTC[0.0000000109919490],DOGE[2.000000016454610],ETH[0.0001320174200000],ETHW[0.0001320100000000],MATIC[0.0000000032990404],PAXG[0.0001000000000000],USD[0.5103304987475698] |
| 07407667 | BTC[0.0047812700000000],DOGE[1.000000000000000000],USD[0.0000018090474376] |
| 07407673 | BTC[0.0000216154000000],SOL[0.2553901502980374],USD[2.3581888324584352] |
| 07407675 | USD[0.0067617782368919],USDT[0.0000000006498250] |
| 07407676 | ETH[0.0025796000000000],ETHW[0.0025796000000000],SOL[0.0419963200000000],USD[3.5781187000000000] |
| 07407678 | ETH[41.9701676000000000],ETHW[41.9701676000000000],TRX[0.5850000000000000],USD[380.1727678400000000],USDT[0.0618558000000000] |
| 07407681 | SOL[0.0000000016175405] |
| 07407683 | BTC[0.0000553950100000],DAI[0.0957700000000000],ETHW[0.0870000000000000],USD[0.0013885200000000],USDT[0.0025119200000000] |
| 07407685 | BTC[0.0000000061650000],LINK[0.0690000000000000],SOL[0.0180000000000000] |
| 07407688 | BTC[0.0000000016550000],BTC[0.1093898250059450],DOGE[0.0000000050235548],SHIB[3.000000000000000000],SOL[0.0000000081260660],TRX[0.0000000017696082],USD[1252.4612723887591565],USDT[0.0000000067233436] |
| 07407689 | TRX[1.000000000000000000],USD[0.0000001363990360] |
| 07407691 | CUSDT[1.000000000000000000],DAI[3.0154632000000000],DOGE[164.1556818900000000],KSHIB[88.6527337600000000],LINK[1.0029550700000000],SHIB[888888.8888888800000000],SOL[1.0000186900000000],TRX[1.000000000000000000],USD[5.0000000460936821],USDT[3.0040108500000000] |
| 07407693 | ETH[0.0000430300000000],ETHW[0.0000430300000000],USD[0.0000328201350948] |
| 07407696 | BTC[0.0000000068000000],MATIC[5.1758019700000000] |
| 07407705 | DOGE[0.0000000017397633],SHIB[0.0000000017485350],USD[0.0097067620927876] |
| 07407706 | BTC[0.0000205400000000],DOGE[149.8500000000000000],USD[0.0000000399777765],USDT[0.0000000015653386] |
| 07407708 | SOL[0.0138663000000000],USD[0.0000000079917550] |
| 07407709 | DOGE[3.000000000000000000],SOL[0.0946681800000000],TRX[1.000000000000000000],USD[8.4495394605871816] |
| 07407711 | DOGE[2.000000000000000000],USD[0.9754177577161502] |
| 07407712 | BAT[1.0106523100000000],BTC[0.0000014900000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],ETHW[4.2873831600000000],LINK[0.0001084589474500],MATIC[0.0004629300000000],SHIB[83.4895937300000000],SOL[0.0001147400000000],SUSHI[0.0009065000000000],TRX[0.0112991900000000],USD[0.0000002272610503] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07407725 | USD[4.5201942000000000] |
| 07407726 | DOGE[2931.4843663900000000],USD[5.2235749105177720] |
| 07407727 | USD[10.5247110000000000] |
| 07407736 | CUSDT[2.0000000000000000],DOGE[0.0000000060340000],USD[0.0079880279659744],USDT[0.0000000037671060] |
| 07407737 | DOGE[0.0000000033058187],GRT[0.0000000034944452],LTC[0.0000000009406334],SHIB[0.0000000037522372],SOL[0.0000000020302094],SUSHI[0.0000000007499952],TRX[0.0000000019919579],USD[0.0293928195186849],USDT[0.0000000087601006] |
| 07407739 | BTC[0.0000000026782187] |
| 07407740 | UNI[0.0605000000000000],USD[0.1624568500000000] |
| 07407742 | BCH[0.0000848000000000],USD[1.4653650000000000] |
| 07407743 | CUSDT[2.0000000000000000],DOGE[106.3514351000000000],TRX[36.0193607500000000],USD[0.0021767986683772] |
| 07407745 | BTC[0.0001422000000000],CUSDT[1466.6016946200000000],DOGE[20.1742935600000000],LTC[0.0374412000000000],USD[2.0004180943776464] |
| 07407746 | USD[0.2525483110568982],USDT[0.0000000037330449] |
| 07407748 | NFT[484690790525692582][1],USD[0.0003819045140410] |
| 07407753 | USD[4.5088940000000000] |
| 07407755 | BTC[0.0000000076650000],USD[4.6705910068850000] |
| 07407756 | SOL[0.0190955800000000],USD[0.1053534090092780] |
| 07407771 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000002641859303] |
| 07407772 | DOGE[1.0000000000000000],USD[0.0005330063347200] |
| 07407774 | BTC[0.0007704100000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0228646900000000],ETHW[0.0225772000000000],TRX[1.0000000000000000],USD[0.0000368998729364] |
| 07407777 | USD[0.0009891554702560],USDT[109.5559753600000000] |
| 07407778 | BTC[0.0000000018189760],SOL[0.0000000092568204],USD[0.3588268400000000] |
| 07407786 | ETHW[2.0008337500000000],NFT[424861396802041670][1],NFT[500797474579399886][1],SOL[0.0000000021621781],SUSHI[0.0000000940054539],TRX[0.0000000060952729],USD[0.0000000107081155],USDT[0.0000012457525803] |
| 07407792 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0058028846613765] |
| 07407794 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],TRX[4.0000000000000000],UNI[1.0000000000000000],USD[0.0000001377132048],USDT[0.0000000055526225] |
| 07407795 | BAT[0.0000000043967000],BTC[0.0000000098856494],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0029600294038846] |
| 07407802 | BTC[0.0007793995588000],DAI[0.0000000050000000],ETH[0.0000000062454122],SOL[0.0000000101902703],TRX[0.0000020000000000],USD[0.6615269551345768],USDT[0.0021572051760853],WBTC[0.0000000059502646] |
| 07407806 | USD[0.0002356883147952] |
| 07407808 | BF_POINT[200.0000000000000000],USD[98.6112952100000000] |
| 07407809 | BAT[1.0165550000000000],BRZ[4.0000000000000000],CUSDT[4.0000000000000000],GRT[2.0710903500000000],LTC[0.0000091600000000],SUSHI[2.2104411500000000],TRX[3.0000000000000000],USD[0.0080716071686424],USDT[2.2104411500000000] |
| 07407812 | USD[0.0000002808960] |
| 07407815 | BTC[0.0000000007471915],ETH[-0.0000000012071985],LTC[0.0000000099214240],SOL[0.0000000100000000],TRX[0.0000000036500000],USD[0.0000005327592733] |
| 07407816 | ETH[0.0000001000000000],USD[0.8949305819827034],USDT[0.0000000071370191] |
| 07407817 | BAT[0.0000000044000000],BTC[0.0000000020000000],SOL[0.0000000033000000],SUSHI[0.0000000092000000],USD[32983.0077517700373159],USDT[0.0000000093117124] |
| 07407818 | SOL[6.4730326200000000],USDT[0.0000000163711094] |
| 07407819 | USD[0.0000000088674623],USDT[0.0005675372614240] |
| 07407821 | ETH[0.0000000027498070],USD[0.0035880581621793] |
| 07407825 | SOL[270.9858639184019165],USD[87.9694239105929559] |
| 07407827 | BTC[0.0000000061207848],USD[0.0034741596820840],USDT[0.0000000051388742] |
| 07407828 | BTC[0.0000000035702590],ETH[0.0000000100000000],SOL[0.0473472864687979],TRX[0.5000000000000000],USD[0.1867069538632493] |
| 07407829 | BTC[0.0000000020650000],USD[0.0002138288477665],USDT[3.2193380876767316] |
| 07407832 | LINK[0.0000000100000000],SOL[0.0000771300000000] |
| 07407833 | ETH[0.0003225300000000],ETHW[0.0003225289652701],SOL[77.1912077384000000],TRX[700.9741357500000000],USD[14.8494541976032798] |
| 07407834 | SOL[0.0673000000000000] |
| 07407839 | BTC[0.0000000050000000],ETH[0.6860000000000000],ETHW[0.6860000000000000],USD[17.8435234060000000],USDT[0.0000000161028864],WBTC[0.0000000050000000] |
| 07407843 | BAT[14.2902333900000000],BF_POINT[200.0000000000000000],BRZ[1.4736442700000000],CUSDT[24.0000000000000000],DOGE[17.3990511800000000],ETH[0.0000000031093801],GRT[2.0049895700000000],LTC[0.0000000075024047],SHIB[7.0000000000000000],SOL[8.3365239615144342],TRX[13.2915034700000000],USD[11.9959726323690982],USDT[3.2750290493167602] |
| 07407844 | BTC[0.0267679000000000],SOL[123.7900300000000000],USD[13.6465951000000000] |
| 07407847 | AAVE[0.0000000057374900],AVAX[0.0000000094144400],BTC[0.0000000086529100],DAI[0.0000000011064900],DOGE[0.0000000046101000],ETH[0.0000000089885071],ETHW[0.0010414728365871],LINK[0.0000000045949600],MATIC[0.0000000073413800],PAXG[0.0000000084311000],SOL[0.0000000040471100],SUSHI[0.0000000099964800],UNI[0.0000000089166000],USD[0.0000046319120566],WBTC[0.0000000061184000] |
| 07407848 | SOL[0.0036199487354321],USDT[0.0000000041533420] |
| 07407851 | SUSHI[0.0000000100000000],USDT[0.0000006973047769] |
| 07407853 | ETH[0.0000000009833810],USD[0.0000478166860754] |
| 07407858 | BTC[0.2139259048000000],SOL[0.0360000000000000] |
| 07407863 | ETH[0.0000000043106278],SOL[0.0000000072660000],USD[0.0098950891487410],USDT[0.0000000070592433] |
| 07407864 | USD[6339.5440925047056240],USDT[0.0000000093701616] |
| 07407865 | SOL[0.0000007000000000],TRX[0.1880000000000000],USD[13.6465951000000000] |
| 07407870 | ETH[0.0000000085162088],ETHW[0.0000000085162088],SOL[0.0000000556618897],USD[0.0000334067650451] |
| 07407873 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000005557799297] |
| 07407875 | BTC[0.0015316400000000],ETH[0.4555919400000000],ETHW[0.4555919400000000] |
| 07407879 | BTC[0.1815603930120938],ETH[0.0000000086294400],LINK[0.0000000068543960],USD[0.0001028514114350] |
| 07407883 | SOL[0.0025000000000000],SUSHI[50.9490000000000000],USD[0.0000333175486315] |
| 07407884 | SOL[67.6208787132779456] |
| 07407885 | DOGE[0.0000000073837560],USD[9.6744127502786676] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07407887 | TRX[0.000002000000000000] |
| 07407892 | USD[5.000000000000000000] |
| 07407896 | DOGE[1445.553000000000000000],USD[1.139152000000000000] |
| 07407902 | NFT (436430348871380551)[1],USD[0.636538789340863600],USDT[0.000000161689719] |
| 07407906 | SOL[16.562751850000000000],USD[499.000001671452732200] |
| 07407908 | BAT[0.000000059905796],BTC[0.000000039051712],DOGE[0.000000007821252700],SHIB[726739.556154014384089000],SUSHI[7.947469751632206400],USD[0.000573869339175300] |
| 07407909 | ETH[0.000000049381301],SOL[0.000000001190070000] |
| 07407910 | BAT[0.000000092376462],BTC[0.000000069517250000],DAI[0.000000086145741],DOGE[0.000000078999455],ETH[0.000000004309323400],KSHIB[0.000000082173648],SUSHI[0.000000000717432700],TRX[0.000000048513031],USD[0.000000000044860],USDT[0.000048291211880] |
| 07407912 | CUSDT[2.000000000000000000],DOGE[3383.681569480000000000],ETH[0.037580099645149400],ETHW[0.037114979645149400],SHIB[2.000000000000000000],USD[0.004028615697816600],USDT[0.000000000057898365] |
| 07407915 | BTC[0.001080360000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.7440985816400892] |
| 07407921 | USD[2.281690000000000000] |
| 07407922 | BRZ[1.000000000000000000],BTC[0.000515310000000000],DOGE[725.113626760000000000],ETH[0.006713770000000000],ETHW[0.006631630000000000],TRX[1.000000000000000000],USD[0.005946522747322] |
| 07407923 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],SOL[7.679273290000000000],TRX[1181.988328190000000000],USD[0.036544603364939] |
| 07407927 | BTC[0.005340290000000000],CUSDT[12.000000000000000000],DOGE[4.000000000000000000],LTC[0.000003540000000000],NFT (314751293365504081)[1],NFT (317593526834294361)[1],NFT (383495629114128820)[1],NFT (406862109513628586)[1],NFT (470231454249975540)[1],SHIB[2.000000000000000000],SOL[0.520485921752820],TRX[1.000000000000000000],USD[0.000002960946024] |
| 07407928 | CUSDT[3544.685077030000000000],DOGE[2.000000000000000000],USD[0.208524750826881] |
| 07407929 | SOL[106.143585000000000000],USD[0.950750000000000000] |
| 07407931 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.000000550470000],ETH[0.000000069250000],TRX[2.000000000000000000],USD[0.002359051606951600],USDT[1.000000000000000000] |
| 07407932 | BAT[4.000000000000000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],SHIB[1496111.113704360000000000],SOL[2.000000000000000000],TRX[4.000000000000000000],USD[0.004802766164145800],USDT[6.000000000000000000] |
| 07407934 | CUSDT[1.000000000000000000],DOGE[1382.205590540000000000],USD[0.000000020649592] |
| 07407938 | LTC[0.009933880000000000] |
| 07407939 | DOGE[651.358076340000000000],ETH[0.049484320000000000],SHIB[847944.036483890000000000],TRX[1.000000000000000000],USD[746.058839564487531 9] |
| 07407940 | USD[0.000000137448960] |
| 07407955 | LINK[0.057200000000000000],USD[7.134967950000000000] |
| 07407956 | TRX[15.000000000000000000] |
| 07407957 | ETH[0.002109416205011 9],ETHW[0.002109416205011 9],SOL[0.000000009984200],USD[0.000002270864220] |
| 07407958 | USD[0.000854765000000000] |
| 07407961 | BTC[0.049810000000000000],SOL[173.777700000000000000],TRX[31861.378000000000000000],USD[1011.107087500000000] |
| 07407967 | BRZ[0.728000000000000000],BTC[0.000239916871056],DOGE[0.922959486680919 50],SOL[53.194038250000000000],TRX[1.285000000000000000],USD[0.078404500000000000],USDT[1.397326502000000000] |
| 07407968 | AAVE[0.000000010000000],BF_POINT[40.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],NFT (327193125246082564)[1],NFT (487714348308856242)[1],SHIB[14.000000000000000000],SOL[0.000000008364 5294],USD[0.000000023134442] |
| 07407973 | BTC[0.000000015000000],SOL[0.000000009346510 8] |
| 07407979 | USD[0.000000199894424],USDT[0.000000221177364] |
| 07407985 | BTC[0.000236866990015 5],SOL[88.931000000000000000] |
| 07407989 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.211731210000000],ETHW[0.211731210000000],SOL[41.571889620000000000],SUSHI[17.283499670000000000],TRX[1.000000000000000000],USD[0.000080297999608] |
| 07407990 | BTC[0.000175670000000000],SOL[0.000000071910480],USDT[0.138195800000000000] |
| 07407991 | BAT[32.774994850000000000],BCH[0.075654590000000000],BTC[0.385521460000000000],DOGE[74079.153258800000000000],ETH[1.418060340000000000],ETHW[1.385266900877 1564],GRT[80.246627310000000000],LTC[1.919413880000000000],SHIB[52782450.851300780000000000],SOL[2.514477120000000000],TRX[396.117849980000000000],UNI[2.52850079 0000000000],USD[0.001997273773184],USDT[0.000000004866928] |
| 07407992 | DOGE[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000005806149 4] |
| 07407993 | BTC[0.000096410000000000],DOGE[1.000000000000000000],USD[0.000145208935276 3] |
| 07407994 | BTC[0.000000000069216],GRT[1.000000000000000000],LINK[303.461790600000000000],SOL[644.584916870000000000],USD[0.375465194267500 0] |
| 07407995 | SOL[50.660000000000000000],USD[8.209781400000000000] |
| 07407999 | TRX[0.280000000000000000],USD[4.165718722000000000],USDT[0.000000079066180] |
| 07408001 | DAI[0.007647750000000000],PAXG[0.000000050000000],USD[0.002077783183140 0] |
| 07408005 | BTC[0.000000052641935],SOL[0.000000097000432],USD[663.274571068196 7076] |
| 07408008 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.002763796063354 4] |
| 07408009 | BTC[0.002377990000000000],ETH[0.039962760000000000],ETHW[0.039470280000000000],SOL[0.136602910000000000],USD[0.000186174919442 2] |
| 07408012 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],GRT[299.362069010000000000],MATIC[161.320059870344276],TRX[7.000000000000000000],USD[0.000000006321007],USDT[0.000000093117124] |
| 07408018 | BAT[1.000000000000000000],TRX[7.000000000000000000],USD[0.007315270862658 8],USDT[0.000000009188280 0] |
| 07408020 | DOGE[0.000000062900000],ETH[0.000000005640000],TRX[1.000000000000000000],USD[0.058323591012302],USDT[0.000000007164016 0] |
| 07408027 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[130.885396000000000000],USD[0.000000053899740] |
| 07408029 | BTC[0.001841590000000000],CUSDT[1.000000000000000000],DOGE[1866.541572820000000000],ETH[0.039738520000000],ETHW[0.039738520000000000],USD[0.000239517171809 7] |
| 07408034 | SOL[9.960000000000000000],USD[16.175000000000000000] |
| 07408036 | NFT (333424045866253165)[1],NFT (369096239772350966)[1],NFT (378040248089737928)[1],NFT (400518324026851257)[1],NFT (405204146108346597)[1],NFT (419323878915262446)[1],NFT (425676001039107900)[1],NFT (471621465354715622)[1],NFT (491508303191852579)[1],NFT (536091750016009982)[1],NFT (559925584741870350)[1],SOL[6.019476960000000],TRX[1.000000000000000000],USD[0.000001320103472] |
| 07408037 | CUSDT[9.000000000000000000],TRX[3.000000000000000000],USD[0.005630526167693 7] |
| 07408042 | BAT[0.000000073677990],DOGE[0.000000012769204],TRX[0.000000046548498],USD[0.009745380744208 9],USDT[1.000000000558514 57] |
| 07408043 | DOGE[2.000000000000000000],TRX[4958.338594730000000000],USD[0.000000013328118] |
| 07408046 | CUSDT[1.000000000000000000],DOGE[5701.253641490000000000],TRX[1.000000000000000000],USD[0.555797854218744 3],USDT[0.000006370336899 8] |
| 07408048 | BTC[0.000114780000000000],DOGE[95.909577980000000000],SHIB[1681963.551629650000000000],TRX[308.264690170000000000],USD[8.409925457937577 6] |
| 07408056 | SOL[60.694637010000000000],USD[0.000001320677766] |
| 07408059 | DOGE[53.946000000000000000],SOL[30.554000000000000000],USD[0.254175500000000000] |
| 07408063 | CUSDT[2.000000000000000000],DOGE[245.458559490000000000],TRX[4.000000000000000000],USD[0.000000059063695] |
| 07408066 | CUSDT[2.000000000000000000],USD[0.007567558217862 2],USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07408068 | BTC[0.0000993406205000],ETH[0.0006090000000000],LTC[0.0057700000000000],SUSHI[0.4698000000000000],USD[1.3935550000000000],USDT[0.0000000077606464] |
| 07408070 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[99.5211411833385597] |
| 07408080 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[0.0000000029960000],DOGE[0.9727677481393384],SHIB[3.0000000000000000],TRX[4.0180382968463104],USD[39.0785544224779689],USDT[0.0009114596398689] |
| 07408082 | USD[0.0023540905879955] |
| 07408084 | USD[0.0000000000000000],USD[0.0000132034937161] |
| 07408095 | DOGE[45651.3453803271567333],ETH[0.0000000012273590],GRT[0.0000000049000000],SOL[0.0000000021000000],SUSHI[0.0000000004000000],TRX[0.0000000084137797],USD[3678.0800117131872413],USDT[0.0000000000242041940] |
| 07408096 | BRZ[3.0000000000000000],CUSDT[12.0000000000000000],DAI[0.0000000089243208],DOGE[12.0000000000000000],TRX[6.0000000000000000],USD[0.0000010909033681],USDT[1.0000000000000000] |
| 07408101 | LTC[0.0000000070000000],SOL[0.0049472718511649],USD[0.0035610912271286] |
| 07408102 | BTC[0.0000000062487992],ETH[0.0001364040000000],ETHW[0.0000004000000000],GRT[0.0000000099571145],LINK[0.0000008900002821],MATIC[0.0064046100000000],SHIB[15.0000000000000000],SOL[0.0000000067542327],SUSHI[0.0001238500000001946],USDT[0.0000000175488945] |
| 07408103 | BTC[0.0000022499200000],ETH[0.0044400000000000],ETHW[0.0044400000000000],USD[5483.6196708000000000] |
| 07408108 | CUSDT[1.0000000000000000],DOGE[0.0000000000000000],ETH[0.3437875100000000],ETHW[0.3437875100000000],MATIC[822.3256246500000000],TRX[1.0000000000000000],USD[0.0000145678616515] |
| 07408110 | NFT [40762880852566319][1],USD[40.0000000000000000] |
| 07408112 | ETH[0.0000000034092748],USD[0.0000000108468980],USDT[0.0000000042750426] |
| 07408114 | CUSDT[1.0000000000000000],DOGE[0.0074739300000000],USD[0.0000212993640720] |
| 07408117 | SUSHI[0.3437354800000000],USD[0.1923221282937716] |
| 07408118 | USD[2.7769633780800000],USDT[10.7635311800000000] |
| 07408119 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],USD[0.0015841467421922] |
| 07408120 | ETH[0.0000000073082864],GRT[0.0000000090000000],SOL[0.0000000036500526],UNI[0.0000000003873451],USD[0.0000427835598137],USDT[0.0000000126053204] |
| 07408122 | BTC[0.0000000061902400],DOGE[0.0000000053142552],ETH[0.0000000067627180],SHIB[0.0000000006139500],SOL[0.0008083959380791],TRX[0.0000007892462],USD[0.0000000059161000],USDT[0.0000000055091100] |
| 07408124 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0070274014375989] |
| 07408136 | SOL[0.0070652900000000],USD[10.7800663836838227],USDT[1.0850292500000000] |
| 07408139 | MKR[0.0000000017725573],NFT [378355561965695691][1],NFT [427868085546569798][1],SHIB[29026.9556973400000000],SOL[0.2453925200000000],TRX[1.0000000000000000],USD[0.0043775108351388] |
| 07408140 | BTC[0.0000000111372285],DAI[0.0000000100000000],PAXG[0.0000000008000000],SOL[0.0000000886433824],USD[0.0000001323753372],USDT[0.0000008222243812] |
| 07408146 | BTC[0.0087221929625000],ETH[0.0017735500000000],ETHW[0.0017735500000000],USD[5483.6653853244555000] |
| 07408150 | BTC[0.0009217800000000],TRX[1.0000000000000000],USD[0.0004361089313732] |
| 07408151 | ETH[0.2743060400000000],ETHW[0.2743060400000000],USD[0.0000167546086733] |
| 07408159 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0009842000000000],SOL[0.0000000026400000],USDT[0.0000001524135337] |
| 07408161 | USD[0.0094923000000000] |
| 07408163 | BF_POINT[300.0000000000000000],SOL[0.0000000100000000],USD[2681.7252020953685251],USDT[0.0000000192998488] |
| 07408165 | BRZ[1.0000000000000000],SOL[0.1111550500000000],USD[2.7869714838988103] |
| 07408168 | DOGE[0.0138617000000000],USD[0.0000000055694590] |
| 07408169 | USD[0.0001906626502344] |
| 07408170 | USD[0.0000000062367740],USDT[0.0000000011881033] |
| 07408173 | CUSDT[1.0000000000000000],DOGE[573.4690809100000000],USD[0.0000000068949643] |
| 07408177 | USD[0.1233895171607600] |
| 07408183 | BRZ[1.0000000000000000],BTC[0.0005018200000000],DOGE[1.0000000000000000],ETH[0.2149290300000000],ETHW[0.2147114700000000],TRX[2.0000000000000000],USD[7.2465599859875364],USDT[106.5621954443852408] |
| 07408186 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],TRX[3.0000000000000000],USD[0.0095165369813577] |
| 07408195 | DOGE[1.0000000000000000],USD[0.0000000076612062] |
| 07408203 | BTC[0.0000862640000000],SOL[0.2000000000000000] |
| 07408207 | BCH[0.0182921200000000],CUSDT[5.0000000000000000],DOGE[42.8052486375200000],ETH[0.0599021100000000],ETHW[0.0599021100000000],LINK[5.6206008200000000],LTC[1.4267188200000000],SOL[3.5999732045169504],TRX[157.4456058900000000],USD[0.0000042276337344] |
| 07408210 | BRZ[1.7674149600000000],CUSDT[2.0000000000000000],SHIB[877072.9889043400000000],USD[0.0000000095172248] |
| 07408215 | BTC[0.0034344000000000],ETH[0.0491294900000000],ETHW[0.0491294900000000],USD[0.0000136267667608] |
| 07408218 | USD[0.0030000000000000] |
| 07408220 | USD[0.0000002752579114] |
| 07408234 | BAT[1.0165555000000000],SGD[0.0000000065151512],USD[0.0198169683482478] |
| 07408236 | BAT[4.1849970200000000],BCH[0.0154464000000000],BRZ[10.8360905300000000],BTC[0.0002728800000000],CUSDT[198.4068613200000000],DAI[2.9786576500000000],DOGE[159.1965512900000000],ETH[0.0049886400000000],ETHW[0.0049886400000000],GRT[3.3752256600000000],LINK[0.2697518000000000],LTC[0.9193790700000000] ,PAXG[0.0006895500000000],SOL[0.9857697600000000],SUSHI[1.0331863100000000],TRX[39.8074508000000000],USD[0.0000004329126],USDT[9.9449679700000000] |
| 07408238 | DOGE[0.0000000057600000],USD[0.0472766671000000] |
| 07408242 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[0.0000000035200000],ETH[0.0000000082157187],ETHW[0.0000000082157187],TRX[2.0000000000000000],USD[0.0092540440603124] |
| 07408246 | DOGE[8.0000000000000000],ETH[0.0000000029235121],UNI[0.0000000092395328],USD[0.0057501249226134] |
| 07408247 | USD[0.0031896249360000],USDT[0.0000000060119685] |
| 07408254 | ETH[0.0007776600000000],ETHW[0.0007776620000000],SOL[0.0000000083845174],USDT[0.0000000055517939] |
| 07408258 | DOGE[0.0003140000000000],USD[0.0035443370093418] |
| 07408261 | CUSDT[11.0000000000000000],TRX[1.0000000000000000],USD[0.0009245530180010] |
| 07408269 | BTC[0.0002620300000000] |
| 07408270 | BTC[0.0000000090469104],USD[0.0009280135017021] |
| 07408275 | TRX[459.3369654600000000],USD[3.7241122016683308] |
| 07408276 | BTC[0.0000015600000000],CUSDT[5.0000000000000000],USD[0.0752961683220500] |
| 07408289 | CUSDT[1.0000000000000000],DOGE[76.8729131800000000],TRX[1.0000000000000000],USD[0.0000021233642] |
| 07408292 | BAT[1.0065892100000000],DOGE[1.0000000000000000],LINK[1.0675827300000000],TRX[1.0000000000000000],USD[0.0032515959929884],USDT[1.0742724800000000] |
| 07408305 | BAT[2.0000000000000000],BRZ[4.0000000000000000],CUSDT[12.0000000000000000],DOGE[13.6234210700000000],ETH[0.0000000099258060],ETHW[0.3855694299258060],GRT[2.0000000000000000],SOL[0.0000000015000000],TRX[7.0000000000000000],USD[0.0000106654475016] |
| 07408317 | GRT[1.0000000000000000],USD[0.0004948328762545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07408321 | BTC[0.000063615070000000],ETH[0.000070580000000000],LTC[0.001840000000000000],SOL[0.540000000000000] |
| 07408323 | CUSDT[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.005424357466474749] |
| 07408327 | CUSDT[1.000000000000000000],DOGE[0.000000002175407],SOL[0.000000058951648],TRX[2.000000000000000000] |
| 07408331 | AAVE[0.000000005888000000],BTC[0.000000009973238],CUSDT[0.000000001554611201],ETH[-0.000000004605678],GRT[0.000000013513903],KSHB[0.000000005612899],LINK[0.000000052637628],MATIC[0.000000010193506],MKR[0.000000094835692],SOL[0.000000060285224],USD[0.000000013712032],USDT[0.000000063446149],YFI[0.000000006390000] |
| 07408333 | ETH[0.000284000000000000],ETHW[0.000284000000000000],MATIC[3919.778000000000000],USD[7708.179850883300000],USDT[0.853740750000000] |
| 07408336 | CUSDT[1.000000000000000000],DOGE[45.573563481042972],UNI[0.000000009072000],USD[0.038668758032421] |
| 07408343 | BAT[28.908735350000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],USD[0.911494415670481] |
| 07408351 | USD[118.666590010000000] |
| 07408364 | BTC[0.000475420000000],ETH[1.058903700000000],ETHW[1.058903700000000],LINK[0.000000004230000],USDT[0.875253228858510] |
| 07408365 | BTC[0.000000057320000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],PAXG[0.000000440000000],SOL[0.000000082000000],TRX[1.000000000000000000],USD[0.002463567113221] |
| 07408367 | CUSDT[3.000000000000000000],DOGE[1382.062919960000000],ETH[0.001742300000000],ETHW[0.001742300000000],SHIB[17129817.471727640000000],TRX[3.000000000000000000],USD[5.849499004539733] |
| 07408368 | USD[0.003219700000000] |
| 07408371 | TRX[0.000000072500000],USD[0.008412540532894] |
| 07408372 | BAT[2.000000000000000],BF_POINT[200.000000000000000],DOGE[12.045147770000000],ETH[0.000000004485187],SOL[0.000000056203802],USD[833.523925944267038],USDT[0.000000163961789] |
| 07408374 | ETH[0.000000012000000],ETHW[0.000000090198918],USD[0.000000122107702],USDT[0.000003072340065] |
| 07408375 | ETH[0.000000060128808],SOL[0.000000065696400],USD[0.000000031319087],USDT[3.674461285835898] |
| 07408376 | USD[4.494000000000000] |
| 07408378 | BTC[0.000000000001077],SOL[0.000000030000000],UNI[0.661422080000000],USD[0.000000053061649],USDT[0.000000020419366] |
| 07408380 | CUSDT[4.000000000000000],DOGE[2.000000000000000],GRT[0.000000032476812],SOL[0.688234978723000],TRX[1.000000000000000],USD[0.000000238758052],USDT[0.000000708184504] |
| 07408382 | BTC[0.374309820000000],DOGE[9842.226425220000000],GRT[1.003001520000000],TRX[2.000000000000000],USD[7815.802948982876615] |
| 07408383 | BTC[0.000047410000000],TRX[0.156000000000000],USD[0.019590291450000] |
| 07408385 | BTC[0.000000050000000],USD[0.309358002129971] |
| 07408390 | BTC[0.000141440000000],NFT[37607974336947670][1],NFT[48378367357934755][1],NFT[54049548818228537][1],SOL[0.000090000000000],TRX[0.000040000000000],USD[0.475046486342809],USDT[0.000000101299168] |
| 07408391 | CUSDT[50.950362660000000],USD[0.008614300941361] |
| 07408392 | SOL[0.000000093747094] |
| 07408393 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.007111162371623] |
| 07408399 | BTC[0.000119400000000],USD[0.000110795161825] |
| 07408402 | SOL[0.000000068423243],USD[0.000048315214699] |
| 07408403 | BTC[0.014507000000000],CUSDT[3.000000000000000],DOGE[1239.020160370000000],SHIB[381639.232984310000000],USD[313.102322289783139] |
| 07408405 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000004530000000],ETHW[0.495947940000000],LINK[6.941476980000000],TRX[2.000000000000000],USD[0.000000192374874] |
| 07408409 | USD[0.713588249893534],USDT[1.283422154642791] |
| 07408416 | CUSDT[0.000000099424270],USD[0.000000145395109],USDT[0.000000003046352] |
| 07408418 | BTC[0.000000000000000],BTC[0.003148700000000],CUSDT[2.000000000000000],DOGE[17.017533930000000],ETH[0.000008050000000],ETHW[0.000008050000000],GRT[5.000000000000000],SHIB[28960.090803250000000],SOL[3.450312380000000],TRX[1.000000000000000],USD[0.002125703764802],USDT[0.000000085772324] |
| 07408419 | BTC[0.000000006400000],SOL[0.000000004600000],USD[0.000000105658924] |
| 07408421 | USD[0.000000006743314],USDT[0.000911680000000] |
| 07408425 | BTC[0.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.006468877215705] |
| 07408427 | BAT[2.086778810000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[2.052692700000000],TRX[2.000000000000000],USD[0.075643727090313],USDT[1.043389190000000] |
| 07408429 | DOGE[1.000000000000000],SOL[0.000000087700000],TRX[0.000000011000000],USD[0.000162663805605],USDT[1.104050650000000] |
| 07408433 | USD[0.056443092704953],USDT[0.000000053252135] |
| 07408435 | ETH[0.000000012000000],ETHW[0.000283000981196],USD[0.000000071129975],USDT[0.000000035416715] |
| 07408436 | SOL[0.000000042872000] |
| 07408439 | BTC[0.000000018282595],TRX[0.000000093703695],UNI[0.000000094773484],USD[0.004587645642168],USDT[0.000000016123989] |
| 07408442 | DOGE[2.371470670000000],USD[4.419672352762695] |
| 07408444 | GRT[641.000000000000000],NFT[574487336086875528][1],SHIB[35765347.000000000000000],SOL[0.000000005940330],USD[1.772653094048137] |
| 07408445 | BAT[1.010598220000000],BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[2.002334530000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000489742966120],USDT[2.107610960000000] |
| 07408446 | USD[3.001500907928744] |
| 07408454 | BTC[0.023561650000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000194661708916],USDT[0.000000006635433] |
| 07408455 | BRZ[2.000000000000000],CUSDT[2.000000000000000],USD[0.007299199664839299] |
| 07408456 | BAT[1.012205800000000],BRZ[1.000000000000000],BTC[0.000000000020000],CUSDT[2.000000000000000],DOGE[0.000251200000000],ETHW[2.812349740000000],GRT[2.002627940000000],SOL[0.000725640000000],TRX[4.000000000000000],USD[0.000000079566450] |
| 07408457 | BTC[0.030268430000000],TRX[1.000000000000000],USD[0.004955656112485] |
| 07408463 | BTC[0.000396260000000],DOGE[2639.930000000000000],ETH[0.748149050000000],ETHW[0.748149050000000],SOL[225.994642500000000],SUSHI[24.905000000000000],UNI[19.226660000000000],USD[4.113222644800000] |
| 07408464 | USD[542.421414250000000] |
| 07408479 | CUSDT[1.000000000000000],DOGE[0.476853380000000],TRX[3.000000000000000],USD[0.941336078109709] |
| 07408486 | BRZ[1.000000000000000],BTC[0.068826470000000],SHIB[2.000000000000000],USD[219.221945175863120],USDT[0.000000015652744] |
| 07408490 | SOL[0.000000057520980],USD[0.000000015987739] |
| 07408500 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT[566446537658629826][1],SOL[0.000000020190265],TRX[1.000000000000000],USD[0.000001262529780] |
| 07408503 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[0.000000082586800],USD[0.000010512860392],USDT[0.213488900479000] |
| 07408504 | BRZ[1.000000000000000],CUSDT[9.733295190000000],GRT[1.003677910000000],USD[0.000043621170094],USDT[1.091937830000000] |
| 07408511 | BRZ[0.000000044194645],CUSDT[3.000000000000000],ETH[0.000000087443282],ETHW[0.000000087443282],LINK[0.000000055637854],TRX[6.000000000000000],USD[0.000213194884196] |
| 07408512 | BTC[0.303975804782500000],ETH[0.000594600000000000],ETHW[0.000594600000000000],SOL[0.004460000000000000],USD[164.015697624501806],USDT[13.679282700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07408518 | ETHW[0.000174190000000000],LTC[0.000000037500000],SHIB[45500.000000000000000],SOL[0.000000015180219],USD[241.328869477285987S],USDT[0.000000056515990] |
| 07408519 | BAT[0.000000004597390Z],BTC[0.000000005671662O],SHIB[3.000000000000000],USD[0.000000091368557] |
| 07408521 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.024149150000000O],TRX[1.000000000000000],USD[0.003871590414034S],USDT[0.000000108757238] |
| 07408522 | USD[0.000000053980968] |
| 07408524 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[5742.268019090000000000],SHIB[3.000000000000000],SOL[0.000053300000000],USD[0.7266963476686319] |
| 07408526 | USD[0.005225910918117O] |
| 07408532 | TRX[0.000002000000000] |
| 07408534 | SOL[8.335343060000000O],USD[0.000000136514973],USDT[0.9093386500000000] |
| 07408540 | BTC[0.025016337320000O],DOGE[14.943000000000000O],ETH[0.116338800000000O],GRT[74.740650000000000000],SOL[20.725021000000000000],SUSHI[44.886000000000000000],UNI[0.062000000000000],USD[1.6679797400000000] |
| 07408543 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4553.051156780000000000],LINK[0.000662810000000O],TRX[0.000049320000000O],USD[0.3297986263432130] |
| 07408544 | SOL[75.000000000000000],SUSHI[0.498000000000000O],USD[0.0202982718500000] |
| 07408545 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0000001117672239] |
| 07408548 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[9.000000000000000],ETH[0.0000000033150976],TRX[4.000000000000000],USD[0.0040192593932164] |
| 07408550 | BTC[0.000171400000000O],USD[0.0582096942323119] |
| 07408552 | BTC[-2.000125326772104A],ETH[0.0024917903102699],SOL[0.000000127846000],SUSHI[2.000000000000000],USD[0.0085587850867509],USDT[0.0000000048412803] |
| 07408555 | BRZ[2.000000000000000],BTC[0.180468130000000O],CUSDT[1.000000000000000],DOGE[5.000000000000000O],ETH[0.874821940000000000],ETHW[0.874821940000000000],NFT [40581130044382076O][1],SOL[36.657150720000000000],TRX[7.000000000000000],USD[0.0024411290187474] |
| 07408559 | BTC[0.000242200000000O],CUSDT[1.000000000000000],USD[0.0004626155168836] |
| 07408562 | NFT (3025930145828465971]1],NFT (3237533702656135O]1],NFT (3649454605886550471]1],NFT (3659614369302287543]1],NFT (3658331441261136171]1],NFT (4156745364498853521]1],NFT (4367823557279828561]1],NFT (4462078381221536971]1],NFT (4692691438710232461]1],NFT (4742538229924100231]1],NFT (5094499400107458O1]1],USD[0.020000000000000000] |
| 07408567 | BAT[1.006315550000000],CUSDT[1.000000000000000],LINK[1.027588120000000O],SOL[0.001297620000000O],TRX[2.000000000000000],USD[5435.7318072027370743],USDT[1.0940652200000000] |
| 07408570 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[8.514877050000000O],SOL[0.000275400000000O],SUSHI[31.773411960000000],TRX[1.000000000000000],USD[27.763740554953930] |
| 07408572 | SHIB[1.000000000000000],SOL[0.000000002400000],USD[0.0001683636482902] |
| 07408574 | GRT[1000.625000000000000],LINK[7.000000000000000O],MATIC[100.000000000000000],SOL[1.008700000000000O],SUSHI[40.040000000000000],USD[6.335259317389563Z],USDT[0.0000000607898996],YFI[0.0107541000000000] |
| 07408577 | LINK[80.773700000000000],SOL[150.495000000000000],USD[759.7273000000000000] |
| 07408580 | BTC[0.000000011400000],ETH[0.00084100632000O],ETHW[0.00084100632000O],SOL[0.000460000000000],USD[2.9486223835837172] |
| 07408585 | CUSDT[1.000000000000000],USD[0.000000593611156] |
| 07408586 | BAT[63.104237640000000],CUSDT[2.000000000000000],DOGE[1734.212099110000000000],TRX[1897.886218760000000000],USD[50.000000018652961] |
| 07408598 | USD[0.000000007441217] |
| 07408599 | BTC[0.000083555535852O],MKR[0.00094258000000O],SOL[0.002000000000000],USD[0.3432864079326028] |
| 07408600 | BTC[0.000614900055250],ETH[0.0079200000000O],ETHW[0.0079200000000O],NFT (3901934672549811591]1],USD[27.469733160000000] |
| 07408602 | DOGE[3359.637000000000000O],SOL[0.090000000000000],USD[3.9264140000000000] |
| 07408604 | ETH[0.003480000000000],ETHW[0.003480000000000] |
| 07408605 | BRZ[1.000010430000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[20.949551280000000000],USD[0.000000037105722] |
| 07408610 | BTC[0.001049600000000],CUSDT[3.000000000000000],DOGE[147.346064130000000000],ETH[0.022254510000000O],ETHW[0.022254510000000O],USD[0.0004201745479100] |
| 07408613 | ETH[0.004564800000000O],ETHW[0.004564800000000O],USD[0.0000249439488079] |
| 07408614 | BTC[0.000000089200000],TRX[0.548000000000000O],USD[0.5854192664400000] |
| 07408619 | GRT[0.093042213625000O],USD[0.172863200000000O],USDT[0.000000149152870] |
| 07408630 | BAT[1.005797420000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0085919241185343] |
| 07408637 | USD[12.4930725200000000],USDT[0.000000062377136] |
| 07408640 | BRZ[0.000000061741889],BTC[0.000863388464084S],ETH[0.0411315564525815],ETHW[0.0411315564525815],GRT[0.000000025668122],LINK[0.000000015258768],USD[0.0002317432283332] |
| 07408643 | BTC[0.000000097000000],DOGE[0.000000068370720],MATIC[15.851246220000000000],SHIB[20218071.788098560000000000],TRX[0.000001000000000],USD[-4.2608151327921682],USDT[0.000000071315552] |
| 07408646 | BTC[0.000698990000000O],TRX[0.000000005464115I],USD[0.0439351963189506] |
| 07408655 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000001172354134] |
| 07408660 | USD[0.011572500000000O] |
| 07408661 | LTC[0.008279660000000O],USDT[0.231273600000000O] |
| 07408665 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SUSHI[47.295992670000000O],TRX[2.000000000000000],USD[468.345563432810116] |
| 07408666 | BTC[0.000000060494493],SOL[0.000000057099247],USD[0.0000640075471106] |
| 07408669 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.7851643180733578] |
| 07408679 | USD[10.000000000000000] |
| 07408686 | ETH[0.000000100000000O],ETHW[0.000000090000000O],SOL[0.005699782589242432],USD[0.9330672400000000] |
| 07408688 | USD[1000.0000000000000O] |
| 07408690 | DOGE[0.990000000000000],TRX[15.988777000000000O],USD[8.7043934093404000] |
| 07408697 | BTC[0.000000200000000O],CUSDT[11.000000000000000],DOGE[152.260375690000000000],ETH[0.0128541800000000O],ETHW[0.012690020000000O],SOL[0.228693700000000O],TRX[1.000000000000000],USD[0.0034390679823554] |
| 07408699 | TRX[0.000400000000000O],USD[0.5342392563406500],USDT[0.0067010040000000] |
| 07408701 | BAT[21.436201900000000O],CUSDT[3.000000000000000],USD[0.0099823128984366] |
| 07408706 | USD[0.1414779920000000] |
| 07408707 | TRX[0.829000000000000O] |
| 07408709 | TRX[7.800003000000000O],USD[0.9794905107925387],USDT[0.000000112638422] |
| 07408710 | USD[0.000000035000000] |
| 07408713 | BRZ[1.000000000000000],CUSDT[12.000000000000000],NFT (4729461496003992760][1],SHIB[31695.726835230000000000],TRX[1.000000000000000],USD[0.0070501529975424] |
| 07408715 | CUSDT[1.000000000000000],USD[0.0052189548660843] |
| 07408725 | BTC[0.004713640000000O],DOGE[2.000000000000000O],ETH[0.0135503100000000O],ETHW[0.0135503100000000O],TRX[1.000000000000000],USD[0.0009313222075743] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07408726 | ETHW[0.000000009240077738],LINK[-0.000000025382927],MATIC[0.000000015000000],SOL[0.000000025994416],TRX[0.000010000000000],USD[0.000000152656620],USDT[0.000000013631846] |
| 07408728 | BRZ[2.000000000000000],BTC[0.000029690000000],GRT[2.045660800000000],SHIB[2.000000000000000],SUSHI[1.082160780000000],TRX[2.000000000000000],USD[0.004488262224751] |
| 07408730 | BCH[0.000000050614383],BRZ[2.000000000000000],BTC[0.000000018404865],CUSDT[5.000000000000000],DOGE[0.000000008092786],LTC[0.000000002097175],PAXG[0.000000004019175],SOL[0.000000001137689],TRX[2.000000000000000] |
| 07408742 | USD[1.792550000000000] |
| 07408746 | AAVE[0.186568500000000],BTC[0.000381770000000],CUSDT[20.000000000000000],DOGE[47.182876270000000],ETH[0.026533500000000],ETHW[0.026205180000000],GRT[78.896426500000000],LTC[0.223162120000000],MATIC[22.458052580000000],MKR[0.011989690000000],SHIB[1.000000000000000],SOL[0.159135630000000],SUSHI[5.390668500000000],TRX[4.000000000000000],UNI[0.468003520000000],USD[7.089867715438287],USDT[0.000000007164016] |
| 07408747 | DOGE[1895.201999056442590],USD[0.000000006172491] |
| 07408750 | CUSDT[4.000000000000000],DOGE[1.999996700000000],USD[0.000001493487492] |
| 07408751 | BTC[0.000056727110000],LTC[0.000000047837532],NFT[3052304818001688041[1],NFT[34391146536073780311[1],NFT[34819332317739950011[1],NFT[39058973656663429511[1],NFT[49765309658110552411[1],SOL[13.430000004962400],USD[0.007033340917931],USDT[0.000000085958672],WBTC[0.000157165254560] |
| 07408755 | DOGE[176.581590770000000],TRX[1.000000000000000],USD[0.009388616176314 2] |
| 07408758 | CUSDT[1.000000000000000],SOL[0.000000009642859 6],TRX[0.000000099326368],USD[0.000000000599328] |
| 07408759 | BRZ[2.000000000000000],BTC[0.237099750000000],CUSDT[10.000000000000000],DOGE[1151.0038246500000 00],ETH[1.853427170000000],ETHW[1.853427170000000],SOL[20.101881710000000],TRX[4.000000000000000],USD[0.012434249323574] |
| 07408762 | DOGE[1.000034020000000],USD[31.625468148226087 8] |
| 07408764 | TRX[4.013673860000000],USD[0.000000083118270] |
| 07408768 | BAT[175.208820880000000],CUSDT[1.00000000000000 0],DOGE[1.000000000000000],GRT[55.570164020000000],USD[0.000000105284062] |
| 07408771 | BRZ[2.000000000000000],CUSDT[1.000000000000000],SOL[0.000013860000000],TRX[3.000000000000000],USD[0.007417297611571143] |
| 07408777 | BTC[0.000000050000000],ETH[0.000000097328444],ETHW[0.000000097328444],SOL[0.000000009836407 6],USD[2999.000021209128045 5] |
| 07408778 | NFT[29475988736091091 2][1],NFT[30254492958209388 7][1],NFT[30621475340008168 8][1],NFT[30661453981983812 3 3][1],NFT[34102266391579887 0][1],NFT[3600262569602425 68][1],NFT[3892542045100189 60][1],NFT[4204199848756395 23][1],NFT[4261843167440396 82][1],NFT[4704874676216418 14][1],NFT[5149525953723570 09][1],NFT[5155261490241472 29][1],NFT[5508417062186332 62][1],NFT[5717385609477881 0][1],SOL[0.000000038200000],USD[0.009737067029640 0] |
| 07408779 | BTC[0.017499640000000],ETH[2.415766815000000],ETHW[2.415766815000000],USD[0.007962498303743 2] |
| 07408782 | BTC[0.001602870000000],DAI[175.815168801708908 7],DOGE[2382.243964760000000],ETH[0.016572090000000],ETHW[0.016572090000000],GRT[0.012450900000000],USD[0.000241979484979 4] |
| 07408786 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000002215440 2],ETH[0.000000006296129 7],USD[489.073023709622736 5] |
| 07408792 | BTC[0.000000004181680 0],TRX[0.000005000000000],USD[0.000000137637203],USDT[0.000000265223798 8] |
| 07408798 | USD[0.000000163139789 0],USDT[0.000000030342587] |
| 07408799 | BTC[0.000000004010000 0],GRT[0.876745980000000],LTC[0.009839430000000],USD[3799.734949274740000 0] |
| 07408800 | BTC[0.008619420000000],USD[209.162540263445244 2],USDT[1.000000000000000] |
| 07408804 | AVAX[0.000000004010000 0],NFT[3498548852444326 8][1],NFT[4116962038223114 51][1],NFT[4232553701171236 64][1],NFT[4888601024296798 89][1],SOL[0.001778770000000],USD[0.000000006721610 2],USDT[0.000000005985834 0] |
| 07408812 | DOGE[1.000000000000000],USD[0.000000081982193 0] |
| 07408814 | DOGE[0.000000062254440],ETH[1.029830776576443 6],ETHW[1.029830774690776 1],MATIC[0.000000099000000],NFT[3282011077459077 61][1],NFT[4716362559080803 13][1],SHIB[0.000000007230000],SOL[0.000000012993918 0],USD[0.000079434357565],USDT[0.000003505829572 1] |
| 07408816 | AVAX[0.071434110000000],BCH[0.000005300000000],BTC[0.004610940000000],CUSDT[1.000000000000000],DAI[4.958162230000000],DOGE[789.233062160000000],ETH[0.029240160000000],ETHW[0.029240160000000],LINK[0.215243910000000],PAXG[0.003206500000000],SHIB[4.000000000000000],SOL[0.834888510000000 0],TRX[1.000000000000000],UNI[0.225221710000000],USD[0.004658061258549 5] |
| 07408817 | BTC[0.000000061787958],ETH[0.000000001873470 5],USD[1.898616897312607 6],USDT[0.000000034253451] |
| 07408823 | CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.009964843261406 5] |
| 07408828 | SOL[0.008858770000000],USD[1.459760419075413 5] |
| 07408831 | DOGE[1.518089160000000],TRX[2.316803000000000],USD[0.100000004928828] |
| 07408844 | USD[20.000000000000000] |
| 07408848 | BTC[0.038649120000000],ETH[0.280988589870000 0],ETHW[0.280988589870000 0],USD[5.087954655095529 3] |
| 07408849 | BTC[0.003089580000000],DOGE[1.000000000000000],USD[0.000990425209392] |
| 07408850 | BTC[0.011499600000000],DOGE[1666.5466474600000 00],TRX[1.000000000000000],USD[0.000193266266198 8] |
| 07408865 | BAT[6.000000009821600],BRZ[5.000000000000000],BTC[0.000000080297450],CUSDT[7.000000000000000],DOGE[5.000000009638149],GRT[2.000000000000000],SOL[0.000000006517313],SUSHI[1.000000000000000],TRX[8.000000022326197],USD[0.000000087061793],USDT[1.000000082256975 8] |
| 07408876 | CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.008909476645719 5],USDT[0.000000985033266] |
| 07408880 | DOGE[2715.1720429500000 00],ETH[6.108105430000000],ETHW[6.105540030000000],SHIB[2171908.2508097100 00000],USD[0.000000062773229],USDT[0.000000099098527] |
| 07408884 | DOGE[3.000000000000000],USD[0.008112406637826 2] |
| 07408886 | DAI[0.000000010000000],ETH[0.000842600000000],ETHW[0.000842600000000],SOL[0.903200000000000 0],TRX[0.195200000000000 0],USD[101.015182519069199 5] |
| 07408887 | MATIC[2000.00000000000000 00],SOL[0.000000008118913 1],USD[0.008787773035290] |
| 07408900 | CUSDT[2.000000000000000],DOGE[1.000082196309250 0],TRX[1016.303094660000000],USD[0.233540648862797 1] |
| 07408904 | CUSDT[1.000000000000000],DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.921365233475362 9] |
| 07408905 | SOL[50.000000000000000],USD[1.061380000000000] |
| 07408906 | SOL[0.000000087900000],TRX[1.000000000000000] |
| 07408908 | USD[0.000000240426201 6] |
| 07408909 | BTC[1.000000000000000],SOL[0.000000008007710],USD[0.886722248934554 1] |
| 07408910 | TRX[1.000000000000000],USD[0.000018952503850] |
| 07408915 | TRX[0.100000000000000] |
| 07408918 | BAT[0.000000008423424],BRZ[2.000000137127731],CUSDT[0.000000084497596],DOGE[0.000000009367712],GRT[0.000000018644906],TRX[0.000000085525000],USD[0.010000022010060] |
| 07408921 | BTC[0.003993600000000],CUSDT[6.000000000000000],DOGE[5.000000000000000],LINK[1.234431870000000],MATIC[0.001329000000000],SOL[2.368769360000000],SUSHI[1.016844380000000],TRX[2.000000000000000],USD[0.000000060270481] |
| 07408929 | USD[0.009200005588587] |
| 07408931 | USD[1.618344722856419 6] |
| 07408932 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[337.907790180000000],ETH[0.031911730000000],ETHW[0.031911730000000],SOL[1.259336360000000],TRX[2.000000000000000],USD[26.6359234653539636] |
| 07408937 | BAT[1.872346090000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000084290016],USDT[0.000000031186726] |
| 07408939 | BTC[0.000046610000000],USD[0.694380300000000] |
| 07408942 | SOL[28.737600000000000],SUSHI[5.976000000000000],USD[1.0765377000000000] |
| 07408953 | BTC[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.922314840000000],ETHW[0.922314840000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000264582903081],USDT[2.000000000000000] |
| 07408959 | BRZ[1.000000000000000],DOGE[2.000000000000000],SOL[0.353930130000000],TRX[1.000000000000000],USD[0.000150693554080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07408961 | SOL[0.000000072010058],USD[1.018770000000000] |
| 07408962 | BTC[0.000042600000000],SOL[0.548140000000000],USD[0.000000054746628],USDT[0.001221977181604] |
| 07408963 | AVAX[0.760257065996507],BAT[4.101148610000000],BRZ[1.000000000000000],BTC[0.000000033878036],CUSDT[3.000000000000000],DAI[0.618727553966318],DOGE[33.357554904092048],ETH[0.000000091010568],GBP[0.000001529698029],GRT[5.024856000000000],LINK[0.460666685167232],MATIC[0.019437110000000],SHIB[0.000000010667335],SOL[0.000000002167828],SUSHI[0.405922887331570],TRX[16.260298760000000],USD[0.002281551083238],USDT[4.101583448022131],YFI[0.000005350000000] |
| 07408973 | CUSDT[1.000000000000000],SOL[49.448024980000000],TRX[1.000000000000000],USD[300.000001971936918] |
| 07408974 | BTC[0.000000028800000],UNI[0.008486680000000] |
| 07408975 | SOL[0.000000047709312],USD[0.000006275939513] |
| 07408976 | DOGE[0.000000051128650],SOL[0.000000017877635] |
| 07408980 | BRZ[1.000000000000000],BTC[0.000000052671248],TRX[2.000000000000000],USD[0.004909654937289] |
| 07408982 | BRZ[1.000000000000000],BTC[0.000000038449000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.008104015244713],USDT[0.000000011225078] |
| 07408983 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[1.951672220000000],TRX[0.110159180000000],USD[0.042165395252040] |
| 07408990 | DOGE[0.043077470097543],ETH[0.000012665182730],ETHW[0.000012665182730],LTC[0.000000005825000],SOL[0.000000058250000],TRX[0.000000555980000],USD[0.018566627670007] |
| 07408993 | BAT[3.256703160000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.002241552526228] |
| 07408998 | CUSDT[1.000000000000000],USD[0.186915149681211 2] |
| 07409004 | BTC[0.000005300000000],DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.001252258210668] |
| 07409005 | TRX[1993.972386000000000],XRP[68.475000000000000] |
| 07409012 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],TRX[93.388137930000000],USD[0.000000014789695],USDT[2.000000000000000] |
| 07409014 | USD[23.697905000000000] |
| 07409016 | CUSDT[1.000000000000000],ETH[0.000000021403856],SHIB[11807310.204956187500000],SOL[21.631354070000000],USD[0.970122947880 7805] |
| 07409019 | DOGE[0.607100000000000],SOL[0.150000000000000],USD[0.785858503200000] |
| 07409027 | BTC[0.000000056100000],ETH[0.000000100000000],ETHW[0.000000090738626],SOL[0.000000063309702],USD[0.000000054989712] |
| 07409029 | BCH[10.209304572892163 0],BTC[0.095998762846359 2],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SOL[1.000000000000000],TRX[1.000000000000000],USD[0.005504459359673 4],USDT[1.000000000000000] |
| 07409035 | USD[0.551410499492801 9],USDT[0.000000022715136] |
| 07409036 | BTC[0.000000095000000],USD[0.000000027084080] |
| 07409037 | SOL[0.001198000000000],USD[0.030517898265189 6],USDT[0.000000059549805] |
| 07409041 | DOGE[1.000000000000000],USD[0.000000813479808] |
| 07409042 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000003543748 0],LTC[0.000459860787450],PAXG[0.000000029627561],TRX[0.000696190012955 0],USD[0.004159970652526 9] |
| 07409044 | BTC[0.000000023200000],USD[51.751693487582654 2] |
| 07409048 | BTC[0.000000032200000],ETH[0.000000100000000],ETHW[0.000000084332598],LTC[0.000000007873864 4],USD[0.000007582431988] |
| 07409051 | BAT[1.000000000000000],BRZ[5.026600060000000],BTC[0.000000090106184],DOGE[3.000000083275482],GRT[1.000000000000000],NFT  (36196051981530028 8)[1],NFT  (513512969732398722)[1],SHIB[7.000000000000000],SOL[0.000000094070000],TRX[8.000000000000000],USD[0.802942963640010 69],USDT[1.047801210000000] |
| 07409052 | USD[5000.000000000000000] |
| 07409059 | USD[0.093337316681494] |
| 07409062 | USD[0.108739660000000],USDT[0.000003384321860] |
| 07409064 | BTC[0.000000130590000],ETH[0.000000220000000],USD[0.001427738539205],USDT[0.000000115424020] |
| 07409066 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.000719482963493] |
| 07409071 | BAT[0.041700700000000],CUSDT[3.000000000000000],DOGE[2567.298329210000000],TRX[157.160109320000000],USD[193.890000197681636] |
| 07409072 | ETH[0.000000100000000],ETHW[0.000000080000000],LINK[0.000000100000000] |
| 07409075 | USD[0.093389917795438],USDT[0.000000021156400] |
| 07409076 | BRZ[1.000000000000000],BTC[0.000203770000000],CUSDT[11.000000000000000],DOGE[0.000000000927438 9],SOL[0.070786960681915 91],TRX[360.596958826315724 0],USD[0.000000096888147] |
| 07409088 | BTC[0.000031790000000],LINK[0.011140000000000],SUSHI[0.129500000000000],USD[2581.184250414875301 6] |
| 07409095 | BTC[0.000000094000000],ETH[0.000000033741876],SOL[15.729740420000000],USD[2.532073435135205 2] |
| 07409097 | CUSDT[1.000000000000000],DOGE[2329.216340880000000],TRX[1.000000000000000],USD[150.010000073059648] |
| 07409100 | DOGE[1.000000000000000],SOL[353.596666480000000],USD[0.000000422088960] |
| 07409104 | BTC[0.000000015342369],ETH[0.000000058565760],SOL[0.000000007365623],USD[384.795586797 2214520] |
| 07409107 | BTC[0.011102850000000],CUSDT[8.000000000000000],DOGE[30.473077160000000],ETH[0.029420330000000],ETHW[0.029050700000000],LINK[1.175421480000000],SOL[5.451298000000000],TRX[3.000000000000000],UNI[0.000669410000000],USD[-84.996158989741897] |
| 07409109 | BTC[0.000000066000000],SOL[0.000000014449100],USD[1.862403979300000] |
| 07409110 | AAVE[4.746122290000000],ALGO[500.159408650000000],AVAX[47.810454720000000],BRZ[3.000000000000000],ETH[0.000007540000000],ETHW[45.263623160000000],MATIC[986.010886750000000],SHIB[10.000000000000000],SOL[0.000915090000000],SUSHI[189.678606350000000],TRX[2852.382238310000000],USD[3392.171461992879693 32],USDT[0.000001355182643] |
| 07409119 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000001097400187] |
| 07409123 | USD[0.022165000000000] |
| 07409124 | BTC[0.000018125000000],SOL[47.310000000000000] |
| 07409127 | BTC[0.005989600000000],CUSDT[3.000000000000000],DOGE[511.684918900000000],USD[0.005683394645534] |
| 07409127 | BTC[0.000000032900000],TRX[0.000000082872800],USD[0.009998796484466 0],USDT[0.000000072911056] |
| 07409128 | CUSDT[2.000000000062798910],USD[0.000000055258410] |
| 07409130 | SOL[0.640000000000000] |
| 07409132 | CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.044995952084653 5],USDT[2.175913430000000] |
| 07409134 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[419.857145940000000],SOL[2.825450900000000],TRX[1.000000000000000],USD[0.000000617134000 7] |
| 07409135 | BTC[0.000000001000000],DOGE[2.000000000000000],GRT[98.617449290000000],SOL[9.777051500000000],TRX[4043.949355430000000],UNI[1.570106340000000],USD[3.000001067721371],USDT[1.000000000000000] |
| 07409137 | ETH[0.000731000000000],ETHW[0.000731000000000] |
| 07409139 | ETH[0.000000060000000],SOL[52.660000000000000],USD[0.328595798012 2500] |
| 07409144 | BTC[0.000000022881000],CUSDT[5.000000000000000],DOGE[0.000000061689758],ETH[0.000000097508068],ETHW[0.000000097508068],GRT[0.000000029830300],LTC[0.000000093147140],SOL[0.000000099598702],SUSHI[0.000000001534823],TRX[0.000000066426058],USD[0.000493061996438],USDT[0.000000034683670] |
| 07409149 | ETH[0.000000084664844],ETHW[0.000000084664844],USD[0.002871806246293],USDT[0.000000038213756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07409154 | DOGE[0.000000009162012 0],USD[0.0000000516748 60] |
| 07409158 | CUSDT[2.0000000000000 00],DOGE[0.0000000007746614 0],GRT[2.0000000000000 00],TRX[619.3333817800000000],USD[0.4271591543130415],USDT[1.0000000000000 00] |
| 07409169 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[4291218.2978260600000000],SOL[11.6343997300000000],TRX[1.0000000000000000],USD[0.0000000053662553] |
| 07409171 | TRX[2.0000000000000000],USD[0.0000000094694820] |
| 07409175 | BCH[0.0005350000000000],BTC[0.0000143600000000],LINK[0.0596000000000000],TRX[0.0000060000000000],USD[10.7317260416336000] |
| 07409176 | BTC[0.1968568800000000],SOL[17.5324500000000000],USD[88.8479440075714600] |
| 07409177 | USD[0.0047240309827162] |
| 07409178 | SOL[0.0300000000000000],USD[0.1372004500000000] |
| 07409183 | AAVE[0.0000000002100620],USD[0.0043554948330421] |
| 07409184 | BRZ[1.0000000000000000],BTC[0.0049919200000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.9244526368878662] |
| 07409187 | BTC[0.0001980900000000],USD[0.0022413551870044] |
| 07409190 | BTC[0.0084940400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0400727856997761] |
| 07409194 | TRX[2.0000000000000000],USD[0.0016789075432907] |
| 07409197 | ETH[0.0000000077391800],SOL[0.0000000100000000],USD[0.3011727991452800] |
| 07409200 | BTC[0.0000000072422800],ETH[0.0005013600000000],ETHW[0.0005013600000000],NFT[39989088081162170 5][1],NFT[469159639035187862][1],NFT[497159334756203726][1],SOL[12.5641574600400000],USD[1.3467981630247814] |
| 07409202 | ETHW[0.1590000000000000],GRT[0.9800000000000000],LTC[0.0064932900000000],SUSHI[0.2920000000000000],TRX[0.9600000000000000],USD[525.6341376130800000] |
| 07409208 | DOGE[1.0000000000000000],USD[2.0000014122341322] |
| 07409209 | BRZ[2.0000000000000000],BTC[0.0000000039472976],CUSDT[2.0000000000000000],DOGE[1.0000000062200000],TRX[2.0000000000000000],USD[0.0866673439731010] |
| 07409213 | SOL[0.0000000075157199],USD[0.0000001957964599],USDT[0.0000000503472668] |
| 07409222 | USD[0.0000000050503408] |
| 07409223 | CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[0.1799437736821979] |
| 07409229 | USD[0.0324426500000000],USDT[2.6792690025345115] |
| 07409231 | BAT[2.0000000000000000],BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[5.0000000000000000],GRT[2.0000000000000000],SOL[22.6103129800000000],TRX[25.0711915100000000],USD[0.0069083363668905] |
| 07409233 | DAI[0.0000000606000000],DOGE[0.0000000003403783],LTC[0.0000000049168420],TRX[0.1430121000000000],USD[0.0000009908938695] |
| 07409235 | CUSDT[5069.2365174900000000],DOGE[87931.8444725700000000],GRT[1.0000000000000000],SHIB[877060 7.8135060500000000],SOL[1.1767229200000000],TRX[1530.1004511500000000],UNI[12.3314109200000000],USD[0.0081665714181123],USDT[107.2376866600000000] |
| 07409239 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[2.6828636300000000],USD[0.0000000902942290] |
| 07409241 | ETH[0.0000000100000000],NFT[416655734441092062][1],SOL[0.0000000145118000],USD[0.0000000140495589] |
| 07409242 | BAT[5.9375036800000000],BRZ[27.6013057600000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0068506700000000],ETHW[0.0068506700000000],SOL[0.5325829870348376],TRX[103.6086008189496700],UNI[0.1459879200000000],USD[0.0000042522241818] |
| 07409246 | DOGE[0.7238623700000000],TRX[0.0000980000000000],USD[0.4512196380000000],USDT[0.0000001056226679] |
| 07409248 | USD[0.1563000157653781] |
| 07409252 | BCH[0.5000694800000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1244.2120431900000000],LINK[2.0043169200000000],TRX[1.0000000000000000],USD[0.2871451655411344] |
| 07409254 | USD[0.0617725000000000] |
| 07409255 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1239.2804873300000000],SOL[7.1225721700000000],TRX[314.0404229600000000],USD[33.9978409661217082] |
| 07409256 | TRX[907.6360000000000000],USD[0.0084350800000000] |
| 07409258 | BAT[0.8299500000000000],BTC[0.0001469000000000],ETH[0.0004999500000000],ETHW[1.5774999500000000],LINK[0.0858450000000000],MATIC[0.9050000000000000],SOL[0.0097300000000000],TRX[0.3736000000000000],USD[2450.0051988118500000],USDT[0.0000000093162228] |
| 07409260 | DOGE[0.1162195698690306],ETH[0.0000000022990000],USD[0.0013358232627 41] |
| 07409266 | USD[0.0001920000000000] |
| 07409267 | BTC[0.0000024500000000] |
| 07409274 | BTC[0.0014452600000000],DOGE[0.0004869200000000],ETH[0.0083592900000000],ETHW[0.0082498500000000],LINK[0.0019418891972404],MATIC[6.2324105007909000],SOL[0.1629981638001812],USD[3.0134736142070968] |
| 07409275 | BTC[0.0055018600000000],DOGE[1.0000000000000000],USD[0.0000000000089920] |
| 07409277 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],LINK[0.0000000094925148],USD[0.0028145607215067] |
| 07409279 | BTC[0.0000889000000000],MATIC[9.9500000000000000],SOL[1.4433900000000000],SUSHI[3.9960000000000000],USD[0.4330336250000000] |
| 07409288 | BTC[0.0002626100000000],USD[1.1070658900000000] |
| 07409292 | SOL[0.0019669969847412],USD[11.4820374913716365] |
| 07409293 | LTC[0.0000000065366659],SOL[0.0000000080351109],TRX[0.0000000046716370],USD[0.0000000040755562],USDT[0.0000000096038686] |
| 07409301 | BTC[0.0000000089050288],SOL[0.0000000003628800] |
| 07409313 | DOGE[28.9922984000000000],ETH[0.1608932700000000],ETHW[0.1608932700000000],GRT[44.7779229500000000],LINK[1.5974446900000000],LTC[0.4798023800000000],MATIC[54.6544201500000000],MKR[0.0068573300000000],SHIB[145243.2824981800000000],SOL[0.7200121400000000],TRX[0.0000000075000000],UNI[0.2894696910000000000],USD[0.0000755862331003],USDT[0.0001220202054590 3] |
| 07409314 | BTC[0.0000000082600000],ETH[0.0000000095302000],ETHW[0.0000000095302000],LTC[0.0053157408304280],SUSHI[0.4940000000000000],TRX[0.9000000000000000],USD[0.3176119400000000] |
| 07409319 | BTC[0.0000000089570000],BTC[0.0000075741796429],DAI[0.0000000049183670],DOGE[0.0000000009451346],ETH[0.0001128111149328],ETHW[0.0001128111149328],GRT[0.1695124866093969],LINK[0.0000000067208360],MATIC[0.1001664056083643],SOL[0.0000000342132 50],USD[0.0000000020442499] |
| 07409322 | SOL[0.0024000000000000],USD[0.1850235300000000] |
| 07409326 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[0.0000627600000000],USD[0.0065597025031860] |
| 07409327 | BTC[0.0000000300000000],SOL[2.0000000007334400],USD[0.0000021702896982],USDT[0.0000000055701429] |
| 07409336 | BTC[0.0000072336130],CUSDT[5.0000000000000000],DAI[6.0000000030213500],DOGE[4.0000000092631200],SUSHI[0.0000000027055730],TRX[1.0000000000000000],USD[0.0001061967025468],USDT[0.0000000572284558] |
| 07409349 | USD[1662.5156836400000000] |
| 07409350 | DOGE[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[6.0000000000000000],SOL[80.4073049700000000],TRX[3015.8476605100000000],USD[0.0000000009374357] |
| 07409353 | BRZ[4.0000000000000000],BTC[0.0100077577381913],CUSDT[22.0000000000000000],DOGE[4.0000000096765229],ETH[0.0000047120471841],ETHW[0.0000047120471841],LTC[0.0000485000000000],SHIB[1.0000000000000000],SOL[0.0000000084731015],TRX[2.0000000000000000],UNI[0.0000000097763250],USD[0.0101254145265716],USDT[0.0030000088228157743] |
| 07409357 | BRZ[3.0000000000000000],BTC[0.0056686500000000],CUSDT[199.4378662600000000],ETHW[0.2914558900000000],SHIB[9.0000000000000000],TRX[0.0193440300000000],USD[0.0000000503240888] |
| 07409370 | BRZ[1.0000000000000000],DOGE[141.7295636500000000],USD[0.4484402106662514] |
| 07409372 | DOGE[0.0000000243022245],USD T[0.0000000020203260] |
| 07409374 | GRT[2.9925124600000000],TRX[2.0000000000000000],USD[0.0000000234060694],USDT[9.9470557000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07409375 | BAT[6.042496360000000000],BTC[0.000252657375999337],DOGE[76.260416860000000000],ETH[0.000000007116588],ETHW[0.000000007586860],GRT[4.000000000000000000],LTC[0.000000049906890],MATIC[1.001552100000000000],SHIB[336.000000000000000000],SOL[0.000002814689974],TRX[1.000000000000000000],USD[4141.047489925327148 49],USDT[0.000000037514405] |
| 07409380 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[0.000048350000000000],USD[0.005588954034010] |
| 07409382 | BAT[3.199853530000000000],CUSDT[5.000000000000000000],GRT[4.210773350000000000],TRX[6.000000000000000000],USD[0.311015594495333384],USDT[6.568829540000000000] |
| 07409383 | USD[0.000000031632537] |
| 07409385 | ETH[0.000306360000000000],ETHW[0.000306363163628933] |
| 07409387 | BTC[0.047604288089500000],DOGE[480.400550000000000000],ETH[1.285563140000000000],ETHW[1.285563140000000000],LINK[28.972450000000000000],SOL[56.949623000000000000],SUSHI[56.888850000000000000],USD[5.875741577500000000],USDT[0.106662900000000000] |
| 07409389 | BTC[0.000005000500000000],SOL[19.021618249880853387],USD[0.000000463054138] |
| 07409392 | USD[0.000000067189533] |
| 07409394 | BTC[0.000712090000000000],SOL[4.980000000000000000] |
| 07409396 | BRZ[2.000000000000000000],BTC[0.005250690000000000],CUSDT[8.000000000000000000],DOGE[869.273046100000000000],ETH[0.386505320000000000],ETHW[0.386505320000000000],LINK[1.019258780000000000],PAXG[0.018902300000000000],SOL[8.009541170000000000],TRX[4.000000000000000000],USD[0.000000600912821 3],USDT[1.000000000000000000] 0] |
| 07409402 | DOGE[5516.169000000000000000],SOL[53.006690000000000000],USD[0.010012553021336] |
| 07409406 | USD[0.000000101947741] |
| 07409412 | BAT[1.016555500000000000],BRZ[3.000000000000000000],CUSDT[8.000000000000000000],DOGE[4.020655800000000000],GRT[3.148736020000000000],TRX[4.000000000000000000],UNI[0.006688880000000000],USD[8.166710937904324],USDT[1.103859130000000000] |
| 07409417 | BTC[0.000000003840000000],ETH[0.000000010000000000],SOL[0.000000023932820],USD[0.000002415060974],USDT[0.000000096139082] |
| 07409421 | DOGE[1.000000000000000000],SOL[16.707322880000000000],USD[0.000000174586106] |
| 07409428 | DOGE[1343.392643830000000000],TRX[1.000000000000000000],USD[-19.999999995711425] |
| 07409433 | TRX[0.000001000000000000],USDT[0.044382500000000000] |
| 07409440 | DAI[0.000000065000000000],ETH[0.000000038539747],LINK[0.000000008000000000],MATIC[0.000000100000000000],SOL[0.000000092875349],SUSH[0.000000005000000000],UNI[0.000000010272620],USD[2.694476124526272],USDT[0.000001602482708] |
| 07409444 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[0.713551800000000000],TRX[4.000000000000000000],USD[3.062173554211057],USDT[1.000000000000000000] |
| 07409448 | BTC[0.000083364007687],ETH[0.004571200000000],ETHW[0.004571200000000],LINK[0.037857500000000],SOL[0.003541000000000],SUSH[0.392600000000000],TRX[0.500490000000000],USDT[0.737306077250000],YFI[0.000242375000000] |
| 07409449 | CUSDT[2.000000000000000000],DOGE[86.539651870000000000],SHIB[366983.045187290000000],TRX[1.000000000000000000],USD[0.082026184092853] |
| 07409452 | CUSDT[5.000000000000000000],DAI[0.000607400000000],DOGE[0.000000027930000],TRX[1000.700875490000000],USD[0.000000605791072] |
| 07409453 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],TRX[0.002768500000000],USD[0.008161280110282] |
| 07409455 | SOL[0.146779080000000],USDT[44.155573207078194] |
| 07409459 | BAT[2.000000000000000000],BRZ[4.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[11.000000000000000000],USD[0.138073462159939],USDT[0.338141530000000] |
| 07409465 | BTC[0.000727820000000],CUSDT[3.000000000000000000],DOGE[5635.820694810000000],TRX[1.000000000000000000],USD[0.080864344148557] |
| 07409469 | DOGE[0.000000089966424] |
| 07409473 | USD[0.001020528525027] |
| 07409485 | CUSDT[1.000000000000000000],USD[0.000000008700118] |
| 07409491 | USD[1.002997328715015] |
| 07409494 | BTC[0.012572700000000],USD[194.586523848049200] |
| 07409497 | BAT[0.000000076133881],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SOL[0.000000067910400],TRX[1.000000000000000000],UNI[0.000000006157612],USD[0.001782835210310] |
| 07409498 | USD[0.003921034904583] |
| 07409507 | SOL[7.251866456200000] |
| 07409508 | CUSDT[284.000000000000000000],USD[12.667169014583578] |
| 07409512 | BTC[0.000239550000000],SOL[425.719500000000000],USD[2.027500000000000] |
| 07409513 | BTC[0.000000004824000],CUSDT[2.000000000000000000],DOGE[0.000006703416980],USD[0.000000003888028] |
| 07409514 | BTC[0.000000070672742],DOGE[0.068241970000000],LTC[0.000000078879018],USD[0.000000047820889] |
| 07409515 | USD[100.000000000000000000] |
| 07409528 | ETHW[2.646572000000000],USD[0.089061105634326] |
| 07409534 | DOGE[449.396391010000000],USD[25.000000004946176] |
| 07409537 | BRZ[2.000000000000000000],CAD[0.000000095627747],CUSDT[37.069077300000000],HKD[0.000328000000000],SHIB[0.000000025115100],USD[0.000000085378922] |
| 07409540 | DOGE[1.000000000000000000],USD[22.045365660819495] |
| 07409541 | BAT[1.000000000000000000],SOL[0.000000097019906] |
| 07409543 | USD[3.207366529074126] |
| 07409547 | DOGE[1.000000000000000000],USD[0.023228263285336] |
| 07409548 | BAT[2.090676490000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],UNI[1.088216020000000],USD[0.000004621079927],USDT[1.094983170000000] |
| 07409551 | USD[0.095419382951450],USDT[0.000001459609927] |
| 07409557 | AUD[0.000522511858619],BRZ[2.000000000000000000],BTC[0.000000005924211],CAD[0.000000083978709],DOGE[1.000000000000000000],EUR[0.000000015611931],GBP[0.000223906191076],GRT[0.000561700000000],SGD[0.000236983679034],USD[0.000000006400440],USDT[0.004653428265872] |
| 07409563 | BTC[0.000050998225000],DOGE[0.497150000000000],ETH[-0.000000050000000],LINK[0.003890000000000],LTC[0.007475500000000],SOL[0.001022500000000],USD[1.271424687500000],USDT[0.718844469787500] |
| 07409573 | BTC[0.308212170000000],DOGE[1.000000000000000000],UNI[1.000000000000000000],USD[0.001460425426492],USDT[1.000000000000000000] |
| 07409576 | CUSDT[2.000000000000000000],USD[0.956105973774745] |
| 07409595 | USD[0.007143978381260] |
| 07409611 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[5.000000000000000000],TRX[1.000000000000000000],USD[0.000009557027296],USDT[0.000001295924830] |
| 07409616 | BTC[0.000000007141761],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000004257481],LTC[0.000000023699982],USD[0.086513999904042] |
| 07409623 | CUSDT[1.000000000000000000],DOGE[13.742159700000000],TRX[1.000000000000000000],USD[1.230343797418580] |
| 07409628 | USD[0.000019170000000] |
| 07409630 | BTC[0.000000036619265],DOGE[0.016147700000000],USD[0.000000011762678] |
| 07409633 | USD[0.000299946257972],USDT[0.000000031732720] |
| 07409636 | BTC[0.000237250000000],DOGE[11314.560000000000000],USD[3.362500040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07409637 | TRX[178.284000000000000],USD[0.125875000000000000] |
| 07409640 | USD[3.028327367765156600] |
| 07409643 | DOGE[0.483000000000000000],SOL[0.001530000000000000],USD[0.000000600000000000],USDT[0.488870700000000000] |
| 07409650 | BAT[5.662823060000000000],TRX[43.475399680000000000],USD[0.000000043108667] |
| 07409654 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.004589406979253550] |
| 07409655 | ETH[0.000098070000000000],ETHW[0.000098070000000000],USD[0.006090559203225] |
| 07409656 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000070159427],ETH[0.000000089078072],ETHW[0.000000089078072],LTC[0.000000027117683],SOL[0.000000063286682],TRX[4.000000000000000000],USD[0.001576463148035] |
| 07409674 | USD[10.444406000000000000] |
| 07409678 | ETH[0.105000000000000000],ETHW[0.105000000000000000],USD[1.182262000000000000] |
| 07409681 | USD[482.000000000000000000] |
| 07409684 | USD[36.062449236000000000] |
| 07409697 | BTC[0.000016020000000000],USD[0.000958077967492],USDT[0.000000003012545] |
| 07409709 | AVAX[0.000000069217307],BTC[0.000000007938352400],DOGE[0.000764569069425000],ETH[0.000000100000000000],ETHW[0.000000100000000000],MATIC[0.000000147509900],SHIB[0.005348435436790],SOL[0.000000090713068],TRX[0.000379400000000000],USD[2108.822922469178710200],USDT[0.000020041344210400] |
| 07409719 | BAT[4.000000000000000000],BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[5.000000000000000000],GRT[2.000000000000000000],SOL[0.000000036312731],TRX[8.000000000000000000],USD[0.000001685862844900],USDT[3.000000000000000000] |
| 07409728 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[213.692820300000000000],USD[0.000001314238717] |
| 07409732 | BRZ[0.000000094506816],USD[0.000000039661187],USDT[0.000000071640160] |
| 07409736 | ETH[0.016533004216000],ETHW[0.016533004216000],SOL[0.000000005858905],USD[4.544586401438132600] |
| 07409747 | SOL[0.000000000325163],USD[0.013207465835451200] |
| 07409748 | BTC[0.000000005791544],CUSDT[1.000000000000000000],ETH[0.000000037474129],SOL[0.000000096831975],SUSHI[0.000000009625000],TRX[1.000000000000000000],UNI[0.000000085886515],USD[0.489670050817967800] |
| 07409749 | CUSDT[1.000000000000000000],USD[0.000015569292163] |
| 07409750 | DOGE[1.000000000000000000],SOL[0.000000001070911200] |
| 07409752 | NFT[303457527172000405][1],NFT[303697711164219726][1],NFT[332910306331653910][1],NFT[388267308136381643][1],NFT[407467196581324439][1],NFT[439478449517776747][1],NFT[439824748381620759][1],NFT[446547073431346549][1],NFT[456099846678707840][1],NFT[459734491951848998][1],NFT[489419581496141699][1],NFT[513203820181029349][1],NFT[515765914392617585][1],NFT[532570914849101937][1],NFT[540656597260781453][1],NFT[561445854291380024][1],USD[0.000000007656206] |
| 07409753 | BTC[0.007096490000000000],NFT[1.000000000000000000],USD[0.004227435770530] |
| 07409756 | NFT[318069821353865836][1],SOL[0.000000009827000],USD[0.000022245802613],USDT[0.000000083597318] |
| 07409764 | ETH[0.016533004216000],BTC[0.000000000000240],DOGE[6409.543205850579687],ETH[0.000000267355500],SHIB[2.000000035791682],SOL[0.000000049519645],USD[0.000000060561947],USDT[0.000000009464574] |
| 07409773 | DOGE[1500.983314880000000],SOL[128.655780680000000],TRX[1.000000000000000000],USD[434.944450100424354200],USDT[1.087361220000000000] |
| 07409777 | DOGE[0.680000000000000000],ETH[0.004958850000000000],ETHW[0.004958850000000000],USD[0.870163960000000000] |
| 07409780 | BRZ[5.000000000000000000],CUSDT[2.000000000000000000],DOGE[28.094250395295301410],ETH[0.000000007777664800],LINK[0.000000072979133],SHIB[5.000000000000000000],SOL[0.000000007670000],SUSHI[0.000000005685682100],TRX[1.000000000000000000],USD[0.003339513404036686],USDT[0.000000008946022254] |
| 07409781 | DOGE[140.436000000000000000],SUSHI[98.604000000000000000],USD[0.49423500000000000] |
| 07409787 | BCH[0.000000004434000],BRZ[1.000000000000000000],BTC[0.109309229578158100],CUSDT[5.000000000000000000],ETH[0.000000024850000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000020811734],TRX[3.000000000000000000],USD[0.000220331606867100],USDT[1.025431970000000000] |
| 07409793 | BCH[0.007096490000000000],LINK[0.004400000000000000],USD[0.990631922715079300] |
| 07409795 | USD[0.001882037948026600],USDT[0.000000093117124] |
| 07409802 | SOL[0.000000036715485],USD[3.873011097474086600] |
| 07409803 | BAT[3.169495490000000000],BF_POINT[200.000000000000000000],BRZ[2.000000000000000000],BTC[0.000011896539383400],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],ETH[-0.000000001000000000],GRT[1.000000000000000000],SOL[0.000000033837419],TRX[3.000000000000000000],UNI[1.067659300000000000],USD[0.000267009116053] |
| 07409804 | DOGE[0.091230190000000000],TRX[2.000000000000000000],USD[0.000060506081937] |
| 07409806 | TRX[1.000000000000000000],USD[0.001118759906683] |
| 07409807 | BRZ[1.000000000000000000],BTC[0.001263850000000000],USD[141.659685283727542] |
| 07409811 | BTC[0.000000050000000],SOL[9.990500000000000000],USD[0.000293418714250] |
| 07409814 | USD[1.007148000000000000] |
| 07409820 | USD[5.916675069576740600] |
| 07409823 | BAT[0.000000022728641],BCH[0.000000026666490],BRZ[0.000000003677864],BTC[0.000000009584061],CUSDT[0.000000064865307],DOGE[0.000000009544123],ETH[0.000000038156230],ETHW[0.000000007296125],GRT[0.000000033225923],LINK[0.000000053011905],LTC[0.000000047000000],SOL[0.000000018772125],SUSHI[0.000000029235321],TRX[0.497211040643266],UNI[0.000000008853920],USD[0.002663018267950],YF[0.000000009884771] |
| 07409837 | BCH[0.428879460000000000],DOGE[0.371325810000000000],LINK[14.287040000000000000],MATIC[8.770000000000000000],SOL[36.484040000000000000],SUSHI[378.215000000000000000],USD[6.391378277747214],USDT[0.000000067221552] |
| 07409838 | BAT[0.000000063676569],BCH[0.000000039275020],BTC[0.000117911070550],DOGE[0.000000032678790],ETH[0.000000128513044],KSHIB[0.000000048253860],LINK[0.000000059778992],LTC[0.000000066182829],TRX[0.000000141731780],USD[0.000001001263544],USDT[0.000000981575671] |
| 07409839 | USD[0.000000037864733] |
| 07409841 | GRT[0.000000070647160],USD[0.000001149966570],USDT[0.000000083650000] |
| 07409853 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0079112400112234] |
| 07409854 | BTC[0.002694900000000000],DOGE[1306.370658800000000],LINK[0.996000000000000000],LTC[0.129480000000000000],SHIB[200000.000000000000000],TRX[1748.698000000000000000],USD[1.8082735001409760] |
| 07409857 | CUSDT[3.000000000000000000],EUR[0.002811716506170],MKR[0.000000049940000],SHIB[10.000000000000000000],SOL[0.000000034953904],TRX[2.000000000000000000],USD[1.437483288244025410] |
| 07409871 | BTC[0.000091407810000],DOGE[0.645000000000000000],ETH[0.000852600000000000],ETHW[0.000852600000000000],SOL[0.007596620000000000],USD[0.1899302555668495450] |
| 07409872 | SUSH[8.991450000000000000],USD[4.128350133407983810] |
| 07409875 | USD[0.041079550000000000] |
| 07409881 | BTC[0.000072880000000000],SOL[3.068822440000000000],USD[0.000000223816836] |
| 07409882 | DOGE[280.000000000000000000],USD[0.219208099743000000] |
| 07409884 | SOL[0.000000006567397500],USD[0.002624427461858400],USDT[0.000000926674229670] |
| 07409888 | LTC[0.060000000000000000],SOL[0.371951000000000000],USD[0.000000120021246] |
| 07409904 | SOL[31.075247581392000000],USD[0.000000225506952],USDT[0.000000119281095600] |
| 07409905 | BTC[0.000122000000000000],SOL[0.079000000000000000],USD[17.640405000000000000] |
| 07409907 | USD[9.958485064000000000] |
| 07409913 | DOGE[87.248142960000000000],USD[0.000000003954824] |
| 07409921 | LTC[0.000000016000000],SOL[0.000000007025916],USD[0.000004465622031] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07409925 | BRZ[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0058529304459257] |
| 07409928 | USD[4.785000000000000000] |
| 07409937 | DOGE[0.100000000000000000],USD[0.3271234537900000] |
| 07409940 | SOL[139.405845000000000000],USD[13.845500000000000000] |
| 07409945 | DOGE[2999.000000000000000000],SOL[0.000000008800000],USD[1.1637196500000000] |
| 07409948 | AAVE[0.002690000000000000],BAT[0.000000007440710],BTC[0.000000005829135],GRT[0.000000082000000],LINK[0.026084666107434320],MATIC[5.630000008980000000],MKR[0.000000003125750],SOL[0.006707348428627 1],SUSHI[0.008000000000000000],USD[0.0079815342625741] |
| 07409949 | BTC[0.002484650000000000],ETH[0.019986990040000],ETHW[0.019986990040000],SOL[2.1141755761041650] |
| 07409951 | DOGE[2224.688811350000000000],USD[0.0000000019482126],USDT[1.1043833500000000] |
| 07409952 | CUSDT[1.000000000000000000],DOGE[1097.303749420000000000],MATIC[23.446793450000000000],SOL[0.0049872525588135],USDT[0.0000000053968844] |
| 07409953 | BTC[0.000339251650000],DOGE[0.457879840000000000],ETHW[0.0246700000000000],TRX[0.0001000000000000],USD[4.8055179470000000],USDT[18.3289275600036180] |
| 07409954 | USD[0.0056664000000000000] |
| 07409956 | SOL[253.555517997935000],USD[0.0039100382176864] |
| 07409957 | BTC[0.001766830436576],SUSHI[0.000000000000000000],USD[8.2745894360515300] |
| 07409968 | DOGE[0.000000007827428],ETH[0.000000033640000],TRX[0.000000009480000],USD[0.0741812321344119],USDT[0.0000000097542114] |
| 07409969 | AAVE[0.192385771325370],BAT[7.881649710000000000],BCH[0.475824571559930],BRZ[1.000000000000000000],BTC[0.018792440000000000],CUSDT[19.000000000000000000],DOGE[7698.448508916727306 8],ETH[0.693880512747359 6],ETHW[0.6935826927473596],LTC[0.653662470000000000],SHIB[2120660.9276365439789914],SOL[8.165960810 0000000],TRX[185.277110100000000000],UNI[0.000000034800000],USD[0.0001012051208679],YFI[0.001438820000000000] |
| 07409970 | BAT[2.014194580000000000],BRZ[2.000000000000000000],BTC[0.000000000000139],CUSDT[4.000000000000000000],GRT[1.000161920000000000],SHIB[0.000000002795163],SOL[1.0957103300000000],TRX[5.000000000000000000],USD[10017.6602444079186303],USDT[2.1724613200000000] |
| 07409971 | BTC[0.000028760000000],SUSHI[0.996000000000000000],USD[0.0086974000000000] |
| 07409977 | BF_POINT[200.000000000000000000],NFT [392645653184927190][1] |
| 07409978 | DOGE[1.000000000000000000],GRT[11.624129330000000000],USD[0.0000001128284099] |
| 07409981 | ETH[0.000000010000000],NFT [288886447298391995][1],USD[0.4664516690602754] |
| 07409984 | BAT[0.000000000000000000],DOGE[445.952579830000000000],USD[0.0000000030329882] |
| 07409985 | BTC[0.020000000000000000] |
| 07409988 | SOL[0.135378870000000000],TRX[1.000000000000000000],USD[0.0000020081307486] |
| 07409989 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[302.7245245140054992] |
| 07409992 | SOL[11.646953470000000] |
| 07409993 | USD[10.000000000000000000] |
| 07409997 | BAT[0.202000000000000],BCH[0.000604000000000],BTC[0.000048000000000],ETH[0.000877000000000],ETHW[0.000877000000000],GRT[0.400000000000000000],LINK[0.091100000000000000],LTC[0.004690000000000000],SUSHI[0.456000000000000000],UNI[0.073100000000000000],USD[0.061995156340000],USDT[0.000000036485520] |
| 07409998 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SOL[201.274626070000000],SUSHI[1.000000000000000000],TRX[5.000000000000000000],UNI[2.000000000000000000],USD[5197 9.6887456097333149],USDT[2.000000000000000000] |
| 07409999 | USDT[0.0000001350946928] |
| 07410002 | NFT [297691367408037212][1],NFT [330821449906966913][1],NFT [394043464687022777][1],NFT [408834696936101033 4][1],NFT [408453134420380522][1],NFT [557608073466385041][1],USD[0.0000797605941120] |
| 07410003 | BAT[21.668094730000000],BTC[0.000078334262014],DOGE[367.618817671890000],ETH[0.016499289274877 8],ETHW[0.0164992892748778],SHIB[4.000000000000000000],SUSHI[0.000000052147508],TRX[1.000000000000000000],USD[0.0097237569688348],USDT[0.0000000073262165] |
| 07410005 | CUSDT[1.000000000000000000],DOGE[363.775286100000000],USD[0.0000000029727122] |
| 07410008 | ETH[0.000000010000000],LINK[13.386600000000000000],USD[0.0000393307949337],USDT[1.3744298000000000] |
| 07410010 | BRZ[1.000000000000000000],USD[0.0026269361146873] |
| 07410014 | LTC[0.009792210000000],TRX[0.000007000000000],USDT[7.675316000000000000] |
| 07410017 | DOGE[0.752000000000000],LTC[0.029880000000000000],SOL[2.290800000000000000],USD[3.1855947420000000] |
| 07410022 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],NFT [308402252137181771][1],NFT [462074102218391482][1],NFT [493540841723209147][1],SHIB[34.000000000000000000],TRX[4.000000000000000000],USD[0.0000000095490831],USDT[0.0000000035423579] |
| 07410029 | BTC[0.000000029920000],DOGE[41.656000003051769],SOL[0.003710004105548],USD[0.8105286209495242] |
| 07410031 | SOL[13.714888510632655],SUSHI[0.000000000000000000],USD[16.000000000000000000] |
| 07410033 | BF_POINT[300.000000000000000000],ETH[0.000000006400000],USD[0.2031702400000000] |
| 07410035 | SOL[0.000315000000000],USD[2414.8613975100000000] |
| 07410038 | AAVE[0.000000029177056],ALGO[0.000000091080358],AVAX[0.000000023288330],BAT[0.000000087246230],BCH[0.000000008057407],BRZ[1.000000003114550],BTC[0.000000078990471],DAI[0.000000011394980],DOGE[0.000000096287543],ETH[0.000000090196756],ETHW[0.000000090196756],GRT[0.000000071777461],LIN K[13.456745270000000],MATIC[0.000083042650254644],NEAR[0.000000005068100],PAXG[0.000000043203521],SHIB[1.000000001082494 2],SOL[0.000000002245973 0],TRX[1.000000048876448],USD[0.000000071654462],USDT[0.000000034357742 5],WBTC[0.000000056828886] |
| 07410040 | AVAX[1.599900000000000000],USD[38.4476768915081404] |
| 07410041 | BAT[1.016555490000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],GRT[2.085407510000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0033482496733820] |
| 07410042 | AVAX[223.500340177337570 0],BTC[0.004269318734430 0],ETH[30.413247276972240 0],ETHW[30.1164071132792400],PAXG[0.0004924728275300],SOL[160.986483874459910 0],USD[49776.6984997325296100] |
| 07410046 | CUSDT[2.000000000000000000],DOGE[4.000000000000000000],TRX[1.085179450000000],USD[0.000216603811338] |
| 07410050 | SHIB[2.000000000000000000],USD[0.0000000204647900] |
| 07410052 | AAVE[0.000000063554000],BAT[2.016555500000000000],CUSDT[3.000000000000000000],DOGE[4.000548000000000000],ETH[0.000000094456732],ETHW[0.000000094456732],SHIB[2.000000000000000000],SOL[3.000000002352 0849],TRX[8.000000000000000000],USD[0.0063526723916642],USDT[1.1076761822118113] |
| 07410054 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.0000001480477552] |
| 07410056 | USD[7.439800000000000000] |
| 07410059 | BTC[0.000000000131000],NFT [334401468547690984][1],NFT [368732703001295344][1],NFT [543925575285196626][1],NFT [566697229673006727][1],SOL[3.022180000000000000],USD[40.1219336856871682],USDT[0.0000000047996000] |
| 07410060 | GRT[0.556000000000000],USD[1.1631274000000000] |
| 07410080 | CUSDT[3.000000000000000000],USD[0.0069396159365169] |
| 07410091 | CUSDT[1.000000000000000000],DOGE[190.954187280000000],USD[0.0000000025613120] |
| 07410092 | SOL[130.662000000000000000],USD[0.0020050500000000],USDT[0.0000000100091435] |
| 07410093 | SOL[0.098000000000000],TRX[0.000000000000000000],USD[0.000000004554936],USDT[0.0084820017734925] |
| 07410098 | SOL[13.246800000000000000],USD[4.6317740000000000] |
| 07410099 | BTC[0.000000088568518],SOL[0.000000007625391],TRX[0.0000000029381896],USD[0.000000340652073],USDT[0.0000000008785138] |
| 07410103 | SOL[0.000000007541420],SUSHI[0.000000006000000] |
| 07410109 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0000002188725975] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07410110 | BAT[2.000000000000000],CUSDT[1.000000000000000],DOGE[63503.068080800000000000],TRX[15466.527048130000000000],UNI[1.000000000000000],USD[0.000000043169497],USDT[1.000000000000000] |
| 07410111 | CUSDT[142.384635180000000000],DOGE[10.736355040000000000],SOL[24.082614880000000000],TRX[1.000000000000000],USD[0.010000601603250] |
| 07410115 | SOL[0.014800000000000000] |
| 07410117 | BRZ[1.011153410000000000],CUSDT[0.022268750000000000],DOGE[6343.266927440000000000],SHIB[4619761.881365690000000000],TRX[3.000000000000000],USD[0.2426714726446107] |
| 07410127 | CUSDT[2.000000000000000],LINK[8.597791590000000000],SOL[1.441907160000000000],TRX[1.000000000000000],USD[500.000000762285161] |
| 07410132 | BAT[1.000000000000000],USD[0.000000014468880] |
| 07410135 | BAT[0.000000006759383],BCH[0.000000094329842],BRZ[0.000000007027174],BTC[0.006330882975228],CUSDT[1.000000000135921],DOGE[1.000000001817288],ETH[0.000000004552349],GRT[0.000000046486766],LTC[0.000000022160725],PAXG[0.000000060618616],SOL[0.000000065714931],SUSHI[0.000000089500210],TRX[0.000000050558884],UNI[0.000000000223790],USD[0.000000061321478],USDT[0.000012591342336] |
| 07410141 | LINK[0.010110810000000000],SOL[2.000000010000000],TRX[0.000000002520000],USD[0.008196965820946],USDT[0.000000004000000] |
| 07410146 | CUSDT[1.000000000000000],TRX[0.028914020000000000],USD[0.000000068705806],USDT[0.000000000074815072] |
| 07410147 | SOL[215.554200000000000],USD[0.6023160000000000] |
| 07410149 | BTC[0.000000008712106],DOGE[0.000000689917456],ETH[0.000000038000000],LTC[0.000000007755122],SOL[0.000000023805936],TRX[0.000000015582792],USD[0.0000015290482225] |
| 07410152 | BTC[0.162089020000000000],DOGE[1.000000000000000],USD[0.000003945344857] |
| 07410153 | TRX[0.000010000000000],USD[1.129171000000000] |
| 07410156 | BTC[0.028251320000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETHW[0.221737370000000000],SHIB[1.000000000000000],SOL[2.231263600000000000],USD[0.0000605906366833] |
| 07410157 | ETH[0.010989000000000000],ETHW[0.010989000000000000],USD[0.000000121641667],USDT[2.597500089575468] |
| 07410158 | USD[0.0414339800000000] |
| 07410159 | CUSDT[1.000000000000000],SOL[254.420449760000000000],TRX[2.000000000000000],USD[0.000002009170231] |
| 07410160 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000043041963] |
| 07410163 | SHIB[1.000000000000000],USD[117.303187692208583] |
| 07410165 | USD[0.0054568019837244] |
| 07410169 | ETH[0.000000070000000],SOL[0.000000098177304] |
| 07410172 | BAT[3.258204310000000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[4.000000000000000],ETH[0.000118100000000],ETHW[0.000011810000000],SOL[106.662867070000000000],TRX[5.000000000000000],USD[0.8455934041396629] |
| 07410173 | BTC[0.001962110000000000],USD[0.000002036613967] |
| 07410174 | BAT[1.016555500000000000],BRZ[1.000000019286691],CUSDT[2.000000000000000],LTC[1.314166469312739B],TRX[3.000000000000000],USD[0.000001458053817] |
| 07410175 | NFT[3295350102733074941][1],NFT[3883058522857251173][1],NFT[41435130266927517011][1],NFT[51739133877172307911][1],USD[1.000000000000000] |
| 07410179 | SOL[0.000000001416910],USDT[0.000003002063137] |
| 07410183 | BTC[0.000068240000000],ETH[0.000000010000000],USD[0.000000772909149],USDT[0.000000055507576] |
| 07410187 | BRZ[0.000199780000000],BTC[0.000000003087038],ETH[0.000000004103773],GRT[0.000000086007356],LINK[0.000019030000000],MATIC[0.000000065466200],SHIB[4.000000000000000],SOL[0.000000041397627],USD[0.0028455570367255],USDT[0.000000067565752] |
| 07410191 | SOL[0.817600000000000],USD[0.000000067860119] |
| 07410192 | CUSDT[4.000000000000000],LINK[0.036146690000000000],USD[0.000934390373728] |
| 07410193 | BTC[0.000074714604700],DOGE[0.762474906606275],ETH[0.000000083600000],ETHW[0.000000083600000],LTC[0.000000021296944],MATIC[0.0629302300000000],NEAR[0.003326540000000],SOL[0.0002407401357728],SUSHI[0.0000000093519810],USD[0.2849674316608309] |
| 07410197 | SOL[0.000000041570000],USD[0.000000614293307] |
| 07410201 | TRX[0.000002000000000],USD[0.771186701286532],USDT[35.065892670166120] |
| 07410202 | DOGE[1.000000000000000],USD[0.552098129920564] |
| 07410208 | DOGE[1.000000007586891],LTC[0.000000060159632],SUSH[0.000000456969880],TRX[0.000000091371246],USD[0.000000061772339] |
| 07410210 | DOGE[4.000000000000000],LTC[0.000000088000000],UNI[0.000000018488664],USD[0.000004779244335] |
| 07410213 | USD[0.0093826285392000] |
| 07410214 | DOGE[25.896000000000000],USD[0.0011216897600000] |
| 07410216 | NFT[4549891096784779551][1],USD[3.656600179758200],USDT[0.000000010035069] |
| 07410219 | USD[0.8450000000000000] |
| 07410220 | BTC[0.000000067470571],USD[0.1302078232453545] |
| 07410222 | DOGE[414.583695400000000],USD[0.000000022233996] |
| 07410229 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],USD[0.5468537582569286] |
| 07410230 | SOL[0.000000100000000],USD[0.1266430494256316] |
| 07410232 | DOGE[1.000000000000000],USD[0.0002489256916808] |
| 07410234 | USD[0.3855332000000000] |
| 07410237 | BTC[0.000000097028322],ETH[0.000000008173161],ETHW[0.000000008173161],SOL[8.231163741922991],USD[0.000000276613896],USDT[0.000000137912030] |
| 07410238 | BTC[0.000000004525780],GRT[0.000000094535670],TRX[0.000000023029505],USD[0.000000007117473] |
| 07410244 | BAT[231.384181670000000],BTC[0.005605940000000],CUSDT[7.000000000000000],ETH[0.022674830000000],ETHW[0.022390410000000],KSHIB[1920.518750863263786],LTC[0.475169380000000],SHIB[6726660.002144990000000] |
| 07410246 | BAT[2.074445410000000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],NFT[3532869771967431751][1],NFT[3925859192757381451][1],NFT[4019943059513373271][1],NFT[4119380227635111260][1],NFT[41640859791549325811],SHIB[19.000000000000000],SOL[6.667935121748020],SUSHI[0.000000006849160191],USDT[1.000000000000000],UNI[0.000000023525261],USD[0.000000063327304],USDT[2.1451299600000000] |
| 07410249 | USD[0.9404579691804769],USDT[0.000000002307610/2] |
| 07410252 | BTC[0.015340040000000000],BCH[0.000215640000000000],BTC[0.000005520000000000],CUSDT[16.000000000000000],LINK[0.000094010000000000],MATIC[0.081594110000000000],SHIB[8648.012694000000000],SUSHI[0.00019912000000000],UNI[0.004860110000000000],USD[0.000035098288409],USDT[0.000000009112769],YFI[0.000041990000000/0] |
| 07410255 | BTC[0.000000078400095],ETH[0.000000030125880],SOL[0.000000024350643],SUSH[0.000000010000000],TRX[0.000000012299760],USD[0.000009847650909],USDT[0.000000036248187200] |
| 07410256 | BAT[0.000018350000000],BRZ[1.000000000000000],BTC[0.000000867000000],CUSDT[1.000000000000000],DOGE[6.000000008960000],TRX[3.000000000000000],USD[0.000000710294689],USDT[0.000000072960224000] |
| 07410260 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2166.971716570000000],SHIB[4961261.053108886778000],TRX[2.000000000000000],USD[0.000000004075295] |
| 07410261 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],NFT[3875166450530358321][1],NFT[4333454379399014601][1],NFT[4677020092022462971][1],NFT[5023198016267465181],SOL[0.000000009741201B],TRX[3.000000000000000],USD[0.00000004504316019],USDT[1.050983826032190]1 |
| 07410264 | BCH[0.000000063881558B],BRZ[0.000000067226026],BTC[0.000000079284701],CUSDT[11.070246571367496B],DAI[0.000000010886096],DOGE[0.000000015332286],GRT[0.000000051299076],PAXG[0.000000976926176],SUSH[0.000000098230512],TRX[0.000000098197391],UNI[0.000000005505136],USD[0.000000056997177],USDT[0.000000025564527] |
| 07410265 | DOGE[1250.000000000000000] |
| 07410281 | CUSDT[1.000000000000000],DOGE[2086.323146910000000],USD[0.0039562606024003] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07410283 | SOL[0.000000009209976],USD[1.1228940000000000] |
| 07410284 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],ETH[0.527642580000000],ETHW[0.527416040000000],GRT[1.004343340000000],MATIC[53.663787180000000],SHIB[1474856.280679300000000],SOL[64.529491060000000],SUSHI[3.067571760000000],TRX[3.000000000000000],USD[0.92363670 11235731],USDT[107.85346371000000000] |
| 07410286 | BTC[0.000000073000000],ETH[0.000000010000000],SOL[0.000000058560373],SUSHI[0.000000011704004],USD[0.000462102813348],USD[0.000000079570731] |
| 07410293 | BAT[1.000000000000000],BTC[0.000000010244817],CUSDT[3.000000000000000],DOGE[15.000000000000000],TRX[2.000000000000000],USD[0.0048293019089479] |
| 07410301 | SOL[1.2881582400000000],USD[0.0000001746621989] |
| 07410303 | BRZ[1.000000000000000],BTC[0.014970710000000],CUSDT[114.115494810000000],DOGE[2624.152086090000000],ETH[0.091369710000000],ETHW[0.090319980000000],LINK[1.751312780000000],LTC[0.241268990000000],MATIC[28.077367160000000],SHIB[2870396.151622900000000],SOL[0.500364720000000],SUSHI[10.978 419730000000],TRX[922.797554460000000],USD[10.249658165077527],USDT[0.994380610000000] |
| 07410306 | DOGE[29.400000000000000],USD[0.960221028000400000],USDT[0.000000021326952] |
| 07410311 | BAT[1.000000000000000],BTC[0.008769770000000],CUSDT[1.000000000000000],DOGE[1137.32296155000000],SOL[34.595884610000000],USD[500.0005702937840655] |
| 07410315 | BTC[0.003466253807985],SHIB[19.000000000000000],SOL[0.000000010000000],USD[0.000201219802846],USDT[0.0001497959487140] |
| 07410316 | CUSDT[14.000000000000000],LINK[0.000009740000000],SHIB[9.812579730000000],TRX[1.000000000000000],USD[0.0034006181399971],USDT[0.000000047193511] |
| 07410317 | DOGE[353.603962630000000],USD[0.0000000022185382] |
| 07410319 | USD[0.0000000003875411] |
| 07410323 | BTC[0.000000020000000],DOGE[92.005850000000000],ETH[0.000416500000000],ETHW[0.000416500000000],LINK[0.000000002000000],USD[23.869935013088308],USDT[0.0000018713334792] |
| 07410324 | BCH[0.237446340000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[1181.795275870000000],ETH[0.014914710000000],ETHW[0.014914710000000],LINK[0.000020970000000],SOL[0.099955190000000],TRX[3.000000000000000],USD[0.0023050696979679] |
| 07410331 | CUSDT[1.000000000000000],DOGE[60.909905790000000],USD[0.000000020662567] |
| 07410337 | SOL[0.1575572000000000] |
| 07410342 | BTC[0.000000023304242],ETH[-0.000000001000000],ETHW[2.388209181131731 2],USD[6430.043181046081 7118] |
| 07410343 | CHF[0.000000093496768],ETH[0.000000061769928],USD[0.060278089190161 5],USDT[0.0000000067875177] |
| 07410344 | CUSDT[141.827475380000000],USD[2.000000001235652] |
| 07410347 | DOGE[1.000000000000000],ETH[0.122495120000000],ETHW[0.122495120000000],SOL[7.982323450000000],TRX[1.000000000000000],USD[0.0001525556134 61] |
| 07410352 | DOGE[0.000000005000000],SOL[3.420000035587970],USD[0.000000086150814] |
| 07410354 | BRZ[3.000000000000000],CUSDT[5.000000000000000],GRT[2.000000000000000],TRX[4.000000000000000],UNI[0.269736050000000],USD[0.0001563957 14725] |
| 07410358 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[6.000000000000000],USD[0.0000003724895065] |
| 07410361 | BTC[0.000602100000000],SOL[8.991000000000000] |
| 07410369 | SOL[0.000000038966678],USD[0.0000006778626 96] |
| 07410370 | USD[21.1007684000000000] |
| 07410375 | BTC[0.000000010000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.051835900000000],ETHW[0.051151900000000],TRX[2.000000000000000],USD[0.0075105824682851],USDT[5.4489577400000000] |
| 07410377 | BTC[0.000942240000000],SOL[0.000000042150000],USD[0.000000081414350],USDT[0.0000000012193511] |
| 07410381 | CUSDT[1.000000000000000],SOL[0.000191542131340 5],USDT[0.0000000077380540] |
| 07410383 | SOL[0.094000000000000],USD[207.2935000000000000] |
| 07410385 | USD[185.000650111826 4000],USDT[0.302064000000000] |
| 07410391 | BRZ[1.000000000000000],BTC[0.156938840000000],CUSDT[3.000000000000000],DOGE[982.665319120000000],ETH[0.668364804304040 0],ETHW[0.668084204304040 00],GRT[1.000000000000000],LINK[1.084846410000000],SOL[103.195319763702698 8],TRX[3.000000000000000],USD[0.0002852955890031],USDT[1.084846410000000 00] |
| 07410392 | BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[4.000000000000000],USD[0.0004279155218738] |
| 07410393 | USD[3.7668999100000000] |
| 07410399 | BRZ[1.000000000000000],BTC[0.021517570000000],DOGE[4.000000000000000],ETH[0.232864040000000],ETHW[0.232864040000000],SUSHI[23.358842070000000],TRX[1.000000000000000],USD[0.0007959857609750] |
| 07410404 | SOL[0.000000070926648] |
| 07410406 | BRZ[0.000000678182580 4],CUSDT[1.000000000000000],NFT (530677047676432159)[1],USD[0.1013777800896246] |
| 07410407 | BTC[0.000331340000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0019763245792889] |
| 07410416 | BTC[0.000000046420642],DOGE[8.848933170000000],SOL[0.000000058680638],USD[0.0000000016938697] |
| 07410419 | BTC[0.000000096000000],ETH[0.000005139278235 6],ETHW[0.000005139278235 6],USD[0.0026832000000000] |
| 07410424 | SOL[0.000000000748740 0],USD[1.4607895872240000] |
| 07410425 | CUSDT[1.000000000000000],DOGE[909.699859130000000],USD[1925.282774186266 6252] |
| 07410426 | BTC[0.000005013700000 0],TRX[0.000002000000000],USD[0.0000000060000000],USDT[0.0000000109858764] |
| 07410427 | USD[1000.0000000000000000] |
| 07410430 | SOL[0.000000031600000],USD[0.0019675461627094],USDT[0.000000025949697] |
| 07410436 | ETHW[0.327855210000000],USD[3014.0455971851529108] |
| 07410439 | USD[0.0000000036680000] |
| 07410440 | USD[0.0100000000000000] |
| 07410444 | BCH[0.061453490000000],BRZ[1.000000000000000],CUSDT[177.227698050000000],DOGE[77.064242720000000],SHIB[1528166.495287950000000],SOL[0.096707600000000],TRX[108.545443590000000],USD[0.0030200049131623] |
| 07410445 | CUSDT[0.0000003119871 6] |
| 07410447 | BTC[0.000000042600000],USD[1758.922526961249 2188] |
| 07410453 | USD[0.5844040000000000] |
| 07410456 | BAT[3.257357583674469 0],BCH[0.000000034680000],BRZ[1.000000000000000],BTC[0.000000026153168],CUSDT[2.000000000000000],DOGE[3.000000001045985 0],ETH[0.000000007486921 1],GRT[1.004989570000000],SOL[0.000000041535427],TRX[7.000000000000000],USD[0.0201051714586629],USDT[1.0987097104377916] |
| 07410457 | CUSDT[2.000000000000000],DOGE[230.688262030000000],USD[1.000000000000000] |
| 07410458 | BAT[0.000000006430298 8],BTC[0.000000038175680],DOGE[0.000000085795138],ETH[0.000000100000000],ETHW[0.000000080000000],SUSHI[0.000000007014030 0],USD[0.000000014468097 9],USDT[0.0000000018072104] |
| 07410459 | ETHW[0.299000000000000],TRX[0.000000022800000],USD[0.000000042661668],USDT[0.0000000057005592] |
| 07410461 | USD[0.0016122822829488] |
| 07410473 | USD[0.0014561657606850] |
| 07410474 | DOGE[2187.890628450000000],USD[0.0000000004941680] |
| 07410476 | DOGE[1.000000000000000],USD[1.7177841367927106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07410479 | LTC[0.0000000030337058],TRX[0.000000099638819] |
| 07410484 | BAT[0.000000074158013],DOGE[0.000000053760000],LINK[0.000000091288340],LTC[0.0000000064960136],SUSHI[0.0000000497667684],UNI[0.000000043027658],USD[0.000000003759016] |
| 07410487 | BRZ[1.000000000000000],USD[0.0080181717332393] |
| 07410490 | BTC[0.0000000030431668],ETH[0.0000000073785977],NFT (40033512787330619)[1],SOL[2.2000000043877552],USD[0.000000077957685],USDT[0.000000009303262] |
| 07410496 | SOL[285.852000000000000],USD[23.880000000000000] |
| 07410497 | SOL[0.2079952320944742],USD[0.000000543103937] |
| 07410500 | BAT[13.460000000000000],BTC[0.0035122864125000],DOGE[4925.063000000000000],ETH[0.0130110000000000],ETHW[0.0130110000000000],LINK[0.564800000000000],LTC[0.0059100000000000],SOL[30.065900000000000],SUSHI[0.498000000000000],TRX[575.883000000000000],UNI[0.197200000000000],USD[139.486606432698 4000] |
| 07410502 | CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.0021595104835622],USDT[1.000000000000000] |
| 07410509 | CUSDT[2.000000000000000],NFT (32624871950414924)[1],USD[0.0000002294033883] |
| 07410511 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.0028350700000000],NFT (39706638145944166633)[1],SHIB[2.000000000000000],SOL[18.6113717500000000],TRX[1.000000000000000],USD[0.0003965268040636] |
| 07410512 | SOL[33.864000000000000],USD[13.190000000000000] |
| 07410513 | SOL[0.0000000080423948],USD[0.0000001756129290] |
| 07410514 | BAT[2.0940365700000000],BRZ[5.0647495200000000],BTC[0.0426295800000000],DOGE[72093.5105321600000000],ETH[1.5816765100000000],ETHW[1.5810121900000000],GRT[1.0035199400000000],LTC[2.0317283000000000],SOL[93.3435433900000000],SUSHI[22.6215118700000000],TRX[3.000000000000000],UNI[1.0879527700000000],USD[0.4681660605285374],USDT[1.0875882000000000] |
| 07410515 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[161.0968990400000000],SOL[0.3032550700000000],USD[2.0678209434127693] |
| 07410522 | BTC[0.1685126466400000],DOGE[0.0000000060050000],LTC[1.8674910000000000],SHIB[20979000.000000000000],SOL[32.6412900000000000],SUSHI[85.4145000000000000],USD[0.7381560409435892],USDT[0.000000069177000] |
| 07410525 | USD[90.000000000000000] |
| 07410528 | USD[1.1890343410824447] |
| 07410530 | USD[110.140209160000000] |
| 07410533 | DOGE[1.000000000000000],TRX[0.000000035584236] |
| 07410534 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[123.9573555000000000],TRX[875.9328189900000000],USD[5.3202812091649609] |
| 07410537 | ETH[2.4555621849184221],ETHW[2.4555621849184221],SOL[54.9598753519762131],TRX[0.000000013600000],USD[0.0000202907733305] |
| 07410540 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[2003.5601794500000000],GRT[1.000000000000000],SOL[399.8734591800000000],TRX[2.000000000000000],USD[702.0000014427798758],USDT[1.000000000000000] |
| 07410541 | BTC[0.0558775700000000],CUSDT[1.000000000000000],DOGE[8819.2637764100000000],ETH[0.0981187000000000],ETHW[0.0981187000000000],MATIC[95.8425256600000000],SHIB[4.000000000000000],SOL[4.7164311000000000],TRX[1.000000000000000],USD[0.0004812447485006],USDT[1.000000000000000] |
| 07410545 | SOL[1.1988000000000000],USD[2.000000000000000] |
| 07410547 | SOL[17.5954323500000000],TRX[1.000000000000000],USD[0.0000000897327630] |
| 07410549 | SOL[0.0018929435491778],TRX[0.000000082284220],USD[0.0000000092195476],USDT[0.000000000194817] |
| 07410552 | CUSDT[2.000000000000000],MATIC[0.000000091794256],USD[0.000000241910519B] |
| 07410555 | USD[0.0000026133840128] |
| 07410559 | SOL[0.0050000000000000],USD[29.8380250000000000] |
| 07410563 | BAT[4.0931685200000000],BRZ[5.000000000000000],DOGE[7.0005753700000000],GRT[2.0000000073217360],LINK[1.0233925400000000],SHIB[16.000000000000000],TRX[11.000000000000000],USD[2582.5489593973239048],USDT[0.0225490276678702] |
| 07410566 | GRT[3.5212431665903037],SOL[0.000000049342831] |
| 07410567 | USD[0.4072115414970720],USDT[0.000000006498250] |
| 07410573 | SOL[0.0000000886881228],YF[0.0000000033720000] |
| 07410574 | BRZ[1.000000000000000],DOGE[2.000000000000000],USD[0.0000131432470779] |
| 07410580 | BRZ[1.000000000000000],SOL[0.000000064731515] |
| 07410587 | BCH[0.0328282900000000],TRX[1.000000000000000],USD[0.000010050696389] |
| 07410589 | USD[3.6931220121934333] |
| 07410593 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[3.000000100000000],GRT[1.0036779100000000],TRX[2.000000000000000],USD[0.000009689437568],USDT[0.000000130788184] |
| 07410599 | CUSDT[9.000000000000000],DOGE[358.7026121700000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[1.6907697287159387],USDT[0.6856083578967407] |
| 07410600 | SOL[0.0000932900000000] |
| 07410606 | CUSDT[2.000000000000000],DOGE[944.2079162400000000],USD[0.000000004036548] |
| 07410607 | BRZ[1.000000000000000],BTC[0.000000059692762],CUSDT[1.0000000040943604],DOGE[1.000000003613154],ETH[0.000000032330720],GRT[1.0049895751237628],LTC[0.000000045569572],TRX[2.000000080282905],USD[39.0364979632985792],USDT[1.1105629973655533] |
| 07410608 | BCH[0.0065500000000000],DOGE[0.000668800000000],DOGE[0.035000000000000],USD[0.0018747640000000] |
| 07410612 | BRZ[1.000000000000000],BTC[0.0002032200000000],DOGE[474.7047676000000000],ETH[0.0063624300000000],ETHW[0.0063624300000000],LINK[0.1914645100000000],LTC[0.0551892200000000],USD[0.0002105653966990] |
| 07410614 | CUSDT[1.000000000000000],USD[0.0045133598629B0] |
| 07410619 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.0000000047188320],ETH[0.000000070520000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.0047906267825435] |
| 07410630 | BTC[0.0640348500000000],ETH[0.0005760000000000],ETHW[0.0005760000000000],LINK[0.0908000000000000],USD[0.0379965461339500] |
| 07410636 | USD[0.000000034574000] |
| 07410638 | USD[0.0208790571592200] |
| 07410645 | BTC[0.0002974600000000],SUSHI[99.600000000000000] |
| 07410647 | BRZ[1.000000000000000],BTC[0.0008987500000000],CUSDT[2.000000000000000],DOGE[489.7964924300000000],ETH[0.0130811000000000],ETHW[0.0129169400000000],SHIB[712983.7213709700000000],TRX[1.000000000000000],USD[0.0038958546321086] |
| 07410658 | USD[0.0022967522241750] |
| 07410660 | ETH[0.000000043218160],SOL[0.000000065929253],USD[0.000000000108280] |
| 07410662 | BTC[0.0000000016300000],ETH[0.000000100000000],ETHW[0.000000009274067Z],SOL[0.000000027521448],USD[0.0443853806434139],USDT[0.000000158742715] |
| 07410673 | USD[0.0954145994658576],USDT[0.000000054452233] |
| 07410674 | USDT[0.000000011232519] |
| 07410681 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[476.2342463900000000],ETHW[0.2982901800000000],SHIB[3.000000000000000],SUSHI[0.6851993900000000],TRX[2.000000000000000],USD[37.2395191176423714] |
| 07410688 | CUSDT[3.000000000000000],DOGE[2111.9686201600000000],GRT[1.000000000000000],SOL[181.8733054100000000],TRX[2.000000000000000],USD[0.000000542735091] |
| 07410695 | USD[0.000000142651820],USDT[0.000000036B8057388] |
| 07410697 | USD[0.0038415478445860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07410698 | BRZ[2.000000000000000000],CUSDT[4.000000000000000],DOGE[1202.024641160000000],LINK[25.109460240000000],USD[0.000000262053634] |
| 07410701 | BAT[2.3543478400000000],BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[2.000000000000000],KSHIB[1054.199978440000000],MATIC[2.849291070000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000002049663521],USDT[1.066027245582144] |
| 07410704 | ETH[0.000049470000000000],ETHW[0.000049470000000000],USD[0.005945400000000000] |
| 07410707 | DOGE[0.000002690000000000],TRX[0.000023950000000000],USD[0.114119044482125],USDT[0.000000125798669] |
| 07410712 | BTC[0.000998080000000000],DOGE[1.000000000000000000],USD[19.870082371222960] |
| 07410721 | DOGE[829.134800000000000000],SUSHI[0.496200000000000000],UNI[2.497625000000000000],USD[0.000000095620936],USDT[86.084495138708000] |
| 07410722 | AUD[0.000000004855891],BRZ[0.000000000000259825],BTC[0.000000003087011],CAD[0.000078620960551],CUSDT[17.000000000022672953],DOGE[0.000000002387094],ETH[0.000000048774124],GBP[0.000000195874824],SGD[0.000001383194503],SOL[0.000000000457705112],TRX[2.000000000000000000],USD[0.000000270365185] |
| 07410727 | SOL[0.000000003425386],USDT[0.000000220269874] |
| 07410732 | LTC[0.009016000000000000],SOL[0.648390000000000000],TRX[0.000004000000000000] |
| 07410736 | ETH[0.000000008480846],LTC[0.000000009642626],SOL[0.000000097432960],SUSHI[0.482000000000000000],TRX[0.772000000000000000],USD[0.000039800831192] |
| 07410741 | BTC[0.005412800000000],USD[0.030000002696000000] |
| 07410743 | BTC[0.035400000000000000] |
| 07410744 | BAT[2.000000000000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[0.000050280032433],ETHW[0.000000048289064],FTX_EQUITY[10567.000000000000000],NFT (29094185790120425)[1],NFT (30272904391935265)[1],NFT (30412468945188813)[1],NFT (31046140164276636)[1],NFT (31097560788216198)[1],NFT (31222414576512536)[1],NFT (31549113329521988)[1],NFT (31780747327662013)[1],NFT (32036274426016021)[1],NFT (32269648451665689)[1],NFT (32335717501762385)[1],NFT (33618394064649915)[1],NFT (33671862209539464)[1],NFT (34267145307342213)[1],NFT (34617818007257677)[1],NFT (35190034825800604)[1],NFT (35883262968332076)[1],NFT (36436030925386754)[1],NFT (36862509363240478)[1],NFT (36920284266780243)[1],NFT (37190047335873519)[1],NFT (38100949277415937)[1],NFT (38641351081094435)[1],NFT (38988584843743763)[1],NFT (39011750017838322)[1],NFT (39187218969904222)[1],NFT (40231377234045630)[1],NFT (40317887939257181)[1],NFT (41957875165013679)[1],NFT (42301722344599259)[1],NFT (42306829125597706)[1],NFT (42774879250769102)[1],NFT (43068771581531258)[1],NFT (43142235850491956)[1],NFT (43493934638726722)[1],NFT (43979430537826572)[1],NFT (44027506074739356)[1],NFT (44402534458207407)[1],NFT (44516341386974553)[1],NFT (45622534013893765)[1],NFT (47632739261773192)[1],NFT (47678408302266675)[1],NFT (48187044994327584)[1],NFT (48298618187555301)[1],NFT (51500616583844647)[1],NFT (51845728869610569)[1],NFT (51906382624607666)[1],NFT (52386575001323729)[1],NFT (52817365533107599)[1],NFT (54069912280775905)[1],NFT (54296262453172998)[1],NFT (56674333539651)[1],NFT (55217683101640206)[1],NFT (56785405074552253)[1],NFT (56796160781491623)[1],NFT (56810050706486599)[1],NFT (57077382437677268)[1],SHIB[15.000000000000000000],SOL[0.000000218022283],USD[0.000000072805990],USDT[2.023004894325696] |
| 07410748 | USD[0.000000000985150] |
| 07410749 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.000244777921481 3] |
| 07410757 | BTC[0.000000005000000000],SOL[0.000000008350000],USD[21.106349600000000000] |
| 07410760 | BTC[0.028215970000000000],CUSDT[2.000000000000000000],DOGE[5216.648970490000000000],ETH[0.455299520000000000],ETHW[0.455171170000000000],NFT (42756321753065597)[1],SHIB[1462618.853009110000000000],SOL[3.198372960000000000],TRX[8.000878750000000000],USD[204.335987517828203 5] |
| 07410763 | CUSDT[2.000000000400600000],DOGE[3.000000005082484],KSHIB[11.350549520000000],PAXG[0.000000005509123 6],SHIB[2.000000000000000],SUSHI[0.000000007022915 4],TRX[0.000000001563647 2],USD[0.000000019962368] |
| 07410766 | BTC[0.063906800000000],ETH[0.000247500000000],ETHW[2.709277040000000],LINK[199.312905250000000],MATIC[2362.037700000000000],SHIB[6.000000000000000],SOL[16.128888900000000],USD[0.000000101040209 5] |
| 07410769 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],USD[0.006017508163606 5] |
| 07410781 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],ETH[0.000000035876444],GRT[0.000000087111865],USD[0.001256101172895] |
| 07410788 | USD[0.006904398711379 2] |
| 07410788 | DOGE[2.000000000000000000],GRT[3.024531820000000000],LINK[0.059216030000000000],USD[0.097553412981 2992] |
| 07410790 | NFT (47893914658070531 9)[1],SOL[0.000000007375006 9] |
| 07410792 | DAI[0.065410010000000],ETHW[0.005000000000000],SOL[0.008000000000000],USD[1.217282406231 0640] |
| 07410794 | SOL[0.000000000257359 65],USD[0.007544089740100],USDT[0.000000008140546 4] |
| 07410795 | BTC[0.000777702315000],DOGE[0.485000000000000],SOL[0.006617106398652 8],SUSHI[0.099600000000000],TRX[0.603400000000000],USD[0.000000000987667],USDT[0.000000124758785] |
| 07410797 | BTC[0.000000063800000],ETH[0.000012000000000],ETHW[0.000012000000000],USD[0.288066858050 5000] |
| 07410802 | CUSDT[1.000000000000000],USD[0.006486715175048 8] |
| 07410804 | BTC[0.002840510000000000],CUSDT[2.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000168193019062 3] |
| 07410806 | BTC[0.000000001174000 0],CUSDT[3.000000000000000000],DOGE[4.021830960000000],TRX[3.000000000000000000],USD[0.000088420998808 0],USDT[0.000000069004224] |
| 07410808 | GRT[0.000000014870000],SOL[0.000000087400000],USD[3.910000000000000000],USDT[0.354123740920760 0] |
| 07410809 | DOGE[11489.075000000000000],GRT[3472.697800000000000],SOL[1378.070079500000000],SUSHI[452.070125000000000],USD[7699.646440000000000000] |
| 07410822 | DOGE[1.000000000000000],USD[0.000000007803840] |
| 07410827 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.009455731882766 4],USDT[1.000000002861636 3] |
| 07410836 | USD[0.000000004594592 1],USDT[0.000000000200000] |
| 07410838 | BAT[6.559161020000000000],CAD[0.000000003078143 6],CUSDT[57.861435530000000000],DOGE[1.000000007409976 3],TRX[3.000000000000000000],USD[0.009511673034625 8] |
| 07410843 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[6.968299835438301 4] |
| 07410844 | ETH[0.001026300000000],ETHW[58.011168070000000 0],USD[0.022223755496569 8] |
| 07410846 | BTC[0.000000042234725],DAI[0.000000032039373],ETH[0.006700047760000],ETHW[0.006700047760000],SUSHI[0.018328716816096],USD[2.363479007087305 5],USDT[0.000000041320296] |
| 07410852 | NFT (39219646067187 2389)[1],NFT (48277121189472366 6)[1],USD[0.000195773451584] |
| 07410858 | BAT[1.000000000000000],BF_POINT[100.000000000000000],DOGE[8.000383590000000],USD[0.000000154188261 9] |
| 07410860 | BTC[0.009087620000000],ETH[0.001680000000000000],ETHW[0.001680000000000],TRX[0.640000000000000000],USD[1000.000349624504876] |
| 07410869 | BAT[0.000000019650720],BTC[0.000000001130000],CUSDT[0.546004782090276],ETH[0.000000011500000],GRT[0.000000009710000],LTC[0.000000000023367164],TRX[0.000047968128343],USD[7.314873003673373 7],USDT[0.000000049594744],YFI[0.000000016786400] |
| 07410875 | LTC[0.009000000000000],USD[0.145777407450000 0] |
| 07410876 | USD[0.002907386200000] |
| 07410880 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[17154.514346050000000000],NFT (47789545902742542)[1],TRX[2.000000000000000],USD[0.000000102899206] |
| 07410886 | DOGE[2.000000000000000000],USD[16.750730588453887] |
| 07410887 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[712.848521930000000],ETH[0.093415960000000],ETHW[0.092371470000000],LTC[0.076621700000000],SOL[3.976115440000000000],TRX[687.265541690000000],USD[0.000061484797718 2] |
| 07410893 | USD[2000.000000000000000] |
| 07410900 | GRT[0.000000093086593],NFT (46331413727033198 4)[1],NFT (53488711806899710 3)[1],SHIB[62.210310575832729 1],USD[0.000000005422938 1] |
| 07410904 | BTC[0.000000005124278],DOGE[0.000000000396785],ETH[0.000000000509649],KSHIB[0.000000000891203 14],SHIB[4852.937472840094683 58],TRX[0.000000077371836],USD[0.000038876987117 43],USDT[0.000000005383036 1] |
| 07410912 | BTC[0.000000000938818],ETH[0.000000018477296],MKR[0.000000000500000000],USD[0.000056756227270],USDT[0.000000008627362] |
| 07410918 | DOGE[1.000000000000000],USD[0.000019252496482] |
| 07410919 | BAT[95.659195360000000],BRZ[294.175714950000000],BTC[0.005980000000000],CUSDT[10835.431515680000000],DOGE[394.455335200000000],ETH[0.091588010000000],ETHW[0.090539530000000],GRT[231.036987560000000],MATIC[113.968309810000000],NEAR[35.767018630000000],SOL[2.014488650000000],SUSHI[8.14235457000000000],TRX[5087.560200000000000],USD[33.032004629272244],USDT[24.285356880000000] |
| 07410926 | BTC[0.012723700000000],ETH[0.001000000000000],ETHW[0.001000000000000],SUSHI[71.228300000000000000],USD[16.093060400000000] |
| 07410928 | BF_POINT[600.000000000000000],BRZ[4.000000000000000],CUSDT[10.000000000000000],ETHW[0.204026510000000],TRX[6.000000000000000000],USD[0.006206220465019 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07410932 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0019354398113052] |
| 07410936 | DOGE[1.000000000000000],USD[0.0000001304717297] |
| 07410937 | USD[1.610000000000000] |
| 07410941 | BAT[0.000000003857000],BTC[0.000000087680000],DOGE[0.000000073822416],USD[0.000000011150497],USDT[0.000000029994104] |
| 07410946 | BTC[0.260173430000000],CUSDT[1.000000000000000],ETH[1.700024960000000],ETHW[1.700024960000000],TRX[1.000000000000000],USD[0.000000089194176],USDT[189.150375001328000] |
| 07410957 | BTC[0.000012105000000],ETH[0.000400000000000],ETHW[0.000400000000000],USDT[1.422904800000000] |
| 07410959 | BTC[0.000021146755000],ETH[0.000000010000000],UNI[0.009350000000000],USD[2.490237172192724],USDT[0.000000008320448] |
| 07410966 | BRZ[4.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[6.000000000000000],USD[0.002388627914206] |
| 07410969 | BAT[0.134000000000000],DOGE[0.101000000000000],SHIB[0.061840000000000],SOL[0.081820000000000],SUSHI[0.388000000000000],TRX[0.335800000000000],USD[1.544697848500000],USDT[0.0028350000000000] |
| 07410973 | BRZ[1.000000000000000],BTC[0.000155970000000],CUSDT[19.000000000000000],DOGE[1369.748617670000000],ETH[0.086742900000000],ETHW[0.086742900000000],MATIC[73.212105270000000],SHIB[159048.055413920000000],SOL[3.319975870000000],TRX[219.257130210000000],USD[0.000316000202402] |
| 07410978 | MATIC[9.790000000000000],SUSHI[0.448000000000000],TRX[314.685000000000000],USD[2.252357800000000] |
| 07410979 | CUSDT[1.000000000000000],DOGE[2925.053625920000000],USD[0.000000032806527] |
| 07410980 | BCH[0.000098490000000],DOGE[0.000024343472161],USDT[0.000000008236416] |
| 07410981 | AAVE[0.000000059434579],DOGE[1.000000000000000],USD[0.000000004350833a] |
| 07410983 | BAT[0.000000000000000],BTC[0.000000069681740],DOGE[0.000000041717644],ETH[0.000000009381840],ETHW[6.948343501814517a0],LINK[0.000000092920710],SOL[22.290375750377250],TRX[2.000000000000000],USD[102.1225495394768085] |
| 07410985 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.0031916186193240] |
| 07410989 | AVAX[2.362505320000000],CUSDT[22.000000000000000],DOGE[14.246668870000000],ETHW[0.076096870000000],LINK[5.216320480000000],MATIC[86.770954210000000],MKR[0.000000006333124],SHIB[109213.891277690000000],TRX[4.000000000000000],UNI[6.037988040000000],USD[0.000000021797469] |
| 07410990 | BTC[0.000000085280000],USD[0.978314059791190],USDT[0.000000083029943] |
| 07410991 | USDT[1.563698000000000] |
| 07410993 | BAT[0.000000008750000],BTC[0.000000189736789],DOGE[0.000000004860000],ETH[0.000000050000000],SOL[0.000000130291248],TRX[0.000000027883912],USD[0.6560197682869049],USDT[0.000000121694743] |
| 07410998 | DOGE[0.009971540000000],USD[0.0075938920567870],USDT[0.0006469083554880] |
| 07411000 | BAT[2.827282630000000],CUSDT[207.739157120000000],TRX[387.296974940000000],USD[2.2094729736760944] |
| 07411001 | BAT[0.807597820000000],ETH[0.237000000000000],ETHW[0.237000000000000],NFT [457615589537689048][1],USD[1.4136151500000000] |
| 07411002 | ETH[0.553968136000000],ETHW[0.197000000000000],NFT [338788874326615010][1],NFT [431149698795365147][1],SOL[16.747490000000000],USD[0.2432075000000000] |
| 07411004 | BTC[0.000000031300000],ETH[0.000000038866959],SOL[0.008991680451597 50],USD[0.000000092939348],USDT[0.0000121720673900] |
| 07411012 | CUSDT[7.000000000000000],DOGE[0.407871640000000],ETH[0.000421610000000],ETHW[0.000421610000000],TRX[2.000000000000000],USD[0.4629856600698796] |
| 07411015 | BTC[0.000000051850000],ETH[0.000000050000000],SOL[0.000000033643560],SUSHI[0.000000100000000],USD[0.000000001349746] |
| 07411018 | DOGE[0.247456860000000],ETH[0.000000070985357],SUSHI[0.064770910000000],USD[0.0039543040811413],USDT[0.000000056458142] |
| 07411019 | ETH[0.000000007800000],NFT [310427966342354155][1],NFT [348583850602219151][1],NFT [358290373851794686][1],SOL[0.000000068635460],SUSHI[0.000000010000000],USD[0.1756883678762086] |
| 07411022 | DOGE[1.000000000000000],USD[0.000155123594757] |
| 07411024 | BTC[0.000000002651142 2],SOL[0.000000063121061],TRX[0.000000092827850],USD[0.000000080281352] |
| 07411025 | BTC[0.132734790000000],DOGE[3.000000000000000],ETH[2.799006850000000],ETHW[2.799006850000000],SOL[10.722837790000000],TRX[199.649303920000000] |
| 07411030 | TRX[1.000000000000000],USD[0.0000005245027206] |
| 07411032 | CUSDT[3.000000000000000],DOGE[0.000000007578854 4],USD[0.000000085061134] |
| 07411035 | BAT[0.000000008400000],ETH[0.000000024903854],USD[0.0074790802853105] |
| 07411042 | BTC[0.040100830000000],CUSDT[2.000000000000000],DOGE[6.000000000000000],TRX[5.000000000000000],USD[1.881300933883463],USDT[1.000000000000000] |
| 07411055 | SOL[0.000000092500000],USD[0.000000024000000] |
| 07411057 | BTC[0.000025368227000],NFT [327242115455813901][1],NFT [527188520321205312][1],SOL[0.000000005506976],USD[0.0565774564497578] |
| 07411058 | USD[0.0004092978127760] |
| 07411064 | TRX[2.000000000000000],USD[0.0073174153666234] |
| 07411067 | USD[0.0025000000000000] |
| 07411072 | BRZ[31.205927600000000],BTC[0.000642100000000],CUSDT[187.105153510000000],DOGE[576.913153160000000],ETH[0.000390250000000],ETHW[0.000390250000000],GRT[9.125874460000000],KSHIB[1264.463433100000000],LINK[2.124180650000000],LTC[0.182929720000000],MATIC[33.598559480000000],SHIB[3019019.3 67995490000000],SUSHI[9.197640330000000],TRX[44.877237950000000],USD[0.0588439846857505] |
| 07411075 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],ETHW[1.040645350000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000523309282839] |
| 07411078 | BTC[0.000000096489476],USD[0.000000062458308 0],USDT[0.000000002874460 5] |
| 07411083 | BRZ[1.000000000000000],BTC[0.006799870000000],CUSDT[1.000000000000000],DOGE[15355.807451270000000],GRT[1.000000000000000],KSHIB[376.566437930000000],SHIB[1818977.862536300000000],USD[0.0017902322216507] |
| 07411084 | BRZ[1.000000000000000],BTC[0.000000051271920],CUSDT[9.000000000000000],DOGE[6.000000000000000],GRT[2.000000000000000],SOL[3.000000000000000],USD[0.0001138951560949],USDT[0.0002017763424572] |
| 07411086 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[9639.865159010000000],ETH[0.082514060000000],ETHW[0.082514060000000],GRT[1.000000000000000],SUSHI[3.233982010000000],TRX[742.887313840000000],USD[0.000073495416241] |
| 07411095 | BTC[0.000000051954270],SOL[0.000000006000000],USD[0.000000071093934] |
| 07411096 | SOL[92.866744144207950] |
| 07411098 | BTC[0.000000041600000],SOL[0.000000006444680],USD[0.0055734702356085],USDT[0.000005743748932 4] |
| 07411108 | DOGE[57.900000000000000] |
| 07411117 | BTC[0.007212020000000],CUSDT[3.000000000000000],DOGE[630.208001850000000],ETH[0.060316570000000],ETHW[0.060316570000000],LTC[0.241557510000000],TRX[1146.672642640000000],USD[0.0037986395064767],USDT[1.000000000000000] |
| 07411119 | BTC[0.000032020000000],ETH[0.000025000000000],ETHW[0.000025000000000],SUSHI[0.016300000000000],TRX[0.403003000000000],USD[4.796089489087980],USDT[0.0045077000000000] |
| 07411120 | CUSDT[1.000000000000000],DOGE[1.484052410000000],USD[0.0072390021004943] |
| 07411123 | BTC[0.023091900000000],LINK[0.027350000000000],MATIC[370.000000000000000],SOL[0.000680000000000],UNI[0.028480000000000],USD[0.620995450429514],USDT[0.000186148791125] |
| 07411126 | BRZ[2.000000000000000],BTC[0.003874850000000],CUSDT[8.000000000000000],DOGE[230.813350000000000],GRT[1.000000000000000],KSHIB[1803.939551420000000],LINK[1.277956900000000],LTC[1.139705470000000],MKR[0.018103260000000],NFT [436222278599929087][1],NFT [463104480145505871][1],SOL[21.524702580000000],SUSHI[2.781745900000000],TRX[4.000000000000000],USD[0.467022407460870B],USDT[1.084387500000000] |
| 07411129 | BAT[1.000000000000000],DOGE[1.000000000000000],MATIC[0.059912750000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0001359430481131],USDT[2312.123784676424370 0] |
| 07411132 | BTC[0.000034000005305 0],ETH[0.000561979600000],ETHW[0.000561979600000],NFT [344945892526394397][1],NFT [427665277447683490][1],SOL[0.000000072252700],USD[0.000000018115646],USDT[0.000000003862142] |
| 07411135 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[354.928660010000000],SHIB[1498100.549281890000000],TRX[803.130740650000000],USD[0.000000049669928],USDT[1.086621800000000] |
| 07411136 | ETH[1.488510000000000],ETHW[1.488510000000000],SOL[0.000000099426680],TRX[0.000000050000000],USD[6.752242145603114B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07411137 | USD[0.083217714742047620],USDT[0.000000005805890] |
| 07411140 | SOL[0.000000007725765] |
| 07411142 | BTC[0.000000005600000],CUSDT[3.000000000000000],ETH[0.0168221300000000],ETHW[0.0168221300000000],USD[0.001544363887382] |
| 07411144 | SOL[0.039000000000000],USD[0.006885650000000],USDT[0.0000000020000000] |
| 07411145 | BTC[0.000255810000000],SOL[82.760600000000000] |
| 07411148 | USD[0.234254670274229] |
| 07411151 | BRZ[1.000000000000000],GRT[1.000000000000000],SOL[215.618431544737132],USD[0.000001857422772] |
| 07411155 | BTC[0.000000010813248],SOL[0.000000006463428],USD[0.004538126881510],USDT[0.000000067822683] |
| 07411166 | USD[15.900377631862337] |
| 07411167 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.000007115713934] |
| 07411169 | DOGE[1.000009040000000],SHIB[1.000000000000000],USD[0.000000761107025] |
| 07411170 | AAVE[0.000000100000000],BTC[0.000000088698255],ETH[0.000000100000000],LINK[0.000000100000000],USD[0.001626367826532] |
| 07411174 | BTC[0.000000419306300],DOGE[40.000000000000000],ETH[0.000000576000000],LINK[0.0000000009000000],SUSHI[0.0000000030000000],USD[0.112663306690782],USDT[0.000136496111090] |
| 07411175 | CUSDT[2.000000000000000],DOGE[1311.307597650000000],USD[0.000000025487791] |
| 07411185 | BAT[4.184090770000000],BRZ[4.000000000000000],CUSDT[1.000000000000000],DOGE[7.004045500000000],GRT[5.092726430000000],MATIC[4453.352221860000000],NEAR[974.584351330000000],SHIB[1.000000000000000],SUSHI[113.599023160000000],TRX[7.000000000000000],USD[0.015207738619978],USDT[141.573173830000000] |
| 07411187 | DOGE[0.000000008371937 5],USD[0.000357050650283] |
| 07411193 | BTC[0.000000045628780],USD[0.003506315981505 3] |
| 07411196 | BTC[0.000197790000000],TRX[1.000000000000000],USD[0.000285142786845 1] |
| 07411198 | SOL[26.566986870000000],TRX[0.604000000000000],USD[2.466680750198180 6] |
| 07411206 | USD[0.001945000000000] |
| 07411208 | BRZ[1.000000000000000],BTC[0.019795480000000],CUSDT[1.000000000000000],USD[2000.000040691550341] |
| 07411211 | BTC[0.000034000000000],ETH[0.000059000000000],ETHW[0.000059000000000],LINK[0.082100000000000],UNI[0.073600000000000],USD[0.551757320000000],YFI[0.000960000000000] |
| 07411212 | ETH[0.504685560000000],ETHW[0.776685560000000],KSHIB[49.950000000000000],SHIB[852225.925206100000000],USD[152.819536678500000 0] |
| 07411215 | BAT[2.067103210000000],BRZ[3.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],ETH[0.000000092150212],ETHW[0.000000092150212],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.121551423593919185],USDT[0.000006896504026 0] |
| 07411216 | BRZ[0.222410510000000],BTC[0.000014400000000],CUSDT[331.626645820000000],TRX[2.000000000000000],USD[4.202161465186218 0],USDT[0.000682010000000] |
| 07411221 | BAT[0.000000094425755],GRT[0.000000008099000],TRX[389.080811002851310 0],USD[0.000000004412411] |
| 07411222 | BTC[0.000000058181782],ETH[0.000000002531134 3],FTX_EQUITY[42.000000000000000],NFT [3173068372694765 07][1],NFT [483670735910501493][1],SOL[2.745396710000000],USD[1.195082283898470 0] |
| 07411228 | BTC[0.000000050000000],ETH[0.000000037382400],SOL[0.180000000000000],USD[1.267860629740696 6] |
| 07411230 | CUSDT[1.000000000000000],DOGE[600.717930010000000],USD[0.000000083785504] |
| 07411234 | BTC[0.000000007444062 0],ETH[0.000000045223175],LTC[0.000000000088935 2],SOL[0.000000089425076] |
| 07411237 | BAT[119.456076630000000],BCH[0.000000007000000],BRZ[7.758679340000000],BTC[0.000527995692365],CUSDT[381.143171780000000],DAI[0.000000090992429],DOGE[24.222578947031442],ETH[0.000000001957140],ETHW[0.000000001957140],GRT[15.550710559800000 0],LINK[53.696786950000000 0],PAXG[0.000000000908000 00],SHIB[46.000000000000000 0],SOL[11.303844730000000 0],SUSHI[17.915889890000000 0],TRX[138.395664260000000 0],UNI[0.000000005446330 0],USD[0.000000665755929 1],USDT[0.000017450755300 2],YFI[0.000000005340000 0] |
| 07411238 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.109211750000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000022895634516 6],USDT[1.000000000000000] |
| 07411240 | BRZ[1.000000000000000],CUSDT[10.000000000000000],SHIB[1.000000000000000],USD[0.000000005925882],USDT[0.000000063027670] |
| 07411241 | DOGE[1.000000000000000],ETH[0.092095760000000],ETHW[0.092095760000000],TRX[1.000000000000000],USD[10.000019703689039 1] |
| 07411244 | USD[0.110206000000000000] |
| 07411253 | USD[2.867896800000000] |
| 07411254 | SOL[0.000000010000000],USD[0.092670800000000] |
| 07411262 | BTC[0.000232751218499 2],ETH[0.000000033686264],USD[0.001700000000000],USDT[1.257750000000000] |
| 07411263 | BTC[0.000000000079388 1],ETH[0.000000048138975],MATIC[0.000000097000000],SOL[0.000000001627416],UNI[0.000000003185175],USD[0.000947361018764],USDT[0.0000000045652324] |
| 07411264 | SOL[0.071000000000000],USD[0.053988575000000 0] |
| 07411269 | BTC[0.000000009197087 2],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000000280496] |
| 07411280 | DOGE[0.000000003368332],TRX[0.173932000000000],USD[0.004501730000000],USDT[0.000367226921813] |
| 07411282 | CUSDT[2.000000000000000],DOGE[2676.454842000000000],TRX[4.000000000000000],USD[0.000000102628304],USDT[0.000000067617444] |
| 07411287 | UNI[0.000000006000000],USD[0.000000460373260 0] |
| 07411288 | CUSDT[1.000000000000000],USD[0.002262180914370] |
| 07411290 | BTC[0.002675030000000 0],SOL[7.968000000000000],USDT[0.003359647527260 3] |
| 07411294 | BCH[0.000000006201153 2],BTC[0.000000000744417 6],ETH[0.000000001938388 0],LINK[0.000000002504450 4],SOL[0.000000068511420],USD[0.000174866236929 1],USDT[0.000000273459000 3] |
| 07411296 | DOGE[2.000000000000000],SOL[11.477142510000000 0],TRX[1.000000000000000],USD[0.000000017445943 1] |
| 07411299 | BTC[0.000000045102456],ETH[0.000000025302724],SOL[0.608268498957685 0] |
| 07411302 | AUD[0.000000121979706],BTC[0.000000092183064],TRX[0.000000005261535 8],USD[36.068905573106543 8],USDT[0.000000117907172] |
| 07411308 | BTC[0.000000050000000],USD[0.002153179884100] |
| 07411315 | BTC[0.000000480000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0098514048236671] |
| 07411318 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.000158573140941] |
| 07411323 | USD[0.000001415679408 0],USDT[0.000000006862272 8] |
| 07411324 | USD[0.000000747742559 7] |
| 07411344 | USD[9.425113691400000 0] |
| 07411353 | ETH[0.000000076815000],USD[0.000159234929511 0] |
| 07411355 | ETH[0.000000005000000],USD[1.664136300000000 0] |
| 07411361 | SOL[0.006251000000000],SUSHI[0.491500000000000],USD[0.176191348258740 0] |
| 07411363 | ETH[0.000000092000000],ETHW[0.000000092000000],USD[0.002385818047452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07411371 | ETH[0.770512000000000],USD[8.7566770990353213] |
| 07411373 | BTC[0.0000000065170190],DOGE[0.0000995900000000],ETH[0.0000000090100000],ETHW[0.0000000090100000],SHIB[0.0000000086798564],SOL[0.0000000082843184],USD[0.0001970757385104],USDT[0.7000049562961609] |
| 07411382 | BTC[0.0000000024880],SOL[0.0000000037102000],USDT[0.0000000732655948] |
| 07411387 | SOL[0.0084000000000000],UNI[0.0027000000000000],USD[0.0017144949700000],USDT[0.0000000128222044] |
| 07411393 | BTC[0.0000000069785878],SOL[0.0000000029992046],USD[0.0000001440790232],USDT[0.0000005676022708] |
| 07411395 | CUSDT[1.0000000000000000],DOGE[306.3176667300000000],USD[0.0000000032683643] |
| 07411399 | BTC[0.0003665200000000],DAI[21.9333449700000000],SHIB[7356832.5729217067243446],TRX[12.1466004400000000],USD[0.0000000053844591],USDT[0.0004258314869143] |
| 07411403 | USD[4.6065000000000000] |
| 07411405 | USD[0.0144768000000000] |
| 07411421 | BRZ[1.0000000000000000],BTC[0.0189338000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[1.6138516800000000],ETHW[1.6131738500000000],GRT[2.0226292200000000],SOL[8.7392194855265825],TRX[2.0000000000000000],USD[0.0000012383765096],USDT[1.0777628148251070] |
| 07411427 | BF_POINT[106400.0000000000000000],USD[7676.0070494400000000] |
| 07411431 | ETH[0.0001890000000000],ETHW[0.0001890000000000],TRX[0.0000040000000000] |
| 07411439 | USD[0.0089375684283290] |
| 07411440 | DOGE[0.6136000000000000],USD[1.7994862377295000],USDT[0.0000000029946736] |
| 07411441 | DOGE[3.6731400500000000],USD[0.0000000039949636] |
| 07411443 | BTC[0.0000000084818272],DOGE[1.0000000000000000],USD[0.0001772666241516] |
| 07411444 | DAI[0.0000000277876B],DOGE[0.0000000022180301],ETH[0.0000001340922014],ETHW[0.0000000098052491],GRT[0.0000000003085948],NFT[41028390378950283],[1],SHIB[0.0000000074696606],SOL[0.0000000135766550],SUSHI[0.0000000017017180],TRX[0.0000000068126559],USD[0.0000000099832877],USDT[0.0000000040079801] |
| 07411447 | LTC[5.3619934507721656] |
| 07411449 | BTC[0.0000000092000000],DOGE[0.3729924416000000],USD[0.0195200000000000] |
| 07411452 | BTC[0.0000000004561 07],SOL[0.0000000080000000],USD[0.2304860000000000] |
| 07411453 | USD[0.0008165339530000] |
| 07411455 | LINK[0.0000000066000000],MATIC[0.0000000080360420],SOL[0.0000000055259195],USD[0.0000000094089359] |
| 07411459 | BTC[0.0003370600000000],ETH[0.0000000070000000],ETHW[0.0960000066942853],UNI[0.0087000000000000],USD[5.5438630422327356] |
| 07411462 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0003395162236032] |
| 07411464 | NFT [4271180937576619191[1],SUSHI[0.0040000000000000],TRX[0.0000080000000000],USD[0.1707196021552343] |
| 07411470 | BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],USD[0.0033882982727750] |
| 07411477 | BAT[1.0165364300000000],BTC[0.0058098200000000],CUSDT[28.0000000000000000],DOGE[103.0000000000000000],ETH[7.0000000000000000],TRX[16.2580890600000000],USD[387.2092789991059619] |
| 07411487 | BAT[31.4158284500000000],BTC[0.0020885900000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],LINK[1.6009329400000000],SOL[0.6106988100000000],UNI[0.9554462600000000],USD[0.0005777774827468] |
| 07411497 | USD[0.0000000075502080] |
| 07411498 | BTC[0.0254778420000000],ETH[0.0482252500000000],ETHW[0.0482252500000000],SHIB[7096100.0000000000000000],TRX[0.6080000000000000],USD[0.3183824026240000] |
| 07411503 | AAVE[0.0000000083401117],BTC[0.0000000050172996],SOL[0.0060400029933342],SUSHI[0.1445000123797467],USD[0.7676610035450634],USDT[0.0000000098767 0470] |
| 07411510 | ETH[0.0000826800000000],ETHW[0.0000826800000000],SOL[0.4800000000000000],USDT[0.3596352000000000] |
| 07411512 | CUSDT[2.0000000000000000],DOGE[48.8288105200000000],USD[0.0000000045295343] |
| 07411515 | BTC[0.0000393900000000] |
| 07411518 | BTC[5.6382320000000000] |
| 07411519 | BAT[472.5663644500000000],CUSDT[6.0000000000000000],DOGE[1110.3885267400000000],SOL[0.0000947500000000],TRX[1.0000000000000000],USD[0.0000006551095427],USDT[2.2164655100000000] |
| 07411520 | BTC[0.0000000063655942],DOGE[0.0000000049069278],GBP[0.0000000043852232],USD[0.0000007478843810],USDT[0.0000003448 7836] |
| 07411525 | DOGE[0.0000000077928493],ETH[0.0000000009657247],TRX[0.0002890852802384],USD[0.0000000078096174] |
| 07411526 | BTC[0.0040285300361741],SOL[0.6268326500000000],USD[0.0953367294734604] |
| 07411527 | SOL[0.0000000002906316] |
| 07411529 | BTC[0.0000000086400000],DOGE[0.9440000000000000],ETH[0.0000114000000000],ETHW[10.1208114000000000],SHIB[100000.0000000000000000],SOL[0.3500000000000000],USD[0.2915297000000000] |
| 07411534 | BTC[0.0000000022816982],DOGE[0.0000000029602608],ETH[0.0000000046400000],TRX[0.0000000080681684],USD[0.0031904122792598],USDT[0.0000000074739088] |
| 07411537 | DOGE[3.0000000000000000],TRX[0.0000123100000000],USD[0.0023265147056076] |
| 07411539 | BRZ[1.0000000000000000],BTC[0.0000000056628359],CUSDT[4.0000000000000000],DOGE[0.0000000023668816],TRX[1.0000000000000000],USD[0.0003230990294178] |
| 07411542 | BAT[1.0071943900000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0049715982058680],USDT[1.0373659000000000] |
| 07411545 | BTC[0.0204406000000000],DOGE[4.1015998700000000],ETH[1.0890691200000000],ETHW[1.0886117900000000],SOL[17.2778839200000000],USD[103.9253075947702850] |
| 07411546 | BTC[0.0000004000000000],DOGE[0.0000000013029894],ETH[0.0000000075887695],ETHW[0.0000000098929485],GRT[0.0000000004300736],MATIC[0.0000001000000000],SOL[0.0000000066891534],USD[0.0000118575991276],USDT[0.0000000020907137] |
| 07411556 | DOGE[0.5120000000000000],ETH[0.0000000050409472],ETHW[0.0000000085462266],LTC[0.0048000000000000],SOL[79.5148000072766000],SUSHI[1020.6582000000000000],TRX[0.7332482268400000],USD[9.3138515270477362],USDT[0.0000000006180000] |
| 07411557 | BRZ[4.0000000000000000],CUSDT[27.0000000000000000],DOGE[200.1017123500000000],SHIB[312521.5716850200000000],TRX[3.0000000000000000],USD[16.2052060449576649] |
| 07411560 | SOL[102.1557059700000000],USD[0.0000001243601310] |
| 07411568 | BTC[0.0043958200000000],ETH[0.1478594000000000],ETHW[0.1478594000000000],NFT [5140911412960407261[1],USD[3.8266000036950752] |
| 07411568 | CUSDT[7.0000000000000000],DOGE[1373.3928801900000000],TRX[886.1703411900000000],USD[0.0000000016250018] |
| 07411574 | USD[80.0000000000000000] |
| 07411575 | BAT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000001000000000],USD[0.0041222149225315],USDT[0.0000000012226895] |
| 07411580 | USD[177.9472409700190568] |
| 07411581 | TRX[0.0000000010088489],USD[7.1883477732329844] |
| 07411583 | BTC[0.0000000004000000],CUSDT[8.0000000000000000],TRX[3.0000000000000000],USD[0.1108581229280260],USDT[1.0000000000000000] |
| 07411584 | BTC[0.0000000066600000],ETH[0.0000000008507286],USD[1301.9379724955900995] |
| 07411586 | BTC[0.0000000004000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[755.8002568000000000],ETH[0.0244092100000000],ETHW[0.0244092100000000],TRX[2.0577224500000000],USD[0.0069120605141385] |
| 07411599 | DOGE[0.3844000000000000],SOL[0.0029100000000000],USD[0.1127244250000000] |
| 07411601 | USD[0.0091110797786000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07411602 | AUD[0.831348000000000000],BTC[0.000002572700000000],ETH[0.000700380000000000],ETHW[0.000700380000000000],EUR[0.798023600000000000],USD[2.780035520000000000],USDT[0.007864790000000000] |
| 07411606 | BTC[0.000000085000000000],ETH[0.000000014800562] |
| 07411609 | BTC[0.001068200000000000],CUSDT[1.000000000000000000],USD[0.000001872311640] |
| 07411611 | DOGE[0.856000000000000000],SOL[0.020000000000000000],SUSHI[0.362000000000000000],USD[2093.146767368000000000] |
| 07411612 | BTC[0.021483710000000000],TRX[1.000000000000000000],USD[0.004654686415201] |
| 07411614 | SOL[68.266430100000000000],USD[1000.000000128039374] |
| 07411618 | BTC[0.000022168340000000],LTC[0.005320000000000000],SOL[0.366000000000000000],USDT[0.992701800000000000] |
| 07411624 | BTC[0.021513590000000000],TRX[1.000000000000000000],USD[0.000018593608624] |
| 07411632 | CUSDT[3.000000000000000000],DOGE[31351.877101706439000000],ETH[0.318405850000000000],ETHW[0.318231250000000000],SOL[0.000096524800000000],TRX[6900.512905700000000000],USD[0.000126840394383] |
| 07411642 | BTC[0.000161420000000000],SUSHI[0.000000068420000] |
| 07411648 | NFT [504398920350964595][1],NFT [521937174384184128][1],SOL[0.000000044550595],USD[0.000001730630794] |
| 07411650 | BTC[0.000029000000000] |
| 07411657 | USDT[0.000002124823914] |
| 07411658 | USD[0.000000047642153] |
| 07411659 | SOL[5.816952950000000000],USDT[0.000000887790622] |
| 07411660 | USD[1.147890380000000000] |
| 07411664 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[2342.281459143980700] |
| 07411666 | CUSDT[2.000000000000000000],DOGE[1370.699447090000000000],ETH[0.033726010000000000],ETHW[0.033726010000000000],USD[650.000000889932724600] |
| 07411669 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000083196078],USD[0.001961969807409] |
| 07411674 | ETH[0.006858580000000000],ETHW[0.006858580000000000],USD[0.000012830594876] |
| 07411675 | CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.000000016683133] |
| 07411676 | SOL[0.010863500000000000],USDT[17.760676000000000] |
| 07411677 | CUSDT[1.000000000000000000],DOGE[0.000000005876999],ETH[0.000000026327500],LTC[0.024622590000000000],USD[0.000015883570711] |
| 07411679 | USD[0.003567747541964],USDT[0.000000037671060] |
| 07411681 | BAT[0.000000088987670],BTC[0.000000081080170],CUSDT[1.000000000000000000],GRT[1.000000000000000000],LTC[0.000000005000000000],SOL[0.000000096631916],TRX[2.000000000000000000],USD[0.645643161936649] |
| 07411683 | BTC[0.000000040938760],DOGE[0.827200004947002],LTC[0.000000026231900],SOL[0.000000002249000],USD[0.000000100669940],USDT[0.000000096500000] |
| 07411694 | BTC[0.021762630000000000],DOGE[8977.440316020000000],ETH[0.343462200000000000],ETHW[0.343462200000000000],SHIB[24628712.050898080000000],SOL[1.235279420000000000],USD[0.000000000724914] |
| 07411697 | LINK[58.400000000000000000],MATIC[0.122000000000000000],SUSHI[142.381500000000000000],UNI[52.689460000000000000],USD[0.001653036000000000],USDT[242.160000000000000000] |
| 07411699 | CUSDT[4.000000000000000000],DOGE[0.004689180000000000],SHIB[22.699566190000000000],USD[13.277177635761882] |
| 07411700 | SOL[68.526582310000000000],USD[0.000000099743491] |
| 07411703 | USDT[0.252000000000000000] |
| 07411706 | USD[3.818650000000000000] |
| 07411707 | USD[0.000000248268671] |
| 07411709 | USD[0.000000006864651] |
| 07411711 | CUSDT[3.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0396269544847688] |
| 07411713 | BTC[0.000024000000000],USD[0.896764260000000] |
| 07411717 | BAT[1.016555490000000000],USD[0.005998871258129],USDT[1.083830920000000000] |
| 07411721 | DAI[0.000000022394962],USD[0.002421703905251],USDT[0.000000033166900] |
| 07411727 | BTC[0.000039396600000000],DOGE[1.996000000000000000],SOL[0.006800000000000000],USD[0.025505029465068] |
| 07411737 | BTC[0.030654575000000],ETH[0.310801042238151000],ETHW[0.310801042238151000],USD[3.290955586880471700],USDT[0.000000090777261] |
| 07411749 | CUSDT[13.958785090000000000],DOGE[0.000000034851103],USD[0.000000057328833] |
| 07411754 | BAT[1.000000000000000000],BTC[0.008242890000000000],GRT[1.000000000000000000],USD[0.000098179926398] |
| 07411755 | DOGE[0.471000000000000000],USD[-198.321213545095984],USDT[497.571720000000000] |
| 07411756 | NEAR[0.045403280000000000],USD[0.000000107703325] |
| 07411761 | USD[10.719382910000000000],USD[15.671137747185249] |
| 07411766 | ETH[0.000000100000000],SOL[0.000000086207528],USD[0.000099750050337] |
| 07411768 | BRZ[1.000000000000000000],BTC[0.000061858049031],CUSDT[9.000000002400000],DOGE[1.000000008240000],SHIB[1.000000000000000000],SUSHI[0.000000026640638],TRX[9.000000000000000000],USD[0.063005462000000857] |
| 07411769 | LTC[0.001000000000000000],USD[0.032867500000000000] |
| 07411773 | ETH[0.128278710000000000],ETHW[0.127182240000000000],KSHIB[3312.828098080383795],SHIB[2763601.044708309672000],TRX[4232.126313864851218],USD[0.007045799352611149],USDT[0.000000000003615] |
| 07411774 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.005757549841213],USDT[1.000000000000000000] |
| 07411779 | BTC[0.000000132113960],DOGE[1.933397600000000000],MATIC[0.000000002721059],SHIB[0.000000031159043],USD[0.000000013404195] |
| 07411780 | DOGE[110.000000000000000000] |
| 07411781 | CUSDT[4.000000000000000000],ETH[0.007887170000000000],ETHW[0.007887170000000000],USD[32.1693378961625389] |
| 07411782 | CUSDT[1.000000000000000000],USD[0.000000906100925] |
| 07411785 | USD[0.006484907602740 5],USDT[0.000000064423639] |
| 07411789 | BTC[0.000000018700000],SOL[0.000000004801052],USD[0.1056654949704531],USDT[0.000000069026443] |
| 07411798 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[162.129471970000000000],TRX[162.129471970000000000],USD[0.004815658311 9655] |
| 07411808 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.003557175546988] |
| 07411811 | CUSDT[1.000000000000000000],USD[0.256418563385 5870] |
| 07411812 | BAT[0.002425300000000000],BRZ[15.705003410000000000],CUSDT[58.640247330000000000],DOGE[19109.413665600000000000],GRT[202.810802600000000000],KSHIB[0.000006280000000000],LINK[0.193556590000000000],MATIC[543.043074580000000000],NEAR[69.001625180000000000],SHIB[45319388.726614830000000000],SOL[23.118376550000000000],TRX[5.269638440000000000],USD[0.567668361329441],USDT[2.102662410000000000] |
| 07411814 | ETHW[1.426675300000000000],NFT [383342860513930415][1],NFT [433715485220056948][1],NFT [496538394447362091][1],NFT [565573126419177794][1],USD[9.030645635200 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07411817 | BAT[0.000000001309660900],BRZ[0.000000008258216],BTC[0.000000033877289],DOGE[0.0000000078568025],ETH[0.0000000062439420],GRT[0.000000031219953],LTC[0.000000009487896200],UNI[0.000000006792200800],USD[0.0000000093390669],USDT[0.000000002142778] |
| 07411820 | USD[10.0000000000000000] |
| 07411830 | TRX[0.4456820000000000] |
| 07411833 | USD[0.0004406875035152] |
| 07411834 | CUSDT[1.0000000000000000],DOGE[156.9106300800000000],TRX[102.0134733800000000],USD[0.0000000065855865] |
| 07411835 | BTC[0.0066493500000000],DOGE[7.0000000000000000],SHIB[15.0000000000000000],SOL[6.1676097500000000],TRX[3.0000000000000000],USD[0.2098185322815628],USDT[0.0000000040178400] |
| 07411845 | CUSDT[806.0976961300000000],DOGE[716.4253331100000000],TRX[524.4593622200000000],USD[0.0096428304712717],USDT[0.0000000086854577] |
| 07411850 | USD[0.0058888714719682] |
| 07411853 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0084889166014575] |
| 07411857 | ETHW[1.2390000000000000],NFT[575634486286889702][1],USD[0.0001074800000000] |
| 07411862 | USD[0.2241589050453912] |
| 07411868 | USD[0.0032137712147210] |
| 07411875 | ETH[0.0000001400000000],ETHW[0.0000000091113259],USD[0.0000009086502844] |
| 07411880 | BTC[0.0000458063256666],LTC[0.0000000055981479],USD[0.0001212664926176],USDT[0.0000000044574735] |
| 07411887 | USD[0.0011574193799879],USDT[0.0000000105288504] |
| 07411887 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[49.0472646200000000],USD[0.0063414172307830] |
| 07411888 | ETH[0.0667320000000000],ETHW[0.0667320000000000],NFT [304455234435384176][1],NFT [486274203142574525][1],NFT [523462753877566695][1],USD[0.0000000079892000],USDT[0.7661580000000000] |
| 07411893 | BTC[0.0000001468030],CUSDT[2.0000000000000000],DOGE[3.0000000023650000],GRT[0.0000000804063594],SOL[0.0000000018564939],SUSHI[0.0000000038833442],TRX[5.0000000000000000],UNI[0.0000000216994880],USD[0.0000003258699104],USDT[1.0000000033166900] |
| 07411900 | BTC[0.0057642700000000],ETH[2.8851425000000000],ETHW[1.9530853700000000],NFT [535445961197629927][1],SHIB[1.0000000000000000],SOL[16.2576037400000000],USD[-180.9275592482190233],USDT[0.0000000093117124] |
| 07411901 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0092667341569991] |
| 07411910 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000094870108] |
| 07411916 | SOL[0.0981490800000000],USD[0.5267741456361145] |
| 07411921 | BCH[0.0002853500000000],ETH[0.0000201600000000],ETHW[0.0000201600000000],SOL[0.0000000018176000],USD[0.0000000005892785] |
| 07411924 | BTC[0.0000000046000000],USD[1.3364587354286135] |
| 07411927 | USD[0.0003914000000000] |
| 07411934 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000003028024],LINK[0.0000005074960600],TRX[0.0000000034636364],USD[2.7433999226707957],USDT[0.0000000076766786] |
| 07411936 | USD[10.1256221700000000] |
| 07411937 | BRZ[2.0000000000000000],BTC[0.0091837200000000],DOGE[5.0000000000000000],ETH[0.1090323800000000],ETHW[0.0000011033331390],LINK[30.6786574700000000],LTC[2.5464732400000000],MATIC[60.3707924400000000],SHIB[1073275.6932287400000000],TRX[2.0000000000000000],USD[0.0000000009721618],USDT[0.0018312238 28241] |
| 07411941 | BTC[0.0000007098502],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SUSHI[0.0000000844447542],TRX[1.0000000000000000],UNI[0.0000000060788528],USD[0.0000000017512704] |
| 07411943 | BRZ[4.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[163.1456540167962479],USDT[4.9239567607178560] |
| 07411945 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0049895700000000],USD[0.0000034975003146] |
| 07411950 | USD[0.2455797857716422],USDT[0.0000000092794028] |
| 07411958 | BAT[0.6600000000000000],CUSDT[1.0000000000000000],TRX[0.5270000000000000],USD[1.4359791100000000],USDT[5.5607602573842652] |
| 07411959 | BTC[0.0042016000000000],CUSDT[4.0000000000000000],DOGE[316.0877467700000000],USD[0.0008109609302925] |
| 07411971 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000002000000000],ETHW[0.4987039484700000],TRX[1.0000000000000000],USD[0.0004548275935088],USDT[0.0000000011653288] |
| 07411976 | ETH[0.0000001000000000],ETHW[0.0000000091127691],MATIC[0.0000001000000000],USD[2.4727901046641405],USDT[0.0000000188658132] |
| 07411980 | DOGE[2.0000000000000000],ETH[0.3720456100000000],ETHW[0.3720456100000000],USD[0.0000225221639904] |
| 07411991 | USD[0.0001307092115235] |
| 07411992 | USD[0.7107315708578560],USDT[0.0000000071640160] |
| 07412007 | DOGE[1.0000000000000000],USD[8.0000000093352620] |
| 07412008 | BTC[0.0010026597459841],DOGE[0.0118372700000000],ETH[0.0000334187844177],ETHW[0.0000000095343378],LTC[0.0000000001039288],SOL[0.0000000073835728],TRX[0.0000030000000000],USD[0.0041072829075871],USDT[5.3429064896648433] |
| 07412023 | ETH[0.1108164500000000],ETHW[0.1097158400000000] |
| 07412031 | USD[0.0353709409084964] |
| 07412034 | DOGE[0.0000000008582899],USD[1.1901463887910399] |
| 07412036 | CUSDT[1.0000000000000000],USD[0.1889167590879736] |
| 07412037 | BTC[0.0002684200000000],DOGE[2.0000000000000000],LTC[0.0722748200000000],USD[0.0000931416255826] |
| 07412044 | BRZ[2.0000000000000000],BTC[0.0118372700000000],DOGE[4.0048248034668048],ETH[0.1624365360286111],ETHW[0.1619732960286111],GRT[1.0011970300000000],SHIB[15145341.4667340898875962],SOL[0.0000000024419060],TRX[2957.5117518131541545],USD[194.9201074803316270],USDT[1.084114 22389796421 |
| 07412049 | CUSDT[2.0000000000000000],ETH[0.0294050200000000],ETHW[0.0290353900000000],SHIB[750571.1211349300000000],USD[41.0386070843045916] |
| 07412052 | BTC[0.0000007176000],CUSDT[4.0000000000000000],DOGE[1.0000051402683300],TRX[1.0000000000000000],USD[0.0043552761428345] |
| 07412057 | BCH[0.0000000500000000],BTC[0.0000234129530920],ETH[0.0001000500000000],ETHW[0.0000100000000000],GRT[0.5803000000000000],LINK[0.0123861200000000],SOL[0.0015517000000000],SUSHI[0.2532250000000000],TRX[0.0000100000000000],USD[0.3924052494191378],USDT[0.0000000003132216],YF[0.0008029950000000] |
| 07412062 | DOGE[56.4760000009812988],ETH[0.0113158661386636],ETHW[0.0113158661386636],GRT[100.8300000000000000],MATIC[189.6100000000000000],SHIB[1498500.0000000000000000],SOL[0.4995000000000000],USD[13.8328499853373089],USDT[0.0000000085664589] |
| 07412073 | CUSDT[1.0000000000000000],ETH[0.0172240900000000],ETHW[0.0172240900000000],USD[10.0000087087892772] |
| 07412079 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1246.6170843300000000],TRX[1.0000000000000000],USD[58.3252866348411549] |
| 07412088 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000530590998],USDT[1.0993621800000000] |
| 07412094 | SOL[174.8100000000000000],USD[4500.2407442700000000],USDT[0.0000000063247036] |
| 07412100 | CUSDT[8.0000000000000000],DOGE[3.0000000000000000],LTC[0.0000000040273184],SHIB[13751.0305179539000000],SOL[0.3826512972840020],TRX[3.0000000000000000],USD[0.0010141063170181] |
| 07412101 | CUSDT[8.0000000000000000],DOGE[1.0000000000000000],LTC[0.7743054700000000],TRX[2.0000000000000000],USD[0.4620374066921992] |
| 07412102 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000008727274],TRX[2.0000000000000000],USD[3.7301567675315853],USDT[0.0000000015388598] |
| 07412108 | USD[0.0000004030116096],USDT[0.0000002870928096] |
| 07412112 | USD[0.0000000001729568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07412113 | BTC[0.0000500000000000],ETH[0.0800220000000000],ETHW[2.0769000000000000],SOL[0.0057168696800000] |
| 07412114 | ETH[0.0000000100000000],SOL[0.0000000083734656] |
| 07412123 | SUSHI[1.0917864900000000],USD[0.0008160000000000],USDT[0.0000002230529070] |
| 07412124 | DOGE[0.0000000664743506],ETH[0.0000000007931195],TRX[0.0000000052975088],YFI[0.0000000073542962] |
| 07412125 | BTC[0.0103954260000000],CUSDT[1.0000000000000000],USD[0.0000000004829912] |
| 07412130 | ETH[0.0000002000000000],USD[0.0047239191142823],USDT[0.0000001176496070] |
| 07412137 | USD[0.0020841284299632] |
| 07412144 | BTC[0.0058707936400000],NFT [5046278662966444421][1],NFT [5047954890986632261][1],SOL[0.0000000008000000],SUSHI[0.4656660600000000],USD[100.2450846634202405],USDT[0.8152021000000000] |
| 07412149 | BAT[2.5740000000000000] |
| 07412152 | DOGE[10633.8520000000000000],SOL[20.9660000000000000],USD[2179.8297503550000000] |
| 07412158 | USD[0.0000000030207177] |
| 07412161 | DOGE[3405.8807439426359790],ETH[0.0000000026358160],TRX[0.0000000059800000],USD[0.0000000040736274] |
| 07412167 | SOL[0.0000000096817873] |
| 07412168 | BTC[0.0000000995000000],SOL[189.6828931148639192],USD[47.6573623671541076] |
| 07412169 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0008885100000000],TRX[3.0000000000000000],USD[0.0078173830545103] |
| 07412173 | USD[0.0000000012348605] |
| 07412178 | BTC[0.0073025000000000],DOGE[0.0000000010340000],SOL[14.0766960079711053] |
| 07412181 | BAT[2.0982583000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0036779100000000],SHIB[1.0000000000000000],SOL[0.0000000032373259],TRX[3.0000000000000000],USD[0.0002626347319292] |
| 07412183 | DOGE[0.1305000000000000],SOL[0.0279400000000000],TRX[0.2710000000000000],USD[0.1553109233410000] |
| 07412185 | USD[0.0026952615337920] |
| 07412186 | ETH[0.0005282300000000],ETHW[0.0005282300000000],USD[0.0051663670797537],USDT[1.9866124202826620] |
| 07412189 | AUD[0.0000000064265395],BTC[0.0000000003946300],CAD[0.0000000093297248],EUR[0.0000000056185400],GBP[0.0000000035357498],PAXG[0.0000000028640300],USD[0.0094653544503600],USDT[0.0012817616752100] |
| 07412192 | BAT[1.0165555000000000],CUSDT[1.0000000000000000],DOGE[1.0000000068187449],TRX[2.0000000000000000],USD[0.0041708424740640] |
| 07412199 | BTC[0.0000000067280000],DOGE[0.0000000057463973],MATIC[0.0000000033034296],SOL[0.0030396828807904],USD[0.0001508640000000] |
| 07412204 | BCH[0.0001520000000000],BF_POINT[500.0000000000000000],BTC[0.0000375125000000],LTC[0.3010556000000000],USD[5.6618399400000000] |
| 07412207 | GRT[3.2757714000000000],USD[0.0000000098957040] |
| 07412209 | BTC[0.0000000035750000],USD[-0.0000000155259251] |
| 07412217 | USD[0.5186822590000000] |
| 07412227 | BAT[2.0000000000000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],GRT[0.0000000025398600],SOL[0.0000000042862910],UNI[0.0000000042510130],USD[0.0000033339944916] |
| 07412230 | SOL[0.1750900000000000],USD[0.2360252000000000] |
| 07412237 | USDT[0.1128510000000000] |
| 07412239 | BTC[0.0014274000000000],ETH[0.0981553000000000],ETHW[0.0981552981134777],SOL[0.0000000078390970],USD[1.8975408000000000] |
| 07412250 | BTC[0.0002824868000000],ETH[0.0009578500000000],ETHW[0.0009578500000000],SOL[0.0000000037235445],USD[246.2920980083238002],USDT[0.0000000079150206] |
| 07412251 | CUSDT[2.0000000000000000],USD[0.0000004120705560] |
| 07412252 | BTC[0.0000000001232240],DOGE[0.0000000080000000],ETH[0.0000000062817342],GRT[0.0000597000000000],USD[0.0000412641974146] |
| 07412253 | BAT[3.1786383700000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[9.0459118200000000],ETHW[5.3843035100000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[6.0000000000000000],UNI[1.0618855800000000],USD[0.0000000058389077],USDT[1.0618855800000000] |
| 07412256 | BTC[0.0000000000000000],ETHW[0.0555293300000000],SOL[0.0000354800000000],USD[0.0001231431061102] |
| 07412272 | USD[3.0000000000000000] |
| 07412273 | BTC[0.0000000008341601],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000000094649978],SOL[0.0000045764094823],TRX[1.0000000000000000],USD[142.3259192613185085] |
| 07412277 | DOGE[2.0000000000000000],SOL[127.2942600142124840],TRX[1.0000000000000000],USD[0.0000001050203297] |
| 07412278 | BTC[0.0000670600000000],LINK[0.0426200000000000],USD[0.3681689600000000] |
| 07412279 | USD[0.0043720000000000] |
| 07412283 | USD[9.7956455216800000],USDT[0.0000000052325476] |
| 07412285 | SOL[0.0000000047599054],USD[7.5033752317365262] |
| 07412286 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[900.1441931800000000],USD[0.0023516209817815] |
| 07412310 | BAT[1.0153308500000000],CUSDT[1.0000000000000000],DOGE[6.0818680700000000],GRT[1.0015262300000000],SHIB[1.0000000000000000],USD[0.0056854987241720] |
| 07412312 | USD[0.0000031609544823] |
| 07412315 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SOL[90.3700010300000000],TRX[2.0000000000000000],USD[0.0000020158019914],USDT[1.0668216300000000] |
| 07412318 | USD[11.3086423500000000] |
| 07412322 | BTC[0.0000000042269350],CUSDT[2.0000000000000000],USDT[0.0001632183074801] |
| 07412327 | SOL[0.0204132400000000],USD[1.1958539184822784],USDT[0.0000004370912] |
| 07412328 | BAT[46.0625960000000000],BRZ[1.0000000000000000],DOGE[822.9343219100000000],TRX[1.0000000000000000],USD[0.0083189571904578] |
| 07412334 | BAT[0.0000000070126845],CUSDT[5.0000000000000000],DOGE[1.0000000009810000],GRT[0.0000000009640000],LINK[0.0000000051400000],SOL[0.0000000026220000],TRX[0.0000000072128000],USD[0.0000000093472570],USDT[0.0000000071766266] |
| 07412335 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.3937080692649126] |
| 07412340 | USD[0.0000011043115119] |
| 07412345 | BTC[0.0000000031875064],DOGE[3.0000000000000000],MATIC[80.0641658000000000],NFT [302159911014374181][1],NFT [383471551861193324][1],NFT [405533430936879919][1],NFT [554098116315970537][1],SHIB[1580751486617230000000],SOL[26.5938432600000000],TRX[3199.6934591591552342],USD[6.4763080405862713],USDTI0.0000000021653152] |
| 07412346 | BTC[0.0000220800000000],ETH[0.0000000041700000],USD[0.0281383149305734] |
| 07412347 | CUSDT[7.0000000000000000],USD[0.0083489522901724] |
| 07412348 | BTC[0.0352408000000000],LINK[0.0657000000000000],SOL[0.0312000000000000],USD[0.7786546500000000] |
| 07412351 | BRZ[1.0000000000000000],BTC[0.0087986500000000],CUSDT[2.0000000000000000],DOGE[603.8930934000000000],ETH[0.1224891600000000],ETHW[0.1224891600000000],TRX[1.0000000000000000],USD[0.0007418767183049] |
| 07412352 | BRZ[1.0000000000000000],BTC[0.0040466000000000],CUSDT[3.0000000000000000],DOGE[942.5283268500000000],USD[10.0146657598381120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07412353 | BTC[0.0000000001193639],DOGE[19852.696909709215532],LINK[1556.49485809547473901],SOL[0.0000000026476240],USD[0.0000138551183720] |
| 07412355 | CUSDT[1.00000000000000000],DOGE[3667.136001400000000],USD[0.00000000004567120] |
| 07412357 | DOGE[0.000000008111708300],SOL[0.00000004389923500],USD[0.0000000040113854] |
| 07412362 | ETH[0.083700000000000000],ETHW[0.083700000000000000] |
| 07412369 | ETHW[0.000003700000000000],ETHW[0.000003700000000000],MATIC[0.001091190000000000],SOL[0.00002883000000000],USD[0.0002621227655393] |
| 07412371 | BAT[0.0025721900000000],BRZ[59.28741784000000000],CUSDT[2373.76977180000000000],DOGE[1.000090960000000000],ETH[0.000063070000000000],ETHW[0.000063070000000000],LINK[0.000027880000000000],LTC[0.000001240000000000],SUSHI[4.435837540000000000],TRX[1.003263680000000000],USD[0.015112711271743423] |
| 07412372 | CUSDT[0.000000107515200] |
| 07412373 | ETH[0.000000010000000000],NFT [423808870855675933](1),TRX[0.000000045000000],USD[0.882118460636669969],USDT[0.009518009343792],0] |
| 07412390 | BRZ[1.000000000000000000],USD[0.00000000751512155] |
| 07412391 | USD[25.000000000000000] |
| 07412398 | ETH[0.001107070000000000],ETHW[0.001107070000000000],USD[0.0000036131302053] |
| 07412401 | SOL[0.0000000026000000] |
| 07412403 | BTC[0.000000038247639],ETH[0.000000010000000],ETHW[0.000000092529746],SOL[7.738635710391207],USD[50.535057315558418],USDT[0.0000047134354810] |
| 07412404 | BTC[0.0000888000000000],DOGE[0.17100000000000],USD[160.10950368400000000] |
| 07412411 | USD[0.000000000000000] |
| 07412413 | BAT[1.011265830000000],BRZ[3.000000000000000],BTC[0.000000097654066],CUSDT[8.000000000000000],LINK[0.000000080000000],SHIB[3.000000000000000],SUSHI[0.000000080000000],TRX[9.000000000000000],USD[0.0000440871354355],USDT[1.0006375500000000] |
| 07412418 | BAT[119.933455478164522 4],CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.000000019900000],SUSHI[0.00000007840000],USD[0.000000082317944],USDT[0.000000027285648] |
| 07412420 | ETH[0.000000033001765],USDT[1.3130197493482000] |
| 07412424 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.00144214777576300] |
| 07412434 | USD[0.0923009437118000] |
| 07412435 | USD[0.0400960000000000],USDT[497.76096000000000000] |
| 07412437 | USD[0.1544861400000000] |
| 07412440 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.000000008885411 5],TRX[100.668555170000000],USD[0.0000000065918512] |
| 07412441 | BTC[0.0023799000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.4234184954602476] |
| 07412443 | BTC[0.0030118800000000] |
| 07412450 | ETH[0.0000001470058744],ETHW[1.8855781470058744],SOL[0.000000008329800],USDT[0.0529075522335870] |
| 07412453 | BTC[0.0214034900000000] |
| 07412456 | BTC[0.0000992400000000],USD[4.974007860000000] |
| 07412457 | BTC[0.7670000000000000],SUSHI[0.0980000000000000] |
| 07412459 | ETHW[1.4679126000000000],USD[12.620519965000000] |
| 07412465 | BTC[0.0000004153919555],DAI[0.000000028205216],DOGE[1.000000000000000],ETH[0.0000000117189668],GRT[0.000000063150000],LINK[0.000000043616256],SOL[0.000000073346418],SUSHI[0.0000000542753630],USD[0.000000154011710],USDT[0.0000001207383187] |
| 07412467 | TRX[1.000000000000000],USD[0.8167890086039546],USDT[1.0000000000000000] |
| 07412470 | BTC[0.028624610000000],TRX[1.000000000000000],USD[242.4569482360549265] |
| 07412471 | BAT[35.8301168900000000],BCH[0.020294990000000],BTC[0.0014801000000000],CUSDT[4.000000000000000],DOGE[4.052098680000000],ETH[0.104699340000000],ETHW[0.103631170000000],GRT[8.469136870000000],LTC[0.1148848200000000],MATIC[42.0292920800000000],SUSHI[0.919317610000000],TRX[1476.72487826000000000],USD[0.0474469942037 82] |
| 07412475 | BAT[0.1820710500000000],DOGE[0.959021210000000],GRT[0.277445490000000],SOL[0.003852230000000],TRX[1.073377360000000],USD[-0.0971904901883589] |
| 07412478 | AUD[0.001690110000000],BAT[1.600126140000000],BCH[0.001423800000000],BRZ[16.515950720000000],BTC[0.000000143637563],CUSDT[135.847159110000000],DAI[3.974451700000000],DOGE[0.431080770000000],ETH[0.000000700000000],ETHW[0.000000671424707],EUR[0.009595700000000],GRT[0.049707070000000],LINK[0.000748572000000000],LTC[0.000227390000000],PAXG[0.000006030000000],SGD[0.009770550000000],SOL[0.000241500000000],SUSHI[0.046362770000000],TRX[2.904216680000000],UNI[0.010564310000000],USD[0.2622021138407346] |
| 07412480 | DOGE[1.000000000000000],USD[0.0000490463293637] |
| 07412481 | BTC[0.0001076200000000] |
| 07412485 | BAT[3.177315570000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[5.049177960000000],ETHW[0.367004420000000],GRT[2.035614650000000],USD[0.0000003872457995] |
| 07412489 | BAT[1.000000000000000],BCH[0.309056780000000],BRZ[1.000000000000000],BTC[0.163210900000000],CUSDT[1.000000000000000],DOGE[1929.274887300000000],ETH[1.079978870000000],ETHW[0.664522470000000],GRT[1.000000000000000],LINK[44.794141020000000],SHIB[12.000000000000000],SOL[7.966137371425973 8],TRX[2652.464213890000000],USD[0.0045760943546368],USDT[0.0002265570257691] |
| 07412490 | BRZ[2.000000000000000],DOGE[135.539136550000000],ETH[0.000013500000000],LINK[1.240723560000000],MATIC[10.668778710000000],SHIB[5.000000000000000],SOL[0.000000063643498],TRX[1.000000000000000],USD[0.0033294257422034] |
| 07412499 | ETH[0.000000013023264],SOL[0.000000095000000] |
| 07412502 | DOGE[1284.840000000000000],LTC[1.001640000000000],TRX[1250.936000000000000],USD[0.2462253500000000] |
| 07412504 | CUSDT[3.000000000000000],TRX[981.141294600000000],USD[0.0082221239953786] |
| 07412505 | BTC[0.0057723000000000] |
| 07412506 | USD[0.0032138273144845] |
| 07412509 | CUSDT[1.000000000000000],DOGE[4483.908581930000000],USD[0.0000000031635973] |
| 07412511 | BAT[1.000000000000000],SHIB[746180.000000000000000],USD[0.3486540663491912],USDT[11.030000014300300] |
| 07412512 | BAT[1.000000000000000],BTC[0.000894100000000],CUSDT[1.000000000000000],DOGE[257.602966016500000],TRX[385.233858365119000] |
| 07412517 | ETH[0.000001000000000],ETHW[0.000000095168518],USD[2.025408100000000] |
| 07412523 | CUSDT[1.000000000000000],SOL[26.203629450000000],USD[0.0000001377992425] |
| 07412524 | ETH[0.000000003951918],USD[0.000028026134329 5],USDT[0.000000011917713] |
| 07412525 | USD[0.000000035867342],WBTC[0.000089780000000] |
| 07412530 | BTC[0.1034669015961600],TRX[0.000001000000000] |
| 07412535 | CUSDT[2.000000000000000],DOGE[55.534356850000000],LTC[0.062564820000000],USD[10.000000673446 7226] |
| 07412538 | BTC[0.000000041851256],ETH[0.000000026860056],LINK[0.000000086597948],LTC[0.000000061930213],TRX[0.000000096834010],UNI[0.000000067746325],USD[0.0000002453597997] |
| 07412539 | BRZ[1242.492747760000000],CHF[0.108948330000000],NFT [519120297280138850](1),TRX[1.000000000000000],USD[103.808770891432324 6] |
| 07412541 | BTC[0.0000921100000000],USD[0.0049916001099773] |
| 07412546 | GRT[0.800000000000000],NFT [447153434664573214](1)[,NFT [512685462872165824](1],NFT [548492843906437033](1)[,USD[0.0039607120000000] |
| 07412553 | DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.7675676216845116] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07412555 | BAT[1.000000000000000],BTC[0.011620660000000],ETH[0.000000071745298],EUR[0.000000048440201],GBP[0.000126107549732],LINK[1.000000000000000],TRX[2.000000000000000],UNI[1.000000000000000],USD[355.1881081493397676] |
| 07412556 | BTC[0.000022400000000],LTC[0.009260000000000],SOL[0.131530007118097],TRX[0.000070000000000],USD[0.000183007691914],USDT[0.000000006438945] |
| 07412558 | BRZ[6.039692210000000],DOGE[1784.173512094600024],ETH[0.000000032185152],MATIC[0.000000003604000],SHIB[26.000000000000000],SOL[0.000037439427448],SUSHI[0.000000005290000],TRX[0.000000004315210],USD[0.000000079340750],USDT[0.000000065051256] |
| 07412569 | BRZ[5.000000000000000],CUSDT[4.000000007091368],DOGE[14.000000097335415],GRT[0.000000009556308],LINK[0.000000081910333],SOL[0.000000037109638],TRX[1.000000085579457],USD[0.054789759401478],USDT[1.000000000000000] |
| 07412575 | BTC[0.000000000000000],BTC[0.010659850000000],USD[278.1520584135088745] |
| 07412582 | BCH[0.000630390000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[4.000000000000000],LTC[0.003962640000000],TRX[4.000000000000000],UNI[0.013322610000000],USD[0.000017633420523] |
| 07412584 | TRX[1.000000000000000],USD[0.000019028320525] |
| 07412585 | BRZ[2.000000000000000],BTC[0.000005800000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.9884877228343544] |
| 07412587 | BTC[0.022112750000000],DOGE[1.000000000000000],USD[120.4594325494252500] |
| 07412591 | BTC[0.000000068494280],USD[0.000000059469001],USDT[0.000070829884540] |
| 07412592 | BAT[3.000849400000000],CUSDT[5.000000000000000],DOGE[11.210650180000000],GRT[3.002147060000000],SHIB[2.000000000000000],TRX[9.000000000000000],USD[0.006016071836273],USDT[1.061606350000000] |
| 07412593 | BTC[0.000000092100000],SOL[5.840000010000000],USD[0.027262760296760] |
| 07412594 | USD[10.0000000000000000] |
| 07412600 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0019511039657272] |
| 07412601 | SHIB[0.000000000207500000],UNI[0.093065000000000],USD[0.591366080000000] |
| 07412602 | DOGE[0.000000020146000],UNI[0.000000001650000],USD[0.000000007596123],USDT[0.000000083364790] |
| 07412603 | BRZ[1.000000000000000],BTC[0.004175230000000],CUSDT[1.000000000000000],DOGE[2116.636375400000000],USD[0.000958042376002] |
| 07412604 | BTC[0.000010410000000],USD[0.032075363779529],USDT[0.000000009725121] |
| 07412608 | USD[0.809590097365160] |
| 07412611 | CUSDT[1.000000000000000],USD[0.000000003663625] |
| 07412612 | CUSDT[1.000000000000000],USD[0.723718082284204] |
| 07412617 | BTC[0.000000030400000],NFT[484219570674049317](1],USD[0.000352703801338] |
| 07412630 | CUSDT[10.000000000000000],DOGE[3331.767328330000000],USD[0.000000062719971] |
| 07412633 | USD[0.003174751221972S] |
| 07412636 | BTC[0.000032822500000],ETH[0.003676000000000],ETHW[0.003676000000000],SOL[0.002500000000000],USD[2.727845300000000],USDT[4.215168000000000] |
| 07412637 | USD[0.000000281248545T] |
| 07412638 | DAI[99.2838557900000000],DOGE[1.000000000000000],SOL[34.3503850000000000] |
| 07412642 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[694.910028470000000],SUSHI[1.000000000000000],TRX[3.000000000000000],USD[0.000000187679561],USDT[1.000000000000000] |
| 07412643 | DOGE[581.664000000000000],LINK[4.382400000000000],USD[4.365813000000000000] |
| 07412646 | BRZ[1.000000000000000],TRX[3.000000000000000],USD[0.008595184494032],USDT[1.000000000000000] |
| 07412647 | USD[0.9963242111550500] |
| 07412651 | MATIC[28.360476120000000],SHIB[2.000000000000000],USD[0.000000018353541] |
| 07412659 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.007726762832732] |
| 07412670 | BTC[0.020816390000000],CUSDT[1.000000000000000],USD[0.004803904594870] |
| 07412672 | CUSDT[1.000000000000000],DOGE[3.000000000000000],MATIC[0.009751120000000],SOL[15.130382700000000],TRX[4.000000000000000],USD[0.004328124453392B],USDT[1.071000584706478O] |
| 07412673 | CUSDT[3.000000000000000],DOGE[0.000000080994632],TRX[19.717071990000000],USD[31.1215921951142955] |
| 07412674 | TRX[2.276820260000000],USD[0.009851462116168Z] |
| 07412676 | DOGE[19633.251783220000000],ETH[3.110372916206651Z],ETHW[3.110372916206651Z],USD[0.013956017416984] |
| 07412679 | BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[11.000000000000000],TRX[3.000000000000000],USD[0.000001283597289] |
| 07412681 | DOGE[0.000000095120238],SOL[0.000000005769355S],SUSHI[0.000000016696000],UNI[0.000000054215320] |
| 07412684 | BTC[0.000223530000000],CUSDT[57.420624880000000],DOGE[263.593502300000000],SHIB[593763.284053650000000],TRX[1.000000000000000],USD[0.000888083474818] |
| 07412687 | CUSDT[1.000000000000000],LINK[2.240473850000000],USD[0.000000479009544] |
| 07412688 | USD[0.334014796000000] |
| 07412690 | USD[0.0078857322842199] |
| 07412691 | BTC[0.000000029555140],DOGE[0.000000065055322],ETH[0.000000073799440],USD[0.1625640009523200] |
| 07412697 | GRT[1.000000000000000],USD[0.000000072112000] |
| 07412703 | BAT[1.000000000000000],BTC[0.000188200000000],USD[303.3062714448653694] |
| 07412715 | DOGE[12.046618340000000],USD[0.0086190290344746] |
| 07412718 | BTC[0.008400810000000],GRT[1.000000000000000],USD[338.1995282570796733] |
| 07412719 | BAT[0.004920543909288],CUSDT[1.000000000000000],DOGE[0.000000005752000],USD[0.000003759843271] |
| 07412722 | BF_POINT[400.000000000000000],BTC[0.000000000036050],DOGE[1.000000000000000],ETH[3.454253730000000],ETHW[3.452861300000000],SOL[188.476300650000000] |
| 07412728 | DOGE[1.000000000000000],USD[0.0049811659274470] |
| 07412734 | SHIB[858.000000000000000],USD[0.0000705170609S0] |
| 07412743 | AAVE[0.000000030126332],BAT[0.000000009279741B],BCH[0.000000028362768],BRZ[1.000000000000000],BTC[0.000000079183482],CUSDT[2.000000000000000],DOGE[1.000000060086683],ETH[0.000000076671370],LINK[0.000000027561191],LTC[0.000000047648340],PAXG[0.000000005314899],SOL[0.000000052396864],SUSHI[0.000000038112198],TRX[0.000000018886112],UNI[0.000000056338985],USD[30.7447165378286274],USDT[0.000000012829812B] |
| 07412745 | USD[0.001620339184900],USDT[0.000000000003082909] |
| 07412747 | DOGE[8510.566653550000000],ETHW[0.035045950000000],SHIB[838093893.180506200000000],SOL[74.832440580000000],USD[3102.4418227108090686],USDT[0.000000023891580] |
| 07412748 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.6267718539754301] |
| 07412754 | BRZ[1.000000000000000],BTC[0.003293950000000],USD[66.1282365251016125] |
| 07412765 | BTC[0.009980790000000],TRX[1.000000000000000],USD[288.3476853842297827] |
| 07412766 | BRZ[1.000000000000000],BTC[0.000349484000000],DOGE[2.000000000000000],ETH[0.000000061323640],TRX[1.000000000000000] |
| 07412768 | USD[0.000002452304916B] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07412773 | BTC[0.0000354000000000],GRT[1.0000000000000000],USD[32.4172496001108360] |
| 07412775 | CUSDT[1.0000000000000000],DOGE[262.2068383300000000],USD[0.0000000009631291] |
| 07412779 | BTC[0.000064080000000000],GRT[1.0000000000000000],USD[18.3748049964322328] |
| 07412790 | USD[0.0000000030074156] |
| 07412791 | BTC[0.0305243400000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[208.7636310798716616] |
| 07412794 | BTC[0.0003524800000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0376703329855984] |
| 07412801 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[6.0000000000000000],USD[0.0089514928836947] |
| 07412805 | BTC[0.0023811900000000],DOGE[1.0000000000000000],USD[383.5067619483139151] |
| 07412808 | DOGE[0.5749380800000000],ETH[0.0030312300000000],ETHW[0.0029901924000000],TRX[1.0000000000000000],USD[19.1024352204111786] |
| 07412812 | BTC[0.0000373000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[137.5706291615990885] |
| 07412818 | BTC[0.0000030173000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003006177988909] |
| 07412818 | BAT[0.0000000139388394],BCH[0.0000000639665029],BTC[0.0000000445452105],CUSDT[3.0000000000000000],DOGE[0.0005558487969497],ETH[0.0000000016106562],GRT[0.0000000276456658],KSHIB[0.0000000175723339],LINK[0.0000000056570506],LTC[0.0000000542421375],MATIC[0.0000000192858829],PAXG[0.0000000039859642],SOL[0.0199697893612168],SUSHI[0.0000000003495697],TRX[1.0001007706587934],UNI[0.0000000037974066],USD[0.7622886984451337],USDT[0.0037604408679242],YFI[0.0000187878694816] |
| 07412823 | BTC[0.0051042700000000],USD[0.0001639647198158] |
| 07412827 | DOGE[1.0000000000000000],USDT[0.0000002367654536] |
| 07412831 | BAT[1.0000000000000000],BTC[0.0180332400000000],DOGE[1.0000000000000000],USD[0.0000082677908504] |
| 07412836 | USD[0.0002636485304123] |
| 07412844 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0020558409177705] |
| 07412848 | ETH[0.0000000022000000],USD[8.7502800000000000] |
| 07412849 | BTC[0.0009000000000000] |
| 07412858 | BTC[0.0000115182600000],ETH[0.0001850000000000],ETHW[0.0001850000000000],LTC[0.0099000000000000],SOL[0.0026324302712256],SUSHI[0.1293507435970654],USD[34.1319873000000000],YFI[0.0000000045003332] |
| 07412860 | BTC[0.0000826300000000],ETH[0.0000001000000000],ETHW[0.0208220054308897],GRT[0.8954193500000000],USD[0.0000000070000000] |
| 07412861 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[644.3139285600000000],TRX2.0000000000000000],USD[0.0000001190575920] |
| 07412862 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069840264280560] |
| 07412864 | LINK[0.0071996000000000],LTC[0.0000056243587761],USD[0.0088104170045134] |
| 07412869 | BAT[1.0000000000000000],BTC[0.0006046300000000],LINK[21.8593471100000000],NFT[404705183864516298][1],NFT[503108493767833631][1],SHIB[57952520.1913448300000000],TRX[1.0000000000000000],USD[3.7330071078615734],USDT[0.0000001288048874],YFI[0.0000000096157231] |
| 07412870 | BTC[0.0035132300000000],CUSDT[1.0000000000000000],DOGE[106.2560276096160072],ETH[0.0236480200000000],ETH[0.0233559500000000],SHIB[726134.2837960800000000],SOL[0.1444347800000000],TRX2.0000000000000000],USD[0.0005944634207134] |
| 07412872 | USD[2.1660000000000000] |
| 07412879 | BTC[0.0002000000000000],USD[995.3541268000000000] |
| 07412881 | DOGE[0.0000000000000000],TRX[2131.3826840000000000],USD[0.0000000078648054] |
| 07412886 | BCH[0.0000000384769753],BRZ[0.0000000007080464],BTC[0.0000000014493744],CUSDT[0.0000000685156100],DAI[0.0000000051628670],DOGE[1.0000000456652110],ETH[0.0000000190600000],GRT[0.0000000691442870],LINK[0.0000000059517651],PAXG[0.0000000566559950],SHIB[14.0000000000000000],SOL[0.0000000103107628],TRX0.0000000095506388],USD[0.0001065661667],USDT[0.0000000015615281] |
| 07412891 | CUSDT[1.0000000000000000],GRT[0.0165168300000000],USD[0.0000000175130000] |
| 07412894 | USD[6.2745226300000000] |
| 07412896 | NEAR[7.9971287200000000],USD[0.0051999800000000],USD[0.0000003923150000] |
| 07412897 | BTC[0.0067744336400000],ETH[0.0000000100000000],ETHW[0.2020000060000000],GRT[59.0360000000000000],MATIC[0.0000000095800000],SHIB[2200000.0000000000000000],TRX[0.3413070000000000],USD[7.8708864380000000],USDT[0.1769605978232376] |
| 07412903 | BAT[1.0165550000000000],BRZ[6.6632561600000000],CUSDT[10.0000000000000000],TRX[7.0000000000000000],USD[0.0011501076451551] |
| 07412904 | TRX[0.2842800055399860],USD[7.1630550248410767] |
| 07412905 | USD[0.0004049267472234] |
| 07412922 | BTC[0.0000000058245652],DOGE[0.0000000031186017],USD[0.1788354034340903] |
| 07412935 | CUSDT[1.0000000000000000],DOGE[44.1681016255681500],SUSHI[0.0000000069443216],USD[0.0000005632501] |
| 07412937 | DOGE[1.0000000000000000],USD[74.8779621762690586] |
| 07412939 | CUSDT[2.0000000000000000],ETHW[0.0048872000000000],MATIC[0.0102664900000000],SOL[0.0000219400000000],TRX[278.7546502000000000],USD[0.0047906832696013] |
| 07412941 | BTC[0.0023950700000000],CUSDT[678.1012151200000000],DOGE[139.3808976800000000],ETH[0.1009408500000000],ETHW[0.1009408500000000],LTC[0.1380296500000000],MATIC[5.0585739800000000],SHIB[254065.0406504000000000],SUSHI[1.8783627200000000],TRX[5.0000000000000000],USD[0.0035921505769065] |
| 07412944 | USD[0.0013871237281843] |
| 07412947 | BAT[8.0415488800000000],BRZ[1.0000000000000000],BTC[0.0092117800000000],CUSDT[90.0000000000000000],DOGE[66.0291692300000000],ETH[0.1355745700000000],ETHW[0.1355745700000000],GRT[25.0662669700000000],KSHIB[253.9349248000000000],LINK[0.7056652900000000],LTC[1.0851186800000000],MATIC[13.4744927600000000],PAXG[0.0149146000000000],SOL[3.3276751200000000],SUSHI[2.1617931800000000],TRX[317.4212260900000000],UNI[1.1549801500000000],USD[0.0051107490044346] |
| 07412948 | DOGE[2409.9475702800000000],USD[0.0000000021500741] |
| 07412953 | BAT[4.0003988700000000],BRZ[5.0008730200000000],CUSDT[3.0000000000000000],DOGE[6.0000000000000000],GRT[4.0358269100000000],NFT[289804334916997112][1],NFT[289929657145465119][1],NFT[289981981205884471][1],NFT[290544584633710561][1],NFT[297395413812806389][1],NFT[300378172659322367][1],NFT[301295573745093074][1],NFT[304852206095788533][1],NFT[307686651205516751][1],NFT[312409567710143642][1],NFT[314673898923704489][1],NFT[316255834002588][1],NFT[317130032914440804][1],NFT[324109052061580665][1],NFT[325540892557369856][1],NFT[337281262604524052][1],NFT[337330813241751891][1],NFT[338757369962010461][1],NFT[342298447359300851][1],NFT[346401626021786306][1],NFT[356680854608519][1],NFT[357677106926563952][1],NFT[360688413263966894][1],NFT[361792032448054569][1],NFT[364189029945434764][1],NFT[370380853253080839][1],NFT[370429317187485112][1],NFT[372937726978793753][1],NFT[379739611849493648][1],NFT[380359581919430849][1],NFT[381259613634226349][1],NFT[385062437026512089][1],NFT[387027309356368358][1],NFT[393572921474460297][1],NFT[396175609037712850][1],NFT[397268102867702850][1],NFT[400174274305780857][1],NFT[404281553936940584][1],NFT[404635039368040384][1],NFT[412956851167623638][1],NFT[414724276081894364][1],NFT[424904285521167188][1],NFT[428053907528035332359][1],NFT[433524687646887118][1],NFT[443579053200495770][1],NFT[447273850502368431][1],NFT[449286397086600279][1],NFT[450662114979783][1],NFT[456064365141364912][1],NFT[458633047575333549][1],NFT[463496761982293604][1],NFT[463829070505924200][1],NFT[464517995603642683][1],NFT[464665601021102173][1],NFT[467017676042267550][1],NFT[468056364058248265][1],NFT[474257903361875263][1],NFT[476544769654936313][1],NFT[476880130904527075][1],NFT[480543051582387483][1],NFT[483384064301084550][1],NFT[484495154227940819][1],NFT[484858119414043243][1],NFT[487798963615953208][1],NFT[490797791573758143][1],NFT[491862442356107394][1],NFT[493372580290034433][1],NFT[495360557019013424][1],NFT[498239887962263][1],NFT[499908584907459466][1],NFT[503189408665098716][1],NFT[503887526580148783][1],NFT[504611366233651052][1],NFT[513031182047439644][1],NFT[513430163870924753][1],NFT[517858024219222442][1],NFT[518806731522286][1],NFT[524341273085873438][1],NFT[527863807281532734][1],NFT[528588286538455942][1],NFT[529252073648833760][1],NFT[542171420781521858][1],NFT[549694634196777870][1],NFT[549975598779027868][1],NFT[554553187315077][1],NFT[558918265500522532][1],NFT[561948203614729173][1],NFT[566030560772885692][1],NFT[572602138048108439][1],NFT[574455384732277251][1],SHIBF.0000000000000000],SOL[9.2137646000000000],TRX[317.4212260900000000],UNI[1.1549801500000000],USD[0.0095445388423044] |
| 07412960 | BTC[0.0000000018031000],DOGE[0.1400000000000000],ETH[0.0000550000000000],ETHW[0.0000550000000000] |
| 07412981 | UNI[98.4177995700000000] |
| 07412981 | SHIB[18001800.1800180000000000],USD[0.0043512026670122] |
| 07412991 | BTC[0.0000043258600000],DOGE[183.9960000000000000],NFT[371163328831332247][1],NFT[404091090338403097][1],NFT[442965643587903342][1],USD[1.1138033906179443] |
| 07413003 | SOL[68.5859822800000000],USD[0.0000000250315360] |
| 07413006 | BTC[0.0002854300000000],USD[0.0000625129882168],USDT[0.0000000033567064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07413008 | BAT[2.056655090000000000],CUSDT[3.00000000000000000],DAI[0.000000006606672],DOGE[1.0000000000000000],ETH[-0.0000000006320000],LINK[0.0000000075000000],MATIC[0.0000000054188834],MKR[0.0013150037875526],SHIB[0.0000000037732074],SOL[0.0004024463773040],SUSHI[1.0701668401500000],TRX[2.0000000000000000],UNI[0.0000000034480000],USD[1.2898094237923493],USDT[0.0000000006317] |
| 07413011 | BAT[16.378588670000000],BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[264.067331420000000],GRT[10.902456690000000],SOL[0.520449890000000],SUSH[4.372015800000000],TRX[97.011360970000000],USD[0.0000004884796779] |
| 07413021 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[8.00000000000000000],ETH[1.831827140000000],MATIC[459.230849120000000],NFT[4642087470645447901],TRX[8.00000000000000000],USD[0.0000002020919699],USDT[2.00000000000000000] |
| 07413022 | USD[45.00000000] |
| 07413023 | BAT[1.136215830000000],BRZ[5.00000000000000000],BTC[0.0000000841144618],CUSDT[31.00000000000000000],DOGE[4.000000091909000],ETH[0.000000053643792],GRT[1.077329880000000],TRX[10.00000000000000000],USD[0.9288453671937731],USDT[0.0000618325301061] |
| 07413024 | USD[0.0007718648792259] |
| 07413028 | ETHW[0.000135000000000],USD[0.3994302894823736] |
| 07413030 | BRZ[13.331525710000000],CUSDT[42.984320700000000],KSHIB[0.305868890000000],TRX[1.00000000000000000],USD[0.0000000052931128],USDT[0.0000000098147144] |
| 07413035 | CUSDT[3.00000000000000000],TRX[1.00000000000000000],USDT[0.0000000039983774] |
| 07413038 | BTC[0.0003829100000000],CUSDT[177.004748460000000],DOGE[3.827882720000000],SUSHI[0.908852670000000],USD[0.0000001279804734] |
| 07413051 | USD[5.00000000000000000] |
| 07413055 | BTC[0.0000000080000000] |
| 07413062 | LINK[214.538400000000000],SOL[355.932000000000000] |
| 07413064 | SOL[0.0000000127206600],TRX[0.000000038325880],USD[0.000000028230911] |
| 07413065 | DOGE[2.00000000000000000],USD[20.313395658048191000] |
| 07413067 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.535470360000000],ETHW[0.535245420000000],SHIB[1.00000000000000000],SOL[53.870640240000000],TRX[2.00000000000000000],USD[0.0000212475100102] |
| 07413072 | ETH[0.000000100000000],ETHW[0.0000000100000000] |
| 07413078 | BAT[0.000000045000000],BTC[0.0000000025000000],USD[0.3151566046781828] |
| 07413080 | TRX[0.000010000000000],USDT[0.0045160000000000] |
| 07413089 | BAT[1.00000000000000000],DOGE[21876.955034493822053],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000002678551],USDT[0.0000000013953529] |
| 07413090 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[3.00000000000000000],TRX[0.00000030000000],USDT[0.0000078773560421] |
| 07413092 | CUSDT[3.00000000000000000],DOGE[20377.916608270000000],SHIB[1.00000000000000000],SOL[78.264797410000000],TRX[8116.032863040000000],USD[0.000007685114713] |
| 07413100 | BTC[0.0000000013824565],DOGE[0.000000089219790],GRT[0.000000004502304],TRX[0.0000000070344442],USD[0.7371832706919107] |
| 07413102 | USD[0.0000000200000000] |
| 07413110 | BTC[0.0000000078964000],ETH[0.0000001388802000],ETHW[0.0000001388802000],USD[0.0000001486553473] |
| 07413113 | CUSDT[2.00000000000000000],DOGE[1.000000015409080],ETH[0.00000031592584],SOL[0.0000000056725370],USD[0.0040211690239053] |
| 07413114 | ETHW[0.000786350000000],SOL[0.0022544500000000],SUSH[0.152000000000000],USD[0.5699454130000000] |
| 07413117 | BRZ[2.00000000000000000],BTC[0.0000000658700024],CUSDT[4.00000000000000000],DOGE[1364.676166341147471B],GRT[3.074976060000000],TRX[5.00000000000000000],USD[0.0001366706185458],USDT[1.0694465000000000] |
| 07413128 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0025423614638767] |
| 07413129 | BTC[0.000000100000000],CUSDT[2.00000000000000000],ETH[0.000000240000000],ETHW[0.000000240000000],SOL[0.0000029600000000],SUSHI[1.3072600500000000],TRX[1.00000000000000000],USD[0.0011560759286574] |
| 07413132 | BTC[0.00000030000000],CUSDT[6.00000000000000000],DOGE[7.817761381691400],TRX[0.0094823400000000],USD[0.0059845052426418] |
| 07413138 | BTC[0.0021187600000000],CUSDT[3.00000000000000000],DOGE[153.557919265414724],ETH[0.0138775844350188],ETHW[0.0138775844350188] |
| 07413139 | DOGE[3000.564300000000000],ETH[0.000940150000000],ETHW[0.000940150000000],USD[0.0061346651500000] |
| 07413146 | BAT[0.0000000002558926],BTC[0.0378090914570201],CUSDT[28514.236299438253538],DOGE[13690.944337743647652],ETH[0.5356737485585883],ETHW[0.5349240685585883],GRT[0.000000007653231],LINK[0.0000000054840000],MATIC[16.272328050000000],SHIB[2.00000000000000000],SOL[0.0000000094421751],SUSH[0.0000000006599676],TRX[0.0000000000200000],SOL[2.181913324685201,USD[810.601351547274297 6],USDT[0.000000076205035],YFI[0.0000134725912973] |
| 07413152 | LTC[0.0070381900000000],SOL[1303.695000000000000],USD[0.7105131000000000] |
| 07413154 | CUSDT[1.00000000000000000],DOGE[231.483278330000000],USD[50.010000030499999] |
| 07413157 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[2993.251753061897819 9],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0000010478909567],USDT[1.0000000054158509] |
| 07413158 | USD[0.0000031123423634] |
| 07413160 | SOL[0.0044000000000000],USD[0.5799066175000000] |
| 07413162 | USD[0.0000029823867631] |
| 07413165 | TRX[0.000003000000000],USD[4.7560912260000000],USDT[0.0002300000000000] |
| 07413171 | ETH[0.000460000000000],ETHW[0.000460000000000],LTC[0.0045000000000000],SOL[0.0032400000000000] |
| 07413173 | DOGE[74.338196070000000],USD[0.0000000054862764] |
| 07413175 | SOL[1.271050000000000],USD[29.018400179100391 0],USDT[1.428522670000000] |
| 07413176 | CUSDT[2.00000000000000000],DOGE[3.00000000000000000],ETH[0.063291580000000],ETHW[0.063291580000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0004368651334288] |
| 07413178 | DAI[0.000000022019111 2],DOGE[1.00000000063697050],USD[0.0000000000491515] |
| 07413181 | ETH[0.000247510000000],ETHW[0.000247510000000],NFT[434893485477389980],1],NFT[459935203207305666][1],USD[29.10523520000000] |
| 07413183 | ETH[0.0000000064485644],ETHW[0.0002995050476490],SOL[0.000000027041035],USD[2000.002552484397954 8],USDT[0.0000000539248544] |
| 07413184 | BTC[0.0000000933487000,DOGE[0.000007660000000],ETH[0.000009600000000],ETHW[0.000009600000000],SOL[0.0076000000000000],USD[0.0000000059788822] |
| 07413187 | SOL[2.050000000000000],USD[0.1742050000000000] |
| 07413195 | BRZ[1.00000000000000000],BTC[0.0000000454425687],CUSDT[3.00000000000000000],DOGE[1.000000023904697],ETH[0.0000000044004053],GRT[0.00000000509237 6],SOL[0.0000000017325754],TRX[6.00000000144421 5],USD[0.9233940477295966],USDT[1.0000000055518552] |
| 07413196 | BAT[0.0000000402128845],CUSDT[0.0000000026238978],DOGE[1.00000000000000000],TRX[55.291974820000000],USD[0.0085274414943660],USDT[0.0000000007814909] |
| 07413198 | BAT[0.00000030000000],USD[0.0049746107787918] |
| 07413203 | BTC[0.0000000058193300],ETH[0.000000093200000],ETHW[0.000000093200000],USD[0.0002088481564399],USDT[0.0000000064892214] |
| 07413207 | BAT[1.001263110000000],KSHIB[7305.145922960000000],SHIB[33.00000000000000000],TRX[3.00000000000000000],USD[0.3414470142007474],USDT[0.0000000026387584] |
| 07413209 | BAT[15.218097810000000],BRZ[473.622024300000000],CUSDT[7280.700901980000000],DAI[2.197915589000000],DOGE[2092.518995140000000],GRT[68.410127590000000],KSHIB[670.828411610000000],SUSH[3.175135120000000],TRX[1157.234785690000000],USD[0.0000000324766873],USDT[27.564518300000000] |
| 07413210 | ETH[0.000228600000000],ETHW[0.000228600000000],USD[2.045044800000000] |
| 07413212 | CUSDT[1.00000000000000000],USD[0.0000000835022930] |
| 07413218 | BAT[0.0000000017655644],USD[1.049954438899315 1],USDT[0.0000000044760068] |
| 07413221 | USD[0.7951836409023710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07413222 | CUSDT[1.000000000000000000],DOGE[2.000000000000000],ETH[0.000000003121093],TRX[2.000000000000000],USD[0.000000309477092],USDT[1.000000000000000] |
| 07413223 | USD[0.0010460268377539] |
| 07413230 | TRX[1.000000000000000000],USD[0.000000003820288] |
| 07413231 | BTC[0.0006330800000000],CUSDT[2.000000000000000],DOGE[593.6847344700000000],ETH[0.0182919500000000],ETHW[0.0180598700000000],SOL[0.0768714000000000],TRX[1.000000000000000],USD[0.0000057784095329] |
| 07413233 | BAT[82.3410773500000000],CUSDT[6.000000000000000],DOGE[298.7713498700000000],ETH[0.5095461400000000],ETHW[0.5093322400000000],TRX[3.000000000000000],USD[0.6487887534840349] |
| 07413235 | SOL[0.0000000100000000],USD[9481.0899866889463276] |
| 07413239 | SOL[0.0004106500000000],TRX[1.000000000000000],USD[0.0000000260399935] |
| 07413241 | SOL[0.7066000000000000],USDT[7.2387965000000000] |
| 07413247 | USD[0.0000014829700010] |
| 07413249 | USD[0.0448555919945931] |
| 07413252 | DOGE[106.1590406700000000],ETH[0.0566195900000000],ETHW[0.0566195900000000],LINK[0.0000000600000000],SOL[0.5152362100000000],SUSHI[0.0000000500000000],USD[0.0000375489736226] |
| 07413254 | LTC[0.5179200000000000],USD[0.7216000000000000] |
| 07413256 | BTC[0.0000029914325000],DOGE[0.8270000000000000],LTC[0.0060800000000000],SOL[0.4170000000000000] |
| 07413260 | BTC[0.0000000163230000],USD[0.0000000881689985],USDT[0.0000002210132475] |
| 07413262 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],TRX[0.0000110000000000],USDT[0.0000373502301409] |
| 07413263 | BRZ[2.000000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0000005941175846],USDT[1.000000000000000] |
| 07413269 | CUSDT[1.000000000000000000],SOL[0.3469499100000000],USD[0.0342581737918109] |
| 07413270 | CUSDT[1.000005190000000],USD[0.0000000045362577] |
| 07413277 | CUSDT[6.000000000000000],TRX[69.5991164900000000],USD[0.0000000067081815] |
| 07413282 | BF_POINT[100.000000000000000],BTC[0.0000000015054400] |
| 07413287 | CUSDT[1.000000000000000000],DAI[2.1990888300000000],TRX[41.4137660600000000],USD[6.6469679730245308] |
| 07413288 | USD[0.0627592194280000] |
| 07413293 | AAVE[0.0094400000000000],BTC[0.0000606282000000],ETH[0.0004770000000000],ETHW[0.0004770000000000],USD[0.0000000058515200] |
| 07413294 | BF_POINT[300.000000000000000],ETHW[0.0001464649361048],NEAR[0.0004447300000000],NFT[495520082655588666][1],SHIB[32.0000000000000000],SUSHI[0.0000249400000000],USD[1.8795599544182035],USDT[0.0000000037627888] |
| 07413295 | BTC[0.0000000039755875],SOL[0.0000000064942500] |
| 07413297 | SOL[0.0002338300000000],USD[0.0000003427016201] |
| 07413298 | BTC[0.0000091500000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000],ETH[0.2707664000000000],ETHW[0.2707664000000000],USD[51.1333868534197608] |
| 07413300 | CAD[1.2401065100000000],CUSDT[1.6194641600000000],DAI[6.3651383000000000],DOGE[5.000000000000000],EUR[2.1056766200000000],GBP[12.5853202700000000],GRT[0.5844521800000000],SOL[0.0232503400000000],TRX[14.3743816200000000],UNI[0.0000001700000000],USD[1.6876613860556724],USDT[0.0003393800000000] |
| 07413319 | BTC[0.0000000081528168],ETH[0.000000059147780],SOL[0.0000000044583105],USD[0.000000094330242] |
| 07413324 | USD[0.0061876941446572],USDT[0.000000097642680] |
| 07413325 | BTC[0.0120180100000000],USD[2.0501204000000000] |
| 07413326 | CUSDT[472.9277252900000000],DAI[9.9252268100000000],DOGE[148.000000000000000],TRX[211.7340916200000000],USD[26.6278480518792590],USDT[9.9460614100000000] |
| 07413328 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],DOGE[10.0226740300000000],TRX[4.000000000000000],USD[0.0082651740702275],USDT[1.0254319700000000] |
| 07413330 | SUSHI[0.2398823282688138],USD[0.0000001087653552],USDT[363.9884063400000000] |
| 07413332 | GRT[1.000000000000000000],SOL[151.1679543481576426],USD[0.0000000587058842] |
| 07413333 | SHIB[0.1360000000000000],USD[0.000000090887992],USDT[0.0000000699115068] |
| 07413337 | BTC[0.0012250700000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.7696940653026126] |
| 07413340 | USD[0.0000001448398229] |
| 07413341 | USD[0.0826000000000000] |
| 07413342 | CUSDT[1.000000000000000000],USD[0.0070361471400000] |
| 07413345 | USD[0.2793171038436000],USDT[0.000000028308480] |
| 07413349 | USD[0.0059406000000000],USDT[0.000000066385020] |
| 07413367 | SOL[0.0174098600000000],USD[0.0404907663288484] |
| 07413379 | BTC[0.0000000006000000],DOGE[0.2430000000000000],USD[0.000000088563314],USDT[0.0000000082684528] |
| 07413382 | USD[0.0027577245754880] |
| 07413386 | ETH[0.0000000061560430],USD[0.0000129392115097] |
| 07413388 | BRZ[175.6219755500000000],CUSDT[948.7422918400000000],TRX[122.8167654900000000],USD[2.3567277876216296] |
| 07413389 | CUSDT[5.000000000000000],DOGE[6.000000000000000],ETH[0.0000001000000000],TRX[1.000000000451850361],USD[0.0100890814142287],USDT[34.8634895604928381] |
| 07413397 | BTC[0.0000823750000000],SUSHI[0.1800000000000000],USD[1.1589550480000000] |
| 07413399 | BAT[0.0000000033111179],CUSDT[1.000000032544000],DOGE[0.0000000083427812],LTC[0.000000552559368],MATIC[0.000000019563103],TRX[0.0000002469274[4],USD[0.0000000701147253],USDT[0.0000000128484880] |
| 07413410 | CUSDT[468.8711459200000000],DOGE[1.000000000000000],SOL[0.0084945600000000],USD[89.9081655228774288],USDT[9.9410929600000000] |
| 07413411 | CUSDT[1.000000000000000000],DOGE[2.000000000000000],ETH[0.0761243600000000],ETHW[0.0751808200000000],TRX[1731.9064798500000000],USD[0.0000116453977552] |
| 07413413 | CUSDT[2.000000000000000],DOGE[1297.6790769000000000],USD[0.0000000322208608] |
| 07413415 | BTC[0.0000000050000000],ETHW[6.5118031500000000],USD[17907.7831880259690524] |
| 07413418 | SOL[0.0096053327962800] |
| 07413422 | ETH[0.0005827612609500],ETHW[0.0005736257389500],USD[0.0000000049731362] |
| 07413424 | LINK[0.0000000003013138] |
| 07413426 | BAT[3.1840173600000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[2.0031460000000000],NFT[427100690968610946][1],NFT[462015708889105568][1],SOL[0.0120696000000000],TRX[5.000000000000000],USD[0.0013263127741150],USDT[1.0692354400000000] |
| 07413430 | USD[0.2986978658900338],USDT[0.000000070318258] |
| 07413435 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.0013658537911173] |
| 07413449 | CUSDT[1.000000000000000000],ETH[0.0687734700000000],ETHW[0.0679199800000000],TRX[1.000000000000000],USD[0.0000000012462[97] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07413451 | ETH[0.0100000000000000],ETH[0.0100000000000000],NFT (3274435263341553433[1],NFT (400371700886427898)[1],NFT (457456727433665959)[1] |
| 07413452 | BTC[0.0000123600000000] |
| 07413455 | BRZ[1.0000000000000000],BTC[0.0000003300000000],CUSDT[8.0000000000000000],DOGE[0.0000493500000000],ETH[0.0652230000000000],ETHW[0.0652230000000000],GRT[0.0058781200000000],SUSHI[5.5853414000000000],TRX[317.8324788600000000],USD[0.0080066260275589] |
| 07413460 | ETH[0.5192436700000000],ETHW[0.5192436700000000],SOL[26.6750258577319278],TRX[11344.2120643800000000],USD[0.0004200104741759] |
| 07413462 | AVAX[0.0014631300000000],BAT[1.0000000000000000],SHIB[1.0000000000000000],UNI[1.0254319700000000],USD[0.0000000148027135],USDT[0.0185949424097550] |
| 07413463 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0082319923858628] |
| 07413464 | CUSDT[2.0000000000000000],DOGE[1.1019985355356400],TRX[1.0000000000000000],USD[112.0630322531459450] |
| 07413465 | BTC[0.0000000082000000],DOGE[0.0877006786635520],TRX[0.2231987581992689],USD[1.4015373820625444],USDT[0.0024931803647100] |
| 07413469 | BTC[0.0000000098840000],USD[7.4204511016265506] |
| 07413478 | TRX[512.9400000000000000],USD[0.1325500000000000] |
| 07413482 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[9.0000000000000000],SOL[0.0000000090334188],TRX[1.0000000000000000],USD[0.0051035408938102] |
| 07413492 | BRZ[1.0000000000000000],SOL[111.4681801100000000],USD[10.6854752909860278] |
| 07413498 | USD[0.9796703109099885],USDT[0.9939106772572989] |
| 07413504 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.1904082908908830] |
| 07413512 | LINK[3.9960000000000000],USD[1.0373162900000000],USDT[0.0000000075274175] |
| 07413520 | CUSDT[2314.4357296100000000],TRX[1.0000000000000000],USD[1.0424763648881899] |
| 07413525 | DOGE[1.0000000000000000],USD[0.0000000017847460] |
| 07413529 | BTC[0.0000315300000000],USD[0.0001715516519981] |
| 07413530 | BTC[0.0002587600000000],CUSDT[3.0000000000000000],DAI[16.4159982500000000],ETH[0.0177724800000000],ETHW[0.0175536000000000],SOL[1.1513841700000000],SUSHI[2.6085990000000000],TRX[125.3954567100000000],USD[0.0000530235825615] |
| 07413535 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],EUR[0.0000000014206494],LINK[0.0000806100000000],TRX[1.0000000000000000],UNI[0.0001024700000000],USD[0.0004972747269883] |
| 07413536 | TRX[0.0000130000000000],USD[0.0024046900000000],USDT[0.0000000054036486] |
| 07413537 | BCH[0.0546111700000000],CUSDT[1.0000000000000000],DOGE[457.5046193100000000],ETH[0.0087185900000000],ETHW[0.0087185900000000],KSHIB[69.8798737000000000],USD[0.0000010992032567] |
| 07413538 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[48.7252817083966354],USDT[0.0000000130990336] |
| 07413548 | BAT[0.0000000222290022],BTC[0.0000000691682227],DOGE[0.0000000096815131],ETH[0.0000000097833701],ETHW[0.0000000097833701],TRX[0.0000000082624514],UNI[0.0000000062705633],USD[0.0000000013715361],USDT[0.0000000013706793],YFI[0.0000000053086033] |
| 07413555 | BTC[0.0000000010574371],DOGE[0.7989688300000000],ETH[0.0011398987190675],ETHW[0.0011398987190675],GRT[0.0000000097093248],SHIB[9.0000000000000000],SOL[0.0000000091760525],TRX[2.0000000000000000],USD[-1.1056700247372046],USDT[0.0000000060674183] |
| 07413562 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.6649846634322465] |
| 07413563 | SOL[0.4923108000000000] |
| 07413568 | BRZ[1.0000000000000000],BTC[0.0119664300000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[1.0000000000000000],USD[0.5685017781935776] |
| 07413583 | ETH[0.0007790000000000],ETHW[0.0007790000000000],TRX[0.6437400000000000],USD[0.0025743600000000] |
| 07413587 | TRX[789.1794580000000000] |
| 07413589 | USD[0.0000000000000000] |
| 07413611 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],PAXG[0.0000000100000000],USD[0.0032665858081250],USDT[0.0000005710637820] |
| 07413622 | AAVE[0.0299021100000000],BRZ[5.0795296700000000],CUSDT[67.1158920000000000],DOGE[4.0000000000000000],SHIB[8484045.5073927200000000],TRX[10.0000000000000000],USD[0.1298250664609124],USDT[0.0000000060646257] |
| 07413643 | BTC[0.0000840400000000],USD[85.7804524553376142] |
| 07413647 | SOL[0.0000002295402S],USD[0.0000021881594224] |
| 07413655 | USD[16.0229640097843735] |
| 07413657 | ETH[0.0021010000000000],ETHW[1.0021010000000000],SOL[0.0065783225000000],USD[0.0000125736823678],USDT[0.0000000173983880] |
| 07413661 | CUSDT[1.0000000000000000],DOGE[188.0026283100000000],TRX[1.0000000000000000],USD[0.0000000056497140] |
| 07413666 | BTC[0.0004398034554384],USD[0.0000724891812992] |
| 07413678 | BTC[0.0008791000000000],GRT[1.0000000000000000],USD[16.6957573446177168] |
| 07413687 | BTC[0.0000000011165883],DOGE[0.0000000002079115],LTC[0.0000000078172000],SOL[0.0000000092557569],SUSHI[0.0000000094419037] |
| 07413699 | USD[0.0027828942495O3] |
| 07413705 | AUD[0.9960000000000000],BTC[0.0000877000000000],DOGE[0.6850000000000000],LINK[0.0022000000000000],LTC[0.0060711100000000],SOL[0.0091000000000000],TRX[0.0000200000000000],UNI[0.0390000000000000],USD[0.9957779418614146],USDT[0.0013000000000000] |
| 07413711 | AVAX[1.1000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],MATIC[20.0000000000000000],NEAR[0.3000000000000000],UNI[1.1000000000000000],USD[3.1920072630000000] |
| 07413716 | USD[0.0000020574157677],USD[0.0000000044522009] |
| 07413722 | TRX[517.3923075800000000],USD[0.0000000003057966] |
| 07413725 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[76.3949352321355755],TRX[1.0000000000000000],USD[0.0000000095606831] |
| 07413735 | BTC[0.0320263600000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[1.0072323000000000],ETHW[1.0072323000000000],TRX[343.0742758500000000],USD[0.0005647609316671] |
| 07413736 | USD[0.0076628168383390],USDT[0.0000000094897199] |
| 07413740 | DOGE[2.2381584500000000],TRX[1.0000000094251024],USD[0.0080552330717877] |
| 07413747 | AVAX[0.0000000059611921],BTC[-0.0000000017959166],DOGE[0.4486131360796515],ETH[0.0099999971404199],ETHW[0.0100000001019522],GRT[9.3596876716255744],LTC[0.0000000000102582],MATIC[4.1199951759512545],SOL[3.4900000009343271],USD[-2.4882087677979046],USDT[0.0000000021837867] |
| 07413748 | USD[0.0088723448784189] |
| 07413752 | BTC[0.0000001093456899],ETH[0.0000009529168893],ETHW[0.0000009400000000],LTC[0.0000000050000000],NFT (451579140966737891)[1],TRX[0.0001740000000000],USD[0.5956319163092149],USDT[0.0004851206923105] |
| 07413755 | SOL[2.5987000000000000],USD[0.0069200000000000],USDT[7.0634600000000000] |
| 07413758 | BTC[0.0007849000000000],LTC[0.0000000021660600],SOL[0.0000000055864660],USDT[0.0000000097722988] |
| 07413767 | BTC[0.0000038920625],DOGE[0.0301500000000000],ETH[0.0000000000000000],SOL[0.0044860000000000],SOL[0.0000040000000000],SUSHI[0.1135500000000000],TRX[0.2980500000000000],USD[1.4199937874889000],USDT[4.2253985536250000] |
| 07413768 | ETH[0.0000000041214560],LINK[4.4218655300000000],MATIC[51.5602480587141800],SOL[1.1492285740866000],TRX[2218.7262071813165265],USD[0.0000000032391268],USDT[0.0000000997819746] |
| 07413769 | ETH[0.0000001000000000] |
| 07413774 | BCH[0.0000000006100239],ETH[0.0000000080500000],ETHW[0.0000000080500000],SHIB[49999999.9999999994849891],TRX[0.0000000042205952],USD[502.2500000016409877] |
| 07413779 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.2532387416466814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07413781 | CUSDT[11.000000000000000],SHIB[2.000000000000000],USD[0.0018211794613435] |
| 07413783 | CUSDT[2.000000000000000],SOL[0.000000006362549]],UNI[0.000009140000000],USD[0.000000967999848],USDT[1.080471680000000] |
| 07413787 | AAVE[0.000000000794462],BAT[0.000000680000000],BRZ[1.000000000000000],DOGE[2.000000000001933930],GRT[1.000000000000000],LTC[0.000000004661000],MATIC[0.000000004182551],SHIB[1.000000000000000],SOL[0.000050250836796],USD[0.006707433900082],USDT[0.000006806647171] |
| 07413788 | USD[0.008000000000000] |
| 07413793 | DOGE[3.000000000000000],ETH[0.126765680000000],ETHW[0.126765680000000],USD[133.325694650000000],USD[0.000093127226882] |
| 07413797 | BCH[0.000651400000000],BTC[0.000023270000000],DOGE[0.275600000000000],ETH[0.000000469157691],ETHW[0.000000469157691],LTC[0.003743940000000],TRX[0.000000016722404],USD[1.295665879808319],USDT[0.001490454000000] |
| 07413800 | DOGE[2.000000001893661798] |
| 07413807 | TRX[0.000137000000000],UNI[0.019600000000000],USD[10.011606579450000],USDT[0.005123000000000] |
| 07413808 | BTC[0.000098222108589],CUSDT[1.000000000000000],GRT[0.000000087742342],SHIB[24783.676045560000000],SUSHI[0.000000071192914],TRX[5.000000000000000],USD[0.623671264512516],USDT[0.000000093445640] |
| 07413809 | BRZ[1.000000000000000],SOL[0.000000022200000] |
| 07413813 | TRX[1893.499276130000000],USD[0.000000000716514] |
| 07413816 | USD[0.709813436021878] |
| 07413822 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SUSHI[1.293877200000000],TRX[115.236312010000000],USD[0.000008548249103] |
| 07413823 | BAT[0.000000080000000],BTC[0.000000032443322],DOGE[9.000000000000000],ETH[0.000000087250000],ETHW[0.000000087250000],SHIB[100000.000000000000000],SUSHI[0.415000000000000],TRX[0.132000000000000],USD[0.034954090432609],USDT[0.002797934847232] |
| 07413824 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[3.000548000000000],SOL[4.419712160000000],USD[0.003857376869361] |
| 07413827 | BCH[0.007600000000000],USD[500.000000117003468],USDT[0.187786448008519] |
| 07413828 | ETH[0.000000000181184],SOL[0.000000000313288845],USD[0.000000030327657] |
| 07413838 | USD[0.008102663646398],USDT[0.000000096228093] |
| 07413841 | AUD[0.000000038551854],BTC[0.000000000385885115],CAD[0.000000065963335],ETH[0.000000016483356],ETHW[0.000000018263756],EUR[0.000000018938693],PAXG[0.000000021351367],TRX[0.000000061512826],USD[0.000000019359473],USDT[0.002092150208677]3] |
| 07413846 | BTC[0.007273260000000],CUSDT[1.000000000000000],ETH[4.285746200000000],ETHW[4.283946180000000],USD[0.044312567836031]2] |
| 07413852 | LINK[0.050000000000000],SUSHI[0.496648290000000],TRX[715.128000000000000],USD[0.043928224594822]7] |
| 07413860 | DOGE[2.000000000000000],SUSHI[0.000351890000000],TRX[1.000000000000000],USD[0.002018346786315]3] |
| 07413862 | SOL[2.064524000000000] |
| 07413873 | CUSDT[1.000000000000000],DOGE[0.020870970000000],TRX[1.000000000000000],USD[0.000000147244820] |
| 07413875 | SOL[0.000000015726425] |
| 07413882 | AAVE[34.713000000000000],BTC[0.390534820000000],MKR[1.999540000000000],UNI[0.031200000000000],USD[2605.130546040000000],USDT[0.004504200000000] |
| 07413889 | USD[0.104429114563282]6],USDT[0.000000094183133] |
| 07413892 | BTC[0.000036700000000],USDT[0.003428000000000] |
| 07413893 | DOGE[6969.379101570000000],TRX[1.000000000000000],USD[1.000000005421276] |
| 07413894 | BTC[0.000199200000000],USD[0.954800000000000] |
| 07413897 | BAT[0.000406400000000],BRZ[4.000000000000000],CUSDT[15.000000000000000],DOGE[0.000786700000000],GRT[0.000037750000000],TRX[0.005837976440000],USD[0.006760147456576] |
| 07413899 | DOGE[0.648000096902168],ETH[0.000000091699736],ETHW[0.000000091699736],SOL[0.000000017932682],USD[1.275285740956750] |
| 07413902 | BTC[0.000000061344854],SUSHI[0.000000065432956],USD[0.000000010933032] |
| 07413903 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.323628050000000],ETHW[0.323456770000000],NFT [301223218923300952](1],NFT [515226735039815497](1],SOL[59.808647870000000],TRX[4.000000000000000],USD[0.003982736879487] |
| 07413912 | BRZ[5.000000000000000],CUSDT[17.000000000000000],DOGE[1241.405236150000000],LINK[0.000040240000000],SHIB[1.000000660000000],TRX[6.000000000000000],USD[155.400428558035192]7] |
| 07413914 | ETH[0.000000050209800],USD[0.000000456986009] |
| 07413915 | BTC[0.004528869320000],USD[38.686689185700226]4] |
| 07413916 | BTC[0.000302258000000],USD[0.000000003580000] |
| 07413930 | USD[0.006325227503072]6] |
| 07413935 | TRX[2.000000000000000],USD[0.000000106416020] |
| 07413938 | BAT[0.000000065925572],BTC[0.052697030000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.536076569212682]0],ETHW[0.535846589212682]0],GRT[1.000191730000000],SHIB[124632336.269844880000000],TRX[4.000000000000000],UNI[0.000000031105920],USD[0.000000054452361],YFI[0.008005820000000] |
| 07413950 | CUSDT[22.000000000000000],DOGE[124.192801330000000],SHIB[28106.039291930000000],USD[0.000000079443579] |
| 07413953 | GRT[1.000000000000000],NFT (345775522469113465)(1],USD[0.000000000170482]8] |
| 07413970 | BTC[0.000000087506700],DAI[0.003000000000000],ETH[0.000000059595800],USD[0.000000050423900],USDT[0.000000151973200] |
| 07413971 | USD[100.000000000000000] |
| 07413974 | CUSDT[4.000000000000000],DOGE[208.686214290000000],GRT[39.940845110000000],SOL[12.496764170000000],SUSHI[21.361183570000000],TRX[5933.452142570000000],USD[0.000000361531893] |
| 07413975 | ETH[0.000000665541100],USD[0.000000046421642],USDT[0.000000010000000] |
| 07413979 | CUSDT[1.000000000000000],DOGE[30154.228364620000000],LTC[1.975327020000000],USD[0.179093795445584]6] |
| 07413980 | USD[0.327636187956000]0] |
| 07413982 | DOGE[1.000000000000000],ETH[0.031175080000000],ETHW[0.031175080000000],USD[0.000012830739129]6] |
| 07413987 | BTC[0.002984560000000],CUSDT[16.000000000000000],DOGE[23.000000000000000],ETH[0.201606660000000],ETHW[0.201606660000000],SHIB[1.000000000000000],SOL[4.784594680000000],SUSHI[5.746512140000000],TRX[3.000000000000000],UNI[3.110050910000000],USD[0.024285566160061]9] |
| 07413990 | USD[0.000245000000000] |
| 07413992 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.080849607675096] |
| 07413996 | BTC[0.002163700000000],USD[9.676070400000000] |
| 07413997 | USD[0.867362200000000] |
| 07414000 | CUSDT[1.000000000000000],ETH[0.000000650000000],ETHW[0.000000650000000],SHIB[4.000000000000000],USD[0.059787848680926]2] |
| 07414001 | BTC[0.000000000976172]8],CUSDT[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.003909104162082] |
| 07414012 | TRX[1.000000000000000],USD[0.000000000033173]0] |
| 07414013 | AUD[4.215622800000000],BAT[1.954719920000000],BCH[0.006407230000000],BRZ[12.334141680000000],BTC[0.000944000000000],CAD[8.149624990000000],CUSDT[157.624485650000000],DAI[4.366399830000000],DOGE[38.886453890000000],ETH[0.002735980000000],ETHW[0.002708620000000],EUR[6.343661940000000],GBP[2.346642420000000],GRT[0.576480510000000],LINK[0.034000360000000],LTC[0.017904350000000],PAXG[0.004332290000000],SGD[4.151472640000000],SOL[0.104265710000000],SUSHI[0.249263870000000],TRX[36.145234830000000],UNI[0.113867170000000],USD[0.041406297461067]4],USDT[4.374249260000000],YFI[0.000077230000000] |
| 07414017 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.003325506154968]4] |

Schedule of Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07414020 | BAT[17.464032620000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[9.990272800000000],SOL[40.441826670000000],SUSHI[15.725310960000000],UNI[11.107671500000000],USDT[-294.209999435032684] |
| 07414026 | BTC[0.000000060623435],USD[0.004542311021112] |
| 07414028 | BTC[0.000000019210000],USD[3.856802306405120] |
| 07414032 | USD[0.000836974980520] |
| 07414034 | ETH[0.000000070333552],SOL[0.000000093344406],USD[0.022296819618035] |
| 07414035 | BAT[2.018195230000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[6.000000000000000],GRT[4.003677910000000],SHIB[182.726492200000000],SUSHI[1.000573100000000],TRX[6.000000000000000],USD[0.098475753279909],USDT[0.000075414448061] |
| 07414043 | ETH[0.200000000000000],ETHW[0.200000000000000] |
| 07414045 | DOGE[0.000000075603588],USD[0.000000019779712] |
| 07414047 | BTC[0.001853540000000],DOGE[1.000000000000000],USD[0.003258618881896] |
| 07414049 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[135.307808670000000],USD[0.000000029756816] |
| 07414053 | BAT[25.000000000000000],BTC[0.000000010000000],DOGE[11.636072330000000],GRT[1.004838670000000],MATIC[0.815523820000000],TRX[4.000000000000000],UNI[1.093378870000000],USDT[1.077406486207432 6] |
| 07414056 | ETH[0.000134750000000],ETHW[0.000134754157685 6],TRX[0.004728900000000],USD[0.000013290275678 0],USDT[0.000000083295763] |
| 07414057 | CUSDT[1.000000000000000],DOGE[148.38028909000000 0],USD[0.000000033173033] |
| 07414064 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.1000000348942 24] |
| 07414066 | BAT[0.000000095959605],BRZ[0.000000825003 02],BTC[0.000029448111569 2],DOGE[0.000000059303584],ETH[0.000000069884 748],GRT[0.000000093502942],LINK[0.0000000343051 77],SUSHI[0.000000027321767],TRX[0.000000059952327],UNI[0.000000008446724],USDT[0.000000070111774] |
| 07414072 | USD[0.000356585187625] |
| 07414081 | SOL[0.000000006987440] |
| 07414082 | BAT[16.976870080000000],DOGE[182.034173630000000],TRX[189.378102750000000],USD[0.000000274953435],USDT[4.975517460000000] |
| 07414085 | SOL[20.010000000000000],USD[0.137249370000000] |
| 07414086 | DOGE[0.000000084860000] |
| 07414091 | USD[0.463952935290000 0] |
| 07414092 | SOL[0.000000008000000],USD[0.000350111960330],USDT[0.000007329709734] |
| 07414099 | LINK[0.089600000000000],SUSHI[0.391500000000000],USD[4.720937600000000 0] |
| 07414102 | BTC[0.000000031000000],GRT[0.928000000000000],USD[0.000354065551728],YFI[0.000064000000000] |
| 07414105 | USD[30.000000000000000] |
| 07414106 | SOL[22.978150000000000],USD[29.5000000000000 00] |
| 07414108 | USD[0.000010696982265] |
| 07414114 | DOGE[41.116770805870569 7],GRT[0.000000014490778],SOL[0.000000069183468],TRX[45.288786329000000 0],USD[0.000000021 12772] |
| 07414117 | SOL[32.868000000000000],SUSHI[24.900000000000000],USDT[8.748030818508 8901] |
| 07414119 | BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[0.000000083398672],GRT[2.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000431180 1],USD[0.0042086622017307] |
| 07414135 | BTC[0.000472800000000],LTC[0.011854340000000],SUSHI[0.1150968300000 00],USD[0.000383048080536 7] |
| 07414138 | SOL[0.000267710000000],USD[0.082901600546825 1],USDT[0.00000012920 2777] |
| 07414140 | MATIC[0.000000001044000],SOL[0.000016047164312 4],USD[0.000003147699058] |
| 07414144 | AAVE[0.000000029609544],BAT[9.242555900000000],BRZ[2.087300800000000],BTC[0.000000054620000],CUSDT[29.000000000000000],DOGE[28.205254978980000 0],ETH[0.000001744000000],ETHW[0.2046038736000000],GRT[3.000000000000000],LINK[0.000009779600000],NFT[452706251787529848],SHIB[43.000000000000000],SOL[0.000115302600000],USD[280.5603609651303732],USDT[1.002283657124 7160] |
| 07414146 | DOGE[2.000000000000000],ETH[0.000000021 27340],MATIC[13.658935145984000 0],SHIB[1.000000000000000],TRX[564.613195616820394 0] |
| 07414147 | USD[4.909111904300 6640] |
| 07414155 | CUSDT[10.000000000000000],DOGE[27.384828150000000 0],GRT[4.996920550056000 0],LINK[0.000000077326112],TRX[32.477948975034000 0],USD[0.000000085899354] |
| 07414157 | BTC[0.111635046945048 6],USD[0.000000000045440] |
| 07414160 | USD[0.000018681108980] |
| 07414162 | CUSDT[0.000000037911459],DOGE[0.000000004182004],ETH[0.000000033279479],TRX[0.000000005196776 8],USD[0.2826247278579283],USDT[0.000000000146532],YFI[0.000000091844988] |
| 07414163 | BAT[3.000000000000000],BRZ[1.000000000000000],BTC[0.000000008415646 0],CUSDT[16.000000000000000],DOGE[25.000000000000000],ETH[0.000209889200050 5],ETHW[0.0025777653579318],GRT[2.000000000000000],LINK[0.250000000000000],SHIB[21.000000000000000],TRX[54.8468946525927494],USD[3.000000008963737 8],USDT[4.690868649938463 41] |
| 07414164 | BTC[0.000000008000000] |
| 07414168 | USD[0.0502277520000 00] |
| 07414181 | CUSDT[1.000000000000000],USD[0.0000032962924896] |
| 07414184 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.1105593800000000],ETHW[0.1105593800000000],USD[0.000044524143424] |
| 07414188 | CUSDT[1.000000000000000],ETH[0.000000044140412],ETHW[0.1401194000000000],NFT[495605610689679522],[1],SHIB[16.000000000000000],SOL[0.000000004858100],USD[0.000191896624952] |
| 07414189 | SUSHI[0.183500000000000],USD[3.660728118368647 0] |
| 07414190 | LINK[0.000000093498586],USD[0.000003835461403],USDT[0.000000142209733] |
| 07414197 | CUSDT[4.000000000000000],DOGE[0.000000021110103],ETH[0.000000100000000],ETHW[0.000000078295692],USD[0.0015488157944440],USDT[0.000000000503432] |
| 07414200 | BAT[0.000000055207670],DOGE[0.000000070075475],ETH[0.000000025249265],SOL[0.000000014490644],TRX[0.000000007770000],USD[0.0047792027877161],USDT[0.000000051833222] |
| 07414204 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0091175084154149],USDT[0.000000041368872] |
| 07414210 | DOGE[10.000000000000000],USD[0.000000006494618] |
| 07414211 | AUD[0.000000089170744],BCH[0.000000098600000],BTC[0.000000033947497],DOGE[0.000000058603724],ETH[0.000000039860341],LINK[0.000000075596474],LTC[0.000000089700000],SOL[0.0093823614181965],TRX[0.000000003447862],UNI[0.000000084880000],USD[0.0031036173573872],USDT[0.000000002279601],YFI[0.00 00000055483376] |
| 07414217 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000039852056] |
| 07414218 | BF_POINT[200.000000000000000],BTC[0.000000044190000],CUSDT[18.000000000000000],DOGE[1.0077043538790280],ETH[-0.000000058417540],LTC[0.000000074611563],SHIB[0.000000033821171],SOL[0.000000081250855],USD[0.000001651229793 8] |
| 07414221 | USD[23.1094051500000000] |
| 07414226 | SOL[0.0228000000000000],USD[0.6592460000000000] |
| 07414227 | USD[4.7423373880000000] |
| 07414228 | BTC[0.0004390000000000],DOGE[0.8766000000000000],SUSHI[0.1400000000000000],USD[0.0992694085528755],USDT[0.000000192789400] |
| 07414231 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0057839472511547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07414242 | USD[14.1410082281250000],USDT[1.0000000463514758] |
| 07414252 | BTC[0.0000962151000000],LTC[0.0016782800000000],SOL[17.9280000000000000],USDT[0.2928328000000000] |
| 07414258 | BAT[0.0000000095595111],BCH[0.0000000296597720],BTC[0.0000000043552536],DAI[0.0000007864000000],DOGE[0.0000000010212495],ETH[0.0000000065363773],GRT[0.0000000076151332],LINK[0.0000000089390000],MATIC[0.0000000010688157],MKR[0.0000000077044066],PAXG[0.0000000029423656],SHIB[0.0000000245461869],SOL[0.0000000077566032],SUSHI[0.0000000037034552],TRX[0.0000000446000000],UNI[0.0000000331369531],USD[0.1466687583223074],USDT[0.0000001055650057] |
| 07414260 | DOGE[1.0000000000000000],USD[0.0000000491560] |
| 07414260 | BAT[0.0000000212773304],BTC[0.0000000056465246],CUSDT[2.0000000000000000],DOGE[0.0000000077536194],ETH[0.0000000069983890],LTC[0.0000000011886080],SUSHI[0.0000000034037573],TRX[0.0000000096000000],UNI[0.0000000481034],USD[0.0000000143145860],USDT[0.0000145927563518],YFI[0.0000000021875834] |
| 07414267 | USD[1.1443395989799360] |
| 07414268 | BTC[0.0141831100000000],USD[-0.0027087742752797],USDT[0.0000000054881669] |
| 07414269 | DOGE[0.7968787300000000],USD[4.7517762152205005] |
| 07414274 | NEAR[1.3531071100000000],USD[0.0000000025779938] |
| 07414275 | CUSDT[1.0000000000000000],USD[0.0001974792848181] |
| 07414278 | ETH[0.0006894900000000],ETHW[0.0006894900000000],USDT[2.5993546000000000] |
| 07414283 | USD[0.0000002922783730] |
| 07414284 | BCH[0.0000000004536446],DOGE[0.8913717400000000],USD[0.0000000608056621] |
| 07414289 | BTC[0.0000004000000000],ETH[0.0000117500000000],ETHW[0.0000117400000000],SOL[0.0002098800000000],USD[0.0320484780476777] |
| 07414292 | ETH[0.0000000100000000],ETHW[0.0000090606568],USD[0.0035008674330000] |
| 07414300 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000045800000000],CUSDT[10.0000000000000000],DOGE[3.0000000000000000],GRT[0.0000001000000000],LINK[0.0000000041551825],MATIC[0.0004554000000000],TRX[3.0000000000000000],USD[-0.6932152112996347] |
| 07414314 | CUSDT[1.0000000000000000],ETH[0.0025741100000000],ETHW[0.0025467500000000],KSHIB[415.1032310900000000],SHIB[379629.0788079000000000],USD[0.0169059184450917] |
| 07414315 | USD[0.0040006244897363],USDT[0.0000000067617444] |
| 07414316 | DOGE[0.5480000000000000],ETH[0.0004020500000000],ETHW[0.0004020500000000],SOL[142.8790494200000000],USD[1.5343513556000000],USDT[10.0732130000000000] |
| 07414323 | USD[10.0000000000000000] |
| 07414326 | BTC[0.0000317100000000],DAI[0.0000000090750490],GRT[0.6427974187268902],LINK[0.0338085034335360],YFI[0.0000364011095716] |
| 07414336 | BTC[0.0000752000000000],USD[0.0000000007046950] |
| 07414337 | BAT[1.0165555000000000],BTC[0.0095497500000000],CUSDT[1307.2773167100000000],NFT[29283170184842758][1],NFT[40838882448796205][1],NFT[42428854868738142][8][1],NFT[43117820358658606][1][1],NFT[44649812259300549][1][1],NFT[49680689227974402][5][1],NFT[50874709769870026][0][1],SHIB[2.0000000000000000],SOL[12.7376595400000000],TRX[974.0826136200000000],USD[0.0000003136460486] |
| 07414347 | BCH[0.0000000085584746],SHIB[2.0000000000000000],USD[0.0000002286151063] |
| 07414351 | CUSDT[7.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000031128203] |
| 07414353 | USD[0.0000000044468947] |
| 07414363 | BTC[0.0000000084871782],CUSDT[1.0000000000000000],ETH[0.0000000016699490],TRX[2.0000000000000000],USD[10.2880230533353200],USDT[0.0000000094250138] |
| 07414366 | BTC[0.0000002500000],LTC[0.0000000070765918] |
| 07414368 | LINK[0.0185000000000000],NFT[316383609125366273][1],NFT[423539031973240064][1],NFT[474563623191570096][1],SOL[0.0000000027887383],USD[1.2206387220000000],USDT[0.0010000077184144] |
| 07414371 | USDT[517.9243622265199102] |
| 07414377 | USD[0.0000000083694713] |
| 07414378 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004880479804940] |
| 07414390 | CUSDT[3.0000000000000000],DOGE[7.8692717500000000],GRT[0.0000467900000000],NFT[329268921769124349][1],SOL[4.1352090700000000],TRX[1.0000326000000000],USD[0.0002143578658867] |
| 07414391 | BTC[0.0000000072583044],ETH[0.0019119828428527],ETHW[0.0019119828428527],MATIC[0.0000000076645000],USD[0.0000001367365674] |
| 07414398 | CUSDT[1.0000000000000000],ETH[0.0000000044483792],TRX[1.0000000000000000],USD[0.0000000099930756] |
| 07414404 | SOL[20.7857073428060640],UNI[0.0000000044390412],USD[0.0000002071266547],USDT[0.0000000097738873] |
| 07414415 | ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[0.4629002782000000] |
| 07414421 | ETHW[0.0003232100000000],USD[0.0905632050000000] |
| 07414424 | BTC[0.0007240400157654],SOL[0.0000000028145513],USD[4.3383236489756784],USDT[31.3285345914285215] |
| 07414428 | CUSDT[1.0000000000000000],DOGE[1969.5612616100000000],TRX[125.3040913100000000],USD[0.0000000009128702] |
| 07414435 | BTC[0.0000000099200000],USD[0.7330546000000000] |
| 07414443 | NFT[437074246715895035][1],SOL[1.8928514900000000],USD[0.0022754400958640] |
| 07414444 | USD[10.0000000000000000] |
| 07414447 | ETH[0.0000000076634454],SOL[0.0000000098913478],USD[0.0000001389125930],USDT[3.7842861000000000] |
| 07414448 | CUSDT[1.0000000000000000],TRX[0.0000000000000000],USD[0.0000000064808],USDT[0.0000000001228505] |
| 07414454 | AAVE[0.0000000086365025],BCH[0.0000000067218130],BTC[0.0000000014159480],DAI[0.0000000015866995],DOGE[0.0000000091131107],ETH[0.0000000062618101],GRT[0.0000000017899272],LTC[0.0000000027351349],PAXG[0.0000000091892530],SHIB[0.0000000037315930],SUSHI[0.0000000039528120],TRX[0.0000000052247108],USD[0.0000000974686381],USDT[0.1088612794589741],YFI[0.0000000007822434] |
| 07414455 | BTC[0.0232237750516001],ETH[1.0726282700000000],ETHW[1.0726282696555527],MATIC[768.8522966771000000],SOL[5.8165549020500000] |
| 07414457 | BAT[67.0630875500000000],BTC[0.0002034700000000],DOGE[2.0000000000000000],ETH[0.0328242900000000],ETHW[0.0324138900000000],KSHIB[0.0021008000000000],UNI[1.5506900100000000],USD[0.0000000091366243] |
| 07414460 | DOGE[1.0000000000000000],ETH[0.0000000075116647] |
| 07414475 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0001257358700997] |
| 07414476 | AVAX[0.0580825100000000],SOL[0.0067802000000000],USD[1.7204812957195537],USDT[0.0000000072945972] |
| 07414478 | SUSHI[0.0000000031277312],UNI[0.0000000046060000],USD[0.2214623217530924],USDT[0.0000000947959336] |
| 07414484 | GRT[1.9952500000000000],LINK[8.9658000000000000],LTC[0.0090000000000000],USD[0.0000000008752000],USDT[8.7523250000000000] |
| 07414485 | USD[0.0000627882293043] |
| 07414486 | BRZ[1.0000000000000000],DOGE[1507.2533892173891570],GRT[1.0031281900000000],SHIB[122189.7091855600000000],TRX[2.0000000000000000],USD[14.7680966713736720],USDT[0.0000000106433294] |
| 07414500 | BAT[0.0000000297631310],BTC[0.0000000056000000],DOGE[0.6272109792141975],ETH[0.0000000735147772],LINK[0.0000000021802128],LTC[0.0000000081643527],SOL[0.0000000334129985],SUSHI[0.0000000061447553],USD[0.0000000063721730],USDT[0.0000000133150097] |
| 07414502 | GRT[151.6846000000000000],SUSHI[130.0041000000000000],UNI[81.2899200000000000],USD[0.8490500000000000],USDT[0.0000081203168882] |
| 07414504 | BF_POINT[300.0000000000000000],BRZ[6.4790368900000000],CUSDT[19.0000000000000000],DOGE[16.1811227800000000],LINK[0.0006398000000000],MATIC[58.8936291300000000],TRX[7.0000000000000000],USD[0.0000000174032441] |
| 07414505 | BTC[0.0512153000000000],USD[0.0002371626658960] |

Schedule G: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07414509 | ETH[10.0009698200000000],GRT[142.8690105000000000],SHIB[14.0000000000000000],SUSHI[101.5884414000000000],USDT[16194.4690707017353173],USDT[1.0000677500000000] |
| 07414520 | DOGE[3.7445037800000000],USD[0.0000000029380187] |
| 07414532 | CUSDT[1.0000000000000000],EUR[16.4505987400000000],GBP[14.2109346200000000],PAXG[0.0057117900000000],USD[0.0000089380044720] |
| 07414533 | BTC[0.0000000005261626],DOGE[0.0000000008682398],SOL[0.0000000057924485],USD[0.0001701430731000],USDT[0.0000000013675695] |
| 07414543 | ETH[0.0003911700000000],ETHW[0.0003911734848400],LINK[0.0831850000000000],NFT[3142847444764939680][1],NFT[3323575646898078467][1],NFT[4032446064458215391][1],SOL[0.0062400068543085],USD[1.1814571250000000],USDT[2.3268410400000000] |
| 07414544 | DOGE[1.0000000000000000],USD[0.0000003135221017] |
| 07414545 | USD[0.0000000120145814] |
| 07414547 | ETH[0.0000000005000000],SOL[116.8985225202651434],USD[0.0000000908829843],USDT[3.0709135072963732] |
| 07414550 | USD[0.0000000000367250] |
| 07414554 | BTC[0.0000000094983873],ETH[0.2757073422712416],ETHW[0.2757073422712416],USD[10304.2248385664864611] |
| 07414561 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001360154981],USDT[0.0000000067776720] |
| 07414563 | BAT[1.0165555000000000],BRZ[2.0000000000000000],BTC[0.0067797300000000],CUSDT[2.0000000000000000],DOGE[3.0005480000000000],ETH[0.1070407300000000],ETHW[0.1059534400000000],MATIC[1.0118135200000000],SHIB[1.0000000000000000],SUSHI[0.0000000073963653],TRX[5.0000000000000000],USD[0.0000000062596277] |
| 07414564 | USD[0.0000000082843146] |
| 07414582 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0091827477017914],USDT[0.0000000062482973] |
| 07414584 | BTC[0.0081104500000000],GRT[1.0000000000000000],USD[0.0003611415034010] |
| 07414589 | DOGE[871.0543645600000000],TRX[1058.6704581100000000],USD[0.0000000006777765] |
| 07414604 | BTC[0.0010268700000000],DOGE[1.0000000000000000],USD[0.0002921482196276] |
| 07414604 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],TRX[3.0000000000000000],USD[0.0025727478528051] |
| 07414624 | CUSDT[2.0000000000000000],DOGE[1111.2639870500000000],USD[0.0000000028594106] |
| 07414627 | USD[0.0016139873987734] |
| 07414629 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],ETHW[20.6394086500000000],GRT[3.0007336200000000],NFT[5661048576378226643][1],TRX[3.0000000000000000],USD[0.0001582536362570] |
| 07414631 | LINK[0.0416000000000000],SUSHI[0.4740000000000000],USD[7.8353668000000000] |
| 07414632 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069951593381435],USD[0.0000000067197072] |
| 07414636 | BTC[0.0000000046900000],USD[0.0084188486890008],USDT[0.0000000003136617] |
| 07414645 | DOGE[1.0000000000000000],USD[0.0000044123102070] |
| 07414652 | ETHW[1.8480000000000000],NFT[4359078871464946091][1],SOL[0.0012828490000000],USD[0.0027526091175945],USDT[0.0000000023262493] |
| 07414656 | USD[50.0100000000000000] |
| 07414666 | DOGE[2.0000000000000000],USD[0.0079431539334620] |
| 07414667 | CUSDT[1.0000000000000000],DOGE[271.9503014700000000],TRX[1.0000000000000000],USD[0.0000000043243183] |
| 07414671 | AVAX[0.2103501357694134],CUSDT[4.0000000000000000],USD[0.0000445429460733] |
| 07414675 | BCH[0.0198137200000000],BTC[0.0004916200000000],CUSDT[9.0000000000000000],DOGE[33.6972543400000000],ETH[0.0025960300000000],ETHW[0.0025960300000000],SHIB[194392.4470980200000000],TRX[85.9022981100000000],USD[0.0024075806630086] |
| 07414676 | USD[0.0000000105544856],USDT[0.0000000090175713] |
| 07414678 | USD[0.0052013434066035] |
| 07414681 | USD[0.0000000010436515] |
| 07414683 | BAT[1.0096946700000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000078996566],CUSDT[11.0000000000000000],DOGE[15.2996597900000000],ETHW[2.0996584400000000],MATIC[0.0000000007588344],SHIB[2.0000000000000000],SOL[0.0016270189336222],TRX[9.0000000000000000],USD[3.0070465161718326],USDT[1.0528910000000000] |
| 07414684 | USD[0.0064621000000000] |
| 07414685 | BTC[0.0000002796810000],ETH[0.0000000054143780],LINK[0.0000000044257103],LTC[0.0000000045563853],SOL[0.0000000030135786],USD[0.0000000111380301] |
| 07414687 | BTC[0.0000092500000000],DOGE[23.9040000000000000],ETH[0.0007499500000000],SOL[13.2086089200000000],USD[0.8568460000000000] |
| 07414691 | DOGE[1.0000000000000000],TRX[833.7215001600000000],USD[0.0000000010139392] |
| 07414695 | DOGE[0.3078091700000000],USD[0.0000000064268722] |
| 07414696 | NFT[4041127530822244400][1],SHIB[3.0000000000000000],USD[0.0006241616915164] |
| 07414702 | BCH[0.0000000006000000],USD[0.0092206015440451],USDT[0.0000000061798740] |
| 07414705 | USD[0.0000000985882232],USDT[0.0000000077935656] |
| 07414708 | DOGE[3.2340149100000000],USD[0.0000000060638646] |
| 07414713 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.7444560300000000],TRX[4.0000000000000000],USD[0.0000000094669887] |
| 07414725 | USD[0.3159212483818187] |
| 07414731 | BRZ[1.0000000000000000],BTC[0.0037283300000000],CUSDT[24.0000000000000000],DOGE[6.0919325100000000],GRT[556.2748941900000000],SOL[5.6043104700000000],SUSHI[262.3098154300000000],TRX[2648.2682157000000000],UNI[12.2054161400000000],USD[0.0035461236450939] |
| 07414735 | ETHW[0.0003000000000000],NEAR[0.0316000000000000],USD[366.4955090365589500],USDT[0.0000000024492800] |
| 07414743 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[117.4112337000000000],LINK[2.2324793600000000],SUSHI[7.5603080800000000],TRX[1.0000000000000000],USD[0.0000002187908012] |
| 07414745 | SOL[0.0000000130612741],USD[2.0261040000000000] |
| 07414746 | CUSDT[2.0000000000000000],DOGE[340.5068131900000000],ETH[0.0034886200000000],ETHW[0.0034475800000000],TRX[1.0000000000000000],USD[0.0000146356149199] |
| 07414751 | USD[0.0068904524150090] |
| 07414753 | USD[0.0339928100000000] |
| 07414754 | BTC[0.3503004000000000],DOGE[2.0000000000000000],ETH[2.3987152500000000],ETHW[2.3977810400000000],SOL[44.5113319900000000],TRX[9332.4504519680000000],USDT[0.0000000080000000] |
| 07414759 | MATIC[72.2866648300000000],NFT[4241281590608608853][1],NFT[4752926871667046648][1],NFT[4760994076795179401][1],PAXG[0.0912423000000000],SOL[2.8150448300000000],SUSHI[16.8620571800000000],USD[301.2357768304560743] |
| 07414760 | ETH[0.1899684900000000],USD[0.0079747667533193] |
| 07414762 | USD[0.8428776469542582] |
| 07414764 | USD[0.0097319197598849] |
| 07414768 | USD[0.6200000000000000] |
| 07414773 | BTC[0.1563815450000000],SOL[16.2100000000000000],USD[1.2425654556964498] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07414777 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[558.370526010000000000],GRT[1.004989570000000000],TRX[2.000000000000000000],USD[0.0095298697572248] |
| 07414778 | USD[26.0750210327957726] |
| 07414781 | USD[6.6820986100000000] |
| 07414786 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0001598970240248] |
| 07414793 | DOGE[2.132183651610230210],USDT[0.000000075226045] |
| 07414795 | CUSDT[1.000000000000000000],USD[10.4513646308259124] |
| 07414798 | USD[0.0074978990952240] |
| 07414801 | TRX[1.000000000000000000],USD[0.0000000008261100] |
| 07414802 | USD[50.0000000000000000] |
| 07414809 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[788.240340090000000000],TRX[2.000000000000000000],USD[0.0006296322838083],YF[0.0014622900000000] |
| 07414810 | BF_POINT[100.000000000000000000],DOGE[0.000000074074360],ETH[0.000000050892398],ETHW[0.000000050892398],NFT [46474488204275267 4][1],USD[0.0048224058440138] |
| 07414811 | BTC[0.000000022000000] |
| 07414813 | LTC[0.000000009735610] |
| 07414814 | DOGE[0.606000000000000000],SUSHI[0.264400000000000000],USD[1.834603916600000] |
| 07414815 | DOGE[0.404000000000000000],NFT [299687112451605449][1],SOL[0.120000000000000],TRX[11126.313000000000000],USD[9.7714562090000000] |
| 07414821 | BTC[0.003342570000000000],CUSDT[1.000000000000000000],USD[0.0003590045530766] |
| 07414824 | SOL[0.000000004423500],USDT[0.000000949136258] |
| 07414825 | USD[25.0000000000000000] |
| 07414828 | DOGE[6.454276000000000000],USD[0.000000057523419] |
| 07414831 | BAT[13.172928110000000000],BCH[0.000231070000000000],BRZ[0.000095410000000000],BTC[0.000038550000000000],CUSDT[0.470090000000000000],DOGE[22.346256490000000000],ETH[0.000758290000000000],ETHW[0.000750650000000000],LINK[0.058527190000000000],MATIC[5.518506610000000000],PAXG[0.000011540000000000],SOL[0.004652060000000000 0],TRX[0.673697400000000000],USDL-1.01410115862097820],USDTL0.005601710000000000] |
| 07414833 | LTC[0.002622540000000000] |
| 07414835 | BCH[0.396274570000000000],CUSDT[18.000000000000000000],DOGE[0.709499060000000000],TRX[3.000000000000000000],UNI[0.153859650000000000],USD[0.0456759110053231] |
| 07414837 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000009680332] |
| 07414838 | SOL[0.000000023410000] |
| 07414839 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0049456055418079] |
| 07414840 | BTC[0.000000070987905],USD[0.0023764235884790] |
| 07414842 | BAT[11.508871550000000000],BRZ[2.000000000000000000],CUSDT[16.000000000000000000],DOGE[193.786550260000000000],TRX[70.161589060000000000],USD[1.2822702574507865] |
| 07414850 | USD[0.0002496577928030],USDT[0.000000003049044] |
| 07414851 | USD[0.0054419350394833] |
| 07414852 | ETH[0.000612634251560],ETHW[0.000612634251560],SOL[0.017953020000000000],USD[25.6464504097236198] |
| 07414854 | CUSDT[8.000000000000000000],SHIB[9.000000000000000000],USD[5.2230781796355688] |
| 07414855 | SOL[254.072577530314656 0],USD[0.0001979242593608],USDT[0.000352604203760] |
| 07414858 | BF_POINT[200.000000000000000000],BTC[0.007896530000000000],CUSDT[2.000000000000000000],DOGE[26074.982874350000000000],ETH[0.289108870000000000],ETHW[0.288916150000000000],TRX[3.000000000000000000],USD[0.0001664484905334] |
| 07414862 | DOGE[33489.775338230000000000],TRX[1.000000000000000000],USD[0.495769091034 9877] |
| 07414866 | SUSHI[8.991000000000000000],USD[0.1448400000000000] |
| 07414869 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],SUSHI[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000016344998] |
| 07414871 | DOGE[3.149393250000000000],TRX[5175.926258280000000000],USD[0.0007188363168684] |
| 07414872 | BAT[2.101908120000000000],BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[1714.750153860000000000],ETH[0.095705830000000000],ETHW[0.094666770000000000],SUSHI[12.927951630000000000],TRX[1.000000000000000000],USD[0.000000093189736] |
| 07414878 | DOGE[188.087267220000000000],USD[0.000000002950318] |
| 07414886 | USD[32.4035820000000000] |
| 07414887 | SOL[0.000000045647025] |
| 07414888 | CUSDT[3.000000090000000000],DOGE[7998.503565390000000000],USD[0.3838733947862726],USDT[2.2084239507011479] |
| 07414890 | BTC[0.000000090542787],ETH[0.000000100000000],USD[0.1586199410392276] |
| 07414891 | BAT[1.015636790000000000],CUSDT[4.000000000000000000],DOGE[0.000000005333861 5],USD[2.9497005164627870] |
| 07414895 | SOL[0.4950000000000000] |
| 07414904 | DOGE[200.840937390000000000],TRX[97.608000000000000000],USD[10.0965250054621681] |
| 07414908 | BAT[1.016555500000000000],BRZ[1.000000000000000000],DOGE[52.464048030000000],USD[0.0000000076035088] |
| 07414911 | BTC[0.007050800000000000],CUSDT[4.000000000000000000],DOGE[8.517687570000000000],ETH[0.138934880000000000],ETHW[0.137909740000000000],LINK[0.058651660000000000],LTC[0.037928180000000000],PAXG[0.000328240000000000],TRX[5.000000000000000000],USD[0.0028529006661996] |
| 07414929 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0077608935466127] |
| 07414930 | BTC[0.117243750000000000],ETH[1.770030860000000000],ETHW[1.770030860000000000],LINK[158.409423550000000000],SOL[132.498116080000000000],USD[0.0002428388351230],USDT[0.0004569601559182] |
| 07414931 | USD[0.0043362143886175] |
| 07414933 | BTC[0.000000066099828],DOGE[0.000000070000000],ETH[0.632094280000000000],ETHW[0.631828860000000000],LINK[0.000000041250000],SHIB[4.000000000000000000],USD[0.0033175308429141],USDT[0.000000145851934] |
| 07414940 | BTC[0.001983590000000000],CUSDT[6.000000000000000000],USD[0.0044939436852670] |
| 07414951 | SOL[2.0674973987203008] |
| 07414953 | DOGE[0.101316660000000000],TRX[0.000003000000000000],USD[0.0022292806669966],USDT[0.000000133053679] |
| 07414958 | CUSDT[5.000000000000000000],DOGE[0.003818940000000000],TRX[1.000000000000000000],USD[0.000000059471345] |
| 07414961 | CUSDT[4.000000000000000000],DOGE[0.972813990000000000],TRX[811.576066890000000000],USD[0.0011586272715101] |
| 07414964 | BTC[0.513100000000000000],ETH[2.397000000000000000],ETHW[2.397000000000000000],MATIC[7.890000000000000000],SOL[191.350200000000000000],TRX[0.012400000000000000],USD[8.2620263074750000] |
| 07414966 | ETH[0.000001100000000],ETHW[0.000000090346790],SOL[0.000000081868305],USDT[1.313221000000000000] |
| 07414968 | CUSDT[4.000000000000000000],DOGE[0.000040738355890],USD[0.0029050950138815] |
| 07414971 | BAT[0.400000000000000000],BTC[0.000665000000000000],ETHW[0.000169000000000000],TRX[0.000001000000000000],USD[177.443859155000000000],USDT[0.000000005760480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07414973 | USD[346.7333535800000000] |
| 07414976 | BRZ[1.000000000000000000],CUSDT[16.000000000000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],USD[0.000952902164514],USDT[0.000000065528373] |
| 07414978 | USD[10.7208675200000000] |
| 07414981 | DOGE[8.868349655152120],SOL[0.0000000003417995],USD[0.000001998353655] |
| 07414985 | BRZ[71.528064060000000000],ETH[0.139107660000000000],ETHW[0.139107660000000000],USD[11.767955058310919] |
| 07414986 | ETH[0.000000100000000],ETHW[0.000000093273400],SOL[0.0000000047156000] |
| 07414991 | DOGE[0.377610120000000000],USD[0.000000073140414] |
| 07414992 | SOL[0.656227500000000000],SUSHI[366.296700000000000000],USD[3819.257469247400000000],USDT[5.624825006498142000] |
| 07414995 | BTC[0.000000006000000000],ETH[0.000000100000000000],SOL[0.000000012648622],USD[0.000000089480192] |
| 07414996 | BTC[0.000096600000000],GRT[0.973530850000000000],USD[0.500105597125090] |
| 07414997 | CUSDT[1.000000000000000000],DOGE[0.000000089829920],USD[0.005379422602748] |
| 07414998 | ETH[0.000592000000000],ETHW[0.000592000000000],SOL[0.000000004600000],USD[4.897100000000000],USDT[0.000000039830400] |
| 07414999 | BTC[0.000690190000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.023365640000000000],ETHW[0.023365640000000000],USD[0.000000050076237] |
| 07415005 | DOGE[1096.683000000000000000],USD[0.276344000000000000] |
| 07415006 | BRZ[111.143447670000000000],CUSDT[940.346752860000000000],DOGE[4.672136790000000000],USD[0.000000004311084700] |
| 07415008 | CUSDT[1.000000000000000000],DOGE[4936.932195930000000000],ETH[0.969974530000000000],ETHW[0.969974530000000000],TRX[74.882287750000000000],USD[0.000131469311128] |
| 07415009 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000563583940391],USDT[0.000000491472482] |
| 07415012 | BTC[0.064424450000000000],ETH[0.795051590000000000],ETHW[0.795051590000000000],SOL[35.986165160000000000],USD[1.145867918593476],USDT[0.000000871942871] |
| 07415013 | BTC[0.000029550000000000],DOGE[0.754091550000000000],ETH[0.000224220000000000],ETHW[0.000224220000000000],GRT[6.941994060027229964],SHIB[6925.073135439562000000],TRX[10.977079730000000000],USD[0.128076784813540],USDT[0.494572467592381],YFI[0.000040000000000] |
| 07415019 | BTC[0.000042555200000000],MATIC[0.000000006500800],SOL[0.000000055038626],SUSHI[0.000000006728155],USD[0.000017782167],USDT[0.000000062946484] |
| 07415023 | BTC[0.006382921412330B],USDT[0.000000071526985] |
| 07415024 | USD[0.000000072645537] |
| 07415026 | BTC[0.000099500000000],USD[0.003234800000000],USDT[31.689882873194196200] |
| 07415035 | BTC[0.000000086316426],ETH[0.000000003927004B],SOL[0.000000080668483],SUSHI[0.000000097271326],USD[0.000000198724057],USDT[0.000000069076264] |
| 07415039 | SHIB[1.000000000203B227],USD[0.000000200085350] |
| 07415045 | DOGE[180.702438147000000000],USD[0.003235000000000000] |
| 07415048 | BAT[0.888850000000000],BTC[0.000193745077500],DOGE[5.000000000000000000],ETH[0.119912609691443B],ETHW[0.119912609691443B],GRT[650.592037344450000B],SUSHI[868.365100000000000],TRX[0.000000066845000],USD[0.239631312984142B],USDT[0.000000050000000] |
| 07415051 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[780.761339120000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000000068851041] |
| 07415065 | USD[0.001000000000000000] |
| 07415066 | BAT[1.000000000000000],BRZ[3.000000000000000],USD[0.854897428114585B] |
| 07415069 | SOL[0.310000000000000000],USD[0.578978500000000000] |
| 07415076 | BAT[1.014901100000000B],BF_POINT[900.000000000000000],BRZ[5.000000000000000000],BTC[0.000015600000000],CUSDT[48.766913870000000000],DOGE[5.687414890000000000],ETHW[0.909468250000000000],GRT[2.000000000000000000],LINK[123.958599150000000],NFT[536612629204681968][1],SHIB[10.000000000000000],SOL[29.773062520000000000],SUSHI[2.809235180000000000],TRX[14.071500400000000],USDT[1.947557756364970],USDT[1.076028250000000000],ETHW[0.350000000000000],NFT[557225987023773301][1],USD[0.050740300000000] |
| 07415079 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.455348966235103] |
| 07415080 | USD[1.177710066342387Z] |
| 07415083 | BAT[0.776000000000000],BTC[0.000000041800000],ETH[0.186675425987294],ETHW[0.186675425987294],SUSHI[1.992000000000000],TRX[176.292000000000000],UNI[0.000000080000000],USD[0.000190869245537],USDT[0.006560000000000000] |
| 07415091 | BTC[0.000007236000000000],USD[0.004395000000000] |
| 07415103 | DOGE[11246.346700890000000],TRX[25.461054660000000000],USD[0.000000004919772B] |
| 07415105 | LTC[0.008170880000000000],USD[3.593823000000000] |
| 07415106 | BRZ[0.000000012250000],DOGE[1.000000071314911],KSHIB[1.394853510000000],SHIB[0.000000000034889],SOL[0.000000000761674],TRX[0.000000030102383],USD[0.000002900208784] |
| 07415110 | USD[0.004050000000000] |
| 07415111 | BRZ[3.000000000000000],BTC[0.000000032981472],CUSDT[7.000000000000000],DAI[0.000000061059004],DOGE[1.000000000000000],ETH[0.000000075335896],SOL[0.000000087129616],TRX[9.000000000000000],USD[0.000013478904980B],USDT[0.000271051399739B] |
| 07415115 | CUSDT[3.000000000000000],DOGE[1040.742350380000000],SUSHI[0.883202500000000],TRX[297.317777500000000],UNI[1.078695730000000],USD[0.000000204389874B] |
| 07415124 | CUSDT[1.000000000000000],USD[0.000137955664468B] |
| 07415127 | USD[0.000001108636698] |
| 07415128 | CUSDT[18.000000000000000],DOGE[35.846822080000000],TRX[1.000011450000000],USD[0.005683610036393B] |
| 07415130 | BAT[765.924000000000000],BTC[0.042000000000000],DOGE[5200.500000000000000],ETH[0.155000000000000],ETHW[0.155000000000000],LINK[11.188000000000000],SOL[0.749400000000000],SUSHI[0.290000000000000],UNI[15.438000000000000],USD[0.000000015716236],USDT[0.000000009840368B] |
| 07415132 | BAT[2.123594910000000],BTC[0.000000002900000],DOGE[2.000000000000000],GRT[4.245369340000000],SOL[0.002097400000000],SUSHI[204.610459490000000],TRX[3.000000000000000],UNI[1.101382020000000],USDT[0.000001012885600],USDT[2.204344850000000] |
| 07415135 | GRT[1820.185000000000000],USD[0.000000183222784],USDT[9.128694600000000000] |
| 07415139 | USD[0.003158717780360] |
| 07415141 | ETH[0.000889800000000000],ETHW[0.000889800000000000],NFT[314000408426142234][1],NFT[317770853377975578][1],SUSHI[0.391700000000000],USD[0.000000009040321] |
| 07415143 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000017486143],TRX[1.000000000000000],USD[0.005050973947980],USDT[1.000000000000000] |
| 07415155 | DOGE[2.000000000000000],USD[0.003396648485277B] |
| 07415165 | BTC[0.000000084000000],ETH[0.005679780000000000],ETHW[0.005679780000000000],USD[0.001922996699765] |
| 07415167 | DOGE[0.000000019791709] |
| 07415169 | DOGE[1.000000000000000],USD[0.004673468604909] |
| 07415172 | USD[0.000000087242006] |
| 07415175 | AAVE[0.000000016023228],AVAX[0.000000058300000],BF_POINT[60.000000000000000],BTC[0.000000389401191],DOGE[0.000000068197256],ETH[0.000002084243562],ETHW[0.000002130667084],KSHIB[0.000000654994396],LTC[0.000000090926962],NFT[417837537024635812][1],SHIB[9.000000063247301],SOL[0.000000003392261],USD[0.000532287037683] |
| 07415180 | BTC[0.000000002900000],ETH[0.000000070242683],ETHW[0.000000085963868],SOL[0.000000002100000],USD[1.716030562102B314] |
| 07415181 | BTC[0.000000050000000],ETH[0.000000100000000],SOL[0.000000024887409],USD[0.000000049907472],USDT[0.000000055879136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07415183 | BRZ[0.0000000057880000],CUSDT[0.000000036036318],SHIB[3592.17240668000000000],TRX[0.0000000090400000],USD[0.0000000066194016] |
| 07415184 | USD[0.0000000023224603],USDT[0.02568739000000000] |
| 07415188 | DOGE[0.000000010764188],GRT[0.000000036500000],TRX[0.000000008450000],USD[0.000000068518707],USDT[0.000000078457244] |
| 07415195 | BF_POINT[500.00000000000000000],SHIB[4.00000000000000000],USD[0.000003212588416] |
| 07415214 | TRX[0.7982800000000000],USDT[1.34347600000000000] |
| 07415215 | BTC[0.0000053189552000],USDT[0.000000004250000] |
| 07415216 | ETH[0.0000000069840244],SOL[0.0000000045179220],USD[0.0140154216193472],USDT[0.0000000005928106] |
| 07415233 | ETH[4.9204485400000000],ETHW[4.9184821300000000],SOL[121.3755750000000000],SUSHI[282.1383330700000000],USD[0.0000004335129456],USDT[2.1430125200000000] |
| 07415238 | LTC[0.0000000092205934],USD[0.0000002702052574],USDT[0.0000000581845815] |
| 07415240 | BTC[0.0449395172944526],DOGE[1.0000000000000000],USD[0.0005340572509308],USDT[0.0003802921189074] |
| 07415241 | AVAX[0.0000000068749323],USD[0.0016088294213244] |
| 07415244 | BAT[0.0000000044876362],BTC[0.0000000046290342],DOGE[0.0000000073502180],ETH[0.0000000056222819],LINK[0.0000000056988766],USD[0.7087389837326169] |
| 07415245 | DOGE[263.0815397600000000],SHIB[17264831.7612304200000000],USD[0.0000000111174621],USDT[0.0000000071640160] |
| 07415251 | BRZ[1.0000000000000000],BTC[0.0044597600000000],TRX[1.0000000000000000],USD[21.2585655373224320] |
| 07415258 | AVAX[68.2391000000000000],BAT[0.0000000001600000],BTC[0.0015699005060196],DOGE[0.0015699005060196],ETH[0.0002257057117864],ETHW[0.0002257057117864],LINK[100.4716000000000000],MATIC[0.9240000000000000],SOL[0.0069729056838542],TRX[0.0000000097793040],USD[0.0099161968496812],USDC[5125.4500000000000000],USDT[12.1106837059129600] |
| 07415259 | BAT[2.1008971600000000],CUSDT[2.0000000000000000],DOGE[0.0000000057581758],ETH[0.0000000041000509],GRT[1.0049895700000000],SOL[0.0000000097245558],TRX[2.0000000000000000],USD[0.0000094148680858],USDT[0.0000000061345785] |
| 07415263 | BTC[0.0000000076004622],USD[0.0009553232226134] |
| 07415267 | CUSDT[1.00000000000000000],USD[0.0000000049476315] |
| 07415269 | DOGE[0.0000000080068149],USD[0.0083769452618934],USDT[0.0000000093117124] |
| 07415272 | BF_POINT[300.00000000000000000],USD[0.0091328718795208] |
| 07415275 | ETH[0.0007332500000000],ETHW[0.0007332500000000],USD[299.4112111164050975] |
| 07415277 | BAT[1.0165554900000000],BRZ[6.6138123700000000],CUSDT[4.00000000000000000],DOGE[3.00000000000000000],ETH[0.0000000040000000],GRT[1.0048528300000000],SOL[0.0000000032839502],TRX[2.00000000000000000],USD[0.0000007588543343],USDT[3.3076642900000000] |
| 07415281 | CUSDT[1.00000000000000000],NFT[2958521950592310611],NFT[29656413585644400211],NFT[29964367475644812611],NFT[29999995939852130111],NFT[33633981541832486011],NFT[36267813982521683611],NFT[37521681991576396611],NFT[37933892323113146111],NFT[38437289971560968911],NFT[39404351298811575611],NFT[39507933925411216811],NFT[44460033454247602411],NFT[45022614947228628211],NFT[45984005294827976911],NFT[46067146982582908211],NFT[46226995865478044311],NFT[47276088613623947711],NFT[49693120332692080471],NFT[50773219557789502831],NFT[51896390709936251031],NFT[53784414724394984181],NFT[53814466155448834211],NFT[54529663560665276261],SHIB[5.00000000000000000],SOL[0.0896353886697012],USD[0.0000009009204898],USDT[0.0000000025126228] |
| 07415282 | DOGE[0.0000000040000000],ETHW[0.0004230000000000],USD[0.3627000000000000] |
| 07415287 | USD[0.0000605832931563] |
| 07415293 | ETH[0.0194895200000000],ETHW[0.0192432800000000],SHIB[1.00000000000000000],USD[0.0000042767168914] |
| 07415297 | SOL[515.2228934163300000] |
| 07415303 | USD[0.2807000000000000] |
| 07415305 | BTC[0.0000000010973480],ETH[0.0000000059553253],SOL[0.0000000026204104],USD[16.1270208015365053] |
| 07415312 | USD[5.0000000000000000] |
| 07415316 | BAT[1.00000000000000000],GRT[1.00000000000000000],SOL[0.0029698500000000],TRX[1.00000000000000000],USD[0.0088120621839684],USDT[0.0000004900000000] |
| 07415318 | BRZ[1.00000000000000000],DOGE[2.0002856000000000],USD[0.0035330080349275] |
| 07415321 | USD[0.0002254056995300] |
| 07415325 | BAT[0.0000000086643876],BTC[0.0000000097487998],USD[0.0000000071386711] |
| 07415332 | DOGE[0.0000000098946745],ETH[0.0000000064135593],LTC[0.0000000098310000],SOL[0.0000000052320000],USD[0.0000000086911528] |
| 07415337 | BTC[0.0001835500000000],CUSDT[1.00000000000000000],ETH[0.0032146100000000],ETHW[0.0031735700000000],LTC[0.0641914400000000],TRX[1.00000000000000000],USD[0.0001887498217862] |
| 07415340 | BTC[0.0003890000000000],NFT[42930675674457796011],NFT[47862184176482468811],USD[0.0017869320000000] |
| 07415345 | BAT[0.0000000000000000],BRZ[5.00000000000000000],CUSDT[2.00000000000000000],ETH[0.0000000089003102],ETHW[0.0000000089003102],GRT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0005170065399793] |
| 07415349 | BRZ[1.00000000000000000],USD[0.0000000052808914] |
| 07415351 | CUSDT[2.00000000000000000],SHIB[8617072.5083519900000000],TRX[3248.1133305400000000],USD[0.0000000030959598],USDT[0.0000000093117124] |
| 07415357 | BCH[0.1465284000000000],BRZ[2.00000000000000000],BTC[0.0052646400000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.6217796400000000],ETHW[0.6215183600000000],TRX[2.00000000000000000],USD[0.0039886013681532] |
| 07415359 | USD[0.0001915469978701] |
| 07415362 | SOL[4.1461212720121438],USD[0.0348347588231373] |
| 07415370 | TRX[4.00000000000000000],USD[0.0000002528012238] |
| 07415371 | DOGE[197.8138405500000000],USD[0.0000000004888810] |
| 07415380 | USD[500.0116000000000000] |
| 07415381 | BTC[0.0001492300000000],LINK[0.0800000000000000],SOL[0.8277500000000000],USD[6.9727150000000000] |
| 07415383 | BTC[0.0000000144015348],ETHW[0.0000021756120042],GRT[0.0000000032310000],MATIC[0.0000000003727238],NFT[28892326929898528911],SOL[0.0000000465655791],TRX[0.8971840799250900],USD[0.0002710179485218],USDT[0.0000000049282700] |
| 07415384 | BF_POINT[400.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0791521664220653],SHIB[1.00000000000000000],SOL[0.0000268300000000],SUSHI[8.0052855400000000],TRX[1.00000000000000000],USD[0.0000000049795988] |
| 07415388 | BTC[0.0010819700000000],ETH[0.0374790700000000],ETHW[0.0370139500000000],USD[1.5621359618781106] |
| 07415391 | DOGE[107.9110442800000000],SOL[10.8798540700000000],USD[0.0000000867231228] |
| 07415396 | DOGE[0.0000004970000000],TRX[0.0000000083861660],USD[15.0001116720611031],USDT[0.0165684700000000] |
| 07415397 | ETH[0.0000000021891296],SOL[71.8496162800000000],SUSHI[124.6908803983647000],USD[0.0037471081135115] |
| 07415401 | CUSDT[1.00000000000000000],BTC[0.0018927900000000],CUSDT[1.00000000000000000],DOGE[305.8992689000000000],TRX[3062.5380968900000000],USD[0.0000000002931316],USDT[0.0804295745396640] |
| 07415403 | ETH[0.0349667500000000],ETHW[0.0349667500000000],SOL[0.9534190000000000],USD[0.9531000000000000] |
| 07415406 | SOL[14.9850000000000000],USD[48.6000000000000000] |
| 07415408 | BAT[176.4012764600000000],TRX[1.00000000000000000],USD[0.0000000053359857] |
| 07415421 | BF_POINT[6900.00000000000000000] |
| 07415430 | DOGE[0.0000000093440000],USD[0.0092088617025405],USDT[0.0000000003480000] |
| 07415434 | NFT[30970351287879453411],NFT[56291364864807922411],USD[0.8131719149504800],USDT[0.0000000072464534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07415435 | ETH[0.0000000100000000],SOL[0.0000000057227870],SUSHI[0.0000000091933600],USD[0.0000001176758298] |
| 07415436 | BAT[9.4769169700000000],BRZ[7.3709353300000000],BTC[0.0847795700000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],GRT[2.0129366300000000],SUSHI[3.1589723200000000],TRX[7.0000000000000000],USD[0.0003097994831763],USDT[2.1059815800000000] |
| 07415437 | USD[0.0000000013371262] |
| 07415438 | BTC[0.0000451087145000],DOGE[0.1073848800000000],ETHW[0.0009474700000000],SOL[0.0002300000000000],USD[0.8174648387811093] |
| 07415440 | USD[0.0037127700000000],USDT[0.0000000083626458] |
| 07415441 | USD[0.0000000056920845],USDT[0.3094619400000000] |
| 07415443 | CUSDT[7.0000000000000000],DOGE[7.3303224400000000],ETH[0.0000005110000],SUSH[5.6166633000000000],TRX2[2.0000000000000000],UNI[0.8797734600000000],USD[0.0005438035827469],USDT[1.0254319700000000] |
| 07415449 | CUSDT[1.0000000000000000],GRT[1323.9076599700000000],USD[100.0000000005789716] |
| 07415450 | BAT[1.0000000000000000],BTC[0.0086851200000000],USD[0.0000000000418880] |
| 07415453 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SUSHI[4.0000711000000000],UNI[0.0000000097167496],USD[0.0000001082353874] |
| 07415456 | CUSDT[1.0000000000000000],DOGE[1296.1470490200000000],TRX[1.0000000000000000],USD[0.0000000008600680] |
| 07415463 | BAT[8.2166121502060000] |
| 07415464 | SOL[0.0000000095004300],USD[0.0000000054062458],USDT[0.0000013405891021] |
| 07415471 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[575.4531651700000000],TRX[785.2788775500000000],USD[21.0531578925318293] |
| 07415475 | USD[0.0000248141408272] |
| 07415481 | USD[2.7608393701392000] |
| 07415484 | BTC[0.0003524290000000],ETHW[0.0032305500000000] |
| 07415485 | BCH[0.0469368800000000],BRZ[1.0000000000000000],DOGE[439.3092675600000000],ETH[0.0279248000000000],ETHW[0.0279248000000000],USD[0.0000000537704304] |
| 07415486 | BTC[0.0007630000000000],LTC[0.0074400000000000],SUSHI[0.4697435400000000],USD[0.0584891587936072],USDT[0.0000000074892114] |
| 07415488 | BF_POINT[100.0000000000000000],USD[0.0000000029245345],USDT[0.0000000009044480] |
| 07415496 | ETH[0.0000000043683520],TRX[0.0000010000000000],USD[3.0249898574893964],USDT[0.0000000037203780] |
| 07415500 | BCH[0.0191362100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.2579542831663598] |
| 07415504 | BRZ[1.0000000000000000],BTC[0.0001744800000000],CUSDT[23.0000000000000000],DOGE[7779.1678208700000000],ETH[0.0023319700000000],ETHW[0.0023045900000000],SOL[0.0485249100000000],TRX[4.0000000000000000],USD[0.0031401188886503] |
| 07415514 | BTC[0.0000001000000000],DOGE[0.0000001000000000],ETH[0.0000005406000000],ETHW[0.0000005406000000],MATIC[0.0000000037971580],NFT[558258400977637145][1],SOL[0.0000000066404000],UNI[0.0000000041000000],USD[7.7879757639022402],USDT[0.0000000081054300] |
| 07415515 | DOGE[1.0000000000000000],TRX[0.0000000011765810],USD[0.0000000013071167],USDT[0.0060073934691153] |
| 07415519 | DOGE[1.0000000000000000],USD[0.0001915147668184] |
| 07415523 | BRZ[1.0000000000000000],BTC[0.0000000109513720],DOGE[0.0040796430351097],ETH[0.0000000090508498],ETHW[0.0000000090508498],LTC[0.0000000030346015],NFT[405457936960529480][1],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[1.0429668984232706] |
| 07415526 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000276837948] |
| 07415533 | USD[0.0001800000000000],USDT[1.4024000000000000] |
| 07415539 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[5499.5202761200000000],USD[0.0038275734768923],USDT[0.0000000041876234] |
| 07415540 | BTC[0.2012000038225000],DOGE[0.4540000000000000],SOL[0.0000000000000000],USD[0.6797452065000000] |
| 07415545 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0027880218749608] |
| 07415548 | LINK[10.4895000000000000],USD[0.5632000000000000] |
| 07415550 | CUSDT[3.0000000000000000],DOGE[1172.2245725400000000],TRX[1.0000000000000000],USD[0.0083900024569500] |
| 07415552 | CUSDT[0.0000163100000000],SUSHI[0.0000000021100000],USD[32.8858857460344787] |
| 07415570 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],GRT[1.0000000000000000],TRX[6.0000000000000000],USD[0.0000775614788971],USDT[1.0000000000000000] |
| 07415572 | CUSDT[1.0000000000000000],USD[0.0000000761972258] |
| 07415575 | BTC[0.0000000023400000],DOGE[0.0000000074696047],LINK[0.0000000088320500],SOL[0.0000000065820123],SUSHI[0.0000000013775393],TRX[0.0000000056506860],USD[0.0286350000000000] |
| 07415577 | BRZ[1.0000000000000000],BTC[0.0000041500000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000027100000000],ETHW[0.0000027100000000],LINK[0.0715941000000000],USD[0.0060285892510977] |
| 07415579 | BRZ[1.0000000000000000],BTC[0.0000009192568268],ETH[0.0000000040000000],SHIB[45.0000000000000000],SOL[17.0158979521283128],TRX[3.0000000000000000],USD[0.0000528659984376] |
| 07415582 | TRX[1174.8240000000000000],USD[15.2834096487693300],USDT[1.0000000040000000] |
| 07415584 | DOGE[307.8743290900000000],USD[0.0000000077694352] |
| 07415585 | USD[1000.0000000000000000] |
| 07415589 | USD[0.3611295960000000] |
| 07415590 | USD[2.0000000000000000] |
| 07415593 | ETH[0.0029228000000000],ETHW[0.0029228000000000] |
| 07415594 | NFT[460045119139950808][1],USD[0.0004450907834157] |
| 07415598 | ETH[0.0000000031048468],SOL[0.0000000076215600] |
| 07415605 | ETH[0.0200000000000000],ETHW[0.0000000000000000],SOL[0.0000000072000000] |
| 07415607 | BTC[0.0000000009085000],ETH[0.0000340000000000],ETHW[0.0000340000000000],USD[3.7719400000000000] |
| 07415612 | GRT[0.0000275700000000],TRX[1.0000000000000000],USD[0.0284614186089888],USDT[0.0000000087297499] |
| 07415620 | USD[0.0000000219620721] |
| 07415621 | BAT[0.0000007447818],CUSDT[10.0000000000000000],SOL[0.0000000075535737],USDT[0.0000000073665124] |
| 07415622 | CUSDT[2.0000000000000000],DOGE[0.0001902900000000],USD[0.0094019285706286] |
| 07415623 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],SOL[0.0676317400000000],TRX[3.0000000000000000],USD[0.0000002063404618] |
| 07415625 | DOGE[0.0000000993863690],USD[0.0087856374371874],USDT[0.0000001435291175] |
| 07415629 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0095886203539264] |
| 07415633 | DOGE[72750.0000000000000000] |
| 07415634 | USDT[3.4615470000000000] |
| 07415638 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0064834530472522] |
| 07415644 | DOGE[0.0000000065308673],ETHW[8.4910445100000000],KSHIB[5229.5924249100000000],SHIB[5403148.1224587500000000],SOL[7.2169463600000000],TRX[26917.6444321627099945],USD[0.0000000985625199],USDT[1.0614581137682663] |

Schedule OC: 11004 Priority Unsecured 03/15/23 Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07415651 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[691.548471080000000],TRX[5140.366314090000000],USD[0.000000167522202],USDT[0.000000011510107] |
| 07415655 | TRX[1.000000000000000],USD[0.023865260675416],USDT[0.008050418001943] |
| 07415657 | CUSDT[0.000000096966167],DOGE[1.000000002950000],USD[0.005226263968764] |
| 07415661 | BRZ[3.000000000000000],CUSDT[8.000000000000000],GRT[4.261086430000000],SUSHI[1.110076260000000],TRX[9.018512080000000],USD[0.018345565909839],USDT[2.220659500000000] |
| 07415662 | USD[0.004903110597492] |
| 07415663 | USD[250.000000000000000] |
| 07415664 | ETH[0.000991000000000],ETHW[0.000991000000000],USD[0.000000094814160],USDT[17.189124940000000] |
| 07415678 | CUSDT[1.000000000000000],USD[0.000000095911516] |
| 07415679 | DOGE[390.000000000000000] |
| 07415687 | BRZ[1.000000000000000],BTC[0.000001200000000],CUSDT[6.000000000000000],DOGE[0.004290820000000],NFT [453683990409753139][1],NFT [481320300009991193][1],SHIB[2.000000000000000],SOL[0.000097010000000],USD[0.003284036587604] |
| 07415691 | TRX[2.000000000000000],USD[0.002298917204698] |
| 07415692 | BTC[0.001979600000000] |
| 07415708 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2513.263434203055000],GRT[0.000000097190000],SHIB[4397513.679319190000000],TRX[2594.613640444551672],USD[0.024779786734146] |
| 07415717 | ETH[0.000743780000000],ETHW[0.000743780000000],SHIB[0.000088700000000],SOL[0.005429367000000],USD[0.181385923164793] |
| 07415719 | ETH[0.000000020149088],NFT [547758783079448030][1],USD[10.000000005213914],USDT[0.005513220000000] |
| 07415720 | USD[1.214503509250000] |
| 07415722 | GRT[25025.772453700000000] |
| 07415724 | BTC[0.024780470000000],DOGE[1.000000000000000],USD[0.000016141438037] |
| 07415728 | USD[3.076269392115679 6],USDT[0.000000172047694] |
| 07415732 | CAD[0.000000009121191],DOGE[1.000000000000000],EUR[0.000000008101901],GBP[0.000000000828168],SGD[0.000000004160150],USD[0.000478268021430 4],USDT[0.000000009002712] |
| 07415737 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.005585821582595 2] |
| 07415739 | USD[0.042566390000000],USDT[1154532191370000000000] |
| 07415740 | BRZ[4.000000000000000],CUSDT[538.506855330000000],DAI[0.000907460000000],DOGE[158.593833550000000],ETH[1.079249350000000],ETHW[1.078796130000000],GRT[39.549369680000000],LTC[2.534696440000000],SOL[1.011846590000000],SUSHI[6.252017800000000],TRX[8568.559312810000000],UNI[2.172057110000000],USD[0.000000180135420],USDT[1.110431160000000] |
| 07415742 | BTC[0.000000020612152],DOGE[0.000000005979972 5],SHIB[136798.113996231228044 7],TRX[0.000000070410308],USD[0.000000000979910 8],YFI[0.000000000341876 8] |
| 07415743 | DOGE[8293.000000000000000],MATIC[220.000000000000000],USD[7.761225855000000] |
| 07415745 | BTC[0.000000100000000],CUSDT[2.000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],SOL[0.000000860000000],USD[0.000000008781340] |
| 07415762 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[0.005573846720000],LINK[58.919534550000000],TRX[3.000000000000000],USD[0.000001375593868],USDT[0.000000089323544] |
| 07415764 | BCH[0.000000079114546],BTC[0.000000029930995],DOGE[0.000000006946647],ETH[0.000000580000000],ETHW[5.806525840000000],LTC[0.000000044000000],MATIC[0.000000037124571],SOL[0.000000326079467],SUSHI[0.000000067924749],TRX[0.000000047308256],USD[0.001384401439502 6],USDT[0.000001626453860] |
| 07415765 | BAT[1.016555490000000],BRZ[1.000000000000000],DOGE[4.045183590000000],GRT[1.004989570000000],USD[0.000000473088] |
| 07415769 | CUSDT[1.000000000000000],DOGE[0.000000067125000],LTC[0.000000015119792],USD[0.000000146946825] |
| 07415771 | CUSDT[2.000000000000000],DOGE[3696.070068070000000],TRX[3926.405937480000000],USD[0.000000021950331] |
| 07415780 | BAT[1.000000001574518 5],BTC[0.000000059119206],CUSDT[1.000000000000000],DOGE[9.000000000000000],USD[0.000042600000000],TRX[0.000000016426187] |
| 07415786 | BTC[0.000070539278248 6],SOL[0.000000009299651 5],USD[0.000000046439510] |
| 07415806 | BTC[0.000501220000000],CUSDT[1.000000000000000],DOGE[103.827643660000000],USD[0.003351402667118] |
| 07415809 | SHIB[0.000000070128775],USD[0.1500756032445455] |
| 07415814 | BTC[0.282032770000000],LINK[3.877387840000000] |
| 07415829 | DOGE[1034.564999795750667 4],ETH[0.000000001227500],GRT[0.000000027880000],MATIC[0.000000045865795],SHIB[7.000000000000000],TRX[1.000000012552500],USD[0.000000058132563],USDT[0.000000017240847] |
| 07415834 | BCH[0.016991270000000],CUSDT[1.000000000000000],DOGE[368.817137360000000],USD[0.000005501916978] |
| 07415849 | BRZ[2.000000000000000],BTC[0.000681230000000],CUSDT[2.000000000000000],DOGE[4338.694298581303746],TRX[1.000000000000000] |
| 07415857 | USD[0.000021650629725] |
| 07415864 | ETH[0.000072000000000],ETHW[0.000072000000000],LTC[0.006960000000000],USD[0.005251320000000] |
| 07415867 | BRZ[1.000000000000000],DOGE[1364.333227460000000],SHIB[6845094.909796420000000],SOL[1.111514800000000],TRX[1.000000000000000],USD[0.005094449895878] |
| 07415875 | CUSDT[2.000000000000000],DOGE[0.007203610000000],USD[0.001105557204063] |
| 07415897 | BAT[0.000467500000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[1565.041885930000000],ETH[0.724012900000000],ETHW[0.723708840000000],GRT[5.923691900000000],LINK[11.501578460000000],SOL[0.000250050000000],SUSHI[12.060023770000000],TRX[0.804254880000000],USD[0.916156633597 2076] |
| 07415899 | NFT [574945049736692296][1],SHIB[2.000000000000000],USD[0.000001132985539 8],USDT[0.000000066279970] |
| 07415903 | USD[0.000000010877750] |
| 07415904 | USD[0.000000044895110 1] |
| 07415920 | USD[0.000475693059990] |
| 07415922 | SOL[0.247872988470904 8],USD[0.000001369342364],USDT[0.000001505586410 4] |
| 07415929 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[16.000000000000000],GRT[3.120505080000000],NFT [365706394258160415][1],NFT [390340458570693325][1],NFT [440069405242459785][1],NFT [453415590515253881][1],NFT [562101932801409469][1],SHIB[4.000000000000000],TRX[2.070283070000000],USD[0.000001162303931 5],USDT[0.000000553012696 6] |
| 07415930 | USD[0.005601286522437 6],USDT[0.000000046305800] |
| 07415935 | USD[0.000154775214655 8] |
| 07415949 | BTC[0.000177070000000],UNI[0.273236030000000],USD[0.000499216633714 5] |
| 07415951 | BTC[0.001215550000000] |
| 07415952 | DOGE[2.000000000000000],USD[0.000000001535704] |
| 07415955 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[2.038303910000000],USD[0.051661541356067 3] |
| 07415956 | TRX[0.000001000000000],USD[0.010246250000000],USDT[0.000000010783155 1] |
| 07415958 | BRZ[2.000000000000000],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.009163287899252 5] |
| 07415962 | DOGE[1.384769170000000],USD[0.000000089567748],USDT[0.000000001214621 2] |
| 07415965 | ETH[0.000000023050000],USD[0.000000094014082],USDT[0.000201065255265 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07415969 | USD[2.866000000000000] |
| 07415978 | BAT[1.016555490000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000000380054196] |
| 07415987 | ETH[0.085841080000000],ETHW[0.085841080000000],SHIB[2.000000000000000],USD[0.237548549518618B] |
| 07415996 | BTC[1.321409266000000],SOL[0.752800000000000],USD[0.00024611910892Z] |
| 07415997 | AVAX[0.886498521861774T],BTC[0.000000078507817],ETH[0.000001963823284],LTC[0.000218536449251],MATIC[0.952686884456324T],MKR[0.002113546057688B],SOL[0.009495300342473O],USD[0.00000015215Z992],USDT[0.000000033935650] |
| 07415998 | BTC[0.000000095067755],SOL[0.000000042362230],USD[0.000000155102752],USDT[0.000000668068082] |
| 07416000 | SUSHI[110.720251807441752O],USD[8.882700000000000] |
| 07416001 | ETH[0.046080005291618],ETHW[0.046080005291618],SOL[0.000000005717680],USD[0.000031064660072],USDT[2.047008000000000] |
| 07416005 | BTC[0.000000054341250],ETH[0.000385650000000],ETHW[0.000385650000000],LINK[0.000000307220000],LTC[0.005365930000000],NFT[479797012132036811][1],SOL[0.003018400000000][1],SOL[68159.778957428405151B],USDT[0.00000123918281] |
| 07416008 | BTC[0.001510660958640B],SUSH[0.000000011157148],USD[0.004675426238192B] |
| 07416010 | CUSDT[1.000000000000000],DOGE[37.797962380000000],KSHIB[218.242675065943656S],SHIB[290152.301914700000000],USD[0.000000068255724] |
| 07416019 | BAT[2.000011920000000],BTC[0.000031500000000],DOGE[4.000000000000000],ETH[0.000000032601737],GRT[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.143701788068362O],USDT[1.004544300000000] |
| 07416026 | BTC[0.006800000000000],SHIB[13400000.000000000000000],USD[0.146690400000000] |
| 07416029 | NFT[312514732765052862][1],NFT[343592108938804433][1],NFT[38372706038002502][4][1],NFT[383874481240120989][1],NFT[387543344579811458][1],NFT[393685743243227283][1],NFT[43084256223418086][8][1],NFT[435765719361117055][1],NFT[438398859461423256][1],NFT[445899842539343912][1],NFT[452284562279355994][1],NFT[489806091808309670][1],NFT[505980525326596433][1],NFT[516481797247067003][1],NFT[516827939753256][1],PAXG[0.187100380000000],SHIB[26383203.188564070000000],USD[28.870268803464258B] |
| 07416033 | ETH[0.000432100000000],ETHW[0.000432148880383],USD[0.515830590000000] |
| 07416039 | DOGE[1931.30639100000000],TRX[7646.288415270000000],USD[0.010000032728204] |
| 07416043 | DOGE[0.000000072121300],MATIC[0.000000017000000],NFT[345411043090348970][1],NFT[363346340660087547][1],NFT[499010501853458550][1],USD[9.174549267599056B],USDT[0.000000066240583] |
| 07416044 | ETH[0.000000098406195],ETHW[0.000000098406195],LINK[0.000000008074154],USD[0.000982868198096],USDT[0.003557207236552] |
| 07416047 | CUSDT[1.000000000000000],SOL[0.000000018478512],TRX[1.000000000000000],USD[0.000000892895310] |
| 07416057 | DOGE[0.000000090870238],ETH[0.000000007125843],USD[0.000161422907186] |
| 07416062 | BTC[0.000000041912616],SOL[0.429018591312442] |
| 07416064 | SOL[20.811589890000000],USD[0.000000063172720] |
| 07416069 | AAVE[0.000000000342507O],BTC[0.277604190000000O],ETH[7.482828282627882],ETHW[7.482828286904552],USD[28.9582753524383972] |
| 07416073 | USD[5.000000000000000] |
| 07416079 | CUSDT[1.000000000000000],USD[0.000000182571874] |
| 07416080 | TRX[0.000068000000000],USD[1.115626013457799G],USDT[0.000000020688156] |
| 07416081 | DOGE[2198.799000000000000],ETH[0.999000000000000],GRT[2497.500000000000000],LINK[102.797100000000000],LTC[10.089900000000000],SOL[102.779000000000000],SUSHI[242.257500000000000],USD[73.1263800000000000] |
| 07416090 | BTC[0.000410850000000],DOGE[0.430600000000000],USD[0.000000084824150] |
| 07416094 | CUSDT[1.000000000000000],USD[0.005070289105600O] |
| 07416102 | AAVE[0.0000000832648341],BAT[0.000000057515954],BCH[0.0000000017813239],BTC[0.000000009383018B],DAI[0.000000002070085],DOGE[0.000000072264161],ETH[0.000000021449859],GRT[1.092771650489646B],KSHIB[0.000000008456825],LINK[0.0000000096279190],LTC[0.00000006543152B],MATIC[0.000000043348654],SHI B[1.681139124860458],SOL[0.000000176307],TRX[1.000000066628419B],UNI[0.000000035560444],USD[T0.0000000127584O],YF[0.000000000067548V] |
| 07416110 | USD[0.000012429013146B] |
| 07416112 | CUSDT[8.000000000000000],ETH[0.152609140000000O],ETHW[0.151840470000000],TRX[172.933098600000000],USD[1169.945612083482638I] |
| 07416114 | BTC[0.000000042095600],ETH[0.000000496000000],LINK[0.000000008400000],SOL[0.000000027852800],USD[0.420952759460000O] |
| 07416116 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],USD[0.001580062497995O] |
| 07416119 | SOL[36.405440000000000],USD[200.538753550000000] |
| 07416131 | USD[0.016560619748162O] |
| 07416134 | BTC[0.000071550970000O],SOL[0.552000000000000] |
| 07416149 | ETH[0.031303500000000],ETHW[0.031303500000000],USD[0.000000137443477] |
| 07416152 | BTC[0.000038000000],USD[0.000000014201739],USDT[0.000002592664237Z] |
| 07416153 | USD[0.670000000000000] |
| 07416155 | CUSDT[1.000000000000000],SOL[0.676952970000000O],TRX[1.000000000000000],USD[0.0096292291473388] |
| 07416156 | CUSDT[12.000000000000000],DOGE[1.000000000000000],GRT[4.000000000000000],TRX[6.000000000000000],USD[0.003331724279980S],USDT[1.000000086764688] |
| 07416161 | BTC[0.005099520000000],ETH[1.014169770000000],ETHW[1.001488100000000],SUSH[81.800148810000000],USD[1.000000028999952] |
| 07416162 | ETH[0.005732200000000],ETHW[0.005732162000000],MATIC[600.000000000000000],NFT[337907666985474638][1],NFT[353499202825222312][1],NFT[383781734921772490][1],NFT[413001744056250206][1],NFT[421055531366271788][1],NFT[431573400991259148][1],NFT[469983699717820885][1],NFT[495635514290385202][1],NFT[499265238820852141][1],SOL[314.84200000000000O],USD[6.976962095435672B] |
| 07416165 | USDT[2.273600000000000] |
| 07416170 | BTC[0.000852570000000],CUSDT[4.000000000000000],ETH[0.022139030000000],ETHW[0.022139030000000],TRX[1.000000000000000],USD[0.136063587898471B] |
| 07416175 | DOGE[1.000000000000000],LINK[0.254981230000000O],TRX[246.942214290000000O] |
| 07416176 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[3.094554900000000],TRX[4.000000000000000],UNI[2.153927590000000O],USD[0.000000041204626],USDT[2.153927603606353G] |
| 07416182 | DOGE[0.512600000000000],SOL[0.093146000000000],SUSH[0.224180000000000O],USD[0.000000132940823],USDT[16.9991500003488742] |
| 07416185 | ETH[0.004550404421000O],ETHW[0.004550404421000O],USD[22.060677145276077T],USDT[0.000000084469582] |
| 07416187 | CUSDT[1.000000000000000],USD[0.0063937311195649] |
| 07416192 | CUSDT[3.000000000000000],USD[0.000000082754670] |
| 07416200 | USD[1.000000000000000] |
| 07416202 | BTC[0.003257020000000O],CUSDT[7.000000000000000],DOGE[4356.37100443000000O],ETH[0.024997930000000],ETHW[0.024997930000000],PAXG[0.048988160000000O],SHIB[1.000000000000000],SUSH[3.773675090000000O],USD[0.003726333272911],USDT[1.000000000000000] |
| 07416209 | BRZ[1.000000000000000O],CUSDT[3.000000000000000O],DOGE[2.000000000000000O],NFT[350638856286661697][1],NFT[370104068596255762][1],NFT[394066572944274718][1],NFT[422385066402728753][1],NFT[488825964549915797][1],NFT[532016819233890596][1],SHIB[4645702.583038860000000O],USD[0.000000012129217],USDT[0.000000016512584] |
| 07416213 | CUSDT[1.000000000000000],DOGE[3708.412630790000000O],USD[0.000000014454452] |
| 07416218 | ETH[1.082022900000000O],SOL[1248.879321345767275Z],USD[12.852250000000000O] |
| 07416221 | CUSDT[1.000000000000000],USD[0.006103441080320] |
| 07416222 | BAT[1.000000000000000O],BTC[0.000000009173463],ETH[0.000000039388768],GRT[0.000000091000000O],SHIB[4.000000000000000O],USD[0.003340874834956O],USDT[0.067771155345895] |
| 07416230 | USD[6.890000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07416233 | BTC[0.0065976000000000],ETHW[0.7894754186900000],ETHW[0.7894754186900000],MATIC[29.9700000000000000],SOL[0.4497600000000000],USD[0.0000001584950690],USDT[0.0000106082233952] |
| 07416236 | USD[0.0000408560655264] |
| 07416242 | SOL[503.7966569389468350],USD[0.6786201344360735] |
| 07416246 | USD[0.0049151226802400] |
| 07416247 | BTC[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0099455445191278],USDT[0.0046457371062720] |
| 07416248 | ETH[0.0000000034957424],USD[0.4000101632548366] |
| 07416254 | USD[0.0020118267481551] |
| 07416257 | ETH[0.0158749400000000],ETHW[0.0158749400000000] |
| 07416268 | BTC[0.0000000076768132],DOGE[0.0000000030151850],ETH[0.0000000043945806],TRX[0.0000000001148533],USD[0.0000287100448984],USDT[0.0000221063219011] |
| 07416269 | BCH[0.0000000091970424],DOGE[0.0000000083908261],ETH[0.0000000069070600],SOL[0.0000000046736948],USD[0.0018887142584810],USDT[0.0000000052476681] |
| 07416273 | ALGO[73.0083215100000000],BAT[136.6670078155000000],BCH[0.0000309200000000],BRZ[0.2285840200000000],BTC[0.0000003418243127],CUSDT[30.0785067300000000],DOGE[2283.4684118600000000],ETH[0.0000013306540420],ETHW[0.0000013306540420],KSHIB[0.0000418100000000],MATIC[0.0000000080400000],SHIB[5195958.569489150000000],TRX[1.0152682000000000],USD[472.3568543210341434],USDT[30.0000000117211946] |
| 07416280 | TRX[225.0960000000000000],USDT[0.0492333800000000] |
| 07416284 | SOL[0.0000000033676914],USD[0.0038754318029508],USDT[0.0000000099138845] |
| 07416292 | DOGE[0.0000000079213216],ETH[0.0000000087154972],ETHW[0.0000000087154972],USD[0.0065856669642987] |
| 07416298 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],KSHIB[9190.4892898400000000],SUSHI[0.2224065000000000],TRX[1.0000000000000000],USD[0.6013163245408857],USDT[0.0000000090287359] |
| 07416305 | BTC[0.0000585271500000],DOGE[0.1810000000000000],SOL[0.0082000000000000],USD[0.0000261445184087],USDT[0.0000000139745912] |
| 07416307 | BTC[0.0000000578479940],SOL[0.0000001000000000],USD[0.0019356128746553],USDT[0.0000000003078295] |
| 07416310 | BTC[0.0000253000000000],ETH[0.0005284800000000],ETHW[0.0005284817083716],NFT[4767189361470224150],SOL[0.5964000000000000],USD[12.5866840600000000] |
| 07416317 | CUSDT[1.0000000000000000],USD[493.1443389258749819],USDT[0.0000000022970700] |
| 07416323 | LINK[0.0000000004800000],USD[0.8845328975283712] |
| 07416325 | ETH[0.0000034800000000],ETHW[0.0356565500000000],SOL[0.0036812600000000],USD[0.0000000061648168] |
| 07416328 | DOGE[1.0000000000000000],USD[0.0002072272549120] |
| 07416337 | DOGE[0.0000000166453122],GRT[0.0000000021709472],SUSHI[0.0000000098963364] |
| 07416342 | USD[0.0001807898790332],USDT[0.0000000067876270] |
| 07416348 | BTC[0.0000000099870072],DOGE[0.0000000640619980],USD[0.0000000049755117] |
| 07416354 | CUSDT[1.0000000000000000],DOGE[37.8759390100000000],USD[0.0000000647859440],USDT[0.0000000044941690] |
| 07416370 | ETH[0.0003270000000000],USD[0.0001265900000000],USD[0.0050288000000000] |
| 07416377 | SOL[6.0000001000000000],USD[0.8853360000000000] |
| 07416380 | DOGE[1.0000000000000000],SUSHI[0.0000000027162496] |
| 07416381 | BTC[0.0088693700000000],DOGE[2.0000000000000000],USD[0.0005637455921188] |
| 07416384 | USD[0.0000868874925953] |
| 07416396 | USD[0.2899750004846366] |
| 07416407 | AVAX[0.0455342450000000],BCH[0.0085633400000000],BTC[0.0002580100000000],CUSDT[8.0000000000000000],DOGE[268.7865440200000000],ETH[0.0093483300000000],ETHW[0.0093436000000000],LINK[0.3486017300000000],LTC[0.0839577900000000],SHIB[98021.6851853396000000],SOL[0.3258177400000000],TRX[1.0000000000000000],USD[0.0000158200000000],USD[0.00366680000000000] |
| 07416410 | BRZ[0.0000007903495144],CUSDT[3.0000000000000000],SOL[0.0724694200000000],SUSHI[0.0098695200000000],TRX[1.0000000000000000],USD[0.0000000114240849],USDT[0.0000000077480246] |
| 07416411 | SOL[0.0000000008235232302] |
| 07416412 | BAT[1.0165555000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000001000000000],SHIB[2.0000000000000000],SUSHI[1.1028615500000000],TRX[10.1079756000000000],UNI[1.1032140000000000],USD[0.0023280867634234] |
| 07416413 | USD[0.0019009488163862] |
| 07416420 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0008367000000000],ETHW[0.0785170400000000],GRT[3.0001272500000000],TRX[1.0000000000000000],USD[21.1752195160781986],USDT[0.0000001000000000] |
| 07416428 | BF_POINT[100.0000000000000000],DOGE[10817.3900397500000000],NFT[2972714585764520981],NFT[3412832441858400071],NFT[3457895366331705721],NFT[3498900430325428651],NFT[3565221873278321811],NFT[3905404504160758371],NFT[4342485967964159461],NFT[4434217266183478601],NFT[5032587383914121561],NFT[5205965667419917521],NFT[5341034224915111910],NFT[5406113156993468921],NFT[5530405385067347581],SHIB[9025891.4887291600000000],USD[0.0000000038499187] |
| 07416431 | USD[0.0046084000000000] |
| 07416438 | BAT[348.4547353400000000],BRZ[1.0000000000000000],BTC[0.0768413500000000],CUSDT[7.0000000000000000],DOGE[878.4741246200000000],ETH[0.0923750300000000],ETHW[0.0923750300000000],GRT[80.0730471100000000],LINK[13.8297520100000000],SOL[31.0125137600000000],SUSHI[12.4812576600000000],TRX[7.0000000000000000],USD[0.0011633092161982],USDT[0.0000000011805419] |
| 07416445 | DOGE[0.0000000019999795],ETH[0.0000000018530844],USD[0.0000013498555890] |
| 07416446 | DOGE[1.0000000000000000],USD[0.0063074381089200] |
| 07416461 | USD[0.0008924631301674] |
| 07416462 | BTC[0.0000000080563791],SOL[0.0000001000000000],USD[0.0000590647141112] |
| 07416476 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0060850406960908] |
| 07416480 | DOGE[1.0338816009810200],GRT[0.0000000098000000],TRX[0.0000081708000000],USD[0.1006914899085167] |
| 07416503 | DOGE[0.0000000045968276],ETH[0.0000000741269040],TRX[2.0000000000000000],USD[0.0000000099085477] |
| 07416504 | USD[0.0003543035152935] |
| 07416511 | USD[0.0063490800000000] |
| 07416534 | USD[0.0002178341490053] |
| 07416535 | BTC[0.0000364200000000],USD[0.0002059514255309],USDT[0.0000000032647778] |
| 07416536 | CUSDT[1.0000000000000000],USD[0.3019228096125834] |
| 07416537 | CUSDT[2.0000000000000000],USD[0.0077586688188093] |
| 07416544 | USD[0.0010000000000000],USD[1.4790000000000000] |
| 07416549 | DOGE[2.0000000000000000],USD[0.0000000895703841],USDT[0.0004044324009357] |
| 07416565 | DOGE[1.0000000000000000],ETH[0.0000000004382214],GRT[0.0099826200000000] |
| 07416570 | USD[0.0019710412146348] |
| 07416572 | BAT[391.3257291700000000],CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000009519649] |
| 07416577 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07416581 | USD[0.000000038112814] |
| 07416589 | BTC[0.000000300000000],DOGE[1.000000000000000],USD[0.0030599202177552] |
| 07416590 | BTC[0.010089000000000],SOL[14.585400000000000],USD[9.244950000000000],WEST_REALM_EQUITY[100.000000000000000] |
| 07416594 | USD[0.000161611303828] |
| 07416597 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0002988530709049] |
| 07416601 | DOGE[1.000000000000000],USD[0.0005813682910232] |
| 07416606 | USD[1.3942500000000000] |
| 07416608 | DOGE[1.000000000000000],USD[0.000000003055849] |
| 07416611 | FTX_EQUITY[1479.000000000000000],USD[0.1558000000000000],WEST_REALM_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[200.000000000000000] |
| 07416613 | ETH[0.000000002500000],SOL[24.870000000000000],USD[0.3558426000000000] |
| 07416620 | BTC[0.000000067164105],NFT [29442279321595175S],[1],NFT [4056644272375801571],[1],SOL[0.000000095000000],USD[0.0002093040977536] |
| 07416624 | AVAX[0.000000077914546],BTC[-0.000037054054954],DOGE[78.507951930816060694],ETH[0.000376712493103],ETHW[0.00089228809184449],KSHIB[6.942500000000000],LINK[0.157727215835239684],MATIC[0.156892752282021 9],SOL[1.769362093746565701],USD[171.104054981021796],USDT[0.000000000863767698],YFI[0.0000000037975056] |
| 07416625 | USD[1.8430000000000000] |
| 07416626 | ETHW[0.155183510000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000161136335900] |
| 07416632 | BTC[0.000069880000000],ETH[0.000584000000000],ETHW[0.000584000000000],SOL[0.019925650000000],USD[0.8787840679713080] |
| 07416637 | CUSDT[940.240231460000000],DOGE[0.000398690000000],ETH[0.012960470000000],ETHW[0.012960470000000],TRX[62.632319070000000],USD[1.7881998053974968] |
| 07416640 | SOL[74.700000000000000],TRX[51.272000500000000],USD[0.000000004548950] |
| 07416641 | DOGE[1.000000000000000],USD[0.0005252620356106] |
| 07416642 | CUSDT[12.000000000000000],DOGE[0.000000036408000],ETH[0.000000025550231],ETHW[1.092754312555023],GRT[729.606579670000000],LTC[1.468602410000000],SHIB[3144109.670038050000000],TRX[5.000000034200522],USD[4.0406855991890680],YFI[0.0037160000000000] |
| 07416650 | BTC[0.019116792720000],ETH[0.278343000000000],ETHW[0.278343000000000],LINK[2.391000000000000],SOL[4.195800000000000],TRX[185.256000000000000],USD[0.4334260000000000] |
| 07416652 | DOGE[233.735032580000000],SHIB[1493.422306350000000],USD[0.000000016467519] |
| 07416660 | TRX[1.000000000000000],USD[0.000000015727732],USDT[39.800160210000000] |
| 07416666 | AAVE[0.038062290000000],BAT[16.341792330000000],BCH[0.024198100000000],DOGE[1.000000000000000],GRT[7.306701640000000],KSHIB[681.066136696426552],LINK[1.383803670000000],LTC[0.106877890000000],MKR[0.003780670000000],PAXG[0.006035770000000],SHIB[294294.903766920 00000000],SOL[0.000771000000000],SUSHI[0.625833160000000],UNI[0.343938210000000],USD[0.000000051506808],USDT[2.000000000000000],YFI[0.000201460000000] |
| 07416669 | ETH[0.000000137847795],SOL[0.000000090000000],SUSHI[0.442500000000000],UNI[0.065100000000000],USD[0.0015167015292576],USDT[0.000000055031327] |
| 07416670 | USD[0.0007561142312770] |
| 07416674 | BRZ[0.000000048353632],DOGE[0.000000098428822],ETH[0.000000098663600],ETHW[0.000000098663600],USD[0.0043685624305373] |
| 07416676 | BTC[0.000000025112376],CUSDT[11.000000000000000],USD[0.0038553070246891] |
| 07416684 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[260.463751300000000],SOL[7.495022940000000],TRX[4066.571831200000000],USD[227.3945404899416892] |
| 07416688 | BAT[0.000000005880940],DOGE[1.007030781093700002],GRT[0.000000004860983.1],LINK[0.000000054367225],LTC[0.000000043169248],PAXG[0.000000034489188],SOL[0.000000010754838],SUSHI[0.000000058758300],TRX[0.000000026508884],USD[15.000000061192539],YFI[0.000000045621875] |
| 07416690 | DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0034955475313962] |
| 07416692 | USD[0.000000431990444] |
| 07416698 | BTC[0.001181180000000],CUSDT[1.000000000000000],DOGE[3.000548000000000],SHIB[3.000000000000000],SOL[1.000018232262080],USD[0.0001428291791798] |
| 07416703 | ETH[0.000000050000000],USD[0.000000033544429],USDT[0.000000050000000] |
| 07416704 | SOL[0.000000094719937] |
| 07416708 | USD[0.0003976576571478] |
| 07416709 | USD[200.0000000000000000] |
| 07416722 | KSHIB[14821.015241288312520],USD[0.000000049134783],USDT[0.0000000020000000] |
| 07416724 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.6324076599377059] |
| 07416730 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[16.000000000000000],DOGE[2.298988606744419],GRT[1.004989570000000],LINK[5.822603450000000],TRX[4507.765387580000000],USD[3086.3301699465308036] |
| 07416737 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0073513145915319] |
| 07416743 | BTC[0.020678585743855],USD[0.0002026713533294] |
| 07416745 | DAI[0.000000068884500],ETH[0.000000100000000],USD[0.0430083717141832],USDT[0.000000183375009] |
| 07416748 | CUSDT[8.000000000000000],DOGE[0.000000085000000],ETH[0.000001346370000],ETHW[0.000001346370000],LINK[0.000046380000000],TRX[1.000000000000000],USD[3.8969185840731751] |
| 07416749 | CUSDT[6.000000000000000],DOGE[332.895714220000000],USD[0.000000007634036] |
| 07416750 | USD[0.9106228820036000] |
| 07416757 | USD[0.0004152642974564] |
| 07416758 | ETH[0.000501820000000],ETHW[0.000501820000000],TRX[1.000000000000000],USD[12.0189121292345386] |
| 07416761 | CUSDT[9.000000000000000],DOGE[2408.597503590000000],ETH[0.031754000000000],ETHW[0.031343600000000],TRX[154.349915210000000],USD[4.3917227450752973] |
| 07416767 | BTC[0.003977401680000],SOL[2.000000000000000],USD[241.583903676812336] |
| 07416773 | BAT[1.016420604622495],BCH[0.000000071955041],BRZ[2.000000000000000],BTC[0.000000046269566],CUSDT[6.000000000000000],DOGE[2.000000077918624],ETH[0.000000070641018],GRT[4.174418870000000],LINK[0.000000075142870],MATIC[0.000000019754175],SOL[0.000000236875845],SUSHI[0.0207624684559782],TRX[0.000000060626189],USD[0.000316015636373],USDT[2.171653021662758.8] |
| 07416783 | TRX[1.000000000000000],USD[0.9572205158865892] |
| 07416793 | USD[0.0056058703184595] |
| 07416793 | DAI[0.0774806900000000],ETH[0.000000100000000],ETHW[0.0000000099587886],USD[-0.000000014170000],USDT[0.000000004263715] |
| 07416800 | USD[0.000000070721146] |
| 07416807 | BAT[6.530073700000000],USD[0.000000037807040] |
| 07416813 | AAVE[0.001181040000000],ETH[0.000000100000000],SOL[0.000000052900000],USD[101.000000033313757],USDT[0.000000024198280] |
| 07416814 | USD[4.4800000000000000] |
| 07416820 | BTC[0.000000040618000],USD[0.000073251635386] |
| 07416821 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0053101089736277],USDT[0.000000054158509] |
| 07416826 | USD[1.3740954711700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07416829 | CUSDT[4.000000000000000000],DOGE[977.470669510000000],SOL[2.541280820000000],TRX[437.016106310000000],USD[0.010001110215293] |
| 07416833 | BAT[1.000000000000000000],BRZ[1.000000000000000],CUSDT[9.00000000000000000],ETH[0.000003363074793],ETHW[0.000001163074793],GRT[1.008875440000000],SHIB[7.000000000000000],TRX[9.000000000000000],USD[0.000041435296950],USDT[520.2780443767825049] |
| 07416840 | BTC[0.000908670000000],DOGE[1336.083717090000000],USD[0.002316523757330] |
| 07416844 | CUSDT[5.000000000000000],DOGE[94.501283920000000],ETH[0.002878880000000],ETHW[0.002878880000000],USD[0.009107233137859.4] |
| 07416845 | BTC[0.000000013577660],USD[0.78864800517850.18],USDT[0.000000215581273.8] |
| 07416852 | USD[593.6617292545112000] |
| 07416855 | CUSDT[3.000000000000000000],DOGE[4095.993230540000000],GRT[13.314949250000000],LINK[1.140428760000000],SUSHI[1.642235460000000],TRX[550.249391580000000],USD[0.000000297219757] |
| 07416862 | TRX[0.814000000000000],USD[0.178070000000000],USDT[1.388468410000000] |
| 07416871 | SOL[0.0000000317016201],USD[0.646556000000000],USDT[2.524900040000000] |
| 07416872 | ETH[0.140859000000000],ETHW[0.140859000000000],USD[246.617013540000000] |
| 07416878 | BTC[0.000000158630309],ETH[0.000000083392711],ETHW[0.000000080819411],USD[99.021122769410143],USDT[0.000000059897947] |
| 07416883 | BTC[0.001156330000000] |
| 07416885 | USD[5.509756639305719] |
| 07416888 | BTC[0.0002553467152000],ETH[0.000940000000000],ETHW[0.000940000000000],USD[0.004726400000000] |
| 07416896 | BRZ[1.000000000000000],BTC[0.010125080000000],CUSDT[2.000000000000000],DOGE[9109.500321020000000],TRX[2.000000000000000],USD[0.000501765251053] |
| 07416903 | USD[0.007859576630181] |
| 07416904 | AAVE[0.000000009246463],BAT[9.502946314337014.6],BRZ[14.860542370000000],BTC[0.000001744713875],CUSDT[75.615165110000000],DOGE[40.6437411325587278],ETH[0.012101909541635],ETHW[0.011859600951416.35],GRT[1.000000021927161],KSHIB[0.000000012896616],LINK[1.043294389602400.50],LTC[0.00000004000000.00],MATIC[0.0206552711769796],NEAR[0.000000000187900.1],SHIB[7.000000000057999.9],SOL[0.000000023153808],SUSHI[0.000000004756669.7],TRX[23.2426543819580000],UNI[0.000000004120000],USD[0.000010219682169.49],USDT[8.2741540425623575],YFI[0.000000000076190.87] |
| 07416908 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.001198183400974.7] |
| 07416921 | ALGO[60.838020000000000],DOGE[0.005059563817469.0],ETH[0.00942894225525.00],SOL[0.000000004640795],TRX[0.000000005972605.6],USD[206.2627799944377328],USDT[0.000000080349879],YFI[0.000000006870991.1] |
| 07416923 | USD[0.6765046851186136] |
| 07416926 | BAT[0.000000002247387.2],BRZ[0.000000006680527.0],CUSDT[0.000000008135125.0],DOGE[0.000000044742669],GRT[0.006086488904026.0],KSHIB[0.000000003223656.4],LINK[0.000000000824468],LTC[0.000000042888476],MATIC[0.00000000226783.59],SHIB[1.000000013488752],SOL[0.00000000522390.52.5],SUSHI[0.000000007093882],TRX[1.000000007363596],USD[0.014970754456231],USDT[0.000000156854097] |
| 07416927 | BTC[0.0004176700000000] |
| 07416930 | BTC[0.000000009865828],USD[1.319484445155965.8],USDT[0.000000172548723] |
| 07416934 | BTC[0.000000098400000],DOGE[201.793000000000000],SHIB[199800.000000000000000],USD[0.184169576860000] |
| 07416938 | BRZ[2.000000000000000],CUSDT[3.000000000000000000],TRX[1.000000000000000],USD[0.169139469464840],USDT[1.0000000080019433] |
| 07416940 | BAT[3.262188520000000],CUSDT[4.000000000000000],DOGE[4.010717490000000],SOL[0.000000000208705 90],TRX[7.000000000000000],USD[0.001233554686788],USDT[1.078440100000000] |
| 07416945 | CUSDT[11.000000000000000],ETH[0.285888250000000],ETHW[0.285689890000000],SHIB[2.000000000000000],SOL[0.404461680000000],TRX[2.000000000000000],USD[104.477095199524847] |
| 07416952 | BAT[1.016555500000000],BRZ[6.644600990000000],BTC[0.000014320000000],CUSDT[896.528237770000000],NFT[522460994892189915](1),SHIB[769591.421469780000000],USD[2.6028488525431482] |
| 07416953 | USD[0.000000928749140],USDT[0.000000679375343] |
| 07416958 | DOGE[656.364000000000000],USD[0.068850500000000000] |
| 07416961 | BTC[0.000000000000000],BTC[0.042305110000000],CUSDT[3.000000000000000],DOGE[4.000000000000000],ETH[0.109069680000000],ETHW[0.109069880000000],LINK[22.503663240000000],TRX[1.000000000000000],USD[0.0017698853762964] |
| 07416962 | CUSDT[1.000000000000000],LINK[8.494893010000000],USD[0.000002527236316] |
| 07416965 | MATIC[0.000000082453756],SOL[0.000000000662428],TRX[0.000000049405740],USD[0.000000436644414.4] |
| 07416968 | BTC[0.000633740000000],DOGE[1.000000000000000],USD[0.002229142886658] |
| 07416971 | BTC[0.056682340000000],CUSDT[1.000000000000000],DOGE[1637.006068390000000],ETH[1.412667500000000],ETHW[1.412667500000000],GRT[1.000000000000000],SOL[2.826063890000000],TRX[3.000000000000000],USD[0.000877081984 1278] |
| 07416972 | BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[1.000014900000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000042227881],USDT[1.000000000000000] |
| 07416974 | BTC[0.024125080000000],CUSDT[3161.730544600000000],DOGE[834.603659440000000],ETH[0.050412200000000],ETHW[1.088429820000000],GRT[129.302991550000000],MATIC[176.666641520000000],SHIB[1948836.343687770000000],SOL[2.393692890000000],TRX[253.620537380000000],USD[0.000000047885926] |
| 07416979 | USD[0.000013864702 8112] |
| 07416990 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000601120000000],TRX[1.000000000000000],USD[0.049299395396 6300] |
| 07416991 | AAVE[0.000000011554660],BAT[0.000000000644099910],BCH[0.000000007931080 0],BRZ[2.000000004755340 2],CAD[0.000000005190620],DOGE[0.000000005134524],ETH[0.000000004031694 3],EUR[0.000000005839187 6],GRT[0.000000009843041],LINK[0.000000009140185 2],LTC[0.000000085725015],MATIC[0.000000115493433],NFT[(492579182965473154)(1),SHIB[0.000000004058661],SOL[0.000000010133753 0],SUSHI[0.000000000120536],TRXD.000000007607000],USD[0.000567354559278 7],USDT[0.00000016412549 8],YFI[0.000000009286442] |
| 07416994 | BAT[0.000000008393000],BTC[0.000000028100564],DOGE[1.000000014773399],ETH[0.000000031848576],SOL[0.000000094560000],USD[0.000389400681724 8],USDT[0.0000004333456 8],YFI[0.00000 1600000000] |
| 07416995 | USD[4.520000000000000] |
| 07417005 | CUSDT[1.000000000000000],DOGE[10879.459428970000000],TRX[1.000000000000000],USD[0.000000004050460 5] |
| 07417008 | USD[3.135599711800000 0] |
| 07417014 | BTC[0.000000001320000],CUSDT[2.000000000000000],DOGE[0.000670970000000],USD[0.3062021033140749] |
| 07417020 | BAT[1.010285370000000],BF_POINT[200.000000000000000],BRZ[6.227150300000000],BTC[1.262428640000000],CUSDT[17.000000000000000],DOGE[224.338771250000000],ETH[4.208258660000000],ETHW[3.921284290000000],MATIC[796.918025270000000],SHIB[17.000000000000000],SOL[496.323001150000000],TRX[6.0000 0000000000000],USD[260.008901309297193 1],USDT[1.0445629000000000] |
| 07417021 | BTC[0.000000003531320000],DOGE[1.000002190000000],USD[0.00000007298 7288] |
| 07417022 | CUSDT[2.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.000001086679765] |
| 07417027 | BRZ[1.000000000000000],BTC[0.005401300000000],CUSDT[3.000000000000000],DOGE[2244.504590020000000],ETH[0.132411500000000],ETHW[0.132411500000000],LINK[5.172712360000000],TRX[1581.099793100000000],USD[0.009202540 12188 72] |
| 07417029 | CUSDT[4.000000000000000],MATIC[0.000000066521040],USD[0.245286110533 8903] |
| 07417031 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.004791778744 7310],USDT[1.000000000000000] |
| 07417034 | BTC[0.000000082820000],ETH[0.000000192000000],SOL[0.000000003230374 7],USD[0.002294662258 5001] |
| 07417038 | DOGE[0.000000006094280 0],USD[9.435317376377 6428] |
| 07417042 | BTC[0.000728600000000],TRX[0.000003000000000],USD[3.270425463561 2266],USDT[0.000000160854236] |
| 07417043 | BTC[0.000000376000000],USD[2.864960416728 7885],USDT[0.000000025000000] |
| 07417053 | CUSDT[0.000000031591160],DOGE[0.000000015214150],ETH[0.000000142466046],ETHW[0.000000142466046],LTC[0.000000019394196],USD[0.000000006182951 0] |
| 07417057 | DOGE[2.000010200000000],TRX[885.480761330000000],USD[0.000000540405 9406],USDT[10.689544950000000 0] |
| 07417061 | BRZ[1.000000000000000],CUSDT[9.000000000000000],SOL[0.000093500000000],SUSHI[0.013936260000000],TRX[1.000000000000000],USD[0.003506540578 6096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07417074 | USD[0.0042000000000000] |
| 07417093 | AUD[10.0000000000000000] |
| 07417096 | USD[0.0001074321176136] |
| 07417099 | USD[0.0004018338218968] |
| 07417106 | BTC[0.0000000068164200],USD[0.0000000002143250] |
| 07417107 | USD[0.2708211423936067] |
| 07417108 | TRX[0.0000010000000000],USD[0.4599210440000000],USDT[0.0001815500560474] |
| 07417111 | USD[0.0003617955184016] |
| 07417116 | BTC[0.0000000001911272],USD[0.0000000997083138] |
| 07417127 | DOGE[1.0000000000000000],ETH[0.0276783800000000],ETHW[0.0273363800000000],USD[0.0000362843172800] |
| 07417133 | DOGE[2.0000000000000000],USD[0.0000000084200820],USDT[0.0000000005263271] |
| 07417136 | BTC[0.0000004242552500],USD[0.0000121970529700] |
| 07417139 | BRZ[4.0000000000000000],CUSDT[14.0000000000000000],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[0.0038148557560820] |
| 07417140 | USD[0.0000000076686755] |
| 07417141 | SOL[0.0000000025588720],USD[0.0000012209608724],USDT[0.0000000054158509] |
| 07417142 | USD[0.0000004444642824],USDT[0.0001415500000000] |
| 07417154 | USD[0.0000000094334408] |
| 07417156 | USDT[0.0000000021160336] |
| 07417159 | CUSDT[1.0000000000000000],DOGE[376.6698527900000000],USD[0.0000000004628760] |
| 07417164 | USD[0.0000000072356760],USDT[0.0000000008038556] |
| 07417165 | USD[0.0000000009141788] |
| 07417166 | BAT[1.0165520100000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[3973.2818587800000000],ETH[1.2156376700000000],ETHW[1.2151270700000000],GRT[1.0049856800000000],KSHIB[3195.5089039600000000],NFT (429993895589621591)[1],NFT (539105740168491669)[1],SOL[9.8149510300000000],SUSHI[23.6436542600000000],TRX[7242.8281633700000000],USD[106.9359780916516907],USDT[2.1378118000000000] |
| 07417187 | DOGE[0.0000001956656580],ETH[0.0000001000000000],ETHW[0.0149850188052415],GRT[0.0010000000000000],LINK[0.0000002000000000],MATIC[0.0100000000000000],USD[1.4900000000000000] |
| 07417189 | DOGE[1091.3267746800000000],USD[0.0000000002530658] |
| 07417194 | DOGE[774.5280000000000000],SOL[0.0030900000000000],USD[889.9522040995000000] |
| 07417205 | BAT[1.3126053000000000],BRZ[20.7880594300000000],CUSDT[61.7889974200000000],GRT[1.6540063800000000],TRX[23.0330456400000000],USD[0.0068076266652701],USDT[0.0000000080019433] |
| 07417207 | DOGE[0.0083366000000000],USD[0.0000001303237741] |
| 07417210 | BAT[0.0000000695132234],BRZ[1.0000000000000000],BTC[0.0000000070782798],CUSDT[0.0000000036200000],DAI[0.0000000036882512],DOGE[1.0000000044095103],ETH[0.0000000123704398],ETHW[0.0000000092688442],KSHIB[0.0000000046867004],LINK[0.0000000048797488],NFT (393580327103786846)[1],PAXG[0.0000000021563720],SHIB[3.0000000000000000],TRX[0.0000700960528981],USD[0.0000000066960198],USDT[0.0000000082780481] |
| 07417213 | BTC[0.0000000018000000],USD[0.0001368455749152],USDT[0.0000000098844200] |
| 07417223 | BTC[0.0000000074000000],USD[0.7913502703241572],USDT[0.0000000086171434] |
| 07417228 | USD[200.1159026077427130],USDT[0.0000000010354319] |
| 07417236 | ETH[0.0017985502709076],ETHW[0.0017985502709076],USD[219.9834533493095246],USDT[0.0000000107270637] |
| 07417238 | SOL[0.0001238412885488],USD[0.0000000061087983] |
| 07417242 | USD[0.0227353805591909] |
| 07417243 | USD[0.0077996164240104] |
| 07417244 | USDT[0.0000000007242653] |
| 07417249 | CUSDT[3.0000000000000000],DOGE[1.0001886200000000],ETH[0.0204947200000000],ETHW[0.0204947200000000],LTC[0.2878198100000000],TRX[3.0000000000000000],USD[0.0064667761359170] |
| 07417253 | USD[6.3254000000000000] |
| 07417258 | DOGE[4257.4028564415350562] |
| 07417261 | USD[2000.0000000000000000] |
| 07417262 | ETH[0.0000000062478500] |
| 07417271 | BTC[0.0000000006080000],DOGE[5851.6384000000000000],ETH[0.0000000061704200],ETHW[1.7522254361704200],SUSH[22.1891372800000000],USD[0.0000024681112749],USDT[22.0550423670407780] |
| 07417275 | TRX[1.0000000000000000],USD[0.0000000069874197] |
| 07417279 | USD[0.0000009458738700] |
| 07417280 | BAT[0.0000000027799201],BCH[0.0000000080000000],BRZ[0.0000000090616332],BTC[0.0000000037888000],DA[0.0000000058421897],DOGE[0.0000000019445825],ETH[0.0000000020983735],GRT[0.0000000031300420],LINK[0.0000000067593360],LTC[0.0000000038362550],SOL[0.0000000041455434],SUSHI[0.0000000051423310],TRX[0.0000000089962632] |
| 07417288 | ETH[1.4950000000000000],ETHW[1.4950000000000000] |
| 07417293 | AAVE[8.4048605000000000],BTC[1.3312827300000000],ETHW[11.3145722000000000],NFT (309948392264712120)[1],SOL[51.0629850000000000],SUSHI[0.0093250000000000],USD[0.0008554539015780] |
| 07417296 | USD[4.7440000000000000] |
| 07417298 | USD[6215.1757653583360000] |
| 07417300 | BTC[0.0076228900000000],DOGE[0.1400000000000000],ETH[0.2185760000000000],ETHW[0.2185760000000000],LTC[0.0099958000000000],USD[0.8553798020000000] |
| 07417312 | BRZ[3.0000000000000000],CUSDT[40.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0425386000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[7.0000000000000000],USD[306.4119748129868362],USDT[0.0000000073966650] |
| 07417313 | DOGE[1.0000000000000000],USD[0.0048811337772490] |
| 07417315 | CUSDT[6.0000000000000000],DOGE[4.0218309600000000],GRT[1.0036779100000000],LINK[3.0336663300000000],SOL[0.0000001000000000],TRX[8.0008767500000000],USD[2.0992176197397120],USDT[1.0254319700000000] |
| 07417318 | USD[0.0000000063469630],USDT[0.0847632600000000] |
| 07417319 | BTC[0.0006156000000000] |
| 07417327 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000099300000000],USD[0.0003121759553314] |
| 07417328 | BCH[0.0000000002168],BTC[0.0000000046260097],DOGE[0.0000000055802276],ETH[0.0000000038622738],ETHW[0.0000000085326134],LINK[0.0000000035600000],LTC[0.0000000084107362],SHIB[0.0000000082157222],SOL[0.0000000078000000],SUSHI[0.0000000023200000],TRX[0.0000000068247285],USD[0.0000000095221117],USD[31.8170128355096950] |
| 07417330 | USD[13098.7692154627245741],USDT[0.0000000001859732] |
| 07417337 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1635.7181448900000000],TRX[6.0000000000000000],USD[0.0000000056761549],USDT[0.0000000142880865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07417343 | AAVE[0.000135790000000],BF_POINT[1100.000000000000000],BTC[0.002930750000000],GRT[1.000000000000000],LINK[0.001255430000000],NEAR[0.002396710000000],NFT [4803830394919110744](1),SHIB[55.000000000000000],SOL[0.000099230000000],SUSHI[0.000000100000000],TRX[1.000000000000000],USD[4941.351716705464976],USDT[0.000000008304785] |
| 07417346 | CUSDT[4.000000000000000],DOGE[0.000000001401933],TRX[2.000000000000000],USD[0.000248376106793] |
| 07417351 | BF_POINT[200.000000000000000],USD[2.117654332977378] |
| 07417353 | DOGE[19701.804458344684705],SHIB[14634581.593645340000000],USD[0.000000043232065] |
| 07417354 | BRZ[1.000000000000000],BTC[0.003986230000000],DOGE[3766.884770940000000],ETH[0.055390720000000],SOL[2.073799640000000],USD[0.000042472791370] |
| 07417356 | BTC[0.000000000000000],CUSDT[2.000000000000000],DOGE[4062.092838550000000],TRX[2.000000000000000],USD[32.028440135303892] |
| 07417357 | BTC[0.000000003460605],ETH[0.000000100000000],USD[0.000000007036180],USDT[0.000000010641045] |
| 07417359 | DOGE[952.228054550000000],SHIB[449906.131122420000000],USD[0.006826623370748] |
| 07417364 | USD[0.183688158056160] |
| 07417371 | ETH[0.000000041039600],ETHW[3.029100041039600],SOL[11.257868508000000],USD[0.699841274195507] |
| 07417373 | USD[0.000000007232773],USDT[0.000000024364460] |
| 07417374 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000007416762],ETH[0.000000091073932],ETHW[0.000000091073932],SOL[0.000000093519288],TRX[1.000000000000000],USD[0.000000022999610],USDT[0.000000006124448] |
| 07417377 | DOGE[1.000000000000000],USD[0.008481310077916] |
| 07417381 | CUSDT[518.804610590000000],DOGE[655.921259460000000],SHIB[263413.281574930000000],TRX[60.792941790000000],USD[0.000000132186158] |
| 07417384 | BAT[0.000045110000000],BTC[0.000002000000000],DOGE[1200.000015970000000],GRT[0.000010640000000],KSHIB[9489.627595375265843],SHIB[1252893.445416940000000],SUSHI[0.000694100000000],TRX[1.000580070000000],USD[0.000000024049806] |
| 07417386 | BAT[0.000000043085586],CUSDT[1.000000000000000],GRT[0.000000000600000],TRX[0.000000072331333],UNI[0.000000005262892],USD[0.000000055062569] |
| 07417387 | BTC[0.000030255344375],ETH[0.000000100000000],ETHW[0.000000097588333],LTC[0.009990000000000],TRX[0.815495212686862],USD[1.892030810000000],USDT[2.161890162603575] |
| 07417393 | USD[0.001905219100053] |
| 07417396 | CUSDT[2.000000000000000],DOGE[2501.081985930000000],SHIB[4395267.082504500000000],USD[0.000000005561429],USDT[1.000000000000000] |
| 07417398 | BTC[0.000000067746210],DOGE[0.000000026376118],ETH[0.000000049742131],LINK[0.000000041045050],PAXG[0.000000053024048],UNI[0.000000064555378],USD[0.000000038933211],USDT[0.000000049046503],WBTC[0.000000086106400] |
| 07417404 | AAVE[0.007086000000000],AVAX[0.000940000000000],MATIC[7.891000000000000],NEAR[0.084460000000000],SHIB[71120.000000000000000],SOL[0.003780000000000],USD[4.486145941936037] |
| 07417405 | DOGE[0.000000085450308],ETH[0.000000068153824],GRT[42.713274728711783] |
| 07417407 | BTC[0.000028905150000],USD[0.003367516243415] |
| 07417410 | DOGE[1.000000000000000],USD[0.000000118991258] |
| 07417419 | USD[9.270000000000000] |
| 07417425 | BTC[0.004216280000000],CUSDT[2.000000000000000],DOGE[1271.616142760000000],USD[0.000000039881185] |
| 07417427 | BTC[0.000000400000000],USD[2.041170800000000] |
| 07417431 | BTC[0.000073800000000],DOGE[2578.419000000000000],USD[38.580000000000000] |
| 07417434 | DOGE[0.384000000000000],ETH[0.000412260000000],ETHW[0.000412550870292],LINK[0.033600000000000],MATIC[4.120000000000000],SOL[0.012380000000000],USD[0.000000040000000] |
| 07417435 | BTC[0.006315800000000],USD[0.001654324773280] |
| 07417444 | CUSDT[1.000000000000000],USD[0.001078462284475] |
| 07417446 | CUSDT[2.000000000000000],DAI[0.627265800000000],DOGE[47.720814882395661],ETH[0.000000087089743],TRX[75.296307005924328] |
| 07417457 | BTC[0.000000087700487],CUSDT[1.000000000000000],DOGE[0.000000047075345],ETH[0.004958863530644],ETHW[0.004897873530644],GRT[0.000000025627504],KSHIB[0.000000030356776],SHIB[1315947.760473465967762],SOL[0.000000096845489],TRX[0.000000025852972],USD[0.000000072736446],USDT[0.000000072736446] |
| 07417463 | USD[4.297756300000000] |
| 07417464 | USD[0.599249797000000000] |
| 07417466 | CUSDT[3.000000000000000],DOGE[447.811414830000000],LINK[0.000091300000000],TRX[1.000000000000000],USD[0.000000004610758],USDT[0.000000044661772] |
| 07417467 | CUSDT[1.000000000000000],SUSHI[2.317379940000000],USD[0.002300025735566] |
| 07417477 | BTC[0.000000068160000],CUSDT[1.000000000000000],DOGE[0.000000079854095],TRX[35.300226280000000],USD[0.037068104625676] |
| 07417478 | DOGE[0.000000000767696] |
| 07417480 | ETH[0.000000047719008],USD[0.021116128589472] |
| 07417482 | CUSDT[1.000000000000000],TRX[239.414068480000000],USD[0.000000016897316] |
| 07417484 | BTC[0.000000028153294],DOGE[0.000000080572648],TRX[0.000000074802125],USD[0.000000197283015],USDT[0.000000080000000] |
| 07417487 | BAT[1.000063910000000],BCH[0.025062040000000],BRZ[4.000000000000000],BTC[0.000000010000000],NFT [329536755762334771](1),NFT [394803190128112755](1),TRX[8.000000000000000],USD[0.394104541318146],USDT[1.110005290000000] |
| 07417488 | BTC[0.000000070240956],CUSDT[0.000000098063410],DOGE[0.000000098124799],ETH[0.000386871141596],ETHW[0.000386903455160],MATIC[0.000000013228583],NFT [381019656964550703](1),PAXG[0.000000098195188],SUSHI[0.000000005353931],UNI[0.000000017494118],USD[0.000000143375879],USDT[0.000278310633516] |
| 07417497 | CUSDT[4.000000000000000],DOGE[0.000000079197039],NFT [294751906658002803](1),NFT [352982323795088453](1),NFT [473852205328575180](1),NFT [525366893043491494](1),SOL[0.205568331742639],TRX[2.000000000000000],USD[0.000002394721696] |
| 07417500 | USD[0.062935749054329B] |
| 07417502 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.003015399895452] |
| 07417513 | BRZ[0.001248439456808161,GRT[1.000000000000000],USD[0.000000065807872] |
| 07417515 | BTC[0.000000084830000],DOGE[0.000327305706560],USD[0.002233946347395] |
| 07417516 | DOGE[1.000000000000000],USD[0.004364875272505] |
| 07417519 | BRZ[1.000000000000000],SOL[26.856290340000000],USD[0.190000829928348] |
| 07417521 | USD[0.121802900581593D] |
| 07417522 | BRZ[3.000000000000000],BTC[0.000000008532180S],CUSDT[1.000000000000000],LINK[0.000016300000000],TRX[3.000000000000000],USD[0.000000054166177] |
| 07417526 | BAT[0.000003180000000],BRZ[0.000000007350357],BTC[0.000000084208961],CHF[0.000011188123807B],CUSDT[0.000000023961168],DOGE[0.000000071961168],DOGE[0.000000071960003],ETH[0.000021026466192],ETHW[0.000021026466192],HKD[0.000862909108380],LINK[0.000000014402267],PAXG[0.000000073229819],SGD[0.000000059347784],SOL[0.000000043791942],SUSHI[0.000000002373497],TRX[0.000000005455266],UNI[0.000000005485900],USD[0.000081422094319],USDT[0.000000093102803],WBTC[0.000000002407020],YFI[0.000000005296214] |
| 07417528 | CUSDT[11.000000000000000],DOGE[2.000000000000000],ETH[0.012663290000000],ETHW[0.012506920000000],GRT[1.003137350000000],SHIB[7064269.640447595263093],TRX[3.000000000000000],USD[0.029198484314247] |
| 07417530 | ETH[0.000000100000000],SUSH[0.000000024554873],USD[0.000000034774600],USDT[0.000000085436100] |
| 07417549 | SOL[0.000000040342350],USD[0.000000053744729],USDT[0.000000294306166] |
| 07417553 | CUSDT[2.000000000000000],DOGE[26.693860690000000],USD[0.000000062741162] |
| 07417559 | USD[0.000000050124420],USDT[0.000000099689559] |
| 07417561 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.000000201657125567] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07417565 | BAT[0.000081263490142500,BCH[0.000008128310000000],BTC[0.000000020000000],CUSDT[2.000000000000000],DAI[0.009858470000000000],DOGE[2.000000098205700],ETH[0.000036310000000000],GRT[0.000000071250000000],LINK[0.000008006700000000],LTC[0.000146254520000000],PAXG[0.000100976120000000],SOL[0.000007110406270000,SUSHI[0.000555931900000000],TRX[2.000000000000000000],UNI[0.000000011927998862],USDT[0.009779995386759940],YFI[0.000000944200000000] |
| 07417566 | BRZ[1.000000000000000000],CUSDT[4701.316425550000000000],DOGE[574.064931750000000000],USD[0.906327064144463] |
| 07417567 | CUSD[0.000001600000000000] |
| 07417568 | BTC[0.000038200000000],ETH[0.020000000000000],ETHW[0.020000000000000],USD[0.004833754600000],USDT[0.005938440000000000] |
| 07417569 | CUSDT[10536.094307520000000000],DOGE[13570.401929470000000000],ETH[0.225300360000000000],ETHW[0.225300360000000000],GRT[2.000000000000000000],LTC[2.134338170000000000],TRX[10358.328144480000000000],USD[1606.563400566070896],USDT[25.000000000000000] |
| 07417572 | AAVE[0.000000007586232],BAT[0.000000049690154],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000089396200],ETHW[0.000000089396200],GRT[1.000000000000000000],LINK[0.000000037392388],SHIB[0.000000004608276],SUSHI[0.000000003500000000],TRX[3.000000000000000000],USD[0.000000014335293981] |
| 07417574 | BCH[0.003886910000000],BTC[0.000040120000000000],ETH[0.000570870000000000],ETHW[0.000570870000000000],GRT[0.475518900000000],LTC[0.010218080000000000],SOL[0.076077680000000000],TRX[19.588235690000000000],USD[0.004564492425161] |
| 07417578 | BTC[0.000013400000000],DOGE[0.931054440000000],ETH[0.001764000000000],ETHW[0.032609870000000000],SHIB[1.000000000000000000],USD[0.027548238233752] |
| 07417584 | BAT[3.089325190000000],BRZ[7.361882750000000000],CUSDT[3.000000000000000000],DAI[158.233251970000000],DOGE[13.125129952883030430],GRT[2.000000000000000000],LINK[0.000091400000000],SHIB[7.000000000000000000],TRX[7.000000007196272],USD[150.444292616096121 8],USDT[6791.701369322892860 8] |
| 07417585 | ETH[0.000596000000000],ETHW[0.000596000000000],SOL[0.056000000000000000],USD[0.009508400000000],USDT[4.828918600000000] |
| 07417586 | CUSDT[2.000000000000000000],USD[0.000001104555560] |
| 07417588 | CUSDT[5.404713430000000],DOGE[281.899636196000000],SOL[3.562089290000000000],UNI[3.589741960000000000],USD[0.217500209308711 8] |
| 07417589 | USD[0.000016349910 48849] |
| 07417590 | MATIC[0.000000067218711],USD[0.000012916370140] |
| 07417598 | CUSDT[5.000000000000000000],DOGE[124.192230670000000],GRT[40.503634130000000000],NFT (436378385366188386)[1],NFT (576410871350392588)[1],TRX[2.000000000000000000],USD[0.000000117446387],YFI[0.000000002904729 6] |
| 07417601 | BAT[38.353866707304000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1091.710232590000000],ETH[0.000008300000000],ETHW[0.090407290000000000],GRT[69.173443660000000000],MATIC[56.698137520000000000],SHIB[1251752.047461760000000000],TRX[2503.298771410000000000],USD[0.605778427801 84764] |
| 07417602 | DOGE[944.774706160000000],USD[0.000000001819528] |
| 07417611 | USD[0.192861737622 9241] |
| 07417613 | USD[0.013140000000000000] |
| 07417615 | DOGE[1.000000000000000000],ETH[0.007334050000000000],ETHW[0.007238220000000000],USD[0.000010358138876 0] |
| 07417622 | ALGO[228.540052860000000],AVAX[101.079027440000000000],BRZ[2.000000000000000000],BTC[0.017183201520000],CUSDT[7.000000000000000000],DOGE[9.018594442966559 2],ETH[1.582730003095000 0],ETHW[6.938121833095000 0],LTC[0.000000088915 42],MATIC[1809.391134030000000],SHIB[3682139.766234880000000000],SOL[53.3 6061249000000000],SUSHI[340.912051760000000],TRX[9.000000000000000],USD[1.052637916534172 2],USDT[0.000000093994675] |
| 07417626 | CUSDT[1.000000000000000000],USD[43.996990708546 43428] |
| 07417632 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000069000000000],CUSDT[1.000000000000000000],DOGE[21528.325180690000000],ETH[0.778898540000000000],ETHW[0.778898540000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.001473798361 7820],USDT[1.000000000000000000] |
| 07417640 | SOL[0.079920000000000000],USD[1.296000000000000] |
| 07417648 | USD[47.590000000000000] |
| 07417650 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.8153279605330077] |
| 07417651 | USD[19.069055288104 4914] |
| 07417653 | CUSDT[2.000000000000000000],USD[0.007797401161 5487] |
| 07417656 | BTC[0.000000088706613],DOGE[0.000000009442 4003],ETH[0.0009867897083542],ETHW[0.0009867897083542],TRX[0.000000059579525],USD[0.497901200134 2400],USDT[0.000000080277120] |
| 07417666 | CUSDT[2.000000000000000000],ETH[0.000000078808511],UNI[0.000000039253555],USD[0.003371635589 5009] |
| 07417668 | DOGE[1.000000000000000000],USD[0.000000069878301] |
| 07417673 | CUSDT[1.000000000000000000],USD[95.490000000000000000],USDT[0.000000052347 994] |
| 07417674 | AVAX[2.616529280000000],BF_POINT[500.000000000000000000],BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[3.000000000000000000],ETH[0.372378020000000000],GRT[2.000000000000000000],MATIC[364.920719562635 7698],SHIB[7.000000000000000],SOL[93.371714140000000000],TRX[4.000000000000000],USD[0.00252094 82759804],USDT[0.00000000577 63240] |
| 07417675 | SUSHI[0.000220630000000000],USD[0.000000190326900] |
| 07417676 | USD[0.007615730766 7775],USDT[0.000000126941860] |
| 07417677 | BTC[0.000004858290 6135],CUSDT[1.000000000000000000],ETH[0.000000094576012],ETHW[0.000000094576012],TRX[0.000000050127287],USD[0.000009633683 9981],USDT[0.00004200371 0416],YFI[0.000000001790 4001] |
| 07417682 | DOGE[2.000000000000000000],ETH[0.000000051579648],ETHW[0.000000094533586],SOL[0.000000091635849],TRX[1.000000024571735],USD[0.000011956739196],USDT[0.000000009466966] |
| 07417683 | BAT[0.000010817863695],CUSDT[5.000000000000000000],DOGE[0.000000266154 13],GRT[0.000000070553006],SOL[0.000000092604768],TRX[0.000000041076602],USD[0.005406735069 9876],USDT[0.000983592157660] |
| 07417690 | ETH[0.000999000000000],ETHW[0.000999000000000],USD[0.250000000000000] |
| 07417692 | CUSDT[1.000000000000000000],USD[0.000000993374897] |
| 07417693 | USD[0.000014970935 2640] |
| 07417694 | DOGE[0.000000280000000],USD[0.032290948000000000] |
| 07417695 | BTC[0.199800000000000],DOGE[249.750000000000000],ETH[0.899100000000000],ETHW[0.899100000000000],LINK[0.047152210000000],SOL[0.059200000000000000],TRX[90.000000000000000],USD[595.877428800000000000] |
| 07417698 | BRZ[2.000000000000000000],ETH[0.044475310000000],LINK[128.704099370000000000],SHIB[5.000000000000000000],TRX[1.000000000000000],USD[383.189522692362 2587] |
| 07417706 | NFT (289371964003996767)[1],NFT (353582451939648816)[1],NFT (397068590731566627)[1],NFT (428780885939885502)[1],NFT (447167588936810653)[1],NFT (467642916359338307)[1],NFT (524904672513455396)[1],NFT (532534680711410296)[1],NFT (556373100368081915)[1],NFT (556570817118216349)[1],SHIB[18.000000000000000000],USD[2414.966346144759879],USDT[0.000000000000000] |
| 07417708 | ETH[0.001135280000000],ETHW[0.001121590000000000],NFT (474219387248949589)[1] |
| 07417712 | CUSDT[1.000000000000000000],DOGE[0.000000029575472],TRX[1.000000000000000],USD[0.000000067290519] |
| 07417713 | BRZ[2.000000000000000000],CUSDT[30.000000000000000000],USD[0.000000183147943] |
| 07417714 | BF_POINT[600.000000000000000000],DOGE[2.000000000000000000],ETH[0.000649560000000],ETHW[111.757552246098412],SOL[0.003282360000000000],TRX[0.000001000000000],USD[0.0085233251001890] |
| 07417715 | ETH[0.000000000000000],TRX[0.000000000000000],USDT[2.632999600000000] |
| 07417716 | BAT[0.388390890000000],CUSDT[46.291572660000000],DOGE[18.490363680000000],TRX[7.799766290000000000],USD[0.019842003480 2092] |
| 07417719 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],SOL[5.124885550000000000],USD[0.000011019062037],USDT[1.107029050000000] |
| 07417720 | NFT (352038634130075045)[1],NFT (363208760392269372)[1],NFT (393585820158331657)[1],NFT (422949414643501637)[1],NFT (450236443680642626)[1],NFT (500291788591537454)[1],NFT (525353608832494127)[1],NFT (535202824268056679)[1],NFT (537189936168645604)[1],USD[0.000000000000000],USDT[2.898700000000000000] |
| 07417722 | USD[0.000000024669870] |
| 07417729 | CUSDT[8.000000000000000000],SHIB[16575078.116991587701 7762],TRX[1.000000007420107],USD[0.858258991047 33397],USDT[1.105129950447 2052] |
| 07417737 | USD[0.000765822765614] |
| 07417742 | AAVE[0.000000063158394],BAT[0.000000079621164],BCH[0.000000004689479 0],BTC[0.000000009932441],DOGE[0.000000033704076],ETH[0.000000015043279 7],GRT[0.000000091021809],KSHIB[0.000000014526929],LTC[0.000000040378902],MATIC[0.000000097567417],SHIB[4.000000005381318 4],SOL[0.000000077942906],SUSHI[0.000000055145578],TRX[0.000000006803 38],UNI[0.000000005721913 3],USD[0.000306572751 22247],USDT[0.000000033952964],YFI[0.000000091748000] |
| 07417757 | USD[0.002839377532 1420] |
| 07417761 | BTC[0.000000050670883],CUSDT[0.000000004348 7260],DOGE[0.000000006984406],ETH[0.000000004876 2515],SOL[0.000000001968410],USD[0.007627306891 5021] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07417766 | USD[0.0000000015355856] |
| 07417771 | USD[0.0033109258483866] |
| 07417775 | BAT[0.0000000089243481],BCH[0.0000000076104969],BTC[0.0000000038550636],CUSDT[2.0000000000000000],DOGE[2.0000000095755109],GRT[1.0049895700000000],SOL[1.2109264032437888],TRX[2.0000000043978800],UNI[0.0000000023276208],USD[74.8544696555079894],USDT[0.0000000002568096],YFI[0.0000000012206096] |
| 07417776 | BF_POINT[300.0000000000000000],USD[0.0000000062498374],USDT[0.0000000093117124] |
| 07417778 | CUSDT[1.0000000000000000],ETH[0.0034717900000000],ETHW[0.0034717900000000],USD[0.0000072584987864] |
| 07417786 | TRX[1.0000000000000000],USD[0.0000162784084576] |
| 07417788 | BTC[0.0000633000000000],USD[0.0002711000000000] |
| 07417789 | USD[0.0000000001619519] |
| 07417795 | AAVE[0.0000000053556208],BAT[0.0000000051052856],BCH[0.0000000092275571],BTC[0.0000688157343015],CUSDT[2.0000000071270000],DOGE[0.0000000004651307],ETH[0.0000000089277487],ETHW[0.0000000089277487],GRT[0.0000000066245828],LINK[0.0000000023736184],LTC[0.0000000072956800],MATIC[0.0000000073871938],SOL[0.0000000044491100],SUSHI[0.0000000035048098],TRX[0.0000000068039572],UNI[0.0000000058024834],USD[0.0000000239153395],USDT[0.0000001034756333] |
| 07417796 | BRZ[1.0000000000000000],BTC[0.0008358800000000],CUSDT[3.0000000000000000],DOGE[68.6508277800000000],USD[0.0048216629961261] |
| 07417797 | DOGE[1808.2431269300000000],USDT[1.2752810253174458] |
| 07417802 | BTC[0.0000054700000000],ETH[0.0000000016311078] |
| 07417808 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000133033440],ETHW[0.0000000095945850],LINK[0.0000000041436842],SUSHI[0.0000000051783920],TRX[4.0000000000000000],USD[0.0000260602371915],USDT[0.0000000037793740] |
| 07417811 | USD[0.0115582900000000] |
| 07417819 | USD[0.0000000000000000] |
| 07417822 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2982.2660146400000000],USD[0.0000000049945550] |
| 07417827 | AUD[0.0000000090641338],BTC[0.0000000025728486],CAD[0.0000000034274880],DOGE[0.0000000034636593],ETH[0.0000000041930000],EUR[0.0000000020368219],GBP[0.0000000025666552],SGD[0.0000000075395759],USD[0.0053618335931586],USDT[0.0000000006299950] |
| 07417829 | BAT[3.1171344200000000],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000021900000000],CUSDT[11.0000000000000000],DOGE[0.0000000061957111],GRT[1.0000000000000000],MATIC[0.0270332213600000],SHIB[2.0000000000000000],SOL[0.0000001580000000],TRX[11.0000000000000000],USD[15210.3613587111077298] |
| 07417831 | CUSDT[2.0000000000000000],USD[0.0041928822419416] |
| 07417836 | USD[18.8500000000000000] |
| 07417838 | USD[0.0003828023117353] |
| 07417843 | BRZ[14.8531247800000000],CUSDT[30.0000000000000000],DOGE[13.2062314500000000],MATIC[327.1047102200000000],SHIB[17.0000000000000000],SOL[16.0293022700000000],TRX[17.2027654400000000],USD[0.0000001656358544],USDT[1.0065326500000000] |
| 07417844 | DOGE[0.0000000090695420],USD[0.0088812412867573],USDT[0.0000000015656202] |
| 07417849 | USD[5.5693309380289565] |
| 07417852 | BCH[0.0000000077240390],BTC[0.0000161179102312],USD[0.0002908786374469] |
| 07417857 | USD[0.0011613666351510] |
| 07417859 | BTC[0.0002820500000000],USD[0.4024687596494800] |
| 07417862 | DOGE[0.4852473300000000],USD[0.0000000081559367],USDT[0.0000000041398886] |
| 07417864 | CUSDT[1.0000000000000000],DOGE[727.1103145016700582] |
| 07417865 | BTC[0.0000000039573000],NFT[4695390972479819141[1],NFT[5664237361781672381[1],SHIB[3.0000000000000000],TRX[0.0000330000000000],USD[0.0044682283749824] |
| 07417868 | CUSDT[1.0000000000000000],SHIB[745042.0929807700000000],USD[0.0009558556924760] |
| 07417874 | USD[0.0000115469571921] |
| 07417881 | USD[239.1900000000000000] |
| 07417882 | USD[0.0000688446978294] |
| 07417883 | AAVE[0.0000000100000000],AVAX[0.0000000061389586],BTC[0.0000000033663125],ETH[0.0000000056142950],ETHW[0.0000976856142950],MATIC[7.5391141406075214],SOL[0.0000000027546364],UNI[0.0000000100000000],USD[0.4792967132762560],USDT[0.0000000072863278] |
| 07417884 | CUSDT[1.0000000000000000],ETH[0.0000017300000000],ETHW[0.0000017300000000],SOL[2.2801787292898000],TRX[1.0000000000000000],USD[0.0000298155243604] |
| 07417886 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000079844701524] |
| 07417893 | CUSDT[2.0000000000000000],DOGE[0.0000000063000000],ETH[0.0000000006260173],SOL[0.0000000557552068],TRX[0.0000000078211560],USD[0.0000000407972136] |
| 07417900 | ETH[0.0190000000000000],ETHW[0.0190000000000000] |
| 07417901 | AVAX[1.1830716100000000],BCH[0.0000275100000000],BTC[0.0000000100000000],CUSDT[1.0000000000000000],DAI[1.4975891600000000],DOGE[3.0000000000000000],NFT[4016515320183982681[1],SHIB[1.0000000000000000],SUSHI[58.7687864100000000],USD[1.3778370460836574] |
| 07417907 | CUSDT[1.0000000000000000],USD[0.0000000144310240] |
| 07417909 | BAT[0.4920000000000000],DOGE[1489.1190000000000000],GRT[269.9160000000000000],SUSH[34.9138829400000000],USD[0.0000000071465970] |
| 07417914 | DOGE[0.6914549700000000],USD[5.4906179000525344] |
| 07417920 | BTC[0.0534526300000000],DOGE[6428.8406993000000000],MATIC[1196.8548081900000000],SOL[56.7115669415243886],USD[0.0000000086193671] |
| 07417925 | ETH[0.0625681000000000],SHIB[1.0000000000000000],USD[0.6367283984741418] |
| 07417928 | DOGE[1108.0077382200000000],USD[0.0000000067807649] |
| 07417929 | CUSDT[1.0000000000000000],USD[0.0000000002496420] |
| 07417931 | ALGO[2114.0766625500000000],BAT[1605.2046483600000000],CUSDT[1.0000000000000000],DOGE[3636.3716889000000000],GRT[3.0347796600000000],MATIC[6631.8739315300000000],SHIB[114386466.8794817300000000],SOL[15.5567130057456288],TRX[2.0000000000000000],USD[0.0148220675248847],USDT[1.0253612350060000] |
| 07417933 | CUSDT[1.0000000000000000],USD[0.0919633543376852] |
| 07417941 | CUSDT[189.6973139400000000],DOGE[700.6013187800000000],MATIC[9.0017386982320340],USD[0.0000000008138333] |
| 07417949 | BTC[0.0000000001489848],ETH[0.0000000002797907],LTC[0.0000000324247452],USD[0.0023110419706836] |
| 07417949 | CUSDT[1.0000000000000000],USD[0.0000000165226888] |
| 07417951 | BTC[0.0000000096105889],SOL[0.0000000031705421],SUSHI[0.0000000009273654] |
| 07417959 | BTC[0.0005492300000000] |
| 07417962 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[163.9895959300000000],USD[0.0000000626402140] |
| 07417964 | TRX[2.0000000000000000],USD[0.0091098019955470] |
| 07417969 | CUSDT[3.0000000000000000],DOGE[7726.5743116800000000],USD[0.0000000473854458] |
| 07417974 | BTC[0.0253806777877586],SHIB[4.0000000000000000],SOL[7.6837145534757280],USD[-22.9998466394807224] |
| 07417978 | USD[7.7475006599497772] |
| 07417979 | BTC[0.0000000003564440],USD[0.0000212146450822] |
| 07417985 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0062812735877367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07417986 | ETH[0.0003045784582674],ETHW[0.000000016001074],USD[0.000000008472429] |
| 07417990 | USD[250.000000000000000] |
| 07417993 | TRX[2.000000000000000],USD[0.000000010753261] |
| 07418002 | CUSDT[1.000000000000000],DOGE[0.0094315757440561],PAXG[0.000000078000000],USD[0.0061730420658308] |
| 07418006 | USD[0.0000674591473871] |
| 07418007 | DOGE[19862.3061378393982549],SOL[77.2659497310016880],USD[0.1735496673000000] |
| 07418010 | CUSDT[11.000000000000000],TRX[3.000000000000000],USD[0.0075781391142320] |
| 07418011 | LTC[0.0000000558407615],USDT[0.0000003987883642] |
| 07418012 | USD[0.0000001352665097] |
| 07418015 | AAVE[0.0096000000000000],BTC[0.0037782965100000],USD[1.3152671000000000] |
| 07418016 | BTC[0.000000086012052] |
| 07418019 | BTC[0.0019667600000000],CUSDT[3.000000000000000],DOGE[1369.0116658600000000],ETH[0.0240451100000000],ETHW[0.0237441500000000],TRX[101.7392810700000000],USD[0.0008699384894493] |
| 07418020 | BTC[0.0000856000000000],USD[0.000000019399950],USDT[0.0031560000000000] |
| 07418027 | BRZ[2.000000000000000],CUSDT[17.000000000000000],DOGE[1.0000128400000000],SUSHI[0.0003721000000000],TRX[7.000000000000000],USD[7.6538688080750016] |
| 07418030 | USD[0.0050450414236916] |
| 07418031 | BTC[0.0000000800000000],CUSDT[2.000000000000000],GRT[1.000000000000000],SHIB[6.000000000000000],SOL[0.000000050753875],USD[4.4048363307602093],USDT[0.0001880793511104] |
| 07418032 | ETH[0.0000000091128096],ETHW[0.0000000091128096],SOL[0.0281807227955258],USD[23.5975336288898317] |
| 07418034 | USD[9.2700000000000000] |
| 07418039 | SOL[0.0000000041000000],USD[0.0000000096426297] |
| 07418041 | DOGE[2.000000000000000],USD[0.0033271948351724],USDT[0.0000716111128348] |
| 07418048 | TRX[1.000000000000000],USD[0.0020399285045600] |
| 07418049 | CUSDT[1.000000000000000],DOGE[296.7974981500000000],USD[0.000000004695729] |
| 07418052 | BCH[0.0130664100000000],BTC[0.0003653300000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0155013700000000],ETHW[0.0155013700000000],USD[0.0001968397883207] |
| 07418054 | BTC[0.0000000094681864],MATIC[9.1480141900000000],USD[0.000000229901254] |
| 07418056 | BAT[1.000000000000000],USD[0.000000012146040],USDT[2857.3328836000000000] |
| 07418057 | CUSDT[7.000000000000000],DOGE[0.000000092360359],SOL[1.2441030200000000],TRX[4.000000000000000],USD[0.000000216562680] |
| 07418058 | DOGE[1190.2480000000000000],ETH[0.0005800000000000],ETHW[0.0004300000000000],LTC[0.0081600000000000],SUSHI[0.3772569300000000],TRX[0.2760000000000000],UNI[0.0800000000000000],USD[0.1196947600000000],USDT[0.7784860000000000] |
| 07418065 | LINK[0.0340296800000000],MATIC[0.0084373900000000],UNI[0.0298821900000000],USD[0.000000169810347],USDT[0.0085190000000000] |
| 07418066 | BTC[0.000000044800000],SOL[0.000000003289740] |
| 07418067 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.0082881907721079] |
| 07418068 | DOGE[0.000000012409005],SUSHI[0.000000057706090],TRX[0.000000069176896],USD[0.000001703365567] |
| 07418070 | DAI[178.3694039800000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[2.5800000968687922],USDT[198.8814687400000000] |
| 07418078 | BTC[0.0000960000000000],DOGE[0.0760000000000000],UNI[0.000000020214012],USD[0.0001802654229990],USDT[0.0000000077608664] |
| 07418095 | BAT[1.0165555000000000],DOGE[3.000000000000000],UNI[3.2924913500000000],USD[0.0004916226852763],USDT[0.000000027644470] |
| 07418096 | SOL[0.0100799300000000],USD[0.0003881328446005] |
| 07418099 | BTC[0.0020079300000000],DOGE[972.4947543808433162],ETH[0.0238552100000000],ETHW[0.0238552100000000],USD[135.8100040366813637] |
| 07418104 | ETH[0.0347648600000000],ETHW[0.0347648600000000],USD[0.000005355247 2176] |
| 07418105 | CUSDT[4.000000000000000],DOGE[1062.9089786900000000],ETH[2.2527732400000000],ETHW[2.2518064800000000],TRX[2.000000000000000],USD[0.0000242375744933] |
| 07418106 | CUSDT[1.000000000000000],DOGE[5113.4295377500000000],TRX[3.000000000000000],USD[0.000000068435971] |
| 07418107 | USD[0.0060401736890923] |
| 07418109 | ETH[0.000000100000000],USD[0.000000041448713] |
| 07418115 | DOGE[57.4243458100000000],USD[0.2200000003692035] |
| 07418117 | BAT[0.0085591827000000],BCH[0.0000007700000000],BRZ[0.0006794600000000],BTC[0.0000012100000000],CUSDT[0.1531917100000000],DOGE[0.0683626437478713],ETH[0.0000068700000000],ETHW[0.0000068700000000],GRT[0.0288635200000000],LINK[0.0000495700000000],LTC[0.0000001400000000],SOL[0.0000104600000000],SUSHI[0.0086940000000000],TRX[0.0005865280000000],UNI[0.0000077112800000],USD[0.4615223937773022] |
| 07418119 | BRZ[1.000000000000000],BTC[0.0064637800000000],DOGE[3.000000000000000],ETH[0.0298978700000000],ETHW[0.0298978700000000],TRX[491.3603133300000000],USD[0.0005676191944379] |
| 07418120 | BRZ[1.000000000000000],CUSDT[1.0000178778654992],DOGE[1.0000326600000000],USD[0.8393916074100539] |
| 07418123 | AVAX[30.9002537300000000],BAT[4.2914539200000000],BRZ[7.2780702400000000],CUSDT[12.000000000000000],DOGE[23.4107637600000000],ETH[0.0000329900000000],ETHW[3.8211597900000000],MATIC[10.000000000000000],SHIB[12.000000000000000],SUSHI[0.0028194700000000],TRX[25.0048511200000000],USD[8181.9084409186484792],USDT[6.4084433600000000] |
| 07418131 | USD[0.000001988057 7272] |
| 07418132 | BTC[0.0001732600000000] |
| 07418134 | USD[0.0003294985000000] |
| 07418135 | BTC[0.0000000000800000],ETH[0.0005720000000000],ETHW[0.0005720000000000],LTC[0.0000000078693751],SOL[0.0000000040000000],USD[0.0669839000000000] |
| 07418137 | TRX[0.3720680000000000] |
| 07418138 | CUSDT[1.000000000000000],TRX[196.2710849100000000],USD[8.5400000001005946] |
| 07418142 | CUSDT[1.000000000000000],DOGE[1006.1860174200000000],SHIB[67991.4478346400000000],TRX[5688.2969178600000000],USD[0.000000006512106] |
| 07418144 | BTC[0.0000000030000000],CUSDT[1.000000000000000],USD[0.0049272631910900] |
| 07418155 | CUSDT[2.000000000000000],DOGE[0.000000072383949],SHIB[2900257.5685764388557952],TRX[1.000000000000000],USD[0.000000069155507] |
| 07418156 | CUSDT[2.000000000000000],USD[0.000000009821486] |
| 07418159 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[2151.1350502354176717],ETH[0.000000075974444],TRX[1.000000000000000] |
| 07418162 | ETH[0.000000032224758],TRX[0.0000170024845100],USD[0.0007572705524186],USDT[0.000000086191940] |
| 07418163 | BTC[0.0000000063059218],DOGE[11.000000071274881],ETH[0.0000000003800000],SOL[0.0000000069684402],USD[0.1171113120216952],YF[0.0000000016497991] |
| 07418164 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000004444632],USD[0.000000079892000],USDT[0.0000000851043004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07418168 | USD[0.943170385478712 9] |
| 07418169 | DOGE[0.00000001889007 2],USD[0.0000043042202872] |
| 07418172 | BAT[0.000000002016000 0],BCH[0.000000002010400 0],BTC[0.000000000629690 4],CUSD T[0.000000080592363],DOGE[0.000000029396678],ETH[0.000000046801356],GRT[0.00000005110000 0],KSHIB[0.000000035000000 0],LINK[0.000000014733482],LTC[0.000000068319621],PAXG[0.000000092296501],SOL[0.00000008715100 3],S USH[0.000000008730745 6],TRX[0.000000009612750 0],UNI[0.000000029794206],USD[0.0232449761618 56],USDT[0.000000012902060],YFI[0.0000000016188000 ] |
| 07418175 | DOGE[394.12213940521761 67],TRX[1.0000000000000000 0],UNI[0.00000001 00000000],USD[0.000000105798481] |
| 07418183 | BTC[0.000001310000000 0],LTC[0.00003055000000 00],SUSHI[0.0029118300 000000],USD[0.0624473830 881287],USDT[0.0000000075 09075] |
| 07418190 | USD[90.700000000000000] |
| 07418199 | TRX[0.000020000000000 0],USD[0.00000131767428 ],USDT[0.000000037255238] |
| 07418204 | BTC[0.000100000000000 0],DOGE[152.6826472200 000000],ETH[0.006620470000000 0],ETHW[0.00662047000000 00],USD[0.0029283737669967 ] |
| 07418207 | BCH[0.019158480000000 0],CUSDT[2.0000000000 000000],TRX[3.00000000000 00000],USD[0.0031047489197737 ] |
| 07418210 | BTC[0.006296647543769],CUSDT[1.0000000000 000000],DOGE[64.419281235 2737310],ETH[0.006068282 9580000],ETHW[0.00606828 29580000],GRT[0.000000008 4499240],LTC[0.1221451034 640000],USD[0.0000001526367610 ] |
| 07418221 | TRX[1.000000000000000 0],USD[0.0024119246592092 ] |
| 07418228 | USD[0.000000006537809 9] |
| 07418229 | USD[0.0031959208845143 ] |
| 07418230 | CUSDT[2.0000000000000 000],SHIB[2496508.6381 500500000000],TRX[1.00000000000 00000],USD[0.0451824512529727 ] |
| 07418232 | DOGE[3.0000000000000 000],USD[0.0000345214171 7] |
| 07418233 | BTC[0.000000009866958 3],USD[0.23001226882915 05] |
| 07418235 | USD[0.052864880741264 ],USDT[0.0000000044661772 ] |
| 07418260 | BTC[0.000000001178015 3],CUSDT[2.0000000000 000000],DOGE[0.00000000 72186882],ETH[0.000000058204020],TRX[5.00000000000 00000],USD[0.0051280410953222 ] |
| 07418266 | BTC[0.000000030147326],DOGE[0.0000000170971 97],ETH[0.0000000179083 80],SHIB[1.00000000814 66692],TRX[1.00000000058 90648 0],USD[0.0012849990740345 ] |
| 07418270 | CUSDT[704.674288400000000 0],DOGE[158.742710430 0000000],EUR[24.460263490000 0000],USD[0.000000128971604 ] |
| 07418272 | ETHW[42.143733200000 00000],USD[5794.6120570 000000000] |
| 07418273 | BAT[1.0000000000000000 0],DOGE[1614.86313311 00000000],LINK[0.0876283 80000000 0],TRX[1.0000000000 000000],USD[32.263756084 9013322] |
| 07418276 | ETH[0.000386430000000 0],ETHW[0.00038643000 00000],USD[0.00000655375 2830] |
| 07418277 | DOGE[3.0000000000000 000],TRX[1.0000000000 000000],USD[0.0001034776 89318] |
| 07418278 | BAT[1.0000000000000000 0],CUSDT[2.0000000000 000000],LTC[0.0000000023 68492 0],TRX[0.00000010000 00000],USD[0.0000000734730 25],USDT[0.000000064966500 ] |
| 07418284 | BAT[0.237017380000000 0],CUSDT[0.409427750 0000000],DOGE[0.184040 100000000 0],KSHIB[0.676664160 0000000],SHIB[257217.320338 680000000],SOL[0.0069899200 000000],TRX[0.2077330900 000000],USD[0.8209560663453103 ] |
| 07418288 | BRZ[1.0000000000000000 0],DOGE[2.8000000000 000000],LINK[3.6229078300 000000],TRX[704.164914680 000000],USD[109.4356973372147270 ] |
| 07418292 | CUSDT[9.0000000000000 000],LTC[0.00000075000 00000],TRX[0.00479080000 00000],USD[0.0000834651574394 ] |
| 07418294 | BRZ[1.0000000000000000 0],ETHW[2.1201411500 000000],SHIB[97.0000000 00000000],TRX[2.00000000000 00000],USD[0.0001475139695314 ] |
| 07418297 | CUSDT[1.0000000000000 000],DOGE[0.842998510 0000000],USD[0.003523600 2182641] |
| 07418298 | BAT[1.0132700800000000 0],BCH[2.2867797600 000000],BRZ[2.0000000000 000000],BTC[0.092750440 0000000],CUSDT[2.000000 0000000000],DOGE[3191.4869790 800000000],ETH[3.576938410 0000000],ETHW[3.575436110 0000000],GRT[1.0039050600 000000],LINK[66.7641118900 000000],USD[0.000000097773238 ] |
| 07418308 | ETH[0.000000010000000 0],ETHW[30347449004 2852894 0],[1],NFT [35484369423 5602137]:[1],NFT [53430517963 3129287]:[1],SOL[0.000000011 2007135],USD[32.061607015887914 ],USDT[0.000000022499385 ] |
| 07418309 | USD[48.2081953252429221 ] |
| 07418310 | CUSDT[7.0000000000000 000],DOGE[915.34150354 00000000],SHIB[23867932 1465864 00000000],SOL[25.349409380000000 0],TRX[2.0000000000 000000],USD[159.145387377223 2465] |
| 07418312 | BTC[0.000000004000000 0],USD[0.03322203182 82000] |
| 07418314 | BTC[0.000035360000000 0],CUSDT[1.0000000000 000000],USD[0.0000018836 232908] |
| 07418319 | BTC[0.001556100000000 0],DOGE[1743.44362796 00000000],ETH[0.0346565 30000000 0],ETHW[0.034227330 0000000],TRX[205.789461630 0000000],USD[0.000000033696623 ],USDT[0.000000054158509 ] |
| 07418322 | BTC[0.000090406020000 0],ETH[0.00000002797 91000],USD[0.00000003 8089126],USDT[0.0036150000000000 ] |
| 07418324 | USD[5.2539256559812000 ] |
| 07418325 | BTC[0.000085690000000 0],TRX[1.0000000000 000000],USD[25.3089385496396234 ] |
| 07418326 | USD[49.4889114819562200 ] |
| 07418329 | UNI[0.0000000093890370 ],USD[0.0078137658346382 ],USDT[0.000000099643643 ] |
| 07418333 | NFT [4325746055196960 93]:[1],NFT [489148762199263 125]:[1],NFT [568502511410282945]:[1],NFT [573518112259169248]:[1],USD[7.000000000000000 0] |
| 07418341 | BF_POINT[800.0000000000000000 ],BTC[0.0000000228870 81],DOGE[0.00000000988 83452],ETH[-0.000000007203621 5],ETHW[0.0000000087381 0],NFT [356870185821463596]:[1],NFT [429167295603365176]:[1],NFT [499193410773622189]:[1],NFT [523274269174043861],SOL[0.0000007635559 5],USD[0.000000007882078],USDT[0.0000041851474908 ] |
| 07418344 | ETH[0.005934440000000 0],ETHW[0.00593444400 00000],USD[8.85000269613 59488] |
| 07418347 | BTC[0.970908419212531 9],ETH[0.0000000100000 000],ETHW[0.000000005744 430],USD[-13808.0498071657144437 ],USDT[0.0000000071271334 ] |
| 07418348 | SOL[0.000000009556168 0],USD[2.4990320012876 146],USDT[0.0000001215286 432] |
| 07418349 | DOGE[1.0000000000000 000],USD[0.0004713965197980 ] |
| 07418352 | USD[0.000000064786204 0],USDT[1.0000000000 000000] |
| 07418354 | ETH[0.017000000000000 0],ETHW[0.01700000000 0000],USD[2.5675662200000000 ] |
| 07418356 | BAT[111.1919453890338898 ],BRZ[3.0000000000 000000],CUSDT[5.010878540000000 0],DOGE[102.902956220 0000000],ETH[0.000000064500000],ETHW[2.635295936450000 0],GRT[0.0023663800 000000],MATIC[0.014639900000000 0],SHIB[2.000000000000000 0],SOL[0.000000012660000 0],SUSHI[0.002795858541000 0],TRX[4.006288700000 00000],USD[0.0153598688958871],USDT[0.4423454990660019 ] |
| 07418358 | BRZ[1.0000000000000000 0],BTC[0.000000009041517 7],CUSDT[3.0000000000 000000],DOGE[829.812623 1800000000],ETH[0.0106808 200000000],ETHW[0.0105440181158104 ],LINK[0.9046872100 00000 0],MATIC[493.7587931256104336 ],TRX[1366.6198849356936944 ],USD[0.000000041380318 ] |
| 07418360 | CUSDT[937.4116498900000000 ],DOGE[99.0995175000 000000],USD[0.4329450900 329232],USDT[1.00000000 00000000] |
| 07418376 | BTC[0.000000030948720 ],USD[0.18127564412 09802] |
| 07418379 | BRZ[2.0000000000000000 0],BTC[0.000000010901884 ],CUSDT[3.0000000000 000000],DOGE[0.000000002927044],ETH[0.00000001463411 1],SUSHI[0.0592048500 000000],TRX[7.00000000000 00000],USD[0.000003222608 9043],USDT[0.00000019869 2185] |
| 07418383 | TRX[0.2020331300000000 0],USD[0.00000000311318 8] |
| 07418384 | CUSDT[100.0784418300000000 ],LINK[1.0952690200 000000],LTC[0.2301081400000000 ],SOL[3.000000002638348 ] |
| 07418385 | DOGE[1.0000000000000 000],ETH[0.000000100000000 ],ETHW[0.0000000816138 92],SOL[3.000000006060000 ] |
| 07418386 | BRZ[1.0000000000000000 0],BTC[0.000000048000000 ],LINK[0.0173994300000000 ],USD[1.2228498564094988 ],USDT[0.0000000040000000 ] |
| 07418391 | BRZ[1.0000000000000000 0],CUSDT[1.0000000000 000000],DOGE[4842.4037042600000000 ],GRT[1.0049895700000000 ],TRX[21423.7539117200000000 ],USD[4962.1821480117330554 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07418393 | CUSDT[1.0000000000000000000],DOGE[901.718832650000000000],TRX[1.0000000000000000000],USD[0.3704326828667348] |
| 07418399 | LINK[0.02323003000000000],USD[0.0000000894317303] |
| 07418400 | BTC[0.0000000080764995],DOGE[480.311738112315504939],ETH[0.0000000063127363],UNI[0.0000000737598001],USD[0.0000001499690701],USDT[2.3993886086995076] |
| 07418402 | CUSDT[1.0000000000000000000],TRX[1.0000000000000000],USD[0.0000000003863633] |
| 07418405 | BTC[0.0000667926965153],ETH[0.0000000059350000],USD[0.0000124930150179] |
| 07418408 | USD[0.0002317347962808] |
| 07418409 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],SHIB[1.0000000000000000000],USD[27.1056712389024222] |
| 07418412 | DOGE[96.411786370000000000],ETH[0.0000006100000000],ETHW[0.0000061000000000],LINK[0.0001010800000000],NFT[545664954969389372][1],SHIB[1.0000000000000000000],SOL[0.0000008100000000],TRX[3.0000000000000000],USD[0.0000000073367555] |
| 07418416 | USD[3.4570000000000000],USDT[2.1468920773339150] |
| 07418417 | BTC[0.0000460800000000],USD[0.0027174188688384] |
| 07418418 | BTC[0.0208960700000000],TRX[1.0000000000000000],USD[0.0004785584805167] |
| 07418421 | LTC[0.0011917600000000],SUSHI[3.4875000000000000],USD[0.0041152000000000] |
| 07418424 | TRX[2.0000000000000000],USD[0.0000000013533660],USDT[0.8184580984436656] |
| 07418425 | CUSDT[9.000000000000000000],GRT[65.049351230000000000],TRX[456.084628490000000000],USD[0.2480021941915913] |
| 07418430 | BTC[0.0000000012720000],ETH[0.0072471200000000],ETHW[0.0072471071025930],SOL[0.0000000043646502],USD[0.0000000058984318] |
| 07418431 | BF_POINT[300.0000000000000000],CUSDT[2.0000000000000000000],LINK[0.0000000085161965],SHIB[2.0000000000000000],SOL[0.0000008262699395],TRX[4.0000000000000000],USD[225.4920997032489356],USDT[0.0000000029526420] |
| 07418433 | BTC[0.0921166800000000],ETH[1.2235480000000000],ETHW[1.2235480000000000],USD[3.5119504000000000] |
| 07418434 | USD[0.0005020080536930] |
| 07418435 | USD[0.0018214640400000] |
| 07418438 | DOGE[0.0000000082489976],USD[0.1218174003888172] |
| 07418446 | USD[0.0032777713688933] |
| 07418447 | BF_POINT[100.0000000000000000],BTC[20.000000081965829],DOGE[1.000000012376520],ETH[0.0000000053698149],GRT[0.0000000021027155],LINK[45.867911153762961],LTC[0.000000088690360],MATIC[0.000000040028142],SHIB[0.000000094984300],SOL[0.0000000078802498],SUSHI[0.000000088200000],TRX[0.000000006893017],USD[0.065365150345320],USDT[42.841935914182422] |
| 07418448 | TRX[0.0003550000000000],USD[0.0000000285723671] |
| 07418449 | DAI[0.0527826300000000],SOL[0.0100000083406740],TRX[0.0000040000000000],USD[0.8235282353444855],USDT[0.0816659053714510] |
| 07418462 | BRZ[4.000000000000000000],BTC[0.0000007700000000],CUSDT[36.000000000000000000],ETHW[0.0000007500000000],LINK[0.0001292000000000],TRX[10.0000000000000000],UNI[0.0001853100000000],USD[0.0090403630140591],USDT[0.0000001774308973] |
| 07418462 | BTC[0.0036980100000000],ETH[0.0871299000000000],ETHW[0.0861066800000000],SHIB[3292.455200000000000],USD[0.0014712035185133] |
| 07418464 | BTC[0.0025651900000000],DOGE[1912.301105870000000],ETH[1.0155813200000000],ETHW[1.0155813200000000],GRT[1.0000000000000000],LINK[13.3265246200000000],MATIC[20.0000000000000000],SHIB[2.0000000000000000],TRX[92.0000000000000000],USD[0.8951287312722433] |
| 07418467 | BAT[0.0003421300000000],BRZ[0.7652389800000000],CUSDT[3.0003624000000000],DAI[5.380313150000000],GRT[0.2143451200000000],KSHIB[157.060505830000000],SUSHI[0.2564073100000000],TRX[16.704165860048308],USD[0.9396670436357948],USDT[0.0581074413060021] |
| 07418468 | TRX[0.0000020000000000],USD[0.0000134791191049],USDT[0.0000137386121932] |
| 07418469 | BTC[0.0000056000000000],ETH[3.3412360000000000],ETHW[3.3412360000000000],USD[0.0631076000000000] |
| 07418470 | BTC[0.0000009792500000],ETH[0.0005595700000000],ETHW[0.0005595728172258],USD[1.6511762002836500] |
| 07418475 | ETH[0.0000000065127236],USD[0.0000000097019930],USDT[0.0000000934314100] |
| 07418477 | USD[0.0084927056026956] |
| 07418481 | USD[0.0060054969934398],USDT[0.0000000072047948] |
| 07418484 | DOGE[0.0000000045759000] |
| 07418486 | BRZ[0.000000039857629],DOGE[0.000000084393791],TRX[0.000000091548118],USD[0.000000005271047] |
| 07418495 | DAI[0.0000010000000000],DOGE[0.0884000000000000],ETHW[0.0119940000000000],NFT[321031009807611160][1],USD[0.0000000011639675] |
| 07418496 | USD[0.0000000011776639] |
| 07418500 | USD[100.0000000000000000] |
| 07418503 | BRZ[1.0000000000000000000],CUSDT[2.0000000000000000000],DOGE[1.000000093357298],ETH[0.0000000283328061],ETHW[3.141502982833206],GRT[276.382774120000000],NFT[510610251862554432][1],NFT[554121208185112463][1],NFT[566973780293220662][1],SHIB[1.0000000000000000000],SOL[1.5984773800000000],TRX[2.0000000000000000000],USD[42.8926322723108114] |
| 07418507 | CUSDT[3.0000000000000000000],DOGE[0.0048383900000000],USD[5.3479178822882721] |
| 07418508 | BTC[0.0000000025000000],SOL[0.0000000576100840] |
| 07418517 | USD[47.5900000000000000] |
| 07418519 | BTC[0.0068201107221775],UNI[0.0000000035957216],USD[0.0004774845206290] |
| 07418523 | BAT[1.0150406000000000],BRZ[1.0000000000000000000],CUSDT[3.0000000000000000],DOGE[19555.255138739271595],ETH[2.6038127427420000],ETHW[2.6027191427420000],TRX[2.0000000089321541],USD[0.0000000074076191] |
| 07418524 | BTC[0.0000872600000000],DOGE[1.0000000000000000],USD[26.9109621333971180] |
| 07418531 | TRX[0.0003500000000000],USD[9.6807623790000000],USDT[0.0011560027877800] |
| 07418534 | CUSDT[249.750000000000000000],TRX[799.200000000000000],USD[1.1912500000000000] |
| 07418541 | USD[1.3000000000000000] |
| 07418539 | DOGE[0.503000000000000000],SUSHI[0.489500000000000000],UNI[4.7908000000000000],USD[0.0418171896368439],USDT[0.0000000003141858] |
| 07418557 | BTC[0.0082867100000000],CUSDT[1.0000000000000000],DOGE[1329.732268900000000],ETHW[0.2919386400000000],TRX[5.0000000000000000],USD[0.0008900268873728] |
| 07418558 | BRZ[2.0000000000000000000],CUSDT[5.0000000000000000000],DOGE[1.0000117100000000],SHIB[1.0000000000000000],TRX[0.0000207400000000],USD[0.8670254357080317] |
| 07418561 | CUSDT[4.0000000000000000000],USD[0.0069694919566525] |
| 07418568 | USD[0.0063790686298074] |
| 07418575 | BTC[0.0000000000007044],ETH[0.0000000077926944],ETHW[0.0000000077926944],USD[0.8975310000000000] |
| 07418581 | CUSDT[1.0000000000000000000],DOGE[0.000000028064850],LINK[0.0000000080133643],TRX[2.0000000000000000],USD[0.0000028416188808],USDT[0.0000000057699064] |
| 07418583 | BRZ[4.0000000000000000000],CUSDT[182.563151650000000],DOGE[352.183895480000000000],KSHIB[195.532959500000000],SHIB[2163681.093560180000000],TRX[199.555512280000000],USD[107.8679497592277993],USDT[1.0949035300000000] |
| 07418585 | DOGE[1.548687920000000000],USD[0.0100000008459161] |
| 07418586 | SHIB[3.0000000000000000000],USD[0.0100009625093592] |
| 07418591 | BTC[0.0009007400000000],CUSDT[524.381600730000000000],DOGE[107.932578250000000000],ETH[0.0109755400000000],ETHW[0.0108387400000000],TRX[1.0000000000000000],USD[0.0002523402076389] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07418592 | LINK[0.040000000000000000],SOL[0.000000003999584],USDT[0.000005331337164.8] |
| 07418597 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[349.927396420000000],USD[0.000000044766552] |
| 07418598 | BTC[0.014043600000000000],ETH[0.626484000000000000],ETHW[0.626484000000000000],USD[0.867100000000000] |
| 07418603 | DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.009531992225297.99] |
| 07418605 | BTC[0.000000056872145],LINK[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000003586475] |
| 07418615 | BTC[0.000096910000000000],USD[0.000041275069486.7] |
| 07418623 | CUSDT[2.00000000000000000],DOGE[4148.714394370000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.243650009188125.6],USDT[1.00000000000000000] |
| 07418625 | BAT[3.00000000000000000],BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],GRT[2.00000000000000000],TRX[5.00000000000000000],USD[0.009319292508792] |
| 07418626 | USD[20.6616340500471585.5] |
| 07418630 | DOGE[0.00000000090960400],USD[0.0454560704000000.0] |
| 07418637 | CUSDT[1.00000000000000000],KSHIB[29.936395630000000],TRX[0.000000003420028],USD[0.0000000048005550] |
| 07418640 | BAT[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[13545.363435842060620.2],TRX2[2.00000000000000000],USD[0.000000101072202],USDT[2.00000000000000000] |
| 07418642 | BRZ[1.00000000000000000],TRX1[0.000007000000000],USDT[0.00000000550594.24] |
| 07418643 | SOL[0.000000039985000],USD[0.086268390342482.7] |
| 07418649 | BTC[0.000020054000000000],ETH[0.173369880000000000],ETHW[0.173369880000000000],LINK[224.627200000000000],MATIC[8.381177145000000000],SOL[0.002400000000000000],SUSHI[0.298000000000000000],USD[21.138917790000000000] |
| 07418657 | USD[0.00204100172848.00],USDT[0.000000095072800] |
| 07418660 | CUSDT[4.00000000002580207],DOGE[0.000000008979806.5],TRX[0.000000075012696],USD[0.007274064606427.5],YF[0.000000085290061] |
| 07418662 | USD[3.00000000000000000],DOGE[0.000000062138442],USD[0.000000088904974] |
| 07418665 | CUSDT[942.119224140000000],DOGE[0.000000027500487],USD[0.004770304183594] |
| 07418672 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.085991477000000000],LTC[0.000006000000000],SOL[0.000854200000000000],SUSHI[0.000151270000000000],TRX[2.00000000000000000],USD[0.889527491216937.4] |
| 07418677 | USD[0.00000000003656232] |
| 07418683 | UNI[5.771280230000000000],USD[0.000000196483018] |
| 07418686 | SHIB[1593666.636790740000000],USD[0.00000000000009867] |
| 07418689 | DOGE[2.00000000000000000],TRX2[2.00000000000000000],USD[51.0245858273253122] |
| 07418691 | BTC[0.000140560000000000],USD[0.0029838535796376] |
| 07418701 | USD[10.0000000000000000] |
| 07418702 | BRZ[1.00000000000000000],DOGE[0.295775080000000],ETHW[0.000097320000000000],GRT[404.060748290000000],NEAR[0.006612260000000000],SHIB[51106.597607950000000],UNI[0.075000000000000],USD[0.016866913982932.8],USDT[1.001056240000000000] |
| 07418703 | USD[0.7499366038657268],USDT[0.000000082332832] |
| 07418706 | DOGE[2010.852590410000000],TRX[0.000001000000000],USD[0.344260395815640.0],USDT[0.0000000083902270] |
| 07418707 | DOGE[176.243994300000000],USD[0.270000000472352.0] |
| 07418713 | AAVE[0.0000000003545910],ALGO[0.000000005105383.7],AVAX[0.000000009111524.9],BAT[0.000000016635828],BRZ[0.00000008433165.1],BTC[0.000000064076797],DOGE[0.000000082551993],ETH[0.000000007206134],ETHW[0.000000032117600],GRT[0.000000075821678],LINK[0.000000075734688],MATIC[-0.000000005735263.1],NEAR[0.000000059869150],SHIB[46282911.020551520067389555],SOL[0.000000153206730000.0],SUSHI[0.000000079638111],TRX[0.000000045132211],UNI[0.000000068984586],USD[55.0000000896117170],USDT[0.00000000767900] |
| 07418714 | AAVE[0.000000004430466],BCH[1.712667270000000],CUSDT[0.500329810000000],DOGE[0.000000003137896.0],ETHW[12.950203900000000],PAXG[-0.000000029785425],SHIB[3086201.336113720000000],SOL[56.347632520000000000.0],USDT[0.000000001892608.0] |
| 07418715 | USD[0.0001418230002410] |
| 07418716 | AAVE[2.000493280000000],BAT[1.016555000000000],SHIB[725085.442254670000000],UNI[8.001972830000000],USD[0.989069147290868.3],USDT[0.00000011477657.3] |
| 07418719 | BTC[0.000000014182940],CUSDT[2.00000000000000000],DOGE[1120.605985221543726.7],USD[0.0000000043550933] |
| 07418730 | BTC[0.00000010795346],SHIB[2381.607488910000000.0],USD[0.000000027620278],USDT[0.00000001441632226] |
| 07418731 | BAT[1.016555500000000],BRZ[2.00000000000000000],CUSDT[28.000000000000000],DOGE[0.575407530000000],GRT[1.004989570000000.0],SUSHI[2.945402280000000000.0],TRX[0.613371730000000000.0],USD[0.078759458983417.2] |
| 07418734 | SOL[0.00000000130000000.0] |
| 07418735 | BTC[0.000000055680000],CUSDT[4.00000000000000000],DOGE[1244.001464768650325.6],ETH[0.078614731853528.8],ETHW[0.078614731853528.8],TRX2[2.00000000000000000],USD[0.000595870736156.8] |
| 07418742 | DOGE[1.00000000000000000],ETH[0.000207200000000000],ETHW[0.000207200000000000],USD[0.688231360770352.0] |
| 07418745 | BTC[0.0000000072090867],GRT[0.000000030848009],USD[0.0002717702297983] |
| 07418747 | BRZ[3.00000000000000000],CUSDT[18.000000000000000],DOGE[0.000000048000000],ETH[0.0000000020000000.0],LINK[0.00000000320000000.0],TRX[3.00000000000000000],USD[0.0032251811701401] |
| 07418754 | USD[4.741200000000000] |
| 07418758 | CUSDT[2.00000000000000000],DOGE[1189.956868250000000.0],SOL[2.431378520000000],SUSHI[2.133391500000000],TRX[1.00000000000000000],USD[0.000000056424756] |
| 07418759 | AAVE[0.000000008921975.0],BAT[0.000000010329606],CUSDT[1.00000000000000000],DOGE[0.000000044851838],ETH[0.000000005969612.2],GRT[0.000000066800000],LINK[0.000000010155706],LTC[0.000000067491520],MATIC[0.000000048660949],NFT[5617157843594710000.0],SOL[0.000000011613306.0],SUSHI[0.00000000309317600.0],TRX[0.000000002709994],USD[3.048969307781013.1] |
| 07418763 | DOGE[22.977585000000000],USD[0.000000010354850] |
| 07418764 | BRZ[3.00000000000000000],CUSDT[2.00000000000000000],GRT[1.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0165704711456780] |
| 07418766 | USD[43.6297539898479012] |
| 07418768 | BAT[0.000000009792263],BCH[0.000000011133012],CUSDT[0.000000068000000],DOGE[0.000000032627776],GRT[0.000000280910076],LINK[0.000000003450360],LTC[0.000000042259448],SOL[0.000000044927627],SUSHI[0.000000041521888],TRX[0.000000048466825],USD[0.000000071504280] |
| 07418772 | BRZ[2.00000000000000000],DOGE[4.00000000000000000],ETHW[0.077574040000000000],SHIB[65.000000000000000],TRX[12.000000000000000],USD[0.7630209481369614] |
| 07418773 | DOGE[0.000000064293656],USD[0.000000025591252] |
| 07418781 | USD[3.2071000000000000] |
| 07418785 | AUD[0.000013874271451],BRZ[10.720929550000000],CUSDT[36.000000000000000],LTC[0.155587320000000],SHIB[0.000001900000000],SUSHI[2.903632740000000000],UNI[5.284754090000000000],USD[0.0000002811659415] |
| 07418787 | SUSH[0.48700000000000000],USD[212.3466500000000000] |
| 07418790 | CUSDT[1.00000000000000000],USD[0.005749592640496.8] |
| 07418791 | BTC[0.000000092500000],DOGE[3.00000000000000000],ETH[0.041657560000000000],ETHW[0.041657560000000000],GRT[0.000007680000000],USD[0.0012858345668404] |
| 07418794 | BRZ[1.00000000000000000],DOGE[3151.355680950000000],USD[0.000000004493830] |
| 07418797 | BTC[0.000012810000000000],CUSDT[3.00000000000000000],TRX[3.00000000000000000],USD[0.0190517732691521] |
| 07418802 | BRZ[1.00000000000000000],USD[0.000180779590033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07418809 | DOGE[0.000061450000000000],USD[0.000000032437488],USDT[0.000000144334222] |
| 07418816 | TRX[1.000000000000000],USD[0.000000002134991] |
| 07418820 | BAT[0.006730190000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.006724910113587],USDT[0.000000003967840] |
| 07418824 | BAT[0.000000020841980],DOGE[0.000000023780101],ETH[0.000000096920140],ETHW[0.000000096920140],LTC[0.000000042265646],USD[0.000000086861822] |
| 07418830 | NFT[327635846430234973][1],SOL[0.000004400000000],USD[1.521355562705000] |
| 07418831 | CUSDT[3.000000000000000],DOGE[702.299454570000000],LTC[0.019567410000000],USD[0.000017485455003] |
| 07418832 | CUSDT[472.114223210000000],DAI[9.916324460000000],DOGE[21.219509540000000],GRT[126.989161290000000],PAXG[0.028608510000000],SUSHI[4.842417370000000],TRX[74.496819160000000],USD[0.000000290919329],USDT[99.460614140550376] |
| 07418840 | USD[0.000000000273102] |
| 07418844 | USD[4.398960455812204] |
| 07418846 | CUSDT[513.229779880000000],DOGE[135.351331740000000],ETH[0.006171760000000],ETHW[0.060896800000000],USD[21.983434280071438] |
| 07418859 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1837.318102610000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000000063266032] |
| 07418866 | USD[0.008153617259435] |
| 07418869 | BAT[0.000000001746251B],CUSDT[2.000000000000000],DOGE[1.000000006704730D],GRT[0.000000008193759],LTC[0.000000026478398],TRX[2.000000000000000],USD[0.007469192494189G] |
| 07418878 | BTC[0.000000005754000D],CUSDT[8.000000000000000],DOGE[0.000000082696855],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.006340298502555] |
| 07418885 | BAT[1.000000008260040],BRZ[3.000000000000000],BTC[0.000000100000000],CUSDT[13.000000000000000],GRT[1.000000000000000],TRX[0.000000000842122Z],USD[0.005930310052155] |
| 07418886 | BAT[0.000000009985311Q],BRZ[2.000000000444755Q],BTC[0.000000044467049],CUSDT[3.000000000000000],DAI[0.000000005341459Z],DOGE[0.000000004246271],ETH[0.000000008342921],LTC[0.000000040047296],PAXG[0.000000031575674],TRX[1.000000004057054],USD[0.002306906532025Q],YF[0.000000012808216] |
| 07418887 | BAT[1.000000000000000],BTC[0.000000008400000D],ETH[0.000147840000000],ETHW[0.001478400000000],TRX[1.000000000000000],USD[0.000000110237312] |
| 07418889 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[2440.345813210000000],EUR[4.598935390000000],GRT[1.004989570000000],TRX[115.580973580000000],USD[0.007177119952325Q],USDT[1.101331720000000] |
| 07418892 | CUSDT[1.000000000000000],DOGE[0.000000004165524B],ETH[0.000000008640000],ETHW[0.000000086400000],USD[0.001759187093466Z] |
| 07418893 | NFT[290723996645949121][1],NFT[444880788827394012][1],USD[0.316916003057581Z] |
| 07418896 | SUSHI[600.466000000000000],USD[0.335400600000000] |
| 07418897 | USD[0.000005487808548S] |
| 07418908 | CUSDT[3.000000000000000],DOGE[1073.269562907372613Z],USD[1000.000000026453420] |
| 07418916 | CUSDT[3.000000000000000],DOGE[1893.393671280000000],SHIB[2.000000000000000],TRX[2023.383105410000000],USD[0.000000064308615] |
| 07418919 | BTC[0.009639160000000] |
| 07418920 | USD[0.004593884025808] |
| 07418921 | ALGO[0.003222100000000],BTC[0.000001400000000],ETH[0.000001200000000],ETHW[0.000001200000000],LINK[0.000274780000000],SHIB[0.000007600000000],USD[2059.586959580890780Z],USDT[1.000575510000000] |
| 07418922 | BTC[0.024909730000000] |
| 07418924 | DOGE[1.000000000000000],SHIB[330675.058992090000000],SOL[1.450682650000000],USD[0.005327769114432Q] |
| 07418925 | USD[2.384945957503269Q] |
| 07418931 | BRZ[2.000000000000000],DOGE[4332.392556804000000],ETH[0.122006407995018I],ETHW[0.122006407995018I],TRX[2.000000000000000],USD[0.000000025342603] |
| 07418932 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.000022106419290B] |
| 07418937 | CUSDT[1.000000000000000],USD[0.000033260460792] |
| 07418942 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000000040392720],USDT[0.000000006498250] |
| 07418945 | ETH[0.000000999934320],ETHW[0.000000099934320],TRX[1.000000000000000] |
| 07418949 | ETH[0.000700000000000],ETHW[0.000700000000000],SOL[21.250360000000000],USD[0.854398700000000] |
| 07418958 | CUSDT[5.000000000000000],USD[0.000052238571627I] |
| 07418962 | DOGE[2.000000000000000],LINK[1.022701020000000],USD[0.000005168826138] |
| 07418973 | USD[0.021018376572981] |
| 07418976 | DOGE[0.576000000000000],ETHW[0.253000000000000],USD[0.740182763244142Q],USDT[1.052542980000000] |
| 07418978 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1050.406451280000000],USD[0.000000009490180] |
| 07418979 | BRZ[2.000072110000000],BTC[0.023825450000000],CUSDT[41.000006900000000],DOGE[3414.280411250000000],ETH[0.274370100000000],ETHW[0.274177320000000],GRT[0.000065290000000],LTC[1.720480550000000],SHIB[3.000000000000000],SOL[0.271391480000000],TRX[6.000000000000000],USD[105.867836218309624],USDT[0.000000123487966] |
| 07418984 | BTC[0.000000006081641],DOGE[0.000000021389512],GRT[1.004989570000000],SOL[0.000000067900000],TRX[1.000000002477604],UNI[0.000000053800000],USD[0.062665652633114],USDT[0.000000123487966] |
| 07418987 | USD[0.000000097109484] |
| 07418989 | BTC[0.000721100000000],DOGE[812.934206460000000],USD[0.000221883094944] |
| 07418992 | SOL[0.000000055600000],USD[4.469619603289792Q] |
| 07418993 | BTC[0.000386040000000],CUSDT[1.000000000000000],ETH[0.004475260000000],ETHW[0.004475260000000],USD[0.460513648344864I] |
| 07418998 | DOGE[1.000000000000000],TRX[0.000000039793608] |
| 07419000 | USD[0.000000098937580] |
| 07419003 | BTC[0.000110925000000],SUSHI[6.129400000000000],USD[0.0010240000000000] |
| 07419006 | USD[0.000003330000000],USD[0.709500000000000] |
| 07419007 | USD[0.251604157400000] |
| 07419010 | ALGO[36.238541440000000],BAT[78.356442920000000],BRZ[117.140987700000000],CUSDT[944.561747970000000],DOGE[12836.280409470000000],GRT[28.623812920000000],LINK[2.328674020000000],LTC[0.187731960000000],MATIC[22.548395280000000],SHIB[1136885.400181900000000],TRX[1384.089298120000000],USD[0.000001247409748I],USDT[24.862683100000000] |
| 07419014 | USD[6.945300000000000] |
| 07419017 | TRX[1.000000000000000],USD[0.000001437134760] |
| 07419021 | CUSDT[33.000000000000000],DOGE[0.000000010000000],GRT[0.000000015741600],SHIB[2.000000000000000],SOL[0.000000009567946],USD[0.271404228321839S],USDT[0.000001624232543] |
| 07419024 | BTC[0.000165010000000],USD[0.008533596268448] |
| 07419028 | ETH[0.000000274406644],ETHW[0.000000091224726],USD[0.012052690041641O],USDT[0.000000134850868] |
| 07419030 | CUSDT[1.000000000000000],NFT[377589116303044517][1],NFT[489837526358570379][1],NFT[575699499855702030][1],SOL[0.057755390000000],USD[0.000012684475244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07419033 | CUSDT[13.000000000000000000],DOGE[1983.607486540000000000],ETH[0.071305300000000000],ETHW[0.070419360000000000],GRT[1.003238110000000000],MATIC[47.687198220000000000],SHIB[17004103.345168820000000000],TRX[3322.059834440000000000],USD[107.549361095009849] |
| 07419037 | USD[5.403400000000000000] |
| 07419045 | BCH[0.000000006784799300],BTC[0.000000000001354320],ETH[0.000000062529139],LINK[0.000000013519492],LTC[0.000000080925570],SOL[0.000000076856758],SUSHI[0.000000074171274],TRX[0.000000007915374],USD[0.000001864151242],USDT[0.000000001577077] |
| 07419056 | CUSDT[4.000000000000000000],DOGE[5659.348423010000000000],ETH[0.020003130000000000],ETHW[0.019756710000000000],USD[522.451889853648938] |
| 07419061 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000004547565] |
| 07419062 | USD[3.841700000000000000] |
| 07419064 | CUSDT[1.000000000000000000],USD[0.000000000506665570] |
| 07419065 | USD[3.915300000000000000] |
| 07419073 | BTC[0.000000005791088],DOGE[1.000000060399485],SHIB[0.000000001649715],SOL[0.000000002471507],SUSHI[3.540880679788746],TRX[0.000000082225008],USD[0.000000138216908] |
| 07419077 | CUSDT[3.000033340000000000],SHIB[1.000000000000000000],TRX[0.000195470000000000],USD[0.007136323089737] |
| 07419082 | BAT[1.000000000000000000],USD[0.052118788083420] |
| 07419087 | BTC[0.000000083504575],ETH[0.000000010000000],LTC[0.000000008019830],SOL[0.000000092410704],SUSHI[0.000000066570483],USD[0.000000022997468] |
| 07419090 | USD[5.587767889541472000] |
| 07419092 | TRX[68.681304170000000000],USD[0.000000004060837] |
| 07419096 | ETH[0.004000000000000000],ETHW[0.004000000000000000],USD[0.000000100000000] |
| 07419097 | DOGE[18.516999990000000000],NFT [288784716707167615][1],NFT [289169071243240072][1],NFT [289298589266159576][1],NFT [289494724399726151][1],NFT [289772650602058074][1],NFT [289805582514839606][1],NFT [290095925621449105][1],NFT [291323242356668216][1],NFT [291621963563983818][1],NFT [291852296371843848][1],NFT [291882568124789193][1],NFT [291949790080100900][1],NFT [292022814867150648][1],NFT [292172458313564040][1],NFT [292388096009361588][1],NFT [292561084449621900][1],NFT [292755399957597189][1],NFT [293250247527921122][1],NFT [293413055454445424][1],NFT [293641894542831849][1],NFT [293900431596514457][1],NFT [294102075865207823][1],NFT [294165596544926252][1],NFT [294145700127105075][1],NFT [294784124715730002][1],NFT [294776292058746077][1],NFT [294772610889626047][1],NFT [294545756857748152][1],NFT [295450695382153020][1],NFT [296583677908936971][1],NFT [295837922624379243][1],NFT [295990688510678194][1],NFT [296272704288928303][1],NFT [296914567883193964][1],NFT [297000647953221133321][1],NFT [297183027225382216][1],NFT [298116793800065488][1],NFT [298368971289137932][1],NFT [299004414981460500549][1],NFT [299061233720611050][1],NFT [299841784563193941][1],NFT [300294172839728156][1],NFT [300322426371087182][1],NFT [300461012009940929][1],NFT [300610907014520111][1],NFT [304217362211287659][1],NFT [302251422345041011][1] |

... (additional NFT entries continue)

| 07419099 | USD[0.000000007789165245] |
| 07419105 | BTC[0.000000089131735],CUSDT[2.000000048979788],DOGE[0.000000007883454],ETH[0.000000001796974],GRT[0.000000046946901],LTC[0.000000008128436] |
| 07419106 | USD[9.620516296000000000],USD[0.003144000000000000] |
| 07419107 | BTC[0.000719161800000000],ETH[0.014940000000000000],SOL[0.302168190000000000],UNI[1.027117509616000000],USD[0.007477323385558],USDT[0.000000111821174] |
| 07419109 | USD[2.753000000000000000] |
| 07419113 | LTC[0.006165050000000000],TRX[0.000007000000000000],USDT[2.926782381831630] |
| 07419114 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2138.575419420000000000],SHIB[5130864.142038250000000000],SUSHI[36.883620690000000000],TRX[133.203459250000000000],USD[172.388545056857365] |
| 07419116 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],USD[0.066335618883718377] |
| 07419117 | BRZ[3.000000000000000000],CUSDT[12.000000000000000000],TRX[4.000000000000000000],USD[0.007544558802079],USDT[1.000000000000000000] |
| 07419118 | USD[4.330000000000000000] |
| 07419120 | ETH[2.785583190000000000],ETHW[2.785883190000000000],SOL[423.704185660000000000],USD[0.000000120868268] |
| 07419122 | BRZ[1.000000000000000000],BTC[0.000226900000000000],DOGE[0.640000000000000000],ETH[0.004450000000000000],ETHW[0.229230000000000000],LINK[0.019800000000000000],MATIC[9.260000000000000000],SOL[0.030369000000000000],SUSHI[0.460000000000000000],TRX[0.272000000000000000],USD[2647.451189381000000000] |
| 07419134 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000001990499 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07419136 | DOGE[0.000000000298115800],USD[0.003633300186749800] |
| 07419139 | ETH[0.000000091000000000],ETHW[0.000000009100000000],USD[0.0000254326748198] |
| 07419140 | BAT[1.000000000000000000],BTC[0.008998850000000000],USD[0.000002222428380000] |
| 07419142 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1242.830948790000000000],TRX[5.000000000000000000],USD[0.000000085790181000],USDT[3.000000000000000000] |
| 07419144 | DOGE[1300.520433720000000000],TRX[1.000000000000000000],USD[0.000000021658391] |
| 07419145 | USD[1.000000000000000000],USD[0.064935506697346] |
| 07419149 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1655.347068970000000000],TRX[1.000000000000000000],USD[135.6498988030534425] |
| 07419151 | CUSDT[2.000000000000000000],DOGE[109.266925510000000000],ETH[0.004909880000000000],ETHW[0.004855160000000000],LTC[0.046577720000000000],TRX[1.000000000000000000],USD[16.5612201065797584] |
| 07419159 | BAT[1.000000000000000000],BF_POINT[100.000000000000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000071836825],ETHW[0.000000008085795],GRT[1.000000000000000000],SOL[0.000000004000000000],TRX[4.000000010000000],USD[0.067533643770028],USDT[0.000033906550080] |
| 07419165 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.049574590488379] |
| 07419171 | BAT[0.000000088377320],BCH[0.000000000412660],CUSDT[9.999998933000000],DOGE[0.000000016135681],GRT[1.004989570000000],LINK[0.000000073166110],LTC[0.000000002862756],SOL[0.000000025756960],SUSHI[0.000000099578500],UNI[0.000000025812252],USD[0.150083736827609],USDT[0.000000008148295] |
| 07419171 | USD[0.000000000420768] |
| 07419172 | DOGE[0.980000000000000],SOL[0.000000004000000],USD[2.001176962674078],USD[0.000000038291331] |
| 07419179 | BTC[0.035800000000000],DOGE[1.014050000000000],SOL[1.356877164485736],USD[0.184162995809500] |
| 07419180 | BAT[0.000000030014593],BTC[0.000000001453477],DOGE[0.000000067829473],ETH[0.000000004949870],SUSHI[0.000000005041033],UNI[0.000000094000000],USD[0.000000012829543],USDT[0.000803302170011] |
| 07419181 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000028670142],USD[0.034173594883257] |
| 07419182 | DOGE[3270.793079310000000],USD[0.000000005785055] |
| 07419183 | CUSDT[3.000000000000000],USD[0.001914480319745] |
| 07419184 | CUSDT[11.000000000000000],DOGE[53.290471330000000],GRT[1.000000000000000],USD[0.000000119916578],USDT[0.000000004170352] |
| 07419190 | BTC[0.000000002733206],USD[0.091999515525258],USDT[0.000000102633613] |
| 07419195 | CUSDT[1.000000000000000],USD[0.000000000019976] |
| 07419203 | BTC[0.000000002507762],ETH[0.002934826292800],ETHW[0.002934781848356],SUSHI[0.422923308017276],USD[2.747351770210648] |
| 07419207 | BTC[0.000927760000000],DOGE[1261.691128320000000],TRX[1.000000000000000],USD[0.002177296349122] |
| 07419208 | BTC[0.016782800000000],CUSDT[6.000000000000000],DOGE[4.000141010000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[2.000000000000000],TRX[3.000000000000000],USD[0.000921893265704],USDT[1.000000000000000] |
| 07419218 | USD[0.005740817157310] |
| 07419221 | GRT[101.898000000000000],LTC[0.002732660000000],USD[0.735529800000000] |
| 07419222 | GRT[4.940471030000000],USD[0.000000073288153] |
| 07419223 | AAVE[0.000000001742076],ETH[0.000000099442365],ETHW[0.000000099442365],GRT[0.000000013805356],SUSHI[0.000000005800000],USD[1.4286582979905343] |
| 07419227 | CUSDT[1.000000000000000],USD[0.0092636802226368] |
| 07419230 | GRT[2.997000000000000],LINK[0.031861260000000],SOL[5.994000000000000],USD[0.680938350000000] |
| 07419231 | CUSDT[1.000000000000000],DOGE[1.560145340000000],TRX[1.000000000000000],USD[0.000006409078412] |
| 07419233 | BAT[1.358537930000000],BRZ[2.000000000000000],BTC[0.032878980000000],CUSDT[25.000000000000000],DOGE[1953.841972940000000],ETH[0.223110770000000],ETHW[0.222900650000000],KSHIB[250.912799850000000],LINK[0.522458430000000],LTC[0.519612320000000],MATIC[7.396112880000000],MKR[0.004285460000000],SUSHI[48.275678717120000000],SOL[0.063070600000000],SUSHI[1.458914980000000],TRX[603.724539650000000],UNI[1.057296300000000],USD[0.003497318274165] |
| 07419235 | BTC[0.000087990000000],CUSDT[660.037679790000000],DAI[4.954705660000000],TRX[99.143892480000000],USD[0.003750253140276],USDT[3.995103490000000] |
| 07419249 | CUSDT[2.000000000000000],DOGE[1160.950319740000000],SHIB[519077.507746710000000],TRX[3197.633417650000000],USD[0.168177033270854] |
| 07419253 | DOGE[0.478000000000000],SOL[0.044400000000000],SUSHI[1095.960000000000000],TRX[22929.993000000000000],USD[3.124690990000000] |
| 07419256 | DOGE[1.000000000000000],SHIB[2927519.325233240000000],USD[0.000000095702964],USDT[0.000000084990762] |
| 07419260 | USD[0.006559200000000] |
| 07419264 | AAVE[0.000000003708591],ALGO[0.007226992306401],AUD[0.000000008001753],BAT[0.000000004660917],BTC[0.000000003969269],CUSDT[8.000000069299943],DAI[0.000000009131171],DOGE[2.000000084407337],ETH[0.000000095465857],ETHW[0.000000004508482],GRT[0.000000082569310],LINK[0.000000074857364],LTC[0.000000008820846],MATIC[0.000000016466382],SHIB[83.569023643086160],SOL[0.000000010737041],SUSHI[0.000000095415025],TRX[0.000000076369230],UNI[0.000000004562749],USD[0.000000088878364],USDT[0.000000506003779],YFI[0.000000021501000] |
| 07419273 | DOGE[992.223705310000000],USD[0.000000001911156] |
| 07419279 | BAT[3.000000000000000],BRZ[5.000000000000000],CUSDT[13.000000000000000],DOGE[10.000000054000000],ETH[0.000000020000000],ETHW[0.000000020000000],GRT[5.000000000000000],LTC[0.000596360000000],TRX[8.000000000000000],USD[0.001062748677552],USDT[8.000000000000000] |
| 07419280 | BRZ[1.000000000000000],BTC[2.000000000156300000],DOGE[20.806396240000000],GRT[7.534629190000000],LINK[2.608852860000000],NFT[317309742548432895][1],SOL[12.063652590000000],SUSHI[8.225200480000000],USD[0.000001018162939] |
| 07419283 | USD[5.513520740000000] |
| 07419286 | DOGE[1326.981051040000000],TRX[1.000000000000000],USD[0.000000006484970] |
| 07419291 | BCH[0.000000048274598],USD[0.000000011777070] |
| 07419297 | DOGE[878.996087370000000],ETH[0.000000007288235],SUSHI[0.000000000000000],USD[16.998992200614247],USDT[0.000000014731525] |
| 07419298 | BRZ[0.079120718927320800],BTC[0.000000026486147],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.006645273762132400],YFI[0.000000004158668] |
| 07419299 | CUSDT[2.000000000000000],USD[0.003226733372091600] |
| 07419301 | DOGE[0.233561680000000],DAI[0.019689470000000],DOGE[2.014198680000000],GRT[0.262297650000000],USD[0.136535976056351100] |
| 07419310 | CUSDT[15.000000000000000],DOGE[1311.722078330000000],GRT[20.596773950000000],SUSHI[2.063728180000000],TRX[206.482280520000000],UNI[2.010622820000000],USD[0.451518517374460700] |
| 07419312 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.015631510000000],CUSDT[17.000000000000000],DOGE[1914.604195340000000],ETH[0.068931200000000],ETHW[0.068075210000000],GRT[1.004989570000000],LTC[1.426415500000000],SHIB[1429624.687926790000000],TRX[4.000000000000000],USD[55.207379539606762400],USDT[1.103939710000000] |
| 07419316 | BTC[0.000000052533672],DOGE[0.000000004466250],ETH[0.000000026400000],LINK[0.000000038784100],SOL[0.000000034631200],USD[0.000000007086002400] |
| 07419322 | CUSDT[675.787958650000000],DOGE[616.205024892045368000],GRT[29.553136850000000],TRX[269.771408660000000],USD[0.000000013937451] |
| 07419326 | MATIC[6.638301730000000],USD[0.000000066577726] |
| 07419328 | CUSDT[1.000000000000000],DOGE[222.394098260000000],USD[3.199309730673036800] |
| 07419330 | BTC[0.000002877000000],GRT[0.568000000000000],TRX[0.659000000000000],USD[0.257513360000000000] |
| 07419335 | BAT[1.000000000000000],UNI[1.000000000000000],USD[0.694749418627716000] |
| 07419337 | AVAX[0.000000008206100],BTC[0.000000016000000],ETH[0.000000018800458],NEAR[0.049500000000000],NFT[339571998800277759][1],NFT[455807844829195386][1],NFT[493868603326402001][1],SOL[0.000000018254365800],TRX[0.739375000916397400],USD[6.087942664116084],USDT[0.000029758583172000] |
| 07419341 | BRZ[2.000000000000000],BTC[0.020384030000000],CUSDT[3.000000000000000],TRX[312.767726870000000],USD[0.015625625659980200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07419345 | USD[9.87342184076814404] |
| 07419347 | DOGE[5.000000000000000000],USD[0.000000930597032] |
| 07419352 | USD[0.0000000094175602] |
| 07419353 | USDT[0.000000086254860] |
| 07419356 | CUSDT[1.000000000000000000],USD[0.0000031404313284],USDT[0.0000000090373752] |
| 07419357 | SOL[82.91700000000000000],USD[16.300000000000000] |
| 07419360 | DOGE[1.000000000000000000],ETH[0.029193995576132],ETHW[0.029193995576132] |
| 07419363 | USD[0.464043026000000],USDT[0.195980000000000] |
| 07419364 | DOGE[1.000000000000000000],SHIB[337899.543378990000000],TRX[2816.152577510000000],UNI[2.474854010000000],USD[0.000001485602188] |
| 07419367 | DOGE[28.640378060000000],USD[0.000000057623646],USDT[0.000000090175713] |
| 07419370 | CUSDT[1.000000000000000000],DOGE[371.022308770000000],ETH[0.011239140000000000],USD[0.000004138842930] |
| 07419373 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[70.779851427159893] |
| 07419374 | BTC[0.000000027995320],DAI[0.0000000081907148],ETH[0.000000016417211],ETHW[0.000000016417211],GRT[0.000000067617856],LINK[0.000000067130773],LTC[0.000000030420552],PAXG[0.000000088590432],SOL[0.000000066199869],SUSHI[0.000000005815017],UNI[0.000000098590928],USD[0.0054572791010479],USDT[0.0000000724311911] |
| 07419375 | BTC[0.01101973000000000],USD[0.0002199690397408] |
| 07419376 | BCH[0.0013210000000000],BTC[0.0000781535130000],DOGE[2.947000000000000],ETH[0.00331600000000000],ETHW[0.00331600000000000],LINK[0.0361000000000000],TRX[1.4350010000000000],USD[0.0045922252440880],USDT[0.0000000015000000] |
| 07419377 | CUSDT[2.000000000000000000],DOGE[4586.276769360000000],SHIB[2540352.599248920000000],USD[0.000000005926141] |
| 07419378 | USD[50.000000051499460],USDT[0.002000000000000] |
| 07419379 | DOGE[18.981000000000000],USD[0.006084953331025560],USDT[0.000000082246089] |
| 07419386 | CUSDT[1.000000000000000000],ETH[0.231359190000000000],ETHW[0.231359190000000000],USD[0.000001727682470] |
| 07419392 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[8219657.824587410000000],TRX[1.000000000000000000],USD[0.000000056488146] |
| 07419400 | DOGE[74.594226540000000],USD[0.000000009205358] |
| 07419401 | ETH[1.140000000000000000],ETHW[1.140000000000000000] |
| 07419403 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[19.000000000000000000],DOGE[922.032402570000000],KSHIB[38265.998708867637480 0],SHIB[46995573.260223367990000 0],SOL[5.816731290000000000],TRX[6.000000000000000000],USD[51.080476496321343 1] |
| 07419406 | SOL[0.000000004000000],USD[0.0093160000000000],USDT[0.000000233468424 0] |
| 07419410 | SOL[0.107000000000000],USD[0.544500000000000] |
| 07419413 | TRX[1766.690195710000000],USD[0.000000004557463] |
| 07419418 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[11.000000000000000000],SOL[0.000065690000000],TRX[4.148587400000000],USD[47.090046077553670 6] |
| 07419426 | BTC[0.000000055800000],USD[0.0012861680000000],USDT[0.0000000194837270] |
| 07419430 | DOGE[4.000000000000000000],CUSDT[3.000000000000000000],DOGE[80.538306690000000],TRX[4.000000000000000000],USD[0.0009669790771166] |
| 07419433 | ALGO[0.0000000026562703],BF_POINT[400.000000000000000000],ETH[0.000000037750000],ETHW[0.000000043744465],MATIC[-0.000000036378200],NFT[4240301496867186635][1],NFT[4721129737138515357][1],NFT[5542024731954301447][1],USD[0.0000001296403160],USDT[0.0000000044101566] |
| 07419436 | BTC[0.000097100000000],USD[2.553362700000000] |
| 07419441 | ALGO[0.000000019138576],BTC[0.0000000046833910],CUSDT[0.000000520004844],DOGE[0.000000058321843],ETH[0.000000017070551],MATIC[0.000000015443856],SHIB[5145.813421387499056 0],SOL[0.000000021176616],SUSHI[0.0000000047127714],TRX[0.0000000019404448],USD[0.0086089874728860],USDT[0.0000000069 750 5] |
| 07419446 | CUSDT[1.000000000000000000],SOL[0.0000000056377194] |
| 07419451 | CUSDT[1.000000000000000000],USD[0.0000086464312805] |
| 07419452 | USD[0.0001431993209256] |
| 07419454 | BTC[0.0000000014597261],DOGE[0.0000000052470887],KSHIB[17.677090165481924 0],PAXG[0.0000000092376301],SOL[0.000000023583596],SUSHI[0.0000000045942912],USD[0.0000000750229598],YFI[0.0000000070916219] |
| 07419466 | USD[7.828783414119782 8] |
| 07419470 | DOGE[36.522897800000000],USD[0.000000046880980] |
| 07419471 | ETH[0.000000072944429],USD[0.0001758418357 64] |
| 07419472 | EUR[0.0000003442232296] |
| 07419473 | BAT[2.107548520000000],BRZ[4.000000000000000000],BTC[0.1577276800000000],CUSDT[35.315386810000000],DOGE[675.490016420000000],ETH[3.150494400000000],ETHW[3.149142430000000],NFT[5358352861118709 37][1],SOL[31.77594750000000000],SUSHI[36.613367300000000],TRX[10.082791010000000],USD[4.873686759155 5276] |
| 07419475 | DOGE[3.000000000000000000],ETH[0.0002638500000000],ETHW[0.0002638500000000],TRX[2.000000000000000000],USD[0.0002161119822239] |
| 07419498 | BTC[0.000000006990560],GRT[0.0000000015549975],USD[0.0001776295712232] |
| 07419504 | USD[0.6902252677710572] |
| 07419505 | CUSDT[4.000000000000000000],SHIB[3.000000000000000000],USD[0.0033590408931367] |
| 07419511 | USD[0.0000001423556312] |
| 07419512 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],TRX[3890.360771180000000],USD[0.000000124496 05] |
| 07419518 | CUSDT[1.000000000000000000],DOGE[7091.420358480000000],SHIB[1.000000000000000000],USD[0.0000000369452 67] |
| 07419525 | DOGE[1182.183200539922310 0],TRX[1.000000000000000000],USD[74.542480039220525] |
| 07419532 | USD[0.0002562933909375] |
| 07419534 | CUSDT[3.000000000000000000],DOGE[0.000023110000000],ETH[0.000000084010000],ETHW[0.000000084010000],TRX[0.000047900000000],USD[0.590000000452909 5] |
| 07419536 | BAT[2.000000000000000000],BTC[0.0131775300000000],CUSDT[1.000000000000000000],USD[0.0007754748385931] |
| 07419538 | BAT[2.123711250000000],BRZ[5.079529670000000],CUSDT[9.000000000000000000],DOGE[108.771019100000000],GRT[4.248081900000000],SUSHI[1.105432740000000],TRX[6.000000000000000000],USD[0.0000000874355 66],USDT[2.211471450000000] |
| 07419540 | BRZ[58.931542810000000],BTC[0.000335840000000],CUSDT[495.566800980000000],USD[0.0000738448256923] |
| 07419542 | DOGE[177.046216382124700 0] |
| 07419544 | CUSDT[4.000000000000000000],ETH[0.249860560000000],ETHW[0.249669040000000],LINK[17.499860990000000],TRX[17276.968509860000000],USD[0.000002496633502] |
| 07419554 | USD[0.0003385005807938] |
| 07419558 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[638.283959440000000],USD[0.0014200603701005] |
| 07419564 | BAT[2.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[5.4783529421154853] |
| 07419565 | ETHW[1.072030000000000],NFT[3140011034448471113][1],NFT[3747484838198329 78][1],NFT[4276531694476839 42][1],NFT[4877083750853241 71][1],USD[7.2245326000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07419568 | SHIB[143359110.605622580000000].USD[0.0000000077750279] |
| 07419575 | BTC[0.000000086442474].DOGE[0.000000050274575].LINK[0.000000052887270].SOL[0.000000094480704].TRX[684.015311667950290].USD[0.000001863414368].USDT[0.000000862990636] |
| 07419576 | USD[0.000073296914078].USDT[3.516161600000000] |
| 07419580 | BAT[1.000000000000000].BTC[0.000000008719144].CUSDT[1.000000000000000].SOL[0.000000056025000] |
| 07419585 | DOGE[7168.620454290000000].USD[0.004503008567481] |
| 07419587 | CUSDT[1.000000000000000].DOGE[48963.686103690000000].USD[1.386216431364619] |
| 07419595 | USD[0.000000076000000].BRZ[0.000466168359516].BTC[0.000080019144000].DOGE[0.000000021950107].USDT[0.0001139224741426] |
| 07419597 | BAT[2.000000000000000].BRZ[1.000000000000000].BTC[0.352085960000000].CUSDT[1.000000000000000].DOGE[1.000000000000000].ETH[6.693966360000000].ETHW[8.693966360000000].NFT[39628378016075085 5][1].TRX[2.000000000000000].USD[0.000099649306875].USDT[1.000000000000000] |
| 07419598 | BAT[14.189332390000000].BRZ[6.205398380000000].BTC[0.000018339952803].DOGE[349697.558960370000000].ETH[0.000506090000000].ETHW[0.000506090000000].GRT[5.176599870000000].SHIB[3.000000000000000].SOL[14.127195490000000].SUSHI[1.054752480000000].TRX[2.528874821842625 0].USD[0.000000006944957 77].USDT[0.000000004807824] |
| 07419600 | USD[0.018049091928294 8] |
| 07419607 | BRZ[1.000000000000000].CUSDT[5.000000000000000].DOGE[1.000000001919958].TRX[1.000000000000000].USD[0.004915966346977] |
| 07419608 | USD[0.001144305444573 0] |
| 07419609 | DOGE[0.000000025466877].ETH[0.000000094443900].ETHW[0.000000094443900].USD[0.000068861549977].USDT[0.000000049230165] |
| 07419613 | CUSDT[1.000000000000000].SHIB[1.000000000000000].SOL[8.447915520000000].USD[1.750800187659201 7] |
| 07419620 | CUSDT[0.001548850000000].DOGE[0.000000024537866].ETH[0.000000017289512 7].ETHW[0.000000082059666].MATIC[0.000000026958217].SOL[-0.000000018114938].TRX[0.000000086387375].USD[0.000063284236984] |
| 07419623 | USD[11.030241440112152].USDT[0.0076756100000000] |
| 07419624 | BRZ[2.000000000000000].CUSDT[5.000000000000000].TRX[2.000000000070000000].USD[0.000011061020050] |
| 07419626 | ETH[0.893795000000000].ETHW[0.893795000000000].GRT[668.872000000000000].SHIB[1298700.000000000000000].SOL[75.733950000000000].USD[11.068061100000000000] |
| 07419628 | TRX[0.000057110000000].TRX[1.000000000000000].USD[21.480403379505082] |
| 07419631 | USD[450.000000000000000] |
| 07419632 | BTC[0.003679210000000].USD[50.0002196121160382] |
| 07419639 | BRZ[0.000028070000000].BTC[0.000000086703733].DAI[0.000086790000000].ETH[0.000021290000000].ETHW[0.000021290000000].GRT[0.257805600000000].LINK[0.014368540000000000].USD[1.026427200716309 3].USDT[0.0041629834775939] |
| 07419643 | BAT[0.000000010400000].SOL[0.000000029916533].TRX[0.000000060000000].USD[0.003563686156504 6] |
| 07419649 | CUSDT[3.000000000000000].USD[0.000001838804487] |
| 07419652 | BTC[0.000000040983780].ETH[0.000000093618933].ETHW[0.000000093618933].USD[0.0000177117182263] |
| 07419653 | ETH[0.007380920000000].ETHW[0.007380920000000] |
| 07419657 | BTC[0.005009870000000].CUSDT[3.000000000000000].DOGE[193.601060930000000].USD[0.010399217198097 9] |
| 07419664 | SOL[0.005604000698167 0].USD[0.575988416736951 5].USDT[0.000000085654226] |
| 07419666 | MATIC[0.910000000000000].USD[0.006454340000000].USD[971.141057758482266 2] |
| 07419670 | BRZ[1.000000000000000].BTC[0.000000592387671].DOGE[0.000000006236365 0].ETH[0.000000010465000].GRT[1.000000000000000].TRX[2.000000000000000].USD[0.000000000000000] |
| 07419673 | BAT[0.000000024974949].CUSDT[1.000000007224000].TRX[1.000000012951994].USD[0.006380088203449].USDT[0.000000025438560] |
| 07419677 | BTC[0.000000024835522].ETH[0.000000063500000].LINK[0.000000050000392].MATIC[0.000000043019276].SOL[0.000000041148768] |
| 07419684 | DOGE[1593.019008380000000].TRX[1.000000000000000].USD[0.000000000044018] |
| 07419685 | ALGO[0.002497190000000].AVAX[12.639610210000000].BRZ[3.000000000000000].BTC[0.023834680000000].CUSDT[4.000000000000000].DOGE[8.009210720000000].ETH[0.000000100000000].ETHW[1.214688459273340 2].LINK[0.000104890000000].NFT[33865457184259532 7][1].NFT[35228459888772421 3][1].NFT [36118870817081539][1].NFT [369900763142188303][1].NFT [400024582003437910][1].NFT [503127880228752990][1].NFT [506514293693828007][1].NFT [514748999716310030][1].NFT [536419096719586489][1].SHIB[33.000000000000000].TRX[1.000000000000000].USD[0.000061985369570].USDT[1.058138390000000] |
| 07419688 | BTC[0.087747600000000].USD[21.645200000000000] |
| 07419691 | BTC[0.000351700000000].CUSDT[252.814581460000000].DOGE[136.943412740000000].LTC[0.042549790000000].USD[0.004977140783057] |
| 07419693 | CUSDT[4.000000000000000].TRX[2.000000000000000].USD[0.007389133261992 2] |
| 07419694 | BAT[458.648000000000000].ETH[0.002500000000000].ETHW[1.089909000000000].NFT [467402738337250281][1].USD[0.220632411037655 8].USDT[1.759158144696521] |
| 07419702 | BTC[0.080725790000000].USD[4.944365642593482 6] |
| 07419706 | SHIB[1.000000000000000].USD[0.000005258918924 2] |
| 07419710 | DOGE[132.376437500000000].USD[0.000000002775000] |
| 07419712 | BTC[0.000013420030000] |
| 07419715 | BRZ[1.000000000000000].CUSDT[1.000000000000000].DOGE[0.000000003871093 0].ETH[0.000000084330824].ETHW[0.000000084330824].TRX[0.000000005082665 7].USD[0.001113730274387].USDT[0.000000003521008 3] |
| 07419719 | CUSDT[6.000000000000000].GRT[1.004989570000000].SOL[0.000274910000000].TRX[4.000000000000000].USD[0.000000028203067 9] |
| 07419721 | DOGE[1.000000000000000].TRX[1.000000000000000].USD[0.442294504046175 0] |
| 07419724 | BAT[1.000000000000000].DOGE[1.000000000000000].SOL[0.000000079872560].USD[302.545394041333164 2].USDT[1.000000000000000] |
| 07419725 | BAT[110.266580470000000].CUSDT[8.000000000000000].DOGE[10964.706231760000000].USD[24.304087156788968 5] |
| 07419727 | AVAX[0.000000081770200].BTC[0.000000045176700].ETH[0.000000095726000].ETHW[0.000093059456480 0].MATIC[0.000000095491100].SOL[0.000000076902200].USD[0.000000007633092] |
| 07419731 | CUSDT[2.000000000000000].DOGE[2.000000000000000].SHIB[209216.723022490000000].USD[0.000000058915417] |
| 07419736 | DOGE[1.000000000000000].TRX[1.000000000000000].USD[0.654284156464833 4] |
| 07419737 | BTC[0.000000050000000].USD[2.275549620000000000] |
| 07419739 | BTC[0.000001150000000].CUSDT[4.000000000000000].DOGE[0.884806450000000].ETH[0.000097860000000].ETHW[0.000097860000000].LINK[0.004225690000000].TRX[8.000000000000000].USD[0.7136476486008584] |
| 07419745 | NEAR[5.099700000000000].USD[0.029790402667205 0] |
| 07419751 | ETH[0.005000000000000].ETHW[0.005000000000000] |
| 07419753 | CUSDT[4.000000000000000].DOGE[4612.034883780000000].SOL[15.107856930000000].SUSHI[8.101654660000000].TRX[1.000000000000000].USD[0.000000964244140 3] |
| 07419755 | USDT[0.000000011712095 8] |
| 07419758 | CUSDT[0.000000004732715 8].TRX[1.000000000000000].USD[0.002042143026676 49] |
| 07419760 | DOGE[1.000000000000000].TRX[1.000000000000000].USD[0.0028395792855800] |
| 07419761 | BAT[0.000000002885586 6].BTC[0.000000012673332].CUSDT[2.000000000000000].DOGE[0.000000053253577].PAXG[0.000000099187125].SOL[0.000000047508087].TRX[0.000000005501451 3].USD[0.000000519597038 4].YFI[0.000000008371504 1] |
| 07419765 | BTC[0.000000060000000].ETH[0.000000052770223].ETHW[0.000044810000000].SOL[0.000000026980257].USD[0.000004002139028 7].USDT[0.000000090345653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07419769 | USD[0.0000000013537600] |
| 07419771 | USD[0.0005889817819690] |
| 07419773 | BTC[0.0441758076000000],DOGE[2463.9222463200000000],SOL[13.1413708290625827],USD[0.3235032472787789] |
| 07419776 | BTC[0.0000713500061882],ETH[0.0495000000000000],SOL[0.0000000024447040],USD[-0.0000000200000000] |
| 07419777 | BTC[0.0000492200000000],GRT[300.0000000000000000],SOL[36.0437102144746600],USD[0.0000000079200573] |
| 07419779 | LTC[0.0000000117133444],SOL[0.0072523284740753],SUSHI[0.0000000050726400],USD[0.7857357676242704],YFI[0.0000000060929376] |
| 07419788 | TRX[0.0000020000000000],USD[0.0088508401698484],USDT[4.4902756491460331] |
| 07419792 | USD[19.9601030000000000] |
| 07419794 | USD[11.3428545014886630] |
| 07419798 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],GRT[2.0819442900000000],SHIB[1.0000000000000000],USD[0.0000000037127243],USDT[0.0000000139303408] |
| 07419802 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021329820933579] |
| 07419803 | BRZ[2.8755278300000000],BTC[0.0000302200000000],CUSDT[2831.5609064200000000],DOGE[6336.0230914300000000],ETH[0.0855556200000000],ETHW[0.0845241800000000],LTC[0.9868759100000000],MATIC[65.5471243500000000],SHIB[2149098.8429640100000000],SUSHI[8.2642501200000000],TRX[7886.4717583300000000],USD[5.3931816149599737S],USDT[0.0000000001166140] |
| 07419805 | USDT[8.7360000000000000] |
| 07419809 | CUSDT[2.0000000000000000],DOGE[4.0139667300000000],ETH[4.3412049700000000],ETHW[4.3394857200000000],SHIB[11072.1162601200000000],SOL[166.8780672900000000],TRX[3.0000000000000000],USD[0.0000002509261452] |
| 07419810 | CUSDT[1.0000000000000000],ETHW[0.2365555100000000],GRT[4.1212190900000000],SHIB[6.0000000000000000],USD[1891.2413288534227332],USDT[0.0000000090693035] |
| 07419813 | LTC[0.0085600000000000],SUSHI[0.3960000000000000],USD[1.8777350160000000],USDT[0.0053536000000000] |
| 07419829 | BTC[0.0051614700000000],CUSDT[12.0000000000000000],DOGE[10608.6858673400000000],ETH[0.1240297000000000],ETHW[0.1228641700000000],TRX[5549.7628336900000000],USD[0.8253841938664884] |
| 07419833 | ETH[0.0001400600000000],USD[0.0030669000000000] |
| 07419834 | ETH[0.0447551600000000],ETHW[0.0441980200000000],GRT[2.0456175300000000],SOL[13.4932754300000000],USD[3.4933776337000000] |
| 07419836 | BTC[0.0000000019146793],DOGE[0.0000000096585997],ETH[0.0000000056921000],SOL[0.0006516003749120],USD[-0.0000270030873336],USDT[0.0000000025000000] |
| 07419839 | TRX[1.0000000000000000],USD[0.0034465279714563] |
| 07419841 | BAT[2.0132964100000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1612.7566846200000000],ETH[0.1187530700000000],ETHW[0.1176060300000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[24.5300702100000000],SUSHI[185.1436041600000000],TRX[2.0000000000000000],USD[653.5049771062028106],USDT[0.0216464200000000] |
| 07419843 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0251356400000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.1848948100000000],ETHW[0.1848948100000000],TRX[3.0000000000000000],USD[0.0000075788667606] |
| 07419844 | DOGE[342.0291099000000000],TRX[2.0000000000000000],USD[0.1181804571738880] |
| 07419847 | BTC[0.0000000053219724] |
| 07419849 | SOL[8.0000000000000000],USD[0.0066292400000000] |
| 07419851 | SUSHI[1.2874900480603544] |
| 07419860 | CUSDT[10.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000000667986521],TRX[1.0000000000000000] |
| 07419873 | DOGE[407.6124000000000000],SUSHI[28.9240000000000000],USD[2.6411240000000000] |
| 07419874 | BF_POINT[300.0000000000000000],BTC[0.0000000023785341],ETH[0.0000000087786389],USD[666.2303558965398702] |
| 07419875 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000074367804] |
| 07419887 | BAT[2.0000000000000000],BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000602600000000],TRX[1.0000000000000000],USD[0.0117006899211413] |
| 07419889 | BTC[0.0000000065056672],SOL[0.0000000100000000],USDT[0.0000000087439895] |
| 07419890 | DOGE[1.0000000000000000],USD[0.3324854019050170] |
| 07419895 | CUSDT[2.0000000000000000],DOGE[963.6999752100000000],USD[0.0000000054955680] |
| 07419898 | BTC[0.0000000028740484],ETH[0.0000000057068770],ETHW[0.0000000096620260],SOL[0.0000000033297841],SUSHI[0.0000000386986600],USDT[0.0000000067870400] |
| 07419900 | BTC[0.0000348205800000],ETH[0.0006520000000000],ETHW[0.0006520000000000],SUSHI[0.9680000000000000],USDT[1.9388469700000000] |
| 07419906 | CUSDT[1.0000000000000000],DOGE[0.0000000091823476],TRX[0.0869129100000000],USD[0.0000001226371103],USDT[0.0000000001890010] |
| 07419907 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.6311840059980287] |
| 07419912 | BTC[0.0008920500000000],DOGE[88.9154500000000000],USD[8.7480066381467200] |
| 07419916 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0070574263862965],USDT[0.0000000073056938] |
| 07419917 | LINK[1.6590786200000000],TRX[1.0000000000000000],USD[0.0000000023167514] |
| 07419926 | BRZ[0.0000000021070000],TRX[0.0000000029437943],USD[0.0000000088019218] |
| 07419941 | USD[0.0051993910864780] |
| 07419942 | CUSDT[1.0000000000000000],DOGE[0.0000336700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0029668944171066] |
| 07419944 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[249.7770859500000000],USD[0.0087688839034827] |
| 07419946 | MATIC[5.0000000000000000],SOL[0.0065699300000000],USD[0.0000000021085933] |
| 07419948 | ETH[0.0000000005408741],MATIC[0.0000000010238000],SOL[0.0000000076510226] |
| 07419952 | USD[0.0098346226191735],USDT[0.0000000048256595] |
| 07419955 | BRZ[1.0000000000000000],BTC[0.0000000004286192],ETH[0.0000000011367180],ETHW[0.7335254011367180],LINK[0.0000000027067120],SOL[0.0000000004275905],USD[90.6761490928485316],USDT[0.0000000094767568] |
| 07419960 | CUSDT[1.0000000000000000],USD[0.0006097910027430] |
| 07419964 | USD[0.1325326235543310] |
| 07419965 | BF_POINT[300.0000000000000000],BTC[0.0000000058913860],DOGE[0.0000000044412179],LTC[0.0000000037879955],SOL[0.0000000129746315],USD[0.0000008993643012],USDT[0.0000000016179570] |
| 07419967 | DOGE[100.9200000107179610],ETH[0.0001473400000000],ETHW[0.0001473400000000],TRX[0.2400000000000000],USD[1119.8967277302210409] |
| 07419969 | DOGE[0.4680000000000000],ETH[0.0007760000000000],ETHW[0.8507760000000000],SOL[0.0074475700000000],USD[2876.4193547566866965],USDT[0.0082400000000000] |
| 07419973 | GRT[2.9970000000000000],TRX[61.7520000000000000],USD[0.6829838779200000] |
| 07419974 | BTC[0.0001104800000000],USD[0.0000005486834192] |
| 07419981 | USD[0.0000000075057759] |
| 07419982 | GRT[2.0000000000000000],USD[0.0000000225561100],USDT[0.0001388122337787] |
| 07419984 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.8306353179679132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07419986 | BTC[0.000000008342870],ETH[0.000000004400000],MATIC[0.000000056332944],SOL[0.000000029959065],USD[0.000020821832698],WBTC[0.000000005200000] |
| 07419987 | BTC[0.000000070862295],ETH[0.000000034284825],ETHW[0.000000027524596],LINK[0.000000008896080],MATIC[0.000000062894000],SOL[0.000000042551051],USD[0.0046502279717956],USDT[0.000000063857728] |
| 07419989 | BTC[0.003229120000000],GRT[0.744000000000000],SOL[65.516400000000000],USD[2.724300848771400] |
| 07419992 | BTC[0.000005219715575],DOGE[243.832000000000000],TRX[43.813570859359000],USD[20.425727231750091 2] |
| 07419998 | USD[0.000616858177857] |
| 07420000 | BTC[0.216350310000000],CUSDT[4.000000000000000],DOGE[12830.491062960000000],ETH[0.000034900000000],ETHW[0.000034900000000],GRT[1.004071930000000],LINK[1.100475810000000],SHIB[1.000000000000000],SOL[1.100475810000000],TRX[2.000000000000000],USD[0.027654392512023] |
| 07420008 | USDT[1.000000000000000],DOGE[453.838846790000000],TRX[2560.508463210000000],USD[0.000000029951506] |
| 07420014 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],MATIC[0.000000002639736],NFT (3189740067076991100)[1],NFT (353322726085808517)[1],NFT (3769758367630989664)[1],NFT (3807341698752472258)[1],NFT (3907654331881943226)[1],NFT (4513533950851540324)[1],NFT (4666298320545622774)[1],NFT (4747364013998895295)[1],NFT (5269299429180323333)[1],SHIB[315624455.393362606429009 4],SOL[25.878773746844760 2],SUSHI[65.355197070000000],TRX[1072.705949870000000],UNI[22.720358470000000],USD[0.000000007008515 1] |
| 07420032 | BTC[0.000000056470680],DOGE[0.000000003370000],ETH[0.000000060641879],MATIC[0.000000072596300],SOL[0.000304000000000],USD[0.000000020972929],USDT[0.000000058317623] |
| 07420035 | BTC[0.000396032000000],CUSDT[3.000000000000000],ETH[0.005283103000000],ETHW[0.005214703000000],SOL[8.677494630000000],USD[24.456183010000000] |
| 07420036 | GRT[2.408166720000000],USD[0.000000189656960] |
| 07420037 | SOL[4.051274961800000],SUSHI[3.984000000000000],USD[0.000001626838603] |
| 07420058 | DOGE[1.000000000000000],LINK[0.000000032800000] |
| 07420062 | CUSDT[1.000000000000000],DOGE[195.070228210000000],USD[0.000000009155446] |
| 07420066 | BRZ[1.000000000000000],DOGE[38314.309116970000000],TRX[1.000000000000000],USD[0.000000010116571] |
| 07420071 | DOGE[0.000000000108000],SUSHI[0.000000004788320],USD[1.250040662762132 8],USDT[0.000000009850176] |
| 07420072 | BTC[0.000007000000000],DOGE[7.330831390000000],USD[0.000000088983717],USDT[0.000000027248763] |
| 07420082 | BAT[1.000000000000000],CUSDT[1.000000000000000],ETH[1.152988690000000],ETHW[1.152988690000000],USD[0.010047404688973 8] |
| 07420083 | USDT[17.859974000000000] |
| 07420084 | BTC[0.000092030000000],USD[0.000217319496306] |
| 07420090 | USD[250.000000000000000] |
| 07420093 | SOL[0.000400000000000],SUSHI[0.002000000000000],USD[0.000556500000000] |
| 07420097 | SOL[0.060000000000000] |
| 07420100 | BTC[0.000000091747566],DOGE[0.000000005910470],USD[0.000002347152522 5] |
| 07420102 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000076301515],TRX[0.000527938741141 4],USD[0.0067794453307698] |
| 07420104 | USD[0.000012413420272] |
| 07420105 | DOGE[14.481112060000000],TRX[1.000000000000000],USD[0.000000066498176] |
| 07420107 | BTC[0.000000043100000],SOL[0.000000055470000],USD[36.151412751328320 0] |
| 07420110 | CUSDT[1.000000000000000],DOGE[91.070340850000000],ETH[0.026993800000000],ETHW[0.026993800000000],TRX[1.000000000000000],USD[0.0046680595233625] |
| 07420118 | CUSDT[1.000000000000000],LTC[0.000000070000000],TRX[2.000000000000000],USD[0.9988725749443441],USDT[0.000000006498250] |
| 07420120 | DOGE[0.000000681624370],ETH[0.000000084733160],ETHW[0.000000084733160],SHIB[12694.643542129886060 10],USD[0.000000046674028],USDT[0.000000088036702] |
| 07420121 | DOGE[176.457680600000000],ETH[0.005534450000000],ETHW[0.005534450000000],USD[0.000013154201 6989] |
| 07420124 | ETHW[0.768269450000000],LINK[22.678435000000000],SOL[0.000000035099621],USDC[894.015124310000000],USDT[0.000000132957145] |
| 07420126 | BTC[0.000000051200000],ETH[0.761045340000000],ETHW[0.000082260000000],USD[2.995298763433926] |
| 07420132 | CUSDT[1.000000000000000],DOGE[2.000000000000000],LINK[0.330082520000000],USD[0.000000898233160] |
| 07420134 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1083.454319090000000],TRX[1.000000000000000],USD[37.743369010321424 1] |
| 07420138 | BTC[0.000093380000000],LTC[0.006460000000000],SUSHI[0.419000000000000],TRX[0.525000000000000] |
| 07420143 | GRT[0.695900000000000],SOL[0.063950000000000],TRX[0.539850000000000],USD[295.736704959750800] |
| 07420145 | AAVE[0.080064050000000],CUSDT[1.000000000000000],USD[0.989847088312 2847] |
| 07420148 | SOL[0.000000042997060],USD[0.000021762756352] |
| 07420153 | BCH[0.018515880000000],BTC[0.000773730000000],CUSDT[1.000000000000000],DOGE[516.394169850000000],ETH[0.003383340000000],ETHW[0.003342300000000],LTC[0.015013600000000],SOL[2.185160099660000],TRX[2.000000000000000],USD[0.686305493223746 8],USDT[0.894111603258375] |
| 07420154 | BTC[78.788832840000000],CUSDT[3.000000000000000],DAI[4.956186410000000],DOGE[1.000000000000000],LINK[1.205758340000000],USD[3.500001024354682],USDT[44.676890460000000] |
| 07420157 | CUSDT[1.000000000000000],DOGE[224.342853900155000],ETH[0.000000096947329],GRT[0.000000024667838],LINK[0.000337778051080],SUSHI[0.000044089462848] |
| 07420164 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[57.012721795576 1250],USDT[1.000000000000000] |
| 07420166 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000419809683 5687] |
| 07420167 | USD[0.000000360429918 5] |
| 07420168 | BTC[0.000000353567165],DOGE[0.000000075120384],SOL[0.000384115770409],TRX[0.000000091980262],USD[0.000026564011 6510] |
| 07420171 | BRZ[2.000000000000000],BTC[0.013049580000000],CUSDT[17.000000000000000],DOGE[172.740354870000000],ETH[0.401538750000000],ETHW[0.401538750000000],LINK[6.179960150000000],LTC[2.054318290000000],SOL[14.948799170000000],TRX[7.000000000000000],UNI[6.204280490000000],USD[0.000177805473181] |
| 07420173 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[7.001342630000000],ETH[0.000000070000000],ETHW[0.008093501354673 0],SHIB[1.000000000000000],USD[221.265617622448407 14],USDT[0.001118550000000] |
| 07420178 | CUSDT[2.000000000000000],DOGE[0.240256620000000],USD[0.0041641297445808] |
| 07420189 | CUSDT[1.000000000000000],USD[0.000000036620403] |
| 07420190 | CUSDT[3.000000000000000],DOGE[73.483115680000000],USD[0.000000055883194] |
| 07420191 | BTC[0.000359441360000],DOGE[1.000000000000000],NFT (3245199915251674791)[1],SOL[0.019000000000000],USD[48.134205093975019 8],USDT[1.000000039645201] |
| 07420199 | GRT[0.653000000000000],USD[0.008831878038870 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07420201 | CUSDT[1.000000000000000],DOGE[2.650068360000000],USD[0.0694194605625964] |
| 07420204 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1377.892493750000000],USD[0.000000007651624] |
| 07420205 | BTC[0.000000000981157],DOGE[0.440000004240000],ETH[0.000000009786727],MATIC[0.000000009570450],SOL[0.000000099216444],SUSHI[0.000000085000000],TRX[0.054808211606539],USD[0.000000136308428],USDT[0.000000077870155] |
| 07420209 | BAT[2.106554190000000],BRZ[7.720183180000000],BTC[0.000042600000000],CUSDT[13.000000000000000],DOGE[3.030356960000000],ETH[0.000000046011792],GRT[2.076403770000000],KSHIB[0.000000074634000],LINK[6.238986378660562],LTC[0.002609630000000],USD[0.000255530725887],USDT[1.105518874486576] |
| 07420215 | BAT[1.010622190000000],CUSDT[5.000000000000000],DOGE[0.000000084555102],ETH[0.000000076304869],NFT (466770611669693694)[1],TRX[1133.226552200000000],USD[0.000000040317866] |
| 07420216 | BRZ[1.000000000000000],CUSDT[6.000000000000000],ETH[0.000000081693840],ETHW[0.000000081693840],GRT[0.000000037160000],SUSHI[0.000000045800000],TRX[1.000000064860000],UNI[0.000000070160000],USD[0.022284618330370],USDT[0.000000075483375] |
| 07420220 | CUSDT[1.000000000000000],DOGE[0.000000029284266],USDT[0.000000059560745] |
| 07420225 | BTC[0.000000045684832],ETH[0.000000024812452],SHIB[1.091247950000000],USD[0.005718365376156],USDT[0.000000062069216] |
| 07420236 | CUSDT[1.000000000000000],DOGE[5196.951580320000000],TRX[1.000000000000000],USD[0.000000002541407] |
| 07420237 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[5.000000000000000],SHIB[2.000000400000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.003856957753084],USDT[0.000000079916508] |
| 07420238 | BRZ[4.000000000000000],CUSDT[8.000000000000000],GRT[2.076096490000000],TRX[3.000000000000000],USD[0.000000092449193],USDT[1.101241186761744] |
| 07420241 | CUSDT[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.003939298542389] |
| 07420245 | TRX[1.000000000000000],USD[0.000000065711909],USDT[0.000000007723214] |
| 07420251 | BTC[0.000000050000000],LINK[0.000045240000000],MATIC[0.000754980000000],USD[0.011382532881550],USDT[0.000000075000000] |
| 07420252 | DOGE[0.834000000000000],LTC[0.000000094240000],TRX[0.000000224000000],USD[0.336036440629284],USDT[0.000000061897490] |
| 07420256 | BRZ[2.000000000000000],DOGE[1.000000000000000],SOL[0.126332580000000],USD[23.357118627176155] |
| 07420258 | ETH[0.000003400000000],ETHW[0.000003400000000],USD[0.051226764338207] |
| 07420276 | ETH[0.000000089600000],ETHW[0.000000089600000],TRX[2.467885810000000],YFI[0.000000070637400] |
| 07420283 | BAT[55.705726810000000],BCH[1.786969150000000],BRZ[14.129057680000000],CUSDT[8.454785150000000],DOGE[207707.165572715360000],ETH[0.481463090000000],ETHW[0.481282700000000],GRT[3129.358643700000000],LINK[32.702166930000000],LTC[3.220529760000000],MATIC[25.389579060000000],MKR[0.003347380000000],SHIB[40913993.359971900000000],SOL[3.275157750000000],SUSHE[338.546782027480000],TRX[2488.533411820000000],UNI[16.327976810000000],USD[0.000526766451958],USDT[3.191420429774746] |
| 07420288 | CUSDT[3.000000000000000],USD[46.463861002582057] |
| 07420294 | USD[16.406507390000000] |
| 07420300 | BCH[0.005290200000000],USD[2.751327997693803] |
| 07420306 | DOGE[2.000000000000000],USD[0.000000001471649] |
| 07420307 | BRZ[1.000000000000000],BTC[20.001459530000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.000000010000000],ETHW[0.000000081256990],TRX[4.000000000000000],USD[0.009929460822584],USDT[0.034009500000000] |
| 07420309 | BRZ[1.000000000000000],CUSDT[27.000000000000000],TRX[44.000000000000000],USD[0.009747876505832] |
| 07420310 | CUSDT[1.000000000000000],SUSH[0.000000093037783],USD[0.007789199059632] |
| 07420315 | BTC[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.001112856032997] |
| 07420327 | DOGE[0.000000021417639],NFT (445262000000519838)[1],NFT (495376797013122236)[1],SHIB[1.000000009178432],TRX[1.000000000000000],UNI[0.000015970000000],USD[0.018554614936918],USDT[0.000000085876038] |
| 07420339 | BAT[142.310730160000000],BRZ[5.079529670000000],CUSDT[8.000000000000000],DOGE[5143.188992199804091],ETH[0.000000000373395],GRT[1.004989570000000],LINK[20.924486720000000],TRX[10.107975600000000],USD[0.419379320126049],USDT[1.103788580000000] |
| 07420342 | CUSDT[2.000000000000000],DOGE[140.732557300000000],ETH[0.046841320000000],ETHW[0.046831320000000],USD[0.000017086088183] |
| 07420343 | SOL[0.088200000000000],USD[0.000021433553667] |
| 07420344 | BTC[0.000038499061362],PAXG[0.000000100000000],USD[0.000005852571],USDT[0.0001159395786875] |
| 07420345 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.004043462191978] |
| 07420355 | DOGE[1.000000000000000],TRX[281.048558440000000],USD[0.000000003060336] |
| 07420359 | BTC[0.000009120000000],SUSH[223.613971017787232392] |
| 07420360 | BTC[0.090586190000000],UNI[1.000000000000000],USD[0.000551960328875] |
| 07420361 | USD[0.004068961891545] |
| 07420370 | BTC[0.000146320000000],DOGE[100.339820310000000],USD[0.012597492153299] |
| 07420371 | BAT[1.000000000000000],BTC[0.267655050000000],DOGE[1.000000000000000],USD[0.005946015465867],USDT[1.000000000000000] |
| 07420376 | BAT[2.086493410000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[794.025259770000000],ETH[0.000000001567000],SUSHI[0.000040470000000],TRX[1.000486800000000],UNI[0.000951900000000],USD[0.004275452873465],USDT[2.172834710000000] |
| 07420384 | USD[0.020957313213395] |
| 07420385 | TRX[1.000000000000000],USD[0.192963964733400] |
| 07420388 | ETH[0.000000060208331],ETHW[0.000019217769330],MATIC[0.005304211644815],SHIB[2.000000000000000],SOL[0.000000010682577],USD[0.000010469827961],USDT[0.000000152922488] |
| 07420392 | BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.415972420012130] |
| 07420395 | BCH[0.000000005846069],BTC[0.000000002809844],DOGE[213.968410904336172],ETH[0.000000032144347],LTC[0.000000022322645],SUSHI[0.000000029255256],TRX[0.000000009481390],UNI[0.000000095817000],USD[0.000503929210399],YFI[0.000000003400000] |
| 07420396 | CUSDT[1.000000000000000],DOGE[760.231011990000000],TRX[1.000000000000000],USD[0.035968904398360] |
| 07420400 | DOGE[568.750317410725232],ETHW[0.037000000000000],SOL[3.033998004551963],TRX[0.000000064720000],UNI[0.000000019727956],USD[0.000465462654053] |
| 07420403 | ETH[0.020943390000000],ETHW[0.020680280000000],SHIB[1.000000000000000],USD[0.000248750203352] |
| 07420411 | BTC[59.999974340000000],BTC[0.000442280000000],CUSDT[4.000000000000000],DOGE[149.999967940000000],ETH[0.014093330000000],ETHW[0.014093330000000],TRX[3.000000000000000],USD[22.237993674212933] |
| 07420412 | SOL[0.000000050360000],USD[1.624342782666896] |
| 07420415 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[6.022825990000000],USD[0.000006264199497] |
| 07420419 | BTC[0.000083750000000],DOGE[0.000000085863900],ETH[0.000103273915300],ETHW[0.000103273915230],USD[0.000000077780145] |
| 07420425 | ETH[0.000000042020440],USD[0.1646299000000000] |
| 07420428 | SHIB[20038.511046120000000],USD[0.000000006219301] |
| 07420430 | BAT[1.016555000000000],BF_POINT[700.000000000000000],BRZ[2.000000000000000],BTC[0.000000018966700],CUSDT[1.000000000000000],DOGE[4.045197000000000],ETH[0.000000037319070],TRX[0.000000060780000],USD[0.511424193272286],USDT[1.040676193025058] |
| 07420431 | USD[0.000000007761715] |
| 07420436 | DOGE[0.000000077476276],USD[0.000000069169889] |
| 07420439 | USD[0.007250516383764] |
| 07420440 | USD[0.418218685643050] |
| 07420442 | USD[500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07420448 | DOGE[5.000000000000000],GRT[1.000000000000000],USD[0.4578555506426250],USDT[0.000000093889243] |
| 07420457 | ETH[0.0000000057742707],USD[0.0000102473203700] |
| 07420461 | SUSHI[26.39400000000000000],USD[4.21415000000000000] |
| 07420463 | BTC[0.000000014923578],GRT[0.000000008091280],TRX[0.000000010791454],USD[0.0000000107839723] |
| 07420465 | BAT[1.000000000000000],BRZ[1.577875440000000],CUSDT[5.000000000000000],DOGE[9719.042696570000000],GRT[1.000000000000000],TRX[1053.886629500000000],USD[0.6378306706048066],USDT[1.000000000000000] |
| 07420472 | NFT [5141816723395599933][1],NFT [570520238951782262][1],USD[0.0000000096085985] |
| 07420474 | BRZ[3.000000000000000],CUSDT[19.000000000000000],ETH[0.0000000006690080],GRT[1.000000000000000],SOL[0.0000000013200000],TRX[0.0000000032391926],USD[0.0000000070780812],USDT[0.4208615500000000] |
| 07420479 | USD[0.0000000123326119] |
| 07420480 | CUSDT[1.000000000000000],SUSHI[0.0000000094040000],TRX[1.000000000000000],UNI[0.000000035980000] |
| 07420493 | DOGE[512.817840440000000],USD[0.0000000011970880] |
| 07420497 | DAI[0.0000000080175836],ETH[0.0771800373060945],ETHW[0.0762231373060945],KSHIB[18.707027313886054],SOL[0.0001335080121882],USD[0.0000059897254294] |
| 07420501 | USD[1.820030322768400] |
| 07420512 | BTC[0.000000015001282],DAI[0.000000006731340],LTC[0.0000000037969447],USD[0.000000980193411],USDT[0.0000000050240000] |
| 07420520 | BTC[0.000000028889301],ETH[0.0000000051522255],LINK[0.000000021036932],SOL[0.0000000043764098],SUSHI[0.0000000073146232],USD[0.0031877010899579],YF[0.0000000079092298] |
| 07420535 | BRZ[1.000000000000000],DOGE[3.000548000000000],TRX[18633.795880630000000],USD[84.290324110890254] |
| 07420538 | BRZ[5142.990688870000000],BTC[0.487696280000000],CUSDT[9.000000000000000],DOGE[3673.015367150000000],ETH[1.176701880000000],ETHW[1.176210880000000],GRT[2.080384750000000],SHIB[2.000000000000000],SOL[2.172073400000000],TRX[9027.811052510000000],USD[229.141942969761623...],USDT[3.17316077000000000] |
| 07420539 | BTC[0.000000090975200],USD[0.001997132207504] |
| 07420540 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[756.045800810000000],USD[0.000000052013873] |
| 07420544 | BTC[0.0017639000000000],DOGE[3.000000000000000],SUSHI[7.005420499638514...],USD[0.0003426138240102] |
| 07420545 | USD[0.0081299244873294] |
| 07420549 | BTC[0.000000052752710],USD[0.0000000070424520] |
| 07420554 | BAT[0.0008536900000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.670650710000000],TRX[1.000000000000000],USD[0.0050972606713089] |
| 07420572 | USD[2.918151320000000] |
| 07420575 | BTC[0.0003302075000000],USD[2.218800000000000] |
| 07420578 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[1.000000000000000],SOL[2.144968430000000],TRX[2.000000000000000],USD[0.0011904202182780] |
| 07420580 | ETH[0.0000000036591000],TRX[0.000060000000000],USD[0.0000052596460490],USDT[0.0000155831826542] |
| 07420595 | DOGE[11950.553582990000000],USD[0.0435856625396436],USDT[0.0000000376710 60] |
| 07420599 | BTC[0.0000975163981110],SHIB[2.000000000000000],USD[0.0001004407644939] |
| 07420601 | SOL[0.7960647000000000],USD[0.0000022337249460] |
| 07420605 | DOGE[0.000000076000000],USD[0.0000000033112246] |
| 07420606 | DAI[0.0070983000000000],ETH[0.000000010000000],USD[0.3014191000000000] |
| 07420609 | CUSDT[1.000000000000000],USD[0.0000000050184258] |
| 07420617 | BAT[1.000000000000000],DOGE[0.9031506100000000],TRX[10.095784870000000],USD[0.0028726999008178] |
| 07420623 | ETH[0.0523313282880000],ETHW[0.0523313282880000],USD[2.062400000000000] |
| 07420628 | USDT[7.441798000000000] |
| 07420633 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],SOL[0.107866113761 0262],TRX[1.000000000000000],USD[0.0024459650006259] |
| 07420637 | USD[149.000000000000000] |
| 07420641 | BAT[1.000000006760000],BTC[0.000000026451433],CUSDT[1.000000000000000],DOGE[1.000000084118708],GRT[2.000000000000000],TRX[5.000000000000000],USD[0.0001185799550028],USDT[0.000000093117124] |
| 07420643 | USD[0.0012596598700000] |
| 07420647 | SHIB[3267186.678294810000000],USD[0.0000000030075949],USDT[0.0000000098802496] |
| 07420649 | ETH[0.0000000372508441],SHIB[1.000000000000000],USD[1.330644397895011] |
| 07420652 | ETH[0.0000000088279109],ETHW[0.0000000088279109] |
| 07420654 | CUSDT[5.000000000000000],MATIC[0.0074814500000000],SHIB[2.000000000000000],USD[0.0022487077409468] |
| 07420658 | ETH[0.0000537000000000],ETHW[0.0000537000000000],GRT[2.000000000000000],TRX[3.000000000000000],USD[2639.958549985166 2609] |
| 07420672 | BAT[10.001155630000000],BCH[0.0917954500000000],BTC[0.0007445400000000],CAD[3.858493310000000],CUSDT[258.615520600000000],DOGE[12.760578210000000],ETH[0.0258853900000000],ETHW[0.0255643800000000],LINK[2.0762030400000000],LTC[0.1558644700000000],PAXG[0.0120686500000000],SHIB[126663.715760630...0000000],SOL[1.013380340000000],SUSHI[825.8125610000000],TRX[198.281961440000000],USD[140.462660333324896],USDT[5.362087140000000] |
| 07420681 | SOL[0.0000900000000000],SUSHI[0.9990000000000000],USD[2.605097100000000] |
| 07420691 | USD[0.0004288903710557],USDT[0.0000000018136723] |
| 07420692 | BRZ[1.000000000000000],DOGE[2.000000000000000],LINK[1.0924265100000000],USD[0.0003866581861768],USDT[1.0924165300000000] |
| 07420694 | BTC[0.000051460000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.8211176542780990] |
| 07420695 | DOGE[0.0001188300000000],ETHW[0.0000000964793571],GRT[0.0000009130000000],SOL[0.0000007097855000],TRX[1.000000000000000],USD[0.0035690345586280],USDT[0.0000000010354319] |
| 07420698 | AVAX[4.000000000000000],USD[1.4072103102518288] |
| 07420709 | USD[7.5993265432500000] |
| 07420715 | SOL[0.0009600000000000],USD[1.3975196100000000] |
| 07420719 | BTC[0.000025600000000],ETH[0.0414432300000000],ETHW[0.0414342217785651],NFT [3111433464272263 75][1],NFT [3370786730702874 49][1],NFT [3672021855280025 82][1],NFT [3738733911407442 91][1],NFT [3969290719855248 03][1],NFT [3975895417726069 83][1],NFT [4061683884524166 03][1],NFT [5138111970313407 35][1],NFT [5317898743807247 81][1],NFT [5478737029969671 96][1],NFT [5602766197389903 85][1],NFT [5650831278191212 75][1],SOL[0.0075862662531800],USD[19.142504139558 2949],USDT[0.000000005909864] |
| 07420722 | BTC[0.000361820000000] |
| 07420726 | USD[0.000000108414233],USDT[0.0000000040910258] |
| 07420729 | BTC[0.0013023200000000] |
| 07420730 | BTC[0.0000011200000000],ETH[0.0078130000000000],ETHW[0.0078130000000000],LINK[0.032500000000000],MATIC[4.3436788500000000],SHIB[8600.000000000000000],SOL[0.0059507900000000],USD[0.0000000090000000],USDT[0.6953168069140946] |
| 07420735 | CUSDT[2.0000191000000000],SHIB[9572323.505411360000000],TRX[1.000000000000000],USD[0.0012193741762456] |
| 07420736 | BAT[2.132125710000000],BRZ[6.660457590000000],CUSDT[25.000000000000000],USD[0.0000000112495580],USDT[0.0000000039821561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07420739 | ETH[0.000000010000000] |
| 07420745 | CUSDT[1.000000000000000],DOGE[418.660905550000000],USD[0.000000018338155] |
| 07420747 | BTC[0.000000006151286 4],DOGE[0.000000080735877],TRX[1.000000000000000] |
| 07420751 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000001262500],LTC[0.000000074541545],TRX[1.000000000000000],USD[0.000106496622274] |
| 07420758 | SOL[1.333210934259765 0],USD[3.202541812495350] |
| 07420760 | BTC[0.019532655000000 0],ETH[0.442865800000000],ETHW[0.442684580000000],LTC[0.001965290000000],SOL[46.550493190000000],USD[818.833374700000000] |
| 07420763 | CUSDT[2.000000000000000],DOGE[0.000000008326768],MATIC[1096.899998840000000],SOL[15.713526990000000],TRX[1.000000000000000],USD[0.000001614511 3918],USDT[1.069456270000000] |
| 07420764 | USD[0.652588327500000 0] |
| 07420767 | SOL[0.000000039036920],USD[0.000000000566029 67],USDT[0.000000000183885] |
| 07420769 | DOGE[4.775000000000000],SOL[0.015581000000000 0],USD[0.450821237500000] |
| 07420773 | BTC[0.011471310000000 0],CUSDT[27.000000000000000],DOGE[4910.228783990000000],ETH[0.297809640000000],ETHW[0.297611080000000],LTC[5.430131140000000],MATIC[100.631526850000000],SHIB[8121677.762431910000000],TRX[1166.575271910000000],USD[0.000468734461 8721],USDT[0.004686954422 3512] |
| 07420782 | SHIB[1.000000000000000],TRX[576.810493560000000],USD[72.244620971274 5146] |
| 07420797 | BRZ[2.000000000000000],BTC[0.011569320000000],CUSDT[26.000000000000000],DOGE[2592.541396730000000],ETH[0.145283130000000],ETHW[0.144385380000000],LINK[2.530849530000000],SHIB[1101995.970804260000000],SOL[0.507457580000000],SUSHI[13.377462940000000],TRX[2446.847037440000000],USD[0.000 0805092802 77] |
| 07420799 | BTC[0.000017800000000],USD[1.001121837129 5320] |
| 07420801 | USD[0.000000002149852] |
| 07420816 | DOGE[298.701000000000000],ETH[0.000000004000000 0],USD[0.305482556875 0000] |
| 07420817 | BTC[0.000000055806184],DOGE[2.441744280197 3612],ETH[0.044122994177 9289],ETHW[0.044122994177 9289],LINK[0.000000000609609 92],USD[0.000000071180948],USDT[0.000000096846212] |
| 07420824 | BRZ[1.000000000000000],USD[131.699100348531 7931] |
| 07420828 | ETH[0.000000006031496 5],SHIB[3.000000000000000],USD[148.645101597976 9664] |
| 07420831 | CUSDT[2.000000000000000],DOGE[196.553469420000000],TRX[1090.392432450000000],USD[0.000000001428991 1] |
| 07420836 | USD[9.505640871167 5888] |
| 07420839 | BAT[1.016555490000000],BRZ[5.079529670000000],CUSDT[5.000000000000000],DOGE[149.615893376115 9193],GRT[2.086093360000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[12.705566000924 2781],USDT[1.110562990000000] |
| 07420846 | NFT [3752927610582901 93][1],NFT [5423587526493904 95][1],SOL[0.024513810000000],USD[0.000012860351440],USDT[0.000000003696754] |
| 07420847 | SUSHI[14.943000000000000],USD[0.000553051800000],USDT[0.004894000000000] |
| 07420854 | SUSHI[14.943000000000000],USD[0.000553051800000],USDT[0.004894000000000] |
| 07420855 | BAT[9.766053430000000],BRZ[1.675393100000000],BTC[0.009161230000013 7],CUSDT[50.365237970000000],DOGE[73938.694258284255 5573],ETH[4.340552110000000],ETHW[4.338850440000000],GRT[124.985415050000000],LINK[3.546367560000000],LTC[1.147131700000000],MATIC[143.489733780000000],SHIB[7.000000000000000],SOL[81.214892500948062],TRX[3546.498991350000000],UNI[1.085117350000000],USD[201.827935980104156 1],USDT[38.137796062227 88] |
| 07420857 | BTC[0.000000021552189],DOGE[0.000000045400000],ETH[0.000000035200000],LTC[0.000000021510290],USD[2.876541620853 0220],USDT[0.000000046040042] |
| 07420858 | ETH[0.000000010000000],MATIC[0.000000010000000],TRX[0.000000000001000],USD[0.000000001336833],USDT[0.000000011548140] |
| 07420860 | ETH[0.018563450000000 0],ETHW[0.018330890000000 0] |
| 07420869 | BTC[0.001529709760000 0],CUSDT[3.000000000000000],DOGE[0.000773105279981 3],USD[0.437544953230596 5] |
| 07420870 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[945.073254740000000],USD[0.000000022378284] |
| 07420872 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.005796903918333 2] |
| 07420874 | DOGE[0.000000081530506],DOGE[208.671540940000000],USD[0.000000093191608],USDT[0.000010087984595 1] |
| 07420879 | BTC[0.000324200000000],USD[0.006019162644492] |
| 07420884 | BTC[0.000000000000000],CUSDT[13.000000000000000],DOGE[167.984653837000301 0],TRX[2.000000000000000],USD[0.004175526950610 8] |
| 07420895 | AVAX[-0.000000009548817 8],BAT[0.000000007358793 7],BTC[0.000000004765897 0],BTC[0.000000006040544 1],DAI[0.000000002680935],DOGE[0.000000001334720 2],ETH[0.000000011142938],ETHW[0.000000009723060],GRT[0.000000009524297 5],LINK[0.000000008070362 5],LTC[0.000000028935734],MATIC[0.000000001016000 0],MKR[0.000 000000005932027],SHIB[9.000000000000000],SOL[0.000000037000000 0],USD[0.000000061223976 0],USDT[0.000000021170078] |
| 07420897 | SOL[0.001659370000000],USD[0.000000012396760] |
| 07420903 | BCH[0.000000029913 76],BRZ[0.000000079135328],BTC[0.000000033103634],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000079429820],ETHW[0.000000079429820],GRT[0.000000004814022],LTC[0.000000063815866],SOL[0.000000010033056],SUSHI[0.000000010695984],TRX[0.000000078803502],USD[0.000000044979946],USD[0.009057399068 3110] |
| 07420908 | USD[7.250000000000000] |
| 07420917 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[9.975733430294 0969],USDT[1.000000000000000] |
| 07420919 | CUSDT[1.000000000000000],DOGE[4.000000000000000],USD[0.000000019318432 3] |
| 07420921 | USD[100.000000000000000] |
| 07420926 | BAT[3.000000000000000],CUSDT[2.000000000000000],DOGE[2385.647161570000000],ETH[0.000032700000000],ETHW[0.000032700000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.887929288453 6614] |
| 07420940 | BRZ[2.000000000000000],CUSDT[3.000000000000000],GRT[2.004503210000000],LTC[3.261310870000000],USD[0.004094925959 56479] |
| 07420943 | USD[0.000042000000000] |
| 07420945 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[3.149495170000000],TRX[3.000000000000000],USD[0.027388139908 6809],USDT[1.062735400000000] |
| 07420946 | SHIB[2.000000000000000] |
| 07420956 | TRX[1.000000000000000],USD[0.004324461588 8834] |
| 07420978 | DOGE[1.000000000000000],USD[0.517807723891 0695] |
| 07420982 | BTC[0.000000000006259],CUSDT[3.000000000000000],ETH[0.000000048994240],SOL[0.000000008494240],UNI[0.000000005845000],USD[1.775409513802 3881] |
| 07420983 | AAVE[10.240040089035696],ALGO[7712.445265430000000],AVAX[81.298355741540000 0],BAT[1214.746971905240000],BCH[0.529381880000000],BRZ[43.172893250000000],BTC[0.020625153668829 7],CUSDT[100.156602970000000],DAI[0.000352460000000],DOGE[1601.690056329990 7910],ETH[0.171255323813 5820],ETHW[0.171 041613815300 2],GRT[7838.269553276577000 0],KSHIB[2000.742717059422 0000],LINK[204.327701564404000 0],LTC[0.120451984500000],MATIC[4086.545884256194 2007],MKR[0.052927396865365],NEAR[612.980908710000000],PAXG[0.000059700000000],SHIB[25828725.973246476 5750000],SOL[15.324509704 15800 00],SUSHI[103.4 3814483922070601],TRX[8172.078693210703000],UNI[512.001814293962 9280],USD[10321.890187505830 268],USDT[8.763053890681 4573],YFI[0.051199735915 70000] |
| 07420992 | BAT[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000000121978678] |
| 07420999 | CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[165.804585720000000],USD[0.006281647869 7596] |
| 07421005 | USD[0.960516900000000 0] |
| 07421007 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[314.949935380000000],USD[0.000000055199220] |
| 07421011 | BTC[-0.000000009392112 4],ETH[0.000000053652538],ETHW[0.851479079961 6693],SOL[0.000000000790860],USD[81.285031678060 3310],USDT[0.000000004326100] |
| 07421013 | USD[4.376574000000000 0] |
| 07421026 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07421030 | CUSDT[1.000000000000000],USD[0.0000007725000755] |
| 07421044 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.0054429426465280],USDT[0.000000081401045] |
| 07421045 | DOGE[0.000000039033558],ETH[0.000000055542411],USD[0.0002290468006742] |
| 07421048 | CUSDT[1.000000000000000],LINK[3.493855200000000],USD[0.0000001663827582] |
| 07421051 | TRX[0.000070000000000],USD[0.000005164769312] |
| 07421053 | BTC[0.000000024943523],CUSDT[4.000000000000000],DOGE[0.000000047368380],ETH[0.000000006329274],SOL[0.0000000074234100],TRX[1.000000007810000],USD[0.0007187534204433] |
| 07421057 | BTC[0.000000038130041],ETH[0.000000003058099],USD[1.4523092500000000] |
| 07421062 | CUSDT[5.000000000000000],DOGE[37.970179430000000],SOL[0.1643198800000000],TRX[1.000000000000000],USD[3.5794157667768430] |
| 07421065 | BAT[0.000000004970000],BTC[0.000000017442225],CUSDT[120.189551280000000],DOGE[112.325878546563704],GBP[1.956134761088952],SUSHI[0.893462920000000],USD[0.0002860614068724],USDT[2.4870502802311566] |
| 07421066 | BTC[0.000160400000000],DOGE[255.592947900000000],ETH[0.003607090000000],ETHW[0.003566020000000],SOL[0.3360454000000000],USD[0.0008110199161037] |
| 07421072 | USD[500.000000000000000] |
| 07421073 | CUSDT[0.000000016863462],GRT[0.000000039390000],USD[0.2289235332744230],USDT[0.0000000046734080] |
| 07421075 | DOGE[0.000000071160000],LTC[0.000000061972308],SUSH[0.000000066852625] |
| 07421083 | BTC[0.0003377000000000],ETH[0.0002080000000000],ETHW[0.0002080000000000],NEAR[0.0744000000000000],SOL[0.0073000000000000],USD[0.0000001252500],USDT[0.0000000001286591] |
| 07421090 | DOGE[11014.646884540000000],SHIB[1184489.2145249900000000],USD[0.0000000007094164] |
| 07421092 | TRX[3.000000000000000],USD[0.0000000209269205] |
| 07421097 | ETH[0.000000040950839],USD[0.000472249206740] |
| 07421099 | DOGE[0.000980160000000],TRX[0.000002000000000],USD[0.0001029595574629] |
| 07421102 | CUSDT[1.000000000000000],DOGE[389.860203980000000],USD[0.010000008565341] |
| 07421112 | USD[0.4750549779589534] |
| 07421120 | BTC[0.004265920400000],SOL[16.268000000000000] |
| 07421122 | BRZ[2.000000000000000],SOL[232.507155400000000],USD[0.000001856961620] |
| 07421125 | DAI[0.082000000000000],USD[25.7414897493283800],USDT[1.1256000000000000] |
| 07421128 | BTC[0.000000000096098],LINK[0.000000081523396],SOL[0.000000001890029],SUSHI[0.0000000043620000],USD[0.0000016586346028] |
| 07421130 | USD[0.0022155812563779],USDT[0.000000295022356] |
| 07421134 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[0.007487160000000],SHIB[1.000000000000000],SOL[0.000000097000000],TRX[1.000000000000000],USD[47.5425193343147652] |
| 07421138 | AVAX[3.550229990492976?],DOGE[1606.569883447446144?],USD[5.000000000000000] |
| 07421147 | ETH[0.000010000000000],ETHW[0.000010000000000],TRX[0.998000000000000],USD[1.0997050000000000],USDT[34.3945460750000000] |
| 07421148 | BAT[3008.721950740000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[37412.3348404000000000],ETH[1.2005481400000000],ETHW[1.2005481400000000],LINK[198.657389620000000],LTC[8.830710890000000],SHIB[25137697.774761350000000],SOL[154.141411000000000],SUSH[88.717983700000000],TRX[6.000000000000000],USD[0.000054793296118],USDT[1.000000000000000] |
| 07421160 | BTC[0.000000047236715],ETH[0.000000061967858],LTC[0.000000076616862],MATIC[0.614389700000000],SOL[0.000000024675006],USD[4.5782097976470768] |
| 07421161 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.023291610000000],USD[0.000000013719279] |
| 07421166 | USD[0.000001661582937] |
| 07421168 | DOGE[4908.675637698554244430],TRX[1.000000000000000] |
| 07421171 | BAT[2.115792660000000],BRZ[4.000000000000000],BTC[0.000000058000000],CUSDT[2.000000000000000],DOGE[1.135074920000000],GRT[2.068922200000000],NFT[40351668198253217 3][1],NFT[434329650719033192],SOL[0.000250208761800],SUSH[1.096488930000000],TRX[5.000000000000000],USD[0.000050784050078],USDT[1.0798592400000000] |
| 07421176 | BTC[0.000000032830996],GRT[0.000000007060000],LTC[0.000000003665949],USD[0.7037216400000000] |
| 07421178 | BTC[0.000000050008000],DOGE[0.000000091488046],TRX[0.584000000000000],USD[1.6281305421568629],USDT[0.5173131253214903] |
| 07421182 | BTC[0.000000082023680],ETH[0.000000051777324],SOL[0.000000100000000],UNI[0.000003296837062?],USDT[0.000000001559770] |
| 07421197 | DOGE[0.844000000000000],LTC[0.007980000000000],TRX[0.236000000000000],USD[0.0489740000000000],USDT[2.5414657010000000] |
| 07421200 | BTC[0.001761900000000],DOGE[8.872516970000000],USD[10.0001362188124648] |
| 07421202 | BTC[0.254361705816047?],ETH[1.452104810000000],ETHW[1.452104810000000],SOL[815.494460000000000],TRX[0.000006000000000],USD[10.7781593648629037],USDT[0.0000000001026230] |
| 07421208 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[59.069956740000000],ETH[0.097744910000000],ETHW[0.097744910000000],USD[0.000216802537121] |
| 07421215 | ETHW[0.182000000000000],SOL[2.820000000000000],USD[4.7228564000000000] |
| 07421216 | DOGE[5663.000000000000000] |
| 07421217 | DOGE[0.186800000000000],SHIB[10940000.000000000000000],USD[1.1698608180000000] |
| 07421221 | BTC[0.0003453000000000],SOL[0.0011500045024610],USD[0.0073717945075091],USDT[0.0000000030047709] |
| 07421222 | BTC[0.000029850000000],USD[1.1875206000000000] |
| 07421224 | BTC[0.000000033090600],SOL[0.000000034000000],USD[0.0002631839701353],USDT[0.000000016621640] |
| 07421225 | BAT[2.097650210000000],BRZ[6.574904930000000],CUSDT[13.000000000000000],DOGE[18.588800000000000],ETH[0.000000053106775],GRT[2.057606100000000],LINK[2.162979280000000],SOL[0.000000089730000],SUSHI[1.067582770000000],TRX[17.348774090000000],USD[0.0000000101747111],USDT[3.279911180000000] |
| 07421228 | BTC[0.000000045306317],SOL[0.100000026145902] |
| 07421231 | USD[0.7497131508056387] |
| 07421232 | BTC[0.000000084616396],CUSDT[1.000000000000000],USD[0.000000016703803] |
| 07421235 | USD[0.000000037341264],USDT[0.283304360284286] |
| 07421236 | BTC[0.000000720000000],USD[0.0000654187911631] |
| 07421237 | BCH[0.000001619916935?],DOGE[0.021474459844413],ETH[0.000001040000000],ETHW[0.000001040000000],LTC[0.000000750000000],PAXG[0.000000077608816],SHIB[19.412362960000000],TRX[1.000000000000000],USD[0.0087065733240246],USDT[0.000000017242986] |
| 07421243 | USD[3.4000000000000000] |
| 07421247 | BTC[0.000000078033159],LTC[0.000000022244117],USD[0.0002548534891504] |
| 07421248 | DOGE[447.700352381599392?],ETH[0.095738180000000],ETHW[0.094698751985250?],MATIC[176.406118370000000],SHIB[3.000000000000000],SOL[5.817306990000000],USD[0.000000277481049] |
| 07421250 | USD[0.0000008390918600],USDT[0.0000000071728270] |
| 07421255 | SOL[0.0568000090000000],USD[0.0869847552289844],USDT[1.8928040091966138] |
| 07421257 | CUSDT[1.000000000000000],DOGE[51.566262760000000],TRX[2.000000000000000],USD[0.0050867015737082] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07421258 | CUSDT[1.000000000000000000],DOGE[3.045627880000000000],ETH[0.000544300000000000],ETHW[0.000544300000000000],GRT[1.000000000000000000],USD[0.0853052384852594] |
| 07421259 | CUSDT[1.000000000000000000],USD[0.0000000108001905] |
| 07421262 | USD[0.0034858775895666] |
| 07421264 | SOL[0.0769335000000000],USD[0.1712210872000000],USDT[0.0057129250000000] |
| 07421276 | TRX[2.000000000000000000],USD[0.0044802858721942] |
| 07421278 | BTC[0.0000014800000000] |
| 07421279 | MATIC[879.320000000000000000],MKR[0.000700000000000000],SUSHI[150.175000000000000000],USD[894.854168500000000000] |
| 07421288 | USD[0.0000000028447124] |
| 07421289 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LTC[0.000000040000000],SOL[0.000000072460033],SUSHI[0.000000020000000],TRX[1.000000000000000000],USD[0.000000031013612] |
| 07421293 | BTC[0.0373153000000000],TRX[1.000000000000000000],USD[0.000023269265451] |
| 07421294 | ETH[1.063742670000000000],ETH[7.433352000000000000],ETHW[7.433352000000000000],GRT[569.000000000000000000],USD[28.6606426422886870],YFI[0.015000000000000000] |
| 07421300 | USD[0.0000000101856806] |
| 07421301 | BTC[0.000000092463213],USD[0.000893090208071] |
| 07421309 | TRX[1.000000000000000000],USD[0.0075433172734428],USDT[82.8591560300000000] |
| 07421315 | BRZ[1.000000000000000000],BTC[0.000000076458113],CUSDT[11.000000000000000000],DOGE[52.528592640000000000],ETH[0.044463720000000000],ETHW[0.0439136900000000],USD[0.7071739810282014] |
| 07421318 | USD[25.0000000000000000] |
| 07421321 | BTC[0.0035384800000000],CUSDT[23.000000000000000000],DOGE[238.967951470000000000],ETH[0.096025630000000000],ETHW[0.094986170000000000],GRT[310.440842990000000000],MATIC[21.772261910000000000],SHIB[505483.763860240000000000],TRX[872.884145910000000000],USD[1.1631475391536068],USDT[0.0000000085939533] |
| 07421322 | CUSDT[5.000000000000000000],DOGE[73.819706790000000000],TRX[1.000000000000000000],USD[0.2984052298743984] |
| 07421323 | USD[225.000000000000000000] |
| 07421325 | CUSDT[1.000000000000000000],DOGE[298.981623840000000000],SOL[2.119364480000000000],TRX[500.108813110000000000],USD[0.0986213387019659] |
| 07421326 | BTC[0.000000047799038],USD[0.0206653600000000] |
| 07421330 | ETH[0.0027100100000000],ETHW[0.002682630000000000],USD[0.0582858601649425] |
| 07421340 | BRZ[1.000000000000000000],BTC[0.000076490000000000],DOGE[176.159087150000000000],ETH[0.000845650000000000],ETHW[0.000845650000000000],USD[5.0001103866773113] |
| 07421342 | DOGE[8.000000000000000000],USD[0.0163608167186919] |
| 07421347 | CUSDT[3.000000000000000000],USD[0.0000307447781240] |
| 07421352 | USDT[5.6275000000000000] |
| 07421355 | USD[548.2622661900000000] |
| 07421359 | BRZ[1.000000000000000000],SOL[3.813421880000000000],SUSHI[2.709175510000000000],TRX[1.000000000000000000],USD[0.0000000996380693] |
| 07421361 | USD[0.8054152000000000] |
| 07421364 | BAT[45.913975720000000000],BTC[0.000002910000000000],DOGE[4243.943974437797490],TRX[1.000000000000000000],USD[9.0000000306817 98] |
| 07421366 | BAT[14.546037310000000000],BCH[0.001321070000000000],BTC[20.000088970000000000],CUSDT[15.000000000000000000],DAI[0.002158897992215 6],DOGE[247.954417990000000000],LTC[0.055709790000000000],NFT[512332813465247593](1),SUSHI[0.763910380000000000],TRX[286.205313740000000000],USD[0.00000002464306 9] |
| 07421375 | BTC[0.000823180000000000],CUSDT[1.000000000000000000],DOGE[60.513091490000000000],USD[0.0024539258679 06] |
| 07421384 | ETH[0.0000000092000000],ETHW[0.000000092000000],USDT[11.122670100000000000] |
| 07421387 | ETH[0.0000008458044 0],ETHW[0.0000000845804 40],USD[2.0000000000000000] |
| 07421388 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[0.105584720000000000],MATIC[158.981817230000000000],NFT[527218065921279 34](1),TRX[10.000000000000000000],USD[0.009022826735502 8],USDT[0.0000000019089562] |
| 07421389 | BTC[0.000000013300000],DOGE[3.316000000000000000],ETH[0.000252620000000000],ETHW[0.000252618750000000],LINK[0.088349990000000000],MATIC[38.000000000000000000],SHIB[70000.000000000000000000],SOL[0.005300000000000000],SUSHI[0.270000000000000000],TRX[0.872000000000000000],USD[0.1202327880000000] |
| 07421393 | USD[0.2070830000000000] |
| 07421394 | BTC[1.664636995000000000],ETH[5.804048800000000000],ETHW[5.804048800000000000],LINK[155.651990000000000000],MATIC[3706.475500000000000000],SOL[92.368000000000000000],SUSHI[280.000000000000000000],USD[168.766464610000000000] |
| 07421398 | USD[0.0694950711396976] |
| 07421411 | ETH[0.0000001000000000],SOL[0.000000081585032],USD[0.0000001124420218] |
| 07421413 | BRZ[1.000000000000000000],BTC[0.036364840000000000],CUSDT[8.000000000000000000],ETH[0.186214080000000000],ETHW[0.185976080000000000],TRX[2.000000000000000000],USD[0.0014096251838212] |
| 07421424 | CUSDT[8.000000000000000000],DOGE[0.003787875710664 4],USDT[1.000000000000000000] |
| 07421429 | DOGE[89.477022877310 0932],ETH[0.000000002472844],USD[0.0003590740214 21] |
| 07421432 | ALGO[0.000000019359844],AUD[0.000000940404912],AVAX[0.000000055360286],BAT[0.000000016725000],BCH[0.000000079157436],BRZ[0.000000031690748],BTC[0.000000007727272],CAD[0.000000494500729 6],CHF[0.000000459147571 0],DAI[0.0000007569496],DOGE[0.000000010986521],ETH[-0.000000004231054],ETHW[0.000187253184804],EUR[0.000000086679060],GBP[0.000001406421866],GRT[0.000000054517821],HKD[0.000005599897240 0],LTC[0.000000077756631],MKR[0.000000080661969],MXN[0.000000254002400],NEAR[0.000000034253258],PAXG[0.000000006829189 0],SGD[0.000000380426318 90],SOL[0.000000227069387],SUSHI[0.000012397134768],USD[0.000045014027032] |
| 07421441 | BTC[0.009600000000000000],ETHW[0.533000000000000000],SOL[30.798407334587000000],USD[0.425723056924366 9] |
| 07421450 | USD[0.0072232080000000] |
| 07421453 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],TRX[4.000000000000000000],USD[0.000003888605594],USDT[1.1042119300000000] |
| 07421456 | AVAX[0.000000028778605],BAT[4.128441413948400 0],ETH[0.000000015000000],LINK[0.000000049932160],SOL[0.000000021994747],SUSHI[0.000010900000000],USD[0.2751717317037852],USDT[0.000000152337561 4] |
| 07421458 | CUSDT[12.000000000000000000],TRX[3.000000000000000000],USD[0.0000052516318346] |
| 07421459 | SOL[0.000000034329400],USDT[0.000001565585353] |
| 07421461 | USD[0.0045066607500000] |
| 07421466 | USD[0.000000014621742] |
| 07421468 | BAT[1.016555000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],TRX[15190.046556670000000000],USD[15.9278952117789392] |
| 07421475 | DOGE[1312.786000000000000000],USD[0.0818120000000000] |
| 07421483 | TRX[1.000000000000000000],USD[0.0070982401224700] |
| 07421484 | DOGE[237.236975150000000000],LTC[0.000000072000000],SOL[0.000000085362606],USD[0.0061103473961547],USDT[0.1184302495935188] |
| 07421485 | BRZ[2.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.003870020000000000],ETHW[0.022520220000000000],GRT[1.004989570000000000],KSHIB[0.000000048800522],SOL[4.847496027572980],TRX[3.000000000000000000],USD[0.0077798630012580] |
| 07421487 | USD[1.000000000000000000],USD[0.000045740710269],USDT[1.000000000000000000] |
| 07421491 | CUSDT[3.000000000000000000],DOGE[1562.559471840000000000],GRT[1.000000000000000000],USD[0.000000122060195] |
| 07421502 | BAT[1.016555140000000000],BRZ[4.000000000000000000],CUSDT[13.000000000000000000],ETH[0.427123170000000000],ETHW[0.426943770000000000],GRT[1.004989570000000000],LINK[24.016192680000000000],SOL[42.079386910000000000],TRX[5.000000000000000000],USD[0.000016525635663],USDT[1.1034353900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07421510 | SOL[0.000008190000000],USD[0.0018174010888940] |
| 07421520 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[4.1766445676843738],USDT[2.000000000000000] |
| 07421521 | CUSDT[12.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0037172355015651] |
| 07421522 | CUSDT[1.000000000000000],USD[0.0000000004031860] |
| 07421524 | DOGE[4.000000000000000],LINK[12.9784777877621752],USD[0.0009150737625684] |
| 07421530 | DOGE[1.000000000000000],ETH[0.109933430000000],ETHW[0.109933430000000],USD[0.000001455106718] |
| 07421539 | BAT[1.224140610000000],CUSDT[4.000000000000000],DOGE[0.000481300000000],SGD[0.0044878234986924],USD[0.0064407282157358] |
| 07421540 | DOGE[2.000000000000000],USD[0.0001127489007194] |
| 07421542 | DOGE[1.000000000000000],USD[0.0000002060147940] |
| 07421544 | AAVE[0.000000076191782],BCH[0.000000043901136],BRZ[0.000000046271218],DAI[0.000000049859026],DOGE[0.000000057837641],ETH[0.000000026440000],MATIC[0.000000016011086],PAXG[0.000000037250000],SOL[0.000000088405394],SUSHI[0.370599347378416 9],TRX[0.000000016341908],USD[0.0904821234316613],USDT[0.000000196736509B] |
| 07421549 | DOGE[0.000000004069642],ETH[0.000000011899304],LINK[0.000000044085304],SOL[0.000000007726906],TRX[0.000000031298110],USD[0.0051265320395476],USDT[0.000000005237066] |
| 07421555 | USD[0.1170679891789224] |
| 07421558 | BTC[0.0005000000000000] |
| 07421563 | AAVE[0.007100000000000],DOGE[0.506000000000000],USD[0.0000000075986553] |
| 07421577 | USD[0.0000001550457533] |
| 07421586 | USD[0.0073906880000000],USDT[11.9871194100000000] |
| 07421587 | BTC[0.0001000000000000] |
| 07421608 | AVAX[7.844429400000000],BAT[3.171240350000000],BRZ[13.645235460000000],BTC[0.000012800000000],CUSDT[58.785325700000000],DOGE[658.2514447000000000],ETHW[1.2756199300000000],GRT[1.0000000000000000],SHIB[8134610.0677547800000000],TRX[26.1404861900000000],USD[11687.7219189642485467],USDT[0.00 0000095067240] |
| 07421621 | BRZ[3.000000000000000],CUSDT[4.000000000000000],GRT[2.000000000000000],TRX[3.000000000000000],USD[0.0032112258237149],USDT[0.000000041095618] |
| 07421629 | ETH[0.000000097611718],ETHW[0.000000097611718],USD[0.0004160272420776] |
| 07421633 | BTC[0.000194000000000],DOGE[1.000000000000000] |
| 07421654 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],TRX[2.000000000000000],USD[0.000000085292812],USDT[1.000000000000000] |
| 07421658 | ETH[0.000000078000000],USD[0.594865001148364],USDT[0.003000000000000] |
| 07421664 | BAT[1.000000000000000],CUSDT[6.000000000000000],USD[0.0072712455262729] |
| 07421669 | USD[0.000000094870804],USDT[248.8527809500000000] |
| 07421670 | LTC[10.409414390000000],USD[1978.0027412420419448] |
| 07421672 | DOGE[4632.457787601218966660],TRX[0.820136190000000],USD[0.0004856520345545] |
| 07421676 | USD[248.0553184900000000] |
| 07421679 | BTC[0.000432800000000],SOL[0.059500000000000],USD[0.0038916000000000] |
| 07421680 | DAI[0.000000005202180S],DOGE[0.000000056358478],LTC[0.000000094062972],SOL[0.000000008547636O],TRX[0.000000005903766S] |
| 07421681 | BTC[0.000036600000000],TRX[48.2539275049082742],USD[0.0655319400000000] |
| 07421682 | BTC[0.000000074702349],USD[0.0015251063093 12] |
| 07421684 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[21.223809210000000],SOL[109.224797000000000],TRX[9588.9019285700000000],USD[0.000006495315093] |
| 07421686 | BTC[0.000000003624504],EUR[0.000000096106800],USD[0.0690117135352407] |
| 07421690 | BTC[0.003609480000000] |
| 07421696 | TRX[1.000000000000000],USD[0.0000180117888547] |
| 07421704 | SOL[0.000000092724496],USD[0.0043549923349916] |
| 07421708 | LTC[0.0027373600000000],USD[9.2196034200000000] |
| 07421710 | BTC[0.000000002500000],ETH[0.393840250000000],USD[11.0574307338869025] |
| 07421711 | BTC[0.000001213204516],DOGE[0.000000086864611],ETH[0.003320893878336],ETHW[0.003320892351905S],SOL[0.000084004127708 4],TRX[0.000000086196220],USD[0.000000077252036],USDT[0.000000047400546],YF[0.000810000000000] |
| 07421719 | BCH[0.000000006890000],BRZ[3.000000000000000],ETH[0.000000001152562],CUSDT[7.000000000000000],DOGE[3.000000001672775],ETH[0.000000044437976],TRX[5.000000000000000],USD[0.0000151614057606],USDT[1.0938641200000000] |
| 07421720 | BRZ[1.000000000000000],CUSDT[17.000000002159 7274],DOGE[17.286258771362107],ETH[0.000000010000000],ETHW[0.000000095948503],USD[0.000000005970918],USDT[0.6000000046014096] |
| 07421732 | ETH[0.001115200000000],ETHW[0.001115200000000],TRX[1.000000000000000],USD[0.0000000020912800] |
| 07421734 | CUSDT[1.000000000000000],DOGE[4.522061140000000],ETH[0.001250510000000],ETHW[0.001236830000000],USD[0.0084121591056130] |
| 07421735 | ETHW[0.232778650000000],USD[2.5509890000000000] |
| 07421737 | BTC[0.000000050000000],SOL[0.047650982599620O],SUSHI[1.984000000000000],USD[16703.6844300000000000],USDT[3812.4029859650273322] |
| 07421738 | TRX[1.000000000000000],USD[0.000000006458565 9],USDT[0.0000000790470274] |
| 07421739 | CUSDT[2.000000000000000],DOGE[477.426197920000000],SOL[6.984757740000000],USD[0.000000094280728] |
| 07421741 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[4289.049703170000000],USD[5.3597438361342689] |
| 07421742 | DOGE[0.973786710000000],USD[1.7512536401172047] |
| 07421743 | CUSDT[5.000000000000000],GRT[190.556935100000000],TRX[69.6812432000000000],USD[0.0000102898020620] |
| 07421744 | CUSDT[1.000000000000000],DOGE[0.000000680000000],USD[0.9962935934311272] |
| 07421746 | LTC[0.005854110000000],USD[0.0001578184916 88],USDT[0.0071230000000000] |
| 07421748 | BAT[3.486663360000000],BRZ[6.068327710000000],CUSDT[58.412748680000000],DOGE[39.855301940000000],ETH[0.001026530000000],ETHW[0.001012850000000],GRT[2.430788930000000],LINK[0.199698080000000],MATIC[8.027881840000000],SOL[0.003895800000000],SUSHI[1.075507290000000],TRX[136.992862040000 000],UNI[0.136558510000000],USD[0.0010615208370968],USDT[2.1839296200000000] |
| 07421759 | BAT[11.016555500000000],DOGE[5832.082980410000000],TRX[1.000000000000000],USD[0.0000000022760285] |
| 07421761 | DOGE[2.000000000000000],USD[37.1501260513903166] |
| 07421766 | USD[0.3536000000000000] |
| 07421769 | BTC[0.000000004800000],ETH[0.000000004400000O],LTC[0.282931830000000O],TRX[0.000038000000000],USD[0.5396617421711053],USD[120.200001663254023] |
| 07421770 | BTC[0.001140700207 4869],CUSDT[1.000000000000000],DOGE[1774.529632476954219 9],LINK[1.162241215797806],LTC[0.000000092537034],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000642086010765],YF[0.000000006342228] |
| 07421771 | CUSDT[14.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.000000096198991],GRT[3.000000000000000],TRX[9.000000000000000],USD[0.0023506476486899 2],USDT[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07421772 | BTC[0.345613360000000000],ETHW[2.884000000000000000],MATIC[9.550000000000000000],SOL[0.005469610000000000],USD[614.584318740000000000],USDT[0.725384200000000000] |
| 07421775 | USD[0.0022908147381643] |
| 07421781 | BAT[1.000000000000000000],BF_POINT[300.000000000000000000],BRZ[4.000000000000000000],BTC[0.000000004361620000],CUSDT[20.000000000000000000],DOGE[3.000000017630000000],LINK[52.701553553678688810],NFT (553906349193520122311),SHIB[5.000000000000000000],SOL[0.000114853866580],TRX[4.000001005372000000],USD[16017.934256813638963300],USDT[300.714109134145808830] |
| 07421788 | DOGE[1.000000000000000000],SUSHI[1.280914950000000000],USD[0.000000937988935] |
| 07421792 | TRX[1.000000000000000000],USD[0.000000028006686] |
| 07421803 | CUSDT[10.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002972608922240] |
| 07421806 | ETHW[0.000032150000000000],SHIB[2.000000000000000000],USD[0.000000101753287] |
| 07421816 | TRX[99.273279880000000000],USD[10.000000000983224] |
| 07421820 | BTC[0.022808400000000000],SOL[22.892040150000000000],USD[1.710909859668478] |
| 07421824 | BTC[0.000364930000000000],USD[0.002493768856064] |
| 07421827 | USD[0.000009634253526],USDT[0.000000054556449] |
| 07421832 | BTC[0.000000045683200],USD[2.809703800000000000] |
| 07421833 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[6.000000000000000000],TRX[7.000000000000000000],USD[0.000000022944454],USDT[2.196376240000000000] |
| 07421836 | BTC[0.000000048000000],ETH[2.437521500780920],ETHW[2.437521500780920],MATIC[476.971841430000000000],SOL[33.485934842866000000],USD[0.000000156333308] |
| 07421844 | BRZ[1.000000000000000000],CUSDT[19.651766390000000000],SHIB[1.000000000000000000],USD[0.012676239415743] |
| 07421851 | BRZ[2.000000000000000000],BTC[0.025953020000000000],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],ETH[0.040033240000000000],ETHW[0.354321030000000000],TRX[2.234337380000000000],USD[5.888520836004626],USDT[57.934093313257467] |
| 07421860 | DOGE[0.000000068590614],USD[0.005632159766895],USDT[0.000000054158509] |
| 07421861 | BTC[0.006972000000000000],USD[217.812000000000000000] |
| 07421864 | CUSDT[7.000000000000000000],TRX[5.000000000000000000],USD[0.008846210298160],USDT[0.000000083552352] |
| 07421866 | CUSDT[1.000000000000000000],DOGE[0.000000079377716],TRX[2.000000028600000],USD[0.000000014003848],USDT[1.000000000000000000] |
| 07421867 | SOL[0.996262531840000],USD[1033116.429102758910660],USDT[0.000000095732760] |
| 07421869 | CUSDT[25.000000000000000000],DOGE[2.002570810000000000],GRT[1.760755820000000000],SHIB[10395.864750950000000000],TRX[41.198938510000000000],USD[0.000000061441127] |
| 07421873 | USD[0.020783702143190] |
| 07421874 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[0.588607740000000000],TRX[1.900838690000000000],USD[0.665739826356242] |
| 07421877 | CUSDT[1.000000000000000000],DOGE[4.000000000000000000],ETH[1.006440300000000000],ETHW[1.006440300000000000],TRX[1.000000000000000000],USD[0.000511709960281] |
| 07421880 | USD[0.660062415244618B],USDT[0.000000100110424] |
| 07421892 | DOGE[0.996000000000000000],SOL[0.000000090276400],TRX[0.552000000000000000],USD[0.002726200000000000],USDT[0.000000021722957] |
| 07421898 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.004989570000000],USD[5.543290622650345 9] |
| 07421911 | NFT (384225719777147473)[1],SOL[0.000000004145254 4] |
| 07421913 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],BTC[0.000108341555000 0],CUSDT[125.372582140000000 0],DOGE[8.524998720000000 0],MATIC[5.799718409450000 0],SHIB[166183.353150790000000 0],TRX[7.000000000000000000],USD[0.002616851784110 28],USDT[0.000000076434240] |
| 07421915 | TRX[1.000000000000000000],USD[0.000019066539794 5] |
| 07421920 | CUSDT[447.869251230000000 0],TRX[1.000000000000000000],USD[0.070534687697645] |
| 07421921 | SOL[0.000000054517836],USD[0.000000007074243],USDT[0.000000410384280] |
| 07421925 | BTC[0.015466830000000 0],ETH[0.461813380000000 0],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[1018.390531583268279 9] |
| 07421929 | CUSDT[1.000000000000000000],USD[0.006374378230782 9] |
| 07421930 | BTC[0.000000022765619],CUSDT[7.000000000000000000],USD[0.752827162337612 9] |
| 07421931 | BAT[7.366549830000000 0],CUSDT[1.000000000000000000],DOGE[127.566939470000000 0],ETH[0.003517220000000 0],ETHW[0.003476180000000 0],KSHIB[133.704210980000000 0],LTC[0.024469650000000 0],PAXG[0.003189470000000 0],SOL[0.025510800000000 0],TRX[110.487128090000000 0],USD[10.865006616150062 5],USDT[5.516696070 0000000],YFI[0.004266300000000 0] |
| 07421932 | USD[0.000000002352570] |
| 07421945 | BTC[0.000000026430000],SOL[0.033000000000000 0],USD[0.000000032700440],USDT[0.000000010616240] |
| 07421946 | CUSDT[2.000000000000000000],DOGE[291.605455310000000 0],USD[0.136141718007801] |
| 07421951 | SOL[0.051600000000000 0],USD[0.430239029940000 0] |
| 07421957 | USD[541.722466180000000 0] |
| 07421962 | CUSDT[26.000000000000000000],SOL[0.000005840000000 0],TRX[8.000876750000000 0],USD[0.000000285289077],USDT[0.000000093117124] |
| 07421972 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],DOGE[2792.873039850000000 0],GRT[587.566644480000000 0],LINK[74.610795590000000 0],SUSHI[182.381462980000000 0],TRX[1.000000000000000000],UNI[30.575349440000000 0],USD[198.747697606166621 6],USDT[2.000000000000000000] |
| 07421975 | LINK[0.000000001608700],SGD[0.000000001536928],SOL[0.000000095249341],SUSHI[0.000000001580601],USD[0.000000072692624] |
| 07421976 | BCH[0.003636130000000 0],BTC[0.000087260000000 0],CUSDT[148.846537540000000 0],DOGE[1.000000000000000000],ETH[0.002275740000000 0],ETHW[0.002248380000000 0],GBP[1.499581460000000 0],LTC[0.031261930000000 0],PAXG[0.001818630000000 0],SOL[0.140921600000000 0],USD[0.000661205763653] |
| 07421979 | BCH[2.000000000000000000],BTC[0.000000000000000 0],UNI[9.562425840000000 0],USD[562.955840000000 0] |
| 07421984 | BCH[0.000000085699938],BRZ[4.000000000779749 8],BTC[0.000000073558481],CUSDT[10.000000026329924],DOGE[115.896388420148901 1],ETH[0.000000032376637],GRT[0.000000069437003],PAXG[0.000000069353472],SHIB[4638714.941227570000000 0],SOL[0.000000049425886],SUSHI[0.000000031096904],TRX[0.014472848 3201229],USD[0.003748350094861 0],USDT[1.062418250000000 0],YFI[0.000000006388832] |
| 07421992 | BTC[0.088990730000000 0],USD[0.020725387582908] |
| 07421994 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[2.000000068264218],ETH[0.000000081370848],ETHW[0.610482198137084 8],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[720.525549348112548 1] |
| 07421998 | BTC[0.001895700000000 0] |
| 07421999 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.001749556530994 5] |
| 07422000 | BTC[0.000355375000000 0] |
| 07422007 | BAT[0.000000055573732],BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[3.000000003281877],ETH[0.000000018934486],GRT[1.003677910000000 0],MATIC[0.000000084600590],TRX[4.000000000000000000],USD[0.000000115080446],USDT[0.000000092400260] |
| 07422009 | ALGO[8.041477440000000 0],AVAX[1.390859400000000 0],BTC[0.001700006050000 0],ETH[0.024000000000000 0],ETHW[0.024000000000000 0],MATIC[45.310199910000000 0],NEAR[7.681494670000000 0],SOL[1.022416830000000 0],USD[0.000000076299817] |
| 07422013 | BTC[0.000000005924396],TRX[0.000000001000000 0],USD[0.000000117545320],USDT[0.000000005521892 4] |
| 07422016 | BTC[3.000000000000000000],DOGE[866.258004620000000 0],GRT[6.462965500000000 0],USD[0.000000081601960],USDT[0.000000032620282] |
| 07422028 | USD[0.040298090212134] |
| 07422032 | BTC[0.000339430000000 0],USDT[373.664183200000000 0] |
| 07422036 | AUD[0.000000007941391 4],BTC[0.000000009434920 0],CAD[0.000000096964000],ETH[0.000969710016030 0],ETHW[0.000969710016030 0],GBP[0.000000007584399 9],MATIC[0.990041012361330 0],NFT (368169942662520000)[1],NFT (481791222242481819)[1],NFT (523385078779088696)[1],PAXG[0.000000008961977],USD[69.598743386876609 0],USDT[0.000000088471200],WBTC[0.000436813114900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07422039 | BTC[0.0003132900000000] |
| 07422042 | USD[3.0366838717062722] |
| 07422043 | BRZ[1.0000000000000000],USD[0.0000304421627032],USDT[0.0000000034793044] |
| 07422044 | CUSDT[15.0000000000000000],DOGE[82.1504239900000000],ETH[0.1002329700000000],ETHW[0.0991996900000000],GRT[304.2928248300000000],MATIC[133.9943360800000000],SUSHI[30.4969603300000000],TRX[461.8318717300000000],UNI[15.4036419400000000],USD[0.0030864352748099] |
| 07422048 | CUSDT[1.0000000000000000],DOGE[46.6815821500000000],USD[0.0000000026747795] |
| 07422049 | BTC[0.0000385375000000],ETH[0.0003893000000000],ETHW[0.0003893000000000],USD[0.0000000028233180] |
| 07422050 | BTC[0.0025798900000000],DOGE[1.0000000000000000],LINK[1.0097773300000000],SHIB[2.0000000000000000],USD[0.0002777332630818],USDT[0.0000251477791860] |
| 07422051 | USD[1.3133923827132099] |
| 07422056 | USD[0.0000000786641642] |
| 07422057 | BAT[20.1632922200000000],BTC[0.0000000055572984],CUSDT[8.0000000000000000],TRX[2.0000000000000000],USD[0.0000000193343641],USDT[0.0000224803478607] |
| 07422061 | USD[0.0036706200764132] |
| 07422062 | CUSDT[1.0000000000000000],USD[0.0000000007167971] |
| 07422072 | BRZ[1.0000000000000000],BTC[0.0000570885683200],CUSDT[5.6623355582000000],DOGE[1.0000000004931164],ETH[0.0000000091281254],ETHW[0.0000000091281254],TRX[0.0000000013000000],USD[0.0200527715165241] |
| 07422074 | AAVE[0.0000000018942000],AUD[0.0000000045869200],BTC[0.0000000026145769],CAD[0.0000000039807200],ETH[0.0000000096792090],ETHW[0.0000000092942490],EUR[0.0000000099507251],GBP[0.0000000063128927],GRT[0.0000000046906740],LTC[0.0000000069210800],PAXG[0.0000000024122200],SOL[0.0000000099131900],USD[0.0000050338183507],YFI[0.0000000009352940] |
| 07422077 | CUSDT[3.0000000000000000],ETH[0.0000000005401747],ETHW[0.1778535805401747],NFT[40917062804963165][1],TRX[1.0000000000000000],USD[0.0195912571576268] |
| 07422082 | MATIC[0.0000001200000000],USD[0.0035432081523795] |
| 07422098 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[6.0000285763994318],DOGE[564.7789984300000000],GRT[0.0000273400000000],SHIB[737581.0572483100000000],TRX[1.0044500550480000],USD[0.2133147060752733] |
| 07422099 | DOGE[0.0000000000000000],CUSDT[2.0000000000000000],DOGE[71.6909646000000000],USD[0.0000000092278439] |
| 07422103 | BRZ[2.0000000000000000],BTC[0.0074197000000000],CAD[1.2457614000000000],CUSDT[107.6103625800000000],DOGE[331.1227563500000000],SHIB[30222313.8557204800000000],TRX[627.6194757000000000],USD[0.0717364866905519] |
| 07422104 | BAT[10.0831663300000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],GRT[89.9906937100000000],SOL[2.6977752100000000],SUSHI[14.7448115700000000],TRX[2744.3204789500000000],UNI[4.3221214700000000],USD[0.0000001125231011] |
| 07422106 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0047363064317923] |
| 07422112 | ETH[0.0003100000000000],ETHW[0.0003100000000000],USD[0.9824344000000000] |
| 07422118 | BRZ[0.9750709700000000],CUSDT[249.6171146500000000],DAI[0.5895714700000000],SHIB[6.0000000000000000],SOL[1.4720220200000000],SUSHI[0.0000326700000000],TRX[1.0000000000000000],USD[0.0031012416222962] |
| 07422119 | CUSDT[1.0000000000000000],SHIB[272182.9069134400000000],USD[0.0000000000004288] |
| 07422125 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000069022723] |
| 07422128 | BCH[0.0000000050000000],BTC[0.0000000098300000],DOGE[0.8670000000000000],USD[0.0000001577720532],USDT[0.0000000076414504] |
| 07422130 | ETH[0.0000025800000000],ETHW[0.0000025800000000],USD[0.0000581501677627] |
| 07422137 | BTC[0.0001056700000000] |
| 07422148 | CUSDT[5.0000000000000000],LINK[0.2472028300000000],SUSHI[15.6928404500000000],TRX[940.3297684800000000],USD[0.6033552562266975],USDT[1.0000000000000000] |
| 07422149 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[227.8853083595682430] |
| 07422158 | CUSDT[1.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0088230882774486] |
| 07422163 | USD[0.0042302892809019] |
| 07422165 | BAT[83.0386000000000000],DOGE[0.8900000000000000],LTC[62.1285600000000000],MATIC[7.9400000000000000],SHIB[919300.0000000000000000],SOL[0.0075000000000000],SUSHI[0.1524000000000000],TRX[0.2730000000000000],USD[1.7002280960000000],USDT[0.0312320400000000] |
| 07422168 | BTC[0.1405926100000000],ETH[0.0919000000000000],ETHW[0.0919000000000000] |
| 07422177 | USD[0.8138341806088900],TRX[2.0000000000000000],USD[0.0100000204210713],USDT[0.0000000019701946] |
| 07422182 | USD[0.8138341806088900] |
| 07422185 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000083198000],SUSHI[10.0385679800000000],USD[0.0020663869793931] |
| 07422189 | BTC[0.0000000956671525],LINK[0.0000000068605524],SOL[0.0000000035727232],USD[0.0000001799949857],USDT[0.0000000064050488] |
| 07422204 | TRX[0.0000000032000000],USD[2479.6263098208575430] |
| 07422206 | BTC[0.0000000085800000],DOGE[0.0000000004179490],ETH[0.0000000045718943],SHIB[0.0000000035627496],SOL[0.0000001269204076],USD[0.0206950268036393],USDT[0.0000000002938069] |
| 07422216 | BTC[0.0000000017600000],SOL[0.0052301525879675],SUSHI[0.3325013843896000],USD[2.8229341846454708],USDT[0.1644357500000000] |
| 07422218 | CUSDT[16.0000000000000000],DOGE[6.2583465500000000],LTC[2.2570836600000000],TRX[4.0000000000000000],USD[0.0000000027747396] |
| 07422229 | AAVE[0.0000000418197153],BCH[0.0031169400000000],BF_POINT[200.0000000000000000],BTC[0.0000000015241356],CUSDT[3.0000000066441760],ETH[0.0000000087836761],ETHW[0.0000000087836761],LINK[0.0000000091880000],LTC[0.0000000011339926],SOL[0.0000001699000100],TRX[0.0000000023303191],USD[0.0000000080319243],USDT[0.0000000074904554] |
| 07422234 | BTC[0.0000090000000000],USDT[0.7200000000000000] |
| 07422235 | USD[0.0013275450000000],USDT[1.0000000000000000] |
| 07422245 | USD[0.0094243985974772] |
| 07422251 | USD[0.0000000100000000] |
| 07422255 | BTC[0.0377808000000000],DOGE[1.0000000000000000],GRT[1.0049895700000000],SOL[0.0000062200000000],USD[0.0000006643172775] |
| 07422264 | DOGE[59.8312137500000000],USD[0.0000000004604500] |
| 07422268 | DOGE[0.0000000059738677],USD[0.0000000087962362],USDT[0.0000000193042453] |
| 07422270 | DOGE[58935.1847658000000000],BRZ[1.0000000000000000],USD[0.0000000054686296],USDT[0.0000000836669593] |
| 07422289 | CUSDT[7.0000000000000000],DOGE[442.9555227600891728],LTC[0.2417948100000000],USD[0.0000000129009374] |
| 07422299 | USD[0.6058107000000000] |
| 07422300 | BTC[0.0000000051124928],DOGE[0.0201553093425230],ETH[0.0000000048328845],USD[0.0000000009030117] |
| 07422302 | USD[0.8890932570000000] |
| 07422307 | BAT[1.2045306300000000],BRZ[5.5208773900000000],CUSDT[94.3486596900000000],DAI[0.9906451500000000],DOGE[1.0000000000000000],GRT[1.0892780200000000],SOL[1.0131568300000000],TRX[38.1433713900000000],USD[21.0000000562914382] |
| 07422310 | BRZ[0.0000000090600000],BTC[0.0000000000000000],DAI[0.0000000079007178],DOGE[1.0000000222500053],ETH[0.0000000037666168],ETHW[0.0000000081012070],TRX[6.0000000000000000],USD[0.0023991172519728],USDT[0.0000000049111922] |
| 07422322 | ETH[0.1337592400000000],SHIB[3.0000000000000000],USD[0.0557594190114558] |
| 07422323 | AUD[0.2152241900000000],BCH[0.0031694000000000],BF_POINT[200.0000000000000000],BRZ[3.0000000000000000],CUSDT[6.0975730200000000],DOGE[1.3803978300000000],EUR[0.0007836400000000],GRT[2.0287339900000000],SGD[0.0409139600000000],SHIB[120590.8953873900000000],SOL[0.0077389200000000],SUSHI[0.0007715000000000],TRX[7.0846628300000000],UNI[0.0001612200000000],USD[0.2864738356626135],USDT[4.5347853786538480] |
| 07422330 | AVAX[2.8971000000000000],ETH[0.0000000097706478],ETHW[0.0000000097706478],LINK[13.7940000000000000],NFT[418232784223391863][1],SOL[4.0839700083979754],USD[0.3726544914624039],USDT[0.0000000047354991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07422334 | USD[0.0013155234034665] |
| 07422338 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0008021706009386],USDT[1.000000000000000] |
| 07422349 | DOGE[2198.799977780000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.9085408493159182] |
| 07422351 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000077171312],ETH[0.000000077171312],ETHW[2.736726337771312],LINK[1.000000000000000],SHIB[2.000000000000000],TRX[10.000000000000000],USD[0.0052636409279329],USDT[1.000000000000000] |
| 07422356 | BTC[0.0167128700000000],TRX[1.000000000000000],USD[0.0005983407576619] |
| 07422357 | USD[0.0051633180290000] |
| 07422378 | TRX[0.0960000000000000],USD[0.0290400000000000] |
| 07422390 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.2580293487216132] |
| 07422394 | BAT[2.000000000273056],BRZ[2.000000000000000],BTC[0.000000002758529],CUSDT[8.000000000484175],ETH[0.000000091050267],ETHW[0.000000091050267],GRT[2.000000000000000],SOL[0.000000077997450],SUSHI[0.000000077633075],TRX[2.000000000000000],USD[0.0065364266012921],USDT[0.000000011229382],YF[0.000000095713435] |
| 07422398 | CUSDT[4.000000000000000],DOGE[48.031578410000000],ETH[0.0031380400000000],ETHW[0.0031380400000000],GRT[14.791353600000000],TRX[67.476759930000000],UNI[1.0350784000000000],USD[0.000084340178910] |
| 07422399 | BTC[0.000000091401514],TRX[1.000000000000000],USD[0.0016654614744168] |
| 07422411 | BRZ[2.000000000000000],CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.0036726075834303] |
| 07422412 | BAT[0.0000000063487238],BCH[0.0000223000000000],BTC[0.000000074910000],LINK[0.000000014805320],SOL[0.0000000098156604],TRX[0.0000000024002456],USD[0.0000318885572196],USDT[0.0000000036031756] |
| 07422419 | SOL[7.8607648926968106] |
| 07422421 | DOGE[84.0580255900000000],USD[0.0000000000771952] |
| 07422423 | USD[100.0043894420725206],USDT[0.0000000054397849] |
| 07422435 | CUSDT[1.000000000000000],DOGE[1346.229060822579227],USD[0.0000000027303216] |
| 07422438 | BTC[0.0000000020773440],DOGE[0.0000000034858193],ETH[0.0000000018473308],USD[0.0000001543755326],USDT[0.0000000009354202] |
| 07422441 | AAVE[0.4848253500000000],AUD[56.6770615100000000],BAT[97.3901706800000000],BCH[0.2750400100000000],BRZ[892.1333703000000000],CUSDT[7829.7677864400000000],DAI[66.0462556000000000],DOGE[132.8048351000000000],EUR[45.0506995800000000],GBP[30.9620247600000000],GRT[138.0941469200000000],LINK[3.649648] |
| 07422442 | BTC[0.000000089054519],ETHW[0.0047567000000000],NFT [3746094902654499704][1],NFT [3935140465627533328][1],NFT [4490925012635955555][1],NFT [2534497142642389][1],SOL[0.0000000962320664],USD[2.7626769205129633],USDT[0.0001727100040405] |
| 07422444 | ETH[0.000000072880100],USD[0.9257568600000000] |
| 07422445 | CUSDT[4.000000000000000],TRX[172.7979706800000000],USD[0.0093816478567664] |
| 07422450 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.0030703700000000],LTC[0.0000259100000000],USD[0.0000140586474420],USDT[0.000000003479390] |
| 07422451 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000000099319016],ETHW[0.0000000099319016],LTC[0.0000000030608044],TRX[4398.0661418600000000],USD[0.0000000038578592] |
| 07422455 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DAI[0.0000000077980451],DOGE[1.000000000000000],SOL[0.0000000042000000],SUSHI[0.0000000064078475],TRX[1.0000000067781206],USD[0.0001031794113462] |
| 07422457 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0036498338168408] |
| 07422461 | BTC[0.1140634059420000],ETH[0.3379200000000000],ETHW[0.3379200000000000],USD[0.0058000000000000],USDT[0.6957668000000000] |
| 07422462 | BAT[0.6240000000000000],BTC[0.0000291804186720],NFT [538493665550508814][1],SUSHI[0.2100000000000000],USD[3.7132343607603308] |
| 07422463 | CUSDT[0.0049396000000000],DOGE[1.0000000012000000],SHIB[1.000000000000000],USD[0.0093185320070186] |
| 07422465 | USD[0.0046640374450162] |
| 07422472 | USD[0.0000779686760111] |
| 07422476 | BTC[0.0000000058425000],USD[0.0099350919435204],USDT[0.0000000091348596] |
| 07422477 | BTC[0.0000000020080000],DOGE[0.0000000076900015],ETH[0.0000000092537074],ETHW[0.0000000092537074],PAXG[0.0000000085497190],UNI[0.0000000045875860],USD[0.0087622348925266],USDT[0.0000000101465758] |
| 07422485 | CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[2.7104498400000000],TRX[0.7253073400000000],USD[0.1862721826084267] |
| 07422491 | DOGE[1.9681293400000000],USD[0.1870226618551496] |
| 07422493 | DOGE[854.8970847000000000],ETH[0.1147049699084000],ETHW[0.1147049699084000],TRX[1.000000000000000],USD[0.1761921334160252] |
| 07422495 | TRX[4.9962124500000000],USD[0.0032888813047655] |
| 07422496 | SHIB[5.000000000000000],UNI[0.000000040000000],USD[0.0057573383595107],USDT[0.0000000995598252] |
| 07422509 | BAT[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETHW[0.2513381800000000],GRT[1.000000000000000],USD[0.0000505398113133],USDT[2.0000000025546332] |
| 07422510 | BAT[2.0477434400000000],BF_POINT[100.0000000000000000],BRZ[9.4318245900000000],CUSDT[111.0000000000000000],DOGE[3.0000000735125480],ETH[0.0002390991925760],ETHW[0.0002390991925760],GRT[2.0039414000000000],MATIC[0.0031858400000000],SHIB[347.4345102800000000],TRX[24.8697872000000000],USD[1.934952 1822199957],USDT[1.0688825154847228] |
| 07422511 | NFT [292633490796271449][1],NFT [314135312118572283][1],NFT [373656331862459349][1],NFT [411083413604482445][1],NFT [418210348342158052][1],NFT [420508931959045188][1],NFT [434517888588640866][1],NFT [441708704399322678][1],NFT [450214053867491756][1],NFT [488942156510589021][1],NFT [490556379047262447][1],NFT [500864317490620271][1],NFT [517057925004313635][1],NFT [544331470868708148][1],NFT [547846936855312922][1],USD[0.0000000094520790] |
| 07422514 | BTC[0.0000000098015100],ETH[0.0000000034318238],LTC[0.000000008866320],USD[1.8997453120029808],USDT[0.000000039292405] |
| 07422516 | USD[0.0092016400730219] |
| 07422518 | BAT[1.000000000000000],DOGE[0.0000000061350329],ETH[0.1649207832598475],SHIB[44257976.2945593500000000],SOL[0.0000000082000000],USD[236.6736974551401195],USDT[0.0000075718150772] |
| 07422523 | SOL[0.0092900032775600],USD[0.0000000254495386],USDT[0.0000000077324800] |
| 07422524 | BTC[0.0000000072003935],MATIC[0.0000000067980000],USD[99.4911941578618638] |
| 07422525 | ETH[0.0000000600000000] |
| 07422526 | BTC[0.0000000045300000],GRT[0.7800000000000000],LTC[0.0108200000000000],USD[5.3424068509500000] |
| 07422548 | DOGE[61.7660914400000000],TRX[1.000000000000000],USD[0.0000000005420184] |
| 07422552 | BRZ[5.000000000000000],CUSDT[6.000000000000000],DOGE[38.5941167400000000],ETH[0.1707777500000000],ETHW[0.1707777500000000],TRX[4.000000000000000],USD[0.0005288456688482] |
| 07422556 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0082754322942614] |
| 07422560 | USD[0.3988619894643096] |
| 07422561 | BTC[0.0016503600000000],TRX[1.000000000000000],USD[0.0001236092479132] |
| 07422566 | CUSDT[1.000000000000000],DOGE[4.0521356900000000],ETH[0.0790188900000000],ETHW[0.0780389500000000],PAXG[0.0630221200000000],TRX[1.000000000000000],USD[0.7192206345113550] |
| 07422569 | DOGE[2.0000002400000000],SOL[0.0001192500000000],USD[0.0000000041439452] |
| 07422571 | BTC[0.0009381700000000],CUSDT[1.000000000000000],DOGE[95.6126725200000000],TRX[1.000000000000000],USD[0.0000000054233060] |
| 07422572 | BRZ[1.000000000000000],BTC[0.0152154400000000],CUSDT[2.000000000000000],DOGE[11554.4927687060463306] |
| 07422577 | TRX[3.000000000000000],USD[962.9201449575084657] |
| 07422579 | CUSDT[5.000000000000000],ETH[0.1639476600000000],ETHW[0.1639476600000000],TRX[1.000000000000000],USD[209.4861523488784861] |
| 07422580 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[10.000000000000000],DOGE[0.0000000056571740],GRT[3.000000000000000],TRX[6.000000000000000],USD[0.0000003807309360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07422582 | BTC[0.000000007650131111],CUSDT[7.00000000000000000],DOGE[52.2495908495172770],USD[0.000000149737123] |
| 07422592 | DOGE[1.00000000000000000],LTC[16.1505134800000000],USD[0.00000301764035524] |
| 07422594 | BCH[0.00829807000000000],DOGE[85.1420484300000000],USD[0.00000066331678668] |
| 07422597 | BTC[0.0000149350000000000],USD[0.00014296484417211] |
| 07422603 | BRZ[66.254226740000000000],DOGE[3.00000000000000000],SUSHI[1.1267994600000000000],USD[0.00000015432699640] |
| 07422605 | SOL[0.0000000036496790],USD[0.00000001904191198] |
| 07422606 | BAT[2.099088367550000000],BRZ[5.079529670000000000],CUSDT[20.0000000000000000],DAI[0.000023440000000000],DOGE[4.874937450000000000],GRT[8.542673800000000000],SOL[0.000000027600000],TRX[11.539678130000000000],USD[0.954056775195143],USDT[2.664171981328620] |
| 07422608 | CUSDT[2.00000000000000000],DOGE[2258.773060390000000],SHIB[4393515.9103468800000000],USD[365.3495725466108446] |
| 07422609 | BTC[0.000004210000000000],DOGE[0.404000000000000],USD[0.25308186800000000] |
| 07422611 | BTC[0.000166630000000000],DOGE[170.2840968700000000],USD[0.000048010843376 9] |
| 07422616 | BRZ[3.000000000000000000],BTC[0.014350670000000000],CUSDT[15.0000000000000000],DOGE[5671.6822850800000000],ETH[0.459452880000000000],ETHW[0.459255720000000000],LTC[2.073912200000000000],SHIB[1.0000000000000000],SOL[17.3477106400000000],TRX[6.00000000000000000],USD[1690.0551329228523478],USDT[1.0876284500000000] |
| 07422617 | ETH[0.0388399700000000000],ETHW[0.0181673700000000000],SHIB[1.0000000000000000],USD[0.000072425353717] |
| 07422622 | DOGE[0.00449898000000000],ETH[0.0053031200000000000],ETHW[0.0053031200000000000],USD[0.0003685671979390] |
| 07422631 | BTC[0.0000160900000000000],USD[0.0003330152292060] |
| 07422646 | BAT[2.012624170000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[6737.5086583443468907],USDT[2.0961574700000000] |
| 07422659 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0058013602483772],USD[0.0000000044721240] |
| 07422661 | BTC[0.001675310000000000],CUSDT[1.000000000000000000],USD[0.0002910713751092] |
| 07422663 | USD[0.0000000004305062] |
| 07422665 | USD[30.0000003909553531] |
| 07422668 | BTC[0.0000001369000000],NFT [559556833653483855][1],USD[1.921893042440405 1],USDT[0.000000175293303] |
| 07422671 | CUSDT[1.000000000000000000],USD[0.0043706313921228] |
| 07422672 | ETH[0.000000200000000000],SOL[0.000000022900047 1],USD[0.0000015474033353] |
| 07422676 | DOGE[93.916222810000000000],USD[0.00000028794823] |
| 07422681 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.000022220000000],ETHW[3.635215559689555 6],GRT[1.000000000000000000],LINK[0.0246010600000000],SHIB[1.0000000000000000],SUSHI[1.0036299000000000],TRX[1.000000000000000000],USD[0.000000569344717],USDT[1.0877475400000000] |
| 07422696 | GRT[114.0307387200000000] |
| 07422705 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[5.000000000000000000],ETH[1.0049668400000000],ETHW[1.0049668400000000],LINK[22.7739154300000000],TRX[1.000000000000000000],USD[0.0000970514506558] |
| 07422720 | ETH[0.154981730000000000],ETHW[0.1549817300000000],USD[0.0032488351713 173],USDT[0.0000000025728366] |
| 07422721 | DOGE[4064.685427830000000],USD[0.0000000033202067] |
| 07422723 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.6162470870460738] |
| 07422735 | USD[0.0071602298518714] |
| 07422741 | BRT[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],USD[0.0000013809697747] |
| 07422743 | CUSDT[7.000000000000000000],DOGE[9.999966340000000],USD[0.0000000546018 11] |
| 07422746 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[475.90106444000000000],USD[0.0000000258234 36] |
| 07422747 | BAT[0.000000004967760],BCH[0.000000000254547],BTC[0.0000000774310 83],DOGE[0.000000000733124 05],ETH[0.0000000026230000],LTC[0.000000891050 93],TRX[0.0000000000870000],USD[0.0021594821102380],USDT[0.0000000596462 64] |
| 07422752 | CUSDT[474.573219720000000],DOGE[23.7221075200000000],GRT[52.2242282300000000],SHIB[911925.8384423300000000],TRX[1.000000000000000000],USD[17.2991726083359106] |
| 07422754 | DOGE[5.383584120000000],USD[0.5192099905826414] |
| 07422761 | BAT[1.016555500000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000055484416],USDT[0.0000000010354319] |
| 07422762 | BAT[1.016555500000000000],BTC[0.000000001272826 28],DOGE[1.000000000000000000],USD[0.0000000000937216] |
| 07422767 | USDT[1.2470360000000000] |
| 07422772 | BTC[0.0127247300000000] |
| 07422773 | BAT[1.000000000527668970],BCH[0.0000000075176302],DOGE[0.000000004053725 0],LTC[0.0000000071199461],USD[0.0000000081902591],USDT[0.0000000064835868] |
| 07422775 | ETH[0.000000063989675] |
| 07422776 | BRZ[1.000000000000000000],BTC[0.000000310000000],CUSDT[6.000000000000000000],DOGE[5842.0945077700000000],TRX[3.000000000000000000],USD[0.2121389175460 75] |
| 07422783 | BAT[1.000000000000000000],CUSDT[5.000000000000000000],TRX[2.000000000000000000],USD[0.0072389506302180] |
| 07422787 | USD[0.0036322478064072],USDT[0.000000053195057] |
| 07422791 | BAT[3.284850490000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000001816378],USD[0.0095600778914354],USDT[2.2111684500000000] |
| 07422792 | DOGE[1.000000000000000000],USD[0.0020484172791244] |
| 07422793 | DOGE[1.000000000000000000],ETH[0.0000000077729300] |
| 07422796 | BAT[10.838041490000000000],BRZ[111.3067116700000000],CUSDT[40.0000000000000000],DAI[10.9516147800000000],DOGE[25.7508374800000000],GRT[10.8675781400000000],LINK[0.0620841600000000],SOL[0.0139491200000000],SUSHI[2.0197511300000000],TRX[342.5312703500000000],UNI[2.1967386200000000],USD[10.9781084929896496],USDT[0.3992818046993198] |
| 07422808 | BAT[1.200000000000000000],CUSDT[5.000000000000000000],DAI[0.000000017924167],GRT[28.5639864200000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000000018366755] |
| 07422811 | BCH[0.000000120000000],CUSDT[4.000000000000000000],TRX[2.000093500000000],USD[0.0032674937413988],USDT[0.000000007164 0160] |
| 07422818 | BTC[0.000000022000000] |
| 07422822 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.0020247880836448],USDT[1.0000000000000000] |
| 07422826 | BRZ[6.521269300000000000],CUSDT[20.0000000000000000],ETH[1.434228650000000000],ETHW[1.433626270000000000],MATIC[374.8837336600000000],SHIB[1.000000000000000000],SUSHI[0.0000000028909698],TRX[3.000000000000000000],USD[0.0095808772256486],USDT[0.4506732669215392] |
| 07422828 | BTC[0.000000000286998],DOGE[0.000000001607312],ETH[0.0000000000002856127],USD[0.0000051007111363] |
| 07422832 | NFT [301287542180257148][1],NFT [318417232973870464][1],NFT [336503829426050593 9][1],NFT [352140830558338257][1],NFT [359118148568955804][1],NFT [388270539116539009][1],NFT [428243259493283107][1],NFT [472084225844613381][1],NFT [500084749777865786][1],NFT [513373659625044791][1],NFT [516543746260266527][1],NFT [529350393320474846][1],NFT [545161022070894823][1],SOL[0.0000000100000000],USD[28.7913053683392885] |
| 07422833 | CUSDT[1.000000000000000000],DOGE[0.000000002149171],TRX[1.000000000000000000],USD[0.0024533378498011] |
| 07422837 | BTC[0.019983976216040 0],SOL[3.0998729533507720],USD[0.0000004122213325] |
| 07422839 | USD[0.000000083057510],USDT[21.2497106900000000] |
| 07422840 | CUSDT[2.000000000000000000],USD[0.000000006238962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07422844 | AAVE[0.0000000068628553],BAT[0.000000096554560],BRZ[0.0000000044443612],BTC[2.000000173838538],CUSDT[0.0000000010586032],DOGE[0.0000000095000000],ETH[0.000092743719563],ETHW[0.000000097671503],GRT[0.000000085011671],KSHIB[0.000000045400000],LINK[0.000000076915302],LTC[2.000000045371906],MATIC[0.0000000284281271],NFT (2965330946311119981)[1],NFT (320045941881068879)[1],NFT (37149032492787825862)[1],NFT (4043096394678754841)[1],NFT (4288535623910132941)[1],NFT (4813990686810224427)[1],NFT (543569742510380261)[1],NFT (5670031788117148641)[1],PAXG[0.0000000822423101],SHIB[36.111367995440000],SOL[0.311113447185282],TRX[1.000000098031915],USD[1.820217795567969941,YF][0.0000000699953361] |
| 07422846 | CUSDT[1.0000000000000000],DOGE[2.0054701800000000],TRX[1.0000000000000000],USD[0.0084227466059550] |
| 07422848 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],USD[0.0016474613523530],USDT[0.0000000018169228] |
| 07422849 | ETH[0.0000023000000000],ETHW[0.0000023000000000],USD[0.0000159948095842] |
| 07422850 | BTC[0.0000000628737372],ETH[0.0000000030200000],SOL[0.0000000030374505],USD[0.0002978705956822],USDT[0.0000432908005460] |
| 07422852 | USD[2.1775000000000000] |
| 07422857 | BTC[0.0021260500000000],CUSDT[1.0000000000000000],DOGE[24619.6061210000000000],TRX[1.0000000000000000],USD[100.0001002854459713],USDT[1.0000000000000000] |
| 07422858 | KSHIB[0.5873010400000000],MATIC[0.0000000058104240],SHIB[730909.4162005300000000],USD[0.0000000052416339] |
| 07422862 | DOGE[1.0000000000000000],TRX[362.0028750200000000],USD[0.0000000009438410] |
| 07422863 | USD[0.0050000000000000] |
| 07422868 | BTC[0.0000000052550000],CUSDT[2.0000000000000000],DOGE[0.0000000094826948],TRX[1.0000000000000000],USD[0.0028029164823526] |
| 07422872 | DOGE[0.0000000021732734],ETH[0.0000000093343310],ETHW[0.0000000093343310],USD[0.0044624395463847],USDT[0.0000000006498250] |
| 07422875 | LINK[0.0027908400000000] |
| 07422885 | CUSDT[2.0000000000000000],DOGE[10.2395014700000000],USD[0.0657195287722470] |
| 07422888 | ETHW[0.0003819800000000],USD[0.0010509350000000] |
| 07422892 | ETH[0.0000000006431749],SOL[0.0000000135000000] |
| 07422893 | BTC[0.0000294300000000],CUSDT[6.0000000000000000],DOGE[0.2276012600000000],ETH[0.0010299927766662],ETHW[0.0010163127766662],USD[-0.2190563907292144],YF[0.0001552800000000] |
| 07422894 | DOGE[71.9280000000000000],LINK[0.0640000000000000],SOL[0.0083682100000000],USD[0.0000000144383800],USDT[9.6177265039776063] |
| 07422898 | CUSDT[5.0000000000000000],DOGE[0.0131078100000000],USD[22.0902907835694591] |
| 07422900 | USD[0.0078825639314965] |
| 07422905 | BTC[0.0011573400000000],CUSDT[2351.3088305800000000],DOGE[3.0000000000000000],ETH[0.0263410700000000],ETHW[0.0263410700000000],TRX[1318.8253142100000000],USD[8.7752283532329412] |
| 07422908 | USD[0.1499740435920252] |
| 07422911 | CUSDT[2.0000000000000000],DOGE[2286.2151839400000000],USD[0.0000000041208324] |
| 07422913 | SHIB[248.6680096600000000],USD[0.0000000067609244] |
| 07422914 | USD[0.2364000000000000],USDT[0.7314189960016600] |
| 07422920 | USDT[0.0000000050000000] |
| 07422923 | BTC[0.0024830900000000],CUSDT[1935.3212002900000000],DAI[61.6345560000000000],DOGE[606.9286721700000000],ETH[0.0421402300000000],ETHW[0.0421402300000000],LINK[1.0254652900000000],MATIC[30.1151865100000000],SHIB[2477558.7815188200000000],SOL[2.2852791200000000],TRX[1592.7047807000000000],USD[10.0359147983183671],USDT[50.7155749800000000] |
| 07422926 | USD[41.4531548000000000] |
| 07422929 | BRZ[1.0000000000000000],DOGE[0.0000235000000000],USD[0.0002607267327214] |
| 07422932 | USD[0.0000000027376037] |
| 07422933 | USD[0.0000000005297972] |
| 07422937 | USD[0.0053520221017754] |
| 07422942 | BRZ[1.0000000000000000],ETH[0.0932837100000000],ETHW[0.0932837100000000],USD[0.0000042874341551] |
| 07422943 | USD[0.0102885341584616] |
| 07422944 | BAT[0.0000000600000000],LTC[0.0000000100000000],USD[0.0028566081573007] |
| 07422945 | CUSDT[3.0000000000000000],DOGE[127.9312022000000000],ETH[0.0073836500000000],ETHW[0.0072878200000000],USD[0.0000146600403866] |
| 07422947 | BTC[0.0007122200000000],CUSDT[2.0000000000000000],DOGE[17.9910929600000000],SOL[1.0126155800000000],TRX[1.0000000000000000],USD[0.0004782564066065] |
| 07422949 | USD[0.0000001036932356] |
| 07422953 | BRZ[1.0000000000000000],USD[0.0062250000000000] |
| 07422956 | BAT[0.0000000057659266],DOGE[0.0000000013602425],SOL[0.0000000019967310],USD[0.0000250525434377] |
| 07422959 | BRZ[1.0000000000000000],CUSDT[1.1140468400000000],DOGE[0.0000042800000000],TRX[2.0001695600000000],USD[0.0002432179757108],USDT[1.0000000000000000] |
| 07422966 | BTC[0.0000000070123900],DOGE[1.0000000000000000] |
| 07422969 | DOGE[1.0000000000000000],GBP[39.3800198400000000],USD[0.0000000055488968] |
| 07422970 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[0.2017926300000000],TRX[5.0000000000000000],USD[0.0008552699910081] |
| 07422971 | USD[7268.9685823233066780] |
| 07422979 | BTC[0.0017688800000000],LINK[0.2083463800000000],SUSHI[0.4752159300000000],USD[1380.0211430358071683] |
| 07422988 | DOGE[181.6883665400000000],USD[0.0000000003183268] |
| 07422990 | BTC[0.0002256800000000],SOL[0.0000000019482824] |
| 07422991 | ETH[0.0008049900000000],ETHW[0.0008049900000000],SOL[0.2234421579752332],USD[1.1082932122192188] |
| 07422994 | USD[9.7084733050000000] |
| 07423002 | BTC[0.0162856100000000],CUSDT[12.0000000000000000],DOGE[1833.8787930000000000],ETH[0.1303225300000000],ETHW[0.1292569700000000],TRX[1.0000000000000000],USD[0.0016164134672910] |
| 07423006 | BRZ[1.0000000000000000],CUSDT[23.0000000000000000],TRX[6.0000000000000000],USD[0.0031323606884413] |
| 07423007 | CUSDT[11.0000000000000000],DOGE[1.0000000000000000],SHIB[2343237.4850395900000000],USD[1.3871180721690949] |
| 07423010 | UNI[0.2977151700000000],USD[0.0000001998793300] |
| 07423012 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0002420958967343],USDT[0.0000000054284504] |
| 07423014 | BTC[0.0000000046787800],ETH[0.0000000100000000],ETHW[0.0000000099540415],USD[0.0000000055915974],USDT[0.0000000056419550] |
| 07423016 | USD[0.0088534365807095],USDT[0.0000000097879629] |
| 07423019 | BTC[0.0000000000000000],CUSDT[1.0000000000000000],DOGE[295.4856150900000000],TRX[1.0000000000000000],USD[0.0097950593327392] |
| 07423020 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[2057.5885037115315275] |
| 07423022 | DOGE[0.0000000094216720],TRX[0.0000272700000000],USD[0.7446288765650987] |

Schedule G: Security Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07423024 | BAT[2.078350210000000000],BRZ[3.000000000000000000],BTC[0.000194230000000000],CUSD[14.000000000000000000],DOGE[12271.746440810000000000],ETH[0.217247410000000000],ETHW[0.217029610000000000],GRT[1.000000000000000000],LINK[1.104958500000000000],LTC[0.133293640000000000],MATIC[382.859586050000000000],MKR[0.004725360000000000],SHIB[549896.713980500000000000],SOL[6.583726640000000000],SUSHI[10.531118810000000000],TRX[7.000000000000000000],UNI[1.104958500000000000],USD[0.154269362744313Z],USDT[3.314875370000000000] |
| 07423026 | BTC[0.000000075390596],SOL[0.000000026043485] |
| 07423030 | MATIC[20.066019990000000000],USD[0.000000042521313] |
| 07423036 | BAT[0.000000003011406Z],USD[0.000000002639185] |
| 07423038 | USD[0.001464812308487Z] |
| 07423042 | DOGE[2.000000000000000000],GRT[57.428849070000000000],SUSHI[5.118080330000000000],TRX[1.000000000000000000],USD[0.000000430960297Z] |
| 07423047 | SOL[0.002000000000000000],USDT[0.684906000000000000] |
| 07423049 | CUSDT[1.000000000000000000],DOGE[3.051806570000000000],USD[0.000001514056964],USDT[0.000000089938101Z] |
| 07423051 | BTC[0.00014583000000000],ETH[0.003101510000000000],ETHW[0.003101510000000000],USD[0.002816159110584] |
| 07423054 | BTC[0.000052605000000000],ETH[0.00000001000000],SOL[13.24680008482981Z],USD[1.225000000000000000],USDT[2.072700000000000000] |
| 07423055 | DOGE[0.000000079349875],USD[0.005978519940431Z],USDT[0.000000000296612Z] |
| 07423060 | BTC[0.00000000801222701,CUSDT[1.000000000000000000],DOGE[0.000000004894400],ETH[0.00000005684000],LINK[0.000000001136000],TRX[0.00000001062000],USD[0.0055605717922975] |
| 07423064 | ETH[0.0000001473160],USD[0.000000898345488] |
| 07423065 | BRZ[4.000000000000000000],CUSDT[10.000000000000000000],TRX[4.000000000000000000],USD[0.000000317904357] |
| 07423070 | CUSDT[1.000000000000000000],DOGE[30.258957970000000000],USD[0.00000003922369Z] |
| 07423072 | USD[42.689638814199789Z],USDT[0.00000014216192Z] |
| 07423079 | DOGE[1.153935980000000000],TRX[1.000000000000000000],USD[0.005509966907185Z] |
| 07423088 | BTC[0.000099991640000000],ETH[0.003470000000000000],ETHW[0.003470000000000000],USD[0.00000002799923Z],USD[0.00000007121158Z] |
| 07423090 | BTC[0.0000000000000000],USD[2.981990280940000Z],USD[0.0000000075651980] |
| 07423092 | BTC[0.000000030374635],DOGE[0.000000007018115Z],ETH[0.0000000007208917],GRT[0.000000000282852Z],LTC[0.000000064961632],MATIC[0.00000097714533],SUSHI[0.00000005712430Z],TRX[0.00000035700000],USD[0.008403974789473Z],USDT[0.00000009403862Z],YFI[0.00000029948015] |
| 07423104 | CUSDT[1.000000000000000000],DOGE[15.579208890000000000],TRX[1.000000000000000000],USD[0.00020097029287Z] |
| 07423106 | BTC[0.200000000000000000],ETHW[0.00094449000000000],USD[2008.068752365500Z0355] |
| 07423110 | USD[0.000000025093240] |
| 07423113 | BTC[0.000021930000000000],SOL[41.855800000000000000],USDT[2.0381245000000000Z0] |
| 07423117 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.661423810000000000],USD[802.650504061206067Z] |
| 07423118 | BRZ[1.000000000000000000],DOGE[2626.383109250000000000],USD[0.0000000189713490] |
| 07423124 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[11.000000000000000000],DOGE[1763.4413079200000000Z],USD[35.118606120233885Z],USDT[1.000000000000000000] |
| 07423127 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[8401.585690280000000000],TRX[4.000000000000000000],USD[0.0000000554913250] |
| 07423129 | ETH[0.000705760000000000],ETHW[0.000705763097730430],NFT[439636613521390030Z{1},USD[10.000000000000000000],USDT[0.0084539750000000Z0] |
| 07423130 | USD[100.000000000000000000] |
| 07423132 | USD[0.0000001101344741,USDT[0.0000000053482320] |
| 07423133 | ETH[0.004415980000000000],ETHW[0.004415980000000000],USD[0.0000130434783584] |
| 07423134 | USD[0.314440460000000000] |
| 07423135 | BAT[4.423144290000000000],BRZ[3.000000000000000000],CUSDT[12.000000000000000000],DOGE[6.210206630000000000],GRT[6.375906500000000000],LTC[1.821872040000000000],SOL[14.058522050000000000],TRX[13.490926050000000000],UNI[16.168815550000000000],USD[0.0081512927993095] |
| 07423137 | BTC[0.00000278000000000],CUSDT[1.000000000000000000],USD[0.009339923347211Z],USDT[0.000000099703781Z] |
| 07423138 | CUSDT[1.000000000000000000],DOGE[4.000000000000000000],LTC[0.0000042500000000],USD[0.0071738687730829Z] |
| 07423143 | BTC[0.150563030360516S],ETH[1.603333310641502Z],ETHW[1.602596530641502Z],GRT[0.000000051674825],KSHIB[0.00000004216709Z],LINK[0.000000027080000],MATIC[478.085734967810058Z],USD[0.00267620058605972],USDT[0.000000117880260] |
| 07423145 | BTC[0.000081460000000000],CUSDT[1.000000000000000000],USD[50.000175068390707Z4] |
| 07423152 | BTC[0.000083110000000000],DOGE[83.829790390000000000],USD[0.003729721490437Z] |
| 07423160 | AAVE[0.000000074683922Z],BAT[34.382974800000000000],BCH[0.00000000943000000],BRZ[14.225123820000000000],BTC[0.000000065420086],CUSDT[32.000000035643992Z],DOGE[7.29162167389877432],ETH[0.000000387015772],GRT[0.00000008100381ZZ],LINK[0.00000004719986Z],LTC[0.000000053509156],MATIC[0.000000009215544Z],SOL[0.000000099448845],TRX[11.135205142576633Z],UNI[0.00000005292103Z],USD[3.620490398059589Z6],USDT[0.000000090791964] |
| 07423169 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000000000000000] |
| 07423170 | BTC[0.0032791400000000000],ETHW[0.044444270000000000],ETHW[0.044444267637264B],USD[0.7080199000000000],USDT[0.00019786596534181] |
| 07423175 | BTC[0.000000000000000000],ETH[0.000000098532838],USD[0.00000009733804S9],USDT[1.086714960000000000] |
| 07423185 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],NFT[363672948051949806{1}],NFT[400307566314623044{1}],NFT[569672607653429249{1}],SHIB[1.000000000000000000],TRX[277.466450970000000000],USD[0.0000000964125181],USDT[1.1089920700000000Z0] |
| 07423189 | BAT[0.00790000000000000],BTC[0.000000000000000000],GRT[0.002700000000000000],SUSHI[0.001400000000000000],TRX[0.001000000000000000],USD[0.003273880722596Z] |
| 07423198 | ETHW[3.611091700000000000],SHIB[1.000000000000000000],USD[18.076159187498951S],USDT[0.000000001047017Z] |
| 07423199 | BAT[1.000000000000000000],DOGE[3.000000000000000000],TRX[694.083100730000000000],USD[0.000000019470735] |
| 07423202 | USD[0.393513420000000000] |
| 07423205 | ETH[0.00085611000000000],ETHW[0.0008561072233845],USD[39.504739910000000000] |
| 07423209 | BTC[0.000000009210700],ETH[0.000000053607600],ETHW[120.795499725360760Z0],USD[0.0013364000000000Z0] |
| 07423224 | DOGE[0.00000057881449],TRX[3.000000000000000000],USD[0.000000000558880] |
| 07423225 | SHIB[82.638142620000000000],USD[0.000000005241192Z] |
| 07423229 | DOGE[2.000000000000000000],USD[0.001870596042618] |
| 07423235 | USD[0.0074987704702314Z] |
| 07423236 | BTC[0.000000006561201Z],CUSDT[2.000000000000000000],ETH[0.000000061899485],SOL[1.252845932564161Z6],SUSHI[0.000000083801139Z],TRX[1.000000000000000000],USD[0.00000005818879Z4] |
| 07423241 | CUSDT[2.000000000000000000],USD[0.009162588316871Z] |
| 07423243 | ETH[0.0026018600000000Z0],ETHW[0.0026018600000000Z0],TRX[59.823972740000000000],USD[0.000138372484208] |
| 07423247 | DOGE[1233.7285493486966075],NFT[341647754083623915{1}],USD[0.000000007862729Z] |
| 07423265 | BTC[0.000034233900000000],LINK[0.05883900000000000],USD[0.067339130000000000] |
| 07423278 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000081446256],ETHW[0.000000081446256],TRX[2.000000000000000000],USD[0.000025046112723Z],USDT[0.000000005663293Z],YFI[0.00000015239040] |

Schedule AB Part 4 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07423279 | TRX[1.000000000000000],USD[0.000000104678546] |
| 07423280 | CUSDT[2.000000000000000],USD[0.000000049672376] |
| 07423289 | CUSDT[473.250334230000000],USD[0.000000001095617] |
| 07423300 | CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.000000040330856] |
| 07423305 | USD[0.000000049276871],USDT[0.000000051484960] |
| 07423311 | USD[0.000000032544000],USDT[0.000000068935845] |
| 07423315 | NFT (288298121410599037)[1],NFT (304146223637947233)[1],NFT (311202897033913296)[1],NFT (410886706725728534)[1],NFT (449084627481658694)[1],NFT (453785504331803220)[1],NFT (542589587686613786)[1],NFT (557192261303520158)[1],USD[0.000000324225350] |
| 07423316 | NFT (324951424282927612)[1],NFT (348573614490123206)[1],NFT (361451678756602313)[1],NFT (390216333808001237)[1],NFT (400625111311443258)[1],NFT (449918520711737699)[1],NFT (474741997312409654)[1],NFT (482394295785834965)[1],NFT (492678137857827123)[1],NFT (517596807916782100)[1],NFT (525528637386974162)[1],NFT (549884049231815909)[1],SOL[0.044000000000000000] |
| 07423332 | DOGE[1.000000000000000],USD[0.003476380556939398] |
| 07423336 | BAT[2.132331950000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[60558.715697910000000],TRX[1.000000000000000],USD[0.000000064574405],USDT[2.153670815415850] |
| 07423338 | ALGO[0.000000004332010 4],BTC[0.000000061031955],DOGE[0.000000005058272 50],USD[0.000086985011866 9] |
| 07423340 | DOGE[0.000000074455030],SHIB[714.661786670000000],USD[0.000000049715796] |
| 07423343 | BTC[0.295555600000000],ETH[0.000512000000000],ETHW[0.000512000000000],LTC[7.942050000000000],USD[0.790864600000000] |
| 07423345 | TRX[0.003885000000000],USD[0.477455431795015 2],USDT[0.000000004142920] |
| 07423355 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1506.964048510000000],USD[0.000000063911710] |
| 07423362 | KSHIB[600.000000000000000],SOL[10.150160000000000],USD[0.756991887540 0000] |
| 07423365 | BTC[0.001346830000000],CUSDT[6.000000000000000],ETH[0.009649330000000],ETHW[0.009526210000000],SGD[20.799372010000000],SHIB[3.000000000000000],USD[54.579443170585727 2],USDT[0.000000129649993] |
| 07423368 | BTC[0.000029160000000],DOGE[49.950000000000000],SUSHI[4.995000000000000],USD[0.855181540000000] |
| 07423373 | CUSDT[1.000000000000000],ETH[0.000000005480307],TRX[1.000000000000000],USD[0.000342667367052 8] |
| 07423375 | USD[0.000001300000000] |
| 07423376 | USD[29.182529829767690 3] |
| 07423377 | BTC[0.000248140000000],DOGE[1.000000000000000],USD[0.002079442446608] |
| 07423379 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[15536.514062580000000],TRX[4.000000000000000],USD[0.000000224312831] |
| 07423382 | BTC[0.000000060856022],SOL[0.000000009269600],TRX[0.000000009280000],USD[0.255105349256625 7] |
| 07423385 | ETH[0.000000001000000] |
| 07423386 | BAT[50.883328310000000],BRZ[1.000000000000000],BTC[0.008594330000000],CUSDT[16.000000000000000],DOGE[23.979678710000000],ETH[0.064509250000000],ETHW[0.064509250000000],TRX[3.000000000000000],USD[0.003923904897219] |
| 07423388 | BAT[1.016555500000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],NFT (407776000623686846)[1],USD[6.106108070071024] |
| 07423393 | NFT (308116184144489364)[1],NFT (398273224354388980)[1],NFT (398538990983169212)[1],NFT (419936801963573871)[1],NFT (433229536789588137)[1],NFT (438060651816829063)[1],NFT (486744958672170333)[1],NFT (517646512747854104)[1],NFT (519539510350266344)[1],NFT (521802733659268131)[1],NFT (524802328441083501)[1],NFT (544171700479633876)[1],USDT[0.001000000000000] |
| 07423397 | DOGE[1984.032000000000000],USD[0.146676000000000] |
| 07423401 | USD[200.000000000000000] |
| 07423410 | USD[0.000000002846381 3],USDT[0.000000027385062] |
| 07423419 | BTC[0.000007556320000],ETH[0.000000082090173],ETHW[0.000000082090173],SOL[0.008470000000000],USD[4.346415809026980 1] |
| 07423433 | BTC[0.000000073300000],NFT (393543168432122948)[1],USD[0.291854410231714] |
| 07423437 | DOGE[0.358100000000000],GRT[0.021500000000000],SUSHI[0.000000004276521],TRX[0.265300000000000],USD[0.000000003811358 6],USDT[0.000001402391875 4] |
| 07423439 | BAT[2.125573980000000],CUSDT[6.000000000000000],DOGE[0.000000055724033],GRT[1.004989570000000],TRX[2.000000000000000],USD[0.007308921604174] |
| 07423440 | DOGE[0.000000002426596],ETH[0.000000045721946],SOL[0.000000009184300],USD[0.000000226724310 8],USDT[0.000000101924815] |
| 07423441 | BTC[0.000000021940000],USDT[0.986762000000000] |
| 07423446 | CUSDT[2.000000000000000],MATIC[0.000396640000000],TRX[1.000000000000000],USD[0.000000082150461] |
| 07423447 | CUSDT[6.000000000000000],DAI[0.001090300000000],GRT[1.000000000000000],TRX[44.770398430000000],USD[0.026765095866677] |
| 07423451 | BAT[3.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000008742481],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000001437727848],USDT[0.000000077849296] |
| 07423452 | BAT[0.000028900000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[0.000079900000000],TRX[5.000000000000000],USD[0.000000059477427] |
| 07423453 | BRZ[2.000000000000000],BTC[0.000000016031957],DOGE[7.000000000000000],ETH[0.000000058514526],TRX[2.000000000000000],USDT[1.000000069539052] |
| 07423454 | CUSDT[1.000000000000000],USD[0.000000015901048] |
| 07423455 | CUSDT[2.000000000000000],DOGE[314.072876960000000],TRX[348.826387570000000],USD[50.000000052986406] |
| 07423462 | SUSHI[0.003887850000000],TRX[657.780566340000000],USD[0.000000041468761] |
| 07423467 | DOGE[23404.701599470000000],USD[0.000000026382134] |
| 07423468 | AAVE[0.002136000000000],BTC[0.000936800000000],ETHW[0.000936800000000],LINK[0.034080000000000],MATIC[4.290000000000000],SOL[0.005170000000000],TRX[0.000010000000000],USD[0.000000091079691],USDT[0.000000025232185] |
| 07423473 | DOGE[0.000000008708706],ETH[0.000000117937000],GRT[0.988000000000000],SHIB[100000.000000000000000],SOL[0.000000104532492],USD[4.578484582179167 5] |
| 07423480 | ETH[0.000766670000000],ETHW[0.000766668677687] |
| 07423484 | BRZ[1.000000000000000],SOL[39.900000000000000] |
| 07423489 | DOGE[1.001520010000000],USD[0.301503691082326] |
| 07423490 | BTC[0.000000042250000],DOGE[0.000000012993492],ETH[0.000000085760000],ETHW[0.000000085760000],USD[0.044016995479265] |
| 07423492 | SHIB[1.000000000000000],USD[0.004648116341868 72] |
| 07423495 | CAD[0.819809340000000],CUSDT[2.141409890000000],DAI[0.006451590000000],DOGE[377.212726440000000],GRT[17.993122790000000],TRX[0.612974240000000],USD[0.364324557597608 6],USDT[11.219630507016015 2] |
| 07423498 | BF_POINT[200.000000000000000],ETH[0.000000007276845 5],LTC[0.000000005652 40],TRX[0.329261010000000],USD[0.109729405345023] |
| 07423500 | BTC[0.000000120000000],CUSDT[4.000000000000000],DOGE[1.082813830000000],SHIB[3.000000000000000],USD[0.000029702842620],USDT[0.000000108184048] |
| 07423507 | BRZ[2.000000000000000],BTC[0.000000014854952],CUSDT[1.000000000000000],DOGE[1.000000006914988],ETH[0.000000051703257],TRX[3.000000000000000],USD[0.000002581810345] |
| 07423512 | BAT[1.001480480939824],CUSDT[3.000000000000000],DOGE[4.000000000000000],GRT[0.006655960000000],SOL[0.000000024827817],SUSHI[0.000000005441672],TRX[0.000000019487776],UNI[0.000000004131477 5],USD[0.000000112358116] |
| 07423519 | USD[0.000000004632230] |
| 07423523 | BRZ[1.000000000000000],CUSDT[55.996902110000000],DOGE[0.592270030000000],GRT[1.003677910000000],USD[0.000000051169909] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07423528 | BTC[0.0151194697084790],DOGE[1766.965659950000000],ETH[0.0448255242259008],ETHW[0.0443010342259008],LINK[11.765023260000000],LTC[0.000067650000000],MATIC[86.960977710000000],NFT[326089222624737365][1],NFT[347725724827417388][1],SHIB[3.000000000000000],SOL[11.115103590000000],SUSHI[54.540246400000000],TRX[1.000000001240000],UNI[8.982050150000000000],USD[0.102088638031310],USDT[0.000000092111374] |
| 07423535 | BTC[0.00000005552596],DOGE[0.000000057569370],ETH[0.000000086614274],SUSHI[0.000000034148251],USD[0.002768951221449] |
| 07423537 | USD[0.030000000000000] |
| 07423538 | BAT[4.000000000000000],BTC[0.021995100000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.019463490000000],ETHW[0.019463490000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.005261154575201],USDT[1.000000001078588980] |
| 07423552 | USD[0.035497836000000000],USDT[0.001373000000000] |
| 07423557 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETHW[0.627928390000000],SOL[0.006892100000000],TRX[1.000000000000000],USD[0.004056532139986] |
| 07423558 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.000009740071480] |
| 07423560 | AAVE[0.000000066562785],BTC[0.000000079000000],ETH[0.000000049668725],LINK[0.000000024760896],SOL[0.000000060188144],USD[0.000171646428075] |
| 07423562 | BAT[17.205519091232896 0],DOGE[1.000000000000000] |
| 07423563 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.001797495320044] |
| 07423564 | USD[0.001218435804443 83] |
| 07423568 | DAI[0.000000008000000],USD[5.400000000000000] |
| 07423572 | CUSDT[3.000000000000000],USD[0.001827666171 5286] |
| 07423574 | BTC[0.003278780000000 0],DOGE[0.752000000000000],ETH[0.001795000000000],ETHW[0.001795000000000],SOL[1.086000000000000],SUSHI[0.488000000000000],USD[392.259386131499 3089],YFI[0.000996000000000] |
| 07423576 | SHIB[184825.3188363720800000],USD[0.000345570528084],USDT[0.000000020417532] |
| 07423578 | CUSDT[3.000000000000000],ETH[0.000000051170861],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000637634313287] |
| 07423579 | BAT[0.000000017301299],BCH[0.000000000374677],BRZ[0.000000002090400],BTC[0.000000084517637],CUSDT[0.000000003750267 0],DOGE[0.000000103322228],GRT[0.000000050508721],LINK[0.000000007027823],LTC[0.000000058436439],MATIC[0.000000077983848],SHIB[0.000000018312651],SOL[0.000000140095290],SUSHI[0.000000003985578],TRX[0.0000000131507710],USD[0.000016989127194],YFI[0.000000001461251] |
| 07423583 | ETH[0.000118960000000],ETHW[0.000818960000000],SOL[2.000000000128758948],USD[170.143992992962456],USDT[0.000000243478892] |
| 07423585 | BTC[0.000000053000000],ETH[0.000000244348970],SOL[0.000000001127496 5],SUSHI[0.000000047588966],USD[0.5725124040660345],USDT[0.000000102649795] |
| 07423588 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[76.6559108096641722] |
| 07423591 | BTC[0.000000207000000],SOL[0.000000039570812],USD[0.002929264077234] |
| 07423595 | BTC[0.000000075350000],SOL[0.000000068448560],TRX[0.000005000000000],USD[0.000000188340100],USDT[0.000000894344312] |
| 07423597 | BAT[1.000000007873434],BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[0.000000001614943],LTC[0.000000099200000],TRX[0.000000076679293],USD[0.0074306163436662] |
| 07423606 | USD[0.015784257405000 0] |
| 07423610 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.865664192014735 5] |
| 07423619 | CUSDT[1.000000000000000],DOGE[24.5398747886646962],GRT[0.0000000594866664],SOL[0.000000069769399],TRX[0.000000083748931],UNI[0.000000046384942],USD[0.000000012816480],USDT[0.0000000717184017],YFI[0.000000097378158] |
| 07423626 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000048853238033] |
| 07423632 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0028684668572118] |
| 07423633 | USD[0.009536404995567 5],USDT[0.000000055851457] |
| 07423637 | USDT[0.3319900451852834] |
| 07423639 | SOL[0.000000084000000],USD[0.000000418227415] |
| 07423641 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[50.3783473300000000],TRX[1.000000000000000],USD[0.009349238054172 2] |
| 07423645 | AVAX[0.026766580000000],BTC[0.000000060900000],ETHW[0.000000248000000],LINK[0.034426170000000],MATIC[3.172289370000000],MKR[0.0005000000000000],SOL[0.003743830000000],TRX[0.0015030000000000],USD[118.700133092115380],USDT[0.0084520082574357],WBTC[0.0000575200000000] |
| 07423646 | BRZ[1.000000000000000],DOGE[3368.313833880000000],USD[0.000000002289668] |
| 07423656 | BTC[0.000000035000000],DOGE[0.000029170000000],ETH[0.7726482400803298],ETHW[0.7726482400803298],SOL[0.000000005107320 0],USD[0.000000004794012] |
| 07423675 | BTC[0.000000037081177],DAI[0.000000059081615],PAXG[0.000000009165700 1],USD[0.0026370592267911],USDT[0.000000045185110] |
| 07423682 | BRZ[6.000000000000000],BTC[0.0054342500000000],CUSDT[20.000000000000000],DOGE[23219.9434007900000000],ETH[0.197652430000000],ETHW[0.197652430000000],TRX[6.000000000000000],USD[3.7509932769506930] |
| 07423691 | USD[0.246060986527 3613] |
| 07423698 | USD[200.010000000000000] |
| 07423701 | BAT[0.000000080235920],BCH[0.000000089035908],BTC[0.000000062755260],DOGE[0.000000013094522],ETH[0.000000091885420],ETHW[0.000000091885420],LTC[0.000000056194848],SOL[0.000000080808512],TRX[0.000000192392891],USD[0.000000091652359],USDT[0.000000075765747] |
| 07423704 | USD[0.0631517575363455] |
| 07423705 | BAT[11.3980989681072107],BRZ[1.000000000000000],CUSDT[2.000000000000000],SUSHI[6.697504200000000],USD[0.0079562684818852] |
| 07423711 | DAI[0.0025280000000000],ETH[0.0043066985131999],ETHW[16.27188144411685700],EUR[0.000000079328500],PAXG[0.000031506560966],SOL[0.0074890097328321],SUSHI[0.1369096979490271],USD[0.0113932480983800],USDT[0.000000001197792] |
| 07423713 | DOGE[1.000000000000000],USD[0.000000044489754] |
| 07423714 | BAT[1.015201060000000],BTC[0.0025090900000000],CUSDT[7.000000000000000],DOGE[3164.6332481900000000],ETH[0.035485630000000],SHIB[23758696.549091350000000],TRX[2.000000000000000],USD[5.0740698139760285] |
| 07423717 | BTC[0.000000087486930],ETH[0.000000072667716],LTC[0.000000001042624],SOL[0.000000085081245],SUSHI[0.000000005393032],TRX[0.000000038394677],USD[0.000000086676768],USDT[0.000000004519291] |
| 07423722 | BRZ[1.000000000000000],BTC[0.000829170000000],DOGE[1.000000000000000],ETHW[0.026516900000000],USD[0.000011315792936] |
| 07423726 | BAT[0.000000024000000],BCH[0.000000006264926],BTC[0.000000026466438],CUSDT[0.000000005852039],DOGE[0.000000048297008],ETH[0.000000090670523],GRT[0.000000030303020],SHIB[2328.0429111800000000],SOL[0.000000036330000],TRX[0.000000024574996],USD[0.0001070788263069],USDT[0.000000134177942] |
| 07423738 | AAVE[0.0078250200000000],ALGO[0.8020498700000000],AVAX[0.0318821800000000],BAT[0.8833252800000000],BCH[0.0001764500000000],BTC[0.0001764500000000],DOGE[537.0954979200000000],ETHW[0.003380946675579],GRT[105.5111946000000000],LINK[1.0451575168500 00],NEAR[0.0322637800000000],SHIB[57473.990103370000000],SOL[0.0077538800000000],SUSHI[19.322599400000000],TRX[31.922151830000000],UNI[0.026619330000000],USD[0.0011094767522889],USDT[0.0025488074680083],YFI[0.000989230000000] |
| 07423742 | BTC[0.000657851300000000],ETH[0.000855100000000],USDT[0.0000000001267.9661839900000000],SHIB[299068.0777880700000000],SOL[1.1626288800000000],USD[0.0001411503833959] |
| 07423745 | USD[0.0056051700000000] |
| 07423748 | AVAX[23.8980540100000000],BAT[2.0303220000000000],BRZ[5.0219659500000000],BTC[0.3058150000000000],CUSDT[2.0900080800000000],DOGE[5732.0798080800000000],ETH[1.3493147200000000],GRT[669.5774124700000000],LINK[166.7529754500000000],MATIC[473.6582047800000000],SHIB[13.0000000000000000],SOL[18.6053640000000000],TRX[13.0478833000000000],USD[2744.4221585454454930] |
| 07423751 | AU[0.0000000083489600],BTC[0.000000022826100],CAD[0.000000044121600],CUSDT[0.000000180659000],ETH[0.000000033592700],TRX[0.000000000000000],USD[0.000000015339131],USDT[0.0207509362144300],WBTC[0.000000162787300] |
| 07423752 | BTC[0.0000621300000000],DOGE[1.000000000000000],USD[7.3068074854961233] |
| 07423758 | ETHW[0.9428570000000000],KSHIB[10710.0000000000000000],MATIC[300.0000000000000000],SOL[0.000000025000000],USD[0.7361401140830450] |
| 07423761 | DOGE[0.0000000042086070],USD[0.0492638932035587] |
| 07423765 | SOL[0.0092800000000000] |
| 07423766 | BTC[0.0000396000000000],DOGE[0.7740000000000000],LINK[0.0920000000000000],USD[0.0059080620000000] |
| 07423768 | NFT[527640863583256888][1],SOL[0.0000000110799546],SUSHI[0.000000004000000],USD[0.000000138445304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07423776 | BF_POINT[100.000000000000000000],ETH[0.909714852974526216],NFT[47870068023549772[8][1],USD[0.000013079429365],USDT[0.000000118563926] |
| 07423778 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[226.707515400000000],USD[0.000000058169068] |
| 07423780 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000860000000000],ETHW[0.094347620000000000],SOL[0.000041460000000000],USD[0.000000278710973[1],USDT[0.000001218440134] |
| 07423781 | BRZ[1.000000000000000000],DOGE[0.000004800000000000],TRX[1.000000000000000000],USD[0.007021063784597[0] |
| 07423792 | BRZ[1.000000000000000000],BTC[0.000000028519024],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000111625293[3] |
| 07423793 | ETH[0.000000001318091[1] |
| 07423794 | USDT[0.000000044561515] |
| 07423795 | TRX[1.000000000000000000],USD[0.533057181967906[0] |
| 07423807 | SOL[53.384714430000000000],USD[0.000000311381895[3] |
| 07423812 | DOGE[38.844000000000000000],USDT[0.584305500000000000] |
| 07423814 | DOGE[1.000000000000000000],USD[0.000608038686607[7] |
| 07423820 | DOGE[0.000000001207813[0],SHIB[512545.010359490000000000],USD[0.000000070625498] |
| 07423833 | BCH[0.036242540000000000],BTC[0.004942330000000000],CUSDT[5.000000000000000000],DOGE[2165.221260010000000000],ETH[0.046203330000000000],ETHW[0.045628350000000000],LINK[0.000026880000000000],LTC[0.127584120000000000],SHIB[1.000000000000000000],TRX[0.006558590000000000],USD[61.840103947894244] |
| 07423835 | GRT[1.992000000000000000],LINK[21.228000000000000000],USD[0.667757400000000000],USDT[3.739947260407460[8] |
| 07423839 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.126598680000000000],ETHW[0.125474050000000000],TRX[1.000000000000000000],USD[0.000091970735876[0] |
| 07423858 | USD[3.812000467673938[4] |
| 07423864 | NFT[40307315969216861[4][1],USD[0.515508311735440[0] |
| 07423869 | CUSDT[1.000000000000000000],DOGE[1.000000007023080[0],ETH[0.000000033587204],LTC[0.000000072090984],USD[0.020788990414680[0] |
| 07423871 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.009260360095068[3] |
| 07423872 | BTC[0.001721080000000000],CUSDT[1.000000000000000000],DOGE[497.058304600000000000],TRX[1.000000000000000000],USD[0.965938591178136[2] |
| 07423876 | USD[0.050597922657810[9] |
| 07423888 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000000013892590],SOL[8.970361330000000000],TRX[5.000000000000000000],USD[0.000000108489346],USDT[4.438237460000000000] |
| 07423900 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.252612290000000000],ETHW[0.256122900000000000],TRX[1.000000000000000000],USD[0.635070624685818[9] |
| 07423902 | BAT[1.181719479641275[0],BRZ[2.000000000000000000],DOGE[3.000000000000000000],USD[0.000000088824871] |
| 07423909 | DOGE[1.000000000000000000],USD[0.000000051398960] |
| 07423911 | BRZ[2.000000000000000000],CUSDT[24.000000000000000000],USD[0.029648600850360[8] |
| 07423914 | AAVE[0.052928890000000000],USD[1.061729894774298[8] |
| 07423925 | CUSDT[8.000000000000000000],DOGE[90.146343099400000000],SHIB[1.000000000000000000],SOL[0.317535900000000000],TRX[3.000000000000000000],USD[0.998712159059951[2] |
| 07423935 | DOGE[3.000000000000000000],TRX[1432.701917270000000000],USD[25.000000000752121[5] |
| 07423938 | BTC[0.000000058173150],USDT[0.000401386901001[6] |
| 07423945 | BRZ[2.000000000000000000],CUSDT[20.000000000000000000],DOGE[417.669689580000000000],ETH[0.000014980000000000],ETHW[0.000014980000000000],TRX[0.343045000000000000],USD[0.001652907447364[3] |
| 07423947 | BTC[0.000000035950000],ETH[0.000000007358605[8],LINK[0.000000048310548],SOL[0.000000017635352],USD[0.000000089100000],USDT[0.000000050067006] |
| 07423948 | DOGE[0.000000007294905[6],ETH[2.644213016831891[7],ETHW[0.000000068318917],LTC[0.000000055227770],USD[0.000020869645700] |
| 07423957 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.000484700000000],USD[0.003829019046681[28] |
| 07423958 | TRX[0.000000040859241],USD[0.005737282083470] |
| 07423969 | BTC[0.000051220197612[7],ETH[0.000000038275000],SOL[0.000000086781785],USD[0.000000089987290],USDT[0.000000022514017],WBTC[0.000000002356577[2] |
| 07423972 | GRT[5.468675610000000000],USD[0.000001365375[70] |
| 07423973 | SOL[0.004200000000000000],TRX[0.216000000000000000],USD[193.256743700000000000] |
| 07423991 | BF_POINT[200.000000000000000000],BRZ[2.000000000000000000],BTC[0.059913960000000000],CUSDT[4.000000000000000000],DOGE[327.197565460000000000],ETH[0.402273330000000000],ETHW[0.402104510000000000],LINK[36.393275760000000000],MATIC[516.062611820000000000],SHIB[13619322.260258560000000000],TRX[7.000000000000000000],USD[0.001010352700[7970] |
| 07423992 | SOL[28.311000000000000000] |
| 07423996 | BAT[0.961000000000000000],DOGE[0.964000000000000000],ETH[0.000963000000000000],ETHW[0.000963000000000000],GRT[0.935000000000000000],LINK[0.096200000000000000],LTC[0.007490000000000000],MATIC[9.930000000000000000],SUSHI[0.491500000000000000],TRX[0.077000000000000000],USD[0.035273817500000[0] |
| 07424007 | KSHIB[4.980000000000000000],NFT[573345273761483710][1],USD[135.178299720000000000] |
| 07424013 | BTC[0.000000044795547],DOGE[1.116417960000000000],TRX[1.000000000000000000],USD[0.000000020125961] |
| 07424021 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],SOL[0.000044680000000000],TRX[4.000000000000000000],USD[0.756931311156558[1],USDT[2.194490270000000000] |
| 07424024 | ETH[0.000000838982420],ETHW[0.000000839824200],LTC[0.000000087798916],SOL[0.000000042967586],TRX[0.000000006060395[7],USD[0.000000056856556] |
| 07424026 | CUSDT[4.000000000000000000],DOGE[161.280974940000000000],TRX[2.000000000000000000],USD[0.007488911730316[9] |
| 07424036 | CUSDT[1.000000000000000000],USD[0.000001860623[0],USDT[9.947055700000000000] |
| 07424037 | BAT[1.016555500000000000],BRZ[3.000000000000000000],DOGE[5772.964506160000000000],ETH[0.000005500000000],ETHW[0.000005500000000],GRT[404.457239500000000000],SHIB[139377184.928627630000000000],TRX[5386.894154080000000000],USD[0.000000099626311] |
| 07424049 | DOGE[16453.568277120000000000],GRT[1.000000000000000000],USD[0.000000003328192] |
| 07424052 | BTC[0.000000042500000],DOGE[0.000000018513774],SUSHI[0.000000084157439],USD[0.006546847498339[0],USDT[0.000000045688183] |
| 07424056 | USD[2550.000000000000000] |
| 07424060 | ETHW[0.000050000000000000],USD[0.038530374000000000] |
| 07424062 | ETH[0.000984450000000000],ETHW[0.000984450000000000],MATIC[0.005500000000000000],SOL[0.000382503043025],TRX[0.000000002617500[0],USD[1041.503948781670659[8] |
| 07424068 | BTC[0.000021155000000000],USDT[0.878910000000000000] |
| 07424072 | CUSDT[4523.654021370000000000],DOGE[12288.592402957440000000],TRX[1175.466533810000000000],USD[0.000000001750335[0] |
| 07424073 | DOGE[0.000000000587349[3],SOL[0.000000006792083],TRX[0.000000051019760],USD[0.000000051446812],USDT[0.000000051428[11] |
| 07424075 | BTC[0.000000061400000],GRT[4.995000000000000000],LINK[0.199800000000000000],SHIB[99900.000000000000000000],SOL[0.009900000000000000],TRX[0.000107000000000000],USD[0.008973000000000000] |
| 07424077 | BTC[0.001682100000000000],DOGE[2011.642653260000000000],TRX[1.000000000000000000],USD[0.000354873163313] |
| 07424081 | ETH[0.000000051061000[0] |
| 07424082 | BTC[0.000166530000000000],USD[0.000072058570018[9] |
| 07424085 | USD[3.089750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07424098 | NFT (48263616401865494 9){1],SUSH[0.311900000000000],USD[1.876120585000000000],USDT[0.2206454400000000000] |
| 07424106 | CUSDT[1.00000000000000000],DOGE[6326.074455470000000],SHIB[3455425.017277120000000],TRX[1.000000000000000],USD[299.612271239563 8832] |
| 07424109 | USD[0.0306167227094251] |
| 07424111 | CUSDT[6.000000000000000],DOGE[1.000000007205514],ETH[-0.000000022195988],TRX[2.000000000000000],USD[0.0002875190471632] |
| 07424112 | USD[0.0000000063454185] |
| 07424124 | CUSDT[2.000000000000000],DOGE[995.823871960000000],TRX[706.087462440000000],USD[0.0034484862050524] |
| 07424127 | BTC[0.0000000035693104],SOL[0.0000000004845964],USD[0.0000871911622220] |
| 07424146 | NFT (46543056924725845 9){1],NFT (47837576277444287 0){1],SOL[0.000000009036 3100],USD[0.000199980259446],USDT[0.0000004892494903] |
| 07424150 | LTC[1.65330000000000000] |
| 07424160 | LINK[0.000000025000000],SOL[0.0000000032327003],USD[0.000013859913214],USDT[0.0000036158354925] |
| 07424161 | DOGE[1.000000000000000],ETH[0.032719400000000],ETHW[0.032309000000000],USD[0.000009981361 9887] |
| 07424163 | CUSDT[32.00000000000000],DOGE[4445.603313740000000],TRX[2254.804252510000000],USD[0.000000014121 5751] |
| 07424170 | USD[1.9007799041907322],USDT[0.24784390737 20864] |
| 07424175 | USD[0.7700000000000000] |
| 07424180 | CUSDT[27.00000000000000],DOGE[0.000041770000000],TRX[2.000035930000000],USD[0.0068098877305801] |
| 07424196 | BRZ[2.000000000000000],BTC[0.000003900000000],CUSDT[11.00000000000000],DOGE[0.710200430000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[1.813314139389638 4],USDT[0.894111 4056859613] |
| 07424201 | BTC[0.0000000000000000],SHIB[10000.00000000000],SOL[0.708000000000000],USD[1.770836000000000] |
| 07424203 | BTC[0.0000000005265137 0],ETH[0.000000047760000],SOL[0.000000008408 1256],USD[0.0000002740184799] |
| 07424204 | BTC[0.000020780680000 0],DAI[0.023654010000000],ETH[0.000000041479657],SOL[0.007000008600 6105],USD[0.230988585766 7556],USDT[0.0000008269 27978] |
| 07424214 | CUSDT[7.00000000000000 0],TRX[2.00000000000000 0],USD[0.0094841185359538] |
| 07424216 | BTC[0.001346620000000 0],CUSDT[11.5920338982690 000],ETH[0.013997110000000],ETHW[0.013997110000000],LTC[0.583722510000000],MATIC[122.66607745000 0000],SOL[0.0000025700000 00000],SUSH[0.05483679000000 0000],USDT[8.878270079050560 7],USDT[0.0029780366439445] |
| 07424218 | CUSDT[0.0000000651156412],DOGE[0.000000023450416],TRX[5.651010969028730 7],USD[0.000000006414410 8],USDT[0.0000000000501745] |
| 07424224 | BRZ[2.00000000000000 0],CUSDT[19.00000000000000],DOGE[0.000000009191710 0],TRX[2.000000000000000],USD[0.005216183028165 1] |
| 07424225 | CUSDT[523.298650470000000],DOGE[363.899395470000000],KSHIB[23317.45805437000 0000],TRX[13116.7641983700 00000],USD[3.960690652408 0604] |
| 07424233 | BTC[0.000000052600000],SOL[0.00000001131137 5],USD[0.000000072615871],USDT[0.0000000035072169] |
| 07424235 | BTC[0.0000458300000000],TRX[1.000000000000000],USD[4.9213144000762560] |
| 07424238 | BTC[0.000000004680000 0],CAD[0.000000006447851],DOGE[0.000000097677737],ETH[-0.000000003235094],EUR[0.000000028752448],GBP[0.000000017383789],MATIC[0.000000093249906],SGD[0.000000023940246],SHIB[45.911998220643385 4],USD[0.000000021781703],USDT[0.0000000049349519] |
| 07424239 | TRX[0.9030010000000000] |
| 07424247 | DOGE[31073.000000000000],NFT (46791814535134890 7){1],USD[0.000000009225291 0],USDT[0.1324497620000000] |
| 07424255 | BTC[0.000000012500000],SOL[0.0000000046510081] |
| 07424256 | BAT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.00055717047053 07] |
| 07424259 | ALGO[0.000000048510044],BTC[0.000002100000000],DOGE[1.000000000000000],USD[56.409783491104 3966],USDT[0.0000000038170441] |
| 07424262 | BRZ[2.000000000000000],USD[0.0001115581120213],USDT[1.000000000000000] |
| 07424264 | BTC[0.0000000051490500],SOL[0.000000018548161],USD[0.0000000004720005] |
| 07424265 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.000000061641279],SOL[0.000000004375000 0],TRX[3.000000000000000],USD[0.0000013048317907],USDT[1.000000000000000] |
| 07424267 | BTC[0.0018000000000000] |
| 07424270 | DOGE[1.409038600000000],USD[0.0029059222740970] |
| 07424272 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETHW[0.984801540000000],TRX[2.000000000000000],USD[0.026172109352642],USDT[1.0004566900000000] |
| 07424274 | ETHW[0.5064720400000000],USD[2110.076697526849 4158] |
| 07424277 | CUSDT[10.00000000000000],DOGE[3237.516958600000000],TRX[6.000000000000000],USD[4.0891547694324326] |
| 07424280 | BTC[0.0000000056380000],CUSDT[2.000000000000000],GRT[0.0000000051100000],TRX[1.000000023149917],USD[0.006047076271676 59],USDT[0.0000000032623819] |
| 07424282 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.0001180546034740] |
| 07424288 | USD[0.0000953933879616] |
| 07424292 | BTC[0.1248044057562250],DOGE[10964.783481984561 1612],ETH[1.09100252000000 0000],ETHW[1.090544360000000000],MATIC[1014.004492390000 00000],NFT (43781352766183852 2){1],SOL[22.368328130000 00000],USD[0.000000723588 0122] |
| 07424293 | DOGE[183.923556130000000],TRX[307.770411000000000],USD[0.0090609747084 74] |
| 07424295 | ETH[0.000000100000000],ETHW[0.000000056857301],SOL[154.997000006582479 0],USD[2.551993414047000 0],USDT[0.0000000009606040] |
| 07424297 | USD[0.0004535755080876] |
| 07424300 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[0.000054240000000 0],TRX[3.000000000000000],USD[0.000019880053770] |
| 07424314 | USD[0.0000000004488200] |
| 07424319 | USD[0.0004770212965720] |
| 07424320 | BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0055079880144426] |
| 07424322 | ETH[0.000000023852440],SOL[0.000000069530587],USD[0.000006836502804],USDT[0.0000007655533] |
| 07424325 | DOGE[0.289488438722253 6],USD[0.0000000825808497] |
| 07424326 | USD[0.0005660200000000],USD[0.0003622022201120] |
| 07424327 | BRZ[2.000000000000000],CUSDT[2.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[978.778707895637 7363] |
| 07424332 | BTC[0.0000000061600000],NFT (53472885472196898 6){1],SOL[0.000000079823160],USD[4.305289838839 5119],USDT[0.0000001190445 75] |
| 07424337 | BF_POINT[200.00000000000000] |
| 07424342 | CUSDT[6.000000000000000],DOGE[1598.937279758673 7448],SHIB[152081.0515304200 00000],TRX[206.32195016000 00000],USD[0.0157285602407513] |
| 07424343 | BTC[0.0017091200000000],CUSDT[1.000000000000000],USD[0.0003533969911200] |
| 07424354 | BTC[0.0023925000000000],SOL[0.5320000000000000] |
| 07424355 | USD[0.0001179113866984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07424358 | ETH[0.875836790000000],ETHW[0.875836790000000],MATIC[0.000000009883011],SOL[36.846413994553528],USD[0.0043606806357486] |
| 07424360 | USD[0.0000158882429069],USDT[56.0548581554668197] |
| 07424361 | BTC[0.0004280200000000],DOGE[133.2942680200000000],ETH[0.0238933100000000],ETHW[0.0238933100000000],SOL[0.9816476000000000],USD[0.0000651250868080] |
| 07424362 | BTC[0.0000000049960736],USD[0.0036000144430651] |
| 07424364 | LTC[0.0000000078311312],SOL[0.0000000057524264],SUSHI[0.0000000004512940],USD[0.0000000074158450],USDT[0.0000000012066732] |
| 07424367 | USD[0.0000111946219267] |
| 07424369 | CUSDT[1.0000000000000000],DOGE[108.9908754600000000],USD[0.0000035484197694] |
| 07424372 | BTC[0.0210425516397290],ETH[0.0000000036000000],USD[-11.5859314471970800],USDT[0.0000000051404115] |
| 07424373 | DOGE[588.1240000000000000],USDT[0.8411892400000000] |
| 07424374 | CUSDT[1.0000000000000000],ETH[0.0001158400000000],ETHW[0.0001158400000000],TRX[1.0000000000000000],USD[644.2434492635695968] |
| 07424376 | AAVE[0.0000900000000000],BTC[0.1869904993780000],ETH[0.5007155185435330],ETHW[0.0007277650000000],LINK[0.0995450000000000],SOL[0.0004840000000000],SUSHI[0.3360000000000000],UNI[0.0063350000000000],USD[6235.2197654154576320],USDT[725.7539054150000000] |
| 07424377 | CUSDT[1.0000000000000000],SOL[7.0080416900000000],USD[0.0000001100670819] |
| 07424381 | BRZ[5.0000000000000000],CUSDT[3.0000000000000000],SOL[0.0067808400000000],USD[1.4616576616472690] |
| 07424384 | LINK[18.5888000000000000],USD[0.0000000028764803],USDT[5.2229143896100000] |
| 07424390 | USD[0.0000000077499104] |
| 07424392 | BAT[3.2009868400000000],BRZ[10.7150300700000000],CUSDT[12.0000000000000000],DOGE[9.4011035600000000],ETH[0.2463882300000000],ETHW[0.2462171900000000],GRT[1.0000000000000000],SOL[85.4981746200000000],TRX[13.2213352100000000],UNI[1.0584018900000000],USD[12675.1578220046279673],USDT[2.16661943000000000] |
| 07424394 | USD[0.0000041769650],USD[0.0009591216154973] |
| 07424400 | BTC[0.0000000003698584],USD[0.0001243423930088],USDT[0.0000552795877592] |
| 07424401 | DOGE[0.0000000058711732],USD[0.0298016094221802] |
| 07424403 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[10000.0000261200000000],USD[0.0058932053203781] |
| 07424405 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0005292718688237] |
| 07424416 | USD[500.0000000000000000] |
| 07424421 | DOGE[1.0000000000000000],USDT[0.0000000096125475] |
| 07424422 | CUSDT[1.0000000000000000],USD[0.0083735033739227] |
| 07424426 | ALGO[0.9349950000000000],LTC[0.0007205800000000],SHIB[84994.0502253700000000],SOL[0.0093994000000000],SUSHI[0.4791771000000000],UNI[0.0512086800000000],USD[568.0093632500000000] |
| 07424431 | CUSDT[4.0000000000000000],DOGE[0.0185948200000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0090530686156433] |
| 07424433 | AVAX[0.0000000031940616],BTC[0.0000001968059928],ETH[-0.0000000036898160],NFT[47858306573517476][1],SOL[0.0000000096299644],TRX[0.0000000059397891],USD[2166.6458525325543106] |
| 07424435 | ETHW[0.0000033302561203],NFT[489470998070134549][1],USDT[1.0224180928870920] |
| 07424441 | SOL[8.5191090500000000],USD[1.5425005138507040] |
| 07424442 | BTC[0.0195798718520528],DOGE[0.0000000035666500],ETH[0.0000000055216000],GRT[0.0000000016040300],LINK[0.0000000082597100],SUSHI[-0.0000000000105300],USD[0.2325565760594652],USDT[0.0018259905734244],WBTC[0.0000000013979800],YFI[0.0000000044637382] |
| 07424444 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[9.1075766400000000],TRX[1.0000000000000000],USD[0.0015951966773226] |
| 07424451 | USD[3.1701743217000000] |
| 07424458 | USD[20.0000000000000000] |
| 07424459 | BTC[0.0001850000000000] |
| 07424460 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],MATIC[119.9028414600000000],USD[0.0028856971945675] |
| 07424461 | BAT[1.0000000000000000],USD[0.0000000203517220] |
| 07424462 | BTC[0.0000885300000000],USD[0.0002507498774003] |
| 07424464 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],SOL[0.0000411800000000],USD[0.0053948148776326] |
| 07424467 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0062936841304431] |
| 07424468 | CUSDT[4.0000000000000000],DOGE[44.2617402900000000],LINK[0.0000000041008955],TRX[1.0000000000000000],USD[0.0000000038318434] |
| 07424479 | TRX[25.8960000000000000],USD[0.0448900000000000] |
| 07424480 | USDT[110.0000000000000000] |
| 07424482 | BTC[0.0000000092974761],CUSDT[4.0000000000000000],DOGE[0.0000000034372954],ETH[0.0000000061812735],LINK[0.0000000033880000],MATIC[0.0000000037935560],NEAR[0.0000000013973568],SHIB[33.1902549099484144],SOL[0.0000000065845466],TRX[2.0000280805017900],USD[6.1865711176987396],USDT[0.0000000008537851] |
| 07424483 | ETH[0.0000000040897777],LTC[0.0000000056086160],USD[0.0000004022168564],USDT[0.0000000045274426] |
| 07424485 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[2.4751143900000000],ETHW[2.4751143900000000],SHIB[1.0000000000000000],USD[0.0000268151375202] |
| 07424487 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.4577210756627403],USDT[0.0000000037671060] |
| 07424488 | USD[0.0000000064082400],USDT[0.0000000098070032] |
| 07424493 | BTC[0.0030868300000000],DOGE[4.0000000000000000],ETH[0.0366437200000000],ETHW[0.0366437200000000],SHIB[1.0000000000000000],USD[0.0001387771683471] |
| 07424494 | USD[0.0045720074609160] |
| 07424495 | CUSDT[6.0000000000000000],DOGE[0.6218572439717009],USD[0.0060802687934376] |
| 07424496 | CUSDT[0.0000000050000000],ETH[-0.0000000043460195],LINK[0.0000000072650000],SHIB[200000.0000000000000000],USD[0.6365524626027352],USDT[0.0000000068175542] |
| 07424498 | BRZ[1.0000000000000000],DOGE[24595.9896702700000000],SHIB[19961228.5082724600000000],SOL[1.5835189800000000],SUSHI[21.1066459300000000],TRX[1.0000000000000000],USD[0.0000000065896968] |
| 07424500 | USD[0.0001080579614] |
| 07424502 | SHIB[54.0000000000000000],SOL[0.0004554180810024],USD[0.0035761906732037] |
| 07424503 | BRZ[1.0000000000000000],LINK[5.7056056000000000],USD[0.0000003025143420] |
| 07424507 | CUSDT[3.0000000000000000],TRX[1397.2953752800000000],USD[0.0022809064042787] |
| 07424512 | DAI[1.9793196700000000],USD[0.0000000222339060] |
| 07424516 | BTC[0.0207626750000000],ETH[0.3460895500000000],ETHW[0.3460895500000000],LINK[14.2904306700000000] |
| 07424517 | BTC[0.0001755900000000],DOGE[4.0000000000000000],LINK[0.3546936300000000],LTC[0.4359965800000000],SOL[4.1273234600000000],SUSHI[0.9827106200000000],USD[0.0000258070798168],YFI[0.0002824300000000] |
| 07424519 | USD[0.0000000391955697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07424521 | ETH[0.000784000000000],ETHW[0.000784000000000],USD[0.000000039454034] |
| 07424523 | USD[0.0085270058982709] |
| 07424524 | BRZ[3.000000000000000],BTC[0.007608521993149B],CUSDT[19.000000000000000],DOGE[308.26343290685590954],LINK[1.285479840000000],MATIC[43.318347079730634O],TRX[6.000000000000000],USDT[0.000019577370680] |
| 07424525 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000005564067] |
| 07424530 | USD[0.0012232000000000],USDT[0.000000027261200] |
| 07424531 | SHIB[2.000000000000000],USD[563.294440712399739] |
| 07424532 | USD[0.0544680342518569] |
| 07424538 | DOGE[450.192000000000000],USD[394.602347913053302O],USDT[0.0000000065063817] |
| 07424540 | DOGE[1.000000000000000],USD[0.0002354081603270] |
| 07424544 | BAT[0.000000008302434O],BTC[0.000000064962208],CUSDT[9.089239019440118 4],DOGE[0.000000013855150],ETH[0.000000082420224],ETHW[0.000000082420224],GRT[0.000000037534329],PAXG[0.000000092390303],SOL[0.000000098165232],TRX[0.000000018194112],UNI[0.000000090117058],USD[0.000000122682565],USDT[0.000000007425964],YFI[0.000000051687080] |
| 07424550 | BTC[0.095347003030000O],MATIC[539.460000000000000],SOL[108.741853356161000O0],SUSHI[99.035802520000000O],TRX[3478.8128353400000000],USD[10.6217662476050107] |
| 07424551 | LTC[0.0051293700000000],SOL[0.000000001445856],USD[2.309506542173760],USDT[1.692203020349799 6] |
| 07424555 | USD[0.0046398144105000] |
| 07424571 | DOGE[1.000000000000000],GRT[1.000000000000000],SOL[0.000458300000000],USD[0.0075001732382741] |
| 07424572 | USD[0.000000094975282] |
| 07424580 | DOGE[1.000000000000000],ETH[0.108217170000000O],ETHW[0.107124760000000O],TRX[2.000000000000000],USD[0.0001022739920007] |
| 07424587 | NFT (290169548508252441)[1],NFT (290909061095716819)[1],NFT (315640943384459204)[1],NFT (317183219304805882)[1],NFT (328993411747964531)[1],NFT (381204984896585260)[1],NFT (381811995635128303)[1],NFT (403579222609969635)[1],NFT (431670965791255448)[1],NFT (433370966380562213)[1],NFT (437026031241785898)[1],NFT (456073014157352339)[1],NFT (487788027078901469)[1],NFT (515556374010355759)[1],NFT (526489876894507960)[1],NFT (549811704820277274)[1],NFT (556673587951824072)[1],NFT (568079957135505006)[1],USD[7.5654441125717349] CUSDT[10.000000000000000],DOGE[2627.351348410000000O],TRX[3134.789767700000000O],USD[0.0000000022066206] |
| 07424588 | BTC[0.0449384500000000],CUSDT[20.750000000000000O],DOGE[272.523335490000000O],ETH[0.030027666115000O],ETHW[0.029658306115000O],SHIB[173921 4.12321418000000O],USD[0.0001192541737826],YFI[0.0015525200000000] |
| 07424589 | AVAX[0.0510000000000000],ETHW[0.0000119200000000],LINK[0.0110873600000000],MATIC[0.915246700000000O],NFT (540244417392418367)[1],SOL[0.002538480000000O],USD[0.0080792330498016] |
| 07424590 | USD[0.1674656200000000] |
| 07424594 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000072181580],USD[0.0000074225847677],USDT[0.000000044661772] |
| 07424596 | ETH[0.000000099549211],ETHW[0.000000099549211],SOL[0.000000125000000],USD[0.000107463483495],USDT[0.000000043259546 12] |
| 07424597 | BRZ[4.000000000000000],BTC[0.0000000304203341],DOGE[2584.0455189990434576],ETH[0.000000032277135],GRT[0.00000096581720],SHIB[32.000000000000000],SOL[0.000000023837041],TRX[11.011553000000000O],USD[0.000228328311845],USDT[44.2772924188108344] |
| 07424600 | SOL[0.000000018471500O],USD[0.0000000011712350] |
| 07424601 | CUSDT[4689.918397810000000O],USD[250.000000000113867 2] |
| 07424603 | BAT[0.0000000066959688],BAT[10.139328394959230 4],BCH[0.000000036449052],BRZ[24.4104044000000000],BTC[0.000000004866040],COMP[0.000000100000000],CUSDT[18.000000000000000],DOGE[0.000000089463544],ETH[0.00000004509732],ETHW[0.040258582175827 2],GRT[8.000000000876190O9],LINK[0.0000000039133714],LTC[0.00000007288569],MATIC[0.00000004173842O],MKR[0.00000000612000O0],NFT (354156946559477133)[1],SHIB[60.000000000445790 4],SOL[0.0753046160731078],SUSHI[1.02197551119777 72],TRX[1.122187879451011 4],UNI[0.000000060232074],USD[1407.3460778150403112],USDT[0.000000094799091],YFI[0.000000022363636] |
| 07424608 | ETH[0.003307010000000O],ETHW[0.003307010000000O],USD[2.106403531608942 8],USDT[0.000000038953587] |
| 07424609 | BTC[0.000000053250000],USD[0.002386143031446 20],USDT[0.000000088599909] |
| 07424610 | TRX[2.000000000000000],USD[0.009351098437985 2] |
| 07424613 | AAVE[0.000000040817317],BAT[0.000000007107530],BCH[0.000000083519854],BRZ[0.000000046996159],BTC[0.000000095457886],CUSDT[0.000000022211008],DAI[0.000000011044343],DOGE[0.000000005949801],ETH[0.000475447968781O],ETHW[0.000000079687810],GRT[0.000000056687644],KSHIB[0.000000048724535],LINK[0.000000094561549],LTC[0.000000000419216],MATIC[0.000000086012247],MKR[0.000000030422800],NFT (363257035672672235)[1],NFT (378451869344062911)[1],PAXG[0.000000072113535],SHIB[0.000000132071176],SOL[0.000000078608302],TRX[0.000000000660820O],UNI[0.000000008570536],USD[0.000009160563380O] |
| 07424615 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1445.1710330200000000],GRT[1.000000000000000],LINK[57.190733300000000O],TRX[2.000000000000000],USD[0.000002081755759] |
| 07424617 | NFT (339668224632007505)[1],USD[0.009161931243545 5],USDT[0.000000054187198] |
| 07424622 | BTC[0.0038315485812640O],DOGE[3606.837044624239007 4],ETH[0.0241989400000000],ETHW[0.024198940000000O],SHIB[2835905.723759020000000O],USD[0.000029756416751 2] |
| 07424624 | DOGE[8591.713914990000000O],USD[0.000000082327754] |
| 07424626 | SOL[138.000000000000000O],USD[22.3728585810080000] |
| 07424627 | BAT[1.000000000659680],BRZ[6.110428110000000O],BTC[0.000278779859368O],CUSDT[10.000000000000000],DOGE[0.000000073831938],ETH[0.000000094500875],ETHW[0.000000094500875],EUR[0.000001248553301],GRT[1.004989570000000O],LINK[0.000000098000000O],SHIB[12.000000000000000],SOL[0.2833218394587701],SUSHI[0.000000028660001],TRX[29.6784156000000000],USD[30.500000000000000],USDT[0.000000055929136 3] |
| 07424630 | CUSDT[2.000000000000000],DOGE[2890.1522069400000000O],TRX[346.5065893000000000],USD[0.000005929136 3] |
| 07424631 | BTC[0.000000032420000],DOGE[0.000000064024957],ETH[0.284333857173761 5],ETHW[0.284333857173761 5],SHIB[1.000000000000000],USD[0.003159221373535],USDT[1.000000000000000] |
| 07424636 | BAT[1.001709230000000O],BTC[0.0117390100000000],CUSDT[10.000000000000000],ETHW[0.17317100000000O],NFT (390334600000000)[1],SHIB[1.000000000000000],USD[182.9257630372607359],USDT[0.0067693043668363] |
| 07424641 | BTC[0.040146050000000O],ETH[0.296268030000000O],ETHW[0.546077250000000O],SHIB[1261780.23177734000000O],USD[84.1736856597378638] |
| 07424642 | CUSDT[1.000000000000000],TRX[1163.5284407400000000],USD[0.000000009886886] |
| 07424645 | BRZ[5.0795296700000000],CUSDT[160.7471475080692800],DOGE[8.006012121846772O],ETH[0.000000000092005130],LINK[0.000000009357040],SOL[0.000000073041760],TRX[52.656545780000000O],USD[0.002642712943924 6] |
| 07424650 | BCH[0.000000001237680],BTC[0.008235190000000O],ETH[0.028114258406974],ETHW[0.027764884066974],USD[0.000390455087980],USDT[0.00039580508723428],USD[0.000000010438996] |
| 07424653 | BTC[0.0031403800000000],USD[0.0002547455775650] |
| 07424655 | AVAX[0.000000062584080],BAT[0.0000000096025156],BTC[0.000000044000000O],KSHIB[0.00000084191810],MATIC[0.00000004615000O],SHIB[18.000000039665172],SOL[-0.00000097227102],USD[0.00000007141018O] |
| 07424656 | USD[0.000000100000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.135142103307524],USDT[0.000000000356168 9] |
| 07424659 | BRZ[124.3195486600000000],BTC[0.001063900000000O],DOGE[1892.3614998700000000O],TRX[1.000000000000000],USD[0.0000209865210 6] |
| 07424669 | BTC[0.003176750000000O],DOGE[596.4919172166084312],ETH[0.033460239746052],ETHW[0.033047819746052],USD[0.0001000684470499] |
| 07424672 | BTC[0.000065200000000O],LINK[0.022800000000000O],SUSHI[0.366000000000000O],USD[160.0415184172454665],USDT[0.008480009513668 1] |
| 07424673 | USD[0.0000000011192075] |
| 07424681 | USD[0.0000473900863128] |
| 07424683 | USD[0.0097988626579684] |
| 07424686 | PAXG[0.040570990000000O],SUSHI[4.515692910000000O] |
| 07424687 | BAT[1.000000000000000],BRZ[6.110428110000000O],USD[0.689857502413635 3],USDT[1.000000000000000] |
| 07424689 | BCH[0.000026510000000O],BTC[0.000000022168200],CUSDT[3.000000000000000],ETH[0.000000070552911],TRX[0.000000012636452],USD[0.000256482651785],USDT[0.000051343347979],YFI[0.000000003260000O] |
| 07424691 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.883022410000000O],TRX[4.000000000000000],USD[0.4956062812954473] |
| 07424695 | USD[0.0079896648328918],USDT[0.000000004661772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07424698 | BTC[0.0000000087089804],USD[57.3601550304988108] |
| 07424703 | ETH[0.0000000048857708] |
| 07424709 | BTC[0.0275871400000000],DOGE[2.0000000000000000],ETH[0.2690531000000000],USD[801.4162319292119857] |
| 07424710 | BTC[0.0127388100000000],CUSDT[266.5452770900000000],DOGE[534.1505412100000000],ETH[0.0108115800000000],ETHW[0.0106746800000000],NFT [40793684297722848#1],SHIB[171691.9943674700000000],SOL[8.2265416600000000],TRX[168.7832211600000000],USD[0.0014244898454858] |
| 07424714 | BTC[0.0335950700000000],ETH[0.0001000065398298],ETHW[0.0005000072121955],SOL[0.0000000046977086],USD[0.0076472749474546] |
| 07424715 | TRX[0.0007400000000000],USD[0.0462110157766073],USDT[0.0000000196869111] |
| 07424717 | BRZ[1.0000000000000000],USD[0.0000000053365339] |
| 07424722 | BTC[0.0176844500000000],SHIB[1.0000005600000000],USD[0.0010195844646481],USDT[0.0000000072906796] |
| 07424726 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2657.0705786700000000],USD[0.0000000039463982] |
| 07424730 | BTC[0.0013780300000000],CUSDT[1.0000000000000000],DOGE[325.7473135900000000],ETH[0.0699124600000000],ETHW[0.0690446900000000],SHIB[5719026.2186616300000000],TRX[1678.1897625400000000],USD[0.8055112019712566] |
| 07424732 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000024014384],SUSH[0.0000000006343771],TRX[2.0943640047208760],USD[0.0000041675976173] |
| 07424733 | BCH[8.5517268100000000],BRZ[1.0000000000000000],ETH[3.6552370900000000],ETHW[3.6536685400000000],MATIC[1308.2835552400000000],NFT [304747259987040935#1],NFT [308396469565019350#1],NFT [308443932405307296#1],NFT [308444638651915976#1],NFT [349955416826625854#1],NFT [358142067276495384#1],NFT [359833004588883546#1],NFT [373855049057496676#1],NFT [399402350401864821#1],NFT [405578433540784246#1],NFT [425550815869631652#1],NFT [437095305950175859#1],NFT [492783664808747230#1],NFT [509465484125588574#1],NFT [509767345449399435#1],NFT [534291480557360912#1],NFT [571881276233531518#1],SHIB[3.0000000000000000],SOL[12.7122891300000000],SUSH[522.4867983600000000],TRX[1.0000000087400000],USD[16.3335059341324411],USDT[2.4820684524910160] |
| 07424735 | CUSDT[1.0000000000000000],USD[0.0010704397533134] |
| 07424741 | SOL[0.0000001000000000],USD[0.0010017324963] |
| 07424745 | CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0046238109379514],USDT[0.0000000112459906] |
| 07424747 | BTC[0.0000001353000000],ETH[0.0000000094942810],SHIB[2.0000000000000000],SOL[0.0000000083884652],USD[242.3863134409402644],USDT[0.0000000186353788] |
| 07424750 | BTC[0.0000000041880000],CUSDT[10.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0085910164693316] |
| 07424751 | BAT[3.0802501200000000],BRZ[7.3047394900000000],CUSDT[7.0000000000000000],GRT[5.0043768500000000],LINK[0.5937718800000000],SHIB[4732774.0068718600000000],TRX[12.0000000000000000],USD[0.0025900452675083],USDT[3.1434060700000000] |
| 07424756 | USD[0.0000007280747010] |
| 07424758 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0048002283157052] |
| 07424764 | SOL[0.0001824700000000] |
| 07424774 | CUSDT[1.0000000000000000],TRX[0.0000000084022580],USD[0.0000000052655511] |
| 07424775 | USDT[0.0007680225002622] |
| 07424776 | CUSDT[2616.3799867200000000],DOGE[9622.2171142800000000],LINK[3.6439433200000000],SHIB[2188115.7333052100000000],TRX[1578.4694178600000000],USD[0.0005482367162286] |
| 07424777 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000057474995099] |
| 07424780 | USD[150.0000000000000000] |
| 07424786 | DOGE[1.0000000000000000],USD[0.0000000071070720] |
| 07424787 | ETHW[2.5360556300000000],MATIC[0.4034617200000000],USD[0.0036038900000000] |
| 07424793 | CUSDT[1.0000000000000000],USD[0.0000000000003286] |
| 07424794 | BTC[0.0017317400000000] |
| 07424804 | USD[3.3220880000000000] |
| 07424816 | BTC[0.0577598750000000],ETH[0.1053610600000000],ETHW[999.8794348000000000],SOL[56.7500000000000000],USD[25.5688082079846019],USDT[3.1802650457122228] |
| 07424827 | BAT[0.0000000071600000],BTC[0.0000000050000000],USD[0.0000000153838638],USDT[784.7134913854795325] |
| 07424828 | DOGE[1166.0785090100000000],ETH[0.0000694000000000],ETHW[0.0000694000000000],USD[0.0427353661238842] |
| 07424829 | USD[0.1889268930720000] |
| 07424830 | DOGE[1.0000000000000000],BRZ[7.4137403500000000],CUSDT[84.0041272500000000],DOGE[11.4726569900000000],GRT[4.1381741200000000],SHIB[1.0000000000000000],SOL[0.0000000097778215],SUSH[1.0443236400000000],TRX[11.0525808500000000],USD[0.0011219755157839],USDT[3.2027444814375680] |
| 07424832 | BCH[0.0000000043081425],BTC[0.0000000050400000],DOGE[0.0000000081465461],ETH[0.0000000031716580],KSHIB[0.0000000148777756],LINK[0.0000000052721865],SHIB[0.0000000023221170],USD[0.0011424067842055] |
| 07424834 | CUSDT[1.0000000000000000],USD[0.0008441919452587] |
| 07424838 | DOGE[1.0000000000000000],USD[0.0000000030073970] |
| 07424843 | BAT[1.0059904400000000],DOGE[2.0000000000000000],SOL[0.0000456600000000],USD[0.0000000051080081] |
| 07424845 | BTC[0.0000000027379040],USD[0.0000226581291762] |
| 07424849 | SOL[37.7085905092497756],USD[0.6994159775000000] |
| 07424850 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000000002865672],TRX[2.0000000000000000],USD[0.0002253864493014] |
| 07424851 | BTC[0.0002594700000000],CUSDT[84.0041272500000000],DOGE[20.7771352300000000],ETH[0.0056723500000000],ETHW[0.0056039500000000],GRT[2.0589438300000000],LINK[0.0691329800000000],LTC[0.0217198900000000],MATIC[6.1413235300000000],SOL[0.0938811900000000],SUSH[0.2078303700000000],TRX[38.4178944300000000],UNI[0.0931484400000000],USD[0.4051490774701709],USDT[0.9942812500000000] |
| 07424854 | BCH[4.9914274389442900],BTC[0.0000000050000000],LINK[35.9000000000000000],MATIC[170.0000000000000000],SOL[16.0084515000000000],SUSH[515.4852750000000000],USD[0.2798814918376088],USDT[0.0000000051250449] |
| 07424859 | BTC[0.0072380000000000],DOGE[1088.2578870401031500],ETH[0.1317499628220000],ETHW[0.1317499628220000],SOL[27.9066456880370000] |
| 07424863 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1869.7599229500000000],ETH[0.3026194900000000],ETHW[0.3024290500000000],LINK[3.3238596100000000],TRX[3.0000000000000000],USD[3.5648036513885846] |
| 07424868 | ETH[0.0000007500000000],ETHW[0.0000007523574975] |
| 07424873 | BF_POINT[200.0000000000000000],NFT [383458701144180983#1],NFT [523507894464294654#1],USD[0.0000507921766034],USDT[0.0000000060262710] |
| 07424878 | SOL[33.7513694850000000],USD[0.0000005035404150] |
| 07424879 | BTC[0.0006887200000000],CUSDT[3.0000000000000000],DOGE[299.0130343800000000],ETH[0.0142302300000000],ETHW[0.0142302300000000],PAXG[0.0106585800000000],TRX[414.2367469800000000],USD[0.0002507380611569] |
| 07424881 | BTC[0.0003325800000000],SOL[0.0000000000201431],USD[20.6313685000000000] |
| 07424882 | BTC[0.0000000044549102],USD[868.9047371686893332],USDT[0.0000000042526010] |
| 07424885 | BAT[1.0000000000000000],DOGE[0.0000000057158821],USD[0.0070572739855534],USDT[0.0000000011745808] |
| 07424889 | USDT[0.0000000041000000] |
| 07424895 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005883034655273] |
| 07424896 | SOL[0.0000001000000000] |
| 07424902 | BTC[0.0000054700000000],SOL[0.0000000072250652],USDT[2.9560000000000000] |
| 07424907 | SOL[0.0000001766336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07424908 | BTC[0.0000000058929824],SOL[0.0000000052990456],USD[0.0000000022397050],USDT[0.0000000093563423] |
| 07424909 | USD[5.00000000000000000] |
| 07424912 | TRX[40562.9055447452632300],USDT[0.0000000008415302] |
| 07424919 | SOL[0.1825078200000000],USD[7.5000000908311642] |
| 07424920 | USD[0.1246195889863099] |
| 07424928 | DOGE[0.9399182000000000],USD[0.0035853984857936] |
| 07424937 | BTC[0.2763234000000000],ETH[0.0000000090820350],ETHW[0.0006604890820350],USD[42.9528921120000000] |
| 07424941 | ETH[0.0000000107199525],LINK[0.0000000063373559],NFT (3479583596805416681],SOL[0.9800000057442214],TRX[0.0000000080154000],USD[8818.6422514402769113] |
| 07424943 | CUSDT[523.4873510700000000],DOGE[2900.4202375100000000],SHIB[292.5642379400000000],TRX[87.0027723300000000],USD[0.0000057082324756] |
| 07424949 | USD[2.0000000000000000] |
| 07424951 | BAT[0.0000000006611034],BCH[0.0000000083001325],CUSDT[0.0000000002921934],DAI[0.0000000010874696],DOGE[0.0000000010874696],ETH[0.0000000041321306],GRT[0.0000000025697620],LINK[0.0000000014540000],MATIC[0.0000000063139985],SGD[0.0000000063141452],TRX[0.0000000035233018],USD[0.0112537054495039],USDT[0.0000002644790963] |
| 07424953 | BRZ[2.0000000000000000],CUSDT[17.0000000000000000],DOGE[4.0226893200000000],LINK[0.0000092800000000],TRX[13.1757042700000000],USD[0.0090511750307648] |
| 07424955 | AVAX[3.6021952200000000],BAT[8.3854195500000000],BRZ[3.0000000000000000],BTC[0.0001027000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],GRT[7.2802876500000000],LINK[1.0647959900000000],MATIC[1.8551328100000000],SUSHI[2.0663371500000000],UNI[2.1237912400000000],USD[436.8417528072592591],USDT[10.5662146700000000] |
| 07424965 | TRX[0.0000020000000000],USD[0.0000000035461761] |
| 07424970 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SOL[0.0000001100000000],TRX[2.0000000000000000],USD[0.0000015671314133],USDT[0.0000000073867168] |
| 07424976 | BTC[0.0052947000000000],USD[80.5233900400000000],USDT[0.0000000100800635] |
| 07424977 | BTC[0.1094904000000000],SOL[9.1837300000000000],USD[11.9741022940000000] |
| 07424978 | USD[0.0079027445609771] |
| 07424982 | ETH[0.0000001000000000],SOL[0.0000000233063812],USD[58.4057970662349970] |
| 07424986 | DOGE[2.0000000000000000],ETH[0.2234791000000000],ETHW[0.2232689800000000],SOL[3.9209150100000000],TRX[4.0000000000000000],USD[0.9046184623838329],USDT[1.1077470237671060] |
| 07424988 | DOGE[337.2830555900000000],USD[0.0000000004391923] |
| 07424992 | BRZ[0.5000000000000000],CUSDT[1.0000000000000000],DOGE[656.2009232500000000],USD[0.6882056533450314],USDT[0.9949863090406652] |
| 07425002 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000562156612] |
| 07425021 | BTC[0.0000000083600000],DOGE[1.0000000000000000],SOL[20.2956670400000000],TRX[1.0000000000000000],USD[11.3917230405300000],USDT[0.0000004591590624] |
| 07425022 | USD[0.1494999929606100] |
| 07425025 | ETH[0.5010000000000000],ETHW[0.5010000000000000],SOL[64.7400000000000000],USD[7.3110000000000000] |
| 07425032 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0072619421392907] |
| 07425036 | USD[0.0036518050371105],USDT[0.0000000067121663] |
| 07425050 | LINK[15.9962482700000000] |
| 07425058 | USD[0.0026977103430106],USDT[0.0000000074164800] |
| 07425066 | BRZ[108.1853102400000000],CUSDT[2.0000000000000000],DOGE[3457.7827667100000000],GRT[143.1863733300000000],SUSHI[0.4907953100000000],TRX[12587.6787407700000000],USD[68.4391532440744116] |
| 07425071 | LINK[22.4722107800000000],SHIB[1.0000000000000000],USD[0.0000000082033028] |
| 07425075 | CUSDT[1.0000000000000000],DOGE[66740.6290710800000000],GRT[3.0000000000000000],USD[0.0000000125108256],USDT[1.0000000000000000] |
| 07425081 | USD[1.9913210000000000] |
| 07425088 | BRZ[3.0000000000000000],BTC[0.0028297568498808],DOGE[1.0000000087563322],ETH[0.0000003466646872],ETHW[0.0000003466646872],LINK[0.0000000088780000],SHIB[28.0000000062853024],SOL[0.0000000056000000],TRX[11.0000000000000000],USD[0.0000895787727852] |
| 07425090 | BTC[0.0078995800000000],DOGE[2.0000000000000000],USD[0.0004548744583373],USDT[0.0000000006498250] |
| 07425093 | BTC[0.0003328597200000],USD[0.0000008272465575] |
| 07425094 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],SHIB[295247.1446320400000000],TRX[4.0000000000000000],USD[0.0000000093904003] |
| 07425095 | DOGE[1721.1818094500000000],USD[0.0000000033374645] |
| 07425098 | BAT[1.0000000000000000],BRZ[5.0000000000000000],DOGE[8.0077480000000000],SHIB[3.0000000000000000],TRX[7.0000000000000000],USD[0.0021337966893803] |
| 07425104 | AAVE[5.5064851167431863],BTC[0.0000000045750870],ETH[0.0000000023326200],LINK[10.7188490309470422],MKR[0.0076735058429300],SOL[23.3809977524328600],USD[0.0001477293624901] |
| 07425105 | BAT[0.0000097418964244],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],LINK[0.0000000009064180],USD[0.0002215366347962] |
| 07425110 | BF_POINT[200.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GRT[1.0036779100000000],TRX[2.0000000000000000],USD[0.0014026370276224] |
| 07425113 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0032329296360901] |
| 07425114 | GRT[0.0000000085178595],TRX[0.0000000220365567],USD[0.0068335294465266],USDT[0.0000000076670637] |
| 07425119 | BAT[2.0000000000000000],BRZ[6.5159507200000000],SOL[0.1090268800000000],TRX[2.0000000000000000],USD[7.2467591055159762],USDT[1.0000000000000000] |
| 07425124 | DOGE[0.0000000644600115],ETH[0.0000000000788961],USD[0.0059797144503194] |
| 07425125 | CUSDT[9.0000000000000000],DOGE[560.5950260400000000],ETH[0.0962264000000000],ETHW[0.0951864000000000],MATIC[171.0335985400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[87.8613233824180332] |
| 07425127 | USD[0.0064478768244895] |
| 07425129 | BTC[0.0000000078341215],ETH[0.0003615496772953],ETHW[0.0003615476748120],LINK[0.0000000033492895],LTC[0.0000000083635114],SOL[0.0000000019081736],USD[3.8510776372241374],USDT[0.0000000124276471] |
| 07425130 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0030240063462678] |
| 07425131 | DOGE[2138.9127682400000000],SHIB[1.0000000000000000],TRX[3424.5927640000000000],USD[0.0002381143573827] |
| 07425138 | DOGE[0.2602430700000000],TRX[1.0000000000000000],USD[8.0445739345505580],USDT[0.0000000075432353] |
| 07425139 | USD[1.0000000000000000],USD[0.0001109409983705] |
| 07425141 | DOGE[1.0000000000000000],USD[0.0011130976338000] |
| 07425142 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[899.1421978651916644],USDT[1.0000000000000000] |
| 07425144 | BTC[0.0000007228153600],LINK[0.0000000050322400],LTC[0.0000000069095130],SHIB[2.0000000000000000],SOL[0.0000352703494991],USD[0.0015286654848684] |
| 07425158 | BTC[0.0000000071200000],DOGE[0.9786956100000000],SOL[0.0000000030325000],USD[0.0041027465570046] |
| 07425164 | LTC[0.0007743740665985],USD[0.0000091276262695] |
| 07425167 | BTC[0.0000000030057138],DOGE[79.0896792240436576],ETH[0.0000000094230000],ETHW[0.0000000094230000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07425168 | BRZ[1.000000000000000],BTC[0.023044380000000],CUSDT[38.000000000000000],DOGE[6.000000000000000],ETH[0.274743720000000],ETHW[0.274743720000000],SHIB[2.000000000000000],TRX[7.000000000000000],USD[0.010494321562312] |
| 07425170 | BTC[0.000164700000000],CUSDT[2.000000000000000],DOGE[262.197781510000000],ETH[0.001521200000000],ETHW[0.001521200000000],USD[0.1391306286336276] |
| 07425174 | BTC[0.000353860000000],DOGE[1.000000000000000],USD[0.000446477374340] |
| 07425176 | BTC[0.000000083068748],CUSDT[1.000000000000000],DOGE[0.000000029883324] |
| 07425178 | DOGE[1.000000002995011B],USD[0.001999775255510] |
| 07425181 | BTC[0.000000000874529],DOGE[0.000000072908740],TRX[1.000000000000000],USD[0.000000004785701] |
| 07425184 | BAT[1.016479430000000],BRZ[5.079529670000000],CUSDT[12.000000000000000],DOGE[13313.348177360000000],ETH[0.626420270000000],ETHW[0.626157150000000],GRT[2.081870920000000],SHIB[2158092.532566960000000],SOL[31.241839550000000],TRX[3.000000000000000],USD[0.000028166035677],USDT[2.216589830000000] |
| 07425189 | BTC[0.006844934438070],CUSDT[6.000000000000000],ETH[0.028285740000000],ETHW[0.027929800000000],SOL[1.853360820000000],USD[0.000000746319535] |
| 07425193 | BAT[37.030477150000000],DOGE[1.000000000000000],TRX[1685.524185830000000],USD[0.000000096718265] |
| 07425194 | TRX[0.831000000000000],USD[31.048883000000000] |
| 07425195 | USD[0.004401418475738Z] |
| 07425196 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.005102788809387Z] |
| 07425197 | BRZ[6.662951890000000],BTC[0.000000000039000],CUSDT[16.000000000000000],DOGE[2139.027488505550000],ETH[0.000000003900000],GRT[1.004989570000000],LTC[0.000000012013861],PAXG[0.114001913329015],SHIB[1.000000000000000],TRX[1148.389202392683808],USD[0.000000054598174],USDT[0.000000009900] |
| 07425199 | USD[0.001147801545494B] |
| 07425200 | USD[0.006648645952636B],USDT[0.000000007026607B] |
| 07425204 | BAT[0.000000000668135],DOGE[2.715057493553429Z],ETH[0.000000005076858],USD[0.004740602855194A] |
| 07425205 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[7769.714721072900819Z],USD[0.001669902606221] |
| 07425214 | CUSDT[1.000000000000000],DOGE[3.002709500000000],SHIB[2.000000000000000],TRX[713.495515380000000],USD[0.000229078743952Z] |
| 07425217 | USD[0.172040517290892D] |
| 07425219 | BTC[0.009729910000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000718371816804Z] |
| 07425220 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[498.281491090000000],GRT[1028.911336230000000],SOL[2.648922160000000],TRX[12929.919586260000000],USD[0.003003213445342J] |
| 07425222 | USD[0.061170000000000],USDT[1.798200000000000] |
| 07425223 | BAT[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.000485700000000],TRX[1.000000000000000],USD[0.058063354650189Z] |
| 07425230 | CUSDT[0.000000043040000],DOGE[0.000000025000000],TRX[1.000000000000000],USD[0.000178839196674],USDT[0.000000005004112I] |
| 07425232 | BRZ[1.000000000000000],BTC[0.000000048280552],CUSDT[4.000000000000000],SOL[0.045285050000000],USD[1.497606248754181I] |
| 07425233 | CUSDT[1.000000000000000],USD[0.005089612233022S] |
| 07425236 | BTC[0.000447440000000],DOGE[1.000000000000000],USD[0.001698540207016I] |
| 07425237 | DOGE[1.000000000066378],USD[0.000000013910402] |
| 07425238 | SHIB[1.000000000000000],USD[0.000000684148656] |
| 07425239 | BTC[0.000000091127780],DOGE[0.000000027350145],LTC[0.000000079389854],USD[0.004655324770912Z] |
| 07425241 | CAD[0.000000104509537],ETH[0.709481301366736],ETHW[0.709176741366736],MATIC[0.000000007349606033],SHIB[0.000000021133084],USD[0.000000001210211099],USDT[0.000004208545151536] |
| 07425242 | LINK[0.033176330000000],SOL[3.097000000000000],USD[1.389497010000000000] |
| 07425243 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[771.791872935142740O] |
| 07425253 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000014015440],CUSDT[1.000000000000000],DOGE[0.000000005200000],GRT[2.000000000000000],TRX[5.000000000000000],USD[0.0018129037083632],USDT[1.000000000000000] |
| 07425254 | BAT[1.016555500000000],BRZ[4.000000000000000],CUSDT[19.000000000000000],DOGE[1223.473385300000000],ETH[0.000005280000000],ETHW[0.000000005800000],NFT[45383485358382309][1],NFT[460868011190238414][1],NFT[535192537880516728][1],SHIB[15.000000000000000],SOL[0.000016700000000],TRX[2.000000000000000],USD[0.000032695969334B],USDT[2.144127870000000] |
| 07425257 | TRX[1.000000000000000],USD[0.004871917818156568] |
| 07425258 | CUSDT[1.000000000000000],DOGE[826.374843340000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000000006758295Z] |
| 07425265 | BAT[1.000000000000000],CUSDT[5.000000000000000],DOGE[73.728839140000000],ETH[0.000000036404418],LTC[0.000000046749948],TRX[4.000000000000000],USD[0.000000051358050] |
| 07425273 | BAT[77.111254940000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000149400000],ETH[0.000149400000000],ETHW[0.000149400000000],GRT[4.137381360000000],SHIB[1.000000000000000],SOL[0.000053530000000],TRX[87.772395800000000],USD[0.00239571967497I4],USDT[1.022000960000000000] |
| 07425280 | BTC[0.000000005275701O],USD[0.000262948975213B] |
| 07425281 | BTC[0.000350000000000],MATIC[528.574368640000000],USD[0.000000004326226] |
| 07425285 | USD[0.000000982958588I] |
| 07425292 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.004871560924117] |
| 07425294 | AAVE[1.092526240000000],ALGO[1811.874901120000000],BCH[1.103667720000000],BRZ[4.000000000000000],BTC[0.238468820000000],CUSDT[12.000000000000000],DOGE[969.492726490000000],GRT[1.000000000000000],NFT[474553935549366112][1],SHIB[1653261.319085580000000],TRX[8.000000000000000],USD[-396.404067869570180] |
| 07425295 | DOGE[0.694384800000000],USD[0.000000061078925] |
| 07425296 | ETH[0.000000100000000],USD[0.762553943207876I9],USDT[0.000000122117528] |
| 07425297 | BRZ[1.000000000000000],BTC[20.004687100000000],CUSDT[15.000000000000000],DOGE[2350.031355755286540],ETH[0.053465806500000],ETHW[0.052801910865000],LINK[3.367324910000000],SOL[2.229005691026914Z],TRX[1203.72531199000000],USD[0.003651014743260] |
| 07425303 | CUSDT[1.000000000000000],ETH[0.000001000000000],TRX[1.000000000000000],USD[0.000123176676068] |
| 07425308 | AVAX[0.000000094998230],BAT[0.000000098269291],BRZ[2.000000008614337],CUSDT[0.000001005536371],DOGE[0.000000005980832],ETH[0.000000038136274],GRT[0.000000087743386],KSHIB[0.000000042650021],LINK[0.000091119377112],LTC[0.000000080862159],MATIC[0.000000047981457],PAXG[0.000000072880874],LSOL[0.000000076420011],SUSHI[0.000000034951210],TRX[0.000000098513188],UNI[0.000000014626786],USD[0.003867043368364U],USDT[0.000000061385384],YFI[0.000000072830563I] |
| 07425311 | DOGE[278.764677840000000],USD[0.000000220287171] |
| 07425318 | BTC[0.000176498342050] |
| 07425319 | BAT[172.082159780000000],BCH[1.004863450000000],BRZ[555.334402680000000],CUSDT[6.000000000000000],DAI[99.103983050000000],DOGE[6359.032636920000000],ETH[9.629681260000000],ETHW[9.629681260000000],GRT[80.864385790000000],KSHIB[1815.030265620000000],LINK[93.871369142031851Z],LTC[2.103250050000000000],PAXG[0.109949390000000],SHIB[1.000000000000000],SOL[2.365438500000000],SUSHI[14.234712510000000],TRX[1879.289494850000000],UNI[4.954296610000000],USD[23987.262088986104274],USDT[14.000000249006411] |
| 07425321 | TRX[2.000000000000000],USD[0.000000470736990] |
| 07425326 | NFT[535137966953322933][1],USD[0.000000006719680O] |
| 07425328 | BAT[8.442105250000000],NFT[360435552529924584][1],TRX[200.421737070000000],UNI[0.299332610000000],USD[0.000000275414386G] |
| 07425330 | TRX[461.000000000000000],USD[0.032650944000000O] |
| 07425340 | BAT[1.000000000000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.003662254380524S] |
| 07425342 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.005886350000000],CUSDT[4.000000000000000],GRT[1008.928731830000000],SHIB[53229218.350258520000000],TRX[2.000000000000000],USD[0.000000026025253],USDT[3.000000000000000] |
| 07425343 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2598.056626314644316B],MATIC[0.000000078093577],SHIB[418804.838780070000000],SUSHI[0.000000005328474J],TRX[2.000000008665464B],USD[0.086400097724399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07425347 | BTC[0.00000030000000000],CUSDT[1.000000000000000],DOGE[0.0000000072896490],ETHW[9.204818670000000],USD[0.00000001503602162],USDT[1.0254319743379979] |
| 07425348 | SOL[90.06730000000000000],USD[0.07987800000000000] |
| 07425349 | DOGE[2114.101537030000000],ETH[0.353677750000000],TRX[2.000000000000000],USD[0.00000023439886673] |
| 07425350 | ETHW[0.157000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005108907931 2803] |
| 07425353 | BRZ[76.698800050000000],DAI[27.364378870000000],DOGE[3.000356200000000],NFT [5510383201206973 31][1],TRX[251.255520840000000],USD[0.000000003871 9328] |
| 07425354 | CUSDT[2.000000000000000],DOGE[1520.748744460000000],USD[0.000000084019722] |
| 07425355 | BTC[0.000413120000000],SOL[53.76400000000000] |
| 07425358 | CUSDT[0.000000000000000],TRX[0.000002880000000],USD[0.000000067647816] |
| 07425368 | CUSDT[2.000000000000000],SHIB[2609605.340292270000000],USD[337.955508685168 8856] |
| 07425374 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0011510301659867],USDT[3.000000000000000] |
| 07425379 | BAT[3.000000000000000],ETHW[1.192898490000000],SHIB[3.000000000000000],TRX[5.000000000000000],USD[406.80046574579717],USDT[0.000000171085093] |
| 07425380 | USD[0.0014584926643315] |
| 07425382 | DOGE[437.594425580000000],TRX[1.000000000000000],USD[0.000000026055344] |
| 07425384 | SOL[0.000000078520376] |
| 07425386 | USD[0.246550000000000] |
| 07425390 | DOGE[2990.799273020000000],USD[0.0067190161107066] |
| 07425392 | BTC[0.000000020154200],USD[0.00109020825304 12],USDT[0.00000007315958 1] |
| 07425401 | ALGO[0.000000001840 1430],AVAX[0.00008945626536 87],BA5I[0.000000004 1848452],BRZ[2.000000000000000],BTC[0.0000000037717228],DOGE[0.0000000046947409],ETH[0.000000048546673],GRT[0.000000003230500],LINK[0.0000000313 70868],LTC[0.000000001853 16046],MATIC[0.0002973762807405],NFT[-2882686283684000981],NFT[28923145506300850501],NFT[29161696554810020 71],NFT[29189913845134737 7],NFT[29270390434910 01599],NFT[29349953052726 1845],NFT[29401246035887533],NFT[294211808899277058 33],NFT[29488447837320021],NFT[29544662315212305 4],NFT[29565686944420318181],NFT[29582929593625253 8],NFT[29583166556967 7593],NFT[295861205604 180017],NFT[29597152293192517],NFT[296208740708502794],NFT[29647665526846540],NFT[296537902847913 0],NFT[29811788579352763 5],NFT[29871286720768403],NFT[30004094540337323 2],NFT[300893768474358583],NFT[30184523306633527],NFT[302033891365447263],NFT[302957828655513955],NFT[304934398555856887 0],NFT[30349382604758839 0],NFT[30892068690895148 1],NFT[30721967181013009 4],NFT[30795410070426 0744],NFT[30116521017 3091],NFT[30318232529085 9121],NFT[301325771296209 64],NFT[311349148965539303],NFT[3147539551005784 56],NFT[31456693762 9103],NFT[3174513772563 2 1] ... |
| 07425402 | BRZ[2.000000000000000],CUSDT[18.000000000000000],GRT[1.000000000000000],SOL[43.091209000000000],TRX[9.000000000000000],USD[0.00000031884409 94],USDT[2.000000000000000] |
| 07425410 | BTC[0.037141940000000],CUSDT[4.000000000000000],DOGE[2255100660000000],ETH[0.782942490000000],ETHW[0.782613590000000],LINK[16.833125870000000],USD[1157.2439475078292375] |
| 07425411 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.801377110000000],USD[0.000004462520599] |
| 07425421 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[4.020626680000000],ETH[0.000946506822150],ETHW[0.000000096932710],LINK[28.933384850000000],NFT[344943773612134304][1],TRX[2.000000000000000],USD[0.0000402712569074] |
| 07425424 | USD[0.001692000000000] |
| 07425425 | BTC[0.000000039339200],ETH[0.000000004425332],USD[3.950900600440350],USDT[40.715908154191011] |
| 07425426 | BTC[0.000000002565726],USD[0.000000009686877 3] |
| 07425433 | AAVE[0.000010580000000],BAT[27.215748590000000],BRZ[7.166775140000000],CUSDT[17.000000000000000],DOGE[36.546021240000000],GRT[736.163296820000000],LINK[138.709022750000000],NEAR[205.934135600000000],SHIB[11.000000000000000],SOL[0.000288870000000],SUSHI[0.000000800989986],TRX[23.557188140000000],UNI[0.001234770000000],USD[10.275336827849740],USDT[0.000000007369710],YFI[0.000000007510930] |
| 07425436 | BTC[0.003539262894798],CUSDT[0.000000070619000],ETH[0.000000080409210],SOL[0.000000010000000],USD[0.0005347118103131 3] |
| 07425437 | BTC[0.003915790000000],USD[0.0001111869912895],USDT[1.094776000000000] |
| 07425441 | AVAX[0.291024020000000],BCH[0.232142083733104 7],BTC[0.013426302733600],ETH[0.258717173750000],ETHW[0.258717713750000],USD[0.000000237837135 1],USDT[225.828758399983454] |
| 07425445 | USD[0.002910191454648] |
| 07425446 | ETH[0.000000212112500],SUSHI[-0.000000143782 35],TRX[0.000000000000000],USD[-0.000003069501155],USDT[-0.00000002618854] |
| 07425448 | ETH[0.000075000000000],ETHW[0.000750000000000],USD[0.00005468676126 49] |
| 07425451 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000006464568],GRT[2.000000000000000],SHIB[5.000000000000000],TRX[5.000000000000000],USD[0.0086072132528829] |
| 07425452 | CUSDT[7.000000000000000],DOGE[2651.551938860000000],SHIB[9995974.98050324000000],SOL[25.225906650000000],TRX[2.000000000000000],USD[0.010014886313352] |
| 07425457 | AAVE[0.000000016167735],BAT[5.368379743077412],BCH[0.000000774120],BCH[0.000000024822150],BRZ[3.000000000000000],BTC[0.000000024970000],DOGE[3.000000009348772 5],ETH[0.000000379876640000],ETHW[0.000000297656400000],ETHW[0.000000379656640000],KSHIB[0.00000002979156400],LINK[0.0000000300003197],LTC[0.000000004113400],MATIC[0.000000051994962],MKR[0.000071534112515],SOL[0.000000807067022 1],SUSHI[0.0000000853272193],TRX[1.000000290799220],TRX[0.0000097200000000],UNI[0.018339240938821],USDT[2.980112175980 6238 7],YFI[0.000000157569750] |
| 07425458 | BTC[0.000000871 918995],GRT[0.000000007220000],TRX[0.000000046886380],USD[10.323943820018761 0] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07425460 | USD[0.0064796882899558],USDT[0.000000064049101] |
| 07425467 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0003966829312216] |
| 07425470 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[0.0000000005529645],USD[0.0048435787791892],USDT[0.000000067617444] |
| 07425473 | BTC[0.000000082616500],ETHW[0.046562000000000],USD[2.125000000000000] |
| 07425475 | USD[0.800000000000000] |
| 07425476 | BRZ[3.000000000000000],CUSDT[14.000000000000000],DOGE[1.1313757900000000],TRX[227.4305919300000000],USD[0.0095441426791591] |
| 07425481 | CUSDT[2.000000000000000],DOGE[0.0965548100000000],USD[0.0000000014582847] |
| 07425483 | BTC[0.0000146800000000],USD[1.6954393500000000] |
| 07425486 | BAT[1.0025785900000000],CUSDT[8.000000000000000],DOGE[5.0000000039448015],TRX[3.000000000000000],USD[0.0000009540566557] |
| 07425492 | BRZ[0.0000000815903520],CUSDT[0.0000000045785902],DOGE[2.0000000029964050],ETH[0.0000003500971900],GRT[0.0000000620829600],KSHIB[0.0000000018494751],MATIC[0.0000000058294520],TRX[0.0000000058829520000],USD[0.0098614535567094],USDT[0.0000000270449202] |
| 07425493 | BAT[1.0165554900000000],BRZ[6.5274395900000000],CUSDT[19.000000000000000],DOGE[0.0054680900000000],TRX[4.000000000000000],USD[0.0027356999259284] |
| 07425494 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[0.0000000091470000],LTC[0.0000000002414042],NFT[4491616225114191121][1],SHIB[330547.5814171690486111],TRX[124.0527857536240893],USD[0.0007668356849898] |
| 07425497 | BRZ[0.000000000000000],ETH[0.0000000060173535],TRX[1.000000000000000],USD[0.0001334183259074] |
| 07425498 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0034351751400353] |
| 07425501 | DOGE[2781.3042832765663492],USD[0.0645498114429259] |
| 07425503 | DOGE[1.8316196200000000],USD[0.0152244857309103] |
| 07425505 | BTC[0.0000000802151797],TRX[0.000000009670320],USD[0.0206678308142010] |
| 07425511 | ETH[0.0000000100000000],USD[0.8498141027505000] |
| 07425512 | BF_POINT[300.000000000000000] |
| 07425513 | DOGE[0.0000000096574508],TRX[3.9962000063169873],USD[0.0108174877759732],USDT[0.0000000058501358] |
| 07425517 | BAT[3.6806712900000000],BRZ[8.000000000000000],CUSDT[2.000000000000000],DAI[0.0743787900000000],EUR[0.0751772200000000],USD[5.2288390749587532],USDT[0.0000000001865660] |
| 07425520 | DOGE[3951.2418662500000000],TRX[1.000000000000000],USD[0.0025649427521765],USDT[1.000000000000000] |
| 07425528 | BTC[0.0051764795508776],DOGE[0.0000000038323008],ETH[0.0682425387835560],ETHW[0.0673943787835560],LINK[0.0000000093585876],LTC[0.0000000667700000],MATIC[1053.8618509130680225],SOL[16.9232411003659017],TRX[0.0000000045894390],UNI[0.0000000092400000],USD[0.0002225818959049],USDT[0.0000000011457882] |
| 07425529 | USD[5.5021891200000000] |
| 07425535 | AVAX[28.6693000000000000],DOGE[2770.2270000000000000],ETHW[0.2474440000000000],LTC[3.2614485898920000],SOL[0.7559715100000000],TRX[5056.9380000000000000],USD[1.8206258187704148],USDT[0.0000000069427021] |
| 07425536 | BTC[0.0894181400000000],CUSDT[1.000000000000000],DOGE[118.5276211900000000],ETH[0.3650542000000000],ETHW[0.3649010200000000],SOL[1.0279302900000000],TRX[3.0047184600000000],USD[215.0527206023600685] |
| 07425542 | USDT[9.7745323665798180] |
| 07425546 | USD[68.8499987278041827] |
| 07425556 | USD[1.7477000000000000] |
| 07425559 | SOL[0.0000000042944908],USD[0.0000000019258005] |
| 07425562 | BAT[0.0051525700000000],CUSDT[25.2980603600000000],DOGE[1.000000000000000],USD[0.0045676942420852] |
| 07425567 | USD[0.0013374740817306] |
| 07425569 | AVAX[0.0110400000000000],ETH[0.0007717800000000],ETHW[0.0007717750388568],USD[2140.5862356200000000],USDT[2.7899340000000000] |
| 07425573 | BTC[0.0000373023996343],USD[0.0076994285157593] |
| 07425575 | BTC[0.0019910000000000],CUSDT[1.000000000000000],DOGE[12924.4249581700000000],USD[0.0000009606873056] |
| 07425580 | USD[2.4600000000000000] |
| 07425592 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[3.0000000009122994],ETH[0.5214576800000000],ETHW[0.5212339600000000],SOL[0.0000052700000000],SUSHI[27.0945498600000000],TRX[3.7656571800000000],USD[0.0002108606211133],USDT[0.0000000010699744] |
| 07425597 | DOGE[0.0000000019446990],ETH[0.0000000092495213],ETHW[0.0000000092495213],USD[0.0042963683835883],USDT[0.000000008019433] |
| 07425599 | USD[0.0000000007598107] |
| 07425602 | BTC[0.0000000085764011],CUSDT[0.0000000095418945],DOGE[0.0000000091744045],ETH[0.0000000056601490],NFT[321742088492649603][1],NFT[431647399709212598][1],SHIB[1131423.7979849071020426],TRX[0.0000000073536439],USD[0.0000000711853817] |
| 07425614 | CUSDT[2.000000000000000],DOGE[669.2036537400000000],USD[0.0000000043202566] |
| 07425615 | CUSDT[1.000000000000000],USD[0.0003958233650690],USDT[0.0000000034229022] |
| 07425617 | BRZ[281.1284699100000000],CUSDT[2287.0934052037055000],DOGE[0.0000000030140903],SHIB[1.000000000000000],TRX[0.0000000054244102],USD[57.9700535145750919] |
| 07425618 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.6399254715867127] |
| 07425619 | CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0031861419030910] |
| 07425622 | SOL[40.0454219700000000],TRX[1.000000000000000],USD[0.0000000124313088] |
| 07425623 | CUSDT[1.000000000000000],USD[114.7512322021596442],USDT[0.0000000047939881] |
| 07425625 | BRZ[2.000000000000000],BTC[0.0129564300000000],CUSDT[8.000000000000000],DOGE[7549.5227215000000000],SHIB[2.000000000000000],TRX[2974.2794447300000000],USD[0.0006104107425567] |
| 07425627 | USD[0.0013395163901913] |
| 07425632 | ETH[0.0011058300000000],ETHW[0.0011058300000000],USD[0.0000036171857900] |
| 07425637 | CUSDT[1.000000000000000],DOGE[97.9561163100000000],SOL[4.4108316750896065],USD[0.5915899198490205],USDT[0.0000000196489354] |
| 07425638 | USD[0.0000000027426764] |
| 07425640 | CUSDT[1.000000000000000],DOGE[447.5482345400000000],ETH[0.0713198300000000],ETHW[0.0713198300000000],TRX[1.000000000000000],USD[0.0000003416917400] |
| 07425652 | DOGE[0.0000000093868768],ETH[0.0000000053798456],KSHIB[0.0000000055562870],SHIB[0.0000000071820172],USD[0.0000002203516] |
| 07425662 | DOGE[1.000000000000000],USD[0.0007257753816424],USDT[0.000000009187618] |
| 07425668 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[826.0471263700000000],ETH[0.0857908200000000],ETHW[0.0847640565053405],SHIB[2.000000000000000],SOL[35.0412630900000000],TRX[2.000000000000000],USD[0.0020624241726522] |
| 07425672 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0010794406183688] |
| 07425675 | USD[3.5959590000000000] |
| 07425676 | BAT[2.000000000000000],BRZ[5.000000000000000],CUSDT[1.000000000000000],DOGE[9181.6938939900000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000108055680] |
| 07425682 | DOGE[0.0626085400000000],TRX[1.000000000000000],USD[0.0005486496964150],USDT[1.000000000000000] |
| 07425688 | DOGE[44.9572500000000000],ETHW[0.4122402500000000],USD[20.0000000093484000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07425692 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.053088000000000],CUSDT[2.000000000000000],DOGE[10880.626517550000000],GRT[1.000000000000000],LINK[9.343732330000000],SOL[9.783443110000000],SUSHI[11.050318190000000],TRX[3.000000000000000],USD[0.001778771812700₄] |
| 07425694 | TRX[0.011331000000000],USD[0.004691942000000],USDT[0.000000170951230] |
| 07425695 | DOGE[1.000000000000000],LTC[0.000000020591736],SOL[0.000000009202828],USD[0.043263486363642219] |
| 07425697 | AAVE[0.092664700000000],CUSDT[4.000000029323359],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000400992748] |
| 07425702 | DOGE[2226.334723720000000],USD[0.000000002773420] |
| 07425703 | CUSDT[5.000000000000000],DOGE[4.000000000000000],SOL[0.469266570000000],TRX[4.000000000000000],USD[61.239401817828803₅],USDT[1.000000000000000] |
| 07425704 | CUSDT[1.000000000000000],DOGE[797.285356550000000],USD[0.689749000515787₃₆] |
| 07425714 | SOL[0.016390000000000],USD[0.810000000000000] |
| 07425718 | DOGE[104.412800000000000],ETH[0.040959000000000],ETHW[0.040959000000000],LTC[0.663820680000000],SOL[5.684421620000000],TRX[260.739000000000000],USD[51.523358146000000],USDT[0.000000101075270] |
| 07425719 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[607338.157347655561352₂₅],USD[0.000000006944979] |
| 07425726 | DOGE[0.000000005000000],SOL[0.000000009760000],USD[0.000000928366814] |
| 07425727 | CUSDT[4.000000000000000],DOGE[82.814765080000000],USD[0.000003152702559] |
| 07425730 | BAT[19.545652120000000],BTC[0.000357950000000],DOGE[2.000000000000000],USD[0.001363409736591] |
| 07425733 | BRZ[5.079529670000000],BTC[0.000000002448529₆],CUSDT[23.000000000000000],DOGE[0.000000009372509₈],TRX[5.000000000000000],USD[95.183651592376150] |
| 07425734 | BRZ[313.334817490000000],CUSDT[2.000000000000000],DOGE[560.446132199900000],GRT[606.813235360000000],SUSHI[43.236206280000000],TRX[8773.688176350000000],USD[0.432749516667848₅] |
| 07425740 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[80.697745200000000],USD[0.007144163655962₆] |
| 07425743 | ETH[0.000000002493818] |
| 07425744 | BTC[0.729395074100000],SOL[0.008830000000000],USD[33.365360000000000] |
| 07425747 | BRZ[1.000000000000000],DOGE[312.181097250000000],USD[1.000000011199475] |
| 07425755 | BRZ[2.000000000000000],BTC[0.000000057106745],CUSDT[3.000000000000000],DOGE[0.000000068789318],ETH[0.000000320000000],ETHW[0.000000320000000],TRX[1.000000007380000],USD[0.007338153745371₈],USDT[0.000000096272461] |
| 07425758 | BTC[0.008956970000000],CUSDT[4.000000000000000],DOGE[0.000000093630899],ETH[1.177182080000000],ETHW[1.176709194600000],MATIC[62.968783719504356₀],SHIB[2.000000016838885],SOL[0.000123906645573],SUSHI[0.000000095117072],TRX[0.000000097180817],USD[0.000020304325458] |
| 07425777 | BCH[0.000000067500000],BTC[0.000000010217135],DOGE[0.000000075691050],SUSHI[0.000000091800000],TRX[0.000000061401892],USD[0.000000065631515] |
| 07425783 | CUSDT[1.000000000000000],DOGE[0.000000061000000],SOL[0.000000005376000],USD[0.000000015607233],USDT[0.000000042768160] |
| 07425787 | BRZ[2.000000000000000],BTC[0.044341870000000],CUSDT[2.000000000000000],DOGE[11092.495661250750000],GRT[1.000000000000000],MATIC[367.839581060000000],SHIB[21975393.496997800000000],SOL[6.150704600000000],TRX[4223.563648970000000],UNI[8.624832630000000],USD[0.047542377368096],USDT[1.052567740000000] |
| 07425790 | ETHW[0.137000000000000],USD[0.302606170000000] |
| 07425791 | BTC[0.000000181092116] |
| 07425793 | BTC[0.000000096200000],SOL[0.000000174793024],USD[0.000000044256123] |
| 07425795 | DOGE[0.496000000000000],LTC[0.009080000000000],SOL[0.053100000000000],USDT[0.000000040000000] |
| 07425808 | MATIC[60.000000000000000],NFT[31152546016144449][1],TRX[54.904000000000000],USD[0.044577050000000] |
| 07425809 | BTC[0.372900000000000],DOGE[1.049337481358776₀],ETH[1.161425550000000],ETHW[1.161425550000000],SOL[95.246537080000000],SUSHI[0.340700000000000],USD[2760.590741179600471₀] |
| 07425813 | USD[0.014655770000000] |
| 07425822 | DOGE[2433.479432150000000],USD[0.000000066026061] |
| 07425824 | BTC[0.000200000000000],USD[0.109490119620728₈],USDT[2.807015749273760₁] |
| 07425827 | BAT[2.120048890000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.006179935602948₅],USDT[4.415315346948271₃] |
| 07425833 | CUSDT[10.000000000000000],DOGE[3.000000000000000],SHIB[558581.380344270000000],TRX[1.000000000000000],USD[0.008033453909376] |
| 07425836 | USD[0.003779185657472₆] |
| 07425837 | DOGE[1.316000000000000],USD[1.086588297860000],USDT[0.000000197606907] |
| 07425838 | DOGE[1.000000000000000],GRT[1.004044710000000],TRX[2.000000000000000],USD[0.000621473429356] |
| 07425842 | USD[9.000000021516336] |
| 07425846 | BTC[0.000022800000000],DOGE[46.038117620000000],LINK[1.043380150000000],NFT[413798056386600526][1],SHIB[1.000000000000000],USD[0.003958877947431],USDT[1.043018010000000] |
| 07425848 | AAVE[0.049950000000000],USD[0.559975200000000] |
| 07425849 | SOL[0.070000000000000],USD[0.005382000000000] |
| 07425852 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.007775478941557₁] |
| 07425854 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000941871149055₆] |
| 07425856 | DOGE[3.000000086407160],TRX[1.000000051807533],USD[0.063235776145245] |
| 07425858 | DOGE[0.992000000000000],USD[0.195090520000000],USDT[0.684760438305408₀] |
| 07425862 | BTC[0.000000036259702],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000073082895] |
| 07425863 | USD[0.000522394714467₀] |
| 07425867 | USD[0.000000008433496] |
| 07425871 | BAT[2.088402050000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[3.853960280000000],GRT[0.191032150000000],SHIB[1.000000000000000],SOL[0.000000036220000],TRX[4.000000000000000],USD[0.000014006658697] |
| 07425872 | USD[0.000000015462154],USDT[0.000000862174528] |
| 07425875 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000565440298574₉] |
| 07425877 | BTC[0.000000041132000],ETH[-0.000000038710767],USD[0.000250945410424] |
| 07425878 | USD[0.000000093723559] |
| 07425881 | CUSDT[1.000000000000000],USD[0.006432811416397₂] |
| 07425883 | CUSDT[1.000000000000000],SUSHI[87.248550300000000],USD[530.525540911477158₀] |
| 07425886 | BF_POINT[200.000000000000000],NFT[487869314715043138][1] |
| 07425895 | SOL[0.000000006239229],USD[0.000000018151900] |
| 07425901 | BRZ[1.000000000000000],USD[0.000000039837320] |
| 07425906 | CUSDT[1.000000000000000],ETH[0.038950490000000],ETHW[0.038469530000000],TRX[1.000000000000000],USD[0.000247132180036] |
| 07425913 | BAT[0.000000008743425],BTC[0.000000062627138],CUSDT[9.000000047098380],ETH[0.000000065737002],GRT[30.837358319960000],KSHIB[4.927888040000000],TRX[1.000000075957420],USD[0.009450034714₄796],USDT[0.000571272463874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07425914 | DOGE[7976.448574640000000],SHIB[1.000000000000000],USD[550.000000008381867],USDT[0.000000011180798] |
| 07425917 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000103017318] |
| 07425920 | NFT (526798507942639254)[1],TRX[0.000145000000000],USD[0.012572020000000] |
| 07425923 | DOGE[2.000000000000000],USD[0.003510133406283] |
| 07425927 | AVAX[22.946620150000000],BRZ[11.489321030000000],BTC[0.002178080000000],CUSDT[83.091631350000000],DOGE[18334.306061550000000],ETH[0.411558350000000],ETHW[0.315536310000000],GRT[1.000000000000000],LTC[5.537497110000000],MATIC[592.720523080000000],SHIB[101501593.201867510000000],SOL[3.208526130000000],TRX[44.887709000000000],USD[10.002909931030886S],USDT[1.025431970000000],YFI[0.165182350000000] |
| 07425929 | BAT[1.014542910000000],BRZ[1.000000000000000],CUSDT[14.000000000000000],ETH[0.016895220000000],ETHW[0.016690020000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.000028221969806],USDT[0.000000004304059] |
| 07425940 | TRX[0.000030000000000] |
| 07425944 | DOGE[1.000000000000000],NFT (403672163768092032)[1],USD[0.206214429306375] |
| 07425947 | USD[0.000502164450870] |
| 07425948 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.708120750676404] |
| 07425949 | TRX[1443.809741593428000] |
| 07425951 | BRZ[1.000000000000000],BTC[0.000000097565472],CUSDT[3.000000000000000],DOGE[0.000000073698824],ETH[0.000000005605940],PAXG[0.000000020650038],TRX[4.000000000000000],USD[0.003759691078441] |
| 07425953 | BRZ[12.132103312732842],CUSDT[3.000000000000000],DOGE[0.000000050239320],TRX[1.000000000000000] |
| 07425961 | CUSDT[4.000000000000000],DOGE[349.973841090000000],ETH[0.015455540000000],ETHW[0.015455540000000],USD[0.000481483427537] |
| 07425962 | CUSDT[6.000000000000000],DOGE[3.000000000000000],PAXG[0.094432790000000],TRX[1.000000000000000],USD[0.000000619208263],USDT[0.000000050514494] |
| 07425976 | CUSDT[1.000000000000000],DOGE[0.076132070000000],USD[0.057414522044863] |
| 07425981 | BTC[0.000000021731218],CUSDT[4.000000000000000],DOGE[0.000000018826571],USD[0.000000045354363] |
| 07425987 | CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.000016811306411] |
| 07425991 | ETH[0.000000060000000],ETHW[0.000000060000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.001233373261871] |
| 07425994 | CUSDT[5.000000000000000],DOGE[3481.825186420000000],TRX[1.000000000000000],USD[0.009951547018996 7] |
| 07425996 | CUSDT[1.000000000000000],DOGE[331.826494690000000],TRX[1.000000000000000],USD[0.005520993245078 8] |
| 07425999 | USD[125.477628977338610 4] |
| 07426000 | ETH[0.000851190000000],ETHW[0.000851190000000],LINK[1.000000000000000],USD[275.682516919339838 7] |
| 07426002 | DOGE[4.000000000000000],LTC[0.489342140000000],SOL[0.000023480000000],TRX[1849.703236350000000],USD[593.552306508432585 9],USDT[1.000000000000000] |
| 07426005 | BRZ[2.000000000000000],CUSDT[7.000000000000000],USD[0.000000001463294 6] |
| 07426011 | USD[0.549739810000000 0] |
| 07426015 | USD[0.000010933948387],USDT[0.000000080019433] |
| 07426018 | CUSDT[2.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.000433868186221 9] |
| 07426019 | DOGE[3.179631430000000],SUSHI[0.000001037709856],USD[0.002491467172717 9] |
| 07426023 | TRX[0.000004000000000],USD[1.978687560890800 0],USDT[0.000000267695069 1] |
| 07426028 | USD[0.000000351993203] |
| 07426033 | ETH[0.125062910000000],ETHW[0.125062910000000],SOL[15.811487000000000],USD[0.000152419249634] |
| 07426042 | SOL[1.000000000000000] |
| 07426043 | BTC[0.000000048098183],DOGE[0.000000021945706],ETH[0.000000073123044],LTC[0.000000018935403],USD[0.000348280820186],USDT[0.000000091325167] |
| 07426044 | BRZ[7.720171820000000],CUSDT[14.000000000000000],DOGE[1035.028311830000000],GRT[1.004640760000000],LTC[0.000004980000000],TRX[3.000000000000000],USD[7.037456239377830 8],USDT[1.102881700000000] |
| 07426049 | CUSDT[2.000000000000000],CUSDT[6.000000000000000],DOGE[0.000000000653611],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.006594274660942 2] |
| 07426052 | SOL[9.986000000000000] |
| 07426058 | BTC[0.000000052097135],DAI[0.000000000991610],DOGE[0.000000096170000],EUR[0.000000051250850],SGD[0.000000004415155 2],USD[0.000961158889855 7] |
| 07426062 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.001186217848694 4] |
| 07426067 | BTC[0.006163280000000],LINK[0.299700000000000],LTC[0.111800000000000],SOL[9.181575837111560],SUSHI[44.995000000000000],USD[0.000057037564846] |
| 07426073 | CUSDT[2202.307505850000000],DOGE[928.174915910000000],SOL[2.249027540000000],SUSHI[5.060632850000000],USD[0.000005066317478] |
| 07426076 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.000462700000000],SHIB[3906.635386910000000],TRX[1.000000000000000],USD[0.000000075140968] |
| 07426079 | CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[109.310052780000000],SHIB[3.000000000000000],TRX[0.000000034056957],USD[0.000000116677301],USDT[0.000000044615765] |
| 07426082 | DOGE[21.457010195036898 3] |
| 07426083 | BRZ[4.000000000000000],CUSDT[8.000000000000000],DOGE[438.498964440000000],GRT[2.050115000000000],SHIB[2053896.046187430000000],SUSHI[0.000000097240000],TRX[3.000000000000000],USD[0.000000013009010] |
| 07426087 | USD[0.009110094277044 4] |
| 07426094 | USD[0.000000074854326],USDT[0.091767340000000 0] |
| 07426097 | SOL[0.000000010000000],USD[0.818133997237377 7] |
| 07426098 | DOGE[2.000000000000000],CUSDT[1.000000000000000],DOGE[566.639996840000000],ETH[0.024024250000000],ETHW[0.024024250000000],TRX[1.000000000000000],USD[133.974183310025875 0] |
| 07426101 | BAT[4.000000000000000],BRZ[9.000000000000000],CUSDT[10.000000000000000],DOGE[7607.423772850000000],ETH[1.679979430000000],ETHW[1.679979430000000],GRT[1.000000000000000],SOL[24.262731890000000],TRX[11.000000000000000],USD[0.000000028314636],USDT[2.000000000000000] |
| 07426103 | BAT[241.713999400000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],SOL[3.691712960000000],TRX[3.000000000000000] |
| 07426105 | BRZ[0.003416060000000],CUSDT[26.000000000000000],ETH[0.054176830000000],ETHW[0.054176830000000],TRX[5.000000000000000],USD[14.464530564227125] |
| 07426112 | BAT[400.075957180000000],BCH[0.745917470000000],BRZ[5462.936326090000000],CUSDT[2806.193403710000000],DOGE[2358.922840500000000],TRX[9869.617538800000000],USD[250.000093865003015],USDT[1.000000000000000] |
| 07426113 | CUSDT[4.000000000000000],DOGE[0.001535170000000],SHIB[1.000000000000000],USD[0.002223977513012],USDT[0.000075420706150 4] |
| 07426121 | AVAX[0.686796240000000],BRZ[2.000000000000000],BTC[0.044474315269737 2],CUSDT[10.000000000000000],DOGE[3.000000000000000],ETH[0.053087370000000],ETHW[0.042376270000000],GRT[8.640685200000000],LTC[0.000000094071919],MATIC[25.465435938353834 8],SHIB[25.000000000000000],SOL[23.093848213634 4],SUSHI[1.076137950000000],USD[17.541462128311555],USDT[0.000000070327897] |
| 07426124 | CUSDT[2.000000000000000],DOGE[4434.663702755486246 4],SHIB[6531391.412702970000000],TRX[3.000000000000000],USD[0.000200944186674],USDT[1.108647610000000] |
| 07426125 | CUSDT[2.000000000000000],DOGE[0.024955180000000],TRX[1.000000000000000],USD[0.043000554152810] |
| 07426127 | DOGE[78.530181620000000],USD[19.175359632161047 0],USDT[0.000000071638393] |
| 07426134 | BAT[1.000000000000000],CUSDT[8.000000000000000],DOGE[6.000000000000000],ETH[0.000000100000000],ETHW[0.000000081690854],TRX[1.000000000000000],USD[0.005479989738788 3] |
| 07426135 | ETH[0.000000094926860],ETHW[0.000000094926860],MATIC[0.000000096564746],SHIB[1.000000000000000],USD[183.380204410065686 9],USDT[0.000000102530412] |

Schedule 3: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07426139 | LTC[0.009838600000000],USD[0.000000202166024701] |
| 07426143 | BRZ[1.000000000000000],BTC[0.000000020000000],CUSDT[2.000000000000000],DOGE[0.007912350000000000],TRX[2.000000000000000],USD[656.4876483071522807] |
| 07426151 | USD[10.000000000000000] |
| 07426155 | CUSDT[1.000000000000000],USD[0.0038855777076317] |
| 07426160 | BCH[0.000000000294135568],DOGE[2.000000000000000],USD[0.006664174888512] |
| 07426161 | BAT[0.315000000000000],DOGE[0.579000000000000],USD[0.000000172066970],USDT[3.257370219200000] |
| 07426162 | USD[1.000000000000000],LINK[0.494842185727512] |
| 07426163 | BAT[60.566700560000000],BTC[0.002936830000000],CUSDT[4.000000000000000],DOGE[7.377332880000000000],ETH[0.124956042534500],ETHW[0.123807712534500],LINK[0.341678690000000],UNI[0.450716410000000000779612390] |
| 07426166 | BTC[0.000000001447664000],SOL[0.000000004039590400],USD[0.000000011745762] |
| 07426168 | BRZ[0.018321600000000000],CUSDT[0.217207440000000000],DOGE[1096.342692840000000000],GRT[1.000000000000000],SHIB[6218102.716956590000000000],SOL[5.959597240000000000],TRX[0.115103100000000000],USD[3987.4422848388791041] |
| 07426169 | ETH[0.000000010000000000],NFT [4990945044404364336][1],NFT [5146121876768455741][1],SOL[0.000000014314748],USD[0.000000796375095],USDT[0.000000564682193000] |
| 07426170 | DOGE[3.000019490000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.002776702903938] |
| 07426174 | BAT[401.500580540000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000070701065] |
| 07426175 | CUSDT[1.000000000000000],TRX[1.000016970000000000],USD[0.0042335506702899] |
| 07426176 | ALGO[0.999000000000000000],CUSDT[1.000000000000000],DOGE[0.000000008000000000],ETHW[0.09068662000000000],LINK[5.0976735400000000],TRX[144.4642468600000000],USD[21.2066938355285453],USDT[0.1721251296285389] |
| 07426186 | USD[0.0000000036960000] |
| 07426188 | TRX[0.000022000000000000],USD[0.0034728500000000],USDT[0.0049230000000000] |
| 07426190 | CUSDT[1.000000000000000],USD[0.0038790879215523],USDT[0.0000000022970700] |
| 07426191 | BTC[0.000004921200000],ETHW[0.000599360000000000],LTC[0.000000034529930],SOL[0.000000100000000],USD[0.9789910448969135],USDT[0.2478238743907776] |
| 07426193 | CUSDT[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000031306496],TRX[4.000000051452723],USD[0.0029354327354459],USDT[0.000000073862886] |
| 07426198 | BCH[0.000000002882718],BTC[0.000000050640000],CUSDT[6.000000000961243338],DOGE[0.000000007312426000],ETH[0.000000001421246],TRX[0.000000069394408],USD[0.0036389066938397],USDT[0.000000029948849] |
| 07426200 | USD[34.0114116034874111] |
| 07426202 | BRZ[3.000000000000000],BTC[0.000000007368543],DOGE[401.610204780000000000],ETH[0.000000084975124],ETHW[3.047315496879492400],GRT[1844.682031797248625800],LINK[0.003255158031488],MATIC[0.008160740613194400],SHIB[29.000000000000000],TRX[8.000010000000000],UNI[28.2661579106488380],USD[1.143702607193904701],USDT[2.055787856131728000] |
| 07426204 | USD[0.000002369867895500] |
| 07426208 | USD[0.00282752168760000] |
| 07426210 | SOL[0.000000000974400000],USDT[0.000000002015040000] |
| 07426213 | BRZ[3.000000000000000],DOGE[392.259062184830413400],TRX[1.000000000000000],USD[0.0000000301416320] |
| 07426216 | LTC[0.008193430000000000],USD[0.003290876107856040],USDT[0.000766609975654700] |
| 07426225 | DOGE[1.000000000000000],USD[0.000000282698664400] |
| 07426228 | USD[0.0070755262710904] |
| 07426229 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.916054240000000000],SHIB[1431463.273568530000000000],USD[0.0331678860692574] |
| 07426230 | BRZ[2.000000000000000],BTC[0.000000054806450],CUSDT[5.000000000000000],DOGE[0.000000023273246],TRX[5.000000000000000],USD[0.0074511971030198] |
| 07426234 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[8.000000000000000],USD[0.000000674024412],USDT[2.000000000000000] |
| 07426241 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000109004217] |
| 07426243 | BAT[3.286659910000000],BRZ[1.000000000000000],BTC[0.000000001000000000],GRT[2.004899190000000000],LINK[1.106741740000000000],SOL[161.049293680000000000],SUSHI[1.106458700000000000],TRX[2.000000000000000],USD[0.000006000966752],USDT[4.330780040000000000] |
| 07426247 | USD[0.0056535822061007] |
| 07426249 | BAT[0.000000004500000],BTC[0.000000011578839],CUSDT[0.000000005523878],DAI[0.000000005495439],DOGE[0.000000007243071 2],ETH[0.000000089096389],EUR[0.000000095674585],GRT[0.000000062434946],KSHIB[0.000000002137409],MATIC[0.000000049960000],SOL[0.000000009000000],SUSHI[0.000000087230007],TRX[0.000000380759011],UNI[0.000000099335872],USD[0.000422079777282],USDT[0.000089601567100] |
| 07426264 | DOGE[4315.728857580000000000],ETH[0.028683870000000000],ETHW[0.028683870000000000],TRX[1.000000000000000],USD[0.0004220797777282],USDT[0.000089601567100] |
| 07426268 | CUSDT[1.000000000000000],DOGE[2500.138774741503710],TRX[1.000000000000000],USD[0.0739120091841819] |
| 07426273 | DOGE[193.806000000000000000],USD[0.1059160000000000] |
| 07426278 | ETH[0.000000003018548 4],LINK[12.137339330000000000],LTC[1.577136080000000000],MATIC[121.588853120000000000],SHIB[389212.509323090000000000],SOL[16.5592733100000000],TRX[0.000000052816787],USD[301.15744597743836 15],USDT[0.000000080697812] |
| 07426279 | ALGO[0.247000000000000000],BTC[0.000000064100000],ETH[0.000697600000000000],ETHW[0.000697605430651 5],SOL[0.009240195735963 5],USD[0.000000128023163],USDT[0.000000091525288] |
| 07426287 | SOL[0.000000003449232],USDT[0.000000073944094] |
| 07426295 | SOL[560.988807640000000],USDT[0.000000096176313 2] |
| 07426299 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000002430000000],ETHW[0.000002430000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000008456906946] |
| 07426303 | SHIB[1.000000000000000],USD[0.0054360377067338] |
| 07426305 | ETH[0.577284550000000],SHIB[3.000000000000000],USD[0.340398315959344 0],USDT[0.000000942215928] |
| 07426306 | BAT[13.744881590000000],BRZ[1.000000000000000],BTC[0.001445790000000],CUSDT[526.232677590000000],DOGE[1.000098500000000],LINK[1.899006890000000000],PAXG[0.009426010000000000],SHIB[21455.852302670000000000],TRX[470.491080630000000000],USD[0.0038144546208455] |
| 07426307 | CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.003165160000000],ETHW[0.003124090000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.008187191635591 1] |
| 07426314 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0307449803530899] |
| 07426315 | BF_POINT[10.000000000000000],DOGE[0.000000250255587],ETH[0.026724590000000],ETHW[0.018317550000000],USD[16.210166690524236] |
| 07426317 | BTC[0.138795136525672 6],KSHIB[0.000000032800000],SHIB[2.000000000000000],SOL[0.000000014116235],USD[0.0023281163653 51],USDT[0.000000054065176] |
| 07426328 | BAT[77.414005420000000],BF_POINT[7.500000000000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],MATIC[24.900342950000000],SOL[15.676555710000000],TRX[12509.588482930000000000],USD[0.5661549838563668],USDT[0.0000000107 10525] |
| 07426338 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0068986989583899] |
| 07426342 | BAT[1.000000000000000],USD[0.000471655435520] |
| 07426343 | AAVE[0.003574620000000000],AUD[3.818508730000000000],BAT[2.476387330000000000],BCH[0.000181340000000000],BRZ[125.721854790000000000],BTC[0.000016850000000000],CAD[2.457057580000000000],CUSDT[48.191203180000000000],DAI[2.973415710000000000],DOGE[94.438974540000000000],ETH[0.000541350000000000],ETHW[0.000541350000000000],EUR[0.827484930000000000],GBP[0.708358390000000000],GRT[0.564906450000000000],LTC[0.054894270000000000],MATIC[0.832725680000000000],MKR[0.000408850000000000],PAXG[0.000562140000000000],SGD[1.330745400000000000],SOL[0.069562850000000000],SUSHI[0.049401070000000000],TRX[18.269324920000000000],UNI[0.062116240000000000],USD[0.003359791720604],USDT[2.984514720000000000],YFI[0.000632040000000000] |
| 07426345 | BAT[1.000000000000000000],BRZ[5.000000000000000],BTC[0.002571910000000],CUSD[13.000000000000000],SHIB[1.000000000000000],TRX[9.000000000000000],USD[0.000000443078446 4] |
| 07426359 | DOGE[186.155804430000000000],USD[0.000000003668917] |
| 07426373 | BTC[0.000000005862424 8],USD[0.0000247770769424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07426374 | BAT[1.000000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0009806334051113] |
| 07426378 | BAT[18.524687330000000000],BTC[0.035660320000000],DOGE[177.059247511100000],ETH[0.087647530000000],ETHW[0.086621000000000],SOL[20.439187310000000],TRX[1.000000000000000],UNI[3.319255800000000],USD[0.590348075599460B] |
| 07426380 | CUSDT[1.0000000000000000],DOGE[1.000000000000000],USD[0.000850968143091] |
| 07426385 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[618.651908350000000],ETH[0.059978770000000],ETHW[0.059234580000000],LINK[8.370985300000000],USD[0.000119270958265] |
| 07426391 | BRZ[1.000000000000000],CUSDT[1.000000000000000],LTC[0.000000053931000],TRX[3.000013000000000],USD[0.000000008774120],USDT[0.000000002000000] |
| 07426392 | USD[0.0028351461095938] |
| 07426393 | BTC[0.000000008552850],DOGE[2.000000000000000],LTC[0.001372400000000],TRX[0.000000069998708],USD[0.0002523238963578] |
| 07426395 | BAT[0.000000015817220],BTC[0.000000013828506],DOGE[0.000000007588785B7],MATIC[24.422766576100000],USD[0.008181248311725],USDT[0.0000464284884390] |
| 07426397 | BRZ[8.751705860000000],CUSDT[50.432732690000000],DOGE[0.007297940000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0067539497789846] |
| 07426399 | USD[0.0000000063000000] |
| 07426405 | CUSDT[1.000000000000000],USD[0.0003238761412776] |
| 07426412 | DOGE[0.000000000430000],USD[0.0027558214671SO] |
| 07426414 | BTC[0.000016448577S000],USD[-0.000000000585896SO],USDT[0.007775200000000000] |
| 07426418 | USD[0.0000000003964480] |
| 07426422 | BTC[0.000000008758451],LTC[0.000000023450000],NFT (37550858162142528B][1],USD[0.000004825557603],USDT[0.0000000051410993] |
| 07426423 | SOL[0.099900000000000],USD[0.072228235304S000] |
| 07426424 | ETHW[3.156524000000000],NEAR[376.290074230000000],USD[301.887068780000000] |
| 07426425 | BTC[0.000000020115680],ETH[0.000000057765482],ETHW[0.000000057765482],SOL[0.000000019345080],USD[1874.429641340832276S],USDT[0.000000009388199] |
| 07426434 | NFT (335028506973804695)[1],NFT (40662552879682156B)[1],NFT (45269690609354896B)[1],NFT (458429450282310843)[1],NFT (49263983089007932B4)[1],USD[21.283685110367916B] |
| 07426436 | ETH[0.0000000100000000] |
| 07426438 | NFT (41599779663636407B)[1],USD[0.0000000124227712] |
| 07426440 | NFT (456478235115636688)[1],USD[100.000000000000000] |
| 07426441 | ETH[0.000002070000000],NFT (00000820658143495),NFT (300223527974987365)[1],NFT (314511742251032100)[1],NFT (32073437099299837B)[1],NFT (37981971934338854)[1],NFT (430716668352567057)[1],NFT (457507466669495505)[1],NFT (459247596643196321)[1],NFT (47499430667329147B)[1],NFT[1.921891600000000] |
| 07426443 | USD[0.0093489212025910] |
| 07426449 | SOL[0.000000017313000] |
| 07426450 | ALGO[14.765991440000000],ETH[0.000000005000000],LTC[0.000000037547439],SHIB[0.000000041216050],SOL[0.000000087120922],USD[0.000000005226181B7],USDT[0.000000006498250] |
| 07426451 | ETH[0.037557380000000],ETHW[0.037557380000000],USD[0.3598482309995352] |
| 07426458 | USD[0.0000000069712000] |
| 07426460 | FTX_EQUITY[414.000000000000000],USD[7.6109827400000000] |
| 07426468 | NFT (39869129082967697B2)[1],USD[0.816340710682802B2],USDT[0.0000000054121223] |
| 07426470 | BTC[0.000000054320000],ETHW[0.001702640000000] |
| 07426472 | ETH[0.000000100000000],ETHW[0.000000083470629],MATIC[0.000000005423793B],SOL[0.000000090676402],USD[0.000817343334526] |
| 07426475 | USD[0.0002238036634595] |
| 07426476 | USD[0.8446000000000000] |
| 07426479 | USD[3573.4042300000000000] |
| 07426480 | SOL[0.019600000000000],USD[0.000000008120159B0],USDT[0.000000051781820] |
| 07426484 | USD[0.0000000065405000],USDT[0.0000000008696000] |
| 07426485 | SOL[6.711597070000000],USD[0.0000004002215293] |
| 07426486 | SOL[99.000000000000000],USD[0.000000151009700] |
| 07426490 | SOL[0.0000000017000000] |
| 07426491 | DOGE[1495.992000000000000],TRX[9983.541000000000000],USD[0.000487000000000] |
| 07426496 | MATIC[46.512780800000000],USD[0.202951408624923B1] |
| 07426498 | AVAX[0.000000010000000],BTC[0.000014160000000],SOL[0.000000084593048],USD[0.5625330872829070] |
| 07426501 | ETH[0.000000100000000],ETHW[0.000000010000000] |
| 07426504 | ETH[0.000000078800000],ETHW[0.000000078800000],LTC[0.000000084993596],SUSHI[0.000000010000000] |
| 07426506 | USD[0.0000017550000],SOL[0.008350000000000] |
| 07426508 | USD[0.000000045923781],USDT[3.898116790000000] |
| 07426513 | BF_POINT[200.000000000000000],NFT (296380186891287199)[1],NFT (304067875026173989)[1],NFT (357261624311569583)[1],NFT (421497987120891555)[1],NFT (448677063183244263)[1],NFT (556746759662066547)[1],SOL[0.000000050047100],TRX[0.000000050000417000],USD[0.000137059775B100],USDT[0.0000000018520580] |
| 07426515 | ETH[0.000000600000000],NFT (454229720572238764)[1],USD[0.000001469584931T],USDT[0.000000003660026998] |
| 07426516 | AAVE[0.000000095277084],BTC[0.013851607993975B],DAI[0.000000032764072],DOGE[2536.516098060000000],ETH[0.000000037873057],LTC[1.372245520000000],SHIB[0.000000066842573],SOL[1.458537055427B906],USD[0.000488672533714] |
| 07426522 | USD[6.0893540700000000] |
| 07426523 | SOL[0.0025000000000000] |
| 07426525 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0003779931745021] |
| 07426527 | BTC[0.000000050000000],ETH[0.000004933204S],USD[0.652089515S000000] |
| 07426530 | USD[0.0062041809200000] |
| 07426538 | BAT[0.000000096804530],BTC[0.000000657093071],USD[0.0000000057214097] |
| 07426541 | ETH[0.020163630000000],ETHW[0.019917210000000],SOL[51.484419160000000],SUSHI[4.538755920000000],USD[0.0088385777771732] |
| 07426546 | USD[4.1313650000000000] |
| 07426548 | USD[0.3122594118867500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07426549 | USD[0.0001076045502640] |
| 07426554 | BTC[0.0023976000000000],USD[50.8816000000000000] |
| 07426555 | BTC[0.0253043300000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.2847734300000000],ETHW[0.2847734300000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[200.0007389016072968] |
| 07426558 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000004885148],SOL[0.000000007656935O],USD[0.000003757264241],USDT[0.000000008342175O] |
| 07426561 | EUR[4173.0229325998411552],SOL[5.0740700000000000],USD[105683.8840090295183795],USDC[410000.0000000000000000] |
| 07426562 | DOGE[164.6820924266480752],ETH[0.0000026762113987],ETHW[0.0000026762113987],USD[0.0000001113961994],USDT[0.0000000054000105] |
| 07426564 | BTC[0.0000842450000000],ETHW[0.000000000000000],USD[1.0349926596263000] |
| 07426569 | USD[0.4256930501963414],USDT[0.0000001549376O9] |
| 07426572 | BF_POINT[100.000000000000000],BRZ[7.4813883600000000],CUSDT[93.0971175100000000],DOGE[1.0149969955744279],ETH[0.0000000094922678],ETHW[0.0000000094922678],LTC[0.0000000021640000],MATIC[0.0008876200000000],NFT (298807589919446218)[1],NFT (360420829819520316)[1],NFT (452525312387524146)[1],SOL[0.000000010000000O],TRX[1.0049693400000000],USD[0.000000082697775],USDT[0.000000005272584O] |
| 07426576 | USD[12.6989880000000000] |
| 07426581 | BRZ[1.000000000000000],BTC[0.000000000778000O],TRX[0.000032000369749O],USDT[1.000000000000000] |
| 07426585 | BTC[0.0000000012548100],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[32.8953950371424673],USDT[0.0000000044661772] |
| 07426586 | BTC[0.0000001076822664],USDT[0.0000169865102200] |
| 07426600 | USD[0.0000000096284900],USDT[0.0067792000000000] |
| 07426606 | SOL[0.000000001560660],USD[0.0000000835883302] |
| 07426607 | DAI[0.0995729700000000],DOGE[0.6240000000000000],ETH[0.0999000000000000],ETHW[0.0999000000000000],NFT (304853596771333043)[1],NFT (336515685830030925)[1],NFT (343903629067034027)[1],NFT (436800495071882451)[1],NFT (442597821590657821),SOL[0.762600000000000O],USD[46.8670541738425894],USDT[2.8253040442490045] |
| 07426611 | SOL[19.9900000000000000] |
| 07426614 | ETHW[0.2078024000000000],MATIC[4135.9720000000000000],USD[10636.2784007200000000] |
| 07426615 | BTC[0.0000009111239992],ETH[0.000000007607545],USD[0.5803831385031822] |
| 07426625 | BTC[0.0000000021548100],ETH[0.0000000621032O0],SOL[0.0000000012550118],TRX[0.0003000818000O0],USD[0.0002956993156 28],USDT[0.0004784565198144] |
| 07426627 | TRX[1.000000000000000],USD[0.0000022092376912] |
| 07426630 | USD[0.0422309922781500] |
| 07426631 | BTC[0.1716145050000000],SOL[0.0099181300000000],USD[0.0002060838525814] |
| 07426633 | BTC[0.0000000083688000],ETH[0.000000010000000O],SOL[0.000000000940983],USD[0.5465340701326262],USDT[0.000000013791 1413] |
| 07426637 | USD[19.0000000000000000] |
| 07426638 | SOL[0.0152000000000000],TRX[0.000583000000000O],USD[-0.000000020000000O] |
| 07426640 | BTC[0.0548796000000000],TRX[0.000030000000000O],USDT[145.5710830000000000] |
| 07426650 | LINK[0.0712000000000000],SOL[0.008050000000000O],USD[445.3992815188872000] |
| 07426657 | SHIB[7864.3619718400000000],USD[0.000000040175347] |
| 07426659 | DOGE[617.0438012000000000],USD[0.0100000005763280] |
| 07426661 | BAT[1.0165555000000000],BRZ[1.000000000000000],CUSDT[2.0000000000000000],DOGE[34348.6846225200000000],GRT[1.0049879400000000],SUSHI[1.1029801000000000],TRX[1.000000000000000],USD[0.000000047954074],USDT[1.1033326600000000] |
| 07426662 | BTC[0.0000000037179697],DOGE[0.000000008478148 8],LTC[0.9209663000000000],SOL[0.0000000071116756],USD[0.00000000 4216809 8],USDT[0.000000174248092 4] |
| 07426665 | USD[0.0000001749427866] |
| 07426671 | USD[0.4248636000000000] |
| 07426677 | USD[52.568301100000000O] |
| 07426680 | NFT (321529504604323859)[1],NFT (381426380870803402)[1],NFT (561136601095030961)[1],NFT (569583975529491326)[1],USD[12.000000000000000O] |
| 07426698 | USD[0.0030217212796682],USDT[0.3550857647894388] |
| 07426703 | TRX[0.000000010000000O],USD[0.068447367639731 5] |
| 07426710 | ETHW[1.2430157000000000],USD[1558.2832014353232362] |
| 07426715 | SOL[0.4962000000000000],USDT[3.936121000000000O] |
| 07426718 | USD[50.0630035000000000],USDT[0.000000033740800] |
| 07426720 | USDT[3.4150000000000000] |
| 07426721 | BTC[0.0740000000000000],ETH[1.118000000000000O],ETHW[1.1180000000000000],USD[137591.8775036000000000],WEST_REALM_EQUITY[5780.0000000000000000] |
| 07426723 | BTC[0.000893620000000O] |
| 07426730 | BCH[0.000000010309020],BTC[0.0063673096984725],DOGE[0.8178904844201169],ETH[0.0007545423532873],ETHW[0.0101066448346574],LINK[0.0000000971724 43],MKR[0.0000000089188280],SOL[0.0007517694104003],UNI[0.000000003902 3232],USD[254.3079747168029754],USDT[0.0076088450525823] |
| 07426737 | BTC[0.000003410000000O],USDT[0.1715660000000000] |
| 07426742 | DOGE[0.6994687050007024],ETHW[0.0001500000000000],MATIC[0.0000000031178100],SOL[0.000000006554607 5],TRX[0.4008840015800000],USD[4.3734476912123350],USDT[0.000000001861464 1] |
| 07426744 | DOGE[0.6374524911861840],TRX[0.000000073993412],USD[1.1755624320000000] |
| 07426748 | NFT (320388645557663073)[1],SOL[0.0019461001000000O],USD[14.7767270000000000],USD[0.5295390000000000] |
| 07426756 | BTC[0.0004224050000000],ETH[0.1418651000000000],ETHW[0.1418651000000000],LINK[2.296105000000000O],LTC[0.3396770000000000],SOL[0.0337527600000000],USD[102.8639097552242998] |
| 07426761 | AAVE[0.0087840000000000],BTC[0.0000387665100000],NEAR[0.0032000000000000],NFT (299619402519279206)[1],NFT (315672319520846978)[1],NFT (332462824958942830)[1],NFT (352171160482436695)[1],NFT (368475305298930603)[1],NFT (372138293997638400)[1],NFT (372345180385785904)[1],NFT (379003792170116324)[1],NFT (417605833192782 47)[1],NFT (422125526818384852)[1],NFT (424912440254024192)[1],NFT (435811112550750148)[1],NFT (447079146836378969)[1],NFT (478506108588144224)[1],NFT (480335988665079131)[1],NFT (487466179409907431)[1],NFT (504165118926638803)[1],NFT (572030531883792297)[1],NFT (572284859695154451),SUSHI[0.2330000000000000],USD[18.8405572151501836],USD[0.0096749637571 20] |
| 07426766 | BTC[0.0000000023176271],ETH[0.000000008027290],SOL[0.0013420084172951],SUSHI[0.2391000000000000],USD[0.0096384105166751],USDT[0.0000000105922285] |
| 07426767 | MATIC[0.0000000034868400],USDT[0.000000009600481 2] |
| 07426774 | BTC[0.003246130000000O],CUSDT[5.000000000000000],DOGE[2.4513828300000000],ETH[0.0907836600000000],ETHW[0.0897327900000000],LINK[1.557396960000000O],LTC[0.0794209300000000],TRX[3.000000000000000],USD[0.0605585970490670] |
| 07426782 | ETHW[0.0595824800000000],USD[0.000000005000000O] |
| 07426788 | BTC[0.000000036000000O],USD[0.0002241575809999],USDT[0.0003074111923600] |
| 07426792 | DOGE[2.000000000000000],ETH[0.0952382000000000],ETHW[0.0952382000000000],NFT (297229010653019545)[1],NFT (314103703439084972)[1],NFT (317271701391155171)[1],NFT (319367309369766779)[1],NFT (322313718118199608)[1],NFT (331320152243112807)[1],NFT (344990279048067474)[1],NFT (372106335091550005)[1],NFT (373292734765359224)[1],NFT (403880625566162624)[1],NFT (434152661364482947)[1],NFT (463304440198397582)[1],NFT (492743467849416646)[1],NFT (501759178054010152)[1],NFT (503652784718226107)[1],NFT (507583501581806550)[1],NFT (513401440946316101)[1],NFT (518718583080845784)[1],NFT (526721038156156574)[1],NFT (538948361154285427)[1],NFT (543508048509297382)[1],NFT (544112022467837829)[1],NFT (546498638449964245)[1],NFT (550775757188150674)[1],NFT (553784727150548735)[1],NFT (566760155517678142)[1],NFT (572592577177167948 7)[1],USD[0.000014371011 0999],USDT[0.0000000023580000] |
| 07426804 | USD[0.9551824200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07426806 | LTC[0.0066444600000000],USD[0.3258012000000000] |
| 07426807 | DOGE[0.5042000000000000],NFT[301711783122478317][1],SUSHI[0.1122500000000000],USD[0.0000000019000000] |
| 07426810 | CUSDT[1.0000000000000000],DOGE[154.6060963800000000],SOL[0.9181587000000000],TRX[1.0000000000000000],USD[50.9512022803287956] |
| 07426813 | NFT[381946455552842440][1],USD[0.0077709200000000] |
| 07426818 | USD[0.0000377743511900] |
| 07426819 | LINK[0.0609000000000000],MATIC[3.4240000000000000],NFT[323086043080956595][1],NFT[347333805866583783][1],NFT[360080681245852534][1],NFT[387312407532372038][1],SUSHI[0.1608000000000000],TRX[0.0840000000000000],USD[1.0909053200000000] |
| 07426820 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000049105136],TRX[6.0000000000000000],USD[0.0000198002749654],USDT[1.0000000000000000] |
| 07426823 | DOGE[0.0030000000000000],ETH[0.0007398000000000],ETHW[0.0007398000000000],LINK[0.0747997400000000],NFT[362527246236087956][1],NFT[378519899103715255][1],NFT[383226909742710959][1],NFT[415498141280054078][1],NFT[424460511971526461][1],NFT[514246890814666535][1],NFT[516952567698097960][1],NFT[527892290632882179][1],NFT[571452173945452757][1],SOL[0.0247500200000000],USD[40.2596915384500000] |
| 07426831 | BTC[0.0000600000000000] |
| 07426832 | CUSDT[4.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0010091592530311] |
| 07426835 | BCH[0.0000000014709362],BTC[0.0000000234151717],CUSDT[6.0000000000000000],DOGE[0.0000041674264],ETH[0.0000000021800000],GRT[0.0000000019246260],LTC[0.0000000059274960],SUSHI[0.0000924500000000],TRX[2.0000000000000000],UNI[0.0000000014711180],USD[0.0000064523767487] |
| 07426842 | BAT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000075979800],GRT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0010363890077139],USDT[0.0000000072686704] |
| 07426844 | USD[0.0089967027402699] |
| 07426846 | BTC[0.0000000049724126],ETH[0.0000000100000000],TRX[0.0000050000000000],USD[0.0000027387311371],USDT[0.0000631189127148] |
| 07426847 | CUSDT[5.0000000000000000],DOGE[1.5180628368540000],TRX[1.0000214900000000],USD[0.7939003292523578] |
| 07426848 | DOGE[0.0000000039600000],SOL[0.0000000013982603],USD[0.9102644409893366] |
| 07426850 | SOL[0.0000000054828478] |
| 07426851 | USD[0.0000000096710512] |
| 07426853 | TRX[0.0114300000000000],USD[11.2819366420000000],USDT[8.6307180022548497] |
| 07426855 | BTC[0.0005742800000000] |
| 07426856 | ETH[0.1186776800000000],ETHW[0.1186776800000000],SOL[6.6923147800000000],USD[1.2607068480000000],USDT[0.0017950167722958] |
| 07426857 | AVAX[0.0000000056747185],BRZ[1.0000000000000000],BTC[0.0000088859488201],DOGE[1.0000000024926266],ETH[-0.0003783229846930],ETHW[-0.0148811585889987],GRT[1.0000000000000000],MATIC[0.5700000000000000],SOL[0.0003696100000000],SUSHI[0.0000000016339460],TRX[1.0000000000000000],USD[-23.0020566519374681],WBTC[0.0014379173840900],YFI[0.0008366604400000] |
| 07426869 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0571553144411145] |
| 07426871 | USD[0.1208445881465040] |
| 07426875 | CUSDT[1.0000000000000000],USD[0.0000000112037864] |
| 07426877 | BAT[205.7009119100000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4728132.3877068500000000],TRX[4611.1993489700000000],USD[0.0000000011215585] |
| 07426883 | BRZ[2.0000000000000000],BTC[0.0034088100000000],CUSDT[7.0000000000000000],USD[0.0004470527491552] |
| 07426886 | CUSDT[5.0000000000000000],USD[0.0010115838742988] |
| 07426887 | USD[0.0361760000000000] |
| 07426888 | ETH[0.0000000050000000],SOL[0.0000000055859847] |
| 07426890 | BTC[0.0007609400000000],USD[165.7572680091852637],USDT[0.0000000071357074] |
| 07426892 | TRX[0.0000010000000000] |
| 07426896 | CUSDT[471.6869855100000000],USD[0.0000000000937450] |
| 07426905 | BTC[0.0000000008000000],ETH[0.0009600000000000],ETHW[0.0009600000000000],SOL[0.0000900000000000],SUSHI[0.4601000000000000],USD[0.0000000130343340],USDT[0.0000000050000000] |
| 07426906 | TRX[0.0000020000000000],USD[0.2875005718070738],USDT[90.5834848700000000] |
| 07426909 | BTC[0.0001580150000000],ETHW[0.5709033500000000],SOL[190.5492500000000000],USD[200.2016160899549600],USDT[0.0000000094626860] |
| 07426910 | SOL[0.0553180800000000],USD[0.0015778408133172],USDT[0.0001565414823460] |
| 07426916 | BRZ[1.0000000000000000],CUSDT[6.0006426815866548],DOGE[2.0000000000000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],LINK[0.0000000029270000],SHIB[5.0000000000000000],SUSH[0.0000000089580000],TRX[0.0000000020000000],USD[52.0804145134181663] |
| 07426917 | DOGE[0.0000000046025070],SOL[0.0000000054640000],TRX[0.0000000067230523],USD[0.0077136366996675],USDT[0.0000000185767973] |
| 07426918 | BTC[0.0001976748942764],DOGE[0.1370000030872855],ETH[0.0003550021888542],USD[1627.3391200471155857] |
| 07426923 | LINK[1.0000000000000000],USD[0.0088666277310835],USDT[1.0000000000000000] |
| 07426927 | USD[0.1214887964030264] |
| 07426930 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[3.0192670100000000],NFT[291533955877080093][1],NFT[575718737390386516][1],SHIB[2.0000000000000000],SOL[0.0782685000000000],TRX[1.0000000000000000],USD[0.0002355866838947],USDT[1.0503208400000000] |
| 07426934 | DOGE[1.0000000000000000],GRT[28.8964525600000000],USD[0.0000001290005280] |
| 07426935 | BCH[0.0000000966445060],BTC[0.0000000045425585],DOGE[1.5596719910765880],LTC[0.0000000010853130],SOL[0.0000000095206032],TRX[0.0001500000000000],USD[368.9464828891465007],USDT[0.0000000058615842] |
| 07426937 | USD[0.0020567877373735] |
| 07426942 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.9760857675118041],USD[0.0001386301483373] |
| 07426945 | BTC[0.0000874400000000],USD[0.0029132058957528],USDT[0.0000000083895634] |
| 07426946 | EUR[0.0000000671354465],NFT[419987758238621946][1],USD[0.0000000059079870],USDT[0.0000000106238354] |
| 07426951 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001262979674],USDT[0.0000010633827328] |
| 07426956 | AVAX[0.0000000031800000],BTC[0.0000670000000000],ETH[0.0005269400000000],ETHW[0.0009690000000000],USD[0.0000000023754534] |
| 07426969 | AUD[0.0000001143803382],CUSDT[2.0000000000000000],USD[0.0000000048117908] |
| 07426978 | AVAX[453.6844262800000000],BAT[2.0000000000000000],BRZ[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0005318000000000],EUR[0.0000000479873676],GRT[2.0000000000000000],SHIB[734.7973258600000000],SOL[0.0009698000000000],TRX[2.0000000000000000],UNI[1.0036320600000000],USD[0.0000001115313423] |
| 07426980 | ETH[0.0000000032109346],USD[0.0001609618016900],USDT[0.0000001028030444] |
| 07426982 | ETH[0.0000000036105767],SOL[0.0000001100000000],USD[1.0719837517529046],USDT[0.0000046252054476] |
| 07426983 | BTC[0.0000431300000000],ETHW[0.9990000000000000],USD[0.0000000910159760],USDT[0.0000000117486982] |
| 07426985 | BTC[0.0073066500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[3.3459970400000000],USD[0.0003287646686566] |
| 07426997 | DAI[0.0884000000000000],SOL[0.0120000000000000],TRX[0.6680000000000000],USD[2.9773308000000000] |
| 07426998 | USD[0.0031743247980009],USDT[0.0000000019646940] |
| 07426999 | CUSDT[1.0000000000000000],DAI[0.0000000096305638],DOGE[0.0000000004747998],ETH[0.0000000017508721],GRT[0.0000000065160000],LINK[0.0000000085299186],SOL[0.0000000038399965],TRX[0.0000000035594719],UNI[0.0000000054781435],USD[0.0000000019249940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07427005 | BRZ[3.000000000000000000],DOGE[4110.096787230000000],ETH[0.061299260000000000],ETHW[0.060537460000000],LTC[0.257337040000000],TRX[6.000000000000000],USD[94.335939677173735] |
| 07427007 | NFT (302417358704434516)[1],NFT (451643187820462632)[1],NFT (506320511280337371)[1],USD[2.807924119516292],USDT[0.000000093916657] |
| 07427008 | BRZ[1.000000000000000000],CUSDT[4.000000000000000],USD[0.000000134473974] |
| 07427012 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000001987702405] |
| 07427014 | DOGE[0.000000005420614],ETH[0.000306000000000],ETHW[0.000380600000000],MATIC[0.000000004228757],SOL[0.029289542480000],USD[0.227507188170985] |
| 07427015 | BTC[0.000000036092204],USD[15.636641065386910],USDT[0.001560550178516] |
| 07427018 | ETH[0.000564080000000],ETHW[0.000564078581769],SOL[0.429570000000000],USD[3.170076895990000] |
| 07427023 | BRZ[1.000000000000000000],CUSDT[4.000000000000000],DOGE[11.712052800000000],TRX[1.000000000000000],USD[0.049357948687557] |
| 07427033 | BAT[0.106032080000000],BCH[0.003632940000000],BRZ[11.072084950000000],CAD[0.408449300000000],CUSDT[32.008440000000000],DOGE[6.331947862000000],ETH[0.000043080000000],ETHW[0.000430800000000],GRT[0.344532486000000],LTC[0.005202174407000],SOL[0.003701000000000],SUSHI[0.153795669000000],TRX[11.095579718000000],UNI[0.023363770000000],USD[0.866242631874496],USDT[3.325032280000000] |
| 07427037 | BAT[82.227348090000000],BRZ[2.000000000000000],BTC[0.014738780000000],CUSDT[13.000000000000000],DOGE[316.434371600000000],ETH[0.095196280000000],ETHW[0.095196280000000],GRT[519.423193080000000],LINK[12.969985010000000],TRX[16578.144676700000000],USD[0.003319703812650] |
| 07427041 | BAT[1.000000000000000000],BTC[0.017260670000000000],USD[0.000023172469141] |
| 07427044 | BAT[0.000019430000000],BCH[0.000000093240000],CUSDT[1.000000000000000],DOGE[0.000000282195340],TRX[2.000000000000000],USD[0.000000331043338] |
| 07427047 | BTC[0.000000006370000],ETH[0.011000000000000],ETHW[0.011000000000000],LINK[0.010000000000000],USD[20.928698928000000] |
| 07427048 | AVAX[0.000000087220000],CUSDT[4.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000004074915848] |
| 07427062 | BRZ[4.000000000000000000],CUSDT[16.000000000000000],TRX[4.000000000000000],USD[0.009675315152087 5] |
| 07427063 | CUSDT[1.000000000000000000],DOGE[0.000000031749312],ETH[0.000000100000000],USD[0.000018184590957 5] |
| 07427066 | USD[1.398042654353529 6] |
| 07427068 | BRZ[3.000000000000000000],DOGE[589.013052670000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.120598891004095 8],USDT[1.025431970000000] |
| 07427073 | BTC[0.000000089750000],ETHW[0.444555000000000],USD[6175.497905744653 2286],USDT[0.000000017709084] |
| 07427077 | AUD[0.000000072115523],EUR[0.000000078801520],GBP[0.000000044060168],USD[0.009735157741940 7] |
| 07427087 | DOGE[0.026165440000000],ETHW[7.559013720000000],NFT (374237298951165462)[1],NFT (428216791443759654)[1],SOL[0.000000089600000],USD[200.066164430000000] |
| 07427100 | USD[0.002899740000000 00] |
| 07427103 | USD[0.010000000000000 00] |
| 07427118 | SHIB[184180.742231270000000],USD[0.000000075681488] |
| 07427142 | DOGE[1.000000000000000000],LINK[0.000000003213004 0] |
| 07427148 | USD[0.009008238522653 7],USDT[0.000000202708638] |
| 07427154 | USD[0.000000203153987 3],USDT[0.000000124802678 4] |
| 07427155 | BTC[0.000000029941927],ETH[0.251917138564788 4],ETHW[0.000000027640081],SOL[0.000000000473547 5],USD[0.000000019621597],USDT[0.000009513231268] |
| 07427157 | CUSDT[389.064493560000000],DOGE[1.186718570000000],USD[0.888614016648134] |
| 07427158 | BTC[0.000234600000000],ETH[0.000254750000000],ETHW[0.000254750000000],GRT[0.421000000000000],LINK[0.005300000000000],SOL[0.005430760000000],SUSHI[0.088326830000000],USD[0.023061657341 8282],USDT[0.000000054374220] |
| 07427162 | USDT[6.000000000000000000],DOGE[203.975534187168094 4],USD[0.000000058667493] |
| 07427165 | BRZ[2.000000000000000000],CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.007067542012958 7] |
| 07427172 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.000348430600 2392] |
| 07427173 | USD[862.353507190000000],USDT[0.000000042840649] |
| 07427177 | DOGE[2.000000000000000000],ETH[0.000000015644217],GRT[1.000000000000000],SOL[0.000000064877296],USD[0.000007094216308] |
| 07427182 | CUSDT[2.000000000000000000],DOGE[2.000000000000000],ETHW[0.192747100000000],TRX[1.000000000000000],USD[241.137174374569 2363] |
| 07427185 | DAI[0.000000059336556],ETHW[1.438579900000000],USD[0.000000045040878] |
| 07427197 | BTC[0.000054800000000],ETH[0.000000039164174],PAXG[0.000000100000000],SOL[0.000000072621472],USD[0.000001926530071],USDT[0.000001802735227] |
| 07427200 | DOGE[374.035000000000000],TRX[0.000003000000000],USD[0.867052188908 1260],USDT[3.202766988492 3100] |
| 07427206 | USD[0.060635385872448 0],USDT[0.000000066645481] |
| 07427210 | DOGE[2.000000000552],ETH[0.000005106719976],ETHW[0.000005106719976],NFT (322627166648768068)[1],NFT (328255348601153606)[1],NFT (423394265434022926)[1],NFT (535768820100575128)[1],NFT (565147776219181661)[1],SHIB[1.000000000000000],TRX[337.412274000000000],USD[19.987726100145761 1],USDT[2.000000022150881],XRP[0.999999000000000] |
| 07427216 | ETHW[0.030000000000000],USD[0.057993408000000] |
| 07427226 | DOGE[2.000000000000000000],USD[0.000651223258630] |
| 07427241 | DOGE[0.705000000000000],SOL[0.076000000000000],SUSHI[0.208500000000000],USD[1047.558502545702 0500],USDT[0.000000080000000] |
| 07427247 | AAVE[0.000000013500000],BAT[0.000000023620000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.000000006000000],CUSDT[14.000000000000000],DOGE[1.000000000000000],GRT[0.000000085400000],LINK[0.000420075000000],LTC[0.000083730700000],MATIC[0.002776067840000],MKR[0.000030829 500000],NFT (565457883598146 48)[1],SHIB[25.000000000000000],SOL[0.000000076000000],SUSHI[0.000000022500000],TRX[0.000000087000000],UNI[0.000000007050000],USD[0.321312595741 6819],USDT[0.000000007000000],YFI[0.000000000250000] |
| 07427252 | CUSDT[1.000000000000000000],DOGE[2.736441700000000],LTC[0.004439870000000],USD[0.003913906398 7937],USDT[0.000000061329507] |
| 07427253 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],TRX[6.000000000000000],USD[1.629168960 2433608] |
| 07427255 | CUSDT[2.000000000000000000],USD[0.000000002421 4384] |
| 07427256 | CUSDT[12.000000000000000000],DOGE[1771.993732870000000],ETH[1.328850670000000],ETHW[1.328292640000000],USD[0.000027030584844 5],USDT[0.000000086792064] |
| 07427261 | CUSDT[1.000000000000000000],USD[0.000000081580451],USDT[0.000000058615301] |
| 07427263 | DAI[1902.000000000000000],USD[347.100535400000000] |
| 07427265 | DOGE[0.872000000000000],SOL[0.048000000000000],USD[1.537458476000000] |
| 07427266 | CUSDT[1.000000000000000000],DOGE[24010.372754830000000],TRX[1.000000000000000],USD[0.000000009994723] |
| 07427273 | DOGE[1418.827384350000000],ETHW[0.041656060000000],SHIB[2.000000000000000],USD[146.419592847 2385965] |
| 07427295 | SOL[0.000000052295736] |
| 07427296 | DOGE[365.791576010000000],SHIB[818957.094740558213 2940],USD[0.000000063214689] |
| 07427298 | DOGE[259.343317391608 0242],USD[0.305426500000000],USDT[0.000000023504342] |
| 07427307 | USD[0.003481000000000] |
| 07427309 | BTC[0.000000033412500],DAI[0.000000100000000],ETH[0.000000150000000],ETHW[0.000000044487964],NFT (363098847561002942)[1],SOL[0.000000100000000],USD[0.000000030145100] |
| 07427313 | USD[0.000000160824078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07427320 | BRZ[57.3509261000000000],CUSDT[21.0000000000000000],TRX[751.4156763500000000],USD[0.0071393742341265] |
| 07427321 | USD[20.0000000000000000] |
| 07427327 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022975257153291] |
| 07427330 | SHIB[1.0000000000000000],USD[0.0005025647236733],USDT[1.1092250700000000] |
| 07427331 | BTC[0.0001629234400000],USD[0.5337645600000000] |
| 07427335 | CUSDT[3.0000000000000000],USD[0.0000000060274609],USDT[0.0000000022335398] |
| 07427338 | TRX[0.0000000025630000],USD[0.0000000094289117] |
| 07427343 | BAT[0.0000000054520000],DA[0.0000000095120000],SOL[0.0000000096757248],UN[0.0000000027771032],USD[0.0000000043614455],USDT[0.0000000063200000] |
| 07427344 | TRX[0.0000030000000000] |
| 07427345 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000000048901054],USD[0.0000002188858668] |
| 07427348 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 07427355 | DOGE[0.0000000070169152],SHIB[5.0000000000000000],USD[66.3796082729512394] |
| 07427356 | BRZ[0.0000000000000001],CUSDT[9.0000000000000000],USD[0.0090649673506953] |
| 07427358 | BTC[0.0049839700000000],CUSDT[1.0000000000000000],DOGE[3731.0522818700000000],ETH[0.0617986100000000],ETHW[0.0617986100000000],USD[0.0001687216910022] |
| 07427370 | CUSDT[1.0000000000000000],DOGE[22.0000000000000000],USDT[21.8419524970758953] |
| 07427375 | CUSDT[3.0000000000000000],USD[0.0000136167284990] |
| 07427380 | DOGE[31.0044302400000000],USDT[2.0000000000829792] |
| 07427383 | BAT[22.0746560000000000],BRZ[11.8131871700000000],BTC[0.0000000007706158],CUSDT[13.0000000000000000],DOGE[3.0000000006458982],ETH[0.0000000009274103],ETHW[0.0000000009274103],GRT[5.1044336400000000],LINK[0.0000000028060000],SHIB[6.0000000000000000],SOL[0.0002905122312116],TRX[9.0000000030838659],USD[0.5746262061445343],USDT[2.1605469229122125] |
| 07427384 | USD[0.0736447732081995] |
| 07427392 | DOGE[84.4047982335550636],USD[0.0001907869001198] |
| 07427396 | BTC[0.0000000090000000],NFT[51268252951243826281],SOL[0.0000000044193122],USD[0.0000000594133450] |
| 07427399 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[13.0000000000000000],DOGE[1.0000000021118567],GRT[1.0000000000000000],SOL[0.0000000057808570],TRX[9.0000000024818540],USD[0.0000003834779989] |
| 07427406 | BTC[0.0157069100000000],ETH[0.2040345500000000],ETHW[0.2040345500000000],USD[1618.9888028357284713] |
| 07427408 | TRX[0.5822470000000000] |
| 07427411 | USD[1.6218761000000000] |
| 07427417 | LTC[0.0045100000000000],USDT[7.3866169000000000] |
| 07427426 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000000072135923] |
| 07427429 | SOL[0.0000000020600000],USD[0.3226235218175058],USDT[0.0000000116734580] |
| 07427431 | USD[0.0000000081864000],USDT[0.2908297500000000] |
| 07427433 | BCH[1.4954939900000000],BRZ[1.0000000000000000],BTC[0.0510449800000000],CUSDT[2.0000000000000000],DOGE[65512.6265451400000000],ETH[0.5246558800000000],ETHW[0.5246558800000000],GRT[195.4307725100000000],SHIB[4.0000000000000000],SOL[0.9969325200000000],TRX[2390.6228725100000000],USD[0.0028671182312511] |
| 07427437 | CUSDT[3.0000000000000000],ETH[0.0163754500000000],ETHW[0.0161702500000000],SHIB[2291841.9057740100000000],TRX[204.2844958000000000],USD[11.6757555153465756] |
| 07427438 | DOGE[0.0000000048511713],ETH[0.0000000015743511],GRT[1.0009045500000000],SOL[0.0000006800000000],USD[0.0000003679731414],YFI[0.0000000037690220] |
| 07427439 | SOL[4.9800000000000000],USD[0.0672000000000000] |
| 07427440 | BF_POINT[400.0000000000000000],USD[0.9972973909516440],USDT[0.0000000087110448] |
| 07427444 | BRZ[1.0000000000000000],CUSDT[2.0000000075715295],TRX[0.0000000071588137],USD[0.0036826232124999] |
| 07427449 | USD[0.0036456554243200] |
| 07427450 | CUSDT[541.4039523400000000],DOGE[1801.9372209000707834],ETH[0.0052463200000000],ETHW[0.0051779200000000],SHIB[871245.9097610700000000],TRX[80.8278540900000000],USD[0.0075846616807184] |
| 07427454 | BTC[0.0000000050000000],LTC[0.0000000022945044],USD[0.0000022110217071],USDT[0.0000000102067764] |
| 07427472 | BF_POINT[9300.0000000000000000],USD[1.4929332456235000] |
| 07427474 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.0061045515484943],USDT[1.0000000000000000] |
| 07427487 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[8.3385526200000000],SOL[0.0000000030285065],TRX[1.0000000000000000],USD[677.0381627293009097],USDT[0.0059588054304408] |
| 07427488 | BRZ[1.0000000000000000],USD[0.0000000094927952] |
| 07427495 | BAT[77.2172282800000000],CUSDT[7.0000000000000000],DOGE[0.0000000031160000],ETH[0.0657761156400000],ETHW[0.0649586056400000],TRX[2.0000000000000000],USD[0.0016029500905097],USDT[1.0976967300000000] |
| 07427499 | BF_POINT[100.0000000000000000],BTC[0.0664149000000000],ETH[0.0579115900000000],SHIB[414212.4982397900000000],SOL[1.5285173300000000],USD[0.2346827722528348] |
| 07427505 | BAT[1.0000000986117581,DOGE[2.0000000070402208],USD[0.0000001047573159] |
| 07427508 | BTC[0.0045906660393316],DOGE[0.0000000001618421],GRT[1.0000000000000000],TRX[1.0000000000000000] |
| 07427511 | BAT[12.1031940800000000],BTC[0.0096877600000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[2.7413428231481968],ETHW[2.7401969231481968],TRX[1.0000000000000000],USD[0.0000008029125813S],USDT[1.1014801700000000] |
| 07427512 | BTC[0.0303829600000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.1805687900000000],ETHW[0.1805687900000000],NFT[434920496363223587][1],SOL[5.0068804400000000],USD[0.0004332393921834] |
| 07427515 | USD[0.0059578933157347] |
| 07427518 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0102191397536764] |
| 07427520 | CUSDT[26.0000000000000000],DOGE[2404.6987081000000000],TRX[656.4055923700000000],USD[0.0000003710040815] |
| 07427524 | AVAX[0.0000000036780000],BTC[0.0000000908171156],DOGE[0.0000000073740169],ETH[0.0000000048384110],MATIC[0.0000000069710812],NFT[323245949168288527][1],NFT[422718563381065960][1],SOL[0.0000000068607207],UN[0.0000000071379440],USD[0.0000073263393300] |
| 07427531 | BTC[0.0000006668486696],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0014427912736432] |
| 07427533 | BTC[0.0000000088000000],DOGE[0.0000000030742896],ETH[6.1611924505042640],SOL[0.0000000086432689],USD[665.8620844015316496],USDT[0.0035604156847642] |
| 07427538 | DOGE[0.0000000000000000],SOL[0.0438000000000000],SUSHI[0.4980000000000000],USD[2.2680797500000000],USDT[0.0000000080000000] |
| 07427540 | BAT[11.9926029600000000],CUSDT[3.0000000000000000],DOGE[0.0005885300000000],LINK[0.0631441300000000],TRX[92.6429629100000000],USD[0.0090173683239306] |
| 07427542 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[9.0000000000000000],USD[0.0000019368495380] |
| 07427552 | BTC[0.0000000015600000],ETH[0.0000000083343000],ETHW[0.6086503183343000],LINK[20.3372595837000000],USD[0.0000000583034467] |
| 07427553 | USD[0.0000000044991611] |
| 07427558 | BTC[0.0003576000000000],CUSDT[207.0265127700000000],DOGE[35.5170525100000000],ETH[0.0004708400000000],ETHW[0.0004708400000000],LTC[0.1909461300000000],USD[0.0001638242004415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07427560 | CUSDT[6.000000000000000],DOGE[6.000000000000000],TRX[2.000000000000000],USD[0.1252315580936721] |
| 07427567 | USD[0.0000000443105784] |
| 07427568 | BAT[1.010748760000000000],BRZ[1.000000000000000],BTC[2.564830855994498],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.460851130000000],ETHW[0.460713590000000],GRT[2.039254690000000],LINK[58.753167640000000],SHIB[14.000000000000000],SOL[33.049427090000000],SUSHI[1.062861680000000 00],TRX[0.000000000000000],USD[1.321228772346436],USDT[1.046613020000000] |
| 07427575 | BTC[0.000000200000000],CUSDT[4.000000000000000],USD[0.001678534242040] |
| 07427579 | BAT[3.293812120000000],BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000162044448],ETHW[0.000000162044448],GRT[1.004989570000000],USD[0.004781675500597],USDT[1.108293508673835] |
| 07427581 | AAVE[0.484216930000000],BRZ[4.000000000000000],BTC[0.035292400000000],CUSDT[72.494720930000000],DOGE[3431.137678110000000],ETH[0.245781220000000],ETHW[0.245586340000000],SHIB[180999217.7770635500000000],SOL[7.927372540000000],TRX[2553.644620180000000],USD[0.000018812800717 31],USDT[223.1 56274766146884400] |
| 07427595 | BCH[0.000000097310222],BTC[0.000000025784435],DOGE[0.000000005500000],ETH[0.00182928313342],ETHW[0.001829310056585],TRX[0.074396000000000],USD[0.809755685235222],USDT[0.000000006791926] |
| 07427598 | DOGE[5848.377949750000000],ETH[5.650891770000000],ETHW[5.650891770000000],SOL[146.555704816000000],USD[0.000000045332605],USDT[0.000009902765742 |
| 07427599 | DOGE[1.000000000000000],TRX[1843.947463720000000],USD[0.000000002180944] |
| 07427601 | AVAX[0.896146780000000000],BCH[0.950632640000000],BRZ[2.000000000000000],CUSDT[4710.690582520000000],DOGE[2435.082620850000000],LINK[3.251236220000000],LTC[2.521440890000000],MATIC[41.125461580000000],SHIB[2.000000000000000],SOL[9.790213320000000],TRX[1528.131885770000000],UNI[3.254927920 0000000],USD[0.004845446772120128],USDT[0.001835920722940] |
| 07427602 | BTC[0.000065570000000],SOL[0.000000080000000],USD[0.000000186060336],USDT[3.966050000000000] |
| 07427612 | BTC[0.000000064325747],DOGE[1.042142520000000],TRX[0.000000044260000],USD[0.000000063047157] |
| 07427613 | USD[0.0079456321309030] |
| 07427615 | USD[54504.5135214000000000] |
| 07427618 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[0.000000085034440],TRX[1.000000002828448],USD[0.0034036654539791] |
| 07427620 | USD[0.0371342711041192] |
| 07427622 | BTC[0.000000060284480],SOL[0.000000000396924],USD[0.000000071997324],USDC[0.9237412500000000] |
| 07427630 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000404710000000],USD[0.000000102549449] |
| 07427633 | BAT[3.000000000000000],CUSDT[2.000000000000000],DOGE[0.560880630000000],GRT[1.000000000000000],TRX[159.045620500000000],USD[0.009294406274719],USDT[1.000000000000000] |
| 07427634 | CUSDT[1.000000000000000],ETH[0.001270320000000],ETHW[5.223096370000000],NFT [408931795354888094][1],USD[0.0026814262624430] |
| 07427635 | CUSDT[4.000000000000000],SHIB[1.000000000000000],USD[0.0073020554619829] |
| 07427637 | DOGE[5077.917000000000000],SUSHI[0.113600000000000],USD[0.0014840000000000] |
| 07427639 | BRZ[1.000000000000000],BTC[0.000000009354878B],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000011262324316] |
| 07427653 | CUSDT[2.000000000000000],USD[0.0000024311787880] |
| 07427663 | AUD[0.000461595048412A4],BAT[0.000000065563560],BTC[0.000000060037530],GBP[0.000013159295072A9],GRT[0.000000009470000],SOL[0.000000067097296],TRX[0.000000038281263],USD[0.0006939834679910],USDT[0.0004371006660980] |
| 07427665 | ETH[0.000000052594000],ETHW[7.00261449525940000],USD[0.000000072193992] |
| 07427666 | LINK[26.148247280000000],SOL[0.003811199168821T],SUSHI[40.636676600000000],USD[0.000001837030028] |
| 07427669 | BTC[0.000000002300000],DOGE[0.000000060370853],ETH[0.000000001460000],SHIB[0.000000036420000],SOL[0.000000090080000],USD[0.8729259607854517] |
| 07427672 | BTC[0.035861940000000],CUSDT[2.000000000000000],LTC[0.000485500000000],SHIB[679.472375690000000],TRX[1.000000000000000],USD[514.625108955648800],USDT[2.899816730000000] |
| 07427673 | BTC[0.000848090000000],CUSDT[1.000000000000000],DOGE[101.464700960000000],TRX[3866.911671870000000],USD[25.6944862005664349] |
| 07427674 | TRX[3.000000000000000],USD[0.0050184961622426] |
| 07427676 | SOL[1954.849200000000000],USD[20026.3545000000000000] |
| 07427678 | BTC[2.378117700000000],USD[3.8946131200000000] |
| 07427682 | ETH[0.000000004526375],USD[0.000009408023492O] |
| 07427683 | BTC[0.027855360000000],DOGE[1.000000000000000],USD[0.0000023198348354] |
| 07427685 | DOGE[0.000000002045964B],ETH[0.000000008311265] |
| 07427686 | TRX[1.000000000000000],USD[235.1147302213663002] |
| 07427687 | USD[0.7154140035107270] |
| 07427689 | USD[0.0001787831181468] |
| 07427690 | BRZ[1.000000000000000],BTC[0.091133990000000],TRX[1.000000000000000],USD[223.8214644621276834] |
| 07427692 | BCH[0.000000040668300],BTC[0.000000007063609],DOGE[0.000000004807872],ETH[0.000000006870270],LTC[0.000000053220056],SOL[0.000000048029604],SUSHI[0.000000049146774],TRX[0.000000067152746],UNI[0.000000027434315],USD[0.000000433763644] |
| 07427701 | SHIB[1870.346866720000000],USD[0.000000066755295],USDT[0.000000025224931] |
| 07427704 | BRZ[1.000000000000000],CUSDT[30.000000000000000],DOGE[206.738539320000000],TRX[2.000000000000000],USD[0.000000010539228] |
| 07427706 | BTC[0.000079130000000],DOGE[4.995000000000000],ETH[0.000000100000000],ETHW[0.235973685500000],USD[0.3082030000000000] |
| 07427709 | DOGE[1354.778823130000000],LINK[9.453385240000000],TRX[377.086741970000000],USD[0.0000000589572990] |
| 07427712 | CUSDT[14.000000000000000],DOGE[0.000000061937476],SHIB[197301.150790750000000],TRX[2.000000000000000],USD[0.000000047048193] |
| 07427714 | USD[100.0000000000000000] |
| 07427719 | BRZ[0.980503260000000],CUSDT[32.000000000000000],DAI[0.069811240000000],DOGE[0.447678040000000],KSHIB[0.000003500000000],SHIB[570446256.5229814100000000],TRX[5.495608410000000],USD[-3384.0247171738333020],USDT[0.0051254200000000] |
| 07427725 | CAD[0.027826557009527G],USD[0.0095224700104536] |
| 07427726 | BTC[0.000000009546796],DOGE[1001.573410980405450],ETH[0.001690842868103Z],ETHW[0.000000081166834],EUR[0.000000009286968B],MATIC[100.000000017043880],SOL[11.174233573445184],SUSHI[100.000000036796858],USD[1614.044111916761099S],USDT[0.000000066445848] |
| 07427728 | BTC[0.000000053370680],DOGE[0.000000014204674],ETH[0.000000002775542],LTC[20.000000071423160],USD[0.000000072665734] |
| 07427733 | BAT[5.267214969000000],BCH[0.013803300000000],CUSDT[3.000000000000000],TRX[451.574566070000000],USD[0.000002068695676] |
| 07427735 | USD[894.8952719500000000],USDT[5.4791000000000000] |
| 07427742 | DOGE[2.000000000000000],USD[0.0001646349500651] |
| 07427743 | USD[0.0045065452751564] |
| 07427752 | CUSDT[7.000000000000000],DOGE[4250.752995220000000],MATIC[179.803978290000000000],SUSHI[28.653425590000000000],TRX[3.000000000000000],USD[0.000000148336473] |
| 07427758 | CUSDT[1.000000000000000],DOGE[0.779696160000000000],USD[0.9275092149138400] |
| 07427759 | USD[0.9067000000000000] |
| 07427760 | CUSDT[8.000000000000000],DOGE[3.000000000000000],TRX[1.000000005618040],USD[0.006391407355538I],USDT[0.000000106840028] |
| 07427761 | BRZ[4.473007640000000],BTC[0.002570870000000],CUSDT[4.625128720000000],DOGE[2381.638075490000000],ETH[0.111267670000000],ETHW[0.111267670000000],SHIB[2326982.754440300000000],TRX[21.575737080000000],USD[4.8005475138713689] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07427767 | BCH[0.0000000020488776],CUSDT[2.0000000000000000],DOGE[0.0000000027209837],ETH[0.0239777793583627],ETHW[0.0236768193583627],USD[0.0020809170576864],USDT[0.0000000029909489] |
| 07427772 | SOL[0.0000000021428812] |
| 07427779 | CUSDT[1.0000000000000000],DOGE[1.3704271600000000],TRX[1.3352344800000000],USD[0.0054623381350495] |
| 07427781 | BRZ[1.0000000000000000],USD[0.0000019989171982] |
| 07427784 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],ETHW[0.0122111700000000],USD[13.7507890696224209] |
| 07427789 | BAT[1.0156367900000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],GRT[2.0015439400000000],SHIB[2.0000000000000000],USD[0.0062048318517193] |
| 07427792 | BTC[0.0000397056800000],LTC[0.0070944400000000],TRX[0.0000500000000000],USD[0.9868712400830166],USDT[0.0066607400000000] |
| 07427793 | BTC[0.0000000046206316],TRX[0.0000160000000000],USD[0.0031403136476878],USDT[0.0000001278253303],WBTC[0.0000000098159720] |
| 07427795 | BRZ[44.7029154500000000],DOGE[62.5726978100000000],TRX[133.3112456100000000],USD[7.0000000087184211] |
| 07427796 | DAI[20.0000000000000000] |
| 07427802 | TRX[0.0000000117740000],USD[0.0000040000000000] |
| 07427826 | BAT[14.3339374900000000],BRZ[0.0371701400000000],CUSDT[3.0000000000000000],DOGE[12.4087414600000000],ETH[0.0005090700000000],ETHW[0.0005090700000000],GRT[2.0337493900000000],SOL[0.0002333500000000],SUSHI[518.4428816700000000],TRX[7.0000000000000000],UNI[1.0834941300000000],USD[0.0000000054572996],USDT[5.4174712800000000] |
| 07427835 | BRZ[1.0000000000000000],DOGE[0.0005753700000000],SHIB[10.0000000000000000],UNI[0.0009228200000000],USD[0.0067810681378182] |
| 07427836 | USD[84.2768992438533486],USDT[0.0000000134369742] |
| 07427844 | CUSDT[7.0000000000000000],DOGE[542.0695256500000000],USD[0.0000000094099596] |
| 07427845 | USD[0.0422356423452285],USDT[0.0000000070238945] |
| 07427846 | NFT [515306123748816903][1],USD[0.0000000038633730] |
| 07427847 | CUSDT[5.0000000000000000],GRT[1.0000091300000000],TRX[1.0000000034360246],USD[0.0034875344567339] |
| 07427859 | USD[0.0000000050000000] |
| 07427865 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0008522201116535] |
| 07427867 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0049358872674291] |
| 07427869 | CUSDT[1.0000000000000000],TRX[115.9144126200000000],USD[0.0000000061855660] |
| 07427879 | DOGE[1.0000000000000000],USD[0.0004648222447312] |
| 07427882 | BTC[0.0011220436000000],ETH[0.0000000100000000],ETHW[0.0000000097051630],LTC[0.0000000011700000],MATIC[0.0013263715224483],USD[0.5101348400000000] |
| 07427886 | DOGE[1.0000000000000000],TRX[25.4835978700000000],USD[1.8231966402089450] |
| 07427888 | CUSDT[2.0000000000000000],USD[0.0000122633334679],USDT[0.0000000099231678] |
| 07427891 | TRX[1.0000000000000000],USD[0.0000000040471079] |
| 07427892 | USD[0.0072225000000000] |
| 07427893 | USD[1.0000000000000000],USD[0.0000000060147940],USDT[99.4805028600000000] |
| 07427895 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000060162000],CUSDT[5.0000000000000000],DOGE[8.0000000000000000],ETH[0.0000000003132300],PAXG[0.0000000001018400],SHIB[3.0000000000000000],SOL[0.0000004563600],TRX[1.0000010961107000],USD[0.0000124328408655],USDT[0.0000108792675820] |
| 07427901 | BAT[1.0165556000000000],BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[8.4217512900000000],ETH[0.0000032900000000],ETHW[0.0000032900000000],GRT[2.0618409400000000],SOL[0.0000356900000000],TRX[4.0000000069134322],USD[0.0000000052369380],USDT[542.2568700918904934] |
| 07427902 | USD[0.7566367204218153] |
| 07427903 | SOL[82.6385985500000000],USDT[0.0000002527032700] |
| 07427906 | BAT[4.4060422200000000],BF_POINT[600.0000000000000000],BRZ[2.0000000000000000],BTC[0.0063766600000000],CUSDT[38.0000000000000000],DOGE[398.5252854800000000],ETH[0.0402547100000000],ETHW[0.0397541100000000],SHIB[11.0000000000000000],TRX[2595.1341165500000000],USD[203.0208359461451062],USDT[37.6434236344739449] |
| 07427911 | BRZ[1.0000000000000000],BTC[0.0000044000000000],LTC[0.0096018600000000],USD[0.8066708053374193],USDT[0.0070400664706533] |
| 07427915 | BTC[0.0001138200000000],ETH[0.0016006650000000],ETHW[0.0026001850000000],USD[1.9387237644000000] |
| 07427926 | CUSDT[493.1642501900000000],DOGE[25.0568391200000000],KSHIB[457.2571926600000000],SHIB[999251.4909985100000000],TRX[253.0930644600000000],USD[0.0007306917431495] |
| 07427933 | BAT[0.0000000687206607],BRZ[4.0000000000000000],BTC[0.0000000025522148],CUSDT[43.0000000000000000],DOGE[7.0646068780926858],ETH[0.0000000097144033],GRT[1.0000000000000000],KSHIB[0.0000000074489199],LTC[0.0000000016291598],SHIB[2818931.9995550600000000],TRX[0.0000000757913141],USD[0.0002722115973671],USDT[0.0000000015363774] |
| 07427937 | AVAX[0.0000093100000000],BTC[0.0000000031725464],NFT [309762474296687048][1],NFT [439447577901938780][1],NFT [474092765359038388][1],SHIB[25.0000000000000000],SOL[0.0000470854249390],TRX[0.0000000071200000],USD[301.6892768361848937] |
| 07427941 | USD[0.0064033494207922] |
| 07427942 | BTC[0.0000949000000000],ETH[0.0008440000000000],ETHW[0.0008440000000000],LINK[1070.7522550600000000],MATIC[5.1680000000000000],SOL[0.0032000000000000],SUSHI[0.0593000000000000],UNI[0.0994400000000000],USD[7.6125456012000000] |
| 07427943 | BTC[0.0000000696442794],DOGE[0.0000000059103430],ETH[0.0000000010484717],USD[0.0000000034859869],USDT[0.0000000007491075] |
| 07427944 | BTC[0.0002617600000000],DOGE[1.0000000000000000],USDT[0.0000000074187008] |
| 07427945 | BTC[0.0000580085778441],TRX[0.0000000020570380],UNI[0.0000000077527831],USD[0.0030859563128303],USDT[0.0000008777750025] |
| 07427950 | CUSDT[1.0000000000000000],DOGE[1441.9900545700000000],ETH[0.0175266500000000],ETHW[0.0175266500000000],SOL[0.0830974600000000],TRX[1.0000000000000000],USD[0.0030301816178039] |
| 07427952 | BTC[0.0000000075000000],ETH[0.0000000843336648],ETHW[0.0000000084333648] |
| 07427954 | NFT [455338250013730134][1],NFT [542983341612788850][1],USD[0.0000004165996],USDT[0.0000000053526359] |
| 07427963 | SOL[0.0960000000000000],USD[2.0063560000000000] |
| 07427967 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000000099891152] |
| 07427970 | BTC[0.0000001360000000],SOL[5.5400000000000000],USD[1.2673024000000000] |
| 07427974 | DOGE[0.6791522023213039],LINK[0.0000000085600000],SOL[0.0000000409814200],USD[0.0030541231550712] |
| 07427976 | BAT[1.0162575100000000],DOGE[2.0000000000000000],USD[0.0039963172391211] |
| 07427977 | BTC[0.0000001000000000],DOGE[0.0000000455120306],ETH[0.0000000070769675],ETHW[0.0000009284331],LTC[0.0000006000000000],TRX[0.0256915487222840],USD[0.0195345094056702],USDT[0.0000000044622763] |
| 07427982 | BTC[0.0000262259750000],USD[2.9826419620000000],YFI[0.0010000000000000] |
| 07427983 | USD[0.0000000097000000] |
| 07427984 | BTC[0.0542867000000000],USD[2.2591481000000000] |
| 07427990 | USD[550.3139332300000000] |
| 07427993 | LTC[0.0025446000000000],USD[0.0000000052437309] |
| 07427995 | ETH[0.0001686500000000],ETHW[0.0001686500000000],USD[0.0000190140931067] |
| 07428001 | BTC[0.0017297200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07428004 | AAVE[0.0088900000000000],USD[0.3299592000000000] |
| 07428009 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[102.0716694300000000],USD[82.3017896014098855] |
| 07428012 | AVAX[0.0000000094000000],ETH[0.0000000027290066],USD[0.0086934870355350] |
| 07428017 | BRZ[1.0000000000000000],BTC[0.0000000077902335],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0011759800000000],ETHW[0.0011759800000000],TRX[2.0000000000000000],USD[0.0003219885561662] |
| 07428029 | TRX[0.0000000087354837],USD[0.0001219520185342] |
| 07428034 | SHIB[3.0000000000000000],TRX[0.0001460000000000],USD[0.0099869427811559],USDT[0.0000000077593487] |
| 07428036 | BAT[0.0000000080131012],BTC[0.0000000067526438],CUSDT[0.0000000047110000],DOGE[0.0000001961960450],ETH[0.0000000088009380],ETHW[0.0000000088009380],GRT[0.0000000029802700],KSHIB[0.0000000033098914],NFT[547213480734689996][1],NFT[559958939645885110][1],SHIB[0.0000000006157472],USD[0.0091385795309771],USDT[0.0000000081479961] |
| 07428047 | BCH[0.0000000057446871],BRZ[3.0000000000000000],BTC[0.0000000072475029],CUSDT[75.4634140200000000],DOGE[9.4389682639561635],ETH[0.0000000002286390],LTC[0.0000000089954117],SHIB[4.0000000007364377],USD[0.0201597305448697],USDT[0.0000000053992373] |
| 07428048 | BCH[0.0005800000000000],BTC[0.0000000050000000],DOGE[279.7300000000000000],ETH[0.0009400000000000],ETHW[0.0009400000000000],SOL[0.0037500000000000],USD[1.8317214210858618] |
| 07428053 | USD[0.0230481630021477],USDT[0.9433980310526662] |
| 07428054 | TRX[0.0001000000000000],USDT[0.0003565133831880] |
| 07428060 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[26.6496876100000000],TRX[0.0540533200000000],USD[0.0000000029034901] |
| 07428071 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000040698830139] |
| 07428079 | DOGE[2.0000000000000000],USD[0.0081635746723236] |
| 07428080 | USD[493.2836638600000000] |
| 07428081 | BTC[0.0031612800000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.9145492078952060],USDT[0.0000000028732800] |
| 07428083 | BCH[0.7309487200000000],BRZ[2.0000000000000000],BTC[20.1420363600000000],CUSDT[1.0000000000000000],DOGE[3799.4707136300000000],ETH[0.7146690700000000],ETHW[0.7143688800000000],LINK[5.3502619400000000],LTC[2.3371174100000000],MATIC[360.1972777800000000],SHIB[1.0000000000000000],SOL[4.4153185900000000],TRX[2.0000000000000000],USD[0.0000017631760763] |
| 07428094 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[1.3201374400000000],USDT[0.0000000038328698] |
| 07428095 | DOGE[2.0000000000000000],USD[0.0000150133416024] |
| 07428096 | USD[20.0000000000000000] |
| 07428099 | BAT[1.0000000000000000],DOGE[0.0000000020821070],ETH[0.0000000100000000],ETHW[16.3682056466039545],SHIB[0.0000000200000000],TRX[1.0000000000000000],USD[0.7259694422461627],USDT[2.0724192624642163] |
| 07428107 | USD[0.0000000065348138] |
| 07428110 | NFT[501161830940920097][1],SHIB[1.0000000000000000],SOL[0.0000000022000000],TRX[1.0000000000000000],USD[0.4948050941268858],USDT[0.0000000055032600] |
| 07428113 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.5734702500000000],SHIB[24951 4.8373995000000000],USD[0.0000000031520442] |
| 07428115 | BTC[0.0000000043743851],PAXG[0.0000000010120000],SOL[0.0000000005200000],USD[0.0000534107016016] |
| 07428116 | USD[47.7306755900000000] |
| 07428121 | DOGE[0.0000000063140000],SHIB[9.0000000000000000],USD[19.1407719032904 78],USDT[0.0000000106964907] |
| 07428161 | BRZ[3.0000000000000000],BTC[0.0052008300000000],CUSDT[2.0000000000000000],DOGE[39.5707276300000000],TRX[3.0000000000000000],USD[0.0045053252220185] |
| 07428163 | MATIC[558.3622033800000000],TRX[3.0000000000000000],USD[0.0000000067774446] |
| 07428165 | TRX[97.7210092500000000],USD[0.0000000048770 50] |
| 07428166 | DOGE[2.0000000000000000],TRX[391.4080881200000000],USD[0.0000000004237660],USDT[76.4074862426400000] |
| 07428167 | SOL[0.2540000000000000] |
| 07428169 | BTC[0.0012933700000000] |
| 07428170 | TRX[0.0000040000000000] |
| 07428171 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[7.0005753700000000],GRT[1.0000000000000000],NFT[312975925053939971][1],SHIB[5.0000000000000000],TRX[113.3203477987243671],USD[0.0000000102328107],USDT[0.0000000042056268] |
| 07428177 | USD[3.3672115700000000],USDT[0.0000000077106492] |
| 07428185 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[860.5700645000000000],ETH[0.0269583700000000],ETHW[0.0269583700000000],PAXG[0.0648814300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006688370095265],USDT[9.9440734300000000] |
| 07428186 | USDT[0.0000000038454008] |
| 07428194 | BTC[0.0000000062194396],ETH[0.0000000021970000],ETHW[9.9987570021970000],NFT[333463513435047200][1],NFT[336927631833709800][1],NFT[446191787879457903][1],NFT[473152139095807046][1],SOL[10.0000000004000000],USD[593.3907610003164433],USDT[0.0000000091157924] |
| 07428197 | DOGE[33.7744341900000000],ETH[0.0029417700000000],ETHW[0.0029417700000000],USD[0.0000203984465789] |
| 07428199 | TRX[7.3714660000000000] |
| 07428207 | USD[0.0000000088165000] |
| 07428209 | NFT[530124002917879569][1],SHIB[201.0738396600000000],USD[992.7145364806523031] |
| 07428210 | BRZ[1.0000000000000000],BTC[20.0000002400000000],DOGE[5.0000000000000000],ETH[0.0000002500000000],ETHW[0.0269817600000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[449.6217765193315006] |
| 07428212 | BF_POINT[500.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000047967760],CUSDT[3.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000674288849],USD[0.0006519605628039],USDT[0.0001433519908748] |
| 07428213 | BRZ[1.0000000000000000],TRX[0.0000000063902645] |
| 07428216 | CUSDT[8.0000000000000000],DOGE[3.0000000000000000],USD[0.0869160776589680],USDT[0.0000000104761800] |
| 07428218 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[50.0000000052476410] |
| 07428226 | BTC[0.0007015900000000],DOGE[3696.3978335000000000],ETH[0.1460296200000000],ETHW[0.1451398500000000],SHIB[5786.7456454342644080],USD[0.0000268417155911] |
| 07428232 | SOL[0.0000000096106761] |
| 07428233 | BAT[0.0508980400000000],BTC[0.0000000048987133],DOGE[5.4208709300000000],ETH[0.0000000100000000],SOL[0.0000000052100322],SUSHI[0.0000000072498812],USD[0.0052433547311618] |
| 07428237 | BAT[0.0000000068526066],DOGE[0.0000000072420000],EUR[0.0000001331219 40],GRT[0.0000009354887 5],SUSHI[0.0000000081994 48],TRX[0.0000000077255000],USD[0.0000000060266334],USDT[0.0000000072019282] |
| 07428238 | BAT[31.6677375600000000],CUSDT[4.0000000000000000],DOGE[4694.9671285600000000],TRX[694.2431351900000000],USD[0.0000000047025264] |
| 07428241 | BTC[0.0000000000020800],DOGE[1.0000000000000000],SHIB[6.0000000018181273],TRX[155.2040146741050101],USD[0.0000001009989340],USDT[0.0001122865663097] |
| 07428242 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000406074640],USDT[0.0000000093482446] |
| 07428244 | SUSHI[0.4090000000000000],USDT[0.0000000066220000] |
| 07428245 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[5733.9264623100000000],TRX[13808.4688160479832902],USD[0.0000000037870055],USDT[1.0000000040006907] |
| 07428251 | USD[0.0003091275322432] |
| 07428252 | BTC[0.0004872900000000],DOGE[1.0000000000000000],USD[0.0001539115025458] |
| 07428255 | CUSDT[3.0000000000000000],SHIB[1227744.3941006700000000],TRX[1.0000000000000000],USD[4.5051337763933044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07428258 | BAT[1.000000000000000000],BTC[0.000000005571700],CUSDT[8.000000000000000],DOGE[2.000000000000000],TRX[0.000000078931857],USD[0.0042299949713134],USDT[0.000000064937229] |
| 07428265 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[195.597010920000000],USD[0.0025280662818752] |
| 07428266 | AAVE[0.000000001350000],BAT[0.000000028920025],BRZ[0.000000008385000],CUSDT[8.000000000000000],DAI[0.000000028197940],DOGE[1.000000008343325],ETH[0.000000001621308],GRT[0.000000004221791],KSHIB[0.000000007500000],LINK[0.046089980000000],PAXG[0.000000009500000],SHIB[0.000000015542032],SUSHI[0.000000019247702],UNI[0.000000001883000],USD[0.0607640472346629],USDT[0.000000001127368B] |
| 07428267 | BTC[0.000052500000000000],SOL[0.0040000000061043500],USD[-0.0000000009059626] |
| 07428268 | CUSDT[1.000000000000000],SHIB[6.863851240000000],USD[0.0014866000004814] |
| 07428271 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.5832358529122944],USD[0.0001419103954416] |
| 07428277 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],TRX[3.000000000000000],USD[0.000000040789136],USDT[0.000000008746354] |
| 07428285 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0093523280663186],USDT[0.000000149947426] |
| 07428293 | TRX[0.000002000000000000],USDT[100.000000000000000] |
| 07428295 | BTC[0.000000044242150],CUSDT[1.000000000000000],DOGE[0.000000080537190],USD[0.000000088223053] |
| 07428310 | BRZ[1.000000000000000],CUSDT[2352.546220880000000],DOGE[0.000000013110604],ETH[0.000000030000000],ETHW[0.000000030000000],TRX[1.000000000000000],USD[0.000327496052520] |
| 07428314 | CUSDT[1.000000000000000],USD[0.0000000001367906] |
| 07428316 | CUSDT[0.000000675000000],DAI[0.000000089500000],SOL[0.000000078088000],USDT[0.000000380622584] |
| 07428321 | BTC[0.000000046250000],NFT[51878478682514393][1],USD[0.000000099277100],USDT[0.000000041864000] |
| 07428331 | DOGE[0.000000006657088],USD[4.0175874252274000] |
| 07428332 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0553849199385287] |
| 07428335 | CUSDT[470.893389550000000],DOGE[533.075596930000000],TRX[137.669649020000000],USD[0.5000001362257S6] |
| 07428345 | DOGE[7999.881857740000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0038205001154062] |
| 07428346 | USD[0.0009849920923663] |
| 07428348 | BRZ[1.000000000000000],BTC[0.000000000015400],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.0075594701697504],ETHW[0.0074637076697504],TRX[1.000000000638496],USD[0.0039317326347184],USDT[0.000000003048944] |
| 07428352 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0023859008890315] |
| 07428353 | CUSDT[33.000000000000000],DOGE[0.0058332200000000],TRX[6.000000000000000],USD[0.000000005810097S] |
| 07428354 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0000229426997981] |
| 07428358 | BAT[4.000000000000000],BRZ[3.000000000000000],BTC[0.00100002656040],CUSDT[10.000000000000000],DOGE[100.720000007210700],ETH[0.0467841868476472],ETHW[0.0467841868476472],GRT[1.000000000000000],SOL[1.1601466345400000],TRX[0.70793900511866],USD[0.000096485814252000],USDT[0.0000007603777] |
| 07428360 | BTC[0.0016852200000000],CUSDT[1.000000000000000],USD[0.0012210522842730] |
| 07428366 | BTC[0.0005360300000000],CUSDT[1.000000000000000],DOGE[385.931504980000000],USD[0.0004051963869640] |
| 07428367 | USD[0.0092886948109402] |
| 07428370 | CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SOL[0.0006641900000000],TRX[2.000000000000000],USD[0.0067799177762422],USDT[1.000000000000000] |
| 07428371 | BAT[1.0151994400000000],CUSDT[4.000000000000000],DOGE[16362.660143230000000],ETH[1.113600040000000],ETHW[1.113132200000000],MATIC[327.669670800000000],SHIB[2194259.677715640000000],SOL[24.9317752600000000],TRX[4.000000000000000],USD[1856.845198598871315B] |
| 07428384 | CUSDT[4.000000000000000],DOGE[1236.566691504480915],ETH[0.000000056870891],TRX[1.000000000000000],USD[0.000000064393655] |
| 07428391 | CUSDT[1307.337169450000000],DOGE[136.908705800000000],SHIB[1.000000000000000],TRX[1829.547094780000000],USD[0.022383468396135] |
| 07428392 | USD[100.000000000000000] |
| 07428393 | DOGE[0.422556620000000],TRX[0.504390740000000],USD[0.1274562321772786] |
| 07428394 | AUD[32.405307540000000],CAD[12.004005160000000],CUSDT[1.000037810000000],DOGE[0.000030470000000],EUR[46.010412630000000],GRT[0.000040660000000],LTC[1.010075410000000],SOL[2.123763030000000],SUSHI[4.327778560000000],TRX[2187.581476190000000],USD[29.0818205987209488] |
| 07428397 | BRZ[1.000000000000000],CUSDT[4.000000000000000],PAXG[0.099887453617624],SUSH[1.000000000000000],USD[0.0009311063045509] |
| 07428400 | CUSDT[10.000000000000000],DOGE[2.000000000000000],ETH[0.1826899800000000],ETHW[0.1826899800000000],SOL[0.4021746200000000],TRX[1.000000000000000],USD[0.0048248340612879],USDT[0.000000067617444] |
| 07428406 | BTC[0.000030170000000],NFT[369211968851248360][1],NFT[517975178773277094][1] |
| 07428407 | BTC[0.000006200000000000],USD[0.000217477991730?],USDT[0.000000004876844] |
| 07428411 | BAT[0.000000013080000],BRZ[1.000000001172540],BTC[0.000000071822500],CAD[0.000000072393635],CUSDT[1.000000000000000],ETH[0.000000058085906],LTC[0.000000090619504],SGD[0.000144974616757],TRX[1.000000017025172] |
| 07428426 | BTC[0.000070000000000],USD[0.000000004000000] |
| 07428431 | CUSDT[7.000000000000000],DOGE[1.000000000000000],GRT[44.803947290000000],USD[5.7379364301774915] |
| 07428435 | ETH[0.2505960000000000],ETHW[0.2505960000000000],SUSH[27.1121587400000000] |
| 07428437 | DOGE[4.000000000000000],USD[0.0606100779697311] |
| 07428438 | ETHW[0.0682777400000000],MATIC[123.101072260000000],SOL[0.000000048117807],USD[0.000000114695757] |
| 07428442 | BRZ[1.000000000000000],BTC[0.046435150000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],ETH[0.000000009097820],ETHW[0.000000009097820],TRX[1.000000000000000],USD[0.0001302659199265] |
| 07428443 | BRZ[2.000000000000000],BTC[0.0025853200000000],CUSDT[19.000000000000000],DOGE[2.000000000000000],ETH[0.023373210000000],ETHW[0.023085720000000],GRT[101.473989470000000],LINK[23.948188700000000],MATIC[68.619470690000000],MKR[0.035443500000000],NFT[290433704511556542][1],NFT[342514063866201706][1],NFT[359903652491096484][1],NFT[490439224802307438][1],NFT[554681769314738717][1],SOL[5.533703732764686B],TRX[3.000000000000000],USD[0.000000269490372] |
| 07428449 | BTC[0.000000058847336],ETH[0.000000095864450],ETHW[0.000000095864450],SOL[0.000000050765852],USD[0.000234300706183G] |
| 07428458 | BAT[341.451867240000000],BRZ[1.000000000000000],CUSDT[9370.405470560000000],DOGE[362.504287790000000],TRX[972.650692880000000],USD[0.000000219532391] |
| 07428459 | AAVE[0.000120000000000],BTC[0.000165722728825],DOGE[0.982500001486400],ETH[0.002084624429203G],ETHW[0.001114865976821G],GRT[0.519000009669715G],LTC[0.056760000000000],SOL[0.026647183573428B],SUSHI[0.302500000000000],UNI[0.0061500000000000],USD[17.3165695634040428],USDT[0.396039339740344O] |
| 07428461 | BTC[0.000001200000000],CUSDT[6.000000000000000],DOGE[3.003187430000000],ETHW[0.427938450000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[507.450004619328212] |
| 07428462 | ALGO[72.672040690000000],BF_POINT[100.000000000000000],BRZ[4.000000000000000],BTC[20.001760260000000],CUSDT[1309.364961900000000],DOGE[29425.019254960000000],ETH[0.160944310000000],ETHW[0.160443040000000],GRT[91.553205540000000],LINK[2.464026240000000],MATIC[16.575662030000000],SHIB[573792.465694460000000],SOL[4.813786190000000],TRX[1018.107992310000000],USD[0.0107544240961] |
| 07428466 | BAT[20.839250446000000000],BRZ[61.092295800000000],CUSDT[991.677893520000000],DOGE[367.556197490000000],GRT[6.346094540000000],LTC[0.052864100000000],SOL[0.764250720000000],TRX[339.832528800000000],USD[0.000018200433969] |
| 07428473 | ETH[0.000000077000000],USD[0.000000075386197],USDT[9.943079740000000] |
| 07428476 | BAT[2.028318920000000],BRZ[5.066793760000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.000000063135902],SUSH[1.087488410000000],TRX[9.000000000000000],USD[0.0060948524822221],USDT[3.227600280000000] |
| 07428480 | USD[1.000000000000000] |
| 07428482 | DOGE[0.000000028740010],SOL[0.000000004155435],USD[0.0611073858281067] |
| 07428483 | CUSDT[2.000000000000000],DOGE[909.565250750000000],TRX[2.000000000000000],USD[1910.2566487853217047],USDT[1.000000000000000] |
| 07428487 | BCH[0.000000073310816],BTC[0.000000013101064],DOGE[0.000000062512521],ETH[0.0079816434712139],ETHW[0.0078858843179060],SHIB[18362.620576012325856],SOL[0.000000002279000],USD[0.000020890526708G],USDT[0.000000092449537] |
| 07428493 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.045621760000000],CUSDT[4.000000000000000],DOGE[0.000000180000000],ETHW[0.000091800000000],LINK[1.000000000000000],SOL[1.8069204500000000],TRX[4.000000000000000],USD[0.9511897158909552],USDT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07428496 | CUSDT[1.00000000000000000],UNI[4.42424316000000000],USD[50.000000001584198332] |
| 07428497 | BCH[0.01880593000000000],BTC[0.00020448000000000],CUSDT[3.00000000000000000],DOGE[479.95865977000000000],SUSHI[1.20823863000000000],TRX[1.00000000000000000],USD[0.00052366294454524 6] |
| 07428505 | DOGE[50275.63882569000000000],ETHW[4.50713598000000000],GRT[1.00000000000000000],TRX[33631.77984264000000000],UNI[1.00000000000000000],USD[0.00020525225264592] |
| 07428509 | BTC[0.00180000000000000] |
| 07428520 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[4044.36519356000000000],USD[0.000000025996408] |
| 07428524 | USD[0.00638489848824090] |
| 07428525 | ALGO[266.24331461000000000],BTC[0.00537207000000000],DOGE[243.83520032000000000],ETH[0.01242560000000000],ETHW[0.01227501000000000],MATIC[531.34266208000000000],SHIB[7594754.89846987000000000],SOL[7.54867962000000000],TRX[1.00000000000000000],USD[0.000000012451747 1],USDT[0.00000001113753728] |
| 07428534 | USD[0.04393784361270681],USDT[0.00000000500000000] |
| 07428540 | BCH[0.00000001045340],BTC[0.00000000560367341],CAD[0.00000000070873 18],CUSDT[0.00000000773545562],DOGE[0.00000002465333 1],ETH[0.00000007728532],GRT[0.00000019804925],LTC[0.00000007795625 0],SGD[0.0000000077 70840],SOL[0.00000000075055 0],TRX[0.00000003422606 3],USD[0.000000079218699],USDT[0.00000000241053 98] |
| 07428543 | TRX[0.00000200000000000],USDT[100.00000000000000000] |
| 07428550 | ETH[0.00000001000000000],ETHW[0.00000000854563],NFT (3416980764991355 60)[1],NFT (372378076325162002)[1],NFT (466110231202745873)[1],NFT (510339798092008944)[1],NFT (518166880525634570)[1],SOL[0.00000000986422],USD[0.35177868384090 72],USDT[0.000000004309541 4] |
| 07428552 | USD[300.00000000000000000] |
| 07428555 | BRZ[2.00000000000000000],BTC[0.10983535000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[1.33898543000000000],ETHW[1.33842303000000000],TRX[2.00000000000000000],USD[0.0013929921928559] |
| 07428558 | USD[1.46050000000000000] |
| 07428560 | BRZ[3.00000000000000000],CUSDT[32.00000000000000000],DOGE[4.00000000000000000],GRT[2.05447010000000000],SOL[5.00000000459706 28],TRX[5.00000000000000000],USD[0.0002591663173183] |
| 07428562 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],GRT[0.00003534000000000],USD[0.5543179079770358] |
| 07428564 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[38.00000000000000000],USD[0.00788951935484189] |
| 07428569 | BAT[1.01579099000000000],BF_POINT[300.00000000000000000],BRZ[3.00000000000000000],CUSDT[3.00000000000000000],DAI[0.00519752000000000],DOGE[9.01859444000000000],ETH[0.00000000696518 36],GRT[2.00000000000000000],SHIB[3.00000000000000000],SOL[1.08586940000000000],TRX[3.00000000000000000],USD[0.008440605075676 8] |
| 07428572 | USD[0.64491251651594 86] |
| 07428578 | DOGE[172.71205331000000000],USD[0.000000000239307] |
| 07428586 | BRZ[1.00000000000000000],CUSDT[27.00000000000000000],DOGE[644.07189489000000000],ETH[3.35337125000000000],ETHW[3.35337125000000000],GRT[1.00000000000000000],LINK[1.00000000000000000],TRX[154.67293832000000000],UNI[9.96460348000000000],USD[4.0002950923 43932] |
| 07428589 | DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[391.01341707920076372] |
| 07428601 | BTC[0.00000006645540],LTC[0.00000000016752242],SOL[0.00000000736947 34],USD[0.0416026858538741] |
| 07428602 | CUSDT[3.00000000000000000],TRX[4.00000000000000000],USD[0.0030813468403034],USDT[1.00000000000000000] |
| 07428603 | AUD[0.00000005396027 0],DOGE[0.00000000443057 29],TRX[0.00000000172250 88],USD[0.000000037304568],USDT[0.00000000709414 58],YFI[0.00000000520507 10] |
| 07428605 | USD[0.00294318269602 61] |
| 07428608 | BRZ[1.00000000000000000],BTC[0.00000000181671 29],CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.00243995515491 55] |
| 07428613 | USD[60.00000000000000000] |
| 07428614 | DOGE[0.95200000000000000],ETH[0.00000000905000000],ETHW[0.08000000000000000],LINK[0.99900000000000000],LTC[0.00322793000000000],SOL[25.32891000000000000],SUSHI[8.94083939000000000],USD[0.225271630439261 3] |
| 07428617 | ETH[0.00000000029416 94],USD[0.00000000898 10139],USDT[0.00000000268716 44] |
| 07428630 | BTC[0.00022003000000000],CUSDT[4.00000000000000000],DOGE[328.90592194000000000],MATIC[11.77292323000000000],SUSHI[1.25983311000000000],TRX[1.00000000000000000],USD[0.0040421553755168] |
| 07428634 | BTC[0.00000008433591],CUSDT[2.00000000000000000],DOGE[0.00000007822000],ETH[0.00000002647988],TRX[1.00000000083008000],USD[0.00000028295792 0],USDT[0.00002422557027 54] |
| 07428640 | BTC[0.00086317000000000],CUSDT[2.00000000000000000],ETH[0.01743045000000000],ETHW[0.00820800000000000],SHIB[1.00000000000000000],TRX[18.14543716000000000],USD[3.31159563936902 76] |
| 07428642 | ETH[0.13140000000000000],ETHW[0.13140000000000000] |
| 07428645 | CUSDT[1.00000000000000000],DOGE[75.18420224000000000],USD[0.00000005867 08878] |
| 07428648 | BCH[0.00000009117 04047],DOGE[19.06530755597344303],SUSHI[6.00000000336 0000],USD[0.00000017772 12976],USDT[0.00000033022572144] |
| 07428653 | BRZ[2.00000000000000000],GRT[1.00000000000000000],MATIC[184.89621431000000000],SOL[3.74680577000000000],USD[0.00000058520223 74] |
| 07428661 | DOGE[1.00000000000000000],CUSDT[19.00000000000000000],DOGE[1.00000004371982],SHIB[6.00000000000000000],TRX[10.00087675000000000],USD[0.00240034253417 69],USDT[1.08415761000000000] |
| 07428665 | TRX[0.01200400000000000],USDT[0.00552372000000000] |
| 07428667 | USD[6.8531767170000000] |
| 07428681 | USD[10.54154388000000000] |
| 07428687 | CUSDT[2.00000000000000000],DOGE[25.14534133000000000],SOL[0.10793889000000000],TRX[81.31968181000000000],USD[0.00000007083349 3],USDT[15.41751241467644 78] |
| 07428691 | BTC[0.0037359500000000] |
| 07428692 | BRZ[1.00000000000000000],DOGE[630.01171687000000000],USD[0.00317266934968 71] |
| 07428698 | USD[549.96355570940000000] |
| 07428699 | CUSDT[14.72844928000000000],DOGE[0.0000000500879 24],USD[0.000348383258595],USDT[0.000000006855280 1] |
| 07428702 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],USD[0.0085507759258712] |
| 07428713 | BCH[0.00743079000000000],BTC[0.00823993000000000],CUSDT[3.00000000000000000],ETH[0.00645908000000000],ETHW[0.00645908000000000],LTC[0.05586668000000000],MATIC[8.61259793000000000],SHIB[2.00000000000000000],SOL[0.06222291300000000],TRX[173.16912785000000000],USD[0.0002854332486493] |
| 07428716 | CUSDT[1.00000000000000000],ETH[0.37349691000000000],ETHW[0.37349691000000000],TRX[2.00000000000000000],USD[0.0001559374654 54],USDT[0.00000004696177 3] |
| 07428721 | BTC[0.00000001402384],DOGE[14.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000000977977905],GRT[1.00000000000000000],MATIC[0.00000001000000000],SHIB[25.00000001074298 0],SOL[0.00000001074298 0],TRX[2.00002602015421 6],USD[0.00728554032676 9],USDT[0.0000000049552227] |
| 07428722 | BTC[0.00000001629608 0],CUSDT[1.00000000000000000],DOGE[7.00000000000000000],TRX[0.00000000663599 70],USD[0.0000009872 1191700] |
| 07428724 | TRX[164.59952237000000000],USD[0.00006575025580 80] |
| 07428726 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0040246149385531] |
| 07428729 | CUSDT[2.00000000000000000],USD[0.00000013466564 7] |
| 07428731 | TRX[0.09600000000000000],USD[0.00246521421934 00],USDT[0.000000088853390] |
| 07428732 | USD[0.00000030325358 00] |
| 07428733 | CUSDT[1.00000000000000000],USD[0.0000938057963008] |
| 07428736 | DOGE[0.00000005626038 0],USD[0.000000009810340] |
| 07428741 | CUSDT[1.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000001000000000],USD[0.0058878082079796] |
| 07428744 | DOGE[58.09265641000000000],SHIB[3707452.67637434000000000],USD[0.0047394236093152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07428745 | AVAX[0.000000005000000],BTC[0.000000008681260],ETH[0.000000006790200],ETHW[0.057799536079200],SOL[0.000007184918849],TRX[1.000000000000000],USD[71.775467333837325] |
| 07428748 | ETH[0.000000016594421],MATIC[0.000000008653300],USD[0.0005840640646260] |
| 07428758 | USD[99.872605078585144] |
| 07428759 | BTC[0.000359360000000],CUSDT[1524.372093630000000],DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.0090164338826680] |
| 07428765 | BAT[927.224944591790652],BTC[0.000000033597997],CUSDT[0.000000062470000],DOGE[1861.485482729339097],ETH[0.000003626309181],ETHW[0.000000063091811],LINK[4.203410687881923],LTC[4.111609034629000],PAXG[0.000000001291370],SHIB[4.000000095240000],SUSHI[0.000000057038456],USD[0.00801134627 23629],USDT[0.000000020611995] |
| 07428770 | CUSDT[2.000000000000000],USD[0.0022317170368651] |
| 07428777 | BTC[0.000224053516759],DOGE[0.000000000000000],ETH[0.000486834577249],ETHW[0.000486834577249],SOL[0.009619130715276],USD[3191.985906286653420],USDT[0.004940212193285] |
| 07428782 | BAT[0.000046560000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[0.000208800000000],TRX[0.000393680000000],USD[42.788662681320765] |
| 07428788 | USD[0.000849083998020] |
| 07428791 | DOGE[0.724000000000000],ETH[0.156484989730215],ETHW[0.156484989730215],SOL[7.209500000000000],TRX[0.500000000000000],USD[0.0001402117661883] |
| 07428794 | BAT[0.000000023099970],BTC[0.000000029821785],DOGE[0.000000020772706],ETH[0.000000006330366],TRX[0.000000082112069],USD[0.000000146696922],USDT[0.000000040737874] |
| 07428806 | CUSDT[2.000000000000000],LINK[22.513951030000000],LTC[3.886409440000000],USD[0.000000354283627] |
| 07428809 | USD[100.000000000000000] |
| 07428810 | ETH[0.147814372137155],ETHW[0.147814372137155] |
| 07428826 | DOGE[1.000000000000000],TRX[0.000000051842928] |
| 07428828 | BTC[0.000019700000000],DOGE[2.000000000000000],TRX[0.000406460000000],USD[0.001834737319200],USDT[1.019353800672896] |
| 07428829 | BAT[0.000000024131878],DOGE[0.000000187855556],SHIB[7.400819190000000],USD[0.000000090972273],USDT[0.000000065133135] |
| 07428836 | BTC[0.000016108000000],SOL[0.007208000000000],USD[0.000000006035136],USDT[0.000000040165976],YF[0.000965000000000] |
| 07428842 | BTC[0.000000089160000],ETH[0.000000097720000],ETHW[0.000000097720000],SOL[0.000000082608588],USD[0.006678874057219] |
| 07428849 | BF_POINT[200.000000000000000],BRZ[0.546720130000000],CUSDT[5.000000000000000],USD[83.464798427873864] |
| 07428852 | BCH[0.011469860000000],CUSDT[1189.961114490000000],DOGE[223.306728200000000],LINK[0.010411170000000],SOL[0.010411170000000],TRX[40.748369460000000],USD[58.509541983633907],YF[0.000489020000000] |
| 07428857 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.009453409507411] |
| 07428858 | CUSDT[1.000000000000000],TRX[942.310660100000000],USD[0.629963745086357] |
| 07428869 | ETH[0.025431630000000],ETHW[0.025116990000000],SHIB[1.009177461971733],TRX[154.839555270000000],USD[33.180163142205572] |
| 07428872 | BTC[0.000000064850000],USD[0.512951549202804],USDT[0.000000021574410] |
| 07428877 | TRX[0.000000059564727],USDT[1.000000000000000] |
| 07428883 | DOGE[1.064598525463897],ETH[0.000000012590713],TRX[0.000000005051955],USD[0.0053313186297358] |
| 07428892 | BTC[0.000000044629346],DAI[0.000000003887925],ETH[0.000000013622596],SOL[0.000000035127962],TRX[0.000000061610002],USD[0.1234528794810788],YF[0.000000030022941] |
| 07428896 | CAD[1.535522100000000],CUSDT[0.370213100000000],DAI[0.509467880000000],DOGE[6.605363420000000],TRX[0.000009270000000],USD[7.641536582503598],USDT[0.024567626373792] |
| 07428897 | DAI[0.000000085574044],DOGE[1.000000074084961],ETH[0.271802365384948],ETHW[0.271608925384948],LTC[0.515520510000000],SHIB[2.000000000000000],USD[0.000000268992900] |
| 07428904 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0036310775611567] |
| 07428930 | CUSDT[3.000000000000000],DOGE[116.772640110000000],LTC[0.000001240000000],TRX[0.000875970000000],USD[0.0012931454152603] |
| 07428931 | BTC[0.016782930000000],USD[0.0005958551858071] |
| 07428934 | BTC[0.037667860000000],DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[19.074396590000000],TRX[1.000000000000000],USD[0.584219304059443] |
| 07428939 | DOGE[0.000000011169857],ETH[0.000000022795680],USD[0.059699098131848] |
| 07428940 | CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.000008493923183] |
| 07428941 | USD[0.000000010107584] |
| 07428942 | PAXG[0.000900000000000],SOL[2.717280000000000],SUSHI[212.956000000000000],USD[0.124550835888000] |
| 07428947 | BTC[0.000408025835160],ETH[0.000000039577040],ETHW[0.029923543957040],MATIC[0.000000036538488],SOL[0.002420004136400],TRX[0.216000000000000],USD[0.3847146554543206] |
| 07428952 | BTC[0.000202760000000],DOGE[2.000000000000000],ETH[0.000002202876316],ETHW[0.000021981778831],LTC[0.000000050000000],SHIB[12.000000000000000],TRX[5.000000000000000],USD[7.5829226397291755] |
| 07428954 | BCH[0.000000024110382],CAD[0.000000089191176],EUR[0.000000025918300],GBP[0.000000017149352],USD[0.000000023658569],USDT[0.000000068292064] |
| 07428955 | USD[0.000315469322848] |
| 07428958 | USD[0.0004452399218980] |
| 07428963 | BTC[0.000000062478080],CUSDT[1.000000000000000],DOGE[0.000000079000000],TRX[3.000000000000000],USD[0.0019588970754004] |
| 07428964 | BAT[1.016555500000000],CUSDT[4.000000000000000],DOGE[0.000000022039260],ETH[0.000000056111232],GRT[1.003942140000000],SOL[0.000000025723785],TRX[1.000000064212454],UNI[0.000000072225721],USDT[1.0986508777561383] |
| 07428972 | SHIB[1.000000000000000],USD[0.0083181364246245] |
| 07428974 | USD[0.0071909564407371],USDT[0.000000006498250] |
| 07428976 | BTC[0.001195200000000],USD[3.919200000000000] |
| 07428977 | USD[0.0096530977953262] |
| 07428983 | DOGE[1.000000000000000],USD[0.0047286509882785],USDT[0.000000100080271] |
| 07428992 | USD[0.0078840504877768] |
| 07428993 | DOGE[1.000000000000000],USD[0.000000037038084],USDT[109.406675560000000] |
| 07429001 | BCH[0.000000044000000],DOGE[129.000000042990304],ETH[0.021000000000000],SOL[0.999000000704995086],TRX[0.000000004924504],UNI[0.000000905588000],USD[19.662004719210396] |
| 07429002 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[3.000000000000000],TRX[4.000000000000000],USD[0.000000087573773] |
| 07429006 | USD[0.0007584308774 | USD[0.0007584308774 3] |
| 07429009 | USD[0.000000015838024] |
| 07429011 | USD[1.126216000000000] |
| 07429018 | SOL[2.938023470000000],SUSHI[8.432000000000000],USD[0.000000115077983],USDT[3.218262770000000] |
| 07429021 | USD[0.0026537649414846] |
| 07429024 | TRX[1.000000000000000],USD[0.0000225737729063] |
| 07429029 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0022863068654535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07429033 | DOGE[3336.86692426000000000],USD[0.000000000185282] |
| 07429034 | AVAX[156.643200000000000000],BTC[0.419630900000000],DOGE[0.180000000000000000],ETH[1.171127000000000000],ETHW[1.171127000000000000],NEAR[786.956200000000000],SHIB[157964800.000000000000000],SOL[145.896000000000000000],TRX[21342.288000000000000],USD[0.852113300000000] |
| 07429035 | DOGE[31464.733898280000000000],SHIB[1.000000000000000000],TRX[1.000000000000000],USD[0.000000070531104] |
| 07429037 | BAT[0.000000002374246],BTC[0.000000000445059],DOGE[3.000000010000000],ETH[0.000000002779378],LINK[0.000000006063471],LTC[0.000000002717984],SHIB[3.000000000000000],SOL[0.000000065109430],SUSHI[0.000000045399659],TRX[0.000000084537823],USD[0.000096755673971],USDT[0.000000064997954],YFI[0.000000002363186] |
| 07429041 | BRZ[1.000000000000000000],BTC[0.001394380494804],CUSDT[5.000000012270000],DOGE[139.640497140000000],LTC[0.000000075609520],TRX[1.000000063050799],USD[0.010022348488074] |
| 07429043 | USD[0.000000414573846] |
| 07429046 | BRZ[4.000000000000000000],CUSDT[43.000000073389668],CUSDT[43.000000008412516],ETH[0.000000000841256],GRT[1.000000000033536],SHIB[9.000000000000000],TRX[0.000960411942997],USDT[0.000108750689640] |
| 07429048 | BAT[36.050925600000000],BCH[0.020023470000000],BRZ[92.081842510000000],BTC[0.020895510000000],CUSDT[15578.708437200000000],DAI[55.020054050000000],DOGE[3382.669002660000000],ETH[1.206725100000000],ETHW[1.206218180000000],EUR[63.089331120000000],GBP[39.707378040000000],GRT[25.946819910000000],LINK[2.716543640000000],LTC[2.804653710000000],MATIC[51.940587490000000],MKR[0.015456420000000],PAXG[0.126659040000000],SOL[3.576277290000000],SUSHI[11.113902800000000],TRX[1357.255104830000000],UNI[23.194158000000000],USD[16.572040190000000],YFI[0.000456800000000] |
| 07429065 | AAVE[0.246429500000000],BAT[35.663510790000000],BCH[0.054583540000000],BRZ[5.079529670000000],BTC[0.017797410000000],CUSDT[2617.910277730000000],DAI[27.606701790000000],DOGE[1794.148886090000000],ETH[0.388468880000000],ETHW[0.388305580000000],GRT[18.123438520000000],LINK[2.470686000000000],LTC[0.643029950000000],MATIC[138.685296590000000],MKR[0.075336530000000],PAXG[0.755305300000000],SOL[0.177974100000000],SUSHI[4.400371514534944229][1],NFT[400371514534944229][1],NFT[355837154499187][1],NFT[451560395706749458][1],NFT[489690196841098487][1],NFT[555202452586917368][1],NFT[572218907956797975][1],PAXG[0.018043700000000],SHIB[2653144.669786230000000],SOL[7.609214430000000],SUSHI[6.356391810000000],TRX[8.000000000000000],UNI[2.229868940000000],USD[883.537153149776168],USDT[56.300965870000000],YFI[0.002424183000000] |
| 07429068 | NEAR[66.440150000000000],USD[0.250000000000000] |
| 07429070 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],DOGE[2196.225525710000000],TRX[1.000000000000000],USD[0.000000042660438] |
| 07429073 | TRX[1.009890356020098],USD[0.001662490920512] |
| 07429075 | BTC[0.000016800000000],USD[0.292887600000000] |
| 07429079 | DOGE[0.000000010000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETH[0.000000010000000],ETHW[0.000000084710127],NFT[542789838209712637][1],TRX[9.000000000000000],USD[0.195741981887958] |
| 07429086 | BAT[3.276496240000000],BRZ[3.000000000000000],DOGE[12685.792752092678120],GRT[3.152339870000000],USD[0.006369817198274][6],USDT[5.494082020000000] |
| 07429087 | AVAX[2.214861290000000],BAT[12.160472010000000],BRZ[21.295115240000000],CUSDT[691.812150510000000],DOGE[44.027692000000000],ETH[0.155055760000000],ETHW[0.154354200000000],GRT[2.029895230000000],SHIB[507.000000000000000],SOL[4.526575270000000],SUSHI[4.667296760000000],TRX[1951.978041910000000],USD[0.293254850000000],USDT[6.296666960000000] |
| 07429091 | BRZ[1.000000000000000000],DOGE[1.000000376000000],USD[0.008914320510305] |
| 07429095 | BCH[0.000000050592034],BTC[0.000000006170486700],CUSDT[2.000000000000000],DOGE[0.000026378730703700],ETH[0.000000006861950],GRT[0.000000003988357000],LINK[0.000000007542195300],LTC[0.000000061995453],PAXG[0.000000004724797],SUSHI[0.000000006046074],TRX[0.000000005277000000],USD[0.007881236894475500],YFI[0.000000002088420] |
| 07429098 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000351990834837] |
| 07429106 | BAT[0.002496100000000],BRZ[1.000000000000000000],DOGE[5.000000000000000],ETH[0.000051490000000],ETHW[0.000051490000000],SHIB[1.000000000000000000],TRX[11.000000000000000],UNI[1.016514760000000000],USD[0.006460456264205B],USDT[2.093438507275784] |
| 07429109 | BTC[0.000500000000000] |
| 07429113 | GRT[0.000000010150150],USD[0.004450656312020B] |
| 07429119 | DOGE[1.000000000000000000],USD[0.000229460227121] |
| 07429124 | BRZ[1.000000000000000000],DOGE[3539.879153380000000],SHIB[664982.045484770000000],TRX[1.000000000000000],USD[0.000000114137674] |
| 07429128 | USD[0.037868937802411] |
| 07429132 | USD[0.059065000000000] |
| 07429137 | BTC[0.000000051070000],BCH[0.000000000006884320],BRZ[0.000563100000000],BTC[0.000000007172877],CUSDT[0.000000087082532],DAI[0.000000034576556],DOGE[0.000000067780932],ETH[0.000007943539416],ETHW[0.000007986971620],LINK[0.000000058264176],SHIB[1.000000000000000000],SOL[0.000000032216432],TRX[0.000000017963142],USD[0.042396415888757],USDT[0.000000012096959] |
| 07429146 | DOGE[2.000000000000000000],USD[10.000001486676636] |
| 07429149 | CUSDT[2.000000000000000000],DOGE[2.000000000000000],USD[0.005599193739865 4] |
| 07429151 | SOL[0.073475760000000],USD[0.000000208838603],USDT[0.000000091760760] |
| 07429152 | CUSDT[1.000000000000000000],DOGE[3.000000000000000],GRT[2843.677367740000000],MATIC[742.449823570000000],SHIB[1.000000000000000],SOL[30.824507160000000],TRX[1.000000000000000],USD[1059.879547702581576 9] |
| 07429154 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],ETHW[0.152642920000000],SOL[0.001321360805441 2] |
| 07429155 | USD[0.183481100538880 0] |
| 07429157 | CUSDT[1.000000000000000000],DOGE[0.000000058304800],ETH[0.000000079698778],ETHW[0.000000079698778],TRX[293.396731684023552],USD[2.500000056784817],USDT[0.000000068299710] |
| 07429158 | BRZ[2.000000000000000000],CUSDT[2.000000000000000],ETH[3.066991060000000],ETHW[11.913649655077647],USD[0.004730995927169] |
| 07429161 | CUSDT[16.000000000000000],DOGE[987.840749820000000],TRX[5.000000000000000],USD[0.006322116920138 7] |
| 07429165 | USD[0.028525001658008] |
| 07429168 | BRZ[1.000000000000000000],CUSDT[17.000000000000000],DOGE[449.085779700000000],TRX[645.955695100000000],USD[0.323907677227821 7],USDT[5.449044979296012 7] |
| 07429169 | CUSDT[1.000000000000000000],DOGE[119.708489710000000],USD[20.000000004081174 2] |
| 07429170 | BAT[2.088437940000000],BRZ[2.000000000000000],DOGE[11.533920320000000],TRX[13168.739665200000000],USD[0.000000008209854 0] |
| 07429181 | CUSDT[1.000000000000000000],USD[0.000001076961846 0] |
| 07429183 | ETH[0.795617000000000],ETHW[2.795617000000000],SOL[0.006400000000000],USD[1307.762740056505388],USDT[0.000000021216176] |
| 07429187 | CUSDT[2.000000000000000],DOGE[0.000000005262986 6],TRX[0.000000017631845],USD[0.008055911481031] |
| 07429189 | USD[1.000000000000000],USDT[3.616900000000000],TRX[1.708700000000000] |
| 07429191 | EUR[0.000000044204546],SOL[0.000000018309773],USD[1.066241356448392B],YFI[0.000000005000000] |
| 07429198 | DOGE[2.000000000000000],USD[0.000000010982250] |
| 07429214 | BTC[0.000000034400000],DOGE[0.435838590000000],USD[0.000000057457226],USDT[1.040353203887268] |
| 07429215 | USD[50.000000000000000] |
| 07429225 | AAVE[0.000000014940000],BAT[0.000000025580341],BTC[0.003875994545642],DAI[0.000000050323808],DOGE[0.000000071280000],ETH[0.115624485265928 0],ETHW[0.114501075265928 0],LTC[0.000000061838532],MATIC[0.000000015250000],MKR[0.000000002252480],SHIB[2.000000000000000],SOL[8.183037572027905],UNI[0.000000010996262],USD[0.000003017732436],YFE[0.000000009171473 9] |
| 07429227 | USD[0.230319905186363],USDT[0.000000075973937] |
| 07429228 | USD[0.008045761423504 5],USDT[0.000000037671060] |
| 07429229 | AVAX[0.081800000000000],BTC[0.000083974000000],USD[1.788587900000000] |
| 07429230 | BF_POINT[300.000000000000000],BTC[0.000009000000000],ETH[0.000000075148738],LTC[0.000010310000000],SHIB[2.000000000000000],SOL[0.000009013489774],SUSHI[0.000009123000000],USD[0.004199126404257],USDC[459.804090980000000],USDT[1.000027390000000] |
| 07429231 | SOL[0.000000022704450] |
| 07429238 | USD[0.003790313628610] |
| 07429244 | BRZ[540.559137800000000],BTC[0.018421000000000],CUSDT[1180.930418140000000],DOGE[11107.693698770000000],SHIB[2.000000000000000],SOL[2.188437560000000],TRX[1734.267146090000000],USD[0.000000977556830],USDT[3.000000057154124] |
| 07429248 | BAT[0.000000005968398],BTC[0.000000022997737],DOGE[2.000000000000000],TRX[2.000000097400000],UNI[0.000000096873368] |
| 07429251 | USD[0.020728885925449B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07429253 | CUSDT[3.0000000000000000000],DOGE[1112.43727321000000000],USD[0.3884385025576455] |
| 07429264 | BRZ[2.0000000000000000000],CUSDT[4.0000000000000000],DOGE[0.00000005398682],GRT[0.000000056800000],SUSHI[0.0005652000000000],TRX[1.0000000000000000],USD[0.0059598955700204] |
| 07429270 | USDT[0.0000000022219738] |
| 07429278 | BTC[0.0000000077426953],DOGE[0.0000000014413162],ETH[0.0000000043780000],LTC[0.0000000017360000],SOL[0.0000000024524068],TRX[0.0000000016340000],USD[0.0003639894119393] |
| 07429279 | CUSDT[2.0000000000000000000],TRX[1.0000000000000000],USD[108.2750909564990271] |
| 07429281 | CUSDT[2.0000000000000000000],SHIB[393281.30913004000000000],USD[0.0000000028942217] |
| 07429284 | BTC[0.0078833257500000],USD[0.0019775640633755],USDT[0.0000000034419413] |
| 07429297 | BTC[0.0000187600000000] |
| 07429298 | USD[200.0000000000000000] |
| 07429300 | BCH[0.0000000070981724],BRZ[3.0000000000000000],BTC[0.0000000029067967],CUSDT[15.0000047664174728],DOGE[1.0000481195047081],ETH[0.0000000066920000],ETHW[0.0000000840000115],GRT[1.0000000000000000],LTC[0.0000000083523310],SOL[0.0000000061108874],TRX[3.0000144305521328],USD[0.0000000060269286],YFI[0.0001561659193330] |
| 07429303 | CUSDT[1.0000000000000000000],TRX[197.79407389000000000],USD[0.0000000012214288] |
| 07429311 | BRZ[1.0000000000000000],DOGE[0.4971781300000000],TRX[1.0000000000000000],USD[0.0000073386263511] |
| 07429313 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000067034040],GRT[0.0000000089357178],MATIC[0.0000000030296400],NFT (363665898092545002)[1],SOL[0.0000000075214914],TRX[1.0000000000000000],USD[0.0074848428923051] |
| 07429326 | DOGE[1.0000000000000000000],ETH[0.0430230300000000],ETHW[0.0430230300000000],USD[20.0000001858629211] |
| 07429327 | BRZ[2.0000000000000000000],CUSDT[2.0000000000000000],DOGE[52007.46567496000000000],USD[0.0000000055206561] |
| 07429328 | TRX[10.1079756000000000] |
| 07429339 | USD[0.0087088307105578] |
| 07429346 | SOL[0.0044993600000000],USDT[0.0000000243379300] |
| 07429354 | BTC[0.0000000066812540],DOGE[0.0000000002634039],ETH[0.0000000000569300],ETHW[0.0003330394678300],GRT[0.0000000088831600],LINK[0.0000000004972150],LTC[0.0000000081265881],SOL[0.0000000038961700],TRX[0.5337735005534900],USD[0.0000048079131926],USDT[0.0030548048480315] |
| 07429357 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[515.05560690000000],TRX[2.3966745400000000],USD[0.0074371256729677] |
| 07429359 | CUSDT[12.0000000000000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],TRX[0.0000000051220068],USD[0.0001839403103909] |
| 07429363 | BAT[0.6240000000000000],DOGE[0.4560000000000000],ETH[0.0000400000000000],ETHW[0.0000400000000000],GRT[89.01200000000000],LINK[2.0916000000000000],LTC[1.0056000000000000],SOL[0.0072000000000000],TRX[3986.53600000000000],USD[2.1985877000000000] |
| 07429364 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0139921100000000],CUSDT[60.7624786900000000],DOGE[13936.93031047000000000],ETH[0.2811226600000000],ETHW[0.2809273400000000],GRT[36.4189658700000000],LTC[1.1695267200000000],SOL[2.5736531600000000],TRX[3.0000000000000000],USD[4.1838176200000000] |
| 07429367 | TRX[13293.25070312674540000],USD[0.0000000288208] |
| 07429369 | CUSDT[0.0000000000000000000],DOGE[1.0000000000000000],USDT[0.0000000045108800] |
| 07429375 | BTC[0.0000000041518600],ETH[0.0001588652738300],SOL[0.0056833900000000],USD[0.6949293410502323],USDT[0.0000000020951100] |
| 07429383 | USD[0.0000000008489982] |
| 07429384 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.0003785000000000],TRX[0.0089817700000000],USD[0.0052757315758327] |
| 07429391 | DOGE[2.0000000000000000],ETHW[0.0590537300000000],TRX[1.0000000000000000],USD[0.0002529701859844] |
| 07429398 | BTC[0.0000000044723288],ETH[0.0000000083540305] |
| 07429405 | DOGE[1693.40876816000000000],USD[0.0000000003981792] |
| 07429406 | BTC[0.0000000058603172],TRX[1.0000000000000000],USD[0.0000000099107429] |
| 07429407 | BTC[0.0002307200000000] |
| 07429413 | DOGE[1.0000000000000000],USD[0.0000000064082400] |
| 07429416 | BAT[0.9960000000000000],BTC[0.0058764000000000],SOL[0.9960000000000000],UNI[0.9960000000000000],USD[3.4104500000000000] |
| 07429426 | BTC[0.0000000081560000],DOGE[1.0000244800000000],USD[0.0035844871289583] |
| 07429427 | BF_POINT[100.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000077072362],USDT[0.0000000006837098] |
| 07429429 | CUSDT[10.0000000000000000000],DOGE[0.0000000728056766],ETH[0.0000000022368683],TRX[4.0000000000000000],USD[0.0004252332535859],USDT[0.0000000038983359] |
| 07429438 | BRZ[1.0000000000000000],BTC[0.0000000089954200],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],TRX[0.0000000004135550],USDT[1.0001364007747663] |
| 07429445 | CUSDT[3.0001100100000000],DOGE[1.0000000000000000],SHIB[10949974.69065914000000000],TRX[0.9074350000000000],USD[0.0339207568852161] |
| 07429453 | USD[10.0000000000000000] |
| 07429457 | DOGE[2.0000000000000000],USD[0.0000086939304795] |
| 07429461 | DOGE[1.0000000000000000],USD[0.0000000001783581] |
| 07429463 | DOGE[1.0000000000000000],SOL[0.0000000043528906],USD[0.0000003400982077] |
| 07429464 | USD[0.0000000049932255] |
| 07429486 | USD[0.2218370752200000] |
| 07429492 | BTC[0.0000000098000000],ETH[0.0000000021676675],SOL[0.0000000090879882],SUSHI[0.0000000100000000],USD[0.0000001530904309],USDT[1.1184290086287457] |
| 07429495 | CUSDT[1.0000000000000000],SUSHI[3.5595509129239344],USD[0.0041390719437972] |
| 07429503 | SOL[0.0612145900000000],USD[0.0001260000000000] |
| 07429504 | BAT[0.0000000056690000],BTC[0.0000000011600000],DOGE[0.0000000024379315],ETH[0.0000000079126154],ETHW[0.0000000079126154],SOL[0.0000000157700000],TRX[3.0000000000000000],USD[0.0000000018870154],USDT[0.0000000166026406] |
| 07429510 | BTC[0.0002256600000000],USD[0.0158137440867237],USDT[0.0000000089895556] |
| 07429513 | CUSDT[1.0000000000000000],ETH[0.0000000045878582],TRX[2.0000000000000000],USD[0.0000000019283877] |
| 07429520 | BRZ[8.8661382900000000],CUSDT[41.0000000000000000],MATIC[0.0047897000000000],TRX[185.11812466000000000],USD[0.0000000097225036] |
| 07429524 | BTC[0.0247207700000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],SOL[0.4100000000000000],SUSHI[7.4700000000000000],USD[45.9547362281594264] |
| 07429525 | BAT[1.0000000000000000],USD[0.0009443740292876],USDT[0.0000000061080200] |
| 07429550 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[1.0000000016142083],TRX[1.0000000000000000],USD[0.0034711746329719] |
| 07429563 | CUSDT[1.0000000000000000],DOGE[10.6932318600000000],SUSHI[0.0000677600000000],TRX[0.0000000018560608],USD[0.0004308722554493] |
| 07429566 | BTC[0.0000000047082400],CUSDT[4.0000000000000000],DOGE[0.0000000011364077],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[16.0875925248931148] |
| 07429568 | ETH[0.0001117000000000],ETHW[0.0001117000000000],LINK[0.0556000000000000],LTC[0.0074800000000000],USD[3.0046528000000000] |
| 07429584 | BTC[0.0000000062855117],CUSDT[1.0000000000000000],DOGE[0.0000000053042778],SOL[0.0000000017875222],TRX[2.0000000000000000],USD[0.0017331399960378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07429593 | TRX[1.000000000000000],USD[0.602921876979425] |
| 07429594 | DOGE[0.000000020439074],ETH[0.000000066861961],USD[0.0510791830430601] |
| 07429596 | USD[200.000000000000000] |
| 07429599 | CUSDT[10.000000000000000],NFT (2924775391730262228)[1],SOL[0.000000083334584],USD[0.000000083459551] |
| 07429603 | DOGE[100.622820070000000],SOL[0.999925430000000],USD[26.030000043203456] |
| 07429606 | AAVE[0.000000000520833],AVAX[0.000000087050007],BTC[0.000000019123866],DOGE[0.000000000997212812],ETH[-0.000000002490956],ETHW[-0.001741771688799],LINK[0.000000046330405],LTC[0.000000003502492],MATIC[0.000000007884447],SOL[0.0000000078716685],SUSHI[0.000000078617665],TRX[0.000000005358100],UNI[0.000000019162371],USD[0.0268948882401647] |
| 07429611 | AVAX[0.084652750000000],BAT[4.059184740000000],BF_POINT[400.000000000000000],BRZ[1.000000000000000],CUSDT[0.004946500000000],DAI[0.000000008131385],DOGE[13.040904201411309],ETH[0.078124727614677],ETHW[0.000575111779416],MATIC[0.034640598307826],NFT (3112107921446290868)[1],NFT (3390045497923622281)[1],NFT (3393460716686803961)[1],NFT (3572053710773515011)[1],NFT (3695094621447907751)[1],NFT (3817198831163325071)[1],NFT (4169860637503732211)[1],NFT (4515632054761925441)[1],NFT (4970563439167621621)[1],NFT (5046786652451745731)[1],NFT (5266876373699010531)[1],SHIB[11.000000000510594431],SOL[0.000810321543495],TRX[14.000000000000000],USD[632.123090713165998851],USDT[0.000000340000440] |
| 07429613 | USD[0.009934788652959] |
| 07429629 | USD[8.726797675808576] |
| 07429647 | ETH[0.000000051719138],USD[0.000831375412411] |
| 07429651 | USD[0.004887469401614] |
| 07429653 | DOGE[1.005873920000000],USD[0.000085190990] |
| 07429654 | SOL[106.000000000000000],USD[1.519628900000000] |
| 07429656 | CUSDT[2.000000000000000],USD[0.238741449320424] |
| 07429662 | ETH[1.532409976592681?],ETHW[1.532409976592816] |
| 07429668 | CUSDT[1.000000000000000],TRX[385.842682080000000],USD[0.000000006197252] |
| 07429674 | BTC[0.012054580000000],TRX[1.000000000000000],USD[0.004645533906792] |
| 07429675 | USD[0.000000000478136] |
| 07429676 | CUSDT[0.000000005321087],DOGE[0.000000007564601],ETH[0.000000002429984],TRX[1.000000030930000],USD[0.002572182667114] |
| 07429677 | ETH[1.863405100000000],ETHW[1.862605480000000],LINK[33.201951070000000],SHIB[1.000000000000000],USD[0.000014158421669] |
| 07429682 | AVAX[1.033879200000000],BRZ[3.000000000000000],BTC[0.006497900000000],CUSDT[28.005412950000000],DOGE[7061.293806110000000],ETH[0.316953310000000],ETHW[0.316777020000000],LINK[1.094114680000000],MATIC[15.438884110000000],SHIB[3345343.648932090000000],SOL[1.033103780000000],TRX[11.000380926602000000],USD[0.000479996939352],USDT[0.000081400000000] |
| 07429687 | USD[0.000831552545482] |
| 07429688 | DOGE[0.143000000000000],TRX[0.712003000000000],USD[0.747739898203100] |
| 07429694 | BRZ[1.000000000000000],LTC[0.382081380000000],SOL[82.060943100000000] |
| 07429699 | USD[0.105999933873850] |
| 07429704 | CUSDT[3.000000000000000],USD[0.001217959347233?] |
| 07429706 | BTC[0.000000004400000],NFT (3278808066468040164)[1],USD[0.0050751253238503],USDT[0.000000046091406] |
| 07429707 | ETH[0.000000100000000],ETHW[0.000000008037221],USDT[2.683210400000000] |
| 07429716 | BTC[0.000000099173312],ETH[0.000000040670000],ETHW[1.165896424067000],TRX[0.000030000000000],USD[0.0091842364127666],USDT[0.000000001334701 9] |
| 07429729 | BTC[0.000009110000000],USD[0.003232013054465?],USDT[0.000000021223375] |
| 07429734 | BTC[0.000177794550000],SOL[0.007985000000000],USD[1.003328000000000] |
| 07429738 | BTC[0.000000053837483],LTC[0.000000004592000],USD[0.009244402932835],USDT[0.000000014305486] |
| 07429740 | BTC[0.000100000000000],UNI[1.000000000000000],USD[0.088294876000000] |
| 07429741 | BTC[0.002445350000000],CUSDT[5.000000000000000],DOGE[1107.748119300000000],ETH[0.065984670000000],ETHW[0.065163870000000],LTC[0.543931180000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000627960651453 3] |
| 07429742 | AVAX[0.292997560000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.077787414033650 6],USD[1.000000101521660] |
| 07429746 | BTC[0.001800000000000] |
| 07429751 | BTC[0.107668520000000],CUSDT[2.000000000000000],DOGE[2.001515110000000],ETH[0.773834570000000],ETHW[0.773834570000000],GRT[1.000000000000000],LTC[13.089857930000000],TRX[5.000000000000000],USD[0.0000004086 10728] |
| 07429754 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.016917000000000],TRX[1.000000000000000],USD[0.000001033222140],USDT[1.101885010000000] |
| 07429762 | BAT[2.000000000000000],BRZ[3.000000000000000],BTC[0.050423190000000],CUSDT[8.000000000000000],DOGE[2445.930072370000000],ETH[0.218254340000000],ETHW[0.218254340000000],LINK[14.650260200000000],LTC[2.011252310000000],TRX[3.000000000000000],USD[50.002107637864867 3] |
| 07429764 | BCH[0.000000016450000],USD[1917.250873060343909 6],USDT[0.000000061351826] |
| 07429765 | BTC[0.008680130000000],CUSDT[1.000000000000000],USD[0.005760275745027] |
| 07429772 | AAVE[0.000000091400000],BTC[0.000000015114252 3],ETH[0.000000003208904 7],MATIC[0.039778161000000],SOL[0.000000085984333],UNI[0.032579206573509 3],USD[0.000442848421350 9],USDT[0.005980000000000] |
| 07429774 | BTC[0.000000048766800],SOL[0.000000064160000],USD[2924.770165638001374 8],USDT[0.000000073091579] |
| 07429780 | USD[0.009142240370200 0] |
| 07429783 | AUD[0.000133508484544 8],BTC[0.000000002857190 0],USD[0.000242991769101 2] |
| 07429785 | USD[0.581468000000000] |
| 07429787 | USD[0.007105373055105 0] |
| 07429788 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1002.695542450000000],ETH[0.000000009760000],ETHW[0.000000009760000],SOL[0.282302770000000],SUSHI[21.526142380000000],UNI[9.138945130000000],USD[0.000000362832436 9] |
| 07429792 | CUSDT[1.183100000000000],SOL[0.449572508560000],USD[98.484176029625000],USDT[0.021142414700218 6] |
| 07429799 | DOGE[3843.243971790000000],ETH[0.000000060734304],SHIB[16088357.038695890000000],TRX[0.000000000000000],UNI[58.092367420000000],USD[0.000020302575342 9] |
| 07429802 | GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.005492845641906],USDT[0.000000041691250] |
| 07429806 | DAI[2.382492524612024 6],USDT[0.000000043086474] |
| 07429814 | TRX[139.368000000000000],USDT[0.086568150863560 0] |
| 07429816 | BCH[0.037506740000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],LTC[0.100427370000000],PAXG[0.011302220000000],TRX[321.746957270000000],USD[0.000158526631358 7],YFI[0.000551030000000] |
| 07429819 | BTC[0.000000000010000],CUSDT[39.000000000000000],DOGE[21.262368990000000],SOL[0.000567030000000],TRX[7.000000000000000],USD[0.000000004271118 7] |
| 07429823 | CUSDT[1.000000000000000],TRX[808.510053410000000],USD[0.000000010215370] |
| 07429824 | CUSDT[1.000000000000000],DOGE[6.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.069961338194126 0] |
| 07429828 | BTC[0.000510000000000],DOGE[1.000000000000000],TRX[0.000000002945000] |
| 07429830 | USD[5.000000000000000] |

Schedule C: Top Priority Unsecured Custom Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07429833 | BAT[2.0000000000000000],BRZ[4.0000000000000000],CUSDT[10.0000000000000000],DOGE[3193.8888552673043280],GRT[6.0000000000000000],LINK[1.0000000000000000],TRX[6.0000000000000000],USD[0.0000000098091106],USDT[6.0000001910310310] |
| 07429834 | BRZ[3.0000000000000000],CUSDT[16.0000000000000000],DOGE[10.0000000000000000],GRT[1.0000000000000000],TRX[3.0000140013076756],USD[0.0001729009050540],USDT[0.0000000037515715] |
| 07429841 | USD[10.7893251440000000],USDT[13.9440800000000000] |
| 07429844 | DOGE[4.8252750400000000],USD[0.0000000059440497],USDT[0.0000000022280362] |
| 07429849 | BTC[0.0003673100000000],CUSDT[1.0000000000000000],DOGE[172.1696692300000000],USD[135.0944266984429418] |
| 07429868 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0090744364320332],USDT[0.0000000042418400] |
| 07429870 | BRZ[1.0000000000000000],BTC[0.0000000008098540],CUSDT[15.0000000000000000],DOGE[5.0000000090431823],ETH[0.0000000028640570],TRX[0.0000000092842425],USDT[0.0004003709493310] |
| 07429879 | BTC[0.0000000074479585],DOGE[0.0000000034190920],LTC[75.0783100600000000],MATIC[600.3984602500000000],SOL[10.9237597757593602] |
| 07429881 | DOGE[1.0000000000000000],TRX[0.0000000037748640] |
| 07429884 | BTC[0.0001557300000000] |
| 07429891 | BTC[0.0023450800000000],SHIB[3300000.0000000000000000],USD[30.5523046424138636] |
| 07429893 | DOGE[2.0000000000000000],LINK[1.9719796000000000],USD[10.5400001111424100],USDT[19.8941114000000000] |
| 07429894 | DOGE[1.0000000000000000],USD[0.0087264227616295] |
| 07429895 | USD[0.0000000004418408] |
| 07429909 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.5164913944256123],USDT[0.0000000040235827] |
| 07429910 | DOGE[2.0000000000000000],TRX[39.8200262200000000],USD[20.0000000020980517],USDT[74.5954606100000000] |
| 07429918 | BTC[0.0007817500000000],CUSDT[6.0000000000000000],DOGE[0.0000661500000000],TRX[1.0003399500000000],USD[0.9895477890600501] |
| 07429919 | BRZ[1.0000000000000000],BTC[0.0000000621111882],CUSDT[12.0000000000000000],DOGE[3.0005480000000000],LINK[0.0000000005961867],USD[0.0001824697321374],USDT[0.0000029133455069] |
| 07429923 | BTC[0.0018000000000000] |
| 07429929 | BTC[0.0000003540500000],ETHW[0.2650000000000000],LTC[0.0040000000000000],NFT (456268916853970059)[1],NFT (566664461781222044)[1],SOL[0.2599705752000000],SUSHI[0.0280000000000000],USD[0.0080874793111494],USDT[0.0009073565400277],YF[0.0047000000000000] |
| 07429940 | TRX[10563.6234530000000000] |
| 07429944 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.1784944404894031] |
| 07429947 | USD[0.0097371866309381],USDT[0.0000000156725436] |
| 07429948 | DAI[97.5000000000000000] |
| 07429951 | BTC[0.0027017500000000] |
| 07429956 | USD[5.0000000000000000] |
| 07429958 | DOGE[1.0000000000000000],USD[25.0000001003336666],USDT[74.5880049400000000] |
| 07429963 | ETH[0.0000000338793630],USD[0.0011808536265245],USDT[0.0000000006218710] |
| 07429964 | GBP[6.4310691094451214] |
| 07429965 | BRZ[3.0000000000000000],CUSDT[15.0000000000000000],DOGE[182.3183835700000000],SHIB[734749.4474055000000000],USD[0.0030639115789057],USDT[0.0000000072941422] |
| 07429966 | DOGE[0.0000000084558817],ETH[0.0000000100000000],SGD[0.0000000342121600],USD[0.0001381088890736],USDT[0.0000001049028258] |
| 07429975 | BCH[1.4431120249378959],BTC[2.4569837104128785],ETH[10.2021768602366626],ETHW[11.2517066683179501],LTC[885.0472881533493181],NFT (526136610131158151)[1],USD[-76775.7778277447980622],USDT[0.0000000049932553] |
| 07429976 | TRX[499.9970040000000000] |
| 07429988 | USD[9.4357302437423020] |
| 07429992 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],TRX[1.0000000000000000],USD[0.0078851487604772],USDT[0.0010929100000000] |
| 07429997 | DOGE[0.0000000079685713],LINK[0.0000000047639518],SOL[0.0000000038696335],SUSHI[0.0000000049606580],USD[0.0000000006051522],USDT[0.0000000013953529] |
| 07430000 | ETH[0.0000000102478000],USD[0.0046183133926364] |
| 07430014 | USD[0.0077057167945992] |
| 07430017 | CUSDT[95.7540560200000000],DOGE[12.8321858300000000],GRT[220.8721059700000000],TRX[2.0000000000000000],USD[1582.6292264716345505],USDT[388.1629965400000000] |
| 07430018 | CUSDT[1.0000000000000000],DOGE[32.1143373100000000],USD[0.0000000046322120] |
| 07430019 | TRX[0.0011257100000000],USD[0.0038488291305310] |
| 07430020 | USD[0.0813401280000000] |
| 07430025 | BTC[0.0009443800000000] |
| 07430029 | SOL[0.0000000083750290],USD[0.0000000082749005],USDT[0.0000000062448758] |
| 07430030 | USD[0.5759190000000000],USDT[0.0000000005755710] |
| 07430039 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0673056000000000],SHIB[1422852.6626058500000000],USD[0.0088238370500807] |
| 07430045 | SOL[0.0000000000000000],USD[0.0664400000000000] |
| 07430050 | USD[0.0000380773202213] |
| 07430052 | USD[0.0091882454770757] |
| 07430054 | BAT[1.0111992000000000],BRZ[7.3499968600000000],CUSDT[12.0000000000000000],DOGE[804.9431860999529830],ETH[0.0002000000000000],ETHW[0.0002000000000000],GRT[2.0619077300000000],LINK[2.1720476800000000],SHIB[11698470.6675576700000000],SOL[0.0367143000000000],TRX[3452.8783737600000000],USD[1.2470866788218554] |
| 07430059 | DOGE[0.1842557700000000],ETH[0.0029770000000000],ETHW[0.0029770000000000],GRT[0.4471800000000000],TRX[554.7160000000000000],USD[0.0208406170704559] |
| 07430069 | CUSDT[1.0000000000000000],USD[0.0046965304106708] |
| 07430070 | BTC[0.1335774514939839],SOL[0.0000000001630962],USD[0.0001702956878741],USDT[0.0000000708340798] |
| 07430077 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0423656387482199],CUSDT[4.0000000000000000],DOGE[18067.1020145900000000],ETH[0.3745767500000000],ETHW[0.3745767500000000],SOL[65.2923527200000000],TRX[2.0000000000000000],USD[0.0000000092277529] |
| 07430079 | USD[0.0000000746258725] |
| 07430080 | BRZ[4.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],GRT[0.0000006000000000],SHIB[2.0000000000000000],TRX[3.5366997800000000],UNI[0.0088912300000000],USD[0.0021158102725139] |
| 07430083 | BTC[0.0017765153760000],DOGE[471.9999524141640466],KSHIB[11.8046754900000000],SHIB[1715326.1183031600000000],TRX[5.0792977153620000],USD[0.0000000050184989] |
| 07430085 | BTC[0.0009400770000000],DOGE[234.0600000000000000],USD[0.0924096922200000] |
| 07430087 | DOGE[0.0000000426392000],USD[0.0000000003520649] |
| 07430088 | USD[30.0000000000000000] |
| 07430091 | PAXG[0.0000873600000000],USD[0.0089761793232727] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07430094 | AUD[0.000000008431 4522],BCH[0.00000000736022288],DOGE[0.000000000150380],ETH[0.0000000066062985],USD[0.000000073230624],USDT[0.0209649173860467] |
| 07430097 | BAT[33.1897099900000000],BRZ[1.00000000000000000],CUSDT[1151.2600077400000000],ETH[0.0000000065965143],SUSHI[8.5770866416249008],TRX[0.0851500017147701],USD[0.0000000059473725],YFI[0.00008173000000000] |
| 07430100 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],USD[3.4416155171416085] |
| 07430104 | ALGO[164.7319922900000000],BTC[0.0000000081037656],CUSDT[5.00000000000000000],DOGE[1.5073189100000000],ETH[0.0205061000000000],ETHW[0.0202467800000000],LINK[0.0000000014679520],MKR[0.0221350000000000],SHIB[1.00000000000000000],SOL[1.5204446500000000],USD[0.0000000057570420],YFI[0.0013461400000000] |
| 07430108 | DOGE[0.00000000321 07852],USD[5.199990991508808] |
| 07430114 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],NFT (342736453167997700)[1],NFT (545374411746191572)[1],NFT (560056010880762668)[1],SOL[0.4244850000000000],TRX[0.0000000027572779] |
| 07430120 | ETHW[0.1352680000000000],USD[0.0000147045412981],USDT[0.0000000059524040] |
| 07430130 | USDT[41.0500000000000000] |
| 07430134 | DOGE[0.6720603974750000],ETH[0.0000000044750080],SOL[0.0000000023225148],USD[0.0000000147101 30],USDT[0.0000000068073990] |
| 07430144 | CUSDT[1303.8519912500000000],DOGE[959.2185482600000000],USD[0.0000000011998924],YFI[0.0003128083273188] |
| 07430147 | GRT[4.00000000000000000],GRT[1.00000000000000000],USD[0.0011806301640002] |
| 07430148 | BTC[0.0000000074844000],LTC[0.0000000083267775] |
| 07430152 | BTC[0.0000000081445600],ETH[0.0000000583448825],USD[0.0002486525085168] |
| 07430155 | DOGE[390.8272118700000000],GBP[0.0000000051268151],SHIB[48738.1177923800000000],USD[0.0000000057726069],USD[0.0000000000002112] |
| 07430156 | USD[0.0049631412335558] |
| 07430161 | CUSDT[1.00000000000000000],GRT[1.00000000000000000],USD[0.0000000029067385] |
| 07430170 | USD[2.4350466541310500] |
| 07430175 | MATIC[3.9928611200000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0002491294143369] |
| 07430183 | USD[0.0090097811552674] |
| 07430189 | DOGE[1.00000000000000000],TRX[0.0407038400000000],USD[0.0086478603835408] |
| 07430192 | USD[0.0003043042046981],USDT[0.000000008001 9433] |
| 07430193 | SOL[152.1629232502400000],UNI[0.0800000000000000],USD[5.0536715585471286],USDT[0.4642608500000000] |
| 07430194 | BCH[0.1368028000000000],BTC[0.0262841438400000],CUSDT[1.00000000000000000],DOGE[33535.8055682200000000],ETH[0.3333280400000000],ETHW[0.3331760400000000],LINK[19.0946120400000000],LTC[1.1037428600000000],MATIC[119.4698741000000000],SHIB[10764799.7694241000000000],SOL[1.7557032400000000],TRX[14657 1651986000000000],USD[0.0000000075986503],USDT[0.0000000060799110] |
| 07430197 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0000000030363196] |
| 07430198 | BCH[0.0000000024800000],DOGE[2.00000000000000000],ETH[0.0000000033610285],TRX[0.0000000023306100],USD[0.2025433265256485] |
| 07430207 | BRZ[1.00000000000000000],DOGE[1015.6593314500000000],GRT[364.7760334100000000],SUSHI[78.8382029300000000],TRX[4583.9747982000000000],USD[0.0000000082853974] |
| 07430212 | BCH[0.0003470000000000],BTC[0.0001389223000000],DOGE[0.6650000000000000],ETH[0.0122620000000000],ETHW[0.0122620000000000],LINK[0.0796000000000000],LTC[0.0039400000000000],SUSHI[0.4190000000000000],TRX[1.1150000000000000],UNI[0.1279000000000000],USDT[14.8644843140000000] |
| 07430214 | USD[0.0030303649321384] |
| 07430218 | BTC[0.0009368200000000] |
| 07430226 | KSHIB[37592.3700000000000000],NFT (374408708171362967)[1],NFT (440873508978848482)[1],NFT (482692283375251112)[1],TRX[0.0000190000000000],USD[0.3924480000000000],USDT[0.0100000000000000] |
| 07430227 | ETH[0.1504943300000000],ETHW[0.1504943300000000],SOL[6.6934266200000000],USD[0.0000159556779315] |
| 07430228 | SOL[0.0000000020000000],USD[0.0000001184013546] |
| 07430234 | BTC[0.0003120000000000],SHIB[84400.00000000000],SOL[18.8680630896900000],USD[1.8416458000000000],USDT[0.9873252000000000] |
| 07430244 | GRT[12.9437256100000000],TRX[1.00000000000000000],USD[0.0045672572505138] |
| 07430247 | CUSDT[1.00000000000000000],DOGE[76.5142399600000000],USD[0.0156394128022064] |
| 07430257 | BAT[31.9586279600000000],DOGE[322.8399347500000000],SOL[1.3411323900000000],TRX[22.00000000000000000],USDT[32.9516611979060055] |
| 07430265 | DOGE[0.3546250900000000],USD[0.0057344438930827],USDT[0.0000000090465768] |
| 07430272 | BTC[0.0003422200000000],USD[1.0002365765109718] |
| 07430274 | DAI[0.0000000083770000],USD[0.0009871990442978],USDT[0.0000000004000000] |
| 07430281 | USD[0.0012945423835266] |
| 07430282 | USD[0.0001000000000000] |
| 07430290 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[6.00000000000000000],SHIB[3146336.5769000000000000],TRX[2613.2185329100000000],USD[0.3344332626979002] |
| 07430294 | BRZ[1.00000000000000000],MATIC[3.00000000000000000],NFT (317855371507719822)[1],NFT (332474369378921181)[1],NFT (405206984932712805)[1],NFT (461270391551711548)[1],NFT (555770763596937967)[1],NFT (570375510690956103)[1],SHIB[0.0000000126257654],SOL[10.4187839677179912],TRX[0.0000000404972295],USD[0.0012753716843381] |
| 07430297 | BAT[0.0000000067422930],DOGE[1.0000000076891907] |
| 07430302 | ETH[0.0000000028381771] |
| 07430307 | BAT[1.00000000000000000],BRZ[9.7117502300000000],BTC[0.0000000055341400],CUSDT[55.1359611000000000],DOGE[27.0688384800000000],GRT[4.1462085500000000],SHIB[14.00000000000000000],SUSHI[1.1099140200000000],TRX[2.0113070020244733],USDT[20.6134144573657173] |
| 07430308 | BTC[0.0000000054710155],CUSDT[2.00000000000000000],DOGE[2.00000000003794 9329],LTC[0.0000000018203028],SOL[0.00000000019300000],TRX[3.00000000000000000],USD[0.0001847527849994],USDT[0.0000003320331709] |
| 07430309 | CUSDT[3.00000000000000000],USD[0.0000001179585852] |
| 07430312 | LINK[0.0000000349300000],SOL[0.0000000093200000],USD[2.5158509183158350],USDT[0.0000000093596293] |
| 07430314 | BTC[0.0116785800000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],LINK[55.0310653000000000],USD[50.1056944396185359] |
| 07430323 | ETH[0.0000003000000000],ETHW[0.0321283700000000],NFT (318289507524616868)[1],NFT (350296244025146553)[1],NFT (454853696532394766)[1],NFT (481075438583353068)[1],NFT (515180670314343252)[1],NFT (567866759913612152)[1],USD[671.5529190000000000] |
| 07430338 | TRX[0.00000020000000000] |
| 07430339 | USD[749.4630632676364311],USDT[0.0000000085880384] |
| 07430344 | DOGE[0.0000000030262608],USD[0.0000000005790350] |
| 07430345 | DOGE[1.00000000000000000],USD[0.0000000008099200] |
| 07430348 | BTC[0.0000000010918799],LINK[0.0000000050240000],USD[0.0000782374142231],USDT[0.0000000030432820] |
| 07430354 | BTC[0.0021978000000000],ETH[0.0299700000000000],ETHW[0.0299700000000000],USD[0.0000000100000000] |
| 07430356 | BTC[0.0000000099402542],CUSDT[1.00000000000000000],USD[0.0100000000651 0921] |
| 07430359 | DOGE[41.6637658000000000],SOL[0.0000000029500000],USD[3.6447505094250000] |
| 07430369 | USD[0.2222452000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07430373 | BTC[0.000018618800000],USD[0.244122893237800],USDT[0.000000003220000] |
| 07430374 | NFT (2946390098092988866)[1],NFT (4652109711257148830)[1],NFT (4960425834298284655)[1],USD[0.0000009383859424] |
| 07430375 | USD[0.231729390758938] |
| 07430379 | DOGE[1.000000000000000],USD[0.000000018606230],USDT[9.9470557000000000] |
| 07430388 | DOGE[11.319920716363420],USD[1.2132746769281100],USDT[0.0000199448048468] |
| 07430389 | TRX[0.000002000000000],USDT[100.0000000000000000] |
| 07430392 | BRZ[0.0024800000000000],CUSDT[0.000630110000000],DOGE[1.003286460000000],ETHW[0.942148810000000],SHIB[16.9719202200000000],TRX[1.0000000000000000],USD[2294.9347859335418137],USDT[0.0000000051859004] |
| 07430396 | BTC[0.000000051600000],DOGE[278.3350858951976761] |
| 07430403 | BTC[0.000000024125000] |
| 07430409 | TRX[0.000002000000000],USDT[0.000144975532504] |
| 07430414 | USD[20.0000000000000] |
| 07430418 | USD[2.0000012124471995] |
| 07430422 | BRZ[1.000000000000000],DOGE[1177.3627525700000000],USD[0.0000000014915978] |
| 07430423 | BTC[0.000018858470000],SOL[1.150231045609000],TRX[0.955559000000000],USDT[0.0000005708887040] |
| 07430427 | USD[0.002179689068709B],USDT[1.000000037671060] |
| 07430428 | BF_POINT[20.0000000000000000] |
| 07430434 | USD[0.003482010000000],DOGE[1.000000000000000],USD[0.0034462791961194] |
| 07430437 | DOGE[0.000000068460000],TRX[0.000000029430000],USD[0.0000000341215310],USDT[0.0000000061973418] |
| 07430438 | AUD[0.000000000001100],BTC[0.003387760000000],DOGE[5368846687810200000],ETH[4.457576980000000],MATIC[1205.1284600900000000],SHIB[0.0000000011389157],SOL[33.5237000000000000],USDT[0.0000000055851457] |
| 07430439 | BRZ[3.000000000000000],BTC[0.000025830000000],CUSDT[12.000000000000000],DOGE[688.6408968913717800],SHIB[1073297.1316225931000000],TRX[1.0000000000000000],USD[0.0094327357626733] |
| 07430445 | USD[0.006243520686596I],USDT[0.000000093117124] |
| 07430447 | USD[0.0004604845700320] |
| 07430450 | BTC[0.000000048650000],ETH[0.000000007094000],LINK[0.000000073000000],SHIB[0.000000015551791],SOL[0.000000031657168],TRX[0.000000022191246],USD[0.000027798101920J] |
| 07430454 | USD[90.00000000] |
| 07430470 | CUSDT[3.000000000000000],USD[0.005254936398383J] |
| 07430473 | DOGE[1290.4808936000000000],SHIB[2299878.1843120800000000],USD[0.0000000094800944] |
| 07430474 | BCH[0.075764110000000],CUSDT[5.000000000000000],DOGE[32.6758385100000000],ETH[0.006426310000000],ETHW[0.0063442300000000],LINK[1.0724095800000000],LTC[0.4165206700000000],USD[96.1988224001609278] |
| 07430476 | LINK[0.000000032828518],SOL[0.056645620000000],USD[0.0000003895927712],USDT[0.0000000086559950] |
| 07430482 | BAT[1.0165555000000000],BRZ[4.000000000000000],CUSDT[8.000000000000000],DOGE[2993.0397220524015503],ETH[0.0239321500000000],ETHW[0.0001039000000000],EUR[7.1024997600000000],SHIB[2492597.2647330100000000],TRX[5.0000000000000000],USD[0.0000057841420615],USDT[1.0881550100000000] |
| 07430485 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[108.2887954500000000],TRX[1.000000000000000],USD[0.0000000060153843] |
| 07430489 | BF_POINT[300.000000000000000],MATIC[0.000000009629024],SHIB[2.000000000000000],USD[0.000000039964780] |
| 07430494 | SOL[0.000000038715192],USD[0.000192578422410],USDT[0.000000077072500] |
| 07430495 | BTC[0.000000008500000],ETH[0.000000005485],ETHW[0.000000008055485],UNI[0.001709060000000] |
| 07430501 | GRT[0.500000000000000],TRX[0.838723000000000],USD[1.770590453152400],USDT[2.2076496400000000] |
| 07430504 | BTC[0.000000071000000],DOGE[0.000000006022320],ETH[0.000000004000000],LINK[0.000000005111312],SOL[0.000000012640000],TRX[0.000000071199992],USD[0.0054115440258782],USDT[0.7879516000000000] |
| 07430511 | BRZ[1.000000000000000],BTC[0.000000097442240],CUSDT[4.000000000000000],TRX[0.000000005704206B],USD[0.0000000035714647],USDT[0.000000040839630] |
| 07430514 | BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[1.000000000000000],USD[0.0042044738317986] |
| 07430517 | BTC[0.000000005732679Z],DOGE[19.6500613500000000],ETH[0.000000313123963664],ETHW[0.000000032396364],EUR[0.000000096993728],NFT (5043110742547177755)[1],NFT (5253283877822240016)[1],NFT (5429901384764821)[1],SHIB[249483.8037180411742215],SOL[0.000000009241301Z],USD[0.009825476348408I],USDT[0.0000000162868244] |
| 07430523 | CUSDT[2.000000000000000],USD[55.2872384626448281] |
| 07430535 | CUSDT[6.000000000000000],DOGE[4.704388380000000],NFT (32345728256036880I)[1],SOL[0.000000012000000],SUSHI[5.5499682700000000],USD[0.063636201284847] |
| 07430537 | USD[0.006927873600000] |
| 07430544 | BRZ[1.000000000000000],MATIC[0.000000056235274],USD[0.0073021453392351] |
| 07430554 | DOGE[1.000000000000000],USD[0.0846728513516600] |
| 07430558 | DAI[395.000000000000000],USD[25.9702176400000000] |
| 07430560 | BAT[0.000000007387419O],DOGE[0.000000811332414],DOGE[0.000000002395351],ETH[0.0000000372514731],USD[0.0000000087654289] |
| 07430561 | TRX[2017.2276341873791372],USD[0.0002181955167143] |
| 07430564 | USD[0.000041471386075] |
| 07430566 | ETH[0.000000083833965],ETHW[0.000000083833965],USD[0.0000017916890680] |
| 07430567 | USD[0.523992607500000O],USDT[0.4664412500000000] |
| 07430572 | USD[100.00000000000000] |
| 07430574 | USD[0.000000006806235I],USDC[691313.5417664400000000],USDT[0.0094360009396220],WBTC[0.0000000052334152] |
| 07430578 | ALGO[0.000000007341956A],BF_POINT[100.000000000000000],BTC[0.000087658111107],DOGE[0.000000004509893O],ETH[0.000000067747666],MKR[0.000000028919760],NFT (4681825341059772913)[1],NFT (56357047590636653I)[1],SUSHI[0.000000000178069BI],USD[0.0335332459361670],USDT[0.0000487745495760],YFI[0.000000006841210A] |
| 07430580 | CUSDT[2.000000000000000],USD[0.00449450262140400] |
| 07430584 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.2866958448168618] |
| 07430585 | BTC[0.000000052909104],CUSDT[18.000000000000000],DOGE[2.000000049595590],ETH[0.000000100272000],ETHW[0.000000007437645O5],TRX[6.7345071253238564],USD[0.000000027430391],USDT[5.6843543490503112] |
| 07430595 | BTC[0.002061860000000O],CUSDT[2.000000000000000],DOGE[162.2519599300000000],LTC[0.103355500000000],TRX[846.3677663700000000],USD[0.0003575853244225] |
| 07430599 | USD[0.000000002010997] |
| 07430600 | USDT[0.0000000845460984] |
| 07430606 | BTC[0.000000029946750],DAI[0.000000022057652],LTC[0.000000001659228],SOL[0.000000083900000],SUSHI[0.000000003557603O],TRX[0.000002000000000],USD[0.000000008210380O],USDT[0.000000172851174] |
| 07430607 | BTC[0.000000003000000],USD[9.993180233741000O],USDT[0.4744835000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07430611 | ETH[0.756834050000000],ETHW[0.000000042666982],USD[0.0898204568138676],USDT[0.000000078166580] |
| 07430615 | BTC[0.000016700000000],ETH[0.000373833000000],ETHW[0.000373833000000],LTC[0.006440000000000],TRX[0.548000000000000],USD[0.000000117835731],USDT[0.000000025000000] |
| 07430619 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[33.260880480000000],USD[1720.7505916733992095] |
| 07430622 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0057857604946585] |
| 07430624 | AVAX[0.000000000851307],ETH[0.000000024127324],ETHW[0.000000194835641],MATIC[0.000000021975780],USD[0.000000138940417] |
| 07430628 | BRZ[1.000000000000000],BTC[0.039603180000000],CUSDT[3.940000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],LINK[0.005753400000000],TRX[2.000000000000000],USD[0.4788203685728523],USDT[0.0001788346711027] |
| 07430629 | BAT[1.016555490000000],BRZ[2.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[58.1205304117661662] |
| 07430631 | BTC[0.009976336248349],USD[0.0002249417341822],USDT[0.0001516534589857] |
| 07430636 | AAVE[3.060559640000000],ALGO[1091.887704300000000],AVAX[20.480061016107004],BCH[0.000000081933919],BRZ[8.284844700000000],BTC[0.000000001476697],DAI[0.000000099575414],DOGE[0.024726617364286],ETH[0.000000008995679],ETHW[3.034224029899567],GRT[25.711251196425020],LINK[30.842719668481012],LTC[0.000000009151594],MATIC[251.303946160000000],NEAR[0.001739900000000],SHIB[13304174.365420321896151],SOL[8.232160912230700],SUSHI[1033.404172636860298],TRX[110.418319510529872],UNI[0.000000015523152],USD[0.0063909808906539],USDT[1.025431960000000],YFI[0.440295310000000] |
| 07430637 | BTC[0.000000085414463],DOGE[1.000000000859663],ETH[0.000000034455000],SOL[20.000000007977134],USD[0.000000208188391],USDT[0.000000077319822] |
| 07430640 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0033392564996888] |
| 07430641 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[134.252878590000000],KSHIB[204.283338760000000],LINK[1.095874130000000],MATIC[0.000158780000000],SHIB[262267.876672850000000],SOL[1.430850910000000],TRX[9.000876750000000],USD[0.0040920630669089] |
| 07430645 | ETH[0.000000100000000],ETHW[0.000000087600499],SOL[0.000000043582950],USD[0.000000233478610],USDT[0.0000003726787942] |
| 07430647 | DOGE[1.000000000000000],USD[0.0045585291953320] |
| 07430648 | USD[0.000000059811040] |
| 07430650 | CUSDT[1.000000000000000],DOGE[3465.953419600000000],USD[0.000000003238212] |
| 07430651 | USD[7.2828914500000000] |
| 07430653 | USD[0.2803451200000000] |
| 07430654 | SOL[0.1200000000000000] |
| 07430656 | DOGE[0.000000074720000],USD[4.6718931465999325] |
| 07430658 | USD[0.6607264800000000] |
| 07430659 | CUSDT[3.000000000000000],USD[0.0005062605425332],USDT[0.0000000086808000] |
| 07430664 | USD[0.000000747620736] |
| 07430665 | USD[0.000000823718880],USDT[0.0000000049047902] |
| 07430667 | DOGE[0.000000008853612],SHIB[38459936.300534939580237],USD[0.000000046305694],USDT[0.0000000087668100] |
| 07430683 | TRX[0.000004000000000] |
| 07430684 | BTC[0.013104440000000000] |
| 07430686 | CUSDT[5.000000000000000],SHIB[0.8474744900000000],USD[0.0000913220877112] |
| 07430688 | DOGE[2.102420320000000000],USD[0.000000101019784] |
| 07430689 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[14.051060770000000],ETHW[0.229849290000000],SHIB[8.000000000000000],SOL[0.001380770000000],TRX[6.000000000000000],USD[0.0070812029376767],USDT[1.018209410000000] |
| 07430690 | USD[100.0000000000000000] |
| 07430707 | USD[20.0000000000000000] |
| 07430708 | SOL[0.000000010000000],USD[3.9284712057935836] |
| 07430709 | BRZ[2.000000000840421600],DOGE[2691.493517031342411],ETH[0.350280820586180],ETHW[0.000000033237631],SHIB[2.000000000000000],TRX[0.000000057600000],USD[0.0068539238094038] |
| 07430712 | BRZ[0.000015060000000],DOGE[2.000000000000000],USD[0.000000169827868],USDT[0.0005303714127440] |
| 07430718 | CUSDT[1.000000000000000],BRZ[2.000000000000000],USD[0.1298285217489374] |
| 07430719 | TRX[0.000000008010730],USD[0.000000007885567] |
| 07430721 | BRZ[1.000000000000000],BTC[0.001115610000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.014918880000000],MATIC[993.199232640000000],SHIB[3.000000000000000],SOL[72.795116980000000],TRX[2.000000000000000],USD[1101.0385731379864962],USDT[1.000182600000000] |
| 07430722 | CUSDT[20.000000000000000],DOGE[0.003601760000000],LINK[0.000274200000000],SHIB[14.364491390000000],TRX[1.000000000000000],USD[0.0019007453251297],USDT[0.000000048522023] |
| 07430724 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.5284752780669121] |
| 07430730 | BTC[0.000000087150000],ETH[0.000000052832613],SOL[0.000000034068326],USD[0.000000022386925] |
| 07430735 | BTC[0.001822500000000],DOGE[97.962001860000000],USD[0.6389354002195894] |
| 07430739 | BAT[1.000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],LINK[2.000000000000000],SOL[0.089581900000000],SUSHI[2.000000000000000],TRX[2.000000000000000],UNI[1.000000000000000],USD[0.0000038903847486],USDT[1.000000000000000] |
| 07430746 | BF_POINT[300.000000000000000],SOL[0.000000003554133],USD[0.0044436825775481] |
| 07430748 | DOGE[0.000000030650000],LTC[0.000000006295640],USD[0.000000012986451] |
| 07430751 | BRZ[2.000000000000000],CUSDT[1.000000000000000],EUR[0.000000006571990],LTC[0.000000083178097],MATIC[0.000000004825983],NFT[339792357043580644][1],SHIB[9.000000000000000],SOL[0.000000010674205],SUSHI[0.001585812709432],TRX[0.000777001452434],USD[0.0058101421723886],USDT[0.000000012451556] |
| 07430753 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[2.000000000000000],NFT[455633385679929598][1],TRX[5.000000000000000],USD[0.000002000999567] |
| 07430756 | ETH[0.000688410000000],ETHW[0.000688410000000],LINK[0.999000000000000],LTC[0.319680000000000],USD[5.5909343900000000] |
| 07430760 | DOGE[439.668153150000000],TRX[765.546840500000000],USD[0.000000087799439] |
| 07430762 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1133.518863000000000],GRT[2410.662605130000000],SOL[159.803831900000000],SUSHI[259.147313170000000],TRX[7.000000000000000],USD[2.0127144877283805],USDT[2.1648022900000000] |
| 07430779 | USD[0.0003119605437526] |
| 07430782 | ETH[0.000368000000000],ETHW[0.000368000000000],USD[0.2783036600000000],USDT[0.000000039332701] |
| 07430793 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000074400000000],ETHW[1.950000000000000],USD[0.000000058552279] |
| 07430795 | CUSDT[1.000000000000000],DOGE[136.079934370000000],USD[0.000000018972652] |
| 07430799 | TRX[0.000002000000000],USD[3.5224784400000000],USDT[0.000000056072960] |
| 07430804 | BTC[0.000091530000000],DOGE[14.407777960000000],ETH[0.002145930000000],USD[0.0001406091755412] |
| 07430807 | BTC[0.010842310000000],DOGE[2.000000000000000],ETH[0.199916180000000],ETHW[0.199706460000000],KSHIB[14688.718735670000000],LTC[0.000024710000000],SHIB[22501177.215277660000000],SOL[1.115891130000000],SUSHI[9.688658790000000],TRX[2.000091340000000],UNI[12.757146520000000],USD[198.7484623568146301] |
| 07430815 | CUSDT[1.000000000000000],DOGE[0.000000042308992],ETH[0.000000007887055],SOL[0.000000049783880],TRX[0.000000073151701],USD[0.000000436508635] |
| 07430816 | BTC[0.003796200000000],USD[0.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07430817 | TRX[1.0000000000000000],USD[0.0035083274226088] |
| 07430819 | CUSDT[9.000000000000000],SHIB[377428.155821190000000],TRX[1.0000000000000000],USD[0.000000008739344] |
| 07430821 | BTC[0.009148250000000],CUSDT[2.000000000000000],DOGE[5035.613135090000000],ETH[0.293349270000000],ETHW[0.293349270000000],SUSHI[4.487476780000000],TRX[8.968605600000000],USD[0.0000000045799523] |
| 07430822 | TRX[400.0000020000000000] |
| 07430825 | BTC[0.007237273285000],DOGE[0.990500000000000],LTC[0.0045755000000000],SOL[11.068361632790296],USD[0.0080029375000000],USDT[0.0000000087978381] |
| 07430827 | USD[0.335738324209740] |
| 07430831 | BTC[0.000000009251000],ETH[0.000000032892415],ETHW[0.000000032892415],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043605200783733],USDT[1.0000000000000000] |
| 07430833 | BTC[0.0037016774000000],NFT [367044164518484845][1],SOL[0.0000000026000000] |
| 07430843 | USD[0.0000000759610028],USDT[0.0000000089007708] |
| 07430847 | AAVE[2.965684110000000],BRZ[1.0000000000000000],USD[0.0000004357447346] |
| 07430848 | USD[0.0000000098868350] |
| 07430867 | DA[0.0000000013220000],DOGE[0.0000000093067242],SHIB[7712250.062898616204750],TRX[0.0000000078302628] |
| 07430872 | BTC[0.0000000046612590],CUSDT[15.000000000000000],DOGE[0.0000000019667060],ETH[0.0000000490399021],SUSHI[0.0000000027633340],TRX[2.000000000000000],USD[0.0023974938007842] |
| 07430883 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[47.0156158034903678] |
| 07430885 | CUSDT[3.000000000000000],DOGE[0.0000154300000000],GRT[0.0000029700000000],TRX[4.000000000000000],USD[0.0014181370932475] |
| 07430887 | USD[0.331227501848118O1] |
| 07430888 | BRZ[3.000000000000000],DOGE[0.499168405886747415],TRX[5.0000000000000000],USD[0.0045229663079055],USDT[0.0000000013131535] |
| 07430890 | BTC[0.0547540627200000],SOL[34.007063590451030O],USD[398.7425600500000000] |
| 07430896 | DOGE[1.0000000000000000],USD[0.0000021960896865] |
| 07430907 | TRX[2.000000000000000],USD[0.00033884279541561] |
| 07430908 | USD[1000.0000000000000000] |
| 07430915 | AUD[0.0000001804534506],ETH[0.000000032000000],SOL[0.0050218248615251],TRX[0.6044730000000000],USD[0.0000000034064642] |
| 07430918 | BTC[0.0000000005197957],DOGE[0.0000009525217511],ETH[0.1751243656829315],ETHW[0.0000000623916471],SHIB[76843.691171700666836500],SOL[0.0000000094169243],TRX[0.0000000035599964],USD[0.0003591500012367] |
| 07430919 | TRX[0.0000000002821148B],USD[0.0000000007075384] |
| 07430920 | BAT[1.0165554900000000],BRZ[2.000000000000000],TRX[12.392018870000000],USD[0.5106378609180805],USDT[1.1083238827810340] |
| 07430923 | SOL[36.852000000000000],USD[5.3475000000000000] |
| 07430925 | CUSDT[1.0000000000000000],DOGE[99.899998100000000],USD[0.0100000019509690] |
| 07430931 | DOGE[1.0000000000000000],ETH[0.0321623700000000],ETHW[0.031765360000000],KSHIB[178.442994960000000],SHIB[2.000000000000000],SUSHI[39.331120700000000],USD[0.038364103789871],USDT[0.0000000099281254] |
| 07430935 | USD[0.0000014752074848] |
| 07430942 | BAT[5.666827960000000],CUSDT[3.000000000000000],DOGE[482.172994680000000],SHIB[20436232.908412980000000],SUSHI[4.751310460000000],TRX[2846.522672790000000],USD[0.0000001798047083] |
| 07430944 | BAT[1.0149415100000000],BRZ[1.0000000000000000],CUSDT[16.000000000000000],DOGE[1.0000000000000000],TRX[2.000000000000000],USD[0.0000005004778892] |
| 07430946 | CUSDT[5.000000000000000],DOGE[12.830692850000000],GRT[73.101041360000000],USD[0.0498160331733316] |
| 07430947 | BRZ[1.0000000000000000],USDT[0.0000000944425000] |
| 07430948 | AAVE[0.0000000044635264],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000034806380] |
| 07430949 | DOGE[619.297976940000000],ETH[0.1340927200000000],ETHW[0.1330265800000000],KSHIB[4.251367536680000O],LINK[6.561750800000000],SHIB[2442731.337164970000000],SOL[0.0000434900000000],TRX[441.798990850000000],USD[0.0014866101717949],USDT[0.0000000157148642] |
| 07430953 | CUSDT[1.0000000000000000],USD[0.0000001361888535] |
| 07430959 | CUSDT[1.0000000000000000],USD[0.0022440701924090] |
| 07430964 | BTC[0.0508516450000000],DOGE[1706.538550000000000],ETH[1.2587080000000000],ETHW[1.2587080000000000],SHIB[99905.000000000000000],SOL[100.700426500000000],SUSHI[11.954400000000000],USD[48.2040124650000000] |
| 07430965 | DOGE[7565.680958270000000],TRX[1.0000000000000000],USD[0.0000000011631602] |
| 07430967 | BRZ[1.0000000000000000],CUSDT[2.000000000000000],DOGE[0.0013308000000000],TRX[1.0000000000000000],USD[0.8192477361437319] |
| 07430970 | DA[4.3018132200000000],DOGE[28.937743150000000],EUR[0.8262405800000000],KSHIB[66.613455830000000],SHIB[69610.400318260000000],USD[0.0000000056608072] |
| 07430975 | AVAX[0.0000000100000000],USD[0.0000277618668847],USDT[0.0000000030848844] |
| 07430979 | AVAX[102.000000000000000],ETH[0.0001236700000000],ETHW[0.0001236700000000],SOL[0.0257000000000000],USD[30885.2465438500000000] |
| 07430985 | USD[0.0009199213172309] |
| 07430988 | BAT[0.0005810600000000],BRZ[1.0000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],NFT [311819823276289887][1],NFT [458312877648482890][1],NFT [564641326554124672][1],NFT [572047402987339577][1],SHIB[5.000000000000000],SOL[0.0000670600000000],USD[0.0000000081514777] |
| 07430989 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000020896541] |
| 07430996 | USD[0.0000000562103856] |
| 07431002 | TRX[0.0000300000000000],USD[0.0000000035864729],USDT[0.0000000054400000] |
| 07431004 | CUSDT[1597.032005280000000],DOGE[144.401473960000000],TRX[468.836177940000000],USD[4.546845065281549O] |
| 07431016 | LTC[0.0006604900000000],USDT[0.1531836000000000] |
| 07431017 | USD[5000.0000000000000000] |
| 07431029 | ETH[0.5897400000000000],ETHW[0.5897400000000000] |
| 07431033 | USD[0.0003171635485245] |
| 07431038 | BTC[-0.0000003167525039],ETH[0.0000000026296800],GRT[0.0000000053104400],LINK[0.0000000090553200],SUSHI[0.0000000016415800],USD[0.0071253343328042] |
| 07431047 | ALGO[479.513512160000000O],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000001000000000],USD[0.0000000045448503] |
| 07431052 | BRZ[1.0000000000000000],CUSDT[3.000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.000000000000000],USD[0.0000001810966588] |
| 07431055 | DOGE[6.918000000000000],ETH[0.0040101500000000],ETHW[0.0040101500000000],NFT [342702293657678257][1],NFT [380256314354608727][1],NFT [432633974137762145][1],NFT [567498939564192610][1],NFT [569718734165106298][1],SHIB[22407.055994530000000],SOL[0.471101510000000],USDT[0.0000050278456070] |
| 07431059 | BTC[0.0000244100000000] |
| 07431071 | BRZ[2.000000000000000],CUSDT[1.0000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0048956181578952] |
| 07431079 | BTC[0.0000412900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07431083 | USD[0.0059757637532003] |
| 07431084 | ETHW[0.001308000000000000],USD[0.0000000111800000] |
| 07431087 | AAVE[0.000000000020000000],BTC[0.000916968680800],ETH[0.000000004542478000],USD[43377.2,0693927740573300],USDT[0.000000001774322] |
| 07431089 | AAVE[4.677317500000000],BTC[0.0121531730000000],DOGE[1155.34573000000000000],LINK[31.42881000000000000],LTC[3.549185500000000000],SOL[1.958684500000000000],USD[2.58959357774294590],USDT[0.000000009251785] |
| 07431090 | AAVE[0.086815100000000],ALGO[20.26777170000000000],AVAX[0.409331310000000],BAT[55.76176111000000000],BCH[10.40496846000000000],CUSDT[1337.05460966000000000],DAI[7.00437660000000000],DOGE[23171.44006904000000000],ETHW[0.972757290000000],GRT[290.44612733000000000],KSHIB[162 9.38149280000000000],LINK[216.933015840000000000],LTC[27.15354646000000000],MATIC[8.19004363000000000],NEAR[2.146975920000000],PAXG[0.00419685000000000],SHIB[121126981.26294255000000000],SOL[32.18510325000000000],SUSHI[5.04731422000000000],TRX[37232.71732533000000000],UNI[1.0687123 90000000000],USD[1117.26262848881873133],USDT[1155.059366009913860021],WBTC[0.00035026000000000],YFI[0.00233422000000000] |
| 07431098 | TRX[166.1992037000000000],USD[0.0000000003835880] |
| 07431102 | USD[166.000000028323131],USDT[0.000000030729972] |
| 07431103 | BRZ[2.000000000000000],CUSDT[70.94765582000000000],DOGE[2.000000000000000],ETH[0.063675980000000],LINK[7.328022320000000000],TRX[7.00000000000000000],USD[0.000000021779514_2],USDT[1.110431160000000000] |
| 07431104 | BTC[0.00024947808000000],TRX[0.826964000000000000],USD[14.755614980000000000] |
| 07431108 | DOGE[1.000000000000000],USD[0.000000102158341] |
| 07431116 | ETH[0.000000000987725_40],ETHW[0.00000000877254_0],NFT[344887803444049473][1],NFT[358354810317007850][1],NFT[358650275005891527][1],NFT[402622625835113092][1],NFT[412330144197971005][1],NFT[504938758821566979][1],NFT[512557916753453117][1],NFT[514552181598393300][1],NFT [563418798286448130][1],SOL[0.057200094599592],TRX[0.000000000884876],USD[0.0000024177790493] |
| 07431120 | BAT[1.00248691000000000],BF_POINT[100.00000000000000000],BRZ[1.000000000000000],BTC[0.00045815381374],CUSDT[6.00000000000000000],ETH[0.000000034761317],GRT[1.00367791000000000],MATIC[0.00000042678614],SOL[0.000000004549728_1],TRX[5.00000000000000000],USD[0.0228452861267 204],USDT[0.00135235537346741] |
| 07431121 | CUSDT[0.62738977000000000],DOGE[0.473182430000000],USD[0.4081342005364510],USDT[2.00000000000000000] |
| 07431128 | USD[0.000007250000000000],SOL[38.652560000000000000] |
| 07431130 | BCH[0.1555311860000000],BRZ[1.000000000000000],CUSDT[3.000000000000000000],USD[0.0058747248380693] |
| 07431133 | BAT[2.0165555000000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[0.00000005284965],CUSDT[14.00000000000000000],DOGE[14.08664238288252_84],ETH[-0.00000000004095_3308],NEAR[0.0000000840000_00],NFT [555152363779221181][1],SHIB[5.000000000000000],TRX[52],SUSHI[0.000000038402191],USD[0.00028998078641_66] |
| 07431138 | BAT[27.5533413300000000],BRZ[56.23848130000000000],CUSDT[471.72681158000000000],DOGE[11.394229440000000],GRT[5.46338894000000000],LTC[0.19134268000000000],SGD[13.30208460000000000],SHIB[1807664.49746926000000000],SOL[1.075010790000000000],SUSHI[1.308413300000000000],TRX[384.61903124000000000],USD[0.000014 9839136330],USDT[9.94904497000000000] |
| 07431141 | DOGE[158.9916883200000000],SHIB[751.51829047000000000],USD[0.0000000778741178],USDT[0.000000105890875] |
| 07431143 | AAVE[1.26417365000000000],AVAX[2.086680430000000000],BAT[1.01448210000000000],BRZ[11.71530706000000000],CUSDT[92.50241465000000000],DOGE[773.74576989000000000],ETH[0.937935780000000],ETHW[0.859660020000000],GRT[1.00127229000000000],LINK[9.80972274000000000],MATIC[178.27555550100 000000],NEAR[29.58108034000000000],SHIB[16273.57994975600000000],SOL[11.11849630000000000],SUSHI[0.95112330000000],TRX[38.23894360000000000],UNI[4.204554210000000000],USD[4815.349121316782304],USDT[1.076572000000000000] |
| 07431144 | CUSDT[1.000000000000000000],DOGE[30.84216832000000000],TRX[1.00048187000000000],USD[0.0013566261545208] |
| 07431148 | USD[1.000000000000000000],DOGE[30.84216832000000000],TRX[1.00048187000000000],USD[0.0013566261545208] |
| 07431152 | BTC[0.000000021808000],USD[2.4852158517052844] |
| 07431172 | TRX[0.000000047083948],USD[0.0000000196455418] |
| 07431183 | USD[1.000000000000000000],USD[0.0000220000000000] |
| 07431184 | USD[21.841682370000000000] |
| 07431186 | BTC[0.000000000131094],DOGE[0.000000000822000000],SOL[0.000000009600355_1],TRX[0.000000008762867_2],USD[0.0023022433396262] |
| 07431188 | BTC[0.000000000550000000],USD[2.37175401220000000],USDT[0.0088792000000000] |
| 07431209 | USD[0.000000011000000000] |
| 07431217 | SOL[0.00184682000000000000],USD[29461.95980096000000000],USDT[0.000600000000000000] |
| 07431219 | ETH[0.036035640000000],ETHW[0.036035640000000000],NFT[293820000432946827][1],NFT[310516032518375137][1],NFT[312467015433987746][1],NFT[312947315676761250][1],NFT[320061690148566318][1],NFT[328045313811226129][1],NFT[335897308819067864][1],NFT[341464045964101441][1],NFT [346813030733866207][1],NFT[349144109547324931][1],NFT[349365819876207990][1],NFT[349967388667235725][1],NFT[354278013107355621][1],NFT[355092788036288556][1],NFT[363565308940944125][1],NFT[364835678687332678][1],NFT[370121321964734330][1],NFT [371132005129385452][1],NFT[380578546581153587][1],NFT[384535714766202457][1],NFT[386853034267108512][1],NFT[395394196019309608][1],NFT[400882659284655013][1],NFT[402334396242958511][1],NFT[414233353712530974][1],NFT[422545837039457029][1],NFT [425222674461077668][1],NFT[429299312576678504][1],NFT[437794077349103110][1],NFT[435099775596015541][1],NFT[445616050215084379][1],NFT[447321165681630294][1],NFT[459137328978827714][1],NFT[469984112426354741][1],NFT[466352304892177420][1],NFT [472804074111445980][1],NFT[476426969068121682][1],NFT[476446550190835503][1],NFT[493391680781763318][1],NFT[495047953009654513][1],NFT[499422199605390_6][1],NFT[501046509958094437][1],NFT[510491190632605_8][1],NFT[514744557541348047][1],NFT[514767457963828015][1],NFT [528837593515996277][1],NFT[528910567360847041][1],NFT[537177093663337781][1],NFT[546632445273424276][1],NFT[554371557800229071][1],NFT[559260021053905687][1],NFT[570104413405627161][1],NFT[575655796049201763][1],USD[345.7158335198344180] |
| 07431222 | BRZ[2.000000000000000],CUSDT[1.000000000000000000],DOGE[1072.30352206000000000],USD[0.0004570015750972] |
| 07431226 | BAT[1.000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000000074198290],ETH[0.00000000418620],TRX[1.000000000000000000],USD[1.00000000000000000] |
| 07431227 | AVAX[0.318566720000000000],BRZ[76.19739789000000000],BTC[0.00194365000000000],CUSDT[655.19553324000000000],DOGE[405.17718360000000000],ETH[0.00920701000000000],ETHW[0.00909757000000000],GRT[6.48709886000000000],LINK[0.53614876000000000],SHIB[421269.20695877000000000],SOL[1.13722807000000000],SUSHI[5.559657 810000000000],TRX[2.000000000000000000],USD[0.0037092249238340] |
| 07431229 | TRX[1.000000000000000000],USD[0.0037092249238340] |
| 07431230 | USD[0.0043404783436885] |
| 07431236 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0085815490319488] |
| 07431247 | BAT[4.000000000000000],BRZ[10.00000000000000000],CUSDT[35.000000000000000],DOGE[25.000000000000000],ETH[0.15328165000000000],ETHW[0.15328165000000000],GRT[3.000000000000000],MATIC[3293.73740170000000000],SOL[236.58928965000000000],TRX[23.00000000000000000],USD[0.8292206346563019],USDT[2.00000000000000000 0000000] |
| 07431256 | DOGE[2.000000000000000000],ETH[0.0000000012527560],SOL[0.000000073600000] |
| 07431263 | USD[3.0605702000000000] |
| 07431265 | CUSDT[2.000000000000000],DOGE[4.000000000000000000],GRT[2.000000000000000000],SUSHI[1.000000000000000],TRX[3.000000000000000000],USD[0.0000225784074581] |
| 07431268 | BTC[0.000000031536903],DOGE[0.000000079603730],ETH[0.000000010010731],GRT[0.000000016221680],LINK[0.000000067068461],SOL[0.000000001373055],SUSHI[0.000000042084823],TRX[0.000000065929684],UNI[0.000000002838612],USD[0.000000049575354],YFI[0.000000073595000] |
| 07431270 | BRZ[4.000000000000000],SHIB[1.000000000000000],SOL[0.000609580000000],GRT[0.000000013268520],USDT[1.000356150000000000] |
| 07431291 | GRT[0.880903420000000000],USD[10.380649155000000000] |
| 07431296 | CUSDT[3.000000000000000],DOGE[329.68225188000000000],USD[0.000000082992314] |
| 07431302 | USD[3.1477791500000000] |
| 07431308 | BTC[0.000017110000000000],DOGE[1.000000000000000],ETH[0.00119593000000000],ETHW[0.00119593000000000],TRX[137.95325922000000000],USD[0.0007481393647225],USDT[0.000358159601734] |
| 07431309 | BAT[1.000000000000000000],BRZ[7.00000000000000000],CUSDT[11.00000000000000000],DOGE[2.000000000000000],USD[0.0093824457141818],USDT[1.00000000000000000] |
| 07431319 | BTC[0.0017788500000000],DOGE[1.000000000000000],USD[0.0033729542142854] |
| 07431321 | BRZ[5.07952967000000000],CUSDT[12.00000000000000000],DAI[0.0000006277194_5],DOGE[3.00000000004902389],ETH[1.16201159000000000],ETHW[1.16152353000000000],GRT[1.00000000000000],LINK[227.31578943759675_94],SOL[0.00003483000000000],TRX[0.000000007584909_2],USDT[1.0785014395059200] |
| 07431322 | USD[0.000000497446622],CUSDT[12.00000000000000000],DAI[0.000000042914568],ETH[0.000000055362422],USD[0.00372809083082] |
| 07431333 | NFT[311823074641913235][1],NFT[337590805458432904][1],NFT[373131241617019379][1],NFT[381874523902494108][1],NFT[402902002484144214][1],NFT[445336669554063743][1],NFT[492077999233962636][1],NFT[505106629143476482][1],NFT[522769781342437355][1],NFT[525658621831452065][1],NFT [535461583428408670][1],USDT[0.10076200000000000] |
| 07431343 | BTC[0.000003660000000000],NFT[497229743772326414][1] |

(Document id: 1a01d75282d8ae71)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07431345 | UNI[0.000000000937895508],USD[5.7808160166496156],USDT[0.0002864142771808] |
| 07431347 | CUSDT[1.0000000000000000],USD[0.0000000012544947] |
| 07431348 | BAT[202.55690330000000000],CUSDT[14.0000000000000000],ETH[0.061820154736834],ETHW[0.0610540747360834],GRT[554.45553988000000000],LINK[8.363956736657225],LTC[1.17011819000000000],MATIC[41.24453751370000000],SHIB[342681.31937713593467],SOL[10.71764534000000000],UNI[4.67865689000000000],USD[0.35299762 91297338] |
| 07431349 | BTC[0.00000017000000000],USD[0.619434800000000000] |
| 07431356 | BCH[0.000000097916366],BTC[0.000000527193815Z],DOGE[0.000000002029528],USD[0.000319079963612] |
| 07431358 | CUSDT[16.0000000000000000],DOGE[2.0000000000000000],ETH[0.000000051055736],TRX[0.000000004588184],USD[0.000091342714299],USDT[8.1749706744543049] |
| 07431360 | BRZ[5.0000000000000000],GRT[1.0000000000000000],TRX[10.0000000000000000],USD[5.615946264825918],USDT[1.000000026215922] |
| 07431364 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USDT[0.000000006879301] |
| 07431367 | USD[0.197797000000000000],USDT[0.977300000000000000] |
| 07431369 | USD[0.0001166780703536] |
| 07431371 | BTC[0.00021120000000000],ETH[0.000000098500000],USD[1.400725658513000],USDT[0.630192520000000000],YF[0.000699000000000000] |
| 07431375 | DOGE[1.0000000000000000],USD[0.000000071116965] |
| 07431376 | BTC[0.000658300000000],CUSDT[811.79172517000000000],DOGE[0.688481530000000000],ETH[0.007338270000000000],ETHW[0.007280820000000000],USD[-18.040109528983186] |
| 07431378 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.845103156035807] |
| 07431380 | DOGE[1.0000000000000000],USD[0.000020993484448] |
| 07431387 | TRX[0.000006000000000],USD[0.009722000000000000] |
| 07431395 | BTC[0.0000001000000000] |
| 07431396 | ETH[0.00000010000000],ETHW[0.000000086000000],UNI[0.000000076172532] |
| 07431397 | CUSDT[1.0000000000000000],TRX[18537.30014572000000000],USD[0.000000003126254] |
| 07431401 | BAT[2.0000000042100517],BRZ[13.0000000000000000],CUSDT[12.0000000000000000],DAI[0.000000005578130Z],DOGE[2.0000000000204603],GRT[0.000000081768134],LINK[0.000000006193457],LTC[0.000000039302204],SOL[0.000000096168768],SUSHI[11.86997755988Z2212],TRX[2.0000000687770673],USD[4.7769614308490201],USDT[2.0000000000000000] |
| 07431405 | ETHW[2.836000000000000000],USD[0.114448040000000000] |
| 07431411 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[0.000000078478668],USDT[0.000000001735200] |
| 07431412 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.019070740000000000],ETHW[0.018838180000000000],TRX[1.0000000000000000],USD[0.0021278321281685] |
| 07431414 | DOGE[28.43320000000000000],SOL[0.058994000000000000],SUSHI[0.25311000000000000],USD[0.546402611330000],USDT[0.000000096250000] |
| 07431422 | SOL[0.000000068084983],USD[0.000000076495890] |
| 07431426 | USD[0.000000071816027],USDT[9.944073430000000000] |
| 07431428 | BTC[0.000000084160000],DOGE[0.968650000000000],SOL[0.000073665609000000],USD[2.2232044250000000] |
| 07431438 | BTC[0.015592620000000000],ETH[0.053003880000000000],ETHW[0.053003880000000000],SOL[20.62037493000000000],USD[0.0001423348469700] |
| 07431440 | BCH[0.000000070960000],BTC[0.000000059962250],CUSDT[3.0000000000000000],DAI[0.000000668538871],DOGE[0.000000012222190],ETH[0.000000034440000],TRX[1.0000000000000000],USD[0.0063365087369196] |
| 07431441 | DOGE[0.855412341080000],ETH[0.000000050000000],SOL[0.000000077260778],TRX[0.908000000000000],USD[0.000313980886910],USDT[0.000000144062789] |
| 07431446 | ETH[0.000000025422400],SOL[0.010000000000000],USD[0.000000108899373],USDT[0.000000098578459] |
| 07431449 | USD[2.1097345660800000] |
| 07431451 | SOL[0.046295000000000000],USD[0.000000021310987] |
| 07431454 | SOL[136.56211936000000000],USD[4.2488010989793728] |
| 07431456 | USD[0.000025972461.0483],USDT[0.000000125953597] |
| 07431459 | USD[0.000000023150000],USDT[0.000000111869269] |
| 07431460 | DOGE[1.0000000000000000],USDT[0.000000013952900] |
| 07431461 | ETH[0.000000086332540],ETHW[0.000000086332540],USD[0.0002232521656160] |
| 07431465 | BAT[2.0000000000000000],BRZ[6.0000000000000000],CUSDT[12.0000000000000000],GRT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0023598520093469],USDT[3.0000000000000000] |
| 07431469 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],TRX[0.000000000043054],USD[0.0079236864728000],USDT[0.000000012688445] |
| 07431480 | BAT[2.0000000000000000],CUSDT[3.0000000000000000],LTC[0.270325590000000],TRX[3.0000000000000000],USD[0.000023119049589] |
| 07431483 | BTC[0.002493064160000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[41.6309217872292885] |
| 07431490 | BTC[0.000043300000000],ETH[5.288528000000000],ETHW[5.288528000000000],SOL[4.8000000000000000],USD[1134.163211400000000] |
| 07431499 | BTC[1.046187350000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LTC[2681.006015640000000],USD[0.056554263927358900] |
| 07431503 | BTC[0.000070000000000],ETH[0.000020000000000],ETHW[0.000020000000000],SOL[0.009300000000000000],USD[2.7151473140000000] |
| 07431508 | BTC[0.000098990000000],DOGE[1.0000000000000000],USD[83.4915734875404980] |
| 07431519 | BAT[1.0000000000000000],BTC[0.000000006650000],CUSDT[1.0000000000000000],ETH[0.000000100000000],SOL[0.510506820000000],GRT[5.510506820000000],LTC[0.013088700000000],SHIB[2.0000000000000000],TRX[0.000000080418533],USD[259.1192011196108161],USDT[0.000000149446487] |
| 07431521 | DOGE[6418.79905327000000000],ETH[0.992867990000000],ETHW[0.992867990000000],GRT[1.0000000000000000],TRX[2717.4872656700000000],USD[400.000171232248222],USDT[198.901346530000000] |
| 07431525 | SOL[0.034640000000000],USDT[0.315660750000000000] |
| 07431526 | CUSDT[575.99644407000000000],DOGE[1110.08112111000000000],ETH[0.031072000000000],ETHW[0.030688960000000],GRT[118.981332730000000],TRX[2.0000000000000000],USD[221.853754697335031.5] |
| 07431529 | BTC[0.000006067818.3],ETH[0.000000035666296],LINK[0.000000070146495],SOL[0.000000094465313],USD[0.000009134597628.4] |
| 07431540 | CUSDT[1.0000000000000000],USD[0.000000427313244] |
| 07431543 | SOL[1.30155000000000000],USD[0.0098308928876467] |
| 07431545 | USD[0.710676432000000000] |
| 07431547 | USD[0.008905281876.0000] |
| 07431548 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DAI[0.000000093897600],DOGE[1.0000000000000000],ETH[0.000000079200000],ETHW[0.000000079200000],TRX[3.0000000000000000],USD[0.000000070673257] |
| 07431555 | DOGE[838.73885000000000000],ETH[0.100985050000000],ETHW[0.100985050000000],LTC[5.512639000000000],SOL[16.97918950000000000],SUSHI[11.3679500000000000],TRX[463.5420500000000000],USD[5.767997315579762] |
| 07431556 | USDT[5.009148000000000000] |
| 07431557 | CUSDT[1.0000000000000000],DOGE[0.000000091744702],ETH[0.000000091591873],ETHW[0.000000091591873],TRX[1.0000000060624919],USD[0.0065342788702313] |
| 07431558 | BRZ[1.0000000000000000],BTC[0.049692410000000],CUSDT[14.0000000000000000],DOGE[1059.67679628000000000],GRT[1.0000000000000000],TRX[1685.813832970000000],USD[0.0176002835571204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07431561 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000],TRX[5.000000000000000000],USD[0.0039964291627267],USDT[1.000000000000000] |
| 07431567 | SOL[34.600745959540992‌0] |
| 07431574 | SOL[0.000000000068611219] |
| 07431580 | BRZ[5.000000000000000],CUSDT[8.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],MATIC[2.073211080000000],SHIB[6.000000000000000],TRX[8.031193000000000000],USD[0.000000085997346],USDT[0.000000086139133] |
| 07431591 | BTC[0.000000099171803],CUSDT[3.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0077481316014151] |
| 07431599 | BTC[0.000000075000000],USD[11939.296193362000000] |
| 07431600 | DOGE[0.766000000000000],SOL[0.404000000000000],USD[0.000000031324150],USDT[0.000000060000000] |
| 07431603 | DAI[0.068178870000000],USD[0.0064246000000000] |
| 07431607 | SOL[0.000000099276371],USD[110.631409454048‌9474] |
| 07431611 | ALGO[0.000000005722400],BF_POINT[200.000000000000000],BTC[0.000000088426000],ETH[0.000000002579837],NFT[2907216619572410751][1],NFT[2951560687206326071][1],NFT[4247765221318945431][1],NFT[4737104602555427001][1],SOL[0.2579170054378663],USD[0.717422899939468‌5],USDT[0.000000005475670] |
| 07431612 | USD[0.8380526093705664] |
| 07431615 | BAT[1.0165550881‌20000],BCH[0.000000001054519‌1],BTC[0.000000074560000],CUSDT[15.000000063139319],DOGE[0.000000004098330],ETH[0.000000098374696],EUR[0.00000000208‌26880],GRT[0.000000042998674],LTC[0.000000005888461‌0],SUSHI[1.237406172472000‌0],TRX[24.909052296050464],UNI[0.000000009916‌2200],USD[0.000054394407217],USDT[1647.072346560040622] |
| 07431619 | ETH[0.000000030000000],USD[1647.072346560040622] |
| 07431621 | TRX[170.680823610000000],USD[0.000000004043071] |
| 07431633 | CUSDT[13572.873436120000000],DOGE[1.000000000000000],USD[0.000000000488908] |
| 07431637 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0058749469151‌00] |
| 07431639 | BTC[0.000000033387600],LINK[760.733404117064420‌0],SOL[0.000000080041600],SUSHI[0.000000020362100],USD[0.000000024908900] |
| 07431653 | CUSDT[1.000000000000000],USD[0.000000002081930] |
| 07431655 | ETH[0.005349790000000‌0],ETHW[0.0053497886020418] |
| 07431656 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0003855472262780] |
| 07431665 | BAT[1.000000000000000],BTC[0.000000074699040],CUSDT[17.000000000000000],ETHW[0.000428700000000],SHIB[7.000000000000000],SOL[0.000000082625962],SUSHI[0.0004036997867446],USD[0.0000000404428‌30],USDT[0.0000019292695565] |
| 07431666 | USD[500.000000000000000] |
| 07431668 | ETH[0.000000050000000],SOL[0.000000100000000],USD[0.000012336264130],USDT[0.000000071802832] |
| 07431671 | CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[0.000000038564479],USDT[0.000000055228259] |
| 07431688 | USD[0.000000072621198] |
| 07431689 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0098156325739846] |
| 07431694 | ETH[0.000011970000000],ETHW[0.0000119700000000],NEAR[0.000002492328‌9168] |
| 07431711 | BAT[3.000000000000000],BRZ[6.000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],ETH[1.000000000000000],GRT[5.000000000000000],SOL[37.293467120000000‌0],TRX[2.000000000000000],USD[277.195805380000000],USDT[1.000000000000000] |
| 07431716 | CUSDT[3.000000000000000],NFT[386485198354164648][1],SOL[6.889064050000000],TRX[1.000000000000000],USD[0.046028021466579‌2],USDT[0.000000235083063] |
| 07431717 | BTC[0.0016449100000000],CUSDT[7.000000000000000],DOGE[82.837700300000000],ETH[0.000000320000000],ETHW[0.000000320000000],SOL[1.1131529400000‌00],TRX[666.960240530000000],USD[0.000000044144837] |
| 07431723 | BTC[0.000000050000000],DOGE[2.164455860000000],ETH[1.753457630000000],ETHW[1.382025270000000],SHIB[5.000000000000000],SOL[0.146553250000000],TRX[2.000000000000000],USD[156.787821465198‌2294],USDT[0.000000093140194] |
| 07431724 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.042061490000000],USD[0.0045221095748176],USDT[0.0017524595848‌40] |
| 07431725 | AVAX[0.000000006458922‌8],BTC[0.000000049979518],ETH[-0.000000003069496‌2],GRT[0.000000048932404],LTC[0.000000031777200],MATIC[0.000000009814640],NFT[552707355503518924][1],SOL[0.0043046710082948],SUSHI[0.000000034500000],USD[1.0503197097997071] |
| 07431726 | NFT[323647625889442941][1],USDT[0.700000000000000] |
| 07431734 | BRZ[2.000000000000000],BTC[0.000000100000000],DOGE[3.000000000000000],EUR[0.004920570000000],NFT[375311178668458929][1],NFT[392398302404495338][1],NFT[541880964277755403][1],SHIB[24.000000000000000],TRX[4.000000000000000],USD[0.0046107978575504] |
| 07431736 | BAT[211.812284260000000],BRZ[2.000000000000000],CUSDT[17.000000000000000],DOGE[2.000000000000000],SUSHI[1.000000000000000],TRX[10.000000000000000],USD[0.0489583902068642],USDT[5.000000000000000] |
| 07431743 | DOGE[1.000000000000000],NFT[327837634932189095][1],NFT[466314936990748527][1],SHIB[70504.277569950000000],SOL[0.069947090000000],TRX[10.43184521‌00000000],USD[0.000001261218529] |
| 07431747 | BRZ[1.000000000000000],BTC[0.012936090000000],CUSDT[3.000000000000000],DOGE[174.253903950000000],GRT[197.204408900000000],SOL[8.114157790000000],TRX[2.000000000000000],USD[0.0018098690250391] |
| 07431748 | BTC[0.000000094581700],ETH[0.000000004641584‌0],SOL[0.000000005022800],USD[0.000028511735953‌6],USDT[0.000000072918613] |
| 07431749 | BTC[0.000000727300000],ETH[0.000014200000000],ETHW[0.155270960000000],SHIB[3.000000000000000],SOL[0.000006770000000],TRX[0.005914520000000],USD[472.701420784716366‌2] |
| 07431753 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0097337744920248],USDT[0.000038270000000] |
| 07431755 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0089595201528735],USDT[0.000000040750040] |
| 07431760 | CUSDT[1.000000000000000],USDT[0.000029927255468‌8] |
| 07431766 | BTC[0.000000042500000],DOGE[0.844302200000000],ETH[0.000636000000000],ETHW[0.000636000000000],SUSHI[0.476000000000000],USD[0.0267327045000000] |
| 07431769 | USD[0.0033632390688832] |
| 07431770 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.1874724807216649] |
| 07431771 | USDT[0.000000087459429] |
| 07431772 | USD[3.288003006003319] |
| 07431779 | BAT[1.0165550000000000],BRZ[1.000000000000000],TRX[0.097855850000000],USD[0.0050046446929172],USDT[1.1042223749789595] |
| 07431783 | AAVE[0.321726230000000],BTC[0.000227500000000],CUSDT[1.000000000000000],DOGE[32.000000000000000],ETH[0.0042177700000000],ETHW[0.0042177700000000],SOL[2.004600600000000],USD[0.0004287313292991] |
| 07431784 | CUSDT[6.000000000000000],DOGE[1.000774730000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.141385813741564‌0],USDT[1.000000000000000] |
| 07431788 | DOGE[0.339700000000000],USD[2.593557660000000‌00] |
| 07431789 | ETHW[1.3004723100000000],USD[0.028772602395701] |
| 07431790 | BTC[0.000000066789539],SHIB[9190.000000400000000],USD[0.000005477398841‌3] |
| 07431799 | DOGE[6.000000000000000],TRX[1.000000000000000],USD[49.443776435300000‌1],USDT[0.000000061599347] |
| 07431802 | CUSDT[1.000000000000000],DOGE[280.941491310000000],USD[0.000000032338920] |
| 07431818 | CUSDT[3.000000000000000],DOGE[0.000000008184750],ETH[0.000000001680000‌0],GRT[2191.873304690000000],LTC[0.000000030880000],NEAR[0.000000020000000],SHIB[4267923.160012580656797990],SOL[0.000060513052353‌9],SUSHI[0.000000003112074],TRX[1.000000005740971‌9],USD[122.2765118570211876] |
| 07431820 | USD[0.0018425451563837],USDT[0.000000081030962] |
| 07431832 | USD[0.0077977587694720],USDT[0.000000050272970] |
| 07431833 | BAT[1.0118868400000000],BCH[42.155792810000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[108566.080082780000000‌0],GRT[2.047461020000000],LINK[1.0873267800000000],SUSHI[1.0789939900000000],USD[0.0053263957780140],USDT[1.0793471861578962] |
| 07431836 | TRX[232.767000000000000],USD[5.0821750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07431842 | BTC[0.0001657600000000] |
| 07431844 | TRX[0.0000150000000000],USD[0.0000015729989959],USDT[0.0000000078163691] |
| 07431845 | BTC[0.0000000000930000],ETH[0.0000000005000000],ETHW[2.5176309505000000],SOL[0.0000000083940000],USD[4895.6812414467489035],USDT[0.0000000010033056] |
| 07431848 | DOGE[4.9920000000000000],USD[0.0000004507582002],USDT[0.0000000049063399] |
| 07431851 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],LTC[13.1149036900000000],TRX[3.0000000000000000],UNI[26.2374471200000000],USD[0.0000015336141123] |
| 07431856 | USD[0.0000000708819782] |
| 07431860 | ETH[0.0000000075900000],ETHW[0.0002283175900000],LINK[0.0600000000000000],MATIC[0.1600000000000000],SOL[0.0060000000000000],USD[0.0000631088896697],USDT[0.0000000089973172] |
| 07431865 | USD[0.0039207120728606] |
| 07431885 | DOGE[2.0000000000000000],TRX[173.0761168731961579],USD[0.0000000005817751] |
| 07431887 | BRZ[1.0000000000000000],DOGE[2129.7195472200000000],TRX[2.0000000000000000],USD[0.0023596922226880],USDT[0.0000000004062912] |
| 07431888 | AAVE[0.9990500000000000],BTC[0.0000000005663272],ETH[0.0000000003731892],LINK[14.3815259000000000],PAXG[0.2685663000000000],USD[0.0000000713166068],USDT[0.0000176340994488] |
| 07431912 | BTC[0.0000605800000000],CUSDT[3.0000000000000000],DOGE[343.6866523800000000],LTC[0.0550406500000000],USD[0.0000007004388027] |
| 07431915 | SOL[13.8580651429780000],USD[0.0000000028166645],USDT[0.0000000076422000] |
| 07431927 | BAT[5.0083704436122968],DOGE[1.0000000000000000],ETH[0.0000000049826300],LINK[0.4760627000000000],SOL[0.0000000005093024],TRX[373.1463364100000000],USD[0.0000000965486248],YFI[0.0000000090530000] |
| 07431931 | DOGE[2.0000000000000000],USD[0.0882217431186285] |
| 07431939 | USD[1.1141809700000000] |
| 07431947 | LTC[0.0255267400000000],USD[0.0000000082884380B] |
| 07431953 | BCH[0.0000016014144134],BRZ[0.0000000082676730],BTC[0.0000154994479658],CUSDT[5.0000000027778109],DAI[0.0000000007657728],DOGE[0.0000000056795266],ETH[0.0000000043079427],ETHW[0.0000000073139868],GBP[0.0000000084142643],LINK[0.0000000082100000],PAXG[0.0000000053146678],SGD[0.0000000086522653],SHIB[0.0000000017909241],SOL[0.0000000068691187],SUSHI[0.0000000051788013],TRX[1.0000000041005607],UNI[0.0000000088645604],USD[0.8227960226730349],USDT[0.0000033508628916],YFI[0.0000000028120000] |
| 07431959 | BRZ[1.0000000000000000],DAI[0.0000000006954194],DOGE[2.0000000000000000],UNI[0.0000000005494567],USD[0.0000000039215838] |
| 07431965 | ETH[0.0000000000678375],SOL[0.0000000005000000],USD[0.0000112501904373] |
| 07431987 | USD[0.0000001702835176] |
| 07431988 | BTC[0.0015739000000000],ETH[0.0459000000000000],ETHW[0.0459000000000000] |
| 07431989 | CUSDT[10.0000000000000000],DAI[0.0000000083196755],DOGE[0.0000000078548382],SOL[0.0000000002743570],USD[0.0000172169570394] |
| 07431997 | USD[0.0000000014722225],USD[0.0000000442129077] |
| 07431999 | CUSDT[1.0000000000000000],ETH[0.0000000047943750],TRX[1.0000000000000000],USD[0.0005672406653000] |
| 07432006 | DOGE[0.0000000024139901],MATIC[0.0000000017553742],NFT [368556306223768648][1],NFT [503304515948264601][1],SHIB[2.0000000004000000],TRX[0.0000000010364039],USD[0.0297819515116436] |
| 07432020 | BTC[0.0004041000000000],GRT[1.0000000000000000],SOL[0.0005058800000000],USD[0.0000095465032832] |
| 07432021 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0014895980879770] |
| 07432022 | DOGE[522.4693302800000000],USD[0.0000010011860342] |
| 07432024 | USD[0.0000000048294939],USDT[14.4587480100000000] |
| 07432025 | BTC[0.0000000083432230],DOGE[0.0000000784846668],TRX[0.0000000020255095],USD[0.0000005686822927] |
| 07432033 | CUSDT[1.0000000000000000],SHIB[50.6915012100000000],TRX[10.6209604300000000],USD[0.0000001083480980],USDT[0.0000000010455954] |
| 07432035 | USD[5000.0000000000000000] |
| 07432038 | BTC[0.0000990665939200],ETH[0.0000000098218928],ETHW[0.0000500098218928],LINK[0.0000000034900138],MATIC[0.0000000070129900],USD[0.0000000018543108],USDT[0.0000000068185415],YFI[0.0000000049145600] |
| 07432039 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000029206974] |
| 07432052 | ETHW[0.0000000021356399],USD[0.0000000017906635],USDT[0.0000000059024122] |
| 07432065 | ETH[1.1907520800000000],ETHW[1.1907520800000000],GRT[12.0000000000000000],LINK[572.7181305300000000],LTC[2.0587375300000000],USD[0.0056570390592917] |
| 07432082 | BTC[0.0000000052202220],DOGE[0.0000000029853925],LINK[0.0000000045853236],USD[0.0000836353343585],USDT[0.0000000080000000] |
| 07432085 | CUSDT[1.0000000000000000],GRT[24.0375636100000000],SHIB[1.0000000000000000],USD[0.0000000003533388] |
| 07432088 | USDT[0.0000000024529708] |
| 07432089 | ETHW[7.0200000000000000],USD[3.9066897801798592],USDT[0.0000000098965428] |
| 07432090 | LINK[1.7958101700000000],USD[0.0000001837763120] |
| 07432098 | BTC[0.0000000081309110],CUSDT[1.0000000000000000],SOL[0.0004158400000000],TRX[2.0000000000000000],USD[0.0000000022859500] |
| 07432104 | DOGE[1.0000000000000000],USD[27344.2044119300000000] |
| 07432106 | BCH[0.0000000054332100],BTC[0.0000003421130067],DOGE[1.0000000030553481],ETH[0.0000000011620622],LTC[0.0000000069564676],SOL[0.0000000008182300],TRX[1.0000000000000000],USD[0.0001319321582003],USDT[1.0607991800000000] |
| 07432109 | USD[0.0038525320000000] |
| 07432115 | BTC[0.0000000079301916],DOGE[0.0000000002856085],ETH[0.0000000022866680],NFT [390694236294245147][1],NFT [488559871194771352][1],SHIB[17304564.2557312201998128],USD[0.0000000075167637] |
| 07432117 | USD[0.0000000087153720] |
| 07432119 | BTC[0.0000568676528202],DOGE[1.0000000000000000],SOL[-0.0000000000021000],USD[0.0000002416722295] |
| 07432125 | DOGE[0.0000000745082],TRX[0.0000000023050000],USD[0.0000000006928091] |
| 07432136 | BF_POINT[300.0000000000000000] |
| 07432138 | AAVE[0.2352913500000000],AVAX[1.3745435200000000],BRZ[90.0807943700000000],BTC[0.0023831100000000],CUSDT[22.0000000000000000],DOGE[1056.1273857400000000],ETH[0.5209596900000000],ETHW[4.6514182400000000],GRT[195.1033524800000000],KSHIB[949.8747305200000000],MATIC[80.9346411300000000],SHIB[19185.8373452740000000],SOL[52.5818241300000000],TRX[444.1241320200000000],USD[14.9914529000000000],USD[14.9960578445366568] |
| 07432141 | DOGE[4.0100478700000000],USD[0.0000000021139671] |
| 07432144 | SUSHI[1.0000000000000000],TRX[0.0000030000000000],UNI[1.0000000000000000],USD[0.0949233200000000],USDT[1.0012800019566240] |
| 07432151 | USD[0.0000000094830260],USDT[0.0000005750357848] |
| 07432163 | CUSDT[1.0000000000000000],LINK[0.0000000000345705],SOL[0.0001037579703759],USD[0.0369917701923881] |
| 07432166 | BTC[0.0000000048312565],DOGE[0.0000000056688300],MKR[0.0000000066647532],SOL[0.0000000047422347],USD[48.1646964846949096],USDT[0.0000000068390990] |
| 07432169 | CUSDT[1.0000000000000000],DOGE[114367.6081945700000000],TRX[227.7675700054745948],USD[0.0000000042969621],USDT[0.0000000033954940] |
| 07432171 | CUSDT[5.0000000000000000],DOGE[0.0000000053079874],TRX[2.0000000000000000],USD[0.0044307626316412],USDT[1.0000000000000000] |
| 07432175 | ETH[0.0005099400000000],ETHW[0.0005099400000000],USD[0.2551479800000000],USDT[0.0000000005359784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07432180 | ETH[0.0000001000000000],ETHW[0.0000000854564468],SOL[0.0000000011018282],USD[0.0001643462057349] |
| 07432181 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0047304289463460] |
| 07432191 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0045013213956820] |
| 07432202 | BTC[0.0000000855673101],LTC[0.0000000597000000],USD[157.5809841093071338],USDT[0.0000000169073998] |
| 07432206 | ETH[0.0000001000000000],USD[0.0000000011147880] |
| 07432220 | USD[0.0000000069111415],USDT[0.0000000040937090] |
| 07432222 | USD[30.0000000000000000] |
| 07432232 | USD[0.0002511666289851] |
| 07432238 | BAT[0.1301327440000000] |
| 07432243 | ETH[0.0000000069965380],LINK[0.0993900000000000],SOL[0.0000001000000000],USD[0.8083819844828254] |
| 07432257 | BAT[1.0000000000000000],BTC[0.0000000066889492],TRX[1.0000000000000000],YF[0.0000000094473330] |
| 07432261 | BRZ[3.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],NFT [425814112107006296][1],SHIB[5.0000000000000000],TRX[72.9714203000000000],USD[0.0000000067436301],USDT[0.0000000124072415] |
| 07432263 | BTC[0.0000019382700000],ETH[0.0000000993363689],ETHW[0.0000000099363389],NFT [525590936354257624][1],SOL[0.0000000088049856],TRX[0.0000000019406752],USD[0.0502140355235186] |
| 07432265 | BRZ[1.0000000000000000],DOGE[583.2894229800000000],USD[0.0000000007825986] |
| 07432267 | SOL[0.0000000014138212] |
| 07432268 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[3.0000000000000000],USD[0.0097823659375245] |
| 07432270 | USD[0.0000000014563008] |
| 07432273 | USD[1.3944164000000000] |
| 07432274 | BTC[0.0003102587118500],USDT[0.1854871036025630] |
| 07432282 | ETH[0.0000000020000000],NFT [294630395388435451][1],NFT [435755481823282510][1],NFT [547852862364692086][1],SOL[0.0046000000000000],TRX[0.0000070000000000],USD[0.7783428080193568] |
| 07432283 | USD[0.0000002972408034],USDT[0.0000003614410144] |
| 07432287 | USD[2.0455896000000000] |
| 07432289 | DOGE[826.9237955200000000],SHIB[779.9458316400000000],USD[0.0015100644836310] |
| 07432290 | USD[0.0001005537254391] |
| 07432294 | BTC[0.0000019200000000],USD[1.9735794748011624],USDT[0.3870396800000000] |
| 07432297 | BAT[665.7690015739155644],BRZ[1.0000000000000000],BTC[0.0019228300000000],CUSDT[29.0000000000000000],DOGE[0.0000000086014650],ETH[0.0000001000000000],SHIB[2816987.2759086600000000],TRX[9.0185120800000000],USD[0.0003171314561021] |
| 07432301 | CUSDT[7.0000000000000000],DOGE[7.1033451000000000],NFT [317697554420574047][1],NFT [376309276207087734][1],NFT [423195618713622491][1],NFT [544254985855765546][1],SHIB[2.0000000000000000],SOL[4.3130012700000000],TRX[1.0000000000000000],USD[449.7250374260389848],USDT[1.0004201300000000] |
| 07432302 | AAVE[0.0000000090519630],BRZ[2.0000000000000000],CUSDT[23.0000000000000000],DOGE[2.0000000038755568],SOL[0.0000000055117004],SUSHI[0.0000000019971895],TRX[2.0000000000000000],UNI[0.0000000080527644],USD[0.0055754163889665] |
| 07432308 | DOGE[912.5631218500000000],USD[0.5968818135050968] |
| 07432320 | BTC[0.0009038200000000],USD[0.0015674558918581] |
| 07432326 | CUSDT[1.0000000000000000],USD[0.0056334623433878] |
| 07432335 | TRX[779.6512240000000000] |
| 07432337 | USD[0.0000000068553980] |
| 07432339 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0026793055607860] |
| 07432340 | ETH[0.0410000000000000],ETHW[0.0410000000000000],SOL[0.0016000000000000],USD[4.5189459750000000] |
| 07432345 | SOL[0.0000000096917000] |
| 07432347 | BTC[0.0000000075343736],DOGE[0.0000000061840832],TRX[0.0000000092800000],USD[0.0017525496486278],USDT[0.0004885022031934] |
| 07432349 | USD[0.0000001469066102],USDT[0.0000000499324542] |
| 07432355 | DOGE[2034.9090000000000000],SUSHI[0.4700000000000000],USD[0.2000723038066411] |
| 07432365 | USDT[0.0002187307710050] |
| 07432372 | NFT [505439544113252955][1],USD[150.0000000000000000] |
| 07432387 | BTC[0.0000571775000000],ETH[0.0004822200000000],ETHW[0.0004822200000000],USD[-0.1149886575238424],USDT[1.4138562000000000] |
| 07432392 | BAT[3.0180841900000000],BRZ[5.0000000000000000],CUSDT[30.0000000000000000],ETH[0.0000180000000000],ETHW[0.0000180000000000],GRT[0.0020441300000000],TRX[25.3557810000000000],USD[0.0000530059834242],USDT[2.0120560200000000] |
| 07432395 | USD[0.0097211177658573] |
| 07432396 | BTC[0.0000000000000000] |
| 07432397 | BTC[0.0000633500000000],USD[0.0071940000000000],WBTC[0.0000921200000000] |
| 07432406 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000116765243503],USDT[0.0000000151706356] |
| 07432411 | USD[0.2597676108540000] |
| 07432420 | BTC[0.0000000050000000],USD[0.8692566033000000] |
| 07432423 | LINK[0.0000000042845660],SOL[0.0000000078979974],TRX[2.0000000000000000],USD[0.0000001516526329],USDT[0.0000001956196168] |
| 07432425 | BCH[0.0000000671426231,DOGE[0.0000000063664742],ETH[0.0296178995937320],ETHW[0.0292485395937320],LTC[0.0000037841033],SHIB[18179.6201495300000000],TRX[0.0000000095500000],USD[0.0000000028304945] |
| 07432426 | BTC[0.0000610600000000],DOGE[929.4562202600000000],SHIB[2420940.8529873700000000],SOL[24.5184460300000000],USD[742.1180446818363203] |
| 07432427 | CUSDT[1.0000000000000000],DOGE[130.2063133900000000],USD[0.0000000004411637] |
| 07432430 | BTC[0.0000809900000000],TRX[1.0000000000000000],USD[295.7883201821093688] |
| 07432432 | USD[0.0000000036230911],USDT[0.0000005281048272] |
| 07432445 | DOGE[2.0000000000000000],USD[0.0000011046316582] |
| 07432451 | ETH[0.0007013400000000],ETHW[0.0007013400000000],USDT[0.7102592000000000] |
| 07432454 | BTC[0.0089910000000000],ETH[0.5384610000000000],ETHW[0.5384610000000000],USD[1.5746000000000000] |
| 07432456 | CUSDT[35.0943733900000000],DOGE[3.0000000000000000],GRT[1.0035220700000000],SOL[0.0074979100000000],TRX[4.0000000000000000],USD[0.8152802920397102] |
| 07432462 | BTC[0.0000840500000000],USD[0.0001451474811315] |
| 07432466 | USD[0.0094755321458558],USDT[0.0000000078555391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07432474 | DOGE[1086.46781892000000000],TRX[1104.97777170000000000],USD[0.00000000007852943] |
| 07432478 | TRX[6.00573842000000000] |
| 07432482 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],TRX[70.24089219000000000],USD[0.00802131600080510] |
| 07432483 | BRZ[0.00880000000000000],BTC[0.00000000082038200],CUSDT[0.35497962041917700],GRT[0.00000005538900],PAXG[0.00000081490400],TRX[0.30563424480344000],USD[0.00000026062700],USDT[0.00000000461470] |
| 07432484 | DOGE[1.00000000000000000],USD[0.00000212701455] |
| 07432485 | BTC[0.01943406000000000],CUSDT[3.00000000000000000],DOGE[5.00000000000000000],ETH[0.18285070000000000],ETHW[0.18261022000000000],NEAR[12.87886929000000000],SHIB[3.00000000000000000],SOL[3.75435272000000000],TRX[0.01370357000000000],USD[0.00296854468780926] |
| 07432493 | BAT[0.00000000479003320],DOGE[0.00000000878539518],ETH[0.00000000045762336],LTC[0.00000001667376044],SUSHI[0.00000000022988406],TRX[0.00000000039473651],USD[0.00000006958609653],USDT[0.02142494577151176] |
| 07432507 | SOL[0.00000001393233100],USDT[0.00000005934987400] |
| 07432511 | BTC[0.00000000082770960],ETH[0.00000005375500],USD[0.00000021933015073] |
| 07432521 | USDT[1.13030900000000000] |
| 07432524 | AAVE[0.00000000171632130],DOGE[5.00000000000000000],ETH[0.00000001409190400],LINK[0.00000000950445500],MKR[0.00000000751908710],SOL[0.00000000648000000],SUSHI[0.00000000715120000],TRX[0.00000000780684320],USD[0.14453600000000000],USDT[0.00000015050743440] |
| 07432527 | BAT[1.00000000000000000],DOGE[2.00000000000000000],USD[0.00089553829005727] |
| 07432530 | USD[0.00015104268232440] |
| 07432545 | ETH[0.00000010000000000],SOL[0.00000000149703160] |
| 07432549 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1539.06760010000000000],USD[0.01000000006263295] |
| 07432550 | BAT[4.00000000000000000],BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[0.00000000791798560],ETH[0.00000000707700000],GRT[5.00000000000000000],SOL[1.00000000000000000],SUSHI[1.00000000000000000],TRX[6.00000000000000000],USD[0.00000003575514240],USDT[0.00000000025549743] |
| 07432555 | BRZ[0.00000000010000000],TRX[3596.57893411000000000],USD[0.00000004374760] |
| 07432561 | BTC[0.00032250000000000],CUSDT[9.00000000000000000],DOGE[7.85774120000000000],ETH[0.00320460000000000],ETHW[0.00316356000000000],GRT[29.61841248000000000],MATIC[42.90537146000000000],SHIB[57805.72605729000000000],TRX[1.00000000000000000],USD[0.00077729256531290] |
| 07432569 | ETHW[1.05908936000000000],NFT [33969376734922234][1],NFT [34043314562418752][1],NFT [35760472539490560][4][1],NFT [57040557628920611][1],SHIB[5741067.23119723000000000],SUSHI[6.45145055000000000],USD[4066.85783916111770778] |
| 07432582 | DOGE[1.00000000000000000],SOL[31.78110842000000000],TRX[1.00000000000000000],USD[0.00000062260207108] |
| 07432588 | TRX[0.00013200000000000],USD[0.00190469714840],USDT[0.00004812327110144] |
| 07432589 | USD[0.00000001118379333] |
| 07432592 | DOGE[1.00000000000000000],USD[0.00326227308727980] |
| 07432594 | AAVE[0.00000000972165250],BAT[0.00000000935920440],BCH[0.00000000478704770],BTC[0.00000004466832300],CUSDT[0.00000001102151100],DAI[0.00000000025751230],DOGE[0.00000000931733570],ETH[0.00000025514444040],ETHW[0.00000000994375100],GRT[0.00000004650500000],KSHIB[0.00000000775000000],LINK[0.00000000969005555],LTC[0.00000000229581580],MATIC[0.00000000311985800],MKR[0.00000000107791600],SOL[0.00000006815033000],SUSHI[0.00000000973939570],TRX[0.00000000276985270],UNI[0.00000000031110419500],USD[0.00001267202119651],USDT[0.00000008030038220],YFI[0.00000000021530000] |
| 07432600 | DOGE[1000.00000000000000000],USD[78.15000000] |
| 07432601 | BTC[0.04068527000000000] |
| 07432603 | CUSDT[0.00000000000000000],USD[0.00673483486845900],USDT[2.12518351000000000] |
| 07432604 | USD[1.34240087576225050],USDT[0.00000000566629522] |
| 07432609 | DOGE[0.69990234000000000],TRX[0.10133794000000000],USD[0.00000007108460] |
| 07432618 | BAT[2.08026928000000000],BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[7.00557537000000000],ETH[0.00004737000000000],ETHW[5.21282232000000000],GRT[2.00087713000000000],SHIB[2.00000000000000000],USD[0.00966697766186284] |
| 07432620 | BTC[0.00670874000000000],DOGE[0.00121612000000000],ETH[0.00000630000000000],ETHW[0.00000051300000000],SHIB[5.24805060000000000],USD[187.99767312472256160],USDT[0.00000000317043520] |
| 07432633 | USD[0.00000000658818920] |
| 07432639 | AAVE[0.03389838132909870],BRZ[3.98628660000000000],CUSDT[9.00106040000000000],DOGE[142.24627609436072440],ETH[0.00000000926718150],KSHIB[152.36632521000000000],LTC[0.00000000858513272],NFT [31476651606203625][1][1],SHIB[246291.61480834000000000],TRX[1.00000000462866160],USD[0.02262594389923077] |
| 07432645 | BTC[0.00000083881713],USD[0.00047248707213530] |
| 07432649 | BTC[0.00000005256320B],SHIB[1.00000000000000000],USD[0.00008502692453210] |
| 07432653 | BTC[0.00000007093826B],USD[0.00017054322002630] |
| 07432657 | BTC[0.00002705000000000] |
| 07432661 | SOL[20.97460000000000000],TRX[1248.75000000000000000],USD[7.69878700000000000] |
| 07432682 | AAVE[0.03973857000000000],BAT[1113.18533806000000000],BRZ[3.00000000000000000],BTC[0.10622666000000000],CUSDT[9.00000000000000000],DOGE[41.53499662000000000],ETH[2.09351511000000000],ETHW[2.09288146000000000],GRT[11.87042583000000000],KSHIB[171.38078067000000000],LINK[564.68622476000000000],LTC[57.39524169000000000],MATIC[35.55474991000000000],SHIB[150178.21304621000000000],SOL[327.36253961000000000],SUSHI[1.27929738000000000],TRX[1110.60317232000000000],UNI[0.42399627000000000],USD[11582.68380557609731449],USDT[11.56561919000000000],YFI[0.00005093000000000] |
| 07432690 | BRZ[1.00000000000000000],DOGE[5.00000000000000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.00732262571293938] |
| 07432691 | BTC[0.00552082000000000],CUSDT[9.00000000000000000],DOGE[1.00000000000000000],ETH[0.04541871000000000],ETHW[0.04541871000000000],USD[0.00422215108902500] |
| 07432693 | CUSDT[4.00000000000000000],TRX[9.89707347000000000],USD[0.18690268931108828] |
| 07432699 | BTC[0.00862663000000000],CUSDT[7.00000000000000000],DOGE[1019.08901444000000000],ETH[0.11248796000000000],ETHW[0.11248796000000000],GRT[11.05296647000000000],LINK[11.20887228000000000],LTC[1.01347059000000000],SHIB[717905.27723214000000000],SOL[5.05995682000000000],SUSHI[11.39255613000000000],TRX[108.40823233000000000],UNI[6.17810080000000000],USD[0.00785827360390000] |
| 07432702 | BRZ[1.00000000000000000],BTC[0.01663063000000000],CUSDT[8.00000000000000000],DOGE[13.52380547000000000],ETHW[0.13739236000000000],SOL[1.00000000000000000],TRX[1.00000000000000000],USD[0.00699151839160267],USDT[0.00000004720271300] |
| 07432707 | BTC[0.10418159000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[1179.25712236578097400] |
| 07432710 | BRZ[3.00000000000000000],CUSDT[12.00000000000000000],ETH[0.00000004386723520],SHIB[1.00000000000000000],USDT[3.00000000000000000],USD[0.00000000082676545] |
| 07432713 | BCH[0.00000000813685200],BTC[0.00000002077884600],DOGE[0.00000002076815840],TRX[0.00000005136728300],USD[0.00000000239967490] |
| 07432715 | CUSDT[4.00000000000000000],TRX[3.00000000000000000],USD[0.0004431018577704] |
| 07432718 | TRX[0.00001000000000000],USDT[3587.36939100000000000] |
| 07432721 | CUSDT[1.00000000000000000],LINK[0.00000000758759551],SOL[0.00000000305084885],TRX[0.00000000640383821],USD[0.00000105173305241] |
| 07432723 | USD[4.64600000000000000] |
| 07432725 | DOGE[4.02212480000000000],USD[0.00000017747048100],USDT[0.00000000426668001] |
| 07432731 | LTC[0.00236980000000000] |
| 07432738 | BRZ[3.00000000000000000],CUSDT[1.00000000000000000],DOGE[11.83609627000000000],TRX[135.51330882000000000],USD[0.00000011226835400] |
| 07432743 | DOGE[0.00000000398747840],GRT[0.00000001238402000],SUSHI[0.00000001672944000],TRX[12.95490669000000000],USD[0.00485116934827681] |
| 07432751 | USD[1.43170391150000000] |
| 07432752 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],GRT[1.00498957000000000],USD[0.00436235399966882] |
| 07432757 | BTC[0.00000001627900000],USD[0.00037919288120450],USDT[0.00619920000000000] |
| 07432772 | BF_POINT[500.00000000000000000],BTC[0.00010650000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],SOL[6.96930484000000000],TRX[2.00000000000000000],UNI[0.00012740000000000],USD[22005.52975048822161277] |
| 07432773 | BTC[0.00006527000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],GRT[2.00000000000000000],TRX[2.00000000000000000],USD[0.00061489637755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07432775 | BTC[0.0000000062868308],DAI[0.000000033709041],ETH[0.0000000052400000],ETHW[0.0004020052400000],USD[0.0000001766994469],USDT[0.0000000570096607] |
| 07432778 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0096851200602485] |
| 07432782 | TRX[0.0000470000000000],USD[0.0000000142011016],USDT[0.0000000000855600] |
| 07432788 | BRZ[140.8882505500000000],BTC[0.0047582000000000],DOGE[968.2116495700000000],ETH[0.1869681800000000],ETHW[0.1869681800000000],SOL[1.8510386200000000],USD[0.0005551859327146],USDT[24.8750998800000000],YFI[0.0008145200000000] |
| 07432791 | BCH[0.0142052300000000],BRZ[1.0000000000000000],BTC[0.0042247800000000],CUSDT[26.0000000000000000],DOGE[24.0000000000000000],ETH[0.0438186500000000],ETHW[0.0438186500000000],LTC[0.3562371000000000],PAXG[0.0177371200000000],SOL[1.4493168500000000],TRX[480.9023572900000000],UNI[1.3388975600000000] |
| 07432797 | CUSDT[10.0000000000000000],NFT [31070041408682788[6[1],TRX[1.0000000000000000],USD[0.0000000009858490] |
| 07432804 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[1.5837919112380995],TRX[878.3930076100000000],USD[0.0002822242557953] |
| 07432806 | CUSDT[0.0478823900000000],USD[0.0000502460351114],USDT[0.0000000094046541] |
| 07432812 | TRX[0.0000020000000000],USDT[0.1200000000000000] |
| 07432814 | USD[0.0000129182641995] |
| 07432816 | USD[0.0001399046529980] |
| 07432818 | BTC[0.0064364900000000],TRX[1.0000000000000000],USD[107.5507339550776767] |
| 07432831 | CUSDT[1.0000000000000000],DOGE[3.0012049600000000],SOL[0.0000000029582396],TRX[2.0000000000000000],USD[0.0000002008723710] |
| 07432834 | TRX[0.0000020000000000],USD[0.0000000135870434],USDT[0.0000000087157900] |
| 07432835 | BTC[0.0001176100000000] |
| 07432837 | CUSDT[2.0000000000000000],USD[0.0545174472099188],USDT[0.0039273800000000] |
| 07432842 | ETH[0.0000040100000000],SOL[0.0000000005778412] |
| 07432854 | USD[4.8199325400000000] |
| 07432860 | CUSDT[1.0000000000000000],TRX[7489.6588225200000000],USD[1108.1821354005768656] |
| 07432867 | NFT [2984593650048386[6[1],NFT [301597726360220647[1],NFT [326086170224208921[1],NFT [415735875907290238[1],NFT [472445851267861856[1],USD[0.0005705700000000],USDT[0.0000091300000000] |
| 07432869 | CAD[1.1807486600000000],USD[0.0000000149916026] |
| 07432874 | USD[0.0001106361797618] |
| 07432881 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000010000000000],USD[0.0000000008180653] |
| 07432886 | BAT[0.0000000015106498],BTC[0.0000000849623739],DOGE[0.0000000062623039],ETH[0.0000054799878667],ETHW[0.0000054799878667],SOL[0.0000000079610000],USD[0.0040046575738367] |
| 07432887 | USD[4686.8384751553646900] |
| 07432912 | EUR[45634.0201985700000000],SHIB[1.0000000000000000],USD[0.0000000010816890] |
| 07432919 | CUSDT[2.0000000000000000],USD[0.0000000104192370],USDT[0.0007338500000000] |
| 07432933 | USD[0.8895183511051782] |
| 07432937 | USD[0.0007173863321131] |
| 07432938 | CUSDT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000994112221],LINK[0.0000000097227990],SOL[0.0000000021333648] |
| 07432951 | CUSDT[2.0000000000000000],DOGE[90.9559911200000000],ETH[0.0102795900000000],ETHW[0.0102795900000000],LINK[1.1838054400000000],TRX[1.0000000000000000],USD[0.0000003873540415] |
| 07432952 | BTC[0.0000000031917040],USD[0.1566410006093842],WBTC[0.0000000047566000] |
| 07432954 | CUSDT[3.0000000000000000],DOGE[1.0000249400000000],USD[0.0020351381960004] |
| 07432959 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0185349600000000],SHIB[2.0000000000000000],USD[69.0881009296721295] |
| 07432971 | ETH[0.1690000000000000],ETHW[0.1690000000000000],USD[0.5417264000000000] |
| 07432972 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],SOL[2.9939711537337920],USD[0.0002416125416666] |
| 07432985 | BRZ[164.9150684600000000],BTC[0.0017638000000000],CUSDT[3.0000000000000000],DOGE[36.0873972900000000],GRT[3.0045568700000000],LINK[0.1323231500000000],TRX[186.0577347800000000],USD[0.0003865177802444],YFI[0.0002211700000000] |
| 07432988 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0709495600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0055656267058186] |
| 07432990 | BAT[0.0000000030611332],CUSDT[13.0000000000000000],DOGE[0.0000001723808],ETH[0.0311902491953500],ETHW[0.0311902491953500],GRT[89.5659265416724604],SUSHI[0.0000000081127288],TRX[0.0000000020160000],USD[0.0004621621808214] |
| 07432993 | BTC[0.0000000078441210],DOGE[0.0000000067668661],ETH[0.0000000091770320],ETHW[0.0000000091770320],SHIB[4.0000000000000000],USD[0.0093174499087692],USDT[0.0000000010382584] |
| 07432997 | ALGO[0.0000000020980014],LINK[0.0066511900000000],MATIC[0.0617126814983685],USD[0.0000003536573777] |
| 07433001 | BTC[0.0000001766000],CUSDT[3.0000000000000000],DOGE[91.7976757700000000],TRX[2.0000000000000000],USD[6.5340659746475169] |
| 07433011 | CUSDT[1.0000000000000000],USD[0.0000000010108544] |
| 07433019 | ETHW[0.3756399200000000],SOL[0.0000000087925000],USD[4859.9319167451581656],USDT[0.0000002287228273] |
| 07433022 | USD[12.4422937400000000] |
| 07433023 | ETH[0.0000000358148[16],SOL[300.4388347996862622],USD[0.0000000296859474] |
| 07433028 | ETHW[0.0005710600000000],USD[0.0023854280000000] |
| 07433038 | CUSDT[1.0000000000000000],DOGE[13346.6165854400000000],TRX[1.0000000000000000],USD[0.0058303296046676] |
| 07433043 | TRX[0.7164710000000000],USD[0.1075032600000000] |
| 07433044 | BTC[0.0000000808092719],DOGE[0.0000000025310000],ETH[0.0000000022838924] |
| 07433051 | BRZ[2.0000000000000000],BTC[0.0918591000000000],DOGE[6.5682190800000000],ETHW[0.0726886200000000],ETHW[0.0726886200000000],LINK[8.9047517000000000],SHIB[10.0000000000000000],SOL[1.7523905900000000],TRX[2.0000000000000000],USD[0.0001879795484025] |
| 07433052 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0035221121734158] |
| 07433054 | BTC[0.0000444000000000],ETH[0.0003620000000000],ETHW[0.0003620000000000],LINK[0.0909000000000000],SOL[3.3500000000000000],SUSHI[0.2210000000000000],USD[0.5605484000000000] |
| 07433063 | BTC[0.0000000470735538],DAI[0.0000000826494792],DOGE[0.0000000254499972],GRT[0.0000980144711128],LINK[0.0000000306114945],USD[0.0003306309691985] |
| 07433069 | BCH[0.0000000007230960],BTC[0.0025893046386115],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000054260000],TRX[1.0000000000000000] |
| 07433071 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000009262500] |
| 07433073 | CUSDT[3.0000000000000000],SUSHI[0.0000000099999963],USD[0.0001233527994942] |
| 07433080 | BAT[1.0000000000000000],USD[0.0000000043514780] |
| 07433085 | USDT[14.9550000000000000] |
| 07433091 | USD[0.0000238261961084] |
| 07433092 | USD[0.0023620974151084],USDT[0.0000000052422421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07433095 | AAVE[0.193531190000000],AUD[47.62887983000000000],BAT[166.01975587000000000],BCH[0.13528027000000000],BRZ[313.89775674000000000],BTC[0.000981850000000000],CUSDT[1161.10904520000000000],DAI[124.37130651000000000],DOGE[251.12292007000000000],ETH[0.029470030000000000],ETHW[0.029155390000000000],EUR[49.278535580000000000],GBP[25.74197325000000000],GRT[121.15227342000000000],LINK[3.26419311000000000],LTC[0.536268390000000000],MATIC[105.59346554000000000],MKR[0.023784880000000000],NFT (288368457364457283)[1],NFT (314685511018100332)[1],NFT (350601727964784399)[1],NFT (371835921395934887)[1],NFT (387855438754202216)[1],NFT (388298458652485175)[1],NFT (392141908534728674)[1],NFT (392934781689252305)[1],NFT (406580821089568278)[1],NFT (443278766552743642)[1],NFT (467876394055777653)[1],NFT (523712789769989978)[1],NFT (533634301861519749)[1],NFT (552065437917944948)[1],NFT (576348130744909763)[1],PAXG[0.025182800000000000],SGD[29.36009349000000000],SHIB[60952B.19004601000000000],SOL[1.34463130000000000],SUSHI[14.44557899000000000],TRX[1047.97195808000000000],UNI[4.28494872000000000],USD[14734.35722624710241330],USDT[10.99338842000000000],YFI[0.001727210000000000] |
| 07433104 | ETH[0.000723800000000000],ETHW[0.000723800000000000],SOL[0.017920000000000000] |
| 07433109 | ETH[0.000888000000000000],ETHW[0.000888000000000000],USD[15.09088081414737228],USDT[0.279472840000000000] |
| 07433113 | USD[0.182405151602340],USDT[0.000000080748030] |
| 07433116 | DOGE[2.000000000000000],SUSHI[7.39684493000000000],TRX[1.000000000000000],UNI[6.036833280000000000],USD[0.000000272262422] |
| 07433120 | CUSDT[7.000000000000000],DOGE[4.052135690000000000],NFT (457054246240188561)[1],SOL[38.99704972000000000],TRX[31.12126628000000000],USD[10.5483256699157167] |
| 07433133 | BAT[5.565576150000000],BRZ[31.12126628000000000],CUSDT[3.000000000000000],DOGE[295.28209116000000000],SOL[0.19091612000000000],TRX[100.29981694000000000],USD[5.49354878368281088],USDT[5.50200915000000000] |
| 07433140 | AVAX[0.000000004273000],BTC[0.000000004786848],ETH[0.000000005459640],ETHW[0.036508542556140],LTC[0.000000062705378],SOL[0.000000017779200],USD[0.00813873376328],USDT[0.000000071434998] |
| 07433143 | USD[355520.45702233586470000],USDT[0.000000010583812] |
| 07433153 | BTC[0.000000045000000],DOGE[0.372000000000000],ETH[0.000561000000000],ETHW[0.000561000000000],SOL[7.55600010000000000],SUSHI[0.386000000000000],UNI[0.046000000000000],USD[0.00889410400000000],USDT[1.32772650000000000] |
| 07433178 | BTC[0.000000027300000],LTC[0.000200000000000],USD[5.757831003350287 4],USDT[4.97253360000000000] |
| 07433179 | BTC[0.000000009000000],ETHW[3.464828630000000],SHIB[2.000000000000000],TRX[22.00000000000000000],USD[5005.47543499197279 66] |
| 07433180 | BTC[0.000677730000000],ETH[0.001992000000000],ETHW[0.001992000000000],USD[1.58580000000000000] |
| 07433181 | SOL[1.79280000000000000],USD[2.219000000000000000] |
| 07433186 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0057348890094606] |
| 07433190 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],NEAR[0.028235910000000],NFT (290382941395826181)[1],NFT (323510071036097604)[1],NFT (370871673212064254)[1],NFT (392791638956854652)[1],NFT (408541058492249356)[1],NFT (573352008654437487)[1],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.000001018938663],USDT[0.000000000318361] |
| 07433196 | DOGE[2.000000000000000],TRX[2632.96709837000000000],USD[0.000000008731276] |
| 07433197 | CUSDT[4.000000000000000],USD[0.0056840913389243] |
| 07433204 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0034655808066024] |
| 07433205 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[0.001771760000000],USD[0.804407311998240 0] |
| 07433207 | USD[0.0028418930266970],USDT[0.000000003837512] |
| 07433209 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[6.000471300000000],DOGE[8162.51894009000000000],GRT[643.12633968000000000],LINK[817.33454823000000000],TRX[6932.16534892000000000],USD[0.0005592177497733],USDT[4.000000133079946] |
| 07433221 | CUSDT[2.000003200000000],DOGE[1259.08830538000000000],KSHIB[22.35662543000000000],SHIB[553981.71791986000000000],USD[0.0054732283390603],USDT[0.000034936287 4180] |
| 07433223 | CUSDT[4.000000000000000],USD[0.0064239532782339] |
| 07433227 | BRZ[1.000000000000000],CUSDT[10.000000000000000],USDT[1.004989570000000],TRX[2.000000000000000],USD[0.0068695680745557] |
| 07433230 | BCH[0.065962640000000],BRZ[1.000000000000000],BTC[0.003328010000000],CUSDT[2.000000000000000],DOGE[124.78056336000000000],ETH[0.080931020000000],ETHW[0.079932890000000],USD[0.0004158479115236] |
| 07433233 | BCH[0.059642700000000],BTC[0.001372165000000],LINK[3.445850000000000],SOL[2.600863500000000],SUSHI[25.94442500000000000],TRX[717.11065000000000000],USDT[0.0002256162562643],YFI[0.002984800000000000] |
| 07433237 | BTC[0.000468390000000],CUSDT[4.000000000000000],USD[0.0042700393404850] |
| 07433238 | USD[0.0227001107588843] |
| 07433242 | BAT[0.000000100000000],CUSDT[0.000489730000000],CUSDT[11.000000020000000],DOGE[2.000029370000000],ETH[0.000985240000000],ETHW[0.078985240000000],GRT[0.000000010000000],SHIB[19522.28864699000000000],SOL[0.000001500000000],SUSHI[0.000000010000000],TRX[3.000000400000000],USD[22.0306833272724872],USDT[0.000000022118113] |
| 07433247 | BAT[2.000000000000000],BRZ[3.000000000000000],BTC[0.002559780000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.002548340000000],ETHW[0.002548340000000],GRT[35.55032305000000000],LINK[0.429962140000000],LTC[0.169634130000000],TRX[1.000000000000000],USD[0.000014082032106] |
| 07433248 | CUSDT[9.000000000000000],DOGE[3.000000000000000],SUSHI[0.000000627156022],USD[0.0077267392015893] |
| 07433253 | USD[17.8087490000000000] |
| 07433254 | BTC[0.0001907700000000] |
| 07433257 | CUSDT[0.000016500000000],DOGE[4.000000000000000],USD[0.469854684950919170],USDT[18.90318544000000000] |
| 07433261 | BRZ[0.000004640000000],CUSDT[4.000000000000000],DOGE[1.002573110000000],GRT[0.001517160000000],TRX[1.000000000000000],USD[0.0089382221285037] |
| 07433262 | CUSDT[6.000000000000000],DOGE[0.000000016643072],ETH[0.000000005283217 3],LTC[0.000000000824500 32],SOL[0.000000007305876],USD[0.0057645248917224] |
| 07433265 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[25621.70287998000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000408742334466],USDT[2.000000000000000] |
| 07433276 | AAVE[0.503025910000000],DOGE[1.000000000000000],USD[0.0445092302264680] |
| 07433277 | BRZ[5.079529670000000],BTC[0.000000060880000],CUSDT[19.000000000000000],DOGE[2.000000086296425],SHIB[320070.27495689000000000],TRX[4.000000000000000],USD[0.0068048848378529] |
| 07433278 | BRZ[2.000000000000000],BTC[0.000382850000000],CUSDT[2.000000000000000],ETH[0.023745500000000],ETHW[0.023745500000000],TRX[1.000000000000000],USD[0.0033588594739543] |
| 07433281 | BRZ[156.60082675000000000],CUSDT[939.11940890000000000],USD[0.9419805447349685] |
| 07433283 | CUSDT[7.000000000000000],DOGE[1421.31589579000000000],TRX[0.000269500000000],USD[0.000000119158957] |
| 07433284 | BRZ[0.525551990000000],CUSDT[9.000000000000000],LTC[0.016914970000000],SHIB[473210.68176435000000000],TRX[42.68988418000000000],USD[0.0063386608361642] |
| 07433286 | CUSDT[2.000000000000000],DOGE[4552.29378386000000000],GRT[1.004989570000000],TRX[894.28080280000000000],USD[0.000000074944686] |
| 07433287 | AAVE[0.000009280000000],BRZ[4.000000000000000],BTC[0.000168720000000],CUSDT[101.51457976000000000],DOGE[7.000000000000000],ETH[0.000001770000000],ETHW[0.193942340000000],LINK[0.000121250000000],LTC[0.000009660000000],MATIC[0.002476070000000],SHIB[11.000000000000000],SOL[0.000048890000000] |
| 07433288 | CUSDT[10.000000000000000],DOGE[303.36652976000000000],SUSHI[2.361239860000000],TRX[2.000000000000000],USD[1.27.186204768668590] |
| 07433289 | SOL[0.000000068400000],USDT[0.000000003716981 8] |
| 07433290 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[0.096530000000000],LTC[0.507390290000000],PAXG[0.060956610000000],SHIB[11372416.50768620000000000],TRX[1.000000000000000],USD[0.0098083077929150],USDT[11.02959390000000000] |
| 07433293 | USD[10.0000000000000000] |
| 07433296 | USD[160000.0000000000000000] |
| 07433298 | DOGE[304.23344191000000000],MATIC[179.18438294000000000],SHIB[3582179.03485284000000000],USD[200.9881976583290371] |
| 07433302 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.508887890000000],USD[0.025002880088684] |
| 07433304 | BAT[0.000000028107589],BCH[0.000000046374960],BTC[0.000000004692721],CUSDT[2.000000000000000],DAI[0.000000077207680],DOGE[1.000000089256088],ETH[0.000000104735122],ETHW[0.000000099454209],GRT[0.000000008097474],LINK[0.000000004888520],SOL[0.000000004105175],SUSHI[0.000000022666480],TRX[1.000000075035542],UNI[0.000000090720000],USD[0.000030883440748],USDT[0.000000067495447] |
| 07433305 | TRX[2.000000000000000],USD[0.0022283393404128] |
| 07433309 | SOL[0.0909735400000000] |
| 07433314 | TRX[82.73118816000000000],USD[0.000000010610560] |
| 07433315 | SHIB[849277.54220431000000000],USD[0.000000013906319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07433316 | BRZ[83.117114730000000000],BTC[0.002674960000000000],CUSDT[89.753714930000000000],DOGE[3208.304531590000000000],ETH[0.024842130000000000],ETHW[0.024532280000000000],SHIB[690836.064257110000000000],SOL[5.819578670000000000],TRX[13.435011850000000000],USD[0.000000408702955B],USDT[1.110431160000000000] |
| 07433321 | CUSDT[3.000000000000000000],DOGE[75.770567290000000000],TRX[317.064684530000000000],USD[0.004735688024307S] |
| 07433322 | BAT[1.000000000000000000],BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.494683146741585B] |
| 07433324 | BTC[0.000000030000000000],NFT[424576294267412903][1],USD[0.000401403596410Z] |
| 07433327 | CUSDT[3.000000000000000000],DOGE[110.823515670000000000],TRX[151.668290520000000000],USD[0.0000000072084228] |
| 07433328 | BAT[13.740782330000000000],BCH[0.012828410000000000],BRZ[1.000000000000000000],CUSDT[947.689636040000000000],GRT[26.363757210000000000],NFT[568941166054113481][1],SHIB[1.000000000000000000],SUSHI[3.472525480000000000],TRX[353.569847260000000000],USD[433.069060278405642Z] |
| 07433329 | USD[0.000000001860623],USDT[0.994705570000000000] |
| 07433331 | BTC[0.000000075000000000],ETH[0.000000010000000000],ETHW[0.000000008794167G],MATIC[0.361257410000000000],TRX[0.000000085778836],USD[0.000000146836428] |
| 07433332 | USD[0.007999958328043],USDT[0.000000000768876] |
| 07433336 | CUSDT[1.000000000000000000],USD[0.006238444118958O] |
| 07433339 | CUSDT[8.000000000000000000],LTC[8.545461210000000000],USD[0.0000013398970403] |
| 07433351 | DOGE[0.000000019590125],ETH[0.000000007928912A],ETHW[0.000000007928912A],USD[0.000000059886104],USDT[0.000000021550865] |
| 07433359 | BTC[0.000128350000000000],CUSDT[498.917433630000000000],DOGE[4.000000000000000000],LINK[1.811021570000000000],SUSHI[2.402415840000000000],TRX[1418.360199410000000000],USD[0.000220318373664A] |
| 07433371 | TRX[1.000000000000000000],USDT[39.422178278481600O] |
| 07433373 | NFT[394609079028139137][1],USD[2488.340522809407304B] |
| 07433376 | CUSDT[9.964066130000000000],DOGE[117.436115920000000000],USD[0.000000088789689O] |
| 07433382 | DOGE[2.000000000000000000],USD[0.009715101491148B] |
| 07433383 | USD[10.904307806464419B] |
| 07433387 | USD[500.000000000000000] |
| 07433388 | BRZ[2.000000000000000000],BTC[0.000005100000000000],CUSDT[4.000000000000000000],DOGE[4.000548000000000000],TRX[3.000000000000000000],USD[943.166988056100903] |
| 07433390 | USD[10.000000000000000000] |
| 07433391 | CUSDT[1.000000000000000000],DOGE[11605.354437370000000000],SOL[0.000018910000000000],TRX[3.000000000000000000],USD[0.003996119052971J] |
| 07433393 | BRZ[1.000000000000000000],BTC[0.006872390000000000],CUSDT[3.000000000000000000],DOGE[2062.411848710000000000],SHIB[2628120.893561100000000000],TRX[3.000000000000000000],USD[0.305358931150275A] |
| 07433398 | BTC[0.000000000031300],CUSDT[1.000000000000000000],TRX[1.000000000000000000] |
| 07433399 | USD[0.231835400000000000] |
| 07433400 | SOL[0.000000000306627] |
| 07433402 | SOL[0.000000079829885],TRX[0.000000060889231],USD[0.000000154603596] |
| 07433404 | AVAX[0.000000075000000],BAT[2.000000000000000000],BCH[0.000000009809645],BRZ[1.000000000000000000],DOGE[3.000000031213023],ETH[0.000000078196801],ETHW[0.000000098843537],KSHIB[0.000000011000000],MATIC[0.000000009997800],SHIB[12.000000000000000000],SOL[0.000000018329530],TRX[3.000000044102381],USD[0.009237233743757A],USDT[0.000000005494053I] |
| 07433405 | DOGE[121.610826720000000000],TRX[56.857626790000000000],USD[0.000000031672390] |
| 07433410 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.000000002751820],ETH[0.000026280000000000],ETHW[0.000026280000000000],LINK[0.000000007252067I],TRX[1.000000000000000000],USD[0.000000109983785] |
| 07433411 | SOL[0.090000000000000000] |
| 07433413 | BCH[0.011710490000000000],BRZ[1.000000000000000000],BTC[0.000083250000000000],CUSDT[48.000000000000000000],TRX[1.000000000000000000],USD[0.002573733611295],USDT[0.000000097527028],YFI[0.001271150000000] |
| 07433418 | BAT[8.386866700000000000],BRZ[0.001266730000000000],CUSDT[2.000000000000000000],DOGE[7.573134030000000000],UNI[0.000011790000000],USD[0.000000011269261],USDT[0.003706480101698] |
| 07433420 | USD[0.229253638234106A] |
| 07433421 | ETH[0.000000046349517],ETHW[0.035706064634951T],SHIB[0.000000063289840],USD[80.994910096745835I] |
| 07433424 | BTC[0.001988010000000000],CUSDT[2.000000000000000000],DOGE[384.937373960000000000],ETH[0.015640850000000000],ETHW[0.015640850000000000],LINK[0.990076220000000000],TRX[1.000000000000000000],USD[0.000308590713905] |
| 07433427 | BRZ[1.000000000000000000],BTC[0.000000065651B1],DOGE[86.074154010000000000],ETH[0.0000000358486B4],LTC[0.000000001804942O],SOL[0.000000090500000],TRX[0.000000070820512],USD[0.004658435142852] |
| 07433439 | BAT[80.616975410000000000],BRZ[1.000000000000000000],BTC[0.001010660000000000],CUSDT[5.000000000000000000],DOGE[7.000000000000000000],ETH[0.200000000000000000],ETHW[0.200000000000000000],GRT[347.717961600000000000],LINK[1.126114400000000000],LTC[0.054550970000000000],SOL[5.000033880000000000],TRX[427.849841550000000000],USD[0.UNE1.074387990000000000],USD[72244616351354B3I] |
| 07433448 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1926.201319050000000000],USD[0.000000004633611] |
| 07433449 | TRX[1.000000000000000000],USD[365.785676032566702],USDT[0.000000065062486] |
| 07433453 | BTC[0.000360740000000000],DOGE[107.187306010000000000],ETH[0.015025380000000000],ETHW[0.015025380000000000],SOL[0.782519930000000000],TRX[73.025296990000000000],USD[0.1570350553115810] |
| 07433455 | CUSDT[6.000000000000000000],DOGE[0.000000006628872],SOL[0.113711780000000000],USD[0.003167370563064Z] |
| 07433459 | CUSDT[3.000000000000000000],DOGE[2.000000021000000],ETH[0.000334387746252],ETHW[0.000334387746252],USD[11.627400935730506O] |
| 07433464 | CUSDT[1.000000000000000000],SHIB[3.574152800000000000],USD[0.002866128807049] |
| 07433466 | USD[0.301707800000000000] |
| 07433469 | USD[230.000000000000000] |
| 07433470 | BTC[0.019222790000000000],DOGE[1.000000000000000000],USD[0.005202154768513] |
| 07433472 | TRX[1.000000000000000000],USD[0.002595574295157A] |
| 07433473 | CUSDT[1.000000000000000000],DOGE[591.437745460000000000],USD[0.000000084148385] |
| 07433477 | CUSDT[1.000000000000000000],USD[0.000116741279101A],USDT[1.000000000000000000] |
| 07433478 | BTC[0.001441140000000000],CUSDT[2.000000000000000000],DOGE[159.969286290000000000],ETH[0.057832860000000000],ETHW[0.057832860000000000],LTC[0.319720600000000000],SOL[2.434794090000000000],TRX[3.000000000000000000],USD[19.798855496900036311],USDT[19.901544767550029Z] |
| 07433480 | USD[0.044675765983453] |
| 07433484 | BRZ[2.000000000000000000],CUSDT[23.000000000000000000],DOGE[0.000001919000000000],TRX[4.000000000000000000] |
| 07433487 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.104755080000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],GRT[2.000000000000000000],SHIB[10578320.431860470000000000],SOL[50.378535670000000000],TRX[5.000000000000000000],USD[1.641645282745269Z] |
| 07433490 | DOGE[12.460347740000000000],USD[0.000643818615136],YFI[0.001066000000000] |
| 07433491 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GBP[35.948313080000000000],TRX[120.789577300000000000],USD[10.000320165938476A],YFI[0.000624680000000000] |
| 07433493 | CUSDT[1.000000000000000000],DOGE[68.606113940000000000],USD[0.000000003168006] |
| 07433497 | BTC[0.000000088261000],CUSDT[1.000000000000000000],DOGE[0.000000007189041E],ETH[0.000000006363921O],USD[0.002237258799173S],USDT[0.000000004928736] |
| 07433498 | TRX[680.400350380000000000],USD[0.000000000513244] |
| 07433500 | BTC[0.000000100000000],CUSDT[1.000000000000000000],USD[0.000000000000000],USDT[0.000000225526616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07433505 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.005376420000000],TRX[1.000000000000000],USD[0.069785511756909] |
| 07433507 | BAT[1.000000000000000],BTC[0.000273200000000],CUSDT[3.000000000000000],DOGE[0.815533750000000],TRX[2.000000000000000],USD[0.312448329188987] |
| 07433509 | USD[1.546863780984320] |
| 07433510 | BTC[0.032315770000000],DOGE[11433.633527110000000],ETH[0.077636390000000],ETHW[0.077636390000000],SHIB[2611495.649530263451408],USD[0.062805664944390] |
| 07433511 | USD[17.516461265399838] |
| 07433513 | USD[4.512338597852608],USDT[0.000000050047290] |
| 07433519 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.305795100000000],CUSDT[13.197731740000000],DOGE[554.720165470000000],ETH[1.649990680000000],ETHW[1.649297680000000],GRT[1.000000000000000],LINK[20.462122590000000],SHIB[8.000000000000000],TRX[11.000000000000000],USD[0.001952778508968],USDT[2.139468890000000] |
| 07433522 | BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[68.205114150000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000841370594559] |
| 07433525 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.194345890000000],ETH[0.000014070000000],ETHW[0.000014070000000],GRT[1.004012150000000],LINK[1.098127860000000],TRX[2.000000000000000],USD[0.003219135306990],USDT[1.101593360000000] |
| 07433530 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.002202710583373] |
| 07433532 | ETH[0.000002559826696],LINK[0.000000014180000],NFT [462348610627231568][1],NFT [552682284369009502][1],USD[0.000329419469685] |
| 07433535 | DOGE[1.000000000000000],ETH[0.000000084098680],ETHW[0.000000084098680],TRX[1.000000000000000],USD[0.005533506739067] |
| 07433536 | BAT[1.016555500000000],BRZ[5.000000000000000],CUSDT[5.000000000000000],DOGE[4.254721060000000],TRX[5.000000000000000],USD[0.676639350831063 68],USDT[4.429855320000000] |
| 07433538 | FTX_EQUITY[8453.000000000000000],USD[0.009502530000000],WEST_REALM_EQUITY_POSTSPLIT[26564.000000000000000] |
| 07433540 | DOGE[2267.229508570000000],TRX[1.000000000000000],USD[0.186270146186531] |
| 07433549 | CUSDT[2.000000000000000],DOGE[12239.057124447997664 3],ETH[0.000000016973628],NFT [375476540549706643][1],SHIB[3.000000000000000],SOL[3.019037060000000],USD[0.000000549575423 1],USDT[0.000035414901740] |
| 07433552 | DOGE[1.000000000000000],USD[1.000926519929327 6],USDT[0.000000037671060] |
| 07433555 | BAT[2.000000000000000],BTC[0.000000001756613 0],CUSDT[2.000000000000000],DOGE[11729.788304740000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.089565448250955],USDT[5.009643980000000] |
| 07433564 | CUSDT[3.000000000000000],DOGE[5.000000000000000],USD[0.001883250413369] |
| 07433574 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.061701410514865] |
| 07433576 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[2.619953850136187] |
| 07433582 | AAVE[0.000000000891800],ALGO[0.861000000000000],AVAX[0.032210964388256 2],BCH[0.000728106835734],BTC[0.000000007141600],DAI[0.000000049755800],DOGE[0.905309083150896 5],ETH[0.000000038465109],ETHW[0.004219873224200],GRT[0.795080087052332 5],LINK[0.057853949224814 0],LTC[0.004069441695371],MATIC[0.084756674547985],MKR[0.000137809309106 4],NEAR[0.085400000000000],SOL[0.000729004268042 0],SUSHI[0.088127151119297 7],TRX[0.942066972822449 7],UNI[0.023051364104816],USD[0.000000166291871],YFI[0.000001097085620 0] |
| 07433583 | BTC[0.000996300000000],USD[156.426400000000000] |
| 07433588 | BAT[14.433620500000000],CUSDT[522.975206680000000],DOGE[1134.209393980000000],ETH[0.007642130000000],ETHW[0.007546370000000],TRX[383.796736100000000],USD[0.000013002126178 0],USDT[53.786534380000000] |
| 07433590 | BRZ[3.000000011571083 5],BTC[0.000000090000000],CUSDT[18.000000000000000],DOGE[27.123725633751107],ETH[0.000000081810000],ETHW[0.000000081810000],LINK[0.000000010000000],SHIB[2264097.463498290000000],SOL[0.000000135756880],TRX[4.000000000000000],USD[0.000000026758794] |
| 07433594 | CUSDT[4.000000000000000],DOGE[399.617636000000000],TRX[1.000000000000000],USD[0.816459363093378108] |
| 07433599 | BRZ[1.000000000000000],BTC[0.000000005081307],CUSDT[9.000000000000000],DOGE[1.000000002661746],ETH[0.000000026208698],SUSHI[0.000000003503096],USD[0.643443384364419 3],USDT[0.000000003761817] |
| 07433604 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[7939.610001380000000],ETH[0.263043080000000],ETHW[0.262846280000000],LTC[2.174400220000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.009540118791373 2] |
| 07433606 | BTC[0.000251580000000],DOGE[5.000000000000000],USD[0.005723607003594] |
| 07433609 | BTC[0.009596450000000],TRX[1.000000000000000],USD[0.000002084041851 0] |
| 07433616 | CUSDT[3.000000000000000],DOGE[0.000000034680280],ETH[0.000000055591 75],TRX[1.000000000000000],USD[0.000944732284231 2],USDT[0.0000000000000000] |
| 07433618 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[0.006110010000000],CUSDT[8.000000000000000],DOGE[275.051137800000000],ETH[0.142755130000000],ETHW[0.141847730000000],GBP[0.000000123086472],SOL[0.089737860000000],SUSHI[0.000128560000000],TRX[4.000000000000000],USD[0.000000486 4730676] |
| 07433619 | CUSDT[2.000000000000000],DOGE[132.534735560000000],TRX[593.047294000000000],USD[0.000000026339636] |
| 07433623 | CUSDT[1.000000000000000],DOGE[3.929704320000000],SUSHI[0.000884660000000],USD[0.000000025909837],USDT[0.000000054158509] |
| 07433627 | CUSDT[13.000000000000000],SOL[0.000000004820000],TRX[3.000000000000000],USD[0.002344525099455 3],USDT[0.000000004587660] |
| 07433630 | BTC[0.000672550000000] |
| 07433631 | AAVE[0.689169630000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000002830000000],CUSDT[2.000000000000000],DOGE[339.012587350000000],ETH[0.102878350000000],ETHW[0.656524468000000],NFT [427402395886147441][1],NFT [519072710461453294][1],SHIB[18.000000000000000],SOL[6.809810200000000],TRX[7.000000000000000],USD[12.146205236374126 5] |
| 07433636 | CUSDT[0.000000050000000],DOGE[0.000000009862864 9],ETH[0.000000191710000],TRX[1.000000000000000],USD[0.002111684184340 5],USDT[0.000000030081214] |
| 07433641 | AAVE[0.018170000000000],BAT[2.797000000000000],DOGE[0.616000000000000],GRT[10.025896840000000],MATIC[1.140000000000000],MKR[0.001043000000000],SUSHI[0.326000000000000],TRX[0.020000000000000],USD[0.068969076069598] |
| 07433648 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.009249227369574],USDT[0.000000007814909] |
| 07433652 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.003677910000000],KSHIB[14.616333280000000],SHIB[1.000000000000000],TRX[7.927393440000000],USD[0.002043404334508] |
| 07433659 | CUSDT[2.000000000000000],DOGE[191.184034320000000],USD[0.000000426984468] |
| 07433661 | CUSDT[2.000000000000000],DOGE[543.341809260000000],TRX[3.000000000000000],USD[0.002440010495533] |
| 07433667 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2324.565902470000000],ETH[0.411937910000000],ETHW[0.411937910000000],TRX[3.000000000000000],USD[0.000000095478720] |
| 07433668 | CUSDT[7.000000000000000],USD[0.000716222483303] |
| 07433670 | DOGE[0.000004670000000],TRX[1.000000000000000],USD[38.465657082735476] |
| 07433676 | CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[386.989012000000000],USD[-0.661547705676920 1],USDT[0.009227500870851 7] |
| 07433680 | USD[0.002109063341452 2],USDT[0.000000084035322] |
| 07433681 | DOGE[20.979000000000000],SHIB[699300.000000000000000],USD[0.979689340948478 0],USDT[0.860753080053772 0] |
| 07433686 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.007749380757610 6] |
| 07433689 | CUSDT[1.000000000000000],DOGE[1583.112694536795686 4],LTC[0.002006642774630],TRX[1.000000000000000],USD[0.000206211623848 8] |
| 07433692 | SOL[0.376878750000000],USD[0.021360739207940 3] |
| 07433694 | CUSDT[3.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.000000019000000],ETHW[0.000000019000000],TRX[2.000000000000000],USD[0.001603884255503 7] |
| 07433698 | BTC[0.000000042450317],DOGE[0.000000068837626],ETH[0.000000187567032],USD[0.000000101359990],USDT[4.007144519045901] |
| 07433701 | CUSDT[1.000000000000000],DOGE[3164.777466810000000],KSHIB[1539.065129940000000],USD[0.009153102129366] |
| 07433705 | CUSDT[17.000000000000000],DAI[0.000006600000000],DOGE[4.131680490000000],LINK[0.000005200000000],LTC[0.000006670000000],MATIC[0.000492730000000],NFT [363464729903350411][1],SHIB[560.573335880000000],SOL[0.000007300000000],TRX[1.000066300000000],USD[0.001950906348569] |
| 07433707 | BAT[2.015699930000000],BRZ[3.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],SUSHI[0.000004691000000],USD[0.089982333065262],USDT[0.000000022118113] |
| 07433710 | DOGE[53.273244970000000],USD[1.604335230256098] |
| 07433711 | USDT[0.358107600000000] |
| 07433714 | TRX[1.000000000000000],USDT[0.000000020027400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07433716 | BAT[0.794714700000000000],BRZ[3.000000000000000000],CUSDT[10.000000000000000],ETH[0.000000004287551],LTC[0.000397072798000],TRX[1.295006600000000000],USD[0.326126291433247] |
| 07433721 | BTC[0.000154900000000],ETH[0.000768000000000],ETHW[0.000768000000000],NFT[413762090648594687][1],NFT[431049141167287783][1],NFT[448747241208196780][1],SHIB[14886900.000000000000000],SOL[0.008460000000000000],USD[523.631262450000000000] |
| 07433722 | CUSDT[4.000000000000000000],DOGE[1.000000000000000],USD[0.018967576782157] |
| 07433723 | USD[0.004916431639870] |
| 07433730 | USD[0.000000030269256] |
| 07433733 | CUSDT[3.000000000000000000],DOGE[0.004728200000000],TRX[1.000012860000000000],USD[0.000856741685484] |
| 07433735 | BTC[0.001624540000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],SHIB[535523.027490180000000],TRX[2.000000000000000000],UNI[3.227505740000000000],USD[0.000872823576486] |
| 07433756 | BTC[0.500000005080934],ETH[0.000000078344500],ETHW[0.000000078344500],USD[0.005857814525897],USDT[0.000000009696350] |
| 07433758 | BTC[0.000000007547320],USD[0.007939336895730] |
| 07433761 | CUSDT[1.000000000000000],USD[0.000000069436491] |
| 07433767 | BTC[0.001375970000000],CUSDT[2.000000000000000],DOGE[93.713577040000000000],USD[0.000218029202377] |
| 07433768 | BCH[2.706474420000000],CUSDT[1.000000000000000],LTC[8.000000000000000],TRX[7126.445864630000000000],USD[636.698921638698419],USDT[1.000000000000000000] |
| 07433780 | USD[12.000000000000000] |
| 07433781 | USD[0.009438301601857] |
| 07433785 | USD[0.009920210832457],USDT[0.000000045281025] |
| 07433786 | BTC[0.000000042580024],LTC[0.000000071301064],SOL[0.000000046121007],USD[0.000685345338208] |
| 07433787 | DOGE[2.075710180000000],USD[0.000083432362715],USDT[0.000013584171432 5] |
| 07433802 | BTC[0.000000051786756],DOGE[0.000000038003087],ETH[0.000000038502538],LINK[0.000000019911492],LTC[0.000000094567308],USD[0.008254478193314 1] |
| 07433805 | AVAX[0.001138925457608],ETH[0.250000000000000],ETHW[0.250000000000000],SOL[41.086890276651427 8],TRX[0.895331000000000],USD[-349.886145178358803 9],USDT[129.306416247618493 2] |
| 07433806 | DOGE[4.000000000000000],CUSDT[4.000000000000000],ETH[0.000000004160000],USD[0.000000050384912] |
| 07433808 | SOL[0.995000000000000],SUSHI[10.989000000000000000],USD[4.283900000000000000] |
| 07433811 | BTC[0.000000055487510],ETH[0.000000133264158],LINK[0.000000100000000],LTC[0.000000030000000],SOL[0.000000077862600],USD[11.013304547713645 0],WBTC[0.000000007172492 0] |
| 07433823 | ETH[0.000525000000000],ETHW[0.000525000000000],USD[2244.290896400000000],USDT[0.000000000984674] |
| 07433832 | CUSDT[1.000000000000000],USD[0.000000038502059],USDT[0.000000007028570 4] |
| 07433835 | GRT[1.000000000000000],USD[0.000000003010883 9] |
| 07433837 | BAT[4.630413360000000],BTC[0.002285660000000],CUSDT[4.000000000000000],DOGE[6.000000000000000],ETH[0.000972560000000000],ETHW[0.009972560000000000],LTC[0.100955580000000000],TRX[183.863009060000000000],USD[0.019649716874816] |
| 07433849 | BTC[0.000000003805000],USD[0.000124348515929 0] |
| 07433856 | DOGE[0.714036580000000],USD[0.000000029147764] |
| 07433861 | BRZ[1.000000000000000],CUSDT[27.000000000000000000],DOGE[41.000373020000000],ETH[0.141972930000000],ETHW[0.141972930000000000],LTC[1.353957380000000000],SOL[12.809198170000000000],TRX[4.000000000000000],USD[0.000000054456345] |
| 07433865 | BTC[0.000000030000000],ETH[0.030359120000000],ETHW[0.030359120000000000],SOL[0.097510870000000],USD[61.320723543754529],USDT[31.620000000000000000] |
| 07433867 | DOGE[2159.444806080000000],USD[0.000000118433704] |
| 07433870 | BTC[0.000001556515458],ETH[0.000000061232962],USD[0.000206917893534 8] |
| 07433872 | CUSDT[1.000000000000000],DOGE[95.158234820000000000],USD[0.000000006191540] |
| 07433875 | BTC[0.000093502639822 7],DOGE[0.000000075127800],ETH[0.000000015374896],MATIC[0.000000064285407],SOL[0.000000010000000],TRX[0.000000085290156],USD[0.003809726288662 2] |
| 07433878 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.099387710000000],ETHW[0.098359430000000000],LINK[4.027403910000000000],SOL[11.558636320000000000],TRX[1674.553425490000000000],USD[0.000103052645686] |
| 07433879 | TRX[1.000000000000000],USD[0.000000010295417 46] |
| 07433881 | BAT[44.586963720000000000],BRZ[1.000000000000000],BTC[0.009043670000000000],DOGE[43787.031793100000000],TRX[775.443566080000000000],USD[0.816902888732742 7],USDT[1.000000000000000000] |
| 07433892 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],LINK[0.736180660000000000],TRX[1.000000000000000],USD[66.441952471169529] |
| 07433894 | BTC[0.000010023997887 6],DOGE[0.000000012416672],ETH[0.000000031588664],ETHW[0.000000031588664],SHIB[10.000000000000000000],USD[0.000063160380743] |
| 07433895 | CUSDT[5.000000000000000],USD[0.009372588428752 4] |
| 07433896 | BAT[0.000000008438442],BCH[0.000000000243671],BTC[0.000000001928243 7],DOGE[57.435044180000000],ETH[0.000000020322849],LINK[0.000000017609481],LTC[0.000000065401340],SOL[0.000000029297767 0],SUSHI[0.000000099829602],TRX[0.000000044090896],USD[0.187125634142482 7],USDT[0.000000080248420],YFI[] |
| 07433898 | USD[0.000405441954678 6] |
| 07433900 | CUSDT[7.000000000000000],DOGE[0.000031260000000],TRX[1.000000000000000],USD[0.000000180281684] |
| 07433904 | BAT[1.016555500000000],BRZ[6.602199380000000],CUSDT[7.000000000000000],DOGE[1.000000003343533 3],GRT[3.174096240000000000],KSHIB[7118.765207460000000000],LINK[2.207214170000000000],TRX[13.496077950000000000],USD[534.049530750698920 6],USDT[3.310821180000000000] |
| 07433908 | SHIB[15758.123651020000000],USD[0.000000063478632],USDT[0.000000000801 9433] |
| 07433912 | BTC[0.000469850000000],CUSDT[2.000000000000000],ETH[0.014369600000000],ETHW[0.014369600000000000],TRX[1.000000000000000],USD[0.197829622688506] |
| 07433919 | ETH[0.000000086504666],ETHW[0.000000086504666],SHIB[2.000000000000000],USD[0.000001116524248 8] |
| 07433921 | DOGE[2.000000000000000],USD[0.003611581285286 4] |
| 07433927 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.945784620000000000],TRX[1.000000000000000],USD[0.006251742455235 4] |
| 07433928 | BTC[0.000000030752782],DOGE[1791.969131740000000],ETH[0.000000031623562],ETHW[0.000000031623562],SHIB[2269166.578407200000000],SOL[5.017750110000000],TRX[235.976894030000000000],USD[11.816634201053733 7],USDT[0.000000125649755] |
| 07433931 | DOGE[393.344203570000000],USD[0.000000037427117] |
| 07433932 | BTC[0.000094070000000],USD[0.000116931462 6599] |
| 07433933 | ETH[0.000033400000000],ETHW[0.365937280000000000],USD[0.000001802969290],USDT[1.088562560000000000] |
| 07433940 | USD[0.000213053659782] |
| 07433947 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000013550000000],USD[0.8952737245684367] |
| 07433949 | USD[0.045910994961859 6] |
| 07433952 | BTC[0.001336920000000] |
| 07433954 | BRZ[1.000000000000000],CUSDT[15.000000000000000000],DOGE[0.000000010379214],GRT[1.000000000000000],LINK[0.000000022453054],TRX[67.584607130683900],USD[0.387090174663338 6],USDT[1.000000000000000000] |
| 07433956 | BTC[0.000037000000],DOGE[0.000000004685840],ETH[0.005417960000000],ETHW[12.082162000000000000],GRT[0.498770000000000],SHIB[10986243.000000000000000],USD[8.066664890583771 5] |
| 07433958 | BF_POINT[200.000000000000000],DOGE[1.000000000000000],USD[0.000000013595504] |
| 07433964 | USD[0.002461990735975] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07433966 | CUSDT[1.000000000000000000],DOGE[42.505290760000000000],ETH[0.116898630000000000],ETHW[0.115766050000000000],USD[0.000000009370590000] |
| 07433967 | DOGE[3.000000000000000000],SOL[0.000000001625519900],USD[0.003119056312734400],USDT[0.000000009315771200] |
| 07433970 | CUSDT[2.000000000000000000],USD[0.0068533132005482] |
| 07433977 | USD[0.0073461400000000] |
| 07433983 | BTC[0.0000000088965000],USD[0.3363554657684500] |
| 07433988 | SUSHI[0.000000010000000],TRX[0.000090000000000000],USD[0.008058862464447300],USDT[0.0000000121357692] |
| 07433989 | USDT[0.0000000098822600] |
| 07433993 | BRZ[1.000000000000000000],DOGE[269.349859850000000000],USD[9.315051687834515300] |
| 07433994 | BF_POINT[200.000000000000000000],BTC[0.0000000061017719],DOGE[0.000000005142353900],ETH[0.0000000076030784],USD[0.0002378151547467] |
| 07433995 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0023173496874457] |
| 07434000 | DOGE[7.992000000000000000],USD[0.082892006780909300],USDT[0.0994517320000000] |
| 07434006 | USD[0.0002191558580061],USDT[0.0000000093117124] |
| 07434012 | BTC[0.0010869300000000],CUSDT[7.000000000000000000],DOGE[1285.406202290000000000],USD[0.0004064876078590] |
| 07434022 | NEAR[0.0036811615390500],SOL[0.000000006400000],USD[0.0000052419461288] |
| 07434023 | SOL[1.300911730000000000],USD[0.0000009344141411] |
| 07434026 | BTC[0.0000000025440000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0018656432574069] |
| 07434029 | BTC[0.0090940800000000],DOGE[301.625888676566400000],ETHW[0.051736180000000000],LTC[0.429156840000000000],SHIB[609729.117562670000000000],USD[0.0024988658445108] |
| 07434030 | USD[0.0015282230454620] |
| 07434036 | CUSDT[3.000000000000000000],USD[0.0041575036748055] |
| 07434037 | AUD[0.0002129159179280],DOGE[647.354206190000000000],ETH[0.028273940000000000],ETHW[0.028273940000000000],USD[0.0000000039397610] |
| 07434039 | SOL[0.0000000077483875] |
| 07434043 | BRZ[4.000000000000000000],BTC[0.0000000011909537],CUSDT[43.000000000000000000],DOGE[5.000000000000000000],TRX[6.000000000000000000],USD[0.0010890037386386] |
| 07434044 | DOGE[0.0000000024728147],ETH[0.000000000044029],USD[0.066648344805727],YF[0.000000043977353] |
| 07434045 | BTC[0.0000000084793691],DOGE[0.000000003951649],SHIB[1.000000000000000000],TRX[2.000000000853991],USD[0.000000012527953],USDT[0.0000000033978769] |
| 07434050 | CUSDT[1.000000000000000000],DOGE[32.277345190000000000],ETH[0.006385300000000000],ETHW[0.006385300000000000],LINK[0.385003810000000000],USD[0.000001065059063] |
| 07434052 | USD[0.0046384735403623],USDT[0.0000000042215324] |
| 07434053 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.0002064081853692] |
| 07434055 | USD[0.0000000091908536],USDT[23.865776240000000000] |
| 07434057 | TRX[0.4538800000000000] |
| 07434069 | USD[0.0543341413081533] |
| 07434070 | CUSDT[1.000000000000000000],SHIB[22668.641821590000000000],USD[0.0000000038754020] |
| 07434075 | BF_POINT[100.000000000000000000],BTC[0.000000030000000],DOGE[2.019745670000000000],ETHW[0.000000050000000],SHIB[0.000254850000000000],USD[0.0057614216388633],USDT[1.0001826000000000] |
| 07434087 | USD[0.3555760000000000] |
| 07434089 | BAT[1.016555500000000000],BRZ[1.000000000000000000],BTC[0.000000080000000],CUSDT[19.000000000000000000],DOGE[3.000000046792297],LINK[0.000000067646173],NFT (31161746578465851S)[1],TRX[11.625346830000000000],USD[0.0074187060198425] |
| 07434090 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.382868780000000000],USD[0.6611769075038063] |
| 07434091 | USD[0.0010527868460228],USDT[0.0000000071925483] |
| 07434092 | CUSDT[1.000000000000000000],USD[0.0009408720816824] |
| 07434096 | CUSDT[1.000000000000000000],DOGE[0.000000000413300],TRX[1.000000000000000000],USD[0.000000028562988],USDT[0.0000000050121872] |
| 07434105 | CUSDT[2.000000000000000000],DOGE[0.000024010000000],TRX[2.000000000000000000],USD[0.0951831585103436] |
| 07434106 | USD[9.6281000000000000] |
| 07434107 | BTC[0.0000598000000000] |
| 07434113 | AAVE[0.0061480000000000],ETHW[0.689000000000000000],LINK[0.051360000000000000],LTC[0.006208030000000000],SUSHI[0.325200000000000000],TRX[0.074800000000000000],USD[0.000000034000000],USDT[1.6257305843111757] |
| 07434115 | AVAX[0.000000002020000],DOGE[0.000000079904966],ETH[0.000000019040340],SHIB[0.000000001240524],SOL[0.004579260000000000],TRX[1.528331784502960],USD[3.500342929777866],USDT[0.0000000014381827],YF[0.000000000222520] |
| 07434123 | BTC[0.0000017400000000],CUSDT[26.000000000000000000],DOGE[910.169931590000000000],ETH[0.044166770000000000],ETHW[0.043619570000000000],TRX[20.853375770000000000],UNI[1.141025660000000000],USD[0.0396684843004828] |
| 07434126 | ETH[0.0001052900000000],ETHW[0.0001052900000000],USD[1.7372436000000000] |
| 07434128 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000033283333] |
| 07434133 | NEAR[94.210415000000000000],USD[0.7023000000000000] |
| 07434135 | DOGE[1.000000000000000000],ETH[1.000029590000000000],ETHW[1.000029590000000000],TRX[10967.412386280000000000],USD[0.000016735610366],USDT[1.000000000000000000] |
| 07434137 | ETH[0.000000044400000],SOL[0.000000008615949],USD[0.0022452446455160] |
| 07434139 | DOGE[841.659738200000000000],USD[0.0217485493500151] |
| 07434142 | USD[51.242138821599602],USDT[0.0026582114254990] |
| 07434146 | CUSDT[1.000000000000000000],ETH[0.028788310000000000],ETHW[0.028788310000000000],TRX[1.000000000000000000],USD[0.0003825910892894] |
| 07434150 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000057480000000000],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0057607900906050],USDT[0.0000000071945430] |
| 07434151 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],USD[0.0086873048098401] |
| 07434154 | SOL[1.779968419881300000],USD[0.2006939700000000] |
| 07434159 | BTC[0.0000444000000000],DOGE[0.816000000000000000],SOL[0.089600000000000000] |
| 07434162 | BAT[0.000000434888253],DOGE[3.000000005412209],GRT[0.000000000898595936],TRX[1.000000002516563],USD[0.000000040524722],USDT[0.0000000037671060] |
| 07434165 | BCH[0.000000007320289],BTC[0.000000041822416],DOGE[0.000000015157653],SHIB[5.000000087394263],USD[0.000144222650810],USDT[0.000000153720806] |
| 07434167 | DOGE[34.721328690000000000],USD[0.0586985698218103],USDT[0.0021671382263200] |
| 07434170 | USD[0.000005651965640] |
| 07434172 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],ETH[0.050610349665046],ETHW[0.050610349665046],USD[0.0000235274446410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07434174 | CUSDT[1.000000000000000],USD[0.0000000017385940] |
| 07434179 | BAT[1.000000000000000],BTC[0.211248870000000],CUSDT[2.000000000000000],DOGE[1.199129670000000],GRT[2.000000000000000],LINK[2.000000000000000],SHIB[30590394.616090540000000],SUSHI[1.000000000000000],TRX[3.000000000000000],UNI[1.000000000000000],USD[0.003165790598657 3],USDT[2.000000000000000 0000] |
| 07434185 | CUSDT[2.000000000000000],DOGE[390.184667650000000],TRX[1560.153180250000000],USD[31.440000005463028] |
| 07434195 | BAT[0.000000000544552 0],BCH[0.000000018403622],BRZ[9.000000000000000],CUSDT[19.000000000000000],DAI[0.000000099120466],DOGE[2.000000008415114],ETH[0.000000014225050],GRT[0.000000090495690],LINK[0.000000091825162],SOL[0.000000070881565],SUSHI[0.000000059644080],TRX[0.000000098427784],UNI[0.000000000100000],USD[0.000000087474190],USDT[0.000000067961235],VFID.000000001292756 8] |
| 07434198 | ETH[0.000000007696000],TRX[0.000000003926539],USD[0.000000101768147],USDT[0.000000000541120] |
| 07434199 | AUD[0.000000011808664 0],BRZ[0.996000000000000],CAD[0.996000000000000],DOGE[0.184000000000000],EUR[0.996000000000000],GBP[0.996000000000000],TRX[0.760000000000000],USD[101.369559976557907 7],USDT[0.000000099292065] |
| 07434200 | BAT[1.000000000000000],BRZ[13.000000000000000],CUSDT[32.000000000000000],DOGE[0.000000008781241 3],GRT[1.000000000000000],USD[0.000000034382995],USDT[3.000000000000000] |
| 07434213 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0000000077831691] |
| 07434214 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000018477068],ETH[0.000000058321877],MATIC[0.000220210000000],SHIB[5.000000000000000],USD[0.0014599642028112],USDT[0.0000000038202203] |
| 07434219 | CUSDT[1.000000000000000],USD[0.00022189418673 59] |
| 07434220 | ETH[0.000300000000000],ETHW[0.000300000000000],SOL[1.494000000000000],USD[0.0019356120000000] |
| 07434225 | CUSDT[1.000000000000000],DOGE[766.710074210000000],LTC[0.000063480000000],SUSHI[13.706932130000000],TRX[1.000000000000000],USD[0.0000027418702868] |
| 07434227 | SUSHI[0.421500000000000],USD[8.389443490000000] |
| 07434228 | USD[0.0042733100030556],USDT[0.0000000067617444] |
| 07434233 | GRT[48.804000000000000],USD[0.0202000000000000] |
| 07434237 | USD[0.0028931400000000] |
| 07434239 | BTC[0.000000040000000],DOGE[0.000000054077140],ETH[0.000000051860000],TRX[0.000000092742812],USD[0.0000000020911072] |
| 07434240 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[4.000000083955756],SHIB[1.000000000000000],TRX[10.000000000000000],USD[0.0063214632873686],USDT[1.000000066333800] |
| 07434242 | CUSDT[1.000000000000000],DOGE[410.075668100000000],SOL[4.179383410000000],USD[0.0023659457521349] |
| 07434243 | CUSDT[1.000000000000000],DOGE[57.727980620000000],TRX[1.000000000000000],USD[0.000000075963050] |
| 07434246 | BTC[0.0018230400000000] |
| 07434249 | BTC[0.000000038600000],USD[0.000000008214035 1],USDT[0.0004020300000000] |
| 07434250 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.0045090730728392] |
| 07434254 | BAT[24.976250000000000],DOGE[0.525000000000000],GRT[14.985750000000000],LINK[2.297815000000000],LTC[0.189819500000000],SOL[3.187840000000000],TRX[552.891000000000000],UNI[1.898195000000000],USD[0.0698369479613955],USDT[2.976634850000000] |
| 07434255 | CUSDT[3.000000000000000],DOGE[5.000000000000000],ETH[0.000000005400000],SOL[0.000032880000000],USD[0.0495501363720600] |
| 07434259 | BAT[351.822819310000000],BRZ[1.000000000000000],BTC[0.018087350000000],CUSDT[2342.406033050000000],DOGE[1859.092213270000000],ETH[0.205790390000000],ETHW[0.205790390000000],TRX[760.316665900000000],USD[0.0005530863318343] |
| 07434260 | USD[0.0000171463831680] |
| 07434263 | CUSDT[3.000000000000000],DOGE[125.687490930000000],USD[0.7356936700487826],USDT[0.7551746820014684] |
| 07434264 | CUSDT[0.018642970000000],DOGE[0.000013580000000],TRX[0.000098260000000],USD[0.0103177037580174],USDT[0.000000022970700] |
| 07434266 | BTC[0.000000056425500],DOGE[3.000548000000000],ETH[0.000000041483830],GRT[0.000000005032150],LTC[0.000000008499100],SHIB[2.000000000000000],TRX[1.000000002343470 2],USD[0.000072923718725],USDT[0.0012396960372690] |
| 07434275 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.0122779451389861] |
| 07434276 | ETH[0.000642800000000],ETHW[0.000642800000000],SOL[0.005319850000000],USDT[0.2184100000000000] |
| 07434278 | BTC[0.0000011168269000],USD[0.0000862359623626] |
| 07434282 | BTC[0.000000090815982],DOGE[951.091889806249133],LINK[0.000000018919504],LTC[0.000000087844256],SOL[0.000000007938481 4],USD[0.000000058702852] |
| 07434284 | BTC[0.000000084800000],ETH[0.000000010000000],ETHW[0.000000079945551],USD[0.0000091701002543],USDT[0.0016000000000000] |
| 07434287 | BTC[0.000365120000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.003833180000000],ETHW[0.003833180000000],USD[33.3726864465217154] |
| 07434289 | BRZ[2.000000000000000],CUSDT[18.000000000000000],DOGE[2.000000000000000],ETH[0.572397834628342 0],ETHW[3.570897454628342 0],LINK[0.000000025350000],TRX[1577.517001302037176 0],USD[0.0089229474267028],USDT[0.0000000019636314] |
| 07434307 | BTC[0.003062210000000],CUSDT[8.000000000000000],DOGE[374.372869970000000],ETH[0.314684750000000],ETHW[0.177754360000000],LINK[2.801852220000000],LTC[0.179387670000000],SHIB[149661491390230000 0],TRX[1053.395136080000000],USD[0.0087301095094260] |
| 07434310 | BAT[2.116818060000000],BRZ[2.000000000000000],CUSDT[16.000000000000000],DOGE[0.013420926733340],ETH[0.013420926733340],ETHW[0.013256766573334 0],GRT[1.004053880000000],LTC[0.000045650000000],TRX[16.062279470000000],USD[0.0000371845844273],USDT[1.1021566600000000] |
| 07434312 | BTC[0.020249820000000],DOGE[128.871000000000000] |
| 07434314 | BTC[0.0220480400000000],DOGE[128.871000000000000] |
| 07434317 | AAVE[0.003213700000000],BTC[0.000042170000000],SOL[0.078900000000000],USD[2.0583635950000000] |
| 07434321 | GRT[8.964000000000000],USD[1.0598500000000000] |
| 07434327 | ETH[0.000000099284500],ETHW[0.000000099284500],USD[0.0000000099789727] |
| 07434335 | BAT[83.122554080000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],GRT[40.123459450000000],SOL[11.279866040000000],SUSHI[4.080770580000000],TRX[3.000000000000000],USD[0.0000007820314041],USDT[1.0556096900000000] |
| 07434336 | BTC[0.062669840000000],ETH[0.700625000000000],ETHW[0.700625000000000],USD[1.9786129198486315],USDT[0.0000000035677554] |
| 07434339 | TRX[1.000000000000000],USD[199.9040049607253966] |
| 07434361 | USD[6320.0085531834912900] |
| 07434364 | SOL[26.278995580000000],USD[300.0000001535625196] |
| 07434370 | USD[0.0023909623064919],USDT[0.0000000073260000] |
| 07434379 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],GRT[2.080560280000000],NFT [29486104217761093 9][1],NFT [30157382186443349 2][1],NFT [33798303212576020 6][1],NFT [37580669605106505 7][1],NFT [42939250489963446 7][1],NFT [46291353496452714 0][1],NFT [46825800085677330 5][1],NFT [47344899179235072 2][1],SHIB[4.000000000000000],SOL[7.904825059225656],TRX[3.000000000000000],UNI[0.000000046084018],USD[0.0000000724075918],USDT[3.2963927900000000] |
| 07434384 | USD[0.9578240278907564] |
| 07434387 | ETH[0.0007190000000000],ETHW[0.0007190000000000],USD[0.7878767000000000] |
| 07434388 | AUD[25.995794240000000],BRZ[170.572757680000000],CUSDT[1460.132598560000000],DOGE[4.000000000000000],EUR[40.546490130000000],TRX[126.185891990000000],USD[0.0000000118685295] |
| 07434392 | BTC[0.000000021332130],DOGE[0.000000016430382],ETH[0.000000086527880],LINK[0.000000049908954],LTC[0.000000010601840],SOL[0.000000076261147],TRX[0.000000027500000],UNI[0.000000091608425],USD[0.000000170726013],USDT[0.1406632800000000] |
| 07434395 | USD[0.0297687783005637] |
| 07434396 | USD[0.0089360000000000],USDT[9.9437810000000000] |
| 07434398 | CUSDT[4.000000000000000],DOGE[3542.145289610000000],GRT[1.000000000000000],SOL[0.486690530000000],TRX[2.000000000000000],USD[0.0054054028154286],USDT[0.0000000158807279] |
| 07434408 | CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[912143.003700300000000],SOL[8.364963870000000],TRX[1.000000000000000],USD[0.0000005620621412] |
| 07434409 | USD[3.0508226417206537] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07434412 | BAT[1.016095370000000000],BRZ[1.000000000000000000],BTC[0.148774780000000000],CUSDT[1.000000000000000000],DOGE[18289.414583500000000],TRX[2.000000000000000],USD[0.0010476339546364] |
| 07434417 | MATIC[5.588450700000000000],SOL[0.0091100095936960],USD[3.0732785057780712] |
| 07434418 | DOGE[3.000000000000000000],SHIB[3.000000000000000],USD[230.409366927961923],USDT[0.000000193335909] |
| 07434420 | USD[38.8566588952665053] |
| 07434423 | BAT[2.058365180000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[10074.296281130000000],ETH[8.971393930000000],ETHW[8.968126737721123],GRT[2.019638740000000],SHIB[66711565.250241170000000],SOL[29.212932700000000],TRX[1.000000000000000],USD[0.000095567262170],USDT[2.096987940000000] |
| 07434424 | ALGO[0.000000043320000],BCH[0.000000057923738],BTC[0.000000098985542],CUSDT[0.000000700799901],DAI[0.000000079303491],DOGE[11.000502305026113399],ETH[0.000000069414828],GRT[0.000000078118686],KSHIB[0.000000049100000],LINK[0.000000002400850],SHIB[0.000000010510484],SOL[0.000000124913135],USDT |
| 07434438 | BTC[0.000100000000000] |
| 07434441 | DOGE[5.752595966764762],LTC[0.000000089748512],SOL[0.000000035440047],SUSHI[0.000000006436089],TRX[0.000000014924472],UNI[0.000000039247275],USD[0.000000096327950],USDT[0.000000016833466] |
| 07434442 | SOL[0.0000000004019659] |
| 07434446 | USD[1.7275072005693075] |
| 07434449 | DOGE[0.000000021521600],CUSDT[2.000000000000000],DOGE[0.000000075502316],GRT[1.004044710000000],USD[0.001960895129579],USDT[0.0000000009726394] |
| 07434455 | BAT[0.570000000000000000],BCH[0.000461600000000],BTC[0.000320789553780],DOGE[1.388000000000000000],ETH[0.000994800000000],ETHW[0.000994800000000],GRT[0.215800000000000],LINK[0.009540000000000],LTC[0.003120000000000],SOL[0.019125094866720],SUSHI[0.445741980853462],TRX[0.078000000000000],UNI[0.104900000000000],USD[13522.555862543924400],YF[0.000180600000000] |
| 07434458 | BAT[1.016555500000000000],BTC[0.000321800000000],CUSDT[2.000000000000000],DOGE[7322.647119740000000],SHIB[2.000000000000000],TRX[49.341163800000000],USD[0.000000013077721] |
| 07434462 | DOGE[1.000000000000000000],ETH[0.003695460000000],USD[0.0001697211133988] |
| 07434463 | DOGE[1.000000000000000000],SOL[0.0000000010555782] |
| 07434464 | USD[0.000000049029287],USDT[0.0000000050981313] |
| 07434471 | USD[0.0000001743897538] |
| 07434472 | SOL[50.000000000000000] |
| 07434475 | DOGE[0.000679420000000],USD[0.002275870839162800] |
| 07434478 | BTC[0.000000072021935],DOGE[0.000003039491 6],ETH[0.000000087108360],ETHW[0.000000087108360],GBP[0.708000000000000],LTC[0.000000007444163 4],SOL[0.000000070645400],TRX[0.000046177135497 3],USD[0.000000779226304 2],USDT[0.0000007792263042] |
| 07434479 | BRZ[1.000000000000000000],ETH[0.000000003519500 0],SHIB[1.000000000000000],SOL[0.000000236272730],USD[0.0015312661821972] |
| 07434489 | ETH[0.000000042515000],USD[0.0001903061509940],USDT[0.0000000023981170] |
| 07434491 | BAT[1.016555500000000000],CUSDT[7.000000000000000],DOGE[18338.545012920000000],ETH[0.009574120000000],GRT[1.004989570000000],TRX[3.000000000000000],USD[7.081222594401521 5],USDT[1.0972057500000000] |
| 07434502 | BAT[3.251730120000000],BRZ[3.000000000000000],CUSDT[31.000000000000000],DOGE[0.000000099376609],ETH[0.000000028633314],ETHW[0.000000028633314],NFT[3067126010489206 52][1],NFT[387721451859 33291][1],SHIB[1.000000000000000],TRX[17.464912820000000],UNI[0.000000073865 60],USD[0.0000121494161071],USDT[3.2467358500000000] |
| 07434503 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[0.000000045978556],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000001506734984] |
| 07434509 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0093754175945409] |
| 07434511 | USD[0.0000000048557266] |
| 07434512 | CUSDT[1.000000000000000000],SOL[317.032463790000000],USD[4.637236679098215 9],USDT[1.0246345500000000] |
| 07434518 | BTC[0.0001723900000000],CUSDT[5.000000000000000],ETH[0.045148880000000],ETHW[0.045148880000000],SOL[2.662268450000000],TRX[1.000000000000000],USD[0.0003209740723353] |
| 07434520 | BRZ[0.000000029048140],CUSDT[4.000000000000000],DOGE[0.000002392 8789],GRT[0.000000017925693],SHIB[1.000000000000000],SOL[0.000000000977500 6],SUSHI[0.000000008340475 6],TRX[0.000000022956824],UNI[0.000000006734 5000],USD[0.0000001014302 513],USDT[0.0000000001554608] |
| 07434532 | CUSDT[1.000000000000000000],DOGE[497.485242929682376],SHIB[1293.673887040000000],USD[0.6.1168836794929702] |
| 07434534 | BRZ[1.000000000368096 44],CUSDT[2.000000000000000],ETH[0.000000063965065],SUSHI[0.000000212773 93] |
| 07434536 | DOGE[150.484518310000000],SOL[2.651092750000000],TRX[2.000000000000000],USD[0.000000049839769] |
| 07434539 | USD[100.000000000000000] |
| 07434541 | DOGE[0.000000017007152],TRX[0.000000007611 9040],USD[0.000000006266900] |
| 07434548 | BRZ[1.000000000000000000],TRX[759.462331040000000],USD[0.000000005340080] |
| 07434549 | BTC[0.0000000031000000],TRX[0.000000041080000],USD[0.000000006025312] |
| 07434560 | BTC[0.0000581706408500],ETH[0.000000014556112],GBP[0.000000011600000],PAXG[0.000000072426960],USD[-0.2687259577005469] |
| 07434561 | BAT[1.000000000000000000],BRZ[12.000000000000000],CUSDT[36.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0095499092304924],USDT[2.000000000000000] |
| 07434564 | BAT[2.000000000000000000],LINK[3.930432990000000],TRX[1.000000000000000],USD[0.000005170316777] |
| 07434565 | CUSDT[1.000000000000000000],DOGE[133.839319840000000],ETH[0.058335550000000],ETHW[0.058335550000000],USD[0.0000034293623058] |
| 07434566 | BF_POINT[200.000000000000000],USD[0.0065930460000000] |
| 07434568 | BAT[0.000000086524586],BTC[0.000000017651200],DOGE[0.000000040547075],ETH[0.000000100000000],GRT[0.000000034991354],LINK[0.000000009356362],MATIC[0.000000050121836],SHIB[0.000000021805453],SUSHI[0.000000049975409],TRX[0.000000469664 7036],UNI[0.000000098324516],USD[0.0553068741880870],USDT[0.000000080084725] |
| 07434572 | DOGE[0.576800000000000],USD[0.0086113857069512] |
| 07434582 | USD[0.0000203309435776] |
| 07434583 | BTC[0.0000674000000000],LTC[0.0030000000000000],USD[0.0000015000000600] |
| 07434584 | USD[0.0000000760000000],WBTC[0.0000000059985725] |
| 07434588 | BF_POINT[200.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.335332060000000],ETHW[0.335332060000000],SHIB[19726448.561292860000000],USD[0.1877890922882146] |
| 07434597 | NFT[350974738469730357][1],USD[0.0076055663698570],USDT[0.0000000039683659] |
| 07434610 | BAT[0.000000041590813],BCH[0.000000058594418],BTC[0.000000068954472],DAI[0.000000008085499],ETH[0.000000043078707],PAXG[0.000000003133382],SOL[0.000000009272225],TRX[0.000000074297780],USD[0.000065543158494],USDT[0.000000016644604] |
| 07434620 | BTC[0.000000047697532],DOGE[0.000000019010000],ETH[0.000000091840164],ETHW[0.000000091840164],USD[2.2252264909164431] |
| 07434625 | BRZ[1.000000000000000000],CUSDT[4.000000000000000],USD[0.0095214848704159] |
| 07434627 | LTC[0.000000051330332],NFT[362877221598124874][1],NFT[378060011149654147][1],SOL[0.000000079098563],USD[0.0000011059729675],USDT[0.0000000064449758] |
| 07434633 | ETHW[0.000010000000000],USD[1.2786393000000000] |
| 07434637 | USD[0.0061043353951172],USDT[0.0000000027883376] |
| 07434643 | BTC[0.000000654528230],DOGE[0.000000597884741],ETH[0.000000053070472],LINK[0.000000061457475],LTC[0.000000073609242],SOL[0.000000007084200],TRX[0.000000003447282],UNI[0.000000019652293],USD[0.0000461850656638],USDT[0.0000000192678881] |
| 07434645 | DOGE[0.000000012000000],USD[0.0000000076211970] |
| 07434648 | USD[200.000000000000000] |
| 07434659 | CUSDT[704.190000000000000],TRX[0.327383000000000],USD[0.0133682025000000],USDT[0.0000000033490260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07434660 | DOGE[0.440045881456000],USDT[0.000000069993148] |
| 07434662 | AAVE[0.002635314958485 8],BAT[11.648413220000000],BCH[0.000081228120053 8],BRZ[2.274477782195298 4],BRZ[2.274477782195298 4],CUSDT[1.000428266019925 7],DAI[0.000016651995 64 25],DOGE[0.101132237003356 0],ETH[0.00000006402362 2],GRT[0.8336023991857674],KSHIB[131.9779707183785315],LINK[0.0918993455225483],LTC[0.001838108352187 0],MATIC[20.000000002876124],PAXG[0.0000840657409221],SHIB[70949.8140796538955288],SOL[0.000000027850976],SUSHI[0.000000003358302],UNI[0.0536989606646076],USDI[-1.2388648939434 83],USDTII[0.0012008598951601],YFI[0.000000009863712 7] |
| 07434666 | BTC[0.0000999050000000],USDI[0.0002942480631561],USDT[16.0945063306774248] |
| 07434670 | BRZ[1.00000000000000 0],BTC[0.0000000014681592],CUSDT[2.0000000000 00000],DOGE[2.0000000000 00000],ETH[0.0000000 10000000],ETHW[0.0000000 0894685 00],TRX[0.0000000 018020704],USD[0.0047304171193 80],USDT[0.0000000 1799 48 09] |
| 07434676 | TRX[0.0000002000000000] |
| 07434681 | BTC[0.3004354706000000],DOGE[0.356000000000000],TRX[10070.556000000000000],USD[93.9367740500000000],USDT[0.0000000 32931085] |
| 07434691 | AVAX[0.000000007245684 8],BTC[0.000000003773700 7],DOGE[0.000000086817357],ETH[0.000000006816144 0],GRT[3.115401190000000 0],KSHIB[0.00000001161632 0],LTC[0.000098504768545 0],MATIC[0.000000005427705 3],SHIB[4.00000000000000 0],SOL[0.000663900000000],TRX[0.000000033303605],USD[69.9293891827322286],USDTII[0.0000000086728034] |
| 07434705 | USD[0.0000001054819 15] |
| 07434707 | BTC[0.0000000050000000],ETHW[0.0008783250000000],USD[0.864721132444459 6] |
| 07434712 | NFT (5616306638032187 7)[1],USD[20.0000000000000000] |
| 07434723 | BF_POINT[300.0000000000000 0],CUSDT[4.000000000000 000],DOGE[1.000000000246304 6],ETH[0.000000002664600 54],GRT[0.000000006583779 6],LINK[0.000000015032360],MATIC[0.000000003563429 8],NFT (2892919420158426 87)[1],NFT (303836267663180718)[1],NFT (315037610252616940)[1],NFT (342059596256975223)[1],NFT (363319910117582452)[1],NFT (363793809432342995)[1],NFT (372970436119708073)[1],NFT (375683819736894207)[1],NFT (375808782792707030)[1],NFT (376766999630428207)[1],NFT (396764040555280531)[1],NFT (413145288286587482)[1],NFT (421138328048169143)[1],NFT (424077240773188879)[1],NFT (433315910809065 88)[1],NFT (437509116709604128)[1],NFT (445268165195741681)[1],NFT (472740214984346209)[1],NFT (497521412393162775)[1],NFT (502102617355625420)[1],NFT (512048920731902065)[1],NFT (516137748420804286)[1],NFT (516782489814591906)[1],NFT (518194206975067608)[1],NFT (518243837896043083)[1],NFT (519363521688983504)[1],NFT (530377150127080867)[1],NFT (557110536734373719)[1],NFT (557636420758747128)[1],NFT (562880582028297082)[1],NFT (569729117869905708)[1],NFT (572627961909242876)[1],NFT (572795343232429363)[1],SHIB[5.000000000504172191],SOLD[0.00000001045853],TRXII[0.000000057913687],USDII[0.000000183499073 1],USDTII[0.00000000027176144] |
| 07434729 | BRZ[2.000000000000000],CUSDT[6.0000000000 00000],GRT[1.004044710000000],TRX[5.0000000000 00000],USD[0.0072986438496311] |
| 07434731 | CUSDT[4.000000000000000],USD[0.00000004236079] |
| 07434739 | CUSDT[3.000000000000000],USD[0.0000000096062666] |
| 07434740 | BTC[0.000038861550 00],DOGE[0.3848000000 00000],GRT[0.4591000000 00000],LINK[0.080810000 00000],LTC[3.015433000000000],TRX[0.9466000000000000],USD[1.500162850000000] |
| 07434744 | BRZ[1.000000000000000],BTC[0.00861370000 00000],CUSDT[41.000000000000000],DOGE[253.470099510000000],ETHW[0.391526540000000],TRX[6.000000000000000],USD[0.0076797192751754] |
| 07434746 | SOL[0.0000000002000000],USD[0.0081986408920809],USDT[0.0000000056557983] |
| 07434750 | BCH[0.0000000066428215],BTC[0.0000000028000000],DOGE[0.0000000052599945],USD[0.000000095932650],USDT[0.0000062923085157] |
| 07434751 | BCH[5.000000000000000],CUSDT[4.000000000000000],DOGE[0.0000170921615432],ETH[2.059039552608000 0],ETHW[2.059039552608000 0],LINK[0.000028120000000 0],TRX[1.000000000000000],USD[0.0024650706416563],USDT[0.0000000085964624] |
| 07434753 | ALGO[7.155101762743684],BRZ[1.0000000000 00000],BTC[0.0000000063380 67],DOGE[1.000000000690648704],ETH[0.0000000 0906487 04],ETHW[0.000000000906487 04],LINK[0.000000008746371 2],PAXG[0.000000001000000 0],SHIB[64411.8010514689401344],SOL[0.000000003075579],TRX[0.000000073957275],USD[0.0000000083397 45] |
| 07434763 | BCH[0.0291099000000000],CUSDT[2.000000000000000],DOGE[121.809036500000000],SOL[1.275023660000000],TRX[1.000000000000000],USD[0.0048010916670811],YFI[0.0004074700000000] |
| 07434764 | BAT[0.0000000019751236],ETH[0.0000000053486 91],LTC[0.000000004780262],TRX[0.000000073827080],USD[0.0001495382971 56] |
| 07434765 | DOGE[5.000000000000000],LTC[0.009995800000000],USD[0.000004627476392] |
| 07434774 | BTC[0.0000000067083798],SOL[0.000000008124284 8],TRX[0.000000030643120] |
| 07434778 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0066631210844812] |
| 07434781 | AUD[8.240993000000000],DOGE[1.000000000000000],TRX[99.000003000000000] |
| 07434787 | BTC[0.0000000012664000],ETH[0.5993445144656700],ETHW[0.5993445144656700],USD[0.0003318553288639] |
| 07434790 | ETH[0.0109560000000000],ETHW[0.0109560000000000],USD[0.2209000000000000] |
| 07434791 | BCH[0.0000000037000000],ETH[0.0000000080000000],ETHW[0.0000000080000000],LTC[0.0000005000000000],SOL[0.0000062700000000],TRX[0.0002797300000000],USD[0.0013155196186260],USDT[0.0000184431709458] |
| 07434797 | BTC[0.0000000078000000],ETH[0.0000000029377520],SOL[0.0928000001727711],USD[0.1574136792777072],USDT[0.0091180000000000] |
| 07434802 | USD[1.0000000000000000] |
| 07434805 | BTC[0.0000004752000],DOGE[2.000000000462535 23],USD[0.066616754108264 1] |
| 07434810 | BTC[0.0128984400000000],CUSDT[20.000000000000000],DOGE[3.0000000000 00000],ETH[0.083999570000000 0],ETHW[0.083999570000000 0],TRX[4.000000000000000],USD[0.0068601330850397] |
| 07434812 | SOL[0.0000002280000],USD[0.7778138709468345] |
| 07434813 | CUSDT[1.000000000000000],USD[0.0022268586266040] |
| 07434817 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[925.318995330000000],LINK[4.549996430000000],SHIB[900576.368786080000000],TRX[1.000000000000000],USD[0.6221169529018492] |
| 07434819 | AAVE[0.0000989000000000],AVAX[0.000064730000000 0],BCH[0.000078300000000 0],BTC[2.000000037000000 0],ETH[0.000019310000000 0],ETHW[0.000019310000000 0],EUR[0.0608736900000000],KSHIB[1.4582954000000000],LINK[0.0017638900000000],LTC[0.0004341000000000],MATIC[0.0167666600000000],MKR[0.0000412500000000],SHIB[2409.3035710700000000],SOL[0.0044888600000000],SUSHI[0.0057732100000000],UNI[0.0369811000000000],USD[0.8444129621439433],YFI[0.0000009800000000] |
| 07434820 | DOGE[0.0371828300000000],USD[0.0085535325327132],USDT[0.0000000022970700] |
| 07434828 | BAT[1.0111238800000000],BF_POINT[200.000000000000000],BTC[0.000074600000000],CUSDT[2.0000000000 00000],DOGE[2.0000000000 00000],ETHW[2.158550690000000 0],NFT (558868461004517843)[1],USD[0.6075259435610071],USDT[1.0668581400000000] |
| 07434829 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0019824267316743] |
| 07434831 | TRX[4.000000000000000],USD[0.0000000113393776],USDT[0.000000021977688] |
| 07434833 | BTC[0.1034745700000000],CUSDT[4.000000000000000],DOGE[1114.347025270000000],ETH[0.688701100000000 0],ETHW[0.688405470000000 0],GRT[1.004989570000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.0044018330914762] |
| 07434835 | BTC[0.0000344290000000],SOL[0.000000020913500],USD[0.8466823091158896],USDT[0.0000002962557320] |
| 07434838 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0262629100000000],ETHW[0.0259345900000000],SOL[0.8605366300000000],TRX[1.000000000000000],USD[0.0000018731767830] |
| 07434851 | NEAR[1.8212047300000000],SHIB[1.0000000000000000],USD[0.0000000598983591] |
| 07434855 | TRX[0.0000020000000000],USD[0.3554179925558202],USDT[0.0054820000000000] |
| 07434863 | USD[50.0000000000000000] |
| 07434871 | ETH[0.0008309000000000],ETHW[0.0008309000000000],SOL[0.0879000000000000],USD[0.1466308400000000] |
| 07434873 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.0000000000000000],TRX[0.0049435800000000],USD[0.0000109780788854] |
| 07434882 | BTC[0.0000000050000000],ETH[0.0000000021400000],LINK[0.0000000037044401],NFT (421601888144902810)[1],NFT (467585452635189771)[1],NFT (511782353149187269)[1],NFT (528404324186336648)[1],USD[21.8261875718503715],USDT[0.0000000086118358] |
| 07434885 | BTC[0.0249971226200000],NFT (289506551646402553)[1],TRX[31.000000000000000],USD[572.353999445000000] |
| 07434886 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0059903612569 20] |
| 07434892 | CUSDT[1.000000000000000],USDT[0.0000000790076 00] |
| 07434895 | BTC[0.0000416600000000],ETH[0.0000000047692892],SOL[0.000000108000000],USD[0.0014382071142419] |
| 07434896 | BTC[0.0000010000000000],DAI[0.0000000208258 08],USD[-0.0002016542510642],USDT[0.0002074045670158] |
| 07434911 | DOGE[0.8571735000000000],USD[0.000001791298700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07434917 | ETH[0.0000000143483386],NFT (547261732635127782)[1],USD[0.041950871071 6000],USDT[0.0000000006992182] |
| 07434918 | DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.00087264958902 34],USDT[0.0000000009052351] |
| 07434920 | SOL[17.228646010000000],USD[8051.658855253855289 5] |
| 07434925 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],LTC[16.08019291000 00000],NFT (314534787004053221)[1],NFT (325305613731951667)[1],USD[0.0000012619117861],USDT[0.0000000149762696] |
| 07434928 | BAT[2.079189240000000],BRZ[8.271578250000000],DOGE[11.0481682600000000 0],ETH[0.0000250000000491],GRT[1.0063035000000000],SHIB[9.0000000000000000],USD[0.0026354603101583],USDT[0.0000000070124266] |
| 07434931 | DOGE[0.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.0000000067140000],USD[1937.3352885535546680] |
| 07434935 | SOL[0.000000026893336] |
| 07434938 | CUSDT[1.00000000000000000],USD[0.0000068896920608] |
| 07434941 | ETH[0.0000000100000000],ETHW[0.0112229364141161],EUR[0.00000000750000000],SOL[0.0000000063200000],USD[0.0000028603167935],USDT[0.0000000417325667] |
| 07434947 | DOGE[398.384122690000000],USD[0.0000000001668665] |
| 07434950 | BTC[0.0000832712354974],ETH[-0.00000000090537681],ETHW[0.0002164825739857],SOL[0.1531033901713457],USD[-0.1089432087827595],USDT[0.0001504442911062] |
| 07434954 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0897265575039829],USDT[1.00000000000000000] |
| 07434959 | BRZ[63.317561690000000],USD[0.0000000017181440] |
| 07434961 | CUSDT[1.00000000000000000],DOGE[501.202842070000000],TRX[2.00000000000000000],USD[0.0000000078538900] |
| 07434965 | AAVE[0.394939253431 7056],DOGE[0.00000000512502200],ETH[0.0000000007440303],LINK[0.00000000000295149],USD[0.0074468982583515],USDT[0.0000000006953461] |
| 07434971 | DOGE[1.00000000000000000],USD[0.00000000696962009],USDT[24.862668310000000] |
| 07434981 | DOGE[900.648078569177731 6],ETH[0.00000004376171 34],SHIB[96693.750742980000000],USD[0.0000000009639001] |
| 07434998 | BAT[5.610314080000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[146.162361300000000],GRT[2.381148370000000],TRX[0.729819670000000],USD[5.1751615100898511] |
| 07435004 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000000063594107] |
| 07435007 | BTC[0.0000040000000000],DOGE[0.0000000018679001],ETH[0.0000000026136633],SOL[0.0000000052115850],USDT[0.0000000036593045] |
| 07435012 | BTC[0.0000001400000000],ETH[0.0001954000000000],ETHW[0.0001954000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0077834130812566],USDT[0.0000000094037768] |
| 07435015 | ETH[0.0000000035931370],TRX[0.00000000997616076],USD[0.0000000007245296] |
| 07435021 | BRZ[4.00000000000000000],CUSDT[788.585237350000000],GRT[1.00000000000000000],USD[0.0151035398508137],USDT[0.7575630637671060] |
| 07435024 | BAT[0.0000553400000000],BRZ[9.758507230000000],CUSDT[16.00000000000000000],DOGE[7.188259180000000],TRX[14.137473580000000],USD[76.7297979931860976],USDT[1.0648374313521900] |
| 07435026 | USD[0.5920636500000000],USDT[2.043496700000000] |
| 07435027 | USD[6.180900000000000] |
| 07435028 | USD[27.620576770000000] |
| 07435029 | BAT[2.00000000000000000],BRZ[3.00000000000000000],CUSDT[1.00000000000000000],DOGE[5.00000000000000000],GRT[2.00000000000000000],TRX[5.00000000000000000],USD[0.0000156469836635],USDT[1.00000000000000000] |
| 07435036 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[0.00000000002574336],GRT[0.00000000001255580],TRX[1.00000000000000000],USD[0.0072966715369654] |
| 07435044 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.0000022649857365] |
| 07435045 | SOL[0.000015280000000] |
| 07435046 | BTC[0.0000847000000000],USD[21.5465640000000000] |
| 07435049 | GRT[1.00000000000000000],USD[0.0000000093496996] |
| 07435051 | USD[0.018000000000000] |
| 07435057 | USD[0.0024709107789896] |
| 07435064 | BAT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0000000067663109],USD[0.0000000007745784] |
| 07435065 | DOGE[1.00000000000000000],ETH[0.0000005563114B],USD[0.0000092356064439],USDT[0.0000000186266923] |
| 07435068 | CUSDT[0.0075570800000000],TRX[0.756000000000000] |
| 07435069 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],NFT (325718819765090609)[1],NFT (329774182315243868)[1],NFT (363269490748184923)[1],NFT (432636707785485115)[1],NFT (441757463732186861)[1],NFT (468046233592502102)[1],NFT (510118186461727370)[1],NFT (518442516524993799)[1],NFT (533153522461011348)[1],SHIB[1.00000000000000000],SOL[0.5195539000000000],TRX[4444.37228420000000000],USD[0.0000001431750],USDT[1.00000000000000000] |
| 07435070 | BAT[0.00000000500000000],BF_POINT[200.00000000000000000],BTC[0.0000000646931184],DOGE[0.0000000076644414],ETH[0.0000000660000000],ETHW[0.0000000660000000],LINK[0.0000000050000000],MATIC[0.0000000071680000],SHIB[6.00000000000000000],USD[332.0361395068270608] |
| 07435071 | BAT[1.0165554000000000],BF_POINT[200.00000000000000000],BRZ[3.00000000000000000],CUSDT[12.00000000000000000],SOL[0.0000000050000000],TRX[7.00000000000000000],USD[0.0000001403284845],USDT[11.1104316232422042] |
| 07435075 | ETH[0.4226846300000000],ETHW[0.4226846276286645],NFT (306243988724485389)[1],NFT (403866185728414822)[1],NFT (527316478099263564)[1] |
| 07435088 | BTC[0.0001654600000000],CUSDT[1.00000000000000000],DOGE[240.395000000000000],ETH[0.0000005000000000],ETHW[11.1140650000000000],GRT[0.512000000000000],LTC[3.5557200000000000],MATIC[0.1900000000000000],SOL[0.0081500000000000],SUSHI[0.4350000000000000],TRX[0.5190000000000000],USDT[7263.4134505380000000],USDT[0.766920000000000] |
| 07435098 | CUSDT[13.00000000000000000],ETH[0.0004787000000000],ETHW[0.0004787000000000],TRX[2.00000000000000000],USD[2.9489205282665107] |
| 07435099 | BRZ[3.00000000000000000],BTC[0.0328219100000000],DOGE[6.00000000000000000],ETH[0.0001508999541109],GRT[3.00000000000000000],PAXG[0.2575423600000000],SHIB[28.00000000000000000],SOL[0.000000010000000],TRX[7.00000000000000000],USD[639.1054746293228778] |
| 07435102 | USD[3.00000000000000000],DOGE[186.785543640000000],SUSHI[6.0160634000000000],TRX[79.728067080000000],USD[0.0000527020272836] |
| 07435114 | GRT[7.992000000000000],SOL[0.0471000000000000],USD[1.3880210500000000] |
| 07435115 | DOGE[166.465209763680329B],USD[0.0003294019485052] |
| 07435124 | CUSDT[4.00000000000000000],USD[0.9559918830887756] |
| 07435125 | BTC[0.0312297540104100],DOGE[0.0000000072000000],ETH[0.0002208628466643],ETHW[0.0002208628466643],SOL[0.0000000084000000],USD[0.0002801432461395],USDT[0.0000000062029484] |
| 07435128 | BTC[0.0000001232510],ETH[0.0000000108905195],USD[0.0000028056903211],USDT[0.0000197410227363] |
| 07435129 | SOL[0.2855936000000000],USD[0.0000014740584Bb] |
| 07435130 | BTC[0.0000001000000000],CUSDT[2.00000000000000000],DOGE[691.956254030000000],TRX[1695.8171991600000000],USD[0.0000000096633235] |
| 07435131 | USDT[0.0000000101710874] |
| 07435136 | BTC[0.0000000000039245],COMP[1.980180000000000],SHIB[14472029.619656680000000],SOL[0.0079768610684898],USD[1968.4113183068015725] |
| 07435139 | CUSDT[7.00000000000000000],DOGE[1.565376390000000],ETH[0.0002458000000000],ETHW[0.0002458000000000],GRT[1.0049895700000000],TRX[3.00000000000000000],USD[0.0000000095993991] |
| 07435140 | KSHIB[5010.318459580000000],SUSHI[0.0000000036000000],USD[0.0000000019807674] |
| 07435145 | BTC[0.000030700000000] |
| 07435167 | SOL[2.355486040000000],USD[0.9174009567395310] |
| 07435169 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.0000000049702569],TRX[1.00000000000000000],USD[0.0000000129587131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07435170 | BTC[0.000028000000000],SOL[0.016000000000000],USD[1.634246007339776],USDT[0.000000076364960] |
| 07435174 | ETH[0.000871470000000],ETHW[0.000871465447425],SOL[0.000000010000000],USDT[0.088353200000000] |
| 07435175 | BAT[0.384345015160000],BTC[0.002569600000000],CUSDT[1.000000000000000],ETH[0.010702610000000],ETHW[0.010702610000000],GRT[0.000000039127362],SOL[0.000059658309918B],TRX[2.000000000000000],USD[0.0072747558473774] |
| 07435181 | BF_POINT[400.000000000000000],BTC[0.000000094898534],CUSDT[21.000000000000000],DOGE[15.917954450000000],GRT[1.000000000000000],KSHIB[0.000000012118014],LINK[0.000000023231638],LTC[0.000000822200048],MATIC[0.000000041197196],MKR[0.000000043324941],PAXG[0.000000044309546],SHIB[0.0000011465279238],SOL[0.000000003863816],TRX[3.000000000000000],USD[0.965686898275247],USD[70.000013315546004] |
| 07435192 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[1.000000000000000],USD[0.009281532891436B] |
| 07435211 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.014329960000000],ETHW[0.006257050000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000076165670439B] |
| 07435219 | BCH[0.000419600000000],BTC[0.000178100000000],DOGE[0.456200000000000],ETH[0.001219800000000],ETHW[0.001219800000000],SOL[54.888840000000000],TRX[0.138400000000000],USD[0.1233082335000000] |
| 07435220 | DAI[0.080397682628000],SOL[0.006000000000000],USD[0.000001185080304] |
| 07435222 | DOGE[0.000000013250000],SOL[0.000000007632379S],USD[0.004420989625802],USDT[0.000000166392676] |
| 07435226 | USD[1.228566968838B752],USDT[0.000000091102421] |
| 07435227 | TRX[0.000003000000000],USD[0.000000089553841],USDT[0.000000061680078] |
| 07435232 | AUD[0.000000038282850],BTC[0.000000095740000],ETH[0.000000030640000],USD[0.0095858830378992],USDT[0.000000139784940] |
| 07435235 | CUSDT[2616.152972030000000],DOGE[3.000548000000000],SOL[1.606285680000000],TRX[1719.542534210000000],USD[0.000000397057745],USDT[27.6067543400000000] |
| 07435236 | USD[0.00856018745642391],USDT[0.000000070413328] |
| 07435238 | BAT[0.000000044606670],BRZ[2.000000000000000],BTC[0.000000475476398],CUSDT[10.000000000000000],DOGE[0.000000029801137],ETH[0.000000011981545],LINK[0.000000082975514],LTC[0.000000098069381],SOL[0.000000096649152],TRX[0.000000042110532],USD[0.0003098620770214] |
| 07435250 | SOL[0.000000062400000],USD[0.526250323878728] |
| 07435264 | BRZ[1.000000000000000],BTC[0.000000028588767],DOGE[3.000000000000000],USD[0.056654921263643] |
| 07435267 | USDT[0.000000065115187] |
| 07435272 | BTC[0.000193012500000],SOL[0.000000079744937],TRX[0.490099000000000],USD[13.103561896600000],USDT[0.000000058075958] |
| 07435274 | BAT[0.000000019300270],BCH[0.000000086863441],DOGE[0.000000089777944],ETH[0.000000079337921],ETHW[0.000000079337921],LINK[0.000000009200000],TRX[0.000000064800000],USD[1.6634310158864107] |
| 07435279 | DOGE[2773.473330650000000],TRX[681.977166410000000],USD[0.004307164337170] |
| 07435281 | SOL[0.052550460000000],BRZ[2.000000000000000],CUSDT[22.038152220000000],DOGE[1.317771980000000],GRT[0.000010780000000],KSHIB[43.822785610000000],TRX[0.038577260000000],USD[0.0020059697423288] |
| 07435285 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SOL[0.077946287487400],USDT[0.000000044661772] |
| 07435290 | CUSDT[945.672947050000000],DOGE[1.000000000000000],TRX[996.099143360000000],USD[0.008516583281549] |
| 07435304 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.236850810000000],USD[0.698861751929284],USDT[25.857175040000000] |
| 07435312 | BRZ[2195.260980300000000],CUSDT[19342.009391310000000],DOGE[1.000000000000000],TRX[3528.935578710000000],USD[29.624955566272816] |
| 07435316 | USD[0.000000081311860] |
| 07435320 | NFT[338986775903922943][1],NFT[48281458430800607][1],SOL[0.000000010000000] |
| 07435338 | TRX[79.759548690000000],USD[0.000000002074352] |
| 07435350 | DOGE[30.781511921904915SZ] |
| 07435354 | USDT[0.000000096698059] |
| 07435357 | ALGO[0.000302530000000],DOGE[1.002017390000000],ETH[0.000000070000000],ETHW[0.007484140000000],GRT[100.862677490000000],KSHIB[970.655324700000000],MATIC[10.234933600000000],SHIB[14.871305480000000],SOL[0.000150000000000],TRX[185.757367560000000],USD[0.0020465872977390],USDT[0.000000042708868],YFII.0000018900000000] |
| 07435358 | BTC[0.000000012344325],DOGE[0.000000065406238],ETH[0.000000081215710],ETHW[0.000000081215710],GRT[0.000000094900000],LINK[0.000000074315720],MATIC[0.000000053060868],SOL[0.000000008171498],TRX[0.000000045606772],USD[0.000016838688964],USDT[0.000000721999621] |
| 07435359 | BCH[0.000936000000000],BTC[0.000000021600000] |
| 07435361 | ETH[0.000000064428758],SOL[0.000000075542824],USD[0.000203895993021],USDT[0.000000027674306] |
| 07435363 | CUSDT[2351.358286200000000],DOGE[1939.281824990000000],USD[0.000000015592581] |
| 07435364 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[17077.327376770000000],MATIC[66.599096440000000],SHIB[6420661.247334360000000],TRX[4939.700669610000000],USD[-59.999999893660005] |
| 07435374 | CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.000001841542415] |
| 07435375 | BAT[2.000000000000000],BRZ[6.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],SOL[0.000000039717645],TRX[2.000000000000000],USD[0.000019284773048] |
| 07435385 | CUSDT[7.000000000000000],DOGE[0.296913490000000],USD[0.000005916339107],USDT[0.000096448647860] |
| 07435386 | BAT[10.201465400000000],DOGE[3.000000000000000],SUSHI[0.719059190000000],USD[0.000000172209954] |
| 07435387 | BTC[0.000084900000000],USD[25.6472000000000] |
| 07435388 | BAT[3.052628890000000],BRZ[1.000000000000000],BTC[0.000000055760273],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.004575860000000],ETHW[0.004575860000000],LINK[0.339899260000000],LTC[0.220918250000000],SOL[0.739214150000000],SUSHI[2.149381150000000],TRX[2.000000000000000],USD[0.000000576801682],USDT[0.000000083660811] |
| 07435398 | SOL[0.000000084169984] |
| 07435401 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0070462487730911] |
| 07435406 | BTC[0.000044720067375],ETH[0.000568990000000],ETHW[0.000568990000000],TRX[0.000011000000000],USD[0.000000068000000],USDT[0.0017970000000000] |
| 07435410 | TRX[3.000000000000000] |
| 07435413 | ETH[0.000090000000000],ETHW[0.000009000000000],SOL[0.000043210000000],USD[0.000191734443337],USDT[0.000046353680679] |
| 07435418 | TRX[0.000006000000000],USD[0.002622803200000],USDT[0.0045100021572106] |
| 07435420 | USD[0.000000059200000] |
| 07435425 | SOL[0.006579490000000],USD[0.587416400000000] |
| 07435433 | CUSDT[8.000000000000000],DOGE[2.849306930000000],LINK[1.983516580000000],LTC[0.307031690000000],MATIC[41.087230690000000],SOL[0.320156600000000],USD[0.0006872410836216] |
| 07435440 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1910983.904790250000000],SOL[11.084637260000000],TRX[4.000000000000000],USD[0.000000715774278B],USDT[1.1016233500000000] |
| 07435441 | USD[44.4413694723505B83],USDT[0.000000044236226] |
| 07435443 | BRZ[1.000000000000000],SHIB[1.000000000000000],SOL[0.019374600000000],TRX[2.000000000000000],USD[8911.0407566478531205] |
| 07435446 | ETH[-0.000000054384387],ETHW[0.000000031175746],LTC[0.000000053000000],MATIC[0.000000085479516],USD[0.421588723323334],USDT[0.0093220066563559] |
| 07435447 | CUSDT[3.000000000000000],DOGE[943.917351220000000],TRX[2431.183520300000000],USD[0.000000009875900B],USDT[0.000000030330688] |
| 07435453 | BF_POINT[200.000000000000000],ETHW[1.969200000000000],TRX[0.000001000000000],USD[0.000000080761528],USDT[0.000000070152958] |
| 07435462 | SHIB[2.000000000000000],USD[0.044330506382415B],USDT[0.000000044661772] |
| 07435463 | SOL[0.704979460000000],USD[0.000000017152724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07435465 | AVAX[0.000000010000000],BTC[0.000000002400000],ETH[0.000000130610394],SOL[0.000000060000000],USD[0.000000274186589301],USDT[0.000000011205240] |
| 07435472 | ETH[0.008000000000000],ETHW[0.008000000000000] |
| 07435478 | BAT[1.000000000000000],BCH[3.006272980000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[18135.126939430000000],ETH[1.988840950000000],ETHW[1.988840950000000],GRT[761.421199970000000],SHIB[1.000000000000000],TRX[2910.007841340000000],USD[200.000082404371932] |
| 07435479 | ETH[0.000000013328663] |
| 07435481 | BAT[0.001201650000000],BRZ[5.079529670000000],CUSDT[17.000000000000000],DOGE[3.005480000000000],ETH[0.938908220000000],ETHW[0.938514000000000],SHIB[1.000000000000000],USD[169.771963096381429 4] |
| 07435486 | BTC[0.000000051238200],USD[0.000070956266875] |
| 07435492 | USD[11190.348398566600000] |
| 07435493 | BTC[0.087200050000000],ETH[1.348394850000000],ETHW[1.348394850000000],USD[0.877615620000000] |
| 07435494 | BAT[1.000000000000000],SOL[15.593376140000000],USD[0.000000113185452 0] |
| 07435495 | GRT[0.488509000000000],USD[0.000000006838960 1],USDT[0.000000038252100] |
| 07435502 | BTC[0.000000076000000],ETH[0.000000006700000],ETHW[0.000000080706001],LTC[0.000000000265639 08],SOL[0.000000010674521],TRX[0.000000009878555 5],USD[0.268281086067234],USDT[0.000000007330258] |
| 07435503 | BTC[0.000052370000000],DOGE[112.745968530000000],ETH[0.003231520000000],ETHW[0.003231520000000],USD[25.000563163421252 5],YFI[0.000000270000000] |
| 07435510 | DOGE[13.226417590000000],USD[0.766829883601942 6] |
| 07435513 | ETH[0.000000060000000],USD[0.098007291234900],USDT[0.000000050195428] |
| 07435522 | USD[0.019038767873585 6] |
| 07435523 | SHIB[1.000000000000000],USD[0.0000002520357 94] |
| 07435524 | BAT[1.000000000000000],ETH[0.000000044167710],ETHW[0.000000067900000],SOL[0.000000023294259],TRX[0.000000022346381],USD[0.000000051515695] |
| 07435525 | USD[0.000000016059146] |
| 07435531 | SOL[0.066000000000000] |
| 07435532 | BTC[0.000000049836998],DOGE[0.000000023627588],ETH[0.000000048544985],ETHW[0.000000080391350],LINK[0.000000002800000],LTC[0.000000077008131],SOL[0.000000086800000],TRX[0.000000099817928] |
| 07435533 | BTC[0.000000000900000],CUSDT[2548.838868980000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[3.002178712585419 2],USDT[0.002178712585640] |
| 07435534 | CUSDT[3.000000000000000],USD[0.000002030972146 9],USDT[0.000001185467757] |
| 07435535 | BRZ[1.000000000000000],DOGE[667.356131830000000],LINK[37.731831890000000],SHIB[1.000000000000000],SOL[14.486883570000000],TRX[1.000000000000000],USD[0.000000073187690],USDT[0.000000094807879] |
| 07435537 | CUSDT[1.000000000000000],DOGE[0.000000091932393],ETH[0.000000026350000],GRT[1.000000000000000],SOL[0.000000052128150],SOL[0.000000074486964],USD[0.000001718272744] |
| 07435538 | DOGE[1827.341913850000000],USD[0.000000001594990] |
| 07435539 | SHIB[99900.000000000000000],SOL[0.004000000000000],TRX[0.592000000000000],USD[5.734064107500000 0],USDT[0.000120000000000] |
| 07435543 | BCH[0.000000091619888],BTC[0.000000019094758],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[0.000000009603882 7],TRX[0.000000037807706],USD[0.001236678581056 3] |
| 07435550 | BTC[0.000000079920000],DOGE[0.905000000000000],SOL[0.191255000000000],USD[1.641823213505600 0] |
| 07435552 | DOGE[1.000000000000000],CUSDT[5.000000000000000],DOGE[2.000055560000000],TRX[2.000062770000000],USD[0.057977576218232] |
| 07435553 | CUSDT[4.000000000000000],DOGE[2.000766590000000],SHIB[1.000000000000000],TRX[1.000675380000000],USD[0.003353437283424 5],USDT[0.000000080019433] |
| 07435561 | BF_POINT[300.000000000000000],BTC[0.000000084325242],DOGE[0.000423440000000],ETH[0.000000454248002],LINK[0.000000031200000],LTC[0.000028150000000],MATIC[0.002223570000000],SHIB[7.000000000000000],SOL[0.000234700000000],SUSHI[0.000000060590000],TRX[1.028277611528115 58],UNI[0.000000009232 88],USD[0.000147614738453 3],USDT[0.000205481079764] |
| 07435562 | BRZ[2.000000000000000],BTC[0.011096400000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],ETHW[0.104708060000000],SOL[7.538184710000000],SUSHI[11.810131730000000],USD[50.008194517530792] |
| 07435564 | TRX[65.628821230000000],USD[0.000000012367416] |
| 07435566 | BTC[0.000000050000000],ETH[0.000000024024740],SOL[0.000000167971130],USD[0.000051236629062] |
| 07435570 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[40.000000000000000],TRX[7.000000000000000],USD[0.006803152691649] |
| 07435573 | SHIB[2.000000000000000],USD[0.000001662872404] |
| 07435580 | SOL[0.000000028402600],USD[2.865684036600000] |
| 07435582 | DOGE[1.000000000000000],USD[0.000000070527817],USDT[198.941114030000000] |
| 07435583 | DOGE[1.163000000000000],ETH[0.000462000000000],ETHW[0.000462000000000],SOL[0.008280000000000],SUSHI[0.311700000000000],USD[2.887016988858703],USDT[0.000000010371162 0] |
| 07435584 | BCH[0.000000008750180],BTC[0.000000001486318],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000003596896],USD[4.369687767218051] |
| 07435586 | BCH[0.000000008062902],BRZ[0.000000061627747],BTC[0.000000002287676],CUSDT[0.000000085649304],DOGE[93.134968495670933 2],ETH[0.000000014066761],GRT[0.000000095359823],KSHIB[0.000000081939346],LTC[0.000000099292240],SHIB[0.000000027110080],SOL[0.000000047383935],TRX[0.008577277608408],USD[0.000000003700000],USDT[0.000000106102727] |
| 07435589 | ETH[0.000094230000000],ETHW[0.000942349352569],USD[40.184616000000000] |
| 07435590 | AVAX[0.111526698025730],CUSDT[0.275534552091590],DOGE[0.000000045209159],ETH[0.000000000000000],SOL[0.000000003449510],USD[3034.783557571513574916],USDT[0.000000017629210] |
| 07435602 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000094088248],TRX[0.000000017864894],USD[0.000000003985844] |
| 07435606 | SHIB[25898.078529650000000],SUSHI[0.005692160000000],TRX[1.000000000000000],USD[0.017835737621837],USDT[0.000000045368365] |
| 07435613 | USD[0.000000089954416] |
| 07435619 | USD[3.225000000000000] |
| 07435620 | DOGE[342.276000000000000],SOL[0.090000000000000],SUSHI[3.990000000000000],USD[3469.502655960000000] |
| 07435621 | BAT[2565.755050000000000],ETH[0.005773700000000],ETHW[188.844427200000000],NEAR[599.430000000000000],SUSHI[0.114300000000000],USD[593.538960288400000],USDT[0.000952500000000] |
| 07435622 | BTC[0.143430350000000],ETH[1.400679588660737],ETHW[1.400679588660737],SOL[1.469384899810000],USD[0.182498684738648 4] |
| 07435624 | USD[0.252500000000000] |
| 07435626 | BTC[0.004484390000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[3.239203260000000],USD[0.243879533173692 1] |
| 07435627 | BCH[0.000000058276358],ETH[0.000000011545809],ETHW[0.000000099400523],SOL[0.000000025397568],USD[0.000000030439410],USDT[0.000000028519117] |
| 07435630 | BTC[0.000000116250000],CUSDT[0.000000004031184],DOGE[0.000000061797677],ETH[0.000000295781418593],GRT[0.000000096372242],LTC[0.000000057769135],SOL[0.000000097584693],USD[1.675441608726579 4],USDT[0.000000093117124] |
| 07435632 | ETH[0.794442000000000],ETHW[0.794442000000000],USD[0.006448970800000] |
| 07435633 | SOL[0.000000091193070] |
| 07435635 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.000000451233342 2] |
| 07435639 | BTC[0.000070580000000],ETH[0.000000030533340],TRX[686.041586158572000 0],USD[7.260411557309649 0],USDT[0.000159882629028] |
| 07435646 | ETH[0.004200000000000],USD[23.607530000000000] |
| 07435654 | ETHW[0.000000085026109],SOL[0.000000089806918],SUSHI[0.000000065000000],USD[0.968202780986096 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07435655 | BTC[0.00000000050000000],USD[2.9307015047360000] |
| 07435657 | DOGE[2.5498467700000000],SHIB[1.00000000000000000],SOL[0.00000000389102063],USD[0.000000106885141] |
| 07435660 | BRZ[1.0000000000000000],USD[0.0075319413489071] |
| 07435664 | BTC[0.0000965000000000],ETH[0.0000000123648036],USD[99.8340560000000000] |
| 07435667 | CUSDT[1.0000000000000000],USD[0.0079720456268929] |
| 07435671 | ETH[0.0000000066360112],ETHW[0.0447981666360112],NFT (34081560936884495 8)[1],SHIB[2.0000000000000000],SOL[0.8220000000000000],USD[69.9273208733362880] |
| 07435673 | BRZ[0.0000423200000000],CUSDT[7.1718674000000000],USD[0.9392253825139212] |
| 07435676 | USD[0.0000000000619472] |
| 07435677 | BTC[0.0035624200000000],CUSDT[1.0000000000000000],DOGE[392.1174328300000000],USD[125.0007679754344154] |
| 07435689 | SOL[0.0000000094446000],USD[1.2443320000000000],USDT[7.1600000000000000] |
| 07435690 | DOGE[2.0000000000000000],LTC[2.8676887900000000],TRX[3.0000000000000000],USD[3.6372077691701848] |
| 07435694 | GRT[0.8660000000000000],USD[0.0047300000000000] |
| 07435702 | USD[22.6415700000000000] |
| 07435709 | BRZ[1.0000000000000000],BTC[0.0027095300000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[812032.8108893100000000],USD[0.0005757876814924] |
| 07435716 | BTC[0.0089503300000000] |
| 07435723 | BCH[0.0000000240000000],BTC[0.0000000093795299],DOGE[0.0000000095400000],ETH[0.0000000347046003],TRX[0.0000000723205 56],USD[0.0000073443518054],USDT[0.0000000035711192] |
| 07435725 | USD[0.0000001004593 60],USDT[1989.8189432900000000] |
| 07435726 | DOGE[0.0000000858999200],ETH[0.0050000048468500],ETHW[0.0050000005753145],MATIC[0.0000000080482648],SOL[0.0000000080560169],USD[1.0543199845128957] |
| 07435730 | SOL[100.0000000000000000],USD[12482.5050000070720081] |
| 07435731 | TRX[1.0000000000000000],USD[0.0000003434776095] |
| 07435733 | BCH[0.0000001011998000],BRZ[1.0000000000000000],BTC[0.0000000038000000],CUSDT[6.0000000000000000],DOGE[1.5453214700574700],GRT[0.0032769800000000],SHIB[102011 5.6435267068000000],TRX[3.0000000000000000],USD[5.4007423716525581] |
| 07435735 | BTC[0.0288748250000000],ETHW[1.7630715000000000],SHIB[100000.0000000000000000],USD[8.6561924400000000] |
| 07435739 | CUSDT[5.0000000000000000],USD[0.0000000114034749] |
| 07435740 | USD[0.0000000043106200],USDT[0.5763972501933791] |
| 07435744 | BTC[0.9999608900000000],SOL[0.0032861700000000],USD[0.0004975325841936] |
| 07435745 | CUSDT[2.0000000000000000],SUSHI[0.9962999500000000],USD[0.0084272170848676] |
| 07435746 | BTC[0.0003688690000000],ETH[0.0005050000000000],ETHW[0.0005050000000000],SOL[0.0029200000000000],USD[0.0000000178753531],USDT[0.0000000027308706] |
| 07435754 | USD[0.3903739107102513],USDT[0.0000000063183455] |
| 07435755 | ETH[0.0000000032247200],LINK[0.0000000024601780],LTC[0.0000000007268129],SOL[0.0000062694931384],USD[0.0395141509171722] |
| 07435761 | ETH[2.7392580000000000],ETHW[2.7392580000000000],USD[0.5114000000000000] |
| 07435765 | BTC[0.0000001698000 00],DAI[0.0000000045462580],ETH[0.0000001000000 00],ETHW[1.1967800188488960],SOL[0.0000000071204510],USD[0.0165097657061687],USDT[0.0000000058924026] |
| 07435765 | BF_POINT[200.0000000000000000],SOL[0.0000000068762542],USD[100.4687940025577390] |
| 07435766 | CUSDT[8.0000000000000000],ETHW[0.2998567800000000],TRX[2.0000000000000000],USD[645.1896722607285267] |
| 07435772 | BTC[0.0000000150000000] |
| 07435773 | DOGE[7526.2910000000000000],USD[1.2465730000000000] |
| 07435783 | DOGE[1526.3981758900000000],TRX[1.0000000000000000],USD[0.0000000013714390] |
| 07435785 | ETHW[0.8256840000000000],USDT[1.7257000000000000] |
| 07435787 | NFT (39884925340424847 4)[1],USD[0.0071922249239068],USDT[0.0000000013895502] |
| 07435789 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069398053552170] |
| 07435794 | TRX[0.0000000077957608],USD[0.3003035310000000] |
| 07435796 | BCH[0.0000000070810545],CUSDT[1.0000000000000000],DOGE[638.4756053100000000],TRX[2.0000000000000000],USD[0.0000000010535713],USDT[1.0000000000000000] |
| 07435798 | SOL[0.0000000035199967] |
| 07435805 | BAT[185.7734873900000000],CUSDT[7.0000000000000000],DOGE[1548.1892159800000000],GRT[2.0779174600000000],LINK[16.0672808400000000],LTC[2.4282928300000000],SUSHI[9.1108408200000000],TRX[10019.7969705700000000],UNI[7.8957386100000000],USD[0.0000015198225457],USDT[0.0000000086120000] |
| 07435808 | BRZ[243.9021057900000000],BTC[0.0013022700000000],CAD[33.4765438600000000],CUSDT[1673.9129745700000000],DOGE[488.9388440500000000],EUR[70.1463809200000000],LTC[0.3592864700000000],SHIB[396672.1403969800000000],TRX[346.7163789700000000],USD[0.0006765444907805] |
| 07435812 | DOGE[0.0000000033275798],ETH[0.0000000098275579],USD[0.0000002649812172] |
| 07435814 | USD[0.0000000004000000],USDT[12.8062809000000000] |
| 07435829 | BTC[0.0000002803625830],CUSDT[2.0000000000000000],DOGE[0.0000000018761447],PAXG[0.0000000092224490],SGD[0.0000000043779320],SOL[0.0000000096633960],TRX[1.0000000000000000],USD[0.0074732544239243],USDT[0.0000000163005396],YFI[0.0000000029292642] |
| 07435844 | DOGE[2.0000000000000000],USD[0.0000001367247840] |
| 07435846 | DOGE[0.0000000035526894],USD[0.0000982469] |
| 07435847 | ETH[0.0000000341990530],NFT (37787930363157331 8)[1],SOL[0.0047180000000000],USD[0.6086594194384946],USDT[0.0000000002157794] |
| 07435849 | AVAX[0.0000001465675 32],BTC[0.0000000155277351],DOGE[0.0000001000000000],ETH[0.0000000402127087],LINK[0.6432364325017557],LTC[0.0000060953098000],SOL[0.0090000029200483],USD[0.8118481691881333],USDT[0.0000346430507050] |
| 07435855 | BAT[736.9873129200000000],BRZ[865.5532664800000000],CUSDT[73.8604150900000000],DOGE[17371.0150296000000000],GRT[8103.9443073700000000],KSHIB[4213.0878732100000000],LINK[219.4041252800000000],LTC[4.2985480600000000],NFT (30413399460896634 2)[1],NFT (30614363676615291)[1],NFT (30861420391738622 9)[1],NFT (3276714667541766 7)[1],NFT (3349185820637521 15)[1],NFT (3428710200685072 88)[1],NFT (37556225659907134 8)[1],NFT (3958279269697942 42)[1],NFT (4043738116785909 0)[1],NFT (408798354485396 62)[1],NFT (408798851647655 68)[1],NFT (4161001907866729 76)[1],NFT (42742413242830064)[1],NFT (4357234716424806 10)[1],NFT (4737801622822796 410)[1],NFT (47740564848777862 1)[1],NFT (52157935954535788 6)[1],NFT (5642648559475637 63760)[1],NFT (56826346199003071 12)[1],SHIB[14599185 8.1665996000000000],SOL[25.2521265100000000],SUSHI[296.8321335300000000],TRX[22585 1.9262434200000000],UNI[8.9664656300000000],USD[0.0000088723267 640],USDT[0.000000315313 72] |
| 07435859 | DOGE[1.0000000010936000],ETH[0.0000001354640],SHIB[1.0000000000000000],SOL[0.0022093589833929],UNI[0.0000000001554620],USD[0.1069774328202 47],USDT[0.0000003320887 96] |
| 07435860 | USD[0.0000001394548 74],USDT[0.0000000099901 01] |
| 07435870 | BTC[0.0103029000000000],CUSDT[2.0000000000000000],DOGE[6.0000000000000000],GRT[27.6252054500000000],LINK[3.6838751300000000],LTC[0.5050989800000000],SOL[7.5728445900000000],TRX[1542.0752137900000000],USD[0.0005861845539039] |
| 07435872 | DOGE[4.0000000000000000],TRX[0.0000680287858 37],USD[0.0000000123008912] |
| 07435873 | BTC[0.0127317750000000],ETH[0.0849150000000000],ETHW[0.0849150000000000] |
| 07435877 | CUSDT[1.0000000000000000],USD[0.0067939324497686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07435880 | USD[0.0000476521158012] |
| 07435886 | USD[100.000000002895572],USDT[0.0004952064898651] |
| 07435888 | BRZ[0.000000069580000],DOGE[4.343743790000000],USD[0.000000002495024],USDT[0.000000091044120] |
| 07435889 | ETH[0.000000060000000],SOL[0.000000058287886],USD[1.010150546854240],USDT[0.000000213606750] |
| 07435890 | CUSDT[1.000000000000000],USD[0.5759366198246950] |
| 07435898 | BAT[0.000000020000000],DOGE[3290.758364994658931],LINK[0.000000008266245],SOL[0.000000077470079],TRX[0.000012000000000],USD[0.6629158457708954],USDT[0.000000095878061] |
| 07435899 | DOGE[0.000000005112220],SOL[0.000000005362195],TRX[0.000000011515133],USD[0.000000010514378] |
| 07435910 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[2.931307823139636] |
| 07435914 | ETHW[2.892506980000000],USD[0.000013525411028] |
| 07435915 | SOL[0.005256220000000],USD[0.897595200000000] |
| 07435917 | SOL[0.996000000000000],USD[4.402500000000000] |
| 07435924 | BTC[0.000000081223891S],DAI[0.000130815484840],ETH[0.003089837791782A],ETHW[0.000227017791782A],GRT[0.007961980333797B],LINK[0.000000006276390B],NFT (296696231002204105)[1],NFT (353351244688545322)[1],NFT (412021570743731721)[1],NFT (515869416417412022)[1],NFT (541950508479118182)[1],NFT (548574641127811646)[1],SOL[13.518954396825584A],SUSHI[0.847833017291862S],TRX[0.000006000000000],UNI[0.001943325398319A],USD[5.944823400431033A],USDT[0.003062033236364AO] |
| 07435930 | BTC[0.000000016000000],SOL[0.064000000000000],TRX[0.890000000000000],USD[4.392107810000000] |
| 07435936 | USDT[8.880890000000000] |
| 07435938 | AAVE[0.005805970000000],ETH[0.000000040000000],USD[1.002065037412571B],USDT[0.000000012818400] |
| 07435942 | ETH[0.014006939502691Z] |
| 07435946 | USD[10.983084460000000] |
| 07435959 | BAT[1.009801100000000],CUSDT[3.000000000000000],DOGE[9286.555336150000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000061435544],USDT[0.000000075342120] |
| 07435967 | USD[2.987644464000000] |
| 07435969 | SOL[0.000000090075072] |
| 07435973 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],DOGE[0.016543420000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[105.3288252450353274] |
| 07435979 | DOGE[0.000000065300000],ETH[0.000000063200000],LTC[0.000000030248270],SOL[0.000000053435401],USD[0.000021840328568] |
| 07435985 | BTC[0.000000100000000],CUSDT[1.000000000000000],EUR[89.734679140000000],USD[0.000000132338075] |
| 07435990 | SOL[0.000000025932416],TRX[1.000000000000000] |
| 07436004 | SLP[7.650613979037785G] |
| 07436011 | BAT[1.000000000000000],BTC[0.031000480000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.224703860000000],ETHW[0.224703860000000],LINK[0.671423830000000],LTC[1.516963130000000],SOL[10.361549870000000],TRX[1.000000000000000],USD[0.000008561136397],USDT[1.000000000000000] |
| 07436015 | USD[0.000000065330566] |
| 07436016 | BAT[76.834144840000000],BCH[0.942101300000000],BRZ[1.000000000000000],CUSDT[44.000000000000000],DOGE[1166.519939820000000],GRT[25.612887510000000],LINK[2.917031980000000],SOL[3.976626950000000],TRX[471.982628320000000],USD[1.143652259118747Z],USDT[49.134962340000000] |
| 07436023 | BTC[0.000558590000000],CUSDT[2.000000000000000],ETH[0.000000765382618B],ETHW[0.000000765382618B],SHIB[2.000000000000000],USD[-0.5746917742768142] |
| 07436025 | USD[11.200074240000000] |
| 07436027 | BTC[0.010964400000000] |
| 07436033 | USD[0.1323963600000000] |
| 07436036 | BRZ[1.000000000000000],BTC[0.018090770991480],DOGE[174.389051048305297],ETH[0.000032148844096],ETHW[0.000032148844096],PAXG[3.966465245562486],SHIB[0.000000094480000],TRX[0.000000046989785],USD[0.000000093830655],USDT[0.000000018600935] |
| 07436037 | BTC[0.000000071700000],ETH[0.000000086843467],ETHW[0.000000086843467],SOL[0.000000040800000],USD[0.000019326170840B] |
| 07436038 | USD[0.885308736402110B] |
| 07436039 | CUSDT[3.000000000000000],USD[0.000000039154790] |
| 07436040 | USD[0.5687100975570892] |
| 07436050 | BAT[1.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],GRT[1.000000000000000],SOL[1.552585060000000],SUSHI[2.000000000000000],TRX[1.000000000000000],USD[0.000000372680590] |
| 07436055 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[6.007649560000000],ETH[1.000000000000000],SHIB[4.000000000000000],TRX[0.000012008945698O],USD[0.0001855609724333],USDT[0.000094160189391S] |
| 07436056 | SOL[0.068100000000000],TRX[857.252257500000000],USDT[2851.473234221291266] |
| 07436057 | CUSDT[12.000000000000000],USD[0.0047803698776585] |
| 07436060 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.009288984774969Z] |
| 07436063 | USD[0.000586563297025O] |
| 07436064 | BTC[0.003052730000000] |
| 07436068 | BTC[0.000171800000000],DOGE[2.000000000000000],ETH[0.002796230000000],ETHW[0.002796230000000],LINK[0.532967390000000],SOL[1.068189390000000],USD[0.000595146548506] |
| 07436079 | GRT[1.000000000000000],USD[1560.363341895941776] |
| 07436082 | BTC[0.000000016000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000005872091],USD[0.000419856582312G],USDT[0.003796883236408] |
| 07436084 | SOL[0.000000007134967S],USDT[10.160000000000000] |
| 07436091 | BRZ[1.000000000000000],DOGE[28202.632349340000000],USD[0.000000128481004],USDT[1.000000000000000] |
| 07436094 | BTC[0.000015426463000],ETH[0.001418626000000],ETHW[5.131418626000000],MATIC[3003.841386070000000],SOL[62.500000000000000],USD[20.112133038146797],USDT[0.000000028554225] |
| 07436095 | DOGE[0.000000028016968],ETH[0.000000077548199],LTC[0.000000099314616],SHIB[13448033.291319150000000],SOL[21.112338024659422O],TRX[0.000000038490877],USD[0.001502011835088B],USDT[0.000000866360085B] |
| 07436098 | DOGE[1.000000000000000],USD[0.001772287841575O],USDT[0.000000061550059] |
| 07436099 | DOGE[0.000000000],ETH[0.540244559798134Z],ETHW[0.540177798781342],GRT[1.000000000000000],KSHIB[0.000000050374231],LINK[0.000000008491924B],MATIC[149.616858750000000],SHIB[1245158.041907950000000],TRX[1.000000000000000],USD[0.1870717912104538] |
| 07436102 | NFT (560202011191573188)[1],USD[0.4292940000000000] |
| 07436104 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0038761517964980],USDT[2.000000000000000] |
| 07436105 | BAT[115.872918890000000],DOGE[3.355878187412164A],ETH[0.310808561173303S],ETHW[3.310808561173303S],NFT (546836544531290018)[1],TRX[0.000010000000000],USD[0.000000075514590],USDT[585.0013990138495325] |
| 07436106 | CUSDT[0.005219740000000],TRX[0.260954033113615],USD[0.005150578954477B],USDT[0.000000015815453] |
| 07436108 | CUSDT[9.000000000000000],DOGE[41.213137301898729G],LINK[0.000000005987402],MATIC[0.000000058766668],SHIB[0.000000044475164],SOL[0.000000085172906],UNI[0.000000001735125] |
| 07436112 | BAT[1.637388110000000],BRZ[99.942187360000000],CUSDT[26.999989430000000],DOGE[1.000000000000000],GRT[2.000000000000000],SUSHI[0.000181500000000],USD[0.026735568181263],USDT[0.008615422514960] |
| 07436116 | DOGE[1.000000000000000],USD[0.000000097579829],USDT[0.000000112427179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07436120 | CUSDT[2.000000000000000000],USD[9.889924883534980] |
| 07436121 | BTC[0.003697960000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[11.048855665529804] |
| 07436128 | BAT[3.137345120000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000069458751],GRT[2.027178290000000],SHIB[1.000000000000000],SOL[0.000000069338680],TRX[4.000000000000000],USD[806.286921556929060],USDT[1.083985548667064] |
| 07436129 | DOGE[1512.924000000000000],ETH[0.024975004000000],ETHW[0.024750040000000],USD[0.425799500000000] |
| 07436132 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.001631402104034] |
| 07436136 | ALGO[76.810006990000000],SHIB[2.000000000000000],USD[0.000000019759000] |
| 07436137 | BF_POINT[100.000000000000000] |
| 07436140 | DOGE[1.000000000000000],USD[0.000740865104053] |
| 07436153 | BTC[1.345243865000000],USD[42276.347208666900000] |
| 07436155 | SOL[8.481510008654153],USD[0.485000310431234B] |
| 07436160 | CUSDT[11.000000000000000],DOGE[3.000000000000000],GRT[15.177014320000000],SOL[2.997725780000000],TRX[1395.553435740000000],USD[52.080838502518297B] |
| 07436167 | BTC[0.000000005000000],SOL[0.253960000000000],USD[1019.625754382968292B],USDT[5.688873656375033B] |
| 07436169 | BB.991000000000000],USD[0.000000067672113],USDT[0.097351092257701B] |
| 07436170 | USD[0.758559005591000] |
| 07436175 | CUSDT[2.000000000000000],USD[0.001617149109162B] |
| 07436186 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[1.496195840627761] |
| 07436198 | BTC[0.000000033042871],DOGE[0.000000026154908],ETH[0.000000064723354],LTC[0.004200002017458B],SOL[0.000000002458315B],SUSHI[0.000000004103473B],TRX[0.000001002100317B],USD[0.016063010956932B],USDT[0.839261400312446B],YFI[0.00000000920555616] |
| 07436201 | SOL[0.000000004140000B] |
| 07436206 | BTC[0.000070000000000B] |
| 07436208 | BCH[0.000000082783086],BTC[0.000000097555189],DOGE[0.000000019054359],ETH[0.000000073095987],TRX[1.000000000000000],USD[0.000915099918032],USDT[0.000000009122272B] |
| 07436210 | CUSDT[11.000000000000000],DOGE[1630.381321570000000],SOL[0.450005490000000],TRX[4.000148990000000],USD[0.099194189670286] |
| 07436212 | BCH[0.000000097049230],BRZ[4.000000000000000],BTC[0.000000003937085],CUSDT[16.000000000000000],DOGE[1.000000004405950],ETH[0.000000015301226],TRX[6.000000000000000],USD[0.000001166795020],USDT[1.000015694932583B],YFI[0.000000036899260] |
| 07436215 | CUSDT[0.000000006400000],DOGE[0.000000064592672],USD[20.254185402355280] |
| 07436218 | BAT[1.011707980000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],ETH[0.000072600000000],ETHW[0.794782480000000],MATIC[161.314638130000000],TRX[1.000000000000000],USD[0.000000567455396],USDT[1.058864470000000] |
| 07436220 | BTC[0.000061600000000],DOGE[0.620000000000000],ETH[0.185940377308724B],ETHW[0.185940377308724B],USD[1.954636322000000],USDT[0.004000600000000] |
| 07436223 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[102.031682985760850] |
| 07436224 | SOL[0.000000004982088B4],USDT[1.402542660000000] |
| 07436227 | CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],USD[0.000000532243943],USDT[1.000000000000000] |
| 07436228 | USD[4.000000000000000] |
| 07436230 | CUSDT[2.000000000000000],TRX[0.000010000000000],USD[0.983057863150969B],USDT[0.000000053252135] |
| 07436239 | BCH[0.000000070400000],BTC[20.000000001552978B],DOGE[0.000000007663382],LTC[0.090000005144990263],SOL[0.090000051449962],SUSHI[0.000000003621652B],TRX[0.000000025000000],UNI[0.000000042666185],USD[1.414114645197579B],USDT[0.009264390203491] |
| 07436258 | TRX[1.000000000000000],USD[0.003668027478084B],USDT[0.000000001890010] |
| 07436259 | BAT[0.008666930000000],SOL[25.533114100000000],TRX[1.000000000000000],USD[10.746255507417602A],USDT[0.000009139402134G] |
| 07436261 | USD[391.200000000000000] |
| 07436264 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SOL[0.035862410000000],TRX[1.000000000000000],USD[0.491624729743841B] |
| 07436267 | USD[0.006829000000000] |
| 07436272 | BTC[0.000001000000000],DOGE[2.000000000000000],ETH[0.181635920000000],ETHW[0.181393560000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[234.887047189169979B] |
| 07436281 | CUSDT[1.000000000000000],SOL[0.524311910000000],USD[0.000000475890716B] |
| 07436282 | USD[0.006816000000000] |
| 07436285 | AAVE[0.009000000000000],AVAX[0.000000004258780],BF_POINT[200.000000000000000],BTC[0.000000004628000],DOGE[8.000083650000000],ETH[0.000000017351050],GRT[3.009112448141000B],LTC[0.000000090991558],MATIC[0.000000047646702],NFT [432446452971592384](1),NFT [447470671639213809](1),SHIB[1.000000000000000],SOL[0.000000010281088B],TRX[8.000000031916520],USDT[1.837230423191652B],USDT[1.045995390061716B] |
| 07436292 | ETH[0.000000010000000],NFT [315500795871897975](1),NFT [350222105838686361](1),NFT [380764668462175191](1),NFT [407800986799564781](1),NFT [414007116076600072](1),NFT [444398342419675368](1),NFT [450547198221240372](1),NFT [466636871373713265](1),NFT [474306337985021944](1),NFT [562615678645331484](1),SOL[0.006603550000000B],USD[1.287814667141114B] |
| 07436297 | USD[150.000000000000000] |
| 07436308 | USD[18.138100000000000] |
| 07436312 | BRZ[4.000000000000000],CUSDT[8.000000000000000],DOGE[8.393357174983432B],GRT[2.059215360000000],LTC[2.000000003261039B],TRX[2.000000003461016B],USD[0.5000266125627554] |
| 07436315 | BTC[0.000000005573674],MATIC[0.000000082177916],SOL[0.000000009474717B],USD[0.000104062827786] |
| 07436322 | ETH[0.005725000000000],ETHW[0.005725000000000],USD[0.007977100000000] |
| 07436324 | SOL[0.004000000000000],USD[0.002730740000000],USDT[0.000000036697335] |
| 07436328 | ETH[0.000000100000000],NFT [564269585918563964](1),SOL[0.000000031478145],USD[0.000000083923200],USDT[0.000000051120789] |
| 07436329 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.000003481639048] |
| 07436330 | BTC[0.000000043208208],DOGE[0.000000004168500],ETH[0.000000071815437],TRX[0.000000005890938],UNI[0.000000008004278],USD[0.000000052869308],USDT[0.000000082676069] |
| 07436331 | BTC[0.000000295000000],ETH[0.021174350000000],ETHW[0.021174350000000],USD[0.000003679835109B] |
| 07436334 | BTC[0.000000295051510B0],USD[47.620400180447205B6],USDT[0.000000001609465B6] |
| 07436336 | USD[30.000000000000000] |
| 07436337 | DOGE[0.000000009412252B5] |
| 07436339 | BTC[0.000000062692215],ETH[-0.0000000492956618],SOL[-0.000000001474117B4],USD[0.141097258273655A],USDT[0.9388901000000000] |
| 07436344 | USD[24886.927039557500000],USDT[0.000000060705849B2] |
| 07436352 | CUSDT[7.000000000000000],DOGE[0.000000009300000],ETH[0.053705170000000],ETHW[0.053031770000000],GRT[1.004989570000000],TRX[1320.761515900000000],USD[0.000251321827434B9],USDT[0.000000000634794B9],YFI[0.002428190000000000] |
| 07436353 | SOL[0.398756190000000],USD[1.108627401281648B0],USDT[0.009045126703585B0] |
| 07436354 | DOGE[244.020000000000000],ETH[0.067728000000000],ETHW[0.067728000000000],TRX[1242.012000000000000],USD[0.699480000000000] |
| 07436362 | SHIB[1.000000000000000],USD[40.443506238143762B4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07436370 | SHIB[102941.443576920000000].USD[0.0000000000003648] |
| 07436372 | BAT[0.188000000000000000].DOGE[0.912000000000000].TRX[0.484000000000000].USD[0.278743890000000000] |
| 07436375 | BAT[1.015590410000000000].BTC[0.000003100000000].DOGE[1.000000000000000].ETHW[0.000009560000000].SUSHI[1.029579550000000000].TRX[2.000000000000000].USD[0.0073417349920972] |
| 07436384 | CUSDT[8.000000000000000].TRX[1.000000000000000].USD[0.0059797177993422] |
| 07436385 | DOGE[1.000000000000000000].USD[0.0000000001022652] |
| 07436392 | USD[518.225452000000000000] |
| 07436395 | TRX[0.000010000000000] |
| 07436396 | CUSDT[1.000000000000000000].ETH[0.021757520000000].ETHW[0.021757520000000].GRT[1.000000000000000].TRX[2.000000000000000].USD[0.0097936585122483].USDT[0.0000000085964624] |
| 07436397 | BAT[3.214410250000000].BTC[0.000962510000000].DOGE[0.044473890000000].ETH[0.002200199200000].ETHW[0.002172839200000].GRT[1.001498780000000].TRX[42.348170477300000].USD[0.401041676759446].USDT[6.474853710000000] |
| 07436399 | CUSDT[1.000000000000000].DOGE[3.000548000000000].GRT[1.955626830000000].TRX[2.000000000000000].USD[0.0000000092394347].USDT[0.0000000071652832] |
| 07436400 | DOGE[1.000000000000000].USD[0.0000000039266555] |
| 07436401 | CUSDT[2.000000000000000].DOGE[1.000000000000000].TRX[1.000000000000000].USD[0.0030978905132466].USDT[0.0000000040287004] |
| 07436403 | USD[0.0000000061208979] |
| 07436410 | BTC[0.0000009700000000].SUSHI[0.455000000000000].USDT[0.0000000040000000] |
| 07436411 | BRZ[1.000000000000000].CUSDT[6.000000000000000].SHIB[2.000000000000000].USD[0.0000000077723056].USDT[0.0000000072870495] |
| 07436419 | DOGE[1.000000000000000].TRX[4603.079521570000000].USD[700.000000002819968] |
| 07436428 | USD[0.0001619380745660] |
| 07436431 | BAT[0.000000029275862].DOGE[6.787903080000000].ETH[0.000000003117544].GRT[0.000000045066456].SOL[0.000000040820928].SUSHI[0.000000057559988].TRX[0.000000042776832].USD[0.000002810596009].USDT[0.0000000027532565] |
| 07436434 | CUSDT[5.000000000000000].SHIB[2.000000000000000].USD[0.0064174362379259] |
| 07436441 | DOGE[1.000000000000000].USD[0.0000001443688996].USDT[0.0000006611702267] |
| 07436442 | DOGE[0.113402340000000].USD[0.0000000314985571].USDT[0.0000000362153841] |
| 07436445 | BAT[4.842467730000000].BTC[0.002026110000000].CUSDT[2.000000000000000].DOGE[181.033514420000000].USD[0.0005516680471121] |
| 07436447 | BCH[0.000000000303887].DAI[0.000000000847951].DOGE[0.216000000000000].SUSHI[0.000000083171496].TRX[0.000000001169084].USDT[0.8384156173588355] |
| 07436450 | BRZ[1.000000000000000].CUSDT[3.000000000000000].DOGE[6.000000000000000].GRT[1.000000000000000].TRX[3.000000000000000].USD[0.0000261520307408] |
| 07436452 | BTC[0.0000000038125600].TRX[0.000000084917617] |
| 07436464 | ETH[0.000669000000000].ETHW[0.000669000000000].LINK[34.965000000000000].TRX[465.849000000000000].USD[8.555057000000000] |
| 07436465 | USD[2.4164428077453142] |
| 07436466 | BTC[0.000000069566181].ETH[0.000000027678341].USD[0.000007816964083].USDT[0.0002088666896044] |
| 07436467 | USD[5.4178684000000000] |
| 07436469 | CUSDT[5.000000000000000].SHIB[10.390829970000000].TRX[4.000000000000000].USD[0.0374340141295858] |
| 07436500 | USD[1.3020000000000000] |
| 07436504 | ETH[0.000000043200000].LTC[0.000000004363200].SOL[0.000000008365710].USD[22500.000000577527933].USDT[0.0000001159097260] |
| 07436509 | BAT[1.000000000000000].DOGE[1.000000000000000].ETH[0.007029140061200].ETH[0.007007420061200].GRT[2.000000000000000].SOL[0.000000037072278].TRX[2.000000000000000].USD[0.9894577918203371] |
| 07436512 | BTC[0.000000010039302].DOGE[0.000000042579807].ETH[0.000000060640000].ETHW[0.000000060640000].MATIC[0.000000018115000].USD[0.0013028965902077] |
| 07436514 | SOL[1.200891190000000].USD[20.8750000477513721] |
| 07436515 | BTC[0.000000058213728].CUSDT[0.000000007300000].DOGE[0.000000037973368].ETH[0.000000040915057].ETHW[0.000000040915057].SHIB[0.000000054481976].TRX[0.000000005180855].USD[0.0001213357998584] |
| 07436516 | USD[0.0026953895712003] |
| 07436518 | CUSDT[1.000000000000000].DOGE[1.000000000000000].USD[0.0025988189239123].USDT[0.0003995343744073] |
| 07436520 | BRZ[1.000000000000000].TRX[1.000000000000000].USD[0.0096469338129780].USDT[0.000000002833120] |
| 07436525 | USD[0.3252535246124924].USDT[0.0000000137109500] |
| 07436531 | BTC[0.000220500000000].DOGE[0.234000000000000].ETH[0.000000100000000].ETHW[0.000000080043408].SOL[0.005406280000000].USD[0.2343189958189968].USDT[0.0000000069448802] |
| 07436534 | SOL[0.0004595500000000].USDT[0.0000000084809667] |
| 07436540 | BTC[0.000001068440984].LTC[0.000000028760200].MATIC[0.100000000000000].USD[2.6110456313804171] |
| 07436543 | USD[0.0420232982400000].USDT[0.0000000080000000] |
| 07436544 | CUSDT[1.000000000000000].DOGE[629.904107100000000].LTC[1.062906560000000].SHIB[3.000000000000000].SOL[0.000011040000000].TRX[1.000000000000000].USD[0.0048358437816119].USDT[0.0000000003718468] |
| 07436552 | SOL[0.0000000016092000] |
| 07436556 | BRZ[1.000000000000000].DOGE[0.000000008908320].NFT (51698554622077379419).NFT (52243677490083530219).SHIB[3.000000000000000].SOL[0.000039004000000].USD[0.0000000621405011].USDT[0.0000278523673060] |
| 07436560 | SOL[0.0029796500000000].USD[2409.744470607688353539] |
| 07436565 | BAT[2.000000000000000].BRZ[1.000000000000000].BTC[0.000000033581319].CUSDT[5.000000000000000].GRT[2.000000000000000].SUSHI[0.000000074655881].TRX[4.000000000000000].USD[0.0000000053501163].USDT[2.000000000000000] |
| 07436569 | ETH[0.045356900000000].ETHW[0.045356899663160] |
| 07436576 | CUSDT[5.000000000000000].DOGE[1.000000000000000].LTC[0.000781200000000].TRX[5.000000000000000].USD[0.0059968829052229] |
| 07436577 | BTC[0.000004860034268].DOGE[0.000000044753300].ETH[0.000000058800242].ETHW[0.000590454970217].LTC[0.000000022974854].MKR[0.000309928562262].NFT (3228973951569535719).SOL[0.000000062395323].SUSHI[0.000000029491221].USD[0.0000000294912250].USDT[0.0000000078234721].YFI[0.000000005843071] |
| 07436582 | GRT[74.243425970000000].USD[0.0000000077622587] |
| 07436584 | CUSDT[2.000000000000000].DOGE[103.217564300000000].KSHIB[1413.073244950000000].SOL[2.951905460000000].TRX[2372.421529430000000].USD[0.0000063176577543] |
| 07436588 | AAVE[0.003345750000000000].AUD[0.006910438080000].BRZ[1.000000000000000].BTC[0.000000077710000].CUSDT[1.000000000000000].ETH[0.000686084520000].ETHW[0.000682984520000].EUR[0.659523050456441].LTC[0.000000004730000].MKR[0.000399500000000].PAXG[0.000044000000000].SHIB[0.589880519556337].USD[0.038560950000000].USDT[0.000000976688301].USDT[1.842704322207837] |
| 07436590 | SOL[0.0000000345500].USDT[0.0000001215305337] |
| 07436591 | BRZ[1.000000000000000].USD[0.0000000077797744] |
| 07436603 | DOGE[0.001891080000000].ETH[0.606140630000000].ETHW[0.605886150000000].LINK[38.883840220000000].LTC[17.334883983500000].SHIB[0.007270570000000].SOL[56.009813320000000].USD[264.761513569167890].USDT[0.0000000004501836] |
| 07436604 | CUSDT[2.000000000000000].USD[0.0000000091272867] |
| 07436606 | USD[0.1969668815187954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07436615 | CUSDT[2.000000000000000000],ETH[0.000000025739620],TRX[1.000000000000000],USD[0.000549902431869] |
| 07436616 | BAT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[8.000000000000000],USD[0.001194864398217600],USDT[3.000000000000000] |
| 07436625 | BTC[0.000233910000000] |
| 07436627 | USDT[1.903179000000000] |
| 07436629 | BCH[0.000000000067455653],DOGE[0.000000000728321800],ETH[0.000000019367330],LTC[0.000000002592646880],TRX[0.000000002519432100],USD[0.000082384895322] |
| 07436630 | CUSD[0.000005590000000000],USD[0.000002494322636367] |
| 07436632 | BRZ[1.000000000000000000],CUSD[5.000000000000000000],DOGE[3.000000000000000000],SOL[10.211768810000000],TRX[1535.885739930000000],USD[194.003176447038051000] |
| 07436634 | SOL[6.600000000000000000],USD[3.256219200000000000] |
| 07436635 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],TRX[2.000000000000000],USD[300.009767518762115600] |
| 07436638 | AUD[0.000000007233107600],AVAX[0.000000033825818000],BTC[0.000746413230841],DOGE[0.863668819303479300],ETHW[0.000000010855326600],GRT[0.000000026250434300],SOL[0.004200751755167200],SUSHI[0.000000009604570400],USD[0.0000000097299653] |
| 07436652 | BF_POINT[100.000000000000000000],BTC[0.000000032018488],DOGE[0.000000028530130],SOL[0.000431166335682900],USD[0.009412679291017500],USDT[0.000010102516102] |
| 07436654 | USD[0.0000000093875961],USDT[0.000000041539365] |
| 07436656 | USD[0.007407497117223300],USDT[0.000000055851457] |
| 07436657 | BRZ[4.000000000000000000],CUSDT[21.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],USD[0.000000089506746],USDT[0.000000065065105] |
| 07436664 | CUSDT[3.000000000000000000],DOGE[0.000000000494928355],ETH[0.000000001445448500],SHIB[2.000000000000000000],USD[0.008522041705998400] |
| 07436670 | BRZ[1.000000000000000000],BTC[0.001594590000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.041518170000000000],ETHW[0.041518170000000000],LINK[2.653172270000000000],SOL[3.875430230000000000],TRX[846.083630570000000000],UNI[6.199153260000000000],USD[0.000391960626010240] |
| 07436676 | BRZ[1.000000000000000000],ETH[0.000003470000000000],ETHW[0.480304330000000000],SHIB[1.000000000000000000],USD[0.000000046105549] |
| 07436676 | USD[0.000000002420291],USDT[0.000000054158509] |
| 07436678 | BAT[0.000000094236156],CUSDT[8.000000000000000000],DOGE[0.000000048334584],LTC[0.000000055779925],TRX[4.021489766808288300],USD[0.000000041027907],USDT[0.000000093102512] |
| 07436682 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.045570763744854],USDT[0.000000096413937] |
| 07436685 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],TRX[1.000000000000000],USD[0.004261865088082] |
| 07436690 | CUSDT[3.000000000000000000],DOGE[860.359726870000000000],ETH[0.086224630000000000],ETHW[0.086224630000000000],TRX[1.000000000000000],USD[0.010023197554704] |
| 07436693 | CUSDT[3.000000000000000000],SHIB[182932.904438060000000000],TRX[2.000000000000000],USD[0.000000032988908] |
| 07436695 | CUSDT[5.000000000000000000],TRX[5.000000000000000],USD[0.180242737079765] |
| 07436696 | NFT (291893267910585544)[1],NFT (293699244886173841)[1],NFT (292720466926339793)[1],NFT (298912169205156897)[1],NFT (312642550085601027)[1],NFT (315209227544354007)[1],NFT (320075686240903569)[1],NFT (325403071085172015)[1],NFT (327534695073254648)[1],NFT (329227881521284597)[1],NFT (331498415262292819)[1],NFT (333261360338502061)[1],NFT (336312760474935191)[1],NFT (342543763124915071)[1],NFT (362881546798862146)[1],NFT (363109567457045771)[1],NFT (367845333578444415)[1],NFT (370971087562839192)[1],NFT (371030660461713163)[1],NFT (376335956017240006)[1],NFT (401938708887857542)[1],NFT (416539830411692126)[1],NFT (417592460930516255)[1],NFT (418698457598555678)[1],NFT (421817696896832996)[1],NFT (431423774140749269)[1],NFT (432134466403277655)[1],NFT (435460894498838441)[1],NFT (445678790868275649)[1],NFT (451913786807431780)[1],NFT (453137272659526236)[1],NFT (459010663714262497)[1],NFT (471172897232300159)[1],NFT (488035236938203607)[1],NFT (500101025471808693)[1],NFT (501246126481037801)[1],NFT (506968309020922349)[1],NFT (516808081441226065)[1],NFT (517460621046992465)[1],NFT (524640524927054848)[1],NFT (527970119583813287)[1],NFT (535227001367560772800)[1],NFT (539475537951963354)[1],NFT (539579296189131416)[1],NFT (550729768971406596)[1],NFT (550729768971083683)[1],NFT (552263258905274372)[1],NFT (564128938866504013)[1],NFT (574618668391073170)[1],SOL[0.002000000000000000],USD[4.000000000000000000] |
| 07436706 | BAT[11.016555500000000000],BRZ[3.000000000000000000],BTC[0.000000001151583],CUSDT[36.000000000000000000],DOGE[11.627290200000000000],ETH[0.000000000275000],GRT[1.004044710000000000],LTC[0.000000046132916],MATIC[0.000000000124300],SHIB[6.000000000000000000],SOL[0.000000067959146],TRX[9.000000000000000],USD[0.000000759239571300],USDT[2.143410280000000000] |
| 07436708 | SHIB[20503.337589437475139100],TRX[0.047423870000000000],USD[0.000000023895081] |
| 07436709 | BTC[0.018860230000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[500.000595536719048000] |
| 07436710 | USD[0.001296000000000000] |
| 07436712 | BCH[0.036697479436663000],DOGE[0.000000003601180900],ETH[0.004980799312556600],ETHW[0.004915429312556600],SOL[0.164494150000000000],TRX[0.000000009536054400],USD[1.334696476196539900],USDT[0.000000100395968] |
| 07436715 | USD[0.000000000383360] |
| 07436716 | ETH[0.000019000000000000],ETHW[0.000000900000000000],TRX[0.000003000000000000],USD[0.704282998131077200] |
| 07436718 | CUSDT[1.000000000000000000],DOGE[199.684984230000000000],USD[0.000000009454564] |
| 07436721 | CUSDT[3.000000000000000000],DOGE[362.541310900000000000],USD[0.000000001441570] |
| 07436722 | USD[0.001719000000000000] |
| 07436723 | LINK[0.059130000000000000],NEAR[0.021600000000000000],SOL[0.000000073000000],USD[30.546532710000000000],USDT[2.586846900000000000] |
| 07436726 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.002157290000000000],USDT[0.000000059581351] |
| 07436727 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000100000000],USD[0.000000089119199],USDT[0.000000037671060] |
| 07436730 | CUSDT[1.000000000000000000],DOGE[699.685458044390000000] |
| 07436732 | USD[40.000000000000000000] |
| 07436738 | USD[0.003878515000000000],USDT[0.000000084074984] |
| 07436744 | BTC[0.000095725000000000],ETH[0.563833500000000000],SOL[8.839875000000000000],SUSHI[30.468650000000000000],USD[1.835082573557250000] |
| 07436747 | BTC[0.000000059251575],ETH[0.000000646781940],LINK[0.000000003212202240],USD[0.000010272822565900] |
| 07436749 | USD[0.052738000000000000] |
| 07436763 | BTC[0.000000009242919200],SOL[0.000000002181479000] |
| 07436767 | AAVE[0.000000009120942],BAT[0.000000007223719300],BCH[0.000000096109149],BTC[0.000000000616873460],DOGE[0.000000000298340],ETH[0.000000063445292],ETHW[0.000000009571437700],GRT[0.000000004581604000],MATIC[0.000000004031378900],NFT (418996166330946080800)[1],SHIB[2.000000000000000000],SOL[0.000000004430819600],TRX[0.000000070933960],USD[4.359697485443174400],USDT[1.023355158144872400],YFI[0.000000038237910],ZAR[0.000000129064712700] |
| 07436770 | USD[0.000003898887029] |
| 07436771 | CUSDT[2.000000000000000000],USD[0.000000030561800] |
| 07436779 | BTC[0.000846100000000000],DOGE[1.000000000000000000],USD[0.001118189057827000] |
| 07436795 | DA[0.000000012531007],SOL[0.000000032388769],USD[0.000000033727208],USDT[0.000000080019433] |
| 07436796 | BTC[0.000046100000000000],CUSDT[4.000000000000000000],DOGE[973.559833650000000000],ETH[0.008739010000000000],ETHW[0.008739010000000000],TRX[218.348596810000000000],UNI[0.951764120000000000],USD[0.002543306531691] |
| 07436806 | BTC[0.001015240000000000],ETH[0.000000099000000000],ETHW[0.000000093000000],SOL[0.000000003045490] |
| 07436808 | USD[0.000000000000000000] |
| 07436812 | USD[0.736964000000000000] |
| 07436831 | DOGE[0.000000002393000000],SOL[0.000000073555534],USD[1787.015742569919637],USDT[0.000000096409612] |
| 07436833 | SOL[0.000000045554629],TRX[0.000002000000000],USDT[0.000000057623344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07436840 | USD[0.0000015773763535] |
| 07436842 | USD[0.0000000094959132] |
| 07436854 | DOGE[1.000000000000000000],ETH[0.0000000085731234],ETHW[0.0000000085731234],UNI[0.0000000047530392],USD[0.0005478593117299],USDT[0.0000000077731994] |
| 07436857 | BTC[0.0000000249851128],SHIB[193.665562910000000],USD[0.0000000095374402] |
| 07436858 | DOGE[1.000000000000000000],USD[0.0002841554865648] |
| 07436865 | USD[0.0000001694949840] |
| 07436866 | CUSDT[2.000000000000000000],USD[0.0001170116341312] |
| 07436868 | BCH[0.018892270000000] |
| 07436873 | DOGE[0.0555577500000000],USD[0.0000000028809755] |
| 07436876 | BRZ[1.000000000000000000],CUSDT[4.000030580000000],DOGE[2.000000000000000000],TRX[1422.73990036000000000],USD[0.005113346985742526] |
| 07436880 | USD[0.0096941563220729] |
| 07436884 | BAT[0.000000018534496],BCH[0.00000000803782986],BRZ[3.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.00000000229006596],ETH[0.0000065747541490],ETHW[0.0000065747541490],LTC[0.0000000613303396],SOL[0.0000000011382092],SUSHI[0.0000000007541696],UNI[0.0000000050166939],USD[0.1575270026960706],USDT[0.0000000965132093] |
| 07436885 | ETH[0.0004677200000000],ETHW[0.0004677200000000],USD[0.0048413700000000] |
| 07436897 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0017400834614990] |
| 07436904 | GRT[1.0049895700000000],TRX[1.000000000000000000],USD[0.0009194030046019] |
| 07436907 | BAT[12.7353070500000000],BTC[0.00117091000000000],CUSDT[355.916187270000000],DAI[51.2240024000000000],DOGE[2.000000000000000000],ETH[0.0242172800000000],ETHW[0.0239163200000000],GRT[12.2821012600000000],KSHIB[142.570271100000000],MATIC[27.514434570000000],SHIB[768801.577043150000000],SOL[0.0597842600000000],TRX[162.620972330000000000],UNI[4.351277570000000000],USD[57.663709250295058] |
| 07436911 | DOGE[102.652531130000000],TRX[1.000000000000000000],USD[0.0000000018292174] |
| 07436913 | BTC[0.000213130000000],CUSDT[4.000000000000000000],DOGE[284.636512758416440],GRT[1.0049895700000000],KSHIB[814.230509190000000],SHIB[407223.458675010000000],TRX[4.000000000000000000],USD[0.0071896828788170],USDT[0.0000001115613613] |
| 07436920 | BTC[0.000000059000000],USD[0.0000437944700484] |
| 07436922 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.4590213400000000],SHIB[3256466.714750680000000],TRX[3.000000000000000000],USD[0.0000018721919414],USDT[0.0000000064165440] |
| 07436927 | USD[35.000000000000000] |
| 07436929 | BCH[0.00000000421760000],BTC[0.0000000151471156],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USDT[0.0003876592490066] |
| 07436938 | CUSDT[2.000000000000000000],ETH[0.0000000055470972],KSHIB[8.141214030000000000],LTC[0.0000000047980633],USD[0.0000000061714934],USDT[0.0000000042019927] |
| 07436943 | BTC[0.0001234000000000],ETH[0.0000000078058200],ETHW[0.9515430100000000],USD[0.2802439750397861],USDT[1.6042131000000000] |
| 07436950 | BAT[1.0165555000000000],BRZ[3.000000000000000000],BTC[0.0000658231211819],CUSDT[36.0000000000000000],DOGE[4.000000045927570],ETH[0.0000000089799660],ETHW[0.0000000098731096],GRT[1.0049895700000000],SHIB[7.000000000000000000],TRX[1.000000000978730048],USD[0.0001422545592794],USDT[0.0000005753015335] |
| 07436960 | USD[1.9752786000000000] |
| 07436962 | DOGE[0.0000000597173600],SOL[0.00000000233289390],TRX[0.0000000651526070],USD[0.0095003281290967] |
| 07436965 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],USD[0.0045639309662722],USDT[0.0000000054890524] |
| 07436972 | BTC[0.000000050000000],SOL[0.0061132150517128],USD[0.0000004223076440],USDT[0.0000000026843520] |
| 07436974 | USD[0.0000000098928354] |
| 07436977 | USD[0.0088946827784649] |
| 07436982 | USD[0.0020348871697292] |
| 07436984 | BTC[0.0318339521325000],USD[-17.7259179924550876] |
| 07436991 | UNI[0.0671480000000000],USD[0.0000016171629622],USDT[0.0062310000000000] |
| 07436992 | BTC[0.0128684100000000],SOL[2800.089363390000000000],TRX[2.000000000000000000],USD[15.7616088547803441] |
| 07436999 | DOGE[1.0245250300000000],USD[0.0000000028679737] |
| 07437007 | LINK[0.000000044941040],USD[0.0000000038147776] |
| 07437014 | ETH[1.0493400000000000],ETHW[1.0493400000000000] |
| 07437016 | CUSDT[1.000000000000000000],USD[0.0001209802306330] |
| 07437018 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000018978400] |
| 07437020 | DOGE[0.0000036200000000],LTC[0.0119900000000000],USD[0.0019515125216564] |
| 07437021 | BRZ[3.000000000000000000],BTC[0.0000000043964544],CUSDT[34.0000000000000000],DAI[0.0025930100000000],DOGE[1.000000000000000000],MATIC[0.0000000029987882],SHIB[2.000000000000000000],SOL[0.0094350125481424],USD[0.4407164708313750],USDT[0.0000001300074585] |
| 07437023 | BF_POINT[200.000000000000000000],USD[2.0562116500000000] |
| 07437025 | SOL[51.1049799500000000],USD[2.6754566250000000],USDT[0.6069486000000000] |
| 07437029 | DOGE[0.0000000081575228],SHIB[6319674.533669830000000],USD[0.0000000017294041] |
| 07437033 | BRZ[0.0000000054891178],CUSDT[2.000000000000000000],TRX[0.0000000802803067],USD[0.0000000085945214] |
| 07437037 | USD[231.495704000000000] |
| 07437044 | DOGE[2.000000000000000000],USD[0.0048024271243387] |
| 07437049 | BTC[0.0013770100000000],SOL[0.0000000050000000],USD[4859.220172919600000],USDT[1192.566240007325717B] |
| 07437050 | BTC[0.00000008660000000],CUSDT[1.000000000000000000],ETH[0.0000000319173869],LTC[0.1385439500000000],USD[0.8781257419053421] |
| 07437061 | BTC[0.000000000001870],SOL[0.0000000054815684] |
| 07437062 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.0000000026764427],ETH[0.0000000064937368],TRX[3.000000000000000000],USD[0.0637230036259322] |
| 07437063 | CUSDT[4.000000000000000000],DOGE[86.497555240000000],TRX[1.000000000000000000],USD[0.0011435076033858] |
| 07437065 | BCH[0.0206666400000000],CUSDT[6.000000000000000000],DOGE[1740.945728760000000],ETH[0.1566932300000000],ETHW[0.1560226700000000],GRT[49.980635020000000],TRX[44.820073760000000000],USD[0.0000614774546330] |
| 07437066 | USD[6.6200000000000000] |
| 07437069 | USD[0.4728086095620988] |
| 07437072 | BTC[0.0028575200000000],CUSDT[3.000000000000000000],DOGE[6.163137630000000],ETH[0.1650448600000000],ETHW[0.1650448600000000],TRX[1.000000000000000000],USD[0.0001691526159375] |
| 07437084 | USD[0.0036476950363496] |
| 07437087 | BRZ[1.000000000000000000],BTC[0.0041862000000000],CUSDT[6.000000000000000000],TRX[345.081262080000000],USD[137.151429826151763] |
| 07437088 | MATIC[34.372072840000000],USD[10.000000023890936] |

Schedule D Bold Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07437099 | CUSDT[17.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.0082360285765794] |
| 07437102 | BCH[0.045411790000000],CUSDT[5.000000000000000],DOGE[365.922944450000000],ETH[0.021786540000000],ETHW[0.021786540000000],USD[0.0000107852217818] |
| 07437103 | BAT[0.000047670000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000179820000000],USD[0.005128437090360],USDT[24.867639250000000] |
| 07437109 | BTC[0.000341150000000],CUSDT[1.000000000000000],DOGE[183.617362830000000],TRX[1.000000000000000],USD[5.0027799850317722] |
| 07437110 | USD[0.000000052452758] |
| 07437112 | BRZ[1.000000000000000],DOGE[5.143057960000000],GRT[3.194977420000000],TRX[7.000000000000000],USD[0.000003396522418],USDT[1.110431160000000] |
| 07437113 | DOGE[0.349000000000000],USD[0.003976040000000] |
| 07437115 | BAT[182.641000000000000],DOGE[9.867000000000000],TRX[2385.108000000000000],USD[382.6819202975000000] |
| 07437116 | USD[0.000000066505083] |
| 07437117 | LTC[0.008000000000000],USDT[2.984620900000000] |
| 07437118 | USD[35.249809929701350021] |
| 07437120 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[0.000000019814115],USD[0.007802851881035300],USDT[0.000000022118113] |
| 07437123 | BAT[0.000000068569538],BTC[0.000000004261190000],DOGE[0.000000058506794],ETH[0.043965846211353600],ETHW[0.043418246211353600],USD[0.000000079970000000] |
| 07437126 | DOGE[127.045214640000000000],ETH[0.048023000000000],ETHW[0.047425890000000000],TRX[0.000002449220910000] |
| 07437130 | AAVE[0.000000001710836000],AVAX[0.000000005780000000],BTC[0.000000010000010000000],CUSDT[0.000000044699355],DOGE[0.000000010190145],ETH[0.0000000065969714],GRT[0.0000000164927664],LINK[0.0000000058240000],MATIC[-0.000000002906100],NEAR[0.00000000008778000000],NFT[451833905115218596][1],SHIB[878.135369631837560],SOL[0.000000000445642],SUSHI[0.000000052515699],TRX[0.000000008286168],UNI[0.000000052868920],USD[0.000000061206500],USDT[0.000000052908204] |
| 07437131 | USD[2.075753260942754] |
| 07437135 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0028778969778556] |
| 07437136 | CUSDT[2.000000000000000],USD[0.0031252078059180] |
| 07437155 | BTC[0.000000008788339],CUSDT[2.000000000000000],DOGE[1.000000004192318],SUSHI[0.000000016200000],TRX[1.000000000000000],USD[0.000000139887282] |
| 07437161 | USD[7.000347589079864300],USDT[0.7801834210595885] |
| 07437164 | CUSDT[1.000000000000000],GRT[1.004989570000000],LINK[0.000000041260840],LTC[0.000000032617409],TRX[1.000000000000000],USD[0.000000067286239] |
| 07437171 | USD[50.0000000000000000] |
| 07437178 | SOL[0.000000031664446],USD[0.000000094339444] |
| 07437183 | BTC[0.000000030000000],DOGE[4.000000000000000],SHIB[17.000000000000000],TRX[3.000000000000000],USD[0.5426862784539143] |
| 07437184 | BTC[0.101398500000000],USD[11.402500000000000] |
| 07437185 | DOGE[1.000000000000000],ETH[0.067555190000000],ETHW[0.067555190000000],USD[375.000001474989851] |
| 07437189 | DOGE[0.996000000000000],ETH[1.631367000000000],ETHW[1.631367000000000],LTC[0.007500000000000],SOL[2.988000000000000],USD[22.779300000000000],USDT[1.135003600000000] |
| 07437194 | BTC[0.000020345200000],DOGE[1.878000000000000],ETH[0.013000000000000],ETHW[0.013000000000000],GRT[0.958000000000000],LINK[6.221738470000000],SOL[280.287271760000000],SUSHI[83.897000000000000],USD[1804.7324527114888463],USDT[0.9231521802347360] |
| 07437195 | CUSDT[11.000000000000000],DOGE[0.000000042189070],LINK[0.000000052748011],TRX[0.000000075058295],USD[0.000000026862210] |
| 07437197 | CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0031787914115850] |
| 07437198 | SOL[0.000000068065942] |
| 07437210 | TRX[0.000003000000000],USD[0.000000076605403],USDT[0.0034001599265782] |
| 07437212 | USD[0.000000073834128] |
| 07437214 | BF_POINT[200.000000000000000] |
| 07437221 | USD[0.518873130000000],USDT[0.000000052461840] |
| 07437231 | BTC[0.000933540000000],CUSDT[1.000000000000000],ETH[0.012943550000000],ETHW[0.012779390000000],USD[0.7233262926684074] |
| 07437233 | USD[0.000000083561340] |
| 07437236 | CUSDT[1.000000000000000],DOGE[0.000841100000000],USD[0.0065351031307192] |
| 07437239 | BTC[0.000000002385000],USD[93.039728126217475],USDT[0.000000162708445] |
| 07437242 | BAT[36.197385980000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.046736480000000],GRT[72.925659040000000],SUSHI[15.205964130000000],TRX[1955.650081490000000],USD[0.0118459344630508] |
| 07437246 | BTC[0.000032202065000],DOGE[3048.255000000000000],SOL[28.132380000000000] |
| 07437247 | BTC[0.000000029191477],ETH[0.000000454967462],ETHW[0.000000091301988],SOL[0.000000004720514],USD[0.008221323180573],USDT[0.000244263579391] |
| 07437252 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1713.037062660000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.0564073601308385] |
| 07437253 | BTC[0.014417090000000],SOL[7.046334580000000],USD[0.0005202215199271],USDT[0.0002338938238648] |
| 07437254 | CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[0.0018677033211106] |
| 07437257 | TRX[0.000004000000000] |
| 07437258 | USD[0.000000050492000] |
| 07437262 | BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[1.336650870000000],ETHW[1.336089510000000],TRX[2.000000000000000],USD[0.0034322185262035] |
| 07437267 | BTC[0.000000080375620],ETH[0.000000068000000],USD[0.0006732002234000] |
| 07437271 | CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.000000047875909],USDT[380.8602318441963430] |
| 07437272 | SOL[0.001804000000000],USDT[1.391909000000000000] |
| 07437276 | USD[1.000000000000000] |
| 07437278 | CUSDT[3.000000000000000],DOGE[108.976801560000000000],LTC[0.108289700000000000],TRX[1.000000000000000],USD[0.0000032417813139] |
| 07437279 | BTC[0.000000001491389],DOGE[0.000000005872187],ETH[0.000000063780607],SOL[0.000000054050412],USD[0.2585198296881351],USDT[0.000000084760818] |
| 07437281 | USDT[1.000105200000000],USD[0.0035905684478311] |
| 07437293 | CUSDT[5.092583551804363460],DOGE[0.000000007799344],ETH[0.000000050730400],ETHW[0.047411974163984],KSHIB[0.000000006270278],NFT[337024221816802456][1],SHIB[1.000000006533606][2],SOL[0.000000093156809],USD[0.000000007449232] |
| 07437294 | DOGE[1.000000000000000],USD[0.000000002805358],USDT[0.000000009296702] |
| 07437299 | DOGE[0.000000092330670],TRX[1.000000000000000],USD[0.000000048934557] |
| 07437303 | BTC[0.040000000000000] |
| 07437304 | USD[2.288214825400000000] |
| 07437305 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.000000030837877],LINK[0.000000031504471],SUSHI[0.000000017994242],TRX[4.000000000000000],UNI[0.000000076503484],USD[0.0058896440632050],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07437309 | USD[0.0001600000000000] |
| 07437310 | SOL[263.5982000100000000],USD[6.4132946430307459] |
| 07437313 | USD[0.0085708000000000] |
| 07437317 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0084001324354413] |
| 07437326 | BAT[13.4248224300000000],CUSDT[5.0000000000000000],DOGE[44.8771657000000000],ETH[0.0033447200000000],LTC[0.0524674600000000],SHIB[269348.1774106600000000],TRX[1.0000000000000000],USD[0.2908503508121134] |
| 07437328 | USD[12.8804759416000000] |
| 07437329 | BRZ[1.0000000000000000],DOGE[0.0002558000000000],TRX[3.0000000000000000],USD[0.0008861642252273] |
| 07437330 | BTC[0.3457972841450000],DOGE[9858.2460000000000000],ETH[0.3747270000000000],ETHW[0.3747270000000000],USD[4.0389598751000000] |
| 07437335 | BRZ[1.3838702600000000],CUSDT[1.0000000000000000],GRT[1.0049895700000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[186.6853787740237286] |
| 07437336 | BAT[1.0118393700000000],BRZ[1.0000000000000000],BTC[0.1234672200000000],CUSDT[11.0000000000000000],DOGE[173.1479686000000000],ETH[1.3654435700000000],ETHW[1.3649304100000000],GRT[1.0036433000000000],MATIC[1.0014814000000000],NFT[502168467681394504](1),SHIB[15313.3478040808160000],SOL[259.3585469900000000],TRX[4.0000000000000000],USD[0.0056336210084103] |
| 07437337 | CUSDT[1.0000000000000000],DOGE[0.1661586500000000],KSHIB[406.9716700000000000] |
| 07437348 | BAT[1.0000000000000000],CUSDT[0.0000000065950000],DOGE[0.0000000075870269],GRT[0.0000000098903205],SUSHI[0.0000000050860000],TRX[0.0000000033831015],USD[0.0019599955861413],USDT[0.0000000502616] |
| 07437355 | BF_POINT[400.0000000000000000],CUSDT[13.0000000000000000],USD[0.0000000034671393] |
| 07437358 | AVAX[8.0329627000000000],BRZ[3.0000000000000000],CUSDT[10.0000000000000000],DOGE[13.7484699000000000],ETHW[0.1123231600000000],GRT[685.6907719000000000],MATIC[278.3660786700000000],SHIB[507.8997134600000000],SOL[14.1690716000000000],TRX[2.0000000000000000],USD[4269.2000000065201639],USDT[0.0045674000000000] |
| 07437361 | BAT[1.0165549000000000],BRZ[1.0000000000000000],BTC[0.0675994300000000],CUSDT[13.0000000000000000],DOGE[4.4279401300000000],ETH[0.1362632700000000],ETHW[0.1352020800000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0026518706773344] |
| 07437366 | SOL[0.0500000000000000],USDT[2.1019690000000000] |
| 07437367 | BAT[12.1351400600000000],CUSDT[15.0000000000000000],DOGE[4.0000000000000000],ETHW[0.1553290000000000],GRT[24.9314669800000000],LINK[12.5058412400000000],LTC[0.0001035000000000],NFT[458520225508507653](1),SHIB[168.9410757900000000],SUSHI[1.3230625800000000],TRX[120.8997098500000000],USD[0.0000000334905428] |
| 07437370 | BTC[0.0000000001000000],SOL[0.0400000000000000] |
| 07437380 | USD[0.0000000026878243] |
| 07437388 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000045797841],SHIB[18.0000000000000000],TRX[1.0000000000000000],USD[1.9113962176942083] |
| 07437394 | USD[0.0000000020000000] |
| 07437404 | DOGE[30.6744909500000000],USD[0.0000000007242090] |
| 07437407 | USD[0.0000000076291731],USDT[0.0000000001305120] |
| 07437408 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[3637.6145409200000000],ETH[0.6918867000000000],ETHW[0.6918867000000000],SOL[2.3429527900000000],SUSHI[3.2308758800000000],TRX[2149.1043452900000000],USD[0.0001011629187323] |
| 07437409 | USD[3.9800000000000000] |
| 07437411 | USD[20.0000000000000000] |
| 07437416 | BCH[0.0000000083258849],CUSDT[2.0000000000000000],DOGE[1.0000000008200000],SOL[0.0000000097542926],TRX[0.0000000038052913],USD[0.0000000288186327],USDT[0.0000000008333287] |
| 07437418 | BTC[0.0002166200000000],ETH[0.0115869400000000],ETHW[0.0115869400000000],USD[2.1857656000000000] |
| 07437423 | DOGE[9.9600000000000000],USD[0.0129400000000000] |
| 07437426 | USDT[5.5921600000000000] |
| 07437434 | BTC[0.0000000083751466],ETH[0.0000000023249941],USD[0.0054465044295505],USDT[0.0000000068354968] |
| 07437447 | DOGE[4.6230949800000000],USD[0.0000000024119240],USDT[0.0000000086644408] |
| 07437448 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000000056357951],CUSDT[2.0000000000000000],DOGE[1.0000000099370184],USD[0.0001219103295136],USDT[0.0000000012521120] |
| 07437453 | BTC[0.9834647900000000],CUSDT[2.0000000000000000],DOGE[2.0000000003971000],TRX[1.0000285700000000],USD[0.0080876216424461],USDT[0.0000000053707917] |
| 07437455 | USD[0.0057983800000000],USDT[0.0000000091442160] |
| 07437458 | BTC[0.0000000045200000],DOGE[0.6860000000000000],USD[0.0147120000000000] |
| 07437463 | BTC[0.0000000070000000],USD[0.0000000081170690] |
| 07437465 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],LINK[1.1061498500000000],TRX[2.0000000000000000],USD[0.0000004223841098],USDT[1.1061498500000000] |
| 07437466 | CUSDT[1.0000000000000000],DOGE[0.0240206500000000],USD[0.0000371076166209] |
| 07437467 | DOGE[0.0000000501292000],USDT[0.0000000016662950] |
| 07437476 | ETH[0.0000000022523200],USD[0.0000000043546820] |
| 07437482 | AUD[6.3856533000000000],BAT[3.8504104000000000],BRZ[11.1702052200000000],CAD[2.4799648500000000],CUSDT[142.3680168600000000],DOGE[0.9782667000000000],USD[-3.4744215268041043],USDT[3.9760399000000000] |
| 07437485 | BCH[0.0007400000000000],ETH[0.0002081700000000],ETHW[0.0002081700000000],LINK[25.7952054400000000],SOL[0.0447000000000000],SUSHI[64.7530000000000000],USD[1.6829625062928035],USDT[0.0000858747242458],YFI[0.0009960000000000] |
| 07437486 | CUSDT[2.0000000000000000],ETH[0.0000000077474824],TRX[1.0000000000000000],USD[0.0000207366492139],USDT[1.1086071700000000] |
| 07437487 | USD[0.0000000047816887],USDT[0.0000000047003284] |
| 07437496 | USD[0.0076366937866903],USDT[0.0000000089577098] |
| 07437501 | BTC[0.0029459000000000],SOL[125.3199920000000000],TRX[5621.3730000000000000],UNI[0.0824000000000000],USD[121.5771754850000000] |
| 07437505 | BAT[2.5019753000000000],USD[0.4856360113992200] |
| 07437506 | BTC[0.0000000019850405],DOGE[0.2089000000000000],ETH[0.0000000036017970],LINK[0.0252273781504000],NFT[558550451568086648](1),SOL[0.0000000064961889],TRX[0.0000970000000000],USD[0.0079069566372686],USDT[0.0000000057772420] |
| 07437510 | DOGE[0.0350000000000000],GRT[0.0000000000000000],LINK[0.0568000000000000],MATIC[3.2400000000000000],SHIB[13500.0000000000000000],SOL[0.0011700000000000],SUSHI[0.3760000000000000],TRX[0.4856390000000000],UNI[0.0512000000000000],USD[1685.7716231335000000] |
| 07437511 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0051538581510450] |
| 07437512 | BTC[0.0000000061597088],DOGE[0.0000000061514272],ETH[0.0233820506956340],ETHW[0.0233820506956340],SOL[0.0000000363655525],USDT[0.0000121138443568] |
| 07437513 | BAT[1.0000000000000000],DOGE[0.1241220100000000],USD[0.0061673687846589],USDT[0.0000000071640160] |
| 07437518 | BTC[0.0000000093772664],DOGE[0.0000000055371067],USD[0.0000000169054412] |
| 07437519 | USD[0.0000000107935004] |
| 07437521 | BTC[0.0000000078138141],SOL[0.0000000047890000],USD[0.0000000100089831],USDT[-0.0000000051860720] |
| 07437526 | BTC[0.0000000095384400],USD[0.0003727239278444] |
| 07437527 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],TRX[115.4733028200000000],USD[4.7003116808175997] |
| 07437529 | SOL[0.0000000071290000],USD[2.7410500004386358] |
| 07437530 | USD[1.9744164297000000],USDT[0.0000000008864000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07437536 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.0072718500000000],CUSDT[30.000000000000000],DOGE[3.000000000000000],LINK[20.823122500000000],MATIC[7.779360370000000],SHIB[11.000000000000000],SOL[0.000000093481636],TRX[3.000000000000000],USD[0.0094799472481881] |
| 07437538 | SOL[5.153616750000000],USD[167.654846240670492] |
| 07437544 | CUSDT[2.000000000000000],TRX[349.951556250000000],USD[0.000000027369857] |
| 07437546 | BTC[0.000000020000000],USD[0.0004830445602808] |
| 07437551 | SOL[52.856900407410000] |
| 07437555 | USD[0.000000098546112] |
| 07437565 | USD[0.063485791278408],USDT[0.0000001061136 24] |
| 07437566 | DOGE[1.000000000000000],TRX[195.046945360000000],USD[0.0000000020044720] |
| 07437568 | BRZ[3.000000000000000],CUSDT[8.000000000000000],ETH[0.0000010900000000],ETHW[0.000010900000000],TRX[3.000000000000000],USD[0.0038484541378047] |
| 07437571 | DOGE[0.000000028721080],USDT[0.0000000000806814] |
| 07437574 | SOL[0.088000000000000] |
| 07437575 | CUSDT[4.000000000000000],USD[0.0086304192465231] |
| 07437579 | BRZ[1.000000000000000],CUSDT[4.000000000000000],MATIC[0.0001845905390292],SOL[0.5528431000000000],USD[0.0003935914480275] |
| 07437585 | BTC[0.0003350000000000],SOL[0.0268600000000000],SUSHI[0.3534000000000000] |
| 07437586 | USDT[0.000000050000000] |
| 07437587 | USD[0.0099800165727935] |
| 07437589 | USD[0.0529605001355649],USDT[0.0000000095020998] |
| 07437591 | BTC[0.0004671000000000],USD[0.0000000065434836],USDT[0.000000089429389] |
| 07437598 | DOGE[1743.433234650000000],SHIB[6927126.627874750000000],TRX[1.000000000000000],USD[0.0000000045451197] |
| 07437600 | BRZ[2.000000000000000],MATIC[0.000000072102995],SOL[2.056699022250000],TRX[1.000000015524128],USD[0.2631488507826450],USDT[0.813251520394 8536] |
| 07437609 | CUSDT[2.000000000000000],DOGE[9.000000000000000],TRX[1.000000000000000],USD[0.0055120685057387] |
| 07437612 | USD[206.548638410744756 3],USDT[0.7720237418510448] |
| 07437615 | CUSDT[0.000351690000000],DOGE[1.000000000000000],MATIC[54.788605240000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[226.1550040520143395] |
| 07437620 | BCH[0.018016270000000],BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[1.000000000000000],USD[0.0096121933304921] |
| 07437627 | CUSDT[2.000000000000000],USD[0.0009464439884297] |
| 07437632 | SOL[111.856437040958 4964] |
| 07437637 | BRZ[3.000000000000000],CUSDT[0.400080000000000],DOGE[1578.3088094600000000],GRT[1.000000000000000],TRX[0.9280747800000000],USD[190.0000000047353726] |
| 07437643 | BRZ[3.000000000000000],CUSDT[9.000000000000000],DAI[5.389083300000000],GRT[2.076741240000000],SHIB[2.000000000000000],USD[921.0496913563007692],USDT[1.10562463000000000] |
| 07437646 | BTC[0.000211200000000],DOGE[365.532000000000000],ETH[0.809692848068 8514],ETHW[0.809692848068 8514],SOL[0.001525660000000],USD[0.0004331645325 71],USDT[0.0073702000000000] |
| 07437647 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0007265839341086] |
| 07437651 | USDT[0.048489000000000] |
| 07437657 | SOL[0.006352490931 2800],USD[3.421103379000000 00],USDT[0.000000086637084] |
| 07437663 | BAT[0.000000009112 9340],BRZ[0.000000058132098],BTC[0.000000008294 1126],CUSDT[1.000000000000000],DOGE[0.000000031146613],ETH[0.000000054585008],GRT[0.000000096140000],LTC[0.000000098826136],TRX[0.000000021626998],USD[0.000000029557064] |
| 07437666 | TRX[1294.680492510000000],USD[0.0000000075950114] |
| 07437670 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0006557944954800] |
| 07437676 | SOL[0.000000044883100] |
| 07437682 | ALGO[0.000000006331258],BTC[0.000000031180396],CUSDT[0.000000054778600],DOGE[0.000000036913184],ETH[0.000000088272372],ETHW[0.000000088272372],LINK[0.000000007440000],MATIC[0.000000043020000],SHIB[1.000000000000000],SOL[0.000000041200000],USD[0.000000047190173],USDT[0.000000088051 31 6],YFI[0.000000035000000] |
| 07437691 | BTC[0.000067500000000] |
| 07437692 | BTC[0.000000076092066],CHF[0.000066506091 7937],DOGE[0.000000035842970],LINK[0.000000001158938],LTC[0.000000037212850],PAXG[0.000000039821231],UNI[0.000000055456800],USD[0.0019223508023 08] |
| 07437693 | CUSDT[1.000000000000000],SOL[0.000000088584809],TRX[0.000000025733930],USD[0.000001272192 9657] |
| 07437695 | BCH[0.000000025631226],DOGE[26.842212566490 3228],GRT[0.000000037700000],USD[0.000000062868696],USDT[1.000000007835082 3] |
| 07437700 | BAT[1.000000000000000],CUSDT[5.000000000000000],DOGE[35749.378564260000000],SHIB[11119857.913079270000000],SOL[37.7983553900000000],USD[680.0027337915366030] |
| 07437703 | BTC[0.004741540000000],USD[0.1536712806903276] |
| 07437704 | SOL[0.002238980000000],SUSHI[0.4580053100000000],USDT[0.0000000047994953] |
| 07437714 | DOGE[4651.761010660000000],SHIB[1713862.186760890000000],TRX[1.000000000000000],USD[0.0000913314795321] |
| 07437715 | BTC[0.000000002831734],SOL[0.000000026396950] |
| 07437724 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.021387020000000],ETHW[0.021387020000000],UNI[3.2170247800000000],USD[50.000009650048946] |
| 07437730 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0000295619889662] |
| 07437731 | USD[0.0560293200000000] |
| 07437740 | GRT[0.000000037600000],TRX[11.856777380000000],USD[0.0594323660889500],USDT[0.000000002 4500000] |
| 07437747 | BTC[0.001482925000000],ETH[0.000000064047178],SOL[0.355596681745 9459],UNI[0.000000010000000],USD[0.000014233405 2377],USDT[0.000001131142450] |
| 07437765 | CUSDT[13.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[1.5445747700000000],USD[0.0072017700388133] |
| 07437768 | BTC[0.000059905000000] |
| 07437772 | USD[0.0038349396143226],USDT[0.0000000108317018] |
| 07437776 | SOL[0.000000082800000],USD[0.0001456697 16538] |
| 07437791 | DOGE[0.000355200000000],USD[0.7902160741382280] |
| 07437796 | SOL[0.000097560000000] |
| 07437798 | SHIB[16676.725973300000000],USD[0.0000000075744682],USDT[0.0000000901 75713] |
| 07437802 | BRZ[1.000000000000000],USD[0.0094357860970216] |
| 07437803 | BAT[9.648888390000000],BTC[0.000112930000000],CUSDT[4.000000000000000],ETH[0.0016419100000000],ETHW[0.0016282200000000],MATIC[6.1029242900000000],SUSHI[1.1465324200000000],TRX[54.3990682400000000],USD[5.3484254564025534],USDT[8.0475856753782938] |
| 07437807 | CUSDT[1.000000000000000],USD[0.0002107624770777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07437812 | BTC[0.0000000191375890],DOGE[0.000067708448820],ETH[0.0000000068326706],LTC[0.0000000549711100],USD[0.0000000099108706],YF[0.0000000055265868] |
| 07437813 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[5.0000000000000000],NFT (35406583223951393T)[1],SOL[0.0000000055931187],TRX[1.0000000000000000],USD[0.0000000026406767] |
| 07437819 | BTC[0.0000080000000000] |
| 07437824 | BTC[0.0000000071990339],TRX[1.0000000000000000],USD[0.3568459183652184] |
| 07437848 | CUSDT[1.0000000000000000],USD[0.0000000087953590],USDT[0.0000000014185167b] |
| 07437852 | BCH[0.0000000204053579],DOGE[0.0000000052682820],ETH[0.0000001030497011],LINK[0.0000000465491112],LTC[0.0000000809144427],PAXG[0.0000000043225317],SUSHI[0.0000000095620752],TRX[0.0000001800335201,USD[0.4985512209416340],USDT[0.0000000039894359] |
| 07437853 | CUSDT[0.0000000078489040],DOGE[0.1591800218877205],GRT[4.1083262200000000],SHIB[1.0000000000000000],SOL[0.0188334600000000],TRX[18149.8741514365734001],USDT[0.0000001397698428b],USDT[0.0000004709168b] |
| 07437866 | USD[20.0000000000000000] |
| 07437867 | USD[0.1046990135961706] |
| 07437875 | ETH[0.0000000048967335],USD[1.1914471000000000] |
| 07437883 | BAT[4.2156977000000000],BRZ[5.0653870100000000],CUSDT[56.7915927200000000],DOGE[14.8814304900000000],ETH[6.7743783300000000],ETHW[6.7715488500000000],GRT[1.0042913200000000],SOL[25.0318843800000000],TRX[3.0000000000000000],USD[0.0008050464781996] |
| 07437891 | BTC[0.0000000055146000],DOGE[0.0000000018726793],LTC[0.0000000090953899],SOL[0.0000000023039871],USD[0.0075191480000000] |
| 07437903 | DOGE[0.0000000083370375],LINK[0.0248597900000000],TRX[0.0000000090644300],USD[0.1377459280000000],USDT[0.0000000088362869] |
| 07437905 | USD[0.0000000050389327],USDT[0.0000000764913130] |
| 07437909 | SOL[0.0000000002832500],TRX[0.0000000844490500],USD[0.0005880409604000] |
| 07437913 | BRZ[1.0000000000000000],CUSDT[1394.4809740600000000],DOGE[1.0000000000000000],ETH[0.0121366100000000],ETHW[0.0121366100000000],TRX[416.1393344400000000],USD[0.0000168089119580] |
| 07437914 | BAT[0.0003312500000000],DOGE[1.0000000000000000],SOL[0.0010760673269607],YF[0.0000000100000000] |
| 07437923 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0007070732890528],USDT[0.0000000022378937] |
| 07437924 | TRX[1.0000000000000000],USD[0.0000000003182084] |
| 07437927 | BTC[0.0000820600000000],TRX[0.0000040000000000],USDT[1.4447080000000000] |
| 07437936 | USD[0.0014573304157319] |
| 07437939 | TRX[7.6380000000000000],USD[0.0249548600000000] |
| 07437941 | NFT (52966485456142406T)[1],USD[0.0094310097669410] |
| 07437944 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[254.0481482312130889] |
| 07437951 | BRZ[2.0000000000000000],CUSDT[9.0000000000000000],SOL[3.4536267500000000],TRX[6.0000000000000000],USD[0.0000014164294190],USDT[0.0000000067346587] |
| 07437952 | BTC[0.0000009926075000],ETH[0.0002400000000000],ETHW[0.0002400000000000],USDT[0.0000000065141000] |
| 07437955 | ETH[0.0408869100000000],ETHW[0.0408869100000000],USD[0.5115596504589694] |
| 07437956 | USD[10.0000000000000000] |
| 07437968 | USD[1.7644713083778255] |
| 07437973 | USD[0.0032748201376398] |
| 07437979 | DOGE[0.0000000067943520],USDT[0.0000000003035375] |
| 07437982 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0414985000000000],USD[0.0078218697401912] |
| 07437986 | USD[0.0006381728099411] |
| 07437990 | DOGE[0.7794000000000000],ETH[1.5909161000000000],ETHW[1.5909161000000000],SOL[87.8412200000000000],USD[0.0000279006908490] |
| 07437991 | USD[0.2327989968937277] |
| 07437994 | CUSDT[1.0000000000000000],DOGE[36.0206106200000000],SOL[0.0324887600000000],USD[0.0863225230065768] |
| 07437995 | BCH[0.0096599100000000],CUSDT[469.8807108900000000],DOGE[558.3897383200000000],TRX[793.4369460400000000],USD[0.0000052815684997] |
| 07437999 | USD[0.0019823284933799],USDT[0.0000000084334206] |
| 07438000 | BTC[0.0000078527200000],ETH[0.0000000078000000],ETHW[0.0000000078000000],SOL[121.9432000091000000],USD[0.0517987507919624] |
| 07438007 | ETH[0.0000000044700000],SOL[0.0000000025782500] |
| 07438008 | TRX[1.0000000000000000],USD[0.0000000981362980],USDT[19.8921228200000000] |
| 07438011 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0097612751483086] |
| 07438015 | USD[6.2235973704675347],USDT[0.0000000048789713] |
| 07438016 | USDT[5.4212680000000000] |
| 07438019 | SOL[0.0000000028721284],TRX[0.1460000000000000],USD[4.8957532617618000],USDT[0.9102194000000000] |
| 07438021 | BTC[0.0021878100000000],CUSDT[2.0000000000000000],ETH[0.0246646300000000],ETHW[0.0243625000000000],NFT (450529413094181034)[1],SHIB[2.0000000000000000],SOL[3.4842109200000000],USD[0.0072237155303300] |
| 07438023 | BTC[0.3411779860000000] |
| 07438024 | USD[0.0000015460171770] |
| 07438026 | USD[0.2082000000000000],USD[0.0000000128321285],USDT[0.0000000051145156] |
| 07438027 | BAT[2.1289348300000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[38.2897457701569779],ETH[0.0000000073621676],TRX[2.0000000033934501],USD[3.8915699487759460] |
| 07438030 | USD[0.0000000077763284] |
| 07438041 | BRZ[2.0000000000000000],BTC[0.0000000669368879],CUSDT[17.0000000000000000],DOGE[1.0000000373006610],ETH[0.0000000079384664],ETHW[0.0000000079384664],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0029215239084455],USDT[0.0000000026693707] |
| 07438043 | BTC[0.0100000520000000],USD[0.0733162108544000] |
| 07438046 | BRZ[1.0000000000000000],BTC[0.0011783700000000],CUSDT[42.0000000000000000],DOGE[927.7932168700000000],KSHIB[617.9901185700000000],MATIC[5.3180047200000000],SHIB[1670653.0995821800000000],SUSHI[1.8808594500000000],TRX[223.1615718200000000],USD[72.2756351234812168],YF[0.0002136600000000] |
| 07438051 | DOGE[2.7063670100000000],SHIB[136.6741467000000000],USD[0.0000000089455142] |
| 07438058 | USD[24630.1134631000000000],USDT[0.0000000181749560] |
| 07438063 | CUSDT[1.0000000000000000],USD[0.0001192418083409] |
| 07438065 | CUSDT[2.0000000000000000],SOL[2.9416510100000000],TRX[1.0000000000000000],USD[0.0300011033938386] |
| 07438066 | BTC[0.0000129800000000],SOL[0.1680000000000000] |
| 07438071 | SOL[0.0000000006652800] |
| 07438073 | BTC[0.0000000033642644],CUSDT[4.0000000000000000],DOGE[1.0000000039599446],ETH[0.0000000090555787],ETHW[0.0000000032688047],SHIB[1.0000000000000000],SOL[0.0000000070069263],TRX[1.0000000000000000],USD[0.0000300515815890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07438075 | DAI[0.0000000316000114],TRX[0.0000000034924834],USD[0.0539710763677476],USDT[0.0000000062395023] |
| 07438079 | USD[0.0015219896269147] |
| 07438080 | CUSDT[4.0000000000000000],USD[0.0000000056875310] |
| 07438081 | CUSDT[6.0000000000000000],DOGE[1.0011077800000000],KSHIB[1550.9051257400000000],NFT [350528869915088132][1],NFT [362398990227913564][1],NFT [445386435685666649][1],NFT [536878131380975306][1],NFT [560120669893239652][1],SOL[0.0000000072492778],TRX[1.0000000000000000],USD[0.0000000089964045] |
| 07438084 | CUSDT[2.0000000000000000],USD[0.0070542302247364] |
| 07438089 | BF_POINT[200.0000000000000000],DOGE[1.0000000000000000],SOL[0.7620469000000000],USD[0.0000001210808700] |
| 07438095 | SUSHI[0.1641007000000000],USD[0.0000001230712900] |
| 07438098 | BTC[0.0000000660575000],USD[0.0001126103067982] |
| 07438103 | CUSDT[2.0000000000000000],DOGE[872.3776372700000000],USD[0.0000000006593095] |
| 07438106 | USD[0.0000038547419169] |
| 07438109 | DOGE[2.0000000000000000],USD[0.0186578072528040],USDT[0.0000000064685660] |
| 07438110 | BTC[0.0000147000000000],ETH[0.0005220000000000],USD[0.0000000027288537],USDT[0.0000000160511607] |
| 07438111 | ETH[0.0005630000000000],ETHW[0.0005063318005485],SHIB[0.0000000800000000],SOL[0.0000000125263000],USD[0.1419501120079402],USDT[0.0000000065011555] |
| 07438120 | DOGE[0.0000013900000000],DOGE[1.0000000000000000],TRX[32.4154760000000000],USDT[0.0516535538400000] |
| 07438121 | TRX[0.0000040000000000] |
| 07438124 | ETH[0.0000000043100000],USD[0.0002270444908018] |
| 07438126 | NFT [397180116052266824][1],USD[0.0000003493582472],USDT[0.0000000098543004] |
| 07438128 | CUSDT[2.0000000000000000],DOGE[160.8487941886803109],USD[0.0000000091870000] |
| 07438132 | DOGE[1.0000000000000000],TRX[719.4081235776295624] |
| 07438140 | GRT[1.0028648400000000],USD[0.6511598327989541] |
| 07438142 | CUSDT[1.0000000000000000],DOGE[967.2889722100000000],SHIB[400769.4773966000000000],SOL[1.0066258000000000],TRX[1.0000000000000000],USD[0.0000000569881717] |
| 07438143 | SOL[0.0000000055350952],USD[0.0000000002983448] |
| 07438147 | CUSDT[1.0000000000000000],DOGE[4.0233003800000000],TRX[0.0000000047522458],USD[0.0001300003701491] |
| 07438149 | BTC[0.0000000372831918],USD[0.0367633610634962],USDT[0.0000000055078616] |
| 07438151 | BTC[0.0000061000000000],ETH[0.0029880000000000],ETHW[0.0029880000000000],USDT[0.1930056000000000] |
| 07438157 | CUSDT[1.0000000000000000],DOGE[0.7854857900000000],TRX[117.7673200300000000],USD[-8.4496671916027273],USDT[9.9450673200000000] |
| 07438159 | BTC[0.0000420000000000],NFT [528993512830231006][1] |
| 07438160 | BTC[0.0000000079656270],DOGE[0.0000000077574163],ETH[0.0000000077383512],ETHW[6.0837375933867511],SHIB[0.0000000050218648],SOL[0.0000000091976097],SUSHI[0.0000000043364308],USD[0.0000094230518769],USDT[0.0000000037577414] |
| 07438162 | BTC[0.0000000869531203],ETH[0.0000001000000000],ETHW[0.0000545498806757],LTC[0.0000000013132504],SOL[0.0000000063514578],USD[0.0000003532215357],USDT[0.0015043407015476] |
| 07438168 | CUSDT[3.0000000000000000],USD[0.0077013459215052] |
| 07438169 | USD[0.0087569802315144],USDT[0.0000000069538218] |
| 07438170 | CUSDT[1.0000000000000000],DOGE[56.2909516100000000],USD[83.1227688309749946] |
| 07438173 | USD[1.5867605744413808],USDT[0.0000000093117124] |
| 07438175 | DOGE[149.4300000000000000],SOL[0.4970272000000000],USD[13.8368260942094260],USDT[0.0000000001119489] |
| 07438181 | BRZ[3.0000000000000000],CUSDT[12.0000000000000000],DOGE[17006.4727955546679264],ETH[0.2602770582726192],ETHW[0.2600818982726192],GRT[2.0216337300000000],LTC[1.1515041700000000],TRX[80850.3809984897153316],USD[0.0045222855324456] |
| 07438182 | DOGE[2.0000000000000000],TRX[3363.2809720500000000],USD[0.0000000023859275] |
| 07438190 | BCH[0.0000000048596240],BTC[0.0000000062200000],SOL[0.0000000022968261],USD[0.0000012045694757] |
| 07438191 | USD[0.0041492000000000] |
| 07438194 | BTC[0.0000000068000000],ETH[0.0000000013764504],SOL[0.0000000086666500],UN[0.0000000091200000],USD[0.0000000015443916],USDT[0.0001206542231996] |
| 07438195 | USD[0.0000001379357345] |
| 07438199 | USD[0.4963419300000000],USDT[0.0000000095175180] |
| 07438212 | BTC[0.0000580000000000],TRX[0.0319780000000000],USD[0.1143831750000000],USDT[0.2118896050000000] |
| 07438214 | BRZ[2.0000000000000000],BTC[0.0000000011124046],CUSDT[5.0000000000000000],DOGE[8.0013152300000000],ETH[0.0000000084833728],ETHW[0.0000000084833728],NFT [297829270413073367][1],SOL[81.5407684600000000],TRX[3.0000000000000000],USD[0.0000005983508098] |
| 07438218 | SOL[5.2947000055000000],USD[2.3300001129701856] |
| 07438221 | BTC[0.0002412200000000] |
| 07438222 | BTC[0.0000000315540800],CUSDT[5.0000000000000000],TRX[0.0000000046906926],USD[0.0000000084475558] |
| 07438228 | CUSDT[1.0000000000000000],USD[312.1298530100000000],USD[0.0000000001797652] |
| 07438229 | BTC[0.0011284900000000],CUSDT[8.0000000000000000],DOGE[13.0409042000000000],ETH[0.0727762000000000],ETHW[0.0721954000000000],GRT[27.6791175500000000],TRX[1.0000000000000000],USD[113.6609835956465894] |
| 07438230 | CUSDT[1.0000000000000000],TRX[0.0000000067109826],USD[0.0000000061271952] |
| 07438233 | DOGE[14.6266501200000000],TRX[1.0000000000000000],USD[4.9970600002152660] |
| 07438235 | USDT[2976.3273720000000000] |
| 07438236 | SOL[0.9960000000000000],USD[0.3825000000000000] |
| 07438249 | ETH[0.5247468129600000],ETHW[0.5247468129600000],USD[0.2995820000000000] |
| 07438255 | DOGE[1.0000000000000000],NFT [418760884547443585][1],NFT [526024128190168677][1],SOL[0.0000000098435056],USD[0.0073512274478894] |
| 07438263 | BAT[1.0000000000000000],SOL[0.0000000456401442],USD[1.2886650232306143],USDT[0.0000003595920] |
| 07438264 | TRX[919.9407002900000000],USD[20.0000000006215396] |
| 07438268 | USD[5.2275000000000000] |
| 07438269 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[12.8114873578306320] |
| 07438271 | ETHW[18.7590000000000000],TRX[0.0000010000000000],USD[0.0047960560000000],USDT[9.0077934000000000] |
| 07438274 | BAT[64.3907672700000000],BRZ[1.0000000000000000],CUSDT[4696.4808397100000000],DOGE[3891.6607739400000000],TRX[613.0575180500000000],USD[0.0000000047123914] |
| 07438276 | CUSDT[10412.3130875700000000],DOGE[942.4061307800000000],TRX[5576.3904144400000000],USD[0.0552814236646713] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07438277 | BRZ[31.865099200000000],BTC[0.000000002566626],CUSDT[8.000000000000000],DOGE[3.000000000000000],ETH[0.111758180000000],ETHW[0.110649230000000],LTC[3.798053700000000],MATIC[38.615963060000000],SOL[3.216477530000000],SUSHI[27.555342040000000],TRX[67.696552580000000],USD[0.0084574568879554] |
| 07438285 | BAT[1.000000000000000],GRT[1.000000000000000],LINK[1.000000000000000],SOL[2566.186304620000000],TRX[1.000000000000000],UNI[2.000000000000000],USD[0.000180565250854] |
| 07438286 | USD[735.077323404904000] |
| 07438287 | SHIB[1.000000000000000],TRX[238.790857980000000],USD[0.000000006281502] |
| 07438288 | CUSDT[1.000000000000000],DOGE[774.171445660000000],TRX[413.889605370000000],USD[0.000000012729922] |
| 07438289 | LINK[4.195800000000000],SOL[40.600000000000000],USD[1.971242000000000] |
| 07438296 | BRZ[5.586048860000000],DOGE[7.667962890000000],ETH[0.001040890000000],ETHW[0.001040890000000],TRX[21.669805890000000],USD[0.000109182897223] |
| 07438297 | NEAR[35.700000000000000],SOL[0.000000073650000],USD[81.813417705096840] |
| 07438300 | USD[19.865000000000000] |
| 07438301 | USDT[0.256219204442685] |
| 07438307 | DOGE[0.000000080473156],ETH[0.000000099929650],ETHW[0.000000099929650],MATIC[62.705943281025279],SHIB[0.000000049980000],USD[0.000053657924928] |
| 07438308 | SOL[0.000000079649280],USD[0.000000337199125] |
| 07438311 | USD[13.040950139352682],USDT[0.000000090825122] |
| 07438312 | BAT[3.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000005488695],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.002149085324633],USDT[1.000000000000000] |
| 07438313 | CUSDT[9.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[4.450878634862438] |
| 07438315 | DOGE[1.000000000000000],USD[0.000000000172424] |
| 07438322 | USD[0.005688544107661] |
| 07438328 | TRX[1.000000000000000],USD[5.000018174090994] |
| 07438332 | DOGE[2.004992272000000],GRT[0.006887700000000],SOL[0.000015770000000],TRX[0.000573170000000],USD[0.000940306031033] |
| 07438333 | USD[7.043601344558729],USDT[0.000000093090324] |
| 07438335 | ETH[0.000369730000000],ETHW[0.111233000000000],USD[0.009062536111536] |
| 07438336 | CUSDT[1.000000000000000],DOGE[0.000025370000000],SOL[0.000180660000000],USD[0.000023016201963] |
| 07438342 | CUSDT[5.000000000000000],DOGE[147.199098910000000],TRX[2335.043718890000000],USD[0.000000154690603] |
| 07438343 | SOL[0.000048560000000],USD[0.000000044466084],USDT[0.000000142955678] |
| 07438344 | SOL[0.000000051674505],USD[0.000000170308049],USDT[0.000000089742600] |
| 07438346 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000025300000000],DOGE[0.072368840000000],GRT[1.000000000000000],TRX[4372.258731450496000],USD[0.004698103254562] |
| 07438349 | BTC[0.000000022600000],LINK[0.031380000000000],TRX[0.160000000000000],USD[3.336995470000000],USDT[3.271452000000000] |
| 07438353 | TRX[0.000004000000000] |
| 07438355 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000033360307],USD[0.000000071179481],USDT[3.000000000000000] |
| 07438358 | USD[50000.000382560966000],USDT[0.000000056078100] |
| 07438362 | DOGE[0.120000000000000],TRX[0.560000000000000],USD[2.960215960000000],USDT[0.005400000000000] |
| 07438363 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[0.000000065361756] |
| 07438364 | TRX[10515.326818000000000] |
| 07438382 | TRX[0.000022000000000],USDT[0.000000104771552] |
| 07438387 | DOGE[9466.095000000000000],USD[0.191321000000000],USDT[0.063371472000000] |
| 07438388 | SOL[0.064800000000000],USD[0.000000061100800],USDT[0.000000050492000] |
| 07438389 | USDT[0.000000009265067] |
| 07438391 | BAT[34.227651840000000],BRZ[118.130633716824000],CUSDT[2088.917276040000000],DOGE[65.851037870000000],KSHIB[133.911719900000000],SHIB[250714.659114050000000],SOL[4.119068390000000],SUSHI[3.369429740000000],TRX[1305.986618200000000],USD[0.169869537571650] |
| 07438396 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.008404705145204],USDT[1.000000000000000] |
| 07438401 | SOL[0.000000046865000] |
| 07438407 | CUSDT[2.000000000000000],DOGE[188.605655070000000],LINK[6.480275270000000],SOL[5.162063720000000],TRX[270.743765780000000],USD[1.000003939508747] |
| 07438410 | BTC[0.000467300000000],USD[0.000291809321590] |
| 07438412 | USD[1.234392000000000] |
| 07438413 | CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.003251628112390] |
| 07438417 | BTC[0.000118400000000],MATIC[20.000000000000000],USD[7.348118043004281],USDT[0.000000112370328] |
| 07438418 | BTC[0.000000065000000],SOL[38.130418880000000],USD[0.000001507460706] |
| 07438425 | USD[0.021023874796407] |
| 07438426 | BTC[0.000247170000000] |
| 07438427 | DOGE[1.000000000000000],USDT[0.000000006220260] |
| 07438431 | SOL[0.100000000000000],USD[84.970022340000000] |
| 07438438 | ETHW[2.297845710000000],SOL[0.000000018000000],TRX[1.000000000000000],USD[0.060237522252045] |
| 07438442 | BTC[0.000000025960400],USD[1.410000071004149],USDT[0.420503486032049] |
| 07438443 | USD[0.000014601530209] |
| 07438444 | USD[506.260640000000000] |
| 07438447 | ETHW[8.411490540000000],USD[0.000422618755083],USDT[0.000000130813534] |
| 07438452 | DOGE[0.000000018758110],LINK[0.000000006488976],SOL[0.000000000600000],UNI[0.000000007464000],USD[0.001838182577225],USDT[0.000000130300352] |
| 07438462 | USD[0.059815016470388] |
| 07438463 | BAT[350.619514290000000],BRZ[7.000000000000000],CUSDT[12.000000000000000],DOGE[39061.656022080000000],ETH[2.948556620000000],ETHW[2.948556620000000],GRT[2.000000000000000],LINK[49.276265940000000],LTC[21.861658360000000],SHIB[18011973.769765150000000],SOL[89.620353480000000],TRX[11968.868864940000000],USD[1.205936111543052],USDT[3.000000000000000] |
| 07438467 | BAT[0.000000045325280],BTC[20.000000037988363],DOGE[0.000000005981953],ETH[0.000000073195575],GRT[0.000000041830984],LINK[0.000000079173519],SOL[0.000000061525126],SUSHI[0.000000067110886],TRX[0.000000034585010],USD[0.000549649581549] |
| 07438468 | ETH[0.000000099677650],ETHW[0.000000099677650],SHIB[12.000000000000000],SOL[0.000000121414455],USD[0.000172945608720],USDT[0.000000077884021] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07438475 | AAVE[0.000000000538113352],BAT[0.0000000033194992],BCH[0.000000005905929928],BTC[0.000000040762988],CUSDT[0.000000005584992],DOGE[0.000000049646044],ETH[0.00000005489009],GRT[0.0000000026190240],LINK[0.000000008968678],MATIC[0.0000000043096038],PAXG[0.000000001018816],SOL[0.0000000054166611],TRX[0.000000008744752],USD[0.0000000088869381],USDT[0.0000000054158509] |
| 07438479 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0032840428749009],USDT[1.0000000000000000] |
| 07438480 | TRX[0.0000000884471000],USD[279.9465451730128256] |
| 07438481 | BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[4.0000000000000000],NFT (5474003990778367790[1],SOL[0.0000000012874355],TRX[1.0000000000000000],USD[0.000000004384217],USDT[0.0000000028227739] |
| 07438486 | BF_POINT[300.0000000000000000],BTC[0.0000000097666492],DOGE[0.0000000094929574],ETH[0.0000000013356899],KSHIB[0.0000000027500000],SOL[0.0000003447182821],TRX[0.0000000066523108],USD[0.0000000055157807],USDT[0.0000000057182617] |
| 07438488 | CUSDT[12.0000000000000000],DOGE[3.0005480000000000],ETH[0.0000000061441140],GRT[1.0049895700000000],SOL[0.0000000069738457],TRX[5.0000000000000000],USD[0.0000046140652817],USDT[1.1093972800000000] |
| 07438491 | BRZ[0.0024998900000000],SHIB[0.0000000000000000],SOL[0.0000017670000000],SUSHI[0.0000000006196676],USD[0.0069473889796814],USDT[1.0987398000000000] |
| 07438495 | DOGE[0.2069689250441332],USD[2.6883191760000000] |
| 07438499 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0030157492031796] |
| 07438500 | BRZ[7.7589046400000000],CUSDT[13.0000000000000000],DAI[0.0000000031200000],DOGE[0.1596989105003099],ETH[0.0000000064749250],ETHW[0.0007288500000000],GRT[1.0049895700000000],LTC[0.0026550080000000],NFT (3912114117988083559[1],NFT (5087153252693262[1],SHIB[2.0000000000000000],SOL[1.6368452000000000],TRX[5.0000000000000000],USD[0.0000001788376803],USDT[0.0000000010658075] |
| 07438502 | USD[252.2589656000000000] |
| 07438508 | ETHW[0.1998000000000000],USD[0.0212719900000000],USDT[0.0000018944186812] |
| 07438510 | ETH[0.0000000053769411],USD[0.0000000203584111] |
| 07438515 | BRZ[1.0000000000000000],BTC[0.0347623000000000],CUSDT[1.0000000000000000],DOGE[800.2827522800000000],GRT[1.0036705000000000],SOL[54.1709977800000000],TRX[2.0000000000000000],USD[22.7410636534543020] |
| 07438518 | CUSDT[4.0000000000000000],TRX[110.2836347400000000],USD[0.0070305051826792],USDT[1.1056044300000000] |
| 07438524 | USD[60.0000000000000000] |
| 07438527 | USD[6.6118000000000000] |
| 07438528 | DOGE[2.0000000000000000],USD[0.0000000054434588],USDT[1.0000000000000000] |
| 07438536 | BAT[0.0000000006483243],DOGE[3423.2873831927268316],ETH[0.0000000014220000],LTC[0.0000000016767235],SOL[0.0000000081781556],TRX[1.0000000031766513],USD[0.0000000073385219],USDT[0.0000000006109099] |
| 07438538 | ETH[0.0000001000000000],ETHW[0.0000000097970021],SOL[0.0000000090606638],USD[0.8650637820971207] |
| 07438539 | USD[20.3744000000000000] |
| 07438544 | DOGE[0.0000000083052836],TRX[0.0000000095140122],USD[0.0302682296553677] |
| 07438551 | USD[0.0005569487658771] |
| 07438559 | BAT[1.0165554900000000],CUSDT[1.0000000000000000],DOGE[5.0788338900000000],SOL[0.0000048000000000],TRX[1.0000000000000000],USD[0.0456629375106006] |
| 07438563 | AVAX[13.7251202510000000],BAT[8.2963635500000000],BCH[0.0000081100000000],BRZ[8.2639552100000000],BTC[0.2029689636866759],CUSDT[7.1400000000000000],DOGE[5680.1349641518070217],ETH[1.7215184582653736],ETHW[1.2047397182653736],GRT[1.0028166000000000],LINK[41.6316874100000000],MATIC[429.9813140741810412],NFT (3033528082733455599[1],NFT (3604676342438041350[1],NFT (4101548266599815500[1],NFT (4357809943383282000[1],NFT (4752399935448411185[1],NFT (5499414294357442889[1],SHIB[5404595.6290921600000000],SOL[52.6425665427963678],SUSHI[0.0000000455057540],TRX[3361.2247768600000000],USD[3468.7207379481578467],USDT[0.0000839894646863] |
| 07438579 | BTC[0.0000000080000000],LTC[0.0020400000000000],SOL[0.4280000000000000],USD[3.5097252000000000] |
| 07438580 | USD[0.0000000005966250] |
| 07438582 | SOL[0.0000000057745825],SUSHI[50.0000000000000000] |
| 07438583 | BTC[0.0000000047404858],USD[0.0000000115939114],USDT[0.0002853679902322] |
| 07438584 | CUSDT[3.0000000000000000],DOGE[536.7476635500000000],ETH[0.0085273700000000],ETHW[0.0084179300000000],TRX[261.5108285800000000],USD[21.9122275897128481] |
| 07438585 | ETH[0.0000000073879408],SOL[0.0000000294542888],USD[0.0000000968907922],USDT[0.0000050829313199],WBTC[0.0000000026050000] |
| 07438589 | BTC[0.0000001080000000],ETH[0.0000000051585000],ETHW[0.0000000051585000],USD[0.0000001238424299],USDT[0.0000000266526524] |
| 07438590 | BAT[1.0165550000000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0000000028214072],TRX[3.0000000000000000],USD[0.0068443761129525] |
| 07438592 | BTC[0.0000000051088646],USD[0.0000667611605157] |
| 07438598 | BAT[4.0000000000000000],BRZ[4.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],LTC[4.9519775200000000],SOL[8.6570613300000000],SUSHI[491.3235772500000000],TRX[11.0000000000000000],UNI[42.6604859800000000],USD[0.0000007527327725] |
| 07438599 | TRX[1.0000000000000000],USD[0.0000005526390] |
| 07438600 | ETH[0.0000000084394933],ETHW[0.0000000084394933],USD[0.0000165400010886] |
| 07438602 | BTC[0.0000000073232625],DOGE[728.2530000011320000],USD[5.8479497091714112] |
| 07438604 | BTC[0.0001438800000000],SOL[5.4100000000000000],USD[1.8425316000000000] |
| 07438605 | BRZ[2.0000000000000000],CUSDT[0.0000000098562040],DOGE[81928.9809001771892262],TRX[2070.5628628000000000],USD[0.0000000051349726],USDT[0.0000000090196589] |
| 07438606 | CUSDT[3.0000000000000000],DOGE[1.0000000056640000],USD[0.2406320852352883],USDT[0.0000000065215269] |
| 07438610 | BTC[0.0000001000000000],USD[0.0000032437699873],USDT[0.0000085380538404] |
| 07438611 | BTC[0.0000364350000000],ETH[0.0000000050920493],SOL[0.0000000034846329],SUSHI[0.0000000001212298],TRX[0.0000000035386340],USD[0.0000000105117336],USDT[0.0002036688817212] |
| 07438612 | GRT[310.4906417500000000],TRX[1.0000000000000000],USD[0.8948579134224576],USDT[0.0000000077742456] |
| 07438615 | AVAX[0.1198000000000000],DOGE[0.6280000000000000],ETH[0.0000005500000000],ETHW[2.9996172700000000],MATIC[0.1670000000000000],SOL[0.0000000067848291],USD[0.0024243857377348],USDT[0.0000000063011346] |
| 07438616 | BAT[2.0000000000000000],BTC[0.0000000235000000],CUSDT[3.0000000000000000],DOGE[0.0000000834192800],ETH[0.0000000077031800],TRX[0.0000000077073841],USD[0.0000330377177190] |
| 07438622 | CUSDT[2.0000000000000000],DOGE[0.4695707200000000],GRT[2.0000000000000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[900.0033157129206157],USDT[1.0000000000000000] |
| 07438624 | CUSDT[2.0000000000000000],USD[0.7956873194427756] |
| 07438627 | BAT[0.0000000091101336],BCH[0.0000000089902226],BTC[0.0000000061718224],CUSDT[9.0000000467090089],DAI[0.0000000099374014],DOGE[0.0000000999911115],ETH[0.0025408064402537],ETHW[0.0025134264402537],GRT[0.0000000098869960],LINK[0.0000000091959311],LTC[0.0000000033283910],SOL[0.0000000044264714],SUSHI[0.0000000596091141],TRX[0.0000000024900741],UNI[0.0000000013495768],USD[0.0000000038107641],USDT[0.0000000088909405],YFI[0.0000000014666493] |
| 07438631 | BTC[0.0003149250000000],SOL[8.9640000000000000] |
| 07438635 | BRZ[1.0000000000000000],CUSDT[13287.6824993700000000],DOGE[191.3329733500000000],ETH[0.1788327900000000],ETHW[0.1788327900000000],LINK[14.3915114200000000],SUSHI[10.1186711600000000],TRX[5548.0975477000000000],USD[100.7870757107692935],USDT[192.9561856823292300] |
| 07438638 | DOGE[148.4107071436800000],USD[0.0612280000000000] |
| 07438640 | BTC[0.0000000098000000],DOGE[1.0000000000000000] |
| 07438645 | USD[0.0000058584723419] |
| 07438649 | USD[0.1497882612795816] |
| 07438650 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000048896650],LTC[0.0000000010126350],SOL[0.0000000077815750],TRX[1.0000000000000000],USD[0.0000000012816480],USDT[21.5280555423513320] |
| 07438650 | LINK[1.0000000000000000],USD[0.0000024259116415] |
| 07438651 | CUSDT[2.0000000000000000],DOGE[0.0002950886326364],TRX[1.0000000000000000],USD[0.0001505532500000] |
| 07438652 | DOGE[5.9590000000000000],SOL[0.2280000000000000],USD[0.3671031400000000],USDT[0.1309500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07438653 | TRX[1.00000000000000000],USD[0.0073740603169944] |
| 07438664 | GRT[9.252936360000000000],USDT[0.0000000053678900] |
| 07438665 | ETH[0.00178907000000000],ETHW[0.00178907000000000],USDT[0.0000055191832161] |
| 07438666 | SOL[4.500000000000000000],SUSHI[0.490500000000000000],USD[2.895219900000000000],USDT[0.1806381000000000] |
| 07438667 | CUSDT[1.000000000000000000],SHIB[1521441.265365370000000000],USD[0.0000000000002325] |
| 07438668 | BTC[0.000000001768172B],USD[0.000051191075493B],USDT[0.0003580396627784] |
| 07438670 | CUSDT[1.000000000000000000],TRX[1395.509445350000000000],USD[0.0002465442525874] |
| 07438686 | USD[0.0061879238866630],USDT[0.0000000004148279] |
| 07438690 | BTC[0.000043850000000000],LINK[0.040000000000000000],USD[11.317458600000000] |
| 07438693 | DOGE[0.915000000000000000],USD[0.0000001017688809],USDT[2.0199887000000000] |
| 07438695 | BTC[0.0003362400000000] |
| 07438701 | USD[0.3251303882145892] |
| 07438702 | USD[92.705508960000000] |
| 07438706 | TRX[13.038545370000000000],USD[0.0000000100620462] |
| 07438707 | USD[0.0000000933930215] |
| 07438715 | TRX[0.0000050000000000] |
| 07438718 | AAVE[9.015634710000000000],BAT[2.059392800000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[9.942256460000000000],ETHW[9.938950290000000000],LINK[14.830896320000000000],MATIC[281.604758820000000000],SOL[109.766241850000000000],TRX[4.000000000000000000],USD[3285.261656408 4373923],USDT[1.062414999000000000] |
| 07438734 | USD[0.0000000062020000] |
| 07438739 | BRZ[1.000000000000000000],USD[0.0021060448388000] |
| 07438742 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.8567136087361353] |
| 07438746 | ETH[0.000000100000000],SOL[0.000000006875219O],USD[0.000000084213882],USDT[0.0000000067070876] |
| 07438747 | CUSDT[7.000000000000000000],DOGE[320.319924720000000000],USD[0.0000000052440086] |
| 07438751 | SOL[0.000000060000000],USD[0.0002601668092I6] |
| 07438752 | BTC[0.000000032714430],DOGE[0.000000001993820O],ETH[0.0000000059920790],LTC[0.0000000376850240],SOL[0.0000000040325424],TRX[0.000000061720000],UNI[0.0000000055694540],USD[0.0072880614547509] |
| 07438753 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[1.000000000000000000],UNI[1.000000000000000000],USD[0.0000000100527017] |
| 07438755 | SOL[4.5787300000000000] |
| 07438756 | BTC[0.015514620000000000],CUSDT[4.000000000000000000],DOGE[1296.331229050000000000],ETH[0.197564990000000000],ETHW[0.197564990000000000],LTC[0.001452810000000000],SOL[2.676134080000000000],TRX[4.000000000000000000],USD[675.401399817549601 4] |
| 07438764 | ETH[0.471767390000000000],ETHW[0.471767390000000000],SOL[3.0164588300000000] |
| 07438769 | CUSDT[30.000000000000000000],DOGE[3.000548000000000000],TRX[5148.927492010000000000],USD[0.0001810158308830] |
| 07438772 | BTC[0.000000004587152],DOGE[0.000000001768720],USD[0.0002070711704061],USDT[0.000000039204344] |
| 07438775 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.108040275209410O],ETHW[0.108040275209410O],USD[0.000008365277650O] |
| 07438776 | NEAR[0.000000002995604B],NFT[393707853233935644][1],SOL[0.000000028845465],USD[0.000000720522782],USDT[0.000000021578784] |
| 07438784 | BRZ[7.316411100000000000],CUSDT[14.000000000000000000],ETH[0.000012750000000O],ETHW[1.396239430000000000],SHIB[7.000000000000000000],USD[2406.273586208224862] |
| 07438789 | SHIB[1.000000000000000000],USD[0.0071431172557164] |
| 07438792 | BTC[0.000000001000000],DOGE[2.000000000000000000],ETH[0.000038500000000O],ETHW[0.000038482603254],GRT[4.099106930000000000],SHIB[1.000000000000000000],SOL[0.000000090716288],SUSHI[0.000000058547000],TRX[8.000000000000000000],USD[0.000003745859791],USDT[2.1341323100000000] |
| 07438793 | USD[0.0089653425232000] |
| 07438798 | ETH[0.000000006040000O],SOL[24.478242086301788B],USD[0.000002789712891] |
| 07438801 | BAT[0.006682890000000000],BRZ[0.132682000000000000],BTC[0.012016774855827O],CUSDT[4.000000000000000000],GRT[22.446253660000000000],USD[0.0786588002930795] |
| 07438803 | CUSDT[2.000000000000000000],DOGE[67.345071700000000000],LINK[0.827678230000000000],SOL[16.553351880000000000],USD[0.000004312710294] |
| 07438806 | SOL[0.007220580000000000],USD[0.0000018208363834] |
| 07438810 | SOL[0.000000089568363] |
| 07438811 | BTC[0.000000001100000O],ETH[0.000000011041085O],ETHW[0.000000094571216],MATIC[0.000000033854252],NFT[458475746683914317][1],SOL[0.000000177000000],USD[0.0000000579491932],USDT[0.0000000018722837] |
| 07438820 | BAT[5.000036571243798S],CUSDT[0.000000002473000O],DAI[0.000000047770000],DOGE[30.000017765809157O],GRT[0.000000011499676],TRX[121.103349743771516B],USD[3.817945647693327O],USDT[0.000000004745682] |
| 07438823 | DOGE[0.000000004381108O] |
| 07438824 | NFT[312697486829640658][1],NFT[321915737328183213][1],NFT[326443151505361932][1],NFT[372298244829096842][1],NFT[424291435413609123][1],NFT[479178852004652204][1],SOL[0.000000050280477],USD[0.5549673069280000] |
| 07438829 | CUSDT[6.000000000000000000],SOL[0.000050580000000O],TRX[3.000000000000000000],USD[0.0056427977103205] |
| 07438833 | LTC[0.009300000000000000],USD[7537.853860285280000O],USDT[58.785912002500000] |
| 07438840 | CUSDT[22.000000000000000000],DOGE[2.000000000000000000],GRT[0.000103300000000O],LINK[0.000023220000000O],SHIB[3.000000000000000000],SUSHI[0.000025540000000O],UNI[0.000019120000000O],USD[0.0020384425249318] |
| 07438842 | BRZ[1.000000000000000000],BTC[0.002561810000000000],DOGE[3.000000000000000000],ETH[0.047862990000000O],ETHW[0.047862990000000O],TRX[1.000000000000000000],USD[0.0034499116159658] |
| 07438843 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.003254220000000000],SUSHI[1.058138860000000000],TRX[2.000000000000000000],USD[0.0018101005982320],USDT[0.000000004371429V] |
| 07438848 | BTC[0.000088500000000000],ETH[0.000457210000000O],ETHW[0.000457210000000O],USD[0.000296849484900] |
| 07438855 | ETH[0.000000014553256O],ETHW[0.000000009825560],USD[0.0002964494984900] |
| 07438864 | SOL[0.0000000353370000] |
| 07438865 | BTC[0.000350000000000O],SOL[1.2000000000000000] |
| 07438870 | SOL[0.002825740000000000],USD[0.0000000392375500],USDT[0.000000008800000] |
| 07438874 | CUSDT[6.000000000000000000],ETH[0.000000062900000O],GRT[38.398213890000000000],SUSHI[1.978002184417344S],TRX[3.000000000000000000],USD[0.0002231927870158],USDT[0.0000000057388258] |
| 07438875 | BRZ[283.001837130000000000],CUSDT[309.955268400000000000],DAI[0.014488840000000O],KSHIB[5584.470703860000000000],LINK[2.273578800000000000],SOL[0.000036930000000O],SUSHI[4.010017110000000000],USD[4557.631731910000000],USD[65.5414029630851953] |
| 07438879 | BTC[0.000000013628645],GRT[0.000000005923800O],LINK[15.202091226281764I],SOL[0.000000049632154],USD[7.982350615354634],USDT[0.0000003148842934] |
| 07438890 | ETH[0.000000006178908O],SOL[6.180726850000000O],USD[0.1212473251361438],USDT[0.000000001790726O] |
| 07438900 | BAT[0.754000000000000000],DOGE[0.216000000000000000],GRT[0.677000000000000000],TRX[0.823652800000000O],USD[0.000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07438906 | CUSDT[1.000000000000000],USD[0.0000149170424566] |
| 07438907 | NFT (328462519021749534)[1],USD[0.500000000000000] |
| 07438920 | CUSDT[4.000000000000000],DOGE[1.000017600000000],TRX[2.000000000000000],USD[0.0027551503473875] |
| 07438933 | BTC[0.0000000045974930],ETH[0.0000000004558034],ETHW[0.0000000085423467],SOL[0.0000000000753000],USD[0.0004428844983272],USDT[0.0000000003004205] |
| 07438938 | USD[2.260000001163700 1],USDT[0.000000133943125] |
| 07438942 | USD[10.584705618782619 1],USDT[0.0000000150350008] |
| 07438945 | SUSHI[0.1561000000000000],USD[1.970579069831400],USDT[0.0000000064000000] |
| 07438946 | BCH[0.0002507000000000],BTC[0.0321359300000000],CUSDT[4.000000000000000],DAI[99.074378790000000],GRT[1.000000000000000],LINK[1.0000000000000000],LTC[2.7422930600000000],SUSHI[0.0000400500000000],TRX[7809.908828100000000],USD[85.9360541365668125] |
| 07438953 | CUSDT[1.000000000000000],USDT[0.000001006483946] |
| 07438955 | USD[0.2370470000000000] |
| 07438958 | ETH[0.1100000044311905],ETHW[0.1100000044311905],SOL[0.0000000054103830],USD[0.0000416440143558],USDT[0.0000205802964980] |
| 07438961 | CUSDT[10.000000000000000],DOGE[0.2222582500000000],ETH[0.006858880000000],ETHW[0.0067768000000000],TRX[1.000000000000000],USD[0.0019548524837622] |
| 07438962 | BTC[0.0001980840821788],NFT (574794256194219455)[1],USD[5.0510597045314245] |
| 07438964 | DOGE[0.0000000032648664],ETH[0.0000000052000000],LTC[0.000000097993796],USD[0.0009902287802466] |
| 07438978 | BAT[1.0076956600000000],BRZ[0.4850620800000000],CUSDT[4.7206993300000000],DOGE[3.0761489400000000],ETH[0.9923050300000000],GRT[1.0000000000000000],SHIB[2592.9127052700000000],SOL[4.0527112200000000],SUSHI[0.0062756700000000],TRX[6.0034987000000000],USD[0.0080438671205415],USDT[1.0000000000000000] |
| 07438986 | USD[0.0000000076898880],USDT[1.6942698200000000] |
| 07438991 | CUSDT[4.000000000000000],DOGE[1.3087788800000000],USD[0.0000000104362460] |
| 07438999 | BCH[0.0000000076948000],BTC[0.0000000018998139],DOGE[0.0000000054011300],ETH[0.0000000026658200],LTC[0.0000000077669500],USD[4.7826540448242078],USDT[0.0000000013875400] |
| 07439002 | SOL[0.0000000006121000] |
| 07439006 | DOGE[391.2612781100000000],TRX[1.000000000000000],USD[0.0016288587808 15] |
| 07439008 | BTC[0.0013325675020000],ETH[0.1707842377054557],ETHW[-2.2081788917327158],MATIC[0.4000000000000000],NFT (438398212525315006)[1],SOL[0.8830380400000000],USD[-14.0414072730620767],USDT[0.9700000000000000] |
| 07439010 | BF_POINT[300.000000000000000],BTC[0.0000000012800000],PAXG[0.0000508000000000],SOL[0.0000001335 1797],USD[0.5294295498538599],USDT[0.7488153931520000] |
| 07439019 | CUSDT[1.000000000000000],USD[0.0031463800329286] |
| 07439029 | CUSDT[2.000000000000000],USD[0.0004446905726968] |
| 07439031 | BAT[1.0029175100000000],BRZ[4.0000000000000000],BTC[0.0000002352000000],CUSDT[15.000000000000000],DOGE[15.0463630700000000],ETH[2.1372847190178206],ETHW[1.6752793426909806],MATIC[412.1502860200000000],NFT (473728246987464741)[1],SHIB[37.0000000000000000],SOL[61.8151159002434665],TRX[10.0000000000000000],USD[0.0003556533933534],USDT[5170.2933912208449866] |
| 07439032 | CUSDT[1.000000000000000],USD[0.0045327269597659] |
| 07439035 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETHW[0.5355163000000000],SHIB[14318442.1534936900000000],TRX[2.000000000000000],USD[1428.4401652293697211],USDT[1.000000000000000] |
| 07439042 | DOGE[0.0000000076070000],NFT (315312450690471279)[1],NFT (559700447318454533)[1],USD[0.4936247118005500],USDT[2.2200000000000000] |
| 07439044 | BTC[0.0000857000000000],USD[0.0033836683 12160] |
| 07439046 | ETH[1.4827693100000000],ETHW[1.4821329300000000],SHIB[1.000000000000000],USD[0.0081252561318400] |
| 07439062 | CUSDT[3.000000000000000],DOGE[2031.4125969900000000],TRX[3.000000000000000],USD[0.0025606687107581] |
| 07439064 | BRZ[5.000000000000000],CUSDT[10.000000000000000],DOGE[3.9537596100000000],ETH[0.0006650300000000],ETHW[0.0006650300000000],GRT[2.000000000000000],LTC[0.0015220300000000],SOL[0.0353879900000000],TRX[4.000000000000000],USD[0.0011950552745554],USDT[3.000000000000000] |
| 07439067 | BAT[1.000000000000000],BTC[0.1094875600000000],USD[0.0006571759959364] |
| 07439069 | DOGE[807.6388567000000000],USD[0.0000000002863230] |
| 07439070 | BTC[0.1552096600000000],DAI[9.900000000000000],DOGE[4263.8766500000000000],ETH[0.5437413400000000],ETHW[0.5437413400000000],TRX[5.398900000000000],USD[180.5015060145515549],USDT[6.1413021623950841] |
| 07439073 | BF_POINT[200.000000000000000],USD[19.1331395233506126] |
| 07439074 | CUSDT[26.000000000000000],DOGE[1.000000000000000],ETH[0.0544075809941450],ETHW[0.0537326709941450],MATIC[14.5228648259369922],SOL[24.3974929684381818],TRX[3.000000000000000],USD[0.0049292192999094],USDT[0.0000001116301932] |
| 07439081 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0075456291356164] |
| 07439084 | LINK[0.0468000000000000],SOL[88.4314800000000000],USD[84.8876151117500000],USDT[79.7604978200000000] |
| 07439088 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0073858393110227] |
| 07439089 | SOL[1.5229592300000000],USD[0.0000001487203220] |
| 07439090 | ETH[0.0005141522433320],ETHW[0.0005141522433320],SOL[0.0021962100000000],USD[0.0030425107707970] |
| 07439094 | CUSDT[1.000000000000000],DOGE[786.7542887100000000],USD[0.0000000215096 34] |
| 07439100 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[292.7843409700000000],LTC[1.1890832037171848],SUSHI[1.1027709200000000],TRX[15515.8339850420338796],USD[0.0000001030790864] |
| 07439104 | LINK[0.0880000000000000],SOL[0.0908000000000000],USD[1.7172802955314448],USDT[0.2556678317585832] |
| 07439108 | DOGE[0.7827676799048412],LINK[0.0722790400000000],SOL[0.0050951134187826],TRX[0.5129540000000000],USD[2.1991192315483890],USDT[0.0020235627572844] |
| 07439109 | DOGE[76.3643483500000000],USD[1.000000000923 4140] |
| 07439116 | DOGE[0.0000000016734040],USD[0.0048610725897884] |
| 07439119 | TRX[5541.5143760000000000] |
| 07439120 | BTC[0.0000000063656385],USD[0.0000020382556045] |
| 07439122 | BTC[0.0000000193749697],CUSDT[1.000000000000000],ETH[0.0000001000000000],LTC[0.0000000009200000],USD[0.0083369477079945] |
| 07439123 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.8778088800000000],ETHW[0.8774402200000000],TRX[1.000000000000000],USD[0.0009258614200456] |
| 07439127 | TRX[0.0000110000000000],USD[0.0000000021424381] |
| 07439131 | BTC[0.0000000014778448],CAD[0.0000000624731 80],CUSDT[1.000000000000000],TRX[325.8826665100000000],USD[0.0000000081444101] |
| 07439139 | BRZ[1.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0000000106176878],USDT[0.0000000056000260] |
| 07439141 | ETH[0.0004771900000000],ETHW[0.0004771900000000],USDT[11.1504700000000000] |
| 07439142 | LINK[0.2997000000000000],USD[0.0382168163300945] |
| 07439159 | DOGE[373.7919218600000000],USD[0.0000000001513490] |
| 07439167 | DAI[0.0972698473075112],DOGE[0.0000000053986999],SOL[0.0000000031320400],USD[0.0001573 73993945] |
| 07439174 | TRX[0.5000000000000000],USD[0.0000000014977512] |
| 07439176 | BTC[0.0000000060000000],USD[0.0000000078272496],USDT[0.0000000097034074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07439180 | BTC[0.0000000061685400],ETH[0.00000005439990],ETHW[1.03444944558289100],SOL[1.0017576486219700],USD[0.0115223100377850] |
| 07439181 | BTC[0.0000000057487256] |
| 07439183 | BRZ[3.0000000000000000],CUSDT[36.0000000000000000],DOGE[9.0913416500000000],ETH[0.0000000100000000],ETHW[0.0000000090000000],SHIB[11.0000000000000000],USD[0.0027756997878766] |
| 07439184 | SOL[0.0024223161600000],USD[0.0000035883399964] |
| 07439185 | AAVE[0.0000023800000000],BTC[0.0019101900000000],CUSDT[5.0000000000000000],DOGE[4.0221724481358952],ETH[0.0124195800000000],ETHW[0.0122691000000000],GRT[22.9068851300000000],LTC[0.1039940900000000],MATIC[16.3048278400000000],TRX[308.7474136100000000],USD[0.0000000087341215] |
| 07439187 | USD[0.0000000129324758],USDT[1.5210116711046158] |
| 07439193 | TRX[0.0000000023167070],USD[0.0043064184822879] |
| 07439196 | SOL[19.0600000000000000],USD[0.2110040700000000] |
| 07439197 | ETH[0.0000000058286305],NFT (3368277192487228101)[1],USD[0.0000001093122639],USDT[0.0038000000000000] |
| 07439205 | DOGE[1252.7460000000000000],USD[0.0062500000000000] |
| 07439206 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[12595.0186899660000000],ETH[0.0000000002600050],GRT[1.0000000000000000],SHIB[73986386.5048831000000000],TRX[6.0000000000000000],USD[924.4333622119661568],USDT[1.0000000000000000] |
| 07439208 | NFT (3628083388029208911)[1],NFT (4380825352862557171)[1],SOL[7.0000000014160204],USD[1.8228000000000000],USDT[2.0097450000000000] |
| 07439212 | DOGE[1.0000000000000000],USD[0.0235009109979973] |
| 07439219 | CUSDT[470.5647624100000000],USD[0.0000000001393454] |
| 07439239 | CUSDT[158.2788756700000000],DOGE[0.5881367000000000],TRX[0.6839003900000000],USD[-0.4662212349409113] |
| 07439240 | BRZ[2.0000000000000000],BTC[0.0000000056349680],CUSDT[5.0000000000000000],DOGE[5.1243169700000000],TRX[3.0000000000000000],USD[0.0002429247406870] |
| 07439241 | USDT[0.4143280000000000] |
| 07439245 | DOGE[0.4640000000000000],ETH[0.0005108240534800],ETHW[0.0005108240534800],TRX[0.8920000000000000],USD[0.0000000041156800] |
| 07439250 | BTC[0.1274068000000000],CUSDT[9.0000000000000000],TRX[2.0000000000000000],USD[0.0001107685294526] |
| 07439253 | USD[0.0033254149079138] |
| 07439258 | BF_POINT[1000.0000000000000000],BRZ[2.0000000000000000],BTC[0.2199319987238189],CUSDT[28.0000000000000000],DAI[0.0000000073135461],DOGE[1.0000000000000000],ETH[1.8402189162059291],ETHW[3.1225891016350737],GRT[2.0000000000000000],MATIC[3828.2329812593643040],SHIB[49.0000000000000000],SOL[107.3631307620006690],TRX[14.0000000000000000],USD[0.2753464789316732],USDT[0.0000000063480557] |
| 07439260 | USDT[0.0000000021906875] |
| 07439271 | ETH[0.0004787900000000],ETHW[0.0004787900000000],USD[0.0000182122441439] |
| 07439274 | DOGE[7956.3852401800000000],ETH[0.8701984700000000],ETHW[12.6784565200000000],MATIC[195.1751181700000000],SHIB[21311972.1720211121211712],USD[0.0000006326530882],USDT[0.0000000006511591] |
| 07439278 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0004030000000000],TRX[2.0000000000000000],USD[0.0064831891238972] |
| 07439280 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0003810000000000],ETH[0.0886384139400000],ETHW[0.0886384139400000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[3.3055000000000000],USD[0.0000000100585376] |
| 07439286 | BTC[0.0000000060559931],DOGE[126.4511302800000000],ETHW[0.0242228400000000],SOL[0.0000001088871122],USD[316.8528738542349526] |
| 07439293 | BAT[1.0000000000000000],USD[0.0059038409329276] |
| 07439295 | BTC[0.0506160926160804],DOGE[1.0000000072898812],MATIC[341.8191591600000000],SOL[10.6147971800000000],USD[0.0093093600183880] |
| 07439296 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],SOL[7.5025203900000000],TRX[3.0000000000000000],USD[0.9798324687954607] |
| 07439297 | TRX[0.0000000063127877],USD[0.0000023433321184],USDT[0.0000000056759313] |
| 07439298 | BAT[1.0000000000000000],USD[0.0000000974338558] |
| 07439303 | BAT[1.0000000000000000],BTC[0.0008212000000000],CUSDT[8.0000000000000000],DOGE[18142.7384161200000000],EUR[82.0755178100000000],TRX[774.7521003500000000],USD[0.0001217926421792] |
| 07439310 | ALGO[1998.0000000000000000],BTC[0.1115189500000000],DOGE[187.3454399719350000],ETH[0.8500641000000000],ETHW[0.8500640953310838],SOL[24.2078573848800000],USD[1.6619914217865963],USDT[0.0000101155076390] |
| 07439311 | SOL[0.1689900000000000],USD[0.0000000280701193],USDT[0.0000000054158509] |
| 07439313 | TRX[1.0000000000000000],USD[0.0087285557850598] |
| 07439319 | ETH[0.0000000025031960],NFT (3393628699781187924)[1],SOL[0.0000000446697308],USD[1639.5806290664289823] |
| 07439322 | SOL[90.4048000000000000],USD[1786.2005616339135405],USDT[1.3862708000000000] |
| 07439323 | CUSDT[1.0000000000000000],USD[0.0078914342642428] |
| 07439325 | BTC[0.0000000083653617],DOGE[1.0000000000000000],MATIC[0.0000000029033628],SHIB[4650.8274864300000000],UNI[0.0000000029998686],USD[0.0000000036366909] |
| 07439328 | ETH[0.0000003050000000],USD[0.2665577615976960] |
| 07439329 | SHIB[7867.3940493400000000],USD[0.0000000025498344] |
| 07439331 | SOL[0.0098832302586428],TRX[0.0000000057100000],USD[0.0086084619697004],USDT[0.0043188000000000] |
| 07439335 | CUSDT[7.0000000000000000],DOGE[925.2256709600000000],ETH[0.0420592000000000],ETHW[0.0420592000000000],TRX[4.0000000000000000],USD[0.0000331820958829] |
| 07439337 | BTC[0.0000000073550906],ETH[0.0000001018669232],ETHW[0.0000000009345114],NFT (4151212488973498400)[1],NFT (4751959432934017991)[1],SHIB[3.0000000000000000],SOL[0.0004625914800275],USD[2.7657544676114073],USDT[1.0004018500000000] |
| 07439340 | USD[0.0000000053850000],NFT (3924182617601483181)[1],SHIB[1.0000000000000000],SOL[0.0002320906439333],USD[0.0000002442687897],USDT[0.0000001039796894] |
| 07439342 | DOGE[0.0000000040071680],SOL[0.0000000033768915],TRX[1.0000000082020267] |
| 07439344 | USD[0.0000000065817314] |
| 07439347 | CUSDT[1.0000000000000000],USD[0.0000000009791020] |
| 07439350 | USD[0.0658700276526640] |
| 07439352 | USDT[1.4812260000000000] |
| 07439365 | DOGE[0.3610000000000000],ETH[0.0002280000000000],ETHW[0.0002280000000000],SHIB[399600.0000000000000000],SOL[0.0039845800000000],USD[0.0751290807333227],USDT[0.0000000057569928] |
| 07439366 | BCH[0.0000000075061112],BTC[0.0000000101869232],DOGE[0.0000000042530641],ETH[0.0000000041448053],LTC[0.0000000028967554],SOL[0.0000000122178168],USD[0.0321015600752356],USDT[0.0000016662161959] |
| 07439372 | CUSDT[1.0000000000000000],USD[0.0026197471762364] |
| 07439375 | BTC[0.0000000073777746],DOGE[0.0000000078711533],ETH[0.0000000056410000],SUSHI[0.0000000055610000],USD[0.0000006720154000],USDT[0.0000002504259132],USDT[0.0001952937171073],YFI[0.0000000070326081] |
| 07439377 | USD[0.0480000000000000],ETH[0.0005828121407156],ETHW[0.0005828121407156],USD[0.0007333398824888] |
| 07439379 | SOL[0.0000000054000000] |
| 07439380 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],GRT[3.1800866800000000],TRX[4.0000000000000000],USD[129.9815977149761194] |
| 07439382 | CUSDT[2.0000000000000000],DOGE[0.0001152000000000],USD[0.0010658066486528] |
| 07439384 | BTC[0.0000000004433378],CUSDT[2.0000000000000000],DOGE[0.0000000034754094],ETH[0.0000000090059616],ETHW[0.0000000090059616],SOL[0.0000000092508540],SUSHI[0.0000000097600000],USD[0.0000123712504921] |
| 07439389 | BTC[0.0000774655300000],ETH[0.0000000046356280],USD[0.0000000021375401],USDT[0.0048534445960000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07439393 | USD[0.0074670490627353] |
| 07439400 | USD[10.000000000000000] |
| 07439403 | USD[0.0026522520000000] |
| 07439405 | BAT[1.0123232000000000],BRZ[1.0000000000000000],ETH[7.6755608900000000],ETHW[7.6725178200000000],GRT[2.0302425500000000],SOL[15.3335355700000000],TRX[1.0000000000000000],USD[0.0062522692722706] |
| 07439406 | ETH[0.0000803400000000],ETHW[0.0000803400000000],USD[285.4103073527597304] |
| 07439415 | BRZ[1.0000000000000000],USD[0.0000009727312000],USDT[21.8224405600000000] |
| 07439419 | TRX[1090.8923790500000000] |
| 07439420 | MATIC[830.0000000000000000],PAXG[0.0000472000000000],USD[3.8627453000000000] |
| 07439427 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],USD[0.0000000105469770],USDT[0.0000000000866088] |
| 07439438 | BRZ[1.0000000000000000],BTC[0.0009252800000000],USD[0.0002161498456224] |
| 07439439 | DOGE[1.0000000000000000],USD[0.0000002146383744] |
| 07439442 | BTC[0.0000351100000000],USD[0.6919517029087126] |
| 07439444 | BTC[0.0000000018707032],DOGE[0.0000000047996382],SHIB[488.6654778800000000],TRX[0.0000000017401412],USDT[0.0000000031580220] |
| 07439448 | TRX[1.0000000000000000],USD[0.0000002794772325] |
| 07439451 | BTC[0.0959649300000000],CUSDT[6.0000000000000000],DOGE[6.0533118900000000],ETH[2.0734858600000000],ETHW[2.0726150300000000],LINK[78.2188471300000000],SHIB[1.0000000000000000],SOL[11.4510885500000000],TRX[4312.1191160500000000],USD[520.0986930727690325] |
| 07439452 | BTC[0.0000000065627862],ETH[0.0000000082298400],SOL[0.0000000038922400],USD[0.0001160736463033],WBTC[0.0000000000077900] |
| 07439454 | CUSDT[1.0000000000000000],DOGE[1654.0460215800000000],GRT[3.1286999500000000],SHIB[2656.9034920600000000],TRX[0.0008722700000000],USD[0.0000000068349640],USDT[0.0000000066275531] |
| 07439455 | BTC[0.0000000007200000],USDT[0.0166850000000000] |
| 07439458 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000008791532],TRX[5.0000000000000000],USD[0.0000000107218552],USDT[0.0000000052862776] |
| 07439460 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1733298300000000],ETHW[0.1730612300000000],USD[0.0000718846290082] |
| 07439465 | TRX[1.0000000000000000],USD[0.0075358731620736] |
| 07439469 | USD[0.0000000080964167],USDT[0.0000000044472052] |
| 07439470 | DOGE[0.0000000038547221],TRX[0.2511571895680355],USD[0.0000000507979114] |
| 07439472 | BTC[0.0000000043846376],DOGE[0.0000000062077708],ETH[0.0000000026989108],USD[0.0000000080803361],USDT[1.0000000000000000] |
| 07439475 | BTC[0.0035437500000000],CUSDT[1.0000000000000000],DOGE[182.7314826800000000],USD[0.0285963700000000],ETHW[0.0285963700000000],TRX[1.0000000000000000],USD[0.0004680251336868] |
| 07439477 | USD[0.0003968442165408] |
| 07439479 | DOGE[0.0000000000663576],ETH[0.0000000069440830],LTC[0.0000000045011700],SOL[0.0000000014108054],TRX[0.0000000068362317],USD[0.0000000003576104] |
| 07439481 | AVAX[0.0000000026912672],BF_POINT[200.0000000000000000],BTC[0.0000000063980000],ETH[0.0000000100000000],ETHW[0.0000000957720880],GRT[0.0000000042183060],LINK[0.0000000092478618],MATIC[0.0000000061333472],SOL[0.0000000016158271],TRX[1.0000000000000000],USD[0.0000765197302273],USDT[0.0000000023175 3659] |
| 07439483 | BTC[0.0000003920000],ETH[0.0000000079318784],ETHW[0.0000000079318784],SOL[0.2462595400000000],USD[0.2475730698339890] |
| 07439484 | CUSDT[6.0000000000000000],DOGE[0.0000000001885684],GRT[0.0000000001406275],TRX[0.0000000093363116],USD[0.0049176915376646] |
| 07439488 | USD[18.6886591800000000],USDT[0.0000000064237120] |
| 07439495 | USD[3.9653076793008011] |
| 07439496 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],GRT[178.4484142000000000],MATIC[45.4215139400000000],SHIB[1.0000000015274800],TRX[2.0000000000000000],USD[0.0093266860134535],USDT[0.0177452863737924] |
| 07439503 | CUSDT[13.0000000000000000],ETH[0.0335700000000000],ETHW[0.0335700000000000],TRX[6.0000000000000000],USD[0.0008981684024180],USDT[9.9598999000000000] |
| 07439505 | BTC[0.0000000088600000],SOL[0.0000000007554443],USD[0.0002013675783910],USDT[0.0000000054306670] |
| 07439507 | BAT[1.0027553000000000],BRZ[5.0654421400000000],BTC[0.2018009500000000],CUSDT[12.0000000000000000],DOGE[21.2556336400000000],ETH[2.4481589900000000],ETHW[4.4678294200000000],GRT[3.0754772500000000],SHIB[3.0000000000000000],SOL[0.0000211900000000],TRX[16.3546361300000000],USD[0.0013965759322890],USDT[4.2646746900000000] |
| 07439512 | BTC[0.0000000050536200],ETH[0.0000000084924800],ETHW[0.0000000084924800],KSHIB[0.0000000464637.0558375600000000],SHIB[464637.0558375600000000],USD[0.0000000636860831],USDT[0.0000000027512024] |
| 07439513 | BRZ[1.0000000000000000],BTC[0.0082428700000000],CUSDT[9.0000000000000000],DOGE[324.2786287600000000],ETH[0.0121921600000000],ETHW[0.0121921600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[100.6493461591283101] |
| 07439515 | USD[0.2727739000000000] |
| 07439517 | CUSDT[4.0000000000000000],ETHW[0.1896832400000000],SUSHI[20.5277758400000000],TRX[2.0000000000000000],USD[0.0641156420280892] |
| 07439519 | USDT[12.7576250000000000] |
| 07439520 | USDT[0.0768180000000000] |
| 07439522 | LINK[0.0957000000000000],USD[3.4295650000000000] |
| 07439525 | BF_POINT[300.0000000000000000],DOGE[7.5105218700000000],USD[0.0000000068802335],USDT[0.0000000001890010] |
| 07439526 | DOGE[0.0786893900000000],USD[0.0156260373907471] |
| 07439527 | BTC[0.0736581200000000],CUSDT[1.0000000000000000],DOGE[2753.9492942300000000],ETH[0.1264655700000000],ETHW[0.1253366300000000],TRX[2.0000000000000000],USD[1591.1419466561089083] |
| 07439529 | DOGE[14.0000000000240000],USD[0.3799948074193153] |
| 07439533 | USD[2.3630000000000000] |
| 07439536 | LINK[31.1748000000000000],TRX[0.0000020000000000],USD[0.0000000009737915],USDT[0.0000001323029954] |
| 07439538 | USD[455.3205038521983242],USDT[0.0000000066736605] |
| 07439539 | USD[50.0000000000000000] |
| 07439540 | SOL[0.0447000000000000],TRX[0.6290000000000000],USD[1.6379666200000000],USDT[3.7250160000000000] |
| 07439541 | CUSDT[1.0000000000000000],DOGE[1.1139314200000000],USD[0.0000000062695263],USDT[0.0000000127286486] |
| 07439543 | BTC[0.0249050800000000],USD[0.0006051996290591] |
| 07439544 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[963.2795089300000000],TRX[1.0000000000000000],USD[0.4498946432292468] |
| 07439548 | BTC[0.0000996000000000],USD[3.9984000000000000] |
| 07439549 | TRX[72.5712000059545220],USD[0.0411362889046023],USDT[0.9776526295000000] |
| 07439553 | ETH[0.0001642500000000],ETHW[0.0001642500000000],GRT[0.1130000000000000],SOL[0.0000000100000000],SUSHI[0.0740000000000000],USD[20.8236764595552000] |
| 07439556 | AAVE[1.3142263100000000],BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[0.0000000065920000],GRT[1.0000000000000000],MATIC[1524.7199399300000000],TRX[2.0000000000000000],USD[0.0031647545440073],USDT[0.0000087569703354] |
| 07439557 | ETH[0.0731530400000000],USD[0.3738693109302600] |

Schedule 1004 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07439560 | DOGE[1.00000000000000000],TRX[0.00000008627190] |
| 07439571 | BAT[126.09897065000000000],BRZ[565.82579021000000000],BTC[0.00427532000000000],CUSDT[2349.63405791000000000],DOGE[1616.90634756000000000],ETH[0.07166654000000000],ETHW[0.07166654000000000],USD[650.00059313295300058] |
| 07439574 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],SOL[8.35117017575417750],USD[0.00000012189356561] |
| 07439579 | ETHW[0.000000001235112],USD[0.00000000361471151],USDT[1.684747414337019194] |
| 07439583 | AUD[12.69589206000000000],BRZ[5.000000000000000000],BTC[0.000830180000000000],DOGE[3682.82893103000000000],ETH[0.025339910000000000],ETHW[0.025339910000000000],TRX[256.22371590000000000],USD[4.628086706365127] |
| 07439588 | BAT[11.62696870000000000],BCH[0.02118743000000000],BRZ[7.76595093000000000],CUSDT[50.13704960000000000],DOGE[180.77223803000000000],ETH[0.021599470000000000],ETHW[0.021327210000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.00003520754533858] |
| 07439593 | BAT[1.01655550000000000],BRZ[3.000000000000000000],BTC[0.000000001057036B],CUSDT[24.000000000000000000],DOGE[103.97817253000000000],ETH[0.000000094761200],ETHW[0.000000094761200],GRT[1.00498957000000000],LTC[0.000000009854445],TRX[0.000000009843299],USD[0.00000001815240],USDT[0.000000062192573] |
| 07439595 | SOL[0.004820000000000],USD[0.000000011956913S],USDT[0.000000073884237] |
| 07439603 | CUSDT[1.000000000000000000],DOGE[4.000000000000000000],USD[0.000000046582162],USDT[0.000000035303300] |
| 07439606 | USD[0.00207395965425 12] |
| 07439611 | UNI[0.029601930000000000],USD[1.826772050000000] |
| 07439621 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.00000009800000000],USD[0.0013103697472806] |
| 07439623 | GRT[2.082001280000000000],USD[0.0017216097775408] |
| 07439627 | BTC[0.00000006576000],TRX[33377.35971911000000000],USD[0.0030931392040 71] |
| 07439628 | CUSDT[1.000000000000000000],USD[0.0053702381517895] |
| 07439631 | BRZ[2.000000000000000000],CUSDT[35.000000000000000000],DOGE[248.73030823000000000],ETH[0.004544750000000000],ETHW[0.004490030000000000],GRT[56.83731422000000000],SHIB[197318.08135452000000000],SOL[0.817890180000000000],TRX[2.000000000000000000],UNI[5.60921879000000000],USD[0.9987365572545513] |
| 07439634 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[2256.70515310000000000],USD[2.105201684381 4039] |
| 07439635 | BTC[0.00005497142000000],USD[0.037485400000000] |
| 07439651 | DOGE[1.000000000000000000],ETH[0.048919153947 8614],ETHW[0.048312543947 8614],TRX[1.000000000000000000],USD[0.000000355075 1587] |
| 07439655 | SOL[0.29880000000000000],USD[3.077124240000000] |
| 07439656 | CUSDT[5.000000000000000000],DOGE[0.00259608000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0013610322860363] |
| 07439659 | BRZ[6.000000000000000000],CUSDT[12.000000000000000000],DOGE[1.000000000000000000],TRX[5.000000000000000000],USD[0.0025923715699599],USDT[1.000000000000000000] |
| 07439663 | CUSDT[1.000039830000000],USD[0.0074631728315738] |
| 07439665 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[113.61007244812 50935] |
| 07439666 | BRZ[5.000000000000000000],CUSDT[7.000000000000000000],DOGE[6.08940579045971177],GRT[1.00404471000000000],SOL[0.000000090948830],TRX[7.000094000000000],USD[210.38173775270999 81],USDT[0.000000072925995] |
| 07439668 | CUSDT[3.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0091522407517974] |
| 07439669 | CUSDT[2.000000000000000000],DOGE[186.37813641000000000],LINK[1.04460343000000000],USD[0.000004788657816] |
| 07439672 | CUSDT[15.000000000000000000],ETH[0.000000089169946],ETHW[0.000000089169946],TRX[4.000000000000000000],USD[0.0070058959851344] |
| 07439673 | SOL[0.000000037148672],USDT[0.000000045249256] |
| 07439675 | CUSDT[8.000000000000000000],DOGE[664.51638745551 81886],TRX[4.000000000000000000],USD[0.0006868602019675] |
| 07439676 | DOGE[1.000000000000000000],USD[0.000000011900834] |
| 07439680 | USD[5.36613800062439 13] |
| 07439682 | BF_POINT[300.000000000000000000],DOGE[2.20811843000000000],ETHW[0.025820000000000],NFT (535290458660894603)[1],TRX[2.000000000000000000],USD[0.0081228733524592] |
| 07439687 | TRX[739.87194221012400000],USD[0.044201500000000],YFI[0.00062000000000000] |
| 07439688 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000018329069] |
| 07439690 | SOL[0.000000068252800] |
| 07439691 | CUSDT[1.000000000000000000],DOGE[2234.84428162000000000],SUSHI[3.00782788000000000],TRX[4.000000000000000000],USD[0.319826637063 2582],USDT[0.0004514445422510] |
| 07439694 | SOL[5.80420000000000000],USD[0.176573200000000] |
| 07439697 | LINK[0.097695070000000],SOL[0.05328500000000000],USD[0.7887708375000000] |
| 07439703 | BTC[0.000000021944920],CUSDT[2.000000000000000000],DOGE[0.000000056967 6644],TRX[1.000000000000000000],USD[0.0071807707773483] |
| 07439704 | CUSDT[1.000000000000000000],USD[0.000000011900834] |
| 07439706 | AAVE[0.001104770000000],BCH[0.000000090112636],BRZ[1.000000000000000000],CUSDT[17.000000000000000000],DOGE[4.00108993508708921],ETH[0.000090865412986],ETHW[0.000090865412986],GRT[0.000000098707614],LTC[0.000094785645941],PAXG[0.000000097933780],SHIB[0.000000003627242],SOL[0.000014411900361S],SUSHI[0.000000033044034911,TRX[2.000000041996487],USD[2.048556398429031531],USDT[0.000000044582371],YFI[0.000000085477952] |
| 07439720 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[4.78296855000000000],TRX[1.000000000000000000],USD[0.00132713717165886] |
| 07439721 | USD[0.0010727618773444] |
| 07439742 | USD[0.2753118475146034] |
| 07439745 | NFT (296360608321862708)[1],NFT (504381854527409715)[1],NFT (535280748195581930)[1],SOL[0.000000046300305],USD[104.53908722236582 96] |
| 07439750 | BTC[0.000043220000000],ETH[0.000000053688134],USD[0.0000336258348424] |
| 07439752 | BRZ[1.000000000000000000],DOGE[9.01265572000000000],USD[0.0008090607581133] |
| 07439763 | DOGE[166.54206544000000000],USD[0.000000000824394] |
| 07439772 | TRX[0.000000039118320],USD[0.000000010824484] |
| 07439773 | BCH[0.000000010000000],CUSDT[8.000000000000000000],DOGE[13.92763844000000000],GRT[0.004654700000000],LINK[0.000052720000000],SOL[0.000068710000000],TRX[1.00037538000000000],USD[0.0080052469792662] |
| 07439776 | BTC[0.00124066080000000],DOGE[1.000000000000000000],TRX[0.00160453000000000],USD[0.000000008471141] |
| 07439777 | BRZ[2.000000000000000000],BTC[0.01861538181567 84],CUSDT[5.000000000000000000],DOGE[1.00384297000000000],TRX[5.000000000000000000],USD[0.000000001926144],USDT[0.00012339855 86176] |
| 07439780 | BAT[20.41758880000000000],BCH[0.242422860000000000],BRZ[9.59661589000000000],CUSDT[83.21715693000000000],ETH[5.516707600000000000],ETHW[5.1441150600000000],GRT[772.07437710000000000],LTC[1.03684267000000000],SHIB[1.000000000000000000],SOL[11.83162314000000000],SUSHI[2.44187955000000000],TRX[24788.42006300000000000],USD[0.000011468230141 7] |
| 07439781 | CUSDT[1.000000000000000000],USD[0.000000018725893] |
| 07439782 | BRZ[2.000000000000000000],USD[0.0010319891398184] |
| 07439783 | BRZ[863.41856771000000000],CAD[198.05906452000000000],CUSDT[10334.75485187000000000],DAI[159.11341716000000000],DOGE[2392.66394526000000000],EUR[124.56164194000000000],TRX[2744.16313818000000000],USD[0.000000679461137],USDT[835.3678842600000000] |
| 07439785 | DOGE[0.016000000000000],LINK[0.097200000000000],SOL[10.65798000000000000],USD[0.7550040300000000] |
| 07439788 | USD[0.3113760525466310] |
| 07439790 | BTC[0.000000053615968],DOGE[0.000000085300000],USD[0.2561030128047554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07439794 | BRZ[1.000000000000000],BTC[0.017741930000000],CUSDT[30.000000000000000],DOGE[104.074100330000000],ETH[0.295301690000000],ETHW[0.295107290000000],LINK[3.012970920000000],LTC[1.261426970000000],PAXG[0.054151120000000],TRX[7.000000000000000],USD[0.907690599028215] |
| 07439796 | DOGE[1.000000000000000],TRX[1999.736994590000000],USD[0.000000000589404] |
| 07439806 | BTC[0.000000035020754],DAI[0.000000009715456],DOGE[0.000000001123348],ETH[0.000000043536560],LTC[0.000000005921450],SOL[0.000000036430891],SUSHI[0.000000072578393],TRX[0.000000092826692],UNI[0.000000063064349],USDT[0.00001037189287] |
| 07439808 | CUSDT[1.000000000000000],DOGE[2333.647817322930527],ETH[0.201302958197894],ETHW[0.201302958197894],TRX[1.000000000000000],USD[0.000000251183503],USDT[0.00000013562642] |
| 07439811 | CUSDT[3.000000000000000],ETH[0.000000016693218],LTC[0.000000082846400],USD[0.000000003816382] |
| 07439812 | CUSDT[1.000000000000000],DOGE[2.000000000000000],LTC[1.078331400000000],TRX[1.000000000000000],USD[0.000001103836053] |
| 07439813 | BCH[0.058723420000000],BRZ[4.000000000000000],BTC[0.022272310000000],CUSDT[11.000000000000000],DAI[9.959999940000000],DOGE[1004.012851820000000],ETH[0.180974270000000],ETHW[0.180974270000000],LTC[0.142951440000000],SOL[2.025911200000000],SUSHI[1.244053190000000],TRX[2693.410427650000000],USD[0.279.955851370730930],YFI[0.000267780000000] |
| 07439815 | LINK[0.000000011004544],USD[0.000085951610581̸8],USDT[0.000000009961537̸4] |
| 07439816 | BTC[0.000000044000000̸00],SOL[0.000000129988960],USD[0.005619796660365̸4] |
| 07439822 | USD[10.000000000000000] |
| 07439825 | SOL[0.025000000000000],USD[0.940917303377540̸0],USDT[0.110046700827459̸5] |
| 07439826 | BRZ[58.149851600000000],DOGE[1.000000000000000],TRX[123.916093980000000],USD[0.000000018857374] |
| 07439832 | CUSDT[240.168236760000000],DOGE[6597.922658510000000],SOL[0.008340250000000],USD[0.000012108662151] |
| 07439834 | BTC[0.000000006187886],DOGE[2.000000000000000],USD[0.629989096900071256] |
| 07439845 | USD[0.003915577509̸3355] |
| 07439847 | BTC[0.000010000000000],CHF[11.157774301437993̸28],TRX[1.000000000000000] |
| 07439866 | USD[0.969200000000000] |
| 07439873 | CUSDT[58.516180690000000],TRX[2.000000000000000],USD[46.637816750029677̸6] |
| 07439884 | DOGE[1680.557832880000000],USD[0.000000003789767̸6] |
| 07439887 | CUSDT[4.926787060000000],GRT[1.000000000000000],USD[5.972088741466132̸6] |
| 07439888 | USD[21.282356710000000] |
| 07439895 | TRX[1.000000000000000],USD[0.000002396211488̸5] |
| 07439896 | SUSHI[0.000000006443470̸4],USD[0.000000258501991̸4] |
| 07439908 | ETH[0.000008000000000],ETHW[0.000008000000000],SOL[0.004243720000000],USD[179.640688102560000̸0] |
| 07439911 | CUSDT[9.000000000000000],DOGE[0.000047610000000],GRT[0.000017560000000],TRX[3.000000000000000],USD[0.009746297470912̸1] |
| 07439913 | USD[0.006074363577042̸1] |
| 07439916 | BTC[0.000499500000000],USD[1.530000000000000] |
| 07439924 | SOL[0.067669600000000],USD[0.004480737936650] |
| 07439925 | BAT[0.000749324437000],BRZ[0.000000000734456],BTC[0.00000000073030253],CUSDT[13.000000078302371],DOGE[5.009093095969147],ETH[0.000000051791336],LINK[0.000000068878045̸1],LTC[0.000000085400000],SOL[0.005356336200002̸67],SUSHI[0.000000007960000],TRX[1.000000071096116],UNI[0.000000014400000],USD[0.00000373486028121],USDT[0.00269154281653̸0] |
| 07439927 | ETH[0.000084140000000],ETHW[0.000894142993186̸8],USDT[0.00000080982851̸2] |
| 07439928 | BTC[0.000462130000000],CUSDT[4.000000000000000],DOGE[91.987749290000000],ETH[0.009818550000000],ETHW[0.009818550000000],LTC[0.098827730000000],USD[0.002391498383581] |
| 07439931 | BTC[0.003726880000000],CUSDT[1.000000000000000],DOGE[3423.401821610000000],LINK[2.931440430000000],TRX[1134.492814270000000],USD[0.000251636808280] |
| 07439934 | CUSDT[3.000000000000000],DOGE[3736.173832140000000],TRX[1.000000000000000],USD[0.000000161669784] |
| 07439939 | ETH[0.000000007715000],ETHW[0.000000007715000],USD[213.125331656670000̸0] |
| 07439941 | BTC[0.000015033858090̸00],ETH[0.005440710591650̸0],ETHW[0.885440710591650̸0],LINK[0.881032740969560̸0],SUSH[0.852332677071085̸00],USD[0.549766129497041̸3],USDT[0.000000076523000],YFI[0.000119134570270̸0] |
| 07439942 | CUSDT[13.000000000000000],DOGE[3209.875047560000000̸00],SHIB[405700.106274550000000̸00],SOL[0.253175050000000],TRX[13.048171770000000],USD[1.229757199692948̸8] |
| 07439946 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[27.658338610000000],TRX[2.000000000000000],USD[0.000000003129051̸4],USDT[1.000000000000000] |
| 07439966 | DOGE[0.165130910000000],DOGE[0.004765100000000],GRT[0.000058700000000],SOL[0.000000915000000],TRX[10.487228470000000],USD[0.003700865433808] |
| 07439968 | BRZ[1.000000000000000],DOGE[0.047272060000000],SHIB[1.000000000000000],SOL[0.496748900000000],TRX[1.000000000000000],USD[0.852682551084639̸7] |
| 07439972 | USD[0.000000000045835̸6] |
| 07439977 | USD[0.009819944300455̸6] |
| 07439981 | BRZ[2.000000000000000],CUSDT[21.000000000000000],DOGE[10629.772030120000000̸00],NFT (5222659814599299911)[1],TRX[3.000000000000000],USD[0.000000518112927] |
| 07439987 | BAT[2.118191000000000],BRZ[3.000000000000000],BTC[0.000000009879555̸2],CUSDT[2.000000000000000],DOGE[6.147915972563845],TRX[2.000000008644752],USDT[0.000000006012420̸4] |
| 07439991 | BAT[22.965826060000000̸00],BRZ[37.457816830000000],CUSDT[5.000000000000000],DAI[0.994805020000000],DOGE[714.252042400000000̸00],GRT[39.252682310000000],MATIC[10.769822840000000̸00],NEAR[9.000000000000000],SHIB[3.000000000000000],SUSHI[19.709376950000000̸00],TRX[143.053202900000000̸00],UNI[3.256647160000000̸0],USD[0.000000064017087] |
| 07439992 | CUSDT[2.000000000000000],USD[0.008127711951165̸6] |
| 07439993 | DOGE[28.951269540000000],USD[5.000000052275672] |
| 07440001 | USD[0.003906862323444̸3] |
| 07440002 | SOL[0.000000044878300],USD[0.324208122187959̸5] |
| 07440005 | BTC[0.000200000000000] |
| 07440011 | BTC[0.000000073987200],SOL[0.000000006029666] |
| 07440020 | DOGE[0.000000075680000],LINK[0.000000074701996],SHIB[1.000000000000000],SOL[0.000000023695352],USD[0.007008687486067̸9],USDT[0.000000020811328̸2] |
| 07440023 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[2069.507431610000000̸00],UNI[8.852349760000000],USD[0.003864827257794̸0] |
| 07440029 | SOL[0.000000096362766],TRX[0.000000067647646],USD[0.000000006089118̸1],USDT[0.000000090537328] |
| 07440035 | BTC[0.000000050000000],SOL[0.007100000000000],USD[2.002251200000000] |
| 07440036 | CUSDT[5.000000000000000],DOGE[0.000067200000000],ETH[0.000001000000000],ETHW[0.000001000000000],SHIB[186945.727459330000000̸00],USD[0.000000083927456] |
| 07440040 | CUSDT[7.000000000000000],DOGE[1.000000000000000],PAXG[0.000284650000000],TRX[5.000000000000000],USD[0.087069086122381] |
| 07440043 | BTC[0.000000064900000],ETH[0.000000044638616̸8],EUR[0.000085457245473̸],USD[0.000060787178120] |
| 07440044 | BTC[0.000156000000000],ETH[0.000000081800000],USD[1.439165495883456̸0] |
| 07440046 | USD[0.000021039252451̸9] |
| 07440047 | CUSDT[2.000000000000000],DOGE[0.000000079196278],ETH[0.001092800000000],ETHW[0.001092800000000],GRT[0.000034740000000],SOL[0.000000003000000],TRX[1.000000000000000],USD[0.004227856303071̸5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07440049 | TRX[0.639650000000000000],USD[0.004557189000000000],USDT[0.002565000000000000] |
| 07440050 | USD[0.000000001009840000],USDT[0.000091164098955300] |
| 07440051 | SOL[0.000000049478100] |
| 07440054 | CUSDT[4.000000000000000000],DOGE[873.470365130000000000],GRT[158.087850790000000000],TRX[2.000000000000000000],USD[0.000000104641424] |
| 07440056 | SOL[0.003438997725040],USD[0.000000804042141] |
| 07440060 | BAT[2.080984280000000000],USD[0.000000000271 5793] |
| 07440061 | BTC[0.000000096893950600],ETH[0.000000080000000000],ETHW[0.000000080000000000],SOL[0.000000035152582] |
| 07440064 | BRZ[1.000000000000000000],SOL[0.000000006764656 1],USD[0.000000396173891 3] |
| 07440065 | BAT[0.000064758435000000],DOGE[0.000058728480000000],ETH[0.001108409308826580],USDT[0.000000016179117] |
| 07440070 | ETH[0.000000081800000],ETHW[2.581919448180000000],USD[1.037200000000000000] |
| 07440072 | TRX[2.167752730000000000],USD[0.000000010283491],USDT[0.000000001890010] |
| 07440075 | BTC[0.000000018556634],DOGE[0.000000004107856 8],ETH[0.000000006138406 9],LINK[0.000000003672060],LTC[0.000000006423322 92],USD[0.000012701811843 0] |
| 07440082 | BRZ[3.017099260000000000],CUSDT[2.850756480000000000],DOGE[121.640091340000000000],TRX[0.594048960000000000],USD[0.225509380392861 3] |
| 07440089 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[2.465885790000000000],ETHW[2.464827610000000000],USD[0.000295393341123] |
| 07440091 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000250734437 3] |
| 07440093 | DOGE[2.000000000000000000],GRT[0.000000036690304],TRX[1.000000088353380],USD[0.000000023103640],USDT[0.000000015232521 6] |
| 07440094 | BRZ[1.000000000000000000],BTC[0.000020282070441 3],CUSDT[1.000000000000000000],DOGE[6.041860440000000000],ETH[0.001350144848640],ETHW[22.041194834448480],GRT[2.046351330000000000],SHIB[3.000000000083196375],TRX[15.204554780000000000],USD[5.471507386933155 0],USDT[1.071345750000000000] |
| 07440099 | BTC[0.000001570000000],LINK[0.000875570000000000],SOL[0.000581700000000] |
| 07440103 | BRZ[1.000000000000000000],BTC[0.00000007711600 9],CUSDT[1.000000000000000000],DOGE[0.181185184221656 8],USD[0.672932694698475 6] |
| 07440104 | DOGE[0.000000040800000],SOL[0.000000086416748],TRX[0.640000000000000000],USD[0.556765790000000] |
| 07440105 | DOGE[0.580000000000000],TRX[2458.128000000000000000],USD[0.003296484000000],USDT[0.004530704000000000] |
| 07440118 | USD[8.666847639670901 1] |
| 07440120 | BTC[0.019135810000000],CUSDT[2.000000000000000],ETH[0.382037550000000000],TRX[1.000000000000000000],USD[0.002976341209143 7] |
| 07440121 | DOGE[0.000000008000949 2],ETH[0.000000097826473],ETHW[0.000000097826473],SOL[0.000000074474645],USD[0.951109254497165 1] |
| 07440123 | CUSDT[1.000000000000000000],KSHIB[274.934988180000000000],USD[5.000000000389635 4] |
| 07440125 | TRX[0.000003000000000],USD[0.461602680000000000],USDT[0.000000000047640] |
| 07440126 | USD[0.062707244818825] |
| 07440129 | AUD[38.727872866340000000],BRZ[101.276276617197000 0],BTC[0.001119060000000],CAD[22.218506803311000 0],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],EUR[15.048577737927000 0] |
| 07440134 | DOGE[1.000000240000000],SOL[1.285263080000000000],USD[0.000000350956318] |
| 07440135 | BAT[2.000000000000000000],BRZ[0.056117250000000000],CUSDT[5.000000000000000000],PAXG[0.013766680000000000],TRX[1.000000000000000000],UNI[0.040308840000000000],USD[0.000000031987592] |
| 07440136 | BTC[0.000000014830000],ETH[0.000000038376175],TRX[0.000000002097110],USD[0.000094825963100],USDT[0.000000008449125] |
| 07440140 | USD[50.000000000000000] |
| 07440141 | BTC[0.020000000000000],SOL[10.825280000000000000],USD[0.237234650000000000] |
| 07440153 | BCH[0.000000066000000],DOGE[0.000000068500000],ETH[0.000000056493484],SOL[0.000001500000000],USD[0.000000444541 6983] |
| 07440156 | BAT[0.002800970000000000],CUSDT[1.000001540000000000],DAI[0.073527850000000000],DOGE[0.017422210000000000],GRT[0.000553120000000000],USD[0.148665120043975] |
| 07440159 | CUSDT[1.000000000000000000],ETH[0.056704462094341 6],ETHW[0.056704462094341 6] |
| 07440161 | AUD[0.000000072493758],BAT[0.000000003310000],BCH[0.000000007976291 1],CAD[0.0000000018162 85],CUSDT[1.325033436378316 4],DOGE[0.000000071714763],ETH[0.000000071000000],EUR[0.000000003117790],GBP[0.000000028982432],GRT[0.000000048950000],LTC[0.000000099809557],SGD[0.000000009821034],SUS HI0.000000098847148],TRX[0.000000067290468],USD[0.000000060734463],USDT[0.000000023684904] |
| 07440168 | DOGE[0.000000012028300],USD[0.001442692540452],USDT[0.000000004661772] |
| 07440169 | DOGE[20.000000000000000000],TRX[131.472000000000000000],USD[0.157647760000000],USDT[0.084074000000000000] |
| 07440187 | BTC[0.000000040538175],DOGE[0.000000042397368],ETH[0.000000056132800],LTC[0.000000023973516],USD[0.000000089440962],USDT[0.000000002924932],USDT[0.000018516214063 7] |
| 07440193 | DOGE[0.000000058075860] |
| 07440197 | DOGE[1.000000000000000000],TRX[418.318676840000000000],USD[0.000000001544760] |
| 07440203 | BAT[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[0.415966040000000000],TRX[0.000000037590000],USD[0.707654089259496 1] |
| 07440216 | ETH[0.000001200000000],ETHW[0.000001200000000],USD[0.000000006046992] |
| 07440217 | BRZ[1.000000000000000000],CAD[0.047191000000000],CUSDT[9.000000000000000000],DAI[0.001522380000000000],LTC[0.058857490000000000],TRX[1.000000000000000000],USD[0.005380847076281 1],USDT[0.877587341574915 2] |
| 07440218 | CUSDT[4.000000000000000000],SHIB[3980572.411929800000000000],TRX[1.000000000000000000],USD[1026.502065480714 1007],USDT[0.000000009790869] |
| 07440220 | CUSDT[3.000000000000000000],DOGE[77.964113690000000000],TRX[1.000000000000000000],USD[0.015157211146190 01] |
| 07440221 | BTC[0.000000089451437],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000100000000],ETHW[0.000000096755836],TRX[0.000000038951233],USD[0.000018433307831 1] |
| 07440223 | BAT[38.879994000000000],CUSDT[0.941187580000000000],DAI[89.301795170000000000],DOGE[8.000000000000000000],GRT[1.000000000000000000],LINK[5.791133690000000000],LTC[2.103245090000000000],SOL[0.000019480000000],TRX[1598.692141830000000000],USD[0.007565966660467 11] |
| 07440224 | BRZ[2.000000000000000000],NFT[36755141049497806]{1},USD[0.000000006113058 3] |
| 07440228 | USD[0.008861259254987 4] |
| 07440231 | SUSHI[0.000000008541239 5],USD[0.318769410783706 0] |
| 07440236 | BAT[40.397434480000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETHW[0.443648750000000000],SOL[2.514964810000000000],TRX[1.000000000000000000],UNI[3.369136310000000000],USD[501.482538545678433 5] |
| 07440240 | ETHW[90.972665800000000000] |
| 07440246 | CUSDT[3.000000000000000000],DOGE[216.115277205195785 6],ETH[0.000001084646817],ETHW[0.000001084646817],SOL[0.000000010361907],TRX[2.000000000000000000],USD[0.026900594042311 0],USDT[0.000174677341776] |
| 07440247 | CUSDT[1.000000000000000000],DOGE[0.000000085275328],USD[0.003522951928914] |
| 07440249 | BAT[67.506688386319463 5],BTC[0.001346880000000000],USD[0.002505091375727 8] |
| 07440253 | DOGE[339.332000000000000000],LINK[0.996000000000000],USD[20.642822000000000],USDT[115.343428340000000000] |
| 07440254 | BCH[0.000000062100000],BTC[0.000000031750000],CAD[0.000000057510821],USD[0.047370099490308],USDT[0.000000004038339] |
| 07440261 | USD[0.018355565157706 1],USDT[0.000000070396218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07440262 | SOL[0.0015496400000000],USD[2.0552487000000000] |
| 07440266 | BTC[0.5457633300293600],SOL[831.0492000000000000],USD[12000.0004293714577563] |
| 07440269 | NFT (4498472064546745232)[1],USD[1.9972136817057078] |
| 07440278 | CUSDT[6.0000000000000000],DOGE[37.7932772000000000],USD[0.0000000019501638] |
| 07440279 | SOL[0.0000000020000000],USDT[3.5115500000000000] |
| 07440286 | USD[0.0000000855300039],USDT[0.0051490100000000] |
| 07440288 | TRX[3.0000000000000000],USD[0.0000000062142844] |
| 07440292 | BTC[0.0605167000000000],DOGE[1.0000000000000000],USD[0.0000515386964650] |
| 07440298 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[2.1020484559129887],USD[0.0100000000005376] |
| 07440300 | CUSDT[3.0000000000000000],DOGE[0.3612920200000000],USD[0.0059355076178650] |
| 07440304 | SOL[0.0000005532875],TRX[0.0000004000000000],USD[0.0045057293286800],USDT[0.0000000066324768] |
| 07440310 | USD[0.0000003150429858] |
| 07440311 | BTC[0.0000000446998159],DOGE[0.0000000055906880],SOL[0.0000000018531011],USD[0.0000020156158222] |
| 07440316 | CUSDT[3.0000000000000000],USD[0.0067235422458310] |
| 07440321 | BAT[1.0000000000000000],BF_POINT[500.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000402323200],GRT[2.5000000000000000],SHIB[3.0000000051280276],TRX[0.0000005128000000000000],USD[20.7678144766116637],USDT[0.0000000059797727] |
| 07440324 | DOGE[2.0000000000000000],USD[0.0000006371221854] |
| 07440325 | BF_POINT[300.0000000000000000],SHIB[1.0000000000000000],USD[1738.0260048376520046] |
| 07440326 | USD[6.5414000000000000] |
| 07440329 | BTC[0.0313696000000000],ETH[0.0158340000000000],ETHW[0.1458540000000000],SOL[0.0535400000000000],USD[2.8579262000000000] |
| 07440330 | CUSDT[13.0000000000000000],DOGE[948.2213879900000000],TRX[1.0000000000000000],USD[0.0000000067060762] |
| 07440331 | USD[100.0000000000000000] |
| 07440334 | TRX[153.5979699200000000],USD[0.0000000010803494] |
| 07440335 | BCH[1.1090805900000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[12003.5762934900000000],USD[0.0042104634010075] |
| 07440341 | ETH[0.0000580000000000],ETHW[0.0000580000000000],NFT (4262315499745456191)[1],NFT (4858088515042979971)[1],NFT (5526907199965087769)[1],USD[30.4150951000000000],USDT[5.2813000000000000] |
| 07440348 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0005854381598763] |
| 07440350 | USD[2.1864888000000000] |
| 07440355 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000008886426384],SUSHI[0.0000000072383532],TRX[2.0000000000000000],USD[0.0000002147411610] |
| 07440356 | BAT[1.0165554900000000],BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[7.3217633200000000],MATIC[0.0000000067998890],SHIB[6.0000000000000000],SOL[0.0000000009768231],TRX[4.0000000000000000],USD[0.0076023248171954],USDT[0.0038904518213427] |
| 07440361 | BF_POINT[200.0000000000000000],BRZ[2.0000000000000000],DOGE[5.0000000000000000],TRX[0.0000190000000000],USD[1.4743442833956201],USDT[51.0800000073866375] |
| 07440364 | CUSDT[1.0000000000000000],DOGE[1.8362607500000000],USD[1.2366593330386035] |
| 07440365 | CUSDT[9.0000000000000000],USD[0.0000012404272873] |
| 07440366 | BTC[0.0184022500000000],SOL[39.9600000000000000] |
| 07440367 | USD[0.0004932121607876],USDT[0.0000000781666632] |
| 07440368 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000027560605],USD[0.0046259770756931] |
| 07440372 | BTC[0.0000244000000000],USD[26.3982288000000000] |
| 07440375 | USD[0.0002073001374112] |
| 07440377 | CUSDT[3.0000000000000000],DOGE[322.7625151414060000],TRX[0.0000249600000000],USD[5.0000000348130009] |
| 07440382 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2041.2035157500000000],USD[0.0000000044410741] |
| 07440387 | LINK[0.0922000000000000],SUSHI[0.3780000000000000],UNI[0.0932000000000000],USD[0.0041940201368392] |
| 07440392 | NEAR[0.0006000000000000],USD[579.9482778774600000] |
| 07440395 | CUSDT[3.0000000000000000],TRX[0.9635140000000000],USD[0.0052352900000000] |
| 07440401 | DOGE[2971.4152640633428146],ETH[0.0000000036041590],LTC[2.2299338124402486],SOL[2.4505901447460000],TRX[1.0000000000000000],USD[0.0000000011471780] |
| 07440402 | AAVE[1.8297200000000000],BAT[802.8410000000000000],BTC[0.0874311000000000],DOGE[0.4950000000000000],ETH[0.1057630000000000],ETHW[0.1057630000000000],GRT[92.8500000000000000],LINK[17.2977000000000000],LTC[0.8891100000000000],MATIC[72.9300000000000000],SHIB[98200.0000000000000000],SOL[34.5886400000000000],SUSHI[67.8730000000000000],UNI[4.0959000000000000],USD[2.3633196183624952],USDT[1.0000000038084272],YFI[0.0119880000000000] |
| 07440410 | BTC[0.0000000000160],USD[0.6394507137385965],USDT[0.0000000006498250] |
| 07440411 | SHIB[209604.0000000000000000] |
| 07440414 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0081441098922884] |
| 07440419 | CUSDT[315.7797536900000000],DOGE[254.1161546300000000],ETH[0.0025638720000000],GRT[37.1733789600000000],LINK[0.6052452500000000],LTC[0.1214705200000000],SHIB[556441.1304215800000000],TRX[314.8560079600000000],USD[0.0000000026823752] |
| 07440429 | DOGE[0.0000003999204],USD[1.3678250000000000],USDT[141.7659274180000000] |
| 07440442 | CUSDT[3.0000000000000000],DOGE[781.4164205000000000],ETH[0.0325402400000000],ETHW[0.0321356000000000],USD[27.1631839097017953] |
| 07440443 | BCH[0.0000000036086594],BTC[0.0000000016862314],DOGE[0.0000000886140901],ETH[0.0000000050000000],LTC[0.0000000077523746],USD[0.0000013182134892] |
| 07440449 | USD[2.0000000000000000] |
| 07440451 | BTC[0.0000213618000000],USD[1.7914528233182500] |
| 07440452 | MATIC[29.9900000000000000],USD[39.8049222800000000] |
| 07440453 | AAVE[0.0000000068140000],BAT[0.0000000010069164],BCH[0.0000000016460000],BRZ[0.0000000020361998],BTC[0.0000000058709524],CUSDT[0.0000000050000000],DOGE[0.0000000007714643],ETH[0.0000000055853840],GRT[0.0000000024950000],LINK[0.0000000092091172],LTC[0.0000000054259242304],SHIB[2080087.8665183200000000],SOL[0.0000000054800000],SUSHI[0.0000000051853601],TRX[0.0000000704598801],UNI[0.0000000020000000],USD[0.0000000627223781],USDT[0.0000001155626541],YFI[0.0000000009142076] |
| 07440455 | USD[0.0000000008205094] |
| 07440460 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[297.0539197055028542] |
| 07440463 | CUSDT[2.0000000000000000],DOGE[201.2099241000000000],MATIC[24.0456837600000000],TRX[229.9573590900000000],USD[0.0000000258693565],USDT[99.3811417000000000] |
| 07440467 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],USD[0.0000000573374905] |
| 07440469 | BTC[0.0000000025000000],DOGE[0.0000005108145],LTC[0.0000000005045900],USD[0.0001131625667073] |
| 07440471 | BTC[0.0000000333694648],ETH[0.0000000966600000],USD[0.0001967654319410],USDT[0.0000000176155907] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07440475 | USD[0.0000000000588103226] |
| 07440476 | USD[79.7655188800000000] |
| 07440481 | BAT[1.016555500000000000],BRZ[2.00000000000000000],BTC[0.0000004000000000],CUSDT[42.000000000000000],DOGE[10.3579836057672496],ETH[0.0000081200000000],ETHW[0.0000081200000000],GRT[1.004989570000000000],LINK[0.001287780000000000],SHIB[3.0000000000000000],SOL[0.000153820000000000],TRX[1.024931390000000000],USD[0.0001078637327462],USDT[11.1058165400000000] |
| 07440488 | USD[0.00800504023303378] |
| 07440490 | TRX[1.0000000000000000],USD[0.0000020273925800] |
| 07440499 | USD[5.0000000000000000] |
| 07440500 | CUSDT[4.000000000000000],NFT [5500410266654675513][1],USD[0.0021782722536769] |
| 07440504 | BTC[0.0000000800000000],CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0004084844134537] |
| 07440505 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1548.1181914100000000],USD[0.0000000008620730] |
| 07440506 | SOL[130.2716697500000000],USD[0.0423256490817779] |
| 07440507 | BTC[0.0066731900000000],DOGE[2.0000000000000000],ETH[0.1636155100000000],ETHW[0.1636155100000000],TRX[1.0000000000000000],USD[0.0006311648920591] |
| 07440511 | ETH[0.0000000081960792] |
| 07440530 | SOL[0.0000000026130480],TRX[0.0000000069000000],USD[0.5019426442820949],USDT[0.0000003519129079] |
| 07440531 | CUSDT[1.000000000000000],DOGE[75.0747417300000000],USD[0.0000000007586189] |
| 07440541 | GRT[1.0000000000000000],USD[0.0034059885930000] |
| 07440545 | USD[0.00894362798867775] |
| 07440547 | BAT[1.015766690000000000],BTC[0.0005578500000000],CUSDT[10.00000000000000000],DOGE[5.0000000000000000],ETH[0.0074567600000000],ETHW[0.5936435500000000],SHIB[3.00000000000000000],SOL[0.5628690600000000],TRX[4.0000000000000000],USD[47.4917195350407370] |
| 07440548 | BAT[8.082835530000000000],BCH[0.0161168600000000],BRZ[1.0000000000000000],BTC[0.0033139400000000],CUSDT[12.0000000000000000],DOGE[63.1203539900000000],ETH[0.0263590500000000],ETHW[0.0260307300000000],LTC[0.0627500000000000],MATIC[3.6151313500000000],SHIB[337658.8442708900000000],TRX[168.8763161700000000],USD[0.0000000110SD2.79924709881739841 |
| 07440556 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.537080373563210] |
| 07440557 | CUSDT[3.000000000000000],DOGE[618.0646337100000000],SHIB[12176.5601217600000000],USD[0.0064748962032535] |
| 07440561 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000000068363444],SUSHI[1.0745918200000000],TRX[1.0000000000000000],USD[0.0071461118754633],USDT[0.0001458153576794] |
| 07440562 | AVAX[0.0188031000000000],MATIC[0.5452105200000000],NFT [335233214522120619][1],SHIB[9.0000000000000000],SOL[0.0052647100000000],SUSHI[0.0293666800000000],TRX[7.0000000000000000],UNI[0.0014051700000000],USDT[1.5923423500000000] |
| 07440564 | DOGE[955.1058394300000000],USD[0.0100000016393595] |
| 07440571 | DOGE[0.2960000000000000],NFT [343736481597240728][1],NFT [531335913748787427][1],SOL[0.0058600000000000],USD[0.0000000085883657],USDT[0.0000000022745336] |
| 07440573 | BTC[0.0419762100000000],ETH[0.6119517400000000],ETHW[0.6119517400000000],SOL[13.8461820600000000],USD[0.0003795330226080] |
| 07440575 | BAT[1.0000000000000000],USD[0.0000023818150970] |
| 07440591 | USD[5.0000000000000000] |
| 07440598 | DOGE[1.9940000000000000],SOL[0.0090000000000000],USD[410.8316059100000000] |
| 07440600 | USD[0.000907235370220] |
| 07440602 | BTC[0.0000228700000000],NFT [368260245103942052][1],NFT [448379147537788660][1],SOL[0.0000000043972000],USD[1.628550035844132] |
| 07440606 | CUSDT[1.0000000000000000],USD[0.0000000015962040] |
| 07440607 | DOGE[1.0000000000000000],TRX[250.2556273700000000],USD[0.0000000014505817] |
| 07440615 | DAI[0.0605500000000000],NFT [544039758633215448][1],NFT [575203991402282656][1],USD[3.5226101600000000] |
| 07440618 | BCH[0.0463225300000000],BTC[0.0002780800000000],CUSDT[6.0000000000000000],DOGE[826.3217649300000000],ETH[0.0104330600000000],ETHW[0.0103068900000000],KSHIB[397.9598983700000000],LTC[0.2104556100000000],SHIB[1.0000000000000000],SOL[2.3813925900000000],TRX[322.4211894800000000],USD[116.3035517698878380],USDT[0.0000000088922440],YFI[0.0000130000000000] |
| 07440620 | BTC[0.0000000000026746],SOL[900.0579008748000000],USDT[0.0000000023516928] |
| 07440625 | CUSDT[2.0000000000000000],USD[0.000000003797215] |
| 07440627 | NFT [397986365477349765][1],TRX[89560.7219721100000000],USD[0.0000000004393144],USDT[0.0000000006674589] |
| 07440628 | CUSDT[554.4772193600000000],DOGE[1.0000000000000000],USD[2.1743631813393151] |
| 07440631 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000036692906],TRX[3.0000000000000000],USD[0.0000629147321376],USDT[0.0000000075048660] |
| 07440634 | TRX[0.0200000000000000],USD[0.0584805800000000] |
| 07440636 | USD[0.0043166227440650],USDT[0.0000000004308424] |
| 07440644 | BAT[4.2420000000000000],DOGE[39.2260000000000000],GRT[3.9410000000000000],LINK[0.5055000000000000],TRX[13.1270000000000000],UNI[2.4288000000000000],USD[0.0058498876773831] |
| 07440647 | DOGE[1.0000000000000000],SHIB[795941 8.5203469600000000],SOL[41.4524192194452610],USD[295.4446270278165295],USDT[1.0000000000000000] |
| 07440650 | ALGO[0.8352700083140610],AVAX[0.1627559860804 47],BAT[0.6486423622183736],BTC[0.0000000009830783],DAI[0.0000000500000000],DOGE[30791.3410845195013113],ETHW[0.0000000084360397],GRT[0.0000000071718288],LINK[0.0000000078398000],LTC[0.0000000019743790],MATIC[0.4938400032951756],NEAR[118.00981022082131 55],SOL[0.0480905269167282],SUSHI[0.0000000062917721],UNI[0.0000000034500000],USD[1753.4816950135394568],USDT[0.0000000089998269] |
| 07440660 | BTC[0.0000029600000000],DOGE[0.0000000025000000],ETH[0.0000000017929845],ETHW[0.0000000017929845],SOL[0.0000000080000000],USD[0.0001514670410054],USDT[0.0001594309610262] |
| 07440665 | BTC[0.0000000637711453],LTC[0.0000000079853102],TRX[0.0000000335000000],USD[0.0000002538447078],USDT[0.0000001111249720] |
| 07440666 | DOGE[3936.6284698200000000],GRT[1.0000000000000000],USD[200.0000000015576128] |
| 07440669 | USD[49.1582377559736769],USDT[0.0000000042416758] |
| 07440674 | ETH[0.0112470200000000],ETHW[0.0112470249617170] |
| 07440674 | CUSDT[1.0000000000000000],USD[0.0000003827565] |
| 07440675 | CUSDT[8.0000000000000000],USD[0.0123740609069313] |
| 07440676 | BTC[0.0000000018153902],ETH[0.0000000235838621],GRT[0.0000000080000000],LINK[0.0000001625476971],MATIC[0.0000000100000000],SOL[0.0000000065776807],USD[0.0001435026966424],USDT[0.0000000010261743] |
| 07440682 | BTC[0.0009391000000000],DOGE[76.9096942500000000],ETH[0.0473657400000000],ETHW[0.0473657400000000],NFT [364827426087859269][1],SHIB[124688.2793017400000000],SOL[0.3291760800000000],USD[3.1807006100483062] |
| 07440699 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],USD[0.0000000095486823] |
| 07440701 | DOGE[0.0000000041199162],DOGE[0.0000000075653104],ETH[0.0000000023450454],SOL[0.0000000072000000],USD[0.0000000132242105] |
| 07440705 | ETH[0.0000001000000000],ETHW[0.0000000996190490],TRX[0.0000000028387346],USD[0.0000000000103348] |
| 07440706 | USD[500.0000000000000000] |
| 07440715 | DOGE[0.0000000005792167],USD[0.0000000068369245] |
| 07440720 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[43556.7582418800000000],GRT[1.0036779100000000],SHIB[9770075.4924549900000000],TRX[2.0000000000000000],USD[0.3613715154322632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07440722 | DOGE[2527.40800000000000000],SHIB[37000000.000000000000000000],USD[5792.622570000000000000] |
| 07440740 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0016216271369572] |
| 07440745 | USD[50.1017070200000000] |
| 07440749 | DOGE[0.045494902298876S],USD[6.1247637259731620] |
| 07440750 | DOGE[0.3213177690000000],LTC[0.0053753700000000],USD[0.0073678196649431] |
| 07440751 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SOL[14.4699873900000000],TRX[571.9933449400000000],USD[0.1887426080878138] |
| 07440756 | BRZ[1.000000000000000000],BTC[0.000002230000000],CUSDT[6.000000000000000000],DOGE[3.0156715100000000],ETH[0.000005020000000],ETHW[0.5695340600000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[1319.6208849570821838] |
| 07440758 | USD[4.6138400000000000] |
| 07440761 | USD[4.00000000000000],USD[0.0002099291581648] |
| 07440773 | USDT[0.000000061008863] |
| 07440776 | BAT[1.0165555000000000],BCH[1.5345817300000000],BRZ[4.000000000000000000],LTC[0.0792371900000000],NFT (390210268996348527)[1],NFT (502162642229140463)[1],SHIB[5.000000000000000000],SOL[3.1851202700000000],USD[0.0000042372978 20] |
| 07440784 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.0001370377629058] |
| 07440791 | LINK[9.990000000000000000],SOL[11.2310000000000000],USD[3409.9981882500000000],USDT[23.2446600000000000] |
| 07440792 | USDT[11.3477859000000000] |
| 07440794 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[0.000028210000000],USD[0.0000410001395772],USDT[0.0058864854617805] |
| 07440795 | USD[0.6540128030822480] |
| 07440798 | SOL[0.000000040000000],USD[4.1229979062996606] |
| 07440803 | USD[10.0090561633282014] |
| 07440804 | SUSHI[3.000000000000000000],USD[0.7469232000000000] |
| 07440806 | CUSDT[2.000000000000000000],USD[0.0013452380566311] |
| 07440807 | ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.0028233992239646] |
| 07440808 | CUSDT[2.000000000000000000],DOGE[26.7086394000000000],TRX[0.0003778000000000],USD[0.0064844438477014] |
| 07440809 | BRZ[2.000000000000000000],BTC[0.0550110900000000],CUSDT[0.550110900000000000],ETH[0.4780096700000000],ETHW[0.000015500000000],MATIC[0.0015683400000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],UNI[0.0087653000000000],USD[39.7283308004282870],USDT[1.0840782900000000],YFI[0.0000002700000000] |
| 07440811 | BCH[0.0124545100000000],BRZ[136.0979471600000000],BTC[0.0017329000000000],CUSDT[1133.3602304100000000],ETHW[0.0093991000000000],GRT[17.1560791000000000],KSHIB[1329.3195990300000000],SOL[0.6067918300000000],TRX[541.0260604600000000],UNI[0.2964526000000000],USD[0.0060690377666843],USDT[10.9555594400000000] |
| 07440812 | USD[0.5711509700000000] |
| 07440815 | BCH[0.0009879600000000],DOGE[0.1972500000000000],USD[0.0007231796890000] |
| 07440817 | BAT[1.6281339800000000],BCH[0.0034276900000000],BTC[0.0002631700000000],CUSDT[1.000000000000000000],ETH[0.0606510000000000],ETHW[0.0606510000000000],UNI[0.0669584500000000],USD[0.0003199489887250],YFI[0.0001096400000000] |
| 07440820 | CUSDT[11.000000000000000000],DOGE[4.0521356900000000],ETH[0.0615659400000000],ETHW[0.0607998600000000],MKR[0.0368679900000000],SOL[7.8161417700000000],TRX[1574.3873172400000000],USD[0.0369805097707809] |
| 07440824 | USD[0.5375000000000000] |
| 07440826 | BAT[0.9700809500000000],BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.2730817700000000],TRX[3.8009257800000000],UNI[0.000045740000000],USD[0.9386889026570365] |
| 07440828 | ETH[2.4998100400000000],ETHW[2.4998100400000000],SOL[106.3720000000000000],USDT[4.5356174000000000] |
| 07440842 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0000000051141069] |
| 07440847 | BTC[0.0001634200000000],SOL[79.6800000000000000] |
| 07440849 | USD[0.0019230946475551] |
| 07440853 | BTC[0.0000000011675000],NFT (292620720542381135)[1],SOL[0.0000000594098G4],USD[0.0050000017820570] |
| 07440859 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0075821077453322] |
| 07440860 | BRZ[0.000000001718623],DOGE[0.000000021532036],ETH[0.000000012053716],TRX[0.000000073600000],USD[0.0023329554145292] |
| 07440863 | LTC[0.0064400000000000],USD[1.0771732000000000] |
| 07440864 | USD[11.0000000000000000] |
| 07440865 | BRZ[1.000000000000000000],CUSDT[14.000000000000000000],DOGE[317.9188746900000000],TRX[4099.8994032900000000],USD[0.0000000030905187] |
| 07440876 | BTC[0.000035400000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],SOL[0.000953300000000],USD[0.0000036976875946] |
| 07440881 | BTC[0.000005400000000],DOGE[0.9076000000000000],ETH[0.0003212000000000],ETHW[0.0003212000000000],SOL[39.9269820000000000],TRX[151.0000000000000000],USD[2.1032611054582082],USDT[30.1335542020000000] |
| 07440883 | CUSDT[6.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.0012503918081394],USDT[0.000000079829213] |
| 07440884 | BAT[1.0159183700000000],BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[618.1052740300000000],GRT[1.000000000000000000],SOL[1.3606572358240000],TRX[7.000000000000000000],USD[2084.9067299456579889],USDT[1.0920380500000000] |
| 07440886 | BF_POINT[100.000000000000000000],BTC[0.000000038004656],DOGE[0.000000044795000],ETH[0.000000041200000],LTC[0.000000042057400],SOL[-0.000000035380217],USD[0.0053893848167077],USDT[0.000000167788756] |
| 07440893 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],USD[0.0004127952128064] |
| 07440894 | USD[8.4715122809864564],USDT[0.000000044633709] |
| 07440898 | USD[10.000000000000000000] |
| 07440903 | USD[0.2319339010521714] |
| 07440909 | GRT[12.6274308700000000],SOL[8.7620796974777472],UNI[0.3849875600000000],USD[400.2872782968342714] |
| 07440911 | BAT[13.9063721800000000],BRZ[0.6475728400000000],CUSDT[3.7100111600000000],DAI[0.0003957600000000],DOGE[1.1359792505600000],EUR[0.0028977418542941],GRT[1.0049895700000000],TRX[1.9085765700000000],USD[0.0054335295064839],USDT[0.0000399514421604] |
| 07440916 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.7346334400000000],TRX[961.5976622500000000],USD[17.7938941599782416] |
| 07440920 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[0.0123548600000000],USD[0.0000535937396002],USDT[42.9573796600000000] |
| 07440921 | DOGE[1643.4391527300000000],ETH[0.2913503900000000],ETHW[0.2913503900000000],TRX[2215.7798237500000000],USD[0.0000002759491544] |
| 07440922 | DOGE[3.000000000000000000],SHIB[2678968.4116708700000000],USD[0.000000000011171] |
| 07440928 | BTC[0.0003371000000000],DOGE[16.9830000000000000],SOL[0.000000058517874],USD[0.1701536778918841] |
| 07440930 | AVAX[1.0200427900000000],BTC[0.0097329000000000],DOGE[1355.8552890177662000],ETH[0.0094828300000000],ETHW[0.0093597100000000],TRX[102.0042871800000000],USD[0.0082045485574276] |
| 07440934 | BCH[0.000000052424759],CUSDT[14.000000000000000000],DAI[0.000000024506964],DOGE[0.000000001737050],ETH[0.000000080848350],ETHW[0.000000080848350],LINK[0.000000080425967],LTC[0.000000002074612],TRX[0.000000066399456],UNI[0.000000089686845],USD[0.000019722421085] |
| 07440937 | CUSDT[1.000000000000000000],DOGE[1.7387285000000000],TRX[1.000000000000000000],USD[18.6693342178291921] |
| 07440946 | BAT[1.000000000000000000],BRZ[13.5448829900000000],BTC[0.000005600000000],CUSDT[1.000000000000000000],DOGE[1184.4375179100000000],ETH[1.0245904800000000],GBP[0.0000026800000000],GRT[1.000000000000000000],LINK[6.6106550200000000],MATIC[58.7081637000000000],SHIB[35.000000000000000000],SOL[3.7865195700000000],TRX[4.000000000000000000],USD[1578.4313895650771007],USDT[0.0000000071495485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07440947 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.091537274020000000],ETHW[0.091537274020000000],TRX[1.000000000000000000],USD[0.000156911553100] |
| 07440949 | ETH[0.034000000000000000],ETHW[14.000000000000000000],USD[0.737470400000000000] |
| 07440950 | BAT[1.000000007728000000],BCH[0.000000008357236S],CUSDT[6.000000000000000000],DOGE[2.000000009413947],GRT[0.000000085570476],LTC[0.000000008391601603],PAXG[0.000000081304658],SHIB[1.000000005843752],SOL[0.000000004566409],SUSHI[0.000000056792723],TRX[1.000000018082361],UNI[0.000000040910000],USD[0.000069160269766465],USDT[0.000000106317930],YFI[0.000000667957200000] |
| 07440952 | GRT[104.097348670000000],SHIB[5.000000000000000000],USD[0.010006305650686] |
| 07440957 | MATIC[22.931942769756450] |
| 07440958 | DOGE[1.000000000000000000],ETH[0.091307640000000000],ETHW[0.091307640000000000],USD[0.000175229440760] |
| 07440965 | BTC[0.000000809920000000],CUSDT[1.000000017493500],ETH[0.000000015885272],USD[0.000000020400216] |
| 07440971 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.005547116785291] |
| 07440983 | CUSDT[6.000000000000000000],TRX[2.000000000000000000],UNI[0.024506450000000000],USD[0.000004114133633] |
| 07440989 | SOL[0.000000030477353],USD[2.606855500000000000],USDT[0.000000035986176] |
| 07440996 | ETH[2.950000000000000000],ETHW[2.950000000000000000],USD[6.950000000000000000] |
| 07441004 | TRX[0.000000071996771] |
| 07441006 | BAT[1.000000000000000000],CUSDT[6048.649398390000000],DOGE[253.016088550000000],ETH[0.136685090000000000],ETHW[0.135626990000000000],NFT[338120853118871500][1],NFT[348299123792756825][1],NFT[365869617102229956][1],NFT[403943278296056051][1],NFT[421823409518162708][1],NFT[440918875900633611][1],NFT[450288918645663635][1],NFT[493229251942981953][1],NFT[533001866352790718][1],SOL[0.123721310000000],TRX[506.988288290000000],USD[51.741374945479191]2 |
| 07441012 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.008577702721132] |
| 07441033 | BAT[0.000000005206425Z],BCH[0.000000031435119],BTC[0.000000002254853],DOGE[0.000000072281537],ETH[0.000000077867604],ETHW[0.000000077867604],GRT[0.000000046681284],LTC[0.000000079032980],SOL[0.000000067917833],SUSHI[0.000000071435135],TRX[0.000000001903510],UNI[0.000000097862416],USD[0.003092141653416],USDT[0.000000025560446],YFI[0.000000093702088] |
| 07441039 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],SHIB[1.000000000000000000],USD[0.001405135712649],USDT[1.070707180000000] |
| 07441041 | BCH[0.000000077298200],DOGE[0.000000031921017],ETH[0.000000043200000],LTC[0.000000059165502],SOL[0.000000033247988],TRX[0.000000094456692],USD[1000.563286932884288],USDT[0.000002067780884] |
| 07441051 | BAT[1.016875980000000],BRZ[7.661805140000000],BTC[0.000001100000000],CUSDT[14.000000000000000000],DOGE[2.000000007066190],MATIC[0.008707200000000],USD[0.000405729845060] |
| 07441054 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[6.000000000000000000],USD[2.049623343961794],USDT[3.000000000000000000] |
| 07441056 | CUSDT[1.000000000000000000],NFT[516301046362889526][1],USD[0.000002977716859] |
| 07441058 | USD[0.000001474113936] |
| 07441066 | BTC[0.000000016690000],DAI[0.000000100000000],ETH[0.005985956867198S],ETHW[0.000000042133709],NFT[289290762037546792][1],NFT[342880742188281734][1],NFT[347208191977119970][1],NFT[372206172690425602][1],NFT[373462239318469304][1],NFT[390774222324510131][1],NFT[419366036355845804][1],NFT[481729534127020058][1],NFT[504328188794050378][1],NFT[533970277011527467][1],NFT[538692878984411801][1],NFT[539992918021535865][1],NFT[560457235443787336][1],SOL[0.000000011913306],USD[30000.000000931300905114],USDT[0.000000039746487] |
| 07441069 | BTC[0.000060100000000] |
| 07441073 | USD[0.000000294344240],USDT[0.000001025451710] |
| 07441074 | BAT[5184.607114230000000],BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[11728.121498800000000],ETH[1.230364660000000],ETHW[1.229887990000000000],GRT[8.290109110000000],SHIB[79177501.950205940000000],SOL[0.000000089120000],TRX[4.186748116970000],USD[0.000011621270132],USDT[1.022651067701900] |
| 07441078 | USD[0.000000001578692] |
| 07441086 | CUSDT[1.000000000000000000],DOGE[80.494739480000000],USD[0.000000068942451] |
| 07441087 | ETH[0.000010127500000],ETH[0.000783000000000],ETHW[0.000783000000000],LTC[0.009020000000000],MATIC[4.020000000000000],SOL[0.003350000000000],USD[0.005141327159428] |
| 07441089 | DOGE[0.000154590000000],USD[0.000314060305316Z] |
| 07441104 | DOGE[0.024223980000000],USD[0.000000109958269],USDT[0.000000035934870] |
| 07441108 | BTC[0.050298000000000],SOL[410.440981392769600],USD[597.443802000000000] |
| 07441114 | SOL[1.943077670000000],USD[248426205383696Z] |
| 07441115 | BTC[0.000000005301912S],ETH[0.000000025920000],SOL[0.000000128124001],SUSHI[0.000000018778688],USD[0.000001531175356S],USDT[0.000001529237268] |
| 07441130 | DOGE[0.158000010456000],ETHW[3.035729000000000],LINK[0.020188330000000],LTC[0.008000000000000],SOL[0.005057515000000],USD[11.827533927095850] |
| 07441140 | BCH[0.000000014184238],BTC[0.000000037813368],DOGE[0.000000015173725],ETH[0.000000002593142],LTC[0.000000016080000],TRX[0.000000056160000],USD[0.009841751309456 4] |
| 07441147 | BCH[0.000000008586088],BRZ[1.000000000000000000],CUSDT[4.000000000562884 25],DAI[0.000000030523000],DOGE[0.000000053388619],ETH[0.000000039937632],GRT[0.000000043689640],SHIB[2.000000000000000000],TRX[2.136644290300083 9],USD[0.000000079203824],USDT[1.089387980000000000] |
| 07441159 | USD[4.022448000000000] |
| 07441161 | CUSDT[6.000000000000000000],SOL[0.003252180000000],TRX[5.938042110000000],USD[0.082769763492817] |
| 07441162 | AAVE[4.890948780000000],DOGE[2590.103759106529824],ETH[7.169201065298248],ETH[0.769207730000000],GRT[849.065611300000000],KSHIB[7059.824713300000000],LINK[60.212266050000000],LTC[11.831895860000000],MATIC[1214.834016930000000],SHIB[9121021.706771700000000],SOL[12.041892833260110 2],SUSHI[58.158938300000000],TRX[30894.041522178500000],UNI[15.639782070000000],USD[0.003428058117092 7],YFI[0.023795080000000] |
| 07441163 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000014570000000],EUR[2.830156470000000],NFT[296884702217411201][1],NFT[516207864705516787][1],SOL[0.032487780000000],USD[93.141926409487 1836] |
| 07441169 | NFT[417262585509379999][1],TRX[4608.387000000000000],USD[0.022640000000000] |
| 07441175 | BAT[1.000000000000000000],SOL[0.000000081843538],USD[0.009921839781871 8] |
| 07441184 | BTC[0.000001100000000],ETH[0.000006956849903],ETHW[0.000006900000000],SOL[0.002563250000000000],USD[0.000000034319523] |
| 07441188 | SOL[0.000000014389064] |
| 07441190 | BTC[0.000000098980214],DOGE[0.000000079348800],ETH[0.000000058200000],USD[0.000000086923424] |
| 07441198 | BAT[15.000000000000000000],BRZ[25.000000000000000000],CUSDT[34.000000000000000000],DOGE[2707.699318450000000],GRT[19.000000000000000000],LINK[4.000000000000000000],LTC[1.000000000000000000],SOL[3.000000000000000000],SUSHI[4.000000000000000000],TRX[22.000000000000000000],UNI[4.000000000000000000],USD[0.000000002151 0164],USDT[18.000000000000000000] |
| 07441201 | BCH[0.000000032770000],BTC[0.018990143672821 2],DOGE[4320.834118287066978],ETH[0.036936536229135 2],ETHW[0.036477626229135 2],LTC[0.000000099441000],SOL[9.167335524517380 8],TRX[1411.386141836222000],USD[0.000000110712396],USDT[0.000000097603933] |
| 07441202 | DOGE[1.000000000000000000],TRX[0.000000200000000],USD[0.000380000000000] |
| 07441204 | CUSDT[2.000000000000000000],LINK[1.067353640000000],TRX[157.254042490000000],USD[0.000000029140586] |
| 07441213 | DOGE[0.084000000000000],USD[0.000000026584000] |
| 07441215 | BAT[2.061474150000000],BRZ[5.066183500000000],CUSDT[4.000000000000000000],DOGE[6.076124750000000],ETH[0.000000038660000],ETHW[0.661614973679565 7],GRT[2.047912470000000],SOL[0.000000076776816],TRX[7.000000000000000000],USD[15651.638666444462513 4],USDT[1.080397265632324 8] |
| 07441222 | SOL[15.236036340000000],USD[0.000000824060927] |
| 07441223 | BAT[2.000000000000000000],CUSDT[1.000000000000000000],USD[0.002951797750169 4],USDT[1.000000000000000000] |
| 07441225 | BF_POINT[200.000000000000000000],BTC[0.000000014534415],DOGE[0.000000085376891],ETH[0.000000096907893],ETHW[0.000000096907893],SHIB[1.000000000000000000],SOL[0.000000058810242],USD[10.382487828079632 5],USDT[0.000000127105662] |
| 07441238 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],ETH[0.000000040175670],SOL[0.000000047592210],TRX[2.000000000000000000],USD[1026.818858334935547 3685],USDT[0.000000141391781] |
| 07441240 | DOGE[0.000000065360000],NFT[519938443831491924][1],SHIB[34.955965880000000],SOL[0.000000004042136],USD[0.005344536597368S],USDT[0.000000058591410] |
| 07441241 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],ETH[0.000000100000000],SOL[0.000000057670158],TRX[1.000000000000000000],USD[0.000000470481377S] |
| 07441242 | CUSDT[2.000000000000000000],DOGE[201.809749090000000],SUSHI[2.162303630000000],USD[0.000001148966888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07441251 | AAVE[0.055205000000000000],BRZ[7.447536470000000000],BTC[0.001932650000000000],CUSDT[146.115837980000000000],DOGE[39.393468620000000000],GRT[1.000000000000000000],LINK[0.904561530000000000],LTC[0.102100190000000000],SHIB[1544812.422192020000000000],SOL[0.210579990000000000],SUSHI[5.252262410000000000],TRX[34.823649480000000000],USD[0.028000000000000000] |
| 07441256 | BAT[1.016328720000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000100000000],ETHW[0.321914057077080],GRT[2.033905500000000000],SOL[0.000000034650188],TRX[3.000000000000000000],USD[7788.046453222987947S],USDT[1.077371582118224O] |
| 07441260 | BAT[0.000000095750000],BCH[0.000000007233228S],BTC[0.000000051887042],CAD[0.000000035729614],DOGE[0.000000090410257],ETH[0.000000099850000],ETHW[0.000000099850000],GRT[0.000000056170590],LINK[0.000000029403794],LTC[0.000000090053047],TRX[0.000000061713937],UNI[0.000000090671503],USD[0.000000064441410],USDT[0.000000086311544I] |
| 07441265 | USD[0.000000113973918I] |
| 07441270 | BCH[0.000000000000000],SOL[0.004000000000000],USD[0.0020790000000000] |
| 07441272 | BTC[0.000194670000000000],DOGE[1.000000000000000],USD[0.000000046515575],USDT[24.867639250000000000] |
| 07441281 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[27.000000000000000000],DOGE[188.076386280000000000],ETH[0.000000015802916],GRT[1.000000000000000000],LINK[10.358067190000000000],MATIC[218.469332150000000000],NFT[506018200416049726][1],SHIB[21.000000000000000000],SOL[2.194760720000000000],TRX[9.000000000000000000],USD[0.000000064398981] |
| 07441284 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.005513877266287 4] |
| 07441285 | BCH[0.037396800000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],LTC[0.133346970000000000],USD[0.005233290152981 7] |
| 07441293 | GRT[0.000000007524000],SHIB[43809.201793720000000000],USD[0.000000083978044] |
| 07441297 | BCH[0.299796000000000000],DOGE[999.000000000000000000],ETH[0.086913000000000000],ETHW[0.086913000000000000],LTC[1.998000000000000000],TRX[13407.366000000000000000],USD[0.000000057489925],USDT[0.000000024248896] |
| 07441298 | BTC[0.000067025965000],ETH[0.001115350000000],ETHW[0.001153231237401],LINK[0.188300000000000],MATIC[0.466679550155684O],SUSHI[0.404000000000000],TRX[0.999000000000000],USD[25009.167420091924376S],USDT[0.166125208909507 6] |
| 07441302 | ETH[0.000723750000000],ETHW[0.106723750000000],LINK[0.096500000000000],LTC[0.009470000000000],MATIC[0.860000000000000],USD[0.082705948000000],YF[0.000098000000000] |
| 07441311 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LINK[0.000000087040327],SOL[0.000000002350451],TRX[0.000000066209237],USD[0.195644123552017] |
| 07441314 | CUSDT[3.000000000000000000],USD[0.004914353387648I] |
| 07441316 | BAT[2.000000000000000000],ETH[0.000000085385575],ETHW[0.913044996605063SS],GRT[2.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000013778560B],TRX[2.000000000000000000],USD[0.002634783764745Z],USDT[1.022574800499411O] |
| 07441318 | USD[0.004277114410169O] |
| 07441320 | GRT[0.000000248500000000],DOGE[17.982000000000000000],MATIC[9.720000000000000000],SOL[0.004800000000000000],SUSHI[0.305000000000000000],TRX[0.683000000000000000],USD[3057.251387680000000000] |
| 07441323 | BRZ[5.072390900000000],BTC[0.009815751716000O],CUSDT[1623.124809000000000],DOGE[1931.008578118996000O],ETH[0.053593631521984S],ETHW[0.052926591521984S],GBP[0.444781758894307O],KSHIB[410.066139560000000O],LTC[0.044770450000000O],NFT[553740576785865457][1],SGD[29.289891360000000000],SOL[0.000016267421683Z],TRX[541.266059720000000O],USD[102.172496255903941S],USDT[12.144133230000000O] |
| 07441324 | CUSDT[1.000000000000000000],SUSHI[3.909933710000000O],USD[0.000001286420610] |
| 07441332 | SOL[116.883000000000000000],SUSHI[85.411500000000000000],USDT[20.757605000000000000] |
| 07441334 | USD[0.001681812119572 9] |
| 07441350 | BTC[-0.000016503882590],DOGE[0.000000003904000O],ETH[0.000000005464430O],ETHW[0.000000025173600],SOL[0.000000010000000],USD[7966.495037782943310],USDT[0.000000099796550] |
| 07441351 | CUSDT[0.000000068371690],ETH[0.000000034128560],USD[0.019401373459859Z],USDT[0.000000055115680] |
| 07441352 | SHIB[1.000000000000000000],USD[0.000000246250636O] |
| 07441355 | AVAX[11.000000000000000000],BTC[0.162360860000000000],ETH[1.678169290000000000],MATIC[467.820000000000000000],SHIB[30000000.000000000000000000],SOL[13.786683660000000000],UNI[27.570600000000000000],USD[0.378899338943240B],USDT[0.000000116648919] |
| 07441356 | ETH[0.000000010000000],ETHW[0.000000086385515],MATIC[2.514946630000000000],SOL[0.000000061439704] |
| 07441365 | BF_POINT[100.000000000000000000],USD[0.008231960000000] |
| 07441366 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],USD[0.000000006752736I] |
| 07441369 | AAVE[0.000000078467572],AUD[0.000000026357080],BCH[0.000000098440834],BTC[0.000000094598381],CUSDT[0.000000051385516],DOGE[0.000000019475652],ETH[0.000000055521873],GRT[0.000000067012348],LINK[0.000000097281155],LTC[0.000000095568100],PAXG[0.000000000645592],SOL[0.000000032826778],SUSHI[0.000000035705971],TRX[0.000000029582104I],UNI[0.000000043708720],USD[0.001739894534595I] |
| 07441370 | BRZ[1.000000000000000000],CUSDT[22.789072460000000000],DOGE[1.188232340000000000],TRX[0.456632020000000000],USD[-0.135468216854206Z],USDT[0.006110150000000000] |
| 07441371 | SOL[0.200000000000000000],TRX[0.000005000000000000],USD[71.324445403843695I],USDT[0.000000081669032] |
| 07441372 | TRX[510.523506000000000000] |
| 07441374 | CUSDT[0.000021030000000000],DOGE[373.516140860000000000],KSHIB[153.883606740000000000],SHIB[44808.793252810000000000],TRX[46.857986270000000000],USD[0.003234244450322I] |
| 07441375 | USD[0.000000064999108],USDT[0.000000009053695] |
| 07441376 | USD[0.000000037750717] |
| 07441377 | BRZ[1.000000000000000000],BTC[0.008510800000000000],DOGE[1.000000000000000000],USD[0.011749752587691] |
| 07441379 | ETH[0.000000081573515],ETHW[0.000165728157351S],SHIB[0.047226360000000000],SOL[0.000000023000000000],SUSHI[0.000000019887185],USD[0.000000076744323833],USDT[0.000000047564031] |
| 07441383 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000000038114092],USDT[0.000000067330708] |
| 07441384 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[6.000000000000000000],USD[0.767111818591880 2] |
| 07441389 | BRZ[1.000000000000000000],USD[0.003026466841920] |
| 07441392 | BTC[0.640749010000000000],USD[0.000000096257172] |
| 07441399 | TRX[0.874000000000000000],USD[0.001049496802741],USDT[0.000000096947041] |
| 07441402 | SOL[0.003373850581479O],USD[0.000000062683210] |
| 07441403 | USD[0.000000769017150O],USDT[0.000000013620962] |
| 07441407 | BTC[0.054386925026266O],ETH[36.770848508604136],ETHW[0.004444381944000O],SOL[6.130000080000000O],USD[14435.174478460840213 4] |
| 07441408 | DOGE[1.000000000000000000],USD[0.000016964416847 2] |
| 07441411 | CUSDT[1.000000000000000000],DOGE[291.321415580000000000],USD[0.000000026971374] |
| 07441412 | USD[0.001313633529032 1] |
| 07441419 | BAT[0.000011070000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[242.456027645596553S] |
| 07441421 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],TRX[22.000000000000000000],USD[0.000000426979346 2] |
| 07441435 | TRX[530.130450420000000000],USD[0.000000018718648] |
| 07441439 | USD[0.000000020000000] |
| 07441440 | DOGE[825.340673620000000000] |
| 07441443 | BCH[0.018377860000000000],BTC[0.000441140000000000],CUSDT[102.056235180000000000],DOGE[170.892716880000000000],ETH[0.007120600000000000],ETHW[0.007038080000000000],LTC[0.075285240000000000],USD[5.316593709121344 6],USDT[0.000000190854212] |
| 07441460 | USD[0.000000000001000] |
| 07441463 | BAT[1.000000000000000000],USD[0.006590826324617 9],USDT[1.000000000000000000] |
| 07441464 | BTC[0.000000082954496],DOGE[0.000000063801656],ETH[0.000000085908825],ETHW[0.000000079415175],GRT[0.000000090570000],LINK[0.000000063744770],LTC[0.000000093666388],SOL[0.000000081622730],SUSHI[0.000000015000000],TRX[0.000000073396000],USD[0.000000924182417 2],USDT[0.000000034223295] |
| 07441469 | BTC[0.000000050000000],SOL[0.561941688946016O],USD[1.1733189400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07441474 | DOGE[0.00000000021633770],USD[0.000000061506787] |
| 07441487 | BAT[0.000779250000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000000],GRT[16.049016970000000000],SOL[0.000029500000000],USD[0.004024337892774] |
| 07441497 | SOL[28.386000000000000] |
| 07441500 | USD[999.000000000000000] |
| 07441507 | BRZ[3.000000000000000],BTC[0.016217760000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],ETH[0.261014710000000],ETHW[0.260819550000000],SOL[2.440385930000000],TRX[1.000000000000000],USD[0.000016550401892],USDT[0.000000000001342220] |
| 07441518 | USD[30.000000000000000] |
| 07441522 | AAVE[0.000000005260441],DOGE[0.772800874393575],ETH[0.000964630000000],ETHW[0.000964630000000],GRT[1585.837648855415436],SUSHI[0.447313939498333],USDT[0.475776243202157],YF[0.000311199373200] |
| 07441526 | DOGE[0.000005030000000],USD[0.003686249744657] |
| 07441529 | BTC[0.000000021694824],GRT[0.000000005452302],UNI[0.000000074671764],USD[0.001660296986060] |
| 07441542 | ETH[0.000680600000000],ETHW[0.000664900000000],USDT[0.550669200000000] |
| 07441543 | BTC[0.000023050000000] |
| 07441551 | USD[100.000000000000000] |
| 07441558 | ETHW[13.273000000000000],LTC[5.198731600000000],USD[82.463155317172669] |
| 07441559 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.002404110000000],TRX[3.160863510000000],USD[0.048431137163052],USDT[0.000000003508014] |
| 07441563 | SOL[0.000000000967653],USD[0.000000055920000] |
| 07441570 | BTC[0.000023700000000],SOL[1.006000000000000],USD[0.007821400000000] |
| 07441573 | BTC[0.000197180000000],USD[0.021674740000000] |
| 07441580 | BRZ[1.000000000000000],BTC[0.000001611645635],CUSDT[4.000000000000000],DOGE[2.000000084000000],GRT[1.000000025000000],SOL[0.000000099778503],TRX[1.000000000000000],USDT[2.171630150000000] |
| 07441584 | GRT[79.330395945881504],SOL[0.000000050000000],SUSHI[0.000000039063824],TRX[0.000000059333549],USD[0.064375000000000] |
| 07441588 | BAT[3.228141280000000],BRZ[2.000000000000000],CUSDT[2.413973590000000],DOGE[2.000046380000000],TRX[4.829848660000000],UNI[1.087249990000000],USD[0.288657389436502],USDT[2.177971834145108] |
| 07441595 | BCH[0.000000039905394],BRZ[2.000000000000000],DOGE[0.000000005080075],LINK[0.001968330249780],TRX[1.000000000000000],USD[0.000000084231657],USDT[1.108030380000000] |
| 07441596 | USD[453.771568722534179],USDT[0.000146641686494] |
| 07441609 | BTC[0.006575110000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000004900000000],ETHW[0.000004900000000],TRX[1.000000000000000],USD[0.001266142364091] |
| 07441612 | USD[0.000059755764933] |
| 07441618 | DOGE[16.915943288897030],ETH[0.000000000640806],USD[0.000268145320696] |
| 07441637 | ETH[0.000029708877458],SHIB[59.000000000000000],SOL[0.000000100000000],USD[0.000051822314677] |
| 07441638 | ALGO[146.463887770000000],BRZ[1.000000000000000],DOGE[314.292664970000000],GRT[705.173030680000000],KSHIB[2966.011351930000000],MATIC[562.929290970000000],SHIB[45098179.902955290000000],SUSHI[103.940072110000000],TRX[1180.286479420000000],USD[0.210902690494945480] |
| 07441642 | TRX[0.000000006700000],USD[1.124948131245457] |
| 07441643 | USD[73.312040330000000] |
| 07441644 | ETH[0.000000003828706],ETHW[0.000000022502683],NFT (37048561132791340][1],SHIB[1.000000000000000],USD[434.177012521503826] |
| 07441662 | CUSDT[3.000000000000000],USD[0.003388561710431] |
| 07441664 | BTC[0.000002600000000],USD[0.004861299397864] |
| 07441667 | SOL[24.757200000000000],USD[3.367000000000000] |
| 07441669 | BRZ[7.529912130000000],BTC[0.061014780000000],CUSDT[38.000000000000000],DOGE[636.624103030000000],ETH[0.185908080000000],ETHW[0.185670080000000],KSHIB[1416.544176220000000],NFT (35691527429206812][1],NFT (51443245892626861][1],SHIB[1375983.529725830000000],SOL[46.632063280000000],TRX[8.000000000000000],UNI[21.576924590000000],USDT[7.972598575654564],USDT[1.074919170000000] |
| 07441682 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005359354701825],USDT[0.000000002118113] |
| 07441683 | BTC[0.000000031954210],LINK[28.229335230000000],MATIC[24.916100130000000],SOL[12.508817940000000],TRX[1.000000000000000],UNI[1.002999950000000],USD[130.363769390996375] |
| 07441691 | USD[0.000000018606230],USDT[9.947055700000000] |
| 07441692 | BRZ[1.000000000000000],USD[0.056422215379796] |
| 07441694 | SOL[0.000000097245864] |
| 07441711 | BTC[0.000017290000000],DOGE[0.498869130000000],ETH[0.000487070000000],ETHW[0.000487070000000],USD[2.112967164100234] |
| 07441714 | BRZ[1.000000000000000],ETH[0.000000010000000],TRX[1.000000000000000],USD[0.001590758792896] |
| 07441721 | CUSDT[1.000000000000000],DOGE[3.004411000000000],TRX[823.505202760000000],USD[0.015179409590610] |
| 07441724 | ETH[0.268326000000000],SOL[85.543200000000000],USD[0.590350000000000] |
| 07441726 | ETH[0.000000047127174],LINK[0.000000000701680],TRX[0.129635800000000],USD[0.000139778759705],USDT[0.000022406492565] |
| 07441732 | BF_POINT[100.000000000000000],ETH[0.000000100000000],ETHW[0.000000081425432],USD[0.191113046038092],USDT[0.000000097241127] |
| 07441739 | DOGE[0.000371958787570],TRX[0.000029271890850],USD[0.002104271556164] |
| 07441741 | NFT (45478011401428766][1],USD[13.125939800000000] |
| 07441748 | BCH[0.000000040694296],CUSDT[4.000000000000000],DOGE[0.000000007433370],ETH[0.000000038861635],LINK[1.773908366170000],MATIC[0.000000030272172],SHIB[0.000000032264640],SOL[0.000000047874236],TRX[7.358477040000000],UNI[0.000000023320000],USD[0.007177565843539] |
| 07441749 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.003220010539894] |
| 07441751 | DOGE[0.000000082000000] |
| 07441762 | BTC[0.000005690000000],USD[0.000000008252982] |
| 07441763 | USD[0.000016127981593] |
| 07441769 | CUSDT[64.000000000000000],DOGE[9284.689045830000000],GRT[2.000000000000000],TRX[14.857938950000000],USD[0.000000031338016],USDT[2.000000104078750] |
| 07441776 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.037962159951264] |
| 07441777 | LTC[0.000000001851669],NFT (38524012600622320][1],USD[0.000362072797105],USDT[0.000000008666891] |
| 07441784 | DOGE[40.959000000000000] |
| 07441785 | CUSDT[2.000000000000000],TRX[7660.932714810000000],USD[0.000000022608930] |
| 07441793 | USD[0.000000114520794],USDT[1.890888660000000] |
| 07441798 | ETH[0.000005366630],USD[0.000000045579220] |
| 07441800 | CUSDT[3.000000000000000],SOL[0.000178740000000],USD[0.000583391379426 9] |
| 07441805 | DOGE[2.000000000000000],GRT[27.047172660000000],TRX[509.097468020000000],USD[0.000000160384198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07441816 | CUSDT[1.000000000000000000],DOGE[2034.134017560000000000],USD[0.000000001065882] |
| 07441822 | AAVE[0.719760009220000000],BTC[0.125572400000000000],DOGE[0.513788850000000000],ETH[0.139441000000000000],ETHW[0.139441000000000000],LINK[0.063500000000000000],LTC[2.248150000000000000],SOL[153.407588187800000000],SUSHI[53.982000000000000000],USD[0.000000102828549],USDT[0.000000125600524] |
| 07441826 | SHIB[1.000000000000000000],TRX[0.004097680000000000],USD[21.948517168541389] |
| 07441827 | CUSDT[6.000000000000000000],DOGE[374.135929340000000000],TRX[175.811489570000000000],UNI[0.732556420000000000],USD[0.000003509026897],USDT[24.865153530000000000] |
| 07441831 | BAT[0.000000005266204],TRX[0.141349990000000000],USD[0.000000018435973],USDT[0.000000116854166] |
| 07441832 | AVAX[0.000087980000000000],BAT[2.000000000000000000],DOGE[5.000000000000000000],ETH[0.015303050000000000],NEAR[0.013222030000000000],NFT[31655296179793985 5][1],NFT[37573716200507975 1][1],NFT[54870597981308943 2][1],SHIB[7.000000000000000000],SOL[0.000142140000000000],USD[0.008941974285268 4] |
| 07441833 | DOGE[198.082878620000000000],TRX[1.000000000000000000],USD[0.000000046108822] |
| 07441834 | BRZ[0.000000010971619],CUSDT[2010.603798456052061 8],DOGE[0.000000026878619],TRX[2700.040760911000444 8],USD[0.058607117233976 2] |
| 07441838 | DOGE[1.000000000000000000],ETH[0.839928919963837 6],ETHW[0.839576099963837 6] |
| 07441843 | DOGE[1.903214890000000000],USD[0.177858196631156 9],USDT[0.000000009192540 5] |
| 07441852 | ETH[0.000000061167200],USD[0.000000089542380 6] |
| 07441855 | BTC[0.017023168211720 0],ETH[0.799000007059796],ETHW[0.799000007095979 6],SOL[1.192428280000000000],USD[0.000000024334604],USDT[799.029823001726974 5] |
| 07441860 | BF_POINT[100.000000000000000000],NFT[29207469019306584 7][1],NFT[37104308940099553 6][1],NFT[53679204668631989 6][1] |
| 07441872 | CUSDT[3.000000000000000000],DOGE[1.000044630000000000],TRX[2.881741220000000000],USD[0.002280839075094 1] |
| 07441877 | SOL[0.004000000000000000],DOGE[4.000000000000000000],USD[3.412151465848380 1] |
| 07441883 | USD[70.591641227987497 7] |
| 07441885 | BTC[0.000000018640718],CUSDT[1.000000000000000000],DOGE[0.000000024872860],ETH[0.000000002469780 0],TRX[1.000000000000000000],USD[0.007129764877435 8],USDT[1.000000000000000000] |
| 07441890 | GRT[1.000000000000000000],TRX[3.499538100000000000],USD[0.051219961562139] |
| 07441896 | BTC[0.000029500000000000] |
| 07441897 | USD[200.000000000000000000] |
| 07441908 | DOGE[0.000000004538417 1],SOL[0.000031920000000000],TRX[0.000000005016000] |
| 07441921 | DOGE[0.000000058790466],SOL[0.000000058098090],TRX[756.326219160000000000],USD[0.000000104542127] |
| 07441922 | MATIC[75.162020080000000000],USD[0.000000189551993] |
| 07441924 | BAT[2.129537620000000000],BCH[0.031642560000000000],BRZ[184.007374240000000000],CUSDT[6.000000000000000000],DOGE[6.134519850000000000],GRT[800.709598467553003 0],LINK[0.000000005440000 0],LTC[2.680678150000000000],SOL[34.061250317858817 0],SUSHI[34.857252014000000000],TRX[6.000000000000000000],UNI[20.785531280000000 00],USD[0.000001662710197 0],USDT[1.108738300000000 0] |
| 07441925 | SOL[0.074736650657270 4],USD[2.391885600000000000] |
| 07441935 | BRZ[1.000000000000000000],DOGE[12413.041670540000000 0],TRX[1.000000000000000000],USD[0.000000069307207] |
| 07441938 | USD[0.944987400000000000] |
| 07441950 | CUSDT[2.000000000000000000],USD[0.000000007881476] |
| 07441953 | BAT[22.458715890000000000],BRZ[2.000000000000000000],BTC[0.002760710000000000],CUSDT[37.000000000000000000],DOGE[2081.769521760000000 0],ETH[0.309867900000000000],ETHW[0.309681120000000000],GRT[15.265159260000000000],KSHIB[361.084350740000000000],LINK[41.917426930000000000],MATIC[113.446037380000000000],SHIB[434630 0.197801870000000000],SOL[15.936461900000000000],TRX[333.562112080000000000],USD[1.067762522116880 0] |
| 07441954 | BAT[2.109619490000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[9.382213180000000000],SOL[0.032993710000000000],TRX[2.000000000000000000],UNI[0.000042804000000000],USD[0.000001702060170 1],YFI[0.000019300000000000] |
| 07441961 | CUSDT[1467.109110890000000 0],DOGE[72.509143506584188],ETH[0.000000089530000],ETHW[0.000000089530000],EUR[0.000000056564339],USD[0.342654530405750 4] |
| 07441975 | USD[0.001348686869456 56] |
| 07441978 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2827.742134070000000 0],DOGE[2654.249612960000000 0],GRT[1.000000000000000000],SOL[4.722740320000000000],USD[0.000000084053025] |
| 07441981 | DOGE[1.000000000000000000],ETH[0.046567450000000000],ETHW[0.046567450000000000],USD[0.000012884314463 0] |
| 07441985 | USD[0.000000067200000],DOGE[334.085721464753818 8],USD[0.140000000000000000] |
| 07441997 | BAT[0.002504750000000000],DOGE[2.000000000000000000],ETHW[0.000061867342541 1],LINK[0.004158120000000000],SUSHI[1.031170190000000000],TRX[3.000000000000000000],USD[0.005506036832344 2],USDT[0.000000155226987] |
| 07441998 | BAT[1.016559490000000000],BRZ[1.000000000000000000],BTC[0.012779450000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000121907118305 3],USDT[0.000000093117124] |
| 07441999 | BTC[0.000018600000000000],NFT[43493272080432038 5][1],NFT[48683877404514712 7][1],NFT[52186453899334447 9][1],SOL[0.000000005113500 0],USD[36.389953080000000 0] |
| 07442001 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000012586325] |
| 07442003 | USD[0.000000047006988],USDT[0.000000040878942] |
| 07442006 | CUSDT[4.000000000000000000],DOGE[0.027636134000000000],ETH[0.004082920784828 7] |
| 07442013 | CUSDT[1.000000000000000000],DOGE[2339.963497460000000 0],SHIB[2273447.489132320000000 0],TRX[1.000000000000000000],USD[13.031294430087905 3] |
| 07442028 | AVAX[1.029709910000000000],BRZ[1.000000000000000000],KSHIB[362.152676310000000000],NEAR[3.371384450000000000],NFT[28989802634874042 8][1],NFT[29456432351359198 1][1],NFT[29458776755497867 2][1],NFT[29600819345339241 62][1],NFT[30510015658501058 0][1],NFT[30873082464916335 0][1],NFT[30890448789738757 8][1],NFT (31368602555446712 8][1],NFT[31543232581650159 1][1],NFT[31868654233286239 4][1],NFT[32116847256663959 1][1],NFT[32195376622975588 0][1],NFT[33178490574916918 1][1],NFT[33496358841477519 2][1],NFT[33652191668701438 5][1],NFT[33961356755616576 9][1],NFT[34407658752542582 4][1],NFT[34862023040799863 1][1],NFT[34880564330588541 2][1],NFT[34970451454846606 1][1],NFT[36077645133506883 0][1],NFT[36814574551864606][1],NFT[36874858748503077][1],NFT[36679820196284210 3][1],NFT[36765261950668232 5][1],NFT[36886046768653755 3][1],NFT[37064804536974][1],NFT[37100663020687806][1],NFT[37523458503524160][1],NFT[37611575242194329 8][1],NFT[40518378729931152 0][1],NFT[40572147792885846 5][1],NFT[40602097638716301 55][1],NFT[41061595164764546][1],NFT[41119752836170439][1],NFT[41752288566172232 7][1],NFT[41970761811086315 3][1],NFT[42073629288472022 2][1],NFT[42348506674741014 0][1],NFT[42665518941666099 2][1],NFT[43085334551118834 1][1],NFT[43087033445328071 1][1],NFT[43172571118193711][1],NFT[43475043257866286][1],NFT[43715979973029753 1][1],NFT[43904087304178713 1][1],NFT[44422877967723126][1],NFT[44545921997265511][1],NFT[44850692469302049 5][1],NFT[45221845685167264 8][1],NFT[45462266332948642][1],NFT[45471252711819371][1],NFT[45522871317045489 3][1],NFT[46298402617364178 7][1],NFT[46932002610319583 6][1],NFT[46978427974322348 2][1],NFT[47352561124277882 2][1],NFT[47922961102284553 2][1],NFT[48359873116357541 8][1],NFT[48637188067161887][1],NFT[48882988703964009 63][1],NFT[49220035019034][1],NFT[50748151019385451][1],NFT[50764423134441388 1][1],NFT[50730327834581577 9][1],NFT[50924118100331377][1],NFT[50951702636310388][1],NFT[52605144468341038][1],NFT[52882080838663897 32][1],NFT[53005237029020411][1],NFT[53074288377594775][1],NFT[53313376462622064][1],NFT[54108706069706][1],NFT[56136741504107976][1],NFT[53811914590535167][1],NFT[54356453185354120][1],NFT[57645087304172984735][1],NFT[61244294809257435][1],NFT[55024069844448031][1],NFT[55806573427016059][1],NFT[57244270680][1],NFT[55040384502411403][1],NFT[56185438436499754][1],NFT[55236341455224483][1],NFT[55504018830241516][1],NFT[55742163313594118][1],NFT[55895697510342000][1],NFT[56433326521191658][1],NFT[56548033754237016][1],NFT[56718784091237074][1],NFT[57273568306610174][1] |
| 07442039 | USD[0.902101905489351 6],USD[0.000098588254502 6] |
| 07442045 | DOGE[1.000000000000000000],USD[0.141591402521] |
| 07442049 | AUD[0.000000895922368],CAD[0.000000027254752 0],CUSDT[0.773000000000000000],GRT[0.590000000000000000],SOL[0.004812554312000 0],TRX[0.023000000000000000],USD[7.459325315000000000] |
| 07442056 | BTC[0.000000027853430],DOGE[0.000000009408110],ETH[0.000000024118434],USD[0.086156930976446 2],USDT[0.000000115391783] |
| 07442059 | CUSDT[1.000000000000000000],MATIC[8.826314310000000000],NFT[41125666334944813][1],USD[0.000000001752254] |
| 07442068 | SOL[0.000000012839046],USD[0.000000330813122] |
| 07442072 | AVAX[0.002792400000000000],ETH[0.000015770000000000],ETHW[0.000000007609239],LINK[0.002074670000000000],TRX[1.000000000000000000],USD[0.000205544056159 1] |
| 07442076 | ETHW[0.000812450000000000],USD[0.271599019000000000] |
| 07442081 | TRX[0.000020000000000] |
| 07442083 | BCH[0.000000071898405],BTC[0.000000049628467 0],CUSDT[4.000000000000000000],DOGE[0.000000001892732],USD[0.001784418311341 4],YFI[0.000000014416732] |
| 07442094 | ETH[0.000060700000000000],ETHW[0.072824770000000000],SHIB[1.000000000000000000],USDT[0.000000009405713] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07442097 | ETH[0.000000008360170],ETHW[0.000000008360170],LTC[0.000000086886632],SOL[0.000000089447200] |
| 07442100 | BTC[0.000042290000000],SOL[87.741600000000000] |
| 07442108 | BAT[29.166646350000000],BRZ[1.000000000000000],BTC[0.000208080000000],CUSDT[5502.451828470000000],DOGE[783.016800370000000],LTC[0.059419230000000],SOL[1.273152150000000],TRX[588.031418650000000],USD[0.002510380265570] |
| 07442118 | USD[0.000000565084824],USDT[0.000000045189704] |
| 07442135 | BTC[0.000449082361000],CUSDT[4.000000000000000],DOGE[27.666385470000000],ETH[0.000000062173717],USD[23.594072241791232] |
| 07442136 | NFT [361225456193253232][1],NFT [406791715546081756][1],NFT [480626614205201488][1],NFT [491315347642223854][1],NFT [518865718931736855][1],NFT [551809054131735181][1],SOL[0.000000100000000],USD[0.000000200000000] |
| 07442148 | SOL[0.326416600000000],USD[0.000001962552660] |
| 07442153 | USD[2.749500000000000] |
| 07442155 | CUSDT[1803.401177880000000],DAI[27.137452420000000],DOGE[1.000000000000000],GRT[30.971690550000000],LINK[1.245782360000000],SOL[2.127807670000000],TRX[2455.661726830000000],UNI[3.627399230000000],USD[4.550183447248025],USDT[0.000001647854621] |
| 07442164 | BAT[1969.030815540000000],DOGE[89472.200000000000000],LINK[72.618801720000000],SOL[686.855651550000000],UNI[999.446337640000000],USD[12.574890741799267] |
| 07442168 | DOGE[0.000000022379848],USD[0.000001019746042] |
| 07442169 | BTC[0.000000006912351],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000002466061] |
| 07442170 | DOGE[24.075951150000000],USD[0.000000004764355] |
| 07442177 | DOGE[2171.452272310000000],TRX[459.662543340000000],USD[325.000000000667857] |
| 07442188 | BAT[2.000000000000000],BCH[0.000000010550000],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.000000003277670],ETH[0.000000076242085],ETHW[0.000000086023360],GRT[3.000000000000000],LTC[0.000000005722625],TRX[0.000000014172468],USD[0.000000032862902],USDT[1.000000000000000] |
| 07442192 | ETH[0.000000009441953 1],LTC[0.000000000340000],SOL[0.000000005678734],USD[0.000000142431044],USDT[0.000001469549848] |
| 07442203 | BTC[0.000000084334580],USD[0.016445440837027] |
| 07442207 | BTC[0.000000058125000],NFT [565796831477462751][1],SOL[0.000000144149705699970056],USD[0.00003713052706] |
| 07442210 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.001053003069605] |
| 07442220 | ETHW[0.236763000000000],USD[0.620116000000000] |
| 07442227 | BTC[0.001796731646809 9],CUSDT[1.000000000000000],DOGE[411.984473170000000],MATIC[38.940661690000000],NEAR[5.002923230000000],SOL[0.571025520000000],SUSHI[2.339036560000000],TRX[0.001896650000000],USD[0.019473604995 1373] |
| 07442240 | BAT[0.901130720000000],BRZ[2.000000000000000],CUSDT[17.000000000000000],GRT[4.000000000000000],TRX[1.000000000000000],USD[0.000117721635 1543] |
| 07442246 | CUSDT[2.000000000000000],DOGE[4174.244432050000000],USD[0.000000084080868] |
| 07442247 | BCH[0.000000002213436],DOGE[0.000000014639008],ETH[0.000000071405146],LINK[0.000000092599658],TRX[0.004511252653389 40],USD[0.000000085736821],USDT[0.000000011272113] |
| 07442250 | ETHW[1.445303450000000],USD[246.626999400000000] |
| 07442254 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.008954345006285] |
| 07442256 | USD[0.000000044800000] |
| 07442257 | BTC[0.000000075000000],SOL[0.000000084037329],USDT[0.000000050699239] |
| 07442259 | DOGE[1.000000000000000],LTC[0.901137673073998],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000003026272933] |
| 07442261 | CUSDT[1.000000000000000],USD[0.000020879973104] |
| 07442265 | CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.000000091848375],TRX[0.000000000004849975],USD[0.003989987310653 2],USDT[0.000000013891639] |
| 07442269 | AAVE[0.054672040000000],ALGO[15.671979350000000],AUD[208.397855321735 18],AVAX[0.140343640000000],BAT[23.462637070000000],BCH[0.083807980000000],BRZ[68.752129650000000],BTC[0.072880130000000],CAD[53.646524450000000],CUSDT[570.125257640000000],DAI[10.818363380000000],DOGE[311.891396435497000],ETH[0.586588481014000],ETHW[0.586341981014000],EUR[20.892691320000000],GBP[7.591513220000000],GRT[27.532374680000000],KSHIB[137.496167290000000],LINK[4.983420577000000],LTC[10.047281620000000],MATIC[88.965796600000000],MKR[0.009063050000000],NEAR[0.868024430000000],PAXG[0.045664010000000],SGD[13.827882830000000],SHIB[223876.921932740000000],SOL[8.486118660000000],SUSHI[1.254302270000000],TRX[146.485365840000000],UNI[58.219328000000000],USD[38.198088603442881],USDT[23.417126364180381 5],YFI[0.000205610000000] |
| 07442273 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[0.000000002007658],USD[0.002596365169173 4] |
| 07442278 | TRX[84.674049610000000],USD[0.000000009236543] |
| 07442283 | ETH[0.054886550000000],ETHW[0.054886550000000],USD[0.000228752639469] |
| 07442287 | AAVE[0.000000087115100],AUD[0.000000004023400],BF_POINT[300.000000000000000],ETH[0.000056230687570 0],ETHW[0.000554800945900],MKR[0.000000036024700],UNI[0.000000037902000],USD[0.410231235042 7909],USDT[0.000000009375222 0],YFI[0.000000039282300] |
| 07442292 | BAT[133.391566660000000],BCH[0.245452410000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],GRT[124.158068900000000],LINK[7.553227060000000],LTC[0.895744590000000],MATIC[77.986989810000000],NFT [438576035191495270][1],SUSHI[9.848554900000000],TRX[2.000000000000000],UNI[4.628846960000000],USDT[34096.019134472451371576 2] |
| 07442300 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],ETH[0.000000006374472 5],SOL[0.000000003505079 78],USD[0.000000045877364] |
| 07442304 | DOGE[1.000000000000000],ETH[0.000000010000000],SOL[0.000000007971810] |
| 07442308 | BRZ[1.000000000000000],DOGE[3.000000000000000],USD[0.063695858011571] |
| 07442312 | BF_POINT[200.000000000000000],DOGE[2365.886349640000000],SHIB[5366295.576689320000000],SOL[22.533461970000000],USD[0.000000064291970] |
| 07442317 | USD[0.001340335076784] |
| 07442324 | BTC[0.000000096501823],DOGE[0.000000013910000],ETH[0.000000075481016],SOL[0.000000012200755],USD[0.000000034457435],USDT[1.512787358518 4107] |
| 07442328 | AVAX[0.007735570000000],ETH[0.000000100000000],TRX[0.000000100000000],USD[0.000000030223200] |
| 07442329 | SHIB[0.000000400000000] |
| 07442333 | SHIB[13.000000000000000],TRX[0.000001400000000],USD[0.000000006936946],USDT[0.000000089836091] |
| 07442334 | BRZ[452.737082650000000],CUSDT[1.000000000000000],DOGE[4413.477933040000000],KSHIB[2085.484145840000000],NFT [557502005240654151][1],TRX[3343.841321390000000],USD[80.409475718259 8564] |
| 07442335 | DOGE[0.000000097656464],GRT[0.000000004988000 0],MATIC[0.000000027953120],SHIB[1042.217897406984 6377],USDT[0.000000036402010] |
| 07442337 | BTC[0.000000078459393],DOGE[0.000000005757616 5],ETH[0.000000002069207],GRT[0.000000062144176],LINK[0.000000029505800],LTC[0.000000002551660],SOL[0.000000004831728 0],USD[0.007096025811000],USDT[0.000000069141187] |
| 07442340 | BRZ[0.000000009494425],BTC[0.000000039649914],CUSDT[0.000000006454047],DAI[0.000000019523550],DOGE[1.000000054969852],ETH[0.000000059926454],GRT[0.000000026127151],LINK[0.000000093634451],LTC[0.000000012347994],SOL[0.000000018258716],TRX[1.000000005681054],USD[0.000000018963175],YFI[0.000000003798812] |
| 07442341 | USD[0.000000058482900] |
| 07442347 | SOL[0.057530000000000],TRX[0.000000200000000],USD[2.006715081800000],USDT[0.000000006939086 6] |
| 07442348 | BRZ[3.000000000000000],CUSDT[4.410354990000000],DOGE[1.000000000000000],ETH[0.000000006778509 4],SHIB[43.000000000000000],TRX[9.000000000000000],USD[0.000000766486836],USDT[0.000000006556662] |
| 07442349 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[730.877124810155 1832],ETH[0.000000005417160],GRT[0.000000028663129],MATIC[0.000000071208320],USD[0.000000001951696 1] |
| 07442353 | DAI[0.486700000000000],DOGE[0.964000000000000],LINK[0.055200000000000],LTC[0.008840000000000],SUSHI[0.066000000000000],USD[1.835033678000000],USDT[0.000000003000000] |
| 07442364 | BRZ[3.000000000000000],CUSDT[972.123532230000000],DAI[49.616235780000000],DOGE[0.000000079566186],ETHW[0.000000079566186],GRT[29.371725820000000],SOL[0.000000064738006],SUSHI[0.000000089125330],TRX[1.000000000000000],USD[2292.762814985090957 6],USDT[2.000000000000000] |
| 07442367 | BTC[0.000000600000000],USD[0.008819202675840] |
| 07442369 | CUSDT[1.000000000000000],DOGE[3454.918598310000000],USD[0.000000010728449] |
| 07442380 | CUSDT[3.000000000000000],USD[0.001923315741 7468] |

West Realm Shires Services Inc. Case 22-11068-JTD Doc 1004 Filed 03/15/23 Page 1258 of 3338 22-11071 (JTD)

Schedule G: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07442391 | DOGE[1.00000000000000000],USD[0.0001152649265000] |
| 07442392 | CUSDT[5.00000000000000000],TRX[2.00000000000000000],USD[0.0076089812367618] |
| 07442394 | TRX[0.000000010000000],USD[0.0000000134903483] |
| 07442396 | BTC[0.02767505000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],USD[0.0014854901949531] |
| 07442399 | BTC[0.00000000082592942],NFT (2922186448473939178)[1],NFT (378602196675550024)[1],NFT (418829507735921492)[1],SHIB[1.00000000000000000],SOL[0.21624419000000000],USD[0.01700610111360961],USDT[0.0002211319328093] |
| 07442418 | SOL[0.00005268000000000] |
| 07442424 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SUSHI[8.29427938000000000],TRX[1.00000000000000000],USD[0.0000000629175395] |
| 07442433 | BAT[0.00000007785332 7],BTC[0.00000000909759 50],DOGE[0.00000059315739296],LTC[0.00000000980673 46],SOL[0.00000000939475 74],TRX[0.00000000685000 00],USD[0.0039323184310443] |
| 07442437 | BAT[1.00037443000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],GRT[1.00000000000000000],TRX[9.00000000000000000],USD[0.0000000022925421] |
| 07442439 | ETH[0.00000000913975 00],ETHW[0.00000000913975 00],SOL[0.00000000250000 00] |
| 07442440 | USD[208.21725352000000000] |
| 07442449 | ALGO[0.19100000000000000],SOL[0.06000000000000000],USD[3.7789165000000000] |
| 07442451 | BF_POINT[300.00000000000000000],BRZ[1.00000000000000000],NFT (381807615902476857)[1],SHIB[84822370.36355659000000000],SOL[12.19241422313867 35] |
| 07442461 | CUSDT[1.00000000000000000],USD[0.0055686604879051] |
| 07442463 | BTC[0.00000000996688249],USD[56.11994299588194 95],USDT[0.0000000068120874] |
| 07442466 | USD[0.0000000019827974] |
| 07442471 | USDT[2.21185523000000000] |
| 07442473 | LINK[370.52660000000000000],USD[5.3244815665055708] |
| 07442487 | BCH[0.00113132000000000],BTC[0.00006808000000000],DOGE[20.58234597000000000],ETH[0.00225267000000000],ETHW[0.00225267000000000],USD[0.0004430108639147] |
| 07442490 | CUSDT[1.00000000000000000],SOL[0.00000000525880 00] |
| 07442494 | CUSDT[3.00000000000000000],TRX[1119.22201193000000000],USD[0.0000000080638702] |
| 07442495 | BTC[0.00001920000000000],ETH[0.00000000344448000],SOL[0.00000000048189943] |
| 07442500 | CUSDT[4.00000000000000000],KSHIB[1743.08622314000000000],SHIB[1421089.27061119000000000],SUSHI[9.01277055000000000],USD[118.66192133709674 51] |
| 07442502 | BAT[0.00033240000000000],DOGE[871.28061460000000000],SHIB[1946845.42155531000000000],USD[0.0000000158775454] |
| 07442507 | USD[213.27972197384853 80] |
| 07442508 | BAT[2.00527900000000000],BRZ[3.00000000000000000],CUSDT[5.00000000000000000],DOGE[5.01431993000000000],ETH[0.40154221000000000],ETHW[0.40154221000000000],GRT[2.00572790000000000],LINK[1.00286379000000000],TRX[9.00000000000000000],USD[3051.26534271622683 97],USDT[2.00286379000000000] |
| 07442512 | BCH[0.00000003175330 3],DOGE[0.00000000903308 9],TRX[0.00000000141634 06],USD[0.00234924058461 00],USDT[0.00000000952603 1],YF[0.00000000005267 2] |
| 07442514 | SOL[15.38631719000000000],TRX[0.00000400000000000],USD[0.0000000024538562] |
| 07442515 | BTC[0.00000044819240 01],DAI[0.00000000655415 29],DOGE[0.00000005586349 9],ETH[0.00000000535306 14],ETHW[1.30210264356306 41],TRX[0.00000000707101 19],USD[0.00000000458969 9],USDT[0.00000000778946 75] |
| 07442517 | CUSDT[5.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[15.63446045382286 45],USDT[0.0000000092268920] |
| 07442520 | SOL[0.00936653000000000],USD[3240.63751785000000000] |
| 07442521 | BCH[0.00000009640056 8],BTC[0.00000089356895],DOGE[0.00000003774795 2],ETH[0.00000003667012 9],LTC[0.00000009708403 2],SOL[0.00000000309783 6],USD[0.24292742485861 37],USDT[0.0000001453067 76] |
| 07442526 | SUSHI[0.49600000000000000],USD[0.0013940000000000] |
| 07442530 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SOL[0.28033300000000000],SUSHI[1.98254760000000000],TRX[175.08679378000000000],USD[155.91758583423336 34] |
| 07442531 | DOGE[1.00000000000000000],USD[0.0000001349728555] |
| 07442545 | CUSDT[1.00000000000000000],DOGE[4.00000000000000000],SHIB[2588709.55746408000000000],TRX[2.00000000000000000],USD[0.0000000091280258] |
| 07442554 | ETH[0.01375565000000000],ETHW[0.01375565000000000],USD[0.0000317541789170] |
| 07442558 | TRX[1221.77700000000000000],USD[0.0223325000000000] |
| 07442561 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[0.00000000532867 80],USD[0.0004600100729240] |
| 07442563 | USD[5.56316010274113 94] |
| 07442565 | CUSDT[1.00000000000000000],DOGE[7.74736182000000000],SHIB[202.83975659000000000],TRX[364.00479999000000000],USD[0.0008743309486282] |
| 07442568 | BTC[0.00000005601344 8],SOL[0.00000003376000 0],USD[0.0000000670617488] |
| 07442572 | SHIB[3.00000000000000000],USD[0.0098096875911631] |
| 07442583 | CUSDT[1.00000000000000000],DOGE[7.34667475000000000],SHIB[1.00000000000000000],USD[0.0039894742424274] |
| 07442587 | GRT[1.00367791000000000],TRX[2.00000000000000000],USD[0.0000000019070528] |
| 07442597 | DOGE[0.95600000000000000],DOGE[0.53200000000000000],ETH[0.00082400000000000],ETHW[0.00082400000000000],LTC[0.00640000000000000],SOL[0.02800000000000000],TRX[0.40400000000000000],USD[0.0048100230000000] |
| 07442605 | USD[200.00000000000000000] |
| 07442613 | BTC[0.00000009200000 0],ETH[0.00000007530261 5],SOL[0.00000003365388],USD[0.00016753390889 27],USDT[0.0000000055646511] |
| 07442622 | PAXG[0.00000000906400000],USD[0.0000680429148576] |
| 07442627 | SOL[0.00000004000000 00] |
| 07442630 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],ETH[0.00000009125792 2],ETHW[0.00000009125792 2],GRT[1.00489570000000000],TRX[2.00000000000000000],USD[0.0029830554039704] |
| 07442632 | BRZ[2.00000000000000000],DOGE[1.00000000000000000],SOL[0.00071275000000000],TRX[1.06530527000000000],USD[1538.67842302884760 88] |
| 07442633 | BRZ[3.00000000000000000],CUSDT[3.00000000000000000],USD[0.0072824389286828] |
| 07442641 | BAT[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0002399102145916] |
| 07442642 | BAT[1.00000000000000000],DOGE[12.91575569000000000],TRX[0.00017103000000000],USD[0.9291134795172259] |
| 07442645 | BAT[0.00038016401203 08],DOGE[2.00000000000000000],NFT (443725402982109592)[1],NFT (534947373338753854)[1],SOL[0.00000000916703 54],TRX[1.00000000000000000],USD[30.43361094964147 46],USDT[0.0000000079370480] |
| 07442648 | DOGE[15.00000000000000000],SHIB[1133.78884319000000000],TRX[2507.92859623000000000],USD[0.0000000097832085] |
| 07442654 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],USD[0.02078404000000000],USDT[0.0000000094207116] |
| 07442666 | BTC[0.00000005840000 0],CUSDT[7.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000003017000 0],GRT[0.00014652700000 0],SOL[0.00056218000000 00],TRX[3.00000000000000000],USD[0.0003894565318361] |
| 07442667 | USD[0.0006292495854633] |
| 07442674 | DOGE[0.14500000000000000],USD[2.45024597600000000],USDT[0.0000000159830772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07442675 | CUSDT[1.000000000000000000],GRT[1.003137350000000000],KSHIB[8916.491084339182942S],SHIB[5114003.662064785758084G],TRX[75.098133330000000000],USD[2.696072580189299S] |
| 07442677 | ETH[0.012948000000000000],ETHW[0.012948000000000000],NFT[387551332898318172](1],USD[1.506485071000000000] |
| 07442701 | BRZ[1.000000000000000000],CUSDT[1.000000000046063740],ETH[0.000000009245852T],ETHW[0.000000009245852T],SOL[0.000446390149648],USDT[0.000000008268382] |
| 07442704 | SOL[20.907092240000000000],TRX[1.000000000000000],USD[0.000001935069200] |
| 07442717 | BAT[1.016536930000000000],BRZ[1.000000000000000000],BTC[0.000020100000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],KSHIB[9887.506705550000000000],SOL[7.935270280000000000],TRX[3471.655853990000000000],USD[0.000000077535265] |
| 07442721 | BTC[0.000000320000000000],ETH[0.000046300000000000],ETHW[0.702033260000000000],LINK[0.001780320000000],MATIC[0.000000070731501],SHIB[1.000000000000000000] |
| 07442722 | CUSDT[1.000000000000000000],DOGE[733.968027320000000000],USD[0.218461771272355S] |
| 07442734 | USD[1.798729000000000000] |
| 07442739 | NFT[333189671347948358](1],NFT[341189205038758906](1],NFT[428969651276100195](1],NFT[444187486918634452](1],SOL[0.019400000000000000],TRX[0.000004000000000000],USD[0.000000095744826] |
| 07442740 | USD[0.002595260643068] |
| 07442751 | DOGE[4.000000000000000000],GRT[1496.453131750000000],TRX[1.000000000000000000],USD[0.000000291479959] |
| 07442752 | SOL[0.010237310000000000],USD[0.000005493097518] |
| 07442754 | BTC[0.000091000000000000],DOGE[0.559000000000000000],SOL[0.002000000000000000],USD[1953.788611860000000000] |
| 07442756 | USD[100.007509025634149],USDT[0.000023306250976] |
| 07442757 | SOL[0.003800005300000000],USD[0.002788851636064] |
| 07442761 | DOGE[0.000000033126500],LTC[0.000000038600000],SOL[0.000000025317913],TRX[0.000000025756350],USD[0.013276000000000],USDT[0.021561003956296] |
| 07442766 | BTC[0.000000047577776],DOGE[1.000000003579443],ETH[0.000000053986360],GRT[0.000000003941951G],MATIC[0.000000000324783],USD[0.000000119083518],USDT[0.002272690094461] |
| 07442770 | BTC[0.000000047221368],DOGE[0.000000000721012],KSHIB[0.001226810000000],TRX[0.000000088453673],USD[0.000000089206705],USDT[0.000000034573589] |
| 07442773 | SOL[0.000000033739606],USD[0.081033119825128S] |
| 07442774 | BTC[0.000071060000000],ETH[0.000000007725285T],ETHW[0.000000009120234],USD[0.000000165850117],USDT[0.000000099846910] |
| 07442776 | BRZ[1.000000000000000000],DOGE[543.893999840000000],TRX[1971.641578820000000],USD[0.000000023847458] |
| 07442780 | CUSDT[10.000000000000000000],DOGE[2.000000000000000000],SOL[0.000000005421720],TRX[5.000000000000000000],USD[0.006798028339164U] |
| 07442782 | DOGE[2.000000000000000000],LTC[0.000168540000000],USD[0.000000112095111],USDT[0.000000038868318] |
| 07442791 | SOL[0.000000005148280],USDT[1.000000000000000000] |
| 07442792 | ETH[0.000205000000000],ETHW[0.794205000000000],MATIC[0.510000000000000],SOL[0.005620000000000000],USD[19407.238579450000000000] |
| 07442795 | BTC[0.000000063401222],SOL[0.000000001173770S] |
| 07442798 | SHIB[1.000000000000000000],USD[0.000006997896975S] |
| 07442813 | CUSDT[3.000000000000000000],USD[0.002354246340320G] |
| 07442818 | ETH[0.238759000000000],ETHW[0.238759000000000],USD[6.351724000000000000] |
| 07442823 | USDT[0.000000002897084] |
| 07442824 | BTC[0.000307000000000],SOL[46.953000000000000] |
| 07442827 | DOGE[0.000000038750000] |
| 07442834 | DOGE[0.000000000000000],USD[0.055614286473039Z] |
| 07442834 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[0.099952040000000],TRX[2.000000000000000000],USD[0.236725324227374],USDT[0.000000000781409] |
| 07442848 | DOGE[0.000000000820273T],GRT[0.000000037110396],MATIC[0.000000008504783],NFT[428908135223391352](1],NFT[429073442395695740](1],NFT[490071109615798270](1],NFT[514205643116969427](1],NFT[564558025434713085](1],NFT[575832352088401231](1],SHIB[76.851598213371802],SOL[0.025748086417524],SUSHI[0.000000007414940],USD[13.649009046205768U],USDT[0.000000007156994] |
| 07442848 | BTC[0.191087360000000],CUSDT[0.000000007449968],ETH[0.000000008440000],ETHW[0.000000008440000],LINK[31.040401300000000],SHIB[2357904.269452200000000],SOL[26.615503750000000],USD[3436.427871564186715],USDT[0.000146304981172] |
| 07442858 | SOL[7.348538000000000] |
| 07442859 | CUSDT[1.000000000000000000],DOGE[30.173970240000000],TRX[349.126507290000000],USD[0.000000069160427] |
| 07442864 | BAT[2.000000000000000000],DOGE[0.004605770000000],TRX[2.000000000000000000],USD[0.003772416679815] |
| 07442865 | CUSDT[2.000000000000000000],USD[0.003837187293680] |
| 07442872 | CUSDT[4.000000000000000000],SHIB[523488.430580410000000],USD[1.813083955828409] |
| 07442881 | BTC[0.000026853424564],ETH[0.000000009450918],ETHW[0.000000009450918],TRX[0.000000015536400],USD[0.000000004778631],USDT[0.017519720159399] |
| 07442882 | BAT[1.015552050000000000],BRZ[1.000000000000000000],CUSDT[16.000000000000000],DOGE[2162.550583133044930],GRT[1.002755650000000],LINK[10.813910932642000],SHIB[0.000000009120920],SUSHI[1.083519150000000],TRX[7.000000000000000000],USD[0.003253126909672S] |
| 07442883 | USD[0.000077223505684],USDT[0.000000012483600] |
| 07442885 | USD[10.000000000000000] |
| 07442886 | DOGE[0.399000000000000],ETHW[0.809000000000000],SOL[0.530000000000000],TRX[0.074000000000000],USD[1.008284063000000] |
| 07442888 | BTC[0.006398500000000],SOL[3.879734451966200],USD[8.192257973167534S] |
| 07442903 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],SHIB[3682970.946965230000000],USD[0.002497577930285],USDT[1.000000000000000] |
| 07442906 | DOGE[1.000000000427897],USD[0.000000095526423] |
| 07442909 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000],DOGE[0.000023050000000],GRT[319.933692670000000],LTC[5.571254690000000],SOL[66.407378380000000],TRX[9366.357449560000000],USD[3904.746332933311087],USDT[2.000000000000000] |
| 07442912 | BRZ[3.000000000000000000],BTC[0.057703130000000],CUSDT[11.000000000000000],DOGE[272.631303680000000],ETH[0.467102890000000],ETHW[0.466902480000000],LTC[1.449599700000000],TRX[384.546890780000000],USD[0.000010774210265],USDT[1.104524620000000] |
| 07442913 | USD[0.004931592732376T] |
| 07442916 | LINK[0.000000581185151],USD[0.002633691010239] |
| 07442917 | SOL[0.000006470000000],USD[0.061678292846146],USDT[0.000000044661772] |
| 07442922 | BAT[1.000000000000000000],BTC[0.027101570000000],SOL[6.233318440000000],TRX[1.000000000000000000],USD[0.003904245197254] |
| 07442924 | BAT[1.000000000000000000],CUSDT[7.000000000000000],DOGE[282.970935880000000],TRX[3.000000000000000000],USD[0.000000120704741] |
| 07442925 | USD[0.000014104898926],USDT[0.000000071702685] |
| 07442932 | USD[0.952496270560000] |
| 07442938 | DOGE[27.925059270000000],SHIB[109388.921654790000000],USD[0.000000020008892] |
| 07442940 | ETH[0.000000035044483],SOL[0.000000002063476],USD[0.000000053423155] |
| 07442945 | ETHW[15.996684340000000],USD[13.100465401949305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07442949 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000530911566718] |
| 07442950 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[106.417800520000000],ETH[0.035398870000000000],ETHW[0.034961110000000000],USD[2.587931894870212159] |
| 07442961 | BAT[8.646274000000000000],BTC[0.000175060000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.003350590000000000],ETHW[0.003309550000000000],GRT[6.757480670000000000],NFT [41910471734358314]{1],TRX[1.000000000000000000],USD[0.004280829197513] |
| 07442965 | USD[50.000000000000000000] |
| 07442974 | DOGE[19.900000000000000000],ETH[0.004000313940000],ETHW[0.004000313940000000],GRT[0.993000000000000000],LINK[0.098000000000000000],LTC[0.040000044000000000],SHIB[99900.000000000000000],TRX[0.945000000000000000],USD[0.174143486500000000],USDT[0.000000068135000] |
| 07442981 | DOGE[28.599786850000000000],USD[0.000000016435800] |
| 07442985 | BTC[0.000069000000000000],USD[0.000498620000000000] |
| 07442989 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.118888890000000000],TRX[0.377474200000000000],USD[0.417943616159129Q] |
| 07442990 | BAT[8.058701871782448Q],DOGE[0.000000003968000],TRX[0.000000026507133],USD[0.106378800000000000] |
| 07442994 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[246.014087940000000],ETH[0.020938320000000000],ETHW[0.020938320000000000],TRX[764.861735250000000000],USD[0.000267094901572] |
| 07442997 | BTC[0.001910910000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.152465420000000000],ETHW[0.151692580000000000],USD[0.000051772773315] |
| 07443000 | NFT [30477326112880052]{1],USD[0.000000063991640] |
| 07443003 | USD[3031.161100000000000] |
| 07443006 | BTC[0.000000002501907З],ETH[0.000000713259161З],ETHW[0.000000063220570],LINK[0.000028569100868],MATIC[0.000000022710976],NEAR[0.000000030644233],SHIB[1.000000000000000000],SOL[0.000000666634268],USD[101.725145931649875З],USDT[0.001254022539750] |
| 07443007 | BCH[0.085870110000000000],DOGE[437.267705930000000],USD[0.000000056386870] |
| 07443013 | CUSDT[3.000000000000000000],TRX[3.000000000000000000],USD[0.004004959689593Q] |
| 07443015 | CUSDT[1.000000000000000000],DOGE[870.179030280000000],USD[0.000000001728638З] |
| 07443016 | BTC[0.000000087200000],DOGE[5479.405659647239624З],ETH[2.820690438000000000],ETHW[2.820690438000000000] |
| 07443023 | BAT[0.019770250000000000],BTC[0.000000030280000],CUSDT[12.000000000000000000],LINK[0.000592500000000000],MATIC[0.008803219000000000],SOL[0.001444000000000000],UN[0.004994980000000000],USD[0.956601418373365З] |
| 07443027 | USD[18.942500000000000000] |
| 07443028 | SOL[39.630538280000000000],USD[0.000533000000000000] |
| 07443033 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[75.842253770000000000],TRX[3.785263660000000000],USD[0.896374828992520З],USDT[2.000000000000000000] |
| 07443040 | CUSDT[1.000000000000000000],DOGE[1102.619835350000000],USD[0.000000012570247],USDT[1.106260900000000000] |
| 07443053 | BTC[0.000000073200000],ETH[0.000000085591864З],ETHW[0.000000085591864],LINK[0.000000084400000],LTC[0.000000025000000],SOL[0.000000022356572],TRX[0.000000046813090],USD[0.675131663226265] |
| 07443058 | BF_POINT[300.000000000000000000],SHIB[1.000000000000000000],TRX[0.000051000000000],USDT[0.045871079733917] |
| 07443060 | SUSHI[0.298523900000000000] |
| 07443068 | BTC[0.000000094783400],USD[0.336788761710000],USDT[0.002927371575760] |
| 07443074 | CUSDT[1.000000000000000000],DOGE[263.778936810000000000],USD[0.000000016872620] |
| 07443075 | SOL[46.556849470000000000],USD[0.000001942026779],USDT[0.000000951569477Q] |
| 07443082 | ETH[0.996940000000000000],ETHW[0.996940000000000000],LINK[25.648100000000000000],SOL[37.439390897120000Q],USD[0.000002996530689],USDT[0.002104000000000000] |
| 07443084 | BTC[0.000006051800000Q],SOL[0.004330000000000Q],USD[0.003242575000000000] |
| 07443093 | USD[0.001133709151896Q] |
| 07443102 | ETH[0.000000100000000],USD[0.528650546216232Q] |
| 07443104 | TRX[0.994758000000000000],USD[0.002711110000000000] |
| 07443109 | DOGE[2.086460047508442Q],USD[0.002046670917977З],USDT[0.000000027490192] |
| 07443113 | BTC[0.000120360000000],SOL[0.000000047630540],USD[0.001284938231169],USDT[0.001484569909088] |
| 07443115 | BTC[0.731000000000000000],DOGE[0.000772000000000],ETHW[0.000772000000000000],LTC[0.009500000000000000],SOL[1.955010000000000000],TRX[0.949000000000000000],USD[0.986083245000000000] |
| 07443116 | BTC[0.000000053326472],ETH[0.047976326682139З],ETHW[0.047976326682139З],KSHIB[0.000000003979442З],SHIB[2737841.848975790000000],USD[0.000000022840148],USDT[0.000021345985948Q] |
| 07443121 | BAT[1.015840900000000000],CUSDT[1.000000000000000000],DOGE[463.397635530000000],ETH[0.396380930000000000],ETH[0.396214410000000000],GRT[854.502047390000000000],TRX[8850.689952480000000000],USD[0.000120391359062] |
| 07443124 | AUD[0.000000038100300],BAT[0.000000756364226],BCH[0.000000067246402],BRZ[0.000000040670000],BTC[0.000162895083625З],CAD[0.263311272649038Q],CUSDT[3.000000000041125568],DOGE[54.92129700649004634],ETH[0.000000008963803Z],ETHW[0.000000008963803Z],EUR[0.000000080770382],GBP[0.000000080314070],LI NK[0.000000008761384БL],TQ[0.000000009600000],PAXG[0.000000032926583],SGD[0.000000008793649],SOL[0.044890471776772],TRX[0.000000006316629],USD[0.006894271980627Я],USDT[0.000000007947412],YF[0.000000007635441] |
| 07443126 | DOGE[144.969493160000000000],USD[0.000000035437104] |
| 07443127 | USD[0.059279494039365],USDT[0.000000005420252Q] |
| 07443128 | USD[0.086724536000000000],USDT[0.002673000000000000] |
| 07443133 | BTC[0.001000000000000000] |
| 07443134 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.007486360048591141] |
| 07443137 | CUSDT[1025.581613470000000],DOGE[941.549229670000000],TRX[267.207638070000000000],USD[0.000000004153950] |
| 07443138 | BRZ[1.000000000000000000],BTC[0.001819640000000],CUSDT[9.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000081781792],ETHW[0.000000081781792],SOL[0.000492300000000],TRX[1.000000000000000000],USD[0.943998784366264Я] |
| 07443139 | CUSDT[3.000000000000000000],USD[0.008841198204968Z] |
| 07443140 | BTC[0.000000010000000],BTC[0.001202094000000],CUSDT[17.000000000000000000],DOGE[138.136203200000000],ETH[0.000098900000000],ETHW[1.082014249833620β],GRT[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.000928520000000000],TRX[5.000000000000000000],USD[0.005386728935693S] |
| 07443142 | USD[1.000145655000000000],USDT[496.500000000000000000] |
| 07443144 | DOGE[6.538639760000000000],USD[0.002979770770100Q],USDT[0.000000029287136] |
| 07443147 | BTC[0.000001452560000Q],SOL[38.844000000000000000],USD[0.139903500000000000] |
| 07443148 | BAT[1.000000000000000000],BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.002019965374292934] |
| 07443149 | TRX[1.000000000000000000],USD[0.000418655972282] |
| 07443151 | DOGE[0.000000009645130],ETH[0.000000080795792],ETHW[0.000000080795792],SOL[0.000000059111336],USD[56.298664800435200] |
| 07443159 | BTC[0.000286686900000],DAI[0.049268110000000000],DOGE[0.068000000000000000],ETH[0.000000010000000],USDT[4.879033876000000000] |
| 07443162 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000011240000],SOL[0.000000021599076],TRX[3.000000000000000000],UN[0.007934152227109],USDT[1.093905593009243{] |
| 07443168 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000040155129] |
| 07443170 | USD[0.009922604348780S] |
| 07443188 | SOL[7.200000000000000000],TRX[0.440000000000000000],USD[0.338065530000000000] |
| 07443193 | BTC[0.001450866792364β],DOGE[0.000000074716370],ETH[0.000000058274216],USD[0.001669987910792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07443196 | USD[0.059868881199599662] |
| 07443197 | ETH[0.0005760000000000],ETHW[0.0005760000000000],TRX[0.0000000018369244],USD[0.0358567234774560] |
| 07443198 | USD[0.0000002218762624] |
| 07443203 | BTC[0.0242766200000000],DOGE[238.963356560000000],ETH[0.0386761100000000],ETHW[0.0381973100000000],NFT [421792537234600093{1],TRX[1.0000000000000000],USD[8.5058158733554523],YF[0.0018910900000000] |
| 07443204 | BRZ[1.0000000000000000],USD[1839.4561463200000000],USD[0.0000000221568182] |
| 07443205 | SOL[5.3228000000000000],USD[191.9742192000000000] |
| 07443211 | DOGE[2632.3225400000000000],TRX[1.0000000000000000],USD[0.0000000011788000] |
| 07443212 | CUSDT[1.0000000000000000],USD[0.9994271168921135] |
| 07443213 | BAT[3.9018048600000000],BCH[0.0554149000000000],BRZ[50.0106172500000000],BTC[0.0027428000000000],CAD[6.0601102300000000],CUSDT[712.1579163900000000],DAI[9.9365375600000000],DOGE[415.6614750400000000],ETH[0.0122517800000000],ETHW[0.0122517800000000],EUR[12.2044226500000000],LINK[0.4282494400000000 0],LTC[0.0624566200000000],PAXG[0.0134022800000000],SGD[13.2466638300000000],SUSHI[0.2468598400000000],SUSHI[0.7361179400000000],TRX[430.9703159700000000],USD[0.0005456899398582],USDT[29.8292414200000000] |
| 07443214 | BRZ[4.0000000000000000],BTC[0.0000000085842630],CUSDT[2.0000000000000000],DOGE[7.1889700700000000],ETH[0.0000000091195481],ETHW[0.0000000091195481],GRT[3.1323165800000000],TRX[3.0000000000000000],USD[0.0024748633667045] |
| 07443230 | USD[0.3635069000000000] |
| 07443232 | AAVE[0.4579547400000000],BAT[11.5197308200000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[192.2266871500000000],ETHW[0.4094274200000000],KSHIB[130.9650758900000000],MATIC[0.0006699700000000],NFT [537406443360104751{1],NFT [575115652103698477{1],SHIB[865555.1576866800000000],SOL[0.0000000035338233],SUSHI[86.3531925000000000],TRX[860.6848551400000000],USD[20.7916919156430103] |
| 07443235 | SHIB[88000.0000000000000000],USD[0.0308000000000000] |
| 07443238 | BCH[0.3115643000000000],BRZ[3.0000000000000000],CUSDT[12.0000000000000000],DAI[0.0000000026421957],DOGE[1.0000000078449872],ETH[0.0534391997206516],ETHW[0.0527757997206516],KSHIB[494.7969643100000000],LINK[2.3197294370112756],LTC[0.1452236000000000],SHIB[2.0000000000000000],SOL[0.0000000076008668 5],USDT[11.6348122400000000],TRX[2.0000000000000000],USD[0.0000001595940633] |
| 07443245 | BCH[0.0000000073600000],DOGE[0.7996211461887206],LINK[0.0000000053216199],LTC[0.0000000075162718],SOL[0.0000000073587376],TRX[0.0000001003047232],USD[0.3462917768431387],USDT[0.0000000038146360] |
| 07443247 | BTC[0.1618314600000000],SHIB[1.0000000000000000],USD[0.1165572880707816] |
| 07443258 | LTC[0.0057200000000000],MATIC[9.0800000000000000],SOL[0.0064000000000000],SUSHI[0.4205000000000000],TRX[53.3880000000000000],UNI[9.8859000000000000],USD[401.7476128800000000],YF[0.0008880000000000] |
| 07443259 | CUSDT[1.0000000000000000],DOGE[2.0003706900000000],TRX[0.0006765900000000],USD[0.0088157783567932] |
| 07443263 | USD[8.7805847669948131] |
| 07443266 | BTC[0.0042415600000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.1314932600000000],TRX[2.0000000000000000],USD[0.0020743542870096] |
| 07443267 | CUSDT[1.0000000000000000],TRX[389.7960135000000000],USD[0.0000000012050300] |
| 07443277 | CUSDT[1.0000000000000000],DOGE[2.9645101269617394],USD[10.1458809876127428] |
| 07443278 | BAT[5.3844845900000000],BRZ[3.0000000000000000],CUSDT[7.0000000000000000],GRT[2.0165428200000000],TRX[1496.9698021216204735],USD[0.0000000073404515],USDT[5.3853106200000000] |
| 07443280 | ALGO[0.0065078100000000],BRZ[0.0502988800000000],BTC[0.0009675700000000],CUSDT[35.0005891200000000],DOGE[1.0088516000000000],ETH[7.4143433175000000],ETHW[0.0000000075000000],GRT[1.0012882500000000],LINK[157.1161474200000000],LTC[26.8565558600000000],MATIC[2031.9563718300000000],NFT [443882489824551590{1],NFT [528542108104269442{1],NFT [569307547466420464{1],SHIB[59.0000000000000000],SOL[0.0006040800000000],TRX[5.0048476500000000],USDt[98.0144115886108775],USDT[0.0000001209653331] |
| 07443283 | BTC[0.0125139000000000],ETH[0.0997680000000000],ETHW[0.0997680000000000],USD[52.4849400000000000] |
| 07443288 | CUSDT[0.0000000000000000],ETH[0.0395402200000000],ETHW[0.0390477400000000],TRX[0.9238524100000000],USD[0.6141616921710908] |
| 07443290 | SOL[0.0000000084552036] |
| 07443293 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SOL[3.4295923700000000],USD[0.0442254330134736] |
| 07443299 | BTC[0.0000001000000000],CUSDT[2.0000000000000000],TRX[196.1409813900000000],USD[0.0000000033186459] |
| 07443310 | SOL[0.0001263100000000],USD[0.4934247000000000] |
| 07443311 | SUSHI[0.0000000041643820],USD[0.0000002679952132],USDT[0.0000000316449165] |
| 07443316 | TRX[0.0000070000000000],USDT[0.0000000038377900] |
| 07443322 | USD[1.6650000000000000] |
| 07443328 | TRX[308.0404627700000000],USD[0.0000000014742964] |
| 07443333 | USD[0.0038502761262685] |
| 07443335 | TRX[595.6100050000000000] |
| 07443343 | BAT[2.1041551900000000],BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[7489.8434990490000000],ETH[0.0000000003242302],TRX[17.3873445089326849],UNI[1.0956036000000000],USD[0.0000000061942259],USDT[5.4780183400000000] |
| 07443344 | ETH[0.0482942500000000],ETHW[0.0482942500000000] |
| 07443352 | SHIB[1.0000000000000000],USD[0.0055585700000000],USDT[0.0000000035436060] |
| 07443353 | TRX[36068.8950000000000000],USDT[0.1000000000000000] |
| 07443357 | BAT[1.0000000000000000],BRZ[5.0000000000000000],CUSDT[10.0000000000000000],TRX[3.0000000000000000],USD[0.0036695691789196] |
| 07443358 | LTC[0.0229674274310346] |
| 07443360 | BRZ[2.0000000000000000],EUR[17.0000000000000000],KSHIB[744.6806334700000000],NFT [353618864443879066{1],NFT [354323630320035435{1],NFT [413559002861449123{1],NFT [557024544263184855{1],USD[0.1443739200900410] |
| 07443369 | CUSDT[7.0000000000000000],DOGE[1.0052083500000000],USD[0.1792481742452426],USDT[0.0000000041444073] |
| 07443371 | SUSHI[241.5785000000000000],USD[3.6417500000000000] |
| 07443372 | DOGE[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0172840400000000],USD[0.3407271169640139] |
| 07443373 | USD[0.0000000021911854] |
| 07443376 | DOGE[405.8835403800000000],SHIB[1.0000000000000000],SOL[1.1164453200000000],TRX[798.7403743700000000],USD[0.0000004694928458] |
| 07443379 | DOGE[2.0000000000000000],DOGE[37.2147324600000000],ETH[0.0007423500000000],ETHW[0.0007423500000000],LTC[0.4499688500000000],SOL[0.0036467000000000],TRX[1398.1707271100000000],USD[0.3206585662030677] |
| 07443381 | BRZ[1.0000000000000000],CUSDT[52.0000000000000000],DOGE[0.0007750000000000],TRX[727.4356190500000000],USD[0.0034665413408710] |
| 07443382 | LTC[0.0000000042518855],SOL[0.0000000081565736],TRX[0.0000000070000000],USD[0.0000024530584280] |
| 07443388 | DOGE[0.0000000070400000],ETH[0.0000000015704330],SOL[0.0000000000940296],USD[0.0022931733359928] |
| 07443392 | USD[0.0787603284275174] |
| 07443394 | DOGE[1.9129560700000000],USD[0.0019458547401586] |
| 07443396 | BTC[0.0000000050000000],SOL[0.0326321700000000],USD[1.6167797200000000] |
| 07443401 | BAT[139.5597816000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000048341880],ETH[0.4983632382031610],ETHW[0.4981539382031610],MATIC[71.1689616200000000],SHIB[19.0000000000000000],SOL[16.1126200500000000],TRX[6152.1251469000000000],USD[104.2196836807477903],USDT[12.7349333732742020] |
| 07443408 | BRZ[3.0000000000000000],CUSDT[13.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000070000000],ETHW[0.0000000692349150],GRT[37.2923387500000000],MATIC[0.0182839400336467],NFT [293032881301410274{1],SHIB[3.0000000000000000],TRX[0.0065510800000000],USD[0.00024960094306930],USDT[1.0746940400000000] |
| 07443409 | BRZ[1.0000000000000000],BTC[0.0017169000000000],TRX[704.0709788800000000],USD[0.0004685050073981] |
| 07443414 | DOGE[0.7186104300000000],ETH[0.0001280000000000],ETHW[0.0001280000000000],GRT[0.7396262800000000],LINK[0.0041843300000000],USD[0.0000000039166206],USDT[0.0000000052387145] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07443420 | BF_POINT[200.000000000000000],BRZ[4.000000000000000],BTC[0.041805690000000],CUSDT[50.072477810000000],DOGE[1059.126866000000000],ETH[0.624408510000000],ETHW[0.624146310000000],LTC[2.060640630000000],MATIC[515.372877650000000],SHIB[8580564.057807600000000],SOL[7.350818890000000],TRX[9.000000000000000],USD[9.231704419013914],USDT[0.000000006074250] |
| 07443423 | USD[0.069072030000000] |
| 07443432 | ETH[0.000000100000000],ETHW[0.000000095135538],SOL[0.000000035257164] |
| 07443438 | BTC[0.000167880000000],ETH[0.007000000000000],ETHW[0.007000000000000],USD[2.661197503630000],USDT[0.000000018518601] |
| 07443443 | CUSDT[1.000000000000000],DOGE[0.000015996016000],USD[40.033654188093469] |
| 07443444 | BTC[0.000327600000000],TRX[0.854000000000000],USD[0.177548900000000] |
| 07443445 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000024960000],GRT[0.000000006450000],LINK[0.000000088200000],MATIC[0.609624523741890],SOL[8.431192817861959],TRX[2.000000006580000],USD[0.000005746654790],USDT[0.000000191057740] |
| 07443449 | DOGE[0.000000024061060],SOL[0.000000039916784],SUSHI[0.000000082798560],TRX[0.000006072237800],USDT[0.007449152766600] |
| 07443457 | TRX[2177.000001000000000] |
| 07443465 | USD[0.052062226018288] |
| 07443467 | SHIB[1549171.945406950000000],TRX[2.000000000000000],USD[0.000000000002402] |
| 07443469 | BRZ[1.000000000000000],ETH[0.000000033674589],USD[0.000000039069468] |
| 07443472 | CUSDT[469.670995460000000],DAI[9.923247150000000],DOGE[191.285707060000000],USD[0.000000091580877],USDT[9.949044970000000] |
| 07443486 | USD[0.074599245888282] |
| 07443494 | SOL[129.978000000000000],TRX[0.744000000000000],USD[2.532764250000000] |
| 07443497 | BTC[0.000000043175000],USD[0.000000016053860],USDT[0.000000045627850] |
| 07443498 | SHIB[383.384061630000000],USD[0.000000077738456],USDT[0.000000037671060] |
| 07443504 | ETH[0.000000079566000],ETHW[0.000000095712321],SOL[0.000000045101592],USD[0.000001005139312],USDT[0.000000097000000] |
| 07443507 | CUSDT[1032.664572920000000],DOGE[1.000000000000000],SHIB[927725.782827230000000],TRX[81.549287090000000],USD[0.007861461579448] |
| 07443511 | DOGE[0.940000000000000],USD[4.040006412164592],USDT[0.161640980000000] |
| 07443514 | BCH[3.212905978416520],BTC[0.000000058989700],ETH[0.000200285377646280],ETHW[0.000200285377646280],LTC[41.476117671681100],NFT[436528606555039215][1],NFT[518369484227735715][1],NFT[534092508543022334][1],NFT[563624960493546561],SOL[0.000000024534060],SUSHI[0.000000076358100],USD[0.000011017433650] |
| 07443518 | DOGE[2.000000000000000],ETH[0.000632180000000],ETHW[0.000632180000000],TRX[0.000067130000000],USD[0.000000025597710] |
| 07443521 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[6.000000000000000],USD[0.007067213010700] |
| 07443526 | DOGE[0.031862909732206],LINK[0.000000068035488],LTC[0.000000019538516],SOL[0.000000086946350],TRX[3.298383480000000],USD[0.000004714145813] |
| 07443541 | USDT[40.859200074571096] |
| 07443542 | DAI[-0.000000100000000],SOL[0.007160980000000],USD[0.009215695587854],USDT[0.000000071195681] |
| 07443544 | CUSDT[3.000000000000000],DOGE[0.000000071011656],USD[0.000357101665918],USDT[1.000000037671060] |
| 07443546 | CUSDT[1.000000000000000],TRX[144.406003070000000],USD[0.000000013196982] |
| 07443548 | BAT[0.000000005053343],BCH[0.000000063255536],BF_POINT[300.000000000000000],BTC[0.000000040751432],CUSDT[28.000000002979550],DOGE[3.000000062979550],ETH[0.000006324733865],GRT[1.000000000000000],NFT[374196262472382358][1],SOL[0.000000093600000],SUSHI[0.000000076185431],TRX[1.000000071982781],USD[0.010000190611668],USDT[118.521822835615136] |
| 07443553 | LINK[0.018000000000000],SUSHI[0.314800000000000],USD[0.870634500000000] |
| 07443557 | BTC[0.007331030000000],DOGE[0.000000450000000],GRT[0.000000017996769],SOL[7.172935125470548],USD[730.782715180536537],USDT[0.000001544238363] |
| 07443558 | BTC[0.023812510000000],DOGE[1.000000000000000],ETH[0.203771010000000],ETHW[0.203557110000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000085219387650] |
| 07443562 | BTC[0.000000084000590],DOGE[0.364000004235500],ETH[0.000000100000000],MATIC[4.500000000000000],SOL[18.985241402500000],USD[1.495171425654328],USDT[0.000000094165005] |
| 07443570 | BTC[0.000000009068615],ETH[0.000000091608956],ETHW[0.000000091608956],TRX[0.000003926047],USD[0.000215560782227] |
| 07443574 | ALGO[0.000000063454508],BAT[0.000000081927433],BTC[0.000000006835555],DOGE[0.000000011019700],ETH[0.000000039088191],LINK[0.000000078512480],SOL[0.000000054718851],USDT[0.000000089350719] |
| 07443580 | DOGE[1.000000000000000],USD[0.000000028200000] |
| 07443583 | BTC[0.000000650591365],DOGE[0.000000074916656],USD[0.000000007365786],USDT[0.000000043640109] |
| 07443587 | BTC[0.000000010200000],ETHW[0.024222650000000],USD[0.024222650000000] |
| 07443590 | BTC[0.000000010200000],SOL[0.000000009769193] |
| 07443591 | BAT[1.000000000000000],BRZ[5.000000000000000],DOGE[4.000000000000000],NFT[347071353287567677][1],SHIB[2.000000000000000],SOL[0.000183810000000],TRX[4.000000000000000],USD[0.013542024583490] |
| 07443600 | ALGO[0.000000007107406],AVAX[0.000000067322000],BAT[0.000000010860000],DOGE[2.000000000000000],ETH[0.000000100000000],ETHW[0.451838630812152],GRT[0.000000079593090],LINK[0.000000042000000],LTC[0.000000100000000],PAXG[0.000000088669774],SHIB[10.000000000000000],TRX[1.000000093702944],USD[0.000000200446455] |
| 07443601 | CUSDT[7.000000000000000],GRT[33.033065620000000],USD[0.000287252438736] |
| 07443611 | BTC[0.000001278624584],DOGE[0.000000021062648],ETH[-0.000000023004169],SHIB[1.000000000000000],USD[0.000000361269993],USDT[0.000001458575264416] |
| 07443620 | USD[0.609105036200000] |
| 07443625 | BTC[0.000241430000000],CUSDT[4.000000000000000],DOGE[280.366723520000000],TRX[502.715326620000000],USD[0.000024860788615130] |
| 07443627 | BCH[0.468811790000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SOL[0.006241810000000],USD[0.000014910283932] |
| 07443628 | TRX[0.000000219189000],USD[0.001964811845649] |
| 07443633 | CUSDT[2.000000000000000],TRX[454.607442510000000],USD[0.000000059451286] |
| 07443636 | USD[100.000000000000000] |
| 07443639 | BTC[0.000000032198087],ETH[0.000000045157056],ETHW[0.000000061129570],NFT[380955099743044045][1],USD[0.388287409350185],USDT[0.000000088372538] |
| 07443649 | SOL[0.007767430000000],USD[0.001862169243819],USDT[0.000000013730252] |
| 07443650 | CUSDT[1.000000000000000],DOGE[58.227609460000000],USD[0.000000116282798],USDT[0.000000055626942] |
| 07443651 | CUSDT[1.000000000000000],DOGE[290.701994630000000],USD[0.000000035849123] |
| 07443655 | BAT[0.000000051214561],BCH[0.000000034570000],BRZ[0.000000076320222],BTC[0.000000076323001],CAD[0.000000002618064],CUSDT[4.000000035680000],DOGE[0.000000041228980],GRT[0.000000089500000],KSHIB[162.745993830000000],LINK[0.000000020482681],LTC[0.000000079750818],SOL[0.000000041067275],TRX[0.000000098084329],USD[0.000000097265275] |
| 07443657 | BF_POINT[300.000000000000000],CUSDT[6.000000000000000],DOGE[1851.855482770000000],TRX[1.000000000000000],USD[0.030000129859046] |
| 07443660 | CUSDT[1.000000000000000],TRX[9135.083674060000000],USDT[0.244320000058726600] |
| 07443662 | ETH[1.500000000000000],ETHW[1.500000000000000],USD[133.000000000000000] |
| 07443663 | SOL[0.002000000000000],USD[0.540753987333163200],USDT[0.000000047898374] |
| 07443664 | BTC[0.000425000000000],SOL[0.383480390000000],USD[688.076743245747701],USDT[0.000000038000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07443669 | BAT[1.000000000000000000],BRZ[4.000000000000000000],CUSDT[26.000000000000000000],DOGE[4.000000000000000000],TRX[5.000019910000000000],USD[0.000093676937119 6] |
| 07443672 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000080362736],ETH[1.068280959379 1150],ETHW[1.0678323493791150],KSHIB[0.000000003067614],SHIB[156492.8391519994745837],TRX[1.000000000000000000],USD[781.0383768707537558] |
| 07443676 | DOGE[0.784000000000000000],SOL[45.703950720000000000],USD[797.0130824360000000] |
| 07443677 | BTC[0.000000022720784],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000091996441989 78] |
| 07443680 | SOL[0.007615800000000000],USDT[0.000000005000000000] |
| 07443683 | BTC[0.000000094489078],CUSDT[1.000000000000000000],DOGE[0.000000003135000 0],TRX[1.000000000000000000],USD[0.0013295999138559] |
| 07443691 | ALGO[254.3460577400000000],BAT[145.645040870000000000],BRZ[4.000000000000000000],BTC[0.009032860000000 0],CUSDT[7.000000000000000000],DOGE[4.000000000000000000],GRT[1047.4723186900000000],LTC[0.000028760000000],MATIC[328.1180667351989783],SHIB[4.000000000000000000],TRX[99.1922360300000000],USD[401.047369 9106354997],USDT[1.0807804326898 201] |
| 07443694 | SOL[0.000000010000000000] |
| 07443701 | DOGE[1.000000000000000000],ETH[0.048932727399061 6],ETHW[0.0489327273990616] |
| 07443703 | BTC[0.000223660000000000],CUSDT[1.000000000000000000],DOGE[8.000000000000000000],USD[0.0001043846053902] |
| 07443705 | BTC[0.000110472988034],ETH[0.002099269675000 0],ETHW[0.0000873885000000],SOL[0.0084646208000000],USD[0.011963416183 7039] |
| 07443706 | DOGE[0.000000016560000],USD[0.156763513097 7181],USDT[0.0076449500000000] |
| 07443707 | DOGE[1.000000000000000000],USD[0.008109121186 1292] |
| 07443719 | CUSDT[0.995044220000000],DOGE[229.0156873300000000],SHIB[2.000000000000000000],SOL[0.482201670000000 0],TRX[0.000036340000000000],USD[0.0004915004928043] |
| 07443722 | USD[0.0000177533883 24] |
| 07443726 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000153717945],USDT[0.0011375431959487] |
| 07443727 | DOGE[1.000000000000000000],TRX[727.7081878500000000],USD[0.0000000003212980] |
| 07443730 | CUSDT[2.000000000000000000],USD[0.0021560276139252] |
| 07443735 | CUSDT[3.000000000000000000],USD[25.0000000080839764] |
| 07443737 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0041232809506859] |
| 07443748 | BTC[0.000000036258404],DOGE[0.000000067398337],ETH[0.001099332308803 5],ETHW[0.0010993323088035],EUR[1.8657105700000000],GRT[0.4585075700000000],LINK[0.000000006363 7700],SOL[0.0243555259371502],TRX[0.000000007780947 9],USD[0.000000144746727],USDT[0.00000009052091 2],YF[0.000000095000000] |
| 07443756 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0078852438196334] |
| 07443757 | BRZ[1.000000000000000000],BTC[0.041739130000000],CUSDT[9.000000000000000000],DOGE[4.000000000000000000],SHIB[14.000000000000000000],TRX[3.000000000000000000],USD[0.0242909797007612] |
| 07443759 | USD[0.0864000000000000] |
| 07443760 | BAT[1.000000000000000000],BRZ[6.000000000000000000],CUSDT[27.000000000000000000],ETH[0.000000006060000],GRT[1.000000000000000000],TRX[10.000000000000000000],USD[0.000028531093 2124],USDT[0.4013257201152129] |
| 07443761 | DOGE[0.000000022194080],SOL[0.145980208173116 2] |
| 07443765 | BAT[4.115366610000000],BRZ[3.000000000000000000],BTC[0.002567531134 7956],CUSDT[18.1314669900000000],DOGE[18.1314669900000000],ETH[0.000191906056 2972],ETHW[1.018116914000000],GRT[2.000000000000000000],LTC[0.000000007733 2768],NFT [4211352376300931 32][1],NFT [4758790190538603 65][1],NFT [5624133335217071 10][1],SHIB[42.000000000000000],SOL[0.000000009631584 2],TRX[33.0128763900000000],USD[0.000004040828555 5],USDT[0.0000000010900000] |
| 07443767 | BTC[0.000000080551360],ETH[0.000000010000000],ETHW[0.000430835698642],GRT[1.000000000000000000],NFT [5449013940447850 47][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0625089575099283],USDT[0.0000000096895030] |
| 07443770 | BTC[0.000000068368],ETH[0.9990000000000000 00],SOL[0.000000013451812 6],USD[8166.5173498141612597] |
| 07443785 | DOGE[310.2324661498965588] |
| 07443788 | CUSDT[1.000000000000000000],DOGE[729.7163659400000000],USD[0.000000002782124 2] |
| 07443790 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000067622800],USDT[0.0001987900000000] |
| 07443792 | BCH[0.012672730000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.5869697629461458] |
| 07443796 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[24550739.9920272000000000],TRX[3695.7286829600000000],USD[0.000000019574680] |
| 07443798 | BAT[1.013915800000000],BTC[0.050336430000000000],CUSDT[1.000000000000000000],ETH[1.141119720000000 0],ETHW[1.1406299800000000],LTC[3.3984991200000000],SOL[67.3314243000000000],SUSHI[34.906456790000000],TRX[799.8157728700000000],UNI[17.9895287100000000],USD[0.000051455881 3167],USDT[0.0000000042096634] |
| 07443799 | BF_POINT[200.000000000000000],BTC[0.000000011660560],USD[476.0738614443716707],USDT[0.000000059100150],YF[0.1056696700000000] |
| 07443803 | SOL[629.7795900000000000],USD[57.8380000000000000] |
| 07443807 | DOGE[1.000000000000000000],USD[0.0072375925987906] |
| 07443809 | BAT[1.0165555000000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000000],BTC[0.0114876400000000],CUSDT[5.000000000000000000],DOGE[3.0005480000000000],SOL[0.000000010000000],UNI[12.3657536800000000],USD[0.0010095923718238] |
| 07443813 | NFT [2930781787797910 16][1],TRX[0.000001000000000],USD[1.0022740055502770],USDT[0.0000000091487264] |
| 07443814 | SHIB[1072760.1582596100000000],USD[0.0000000753024755],USDT[0.0000000007965700] |
| 07443815 | BRZ[3.000000000000000000],CUSDT[6.6900389300000000],DOGE[0.000000011021425],TRX[2.2758414600000000],UNI[0.0007172600000000],USD[0.9228978048726399],YF[0.0000002600000000] |
| 07443817 | BCH[0.000831830000000],BTC[0.000000000000000],LTC[0.0045052200000000],SOL[0.000000008510000],USD[0.0000000073940606] |
| 07443825 | DOGE[0.968000000000000000],USD[2.2159259895285142],USDT[3.2118600000000000] |
| 07443827 | CUSDT[1.000000000000000000],KSHIB[6648.8060433300000000],USD[0.5249880002140331] |
| 07443829 | DOGE[6501.0000000000000000],USD[19.4051350000000000] |
| 07443836 | ETH[0.000000010000000],NFT [4376933715861279 78][1],SOL[0.000000065000000],USD[0.0000002956795361] |
| 07443837 | NFT [4144428867629140 42][1],NFT [4614995082951233 12][1],NFT [4745068245885275 64][1],NFT [4826233351266511 95][1],SOL[0.0356411800000000] |
| 07443842 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0167421198122608],USDT[1.0464241200000000] |
| 07443849 | SOL[0.000000010000000],USD[60.2385445634607900] |
| 07443850 | SOL[0.086800000000000],TRX[0.820000000000000],USD[3.8360133000000000] |
| 07443875 | DOGE[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0000000030456760] |
| 07443878 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[0.000000098970141],GBP[0.000000401015535],GRT[2.000000000000000000],SOL[0.000000049012852],TRX[7.6080784300000000],USD[0.000000084402895],USDT[0.0000000092303441] |
| 07443879 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.1996506465705121] |
| 07443880 | USD[20.0000000000000000] |
| 07443881 | BTC[0.000001200000000],CUSDT[3.000000000000000000],DOGE[180.5829807600000000],ETH[0.000001300000000],ETHW[0.000001300000000],TRX[2.000000000000000000],USD[0.0000247335719280] |
| 07443882 | CUSDT[30.3774697100000000],TRX[4.000040000000000],USD[67.5217307943968186],USDT[0.0000000014936651] |
| 07443886 | BTC[0.000094000000000],DOGE[0.644000000000000],TRX[0.240000000000000],USD[3.1128239976000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07443887 | ETH[0.000000100000000],ETHW[0.000000080000000],LINK[0.000000088000000],SOL[0.0000000043842073],USDT[0.000001014889036] |
| 07443894 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[309.057054530000000],KSHIB[7.428277370000000],TRX[76.145367070000000],USD[0.000000009261675] |
| 07443896 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.008075817917708] |
| 07443899 | BTC[0.000000057285702],ETH[0.000000060104941],USD[0.000000026095035],USDT[0.0000221247664918] |
| 07443906 | ETH[0.200000037700000],ETHW[0.200000037700000],SOL[0.000000078558584],USD[33.790424024320000] |
| 07443915 | DOGE[3.000000000000000],DOGE[1.000000000000000],TRX[197.491685780000000],USD[0.000000089554838] |
| 07443919 | TRX[0.000004000000000] |
| 07443921 | CUSDT[235.779811750000000],USD[0.000000000755375] |
| 07443922 | BRZ[7.999972800000000],DOGE[1.976671340000000],SHIB[11083820.688313790000000],TRX[1.000046980000000],USD[0.044374757681472] |
| 07443924 | ETH[0.000000085439041],ETHW[0.000000085439041],USD[1.876757643431407],USDT[0.000000013953529] |
| 07443931 | DOGE[0.002460980000000],ETH[0.000000448488268],SHIB[1.000000000000000],USD[0.000000014019068] |
| 07443936 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.0000000081100342],ETHW[0.400442178110034],SHIB[1.000000000000000],TRX[1.000000000000000],USD[432.398262265741759] |
| 07443937 | DOGE[37.436750030000000],USD[0.000000084358741] |
| 07443940 | BRZ[1.000000000000000],USD[0.005168694550400] |
| 07443943 | USD[0.618504680000000] |
| 07443961 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000039900000000],TRX[1.000059170000000],USD[0.040757429090396] |
| 07443980 | USD[0.020784042487367O],USDT[0.000000093117124] |
| 07443981 | BTC[0.000001820000000],ETH[0.053326300000000],ETHW[0.052664720000000],USD[0.004995976924849] |
| 07443993 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DAI[0.000000009876550],DOGE[0.000000008078486],LTC[0.000000010239872],PAXG[0.000000014550000],SUSHI[0.0000000060968370],USD[0.0041492234864439],USDT[0.000000072416019] |
| 07444003 | CUSDT[2.000000000000000],ETH[0.004076330000000],ETHW[0.004021610000000],SOL[0.310325700000000],USD[0.000024644042229] |
| 07444011 | BF_POINT[300.000000000000000],ETH[0.000000014930370],SOL[0.000000043525477],USD[0.006475723733744B] |
| 07444014 | CUSDT[18.000000000000000],DOGE[2.000000000000000],SOL[0.000000089180034],USD[0.000002553693911] |
| 07444018 | USD[0.000000012723701] |
| 07444033 | BAT[0.000000034864416],BCH[0.000000068663685],BTC[0.000186460000000],DOGE[174.668112405922318Z],ETH[0.000000059480664],LTC[0.000000064798405],NFT [295155432593656633][1],NFT [346847207655481126][1],SHIB[848265.206225067548210],SOL[0.000000029953008],TRX[1.000000000000000],USD[0.00000007212601],USDTI[0.000000007925065],YFI[0.000000000326696] |
| 07444035 | BTC[0.000000000706341],ETH[0.000000096444804],ETHW[0.000000096444804],SOL[0.000000023704716],USD[0.0001462976668048] |
| 07444038 | SOL[0.000000035100000],USD[4.128674013300000] |
| 07444055 | USD[497.518237707234464],USDT[0.000000027669070] |
| 07444058 | CUSDT[9.000000000000000],DOGE[0.489977250000000],LINK[0.0028454200000000],TRX[4.086800480000000],USD[0.206091340749739] |
| 07444063 | DOGE[1.000467280000000],ETH[0.000000671100000],ETHW[0.000000671100000],USD[2.786165415096436] |
| 07444067 | EUR[0.000000011081325],TRX[1.000000000000000],USD[0.569067613394063] |
| 07444069 | BAT[1.000000000000000],BCH[0.634653889595344],BRZ[6.000000000000000],CUSDT[5.000000009620000],DOGE[4327.663791509668960],ETH[0.000000078335260],ETHW[0.000000078335260],GRT[3.000000000000000],LINK[0.000000094096512],LTC[3.230313827753488],PAXG[0.000000060178956],SGD[0.000010088795229],TRX[5.000000000000000],USD[83.728200923751328],USDT[1.000000031773758] |
| 07444070 | USD[500.000000000000000] |
| 07444073 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.006818891305248] |
| 07444074 | BTC[0.000048145000000] |
| 07444080 | BRZ[2.000000000000000],CUSDT[7.000000000000000],SHIB[2788013.121554980000000],TRX[0.000000001200000],USD[0.000000078662286],USDT[0.000000019987627] |
| 07444091 | BRZ[1.000000000000000],BTC[0.000564230000000],CUSDT[35.000000000000000],DOGE[2.000000000000000],ETH[0.0202209000000000],ETHW[0.020220900000000],MATIC[1.440579640000000],SOL[0.2665757800000000],TRX[14.424614020000000],USD[0.000005241391736] |
| 07444093 | DOGE[1.000000000000000],USD[0.000000161750280] |
| 07444097 | ETH[0.000129610000000],ETHW[18.630668030000000],USD[0.440325140919874] |
| 07444103 | USD[50.000000000000000] |
| 07444105 | SOL[0.059940000000000],USD[0.948452521831540O] |
| 07444111 | ETH[0.000000100000000],SOL[0.000000043818550] |
| 07444112 | USD[0.000000009937492] |
| 07444114 | BCH[0.000550600000000],BTC[0.000066090000000],ETH[0.002657000000000],ETHW[0.002657000000000],LTC[0.009984120000000],USD[100.088519315301 3176],USDT[4.700736748508866] |
| 07444121 | CUSDT[1.000000000000000],DOGE[0.000000006000000],ETH[0.018938273689746O],ETHW[0.018938273689746O],TRX[1.000000000000000],USD[0.000005280138664S] |
| 07444122 | BF_POINT[200.000000000000000],BTC[0.000000088352298],CUSDT[1.651233702372969$4],DOGE[0.00000002010027$6],SOL[0.000000090182751],SUSHI[0.000000082862890],USD[9.791519369972744$],USDT[0.000000081546164],YFI[0.000000036071900] |
| 07444125 | BTC[0.030608020000000O],DOGE[0.000000009601020],SOL[22.046498462146517],TRX[0.000000008086012$1],USD[0.000374049637784$1],USDT[0.000000023394080] |
| 07444135 | USD[0.000000015253649] |
| 07444142 | BTC[0.000060000000000],GRT[0.488000000000000],MATIC[0.400000000000000],USD[0.000275076000000] |
| 07444150 | CUSDT[1.000000000000000],DOGE[497.607567040000000O],TRX[4.000000000000000],USD[0.489814516875422$7] |
| 07444152 | MATIC[1.583330064000000],SOL[0.000000096800000],USD[0.000006583062914O] |
| 07444157 | USD[0.001493598910159$4] |
| 07444164 | BRZ[2.000000000000000],CUSDT[2.000000000000000],ETHW[0.163037280000000O],SHIB[2.000000000000000],TRX[2.000000000000000],USD[1169.677194724861663$7],USDT[2.190471340000000O] |
| 07444171 | ETH[0.000229300000000],ETHW[2.29863092590000O],SOL[0.000562720000000] |
| 07444173 | BTC[0.000000050000000],ETH[0.000000010000000],SOL[0.00000000822998$80],USD[0.000039600576735$1],USDT[2.84244728174039$70] |
| 07444174 | BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.025753390000000],ETHW[0.025437880000000O],SHIB[0.000030770000000$0],TRX[201.067403610000000O],USD[0.002464854540625$92] |
| 07444186 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.000000100000000],TRX[5.000000000000000],USD[0.000353633848651],USDT[0.000000058642924] |
| 07444191 | CUSDT[1.000000000000000],LINK[94.002389690000000O],USD[626.120002182863206] |
| 07444192 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000082412424],ETHW[0.000000082412424],TRX[4.000000000000000],USD[0.000000127268668],USDT[0.000000010347660] |
| 07444194 | CUSDT[1.000000000000000],DOGE[4.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.003786981479059$8] |
| 07444195 | USD[0.007900066598194$4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07444207 | DOGE[1.9603513400000000],USD[99.0000000026250624] |
| 07444212 | BRZ[3.0000000000000000],CUSDT[13.0000000000000000],DOGE[5862.6090118400000000],USD[-149.9999999908142097] |
| 07444215 | CUSDT[1.0000000000000000],SHIB[14180.4081789176500704],SOL[0.0726304779250500],USD[0.0000000010461461] |
| 07444219 | CUSDT[1.0000000000000000],TRX[725.2932832100000000],USD[0.0000000011676154] |
| 07444226 | DOGE[0.0006929800000000],USD[0.0034437334369483] |
| 07444228 | BRZ[1.0000000000000000],BTC[0.0001600738231795],CUSDT[39.0000000000000000],DOGE[0.0000000065546594],ETH[0.0030396014946131],ETHW[0.0029985314946131],LINK[0.0000000084077790],LTC[0.0000000022765287],SHIB[0.0000000029355085],SOL[0.0000000077148791],TRX[0.0000000498718391],USD[0.0018922276187432],USDT[0.0000000105869236],YFI[0.0000000047599386] |
| 07444231 | BCH[0.0031740000000000],BTC[0.0000926004723001],DOGE[0.0800000078769463],ETH[0.0000000029841370],SOL[0.0950000032445890],USD[0.0000000124705031],USDT[0.0000000027018848] |
| 07444232 | BF_POINT[300.0000000000000000],ETH[0.0000000078851802],LTC[0.0000000099543750],SHIB[3.0000000000000000],SOL[0.0000000077797900],USD[0.0086309020844832] |
| 07444234 | USD[0.0081419698829650] |
| 07444237 | BTC[0.0000000050000000],DOGE[0.0000000083120000],ETH[0.0000000048000000],SOL[0.0000000040985644],USD[1.6596046825679100] |
| 07444240 | CUSDT[901.0140908300000000],SUSHI[0.0000000365998848],USD[0.0000000086779605] |
| 07444242 | TRX[4407.4870000000000000] |
| 07444243 | CUSDT[1.0000000000000000],DOGE[372.2862372500000000],TRX[717.2975965600000000],USD[0.0000000028360975] |
| 07444246 | USD[0.0045762757185050],USDT[0.0000000080019433] |
| 07444247 | DOGE[556.4500490000000000],TRX[1.0000000000000000],USD[0.0000000016781500] |
| 07444253 | DOGE[0.3806000000000000],SOL[0.0062500000000000],USD[58.8786908282500000] |
| 07444257 | SOL[145.0800000000000000],USD[48.7809564000000000] |
| 07444258 | BTC[0.0000440000000000],NFT [4165311113185793)[1],NFT [50057668270462663811],NFT [52760594550307366711],SOL[0.0000000037740578] |
| 07444261 | CUSDT[3.0000000000000000],DOGE[0.0000000066517590],SUSHI[0.0000000692008611],TRX[3.0000000000000000],USD[0.0002456126236398] |
| 07444264 | BRZ[2.0000000000000000],BTC[0.0176689100000000],DOGE[920.4670107100000000],ETH[0.1120959900000000],ETHW[0.1120959900000000],USD[0.0006096153415528] |
| 07444269 | TRX[0.0000000084401700],USD[0.0000000020601481] |
| 07444270 | GRT[162.6416011279404988],TRX[0.0000000046155123],USD[0.4738000043456127] |
| 07444272 | USD[0.0000000058980388] |
| 07444276 | MATIC[10.0000000000000000],TRX[0.2360000000000000],USD[2.6197236000000000] |
| 07444281 | BTC[0.0050401556713776],DOGE[1707.2564281741340200],ETH[0.0762733800000000],ETHW[0.0762733800000000],KSHIB[0.0000000073640000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000041017979069] |
| 07444283 | BCH[0.0000010000000000],BTC[0.0000000088740000],TRX[0.0210000000000000],USD[4.4643128975125120],USDT[0.0000000009044492] |
| 07444284 | CUSDT[1.0000000000000000],TRX[0.0000080000000000],USD[0.9771203699100000] |
| 07444285 | BRZ[1.0000000000000000],USD[0.0001297141145200] |
| 07444286 | DOGE[0.0000000050200000],USD[0.0000010675471435] |
| 07444288 | TRX[1.0000000000000000],USD[0.0000004973087480] |
| 07444301 | BRZ[1.0000000000000000],ETH[0.0352370300000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0033326737477557],USDT[0.0000000141484652] |
| 07444306 | USD[0.0010696065914561],USDT[0.0000002318415058] |
| 07444310 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000093130797] |
| 07444313 | CUSDT[1.0000000000000000],USD[0.0080751394537600] |
| 07444316 | USD[40.0000000000000000] |
| 07444319 | DOGE[1.0000000000000000],SOL[0.0000000042830445],TRX[1.0000000000000000],USD[0.0000001692483128],USDT[1.0862352400000000] |
| 07444320 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000537300000000],LTC[0.0000000100000000],USD[0.0767917701362018] |
| 07444323 | DOGE[0.0249173200000000],USD[0.0000000070352718] |
| 07444329 | DOGE[0.1300000000000000],USD[2.7438161880000000] |
| 07444333 | GRT[0.0000000052000000],USD[1.6968574303725090] |
| 07444339 | CUSDT[1.0000000000000000],DOGE[0.0000000059574250],ETH[0.0000000100000000],LINK[0.0000000049358176],SOL[0.0000000067335117],TRX[2.0000000395159957],USD[0.0000000082981928] |
| 07444341 | ETH[0.0000000059205158],SOL[0.0000000037954541],USD[0.0024608518787537] |
| 07444344 | BCH[0.0154110900000000],BTC[0.0003864300000000],CUSDT[487.9499879200000000],DOGE[49.7451099200000000],ETH[0.0066074100000000],ETHW[0.0066074100000000],TRX[1.0000000000000000],USD[0.0768175521795350] |
| 07444347 | BTC[0.0000000026422130],LINK[64.3556934200000000],LTC[10.0000487300000000],SOL[74.2299293600000000],TRX[11053.3388383700000000],USD[999.9999988511045280] |
| 07444349 | BAT[1.0000000000000000],BCH[0.1605567000000000],BTC[0.0127253100000000],CUSDT[7.0000000000000000],DOGE[1703.2358721500000000],ETH[0.0769091300000000],ETHW[0.0769091300000000],TRX[4.0000000000000000],USD[0.1889040128993366] |
| 07444350 | DOGE[1.0000000000000000],SOL[2.6849039800000000],USD[0.0000014271652610] |
| 07444355 | CUSDT[5.0000000000000000],TRX[3.0000000000000000],USD[0.0370451598354353] |
| 07444358 | CUSDT[1.0000000000000000],DOGE[89.9400878400000000],USD[0.0000000052926608] |
| 07444359 | BTC[0.0000519830409960],LTC[0.0006651100000000],SOL[0.0052000027503368],USD[0.0000000007535912] |
| 07444364 | ETH[0.0000000046000000],ETHW[0.4078560000000000],USD[0.5801245000000000],USDT[0.0000000087215520] |
| 07444367 | USD[0.0002667265925643] |
| 07444369 | USD[0.0026362692105640] |
| 07444371 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000000118200339] |
| 07444373 | BAT[4.0000000000000000],BRZ[5.0000000000000000],CUSDT[10.0001517900000000],DOGE[8.1377332600000000],GRT[95.1183485600000000],LINK[0.0719168000000000],LTC[1.1524431500000000],SUSHI[1.1520275500000000],TRX[6.0000000000000000],USD[2.7026355737136636],USDT[2.0000000000000000] |
| 07444384 | CUSDT[1.0000000000000000],ETHW[2.3351087100000000],GRT[1.0000000000000000],LINK[35.7400927200000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0179924655523822] |
| 07444388 | ETH[0.0000001000000000],SOL[0.0000001727075 2],USD[0.0000000116538632],USDT[0.0000000076618184] |
| 07444392 | DOGE[2.0000000000000000],USD[0.0027925403203196] |
| 07444394 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0817243700000000],TRX[1.0000000000000000],USD[0.0730424629364804] |
| 07444401 | DOGE[93.3040951083896918],USD[0.0001621083939272] |
| 07444402 | USD[0.2032000000000000] |
| 07444405 | USD[0.0061541485558240] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07444407 | USD[0.0574318108824222] |
| 07444413 | USD[0.0463003904094003],USDT[0.0000000036708640] |
| 07444416 | USD[0.0000000002556064] |
| 07444417 | BTC[0.0050000000000000],USD[1.9157800000000000] |
| 07444422 | LTC[0.0019570216302526] |
| 07444429 | USD[100.0000000000000000] |
| 07444452 | LTC[1.1614401900000000] |
| 07444460 | BAT[1.0165555000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0003192600000000],ETHW[0.0003192565909830],NFT (370641398001950942)[1],NFT (442458849020441387)[1],SOL[0.0217795300000000],TRX[821.2559289300000000],USD[0.0000000568180790] |
| 07444463 | GRT[0.0000658200000000],TRX[0.0000537100000000],USD[0.0173283711943043] |
| 07444465 | ETH[0.0408667107800000],ETH[0.0007088000000000],ETHW[0.0007087977297348],SOL[41.8320000000000000] |
| 07444466 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[1978.1776771400000000],USD[0.0059045683791020] |
| 07444469 | DOGE[0.0000000050000000],ETH[0.0000001000000000],SOL[0.0000000469150501],USD[0.0000287993317345],USDT[0.0000000037671060] |
| 07444475 | ETHW[0.2838600000000000],USD[1.5630000000000000] |
| 07444488 | USD[0.0064612899128784],USDT[0.0006182450771301] |
| 07444493 | USD[200.0000000000000000] |
| 07444494 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[0.0000000092800000],LINK[0.0001520000000000],TRX[321.2207087200000000],USD[0.0000000051802901] |
| 07444501 | ETH[0.0000006067023921],ETHW[0.0000000086599639],SOL[-0.0000000008567940],USD[0.0000119034839848] |
| 07444504 | CUSDT[1.0000000000000000],USD[0.0000004381649460] |
| 07444507 | USD[0.0031157362286589] |
| 07444510 | CUSDT[1.0000000000000000],DOGE[0.0000051200000000],USD[27.0439558856814144] |
| 07444512 | USD[0.0015775914846104],USDT[0.0000000037671060] |
| 07444516 | DOGE[1.0000000000000000],TRX[142.1016795700000000],USD[0.0000000011128447] |
| 07444525 | CUSDT[1.0000000000000000],DOGE[6085.3883795200000000],TRX[903.5580476400000000],USD[0.0000000108160480] |
| 07444528 | AAVE[0.0050000000000000],DOGE[0.9880000000000000],SOL[0.0004600000000000],SUSHI[0.1911592500000000],USD[0.0000000041308081],USDT[18890.6416888382319078] |
| 07444530 | DOGE[0.0000000851284400],SUSHI[0.0000000545657773],USD[2667.0924746355681674] |
| 07444533 | SOL[82.4604461800000000],USD[0.0000001062064702] |
| 07444535 | BAT[4.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[3.0000000000000000],LINK[1.0000000000000000],SOL[0.0000000016938000],TRX[1.0000000000000000],USD[0.0000000481801298],USDT[3.0000000047045901] |
| 07444536 | SOL[0.0000000083590768],USD[2.1650000000000000] |
| 07444537 | BTC[0.0000000662791208],TRX[0.0000000039908003] |
| 07444542 | DOGE[0.0000000057896159],MATIC[0.2664783303018196],SHIB[39283.5928324600000000],USD[0.0000000111489647] |
| 07444543 | ETH[0.0054459685800000],ETHW[0.0054459685800000],USD[0.5171120000000000] |
| 07444549 | USD[1.0000000000000000],ETH[0.7423873800000000],ETHW[0.7420755000000000],USD[0.0000274990724834] |
| 07444554 | GRT[1.1524074500000000],USD[0.0000000161431377] |
| 07444555 | LINK[0.6764694600000000],TRX[1.0000000000000000],USD[0.0000002242774488] |
| 07444560 | USD[0.0946135000000000] |
| 07444562 | DAI[0.0000000042040000] |
| 07444565 | DOGE[2598.4267932900000000],ETH[0.4846690000000000],ETHW[0.4846690000000000],SOL[5.7004000000000000],USD[663.3890184648498956] |
| 07444569 | CUSDT[0.0004354700000000],DOGE[0.0000000300000000],KSHIB[0.0000213100000000],LTC[0.0000000400000000],MATIC[0.0000000200000000],SHIB[0.5695015300000000],UNI[0.0000000600000000],USD[0.0028210173507797] |
| 07444570 | DOGE[4940.3022500000000000],USD[0.2203500000000000] |
| 07444578 | BAT[1.0157945400000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[69.6351815000000000],USD[0.0006540585730365],USDT[1.0846923000000000] |
| 07444586 | BTC[0.0000007600000000],DOGE[0.1279096100000000],ETHW[0.2551578600000000],LTC[0.0001562200000000],USD[0.4349195577750000] |
| 07444587 | USD[0.0000000011422792] |
| 07444594 | TRX[0.0000060000000000],USD[0.0000221785889589],USDT[0.0000013132071] |
| 07444596 | BTC[0.0000522500000000] |
| 07444600 | ETH[0.0000000005272606],ETHW[0.0000000005272608],NEAR[0.0000000070410186],NFT (291588080178816660)[1],NFT (293445056048976143)[1],NFT (294757908749828015)[1],NFT (298537547954268889)[1],NFT (300211445704327412)[1],NFT (301098056113829667)[1],NFT (301122415343059142)[1],NFT (305387336029949266)[1],NFT (308259137159126897)[1],NFT (310191242901879687)[1],NFT (315174527306508219)[1],NFT (315772833072850365)[1],NFT (317175461212487497)[1],NFT (319731918179994811)[1],NFT (320330054740500745)[1],NFT (324427690050185531)[1],NFT (325825120222685843)[1],NFT (329723610757293167)[1],NFT (331105794536732456)[1],NFT (331810690867179211)[1],NFT (333825375218950585)[1],NFT (337006193969323969)[1],NFT (339231828185097960)[1],NFT (339842028752743896)[1],NFT (340949932326877635)[1],NFT (344439319619331524)[1],NFT (344601870589552521)[1],NFT (346243060863663248)[1],NFT (346847319048219444)[1],NFT (346990131424410366)[1],NFT (349335504377069628)[1],NFT (352220581727502543)[1],NFT (356277910892220143)[1],NFT (363779936433630051)[1],NFT (363779963438530051)[1],NFT (364099991665912)[1],NFT (367273471102096313)[1],NFT (368241987536848044)[1],NFT (371847302814970033)[1],NFT (375817574851348579)[1],NFT (375941491165048963)[1],NFT (379015732614659112)[1],NFT (379015732614659112)[1],NFT (380401846340011670)[1],NFT (387850999808356485)[1],NFT (391063549567873091)[1],NFT (395306624787309102)[1],NFT (398723506289238347)[1],NFT (399698091394222218)[1],NFT (405258315584233710)[1],NFT (407680298725435475)[1],NFT (409819436356284356)[1],NFT (410233054555597024)[1],NFT (411652619115530769)[1],NFT (412740619511596613106502890377)[1],NFT (414630637190826033)[1],NFT (417978675586730077)[1],NFT (418529419249608605)[1],NFT (425423195650048231)[1],NFT (434840849794909608)[1],NFT (435625078628366351)[1],NFT (437100015464783501)[1],NFT (437494286411672432)[1],NFT (437505438294388683)[1],NFT (438950126512161159)[1],NFT (439848622392539699)[1],NFT (440561253676444796)[1],NFT (442347714831595988)[1],NFT (443346403322474631)[1],NFT (447159799013898562)[1],NFT (447662373420338238)[1],NFT (449683872312427212)[1],NFT (452080981166004180)[1],NFT (453709443969757942)[1],NFT (457062413486869659)[1],NFT (459071536693833934)[1],NFT (461695073746487919)[1],NFT (463667222876970337)[1],NFT (465556858148718944)[1],NFT (466453767428060961)[1],NFT (473686409003190481)[1],NFT (475251041426301323)[1],NFT (480446247835373810)[1],NFT (482318635273574492)[1],NFT (483456427441003332)[1],NFT (487606083683865238)[1],NFT (490321510838597211)[1],NFT (490906811122601152)[1],NFT (492825494014678919)[1],NFT (494587978654557546)[1],NFT (495575414182346699)[1],NFT (496208328076128827)[1],NFT (498574266649319103)[1],NFT (499488652471197774)[1],NFT (499881771603263217)[1],NFT (500392033202958238)[1],NFT (501874964755588009)[1],NFT (504883559021517163)[1],NFT (506356790385615010)[1],NFT (509209245347151763)[1],NFT (511812882597168575)[1],NFT (513121744281302676)[1],NFT (513262564557354132)[1],NFT (518159667610203637)[1],NFT (519100215216070435)[1],NFT (519865152877309994)[1],NFT (524164642973344671)[1],NFT (525143448317224276)[1],NFT (526498014144967161)[1],NFT (528250711300000614)[1],NFT (529203369042319823)[1],NFT (532792173363945411)[1],NFT (534209091668677407)[1],NFT (534776045569411203)[1],NFT (541815017276690594)[1],NFT (546042647785001021)[1],NFT (546258702978677372)[1],NFT (546735042466573301)[1],NFT (553588630773537960441)[1],NFT (553741694390383774)[1],NFT (555661946602080313)[1],NFT (556589100731302382)[1],NFT (558957029470699050)[1],NFT (560040375810000478)[1],NFT (563638647199178596)[1],NFT (566526942870332606)[1],NFT (566894546817258363)[1],NFT (567332968611127627)[1],NFT (570534793663347390)[1],NFT (572319175734398980)[1],NFT (573494314917519963)[1],NFT (573733331517136607)[1],NFT (574234714905071)[1],NFT (574269419366129161)[1],NFT (342565877600370366)[1],USDT(0.0000142815350158)],LINK[32.4691250000000000],USD[321.3000000000000000] |
| 07444602 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1002.9277189000000000],USD[552.1785409754141343] |
| 07444605 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1002.9277189000000000],USD[552.1785409754141343] |
| 07444606 | BTC[0.1268000000000000] |
| 07444609 | SHIB[1.0000000000000000],USD[1946.3983676837400000] |
| 07444610 | TRX[3558.6418070000000000] |
| 07444614 | BTC[0.1268000000000000] |
| 07444624 | DOGE[1.0000000000000000],TRX[1022.1672956700000000],USD[0.0000000006510394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07444625 | BCH[0.000000092445701],BTC[0.000000072059187],DOGE[0.000000088809714],ETH[0.000000011986791],SOL[0.000000069328554],USD[0.9190191337267853] |
| 07444630 | BTC[0.0047906900000000],GRT[68.00000000000000],LTC[0.4995250000000000],MATIC[99.90500000000000],SOL[0.00185500000000],TRX[172.83565000000000000],USD[0.7038126495224310],USDT[0.000000183084246] |
| 07444634 | BTC[0.0000034978400],DOGE[23754.035266576722175],SOL[0.00000002959774],TRX[0.00001200000000000],USD[0.0884326361491235],USDT[0.0000000328768171],WBTC[0.000000075469510] |
| 07444635 | USD[0.0000000033000000] |
| 07444636 | BAT[0.0069877200000000],CUSDT[2.000000000000000],TRX[0.0074155000000000],USD[0.1902868670802912] |
| 07444640 | BTC[0.0000000068800000],USD[0.0194419417722000] |
| 07444646 | BTC[0.9990826603920000],ETH[0.0009920000000000],SOL[0.0002480000000000],USD[320.9180077614896928] |
| 07444654 | BAT[2.0316019400000000],BCH[0.0000000097054254],BTC[0.0541888300000000],CUSDT[17.000000000000000],SHIB[1.0000000000000000],TRX[10.000876750000000],USD[0.0041787768186571],USDT[0.0000000180604246] |
| 07444655 | BTC[0.1437613400000000],USD[0.0005038812852541],USDT[0.0000000137181336] |
| 07444656 | GRT[53.7840000000000000],USD[1.6555698923571251] |
| 07444665 | ETH[0.0008320000000000],ETHW[0.0008320000000000] |
| 07444669 | BRZ[0.0000001100000000],USD[0.0008489921057973] |
| 07444671 | BTC[0.0030883600000000],ETH[0.1542896800000000],SOL[0.8094440556030000],SUSHI[1.6736998880344800],USD[0.0002198816959800] |
| 07444679 | BRZ[1.0000000000000000],DOGE[0.0002746373680464],USD[0.0793649478422764] |
| 07444681 | DOGE[0.0000000027176615],SHIB[1.0000000000000000],SOL[0.0000000067141808],SUSHI[0.0000000028981803],TRX[1.0000000000000000],USD[0.0002712782741927],USDT[0.000000101391973] |
| 07444682 | ALGO[0.0019302000000000],AVAX[0.0000458600000000],BAT[0.0009756000000000],BRZ[2.0000000000000000],DOGE[1.0107020700000000],ETH[0.0000004200000000],ETHW[0.2356805300000000],GRT[0.0807436000000000],LINK[0.0001839500000000],LTC[0.0000196400000000],SHIB[171.5020093600000000],SOL[0.0000295400000000],TRX[2.0677350000000000],USD[589.3377806402691726],USDT[0.0000000001189144] |
| 07444701 | TRX[9.9970010000000000] |
| 07444706 | CUSDT[1.0000000000000000],DOGE[752.1350179800000000],USD[250.0000000022588052] |
| 07444712 | BTC[0.0000001332000],CUSDT[2.000000000000000],ETH[0.0280990181833956],ETHW[0.0280990181833956],USD[0.0001734230003372] |
| 07444713 | BRZ[1.0000000000000000],CUSDT[2.000000000000000],DOGE[1.0000000007753550],ETH[0.0000002511652],TRX[3.000000000000000],USD[0.0089049328075714],USDT[1.000000000000000],YFI[0.000000005713444] |
| 07444717 | CUSDT[2.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],MATIC[7624.384536830000000],SOL[158.7042786100000000],TRX[1.0000000000000000],USD[9620.839836208731851], USDT[2.0000000000000000] |
| 07444718 | ETHW[0.0000000916195 28],LINK[0.0000000064161436],SHIB[1.0000000000000000],SOL[0.0000000057596341],TRX[1.0000000000000000],USD[0.0000000450030 50],USDT[0.0000000029945 74] |
| 07444722 | ETH[0.9396645000000000],ETHW[0.9396645000000000],TRX[14289.600982920000000],USD[0.0000010257744844] |
| 07444728 | BCH[0.0002080000000000],DOGE[0.0025000000000000],ETH[0.0063709000000000],ETHW[0.0063709000000000],SOL[0.0046275000000000],SUSHI[0.2096000000000000],USD[0.0009168626125000],USDT[0.0000000087661280] |
| 07444738 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[3330.477515450000000],USD[700.0000000002098933] |
| 07444743 | SHIB[2.0000000000000000],USD[14.5872518315776482] |
| 07444745 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[755.7357754600000000],TRX[0.7844947100000000],USD[2.0731478340228143] |
| 07444746 | BF_POINT[200.0000000000000000],BTC[0.0799672084006597],ETH[0.0020127400000000],ETHW[0.0019853805413510],SHIB[101.0000000000000000],USD[0.0003361084676698],USDT[0.000000031107205] |
| 07444749 | USD[0.0000002000119444] |
| 07444750 | DOGE[1.0000000000000000],SOL[113.690426290000000],USD[0.0000007096932005],USDT[1.0872824200000000] |
| 07444753 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],USD[0.000000013411962] |
| 07444754 | USD[0.0000000096688198],USDT[0.0584153580000000] |
| 07444760 | USD[1.3163062060202280] |
| 07444761 | ETH[0.0002066100000000],ETHW[0.0002066100000000],USDT[0.0000000711169878] |
| 07444762 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0043201875963010],USDT[1.0000000033166900] |
| 07444764 | BTC[0.0005083000000000] |
| 07444767 | CUSDT[4.0000000000000000],DOGE[56.159365510000000],TRX[1.0000000000000000],USD[0.2681379718802501] |
| 07444774 | TRX[0.2000000000000000],USD[45.517590900000000] |
| 07444778 | CUSDT[12.000000000000000],DAI[0.0000000092416000],DOGE[1531.001471129461664 0],ETH[1.3547517300000000],ETHW[1.0931658100000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0038948614175873],USDT[0.0000149188597872] |
| 07444782 | CUSDT[5.0000000000000000],DOGE[611.632115630000000],TRX[8969.250999290000000],USD[589.7842123363534846] |
| 07444794 | BAT[0.0000000002483356],BF_POINT[300.0000000000000000],BTC[0.0000000056428898],DOGE[1.0000000073607616],ETH[0.0000000119495555],ETHW[0.0000000079495555],GRT[0.0000000985140 00],LINK[0.0000000085724604],LTC[0.0000000043222212],MATIC[0.0000000033606489],PAXG[0.0000000052760000],SHIB[0.000000004795 |
| 07444796 | USD[2.0002112000000000] |
| 07444804 | BTC[0.0013642600000000],ETH[0.1147424900000000],ETHW[0.1147424900000000],SOL[0.0000000058885380],TRX[0.0000000587134 50],USD[0.0000016820297496] |
| 07444815 | NFT [3597183480468652 75][1],SOL[0.0000000038161918],USD[0.0000000064788160] |
| 07444819 | LTC[0.0045967200000000],SUSHI[0.2546342000000000],USD[2.1624701100000000] |
| 07444820 | USD[0.1348497818867068] |
| 07444821 | BRZ[1.0000000000000000],CUSDT[1305.104292730000000],DOGE[299.804827900000000],ETH[0.4372758700000000],ETHW[0.4370883400000000],TRX[316.963912450000000],USD[0.0000191549914447] |
| 07444824 | USD[0.6033627500000000] |
| 07444828 | ETHW[0.3237360000000000],LTC[0.0000000006490019],SOL[0.0000000751036 25],USD[0.0000001912323809],USDT[1.9261585075197653] |
| 07444830 | USD[25.9659150000000000] |
| 07444837 | BTC[0.0010177100000000],DOGE[1.0000000000000000],USD[0.0001650760373829] |
| 07444838 | CUSDT[1.0000000000000000],USD[0.0000003681573200] |
| 07444839 | BTC[0.0013223000000000],USD[0.0002023851067050] |
| 07444841 | USD[0.0021182727603745],USDT[0.0000000044661772] |
| 07444842 | BTC[0.0007623700000000],CUSDT[1.0000000000000000],USD[5.0004863727437315] |
| 07444845 | BTC[0.0000000004350000],ETH[0.0063408300000000],ETHW[0.0063408304754220],LTC[0.0005536700000000],USD[0.2364600939238044] |
| 07444861 | DOGE[0.0000000038800000],ETH[0.1551692500000000],ETHW[7.4579340000000000],NFT [4464094998063351 16][1],USD[0.0042506039071001],USDT[0.0000087539039528] |
| 07444861 | TRX[1.0000000000000000],USD[0.0000170545530491] |
| 07444863 | DOGE[83.209757838000000],LTC[0.2044938100000000],TRX[255.210372670000000] |
| 07444864 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[70.2302290822550938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07444870 | ETHW[0.457736930000000000],USDT[0.0000001156244353] |
| 07444872 | CUSDT[2.000000000000000000],DOGE[0.0000000030161408],USD[0.0021018770995244] |
| 07444877 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0076949561073924] |
| 07444886 | BCH[0.0022460000000000],BTC[0.0005796000000000],CUSDT[235.0815367600000000],DOGE[10.4683504300000000],ETH[0.0061052700000000],ETHW[0.0061052700000000],LTC[0.0137124300000000],SOL[0.1026902100000000],SUSHI[0.2861370700000000],TRX[79.9382195400000000],USD[0.0011312451943877],USDT[4.9720367100000000] |
| 07444888 | BTC[0.000000500000000],SHIB[27310.143610130000000],SOL[0.000387760000000],USD[1.151707200000000] |
| 07444891 | BRZ[2.000000000000000000],BTC[0.0297330100000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0041182801572490] |
| 07444894 | USD[0.0030967720044387] |
| 07444897 | CUSDT[3.000000000000000000],DOGE[380.2130682000000000],TRX[559.9985608000000000],USD[40.5323880037008415] |
| 07444907 | USD[0.0000004717763245] |
| 07444910 | USD[0.0001907979523126],USDT[0.0005704078038525] |
| 07444912 | BRZ[5.0795296700000000],BTC[0.0018558400000000],CUSDT[21.0000000000000000],DOGE[115.0950932100000000],ETH[0.0115439900000000],GRT[30.0310489900000000],LINK[0.9670127400000000],LTC[0.3699892700000000],MATIC[7.4282765000000000],SHIB[2.0000000000000000],SOL[0.4338648700000000],TRX[1374.8407500100000000],USDT[0.0000131253314885020427665] |
| 07444916 | BTC[0.0000000040229848],DOGE[0.0000000061186192],ETH[0.0000000072082373],SOL[0.0000000071899190],TRX[0.0000000055315720],USD[0.1226934305499643] |
| 07444921 | BTC[0.0268568000000000],ETH[0.1147850000000000],ETHW[0.1147850000000000],USD[6.9236527000000000] |
| 07444923 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2122088.5922918400000000],TRX[142.8508370100000000],USD[0.0000000004279883] |
| 07444932 | DOGE[0.886000000000000000],SOL[0.041400000000000000],UNI[0.073400000000000000],USD[0.911492460500000] |
| 07444934 | DOGE[0.658000000000000000],LTC[0.000478000000000],TRX[0.176000000000000000],USD[0.000214212196686] |
| 07444936 | CUSDT[24.9702502400000000],DOGE[2.000000000000000000],USD[0.3278144664005469] |
| 07444937 | USD[228.1419276600000000] |
| 07444945 | BTC[0.0000841350000000],TRX[0.8512500000000000],USD[0.008353146744845],USDT[0.000000081130325] |
| 07444947 | BRZ[1.000000000000000000],USD[0.0080130382697252],USDT[0.0000000376710604760] |
| 07444951 | USD[0.0000000608000000],USDT[0.1320600000000000] |
| 07444962 | NFT [3540788319640338832][1],NFT [3953384574748000771][1],NFT [4210768373670639941][1],NFT [4661082326794473011][1],NFT [4802098596784833541][1],NFT [4927219646886477771][1],NFT [5102993908548361313][1],NFT [5381102115451211291][1],NFT [5574296205213810481][1],SOL[0.9477952100000000],USD[0.0061671168921410] |
| 07444969 | SHIB[221133.3823427000000000],TRX[1.0001120500000000],USD[0.0083253236194611] |
| 07444975 | USD[412.1204054487854272] |
| 07444976 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[114.7537372500000000],ETH[0.0130224800000000],ETHW[0.0130224800000000],TRX[863.7876729200000000],USD[0.0003603925604070] |
| 07444977 | BTC[0.0319680000000000],DOGE[0.8320000000000000],ETH[2.3990330000000000],ETHW[2.3990330000000000],MATIC[489.0000000000000000],SOL[84.5885300000000000],USDT[5174.9248003859284626],USDT[39.8950768200000000] |
| 07444979 | BAT[0.0000000089600000],CUSDT[1.000000000000000000],DOGE[99.8826597902690912],SUSHI[0.0000000136598816],TRX[0.0000000858900000],USD[0.0006088218622313] |
| 07444982 | CUSDT[1.000000000000000000],TRX[0.000000000099481] |
| 07444988 | BRZ[2.000000000000000000],BTC[0.0177860560000000],CUSDT[3.000000000000000000],DAI[99.4421167900000000],DOGE[3.000000000000000000],ETH[0.1610932200000000],ETHW[0.1610932200000000],PAXG[0.0542341700000000],SHIB[5.000000000000000000],SOL[3.4067698100000000],SUSHI[12.9162246000000000],TRX[1288.9619574400000000],USD[48.2159219751232747],YFI[0.0064290500000000] |
| 07444990 | DOGE[2350.2959980800000000],TRX[1.000000000000000000],USD[0.0000000016369472] |
| 07444992 | DOGE[1.000000000000000000],ETH[0.000000084860057],ETHW[0.000000084860057] |
| 07444997 | USD[0.0088946866752330] |
| 07444998 | USD[15.0000000000000000] |
| 07445003 | SOL[87.7981000000000000],USD[2.5528260000000000] |
| 07445012 | BAT[44.8014298500000000],DOGE[2.000000000000000000],ETH[0.0258748100000000],ETHW[0.0255542500000000],USD[0.0000171715232082] |
| 07445014 | SOL[52.8457211700000000],SUSHI[0.0685505300000000],USD[11.3790826299470424],USDT[0.0000010255991200] |
| 07445016 | NFT [5628161222221778000][1],NFT [5712865518644368994][1],USD[3404.8387279222417516],USDT[0.0000000014764319] |
| 07445019 | USD[0.0018471500000000] |
| 07445020 | BCH[0.0000000054854940],BTC[0.0000000062820770],DOGE[0.0000000038367733],ETH[0.0000000019467410],GRT[0.0000000084090278],PAXG[0.0000000076800000],SOL[0.0000000082707275],SUSHI[0.0000000019795966],TRX[0.0000000464108341],USD[0.1142677456129803],USDT[0.0000000097932699] |
| 07445022 | BRZ[2.000000000000000000],CUSDT[19.0000000000000000],GRT[2.000000000000000000],KSHIB[340.8697410400000000],TRX[11.0000000000000000],USD[0.0000000090798779],USDT[3.0000000000000000] |
| 07445026 | BTC[0.0000000090800000],USD[0.0000000187551704],USDT[0.0000000068789600] |
| 07445031 | BAT[4.000000000000000000],ETH[0.0000000065403136],LINK[0.0000000073398382],USD[0.0000000038906804],USDT[0.0000000051554964] |
| 07445032 | USD[286.6791507400000000] |
| 07445035 | BRZ[9.0626690000000000],DOGE[2670.4108792500000000],ETH[0.0000000072500000],GRT[1.0000000000000000],LINK[0.0002921300000000],MATIC[0.0000000075000000],SHIB[126.0000000000000000],SOL[23.7020814200000000],SUSHI[0.0001749400000000],TRX[31.6570205600000000],UNI[0.0002115700000000],USD[-99.9999998733847228],USDT[1.0031045933729945] |
| 07445037 | BAT[1.0159921200000000],BRZ[13.1365320300000000],CUSDT[32.0000000000000000],DOGE[14.7600733000000000],GRT[2.0352563000000000],SHIB[22481316.2696492400000000],SOL[3.4757368500000000],TRX[6.0089000000000000],UNI[1.0762424600000000],USD[0.0000000100229225],USDT[0.0000005864627] |
| 07445045 | BTC[0.0004490200000000],ETH[0.0020530300000000],ETHW[0.0020530300000000],USD[3.1408512000000000] |
| 07445047 | ETH[0.0000001000000000],LTC[0.0002684300000000],NFT [5237330809079193160][1],SOL[3.7660000000000000] |
| 07445049 | TRX[250.0000000000000000] |
| 07445054 | SOL[5.5083182600000000] |
| 07445063 | USD[0.0590000000000000] |
| 07445068 | BRZ[2.000000000000000000],BTC[0.0003630000000000],CUSDT[3.000000000000000000],DOGE[3.5875772000000000],USD[0.4453226020930148] |
| 07445075 | USD[0.0098591672277120] |
| 07445079 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.0626743500000000],ETHW[0.0626743500000000],LINK[7.0372870459577034],USD[0.0000590057924960] |
| 07445087 | DOGE[1.000000000000000000],LINK[8.7193853800000000],USD[0.0000027956753574] |
| 07445090 | ETH[0.0000001000000000],USD[0.0674176464032000] |
| 07445091 | BTC[0.0002288010588386],CUSDT[7.000000000000000000],DOGE[40.1710596947696735],ETH[0.0044605262642298],ETHW[0.0044605262642298],USD[0.0000000019267013] |
| 07445096 | SOL[140.6521668950000000],USDT[0.0000000020000000] |
| 07445098 | ETH[0.0000000044000000],NFT [321156408695065668][1],NFT [402146969783593866][1],NFT [432828069419970011][1],USD[0.3958963580023200],USDT[0.0000000050000000] |
| 07445100 | SHIB[2197800.0000000000000000],TRX[0.1760000000000000],USD[1.2312921550000000],USDT[0.0091951000000000] |

Schedule C: Billed Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07445107 | BTC[0.0000016100000000],ETH[0.0000000100000000],SOL[0.0000000074419341],USDT[0.0000000030757259] |
| 07445110 | USD[0.0095897876255779],USDT[0.0000000078556861] |
| 07445113 | ETH[0.0009422700000000],ETHW[0.0009422700000000],USD[0.1025247802249044] |
| 07445116 | BRZ[1.0000000000000000],BTC[0.0000000098351530],CUSDT[12.0000000000000000],USD[0.0077623936823147],USDT[0.0003255055258000] |
| 07445120 | CUSDT[9398.9997584400000000],TRX[1.0000000000000000],USD[100.0000000001214216] |
| 07445124 | DOGE[1.6326045200000000],USD[0.0014338903816180] |
| 07445125 | USD[50.0100000000000000] |
| 07445132 | DOGE[1.0000000000000000],USD[1051.0202874396109444] |
| 07445134 | TRX[1.0000000000000000],USD[0.0000000095834743] |
| 07445135 | BTC[0.0000000050000000],USDT[1.6200780000000000] |
| 07445136 | BTC[0.0000000046013000],SOL[0.0000000058907720],USD[0.0000355389573660] |
| 07445137 | USD[0.0000909419269211],YFI[0.0001888100000000] |
| 07445138 | USD[0.0000037049564620] |
| 07445144 | BTC[0.0001614100000000],USD[13.2676067800000000] |
| 07445146 | USD[96.1923261513298705] |
| 07445148 | CUSDT[1.0000000000000000],NFT [538442432833905636][1],SHIB[2.0000000000000000],USD[0.0000223741891977] |
| 07445150 | BTC[0.0001797000000000],SHIB[85415.3320521000000000],USD[0.0004338684378950] |
| 07445155 | BRZ[2.0000000000000000],CUSDT[32581.2325966500000000],DOGE[14202.3952983600000000],TRX[12326.0061724100000000],USD[10.0000000568439720],USDT[1.0000000000000000] |
| 07445159 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.4490762500000000],USD[0.3911835097190195] |
| 07445169 | USD[1000.0000000000000000] |
| 07445170 | BTC[0.0000000019097800],ETH[0.0000000100000000] |
| 07445171 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000007267831],USDT[0.0000000042764209] |
| 07445173 | USD[10.0000000000000000] |
| 07445175 | CUSDT[1.0000000000000000],DOGE[1.0000000051948000],USD[0.0017409098100237] |
| 07445177 | CUSDT[3.0000000000000000],USD[0.0002232269529346] |
| 07445178 | BTC[0.0010257500000000],CUSDT[2.0000000000000000],DOGE[0.0000000012444326],TRX[101.3592281415784000] |
| 07445179 | BTC[0.0000551000000000],TRX[0.0000000097500000],USD[0.0000000059983905],USDT[0.0000000036571264] |
| 07445184 | AAVE[0.8784464100000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[2333754.2154283400000000],SOL[0.0000000048872549],TRX[3.0000000000000000],USD[0.0000018018956133] |
| 07445186 | BTC[0.0000000100000000],USDT[0.0001542783177520] |
| 07445187 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0093282158501400] |
| 07445188 | BAT[0.0000000025184432],BCH[0.0000000008662972],BTC[0.0000000064620664],CUSDT[5.0000000031035708],DAI[0.0000000033965758],DOGE[0.0000000082199572],ETH[0.0000000085973371],ETHW[0.0000000085973371],SOL[0.0000000074326880],TRX[0.0000000071560000],UNI[0.0000000018210510],USD[0.0000000044626515],USDT[0.0000000040063995] |
| 07445189 | BTC[0.0000877300000000],ETH[0.0000000100000000],USD[0.0000001153269722],USDT[0.0000003686356620] |
| 07445193 | USD[0.0000181487040250] |
| 07445199 | BCH[0.1092158000000000],CUSDT[1.0000000000000000],USD[0.0000091555971860] |
| 07445204 | DOGE[0.0000000355166781],LINK[0.0000000037753896],SOL[0.0000000017450920],UNI[0.0000000021660196],USD[0.0000008408133952] |
| 07445212 | USD[0.9999999957591248],USDT[2.4740427900000000] |
| 07445215 | BTC[0.1013985000000000],USD[0.9555000000000000] |
| 07445216 | BTC[0.0000000050763900],ETH[0.0000000690443900],ETHW[13.8997374528339700],USD[68680.6691291984066900] |
| 07445219 | LINK[0.0279200000000000],SOL[0.0745200000000000],USD[0.0000000080299200] |
| 07445220 | BRZ[3.0000000000000000],SHIB[1901887.2479102300000000],TRX[4.0000000000000000],USD[0.0028076427599083] |
| 07445223 | BAT[1.0165555000000000],BRZ[2.0000000000000000],BTC[0.0001798400000000],CUSDT[5.0000000000000000],DOGE[0.0000000367956648],ETH[0.0000000046804380],GRT[2.0585575400000000],LTC[0.0000000095667558],TRX[4.0000000000000000],USD[0.0000284753392104],USDT[0.0000000054158509] |
| 07445227 | BTC[0.0000000049854550],DOGE[0.0000000020019281],SHIB[0.0000000011420000],USD[0.0047500249309364] |
| 07445228 | SOL[0.0000000063039892],USD[0.9736350024110422] |
| 07445229 | CUSDT[1.0000000000000000],DOGE[224.2050351400005819],SHIB[6468040.8888755517701050],USD[0.0000000070452456] |
| 07445232 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[851.2530283900000000],TRX[73.4695232900000000],USD[0.0000004810474252] |
| 07445234 | BTC[0.0000000054828525],TRX[0.0000000033334912],USD[0.0000000065841600] |
| 07445245 | DOGE[0.0000000038000000],GRT[0.0000000070200000],LINK[0.0000000070200000],TRX[0.0000000028120000],USD[49.4773417227600485] |
| 07445249 | BTC[0.0002016000000000],LINK[0.5108000000000000],LTC[0.0510400000000000],USD[3.5870077419354822],USDT[0.0000099754942503] |
| 07445251 | BRZ[1.0000000000000000],CUSDT[822.1254265400000000],DOGE[2.0000000000000000],USD[0.0051391567412441],YFI[0.0000000030940000] |
| 07445263 | BTC[0.0000000099671 62],USD[0.0355795655472410] |
| 07445267 | ETH[0.0041690000000000],ETHW[4.2041690000000000],SOL[0.0000700000000000],USD[0.8817840542820000] |
| 07445269 | CUSDT[1.0000000000000000],TRX[3882.5438010500000000],USD[0.0000000006856766] |
| 07445271 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000020580000],TRX[1.0000000000000000],USD[0.0000321112550761] |
| 07445272 | USD[0.2305434000000000] |
| 07445275 | BTC[0.0000000060125600],ETHW[11.5638080000000000],NFT [304102250494270659][1],NFT [396841385130200498][1],NFT [402480135251750326][1],NFT [453599860062194029][1],NFT [485841275642837922][1],NFT [523425539392938589][1],TRX[0.0000010000000000],USD[50052.0060623094932406],USDT[0.0000000132622175] |
| 07445292 | TRX[0.0000050000000000] |
| 07445293 | SHIB[270979.3553728621341548],SOL[0.0000000038613680],TRX[156.6986220915491196],USD[0.0000000079698191] |
| 07445294 | USD[7334.9627962976089794] |
| 07445295 | CUSDT[3.0000000000000000],USD[0.0000000042386599] |
| 07445297 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000096196258],USD[0.0000000001832731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07445302 | BF_POINT[300.0000000000000000],USD[1.6757098000000000] |
| 07445308 | USD[1.2835000000000000] |
| 07445315 | CUSDT[3.0000000000000000],NFT (289088333373334382)[1],NFT (302653294211275893)[1],NFT (374457565272877624)[1],NFT (393563920724681635)[1],NFT (421111376048343020)[1],NFT (462252716717368662)[1],NFT (470327558146916454)[1],NFT (477754299294656094)[1],NFT (507204397516787246)[1],NFT (552211231037744788)[1],NFT (572667316886519766)[1],USD[0.0000000019633369] |
| 07445317 | USD[0.0019905630000000] |
| 07445322 | USD[0.4007845000000000] |
| 07445324 | USD[0.3423126700000000] |
| 07445332 | BRZ[1.0000000000000000],BTC[0.0000547000000000],DOGE[1.0000000000000000],ETH[0.0482708617634733],ETHW[0.0482708617634733],TRX[0.0000000039416818] |
| 07445333 | BF_POINT[2700.0000000000000000],BTC[0.0000000092231335],ETH[0.0000000087988140],SHIB[1.0000000000000000],TRX[0.0000000061690110],USD[0.0000000066723755],USDT[0.0000000061581159] |
| 07445334 | ETH[0.0000000018871370],NFT (506492048103328968)[1],SOL[0.0177159033436505],USD[0.0000090520191175] |
| 07445336 | BTC[0.6429784000000000],TRX[18332.7247020700000000] |
| 07445337 | USD[0.7764083297713345],USDT[0.0000000028168432] |
| 07445339 | DOGE[1.0000000000000000],ETH[0.0000001000000000],USD[0.0000000019218852] |
| 07445340 | BAT[1.0165555000000000],ETH[0.0000000072409146],USD[0.0454974503904634],USDT[0.0000000093117124] |
| 07445347 | SOL[0.0284950000000000],USD[0.3375090000000000] |
| 07445359 | BTC[0.0000000049755905],DOGE[0.0000000001092925],ETH[0.0000000958044486],GRT[0.0000000028001778],SHIB[0.0000000052810084],SUSHI[0.0000000093739435],TRX[0.0000000020805990],USD[0.0009253414316107] |
| 07445367 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],TRX[3.0000000000000000],USD[6.5274137610276919],USDT[1.0000000000000000] |
| 07445369 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[80.8331431000000000],SHIB[2.0000000000000000],SOL[3.6174510100000000],USD[0.1575383353343936] |
| 07445370 | BAT[1.0120545500000000],BRZ[1.0000000000000000],BTC[0.0227502700000000],ETH[5.5404654500000000],ETHW[5.5383221500000000],LINK[537.7185871800000000],PAXG[0.5914493600000000],TRX[1.0000000000000000],USD[0.0000098507512364] |
| 07445371 | BTC[0.0000000080000000],NFT (476161132912452833)[1],USD[2036.1875630732028069],USDT[0.0000000034211032] |
| 07445373 | SUSHI[5.9814750000000000],USD[5.3175500000000000] |
| 07445374 | DOGE[1.0000000000000000],SOL[2.2423835400000000],USD[166.2045511593200350] |
| 07445377 | BF_POINT[600.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000021800000],GRT[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000104900000000],TRX[2.0000000000000000],USD[0.0000000071323660],USDT[0.0000010060852606] |
| 07445394 | DOGE[1.0000000000000000],USDT[6.3164422620000000] |
| 07445398 | BTC[0.0003957720600000] |
| 07445399 | BTC[0.0008588100000000],TRX[0.0000010000000000],USDT[0.0003545671628767] |
| 07445406 | USD[3.0315481000000000] |
| 07445417 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SOL[3.2134815000000000],TRX[1.0000000000000000],USD[0.3378880321261312] |
| 07445424 | ETH[0.0000000016080000],GRT[0.0303471300000000],USD[30.1756890345653054] |
| 07445425 | CUSDT[2.0000000000000000],DOGE[832.7750801900000000],TRX[1.0000000000000000],USD[0.4728220620649517] |
| 07445432 | BTC[0.0000000026558534],DOGE[0.0000000021874390],TRX[0.0000000026081491],USD[0.0000362927298879] |
| 07445434 | TRX[0.5194210000000000],USD[3645.6316639800000000] |
| 07445437 | DOGE[1.0001542000000000],TRX[1.0000000000000000],USD[29.5568986724974900] |
| 07445441 | USD[10.0267021900000000] |
| 07445456 | USD[2.7704957890000000],USDT[0.0074300000000000] |
| 07445457 | TRX[0.0000170000000000],USDT[0.0000000105021313] |
| 07445460 | BTC[0.0000635365600000],SOL[0.0000000020944165],SUSHI[0.0331000000000000],USD[0.0019952770536684] |
| 07445473 | USD[10.0000000000000000] |
| 07445480 | USDT[0.0000000068897470] |
| 07445482 | BTC[0.0000080010000000],USD[208.0000000080173248],USDT[0.0000000035821872] |
| 07445487 | BTC[0.0037835000000000],CUSDT[8.0000000000000000],DOGE[131.1745130900000000],ETH[0.0558689700000000],ETHW[0.0551737700000000],SHIB[502753.5158021200000000],TRX[1.0000000000000000],USD[0.0038065624166590] |
| 07445492 | BAT[19.6835423600000000],BRZ[2.0000000000000000],CUSDT[14.0000000000000000],DOGE[2.0000000000000000],GRT[2.0370421700000000],TRX[2.7821191400000000],USD[0.8711187324175288] |
| 07445495 | BTC[0.0000000038900000],ETH[0.0000000412565O],LTC[0.0000000174771180],SOL[50.6300860118588545],USD[0.0000001284121184] |
| 07445496 | BTC[0.0037997300000000],NFT (320169355409517097)[1],USD[0.0001104811394018],USDT[0.0000000043453136] |
| 07445499 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.5248562400000000],ETH[0.0057604800000000],ETHW[0.0057604800000000],SOL[0.0005573600000000],TRX[2.0000000000000000],USD[0.0062705286640863],USDT[0.0000000002177100] |
| 07445504 | USD[290.0000000000000000] |
| 07445505 | CUSDT[721.2506084300000000],USD[0.0040150057077106] |
| 07445507 | ETH[0.0000832400000000],ETHW[0.0006796800000000] |
| 07445509 | BRZ[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000087046191],USDT[0.0000000019494750] |
| 07445517 | SHIB[1.0000000000000000],USD[0.0078943531420586] |
| 07445522 | BTC[0.0000000021700000],USD[0.0000000059666518],USDT[0.0001440867612410] |
| 07445529 | BTC[0.0000608800000000],LINK[0.0001165800000000],SHIB[8.0000000000000000],USD[0.0009362634896602] |
| 07445531 | BTC[0.0000002189222242],ETH[-0.0000000005655100],ETHW[0.0000000082925150],SOL[0.0000000420000000],USD[0.0093177229854834] |
| 07445538 | USD[96.2747069926912670] |
| 07445548 | BRZ[1.0000000000000000],CUSDT[45.0024658100000000],DOGE[2.0000000000000000],LINK[0.0000000094320000],SHIB[1873372.1960604300000000],TRX[25.1311386000000000],USD[0.0000000047904552] |
| 07445556 | DAI[0.0654900000000000],USD[17.9571690000000000],USDT[0.0005489090849492] |
| 07445562 | BCH[0.0000000048000000],BTC[0.0000471647650981],DOGE[1748.9259330923845344],ETH[0.0000000073612028],SUSHI[0.0000000052000000],USD[156.0716129398822496] |
| 07445580 | CAD[0.0016150400000000],CUSDT[5.0000000000000000],DOGE[206.2485804300000000],USD[0.0676765371692706],USDT[0.0009976586592380] |
| 07445582 | BAT[95.9268784500000000],BTC[0.0000000445671445],CUSDT[4.0000000000000000],DOGE[310.6789212711092103],ETH[0.0125741402760000],ETHW[0.0124236602760000],LINK[3.4235737900000000],SHIB[8.0000000000000000],SOL[0.6593212496593528],SUSHI[2.1979173448184984],TRX[1155.4822221843150275],UNI[4.1046921400000000],USD[180.0334595849773461],USDT[0.0000000078129112],YFI[0.0021843032220001] |
| 07445583 | SOL[0.0000000000000000],USDT[0.0000000048500000] |
| 07445584 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2388636700000000],ETHW[0.2388636700000000],GRT[1.0000000000000000],MATIC[158.2803561000000000],SOL[34.6960151800000000],USD[750.0000004502717054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07445588 | BAT[1.000000000000000000],BTC[0.017710510000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],USD[0.001543968112864] |
| 07445591 | SOL[0.031000000000000000] |
| 07445604 | DOGE[1.000000000000000000],SOL[3.317068880000000000],USD[0.004566216020798] |
| 07445605 | BTC[0.000000023079422],DOGE[0.000000065176904],USD[0.000021961758075] |
| 07445613 | USD[0.000381712073863] |
| 07445618 | DOGE[0.785000000000000000],ETH[0.000344240000000000],ETHW[0.000344238072397],MATIC[8.736671880000000000],SOL[0.003010000000000000],USD[93.545960140000000000] |
| 07445622 | BTC[0.000000006250000],USD[50.000000000000000000] |
| 07445623 | BTC[0.000000006880729],DOGE[0.000000067276640],SOL[0.000000004429000],TRX[0.000000078505626],USD[0.000000122850272],USDT[0.003905924843387] |
| 07445632 | BTC[0.000000082583636],DOGE[0.549671516100743],ETH[0.000000027088000],USD[0.000000030400000],TRX[0.021866258201274],USD[1.495986270000000] |
| 07445632 | DOGE[1.000000000000000000],USDT[0.000000009847784] |
| 07445634 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000114497378],USDT[6.131578571369530400] |
| 07445639 | TRX[1.000000000000000000],USD[0.000100432179947] |
| 07445645 | BTC[0.000000062936128],ETH[0.000000009241021 3],ETHW[0.000000009241021 3],SOL[3.000000008232000 00],USD[0.000009251775598] |
| 07445646 | BRZ[60.828121790000000000],CUSDT[237.473625460000000000],DOGE[91.909477830000000000],TRX[88.222107970000000000],USD[0.000000016726381] |
| 07445647 | UNI[0.000000005718207 6],USD[0.000000049950686] |
| 07445652 | ETH[0.000003981 25314 94],USD[0.000007177002584 4] |
| 07445654 | DOGE[1.000000000000000000],USD[0.000003320315296] |
| 07445660 | USD[0.014566300000000000] |
| 07445662 | ETH[0.000000100000000],NFT [5279149867459465 17][1],SOL[0.00000006211520 7],USD[0.00001055861 4758],USDT[0.000000098284446] |
| 07445669 | CUSDT[9.000000000000000000],DOGE[1.000000000726022 0],ETH[0.000000001978024 0],LTC[0.000000005000000 0],TRX[3.000000000000000000],USD[0.005495459885 4583] |
| 07445671 | BRZ[3.000000000000000000],BTC[0.001975640000000 0],CUSDT[135.099757970000000000],DOGE[1070.371061100000000000],KSHIB[1797.451489880000000000],SOL[1.481578500000000 0],TRX[9.000000000000000000],USD[0.000000066259315] |
| 07445675 | BTC[0.000000083275000],ETH[0.000000023122227],ETHW[0.000898000000000 0],TRX[0.001900000000000 0],USD[0.281589454808972 9],USDT[0.000000045975235] |
| 07445685 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.009484949814787 0] |
| 07445686 | BAT[0.024000000000000000],BTC[0.000075200000000 0],DOGE[4489.168000000000000000],MATIC[1864.910000000000000000],SHIB[68900.000000000000000000],SOL[0.066660000000000 0],SUSHI[0.334000000000000 0],TRX[0.055000000000000 0],USD[2.479159011500000 0],USDT[0.060870000000000 0] |
| 07445689 | BRZ[1.000000000000000000],DOGE[5143.683553510000000000],USD[0.000000000386349] |
| 07445697 | BAT[0.000000000625 7667],DOGE[0.000000005806 6203],LTC[0.000000008696 9392],SHIB[2.000000000000000000],TRX[3.000000007650062 5],USD[0.000000025643 2239] |
| 07445701 | BTC[0.000000544406664],USD[0.000000000898 5080] |
| 07445706 | SOL[0.000000005894375],USD[0.009373416871106 8],USDT[0.000000067617444] |
| 07445713 | USD[0.000003023781864] |
| 07445720 | DOGE[0.000042070000000 0],TRX[2757.267081380000000000],USD[0.000000034059720] |
| 07445722 | CUSDT[1.000000000000000000],DOGE[220.694160370000000000],USD[0.000000033271725] |
| 07445723 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[13766.071069888060901 8],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000076054940] |
| 07445727 | CUSDT[5.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[1371.072263765089258 8] |
| 07445728 | DOGE[50.000000000000000000],SOL[12.000000000000000000],TRX[3.000000000000000000],USD[0.004350620000000 0] |
| 07445730 | DOGE[30.049089160000000000],USD[0.000041280373241] |
| 07445731 | BTC[0.000000013000000],ETHW[0.808601630000000 0],LTC[0.000000008321920],USD[0.707908391931 4667],USDT[0.000000080556879] |
| 07445741 | SOL[0.000000099238273],USD[0.000000702431629] |
| 07445742 | DOGE[242.280000000000000000],SOL[7.312800000000000 0],USD[1.801477725000000 0] |
| 07445747 | BTC[0.000000078400000],SOL[4.320000000000000 0],USD[2.281966787061 3000],USDT[0.000000071821650] |
| 07445748 | CUSDT[1.000000000000000000],DOGE[4400.173865030000000000],TRX[1.000000000000000000],USD[0.000000050904729] |
| 07445751 | BTC[0.000065500000000],CUSDT[1.000000000000000000],USD[-0.290480121546 8390] |
| 07445755 | DOGE[0.669000000000000 0],USD[0.000000069183097],USDT[0.069662280000000 0] |
| 07445761 | BRZ[3.000000000000000000],CUSDT[10.000000000000000000],DOGE[0.000000009182 9904],ETHW[0.067186270000000 0],LINK[3.550723520000000 0],NFT [337231974663963920][1],NFT [366411030803018823][1],NFT [416429414579381651][1],NFT [481084676446389650][1],SHIB[6.000000000000000000],SOL[0.000000005238 9370],SUSHI[0.000004830000000 0],TRX[44.001143600000000000],USD[737.708094319720334 7],USDT[0.000000033901902] |
| 07445766 | USD[0.006625000859484 8],USDT[0.000000009321 5519] |
| 07445770 | ETH[0.000409010000000 0],ETHW[0.004090100000000 0],USDT[21.924238800000000000] |
| 07445779 | BF_POINT[200.000000000000000000],BTC[0.000000010150348],CUSDT[8.000000000000000000],ETH[0.000000032338000],SOL[0.000000019360832],TRX[3.000000000000000000],USD[105.137298219468894 5],YFI[0.000000068372380] |
| 07445781 | SOL[0.001431318640708 0],USD[0.161497800000000 0] |
| 07445785 | SOL[0.000115160000000 0],USD[48.439490301358083 9] |
| 07445787 | USD[0.000000091200000],DOGE[0.000000230164449],ETH[0.000000006682000 0],USD[0.000000004800631] |
| 07445789 | BCH[0.000000017757674],BRZ[4.000000000000000000],BTC[0.000000100000000],CUSDT[45.002465810000000000],DOGE[0.001225838563795],ETH[0.000000089359074],LINK[0.000000004020468],LTC[0.005602220000000 0],SHIB[1.000000000000000000],SUSHI[0.000000084427339],TRX[0.000344892788000 0],USD[0.000141010882138 3],USDT[0.000000237671060] |
| 07445791 | SOL[0.077748940000000 0],USD[0.000001879150728 5] |
| 07445800 | BRZ[0.000054300000000 0],DOGE[1.000000000302000 0],ETH[0.000000061266596],LTC[0.000000052198145],MATIC[0.000001531000000 0],SHIB[3.000000000000000000],SOL[0.000000017398928],TRX[2.000010036180000 0],USD[2.127008956489910 1],USDT[0.000000093328919] |
| 07445801 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000597106 22],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.005588474363065 2],USDT[1.090333485634030 0] |
| 07445804 | DOGE[1.000000000000000000],USD[0.740731899967884 5],USDT[0.000000007465292 5] |
| 07445809 | MATIC[75.126771360000000000],SHIB[1.000000000000000000],USD[0.000000003654807 1] |
| 07445811 | DOGE[275.401642730000000000],SUSHI[1.027920100000000 0],USD[0.418767121639235 5] |
| 07445814 | USD[0.777527682336399 1] |
| 07445817 | USD[0.002829479941 1829] |
| 07445823 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.079527580000000 0],SOL[0.002093330000000 0],TRX[2.203824600000000 0],USD[0.418282406738 1240],USDT[2.000000000000000000] |
| 07445828 | BAT[1.016555500000000 0],CUSDT[4.000000000000000000],GRT[1.003494590000000 0],TRX[914.112832370000000000],USD[0.001605957247 42283],USDT[0.003450690000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07445833 | USD[15.0000000000000000] |
| 07445845 | BRZ[5.0795296700000000],BTC[0.0000001000000000],CUSDT[199.2941166100000000],DOGE[10.5571648600000000],GRT[1.0036779100000000],TRX[24.2515317600000000],USD[0.0111296261888457] |
| 07445847 | AUD[0.0000000046228992],BRZ[55.6718230600000000],DOGE[50.7641920100000000],SGD[0.0000000015386899],USD[0.0000000098260206] |
| 07445850 | DOGE[0.9675038300000000],ETHW[0.3294334539924413],TRX[681.4877204900000000],USD[1.7121563712061716] |
| 07445851 | USD[0.0000001386973682] |
| 07445852 | SOL[0.0000000600000000],USD[0.0000000020000000] |
| 07445853 | DOGE[548.8453235500000000],ETH[0.0299715000000000],ETHW[0.0299715000000000],USD[1.4381667614541460],USDT[2.7060978065361230] |
| 07445854 | ETH[0.0000000071243842],TRX[2.0000000000000000],USD[0.0000000033840260] |
| 07445855 | TRX[0.3340000000000000],USD[0.0028066659472000] |
| 07445856 | CUSDT[3.0000000000000000],ETH[0.0000000079586164],ETHW[0.7749554835629544],SHIB[1.0000000000000000],TRX[11.2753050000000000],USD[0.0004917867933542] |
| 07445868 | BTC[0.0131000000000000],MATIC[180.0000000000000000],USD[0.0000000745290098],USD[1.1259426403206215] |
| 07445872 | DOGE[284.7593781400000000],LINK[1.0021706200000000],TRX[91.7003115100000000],USD[4.9799951770421462],USDT[0.9709196014451793] |
| 07445876 | TRX[37366.5999071200000000] |
| 07445880 | BTC[0.0000000019381789],NFT[33628195157926393s[1],NFT[57312571329984404s[1],SOL[0.0000000054173161],USD[25.0453696424398471] |
| 07445883 | ETH[0.0000065000000000],ETHW[0.0000006500000000],SOL[0.0000001000000000],USD[0.0000008107078181] |
| 07445884 | BCH[0.0201815500000000],BTC[0.0000801900000000],DOGE[114.4742889500000000],ETH[0.0141540900000000],ETHW[0.0141540900000000],LTC[0.0306948700000000],SOL[0.1878461100000000],USD[0.0000198860253130],YF[0.0001749300000000] |
| 07445886 | BCH[0.0828618200000000],BRZ[149.5705735700000000],CUSDT[5.0000000000000000],ETH[0.0059598300000000],ETHW[0.0059814300000000],LINK[0.7879112400000000],SOL[0.1878461100000000],SUSHI[1.9825276400000000],TRX[208.6973169900000000],USD[0.0000012506512462] |
| 07445891 | BCH[0.0000000003360618],CUSDT[0.0000000015759530],DOGE[0.0000000070845086],TRX[0.0000000022076281],USD[0.0005662941559502],USDT[0.0000000037134651] |
| 07445893 | BRZ[1.0000000000000000],ETHW[0.6033838600000000],SHIB[1.0000000000000000],USD[0.0000044766998665] |
| 07445895 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0968378781818860] |
| 07445896 | NFT[428281881648573187s[1],NFT[47467958377033140s[1],USD[0.0044320000000000] |
| 07445901 | DOGE[1.0000000000000000],ETH[0.1009161500000000],ETHW[0.1009161500000000],USD[0.0000001584635025] |
| 07445903 | BTC[0.0001712000000000],USD[0.0001425213328800] |
| 07445904 | ETH[0.0000000100000000],ETHW[0.0000000095540987],USD[0.0093007331647340] |
| 07445909 | BTC[0.0017111200000000],TRX[1.0000000000000000],USD[0.0004675278360312] |
| 07445918 | BF_POINT[300.0000000000000000],CUSDT[3.0000000000000000],GRT[13.4690014500000000],SUSHI[15.8024509100000000],USD[0.0000013763625561],USDT[0.0000790882935898] |
| 07445919 | BAT[1.0165555000000000],BRZ[4.0000000000000000],CUSDT[10.0000000000000000],DOGE[2511.0288639000000000],USD[0.0525960114866404] |
| 07445932 | BRZ[1.0000000000000000],BTC[0.0571884400000000],CUSDT[22.0000000000000000],DOGE[1092.5649077300000000],ETH[1.2400923900000000],ETHW[1.2400923900000000],TRX[313.5444502400000000],USD[-499.9999191889762518] |
| 07445937 | USD[0.0043000000000000] |
| 07445939 | DOGE[0.4908529500000000],USD[49.0607160924915500],USDT[0.2350857189500000] |
| 07445952 | BTC[0.0000900000000000],USD[0.2100650000000000] |
| 07445961 | BTC[0.0000000073300000],USD[3.1656320548400000] |
| 07445965 | BTC[0.0001780166544400] |
| 07445971 | BTC[0.0000930750000000],DOGE[0.8280000000000000],ETH[0.0001128100000000],ETHW[0.0001128093701805],USDT[0.1138248860000000] |
| 07445973 | DOGE[119.9974145600000000],TRX[2.0000000000000000],USD[0.0100000095338812] |
| 07445976 | DOGE[0.4334021600000000],SOL[65.7484510600000000],TRX[22.0976040000000000],USD[0.0000001486203042],USDT[1.5153294022794248] |
| 07445978 | DOGE[7585.9143904400000000],LINK[43.7253205400000000],SOL[30.0065892200000000],TRX[1.0000000000000000],UNI[31.2671472400000000],USD[0.0240930792577139] |
| 07445980 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3625.6741082600000000],KSHIB[5650.6653293133500000],SHIB[1.0000000000000000],SOL[1.2368670304218016],TRX[1.0000000000000000],USD[0.0040167042468481],USDT[0.0000022118113] |
| 07445983 | CUSDT[1.0000000000000000],TRX[19.9295497100000000],USD[0.0089305156427763] |
| 07445987 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[0.1813740300000000],TRX[1.0000000000000000],USD[767.0005759156962000] |
| 07445988 | BTC[0.0000005000000000],USD[0.4427174810360000],USDT[0.0000000014833536] |
| 07445991 | BTC[0.0643000000000000] |
| 07445992 | ETH[-0.0030000061296232],USD[3992.9522737110850832],USDT[0.0000000074206400] |
| 07445996 | TRX[1.0000000000000000],USD[435.6896554461815485] |
| 07445997 | BAT[1.0000000000000000],DOGE[938.1768635100000000],SHIB[1.0000000000000000],USD[0.0013775598967238] |
| 07446003 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0117798500000000],ETHW[0.0116293700000000],SHIB[3.0000000000000000],USD[0.0000134392081724] |
| 07446006 | BRZ[1.0000000000000000],CUSDT[37.0000000000000000],DOGE[12.7851641900000000],TRX[5.0000000000000000],USD[0.0058965589936172] |
| 07446007 | BTC[0.0000071830025000],USD[1.8458840708900000],YF[0.0003960000000000] |
| 07446018 | SOL[0.0000001249547A0],USD[0.0000037645921557] |
| 07446028 | CUSDT[1.0000000000000000],DOGE[23.0718691700000000],USD[0.0000000064821153] |
| 07446029 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000024300000000],USD[0.0029202065650061] |
| 07446030 | DOGE[0.0000000092113760],ETH[0.0000000019053760],ETHW[0.0000000098865590],USD[1518.3859600985195914] |
| 07446031 | DOGE[0.0000000043875000],SOL[0.0000000066028862],TRX[34.8600000000000000],USD[0.3903635000000000] |
| 07446033 | CUSDT[2.0000000000000000],ETH[0.3479539100000000],ETHW[0.3479539100000000],TRX[1.0000000000000000],USD[0.0100292702504364] |
| 07446038 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0031160410572744] |
| 07446040 | ETHW[0.2312867800000000],USD[0.0000000095559442] |
| 07446048 | BCH[0.3440000000000000],ETH[0.0031370032000000],ETHW[2.1231370032000000],SUSHI[0.0026014930000000],USD[2492.0835251998000000],USDT[4.1196563196937500] |
| 07446050 | DOGE[1.0000000000000000],SHIB[59399.7067021200000000],USD[0.0000000000004615] |
| 07446052 | DOGE[0.0000083467752],USD[0.7812495038127798] |
| 07446055 | BTC[0.0000141882347320],ETH[0.0000000053924800],USD[0.0000137118164144] |
| 07446057 | BCH[0.1393738900000000],BRZ[66.9685604400000000],BTC[0.0031593200000000],CUSDT[100.7690846500000000],LINK[4.7134054600000000],LTC[0.8328461500000000],TRX[256.3298140900000000],USD[0.0000233051972238] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07446059 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[3720.8785659324265523],USDT[1.000000000000000000] |
| 07446063 | SOL[8.096522510000000000],USD[25.000000053444585839],USDT[95.448495310000000000] |
| 07446064 | CUSDT[1.000000000000000000],DOGE[9809.103733720000000000],TRX[3008.246232230000000000],USD[0.0028220347340274] |
| 07446072 | SOL[0.004917850000000000],SUSH[0.000014730000000000],USD[0.000005693665007] |
| 07446073 | BCH[0.000000004539489],DOGE[0.000000001719288?],ETH[0.000000008788910],ETHW[0.000000087889910],SOL[0.025600003931589?],USD[1.3896219242600000] |
| 07446074 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.096536150000000000],GRT[1.003723760000000000],USD[0.008274003507143?] |
| 07446078 | BTC[0.000000041791400],ETH[0.000000065440000],MATIC[20.787417070000000000],USD[0.000000222552114],USDT[0.000000003211408?] |
| 07446081 | BRZ[5.079529670000000000],BTC[0.001905890000000000],CUSDT[27.000000000000000000],DOGE[9.341458620000000000],ETH[0.534232880000000000],ETHW[0.534008400000000000],GRT[1.000000000000000000],LTC[20.026003660000000000],TRX[5.000000000000000000],USD[0.000001551029936],USDT[1.078686350000000000] |
| 07446082 | USD[0.008793855000000000] |
| 07446083 | TRX[1.000000000000000000],USD[0.0045932864925869] |
| 07446085 | DOGE[1.000000000000000000],LTC[1.035740470000000000],USD[0.000001198571382] |
| 07446086 | BTC[0.000300000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],USDT[2119.052169060000000000] |
| 07446088 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],USD[106.209178057689 4925] |
| 07446099 | DOGE[1.000000000000000000],TRX[4182.586637050000000000],USD[500.000000004725875] |
| 07446100 | USD[0.000000067782444],USD[0.000000041533289] |
| 07446108 | USD[111.239498500000000000] |
| 07446109 | BCH[0.000104528780000],BTC[0.000714260210000],CUSDT[47.745114310000000000],DOGE[0.041857759332000],ETH[0.001855760200000],ETHW[0.001855760200000],SHIB[27865.496276800000000000],SOL[0.019769970000000000],USD[0.000861649136290?] |
| 07446111 | USD[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.057501000000000],ETHW[0.057501000000000],USD[0.0055252882828644] |
| 07446127 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LINK[11.754534320000000000],LTC[1.975384420000000000],SOL[10.999184110000000000],SUSH[23.612751840000000000],TRX[2.000000000000000000],USD[8.429316896076895?] |
| 07446128 | BRZ[277.375460080000000000],CUSDT[2335.671093320000000000],USD[0.000000006874532] |
| 07446130 | USD[0.006244669541708] |
| 07446136 | USD[0.000000058666641] |
| 07446138 | USD[0.010507973738144] |
| 07446147 | USD[0.004452096825596?] |
| 07446152 | TRX[0.604000000000000000],USD[14.917131075000000000] |
| 07446153 | CUSDT[1.000000000000000000],DOGE[1316.746991300000000000],USD[0.000000021059290] |
| 07446156 | CUSDT[1.000000000000000000],DOGE[34.917203280000000000],USD[0.000000000284424] |
| 07446158 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[5.000000000000000000],USD[0.0080232971369601] |
| 07446163 | USD[7.206591775701799 98] |
| 07446165 | NFT [478416228023833303][1],USD[0.5737345040000000?],USDT[0.000000005562684 0] |
| 07446168 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[383.700914300000000000],LTC[2.631997750000000000],USD[0.000001492054788 3] |
| 07446169 | USD[5.000000000000000000] |
| 07446173 | CUSDT[2.000000000000000000],KSHIB[1035.395620520000000000],SHIB[1418235.890101420000000000],USD[0.000000002424981] |
| 07446174 | BTC[0.003843490000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],LINK[2.333370420000000000],MATIC[42.659441870000000000],TRX[873.213296340000000000],UNI[2.765542770000000000],USD[0.2235645927021109] |
| 07446179 | BAT[1.012589830000000],CUSDT[13.000000000000000000],SHIB[789550.887511570000000000],SOL[0.583359640000000000],TRX[1708.845866800000000000],USD[0.2481581885439089] |
| 07446180 | ETH[0.062741000000000],ETHW[0.062741000000000],SOL[0.000540000000000],USD[21.658185697000000000],USDT[28.531683704000000000] |
| 07446181 | USD[0.0007622432560918] |
| 07446182 | BTC[0.000077830130000] |
| 07446185 | DOGE[2.000000000000000000],ETH[0.000001870000000],ETHW[0.205608430000000000],SHIB[11.234480190000000000],TRX[1.000000000000000000],USD[0.0062443467706924] |
| 07446186 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],LINK[6.501510170000000000],TRX[1.000000000000000000],UNI[35.866964950000000000],USD[0.9007242934765331] |
| 07446188 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0050786210503222],USDT[0.000000104248755] |
| 07446192 | SOL[0.000000000002400000] |
| 07446196 | BCH[0.218245212800000],BTC[0.003573450000000],DOGE[262.885729734580000],ETH[0.086795100000000],ETHW[0.086795100000000],LINK[2.085016414207197 6],SUSH[0.000000005200000],TRX[1385.877714149373892?],USD[0.0002098988241186],YF[0.000000002640000000] |
| 07446201 | CUSDT[1175.368127340000000000],DOGE[124.148326800671301],USD[25.000000002133828 3] |
| 07446204 | USD[0.000000023379200] |
| 07446207 | ETH[0.010107359684796 4],ETHW[4.852792130000000000],NFT [463543792223083139][1],SOL[0.000000049362896],USD[0.0042550613865240] |
| 07446209 | USD[0.000000006955046] |
| 07446217 | BRZ[9.757029480000000000],CUSDT[40.000000000000000000],DOGE[8.354306020000000000],GRT[222.412482520000000000],SOL[4.410394950000000000],TRX[732.085294660000000000],USD[0.000000039928075],USDT[0.000000005940624] |
| 07446226 | USD[4.483780000000000000] |
| 07446234 | AAVE[0.000000050000000],BTC[0.000000002501406],DOGE[18.000000065511322],ETH[5.210201115752971 6],ETHW[5.210201115752971 6],LINK[0.000000028665650],LTC[0.000000073193097?],MATIC[0.000000050907166?],SOL[0.000000076429166],SUSH[0.000000030049592?],TRX[0.000000020925057],USD[0.0124090430214333?],USDT[0.817837646165883?] |
| 07446237 | DOGE[0.000000008125729?],LINK[0.000000047306107],SOL[0.000000002226087?],SUSH[0.000000005923168?],USD[3.335964093656186?],USDT[0.0000001791701495] |
| 07446248 | ETH[0.002000000000000],SUSH[0.000000008000000] |
| 07446251 | BRZ[2.000000000000000000],CUSDT[2.958079150000000000],USD[0.000000007353933?] |
| 07446252 | SOL[0.000000084925400],USD[35.876185984832570 2] |
| 07446259 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[1.9958002148269964] |
| 07446260 | DOGE[0.000000048150000],TRX[0.000000053336000],USD[0.0046418401636267],USDT[0.000000098502759] |
| 07446263 | AVAX[9.990000000000000000],BTC[0.000073170000000],SOL[30.380000000000000000],USD[6.638610028322482],USDT[0.000000020862257] |
| 07446265 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],USD[0.0067422637459134] |
| 07446266 | CUSDT[1.000000000000000000],DOGE[30145.062895660000000000],TRX[0.000001810000000],USD[0.0065669671113607] |
| 07446267 | CUSDT[1.000000000000000000],DOGE[951.591196831650000],TRX[1.544221660000000000],USD[0.0042494188509440] |
| 07446277 | BTC[0.000085250000000],SOL[0.000000003909441?],USD[0.000000085409530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07446278 | USD[0.0000000102146578],USDT[0.000000088006275] |
| 07446281 | ETH[0.0000000084884800],ETHW[0.0000000084884800],USDT[0.000000310107901] |
| 07446282 | AAVE[0.00000007571854 7],ALGO[0.0000000022777748],AVAX[0.000034073471942],BTC[0.000000027794364],DAI[0.00000000043026175],ETH[0.0000000705295596],LTC[0.0000000005606377],MATIC[-0.000000003506042],SHIB[114.00000000000000],SOL[0.0000000091331341],TRX[0.0000000897144408],USD[0.0007890575365689],USDT[0.0000000010494412] |
| 07446285 | BRZ[55.5405164100000000],CUSDT[470.6709954600000000],DOGE[1.0000000000000000],TRX[208.5564943400000000],USD[0.0000000031946974] |
| 07446292 | TRX[38.6581179600000000],USD[0.1360060648465311] |
| 07446295 | ETH[0.0000000500000000],USD[0.1700360648465311] |
| 07446301 | CUSDT[1.0000000000000000],USD[0.0006170763595950] |
| 07446309 | TRX[0.0090000000000000],USD[0.0872466600000000] |
| 07446310 | USD[0.6692901440144333] |
| 07446313 | SOL[0.0155000000000000],USDT[3.8245000000000000] |
| 07446314 | USD[0.9938838000000000] |
| 07446316 | BTC[0.0000000568115600],ETH[0.0000000055516180],ETHW[0.0000000097000000],USD[0.0000089475652357] |
| 07446321 | BCH[0.0000000092328000],BTC[0.0000000839018 48],USD[2.0384083452192430] |
| 07446323 | USD[0.0046460559273260],USDT[0.0000000055341111] |
| 07446324 | BTC[0.0000000000072672],EUR[2.0000000030000000],SOL[0.0000000030000000],USD[0.0000013607192646] |
| 07446326 | MATIC[8.4921008000000000],SOL[0.0001760000000000],SUSHI[0.0995000000000000],TRX[0.0000030000000000],USD[0.0878444600000000] |
| 07446327 | USD[103.4970000000000000] |
| 07446331 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007975105299148] |
| 07446348 | TRX[40.2110113000000000],USD[0.0000000003622350] |
| 07446349 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],USD[0.0000000904939189] |
| 07446351 | BAT[3.0574062000000000],BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[7.0246275200000000],GRT[4.0382182800000000],TRX[5.0000000000000000],USD[0.0019339499350319],USDT[1.0162731600000000] |
| 07446353 | BF_POINT[300.0000000000000000],BTC[0.0000000063200000],USD[0.0002683183540907] |
| 07446356 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0070114848364911] |
| 07446361 | CUSDT[1.0000000000000000],TRX[468.6924042500000000],USD[0.0000000001551775] |
| 07446362 | DOGE[2161.7200857800000000],USD[1.2092215469831724] |
| 07446367 | BAT[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SOL[0.0031768900000000],TRX[2.0000000000000000],USD[0.0000001141495270],USDT[2.0990784057969259] |
| 07446373 | BTC[0.0000000143408179],DOGE[0.0000000354223 0],ETH[-0.0000000069481522],USD[0.0000096013053622] |
| 07446376 | SOL[0.0024567240000000],USD[1070.4021959849396070],USDT[0.0000000097183120] |
| 07446386 | SOL[0.0000000100000000],USDT[0.0000000049915832] |
| 07446399 | NFT[294985541345222725][1],NFT[311645045343044528][1],NFT[338683283389602168][1],NFT[562598837455424291][1],USD[0.0053938640000000] |
| 07446400 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0073509293500105] |
| 07446401 | USD[0.0041387499961488] |
| 07446403 | AAVE[0.0000000052077542],BRZ[3.0000000000000000],CUSDT[4.0000000089739585],DOGE[2874.2484655760927809],GRT[0.0000000039240000],SOL[0.0000000053522318],TRX[9.0000000077336449],USD[0.3479224480388027],USDT[0.0000000056087676] |
| 07446405 | DOGE[21.3922583200000000],USD[0.0000000014484805] |
| 07446406 | ETH[0.0000000038732031],SOL[0.0000000070720244],USD[0.0000000041941258],USDT[0.0000000099848417],YFI[0.0000000068000000] |
| 07446407 | BF_POINT[100.0000000000000000],USD[0.0029910238820034] |
| 07446411 | BAT[3351.6450000000000000],BCH[2.4805170000000000],BTC[0.0097950000000000],DAI[0.0000000000000000],ETH[0.3163020000000000],ETHW[0.3163020000000000],GRT[1858.1400000000000000],LINK[106.0929000000000000],LTC[15.3246600000000000],SOL[56.7731700000000000],SUSHI[289.2105000000000000],TRX[17224.7500000000000000],UNI[105.2946000000000000],USD[14.3251430000000000],YFI[0.0319680000000000] |
| 07446419 | ETH[0.0000001000000000],USD[0.0000017714283678],USDT[0.0000000089889556] |
| 07446423 | BAT[1.0109821700000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000031572900],SUSHI[0.0000000006535376],TRX[2.0000000052480000],USD[0.0000000359609791] |
| 07446426 | USD[0.0000000032397190] |
| 07446432 | CUSDT[2.0000000000000000],DOGE[469.1508137300000000],USD[0.0069374008407843] |
| 07446439 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000017089044],TRX[0.0000000085655782],USD[0.0000000015172250] |
| 07446447 | USD[100.0000000000000000] |
| 07446449 | SOL[0.0200000051289555],USD[0.0937916000000000] |
| 07446450 | BTC[0.0000019700000000],CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[90.8118189062462962] |
| 07446452 | CUSDT[1.0000000000000000],DOGE[44.9956646000000000],TRX[1.0000000000000000],USD[0.0598893378546089] |
| 07446453 | SOL[0.0855564000000000],USD[4.4304000000000000] |
| 07446461 | TRX[175.8240000000000000],USD[1.8567120000000000] |
| 07446465 | ETHW[2.1833533700000000],SOL[0.0000000080702803],TRX[0.0000000083830399],USD[0.0000000004322403] |
| 07446466 | USD[75.5723309500000000] |
| 07446468 | CUSDT[1.0000000000000000],DOGE[31.6337599700000000],USD[0.0000000033308138] |
| 07446474 | BTC[0.0565712760000000],UNI[15.0418659200000000] |
| 07446475 | SOL[0.0000000100000000],USD[0.0004791434441070] |
| 07446479 | USD[0.7683699451974272] |
| 07446481 | AVAX[0.0000000037430241],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0237038300000000],KSHIB[13.6745236300000000],NFT[377464642084213246][1],NFT[555302353088112854][1],SHIB[7.0000000000000000],TRX[0.0093712800000000],USD[0.0054685605186288] |
| 07446485 | USD[0.0000000034338377] |
| 07446489 | TRX[804.2352500000000000],USD[0.2906875000000000] |
| 07446493 | BTC[0.0000000029470000],LINK[0.0556519500000000],USD[10608.3222900009942863],USDT[0.0000000002508729] |
| 07446503 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0410112600000000],ETHW[0.0410112600000000],LINK[4.6868619500000000],SHIB[1.0000000000000000],TRX[2681.4252896700000000],USD[0.0076332342890498] |
| 07446507 | CUSDT[2.0000000000000000],USD[0.0017272553582868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07446514 | ETH[0.0000000038355768],LTC[0.000000086119184],SOL[0.0000000076484871],USD[0.000000035575665],USDT[0.000000002810911] |
| 07446515 | BAT[1.015636790000000],BTC[0.000000030000000],DOGE[1.000000000000000],ETH[0.000003410000000],ETHW[0.000003410000000],USD[0.0003911183788661] |
| 07446518 | USD[0.0046786691920000] |
| 07446519 | USD[0.6628958955166911] |
| 07446520 | BF_POINT[700.000000000000000],USD[109.5550198400000000] |
| 07446521 | BRZ[2.000000000000000],CUSDT[1.899975840000000],DOGE[0.7010474200000000],USD[0.1696931599254608] |
| 07446526 | BTC[0.000000995506122],DOGE[10.393035250000000],ETH[0.000000085250000],ETHW[0.000000085250000],SOL[0.000001961601058],USD[0.000018764367825] |
| 07446530 | GRT[0.0000000003751600],SOL[0.0000000404722753],TRX[0.0000000311289233],USD[0.0245900038722944],USDT[0.0000000187014727] |
| 07446532 | LINK[0.0000000142400003],SOL[0.0541800041979690],TRX[0.0000000086548670],USD[0.8638444335062120] |
| 07446541 | USD[0.0112300000000000] |
| 07446547 | USD[0.0074160017000000] |
| 07446564 | USD[0.0000000011030000] |
| 07446567 | CUSDT[3.000000000000000],DAI[20.8325860000000000],DOGE[76.7534667000000000],UNI[0.5984325700000000],USD[0.0000003095874518],USDT[19.8682905100000000] |
| 07446573 | USD[1.7700000000000000] |
| 07446574 | USD[0.0075440880002739] |
| 07446575 | CUSDT[1.000000000000000],ETH[0.0191703900000000],ETHW[0.0191703900000000],TRX[1.000000000000000],USD[0.0002609308309 11],USDT[0.0000000034793044] |
| 07446577 | USD[0.0000000079502944] |
| 07446582 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],ETH[0.0000003446 0610],TRX[1.000000006957 8236],USD[0.0011075510339600],USDT[0.0000000095300940] |
| 07446585 | USD[0.0000000958873 32],USDT[0.000000033166900] |
| 07446588 | DOGE[1.000000000000000],USD[0.0043381075016399],USDT[0.0000000054369200] |
| 07446591 | USD[0.0466393061330051],USDT[0.0000000022970700] |
| 07446592 | CUSDT[2.000000000000000],DOGE[74.7540872500000000],SHIB[482556.5061643100000000],USD[0.0016479678828210] |
| 07446594 | BRZ[1.000000000000000],DOGE[0.0000000091805226],TRX[1.000000000000000],USD[0.0000000049067362] |
| 07446598 | SOL[0.0810000000000000],UNI[0.0318500000000000],USDT[1.7848413500000000] |
| 07446604 | ETH[0.0000954400000000],ETHW[0.0000954400000000],USD[0.0002749155147120],USDT[0.2994025000000000] |
| 07446608 | USD[0.7470024549434078],USDT[0.0000000079296433] |
| 07446611 | USD[0.1852514610392346] |
| 07446612 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[579.5315661899434648] |
| 07446625 | BF_POINT[100.000000000000000],USD[5.2345179300000000] |
| 07446636 | SOL[0.0010000000000000],USD[24.9025000000000000] |
| 07446640 | AVAX[2.0873990300000000],BTC[0.0099276200000000],CUSDT[29.0000000000000000],DOGE[2.000000000000000],ETH[0.035030503 0000000],ETHW[0.0345924500000000],MATIC[50.1840929200000000],MKR[0.0359876500000000],SHIB[26.0000000000000000],SOL[0.8558090200000000],USD[0.0000005673181956],USDT[0.000000001806 0867] |
| 07446642 | CUSDT[4.000000000000000],DOGE[0.0006873200000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[32.8613409287375849] |
| 07446647 | SOL[0.0000003552362361] |
| 07446651 | CUSDT[1.000000000000000],DOGE[2626.1298969300000000],TRX[1.000000000000000],USD[180.0062500010742977] |
| 07446654 | CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.0074370512269747] |
| 07446661 | BAT[3.2881953000000000],BF_POINT[300.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[5.1430579600000000],GRT[1.0049895700000000],SHIB[13.000000000000000],SOL[0.4843587765529554],TRX[6.000000000000000],USD[11441.9319404618788879],USDT[1.1056205200000000] |
| 07446663 | DOGE[0.7010000000000000],LTC[0.0030400000000000],SOL[0.0071682800000000],TRX[0.7841420000000000],USD[0.4743250470000000],USDT[1.6639388370000000] |
| 07446667 | DOGE[31.1593914100000000],TRX[80.3811698000000000],USD[0.0000000005897447] |
| 07446668 | CUSDT[2.000000000000000],DOGE[9964.2366594600000000],GRT[0.0016063200000000],LINK[6.6075408700000000],USD[0.0000010608512] |
| 07446672 | DAI[2.000000000000000],ETH[0.0000000226110010],SOL[1.000000000000000],USD[8.8712869969257775],USDT[0.0000000039783883] |
| 07446676 | BRZ[1.000000000000000],BTC[0.000000084600000],CUSDT[3.000000000000000],DAI[0.000000091368500],DOGE[2.0000000076779682],TRX[0.0000000272026 64],USD[14.9799364895294841],USDT[0.0000000013775258] |
| 07446695 | SHIB[82458.9374094400000000],USD[0.0053547650040417] |
| 07446702 | SOL[0.0059000000000000],TRX[0.476000000000000],USD[2.2022543500000000] |
| 07446706 | BRZ[2.000000000000000],CUSDT[1.000000000000000],LINK[8.1674866700000000],USD[0.0000047156705848] |
| 07446712 | AVAX[0.0004652417624680],ETH[0.000000017356008],SOL[0.9332390800000000],USD[0.0000005947077349] |
| 07446715 | BTC[0.0000956500000000],ETH[0.000000010000000],SOL[0.0050000000000000],USD[0.0000000071048306],USDT[0.0000000019681805] |
| 07446717 | CUSDT[1.000000000000000],USD[0.0025382323058141] |
| 07446727 | CUSDT[7.000000000000000],DOGE[65085.9791225200000000],GRT[2.0613726200000000],SOL[1.1097325800000000],TRX[4.000000000000000],USD[0.8059491828666609],USDT[1.1095805900000000] |
| 07446732 | USD[1.000000000000000],SOL[86.8313615400000000],USD[0.0000023442760095] |
| 07446733 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1124.4725983400000000],ETH[0.2092549400000000],ETHW[0.2092549400000000],SHIB[2435460.3019970700000000],SOL[5.6751576700000000],TRX[1.000000000000000],USD[400.0360368505626160] |
| 07446736 | BAT[1.000000000000000],BRZ[5.0795296700000000],BTC[0.0004346900000000],CUSDT[9.0348298000000000],ETH[7.5939081600000000],SHIB[1677994.1502004600000000],TRX[7.000000000000000],USD[0.0000000993909 58],USDT[55.4528489058973292] |
| 07446740 | BTC[0.0000017300000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0048483638664914] |
| 07446748 | DOGE[0.0000000305425596],GRT[263.3163202494693620],USD[0.0034701292123541] |
| 07446754 | SOL[25.4412773800000000],USD[0.0000188990744648],USDT[0.0000001372488761] |
| 07446755 | DOGE[0.0000000624716741],ETH[0.0000000094400000],ETHW[0.0000000094400000],TRX[0.000000028225435],USD[0.0085487459623926] |
| 07446756 | BTC[0.000000062000000],LINK[0.000000010000000],TRX[0.0116790000000000],USD[0.0000000087098282] |
| 07446763 | ETH[0.0001636200000000],ETHW[0.0001636200000000],USD[12.3332367134424820] |
| 07446764 | BRZ[2.000000000000000],BTC[0.0009859689087488],CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0088459047165630],USDT[1.000000000000000] |
| 07446771 | TRX[1.000000000000000],USD[0.0000001382546108] |
| 07446782 | ETH[0.0000001360787470],ETHW[0.0000000088078470],USD[0.0000001381868042],USDT[0.0000000075230117] |
| 07446784 | USD[0.0416703194354203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07446785 | LTC[0.0026800000000000],USDT[0.0461944000000000] |
| 07446790 | USD[0.0000000130267298] |
| 07446804 | USD[0.0000118430459910],USDT[0.0000000078242128] |
| 07446806 | SOL[10.0000000000000000] |
| 07446814 | CUSDT[5.0000000000000000],DOGE[0.8333557400000000],USD[0.0057045543206218] |
| 07446815 | BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[0.0000000098898704],ETH[0.0000000100000000],USD[0.0096071564938984] |
| 07446817 | CUSDT[1.0000000000000000],TRX[9.6936901600000000],USDT[0.0000075721808922] |
| 07446822 | CUSDT[1.0000000000000000],USD[0.0055043414678169] |
| 07446824 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.3341257300000000],USD[0.0000000071532527] |
| 07446825 | USD[0.0001030430820709],USDT[0.0000000118182933] |
| 07446830 | TRX[0.0000002100000000],USD[0.0000000131343575],USDT[10.0772256013546396] |
| 07446831 | USD[0.0000000000920768] |
| 07446836 | BCH[0.0000000000899362],DOGE[0.0000000044505008],TRX[0.0000000017830000],USD[0.0071231305947470],USDT[0.0000000019976184] |
| 07446838 | SOL[0.0000000072638000],USDT[1.0967348200000000] |
| 07446839 | CUSDT[2.0000000000000000],USD[239.2442310162253443] |
| 07446843 | USD[0.0000000058473960] |
| 07446844 | DOGE[0.0000000100000000],ETH[0.1920000000000000],SOL[5.0000000000000000],USD[216.4612472000000000],USDT[0.0989425000000000] |
| 07446847 | BAT[27.2249541100000000],BRZ[1.0000000000000000],DOGE[395.8113026300000000],LINK[1.0877962700000000],USD[0.0000003024065534] |
| 07446854 | CUSDT[8.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000024800000],USD[0.0000000003513176] |
| 07446861 | SHIB[1.0000000000000000],USD[0.0066505808939441] |
| 07446867 | SOL[75.7956000000000000],USDT[2.2232400000000000] |
| 07446874 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.6749312200000000],ETH[0.0000000036024475],GRT[0.0891858200000000],LINK[0.0005817100000000],LTC[0.0000103120000000],SHIB[1.0000000000000000],SOL[0.0004160200000000],TRX[1.2161485500000000],USD[29.0832790329949586],USDT[0.2016706000000000] |
| 07446876 | NFT (47783255028086331)[1],TRX[21.9780000000000000],USD[0.0100000000000000],USDT[0.0815310000000000] |
| 07446886 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],USD[0.0000029550856696] |
| 07446895 | DOGE[1912.0100754200000000],TRX[1.0000000000000000],USD[0.0000000045075525],USDT[1.0964344200000000] |
| 07446898 | BTC[0.0000000097920000],DOGE[1079.1074979488956394],SOL[12.9623901800000000],USD[0.0000000044425448],USDT[0.0000000014756655] |
| 07446903 | TRX[1.0000000000000000],USD[0.0000000011646434],USDT[1.1050795400000000] |
| 07446908 | CUSDT[1.0000000000000000],USD[0.0000000166798638] |
| 07446916 | CUSDT[1.0000000000000000],DOGE[54.9057008300000000],USD[0.0000000008001795] |
| 07446917 | DOGE[1.0129859200000000],USD[0.0000000047158960] |
| 07446921 | DOGE[0.5999936700000000],SOL[0.0960000000000000],TRX[0.0001600000000000],USD[0.0090747984435085],USDT[0.0017430154993756] |
| 07446944 | SOL[0.0000000100000000],USD[0.8544143130908660] |
| 07446959 | BF_POINT[200.0000000000000000] |
| 07446965 | BRZ[2.0000000000000000],BTC[0.0000021298274560],CUSDT[0.0990962500000000],DOGE[5.0000000001845229],ETH[0.0000000488930000],GRT[1170.2617890768940000],LINK[0.0000288314746839],SHIB[8.0000000000000000],SOL[0.0000000091885034],SUSHI[0.0000000066470538],TRX[6.0000000061686088],UNI[0.0000840651402050],USD[0.3859747500273144],USDT[0.2307969988399432] |
| 07446973 | BRZ[1.0000000000000000],USD[0.0000000017613308] |
| 07446976 | CUSDT[3.0000000000000000],USD[0.0083762131313228] |
| 07446987 | BTC[0.0000000002100000],ETH[0.0000000100000000],SOL[0.0000000053569129],USD[0.0000084007090629] |
| 07446989 | DOGE[0.0000000071869524],ETH[0.0000000015000000],USD[5.8817664560137808],USDT[0.0000000114900645] |
| 07446996 | BTC[0.0000000007011000],DOGE[0.5691047900000000],SOL[0.0000000096239220],TRX[0.0000000100000000],USDT[0.3294390700000000] |
| 07447003 | BRZ[2.0000000000000000],CUSDT[17.0000000000000000],USD[0.0079703556557451],USDT[7.7212003400000000] |
| 07447005 | DOGE[0.0000024543911],CHF[4.7966896200000000],DOGE[186.5473239990787759],ETH[0.0024232710914477],ETHW[0.0024232710914477],SHIB[1799692.9780892700000000],USD[0.0019928713975760] |
| 07447010 | BF_POINT[300.0000000000000000],BTC[0.0082057133191800],USD[1000.0001777981091706] |
| 07447012 | BAT[2.0866839900000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[0567550.5386012300000000],USD[0.0567265227479921],USDT[0.0000013392319] |
| 07447029 | BAT[47.3041033400000000],BTC[0.0181216500000000],CUSDT[9.0000000000000000],DOGE[429.7211301900000000],ETH[0.5303469900000000],ETHW[0.5301243500000000],GRT[36.5724131600000000],KSHIB[698.8974892100000000],LINK[1.0143945300000000],LTC[0.4439640300000000],PAXG[0.0303776700000000],SHIB[3033746.7453738000000000],SOL[5.1875834800000000],SUSHI[2.2853180300000000],TRX[450.3476763300000000],UNI[1.2943685000000000],USD[0.0075290865008668],USDT[1.0979975800000000] |
| 07447030 | USD[0.0034255500000000] |
| 07447034 | AUD[0.0000000046290160],BAT[0.0000392200000000],BRZ[625.3163553800000000],DGE[3.0000000000000000],USD[0.0012113000690549] |
| 07447043 | DOGE[2.0000000000000000],LINK[0.4830957300000000],SOL[1.0348539200000000],USD[0.0000003866647804] |
| 07447044 | BTC[0.0008476000000000] |
| 07447050 | CUSDT[1.0000000000000000],DOGE[1680.5951767300000000],TRX[1.0000000000000000],USD[200.0000000082565355],USDT[49.6508975800000000] |
| 07447051 | SOL[0.0000000053021000] |
| 07447052 | BCH[0.0000084100000000],DOGE[0.0000425145760000],ETH[0.0000000074960000],USD[0.0023173856461216],USDT[0.0000093146612188] |
| 07447058 | BAT[0.8812611300000000],BCH[0.0000122100000000],BRZ[0.4522380400000000],CUSDT[4.8661496100000000],DOGE[119.1039231400000000],GRT[1.0036779100000000],TRX[1.6411517000000000],USD[3.0042547954201560],USDT[2.1910071200000000] |
| 07447060 | BAT[0.0000000200000000],CUSDT[1.0000000000000000],ETH[0.0000862200000000],ETHW[0.0000862200000000],USD[0.0000202268315196] |
| 07447064 | TRX[1.0000000000000000],USD[42.4175301218068548] |
| 07447067 | USD[1.0000000000000000] |
| 07447070 | SOL[40.0763064200000000],SUSHI[22.0806094400000000] |
| 07447071 | UNI[0.0000000100000000] |
| 07447074 | CUSDT[2.0000000000000000],USD[0.0000395911333353] |
| 07447075 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0066932554847358] |
| 07447076 | USD[0.0045555699621836] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07447077 | BTC[0.000184840000000000],CUSDT[20.00000000000000000],DOGE[134.116374170000000],LTC[0.139223430000000000],SHIB[1005783.816435130000000000],TRX[136.179001150000000000],USD[0.0088005912581368] |
| 07447083 | BAT[1.007005450000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[5.00000000000000000],SHIB[1.00000000000000000],TRX[5.00000000000000000],USD[8317.468989434675894G],USDT[1.070190380000000] |
| 07447085 | DOGE[1.000000000000000000],ETH[0.000000430000000],ETHW[0.000004300000000],SHIB[4.00000000000000000],SOL[0.000011401686978A],TRX[2.013389390000000000],USD[0.000000413860746] |
| 07447091 | CUSDT[2.000000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.000008872798941] |
| 07447093 | ETH[0.000000083262277],ETHW[0.000000083262277],SOL[0.000000015104730S],USD[0.000000102909234],USDT[0.000000022574945G] |
| 07447096 | SOL[0.000000016000000] |
| 07447097 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.000000626343414A] |
| 07447100 | BRZ[4.000000000000000000],CUSDT[3.00000000000000000],DOGE[0.009502660000000],LINK[0.004190240000000000],SOL[0.000019710000000],TRX[1.00000000000000000],USD[0.0014998796820999] |
| 07447102 | USD[0.000255909881536A],USDT[0.001542821951041] |
| 07447103 | BTC[0.000000075741312],DOGE[0.000000018922762] |
| 07447105 | USD[0.002852378685422Z],USDT[0.000000011397400] |
| 07447112 | SOL[0.028400000000000000],USDT[0.6708244000000000] |
| 07447122 | SOL[0.0016764039860792],USD[0.000102204719224] |
| 07447129 | CUSDT[1.000000000000000000],DOGE[0.000000007652107],ETH[0.000000011706844],TRX[1.00000000000000000] |
| 07447132 | BTC[0.000000003790299],ETH[0.000092124764197 1],ETHW[0.000000058987847],MATIC[0.000000045383595],USD[0.5727985493681692],USDT[0.0005034007554466] |
| 07447143 | USD[0.0000002826828055] |
| 07447151 | BTC[0.000082060000000],DOGE[1.00000000000000000],USD[9.238047423896783O],USDT[2.89346000000000000] |
| 07447154 | BF_POINT[300.00000000000000000],NFT[34272342825799765 5][1],NFT[42937137914052840 1][1],NFT[57171851850043857 6][1],SOL[0.000000090573966],USD[0.1760935154975550],USDT[0.0000000006498250] |
| 07447158 | BRZ[2.000000000000000000],CUSDT[3.00000000000000000],DOGE[441.919335940000000],SGD[14.542320320000000],TRX[231.544905390000000],USD[0.000000066378271],USDT[9.9341452500000000] |
| 07447162 | ETH[0.087912000000000],ETHW[0.087912000000000],USD[0.4480973927431520] |
| 07447166 | USD[25.00000000000000000] |
| 07447167 | CUSDT[2.000000000000000000],DOGE[1.00000000000000000],EUR[0.000001052737543],LINK[0.996393160000000000],LTC[0.036718690000000000],UNI[0.6125275300000000],USDT[0.000000085708406] |
| 07447168 | ETHW[2.033139000000000000],GRT[22.908000000000000],USD[0.038167307817174O],USDT[0.000000153819291] |
| 07447169 | TRX[0.000022000000000],USD[1.3360000040000000] |
| 07447171 | DOGE[0.000000040000000] |
| 07447173 | BTC[0.003412640000000000],ETH[0.000000016637400],USD[1.2023009949508566] |
| 07447176 | BTC[0.000000030000000],USD[2326.297704164214400] |
| 07447180 | ETHW[1.597000000000000000],SOL[0.005727760000000000],USD[0.4545093000000000] |
| 07447182 | BTC[0.000000040000000],BTC[0.000000060000000],CUSDT[12.000000000000000000],DOGE[692.223615710000000],SHIB[4060725.185888450000000000],SOL[0.464097360000000000],USD[0.000000027560744] |
| 07447188 | USDT[0.000000096856360] |
| 07447205 | DOGE[0.000000006039197],ETH[0.000000021543550],SOL[0.000000000562865],SUSHI[0.491000000000000000],UNI[0.000000002702000],USD[1.1536860111279568],USDT[62.2428370005030224] |
| 07447207 | ETH[0.000000050807980],SOL[0.000000082979088],USD[0.3468225923985139] |
| 07447211 | DOGE[0.000000006765866],ETH[0.000000080362996],ETHW[0.000000080362996],LTC[0.002356107477949A],USD[0.000044700004284] |
| 07447219 | SOL[0.000000009170400],USD[1.7378332614438152],USDT[0.0000000006924394] |
| 07447223 | BAT[22.101218180000000000],BRZ[7.439938690000000000],BTC[0.000000076787565 14],CUSDT[16.000000000000000000],DAI[0.000000052100133],DOGE[1.0000000182587 49],ETH[0.00000010701867 64],ETHW[0.00000010701867 64],GRT[4.124252460000000000],LINK[0.000000004829070],LTC[0.00000003880000 0],SHIB[1.00000000000000000],SOL[0.00000008143 6186],SUSHI[0.000000005440000],TRX[2.00000000000000000],USD[0.000007277153963 4],USDT[2.13788129000000000],YF[0.000000001350494G] |
| 07447235 | SOL[6.557966710000000000],TRX[161.352000000000000000],USD[0.000000275714878G] |
| 07447237 | USD[500.010000000000000] |
| 07447240 | BF_POINT[100.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.794360380000000000],TRX[327.830474480000000],USD[0.6447301590377736] |
| 07447244 | DOGE[0.000024370000000],USD[0.0079653896727094] |
| 07447248 | BTC[0.000000028599573],USD[0.5378000000000000] |
| 07447258 | USD[0.000000050587220] |
| 07447263 | SOL[0.037600000000000000],USD[1.7044904954965750],USDT[2.8165990000000000] |
| 07447265 | ETHW[0.500000000000000] |
| 07447266 | USD[0.0623819748073127] |
| 07447274 | GRT[0.000000010000000],SOL[0.076250000000000000],USD[1.8757744434379700] |
| 07447275 | USD[50.000000000000000] |
| 07447277 | USD[1.223900000000000] |
| 07447281 | USD[8.740000000000000] |
| 07447282 | SOL[11.305029870000000000],USD[0.000002308721451] |
| 07447283 | BTC[0.0018519783000000] |
| 07447285 | BTC[0.0054757089872060],DAI[0.000000100000000],DOGE[0.000000075310240],ETH[0.0034851787470057],ETHW[0.0020196995049452],SOL[0.000000098087274],USD[0.0001582686833734],USDT[0.000000025508299],WBTC[0.000000185323552] |
| 07447287 | BTC[0.000000065600000],ETH[0.000000083703260],ETHW[0.000000083703260],SOL[0.000000037361995],USD[0.0042299642990695],USDT[0.0045120441379 70] |
| 07447293 | AVAX[0.000000039512585],BTC[0.000000002626767],MATIC[0.000000008650000],SOL[0.000000054813980],USD[249.035158654956348],USDT[0.000000093551618] |
| 07447294 | BCH[0.000000073517189],BRZ[3.000000000000000000],BTC[0.0023327927630000],CUSDT[43.000000000000000000],DOGE[102.983885940000000],ETH[0.031335430000000000],ETHW[0.031335430000000000],GRT[3.791613060000000000],SHIB[6.000000000000000000],TRX[4.00000000000000000],USD[0.0064681267858779] |
| 07447297 | DOGE[0.000000390542432],LINK[0.000000003564224],USD[0.0491332832473567] |
| 07447298 | BCH[0.000000032926792],BTC[0.000000084890715],DAI[1.198924330000000],DOGE[0.000000071363919],LTC[0.000000064651587],USD[0.000000164674963] |
| 07447300 | BTC[0.037268580000000000],ETH[0.756960000000000000],ETHW[0.756960000000000000],SOL[49.800000000000000000],USD[2.6536083471066944] |
| 07447303 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[4407.455089941500246],GRT[1.00000000000000000],SUSHI[8.121751090000000000],TRX[22.000000000000000000],UNI[4.524290080000000000],USD[0.0013225660898415] |
| 07447305 | BTC[0.000000033840944],ETH[0.000000083708747],ETHW[0.000000092567174],MATIC[0.000000045763322],SOL[1.016770357000000],USD[0.0004355377 10346],USDT[0.0003782024202606] |
| 07447307 | BTC[0.000000022000000],DOGE[0.400000000000000],SOL[0.000000026914144],TRX[1192.212000000000000000],USD[122.932265130494 8053],USDT[0.0450518387575954] |
| 07447309 | BRZ[1.000000000000000000],SOL[121.692779740000000],TRX[1.00000000000000000],USD[0.0001288356757038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07447312 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SOL[0.000000002572690 0],TRX[1.00000000000000000],USD[0.00000212093251] |
| 07447315 | BAT[1.01655500000000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],ETHW[0.192054150000000000],TRX[4.00000000000000000],USD[0.000266463978 1612] |
| 07447320 | SOL[0.00000010668896],USD[2.002631382012728 0] |
| 07447327 | AVAX[0.00000000033950030],BTC[0.000000009919381],DOGE[1.00000000000000000],ETH[0.000000124504208],LTC[0.000000007357695],MATIC[0.000000009154970],NFT [562021800779786198][1],SHIB[1.00000000000000000],SOL[0.000000086986234],USD[0.00206354817083 93],USDT[0.00000082950487 32] |
| 07447329 | ETH[0.000000008742320],SOL[0.000000015793776] |
| 07447332 | BTC[0.00280000000000000],DOGE[0.70000000000000000],ETH[0.00070000000000000],ETHW[0.00070000000000000],LINK[12.00113845000000000],SOL[2.52651000021 53545],USD[216.35730461600000 00] |
| 07447340 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],SOL[0.000274950000000 00],TRX[1.00000000000000000],USD[1746.20049396836456 75] |
| 07447341 | USD[0.003174179588 3081] |
| 07447345 | USD[225.184466543001 7600] |
| 07447346 | ETH[0.000000009841612 0],LINK[0.00000003500000 00] |
| 07447348 | DOGE[23664.26925477622462 85],ETH[0.173280000636951 6],ETHW[0.173280000636951 6],SOL[0.00000001741250 0],SUSHI[0.000000062388960],USD[0.000000013435884 7],USDT[0.0003310513895845] |
| 07447349 | ETHW[0.145663640000000 00],SHIB[1.00000000000000000],USD[0.1885907500000000 0] |
| 07447357 | AVAX[0.556921290000000 00],BAT[16.580475870000000 00],BRZ[5.00000000000000000],CUSDT[310.726218790000000 00],DOGE[0.027521640000000 00],ETHW[0.118193700000000 00],GRT[1.004914580000000 00],SHIB[710236.983892250000 00000],SOL[0.00040892000000 0000],TRX[80.4313539400000000 00],USD[347.41798579189917 25] |
| 07447358 | USD[0.00251867314000 00] |
| 07447365 | BTC[0.000037500000000 0],ETH[0.236763000000000 00],ETHW[0.236763000000000 00],USD[1.49540000000000000] |
| 07447366 | LTC[0.000000010000000 0],NFT[295706658555798348][1],NFT[303156330928831806][1],NFT[354137691468268002][1],NFT[429736587087007207][1],NFT[455033898257013654][1],NFT[531391627508799393][1],USD[0.000000189684104 9] |
| 07447369 | DOGE[47.804065110000000 00],USD[0.068516601229758] |
| 07447372 | USD[10.558019190000000 00] |
| 07447373 | USD[8104.014668150000000 00] |
| 07447374 | DOGE[274.53802123000000000],USD[0.000000099748695] |
| 07447375 | USD[10.00000000000000000] |
| 07447377 | ETHW[0.530507760000000 00],SOL[0.000000054282000],UNI[0.004891053893500 0],USD[0.004584707743547 8],USDT[0.4713647719038496] |
| 07447382 | ETH[0.00000010000000 0],SOL[14.732000000000000 00],USD[0.000081000000000 0] |
| 07447388 | BTC[0.000000057200000],SOL[0.000000093038573],USD[0.000531329362202] |
| 07447390 | DOGE[1.00000000000000000],TRX[810.846729120000000 00],USD[0.00000001163425 6] |
| 07447395 | BAT[7.00000000000000000],BRZ[5.00000000000000000],CUSDT[8.00000000000000000],DOGE[3.00000000000000000],ETH[6.189310060000000 00],ETHW[6.18931006000000000 0],GRT[8.00000000000000000],LINK[1.00000000000000000],SHIB[2.00000000000000000],SUSHI[1.00000000000000000],UNI[2.00000000000000000],USD[0.000011317513435 5],USDT[12.0000000000000000 0] |
| 07447397 | CUSDT[2.00000000000000000],DOGE[275.047352660000000 00],LINK[0.306789800924141 4],TRX[390.070184017150559 2] |
| 07447400 | BAT[1.01655500000000000],BRZ[1.00000000000000000],BTC[0.005887700000000 00],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.098481400000000 00],ETHW[0.097456140000000 00],GRT[1.00000000000000000],TRX[1818.965639840000000 00],USD[0.004461481949877 2],USDT[2.1125859300000000 0] |
| 07447404 | DOGE[1.00000000000000000],ETH[0.427737580000000 00],ETHW[0.394984670000000 00],TRX[2.00000000000000000],USD[0.000008751248413 1] |
| 07447406 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],SOL[0.000046150000000 0],USD[0.005141912376176 3] |
| 07447407 | BCH[0.20206800000000000],BTC[0.017832000000000 00],DOGE[355.076000000000000 00],ETH[0.018424000000000 00],ETHW[0.018424000000000 00],LINK[0.732400000000000 00],LTC[0.392240000000000 00],SOL[0.790800000000000 00],TRX[403.020000000000000 00],UNI[2.535800000000000 00],USD[16.400708248949975 00],USDT[285.869716438000000 0] |
| 07447408 | DOGE[0.000000006644879 0],BTC[0.009677066111845 4],USDT[0.00000000118511 4] |
| 07447412 | BTC[1.827999500000000 00],SOL[154.081000000000000 00],USD[46.7504620000000000 0] |
| 07447414 | BTC[0.000167940000000 0],ETH[0.002866720000000 0],ETHW[0.002825680000000 0],SHIB[9332.574133050000000 00],USD[0.000000061116022],YF[0.0001121500000000] |
| 07447422 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.000202204324061 0] |
| 07447426 | SOL[3.264133310000000 00],USD[250.000015052684151] |
| 07447429 | USD[0.000014857122292] |
| 07447430 | BRZ[1.00000000000000000],BTC[0.045996820000000 00],CUSDT[2.00000000000000000],DOGE[4388.622747510000000 00],ETH[0.314881480000000 00],ETHW[0.314706180000000 00],TRX[4419.733722480000000 00],USD[0.003665234067410 7] |
| 07447432 | USDT[10.945164740000000 00] |
| 07447433 | BAT[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[34.750076250000000 00],SOL[0.417757900000000 00],TRX[1.00000000000000000],USD[0.001693907318902 5] |
| 07447434 | SOL[0.000919085032927 0],USDT[0.000000013423600 8] |
| 07447437 | USD[17.070396000000000 00] |
| 07447438 | USD[1454.823227029240500 0] |
| 07447442 | USD[0.00108038320000 00] |
| 07447443 | ETH[2.994387950000000 00],ETHW[2.994387950000000 00],LINK[10.390120000000000 00],SOL[239.510690504287500 00],USD[0.000000721169834 0] |
| 07447444 | BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[2040.009175520000000 00],MATIC[0.000010300000000 0],SHIB[4.00000000000000000],SOL[23.980188930000000 00],TRX[1.00000000000000000],USD[0.000001248019376] |
| 07447448 | SOL[0.000000334690712],USD[0.00000000048914128],USDT[0.0000009660126 50] |
| 07447451 | BTC[0.000081100000000 0],ETHW[34.704635400000000 00],USD[5.542175899000000 00],USDT[0.00226305063011 20] |
| 07447453 | DOGE[4.731249760000000 00],USD[0.000000011593649 9],USDT[0.00000007751914 6] |
| 07447454 | BTC[0.000000045300000],DOGE[174.300000000000000 00],SOL[139.347200000000000 00],SUSHI[139.440000000000000 00],TRX[827.676000000000000 00],USD[3.321091500000000 00],YF[0.00199200000000 00] |
| 07447456 | CUSDT[4.00000000000000000],SHIB[319055.243285802801844 4],USD[0.00000018121 4090] |
| 07447457 | BAT[1.00000000000000000],SOL[0.921368820000000 00],TRX[1.00000000000000000],USD[0.000000794883657 0] |
| 07447458 | BTC[0.000000029422500],USD[0.000003705872 40],USDT[0.000000009287863 1] |
| 07447484 | BTC[0.00224010000000 00],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],LTC[0.994582600000000 00],TRX[1.00000000000000000],USD[0.00749732158275 88] |
| 07447486 | BTC[0.000113360000000 0],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[228.686246053500000 0] |
| 07447492 | AVAX[0.000040350000000 0],ETH[0.000000058358320],ETHW[0.008507200000000 0],LINK[0.009920780000000 00],NFT[398504818272874509][1],NFT[503273003138604039][1],SHIB[4.00000000000000000],SOL[0.000000056780542],UNI[0.000000081004000],USD[25003.464695446441114 0],USDT[0.000000139662484] |
| 07447493 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[0.000024760000000 0],USD[51.0051911902023576] |
| 07447495 | DOGE[1.00000000000000000],ETH[0.005587620000000 00],ETHW[0.005587620000000 00],USD[0.00001517635543 78] |
| 07447506 | BAT[0.00038871000000 00],CUSDT[10.000000000000000 00],DOGE[176.115957260000000 00],GRT[0.000966380000000 00],LTC[0.000011080000000 0],SOL[0.000011620000000 0],TRX[3.00000000000000000],USD[0.00242223347494796] |
| 07447509 | AVAX[0.00000005200000 00],BTC[0.00000055000000 00],ETH[0.000011762220000 0],ETHW[0.000011762220000 0],NFT[409648555702448881][1],NFT[501294807053227254][1],SOL[0.000341064596344 8],USD[0.0070292317564396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07447512 | ETH[0.009990500000000000],ETHW[0.009990500000000000],MATIC[300.000000000000000000],USD[3.186681620000000] |
| 07447518 | BTC[0.000000017011698],USD[24141.920000003412308] |
| 07447522 | BTC[0.000000013137072],ETH[0.000000054030976],SOL[0.000000021082867],USD[0.006159421698491] |
| 07447523 | DAI[0.048101080000000],SOL[0.001198190000000],USD[13595564488300028000000] |
| 07447524 | BRZ[1.000000000000000],DOGE[1.000000001452440],ETH[0.000000098778367],ETHW[0.000000098778367],UNI[0.000000079250920],USD[0.125795610508247] |
| 07447525 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[773.806098880000000],GRT[1.003288100000000],LINK[63.653693490000000],SHIB[1598839.804342810000000],SOL[91.562788350000000],SUSHI[197.600739960000000],TRX[4.000000000000000],USD[23.971378078730119] |
| 07447529 | NFT (51165278708615297){1],SUSHI[0.374500000000000],USD[0.001499464091235],USDT[0.000000035808537] |
| 07447534 | BTC[0.000015004344048],USD[0.000277467234655],USDT[0.000000032758026] |
| 07447540 | BTC[0.007592420000000] |
| 07447546 | DOGE[0.000000019056825],SHIB[268.242740130000000],USD[0.000000003252264],USDT[0.000000084527598] |
| 07447550 | BTC[0.012424370000000],ETH[0.000000004260953G],SOL[3.080910000561674],USD[30.242243100000000] |
| 07447556 | BTC[0.003098800000000],ETH[0.016983000000000],ETHW[0.016983000000000],SUSHI[16.473000000000000],TRX[36.963000000000000],USD[0.038472957578253],USDT[0.114498300000000] |
| 07447558 | CUSDT[2.000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.000003413403005] |
| 07447570 | SOL[0.000000058088550],USD[0.000736521418206] |
| 07447571 | BTC[0.305793200000000],DOGE[0.712000000000000],ETH[5.303700000000000],ETHW[5.303700000000000],USD[0.001143489800000],USDT[0.025633902986800] |
| 07447575 | SUSHI[0.444000000000000],USD[0.006764000000000] |
| 07447580 | BTC[0.000013200000000] |
| 07447583 | DOGE[0.128000000000000],SOL[13.768600000000000],USD[1.816220311947073] |
| 07447585 | CUSDT[3.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.007388356108432] |
| 07447586 | DOGE[0.000000090613590] |
| 07447597 | AVAX[0.048500000000000],BTC[0.000093545640000],ETH[0.000068763646546],ETHW[0.000000036465546],SOL[0.066548004105656],USD[4.185389111608919],USDT[0.000000028862948] |
| 07447603 | BCH[0.000000012193426],BRZ[1.000000000000000],BTC[0.000000091482880],CUSDT[6.000000000000000],DOGE[0.000000030458307],TRX[2.000000000000000],USD[0.003023771792651],USDT[0.000000109526586] |
| 07447605 | USD[0.004521914415322] |
| 07447609 | SOL[20.501666099920000],USD[1.480705597851783] |
| 07447611 | BTC[0.000000050000000],USD[0.000000100141398],USDT[0.000000019792000] |
| 07447612 | USD[6.195308390000000] |
| 07447615 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[292.504501990000000],ETH[0.000000020000000],ETHW[0.000000020000000],TRX[2.000000000000000],USD[0.007998346383105] |
| 07447617 | BTC[0.000000008900000],USD[0.000000093590086] |
| 07447618 | CUSDT[2.000000000000000],DOGE[303.085395360000000],USD[0.000000063294409],USDT[0.000000026155684] |
| 07447638 | BTC[0.000000005000000],SUSHI[0.168925000000000],USD[0.006050087242285] |
| 07447639 | ETH[0.000000120000000],ETHW[0.012544850000000],NFT (44941088082326071){1],SHIB[2.000000000000000],USD[0.004060116207830] |
| 07447644 | SOL[0.000000075000000],USD[0.003983148154493] |
| 07447649 | BAT[0.000000011512992],BTC[0.000000037904824],DOGE[0.000000004105640],GRT[0.000000096439818],LINK[0.000000027996187],LTC[0.000000035379746],SOL[0.000000066144596],USD[0.000000035756816],YFI[0.000000058664068] |
| 07447653 | USD[0.009128640000000000] |
| 07447654 | BTC[0.000200000000000] |
| 07447657 | BRZ[1.000000000000000],DOGE[1.000000000000000],NFT (288352753215115203){1],NFT (332729152052522741){1],NFT (338400588574401491){1],NFT (349362617345990091){1],NFT (392445948213330632){1],NFT (405017047230798822){1],NFT (413322769552508167){1],NFT (476524229441963659){1],NFT (522010997870931007){1],NFT (527301233381864791){1],NFT (529386936551761459){1],SHIB[2.000000000000000],SOL[0.239470310000000],USD[0.052228877155052] |
| 07447658 | SOL[22.431608090000000],TRX[2.000000000000000],USD[0.000000015592634] |
| 07447667 | DOGE[2.888505920000000],ETH[1.072736390000000],ETHW[1.072285663801671],GRT[4267.048824750000000],SHIB[8838573.287494970000000],TRX[0.007950890000000],USD[0.000795070440634],USDT[0.000000009296662] |
| 07447668 | TRX[0.295915146550000],USD[0.029735196405280] |
| 07447669 | SOL[0.000000074597916],TRX[1.000000000000000] |
| 07447685 | AVAX[0.100000000000000],BTC[0.000024925934000],ETH[0.000000025443500],ETHW[0.000090947166324],SOL[0.000000048660478],TRX[0.000098000000000],USD[0.291987597811364],USDT[0.079610637994198] |
| 07447686 | USD[0.000003936825938] |
| 07447705 | BAT[0.000000010740708],BCH[0.000000089595624],BRZ[5.000000000000000],BTC[0.000000093546896],CUSDT[18.000000000000000],DOGE[0.000000078938209],ETH[0.000000063895974],GRT[0.000000044600000],LINK[0.000000025337318],LTC[0.000000042514095],SOL[0.000000091593844],TRX[0.000000014889198],USD[...] |
| 07447706 | SOL[22.431608090000000],USD[1.189000000000000] |
| 07447719 | BAT[1.004081390000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[9.083706500000000],ETHW[0.471651990000000],SHIB[11.000000000000000],TRX[8.000000000000000],USD[1480.061962401959166] |
| 07447723 | USD[0.000000007448756] |
| 07447724 | CUSDT[91.776840940000000],USD[0.002243329593624] |
| 07447731 | BAT[16.792961040000000],BCH[0.055965330000000],BRZ[151.557148160000000],BTC[0.003082510000000],CUSDT[1576.953429720000000],DAI[0.193614780000000],DOGE[1073.634581340000000],ETH[0.003078300000000],ETHW[0.003078300000000],GRT[12.468846770000000],LINK[2.603262590000000],LTC[0.324876560000000],MATIC[1.911666580000000],SOL[1.761827700000000],TRX[482.742918550000000],USD[81.012635597442379],USDT[0.000024894782932?] |
| 07447739 | ETH[0.000000007031186],NFT (348564564655489453){1],SOL[0.000000073669563],USD[0.005608036349155O],USDT[0.000000003721045B] |
| 07447749 | BCH[0.000000087594270],DOGE[0.000000018079712],ETH[0.000000086618955],LINK[0.000000086095087],SOL[0.000000004607088],SUSHI[0.000000026875856],USD[0.000019419129138],USDT[0.000000053161875],YFI[0.000000094251783] |
| 07447754 | CUSDT[1.000000000000000],TRX[670.867729830000000],USD[0.000000014839156] |
| 07447760 | BTC[0.000000040000000],CUSDT[0.002408850000000],DOGE[0.000036790000000],SOL[5.345200000000000],SUSHI[0.000448380000000],TRX[0.000284540738000],USD[0.000000111248467],USDT[0.000000098815272] |
| 07447763 | BTC[0.000564040000000],ETHW[0.102000000000000],SOL[5.345200000000000],SUSHI[0.996000000000000],USD[0.003133100000000] |
| 07447765 | BTC[0.003525800000000],DOGE[1.000000000000000],USD[0.002268962824432] |
| 07447772 | BAT[1.000000000000000],BRZ[8.381562400000000],CUSDT[19.000000000000000],DOGE[3.000000000000000],SHIB[11.000000000000000],TRX[14.056954670000000],USD[0.008787135667905O],USDT[0.001615599949294?] |
| 07447775 | LTC[0.088866440000000],USD[0.000000147562850],USDT[0.000000042827219] |
| 07447776 | SOL[0.012800000000000] |
| 07447778 | TRX[0.000000083110960],USD[0.000000018357875] |
| 07447783 | SOL[0.000000090400000],TRX[0.432000000000000],USD[0.000018029109245] |
| 07447789 | BRZ[2.000000000000000],DOGE[218.907580560000000],USD[0.000000071361489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07447790 | BTC[0.00788949000000000],TRX[0.000001000000000],USD[15817.89127881041113218],USD[0.000000058835830] |
| 07447793 | SOL[121.17870000000000000],USDT[2.570000000000000] |
| 07447800 | CUSDT[1.00000000000000000],USD[0.000000003210018] |
| 07447808 | SOL[1.99200000000000000],USD[4.9425000000000000] |
| 07447812 | SOL[0.10000000000000000],USD[382.3107854500000000] |
| 07447819 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.000000056783071] |
| 07447823 | USD[0.00283569730135741],USDT[0.000000027990000] |
| 07447836 | USD[0.00026397991197082] |
| 07447847 | AVAX[9.79480000000000000],BTC[0.00000000247000000],ETH[0.00000010000000000],ETHW[0.00000008414169],SOL[0.000000100000000],USD[0.0056135927406000] |
| 07447854 | SOL[0.09660000000000000],USD[5.8462542680000000] |
| 07447858 | AVAX[71.02842916000000000],USD[0.0023348631358158] |
| 07447864 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[0.000003000000000],USD[0.000000110476122] |
| 07447873 | USDT[2.175000000000000] |
| 07447876 | USD[3.9708913853767360] |
| 07447877 | BTC[0.00000222336000000],DOGE[0.000000021099900],USDT[2.3423100000000000] |
| 07447882 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0007222015458381] |
| 07447884 | CUSDT[2.00000000000000000],USD[0.0094434725826051] |
| 07447890 | USD[7.2510300000000000] |
| 07447895 | NFT[339999699571223938][1],NFT[452916877976530727][1],NFT[512717435318369696][1],NFT[559654267917307475][1],TRX[0.000028000000000],USD[99994.000000088203300] |
| 07447896 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.90225040000000000],LINK[1.00000000000000000],SOL[1.00000000000000000],TRX[6.00000000000000000],USD[0.3911839027475612],USDT[7.00000000000000000] |
| 07447899 | BTC[0.00017568000000000],USD[0.0002527258527136] |
| 07447908 | BTC[0.00374523000000000],CUSDT[1.00000000000000000],USD[0.0019734846242755] |
| 07447915 | SHIB[1408647.92731402000000000],TRX[1.00000000000000000],USD[0.000000004312] |
| 07447916 | USD[0.00000000082354728] |
| 07447919 | DOGE[0.00000000071638632],USD[0.0037479888182748] |
| 07447924 | NFT[322821645738064078][1],USD[2317.72351829932828784],USDT[0.00000016098933] |
| 07447925 | BTC[0.00008239000000000],DOGE[0.46500000000000000],USD[0.0019117120000000] |
| 07447927 | BCH[0.00000065811200],CUSDT[2.00000000000000000],DOGE[0.00000000077300000],ETH[0.00000014702892],LTC[0.00000054610688],TRX[0.00000002248648],USD[0.0000750040225248] |
| 07447930 | CUSDT[2.00000000000000000],SHIB[6.00000000000000000],USD[0.00022816221307086] |
| 07447932 | USD[0.5255000000000000] |
| 07447937 | NFT[529258257986466875][1],USDT[3.8189008580000000] |
| 07447939 | BCH[0.00000000962136500],DOGE[0.00000000417563800],MATIC[0.31984146000000000],TRX[0.00000001403000000],USD[0.00000003623145],YFI[0.00000000929119136] |
| 07447940 | BRZ[3.00000000000000000],CUSDT[4.00000000000000000],GRT[1.00000000000000000],SOL[0.00000001948000000],TRX[3.00000020000000000],USD[0.000000018441522] |
| 07447942 | USD[0.0000002546236184] |
| 07447944 | USD[130.43000000] |
| 07447945 | ETH[0.15014890000000000],ETHW[0.15014690000000000],USD[10.1159684050000000],USDT[0.000000038983280] |
| 07447946 | ETH[0.00000000044272],SOL[0.00000000010873928],USD[2.31187806624447758],USDT[0.000000006498250] |
| 07447958 | BTC[0.00035935000000000],CUSDT[3.00000000000000000],DOGE[3060.20972412000000000],TRX[2.00000000000000000],USD[30.00000027354635],USDT[19.8841723000000000] |
| 07447960 | TRX[81.01536935000000000],USD[0.00000000026680935] |
| 07447962 | CUSDT[9.00000000000000000],TRX[1.00000000000000000],USD[0.0054375572509071] |
| 07447969 | USD[0.0549444400000000] |
| 07447971 | BTC[0.00000000828750000],USD[2.2156267946429342] |
| 07447973 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00122136000000000],CUSDT[7.00000000000000000],DOGE[5634.23123307000000000],ETH[0.32637074000000000],ETHW[0.32637074000000000],GRT[1.00000000000000000],LINK[1.53824267000000000],LTC[2.23857330000000000],TRX[4.00000000000000000],UNI[10.47528898000000000],USD[0.000615989400491O] |
| 07447984 | ETH[1.09858800000000000],ETHW[1.09858800000000000],SOL[14.53390000000000000],SUSHI[14.44200000000000000],TRX[4.64618926000000000],USD[2.7959130000407886] |
| 07447987 | CUSDT[2337.87554455000000000],DOGE[3976.24198437000000000],TRX[334.50179068000000000],USD[0.000000057335063] |
| 07447988 | DOGE[0.53200000000000000],ETH[0.00043415000000000],USD[0.5572193140000000] |
| 07447995 | USD[0.9976709864643731] |
| 07448003 | BAT[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[73.21030990000000000],ETH[0.05319145000000000],ETHW[0.05253310000000000],LINK[7.69136680000000000],TRX[3.00000000000000000],USD[0.0023845860894330] |
| 07448012 | BTC[0.00000035000000000],DOGE[2.00000000000000000],KSHIB[89.32311363070721428][1],NFT[304373411335049527][1],NFT[353198912882441003][1],NFT[359130311294168654][1],NFT[405940346857893859][1],NFT[422867983820705215][1],NFT[454988078632722663][1],NFT[480511569949895938][1],NFT[501194459036215182][1],NFT[562326758114081926][1],NFT[565496483755487639][1],NFT[575781579373265923][1],SHIB[2.00000000000000000],SOL[0.00206435607181231,TRX[2.00000000000000000],USD[0.0003852354885692] |
| 07448020 | BTC[0.00014136000000000] |
| 07448035 | LINK[0.00000007250388],SOL[0.00000038955104] |
| 07448050 | ETH[0.00000033200000] |
| 07448053 | USD[0.00000011944004],USDT[0.0000055920590] |
| 07448057 | BTC[0.00000005000000],USD[3.5983000000000000] |
| 07448064 | BTC[0.00021580000000],DOGE[0.00000007989805],LTC[0.00000005897228],SOL[0.00000050460964],TRX[0.00000008982158],USD[0.0000025505832090],YFI[0.00000002145064S] |
| 07448066 | USD[0.000000104805598] |
| 07448076 | USDT[169.87007800000000000] |
| 07448078 | BAT[2.13037398000000000],BRZ[3.00000000000000000],BTC[0.00000074000000000],CUSDT[14.00000000000000000],GRT[2.08359917000000000],KSHIB[4091.48394440000000000],SHIB[5102470.55000083600000000],TRX[5.00000000000000000],USD[0.0031281573741458] |
| 07448079 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3.00000000000000000],TRX[1.00000000000000000],USD[0.00030961335215945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07448081 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000590000000],SHIB[6.000000000000000],SOL[0.006881250000000],TRX[2.000000000000000],USD[0.000037441195196],USDT[0.680110270000000] |
| 07448082 | SOL[0.080000000000000],USD[0.001102000000000] |
| 07448083 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000005764106],ETH[0.000000009011926],ETHW[0.000000009011926],EUR[0.000000007106542],SGD[0.000000003076160],SUSHI[0.000000067742868],TRX[0.000000027038186],USD[0.000000133369430],USDT[0.000000077584400],YF[0.0000000028990058] |
| 07448087 | BRZ[1.000000000000000],BTC[0.002963400000000],CUSDT[3.000000000000000],DOGE[13.958747300000000],ETH[0.008435060000000],ETHW[0.008325540000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[3.733213949615343] |
| 07448094 | USD[0.055262120000000] |
| 07448098 | NFT[49190747930703026431],USD[2008.762765126608275],USDT[0.000000103358240] |
| 07448099 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[3.000000000000000],SOL[3.646435490000000],TRX[8.000000000000000],USD[0.000018734462317],USDT[1.091539010000000] |
| 07448105 | LTC[0.006998930000000],USD[0.003887600000000],USDT[0.781380000000000] |
| 07448113 | CUSDT[1.000000000000000],DOGE[1.000042400000000],USD[0.029625079098475] |
| 07448114 | USD[0.309360749916156] |
| 07448127 | SOL[0.001000000000000],USD[1.044591196784710] |
| 07448130 | SOL[0.002000000000000],USD[0.001538943000000],USDT[0.007563000000000] |
| 07448133 | ETH[0.000000068000000],USD[0.111180000000000] |
| 07448134 | CUSDT[1.000000000000000],USD[0.006696682963100] |
| 07448135 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000000012386287],CUSDT[4.000000000000000],GRT[2.000000000000000],TRX[2.000000019588802],USD[0.000000070106095],USDT[1.000000000853300] |
| 07448136 | ETH[0.003632300000000],ETHW[0.003632300000000],USD[0.000099722508655],USDT[1.088328400000000] |
| 07448141 | CUSDT[1.000000000000000],ETH[0.020262590000000],ETHW[0.020262590000000],USD[50.000004935186843] |
| 07448145 | BTC[0.000000011000000],ETH[0.000000010000000],ETHW[0.000000079606559],USD[0.007313859020000] |
| 07448146 | BTC[0.002931030000000],SOL[21.620616900000000],USD[0.510002837389450] |
| 07448147 | USD[0.000004885380015] |
| 07448148 | BTC[0.000780082607593],DOGE[0.000000005967638 6],ETH[0.000335364952836 6],ETHW[0.000839000788820 2],LINK[0.000000082000000],SOL[0.000000016538717],USD[0.000000187620622],USDT[0.000000079932381],YF[0.000000039750000] |
| 07448152 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.150901010000000],ETHW[0.150901010000000],TRX[1.000000000000000],USD[0.000037464147750 6] |
| 07448156 | USDT[1.594011600000000] |
| 07448163 | SOL[100.749000000000000],USD[955.655000000000000] |
| 07448169 | USD[2.062424928677291 2] |
| 07448171 | AAVE[0.069930000000000],DOGE[0.002000000000000],LINK[7.976700000000000],MATIC[128.950000000000000],SOL[0.000050000000000],TRX[3200.000000000000000],USD[294.214927593486000 0],USDT[1.259471252270000 0] |
| 07448174 | DOGE[1.000000000000000],USD[0.558964785971170 6],USDT[0.000000000965592] |
| 07448175 | CUSDT[1.000000000000000],DOGE[33.749418050000000 0],USD[0.059538000189192 0] |
| 07448181 | BRZ[1.000000000000000],DOGE[0.000000041863800],SOL[0.000000100000000],USD[0.000000101197321] |
| 07448182 | BCH[0.000000022500000],DOGE[1.000000000000000],ETH[0.000000010174860],USD[0.020783377958108 4] |
| 07448188 | USD[0.001293310333603 9] |
| 07448189 | BTC[0.000000054586908],SOL[0.000000100000000],USD[0.073212184693207 9] |
| 07448196 | SOL[0.009550720000000],USD[0.493857400000000] |
| 07448201 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000097054852] |
| 07448204 | AAVE[0.000000003153835],BCH[0.000000000364233],BRZ[2.000000000000000],BTC[0.000000000079559],ETH[0.000000003741807],LINK[0.000000017211968],LTC[0.000000014988047],SOL[0.000000080363278],SUSHI[0.000000033140950],TRX[6.000000000000000],USD[0.001851142166894],YF[0.000000017770409] |
| 07448207 | BTC[0.000000015762778],DOGE[0.000000069197984],USD[0.003651089496839] |
| 07448212 | BTC[0.000000080000000],ETH[0.000000049000000],USD[0.003589845363624] |
| 07448214 | ETH[0.000000008573524],NFT[402562916178951946 1],USD[0.049087718077127 0],USDT[0.000000190454850] |
| 07448217 | USD[1029.241153100000000] |
| 07448222 | DOGE[289.412837060000000 0],TRX[1.000000000000000],USD[0.000000003845789 0] |
| 07448235 | CUSDT[1.000000000000000],DOGE[197.610542020000000 0],LINK[1.395317500000000],SOL[1.247727870000000],TRX[1.000000000000000],USD[0.000000460848566 4] |
| 07448240 | CUSDT[1300.162299260000000 0],USD[0.000000082207483] |
| 07448248 | SOL[0.000000008275545 6],USDT[0.000000210795150 0] |
| 07448251 | BTC[0.000061414464860 0],DOGE[0.821415485607450 0],USD[0.000000040819946] |
| 07448267 | BTC[0.002076490000000],USD[0.009686470923566] |
| 07448271 | BCH[0.000000002892520],BTC[0.000000002508900 1],CUSDT[6.000000000000000],DOGE[117.311343759313693 4],TRX[1.000000018413656],USD[0.000000079656091] |
| 07448274 | USD[0.000002047394728],USD[0.000003592024248] |
| 07448283 | SOL[0.001000000000000],USD[28.881974025000000] |
| 07448285 | DOGE[2.000000000000000],USD[0.002360950734990] |
| 07448293 | SOL[0.000000036077435],USD[0.000000209768197] |
| 07448299 | BTC[0.000000779102048],USD[0.002160619942076] |
| 07448301 | CUSDT[3.000000000000000],DOGE[500.614162210000000 0],USD[0.025421906795008] |
| 07448302 | BTC[0.000000083775000],ETH[0.000000100000000],ETHW[0.000000096131193],SOL[0.000116930000000],USD[0.000004007928481],USDT[0.000001681896907] |
| 07448303 | ETH[0.000000005314000],USD[3.682355000000000] |
| 07448310 | BTC[0.000000006551989 6],PAXG[0.000156260000000],SOL[0.000000007214473 6],USD[1.957661350441765 0],USDT[0.000000118333054 8] |
| 07448311 | USD[0.008006642595540 0],USD[0.009406982008770 0] |
| 07448312 | ETH[0.000000039138340],USD[0.654190410757185 5],USDT[2.115811820105786 8] |
| 07448320 | USD[0.000241439846318],USD[0.001919111119756] |
| 07448335 | TRX[0.000000000416406 4],USD[0.043425000000000] |
| 07448338 | CUSDT[11.000000000000000 0],ETH[0.386129760000000 0],ETHW[0.102082510000000 0],SHIB[88447.077033060000000 0],TRX[4.000000000000000],UN[68.874965910000000 0],USD[7.000078028117543 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07448348 | NFT (42242603324590709211,SHIB[2.000000000000000],TRX[0.000028000000000],USD[19954.190553466231407] |
| 07448350 | LINK[47.775700000000000],TRX[0.000099000000000],USD[0.000000009445895],USDT[0.160113500000000] |
| 07448351 | BTC[0.000000010220875],ETH[0.936063010000000],USDT[2.007614600000000] |
| 07448352 | BTC[0.000000000026168],ETH[0.000000055000000],SOL[0.011032536414335],USD[0.000014978649298] |
| 07448354 | USD[1.081013001170000] |
| 07448358 | BTC[0.000000067500000],DOGE[0.000000091790200],ETH[0.000000106000000],ETHW[0.000000095689242],GRT[0.000000096126250],SOL[0.000000100000000],SUSHI[0.000000030000000],USD[0.175778398995652632],USDT[0.000000002000000] |
| 07448361 | BRZ[3.000000000000000],BTC[0.002918550000000],CUSDT[61.369745010000000],DOGE[7.031385200000000],ETH[0.016008400000000],ETHW[0.010464040000000],GRT[1.000191730000000],SHIB[1.000000000000000],SOL[0.002336000000000],USD[0.003864709717100870],USDT[1.389608888325625 9] |
| 07448363 | BTC[0.000000066000000],LINK[0.000000009149988],SOL[0.000000050000000],USD[1.074706000000000] |
| 07448367 | BRZ[1.000000000000000],USD[0.009526400000000] |
| 07448373 | TRX[0.000004000000000],USD[0.000000120814496] |
| 07448375 | DOGE[7.910462420000000],USD[0.002588585553920254] |
| 07448378 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000024000017] |
| 07448381 | SOL[1.169385529500000],USD[0.681750000000000] |
| 07448382 | SHIB[1.000000000000000],USD[5.000000013725075],USDT[14.925059930000000] |
| 07448387 | ETH[0.000000100000000],LINK[0.000000071970292],LTC[0.000000043996102],SOL[0.000000018489949],TRX[0.000000095996922],USD[0.000000055729185],USDT[0.000000059968443] |
| 07448390 | BTC[0.000064000000000],LINK[7.565950006948310],TRX[3242.020144381736166],USD[0.080296200000000] |
| 07448391 | USD[0.001984463993226] |
| 07448400 | ETH[0.000000023455988],LINK[0.000000042676480],USD[0.057069952262312],USDT[0.000000097203515] |
| 07448402 | BCH[0.711575790000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[7.352550750000000],SUSHI[0.987531600000000],TRX[1.000000000000000],UNI[0.269631930000000],USD[5.900077864160834] |
| 07448403 | CUSDT[17.000000000000000],DOGE[1.000000000000000],TRX[8.000000000000000],USD[0.009229910732132 6] |
| 07448404 | USDT[4.563750000000000] |
| 07448406 | CUSDT[468.836950100000000],USD[0.000000000987294] |
| 07448407 | DAI[0.000000010000000],USD[0.000000016296069 4],USDT[0.000000091545883] |
| 07448416 | BTC[0.000000019883160],CUSDT[0.000000006767909 3],DOGE[94.922392248488297 0],ETH[4.200946920332346 20],ETHW[4.199469790323462 0],GRT[1.00171456000000 0],KSHIB[6188.981079910000 0000],SHIB[1073578941.03061377 0000000],TRX[10477.345928618650149 1],USD[0.000000025959372],USDT[0.000000030780339] |
| 07448419 | BTC[0.000000088475000],ETH[0.000296000000000],ETHW[0.000296000000000],SOL[0.005640000000000],USD[1.475207255512000 0] |
| 07448421 | ETH[0.000000068000000],USDT[0.000011400908189 4] |
| 07448422 | TRX[890.751853494241030 2] |
| 07448426 | ETH[0.000000063581403],SHIB[1.000000000000000],USD[0.000000896972872],USDT[0.000000002101120],YFI[0.000000010000000] |
| 07448428 | BCH[0.000000006122454],BTC[0.000000023380058],DOGE[30.412202042274310],PAXG[0.000000057520455],SUSHI[0.000000009825430],USD[0.000000078500342],USDT[0.000000076229780] |
| 07448433 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000592198285326] |
| 07448434 | BTC[0.000043500000000] |
| 07448435 | DOGE[25.896000000000000],USD[0.045112000000000] |
| 07448437 | TRX[0.241426252463692 0],USD[0.501986800000000] |
| 07448439 | USD[0.004809678007040] |
| 07448442 | SOL[0.088000000000000],USD[0.014838920200000] |
| 07448445 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[7.004374600000000],ETH[1.175674710000000],GRT[0.048244450000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.000768707282550 8],USDT[0.000000094568240] |
| 07448450 | AVAX[2.007753160000000],BTC[0.013972200000000],DOGE[5.000000000000000],LINK[12.317962500000000],LTC[0.309120000000000],SOL[14.265500008330000],USD[40.161312045286920 0] |
| 07448454 | DOGE[1.000000000000000],ETH[0.096938230000000],ETHW[0.096938230000000],USD[0.000206315342524] |
| 07448457 | SOL[0.000000007158935],USD[0.000001360868436 2],USDT[0.000000001700000] |
| 07448464 | BTC[0.000000012138232],CUSDT[5.000000000000000],DOGE[1.000000004937062],ETH[0.000000003462654 0],USD[0.005888251039304 3],USDT[1.098759864741577 3] |
| 07448465 | BAT[0.108000000000000],ETH[0.000229000000000],ETHW[0.000209000000000],GRT[13.986000000000000],SOL[0.070400000000000],SUSHI[0.271500000000000],UNI[0.000000006335041 6],USD[1.628347400000000],USDT[0.929377600000000] |
| 07448468 | ETH[0.000000013009358],USD[0.000001957779992],USDT[0.000000085520152] |
| 07448475 | BRZ[1.000000000000000],SOL[3.668818300000000],TRX[3.000000000000000],USD[0.000068910385103 0] |
| 07448476 | CUSDT[2.000000000000000],USD[0.000975002005064] |
| 07448484 | BTC[0.000165480000000],ETH[0.002343830000000],ETHW[0.002316450000000],USD[0.000163166000832 61] |
| 07448489 | BCH[0.000009403623085 0],TRX[2.000000000000000],USD[0.002204337740247],USDT[0.000528000624234] |
| 07448491 | BTC[0.000000770000000] |
| 07448495 | USD[0.269710045000000] |
| 07448509 | BTC[0.000000029766774],ETH[0.000000050950000],MATIC[0.000000072778160],USD[0.002268342477495] |
| 07448509 | DOGE[2.000000000000000],ETH[4.101452430000000],ETHW[4.101452430000000],TRX[1.000000000000000],USD[0.000259322146639] |
| 07448516 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[555.841014850000000],USD[0.003387919738497 6] |
| 07448518 | ETH[0.000000100000000],SOL[0.000000096664237] |
| 07448521 | CUSDT[9.000000000000000],DOGE[1528.332898490000000],USD[0.024086591158843 1] |
| 07448526 | CUSDT[17.000000000000000],DOGE[1026.085888683367555 5],ETH[0.017366840000000],ETHW[0.017366840000000],SHIB[945677.189892340000000],TRX[1.000000000000000],USD[0.001541463456440 4] |
| 07448530 | BTC[0.000086230000000],ETH[0.000662404912000 0],ETHW[0.000215250000000],LINK[0.000238600000000],SOL[0.001624460000000],SUSHI[0.009650000000000],USD[0.000000016510317],USDC[970.524475950000000],USDT[0.004946837719830 4] |
| 07448532 | BAT[34.120264920000000],DOGE[1.000000000000000],USD[0.000000089603840] |
| 07448533 | BCH[0.004000400000000],SOL[0.002770000000000],TRX[0.653958000000000],USD[0.002538318000000] |
| 07448535 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],PAXG[0.000367200000000],SOL[0.163676070000000],TRX[1.000000000000000],USD[0.096716662764335 4] |
| 07448540 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[43.165824677169738 6] |
| 07448543 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000186742815687 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07448549 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[391.826940980000000],TRX[507.732843020000000],USD[0.000000009782073] |
| 07448551 | BRZ[3.000000000000000],CUSDT[5.000000000000000],TRX[3.000000000000000],USD[0.000000020346908],USD[0.000000000135405] |
| 07448553 | BRZ[1.000000000000000],TRX[3.000000000000000],USD[0.000587841874537] |
| 07448555 | BTC[0.000000080278115],SHIB[3757119.619841255541600],TRX[0.000000000571200],USD[0.000000092669584] |
| 07448558 | SUSHI[0.000000000820000000],USD[55.817204971092740] |
| 07448559 | SOL[0.000000092158000],USDT[0.000000002000000] |
| 07448567 | BTC[0.002402700000000],CUSDT[6.000000000000000],DOGE[332.854412960000000],ETH[0.017338330000000],ETHW[0.017119450000000],SOL[0.002515930000000],TRX[6.000000000000000],USD[66.048138183217568] |
| 07448569 | BRZ[57.776348800000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[0.861932610000000],USD[39.202106000573932] |
| 07448576 | USD[0.505890694000000] |
| 07448587 | SHIB[1.000000000000000],TRX2.000000000000000],USD[0.000000415211375],USDT[0.000000079829213] |
| 07448588 | TRX[0.000000043912048],USD[0.000000095569243],USDT[0.000000034997803] |
| 07448589 | USD[50.000000000000000] |
| 07448596 | USD[10.000000000000000] |
| 07448603 | SOL[0.000000008952282],USD[0.001679801154947],USDT[0.000000048688556] |
| 07448604 | CUSDT[2.000000000000000],DOGE[3069.942036020000000],USD[0.000000020312372] |
| 07448614 | CUSDT[1.000000000000000],DOGE[1.000000004310983],USD[0.006824153838781] |
| 07448615 | BTC[0.000091800000000],ETH[0.000000003185000],USD[0.000001992598739],USD[0.000000098992444] |
| 07448618 | CUSDT[1.000000000000000],DOGE[0.000000027873593],SUSHI[0.000061940000000],TRX[1.000000000000000],USD[0.000000081269101] |
| 07448629 | BTC[0.000000094000000],DOGE[0.215000000000000],USD[0.000000010000000],USDT[0.333416950000000] |
| 07448630 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[5.000000000000000],TRX[1.000000000000000],USD[0.002735105772087],USDT[29.841167100000000] |
| 07448633 | SHIB[3.000000000000000],USD[1203.777965394270727] |
| 07448638 | BTC[0.000082820000000] |
| 07448643 | AVAX[0.000000005750675],BTC[0.004294813967764],DOGE[0.000000008372000],SOL[0.000000078133753],TRX[1.000000000000000],USD[408.103375945868111],USDT[0.000000050814997] |
| 07448644 | BTC[0.002453130000000],CUSDT[5.000000000000000],DOGE[836.432310950000000],ETH[0.042194710000000],ETHW[0.042194710000000],USD[14.122625321827560] |
| 07448649 | SOL[0.000000008924213],USD[0.000000269570023] |
| 07448654 | TRX[0.000010000000000] |
| 07448663 | BTC[0.000020070000000],SOL[878.510810000000000],USD[62012.714709000000000] |
| 07448666 | CUSDT[1.000000000000000],ETHW[2.494840810000000],SOL[1.296888100000000],TRX[2.000000000000000],USD[0.000000056380399] |
| 07448667 | BTC[0.003400000000000] |
| 07448668 | BTC[0.000000360000000],DOGE[10.989000000000000],ETH[0.000000027684109],NFT[407859307842480536][1],NFT[530554938913342264][1],SOL[15.000000044269480],USD[11.543684821283535] |
| 07448670 | BAT[0.000000015720000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000086885117],ETH[0.000000003867713],SHIB[756429.652042360000000],USD[0.001383680873936] |
| 07448672 | SOL[0.000000012600000],USD[1.963075000000000] |
| 07448680 | DOGE[1.000000000000000],TRX[0.000000051657745],USD[0.000000005369080],USDT[0.000000166828048] |
| 07448681 | SOL[0.002000000000000],USDT[0.543294250000000] |
| 07448684 | BTC[0.000000036000000],SOL[0.000000012896880],USD[0.005692572785224] |
| 07448689 | BTC[0.000000088414482],USD[0.003901156217103] |
| 07448693 | TRX[0.459795000000000],USD[5.643699460000000] |
| 07448702 | BRZ[3.000000000000000],DOGE[5.000000000000000],ETH[0.000000100000000],ETHW[0.154200857999600],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.000036136171001],USDT[0.001752756687054] |
| 07448704 | TRX[1.000000000000000],USD[0.000000250032] |
| 07448710 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2365.801983700000000],ETH[0.389694200000000],ETHW[0.389530440000000],SHIB[2215318.969147250000000],TRX[1775.940294670000000],USD[0.000341275201775] |
| 07448712 | SHIB[10.000000000000000],USD[882.252976003869620],USDT[1.000000058459283] |
| 07448717 | BTC[0.000088280000000],DOGE[0.107600000000000],GRT[0.396000000000000],LTC[0.006000000000000],USD[0.834263064387968],USDT[0.000000116030250] |
| 07448732 | DOGE[369.228443260000000],SOL[4.725140190018686],USD[0.000001676197611] |
| 07448733 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.009936218243722] |
| 07448741 | CUSDT[18.000000000000000],DOGE[1.000000000000000],USD[0.003222822191525] |
| 07448743 | CUSDT[1.000000000000000],TRX[600.209365030000000],USD[0.000000001182941] |
| 07448744 | BCH[0.000000014809424],DOGE[0.000000002860011],LTC[0.000000008429371],USD[0.185587397597791] |
| 07448758 | CUSDT[1.000000000000000],TRX[3482.510450240000000],USD[0.000000024930820] |
| 07448760 | BTC[0.000000000000000],ETH[0.000000001686000],SOL[0.000000535557861],USD[0.171036461397037] |
| 07448761 | BTC[0.004319900000000],USD[0.000063586593856] |
| 07448767 | CUSDT[4.000000000000000],DOGE[55.689289910000000],LTC[0.036119270000000],SOL[3.381723510000000],TRX[1.000000000000000],USD[0.001098454443945] |
| 07448771 | AAVE[0.007600000000000],BTC[0.000000019500000],SOL[0.000000002574504],USD[1306.143713449460800],YFI[0.000978000000000] |
| 07448777 | CUSDT[1.000000000000000],USD[0.002285596699692] |
| 07448784 | AAVE[2.303459250000000],BF_POINT[300.000000000000000],BTC[0.170337590000000],CUSDT[3.000000000000000],LINK[0.844587580000000],SHIB[8.000000000000000],TRX[26.915199830000000],UNI[20.898124580000000],USD[6768.443509261058428],USDT[0.000000002606506],YFI[0.019865450000000] |
| 07448788 | SOL[2.793685890000000],USD[0.000000211726424],USDT[0.000092162743215] |
| 07448791 | CUSDT[15.000000000000000],DOGE[0.000000018663962],TRX[1.000000000000000],USD[0.000000011600919] |
| 07448794 | USD[0.003257115091050] |
| 07448795 | TRX[0.000000055036990] |
| 07448796 | DOGE[1.977194670000000],TRX[1.000000000000000],USD[0.009502116939239] |
| 07448797 | BAT[2.072492050000000],BTC[0.000000000053400],CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[5.264532510000000],SUSHI[1.098112020000000],TRX[2.000000000000000],USD[0.116790329412487],USDT[3.272029640000000] |
| 07448800 | BAT[0.000000029976528],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000089239123],USDT[0.000000233028942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07448815 | SOL[0.000000000737216] |
| 07448818 | CUSDT[6.000000000000000],DOGE[1.000000000000000],LTC[0.069124760000000],TRX[1.000000000000000],USD[0.004434204291726] |
| 07448819 | DOGE[0.097869990000000],TRX[0.000000004000000],USD[0.000005172777641],USDT[0.000000018976494] |
| 07448828 | BTC[0.000000006107356],DOGE[0.000000009680000],ETH[0.000000030000000],MATIC[9.940000000000000],USD[21.734560686468291],USDT[0.000000043790751] |
| 07448832 | BRZ[2.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SOL[236.405548190000000],USD[0.078616132308599] |
| 07448833 | USD[0.000000348350506] |
| 07448842 | BTC[0.064300000000000] |
| 07448844 | NFT [393453396499905430][1],USD[2.193085062018509B],USDT[0.000000007257474456] |
| 07448849 | BTC[0.000000050000000],SOL[0.031600000000000],USD[0.719896000000000] |
| 07448853 | BAT[0.000000028400000],BTC[0.000000089478000],ETH[0.000000038300000],UNI[0.000000055000000],USD[0.000000179659530],USDT[0.000000089730908] |
| 07448855 | DOGE[0.000002900000000],ETH[0.000000028827330],SOL[0.004242063442842B],USD[0.000000113637412],USDT[1.152679974503432] |
| 07448857 | BTC[0.000052855875000],LINK[20.700000000000000],MATIC[7.230000000000000],SOL[3.000000000000000],USD[2.014049081800000],YFI[0.000948000000000] |
| 07448858 | ETH[0.000000041828672],USD[0.322028260611459] |
| 07448859 | ALGO[0.000000092282500],BTC[0.000000085813350],ETH[0.000000039254494],MATIC[0.000000067759141],NFT [545942000465397431][1],PAXG[0.000000003397300],SOL[0.000000038676482],UNI[0.000000057361072],USD[2.726651059679407B],USDT[0.000036241265359] |
| 07448860 | AAVE[0.000000008304578Z],ALG0[0.000000008393817],AVAX[0.000000009834192S],BRZ[0.000000080186977],BTC[0.000000070893351],CUSDT[0.000000089615172],DAI[0.000000065869750],DOGE[0.000000036673946],GRT[0.000000008309674],KSHIB[0.000000065263240],LINK[0.000000114151568],LTC[0.000000026144495],MATIC[0.000000039853004],MKR[0.000000008135740Z],SHIB[2.000000097784314],SOL[0.000000009463366],SUSHI[0.000000008290091],TRX[1.000000007093778],UNI[0.000036354286629],USD[30.114319433174129],USDT[0.000000008886463] |
| 07448871 | CUSDT[2.813282000000000],DOGE[0.209592520000000],TRX[1594.069127960635620],USD[0.000000032827704] |
| 07448876 | DOGE[0.000000035912854],TRX[23.469274926957414],USD[0.000000040572022],USDT[0.000000011271107] |
| 07448879 | BTC[0.000000071534880],USD[0.000006377993533] |
| 07448886 | BTC[0.754177840000000],BCH[0.000009620000000],ETH[0.007897750985920],DOGE[2.642978473693238S],ETH[0.248490120223718S],ETHW[0.227563260237185],GRT[0.607252550000000],LINK[0.023759410000000],LTC[0.003366752434213S],MATIC[1.247262780000000],MKR[0.001648900000000],SHIB[493325.594892620000000],SOL[0.020926280000000],SUSHI[0.067382710000000],TRX[37.341767452809581],UNI[0.022971370000000],USD[2.767089542803490],USDT[0.000000097418752],YFI[0.000186500000000] |
| 07448890 | SOL[0.000000008415910] |
| 07448891 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.019668597148616B] |
| 07448896 | AAVE[0.064945100000000],AVAX[0.269827240000000],BAT[7.387530540000000],BCH[0.033941280000000],BRZ[80.028854910000000],BTC[0.000332450000000],CUSDT[8.000000000000000],DAI[10.780739890000000],DOGE[197.014268640000000],ETH[0.004988630000000],ETHW[0.004921650000000],GRT[5.308100990000000],KSHIB[1699.621766170000000],LINK[0.316650760000000],LTC[0.137923300000000],MATIC[18.968201330000000],MKR[0.007479350000000],PAXG[0.006118570000000],SHIB[1814086.486925110000000],SOL[1.297395360000000],SUSHI[0.742804240000000],TRX[81.864304150000000],UNI[0.354993150000000],USD[0.396651956256370],USDT[1.889370000000000],YFI[0.000221400000000] |
| 07448901 | BTC[0.000050000000000],ETH[0.000000853194000],MATIC[0.760000000000000],USD[0.036562169680945],USDT[0.000000099203346] |
| 07448908 | USD[0.256102640000000] |
| 07448911 | BTC[0.006440000000000],DOGE[149.850000000000000],SOL[2.990000000000000] |
| 07448916 | BTC[0.000229700000000],USD[1914.251443200000000] |
| 07448925 | USD[0.001000000000000] |
| 07448927 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[8050.465337960000000],USD[0.366585644863933] |
| 07448934 | BAT[376.939139510000000],USD[0.000000030676008] |
| 07448935 | USD[0.002233621060831],USDT[0.001689368126895] |
| 07448940 | SOL[0.000000056866448] |
| 07448948 | USD[1.206430320000000],USDT[0.007472090000000] |
| 07448950 | BTC[0.000000004209659],ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.000000100000000] |
| 07448957 | SOL[0.000000098400000] |
| 07448962 | BTC[0.000013158129000],ETH[0.000553920000000],ETHW[0.000553922282055Q],USD[4.572619600000000] |
| 07448970 | BRZ[1.000000000000000],CUSDT[33.000000000000000],DOGE[1685.945754410000000],ETH[0.036913520000000],ETHW[0.036455290000000],KSHIB[999.321369940000000],SHIB[1052139.834841110000000],TRX[13.640713660000000],USD[0.380121699009712] |
| 07448976 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.002713216745787Z] |
| 07448977 | BRZ[1.000000000000000],TRX[2710.114279310000000],USD[0.000000000719188530] |
| 07448978 | CUSDT[4.000000000000000],SHIB[1.000000000000000],SOL[1.372200240000000],TRX[2.000000000000000],USD[10.044963692368842] |
| 07448982 | ETH[0.000000068840000],USD[0.000012222521286] |
| 07448990 | USD[0.000000738160728] |
| 07448991 | ETH[0.000145780000000],ETHW[0.000145782678706],USDT[0.000000026336640] |
| 07449001 | CUSDT[1.000000000000000],LTC[0.000000067685000] |
| 07449011 | BTC[0.001800000000000] |
| 07449017 | CUSDT[2.000000000000000],USD[0.000000057593528] |
| 07449020 | BTC[0.000000076048272],USD[0.002226263460476],USDT[0.001228947152734] |
| 07449026 | TRX[1.000000000000000],USD[0.000000036657285] |
| 07449030 | USD[0.000420264303439] |
| 07449031 | SHIB[1.000000000000000],SOL[1.053453090000000],USD[0.000005090913932] |
| 07449037 | BTC[0.000000001760000],DOGE[0.000000004000000],ETH[0.000000008711500],USD[0.224413862293860] |
| 07449040 | DOGE[12036.554400000000000],SOL[141.065860000000000],SUSHI[1085.467825000000000],USD[3273.422000000000000] |
| 07449044 | BAT[501.759994507736599/4],BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[1.966584500000000],ETHW[0.196658450000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[4632.562699403020369] |
| 07449045 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.196658450000000],ETHW[0.196658450000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[4632.562699403020369] |
| 07449052 | BRZ[1.000000000000000],BTC[0.004421120000000],CUSDT[955.783679560000000],DOGE[77.332400940000000],ETH[0.157473640000000],ETHW[0.157473640000000],LTC[0.732399900493898B],MATIC[363.199401730000000],SHIB[5056225.317636370000000],SOL[0.476209760000000],TRX[1057.651513610000000],USD[88.139044455065067B] |
| 07449057 | BTC[0.000000540805741],USD[0.000264041942741Z],USDT[0.003379565619971S] |
| 07449061 | SHIB[0.000000100000000],USD[0.001749807568050T],USDT[0.000000011962199B] |
| 07449063 | DOGE[28.367660890000000],LINK[0.271062040000000],USD[0.000000357739980] |
| 07449065 | USD[50.000000000000000] |
| 07449066 | BRZ[2.000000000000000],BTC[0.000059309500000],CUSDT[7.000000000000000],DOGE[6.227024430000000],ETH[0.000000013493661],TRX[1.000000000000000],USD[0.000031645954556B],USDT[1.088230490000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07449068 | USD[0.0000427505730859] |
| 07449076 | EUR[0.0000000604053128],USD[0.0121925061051120],USDT[0.000000056562961],WBTC[0.0000000036263920] |
| 07449078 | BTC[0.0001994600000000],CUSDT[6.0000000000000000],USD[0.0002924908829954] |
| 07449084 | BAT[477.9824544900000000],BRZ[5.0795296700000000],BTC[0.0325514700000000],CUSDT[9.0000000000000000],DOGE[1696.5891887500000000],ETH[0.4481654700000000],ETHW[0.4479732400000000],GRT[1.0000000000000000],MATIC[1544.5815732700000000],SHIB[13.0000000000000000],SOL[41.8557478000000000],SUSHI[1.0654789400000000],TRX[10.0000000000000000],USD[0.0000115073714637],USDT[0.0000174397945650] |
| 07449087 | USD[0.0010194469600000] |
| 07449090 | DOGE[0.0000000367334560],ETH[0.0000000098311316],ETHW[0.0000000098311316],SOL[0.0000000048487604],USD[0.0000018580203827] |
| 07449091 | DOGE[0.2120000000000000],ETH[0.0008940000000000],ETHW[0.0005510500000000],SOL[0.0072200084000000],USD[0.0047610618000000] |
| 07449094 | BRZ[116.0626305700000000],CUSDT[7.0000000000000000],TRX[360.6171980000000000],USD[44.3451010991535375] |
| 07449097 | DOGE[8961.3595391700000000],TRX[1.0000000000000000],USD[0.0000001112762555] |
| 07449098 | BTC[0.0015938762506644],CUSDT[30.0000000000000000],DOGE[0.0000000062514829],ETH[0.0144661000000000],ETHW[0.0142882600000000],USD[0.0000178603155816] |
| 07449099 | BCH[0.0000007000000000],BRZ[1.0000000000000000],BTC[0.0000000300000000],CUSDT[17.0000000000000000],DOGE[2.0000000000000000],TRX[9.5131933000000000],USD[0.6577397170356745] |
| 07449101 | DOGE[0.0000000065834799] |
| 07449103 | ETH[0.0000000017598802],ETHW[17.2901182149000000],SHIB[0.3405774900000000],SOL[0.0000000010645711],USD[7696.2122254553549443],USDT[0.0000000071916862] |
| 07449109 | ETH[0.0000000100000000],ETHW[0.0000000065576146],USD[2.0063916275416000] |
| 07449110 | USD[94.5537375600000000],USDT[0.0000000014501948] |
| 07449112 | MATIC[0.0001078000000000],USD[0.0000001133774108],USDT[0.0000000093556071] |
| 07449113 | USD[101.1580570921512812] |
| 07449117 | BAT[0.0000000092968316],CUSDT[1.0000000468131623],DOGE[0.0000000050890439],ETH[0.0000000045683078],LINK[0.0000000096882332],LTC[0.0000000066907166],SUSHI[0.0000000075763440],TRX[0.0000000001221313],UNI[0.0000000034137008],USD[0.0000000681366623],USDT[0.0000000040948935] |
| 07449120 | USD[16.6042200000000000] |
| 07449126 | TRX[0.0000000024231488] |
| 07449135 | USD[2.7075428000000000] |
| 07449151 | USD[0.0010015190226686] |
| 07449158 | BF_POINT[200.0000000000000000],BTC[0.0000000023470376],DOGE[0.0000000007581371],ETH[0.0000000100000000],ETHW[0.0000000078000000],SOL[0.0000913000000000],TRX[0.0000000017990927],USD[0.0011949216789910],USDT[0.0000000067669025] |
| 07449159 | CUSDT[1.0000000000000000],DOGE[0.0000000016611158],TRX[5.0000000000000000],USD[0.0000062186070381],USDT[1.0000000000000000] |
| 07449162 | USD[0.0223885427901875] |
| 07449165 | CUSDT[0.0000000027153525],DOGE[0.0000000015296311],ETH[0.0000000070865302],LINK[0.0000000042797044],UNI[0.0000000058548402],USD[0.0001043965229467],USDT[0.0000000057513224],YFI[0.0000000038830000] |
| 07449184 | USD[1.9131652000000000] |
| 07449189 | BTC[0.0007020000000000],SOL[24.3072800000000000] |
| 07449192 | BTC[0.0080000000000000],MATIC[57.7391691600000000],SUSHI[25.0000000000000000],UNI[2.3000000000000000],USD[39.2200313083600344] |
| 07449198 | USD[0.0000000009243634] |
| 07449200 | DOGE[5215.7234020600000000],USD[0.0000000005688516] |
| 07449203 | SOL[0.0000000036160000],USD[0.0070836467731001] |
| 07449208 | ETH[0.0000000079906470],ETHW[0.0000000079906470] |
| 07449209 | CUSDT[2.0000000000000000],USD[0.4976394524910442] |
| 07449210 | USD[0.0000401000000000],SUSHI[0.0000001000000000],USD[0.0000000047935720] |
| 07449211 | BTC[0.0000000050000000] |
| 07449212 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[502.6377138400000000],USD[0.0000000000510400] |
| 07449214 | BTC[0.0000000063600000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[2.3286322400000000],TRX[1.0000000000000000],USD[0.4537244031798812] |
| 07449215 | SOL[0.0167148000000000],USD[1.8059889538824800] |
| 07449216 | TRX[0.5181642900000000],USD[0.0009382408902442] |
| 07449219 | SOL[17.2600000000000000],USD[24.5466360000000000] |
| 07449221 | BAT[0.0000000013950468],BRZ[1.0000000000000000],CUSDT[39.0000000000000000],DOGE[0.0000000064202874],SHIB[1.0000000000000000],SOL[0.8365295814805342],TRX[0.0000000022247790],UNI[0.0000000055040000],USD[229.5807559777302605] |
| 07449235 | NFT (4016732197315590B)[1.0000000000000000],SOL[0.0226880000000000],TRX[1.0000000000000000],USD[0.0000003333094000] |
| 07449245 | ETH[0.0000000069827205],ETHW[0.0287740269827205],NFT (334495454565164702)[1],NFT (470048807521702088)[1],SOL[0.0000000487556434],USD[0.0000008520331542] |
| 07449251 | USDT[0.0000009682279670] |
| 07449252 | DOGE[0.0000000840357721],TRX[1.0000000000000000],USD[0.0000022586683013] |
| 07449253 | BTC[0.0000000004302144],NFT (314412995857848567)[1],USD[0.6271302514879022],USDT[0.0000000130627342] |
| 07449260 | TRX[0.9994134200000000],USD[2.2642802406765212] |
| 07449267 | USD[0.0000000086397664] |
| 07449269 | USD[405.5293136584800000] |
| 07449270 | BTC[0.0000040008725893],DOGE[0.0000000060163873],ETH[0.0000000042942711],USD[0.0003532617816707] |
| 07449272 | CUSDT[1.0000000000000000],DOGE[0.0000000034754967],USD[0.0094863039158485] |
| 07449275 | DOGE[0.0000000495783382],USD[0.0059042319454295] |
| 07449277 | BTC[0.0000000050000000],SOL[5.9000000000000000],USD[0.7525760000000000] |
| 07449278 | SHIB[1.0000000000000000],USD[0.0000000027652640] |
| 07449280 | BTC[0.0013311200000000],USD[21.6374449995375488] |
| 07449285 | BTC[0.0000167700000000],ETH[0.0000001000000000],ETHW[0.0000000029990999],SOL[0.0000000013023950],USD[0.0000000055131617],USDT[0.0000000025779740] |
| 07449288 | BCH[3.4895500000000000],BTC[0.3675423000000000],ETHW[6.5723365126218831],GRT[2521.8720000000000000],UNI[81.4401000000000000],USD[8116.9597535376090068],YFI[0.0004800000000000] |
| 07449305 | NEAR[0.0000000031767187],USD[0.0000000131244308] |
| 07449317 | USD[0.4591850087552717] |
| 07449325 | BTC[0.0000000050000000],DOGE[0.9858000050000000],ETH[0.0002327600000000],ETHW[0.0002327600000000],SOL[0.0000000014715122],TRX[0.0000030000000000],USD[0.0099812971195035],USDT[0.7908239145061019] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07449331 | DOGE[1.0000000000000000],USD[0.0000000098136298] |
| 07449337 | BAT[1.0000000000000000],BRZ[3.0000000000000000],TRX[1.0000000000000000],USD[0.0031149591123396] |
| 07449340 | USD[0.0051253991861079] |
| 07449342 | LTC[0.0187700000000000],SOL[72.9270000000000000],USD[1157.5400000000000000] |
| 07449345 | TRX[1.0000000000000000],USD[0.0000000551305576] |
| 07449349 | BTC[0.0000001004456442],ETH[0.0000000041093398],ETHW[0.0000000089495089],SOL[0.0000000028941911],USD[0.0000000968164073] |
| 07449351 | BRZ[1.0000000000000000],ETHW[0.2829534700000000],NEAR[0.0005371200000000],SHIB[3.0000000000000000],TRX[0.0072060500000000],USD[1111.3136489139809477] |
| 07449352 | BAT[2.0640798600000000],BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[4715.1932752500000000],ETH[0.0000021800000000],ETHW[0.0000021800000000],GRT[2.0255060800000000],SHIB[1267819.1306073500000000],SOL[2.8513804800000000],TRX[2.0000000000000000],USD[0.0080678117154329],USDT[1.0874393770000000] |
| 07449356 | BRZ[2.0000000000000000],CUSDT[22.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0579455882470052],USDT[1.0482318600000000] |
| 07449371 | BTC[0.0000385000000000],MATIC[0.1111413200000000],SOL[0.0481528800000000],USD[0.0030081132061336] |
| 07449374 | USD[10.0000000000000000],USDT[10.0000000000000000] |
| 07449380 | CUSDT[2.0000000000000000],DOGE[0.0000425800000000],USD[0.0082167426016146] |
| 07449384 | BTC[0.0000004501840000],ETH[0.0000000605000000],USDT[0.0000000094905868],WBTC[0.0000000005656380] |
| 07449388 | CUSDT[4.0000000000000000],DOGE[1414.9941757300000000],ETH[0.0791030400000000],ETHW[0.0791030400000000],LTC[0.4395104900000000],USD[4.0003655813340090] |
| 07449392 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000092074002],ETHW[0.0000000092074002],SOL[2.0000000014414077],USD[0.0029300125909848],USDT[0.0000000073292284],YFI[0.0000000017900000] |
| 07449394 | BF_POINT[300.0000000000000000],ETH[0.0000198949218158],NFT[333077498014982083][1],NFT[341616810164539054][1],NFT[344646970215756816][1],NFT[492330827142337155][1],NFT[568106383636423873][1],NFT[571725628908273461][1],USD[0.0031465043307580] |
| 07449400 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000002155826226] |
| 07449402 | SOL[0.0000000070089052] |
| 07449406 | BTC[0.0000000737444400],ETH[0.0000000044999200],SUSHI[0.3775000000000000],USD[0.0512565618940837],USDT[0.0000000006405730] |
| 07449418 | DOGE[0.0000000692360300],ETH[0.0000000093111068],ETHW[0.0000000093111068],TRX[0.0000000058942981],USD[0.0000005893612600],USDT[0.0000000004938980] |
| 07449421 | BTC[0.0000008919720800],DOGE[0.0000000672298740],SOL[0.0000000003405724],SUSHI[0.0000000027788748],UNI[0.0000000051200000],USD[0.0000027386580365300],USDT[0.0000000081108428] |
| 07449422 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],NFT[299220498100483225][1],NFT[465055824148372166][1],NFT[494944458981202004][1],USD[0.0000283250381280] |
| 07449426 | SHIB[570.9507873900000000],USD[0.0000000035675571] |
| 07449446 | ETH[0.0008103500000000],ETHW[0.0008103500000000],NEAR[0.0467000000000000],SOL[0.0008234600000000],USD[2.4440535880000000],USDT[0.0118146000000000] |
| 07449449 | BTC[0.0000821927000000],USDT[3.0382867000000000] |
| 07449452 | USD[0.0000000962510220],USDT[0.0000000039815612] |
| 07449453 | CUSDT[4.0000000000000000],DOGE[49.5510510400000000],USD[0.0000000069799222] |
| 07449458 | BTC[0.0000882000000000],DOGE[0.8800000000000000],ETH[0.0000000000000000],ETHW[0.0000000000000000],MATIC[0.4500000000000000],MKR[0.0000000000000000],SOL[0.0099900000000000],USD[0.2404146100000000] |
| 07449465 | BRZ[3.0000000000000000],BTC[0.0498283800000000],CUSDT[21.0000000000000000],DOGE[502.0742646300000000],ETH[0.9007214700000000],ETHW[0.9007214700000000],SOL[34.8793991800000000],TRX[6.0000000000000000],USD[0.0031484009040143] |
| 07449472 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],KSHIB[1331.2780978225140000],NFT[300811075894539602][1],NFT[304909027176556654][1],NFT[321548823609739200][1],NFT[363516584070824477][1],NFT[395212077395846491][1],NFT[403479695672421312][1],NFT[404172445626886543][1],NFT[448331819926795423][1],NFT[455951580431404706][1],NFT[476214503732803635][1],NFT[482058884202003798][1],NFT[486179099377533657][1],NFT[488415096016765379][1],NFT[493062852490515626][1],NFT[494884786792117818][1],NFT[518913184348900600][1],NFT[522741267601511211][1],NFT[527975381650457098][1],USD[0.0356228026989364] |
| 07449483 | SOL[0.0001600000000000] |
| 07449486 | CUSDT[6.0000018700000000],DOGE[2.0000000000000000],SOL[0.0000004525000],TRX[2.0000000000000000],USD[0.0000020333996116] |
| 07449493 | USD[2.5000000000000000] |
| 07449496 | CUSDT[5634.1795227000000000],DOGE[5.0000000000000000],TRX[1.0000000000000000],USD[171.7534444337422535] |
| 07449505 | DOGE[150.3960000000000000],USD[0.2803550000000000] |
| 07449514 | NFT[427437648437247075][1],USD[0.0000003232189756],USDT[0.0000000039511182] |
| 07449540 | AAVE[0.0816308710219546],AVAX[0.0000005700000000],BAT[0.0000000082234935],BRZ[0.0000000031077411],BTC[0.0000000082038894],CUSDT[0.0000000017998368],DOGE[0.0003836111332811],GRT[0.0000000061900556],MATIC[0.0000000063842580],SHIB[34.6726035008009965],SOL[0.0000000087146710],SUSHI[0.0000000001197676],UNI[0.0000000003529395],USD[3.8967500000000000],USDT[0.0000000009333206] |
| 07449546 | BRZ[4.0000000000000000],BTC[0.0000000077520000],CUSDT[8.0000000000000000],DOGE[0.0000016152820054],ETH[0.0000000009727819],GRT[4.1605435800000000],SHIB[1.0000000000000000],SOL[1.0551357100000000],TRX[1.0000000000000000],USD[0.0867962476833712],USDT[1.0830196000000000] |
| 07449547 | USD[0.0031561261531466],USDT[0.0035902936715024] |
| 07449551 | NFT[495644643334573051][1],USD[5.3954513600000000] |
| 07449567 | BTC[0.0005010700000000],DOGE[1.0000000000000000],USD[0.0044596563047350] |
| 07449568 | CUSDT[2814.4179716100000000],DOGE[4619.0373394900000000],SHIB[126473018831917700000000],TRX[2.0000000000000000],USD[0.0000000297391783] |
| 07449575 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[0.6433545200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[797.2484772271596509] |
| 07449581 | DOGE[0.0000000007091140],TRX[1.0000000000000000],USD[0.0007477311812463],USDT[0.0000000022768359] |
| 07449587 | CUSDT[1.0000000000000000],DOGE[300.0225323400000000],SHIB[168138.5869565200000000],USD[0.0011907428780875],USDT[0.0000000095787125] |
| 07449588 | DOGE[3381.3932741800000000],USD[0.0000001189693030] |
| 07449589 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085426086054098] |
| 07449594 | CUSDT[2.0000000000000000],USD[0.0007047323680000] |
| 07449596 | LINK[0.0000000013104304],USD[0.0000000262684664] |
| 07449602 | BCH[2.0757995700000000],BTC[0.0045018500000000],SOL[1.1000000000000000],USD[297.6761376740791123],USDT[0.0000000098671156] |
| 07449605 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[7.0000000000000000],SHIB[29519579.6471445200000000],TRX[11321.3198685600000000],USD[0.0000000071925164],USDT[1.0000000000000000] |
| 07449608 | BAT[3.0001246000000000],BTC[0.0000212583050000],DOGE[1.0000000000000000],ETHW[0.9997600000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],UNI[1.0000000000000000],USD[0.0000000131597380],USDT[0.0000000081956976] |
| 07449612 | DOGE[158.8010298465236012],USD[0.0000000000995894] |
| 07449617 | USD[0.0006015000000000],USDT[5.5760516567100000] |
| 07449620 | USD[22.0059800000000000] |
| 07449623 | BTC[0.0011127500000000],SHIB[1.0000000000000000],USD[0.0000503357830000] |
| 07449628 | BTC[0.0000048000000000],ETHW[0.0006849800000000],LINK[0.0042325600000000],SOL[0.0077147700000000],USD[4.3015090533643747] |
| 07449629 | BTC[0.0000000012832000],LTC[0.0000000080068948],SOL[0.0000000029856742],SUSHI[0.0000000076505600],USDT[0.0000000073498394] |
| 07449632 | USD[500.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07449635 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[1.092839290000000000],SOL[0.000000004200000],USDT[1.0928392900000000] |
| 07449637 | SOL[11.852642170000000],USD[0.000001108672777],USDT[0.000003598637905] |
| 07449640 | BTC[0.000000060985733],USD[0.000002831642921] |
| 07449641 | TRX[0.303000000000000],USD[0.000000090635749],USDT[0.000000038391431] |
| 07449644 | BTC[0.000000027559393],DOGE[0.000009000000000],SOL[0.000000006258277 0],USD[0.290065374542111 2],USDT[0.000000004581686] |
| 07449645 | BTC[0.000013360000000],DOGE[8.615607200000000],TRX[4.013187650000000],USD[0.00028843157293 90] |
| 07449654 | BAT[1.000000000000000],BCH[0.205049610000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],SUSHI[70.662941160000000],TRX[5.000000000000000],USD[0.0091618997970951] |
| 07449661 | USD[0.386130810000000],USDT[1.920271132458944 8] |
| 07449662 | BTC[0.000000042140000],CUSDT[1.000000000000000],DOGE[0.000000058620000],TRX[1.000000000000000],USD[0.010084872176559],USDT[1.000000019494750] |
| 07449664 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000028265628],USD[0.000000047693948] |
| 07449667 | LINK[2.239861597294526 4],MATIC[46.554291040000000],SHIB[405416.723813870000000],USD[0.000000124802990] |
| 07449668 | USD[53.836859618593885 3] |
| 07449669 | DOGE[0.137000000000000],USD[0.000000098315910],USDT[0.000000004971951 5] |
| 07449670 | BTC[0.000000690000000],ETH[0.408295634749530 0],SHIB[12.000000000000000],USD[0.000045504677913 2] |
| 07449680 | CUSDT[2.000000000000000],DAI[0.000000100000000],DOGE[1.000000000000000],USD[0.000292985949636 8],USDT[0.000000008051894 6] |
| 07449685 | BTC[0.004879920000000],NFT [3616379205080252 72][1],USD[0.000039648475518 4] |
| 07449686 | AAVE[0.007315200000000],BTC[0.000073703860000 0],ETH W[0.000020800000000],LTC[0.004737680000000 00],MKR[0.000700000000000],USD[0.000000054362348] |
| 07449689 | BTC[0.000074800000000],SOL[0.002520005500000],USD[0.007664603117440 8],USDT[0.000000007896808 2] |
| 07449691 | USD[0.000000082344254] |
| 07449701 | ETH[0.000000005858211 9],ETH W[0.000000067197880],SOL[0.080541880000000 0],USD[0.003919001914214 9] |
| 07449702 | USD[21.388100311656639 2] |
| 07449704 | BAT[0.000143520000000],KSHIB[0.000038220000000 0],TRX[1.000000000000000],USD[1.495039253023214 5] |
| 07449705 | USD[0.000000222972257] |
| 07449709 | BRZ[1.000000000000000],DOGE[1901.271314360000000],USDT[0.000000110139974] |
| 07449710 | BTC[0.000005090000000],DOGE[0.999000000000000],USD[0.4556955467827000],USDT[0.391504500000000 0] |
| 07449713 | TRX[3142.854000000000000],USD[3.188745000000000 0] |
| 07449719 | ETH[0.000000111930694 7],ETH W[0.000000009251379 2],SOL[0.000000003095967],TRX[0.000000006240780 4] |
| 07449720 | BTC[0.000000013344664],CUSDT[5.941251120000000 0],DOGE[4016.791946701074 1470],USD[0.000000009434901 0] |
| 07449724 | CUSDT[1.000000000000000],TRX[4.000000000000000],USD[0.005627698668299 5] |
| 07449725 | CUSDT[1.000000000000000],SOL[3.478790540000000 0],USD[0.006840540341495 2] |
| 07449726 | TRX[0.000022000000000],USD[0.000000379862084 9],USDT[0.153930000000000 0] |
| 07449736 | USD[0.032448287250334] |
| 07449739 | ETH[0.000890000000000],ETH W[0.000080000000000],USD[1.528991100000000 0] |
| 07449744 | USD[0.003928518433075 8] |
| 07449752 | ETH[4.998300000000000],ETH W[4.998300000000000],NFT [3644163025002760 55][1] |
| 07449753 | ETH[0.000664000000000],ETH W[0.000664000000000],USD[0.265607515648497 1],USDT[0.000000073097998] |
| 07449754 | TRX[0.434255793761278 2],USD[0.000000150113378] |
| 07449764 | BAT[11.782681870000000],BRZ[3.000000000000000],BTC[0.000000047891405],CUSDT[2.000000000000000],DOGE[0.000000005060000],TRX[47.834912830000000 0],USD[0.587286924213669 2] |
| 07449774 | SOL[0.000000000631400],USD[0.000001420447589] |
| 07449776 | USD[0.878946400000000] |
| 07449777 | BTC[0.000013675780000 0],GRT[0.000000100000000],USD[0.000000051280750] |
| 07449782 | BRZ[1.000000000000000],USD[0.002219780748026 2],USDT[0.000000079843605] |
| 07449789 | USD[1.851386300880000 0] |
| 07449798 | DOGE[0.000606980000000 0],GRT[0.000021820000000],TRX[0.000000075380000],USD[0.003544785330993 3],USDT[0.000857768434295 7] |
| 07449800 | BAT[0.006655550000000000],BCH[0.114964820000000 0],BRZ[1.000000000000000],CUSDT[284.617071320000000],DOGE[857.650029400000000],ETH[0.036215980000000 0],ETH W[0.035764210000000],LTC[0.393829040000000 0],SOL[2.138153600000000],SUSHI[0.000004600000000 0],TRX[479.441684140000000],UNI[0.000074260000000000],USD[0.000011971007421 1],USDT[5.475190460000000 0],YFI[0.002087950000000 0] |
| 07449803 | BTC[0.000061490000000 0] |
| 07449804 | USD[1.106416226428931 4] |
| 07449811 | USD[0.000017984561791] |
| 07449817 | USD[0.466722409593047 9],USDT[0.000000034081208] |
| 07449818 | ALGO[0.441550000000000 0],AVAX[523.876347500000000000],BCH[0.000735000000000],BTC[0.000029548547500 0],DOGE[0.078000000000000],ETH[46.931122025000000000],ETH W[0.002475230566220],GRT[0.420975000000000000],KSHIB[1.644500000000000000],LINK[5316.433072500000000000],LTC[0.001055250000000000],MATIC[59498.193000000000000000],NEAR[0.053757500000000000],SHIB[7575.000000000000000000],SOL[0.001970000000000000],SUSHI[0.079775000000000000],TRX[0.426050000000000000],UNI[0.075295000000000000],USD[14.656355668687500000],USDT[0.001291332000000000] |
| 07449821 | BAT[449.910106320000000000],BCH[0.230563560000000000],BRZ[1.000000000000000],BTC[0.000693250000000000],CUSDT[13.000000000000000000],DOGE[2264.236466650000000000],ETH[0.448348240000000000],ETH W[0.448348240000000000],GRT[50.235170920000000000],LINK[8.316681100000000000],LTC[2.187712850000000000],SOL[8.539541970000000000],TRX[6471.875709700000000000],UNI[2.726648090000000000],USD[0.001098811359582 9] |
| 07449823 | BAT[3.220933700000000000],BRZ[6.515944780000000000],CUSDT[36.000000000000000000],DOGE[11266.400705860000000000],GRT[5.290262610000000000],TRX[7.000000000000000000],UNI[1.085941200000000000],USD[51.335369768881157 75],USDT[3.278728490000000000] |
| 07449824 | DOGE[0.011123650000000000],USD[0.112827021762296 8] |
| 07449826 | DOGE[1.000000000000000],USD[0.000000002044709] |
| 07449827 | BTC[0.001054860000000000],SOL[0.000000001611365],USD[0.002875275832116],YFI[0.000000001832107 1] |
| 07449831 | BF_POINT[3300.000000000000000],USD[1158.592682730000000000] |
| 07449832 | DOGE[0.000000045076702],SOL[0.000000009551818],TRX[0.000000097195582],USD[0.387067160672144 4] |
| 07449834 | USD[25.000000000000000] |
| 07449836 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],LINK[0.000000011325765],MATIC[10.966171830000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000000899259885 9] |
| 07449837 | DOGE[2903.812523180000000000],ETH[0.100517890000000000],ETH W[0.099483330000000000],TRX[1.000000000000000],USD[3.022495752833698 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07449838 | BTC[0.0601773200000000],DOGE[353.5800000000000000],SOL[5.3150270400000000],USD[0.0000001728194852] |
| 07449842 | DOGE[2.0000000000000000],LINK[3.7096739800000000],USD[0.0000001866698154] |
| 07449844 | BTC[0.0000000091200000],ETHW[0.0009659500000000],SOL[0.0690126746329010],USD[0.3902081879703515],USDT[0.0002917549896808] |
| 07449848 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[355.2841768900000000],USD[0.0000000041995329] |
| 07449856 | USD[0.0023534436596708] |
| 07449857 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0006240700000000],ETHW[3.8428063200000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],UNI[1.0661379500000000],USD[3713.5245854562107621] |
| 07449865 | USD[0.0000000057976554],USDT[0.0017912328] |
| 07449867 | ETH[0.0000000069648276],USD[0.0000004061158824],USDT[0.0000003878424944] |
| 07449869 | USD[2.0349009250000000] |
| 07449874 | ETH[0.0000000023133524],SOL[0.0000000066739704],USD[0.0000057926552580],USDT[0.0000001426399637] |
| 07449876 | TRX[0.0000000050000000],USD[1424.9674913327899200] |
| 07449886 | SOL[11.0982284500000000],SUSHI[11.0982284400000000] |
| 07449900 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.8971035500000000],TRX[6.0000000000000000],USD[0.0000000105510642] |
| 07449903 | BTC[0.0000000018423688],ETH[0.0000000036398035],NFT [567202212125867732](1),SOL[0.0000000070970975],USD[0.0032402746710068] |
| 07449908 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[20.0000000000000000],TRX[94.8068525500000000],USD[17.7094882136034685] |
| 07449909 | USD[0.0021541580000000],USDT[0.0082000000000000] |
| 07449912 | BTC[0.0000000062915520],CUSDT[36.0000000000000000],DOGE[0.0000000083449860],ETH[0.0000000082336707],ETHW[0.0000000082336707],TRX[3.0000000000000000],USD[0.0092635729061078],USDT[0.0000000088566876] |
| 07449915 | BAT[1.0165555000000000],CUSDT[2.0000000000000000],GRT[1.0049895700000000],SOL[0.0000000058000000],TRX[2.0000000000000000],USD[0.0018955763844078] |
| 07449925 | USD[0.0000000046091873],USDT[7.4170925700000000] |
| 07449926 | USD[0.6392040000000000] |
| 07449929 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000070443668] |
| 07449937 | BTC[0.0000000050000000],ETHW[1.9956896000000000],USD[5.0288000000000000] |
| 07449940 | USD[200.0000000000000000] |
| 07449942 | MATIC[0.0000000011396004],SHIB[0.0000000079400000],SOL[0.0035034024000000],USD[16488.7473146689096147] |
| 07449943 | BCH[0.2430267300000000],BTC[0.0033476300000000],CUSDT[6.0000000000000000],ETHW[0.0604421000000000],LINK[3.2912337200000000],LTC[0.8797285300000000],SOL[1.9286673500000000],TRX[1.0000000000000000],USD[0.0002258442489122] |
| 07449945 | USD[0.0066591021417730],USDT[0.0000000029510136] |
| 07449946 | BTC[0.0000000083200000],USD[0.0006110918111414],USDT[0.0000522802950504] |
| 07449947 | USD[0.5883853300000000] |
| 07449949 | SOL[0.2010900000000000],USD[5240.0459576250000000],USDT[0.0000000087261474] |
| 07449950 | BAT[1.0165555000000000],BRZ[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0036779100000000],MATIC[0.0000000069563814],TRX[2.0000000000000000],USD[0.0000002235150742],USDT[1.0952735400000000] |
| 07449956 | SOL[26.8154500000000000],USD[100.6060073000000000] |
| 07449957 | USD[0.0990600000000000] |
| 07449960 | BAT[1.0165555000000000],BRZ[3.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],MATIC[85.2606009100000000],NFT [337346237448864816](1),SOL[5.5599794100000000],SUSHI[7.5447142500000000],TRX[5.0000000000000000],UNI[1.6426067200000000],USD[0.1619854702482573] |
| 07449961 | BAT[1.0000000000000000],TRX[852.3913113700000000],USD[0.0000000000925963] |
| 07449966 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[1722.4154816736610800] |
| 07449969 | DOGE[1.0000000000000000],EUR[258.4000345941433362],TRX[1.0000000000000000] |
| 07449979 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[5.0000042229723371] |
| 07449980 | SUSHI[0.4981000000000000],USD[5.0971720000000000] |
| 07449986 | CUSDT[1.0000000000000000],DOGE[54440.8226947200000000],TRX[2.0000000000000000],USD[0.0000000050001774] |
| 07449989 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2640.0275022300000000],TRX[2.0000000000000000],USD[0.0000000063346752],USDT[1.0000000000000000] |
| 07449994 | DOGE[1.0000000000000000],ETH[0.0006878500000000],ETHW[0.9824365300000000],SOL[1.8603770299638143] |
| 07449996 | USD[0.0420081831375279] |
| 07450001 | DOGE[0.0000000043231693],ETH[0.0000000089460800],ETHW[0.0000000089460800],SOL[0.0000000030520000],SUSHI[0.0000000030520000],TRX[0.0000000014467992],UNI[0.0000000031202695],USD[0.0068629007113147] |
| 07450003 | USD[0.0019313917933113] |
| 07450004 | DOGE[0.0000000094596907],ETH[0.0000000074713750],SOL[0.0000000019839312],USD[0.0000065049667637] |
| 07450006 | BAT[1.0165555000000000],CUSDT[1.0000000000000000],ETH[0.0000000027889296],SOL[30.7563278772097171],TRX[2.0000000000000000],USD[0.0000005678459093] |
| 07450012 | USD[0.0512680000000000] |
| 07450025 | DOGE[0.0002629000000000],TRX[0.0000000061100000],USD[0.0213117249765379],USDT[0.0000394278038361] |
| 07450027 | BRZ[82.9474388000000000],CUSDT[469.9472509300000000],USD[0.0000000444428006] |
| 07450030 | BAT[1.0000000000000000],BF_POINT[300.0000000000000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[4309.8776980900000000],GRT[160.4995718500000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[0.0000000086810946] |
| 07450036 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0095475348527259] |
| 07450043 | USD[0.0648810000000000] |
| 07450045 | BCH[0.0080661100000000],BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064899610948508] |
| 07450046 | USD[3.3059440000000000] |
| 07450048 | BRZ[1.0000000000000000],BTC[0.0601877100000000],CUSDT[13.0000000000000000],DOGE[341.9996144300000000],ETH[0.8586843900000000],ETHW[0.8583237500000000],LTC[0.0377172400000000],MATIC[1.8742513100000000],SHIB[2.0000000000000000],SOL[6.4726041000000000],TRX[245.4506525000000000],USD[2053.8920961008519806] |
| 07450050 | CUSDT[2.0000000000000000],TRX[387.6722098100000000],USD[0.0000000096289474],USDT[50.6843822600000000] |
| 07450056 | BF_POINT[300.0000000000000000],CUSDT[0.0002865800000000],DOGE[1.0000000000000000],USD[4247.1522006274023360] |
| 07450057 | DOGE[0.6160000000000000],GRT[0.2680000000000000],SOL[0.0776000000000000],TRX[0.7880000000000000],USD[0.0524245320000000],USDT[0.0076829980000000] |
| 07450058 | CUSDT[25.0000000000000000],TRX[45.5910831400000000],USD[0.0547331607421632] |
| 07450060 | BTC[0.0045640000000000],CUSDT[3.0000000000000000],DOGE[291.7345847200000000],USD[0.0038562421477738] |
| 07450061 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000021201640],SOL[20.0000000085102036],TRX[1.0000000000000000],USD[0.0000002919576094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07450063 | BTC[0.000000002234000000],DOGE[6.993000000000000000],LTC[0.000000004336830],USD[0.059781665221709],USDT[0.000000031091740] |
| 07450064 | AVAX[0.057000000000000000],ETHW[0.000450000000000],USDT[0.009189054781540] |
| 07450065 | BTC[0.000000180000000000],NFT [564747858837810621][1],USD[0.000339382465975] |
| 07450067 | ETHW[0.760684960000000000],SOL[0.000000009398014],SUSHI[0.000000006488312],USD[0.000041654894543] |
| 07450071 | BTC[0.000093122720000000],ETHW[0.500000000000000],LINK[0.0563635500000000],USD[0.001360093506834],WBTC[0.000096390000000000] |
| 07450072 | USD[0.010000000000000] |
| 07450075 | SOL[0.080000000000000] |
| 07450076 | ETH[0.1430202900000000],ETHW[0.0985791969952006],SOL[0.0004954800000000],USD[0.0000144447204868] |
| 07450078 | USD[0.003791401389466],USDT[0.0000000546490524] |
| 07450083 | MATIC[0.0000000100000000],SOL[0.000000100000000],USD[0.0000000018196730],USDT[0.000000006359071] |
| 07450090 | BCH[0.0048347900000000],BRZ[2.00000000000000000],CUSDT[5.00000000000000000],TRX[2.0000000000000000000],USDT[7.454403884657999] |
| 07450096 | CUSDT[4.00000000000000000],DOGE[3357.615963430000000],TRX[313.350169520000000],USD[0.000000094584521] |
| 07450098 | CUSDT[11.00000000000000000],DOGE[841.715705310000000],ETH[0.2108202400000000],ETHW[0.2106031200000000],TRX[2.0000000000000000],USD[0.0001298531260304] |
| 07450100 | BTC[0.000157260000000000],USD[0.0005341187411920] |
| 07450103 | BF_POINT[200.000000000000000000],BTC[0.000606260000000000],SHIB[1.000000095535144],USD[0.0002061991570666],USDT[0.0000000005262594] |
| 07450106 | ETH[0.025891680000000000],ETHW[0.0258916800000000],USD[0.3182005045423896],USDT[0.0000002756481666] |
| 07450111 | USD[5.708476150000000] |
| 07450115 | USD[0.0004225095273623] |
| 07450116 | CUSDT[3.00000000000000000],SOL[0.2186623500000000],TRX[1.00000000000000000],USD[5.2407377655590376] |
| 07450117 | BTC[0.0000000080200000],ETH[0.0019614976463367],ETHW[0.0000000097646367],LTC[0.0000000033214332],NFT [572000004102817168][1],SOL[0.0000000002761655],SUSHI[0.0000000068000000],USD[0.0000000046036886] |
| 07450118 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0098161532982076] |
| 07450122 | MATIC[0.000000100000000],SOL[0.000000058500000],USD[1224.4445403241917965] |
| 07450123 | LTC[0.000000036357932],USD[0.7792399726359204],USDT[0.0000000009012101] |
| 07450125 | DOGE[1.00000000000000000],USD[0.000000009034980] |
| 07450129 | BRZ[4.00000000000000000],CUSDT[22.00000000000000000],DOGE[1.00000000013408224],ETH[0.0000000002188480],TRX[1.0000000000000000],USD[0.0000915689949893],USDT[0.0000000024972548] |
| 07450131 | BRZ[189.881817520000000],CUSDT[6.00000000000000000],TRX[1.0000000000000000],USD[0.0045140505328322] |
| 07450132 | BTC[0.00000000020203000],CUSDT[2.00000000000000000],DOGE[5.00000000000000000],TRX[674.319876345421643],USD[0.0005250524032405] |
| 07450137 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[4.00000000000000000],ETHW[2.0225373300000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.0006491800000000],TRX[3.0000000000000000],USD[2972.9281726663033108] |
| 07450139 | CUSDT[6.521959160000000],DOGE[132.865830460000000],GRT[35.287064070000000],KSHIB[989.682755210000000],SHIB[103590.912017160000000],SOL[0.6844869500000000],SOL[0.911466170000000],TRX[156.264750830000000],USD[37.731186000558492],YF[0.0078711558023952] |
| 07450146 | CUSDT[6.00000000000000000],DOGE[0.000000029850000],LTC[0.0003000000000000],SOL[0.000000006486492],TRX[1.00000000000000000],UNI[3.948484427706062],USD[0.000023441802659] |
| 07450152 | SOL[0.0592176048345300] |
| 07450154 | TRX[86.652000000000000000],USD[0.0219700000000000] |
| 07450156 | BTC[0.0000887300000000],NFT [541147341515206399][1],TRX[0.0000020000000000],USD[0.0325249289443962],USDT[2.1413167300000000] |
| 07450159 | USD[0.7878885000000000] |
| 07450162 | USD[0.0000011624378215] |
| 07450166 | USD[0.0097531706489485] |
| 07450167 | CUSDT[1.2488719900000000],TRX[23.717265630000000],USD[0.0000000093671646],USDT[0.0000000049338114] |
| 07450173 | BRZ[1.00000000000000000],BTC[0.0082568300000000],CUSDT[1.00000000000000000],ETH[0.1436783000000000],ETHW[0.1436783000000000],SOL[7.1209412900000000],TRX[1.00000000000000000],USD[0.0000110275344492] |
| 07450174 | USD[0.0044564809290409],USDT[0.000000081907300] |
| 07450179 | ETH[0.0000000014519560],LINK[0.0000000466000000],SOL[0.0039880027342000],USD[0.0092102983066944],USDT[0.0083730000000000] |
| 07450180 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],TRX[2705.677205720000000],USD[0.000000021496727] |
| 07450190 | CUSDT[1.00000000000000000],TRX[922.175319360000000],USD[0.000000000911200] |
| 07450193 | CUSDT[1873.828998780000000],DOGE[722.015192050000000],TRX[366.556958770000000],USD[0.000000123795780] |
| 07450194 | SOL[0.000000100000000],USD[0.000000074100000] |
| 07450195 | ETH[0.0000000093978365],ETHW[0.0000000093978365] |
| 07450198 | CUSDT[11.00000000000000000],DOGE[4.0218309600000000],GRT[4.2113859600000000],TRX[2.0000000000000000],USD[0.0079810683681540],USDT[1.0962141900000000] |
| 07450199 | BTC[0.0000000032600000],SOL[0.000000020610272],USD[0.000000044239625] |
| 07450204 | BTC[0.0003950400000000] |
| 07450220 | BRZ[2.0980917400000000],BRZ[2.00000000000000000],CUSDT[7.00000000000000000],GRT[1.0036779100000000],LINK[0.0013892991311307],TRX[3.0000000000000000],USD[0.0034394409897799] |
| 07450222 | BRZ[1.00000000000000000],CUSDT[7.2858036530000000],DOGE[3.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],SHIB[3.0000000000000000],SOL[0.7166703000000000],TRX[3.0000000000000000],USD[0.0090089477710299] |
| 07450225 | ETH[0.0000000868339489],ETHW[0.0000000868839489],USD[1.0566352734715853] |
| 07450227 | USD[3.3084000000000000] |
| 07450231 | BTC[0.0843493900000000],PAXG[0.3125871000000000],USDT[4209.9255000000000000] |
| 07450237 | BTC[0.0053832600000000],DOGE[183.291028510000000],TRX[1.00000000000000000],USD[99.4290165632860676] |
| 07450241 | CUSDT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0018309704745764] |
| 07450244 | BAT[1.0165555000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0200014166484648] |
| 07450245 | BTC[0.0000000077650000],SOL[0.000000059305844],USD[6.1375317628733135],USDT[0.000000089403612] |
| 07450248 | BTC[0.0000000010792140],SOL[0.0000000788331242],USD[0.000005483548368] |
| 07450249 | BTC[0.0000000832193019],ETH[0.0000000100000000],SOL[0.000000026676944] |
| 07450253 | USD[1.0000000000000000] |
| 07450254 | USD[0.0039009409956095],USDT[0.000000056436988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07450258 | CUSDT[0.17460812000000000],DOGE[0.98209737000000000],ETH[0.00076456000000000],SHIB[82196.41132373000000000],SOL[0.00995122000000000],USD[9.64505102022810208],USDT[0.00365113000000000] |
| 07450259 | BTC[0.03186810000000000],SUSHI[78.42150000000000000],USD[6.18426000000000000],USDT[0.00000002489127080] |
| 07450267 | ETH[0.00000001298723550],ETHW[0.00000000094652932],SOL[0.00000000029063613],USD[0.0090476084120488] |
| 07450270 | DOGE[4.00000000000000000],SOL[27.86994452000000000],TRX[8548.07117568000000000],USD[0.00000036508046686] |
| 07450272 | USD[0.02075684026888804] |
| 07450283 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00000000052175487] |
| 07450287 | SOL[38.43774153000000000],USD[0.00000367718720054] |
| 07450296 | AAVE[0.00000000206293641AUD[0.00000000965634591]BAT[0.00000000788380041BCH[0.00000000609958311BRZ[0.00000000220036181BTC[0.000000009004354811CAD[0.00000000662198266],CHF[0.000000005739645],CUSDT[0.00000000447366611,DOGE[0.000000000468239571,ETH[0.00000003669988931,EUR[0.00000000037620121],GBP[0.00000000042605],GRT[0.000000011843291KSHI8[0.00000000050000],LINK[0.000000092643778],LTC[0.00000000888917421MATIC[0.00000000681333851MKR[0.0000000016673428],NFT [47306343889065327111LPAXG[0.00000002705862711SGD[0.000000002181982811SHIB[1407633.272845037433331411SOL[0.00000000561691401SUSHI[1.039788680694070],TRX[0.00000000439486961,UNI[0.00000000853085371USD[0.00000002059992811USDT[0.00000000788702911,YFI[0.000000009898712811 |
| 07450297 | BTC[0.01499669000000000],SOL[7.73105749000000000],TRX[2.00000000000000000],USD[0.00011777975549786] |
| 07450300 | BTC[0.00000004888168871,DOGE[0.00000009740894511ETH[0.00000000205289401 |
| 07450302 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[1182.76216033140897481,USDT[2.00000000000000000] |
| 07450305 | BRZ[1.00000000000000000],DOGE[10236.48953394000000000],TRX[1.00000000000000000],USD[0.00001205239612991,USDT[1.103203930000000001 |
| 07450306 | BTC[0.00000034000394401,SOL[0.00000001000000001,USD[0.00000031171778881 |
| 07450310 | NFT [46597369214649484111],SHIB[1.00000000000000000],SOL[0.00000001205206401,USD[0.00662383558333481,USDT[0.0000001103998115] |
| 07450324 | BRZ[1.00000000000000000],BTC[0.02382362000000000],CUSDT[9.00000000000000000],DOGE[5955.59041650000000000],ETH[0.09272070000000001,ETHW[0.09167179000000000],SUSHI[2.13103866000000000],TRX[1.00000000000000000],USD[0.00040160381403581 |
| 07450329 | BTC[0.00868454000000000],CUSDT[27.00000000000000000],DOGE[1.00000000531100001,ETH[0.18793711000000000],ETHW[0.18793711000000000],GRT[2.00000000000000000],LTC[0.00062363000000000],TRX[222.77051312000000000],UNI[8.73364422000000000],USD[0.00670934557288441,YFI[0.0128006800000000] |
| 07450332 | DOGE[0.00000000205280271],USD[0.02314486143339201,USDT[0.00000000093515568] |
| 07450334 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000064157486681 |
| 07450337 | CUSDT[1.00000000000000000],SHIB[20075178.02754522000000000],TRX[1.00000000000000000],USD[0.00000000073165444] |
| 07450343 | USD[0.00000000678431591 |
| 07450344 | SOL[4.62143634000000000],USD[0.00000033369656413] |
| 07450349 | BTC[0.00449550000000000],ETH[0.05696800000000000],ETHW[0.05696800000000000],SOL[5.44675000000000000],USD[0.32351100000000000] |
| 07450353 | LTC[0.16466373000000000] |
| 07450356 | BTC[0.04691222000000000],CUSDT[9.00000000000000000],DOGE[4.05117662000000000],ETH[0.49212683000000000],ETHW[0.49192029000000000],SOL[35.01337324000000000],TRX[1.00000000000000000],USD[0.00560708445561561 |
| 07450358 | TRX[68.52896410000000000],USD[4.00000000437366141,USDT[0.99587288000000000] |
| 07450371 | CUSDT[1.00000000000000000],DOGE[66.66517692000000000],TRX[2.00000000000000000],USD[33.3001915549093595] |
| 07450372 | CUSDT[1.00000000000000000],SOL[0.37715943000000000],USD[0.00000065439102481 |
| 07450376 | CUSDT[2.00000000000000000],DOGE[60.53059912000000000],TRX[2.00000000000000000],USD[23.2696917486705456],USDT[0.00000000088232446] |
| 07450377 | BTC[0.00002473442000000] |
| 07450382 | BTC[0.00000001588579211ETHW[0.00014234000000000],TRX[0.00000000454101774] |
| 07450384 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.00000038320000000],TRX[699.36991122000000000],USD[0.00454823168962691 |
| 07450405 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[4.00000000000000000],ETHW[2.80594340000000000],GRT[1.00000000000000000],UNI[1.00000000000000000],USD[9443.2385873455360860],USDT[1.00000000000000000] |
| 07450412 | BTC[0.00000257000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.10349776000000000],ETHW[0.10349775661604871,LTC[1.65663162000000000],TRX[1.00000000000000000],USD[22.66318627607607640493],USDT[0.000000022970700] |
| 07450414 | BTC[0.00000003495000],DOGE[0.00000004849000],MATIC[1135.49000000000000000],SOL[895.79973000000000000],USD[4.99881443279982841,USDT[0.00000000059521414] |
| 07450417 | DOGE[1.00000000000000000],TRX[168.43170460000000000],USD[0.00000000815154601 |
| 07450422 | USD[4.14543800000000000] |
| 07450424 | ETH[0.00000001000000000],ETHW[0.34250572673485471,TRX[0.00000000030000000],USD[62.00863952495725861 |
| 07450432 | BRZ[2.00000000000000000],CUSDT[25.00000000000000000],DOGE[13.81704658000000000],SOL[0.00000008953842B],TRX[2291.24685760000000000],USD[0.00000152984950231 |
| 07450435 | TRX[0.00000000031436991,USD[0.00000006669174B] |
| 07450436 | SOL[0.00000000466269051,USD[0.00000015312181341 |
| 07450437 | BTC[0.00140238000000000] |
| 07450444 | BTC[0.07992400000000000],ETH[0.50651835000000000],ETHW[0.50651835000000000],SOL[24.98575950000000000],USD[10.00369870076120001 |
| 07450446 | USD[0.00034390715485201 |
| 07450450 | BTC[0.00000953000000000],CUSDT[2.00000000000000000],DOGE[118.395938610000000001],TRX[2.00000000000000000],USD[0.00485062928805581 |
| 07450454 | BAT[0.00000007752000001,BRZ[1.00000000000000000],BTC[0.00000000087811385],CUSDT[7.00000000000000000],DOGE[1.00000000170525971,ETH[0.01851338222594881,ETHW[0.01851338222594881,TRX[1.00000000000000000] |
| 07450459 | TRX[100.00000000000000000] |
| 07450460 | USD[0.05578650000000000] |
| 07450473 | DOGE[0.00000000421169861,LTC[0.00000000200565671,SOL[0.00439820000000000],USD[0.00000061783343781 |
| 07450476 | BAT[32.33802518000000000],CUSDT[1.00000000000000000],USD[50.00000009685119B] |
| 07450484 | USD[0.00053038048334111 |
| 07450488 | AVAX[0.00000000412700800],SOL[0.000000008519344B],USD[0.00000009333523B],USDT[0.00000000967642B] |
| 07450492 | BTC[0.00000029124198B],LTC[0.00000008252759B],SOL[0.00000074976792],TRX[0.00000000130858051,USD[0.000000279288477B] |
| 07450499 | BAT[1.00000000000000000],BTC[0.00618837210251141,CUSDT[12.00000000000000000],DOGE[622.28233103000000000],ETH[0.06134282000000000],ETHW[0.061342820000000001,USD[50.00000020688856501,USDT[0.0000144578095119] |
| 07450506 | DOGE[1.00000000000000000],TRX[0.00000001500000001,USD[0.00058224704968221,USDT[0.00044624864296071 |
| 07450510 | CUSDT[1.00000000000000000],DOGE[18.66448127000000000],USD[0.00000000233710241 |
| 07450512 | USD[7997.1373771223630597] |
| 07450519 | DOGE[1.00000000000000000],SOL[4.50412445000000000],USD[41.3025783933646656] |
| 07450526 | BTC[0.09265451000000000],DOGE[2.00000000000000000],LINK[54.58731462000000000],SHIB[35.00000000000000000],TRX[1.00000000000000000],USD[0.00000057899047T],USDT[0.00000007049192121 |
| 07450534 | AVAX[0.10000000000000000],BTC[0.00019980000000000],ETH[0.00300000000000000],ETHW[0.003000000000000001,MATIC[10.00000000000000000],SOL[0.09000000000000000],USD[49.01699434000000000] |
| 07450537 | USD[0.00041691400000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07450546 | BTC[0.002290610000000] |
| 07450548 | BRZ[1.000000000000000000],CUSDT[6.000000000000000],USD[0.000000039549156] |
| 07450550 | BTC[0.013442320000000],DAI[0.084484970000000],ETH[0.367618896733000],ETHW[0.367618896733000],LINK[5.306977230000000],SOL[8.048567647200000],UNI[10.804552000000000],USDT[0.000331050214382] |
| 07450552 | USD[0.911201770000000] |
| 07450566 | ETH[0.000000005765478],USD[282.000000078281042] |
| 07450570 | USD[20.000000000000000] |
| 07450572 | USD[0.007703688874487] |
| 07450574 | BTC[0.000000056366776],DOGE[0.000000072841546],ETH[0.000000086465382],ETHW[0.000000086465382],LTC[0.000000026324016],SOL[0.000000063329841],TRX[0.000000094158856],UNI[0.000000005794400],USD[0.000249267345881] |
| 07450582 | DOGE[0.000074100000000],USD[0.000000000000000],USD[0.003524594464862],USDT[0.000141136607023] |
| 07450587 | BAT[1.016555490000000],BTC[0.000000041355195],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000893494996] |
| 07450588 | BF_POINT[300.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],GRT[235.772371260000000],KSHIB[308.114596440000000],LINK[4.918268040000000],NFT (3441399956265558882)[1],NFT (5223360443902177722)[1],USD[3.8668508513506720] |
| 07450591 | DOGE[2.000000000000000],SHIB[19020.368726350000000],USD[0.003921357115934,],USDT[0.000000007814909] |
| 07450595 | CUSDT[4.000000000000000],USD[19.419192058020846466] |
| 07450599 | USD[10.000000000000000] |
| 07450605 | BAT[20.366716050000000],BRZ[15.188182710000000],CUSDT[53.873504110000000],DOGE[29.517292250000000],ETH[0.000000059316072],GRT[8.176211420000000],SHIB[16.000000000000000],SOL[0.000103990000000],TRX[53.852088200000000],UNI[1.009469450000000],USD[53601.996238932116707],USDT[0.000000000565993310] |
| 07450607 | BTC[0.000000078726080],ETH[0.000000029892066],ETHW[0.000000029892066],SOL[0.000000014823875],USD[0.008067505350607] |
| 07450613 | BTC[0.000538122344370f],CUSDT[9.000000000000000],ETH[0.006620678144450],ETHW[0.006535381441144450],TRX[3.000000000000000],USD[52.621710277585981] |
| 07450615 | CUSDT[4.000000000000000],DOGE[0.093819380000000],TRX[0.012352350000000],USD[0.897242163285620S] |
| 07450626 | CUSDT[0.000000000601052B],USD[0.000000003415661] |
| 07450627 | CUSDT[236.751813340000000],DOGE[23.775593200000000],TRX[393.561754150000000],USD[45.000000046305753] |
| 07450645 | BAT[3.180452590000000],BCH[0.000000007676304],BF_POINT[100.000000000000000],DOGE[4.000000009419759599],ETH[0.000000048974108],LTC[0.000000006890000],MATIC[5030.254260528417853S],SHIB[2.000000000000000],SOL[0.000000038952281],TRX[3.000000000000000],USD[0.062232849424907],USDT[1.025431973573942] |
| 07450649 | AAVE[0.000000340000000],BAT[0.006782800000000],BRZ[13.201216290000000],CUSDT[87.184644160000000],DOGE[1.000000000000000],ETHW[0.040033821621674],GRT[1.004989570000000],LINK[0.000010940000000],LTC[0.000005600000000],MKR[0.000000300000000],SHIB[3.000000000000000],SUSHI[0.000060710000000],USD[0.041553904684088] |
| 07450653 | TRX[1.000000200000000],USD[0.002829003618444479],USDT[0.000000008084357] |
| 07450656 | BRZ[5.079529670000000],CUSDT[9.000000000000000],DOGE[0.008551770380000],SHIB[1551168.724056830000000],TRX[1.294672370000000],USDT[1.081319640000000] |
| 07450657 | ETHW[0.006393120500000],NFT (3236325027346889500)[1],NFT (4699223470087929515)[1],SOL[0.000000006996000],USD[0.000000008780474S],USDT[0.000000020000000] |
| 07450659 | CUSDT[9386.736353790000000],TRX[1.000000000000000],USD[0.000000001567586] |
| 07450666 | USD[0.965495987432390] |
| 07450678 | BRZ[2.000000000000000],USD[0.001608800322743] |
| 07450686 | AAVE[0.283514770000000],BAT[830.622072300000000],BTC[0.135001629000000],DOGE[842.051474060000000],ETH[1.16124454000000],ETHW[1.161244540000000],GRT[183.603312930000000],KSHIB[5320.896152420000000],LINK[174.649947090000000],LTC[3.777660860000000],MATIC[253.463310060000000],MKR[0.317283000000000],SHIB[326704.545454540000000],SOL[27.992055450000000],SUSHI[91.361527490000000],UNI[16.77359696000000],USD[3.461282529206941],YFI[0.018785400000000] |
| 07450691 | |
| 07450693 | BTC[0.000000092900630],CUSDT[12.000000000000000],DOGE[2.000000013739976],ETH[0.000000083792670],ETHW[0.000000083792670],TRX3.000000000000000],USD[0.002359315417335],USDT[2.000000000000000] |
| 07450706 | BTC[0.000000040624336],DOGE[0.000000049088360],ETH[0.000837376822621G],ETHW[0.000000072406936],USD[0.000000205357748],USDT[0.000000048857180],WBTC[0.000000007248895] |
| 07450709 | ETH[0.000000065500000],NFT (5705967574706068899)[1],USD[0.003341032096998d4] |
| 07450712 | DOGE[1.000000000000000],TRX[1660.492264550000000],USD[100.000000006351445] |
| 07450718 | DOGE[304.240926820000000],USD[0.000000002364122] |
| 07450720 | CUSDT[2.000000000000000],DOGE[23.742155520000000],ETH[0.026085950000000],ETHW[0.026085950000000],USD[20.000053883098584] |
| 07450729 | CUSDT[1.000000000000000],DOGE[282.954552945359935S],USD[0.000000000845949] |
| 07450733 | BTC[0.003202690000000000] |
| 07450735 | TRX[0.000000007200000],USD[0.000020997128827P] |
| 07450738 | BTC[0.000000045736325],USD[0.000522830512556],USDT[0.000399431872640] |
| 07450754 | USD[1.689446608083400] |
| 07450757 | SOL[36.391192425187065T],USD[0.000000028365894] |
| 07450758 | BF_POINT[300.000000000000000],SOL[0.000000044200726],USD[901.756342495904369S] |
| 07450763 | DOGE[1.106249470000000],USD[0.001743557231907J] |
| 07450764 | SOL[0.000743270000000],USD[0.000000071475684] |
| 07450766 | SHIB[3290400.000000000000000],USD[218.714592000000000] |
| 07450767 | AAVE[12.292732849435018S],ALGO[2731.545859987260310G],AVAX[21.091744351579588S],BAT[241.411921311023765G],BF_POINT[200.000000000000000],BRZ[3.000000000000000],CUSDT[9.000000000000000],DOGE[24421.739500679147350B],ETH[0.032606899665387],ETHW[0.032251754263687T],GRT[4230.433078419069892B],LINK[168.087508557502022I],LTC[34.732982596137166U],MATIC[2450.664508813539309S],NEAR[839.209518430000000],NFT (2997458495266853324)[1],NFT (3002853692895966)[1],NFT (3022556341772901029)[1],NFT (3104992226023370731)[1],NFT (3144017548979000868)[1],NFT (3232494808933906131)[1],NFT (3256068099471338991)[1],NFT (3304216803479013761)[1],NFT (3449765644381069173)[1],NFT (3449765644536939695)[1],NFT (3539597141749863011)[1],NFT (3584613164426634991)[1],NFT (3627669100577294781)[1],NFT (3682986512057329491)[1],NFT (3852597618063200011)[1],NFT (3963654185108427691)[1],NFT (4011754813341900078)[1],NFT (4106862783882157621)[1],NFT (4145133974831271501)[1],NFT (4234877829782078551)[1],NFT (4345062998783247491)[1],NFT (4434071277918118204)[1],NFT (4499826205523006020)[1],NFT (4507692220923240011)[1],NFT (4509425600083656781)[1],NFT (4536745838731373871)[1],NFT (4577903802194628811)[1],NFT (4593277964176199532)[1],NFT (4607344272040219691)[1],NFT (4667859239180920801)[1],NFT (4802982697502551781)[1],NFT (4817130221694218721)[1],NFT (4863934881241252701)[1],NFT (4920284814875749521)[1],NFT (4933071600558547321)[1],NFT (4933913567294557741)[1],NFT (5022948525978030131)[1],NFT (5162284092196855111)[1],NFT (5338922453725113611)[1],NFT (5390722598606795131)[1],NFT (5479230784461680261)[1],NFT (5522541842378449891)[1],NFT (5745939483402643111)[1],NFT (5748880261414089611),SHIB[170987380.061862288413523T],SOL[143.184132350496500T],TRX[12480.958392773440376I4U],UNI[20.148001611960253T],USDT[0.000007943767154S] |
| 07450772 | SOL[0.007919590000000000],USD[0.039204222647035] |
| 07450781 | |
| 07450783 | BTC[0.800998200000000],DOGE[0.300000000000000],TRX[0.252224080000000000],USD[173.850408831500000],USDT[275.648815668205143Z] |
| 07450784 | CUSDT[1.000000000000000],DOGE[293.681644740000000],ETH[0.076253050000000],ETHW[0.076253050000000],LINK[9.122690080000000],TRX[330.249819010000000],USD[0.000162434822190] |
| 07450785 | USDT[502.000000000000000] |
| 07450792 | CUSDT[6.000000000000000],ETH[0.018748310000000],ETHW[0.018748310000000],LTC[0.189686400000000],TRX[2.000000000000000],USD[0.000150345182866] |
| 07450803 | USD[0.000000079643400] |
| 07450805 | USD[0.000000026507067] |
| 07450807 | BTC[0.000173280000000],USD[0.001155935317513] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07450811 | BF_POINT[300.000000000000000],BRZ[1.000000000554108],BTC[0.000000008164506],DOGE[0.000000013842687],ETH[0.000026237912299],ETHW[53.071388668400756],NFT [2948909482968857991[1],SHIB[1.000000006590400],TRX[0.00000004820000],USD[3667.450388529173455],USDT[0.000000005714719],YFI[0.000000007238324] |
| 07450832 | USD[0.0018616189203719] |
| 07450840 | BRZ[1.000000000000000],CUSDT[2541.478899830000000],DOGE[2375.537746800000000],TRX[1841.643670590000000],USD[5.491241484079934] |
| 07450841 | CUSDT[1.000000000000000],DOGE[5483.466752670000000],TRX[1.000000000000000],USD[0.000000040971609] |
| 07450842 | AAVE[0.008190000000000],BTC[0.000000097800000],USD[0.000000135613280],USDT[0.2069771700000000] |
| 07450845 | BTC[0.0000169888400000],USD[21.095000000000000] |
| 07450857 | TRX[1.000000000000000],USD[0.0000000072548524] |
| 07450858 | SUSH[0.467000000000000],USD[2.761250000000000] |
| 07450860 | USD[25000.000000000] |
| 07450863 | BTC[0.0046095300000000],DOGE[136.502000000000000],ETH[0.199414000000000],ETHW[0.199414000000000],LTC[0.490930000000000],USD[1189.538892617685854] |
| 07450871 | BAT[4.242770050000000],DOGE[1.000000000000000],ETHW[0.129257810000000],GRT[5.563632260000000],SHIB[1.000000008736558],USD[5198.011016532376710],USDT[0.000000133950345] |
| 07450873 | BTC[0.0053544900000000],CUSDT[1.000000000000000],ETH[0.068104260000000],ETHW[0.068104260000000],TRX[1.000000000000000],USD[50.0003407471220129] |
| 07450879 | SOL[0.0000460000000000] |
| 07450882 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[9324036.575302110000000],USD[0.000930748925664],USDT[3.000000000000000],YFI[0.010744460000000] |
| 07450887 | BTC[0.0247044600000000],ETH[0.000000100000000],SOL[13.064109970000000],USD[4054.796220894816590] |
| 07450888 | USD[5.000000000000000] |
| 07450895 | BTC[0.0000000036060400],DAI[0.000000014752480],ETH[0.000000002973451],ETHW[0.000000000791403],MATIC[0.529174687103999],NFT [519222573806210473][1],SHIB[2.000000000000000],USD[0.000011905093057] |
| 07450904 | BAT[0.000000011527283],BTC[0.000000019071724],DOGE[0.000000005920000],ETH[0.128313751892326],ETHW[0.127216981892326],MATIC[434.738334820000000],SHIB[0.000000022070000],SOL[7.361679953813610],SUSH[0.000000000224342],USD[0.105315801051292],USDT[0.000000005049872] |
| 07450907 | BTC[0.1022596100000000],SOL[0.0069091789667450],USD[30.180907036000000] |
| 07450917 | USD[0.0010646616783980],USDT[0.0001562804089580] |
| 07450930 | USD[1.000000000000000],TRX[1.000000000000000],USDT[0.0000000091793972] |
| 07450938 | BRZ[0.000000053241016],CUSDT[14.000000087729683],DOGE[0.000000097222977],GRT[0.000000009225382],LINK[0.000000039206000],LTC[0.0000000012318394],PAXG[0.000000005640000],SUSH[0.000000001428920],TRX[0.000000058693519],USD[0.0001168532382267] |
| 07450942 | BRZ[1.000000000000000],SOL[4.206979320000000],USD[0.004305540294421] |
| 07450947 | ALGO[0.2535000000000000],LINK[0.0794500000000000],SUSH[0.192250000000000],USD[67279.897281424651840],USDT[0.000000007534820] |
| 07450950 | SOL[26.892000000000000],SUSH[12.987000000000000],YFI[0.004989000000000] |
| 07450952 | AAVE[0.000000007385000],AUD[0.000000030333281],BAT[0.000000004532192],BCH[0.000000004207563],BTC[0.000000088928681],CAD[0.000127117123882994],CUSDT[1.000000096438604],DAI[0.000000042018458],DOGE[0.000000050661191],ETH[0.000000001103253],EUR[0.000000031005708],GBP[0.000001219295018],GRT [0.000000081532265],LINK[0.000000076950200],LTC[0.000000017339268],PAXG[0.000000377820661],SLP[0.000000028011182],SUSH[0.000000303362881],UNI[0.000000008249708],USD[0.000072216738945],USDT[0.000000445224741,YFI[0.000000001039194]] |
| 07450956 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[4946.020788520000000],GRT[171.393720100000000],LTC[25.260065100000000],SOL[14.496114130000000],SUSH[17.264966410000000],TRX[6212.379375160000000],USD[119.472310667563767],USDT[548.709928560000000] |
| 07450959 | BCH[1.6019288400000000],BTC[0.0962721800000000],DOGE[20238.599377720000000],ETH[1.280306470000000],LTC[5.926428690000000],SHIB[23006451.178414360000000],USD[5.874526491499470] |
| 07450960 | CUSDT[1.000000000000000],USD[0.0096513383329810] |
| 07450963 | BTC[0.0000000066435000],SOL[0.0744458800000000],SUSH[87.819583680000000],USD[0.000000722025604] |
| 07450966 | DOGE[0.000000083054674],ETH[0.000000044000000],ETHW[0.000000044000000],NFT [303116543447480580][1],NFT [311661987072552378][1],SOL[0.000000118000000],USD[0.000000123076256],USDT[0.000000349037694] |
| 07450969 | USD[0.7578500000000000],USDT[2.1178800000000000] |
| 07450982 | USD[0.4951617831882905] |
| 07450992 | BTC[0.0000000022400000],DOGE[0.995656180000000],SOL[42.124395000000000],USD[0.2644687060000000],USDT[0.3885000000000000] |
| 07450999 | BTC[0.0000130600000000],SOL[0.000000091982681],USD[0.0022899352473447] |
| 07451000 | USD[0.3838510000000000] |
| 07451001 | DOGE[0.000000019567830],USD[0.0023158111637827] |
| 07451007 | BAT[0.000000007150000],CUSDT[2.000042480000000],DOGE[0.000000055080000],GRT[1.004989570000000],TRX[0.000048900000000],USD[0.000002214109063] |
| 07451008 | NFT [294535815042414021][1],SOL[3.992415160000000] |
| 07451014 | CUSDT[2.000000000000000],DOGE[112.368048812309567],GRT[8.895006650000000],TRX[215.169302440000000] |
| 07451022 | USD[0.3325000000000000] |
| 07451027 | GRT[4.000000000000000],USD[1.2449625000000000] |
| 07451035 | AVAX[0.1451714800000000],BRZ[1.000000000000000],BTC[0.0382949300000000],CUSDT[11.000000000000000],DOGE[314.416555000000000],ETH[0.240301770000000],ETHW[0.240104670000000],LINK[2.124685950000000],LTC[0.037244010000000],MATIC[82.978135410000000],MKR[0.012172160000000],SHIB[35629.46088959 00000000],SOL[0.181217920000000],TRX[1451.645043130000000],UNI[1.222091420000000],USD[0.078766202867139],YFI[0.001885770000000] |
| 07451036 | CUSDT[3.000000000000000],DOGE[509.932655772583163],TRX[1.000000000000000],USD[0.000299903448137] |
| 07451038 | USD[0.0000014659248074] |
| 07451039 | CUSDT[27.880624871160925],DOGE[0.000000055601123],GBP[0.000000020476235],KSHIB[108.979410450000000],SHIB[0.000000058472919],SOL[0.000000042350000],TRX[1.000000027500000],USD[0.019790583780939],YFI[0.000000002390000] |
| 07451040 | USD[0.0002482168217175],USDT[1.000000000000000] |
| 07451044 | GRT[12.987000000000000],LINK[0.999000000000000],SOL[0.996000000000000],USD[5.234650000000000] |
| 07451045 | USD[0.000000093622837],USDT[0.000000022808560] |
| 07451046 | USD[0.0000089841717704] |
| 07451051 | DOGE[0.993000000000000],TRX[0.000000070000000],USD[0.005030844000000],USDT[1.000000001000000] |
| 07451052 | BAT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0002242172221141] |
| 07451054 | CUSDT[1.000000000000000],DOGE[0.000017930000000],SOL[0.609590440000000],USD[0.000001705998468] |
| 07451055 | LTC[0.0099981000000000] |
| 07451061 | BTC[0.0000000035776454],CUSDT[0.000000056977912],ETH[0.000000002550186],SHIB[0.000000009219000],SOL[0.000000035291672],SUSH[0.000000021113547],USD[0.0063042796779737] |
| 07451065 | CUSDT[1.000000000000000],USD[0.0019993766315161] |
| 07451066 | BAT[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.0066812115981418] |
| 07451071 | BTC[2.0011663700000000] |
| 07451072 | ETH[0.000000008220000],SOL[0.011900003685266],USD[2.860017644267736],USDT[0.4817860000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07451073 | CUSDT[1.00000000000000000],DOGE[55.0956299900000000],TRX[178.61837968000000000],USD[0.00000000049229516] |
| 07451077 | BRZ[1.00000000000000000],CUSDT[11.00000000000000000],DOGE[3.00000000000000000],SHIB[3.00000000000000000],TRX[0.95076839000000000],USD[0.00000000097378808] |
| 07451082 | BF_POINT[100.00000000000000000],BTC[0.04196656000000000],USD[0.00011700363151197],USDT[0.00000000028534580] |
| 07451085 | BTC[0.00000005100000],USD[0.82533544164220000],USDT[0.00000000010824572] |
| 07451087 | BTC[0.00000004180250],SOL[0.00000000783296955],USD[0.00929416368668656],USDT[0.00000000036480572] |
| 07451092 | DOGE[1.00000000000000000],LTC[0.00192892000000000],SOL[0.00000000044300000] |
| 07451096 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00676961030426355],TRX[3.00000000000000000],USD[0.00199341000091048],USDT[1.00000000000000000] |
| 07451097 | BAT[1.00000000000000000],BRZ[4.00000000000000000],DOGE[1.17986943000000000],GRT[0.19810579000000000],LINK[0.00315412000000000],SHIB[944.00832014000000000],TRX[2.00000000000000000],USD[585.50014642283141670],USDT[1.01606369000000000] |
| 07451102 | USD[0.00585597765841226],USDT[0.16625704866310900] |
| 07451105 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[5290.61160896000000000],ETH[0.21539005000000000],ETHW[0.21517138000000000],TRX[1.00000000000000000],USD[0.00000000034642652] |
| 07451108 | ALGO[370.82600000000000000],ETHW[2.88011700000000000],SOL[0.00307000000000000] |
| 07451109 | ETH[0.00000001720000],TRX[1.00000000000000000],USD[0.00000000124250951],USDT[1.10961002000000000] |
| 07451112 | DOGE[7346.04042098473306000],GRT[1.00000000000000000] |
| 07451113 | BRZ[1.00000000000000000],CUSDT[10.00000000000000000],NFT[453362217911095506][1],TRX[6.00000000000000000],USD[4.45069247556330001] |
| 07451115 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000001124241990] |
| 07451119 | SOL[11.90009887608590268],TRX[16142.98270349800000000] |
| 07451124 | BRZ[1.00000000000000000],BTC[0.00236051000000000],DOGE[1.00000000000000000],ETH[0.05906913000000000],ETHW[0.05906913000000000],USD[0.0001177799194150] |
| 07451129 | BRZ[1.00000000000000000],TRX[5860.30176096000000000],USD[0.00000000050406884] |
| 07451132 | SHIB[1.00000000000000000],USD[80.67738643225799065],USDT[0.00000000305723580] |
| 07451136 | NFT[330317679244365737][1],USD[4.95097250000000000] |
| 07451137 | LTC[0.00000005937161610],USD[0.00540709716475380],USDT[0.00000000082221632] |
| 07451148 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[0.00000000780000000],USD[0.00993232102316],USDT[0.00000000099291985] |
| 07451149 | ETH[1.99800000000000000],ETHW[1.99800000000000000],USD[215.02450000000000000] |
| 07451151 | BAT[1.00212045000000000],BRZ[32.78304855000000000],CUSDT[136.37909897000000000],DOGE[2.00493465000000000],ETH[0.00000015000000000],ETHW[0.00000015000000000],GRT[2.03951749000000000],LINK[1.96740109000000000],LTC[0.00000057000000000],MATIC[0.02359136000000000],SHIB[1.00000000000000000],SOL[0.91027909000000000],TRX[641.24979764000000000],USD[20.01724470167527337],USDT[5.47715538572324] |
| 07451152 | USD[487.00235388000000000] |
| 07451162 | BTC[0.00059469000000000],USD[26585.73030014508196300],YFI[0.00000219000000000] |
| 07451164 | SOL[1454.75310000000000000],USD[-4939.61010135000000000] |
| 07451168 | USD[0.00552282760192790] |
| 07451170 | USD[0.00000007854280700] |
| 07451177 | BTC[0.00000047660250000],ETH[2.17051235106327600],ETHW[0.00000001063276000],MATIC[1814.14777585000000000],SHIB[8437.70107002000000000],SOL[0.00014369000000000],USD[0.01378120039760016],USDC[1509.04026007000000000] |
| 07451182 | BRZ[1.00000000000000000],BRZ[2.00000000000000000],USD[0.02441250082231800] |
| 07451189 | CUSDT[1.00000000000000000],USD[0.00000000016001510] |
| 07451191 | CUSDT[3.00000000000000000],DOGE[0.19867498000000000],ETH[0.00000013000000000],ETHW[0.00000013000000000],USD[0.15947816790019100] |
| 07451194 | CUSDT[1.00000000000000000],LINK[1.21594076000000000],USD[0.00000040207717676] |
| 07451195 | BRZ[1.00000000000000000],DOGE[0.00000007951089300],ETH[0.00000000906551030],USD[0.00435986315991610] |
| 07451205 | BCH[0.01231217000000000],CUSDT[3.00000000000000000],DAI[2.10222729000000000],DOGE[29.47820971000000000],GRT[6.19261984000000000],TRX[553.20377012000000000],USD[0.00000776906882470],USDT[10.54789977000000000] |
| 07451209 | BAT[1.00000000000000000],BRZ[9.14344529000000000],BTC[1.00351021000000000],CUSDT[21.00000000000000000],DOGE[314.43763245000000000],ETH[4.57553008000000000],ETHW[4.43778846000000000],GRT[3.00439824000000000],LINK[3.17603528000000000],LTC[130.41214021000000000],SHIB[15.00000000000000000],SOL[25.81434623000000000],TRX[35.48467360000000000],USD[0.00000289247388] |
| 07451218 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],SOL[0.05663820000000000],TRX[1.00000000000000000],USD[0.00000023390780360] |
| 07451223 | CUSDT[2.00000000000000000],DOGE[265.36714587000000000],USD[20.00000007512781500] |
| 07451225 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00870327151359437] |
| 07451226 | DOGE[1.10000000000000000],ETH[0.00882400000000000],ETHW[0.00882400000000000],SOL[0.09505270733800000],USD[0.76029076000000000] |
| 07451227 | SOL[0.05000000000000000],USD[1.23131550000000000] |
| 07451229 | BAT[1971.82952815000000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],GRT[2.00000000000000000],TRX[5.00000000000000000],USD[0.00157154633934500],USDT[0.00000011671944] |
| 07451230 | SOL[1.37052767809161320],TRX[0.23705266000000000],UN[0.49562839000000000],USD[0.00000000212179607] |
| 07451237 | BAT[1.01170148000000000],BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[7307.52575078000000000],ETH[1.05611480000000000],ETHW[1.05668219000000000],GRT[1.00355721000000000],SHIB[1.00000000000000000],SOL[253.27660063000000000],TRX[6.00000000000000000],USD[0.00104498181509] |
| 07451241 | BTC[0.00000007600000],USD[0.33863990058384161],USDT[0.00000010853641] |
| 07451242 | BRZ[2.00000000000000000],BTC[0.01903356000000000],CUSDT[5212.56496773000000000],DOGE[14141.08264989000000000],ETH[0.41318170000000000],ETHW[0.41300451000000000],SHIB[2296757.189664730000000000],TRX[481.75107065000000000],USD[109.69155080731777663] |
| 07451245 | CUSDT[4.00000000000000000],DAI[0.00000004000000000],DOGE[72.73943075485954560],TRX[110.54588991750000000],USD[0.00000000118358885] |
| 07451249 | BTC[0.00000007571593],DOGE[0.00000000231243300],SOL[0.00000000935237850],USD[0.00003209203603121] |
| 07451251 | USD[7.38000000000000000] |
| 07451252 | SUSHI[4555.86427244449524000],USD[54003.011185539157460000] |
| 07451257 | USD[2.17490184163410980] |
| 07451258 | CUSDT[2.00000000000000000],USD[0.62235177349681820] |
| 07451265 | BTC[0.00000000903560000],LINK[0.02072915000000000],TRX[7434.93571216131964520],USD[0.00000002698395] |
| 07451275 | BRZ[3.00000000000000000],CUSDT[5.00000000000000000],ETH[0.00000074000000000],ETHW[0.09458498000000000],LINK[0.01488749000000000],SHIB[3.00000000000000000],SOL[0.00020838000000000],SUSHI[0.00836676000000000],TRX[3.38121946000000000],USD[275.43614531004903880] |
| 07451277 | BRZ[2.00000000000000000],BTC[20.00000000240887$],DOGE[4.00000000000000000],ETH[0.19040792000000000],SHIB[34.00000000000000000],TRX[38.00000000000000000],USD[0.00001281119882998],USDT[0.00000000287333964] |
| 07451278 | AVAX[35.47788990000000000],BAT[2.00000000000000000],BRZ[2.00000000000000000],CUSDT[8.00000000000000000],DOGE[3.00000000000000000],ETH[0.00000006532752],ETHW[0.97397039653275520],SHIB[69672132.14754098000000000],SUSHI[236.91355447000000000],TRX[8.00000000000000000],USD[100.00000050404230599] |
| 07451279 | TRX[12.98700000000000000],USD[0.02290000000000000] |
| 07451282 | USD[0.00000022034275250] |
| 07451285 | CUSDT[2.00000000000000000],TRX[165.69106662000000000],USD[227.42997679963502340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07451287 | BTC[0.0000483822000000],SOL[0.0000000047000000],USD[0.4027500000000000],USDT[2.4517700000000000] |
| 07451302 | USD[0.7483453857259087] |
| 07451304 | USD[0.0000000090988247] |
| 07451306 | CUSDT[1.0000000000000000],DOGE[386.5403954200000000],USD[0.0000000038005408] |
| 07451308 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021627436116407] |
| 07451312 | BTC[0.0000000072000000],MATIC[11.7274610007356322],SOL[0.0000104400000000],USD[0.0097412105875356],USDT[0.0000000104857607] |
| 07451317 | BRZ[52.5342606100000000],CUSDT[468.6138823100000000],DAI[9.9281978800000000],DOGE[16.8328659600000000],USD[60.0000000086401568] |
| 07451325 | BTC[0.0020875500000000],DOGE[100.2139261600000000],ETH[0.0378462400000000],ETHW[0.0220379300000000],LINK[1.0343304800000000],MATIC[44.7399631900000000],SHIB[21979350.2070262500000000],SUSHI[79.6652033800000000],TRX[1.0000000000000000],USD[0.0001371539734705],USDT[0.0000000084362040] |
| 07451327 | BTC[0.0000980038335750],ETH[0.0007550000000000],ETHW[0.0007490000000000],LINK[0.0835910000000000],NFT[328864772596735455][1],SOL[0.1898195000000000],USD[6.1800000097687335] |
| 07451332 | BAT[13.8219169900000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],TRX[160.4373646700000000],USD[0.0015667058954288] |
| 07451336 | SOL[0.1998000000000000],USD[32.0930678100000000] |
| 07451339 | SOL[14.1700000000000000],USD[1.8407310000000000] |
| 07451340 | DOGE[2588.4270022100000000],SHIB[154128.3275747400000000],USD[0.0000000218157252] |
| 07451342 | DOGE[3330.1020500000000000],ETH[0.2809407500000000],ETHW[0.2809407500000000],LINK[0.0652300000000000],MATIC[278.3850000000000000],SHIB[2080905.0000000000000000],SOL[6.6301265000000000],SUSHI[0.3665250000000000],USD[13.7896640000000000] |
| 07451345 | USD[0.0003918665955530] |
| 07451346 | BTC[0.0000000019177707],DOGE[0.0000000030336064],ETH[0.0000000001629339],ETHW[0.0000000081920927],SOL[0.0000000009648521 1],USD[0.0000000020898898],USDT[0.0000000097817288] |
| 07451350 | USD[0.0000000919799303] |
| 07451352 | TRX[401.5872930100000000],USD[0.0000000010670126] |
| 07451360 | BTC[0.0000000050000000],USD[0.3068727701338152] |
| 07451361 | SOL[0.0025000000000000],USD2[0.0081750877000000] |
| 07451362 | LTC[2.1882177500000000],TRX[1.0000000000000000],USD[0.0000015566801492] |
| 07451366 | BTC[0.0000109755223178],DOGE[0.0000000085634519],ETH[0.0000000072205983],SOL[0.0000000016058896],TRX[0.0000000012738226],USD[0.0000000084444667] |
| 07451369 | DOGE[0.3290000000000000],NFT[290218948865242324][1],NFT[492557635430007928][1],NFT[522945867438818840][1],SOL[0.0000000002120000],USD[0.0000002481557948] |
| 07451373 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[39.0000000000000000],ETH[0.0000000099677224],ETHW[0.0000000099677224],TRX[7.0000000000000000],USD[0.0000004331790513],USDT[0.0000000086295415] |
| 07451374 | ETHW[0.2750000000000000],USD2[1.0663356000000000] |
| 07451377 | ETH[0.0004445300000000],ETHW[0.0004445262799018],USD[0.0000000031217490] |
| 07451381 | TRX[1224.9429403973824938],USD[49.7523750000000000] |
| 07451382 | TRX[0.0000660057518408],USD[0.1387636935090916],USDT[0.0000000091129764] |
| 07451384 | USD[1.5978233000000000],USD2[0.0000000018251700] |
| 07451393 | USD[0.0000001057909610] |
| 07451397 | AAVE[0.0071000000000000],BTC[0.0000914000000000],DOGE[0.1530000000000000],ETH[0.0008730000000000],ETHW[0.1268730000000000],USD[2033.7699163600000000] |
| 07451398 | CUSDT[7.0000000000000000],ETH[0.0370005000000000],ETHW[0.0370005000000000],USD[0.1017530723113568] |
| 07451402 | CUSDT[1.0000000000000000],USD[0.0025543862419776] |
| 07451405 | TRX[80.9403389500000000],USD[40.0000000008765795] |
| 07451406 | SOL[0.0069000000000000],USD[0.0021137315100000] |
| 07451407 | CAD[60.6233900700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0213676700000000],ETHW[0.0213676700000000],EUR[61.2567093200000000],TRX[1.0000000000000000],USD[0.0000029304668956] |
| 07451409 | DOGE[0.4720000000000000],USD[1.2475510180000000] |
| 07451410 | CUSDT[1.0000000000000000],TRX[0.0000002121811453] |
| 07451416 | CUSDT[1.0000000000000000],TRX[0.0078095000000000],USD[0.0000006841800] |
| 07451418 | USDT[800.0000000000000000] |
| 07451419 | USD[0.0000001089300220] |
| 07451423 | BRZ[3.0000000000000000],CUSDT[11.0000000000000000],TRX[1.0000000000000000],USD[0.9753861340517800],USDT[1.0000000000000000] |
| 07451427 | DOGE[0.0000000022146479],ETH[0.0000000158000000],ETHW[0.0000000097172932],SOL[0.0000000005852286],UNI[0.0000000015666034],USD[0.0000158104065693] |
| 07451430 | ETH[0.0000000018364000],USD[15.2167377000000000] |
| 07451434 | ETH[2.8238576195845862],ETHW[0.0066762575845862],SOL[0.0000000081924713],USD[0.6275515850233734],USDT[0.0000000054373900] |
| 07451439 | CUSDT[1.0000000000000000],TRX[1624.2976676823288972],USD[0.0000871147637333] |
| 07451441 | BTC[0.0000000075000000],ETH[-0.0000000017907544],LINK[0.0000000069382200],SOL[0.0000000091029434],USD[0.0002945421705447] |
| 07451443 | USD[3.0000000000000000],USDT[0.0000005873254948] |
| 07451450 | DOGE[0.1560000000000000],SOL[0.0239924685000000],USD[0.0000000113036906],USDT[0.0000000075000000] |
| 07451451 | DOGE[1.0000000000000000],ETH[0.0461508000000000],ETHW[0.0461508000000000],USD[0.0000131739899800] |
| 07451453 | DOGE[1.0000000000000000],NFT[303133816192616659][1],NFT[337600865471449330][1],NFT[341085631583650551][1],NFT[371136457364744923][1],NFT[424805775555192274][1],NFT[426196697137229784][1],NFT[488915468675714414][1],NFT[566615357131532866][1],SOL[2.3005550000000000],TRX[1.0000000000000000],USD[0.0000004928552168] |
| 07451454 | AVAX[1.0268086500000000],DAI[2.1640044400000000],DOGE[226.7722674600000000],KSHIB[20.4799783800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001810695294] |
| 07451456 | TRX[1.0000000000000000],USD[0.0000000863985541],USDT[0.1091787800000000] |
| 07451462 | BTC[0.0000320000000000] |
| 07451463 | LTC[0.0000000092089088],USDT[0.0000000066669951] |
| 07451466 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.5167819400000000],ETHW[0.5167819400000000],GRT[1.0000000000000000],SHIB[13.0000000000000000],SOL[142.0388055700000000],TRX[4.0000000000000000],USD[0.0000002927987397],USDT[1.0000000000000000] |
| 07451473 | USD[3.3431802300000000],USD[0.0000000554455548] |
| 07451477 | BAT[2.0000000000000000],BTC[0.0382090400000000],GRT[1.0000000000000000],NFT[413339439793731138][1],SOL[168.0604398900000000],USD[0.0006088781787319] |
| 07451478 | BTC[0.0001575200000000],DOGE[11.0474219603861500],LINK[0.0725456529180600],USD[0.0000000117146808],USDT[0.0002843341515180] |
| 07451479 | USD[0.0014428918697649],USD[0.0000000079103604] |
| 07451482 | TRX[19648.5021553100000000],USD[0.0000000065349260],USDT[0.0000000037671060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07451486 | USD[0.0019841097249039] |
| 07451489 | BAT[1.01158509000000000],BRZ[3.00000000000000000],CUSDT[11.00000000000000000],DOGE[12.36555000000000000],ETH[5.09427096000000000],ETHW[5.09213136000000000],LINK[42.92868667000000000],MATIC[418.06193288000000000],SHIB[8.00000000000000000],TRX[11.00000000000000000],USD[0.000000080962348],USDT[0.00000000008042852] |
| 07451497 | USD[0.9026000000000000] |
| 07451498 | USD[22.5888650000000000] |
| 07451502 | BTC[0.00000000944279820],CUSDT[0.00000000091000],ETH[0.00000000885292937],ETHW[0.00000000885292937],MATIC[0.00000003791850400],PAXG[0.00000005000000000],SOL[0.00000007468464663],USD[0.00020879471606603],USDT[0.000000051431671] |
| 07451503 | USD[0.0000000207468740] |
| 07451516 | BTC[0.00434032000000000],CUSDT[7.00000000000000000],DOGE[203.56663097000000000],TRX[1355.18262604000000000],USD[0.000000043139381],USDT[0.000000093117124] |
| 07451521 | BTC[0.08384017000000000],USD[0.0013889550215811] |
| 07451524 | DOGE[0.00000000294923781],GRT[0.28482930541152994],SHIB[20379600.00000000000000000],SOL[0.00000003512409],USD[3.3937675000000000] |
| 07451525 | SOL[26.91925000000000000],USD[0.000000097007407] |
| 07451527 | BAT[1.00852029000000000],BRZ[2.00000000000000000],BTC[0.00000083000000000],CUSDT[8.00000000000000000],DOGE[5.00140118000000000],ETH[0.00166038000000000],ETHW[0.00164631000000000],LINK[0.00002555000000000],TRX[9.00000000000000000],USD[410.004376565639393] |
| 07451534 | BTC[0.00011017856331,DOGE[0.00000000500200000],ETH[0.00653645166572],ETHW[0.00653601607956],GRT[0.00000000658520000],KSHIB[13707652000001115962418],LTC[120.43000007270409G],MATIC[349.68500000000000000],SUSHI[0.00000000614300000],USD[29.734671132556948],USDT[0.0075740502840518] |
| 07451539 | CUSDT[7.00000000000000000],DOGE[0.00000000726530980],TRX[2.00000000000000000],USD[0.00246446807796400],USDT[0.0000000122212160] |
| 07451544 | USD[1.00000000000000000],DOGE[115105.55258825724611730],ETH[0.00000000601365200],SHIB[9451228.98786231000000000],TRX[0.00000000247857500],USD[0.000001050218507],USDT[0.000000026682413] |
| 07451553 | USD[0.0096328953697377],USDT[0.000000009882028T] |
| 07451560 | CUSDT[3.00000000000000000],GRT[2.27672650000000000],TRX[161.79063140000000000],USD[0.0052817568252294] |
| 07451561 | SOL[1.00000000000000000] |
| 07451565 | BRZ[1.00000000000000000],CUSDT[17.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000030000000000],ETHW[0.00000030000000000],LINK[0.00010000000000000],PAXG[0.00000150000000000],SHIB[2.00000000000000000],SOL[0.00002850000000000],SUSHI[0.00030620000000000],TRX[124.99054207000000000],USD[0.0065929351268140] |
| 07451570 | BTC[0.00000008634578],SOL[0.00000000784487625] |
| 07451574 | CUSDT[1.00000000704030410],GRT[37.37091411000000000],LINK[33.26707785000000000],USD[0.0089228430919696] |
| 07451578 | BAT[2.28278343000000000],BTC[0.00089303000000000],CUSDT[8.00000000000000000],DOGE[2.00000000000000000],ETH[0.08941835000000000],ETHW[0.08941835000000000],GRT[11.78057549000000000],SOL[0.51439479000000000],TRX[9.00000000000000000],USD[0.0000171762159796] |
| 07451579 | BTC[0.00000028000000000],CUSDT[8.00000000000000000],ETH[0.00000973000000000],ETHW[0.00000973000000000],GRT[9.57850264000000000],SHIB[1.00000000000000000],TRX[0.00095940000000000],USD[0.0073447107877128],USDT[0.000000131942518] |
| 07451589 | AAVE[0.99910000000000000],BTC[0.00000005000000000],CUSDT[1692.88360000000000000],DOGE[498.10000000000000000],GRT[1035.06760000000000000],NEAR[12.48875000000000000],SUSHI[24.46090000000000000],USD[13.69758701480646005],USDT[9.94705570000000000] |
| 07451597 | BAT[0.00000000000000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00000711000000000],GRT[1.00000000000000000],SOL[1.04699772000000000],TRX[4.00000000000000000],USD[0.0019000975382816] |
| 07451600 | BAT[1.01655549000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.00000000000000000],MATIC[864.02463897000000000],NFT[516033710693164098][1],TRX[1.00000000000000000],USD[0.000000144055528] |
| 07451612 | BCH[0.00000000275168],BTC[0.00000024557518],CUSDT[5.00000000000000000],DOGE[3.00000012978126],ETH[0.00000000522294S5],LINK[0.00000002020000],SUSHI[0.00010983373982S5],TRX[8.00000000000000000],USD[0.0001972389642276],USDT[0.000000086454565O] |
| 07451619 | BTC[0.00889329000000000],DOGE[272.69294811000000000],ETH[0.32289138000000000],ETHW[0.32723230000000000],MATIC[121.20028609000000000],SOL[7.42360137000000000],TRX[1.00000000000000000],USD[0.000000086213505] |
| 07451623 | DOGE[1.00000000000000000],TRX[167.34871028000000000],USD[0.0000000001366396] |
| 07451630 | ETHW[0.00080000000000000],TRX[0.0000050000000000] |
| 07451634 | USD[10.0000000000000000] |
| 07451640 | BRZ[3.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],TRX[4.00000000000000000],USD[0.0000000694222797],USDT[1.00000000000000000] |
| 07451641 | SOL[0.0325429050000000],USD[0.0000087833249862] |
| 07451644 | CUSDT[1.00000000000000000],MATIC[0.00000003136448T],SHIB[1.00000000000000000],USD[0.0000021283188381] |
| 07451646 | CUSDT[2.00000000000000000],DOGE[743.59590798000000000],SUSHI[7.0233203600000000],USD[137.5000000828129582] |
| 07451648 | USD[119.0000000000000000] |
| 07451659 | BTC[0.00000003125974Z],ETHW[27.60482651000000000],SOL[3.13351748000000000],USD[0.5269505979443565] |
| 07451664 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1517.73246819000000000],USD[0.0062005650158487] |
| 07451685 | USD[1.1609235900000000] |
| 07451688 | CUSDT[7.00000000000000000],TRX[3.00000000000000000],USD[0.0024367469412088] |
| 07451693 | CUSDT[2.00000000000000000],DOGE[1426.61734676000000000],TRX[1321.37470626000000000],USD[0.000000018059933],USDT[1.00000000000000000] |
| 07451694 | SOL[0.00000004841617S],USD[0.289017442176222O],USDT[0.000000092447625] |
| 07451703 | DOGE[0.29600000000000000],ETH[0.00024300000000000],ETHW[0.00024300000000000],TRX[0.00091000000000000],USD[0.0050564871692S0],USDT[0.0077580000000000] |
| 07451707 | BTC[0.00000001708022],DOGE[3004.00000000363300000],LTC[64.71821678000000000],NFT[481575662702608542][1],USD[0.3140753630045086],USDT[0.0000000044165947] |
| 07451713 | ETH[0.08162200000000000],SOL[0.00000001920000],USD[0.0001051604089701] |
| 07451716 | BAT[0.00000000694796],BCH[0.00000000022100],BRZ[1.00000000429761661],CUSDT[8.00000000000000000],DOGE[0.00000000221030995],ETH[0.00000000678936001,SOL[0.00000008228912O],TRX[1.00000000658772411,USD[0.013333458778371] |
| 07451720 | NFT[549294678638953920][1],SOL[0.20710585000000000] |
| 07451724 | BAT[0.00000000000000000],CUSDT[4.00000000000000000],DOGE[214.77768009000000000],USD[0.0020115473661456] |
| 07451730 | BAT[1.02509991000000000],BRZ[1.00000000000000000],CUSDT[14.00000000000000000],DOGE[1.00000000000000000],ETH[0.00024403000000000],ETHW[0.00024403000000000],SOL[0.04447766152507],USDT[0.000000018842169S] |
| 07451731 | CUSDT[1.00000000000000000],NFT[399895707927883535][1],SOL[1.103002610000000O],USD[0.0000000711848525] |
| 07451736 | BRZ[285.09796084000000000],CUSDT[1.00000000000000000],USD[0.0000000017438048] |
| 07451741 | BTC[0.00011183000000000],USD[92.6335888786108410] |
| 07451744 | GRT[1.90559506754788O8] |
| 07451749 | USD[0.0027387184139311],USDT[0.0000000685990500] |
| 07451750 | CUSDT[1.00000000000000000],DOGE[1235.63342669901347Z0] |
| 07451763 | BTC[0.00000009331705Z],DOGE[2.00000000000000000],LINK[0.0752218000000000],SUSHI[0.17136173000000000],USD[0.5876255420073483],USDT[0.0000000212178328] |
| 07451766 | ETH[0.00000001675119O],ETHW[0.597369101675119O],USD[0.0000191614141265] |
| 07451772 | SHIB[2371673.80648733610998815],USD[0.0000001514764672] |
| 07451773 | BTC[0.00000004170000O],ETH[0.05590000000000000],USD[0.0000000271946567],USDT[0.0000000143170553] |
| 07451790 | DOGE[305.69400000000000000],ETH[5.36603301000000000],ETHW[5.36033006405195Z],LINK[14.78520000000000000],SOL[11.45882000000000000],USD[10.0383361400000000] |
| 07451793 | DOGE[0.00000000435875634],ETH[0.00000003899114O],TRX[1.00000000000000000],USD[0.0000000201711015] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07451794 | CUSDT[1.00000000000000000],DOGE[57.6449666520653743],USD[0.0000042938132065] |
| 07451800 | AVAX[1.10513048000000000],BAT[3.26532964000000000],BRZ[2.00000000000000000],BTC[0.02077825000000000],CUSDT[2.00000000000000000],DOGE[17440.17970789000000000],ETH[0.64368551000000000],ETHW[0.64341503000000000],GRT[2.06501586000000000],MATIC[333.75486017000000000],SHIB[65269072.28732930000000000],SOL[0.45558137000000000],TRX[4.00000000000000000],USD[0.01916463708642B] |
| 07451804 | BTC[0.00000005948000],USDT[0.00013946961770B8] |
| 07451808 | BAT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0013105011570451] |
| 07451812 | USD[0.00000039500000],SOL[28.25000000000000000] |
| 07451820 | BAT[3.21496420000000000],BRZ[10.97428356000000000],BTC[0.00001222420509],CUSDT[151.61736362000000000],DOGE[0.00000008000000],GRT[2.08588116000000000],NFT[401387350580150551][1],NFT[549084670159555340][1],SHIB[320.31206044000000000],SOL[0.00000004846904B],USD[0.00008906260203B28] |
| 07451832 | BAT[1.01655549000000000],BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[2168.52352358000000000],LTC[4.55758473000000000],NFT[366733378366124157][1],SHIB[4.00000000000000000],SOL[0.06487611406506B23],TRX[8610.47283732000000000],UNI[0.0108817400000000],USD[0.94322060427659B67] |
| 07451833 | BTC[0.00609153000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0102107955819352] |
| 07451836 | USD[0.0634733089375265] |
| 07451838 | CUSDT[4.00000000000000000],DOGE[0.05585035000000000],ETH[0.00000007961124B],ETHW[0.00000007961124B],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0016799222933151] |
| 07451839 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[497.62740330000000000],SHIB[1.00000000000000000],SOL[8.56389010000000000],USD[52.4031607083281604] |
| 07451840 | CUSDT[1.00000000000000000],USD[0.0073138857638585] |
| 07451842 | DOGE[1.00000000000000000],NFT[548965248620010790][1],SHIB[1.00000000000000000],USDT[0.0000000061671993] |
| 07451852 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.5365398917802632] |
| 07451855 | BTC[0.00000069648250],DOGE[0.00000003240487B],TRX[0.00000007144134B],USD[0.0008750716138B5] |
| 07451856 | BAT[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],SHIB[265428.002654280000000],SUSHI[3.98697877000000000],TRX[1.00000000000000000],USD[0.0098146686665489] |
| 07451870 | BCH[0.00000081005613],BRZ[2.00000000000000000],BTC[0.00000000951343B],CUSDT[3.00000000000000000],DOGE[8.60449222844019B],ETH[0.00049220845409931],ETHW[0.00049220845409931],GRT[0.00000005301036B],LINK[0.00046590000000000],LTC[0.00000007953000B],NFT[429054972645459711][1],SHIB[20.78739538775622773],SOL[0.00028068089651149],SUSHI[0.00000005855881T],TRX[3.00000000000000000],UNI[0.00034480000000B],USD[0.00000018369031B] |
| 07451884 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],ETH[0.00000003655380],SOL[0.00000000654906T6],USD[0.00000017241962224] |
| 07451886 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],TRX[119.82968667000000000],USD[0.6007087377223851],USDT[1.00000000000000000] |
| 07451888 | DOGE[500.00000000000000000] |
| 07451889 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0098052133394606],USDT[0.00000000545193] |
| 07451894 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00045930000000B],TRX[1.00000000000000000],USD[0.7018612026674248] |
| 07451907 | BAT[0.00000004514789],BRZ[2.00000000000000000],BTC[0.00000000073712],BTC[0.00000000073712],CAD[0.00000000032245146],CUSDT[7.00000000000000000],DOGE[0.00000001364418],DAI[0.00000001320000],DOGE[0.00000014970587],TRX[0.00000000513168],USD[0.03036611494118241],USDT[0.00000056322595] |
| 07451908 | BRZ[1.00000000000000000],DOGE[3372.94838727000000000],TRX[2046.49690376000000000],USD[0.00000000827301T] |
| 07451909 | BTC[0.00035946000000000],CUSDT[5.00000000000000000],DOGE[175.74280151000000000],TRX[131.45907276000000000],USD[9.9963571937156340],USDT[0.00000002181648B] |
| 07451919 | CUSDT[2.00000000000000000],USD[0.0004883959564206] |
| 07451923 | BRZ[3.00000000000000000],CUSDT[6.00000000000000000],USD[0.0058210938171563] |
| 07451931 | USD[0.00000000960715635] |
| 07451932 | BRZ[1.00000000000000000],DOGE[0.00000000886753S4],ETH[0.00000005496000],USD[0.00000000795227S6],USDT[0.00000008000686371] |
| 07451935 | SOL[0.09000000552373S2],USD[1.20205205431290000] |
| 07451938 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0028212028987211] |
| 07451945 | DOGE[3.09989960000000000],GRT[0.98963300000000000],SUSHI[0.67594600000000000],UNI[0.02495603000000000],USD[6.1354723178157210] |
| 07451947 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[7.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],SOL[259.03362750000000000],TRX[4.00000000000000000],USD[0.00000040627427],USDT[1.02064669000000000] |
| 07451948 | USD[0.0001885035802415] |
| 07451954 | BTC[0.00000000600000],ETH[0.00000010000000],ETHW[0.00000000097478226],USD[0.0702987416453120] |
| 07451959 | USD[0.00000014470133642] |
| 07451962 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0039571141025617] |
| 07451964 | USD[0.0046779647730343] |
| 07451969 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0055263359798882] |
| 07451984 | BTC[0.0657000000000000] |
| 07451985 | USD[0.0000026007555067] |
| 07451994 | USD[11.7973891800000000] |
| 07451997 | CUSDT[2.00000000000000000],DOGE[2134.83843040000000000],TRX[2.00000000000000000],USD[0.00000000776705832] |
| 07451998 | CUSDT[2.00000000000000000],DOGE[1008.28529601000000000],USD[0.00000000920994] |
| 07452000 | BTC[0.00212592481411173],DOGE[337.01728261000000000],ETH[0.02832547000000000],ETHW[0.02796593000000000],NFT[481204939005704815][1],USD[0.34293788000000000],USDT[0.0000029016024560] |
| 07452001 | BTC[0.00012070000000000] |
| 07452015 | AVAX[0.00000000021273046],BTC[0.00000003097885S2],DOGE[0.00000038296175],ETH[0.0000004400503S],KSHIB[0.00000007880976S],LINK[0.00000008680413S],LTC[0.00000002241286S],MATIC[0.00000089554830],NFT[367311902240332456][1],SHIB[0.00000000544510S],SOL[0.00000000104487235],USD[0.00145464616570S5],USDT[0.00000000858273S] |
| 07452017 | CUSDT[2.00000000000000000],DOGE[401.42011274000000000],USD[0.00000000653061B64] |
| 07452019 | BCH[0.00000003020000000],BTC[0.0078326150485496],DOGE[602.86161675604843],GRT[0.00000005928993S],LTC[0.00000004960000],SOL[0.00000003204000],TRX[0.00000001734000],USD[0.0037969821414008] |
| 07452024 | BAT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000000028500643] |
| 07452030 | DOGE[0.00000006900000000],USD[0.00000006718761] |
| 07452033 | USD[0.3513855402221081] |
| 07452036 | BF_POINT[300.00000000000000000],CUSDT[6.00000000000000000],DOGE[3379.52750940000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000009537202],USDT[0.00000080019433] |
| 07452051 | SOL[34.86000000000000000],USD[28.66250000000000000] |
| 07452055 | USD[0.0017209186235604],USDT[0.00000007164016D] |
| 07452057 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.00000729992199S1],USDT[1.00000000000000000] |
| 07452060 | LTC[0.04903790000000000],USD[0.0000054188567680] |
| 07452061 | BTC[0.00002845000000000],USD[1.0097424000000000] |
| 07452063 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0050970486016009],USDT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07452072 | USD[0.0000001579007302] |
| 07452078 | LINK[99.257710000000000],UNI[69.380000000000000],USD[1.3084310000000000] |
| 07452083 | BTC[0.0000367500000000],DOGE[1.000000000000000],USD[0.5454890000000000],USDT[4574.9248375689760000] |
| 07452084 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[1.3676853500000000],USD[0.000000021343311] |
| 07452087 | BTC[0.0000000041051849],USD[0.0000003030207443] |
| 07452091 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1790.2667826000000000],SHIB[932798.2808258200000000],USD[0.0100000030991568] |
| 07452094 | BTC[0.0000000040170390],DOGE[71.4448131044548695],ETH[0.0000000055215272],LTC[0.0000000058918988],SHIB[6.5872677699460000],TRX[0.0000000090998856],USD[0.0028328472770855] |
| 07452095 | USD[0.1263382228080000] |
| 07452101 | DOGE[0.0000000020876540],ETH[0.0000000064347534],GRT[0.0000000099682138],LINK[0.0000000089376984],MATIC[0.0000000060903936],SOL[1.7018504921263193],UNI[0.0000000005481100],USD[0.0000000019224596] |
| 07452102 | ETH[0.0000000032319995] |
| 07452104 | ETH[0.0000000052632000],USDT[0.0000000042846000] |
| 07452112 | BTC[0.0014852700000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002116462210726] |
| 07452115 | CUSDT[1.000000000000000],DOGE[5514.0825014300000000],GRT[2.000000000000000],LTC[2.0674560900000000],TRX[1.000000000000000],USD[1197.6585615901183476] |
| 07452116 | BTC[0.0000000047692448],DOGE[1.000000000000000] |
| 07452120 | TRX[0.0000010000000000],USD[0.0000000000731884],USDT[0.0000000027584793] |
| 07452121 | BAT[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETHW[0.0718661400000000],SHIB[2.000000000000000],USD[0.0002667792554133] |
| 07452123 | USD[0.0096328269809064] |
| 07452125 | ETH[0.0165884000000000],ETHW[0.0165884000000000],USD[0.0000123199889616],USDT[0.0000113909031570] |
| 07452126 | LINK[7.7286400000000000],SOL[26.8920000000000000],USD[12.0393648000000000] |
| 07452128 | DOGE[1.000000000000000],TRX[162.1859552800000000],USD[0.0000000000175328] |
| 07452132 | BTC[0.0027617000000000],CUSDT[1.000000000000000],DOGE[0.0000361600000000],TRX[79.9868467400000000],USD[0.0008098179214196] |
| 07452134 | USD[0.0208066878435608],USDT[0.0000000030927788] |
| 07452135 | USD[0.0086140000000000] |
| 07452137 | SOL[0.0000000099636000],TRX[0.0000020000000000],USDT[0.000004539415096] |
| 07452146 | BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[0.0099893900000000],SHIB[226271.0460517300000000],USD[0.0068544363921415] |
| 07452147 | TRX[98.6189318200000000],USD[10.0337718851023971] |
| 07452148 | CUSDT[10.000000007988885],DOGE[1.000000000313319],MATIC[0.000000017666905],NFT (307440371882636656)[1],NFT (314079029565158051)[1],NFT (317182127316097151)[1],NFT (319446257654855018)[1],NFT (322994933681421550)[1],NFT (326231829811231613)[1],NFT (343300990065479525)[1],NFT (352401286329141846)[1],NFT (393108229712667100)[1],NFT (395100433641581479)[1],NFT (404828019486686722)[1],NFT (410589795901237437)[1],NFT (417608062165022293)[1],NFT (419208491572755805)[1],NFT (427873410762648683)[1],NFT (433124227028420695)[1],NFT (436538770448855521)[1],NFT (442346862829254621)[1],NFT (455336973787649083)[1],NFT (475810745663860583)[1],NFT (516833238407342279)[1],NFT (522426970116889965)[1],NFT (533719699942666814)[1],NFT (534433007150641892)[1],NFT (555814867902203709)[1],SHIB[0.0000000008633102],SOL[0.000000000044161],USD[300.0014416526796360],USDT[0.000000015137904] |
| 07452149 | DOGE[0.0000000048155536],ETHW[1.7721024600000000],SHIB[276692.2536088500000000],TRX[1.000000000000000],USD[154.9675417734034027] |
| 07452151 | BTC[0.0000000086655456],DOGE[0.0000000039120807],SOL[0.0000000076613360],USD[0.0017260972128825],USDT[0.000000002651618] |
| 07452162 | SHIB[0.0000000069474080],USD[0.1130858668924271] |
| 07452163 | USD[9.1125000000000000] |
| 07452164 | CUSDT[4.000000000000000],DOGE[197.9324488000000000],USD[0.000000081763246] |
| 07452165 | CUSDT[4.000000000000000],DOGE[3.000000000000000],GRT[0.0000376000000000],SHIB[1.000000000000000],TRX[0.0042017400000000],USD[0.0049412410426497],USDT[1477.5919111332892484] |
| 07452166 | ETH[0.0079917500000000],ETHW[0.0079917509554650],SOL[0.0676924910224701],USD[5.7696055700000000],USDT[1.0475148000000000] |
| 07452167 | USD[0.0039318630191759] |
| 07452170 | SOL[0.0789085652714915],USD[0.0000001100295196] |
| 07452173 | ETH[0.0000000043998902],USD[0.0000232211542257],USDT[0.0000038387969421] |
| 07452179 | BAT[38.7983846200000000],BRZ[2.000000000000000],CUSDT[15.000000000000000],DAI[108.1172444400000000],DOGE[1.000000000000000],GRT[121.8066342300000000],SHIB[570795.8671782100000000],SUSHI[9.7556659800000000],TRX[442.3141751600000000],USD[25.0036285223601447] |
| 07452180 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.4416780600000000],ETHW[0.4416780600000000],LINK[10.3830878200000000],SOL[0.9799638600000000],TRX[2.000000000000000],USD[1000.0000683816496262] |
| 07452181 | ETHW[0.0517920000000000],SOL[0.0000000089914630],USD[0.0038372120000000] |
| 07452182 | CUSDT[1.000000000000000],DOGE[503.8460299200000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[480.4567390065376204] |
| 07452185 | DOGE[1204.9129723800000000],USD[0.0000000018481960] |
| 07452187 | CUSDT[2.000000000000000],SHIB[3658765.0879636800000000],TRX[1.000000000000000],USD[0.0000000009797] |
| 07452191 | DOGE[0.0000000954406590],SOL[0.0000000032503192],USD[0.0000024654120600] |
| 07452195 | SOL[1.9920000000000000],UNI[0.3485233600000000],USD[0.0068700000000000],USDT[0.0000000748756704] |
| 07452196 | ETH[0.0000000042937159],SOL[0.0000000020722760],USD[-0.0000000057778176],USDT[0.0000000088000000] |
| 07452199 | CUSDT[1.000000000000000],USD[53.7105292861534987] |
| 07452202 | USD[2.0000000000000000] |
| 07452205 | BTC[0.0000378100000000],DOGE[4.3031718271640160],USDT[3.6013674993561076] |
| 07452210 | USD[0.0000000006115193] |
| 07452216 | BTC[0.0000000061460000],DOGE[0.0000000077775156],ETH[0.0000000100000000],GRT[0.0000000083700000],LTC[0.0000000066309684],SOL[0.0000000032026730],SUSHI[0.0000000066025016],TRX[0.0000000058895352],UNI[0.0000000018890273],USD[0.0000000087684979],USDT[0.0000000096004744] |
| 07452237 | LTC[0.0000000000000000],TRX[828.9814087784000000] |
| 07452238 | BTC[0.0000000030271085],DOGE[0.0000000064341300],ETH[0.0000000036486500],LINK[25.3153472236438800],PAXG[0.0000000019435395],SOL[11.2247344138612000],USD[1.0832837911511183] |
| 07452243 | DOGE[0.0000000005000000],LTC[0.0001065336739211],TRX[1.0000000023351724],USD[0.2703374475126692] |
| 07452244 | USD[0.0000000006510504],USDT[0.0000000061010920] |
| 07452246 | BTC[0.0000000075882448],DOGE[0.0000000069516682],SOL[0.0000000027949426],USD[0.0000795406800609],USDT[0.0000000014707784] |
| 07452247 | BF_POINT[100.0000000000000000] |
| 07452248 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.0000292300000000],GRT[1.000000000000000],USD[0.0049282671873446],USDT[2.000000000000000] |
| 07452249 | BAT[1.0165555000000000],BRZ[3.000000000000000],BTC[0.0000000065677136],CUSDT[8.000000000000000],DOGE[0.5220391046120994],LINK[0.0000000052402170],SOL[0.0000000044929700],SUSHI[0.0000000075789917],TRX[1.0028963741729838],USD[0.2860691409285313],USDT[0.0000020479658922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07452254 | USD[0.143253141264733 6] |
| 07452262 | BTC[0.000000085500000],CUSDT[1.000000000000000],DOGE[0.000000094188091],ETH[0.000001975960822 0],ETHW[0.000019759608220],LTC[0.000000013300000],MATIC[0.211252818266655],SOL[0.000000012400000],TRX[1.000000008480000],USD[0.0086935566498639] |
| 07452271 | BRZ[1.000000000000000],ETH[0.218368950000000 0],LTC[0.999981690000000 0],TRX[0.000000059704773],USD[10.780001319882561],USDT[1.000000000000000] |
| 07452274 | USDT[0.000000058531520] |
| 07452276 | CUSDT[1.000000000000000],DOGE[0.931948870000000 0],TRX[0.898047940000000 0],USD[0.0059610013127733],USDT[1.000000000000000] |
| 07452277 | USD[10.000000000000000] |
| 07452283 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0064310840145458] |
| 07452286 | BTC[0.000042824188637 1],ETHW[0.401059220000000 0],SHIB[1.000000000000000],USD[27.477071432163940 2],USDT[0.000000011402561 2] |
| 07452289 | BAT[1.016555490000000 0],BRZ[6.507262620000000 0],DOGE[5394.087264560000000 0],ETH[0.000000100000000],GRT[1.003137350000000 0],SHIB[1.000000000000000],TRX[1.000000000000000],USD[130.782723878183242 5],USDT[1.108556620000000 0] |
| 07452295 | CUSDT[1.000000000000000],SOL[0.130920622474498 8],USD[0.069354237707502],USDT[0.000000088628035] |
| 07452296 | USD[185.680000000000000] |
| 07452301 | BCH[0.004980290000000 0],BTC[0.000089260000000 0],DOGE[1.992000000000000 0],ETH[0.000985800000000 0],ETHW[0.000985800000000 0],LTC[0.039845330000000 0],MATIC[3.960000000000000 0],USD[5.4944677021113021] |
| 07452302 | SOL[0.007200000000000] |
| 07452308 | USD[0.005202248591664 7] |
| 07452310 | DOGE[0.000000078843500],SOL[0.000000031669984],USD[0.3542659362010884] |
| 07452313 | DOGE[0.000000080764700],ETH[0.000000100000000],ETHW[8.543721820446 8095],SOL[0.000000016953280],SUSHI[0.000000007410837 8],USD[0.000001335029692] |
| 07452314 | AVAX[0.000213280000000 0],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5.000000010286152],ETHW[0.000091648529247],GRT[0.000000015130856],SHIB[10.000000000000000 0],SOL[0.000000065595267],TRX[9.000000026217295],USD[0.000003663426614 1],USDT[0.000077969414670] |
| 07452316 | DOGE[0.000000010000000],TRX[6.719579060000000 0],USD[0.0023265736675752] |
| 07452317 | USD[40.000000000000000] |
| 07452319 | DOGE[1.000000000000000],USD[4.9472809801141552] |
| 07452323 | AVAX[0.000000007840000 0],DOGE[0.308232940000000 0],ETH[0.000000067749300],SOL[0.000000022750000],USD[0.0000100815374413],USDT[0.4000000078820840] |
| 07452324 | CUSDT[3.000000000000000],DOGE[0.981487084137432 0],TRX[1.000000000000000],USD[0.0800000103344370] |
| 07452325 | DAI[0.022750536284154 0],DOGE[0.000000001219600 6],USD[0.000000133732397] |
| 07452331 | SOL[74.925000000000000 0] |
| 07452335 | USD[0.000000010908083 3],USDT[0.000000037671060] |
| 07452337 | DOGE[0.000000008903733 9],USD[0.000000010246468] |
| 07452344 | DOGE[707.386490780000000 0],TRX[1.000000000000000],USD[0.000000012182755] |
| 07452345 | BTC[0.000000088000000],SOL[3.992347250000000 0],USD[0.000003401407404] |
| 07452348 | TRX[0.000003000000000],USD[0.000000021276801],USDT[0.000000018900100] |
| 07452357 | USD[0.000000100594607 1] |
| 07452359 | BAT[2.104078310000000 0],BRZ[1.000000000000000],DOGE[37.000000000000000 0],DOGE[3.000548000000000 0],TRX[10.107975600000000 0],USD[0.000251051140621] |
| 07452361 | USD[1263.990169500000000 0] |
| 07452363 | USD[0.0062615921756015] |
| 07452364 | BRZ[1.000000000000000],BTC[0.008136460000000 0],CUSDT[8.000000000000000 0],DOGE[9.318029010000000 0],USD[0.0027306785304634] |
| 07452371 | SOL[58.491715727855459],USD[0.000000526295562] |
| 07452380 | BRZ[1.000000000000000],LINK[0.000000017115318],SHIB[12713.56888102891 74488],SOL[139.605932422426600 6],USD[0.000000101668728 8],USDT[1.025431970000000 0] |
| 07452382 | DOGE[548.968699300000000 0] |
| 07452384 | CUSDT[2.000000000000000],DOGE[22.015662590000000 0],TRX[3.000000000000000],USD[0.0037150058600242] |
| 07452386 | DOGE[0.000000107000000],ETH[0.000003083043040],LINK[0.000000050000000],SOL[0.000000094845532],USD[0.000031796169330 7],USDT[0.000000091011101] |
| 07452389 | BAT[1.002008600000000 0],CUSDT[0.000000006733297],DOGE[2.000000000000000],USD[500.100466263997104 3] |
| 07452399 | BAT[1.010022390000000 0],BRZ[17.657093150000000 0],CUSDT[31.173325630000000 0],DOGE[2.944197970000000 0],GRT[2.078847480000000 0],MATIC[0.452412150000000 0],SHIB[2.000000000000000 0],TRX[2.983578140000000 0],USD[41.812608516482939 8],USDT[3.320146890000000 0] |
| 07452404 | CUSDT[5.000000000000000],SHIB[93.156203730000000 0],USD[0.000000002775424 4] |
| 07452408 | USD[0.0071969457325062] |
| 07452409 | CUSDT[8.000000000000000],TRX[5.000000000000000],USD[0.0072161440460154] |
| 07452422 | SOL[0.000000000000000],USD[0.128767000000000] |
| 07452428 | AUD[0.000000004215735],AVAX[0.000000002648237 0],BAT[0.000293089664591 7],BCH[0.000050467575290],BRZ[1.000000000000000],BTC[0.000000030567942],CUSDT[0.000000081212032],DOGE[3827.212668163516107 8],ETH[0.000000043393355],ETHW[0.000000446705778 7],GRT[0.000000091937828],LTC[0.000378420744184 1],MATIC[0.000000062394978],NEAR[0.000000003980159],NFT (313299362450977104 1],NFT (525646444089417025 1],SHIB[9.000000084564436],SOL[0.000000031858567],SUSHI[0.000142108180000],TRX[7.009176968729188 5],UNI[0.000014101814417 29],USD[0.000149446563 10271],USDT[0.000001182617031 9] |
| 07452444 | ETH[0.000000098071145],ETHW[0.000000098071145],SOL[0.000000089303378],USD[0.000002099313802] |
| 07452449 | ETH[0.001684700000000],ETHW[0.001684684639222],SOL[0.001000000000000],USD[0.0120134756073 19],USDT[0.000000103210202] |
| 07452454 | USD[0.000001878983280] |
| 07452457 | ALGO[140.811898310000000 0],BTC[0.033011010000000 0],ETHW[12.258053270000000 0],LINK[14.251558300000000 0],SOL[18.097185526462504 4],TRX[0.000001000000000],USD[-499.658020086815753],USDT[1.6955688226534208] |
| 07452459 | SOL[0.005404790000000 0],USD[0.000000057910909],USDT[0.000000042976764] |
| 07452461 | BAT[0.000000002547350],AVAX[0.005464290000000 0],CUSDT[21.000000000000000 0],DOGE[366.785181170000000 0],ETH[0.078043960000000 0],ETHW[0.077075140000000 0],LINK[12.622920170000000 0],LTC[1.063861910000000 0],SOL[3.172510900000000 0],SUSHI[0.021306390000000 0],TRX[207.598842550000000 0],USD[2.229247054321 0897],USDT[0.5430140107600 02] |
| 07452464 | LINK[0.000000000421904],TRX[0.000000032543707],USD[0.0037626073599 99] |
| 07452467 | BAT[0.000000071500000],BTC[0.000000001200000],DOGE[0.000000004724776],ETH[0.000000020000000],LTC[0.000000019000000],USD[0.4186052050268319] |
| 07452472 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.023164310000000 0],CUSDT[2.000000000000000],ETH[0.036085842884000 0],ETHW[0.036085842884000 0],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0009644477540303] |
| 07452486 | USD[0.1380865081370200] |
| 07452487 | LTC[0.000000050000000],USD[0.000000013740600],USDT[0.0000000025000000] |
| 07452492 | USD[0.0048414861519689] |
| 07452500 | CUSDT[26.000000000000000 0],TRX[8.000000000000000],USD[50.001660296382159 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07452501 | CUSDT[5.0000000000000000],SHIB[3315539.3847692300000000],TRX[2.0000000000000000],USD[0.0000000069451218] |
| 07452503 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000466500000000],SHIB[1.0000000000000000],USD[215.3090701369963599] |
| 07452505 | CUSDT[3.0000000000000000],DOGE[1088.7705750100000000],ETH[0.0002500000000000],ETHW[0.0118542800000000],USD[0.0000040523312777] |
| 07452518 | USD[0.0040312590269318] |
| 07452520 | BTC[0.0000000962183349],ETH[-0.0000000010000000],SOL[1101.7222906495693564],USD[25010.7204349857868863] |
| 07452522 | LINK[0.0517000100000000],SOL[0.0000000032976000],USD[0.0069656676884155],USDT[2.3300000029895975] |
| 07452523 | BAT[1.0000000000000000],BTC[0.1145050900000000],CUSDT[13.0000000000000000],DOGE[2843.9721052900000000],ETH[1.0146408500000000],ETHW[1.0146408500000000],SHIB[726375.3810422400000000],SOL[25.8826291400000000],TRX[7.0000000000000000],USD[0.0018975796415952],USDT[1.0000000000000000] |
| 07452526 | SOL[4.7808000000000000],TRX[32.9670000000000000],USD[0.2400675000000000] |
| 07452531 | BTC[0.0016684900000000] |
| 07452532 | CUSDT[19.0000000000000000],DOGE[292.7830836800000000],SUSHI[1.7914920400000000],USD[0.0022734878104121] |
| 07452533 | CUSDT[107.9908170800000000],DOGE[312.4695946400000000],ETH[0.0327608400000000],ETHW[0.0327608400000000],USD[0.0000000080477712] |
| 07452534 | BTC[0.0016684900000000] |
| 07452537 | SOL[5.1084432557166662],USD[0.0008313380108965] |
| 07452538 | ETH[0.0000000095100865],ETHW[0.0000000076148350],SOL[0.0000000046992631],USD[0.0092955523657534] |
| 07452546 | MATIC[9.0576454500000000] |
| 07452548 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[10028078.6201363800000000],TRX[1.0000000000000000],USD[0.0000000049924422] |
| 07452551 | AVAX[13.5985860974555281 2],ETH[0.0000000022120448],SOL[0.0000000006577162],USD[0.0000301503455191] |
| 07452554 | SOL[0.0616881000000000],USD[0.5872286594680424] |
| 07452555 | USD[0.0000000026000000] |
| 07452559 | SOL[0.0000000021291962] |
| 07452560 | BAT[57.8940414700000000],CUSDT[1940.5182105900000000],DOGE[2.0000000000000000],LINK[1.2289754700000000],TRX[1.0000000000000000],USD[0.0000001765202163] |
| 07452573 | USDT[0.0000000060926402] |
| 07452578 | SOL[8.9999680500000000],DOGE[3.0000000000000000],SOL[5.9882017376420000],TRX[2253.4738128900000000],USD[7.1030542790535787] |
| 07452579 | USD[2.0000000000000000] |
| 07452581 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0038165800000000],TRX[2.0000000000000000],USD[0.0045687545162523] |
| 07452585 | CUSDT[2.0000000000000000],DOGE[0.0000000449719641],ETH[0.0000000006192878],LINK[0.0000000062854334],SOL[0.1780098800000000],TRX[0.0000000022573500],USD[0.0076322109297839] |
| 07452587 | SOL[0.0000000068857028],TRX[0.0000000005275088] |
| 07452588 | CUSDT[2.0000000000000000],TRX[0.0000000028341295],USD[0.0000000022861149] |
| 07452595 | BRZ[5.0000000000000000],CUSDT[15.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],KSHIB[1441.8484385000000000],NFT [320238079498737521][1],SHIB[819688.3747387200000000],TRX[470.5139237800000000],USD[0.0000000027170447] |
| 07452598 | SOL[17.7737197400000000],USD[0.0025000537943166] |
| 07452605 | TRX[0.8840000000000000],USD[2442.1701995600000000] |
| 07452606 | BRZ[2.0000000000000000],CUSDT[20.2361526900000000],DOGE[0.5923553800000000],LINK[0.0000038900000000],MATIC[0.0006899900000000],SHIB[665.3905353300000000],SOL[0.0059816400000000],SUSHI[0.0010627100000000],TRX[4.0000000000000000],UNI[0.0001967600000000],USD[0.0000243134197180] |
| 07452608 | USDT[23.1400000000000000] |
| 07452612 | BTC[0.0000000077500000],SOL[0.0044672621444283],USD[0.0002148168152612] |
| 07452615 | USD[0.0000052910326286] |
| 07452618 | BTC[0.0000000593399931],ETH[0.0000000905161110],ETHW[0.2234616868755219],LINK[0.0000000067746920],LTC[0.0000000085215467],MATIC[0.0000000041877008],SOL[0.0000000019112528],SUSHI[0.0000000007276366],USD[2.4659242062638259],USDT[0.0000000024369881] |
| 07452620 | SOL[0.0050000000000000],ETH[0.0000001000000000],ETHW[1.9475506263521208],USD[3.3923650594827048] |
| 07452623 | DOGE[0.7500000000000000],TRX[2304.8920411600000000],USD[0.1030851277191896] |
| 07452625 | USD[2000.0000000000] |
| 07452630 | ETH[0.0000000783137553],SOL[0.0000000042891940],USD[0.7410000006128435] |
| 07452633 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[329.4121822813416834] |
| 07452642 | SOL[1950.9179219405228601],USD[0.0000001655496548] |
| 07452646 | DOGE[265.7360000000000000],USD[0.1680046668500000] |
| 07452654 | LINK[0.0000000099736109],SOL[0.0000000077792649],USD[0.8611921175235009],USDT[0.0000000097759544] |
| 07452657 | LTC[7.0011000000000000] |
| 07452659 | BTC[0.0000000717000000],DOGE[0.9610000000000000],ETH[0.0000001000000000],ETHW[2.1407487888962381],MATIC[0.1040000000000000],SOL[0.0022000000000000],UNI[0.0979000000000000],USD[3914.3252004318374890],USDT[1.5408149280000000] |
| 07452661 | BTC[0.0000000060026140],DOGE[0.0000000966411296],ETH[0.0000000008921500],LINK[0.0000000892159000],SOL[0.0000000017212827],SUSHI[0.0000000010198860],USD[14.4912545420069702] |
| 07452665 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000223300000000],USD[0.0092879217392982] |
| 07452668 | BAT[1.0165555000000000],PAXG[0.0000000009249798],SOL[0.3662350700000000],TRX[1.0000000000000000],USD[0.0255473697670804] |
| 07452671 | LINK[0.0980000000000000],TRX[618.2460000000000000],USD[0.1098681600000000],USDT[0.5162270000000000] |
| 07452672 | BAT[0.2160000000000000],BTC[0.0000415350000000],DOGE[0.5070000000000000],ETH[0.0010100000000000],ETHW[0.0010100000000000],LTC[2.2477500000000000],SUSHI[66.9330000000000000],TRX[1323.5520000000000000],USD[3.3568760574447980] |
| 07452675 | CUSDT[1.0000000000000000],DOGE[281.5169535300000000],USD[0.0000000018235427] |
| 07452686 | SOL[0.0000000031398564] |
| 07452689 | CUSDT[1.0000000000000000],USDT[0.0049454234386440] |
| 07452706 | BTC[0.0017522600000104],TRX[0.0000000029079640],USD[0.0012053849075312],USDT[0.8886492215063656] |
| 07452707 | AUD[0.0000000055334716],BTC[0.0000273170640000],DOGE[0.0000000059499668],USD[0.1377080839607096],USDT[0.2747210777494332] |
| 07452718 | BTC[0.0000682266000000],DOGE[0.7442400050000000],LINK[0.0582584115200000],TRX[4376.4679245930320000],USD[0.0649481621840643],USDT[1.5613716000000000] |
| 07452721 | BRZ[1.0000000000000000],DOGE[2925.8250779000000000],USD[259.8773800027133850] |
| 07452732 | USDT[1761.7412890056725256] |
| 07452734 | USD[0.0003948961567578] |
| 07452741 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[0.0086366800000000],SOL[0.0000000058000000],TRX[2.0000000000000000],USD[0.0008784670118172],USDT[0.0000326210077610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07452743 | ETH[0.0000000075572300],ETHW[0.0000000039416534],SOL[0.0000000023889673],USD[0.0001773072706825],USDT[0.0000000026717801] |
| 07452752 | ETH[0.0009000068869837],ETHW[0.0009000068869837],SOL[0.0089713551144500],USD[0.0040224334776229],USDT[0.0000000044333038] |
| 07452754 | USD[0.0001126529762839],USDT[0.000000039310580] |
| 07452759 | USD[10.0000000000000000] |
| 07452761 | TRX[0.1406428052840000],USD[0.0003871742291791] |
| 07452766 | BTC[0.0000000077631960],DOGE[0.0000000047375000],LINK[0.0000000003966536],LTC[0.0000000079342108],SOL[0.0000000093510762],SUSHI[0.0000000070000000],TRX[0.0000000012751513],USD[0.0025386050023692] |
| 07452767 | BAT[2.2472142396000000],SOL[0.0000000042059898],USD[203.9431401936661014] |
| 07452771 | BRZ[2.0000000000000000],USD[0.0000411704121676] |
| 07452777 | BTC[0.0006741690334954],SOL[0.0000000066788148],USD[0.0003846839329681] |
| 07452783 | CUSDT[3.0000000000000000],DOGE[0.0000000019954362],USD[0.0000000104103387] |
| 07452785 | USD[0.0094752746659352] |
| 07452789 | BCH[0.0000000097118044],BTC[0.0000000013620000],DOGE[0.0000003264698],ETH[0.0000000016612639],LTC[0.0000000060500000],SOL[0.0000000026044129],SUSHI[0.0000000019800000],USD[0.0000053678164544] |
| 07452797 | DOGE[11.9520000000000000],USD[0.0592427771683500] |
| 07452801 | DOGE[1.0000000000000000],ETH[0.0266432900000000],ETHW[0.0266432900000000],GRT[310.4741025600000000],SHIB[50101.1113457200000000],SOL[0.0000000087697433],USD[0.0000000112581459],USDT[0.0000000074969918] |
| 07452804 | BTC[0.0000000048000000],SOL[0.0000000368323858] |
| 07452805 | BTC[0.0011062200000000],CUSDT[1.0000000000000000],USD[53.9056857048870310] |
| 07452807 | CUSDT[2.0000000000000000],USD[0.0678212181359858] |
| 07452808 | CUSDT[2.0000000000000000],USD[0.0000001131594625] |
| 07452817 | USD[0.0000000073951657] |
| 07452825 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0081080000000000],ETHW[0.0081080000000000],TRX[148.0830903100000000],USD[0.0000071040831539] |
| 07452826 | BTC[0.0062293086400000],DOGE[0.2560000000000000],NFT[4585344594802076321],SUSHI[7.9680000000000000],TRX[905.3640000000000000],UNI[1.9920000000000000],USD[35.2313233000000000] |
| 07452830 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[6.0000000000000000],USD[0.0919659008535164],USDT[0.0000000010311781] |
| 07452831 | SUSHI[293.8200000000000000],USD[79.3410000000000000] |
| 07452834 | CUSDT[2.0000000000000000],ETHW[0.0155617700000000],SHIB[2.0000000000000000],USD[0.0058613502181154] |
| 07452836 | BCH[0.0000000042035436],BTC[0.0000000077313310],CUSDT[6.0000000080461448],DOGE[0.8763754779565269],TRX[0.0008730080610050],USD[0.0000000008040116],USDT[0.0000000001442900] |
| 07452843 | BTC[0.0000000040232828],CUSDT[1.0000000000000000],USD[0.0000012366456526] |
| 07452853 | TRX[149.3044164600000000],USD[0.0000000014363759] |
| 07452855 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],ETH[0.0000000066675002],LINK[0.0000000099379914],MATIC[0.0000000014015957],SOL[-0.0000000023029862],TRX[3.0000000000000000],USD[0.0092043538768279],USDT[2.1470347614859145] |
| 07452858 | DOGE[1136.8620000000000000],USD[9644.3460000000000000],USD[1.5101000000000000] |
| 07452861 | SOL[3.1854000000000000],USD[134.1680801960000000],USDT[0.9200000000000000] |
| 07452864 | DOGE[0.6002777000000000],ETH[0.1778840000000000],ETHW[0.1778840000000000],LINK[6.0107835320054082],LTC[1.0612907950000000],SOL[0.0940000000000000],USD[1.3630017410916074],USDT[0.0000000123778656] |
| 07452865 | DOGE[0.0000000013501080],ETH[0.0000000059885785],LTC[0.0000000033478800],SOL[0.0000000100000000],USD[0.0000053577536428],USDT[0.0000000063193651] |
| 07452866 | BRZ[243.0062687000000000],BTC[0.0000000026500000],ETH[0.0000000022720000],TRX[0.0000000045395310],USD[0.0000000039043744],USDT[0.0000000040070070],YF[0.0000000004000000] |
| 07452872 | BAT[4.9051602000000000],BCH[0.0132811900000000],CUSDT[258.2551431900000000],DOGE[36.1652582300000000],LTC[0.0384782100000000],TRX[86.6055930200000000],USD[2.1847389615842890],USDT[21.7294917200000000] |
| 07452877 | CUSDT[1.0000000000000000],DOGE[860.9915680400000000],TRX[336.4208242300000000],USD[0.0000000028415522] |
| 07452880 | CUSDT[4.0000000072138160],DOGE[0.0000000069511248],GRT[1.0000000020000000],MATIC[0.0000000020000000],TRX[1.0000000041011201],UNI[-0.0000000006980558] |
| 07452887 | ETH[0.0000000064086640],USD[0.0000000229746] |
| 07452888 | SOL[4.1300000100000000],USD[103.8197641750000000] |
| 07452891 | AVAX[3.0803496000000000],BRZ[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0938108900000000],ETHW[0.0959130300000000],MATIC[41.0075440300000000],SHIB[1321251.4525034700000000],TRX[2.0000000000000000],USD[50.2402089112956584],USDT[83.8532425541029167] |
| 07452894 | BTC[0.0000000062907469],TRX[1.0000000000000000],USD[0.0000000005781957] |
| 07452899 | CUSDT[14.0000000000000000],DOGE[6.0026653000000000],GRT[0.0004025800000000],SHIB[2.0000000000000000],TRX[12.0131162500000000],USD[0.0000129927382011],USDT[0.0000000058992091] |
| 07452902 | BTC[0.0002465000000000],CUSDT[1.0000000000000000],DOGE[178.9224311600000000],ETH[0.0022969700000000],ETHW[0.0022969700000000],USD[0.0000000162576921] |
| 07452909 | USD[0.0000003955648640] |
| 07452922 | BTC[0.0000647284174536],DOGE[2.0000000000000000],ETH[0.0000000035033296],MATIC[0.0000000033413480],SHIB[4993.4819746900000000],SOL[0.0000000072960597],USD[53.4813743966660453] |
| 07452933 | BTC[0.0005323600000000] |
| 07452945 | BAT[0.0000000100000000],DOGE[0.0000000009356772],LINK[0.0000000100000000],SHIB[3.0000000000000000],SOL[0.0000000083565570],USD[0.0000001670066330],USDT[0.0000000030393094] |
| 07452946 | SOL[0.0000000100000000],USD[0.0000526197742683],USDT[0.0000000109144688] |
| 07452948 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[4.0218309600000000],LINK[0.0810397600000000],USD[5.3723353515333919] |
| 07452950 | MATIC[0.8629541178417600],SOL[0.0000000400000000],TRX[0.9640000000000000],USD[2.0042553150000000] |
| 07452951 | BTC[0.0000000009748564],SOL[0.0000000052725764],SUSHI[0.0000000076167276] |
| 07452955 | AUD[0.0035729600000000],BRZ[0.0017024700000000],CAD[0.0035818700000000],CUSDT[4.6840844000000000],DOGE[5.0199024400000000],SHIB[3880623.2845516600000000],USD[0.4389654213631457] |
| 07452958 | BTC[0.0000000100000000],BTC[0.0000150600000000],CUSDT[25.0000000000000000],DAI[5.1190308800000000],DOGE[5.0000253665890000],GRT[43.7551338000000000],LINK[0.0404700000000000],PAXG[0.0004049100000000],SHIB[2.0000000000000000],USD[0.0002220186741038],YF[0.0000057100000000] |
| 07452964 | CUSDT[2.0000000000000000],USD[0.0667560641831394],USDT[1.0000000000000000] |
| 07452971 | BTC[0.0000144100000000],DOGE[650.1200000000000000],LTC[0.0070400000000000],SOL[0.0696000000000000],SUSHI[0.4560000000000000],TRX[0.4920000000000000],USD[0.1263778660000000] |
| 07452977 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000059803708],ETH[0.0000528514589079],ETHW[0.0000528514589079],TRX[0.0000000014101379],USD[0.0031834988727477] |
| 07452979 | DOGE[1.0000000000000000],SOL[0.0715829000000000],USD[0.0000008773110234],USDT[0.0000000122175048] |
| 07452992 | BRZ[1.0000000000000000],USD[0.0051614235658396] |
| 07452999 | BTC[0.0000000050000000],NFT[5423230501106726451],SOL[0.0000000078432000],UNI[0.0000000100000000],USD[0.0000000073836464] |
| 07453003 | TRX[0.0000000032907536],USD[1.7456438377661992],USDT[0.0000000071305593] |
| 07453009 | GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0008720188274058] |
| 07453015 | DOGE[0.3240000000000000],ETH[0.0008696000000000],ETHW[0.0008696000000000],LINK[0.0911000000000000],SOL[0.0068600000000000],TRX[0.9256000000000000],USD[7.6195373108000000],USDT[0.0077424520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07453020 | BTC[0.0000883500000000],LTC[0.878050000000000000],SOL[0.000000016000000],USD[2.829532500000000],USDT[4.385082000000000] |
| 07453024 | SOL[0.0000627200000000],TRX[0.000000000996018],USD[0.001973759209028],USDT[0.000000090175713] |
| 07453031 | BTC[0.000000001809600],DOGE[0.000000002000000],SHIB[2879.41311943920385550],TRX[0.000000010087170],USD[0.000000051423279] |
| 07453043 | BAT[0.000000008239378],BF_POINT[500.000000000000000000],BTC[0.000000075531232],DOGE[0.000000002415109],ETH[0.000000085825539],GBP[0.000000003116863],NFT [28866829646841596631,NFT [29179794133990673711],NFT [35404078042966170811],NFT [35745733478467049441],NFT [36298195328711922561],NFT [37883217375098444411],NFT [38386937282141362731],NFT [42011386255897356021],NFT [44025497780223426511],NFT [44184351599966821411],NFT [45289341196192765311],NFT [46001582357765720211],SOL[0.000000003526286691,SUSHI[0.000000008607207],UNI[0.000000007182386681,USD[1.526604481242425851,USDT[0.000000015837715] |
| 07453048 | USD[100.000000000000000] |
| 07453050 | BAT[1.000000000000000000],DOGE[0.000000005000000000],GRT[1.000000000000000],SOL[0.000766390000000000],TRX[3.000000000000000000],USD[0.091240200901651] |
| 07453051 | BTC[0.000000005400000],ETH[0.000405800000000000],ETHW[0.004057986069660],USD[0.447089000000000000],USDT[2.306460800000000] |
| 07453063 | BRZ[1.000000000000000000],DOGE[103.329400220000000],USD[0.000000009230346] |
| 07453067 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.002341913192678] |
| 07453072 | USD[0.598123000000000000] |
| 07453073 | DOGE[149.938992856631301],SHIB[49671.40316351000000000],SOL[0.000014604129971],SUSHI[19.717984980000000],TRX[0.000000053495628],USD[20.044249706697153],USDT[0.000000007506540] |
| 07453081 | USD[0.0753542500000000] |
| 07453088 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000013160000000],USD[0.001052573432570],USDT[0.000064039521422] |
| 07453095 | SOL[0.020000000000000000] |
| 07453096 | USD[0.0045320880853857] |
| 07453104 | USD[200.000000000000000] |
| 07453116 | TRX[0.000000001550000],USD[0.076665422007592] |
| 07453118 | TRX[0.0000000741292561,USD[0.219672261493953],USDT[0.0000000082917140] |
| 07453122 | DOGE[1.000000000000000000],TRX[366.907655610000000],USD[0.000000054373433] |
| 07453129 | BAT[31.644556380000000],CUSDT[1.000000000000000000],MATIC[20.326841410000000],SHIB[1341707.730397510000000],USD[0.337895162533689] |
| 07453142 | BTC[0.004986970000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.279940400000000000],ETHW[0.279940400000000000],LINK[18.227234500000000],TRX[1.000000000000000000],USD[0.001335747792795] |
| 07453148 | USD[500.000000000000000] |
| 07453152 | BTC[0.000000001880000],USD[1.644072288843720] |
| 07453168 | USD[15866.82398415424945011],USDT[0.000000045735924] |
| 07453170 | BRZ[1.000000000000000000],BTC[0.022566037878448],USD[481.217578001823761],USDT[1.000000000000000] |
| 07453171 | BAT[2071.49466476000000000],DOGE[1.000000000000000000],USD[0.000000012224108] |
| 07453188 | DOGE[1.000000000000000000],ETH[2.004728540000000000],ETHW[2.0074285400000000],SHIB[2.000000000000000],SOL[17.022729480000000],TRX[1.000000000000000],USD[0.000000303061646] |
| 07453191 | CUSDT[4.000000000000000000],DOGE[2071.882536880000000],TRX[1.000000000000000000],USD[0.693543218361230] |
| 07453200 | USD[0.000000002669855] |
| 07453201 | BTC[0.001649700000000000],DOGE[1.000000000000000000],USD[0.003637739226313] |
| 07453203 | MATIC[0.000357660000000],SHIB[3.000000000000000000],USD[0.000000009070945] |
| 07453204 | BTC[0.000000010307984],DOGE[0.000000092567430],ETH[0.000000072512237],USD[0.169629941897783] |
| 07453212 | BTC[0.002000000000000],USD[0.640520000000000] |
| 07453216 | BRZ[4.000000000000000000],CUSDT[4.000000000000000000],TRX[3.000000000000000],USD[0.000000098935936],USDT[0.000000077904193] |
| 07453221 | ALGO[0.000000057209794],USD[0.000000127704674] |
| 07453222 | BTC[0.000000030000000],ETHW[0.397345770000000],USD[11.203015500000000] |
| 07453228 | BTC[0.000228700000000],USD[57.043510323052549] |
| 07453237 | CUSDT[1.000000000000000000],ETH[1.069138440000000],ETHW[1.068689480000000],TRX[2.000000000000000],USD[0.000362589409723] |
| 07453238 | BTC[0.000026776780500],SOL[0.000000068515000],USD[1.497590853591916] |
| 07453241 | BTC[0.000084013700000],LINK[1.000000000000000],SOL[0.003260000000000],USD[0.000000195523200],USDT[0.000000008604 1786] |
| 07453243 | AUD[5000.00000166478 2432] |
| 07453244 | DOGE[5.994000000000000000],USD[0.081510800000000] |
| 07453253 | CUSDT[11.000000000000000000],DOGE[199.021995500000000],SHIB[9234564.844277030000000],TRX[62.958040310000000],USD[24.031188502728093 1] |
| 07453254 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.000027437242737] |
| 07453272 | BTC[0.000242980000000] |
| 07453273 | BF_POINT[100.000000000000000000],CUSDT[1.059168700000000],LTC[0.000000009989000],NFT [29744056719035873311],NFT [33121019031216183211],NFT [34613244995980909941],NFT [37226710160208475811],NFT [41447209181712056611],NFT [46423608918960391811],NFT [47879339953573008011],NFT [49373142909615217811],NFT [50898297939479171211],NFT [53896585802196559531],NFT [55024913375573672811],SOL[0.000000001000000001,USD[0.000000001302258] |
| 07453281 | BCH[0.000000070894336],DOGE[0.000000065467964],TRX[0.000000003590000],USD[0.000013921711396] |
| 07453286 | USD[0.000000098619945] |
| 07453287 | BTC[0.000899000000000],LINK[3.391800000000000000],SOL[0.430000000000000],UNI[2.500000000000000],USD[1.070262675000000],USDT[0.000000067885496] |
| 07453290 | BRZ[1.000000000000000000],ETH[0.000000092079570],ETHW[0.000000092079570],USD[0.000024280817910],USDT[1.000000000000000] |
| 07453291 | TRX[3986.98800000000000000],USD[44.476647500000000] |
| 07453295 | BTC[0.000000093526584],USD[0.000016607203480] |
| 07453298 | BTC[0.000495553000000],LINK[0.000000093600000],SUSHI[10.956000000000000],USD[0.000001344521008] |
| 07453301 | BTC[1.089928477475000],ETH[30.219713106963500],ETHW[40.651297746696350],LINK[474.282935350000000],SOL[0.000000092572828],USD[-49011.922750167650553 2],USDT[-3622.7354196646503033] |
| 07453302 | ETH[0.007072137842674 6],ETHW[0.007072137842674 6],USDT[0.000025613556888 2] |
| 07453304 | DOGE[266.733000000000000],USD[0.126768500000000000] |
| 07453306 | USD[0.1570949028275612] |
| 07453312 | KSHIB[0.323657520000000],USD[0.000000042227401] |
| 07453313 | DOGE[0.000000010000000],USD[0.1329102322906289] |
| 07453318 | BTC[0.000000065807732],USD[0.000000078393159],USDT[0.000087 2270494727] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07453322 | NFT (4600488287832167591]{1],USD[1.554465305655960],USD[0.000000170110553] |
| 07453328 | CUSDT[1.000000000000000],DOGE[49.329445120000000],USD[0.000000003528960] |
| 07453333 | BTC[0.000000054394547],ETH[0.000000058423195],SOL[0.000000007067123],USD[0.005462445064446],USDT[0.000000186646593] |
| 07453335 | DOGE[1.000000000000000],ETH[0.043556000000000],ETHW[0.043556000000000],USD[0.000012910383820] |
| 07453344 | USD[0.004116353373420] |
| 07453346 | ETH[0.000000049747039],ETHW[0.003225100000000],USD[1.3380285485592015] |
| 07453349 | BRZ[1.000000000000000],DOGE[2.000000000000000],SOL[124.614650690000000],USD[354.186155127695843] |
| 07453356 | USD[0.002081941034880] |
| 07453358 | DOGE[0.000057390000000],USD[0.065735451348378] |
| 07453367 | BTC[0.000000012604587],ETH[0.000000125950270],MATIC[0.000000035855592],NFT (30858679587916579]{1],NFT (49902368073255838]{1],SOL[0.000000063829091],USD[0.000129176525960],USDT[0.000000090353987] |
| 07453385 | USD[1.119583634459251],USDT[0.0001468279897592] |
| 07453388 | USD[15.724914040000000] |
| 07453389 | USDT[0.000000353820062] |
| 07453398 | ETH[0.000000060000000],SOL[-0.000000027204532],USD[3.569747923847791],USDT[0.000000009607621] |
| 07453399 | DOGE[0.905709023030514],USD[0.100000066525658],TRX[0.000000038094399] |
| 07453405 | BCH[0.000000085334928],BTC[0.000000041332317],DOGE[0.000000051676995],ETH[0.000000037544438],LINK[0.000000048227349],LTC[0.000000025369196],TRX[0.000000019736698],USD[0.056415937162011],USDT[0.000000158368285] |
| 07453409 | BCH[0.009163130000000],BTC[0.000003488000000],CUSDT[2.000000000000000],DOGE[40.926672210000000],ETH[0.000876630000000],ETHW[0.000876630000000],TRX[5.000000000000000],USD[0.496561951411421],YFI[0.000362900000000] |
| 07453411 | USD[0.220373521050000] |
| 07453415 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],LTC[8.011396280000000],MATIC[0.008227700000000],SHIB[12.000000000000000],SOL[15.556293700000000],TRX[6.000000000000000],USD[0.008354410328412] |
| 07453420 | CUSDT[4.000000000000000],DOGE[734.104373400000000],USD[0.959302388844192562] |
| 07453427 | TRX[0.000001000000000],USD[1.464168600000000],USDT[3.782774350000000] |
| 07453431 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[0.003959980000000],TRX[0.000000085968678],USD[0.052046975329911] |
| 07453433 | BTC[0.000339250000000] |
| 07453437 | BTC[0.004768840000000],DOGE[1.000000000000000],USD[0.000503266156182] |
| 07453441 | ETH[0.000000100000000],ETHW[0.000000095442781],SOL[0.000000020000000] |
| 07453442 | ETH[0.004830270000000],ETHW[0.004830265616420],SOL[0.000000037316082],USD[0.009856517531023],USDT[0.000328565459712] |
| 07453451 | BTC[0.000916330000000],LINK[0.000000035800000],SOL[0.000000071444207],TRX[0.000000049970588],USD[1.508914372802545] |
| 07453457 | DOGE[0.000000075295575],ETH[0.000000036377094],EUR[0.000000045784254],TRX[0.000000009029501],USD[0.061385136909034] |
| 07453458 | CUSDT[2.000000000000000],DOGE[0.000000080184654] |
| 07453464 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[1.000000000284600],ETH[0.000000008790140],NFT (50229302700732953]{1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0094668702927537] |
| 07453468 | DOGE[1.030852530000000],USD[0.000000059397370],USDT[7.000000000000000] |
| 07453478 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[0.204151030000000],SHIB[817.708397230000000],TRX[1.000000000000000],USD[0.002134785290454],USDT[1.073027120000000] |
| 07453481 | USD[0.005000000000000] |
| 07453483 | BTC[0.000895000000000],DOGE[849.769000000000000],ETH[0.029000000000000],ETHW[0.029000000000000],GRT[40.000000000000000],SHIB[5495000.000000000000],SOL[0.849350000000000],SUSHI[6.993000000000000],USD[1.245382236000000] |
| 07453487 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.007125391588760] |
| 07453488 | CUSDT[1.000000000000000],USD[0.005732756187533399] |
| 07453489 | USD[0.000000580579363000] |
| 07453490 | LTC[0.003936900000000],SOL[0.006800000000000],USD[0.255112000000000] |
| 07453496 | BAT[1.016555500000000],BRZ[0.004512930000000],CUSDT[24.220836870000000],DOGE[0.716004160000000],ETH[0.000000090000000],ETHW[0.000009266648220],USD[0.004470859060930],USDT[0.000000020371105] |
| 07453500 | CUSDT[1.000000000000000],TRX[0.000001009107258],USDT[0.000145545498542] |
| 07453502 | DOGE[0.000000006214000],ETH[0.000000003621720],SOL[0.000000025209992],USD[0.255000035679634],USDT[0.000008757256142] |
| 07453503 | BTC[0.000000009416347],CAD[0.000000003621720],ETH[0.000000002347534],ETHW[0.000000009386796],LTC[0.000000088678704],USD[2.104142209648608] |
| 07453506 | BAT[1.000000000000000],ETH[0.000000010000000],USD[132.136363170181094],USDT[0.000000097121650] |
| 07453507 | DOGE[0.000000067902549],SHIB[0.000000069888765],USD[0.060213776737474] |
| 07453512 | NEAR[0.000000064800000] |
| 07453514 | BTC[0.000073208160000],USD[104.600337295806758] |
| 07453526 | BAT[0.000000046014814],BCH[0.000000039957907],BTC[0.000000016594018],CUSDT[69.278104724650439],DAE[0.000000067731748],DOGE[0.000000083455944],ETH[0.000000070210780],ETHW[0.000000070210780],GRT[0.000000028101319],KSHIB[0.000000026195575],LINK[0.000000023269945],LTC[0.000000033128181],MATIC[0.000000007860380],MKR[0.000000001391852],SOL[0.000000079309637],SUSHI[0.000000040363904],TRX[0.000000001457420],UNI[0.000000034250171],USD[0.000001510360615],YFI[0.000000001127089] |
| 07453535 | BTC[0.000000036360000],USD[0.000162607533829],USDT[0.000000041437435] |
| 07453538 | BRZ[1.000000000000000],USD[0.342235060917640] |
| 07453539 | CUSDT[1.000000000000000],ETH[0.043487280000000],ETHW[0.043487280000000],USD[0.000013980794651] |
| 07453541 | CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[48.931021570025425] |
| 07453557 | AAVE[0.000000004782382],BRZ[3.000000000000000],BTC[0.000034700000000],DOGE[2.000000000000000],ETH[0.000540200000000],GRT[1.000000000000000],LINK[0.000000100000000],SHIB[15.000000000000000],TRX[6.000000000000000],USD[11.824028665986816] |
| 07453564 | ALGO[0.000000089600000],GRT[0.000000017655920],SOL[0.000000071797575],SUSHI[0.000000049589791],USD[0.000028575581344] |
| 07453566 | USD[0.074436465250000] |
| 07453570 | AAVE[22.550000000000000],BTC[0.412443600000000],ETH[2.324664000000000],ETHW[2.324664000000000],MATIC[3740.000000000000000],SOL[216.780000000000000],SUSHI[676.381000000000000],USD[288.078032640000000] |
| 07453571 | SOL[0.005400000000000],USD[0.000000758348375],USDT[0.000000033926060] |
| 07453574 | CUSDT[19.000000000000000],DOGE[0.000000062800000],TRX[1.000000000000000],USD[0.004506923600006332],USDT[0.0020559642983966] |
| 07453578 | USD[0.002703158557596] |
| 07453581 | CUSDT[1.000000000000000],TRX[103.226175840000000],USD[0.000000008614368] |
| 07453584 | BRZ[1.000000000000000],BTC[0.029053100000000],DOGE[729.309783120000000],ETH[0.147490350000000],ETHW[0.147490350000000],MATIC[66.574450760000000],SHIB[1891772.734578950000000],SOL[2.785976980000000],USD[520.6653306947004973] |

Schedule G: Executory Contracts and Unexpired Leases/Statements

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07453588 | AVAX[1.091122200000000],SHIB[1.000000000000000],USD[12.438129713173648] |
| 07453589 | CUSDT[3.000000000000000],DOGE[107.249392826060482],LINK[0.505485540000000],SOL[2.583749626500000],TRX[176.962553872850000] |
| 07453590 | USD[10.000000000000000] |
| 07453594 | ETHW[2.009988000000000],NEAR[234.464600000000000],USD[0.008030000000000] |
| 07453601 | BTC[0.000079600000000],USD[0.934524010000000],USDT[0.000000128648039] |
| 07453602 | BTC[0.001260330000000],ETH[0.016659400000000],ETHW[0.016454200000000],SHIB[6.000000000000000],SOL[0.293969960000000],USD[0.000968542874507] |
| 07453607 | USD[0.398317200000000] |
| 07453608 | USD[0.000000112387355] |
| 07453609 | BRZ[1.000000000000000],SOL[34.929330510422787],USD[0.000000231190515],USDT[0.000003285444278] |
| 07453611 | USD[0.001896994745600],USDT[0.000000021899952] |
| 07453617 | BTC[0.000000018000000],USD[0.000000006348035] |
| 07453621 | MATIC[0.000000020561900],NFT (474318212757712242)[1],USD[0.000000008679860B],USDT[0.000000564336718] |
| 07453623 | SOL[35.127200000000000],USD[0.363088800000000] |
| 07453624 | DOGE[199.800000000000000],ETH[0.010956000000000],ETHW[0.010956000000000],SOL[2.097600000000000],SUSHI[4.995000000000000],TRX[3.996000000000000],USD[0.108550000000000] |
| 07453635 | BTC[0.000000006209685A],ETH[0.000000002400000],LINK[0.000000016636705],TRX[0.000000087596801],USD[0.502805532846291F],USDT[0.000000094957333] |
| 07453651 | SOL[2.788735086240000],USD[0.002085712000000] |
| 07453654 | SOL[0.000007553434T],USD[0.588650218131284G] |
| 07453655 | BF_POINT[200.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000009428645410] |
| 07453658 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.000000080160120],USDT[1.000000000000000] |
| 07453659 | CUSDT[1.000000000000000],TRX[0.000000015757512] |
| 07453662 | USD[126.000000000000000] |
| 07453663 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DAI[0.284042160000000],DOGE[0.000028590000000],ETH[0.003405800000000],ETHW[0.003405800000000],GRT[6.000000000000000],LINK[0.001562480000000],LTC[0.000027100000000],MATIC[0.001951140000000],TRX[1.001787540000000],UNI[0.000694320000000],USD[1.174632859410173S],USDT[2.611015577289448D] |
| 07453681 | BTC[0.000019000000000],ETH[0.000721000000000],ETHW[0.000120000000000],USD[0.002426100000000] |
| 07453684 | BTC[0.000073739735582Z],DOGE[0.000000003351224O],LTC[0.008703203672617G],USD[598.206807320567348S] |
| 07453685 | USD[0.001113667705369G] |
| 07453688 | USD[0.001920000000000],USDT[0.000000041259648] |
| 07453689 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[235.210870483256332] |
| 07453702 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.002309394133254D] |
| 07453707 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],ETH[0.000000005200000],SOL[0.000000011903450],TRX[3.000000000000000] |
| 07453716 | BAT[9.747000000000000],GRT[19.680000000000000],LINK[0.054600000000000],SOL[0.057200000000000],SUSHI[0.209000000000000],UNI[0.663800000000000],USD[5.024490583300000] |
| 07453719 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[417.481937340000000],SHIB[1234135.268270850000000],SUSHI[1.740410660000000],USD[115.621547123778405S] |
| 07453720 | BTC[0.000000060000000],SOL[3.236400000000000],SUSHI[41.824000000000000],USD[0.000000034988800] |
| 07453731 | CUSDT[1290.991267440000000],DOGE[394.062972020000000],TRX[90.050578980000000],USD[11.075245027503573S] |
| 07453735 | CUSDT[17.000000000000000],LINK[0.191338310000000],TRX[1.000000000000000],USD[0.007390116046486T] |
| 07453740 | ETH[0.897255210000000],ETHW[0.897255210000000] |
| 07453742 | DOGE[0.000000009750000],ETH[0.000000208908241],ETHW[0.000000184908241],SOL[0.009108478000000],USD[0.000367768176839],USDT[0.000000032443540] |
| 07453750 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.006965396077136G],USDT[1.000000000000000] |
| 07453751 | BTC[0.000319850000000],USD[2.790633750000000] |
| 07453755 | ETH[0.010000000000000],ETHW[0.010000000000000],LTC[0.005500000000000],MATIC[9.523000000000000],SUSHI[0.494600000000000],USD[1.536215768055810B],USDT[0.061431000000000] |
| 07453756 | NFT (484966357321087892)[1],SOL[0.655948660000000],USD[35.907745219274530O] |
| 07453760 | USD[0.415339413063688O] |
| 07453761 | DOGE[1284.535869500000000],TRX[1.000000000000000],USD[0.000000103242758] |
| 07453764 | BTC[0.000034000000000],DOGE[0.284000000000000],TRX[0.884000000000000],USD[0.719166162700000],USDT[0.109143000000000] |
| 07453766 | TRX[8177.221164830000000] |
| 07453777 | SOL[0.000000073200000],TRX[0.000090000000000],USD[0.006507370461275],USDT[0.000000140059892] |
| 07453780 | CUSDT[6.000000000000000],DOGE[0.000018710000000],TRX[2.000000000000000],USD[91.474101389552705I] |
| 07453784 | BTC[0.000000063749761],ETC[0.000010900000000],DAI[0.000000035721826],DOGE[0.000000030130534],GRT[0.000000076142280],LTC[0.000000004031690],USD[34452.062997602908529I],USDT[0.000000075062560] |
| 07453790 | DOGE[9226.548000000000000],ETH[0.142857000000000],ETHW[0.142857000000000],USD[450.698144500000000] |
| 07453791 | BTC[0.000000067450000],DOGE[921.128000000000000],SOL[0.000000001483640],SUSHI[164.768500000000000],USD[123.382749155863817S] |
| 07453805 | USD[0.002090507931460S],USDT[0.000000046787800] |
| 07453806 | SOL[0.000000022493268] |
| 07453807 | USD[934.865751358768320O] |
| 07453808 | BRZ[2.000000000000000],BTC[0.000000006913233],CUSDT[1.000000000000000],DOGE[1.000000052496300],ETH[0.000000012471951B],LINK[0.000000014245804],LTC[0.000000026180246],SUSHI[0.000000003910000],TRX[0.000000088552790],USD[0.000019271343202],USDT[0.000486062992836Z] |
| 07453819 | USD[10000.000000000000000] |
| 07453820 | CUSDT[1.000000000000000],DOGE[398.728439050000000],USD[0.000000032744955] |
| 07453822 | USD[2.401504000000000] |
| 07453824 | CUSDT[1.000000000000000],USD[0.007764511438032] |
| 07453827 | USD[0.084365238412660Z] |
| 07453828 | CUSDT[4.000000000000000],DOGE[1342.134757080000000],ETH[0.029891830000000],ETHW[0.029522200000000],TRX[73.063920130000000],USD[0.000000127674093] |
| 07453830 | BRZ[0.000000094244124],CUSDT[0.000000041948892],ETH[0.000112150528360],ETHW[0.000112150528360],LTC[0.000000003976590],SOL[0.000000060556028],SUSHI[0.000000026442684],TRX[0.000000099399780],UNI[0.000000059271892],USD[0.006680957065291B],YFI[0.000000026475110] |
| 07453834 | USD[1.564506363780000],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07453835 | TRX[0.5814413100000000],USD[0.0000000017661491] |
| 07453840 | USD[1300.0000000000000000] |
| 07453844 | CUSDT[7.0000000000000000],DOGE[823.8196179900000000],SOL[0.8362464300000000],USD[0.0000000026998011] |
| 07453845 | NFT (3886642415502582971)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000086521700171] |
| 07453848 | AVAX[163.5548537819830000],ETHW[15.0000000000000000],USD[1.8266275791070000] |
| 07453854 | USD[272.6381391400000000] |
| 07453856 | SOL[11.6532000084785220],USD[1.6385000000000000] |
| 07453857 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000080630656],ETHW[0.0000000080630656],USD[0.0000000073626169] |
| 07453864 | ETH[0.0000000100000000],SOL[0.5022327900000000],USD[0.0211320339603528] |
| 07453869 | USD[1.9772000000000000] |
| 07453871 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LINK[1.2476281600000000],LTC[1.0691241700000000],TRX[1.0000000000000000],USD[0.0001834591057898],USDT[1.0004658300000000] |
| 07453879 | USD[1000.0000000000000000] |
| 07453885 | CUSDT[1.0000000000000000],USD[0.0000000007252344] |
| 07453886 | SHIB[1.0000000000000000],SOL[0.0000000011280306],USD[0.0013526722585015] |
| 07453889 | SOL[36.5325167655033056] |
| 07453891 | CUSDT[1.0000000000000000],SOL[0.0001678700000000],TRX[1.0000000000000000],USD[0.0030279863930141] |
| 07453892 | TRX[1848.5760000000000000],USD[0.0701900000000000] |
| 07453896 | LINK[8.5000000000000000],USD[0.2526743000000000] |
| 07453898 | BTC[0.0000195800000000],DOGE[0.3304000000000000],NFT (5679615330390046453)[1],SOL[0.0086800000000000],USD[5.9703977200000000] |
| 07453906 | BTC[0.0016593300000000],DOGE[1.0000000000000000],USD[0.0003615904110646] |
| 07453908 | USD[0.0000000072117726] |
| 07453914 | TRX[1654.0787130000000000] |
| 07453918 | DOGE[0.0000000071540680],ETH[0.0000000047454745],ETHW[0.0000000090454745],USD[0.0034663480965255] |
| 07453930 | BTC[0.0000400000000000],DOGE[0.7639000000000000],ETH[0.0055000000000000],ETHW[0.0055000000000000],LTC[0.0010629000000000],TRX[0.0000000065076877],USD[-0.4610266455074253],USDT[0.0000000071143126] |
| 07453934 | BTC[0.0000500000000000],SOL[34.8600000000000000] |
| 07453952 | BTC[0.0000000000031620],SOL[0.0000000090000000],USD[0.8569430000000000] |
| 07453969 | USD[0.0087991438635764] |
| 07453974 | AVAX[52.1965050000000000],BTC[0.0000000076000000],DOGE[140.4360000000000000],TRX[0.3120000000000000],USD[13.9084100000000000],USDT[1.7050400000000000],YFI[0.0006400000000000] |
| 07453979 | ETH[0.0000000013339100] |
| 07453998 | ETH[0.0009160000000000],ETHW[0.0009160000000000],SOL[2.3767000000000000],USD[5.1666047000000000] |
| 07454008 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],USD[0.0002408184170044] |
| 07454013 | ETH[0.0001245000000000],ETHW[0.0001245000000000],USD[0.0000000087007198],USDT[0.0000000080000000] |
| 07454015 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],GRT[2.0000000000000000],TRX[6.0000000000000000],USD[0.0087402152633370],USDT[0.0000000059586983] |
| 07454018 | BCH[0.0000000067290000],BRZ[1.0000000000000000],BTC[0.0000000028717371],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],NFT (3122430580423275891)[1],SOL[0.0000348500000000],SUSHI[0.0000134700000000],TRX[1.0000340600000000],USD[0.0027616550165287] |
| 07454026 | TRX[1.0000000000000000],USD[0.0000000005101 4897] |
| 07454031 | BTC[0.0000901600000000],ETH[0.0000000100000000],ETHW[0.0010000063286758],SOL[0.0300000026166368],USD[13.8042890755760100] |
| 07454035 | BTC[0.0000000053102500],ETHW[0.0109895551865761],NFT (3029389501657 53489)[1],USD[0.0000000039575800],USDT[0.3499080000000000] |
| 07454041 | BAT[1.0000000000000000],DOGE[2066.8237671700000000],USD[0.0000000049879408] |
| 07454049 | BTC[0.0000000035828200],PAXG[0.0000000100000000],SOL[0.0000000100000000],USD[0.0002511573965746],USDT[0.0000000073574823] |
| 07454055 | CUSDT[2.0000000000000000],DOGE[2472.0248425100000000],TRX[1.0000000000000000],USD[0.0000000042823397] |
| 07454060 | DOGE[0.0000000011900000],USD[0.3500000000000000] |
| 07454066 | BCH[0.0000000080440970],BRZ[3.0000000000000000],BTC[0.0000000045954692],CUSDT[6.0000000000000000],DOGE[0.0000000181061 31],ETH[-0.0000000046643520],LINK[0.0000000041425939],TRX[1.0000000081357842] |
| 07454079 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000008758590136] |
| 07454083 | BTC[0.0000000055062000],LINK[0.0000000375588 48],MATIC[0.0000000074489882],USD[0.0779045769230148],USDT[0.0000000126947595] |
| 07454088 | BRZ[3.0000000000000000],CUSDT[16.0000000000000000],DOGE[7.3167264400000000],GRT[1.0049895700000000],TRX[2.0000000000000000],USD[0.0000045939004284],USDT[0.0000000082551205] |
| 07454096 | BTC[0.0000000064175000],DOGE[0.8780000000000000],ETH[0.0009654000000000],ETHW[0.0009654000000000],LINK[0.0383800000000000],LTC[0.0018000000000000],USD[0.3957742277280000] |
| 07454099 | BAT[923.7200000000000000],BCH[0.0009660000000000],DOGE[784.5080000000000000],TRX[2233.5800000000000000],USD[552.0292473816342000] |
| 07454101 | SOL[7.2927000000000000],USD[1.0750000000000000] |
| 07454102 | DOGE[20459.1673664400000000],USD[200.0100000005248272] |
| 07454109 | BF_POINT[900.0000000000000000],CUSDT[2.0000000000000000],USD[0.9236049478017254] |
| 07454121 | BTC[0.0000000009369],ETH[0.4689052708025643],USD[0.0000003268257868] |
| 07454122 | ETH[0.0100856000000000],SOL[164.3000000000000000],USD[119.8539416857600000] |
| 07454123 | BAT[1.0000000000000000],BTC[0.0000000070648532],DOGE[1.0000000000000000],GRT[1.0000000000000000],NFT (3122174247660939800)[1],NFT (3251230033442208851)[1],NFT (3554754502335830091)[1],NFT (3581652831589146231)[1],NFT (4601606081434420951)[1],NFT (4975829992711551851)[1],NFT (5128533644931763781)[1],NFT (5196074858391476081)[1],NFT (5545876138324265481)[1],NFT (5597379207816100081)[1],NFT (5672722485048605961)[1],NFT (5720773075374698851)[1],NFT (5732156240131584581)[1],SHIB[28239.9895446010610000],SOL[146.9018422400000000],TRX[3.0000000000000000],USD[0.0372989505075029],USDT[1.0254319700000000] |
| 07454125 | USD[0.4990173079046864] |
| 07454133 | BCH[0.0000000028877326],CUSDT[2.0000000000000000],ETH[0.0004850538890584],ETHW[0.0004850538890584],GRT[0.0000000089524736],SOL[0.0000000026660727],TRX[1.0000000000000000],USD[1.8136577647369244],USDT[0.0000132241145379] |
| 07454134 | USD[5.7119000000000000] |
| 07454136 | DOGE[0.0000000081654200],USD[0.0317000000000000] |
| 07454142 | BTC[0.0000514950000000],USDT[1.9008421386468925] |
| 07454144 | BRZ[1.0000000000000000],DOGE[0.0042928488425543],ETH[0.0000000086607451],ETHW[0.0000000086607451],TRX[2.0000000000000000],USD[0.0002296611 56062] |
| 07454147 | DOGE[0.0000000008400000],USD[0.1665050000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07454148 | SOL[0.8772486700000000],TRX[1.000000000000000],USD[0.0020000350940981],USDT[1.000000000000000] |
| 07454160 | BTC[0.0001992400000000],USD[1.285700000000000] |
| 07454161 | BTC[0.0000000031584444],DOGE[0.754758642270731] |
| 07454164 | USD[0.00000000477736400] |
| 07454165 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[17454.6600145600000000],ETH[0.4646041400000000],ETHW[0.4646041400000000],TRX[2.000000000000000],USD[0.0000094699750627],USDT[1.000000000000000] |
| 07454166 | BAT[3.000000000000000],BRZ[1.000000000000000],BTC[0.0000000919154284],DOGE[1.000000000000000],ETH[0.0000000053644168],ETHW[0.0000000389971929],GRT[6.000000000000000],SHIB[1.000000000000000],TRX[7.000000000000000],USD[0.0000182544352969],USDT[0.0000006478882] |
| 07454167 | BAT[1.0116471700000000],BRZ[0.000000000000000],BTC[0.0000000644094788],CUSDT[20.000000000000000],DOGE[3.000000000000000],ETH[0.0000000658760],ETHW[0.0000000936338383],GRT[2.0195651871815788],MATIC[0.0000000712107],SHIB[5.000000000000000],TRX[2.000000018084555],USD[0.0000946454709802],USDT[0.0001934784958061] |
| 07454168 | BAT[1.0165550000000000],BRZ[2.000000000000000],BTC[0.0000000067604986],CUSDT[2.000000000000000],DOGE[2.000000000102360],ETH[0.0000000880035868],ETHW[0.0000000880035868],GRT[2.0731030903520000],TRX[1.000000027343795],USD[0.0003582741258964] |
| 07454169 | SUSHI[0.2480000000000000] |
| 07454171 | SOL[2.000000000000000],USD[12.186000000000000] |
| 07454174 | USD[120.000000000000000] |
| 07454175 | USD[0.0001217627946464],USDT[0.000000002211811],YF[0.0000083200000000] |
| 07454178 | DOGE[1.0957065431129140],SOL[0.000000018583094],USD[0.0000016354263854] |
| 07454179 | LTC[0.000000038219600],TRX[0.000010000000000] |
| 07454180 | SOL[74.1929833400000000] |
| 07454185 | CUSDT[0.0480000000000000],DOGE[7435.4370000000000000],TRX[1810.7280000000000000],USD[0.1243125069575200],USDT[0.000000009064350] |
| 07454187 | SHIB[51667.3030957700000000] |
| 07454194 | USD[0.6747500000000000] |
| 07454196 | NFT (3227468432936797969)[1],NFT (345235496426429007)[1],NFT (385292541772510675)[1],NFT (437982804052816196)[1],NFT (443920848495514611)[1],NFT (504441327127573610)[1],NFT (552240985736263615)[1],USD[0.0093343886928000],USDT[0.0100000000000000] |
| 07454198 | DOGE[1.000000000000000],SOL[1.000000000000000],UNI[2.7738324700000000],USD[0.0000003511126739],USDT[0.0000020400000000] |
| 07454201 | DOGE[0.9800000000000000],TRX[168.2850000000000000],USD[0.6158150000000000] |
| 07454203 | TRX[150.7909040000000000] |
| 07454204 | AAVE[0.0000000029920001],BTC[0.0000000833476617],DOGE[0.0000000029045522],ETH[0.0000000043209748],GRT[0.0000000485780000],LINK[0.0000000061302478],LTC[0.0000000017352477],MATIC[6.2134063555694318],NFT |
| 07454213 | (358892417780466601)[1],SOL[0.0080579248741885],SUSHI[0.0000000002803103],TRX[0.0000000690607601],USD[0.0000185028061402],YFI[0.0033356994017333] |
|  | CUSDT[4.000000000000000],DOGE[1.3127573800000000],TRX[1.6997095700000000],USD[0.6026282700761422] |
| 07454216 | USD[0.0058048367500000] |
| 07454224 | LTC[2.9702176300000000],TRX[1.000000000000000],USD[0.010000128038474] |
| 07454227 | USD[0.0027197419652953] |
| 07454228 | CUSDT[1.000000000000000],USD[0.0000000037123610] |
| 07454241 | BTC[0.0000000018000000],SOL[0.000000057694704],USD[1.1585920835551410] |
| 07454248 | BTC[0.0579816100000000],DOGE[302.5726919700000000],LTC[0.3129279100000000],SHIB[2000000.000000000000],SOL[15.0446050000000000],UNI[9.9905000000000000],USD[0.0173447407768093],USDT[0.000000210383801] |
| 07454253 | BTC[0.0000000093930000],TRX[0.0000002564905],USD[0.000129058686001100],USDT[0.000000085653383] |
| 07454258 | GRT[7.9920000000000000],NFT (424245636108962148)[1],USD[0.1156565178399960],USDT[0.0000000567117568] |
| 07454260 | CUSDT[6.000000000000000],DOGE[1.000000000000000],KSHIB[3.7787005200000000],TRX[113.2005592000000000],USD[0.0000000023291091],USDT[0.0000000008316628] |
| 07454268 | USD[500.0000000000000000] |
| 07454279 | BTC[0.0001426300000000] |
| 07454291 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1823.6545361400000000],GRT[1.000000000000000],TRX[3585.3390798900000000],USD[0.0059080701092287] |
| 07454292 | SOL[0.0000001000000000] |
| 07454307 | GRT[1.000000000000000],USD[0.0026476950705261],USDT[0.000000009210890] |
| 07454313 | AVAX[44.7591631400000000],DOGE[0.0000000093688546],ETH[2.0037054048679984],ETHW[0.0007054048679984],GRT[0.0000000020015514],LINK[0.0000004000000],SOL[0.0000000015935200],SUSHI[0.0000000075000000],TRX[0.0000000014000000],UNI[0.0000000013985889],USD[0.1368281478716982] |
| 07454321 | DOGE[2.000000000000000],SOL[0.000000057567334],USD[0.1280485526798148] |
| 07454325 | DOGE[0.0001825600000000],TRX[2.000000000000000],USD[0.7557222518812382] |
| 07454326 | USD[0.0002393739796625] |
| 07454333 | USD[0.0022553559261264] |
| 07454338 | DOGE[1.0000272200000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0025227166613868] |
| 07454342 | BCH[0.0162939400000000],BRZ[1.000000000000000],BTC[0.0014286141297977],CUSDT[2.000000000000000],DOGE[29.3090543500000000],ETH[0.0209317900000000],ETHW[0.0209317900000000],LTC[0.0346674100000000],TRX[1.000000000000000],USD[0.0020588572629602] |
| 07454346 | ETH[0.0080671481794869],ETHW[0.0079713681794869],NFT (387396550652919691)[1],SHIB[1.000000000000000],USD[0.000000041616379] |
| 07454359 | USD[0.4275000000000000] |
| 07454371 | BTC[0.0000024956600600],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[0.0000000070338500],USD[2.8636749764320000],USDT[0.0000506338530514] |
| 07454379 | ETH[1.8968779500000000],ETHW[1.8968779500000000],LINK[20.0809050000000000],LTC[0.9905000000000000],SHIB[16384420.000000000000],SOL[10.7896950000000000],UNI[28.7726400000000000],USD[8.5577543225000000] |
| 07454381 | BF_POINT[200.000000000000000],BRZ[2.000000000000000],BTC[0.0001688200000000],CUSDT[8.000000000000000],DOGE[549.9703568423180680],GRT[1.000000000000000],MATIC[6.6530037700000000],SHIB[2.000000000000000],SOL[1.2135005696552460],TRX[7.000000000000000],USD[27.2808363882328467] |
| 07454384 | XRP[1320.3308110000000000] |
| 07454395 | BTC[0.0000002000000000],CUSDT[6.000000000000000],DOGE[0.0091247686149474],TRX[3.000000000000000],USD[0.0038790932406450] |
| 07454396 | USD[13.3520840000000000] |
| 07454398 | AVAX[0.0000000100000000],ETH[0.0000000018091892],MATIC[0.0000000051600000],NFT (348425256292585721)[1],SOL[-0.0000000020301436],USD[0.0000074565529594] |
| 07454399 | DOGE[67.8073897500000000],SUSHI[0.3110876400000000],USD[0.0000000087058246] |
| 07454402 | MATIC[0.0003112900000000],SUSHI[0.0015709000000000],USD[0.0028988412723066] |
| 07454403 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0075974707794229] |
| 07454405 | USD[0.0335717700000000] |
| 07454407 | NFT (305528289537631394)[1],TRX[1159.2289672600000000],USD[0.0000000011076484],USDT[0.0000000005386000] |
| 07454413 | CUSDT[3.000000000000000],DOGE[0.0005480000000000],USD[0.0000004024562638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07454415 | CUSDT[3.000000000000000000],ETH[0.022118853472821 0],ETHW[0.022118853472821 0],USD[0.000000000383209 20] |
| 07454422 | USD[0.098128789940 0000] |
| 07454428 | BTC[0.000000008400 0000],SOL[0.028994384754 2376],USD[1.072348000000 0000] |
| 07454432 | DOGE[29.599890988475 1277],GRT[0.000000001053 9577],SOL[0.000000005282 4363],SUSHI[0.000000023 033986],TRX[0.0000000190 24024],UNI[0.0000000032 72400],USD[0.0000000369 39632] |
| 07454434 | DOGE[0.0000000078037 270],USD[0.0000000158 66815] |
| 07454437 | DOGE[0.0000000088082 484],USD[0.0464344985 14117] |
| 07454443 | USD[5001.960000000 0000000] |
| 07454454 | DOGE[1.0000000000000 00000],TRX[1.00000000 00000000],USD[0.001829 5112019731],USDT[0.0 000000042099280] |
| 07454537 | BRZ[1.0000000000000 00000],BTC[0.00000000 083524488],CUSDT[2.00 0000000000000000],DOGE[ 0.00000000053726931] |
| 07454461 | BRZ[1.0000000000000 00000],CUSDT[5202.765 924230000000],DOGE[585 .464577390000000],MATIC [24.725667020000000],SHIB [3807276.734551880000 00],TRX[450.74303442000 00000],USD[0.0000001232 65266] |
| 07454465 | USD[0.1030441318506 464] |
| 07454475 | CUSDT[1.0000000000 00000000],DOGE[1.0000 000000000000],TRX[1.0000 00000000000000],USD[0.004 7945642988682],USDT[1.00 0000000000000000] |
| 07454477 | BTC[0.0002204800000 000],CUSDT[1.000000000 0000000],USD[5.575969088 4640472] |
| 07454479 | CUSDT[6.0000000000 00000000],USD[0.0000317 083695280],USDT[0.000000 0034107320] |
| 07454482 | CUSDT[2.0000000000 00000000],DOGE[827.893 7668500000000],USD[0.186 8734409435446] |
| 07454493 | BTC[0.0446511407928 419],ETHW[0.4135077400 000000],USD[0.0018607430 24304] |
| 07454496 | ETHW[1.0418370000 000000] |
| 07454506 | USD[2.00000000000 00000] |
| 07454509 | BAT[0.0002522200000 000],BRZ[1.000000000000 000000],CUSDT[26.00000000 00000000],DOGE[3.0000000 00000000000],SHIB[1497713 .897708080000000],TRX[6.0 00000000000000000],USD[0. 000000008329147] |
| 07454511 | DOGE[0.0000000491800 00],TRX[0.000000008952 1440],USD[0.0000001200 73077] |
| 07454513 | NFT (288952070330806748)[1],NFT (289991545143753709)[1],NFT (299369901354788660)[1],NFT (301301488196967099)[1],NFT (322738847146089659)[1],NFT (326112803808235393)[1],NFT (347163981096121092)[1],NFT (347499208830535067)[1],NFT (362211986934701716)[1],NFT (365536319805462942)[1],NFT (375956206264047631)[1],NFT (391416856153319468)[1],NFT (392637943217782232)[1],NFT (396798672855157961)[1],NFT (398177113722060015)[1],NFT (402706540603442236)[1],NFT (407303548017089291)[1],NFT (407787796220957134)[1],NFT (410272637036661642)[1],NFT (410662469117089679)[1],NFT (415678804294710681)[1],NFT (441256996873181960)[1],NFT (442415965836804707)[1],NFT (442570828429255651)[1],NFT (456630624417425667)[1],NFT (479215172349429380)[1],NFT (480769486515836406)[1],NFT (486422245963517991)[1],NFT (497580123107433530)[1],NFT (504368611771635446)[1],NFT (515723739295044016)[1],NFT (552482040058617754)[1],NFT (561133205469335661)[1],NFT (572895298676274229)[1],NFT (574832688020136345)[1],USD[4.5735834374921338] |
| 07454519 | TRX[0.0000070000000000],USD[9.9880020000000000] |
| 07454520 | DOGE[1.0000000000000000],TRX[653.7504322100000000],USD[0.0000000001154103] |
| 07454523 | USD[0.0000000058413442] |
| 07454524 | BAT[0.1843945000000000],DOGE[2.0000000000000000],USD[0.0001877482866867] |
| 07454531 | SOL[0.0000000067668277] |
| 07454534 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX2[0.0000000000000000],USD[0.0026243089232103] |
| 07454539 | CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0098785399390931] |
| 07454541 | ETH[0.0000000066709677] |
| 07454542 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],GRT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0035943095797290],USDT[2.0000000000000000] |
| 07454543 | SOL[0.0000000070000000] |
| 07454553 | USD[1.1820000000000000] |
| 07454555 | BTC[0.0000527500000000],DOGE[0.0000000090000000],ETH[0.0009900000000000],ETHW[0.0009900000000000],PAXG[0.0000000026269330],USD[14975.9742253372811678],USDT[0.0000037599464300] |
| 07454561 | BTC[0.0000031080000000],USD[0.5568622000000000] |
| 07454564 | BTC[0.0054187200000000],CUSDT[2.0000000000000000],DOGE[560.2492727200000000],GRT[240.7076992800000000],SOL[7.9044916400000000],TRX[1.0000000000000000],USD[0.6263023315398764] |
| 07454566 | TRX[10053.6240000000000000],USD[0.0645250000000000] |
| 07454572 | DOGE[201.6356772000000000],USD[0.1040809078937846],USDT[0.0000000016143599] |
| 07454578 | USD[0.0070036851688364],USDT[0.0000000080461060] |
| 07454586 | CUSDT[1.0000000000000000],DOGE[848.5283261300000000],ETH[0.0110717900000000],ETHW[0.0110717900000000],TRX[1.0000000000000000],USD[10.0000414609927791] |
| 07454590 | TRX[0.0000070000000000],USD[0.0050281711252646],USDT[0.0074480000000000] |
| 07454602 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0052747829396167] |
| 07454608 | CUSDT[1.0000000000000000],USD[0.0049732511670854] |
| 07454612 | BCH[0.0000000092114800],DOGE[0.0000000005111024],TRX[1.0000000000000000],USD[0.0208165809173550] |
| 07454614 | USD[0.0000011799962991] |
| 07454617 | CUSDT[1.0000000000000000],LINK[3.9566726000000000],SUSHI[10.0005047900000000],TRX[1.0000000000000000],USD[0.0000002309843183] |
| 07454623 | DOGE[1.0000000000000000],TRX[134.1416890300000000],USD[0.0000000010479976] |
| 07454624 | TRX[10.0000000000000000] |
| 07454633 | CUSDT[1.0000000000000000],ETH[0.0436331100000000],ETHW[0.0436331100000000],USD[0.0000001830026329] |
| 07454640 | USD[40.0000000000000000] |
| 07454643 | CUSDT[1.0000000000000000],USD[20.0000000155767784] |
| 07454648 | DOGE[1447.3553425100000000],ETH[0.3314146600000000],ETHW[0.3314146600000000],SHIB[1.0000000000000000],USD[0.0000822883039798],USDT[0.0000000076182369] |
| 07454665 | CUSDT[0.0000000365000000],CUSDT[0.0000004737648],GBP[0.0000000367853765],SHIB[0.0000000034694982],SUSHI[0.0000000018555967],USD[0.0000000080778041],USDT[0.0000000032190508] |
| 07454684 | USD[0.0000000023445723] |
| 07454696 | NFT (295875203243622834)[1],USD[10.1297842200000000] |
| 07454713 | ETH[0.0000000064718912],ETHW[0.0000000083446649],MATIC[0.0000000065649253],SOL[0.0000000096302340],SUSHI[0.0000000075000000],UNI[0.0000000081000000],USD[2.0243022888215158] |
| 07454716 | ETH[0.0000000092217432],ETHW[0.0000000092217432],MATIC[0.0000000037157972],SOL[0.0000000095572000],USD[18697.9539659906479299],USDT[0.0000000089651958] |
| 07454719 | BAT[1.0165550000000000],BRZ[1.0000000000000000],DOGE[7637.1744146000000000],SUSHI[1.0922468800000000],TRX[1.0000000000000000],USD[0.0023476031158284] |
| 07454742 | USDT[0.0002010994967736] |
| 07454743 | BTC[0.0000000093600000],SOL[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07454745 | DOGE[105.8542765800000000],USD[0.0636501666041589] |
| 07454747 | SOL[7.4356329156486778] |
| 07454753 | BTC[0.0000624352154884],ETH[0.1000000000000000],ETHW[0.1000000000000000],LTC[0.7400000000000000],MATIC[100.0000000000000000],SOL[100.0001060000000000],TRX[7568.0000000000000000],USD[1876.0276280084055364] |
| 07454759 | CUSDT[1.0000000000000000],DOGE[0.0000000056909288],TRX[0.0000000041943760],USD[0.0000002367932936] |
| 07454761 | DOGE[0.9070000000000000],KSHIB[10.0000000000000000],SHIB[1600000.0000000000000000],SOL[43.5724300000000000],USD[0.9050908043168000] |
| 07454764 | BAT[1.0000000000000000],CUSDT[6.0000000000000000],TRX[8.0000000000000000],USD[3.6646689165004111] |
| 07454769 | SOL[0.0000000008000000],TRX[0.5100010000000000],USD[0.0000004493269500] |
| 07454775 | CUSDT[4.0000000000000000],DOGE[3206.1771322200000000],SHIB[856898.0291345300000000],TRX[394.9674220900000000],USD[0.1368713489333574] |
| 07454776 | USD[0.0000000015469202] |
| 07454777 | SOL[5.3566558500000000],USDT[0.0000000535891395] |
| 07454783 | BTC[0.0000000048800000],DOGE[6.5425213819700000] |
| 07454788 | USD[325.5102009127329920] |
| 07454793 | USD[0.0081571556800000],USD[0.0000000016379560] |
| 07454797 | LTC[0.0004488500000000],TRX[42659.4727312200000000],USD[0.5180289526678980] |
| 07454802 | BTC[0.0000000020500000],USD[0.0002141058842255] |
| 07454805 | USD[1.5550000000000000] |
| 07454811 | BAT[9.3856192400000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[6.0000000000000000],GRT[8.2555850000000000],MATIC[1.0011595000000000],SHIB[4.0000000000000000],TRX[9.0000000000000000],UNI[1.0284078400000000],USD[0.8248212343103857],USDT[2.0616159900000000] |
| 07454821 | ETH[0.0009960000000000],ETHW[0.0009960000000000],LINK[0.0843000000000000],LTC[0.0054600000000000],USD[0.2014999800000000] |
| 07454825 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[776.3598990700000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[82.1962949707098893] |
| 07454835 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[0.0000000362756629],USDT[1.0000000000000000] |
| 07454839 | BRZ[3.0000000000000000],BTC[0.0384174500000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.9594400706483459],USDT[1.0001271658945028] |
| 07454844 | BAT[2.1210946500000000],BRZ[2.0000000000000000],CUSDT[8.0000000000000000],GRT[2.0742393300000000],TRX[3.0000000000000000],USD[0.0058314217189203] |
| 07454853 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[1.0258880500000000],USD[0.2639020754141984] |
| 07454857 | ETH[0.0119797000000000],ETHW[0.0119797000000000],USD[0.0002340146452007],USDT[0.0000000068141431] |
| 07454858 | CUSDT[1.0000000000000000],DOGE[0.0000228800000000],USD[0.7936571615501162] |
| 07454872 | SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0059304839117104] |
| 07454874 | DOGE[0.0000007618549],USD[0.0000049270649737],USDT[0.0002820447019790] |
| 07454876 | USD[2.9771724800000000] |
| 07454893 | TRX[1.0000000000000000],USD[4.0572987115903777] |
| 07454919 | BAT[0.5471423000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.1467146000000000],SHIB[2.0000000000000000],TRX[2.2600355400000000],USD[1383.8986113892453794] |
| 07454924 | CUSDT[926.7142116500000000],DOGE[1.0000000000000000],TRX[540.9999568000000000],USD[0.0023493522935788],USDT[1.0000000000000000] |
| 07454940 | BCH[0.0000000448000000],BTC[0.0110708600000000],DOGE[4425.4733719400000000],ETH[0.1593661145235292],ETHW[0.1593661145235292],USD[0.0025111901197474] |
| 07454943 | SOL[0.0064000000000000],USD[0.0097466060000000] |
| 07454950 | BRZ[0.0000000029009330],BTC[0.0000009058683],CUSDT[4.0000000000000000],DOGE[0.0000000090694155],ETH[0.0000019021553],SHIB[3.0000000000000000],TRX[0.0000000047018710],USD[14.4244715277614178] |
| 07454960 | BTC[0.0070000000000000],CUSDT[1.0000000000000000],DOGE[675.0575646900000000],USD[0.0000000000020693] |
| 07454961 | CUSDT[1.0000000000000000],DOGE[1192.8859297500000000],USD[0.0000000003771563] |
| 07454964 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[10855.3804827600000000],ETH[0.0802904800000000],ETHW[0.0802904800000000],USD[0.0001515185884042] |
| 07454986 | BTC[0.0001004894427500],DOGE[0.7710500000000000],ETH[0.0019097500000000],ETHW[0.0019097500000000],TRX[0.0316000000000000],USD[1.9948629166375000],USDT[0.0000000043750000] |
| 07454993 | BAT[359.5034146100000000],BF_POINT[300.0000000000000000],BTC[0.0000010800000000],ETHW[2.3256411900000000],MATIC[1.4562034900000000],NFT[4178970282064886625][1],NFT[5593600113968858621[1],SHIB[2716757.5911941400000000],USD[8.2600000058172631],USDT[0.0000000041230634] |
| 07454997 | DOGE[236.7592290000000000],USD[0.0000000001110100] |
| 07455001 | DOGE[585.0237660000000000],TRX[1.0000000000000000],USD[0.0000000007012800] |
| 07455002 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0076656095441502] |
| 07455004 | BTC[0.0000324000000000],SOL[0.0258211187529004],USDT[0.0054310000000000] |
| 07455008 | BTC[0.0000004476100000],ETH[0.0004577000000000],ETHW[0.0004577000000000],GRT[0.2870000000000000],LTC[0.0048200000000000],SOL[0.0662000000000000],TRX[0.7140000000000000],UNI[0.0815000000000000],USD[0.3158583825900000] |
| 07455009 | DOGE[583.1192118400000000] |
| 07455020 | BAT[1.0165555000000000],BRZ[10.8828089100000000],CUSDT[42.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000061300000000],ETHW[0.0000061297850125],GRT[2.0290615200000000],SHIB[1.0000000000000000],SOL[0.0000313100000000],TRX[25.9199795700000000],UNI[0.0000251000000000],USD[0.0000000061499408],USDT[0.0000000082740881] |
| 07455024 | BTC[0.0000000391430034],ETH[0.0000000058200827],SOL[0.0000000017872730] |
| 07455027 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000042354030] |
| 07455028 | BTC[0.0015796500000000],DOGE[1.0000000000000000],USD[0.0037982951970085] |
| 07455036 | CUSDT[1.0000000000000000],DOGE[61.0006702400000000],USD[0.0000000015948400] |
| 07455037 | CUSDT[13.0000000000000000],DOGE[0.0000000050706594],ETH[0.0000000100000000],ETHW[0.1478675491829292],LTC[1.3283538400000000],SOL[0.0000000866607200],TRX[3.0000000000000000],USD[0.0029567414924563],USDT[0.0000000076397955] |
| 07455042 | BTC[0.0000243000000000],CUSDT[1185.8130000000000000],DOGE[0.8670000000000000],ETH[0.9646270000000000],ETHW[0.9646270000000000],LTC[1.4785200000000000],SOL[0.0083300000000000],TRX[0.4500000000000000],USD[2268.6020185035000000] |
| 07455048 | CUSDT[2.0000000000000000],DOGE[1934.8784084700000000],TRX[1.0000000000000000],USD[0.0318312153475593] |
| 07455054 | BRZ[3.0000000000000000],CUSDT[61.8229469300000000],DOGE[2843.3399789800000000],ETH[0.8272582100000000],ETHW[0.8269109100000000],LTC[14.0917620100000000],SHIB[8285171.8085154100000000],TRX[16680.6765234500000000],USD[180.1602456740420024] |
| 07455055 | USD[0.0082520000000000],USD[0.0000000000000000] |
| 07455056 | CUSDT[7.0000000000000000],DOGE[313.0080834400000000],SHIB[2036040.8052184400000000],SOL[19.5917543000000000],TRX[1.0000000000000000],USD[0.0000020590389564] |
| 07455062 | AAVE[0.0090537400000000],BTC[0.0000001500000000],ETH[0.0006172504102300],ETHW[0.0006172504102300],LINK[0.0145623600000000],MATIC[4.0419574500000000],SOL[0.0076085600000000],USD[0.9925990733845264],USDT[0.0000000146804370] |
| 07455066 | USD[0.1525652862477000] |
| 07455069 | ETH[0.0000000036080000],USDT[0.8286094320000000] |
| 07455070 | USD[0.7397682000000000] |
| 07455075 | USD[0.0000000047007304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07455077 | ETH[1.972298060000000],ETHW[1.972298060000000] |
| 07455079 | USD[0.0017502229290117] |
| 07455085 | BTC[0.0000000068989782],DOGE[0.0000000053909432],ETH[0.0000000088350736],ETHW[0.0000000088350736],LTC[0.0000000081000000],TRX[0.7160000000000000],USD[0.0785184441559168] |
| 07455090 | ETH[0.0002336192700000],ETHW[4.8073267692700000],NFT [5650069764353098553][1],SHIB[1.0000000000000000],USD[2.9273098785941824] |
| 07455091 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000002221028],SUSHI[0.0000000055983092],TRX[1.0000000000000000],USD[0.0000000314524468] |
| 07455107 | TRX[0.9110000000000000],USD[16.1946609400000000] |
| 07455109 | BAT[2.0000000000000000],BRZ[4.0000000000000000],CUSDT[22.0000000000000000] |
| 07455117 | USD[0.0015625409279929],USDT[0.0000000037671060] |
| 07455121 | DOGE[0.0000000057069079],ETH[0.0000000095722540],ETHW[0.0000000095722540],LINK[0.0000000402226560],SOL[0.0000000104988987],USD[0.0000007423326018],USDT[0.0074404186041090] |
| 07455135 | BTC[0.0000000025754698],DOGE[0.0000000013784150],ETH[0.0000000035784087],LINK[0.0000000083364688],SHIB[100000.0000000000000000],SOL[0.0000000089917760],SUSHI[0.0382936700000000],TRX[0.0000000047082486],USD[2.4959057931346595],USDT[0.0000000046034866] |
| 07455140 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5664.4974962400000000],SHIB[2888503.7550548800000000],TRX[1.0000000000000000],USD[0.0000000051968247] |
| 07455144 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[6937.1168172100000000],TRX[25.5853976100000000],USD[0.0003698972852745] |
| 07455148 | BAT[1.0165554900000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000001066662835] |
| 07455149 | CAD[0.0786211273913629],DOGE[0.0000000069681591] |
| 07455156 | DOGE[0.1834000000000000],ETH[0.0002678000000000],ETHW[0.0002678000000000],GRT[0.1110000000000000],MATIC[7.9179000000000000],SOL[0.0014000000000000],SUSHI[0.1656000000000000],USD[0.0081276603200000] |
| 07455158 | TRX[619.2914396800000000] |
| 07455161 | BTC[0.0000000000875000],DOGE[0.4460000000000000],LTC[0.0722900000000000],TRX[0.6850000000000000],USD[1.6112735660000000] |
| 07455172 | AVAX[0.0088370700000000],BTC[0.0000000028919799],DOGE[0.0000000091840036],SOL[0.0000000043434520],SUSHI[0.0000000077086500],USD[0.0000006071463676],USDT[0.0000000152659810] |
| 07455174 | BAT[1.0165554900000000],CUSDT[4.0000000000000000],DOGE[1106.2629034300000000],USD[0.0079205602464806],USDT[1.0912498900000000] |
| 07455181 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2958.7764302700000000],USD[1.5202133528353069] |
| 07455184 | ETH[0.0000000028113418],LINK[0.0000000072350988],SOL[0.0000000009437935] |
| 07455185 | CUSDT[1.0000000000000000],DOGE[576.3879257559983095],ETH[0.0000000013056485],LINK[43.5950000000000000],TRX[1.0000000000000000],USD[0.0000347355061160],USDT[0.0000000019555456] |
| 07455187 | BTC[0.0000000050000000],ETH[0.6843150000000000],SOL[34.5054600000000000],USD[2003.8653788000000000] |
| 07455189 | SHIB[1.0000000000000000],USD[5.3060764041931359] |
| 07455191 | SOL[7.9869625700000000],TRX[2.0000000000000000],USD[4.7141438371719626] |
| 07455194 | GRT[0.8130000000000000],TRX[0.4920000000000000],USD[0.1498616400000000] |
| 07455197 | NFT [3183102128136337746][1],USD[0.9908388083596000] |
| 07455198 | BCH[0.0000000035555386],BTC[0.0000000052489628],DOGE[0.0000000050589835],ETH[0.0000000028858464],LTC[0.0000000066938640],USD[0.3319587964800000],USDT[0.0000000079295220] |
| 07455199 | CUSDT[1.0000000000000000],DOGE[1217.2835917000000000],USD[0.0000000011594030] |
| 07455203 | CUSDT[5.0000000000000000],DOGE[3306.7248459200000000],SHIB[725689.4049346800000000],TRX[86.5375725300000000],USD[0.0000000079484766] |
| 07455209 | USD[2.8206160064166400] |
| 07455213 | CUSDT[1.0000000000000000],USD[140.3423986395416467],USDT[0.0000000050626916] |
| 07455215 | USD[0.0000003663610355] |
| 07455221 | BTC[0.0000000014229447],DAI[0.0000000342269366],ETH[0.0000000003674909],LTC[0.0000000047783224],TRX[0.0000000002870000],USD[3.0826585043508572],USDT[2.6501215000000000] |
| 07455228 | BTC[0.0000286608000000],DOGE[0.7000000000000000],LTC[0.0004400000000000],USD[0.0001936089260592] |
| 07455231 | BCH[0.0000000054220000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000895637800],LTC[0.0000000061920000],USD[0.0000000075291430] |
| 07455233 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[574.1038055500000000],TRX[3.0000000000000000],USD[0.0081802724672886] |
| 07455235 | DAI[0.0785806600000000],NFT [310620770073454074][1],NFT [358809660163832993][1],NFT [408522057550784875][1],NFT [418810364508582589][1],NFT [453141778062633288][1],NFT [482971024727619146][1],NFT [504188706022237614][1],USD[0.3007042315913000] |
| 07455241 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0078318516549277] |
| 07455242 | CUSDT[7.0000000000000000],DOGE[15163.6717446834935776],ETH[0.1514139100000000],ETHW[0.1514139100000000],TRX[6.0000000000000000],USD[0.0000000087348370] |
| 07455245 | DOGE[8.2879121800000000],USD[0.0000000001600920] |
| 07455247 | BTC[0.0000045400000000],DOGE[53.1414555800000000],USD[0.0070525688427874] |
| 07455250 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0059773021890358],LTC[0.0000255800000000],MATIC[556.6186773600000000],SOL[17.3398463200000000],TRX[0.0571033700000000],USD[0.0004142045768104] |
| 07455253 | USD[756.7393873598800000] |
| 07455255 | USDT[0.0000000009080115] |
| 07455259 | TRX[102.4785492200000000],USD[0.0214491521826151] |
| 07455262 | SOL[0.0665600000000000],USD[0.0001602446531500] |
| 07455266 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],DOGE[1.0000000000000000],SOL[1.9721724600000000],TRX[4.0000000000000000],USD[984.4759710284128474],USDT[1.0000000000000000] |
| 07455267 | USD[0.0069199195400000] |
| 07455279 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.6818099871199078] |
| 07455280 | BAT[2.0680644700000000],CUSDT[24.0000000000000000],DOGE[1.6413845100000000],ETH[0.0000030000000000],ETHW[0.0000030000000000],TRX[18.5763564800000000],UNI[1.5927115800000000],USD[16.2556563951036125],USDT[2.0683795500000000] |
| 07455281 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0013967149613864] |
| 07455284 | CUSDT[6.0000000000000000],DOGE[114.6162747100000000],SUSHI[0.7249476800000000],TRX[417.9385931100000000],USD[0.0058249057368487] |
| 07455291 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.8843580010826236] |
| 07455295 | CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[0.0049550950171734] |
| 07455301 | USD[0.0006754602412065] |
| 07455303 | ETH[0.0000007482200000],USD[0.0000000023117200] |
| 07455310 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4296.5879489300000000],USD[0.0000000028394977] |
| 07455312 | SHIB[328374.9094850300000000],USD[0.0042265795022180],USDT[0.0000000286163063] |
| 07455313 | CUSDT[2.0000000000000000],SOL[0.0000536700000000],USD[0.0047831103876127] |
| 07455315 | BRZ[2.0000000000000000],CUSDT[15.0000000000000000],DOGE[1015.3785692600000000],LINK[0.0000000064920245],SHIB[139659.7958319800000000],TRX[26.8189285571814623],USD[0.0000000046873354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07455316 | DOGE[0.000000000434778],TRX[1.000000000000000],USD[0.00671068545511030] |
| 07455317 | BTC[0.000000037836890],DOGE[0.004312882522385],SHIB[2.000000000000000],USD[0.0090457989882911] |
| 07455320 | DOGE[17.253191580000000],USD[0.874624310022784] |
| 07455324 | AAVE[0.000000055571020],AVAX[0.000000052590544],BTC[0.000000099697198],DOGE[0.000000038375286],ETH[0.000000030824342],ETHW[0.000000001931192],LINK[0.000000020150102],LTC[0.000000096516431],SOL[0.000000068061586],SUSHI[0.000000078734700],USD[0.9387188577918047],USDT[0.000000051847496] |
| 07455325 | BTC[0.000000097164362],LINK[0.000000033124222],LTC[0.000000058208959],TRX[0.000000058806000],USD[0.000000005385969] |
| 07455326 | DOGE[0.434000000000000],ETH[0.006985437420000],ETHW[0.006985437420000],USD[0.0977132127838284],USDT[0.000000066784011] |
| 07455327 | CUSDT[1.000000000000000],DOGE[564.381656900000000],USD[0.000000004368646] |
| 07455331 | CUSDT[5.000000000000000],DOGE[2057.765417660000000],TRX[1.000000000000000],USD[0.000000076470599] |
| 07455334 | BRZ[1.000000000000000],CUSDT[13.000000000000000],TRX[3.000000000000000],USD[100.000000413347488] |
| 07455349 | BTC[0.000007337500000],ETHW[0.000000029558660],USD[0.0019472893364234],USDT[0.000000055111987] |
| 07455351 | USD[10.000000000000000] |
| 07455352 | TRX[15.936000000000000],USD[4.8437630147456000] |
| 07455354 | DOGE[0.117661827632670],ETH[0.000000002200248],SOL[0.0678145299844564],USD[5.5705098019806129] |
| 07455357 | BAT[13.262395520000000],BTC[0.001779850000000],CUSDT[12.000000000000000],DOGE[1879.738695020000000],LTC[0.1577238200000000],TRX2.000000000000000],USD[253.9331240095800507] |
| 07455358 | BAT[4.000000000000000],BRZ[11.000000000000000],CUSDT[9.000000000000000],TRX[13.000000000000000],USD[0.2866186568016481],USDT[0.000000009233054] |
| 07455359 | BTC[0.000076300000000],SOL[0.014000000000000],USD[0.000000077700763] |
| 07455362 | DOGE[157.533274906346235] |
| 07455363 | SHIB[1.000000000000000],SOL[0.000000000408865],USD[0.0050922478835261],USDT[0.0000091416756365] |
| 07455365 | CUSDT[4.000000000000000],DOGE[305.813573080000000],USD[0.000000034526868] |
| 07455372 | BTC[0.000018334020000],SOL[0.000000121601786],TRX[1.000000000000000],USD[1229.5425502284835866] |
| 07455381 | BRZ[1.000000000000000],CUSDT[29.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0070771468682690] |
| 07455383 | SHIB[14216285.106155159360971],SOL[0.000000100000000],USD[0.3248374650000000] |
| 07455388 | BAT[2.000000000000000],CUSDT[1.000000000000000],USD[34.363818698791538] |
| 07455390 | TRX[2.000000000000000],USD[0.000000423143521],USDT[0.000000002736000] |
| 07455391 | BAT[1.016555490000000],CUSDT[2.000000000000000],DOGE[0.045621680000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.066221748562846] |
| 07455392 | BTC[0.009674020000000],TRX[1.000000000000000],USD[0.0005799934596198],USDT[216.754180350000000] |
| 07455393 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.5347062356558126] |
| 07455395 | CUSDT[1.000000000000000],DOGE[302.233940901371640],USD[0.000000007256400] |
| 07455397 | CUSDT[2.000000000000000],DOGE[0.561542670000000],TRX[1.000000000000000],USD[0.0038888410586594] |
| 07455404 | USD[0.0050047519747670],USDT[0.000000132180763] |
| 07455411 | CUSDT[1.000000000000000],DOGE[8.314654000000000],USD[1.7735560038344600] |
| 07455412 | DOGE[965.231493604851000],ETH[0.000000088990620],ETHW[0.000000088906620],SHIB[1.000000064000000],USD[0.0052211294232233],USDT[0.000000105781698] |
| 07455414 | CUSDT[1.000000000000000],DOGE[10698.946938840000000],USD[0.000000136904917] |
| 07455416 | AVAX[7.000000000000000],BTC[0.000000001000000],DOGE[1516.120000000000000],ETH[0.031000000000000],ETHW[0.022000000000000],USD[3.3938425040592914],USDT[0.000000042053099] |
| 07455423 | USD[0.0068398435442531] |
| 07455425 | BTC[0.000000075000000],ETH[0.000000050000000],ETHW[45.109628375000000],USD[6.9407948558806455],USDT[0.000000007500000],YFI[0.000000050000000] |
| 07455427 | ETH[0.000344000000000],USD[0.0056654890130000] |
| 07455429 | BAT[38.591317172517669S],BCH[0.045551950000000],BRZ[1.000000000000000],BTC[0.001049470000000],CUSDT[21.003445250000000],DOGE[1455.937386360000000],ETH[0.048258020000000],ETHW[0.047655600000000],GRT[73.981953050000000],LINK[0.1537582500000000],LTC[0.2010994600000000],MKR[0.0151586400000000],NFT[349302000000000000],SHIB[1.000000000000000],SOL[0.694550840000000],SUSHI[8.846832400000000],TRX[574.983165050000000],UNI[1.637963620000000],USD[0.2129793264165652],WBTC[0.000218370000000],YFI[0.0037613300000000] |
| 07455430 | BCH[0.026549620000000],CUSDT[1.000000000000000],DOGE[1050.261059000000000],LINK[0.836891040000000],TRX[98.984535070000000],USD[180.7887622506242323],USDT[0.000022802506924] |
| 07455437 | BRZ[3.000000000000000],BTC[0.017059470000000],CUSDT[1.000000000000000],DOGE[97.648731590000000],SOL[1.756874450000000],USD[0.0010090917380444] |
| 07455438 | BAT[2.000000000000000],BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SOL[14.068298210000000],TRX[11.000000000000000],USD[0.0039448123117470],USDT[1.000000000000000] |
| 07455447 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.0028035607294040] |
| 07455450 | BTC[0.101009280000000],DOGE[92342.990566270000000],TRX[17279.813471200000000] |
| 07455453 | BRZ[1.000000000000000],DOGE[0.000017390000000],GRT[2.000000000000000],SUSHI[1.000000000000000],USD[54.5477359427567037] |
| 07455457 | BRZ[261.320592090000000],BTC[0.000191850000000],CUSDT[596.894301270000000],DOGE[583.713570880000000],ETH[0.0026943300000000],ETHW[0.0026943300000000],GRT[54.499614020000000],TRX2.000000000000000],USD[0.0012306704494800] |
| 07455463 | USD[0.000000071352107] |
| 07455464 | BCH[0.000000046096722],BTC[0.000000085678980],CUSDT[4.000000000094000],DOGE[30.871864953711948],ETH[0.000000004724592],SOL[0.000000082495286],TRX[0.000054472128095?],USD[0.000000073754662],USDT[0.0004040897790592] |
| 07455466 | USD[17.431750000000000] |
| 07455467 | SOL[0.500000009423926] |
| 07455468 | BAT[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.921075470000000],NFT (310647476278216042)[1],NFT (337125549785490750)[1],NFT (426231009306504443)[1],NFT (458272829990187265)[1],NFT (511836240817682317)[1],SHIB[1.000000000000000],SOL[0.000384400000000],TRX2.000000000000000],USD[0.0006334312383353] |
| 07455472 | TRX[124.833620190000000],USD[0.000000000944825] |
| 07455474 | USD[0.0043500717743030] |
| 07455475 | USD[0.010000000000000] |
| 07455478 | AAVE[0.000000053962176],ALGO[0.000000001560000],AVAX[0.0001245227250024],BCH[0.000000062753957],BRZ[1.000000000000000],CUSDT[0.000000006841812O],DAI[0.000000029249432],DOGE[5.000000086834839],ETH[0.000000092559144],ETHW[0.000000092559144],GRT[0.000000061498234],KSHIB[0.000000083595028],LINK[0.000000019640000],NFT (455025764294300244)[1],PAXG[0.000000335162697?],SHIB[763742.253504864183560O],SOL[0.000000006064345],SUSHI[0.000000025087837],TRX[3.000000075424165?],USD[22.862204978171177841],USDT[0.000000056991320],YFI[0.000000061507927] |
| 07455484 | CUSDT[1.000000000000000],DOGE[0.000000000729819S],USD[0.000000073383067],USDT[0.000000149051192] |
| 07455489 | USD[0.3045118688807022] |
| 07455490 | USD[0.0006246701559120] |
| 07455493 | BTC[0.000000023341904],DOGE[0.000000023200000],SUSHI[0.000000076117555],USD[0.0093915105349407] |
| 07455495 | CUSDT[190.623330200000000],USD[0.0061396529226664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07455497 | USD[0.026636975615418] |
| 07455498 | BRZ[2.000000000000000],DOGE[1.000000000000000],SOL[158.112416360000000],TRX[1.000000000000000],USD[1.810353777186723] |
| 07455510 | BRZ[2.000000000000000],BTC[0.107198270000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],GRT[3.107990400000000],MATIC[10.926851460000000],SHIB[1.000000000000000],SOL[0.000052570000000],USD[0.000191797889013],USDT[2.078166520000000] |
| 07455512 | DOGE[2.000000000000000],GRT[0.006357800000000],USD[0.000003376448946] |
| 07455514 | DOGE[0.000000100000000],USD[0.000151599231451] |
| 07455516 | CUSDT[1.000000000000000],ETH[0.017201670000000],ETHW[0.017201670000000],USD[0.000158123184823] |
| 07455524 | CUSDT[3.000000000000000],DOGE[0.000000098880000],SOL[0.000000040627633],UNI[0.000482050000000],USD[0.000000106031765],USDT[1.000000032557350] |
| 07455530 | USD[50.000000000000000] |
| 07455531 | BCH[0.010711789536996],CUSDT[6.000000000000000],DOGE[0.000004761474143],ETH[0.000000559509021],LTC[0.000000027910794],SOL[0.000000072288499],SUSHI[0.000000012838360],TRX[2.000000082875340],USD[0.000374181674991] |
| 07455546 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.578395663603756B],USDT[1.000000000000000] |
| 07455552 | BRZ[1.000000000000000],BTC[0.000698620000000],CUSDT[4.000000000000000],USD[0.000002158743745] |
| 07455553 | CUSDT[0.000000097594496],DOGE[1.000000014358160],ETH[0.000000008544350],USD[0.000030144493662],USDT[0.000000042062453] |
| 07455554 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[5.000000000000000],USD[0.000878746613243B],USDT[1.000000000000000] |
| 07455555 | CUSDT[15.000000000000000],DOGE[0.001252320000000],SUSHI[0.000000014380368],TRX[1.000000000000000],USD[0.000000007886260],USDT[0.000000030963356] |
| 07455556 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.136180271642144S] |
| 07455567 | USD[2.558802572000000],USDT[0.016618000000000] |
| 07455571 | CUSDT[4.000000000000000],TRX[2070.387968600000000],USD[0.014037154839997] |
| 07455572 | CUSDT[6.000000000000000],DOGE[613.285808640000000],USD[0.000000173752909] |
| 07455575 | ETH[1.569914218748990B],ETHW[1.569914218748990B],USDT[0.000014230409795J] |
| 07455582 | CUSDT[5.000000000000000],DOGE[4044.025075960000000],GRT[1.000000000000000],USD[0.000000125224653] |
| 07455584 | DOGE[2327.417000000000000],USD[0.000000007389063],USDT[0.000000007747692] |
| 07455585 | DOGE[1.000000000000000],GRT[24.954204790000000],NFT [3747964980036797855][1],USD[0.000000039910714] |
| 07455589 | BTC[0.001353370000000],ETH[0.006548580000000],ETHW[0.006548580000000],TRX[1.000000000000000],USD[0.000100458193435],USDT[0.000156652723237] |
| 07455591 | CUSDT[6.000000000000000],DOGE[1845.913501640000000],ETH[0.127045430000000],ETHW[0.127045430000000],TRX[853.401082960000000],USD[0.323079970817297B] |
| 07455593 | USD[0.714562380000000] |
| 07455597 | DOGE[4.052135690000000],ETH[1.277927860000000],ETHW[1.277379370000000],LTC[1.687437350000000],USD[0.000025855313166] |
| 07455599 | CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[0.000029010000000],TRX[1.000000000000000],USD[0.043068840728875J] |
| 07455600 | AUD[2.553272200000000],BCH[0.000726520000000],BTC[0.000088200000000],ETH[0.000791840000000],ETHW[0.000791840000000],SUSHI[0.046359690000000],UNI[0.006027310000000],USD[1.153930591022160B],USDT[0.993811400000000] |
| 07455601 | BAT[2.108157750000000],BF_POINT[300.000000000000000],BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[4.020619080000000],SOL[1.129876600000000],TRX[1.000000000000000],USD[0.000023921766447],USDT[3.284067370000000] |
| 07455623 | CUSDT[3.000000000000000],DOGE[250.221569650000000],TRX[1014.390472690000000],USD[0.000000003916938] |
| 07455626 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.001657012332700Z] |
| 07455627 | AUD[0.012766400000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000831855978003S] |
| 07455631 | SOL[284.402100000000000],TRX[5987.991000000000000],USD[0.809377600000000] |
| 07455632 | LINK[0.030000000000000],MATIC[9.300000000000000],SOL[178.258110000000000],USD[13.719611184020000] |
| 07455635 | BRZ[5.051449920000000],BTC[0.005281650000000],DOGE[1192.055220970000000],ETH[0.227308600000000],ETHW[0.199755850000000],GRT[1.004989570000000],MATIC[140.576408720000000],SHIB[5.000000000000000],TRX[7.000000000000000],USD[0.000179047437181D],USDT[1.108313750000000] |
| 07455639 | BTC[0.019011420000000],CUSDT[3.000000000000000],DOGE[226.151417540000000],SOL[10.560928960000000],TRX[1.000000000000000],USD[0.000122938566526289] |
| 07455642 | BCH[0.000000050479328],BRZ[2.000000000000000],CUSDT[1.000000000000000],ETH[0.000000013503258],USD[0.000013288769479A] |
| 07455645 | USD[0.000809934057600Q] |
| 07455650 | BRZ[8.624042270000000],CUSDT[25.000000000000000],DOGE[527.785152140000000],GRT[2.033891070000000],SHIB[19413909.153726430000000],TRX[7.000000000000000],USD[0.008677273316655B],USDT[0.000000000004360] |
| 07455662 | DOGE[1.000000000000000],USD[0.000000068868136],USDT[0.477671720000000] |
| 07455664 | BTC[0.000000050000000],USD[7.849961660828775D],USDT[0.000000073113368] |
| 07455671 | BTC[0.000000050000000],SOL[164.517000000000000],USD[1.212783915000000] |
| 07455678 | USD[500.000000000000000] |
| 07455681 | USD[0.000049398431518A] |
| 07455682 | BTC[0.000000021687223],DOGE[0.000000073248570],ETH[0.000000081754910],ETHW[0.000000081754910],LTC[0.000000048222502],SOL[0.000000050420702],SUSHI[0.000000003547500],TRX[0.000000070553198],USD[3.367839434574232] |
| 07455688 | CUSDT[5.000000000000000],GRT[1.000191730000000],SHIB[2.000000000000000],USD[0.007583797140689A] |
| 07455691 | BTC[0.003792140000000],DOGE[266.322407600000000],ETH[0.128049700000000],SHIB[21.000000000000000],SOL[1.370551310000000],USD[421.343563512753987] |
| 07455694 | BTC[0.005710970000000],CUSDT[2.000000000000000],DOGE[45.353820460000000],GRT[15.526332330000000],TRX[2.000000000000000],USD[0.000254617509815D] |
| 07455706 | BTC[0.000000000026615],DOGE[0.000000001821520],ETH[0.000000058745776],SOL[0.000000022000000],USD[142.155818197574135A],USDT[0.000000173736916],WBTC[0.000000098623104] |
| 07455707 | BRZ[2.000000000000000],DOGE[0.001618660000000],NFT [308709602228906073][1],NFT [360618573373975292][1],NFT [435418205783526052][1],NFT [508025429837597635][1],SHIB[2.000000000000000],SOL[0.000207700000000],TRX[8.981259790000000],USD[0.007167080315720],USDT[1.098729760000000] |
| 07455709 | DOGE[0.096503400000000],USD[4.380000000000000] |
| 07455713 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[906.564817500000000],ETH[0.149630450000000],ETHW[0.148798310000000],LINK[5.624595020000000],SHIB[2261803.396131150000000],TRX[2.000000000000000],USD[0.000000011692993],USDT[1.085514830000000] |
| 07455716 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000078007592],USD[0.000000888832836],USDT[0.000000002970700] |
| 07455720 | BRZ[6.275449530000000],BTC[0.018213320000000],CUSDT[8.000000000000000],DOGE[26126.301495140000000],ETH[0.933816658091000],ETHW[0.933424358091000],LINK[72.843061100000000],SHIB[5.000000000000000],SOL[3.075135120000000],TRX[8.000000000000000],USD[0.000010915808184Z],USDT[0.000000006891 2100] |
| 07455724 | CUSDT[2.000000000000000],DOGE[8167.806369510000000],TRX[2.000000000000000],USD[0.000000023869594] |
| 07455729 | BAT[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.753129850000000],GRT[4.000000000000000],SUSHI[1.000000000000000],USD[0.630019066459527I],USDT[1.000000000000000] |
| 07455737 | USD[10.000000000000000] |
| 07455744 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[7.650720938081808S] |
| 07455748 | CUSDT[3.000000000000000],DOGE[1.047709870000000],TRX[1.000000000000000],USD[0.008562737860851S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07455749 | BTC[0.000000002236364],DAI[0.000000100000000],SOL[0.000000004226050],USD[0.000005187044023],USDT[0.000000073101560] |
| 07455750 | TRX[1.000000000000000],USD[0.009184942124280] |
| 07455752 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[6278.055549913319179],ETH[0.000000008498940],TRX[2.000000000000000],USD[0.000552036666021] |
| 07455756 | CUSDT[4.000000000000000],DOGE[79.842815160000000],TRX[82.397122740000000],USD[1.170447574336396] |
| 07455765 | CUSDT[0.043469680000000],USD[0.003611856202151,5] |
| 07455774 | LTC[0.038346250000000],USD[0.000010689071875] |
| 07455777 | BF_POINT[100.000000000000000],ETH[0.000000061250070],NFT (5257527165963444445)[1],TRX[0.000002000000000],USD[31.580417215809409],USDT[0.000000111916548] |
| 07455792 | TRX[2.000000000000000],USD[0.269219176956897,0] |
| 07455800 | USD[0.028242000000000] |
| 07455801 | CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[0.008042872707188,8] |
| 07455814 | CUSDT[3.000000000000000],DOGE[0.000047560000000],EUR[0.004477220000000],USD[0.155312515729823,2] |
| 07455815 | SOL[0.001000000000000] |
| 07455824 | USD[0.000000009348873,8],USDT[0.000000588256914] |
| 07455825 | ETH[0.000020000000000],ETHW[0.000020000000000],USD[2.459583671786000,0],USDT[1.179799200000000] |
| 07455826 | USD[0.000000017248032] |
| 07455837 | BAT[2.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.001944686055403] |
| 07455846 | BTC[0.000000040805000],USD[0.000212189097,8790] |
| 07455849 | SOL[0.006206000000000],USD[0.004176877247687,2],USDT[0.000000088232000] |
| 07455851 | CUSDT[1.000000000000000],TRX[326.886008040000000],USD[0.000000014934992] |
| 07455858 | BTC[0.000000046075988],CUSDT[4.000000000000000],SOL[0.141515390000000],TRX[1.000000000000000],USD[0.000003651162744],USDT[0.000000067234290] |
| 07455859 | ETH[0.000090000420000],PAXG[0.000016520000000],SOL[0.003372500000000],USD[3.922192943122981,4] |
| 07455862 | AVAX[0.084515000000000],SUSHI[1039.154200000000000],USD[0.000000004000000] |
| 07455867 | BTC[0.000000068844506],DOGE[0.000000000636780,0],ETH[0.000000034207776],ETHW[1.165171653420777,6],LTC[0.000000072533599],USD[2.040188087444609,4] |
| 07455874 | BTC[0.000000046700000] |
| 07455880 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.006609218517627,6],USDT[0.000000049697848] |
| 07455883 | ETH[0.000000000662500],USD[0.000000000590500,0] |
| 07455885 | DOGE[2961.609292070000000],SHIB[648396,68.925964120000000],USD[0.000000089349657],USDT[1.000474970000000,0] |
| 07455887 | DOGE[0.000000008889313,1],SOL[0.000000083031858],TRX[0.671469366314192,0],USD[0.000000029443873] |
| 07455889 | USD[0.262549500000000] |
| 07455892 | DOGE[29451.915358490000000],USD[0.000000006780190,7] |
| 07455900 | SOL[0.000000007784020],USD[0.000021640803326] |
| 07455902 | ETH[1.006969260000000],ETHW[1.006969260000000],SOL[169.436496032840000,0],USD[0.000002596732021] |
| 07455911 | BRZ[4.000000000000000],CUSDT[1.000023210000000],DOGE[20.246605290000000],ETHW[0.000043120000000],LTC[0.000007630000000],TRX[2.956211980000000],USD[0.003510164466072,82] |
| 07455912 | SOL[0.291807840000000],USD[0.000000027578480] |
| 07455917 | BCH[0.000000007291544],BTC[0.000000063761700],TRX[0.248000006319458,4],USD[0.177739720000000] |
| 07455920 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1493.366545120000000],TRX[1426.008024210000000],USD[29.000000028851239] |
| 07455921 | CUSDT[2.000000000000000],USD[0.005854049625477,1] |
| 07455928 | BTC[0.000005714000000] |
| 07455933 | BTC[0.004326530000000],DOGE[1.000000000000000],SOL[0.000000019394884],TRX[1.000000000000000],USD[0.003033382347385],USDT[0.000000127937877] |
| 07455935 | DOGE[1.000000000000000],GRT[10.212561600000000],USD[0.000000037527680] |
| 07455939 | CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.002898037170691,3],USDT[0.000000076617444] |
| 07455940 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[16.600969147530418,0] |
| 07455941 | CUSDT[2.000000000000000],DOGE[137.087651980000000],TRX[95.957626910000000],USD[0.008290504653873,9] |
| 07455942 | CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.022038433889478] |
| 07455944 | BTC[0.011100000000000],ETH[0.383799200000000],ETHW[0.383799200000000],LINK[48.988755000000000],SHIB[1500000.000000000000000],SOL[29.239585000000000],SUSHI[6.477200000000000],UNI[5.289360000000000],USD[0.207050470000000] |
| 07455949 | CUSDT[2.000000000000000],DOGE[0.000033290000000],GRT[1.000000000000000],USD[0.030247914889486] |
| 07455952 | BRZ[2.000000000000000],CUSDT[63.030956420000000],DOGE[0.000000009520000],ETH[0.008313480000000],ETHW[2.387739590000000],SHIB[2835671.167488710000000],TRX[516.684823620000000],USD[6118.654388823322173],USDT[1.081100360000000] |
| 07455958 | USDT[1.911274900000000],TRX[1.000000000000000],USD[0.048580407026201] |
| 07455962 | BRZ[2.000000000000000],CUSDT[89.041042920000000],DOGE[14234.872032310000000],ETH[2.388607310000000],ETHW[2.387739590000000],SHIB[2835671.167488710000000],TRX[516.684823620000000],USD[6118.654388823322173],USDT[1.081100360000000] |
| 07455965 | MATIC[0.000000036814790],USD[4750.000075817849672],USDT[0.000013068942885] |
| 07455969 | BTC[0.000000033839000],ETH[0.000000010258481],NFT (400775215866346581)[1],SOL[0.000000030530020],USDT[0.000000048294994] |
| 07455975 | CUSDT[6.000000000000000],SOL[0.000000014163000],USD[0.000001586942028,6],USDT[0.000000078446193] |
| 07455976 | CUSDT[1.000000000000000],DOGE[408.456810260000000],USD[0.000000022601175] |
| 07455978 | BTC[0.000024710000000],USD[0.000000333045208] |
| 07455980 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.003895309232694] |
| 07455988 | LTC[0.000000069601600],SOL[0.003754144000000],SUSHI[0.000000058494853],USD[0.012858019120160,50],USDT[0.000550000000000] |
| 07455991 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.060071730940340,0] |
| 07455992 | BTC[0.000000050000000],USD[0.000011466378279,5] |
| 07455997 | CUSDT[1.000000000000000],USD[451.586931100500626,6] |
| 07455998 | AAVE[0.000000072737826,1],AVAX[0.000000082799719],BAT[0.000000018944642],DOGE[0.000000079356078],ETH[0.000000079365435],ETHW[0.000000079365435],GRT[0.000000061792517],KSHIB[0.000000031440000],LINK[0.000000054404668],MATIC[0.000000084306369],SHIB[3.000000053024434],SOL[0.000000055809822],SUSHI[0.000000031304646],TRX[0.000000096936184],UNI[0.000000092163080],USD[0.000000950526771] |
| 07456003 | DOGE[1303.528289470000000],TRX[2.000000000000000],USD[199.999602675433751,0],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07456005 | BCH[0.02943094000000000],CUSDT[8.000000000000000],DOGE[198.324570100000000],LINK[1.138459390000000000],SHIB[2.000000000000000],SUSH[2.269032130000000],TRX[2621.351085780000000],USD[0.5726229060973719] |
| 07456009 | BAT[1.016555490000000],BRZ[4.000000000000000],CUSDT[44.000000000000000],DOGE[3.000000000000000],TRX[7.000000000000000],USD[0.000000039203868] |
| 07456011 | TRX[7460.343471000000000] |
| 07456016 | CUSDT[1.000000000000000],ETH[0.043403950000000],ETHW[0.043403950000000],SHIB[3077301.821762670000000],USD[81.030186154585672],USDT[1.000000000000000] |
| 07456017 | USD[0.000000005418809400],USDT[0.000000004211636600] |
| 07456024 | BAT[2.131600070000000],BRZ[3.000000000000000],BTC[0.026851290000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[1.004989570000000],TRX[5.000000000000000],USD[0.0002665885067595] |
| 07456025 | DOGE[0.604000000000000],USD[33.558966526000000] |
| 07456028 | BAT[1.011419440000000],CUSDT[1.000000000000000],DOGE[0.027263910000000],GRT[1.000000000000000],SOL[0.000000060000000],TRX[4.000000000000000],USD[0.0286516985959001],USDT[0.000000030338136] |
| 07456032 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[1.463861860000000],USD[0.0000012475432243] |
| 07456037 | SUSH[0.000000000879714000],USD[0.000000006351609],USDT[0.000000162224395] |
| 07456042 | BTC[0.003168000000000] |
| 07456045 | CUSDT[1.000000000000000],DOGE[109.619602440000000],USD[0.000000000360736] |
| 07456046 | CUSDT[5.000000000000000],DOGE[0.029173889400433] |
| 07456047 | CUSDT[4.000000000000000],USD[0.500000137712970] |
| 07456056 | USD[90.868450615987120] |
| 07456061 | NFT[328498504500570466][1],NFT[336228139554096896][1],NFT[337109483607454290][1],NFT[391001933670370607][1],NFT[404158166255066509][1],NFT[471684321073708663][1],NFT[498325008302030477][1],NFT[507609978277868022][1],USD[265.348138000000000] |
| 07456062 | CUSDT[2.000000000000000],DOGE[733.847715720000000],TRX[1.000000000000000],USD[0.9579269599431118] |
| 07456067 | USD[0.0014525384826600],USDT[0.000000024749640] |
| 07456071 | BTC[0.040272340000000],ETH[0.735960750000000],ETHW[0.735960750000000],SOL[1.500000006000000],USD[1.9395845302197865] |
| 07456074 | BTC[0.010467760000000],DOGE[0.692200000000000],ETH[0.124000000000000],ETHW[0.124000000000000],LINK[0.007280000000000],LTC[0.008624000000000],SOL[4.510000000000000],SUSH[0.447400000000000],TRX[0.662200000000000],USD[0.2815975322000000] |
| 07456077 | SOL[0.009033058646332000],USD[0.000000746923584] |
| 07456079 | SOL[2.739240000000000],USD[0.8403032500000000] |
| 07456080 | DOGE[0.004225000000000],SHIB[1.000000000000000],USD[0.0095738297682184] |
| 07456082 | ETH[0.000000046088178],ETHW[0.484727474608178],NFT[335469091863954791][1],NFT[561700587892609046][1],USD[2.7840701484710000] |
| 07456090 | CUSDT[2.000000000000000],NFT[407073854131825043][1],USD[0.000000006795266] |
| 07456092 | USD[0.0529107047025676] |
| 07456097 | BRZ[0.001035430000000],CUSDT[1.000000000000000],DOGE[1278.127008770000000],TRX[239.726077610000000],USD[0.000000060250294] |
| 07456100 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.0057569782734301],USDT[0.000000078958825] |
| 07456101 | CUSDT[1.000000000000000],DOGE[5423.052815970000000],TRX[1.000000000000000],USD[0.000000020461975] |
| 07456103 | CUSDT[4.000000000000000],USD[0.0054668082170358] |
| 07456106 | BRZ[1.000000000000000],BTC[0.000000007000000],DOGE[2.000000000000000],ETH[0.000293610000000],GRT[2.000000000000000],MATIC[1.001171640000000],TRX[1.000000000000000],USD[0.000000051727841] |
| 07456109 | AAVE[0.000021900000000],AVAX[2.872135510000000],BAT[2.000000000000000],BRZ[22.909130210000000],BTC[0.000000070000000],CUSDT[66.069474420000000],DOGE[4690.568750390000000],ETH[0.428915540000000],ETHW[27.853381510000000],GRT[369.172428180000000],LINK[5.489126790000000],LTC[4.533810430000000],MATIC[430.218954740000000],SHIB[263838443.025848710000000],SOL[74.988021960000000],SUSH[0.000248230000000],TRX[313.772430790000000],UNI[6.490596070000000],USD[-499.198857983449849],USDT[3.172998710000000] |
| 07456112 | CUSDT[3.000000000000000],DOGE[1757.725821450000000],USD[2.000000130023064] |
| 07456115 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DAI[0.000036310000000],DOGE[313.878046490000000],ETH[0.040377310000000],ETHW[0.039873400000000],SHIB[1.000000000000000],SUSH[3.472676420000000],TRX[4.000000000000000],USD[0.0099990437656632],USDT[0.000370085675401] |
| 07456119 | BAT[0.967000000000000],LINK[0.022500000000000],MATIC[9.960000000000000],SOL[0.003300000000000],SUSH[0.422000000000000],USD[14.554045800000000] |
| 07456122 | CUSDT[1.000000000000000],USD[0.0083808528539669] |
| 07456126 | USD[50.000000000000000] |
| 07456127 | USD[4.535086551040000],USDT[0.000000002080000] |
| 07456128 | CUSDT[938.839090710000000],SHIB[2.000000000000000],TRX[267.203886380000000],USD[0.000003240207727] |
| 07456130 | USD[250.000000000000000] |
| 07456140 | CUSDT[4.000000000000000],DOGE[544.884050515394234],TRX[1.000000004872315],USD[0.000000100601853] |
| 07456141 | DOGE[12029.620980510000000],TRX[26715.151151080000000],USD[0.0024256295178553],USDT[1.0254319700000000] |
| 07456146 | AUD[0.000000017744970],BAT[1.016555500000000],BCH[0.062933780000000],BRZ[4.000000000000000],CAD[0.004139176700950],CUSDT[45.015120430000000],DOGE[1.000000054201573],LINK[0.000082600000000],TRX[1.000000039540283] |
| 07456150 | TRX[9.000000000000000],DAI[0.000000048546541],DOGE[200.371122410000000],ETH[0.000000005278090B],TRX[215.662779290000000],USD[215.662779290000000] |
| 07456156 | ETHW[20.273058980000000],LINK[0.002260910000000],LTC[0.000067780000000] |
| 07456157 | ETH[0.000000100000000],ETHW[0.000000083114546],SHIB[1.000000000000000],USD[0.428498606078276B] |
| 07456160 | BTC[0.000000064346400],ETH[0.000000000975507],SOL[0.000000034469444],USD[0.000007871489444] |
| 07456161 | CUSDT[469.780617230000000],DOGE[700.783802850000000],TRX[68.651448700000000],USD[0.000000049761203] |
| 07456172 | DOGE[1.000000000000000],KSHIB[280.002081311649540],SHIB[361588.948583297769179B],USD[0.0424532325722059] |
| 07456177 | ETH[0.000128000000000],ETHW[0.000128000000000],SOL[0.001965176656410],USD[0.000000086033188],USDT[0.000000097116540],YF[0.000000031210438] |
| 07456178 | BTC[0.000027215676000] |
| 07456187 | ETH[0.000000035080000],NFT[345196708376873907][1],NFT[498022845138831880][1] |
| 07456193 | BCH[0.000000252484000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[1.576682725862000000],LTC[0.001716140000000],TRX[0.000038200000000],USD[0.3605511800120157] |
| 07456194 | SOL[3.000000000000000] |
| 07456205 | USD[1.6255963695900000] |
| 07456206 | SOL[77.347207777237979],USD[0.000015780035568] |
| 07456216 | BTC[0.000000084980000],DOGE[0.000000049604211] |
| 07456217 | BRZ[1.000000000000000],DOGE[0.000000098303964],ETH[0.000000037862703],KSHIB[0.000000023815872],SHIB[1.000000038910490],USD[0.0011283032952034],USDT[0.000000083653936] |
| 07456220 | BTC[0.108602380000000] |
| 07456221 | USD[500.000000000000000] |
| 07456222 | LTC[0.0363592200000000],USD[0.000001402621299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07456229 | USD[0.0249839185680594] |
| 07456231 | TRX[8601.0617000000000000],USD[0.5837481800000000] |
| 07456233 | AAVE[0.3815485900000000],BAT[1.0133021900000000],BRZ[1.0000000000000000],BTC[0.0000013000000000],CUSDT[8.0000000000000000],DOGE[3.0000000000000000],ETH[0.2332425300000000],ETHW[0.2330401800000000],MATIC[32.2266550700000000],NFT[434969576393361877][1],SHIB[7.0000000000000000],SOL[1.0587214000000000],USD[-159.1792281074528841],YFI[0.0275673700000000] |
| 07456236 | BRZ[1.0000000000000000],DOGE[225.7408831592475008],USD[0.0039733691999652],USDT[0.0000000019585159] |
| 07456240 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000051475897],TRX[9.0185120800000000],USD[0.0000092251287678] |
| 07456247 | BTC[0.0000000001953253],DOGE[0.0000000016072880],ETH[0.0000000027080360],SOL[0.0000000033963245],USD[0.0000109998011601] |
| 07456259 | BAT[52.6006906100000000],BTC[0.0365642500000000],CUSDT[79.0628523400000000],DOGE[322.8384858200000000],ETH[0.2326601200000000],ETHW[0.1994328100000000],LINK[5.0427265200000000],LTC[3.4146565200000000],MATIC[34.4365563100000000],SHIB[3203361.9282433800000000],SOL[0.5752998700000000],TRX[3940.0179579000000000],USD[7.0919865461897418] |
| 07456261 | BAT[1.0165565000000000],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000007900000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000081549808],LINK[7.6697386900000000],SHIB[5.0000000000000000],SOL[1.3555053900000000],TRX[2.0000000000000000],USD[50.9211721905704171] |
| 07456263 | DAI[500.0000000000000000] |
| 07456266 | CUSDT[1.0000000000000000],USD[0.0000022283448167],USDT[0.0000000090588144] |
| 07456271 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0128014500000000],USD[0.0083132139159284] |
| 07456279 | CUSDT[4.0000000000000000],DAI[0.0000906500000000],DOGE[169.0676737800000000],TRX[1032.7853684700000000],USD[0.0000003214371] |
| 07456281 | ETH[0.0000001000000000],USD[0.4731579018824518],USDT[0.0000000077667821] |
| 07456284 | USD[0.7954351744339000] |
| 07456303 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0011092260724373] |
| 07456308 | TRX[0.0000000078870300] |
| 07456318 | CUSDT[1.0000000000000000],DOGE[2838.7454054200000000],TRX[1.0000000000000000],USD[0.9959990060270388],USDT[0.0000000056137600] |
| 07456320 | USD[100.0000000000000000] |
| 07456325 | BAT[1.0000000000000000],USD[0.0019055872593262],USDT[1.0000000000000000] |
| 07456327 | CUSDT[1.0000000000000000],DOGE[0.0000000037696595],TRX[1.0000000000000000],USD[0.0006395006774545] |
| 07456333 | ETH[0.0000000061298350],SOL[0.0000000003671202],USD[0.4396072023909605] |
| 07456336 | DOGE[1.0000000000000000],SOL[38.1562433900000000],USD[0.0000000867483532] |
| 07456337 | BRZ[1.0000000000000000],BTC[0.0030705188928940],CUSDT[12.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[6.2370589514555514],USDT[0.0000000006318940] |
| 07456352 | BRZ[58.1687368900000000],CUSDT[4557.5083685200000000],DOGE[881.0097569000000000],ETHW[0.0536971800000000],TRX[154.0470703800000000],USD[0.2792763143678777],USDT[9.9400997600000000] |
| 07456353 | BTC[0.0000316600000000],USD[0.0001793900986314] |
| 07456355 | BAT[5.2896280500000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],GRT[3.0406894300000000],SHIB[2.0000000000000000],TRX[6.0000000000000000],USD[0.0094083349895313],USDT[0.0000000048403240] |
| 07456357 | DOGE[0.0000000070222662],ETH[0.0000000011589890],TRX[1.0000000000000000],USD[0.0306242877756748] |
| 07456358 | USD[2.1431026888351227],USDT[0.0000000042768160] |
| 07456362 | ETHW[0.1640073500000000],USD[0.0083100878415690] |
| 07456364 | DOGE[0.0000000082409818],USD[0.0022403456715504] |
| 07456368 | CUSDT[1.0000000000000000],DAI[0.0000000927118430],DOGE[1.0000000000000000],SOL[0.0000000093320000],TRX[2.0000000000000000],USD[0.0000000084741162],USDT[0.0000000035556839] |
| 07456372 | ETH[0.0868315600000000],ETHW[0.0868315600000000] |
| 07456376 | BTC[0.0051428400000000],CUSDT[1.0000000000000000],USD[0.4815548970146092] |
| 07456378 | BTC[0.0000009200000000],DOGE[194564.3098000000000000],SHIB[13387270.0000000000000000],SOL[23.9798600000000000],USD[-249.2451303112850000] |
| 07456382 | DOGE[0.1920000000000000],SOL[0.0898000000000000],USD[0.0057338200000000] |
| 07456384 | BCH[0.0254540800000000],BRZ[5.0328929800000000],BTC[0.0002141800000000],CUSDT[68.7391375100000000],DOGE[2007.7489248200000000],ETH[0.0028536500000000],ETHW[0.0028125800000000],GRT[1.0049895700000000],LTC[0.0707924000000000],SHIB[8.0000000000000000],SOL[0.0619710100000000],USD[0.0000000582596717],USDT[0.7003390287621306] |
| 07456385 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[3161.1444026100000000],KSHIB[2052.3134703500000000],SHIB[2.0000000000000000],USD[0.0000002194430007] |
| 07456387 | DOGE[0.0000000088730750] |
| 07456391 | USD[0.0000000084331542],USDT[0.0000004407500922] |
| 07456392 | DOGE[2.0000000000000000] |
| 07456396 | TRX[1.0000000000000000],USD[0.0000001344098] |
| 07456398 | BTC[0.0001996000000000],ETH[0.0005222000000000000],ETHW[0.0005222000000000],USD[0.0018222796409148],USDT[0.0000000106659677] |
| 07456400 | BAT[22.4736000000000000],BCH[0.0133826000000000],BTC[0.0263972000000000],DAI[0.0600000000000000],DOGE[16.5390000000000000],ETH[0.0006844000000000],ETHW[0.0006844000000000],LINK[4.1883000000000000],LTC[0.1818200000000000],MATIC[2.4600000000000000],PAXG[0.0011143000000000],SHIB[85500.0000000000000000],SOL[0.0044800000000000],SUSHI[16.2175000000000000],TRX[3.0210000000000000],UNI[6.3631000000000000],USD[0.0000001159507201],USDT[0.0000000875990430] |
| 07456406 | BAT[1.0165565000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.3016400100000000],ETHW[0.3014447600000000],SOL[11.8682107400000000],SUSHI[1.1090629900000000],TRX[4.0000000000000000],USD[571.2538186666625189] |
| 07456408 | SOL[19.2507300000000000],TRX[524.4720000000000000],USD[1.4174695122870000] |
| 07456409 | DOGE[0.0115620000000000],USD[0.0000000015361506] |
| 07456410 | DOGE[0.4714795800000000],USD[0.0000000071291898] |
| 07456413 | CUSDT[1.0000000000000000],DOGE[84.9438365900000000],TRX[1.0000000000000000],USD[0.0037262329697295] |
| 07456415 | CUSDT[7.0000000000000000],DOGE[3165.5736664700000000],TRX[2.0000000000000000],USD[0.0000000108281275] |
| 07456417 | BTC[0.0002601400000000],CUSDT[479.5531678400000000],DOGE[581.6130891000000000],MATIC[32.4547486600000000],SHIB[1227979.1051293800000000],USD[80.8954450640087122] |
| 07456420 | DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.4627709217235659],USDT[0.0000000204115814] |
| 07456425 | USD[0.0041287075697060] |
| 07456427 | USD[0.0095942045898437],USDT[1.0000000000000000] |
| 07456434 | SUSHI[0.0000000020000000],USD[0.0003311726773056],USDT[2.7730637742000000] |
| 07456434 | CUSDT[1.0000000000000000],USD[0.7219913660439770] |
| 07456438 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035994362945020] |
| 07456441 | DOGE[1882.1160000000000000],USD[0.3391090000000000] |
| 07456443 | DOGE[3134.1733610200000000],TRX[3.0000000000000000],USD[9.5100000079511548] |
| 07456444 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0050138822741344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07456460 | CUSD[3.00000000000000000],ETH[0.00804882000000000],ETHW[0.00804882000000000],USD[0.000000312592719B] |
| 07456461 | CUSD[2.00000000000000000],ETH[0.000000100000000000],ETHW[0.000001000000000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.0014551098271793] |
| 07456468 | CUSD[1.00000000000000000],DOGE[55.53396826000000000],USD[0.0100000057633912] |
| 07456478 | USD[0.0094639739730484] |
| 07456480 | BAT[0.000000005112849 0],BTC[0.00000000855241 60],DOGE[0.000000004621980],ETH[0.000000071062320],USD[0.7259559545658230],USDT[0.000000049809760] |
| 07456489 | CUSD[4.00000000000000000],DOGE[801.771779170000000 0],ETH[0.006477400000000 0],ETHW[0.006477400000000 0],TRX[98.29972924000000 00],USD[0.8981405123773588] |
| 07456493 | CUSD[2.00000000000000000],DOGE[547.934345340000000 0],SHIB[2136134.239816749840000],USD[1.0873702827744439],USDT[1.0862288900000000] |
| 07456494 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[12253511.277547450000000 0],USD[0.000000059783684],USDT[1.0854998300000000] |
| 07456496 | TRX[360.875142600000000 0],USD[0.000000004829177] |
| 07456497 | MATIC[0.00000000085600 00],SOL[0.000000073792136],USD[0.0392431163105857],USDT[0.000000003400000 0] |
| 07456498 | DOGE[31.812114090000000 0],USD[0.000000038365 06] |
| 07456500 | CUSD[2.00000000000000000],SOL[0.000000050160703] |
| 07456511 | BRZ[1.00000000000000000],BTC[0.086494630000000 0],CUSD[4.00000000000000000],DOGE[0.370138720000000 0],ETH[0.157268790000000 0],ETHW[0.156617200000000 0],LINK[2.572064020000000 0],SHIB[2.00000000000000000],SOL[1.204751730000000 0],TRX[8.00000000000000000],USD[105.9091087477705619],YF[0.0010624200000000 0] |
| 07456514 | BTC[0.000000004653908 0],DOGE[0.000000016001722],ETH[0.000000036802832],USD[0.000000097675370],USDT[0.000000040587758] |
| 07456515 | DOGE[0.000008450250000 0],USD[3.2964240000000000] |
| 07456517 | NFT (483053078293550879)[1],USD[0.1472063148734737] |
| 07456519 | BRZ[142.244098680000000 0],BTC[0.003375790000000 0],CUSD[266.8907771800000000],DOGE[1619.17953700000000 00],ETH[0.014547820000000 0],ETHW[0.014369980000000 0],KSHIB[161.114025220000000 0],LTC[0.110953550000000 0],SHIB[493783.003152800000000 0],TRX[156.71543290000000 00],USD[0.8301349171226420],USDT[54.2731236400000000] |
| 07456520 | BRZ[1.00000000000000000],CUSDT[15.00000000000000000],TRX[1.00000000000000000],USD[0.0002618203459196] |
| 07456521 | CUSDT[1.00000000000000000],DOGE[0.003037296586 4354] |
| 07456522 | SOL[11.488500000000000 0],USD[3.50000000000000 00] |
| 07456524 | DOGE[1.735769460000000 0],USD[0.000000095648037],USDT[0.000000006498250] |
| 07456526 | BCH[0.048832500000000 0],BTC[0.000260100000000 0],CUSDT[473.3919728800000000],DOGE[156.12299201000000 00],TRX[234.15828121000000 00],USD[0.0003252655903056] |
| 07456531 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.019672520000000 0],ETHW[0.019672520000000 0],USD[0.000012150930968] |
| 07456534 | CUSDT[11.00000000000000000],DOGE[590.58915824000000 00],USD[0.0000002150930968] |
| 07456537 | USD[0.0047106949554826] |
| 07456542 | DOGE[2857.815498820000000 0],TRX[1.00000000000000000],USD[0.000000069651805],USDT[0.000000006498250] |
| 07456543 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[13117.95983730000000 00],GRT[1.00000000000000000],USD[0.000000004276252],USDT[2.00000000000000000] |
| 07456555 | USD[1.9470008820586388] |
| 07456556 | BAT[1.01655500000000 00],CUSDT[14.00000000000000000],DOGE[147473.196930800000000 0],USD[0.0035036073187441] |
| 07456557 | CUSDT[1.00000000000000000],DOGE[0.000000055104918],USD[0.0004440418984354] |
| 07456559 | CUSDT[3.00000000000000000],DOGE[29.999976240000000 0],USD[0.3497119135118812] |
| 07456561 | BRZ[1.00000000000000000],BTC[0.000878620000000 0],CUSDT[2.00000000000000000],DOGE[0.007124200000000 0],TRX[1.00000000000000000],USD[0.0031489138243789] |
| 07456562 | BAT[1.00000000000000000],DOGE[6125.357249210000000 0],USD[0.000000003451734] |
| 07456564 | CUSDT[5.00000000000000000],DOGE[0.395712770000000 0],TRX[1.00000000000000000],USD[0.0041695753874993] |
| 07456565 | DOGE[3531.874831380000000 0],SHIB[2153770.985280410000000 0],USD[0.0000000446518 19] |
| 07456573 | BAT[2.00000000000000000],BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[17901.683761040000000 0],GRT[1.00000000000000000],SHIB[7552846.593684690000000 0],TRX[11.00000000000000000],UNI[3.813764130000000 0],USD[0.0000000062911987],USDT[1.00000000000000000] |
| 07456574 | BTC[0.074306090000000 0],DOGE[0.000000035217226],ETH[1.552957820000000 0],ETHW[1.552305540000000 0],LINK[54.60819395000000 00],MATIC[2165.870861160000000 0],SOL[8.59289042000000 00],TRX[0.000000005901436 8],UNI[38.93613077000000 00],USD[0.0000001226876 91],USDT[0.000000140412426 7],YF[0.0168652400000000 00] |
| 07456576 | SOL[0.009770000000000 0],USD[0.0017689539734 40] |
| 07456577 | DOGE[1.913506950000000 0],USD[0.000000114635759],USDT[0.000000037671060] |
| 07456585 | BCH[0.013986000000000 0],TRX[0.000001000000000 0],USD[0.973316380000000 0],USDT[96.000000001230572 0] |
| 07456586 | CUSDT[2.00000000000000000],DOGE[5154.318745861332440 0],LINK[1.100009270000000 0],TRX[182.31979551000000 00],USD[0.0000001632607834] |
| 07456587 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[79.2555931756470164] |
| 07456588 | BRZ[1.00000000000000000],DOGE[1195.071353640000000 0],ETH[0.169866090000000 0],ETHW[0.169866090000000 0],TRX[2.00000000000000000],USD[0.0000282785758392] |
| 07456592 | CUSDT[1.00000000000000000],DOGE[25.407047570000000 0],TRX[105.19084039000000 00],USD[0.000000051219136] |
| 07456595 | BTC[0.000000004729613],DOGE[0.000000012471859],ETH[0.000000137977020],ETHW[2.78781614899130 64],TRX[0.000000008000000],USD[0.0031434376508780],USDT[0.0000097732487129] |
| 07456598 | BCH[0.000000073431744],BTC[0.000000002139934],DOGE[0.000000009493103],ETH[0.000000111117715],ETHW[0.000000096117715],LINK[0.000000005770000],LTC[0.000000007082180 4],SOL[0.0000000107180 08],USD[0.0000131309343892],YF[0.0000000024992866] |
| 07456603 | TRX[1.00000000000000000],USD[0.0099608275132489] |
| 07456604 | DOGE[0.000000003946659],SOL[0.000000039202232],USD[0.0050852152190209],USDT[0.00000005016 0028] |
| 07456605 | BAT[1.00000000000000000],BTC[0.022579310000000 0],CUSDT[3.00000000000000000],DOGE[2431.115729120000000 0],ETH[2.061059720000000 0],ETHW[2.061059720000000 0],GRT[1.00000000000000000],SHIB[18188432.157148050000000 0],USD[470.0004743596003102] |
| 07456614 | BAT[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[527.374539820000000 0],GRT[1.004989570000000 0],TRX[2.00000000000000000],USD[0.7799343894925968] |
| 07456616 | GRT[1.00000000000000000],USD[0.9584197873299173] |
| 07456618 | USD[0.0001309047079369],USDT[0.000000048313260] |
| 07456620 | USD[0.0000000021229056] |
| 07456621 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],TRX[98.535758760000000 0],USD[0.0062822638424353] |
| 07456626 | DOGE[1560.071320543531 0250],USD[0.377865719000000 0] |
| 07456627 | BTC[0.000004666720000 0],DOGE[0.000000051059913],USD[0.3171205540000000],USDT[0.0439867080000000] |
| 07456630 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0081719672741632] |
| 07456635 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.000038750000000 0],SHIB[936327.213294589710000 0],USD[0.0007909861583271] |
| 07456637 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0051071236254243] |
| 07456639 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1472.395878860000000 0],GRT[1.00000000000000000],TRX[4.00000000000000000],USD[12.8059137777770135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07456641 | BCH[0.337895420000000],BTC[0.001328800000000],DOGE[129.250914470000000],GRT[39.711357230000000],LINK[0.211540330000000],LTC[0.590117070000000],MATIC[188.761678930000000],SOL[37.672664760000000],SUSHI[0.564458550000000],TRX[222.323647870000000],UNI[0.361555540000000],USD[0.000162890000044956],USDT[0.157291816085619 6] |
| 07456642 | BAT[1.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.001513630800099 01],USDT[1.000000000000000] |
| 07456643 | BTC[0.008297660000000],USD[0.000109187308245 2] |
| 07456644 | NFT (411903407617137507)[1],SOL[1.866689510000000],TRX[1.000000000000000],USD[0.127871290582485 2] |
| 07456656 | CUSDT[4.000000000000000],DOGE[1.620956440000000],USD[0.000000012426676] |
| 07456657 | DOGE[0.000000012679614],USD[0.009003008958926] |
| 07456664 | DOGE[1167.127629410000000],TRX[1.000000000000000],USD[0.000000086624507] |
| 07456667 | BRZ[1.000000000000000],CUSDT[12.000000000000000],TRX[1.000000000000000],USD[0.336066135141009 2] |
| 07456669 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.036666449841129 4] |
| 07456671 | CUSDT[1.000000000000000],DOGE[678.675236790000000],USD[0.000000019381496] |
| 07456679 | ALGO[0.000000090200000],BCH[0.000000011536990],BRZ[0.000000023573078],BTC[0.000000000804603370],DOGE[194.889052916109114],ETH[0.000000097782932],ETHW[0.000000397782932],GRT[0.000000040784671],KSHIB[1481.105612880723 1758],LINK[0.000000061109336],MATIC[0.000000071 441894],SHIB[748288.611701328284755 7],SOL[1.160042537842323 5],TRX[0.000000008580000],UNI[0.000000005348283 5],USD[0.000000030201241],USDT[0.000000001037836 08] |
| 07456681 | CUSDT[2.000000000000000],DOGE[90.050937840000000],SOL[0.124749000000000],USD[0.000015226390297] |
| 07456682 | DOGE[102.369160650000000],USD[0.000000028537001],USDT[0.000000021715240] |
| 07456683 | TRX[6855.532690340000000],USD[0.044010003849632] |
| 07456684 | BRZ[1.000000000000000],BTC[0.006782360000000],CUSDT[937.897567880000000],DOGE[7574.455130640000000],TRX[678.414729300000000],USD[0.000896463624264] |
| 07456686 | DOGE[7672.188000000000000],USD[1.480375500000000] |
| 07456687 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[4.109856620000000],USD[0.000000052163412] |
| 07456689 | BRZ[0.000000023300000],BTC[0.000000084130672],DOGE[0.000000066434500],USD[0.007497159574237 6] |
| 07456690 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[53.487074420000000],TRX[1.000000000000000],USD[0.044033860868389] |
| 07456691 | BRZ[60.032412860000000],BTC[0.020376620000000],CUSDT[10.000000000000000],DOGE[842.409438980000000],ETH[0.210475790000000],ETHW[0.210258830000000],LTC[0.049243260000000],TRX[2.000000000000000],USD[0.008375659379270] |
| 07456692 | CUSDT[6.000000000000000],DOGE[3218.711411210000000],TRX[1.000000000000000],USD[0.000000151965161] |
| 07456695 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000003240538] |
| 07456699 | USD[0.000000007508474 8],USDT[0.000000029777615] |
| 07456700 | BAT[1.016555490000000],BRZ[7.758948070000000],CUSDT[15.000000000000000],TRX[9.018512080000000],USD[0.000000009442559 4],USDT[0.000000004789063] |
| 07456701 | BTC[0.000000000000000],BTC[0.005503480000000],DOGE[2.000000000000000],SHIB[29502792.682341730000000],USD[3.625282417964709 7] |
| 07456704 | SOL[0.000000098517131],USD[0.000040578366750],USDT[0.000001358080832] |
| 07456707 | BRZ[1.000000000000000],SHIB[763974.650748480000000],USD[0.003653730236113] |
| 07456708 | BTC[0.000781800000000],DOGE[0.000000008246770],SHIB[566137.972513570000000],USD[0.000000029022629] |
| 07456710 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.200509340000000],SHIB[8070595.605796730000000],TRX[2.000000000000000],USD[0.428293846867772] |
| 07456713 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[139.848045734122127] |
| 07456715 | BTC[0.001305000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[479386.385426650000000],USD[0.093306067392726],USDT[0.000000012405618] |
| 07456717 | USD[1.331506889400000] |
| 07456719 | BCH[0.000000042450000],CUSDT[1.000000009291858],DOGE[0.015123921636137],SHIB[0.000000692064485],USD[0.000000066780022] |
| 07456720 | DOGE[0.774000000000000] |
| 07456724 | CUSDT[11.000000000000000],DOGE[1741.897907460000000],ETH[0.006822150000000],ETHW[0.006740070000000],GRT[31.753784200000000],SHIB[1465983.164398290000000],USD[0.000000084784665],YFI[0.001091720000000] |
| 07456726 | BRZ[2.000000000000000],BTC[0.008719950000000],CUSDT[5.000000000000000],DOGE[1082.729880550000000],TRX[15.590435370000000],USD[0.003642094383102 7] |
| 07456732 | BAT[2.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.006491091831763 6],USDT[2.000000000000000] |
| 07456735 | BAT[1.000000000000000],CUSDT[1.000000607000000],DOGE[87.718168964786207 5],TRX[0.000000009323119 6],USD[0.000000008916773] |
| 07456736 | ALGO[3.364062030000000],ETH[0.000000039664552],USD[0.000000078943680],USDT[0.000000074581707] |
| 07456737 | BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[209.491355900000000],KSHIB[2.960779950000000],SHIB[1.000000000000000],TRX[11.376634160000000],USD[0.000000014276973],USDT[1.000000000000000] |
| 07456741 | BCH[0.000000052683882],CUSDT[1.000000000000000],DOGE[0.000000003449300],TRX[0.000000061093728],USD[0.000001684248641 7] |
| 07456756 | DOGE[3777.397396310000000],TRX[4.000000000000000],USD[0.000000095805978] |
| 07456758 | ETH[0.042496000000000],ETHW[0.041967490000000],SHIB[1.000000000000000],SOL[0.417952009692040],USD[0.000245775315719] |
| 07456767 | BCH[0.168386000000000],BTC[0.000010016005000],DOGE[1977.823000000000000],ETH[0.107568000000000],ETHW[0.107568000000000],USD[0.044327150000000] |
| 07456768 | BRZ[1.000000000000000],BTC[0.013925700000000],CUSDT[2.000000000000000],SHIB[4602713.969595420000000],USD[0.000000019197464 3] |
| 07456771 | BRZ[2.000000000000000],BTC[0.009099980000000],CUSDT[36.000000000000000],DOGE[0.000000000191000],MATIC[10.820303290000000],SHIB[410191.461845480000000],SOL[0.657759160000000],TRX[26335.387965220000000],USD[6.822355798365793 3] |
| 07456776 | BRZ[2.000000000000000],BTC[0.000000458790 20],CUSDT[1.000000000000000],DOGE[0.000000009191000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.000000067237512],USDT[5.000000000000000] |
| 07456789 | CUSDT[1.000000000000000],DOGE[180.845343790000000],SOL[2.175321550000000],USD[0.000001092135786] |
| 07456791 | ETH[1.834244770000000],ETHW[0.398523180000000],LINK[148.833106870000000],SOL[2.876000000000000],USD[0.000001392261117 60],USDT[0.000000051843567] |
| 07456793 | CUSDT[1.000000000000000],DOGE[152.344549320000000],TRX[1.000000000000000],USD[0.000000013437216] |
| 07456793 | CUSDT[10.000000000000000],DOGE[4352.054478550000000],SOL[2.134990527143581],TRX[1.000000000000000],USD[0.000021497690009],USDT[0.000000025584800] |
| 07456794 | BTC[0.000037790000000],SOL[0.000000045452118],USD[31.615777236272729640] |
| 07456795 | USD[0.002321194611 7385] |
| 07456800 | USD[0.020801343174847 2] |
| 07456808 | CUSDT[2.000000000000000],DOGE[0.000382640000000],GRT[1.000000000000000],USD[0.004392820405091 1],USDT[9.391068600000000] |
| 07456815 | BTC[0.000000079668055],DOGE[0.000000035443038],ETH[0.000000040333195],SOL[0.000000009273174 1],USD[0.000000055635842],USDT[0.000000132953695 0] |
| 07456817 | TRX[1756.735011530000000],USD[42.216736330536499],USDT[0.000000221181113] |
| 07456819 | BRZ[1.000000000000000],BTC[0.000000002661670],DOGE[0.000000097731023],USD[0.000000090594030],USDT[0.000077875698713 1] |
| 07456820 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.048929220000000],LINK[0.054015590000000],USD[0.890354652281571 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07456821 | DOGE[996.00000000000000000],USD[2.8184840000000000] |
| 07456822 | BTC[0.00000009000000000],SOL[0.00000000024900001],USD[0.0071134472205564],USDT[0.0000000094723715] |
| 07456825 | GRT[0.00000004480000000],MATIC[0.00000018009698],SOL[0.0000000103757921],USD[0.0041687972917637],USDT[0.0000000138445082] |
| 07456833 | DOGE[0.91200000000000000],SOL[0.0612000000000000],USD[0.0000000042603005] |
| 07456834 | BRZ[2.00000000000000000],CUSDT[8.00000000000000000],TRX[4.00000000000000000],USD[0.0082917381760538] |
| 07456835 | ETH[0.01000000000000000],ETHW[0.01000000000000000] |
| 07456837 | CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[1.3075582029902320] |
| 07456841 | TRX[1113.70800000000000000],USD[0.0205300000000000] |
| 07456843 | CUSDT[8.00000000000000000],DOGE[732.49207628000000000],ETH[0.17108128000000000],ETHW[0.17108128000000000],SOL[1.45579182000000000],USD[0.0000002810409467],USDT[1.00000000000000000] |
| 07456846 | ETH[0.00166406000000000],ETHW[0.00166406000000000] |
| 07456849 | ETH[0.00000005482762 0] |
| 07456852 | NEAR[9.74394034000000000],NFT[533046104038415029;1],SHIB[1.00000000000000000],USD[0.0000000621284726] |
| 07456854 | BTC[0.00000002650000000],SOL[0.00668721000000000],UNI[7.56635200000000000],USD[0.0000000606000000],USDT[3.37688720000000000],WBTC[0.0000708000000000] |
| 07456858 | SHIB[3.00000000000000000],USD[10.0060349421848333] |
| 07456859 | LINK[0.04510000000000000],USD[0.0000000222219373] |
| 07456861 | USD[0.0036197296704605] |
| 07456863 | DOGE[861.13950946000000000],USD[0.0000000008834134] |
| 07456865 | BAT[295.00000000000000000],USD[0.9917635000000000] |
| 07456866 | SHIB[2258401.04195052000000000],USD[0.0000000023862439] |
| 07456877 | CUSDT[2.00000000000000000],DOGE[121.95357523000000000],USD[0.0000000254102224] |
| 07456878 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.84483705000000000],USD[0.0092305226903090] |
| 07456879 | CUSDT[2.00000000000000000],DOGE[428.22237210091897 90] |
| 07456887 | BTC[0.00000008740635 9],CUSDT[5.00000000000000000],DOGE[0.00000000687552 86],TRX[2.00000000000000000],USD[0.685055103230094 0] |
| 07456888 | CUSDT[2.00000000000000000],DOGE[1404.87798587000000000],TRX[677.58524827000000000],USD[0.0056487047861146] |
| 07456889 | BTC[0.00000000307011],DOGE[0.00000001000000000],MATIC[0.88800000000000000],USD[0.0059150213006781],USDT[100.95246000000000000] |
| 07456893 | BAT[1.00000000000000000],BTC[0.09440044000000000],DOGE[2.00000000000000000],ETH[0.79385112000000000],ETHW[0.79385112000000000],LINK[74.21851033000000000],USD[0.0006398056383953],USDT[1.00000000000000000] |
| 07456896 | CUSDT[2.00000000000000000],USD[1.00002251000000000],TRX[3.00000000000000000],USD[0.0090647600943038] |
| 07456900 | LTC[0.00000007583984],SOL[0.00000001241700 0],USD[0.6844443713296176],USDT[0.0000000010364694] |
| 07456901 | SHIB[0.00000003807062 4],USD[0.0037882273376 81] |
| 07456905 | CUSDT[7.00000000000000000],SHIB[3282984.62971320000000000],USD[0.0000000021901407] |
| 07456907 | USD[0.0317504623150619] |
| 07456911 | BAT[1.00000000000000000],BTC[0.04063679000000000],DOGE[8073.38472610000000000],LTC[7.50073498000000000],SOL[1.00000000000000000],USD[0.0061178730566158] |
| 07456915 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[527.40581741000000000],USD[100.00000000098304029] |
| 07456917 | USDT[0.7602090000000000] |
| 07456920 | BCH[0.00000042000000000],DOGE[0.00591366000000000],MATIC[0.00114390222920007],SHIB[1.00000000000000000],SOL[0.00001354000000000],SUSHI[0.00047529000000000],USD[0.0018711853994099] |
| 07456922 | BTC[0.00329948000000000],CUSDT[9.00000000000000000],DOGE[175.90128554166533 42],ETH[0.03926020584000000],ETHW[0.03926020584000000],UNI[0.84084385000000000],USD[0.0000003151177894],USDT[12.92600367000000000] |
| 07456926 | ETH[0.00440508000000000],ETHW[0.00440507500000000] |
| 07456927 | TRX[5986.47492828000000000],USD[0.0000000003407264] |
| 07456928 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0063949951703028] |
| 07456929 | USD[0.0051882337954054] |
| 07456935 | AAVE[0.23999169000000000],DOGE[0.46590000000000000],LINK[8.04680000000000000],SOL[1.51888850000000000],USD[1.7862007211250000],USDT[9.2523377907500000] |
| 07456938 | BCH[0.11365580000000000],CUSDT[4.00000000000000000],DOGE[434.36921822000000000],TRX[1.00000000000000000],USD[61.2717951145330276] |
| 07456939 | USD[0.0000000061288956] |
| 07456940 | AAVE[0.00000000360000000],ETH[0.00000000182000000],LINK[0.00000000912210 0],SOL[0.00000003894870 1],SUSHI[3.68639217000000000],USD[0.2204762728751701],YF[0.0000000100000000] |
| 07456946 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[339.29654967000000000],USD[0.0018294099796343] |
| 07456947 | USD[2.6855386298259203],USDT[0.0000000048061890] |
| 07456950 | CUSDT[1.00000000000000000],USD[0.0091199489261092 3] |
| 07456953 | BCH[0.12135023000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[7.36555444000000000],USD[0.0000084422189830] |
| 07456957 | ETH[0.00000007640767 9],USD[0.00001276452627 30],USDT[2.00000000000000000] |
| 07456958 | CUSDT[1.00000000000000000],DOGE[211.56017249000000000],USD[11.00000001020343 8] |
| 07456962 | AAVE[0.07594826000000000],BAT[138.39133630000000000],BRZ[1.00000000000000000],BTC[0.03115590000000000],CUSDT[13.00000000000000000],DOGE[0.09376176400000000],ETH[0.21361824000000000],ETHW[0.21361824000000000],SHIB[1.00000000000000000],SOL[0.27103894000000000],SUSHI[8.06068004000000000],TRX[1560.21922086000 00000],UNI[5.00631863000000000],USD[0.00011822902564 93],USDT[2.13039322000000000] |
| 07456963 | CUSDT[2.00000000000000000],DOGE[5736.57171914000000000],USD[0.3879116650438734] |
| 07456965 | DOGE[76.94450300000000000],USD[0.00000010086000 0] |
| 07456967 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0087271916917141 0] |
| 07456972 | BAT[1.00000000000000000],BRZ[3.00000000000000000],CUSDT[3.00000000000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[4.00000000000000000],USD[1006.8380863716807238] |
| 07456975 | BRZ[1.00000000000000000],BTC[0.00000002695189],DOGE[3.00000000000000000],ETH[0.01589186000000000],ETHW[0.01569939000000000],TRX[1.00000000000000000],USD[57.8701795829455063],USDT[1.0981580600000000] |
| 07456976 | DOGE[105.90044773484000000],SHIB[1.00000000000000000],TRX[0.00004629000000000],USD[0.0000000007889581] |
| 07456977 | BRZ[2.00000000000000000],CUSDT[12.00000000000000000],DOGE[5045.70507507000000000],ETH[0.14424767000000000],ETHW[0.14424767000000000],LTC[1.50630470000000000],SHIB[7.00000000000000000],SOL[35.58626771000000000],TRX[1475.01260000000000000],USD[0.0078290766539388] |
| 07456978 | BRZ[1.00000000000000000],DOGE[0.08404981000000000],USD[0.0154609201205266] |
| 07456981 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00000370262000 0],DOGE[1.00000000781 66676],SHIB[4.00000000000000000],SOL[0.00000005185344 0],USD[11.6544235850345872],USDT[0.0000000108658992] |
| 07456982 | DOGE[0.00000002786036 9],USD[0.0072948257552216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07456984 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0094160253714144] |
| 07456987 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[133.8486435327268173] |
| 07456992 | CUSDT[6.000000000000000],DOGE[0.002985930000000],USD[0.0045090304994862] |
| 07456993 | BAT[1.000000000000000],BRZ[2.000000000000000],USD[0.0050505014203944] |
| 07456995 | BRZ[26.301038180000000],CUSDT[1.000000000000000],DOGE[724.978354150000000],SHIB[2.000000000000000],TRX[98.691424880000000],USD[0.009357643987830] |
| 07456997 | CUSDT[1.000000000000000],DOGE[58.771503500000000],USD[0.0048363704236625] |
| 07456998 | USD[25.000000000000000] |
| 07457009 | ALGO[138.132968610000000],AVAX[0.752228160000000],BAT[3.066656930000000],BRZ[17.937743020000000],CUSDT[30.000000000000000],DOGE[148.710252970000000],ETH[0.000000100000000],ETHW[0.000000080726241],GRT[4.053244860000000],LINK[2.308268520000000],SHIB[984587.389143720000000],SOL[0.000000093693232],TRX[19.381030800000000],UNI[3.998164830000000],USD[104.834288504536753],USDT[0.195993525676448] |
| 07457017 | BRZ[4.000000000000000],CUSDT[95.329199490000000],DOGE[0.006205169106440],ETH[0.000000049040688],ETHW[0.549183084904068],SHIB[4.000000000000000],SOL[0.000024500000000],TRX[2.006714550000000],USD[740.844184090858153] |
| 07457020 | BTC[0.000000011969715],ETH[0.000000047458400],ETHW[20.084417354745840],USD[1518.094860546709040] |
| 07457024 | AVAX[2.013257010000000],BRZ[2.000000000000000],DAI[21.679404880000000],DOGE[176.019594170000000],ETH[1.113283810000000],ETHW[0.986931620000000],LINK[16.737086980000000],MATIC[15.793838910000000],SHIB[1057600.771452300000000],SOL[14.008841940000000],TRX[5.000000000000000] |
| 07457026 | SHIB[23111329.051134210636389400],TRX[2.000000000000000],USD[0.000000011374600] |
| 07457029 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.000436300874588],USDT[0.000000120003892] |
| 07457033 | CUSDT[1.000000000000000],DOGE[0.000003950000000],USD[0.0006147332733978] |
| 07457036 | BAT[1.000000000000000],BRZ[200.478591350000000],CUSDT[3624.498629050000000],DOGE[7074.050253900000000],ETH[0.072761070000000],ETHW[0.072761070000000],LTC[1.057763510000000],SHIB[1.000000000000000],SOL[10.158783780000000],TRX[6493.944716640000000],USD[44.782266470418241b8] |
| 07457039 | BTC[0.000017400000000],ETH[0.003386000000000],ETHW[0.003386000000000],LTC[0.008800000000000],USD[1.9021324000000000] |
| 07457040 | BRZ[1.000000000000000],BTC[0.000000051634510],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.3970720829758818] |
| 07457042 | CUSDT[2.000000000000000],DOGE[106.768242040000000],USD[1.000000004 7637580] |
| 07457047 | ETHW[0.000171890000000],USD[0.000000012000000] |
| 07457050 | ETHW[0.127092000000000],KSHIB[8950.000000000000000],SOL[0.000000020880000],USD[24.900000027 3954159] |
| 07457052 | DOGE[17833.858412820000000],SOL[1.000000000000000],TRX[1.000000000000000],USD[0.000000033388132] |
| 07457058 | CUSDT[4.000000000000000],ETH[0.043797540000000],ETHW[0.043250010000000],GRT[34.138008900000000],LINK[1.913637580000000],NFT[412965472323207745][1],TRX[249.254372800000000],USD[4.342579601480618 9] |
| 07457059 | SOL[0.000000073596845],USD[0.000000089789100],USDT[0.000000010576896] |
| 07457060 | NFT[413371242684587011][1],USD[0.000000014386400],USDT[0.000000053248726] |
| 07457062 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000000077732641] |
| 07457066 | CUSDT[5.000000000000000],USD[0.0081301324311124] |
| 07457072 | CUSDT[2.000000000000000],DOGE[1390.258823430000000],SUSHI[0.000857200000000],USD[0.2285654966073039] |
| 07457073 | USD[2.5692200000000000] |
| 07457075 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[13492.837711240000000],USD[0.000000044700198] |
| 07457079 | CUSDT[2.000000000000000],ETH[0.049497800000000],ETHW[0.049497800000000],TRX[1.000000000000000],USD[0.000010923010 0342] |
| 07457082 | BTC[0.005290740000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0088135123990559] |
| 07457086 | USD[2.2125430384683875] |
| 07457089 | BTC[0.000000044965271],DOGE[0.000000062981542],USD[0.000000031511094] |
| 07457091 | DOGE[1.000000000000000],USD[0.0000000045 12640] |
| 07457094 | CUSDT[2.000000000000000],DOGE[104.365277740000000],TRX[1.000000000000000],USD[0.0000000055450162] |
| 07457095 | BTC[0.000000000387920],CUSDT[0.000000006188040],DOGE[0.000000074637758],ETH[0.000000034640000],LTC[0.000000000816000],SHIB[1.000000000000000],USD[173.473148118782053],USDT[0.000000057847667] |
| 07457115 | USD[0.3298282070253992] |
| 07457117 | BAT[3.368327420000000],BRZ[148.256412560000000],BTC[0.000157960000000],CUSDT[247.836733040000000],DOGE[366.657060010000000],SOL[5.215960905426872G],USDT[0.0000498882532286] |
| 07457121 | CUSDT[942.116660710000000],DOGE[559.288020590000000],USD[20.1436017781259045] |
| 07457126 | CUSDT[4.000000000000000],DOGE[1.000000009 7720880],ETH[0.000000084394488],ETHW[0.000000084394488],USD[0.0000000143574956] |
| 07457133 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0031904604081704] |
| 07457135 | BTC[0.024652240000000],SOL[0.008360000000000],USD[0.0078766402400000] |
| 07457137 | USD[0.0213627809370403] |
| 07457140 | SOL[0.0000000061167226] |
| 07457147 | CUSDT[2.000000000000000],DOGE[700.451198320000000],SHIB[161184.856587240000000],USD[0.0771255024021164] |
| 07457147 | USD[2.1236482500000000] |
| 07457148 | TRX[1302.221949930000000],USD[0.000000000344632],USDT[100.000000000000000] |
| 07457149 | BRZ[1.000000000000000],CUSDT[8.000000000000000],NFT[556661917628836064][1],SHIB[1.000000000000000],USD[0.9121812713371521] |
| 07457150 | CUSDT[5.000000000000000],NFT[545461052649992003][1],SOL[0.466223030000000],USD[0.000000078180445],USDT[13.4025280039638042] |
| 07457152 | USD[4.5527654989407200] |
| 07457155 | USD[0.0011789676250027] |
| 07457156 | CUSDT[1.000000000000000],DOGE[4663.206081940000000],USD[0.0036950041939240] |
| 07457157 | USD[0.0042983683079749] |
| 07457160 | USD[0.9074772596340000] |
| 07457161 | CUSDT[751.291551260000000],DOGE[10.953865950000000],GRT[13.316044020000000],TRX[137.088727710000000],USD[0.000000059841551],YFI[0.000397082411 0000] |
| 07457163 | USD[0.3791498000000000] |
| 07457174 | ETHW[0.000544310000000],USD[7922.8893308293408967] |
| 07457177 | CUSDT[2.000000000000000],DOGE[65.174509000000000],TRX[1.000000000000000],USD[0.064503865712738] |
| 07457178 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0041627929060766] |
| 07457181 | BRZ[1.000000000000000],CUSDT[2.000783940000000],DOGE[0.457374640000000],TRX[2.000000000000000],USD[0.1274159419650816],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07457185 | CUSDT[1.000000000000000],DOGE[521.1537988100000000],TRX[1.000000000000000],USD[0.000000022148326] |
| 07457192 | CUSDT[3.000000000000000],DOGE[149.7951764900000000],SHIB[2141557.4610846900000000],USD[3.2049597357856223] |
| 07457195 | BTC[0.0000000011168400] |
| 07457200 | USD[0.0050882836000000],USDT[0.0096078000000000] |
| 07457203 | SOL[51.5908690287750307],USD[0.0000002222154924] |
| 07457211 | CUSDT[8.000000000000000],DOGE[1.000000000000000],GRT[1.0049895700000000],LINK[0.0000619600000000],LTC[0.0014742500000000],TRX[0.0056896100000000],USD[0.0574033843334344],USDT[1.1103094800000000] |
| 07457213 | USD[0.0000001502875076],USDT[0.000000057585280] |
| 07457214 | BTC[0.0010098954300000],DOGE[0.000000083219981],USD[0.0639660261454524] |
| 07457219 | BRZ[1.000000000000000],CUSDT[6.000000000000000],TRX[6.000000000000000],USD[0.0022699112879061] |
| 07457222 | CUSDT[1.000000000000000],USD[0.0031740182127028] |
| 07457225 | CUSDT[2.000000000000000],USD[4.9579687368779208] |
| 07457229 | USD[0.8195750000000000] |
| 07457231 | DOGE[0.0000000072317124],ETH[0.0000000094415732],ETHW[0.0000000094415732],USD[0.0000002199921519] |
| 07457237 | USD[0.0000000432000000],SOL[0.0000000048000000],USD[0.0000001665029581] |
| 07457238 | USD[0.0007709802943781],USDT[0.00000007991795] |
| 07457243 | BAT[1.0023405800000000],CUSDT[6.000000000000000],DOGE[3.0005480000000000],SOL[0.0002014000000000],TRX[3.000000000000000],USD[0.0033624556571346] |
| 07457249 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.0000000029530787],NFT [319698426919288077]{1},NFT [408695707589001183]{1},NFT [414011130332150484]{1},NFT [424404746703120097]{1},NFT [427556944667630651]{1},NFT [439464445370006005]{1},NFT [467503598845435685]{1},NFT [505283052557038472]{1},TRX[3.000000000000000],USD[0.0044534155263522],USDT[1.0598405654542632] |
| 07457251 | BCH[0.000000023235012],BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[571.0930317348000000],ETH[0.5879573466988136],ETHW[0.5877049566988136],LTC[0.0011601711900000],SHIB[1191126.7321890600000000],SOL[1.1773764907753359],TRX[8.0008767500000000],USD[0.0003142259915600] |
| 07457260 | BAT[0.0026975868400000],SUSHI[0.3741875670000000],USD[89.5275428259010563],USDT[0.0066021300000000] |
| 07457274 | USD[0.5327918514679302],USDT[0.0000000123089296] |
| 07457278 | DOGE[0.000000087373670],ETH[0.0000000954142000],ETHW[0.0000000954142000],SUSHI[0.0000000516132211],USD[0.0032096339177125],USDT[0.0000000041239050] |
| 07457281 | SHIB[2997829.7778508630921728],USD[0.0000000023902050] |
| 07457285 | USD[0.0000000061937571] |
| 07457287 | USD[0.0011698366751858] |
| 07457289 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[2.3770047800000000],TRX[2.000000000000000],USD[0.3281895857087670] |
| 07457291 | CUSDT[2.000000000000000],GRT[31.8808509800000000],TRX[774.8541163800000000],USD[0.8114804128763188],USDT[0.0000000006498250] |
| 07457293 | DOGE[0.0000000094917470],ETHW[0.0000289400000000],USD[3060.8500101300848172],USDT[0.0000000050000000] |
| 07457301 | DOGE[0.0000266100000000],USD[7.0686848879615568] |
| 07457306 | BTC[0.0007713900000000],DOGE[1.000000000000000],USD[0.0001322284807814] |
| 07457310 | CUSDT[19.000000000000000],DOGE[1.6692215600000000],GRT[0.3455364900000000],LINK[0.0503560500000000],SHIB[125.9068843000000000],SUSHI[0.0089120300000000],TRX[0.0000882000000000],UNI[0.0666847200000000],USD[112.2902743678028691] |
| 07457313 | AAVE[0.000000051735001],BTC[0.000000000530517445],DOGE[0.000000001757400],ETH[0.000000016914402],GRT[0.000000038454432],LINK[0.0000000707033316],MATIC[0.000000000054063522],NFT [353156257935683986]{1},SOL[0.000000000587586],SUSHI[0.000000050388752],TRX[0.000000000894000],UNI[0.0000000011401697],USD[0.000007626031123121],USDT[0.0000000009397392?],YFI[0.0000000008747110] |
| 07457319 | CUSDT[9.000000000000000],ETH[0.0082537373193556],ETHW[0.0082537373193556],TRX[3.000000000000000],USD[0.0005511389808538],USDT[0.0000000009487649] |
| 07457321 | DOGE[1.000000000000000],TRX[1306.8529210800000000],USD[0.0000001402372] |
| 07457325 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[1.9733905100000000],GRT[1.0049895700000000],TRX[5.000000000000000],USD[0.000000108001763] |
| 07457329 | DOGE[3230.7012245000000000],TRX[1.000000000000000],USD[0.0000000010468150] |
| 07457330 | CUSDT[2.000000000000000],DOGE[410.5762008100000000],USD[0.0000000015781275] |
| 07457331 | USD[320.0000000000000000] |
| 07457333 | USD[0.0016047100000000] |
| 07457335 | BRZ[3.000000000000000],CUSDT[26.000000000000000],DOGE[235.4876125900000000],ETH[0.0901868400000000],ETHW[0.0891393400000000],TRX[3.000000000000000],USD[0.8733814315490099] |
| 07457342 | AAVE[0.000000073447740],BRZ[0.000000042041285],BTC[0.0000000087524374],CUSDT[1.000000000000000],DOGE[0.000000031028291],ETH[0.000000007144423],GRT[0.0000000059207905],MATIC[0.000000043040000],MKR[0.000000000254016],SOL[0.0000000050598086],SUSHI[0.0000000056622614],UNI[0.0000000062101793],USD[0.0000015482239591] |
| 07457346 | CUSDT[7.000000000000000],GRT[14.7105013500000000],TRX[296.4403677700000000],USD[0.0001398506359647] |
| 07457354 | BTC[0.000000000000000],UNI[0.0408570800000000] |
| 07457356 | BAT[2.0744400700000000],CUSDT[3.000000000000000],DOGE[18853.3900707200000000],ETH[0.3157166900000000],ETHW[0.3155438900000000],TRX[1.000000000000000],USD[0.0000293603198762],USDT[0.0000000068854752] |
| 07457362 | BAT[33.1219721500000000],BRZ[4.000000000000000],BTC[0.0026803200000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[4.1314071803675696],ETHW[4.1296720003675696],GRT[2.0008891300000000],LINK[1.0538265800000000],MATIC[2268.5999914400000000],SHIB[9650429.7845789100000000],SOL[7.3660147000000000],TRX[8.000000000000000],USD[0.000000302335419010],USDT[0.0000030906165] |
| 07457364 | TRX[1835.0623973600000000],USD[0.0000000049016901],USDT[0.0000000052853393] |
| 07457371 | BRZ[3.000000000000000],CUSDT[43.000000000000000],DOGE[8.1548402900000000],TRX[7.000000000000000],USD[0.0000016720545857] |
| 07457372 | DOGE[0.0000000058204020],GRT[0.0000000014138950],TRX[0.0000000054190000],USD[3.3194138806984407],USDT[0.0000000009712895] |
| 07457377 | ETH[0.0000004703512?],USD[6.5191256389195360] |
| 07457378 | ETH[0.0000001000000000],ETHW[0.0000000800000000] |
| 07457385 | DOGE[1.000000000000000],TRX[129.2506666700000000],USD[0.0000000007642064] |
| 07457389 | BRZ[6.3914724400000000],CUSDT[11.000000000000000],DOGE[13693.4279501800000000],SHIB[249134329.2616380100000000],TRX[8.000000000000000],USD[0.0000000179798530],USDT[0.0000000033971253] |
| 07457397 | CUSDT[1.000000000000000],USD[0.0000000002607021],USDT[0.0000005851457] |
| 07457405 | DOGE[4.7339634800000000],USD[0.0000000108003229] |
| 07457406 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0078484499325866] |
| 07457409 | BCH[0.0000000160000000],DOGE[0.000000062401856],USD[0.0000000058700368] |
| 07457410 | DOGE[3093.7543515428544632] |
| 07457412 | KSHIB[4.8922512800000000],MATIC[2288.5701590994193066],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.0000000073581412] |
| 07457413 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[90.9834117872732587] |
| 07457414 | CUSDT[1.000000000000000],USD[0.0167558214779539] |
| 07457415 | CUSDT[7.000000000000000],DOGE[1168.5563108100000000],TRX[3.000000000000000],USD[0.0000001298644427] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07457416 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2216.994234020000000],ETH[0.020994680000000],ETHW[0.020994680000000],TRX[1.000000000000000],USD[0.000190662577706] |
| 07457418 | CUSDT[1.000000000000000],DOGE[1671.658036680000000],TRX[1.000000000000000],USD[0.004729528917448] |
| 07457423 | CUSDT[306.564677420000000],NFT[3265748385000105337][1],NFT[3956047370455044485][1],NFT[4551305721108545513][1],SHIB[14867S.407217200000000],TRX[1.000000000000000],USD[0.818890461215404] |
| 07457426 | USD[5.000000000000000] |
| 07457429 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000100000000],USD[0.000055977049144],USDT[0.000000024515803] |
| 07457430 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000007387736],ETH[0.000000016023056],SOL[0.052467980000000],USD[0.995611888019880] |
| 07457433 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.095003980000000],CUSDT[4.000000000000000],DOGE[49123.589269710000000],ETH[3.679432400000000],GRT[1.004197780000000],SHIB[28197394.191551170000000],TRX[3.000000000000000],USD[2886.852987656734230C],USDT[1.0226664800000000] |
| 07457438 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[923.701498140000000],TRX[2.000000000000000],USD[0.000000123720969] |
| 07457440 | BTC[0.000000050000000],ETH[0.000000010765600],MATIC[0.000000065885102],TRX[0.000001000000000],USDT[0.000000049345136] |
| 07457441 | CUSDT[3.000000000000000],CUSDT[4.000000000000000],TRX[3.000000000000000],USD[0.007886383824225] |
| 07457443 | TRX[3921.768000000000000],USD[0.134530000000000] |
| 07457447 | USD[15.000000000000000] |
| 07457448 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[5794.445883490000000],SHIB[5581535.676783020000000],TRX[1.000000000000000],USD[0.000000105089960] |
| 07457449 | CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000726500000000],ETHW[0.000726500000000],TRX[0.000027400000000],USD[0.007709212380062],USDT[1.000000000000000] |
| 07457455 | BTC[0.003934010000000],CUSDT[6.000000000000000],DOGE[592.199546543959252S],TRX[2.047643400000000],USD[0.000384726212837],USDT[1.084226910000000] |
| 07457456 | USD[0.000072000000000],USDT[49.740240000000000] |
| 07457459 | CUSDT[2.000000000000000],DOGE[0.000033340000000],DOGE[0.649947990000000],USD[0.009025737655804] |
| 07457461 | CUSDT[3.000000000000000],USD[0.000300815438331] |
| 07457462 | DOGE[729.208231530000000],TRX[1.000000000000000],USD[0.000008041888] |
| 07457463 | CUSDT[1.000000000000000],LINK[0.000003910000000],USD[0.000001314856876] |
| 07457468 | BTC[0.000000009700000],DAI[0.000000100000000],ETH[0.041098315079121],ETHW[0.295364386071629C],NFT[3352961372839096231[1],NFT[3842684612013823681[1],NFT[4411986129467795581[1],NFT[4524412212156595241[1],NFT[4537142635267937801[1],NFT[4701490973038784411[1],NFT[5522540139203539671[1],NFT[55407363216144364I1],SOL[0.100000000000000],USD[2584.297491522753844941],USDT[0.006826903278415I1] |
| 07457475 | CUSDT[1.000000000000000],DOGE[0.000018600000000],TRX[1.000000000000000],USD[0.217854890343701S] |
| 07457476 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000310046830146S] |
| 07457477 | USD[0.002494150000000] |
| 07457479 | CUSDT[5.000000000000000],DOGE[0.254925450000000],ETH[0.000151200000000],ETHW[0.006120100000000],GRT[10.607915450000000],SHIB[1.000000000000000],USD[8.397159563823185] |
| 07457486 | CUSDT[1405.509033200000000],DOGE[1928.681658250000000],TRX[3.000000000000000],USD[0.003016723461892O] |
| 07457495 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.375431548359035T] |
| 07457497 | USD[0.007312522213122O] |
| 07457499 | USD[1.000000000000000],TRX[814.781173400000000],USD[0.000000006722440] |
| 07457502 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.001036731189685S6] |
| 07457503 | BTC[0.095097240000000],ETH[1.278217000000000],ETHW[1.278217000000000],LTC[9.962000000000000],SOL[49.819448300000000],TRX[1719.441200000000000],USD[0.000903679400488] |
| 07457505 | TRX[81.896294490000000],USD[0.000000027068S6] |
| 07457510 | BAT[1.003916320000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000020572490234] |
| 07457514 | DOGE[1776.933365870000000],SHIB[223021.153904184000000],USD[0.000000076160033],USDT[0.000083900005275] |
| 07457518 | CUSDT[3.000000000000000],DOGE[0.000000088563530],SOL[0.422180975546685I],TRX[1.000000000000000],USD[0.000000090956184] |
| 07457519 | USD[0.767909443036184] |
| 07457521 | BAT[1.674211260000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[337.474870339841798Z],ETH[0.175643191000000000],ETHW[0.175391910000000],TRX[2.000000000000000000],USD[0.099151002912102O] |
| 07457527 | BRZ[59.636908550000000],BTC[0.001857120000000],CUSDT[3.000000000000000],DAI[5.451947960000000],DOGE[1660.797181540000000],ETH[0.032741010000000],ETHW[0.032330610000000],TRX[2.000000000000000],USD[0.002415017290296] |
| 07457530 | CUSDT[3.000000000000000],DOGE[31.475012890000000],TRX[1.000000000000000],USD[0.001697620312765S8] |
| 07457549 | BRZ[1.000000000000000],BTC[0.000000987920030],CUSDT[2.000000000000000],DOGE[0.000000051897419],ETH[0.000000002112929S3],TRX[2.000000000000000],USD[0.000046017514364O70],USDT[0.000123072738766] |
| 07457556 | AUD[76.492796010000000],BRZ[84.875943680000000],CAD[32.249871880000000000],CUSDT[606.3019466000000000],DOGE[1.000000000000000],GRT[196.044128590000000000],SOL[1.098877730000000000],TRX[3047.285529170000000],UNI[2.604280930000000000],USD[1337.1530511597586467] |
| 07457559 | USD[4999.000000000000000] |
| 07457564 | BAT[2.231079849467039G6],DOGE[0.000000008562116G9],ETH[0.001241875616G0000],ETHW[0.001228185616G0000],TRX[20.166611752034000],USD[0.000091100956300] |
| 07457569 | USD[0.005769410973175] |
| 07457570 | BAT[1.000000000000000],ETH[0.000000084631652],SHIB[4.000000000000000],SOL[0.000000009652772776],USD[0.000835392182366] |
| 07457571 | ETH[0.000546330000000],ETHW[0.000546330000000],USD[0.004912616320000],USDT[0.000000040875675] |
| 07457575 | CUSDT[1.000000000000000],ETH[0.000000100000000],SHIB[6.000000000000000],USD[45.7432953669121036] |
| 07457576 | USD[10.000000000000000] |
| 07457587 | BAT[2.000000000000000],CUSDT[8.000000000000000],ETH[0.026180800000000],ETHW[0.026180800000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000017562427093U4],USDT[1.000000139801701] |
| 07457598 | BAT[1.000000000000000],DOGE[2.000000000000000],USD[0.000051013284418447] |
| 07457611 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[1.000000000000000],ETH[0.000000500601950],LINK[0.000000072998255],TRX[6.000000000000000],USD[0.004124392150292924] |
| 07457616 | DOGE[3.265619026416142S],USD[0.000000093039701] |
| 07457617 | USD[10.983886930000000] |
| 07457620 | BRZ[6.311104460000000],CUSDT[10.000000000000000],DOGE[11.334006196757321A4],ETH[0.000000001641653B8],GRT[1.004989570000000],MATIC[0.000000061164143],SHIB[1.000000000000000],SOL[0.000000003755604],TRX[8.000000000000000],USD[0.024742412301715O],USDT[1.0470743005219703] |
| 07457624 | CUSDT[3.000000000000000],USD[0.007222196625702O] |
| 07457625 | BCH[0.000000039368500] |
| 07457629 | NFT[3088089269103637731[1],USD[0.000001697606086] |
| 07457640 | BCH[0.000119300000000],BRZ[2.000000000000000],BTC[0.000000035438142],CUSDT[3.000000000000000],DOGE[4.027765160000000],ETH[0.000000009234134],ETHW[0.000000090234134],TRX[6.000000000000000],USD[0.006103809049750Z],USDT[0.000000120294948] |
| 07457643 | DOGE[2.582251810000000],USD[0.000000097157137B],USDT[0.000000009311712J4] |
| 07457644 | BTC[0.000316300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07457651 | CUSDT[1.00000000000000000],TRX[1234.06422020000000000],USD[0.00000000013603760] |
| 07457662 | CUSDT[8.00000000000000000],DOGE[174.86345801000000000],TRX[1.00000000000000000],USD[0.00000000022446613] |
| 07457663 | USD[0.0000006250922235] |
| 07457667 | SOL[2.22391597000000000],TRX[2.00000000000000000],USD[0.0025016889659305] |
| 07457673 | BAT[1.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.0041003614593507] |
| 07457679 | CUSDT[13.00000000000000000],DOGE[235.62119645000000000],SHIB[66755.67423230000000000],TRX[140.08194446000000000],USD[0.52486160018715244] |
| 07457682 | BAT[1.00000000000000000],DOGE[10000.00043805000000000],USD[0.00000000002490540] |
| 07457697 | BCH[0.00125423000000000],ETH[0.00000001000000000],NFT [2938265658086467361[1],NFT [2973638780115505001[1],NFT [3028452818098405361[1],NFT [3391082627646881461[1],NFT [3408905564873521391[1],NFT [3600619588207039901[1],NFT [3821919138104920811[1],NFT [4018273133913327841[1],NFT [4235729391159588741[1],NFT [4253781901356119931[1],NFT [4321978780738468911[1],NFT [4354670867798299011[1],NFT [4906360380408703341[1],NFT [5031111570719580571[1],NFT [5061880522373963811[1],NFT [5367603475477340971[1],NFT [5390440718875421171[1],NFT [5518933506369697291[1],NFT [5545998698650743781][1],SOL[0.2997560600000000],USD[0.0000001146312317],USDT[0.00000000070158612] |
| 07457698 | DOGE[0.00000000049389442],USD[0.0000000102429896] |
| 07457699 | CUSDT[1.00000000000000000],DOGE[19.63255142000000000],SOL[0.36897722000000000],USD[0.0011066187791164] |
| 07457710 | USD[114.6794830954857750] |
| 07457711 | BTC[0.00222898000000000],DOGE[764.20843887000000000],ETH[0.11048047000000000],ETHW[0.11048047000000000],USD[0.0001544376306914] |
| 07457712 | CUSDT[1.00000000000000000],DOGE[0.88722092000000000],USD[17.31704791099177756] |
| 07457715 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],TRX[1.00000000000000000],USD[0.0018279197020377] |
| 07457720 | USD[0.00000000552324460],USDT[0.14249007000000000] |
| 07457730 | TRX[315.83221700000000000] |
| 07457731 | USD[0.00742974213355160],USDT[0.00087877954654419] |
| 07457734 | BAT[3.00000000000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.00000000018242220],ETH[0.00000000097954804],ETHW[0.00000000097954804],SOL[0.00000000051352200],TRX[5.00000000000000000],USD[0.0000000147580083] |
| 07457736 | CUSDT[2.00000000000000000],LINK[4.62037355000000000],TRX[1785.54689069000000000],USD[0.000000404913124] |
| 07457737 | CUSDT[2.00000000000000000],USD[0.0022952771529960] |
| 07457741 | DOGE[0.02603361000000000],USD[0.0000000100946153] |
| 07457745 | CUSDT[6.00000000000000000],DOGE[582.12821164000000000],TRX[2.00000000000000000],USD[0.0074991691343653] |
| 07457747 | USD[0.00068211512199781],USDT[0.00000000093213900] |
| 07457755 | USD[0.0200000107218499] |
| 07457757 | CUSDT[9.00000000000000000],USD[0.0064746548810419] |
| 07457758 | USD[0.3002511859840000] |
| 07457765 | BRZ[3.00000000000000000],CUSDT[1.00000000089353196],DOGE[0.00000000046135070],SUSHI[0.00000000049811560],TRX[4.00000000000000000],USD[0.6482760218288087] |
| 07457771 | BTC[0.00000000],CUSDT[3.00000000000000000],DOGE[769.22952662000000000],ETH[0.01717779600000000],ETHW[0.01717779600000000],SHIB[1.00000000000000000],SOL[0.47173301000000000],TRX[1.00000000000000000],USD[0.0001792444036475] |
| 07457774 | USD[201.9817135193913791] |
| 07457785 | BCH[0.00000005931916O],CUSDT[1.00000000000000000],SOL[1.00000000000000000],USD[0.00198124015574848],USDT[0.0000000011271107] |
| 07457795 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0077833022998311] |
| 07457801 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.00749640000000000],SHIB[111.34482285000000000],USD[0.0000000928111495] |
| 07457803 | CUSDT[1.00000000000000000],USD[25.48398025981191164] |
| 07457810 | SHIB[278624.37940352451000000],USD[0.0002661218960775] |
| 07457812 | CUSDT[1.00000000000000000],DOGE[140.46890640000000000],USD[0.0000000027362772] |
| 07457816 | DOGE[712.40538632000000000],USD[100.0000000000723440] |
| 07457822 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[0.00020590000000000],USD[0.0037032835502920] |
| 07457826 | USD[0.0002375041921180] |
| 07457829 | BRZ[1.00000000000000000],DOGE[0.00000000242321670],TRX[1.00000000000000000] |
| 07457833 | SHIB[1.00000000650538961],TRX[1.00000000000000000],USD[0.0000255600690507] |
| 07457835 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0076956964111409],USDT[1.00000000000000000] |
| 07457843 | CUSDT[3.00000000000000000],USD[59.48488998875197800] |
| 07457848 | ETH[0.00000000806868711],ETHW[0.00000000806868711],USD[5.4229650022868634] |
| 07457856 | USD[0.0000000029194137],USDT[248.91955841000000000] |
| 07457858 | CUSDT[4.50000000000000000],DOGE[1651.34682640237283741],SUSHI[0.29409668083400000],USD[0.0000000017419668] |
| 07457869 | BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[1.00000000000000000],TRX[2402.33860219000000000],USD[585.3798741914231603] |
| 07457870 | BRZ[1.00000000000000000],SOL[319.67653698000000000],TRX[2.00000000000000000],USD[1.07832781876894400],USDT[0.00000000093960843] |
| 07457872 | CUSDT[1.00000000000000000],DOGE[328.70461357000000000],USD[0.00000000019273993] |
| 07457873 | BAT[1.01655549000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],GRT[1.00367791000000000],MATIC[0.000000052512805],TRX[2.00000000000000000],USD[0.0000016858088403],USDT[0.000000007814909] |
| 07457879 | DOGE[0.58800000000000000],LTC[0.00332000000000000],USD[1.47365961000000000] |
| 07457880 | CUSDT[1.00000000000000000],DOGE[126.73035247000000000],LINK[0.24345456000000000],USD[0.0000001221527702] |
| 07457881 | USD[0.0051120008356490],USDT[0.00000000009206320] |
| 07457882 | BAT[3.17816580000000000],BRZ[4.00000000000000000],CUSDT[3.00000000000000000],KSHIB[552.70470468000000000],SHIB[118840.12264710000000000],TRX[3.00000000000000000],USD[0.6295831592108929],USDT[3.2138282900000000] |
| 07457891 | CUSDT[1.00000000000000000],DAI[0.00029634000000000],DOGE[0.00000000320000000] |
| 07457892 | BRZ[120.18683506000000000],CUSDT[268.74196456000000000],DOGE[18.97114242000000000],TRX[94.52286907000000000],USD[0.2483583244185376] |
| 07457894 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0005544930831481],USDT[1.00000000000000000] |
| 07457896 | USDT[15.00000000000000000] |
| 07457898 | BTC[0.00926536000000000],CUSDT[10.00000000000000000],DOGE[2.00000000000000000],ETH[0.32433455000000000],ETHW[0.32416879000000000],LTC[2.68468932000000000],SHIB[2321111.89680520000000000],TRX[5.00000000000000000],USD[3.2276438342382846] |
| 07457899 | ETH[0.00000001000000000],USD[0.01431533298050870],USDT[0.0000000003222192] |
| 07457901 | BAT[1.00000000000000000],CUSDT[57.64630310000000000],DOGE[700.59288919463787888],TRX[186.14610933000000000],USD[4.6998920020008362],USDT[0.0000000074467360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07457912 | NFT [429020461009743717],USD[0.000000090928080] |
| 07457913 | USD[15.000000000000000] |
| 07457920 | CUSDT[11.000000000000000],DOGE[3225.462832620000000],ETH[0.100039210000000],ETHW[0.100039210000000],MATIC[63.030022300000000],SHIB[0.000000006792594],USD[0.000000088945112] |
| 07457921 | BTC[0.000000019848048],USD[0.001637880597557] |
| 07457928 | USD[0.002295450835360] |
| 07457931 | BCH[0.000000014480000],BTC[0.000000041200000],LTC[0.090000050355320],USD[0.000001197354446],USDT[0.000000067235976] |
| 07457932 | USD[7.327672690000000] |
| 07457937 | BRZ[1.000000000000000],DOGE[1595.211118977547670],TRX[196.982657790000000],USD[133.001979184576373] |
| 07457940 | CUSDT[5.000000000000000],DOGE[21.933690310000000],USD[0.007099341430900] |
| 07457941 | BTC[0.009914941915000],DOGE[0.200000000000000],LINK[0.043200000000000],SOL[0.006450000000000],USD[0.458164732920000] |
| 07457942 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.001137237670864] |
| 07457943 | USD[0.000176784013202] |
| 07457944 | DOGE[1.000000000000000],USD[459.688831306714135] |
| 07457947 | BTC[0.002321670000000],DOGE[1.000000000000000],USD[0.003876509856552] |
| 07457949 | USD[0.004356110063248] |
| 07457961 | CUSDT[4.000000000000000],DOGE[0.000896600000000],TRX[1.000000000000000],USD[0.002983305191530] |
| 07457965 | BTC[0.000000006625000],USD[0.439016125950000],USDT[0.000031961442232] |
| 07457970 | SHIB[1416.876855320000000],SOL[0.000000000818662],USD[0.002574500000818] |
| 07457971 | BTC[0.283815908500000],DAI[26.172547090000000],SOL[15.486980000000000],USD[24.301000132766621] |
| 07457980 | USD[0.000000033128872] |
| 07457992 | BAT[0.000000035350000],BCH[0.000000070973184],BTC[0.000000084895112],DOGE[0.000000043293824],LTC[0.000000021722272],SHIB[0.000000007448282],TRX[0.000000092085887],USD[0.000000053134790] |
| 07458003 | D.000000000000000],DOGE[1.038284840000000],ETH[0.000000051552689],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.001479463015943] |
| 07458006 | CUSDT[1.000000000000000],DOGE[179.029951440000000],TRX[1.000000000000000],USD[0.000000039968764] |
| 07458012 | D.000000000000000],DOGE[1701.896084123625722],TRX[1.000000000000000],USD[0.000000107429766] |
| 07458019 | USD[0.068488484214863] |
| 07458020 | BRZ[1.000000000000000],DOGE[0.000000012950837],USD[0.000000091832416],USDT[0.000000096666210] |
| 07458027 | CUSDT[2.000000000000000],DOGE[1832.812397000000000],GRT[1.000000000000000],USD[0.004603675139642] |
| 07458031 | DOGE[166.965382700000000],USD[0.000000004894517] |
| 07458033 | BRZ[2.000000000000000],CUSDT[4.000000000000000],USD[0.007928897260072] |
| 07458035 | CUSDT[2.000000000000000],DOGE[1.000000002146000],USD[0.000076890121281] |
| 07458038 | CUSDT[7.000000000000000],USD[0.002250257846471] |
| 07458043 | BRZ[1.000000000000000],CUSDT[2548.372852890000000],DOGE[6788.443532440000000],TRX[3132.211007470000000],USD[0.000000055373084] |
| 07458045 | DOGE[16.188889100000000],USD[0.000000054839490] |
| 07458046 | BRZ[3.000000000000000],CUSDT[9.000000000000000],DOGE[3.000000000000000],ETH[0.000000100000000],TRX[14.000000000000000],USD[0.002889958209971],USDT[0.000000114470244] |
| 07458049 | BCH[0.010138750000000],BTC[0.000008655000000],DOGE[609.548693560000000],PAXG[0.003084110000000],SHIB[1.000000000000000],SOL[0.561531860000000],TRX[71.658717330000000],UNI[0.742520030000000],USD[5.293972953309278],YFI[0.000682840000000] |
| 07458055 | CUSDT[4.000000000000000],DOGE[3581.074798260000000],TRX[2.000000000000000],USD[0.000000032648247] |
| 07458056 | ETH[0.010481490000000],ETHW[0.010481490000000],USD[0.000014801447265] |
| 07458059 | DOGE[1583.118066250000000],USD[0.000000021573500] |
| 07458061 | CUSDT[38.000000000000000],DOGE[5872.620896480000000],TRX[83.994945440000000],USD[0.000000088866990] |
| 07458066 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.039719470000000],ETHW[0.039226990000000],SOL[4.402380240000000],TRX[2.000000000000000],USD[0.023552875343309] |
| 07458068 | DOGE[916.182046507824791],SHIB[7584.419257770000000],USD[0.000000071364696] |
| 07458069 | CUSDT[1.000000000000000],USD[0.266151075385399] |
| 07458071 | BTC[0.000009510000000],ETH[0.000000010000000],ETHW[0.000000010000000],USD[0.000329728798779] |
| 07458074 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.004551578682549] |
| 07458083 | CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.002986700967939],USDT[2.000000000000000] |
| 07458087 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[514.268590790000000],TRX[2.000000000000000],USD[0.003349994584557],USDT[2.000000000000000] |
| 07458088 | CUSDT[2.000000000000000],DOGE[621.491243700000000],LTC[0.261217430000000],USD[55.000000041627254] |
| 07458090 | CUSDT[7.000000000000000],DOGE[0.000024570000000],USD[0.539262561057007] |
| 07458091 | CUSDT[8.000000000000000],USD[4.876561748491558] |
| 07458094 | ETH[0.051500000000000],ETHW[0.051500000000000] |
| 07458098 | BRZ[1.000000000000000],BTC[0.081162720000000],DOGE[16527.190469580000000],ETH[0.519418070000000],ETHW[0.519200300000000],GRT[2.073770390000000],SHIB[8010473.286707140000000],TRX[5.000000000000000],USD[0.006812203541378],USDT[0.000000000725540] |
| 07458099 | USD[0.005687726892106],USD[0.000000006498250] |
| 07458100 | BRZ[2.000000000000000],BTC[0.001569680000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[972384.286269930000000],USD[0.008283679393881] |
| 07458109 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[242.689273230000000],SHIB[31916519.712292770000000],TRX[3.000000000000000],USD[0.000000014708624] |
| 07458110 | CUSDT[2.000000000000000],DOGE[0.000000034875206],USD[0.000024790605010] |
| 07458112 | DOGE[174.073238560000000],USD[0.000000070873556],USDT[0.000000093117124] |
| 07458116 | BTC[0.000165020000000],DOGE[475.359288720000000],USD[0.004606555701561] |
| 07458118 | CUSDT[1.000000000000000],USD[0.009242584511960] |
| 07458119 | DOGE[216.321670990000000],USD[0.000000002756350] |
| 07458121 | DOGE[0.000000004784816],USD[0.007856804279430] |
| 07458124 | BTC[0.000025600000000],DAI[0.000000029660300],DOGE[0.000000069714524],USD[0.006438078708102],USDT[0.000000067164848] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07458127 | BRZ[4.000000000000000],BTC[0.000000160496473777],CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[8.000000000000000],USD[0.006039617468166 3] |
| 07458128 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[249.942836800700 4676],SHIB[26.987055500000000],SOL[0.780945050000000],TRX[1.000000000000000],USD[0.000006306893336] |
| 07458130 | BRZ[3.000000000000000],BTC[0.000000220000000],CUSDT[26.000000000000000],SHIB[3.000000000000000],SOL[0.000053370000000],TRX[4.000000000000000],USD[9.853312264326769 8],USDT[0.000000039321950] |
| 07458134 | DOGE[1890.918090080000000],USD[0.000000131580557] |
| 07458135 | BCH[0.171024160000000],DOGE[2861.881641470000000],ETH[0.232155990000000],ETHW[0.231950350000000],LTC[3.133383280000000],SHIB[4825039.114353760000000],USD[0.010046135882 7718] |
| 07458137 | SOL[0.000000037906412] |
| 07458139 | DOGE[98.664834090000000],USD[0.000000060320079] |
| 07458140 | BAT[1.000000000000000],CUSDT[12.000000000000000],DOGE[0.297171090000000],SOL[0.000077260000000],TRX[3.000000000000000],USD[0.009263164559354 3],USDT[0.000000019494750] |
| 07458141 | CUSDT[1.000000000000000],DOGE[1361.798812190000000],USD[0.000000041197836] |
| 07458144 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000045930000000],TRX[2.000000000000000],USD[0.626578442520453 2] |
| 07458151 | DOGE[7822.394106290000000],TRX[1.000000000000000],USD[0.000000006883510] |
| 07458153 | USD[3.000000000000000],DOGE[116.349200140000000],ETH[0.027917400000000],ETHW[0.027575150000000],TRX[1.000000000000000],USD[7.183692761220058 1] |
| 07458156 | DOGE[2.000000000000000] |
| 07458161 | BRZ[3.000000000000000],CUSDT[2.000000000000000],TRX[9.003946050000000],USD[0.000000111793787],USDT[1.007203900000000] |
| 07458166 | CUSDT[1.000000000000000],USD[244.995706975179227 0] |
| 07458170 | BTC[0.000000071213100],USD[0.000000126999440],USDT[0.004074038231493] |
| 07458177 | USD[0.008305126368180 1] |
| 07458178 | CUSDT[2.000000000000000],DOGE[0.000000098693380],TRX[1.000000000000000],USD[0.002925004686701 3],USDT[1.000000000000000] |
| 07458181 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.006855746821389 8],USDT[0.000000003705316 8] |
| 07458186 | USD[0.000000050000000] |
| 07458187 | BRZ[1.000000000000000],BTC[0.001872170000000],CUSDT[2.000000000000000],DOGE[1449.828567680000000],SOL[4.613006510000000],USD[0.000539430198785] |
| 07458192 | SHIB[1.000000000000000],USD[60.029585846194283 0] |
| 07458196 | USD[0.000000025259099] |
| 07458198 | TRX[1.000000000000000],USD[77.247612669226952 0] |
| 07458201 | CUSDT[2.000000000000000],SHIB[3864326.335979110000000],TRX[1.000000000000000],USD[194.642250106446912 8] |
| 07458205 | BRZ[2.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[8.000000000000000],USD[0.001712975406686 0] |
| 07458208 | CUSDT[2.000000000000000],USD[0.003456992958253 3] |
| 07458210 | BTC[0.002000000000000],DOGE[150.944708240000000],USD[3.956976869947614 4] |
| 07458212 | CUSDT[5.000000000000000],GRT[1.000000000000000],TRX[611.630872670000000],USD[0.011295562095437 9] |
| 07458213 | DOGE[0.000030480000000],TRX[1.000000000000000],USD[0.002198989734203 5] |
| 07458214 | BTC[0.000000072000000],USD[0.008785229728388 0],USDT[0.000000011000000],YFI[0.000515200000000] |
| 07458216 | NFT [3102294198385637691[1],NFT [3441305308253950601[1],USD[2.557610407621950 8] |
| 07458218 | CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.066668057876367 0],USDT[1.108273260000000] |
| 07458220 | BRZ[1.000000000000000],BTC[0.008451050000000],DOGE[1863.524115030000000],ETH[0.194030230000000],ETHW[0.194030230000000],NFT [536100055773131520[1],TRX[1.000000000000000],USD[0.006174108767801] |
| 07458221 | CUSDT[2.000000000000000],DOGE[1181.418741400000000],USD[0.000054905429999 4] |
| 07458223 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[586.697945530000000],USD[74.575909514506124 7] |
| 07458225 | USD[0.000856461092742 3],USDT[0.000000037671060] |
| 07458232 | BTC[0.000000086814353 1],USD[0.000000013159870 4],USDT[0.000000009362295 1] |
| 07458233 | CUSDT[1.000000000000000],DOGE[14971.622996890000000],TRX[1.000000000000000],USD[0.000000002090282] |
| 07458235 | SHIB[1.000000000000000],USD[253.998404947064191 8] |
| 07458244 | BTC[0.004204530000000],CUSDT[34.000000000000000],DOGE[4269.377556479436277 1],ETH[0.045859980000000],ETHW[0.045859980000000],GRT[1.000000000000000],MATIC[90.072823830000000],SHIB[375240.521575980000000],SOL[1.770669610000000],TRX[439.894668410000000],USD[0.009777301237595],USDT[0.0002 108658507136] |
| 07458246 | BTC[0.000000033705364],KSHIB[0.000000072733790],SHIB[1403423.529444770000000],SOL[8.000000021070475],USD[0.000000029478764] |
| 07458247 | CUSDT[6.000000000000000],DOGE[159.786133300000000],ETH[0.078180990000000],ETHW[0.061785890000000],SHIB[1.000000000000000],UNI[0.291533870000000],USD[35.951383522646166 2] |
| 07458253 | BAT[1.016555500000000],CUSDT[1.000000000000000],USD[75.466720819491596 6] |
| 07458254 | BAT[1.016555500000000],DOGE[18457.036797480000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.000018996243] |
| 07458255 | BAT[360.748904240000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[1555.751560190000000],ETH[0.186982070000000],ETHW[0.186982070000000],SHIB[41.633224870000000],TRX[2.000000000000000],USD[0.000026780050872 2] |
| 07458259 | DOGE[37934.078635521140445],USD[0.004780617606949 9] |
| 07458261 | SOL[10.000000000000000],USD[0.000001296419762] |
| 07458262 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000663940000000],TRX[4.000000000000000],USD[0.014889793333035],USDT[1.000000000000000] |
| 07458265 | CUSDT[2.000000000000000],DOGE[268.261101920000000],ETH[0.054445910000000],ETHW[0.054445910000000],USD[0.000034438148947 2] |
| 07458270 | CUSDT[2.000000000000000],USD[0.005145526981891],USDT[2.000000004030602] |
| 07458273 | BAT[0.921087650000000],BTC[0.073464810000000],CUSDT[15.000000000000000],DOGE[0.946354980000000],ETH[0.572432260000000],ETHW[0.572191680000000],LTC[2.019154130000000],MATIC[84.286032770000000],PAXG[0.176332910000000],TRX[4.000000000000000],USD[548.090623210460995 7] |
| 07458276 | BTC[0.000000057832449],DOGE[0.000000062611127],ETH[0.000000093087170],ETHW[0.000000093087170],GRT[0.000000021867408],SUSHI[0.000000037786045],TRX[0.000000068892807],USD[0.007399197009678 8] |
| 07458278 | CUSDT[5.000000000000000],DOGE[0.000021240000000],TRX[1.000000000000000],USD[0.147608495195406 7] |
| 07458280 | DOGE[0.204492145763264 2],USDT[2.104385890000000] |
| 07458281 | BCH[5.569897440000000],BTC[0.003800300000000],CUSDT[1.000000000000000],DOGE[2918.010067500000000],LTC[1.874718440000000],TRX[2.000000000000000],USD[0.000002747449763 9] |
| 07458283 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.007340100000000],TRX[1.000000000000000],USD[0.004542091161667 2] |
| 07458284 | CUSDT[7.000000000000000],USD[0.029769386825686 6] |
| 07458285 | BTC[0.000000048475393],CUSDT[15.000000000000000],DOGE[0.000000036227082],LTC[0.000000080980908],USD[0.004978551575724 9],USDT[0.002746086428349] |
| 07458290 | DOGE[0.000000076902414],ETH[0.000000064365504],TRX[0.000000016738442],USD[1.021129176123693 3],USDT[0.000000005000000] |
| 07458293 | BRZ[3.000000000000000],CUSDT[3.000000000000000],ETH[0.000006000000000],ETHW[0.000006000000000],SHIB[78.322567670000000],USD[0.6456190014820325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07458295 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0072934845162712],USDT[1.000000000000000] |
| 07458298 | CUSDT[184.132881810000000000],DOGE[1.000000000000000000],GRT[71.624065010000000000],TRX[2.000000000000000000],USD[0.0074767643366659] |
| 07458300 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[11825.987984000000000000],ETH[1.159737340000000000],ETHW[1.159250200000000000],LTC[1.760228050000000000],SHIB[4834977.896328380000000000],SOL[3.287589280000000000],TRX[7.000000000000000000],USD[1.730484780304414 8],USDT[1.110431160000000000] |
| 07458303 | BRZ[1.000000000000000000],BTC[0.000000000686241 6],CUSDT[2.000000000000000000],DOGE[0.000000018230000] |
| 07458307 | BRZ[1.000000000000000000],CUSDT[15.000000000000000000],DOGE[0.008689030000000000],ETH[0.118167380000000000],ETHW[0.117024690000000000],SHIB[1.000000000000000000],SOL[2.229033500000000000],TRX[2.000000000000000000],USD[0.0000123575998987] |
| 07458312 | BTC[0.000000080652546],DOGE[0.000000004390208 1],USD[0.007933720854837 6],USDT[0.000000003759945 9] |
| 07458315 | BTC[0.000000075269837],USD[1.945574496551861 7],USDT[0.000000087164486] |
| 07458318 | USD[0.027069568893696 8] |
| 07458320 | CUSDT[9.000000000000000000],USD[0.002616356953544] |
| 07458321 | DOGE[1286.396377800000000000],USD[0.000000037205540] |
| 07458322 | USD[0.000000078905045] |
| 07458324 | ETH[0.729799370000000000],ETHW[0.729799365000000000] |
| 07458325 | DOGE[390.373983970000000000],USD[0.000000009323375] |
| 07458327 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000030218140] |
| 07458328 | USD[0.942754263670797 7] |
| 07458329 | BRZ[2.000000000000000000],BTC[0.001553060000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.026035078514027 5] |
| 07458336 | DOGE[4.702186990000000000],USD[0.063145895815736] |
| 07458341 | CUSDT[2.000000000000000000],USD[0.006377042174918 8] |
| 07458342 | CUSDT[2.000000000000000000],DOGE[0.000000009027821 0],ETH[0.000000040000000],ETHW[0.000000040000000] |
| 07458343 | BRZ[2.000000000000000000],CUSDT[23.000000000000000000],DOGE[1.000000005268445 8],MATIC[1.846447340000000000],USD[0.000000015617982 2],USDT[0.000000007814909] |
| 07458345 | DOGE[7409.660491240000000000],USD[0.167399768095252 84],USDT[0.000000130211613] |
| 07458346 | BAT[1.016555500000000000],CUSDT[4.000000000000000000],DOGE[2572.861450050000000000],USD[0.000000085879472] |
| 07458347 | USD[0.003028811554790 67] |
| 07458350 | SHIB[1.000000000000000000],USD[33.231063063633937] |
| 07458351 | DOGE[4626.248102130000000000],LTC[3.946545500000000000],TRX[4.000000000000000000],USD[0.000001478561477 8] |
| 07458353 | DOGE[0.000000055541909],ETH[0.000000083676844],ETHW[0.000000083676844],USD[0.005643895160324 1] |
| 07458355 | USD[2.000000000000000000] |
| 07458356 | BAT[0.000000020960000],BTC[0.028808806872784 6],DOGE[0.000000008100000],ETH[0.141498442676000 0],ETHW[0.000000026760000],SGD[0.000000021680410],SHIB[0.000000071589635],SOL[0.000000003692306],USD[0.0017315586661 22],USDT[0.000000080772752] |
| 07458358 | CUSDT[2.000000000000000000],DOGE[3.000000002576230],SHIB[10.000000000000000000],TRX[2.000000000000000000],USD[0.000000141910000 5] |
| 07458361 | CUSDT[2.000000000000000000],DOGE[1044.435911150000000000],USD[0.000000060492865] |
| 07458362 | DOGE[468.970388380000000000],USD[0.000000023588451] |
| 07458364 | BRZ[1.000000000000000000],DOGE[2888.070948990000000000],SHIB[2724424.465331690000000000],TRX[1.000000000000000000],USD[0.008900000736512 7] |
| 07458367 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[98.769332817475965] |
| 07458370 | BAT[1.016555500000000000],CUSDT[3.000000000000000000],DOGE[2254.586499420000000000],TRX[371.269253290000000000],USD[0.001866977968794 8] |
| 07458371 | CUSDT[1.000000000000000000],DOGE[0.000000082494970],ETH[0.000000015940593],LINK[0.000000002333783],LTC[0.000000003856620],SOL[0.000000096597295],SUSH[0.000000019503104],TRX[0.000000053690876],USD[0.000324074804821 2] |
| 07458375 | DOGE[1.000000000000000000],USD[0.005394703144259 4] |
| 07458378 | CUSDT[3.000000000000000000],DOGE[0.536437710000000],TRX[2.000000000000000000],USD[0.003014360520789 4] |
| 07458381 | BAT[1.016555500000000000],BRZ[1.000000000000000000],BTC[0.002259890000000000],CUSDT[9.000000000000000000],DOGE[553.233404300000000000],TRX[4.000000000000000000],UNI[9.764792580000000000],USD[0.010605382065900 3] |
| 07458383 | ETH[0.000000100000000] |
| 07458384 | BRZ[3.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],USD[0.235259839064058 7] |
| 07458385 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[4760.060414890000000000],TRX[1.000000000000000000],USD[0.527622207603247 5] |
| 07458386 | ETH[0.078109960000000000],ETHW[0.077140910000000000],USD[0.060284678345709 8] |
| 07458389 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.819404780000000000],LINK[0.095926960000000000],TRX[10.000000000000000000],USD[0.009215365286497 6],USDT[1.000000000000000000] |
| 07458391 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.001583140000000000],TRX[14.039960810000000000],USD[0.007613047082443 3] |
| 07458394 | DOGE[783.201211200000000000],TRX[1.000000000000000000],USD[0.000000006395680] |
| 07458396 | DOGE[0.000000055584240],SHIB[0.000000081012672],USD[0.733908104513772 7] |
| 07458397 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],SHIB[165122.745892820000000000],TRX[5.000000000000000000],USD[11.730939545141640 4] |
| 07458398 | USD[0.000000036103445],USDT[0.000000031186726] |
| 07458401 | DOGE[0.000000023007216],TRX[1.000000000000000000],USD[0.000000008757626 8] |
| 07458402 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[823.067250410000000000],TRX[4.000000000000000000],USD[0.008797825698158 5] |
| 07458404 | CUSDT[4.000000000000000000],DOGE[112.813117680000000000],ETH[0.040692800000000000],ETHW[0.040184120000000000],USD[0.000024325733922 2] |
| 07458405 | BRZ[1.000000000000000000],USD[0.007075269744693 0] |
| 07458406 | CUSDT[5.000000000000000000],USD[0.037362837755852 13] |
| 07458409 | CUSDT[10.000000000000000000],ETH[0.110865940000000000],ETHW[0.109764840000000000],SHIB[28182952.256885250000000000],TRX[2.000000000000000000],USD[0.000000072223488] |
| 07458411 | AUD[25.615384300000000000],BCH[0.043406890000000000],BRZ[2.000000000000000000],BTC[0.006066370000000000],CUSDT[30.000000000000000000],ETH[0.072665250000000000],ETHW[0.072665250000000000],LINK[0.494412130000000000],SHIB[4.000000000000000000],SOL[0.822230620000000000],TRX[1.000000000000000000 0],USD[0.005501686764934 9] |
| 07458416 | DOGE[0.000000065185562],ETH[0.000000004322016],SHIB[118469.225613790676193 5],SOL[0.000000030002880],USD[0.000000095820997],USDT[0.000000074115694] |
| 07458417 | CUSDT[1.000000000000000000],USD[0.004128181870944] |
| 07458419 | DOGE[0.597114900000000000],USD[0.000000033305310] |
| 07458420 | BCH[0.000000067057854],BRZ[1.000000000000000000],BTC[0.000000002431015 79],DOGE[0.000000010100119],GBP[0.000000028807266],LTC[0.000000003960000],SOL[0.000000075509359],TRX[0.000000029190106],USD[0.001169209055176 1] |
| 07458426 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[1558.072193581042155 7],TRX[3.000000000000000000],USD[0.000000088672893] |
| 07458428 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[13.616347108921614 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07458433 | SOL[5.059600000000000],USD[0.000000027807910],USDT[4.434964450000000] |
| 07458434 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[239.829558000000000],USD[0.000000150325922] |
| 07458435 | BTC[0.000000077340476],SHIB[5852065.771374710000000],USD[0.000000055645629] |
| 07458439 | ETH[0.000000033144330],SOL[0.000000009052778],USD[0.000000037245683] |
| 07458448 | BRZ[1.000000000000000],DOGE[390.081757606584848],TRX[12.338236600000000],USD[0.000000067153709] |
| 07458449 | CUSDT[32.444591980000000],USD[0.000013158056350] |
| 07458453 | BAT[3.276226100000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[63.791696240000000],GRT[1.003677910000000],KSHIB[19310.063260190000000],LTC[11.733880350000000],SUSHI[342.046928660000000],TRX[6.000000000000000],USD[5015.740535398377284],USDT[2.210023140000000] |
| 07458455 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[4015.333177790000000],ETH[0.000821760000000],ETHW[0.000821760000000],TRX[312.994746550000000],UNI[1.000000000000000],USD[0.000000053112705],USDT[1.000000000000000] |
| 07458456 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000035930000000],USD[0.022294700458072] |
| 07458457 | ETH[0.000953185005725],ETHW[0.000953185005725],SOL[0.029998983960216],USD[2.302573062500000] |
| 07458458 | BTC[0.000438980000000],CUSDT[4.000000000000000],DOGE[76.525256120000000],ETH[0.008896250000000],ETHW[0.008896250000000],USD[0.000000087669845] |
| 07458459 | CUSDT[1.000000000000000],USD[0.002744620391475] |
| 07458460 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[10591.939585110000000],TRX[1.000000000000000],USD[0.170647611294342],USDT[1.098489040000000] |
| 07458464 | CUSDT[13.000000000000000],ETH[0.000000023867904],SHIB[887.537740964874000],TRX[5.000000000000000],USD[0.000000045296531] |
| 07458467 | DOGE[15.091048730000000],USD[0.901382303762247] |
| 07458470 | CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.053416877923100] |
| 07458471 | USD[970.151585438578660],USDT[0.000000079086751] |
| 07458473 | CUSDT[1.000000000000000],DOGE[10239.280340100000000],SHIB[7326185.401575050000000],USD[850.130000058690802] |
| 07458475 | CUSDT[1.000000000000000],USD[0.005374478930323] |
| 07458476 | ETH[0.000700000000000],ETHW[0.000700000000000],USDT[1.867549600000000] |
| 07458477 | DOGE[8214.373310150000000],ETH[0.476499240000000],ETHW[0.476499240000000],MATIC[95.519073485421797 6],USD[0.907811829317 0586] |
| 07458479 | CUSDT[2.000000000000000],DOGE[1.000000008166294 2],ETH[0.000000058401746],SOL[0.0000200 10000000 0],USD[1.662280583569710 8] |
| 07458482 | BTC[0.000000540000000],DOGE[0.000000005629640],ETH[0.000000002887583 4],GRT[0.000000002080000],PAXG[0.000000051479360],TRX[0.000000082461910],USD[0.000129963219 1169],USDT[0.000000005266449 2] |
| 07458484 | USD[0.007867206621078 1] |
| 07458486 | CUSDT[38.000000000000000],DOGE[0.000000098416106],TRX[2.000000000000000],USD[114.25067433750744 13],USDT[1.012072240000000] |
| 07458488 | CUSDT[513.056214540000000],DOGE[1003.106145190000000],KSHIB[563.980245460000000],SGD[13.88223229000 0000],SHIB[73715.733352800000000],USD[0.036295349888161 18] |
| 07458492 | BTC[0.000000044400779],ETH[0.000000085772100],ETHW[0.000000085772100],SOL[0.008395516933888 3],USD[0.053859202527371],USDT[0.000000247449995 8] |
| 07458494 | DOGE[1.000000003707741],USD[0.004276397193280 0] |
| 07458496 | BAT[1.015850170000000],BRZ[1.000000000000000],SOL[0.000000074680000],TRX[3.000000000000000],USD[226.963050562663319 0] |
| 07458499 | USD[0.012584879175655 2] |
| 07458502 | CUSDT[2.000000000000000],DOGE[199.999995920000000],SHIB[3672396.269279220000000],TRX[1.000000000000000],USD[0.001815480553375 7] |
| 07458503 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[55.073501372002709 6] |
| 07458504 | CUSDT[1.000000000000000],DOGE[1186.972363510000000],SHIB[461680.517082170000000],USD[0.000000003221448 9] |
| 07458506 | AVAX[0.001667400000000],BAT[0.000000042362204],SHIB[79.172862594064728 2],SUSHI[0.000000001759056 4],USD[2898.269216420790874 4],USDT[0.000000094091324] |
| 07458509 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[976.288935740000000],USD[0.000000143364732] |
| 07458513 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[0.000575780000000],TRX[3.000000000000000],USD[0.074813304750744] |
| 07458515 | AAVE[1.166022160000000],BAT[2241.608188250000000],BCH[1.096558530000000],CUSDT[8.000000000000000],DOGE[3233.119738560000000],ETH[1.168208480000000],ETHW[1.167717760000000],GRT[1.004859450000000],LINK[29.456169730000000],LTC[1.107616630000000],MATIC[327.924717280000000],SHIB[3007364.531299430000000],SOL[3.527350590000000],SUSHI[123.784441870000000],TRX[3678.077688470000000],UNI[16.014282730000000],USD[0.186052639927552 9],USDT[0.000000090175713] |
| 07458517 | BRZ[3.000000000000000],CUSDT[10.000000000000000],DOGE[0.000000025035428],GRT[1.000000000000000],TRX[1.000000008553 1136],USD[0.000861245211344 8],USDT[0.000000006679630] |
| 07458518 | CUSDT[4.000000000000000],DOGE[71.678921320000000],TRX[1.000000000000000],USD[0.000537533475935] |
| 07458519 | BRZ[164.601318080509152],DOGE[0.000502230000000],SHIB[3.000000000000000],USD[0.371327254485871 2] |
| 07458522 | BRZ[1.000000000000000],BTC[0.006248390000000],CUSDT[4.000000000000000],DOGE[270.903770860000000],ETH[0.128979820000000],ETHW[0.128979820000000],TRX[1.000000000000000],USD[0.000363151697 5037] |
| 07458526 | BTC[0.003751910000000],CUSDT[3.000000000000000],DOGE[1176.151716140000000],SHIB[1.000000000000000],USD[0.000697935984 4623] |
| 07458531 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.008927854130071],USDT[1.000000000000000] |
| 07458534 | DOGE[0.000000006844319],USD[0.000000073780834] |
| 07458537 | USD[0.009868463280395 2] |
| 07458540 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[325.473183206694717 9] |
| 07458542 | BRZ[1.000000000000000],CUSDT[12.000678410000000],DOGE[1.253821440000000],TRX[0.000896990000000],USD[0.009430238918253] |
| 07458543 | CUSDT[1.000000000000000],DOGE[347.079013680000000],USD[0.000000006684233 1] |
| 07458549 | CUSDT[1.000000000000000],DOGE[5914.976826340000000],SOL[26.957680190000000],TRX[7007.020553700000000],USD[0.000001672135436] |
| 07458550 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[787.375876590000000],USD[0.000000001230689] |
| 07458551 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1302.793738600000000],TRX[1.000000000000000],USD[0.000000002271747] |
| 07458553 | USD[0.000000052000000] |
| 07458554 | BRZ[1.000000000000000],CUSDT[7.000000000000000],TRX[3.000000000000000],USD[101.888075425175 9493] |
| 07458555 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.233002940000000],ETHW[0.233002940000000],USD[1.892831386319 3114],USD[0.000000024493613] |
| 07458556 | USD[0.057313177195 9502] |
| 07458558 | DOGE[4.766333940000000],USD[0.004857140345 0922],USDT[0.000000006761 7444] |
| 07458562 | ALGO[1229.174656480000000],AVAX[2.989510970000000],BTC[2.022197600000000],ETH[0.281081840000000],ETHW[0.280886520000000],GRT[4251.995447870000000],SHIB[39131864.436694070000000],SOL[18.802913570000000],UNI[32.043211130000000] |
| 07458563 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000000161230637] |
| 07458564 | BTC[0.000335000000000],DOGE[56723.084000000000000],USD[0.253953303904 9420] |
| 07458566 | TRX[1.000000000000000],USD[0.000000019603627] |
| 07458572 | BCH[0.000000006163595],DOGE[0.054038429772 1028],USD[0.006270522317 5092],USDT[0.000000022118113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07458573 | DOGE[252.747000000000000000],TRX[0.999000000000000],USD[0.118914292251540 5] |
| 07458575 | BCH[0.000000007404534 6],BRZ[0.00000000476353 32],BTC[0.00000000082881 26],CUSDT[0.00000005712600 0],DOGE[0.00000000850735 76],ETH[0.00000000704226 80],GRT[0.00000000854248 3],SOL[0.00000000556661 83],SUSHI[0.00000000492441 1],TRX[0.00000000353815 55],USD[0.00928442174605 73] |
| 07458578 | BTC[0.00252746000000 00],CUSDT[61.923384580000 0000],DOGE[969.02771240000 0000],ETH[0.10934346000000 00],LTC[0.00088855000000 00],SHIB[191605.01462593000 00000],TRX[9.00087675000000 00],USD[0.99816892461652 85] |
| 07458582 | BAT[1.000000000000000 00],BRZ[3.000000000000000 00],CUSDT[19.000000000000 00000],DOGE[0.00000000502 47564],ETH[0.000353873000 00000],ETHW[0.0035387254 31666],LTC[0.0763987900 00000],SHIB[3.00000000000 000000],USD[0.005322614 8417130] |
| 07458587 | TRX[1.00000000000000 0000],USD[0.00676505759 55476] |
| 07458590 | BAT[1.00000000000000 0000],BRZ[2.00000000000 0000000],DOGE[9015.7147 3477000000000],GRT[1.0 00000000000000000],TRX[ 23119.60650782000000000],USD[0.008144511938210 6] |
| 07458592 | USD[0.006402683481874 9] |
| 07458593 | CUSDT[1.0000000000000 00000],ETH[0.012407890000 00000],ETHW[0.0122574100 0000000],USD[0.0004165794091504] |
| 07458594 | USD[0.141198193061130 6] |
| 07458597 | BRZ[4.00000000000000 0000],BTC[0.00000003918 5044],CUSDT[13.00000000 0000000000],DOGE[0.0000 0000047049 62],LTC[0.0000 0000264689820],TRX[2.00 00000000000000 00],UNI[0.0 000000925355993],USD[0.0 0000005769103 44] |
| 07458599 | USD[0.006317033871929 8] |
| 07458602 | USD[0.005130352547786 9] |
| 07458603 | BTC[0.00000002682391 0],DOGE[16517.08061217 00000000000],ETH[0.11654 17600000000],ETHW[0.1154 128500000000],SOL[1.2689 00360000000 0],TRX[8228.1 57298360000000 00],USD[0.0000000038215987] |
| 07458604 | CUSDT[3.0000000000000 00000],DOGE[1.00000000000 0000000],USD[0.000208298 0109699] |
| 07458605 | DOGE[48.902177180420 000000],USD[0.000000005 1310518] |
| 07458609 | DOGE[1.00000000000000 0000],USD[0.00731118044 72717] |
| 07458610 | BTC[0.00001918000000 00],DOGE[1454.84004254000 000000],NFT [403267174534213067]{1},TRX[3.0000000000 00000000],USD[0.0000003778 4701603] |
| 07458612 | BRZ[2.00000000000000 0000],BTC[0.00597643000 000000],CUSDT[10.000000 000000000000],DOGE[274.58 4291750000000],LTC[0.178 44127000000000],NFT [2928 87180778751568]{1},SHIB[1 548578.83858032000000000],SOL[1.30954152000000000],TRX[2.000000000000000000],USD[0.29798125774 67932] |
| 07458617 | BCH[0.05994000000000 0000],LINK[2.49000000000 0000000],NFT [497785214976536492]{1},SOL[0.0000000 0188400 00],SUSHI[5.97600000000000000],USDT[0.00075000 000000000] |
| 07458619 | USD[0.008651686694783 8] |
| 07458620 | BF_POINT[300.000000000 000000000],CUSDT[40.000 000000000000000],DOGE[6 195.60049767000000000],E THW[0.58826003000000000],SHIB[31459508.63777423000000000],TRX[2.00000000 0000000000],USD[0.0000000 099563001] |
| 07458621 | TRX[1.00000000000000 0000],USD[0.00435315515 87720] |
| 07458624 | CUSDT[3.0000000000000 00000],DOGE[799.19953411 000000000],SHIB[327435.15 620945000000000],TRX[2.00 000000000000000 0],USD[100.08607305293 53341] |
| 07458627 | DOGE[578.372255880000 000000],USD[100.00000002 2066328] |
| 07458628 | CUSDT[1.0000000000000 00000],DOGE[1.00000000000 0000000],USD[75.04087611 40919908] |
| 07458630 | BRZ[1.00000000000000 0000],CUSDT[1.0000000000 00000000],DOGE[1.02561306 0000000000],SHIB[3971011. 80194359000000000],USD[0. 0000000069456355],USDT[0. 000000002970700] |
| 07458631 | CUSDT[4.0000000000000 00000],NFT [3613993890147 44002]{1},SUSHI[0.0001956 00000000000],USD[0.000710 5132637862] |
| 07458632 | CUSDT[1.0000000000000 00000],SHIB[103.174752180 0000000],USD[41.436346553 85500250] |
| 07458634 | BRZ[1.00000000000000 0000],CUSDT[7.0000000000 00000000],DOGE[171.634772 970000000],TRX[1.00000000 0000000000],USD[0.0000000 34762075] |
| 07458637 | BRZ[1.00000000000000 0000],CUSDT[4.0000000000 00000000],SOL[42.85990786 7682240 0],TRX[1.00000000 0000000000],USD[0.157565 11 15970241] |
| 07458639 | DOGE[373.299827030000 000000],USD[0.00000001031 3771] |
| 07458643 | BTC[0.00025188000000 00],CUSDT[2.0000000000 00000000],DOGE[22.9102703 90000000 0],ETH[0.0036496 900000000],ETHW[0.00360865 000000000],USD[1.49834689 76077321] |
| 07458644 | BAT[1.00000000000000 0000],BRZ[11.06096294000 0000000],CUSDT[26.000000 000000000000],DOGE[351.29 1368222069810 3],ETH[0.2686 78690000000 0],ETHW[0.26848 269000000000],GRT[3.125790 030000000 0],SHIB[188480 0.24255572000000000 0],SUSHI[1.08055964000000000],TRX[9.01102039000000000],USD[0.00000015235 04516] |
| 07458647 | BRZ[1.00000000000000 0000],KSHIB[0.0040000000 00000000],SHIB[244800.974 843840000000 0],USD[0.00159 095472549490] |
| 07458648 | CUSDT[6.0000000000000 00000],DOGE[3904.52359625 000000000 0],TRX[1.000000 000000000000],USD[0.00000 001105866576],USDT[1.0000 00000000000000] |
| 07458650 | CUSDT[1.0000000000000 00000],BRZ[1.00000000000 0000000],CUSDT[4.00000000 00000000 0],DOGE[6184.0897 4795000000000 0],ETH[0.913 565860000000 0],ETHW[0.9135 65860000000 0],GRT[2.0000000 00000000000],MATIC[491.52 364041000000000],TRX[3.000 000000000000000],USD[1.23 55192145843100] |
| 07458651 | CUSDT[2.0000000000000 00000],DOGE[1.00164976000 0000000],SHIB[573583.8314 8306000000000],USD[0.00927 12819719876] |
| 07458652 | BRZ[1.00000000000000 0000],BTC[0.00657158000 000000],CUSDT[3.000000000 000000000],DOGE[347.061619 240000000 0],ETH[0.1505984 80000000 0],ETHW[0.15059848 0000000 0],GRT[1.0000000000 00000000],SOL[1.89938527000 000000],TRX[1.000000000000 000000],USD[0.00111909012 64725] |
| 07458656 | USD[0.004391877858838 4] |
| 07458657 | CUSDT[4.0000000000000 00000],DOGE[307.048807140 000000000],SHIB[168564.41 505087000000000],TRX[328.9 36683360000000 0],USD[0.000 000005481084 8],USDT[0.0000 000070013376] |
| 07458659 | DOGE[1.00000000000000 0000],USD[0.00654430791 41143],USDT[0.00000000086 09184] |
| 07458661 | CUSDT[1.0000000000000 00000],TRX[1.00000000000 0000000],USD[0.1047501638 500250] |
| 07458662 | CUSDT[4.0000000000000 00000],DOGE[284.928279070 000000000],USD[0.00000001 01431592] |
| 07458667 | CUSDT[2.0000000000000 00000],DOGE[126.045402640 000000000],TRX[1.00000000 0000000000],UNI[1.83122849 00000000 0],USD[2.56522463 3158375] |
| 07458669 | DOGE[0.827344010000000 000],USD[60.56604686670 21736] |
| 07458672 | SHIB[22267092.16041264 01441559],TRX[0.0000000100000000],USD[100.0000 000077420998] |
| 07458673 | CUSDT[4.0000000000000 00000],DOGE[0.00000000818 68421],TRX[1.00000000000 0000000],USD[0.6766897893 373755] |
| 07458675 | AVAX[0.00000000517497 50],ETH[0.000000001005872 0],SOL[0.00000000342468 44],USD[0.00000096027493 70] |
| 07458676 | BAT[1.00268851000000 0000],CUSDT[3.0000000000 00000000],DOGE[9.18539360 000000000],ETH[0.05076426 000000000],ETHW[0.0501349 800000000],TRX[3.00000000 0000000000],USD[0.03242511 27717656] |
| 07458678 | CUSDT[8.0000000000000 00000],DOGE[1.00004328000 0000000],ETHW[0.02850411 00000000 0],KSHIB[603.238728 400000000 0],SHIB[2.0000000 00000000000],TRX[2.0000000 00000000000],USD[159.94058 526570323 93] |
| 07458682 | CUSDT[4.0000000000000 00000],DOGE[1007.17666034 0000000 0],TRX[1.00000000 0000000000],USD[0.00000043 534273] |
| 07458685 | BRZ[3.00000000000000 0000],CUSDT[19.000000000 000000000],DOGE[3.0000000 00000000000],MATIC[0.00044 021000000000],TRX[5.000000 000000000000],USD[0.000001 533903107] |
| 07458686 | CUSDT[2.0000000000000 00000],DOGE[515.666154780 000000000],ETH[0.00935439 000000000],ETHW[0.0092681 700000000],USD[-15.29951999 95064 3367] |
| 07458688 | BTC[0.00000003027477 2],DOGE[0.00000000947349 08],USD[0.00015153826639 8] |
| 07458689 | USD[0.011812928389007 4] |
| 07458691 | BAT[1.01655500000000 0000],GRT[1.00498957000 0000000],TRX[1561.692625 94000000000],USD[0.000230 981766037 6],USDT[1.10678 64100000000] |
| 07458694 | BTC[0.00000006280000 00],SOL[0.008293120000000 0],USD[0.00000002980000 000] |
| 07458695 | USD[200.00000000000000 0] |
| 07458699 | BTC[0.00000039518720 0],USD[0.000017984818160 1],USDT[0.0000260165933033] |
| 07458700 | CUSDT[13.000000000000 0000000],DOGE[1.00000000 0000000000],ETH[0.0063662 7000000 0],ETHW[0.00628419 0000000 0],GRT[130.6135887 30000000 0],LINK[1.4616382 4000000 0],USD[0.0000000203 6382338] |
| 07458702 | CUSDT[1.0000000000000 00000],DOGE[0.00002666000 0000000],USD[0.0049801793 234333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07458703 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.247098920000000000],TRX[1.000000000000000000],USD[0.000000078057912] |
| 07458704 | DOGE[11119.468833350000000000],TRX[1.000000000000000000],USD[0.000000002700245] |
| 07458706 | USD[0.0000000021015780] |
| 07458707 | CUSDT[1.000000000000000000],DOGE[1189.385034940000000000],TRX[1.000000000000000000],USD[0.000000023327066] |
| 07458708 | DOGE[15.351743750000000000],TRX[71.686961960000000000],USD[15.000000057208776] |
| 07458709 | BRZ[1.000000000000000000],DOGE[15074.668148820000000000],GRT[1.000000000000000000],USD[0.0000000044291867] |
| 07458711 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000042281918] |
| 07458713 | BAT[1.000000000000000000],BCH[1.011482990000000000],BRZ[3.000000000000000000],BTC[0.035457590000000000],CUSDT[2.000000000000000000],DOGE[15636.621735080000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[8.9428386542669470] |
| 07458716 | BAT[285.963818800000000000],BCH[0.468689060000000000],BRZ[0.179978780000000000],BTC[0.027052310000000000],CUSDT[1.000000000000000000],DOGE[8060.916648560000000000],GRT[304.163408300000000000],SUSHI[34.643510530000000000],TRX[11803.521318990000000000],USD[0.5639434929036622],USDT[7.2533736470132420] |
| 07458717 | BTC[0.002427620000000000],CUSDT[7.000000000000000000],DOGE[1987.303337810000000000],ETH[0.087759450000000000],ETHW[0.086731520000000000],LINK[1.884039440000000000],LTC[0.074851590000000000],TRX[3490.666783440000000000],USD[117.3959267512215439] |
| 07458719 | CUSDT[2.000000000000000000],DOGE[1840.168318480000000000],TRX[1.000000000000000000],USD[0.000000029007381] |
| 07458720 | TRX[930.160400680000000000],USD[0.000000078019916] |
| 07458723 | NFT [519178566575079067]{1],USD[0.000000106398562],USDT[0.000000039529450] |
| 07458726 | AVAX[0.000000002445124 2],BTC[0.000000028998320],DOGE[0.000000038252948],ETH[0.000000028837770],KSHIB[0.000000010556600],LTC[0.000000022796647],PAXG[0.000000072638884],SHIB[0.000000027725292],SUSHI[0.000000026319480],TRX[1.000000003595513],USD[0.000000028175668],USDT[0.0000051471410226] |
| 07458728 | BAT[88.235128000000000000],CUSDT[3.000000000000000000],DOGE[4845.307037480000000000],GRT[1.004989570000000000],TRX[684.106086350000000000],USD[5.0196944339168415],USDT[2.2105830300000000] |
| 07458731 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[122.0204842768101189] |
| 07458732 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0093549669932016] |
| 07458734 | BTC[0.0000000063700204],DOGE[0.000000015204395],USD[0.0005324644939837] |
| 07458737 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0098052124881583] |
| 07458738 | DA[0.0986550000000000],NFT [325613096891647686]{1],NFT [336895165917847838]{1],NFT [360557370790979334]{1],NFT [453729584762409922]{1],NFT [485284858789470342]{1],NFT [487220286719232518]{1],SOL[0.020000000000000000],USD[10.9274565179230512],USDT[0.0000000064305372] |
| 07458739 | BAT[1.000000000000000000],BTC[0.000000077840000],CUSDT[1.000000000000000000],DOGE[0.000002542850000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0760738118725368] |
| 07458740 | CUSDT[3.000000000000000000],DOGE[155.012832320000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.4076938201332313] |
| 07458741 | CUSDT[4.000000000000000000],DOGE[326.870716810000000000],SUSHI[0.577702800000000000],USD[0.0000001416749825] |
| 07458745 | USD[0.0002973083950704] |
| 07458746 | USD[59.8495165955592862] |
| 07458747 | CUSDT[2.000000000000000000],DOGE[296.762200100000000000],USD[0.0048120020833063] |
| 07458750 | BCH[0.000000013000000],BRZ[1.000000000000000000],BTC[0.000000023518760],CUSDT[4.000000000000000000],DOGE[26.382490594496099 2],ETH[0.000000040977785],LINK[0.000004629000000000],SHIB[0.000000075872230],SOL[0.000000010717822],USD[0.000000040610133] |
| 07458754 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2135.336057010000000000],USD[54.690000003409424 2] |
| 07458759 | BAT[2.000000000000000000],BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[838.825765270000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000243667565] |
| 07458760 | BRZ[5.079529670000000000],CUSDT[17.000000000000000000],DOGE[778289.635378730000000000],SHIB[778289.635378730000000000],TRX[3.000000000000000000],USD[0.000000056615903] |
| 07458762 | BAT[99.999769274120000],BCH[1.000009060000000000],BRZ[10.000000000000000000],BTC[0.010000010218555 2],CUSDT[101.000000000000000000],DOGE[12189.291758190000000000],ETH[4.999980800000000000],ETHW[4.999987999663160],GRT[101.184108000000000000],LINK[50.044623500000000000],LTC[1.000043940000000000],MATIC[830.408754410000000000],SOL[10.000007799752279 2],SUSHI[60.190225300000000000],TRX[116.480278220000000000],UNI[14.817181419870707 2],USD[0.000000004395464 6],USDT[3.000000000000000000] |
| 07458763 | USD[0.000218080993209] |
| 07458768 | CUSDT[1173.149030180000000000],TRX[2.000000000000000000],USD[0.0007942738657818] |
| 07458771 | TRX[1.000000000000000000],USD[73.7723661223478577] |
| 07458772 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000064482100],TRX[0.0000000019269375],USDT[0.000000005119976] |
| 07458775 | CUSDT[1.000000000000000000],DOGE[41.418061610000000000],USDT[0.000000009806456] |
| 07458778 | BAT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0091908838708335] |
| 07458781 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.0000000047686507],USD[0.0000003098187382] |
| 07458782 | BAT[4.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],GRT[10.000000000000000000],LINK[2.000000000000000000],SUSHI[1.000000000000000000],TRX[3.000000000000000000],UNI[1.000000000000000000],USD[0.000001988410861 5],USDT[8.0000000000000000] |
| 07458784 | BAT[0.988477830000000000],BCH[0.370362163655200],BRZ[3.000000000000000000],BTC[0.000003113000000],CUSDT[11.000000000000000000],DOGE[17908.026437190941004 0],ETH[0.084153774514000],ETHW[0.084153774514000],GRT[1.000000000000000000],LINK[22.677989390000000000],LTC[9.355282160000000000],TRX[13.000000000000000000],USD[0.000000000000000 000],USD[9.5370871792087280],USDT[1.0000000084035733] |
| 07458786 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],TRX[1.000000000000000000],USD[0.0060913594517528] |
| 07458789 | CUSDT[16.000000000000000000],DOGE[0.000000005091 2307],TRX[2.000000000000000000],USD[0.0044158587971574] |
| 07458790 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000000073161968],SHIB[6.000000000000000000],USD[0.0002281637080207] |
| 07458794 | TRX[0.0000010000000000] |
| 07458795 | USD[0.1206839458391305],USDT[0.000000165791757] |
| 07458796 | SOL[0.0077286500000000],USD[19.464977516016162 3],USDT[0.000000058118250] |
| 07458800 | BRZ[2.000000000000000000],DOGE[1.000000001867621],ETH[0.000000085301788],NFT [529114034512391959]{1],SHIB[1.000000000000000000],SOL[0.000000019535760],SUSHI[0.000000064680650],UNI[0.000000017353574],USD[0.0063122123136829],USDT[0.0000000082746838] |
| 07458807 | TRX[1575.373536830000000000],USD[0.000000015765808] |
| 07458808 | CUSDT[2.000000000000000000],USD[0.0095439415539039],USDT[0.000000059453650] |
| 07458810 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETHW[2.740256280000000000],SHIB[3.000000000000000000],USD[5142.4522989046358732] |
| 07458814 | CUSDT[1.000000000000000000],DOGE[752.133105890000000000],USD[0.000000011049309] |
| 07458816 | CUSDT[4.000000000000000000],USD[0.0095684289105961] |
| 07458817 | USD[0.000000020150938],USDT[0.000000067617444] |
| 07458818 | BTC[0.000960700000000000],ETH[0.002243410000000000],ETHW[0.002216030000000000],LTC[0.0587486800000000],TRX[1.000000000000000000],USD[0.1542882071555375] |
| 07458828 | CUSDT[2.000000000000000000],DOGE[0.0673370200000000],SHIB[2085897.670258530000000000],USD[0.0074514627041529] |
| 07458830 | AAVE[0.2581436100000000],BTC[0.019214870000000000],DOGE[282.618816920000000000],LINK[2.555310670000000000],LTC[1.087494730000000000],MATIC[1011.139481610000000000],MKR[0.209186500000000000],SOL[10.563387040000000000],SUSHI[6.749646980000000000],TRX[1.000000000000000000],USD[0.0000019461208048] |
| 07458843 | CUSDT[1.000000000000000000],USD[0.0005690820242427] |
| 07458851 | BTC[0.000799770000000000],CUSDT[2.000000000000000000],DOGE[33.639539390000000000],USD[0.0005026406148316] |
| 07458856 | DOGE[188.232356020000000000],USD[0.000000010504414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07458858 | TRX[40.959000000000000],USD[0.058782500000000000] |
| 07458859 | DOGE[53.946000000000000],TRX[0.103000000000000000],USD[0.000707352000000000],USDT[0.053840000000000000] |
| 07458860 | BTC[0.001228660000000000] |
| 07458863 | SOL[3.916006418212508B] |
| 07458864 | CUSDT[1.000000000000000000],DOGE[369.310862880000000000],USD[0.000000045501074] |
| 07458867 | BCH[0.130959170000000000],CUSDT[1.000000000000000000],DOGE[1861.025625180000000000],ETH[0.165386230000000000],ETHW[0.165386230000000000],USD[0.000024337590587J] |
| 07458874 | BTC[0.002421599474435922],SUSHI[0.000000034466944] |
| 07458880 | BTC[0.000725300000000000] |
| 07458884 | USD[0.006955601746748B] |
| 07458886 | NFT [5434099237471622066][1],USD[0.002293900027933394],USDT[0.000000037671060] |
| 07458888 | CUSDT[6.000000000000000000],DOGE[331.139538920000000000],TRX[48.926543820000000000],USD[144.0421437866092534] |
| 07458889 | BCH[0.000000091594334],BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[0.000000041186408],ETH[0.000000093473328],ETHW[0.000000093473328],GRT[1.000000000000000000],SUSHI[0.000000039467921],TRX[0.000000064779492],USD[0.002197814931820] |
| 07458890 | CUSDT[2.000000000000000000],DOGE[536.964836360000000000],USD[0.000000058247818] |
| 07458892 | BRZ[1.000000000000000000],DOGE[175.203440260000000000],USD[0.260842960022416] |
| 07458893 | DOGE[0.000000057717306],ETH[0.000000053245695],USD[0.000384591288855] |
| 07458896 | TRX[35999.964000000000000000],USD[73.158080000000000000] |
| 07458897 | DOGE[525.428086050000000000],TRX[1.000000000000000000],USD[105.0519942001107745] |
| 07458898 | DOGE[399.878783640000000000],USD[0.000000023726628] |
| 07458908 | DOGE[0.000033120000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[26.5763153711080960] |
| 07458916 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[387.235975310000000000],ETH[0.005927190000000000],ETHW[0.005927190000000000],TRX[1.000000000000000000],USD[0.000042186685690O] |
| 07458922 | LTC[2.354807070000000000],USD[0.000000965519815] |
| 07458930 | DOGE[0.000000013160319],TRX[0.021673920187816],USD[0.000000009498465] |
| 07458931 | CUSDT[1.000000000000000000],DOGE[91.478436060000000000],USD[0.000000007384930] |
| 07458934 | CUSDT[1.000000000000000000],DOGE[1803.957779540000000000],ETHW[1.004221430000000000],SUSHI[1.000000000000000000],USD[1282.7090210625974727],USDT[2.000000000000000000] |
| 07458936 | USD[0.000079832445384],USDT[0.000000022157736] |
| 07458939 | GRT[1.000000000000000000],USD[0.000001948645015],USDT[2.000000000000000000] |
| 07458941 | TRX[2.651308960000000000],USD[0.000000010291410] |
| 07458944 | BTC[0.000000000303207],CUSDT[2.000000000000000000],DOGE[0.000000005816088],GRT[1.000000000000000000],LTC[0.000000087699892],TRX[4.000000000000000000],USD[0.000021332076167J],USDT[1.000000000000000000] |
| 07458950 | DOGE[1465.453000000000000000],LINK[7.470000000000000000],USD[1.0976246120000000] |
| 07458953 | CUSDT[12.000000000000000000],DOGE[77.404919970000000000],ETHW[0.172393930000000000],TRX[1.000000000000000000],USD[0.0045431383647025] |
| 07458960 | CUSDT[2.000000000000000000],DOGE[1.000016000000000],TRX[2.000000000000000000],USD[299.585191579183876S] |
| 07458964 | BTC[0.000458150000000000],CUSDT[4.000000000000000000],DOGE[94.434964760000000000],LTC[0.094530340000000000],USD[0.936636193423706J] |
| 07458968 | CUSDT[2.000000000000000000],DOGE[3118.291275800000000000],MATIC[10.884466330000000000],TRX[6.350000000000000000],USD[0.000000105754605] |
| 07458976 | ETH[0.010000000000000000],ETHW[0.010000000000000000] |
| 07458977 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],TRX[7.000000000000000000],USD[0.0635383670987285] |
| 07458980 | BAT[1.013524290000000000],SOL[0.000682140000000000],TRX[2.000000000000000000],USD[0.000000722645755S] |
| 07458985 | BAT[1.006794160000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[2.016050830000000000],KSHIB[49686.078217880000000000],LINK[2.158782000000000000],SOL[242.018933210000000000],TRX[3.000000000000000000],USD[105.7624755804635099],USDT[1.0822874900000000000] |
| 07458986 | BAT[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.026999970000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.002621038276620T],USDT[1.000000000000000000] |
| 07458993 | BTC[0.000000003709500],ETH[0.000000100000000],SOL[0.000000100000000],USD[0.005441549700000O],USDT[1547.461057587028855] |
| 07458994 | CUSDT[2.000000000000000000],DOGE[1.355989900000000000],SHIB[2.000000000000000000],USD[0.000000038823859],USDT[6.132746023125493] |
| 07459002 | DOGE[0.000000036960952],ETH[0.000000042526297],ETHW[0.000000078330302],LINK[0.000000000891822],LTC[0.000000007289706],TRX[0.000003000000000],USD[1200.0073398943636139],USDT[0.000021563007161J] |
| 07459004 | BTC[0.000000016000000],ETH[0.000000042833648],ETHW[0.000000080245497],SOL[0.000000042907433],USD[0.000117495980231J] |
| 07459005 | ETH[0.218777980000000000],SHIB[642296.123908830000000000],USD[0.000000009959430] |
| 07459006 | BAT[1.015766690000000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[11.405172270000000000],GRT[7727.162692010000000000],KSHIB[29350.805327810000000000],NFT [476491414870039318][1],SHIB[1.000000000000000000],TRX[7.000000000000000000],USD[0.003579441632091B],USDT[0.000000004305834O] |
| 07459008 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.3890072180539450] |
| 07459009 | CUSDT[10.000000000000000000],USD[0.0023724168240765] |
| 07459010 | BRZ[3.000000000000000000],CUSDT[6.000000000000000000],TRX[5.000000000000000000],USD[0.0034539391201966] |
| 07459011 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000000002502200],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000262720024] |
| 07459014 | BRZ[1.000000000000000000],ETH[0.000000100000000],ETHW[0.000000100000000],TRX[6.000000000000000000],USD[130.0710920847496653],USDT[0.000000009175713] |
| 07459015 | CUSDT[2.000000000000000000],DOGE[107.929808120000000000],GRT[1.374119540000000000],USD[0.000000084567279],USDT[1.635931720000000000] |
| 07459020 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1218.346859270000000000],TRX[1.000000000000000000],USD[0.000000047858663] |
| 07459021 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000294604223336] |
| 07459022 | SOL[5.393757050000000000],USDT[0.00000109090663355] |
| 07459023 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.0056253102096492] |
| 07459025 | BTC[0.000000007500000],ETH[0.184013510000000000],SOL[0.000000009524851Z],USDT[1.444388009310227] |
| 07459026 | DOGE[1.000000000000000000],USD[1.748355208023019J],USDT[0.000000002297070O] |
| 07459029 | DOGE[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000027538802450],SOL[0.000000030000000],TRX[1.000000000000000000],USD[0.215164751403107G] |
| 07459032 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[641.2846338212367256],USDT[1.000000000000000000] |
| 07459033 | CUSDT[6.000000000000000000],GBP[0.001836500000000000],USD[0.0028733770401811] |
| 07459035 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.000000030991805] |
| 07459039 | DOGE[102.519772660000000000],USD[0.000000002216070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07459040 | CUSDT[1.000000000000000],TRX[1.080510270000000000],USD[0.0000000011743062] |
| 07459042 | CUSDT[5.000000000000000],DOGE[244.958773960000000],TRX[1.000000000000000],USD[1.1465117255311607] |
| 07459045 | DOGE[0.000000000608944],USD[0.0053093830438893] |
| 07459046 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0000193809690823] |
| 07459047 | DOGE[0.000000013378059],SOL[0.000015903578144O],USD[0.2486785464647237] |
| 07459048 | DOGE[3.000000000000000],DOGE[1.000000000030448441],GRT[1.000000000000000],TRX2.000000000000000],USD[0.0090950795960684] |
| 07459049 | ETH[0.000000054678067],MATIC[3.997600000000000],SOL[0.000000008489496],USD[0.000000004462616B],USDT[0.000000053237971] |
| 07459050 | BTC[0.000000007200000],DOGE[0.000000008817530],MATIC[0.000000034936000],SOL[0.000000019308689],SUSHI[0.000000071310777],UNI[0.000000052973022],USD[0.000000050685968] |
| 07459051 | DOGE[432.722632740000000],SHIB[734.783601800000000],USD[0.000000078934247] |
| 07459055 | BTC[0.003249190000000O],USD[0.0216760580105870] |
| 07459056 | DOGE[0.000000007850180S],SOL[0.000000008694000O],USD[0.0068187075194032] |
| 07459057 | DOGE[3.000000000000000],DOGE[5.999969420000000O],USD[105.9626616671455514] |
| 07459058 | DOGE[0.000000000732726B],ETH[0.847023088775968T],ETHW[0.847023088775968T] |
| 07459060 | BRZ[29.390586460000000],CUSDT[1283.786947170000000O],USD[255.1011366913842912] |
| 07459061 | TRX[25.073443580000000O],USD[14.5259088301666972] |
| 07459063 | CUSDT[1.000000000000000],ETH[0.091576960000000O],ETHW[0.091576960000000O],TRX[2.000000000000000O],USD[0.0000349760598100] |
| 07459066 | USD[2.012637460000000O],USDT[0.0000000033561282] |
| 07459067 | CUSDT[1.000000000000000],DOGE[0.094876170000000O],TRX[1.000000000000000],USD[70.5475728925735180] |
| 07459070 | CUSDT[8.000000000000000],DOGE[85.687806758295766],USD[16.6626853624530714] |
| 07459075 | DOGE[0.098967053024863B],USD[0.000000063064345] |
| 07459076 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1935.666534750000000],TRX[1.000000000000000],USD[0.0000000097409843] |
| 07459083 | USD[0.009936883000000O],USDT[0.008900000000000] |
| 07459085 | BTC[0.000000086180000],USD[5.2958424057500000] |
| 07459086 | BCH[0.000000022050112],BTC[0.000000091324174],CUSDT[5.000000000000000],DOGE[1.000000000017009709],ETH[0.000000045613568],USD[0.0000000063353848] |
| 07459091 | CUSDT[0.000339500000000O],DOGE[8.709876730000000O],TRX[3.008962420000000O],USD[0.8239107107998557] |
| 07459102 | ETH[0.000000006000000],ETHW[0.080000000060000O],SOL[0.000000029525762],USD[1.8755420049700135],USDT[0.6249051141716284],WBTC[0.000000086307875] |
| 07459106 | BRZ[4.000000000000000],CUSDT[8.000000000000000],ETH[0.000000006838742],NFT [33821473832800539[3][1],NFT [356998345190683899][1],NFT [374719678925809831][1],NFT [400378833526047251][1],NFT [448136684426254592][1],NFT [481702831680062843][1],NFT [564841634171752622][1],NFT [573297731452280358][1],SHIB[2.000000000000000],TRX[1242.481394210000000O],USD[0.000000077663881],USDT[0.000000073665960] |
| 07459110 | BTC[0.000040700000000],DOGE[0.336000000000000O],USDT[0.1063424700000000O] |
| 07459112 | ETH[0.000000057365642],USD[0.0024946139860400] |
| 07459120 | BTC[0.000010227514574],ETH[0.000018408342057],ETHW[0.1903756108342057],SHIB[1.000000000000000],USD[0.0000302983911200] |
| 07459121 | BCH[0.000163500000000O],DOGE[0.052757440000000O],SUSHI[0.474125000000000O],USD[0.888877563313447O],USD[0.000204743220840] |
| 07459122 | DOGE[0.000000097750080],DOGE[0.000000004786394],USD[0.0265890941857357] |
| 07459124 | CUSDT[2.000000000000000],DOGE[0.000000000103157448],USD[0.0038156165204048] |
| 07459130 | ETHW[0.000930833307615O],SOL[0.000000006446168292],USD[0.000000160155104B],USDT[0.000000347146508] |
| 07459135 | BRZ[2.076876280000000O],BTC[0.0001967000000000],CUSDT[20.000000000000000O],DOGE[248.5393139230428352],SHIB[4996588.855380420000000O],TRX[23.7398612644558940],USD[0.7316369186135974],USDT[0.000000024839052] |
| 07459136 | USD[3.0000015166900462] |
| 07459139 | CUSDT[5.000000000000000],USD[0.0007623890500007] |
| 07459141 | BTC[0.000000065948170],ETH[0.000000001000000O],PAXG[0.000000100000000],USD[0.000000000210627],USDT[0.000000036159112] |
| 07459142 | BTC[0.000910560000000O],CUSDT[7.000000000000000],DOGE[517.665384670000000O],USD[0.0006526612480489] |
| 07459144 | CUSDT[3.000000000000000],DOGE[1500.871248800000000O],USD[0.0000000064208817] |
| 07459146 | BRZ[0.000000041085028],BTC[0.000000061199216],CUSDT[23.000000013853194],DOGE[2.000000013865745],ETH[0.000000460000000O],ETHW[0.000000460000000O],LTC[0.000000073403318],SOL[0.000000005907003],TRX[4.000000045598328],UNI[0.000000060550665],USD[0.000103168169129] |
| 07459148 | CUSDT[3.000000000000000],DOGE[0.000046040000000O],TRX[0.738596310000000O],USD[0.460383040110296T] |
| 07459150 | CUSDT[3.000000000000000],DOGE[24.284486210000000O],USD[0.000000042199961] |
| 07459151 | SOL[0.003919520000000O],USD[1270.6265983000000O] |
| 07459152 | DOGE[0.000010970000000O],USD[0.0081146150473835] |
| 07459154 | BTC[0.000257754400000],SUSHI[812.686500000000000O],USD[0.1410798616800000] |
| 07459155 | BRZ[3.000000000000000],CUSDT[19.000000000000000O],DOGE[0.000000080264602],USD[0.0000000028154356],USDT[1.000000000000000] |
| 07459156 | USD[0.0036797500000000] |
| 07459157 | BTC[0.002102850000000O],CUSDT[1.000000000000000],USD[0.0001683248666740] |
| 07459159 | USD[0.0035546604999648] |
| 07459160 | BTC[0.024883600000000O],DOGE[426.572000000000000O],ETH[0.200196000000000O],ETHW[0.200196000000000O],USD[4.2516670000000000O],USDT[0.1892400000000000] |
| 07459162 | USD[1.0200898728968783] |
| 07459163 | BRZ[1.000000000000000],DOGE[3910.696686180000000O],USD[0.000000009667734] |
| 07459171 | BRZ[1.000000000000000],CUSDT[3.000000002725590],DOGE[0.000000006294380],ETH[-0.000000003021990],TRX[2.000000030890000],USD[0.000000115399808],USDT[0.0001583090605 28] |
| 07459172 | CUSDT[2.000000000000000],USD[0.0076819481514940] |
| 07459173 | ALGO[306.360067690000000O],BRZ[2.000000000000000],DOGE[7.000000000000000],ETH[0.000000531000000O],ETHW[0.582254680000000O],MATIC[619.824659460000000O],SHIB[66.000000000000000O],TRX[8.000000000000000O],USD[2409.9322318383776054] |
| 07459174 | BAT[1.913403600000000O],BCH[0.104267680000000O],BRZ[3.000000000000000],CUSDT[17.000000000000000O],DOGE[8876.296659386059072B],GRT[2.001059650000000O],SOL[0.000000086444836],TRX[1826.3944225516000000],USD[0.000000028454450],USDT[2.104405110000000O] |
| 07459175 | LINK[0.000000061627200] |
| 07459177 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.000000048310752] |
| 07459180 | CUSDT[7.000000000000000],DOGE[989.256666530000000O],ETH[0.023009990000000O],ETHW[0.027722500000000O],KSHIB[324.106139570000000O],LINK[1.382660060000000O],SHIB[353316.225495280000000O],TRX[1.000000000000000],USD[0.0000241131349500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07459186 | DOGE[0.6525189700000000],USD[0.0000138491065500],USDT[0.0000000942129997] |
| 07459188 | USD[0.0000003583667433],USDT[0.0000002169408036] |
| 07459190 | BTC[0.1404008000000000],DOGE[121062.0844385100000000],ETH[0.6941954500000000],ETHW[0.6939221600000000],SHIB[91104603.8357476200000000],USD[23.8031286873519615],USDT[0.0000000087300841] |
| 07459194 | BAT[2.0587621900000000],BCH[19.7783688100000000],BTC[0.1652914800000000],CUSDT[21.0000000000000000],DOGE[9099.7915304800000000],ETH[0.5499704640965544],ETHW[0.5497395440965544],GRT[3.1634914700000000],SHIB[4.0000000000000000],TRX[19.2404787900000000],UNI[1.1079406900000000],USD[0.0932503075481 80],USDT[9.9425768500000000] |
| 07459203 | BRZ[1.0000000000000000],USD[0.0000135163266228] |
| 07459208 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0070357239310326],USDT[0.0000000124605586] |
| 07459210 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[129.8015250880781065] |
| 07459212 | CUSDT[1.0000000000000000],TRX[161.9601989800000000],USD[0.0000000021643450] |
| 07459214 | BAT[2.0742768400000000],BRZ[7.5164299400000000],BTC[0.0000019800000000],CUSDT[0.0284977600000000],DOGE[3.0000000000000000],ETH[0.0000070709464700],GRT[33.9363696300000000],LINK[0.0001876187747600],SHIB[4.0000000000000000],SOL[0.0042437500000000],TRX[8.0000000000000000],U SD[0.0043830380473013] |
| 07459215 | TRX[72.3595232100000000],USD[0.0000000002106199] |
| 07459217 | CUSDT[1.0000000000000000],DOGE[66.0827564900000000],TRX[82.2312427000000000],USD[0.0000000235135931] |
| 07459218 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001260666603],USDT[1.0000000000000000] |
| 07459220 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000254300000000],TRX[1.0000000000000000],USD[0.0049125530701683] |
| 07459221 | CUSDT[1.0000000000000000],DOGE[177.9814169400000000],USD[0.3130723105623150] |
| 07459226 | ETH[0.0038180000000000],ETHW[19.0378180000000000],LINK[0.0114000000000000],SHIB[1.0000000000000000],USD[41910.5771703871508955],USDT[0.0000000082593920] |
| 07459228 | BRZ[1.0000000000000000],CUSDT[1174.3432164300000000],DOGE[126.4929266100000000],ETH[0.0071715800000000],LINK[0.4292717200000000],USD[20.0100009947028834] |
| 07459230 | CUSDT[4.0000000000000000],USD[0.0084257478190975] |
| 07459232 | BRZ[1.0000000000000000],CUSDT[90.0000000000000000],DOGE[1396.9759952300000000],SHIB[6220164.9066975200000000],TRX[214.3638016000000000],USD[9.8436252887137402] |
| 07459234 | AUD[0.0017651300000000],BAT[1.3609136600000000],CUSDT[94.7894501800000000],DOGE[523.5970309200000000],GRT[1.0035870900000000],TRX[7.0474929800000000],USD[0.0579683460977288],USDT[0.0000079909565366] |
| 07459235 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0002907694016288] |
| 07459236 | TRX[2.0000000000000000],USD[0.0097037692968048] |
| 07459238 | CUSDT[0.0000000550576000],DOGE[0.0000000080852881],ETH[0.0000000097493711],LINK[0.0000000044115894],MATIC[0.0000000032595353],TRX[0.0000000097644082],USD[0.0000000017720235] |
| 07459239 | BCH[0.0000000073106848],DOGE[0.0000000061275182],TRX[2.0000000000000000] |
| 07459240 | TRX[1.0000000000000000],USD[0.0438155195129549] |
| 07459241 | BRZ[21.0750501000000000],DOGE[1.0000000000000000],TRX[43.8243518600000000],USD[0.0000000018732042] |
| 07459243 | CUSDT[4.0000000000000000],DOGE[145.1390826600000000],KSHIB[211.2572656400000000],SOL[1.0122347900000000],TRX[37.8452518200000000],USD[0.0178650405667537] |
| 07459245 | CUSDT[3.0000000000000000],USD[0.0040003397377722] |
| 07459251 | BTC[0.0000000920073887],DOGE[0.0950325274446013],SHIB[2.3190282286740970],TRX[20.4817045512105000],USD[0.0000000007840966] |
| 07459252 | BTC[0.0000000000000000],BTC[0.0048837800000000],CUSDT[10.0000000000000000],DOGE[1088.5034092600000000],ETH[0.0849434200000000],ETHW[0.0839129000000000],NFT [2947039160826247 00][1],NFT [433876023763841895][1],NFT [447547771889481931][1],NFT [451143953013614037][1],NFT [476790512832034864][1],SHIB[303788.5584232800000000],SOL[1.2946553300000000],TRX[680.7099327600000000],USD[0.0061393938571809] |
| 07459254 | DOGE[271.7416000000000000],ETH[0.0062989000000000],ETHW[0.0062988522230002],SHIB[99.9050.0000000000000000],USD[1.9195287100000000] |
| 07459259 | BRZ[1.0000000000000000],DOGE[1493.9293141500000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.2462880383156089] |
| 07459260 | TRX[19413.8355598500000000],USD[0.0170025010797280] |
| 07459262 | DOGE[0.0795747200000000],USD[0.0000000069540953] |
| 07459265 | CUSDT[1.0000000000000000],DOGE[184.8711566200000000],SHIB[420597.3780240500000000],TRX[2.0000000000000000],USD[0.0047370005694487] |
| 07459268 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0846680628385679],USDT[0.0000000006498250] |
| 07459271 | BAT[1.0000000000000000],CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.0094086040060017] |
| 07459277 | DOGE[1718.4261998300000000],USD[0.0000000005510661] |
| 07459278 | BTC[0.0027638000000000],CUSDT[12.0000000000000000],DOGE[4427.4097372900000000],SHIB[9.0000000000000000],TRX[0.5000000000000000],USD[0.0000000123263562] |
| 07459279 | ETH[0.0580628400000000],ETHW[0.0580628400000000] |
| 07459287 | DOGE[0.0000000009526124],USD[0.0000000049771920] |
| 07459297 | BAT[1.0000000000000000],BCH[1.1486474400000000],BRZ[12.0000000000000000],BTC[0.1046846500000000],CUSDT[103.0000000000000000],DOGE[1140.0000250600000000],ETH[1.2730564700000000],ETHW[1.2730564700000000],GRT[4.0000000000000000],MATIC[90.9076637600000000],SHIB[3.0000000000000000],TRX[40.0000000000 000000],USD[128.9291123376726434],USDT[3.0000000000000000] |
| 07459299 | USD[0.0099728339848806] |
| 07459300 | BRZ[1.0000000000000000],DOGE[969.9865594300000000],USD[0.0000000027176837] |
| 07459303 | BRZ[1.0000000000000000],DOGE[15362.4791163200000000],TRX[1.0000000000000000],USD[0.0000000035430509] |
| 07459305 | USD[0.4892005972396250] |
| 07459307 | BAT[6.4423273400000000],BRZ[111.6516103050000000],CUSDT[473.8933895500000000],DOGE[346.3283673400000000],GRT[9.2768969500000000],SOL[0.7065618000000000],SUSHI[1.1116529800000000],TRX[121.2926709100000000],USD[3.3787499932083057],USDT[9.9400997600000000] |
| 07459309 | BAT[1.0000000000000000],GRT[1.0000000000000000],USD[197.1345334875335145] |
| 07459313 | CUSDT[1.0000000000000000],USD[0.0006612438396270] |
| 07459314 | DAI[0.0733927100000000],SOL[0.0400000000000000],USD[1.2082758700000000] |
| 07459317 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0071809242918914] |
| 07459319 | USD[500.0000000000000000] |
| 07459320 | USD[0.3034231140600000] |
| 07459325 | CUSDT[1.0000000000000000],DOGE[51.3656020400000000],USD[0.0000000013661148] |
| 07459326 | BAT[0.0000000273385564],BRZ[2.0000000000000000],BTC[20.0000861204008745],CUSDT[2.0000000000000000],DOGE[0.0000000055837898],ETH[0.0000000041208273],LTC[0.0000000086852137],SOL[0.2803727094500000],SUSHI[0.0000000011249136],TRX[5.0000000059500000],UNI[0.0000000076300476],USD[0.0000007971432900],USD T[1.0681970414581797] |
| 07459329 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0533855100000000],TRX[0.0368764300000000],USD[0.0040170109594116] |
| 07459330 | BTC[0.0071570500000000],DOGE[2247.7082990100000000],ETH[0.0000001100000000],LINK[1.5916071100000000],USD[98.7029698507339775],USDT[0.0000000034892439] |
| 07459332 | BTC[0.0059403000000000],DOGE[2266.8276296600000000],USD[0.0478092756244321],USDT[0.0000000069548250] |
| 07459333 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[17.1309043428179803] |
| 07459337 | SOL[0.4500000000000000],USD[2.2835665000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07459339 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[3.000000000000000],TRX[3.000000000000000],USD[0.717951588020862],USDT[0.000000000781490] |
| 07459340 | DOGE[0.000000030035527],ETH[0.000000002114175S],LTC[0.000000004325259G],SOL[0.000000005931589S],TRX[0.000000006535598Z],USD[0.000000064112966] |
| 07459341 | LTC[0.000000000000000],SOL[0.000000009548815] |
| 07459346 | BTC[0.000000005000000],ETH[0.000000010516000],ETHW[0.000000009195006],SOL[0.46869707363078541,USD[0.000012002743968],USDT[0.000012288533460] |
| 07459348 | AUD[39.408183700000000],BAT[15.784887240000000],BCH[0.016439440000000],BRZ[137.745863480000000],BTC[0.008809500000000],CAD[36.155639940000000],CUSDT[1223.253768740000000],DAI[50.906357600000000],DOGE[569.814529880000000],ETH[0.011823170000000],ETHW[0.011823170000000],EUR[17.29536209 0000000],GBP[22.019431020000000],GRT[17.597525130000000],LINK[0.530939890000000],LTC[2.066065230000000],PAXG[0.016569470000000],SGD[40.208469920000000],SOL[0.570052820000000],SUSHI[1.491560710000000],TRX[164.297969320000000],UNI[0.619640800000000],USD[50.002561390010344986],USDT[25.35212 265000000000],YFI[0.000481820000000] |
| 07459351 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[1.815761500000000],USD[0.217767138228093+],USDT[0.000000000649825O] |
| 07459355 | USD[0.082242580707711] |
| 07459357 | LTC[0.000000094150000],USD[0.000000095873094] |
| 07459361 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.007434076170024O] |
| 07459364 | BCH[0.000000062400000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000076000000],KSHIB[1051.137210918877374+],SHIB[1.000000000000000],SUSHI[0.000007010000000],TRX[1.677792854110439J],USD[0.435479822946798T],USDT[0.000000074937832] |
| 07459366 | ETH[0.000000070715940],ETHW[0.000551397071594O],SOL[0.000000004077620G],USD[0.713953419605613J] |
| 07459370 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.001134107128046O] |
| 07459372 | BRZ[62.165203540000000],CUSDT[32.000000000000000],DOGE[0.899420230000000],ETH[0.000001670000000],ETHW[0.000001670000000],GRT[1.000000000000000],LTC[0.000005040000000],TRX[0.074589390000000],USD[0.000374843132915J],USDT[1.000000000000000] |
| 07459377 | BF_POINT[200.000000000000000],BTC[0.002161565789624],DOGE[0.000000005302776],ETH[0.000000025347497],LINK[0.000000009122621J],LTC[0.000000009420370],MATIC[0.000000001388739],SOL[0.000000020794027],SUSHI[0.000000061660000],TRX[0.000000057294435],USD[0.629181683711386S],USDT[0.00000000099 9066] |
| 07459377 | USD[1.693899000000000] |
| 07459379 | USD[0.000000004779644J] |
| 07459382 | CUSDT[1.000000000000000],DOGE[98.179744810000000],USD[0.000000046644456] |
| 07459385 | BAT[79.783693860000000],BRZ[3.000000000000000],BTC[0.001906030000000],CUSDT[37.000000000000000],DOGE[1493.850652710000000],ETH[0.067267920000000],ETHW[0.067267920000000],TRX[518.930091410000000],USD[0.022272327838201] |
| 07459387 | LINK[4.880400000000000],USD[0.063285084104000O] |
| 07459389 | CUSDT[2.000000000000000],DOGE[924.138440830000000],USD[0.020000008302349T] |
| 07459391 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000080033296] |
| 07459392 | BRZ[1.000000000000000],DOGE[360.028172600000000],USD[0.000000004028191B] |
| 07459394 | BTC[0.000917780000000],CUSDT[1.000000000000000],DOGE[1619.047786040000000],USD[0.000502641970528B] |
| 07459400 | USD[0.000000003060386] |
| 07459402 | CUSDT[1.000000000000000],DOGE[2374.049422180000000],USD[0.000000002653668B] |
| 07459404 | CUSDT[1.000000000000000],CUSDT[6.000000000000000],DOGE[1665.506087113637989J],TRX[3.000000063157870],USD[87.801134179926623S] |
| 07459406 | CUSDT[1.000000000000000],USD[0.000405904360791] |
| 07459407 | USD[0.000009608457810],USDT[0.000000101502154] |
| 07459411 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.007335692783963O],USDT[0.000000083930375] |
| 07459413 | BTC[0.000121852500000] |
| 07459417 | DOGE[2028.915234600000000],TRX[365.412013000000000],USD[0.000000005372219] |
| 07459419 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000965700000000],SHIB[2790884.360894469120000O],USD[0.010000107954434] |
| 07459421 | USD[0.000000060147940],USDT[99.480502860000000O] |
| 07459423 | CUSDT[1.000000000000000],DOGE[1297.467962880000000],USD[0.000000036963977] |
| 07459424 | USD[10.000000000000000] |
| 07459428 | DOGE[0.000459300000000],TRX[0.000000002037000O],USD[0.052270372610173] |
| 07459431 | BTC[0.000999700000000],CUSDT[5.000000000000000],DOGE[44.245796690000000],ETH[0.539615050000000],ETHW[0.539615050000000],TRX[1.000000000000000],USD[0.000251774059731S] |
| 07459434 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.058681923448341J] |
| 07459437 | USD[0.000007468475149G] |
| 07459439 | DOGE[1479.542227260000000],TRX[117.734338660000000],USD[0.000000040739781] |
| 07459442 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000058196529],TRX[804.007795510000000],USD[0.007504566758445J],USDT[1.108586950000000O] |
| 07459444 | CUSDT[1.000000000000000],DOGE[1.000000080618856],ETH[0.000000028726148],TRX[1.000000000000000],USD[0.000000104087908] |
| 07459445 | USD[694.699283000000000O] |
| 07459451 | CUSDT[1.000000000000000],USD[0.000000003764690] |
| 07459452 | CUSDT[2.000000000000000],DOGE[0.084057860000000O],USD[0.000000089872697] |
| 07459461 | ALGO[0.000000036016009],SHIB[9.193611290000000O],TRX[1.000000067629289],USD[0.000000002850689] |
| 07459463 | ETHW[0.230000000000000],SHIB[1.000000000000000O],SOL[1.000000000000000],USD[3.086806394189526B] |
| 07459464 | AAVE[0.007200000000000],DOGE[0.973000000000000],ETH[0.000484000000000],ETHW[0.000484000000000],LINK[0.059200000000000],MATIC[9.840000000000000],SOL[0.089200000000000],SUSHI[0.412000000000000],TRX[100.103000000000000],USD[0.349338950000000],USDT[1.211428096000000 00] |
| 07459466 | TRX[0.000003000000000],USDT[1.677953000000000O] |
| 07459469 | SOL[0.532081180000000],USDT[0.000001514521352] |
| 07459471 | BTC[0.000007605000000],DOGE[6.972000000000000],SOL[0.000000050000000],USD[0.156470171210400O] |
| 07459473 | SOL[0.001444170000000],USD[0.004882172938454O] |
| 07459475 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3713.900759420000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.003372480025002J] |
| 07459476 | NFT[314437838286741391](1],SOL[0.092259520000000O],USD[0.000000302994841G] |
| 07459483 | BRZ[1.000000000000000],CUSDT[483.133116430000000],DOGE[2.000000000000000],SUSHI[18.806021890000000O],TRX[2.000000000000000],USD[0.000000901608302],USDT[0.003544800000000] |
| 07459485 | BTC[0.000000079630000],SOL[2.277829589445013],USD[0.472303378000000O] |
| 07459487 | BRZ[3.000000000000000],ETH[0.000000053195961],GRT[0.000000044921352],LTC[0.000000023056750],TRX[4.000000000000000],USD[0.000181014611559] |
| 07459490 | BTC[0.015677310000000],CUSDT[1.000000000000000],DOGE[5304.929268560000000],ETH[0.005009630000000],ETHW[0.005009632903952J],USD[0.000000000869440] |
| 07459494 | USD[0.003976990000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07459498 | SOL[189.945508410000000000],USD[0.000000034944305] |
| 07459499 | USD[0.1049168940259678] |
| 07459500 | ALGO[1.180479570982506],BTC[0.0000000010481251],ETH[0.0000000037546449],GRT[0.0000000781451921],KSHIB[0.0000000093249595],LINK[0.0000000074573874],MATIC[0.000000083651316],SOL[0.0000000018872302],SUSHI[0.0000000039590470],USD[0.0002829677156277] |
| 07459501 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.000000058647071],USDT[0.9950948900000000] |
| 07459502 | BAT[2.1230163300000000],BRZ[6.5373801400000000],BTC[0.0000049400000000],CUSDT[6.0000000000000000],DOGE[0.3191634500000000],ETH[0.0018754900000000],ETHW[0.0018481300000000],LTC[0.1477251500000000],TRX[12.1980687700000000],USD[123.1406165772652705],USDT[1.1053734100000000] |
| 07459504 | DOGE[1.0000000000000000],SHIB[1149.9691.4049785212706940],USD[0.0000000020427421] |
| 07459505 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0081256681628065] |
| 07459509 | DOGE[0.5740000000000000],USD[0.0039716200000000] |
| 07459511 | USD[15.4146213201449635],USDT[0.5280296500000000] |
| 07459514 | CUSDT[1.0000000000000000],USD[64.5727470739427978] |
| 07459522 | CUSDT[1.0000000000000000],DOGE[0.0009925400000000],TRX[1.0000000000000000],USD[0.0067010921608265] |
| 07459524 | USD[0.0063769475754654] |
| 07459525 | DOGE[1.0000000041966833],LTC[0.0000000008480000],TRX[0.0641182600000000],USD[0.0065818634232214] |
| 07459531 | BTC[0.0000000028573228],DOGE[0.0000000083600000],ETH[0.0000000042682600],SOL[78.5633640376841359],TRX[0.0001130046148395],USD[0.0000000065808596],USDT[0.0001307237324278] |
| 07459532 | BTC[0.0013697400000000],CUSDT[0.0000000000000000],ETH[0.0036581900000000],ETHW[0.0036581900000000],SHIB[1233355.4042578200000000],USD[0.0101078760611969] |
| 07459533 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[4863.5452133200000000],ETH[0.2936022300000000],ETHW[0.2936022300000000],SOL[8.8509910300000000],USD[0.0000065236102959] |
| 07459534 | USD[0.0039215705600000] |
| 07459535 | BAT[1.0165555000000000],DOGE[2286.5502901700000000],TRX[19150.4846517100000000],USD[0.0000000085002335] |
| 07459536 | TRX[1.0000000000000000],USD[1288.6829510059859130] |
| 07459538 | DOGE[25.0000000000000000],ETH[0.0000001000000000],SOL[0.0009800000000000],USD[0.1429624752500000] |
| 07459541 | DOGE[879.6520294500000000],USD[0.0000000010949496] |
| 07459543 | CUSDT[1.0000000000000000],DOGE[354.6650801300000000],USD[0.0000000096709751] |
| 07459544 | SOL[0.0000000559673335],USD[0.8967962500031046],USDT[0.0000000039665290] |
| 07459547 | DOGE[59.1028915000000000],USD[0.0000000086111268] |
| 07459550 | CUSDT[0.0158463500000000],CUSDT[1.0000000000000000],DOGE[7.1386202000000000],ETH[0.1017643100000000],ETHW[0.1017643100000000],USD[0.0006556285518409] |
| 07459554 | BTC[0.0000000067330214],DOGE[0.0000000088800000],ETH[0.0006320061157610],SOL[0.0000000013062488],TRX[0.0000000064714115],USD[164.9321500030801228] |
| 07459557 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],LINK[1.2258882700000000],TRX[1.0000000000000000],USD[0.0068113011926802] |
| 07459559 | CUSDT[2.0000000000000000],DOGE[0.8835218800000000],SOL[0.0974787300000000],TRX[112.1535356600000000],USD[88.4772001942852576],USDT[4.9675685800000000] |
| 07459560 | BTC[0.0016376000000000],CUSDT[5.0000000000000000],DOGE[233.8037186100000000],ETH[0.0008145800000000],USD[10.4820488055307995] |
| 07459561 | BTC[0.0015957600000000],CUSDT[4.0000000000000000],DOGE[77.0821327300000000],ETH[0.0686627746170000],ETHW[0.0686627746170000],LTC[0.3522914900000000],TRX[1.0000000000000000],USD[0.0000482136740652] |
| 07459563 | CUSDT[1.0000000000000000],DOGE[47.6924371900000000],USD[0.0000000023558970] |
| 07459569 | DOGE[0.0000000307696634],TRX[1.0000000054495773],USD[0.0000000086973836],USDT[0.0000000060538582] |
| 07459572 | DOGE[42631.4702145100000000],TRX[1.0000000000000000],USD[0.0000000002539745] |
| 07459575 | CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0083860677556633],USDT[1.0000000000000000] |
| 07459577 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],ETH[0.0438148100000000],ETHW[0.0432672100000000],TRX[2.0000000000000000],USD[0.0012596598186625] |
| 07459579 | BAT[0.0000000087061986],DOGE[0.0000000027199796],GRT[0.0000000086147558],USD[0.0073975518311676] |
| 07459580 | BCH[0.0272892500000000],BTC[0.0073226900000000],DOGE[194.7144706900000000],ETH[0.0925509541200000],ETHW[0.0635165641200000],LINK[0.2651394200000000],MATIC[5.3829932900000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[1.5029171980310089] |
| 07459582 | CUSDT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000425300000000],TRX[1.0000000000000000],USD[0.0026680875861048] |
| 07459587 | CUSDT[2.0000000000000000],DOGE[2324.6275109900000000],TRX[1.0000000000000000],USD[0.0000000059817350] |
| 07459602 | BTC[0.0227087900000000],USD[0.0001761431684159] |
| 07459603 | CUSDT[1.0000000000000000],DOGE[430.6990143700000000],TRX[1.0000000000000000],USD[0.0000000416733441] |
| 07459605 | ETH[0.0000000022840000],USD[0.0000249441060016] |
| 07459606 | BTC[0.0000211100000000],DOGE[4.2559541100000000],ETH[0.0000677300000000],ETHW[0.0000677300000000],USD[0.4317031861623893] |
| 07459608 | DOGE[3928.1937549700000000],USD[0.0000000016527925] |
| 07459624 | SOL[0.0000000021661875] |
| 07459625 | DOGE[768.7357412156000000],ETH[0.0424744000000000],ETHW[0.0424744000000000],TRX[1.0000000000000000] |
| 07459626 | BCH[0.0000000026047200],BTC[0.0000006104806649],DOGE[0.0000000000489028],TRX[0.0000000008000000],USD[0.3277426960202258] |
| 07459632 | USD[6391.0981615956973291] |
| 07459638 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.4856510324983572] |
| 07459641 | USD[0.0000000050233580],USDT[0.0000000017384050] |
| 07459642 | CUSDT[1.0000000000000000],DOGE[772.8361091200000000],KSHIB[1419.7672490300000000],TRX[1.0000000000000000],USD[0.0000000015779728] |
| 07459644 | BTC[0.0008814500000000],CUSDT[1.0000000000000000],USD[0.0005672407061080] |
| 07459646 | BTC[0.0088793300000000],USD[0.0005631048515185],USDT[1.0000000000000000] |
| 07459648 | GRT[2773.5415061000000000],TRX[17532.3086632500000000] |
| 07459651 | CUSDT[0.0053280200000000],CUSDT[8.0000000000000000],DOGE[191.2427028800000000],TRX[702.6847845600000000],USD[0.0001300626582055] |
| 07459653 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1685.2414147700000000],ETH[0.6162169100000000],ETHW[0.6159523000000000],NFT[390897489086163001]{1],USD[0.5254342813412262] |
| 07459655 | BTC[0.0000000077324332],CUSDT[0.0000000447791022],DOGE[0.0000000077072644],KSHIB[0.0000000030560000],USD[0.0000000265000000] |
| 07459656 | DOGE[27.8680000000000000],ETH[0.0003925900000000],ETHW[1.0003925900000000],SOL[0.1120000000000000],USD[1961.4148410094640864] |
| 07459659 | BAT[1.0119943900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000004666602369] |
| 07459660 | DOGE[8211.1730000000000000],USD[0.0420976400000000] |
| 07459662 | BTC[0.0058096300000000],CUSDT[4.0000000000000000],DOGE[77.0372200000000000],USD[0.0009504208741422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07459663 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.000000058297186],ETH[0.000000006966060],USD[0.000000076122512] |
| 07459672 | CUSDT[2351.404369940000000],DOGE[4716.223804570000000],LINK[4.141532080000000],TRX[523.667210460000000],USD[0.000000285619748] |
| 07459673 | ETH[1.051243284660000],ETHW[1.051243284660000],USD[11.632870975764744],USDT[0.000000064708956] |
| 07459677 | USD[0.0081535904347581] |
| 07459678 | SOL[0.0025000000000000],USD[5437.0339659527288500] |
| 07459680 | BCH[0.0029880000000000],BTC[0.0000000008000000],USDT[0.000000004645133] |
| 07459681 | BTC[0.0002509700000000],CUSDT[20.000000000000000],DOGE[470.942666790000000],ETH[0.041904610000000],ETHW[0.036537550000000],SHIB[25376060.810114620000000],TRX[148.284200850000000],USD[106.2261141952776701] |
| 07459683 | BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.008693711291676],USDT[0.000000003671060] |
| 07459684 | USD[0.0063948900000000] |
| 07459688 | CUSDT[102.508298190000000],DOGE[53.885147920000000],SUSHI[2.028823840000000],USD[19.123373446297065],USDT[2.9833218100000000] |
| 07459689 | CUSDT[13.00000000000000000],DOGE[1.00000000083369691],USD[0.0044664971009801] |
| 07459690 | BCH[0.0000000090520000],BRZ[1.00000000000000000],BTC[0.0022475244287976],CUSDT[17.00000000015220000],DOGE[1040.632269194807103],ETH[0.0253722723388590],ETHW[0.0250574023388590],SHIB[2.00000000000000000],SOL[0.0000000046359684],SUSHI[0.00000000638725590],TRX[2.00000000062552020],USD[0.0003486419579024] |
| 07459696 | CUSDT[2.00000000000000000],TRX[2.00000000000000000],USD[3.9222924040712991] |
| 07459708 | CUSDT[1.00000000000000000],USD[0.0006112202732848] |
| 07459709 | AUD[12.817651360000000],BCH[0.017131550000000],CUSDT[1174.674167720000000],DAI[19.828696510000000],DOGE[2087.747300130000000],ETH[0.039665110000000],ETHW[0.039665110000000],GRT[48.062932600000000],LINK[1.088139090000000],SUSHI[1.405770050000000],TRX[527.185849660000000],USD[0.0000290128343997] |
| 07459710 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0041198402963097],USDT[1.00000000000000000] |
| 07459713 | BAT[1.00000000000000000],CUSDT[9.00000000000000000],DOGE[1.00000000000000000],TRX[5.00000000000000000],USD[0.0059740701357309],USDT[1.00000000000000000] |
| 07459717 | TRX[1.00000000000000000],USD[0.0000000053771762] |
| 07459718 | CUSDT[2.00000000000000000],DOGE[334.219986590000000],SOL[1.039749470000000],USD[0.0000000023937323] |
| 07459725 | CUSDT[2.00000000000000000],DOGE[6088.638843233335788],TRX[1.00000000000000000],USD[0.0000000084535600] |
| 07459726 | USD[0.8050401064996000],USDT[0.0000000034677600] |
| 07459729 | USD[0.0088852855194643] |
| 07459730 | BAT[2.00000000000000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000029941840],ETH[0.000000000906247730],ETHW[0.000000000906247730],GRT[2.00000000000000000],SOL[0.000000007695930],TRX[2.00000000000000000],USD[0.000000070179304],USDT[1.00000000000000000] |
| 07459732 | DOGE[2861.111300260000000],TRX[1.00000000000000000],USD[0.0000000004121098] |
| 07459735 | BRZ[1.00000000000000000],BTC[0.00000000053000000],CUSDT[12.00000000000000000],DOGE[3.00000000000000000],MATIC[0.000384960000000],NFT [571505886328125036]{1},SHIB[12.00000000000000000],SUSHI[3.833717950000000],TRX[11.00000000000000000],USD[0.0001959516659490],USDT[0.0000000054420693] |
| 07459737 | DOGE[2.788091250000000],USD[0.0000000113133529],USDT[0.0000000044661772] |
| 07459738 | CUSDT[1.00000000000000000],USD[0.0000000099677581] |
| 07459739 | BAT[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[428.207039340000000],USD[0.0000000084096900] |
| 07459743 | BRZ[3.00000000000000000],CUSDT[8.00000000000000000],ETH[1.946128260000000],ETHW[1.946128260000000],GRT[1.00000000000000000],LTC[1.561150790000000],TRX[8.00000000000000000],USD[0.0000184354360041] |
| 07459744 | DOGE[0.0000000061189932],USD[0.0017042200881984] |
| 07459745 | BCH[0.00000000328800000],BTC[0.00000000438400000],DOGE[0.000000049275101],ETH[0.000000000625147],ETHW[0.000000000625147],LTC[0.00000000480000000],USD[0.0000003686753366] |
| 07459746 | BRZ[1.00000000000000000],BTC[0.021201460000000],CUSDT[3.00000000000000000],DOGE[5.052135690000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0074479762086826],USDT[1.0460992700000000] |
| 07459747 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0098436501411022] |
| 07459752 | BTC[0.000000032000000],DAI[0.000000050000000],ETH[0.000838003480000],ETHW[0.000838003480000],LINK[0.000000008194000],SOL[0.000000002127064],USD[13.1657750182260469],USDT[0.9016620006745356] |
| 07459753 | DOGE[0.065593671670427],USD[0.0000077385763910] |
| 07459754 | BTC[0.000000100000000],USD[0.0262281956858851],USDT[0.000000163457520] |
| 07459755 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],USD[2.0244469833830147] |
| 07459757 | CUSDT[1.00000000000000000],DOGE[656.272192560000000],USD[0.0000000006619504] |
| 07459764 | BTC[0.0000000491296800],DOGE[0.0000000057536341],USD[0.0002355402193414] |
| 07459767 | DOGE[1.00000000037889848],SHIB[527447.312984570000000],USD[0.0000000083901557] |
| 07459770 | DOGE[864.130958870000000],USD[0.0000000015783981] |
| 07459774 | BCH[0.0050675900000000],BTC[0.00016602000000],CUSDT[2.00000000000000000],DOGE[57.013112270000000],ETH[0.007998170000000],ETHW[0.0079024100000000],LTC[0.027973900000000],SHIB[156486.321080760000000],SOL[0.2440822100000000],USD[5.4319147422814490] |
| 07459777 | BCH[0.00893028000000000],CUSDT[1.00000000000000000],DOGE[55.231150600000000],USD[0.6563200868874277] |
| 07459778 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],TRX[3.00000000000000000],USD[0.0005030222715447],USDT[1.00000000000000000] |
| 07459779 | DOGE[194.376854729382465],ETH[0.000000082780380],ETHW[0.000000082780380],USD[0.0000000022260594] |
| 07459780 | CUSDT[1.00000000000000000],DOGE[8911.150602460000000],USD[0.0000000006860352] |
| 07459781 | BAT[1.00000000000000000],DOGE[15008.971606740000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000112352850] |
| 07459784 | BTC[0.0094948800000000] |
| 07459788 | CUSDT[1.00000000000000000],DOGE[444.306263050000000],USD[0.0000000185657111] |
| 07459790 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1854.390801780000000],TRX[1699.167679930000000],USD[0.0000000081732839] |
| 07459792 | BTC[0.1000018750000000],DOGE[0.7800000000000000],ETH[1.949643050000000],ETHW[1.999643050000000],LINK[0.062950000000000],LTC[7.002963000000000],MATIC[9.335000000000000],SOL[4.00000000000000000],USD[682.2218101981500000],USDT[0.0000002148525600] |
| 07459800 | BCH[0.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3170.170763840000000],GRT[4522.902959050000000],TRX[2.00000000000000000],USD[0.1187160952453212] |
| 07459803 | ETHW[3.300315500000000],TRX[0.835619000000000],USD[0.9558652634607300] |
| 07459804 | BTC[0.0010233800000000],CUSDT[2.00000000000000000],DOGE[670.407907450000000],USD[0.0000019554011888] |
| 07459808 | BTC[0.000000100000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[196.8841413406031551],USDT[0.0000000092587466] |
| 07459810 | DOGE[131.132553880000000],USD[0.0000000023166034] |
| 07459818 | CUSDT[2736.897664210000000],TRX[1.00000000000000000],USD[0.0758902305856474] |
| 07459822 | ALGO[0.000000099703112],BAT[0.000000012300000],CUSDT[2.00000000000000000],DOGE[0.000000095919314 03],ETH[0.000000056295522],NFT [347403993283499779]{1},NFT [534362279413153892]{1},SHIB[6.00000000000000000],SOL[0.000000002033561 4],TRX[1.00000000000000000],UNI[0.000000003647624],USD[0.6341078999246001],YFI[0.0000000012300292] |
| 07459826 | CUSDT[5.00000000000000000],DOGE[467.075097440000000],SOL[1.185220990000000],USD[0.0000024114026602],USDT[49.7352785000000000] |
| 07459827 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0089996621786565] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07459830 | USD[0.5659225405143071] |
| 07459833 | BTC[0.0001105700000000] |
| 07459835 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[201.529086510000000],ETH[0.316654970000000],ETHW[0.316481570000000],TRX[563.557697830000000],USD[0.105969685830524] |
| 07459836 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX2.000000000000000],USD[0.0002010230702272] |
| 07459838 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0020036770825893] |
| 07459840 | USD[0.7967486000000000] |
| 07459843 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[324.074571470000000],USD[0.0000000042196467] |
| 07459844 | ETH[0.0000001100000000],ETHW[0.0000000878086074],SOL[0.0000000023060854],USD[0.0000000059541644] |
| 07459847 | DOGE[1.000000000253678754],ETH[0.128453100000000],ETHW[0.127362100000000],KSHIB[0.000000889909145],SHIB[2.000000000000000],SOL[0.000000003269191],TRX[1.000000000000000],USD[0.0000153195877879],USDT[0.0000011335208160] |
| 07459849 | BCH[0.123366790000000],BF_POINT[100.000000000000000],BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000009503503],SHIB[1.000000000000000],TRX[3559.418954460000000],USD[0.0000000087737428] |
| 07459851 | DOGE[556.764000000000000],USD[0.4274205000000000] |
| 07459855 | CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[0.216462440000000],USD[94.866664451018937] |
| 07459856 | CAD[0.000000000853500],DOGE[0.000000093190150],SOL[0.0001507845934950],USD[0.0000000029665231] |
| 07459857 | USD[13.083499338654898] |
| 07459858 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[3234.747589180000000],LTC[1.017551690000000],SOL[6.183173160000000],USD[0.0000000097574766] |
| 07459860 | USD[0.3940957504757313] |
| 07459861 | SHIB[4.000000000000000],SOL[0.0000653700000000],TRX[2.000000000000000],USD[0.0009119087479987] |
| 07459863 | CUSDT[5.000000000000000],USD[0.0040397107342923],USDT[0.0000000129099878] |
| 07459864 | CUSDT[9.000000000000000],DOGE[0.142688050000000],SHIB[2.000000000000000],TRX[0.775977320000000],USD[0.0017300658598301] |
| 07459867 | BRZ[2.000000000000000],CUSDT[6.000000000000000],TRX[10.000000000000000],USD[1.413902120325848],USDT[0.0000000045941400] |
| 07459868 | BAT[0.996000000000000],DAI[2.988000000000000],DOGE[150.396000000000000],GRT[0.996000000000000],LINK[0.096000000000000],LTC[0.096000000000000],PAXG[0.002788800000000],SOL[0.099000000000000],SUSHI[0.498000000000000],TRX[5.994000000000000],UNI[0.096000000000000],USD[1.297271000000000] |
| 07459880 | BRZ[4.000000000000000],CUSDT[16.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0005357056711090] |
| 07459883 | CUSDT[1.000000000000000],USD[0.0000004489396616] |
| 07459886 | ETH[0.383581570000000],ETHW[0.383581570000000],USD[0.6701525863012230] |
| 07459890 | DOGE[2.728277520000000],USD[0.0000000349996679] |
| 07459892 | CUSDT[2.000000000000000],USD[0.0012004635914762] |
| 07459893 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.1850940692677934] |
| 07459900 | DOGE[5197.308741980000000],USD[0.0000000048028743] |
| 07459906 | LTC[0.000000071646285],USDT[0.0052340086863502] |
| 07459907 | GBP[0.000000050355521],TRX[0.949610760000000],USDT[0.0000000064008520] |
| 07459908 | CUSDT[1.000000000000000],USD[0.0072870473286595],USDT[1.000000000000000] |
| 07459912 | DOGE[0.000555200000000],ETH[0.000000026000000],USD[0.000000030150128],YFI[0.000021505049690.4] |
| 07459915 | ETH[0.414078670000000],ETHW[0.414078670000000] |
| 07459919 | DOGE[563.440010300000000],TRX[1.000000000000000],USD[0.0000000012957833] |
| 07459921 | DOGE[0.000000018274066],LTC[0.000000041773459],USD[0.089802678783746],USDT[0.0000000077896929] |
| 07459923 | BTC[0.000000056794068],DOGE[0.000000087012336] |
| 07459924 | BAT[1.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0822210442297788] |
| 07459925 | NFT [3595422521001154441[1],NFT [412775402223715504][1],NFT [419877404514509502][1],NFT [431579875529449771][1],NFT [478173306711051273][1],NFT [486837282749036656][1],NFT [532299578893586960][1],NFT [552229978889358785][1],USDT[0.000000053304839] |
| 07459929 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.003093520000000],LINK[1.000000000000000],TRX[3.000000000000000],USD[0.0948798991030598],USDT[1.000000000000000] |
| 07459930 | BCH[0.027842500000000],BRZ[1.000000000000000],BTC[0.000863330000000],CUSDT[3.000000000000000],DOGE[24.060370930000000],ETH[0.027914150000000],ETHW[0.027914150000000],TRX[1.000000000000000],USD[0.0007580573165551] |
| 07459931 | ETH[0.000000057200000],ETHW[0.000000093237714],TRX[0.000000063347640],USD[13.894427210015252],USDT[0.0000000053788824] |
| 07459933 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0016696174435418] |
| 07459938 | ETH[0.000000040520000] |
| 07459939 | DOGE[5185.985158260000000],TRX[1.000000000000000],USD[0.0000000033974702] |
| 07459944 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.166552820000000],ETHW[0.166552820000000],USD[0.0002290816077258] |
| 07459948 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[2010.912876700000000],ETH[0.779403010000000],ETHW[0.779075520000000],LINK[39.023673310000000],TRX[2972.094875910000000],USD[0.0000564500929690] |
| 07459953 | TRX[1.000000000000000],USD[0.0059966584443449] |
| 07459956 | USD[0.0074847977562625],USDT[0.000000093117124] |
| 07459958 | CUSDT[13.000000000000000],DOGE[1.000000000000000],SOL[0.0014704500000000],TRX[1.000000000000000],USD[0.0000262414534135] |
| 07459960 | ETHW[0.367000000000000],SOL[0.009040000000000],USD[0.0015181940000000] |
| 07459961 | TRX[3.000000000000000],USD[110.164953015291600] |
| 07459963 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[1.193377360000000],MATIC[42.157982700000000],TRX[1.000000000000000],USD[14.2200021644247432] |
| 07459966 | USD[6546.234605000000000] |
| 07459968 | SOL[0.003263690000000],USD[84.258462706700923.7] |
| 07459973 | CUSDT[2.000000000000000],SOL[8.462220500000000],TRX[1.000000000000000],USD[4.5482243039491836] |
| 07459974 | CUSDT[5.000000000000000],DOGE[0.997383590000000],SHIB[16867837.233223460000000],USD[-94.5003651815091906] |
| 07459975 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000032956728] |
| 07459977 | USDT[0.7592036000000000] |
| 07459978 | CUSDT[1.000000000000000],DOGE[385.481285140000000],TRX[1.000000000000000],USD[0.0000000045927028],USDT[1.000000000000000] |
| 07459983 | BAT[1.016555500000000],BRZ[3.000000000000000],CUSDT[14.000000000000000],DOGE[2.601168840000000],LINK[1.109154150000000],SHIB[1021.248440520000000],TRX[4.000000000000000],USD[0.0000000075495700],USDT[1.1091136300000000] |
| 07459985 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.2949863793892396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07459988 | SOL[0.000000007440000],USDT[0.000000009000000] |
| 07459991 | DOGE[342.624000000000000],SHIB[200000.000000000000000],USD[1.041929000000000] |
| 07459993 | CUSDT[1.000000000000000],DOGE[6.729869340000000],USD[0.006193079000034860] |
| 07459994 | CUSDT[3.000000000000000],GRT[1.000000000000000],USD[0.003680835726153] |
| 07460000 | CUSDT[0.000000000000000],USD[0.008698764530501] |
| 07460002 | BRZ[4.000000000000000],BTC[0.006127880000000],CUSDT[17.000000000000000],DOGE[253.034724130000000],ETH[0.089981830000000],ETHW[0.089981830000000],GRT[1.000000000000000],LTC[0.233714240000000],SUSHI[16.998267800000000],TRX[601.661463730000000],USD[53.980225096126365 1],USDT[2.000000000 000000] |
| 07460005 | CUSDT[4.000000000000000],DAI[9.918301360000000],DOGE[18.162175590000000],SOL[0.000017440000000],USD[0.003342904180301 8] |
| 07460013 | CUSDT[2.000000000000000],USD[0.062779078211878] |
| 07460018 | CUSDT[1.000000000000000],DOGE[756.483578670000000],USD[0.000000026784652] |
| 07460019 | DOGE[179.752395750000000],USD[0.000000045584098],USDT[0.000000044661772] |
| 07460022 | BTC[0.000000003431500],TRX[0.000000077000000],USD[1.030016402023120] |
| 07460025 | CUSDT[2.000000000000000],TRX[3071.219618990000000],USD[0.006931321140709],USDT[1.000000000000000] |
| 07460027 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[215.284588400000000],TRX[2.000000000000000],USD[1.335594766885038 7] |
| 07460029 | BCH[0.331113994639716],BTC[0.000000020822198],USD[0.000016905198214 5] |
| 07460030 | DOGE[0.237197220000000],USD[0.000000120769362] |
| 07460034 | USD[0.008684701284495 8] |
| 07460039 | CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.013267434943706 7] |
| 07460040 | DOGE[0.000000004383188 0],USD[0.108921592140802 5] |
| 07460044 | DOGE[0.623000000000000],ETH[0.000000009048900 0],ETHW[0.000000009048900 0],LINK[0.032800000000000],LTC[0.007520000000000],TRX[0.520000000000000],USD[1.816781388000000 0] |
| 07460047 | CUSDT[54.000000000000000],USD[0.008221366222618 7] |
| 07460049 | CUSDT[6.000000000000000],DOGE[0.719088830000000],USD[0.007855530919755 1] |
| 07460055 | BTC[0.000000050750000],ETH[0.000000014139286] |
| 07460056 | DOGE[0.990732660000000],USD[0.134198940742621 5] |
| 07460057 | CUSDT[2.000000000000000],USD[0.000000090868182] |
| 07460059 | DOGE[469.808831560000000],ETH[0.022383440000000],ETHW[0.022109840000000],SHIB[74.577078570000000],TRX[2048.457311190000000],USD[0.000000003131669] |
| 07460060 | BTC[0.000163390000000] |
| 07460064 | USD[0.000001663548000] |
| 07460065 | DOGE[85.471157550000000],USD[0.000000005035494] |
| 07460066 | CUSDT[3.000000000000000],DOGE[1770.915278650000000],TRX[401.082763020000000],USD[0.000000095437295] |
| 07460069 | CUSDT[31.000000000000000],ETH[0.000000100000000],ETHW[0.000000100000000],LTC[0.000595800000000],USD[0.002572165938276],USDT[0.000000041147276] |
| 07460071 | USDT[0.000000005791464 0] |
| 07460074 | DAI[0.092500000000000],ETH[0.000200000000000],ETHW[0.000200000000000],NFT (3512889628149920531)[1],NFT (3823162858661854981)[1],NFT (3826480344834204691)[1],NFT (5198520758664420511)[1],NFT (5258669239966768231)[1],NFT (5334430125304947761)[1],NFT (5343555313006471181)[1],USD[0.178567672000000 0] |
| 07460075 | CUSDT[9.000000000000000],DOGE[0.066601100000000],TRX[0.004871530000000],USD[0.000000154221706],USDT[1.091678600000000 0] |
| 07460076 | DOGE[0.000000036951100],GRT[0.000000019087694],MATIC[0.000000056260000],USD[1.000000000000000],TRX[0.000000062196178],USD[0.005012392309226],USDT[0.000000069149024] |
| 07460080 | LINK[10.000000000000000],MATIC[954.845929050000000],SUSHI[39.500000000000000],USD[0.008028600000000 0] |
| 07460081 | USD[0.000153192469428] |
| 07460090 | BRZ[1.000000000000000],CUSDT[6.000000000000000],TRX[1002.050102510000000],USD[0.000000027995866 2] |
| 07460091 | BRZ[3.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.004993470574437] |
| 07460096 | CUSDT[2.000000000000000],DOGE[0.000000011618165],ETH[0.000000012387700],USD[0.002257226538514] |
| 07460104 | LINK[0.845438540000000 0],USD[0.133071285469144 9] |
| 07460111 | DOGE[20.235829980000000],USD[0.000000007266592] |
| 07460113 | CUSDT[2.000000000000000],DOGE[659.058784960000000],ETH[0.127102470000000],ETHW[0.127102470000000],USD[0.000196708142288] |
| 07460114 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000171550000000],ETHW[0.000171550000000],TRX[4.000000000000000],USD[0.040585884270929 2] |
| 07460118 | CUSDT[1.000000000000000],DOGE[0.000000084802251],USD[0.000000085888335] |
| 07460119 | CUSDT[2.000000000000000],DOGE[281.979441190000000],USD[0.141581725851603 0] |
| 07460120 | USD[0.000002383132533] |
| 07460124 | BTC[0.000000005575000],ETH[0.000000003628453],SOL[0.000000004036556 2],USD[0.002824085879531 3] |
| 07460127 | DOGE[110.088371250000000],TRX[66.154511660000000],USD[0.000000030069120] |
| 07460138 | BRZ[2.000000000000000],BTC[0.003722720000000],CUSDT[7.000000000000000],DOGE[1532.618150600000000],LINK[2.667683920000000],SHIB[1.000000000000000],TRX[17.443860750000000],USD[0.002756213526912 2] |
| 07460143 | BAT[1.016527660000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],ETH[0.546523850000000],ETHW[0.546289320000000],SOL[24.048919490000000],TRX[2.000000000000000],USD[0.001309030000075 2],USDT[2.172060930000000 0] |
| 07460146 | BTC[0.000000554550000],ETH[0.000083050000000],ETHW[0.000083050000000],USD[0.001807854100000] |
| 07460147 | BRZ[61.412058900000000],DOGE[75.740792730000000],TRX[70.477762690000000],USD[0.000000063050960] |
| 07460148 | CUSDT[1.000000000000000],DOGE[1437.153311200000000],USD[0.004503843532910] |
| 07460150 | CUSDT[1.000000000000000],TRX[1099.943750130000000],USD[43.914688501188684 0] |
| 07460154 | CUSDT[6.000000000000000],DOGE[97.451457450000000],LTC[0.022405030000000],USD[8.294309414067994 1] |
| 07460156 | BAT[721.969128300000000],BTC[0.000003200000000],ETH[0.000066170000000],ETHW[9.963930110000000],MATIC[0.056315530000000] |
| 07460160 | BRZ[1.000000000000000],DOGE[29.051406030636140],ETH[0.000000006105402 0],NFT (3173714627861694331)[1],NFT (4944838541212714231)[1],SHIB[1937367.426810314057507 8],USD[0.697529006018729 2] |
| 07460164 | BTC[0.000000014015616],ETH[0.000000003846400],SOL[0.000000005909135],USD[0.000000007382973],USDT[0.188718708640527 9],YF[0.000000005880000 0] |
| 07460165 | BAT[1.013097910000000],BTC[0.644993760000100],DOGE[56493.220439540000000],ETH[1.312756810000000],ETHW[1.312842000000000] |
| 07460169 | BCH[0.000000004700000],USD[0.007614585457984],USDT[0.000000054158509] |
| 07460172 | BTC[0.000000054717527],DAI[0.000000028995894],ETH[0.000000104809242],USD[0.002874139637954 9],USDT[0.000000006429118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07460176 | USD[0.0027374600000000] |
| 07460179 | BTC[0.0000000971280000],ETH[0.0488138000000000],ETHW[0.0488138000000000] |
| 07460180 | DOGE[1463.0000000000000000],NFT (4453954232380632201)[1] |
| 07460181 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[1854.7018024500000000],TRX[1372.1835379500000000],USD[0.0000000051438813] |
| 07460188 | CUSDT[2.0000000000000000],DOGE[2778.9404437600000000],TRX[1.0000000000000000],USD[0.9762264190735360] |
| 07460197 | SOL[0.0013400000000000],UNI[0.0825000000000000],USD[0.0025586840000000] |
| 07460205 | DOGE[1126.1705675600000000],LINK[3.1494577600000000],TRX[3960.4412819600000000],USD[0.0627989506519223] |
| 07460208 | CUSDT[705.8078309900000000],TRX[3457.4139413400000000],USD[0.0000000094507349],USDT[0.0000000001623911] |
| 07460209 | DOGE[0.0000000063765560],LTC[0.0086000000000000],USD[3.4031200000000000] |
| 07460210 | CUSDT[4.0043601000000000],USD[0.0000000074258136] |
| 07460211 | USD[0.0027301987913250] |
| 07460212 | BAT[0.0000000017082378],ETH[0.0000000080108000],ETHW[0.0000000080108000],SHIB[0.0000000007707106],SOL[6.7984263085720420],USD[0.0857183937703409] |
| 07460213 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[9198.9002659100000000],GRT[1.0000000000000000],KSHIB[5628.9685635600000000],LTC[3.1469773400000000],SHIB[5161023.9471511100000000],TRX[4.0000000000000000],USD[0.0000156819494469],USDT[1.0000000000000000] |
| 07460214 | AAVE[0.0000024900000000],ALGO[0.0000000064933578],BTC[0.0000005100000000],MKR[0.0000011000000000],TRX[0.0047412700000000],USD[0.0000000055510189],USDT[0.0000000098402054] |
| 07460216 | DOGE[13.9328430800000000],TRX[4.0000000000000000],USD[0.0000000085885727],USDT[0.0000000075342120] |
| 07460217 | CUSDT[1.0000000000000000],DOGE[1034.7879140000000000],USD[0.0000000032070400] |
| 07460224 | CUSDT[1.0000000000000000],DOGE[4124.1202218600000000],USD[0.0000000015921615] |
| 07460230 | LTC[0.9820539200000000],USD[0.0000009332327288],USDT[0.0000000025945580] |
| 07460234 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000016556827],CUSDT[1.0000000000000000],DOGE[0.0000000036032176],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000061981536],USDT[2.0000000000000000] |
| 07460236 | BRZ[2.0000000000000000],SOL[0.0002895600000000],TRX[3.0000000000000000],USD[0.0000001209681115],USDT[2.1931933000000000] |
| 07460241 | CUSDT[10.0000000000000000],DOGE[1156.1682240900000000],SHIB[1623788.0154987400000000],TRX[303.8603504200000000],USD[0.4481422805144988] |
| 07460243 | DOGE[4.9800000000000000],ETH[0.0000000262828661],SOL[0.0000000083192825] |
| 07460247 | CUSDT[1409.8417528100000000],DOGE[2.0000000000000000],LTC[0.1101926100000000],TRX[202.8300416800000000],USD[0.0000040283560141] |
| 07460248 | BRZ[1.0000000000000000],BTC[0.0067268500000000],NFT (2956289224838743563)[1],NFT (5458047822670885517)[1],USD[0.0002073244930077],USDT[0.0000000055851457] |
| 07460250 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000359900000000],TRX[2.0000000000000000],USD[0.0005781432509765] |
| 07460251 | BTC[0.0126639200000000],DOGE[10278.3859758700000000],KSHIB[3000.7483700556350000],LINK[5.1909259300000000],SHIB[600.6661666800000000],TRX[1745.8578615700000000],USD[0.0000000057782736],USDT[0.0000000010200856],YFI[0.0133393841008272] |
| 07460252 | CUSDT[4.0000000000000000],DOGE[3131.1053666500000000],TRX[1.0000000000000000],USD[0.4135531231146517] |
| 07460253 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[106.3166385400000000],LTC[0.4512203500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000109524526] |
| 07460256 | BTC[0.0003784700000000],CUSDT[11.0000000000000000],DOGE[109.4161808500000000],SOL[0.3571947305400000],USD[2.2787141235048477] |
| 07460257 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000578284073620] |
| 07460258 | DOGE[0.1661723400000000],ETH[0.0004927400000000],ETHW[0.0004927400000000],SOL[0.0042950900000000],TRX[0.2504694800000000],UNI[0.0203125500000000],USD[99.8930427646778381],USDT[0.0000000098825560] |
| 07460259 | BRZ[1.0000000000000000],DOGE[3272.3472200000000000],USD[0.0000000152732940] |
| 07460262 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],TRX[4.0000000000000000],USD[0.4788675419063499] |
| 07460265 | USD[0.0027165745244727],USDT[0.0000000022118113] |
| 07460266 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[1.0000000083131778],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085026107929926] |
| 07460270 | DOGE[15.7370898800000000],USD[0.0000000005089900] |
| 07460271 | BRZ[2.0000000000000000],CUSDT[9.0000000000000000],TRX[1.0000000000000000],USD[0.0069496657831127] |
| 07460277 | CUSDT[4.0000000000000000],DOGE[1593.0149312000000000],LTC[1.0017350500000000],TRX[1530.0000036500000000],USD[0.0041812267146156] |
| 07460279 | CUSDT[1.0000000000000000],DOGE[39.4146879200000000],SOL[0.0000000056880000],USD[0.0067478892679873] |
| 07460280 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0002838000000000],GRT[0.0003762000000000],USD[0.0096589961633843] |
| 07460282 | CUSDT[6.0000000000000000],DOGE[1.0000000010401680],USD[0.0000000127723101],USDT[0.0000000046753956] |
| 07460292 | USD[0.0000049973663394] |
| 07460305 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[127.5342458400000000],LINK[0.0025879800000000],TRX[1.0000000000000000],USD[1.5710846409961840],USDT[0.0000000090503280] |
| 07460309 | BTC[0.0000000040278263],DAI[0.0000000042297518],DOGE[0.0000000030399322],ETH[0.0000000043827998],LTC[0.0000000023817728],SOL[0.0000000033447515],USD[0.0000000046216612] |
| 07460323 | DOGE[179.8305764300000000],USD[0.0000000002787093] |
| 07460324 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0051258788635333] |
| 07460327 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0039101345986610] |
| 07460331 | BTC[0.0000000073916590],SOL[0.0000000114751459],USD[0.8622329079313212],USDT[0.0000001021644801] |
| 07460334 | CUSDT[9.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT (3082587524415531212)[1],NFT (4407469888941137512)[1],NFT (4708398373997867221)[1],NFT (5741681523056975111)[1],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[9.9317070141618193] |
| 07460335 | BRZ[1.0000000000000000],USD[0.0027259034130377] |
| 07460336 | USD[0.0038082891647655] |
| 07460337 | BTC[0.0002362000000000],CUSDT[6.0000000000000000],DOGE[186.9334309300000000],ETH[0.0043511500000000],ETHW[0.0043511500000000],GRT[5.2547200900000000],LTC[0.0336511700000000],TRX[1.0000000000000000],USD[0.0000000057638738] |
| 07460338 | DOGE[0.0000000042947489],USD[0.0000000021772787] |
| 07460339 | DOGE[0.0000000068621955],USD[0.0627897307680628] |
| 07460343 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[14085.2605889100000000],TRX[2.0000000000000000],USD[80.0041900046335139] |
| 07460344 | USD[0.0000000026596516] |
| 07460346 | CUSDT[2.0000000000000000],ETH[0.0000000048000000],USD[0.0000000069550944] |
| 07460348 | SOL[5.0000000000000000] |
| 07460353 | CUSDT[1.0000000000000000],TRX[840.8072930961040000] |
| 07460355 | USD[0.0257088000000000] |
| 07460356 | BTC[0.0007900143402346],DOGE[0.0000000107638149],USD[1.1907200405551143],USDT[0.0000000100978132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07460357 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.017437960000000000],USD[0.001577613120268] |
| 07460358 | USD[9111.542186160452043],USDT[0.000000000193716400] |
| 07460370 | BTC[0.000000004740242],ETH[0.000000003300000000],ETHW[0.0000000026716722],SOL[0.000000020000000000],USD[0.1533201224846874],USDT[0.000000000687072] |
| 07460371 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[14.000000000000000000],GRT[1.004989570000000000],TRX[20.966605090000000000],USD[0.0001827631577696],USDT[1.1065437800000000] |
| 07460372 | BRZ[2.000000000000000000],USD[0.0030488567723934] |
| 07460375 | TRX[0.000000084580800] |
| 07460381 | DOGE[1.000000000000000000],ETH[0.213066000000000000],ETHW[0.212848269062914],TRX[1.000000000000000000],USD[291.8785621912184275] |
| 07460385 | USD[48.7105895100000000] |
| 07460386 | BAT[93.312104390000000000],BTC[0.002235700000000000],CUSDT[14.000000000000000000],DOGE[554.476287190000000000],ETH[0.058996150000000000],ETHW[0.058262920000000000],GRT[252.742209470000000000],LINK[12.949406300000000000],LTC[0.359875730000000000],SOL[8.111251140000000000],SUSHI[7.447043440000000000],TRX[927.857110470000000000],USD[0.0028743341980000] |
| 07460390 | SOL[0.500259096031860000],USDT[0.000422554069281700] |
| 07460391 | USD[9.299714280935760000] |
| 07460392 | BTC[0.000000033893782],DOGE[0.000000005260845800],ETH[0.000005611086215400],ETHW[0.000005611086215400],LINK[0.000000044876608],USD[0.00057627334154390] |
| 07460393 | BRZ[1.000000000000000000],CUSDT[1.251566290000000000],USD[0.0000000026511130] |
| 07460394 | DOGE[7080.371873650000000000],GRT[1.004989570000000000],USD[0.0000000030360928] |
| 07460395 | USD[9.299714280935760000] |
| 07460403 | CUSDT[15217.533889670000000000],DOGE[18340.724364470000000000],GRT[1.000000000000000000],TRX[27883.051643470000000000],USD[0.0000000077960006] |
| 07460407 | DOGE[0.607262850000000000],SHIB[66014.398613330000000000],TRX[0.755000000000000000],USD[0.0000000084835200] |
| 07460409 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],USD[0.0042323943399471] |
| 07460418 | BRZ[1.000000000000000000],BTC[0.033502860000000000],CUSDT[5.000000000000000000],DOGE[0.000000089000000000],NFT[3114897540569642 9],[1],NFT[3386602008582004 26],[1],NFT[4152750915039961 60],[1],USD[0.0008477582788042] |
| 07460429 | BAT[3.000000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.0021322047127582] |
| 07460431 | USD[0.0036405935584959] |
| 07460433 | USD[0.0234705213609274] |
| 07460435 | DOGE[0.005058920],BCH[0.000000002646000],BTC[0.000000055325704],DOGE[0.000000074909069],ETH[0.000000008546330],GRT[0.000000061074995],SOL[0.000000008387899],SUSHI[0.000000080995233],TRX[0.000000012961902],USD[0.000000007355393],USDT[0.000000030773145],YFI[0.000000035968595] |
| 07460437 | BTC[0.000000073202653],DOGE[0.000000063435664],TRX[0.000000002596086],USD[0.004631141386351 2],YFI[0.000000094976350] |
| 07460439 | BTC[0.000000100000000],DOGE[0.009438308585532],ETH[0.000001600000000],ETHW[0.017478280000000],SHIB[3508579.022195250000000],USD[13.2874218226205320] |
| 07460443 | BTC[0.000469780000000],CUSDT[1.000000000000000],DOGE[1025.842894510000000],TRX[968.425746860000000],USD[0.5011997725089798],USDT[0.000000071640160] |
| 07460447 | USD[49.000000001860623],USDT[0.9947055700000000] |
| 07460455 | CUSDT[18.368949700000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.367758643786866 0],USDT[0.000000089867301] |
| 07460456 | CUSDT[6.000000000000000000],TRX[2.000000000000000000],USD[0.0014325486251942] |
| 07460460 | USD[0.0005146812589355] |
| 07460465 | ETH[0.000000035778230] |
| 07460473 | CUSDT[1.000000000000000000],USD[0.0057597703964541] |
| 07460474 | DOGE[0.000000006715722 8],ETH[0.000000048037024],KSHIB[0.000000023798590],USD[2.8492745653647874] |
| 07460476 | BAT[6.000000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],LINK[1.000000000000000000],TRX[8.000000000000000000],UNI[1.000000000000000000],USD[0.045093332761004],USDT[1.000000000000000000] |
| 07460478 | CUSDT[1.000000000000000000],USD[0.000000000340367] |
| 07460479 | BF_POINT[100.000000000000000000],DOGE[0.000000029575199],ETH[0.000000087508032],ETHW[0.000000087508032],LINK[0.000000017476398],SOL[0.000000070993222],TRX[1.227123570590000000],USD[0.000000217443655 0],USDT[0.000000020670117] |
| 07460484 | ETH[0.510489000000000000],ETHW[0.510489000000000000],SOL[15.584400000000000000],USD[1.892400000000000000] |
| 07460486 | USD[0.009268000000000000],USDT[0.0694872000000000] |
| 07460487 | CUSDT[1.000000000000000000],DOGE[5.011197020000000000],TRX[2.000000000000000000],USD[0.0000000048871695] |
| 07460495 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[1134.231217700000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000094604057],USDT[3.000000000000000000] |
| 07460500 | USD[0.000000022231260],USDT[0.000004805060440] |
| 07460503 | USD[0.000000114398935],USDT[0.000000006953088] |
| 07460509 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[217.047395140000000000],USD[0.0000000098229344] |
| 07460510 | ETHW[0.017000000000000000],USD[1.2820506389330094] |
| 07460513 | NFT[2885171719233150 33],[1],NFT[2933012738204410 78],[1],NFT[3362220484526360 68],[1],NFT[3620015006607735 99],[1],NFT[3660970469866684 979],[1],NFT[4031820055341955 19],[1],NFT[4060754445953549 86],[1],NFT[4291632221764909 18],[1],NFT[4822674664539935 01],[1],NFT[5119322529563260 01],[1],USD[121.3396950000000000] |
| 07460519 | ETH[0.000000024040000],USD[0.346589600000000000] |
| 07460520 | SOL[2.267730000000000000],USD[0.0556537000000000] |
| 07460521 | CUSDT[1.000000000000000000],DOGE[0.818968410000000000],TRX[1.000000000000000000],USD[0.2004026811654421] |
| 07460522 | BAT[1.000000000000000000],BRZ[4.000000000000000000],CUSDT[8.000000000000000000],DOGE[3.894294870000000000],SHIB[00053.287538190000000000],TRX[157.059315020000000000],USD[0.0000000041787730] |
| 07460526 | USD[0.0059928422666134] |
| 07460527 | BTC[0.000000004373392 5],DOGE[2.000000000000000000],ETH[0.000000000002245824],NFT[3172792621626691 4],[1],NFT[4214028699698285 67],[1],NFT[4510452263100988 49],[1],NFT[4819095133146045 82],[1],SHIB[2.000000000000000000],SOL[0.000000002409093 2],UNI[0.000000004648715 7],USD[0.000010573967785 2],USDT[1.000000000000000000] |
| 07460537 | DOGE[24835.875251548005152 1],USD[0.0000000075116 99],USDT[0.000033903390800] |
| 07460539 | BTC[0.000570984400000],DOGE[0.212000000000000],ETH[0.000000095200000],SOL[0.000000021758788],TRX[0.492000000000000],USD[0.268772260000000],USDT[0.1315050000000000] |
| 07460540 | DOGE[0.000000097827240],SOL[0.000000087773960],TRX[0.000004000000000],USD[0.0000003940979 8],USDT[0.000000079231021] |
| 07460542 | BTC[0.000000069353066],CUSDT[2.000000000000000],DOGE[0.000000037956697],ETH[0.000000027964865],USD[0.000000044976124] |
| 07460545 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0031230524054899] |
| 07460549 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.8224486217266011] |
| 07460553 | BAT[23.707790290000000000],CUSDT[1.000000000000000000],LINK[1.314141340000000000],USD[0.000001845747520] |
| 07460558 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0009406673850001] |
| 07460565 | AUD[0.000000007827415],BRZ[0.000000008962201 6],CUSDT[0.000000010312800],DOGE[356.982149260000000000],KSHIB[0.000000044410000],SHIB[52884792.801612368477 5052],TRX[1.000000008161314 0],USD[50.1051327324004792],USDT[0.000000106059280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07460570 | DOGE[10042.8096290656095667],USD[0.0000000036225246] |
| 07460571 | CUSD[3.000000000000000],GRT[2.3242843300000000],LTC[0.0000000041756419],USD[0.0000000065134125],USDT[0.0000000071942428] |
| 07460573 | AAVE[0.0000000093446759],ALGO[0.0000000858957008],BTC[0.0000000019221219],ETH[0.0000000013006662],MATIC[0.0000000065752859],MKR[0.0000000064496412],PAXG[0.0000000072096340],SUSHI[0.0000000057770456],UNI[0.0000000007431692],USD[0.0000151066878021] |
| 07460576 | USD[50.0000000000000000] |
| 07460578 | CUSDT[4.0000000000000000],SOL[1.1177357300000000],SUSH[65.0520951900000000],TRX[74.9495146800000000],UNI[1.0622870400000000],USD[0.0000007435185152] |
| 07460583 | CUSDT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000023013450],TRX[1.0000000000000000],USD[73.3526334765190496] |
| 07460594 | CUSDT[2.0000000000000000],USD[0.0002814169332059],USDT[0.0000000071640160] |
| 07460603 | BTC[0.0000000055000000],MATIC[8.3867000000000000],USD[1.3313406000000000] |
| 07460608 | CUSDT[7.0000000000000000],DOGE[1088.7791118800000000],SHIB[4325620.6073094200000000],TRX[2.0000000000000000],USD[0.0042690500122019] |
| 07460610 | CUSDT[7.0000000000000000],USD[84.9488093789222824] |
| 07460613 | BTC[0.0000000074840000],ETH[0.0005282700000000],ETHW[0.0005282700000000],LINK[0.0000000069947200],TRX[0.0000000007801784],USD[177.0135450743463280],USDT[0.0071376077906960] |
| 07460615 | USD[0.0018581783199108] |
| 07460616 | BRZ[1.0000000000000000],DOGE[0.0000272300000000],TRX[1.0000000000000000],USD[0.3162903145917190] |
| 07460621 | USD[10.0000000000000000] |
| 07460644 | AUD[0.0000000099760494],KSHIB[0.0000000004356300],SHIB[833756.1080231900000000],USD[0.0047694168043111],USDT[0.0000000091240060] |
| 07460649 | CUSDT[4.0000000000000000],DOGE[1524.9480339300000000],TRX[1.0000000000000000],UNI[4.2498918700000000],USD[0.0000002249221390] |
| 07460650 | TRX[1.0000000000000000],USD[0.0050557107833777],USDT[0.0000003425955] |
| 07460664 | USD[0.0000000100033826],USDT[0.0000000093528226] |
| 07460665 | USD[0.0068037547296205],USDT[0.0002490022259379] |
| 07460671 | CUSDT[5.0000000000000000],DOGE[0.0009855700000000],ETH[0.0465138700000000],ETHW[0.0465138700000000],TRX[5.0000000000000000],USD[0.0012385286168166] |
| 07460672 | CUSDT[4.0000000000000000],SHIB[1424988.1210970900000000],USD[0.0000000075270706] |
| 07460676 | CUSDT[24.0000000000000000],DAI[0.0004746300000000],DOGE[61.2200883800000000],MATIC[0.0001438700000000],SHIB[4.0046229200000000],TRX[5.0000000000000000],USD[0.0000000076290246] |
| 07460680 | BCH[0.0172867300000000],CUSDT[1.0000000000000000],USD[0.0000056401041780] |
| 07460693 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000066670684] |
| 07460694 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[19.0000000000000000],DOGE[1.0000000000000000],SOL[1.6679376900000000],TRX[3.0000185000000000],USD[0.0018088212988910],USDT[0.0000000083840221] |
| 07460704 | BAT[0.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000010392123] |
| 07460707 | BAT[0.0000000098575514],DOGE[1.0771156490436872],USD[0.0000000065263305],USDT[0.0000000112413757] |
| 07460709 | USD[0.0000006543192825] |
| 07460710 | BCH[0.0000000062406720],BTC[0.0000000133198641],ETH[0.0000000070599200],USD[0.0087617315834522] |
| 07460724 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0149829700000000],LTC[0.0028954200000000],TRX[1.0000000000000000],USD[0.0117576169752083] |
| 07460727 | BAT[3.2829411000000000],BRZ[6.6303561400000000],CUSDT[17.0000000000000000],DOGE[3.0008767500000000],USD[0.0095431899371439] |
| 07460738 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000073199271],TRX[2.0000000000000000],USD[2.9698954211609068] |
| 07460741 | USD[0.0000000096639678],SOL[0.0000000061630000],TRX[0.0000000055881572],USD[0.0000000041536362] |
| 07460742 | BTC[0.0000000073390000],USD[0.0000000035185009],WBTC[0.0000000050000000] |
| 07460743 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1226.6850538200000000],USD[0.0000000026019613] |
| 07460744 | USD[0.0829242595385539] |
| 07460750 | BAT[10.0821036200000000],BRZ[1.0000000000000000],BTC[0.0000000055177694],CUSDT[29.0000000000000000],DOGE[198.2408282468753865],GRT[75.6277239300000000],KSHIB[303.8201331700000000],LINK[1.1753657300000000],MATIC[6.4399003600000000],NFT[448492587860795874][1],NFT[459180926882017821][1],NFT[550768722751363194311],NFT[568733349084389666]1],NFT[572554225564468419]1],SUSHI[0.9927484400000000],TRX[102.3577261100000000],UNI[0.9634348500000000],USD[0.0000917305369416],USDT[0.0000000072855029] |
| 07460752 | BRZ[0.0000000039592072],BTC[0.0000927413205504],DOGE[54.1294298169083821],ETH[0.2131440000000000],ETHW[0.2131440000000000],USD[0.4340016000000000] |
| 07460755 | USD[12.3212512005519729] |
| 07460758 | USD[0.0000000058302957],USDT[0.0000000090387500] |
| 07460759 | AAVE[0.0000000023776069],AVAX[0.0000000040203999],BTC[20.0000000093324280],DOGE[0.0000000052211400],ETH[0.0000000092869739],ETHW[0.0000000092869739],SOL[0.0000000063178024],SUSHI[0.0000000047835654],USDT[0.0000019743546675],YFI[0.0000000054210292] |
| 07460765 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[22.6814916075907177] |
| 07460780 | CUSDT[2.0000000000000000],DOGE[527.0104155900000000],SHIB[740554.0188851400000000],TRX[2.0000000000000000],USD[0.0000000036479784] |
| 07460786 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0098750405705618] |
| 07460792 | CUSDT[3.0000000000000000],DOGE[0.0003189000000000],USD[0.0018684016234953] |
| 07460797 | BTC[0.0016344200000000],CUSDT[5.0000000000000000],ETH[0.0409007400000000],ETHW[0.0409007400000000],LTC[0.1540222100000000],TRX[1.0000000000000000],USD[0.0000128612152201] |
| 07460798 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.9851591578630544] |
| 07460800 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000000039129465] |
| 07460801 | TRX[1.0000000000000000],USD[0.0000922227859705] |
| 07460802 | CUSDT[2.0000000000000000],DOGE[295.0319416100000000],USD[0.0000050057112478] |
| 07460810 | CUSDT[1.0000000000000000],DOGE[1981.5038153200000000],USD[0.0000000272290167] |
| 07460813 | CUSDT[1.0000000000000000],DOGE[7075.4059556300000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0761965633021248] |
| 07460815 | USD[0.0003593516996520] |
| 07460819 | DOGE[0.0000000002605485],ETH[0.0000000073598358],USD[0.0020922990945500] |
| 07460820 | BRZ[2.0000000000000000],DOGE[0.7814602800000000],USD[-0.0170711147926808] |
| 07460822 | BAT[1.0000000000000000],CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[0.0063228632443777] |
| 07460824 | BCH[5.0703631900000000],BRZ[8.8719808000000000],BTC[0.0449716000000000],CUSDT[21.0000000000000000],DOGE[11826.7516083800000000],ETH[1.2187527198665930],ETHW[1.2182296098665930],LTC[5.9635267900000000],MATIC[44.9412548900000000],SHIB[19.0000000000000000],SOL[21.8347862200000000],TRX[6334.1610960400000000],USD[0.0000734437410911] |
| 07460829 | CUSDT[8.0000000000000000],DOGE[1000.0000228500000000],ETH[0.0206490295967720],ETHW[0.0206490295967720],USD[0.0000000102815602] |
| 07460830 | SOL[0.0056000000000000],USD[0.0000000722278078] |
| 07460838 | USD[0.0000000030986696],USDT[0.0000764716392768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07460839 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[229.722011660000000000],USD[0.001461657457850] |
| 07460840 | BAT[0.000000000332000],BRZ[0.000000007414426 1],BTC[0.000000030007812],CUSDT[0.000000008117000],DOGE[0.000000088046248],ETH[0.000000039914175],TRX[0.000000038961911],USD[0.000000011309418] |
| 07460854 | DOGE[30.411690930000000000],USD[0.077923101950789] |
| 07460858 | USDT[0.000000069961562] |
| 07460860 | BTC[0.000000067491100],DOGE[0.000000028910481],ETH[0.006917585815018],ETHW[0.006917585815018],SOL[0.000000009952441],SUSHI[0.000000017974705],USD[0.009862107243826 4],USDT[0.000000052864837] |
| 07460863 | BTC[0.000028000000000],DOGE[1.000000000000000],ETH[0.004365100000000],ETHW[0.004365120080065],SOL[30.600000012 1120000],USD[0.110826976000000],USDT[0.000000005734972] |
| 07460869 | ETHW[0.034860000000000],USD[2.136172500000000000] |
| 07460870 | DOGE[141.951778300000000000],TRX[1.000000000000000],USD[0.000000032435445] |
| 07460874 | USD[0.000018705270368 4] |
| 07460875 | SUSHI[0.060000000000000] |
| 07460878 | BAT[5.006568990000000000],BTC[0.000182297338000],CUSDT[43.999974340000000],DOGE[40.052741456309865 0],ETH[0.000161710000000],ETHW[1.001320040000000],MKR[0.002174110000000],SHIB[14895.762334060000000],TRX[22.028976420000000],USD[0.334016097979869 5] |
| 07460878 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.004989570000000],TRX[2.000000000000000],USD[0.006617518144134 7] |
| 07460882 | BTC[0.003667270000000],ETH[0.007260881210460],ETHW[0.007260881210460],USD[0.001090737216682],USDT[0.000172648166 87004] |
| 07460883 | BTC[0.000000065644587],LTC[0.000000005445500],TRX[0.000000009615000],USD[0.000000071661057] |
| 07460886 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],GRT[3.000000000000000],TRX[8.000000000000000],USD[0.008374443218146 1] |
| 07460887 | BTC[0.000085200000000],ETH[0.007400000000000],ETHW[0.007400000000000],USD[165.978275097737600 0] |
| 07460890 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],ETH[0.697354430000000],ETHW[0.697061410000000],USD[1206.224686787700949 3] |
| 07460892 | ETH[0.000000010000000],ETHW[0.000000089708861],SOL[0.007000000184640 0],USD[0.000000143697989],USDT[3.929262098053345 6] |
| 07460895 | BTC[0.000000006633226],USD[0.002783777647659],USDT[0.000106993429289 1] |
| 07460899 | CUSDT[1.000000000000000],DOGE[0.000011230000000],USD[0.000000009873263] |
| 07460902 | DOGE[488.573551140000000],ETH[0.049804958434779 2],ETHW[0.049804958434779 2],USD[0.001603324990078 3] |
| 07460903 | CUSDT[2.000000000000000],DOGE[197.613723150000000],USD[0.000000030603391] |
| 07460905 | BRZ[9.806110000000000],CUSDT[40.078817500000000],DOGE[0.000018730000000],USD[0.065059236319593 7] |
| 07460909 | BTC[0.000000030000000],ETH[0.000000079928400],ETHW[0.000000079928400],SHIB[1.000000000000000],USD[0.000524954060350 6] |
| 07460911 | USD[0.002829711950807],USDT[0.000420208984906 8] |
| 07460913 | USD[0.000000049246800],USDT[0.000000096630799] |
| 07460915 | SOL[0.003420000000000],TRX[0.000010000000000],USD[0.048410876000000000],USDT[0.000000092758842] |
| 07460919 | CUSDT[10.000000000000000],DOGE[2.000000000000000],USD[0.000246664574079 0] |
| 07460923 | BTC[0.003108500000000],USD[1.000000000000000],USDT[0.000000237339873 1] |
| 07460924 | CUSDT[523.755508750000000],DOGE[1.000000000000000],USD[0.008994794421886 1],YF[0.002176300000000 0] |
| 07460928 | USD[0.008255104298306 6] |
| 07460933 | BTC[0.000000041191724],DOGE[36963.654240204615614 8],ETH[0.000000000688992],USD[0.000000103775888] |
| 07460936 | CUSDT[4.000000000000000],DOGE[326.284742180000000],TRX[340.410164080000000],USD[0.000000006113510 0] |
| 07460940 | BRZ[1.000000000000000],USD[0.002012849069312] |
| 07460943 | CUSDT[1.000000000000000],ETH[0.000129440000000],ETHW[0.000129440000000],GRT[1.000000000000000],SOL[321.004317630000000],USD[0.000000375064684 1] |
| 07460949 | BRZ[75.298481030000000],CUSDT[897.930943890000000],DOGE[1172.443027980000000],KSHIB[1173.512793140000000],SHIB[1070177.515536710000000],TRX[350.532215660000000],USD[0.007586475394249 7] |
| 07460950 | BRZ[1.000000000000000],DOGE[2650.361133420000000],USD[0.010000005621254] |
| 07460953 | CUSDT[1.000000000000000],DOGE[81.677157173251790 0],USD[0.000000089741886] |
| 07460954 | CUSDT[1.000000000000000],DOGE[0.000000066295705],USD[11.402684521284438 1] |
| 07460955 | BTC[0.003664805190611 4],SHIB[1.000000000000000],USD[0.000000079586056] |
| 07460961 | BAT[1.000000000000000],BRZ[5.000000000000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],ETHW[0.065723800000000],LTC[0.000000008942137],SHIB[5.000000000000000],TRX[6.000000000000000],USD[0.003969553065527 4] |
| 07460963 | BTC[0.000000033110450],ETH[0.000000016499472],SOL[0.000000068028496],USD[0.277340371149947 2],USDT[0.000282098023889 8] |
| 07460968 | DOGE[217.376867680000000],SHIB[1.000000000000000],USD[0.000000007784752] |
| 07460970 | CUSDT[2.000000000000000],TRX[1352.010059740000000],USD[0.000000024531736],USDT[2.000000000000000] |
| 07460975 | BTC[0.001549250000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[10.076608420000000],USD[1.543188426313809 0] |
| 07460977 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[773.012578750000000],TRX[1.000000000000000],USD[0.007706638112137 5] |
| 07460979 | BTC[0.016816179553739 9],DOGE[0.000000032668330],ETH[0.003697646051235],ETHW[0.003697646051235],SOL[0.779304006356481 3],TRX[0.000000041686264],USDT[0.599293737797643 4] |
| 07460987 | DOGE[3682.870213330000000],USD[0.000000011686685] |
| 07460990 | DOGE[0.000079230000000],ETH[0.000073870000000],ETHW[0.000073870000000],USD[0.000000055642156] |
| 07460994 | DOGE[0.000000057016000],ETH[0.000000053789364],USD[0.000001235156978 7],USDT[0.003761004075317 2] |
| 07461004 | CUSDT[1.000000000000000],DOGE[236.931725540000000],USD[0.000000003859260] |
| 07461009 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[292.638456060000000],TRX[8708.303465650000000],USD[0.007416254780449 9] |
| 07461010 | ETH[0.007633870000000],ETHW[0.407633870000000],NFT [390233099603482530][1],NFT [416342072301357996][1],NFT [458039422044118037][1],NFT [472167492291171445][1],NFT [487414998296409509][1],SOL[0.028817330000000],USD[0.912558382157934 9] |
| 07461011 | DOGE[1.000000000000000],GRT[45.958780750000000],USD[0.000000011482322 5] |
| 07461012 | DOGE[0.810209191651177 0],MATIC[30.000000000000000],SHIB[13214.022836157635000],USD[0.000000005002718] |
| 07461013 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.003962773884547 9] |
| 07461014 | BTC[0.000158860000000],CUSDT[1.000000000000000],DOGE[73.796800360000000],ETH[0.001910166309697],ETHW[0.001910166309697],TRX[29.493815260000000],USD[0.000000049414391],USDT[0.000000072794643] |
| 07461018 | DOGE[0.242719197239276 0],KSHIB[300.000000000000000],LINK[10.512144860000000],SHIB[500000.000000000000000],USD[5.814316969848289 2] |
| 07461020 | USD[25.000000000000000] |
| 07461021 | USDT[21.000000000000000] |
| 07461022 | DOGE[0.000000024017296],USD[0.002432130164860 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07461024 | BTC[0.000000003973416900],LINK[0.0000000087325887],SOL[0.004000005149720000],SUSHI[0.0068444460000000000],TRX[0.428133926568369100],USDT[2.400000002896945800] |
| 07461033 | CUSDT[3.0000000000000000],DOGE[1233.7625987700000000],TRX[1.0000000000000000],USD[50.0000000142241813] |
| 07461034 | CUSDT[2.0000000000000000],USD[0.0000000081149587] |
| 07461039 | LINK[0.0000000043784094] |
| 07461040 | BTC[0.0089341100000000],CUSDT[7.0000000000000000],DOGE[1038.7093960900000000],ETH[0.3259275200000000],ETHW[0.3259275200000000],GRT[1.0000000000000000],LTC[0.2646883700000000],TRX[2.0000000000000000],USD[0.0065295831353734],USDT[1.0000000000000000] |
| 07461042 | ETH[0.0000000010000000],USDT[0.9891952000000000],USDT[0.1143000000000000] |
| 07461047 | AVAX[5.270402300000000],BTC[0.0003984000000000],DOGE[798.9030000000000000],ETH[1.227273725856000000],ETHW[1.227273728491282900],NFT [568560854933684845][1],SHIB[10000064.854441470000000000],SOL[30.932585290327560000],USD[0.718495160986240000] |
| 07461052 | USD[0.0000002779808810],USDT[5.049259000000000000] |
| 07461056 | CUSDT[3.0000000000000000],DOGE[1166.4338189500000000],TRX[1.0000000000000000],USD[0.0000000597617710] |
| 07461058 | BRZ[3.0000000000000000],BTC[0.0000000017903728],CUSDT[8.0000000000000000],ETH[0.0000000026905288],GRT[2.0000000000000000],TRX[0.0000000409866570],USD[0.0000000084411969],USDT[4.0000000044236226] |
| 07461061 | BRZ[3.834306616177309100],ETH[0.0000000077047716],USD[0.0000000028173303] |
| 07461062 | DOGE[29941.840000000000000000] |
| 07461064 | BTC[0.000000001661360100],DOGE[0.1359417114037344],ETH[0.0000000051514219],LTC[0.000000006590657500],MATIC[0.000000077086466],SUSHI[0.0000000069432680],USD[0.4996739358248998],USDT[0.0000000027855905] |
| 07461067 | BTC[0.0000000058000000],ETH[0.000000073176030],SOL[0.000000057517112],USD[0.0047053072079396],USDT[0.0047604151122880] |
| 07461068 | TRX[75.492142710000000000],USD[0.0000000007750926] |
| 07461074 | USD[0.0076744276682725] |
| 07461075 | DOGE[1.0000000000000000],USD[0.0088466798436838] |
| 07461080 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[2.0000000000000000],USD[0.0015207819132963] |
| 07461081 | BTC[0.0001172700000000],USD[3.5039294500000000] |
| 07461082 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[514.9401935500000000],ETH[0.1486737500000000],ETHW[0.1486737500000000],TRX[342.1055606000000000],USD[100.8048214486550157],USDT[0.0000001851209728] |
| 07461087 | CUSDT[2.0000000000000000],DOGE[1.3400751700000000],TRX[1.5048438523716448],USD[0.6365960279467136],USDT[0.0000000003292944] |
| 07461094 | BTC[0.0001585100000000],CUSDT[6.0000000000000000],DOGE[159.1555894300000000],ETH[0.464902120000000],ETHW[0.464902120000000],TRX[1.0000000000000000],USD[0.0000164191697903] |
| 07461095 | SOL[0.9990000000000000],USD[0.1000000000000000] |
| 07461096 | DOGE[0.0000000022200000],USD[0.0003456960106050] |
| 07461098 | DOGE[9.0000000000000000],CUSDT[15.0000000000000000],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[0.0092818275677906] |
| 07461099 | BTC[0.0015696800000000],DOGE[1794.5893530600000000],TRX[1.0000000000000000],USD[0.0000001761146652] |
| 07461102 | BAT[0.000000001414733S],DCH[0.0000000720000000],BTC[0.0000000000722966311],DAI[0.000000004681830900],DOGE[0.000000048552368],ETH[0.0000000011083356],GRT[0.0000000011920636],LINK[0.0000000058467905],LTC[0.0000000034630920],SOL[0.0000000002080389],TRX[0.0000000052647894],UNI[0.0000000091539527],USD[23.9582740136597222],USDT[0.0000014878937478],YF8[0.0000000028546420] |
| 07461105 | LINK[0.1130154700000000],USD[0.0000000419319177] |
| 07461107 | USD[0.0000001082275667] |
| 07461111 | BTC[0.0077952641600000],USD[0.0017131120000000] |
| 07461120 | BTC[0.0060000000000000] |
| 07461121 | DOGE[1.0000000000000000],USD[0.0049273904494987] |
| 07461123 | TRX[0.0040000000000000],USD[2.0048857470000000],USDT[0.1102970000000000] |
| 07461124 | CUSDT[2.0000000000000000],SHIB[3536135.5682272300000000],TRX[1.0000000000000000],USD[0.0184907699491189] |
| 07461126 | BAT[11.0165555000000000],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[1.104621581951118400],ETHW[1.104157591951118400],SOL[3.6485797000000000],TRX[1.0000000000000000],USD[0.0000004067370914],USDT[1.1010098100000000] |
| 07461128 | BTC[0.000000057630787],CUSDT[4.0000000000000000],DOGE[5.2403808100000000],SHIB[1.0000000000000000],USD[0.0003643676331081] |
| 07461130 | CUSDT[18.0000000000000000],DOGE[1943.8797663100000000],GRT[377.6735070800000000],SHIB[1529147.2968757500000000],SUSHI[5.4837411600000000],TRX[1.0000000000000000],UNI[6.4551034200000000],USD[0.0000000068081461] |
| 07461134 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[138.2266793074537306] |
| 07461135 | CUSDT[2.0000000000000000],USD[0.0065977155988128] |
| 07461138 | BTC[0.0200396100000000],CUSDT[2.0000000000000000],DOGE[3724.8960472900000000],ETH[0.124282710000000],ETHW[0.124282710000000],USD[0.0004993350434523] |
| 07461139 | BAT[0.0000155000000000],CUSDT[10.0000000000000000],DOGE[585.7648528300000000],ETH[0.085211050000000],ETHW[0.084180950000000],GRT[85.5812549100000000],KSHIB[1967.8655428300000000],SHIB[2396582.1202117200000000],SUSHI[30.5307689000000000],TRX[2.2918559000000000],USD[1.8070681811548029] |
| 07461144 | BTC[0.0000000068000000],ETH[0.0000000036093490],SOL[0.0013192320701736],TRX[601.4765697991107457] |
| 07461146 | CUSDT[5.0000000000000000],DOGE[328.9848697900000000],USD[0.0003613553793289] |
| 07461149 | CUSDT[2.0000000000000000],USD[0.0093394347571699] |
| 07461154 | DOGE[1224.2601027700000000],USD[53.3129502933368254],USDT[1.0952735400000000] |
| 07461158 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000344237714438] |
| 07461163 | DOGE[19.9800000000000000],SOL[0.9990000000000000],USD[0.0286034756778212],USDT[0.0000000063998882] |
| 07461165 | TRX[0.0000020000000000],USD[116.1006848900000000],USDT[0.0000001182697836] |
| 07461168 | CUSDT[2.0000000000000000],DOGE[1.0000000019517800],USD[0.0033113918359192],USDT[0.0000000009247850] |
| 07461169 | CUSDT[2.0000000000000000],DOGE[0.0000219600000000],TRX[2.0000000000000000],USD[402.0574314217394448] |
| 07461170 | CUSDT[2.0000000000000000],DOGE[3347.2741213300000000],TRX[2.0000000000000000],USD[0.0200000074182047] |
| 07461177 | DOGE[4.0000000000000000],ETH[47.775968411145997],ETHW[18.122041130000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[6473.8556475520394349] |
| 07461180 | TRX[78.9210000000000000],USD[2.0835000000000000] |
| 07461181 | CUSDT[5.0000000000000000],DOGE[520.7462605000000000],USD[0.7877658546161833] |
| 07461185 | SOL[0.0000000023718816] |
| 07461188 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[1553.2798315700000000],TRX[1.0000000000000000],USD[10.6031146060731525] |
| 07461190 | BTC[0.0000982000000000],TRX[1013.9850000000000000],USD[1.3389350000000000] |
| 07461192 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0032695814532345],USDT[0.4009978515614113] |
| 07461197 | TRX[767.3486479312183100],USD[0.0000000069759380] |
| 07461200 | DOGE[0.4780000000000000],TRX[0.2740000000000000],USD[0.8969103478472000] |
| 07461204 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[4390.2860846500000000],USD[0.0066991735922751] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07461205 | CUSDT[1.00000000000000000],DOGE[131.82765137000000000],USD[513.62294659170545487] |
| 07461210 | BTC[0.00000000884083360],DOGE[0.00000000078084000],ETH[0.00000000810400000],ETHW[0.00000000810400000],SUSHI[0.00000000018139840],USD[0.04940460542099450] |
| 07461214 | BAT[26.42511458800000000],CUSDT[2.00000000000000000],DOGE[52.23081517000000000],USD[0.00000000092217448] |
| 07461215 | CUSDT[1.00000000000000000],USD[7.57139556622699998] |
| 07461219 | BTC[0.05097091190000000],ETH[0.65609700000000000],ETHW[0.65609700000000000],USD[4.78441785545395000] |
| 07461225 | USD[0.02183710294217103] |
| 07461231 | DOGE[0.00000000354008024],USD[0.00000078077539] |
| 07461235 | DOGE[0.00000000534284490],USD[0.00545946776664327] |
| 07461240 | USD[0.00190981386356883],USDT[0.00000016048606I] |
| 07461241 | BTC[0.00000000541162700],CUSDT[0.00000000828886710],DAI[0.00000000060640633700000000],USD[0.00296561631851740],USDT[0.00000000000086342770] |
| 07461242 | CUSDT[1.00000000000000000],DOGE[1783.22155943000000000],TRX[1.00000000000000000],USD[0.00000003211380900] |
| 07461243 | BTC[0.09350640000000000],ETH[5.04549900000000000],ETHW[5.04549900000000000],SOL[10.21288000000000000],USD[0.83551150000000000] |
| 07461247 | USD[0.00039718255373397] |
| 07461248 | SOL[0.00964940000000000],USD[3.55983602845053660] |
| 07461250 | AVAX[0.04720000000000000],BTC[0.00005446400000000],SOL[0.00776000000000000],SUSHI[0.49609920000000000],USDT[0.83858217996300460],USDT[0.00391002050000000] |
| 07461251 | DOGE[0.00000000452575927],ETH[0.00000000829463I],ETHW[0.00000000829436I],EUR[0.00000005511196400],LTC[0.00000005061561658],USD[0.00000000886644771],ZAR[3.21008020000000000] |
| 07461252 | BTC[0.00111092000000000],CUSDT[2.00000000000000000],USD[0.00011103392286635] |
| 07461253 | CUSDT[3.00000000000000000],USD[0.00040932084778839] |
| 07461256 | USD[11.96331237350000000] |
| 07461262 | CUSDT[1.00000000000000000],DOGE[1268.24967871000000000],GRT[1.00000000000000000],USD[0.00000000471180836] |
| 07461265 | CUSDT[1.00000000000000000],LINK[1.53170039000000000],TRX[348.23828219000000000],USD[0.00000018099350300] |
| 07461277 | CUSDT[596.03961774000000000],USD[0.00000002758057I] |
| 07461290 | SOL[0.00049204888867350],USD[0.00001375652252I] |
| 07461292 | BTC[0.00000010000000000],USD[0.00362822330231I] |
| 07461294 | DOGE[48.88605460000000000],USD[0.00000008776841I] |
| 07461296 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.00000004274617I],TRX[2.00000000000000000],USD[0.00842342630100050] |
| 07461297 | USD[100.00000000000000000] |
| 07461299 | CUSDT[4.00000000000000000],DOGE[390.54659344000000000],USD[0.00248000906182I] |
| 07461300 | ETH[0.00000000481930010],USD[0.00000000935889I],USDT[0.00000000535961063] |
| 07461303 | USD[0.00000000036996I] |
| 07461309 | BTC[0.00000000502286I],DOGE[0.00000000094588I],ETH[0.00000000098132804],ETHW[0.00000000098132804],KSHIB[0.09694899483085201],LTC[0.00000002206654I],SHIB[0.00000007120484I],USD[0.00000000846088I],USDT[0.00000007342094I] |
| 07461310 | CUSDT[0.00000012868672],DOGE[1612.15329763056079741],ETH[1.54985689000000001],ETHW[1.54919184000000001],LINK[23.05697540000000001],MATIC[402.31119867000000001],SHIB[3661178.83528970067858101],SOL[2.82382240096467441],TRX[2553.01650747000000001],USD[0.00000001160522091],USDT[0.00000001082406300] |
| 07461312 | DOGE[1121.49544595000000000],USD[0.00000001300589300] |
| 07461313 | DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[3119.97258547000000000],USD[0.00231774049004821] |
| 07461314 | DOGE[68.31141352000000000],USD[0.00000025486664] |
| 07461315 | USD[20.00000000000000000] |
| 07461316 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.000035490000000000],TRX[4.97417652000000000],USD[0.00419638736668947] |
| 07461318 | DOGE[442.21710794944267640],USD[0.000000020044298] |
| 07461321 | USD[0.82257548000000000],USDT[0.0000000217177921] |
| 07461322 | DOGE[0.8960000000000000],USD[0.00180331800000000] |
| 07461323 | DOGE[0.5214877700000000],USD[0.00000007384241410] |
| 07461325 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[9150.89318380000000000],TRX[11277.58395103000000000],USD[0.00285000675474766] |
| 07461327 | USD[154.98547780000000000] |
| 07461328 | CUSDT[2.00000000000000000],DOGE[3.00002721000000000],TRX[1.00000000000000000],USD[0.00565502987424126] |
| 07461341 | BTC[0.00000003396010],DOGE[0.00000005136036],ETH[0.00000001430367],LINK[0.00000004669194],LTC[0.00000008643453],MATIC[0.00000007141758],SOL[0.00000005878089],TRX[0.00001005138985],UNI[0.00000007608572],USD[0.00187309287170],USD[0.00004917596962] |
| 07461343 | USD[0.00251128625494] |
| 07461347 | BCH[0.00000003715127],BTC[0.00000000441430],DOGE[0.0000000216682],ETH[0.00028026492695],ETHW[0.00028026492695],USD[0.00393198971323],USDT[0.00000002864322],YFI[0.000000029430794] |
| 07461350 | SOL[0.05046106000000000],USD[0.00000010570939320],USDT[0.00000005728308] |
| 07461355 | USD[0.00691229698659270],USDT[0.000000080019433] |
| 07461357 | BAT[1.18256080000000000],BF_POINT[300.00000000000000000],BRZ[0.00016094000000000],CUSDT[209.91338126000000000],DOGE[0.02077820000000000],ETH[0.00000020000000000],ETHW[0.00000020000000000],NFT[484227812475799771],UNI[0.00053291000000000],USD[0.03550886254535287] |
| 07461360 | SOL[0.00030003737606I],USD[0.00000016912000000] |
| 07461363 | DOGE[0.00000000505840570],NFT[312358005830316501],NFT[330955226104150407],NFT[331163869653214006],NFT[352319040604515465],NFT[357567719180907329],NFT[383927639505838725],NFT[393329694204374032],NFT[455393276676929615],NFT[457272128438413974],NFT[466772765291321636I],NFT[511458498664534711I],NFT[531187151162325560I],NFT[540652296055310755I],NFT[545503987641006521I],NFT[546399959417261289I],NFT[551072262935842268I],NFT[561332467022095394I],TRXI[0.00000000001485604],USDI[0.00000011492962741],USDTI[0.00000000160053814] |
| 07461364 | BTC[0.00000000083850000],ETH[0.00000001959120I],SOL[0.00000000086847I],USD[0.34720100000000000] |
| 07461382 | USD[57.87500000000000000] |
| 07461384 | USD[0.00144824498046429] |
| 07461385 | BAT[367.82422225000000000],BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[4814.62600884000000000],GRT[159.02940762000000000],LINK[3.48006562000000000],SOL[1.50304998000000000],TRX[801.75078717000000000],USD[108.48405983333400007] |
| 07461387 | CUSDT[1.00000000000000000],DOGE[2131.89796636000000000],TRX[1.00000000000000000],USD[0.000000008612700] |
| 07461391 | DOGE[0.00000000838875001],ETH[0.00000001443179001],USD[0.00038162159345281],USDT[0.14773434600000001] |
| 07461394 | USD[25.00000000000000000] |
| 07461401 | ETH[0.05000000000000000],ETHW[0.05000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07461403 | BAT[9.99482484000000000],BRZ[2.00000000000000000],BTC[0.02030544000000000],CUSDT[16.00000000000000000],DOGE[1357.93485141000000000],ETH[0.14152062000000000],ETHW[0.14057608000000000],GRT[12.06391062000000000],KSHIB[290.88527004000000000],LTC[1.49463655000000000],MATIC[29.10526437000000000],MKR[0.04170838000000000],SHIB[31745.83692580000000000],SOL[3.31918039000000000],SUSHI[15.55046319000000000],TRX[486.73881692000000000],UNI[3.14716798000000000],USD[0.00000107957922620] |
| 07461405 | CUSDT[2.00000000000000000],SHIB[2435164.76860478000000000],TRX[1.00000000000000000],USD[0.000000038979140] |
| 07461406 | CUSDT[3.00000000000000000],TRX[2.00000000000000000],USD[0.0062512916641298] |
| 07461407 | CUSDT[4.00000000000000000],ETH[0.07924293000000000],ETHW[0.07826058000000000],KSHIB[103.38427708000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.003051449282276] |
| 07461408 | DOGE[712.70228582000000000],USD[0.000000005691342] |
| 07461409 | USD[0.000000052420240] |
| 07461413 | BRZ[2.00000000000000000],BTC[0.00893669000000000],CUSDT[75.31805195000000000],DOGE[1212.79715179000000000],ETH[0.36996370015588477],ETHW[0.36980822015884477],SHIB[2089982.90401173000000000],TRX[3.00000000000000000],USD[0.000165830562819] |
| 07461417 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],USD[0.00762500574852541],USDT[0.000000047748968] |
| 07461422 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[10.08000000000000000],ETHW[10.08000000000000000],LINK[1.00000000000000000],LTC[10.32687215000000000],SOL[15.02131771000000000],USD[0.0000094258546 30] |
| 07461423 | BAT[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00002039000000000],ETH[0.09731916000000000],ETHW[0.09731916000000000],GRT[1.00000000000000000],SOL[0.00004072000000000],USD[0.000564360501832 6],USDT[1.00000000000000000] |
| 07461424 | BTC[0.00000005510000],SOL[0.00000000944242792],USD[0.0000016666242740],USDT[0.0000000835256 64] |
| 07461426 | USD[0.0077627539029704],USDT[0.0000000114621683] |
| 07461429 | SHIB[32.19673503000000000],USD[0.0051912639543579] |
| 07461432 | BTC[0.0000000892891144],ETH[0.0000000038900915],SOL[0.0000000075162732],USD[0.00001195876 98249] |
| 07461435 | BTC[0.00118106000000000],CUSDT[1306.06181866997500000],DOGE[160.69571467000000000],ETH[0.0148044667960000],ETHW[0.0146249367960000],SHIB[145460.30330078871800000],TRX[1166.82000219457800000],USD[0.0000000081849495] |
| 07461436 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00001667368171 35] |
| 07461439 | BRZ[3.00000000000000000],BTC[0.15091474406871710],CUSDT[6.00000000000000000],DOGE[2.00000003723471 6],ETH[1.06318022502123780],ETHW[1.06318022502123780],TRX[2.00000000000000000],USD[0.0002888258912265],USDT[1.00000000000000000] |
| 07461440 | BRZ[12.10335855000000000],CUSDT[21.00000000000000000],DOGE[1019.07993433000000000],NFT[302029047692176205][1],NFT[387646208482772029][1],NFT[541945828445406008][1],SHIB[95276.04065451000000000],TRX[16.05703473000000000],USD[35.0317541898825916] |
| 07461448 | ETH[0.00000000626987 3],ETHW[0.000000025901189],USD[0.00005297415401],USDT[9.00000028802209 31] |
| 07461454 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00628853115232 2] |
| 07461456 | BRZ[2.00000000000000000],BTC[0.00853035000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000303000000000],ETHW[0.33194270000000000],GRT[1.00258775000000000],LINK[1.23838582000000000],SOL[6.40167714000000000],TRX[2.00000000000000000],USD[0.00000499110013 7],USDT[1.08518775000000000] |
| 07461457 | USD[305.00000000000000000] |
| 07461466 | CUSDT[702.25961844000000000],DOGE[28.66849353000000000],TRX[124.63304137000000000],USD[0.00000004290020 4] |
| 07461468 | BRZ[1.00000000000000000],CUSDT[16.00000000000000000],DOGE[0.00000007526924 9],LINK[0.00000007257383 0],LTC[0.00000007497982 2],USD[0.0000004869485918] |
| 07461470 | BTC[0.00000306520000000],DOGE[208.69800000000000000],USD[0.0000005936968],USDT[1.06262635200436 18] |
| 07461471 | CUSDT[11.00000000000000000],DOGE[11351.44309367000000000],TRX[4.00000000000000000],USD[0.00000006399586 4],USDT[0.000000041514761] |
| 07461472 | USD[0.0001828287553028] |
| 07461473 | BTC[0.00000000200000000],LINK[0.09120000000000000],SOL[0.01640000000000000],USD[0.0067006912201500] |
| 07461474 | CUSDT[2.00963144000000000],USD[0.0115088111805417],USDT[0.0005944113399352] |
| 07461477 | BTC[0.00000000239760000],ETH[0.00748000000000000],ETHW[4.24774800000000000],USD[1.9741892000000000] |
| 07461478 | BRZ[2.00000000000000000],DOGE[3.00000000000000000],USD[0.0000124978106752] |
| 07461481 | USD[0.0052559578452059] |
| 07461482 | CUSDT[1.00000000000000000],ETH[0.02208291000000000],ETHW[0.02208291000000000],USD[50.00000452820368 68] |
| 07461484 | USD[0.0083390000000000] |
| 07461486 | DOGE[758.55462615000000000],USD[0.000000007440058] |
| 07461487 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],LINK[1.00000000000000000],TRX[1.00000000000000000],USD[0.0028080001816472] |
| 07461489 | CUSDT[7.00000000000000000],DOGE[1.00001985000000000],TRX[3.00771540000000000],USD[0.003022243600529],USDT[0.000000069068728] |
| 07461490 | CUSDT[1.00000000000000000],DOGE[195.56731300000000000],USD[0.000000017132900] |
| 07461492 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[146.93408614000000000],USD[0.0016769888165998] |
| 07461494 | NFT[382021195081407961][1],NFT[522213925424331095][1],SOL[5.30100000000000000] |
| 07461495 | CUSDT[1.00000000000000000],USD[0.0029434428206228] |
| 07461499 | BTC[0.01550179000000000],MATIC[734.52014795000000000],TRX[814.28662053000000000],USD[785.7793078267553203] |
| 07461501 | CUSDT[3.00000000000000000],DOGE[118.43507266247119 46],SHIB[470189.97310513000000000],USD[0.000000009860593] |
| 07461504 | ETH[0.00000007711692 80],USD[0.0066338548492281] |
| 07461506 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.19081320754325 34],ETHW[0.19081320754325 34],USD[0.000000005965955] |
| 07461508 | CUSDT[5.00000000000000000],DOGE[261.44796341000000000],LINK[0.14447696000000000],LTC[2.01035141000000000],SOL[7.08586757000000000],USD[0.1228713220356190] |
| 07461511 | CUSDT[1.00000000000000000],USD[0.0068525687185792] |
| 07461520 | BRZ[5.00000000000000000],CUSDT[19.00000000000000000],TRX[6.00000000000000000],USD[0.006107807124 1399] |
| 07461521 | CUSDT[1.00000000000000000],DOGE[2730.12226056000000000],TRX[3.00000000000000000],USD[0.0029987574749085] |
| 07461522 | BAT[72.33595412000000000],BTC[0.00038751383834 44],CUSDT[11.00000000000000000],DOGE[0.000039600000000],ETH[0.02785991000000000],ETHW[0.02751791000000000],GRT[22.25384317000000000],LTC[0.07232479000000000],SOL[0.24870150000000000],SUSHI[2.90599032000000000],TRX[2.00000000000000000],USD[0.002507184907315 9],YFI[0.003773800000000] |
| 07461526 | BTC[0.000000046132456],DOGE[0.000000003838600],ETH[0.000000033716977],SHIB[77204.00000000000000000],USD[0.2409347748062294] |
| 07461533 | BAT[1.00000000272912 42],BRZ[0.000000021715360],DOGE[0.000000063569615],SOL[0.000000081160000],TRX[0.000000038708804],USD[0.000000023930188],USDT[0.000000078574596] |
| 07461535 | USD[0.0001111396967068],USDT[0.000000067535889] |
| 07461551 | CUSDT[3.00000000000000000],TRX[178.24817550000000000],USD[0.000000073409733] |
| 07461552 | AUD[0.00000000928861 1],DOGE[7208.88215079652897 88],USD[0.00000004970846 5] |
| 07461553 | CUSDT[2.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0048683100960597] |
| 07461555 | BTC[0.00253367000000000],CUSDT[113.27742265000000000],DOGE[337.75164402000000000],ETH[0.29572427000000000],ETHW[0.29552717000000000],LINK[1.27794763000000000],TRX[2.00000000000000000],USD[0.000520925056503 3] |
| 07461557 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0182652393279296],USDT[0.00000015681621 5] |
| 07461558 | DOGE[0.000000084160000],SOL[0.000000091966455],UNI[0.000000004800000],USD[0.000000228339093 7] |
| 07461565 | CUSDT[4.00000000000000000],DOGE[418.04474405000000000],TRX[246.91532075000000000],USD[83.0000000078446012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07461570 | BTC[0.00001322000000000],CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.0030237956699251] |
| 07461571 | DOGE[0.000000004988750],ETH[0.000000091306310],ETHW[0.000000091306310],USD[0.0081442003705635],USDT[0.000000038904217] |
| 07461575 | CUSDT[1.000000000000000],DOGE[57.324246550000000],TRX[96.507885200000000],USD[0.000000015467012] |
| 07461581 | CUSDT[5.000000000000000],DOGE[551.513863580000000],TRX[1.000000000000000],USD[1.2859347705487125] |
| 07461583 | CUSDT[1.000000000000000],DOGE[0.000333240000000],USD[0.000000107974659] |
| 07461584 | TRX[0.858731000000000],USD[0.0028331165000000] |
| 07461585 | BAT[1.000000000000000],CUSDT[2.000000000000000],USD[0.0072495614114748] |
| 07461586 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LTC[0.000000073150720],SOL[0.000000070478912],USD[0.0100050509821113],USDT[1.000000000000000] |
| 07461589 | CUSDT[1.000000000000000],DOGE[2485.389173730000000],USD[0.000000002812993] |
| 07461590 | BTC[0.000000053559878],LTC[0.000000033621071],USD[0.0001266098185739] |
| 07461594 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0048544115723633] |
| 07461597 | BCH[0.015342430000000],BTC[0.001484940000000],CUSDT[18.000000000000000],DOGE[1074.514527810000000],LINK[1.070556340000000],LTC[0.098925320000000],NFT [295436876378358171][1],NFT [378901175696707967][1],NFT [419304037709860810][1],NFT [539714038829657653][1],SHIB[114159744999038900000000],SOL[0.000193470000000],SUSHI[12.628334430000000],TRX[111.645597750000000],USD[0.000000222571110] |
| 07461598 | BAT[1.015099090000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[18091959.727603550000000],SUSHI[11.871834560000000],TRX[3.000000000000000],USD[0.0020222343578804],USDT[1.0833459600000000] |
| 07461599 | CUSDT[1.000000000000000],USD[0.0024224754904621] |
| 07461600 | BTC[0.000000000000000],CUSDT[8.000000000000000],DOGE[0.010351770000000],SHIB[12.062725160000000],TRX[2.000000000000000],USD[0.000000011782145],USDT[0.000000165156336] |
| 07461601 | USD[0.0035347879269634] |
| 07461603 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000024376470],TRX[2.000000000000000],USD[0.000000063511572897],USDT[0.000000010928835] |
| 07461604 | ETH[0.000000026972076],USD[0.000000005419758] |
| 07461605 | BAT[0.001940050000000],BTC[0.000000060000000],DOGE[47.913752590000000],ETHW[0.006236630000000],GRT[1.000000000000000],SHIB[11959.569913210000000],SOL[0.000009680000000],USD[1.2202222114397091],USDT[0.0061379340825212] |
| 07461606 | CUSDT[4677.062143260000000],DOGE[212.359436840000000],TRX[317.917634400000000],USD[0.000000212275050] |
| 07461607 | BRZ[1.000000000000000],BTC[0.000000007698942],CUSDT[9.000000000000000],USD[0.0044760780748003] |
| 07461610 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[309.414530451008000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000000084494645],USDT[0.000000010123164] |
| 07461615 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.060244700000000],GRT[1.002358880000000],MATIC[0.001407050000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000000060251155],USDT[1.0845041000000000] |
| 07461616 | USD[100.000000000000000] |
| 07461618 | USD[0.000000072091134] |
| 07461622 | BRZ[2.000000000000000],CUSDT[21.000000000000000],DOGE[1.013150770000000],LINK[0.000037230000000],SOL[1.977835380000000],TRX[2.000000000000000],USD[0.0000015741038979] |
| 07461625 | CUSDT[2.000000000000000],DOGE[47.252861630000000],USD[2.1783863559569737] |
| 07461626 | TRX[1.000000000000000],USD[0.000001951125210] |
| 07461632 | CUSDT[901.318841630000000],DOGE[1674.589427632077872] |
| 07461635 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0009093620314026] |
| 07461638 | BTC[0.000084400000000],DOGE[0.000000093967924],ETH[0.000000007630000],USD[0.000000722520844] |
| 07461641 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[6.931529670000000],USD[500.4498948550872284] |
| 07461642 | DOGE[89.766329341069537] |
| 07461643 | BRZ[1.000000000000000],BTC[0.405582670000000],CUSDT[1.000876500000000],DOGE[2494.916894450000000],GRT[22507.444100180000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[2.1358389756791118] |
| 07461648 | BRZ[1.000000000000000],CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.000000113349400],USDT[0.000000008731715] |
| 07461649 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[1.000088900000000],ETHW[0.233009860000000],LINK[0.000303000000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[1191.4684251303358464] |
| 07461650 | BRZ[2.000000000000000],ETH[0.924336800000000],ETHW[0.924336800000000],TRX[1.000000000000000],USD[0.000004049263950],USDT[1.000000000000000] |
| 07461657 | CUSDT[10.000000000000000],DOGE[59.544441590000000],SHIB[148525.697690220000000],TRX[3.000000000000000],USD[1.4486660089850386] |
| 07461659 | BRZ[3.000000000000000],CUSDT[10.000000000000000],DOGE[0.000045270000000],TRX[1.000000000000000],USD[0.0079592480908203] |
| 07461661 | CUSDT[17.000000000000000],DOGE[3.000000018000000],ETH[0.000000097300000],ETHW[0.000000097300000],SHIB[2.000000000000000],TRX[11.000000000000000],USD[0.0085998001721099] |
| 07461662 | DOGE[306.148068800000000],SHIB[4605472.178422300000000],USD[0.000000042979903] |
| 07461664 | TRX[2.000000000000000],USD[0.0047934651449340] |
| 07461666 | BTC[0.002742470000000],DOGE[761.274280590000000],ETH[0.048061050000000],ETHW[0.048061050000000],TRX[1167.441373880000000],USD[0.000050125571968] |
| 07461667 | TRX[1.000000000000000],USD[0.0025946316730079],USDT[0.000000035892244] |
| 07461669 | CUSDT[1.000000000000000],DOGE[289.193578067324417J] |
| 07461672 | BTC[0.000000080930800],CUSDT[25.000000000000000],DOGE[1.000000002401947Z],ETH[0.000000011967120],LINK[0.000000001774000],LTC[0.000000011341562],USD[150.0000000064724932] |
| 07461675 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0042975156655228] |
| 07461677 | USD[0.0003229339254560] |
| 07461681 | BRZ[1.000000000000000],BTC[0.003858400000000],CUSDT[2.000000000000000],DOGE[0.000000035617282],USD[0.0004314678303816] |
| 07461682 | USD[0.0020292181055745] |
| 07461683 | DOGE[536.844000000000000],USD[0.029996000000000] |
| 07461684 | CUSDT[1.000000000000000],DOGE[1150.461224530000000],TRX[1247.482424530000000],USD[0.000000011607062] |
| 07461686 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1137.251855080000000],USD[0.099939026537801J] |
| 07461687 | ETH[0.000000055324178],USD[0.0054071309960J29] |
| 07461689 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000031185613622] |
| 07461692 | BTC[0.011001900000000],DOGE[3439.254436800000000],ETH[0.038369310000000],ETHW[0.038369310000000],USD[0.000000089317858] |
| 07461693 | BRZ[1.000000000000000],CUSDT[15.000000000000000],USD[0.0043230699383287] |
| 07461695 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000100000],ETH[0.000000100000000],ETHW[0.000000078283713],TRX[1.000000000000000],USD[0.0051113362958110] |
| 07461696 | DOGE[22585.384454500000000],ETH[0.088116080000000],SHIB[49345965.500495183163840],SOL[50.230077810000000],TRX[2.000000000000000],USD[0.000000211397889T],USDT[0.0000008077518540] |
| 07461697 | BCH[0.000000060915495],DOGE[0.000000093830800],SUSHI[0.000000005546830],TRX[0.000000001447106O],USD[0.0000075752923483],USDT[0.000000012547975S] |
| 07461699 | CUSDT[471.170273520000000],TRX[1.000000000000000],USD[0.0046634653306524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07461700 | BRZ[3.000000000000000],CUSDT[9.000000000000000],TRX[4.000000000000000],USD[0.0084403653657100],USDT[1.000000000000000] |
| 07461701 | CUSDT[3.000000000000000],DOGE[0.266861060000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0012873637457528],USDT[1.000000000000000] |
| 07461703 | CUSDT[521.6381381197961386],DOGE[2762.2507835883273006],LTC[0.0282935600000000],USD[0.0000000024508779] |
| 07461706 | CUSDT[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000009820000],TRX[0.0003744100000000],USD[0.0026916981485930] |
| 07461709 | BTC[0.000008800000000],DOGE[2140.7880000000000000] |
| 07461711 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0031627261885139] |
| 07461713 | CUSDT[1.000000000000000],DOGE[291.0719106700000000],USD[0.0000000005179352] |
| 07461717 | BTC[0.000076340000000],ETHW[0.000988400000000],NEAR[0.050000000000000],NFT[4981505911829112133][1],USD[5094.5695799827339553] |
| 07461718 | DOGE[18681.7489506300000000],USD[0.0000000107047396] |
| 07461724 | BTC[0.000059130000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.130772430000000],ETHW[0.129710170000000],LTC[0.4086536400000000],TRX[2.000000000000000],USD[1.1352653450096519] |
| 07461725 | BCH[0.000000021341100],CUSDT[11.000000000000000],TRX[1.000000000000000],USD[0.0016536760988987] |
| 07461726 | CUSDT[3.000000000000000],DOGE[295.9803081100000000],USD[0.0000000036333724] |
| 07461730 | DOGE[1148.7964724500000000],USD[0.0000000056023336] |
| 07461732 | CUSDT[5.000000000000000],DOGE[956.3420232400000000],ETH[0.026590040000000],ETHW[0.026261720000000],SOL[1.1904642400000000],TRX[683.9242008200000000],USD[0.1686738761049190] |
| 07461733 | ETHW[0.000141240000000],USD[0.0000050056202456] |
| 07461734 | BTC[0.026700000000000],ETH[2.255924000000000],ETHW[2.255924000000000],MATIC[310.0000000000000000],SOL[226.5009668600000000],USD[7441.7629591335245192] |
| 07461736 | CUSDT[7.000000000000000],DOGE[375.3845941800000000],USD[0.0000000172418591] |
| 07461741 | BTC[0.033649636565650744],ETH[0.571910170000000],ETHW[0.571670050000000],MATIC[168.7651500000000000],SOL[0.0000000559174560],USD[0.0000078669276131],USDT[0.0000006711018996] |
| 07461745 | CUSDT[4.000000000000000],DOGE[0.539985030000000],SOL[0.174240325040000],USD[0.0003654247969027] |
| 07461746 | BTC[0.000000063800000],DOGE[0.620000000000000],ETHW[0.625000000000000],TRX[0.936000000000000],USD[0.0000416301362068] |
| 07461753 | CUSDT[1.000000000000000],DOGE[216.7498667100000000],USD[0.0000000069424380] |
| 07461754 | BTC[0.000006317889320],DOGE[1.000000041671719],ETH[0.000000061040000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0016561782068095] |
| 07461755 | CUSDT[2.000000000000000],DOGE[167.2825361100000000],USD[0.0000000022274123] |
| 07461756 | BTC[0.000000072397996],DOGE[0.000000005201333],ETH[0.000000016877707],TRX[0.000000049806253],USD[0.0000146483759674],USDT[0.0000000006498250] |
| 07461759 | CUSDT[4.000000000000000],DOGE[1.000000000000000],PAXG[0.000002640000000],USD[0.0000062420850540] |
| 07461761 | USD[1764.6064822766058620] |
| 07461764 | CUSDT[4.000000000000000],USD[0.0044404966295562] |
| 07461765 | BRZ[1.000000000000000],BTC[0.000087330000000],CUSDT[8.000000000000000],DOGE[0.766768480000000],SHIB[3.0333388300000000],TRX[5.000000000000000],USD[0.0068100990474600] |
| 07461769 | MATIC[0.000113300891280],TRX[1.000000000000000],USD[0.0000000010988960] |
| 07461770 | BAT[1.0165555000000000],BRZ[352.3871368200000000],CUSDT[5783.6082238800000000],DOGE[10309.6621881100000000],GRT[5.2015030000000000],SHIB[7617673.7328034700000000],SOL[1.9013742700000000],SUSHI[0.6588833100000000],TRX[11222.3654669800000000],USD[903.5168188251520091] |
| 07461774 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0084277076288432] |
| 07461776 | MATIC[9.980000000000000],SOL[0.008520000000000],TRX[0.804000000000000],USD[0.5426552750000000] |
| 07461778 | CUSDT[7.000000000000000],DOGE[1213.2084791800000000],TRX[84.5224905200000000],USD[0.0000000120751366] |
| 07461780 | TRX[0.000000007844862],USD[0.0000000029417185],USDT[0.0000000042843425] |
| 07461784 | TRX[1887.1110000000000000],USD[0.0834700000000000] |
| 07461786 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0006147478495657] |
| 07461789 | CUSDT[2.000000000000000],DOGE[234.6567127100000000],USD[0.0000000028290676] |
| 07461793 | BAT[2.000000000000000],BRZ[6.000000000000000],BTC[0.002017890000000],CUSDT[26.000000000000000],DOGE[547.6745118100000000],ETH[0.025276150000000],ETHW[0.025276150000000],GRT[4.000000000000000],LTC[0.6578480600000000],SOL[0.5163592400000000],TRX[14.000000000000000],USD[0.0021219567174678],USDT[1.000000000000000] |
| 07461796 | CUSDT[4.000000000000000],SHIB[1841412.6032769300000000],TRX[6.855060090000000],USD[0.0045661670979510] |
| 07461797 | BTC[0.000000011389679],ETH[0.000000039957778],SHIB[0.000000002720703],SUSHI[0.000000059047335],USD[0.0046270017151108] |
| 07461799 | CUSDT[3.000021480000000],DOGE[12230.0270015600000000],TRX[1.000000000000000],USD[0.000000001862108],USDT[1.000000000000000] |
| 07461800 | BTC[0.000000025392900],DOGE[0.000000002848083],USD[0.000000001747676] |
| 07461801 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.000000054693412] |
| 07461802 | USD[0.0231488846613591],USDT[0.000000034349420] |
| 07461804 | ETHW[1056.6974774000000000],USD[1.2535559250000000] |
| 07461811 | BRZ[1.000000000000000],DOGE[4113.1436902100000000],TRX[1.000000000000000],USD[0.000000002808044] |
| 07461813 | CUSDT[1.000000000000000],DOGE[1592.0677364500000000],ETH[0.015272150000000],ETHW[0.015272150000000],TRX[0.000018750000000],USD[0.0005772233119211] |
| 07461815 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0000000344190097] |
| 07461817 | DOGE[261.7957135500000000],ETH[0.135595508301000],ETHW[0.135595508301000],TRX[1.000000000000000],USD[0.0000008653175] |
| 07461819 | CUSDT[3.000000000000000],DOGE[37.8382541200000000],USD[8.8554526988621356] |
| 07461821 | CUSDT[2.000000000000000],SOL[0.160134390000000],USD[94.7914342848606637] |
| 07461822 | BTC[0.000000030000000],DOGE[0.000000005693517],USD[0.000000073016906],USDT[0.0000000054244535] |
| 07461824 | DOGE[233.6814571600000000],TRX[1.000000000000000],USD[0.000000035934348] |
| 07461825 | CUSDT[6.000000000000000],DOGE[2452.2106011300000000],ETH[0.060473780000000],ETHW[0.060473780000000],TRX[4.000000000000000],USD[0.0000261120717410] |
| 07461826 | BRZ[1.000000000000000],BTC[0.000527130000000],CUSDT[4.000000000000000],ETH[0.479158420000000],ETHW[0.478952820000000],USD[0.0001869507293709] |
| 07461828 | KSHIB[0.000000087520000],SHIB[0.000000040650224],USD[0.0043948409865829] |
| 07461832 | BCH[2.365289060000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0100268171562702] |
| 07461836 | DOGE[346.6143235800000000],USD[0.0000000013681012] |
| 07461837 | BAT[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0033342968965749],USDT[0.0000000093117124] |
| 07461838 | DOGE[2249.1681618200000000],USD[1.1838696965213937] |
| 07461846 | CUSDT[1.000000000000000],DOGE[2967.7259714100000000],SHIB[491187.8377926200000000],TRX[398.4115975500000000],USD[22.5987304005949427] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07461848 | AAVE[0.0000000096155128],BTC[0.000000040399963],ETH[0.000000007802981 3],SOL[0.000000080353536 7],SUSHI[0.0000000094452500],USD[0.000012812187090] |
| 07461851 | CUSDT[4.00000000000000],USD[0.0067920003865811] |
| 07461852 | CUSDT[5.00000000000000],DOGE[743.9738079800000000],ETH[0.1829315600000000],ETHW[0.1826910800000000],USD[0.0000000087541411] |
| 07461856 | D3.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0000952428924880] |
| 07461859 | CUSDT[1.00000000000000000],DOGE[176.7020096600000000],USD[0.0000000000645684] |
| 07461862 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[3.00000000000000000],USD[2.0395791031747893] |
| 07461863 | BRZ[1.00000000000000000],DOGE[1046.5713798300000000],USD[0.00000000021 10340] |
| 07461865 | USD[0.0078958077214211] |
| 07461870 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[405.0263684500000000],ETH[0.0086897900000000],ETHW[0.0085803500000000],SHIB[1071627.8601139100000000],TRX[1.00000000000000000],USD[0.0908169481722545] |
| 07461871 | BCH[0.0056944400000000],BTC[0.0000338600000000],ETH[0.0002531700000000],ETHW[0.0002531700000000],GRT[1.9164491500000000],LTC[0.0076923400000000],PAXG[0.0005465800000000],SOL[0.0173284500000000],USD[0.0007922076971183] |
| 07461873 | CUSDT[4.00000000000000000],DOGE[552.1978551200000000],ETH[0.2577334900000000],ETHW[0.2577334900000000],SOL[2.6196300506397932],USD[0.0000443798034254] |
| 07461875 | CUSDT[5.00000000000000000],DOGE[4513.5343656800000000],SHIB[1464171.0716031700000000],TRX[1.00000000000000000],USD[0.0000000025217995] |
| 07461874 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0005388706800610] |
| 07461875 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[94.9999519700000000],SHIB[23192.6073564000000000],TRX[1.00000000000000000],USD[0.0021879416250684] |
| 07461880 | DOGE[3355.6580009600000000],TRX[1.00000000000000000],USD[0.0000000003903168] |
| 07461881 | CUSDT[1.00000000000000000],DOGE[48.6013096012246272],ETH[0.0000000100000000],ETHW[0.0000000093488900] |
| 07461882 | CUSDT[2.00000000000000000],DOGE[21.4071692600000000],USD[0.8676876707900273] |
| 07461883 | CUSDT[2.00000000000000000],DOGE[646.9799497500000000],USD[0.0100000171194513] |
| 07461885 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0070220521388725],USDT[1.00000000000000000] |
| 07461886 | BTC[0.0000000732000000],DOGE[884.2530000000000000],TRX[0.9000040000000000],USDT[0.0000075497028521] |
| 07461887 | BTC[0.0000012939274],DOGE[0.0000000077664572],ETH[0.0000000006750000],LINK[0.0000000002030000],LTC[0.0000000045517705],SOL[0.0000000058668872],USD[0.0000001361741945] |
| 07461894 | BRZ[3.00000000000000000],TRX[4.00000000000000000],USD[0.0066459936842668] |
| 07461895 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[233.0097127100000000],TRX[2.00000000000000000],USD[0.0646397242800347] |
| 07461896 | USD[5.00000000000000000] |
| 07461897 | CUSDT[3.00000000000000000],DOGE[0.8832024400000000],TRX[3.00000000000000000],USD[0.0038745072261607],USDT[1.00000000000000000] |
| 07461898 | DOGE[1.00000000000000000],SHIB[1591343 0.9357097300000000],TRX[3.00000000000000000],USD[17.6646933608385344] |
| 07461899 | CUSDT[2.00000000000000000],DOGE[1793.4216935500000000],USD[0.0000000072196084] |
| 07461900 | BF_POINT[100.00000000000000000],CUSDT[6.00000000000000000],SHIB[340743.3322476900000000],TRX[1.00000000000000000],USD[0.1885846903736743] |
| 07461902 | BTC[0.0001808600000000],USD[250.0001447057458648] |
| 07461903 | CUSDT[2.00000000000000000],DOGE[827.4344234827881255],TRX[315.3945863500000000],USD[0.0000002184704455] |
| 07461906 | BAT[3.00000000000000000],BRZ[1.00000000000000000],CUSDT[9.00000000000000000],DOGE[171.9676734600000000],SHIB[777129.1577556700000000],TRX[3524.2493539000000000],USD[0.0000000074676095] |
| 07461907 | D3.00000000000000000],DOGE[0.0079669500000000],TRX[2.00000000000000000],USD[25.0317581438449 10] |
| 07461911 | BRZ[1.00000000000000000],BTC[0.0011991700000000],CUSDT[166.6912559200000000],DOGE[449.1099083200000000],ETH[0.0580041900000000],ETHW[0.0580750500000000],TRX[3.00000000000000000],USD[0.0002166381129917],USDT[2.1177971900000000] |
| 07461912 | CUSDT[5.00000000000000000],DOGE[1888.8550704200000000],TRX[2.00000000000000000],USD[0.0000000051066378] |
| 07461917 | CUSDT[2.00000000000000000],DOGE[1320.7941973800000000],TRX[1.00000000000000000],USD[0.0000000091874680] |
| 07461918 | USD[10.00000000000000000] |
| 07461922 | BAT[1.0165554900000000],BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[0.0000000012000000],ETHW[0.0340714100000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0030042656572707] |
| 07461923 | BRZ[1.00000000000000000],BTC[0.0021965800000000],CUSDT[8.00000000000000000],DOGE[2.00000000000000000],ETH[0.1853164100000000],ETHW[0.1850781200000000],TRX[2.00000000000000000],USD[0.0001917959909174] |
| 07461928 | BTC[0.0000000045502464],DAI[0.0000000019593538],DOGE[0.0000000018315502],ETH[0.0000000017367885],GMT[0.0000000073662916],MATIC[0.0000000823550068],SOL[88.2882709091881816],UNI[0.0000000003487912],USD[0.0000001443731034],USDT[0.0000000090788960] |
| 07461929 | CUSDT[2.9789325000000000],DOGE[312.1523917743280000],SHIB[287397.6145997900000000],TRX[0.7858875000000000],USD[0.0000000109539126] |
| 07461930 | BRZ[55.1379803100000000],CUSDT[2.00000000000000000],DOGE[100.2160715000000000],NFT [36182827308205745 1][1],NFT [37079745825275604 1][1],SOL[0.2659522100000000],SUSHI[0.7073450900000000],USD[0.6590037927305510] |
| 07461932 | BAT[1.00000000000000000],BRZ[3.00000000000000000],DOGE[4456.7762237900000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0000000835791 84],USDT[2.00000000000000000] |
| 07461933 | CUSDT[0.0091500540837076] |
| 07461935 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],GRT[1.00000000000000000],SHIB[8368451.8696973800000000],TRX[1.00000000000000000],USD[1337.2173551339161987],USDT[1.00000000000000000] |
| 07461937 | BAT[10.4914877900000000],BRZ[579.5235106200000000],CUSDT[5076.5342299500000000],DOGE[41328.8228117900000000],ETH[1.1342499400000000],ETHW[1.1337735100000000],GRT[1.0031252200000000],LINK[4.9786786700000000],LTC[18.3815809000000000],SHIB[70962035.7967239200000000],TRX[17.0702474800000000],USD[0.0000000060438590],USDT[1.0928740400000000] |
| 07461938 | CUSDT[21.9655091700000000],TRX[0.0653779000000000],USD[12.4468993384022864] |
| 07461940 | BTC[0.0000000510700000],DOGE[0.0000000032745320],USD[0.0000000123217119] |
| 07461942 | CUSDT[1.00000000000000000],DOGE[10232.0752524700000000],GRT[1.0049895700000000],TRX[3.00000000000000000],USD[0.0000000102354092],USDT[1.1042522500000000] |
| 07461943 | CUSDT[6.00000000000000000],USD[0.0037048393965837] |
| 07461945 | CUSDT[1.00000000000000000],DOGE[530.8884069000000000],USD[0.0000000004804402] |
| 07461947 | USD[0.0012019815791167] |
| 07461951 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.1251186555697806] |
| 07461952 | BRZ[3.00000000000000000],CUSDT[19.6855429600000000],GRT[22.2277434000000000],TRX[5.00000000000000000],USD[0.0093859804175214] |
| 07461954 | BRZ[1.00000000000000000],BTC[0.0000000052965205],DOGE[13459.6541617200000000],GRT[1.00000000000000000],TRX[30077.2621404900000000],USD[53.7646165634362227] |
| 07461955 | USD[95.0182018091925833],USDT[0.0000000095640004] |
| 07461963 | CUSDT[1.00000000000000000],DOGE[84.5468609700000000],USD[0.0000000118753576],USDT[1.00000000003925736] |
| 07461965 | DOGE[1270.7424346500000000],TRX[1.00000000000000000],USD[200.0000000014387610] |
| 07461966 | BCH[0.0000000093289280],DOGE[0.0000000471020781 8],ETH[0.0000000056232272],UNI[0.0037965000000000],USD[0.0000002402374636] |
| 07461967 | CUSDT[2.00000000000000000],DOGE[578.6126171100000000],TRX[1.00000000000000000],USD[0.0000000051478180] |
| 07461968 | BCH[0.0000000010730272],CUSDT[3.00000000000000000],DOGE[0.0000000073271000],GRT[2.00000000000000000],TRX[91.2531422500000000],USD[0.0000189156247453] |
| 07461969 | BTC[0.0000000094304440],DOGE[0.0000000100000000],ETH[0.0000000084155012],ETHW[0.0000000084155012],LINK[0.0000000023776744],LTC[0.0000000009000400],MATIC[0.0000000085900000],SOL[0.0000000045845188],SUSHI[0.0000000047739076],USD[0.0000000020449938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07461970 | USD[0.0032159095487998] |
| 07461971 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0048241482677660] |
| 07461972 | BTC[0.000000015500000],USD[0.1295000000000000] |
| 07461973 | CUSDT[2.000000000000000],DOGE[785.3020562700000000],USD[0.0000000016296028] |
| 07461975 | USD[0.0000000080232778] |
| 07461977 | CUSDT[1.000000000000000],DOGE[277.2627160700000000],USD[0.0000000004005134] |
| 07461978 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.4325540200000000],USD[0.0186630133692468] |
| 07461979 | CUSDT[463.2011783600000000],USD[0.0000000051753282] |
| 07461984 | BRZ[1.000000000000000],USD[0.0013234508370454],USDT[0.0000000036071642] |
| 07461985 | BRZ[4.000000000000000],USD[10.0000000000000000],DOGE[1.000000000000000],ETH[0.1267914700000000],ETHW[0.1267914700000000],TRX[1.000000000000000],USD[0.0000315831480852],USDT[1.000000000000000] |
| 07461989 | BTC[0.0000000423727500],USD[0.9500111684216369] |
| 07461990 | USD[2.0734183481765741] |
| 07461991 | BRZ[1.000000000000000],DOGE[5772.4256579300000000],GRT[1.0048426900000000],TRX[1.000000000000000],USD[0.0000000040716299] |
| 07461992 | BAT[2.0100131700000000],BRZ[1.000000000000000],BTC[0.0025206200000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.8371154800000000],ETHW[1.6142345500000000],KSHIB[5900.5168556900000000],SHIB[3.000000000000000],TRX[8.000000000000000],USD[5.3681271384237447],USDT[0.0000000061123840] |
| 07462000 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0000007045645453],USDT[0.0000000027907058] |
| 07462001 | CUSDT[6.000000000000000],DOGE[0.2142717500000000],SOL[0.6863027900000000],USD[0.0000016420869924] |
| 07462002 | CUSDT[4.000000000000000],ETH[0.0073714300000000],ETHW[0.0073714300000000],TRX[258.9703009500000000],USD[95.3472164052749431] |
| 07462003 | DOGE[2307.0010837000000000],USD[0.0000000051709741] |
| 07462004 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[21594.7427254200000000],ETH[1.9905967900000000],ETHW[1.9905967900000000],SHIB[7337833.8714411500000000],TRX[3.000000000000000],USD[0.0024084855168868] |
| 07462008 | BTC[0.0000000509260086],DOGE[1.000000000380050],TRX[0.0000010000000000],USD[100.0000000023139500],USDT[0.000000105366004] |
| 07462011 | BF_POINT[300.000000000000000],USD[0.0072450553222216] |
| 07462012 | CUSDT[2.000000000000000],USD[0.0037272996757525],USDT[1.000000000000000] |
| 07462014 | CUSDT[2.000000000000000],DOGE[565.7765112500000000],TRX[36.0036270700000000],USD[0.0000000363659936] |
| 07462016 | BRZ[1.000000000000000],BTC[0.0000038000000000],DOGE[1.000000000000000],ETH[0.0000001000000000],SHIB[14.000000000000000],SOL[0.0001697500000000],TRX[2.000000000000000],USD[0.0009849225815278],USDT[0.0000000054158509] |
| 07462019 | CUSDT[7.000000000000000],DOGE[2.000000000000000],ETH[0.0000007816000000],ETHW[0.0000007816000000],TRX[1.000000000000000],USD[0.0000001115838911] |
| 07462023 | BRZ[0.0000000105200000],CUSDT[5.000000000022952488],DOGE[0.0000000077786468],GRT[0.0000000058500000],SHIB[83772.1379169200000000],TRX[1.000000080289013],USD[0.1969619936926873],USDT[0.0000000127458654] |
| 07462024 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0053082781777054] |
| 07462030 | BAT[1.0158914600000000],BF_POINT[300.000000000000000],CUSDT[2.000000000000000],DOGE[2142.7566009400000000],ETH[1.3381314600000000],ETHW[1.3375571200000000],GRT[1.0046010100000000],LINK[254.3656078700000000],TRX[2.000000000000000],USD[68.7393466462479689] |
| 07462031 | BAT[2.0165142400000000],BCH[0.0000000015000000],BRZ[3.000000000000000],BTC[0.0000000627084],CUSDT[8.000000000000000],DOGE[3.000000005684123],ETH[0.0000000771705],SOL[0.0000002274155T],TRX[1.000000000000000],USD[0.0060340406286135],USDT[1.0960052700000000] |
| 07462034 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[190.0896633500000000],SOL[1.2687615800000000],TRX[4.000000000000000],USD[0.0000031204015442] |
| 07462035 | BCH[0.0000000384270035],DOGE[1.0000000077133040],ETH[0.0000000046595629],USD[0.0078153870397595],USDT[0.0000000012702064] |
| 07462036 | BTC[0.0000080650000000] |
| 07462038 | USD[25.0000000000000000] |
| 07462039 | CUSDT[1.000000000000000],DOGE[273.4496471400000000],USD[0.0000000011051972] |
| 07462044 | BTC[0.0083245600000000],USD[0.0019220213224432] |
| 07462047 | BTC[0.1174284000000000],DOGE[0.7700000000000000],ETH[0.1128870000000000],ETHW[0.1128870000000000],USD[1.6374744700000000] |
| 07462048 | BCH[0.7283847300000000],BRZ[3.000000000000000],CUSDT[18.000000000000000],DOGE[1.000000000000000],ETH[1.8677461000000000],ETHW[1.8677461000000000],GRT[4.000000000000000],SHIB[1.000000000000000],SUSHI[0.0099618300000000],TRX[3.000000000000000],USD[0.0000002211169517],USDT[1.000000000000000] |
| 07462051 | TRX[2.000000000000000],USD[0.0005143694135943] |
| 07462053 | DOGE[21.6086674200000000],USD[0.0000000013149592] |
| 07462056 | SOL[7.9340000000000000],SUSHI[75.6960000000000000],USD[0.0016804000000000] |
| 07462057 | CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0043466189693722] |
| 07462059 | DOGE[0.0013241000000000],TRX[1.000000000000000],USD[0.3157025310817140] |
| 07462061 | CUSDT[2.000000000000000],USDT[1.4935099067049832] |
| 07462062 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1284.7161050800000000],ETH[0.0293795500000000],ETHW[0.0293795500000000],LTC[0.1529955800000000],TRX[368.0310830200000000],USD[0.0203008541304293],YFI[0.0009231700000000] |
| 07462063 | BRZ[1.000000000000000],CUSDT[9.000000000000000],TRX[4.000000000000000],USD[0.0000001113180588],USDT[0.0000000037645819] |
| 07462068 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.0000000749616239],CUSDT[18.000000000000000],DOGE[0.0000002846464],GRT[1.000000000000000],SUSHI[0.0000008421948],TRX[0.0000000110698984],UNI[0.0000000031244119],USD[0.0000000073736842] |
| 07462069 | BTC[0.0000000303822023],DOGE[0.0000000099177207],GRT[0.0000000752413448],TRX[0.0000000054126592] |
| 07462073 | CUSDT[0.0000003000000000],DOGE[0.6964097700000000],ETH[0.0019840400000000],ETHW[0.0019840400000000],TRX[392.7293148900000000],USD[67.1322369357737625] |
| 07462076 | BRZ[2.000000000000000],BTC[0.0000000327259992],CUSDT[8.000000000000000],DOGE[0.0000000039833075],ETH[0.0000000104551972],ETHW[0.0000000077842175],TRX[1.000000000000000],USD[0.0002815787975975],USDT[0.0001277133331057] |
| 07462078 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0000013435812537] |
| 07462079 | USD[500.0000000000000000] |
| 07462081 | BTC[0.0000000368473540],DOGE[0.0000000018748975],LTC[0.0000000090532823] |
| 07462083 | CUSDT[1.000000000000000],USD[0.0003006759155336] |
| 07462086 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[121.3180820011129169] |
| 07462087 | DOGE[1013.8932256700000000],TRX[2.000000000000000],USD[0.0000000073362993] |
| 07462094 | DOGE[0.9200000000000000],ETH[0.0028257600000000],ETHW[0.0028257600000000],LINK[95.3604000000000000],USD[0.1492270786570480] |
| 07462095 | BAT[0.0000000062542640],SOL[0.0000000050000000],USD[0.0000000710543760] |
| 07462099 | CUSDT[1.000000000000000],DOGE[183.1499953000000000],USD[0.0000000011013160] |
| 07462102 | USD[0.0092072195562336] |
| 07462103 | CUSDT[5.000000000000000],DOGE[0.0000277400000000],USD[0.0064451316472752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07462104 | DOGE[54.655931070000000000],USD[0.0000000010630468] |
| 07462105 | CUSDT[4.000000000000000000],DOGE[9762.706231260000000],TRX[8.000876750000000],USD[0.000000097723802],USDT[1.100366610000000] |
| 07462106 | CUSDT[2.000000000000000000],DOGE[2.000000000000000],USD[0.879985017396818] |
| 07462109 | SOL[162.629700000000000000],USD[2.698500000000000000] |
| 07462111 | CUSDT[10.000000000000000000],ETH[0.000000045365969],USD[0.000000094659374] |
| 07462113 | BRZ[1.000000000000000000],CUSDT[40.000000000000000],TRX[1.000000000000000],USD[0.0039277663420560] |
| 07462115 | DOGE[3.535805888215044],TRX[1.000000000000000],USD[0.0000000111874717],USDT[0.000000093117124] |
| 07462123 | CUSDT[1.000000000000000000],DOGE[622.508001410000000],TRX[1.000000000000000],USD[0.0000000069962823] |
| 07462124 | DOGE[0.000000004440000000],USD[0.000000049603996],USDT[55.2965111172849585] |
| 07462132 | SOL[0.000100000000000000],TRX[0.047000000000000],USD[837.1717270000000000] |
| 07462133 | BRZ[2.000000000000000000],CUSDT[18.000000000000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.899438556421625],USDT[2.000000000000000] |
| 07462134 | BTC[0.000000047274291],ETH[0.000000029101389],NFT [387933314401848185][1],SHIB[1.000000000000000],SOL[135.939240363144083],TRX[1.000000000000000],USD[0.0004702708221849],USD[0.0003250704940274] |
| 07462137 | BRZ[1.000000000000000000],BTC[0.000313330000000],CUSDT[3.000000000000000],ETH[0.0043916600000000],ETHW[0.0043369400000000],TRX[133.293038120000000],USD[0.9185788314908564] |
| 07462140 | CUSDT[1.000000000000000000],DOGE[107.700234500000000],NFT [302636895716895901],NFT [417705205485093422][1],NFT [432208821601858709][1],NFT [450397781353478375][1],NFT [474772191568205064][1],NFT [522436170420476636][1],NFT [535280886975662266][1],TRX[1.000000000950830008],USD[0.0938449915781869] |
| 07462143 | USD[2346.9579478718435393] |
| 07462144 | BRZ[4.000000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],USD[0.0072752413856810],USDT[0.000000162248614] |
| 07462150 | BRZ[3.000000000000000000],CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0056450059004067] |
| 07462154 | CUSDT[2.000000000000000000],SOL[0.000000071245766],TRX[1.000000000000000],USD[0.0000000061208124] |
| 07462157 | CUSDT[0.000000004100000000],USD[0.0001583347908547] |
| 07462159 | BRZ[1.000000000000000000],USD[0.0050463037311132] |
| 07462162 | CUSDT[2.000000000000000000],TRX[1.000000000000000],USD[0.0047871025128387] |
| 07462163 | SOL[1.992000000000000000],USD[3.2400000000000000] |
| 07462164 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[7260.071857430000000],SHIB[1533942.335142180000000],USD[0.0000000044702935] |
| 07462166 | CUSDT[2.000000000000000000],DOGE[531.770240790000000],TRX[610.358677880000000],USD[0.0000000258155502] |
| 07462178 | CUSDT[1.000000000000000000],DOGE[206.478487270000000],TRX[1.000000000000000],USD[0.0000000114905242] |
| 07462180 | USD[0.8162657092146150] |
| 07462181 | CUSDT[0.000000014400000],DOGE[28.004186619762005],ETH[0.000000017402416],SUSHI[0.0000000055280000],USD[0.0971513732684630] |
| 07462182 | DOGE[0.407797050000000],GRT[1.000000000000000],USD[506.4435577616735895] |
| 07462185 | BAT[0.000000018514128],ETH[0.000000017354223],GRT[0.000000008148000],LINK[0.000000004137164],LTC[0.000000019829269],SUSHI[0.0000000015270000],TRX[0.000000009152000],UNI[0.000000004689738],USD[0.7292688130482321] |
| 07462186 | AAVE[0.000045490571639],ALGO[0.000000006445102],BAT[2.016555500000000],BCH[0.000000074864107],BRZ[6.002301810000000],DOGE[1.000770193602067],GRT[0.000000021436275],LINK[0.0000000079292440],LTC[0.000000063255009],MATIC[0.000000008362946],SHIB[17.000000000000000],SOL[122.078706914723278 4],SUSHI[0.000000054241401],TRX[5.000000003282050 0],UNI[0.000000025638346],USD[0.0000001832839761],USDT[0.000000053976241],YFI[0.000000092051794] |
| 07462190 | USD[0.0014719251771312] |
| 07462191 | CUSDT[2.000000000000000000],DOGE[175.422300360000000],USD[0.0000000013717178] |
| 07462193 | CUSDT[10.000000000000000000],DOGE[2655.062531500000000],TRX[1.000000000000000],USD[0.0000000153881780] |
| 07462199 | BTC[0.000000019757850],DOGE[0.000000098000000],ETH[0.000000004366476],LINK[0.000000000898568997],USD[2.2546485593023080] |
| 07462200 | BRZ[2.000000000000000000],DOGE[26124.275840550000000],USD[0.0000000022156037] |
| 07462205 | CAD[0.000000052700916],KSHIB[366.178352519247943 0],USD[0.0000000036517159],USDT[0.0000000071640160] |
| 07462206 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],USD[0.0078190960741846] |
| 07462207 | BAT[0.000000046834057],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.5458045482119994] |
| 07462210 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[12978.740792060000000],GRT[1.004989570000000],USD[0.0006999308004291] |
| 07462211 | CUSDT[1.000000000000000000],DOGE[398.166966900000000],ETH[0.029820250000000],ETHW[0.0298202500000000],USD[0.0000102629408264] |
| 07462212 | USD[0.0075383667113896] |
| 07462213 | BRZ[2.000000000000000000],CUSDT[41.000000000000000],DOGE[0.000000099354620],TRX[2.000000000000000],USD[0.0000000013897154] |
| 07462215 | USD[0.0824016600000000] |
| 07462217 | CUSDT[2.000000000000000000],DOGE[600.471997690000000],TRX[1.000000000000000],USD[0.000000025971544] |
| 07462223 | BTC[0.000000042257939],DOGE[1.000000008666823],USD[0.0001007302939307],USDT[0.0000000003970016] |
| 07462228 | BCH[0.003340200000000],BRZ[5.000000000000000],CUSDT[25.000000000000000],DOGE[1044.502864500000000],SHIB[657289.338766920000000],TRX[1135.232598610000000],USD[0.1874454222719891] |
| 07462229 | BTC[0.007500053703858],DOGE[221.554423278460000],SOL[12.431177604632632 0],SUSHI[6.242769953030581] |
| 07462234 | CUSDT[3.000000000000000000],DOGE[136.398049040000000],TRX[286.353390220000000],USD[0.000000180866435] |
| 07462240 | BRZ[5.000000000000000000],CUSDT[6.000000000000000],DOGE[1112.963173870000000],TRX[3.000000000000000],USD[0.0000000103931427] |
| 07462242 | BRZ[1.000000000000000000],TRX[1.000000000000000],USD[120.0262604132490658] |
| 07462244 | USD[0.8687798086529057] |
| 07462245 | BAT[2.081411980000000],DOGE[0.000000097515466],TRX[3.000000000000000],USD[0.0008327694355254],USDT[1.0837715200000000] |
| 07462247 | BRZ[2.000000000000000000],TRX[4.000000000000000],USD[0.0000967279956739] |
| 07462248 | BRZ[1.000000000000000000],BTC[0.000313530000000],CUSDT[5.000000000000000],DOGE[1756.448165000000000],USD[0.0081325017271875] |
| 07462249 | BRZ[1.000000000000000000],CUSDT[10.000000000000000],USD[0.0000000074262601] |
| 07462252 | ETHW[0.000730000000000],SOL[0.008000000000000],USD[0.0000000080000000] |
| 07462253 | BRZ[1.000000000000000000],USD[0.0028988768738525],USDT[1.000000000000000] |
| 07462255 | CUSDT[2.000000000000000000],DOGE[2015.022605410000000],USD[25.0000000010354568] |
| 07462256 | BRZ[1.000000000000000000],USD[0.0026665335304983],USDT[0.000000093117124] |
| 07462257 | BTC[0.000003810000000],DOGE[120.516000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07462258 | CUSDT[1.00000000000000000],DOGE[619.06726144000000000],TRX[1.00000000000000000],USD[0.00000000078553003] |
| 07462261 | BTC[0.00140000000000000],USD[0.30706717423416051] |
| 07462265 | CUSDT[1.00000000000000000],DOGE[264.58459526000000000],TRX[1.00000000000000000],USD[25.65929300035002092] |
| 07462268 | DOGE[213.68821885000000000],USD[0.00000000034344603] |
| 07462269 | CUSDT[1.00000000000000000],DOGE[663.91622301000000000],TRX[1.00000000000000000],USD[0.00000000039981743] |
| 07462273 | BRZ[1.00000000000000000],CUSDT[23.00000000000000000],TRX[1.00000000000000000],USD[0.00269993729981492] |
| 07462276 | BRZ[1.00000000000000000],DOGE[523.35630597000000000],USD[50.00000000044424849] |
| 07462277 | BRZ[1.00000000000000000],DOGE[4231.55902855000000000],TRX[2.00000000000000000],USD[887.94206947929269688] |
| 07462282 | BRZ[3.00000000000000000],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USDT[887.94206947929269688] |
| 07462282 | AAVE[0.00000000000565985],ALGO[16.11834269916246515],AVAX[0.00000000009875366],BAT[0.00001615734145971],BCH[0.00000000064198636],BTC[0.00000000062631245],DOGE[0.00000000079323876],ETH[0.00122014005991011],ETHW[0.00120645005991101],GRT[24.40135111835440942],LINK[0.79765272993087631],LTC[0.01787523011195829],MATIC[0.19648391922740555],NEAR[1.32903407000000000],NFT[47445456768904286831],NFT[51733820955243806021],SHIB[1.00000000000000000],SOL[0.13594981618173091],SUSHI[4.06210675752691391],TRX[27.51801539933213651],UNI[0.00000000054262051],USD[0.00000000578152931] |
| 07462284 | CUSDT[475.04021682000000000],TRX[2.00000000000000000],USD[20.18437763619935621] |
| 07462285 | CUSDT[4.00000000000000000],DOGE[2595.87393714000000000],USD[0.00000000826376000] |
| 07462287 | CUSDT[7.00000000000000000],DOGE[11100.36822790000000000],TRX[93.79202768000000000],USD[1.47297131670167771] |
| 07462289 | CUSDT[1.00000000000000000],CUSDT[11.00000000000000000],DAI[12.05792819000000000],DOGE[356.49155860000000000],KSHIB[736.99960520000000000],LINK[1.10870282000000000],SOL[3.50044689000000000],TRX[364.09057239000000000],USD[6.48531763367114116],USDT[12.05431525000000000] |
| 07462291 | BRZ[1.00000000000000000],DOGE[1.62889288000000000],TRX[1.00000000000000000],USD[0.00462152543199111] |
| 07462294 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[9539.50372144000000000],TRX[1.00000000000000000],USD[0.00000000787136360],USDT[1.00000000000000000] |
| 07462296 | USD[0.00934624695505851] |
| 07462305 | CUSDT[1.00000000000000000],CUSDT[13.00000000000000000],TRX[1.00000000000000000],USD[0.00244128429243988] |
| 07462307 | CUSDT[1.00000000000000000],DOGE[38.64785798000000000],USD[0.49844300075114424] |
| 07462310 | CUSDT[14064.90368411000000000],DAI[49.55479575000000000],DOGE[3319.26790249000000000],GRT[37.45398730000000000],SOL[6.75167325000000000],TRX[368.55910711000000000],USD[3.00000093475201941],USDT[49.74522485000000000] |
| 07462311 | USD[0.20489895743364490] |
| 07462313 | ETHW[0.83817987000000000],SOL[0.00000000050000000],USD[0.00000660848471 7] |
| 07462314 | BAT[2.04689809000000000],CUSDT[0.06692657000000000],DOGE[20.73549391000000000],GRT[0.38131331000000000],PAXG[0.00007763000000000],SOL[0.00077156000000000],TRX[17.59796884000000000],USD[0.09673112660450201] |
| 07462316 | USD[0.00212158513760021] |
| 07462317 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000312516],ETH[0.00000000026346471],SOL[2.00000000009954100],TRX[2.00000000872443401],USD[0.09362646743220 9],USDT[0.00376287925197001] |
| 07462319 | BRZ[1.00000000000000000],BTC[0.00000000267577171],CUSDT[7.00000000000000000],TRX[3.00000000000000000],USD[0.00000000967869041] |
| 07462327 | CUSDT[4.00000000000000000],ETH[0.00000066310986],USD[0.00000000701659121] |
| 07462329 | USD[100.00000000000000000] |
| 07462331 | BTC[0.05680705000000000],DOGE[2683.76714633000000000],ETH[2.80823548000000000],ETHW[2.80703037000000000],SOL[0.00011314000000000],USD[0.00907118026442141],USDT[1.00000001307881840] |
| 07462334 | BRZ[2.00000000000000000],BTC[0.00160654000000000],CUSDT[5.00000000000000000],DOGE[0.00097879000000000],SHIB[1.00000000000000000],USD[0.02953991907780281] |
| 07462336 | CUSDT[1.00000000000000000],TRX[3.00000000000000000],USD[0.67132208268058841] |
| 07462338 | CUSDT[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1122.82504896000000000],SHIB[4402319.96245258000000000],SOL[23.24021127975838521],USD[0.55968575116310541] |
| 07462339 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[5.00000000000000000],USD[0.00972626375175941],USDT[1.00000000000000000] |
| 07462340 | DOGE[0.00003019000000000],TRX[1.00000000000000000],USD[0.00558830510969311],USDT[1.11033990000000000] |
| 07462343 | BAT[1.00000000000000000],USD[0.00002188036939900] |
| 07462349 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.00011847346840021] |
| 07462351 | BAT[2.03917012000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],SUSHI[1.06182075000000000],USD[0.00000000906408481],USDT[2.12456526000000000] |
| 07462359 | CUSDT[4.00000000000000000],GRT[1.00498957000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[93.68858828188638181] |
| 07462361 | USD[0.00992672267144499] |
| 07462362 | CUSDT[5.00000000000000000],USD[0.78814347272111958] |
| 07462365 | CUSDT[1.00000000000000000],DOGE[2876.16250173000000000],TRX[157.68830578000000000],USD[0.00000001966935651] |
| 07462368 | CUSDT[376.02449378000000000],DOGE[84.29837177000000000],USD[1.07196000414589748] |
| 07462372 | CUSDT[4690.59612072000000000],DOGE[3685.43376061000000000],TRX[2863.63859520000000000],USD[0.01000003012800242] |
| 07462373 | CUSDT[1.00000000000000000],DOGE[181.88537804000000000],TRX[1.00000000000000000],USD[0.00000001301787 6] |
| 07462374 | CUSDT[52.85583303000000000],DOGE[1135.71632939000000000],TRX[1.00000000000000000],USD[2.00000022290956 11] |
| 07462376 | BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.09532631000000000],CUSDT[3.00000000000000000],DOGE[55.94682920000000000],ETH[1.66955315000000000],ETHW[1.66955315000000000],GRT[2.00000000000000000],SOL[1.00000000000000000],TRX[3.00000000000000000],USD[10.47581353113714 29] |
| 07462377 | BRZ[24.51026115000000000],CUSDT[19.00000000000000000],DOGE[1.00000000000000000],SHIB[12.00000000000000000],USD[0.76674632901361 0] |
| 07462380 | CUSDT[610.14250145000000000],DOGE[2865.77162698000000000],TRX[5.00000000000000000],USD[0.00444456073801 38] |
| 07462383 | CUSDT[2.00000000000000000],DOGE[1018.41554208000000000],USD[0.00000005843134 2] |
| 07462384 | CUSDT[3.00000000000000000],TRX[2.00000000000000000],USD[0.00136775046830 52] |
| 07462386 | CUSDT[4.00000000000000000],USD[0.00336178252311 91] |
| 07462395 | CUSDT[1.00000000000000000],TRX[338.33560462000000000],USD[0.00000000029451 20] |
| 07462396 | CUSDT[2.00000000000000000],USD[0.00000008414245 4],USDT[0.00000016319408 3] |
| 07462398 | CUSDT[3.00000000000000000],DOGE[770.42174398000000000],LTC[0.00256550000000000],TRX[3.00000000000000000],USD[0.56612171020398 09] |
| 07462399 | ALGO[218.89437897000000000],BTC[0.01587638000000000],SHIB[1331453.22116597000000000],SOL[0.00000007238601 7],USD[0.00016319514448038],USDT[357.23229120000000000] |
| 07462400 | USD[300.00000000000000000] |
| 07462408 | USD[0.00382663076571874],USDT[0.00000006980498 6] |
| 07462410 | BCH[0.03396689000000000],CUSDT[469.61388231000000000],TRX[3.00000000000000000],USD[214.92608409862770 64] |
| 07462413 | CUSDT[1.00000000000000000],USD[0.00704469815202 6] |
| 07462416 | CUSDT[8.00000000000000000],DOGE[3.00000000925484 88],ETH[0.00000000421000000],SHIB[5.00000000000000000],SUSHI[0.81775780000000000],TRX[122.05621461000000000],USD[0.00940975782381 51] |
| 07462418 | BRZ[1.00000000000000000],BTC[0.00130274342121787],CUSDT[11.00000000000000000],DOGE[273.49000971302259 66],ETH[0.00589332578884251],ETHW[0.00589332578884825],SHIB[463332.08605605072800 00],SOL[0.09261826626800000],SUSHI[0.00000000457036481],USD[0.00005077270037 06] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07462422 | BRZ[1.000000000000000000],DOGE[2391.525199970000000],USD[0.000000000195214 80] |
| 07462424 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000045630000000],USD[0.004683229736616 1] |
| 07462427 | CUSDT[5.000000000000000000],TRX[2367.535238960000000],USD[0.000000003875274 7] |
| 07462430 | BRZ[1.000000000000000000],BTC[0.000000005999 6456],CUSDT[6.000000000000000000],DOGE[0.857262876082 1909],SUSHI[0.000000006512 2290],TRX[411.524379859085 2386] |
| 07462431 | BRZ[1.000000000000000000],TRX[2.000000000000000000],USD[0.009940704613 5480] |
| 07462432 | USD[0.063767983501996] |
| 07462434 | CUSDT[1.000000000000000000],DOGE[480.668650850000000],USD[0.000000002101011 5] |
| 07462437 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[776.093117720000000],TRX[1.000000000000000000],USD[0.004059879823406 1] |
| 07462438 | CUSDT[2.000000000000000000],DOGE[1394.012673770000000],ETH[0.041610420000000],USD[0.000000011195106] |
| 07462445 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],USD[1.000000000000000000] |
| 07462446 | CAD[12.342568220000000],CUSDT[4.000000000000000000],DOGE[220.834820570000000],USD[0.007824290000000000],GRT[9.277114560000000000],SOL[0.251161100000000],TRX[122.751642550000000],USD[0.001374235376816 2] |
| 07462447 | CUSDT[9.000000000000000000],DOGE[0.000033760000000],TRX[0.008970600000000],USD[0.815725819764279 1] |
| 07462452 | BRZ[2.000000000000000000],BTC[0.007670190000000000],CUSDT[3.000000000000000000],DOGE[5978.814211860000000],ETH[0.020559190000000000],ETHW[0.020559190000000000],SHIB[1714191.527938020000000],USD[2.367351405741004 4] |
| 07462458 | BAT[1.000000000000000000],DOGE[5.696580090000000000],TRX[9032.592441880000000],USD[0.000000016099993],USDT[0.000000004074472] |
| 07462461 | BTC[0.000301740000000000],CUSDT[4.000000000000000000],DOGE[95.180712060000000],SHIB[1.000000000000000000],SOL[0.000791180000000],TRX[175.124676200000000],USD[1.168860070405337 0] |
| 07462463 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.001485685703084 1] |
| 07462465 | CUSDT[1.000000000000000000],TRX[3.000000000000000000],UNI[1.000000000000000000],USD[0.013460817137583],USDT[1.000000000000000000] |
| 07462468 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[17.000000000000000000],DOGE[140.600821520000000],ETH[0.002384950000000000],ETHW[0.002357590000000000],KSHIB[349.164998090000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[59.199723338630 5732],USDT[1.089835700000000] |
| 07462469 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.001014309445 5840] |
| 07462470 | BCH[0.002231720000000000],BTC[0.000668605802 98940],CUSDT[129.528870440000000],DOGE[9.321655903454 0265],ETH[0.002979012835 56683],ETHW[0.002937972835 56683],LTC[0.003917800000000000],SGD[2.191063286939 1507],SHIB[248950.230180650950000],SOL[0.345516910767 2621],USD[0.000000355395 8448] |
| 07462473 | USD[0.007381216584794 3],USDT[0.000000003345078] |
| 07462474 | CUSDT[4.000000000000000000],DOGE[0.353820470000000],USD[0.007643925607 7188] |
| 07462480 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.259867740000000],ETH[0.076441390000000000],ETHW[0.075493320000000000],SHIB[1.000000000000000000],SUSHI[14.937248370000000],TRX[739.529910930000000],USD[0.000000137439 2223] |
| 07462481 | CUSDT[1.000000000000000000],USD[0.000852889512 1446] |
| 07462482 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.012610086883 893] |
| 07462483 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003287771844 9020] |
| 07462486 | BTC[0.000000004480000 0],DOGE[0.597986904433 4600],LTC[0.000000005781600],USD[0.008267930776 09038],USDT[0.0000000123685252] |
| 07462488 | USD[0.006882642653 4070] |
| 07462491 | USD[0.688552679427 9119] |
| 07462492 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.002045937826 3334] |
| 07462493 | DOGE[12846.772000000000000] |
| 07462495 | ETH[0.000000150000000 0],ETHW[0.000000150000000 0],SHIB[2.446071590000000 00],USD[0.001541205193 3317] |
| 07462496 | CUSDT[4.000000000000000000],DOGE[13.391251880000000],ETH[1.527686900000000000],ETHW[1.527686900000000000],LTC[0.710418050000000 00],TRX[2.000000000000000000],USD[10.458026488526 7403] |
| 07462502 | BRZ[1.000000000000000000],DOGE[27406.697130830000000],TRX[1.000000000000000000],USD[16.450815485044 3725] |
| 07462508 | BAT[1.016555490000000000],CUSDT[5.000000000000000000],DOGE[4.020142230000000 00],GRT[1.003677910000000000],TRX[5.000000000000000000],USD[0.000000004781237] |
| 07462508 | CUSDT[1.000000000000000000],DOGE[0.870670390000000 00],LINK[0.012910150000000000],TRX[1.000000000000000000],USD[0.082618043965 7212] |
| 07462509 | CUSDT[1.000000000000000000],DOGE[104.848649740000000],TRX[0.973165050000000],USD[0.003821927393 5210] |
| 07462510 | CUSDT[3.000000000000000000],DOGE[0.000096850000000],TRX[1.000000000000000000],USD[0.007523067635 1345] |
| 07462511 | BRZ[12.167682240000000],CUSDT[3.000000000000000000],DOGE[4656.284621090000000],TRX[0.888227610000000],USD[0.017596604699 0026] |
| 07462514 | DOGE[1.000000000000000000],USD[0.004512315036 1780] |
| 07462515 | DOGE[0.491793340000000],GRT[1.000000000000000000],USD[0.001234852507 3750] |
| 07462517 | BTC[0.001860353073 2519],CUSDT[41.000000000000000],ETH[0.000000005240 0976],LTC[0.000000062680000],SHIB[8.000000000000000000],TRX[1.001877610000000],USD[0.002851425179 452],USDT[0.001454980211 857] |
| 07462520 | BCH[0.000566010000000 0],CUSDT[3.000000000000000000],DOGE[0.718041880000000 00],LTC[0.004221710000000000],USD[0.692169996713 5384],USDT[0.993910670000000] |
| 07462523 | CUSDT[1.000000000000000000],DOGE[16205.133519720000000],TRX[2.000000000000000000],USD[0.000000086837 9988],USDT[1.000000000000000000] |
| 07462525 | CUSDT[1.000000000000000000],DOGE[0.000010480000000],TRX[1.000000000000000000],USD[0.003031970352 1326],USDT[0.000000006373924] |
| 07462526 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.009144490268 4589] |
| 07462527 | CUSDT[1.000000000000000000],DOGE[0.000033350000000],TRX[1.000000000000000000],USD[0.006051160810 9467] |
| 07462533 | LINK[4.262418418230000 0],SOL[0.000197200000000],TRX[1.000000000000000000],USD[0.000000429869 6628],USDT[1.000000000000000000] |
| 07462535 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],SOL[0.016533920000000],USD[0.000000058834 090],USDT[0.000000000898 764] |
| 07462538 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1750.015621460000000],TRX[2939.931302110000000],USD[0.001184002654 3820] |
| 07462540 | CUSDT[2.000000000000000000],DOGE[33.862894410000000],USD[5.000000002033 9694] |
| 07462541 | BCH[0.021793850000000 0],BRZ[1.000000000000000000],BTC[0.000637420000000 00],CUSDT[7.000000000000000000],DOGE[988.164876600000000],ETH[0.008148870000000 00],ETHW[0.008148870000000000],USD[0.006534842852 202] |
| 07462542 | DOGE[2.000000003646000 0],ETH[0.000001029350000],GRT[2.000000000000000000],MATIC[0.000000007405314],SHIB[2.000000003454 526],TRX[2.000000000000000000],USD[31205.775468622497 5972],USDT[3.035240660636 630] |
| 07462543 | AVAX[0.119616480000000 0],BRZ[2.000000000000000000],BTC[0.001212070000000 00],CUSDT[7.000000000000000000],DOGE[270.672577660000000],ETH[0.065939470000000 00],ETHW[0.065118650000000000],PAXG[0.013650300000000 00],SHIB[3.000000000000000000],SOL[1.650594454960 1723],TRX[2.000000000000000000],USD[15.866509155353 86 08] |
| 07462545 | DOGE[1472.370957600000000],TRX[1.000000000000000000],USD[0.000000047072678] |
| 07462548 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2281.981118150000000],GRT[1995.732132890000000],KSHIB[3822.113341250000000],NFT [309358114428908 96][1],NFT [322920061098633 238][1],NFT [375453366343037 477][1],NFT [392747822726919 0740][1],NFT [432103897195525 681][1],NFT [457517185362541878][1],NFT [546189071537362 287][1],NFT [559174365365558 812][1],SUSHI[75.187770020000000],TRX[29009.877959680000000],USD[136.600000949270 3041] |
| 07462551 | CUSDT[1.000000000000000000],USD[0.002820123786 4056] |
| 07462552 | CUSDT[1.000000000000000000],DOGE[1180.868254490000000],ETH[1.060171170000000],ETHW[1.060171170000000],SOL[1.010734550000000000],USD[0.000000179397 289] |
| 07462553 | BAT[0.513200000000000 0],DOGE[0.400000000000000],USD[0.085248000000000],USDT[0.013274382000 0000] |
| 07462557 | BTC[0.000000051672376],LINK[0.000000061703 44],MATIC[0.000000032377 964],TRX[0.000000015357 938],USD[0.006141981192 401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07462558 | AUD[0.000000001204546?],BCH[0.000000044517757],CAD[0.000000001536517?],DAI[0.000000017840000],DOGE[0.000000073108674],ETH[0.000000087149373],ETHW[0.000000087149373],EUR[0.000000086831856],GBP[0.000000102591786],GRT[0.000000009419200],LINK[0.000000001501980],SGD[0.000000047338324],SOL[0.0000000082018695],SUSHI[0.000000000388646],TRX[0.00000000241650473],USD[0.00344726891707728] |
| 07462559 | CUSDT[1.000000000000000],DOGE[0.913138590000000],SHIB[1.000000000000000],SOL[1.090673580000000],TRX[2.000000000000000],USD[234.898252766723163?] |
| 07462561 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.055355757120?2464] |
| 07462563 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.003060894813?7296] |
| 07462567 | CUSDT[5.000000000000000],DOGE[583.191786740000000],TRX[156.31269604000000000],USD[0.00000011140?0470] |
| 07462570 | CUSDT[4.000000000000000],DOGE[1668.948482320000000],TRX[1.000000000000000],USD[0.000000005059542?1] |
| 07462572 | BAT[0.000603380000000],BTC[0.002550970000000],CUSDT[4.000000000000000],DOGE[1047.324958530000000],ETH[0.131178950000000],ETHW[12.499210490000000],SHIB[1539486.741028520000000],TRX[1858.318429000000000],USD[0.000062501599353?3] |
| 07462573 | USD[1.271729283920000?0] |
| 07462574 | CUSDT[1.000000000000000],USD[0.000000008001?9433] |
| 07462579 | DOGE[0.023708990000000],SHIB[39.272541170000000],USD[253.550002722119019?7] |
| 07462580 | AAVE[2.160608130000000],AVAX[83.269917610283935?],BAT[3.016506030000000],BCH[5.455702530000000],BRZ[13.443987400000000],CUSDT[25.000000000000000],DOGE[1.000000000000000],ETH[0.000001825628655],ETHW[0.000001825628655],GRT[1.000000000000000],LINK[158.891259218237571?8],MATIC[0.002768510000000]NFT.[5305526103752453473]1,SHIB[10559952.058545080868800000],SOL[2.465547455994500],SUSHI[800.521514247425435],TRX[15.000000000000000],UNI[2.428664950000000],USD[0.00000012668961?5],USDT[0.000080336835372?4] |
| 07462582 | AAVE[0.015403300000000],BTC[0.001701140000000],CUSDT[4.000000000000000],DOGE[109.613834840000000],ETH[0.008840900000000],LTC[0.034381790000000],MKR[0.002289860000000],SHIB[73324.534389200000000],SOL[0.066361870000000],TRX[1.000000000000000],USD[0.00094312646?08604] |
| 07462583 | CUSDT[1.000000000000000],DOGE[908.482023490000000],TRX[1.000000000000000],USD[0.751343934169448?7],USDT[1.000000000000000] |
| 07462584 | CUSDT[1.000000000000000],DOGE[456.436844840000000],USD[0.0000000333279126] |
| 07462589 | BAT[75.318918600000000],BRZ[638.715580230000000],CUSDT[4715.472503700000000],DAI[9.291886000000000],DOGE[3.000000000000000],ETH[1.001296860000000],ETHW[1.001296860000000],GRT[84.033789230000000],KSHIB[4113.528533630000000],LINK[2.676507550000000],MATIC[22.415998260000000],SHIB[4131133.201176060000000],SOL[5.190184890000000],SUSHI[10.613370210000000],TRX[30984.507345490000000],UNI[3.933330870000000],USD[0.004107436080303] |
| 07462591 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.009938584960030?2] |
| 07462594 | DOGE[550.528102340000000],TRX[1.000000000000000],USD[0.000000000331564] |
| 07462596 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1454.559337880000000],TRX[622.213173550000000],USD[0.000000072393604] |
| 07462600 | BRZ[2.000000000000000],BTC[0.006941780000000],CUSDT[55.000000000000000],DOGE[610.871665510000000],TRX[8.000000000000000],USD[0.003296904118654] |
| 07462601 | CUSDT[6.000000000000000],DOGE[0.067629800000000],USD[0.005598735649947] |
| 07462604 | CUSDT[11.000000000000000],DOGE[1569.214777930000000],TRX[1.000000000000000],USD[5.000000278562990] |
| 07462607 | BTC[0.000102980000000] |
| 07462608 | BTC[0.005199110000000],CUSDT[3.000000000000000],SHIB[2886280.546469110000000],USD[218.863972557861309] |
| 07462613 | BRZ[0.000000090673648],CUSDT[1.000000000000000],DOGE[0.000000018542882],ETH[0.000000009431435],ETHW[0.000000009431435],GRT[0.000000075109713],SUSHI[0.000000037975857],TRX[1.000000001443180],USD[0.000000114363965] |
| 07462618 | TRX[92.168541390000000],USD[0.000000003710512] |
| 07462621 | BTC[0.000014129436640],ETH[0.000000008119600],ETHW[0.000000008119600],SOL[0.000330078545939383] |
| 07462622 | DOGE[1.000000000000000],USD[0.000004051784485] |
| 07462623 | BTC[0.000000050000000],DOGE[0.000330340000000],LINK[1.000000000000000],USD[20.859360523892733] |
| 07462625 | BCH[0.000000093785680],BTC[0.000000005021622],ETH[0.000000023573132],GBP[0.000000022052934],KSHIB[0.000000069573904],USD[0.000473615280068] |
| 07462626 | BAT[2.000000000000000],BCH[0.000425100000000],BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[2.878891510000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.614860412459280?4] |
| 07462628 | CUSDT[1.000000000000000],DOGE[70.199434480000000],USD[0.000000210704?16] |
| 07462631 | CUSDT[1.000000000000000],DOGE[1803.247413110000000],USD[0.000000128448100] |
| 07462632 | DOGE[1694.364872830000000],TRX[1.000000000000000],USD[0.000000009688522] |
| 07462635 | DOGE[2856.827381450000000],USD[0.000000010313155] |
| 07462636 | BAT[0.000000034777660],CUSDT[1.000000000000000],DOGE[1.000000000453980?1],SUSHI[0.000000004576831?9],TRX[2.000000000000000],USD[0.063291890365334] |
| 07462639 | BCH[0.000000025200000],DOGE[8.313218127178711?0],EUR[0.000001066597?22],GRT[0.000000002557000],USD[0.000000009867384],USDT[0.000000090760500] |
| 07462643 | USD[0.000000073586978] |
| 07462644 | BTC[0.009073610000000],CUSDT[4.000000000000000],DOGE[151.045401836230462?0],ETH[0.091851130965000],ETHW[0.090802010965000],LTC[0.027074039524500?0],YFI[0.000000007940000?0] |
| 07462645 | CUSDT[7.000000000000000],DOGE[402.277475080000000],USD[0.000065281304690?2] |
| 07462646 | CUSDT[0.000000001825155?2],DOGE[0.000000008975344?5],SOL[0.000000004088581],TRX[0.000000007720000],UNI[0.000000017894192],USD[0.000004183739304],USDT[0.000000007381939?0] |
| 07462647 | CUSDT[2.000000000000000],DOGE[360.163860140000000],SUSHI[2.167360450000000],USD[5.000001336685020] |
| 07462649 | BAT[1.000456730000000],DOGE[4864.086953930000000],TRX[1.000000000000000],USD[901.185445139938164?4] |
| 07462650 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000002277327708?23] |
| 07462654 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.001455598418579?2] |
| 07462658 | SOL[0.007036000000000],USD[808.178012388406000?0] |
| 07462660 | DOGE[622.347858930000000],TRX[1.000000000000000],USD[0.000000093048040] |
| 07462663 | CUSDT[1.000000000000000],DOGE[3554.763330330000000],SHIB[1310607.823598260000000],USD[0.000000049594636] |
| 07462667 | CUSDT[2.000000000000000],DOGE[2164.018916520000000],TRX[1.000000000000000],USD[0.000013581367?3] |
| 07462669 | CUSDT[4.000000000000000],USD[0.004961468991?4624] |
| 07462670 | CUSDT[5.000000000000000],DOGE[0.000000009270000],USD[24.284708633384332?7],USDT[0.037885990000000] |
| 07462671 | CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[0.970125830000000],USD[67.636165616431282] |
| 07462673 | CUSDT[4672.303334000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.004026132278648] |
| 07462676 | USD[0.935749958601459?7] |
| 07462680 | CUSDT[1.000000000000000],USD[0.000000010123828] |
| 07462683 | BRZ[4.000000000000000],CUSDT[11.000000000000000],USD[0.000043456629622?6] |
| 07462685 | ETH[0.005566510000000],ETHW[0.005566506090030945?] |
| 07462686 | BRZ[1.000000000000000],USD[0.003222623295800?5] |
| 07462693 | BTC[0.000007000000000],CUSDT[2.000000000000000],ETH[0.025962230000000],ETHW[0.025638020000000000],MKR[0.039867530000000],USD[0.151037056638001?0] |
| 07462695 | CUSDT[8.000000000000000],DOGE[0.000000009991326?4],UNI[0.000000070059925?],USD[0.000000020657066],USDT[0.000000034707588?] |
| 07462696 | CUSDT[1.000000000000000],USD[0.000000048332194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07462702 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.009277906382082],USDT[0.000000090572624] |
| 07462704 | CUSDT[6.000000000000000],DOGE[0.004149360000000],TRX[0.001366750000000],USD[0.0069885822590553] |
| 07462706 | BRZ[1.000000000000000],DOGE[0.000000000000000],TRX[1.000000000000000],USD[0.008737069077336] |
| 07462709 | CUSDT[1.000000000000000],TRX[6.000000000000000],USD[0.000000007540790],USD[0.000022542214] |
| 07462716 | CUSDT[1.000000000000000],DOGE[834.267363710000000],TRX[1.000000000000000],USD[0.000000023024075] |
| 07462718 | DOGE[0.000000029878400],TRX[1.000000000000000] |
| 07462719 | CUSDT[1.000000000000000],ETH[0.250777590000000],ETHW[0.250777590000000],USD[0.000039875597476] |
| 07462722 | BRZ[1.000000000000000],DOGE[19325.100609370000000],TRX[7392.448287220000000],USD[0.008852109828394] |
| 07462723 | DOGE[1471.623106040000000],ETH[3.014788530000000],NEAR[101.251409180000000],SHIB[13583842.437913250000000],SOL[50.064232440000000],USD[4462.620000048370274],USDT[0.000000043622048] |
| 07462730 | BTC[0.000102400000000],DOGE[4.204617515822000],USDT[0.003387624369432] |
| 07462731 | CUSDT[3.000000000000000],DOGE[4717.127200420000000],ETH[0.229921900000000],TRX[1.000000000000000],USD[0.000001952937404] |
| 07462733 | CUSDT[3.000000000000000],USD[0.369123676340996] |
| 07462736 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[6454591.439720758540263],TRX[1.000000000000000],USD[0.000000014711074] |
| 07462737 | BRZ[1.000000000000000],SOL[0.305547480000000],USD[21.812958340137122] |
| 07462738 | BRZ[3.000000000000000],BTC[0.001305747573419],CUSDT[17.000000000000000],DOGE[0.000000002115407],GRT[1.004989570000000],SHIB[11101713.713904660000000],TRX[5.000000000000000],USD[0.000370795037065] |
| 07462739 | USD[0.608216297257398] |
| 07462740 | USD[0.015872649083027],USDT[0.000000006498250] |
| 07462743 | CUSDT[2.000000000000000],DOGE[338.425390680000000],USD[0.000000041927841] |
| 07462744 | CUSDT[2.000000000000000],DOGE[325.339234530000000],USD[0.000000022238611] |
| 07462745 | BRZ[3.000000000000000],BTC[0.003182700000000],CUSDT[6.000000000000000],DOGE[2124.223989400000000],ETH[0.193402980000000],ETHW[0.193402980000000],TRX[3.000000000000000],USD[0.000583054650653] |
| 07462747 | CUSDT[3.000000000000000],USD[0.060157030274868] |
| 07462750 | BTC[0.000189800000000],TRX[35.184084590000000],USD[2.002339960050665] |
| 07462754 | CUSDT[2.000000000000000],DOGE[480.857672340000000],USD[0.000000497035622] |
| 07462759 | DOGE[0.000000015074358],SUSHI[0.000000007560000],TRX[0.000000045174284],USD[0.689885654956826],USDT[0.000000007232149] |
| 07462760 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.009726110021443] |
| 07462761 | CUSDT[1.000000000000000],DOGE[844.680441900000000],USD[0.000000005362950] |
| 07462767 | CUSDT[1.000000000000000],DOGE[582.086453440000000],USD[0.000000005115410] |
| 07462769 | BCH[0.000000019640669],BTC[0.000000001679016],DOGE[0.490155002047102],ETH[0.000000079876396],ETHW[0.000000079876396],LTC[0.000000032180912],SOL[0.000000027488185],SUSHI[0.000000046440720],TRX[0.000000044057138],UNI[0.000000024664864],USD[0.008230608358532',USDT[0.000000099537904] |
| 07462770 | DOGE[49.656988830000000],USD[0.000000003984429] |
| 07462772 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.088470217448522] |
| 07462773 | BTC[0.019000000000000],USD[0.002515601736670] |
| 07462774 | BTC[0.001195790000000],DOGE[15955.062000000000000],USD[10906.200117800000000] |
| 07462776 | DOGE[0.484000000000000],USD[0.849611174000000] |
| 07462777 | BTC[0.000005700000000],USD[0.002824212681771] |
| 07462778 | BTC[0.000000000001328],DOGE[0.000004533079],ETH[0.000000100000000],USD[0.935533367146556] |
| 07462783 | BRZ[52.212395405318903S],DAI[0.000000006153635],DOGE[458.167978301604048],ETH[0.000000022228769],KSHIB[0.000000001871536],LTC[0.000000043103750],PAXG[0.000000081759548],SHIB[1217287.746031790000000],SOL[0.000000044416204],TRX[0.000000013738720],UNI[0.000000008805430],USD[45.680000002056 5369],USDT[0.000000022851058],YFI[0.000000842106446] |
| 07462784 | BTC[0.000001590000000],UNI[0.009665350000000],USD[0.000000761977761] |
| 07462785 | BAT[22.109379150000000],BRZ[1.000000000000000],BTC[0.012671500000000],CUSDT[5.000000000000000],DOGE[26.995560260000000],ETH[0.000000011840000],GRT[3.146443420000000],LTC[0.262647580000000],PAXG[0.015342840000000],SOL[164.222225918558000],SUSHI[7.135798731073000],TRX[5650.451457890000 0000],USD[235.370000623212514S],USDT[2.158764590000000],YFI[0.000489800000000] |
| 07462788 | CUSDT[1.000000000000000],DOGE[287.685200886000000],USD[0.000000001064312] |
| 07462791 | DOGE[137.854749050334976],USD[0.000000664768255],USDT[0.000000004305400] |
| 07462794 | USD[2.318714000000000] |
| 07462795 | BRZ[1.000000000000000],BTC[0.024958530000000],CUSDT[36.000000000000000],DOGE[1603.460216390000000],ETH[0.964262960000000],ETHW[0.963849230000000],GRT[1.003677910000000],LTC[5.831558880000000],SHIB[19.000000000000000],SOL[38.336223500000000],TRX[4.000000000000000],USD[0.016703855871178 48] |
| 07462798 | DOGE[0.002473250000000],SHIB[16.317660020000000],USD[0.009972278021708S],USDT[0.000000041478721] |
| 07462799 | CUSDT[3.000000000000000],DOGE[0.000478500000000],TRX[1.000000000000000],USD[0.006379503057666S] |
| 07462803 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000074063222],USDT[0.000000045251285] |
| 07462804 | BRZ[3.000000000000000],BTC[0.005192130000000],CUSDT[31.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],SUSHI[6.933997610000000],TRX[262.415906240000000],USD[0.018364541912575] |
| 07462806 | CUSDT[1.000000000000000],DOGE[70.675128310000000],USD[0.359289290425839] |
| 07462807 | CUSDT[1.000000000000000],DOGE[0.000000045402389],ETH[0.000000082876176],ETHW[0.000000082876176],TRX[0.000000020088259790],USD[0.000117504548562],USDT[0.000000079992892] |
| 07462810 | ETHW[0.140464200000000],USD[0.004800000000000] |
| 07462819 | USD[60.000001200458788] |
| 07462820 | USD[0.131808510000000] |
| 07462823 | BTC[0.000000088000000],DOGE[0.000000072889288],ETH[0.000000024792981],USD[0.026369326143218T] |
| 07462828 | BTC[0.000001000000000],DOGE[900.578000000000000],TRX[608.391000000000000],USD[0.180625078000000],USDT[0.000000005051640] |
| 07462830 | BTC[0.018998260000000],DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[909.992912630000000],SHIB[4682746.248143730000000],SOL[5.989493920000000],USD[0.000001715188223] |
| 07462831 | BTC[0.000000070909018],CUSDT[19.000000000000000],DOGE[0.000000036694662],TRX[4.000000000000000],USD[0.025898406890361],USDT[1.000000004180587] |
| 07462833 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.009507414254520] |
| 07462834 | CUSDT[1.000000000000000],DOGE[0.005932300000000],TRX[1.000000000000000],USD[2.155111879363754S] |
| 07462839 | NFT[3425036457591707955],{1},NFT[3822780728934884S52}{1},USD[1.619614640000000],USDT[0.000096975000000] |
| 07462840 | CUSDT[2.000000000000000],DOGE[731.544673530000000],TRX[1.000000000000000],USD[0.000000032304226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07462841 | AAVE[0.000007670000000000000],BRZ[2.000000000000000000],BTC[0.025917430000000000],CUSDT[24.000000000000000000],DAI[6.689448320000000000],DOGE[3.000000000000000000],ETH[0.185308460000000000],ETHW[0.185070170000000000],SHIB[4.000000000000000000],TRX[5.000000000000000000],USD[0.006731881400530],USD[0.000000058115511] |
| 07462845 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.006724252506584] |
| 07462847 | BTC[0.000054586892220],ETH[0.000000762813756],NFT [3018487014403932582][1],NFT [3279292649366622665][1],NFT [3777747052740773312][1],NFT [3790100116921803077][1],NFT [3827077188582988911][1],NFT [4010603470033684946][1],NFT [4110951244943495549][1],NFT [4257184749471238669][1],NFT [4299234574072789381][1],NFT [4400877116920297631][1],NFT [4642224912707726191][1],NFT [4652754785046428459][1],NFT [4845380988410321001][1],NFT [4916079461751945831][1],NFT [4965747542043702501][1],NFT [5022540367110876461][1],NFT [5032453091221996301][1],NFT [5104563055778520991][1],NFT [5182216731481008941][1],NFT [5196947126149029751][1],NFT [5377328944638844481][1],NFT [5554845540399931977][1],SOL[0.000000093440298],USD[0.004899285141935] |
| 07462849 | CUSDT[2.000000000000000000],DOGE[674.703912430000000],USD[0.010000003446145] |
| 07462856 | BTC[0.004444690000000000],CUSDT[1.000000000000000000],DOGE[834.832848860000000],ETH[0.027176300000000000],ETHW[0.026834300000000000],USD[5.480838680103915] |
| 07462864 | CUSDT[2.000000000000000000],DOGE[1168.584062310000000],GRT[1.004989570000000000],KSHIB[2692.282478040000000],USD[0.590566918474236] |
| 07462865 | ETH[0.000000099781916],GRT[236.138079000000000],MATIC[0.000000007140000],NFT [2997411693254452247][1],NFT [3234788541424968551][1],NFT [3252123148386340791][1],NFT [5669185471406143301][1],USD[0.000262847863445521],USDT[0.000000009794804] |
| 07462867 | BAT[17.084383360000000],BRZ[2.000000000000000000],BTC[0.014214850000000000],DOGE[15195.378309490000000],ETH[0.108082190000000000],ETHW[0.106990170000000000],MATIC[30.029812790000000],SHIB[1553399.436801920000000],TRX[7.000000000000000000],USD[39.558612123334807],USDT[0.000000050248800] |
| 07462872 | BTC[0.000000083630000],ETH[0.000001500000000],ETHW[0.000001500000000],USD[0.007034786046375] |
| 07462876 | DOGE[0.694674262092743],USD[0.000000011040173] |
| 07462878 | DOGE[0.000338300000000],TRX[1.000000000000000],USD[0.004765113979121] |
| 07462879 | BTC[0.001601800000000],CUSDT[7.000000000000000],USD[423.000817834406697] |
| 07462882 | BTC[0.000008440000000],DOGE[180.828050000000000] |
| 07462883 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.080125524932861] |
| 07462884 | NFT [3296226345537284171][1],NFT [3943626772237151591][1],NFT [4523682437743758971][1],USD[5.042827796720432611] |
| 07462889 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.015206579722569] |
| 07462892 | BTC[0.000000033874896],CUSDT[3.000000000000000],ETH[0.060858891762730],ETHW[0.060858891762730],SHIB[0.000000003500000],USD[0.000270728547434] |
| 07462893 | BAT[1.000000000000000],BF_POINT[200.000000000000000],BRZ[2.000000000000000],BTC[0.290361600000000],CUSDT[1.000000000000000],DOGE[2838.962985950000000],GRT[4.048244650000000],SHIB[9517508.986965940000000],TRX[5.000000000000000],USDT[3.223717580000000] |
| 07462894 | USD[0.081636718036568],USD[0.000000044661772] |
| 07462895 | CUSDT[2.000000000000000],DOGE[2697.423540590000000],SHIB[287080.480858169000000],SOL[11.465173760000000],TRX[3341.395263220000000],USD[0.164393888081759] |
| 07462896 | USD[0.035210736000000] |
| 07462898 | DOGE[0.000041370000000],USD[0.424086512830359] |
| 07462900 | USD[275.451125880000000] |
| 07462901 | DOGE[1.000000000000000],USD[0.008037996670208] |
| 07462903 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[704.521178650000000],TRX[1.000000000000000],USD[0.000000081573020],USDT[1.000000123468901] |
| 07462905 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.000000096947833],USDT[0.000000018619152] |
| 07462907 | CUSDT[2.000000000000000],USD[13.482955980170902] |
| 07462915 | CUSDT[2.000000000000000],DOGE[8.291849710000000],USD[0.046778889679032] |
| 07462917 | BCH[0.000000076519040],BTC[0.000455231614324],DAI[0.200000000000000],ETH[0.000000093600575],ETHW[0.000000093600575],USD[0.000000090811652],USDT[2.503454469573847] |
| 07462918 | CUSDT[2.000000000000000],DOGE[12961.946098180000000],TRX[1089.896509630000000],USD[0.002000007116613],USDT[0.000000011705280] |
| 07462921 | BTC[0.000504200000000],CUSDT[4.000000000000000],DOGE[527.842170120000000],LTC[0.097000590000000],SOL[2.815686710000000],TRX[183.490998470000000],USD[0.003244040469010] |
| 07462922 | CUSDT[1.000000000000000],DOGE[257.554684130000000],USD[1.000000018081211] |
| 07462924 | BCH[0.000636650000000],BTC[0.000000086163305],DOGE[0.908861861619012],LINK[0.010097500000000],SUSHI[0.263212500000000],UNI[0.018337500000000],USD[-0.329007159244932],USDT[0.000000026199955],YFI[0.000000006376268] |
| 07462926 | CUSDT[1.000000000000000],DOGE[135.816825470000000],USD[0.000000013401685] |
| 07462927 | CUSDT[1.000000000000000],TRX[118.901759140000000],USD[0.000000009388374] |
| 07462928 | BTC[0.002669180000000],CUSDT[4.000000000000000],DOGE[2.003113440000000],ETH[0.011347370000000],ETHW[0.011210570000000],TRX[2.000000000000000],USD[21.924050804104657] |
| 07462932 | TRX[4.000000000000000],USD[0.003598711932505] |
| 07462934 | BAT[1.000000000000000],BTC[0.000064500000000],CUSDT[4.000000000000000],ETH[0.000074760000000],ETHW[0.000074760000000],USD[37.312089492090742] |
| 07462936 | BAT[1.000000000000000],BRZ[12.059799910000000],CUSDT[27.000000000000000],DOGE[4.000000000000000],ETH[0.024539500000000],ETHW[0.024238540000000],NFT [5284814073500005250][1],SHIB[10.000000000000000],SOL[0.009370540000000],TRX[13.003743970000000],USD[0.000000236379383] |
| 07462937 | USD[0.003332229286105] |
| 07462939 | CUSDT[3.000000000000000],LINK[0.000095460000000],MATIC[20.150471580000000],SHIB[1.000000000000000],SUSHI[0.000097300000000],TRX[789.998090920000000],USD[150.522892832297524],USDT[0.000000007395705] |
| 07462941 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[4572.188349490000000],TRX[1.000000000000000],USD[0.000000174622977] |
| 07462942 | CUSDT[4.000000000000000],DOGE[333.874335200000000],USD[0.002788475916461] |
| 07462943 | CUSDT[3.000000000000000],DOGE[152.203448780000000],USD[4.250000002243730] |
| 07462944 | BTC[0.000000033116367],ETHW[0.463031570000000],USD[0.002201475199128],USDT[0.001404785540835] |
| 07462947 | AAVE[0.000000093304551],ETHW[0.616101000000000],PAXG[0.000000003474977],SUSHI[0.000000011042073],UNI[0.000000009385249],USD[0.000000077558821],USDT[0.000000070396504] |
| 07462948 | BRZ[52.930690270000000],BTC[0.000348400000000],CUSDT[469.391972880000000],DOGE[745.152708470000000],GRT[8.271464750000000],TRX[1.000000000000000],USD[0.004593909089786],USDT[9.940099760000000] |
| 07462949 | SOL[0.000000072043366],USD[0.372179280813134] |
| 07462959 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.003893241970209] |
| 07462961 | BRZ[1.000000000000000],BTC[0.019636750000000],CUSDT[25.000000000000000],DOGE[3800.950103900000000],ETH[0.008271660000000],ETHW[0.008168440000000],GRT[1.004154750000000],MATIC[82.238058390000000],SHIB[11.000000000000000],SOL[3.213044770000000],TRX[3417.918742130000000],USD[0.98250268 922053811] |
| 07462965 | CUSDT[10.000000000000000],DOGE[518.115408030000000],TRX[1.000000000000000],USD[0.000000338112472] |
| 07462970 | CUSDT[4.000000000000000],ETH[0.059846420000000],ETHW[0.059846420000000],USD[0.003385158287151514] |
| 07462973 | DOGE[1.000012120000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.162614015159449] |
| 07462974 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.007645805432807] |
| 07462976 | CUSDT[1173.149030180000000],DOGE[0.000017270000000],TRX[152.749056930000000],USD[0.019591422669430] |
| 07462977 | CUSDT[1.000000000000000],DOGE[662.494562980000000],USD[0.000000029987754] |
| 07462978 | CUSDT[11.000000000000000],DOGE[1492.688244690000000],USD[0.000000105401174] |
| 07462984 | USD[100.000000000000000] |
| 07462986 | BAT[1.000000000000000],CUSDT[10.000000000000000],DOGE[60.610414220000000],ETH[0.996559600000000],ETHW[0.996559600000000],SHIB[1546312.045770830000000],SOL[0.576816560000000],TRX[280.060057960000000],USD[0.000134880173953] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07462987 | BTC[0.000000009563103 6],CUSDT[3.0000000026682363],DAI[0.0000000047773526],DOGE[1.0000000022695585],ETH[0.1158771767982748],ETHW[35.6791168901588705],LINK[0.0000000021602220],NEAR[0.0000000094087361],NFT (4193619255324771133)[1],NFT (475167637745537917),SHIB[11.0000000000000000],SOL[0.0000000053645780],TRX[0.0000000774821361],USD[0.6799612641410375],USDT[0.0000000084958463] |
| 07462992 | BAT[69.8822482000000000],BCH[0.4460583000000000],BTC[0.0206555900000000],CUSDT[6.0000000000000000],DOGE[6.0000000000000000],ETHW[0.4770896700000000],LTC[0.4076300400000000],TRX[3.0000000000000000],USD[0.0000065531752140] |
| 07462994 | CUSDT[2.0000000000000000],USD[0.0079495063140798] |
| 07462997 | BTC[0.0001572267399428],ETH[0.0011359685195655],ETHW[0.0009603839960800],SOL[0.0093995583706307],USD[0.0000000029671076] |
| 07462998 | SOL[0.0000000031747456],USD[0.0000000071604822],USDT[0.0000000021094684] |
| 07463004 | BAT[42.7080453200000000],BRZ[2.0000000000000000],BTC[0.0018290200000000],CUSDT[22.0000000000000000],DOGE[2.0000000000000000],ETH[0.0345976300000000],ETHW[0.0341699600000000],GRT[21.4215801700000000],LINK[2.3196442200000000],SHIB[13.0000000000000000],SOL[6.0481853700000000],SUSHI[12.3475402700000000],TRX[234.4190412700000000],USD[155.1541664442538473] |
| 07463005 | USD[0.0011908322400000] |
| 07463008 | DOGE[0.0000000004282786],SHIB[0.0000000061440000],USD[0.0152967440394890],USDT[0.0000000034173049] |
| 07463010 | SHIB[4272.3497267700000000],USD[0.0000000038532108] |
| 07463012 | CUSDT[5.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[18.5068389301216655] |
| 07463013 | USD[0.0027836868513009] |
| 07463014 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[1633.5436496300000000],SHIB[714081.6909454400000000],SOL[2.2668109100000000],SUSHI[14.5346394300000000],TRX[2.0000000000000000],USD[0.0000313125229141] |
| 07463015 | BAT[1.0000000000000000],BRZ[3.0039363100000000],CUSDT[6.0000000000000000],DOGE[1.0000000030640000],EUR[0.0070784815385629],GBP[0.0000000125584916],GRT[2.0000000000000000],TRX[2.0000394100000000],USD[0.0003183321541213],USDT[1.0000000000000000] |
| 07463017 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[661.1623927200000000],USD[50.0500000029761832] |
| 07463020 | BTC[0.0010481900000000],CUSDT[5.0000000000000000],DOGE[1055.3276235500000000],PAXG[0.0051488800000000],TRX[1.0000000000000000],USD[0.0099469919539 1039] |
| 07463027 | DOGE[443.2729001000000000],SHIB[1880537.1848004700000000],USD[0.0000000060723411] |
| 07463028 | CUSDT[4.0000000000000000],DOGE[442.6968605900000000],TRX[808.1145394700000000],USD[0.0047848161676704] |
| 07463032 | USD[0.0034756809334043],USDT[0.0000000033166900] |
| 07463035 | CUSDT[1.0000000000000000],DOGE[37.0387734700000000],USD[0.0000000013250825] |
| 07463040 | BRZ[1.0000000000000000],DOGE[397.3718109300000000],USD[0.0000000026458191] |
| 07463041 | USD[0.0000000076220795] |
| 07463042 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0049192310100556],USDT[1.0000000078659016] |
| 07463044 | CUSDT[1.0000000000000000],DOGE[166.4389192200000000],USD[0.0000000050830408] |
| 07463046 | DOGE[92.2013351800000000],USD[0.0000000016350891] |
| 07463048 | CUSDT[15.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0037796960224955] |
| 07463049 | CUSDT[3.0000000000000000],DOGE[632.1483552400000000],USD[0.0039565397260969] |
| 07463052 | DOGE[489.9831900800000000],USD[0.0000000003418792] |
| 07463053 | BRZ[0.0000900000000000],CUSDT[5.0000000000000000],DOGE[665.7911071160000000],LINK[0.0181609500000000],SHIB[2.0000000000000000],TRX[10.8287061659827348],USD[0.5347370115672840] |
| 07463054 | SHIB[6922.6173694100000000],USD[0.0000000019473092] |
| 07463055 | BTC[0.0015669000000000],CUSDT[1.0000000000000000],USD[0.0005131812092020] |
| 07463058 | USD[0.0000000076957797] |
| 07463060 | CUSDT[9.0000000000000000],DOGE[407.8390832000000000],TRX[1.0000000000000000],USD[51.1262870364209726] |
| 07463064 | DOGE[3.0000000000000000] |
| 07463068 | BTC[0.0000000051300000],SOL[0.0200000000000000],USD[0.0643596336784400],USDT[0.0000000080000000] |
| 07463074 | CUSDT[2.0000000000000000],DOGE[0.0000021700000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0091066827775818] |
| 07463079 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0260876328930166] |
| 07463080 | CUSDT[7.0000000000000000],DOGE[634.9778207900000000],TRX[184.7753775400000000],USD[0.0000000225533348] |
| 07463081 | CUSDT[2.0000000000000000],DOGE[357.4267576800000000],TRX[1.0000000000000000],USD[2.0000000055336325] |
| 07463082 | DOGE[420.9045617800000000],TRX[1.0000000000000000],USD[0.0100000022265620] |
| 07463083 | CUSDT[2.0000000000000000],USD[0.0017972415405050] |
| 07463085 | SHIB[2997000.0000000000000000],USD[6.7529400000000000] |
| 07463090 | DOGE[0.9999760500000000],USD[0.2346739968415775] |
| 07463091 | CUSDT[6.0000000000000000],DOGE[68.6286429100000000],ETH[0.0060865000000000],ETHW[0.0060865000000000],USD[0.0030415271762208] |
| 07463092 | CUSDT[10.0000000000000000],DOGE[515.8807616200000000],TRX[3.0000000000000000],USD[0.0020999891186653] |
| 07463093 | CUSDT[9.0000000000000000],DOGE[1.8243727610797951 5],ETH[0.6018445800000000],ETHW[0.6018445800000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000065248510243],USDT[0.0000000035956768] |
| 07463098 | CUSDT[1.0000000000000000],DOGE[56.0340293803955028] |
| 07463100 | DOGE[475.7986699200000000],SHIB[2.0000000000000000],USD[0.0000000447727599] |
| 07463101 | CUSDT[33.0000000000000000],SHIB[1.6429402300000000],TRX[59.8659536400000000],USD[0.0000000033427084] |
| 07463102 | CUSDT[2.0000000000000000],DOGE[81.2567467400000000],USD[0.0000000023636376] |
| 07463104 | TRX[1.2802222700000000],USD[0.0004182511501890] |
| 07463105 | CUSDT[1.0000000000000000],DOGE[390.7483610400000000],TRX[2.0000000000000000],USD[0.0000000072990208] |
| 07463107 | CUSDT[5.0000000000000000],USD[0.0043912748157474] |
| 07463111 | DOGE[207.9881361000000000],USD[0.0000000073681536] |
| 07463112 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[229.6636383100000000],USD[9.4073399215141643] |
| 07463115 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000074800000000],DOGE[3.5820298100000000],ETH[0.0088011700000000],ETHW[0.0088011700000000],TRX[160.1431833900000000],USD[0.0018190127925900] |
| 07463116 | DOGE[23.2674955900000000],USD[0.0000000099737760],USDT[0.0000000075342120] |
| 07463119 | CUSDT[7.0000000000000000],SHIB[3.0000000000000000],TRX[33651.2444534000000000],USD[19.0259585549791376] |
| 07463122 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0078906140542270] |
| 07463123 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],SHIB[0.0000000054489464],TRX[3.0000000000000000],USD[0.0000000052051452] |
| 07463127 | USD[0.0083440701200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07463131 | CUSDT[7.00000000000000000],USD[0.0023083402700440] |
| 07463133 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0090759744710035] |
| 07463135 | BTC[0.00000000084560046],DOGE[0.00000000624169968],ETH[0.00000000358700000],SHIB[0.00000000067500000],TRX[0.00000000894000000],USD[0.009886435860060684],USDT[0.00000000079567685] |
| 07463136 | BCH[0.00069150000000000],DOGE[0.04160000000000000],SUSHI[0.52975000000000000],USD[86.26294206722500000] |
| 07463137 | USD[0.0083674942810003] |
| 07463138 | CUSDT[8.00000000000000000],DOGE[779.06168294000000000],TRX[845.62783334000000000],USD[0.00000000099540929] |
| 07463139 | CUSDT[4.00000000000000000],DOGE[0.00000000003110010],USD[0.0063546173293038] |
| 07463140 | CUSDT[4.00000000000000000],DOGE[10200.16783955000000000],TRX[2.00000000000000000],USD[338.21683850052749818] |
| 07463141 | BTC[0.00002640000000000],CUSDT[2.00000000000000000],USD[0.00000000836137775] |
| 07463145 | BTC[0.01313971000000000],CUSDT[4.00000000000000000],DOGE[235.33368396000000000],SOL[1.15396972000000000],USD[2.52586429909174050] |
| 07463146 | BRZ[27.12886732000000000],CUSDT[4.00000000000000000],DOGE[400.96083661000000000],USD[0.00000008617921 |
| 07463147 | SOL[0.07493574000000000],USD[1.76741422610022270],USDT[0.00000000985400016] |
| 07463152 | CUSDT[5.00000000000000000],DOGE[31.43361729114147787],LTC[0.00000000811942272],SUSHI[0.00000000223280680],TRX[1.00000000000000000],USD[0.00000000094787786] |
| 07463153 | CUSDT[1.00000000000000000],DOGE[111.34323288800000000],USD[0.00000000132341944] |
| 07463156 | CUSDT[4.00000000000000000],SHIB[1.00000000000000000],TRX[4.00000000000000000],USD[0.0056714389870291] |
| 07463157 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],GRT[2.07128632000000000],USD[0.0845892790078626] |
| 07463158 | CUSDT[3.00000000000000000],DOGE[1190.71579502000000000],TRX[1.00000000000000000],USD[0.0100000078422882] |
| 07463160 | CUSDT[1.00000000000000000],USD[0.0004436969421011] |
| 07463166 | CUSDT[4.00000000000000000],DOGE[0.00004666000000000],USD[0.1495948808102988] |
| 07463167 | USD[0.0069748320616705],USDT[0.00000000080019433] |
| 07463168 | CUSDT[1.00000000000000000],USD[0.0022761922585968] |
| 07463169 | CUSDT[4.00000000000000000],DOGE[597.53451649000000000],SHIB[310602.18531405000000000],TRX[102.31841850000000000],USD[0.00000000062645513] |
| 07463170 | BRZ[1.00000000000000000],CUSDT[10.00000000000000000],TRX[2.00000000000000000],USD[0.0077697157587093] |
| 07463172 | DOGE[389.62950000000000000],USD[0.0252450000000000] |
| 07463174 | ETH[0.03000000000000000],USD[0.0300000000000000] |
| 07463182 | BTC[0.00659046000000000],DOGE[4873.84462948326797951],SHIB[1.00000000000000000],USDT[0.00000000020664908] |
| 07463184 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[117.39378614000000000],SOL[0.59072810000000000],TRX[1.00000000000000000],USD[0.00001329408939355] |
| 07463186 | CUSDT[94.62296533000000000],DOGE[372.07170268000000000],USD[0.00000000666102B] |
| 07463187 | BF_POINT[400.00000000000000000],ETH[1.78959472000000000],ETHW[1.78882674000000000],TRX[2.00000000000000000],USD[0.00000089095928713],USDT[0.00000000222118113] |
| 07463188 | DOGE[180.98363207000000000],USD[0.00000000038143808],USDT[1.00000000000000000] |
| 07463189 | CUSDT[29.00000000000000000],DOGE[252.31298273000000000],KSHIB[313.17606883000000000],TRX[464.33848112000000000],USD[0.00000000092163883] |
| 07463192 | DOGE[0.00000000414112209],TRX[1.00000000000000000],USD[0.0068807286142300] |
| 07463194 | CUSDT[1.00000000000000000],USD[0.0094619973719069] |
| 07463196 | BAT[0.26900000000000000],MATIC[9.77000000000000000],NFT (38739492168421054 6)[1],SHIB[92400.00000000000000000],SOL[0.00860000000000000],TRX[0.70700000000000000],USD[0.00004596500000000] |
| 07463199 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0011786413154426] |
| 07463202 | BRZ[3.00000000000000000],CUSDT[56.19145429000000000],DOGE[5.00000000000000000],LTC[0.13809571000000000],MATIC[4.87239982000000000],SHIB[4.00000000000000000],TRX[377.96036577000000000],USD[107.90182539044881097] |
| 07463205 | USD[527.13000000000000000] |
| 07463206 | DOGE[0.29868918000000000],USD[0.00000005190360],USDT[0.00000000054158509] |
| 07463209 | CUSDT[1.00000000000000000],DOGE[0.73522453000000000],GRT[1.00000000000000000],USD[182.17439460046601117] |
| 07463212 | BCH[0.03156305000000000],CUSDT[12.00000000000000000],DOGE[2604.68363437000000000],ETH[0.01342888000000000],ETHW[0.01342888000000000],SHIB[2.00000000000000000],SUSHI[1.02170449000000000],TRX[6.00000000000000000],USD[0.00000575967693 40] |
| 07463213 | CUSDT[1.00000000000000000],DOGE[5110.23371787000000000],USD[0.00000000159278B] |
| 07463214 | CUSDT[2.00000000000000000],DOGE[1584.28509986000000000],GRT[0.00009718000000000],TRX[705.68514874000000000],USD[0.0364573464571507] |
| 07463216 | CUSDT[4679.16832896000000000],DOGE[721.99470167000000000],USD[0.0100000039969111] |
| 07463225 | CUSDT[1.00000000000000000],DOGE[59.11233664000000000],USD[0.0000000004095360] |
| 07463228 | BTC[0.00017243000000000],CUSDT[4.00000000000000000],DOGE[153.61049643000000000],TRX[1.00000000000000000],USD[5.00047716238 64968] |
| 07463231 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00313662000000000],TRX[1.00000000000000000],USD[0.0484225562566020] |
| 07463234 | DOGE[0.00000000257147B2],SOL[0.00000000150142B1],SUSH[0.00336268102304B5],USDT[0.00000000004491451] |
| 07463236 | CUSDT[1.00000000000000000],BTC[0.00222450000000000],CUSDT[7.00000000000000000],DOGE[309.24427297000000000],ETH[0.04882308000000000],ETHW[0.04821904000000000],MATIC[55.34495032000000000],SOL[0.33431138000000000],TRX[1.00000000000000000],USD[0.00000084167338 41] |
| 07463241 | BAT[1.01655550000000000],CUSDT[2.00000000000000000],SOL[25.76303388000000000],USD[0.00000183994951 38] |
| 07463242 | CUSDT[1.00000000000000000],DOGE[230.01300815000000000],USD[0.00000000123106 85] |
| 07463243 | BCH[0.02190522000000000],BRZ[1.00000000000000000],CUSDT[7.00000000000000000],ETH[0.00584768000000000],ETHW[0.00584768000000000],TRX[2.00000000000000000],USD[0.00093150247983 57] |
| 07463246 | LINK[0.00000000882155 50],USD[0.00014330163 62255] |
| 07463247 | TRX[0.00000000078000 00],USD[0.00000000899869 966],USDT[0.00000000931171 24] |
| 07463248 | BAT[1.00000000000000000],CUSDT[5.00000000000000000],TRX[2.00000000000000000],USD[0.0057791697025931] |
| 07463249 | BRZ[1.00000000000000000],GRT[0.00000406000000000],USD[0.0000001024909 94] |
| 07463257 | BRZ[1.00000000000000000],BTC[0.00070745421600000],CUSDT[15.00000000000000000],ETH[0.15018549000000000],ETHW[0.14936289000000000],USD[0.45209303621 81343] |
| 07463258 | CUSDT[1.00000000000000000],DOGE[35.94178114000000000],USD[0.00000000193978 70] |
| 07463260 | CUSDT[1.00000000000000000],DOGE[73.71237563000000000],USD[0.00000000019228 382] |
| 07463262 | USD[0.04657339165616 55] |
| 07463265 | ALGO[0.01383160463737 30],ETH[0.00000000827501 00],ETHW[0.00000000827501 00],LINK[0.00000000121908 95],USD[0.00000004452308 63],USDT[0.00000000167807 56] |
| 07463266 | DOGE[105.19922892000000000],TRX[1.00000000000000000],USD[0.00000000988478 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07463267 | CUSDT[1.000000000000000000],DOGE[4.000000000000000000],GRT[2.003020960000000000],TRX[3.000000000000000000],USD[0.0078734584973373] |
| 07463271 | USD[0.0014104987446636] |
| 07463279 | BTC[0.0001576500000000],DOGE[25.935500500000000000],USD[0.000000068729930] |
| 07463281 | USD[11.4151151805638746] |
| 07463286 | SOL[2.0442711800000000],USD[0.0000009469690997] |
| 07463287 | SOL[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0004279167032615] |
| 07463289 | CUSDT[2.000000000000000000],DOGE[329.614329470000000000],USD[0.000000016681756] |
| 07463290 | CUSDT[1.000000000000000000],DOGE[1316.515148010000000000],USD[0.169258003404944] |
| 07463291 | BCH[0.0122057400000000],BTC[0.0001665200000000],CUSDT[216.858682490000000000],DOGE[3283.190574880000000000],SHIB[4377820.749838520000000000],TRX[133.682616200000000000],USD[0.0577703798051085] |
| 07463293 | USD[200.000000000000000] |
| 07463295 | CUSDT[2.078285890000000000],DOGE[93.060986550000000000],TRX[127.678865370000000000],USD[0.000000004200035] |
| 07463296 | BCH[0.0241937800000000],BTC[0.0001578600000000],CUSDT[4.000000000000000000],DOGE[805.931834620000000000],ETH[0.0023379900000000],ETHW[0.0023106300000000],SOL[0.0469910000000000],USD[33.9169720284483873] |
| 07463297 | DOGE[0.000000000049163],USD[0.0051602849815005] |
| 07463298 | DOGE[0.000000000049163],USD[0.0051602849815005] |
| 07463301 | USD[49.4105812588462921] |
| 07463302 | BTC[0.0001699600000000],CUSDT[11.000000000000000000],DOGE[78.020176850000000000],ETH[0.0125938400000000],ETHW[0.0125938400000000],TRX[1.000000000000000000],USD[0.3332755556385782],YFI[0.0103699900000000] |
| 07463309 | DOGE[501.510583920000000000],SHIB[505852.173081180000000000],SOL[0.1361382800000000],USD[0.0000000479023180] |
| 07463314 | BAT[1.0156367900000000],DOGE[7169.272905670000000000],USD[0.0000000005131355] |
| 07463319 | BTC[0.0010648100000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0159603800000000],ETHW[0.0157633400000000],LINK[2.0173199600000000],MATIC[30.3679660900000000],SOL[0.2714028700000000],TRX[1.000000000000000000],USD[0.0000279843743671] |
| 07463321 | CUSDT[1.000000000000000000],DOGE[265.247198050000000000],USD[0.0000000017312795] |
| 07463324 | DOGE[1.000000000815400000],KSHIB[26.431748330000000000],SHIB[1155686.830996760000000000],USD[0.0074495810497701],USDT[0.0000000144746653] |
| 07463325 | BCH[0.0087533800000000],DOGE[14.612513540000000000],USD[0.0000022907489720] |
| 07463326 | CUSDT[3.000000000000000000],DOGE[12829.443785350000000000],ETH[0.1535963100000000],ETHW[0.1535963100000000],TRX[2.000000000000000000],USD[0.0000325631200081],USDT[1.000000000000000000] |
| 07463328 | CUSDT[9.000000000000000000],DOGE[0.383512920000000000],TRX[3.000000000000000000],USD[0.1870708902615137],USDT[1.000000000000000000] |
| 07463332 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0000000010149595] |
| 07463333 | CUSDT[1.000000000000000000],DOGE[1373.174214900000000000],TRX[1.000000000000000000],USD[0.000000062112235] |
| 07463334 | CUSDT[2.000000000000000000],DOGE[197.702469770000000000],USD[0.0000000077419502] |
| 07463336 | CUSDT[1.000000000000000000],DOGE[1267.685962240000000000],USD[0.0000000003470592] |
| 07463337 | DOGE[0.436000000000000000],USD[0.0411988840000000] |
| 07463339 | BTC[0.0000000016348179],DOGE[0.000000040720644],LINK[0.0000000057388319],LTC[0.0000000073055922],SOL[0.0000000043299078],USD[0.0005405566604050] |
| 07463340 | CUSDT[2.000000000000000000],DOGE[276.524309904261356900],ETH[0.0000000064987144],USD[0.0000137317973788] |
| 07463341 | CUSDT[2.000000000000000000],DOGE[3203.091919300000000000],ETH[0.5457375740592578],ETHW[0.5457375740592578],GRT[1.000000000000000000],TRX[818.091429600000000000],USD[0.0000047043964972] |
| 07463349 | USD[0.0048499968267340] |
| 07463350 | CUSDT[2.000000000000000000],USD[0.0015875747504138] |
| 07463353 | DOGE[554.054532680000000000] |
| 07463355 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000015870000000],SHIB[1293995.859213250000000000],TRX[1.000000000000000000],USD[0.0036195508164773] |
| 07463359 | CUSDT[1.000000000000000000],DOGE[1.697515727434471],TRX[1.000000000000000000],USD[1.0304621612226985] |
| 07463362 | DOGE[0.000000023351714],ETH[0.0000000036531855],LTC[0.0000000025631651],TRX[0.000000006021 2872],USD[0.0000103790959680] |
| 07463363 | USD[1.0906706582549044],USDT[0.000000071640160] |
| 07463364 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0278357608760474] |
| 07463367 | CUSDT[12.000000000000000000],DOGE[496.615066950000000000],ETH[0.1776284700000000],ETHW[0.1776284700000000],KSHIB[1956.111508520000000000],LTC[0.1027921300000000],SHIB[8245751.629035920000000000],TRX[1.000000000000000000],USD[0.000000076034254] |
| 07463368 | CUSDT[1.000000000000000000],DOGE[274.021288430000000000],USD[0.0000000036046855] |
| 07463369 | TRX[1.000000000000000000],USD[363.994126491448 4206],USDT[1.000000000000000000] |
| 07463370 | BTC[0.0000000018560000],CUSDT[2.000000000000000000],DOGE[0.000014274597 6155],TRX[2.000000000000000000] |
| 07463372 | DOGE[569.561326910000000000],USD[0.0000000026132734] |
| 07463373 | USD[0.1945735877438919],USDT[0.000000022118113] |
| 07463374 | TRX[3.985501960000000000],USD[0.0000071826616650],USDT[0.000000008 1972206] |
| 07463375 | USD[0.0090632067981490] |
| 07463380 | BTC[0.0000000033456 2],DOGE[0.0000000904608096],ETH[0.0000000073451065] |
| 07463381 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],TRX[5.000000000000000000],USD[0.0098569917973969] |
| 07463383 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.002539456995519 0],TRX[2.000000000000000000],USD[0.0000000084798586],USDT[0.0000000018423980] |
| 07463386 | CUSDT[2.000000000000000000],DOGE[5143.439344500000000000],USD[0.0000000056562246] |
| 07463387 | DOGE[0.009209037876292 3],USDT[0.0000000010158715] |
| 07463388 | CUSDT[7.000000000000000000],TRX[3.000000000000000000],USD[0.0002234921877981] |
| 07463393 | CUSDT[1.000000000000000000],DOGE[411.579865360000000000],USD[100.000000011705144] |
| 07463394 | CUSDT[1.000000000000000000],TRX[356.745499980000000000],USD[0.0000000011174950] |
| 07463396 | CUSDT[2.000000000000000000],DOGE[2216.687413680000000000],SOL[4.811931340000000000],USD[0.000000429 9639246] |
| 07463397 | AVAX[8.5538903500000000],BAT[9.2584784400000000],BRZ[298.934713730000000000],CUSDT[2637.617881150000000000],ETH[0.0000092700000000],ETHW[0.0000092700000000],GRT[128.700974640000000000],LINK[20.619671450000000000],MATIC[99.770220850000000000],SHIB[20788850.974831090000000000],SUSHI[25.546678290000000000],TRX[2323.138660810000000000],UNI[4.7852124800000000],USD[212.505385806749328 60] |
| 07463400 | CUSDT[2.000000000000000000],DOGE[204.697303330000000000],USD[0.0000000035009522] |
| 07463402 | DOGE[642.410447340000000000],USD[0.0000000003829904] |
| 07463405 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],ETHW[0.670867180000000 0],TRX[1.000000000000000000],USD[886.1148860647348670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07463412 | BRZ[1.00000000000000000],BTC[0.00078483000000000],CUSDT[1.00000000000000000],DOGE[141.6587945900000000],ETH[0.00291825000000000],ETHW[0.00291825000000000],TRX[137.2624583900000000],USD[0.00053167289444983] |
| 07463414 | BRZ[1.00000000000000000],BTC[0.00230172000000000],CUSDT[4.00000000000000000],DOGE[14.9575489500000000],ETH[0.02926499000000000],ETHW[0.02926499000000000],TRX[1.00000000000000000],USD[0.64986564419867967],USDT[49.6955343400000000] |
| 07463418 | CUSDT[1.00000000000000000],DOGE[73.7779372100000000],USD[4.0000000026642084] |
| 07463420 | DOGE[806.0126508100000000],USD[0.00000000149700040] |
| 07463424 | CUSDT[3.00000000000000000],DOGE[1406.8857368500000000],SOL[0.53026917000000000],USD[0.00002033154733336] |
| 07463426 | DOGE[0.00000000469086008],USD[0.0009293965951039] |
| 07463427 | BTC[0.00000019550080],LTC[0.91553516000000000],TRX[591.7697258300000000],USD[0.0000224112494743] |
| 07463429 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1244.9342882100000000],TRX[1.00000000000000000],USD[0.00000001213848833] |
| 07463430 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1240.7341161200000000],TRX[4.00000000000000000],USD[0.00000000182187495] |
| 07463431 | CUSDT[4.00000000000000000],DOGE[811.7039856100000000],USD[0.00000005108814] |
| 07463435 | CUSDT[2.00000000000000000],DOGE[83.1869762400000000],KSHIB[98.0396413400000000],SHIB[137969.0949227300000000],TRX[41.0995781100000000],USD[0.00000000257146990] |
| 07463439 | CUSDT[1.00000000000000000],DOGE[133.0138694800000000],USD[0.00000003452838] |
| 07463438 | BRZ[1.00000000000000000],BTC[0.01068736000000000],CUSDT[10.00000000000000000],DOGE[873.0969554200000000],TRX[4.00000000000000000],USD[0.0040400266009189] |
| 07463440 | DOGE[2.00000000000000000],GBP[228.8100557656553760],TRX[2.00000000000000000],USD[0.0000216178294416] |
| 07463441 | AVAX[0.00660000000000000],ETH[0.00037060000000000],NFT [436300683491724136](1,SOL[0.00667601000000000],USD[0.0000001574982687],USDT[0.0000000015683737] |
| 07463442 | CUSDT[5.00000000000000000],DOGE[9.00000000000000000],DOGE[5033.4128564200000000],ETH[0.10287037000000000],ETHW[0.10287037000000000],SOL[2.15940977000000000],USD[0.00002628335345937] |
| 07463443 | CUSDT[6.00000000000000000],DOGE[44.00000000657400000],ETH[0.00000000247874],GRT[1.00000000000000000],SOL[0.00000000957567402],TRX[7.00000000000000000],USD[0.01187801284641],USDT[1.00000000000000000] |
| 07463444 | DOGE[25.5476940100000000],USD[0.0000000358231240] |
| 07463447 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0082081067513376] |
| 07463449 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[200.1448228999666326] |
| 07463452 | BRZ[27.7531145100000000],CUSDT[8.00000000000000000],DOGE[265.6450305284899959],ETH[0.00281953283014624],ETHW[0.00281953283014624],TRX[237.0797120100000000],USD[5.4819497310449894],USDT[3.9769338900000000] |
| 07463453 | CUSDT[1.00000000000000000],DOGE[1762.6525971400000000],USD[0.00000004007890] |
| 07463454 | CUSDT[1.00000000000000000],DOGE[958.1304651700000000],USD[0.0000000025772544] |
| 07463456 | SOL[0.00000003689380],USD[0.0000012837345638] |
| 07463458 | CUSDT[2.00000000000000000],DOGE[0.00017322000000000],USD[0.0015263581355620] |
| 07463465 | CUSDT[1.00000000000000000],DOGE[9847.1300613800000000],TRX[1.00000000000000000],USD[0.000000097830506] |
| 07463466 | CUSDT[1.00000000000000000],DOGE[595.5076791900000000],TRX[1.00000000000000000],USD[0.00000008725008] |
| 07463470 | USD[0.0058699746588411] |
| 07463473 | CUSDT[1.00000000000000000],DOGE[371.5528351900000000],TRX[1.00000000000000000],USD[0.0000000124460443] |
| 07463474 | BAT[1.00000000000000000],BRZ[7.00000000000000000],DOGE[0.17385463000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[8883.7919641130657015] |
| 07463476 | DOGE[441.8154852400000000],ETH[0.02128579000000000],ETHW[0.02128579000000000],UNI[2.06115663000000000],USD[0.02099266317921 05] |
| 07463477 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],GRT[2.00000000000000000],SOL[0.00000008594200000],USD[0.00000027775476821] |
| 07463480 | AVAX[3.25787030000000000],BTC[0.00000000291146722,SOL[0.00000000086372804],USD[5088.1830017119540067] |
| 07463485 | DOGE[0.77037629000000000],USD[0.0000000110258885] |
| 07463487 | BCH[0.00000000640960500],BTC[0.00000000494512506],DOGE[0.00000000653877554],KSHIB[0.00000000025960296],LTC[0.00000000070512501],SHIB[1.00000000000000000],USD[0.00570253309186661],USDT[0.00000001118129353] |
| 07463488 | DOGE[171.3610569806060647],EUR[0.00000000544901 4],LINK[0.05520861000000000],LTC[0.00000000072800000],TRX[0.00000002791 8198],USD[0.00000005358963],USDT[0.00000000077343613] |
| 07463489 | BTC[0.00454744000000000],ETH[0.15904216000000000],ETHW[0.15904216000000000],USD[9.69351764675492 21],USDT[37.2023928000000000] |
| 07463491 | CUSDT[1.00000000000000000],DOGE[1.00000000056603682],USD[0.0063812228238507] |
| 07463493 | DOGE[1913.3461596400000000],USD[0.02080134016962 44] |
| 07463494 | DOGE[4512.7088500000000000],ETH[0.78338506000000000],ETHW[0.78338506000000000],USD[0.00000005242040 5],USDT[0.0000823788983712] |
| 07463495 | BCH[0.48204384000000000],BRZ[2.00000000000000000],BTC[0.00694717000000000],DOGE[1074.5859492000000000],ETH[0.13020244000000000],ETHW[0.13020244000000000],LTC[0.02535662000000000],TRX[1258.4961937100000000],USD[0.00892831663454418] |
| 07463496 | CUSDT[2.00000000000000000],DOGE[139.5080703000000000],USD[0.0000000306415 55] |
| 07463498 | CUSDT[3.00000000000000000],DOGE[1347.6899683900000000],TRX[1.00000000000000000],USD[0.00000009224749 3] |
| 07463501 | CUSDT[1.00000000000000000],DOGE[0.95807790000000000],ETH[0.00023449000000000],ETHW[0.00023449000000000],TRX[1.00000000000000000],USD[0.0819990774812247] |
| 07463503 | CUSDT[4.00000000000000000],DOGE[410.3733259400000000],TRX[169.6378596400000000],USD[0.0000000665537881],USDT[19.8821857200000000] |
| 07463504 | DOGE[0.00001734000000000],DOGE[0.00002960000000000],GRT[1.00000000000000000],USD[0.7409590508538920] |
| 07463510 | TRX[1.00000000000000000],USD[0.0024621155203305] |
| 07463513 | CUSDT[22.00000000000000000],TRX[8.00000000000000000],USD[0.0045086960314805] |
| 07463514 | BTC[0.00000007715443 2],USD[9.29709033845115979],USDT[1626.2649768711464800] |
| 07463515 | BAT[2.00000000000000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],TRX[5.00000000000000000],USD[0.0000000126561593] |
| 07463519 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.00675399000000000],TRX[2.00000000000000000],USD[0.0080994688226248] |
| 07463521 | CUSDT[3.00000000000000000],DOGE[529.7545240100000000],SHIB[186558.0210646700000000],TRX[340.0927181400000000],USD[0.0000000037352476] |
| 07463522 | BAT[1.00000000000000000],BTC[0.0009120100000000],CUSDT[2.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[204.568094947258582 3] |
| 07463523 | CUSDT[1.00000000000000000],DOGE[0.00002520000000000],TRX[2.00000000000000000],USD[0.0065978312723497] |
| 07463526 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.40365666949950252] |
| 07463529 | CUSDT[1.00000000000000000],DOGE[420.1678377200000000],USD[0.00000000082109 64] |
| 07463533 | USD[0.0048208022200000] |
| 07463535 | DOGE[59.8367360600000000],TRX[1.00000000000000000],USD[0.0100000026851004] |
| 07463537 | CUSDT[1.00000000000000000],DOGE[68.7186194100000000],USD[0.00000001309337450] |
| 07463539 | BRZ[2.00000000000000000],CUSDT[10.00000000000000000],DOGE[2.00000000058912259],GRT[2.00250648000000000],KSHIB[277.9679541800000000],SOL[0.00000006909071989],SUSHI[0.00000000305376970],TRX[1.00000000982933056],USD[0.00323833612150975],USDT[0.00000000003591141] |
| 07463541 | DOGE[0.00000000068135814],USD[0.00000007093247 27],USDT[0.00000000002651344] |

Schedule F: Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07463542 | DOGE[2141.54740047000000000],USD[0.0000000001009983] |
| 07463544 | DOGE[1.71483399000000000],USD[0.000000102089159] |
| 07463547 | CUSDT[1.00000000000000000],DOGE[21.30963474000000000],USD[0.0000000015175190] |
| 07463548 | BRZ[1.00000000000000000],DOGE[1284.79996332000000000],GRT[1.00000000000000000],TRX[1470.35743236000000000],USD[0.3864467486193040] |
| 07463555 | BTC[0.00000000938719950],DOGE[1.00001687546643805],TRX[2.00000000000000000],USD[0.0046855869116300],USDT[1.00000000000000000] |
| 07463557 | BRZ[2.00000000000000000],CUSDT[39.00000000000000000],DOGE[5.00009132000000000],SHIB[2.00000000000000000],SOL[1.84418849881256692],TRX[2.00000000000000000],USD[1.5254468138504110] |
| 07463559 | CUSDT[2.00000000000000000],USD[0.0029013697737735] |
| 07463560 | CUSDT[1.00000000000000000],DOGE[91.29656253000000000],USD[0.0000000035577642] |
| 07463562 | BTC[0.01272365000000000],CUSDT[4.00000000000000000],TRX[2.00000000000000000],USD[0.0059717661182557] |
| 07463563 | BTC[0.00172693000000000],CUSDT[1.00000000000000000],USD[0.0004781029439340] |
| 07463564 | BRZ[1.00000000000000000],BTC[0.01546557000000000],SHIB[1.00000000000000000],SUSHI[120.94392553000000000],USD[0.0000023878389698],USDT[0.00000000043337356] |
| 07463566 | CUSDT[3.00000000000000000],DOGE[410.61154885000000000],USD[0.8059735221507941] |
| 07463567 | SOL[0.04740491000000000],USD[0.0000008990357700] |
| 07463569 | USD[0.0002869173204480] |
| 07463570 | DOGE[1.00000000000000000],SHIB[10.00000000000000000],TRX[6.00000000000000000],USD[0.0047916229702577],USDT[0.0000000060621954] |
| 07463571 | CUSDT[1.00000000000000000],USD[0.8965102246680105] |
| 07463572 | CUSDT[2.00000000000000000],USD[0.0085559093012872] |
| 07463576 | CUSDT[2.00000000000000000],DOGE[136.82393804000000000],USD[0.0000000021746282] |
| 07463577 | BTC[0.00060806000000000],CUSDT[13.00000000000000000],DOGE[144.36318238000000000],ETH[0.01615370000000000],ETHW[0.01615370000000000],TRX[73.90773201000000000],USD[0.0009123824164731] |
| 07463578 | DOGE[1.00000000000000000],KSHIB[0.00000000162042672],SHIB[923696.77184115000000000],TRX[0.00000000057660000],USD[0.0000000054653541] |
| 07463579 | DOGE[0.00048540000000000],USD[0.0000000104512981] |
| 07463582 | CUSDT[1.00000000000000000],USD[0.0025191352522035] |
| 07463584 | USD[344.00336558120777744] |
| 07463586 | BTC[0.00000000650851966],DOGE[0.00000000061970185] |
| 07463587 | DOGE[1501.84287524000000000],TRX[2.00000000000000000],USD[0.8381375059645544] |
| 07463592 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1715.65945107000000000],USD[0.0000001130432473] |
| 07463593 | CUSDT[1.00000000000000000],DOGE[260.23017387000000000],LTC[0.04597900000000000],USD[0.0000018278080565] |
| 07463594 | BAT[1.00000000000000000],CUSDT[21.00000000000000000],TRX[8.00000000000000000],USD[0.0049643915798920],USDT[0.00000000039154533] |
| 07463595 | BCH[0.04026204000000000],BTC[0.00029354000000000],CUSDT[4.00000000000000000],DOGE[35.49953279000000000],USD[0.0000000076674491] |
| 07463596 | CUSDT[1.00000000000000000],DOGE[0.93236539000000000],TRX[1.00000000000000000],USD[0.0071648205133426] |
| 07463600 | CUSDT[1.00000000000000000],DOGE[133.92901785000000000],USD[10.0000000579998840] |
| 07463601 | CUSDT[4.00000000000000000],DOGE[1.00000000229497577],USD[0.0020721887095299] |
| 07463602 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],USD[0.0037915014435508] |
| 07463604 | BRZ[1.00000000000000000],DOGE[6353.93744396000000000],USD[500.0000000021170036] |
| 07463607 | CUSDT[8.00000000000000000],DOGE[2.00000000000000000],GRT[1.00404471000000000],TRX[1.00000000000000000],USD[0.0094538905978445] |
| 07463608 | BCH[0.02712054000000000],CUSDT[5.00000000000000000],DOGE[446.04127924000000000],ETH[0.05661712000000000],ETHW[0.05661712000000000],SHIB[368351.25976130000000000],TRX[1.00000000000000000],USD[0.0000640684334366] |
| 07463610 | CUSDT[299.76358588000000000],DOGE[57.51584013000000000],SUSHI[1.32831063000000000],TRX[46.37011225000000000],USD[0.0000001626919035] |
| 07463611 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.0031050730523120] |
| 07463612 | BRZ[3.00000000000000000],CUSDT[6.00000000000000000],DOGE[1.00000000865148940],GRT[1.00000000000000000],LTC[0.53313232919668140],USD[0.0000012072221456] |
| 07463614 | DOGE[220.32787011000000000],USD[0.0051852952685014] |
| 07463617 | DOGE[4.18691503000000000],TRX[1.00000000000000000],USD[0.1696751795263659] |
| 07463619 | BTC[0.00000000935292840],DOGE[0.00000000093761150],ETH[0.00000003161328400],USD[315.6337765437847605] |
| 07463621 | CUSDT[1.00000000000000000],DOGE[899.09998742000000000],USD[0.0000000135394860] |
| 07463622 | CUSDT[1.00000000000000000],DOGE[40.22333389000000000],USD[0.0000000014423857] |
| 07463624 | CUSDT[7.00000000000000000],TRX[1.00000000000000000],USD[0.0091150417946175] |
| 07463629 | BAT[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[1.00000000000000000],USD[0.0015209993888481] |
| 07463630 | USD[0.1912185416195012],USDT[0.00000000091082665] |
| 07463631 | CUSDT[2.00000000000000000],DOGE[496.98903739000000000],USD[0.0000000042418479] |
| 07463639 | BAT[1.01655549000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.79859928000000000],TRX[1.00522015000000000],USD[1181.8370211155297243] |
| 07463642 | DOGE[0.01787579000000000],USD[0.0226582847424289] |
| 07463643 | BTC[0.01299480000000000],DOGE[191.62365984907813281],ETH[0.28809141000000000],ETHW[0.28809141000000000],LTC[5.52458566000000000],SOL[2.63674708000000000],TRX[2309.48386638000000000],UNI[2.87636678000000000],USD[0.2685005000000000] |
| 07463644 | CUSDT[1.00000000000000000],TRX[1426.37486615000000000],USD[0.0000000015946830] |
| 07463645 | CUSDT[2.00000000000000000],DOGE[106.31977953000000000],ETH[0.01018708000000000],ETHW[0.01018708000000000],USD[0.0001492125254171] |
| 07463649 | DOGE[4059.21609253000000000],ETH[0.00611687000000000],MATIC[12.85758599000000000],NFT (43799287986650817)[1],SHIB[1025852.45670960000000000],USD[0.0000006609038698],USDT[9.9490449700000000] |
| 07463653 | DOGE[537.07829452341266842],KSHIB[1267.48154720868300000],USD[0.0000000127145126] |
| 07463655 | USD[0.0016177414561536] |
| 07463661 | USD[10.0000000000000000] |
| 07463666 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0093219804771478] |
| 07463671 | CUSDT[1.00000000000000000],DOGE[15134.29670174000000000],TRX[2.00000000000000000],USD[1174.9800000038094318] |
| 07463671 | USD[0.0004948217076994] |
| 07463672 | CUSDT[10.00000000000000000],DOGE[2.00000000000000000],ETH[0.00299913000000000],ETHW[0.00299913000000000],SHIB[2566103.30081748556973390],SOL[0.52584843357077424],TRX[176.39560411000000000],USD[0.0000177516135939] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07463673 | USD[0.0000002505967270] |
| 07463674 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.0008880326904452] |
| 07463675 | USD[0.0000000557541020] |
| 07463676 | CUSDT[2.000000000000000],DOGE[397.1793473900000000],USD[0.0000000025328689] |
| 07463677 | USD[0.1886629746574182] |
| 07463678 | DOGE[0.000000033602450],ETH[0.000000083216979],ETHW[0.000000083216979],USD[0.0014087860512695],USDT[0.0000000043972902] |
| 07463681 | BCH[0.000100100000000],CUSDT[37.292837630000000],DAI[3.017049420000000],DOGE[5.749372740000000],ETH[0.000656700000000],ETHW[0.000656700000000],EUR[1.159091100000000],LINK[0.051658860000000],PAXG[0.001639290000000],SOL[0.073430900000000],TRX[11.130827860000000],USD[0.3660486510101800] |
| 07463682 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000413534657144],USDT[1.000000000000000] |
| 07463689 | USD[0.0001119284288949] |
| 07463693 | DOGE[56.0526052500000000],USD[0.0000000033664524] |
| 07463697 | CUSDT[2.000000000000000],DOGE[749.9610787400000000],TRX[1.000000000000000],USD[28.4112014642480724] |
| 07463700 | BAT[4.199656490000000],BRZ[3.000000000000000],BTC[0.049794610000000],CUSDT[5.000000000000000],DOGE[11.145898800000000],SOL[0.000037570000000],TRX[9.385724460000000],UNI[0.000759980000000],USD[2461.6954319491320270],USDT[0.000000001968644] |
| 07463701 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0100001962278866] |
| 07463702 | CUSDT[1.000000000000000],DOGE[37.0387634500000000],USD[0.0000000026760365] |
| 07463705 | CUSDT[2.000000000000000],DOGE[84.8698452300000000],USD[19.4883308133367217] |
| 07463708 | SOL[0.000000052337056],USD[0.0026271192824660] |
| 07463709 | DOGE[147.7121980200000000],TRX[1.000000000000000],USD[0.0000000020462384] |
| 07463713 | CUSDT[1.000000000000000],SOL[1.972461040000000],USD[3.4798060134676520] |
| 07463714 | BTC[0.032043803612136],CUSDT[12.000000000000000],DOGE[2.000000000000000],ETH[1.822746310000000],ETHW[1.822746310000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[2351.5300285059698505] |
| 07463717 | CUSDT[2.000000000000000],USD[0.0065826682241070] |
| 07463719 | CUSDT[1.000000000000000],DOGE[238.1524716100000000],TRX[1.000000000000000],USD[0.0000001582359] |
| 07463724 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.175951120000000],USD[0.0002267594780126] |
| 07463726 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.182584550000000],ETH[0.000067380000000],ETHW[7.719193190000000],GRT[2.002943170000000],MATIC[0.057558800000000],SUSHI[2.161099330000000],TRX[2.000000000000000],UNI[1.077478440000000],USD[0.0071672060671002],USDT[2.1674309000000000] |
| 07463727 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0064546666451323] |
| 07463728 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[26.0095442126571726] |
| 07463729 | CUSDT[2.000000000000000],DOGE[770.3242093300000000],TRX[798.5404490500000000],USD[9.0000000051136892] |
| 07463730 | CUSDT[2.000000000000000],DOGE[25.0459676000000000],TRX[1.000000000000000],USD[0.0000000021866473] |
| 07463733 | BTC[0.008463210000000],CUSDT[2.000000000000000],DOGE[4693.6496384500000000],GRT[1.003677910000000],SHIB[759159.6502344000000000],TRX[1.000000000000000],USD[0.0000000026498999] |
| 07463734 | BRZ[2.000000000000000],CUSDT[21.000010770000000],DOGE[257.8145122500000000],ETH[0.000002000000000],ETHW[0.000002000000000],KSHIB[0.000000081038057],SHIB[1.000000002258025O],TRX[3.000000000000000],USD[0.0000000066660454] |
| 07463736 | BAT[1.016555490000000],BRZ[1.000000000000000],SHIB[1699680.6784088200000000],TRX[1.000000000000000],USD[0.0013288322367461] |
| 07463738 | AAVE[0.000000069434257],AVAX[0.000000044085930],BAT[0.000000020142121],BRZ[0.000000072122825],BTC[0.000000046685812],DOGE[0.7385147771617415],ETH[0.000000088616882],ETHW[0.000000088616882],MATIC[0.000000045070699],SOL[0.000000078282495],SUSHI[0.000000042092630],USD[0.000000039766418],USDT[0.000000106763891],YFI[0.000000002587350O4] |
| 07463743 | BRZ[1.000000000000000],BTC[0.004178050000000],CUSDT[25.000000000000000],DOGE[1065.8447423800000000],ETH[0.029416090000000],ETHW[0.029416090000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0040152550583910] |
| 07463744 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0091518448108622] |
| 07463746 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000004460000000],ETH[0.000004460000000],ETHW[0.000004460000000],GRT[1.003677910000000],LTC[0.040977420000000],SUSHI[1.096804950000000],TRX[4.762662580000000],UNI[0.150996160000000],USD[0.0002633461536787],USDT[1.0972057500000000] |
| 07463754 | CUSDT[3.000000000000000],DOGE[14.9506812900000000],ETH[0.003391190000000],ETHW[0.003391190000000],TRX[35.7949772200000000],USD[0.0020825668108433] |
| 07463758 | CUSDT[1.000000000000000],DOGE[297.1374960500000000],USD[0.0000000299819919] |
| 07463763 | CUSDT[1.000000000000000],DOGE[790.2740497700000000],TRX[609.1270523200000000],USD[0.0000000052827434] |
| 07463764 | CUSDT[2.000000000000000],DOGE[0.000000096301940],ETH[0.000000024908844],TRX[1.000000000000000],USD[0.0032666214769463] |
| 07463769 | BRZ[56.9677894600000000],CUSDT[9.000000000000000],DOGE[982.8620231700000000],TRX[4.000000000000000],USD[0.0000000169647640] |
| 07463772 | CUSDT[8.000000000000000],DOGE[382.0790024800000000],ETH[0.043830040000000],ETHW[0.043830040000000],TRX[76.3301853800000000],USD[0.0000660363161666] |
| 07463775 | CUSDT[4.000000000000000],DOGE[48.1885738400000000],TRX[1.000000000000000],USD[0.0013864847472024] |
| 07463776 | BRZ[1.000000000000000],DOGE[973.4491443700000000],USD[0.000000033099430] |
| 07463777 | CAD[2.471289300000000],ETH[0.001525030000000],ETHW[0.001525030000000],EUR[0.002895430000000],LTC[0.033221680000000],PAXG[0.001110240000000],TRX[5.981493020000000],USD[0.9605232103798803],YFI[0.000018980000000] |
| 07463778 | CUSDT[1.000000000000000],DOGE[265.1266695600000000],USD[0.0000003364408O] |
| 07463780 | CUSDT[5.000000000000000],ETH[0.000000050000000],TRX[1.000000000000000],USD[0.0044967801074358] |
| 07463785 | CUSDT[188.1352908600000000],DOGE[0.000013790000000],SUSHI[0.000055040000000],TRX[2.000000000000000],USD[0.0363217990105865] |
| 07463788 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.145120880000000],ETHW[0.145120880000000],USD[0.0000011199124246] |
| 07463793 | CUSDT[16.000000000000000],DOGE[275.1816259100000000],SHIB[14362469.8877008500000000],TRX[3.000000000000000],USD[147.8400000098115347] |
| 07463794 | LTC[1.047014090000000],TRX[1.000000000000000],USD[0.0000028633554069] |
| 07463795 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[332.1233975213851459],ETH[0.000000147603851],TRX[2.000000000000000],USD[0.3184843984398663],USDT[1.000000000000000] |
| 07463796 | BRZ[1.000000000000000],CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.0029245127133424] |
| 07463797 | CUSDT[1.000000000000000],DOGE[520.3238224700000000],USD[0.0000000040751321] |
| 07463800 | DOGE[1.000000071956289],USD[0.0073209212368876] |
| 07463802 | CUSDT[7.000000000000000],DOGE[841.2940651500000000],TRX[626.4633908000000000],USD[0.0000000139793536] |
| 07463803 | CUSDT[1.000000000000000],TRX[98.6702836000000000],USD[0.0000000012420240] |
| 07463811 | CUSDT[1.000000000000000],DOGE[1138.1664325000000000],TRX[3.000000000000000],USD[0.0000000109809676] |
| 07463813 | BTC[0.000000056412984],SOL[0.000074660000000],USD[0.0026493367556152],USDT[0.000000494936456O] |
| 07463814 | CUSDT[1.000000000000000],DOGE[0.410922880000000],TRX[33.6574371500000000],USD[0.5992661870321117] |
| 07463816 | DOGE[1.000000000000000],USD[0.0093963844468116] |
| 07463822 | CUSDT[1.000000000000000],DOGE[38.1480106600000000],USD[0.0016599086516304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07463823 | DOGE[176.536735510000000],TRX[1.000000000000000],USD[0.0000000004641933] |
| 07463824 | CUSDT[49.844748530000000],DOGE[1.000000000000000],LINK[0.315530560000000],LTC[0.090201120000000],SOL[0.089645130000000],TRX[379.881643110000000],USD[0.000030956352753],USDT[3.9752456200000000] |
| 07463825 | LINK[0.000000057841400],SOL[0.000000007502024],USD[0.004422322955699 7] |
| 07463826 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0001111093313167] |
| 07463829 | CUSDT[1.000000000000000],DOGE[128.929544960000000],USD[0.000000001112068 8] |
| 07463831 | DOGE[1.069697700000000],SOL[26.896433290000000],TRX[3.000000000000000],USD[0.394591555201 7638],USDT[2.000000000000000] |
| 07463833 | USD[0.0014364988736395] |
| 07463834 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0021060619695720] |
| 07463837 | BTC[0.000000003218680],TRX[1.000000000000000],USD[0.0005257559198446],USDT[1.0000000000000000] |
| 07463843 | BRZ[2.000000000000000],BTC[0.000000050146053],CUSDT[5.000000000000000],ETH[0.000000058396854],TRX[2.000000000000000],USD[0.0030182260644108] |
| 07463847 | BCH[0.0000000074101730],BTC[0.000000053780994],CUSDT[1.000000000000000],DOGE[0.000000007921936 5],ETH[0.000000036826608],GRT[0.000000006435000 0],LINK[0.000000077270000],MKR[0.000000061594557],SOL[0.000000075346143],SUSHI[0.000000021930000],TRX[1.000000000000000],USD[0.00804156994435 45],USDT[0.0000000024892209] |
| 07463849 | BRZ[4.000000000000000],CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.0025331126254613],USDT[2.0000000000000000] |
| 07463850 | USD[0.00000000012157900] |
| 07463854 | DOGE[1220.576000000000000],SOL[0.002000000000000],TRX[0.636000000000000],USD[118.341561288000000],USDT[0.000000004140664 8] |
| 07463859 | CUSDT[1.000000000000000],DOGE[711.234944690000000],USD[0.000000002972751 3] |
| 07463860 | CUSDT[4.000000000000000],DOGE[345.309464650000000],USD[0.000000009077389 5] |
| 07463862 | CUSDT[4.000000000000000],DOGE[2104.933679010000000],SHIB[1970263.106571530000000],USD[0.6817624550404095] |
| 07463863 | DOGE[0.000000002825691 0],USD[0.2374833483830615] |
| 07463864 | DOGE[5370.523591910000000],USD[0.000000001427626] |
| 07463870 | CUSDT[4.000000000000000],USD[0.0001013384711617] |
| 07463871 | TRX[1.000000000000000],USD[0.0000000033093024] |
| 07463872 | BTC[0.003169270000000],CUSDT[1.000000000000000],ETH[0.010398440000000],ETHW[0.010398440000000],SHIB[3.000000000000000],USD[0.0038866976519937] |
| 07463876 | CUSDT[4.000000000000000],DOGE[151.902648870000000],TRX[1.000000000000000],USD[0.0088623568434170] |
| 07463877 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.002037920000000],USD[320.432436082405884 4] |
| 07463878 | BCH[0.000000035564975],BRZ[1.000000000000000],BTC[0.000000000427424],CUSDT[3.000000000000000],DOGE[1.000000003656917 6],TRX[1.000000000000000],USD[0.000000066650515],USDT[0.0000000032370405] |
| 07463879 | BTC[0.0004997300000000],CUSDT[9.000000000000000],DOGE[14630.170078872206578 5],GRT[3.193635400000000],MATIC[11.377551100000000],SHIB[4930679.880690935943613],SOL[11.902731831998471 4],TRX[2029.161657380000000],USD[-49.9998476684351833],USDT[1.1102080000000000] |
| 07463881 | CUSDT[3.000000000000000],DOGE[78.628006540000000],USD[0.0052056952002658] |
| 07463883 | USD[0.0098711255396547],USDT[0.000000003316690 0] |
| 07463884 | BRZ[3.000000000000000],BTC[0.005094310000000],CUSDT[34.000000000000000],DOGE[312.574430680000000],ETH[0.127641880000000],ETHW[0.126533450000000],NFT[369597417447975531][1],NFT[520110137462926868][1],SHIB[826178.486392430000000],SOL[1.196386120000000],TRX[285.555431420000000],USD[0.0070878616147910] |
| 07463885 | BTC[0.000000000006784129],CUSDT[3.000000000000000],DOGE[0.000000008813279],TRX[1.000000002976000 0],USD[0.000000003576096 4] |
| 07463889 | BRZ[1.000000000000000],CUSDT[6.000000000000000],USD[0.0039237453072318] |
| 07463891 | BRZ[1.000000000000000],DOGE[167.739690470000000],USD[0.0000000017878769] |
| 07463894 | BTC[0.0053764000000000],CUSDT[8.000000000000000],DOGE[2942.629681820000000],ETH[0.046190490000000],ETHW[0.046190490000000],TRX[71.376451320000000],USD[1.0003105984347406] |
| 07463895 | USD[0.0088198182209643] |
| 07463900 | DOGE[70.859864090000000],USD[0.0088799463253739] |
| 07463903 | CUSDT[1.000000000000000],SHIB[3202866.384428740000000],USD[0.000000004014874 8] |
| 07463911 | CUSDT[2.000000000000000],DOGE[0.000000005000000],SHIB[1.000000000000000],USD[0.000000077890655] |
| 07463914 | ETH[0.000000010000000],ETHW[0.000000087433630],USD[0.0023734943083479] |
| 07463918 | DOGE[498.310304500000000],TRX[1.000000000000000],USD[0.000000023917050] |
| 07463919 | BAT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0019805715660658],USDT[9.9391068600000000] |
| 07463921 | BRZ[1.000000000000000],CUSDT[948.339334170000000],DOGE[174.153711710000000],ETH[0.237633580000000],ETHW[0.237633580000000],GRT[74.067998970000000],TRX[1669.791752230000000],USD[0.0000316837775853] |
| 07463923 | BAT[1.016555490000000],CUSDT[5.000000000000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.000000073818796],USDT[0.0000000090912348] |
| 07463924 | ETHW[0.033042780000000],SHIB[3.000000000000000],USD[91.423869336045941 7] |
| 07463927 | DOGE[8.320236860000000],SHIB[5544888.076595474312 7232],USD[0.000000075637950] |
| 07463930 | CUSDT[2.000000000000000],USD[0.0078014469743574] |
| 07463932 | BRZ[2.000000000000000],DOGE[0.000793484451361 0],ETH[0.000000009232689 2],ETHW[0.000029500000000],GRT[1.004044710000000],LINK[0.000000031579570],SHIB[1.000000000000000],SOL[0.000000005280000],TRX[1.000000000000000],USD[0.000019712422137 5],USDT[0.0000000020899525] |
| 07463933 | BRZ[1.000000000000000],BTC[0.022032259770459 4],CUSDT[10.000000000000000],ETH[0.312519396147000 0],ETHW[0.312519396147000 0],GRT[1.000000000000000],TRX[8.000000000000000],USD[0.000000031691691 2] |
| 07463936 | DOGE[24.974999400000000],USD[0.000000004902460] |
| 07463938 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.2959730423448856] |
| 07463939 | DOGE[265.323151110000000],TRX[423.249652250000000],USD[40.020000005522 6907] |
| 07463944 | DOGE[104.735880500000000],ETH[0.083814970000000],ETHW[0.083814970000000],USD[0.0000108761569508] |
| 07463945 | BCH[0.196988210000000],BTC[0.000529650000000],CUSDT[13.000000000000000],DOGE[3115.893566320000000],ETH[0.046750450000000],ETHW[0.046750450000000],LINK[1.883380440000000],LTC[0.139342000000000],MKR[0.000082000000000],SUSHI[1.561044160000000],TRX[284.576783470000000],USD[0.000765923444 7720] |
| 07463947 | DOGE[74.308736290000000],USD[0.000000020204738] |
| 07463949 | BTC[0.000760160000000],CUSDT[1.000000000000000],DOGE[948.501694350000000],ETH[0.000000080000000],ETHW[0.000000080000000],TRX[1037.775179140000000],USD[0.0019166221125031] |
| 07463950 | BTC[0.000000090220000],SHIB[0.000000067472299],SOL[0.000000058864650],USD[0.0001899659562313] |
| 07463952 | BRZ[1.000000000000000],BTC[0.025699220000000],CUSDT[18.000000000000000],DOGE[5734.664548140000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[52.7018234702901649],USDT[1.0916885700000000] |
| 07463954 | BF_POINT[300.000000000000000] |
| 07463955 | CUSDT[2.000000000000000],DOGE[1891.129589220000000],TRX[1.000000000000000],USD[0.000000037806281] |
| 07463956 | CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.2585723369344111],USDT[1.0000000000000000] |
| 07463958 | USD[0.0003746481731379] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07463959 | BRZ[1.00000000000000000],CUSDT[11426.67707178000000000],DOGE[2172.80491431000000000],LINK[8.08459134000000000],TRX[7419.59081106000000000],USD[1195.06323088193481580],USDT[110.10625882000000000] |
| 07463964 | BAT[4.00000000000000000],BRZ[10.00000000000000000],CUSDT[13.00000000000000000],DOGE[1.00000000000000000],TRX[18.00000000000000000],USD[0.00283686260226349] |
| 07463965 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.44503660672254 17] |
| 07463967 | DOGE[431.51909616000000000],ETH[0.00026508000000000],ETHW[0.00026508000000000],USD[0.00000083733271 85] |
| 07463970 | BAT[84.75314199000000000],BCH[0.11121145000000000],BF_POINT[300.0000000000000000000],BRZ[1.00000000000000000],BTC[0.01084162000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],GRT[70.17557004000000000],PAXG[0.06054290000000000],SOL[28.55256054000000000],SUSHI[8.56063129000000000],TRX[2.00000000 0000000],UNI[3.36761994000000000],USD[00.00101255572938951],YFI[0.01108205000000000] |
| 07463972 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.00831236213 85982] |
| 07463974 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00650743 41737269] |
| 07463977 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000107355061 650] |
| 07463979 | BRZ[2.00000000000000000],DOGE[8431.21721805000000000],GRT[1.00000000000000000],USD[0.00000025952395],USDT[1.00000000000000000] |
| 07463980 | CUSDT[4.00000000000000000],DOGE[0.90705014000000000],USD[0.83356688356 54990] |
| 07463981 | CUSDT[7.00000000000000000],DOGE[1587.11085919000000000],TRX[65.25398449000000000],USD[0.00000020771 2827] |
| 07463983 | BTC[0.00000006408000],DOGE[0.47041490439457 92],USD[0.00158957571 3282] |
| 07463985 | BAT[0.00415708000000000],BTC[0.00000022000000000],CUSDT[9.00000000000000000],DOGE[0.81263074000000000],USD[0.09159075 25874415] |
| 07463988 | BAT[1.01655550000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.61861335 85850438] |
| 07463989 | CUSDT[4.00000000000000000],TRX[2.00000000000000000],USD[70.6864109334511916] |
| 07463991 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],TRX[2.00000000000000000],USD[0.00278379974 77442] |
| 07463992 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],ETH[0.0000754500000000],ETHW[0.00000000813 68664],ETHW[0.00000000813 68664],NFT[40369175810882326 1][1],SHIB[133.38037841000000000],USD[0.00115833646 35942],USDT[1.02543197000000000] |
| 07463996 | ETH[0.15126189000000000],ETHW[0.15126189222000000],USD[0.00000019136449 47],USDT[0.00002549359 73858] |
| 07463998 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[0.00000008653 4357],TRX[0.00000000743 60360],USD[0.00000009397 9686],USD[0.26661301089 88526] |
| 07464000 | CUSDT[2.00000000000000000],DOGE[4936.34353814000000000],TRX[2.00000000000000000],USD[0.0000000773 18338] |
| 07464006 | SHIB[1940785.22008520162343 33],USD[412.00136185923 20867] |
| 07464010 | BTC[0.00130824000000000],DOGE[187.12460381000000000],ETH[0.01288899000000000],ETHW[0.01288899000000000],LTC[0.02842825000000000],USD[0.00325376349 00897] |
| 07464011 | USD[189.96134023402 20408] |
| 07464012 | BTC[0.00000008272 8571],DOGE[0.00000000411 3398],ETH[0.00000005951 1494],USD[0.13216634000000000] |
| 07464018 | CUSDT[1.00000000000000000],DOGE[452.16506376000000000],ETH[0.01199128000000000],ETHW[0.01199128000000000],TRX[1.00000000000000000],USD[0.0000253532530962] |
| 07464019 | CUSDT[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0079788881244459] |
| 07464021 | CUSDT[2.00000000000000000],TRX[2.00000000000000000],USD[0.00000002757 1886],USDT[0.00000000065961235] |
| 07464024 | CUSDT[1.00000000000000000],DOGE[40.73714290000000000],TRX[1.00000000000000000],USD[0.93735745264 94510] |
| 07464026 | CUSDT[4.00000000000000000],USD[0.007792290931 5558],USDT[1.00000000000000000] |
| 07464029 | CUSDT[1.00000000000000000],DOGE[0.00000650000000],SHIB[0.00000008796 0000],TRX[1.00000000000000000],USD[0.00000003879 4180] |
| 07464030 | CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.24749466340 02460] |
| 07464031 | BF_POINT[200.0000000000000000],ETH[0.0000000005383 75],USD[0.00000069360412791] |
| 07464033 | BTC[0.00000080940000],CUSDT[2.00000000000000000],DOGE[0.00002972000000000],USD[0.0005350441911442] |
| 07464034 | CUSDT[3.00000000000000000],USD[0.00201060706 84964] |
| 07464037 | BAT[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[0.00468684000000000],TRX[0.08325488000000000],USD[0.00477126315 32691] |
| 07464038 | CUSDT[4.00000000000000000],DOGE[265.27633775000000000],USD[0.00000011166 1899] |
| 07464040 | USD[9.86002225000000000] |
| 07464041 | CUSDT[2.00000000000000000],DOGE[776.32879873180371 74],USD[0.00000000214 62736] |
| 07464042 | ETHW[0.00458046000000000],SHIB[255235.41926803000000000],USD[97.70837442827 75119] |
| 07464043 | CUSDT[2.00000000000000000],DOGE[147.91810242000000000],USD[0.0000005676 5636] |
| 07464044 | CUSDT[2.00000000000000000],DOGE[2658.69314935503362 44],ETH[0.00352336000000000],ETHW[0.00352336000000000],SHIB[3126989.23279355000000000],USD[0.00000000565 18418],USDT[0.0000000421 78798] |
| 07464046 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000087170161334] |
| 07464050 | BRZ[2.00000000000000000],BTC[0.00000672000000000],CUSDT[5.00000000000000000],DOGE[1.00116437000000000],LTC[0.00000600000000000],TRX[7.00000000000000000],USD[0.00002924892037 14] |
| 07464052 | CUSDT[1.00000000000000000],USD[0.0012512735126118] |
| 07464053 | SOL[0.00000004978 8224],USD[0.00676062636 14917],USDT[0.0000000054158509] |
| 07464054 | DOGE[1.00000000000000000],USD[0.0054963619384418] |
| 07464057 | CUSDT[22.00000000000000000],TRX[5.00000000000000000],USD[0.00000009659 3134],USDT[0.00000006841 3158] |
| 07464058 | CUSDT[2.00000000000000000],DOGE[1632.68059674000000000],SHIB[3653236.07153942000000000],TRX[1.00000000000000000],USD[0.0000000100 29835] |
| 07464062 | USD[0.0033438183684919] |
| 07464065 | BCH[0.00540266000000000],CAD[0.00001318058 1027],DOGE[319.23157114000000000],TRX[238.36325856000000000],USD[0.0000000979 9013] |
| 07464066 | BCH[0.03446436000000000],CUSDT[4.00000000000000000],DOGE[94.34004923000000000],TRX[368.53851555000000000],USD[0.00000000683 82361] |
| 07464067 | CUSDT[4.00000000000000000],DOGE[0.00000005777 9680],ETH[0.00009112008 2928],ETHW[0.00009112008 2928],GRT[1.00000000000000000],MATIC[0.06297873000000000],TRX[1.00000000000000000],USD[0.000000001781 6760] |
| 07464069 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.7579711000000000],TRX[2.00000000000000000],USD[0.09696517 7221 4973] |
| 07464070 | CUSDT[2.00468013000000000],DOGE[0.00000000671 20000],TRX[0.00479250000000000],USD[0.0010160637338546] |
| 07464074 | DOGE[151.96266248000000000],USD[0.000000001126840] |
| 07464076 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.0033544468267892] |
| 07464078 | CUSDT[2.00000000000000000],SHIB[89606.23958581000000000],TRX[2.00000000000000000],USD[0.000000094867915] |
| 07464084 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000053058443] |
| 07464085 | BRZ[1.00000000000000000],BTC[0.00332619000000000],CUSDT[479.17027352000000000],DOGE[6224.63391984000000000],ETH[0.00869278000000000],ETHW[0.00869278000000000],GRT[1.00000000000000000],KSHIB[134.92632752000000000],LTC[0.03643427000000000],SHIB[134661.99838405000000000],TRX[64.56587013000000000],USD[0.00151 815559240400] |
| 07464088 | BAT[2.00000000000000000],BRZ[3.00000000000000000],CUSDT[12.00000000000000000],SOL[0.00000007264 2100],TRX[0.0000000403933 66],USD[0.00000475896134 51],USDT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07464090 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.3770706800781121] |
| 07464091 | BAT[70.1922375100000000],BRZ[3.0000000000000000],CUSDT[11.0000000000000000],DOGE[2964.6926440500000000],GRT[63.3158968900000000],LINK[1.0000000000000000],TRX[697.6338571500000000],USD[0.0020448628607459],USDT[2.0000000000000000] |
| 07464093 | BTC[0.0047845600000000] |
| 07464097 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0002865321576667],USDT[0.0000000005762250] |
| 07464100 | USD[0.0071786299649991] |
| 07464104 | CUSDT[1.0000000000000000],DOGE[360.7984802300000000],USD[0.0000000000581031] |
| 07464105 | CUSDT[2.0000000000000000],DOGE[397.8266065400000000],TRX[1.0000000000000000],USD[0.0000000065004229] |
| 07464107 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[6958.3868564400000000],GRT[1.0000000000000000],LTC[2.0510943500000000],SHIB[714592.9679862700000000],TRX[5.0000000000000000],USD[0.0000000084817673],USDT[0.0000000023508353] |
| 07464108 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0033162000000000],TRX[2.0000000000000000],USD[0.0022747227555790] |
| 07464112 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1097.8709151600000000],ETH[0.0129125800000000],ETHW[0.0129125800000000],TRX[1.0000000000000000],USD[0.0001710177421923] |
| 07464118 | CUSDT[4.0000000000000000],DOGE[0.8463075100000000],USD[0.0090819326372170] |
| 07464121 | ETH[0.0222284400000000],ETHW[0.0222284430000000] |
| 07464122 | CUSDT[11.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[20.7692185905750999] |
| 07464123 | BAT[1.0165550000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[23328.3246657400000000],GRT[337.2591651800000000],TRX[11598.8295229800000000],USD[7.1667118701582059] |
| 07464125 | CUSDT[2.0000000000000000],DOGE[13.8309837500000000],USD[0.0000000034898857],USDT[0.0000000088916636] |
| 07464127 | BRZ[1.0000000000000000],DOGE[1031.9151052000000000],TRX[1.0000000000000000],USD[0.0000000027597098] |
| 07464128 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[10028.3687854700000000],SHIB[48269046.6830659700000000],TRX[2.0000000000000000],USD[0.0365328349962698],USDT[0.0000000055680037] |
| 07464130 | CUSDT[4.0000000000000000],DOGE[1.0167479273811630],TRX[1.0000000000000000],USD[0.0065322174216756] |
| 07464136 | CUSDT[5.0000000000000000],DOGE[0.1111878800000000],LTC[1.9172747300000000],TRX[5.7252595600000000],USD[1.1734749382299998] |
| 07464143 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2864.6366113500000000],USD[0.0000000065573197] |
| 07464145 | DOGE[938.4851946000000000],TRX[1.0000000000000000],USD[0.0000000028701446] |
| 07464147 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022967874069669] |
| 07464148 | USD[0.0182660285481103] |
| 07464150 | CUSDT[1.0000000000000000],DOGE[382.5565663700000000],TRX[1.0000000000000000],USD[0.0000000022799160] |
| 07464153 | BTC[0.0000000074651520],DOGE[0.1147761386249520],ETH[0.0000000012500000],ETHW[0.7687050012500000],USD[4.6667935079831049],USDT[0.3257436440000000] |
| 07464161 | SOL[0.0000000057950000],USD[0.1968096616429993],USDT[0.0000000079374080] |
| 07464165 | BTC[0.0156271600000000],TRX[0.0000000992358696],USD[257.8401849575465966],USDT[0.0000000136052721] |
| 07464166 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.6276500600000000],SHIB[1095440.2300424400000000],TRX[1.0000000000000000],USD[7.5459753320232978] |
| 07464168 | BAT[8.0705203300000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[42.0871070400000000],USD[0.0000000107199267] |
| 07464169 | DOGE[2422.4283172400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003635595397639] |
| 07464170 | SHIB[528292.4745547455868104],USD[0.0000000010109594] |
| 07464171 | CUSDT[7.0000000000000000],DOGE[1.0000000066923582],USD[0.0000047901390156] |
| 07464172 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0079161798836848] |
| 07464173 | USD[0.0047449267805832],USDT[0.0000000053009864] |
| 07464178 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0010617620945476] |
| 07464181 | BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[736.5063865500000000],ETH[0.4973230400000000],ETHW[0.4973230400000000],GRT[1.0000000000000000],SHIB[8534262.4268400600000000],TRX[4.0000000000000000],USD[0.0000169421866916] |
| 07464186 | DOGE[24.9762500000000000],ETH[0.9990500000000000],ETHW[0.9990500000000000],USD[0.2500000000000000] |
| 07464187 | CUSDT[1.0000000000000000],SHIB[1582.8304805700000000],TRX[568.8519057300000000],USD[0.0000000050376933],USDT[0.0000000083363893] |
| 07464189 | BTC[0.0022054366249399],SHIB[1.0000000000000000],USD[0.0001171253432965] |
| 07464190 | BCH[0.0000000087120000],BTC[0.0000000081017318],DOGE[0.0000000007552490],ETH[0.0000000091300000],ETHW[0.0000000091300000],SHIB[0.0000000097915395],SOL[0.0000000070978847],TRX[0.0000000084784763],USD[0.0000013585723208],YFI[0.0000000025644297] |
| 07464191 | CUSDT[3.0000000000000000],DOGE[823.3829226000000000],NFT[419839047172531984][1],TRX[281.9923102300000000],USD[0.0042226840996231] |
| 07464193 | USD[0.0068516086436024] |
| 07464196 | CUSDT[941.3405470500000000],DOGE[1161.1666282100000000],TRX[1.0000000000000000],USD[0.0000000097399833] |
| 07464198 | USD[0.2447107222606577],USDT[0.0000000022118113] |
| 07464204 | USD[2.0048091511336008] |
| 07464207 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],TRX[4.0000000000000000],USD[58.5404319081896170],USDT[1.9941092800000000] |
| 07464208 | BAT[1.0000000000000000],BTC[0.0018618200000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LTC[4.0029583600000000],TRX[2.0000000000000000],USD[29.5448498313801092] |
| 07464209 | CUSDT[1.0000000000000000],DOGE[1.0001969000000000],TRX[1.0000000000000000],USD[53.1267977592365582] |
| 07464210 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000045563432] |
| 07464212 | BTC[0.0000000014600000],CUSDT[5.0000000000000000],TRX[0.0000264400000000],USD[0.0095417408719051] |
| 07464217 | BRZ[1.0000000000000000],DOGE[1218.9868220000000000],TRX[3.0000000000000000],USD[0.2457174101225479] |
| 07464220 | BTC[0.0109890800000000],CUSDT[1148.8076382200000000],DOGE[1.0000000000000000],ETH[0.0201328500000000],ETHW[0.0198866100000000],LINK[2.8886825800000000],LTC[0.0522912400000000],MATIC[24.1900550200000000],SHIB[8270211.3113323000000000],SOL[1.1465974900000000],SUSHI[7.2531348600000000],TRX[792.4432469800000000],UNI[1.3785432800000000],USD[0.0000001184834620],USDT[2.2027877100000000],YFI[0.0022506100000000] |
| 07464222 | CUSDT[3.0000000000000000],DOGE[386.4725372500000000],TRX[2.0000000000000000],USD[0.0000000002075913] |
| 07464223 | BRZ[1.0000000000000000],BTC[0.0041697400000000],CUSDT[968.4234006000000000],DOGE[6112.5753709700000000],ETH[0.4202097000000000],ETHW[0.4202097000000000],GRT[2.0000000000000000],TRX[6.0000000000000000],USD[0.3701549086297274],USDT[111.4628834400000000] |
| 07464227 | CUSDT[7.0000000000000000],DOGE[96.2309763100000000],USD[0.2780583123107778] |
| 07464228 | CUSDT[1.0000000000000000],USD[0.0064313017530063] |
| 07464229 | TRX[1.0000000000000000],USD[0.0077861473091387] |
| 07464230 | CUSDT[10.0000000000000000],USD[0.0091095197084838] |
| 07464231 | DOGE[35.5715912100000000],USD[0.0000003977688] |
| 07464232 | DOGE[0.0000000007301050],USD[0.0267592987187177] |
| 07464234 | CUSDT[7.0000000000000000],DOGE[1503.8638920200000000],TRX[1.0000000000000000],USD[0.0000000244244190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07464235 | BRZ[1.00000000000000000],USD[3.00000000000000000],USD[0.0082851685234755] |
| 07464239 | CUSDT[1.00000000000000000],DOGE[0.00000000268842260],ETH[0.000000087634824],GRT[0.00000076127609],LINK[0.000000025785784],LTC[0.000000070116510],TRX[42.6490475691948490],USD[0.000000037315532] |
| 07464240 | BTC[0.00003262328000000],CUSDT[6.64800000000000000],DOGE[0.81200000000000000],TRX[65.73600000000000000],USD[3.50871761200000000],USDT[0.0113297500000000] |
| 07464243 | DOGE[337.83335310000000000],USD[0.00000000070551540] |
| 07464244 | CUSDT[2.00000000000000000],DOGE[3504.71372428000000000],USD[0.00000000311151301] |
| 07464245 | CUSDT[1.00000000000000000],DOGE[422.29381979000000000],USD[0.00000000077794095] |
| 07464246 | BRZ[1.00000000000000000],USD[1.07408318204220087],USD[0.000000090175713] |
| 07464252 | BTC[0.00000000227895803],DOGE[0.00000000049980554],LINK[1.00000000000000000] |
| 07464256 | BRZ[1.00000000000000000],CUSDT[19.00089220000000000],ETH[0.00003006000000000],ETHW[0.00003006000000000],GRT[1.00000000000000000],TRX[289.85078495048648800],USD[0.00000000644742212],USDT[0.74955088124425280] |
| 07464258 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],DOGE[89.08664410000000000],USD[18.52448049111317240] |
| 07464260 | BCH[0.00000000002622978],CUSDT[17.13717389000000000],DOGE[2.65934882000000000],LTC[0.00000000184965576],TRX[4.00000000000000000],USD[0.00000000106000847] |
| 07464263 | USD[0.0056048302760823] |
| 07464264 | BTC[0.00271310000000000],CUSDT[3.00000000000000000],USD[214.59996913680072148] |
| 07464267 | CUSDT[2.00000000000000000],DOGE[0.21059251000000000],USD[40.52829833870731119] |
| 07464269 | DOGE[410.22536590000000000],USD[0.00000000631323319] |
| 07464271 | TRX[1.00000000000000000],USD[0.0023613719763213] |
| 07464273 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],USD[0.0178707562533756] |
| 07464274 | CUSDT[4.00000000000000000],USD[0.0041553768583079] |
| 07464275 | CUSDT[10.00000000000000000],LINK[0.00000000508712224],SHIB[15249.06649159000000000],SOL[0.00000000024136175],USD[0.9955157836805509] |
| 07464276 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000008081569] |
| 07464277 | USD[0.0017079539196717] |
| 07464278 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[31.088376513914216] |
| 07464282 | BRZ[1.00000000000000000],DOGE[208.05493848000000000],USD[0.000000018565328] |
| 07464283 | BRZ[1.00000000000000000],CUSDT[36.29399227000000000],DOGE[0.00000207000000000],USD[0.8468253072244183] |
| 07464285 | DOGE[0.00000000493777854],USD[0.00001682344024431],USDT[0.00000000030585196] |
| 07464286 | DOGE[0.74000000000000000],USD[2.1363693080000000] |
| 07464287 | DOGE[0.00017069000000000],TRX[1.00000000000000000],USD[0.4522869742486457] |
| 07464288 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.000000007539320],TRX[1.00000000000000000],USD[0.00000029228644],YFI[0.0000000042667670] |
| 07464289 | DOGE[0.00000000551600000],ETH[0.000000069779238],TRX[1.00000000000000000],USD[0.0003585009143572] |
| 07464290 | DOGE[4705.39234999288921164],USD[0.00000000696986386] |
| 07464291 | CUSDT[2.00000000000000000],USD[0.00005890000000000],USD[0.0010055481593756] |
| 07464292 | BTC[0.00004000000000000],ETH[0.00002571000000000],ETHW[0.00011112000000000],USD[8.37205092166040044],USDT[0.00000000121819627] |
| 07464293 | CUSDT[13.00000000000000000],SOL[0.06699224000000000],TRX[275.32006528000000000],USD[0.3860255133439405] |
| 07464296 | CUSDT[1.00000000000000000],USD[0.0021780713103638] |
| 07464298 | USD[0.0073787453670304] |
| 07464303 | BRZ[1.00000000000000000],BTC[0.00000000029997436],CUSDT[5.55015734000000000],DOGE[0.00016350000000000],MATIC[0.00094760000000000],USD[0.0026946931226505] |
| 07464307 | CUSDT[3.00000000000000000],DOGE[193.97531165000000000],TRX[5.00000000000000000],USD[0.0028136613278565],USDT[0.00000000021134408] |
| 07464310 | BTC[0.00000006100000000],CUSDT[1.00000000000000000],DOGE[0.00000003770416],ETH[0.0000000049339192],TRX[0.00000000584048525],USD[0.00000000078658921] |
| 07464311 | BTC[0.00592520000000000],CUSDT[7.00000000000000000],DOGE[673.76176796000000000],USD[0.00202052961765596] |
| 07464318 | DOGE[380.45563805000000000],USD[0.0207469531865349] |
| 07464319 | BTC[0.00000002472296430],DOGE[0.00243197435579743],ETH[0.0000028210633103],ETHW[0.0000028210633103],SOL[0.0000000066699524],USD[0.1346557001319283],USDT[0.0000000059701875] |
| 07464320 | USD[2.3657636468754212] |
| 07464321 | CUSDT[1026.33270228000000000],DOGE[647.02447430000000000],TRX[174.37687266829600000],USD[0.8286535171943219] |
| 07464323 | CUSDT[1.00000000000000000],DOGE[0.02955030000000000],SHIB[792171.60222780400000000],USD[0.00000000074734470] |
| 07464326 | AAVE[1.34249201000000000],BRZ[3.00000000000000000],CUSDT[23.00000000000000000],DOGE[1.00000000000000000],GRT[43.19555531000000000],SHIB[3407063.18584814000000000],SUSHI[0.00056269000000000],TRX[3.00000000000000000],UNI[0.07716752000000000],USD[0.00000000964787800] |
| 07464329 | USD[0.0024551439615421] |
| 07464331 | CUSDT[8.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.1475151460088403] |
| 07464334 | BRZ[1.00000000000000000],DOGE[94.90723794000000000],USD[77.08643700025445546] |
| 07464340 | DOGE[1.79043235294302247],ETH[0.00000000001424676],USD[0.00000005588367],USDT[5.00000000000000000] |
| 07464342 | BRZ[1.00000000000000000],CUSDT[523.86557327000000000],DOGE[425.37646056000000000],USD[0.00000126445710] |
| 07464343 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0043975070088527] |
| 07464347 | USD[0.0389712137676496] |
| 07464348 | DOGE[0.09600000000000000],ETH[0.0000750200000000],ETHW[0.0000750207037325],LTC[0.00376000000000000],USD[0.2883974412433083],USDT[0.00000000013125149] |
| 07464350 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0096360860170185] |
| 07464351 | USD[0.0001215318687285],USDT[0.00000000442362226] |
| 07464352 | CUSDT[3.00000000000000000],TRX[2.00000000000000000],USD[0.0022217887232902] |
| 07464358 | DOGE[12.60272258000000000],USD[0.00000002509251] |
| 07464359 | CUSDT[8.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0048714928713956] |
| 07464361 | BRZ[3.00000000000000000],CUSDT[1.00000000000000000],DOGE[18.78461036844221260],ETH[0.00004560000000000],ETHW[0.0000456624000000],USD[0.0039901708082611],USDT[0.00000000050192180] |
| 07464363 | DOGE[282.86400000000000000],SOL[0.00000001000000000],USD[2.68375001713079900],USDT[0.00000000099854762] |
| 07464367 | CUSDT[5.00000000000000000],USD[0.00332677663263671],USDT[0.0452170001570937] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07464369 | BTC[0.0000178750000000],SOL[46.4558250000000000] |
| 07464371 | ETH[0.0000000041000000],USD[0.0442060621427780],USDT[0.0000000132978940] |
| 07464372 | BTC[0.0016189200000000],USD[0.0031633790055358] |
| 07464376 | BTC[0.0000926400000000],ETH[0.0007300000000000],ETHW[0.0007300000000000],SUSHI[0.4520000000000000],TRX[0.9680000000000000],UNI[0.0776000000000000],USD[0.5027564710000000],USDT[0.0002000000000000] |
| 07464378 | CUSDT[0.0000000000000000],DOGE[106.4990672300000000],USD[0.0000000020116368] |
| 07464387 | DOGE[593.4463248900000000],TRX[2.0000000000000000],USD[0.0000000060143729] |
| 07464389 | BTC[0.0000116200000000],CUSDT[0.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001961154473394],ETHW[0.0891987254473394],SHIB[11523.8436724300000000],TRX[4.2198130500000000],USD[0.0024631717196188] |
| 07464390 | DOGE[1.0061840300000000],USD[0.0259385040727510] |
| 07464391 | USD[0.5454845978735424] |
| 07464392 | BTC[0.0223145168750000],ETH[0.0399645261423132],ETHW[0.0399645261423132],USD[0.0008989765508974] |
| 07464393 | CUSDT[3.0000000000000000],DOGE[1670.2325073000000000],USD[0.0000000080507750] |
| 07464394 | BRZ[1.0000000000000000],DOGE[0.1120382100000000],USD[1.0904898208381531] |
| 07464395 | BTC[0.0012838400000000],CUSDT[2.0000000000000000],DOGE[822.3096864000000000],ETH[0.0469429100000000],ETHW[0.0469429100000000],TRX[55.2269475600000000],USD[0.0001780963497653] |
| 07464398 | CUSDT[5.0000000000000000],DOGE[1170.1375239400000000],ETH[0.0441420100000000],ETHW[0.0441420100000000],USD[8.0001360044447124] |
| 07464399 | BRZ[1.0000000000000000],DOGE[425.2791181200000000],USD[0.0000000017898172] |
| 07464400 | USD[30.8105582500000000] |
| 07464408 | CUSDT[4.0000000000000000],DOGE[19.8931727300000000],SHIB[247006.1210106200000000],USD[0.0000000007684224],USDT[0.0000498800000000] |
| 07464409 | CUSDT[1.0000000000000000],DOGE[2663.2348346800000000],USD[0.0000000033698782] |
| 07464410 | CUSDT[2.0000000000000000],DOGE[171.4797188100000000],USD[0.0000000056638703] |
| 07464415 | BRZ[1.0000000000000000],USD[0.0013606506762683] |
| 07464416 | USD[0.1115052260450228],USDT[1.0788833500000000] |
| 07464418 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],USD[0.2401350920797900] |
| 07464423 | DOGE[44.6420535200000000],USD[5.5454667508696940] |
| 07464424 | BRZ[3.0000000000000000],CUSDT[13.0000000000000000],USD[0.0046052452940301] |
| 07464424 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[360.8480063689168712] |
| 07464425 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000000082137030],GRT[3.0690729500000000],TRX[2.0000000000000000],USD[5164.5861001959142980],USDT[1.1014378700000000] |
| 07464426 | CUSDT[2.0000000000000000],USD[83.6953123167733888] |
| 07464427 | BTC[0.0951395700000000],CUSDT[1.0000000000000000],DOGE[603.9331747300000000],LTC[0.1071999600000000],USD[4049.3649749263689688] |
| 07464429 | BRZ[1.0000000000000000],BTC[0.0008487100000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000644839874136] |
| 07464431 | BAT[0.0000000051686390],BCH[0.0000000250325384],BRZ[1.0000000000000000],BTC[0.0000000025977052],DOGE[0.0000000029368608],ETH[0.0000000005025051],GRT[0.0000000078280000],LTC[0.0000000093911102],MKR[0.0000000024407288],SHIB[1.0000000000000000],SOL[0.0000000018767435],SUSHI[0.0000000092770118],TRX[1.0000000000088462],USD[0.0845192800014737] |
| 07464432 | CUSDT[2.0000000000000000],DOGE[160.9208941700000000],USD[0.0000000038759582] |
| 07464439 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[353.1146690900000000],USD[0.0000000006321089] |
| 07464440 | DOGE[0.0000000068882221],UNI[0.0000000071212778],USD[0.0077879213537671] |
| 07464441 | CUSDT[5.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0018202088959899] |
| 07464443 | SOL[0.0834884200000000],USD[0.0000011660457286] |
| 07464444 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0004736205080780] |
| 07464445 | BRZ[1.0000000000000000],DOGE[0.0000252663414122] |
| 07464447 | USD[5.0000000000000000] |
| 07464450 | DOGE[6.1867567900000000],USD[0.0039506949910058],USDT[0.0000000054158509] |
| 07464452 | DOGE[2016.5366432800000000],USD[0.0000000006313208] |
| 07464453 | TRX[696.9957416100000000],USD[0.0000000013871456] |
| 07464454 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[9168.6395811311914072],ETH[0.3585184043391835],ETHW[0.3585184043391835],GRT[1.0000000000000000],USD[0.0000001135216799],USDT[1.0000000000000000] |
| 07464457 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[8066740698599053] |
| 07464458 | CUSDT[2.0000000000000000],DOGE[2.0000000030385749],ETH[0.0000001945916591],ETHW[0.0000000094312801],LTC[0.0000000097041958],MATIC[0.0000000087352325],SHIB[3.0000000000000000],SOL[0.0000000029932860],TRX[1.0000000000000000],USD[0.0000116391370914],USDT[0.0000000036066639] |
| 07464461 | DOGE[428.5881651500000000],USD[0.0000000014396965] |
| 07464462 | BRZ[1.0000000000000000],BTC[0.0007785100000000],CUSDT[2.0000000000000000],DOGE[119.7121622700000000],TRX[2.0000000000000000],USD[0.3953643917463208] |
| 07464465 | BRZ[1.0000000000000000],BTC[0.0229798500000000],CUSDT[2.0000000000000000],DOGE[163.4271789300000000],ETH[0.5738916800000000],ETHW[0.5738916800000000],LTC[0.1913160000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0289706712847847],USDT[0.0003782625638305] |
| 07464466 | DOGE[1369.8218439800000000],TRX[1.0000000000000000],USD[0.0000000016715394] |
| 07464470 | BTC[0.0000000003565614],DOGE[3.4289302587000000],ETH[0.0000000035679608],SOL[0.0000001336688882],USD[0.0000014929485016],USDT[0.0000297571628183] |
| 07464474 | BTC[0.0002956000000000] |
| 07464479 | NFT[567534895903394939][1],SHIB[3016402.4337874800000000],USD[0.0000000087327307] |
| 07464481 | SOL[15.3739000000000000],USD[16.2742200000000000] |
| 07464482 | USD[50.0000000000000000] |
| 07464489 | USD[0.0014069406500000] |
| 07464490 | CUSDT[1.0000000000000000],DOGE[360.7984802300000000],USD[0.0000000000581031] |
| 07464491 | BTC[0.0000000010000000] |
| 07464494 | SUSH[1.0000000000000000],USD[0.0090720977904933] |
| 07464495 | CUSDT[2.0000000000000000],DOGE[0.0000000035778202],USD[0.0082793760970599] |
| 07464498 | BAT[1.0000000000000000],DOGE[0.0005612100000000],USD[0.0014725283264020] |
| 07464500 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[11.9709502100000000],TRX[4.0000000000000000],USD[0.0073047183175177],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07464504 | CUSDT[2.00000000000000000],DOGE[52.18648729000000000],USD[0.0054610830041550] |
| 07464506 | CUSDT[2.00000000000000000],USD[0.00000007817841|7] |
| 07464507 | CUSDT[1.00000000000000000],DOGE[58.52595012000000000],USD[4.0190542019070355] |
| 07464509 | DOGE[316.22800000000000000],USD[0.0152830789624800] |
| 07464517 | BAT[0.000000004422000000],BTC[0.00000000048220000],CUSDT[5.00000000000000000],DOGE[0.000002926698713400],TRX[4.00000000000000000],USD[0.0051963489718423] |
| 07464518 | CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.00000000687858862],USDT[0.00000000783501084] |
| 07464521 | DOGE[940.62254622000000000],SHIB[3302011.32781529000000000],USD[0.00000000093499663] |
| 07464525 | USD[0.0070852133791918] |
| 07464527 | BAT[3.236077420000000000],BTC[0.003065500000000000],CUSDT[8.00000000000000000],DOGE[224.25146151000000000],ETH[0.009910320000000000],ETHW[0.009910320000000000],LINK[0.219424900000000000],LTC[0.053070470000000000],TRX[92.39536306000000000],USD[5.0202420718280688] |
| 07464529 | CUSDT[1.00000000000000000],DOGE[0.000326300000000],TRX[1.00000000000000000],USD[0.0882482236157320] |
| 07464532 | AAVE[0.042410090000000000],BCH[0.017345960000000000],BTC[0.001025650000000000],DOGE[444.12989285385806241],ETH[0.007054840000000000],ETHW[0.007054840000000000],SHIB[724900.42143540000000000],SOL[0.103415000000000000],SUSHI[0.464598040000000000],USD[0.0001646522385528] |
| 07464533 | BTC[0.001934580000000000],CUSDT[3.00000000000000000],DOGE[539.43830031152524805] |
| 07464536 | BRZ[1.00000000000000000],DOGE[271.19251903000000000],TRX[1.00000000000000000],USD[0.0099936480543722] |
| 07464542 | USD[0.0003878391107515] |
| 07464543 | BRZ[1.00000000000000000],CUSDT[11.00000000000000000],DOGE[0.000000053577184],GRT[1.00000000000000000],TRX[8.00000000000000000],USD[0.0014671996745964] |
| 07464544 | GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0087485019140355] |
| 07464546 | BRZ[1.00000000000000000],CUSDT[15.00000000000000000],DOGE[3043.92958102882668560],ETH[0.000000100000000],ETHW[0.000000081042630],TRX[1.00000000000000000],USD[0.0004760409043280],USDT[1.00000000000000000] |
| 07464547 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0880252066404757] |
| 07464548 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.000018900000000],USD[0.0010490154782900] |
| 07464551 | CUSDT[4630.01020497000000000],DOGE[360.79848023000000000],GRT[117.85854558000000000],TRX[1157.78623399000000000],USD[0.00000003986900|24] |
| 07464552 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1416.87679268000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0054912034195880] |
| 07464554 | CUSDT[261.81495327000000000],DOGE[142.69389139000000000],SGD[20.82488133000000000],TRX[89.12223399000000000],USD[0.00000085542738] |
| 07464555 | CUSDT[1.00000000000000000],DOGE[701.63208136000000000],TRX[1.00000000000000000],USD[0.0000003832464] |
| 07464557 | CUSDT[6.00000000000000000],TRX[2.00000000000000000],USD[0.0058552117283064] |
| 07464562 | CUSDT[2.00000000000000000],USD[0.00000011083440] |
| 07464563 | BRZ[1.00000000000000000],BTC[0.009309080000000000],CUSDT[2.00000000000000000],LTC[1.519704440000000000],TRX[2788.26055313000000000],USD[0.0010296038363688],USDT[1.00000000000000000] |
| 07464564 | CUSDT[6.00000000000000000],DOGE[662.47535738000000000],USD[0.8943115626598745] |
| 07464565 | BRZ[2.00000000000000000],BTC[0.018888190000000000],CUSDT[1047.90594751000000000],DOGE[1290.09062966000000000],ETH[0.281536940000000000],ETHW[0.199114110000000000],GRT[2.05662483000000000],SOL[360.19610242000000000],TRX[381.61395054000000000],USD[806.81609905749675 34],USDT[1.0837202000000000] |
| 07464568 | CUSDT[13.89434098000000000],TRX[1.00000000000000000],USD[0.00000004998673|1] |
| 07464569 | BAT[28.11849453000000000],CUSDT[558.88854632000000000],DOGE[59.81961360000000000],TRX[560.64802000000000000],USD[6.1828896160003937] |
| 07464570 | CUSDT[1.00000000000000000],DOGE[66.50896946000000000],USD[0.00000000184371|28] |
| 07464576 | USD[0.0070716682734929] |
| 07464584 | BAT[2.00000000000000000],BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[3.00000000000000000],USD[0.0035214314822320],USDT[0.00000000447|2052] |
| 07464587 | TRX[1.00000000000000000],USD[0.0081214532591465] |
| 07464588 | SHIB[897114.58398273000000000],USD[0.00000007305086878] |
| 07464589 | BCH[0.048950460000000000],CUSDT[34.94361591000000000],DOGE[184.71218614000000000],ETH[0.009008820000000000],ETHW[0.008899380000000000],MATIC[0.551890840000000000],TRX[1.00000000000000000],USD[0.0093431201362817] |
| 07464591 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[1518.71319643000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0069224207394775] |
| 07464593 | BRZ[2.00000000000000000],BTC[0.017527780000000000],CUSDT[3.00000000000000000],DOGE[10648.15524189000000000],TRX[3.00000000000000000],USD[2.3451035030160284] |
| 07464594 | USD[0.00000000478411675] |
| 07464596 | CUSDT[3.00000000000000000],USD[0.0097014588550542] |
| 07464597 | CUSDT[3.00000000000000000],DOGE[0.347229500000000],USD[0.0070918033827059] |
| 07464601 | BRZ[2.00000000000000000],CUSDT[13.00000000000000000],DOGE[1.00000000000000000],ETH[0.431583620000000000],ETHW[0.431402380000000000],GRT[1.004989570000000000],SOL[5.692432540000000000],TRX[1.00000000000000000],USD[0.0265364245869594] |
| 07464604 | CUSDT[6.00000000000000000],DOGE[0.000000040408075],TRX[3.00000000000000000],USD[0.0047338923064114] |
| 07464607 | BAT[1.016458180000000000],BCH[1.126240730000000000],BRZ[4.00000000000000000],CUSDT[11.00000000000000000],DOGE[8924.91898821000000000],GRT[1492.47631668000000000],LTC[11.82126192000000000],SHIB[3164058.71129046000000000],SUSHI[14.05494832000000000],TRX[1088.02956106000000000],UNI[75.73507219000000000],USD[0.00000000072742|69],USDT[14.43500081000000000],YFI[0.082840300000000000] |
| 07464608 | CUSDT[1.00000000000000000],PAXG[0.00000008000000000],TRX[126.71228581000000000],USD[0.0038895548058756] |
| 07464610 | DOGE[0.000000100000000],SHIB[1.00000000000000000],USD[0.0022278688755540] |
| 07464611 | USD[0.0892239188684690] |
| 07464613 | TRX[0.068003000000000000],USD[1.298528000000000000],USDT[2.5421180000000000] |
| 07464616 | DOGE[1.25000000000000000] |
| 07464621 | CUSDT[3.00000000000000000],DOGE[10388.24181535000000000],TRX[277.92107697000000000],USD[0.000000031070411] |
| 07464622 | CUSDT[3.00000000000000000],DOGE[332.90684859000000000],USD[0.00000000384|02593] |
| 07464624 | USD[0.0075750000000000] |
| 07464626 | CUSDT[5.00000000000000000],DOGE[0.002589353056616|96] |
| 07464627 | BRZ[1.00000000000000000],DOGE[1.002160790000000000],SHIB[1.00000000000000000],TRX[2.000033690000000000],USD[0.0090492296117569] |
| 07464630 | BRZ[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[0.022654177000000000],DOGE[0.097650570000000000],GRT[2.048879750000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0077253813115439],USDT[1.0913396200000000] |
| 07464631 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.000000071071912],ETH[0.000000001335954],TRX[2.00000000000000000],USD[0.000000125288300],USDT[1.00000000000000000] |
| 07464632 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.275653580000000000],ETHW[1.275653580000000000],TRX[1261.42256540000000000],USD[0.9361179988652215] |
| 07464635 | DOGE[1.00000000000000000],USD[0.0027066790813781] |
| 07464636 | CUSDT[2.00000000000000000],DOGE[0.000078000000000],USD[0.0048489659212309] |
| 07464637 | CUSDT[1.00000000000000000],USD[0.00000014659722|7],USDT[0.00000000042891|33] |
| 07464638 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0076270373397096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07464640 | CUSDT[1.000000000000000],USD[0.0000000001616570] |
| 07464641 | CUSDT[4.000000000000000],DOGE[6.904945450000000],USD[0.0000000052274695] |
| 07464642 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[6893.312070802025409B],LTC[0.000000047936341],TRX[2.000000000000000],USD[0.000000106600065] |
| 07464643 | USD[0.0758386631223919] |
| 07464645 | AAVE[0.000000000327125O],BCH[0.000000065223482],CUSDT[1.000000000000000],DOGE[0.000000062175619],ETH[0.000000069584354],SHIB[3.000000000000000],SOL[0.000000099690139],TRX[2.000000073281800],USD[0.000021206926343] |
| 07464646 | BTC[0.000572700000000],CUSDT[2.500000000000000],DOGE[54.129449060000000],ETH[0.011848930000000],ETHW[0.011848930000000],LTC[0.031716220000000],SOL[0.201869610000000],USD[0.008001950086710B] |
| 07464650 | BRZ[2.000000000000000],CUSDT[12.000000000000000],SHIB[17880699.341865820000000],TRX[9.000000000000000],USD[0.000477812752488B] |
| 07464656 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.018479221697856S],USDT[1.000000000000000] |
| 07464657 | BRZ[5.000000000000000],CUSDT[5.000000000000000],DOGE[3814.380135260000000],ETH[0.077577430000000],ETHW[0.077577430000000],GRT[3.000000000000000],MATIC[121.774493250000000],NFT[290323289228840677][1],NFT[292964326930728715][1],NFT[293741100503061092][1],NFT[298230344435032107][1],NFT[305100226477206363][1],NFT[448755189481283999][1],NFT[480257191138288615][1],NFT[497702028219389187][1],NFT[510552164755452088][1],NFT[548103279746251918][1],SHIB[8610386.487345000000000],SOL[1.906125120000000],SUSHI[1.000000000000000],TRX[5472.416145830000000],USD[157.094426126921740],USDT[1.000000000000000] |
| 07464658 | CUSDT[8.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.0064472338388142] |
| 07464662 | CUSDT[1010.799381880000000],DOGE[69.812414820000000],USD[0.0000000026775652] |
| 07464663 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1083.259570590000000],USD[0.0000000077063390] |
| 07464665 | ETH[0.000000032272265],ETHW[0.000442600000000],USD[0.3787382122524962] |
| 07464666 | DOGE[70.286908140000000],USD[0.0000000024917652] |
| 07464668 | USD[0.0007864838292628],USDT[0.000000039154533] |
| 07464671 | CUSDT[3.000000000000000],USD[0.0000000064433840] |
| 07464674 | CUSDT[1.000000000000000],DOGE[0.000020500000000],USD[0.967866456504475I] |
| 07464678 | USD[0.0073862872267483] |
| 07464683 | BTC[0.000176290000000],DOGE[152.629809560000000],TRX[1.000000000000000],USD[0.000113450969819O] |
| 07464685 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[26.66299306083295I2] |
| 07464687 | GRT[1.0036779100000000],USD[0.0000409582538543] |
| 07464688 | BRZ[3.000000000000000],BTC[0.036248260000000],CUSDT[5.000000000000000],DOGE[9535.348884640000000],ETH[0.011204010000000],ETHW[0.011067210000000],TRX[2.000000000000000],USD[0.0001879056826774],USDT[1.1092554600000000] |
| 07464689 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[2584.667714300000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.3677760724053116],USDT[1.0000000004472052] |
| 07464696 | CUSDT[3.000000000000000],DOGE[343.132913060000000],USD[0.0000000060515955] |
| 07464701 | CUSDT[2.000000000000000],DOGE[1334.922778050000000],TRX[2.000000000000000],USD[33.1469372390449524] |
| 07464702 | SHIB[22750873.608395790000000],USD[0.0000000071479188] |
| 07464703 | AVAX[0.000328830000000],CUSDT[6.000000000000000],ETHW[13.873417710000000],GRT[3.069696720000000],USD[7.2786548762546793] |
| 07464704 | BAT[3.744106760000000],BRZ[28.669806390000000],CAD[6.583642620000000],CUSDT[1.000000000000000],DAI[2.182308340000000],DOGE[34.242816940000000],SGD[8.861161600000000],USD[8.808625431989027],USDT[10.927887790000000] |
| 07464705 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.669478512011282O] |
| 07464708 | BRZ[0.000000023952474],BTC[0.000000007447462],CUSDT[0.000000052757876],DOGE[0.000000093704705],ETH[0.000000059601250],SOL[0.000000098800000],USD[0.7427647750002900],USDT[0.0000000032690355] |
| 07464710 | CUSDT[1.000000000000000],DOGE[564.991303980000000],USD[0.0000000048035132] |
| 07464712 | BAT[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0024907227079011],USDT[1.0000000000000000] |
| 07464714 | CUSDT[2.000000000000000],DOGE[681.227047270000000],SOL[19.191117300000000],USD[0.0100023541720738],USDT[1.000000000000000] |
| 07464719 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.327451070000000],TRX[0.463059800000000],USD[0.0064597264835928] |
| 07464720 | CUSDT[8.000000000000000],ETH[0.220460640000000],ETHW[0.220243560000000],SHIB[138.925616400000000],SOL[1.638926230000000],USD[0.0382716168099137],USDT[0.0000000022970700] |
| 07464722 | TRX[0.000001000000000],USD[0.0057867080000000],USDT[0.0000000027108035] |
| 07464723 | USD[0.0000032388476288] |
| 07464724 | BRZ[1.000000000000000],DOGE[7.914859890000000],USD[0.0000006347777786] |
| 07464726 | CUSDT[3.000000000000000],DOGE[1390.082853650000000],USD[0.0000000092029971] |
| 07464734 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.134924130000000],CUSDT[1.000000000000000],DOGE[5132.348956330000000],ETH[1.382768620000000],ETHW[1.382768620000000],GRT[323.699679700000000],LINK[30.425445520000000],USD[0.0007533191672039],USDT[2.000000000000000] |
| 07464738 | DOGE[83.043238050000000],USD[0.0000000043535288] |
| 07464740 | CUSDT[3.000000000000000],GRT[1.002023700000000],SOL[0.255321560000000],TRX[2.000000000000000],USD[0.086625385875617] |
| 07464742 | DOGE[488.932530950000000],USD[0.0000000010660187] |
| 07464744 | CUSDT[2.000000000000000],DOGE[574.414282120000000],USD[25.000000003565406B] |
| 07464746 | CUSDT[2.000000000000000],USD[56.961135607148326O] |
| 07464748 | CUSDT[1.000000000000000],DOGE[914.288292150000000],SHIB[2.000000000000000],USD[100.0000000053611512] |
| 07464749 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.022031085825828O],ETHW[0.022031085825828O],USD[0.0000142186120978] |
| 07464750 | USD[0.0012343723963745],USDT[0.000000011288221J] |
| 07464751 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[93.440917180000000],SOL[0.004229970000000],TRX[2.000000000000000],USD[2.4292028883924308] |
| 07464756 | CUSDT[1.000000000000000],GRT[1.000000000000000],SOL[7.338876050840000],TRX[503.544271790000000],USD[0.0765500838133562] |
| 07464757 | BTC[0.000000068365695],DOGE[0.600650767808031],ETH[0.000000061632912],SOL[0.000000087120000],USD[0.085302997816743] |
| 07464758 | CUSDT[2.000000000000000],DOGE[174.607441660000000],USD[0.0000000089782181] |
| 07464759 | BRZ[2.000000000000000],BTC[0.042897800000000],CUSDT[3.000000000000000],DOGE[40.120138690000000],SHIB[3.000000000000000],SOL[13.466877384519765],TRX[1.000000000000000],USD[0.0094778940144848] |
| 07464760 | BTC[0.000000001175625],CUSDT[1.000000000000000],DOGE[0.000000002756127],ETH[0.000000005476000O],GRT[0.000000086821137],LTC[0.000000008983680],SOL[0.000000028650000],SUSHI[0.000000015673397],UNI[0.000000091262327],USD[1.0284599155386970],USDT[0.000000800019433],YF[0.0000000012131879] |
| 07464762 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0084461367418229],USDT[1.000000000000000] |
| 07464763 | CUSDT[3.000000000000000],USD[0.0005386247529042] |
| 07464765 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0031777316368106] |
| 07464767 | CUSDT[1.000000000000000],DOGE[168.486875110000000],USD[0.0000000023581065] |
| 07464770 | CUSDT[2.000000000000000],USD[0.0058076364721802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07464775 | CUSDT[1.00000000000000000],DOGE[4133.194339470000000],TRX[1.000000000000000],USD[0.000000117442337] |
| 07464778 | TRX[1.00000000000000000],USD[0.00000006046919] |
| 07464779 | DOGE[0.00000000000000000],USD[50.020000004149167] |
| 07464782 | BAT[1.016555500000000],BRZ[4.00000000000000000],CUSDT[4.000000000000000],DOGE[1.000000076400000],GRT[3.160078100000000],TRX[5.000000000000000],USD[0.066666573310319],USDT[3.298387820000000] |
| 07464783 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.096065046254348] |
| 07464785 | CUSDT[4.00000000000000000],DOGE[203.909224930000000],ETH[0.017914160000000],ETHW[0.017914160000000],TRX[274.850195450000000],USD[0.000275556509783] |
| 07464788 | DOGE[7459.318367640000000],SHIB[7534659.433393610000000],TRX[5934.495369270000000],USD[0.000000129855892] |
| 07464789 | USD[0.459193699792993] |
| 07464790 | DOGE[1034.398595210000000],USD[0.010000001695639] |
| 07464792 | CUSDT[1.00000000000000000],DOGE[339.905103930000000],USD[0.000000010189432] |
| 07464796 | BF_POINT[100.00000000000000],BTC[0.003731090000000],CUSDT[15.00000000000000000],DOGE[651.237745550000000],ETH[0.032564360000000],ETHW[0.032158920000000],SOL[2.766832660000000],TRX[3.800000000000000],USD[0.019231113985828 6] |
| 07464799 | CUSDT[4.00000000000000000],TRX[2.00000000000000000],USD[0.008611956237159],USDT[1.000000000000000] |
| 07464801 | USD[0.006808008171935 0] |
| 07464805 | CUSDT[1.00000000000000000],DOGE[1.000060460000000],TRX[1.00000000000000000],USD[0.002624358335888 8] |
| 07464806 | DOGE[0.000000002547000],ETH[0.000000010000000],ETHW[0.000000007981900],SHIB[1125.277679664280000],TRX[1.999969920940519],USD[0.0015116512852440],USDT[0.000000009409413 2] |
| 07464808 | BTC[0.000000093198780],DOGE[0.000000010544209],ETH[0.004341542154519],ETHW[0.004341550806734],USD[0.000030292798636] |
| 07464809 | DOGE[387.450000000000000],USD[0.1039282353510000] |
| 07464813 | CUSDT[5.00000000000000000],DOGE[399.036970360000000],GRT[19.390679210000000],TRX[2.000000044519968],USD[0.0018435117773138],USDT[1.000000000000000] |
| 07464816 | DOGE[0.070085340000000],USD[0.0000000082780715] |
| 07464817 | BAT[2.121191500000000],BRZ[3.00000000000000000],CUSDT[2.00000000000000000],DOGE[4.046219140000000],GRT[3.074352970000000],TRX[4.000000000000000],USD[0.0060394805093787] |
| 07464818 | CUSDT[4.00000000000000000],SHIB[1846245.544222636131 0192],USD[0.000000454157485] |
| 07464820 | CUSDT[5.00000000000000000],TRX[4.00000000000000000],USD[0.0008480201139785] |
| 07464821 | DOGE[0.627610710000000],USDT[1.00000000000000000],USD[0.006275971069055 2] |
| 07464823 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],GRT[1.00000000000000000],TRX[5.000000000000000],USD[0.0047146600378027],USDT[1.000000000000000] |
| 07464825 | TRX[2.00000000000000000],USD[0.000000029540246] |
| 07464826 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[0.366692040000000],TRX[2.000000000000000],USD[0.000000994139926] |
| 07464828 | CUSDT[15.00000000000000000],DOGE[1.00000000000000000],ETH[0.0006385500000000],ETHW[0.0006366300000000],TRX[3.930514730000000],USD[0.0001455211680821] |
| 07464831 | CUSDT[2.00000000000000000],DOGE[0.0000197800000000],USD[0.0007023068398226] |
| 07464832 | BRZ[1.00000000000000000],BTC[0.004366030000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],MATIC[112.224629420000000],SHIB[1.000000000000000],USD[0.0004992690568771] |
| 07464833 | BTC[0.002062570000000],CUSDT[4.00000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.008630769283726 1] |
| 07464836 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.000000027538870],TRX[1.000000000000000],USD[0.0156956080441163] |
| 07464837 | CUSDT[2.00000000000000000],DOGE[25.402658450000000],USD[0.0000000080900868] |
| 07464842 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3270.977679850000000],TRX[1.000000000000000],USD[0.0006400036224382] |
| 07464843 | TRX[2064.904976720000000],USD[0.0000000017409222] |
| 07464848 | DOGE[2949.790000000000000] |
| 07464852 | CUSDT[7.00000000000000000],DOGE[0.000326900000000],TRX[5.000000000000000],USD[0.0022611350701147] |
| 07464853 | BTC[0.000000097661777],CUSDT[4.000000000000000],DOGE[0.000000004353790],ETH[0.000000096832020],ETHW[0.0000000096832020],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.0003931070957362],USDT[1.000000000000000] |
| 07464855 | DOGE[499.215044380000000],TRX[1.000000000000000],USD[0.000000008251146] |
| 07464856 | CUSDT[1.00000000000000000],DOGE[894.124580410000000],USD[0.000000035752621] |
| 07464858 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[275.518814340000000],USD[0.000000019005702] |
| 07464859 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000140363936189] |
| 07464863 | USD[0.0875328081518009],USDT[0.000000141945347] |
| 07464865 | CUSDT[2.00000000000000000],DOGE[87.731159940000000],SHIB[187188.1401255567035816],TRX[0.0006154100000000],USD[0.000000046634160] |
| 07464869 | CUSDT[1.00000000000000000],DOGE[263.049608280000000],USD[0.000000033767596] |
| 07464871 | BRZ[1.00000000000000000],DOGE[690.362579800000000],USD[0.000000022133680] |
| 07464872 | BCH[0.000000067825654],BTC[0.000000055303650],DOGE[0.000000021924019],LTC[0.000000033017872],SOL[0.000000050694704],SUSHI[0.000000081495060],TRX[0.000000042013775],USD[0.0021552136418828],YFI[0.000000030971124] |
| 07464874 | CUSDT[3.00000000000000000],DOGE[1522.802557900000000],TRX[1.000000000000000],USD[0.000000093464640] |
| 07464875 | CUSDT[1.00000000000000000],DOGE[7.00000000000000000],DOGE[97.687727640000000],USD[0.000000099481324] |
| 07464876 | CUSDT[2.00000000000000000],DOGE[0.000664100000000],SHIB[1.000000000000000],USD[0.0053428605917007] |
| 07464877 | BTC[0.0006953800000000],TRX[2.00000000000000000],USD[0.0069613721754891] |
| 07464878 | DOGE[37.687194170000000],TRX[1.00000000000000000],USD[0.000000028055596] |
| 07464880 | BF_POINT[300.00000000000000],CUSDT[4.000000000000000],SHIB[4531818.409963340000000],USD[0.0000000803248016],USDT[1.0000000067617444] |
| 07464881 | BAT[7.117722470000000],CUSDT[3.000000000000000],TRX[1.500379190000000],USD[0.000102420418026 6] |
| 07464885 | BAT[45.918671600000000],BCH[2.285726120000000],BRZ[1.000000000000000],BTC[0.027194260000000],CUSDT[519.443728420000000],DOGE[2221.072061670000000],GRT[2.080936780000000],TRX[3.000000000000000],USD[0.0002359543240879] |
| 07464889 | DOGE[0.000000004620000],LINK[8.800000099753500],SOL[0.045045120080000],USD[3.383580000000000],USDT[0.0000000070776800] |
| 07464890 | DOGE[0.0000000002175787],USD[0.000000039184499] |
| 07464892 | CUSDT[1.00000000000000000],SHIB[785444.804121890000000],USD[0.010000000006052] |
| 07464894 | CUSDT[8.00000000000000000],TRX[343.955146090000000],USD[0.0082411015953646] |
| 07464896 | USD[0.0081889010500000] |
| 07464904 | BRZ[3.00000000000000000],BTC[0.000000020000000],CUSDT[13.000856170000000],DOGE[3.960344573600000],TRX[6.003268700000000],USD[0.0004246695166848],USDT[0.2364789623164779] |
| 07464905 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0380791417710370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07464906 | BRZ[1.0000000000000000],DOGE[37.385320950000000000],USD[0.0000000082692650] |
| 07464907 | USD[0.0231127582567137] |
| 07464908 | BAT[0.0004491000000000],CUSDT[7.0000000000000000],DOGE[5128.560286180000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.3061528380985287] |
| 07464911 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011355079852070] |
| 07464915 | BTC[0.0000000500000000],CUSDT[2.0000000000000000],DOGE[0.0008599500000000],USD[0.4561929836136624] |
| 07464918 | CUSDT[14.0000000000000000],TRX[2.0000000000000000],USD[0.0091838723454173],USDT[2.0000000000000000] |
| 07464919 | SOL[0.0171077400000000],USD[0.0000011095526726] |
| 07464920 | USD[0.0092047572442383] |
| 07464926 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0024439580616736] |
| 07464928 | BAT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[1517.1290342342772050] |
| 07464929 | DOGE[3752.977214820000000000],ETH[0.9432938700000000],ETHW[0.9432938700000000],LTC[1.6305105789809568],TRX[73.389138150000000000],USD[0.0000187833061940] |
| 07464931 | USD[6.0000000000000000],TRX[1.0000000000000000],USD[0.0009303636909448] |
| 07464933 | DOGE[915.649970750000000000],TRX[1.0000000000000000],USD[0.0000000005879728] |
| 07464937 | CUSDT[7.0000000000000000],DOGE[819.513077060000000000],USD[0.0047999796812512],USDT[1.0000000000000000] |
| 07464938 | CUSDT[2.0000000000000000],DOGE[1783.613109680000000000],USD[0.0000000038247916] |
| 07464941 | BTC[0.0107010000000000],CUSDT[4.0000000000000000],DOGE[2049.604689830000000000],SHIB[2828054.298642530000000000],TRX[2.0000000000000000],USD[0.0001604608362108] |
| 07464942 | BAT[1.0000000000000000],DOGE[1698.743810520000000000],SHIB[3090234.857849190000000000],USD[0.0000000020328980] |
| 07464944 | BRZ[1.0000000000000000],DOGE[385.851245620000000000],USD[0.0000000010154773] |
| 07464945 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0000000030992536],GRT[1.0000000000000000],TRX[6.0000000000000000],USD[0.0395913623689186] |
| 07464950 | DOGE[113.648059610590820000],USD[0.0033245960776008] |
| 07464956 | BCH[0.0000000043328046],BTC[0.0000000064918266],CUSDT[1.0000000000000000],DOGE[0.0000000067853287],ETH[0.0000000014927341],USD[0.0069176876770736],USDT[0.0000000102244894] |
| 07464960 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000181761550304] |
| 07464962 | SHIB[4026.119744272600000000],USD[0.0000000010240773] |
| 07464963 | DOGE[38.362120070000000000],TRX[1.0000000000000000],USD[0.0000000016756333] |
| 07464964 | SHIB[435991.668838860000000000],USD[28.628582065848698918],USDT[0.0000000083445688] |
| 07464965 | GRT[1.0000000000000000],LINK[0.0000000081192322],TRX[1.0000000000000000],USD[0.0000000047346346],USDT[0.0000000160734568] |
| 07464967 | USD[0.0077516475276768] |
| 07464970 | DOGE[1845.125470040000000000],TRX[1.0000000000000000],USD[0.0000000022594260] |
| 07464972 | BTC[0.0112691500000000],CUSDT[4688.935374560000000000],DOGE[2360.169979930000000000],ETH[0.1213405100000000],ETHW[0.1213405100000000],TRX[4.0000000000000000],USD[0.0000000093076625] |
| 07464973 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1076.565295210000000000],TRX[1394.330596910000000000],USD[0.0000000090771583] |
| 07464977 | CUSDT[4.0000000000000000],USD[0.0008878340833573] |
| 07464978 | ETH[0.0000002500000000],ETHW[0.0000002500000000],USD[0.0002344216164426] |
| 07464982 | BAT[1.4616001000000000],BCH[0.0021657700000000],BTC[0.0000474300000000],DOGE[98.281491690000000000],GRT[1.4469787600000000],TRX[20.300917790000000000],USD[0.0006027658077396] |
| 07464983 | DOGE[13.201008230000000000],USD[18.232774600000000000] |
| 07464985 | CUSDT[1.0000000000000000],DOGE[1.0002659700000000],USD[0.0043081253966831] |
| 07464988 | DOGE[229.178571220000000000],USD[0.0000000042443542] |
| 07464989 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0024746280142265] |
| 07464990 | DOGE[0.0000000431265528],LTC[0.0000000060475108],USD[0.0000000010497078],USDT[0.0000000042768160] |
| 07464993 | DOGE[802.484713020000000000],USD[0.0000000036034] |
| 07464995 | CUSDT[3.0000000000000000],SHIB[290486.564996360000000000],TRX[1.0000000000000000],USD[0.0039268580636912] |
| 07464997 | ETH[0.0000000384728355],SUSHI[0.0000000015944000],USD[44.255289534882601],USDT[0.0000361433281739] |
| 07464999 | DOGE[0.0000000072582627],ETH[0.0000000038660254],USD[0.0000000061680220] |
| 07465000 | BF_POINT[200.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],LINK[0.0000113600000000],TRX[2.0000000000000000],USD[0.0000001539076050],USDT[0.0000000080000000] |
| 07465005 | BAT[1.0000000000000000],CUSDT[22.0000000000000000],TRX[5.0000000000000000],USD[0.0081728156774065],USDT[1.0000000000000000] |
| 07465006 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2012.351303149199295],USD[0.0000000106772938] |
| 07465009 | CUSDT[1.0000000000000000],DOGE[142.246797410000000000],USD[0.0000000032365191] |
| 07465016 | BTC[0.0029787600000000],CUSDT[3.0000000000000000],DOGE[1203.424109420000000000],TRX[1373.079894050000000000],USD[0.0208487182549584] |
| 07465017 | CUSDT[474.503626680000000000],DOGE[0.0000257600000000],TRX[104.269118310000000000],USD[16.784230290912451] |
| 07465020 | CUSDT[1.0000000000000000],DOGE[72.764318820000000000],ETH[0.0143968800000000],ETHW[0.0143968800000000],USD[0.0000212125485797] |
| 07465023 | DOGE[3184.223238460000000000] |
| 07465025 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0047727800000000],CUSDT[8.0000000000000000],DOGE[2223.254678970000000000],TRX[3.0000000000000000],USD[0.0000000014984113],USDT[1.0000000000000000] |
| 07465031 | CUSDT[1.0000000000000000],DOGE[442.693607620000000000],ETH[0.0294187500000000],ETHW[0.0294187500000000],TRX[1.0000000000000000],USD[0.0000067990516365] |
| 07465033 | CUSDT[5.0000000000000000],DOGE[239.315396380000000000],ETH[0.0189784600000000],ETHW[0.0187459000000000],SHIB[202610.858789820000000000],USD[0.0001069533694424] |
| 07465036 | CUSDT[2339.470799020000000000],DOGE[1142.571049600000000000],ETH[0.0293364000000000],ETHW[0.0293364000000000],TRX[296.072498280000000000],USD[0.6165573675435896],USDT[0.0000000134795217] |
| 07465037 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0040297463211592] |
| 07465040 | CUSDT[1.0000000000000000],DOGE[1.0000991200000000],USD[0.0030396624808088] |
| 07465043 | USD[0.0018196665699514],USDT[0.0000000054158509] |
| 07465044 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0026347875530678] |
| 07465046 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0001130881708068] |
| 07465048 | USD[4.4333584000000000] |
| 07465049 | USD[0.0000000039301893] |

Schedule 1004 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07465050 | BAT[0.000000000051572004],BCH[0.0000000275165000],BTC[0.0000000265669747],DOGE[0.0000000012605615],ETH[0.000000009757589049],ETHW[0.000000009757589049],GRT[0.0000000010317636],MATIC[0.0000000025970000],MKR[0.0000000015031495],NFT (335205636817738098)[1],NFT (344614599788452771)[1],NFT (428784284836206365)[1],NFT (450771664596249019)[1],NFT (503165840136841176)[1],NFT (537904214848345841)[1],SHIB[0.000000015723903],SOL[0.002832149211790B],TRX[0.000000051012666],USD[0.000000003921843S],USDT[0.000000089123586] |
| 07465051 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.009870363618496O] |
| 07465053 | DOGE[493.376576620000000],KSHIB[183.882168539791880E2],SHIB[1547558.717304000000000],USD[0.000000007086226] |
| 07465055 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[334.632870120000000],USD[0.003991870687218I] |
| 07465056 | DOGE[0.000000001213400B],EUR[0.000000029209898],USD[0.088964816875050B],USDT[0.000000123785134] |
| 07465057 | CUSDT[3.000000000000000],DOGE[312.485366342750000O],GRT[8.832667410000000],TRX2.000000000000000],USD[0.0061978641570612] |
| 07465060 | CUSDT[4.000000000000000],USD[0.0094353629662002] |
| 07465061 | BRZ[1.000000000000000],USD[0.000000000705991G] |
| 07465062 | CUSDT[1.000000000000000],DOGE[335.670318940000000],USD[0.000342242908707] |
| 07465066 | BAT[213.010808360000000],BCH[1.069809610000000],BRZ[2.000000000000000],BTC[0.002002020000000],CUSDT[105.921733170000000],DOGE[2651.020953620000000],GRT[220.878054300000000],NFT (391812239449736995)[1],NFT (487882705383656242)[1],NFT (499977766432567522)[1],NFT (516360476556385700)[1],NFT (559126013321291431)[1],NFT (569174047205985267)[1],SHIB[1.000000000000000],SOL[5.205531060000000],SUSHI[12.130368010000000],TRX[2253.796052530000000],USD[8.343969216376159I] |
| 07465067 | DOGE[355.384153690000000],USD[0.000000023680546] |
| 07465073 | CUSDT[1.000000000000000],DOGE[260.269305460000000],UNI[1.060230980000000],USD[0.000000227554979Z] |
| 07465075 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.849690881078915B] |
| 07465078 | CUSDT[2.000000000000000],DOGE[1.514360750000000],TRX[1.000000000000000],USD[0.002407106496305Z] |
| 07465084 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000050093904],ETH[0.000000085026976],ETHW[0.000000085026976],USD[0.000000009263866] |
| 07465085 | CUSDT[2.000000000000000],USD[0.0000000148030000] |
| 07465086 | SOL[0.002001000000000],USD[4720.744498540000000] |
| 07465089 | CUSDT[7.000000000000000],ETH[0.001011420000000],ETHW[0.001011420000000],SUSHI[0.000000049741318],TRX[3.000000000000000],USD[0.000015605969243I],USDT[0.0993216100000000] |
| 07465090 | DOGE[0.000000072100000],SOL[0.000000008932428],USD[0.000000070107800] |
| 07465091 | CUSDT[1.000000000000000],DOGE[555.150562930000000],USD[0.000000025196779] |
| 07465092 | CUSDT[1.000000000000000],DOGE[0.007486816251320],USDT[0.000000079242121] |
| 07465093 | CUSDT[1.000000000000000],DOGE[518.092448880000000],USD[0.000000011047688] |
| 07465095 | DOGE[0.606915820000000],TRX[3.000000000000000],USD[0.017369633696786] |
| 07465096 | DOGE[106.685098050000000],TRX[1.000000000000000],USD[0.000000023517495] |
| 07465098 | BRZ[1.000000000000000],CUSDT[23.000000000000000],DOGE[533.886272350000000],TRX[3.000000000000000],USD[0.368115176892664I] |
| 07465104 | CUSDT[1.000000000000000],TRX[312.750219720000000],USD[1.000000083444993],USDT[8.938945830000000] |
| 07465106 | BRZ[1.000000000000000],BTC[0.002125540000000],CUSDT[1.000000000000000],DOGE[0.011396060000000],USD[0.728531783526906B] |
| 07465107 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000091672869] |
| 07465109 | BTC[0.001069960000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0001427486054191] |
| 07465110 | BCH[0.000000023726208],CUSDT[4.000000000000000],USD[0.389332315839330O] |
| 07465112 | CUSDT[12.000000000000000],DOGE[193.688063960000000],ETH[0.013490740000000],ETHW[0.013490740000000],TRX[2.000000000000000],USD[2.592799297888528J] |
| 07465116 | BAT[1.000000000000000],BTC[0.000000053420000],DOGE[0.000014329454411],USD[0.000000004917886L] |
| 07465120 | DOGE[0.242927230000000],USD[0.299216240426276S] |
| 07465123 | CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000087049696],ETHW[0.000000087049696],TRX[4.000000000000000],USD[0.0092173478100505] |
| 07465124 | CUSDT[6.000000000000000],DOGE[1.000013276238515Z],TRX[1.000000000000000],USD[0.9445664683750685] |
| 07465131 | CUSDT[1.000000000000000],DOGE[1.000000085420000],USD[54.585941793581075S] |
| 07465134 | CUSDT[1.000000000000000],ETH[0.000000094207164],ETHW[0.000000094207164],TRX[1.000000000000000],USD[0.0039876570585746] |
| 07465136 | USD[0.2967752112644816] |
| 07465137 | CUSDT[2.000000000000000],DOGE[44.200561700000000],USD[13.411199211759338G] |
| 07465138 | DOGE[2.000000008308200],TRX[0.000000080388284] |
| 07465139 | BTC[0.044055810000000],CUSDT[26.000000000000000],DOGE[796.808080910000000],ETH[0.051315400000000],ETHW[0.050677660000000],GRT[1.003677910000000],SHIB[7790952.461773220000000],TRX[3141.903432580000000],USD[25.262832727163258?],USDT[1.0926161200000000] |
| 07465140 | BTC[0.000000000000000],CUSDT[2.000000000000000],DOGE[0.068084900000000],GRT[1.003677910000000],TRX[164.487430800000000],USD[0.484106815357716] |
| 07465141 | CUSDT[1.000000000000000],DOGE[71.997508590000000],USD[0.0000000228131991] |
| 07465142 | CUSDT[2.000000000000000],USD[0.0019545249179590] |
| 07465147 | BRZ[2.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.0033160084996738],USDT[1.0021850312996500] |
| 07465149 | DOGE[285.838905440000000],USD[-9.9974960978651368] |
| 07465151 | DOGE[0.000000010000000],USD[0.003749258169153S] |
| 07465155 | DOGE[681.126664600000000],TRX[13.786113050000000],USD[0.000000102178310] |
| 07465160 | CUSDT[3.000000000000000],DOGE[157.063679090000000],TRX[599.531719000000000],USD[0.000000035099544] |
| 07465165 | CUSDT[11.000000000000000],DOGE[0.000056600000000],ETH[0.005051770000000],ETHW[0.004983370000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0011857710806023] |
| 07465167 | LTC[0.000000005334873Z],USD[1.452934991431977Z] |
| 07465169 | USD[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000089506780],NFT (445640526982850792)[1],NFT (542327063401378577)[1],SHIB[2.000000000000000],SOL[0.000000100000000],USD[0.0000550246574187],USDT[0.0000000067617444] |
| 07465170 | CUSDT[1.000000000000000],USD[0.0016705501485835] |
| 07465171 | CUSDT[2052.302409640000000],DOGE[101.204841990000000],TRX[481.570048370000000],USD[0.8904132250998045] |
| 07465175 | BCH[0.000000055223870],SHIB[93187.101260028784989S],TRX[0.000000015371488],USD[0.000001463848687] |
| 07465176 | CUSDT[5.000000000000000],DOGE[273.004043410000000],USD[0.0014702284395953] |
| 07465178 | USD[0.0554594600701530] |
| 07465187 | BRZ[1.000000000000000],CUSDT[21.000000000000000],TRX[4.000000000000000],USD[0.0091736301570318] |
| 07465188 | CUSDT[1.000000000000000],USD[0.0621784808707708] |
| 07465191 | BCH[0.014606250000000],CUSDT[2.000000000000000],DOGE[40.278894280000000],ETH[0.006067260000000],ETHW[0.006067260000000],USD[0.000004592676944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07465192 | TRX[1.000000000000000],USD[0.0024242562567574] |
| 07465193 | USD[0.0052905059364083] |
| 07465197 | CUSDT[1.000000000000000],ETH[0.112439230000000],ETHW[0.112439230000000],SUSHI[0.000001800000000],USD[50.000027805965766] |
| 07465198 | CUSDT[2000.368176890000000],DOGE[544.643160380000000],ETH[0.056949150000000],ETHW[0.056949150000000],TRX[1.000000000000000],USD[150.0012826153773412] |
| 07465199 | BF_POINT[400.000000000000000],BRZ[2.000000000000000],DOGE[4878.426787150000000],SOL[15.679903620000000],TRX[17646.982293490000000],USD[0.005561867476201],USDT[0.000000037671060] |
| 07465200 | BRZ[2.000000000000000],CUSDT[25.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],LINK[0.422876810000000],TRX[6.000000000000000],USD[0.000001312824459] |
| 07465201 | BTC[0.002889555000000],DOGE[0.432600000000000],USD[1.838075185243180] |
| 07465202 | BAT[2.000000000000000],CUSDT[5.000000000000000],DOGE[2929.707589960000000],GRT[1.000000000000000],TRX[7.000000000000000],USD[19.339118798292943] |
| 07465205 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000009361065],USD[0.000273329526441],USDT[1.000000000000000] |
| 07465206 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.195950124374288] |
| 07465208 | BAT[1.016542970000000],BRZ[3.000000000000000],BTC[0.000000004000000],CUSDT[4.043377760000000],DOGE[1.000000000000000],ETH[0.000001030000000],ETHW[0.000001030000000],NFT [2915648043731284 86][1],NFT [3130496986225259 43][1],NFT [3703589749405522 66][1],NFT [3712905062441152 18][1],NFT [4153170307643093 63][1],NFT [4272028834298500 23][1],NFT [4371495294552562 82][1],NFT [4591392280802707 49][1],NFT [4901727681200546 49][1],NFT [5014281800770243 74][1],NFT [5451024394210490 04][1],NFT [5633265392823266 24][1],NFT [5757249262275129 80][1],SHIB[2.000000000000000],SOL[0.001267038691804],TRX[3.000000000000000],USD[0.0005482710749201] |
| 07465213 | DOGE[16.286018680000000],USD[0.0049479600502369] |
| 07465214 | DOGE[521.114718171273 5320],ETH[0.000000035460000],USD[0.0000333628801564] |
| 07465216 | CUSDT[1.000000000000000],DOGE[195.361173879941 0000],TRX[539.984023000000000],USD[0.0000002020474884] |
| 07465217 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0005056496125262] |
| 07465218 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0003755096339050] |
| 07465220 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0097972426679200] |
| 07465222 | BTC[0.000000010000000],TRX[0.004186390000000],USD[0.0000000018437017],USDT[0.0000000143299547] |
| 07465223 | DOGE[492.024000000000000],USD[0.5187690000000000] |
| 07465224 | BTC[0.000000612790367],LINK[0.000000009858249],NFT [3443582430024750 18][1],SHIB[1.000000000000000],SOL[0.0000000011986874],TRX[1.000000000000000],USD[0.0010196049207788] |
| 07465228 | CUSDT[15.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.0054958442190981] |
| 07465229 | USD[0.0051659153302604],USDT[0.000000022118113] |
| 07465231 | CUSDT[5.000000000000000],ETH[0.015869810000000],ETHW[0.015678290000000],SHIB[1.000000000000000],USD[135.9894960638204807] |
| 07465232 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0000001120354008] |
| 07465234 | DOGE[1173.319178850000000],KSHIB[369.877986865741 7280],NFT [4011210512710733 27][1],NFT [4379956120578019 73][1],SHIB[187908.2759668400 000000],USD[0.0021949062615336] |
| 07465235 | CUSDT[1.000000000000000],DOGE[267.167131260000000],USD[0.0000000052489996] |
| 07465237 | CUSDT[2.000000000000000],DOGE[141.621949870000000],USD[0.0000000096411686] |
| 07465240 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[229.965521363796 6891],ETH[0.000000042777680],TRX[8.000000000000000],USD[0.0000000096244730],USDT[1.000000000000000] |
| 07465241 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[51.5847866626129239] |
| 07465242 | CUSDT[2.000000000000000],DOGE[499.612994830000000],USD[0.0000000019031487] |
| 07465244 | BCH[0.474375820000000],BRZ[1.000000000000000],BTC[0.117841700000000],CUSDT[1.000000000000000],DOGE[3662.336431920000000],ETH[0.925327660000000],ETHW[0.925327660000000],TRX[4.000000000000000],USD[0.0003469587673805] |
| 07465245 | BAT[1.000000000000000],CUSDT[9.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0061004486178659] |
| 07465251 | DOGE[3551.314482340000000],SHIB[76063 79.958860750000000],USD[0.0000000091820348],USDT[0.0000000056034878] |
| 07465252 | BAT[0.000000067858820],DOGE[0.240192756223968 9],ETH[0.000000013606246],TRX[0.000000001450000],USD[0.0097138631220804] |
| 07465262 | BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.002323300000000],ETHW[0.002295940000000],GRT[1.004989570000000],TRX[7.000000000000000],USD[0.0007593756783971],USDT[1.1037583400000000] |
| 07465267 | CUSDT[2.013959590000000],SHIB[980330.536559065592 3904],USD[0.000000082107726] |
| 07465270 | BRZ[1.000000000000000],BTC[0.000394440000000],CUSDT[3.000000000985000000],DOGE[1.000000000000000],KSHIB[479.976330331906 8420],NFT [2956046643266252 25][1],TRX[0.000000013200000],USD[3.282815722707894 3],YFI[0.000000006259119 0] |
| 07465271 | CUSDT[2.000000000000000],DOGE[349.111135950000000],ETH[0.019467000000000],ETHW[0.019467000000000],TRX[1.000000000000000],USD[0.0100205522475535] |
| 07465273 | DOGE[7514.312839010000000],USD[2500.0000000031472730] |
| 07465281 | CUSDT[1.000000000000000],DOGE[357.009692520000000],USD[0.0000000021132112] |
| 07465284 | BRZ[1.000000000000000],BTC[0.000530740000000],CUSDT[2.000000000000000],LTC[1.980621710000000],SOL[0.449422170000000],TRX[1.000000000000000],USD[0.0005193655292614] |
| 07465287 | BAT[4.000000000000000],BRZ[3.000000000000000],CUSDT[12.000000000000000],TRX[5.000006310000000],USD[0.0001686368689664],USDT[2.000000000000000] |
| 07465292 | AUD[44.339482260000000],BAT[102.351582620000000],BCH[0.208533190000000],BRZ[122.591020870000000],CAD[26.800928190000000],CUSDT[7328.353568300000000],DAI[21.958571180000000],DOGE[16726.085026790000000],ETH[0.048248860000000],ETHW[0.047646940000000],EUR[18.191604200000000],GBP[39.2579 57240000000],GRT[155.757667020000000],KSHIB[27.485172750000000],LTC[0.996101560000000],MATIC[71.428897470000000],SGD[56.840244740000000],SHIB[28266970.186496990000000],SOL[7.821824660000000],SUSHI[97.159351950000000],TRX[978.515521060000000],USD[2.241151776580921],USDT[21.962959330000000] |
| 07465294 | DOGE[378.391900430000000],TRX[641.042683160000000],USD[0.0000000104261 50] |
| 07465295 | BRZ[1.000000000000000],DOGE[0.186167390000000],TRX[1.000000000000000],USD[0.5968632029210474] |
| 07465296 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[355.652475360000000],TRX[1759.999901440000000],USD[0.0000000066766152] |
| 07465298 | CUSDT[1.000000000000000],DOGE[218.012805840000000],TRX[279.401078640000000],USD[0.0000000057288385] |
| 07465299 | CUSDT[2.000000000000000],DOGE[1948.458258960000000],USD[0.0000000043954848] |
| 07465300 | CUSDT[175.661748000000000],TRX[2.000000000000000],USD[0.0481600563315430] |
| 07465301 | CUSDT[1.000000000000000],DOGE[364.052972610000000],USD[0.0000000273036570] |
| 07465308 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0040661436004820] |
| 07465310 | CUSDT[1.000000000000000],TRX[16863.610184740000000],USD[0.0000000005831203],USDT[1.000000000000000] |
| 07465317 | USD[0.0044272379165048] |
| 07465318 | DOGE[1886.351119680000000],USD[0.0000000014640288] |
| 07465328 | BAT[2.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.6767389801676687],USDT[2.000000000000000] |
| 07465328 | CUSDT[2.000000000000000],DOGE[481.079201240000000],USD[0.0000000112202142] |
| 07465329 | USD[0.0000000021765431] |
| 07465330 | USD[31.987370770738 6528],USDT[0.0000000066837112] |
| 07465331 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SUSHI[0.000000036078546],TRX[4.000000000000000],USD[141.2901363153391748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07465333 | USD[0.0000000077443004] |
| 07465336 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[41.556346680000000],ETH[0.0029573400000000],ETHW[0.0029573400000000],LINK[0.340969250000000],LTC[0.054744820000000],SOL[0.063572250000000],TRX[182.477781700000000],USD[1.181538475046102B],YFI[0.000284910000000] |
| 07465337 | BRZ[4.000000000000000],CUSDT[10210.006210250000000],DOGE[5897.085614470000000],ETH[1.819316910000000],ETHW[1.818536240000000],GRT[3.147604210000000],LTC[1.154266600000000],MATIC[154.204181510000000],SHIB[8165562.231429150000000],SOL[39.855583870000000],TRX[3857.428472020000000],USD[1.00185003685699600] |
| 07465340 | CUSDT[1.000000000000000],DOGE[0.000088600000000],USD[9.954675510357810] |
| 07465344 | DOGE[18.389921200000000],USD[15.000000013791280] |
| 07465345 | CUSDT[1.000000000000000],USD[0.0004964232583168] |
| 07465346 | USD[0.0028265373 80272] |
| 07465347 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.0003330600000000],USD[0.0095695242113069] |
| 07465349 | BCH[0.0000000025764109],DOGE[0.000000069656182],LTC[0.0000000093417135],SOL[0.0000000022792156],USD[0.0078397281921717],USDT[0.0000000021304966],YFI[0.0000000055338800] |
| 07465352 | TRX[0.000000068990470],USD[0.0000000059542147] |
| 07465357 | CUSDT[1.000000000000000],USD[0.0000000087899813],USDT[1.000000000000000] |
| 07465358 | CUSDT[5.000000000000000],DOGE[2926.498371780000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000109575270] |
| 07465359 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0026223426111999] |
| 07465360 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[224.051305900000000],USD[0.6568609278856190] |
| 07465362 | BRZ[1.000000000000000],BTC[0.0521791200000000],CUSDT[12.000000000000000],DOGE[682.401054360000000],ETH[6.686934370000000],ETHW[0.686645950000000],SHIB[14795878.515145440000000],SUSHI[1.100024880000000],TRX[7.000000000000000],USD[16.294085821254534],USDT[1.0884035200000000] |
| 07465365 | DOGE[1.000000034169012],USD[0.9966325379651872] |
| 07465369 | SHIB[2.000000000000000],USD[0.0067594181789413] |
| 07465370 | CUSDT[1.000000000000000],USD[0.0006156279710811] |
| 07465371 | SUSHI[1.000000000000000],TRX[88.953037290000000],USD[0.000000081886572] |
| 07465374 | CUSDT[25.000000000000000],NFT[331758156311708809][1],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0059313166993279] |
| 07465382 | DOGE[348.688027726145414 3],USD[121.011306032000000 0] |
| 07465385 | BTC[0.0000022900000000],SUSHI[0.396000000000000],USD[18.9930917842692790] |
| 07465388 | CUSDT[2.000000000000000],DOGE[588.311833580000000],TRX[1.000000000000000],USD[0.000000050294522] |
| 07465389 | DOGE[0.0006742183600000],SHIB[0.0006953200000000],TRX[0.0000006073 16290],USD[0.1127242568905890] |
| 07465391 | BTC[0.0000001100000000],USD[0.0005772232212943] |
| 07465396 | DOGE[0.000000016777374],ETH[0.0008840300000000],ETHW[0.0008703800000000],MATIC[4.580787990000000],NFT[451984294940174804][1],USD[0.0000001 09644952] |
| 07465399 | BRZ[5.078323710000000],CUSDT[32.000000000000000],DOGE[3.000000000000000],ETH[0.0000150000000000],NFT[355057436607206035][1],NFT[399735466033748833][1],NFT[409208589659509479][1],NFT[449503339419185905][1],NFT[456141681280413408][1],SHIB[2.000000000000000],TRX[39.000000000000000],USD[0.0024131868925002],USDT[0.0000000119413107] |
| 07465404 | BTC[0.0000000719621962196],DOGE[2.000000000000000],SHIB[456.336463800765599 3],SOL[0.7086563400000000],USD[1087.792771912870020] |
| 07465406 | BTC[0.0000000550200000],DOGE[0.063083520000000],TRX[22.908000000000000],USD[0.0000938543204600] |
| 07465408 | DOGE[0.000000088646033] |
| 07465412 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1683.519355130000000],TRX[1.000000000000000],USD[0.0000000117345770] |
| 07465414 | CUSDT[4.000000000000000],DOGE[0.741951360000000],LTC[0.0632661300000000],TRX[2.000000000000000],USD[0.0004023667827494] |
| 07465420 | BRZ[2.000000000000000],DOGE[0.0567968900000000],USD[0.0434240206389 89] |
| 07465421 | BTC[0.0000000321154 52],CUSDT[3.0000400400000000],DOGE[0.0000000036660096],USD[4.9954199556247512] |
| 07465422 | CUSDT[5.000000000000000],DOGE[44.326341410000000],TRX[105.329987780000000],USD[0.0091470849794538] |
| 07465430 | CUSDT[1.000000000000000],DOGE[0.000000001108882 9],LTC[0.0000000071600409],TRX[3.000000000000000],USD[0.0054474921684194],YFI[0.0000000095481435] |
| 07465431 | USD[0.0057019194032479] |
| 07465434 | BTC[0.0000000027024669],DOGE[0.000000044863462],ETH[0.0000322300000000],ETHW[0.0000322300000000],LTC[0.0000000062440000],USD[0.0004065998400015] |
| 07465435 | USD[55.729705110000000] |
| 07465436 | DOGE[0.0000000080804360],ETH[0.0000000089686108],ETHW[0.0000000089686108],USD[0.0000004179673144] |
| 07465437 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.0000273000000000],ETH[0.0051518000000000],ETHW[0.0051518000000000],TRX[1.000000000000000],USD[0.0540600945706336] |
| 07465439 | BTC[0.0001574600000000],CUSDT[1.000000000000000],ETH[0.0168061400000000],ETHW[0.0168061400000000],USD[0.0049864776371 89] |
| 07465440 | CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.0035924871671690] |
| 07465441 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000023373310] |
| 07465444 | CUSDT[8.296533890000000],DOGE[3.000548000000000],TRX[1.0072499900000000],USD[0.000000065295765],USDT[0.000000079433207] |
| 07465447 | DOGE[138.912239650000000],TRX[1.000000000000000],USD[0.0000000003648395] |
| 07465452 | CUSDT[7.000000000000000],DOGE[196.899288290000000],TRX[1.000000000000000],USD[0.7266911781160582] |
| 07465453 | NFT[557258414138375061][1],USD[0.0046650083689585] |
| 07465455 | CUSDT[1.000000000000000],DOGE[0.000025880000000],USD[0.0216547047733997] |
| 07465459 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0008185255324559],USDT[1.000000000000000] |
| 07465462 | BTC[0.0015646700000000],CUSDT[5.000000000000000],DOGE[0.000086120000000],USD[0.0160441702460539] |
| 07465463 | USD[0.0061374906183274] |
| 07465467 | BAT[0.0006434000000000],BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.462298070000000],TRX[288.793245050000000],USD[0.0000010164930501] |
| 07465468 | DOGE[161.756139000000000],USD[0.0000000014114900] |
| 07465475 | BRZ[2.000000000000000],BTC[0.0108213200000000],CAD[0.4766449286676424],CUSDT[6.000000000000000],DOGE[1.003766510000000],TRX[2.000000000000000],USD[0.2281185109719937] |
| 07465481 | CUSDT[5.000000000000000],DOGE[1613.659889590000000],USD[0.000000087189287],USDT[1.000000000000000] |
| 07465482 | BAT[1.016555490000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0053135850568918],USDT[1.1103094800000000] |
| 07465484 | CUSDT[2.000000000000000],DOGE[4829.216090610000000],USD[0.010000016459834] |
| 07465485 | BTC[0.0000000035182 58],CUSDT[2.000000000000000],DOGE[0.000000014321938] |
| 07465488 | DOGE[188.971104930000000],USD[50.000000003652331] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07465489 | CUSDT[2.000000000000000],ETH[0.012472010000000],ETHW[0.012321530000000],USD[0.000048004919934] |
| 07465497 | CUSDT[2342.794272160000000],USD[0.024271862078168] |
| 07465498 | CUSDT[1.000000000000000],SHIB[335435.909637620000000],USD[91.960872640000449] |
| 07465501 | CUSDT[3.000000000000000],DOGE[507.590511660000000],TRX[1.000000000000000],USD[0.000000090365315] |
| 07465502 | CUSDT[1.000000000000000],DOGE[96.426236530000000],USD[0.000000017163266] |
| 07465503 | CUSDT[1.000000000000000],TRX[215.732446890000000],USD[0.182684518245649] |
| 07465504 | CUSDT[3.000000000000000],USD[0.009541177737958260] |
| 07465505 | BRZ[1.000000000000000],CUSDT[237.085136760000000],DOGE[1936.480021000000000],TRX[1.000000000000000],USD[0.000000038325475] |
| 07465508 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.009724104927939 |
| 07465509 | BAT[1.016453160000000],BCH[1.035781780000000],BRZ[16.484303150000000],BTC[0.036753550000000],CUSDT[460.529380040000000],DOGE[10363.305527870000000],ETH[0.014659370000000],ETHW[0.014481530000000],LTC[1.035823940000000],SHIB[10.000000000000000],SOL[23.740802800000000],TRX[6244.598578920000000],USD[1.344271831530529 6],USDT[3.253397940000000] |
| 07465512 | CUSDT[3.000000000000000],DOGE[38.342123870000000],TRX[1.000000000000000],USD[277.348744006951349] |
| 07465516 | CUSDT[2.000000000000000],ETH[0.000000006130801 2],SOL[1.210258490000000],TRX[1.000000000000000],USD[0.000001274115933] |
| 07465517 | CUSDT[1.000000000000000],DOGE[449.069279220000000],USD[100.00000000001 3762] |
| 07465518 | DOGE[1.000000000000000],ETH[0.000007170000000],ETHW[0.000007170000000],GRT[1.003137350000000],MATIC[964.517462390000000],TRX[5.000000000000000],USD[0.000000225645661 7],USDT[1.032589400000000] |
| 07465519 | GRT[1.000000000000000],USD[0.000000031637202] |
| 07465521 | CUSDT[1.000000000000000],DOGE[0.000007000000000],USD[0.003579488162035 5] |
| 07465523 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.001487593844716 0] |
| 07465525 | CUSDT[1.000000000000000],DOGE[12.804176980000000],ETH[0.001464380000000],ETHW[0.001464380000000],SUSHI[0.158356870000000],USD[0.0000017118876183] |
| 07465527 | CUSDT[6.000000000000000],DOGE[1842.884947260000000],ETH[0.041566980000000],ETHW[0.041566980000000],TRX[221.408569890000000],USD[0.000052082818834] |
| 07465528 | CUSDT[1.000000000000000],DOGE[245.508598180000000],USD[100.000000040122322] |
| 07465533 | BAT[0.000000018000000],BCH[0.000000009861421 6],BRZ[0.000000001724675 2],BTC[0.000000004992250 8],CUSDT[0.000000095898000],DAI[0.000000037210000],DOGE[88.575437409838152 2],ETH[0.000000006387311 6],LINK[0.000000008707231 70],LTC[0.000000008105318 9],PAXG[0.000000007726578],SOL[0.000000026020000],SU SHI[0.000000053221802],UMI[0.000000006886643 2],USD[0.000000005504939],USDT[0.000000008350824],WBTC[0.000000068504223] |
| 07465534 | CUSDT[5.000000000000000],USD[0.001472305163001 0] |
| 07465544 | CUSDT[5.000000000000000],DOGE[358.385683600000000],TRX[253.579297130000000],USD[0.002979853823852 6] |
| 07465546 | CUSDT[2.000000000000000],DOGE[192.387111030000000],USD[0.000000055434283] |
| 07465547 | CUSDT[2596.506568850000000],DOGE[2440.067677540000000],TRX[1.000000000000000],USD[0.000000021396776] |
| 07465549 | CUSDT[2.000000000000000],DOGE[0.000001040000000],USD[0.005980399452933 6] |
| 07465550 | CAD[7.099634830000000],DOGE[25.095374970000000],GBP[1.430031770000000],USD[17.250000011329115 3] |
| 07465551 | BTC[0.000054170000000] |
| 07465552 | DOGE[60.036967160000000],TRX[1.000000000000000],USD[0.000000001079549 2] |
| 07465558 | SHIB[1.000000000000000],USD[0.006204788866136 5] |
| 07465562 | CUSDT[2.000000000000000],DOGE[1119.194706500000000],TRX[1.000000000000000],USD[3.568105611255011 4] |
| 07465563 | DOGE[1735.660954180000000],TRX[1.000000000000000],USD[0.000000023750498] |
| 07465565 | CUSDT[2.000000000000000],DOGE[525.423730590000000],USD[0.000000001772556 6] |
| 07465569 | BTC[0.032687804022644 8],CUSDT[0.000000053666716],DOGE[4675.233353474440394 4],ETH[0.000000021788386],SHIB[5236981.987491800000000],USD[100.2999910830902866] |
| 07465572 | CUSDT[6.000000000000000],DOGE[197.974036600000000],USD[0.008004799937003 3] |
| 07465573 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[515.598778740000000],USD[0.000000077002412] |
| 07465574 | BTC[0.000000085638389],DOGE[0.000000063688934],USD[0.194264427746480 0] |
| 07465576 | CUSDT[2.000000000000000],DOGE[123.837865590000000],TRX[1.000000000000000],USD[2.500000036407817] |
| 07465577 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[3428.563117980000000],ETH[1.676988600000000],ETHW[1.676988600000000],LTC[3.351149990000000],TRX[2.000000000000000],USD[0.000019966126059 2] |
| 07465578 | DOGE[752.780000000000000],USD[0.191385762474614 5] |
| 07465579 | BTC[0.007883330000000],TRX[1.000000000000000],USD[0.000002536920140 8] |
| 07465583 | BRZ[1.000000000000000],GRT[1.000000000000000],TRX2.000000000000000],USD[0.007830093074683 0],USDT[2.000000000000000] |
| 07465584 | CUSDT[5.000000000000000],ETH[0.077974980000000],ETHW[0.077974980000000],TRX[2.000000000000000],USD[0.005446320819012 6] |
| 07465585 | CUSDT[2.000000000000000],USD[0.009276915368472 0],USDT[1.091449280000000] |
| 07465588 | CUSDT[1.000000000000000],DOGE[68.798024280000000],TRX[1.000000000000000],USD[0.000000087811565] |
| 07465590 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.068692934622395 7] |
| 07465591 | DOGE[1075.270461797898084 2] |
| 07465592 | CUSDT[2.000000000000000],DOGE[1065.898754340000000],TRX[1.000000000000000],USD[0.970655014364892 2] |
| 07465593 | CUSDT[1.000000000000000],DOGE[2573.967270090000000],USD[0.000000011070643] |
| 07465594 | BRZ[1.000000000000000],BTC[0.001325390000000],CUSDT[23.000000000000000],DOGE[3366.686411740000000],TRX[1.000000000000000],USD[0.002290291371016] |
| 07465595 | USD[0.003084377597463 2] |
| 07465596 | CUSDT[1.000000000000000],DOGE[158.268986430000000],USD[0.000000054502658] |
| 07465597 | CUSDT[16.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000572244427194] |
| 07465598 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[272.799529830000000],TRX[1.000000000000000],USD[0.000000070118291] |
| 07465599 | DOGE[1.000000000000000],USD[0.385734234238242],USDT[0.000000077042138] |
| 07465600 | CUSDT[5.000000000000000],DOGE[805.429275880000000],USD[0.008095635793351 2] |
| 07465601 | BRZ[1.000000000000000],BTC[0.000000004153204],USD[0.000396718971299] |
| 07465603 | DOGE[79.200711050000000],SHIB[56100.372070740000000],TRX[1.000000000000000],USD[0.000000025192192] |
| 07465605 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[900.712508890000000],TRX[1.000000000000000],USD[0.000000066359334] |
| 07465606 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.003338548446262854],USDT[0.000000023164806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07465610 | CUSDT[2.000000000000000],DOGE[181.67032313000000000],USD[0.000000000471075] |
| 07465611 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[238.215319870000000],USD[164.267934993278449] |
| 07465613 | BCH[0.013357100000000],BRZ[87.545718140000000],BTC[0.000532920000000],CUSDT[610.296500880000000],DAI[2.184589240000000],DOGE[80.107060210000000],ETH[0.022538210000000],KSHIB[383.537790930000000],LINK[0.216555620000000],SHIB[101631.189967710000000],SOL[0.0993922 70000000],TRX[119.165459540000000],UNI[0.222133560000000],USD[0.001163045557349],USDT[2.207536720000000],YFI[0.000711300000000] |
| 07465617 | CUSDT[5.000000000000000],DOGE[1082.444192260000000],TRX[1.000000000000000],USD[0.000000098268366] |
| 07465620 | MATIC[8.535555110000000],USD[0.000000136618522] |
| 07465621 | CUSDT[3.000000000000000],DOGE[0.000043000000000],SHIB[1639318.796927281287000],USD[0.000000025303630] |
| 07465622 | BCH[0.000212560000000],DOGE[257.574221970000000],USD[0.000029971178850] |
| 07465624 | CUSDT[1.000000000000000],DOGE[538.428975430000000],TRX[1.000000000000000],USD[0.000000056442317] |
| 07465626 | CUSDT[2.000000000000000],DOGE[60.186501160000000],TRX[1.000000000000000],USD[0.008360023000004318] |
| 07465627 | BAT[3.000000000000000],BRZ[4.000000000000000],BTC[0.290386100000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[3.974289830000000],ETHW[3.974289830000000],SOL[10.080338390000000],TRX[5.000000000000000],USD[0.000189751780450],USDT[1.000000000000000] |
| 07465629 | BRZ[2.000000000000000],CUSDT[3.000000000000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.000000135946065],USDT[2.000000000000000] |
| 07465633 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.002688549063037.4] |
| 07465636 | DOGE[0.000000097157605],ETH[0.000000034392203],SOL[0.000000019835315],USD[0.096660556574262] |
| 07465637 | CUSDT[1.000000000000000],USD[0.063570779676309] |
| 07465638 | CUSDT[9.000000000000000],ETH[0.081199960000000],ETHW[0.080198930000000],GRT[10.767620600000000],TRX[140.390146090000000],USD[0.286735183592345.8] |
| 07465640 | CUSDT[2.000000000000000],DOGE[111.998909600000000],USD[0.000000084168526] |
| 07465644 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1725.616622790000000],TRX[2.000000000000000],USD[0.000000061223405] |
| 07465648 | ETH[0.000000049998823],SOL[0.000000007428853.7],USD[1.000021916835563],USDT[0.000000977731049] |
| 07465649 | CUSDT[1.000000000000000],DOGE[3.373747430000000],TRX[1.000000000000000],USD[0.012341015833128.9] |
| 07465650 | BRZ[1.000000000000000],CUSDT[544.108052230000000],DOGE[1179.465416360000000],SHIB[8683234.577713880000000],USD[0.000000032543862] |
| 07465652 | CUSDT[1.000000000000000],DOGE[185.405075600000000],USD[50.000000013086320] |
| 07465654 | CUSDT[2.000000000000000],DOGE[684.262467820000000],TRX[61.682949860000000],USD[0.000000164731641],USDT[9.944073430000000] |
| 07465656 | AVAX[0.000022730000000],ETH[0.000061120000000],USD[44569.410515108397413.7],USDT[0.001440500000000] |
| 07465657 | DOGE[36.740322190000000],TRX[1.000000000000000],USD[0.000000027165224] |
| 07465660 | CUSDT[1.000000000000000],DOGE[282.396613040000000],ETH[0.048060570000000],ETHW[0.048060570000000],USD[30.000056513568005.7] |
| 07465662 | BTC[0.000000085145416],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.006392327308882.9] |
| 07465665 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[13943.024882610000000],USD[0.000000161993179],USDT[1.000000000000000] |
| 07465666 | BRZ[1.000000000000000],BTC[0.000000010836656],CUSDT[1.000000000000000],DOGE[0.000000025990297],TRX[0.000000012740874],USD[0.004146448327594],USDT[0.000000037101780] |
| 07465668 | CUSDT[2.000000000000000],DOGE[647.660232540000000],USD[0.000000045852198] |
| 07465670 | BRZ[1.000000000000000],BTC[0.006182490000000],CUSDT[6.000000000000000],DOGE[2.000000022006216],TRX[1.000000000000000],USD[0.000358663955280] |
| 07465671 | CUSDT[1.000000000000000],DOGE[160.078656240000000],USD[0.000000021325216] |
| 07465672 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[5.941307490000000],USD[0.000960143701 0486] |
| 07465678 | BF_POINT[100.000000000000000] |
| 07465681 | CUSDT[3.000000000000000],DOGE[1507.483343930000000],TRX[777.023155910000000],USD[0.000000023358213] |
| 07465682 | BCH[0.000000060700000],BTC[0.000000075000000],DOGE[0.000014649204501 0],ETH[0.002494800000000],EUR[0.000000022813375],SHIB[0.000000037663208],TRX[0.000000077444625],USD[0.000007468144 7435],USDT[0.000000085996123] |
| 07465684 | USD[0.008577647758808.6],USDT[0.000000022970700] |
| 07465691 | BTC[0.005256640000000],CUSDT[1.000000000000000],DOGE[200.509927730546688],USDT[0.000000039390000] |
| 07465692 | CUSDT[7.000000000000000],DOGE[2.000000000000000],USD[0.007918369326294] |
| 07465700 | CUSDT[3.000000000000000],DOGE[1000.164976450000000],USD[0.125793324692549] |
| 07465702 | ETH[0.000005500000000],SHIB[14.000000000000000],USD[5304.611609865805463.3],USDT[0.000000013625184] |
| 07465704 | DOGE[1.013875510000000],TRX[0.095811950000000],USD[0.820219568969639.1] |
| 07465705 | BTC[0.000158650000000],DOGE[82.858056390000000],USD[0.001790079421881] |
| 07465707 | LTC[0.069831270000000],TRX[268.588247290000000],USD[0.000000014923582],USDT[0.000000040485763] |
| 07465719 | CUSDT[1.000000000000000],DOGE[436.622212740000000],USD[0.000000014065383] |
| 07465722 | CUSDT[2.000000000000000],DOGE[338.559704570000000],USD[0.000000003448057] |
| 07465724 | BRZ[2.000000000000000],CUSDT[18.000000000000000],DOGE[0.203049430000000],TRX[2.000000000000000],USD[0.006152851060 5262] |
| 07465725 | BAT[1.000000000000000],BCH[1.524971670000000],BRZ[4.000000000000000],BTC[0.027342160000000],CUSDT[3.000000000000000],DOGE[3873.337491150000000],ETH[2.094173200000000],ETHW[2.094173200000000],GRT[1.000000000000000],MATIC[153.937000350000000],SHIB[1.000000000000000],SUSHI[6.995878650000000 00000],TRX[1011.727372180000000],USD[25.002266729105380.5],USDT[2.000000000000000] |
| 07465731 | CUSDT[2.000000000000000],DOGE[924.323467350000000],USD[0.000000044562361] |
| 07465732 | USDT[0.001744311712712] |
| 07465733 | CUSDT[2.000000000000000],DOGE[2103.015736000000000],USD[50.000000067012730] |
| 07465737 | CUSDT[11.000000000000000],TRX[2.000000000000000],USD[0.000000087106075] |
| 07465738 | CUSDT[3.000000000000000],DOGE[13.278241030000000],TRX[2.000000000000000],USD[0.919552298135 7605] |
| 07465739 | BRZ[5.079529670000000],CUSDT[15.000000000000000],DOGE[3.000000000000000],GRT[0.029969100000000],SHIB[1.000000000000000],TRX[0.000000083635321],USD[0.0014522479574962],USDT[0.000000004255298] |
| 07465741 | DOGE[48.521562500000000],LTC[0.035515840000000],USD[0.000011614469192] |
| 07465752 | CUSDT[1.000000000000000],DOGE[52.615662240000000],USD[0.000000021919284] |
| 07465752 | CUSDT[2.000000000000000],DOGE[0.303685760000000],SHIB[444247.001332740000000],TRX[2.000000000000000],UNI[1.000000000000000],USD[0.026562567712 2309] |
| 07465754 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[5501.743098420000000],USD[0.000000015004880] |
| 07465755 | CUSDT[2.000000000000000],DOGE[0.000012840000000],USD[0.043254780476488] |
| 07465756 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.826445120000000],TRX[2.000000000000000],USD[0.3178844695432194] |
| 07465760 | BF_POINT[100.000000000000000],BRZ[0.004804710000000],DOGE[0.000019190000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[0.000085090000000],LINK[0.000897600000000],MATIC[0.000982700000000],TRX[0.000623600000000],UNI[0.000000100000000],USD[0.038066995945541 3],USDT[0.000029554475 9362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07465763 | BTC[0.0004716500000000],CUSDT[4.00000000000000000],DOGE[77.2375158500000000],USD[0.1781356420300691] |
| 07465764 | CUSDT[774.9473073400000000],SHIB[1062803.3560733300000000],TRX[1363.1401485800000000],USD[0.0000000002088440] |
| 07465767 | USD[0.0050690409594090] |
| 07465768 | BCH[0.0091803400000000],DOGE[38.8108453700000000],USD[0.0000113342969996] |
| 07465773 | AVAX[1.2628564000000000],BRZ[1.00000000000000000],BTC[0.0011315500000000],DOGE[1.00000000000000000],ETHW[0.0000000009596043],SOL[78.1167997361338600],USD[0.0045136839745883],USDT[0.0000000048696678] |
| 07465775 | CUSDT[2.00000000000000000],DOGE[200.5618891700000000],ETH[0.0095556300000000],ETHW[0.0095556300000000],TRX[1.00000000000000000],USD[16.0100290104106506] |
| 07465777 | CUSDT[1.00000000000000000],DOGE[184.2878059500000000],TRX[948.0145899600000000],USD[0.0024590998372548] |
| 07465778 | CUSDT[2.00000000000000000],DOGE[397.8176179400000000],ETH[0.0072192700000000],ETHW[0.0072192700000000],SOL[3.6101834900000000],USD[0.0000348879882262] |
| 07465779 | CUSDT[1.00000000000000000],DOGE[219.4987146800000000],USD[0.0000000594059960] |
| 07465780 | DOGE[496.3737142500000000],TRX[1.00000000000000000],USD[0.0000000011418750] |
| 07465781 | SOL[0.0000000015062850],USD[0.0267696492982346] |
| 07465782 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[13.2581420526994512] |
| 07465786 | CUSDT[12.00000000000000000],DOGE[403.0233319600000000],SHIB[491228.0701754300000000],TRX[4.00000000000000000],USD[0.0000000034926215] |
| 07465787 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0034993218245479] |
| 07465788 | BRZ[60.9356852700000000],CUSDT[522.4701307600000000],DOGE[1.9448831500000000],TRX[1.00000000000000000],USD[0.0016330491001561] |
| 07465791 | CUSDT[1.00000000000000000],DOGE[76.4842339200000000],USD[0.0000000015953600] |
| 07465792 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0085579457732324] |
| 07465795 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[2852.8961414700000000],TRX[4.00000000000000000],USD[0.0081380261893508] |
| 07465796 | USD[0.0023684446396907] |
| 07465797 | BTC[0.0000000030836453],USD[0.0000694047310702] |
| 07465798 | USD[0.0089088536201278],USDT[0.0000000162185852] |
| 07465800 | CUSDT[1.00000000000000000],DOGE[186.3163392800000000],USD[0.0000000009111688] |
| 07465801 | ETH[0.00000000033889444],USD[0.0761665674975942],USDT[0.0000000077981653] |
| 07465802 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[516.2759973600000000],TRX[740.9563454300000000],USD[16.6294128370494892] |
| 07465803 | BAT[1.0165555000000000],BRZ[4.00000000000000000],CUSDT[5.00000000000000000],DOGE[10264.8173117600000000],GRT[1.0036779100000000],TRX[3.00000000000000000],USD[0.0006632014101729] |
| 07465804 | CUSDT[1.00000000000000000],DOGE[1638.5232150500000000],USD[0.0000000011900487],USDT[1.00000000000000000] |
| 07465805 | CUSDT[1.00000000000000000],ETH[0.0000001000000000],ETHW[0.0000000099999790],TRX[1.00000000000000000],USD[0.0886692727414945],USDT[1.00000000000000000] |
| 07465810 | CUSDT[2.00000000000000000],DOGE[88.6103453100000000],USD[0.2680671830125889] |
| 07465811 | BTC[0.0027554000000000],CUSDT[6.00000000000000000],DOGE[54.8078494400000000],TRX[323.7140285000000000],USD[0.0000000048338019] |
| 07465812 | CUSDT[0.0000000072366212],DOGE[0.0000000038234435],USD[0.0000000090438253] |
| 07465815 | CUSDT[11.5198374500000000],DOGE[51.6314631900000000],TRX[0.0004280600000000],USD[0.0008137102360129] |
| 07465816 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0096658778258280] |
| 07465817 | CUSDT[2.00000000000000000],DOGE[335.5641089700000000],USD[0.0000000407876099] |
| 07465818 | DOGE[1.00000000000000000],USD[0.0024837869459448] |
| 07465821 | CUSDT[4.00000000000000000],DOGE[197.7089419600000000],USD[0.0000000075713600] |
| 07465822 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[9548.5877899200000000],USD[0.0000000074285469] |
| 07465823 | BF_POINT[200.00000000000000000],BTC[0.0000000026870000],ETH[0.0000000100000000],ETHW[0.0000000081720586],SOL[0.0000000014000000],USD[0.0018506837961470],USDT[0.0000000006532260] |
| 07465825 | CUSDT[2.00000000000000000],USD[0.0091375118464074] |
| 07465828 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.3794437300000000],TRX[1.00000000000000000],USD[13.1415561211963842] |
| 07465829 | BAT[1.00000000000000000],CUSDT[3.00000000000000000],TRX[3.00000000000000000],USD[0.0090997302901182] |
| 07465830 | TRX[2.00000000000000000],USD[0.7379102666525250] |
| 07465831 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0170842250421604] |
| 07465841 | CUSDT[2.00000000000000000],DOGE[0.6078348800000000],SHIB[140641.7824661430000000],TRX[1.00000000000000000],USD[0.0000000010645612] |
| 07465842 | DOGE[0.7990000000000000],MATIC[1.8400394900000000],SOL[0.0271500000000000],USD[1191.2315177787710468] |
| 07465844 | AAVE[1.3037171400000000],BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[833.0814358100000000],ETH[1.0852173700000000],ETHW[1.0847615100000000],TRX[11274.6559875100000000],USD[0.0000297546603472],USDT[2.1811848500000000] |
| 07465845 | BRZ[1.00000000000000000],BTC[0.0016005600000000],DOGE[393.8845038100000000],ETH[0.0406015500000000],ETHW[0.0406015500000000],TRX[57.6094761800000000],USD[0.0001473623532030] |
| 07465846 | BTC[0.0000347000000000],USD[0.2850068800000000] |
| 07465850 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],USD[0.0065507839843071] |
| 07465855 | CUSDT[2.00000000000000000],USD[0.0351723852720409],USDT[0.8764416200000000] |
| 07465857 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[2.4877108300000000],MATIC[0.0000095900000000],SOL[0.0000013200000000],TRX[4.00000000000000000],USD[13.6980500475876140] |
| 07465858 | BAT[0.0000000094006857],BCH[0.0000000064440000],CUSDT[13.00000000000000000],DOGE[0.0000000073926445],SOL[0.0000000054794112],SUSHI[60.7767030500000000],TRX[3.00000000000000000],USD[0.0000000492370337] |
| 07465859 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[560.6817988100000000],USD[0.0000000051384505] |
| 07465860 | CUSDT[2.00000000000000000],DOGE[86.4403837100000000],USD[0.0000000011873189] |
| 07465861 | CUSDT[2.00000000000000000],DOGE[3846.3852023800000000],USD[0.0000000010436314] |
| 07465864 | CUSDT[3.00000000000000000],DOGE[393.1428351500000000],TRX[1.00000000000000000],USD[0.0000000035620704] |
| 07465865 | BTC[0.0003480528577129],CUSDT[48.8947250900000000],DOGE[7.8747464300000000],USD[14.7456562550474689] |
| 07465867 | BCH[0.0004280000000000],ETH[0.0001043100000000],ETHW[0.0001043117494859],SOL[0.0348000000000000],TRX[0.2840000000000000],USD[3.1661155000000000] |
| 07465869 | CUSDT[1.00000000000000000],DOGE[6492.6702001700000000],USD[0.0000000031716567] |
| 07465872 | DOGE[38.4046219500000000],USD[0.0000000011972520] |
| 07465875 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[4.00000000000000000],USD[0.0059024971073741] |
| 07465880 | BTC[0.0005066100000000],CUSDT[1.00000000000000000],DOGE[92.3681955700000000],LINK[0.4511011500000000],TRX[3.00000000000000000],USD[0.0003528464967025],USDT[0.0000000023767196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07465881 | CUSDT[6.0000000000000000],KSHIB[387.3002692500000000],SHIB[1703967.6086114400000000],TRX[2.0047107400000000],USD[0.0000000060870810] |
| 07465883 | BCH[0.0000000090720000],TRX[2.0000000000000000],USD[0.0011899102374405],USDT[0.0000000015629818] |
| 07465884 | DOGE[105.3692412400000000],TRX[1.0000000000000000],USD[5.5000000500034093] |
| 07465887 | BRZ[1.0000000000000000],DOGE[993.2691001400000000],TRX[1.0000000000000000],USD[0.0000000075786222] |
| 07465888 | CUSDT[1.0000000000000000],DOGE[2498.4526458100000000],USD[0.0000000205344887] |
| 07465896 | BRZ[1.0000000000000000],USD[0.0000000011234737] |
| 07465901 | CUSDT[7.0000000000000000],TRX[0.0000000067293460],USD[0.0092782979974131] |
| 07465903 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0026470949718216] |
| 07465910 | LTC[0.0098877100000000],USD[50.1454044029251214],USDT[0.0000000063900000] |
| 07465914 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0009420137066491] |
| 07465916 | BCH[0.0000000017360000],DOGE[0.0000000022791029],ETH[0.0000000098452561],ETHW[0.0000000098452561],SOL[0.0000000031040838] |
| 07465917 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],GRT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0042251639462339],USDT[1.0000000000000000] |
| 07465920 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0078398088455665] |
| 07465921 | DOGE[7945.0170000000000000],USD[0.2979630000000000] |
| 07465924 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003131777370127] |
| 07465925 | DOGE[7529.9585665000000000],SHIB[20755877.6398406528956216],USD[0.0000000276193305] |
| 07465926 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0000152200000000],TRX[5.0000000000000000],USD[0.0033225707545095] |
| 07465929 | DOGE[3.0000000000000000],DOGE[8.8928006700000000],TRX[1.0000000000000000],USD[0.9874151295209588] |
| 07465930 | CUSDT[1.0000000000000000],DOGE[117.9521043000000000],USD[0.0200000092803609] |
| 07465933 | BRZ[1.0000000000000000],CUSDT[33.0000000000000000],TRX[1.0000000000000000],USD[0.0094240509288641],USDT[1.0000000000000000] |
| 07465934 | CUSDT[1.0000000000000000],DOGE[343.1381632000000000],USD[0.0000000023247360] |
| 07465935 | DOGE[0.0000000011468231],SHIB[527.6484502400000000],USD[0.0000000003353300] |
| 07465936 | CUSDT[1.0000000000000000],DOGE[336.1496396800000000],USD[0.0000000062952640] |
| 07465937 | CUSDT[1.0000000000000000],DOGE[4663.1182668200000000],USD[0.0000000003934254] |
| 07465938 | BTC[0.0000000037384020],ETH[0.0000000060938196],KSHIB[0.0000000051783156],USD[0.0939636036887083] |
| 07465942 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[9938.4410906200000000],GRT[1.0000000000000000],SOL[31.8204413700000000],TRX[3.0000000000000000],USD[0.0030758179241933] |
| 07465945 | DOGE[2162.2461989300000000],TRX[1474.4617329900000000],USD[0.0000000047087695] |
| 07465946 | DOGE[66.0752083700000000],USD[0.0008285600104705] |
| 07465947 | BTC[0.0000000007138365],CAD[0.0000000031942821],CUSDT[0.0000000027840000],DOGE[0.1087638223800370],ETH[0.0000000072281902],LINK[0.0000000015008338],LTC[0.0000000077205756],PAXG[0.0000000089600000],TRX[0.0000000013049764],USD[0.0032443964923214] |
| 07465950 | BTC[0.0119386700000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0205472664844423] |
| 07465951 | CUSDT[1.0000000000000000],DOGE[3130.2647238900000000],USD[0.2872480422671739] |
| 07465953 | BTC[0.0000009000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000028000000000],ETHW[0.3064152600000000],GRT[1.0036779100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[383.3818988335505819],USDT[1.0145151300000000] |
| 07465955 | DOGE[465.1320000000000000],USD[0.0526987866137600] |
| 07465956 | TRX[1.0000000000000000],USD[0.0000211451077971],USDT[1.0000000000000000] |
| 07465957 | USD[0.0199601174694978] |
| 07465959 | BRZ[4.0000000000000000],CUSDT[13.0000000000000000],DOGE[2.0000000000000000],TRX[6.0000000000000000],USD[0.0000391004796519],USDT[0.0000003671060] |
| 07465960 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0026073214982718] |
| 07465962 | CUSDT[1.0000000000000000],DOGE[146.8225601200000000],USD[50.0000000010071456] |
| 07465965 | CUSDT[1.0000000000000000],DOGE[0.0000274000000000],TRX[1.0000000000000000],USD[0.0031600035841517] |
| 07465967 | CUSDT[4.0000000000000000],DOGE[770.0861568400000000],USD[0.0000000057447514] |
| 07465968 | USD[0.0008365275851876] |
| 07465969 | USD[0.0029015392559172] |
| 07465970 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0012806029224352] |
| 07465974 | USD[0.0053636012869024] |
| 07465978 | CUSDT[1.0000000000000000],DOGE[385.8798088500000000],USD[0.0000000021497575] |
| 07465980 | CUSDT[5.0000000000000000],USD[0.0015933848018987] |
| 07465981 | CUSDT[46.2875258300000000],DOGE[34.4786010500000000],SHIB[196233.9416633500000000],TRX[2.0000000000000000],USD[0.0332633081557221] |
| 07465982 | CUSDT[1.0000107200000000],DOGE[0.0000000045412650],TRX[0.0557113211160000],USD[0.0000000087657870] |
| 07465983 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0216639000000000],TRX[1.0000000000000000],USD[572.6687746627051644] |
| 07465986 | CUSDT[2.0000000000000000],DOGE[281.0469682400000000],SOL[2.1672179000000000],USD[0.0000004657765588] |
| 07465987 | CUSDT[14.0000000000000000],DOGE[0.8136649700000000],TRX[4.0000000000000000],USD[0.0038568175128858],USDT[1.0000000000000000] |
| 07465988 | TRX[1.0000000000000000],USD[0.0040156863996767] |
| 07465989 | USD[0.0075735456964387],USDT[0.0000000023603050] |
| 07465992 | BAT[1.0000000000000000],CUSDT[77.3641646600000000],SHIB[3.0000000000000000],TRX[3.8298337000000000],USD[0.0179913310981823] |
| 07465994 | DOGE[7732.4489483800000000],TRX[1.0000000000000000],USD[0.0000000092739575],USDT[0.0000000013953529] |
| 07465995 | SHIB[3358717.8209703900000000],USD[0.0000000028998306] |
| 07465996 | DOGE[39.5280600700000000],TRX[63.6336412700000000],USD[0.0000000030687321] |
| 07466001 | USD[0.0000000033355176] |
| 07466002 | USD[100.0000000000000000] |
| 07466005 | ALGO[91.6910653800000000],DOGE[1.0000000000000000],ETH[0.0030763000000000],SHIB[2.0000000000000000],USD[0.8847346531075349],USDT[0.0000000043179441] |
| 07466006 | USD[0.0069438602408889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07466009 | CUSDT[1.000000000000000],USD[0.000000000005895898] |
| 07466011 | CUSDT[1.000000000000000],DOGE[390.902999210000000],USD[0.000000022761726] |
| 07466014 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[48.482621903936743] |
| 07466015 | CUSDT[1.000000000000000],USD[0.002192384129497] |
| 07466016 | BTC[0.000000015230812],ETH[0.000000000604944],SOL[0.000000071988970],USD[0.000111464073181] |
| 07466019 | DOGE[398.435365480000000],USD[0.000000000930448] |
| 07466020 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.035765663188274] |
| 07466021 | DOGE[292.517414250000000],USD[0.000000028536803] |
| 07466024 | CUSDT[1.000000000000000],DOGE[1.000000005183375],TRX[1.000000000000000],USD[0.007597762594323] |
| 07466025 | DAI[0.993712150000000],DOGE[3.421194920000000],ETH[0.000478080000000],ETHW[0.000478080000000],USD[0.050000033773909],USDT[15.683726790000000] |
| 07466031 | DOGE[77.062127360000000],USD[0.000000020253568] |
| 07466033 | CUSDT[2.000000000000000],DOGE[0.000082700000000],TRX[2.000000000000000],USD[0.002621272641623],USDT[0.994109280000000] |
| 07466034 | USD[0.007373692999874] |
| 07466035 | CUSDT[1.000000000000000],DOGE[126.876885160000000],USD[0.000000001561205] |
| 07466038 | CUSDT[1.000000000000000],USD[0.000000018604070] |
| 07466041 | CUSDT[1.000000000000000],DOGE[975.745937880000000],USD[0.000000023127896] |
| 07466043 | CUSDT[11.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.000149466151306] |
| 07466046 | USD[0.003573760392348] |
| 07466049 | CUSDT[4.000000000000000],USD[0.002969609142203] |
| 07466055 | BRZ[1.000000000000000],CUSDT[5.000000000000000],KSHIB[1099.637515350000000],TRX[4.000000000000000],USD[0.000000080825153] |
| 07466057 | CUSDT[1.000000000000000],TRX[579.240674550000000],USD[0.000000014161645] |
| 07466058 | USD[0.007252206877946] |
| 07466062 | CUSDT[1.000000000000000],DOGE[190.768367670000000],TRX[943.004015570000000],USD[0.000000019142525] |
| 07466064 | AAVE[0.000000000691272],AUD[0.000000790404403],BAT[0.000000046186654],BCH[0.000000000894864],BRZ[0.000000051598358],BTC[0.000000015694942],DAI[0.000000056800988],DOGE[0.000000084785309],ETH[0.000000042832413],GRT[0.000000009277730],LTC[0.000000063196730],PAXG[0.000000043807331],SOL[0.000000053604882],SUSHI[0.000000034331112],TRX[0.000000023846632],USD[0.002257451434180.4],USDT[0.000000013953529],YFI[0.000000014260654] |
| 07466067 | MATIC[216.227895930000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[12.133550339302115] |
| 07466071 | BRZ[1.000000000000000],DOGE[348.481782080000000],USD[0.000000006671200] |
| 07466073 | CUSDT[1.000000000000000],USD[0.528417729004 1566] |
| 07466074 | CUSDT[2.000000000000000],DOGE[0.992684670000000],USD[0.135443851375 6049] |
| 07466075 | USD[0.009862921288 8753] |
| 07466077 | BTC[0.048148922449 1700],DOGE[1106.448274026044 9270],ETH[6.182503076477 3400],ETHW[6.180076995815 70711],GRT[1737.798460261821 3548],LTC[23.980777414448 84260],SHIB[0.000000045030000],SOL[15.920310314064 0000],USD[0.002859274867 6942] |
| 07466079 | BAT[0.000000049967500],DOGE[0.000000058584310],ETH[0.000000003211 1240],GRT[0.000000026224000],LINK[0.000000080678318],SOL[0.000000034191169],SUSHI[0.000000077000000],USD[0.726386052751 4426],YFI[0.000000000590148] |
| 07466089 | CUSDT[8.000000000000000],DOGE[330.258568030000000],USD[0.000908706136 4310] |
| 07466090 | BTC[0.000000093980160],DOGE[1.000000002676 2870],SHIB[4343009.773572167185 1913],USD[0.000000005558 0356] |
| 07466093 | DOGE[0.000000001028 0032],USD[0.041676887644 3206] |
| 07466095 | BRZ[3.000000000000000],CUSDT[58.354401150000000],DOGE[1.000000000000000],TRX[8.000878750000000],USD[53.620922772217 4972] |
| 07466100 | CUSDT[1.000000000000000],DOGE[218.477712430000000],USD[0.000000019484006] |
| 07466102 | CUSDT[6.000000000000000],DOGE[4486.200397950000000],TRX[4566.394262330000000],USD[0.000787961874 4383] |
| 07466103 | USD[0.000000390951 9040] |
| 07466105 | CUSDT[2.000000000000000],DOGE[101.909204240000000],USD[0.000000007282 4226] |
| 07466106 | CUSDT[2.000000000000000],USD[0.004432380503 2005] |
| 07466107 | BTC[0.000313294992 1294],CUSDT[2.000000000000000],DOGE[52.482951810243 7565] |
| 07466115 | BTC[0.000061025000000],DOGE[0.614000000000000],TRX[0.804000000000000],USD[2.124061927802 4000] |
| 07466116 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.996758279832 7336],USDT[1.000000000000000] |
| 07466123 | CUSDT[4.000000000000000],DOGE[0.000000009251 622],USD[0.005181320309 2853] |
| 07466128 | CUSDT[1.000000000000000],DOGE[192.237389440000000],USD[0.000000366035902] |
| 07466129 | BTC[0.000004800000000],DOGE[65289.120566510000000],ETH[0.002000000000000],ETHW[0.002000000000000],SOL[0.071500000000000],USD[0.002993200315 3585] |
| 07466132 | CUSDT[1.000000000000000],DOGE[313.581119900000000],USD[0.000000025296750] |
| 07466134 | CUSDT[1.000000000000000],DOGE[0.000009830000000],SHIB[1513731.325495271281 0000],USD[100.000000018212591] |
| 07466137 | USD[0.001541366394 9408] |
| 07466138 | USD[0.002790487376 0000] |
| 07466140 | CUSDT[2.000000000000000],USD[0.003077725995 3324] |
| 07466143 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000032290000000],TRX[3.000000000000000],USD[0.002532841599 8678] |
| 07466146 | CUSDT[2.000000000000000],DOGE[2.317089300000000],USD[0.009153627036 6465] |
| 07466149 | DOGE[0.000000020805848],USD[0.004793672253058] |
| 07466150 | CUSDT[1.000000000000000],SHIB[10148071.094144540000000],USD[0.000000000000 0234] |
| 07466154 | CUSDT[2.000000000000000],DOGE[446.863890870000000],USD[0.000000018204999] |
| 07466155 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.003677910000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000983336603 9444] |
| 07466158 | BCH[0.000000030268406],DOGE[0.000000009567888],LTC[0.000031790644 9860],SGD[0.000000045726750],SHIB[1.000000000000000],USD[0.003506760280 8480] |
| 07466159 | USD[10.607410550000000] |
| 07466160 | CUSDT[1.000000000000000],DOGE[95.155014870000000],USD[0.002940889884 6136] |
| 07466163 | BCH[0.000000069798496],CUSDT[10.000000000000000],DOGE[42.765652171788 3280],TRX[36.631823330000000],USD[0.000000011880 0865],USDT[0.000000062549766],YFI[0.000000079632943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07466166 | BTC[0.0000000096888932],ETH[0.0000000122773109],ETHW[0.0000000086687061],LTC[0.000000040000000],USD[0.932335800000000],WBTC[0.0000000017663272] |
| 07466170 | BTC[0.0000008000000000],DOGE[3808.7440021512159627],ETH[0.0007499931200000],ETHW[0.0007499931200000],LINK[0.0412000000000000],LTC[0.0011600000000000],USD[0.2474310427785583],USDT[0.0058566720000000] |
| 07466171 | CUSDT[2.0000000000000000],USD[0.7163717881089349] |
| 07466172 | DOGE[0.0000000069833392],LTC[0.0000000032467976],PAXG[0.0000000016536365],SOL[0.0000000054470000],TRX[1.3115924995820490],USD[0.0000000099891313] |
| 07466173 | CUSDT[5.0000000000000000],USD[0.0016176832238966] |
| 07466175 | CUSDT[1.0000000000000000],DOGE[897.4798107600000000],TRX[1.0000000000000000],USD[0.0000000041461160] |
| 07466177 | BTC[0.0001760900000000],USD[0.0001590070681087] |
| 07466179 | CUSDT[2.0000000000000000],DOGE[1247.8032522000000000],ETH[1.0912532900000000],ETHW[1.0912532900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.3474994634813015] |
| 07466182 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0019680661835720] |
| 07466183 | CUSDT[2.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[247.8761749814644576] |
| 07466184 | CUSDT[1.0000000000000000],LINK[0.0004761700000000],USD[0.0000000579679946],USDT[0.0000000059580983] |
| 07466185 | BRZ[2.0000000000000000],CUSDT[22.0000000000000000],MATIC[94.5712910300000000],SOL[0.0067740700000000],TRX[1986.0457514400000000],USD[0.5765560619512373] |
| 07466186 | CUSDT[472.6696670800000000],DOGE[1719.8689986400000000],TRX[3.0000000000000000],USD[0.0000000121591566] |
| 07466189 | CUSDT[4.0000000000000000],DOGE[3.0000000000000000],SOL[0.0001347900000000],TRX[6.0000000000000000],USD[0.0056027680561204],USDT[2.0000000000000000] |
| 07466190 | DOGE[6.0000000000000000],DOGE[0.6549390600000000],USD[0.4776036926391596] |
| 07466192 | USD[0.0047244567173789] |
| 07466194 | BTC[0.0000000050609729],ETH[0.0000004300000000],ETHW[0.0000004300000000],LINK[0.0000000088016482],SHIB[27114.0924991236200082],SOL[0.0000000035870049],USD[0.0098050097359020] |
| 07466195 | CUSDT[1.0000000000000000],DOGE[1.5605557100000000],USD[0.0005626061970191] |
| 07466196 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0090462586752583] |
| 07466199 | CUSDT[1.0000000000000000],DOGE[148.6909980500000000],USD[0.0000000347455665] |
| 07466200 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0081834438975728] |
| 07466203 | CUSDT[2.0000000000000000],DOGE[2304.7547321400000000],USD[0.0000000224375975] |
| 07466206 | CUSDT[3.0000000000000000],DOGE[70.0523098000000000],SOL[0.3536901900000000],TRX[1.0000000000000000],USD[20.1597844158787982] |
| 07466207 | CUSDT[2.0000000000000000],DOGE[0.4973821900000000],USD[77.6279467617555205] |
| 07466208 | BCH[0.0000000077064704],BRZ[2.0000000000000000],BTC[0.0000000059900455],CUSDT[12.0000000000000000],DOGE[0.0000000014104673],ETH[0.0000000058167517],TRX[9.0000000000000000],USD[0.0000000033937718] |
| 07466211 | CUSDT[2.0000000000000000],KSHIB[2258.6600333300000000],TRX[1.0000000000000000],USD[0.0000000050351024] |
| 07466212 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[4505.0378930600000000],TRX[3.0000000000000000],USD[403.2856078239947697] |
| 07466213 | DOGE[3005.3238903200000000],USD[0.0000000009055222] |
| 07466217 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1949.4247524100000000],ETH[0.0416532400000000],ETHW[0.0411334000000000],SUSHI[10.6502613400000000],USD[0.1700279628867570] |
| 07466220 | CUSDT[1.0000000000000000],DOGE[78.9720149600000000],USD[0.0000000008761208] |
| 07466223 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1665.8291439100000000],TRX[2.0000000000000000],USD[0.0000000082110358] |
| 07466226 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0010634341186600] |
| 07466231 | CUSDT[3.0000000000000000],USD[0.0011434497954103] |
| 07466233 | CUSDT[5.0000000000000000],DOGE[230.8481338400000000],TRX[1.0000000000000000],USD[0.7142741713303757] |
| 07466234 | GRT[0.0000000747620967],TRX[0.1200000000000000],USD[0.0000044490717518],USDT[0.0089303000000000] |
| 07466241 | CUSDT[1.0000000000000000],USD[0.0041105301932527] |
| 07466243 | BTC[0.0000000558987840],SOL[0.0005557016695755],USD[0.0000000011804593] |
| 07466244 | SOL[0.0000000042390934],TRX[1.0000000000000000],USD[0.0000000347156215] |
| 07466245 | ETH[0.0899426500000000],ETHW[0.0899426500000000],LTC[0.0000000085875450],TRX[375.8257385700000000],USD[0.0042110832344042] |
| 07466249 | BRZ[1.0000000000000000],CUSDT[5178.4415487400000000],DOGE[2491.0368511800000000],ETH[0.0314691900000000],ETHW[0.0310771300000000],MATIC[0.1562300000000000],SHIB[1453.3116003100000000],USD[119.0956543459331384] |
| 07466250 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0082552637506310] |
| 07466252 | DOGE[1.0000000000000000],USD[0.0029276730699252] |
| 07466254 | ETH[0.0000000100000000],ETHW[0.0000000099999910],USD[0.0002339110877882] |
| 07466258 | CUSDT[2.0000000000000000],USD[0.0064231138746240] |
| 07466259 | BRZ[3.0000000000000000],CUSDT[50.8336473500000000],SHIB[875772.3535517300000000],TRX[2.0000000000000000],USD[0.1653344614712547],USDT[0.0000000007777968] |
| 07466266 | CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[0.0031089385028527] |
| 07466268 | CUSDT[1.0000000000000000],DOGE[1.0000005289167840],KSHIB[286.9094263700000000],USD[0.0044335576485928] |
| 07466272 | BCH[0.0000000012703380],SOL[0.0000000095842239],USD[0.0000000107159668],USDT[0.0000003158535488] |
| 07466276 | USD[2999.0000000000000000] |
| 07466277 | CUSDT[1.0000000000000000],DOGE[251.9491957200000000],USD[0.0351431496441473] |
| 07466278 | USD[0.0013120924676028],USD[0.0000000082349707] |
| 07466279 | BCH[0.0489673300000000],BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[1477.2899567700000000],ETH[0.0194435800000000],ETHW[0.0191971600000000],LINK[0.2696122000000000],SHIB[395473.1154109000000000],TRX[713.7330998200000000],USD[0.4902230608330172],USDT[54.8967867200000000] |
| 07466287 | BRZ[2.0000000000000000],CUSDT[107.3506594400000000],DOGE[13.0000000000000000],LINK[1.0000000000000000],TRX[392.5455218700000000],USD[0.0039689710118222] |
| 07466289 | MATIC[1.4895312400000000],USD[0.0000000109467947] |
| 07466290 | DOGE[277.5989192500000000],TRX[1.0000000000000000],USD[0.0000000006799625] |
| 07466291 | CUSDT[2.0000000000000000],CUSDT[2.0841644700000000],DOGE[3.7537506300000000],SOL[0.0001311000000000],SUSHI[0.0094578600000000],TRX[0.5643929200000000],USD[0.0390431820924335],USDT[1.1007585600000000] |
| 07466296 | CUSDT[7.0000000000000000],DOGE[704.8452952200000000],ETH[0.0148894200000000],ETHW[0.0148894200000000],USD[2.2325809425876292] |
| 07466305 | CUSDT[7.0000000000000000],DOGE[704.8452952200000000],USD[0.5253396963963017] |
| 07466307 | BTC[0.0004006300000000],CUSDT[1253.5938360000000000],DOGE[2231.9229795900000000],ETH[0.0436368700000000],ETHW[0.0430937500000000],GRT[222.3774357000000000],LTC[0.1234993000000000],PAXG[0.0243678000000000],SHIB[654499.0472491600000000],TRX[4.0000000000000000],UNI[5.8151604400000000],USD[0.0000000044017550] |
| 07466308 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0017375698928985] |
| 07466309 | CUSDT[1.0000000000000000],USD[0.0047713482423582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07466316 | USD[0.4124403208705821] |
| 07466318 | CUSDT[3.0000000000000000000],DOGE[1313.1851816900000000000],USD[0.0000000051216853] |
| 07466320 | BRZ[1.0000000000000000000],CUSDT[4.0000000000000000000],DAI[54.5775693800000000],DOGE[1235.6102147000000000],SOL[1.2488466000000000],TRX[1.0000000000000000000],USD[109.9643278775822244] |
| 07466322 | BAT[1.0000000000000000000],CUSDT[2.0000000000000000000],GRT[3.1903706400000000],SHIB[1.0000000000000000000],TRX[2.0000000000000000000],USD[569.4522060088179391] |
| 07466324 | CUSDT[1.0000000000000000000],DOGE[588.3640593200000000],USD[0.0000000008540012] |
| 07466325 | BAT[1.0000000000000000000],BRZ[2.0000000000000000000],TRX[1.0000000000000000000],USD[0.0031759120020200] |
| 07466326 | SHIB[3779290.4935752000000000],SOL[0.0000150000000000],TRX[2.0000000000000000000],USD[0.0011510680303072] |
| 07466327 | TRX[2.0000000000000000000],USD[0.7754761065893625] |
| 07466328 | BF_POINT[100.0000000000000000],BTC[0.0000000082231665],NFT (39779417633302800)[1],NFT (47755308573635964)[1],USD[0.0000000020628988] |
| 07466330 | CUSDT[1.0000000000000000000],USD[0.0019160786497303] |
| 07466332 | USD[0.2434712340560626] |
| 07466333 | DOGE[0.0229000100000000],USD[14.9207376894924646] |
| 07466338 | CUSDT[1.0000000000000000000],USD[0.0018146935751777] |
| 07466343 | USD[0.0000001024010940] |
| 07466345 | CUSDT[2.0000000000000000000],USD[1.3960468385499600] |
| 07466347 | CUSDT[2.0000000000000000000],DOGE[808.2483343000000000],USD[0.0000000038366650] |
| 07466351 | CUSDT[1.0000000000000000000],USD[0.0021980412596393] |
| 07466353 | USD[0.0048046750441306] |
| 07466354 | CUSDT[5.0000000000000000000],DOGE[8131.7830842000000000],SHIB[2808199.9438360000000000],TRX[1.0000000000000000000],USD[0.0000000094793939] |
| 07466360 | BTC[0.0060506900000000],CUSDT[2.0000000000000000000],DOGE[528.1600545700000000],ETH[0.0831702600000000],ETHW[0.0831702600000000],TRX[4.0000000000000000000],USD[21.3792806203588180] |
| 07466361 | BAT[1.0000000000000000000],DOGE[9165.6523344700000000],USD[0.0000000011964768] |
| 07466365 | DOGE[140.1628037500000000],USD[0.0841251685990010] |
| 07466366 | BRZ[1.0000000000000000000],BTC[0.0163193200000000],DOGE[2412.5422013787428000],GRT[1.0000000000000000000],LINK[25.0008542500000000],SOL[6.2003832200000000],TRX[22931.7653749700000000],USD[0.0005761969551510],USDT[0.0000000035805060] |
| 07466368 | BTC[0.0000048200000000],DOGE[557.7600000000000000] |
| 07466371 | CUSDT[1.0000000000000000000],DOGE[564.6538704200000000],USD[0.0000000014839982] |
| 07466372 | CUSDT[1.0000000000000000000],DOGE[722.4087537388800000] |
| 07466374 | CUSDT[15.5341744600000000],DOGE[454.6567722500000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],TRX[2.0000000000000000000],USD[0.0950986088086705] |
| 07466378 | BRZ[1.0000000000000000000],CUSDT[2.0000000000000000000],DOGE[561.1558535600000000],LTC[0.8552857400000000],USD[0.0000000396249685] |
| 07466380 | BRZ[2.0000000000000000000],CUSDT[10.0000000000000000],DOGE[8286.5649543600000000],TRX[1.0000000000000000000],USD[0.0000000269131191] |
| 07466383 | BAT[1.0000000000000000000],CUSDT[4.0000000000000000000],DOGE[0.9829186000000000],TRX[1.0000000000000000000],USD[0.0012162109885471] |
| 07466384 | BAT[7.3224742900000000],CUSDT[4.0000000000000000000],DOGE[0.0039725000000000],LINK[6.0000013000000000],TRX[72.0131017700000000],USD[0.0072459306555950] |
| 07466385 | CUSDT[470.1148266900000000],USD[0.0035973987885306] |
| 07466388 | BRZ[1.0000000000000000000],CUSDT[16.0000000000000000],DOGE[160.1513784200000000],LINK[1.0099970400000000],USD[40.2989816938504567] |
| 07466393 | BRZ[1.0000000000000000000],BTC[0.0000000800000000],CUSDT[5.0176111100000000],DOGE[16.8518638200000000],TRX[9.2923202500000000],USD[0.0060296022598314] |
| 07466396 | CUSDT[1.0000000000000000000],DOGE[220.0068292400000000],USD[0.0000000052940232] |
| 07466398 | CUSDT[2161.3282027900000000],DOGE[306.4428440200000000],ETH[0.0288711600000000],ETHW[0.0288711600000000],LINK[3.9806395100000000],LTC[0.2917688300000000],SUSHI[6.8766726400000000],TRX[2.0000000000000000000],USD[22.4269879734086027] |
| 07466402 | CUSDT[3.0000000000000000000],DOGE[86.5149187500000000],USD[0.0046121618342725] |
| 07466403 | CUSDT[1.0000000000000000000],DOGE[0.0000000075218712],TRX[1.0000000000000000000],USD[0.0000000039769169] |
| 07466407 | CUSDT[1.0000000000000000000],DOGE[24.5150667700000000],USD[0.0039492768305174] |
| 07466411 | BTC[0.0000000277154590],DOGE[0.0000000087299535],SHIB[0.0000000069842850],SOL[0.0000000064017330],TRX[1.0000000000000000000],USD[0.0044970735081928] |
| 07466412 | BAT[1.0000000000000000000],BRZ[1.0000000000000000000],CUSDT[7.0000000000000000000],TRX[3.0000000000000000000],USD[0.0010375859606413] |
| 07466416 | CUSDT[1.0000000000000000000],DOGE[88.2775081100000000],USD[0.7846277209087872] |
| 07466421 | USD[21.6468329796438550] |
| 07466422 | BTC[0.0000005100000000],DOGE[214.3770000000000000],USD[3.8603032684320000] |
| 07466425 | BTC[0.0000034000000000],DOGE[0.0000000585892240],USD[0.0567792547390057] |
| 07466428 | CUSDT[4.0000000000000000000],USD[0.0011934677681016] |
| 07466429 | ETH[0.0000000074338172],SOL[0.0000000025845528],USD[0.9502924000000000] |
| 07466430 | CUSDT[2.0000000000000000000],DOGE[696.9846048300000000],USD[0.0000000048581132] |
| 07466434 | CUSDT[2.0000000000000000000],DOGE[219.7209656200000000],USD[0.0000000191820044] |
| 07466435 | CUSDT[4.0000000000000000000],SHIB[971151.0268905500000000],TRX[2.0000000000000000000],USD[0.0000000092581271] |
| 07466436 | BRZ[1.0000000000000000000],BTC[0.0002454000000000],CUSDT[2.0000000000000000000],DOGE[3413.8228486300000000],TRX[2.0000000000000000000],USD[0.0025073895153478] |
| 07466438 | CUSDT[1.0000000000000000000],DOGE[0.0000000089525382],TRX[1.0000000000000000000],USD[0.0025267310700041],USDT[0.0000000067617444] |
| 07466441 | BRZ[1.0000000000000000000],CUSDT[5.0000000000000000000],DOGE[242.5116982500000000],USD[0.3086463308040742] |
| 07466443 | BTC[0.0007996000000000],CUSDT[1.0000000000000000000],DOGE[19.7643879400000000],USD[0.0005527154801592] |
| 07466446 | BTC[0.0040995300000000],CUSDT[3.0000000000000000000],DOGE[0.0049656700000000],SHIB[1.0000000000000000000],USD[0.0089205754208791] |
| 07466453 | CUSDT[1.0000000000000000000],DOGE[9637.8024467200000000],TRX[1.0000000000000000000],USD[0.0000000088301551] |
| 07466456 | DOGE[1948.6528562700000000],USD[0.0000000014792398] |
| 07466457 | CUSDT[1.0000000000000000000],DOGE[392.8016356500000000],TRX[2.0000000000000000000],USD[0.0100000086877616] |
| 07466459 | CUSDT[10.0000000000000000],DOGE[0.0000000406685816],ETH[0.0000000094482620],ETHW[0.0000000094482620],SUSHI[0.0000138200000000],TRX[5.0000000000000000000],USD[0.0098862095209734],USDT[3.2982986900000000] |
| 07466460 | CUSDT[3.0000000000000000000],USD[0.0067758472624214] |
| 07466461 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],DOGE[1677.4989624100000000],USD[0.0000000091394996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07466463 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000006080000000],TRX[1.000000000000000],USD[1498.867503876244989] |
| 07466464 | CUSDT[3.000000000000000],DOGE[200.576139620000000],USD[0.000000021270203] |
| 07466467 | CUSDT[2353.913204830000000],DOGE[556.389549670000000],TRX[418.239106290000000],USD[0.000000006528602] |
| 07466468 | BCH[0.000026300000000],BTC[0.002111200000000],ETH[0.002850600000000],ETHW[0.002850600000000],LTC[0.000000100000000],SUSHI[0.000000004977538],USD[0.001542664810631] |
| 07466469 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1424.200091810000000],SHIB[1296456.352636120000000],SOL[2.060000400000000],TRX[3.000000000000000],USD[0.000000245181208] |
| 07466470 | BTC[0.000048716080000],CUSDT[1.000000000000000],DOGE[14.827142418915121],TRX[286.169326510000000] |
| 07466472 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[8360.382998280000000],USD[0.000000042831993],USDT[1.000000000000000] |
| 07466476 | CUSDT[3.000000000000000],USD[0.004457463046920] |
| 07466478 | USD[0.000000086575011],USDT[0.003894262944288] |
| 07466481 | SUSH[48.407153431320000],TRX[258.960000000000000],USD[0.051300000000000] |
| 07466483 | BRZ[1.000000000000000],CUSDT[10.000000000000000],TRX[3.000000000000000],USD[15.103785801254876] |
| 07466484 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.008363548586212] |
| 07466485 | CUSDT[5.000000000000000],DOGE[502.000043960000000],USD[0.006103631658553] |
| 07466488 | BRZ[1.000000000000000],CUSDT[22.000000000000000],DOGE[1.001972500000000],ETH[0.000000055168000],MATIC[0.008097920000000],SOL[0.000003660000000],TRX[0.000025080000000],USD[0.053172834230994],ZAR[3.997980100000000] |
| 07466493 | CUSDT[2.000000000000000],DOGE[80.763029010000000],USD[0.000000006148704] |
| 07466494 | CUSDT[4.000000000000000],DOGE[3320.973526730000000],ETH[0.123579310000000],ETHW[0.122407690000000],TRX[2.000000000000000],USD[0.001237625605074] |
| 07466504 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000027498590614884] |
| 07466506 | USD[0.001876681049595 1] |
| 07466508 | CUSDT[1.000000000000000],DOGE[690.552372790000000],USD[0.000000003986737 0] |
| 07466509 | DOGE[31.710471720000000],USD[0.000000001169627 2] |
| 07466512 | USD[1.103826660000000 0] |
| 07466513 | USD[26.000000000000000] |
| 07466515 | DOGE[1.000000000000000],SHIB[140510.948905100000000],USD[0.000000000002080] |
| 07466516 | BTC[0.043782980000000],DOGE[6052.884634120000000],USD[0.005710000161016] |
| 07466518 | BTC[0.000000100000000],CUSDT[2.000000000000000],USD[0.005113891697734 8] |
| 07466520 | BRZ[1.000000000000000],DOGE[472.835301548347517 8],NFT[40433242854762665 1][1],TRX[1.000000000000000],USD[0.003355587544968 5] |
| 07466525 | USD[0.000000006574969 4] |
| 07466526 | DOGE[596.787212450000000 0],USD[0.000000005636370] |
| 07466527 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000007499775 2],TRX[2.000000000000000],USD[0.003421711427110 6] |
| 07466528 | CUSDT[1.000000000000000],USD[0.000000009168872] |
| 07466532 | AU[0.000000052493391],BAT[0.000000001385570 3],BCH[0.000000006755006 1],BRZ[0.000000007751543 0],BTC[0.000000051700087],CAD[0.000000073675545],CUSDT[1.000000045311403],DAI[0.000000008193481 6],DOGE[0.000000012098753],ETH[0.000000083920609],ETHW[0.000000083920609],GRT[0.000000098479597],LINK[0.000000035635600],LTC[0.000000148164488],PAXG[0.000000051409125],SHIB[0.000000009441400],SOL[0.000000040360000],SUSHI[0.000000080039291],TRX[1.000000061450000],UNI[0.000000079048946],USD[0.002795006835989 1],USDT[0.000000042590518] |
| 07466536 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.331462390000000],TRX[2.000000000000000],USD[0.004811802949217 5] |
| 07466538 | BAT[40.446997890000000],BCH[0.962408690000000],CUSDT[7.000000000000000],DOGE[656.560141720000000],GRT[3.000000000000000],LTC[5.967736150000000],TRX[464.375510180000000],USD[0.000000103555534],USDT[0.000000095543488] |
| 07466541 | ETH[0.000000090000000],ETHW[0.000000090000000],USD[0.009409371213115 6] |
| 07466542 | USD[0.005371078373468 2] |
| 07466543 | BTC[0.000913060000000],USD[0.000249924509399 2] |
| 07466556 | DOGE[13.565493910000000],ETH[0.004541870000000],ETHW[0.004541870000000],LTC[0.018631000000000],USD[5.000004403875132 4] |
| 07466557 | CUSDT[4.000000000000000],DOGE[0.000034360000000],USD[24.267322853146578 4] |
| 07466559 | CUSDT[9.000000000000000],DOGE[2.523964260000000],TRX[0.990677710000000],USD[4.067417250023825 4] |
| 07466568 | BAT[257.323192590000000],CUSDT[18.000000000000000],DOGE[1.000000000000000],TRX[2879.940495760000000],USD[0.000000236290998] |
| 07466570 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000006537203048 2],USDT[0.000000023271828] |
| 07466572 | CUSDT[2.000000000000000],DOGE[0.015497910000000],TRX[1.000000000000000],USD[0.398156052429771 4] |
| 07466577 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000011680000000],USD[0.004849824950005 60] |
| 07466578 | DOGE[868.079123440000000],TRX[1.000000000000000],USD[0.000000026948848] |
| 07466580 | CUSDT[1.000000000000000],DOGE[196.938612890000000],USD[0.000000001314624 2] |
| 07466582 | USD[0.000240663125052 0] |
| 07466584 | DOGE[0.000000003711087 0],LINK[0.000000015410284],TRX[1.000000000000000],USDT[0.000000001814725] |
| 07466587 | CUSDT[4.000000000000000],DOGE[0.609960140000000],GRT[1.000000000000000],USD[0.089319303300743 0],USDT[1.000000000000000] |
| 07466588 | USD[0.004517626365728 6] |
| 07466589 | USD[0.436813109224296 4] |
| 07466601 | USD[0.001021246456151 6],USDT[0.000000050490070] |
| 07466602 | BRZ[2.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],USD[0.003997469892681 4] |
| 07466606 | BRZ[2.000000000000000],DOGE[0.082697450000000],USD[0.920515801914379 5] |
| 07466608 | CUSDT[1.000000000000000],TRX[7.000000000000000],USD[0.008111952113336] |
| 07466610 | DOGE[0.000000001556108],ETH[0.000000480000000],USD[0.078793476807792],USDT[0.150058534000000] |
| 07466611 | BRZ[1.000000000000000],BTC[0.000000048126794],CUSDT[8.000000000000000],DOGE[1.000000076040255],ETH[0.000000092496442],ETHW[0.000000092496442],GRT[0.000000084017297],SOL[0.000000080095547],SUSHI[0.000000093915878],TRX[0.000000090499516],USD[0.000002786457679] |
| 07466612 | USD[0.063493404822377] |
| 07466615 | USD[0.009454564228989] |
| 07466617 | DOGE[0.501034590000000],USD[0.009476641198822 3] |
| 07466621 | CUSDT[5.000000000000000],DOGE[0.000442700000000],USD[0.774703148398624 7] |
| 07466627 | BRZ[1.000000000000000],USD[0.007581965561049 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07466628 | BCH[0.0157746900000000],BRZ[1.0000000000000000],CUSDT[15.0000000000000000],DOGE[548.0450762300000000],ETH[0.0160191200000000],ETHW[0.0160191200000000],SOL[0.0146295800000000],TRX[7.3597833700000000],USD[0.2220549040489255],YFI[0.0000835900000000] |
| 07466629 | CUSDT[3.0000000000000000],DOGE[3101.1188989700000000],NFT [3818198652593435691,USD[0.0000000099387147] |
| 07466631 | BTC[0.0133374800000000],CUSDT[5.0000000000000000],DOGE[703.4372970800000000],TRX[161.0303853700000000],USD[0.0002162810661683] |
| 07466632 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0051332320401630],USDT[0.0000000085982698] |
| 07466639 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000065494686] |
| 07466640 | DOGE[0.0000000012382761],USD[0.0064424523677687] |
| 07466642 | DOGE[0.0030331300000000],NFT [4630482732457826671,{1],SHIB[0.0000107300000000],USD[88.0395970011134980],USDT[0.0000000146712594] |
| 07466645 | USD[0.0062233313919695] |
| 07466646 | BCH[0.0000000088636523],CUSDT[40.0000000000000000],DOGE[0.0000000079174474],TRX[3.0000000000000000],USD[0.0099127469147996],USDT[0.0000000006148170] |
| 07466647 | CUSDT[3.0000000000000000],DOGE[452.4755055500000000],SHIB[1.0000000000000000],TRX[144.4324709800000000],USD[84.9804250057873397] |
| 07466650 | BTC[0.0000000058960000],CUSDT[4.0000000000000000],DOGE[51.7983517988156760],LTC[0.1063599500000000],USD[7.6210513638300306] |
| 07466651 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000039308140],TRX[1.0000000094180000],USD[0.0006743874813135],USDT[0.0000000025489454] |
| 07466655 | BCH[0.0000000025480480],LINK[0.0000000074948604],MATIC[56.8710690026068601],USD[0.0000002543792888] |
| 07466657 | CUSDT[2.0000000000000000],DOGE[310.8460689800000000],TRX[8485.8333613300000000],USD[0.0000424120133604] |
| 07466662 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[279.2022890300000000],ETH[0.0121464300000000],ETHW[0.0119959500000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.8336334530521589] |
| 07466663 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0024401012290610] |
| 07466664 | DOGE[987.5252050400000000],LTC[1.1250060300000000],SHIB[3085690.6665679561600000],USD[0.0000004517281731] |
| 07466667 | BRZ[1.0000000000000000],BTC[0.0003587500000000],CUSDT[7.0000000000000000],ETH[0.1012464200000000],ETHW[0.1012464200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[180.1508734034668442] |
| 07466670 | BCH[3.1683810800000000],BRZ[1.0000000000000000],BTC[0.0052147300000000],CUSDT[13.0000000000000000],DOGE[2619.5087685400000000],ETH[0.0228877200000000],ETHW[0.0226004400000000],LINK[11.2404972900000000],LTC[2.4733236000000000],TRX[4.0000000000000000],UNI[23.3472489100000000],USD[0.0008614393791618] |
| 07466671 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000477900000000],SOL[1.0000000000000000],TRX[0.9434967600000000],USD[233.6537502978696322] |
| 07466675 | CUSDT[2220.1933809100000000],DOGE[2643.8521356100000000],KSHIB[2506.3598882100000000],TRX[1155.4413323800000000],USD[0.3353532531558552] |
| 07466680 | BRZ[1.0000000000000000],DOGE[3803.8844964100000000],USD[0.0000000017520844] |
| 07466684 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0023316442989612] |
| 07466687 | BAT[4.0000000000000000],BRZ[4.0000000000000000],CUSDT[5.0000000000000000],DOGE[5477.2328791900000000],TRX[4.0000000000000000],USD[0.0066070163987615] |
| 07466691 | CUSDT[5.0000000000000000],USD[0.0050338078993447] |
| 07466693 | BRZ[1.0000000000000000],BTC[0.1454314300000000],CUSDT[8.0000000000000000],DOGE[3638.2621937600000000],ETH[1.5177228500000000],ETHW[1.5170714700000000],LTC[1.9265302800000000],TRX[898.9085551900000000],USD[10.6784156717316959] |
| 07466695 | BRZ[1.0000000000000000],SUSHI[21.1502263400000000],USD[0.0000000744202602] |
| 07466697 | CUSDT[7.0000000000000000],DOGE[94.0083516300000000],TRX[2.0000000000000000],USD[0.0069822248370027] |
| 07466700 | DOGE[8223.0348468700000000],USD[59.4102586473256819] |
| 07466707 | BTC[0.0004409600000000],CUSDT[3.0000000000000000],DOGE[139.0117346600000000],USD[0.0000000007440283] |
| 07466710 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[1076.5378475777552925] |
| 07466712 | USD[0.0076401511205705] |
| 07466713 | USD[0.0039651097944084],USDT[0.0000000054158509] |
| 07466715 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[290.0647214200000000],ETH[0.0395184600000000],ETHW[0.0395184600000000],TRX[2.0000000000000000],USD[0.5820360182567025] |
| 07466716 | CUSDT[1.0000000000000000],DOGE[131.1253055700000000],USD[0.0000000004323995] |
| 07466717 | USD[0.0099579270753985],USDT[0.0000000117983980] |
| 07466718 | CUSDT[3.0000000000000000],USD[0.0005296358595469] |
| 07466720 | BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[5590.6427006900000000],TRX[4.0000000000000000],USD[285.3851825619382109],USDT[1.0000000000000000] |
| 07466721 | DOGE[0.0000000079720000],USD[0.0076513322499255],USDT[0.0000002970700] |
| 07466724 | CUSDT[2.0000000000000000],DOGE[29.0328311400000000],LINK[0.2593567800000000],USD[0.0000001911752512] |
| 07466727 | USD[0.0010879393092292] |
| 07466729 | BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000014725179],CUSDT[10.0000000000000000],ETH[0.0001012894852011],ETHW[0.0001012894852011],SOL[0.0000140986364574],TRX[3.0000000000000000],USD[0.0031564814458641],USDT[1.1042119300000000] |
| 07466731 | TRX[1.0000000000000000],USD[0.0018290951385842] |
| 07466735 | BTC[0.0000000026400000],DOGE[0.3077080054256000],USD[4.6135392401568314],USDT[0.1972955000000000] |
| 07466738 | USD[0.0006095806537212] |
| 07466739 | BRZ[3.0000000000000000],CUSDT[53.8662843100000000],SHIB[4.0000000000000000],USD[0.0076343566772075] |
| 07466742 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[318.6220728150138544] |
| 07466745 | CUSDT[2.0000000000000000],USD[0.0000000021830272] |
| 07466746 | BCH[0.0038296900000000],CUSDT[3.0000000000000000],DOGE[0.0000187900000000],TRX[124.9717206200000000],USD[0.0093511283596171] |
| 07466747 | CUSDT[37.0000000000000000],DOGE[1.9995978800000000],TRX[3.0000000000000000],USD[0.0000004042169669],USDT[0.0000173331790768] |
| 07466748 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0007992900000000],USD[0.0152416656022654] |
| 07466751 | BTC[0.0003757100000000],CUSDT[5.0000000000000000],DOGE[0.9543318400000000],USD[-2.6893596008162211] |
| 07466754 | BTC[0.0018903900000000],CUSDT[1.0000000000000000],USD[0.0042530724292811] |
| 07466761 | BAT[0.0000000349766],BCH[0.0000000095460000],CUSDT[0.0000000039256452],DOGE[0.0000000061352521],ETH[0.0000000057055157],LTC[0.0000000044347214],SOL[0.0000000069043400],TRX[0.0768344400000000],USD[0.0000000011604749],YFI[0.0000000096546280] |
| 07466762 | CUSDT[2.0000000000000000],DOGE[248.4797605800000000],USD[0.0000001298511199] |
| 07466763 | CUSDT[1.5786779100000000],DOGE[617.1307321000000000],TRX[0.0078216600000000],USD[0.0707827357138651],YFI[0.0013090600000000] |
| 07466771 | CUSDT[5.0000000000000000],DOGE[99.9999792128795719],USD[23.2227497495195608] |
| 07466781 | BRZ[1.0000000000000000],BTC[0.0535133900000000],DOGE[1.0000000000000000],ETH[0.3268211000000000],ETHW[0.3268211000000000],GRT[1.0000000000000000],LINK[27.0251288900000000],TRX[2.0000000000000000],UNI[1.0000000000000000],USD[0.0005492060415180] |
| 07466784 | BRZ[1.0000000000000000],USD[0.0032154619837038] |
| 07466787 | CUSDT[12.0000000000000000],DOGE[26.3723602600000000],USD[0.0000011485494984] |
| 07466795 | BRZ[2.0000000000000000],BTC[0.0003207000000000],CUSDT[9.0000000000000000],DOGE[0.0000000073270108],TRX[1.0000000000000000],USD[0.0000000222316628],USDT[0.0000000107615057] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07466800 | CUSDT[2.000000000000000000],USD[0.0009570468943296] |
| 07466803 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.095330730000000000],ETHW[0.0942925500000000000],USD[0.0000183016612359] |
| 07466806 | CUSDT[3.000000000000000000],DOGE[869.644548440000000000],TRX[1.000000000000000000],USD[0.000000103613787] |
| 07466810 | YFI[0.0000092500000000] |
| 07466812 | BCH[0.006871180000000000],CUSDT[2.000000000000000000],USD[0.0017212646871638] |
| 07466815 | BTC[0.000000019591412],DOGE[0.000000075066144],TRX[0.000000005449492],USD[0.000000009704137] |
| 07466818 | CUSDT[4.000000000000000000],USD[0.000242300000000],USD[0.0094373040470471 58] |
| 07466820 | CUSDT[2.000000000000000000],DOGE[158.288976860000000000],USD[0.00499796719976 42] |
| 07466823 | BTC[0.008705030000000000],CUSDT[5.000000000000000000],DOGE[1944.601580020000000000],ETH[0.122521910000000000],ETHW[0.122521910000000000],SOL[2.515251465178000000],SUSHI[0.000121400000000000],TRX[2.000000000000000000],USD[0.0005993964483371] |
| 07466827 | BTC[0.001863100000000000],CUSDT[5.000000000000000000],DOGE[354.326484200000000000],TRX[394.224195030000000000],USD[0.0004526887067378] |
| 07466828 | CUSDT[2.000000000000000000],DOGE[638.192011180000000000],USD[0.000000008282127] |
| 07466832 | BRZ[3.000000000000000000],CUSDT[22.000000000000000000],DOGE[3.000000000000000000],ETH[0.000301110000000000],ETHW[0.000301110000000000],GRT[2.076399820000000000],SHIB[1.000000000000000000],TRX[6.000000000000000000],USD[0.0523256685735076] |
| 07466838 | USD[0.0000000019643865] |
| 07466838 | DOGE[0.000000004858376],SHIB[478444.241789450000000000],USD[0.000000038762847],USDT[0.0000000123491726] |
| 07466839 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[3224.317302670000000000],KSHIB[2028.946574990000000000],SHIB[2846831.994073560000000000],TRX[1.000000000000000000],USD[21.4391082208649787] |
| 07466842 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],LINK[0.000047600000000],TRX[0.0065123200000000],USD[0.0089498112710103] |
| 07466844 | BRZ[60.218378790000000000],USD[0.000000002134508 2] |
| 07466846 | CUSDT[2.000000000000000000],DOGE[114.410349630000000000],TRX[56.549593730000000000],USD[0.0059593933037350] |
| 07466847 | CUSDT[7.000000000000000000],USD[0.0082443335336585] |
| 07466848 | CUSDT[1.000000000000000000],USD[8.400791308481 0090] |
| 07466850 | CUSDT[1.000000000000000000],GBP[0.0001646000000000],SGD[0.000303830000000],TRX[3.000000000000000000],USD[0.5544254890992462],USDT[0.0000000032574924] |
| 07466851 | BRZ[1.000000000000000000],CUSDT[19.000000000000000000],TRX[1.000000000000000000],USD[18.5640699622506143] |
| 07466852 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000005313196],TRX[1.000000000000000000],USD[0.0000001443993 02],USDT[0.0000000093816351] |
| 07466854 | BRZ[558.573341120000000000],CUSDT[2.000000000000000000],DOGE[1047.854834510000000000],TRX[1.000000000000000000],USD[0.0000000033330729] |
| 07466855 | CUSDT[1.000000000000000000],DOGE[217.063262430000000000],USD[10.000000021436891] |
| 07466862 | CUSDT[5.000000000000000000],DOGE[329.874285836410522 0],TRX[1.000000000000000000],USD[0.0075419963871405] |
| 07466874 | BRZ[1.000000000000000000],DOGE[0.000000041107426],TRX[2.000000000000000000],USD[0.0098736979792872] |
| 07466878 | USD[0.0000000033602912] |
| 07466884 | CUSDT[1.000000000000000000],DOGE[822.182127530000000000],USD[0.00875566118290 52] |
| 07466888 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0005809890733915] |
| 07466890 | DOGE[8149.960910740000000000],TRX[1.000000000000000000],USD[500.000000024495370] |
| 07466892 | CUSDT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0159940200000000],ETHW[0.0159940200000000],TRX[1.000000000000000000],USD[0.0001369329941953] |
| 07466895 | CUSDT[1.000000000000000000],DOGE[990.442624840000000000],USD[0.000000018359840] |
| 07466896 | CUSDT[1.000000000000000000],DOGE[0.218444140000000],ETH[0.276529440000000000],ETHW[0.276529440000000000],TRX[2.000000000000000000],USD[0.0000000103815793] |
| 07466905 | USD[0.0055858903205319] |
| 07466906 | BCH[0.000000049932935],CUSDT[0.000000061242745],ETH[0.000000009100742],ETHW[0.0000000091 00742],LINK[0.000000003 7008542],LTC[0.000000045854582],SHIB[0.000000073002052],TRX[0.000000067941367],UNI[0.000000065361966] |
| 07466909 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[138.152179360000000000],TRX[3.000000000000000000],USD[0.6477443053519007] |
| 07466910 | CUSDT[0.000000001615549],DOGE[0.000000008858308],TRX[0.000000069935667],USD[0.0076682897339761] |
| 07466912 | CUSDT[5.000000000000000000],DOGE[4632.744550180000000000],TRX[323.610200410000000000],USD[2.0533880099193303] |
| 07466918 | CUSDT[4.000000000000000000],SHIB[733427.714941560000000000],USD[0.0000000047947587] |
| 07466920 | BRZ[2.000000000000000000],DOGE[3965.160916120000000000],TRX[1.000000000000000000],USD[0.1719800649540974] |
| 07466922 | BRZ[4.000000000000000000],ETH[0.000000026506904],LTC[0.000000026749618],TRX[2.000000000000000000],USD[0.0001259568900132] |
| 07466923 | CUSDT[5.000000000000000000],USD[0.0041725066531850],USDT[0.000000005621772] |
| 07466926 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000019211718],SOL[0.000000078171200],TRX[1.000000000000000000],USD[0.0076509388016371],USDT[0.0000001116991890] |
| 07466928 | BRZ[1086.465958730000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETH[0.200081430000000000],ETHW[0.200081430000000000],TRX[5439.506626420000000000],UNI[7.168904780000000000],USD[0.000001007001 1242] |
| 07466932 | AAVE[0.000000005731 7702],BTC[0.000000006849 4086],CUSDT[1.000000000000000000],DOGE[0.000000085887 55],ETH[0.000000038772375],GRT[0.000000053457516],LINK[0.000000054830841],LTC[0.000000046817124],MATIC[0.000000075450000],SOL[0.000000036606901],SUSHI[0.000000025000000],TRX[1.000000000000000000],UNI[0.000000077636416],USD[0.1479919244423451],USDT[0.000000016294614],YFI[0.00000000587500000] |
| 07466938 | CUSDT[31.397439190000000000],DOGE[0.162922520000000000],TRX[14.147181310000000000],USD[0.3623762294123317] |
| 07466939 | BTC[0.000001031760000000],CUSDT[2.000000000000000000],DOGE[0.000098504534 2602],TRX[1.000000000000000000],USD[0.0004334794966036] |
| 07466944 | BRZ[1.000000000000000000],USD[0.0000000009720000] |
| 07466945 | CUSDT[1.000000000000000000],DOGE[12.000000000000000000],DOGE[1.000026170000000000],TRX[2.000000000000000000],USD[0.0271586246840075] |
| 07466947 | CUSDT[3.000000000000000000],DOGE[59.404118990000000000],TRX[100.558535620000000000],USD[0.8863500279219558] |
| 07466949 | DOGE[98.386434910000000000],TRX[1.000000000000000000],USD[0.0000000023185563] |
| 07466950 | USD[25.000000000000000] |
| 07466951 | AVAX[2.097865210000000000],CUSDT[4.000000000000000000],DOGE[4386.529632000000000000],ETH[1.035551620000000000],ETHW[1.035516200000000000],LTC[3.032735410000000000],USD[0.0061881152983099] |
| 07466952 | BTC[0.000000013116734],CUSDT[4.000000000000000000],DOGE[0.000000025692843],NFT [32036729827806905][1],USD[0.0003829660543196] |
| 07466953 | SOL[0.000000100000000] |
| 07466954 | DOGE[32.991076640000000000],TRX[20.478163750000000000],USD[0.3114978221731733] |
| 07466957 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[100.000000000000000000],SUSHI[0.000865200000000],TRX[10.000000000000000000],USD[0.0019526316474139] |
| 07466962 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0080295568995473] |
| 07466969 | BTC[0.000080920000000000],DOGE[200.325541390000000000],ETH[0.004097350000000000],ETHW[0.004097350000000000],TRX[185.198389840000000000],USD[0.0003255279741486] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07466973 | CUSDT[1.00000000000000000],USD[0.305869574524091_7_] |
| 07466975 | BRZ[4.000000000000000000],CUSDT[9.000000000000000000],DOGE[723.71392319233301_04_],SHIB[2.000000000000000000],TRX[5.000000000000000000],USD[0.000000105902134] |
| 07466978 | CUSDT[1.000000000000000000],DOGE[13418.717546390000000000],USD[0.000000013098494] |
| 07466981 | CUSDT[1.276404460000000000],DOGE[69.862788640000000000],TRX[2.000000000000000000],USD[0.363780473823326] |
| 07466982 | CUSDT[1.000000000000000000],DOGE[0.000028290000000000],TRX[1.000000000000000000],USD[0.002969119759117_8_] |
| 07466983 | AUD[0.000000107652900],BAT[0.000000043630000],BCH[0.000000076828045],BRZ[0.000000015163624],CUSDT[0.000000038294052],DAI[0.000000079307323],DOGE[0.000082505919427],ETH[0.000000051310086],EUR[0.000000096270211],GBP[0.000000016958915],GRT[0.000000026230350],LINK[0.000000047265716],LTC[0.000000073492961],PAXG[0.000000085365732],SGD[0.000000084481221],SOL[0.000000016406920],SUSHI[0.000000004594656],TRX[0.000000090208290],USD[0.005028741275577_93_],YFI[0.000000089258875] |
| 07466986 | LTC[0.000000074355947],SHIB[1.000000000000000000],USD[0.098762873627738_6_] |
| 07466988 | CUSDT[2.000000000000000000],DOGE[360.885216460000000000],TRX[1.000000000000000000],USD[0.000000020689864] |
| 07466989 | ETH[0.527831340000000000],ETHW[0.527831340000000000],SOL[0.000000008693410],USD[14.348061572612426_2_] |
| 07466994 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.678479850000000000],TRX[1.000000000000000000],USD[0.095423125185824_9_] |
| 07466996 | DOGE[449.625055870000000000],TRX[1.000000000000000000],USD[0.000000005052160] |
| 07466998 | BRZ[1.000000000000000000],BTC[0.000017460000000000],USD[1773.209372138127395_8_],USDT[0.000000075342120] |
| 07467002 | BAT[1.000000000000000000],DOGE[495.272077460000000000],TRX[1.000000000000000000],USD[3.492779005681162_4_] |
| 07467005 | BRZ[1.000000000000000000],BTC[0.005367970000000000],CUSDT[4.000000000000000000],DOGE[2035.904502740000000000],ETH[0.017812090000000000],ETHW[0.017593210000000000],SHIB[1.000000000000000000],TRX[117.293103720000000000],USD[0.000306236932388_9_] |
| 07467010 | TRX[1.000000000000000000],USD[0.009462749622589_0_] |
| 07467012 | CUSDT[2.000000000000000000],DOGE[758.865466350000000000],TRX[1.000000000000000000],USD[0.000000175817712] |
| 07467013 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[987.775899955452078_0_] |
| 07467014 | CUSDT[12.000000000000000000],DOGE[2156.450236740000000000],TRX[291.370356140000000000],USD[0.000000205965099] |
| 07467015 | CUSDT[2.000000000000000000],DOGE[0.000006630000000000],USD[0.004624596207269_3_] |
| 07467018 | CUSDT[5.000000000000000000],DOGE[0.418634710000000000],TRX[1.000000000000000000],USD[0.036532562954646_9_] |
| 07467028 | SOL[0.005200000000000000],USD[0.009748600000000000] |
| 07467029 | DOGE[19.902680660000000000],USD[0.000000020539896] |
| 07467035 | BF_POINT[100.000000000000000000],SOL[0.000000100000000],USD[0.000000005075921] |
| 07467037 | CUSDT[1.000000000000000000],DOGE[44.630333550000000000],USD[0.000000013859530] |
| 07467039 | CUSDT[2.000000000000000000],DOGE[133.176961150000000000],USD[0.000000007791368_4_] |
| 07467040 | CUSDT[1.000000000000000000],DOGE[439.170882460000000000],SOL[1.198753080000000000],TRX[696.382499340000000000],USD[0.000001791945720_3_],USDT[1.075086890000000000] |
| 07467045 | DOGE[120.536000000000000000],ETH[0.028950000000000000],ETHW[0.028950000000000000],TRX[0.764000000000000000],USD[0.395176000000000000] |
| 07467046 | BTC[0.000243575000000000],DOGE[0.580000000000000000],TRX[0.132000000000000000],USD[3.213731544912798_6_] |
| 07467048 | BTC[0.000000009477949],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],SOL[0.000006120000000],USD[0.000007248217667_4_] |
| 07467050 | TRX[1.000000000000000000],USD[0.055518164544025_3_] |
| 07467051 | BRZ[3.000000000000000000],BTC[0.002649760000000000],CUSDT[4.000000000000000000],SHIB[2.000000000000000000],USD[0.287102130446850_3_] |
| 07467058 | CUSDT[3.000000000000000000],DOGE[0.059838540000000000],TRX[1.000000000000000000],USD[0.800697567074546_8_] |
| 07467061 | BAT[3.292280200000000000],BCH[0.002607380000000000],BRZ[12.165155500000000000],BTC[0.000000002989640_4_],CUSDT[23.000000000000000000],DAI[0.009423437500000_0_],DOGE[5.006201034750000_0_],ETH[0.005599604300000_0_],ETHW[0.005996079588920_0_],GRT[6.402634270000000000],LINK[0.000000041064800],LTC[0.005619950000000_00_],MATIC[0.271248170000000_0_],SHIB[3.000000000000000000],SUSHI[0.072393700000000000],SUSHI[0.007320700000000],TRX[2.394820914291963_0_],USD[0.004290452257390_7_],USDT[1.100302710095492_0_],YFI[0.000000008000000_0_] |
| 07467063 | DOGE[0.000000007091511_2_],ETH[0.000000005410120_0_],SOL[0.000000009960861],TRX[0.000000009263129_0_],UNI[0.000000001207493],USD[0.000000128627859],USDT[0.000000004774783_3_] |
| 07467066 | BRZ[1.000000000000000000],DOGE[3.360817040000000000],ETH[0.000000021750000],USD[0.778567602561714_5_],USDT[0.000000080019433] |
| 07467074 | CUSDT[4.000000000000000000],USD[0.987955359577732_2_] |
| 07467075 | CUSDT[2.000000000000000000],DOGE[0.980000000000000000],TRX[1.000000000000000000],USD[0.724636956434249_7_] |
| 07467084 | BTC[0.000000090200000],CUSDT[1.000000000000000000],DOGE[0.000013830160446],EUR[0.000000016298025],USD[0.000000091895892],USDT[0.000000044011695] |
| 07467090 | BTC[0.000000800000000],USD[0.036331638807640] |
| 07467091 | CUSDT[5.000000000000000000],USD[0.004778047050114_5_] |
| 07467092 | BTC[0.000000247139682],DOGE[0.000000037923950],SHIB[1.000000000000000000],USDT[0.002278389375267_8_] |
| 07467094 | BAT[1.000000000000000000],BRZ[13.000000000000000000],BTC[0.046480023547005_2_],CUSDT[70.000000000000000000],DOGE[11.000000000000000000],ETH[0.000000057060000],SOL[0.000000036883234],TRX[11.000000000000000000],USD[0.001877167906767],USDT[2.000000042768160] |
| 07467095 | BTC[0.000000083275888],ETH[0.000000023121787],SOL[0.000000052163099],SUSHI[0.000000076000000],USD[0.000004677163274],USDT[0.000000004282470] |
| 07467096 | CUSDT[1.000000000000000000],DAI[7.917278610000000000],DOGE[118.514614060000000000],EUR[9.110326380000000000],TRX[1.000000000000000000],USD[0.000000013842861] |
| 07467098 | CUSDT[1.000000000000000000],BRZ[9.000000000000000000],CUSDT[21.000000000000000000],DOGE[1.000000507222272],TRX[8.000000049148659608] |
| 07467101 | BRZ[1.000000000000000000],BTC[20.000000061899422],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.003113469940241] |
| 07467105 | CUSDT[1.000000000000000000],DOGE[74.857141240000000000],USD[0.000000012669087] |
| 07467106 | BRZ[3.000000000000000000],CUSDT[16.000000000000000000],DOGE[1930.465280540000000000],SHIB[11843.860988620000000000],TRX[2.000000000000000000],USD[0.000000008191_6_069] |
| 07467108 | BTC[0.000000600000000],DOGE[0.000000036804588],LTC[0.000000012065128],SHIB[7.000000000000000000],TRX[0.000000056300000],USD[0.000000006381044],USDT[0.007365585054298_5_] |
| 07467109 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.008654161457768_1_] |
| 07467111 | ETH[0.000000052524820],SOL[0.000000079727803],USD[0.064962052311632] |
| 07467115 | CUSDT[2.000000000000000000],DOGE[654.501557350000000000],USD[0.000000007351378] |
| 07467118 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.001774377206049_2_] |
| 07467119 | USD[5.458592210000000000] |
| 07467120 | BTC[0.000000034754548],CUSDT[1.000000000000000000],DOGE[285.335730137374300_7_],SHIB[6422.080849756096701_5_],USD[0.009936003617510_7_] |
| 07467122 | DOGE[0.202000000000000000],USD[2.222586882000000000] |
| 07467124 | USD[0.007301707336491] |
| 07467128 | BRZ[1.000000000000000000],DOGE[4800.206560160000000000],USD[549.907004122685238_2_] |
| 07467136 | USD[100.000000000000000] |
| 07467140 | DOGE[1595.307257620000000000],USD[0.000000003151126_0_] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07467143 | DOGE[6.1835925900000000],USD[0.2456366169604376] |
| 07467147 | DOGE[12.2651685400000000],NFT (494884791507300266)[1],NFT (525053132486402805)[1],SHIB[1.000000000000000],SOL[0.0722069859567170],USD[0.0458844973341002] |
| 07467150 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0049157182789706],USDT[1.000000000000000] |
| 07467159 | CUSDT[12.000000000000000],TRX[1.000026870000000],USD[0.0093773000078489] |
| 07467160 | BAT[74.3553277400000000],BTC[0.0498223277335930],DOGE[2.000000000000000],GRT[105.1861060400000000],SOL[5.2060451442402128],SUSHI[0.0000730200000000],USD[0.0000000096077249] |
| 07467162 | BF_POINT[200.000000000000000],CUSDT[3.000000000000000],USD[0.0025244528232749] |
| 07467165 | DOGE[1.000000000000000],USD[0.0083276773389670] |
| 07467166 | BAT[1.6124913100000000],CUSDT[2.000000000000000],DOGE[81.2581293900000000],GRT[15.7653255100000000],SUSHI[1.7194138000000000],TRX[305.9321572700000000],USD[-0.9999999764389497] |
| 07467170 | CUSDT[3.000000000000000],USD[0.0031092804275618] |
| 07467171 | DOGE[500.4990000000000000],USD[0.0537635000000000] |
| 07467175 | USD[0.0085314275223499] |
| 07467176 | CUSDT[1.000000000000000],DOGE[83.4523057200000000],USD[0.0000000006333868] |
| 07467178 | DOGE[39.0142120600000000],TRX[0.0000040000000000],USDT[0.0000000246003094] |
| 07467180 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.6173529800000000],USD[0.0047304040473010] |
| 07467186 | BTC[0.0000000085560000],DOGE[0.0000000028907362],ETH[0.0000000057449091],LTC[0.0000000046320550],SOL[0.0000000046893272],USD[0.0000000026704501],USDT[0.0000000061237926] |
| 07467188 | DOGE[0.0000082000000000],CUSDT[1.000000000000000],DOGE[290.7412095600000000],USD[0.0000000058425696] |
| 07467195 | DOGE[11.3751164000000000],USD[0.0000000028629628] |
| 07467198 | USD[0.0021998344577304] |
| 07467204 | CUSDT[4.000000000000000],DOGE[1799.1205856800000000],USD[0.0100000158240481] |
| 07467206 | CUSDT[1.000000000000000],DOGE[0.0000000057158913],ETH[0.0000000106765440],TRX[0.0000000086423413],USD[0.0000000040196780] |
| 07467210 | GRT[1.1133075900000000],USDT[0.0000000046539263] |
| 07467211 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[804.4729693300000000],USD[0.0000000120821592] |
| 07467215 | CUSDT[6.000000000000000],DOGE[145.9152681700000000],TRX[2.000000000000000],USD[0.0790767676806924] |
| 07467219 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[432.4201760800000000],TRX[2.000000000000000],USD[0.0066405065724821] |
| 07467221 | CUSDT[1.000000000000000],SOL[1.0047614400000000],USD[2.0000002069490144] |
| 07467224 | DOGE[3.000000000000000],DOGE[2581.2619187900000000],ETH[0.0407126700000000],ETHW[0.0407126700000000],USD[0.0000000100194580] |
| 07467225 | CUSDT[9362.0838289100000000],DOGE[542.3884733300000000],KSHIB[4413.2515822600000000],SHIB[1380834.0237503400000000],TRX[1.000000000000000],USD[0.0083260009452866] |
| 07467227 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0081475335946638] |
| 07467229 | BRZ[2.000000000000000],CUSDT[10.000000000000000],LINK[0.9957855800000000],TRX[215.0954349900000000],USD[0.0008030214306600] |
| 07467235 | DOGE[3.000000000000000],DOGE[413.3886394400000000],USD[2.2586437986627452] |
| 07467243 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0080819558968311] |
| 07467245 | DOGE[12.9515390300000000],USD[0.0000000003001381] |
| 07467247 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0017269099491754] |
| 07467249 | BTC[0.0000000100000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0087008350526017] |
| 07467250 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0083171826138523] |
| 07467255 | BTC[0.0012608613572584],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.3859952100000000],ETHW[0.3858332700000000],TRX[1.000000000000000],USD[0.0000360031739888] |
| 07467256 | BAT[0.0000000019083133],CUSDT[1.000000000000000],USD[0.0000000091468417] |
| 07467262 | TRX[168.7498697900000000],USD[0.0000000013016694] |
| 07467265 | CUSDT[1.000000000000000],DOGE[2940.5026846000000000],TRX[1.000000000000000],USD[0.0099314924747625] |
| 07467266 | DOGE[37.8939727400000000],USD[0.0000000000161646] |
| 07467267 | BTC[0.0000000044452489],ETH[0.0000000002008401],USD[0.6672046737689060] |
| 07467269 | USD[0.7464582110000000] |
| 07467270 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[27.6817602200000000],TRX3.000000000000000],USD[0.0000000209906233],USDT[2.000000000000000] |
| 07467271 | CUSDT[7.000266940000000],DOGE[6583.2954122100000000],TRX[0.3451931400000000],USD[0.0075278762192864],USDT[0.000000000006498250] |
| 07467276 | CUSDT[1.000000000000000],DOGE[147.7603089200000000],USD[0.0093435852445901] |
| 07467278 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0019877178340412] |
| 07467284 | BRZ[1.000000000000000],BTC[0.0000000097868463],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.0000000064315704],TRX[1.000000000000000],USD[0.0000001179621732],USDT[0.0000000038883904] |
| 07467290 | BAT[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],KSHIB[8275.4629629600000000],SHIB[11007628.2940360600000000],TRX[3.000000000000000],USD[0.0047239377338475],USDT[1.000000000000000] |
| 07467291 | DOGE[343.1410445000000000],TRX[1.000000000000000],USD[0.0000000113570774] |
| 07467294 | TRX[992.2657044300000000],USD[0.2246714121996220] |
| 07467299 | BTC[0.0000000014534000],DOGE[0.0000088001400251],USD[0.1686531514198725] |
| 07467300 | CUSDT[1.000000000000000],DOGE[189.9071779200000000],USD[0.0000000024223616] |
| 07467302 | CUSDT[2.000000000000000],DOGE[152.6313222200000000],USD[0.0000000014502552] |
| 07467304 | BRZ[61.4134181400000000],CUSDT[1553.8090061400000000],DOGE[871.5553135900000000],TRX[1.000000000000000],USD[0.0000000033749385] |
| 07467308 | BAT[1.0165554900000000],CUSDT[10.000000000000000],TRX[2.000000000000000],USD[0.0553324474346440] |
| 07467312 | CUSDT[3.000000000000000],DOGE[2562.5217183200000000],TRX[707.3891590400000000],USD[0.0000000107714754] |
| 07467313 | CUSDT[4.000000000000000],DOGE[4.7256000000000000],USD[0.0001553201052303] |
| 07467314 | NFT (382332478501821554)[1],NFT (458521906344337781)[1],NFT (477516847710262812)[1],NFT (536254682444988856)[1],USD[0.0007674425453483],USDT[0.0000000039872288] |
| 07467320 | BAT[1.0062109900000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[9.1976424200000000],SHIB[17419.1254880000000000],TRX[3.000000000000000],USD[0.0066900416112740] |
| 07467321 | CUSDT[7.000000000000000],DAI[0.0000000090847239],DOGE[1.000000000000000],ETH[0.0000000075755258],SOL[0.0000000012950000],TRX[1.000000005280000],USD[0.0077591737014342] |
| 07467322 | DOGE[363.9840614700000000],USD[0.0000000024121407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07467324 | CUSDT[0.000011550000000000],DOGE[549.9841622300000000],GRT[76.1756461700000000],LINK[2.4466147000000000],SHIB[1.0000000000000000],TRX[405.4128954900000000],USD[50.3389074893907734] |
| 07467325 | CUSDT[8.0000000000000000],TRX[434.1146285300000000],USD[0.0043686497975789] |
| 07467327 | BTC[0.0000000009744245],CUSDT[1.0000000000000000],DOGE[0.0000000079918134],USD[0.0000000027629173] |
| 07467328 | USD[0.0007562954159762] |
| 07467329 | CUSDT[3.0000000000000000],DOGE[239.7284559000000000],USD[0.0000000059164069] |
| 07467330 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],TRX[6.0000000000000000],USD[0.0031900571170411] |
| 07467331 | CUSDT[2.0000000000000000],DOGE[313.7040156200000000],USD[0.0000000024555825] |
| 07467338 | CUSDT[1.0000000000000000],DOGE[120.3891243700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000055234061] |
| 07467344 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000021930230],ETH[0.0000009296254811],ETHW[0.0000009296254811],LTC[0.0000000035370524],SOL[0.0000000051807567],TRX[1.0000000000000000],USD[0.2139065868733221],USDT[0.0000000105427751] |
| 07467347 | CUSDT[3.0000000000000000],DOGE[465.8130626125480384],USD[0.0042777305579971] |
| 07467352 | TRX[1.0000000000000000],USD[0.0000000496652223] |
| 07467354 | CUSDT[2.0000000000000000],GRT[1.0000000000000000],USD[0.0063558334941334] |
| 07467361 | CUSDT[2.0000000000000000],DOGE[4751.1536496600000000],TRX[142.0268991600000000],USD[0.0000000053133058] |
| 07467365 | CUSDT[1.0000000000000000],DOGE[373.0212806400000000],USD[0.0000000006664192] |
| 07467366 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[184.7274490843791767],USDT[0.0000000006498250] |
| 07467370 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0009941504786050] |
| 07467375 | USD[0.0027267245273856],USDT[0.0000000093117124] |
| 07467376 | CUSDT[2.0000000000000000],USD[0.0008062868600638] |
| 07467378 | USD[0.0080496528344791] |
| 07467379 | BTC[0.0000000010642131],DOGE[0.0000000369294468],LINK[0.0000000042729388],MATIC[0.0000000080402455],SOL[0.0000000090187244],SUSHI[0.0000000010763977],USD[0.0091344739955574] |
| 07467380 | CUSDT[2.0000000000000000],DOGE[0.0000122800000000],USD[135.5919641104546172] |
| 07467383 | TRX[0.0140194967240898],USD[0.0063014930766452] |
| 07467385 | CUSDT[2.0000000000000000],USD[0.0862769671734036] |
| 07467395 | CUSDT[5.0000000000000000],DOGE[519.2996785600000000],TRX[1.0000000000000000],USD[0.0000000041685600] |
| 07467398 | BTC[0.0000000029257570],DOGE[0.5512528185689286],ETH[0.0000000043126848],USD[0.0001229120751902],USDT[0.0000000158136012] |
| 07467400 | CUSDT[14.0000000000000000],DOGE[2.1553089800000000],TRX[1.0000000000000000],USD[0.0000000105068038],USDT[0.0000000031186726] |
| 07467402 | ETH[0.0000000007586797],LINK[0.0000000058604162],LTC[0.0000000086637198],USD[0.0643787520517348],USDT[0.0000000008968181] |
| 07467404 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[4.1882157119489480] |
| 07467408 | BTC[0.0000714200000000],DOGE[13.8953710700000000],PAXG[0.0021961600000000],USD[0.0018881562030048] |
| 07467411 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0081118243125030] |
| 07467413 | ETH[0.0000000051723987],MATIC[0.0000000048955000],SOL[0.0000000124882356],USD[0.3104009157939650],USDT[0.0000087796262660] |
| 07467415 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[11.9985081353435671],USDT[19.9169853900000000] |
| 07467420 | CUSDT[2.0000000000000000],DOGE[638.0674501700000000],TRX[1.0000000000000000],USD[0.0000000542352303] |
| 07467422 | BRZ[3.0000000000000000],BTC[0.0000000002485560],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0049638100000000],TRX[2.0000000000000000],USD[0.4251100371338060] |
| 07467423 | BTC[0.0000000048563556],DOGE[0.2783768647500000],USD[0.0000000144466771],USDT[0.0000000077357737] |
| 07467425 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.0000000007659632],ETH[0.0000000020000000],TRX[1.0000000000000000],USD[0.0005171958094137] |
| 07467426 | USD[315.0000000000000000] |
| 07467429 | USD[0.0011798473586230] |
| 07467430 | CUSDT[3.0000000000000000],USD[0.0079233557818631] |
| 07467438 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.8819676300000000],TRX[1.0000000000000000],USD[0.0027473059696978] |
| 07467439 | CUSDT[5.0000000000000000],USD[0.0011132918221907] |
| 07467441 | CUSDT[5.0000000000000000],DOGE[1.0000000070948956],TRX[1.0000000000000000],USD[0.0077336969528571] |
| 07467443 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[1.0001506000000000],SHIB[3752345.2157598400000000],TRX[717.7273425200000000],USD[0.0015344059415232],USDT[1.0000000000000000] |
| 07467448 | CUSDT[1.0000000000000000],DOGE[2267.8357742000000000],TRX[2.0000000000000000],USD[0.0081000021365946] |
| 07467450 | BTC[0.0029665700000000],CUSDT[4.0000000000000000],DOGE[916.1056077400000000],TRX[1.0000000000000000],USD[0.0003056524972384] |
| 07467456 | CUSDT[11.0000000000000000],DOGE[13.2471537000000000],ETH[0.0028978300000000],ETHW[0.0028978300000000],USD[0.1502229975641994] |
| 07467463 | DOGE[0.0000000078269584],USD[0.0000000039194563],USDT[0.0000000012996500] |
| 07467466 | LTC[19.9433580000000000],USD[3.1082054000000000] |
| 07467468 | ETH[0.0000104000000000],ETHW[0.0000104000000000],USD[0.0000058814573431] |
| 07467471 | AAVE[0.0000000092991425],BAT[0.0000000433172651],BCH[0.0000000218536821],BTC[0.0006209741082470],CAD[0.0000000121304651],CUSDT[0.0000000045545232],DAI[0.0000000111112598],DOGE[0.0000000002800639],ETH[0.0000000099160850],ETHW[0.0000000099160850],EUR[0.0000000009574444],GRT[0.0000000002230994],KSHIB[0.0000000075734671],LINK[0.0000000019183307],LTC[0.0000000024409309],MATIC[0.0000000069744804],PAXG[0.0000000064456228],SHIB[2.0000000057772685],SOL[0.0000000096980680],SUSHI[0.0000000065373040],TRX[0.0000005335320929],UNI[0.0000000010542061],USD[0.0000000033996432],USDT[0.0000000037610303],YFI[0.0000000076869461] |
| 07467475 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[0.0000000048285303],LTC[0.0000000074026513],SOL[0.0000000031500000],TRX[2.0000000060119360],USD[0.0016485808001768],USDT[0.0000000111654276] |
| 07467476 | CUSDT[3.0000000000000000],USD[81.5040558177794632] |
| 07467477 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0026154054715329] |
| 07467480 | SOL[0.0000000071876260] |
| 07467484 | BCH[0.0077120700000000],BTC[0.0003457400000000],CUSDT[1.0000000000000000],DOGE[228.1923514200000000],MATIC[12.4480834300000000],TRX[85.4505383500000000],USD[5.2031846835025704] |
| 07467485 | CUSDT[1.0000000000000000],USD[0.0000000001411300],USDT[0.0000000053328602] |
| 07467486 | CUSDT[1296.5344628700000000],DOGE[576.0395535100000000],ETH[0.0143794500000000],ETHW[0.0142016100000000],NFT[538518793389780903][1],TRX[206.6219746300000000],USD[27.5713282726117767] |
| 07467490 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0081226446809040],USDT[0.0000000044661772] |
| 07467492 | USD[0.7359294000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07467507 | USD[92.3724249363553655] |
| 07467508 | CUSDT[2.000000000000000000],DOGE[2610.67073323000000000],USD[0.0000000109700266] |
| 07467511 | CUSDT[1.000000000000000000],USD[0.0858052992154561] |
| 07467514 | USD[0.0000000014530767] |
| 07467517 | CUSDT[1.000000000000000000],USD[0.0044017692132543] |
| 07467519 | DOGE[0.000000000528029920],NFT (333265796468238472)[1],NFT (360450553132104430)[1],NFT (490516599302031519)[1],NFT (503057258085334450)[1],NFT (511825354034868207)[1],NFT (528730718977351266)[1],SHIB[4.729097760000000000],SOL[1.7336527243847040],TRX[1.000000000000000000],USD[0.0000000742729692],USDT[0.0000000132151672] |
| 07467520 | USD[10.000000000000000000] |
| 07467525 | CUSDT[1.000000000000000000],DOGE[5092.40752707000000000],USD[0.0441292922997080] |
| 07467531 | CUSDT[4.000000000000000000],DOGE[0.000068030000000000],TRX[240.07897216000000000],USD[0.0067747426116750] |
| 07467537 | DOGE[0.000008960000000000],USD[4.1875266091074112] |
| 07467538 | SOL[0.000000041851248],USD[0.0024406646282022],USDT[0.0000000371240166] |
| 07467544 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DOGE[19.31720969000000000],ETH[0.000000010000000],ETHW[0.000000098000000],TRX[1.000000000000000000],USD[0.0000000344470732] |
| 07467546 | CUSDT[1.000000000000000000],GRT[30.68845102000000000],USD[0.000000005225418] |
| 07467547 | DOGE[0.000000194298425],SHIB[6965592.45013413750414600],USD[0.0011701993447635] |
| 07467548 | CUSDT[43.31631914000000000],USD[0.9159732969981495] |
| 07467550 | CUSDT[3.000000000000000000],TRX[1237.34377093000000000],USD[0.0000000050354075] |
| 07467552 | CUSDT[7.000000000000000000],DOGE[234.51209448000000000],TRX[60.69758635000000000],USD[0.0000000184738821] |
| 07467557 | CUSDT[7.000000000000000000],USD[0.0017434380202401] |
| 07467563 | DOGE[1091.33390129855338892],USD[0.1462733291460706] |
| 07467569 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2064.67540835000000000],TRX[3.000000000000000000],USD[0.0000000096956210] |
| 07467572 | USD[0.0000000079805103] |
| 07467576 | CUSDT[8.000000000000000000],TRX2[2.000000000000000000],USD[0.0041124622710851] |
| 07467577 | USD[0.0053774723450492] |
| 07467579 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1328.63490546000000000],TRX2[2.000000000000000000],USD[0.0020724428399686] |
| 07467582 | USD[0.0053744723450492] |
| 07467587 | BAT[0.000000010626173],BCH[0.000000085221364],BTC[0.000000004798950],DAI[0.000000067942688],DOGE[0.000000007483728],ETH[0.000000085972968],ETHW[0.000000085972968],GRT[0.000000053290080],KSHIB[0.000000075505841],LINK[0.000000304064621],LTC[0.000000078474015],MATIC[0.000013173154157],MKR[0.000000004239130],NFT (367033271447051914)[1],NFT (546095484350119727)[1],SHIB[28987.00583582819746161],SOL[0.000001332218696],SUSHI[0.000000009642754],USD[3.7779039288993499],USDT[0.000000089742516] |
| 07467592 | CUSDT[6.000000000000000000],DOGE[586.94066485000000000],GRT[101.31809084000000000],TRX[1595.96735550000000000],USD[0.0000002234974472] |
| 07467595 | BRZ[4.000000000000000000],BTC[0.000016120000000],CUSDT[3.000000000000000000],LTC[0.044849460000000],TRX[3.000000000000000000],USD[14.7054253323256281],USDT[1.000000000000000] |
| 07467597 | BRZ[1.000000000000000000],DOGE[0.646094890000000000],USD[961.2272211409359877] |
| 07467601 | CUSDT[1.000000000000000000],USD[0.0000001680861151] |
| 07467610 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.210567750000000],ETHW[0.210350790000000],USD[5.0869318234773270] |
| 07467617 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],SHIB[9.000000000000000000],SOL[0.000000090843825],TRX[5.000000000000000000],USD[0.0015621309269894] |
| 07467622 | BTC[0.000408350000000],CUSDT[4.000000000000000000],DOGE[85.23893148000000000],ETH[0.045867820000000],ETHW[0.045867820000000],TRX[503.94208083000000000],USD[0.2388913378559979] |
| 07467624 | DOGE[0.000000003630344],USD[0.001026587486060] |
| 07467627 | ETH[0.001443930000000],ETHW[0.001443930000000],USD[0.0001473248322505] |
| 07467629 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0086027070520439] |
| 07467631 | BTC[0.000000054239400],DOGE[0.000000073146467],ETH[0.000000043511135],SOL[0.000000067200000],TRX[1.000000000000000],USD[0.0089440746194902],USDT[0.0000000044661772] |
| 07467632 | DOGE[1.000000000000000000],DOGE[0.000000086585856],TRX[1.000000000000000000],USD[0.0000000063978413] |
| 07467635 | DOGE[333.64556867000000000],USD[0.0000000016329345] |
| 07467637 | CUSDT[1.000000000000000000],SHIB[879453.18729693000000000],USD[0.0047691305051634] |
| 07467641 | CUSDT[1.000000000000000000],DOGE[0.000000063189447] |
| 07467645 | CUSDT[2.000000000000000000],ETH[0.121039520510544],ETHW[0.121039520510544],SOL[0.494325011280367],TRX[1.000000000000000000],USD[0.0099517707500770] |
| 07467648 | BCH[0.065553250000000],CUSDT[1068.37204066000000000],ETH[0.009687720000000],ETHW[0.009564600000000],GRT[20.36626959000000000],LTC[0.665313930000000],TRX[782.09032308000000000],USD[0.0000012176759021] |
| 07467651 | CUSDT[4.000000000000000000],DOGE[0.413259960000000000],TRX[1.000000000000000000],USD[0.0011574356307260] |
| 07467654 | BRZ[2.000000000000000000],CUSDT[13.000000000000000000],DOGE[0.019993110000000000],TRX[0.003983740000000000],USD[0.0168243212098351] |
| 07467656 | CUSDT[1.000000000000000000],DOGE[276.31997881000000000],USD[0.0000000012912745] |
| 07467657 | BAT[23.04260283000000000],BTC[0.000403870000000],DOGE[69.24370733000000000],SHIB[1032329.39709143824676672],TRX[410.32318896000000000],USD[0.0007235361935402],USDT[0.0000000039644039] |
| 07467664 | BRZ3.28383344000000000],CUSDT[62.05224317000000000],DOGE[0.263667980000000000],ETH[0.000000095000000],ETHW[0.000000095000000],LTC[0.005958000000000],TRX[8.000000000000000000],USD[0.0805302102660151] |
| 07467665 | CUSDT[3.000000000000000000],DOGE[561.34446538000000000],MATIC[10.56710123000000000],USD[0.1771075333387038] |
| 07467666 | CUSDT[10.000000000000000000],DOGE[0.024395330000000000],SHIB[1.000000000000000000],SOL[0.130297520000000000],TRX[1.000000000000000000],USD[2219.27541624111154834],USDT[1.1050493000000000] |
| 07467668 | BTC[0.042351410000000],CUSDT[1.000000000000000000],DOGE[2822.97023599000000000],ETH[0.529341410000000],ETHW[0.529341410000000],LINK[10.95748330000000000],SHIB[2328780.75773193000000000],SOL[2.619293050000000000],SUSHI[4.02528767000000000],TRX[37971.16931071828330024],USD[4.9700243977151942] |
| 07467671 | CUSDT[1.000000000000000000],DOGE[2136.17570699000000000],LTC[1.102142890000000000],USD[0.0000012672646096] |
| 07467673 | DOGE[334.54243108000000000],USD[0.0000000010132156] |
| 07467674 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],GRT[2.000000000000000000],SHIB[768498.73761895000000000],SOL[12.97554388000000000],TRX2[2.000000000000000000],USD[0.0025118114486481] |
| 07467678 | CUSDT[5.000000000000000000],SHIB[2.000000000000000000],SOL[0.152433900000000000],USD[245.2642816525939670] |
| 07467682 | CUSDT[3.000000000000000000],DOGE[357.97798447000000000],USD[0.0000000098661076] |
| 07467683 | BRZ[251.64367356000000000],CUSDT[2.000000000000000000],DOGE[2623.47058127000000000],TRX[1.000000000000000000],USD[0.0000000068931132] |
| 07467684 | CUSDT[2.000000000000000000],DOGE[2812.02412314000000000],TRX2[2.000000000000000000],USD[0.0000000161578440] |
| 07467688 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],TRX2[2.000000000000000000],USD[0.0001739905857773] |
| 07467692 | BRZ[1.000000000000000000],CUSDT[937.89820920000000000],DOGE[327.09919683000000000],TRX[84.26868907000000000],USD[75.00000005186565],USDT[9.9500399500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07467694 | CUSDT[1.000000000000000000],DOGE[0.000000000197891178],TRX[2.000000000000000000],USD[0.000000006733440] |
| 07467698 | BRZ[1.000000000000000000],CUSDT[1163.037265140000000],DOGE[0.000035670000000000],TRX[1.000000000000000000],USD[0.492271490722331125] |
| 07467700 | BTC[0.000000002724185],DOGE[0.000008628627520],ETH[0.007192522420476],ETHW[0.007192522420476],USD[3.551544000000000] |
| 07467701 | CUSDT[2.000000000000000000],USD[0.001136055502940] |
| 07467704 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[527.933793080000000],SHIB[562634.442636690000000],TRX[2.000000000000000000],USD[0.000000194718575] |
| 07467705 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000476200000000],ETH[0.041477053627722],ETHW[0.041477053627722],SOL[0.000000041324886],TRX[1.000000000000000000],USD[1.007758173146372] |
| 07467708 | AVAX[0.000000010000000],DOGE[0.000000073482134],USD[0.001597285132244],USDT[0.000000011008859] |
| 07467709 | CUSDT[1.000000000000000000],TRX[5.000000000000000000],USD[0.009456017234676] |
| 07467711 | CUSDT[1.000000000000000000],LINK[4.907101310000000],USD[0.000000038023855285] |
| 07467713 | CUSDT[4.000000000000000000],DOGE[1444.273497450000000],LTC[0.938939390000000000],TRX[2.000000000000000000],USD[21.000003254863790],USDT[49.680646340000000000] |
| 07467717 | CUSDT[2.000000000000000000],USD[0.008555958669992928] |
| 07467719 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],LINK[77.417216490000000000],TRX[3.000000000000000000],USD[0.000000021887052] |
| 07467720 | CUSDT[2.000000000000000000],DOGE[81.314953020000000000],USD[0.0021574407897402] |
| 07467721 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],USD[0.000000006428398] |
| 07467723 | DOGE[0.000000008800000],ETH[0.000000005748320],SOL[0.770000000000000000],USD[0.557270264336140] |
| 07467732 | BRZ[1163.025697390000000],BTC[0.012003820000000],CUSDT[4.000000000000000000],DOGE[3294.273850120000000],TRX[464.255101590000000],USD[0.001196735033281] |
| 07467733 | BAT[8.640010990000000],CUSDT[2.000000000000000000],DOGE[655.243521480000000],TRX[4.000000000000000000],USD[0.000322128381603],USDT[0.000000060580026] |
| 07467735 | CUSDT[2.000000000000000000],GRT[25.722931500000000000],USD[0.000000128508194] |
| 07467736 | CUSDT[2.000000000000000000],USD[0.0024656089629544] |
| 07467737 | DOGE[24.340457570000000],USD[0.0000000017726466] |
| 07467743 | BAT[11.016555500000000],BRZ[6.422307210000000],CUSDT[5.000000000000000000],DOGE[6.046109830000000],GRT[5.119209460000000],NFT[362256475493882731][1],NFT[429363306955412666][1],NFT[531625999442357655][1],NFT[534821388126049576][1],SOL[38.403300800000000000],SUSHI[1.065683270000000],TRX[12.008026600000000],USD[0.000000103203636],USDT[4.326614820000000000] |
| 07467745 | BAT[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0035726547587093] |
| 07467749 | CUSDT[1.000000000000000000],DOGE[503.229107950000000],USD[0.000000036663445] |
| 07467751 | ETH[0.000000001900000],MATIC[539.460000000000000],NFT[322750254351954460][1],USD[0.000000424800000],USDC[80.881853380000000] |
| 07467752 | CUSDT[3.000000000000000000],DOGE[3.126022840000000],USD[0.000000007373144] |
| 07467753 | BAT[108.225866090000000],BTC[0.015246330000000],CUSDT[5.000000000000000000],DOGE[3542.995450750000000],ETH[0.024681470000000],ETHW[0.024378380000000],LTC[0.352312230000000],TRX[0.108595320000000],UNI[2.937787600000000],USD[0.010164523684767673] |
| 07467757 | BCH[0.000000095280000],BTC[0.000095891143097],DOGE[0.000000082934975],ETH[0.000000094582975],ETHW[0.000000094582975],LTC[0.000000095260000],SHIB[0.000020647246799],USD[0.000025807193574] |
| 07467758 | CUSDT[3.000000000000000000],DOGE[7.015514400000000],TRX[2.000000000000000000],USD[0.898552232910826] |
| 07467761 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[6.000000000000000000],USD[0.000929480443657],USDT[2.000000000000000000] |
| 07467768 | CUSDT[1.000000000000000000],DAI[3.961791720000000],DOGE[107.265119470000000],USDT[1.628457810952896] |
| 07467769 | BAT[1.000000000000000000],BRZ[4.000000000000000000],CUSDT[4.000000000000000000],LINK[1.000000000000000000],TRX[3.000000000000000000],UNI[1.000000000000000000],USD[6.332256164195380],USDT[2.000000000000000000] |
| 07467773 | DOGE[132.256963670000000],USD[0.000000012274861] |
| 07467774 | CUSDT[3.000000000000000000],BTC[0.003595550000000],CUSDT[1.000000000000000000],LINK[9.683122670000000],USD[0.0005566115601095] |
| 07467777 | USD[0.0045985081909406] |
| 07467781 | DOGE[0.009183870000000],TRX[1.000000000000000000],USD[0.0098498618865195] |
| 07467785 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.0037536644494480] |
| 07467790 | CUSDT[1.004896240000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0051301473965812] |
| 07467793 | CUSDT[5.000000000000000000],DOGE[652.832728490000000],USD[0.000000142793703] |
| 07467795 | BAT[109.100337340000000],CUSDT[8.000000000000000000],DOGE[3642.822678200000000],ETH[0.098759540000000],ETHW[0.098759540000000],TRX[699.046704760000000],USD[0.967895604048049825] |
| 07467798 | CUSDT[1.000000000000000000],DOGE[224.331914460000000],TRX[2.000000000000000000],USD[0.044330580326797] |
| 07467800 | CUSDT[1.000000000000000000],DOGE[41.974491670000000],USD[0.0083756048181783],USDT[0.000000015969740] |
| 07467803 | DOGE[1.000000001831115],ETH[0.000000051885046],USD[0.0078890948943396],USDT[0.124245660000000] |
| 07467812 | BRZ[2.000000000000000000],BTC[0.000079450000000],CUSDT[3.000000000000000000],TRX[193.866200380000000],USD[0.0022418163819194],USDT[1.000000049160206] |
| 07467813 | BAT[0.029587420000000],CUSDT[3.000000000000000000],DOGE[0.000100010000000],USD[0.060228284600850] |
| 07467814 | CUSDT[5.000000000000000000],DOGE[98.043384590000000],USD[0.051899688860979] |
| 07467825 | USD[100.117178307567929] |
| 07467828 | BTC[0.000086100000000],CUSDT[1.000000000000000000],DOGE[239.700359970000000],ETH[0.002780970000000],ETHW[0.002780970000000],KSHIB[443.902889200000000],USD[0.0025395708719619] |
| 07467835 | CUSDT[3.000000000000000000],DOGE[4.000000000000000000],DOGE[0.000000098824125],TRX[1.000000000000000000],USD[0.0010862662625201] |
| 07467836 | DOGE[80.238422302785000] |
| 07467837 | CUSDT[2.000000000000000000],ETH[0.004167650000000],ETHW[0.004167650000000],USD[0.0000246971632861] |
| 07467838 | AVAX[6.559719160000000],CUSDT[1.000000000000000000],SHIB[5889703.024717170000000],SOL[23.108820474896426],USD[0.0666891463128002] |
| 07467841 | DOGE[2560.457139542571280],TRX[1.000000000000000000],USD[0.000000058477312] |
| 07467844 | CUSDT[1.000000000000000000],DOGE[290.314986130000000],TRX[1.000000000000000000],USD[0.000000017669586] |
| 07467847 | BAT[0.000967911940948],DOGE[0.000000012268324],SUSHI[0.000000081464920],USD[0.000000063394494] |
| 07467849 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[299.662029294953849] |
| 07467851 | CUSDT[4.000000000000000000],DOGE[0.000000002662490],TRX[1.000000000000000000],USD[0.0035977644460766],USDT[0.000000033166900] |
| 07467852 | BTC[0.000163930000000],CUSDT[1.000000000000000000],DOGE[23.296825260000000],USD[0.000000082446811] |
| 07467859 | BAT[2.087617930000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.319775049729046] |
| 07467862 | DOGE[0.054081920000000],USD[0.008061660891838] |
| 07467863 | CUSDT[1408.342456170000000],DOGE[507.543268590000000],TRX[868.013181280000000],USD[0.000000061106785] |
| 07467867 | DOGE[254.865501827465794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07467868 | DOGE[0.000000010000000000],SHIB[1.0000000000000000],USD[0.00817874835770015],USDT[0.000000009612633] |
| 07467872 | DOGE[395.0564332707299453],USD[0.0000000011355480] |
| 07467874 | CUSDT[2.0000000000000000000],DOGE[1061.4633370100000000],TRX[1.0000000000000000],USD[0.0000000044119598] |
| 07467875 | CUSDT[4.0000000000000000],USD[0.0049381166844479] |
| 07467876 | ETH[0.0000000079491575],ETHW[0.0000000079491575] |
| 07467881 | BRZ[2.0000000000000000],BTC[0.0217634900000000],CUSDT[8.0000000000000000],DOGE[4467.1036323700000000],ETH[0.1875810400000000],ETHW[0.1873484800000000],LINK[5.0269172800000000],SOL[4.9659813400000000],TRX[5156.7412948800000000],USD[1070.3417687306533399] |
| 07467884 | BTC[0.0000000026600400],DOGE[0.0000000739816880],LTC[0.0000000024102240],USD[0.0000000107780921],USDT[0.0000000089080131] |
| 07467885 | CUSDT[2.0000000000000000],DOGE[314.8904410400000000],USD[0.0000000428134520] |
| 07467887 | CUSDT[234.4772798500000000],DOGE[0.0452637100000000],TRX[59.1582964100000000],USD[0.0000000097534125] |
| 07467889 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.2756640636519529] |
| 07467890 | DOGE[6.1142815600000000],SUSHI[0.7795828100000000],USD[0.0000000760435352] |
| 07467891 | CUSDT[1.0000000000000000],DOGE[716.8674482600000000],TRX[1.0000000000000000],USD[0.0000000064013260] |
| 07467892 | BTC[0.0000008082080000],SOL[0.0000000665532286],USD[0.0734450348937458] |
| 07467893 | BRZ[1.0000000000000000],BTC[0.0022092800000000],CUSDT[3.0000000000000000],DOGE[0.0000132900000000],USD[0.1492479868305213] |
| 07467895 | BTC[0.0009865200000000],DOGE[282.0404415800000000],TRX[1.0000000000000000],USD[0.1444518430205345] |
| 07467897 | CUSDT[3.0000000000000000],USD[0.0033834773976869] |
| 07467900 | USD[0.0072610707750748] |
| 07467905 | CUSDT[2.0000000000000000],DOGE[646.1307375900000000],LINK[2.1544706600000000],TRX[1.0000000000000000],USD[0.0000004563873647] |
| 07467906 | CUSDT[1.0000000000000000],DOGE[8.0981260700000000],TRX[425.5273351000000000],USD[0.0000000118434114],USDT[0.0000000054744154] |
| 07467907 | USD[5.0000000000000000] |
| 07467915 | CUSDT[2.0000000000000000],DOGE[0.0000316200000000],USD[0.0043939824507430] |
| 07467917 | DOGE[5.8550671300000000],ETH[0.0008195968980000],ETHW[0.0008195968980000],USD[0.0000000020221776] |
| 07467918 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],GRT[67.6972851600000000],MATIC[0.0000000058178809],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000325389008253],USDT[1.0000000000000000] |
| 07467920 | CUSDT[1.0000000000000000],DOGE[1232.7186102500000000],USD[0.0000000027204075] |
| 07467923 | BAT[1.0000000000000000],DOGE[0.0000435100000000],ETH[0.2546790300000000],ETHW[0.2546790300000000],TRX[2.0000000000000000],USD[0.0001045207806646] |
| 07467925 | CUSDT[1.0000000000000000],DOGE[105.4140442200000000],USD[0.0000000033321424] |
| 07467927 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[54.5133120693637312] |
| 07467933 | DOGE[1.0000000000000000],USD[0.0030013264609866] |
| 07467935 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0043162696274001] |
| 07467937 | CUSDT[2.0000000000000000],DOGE[118.0071658700000000],TRX[1.0000000000000000],USD[0.1090387263445225] |
| 07467943 | BTC[0.0000919102400000],DOGE[0.9963500000000000],ETH[0.0000000036493025],MATIC[10.0000000000000000],SOL[0.2608224063936000],USD[4.7204840132171690],USDT[5.4351964969656244] |
| 07467944 | BRZ[0.0000000050984418],DOGE[0.4436745272200228],USD[0.0000000069005505] |
| 07467946 | CUSDT[2.0000000000000000],DOGE[250.7274858000000000],TRX[1.0000000000000000],USD[0.3065599489226888] |
| 07467953 | BAT[1.0000000000000000],BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000025668510],USDT[2.0000000000000000] |
| 07467955 | DOGE[487.0029977800000000],USD[0.4602977738923958] |
| 07467959 | USD[0.2813180000000000] |
| 07467960 | SHIB[135593.2203389800000000],USD[0.0015730793743511] |
| 07467962 | USD[0.0059189172621609],USDT[0.0000000016098933] |
| 07467963 | CUSDT[2.0000000000000000],DOGE[258.6793176600000000],TRX[65.9061308700000000],USD[0.0000000105846024] |
| 07467969 | BCH[0.0000000071765773],BTC[0.0000000034861395],SUSHI[0.0000000079002500],TRX[0.0000000097118255] |
| 07467970 | BAT[9.7548074300000000],BRZ[11.7534862400000000],CUSDT[25.0000000000000000],DOGE[33.4222816600000000],ETH[0.0000000078130000],GRT[3.0984417200000000],MATIC[0.0000123200000000],SHIB[4.0000000000000000],SOL[0.0000000035000000],TRX[34.2850160400000000],UNI[0.0000790400000000],USD[0.0000000620159198],USDT[4.3079347831259636] |
| 07467971 | USD[0.0097196915257924] |
| 07467972 | USD[5.0654397510984925] |
| 07467976 | CUSDT[5860.3963507800000000],DOGE[3852.6640673100000000],KSHIB[2111.7236986900000000],SHIB[15838590.5153298000000000],TRX[834.9700007400000000],USD[0.0000000049793713] |
| 07467977 | CUSDT[1.0000000000000000],DOGE[6250.2861459100000000],USD[0.0000000008375815] |
| 07467979 | LTC[0.2302228852907186],USD[0.0000001130361206] |
| 07467981 | DOGE[27.1573610700000000],USD[0.0000000017256097] |
| 07467982 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[286.3929830000000000],TRX[4.0000000000000000],USD[0.0000000050521734] |
| 07467985 | CUSDT[11.0000000000000000],DOGE[517.3338543518415907],USD[3.4804837399819630] |
| 07467988 | DOGE[0.9677971600000000],USD[0.4823609582245622] |
| 07467991 | SHIB[309.7613129800000000],USD[0.0000000064484026] |
| 07467992 | USD[0.0250533270192640] |
| 07467999 | CUSDT[1.0000000000000000],DOGE[61.4447441200000000],USD[0.0000000013397160] |
| 07468004 | CUSDT[2.0000000000000000],DOGE[7.5226787700000000],TRX[0.0069968100000000],USD[0.0048842588589742] |
| 07468005 | DOGE[313.0264811900000000],TRX[1.0000000000000000],USD[0.0000000016412699] |
| 07468007 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0051380621579396] |
| 07468011 | CUSDT[14.0000000000000000],DOGE[8394.6443173600000000],USD[0.0000000403989969] |
| 07468013 | CUSDT[3.0000000000000000],USD[0.0057946070996375] |
| 07468019 | BTC[0.0000204800000000],USD[0.0600330766826014] |
| 07468020 | DOGE[361.4403198300000000],TRX[1.0000000000000000],USD[0.0000000026235291] |
| 07468021 | BRZ[2.0000000000000000],CUSDT[20.0000000000000000],TRX[4.0000000000000000],USD[0.0022771509339674],USDT[2.1665139300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07468026 | USD[132.1846243316871915] |
| 07468027 | BF_POINT[300.000000000000000000],CUSDT[5.000000000000000],DOGE[744.164648200000000000],SHIB[2536262.427445860000000000],USD[0.000000068842937] |
| 07468036 | DOGE[0.479190690000000000],USD[1.6655373649353301] |
| 07468038 | DOGE[320.323381850000000000],USD[0.000000013492040] |
| 07468040 | USD[0.134015573782587] |
| 07468042 | CUSDT[1.000000000000000000],DOGE[34.501692310000000000],USD[0.000000038453499] |
| 07468045 | DOGE[152.373608010000000000],USD[0.000000002476343] |
| 07468048 | BRZ[5.079529670000000000],CUSDT[15.596120720000000000],DOGE[16162.904397370000000000],GRT[2.034336900000000000],TRX[7.003339520000000000],USD[0.103962315582582260],USDT[1.0838012200000000000] |
| 07468049 | ETH[0.000000010000000],SHIB[3924441.319681737632000000],USD[13.447778700000000000],USDT[0.000013513517616] |
| 07468055 | BTC[0.000000001642559],CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.000570788043060],USDT[0.000000143280320] |
| 07468056 | BTC[0.000000001861380].ETH[0.000000111900804],ETHW[0.000000009321731],SOL[0.000056155314084],USD[0.000000519917012],USDT[0.296104000000000] |
| 07468057 | CUSDT[5.000000000000000000],DOGE[110.404866940000000000],USD[0.798493549169914] |
| 07468062 | BRZ[2.000000000000000000],CUSDT[19.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.005354983281319] |
| 07468063 | USD[0.0082283587093644] |
| 07468065 | BRZ[1.000000000000000000],BTC[0.000199380000000000],DOGE[1639.399029820000000000],ETH[0.002623430000000000],ETHW[0.002623430000000000],SHIB[591881.518683351135570],USD[0.000475938655795] |
| 07468068 | USD[3.000000000000000000],DOGE[0.000000059703078],TRX[4.000000000000000],USD[0.004019614109848],USDT[0.000000002935624] |
| 07468072 | CUSDT[4.000000000000000000],DOGE[202.680269590000000000],USD[19.449612466524707] |
| 07468073 | DOGE[6.000000000000000000],DOGE[0.816267750000000000],TRX[333.817962830000000000],USD[3.940911569350454] |
| 07468074 | CUSDT[3.000000000000000000],DOGE[144.193265090000000000],TRX[1.000000000000000000],USD[0.045218518225525] |
| 07468075 | CUSDT[1.000000000000000000],USD[0.0036465277961476] |
| 07468076 | BTC[0.000841110000000],DOGE[123.549193810000000000],ETH[0.027596930000000000],ETHW[0.027596930000000000],USD[0.1348064041772837] |
| 07468077 | ETH[0.164775659400000],ETHW[0.164775659400000],USD[0.135780000000000] |
| 07468080 | CUSDT[625.430508660000000000],DOGE[226.539301930000000000],NFT [542338979997774274][1],TRX[1.000000000000000000],UNI[0.008318613764240],USD[13.0757900240473165] |
| 07468085 | BTC[0.000000030392076],DOGE[849.250641280000000000],TRX[1.000000000000000000],USD[0.010502021518003] |
| 07468086 | BTC[0.000005090000000],USD[0.000000116910176] |
| 07468087 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[24.000000000000000000],DOGE[1.634792610000000000],ETH[0.001528000000000],ETHW[0.001528000000000],TRX[3.372591680000000000],USD[0.0014042797899737] |
| 07468088 | CUSDT[1.000000000000000000],USD[0.4989582838249635] |
| 07468089 | USD[0.0036276836179582] |
| 07468090 | ALGO[885.065752910000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.0000001969922291] |
| 07468091 | USD[3.000000000000000000],ETH[0.000000046126675],LTC[0.002826330000000000],TRX[76.483687300000000000],USD[0.045783189580323] |
| 07468092 | USD[3.000000000000000000],DOGE[0.000000046022924],ETH[0.001225064332251846],ETHW[0.001211384322518451],LTC[0.000000079000000],SOL[0.000000056243083],UNI[0.000000037576198],USD[0.000044446275228],USDT[0.000000081664208] |
| 07468095 | BRZ[542.250123280000000000],CUSDT[4691.250257440000000000],TRX[3718.702290680000000000],USD[0.000000021058702] |
| 07468096 | CUSDT[96.274006830000000000],DOGE[6709.900734270000000000],SHIB[6008813.783816080000000000],TRX[6.000000000000000000],USD[0.0023032016251071] |
| 07468099 | TRX[1725.795678924015757 0],USD[0.0000000077527548] |
| 07468107 | CUSDT[1.000000000000000000],DOGE[0.000000004709369 5],USD[0.000000084662748],USDT[0.0000000078704284] |
| 07468110 | TRX[1.000000000000000000],USD[0.0064674515817737] |
| 07468111 | DOGE[143.274772440000000000],USD[0.0215455715910124] |
| 07468117 | ALGO[0.508343970000000000],BTC[0.000000063960558],DOGE[0.000000041094630],GRT[0.000000000935 9290],LTC[0.000000057826000],SOL[0.000000052766124],USD[0.000000102395604],USDT[0.000000056618113] |
| 07468119 | DOGE[384.820867800000000000],SOL[0.000168540000000],TRX[801.182282120000000000],USD[0.0009604954484070] |
| 07468124 | USD[100.000000000000000] |
| 07468126 | BRZ[1.000000000000000000],CUSDT[14.000000000000000000],DOGE[3414.508125140019376 3],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0012390705622067] |
| 07468128 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1286.925809180000000000],USD[0.000000041709986] |
| 07468130 | BTC[0.000000193000000],ETH[0.000000028151499],LINK[0.000000089393530],USD[0.000000079179270],USDT[0.000000058352501] |
| 07468132 | CUSDT[8.000000000000000000],DOGE[951.691555320000000000],USD[0.000000023054914] |
| 07468135 | CUSDT[1.000000000000000000],DOGE[22.530282610000000000],USD[0.000000091375092] |
| 07468136 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0003138473645594] |
| 07468137 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],NFT [536774259726368785][1],TRX[4.000000000000000000],USD[0.0069761600993392] |
| 07468138 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0093600929203070] |
| 07468139 | CUSDT[1.000000000000000000],DOGE[0.002267350000000000],USD[0.0009582463788255] |
| 07468141 | CUSDT[6.000000000000000000],USD[0.0094811508353501] |
| 07468142 | BRZ[2.000000000000000000],BTC[0.004962560000000000],CUSDT[1.000000000000000000],DOGE[3862.001746360000000000],ETH[0.062163670000000000],ETHW[0.062163670000000000],TRX[1.000000000000000000],USD[0.000000058421040] |
| 07468144 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0063256466553552] |
| 07468146 | USD[0.0018622013238357],USDT[0.000000086644408] |
| 07468149 | DOGE[294.099960890000000000],USD[0.000000005705283] |
| 07468153 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0029726004705840] |
| 07468153 | USD[3.000000000000000000],DOGE[128.018060540000000000],USD[16.482198683057 4709] |
| 07468163 | DOGE[247.866587490000000000],TRX[1.000000000000000000],USD[0.000000019259284] |
| 07468165 | DOGE[14.800088390000000000],USD[0.000000026918702] |
| 07468167 | BTC[0.000000036122756],USD[0.0032109219872686] |
| 07468169 | CUSDT[1.000000000000000000],DOGE[73.470287630000000000],USD[0.000000004015557] |
| 07468171 | CUSDT[1.000000000000000000],DOGE[3518.109334720000000000],SOL[18.802409380000000000],TRX[5.000000000000000000],USD[0.0021812072669507] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07468172 | CUSDT[2.00000000000000000],DOGE[1739.47386295000000000],USD[0.0000000053973881] |
| 07468173 | USD[0.0046931873506303],USDT[0.000000071640160] |
| 07468174 | USDT[0.0000001017062879] |
| 07468177 | CUSDT[3.00000000000000000],NFT [336798665280900405][1],TRX[743.42497628000000000],USD[6.0107485219498195] |
| 07468178 | BTC[0.02227298000000000],CUSDT[5.00000000000000000],DOGE[1471.11805498000000000],ETHW[0.71230608000000000],SHIB[3676425.63723177700000000],TRX[3.00000000000000000],USD[0.00000000027313199] |
| 07468180 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.00000000043985926],SHIB[31.31436011565584860],SOL[0.00000001058942800],TRX[1.00000000000000000],USD[0.00719888968887828] |
| 07468182 | DOGE[361.39487435000000000],GRT[1.00000000000000000],USD[25.00000000003295825] |
| 07468187 | DOGE[165.61355826770440350],USD[10.00000000027021924] |
| 07468189 | BTC[0.00000553200000000],CUSDT[1.00000000000000000],DOGE[0.00143805280556207],ETH[0.00000000078166023],ETHW[0.00000000078166023],LTC[0.00000000027470000],MATIC[11.25041957446555485],USD[0.00000000039763712] |
| 07468191 | BTC[0.00388388140000000],CUSDT[3.00000000000000000],DOGE[817.60458871000000000],ETH[0.03129368000000000],ETHW[0.03129368000000000],GRT[1.00000000000000000],USD[0.00001984325036505] |
| 07468197 | USD[1500.0000000000000000] |
| 07468198 | USD[0.0001482063320039],USDT[0.0000000090175713] |
| 07468200 | TRX[0.7500000000000000],USD[0.0054330577667168] |
| 07468204 | BTC[0.00000000488768896],DOGE[9677.76940112057655560],USD[0.5217481054736920] |
| 07468205 | DOGE[972.54649771000000000],TRX[1.00000000000000000],USD[0.00000000009318807] |
| 07468206 | SOL[0.00000000058000000],TRX[0.00000000028632026],USD[0.3597669821636453],USDT[0.0000000117634304] |
| 07468207 | CUSDT[2.00000000000000000],DAI[68.34719824538300000],DOGE[310.38817685000000000],TRX[148.91503860000000000],USD[0.0000000045359911] |
| 07468211 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[495.26106906000000000],USD[0.0000000071032478] |
| 07468213 | CUSDT[237.97439197000000000],DOGE[191.44086926000000000],TRX[45.43412075000000000],USD[0.0000001037486378] |
| 07468214 | CUSDT[2.00000000000000000],SUSHI[1.04349419000000000],TRX[121.36829646000000000],USD[0.0000000663279954] |
| 07468217 | CUSDT[5.00000000000000000],DOGE[8969.21836301000000000],GRT[1.00000000000000000],SHIB[1794703.75819178000000000],USD[0.0097986802262141] |
| 07468223 | CUSDT[4.00000000000000000],DOGE[0.00089184000000000],USD[0.0019233814537412] |
| 07468226 | CUSDT[2.00000000000000000],DOGE[383.06724323000000000],ETH[0.01467687000000000],ETHW[0.01467687000000000],TRX[139.34818561000000000],USD[25.00003100113486999] |
| 07468228 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SOL[0.00000000036957050] |
| 07468229 | DOGE[274.20755422000000000],USD[0.0000000006072802] |
| 07468232 | CUSDT[1.00000000000000000],TRX[173.06117317000000000],USD[25.00000000012891397] |
| 07468234 | BCH[0.05097766939200000],CUSDT[2.00000000000000000],DOGE[0.00001686000000000],USD[0.0000000009723916] |
| 07468236 | CUSDT[1.00000000000000000],DOGE[292.92846089000000000],USD[0.0000000014027508] |
| 07468249 | USD[0.4757667460178377] |
| 07468252 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0066292946367869] |
| 07468258 | DOGE[0.00000000095193],USD[0.0044967603478647] |
| 07468260 | DOGE[0.27288642000000000],ETH[0.70672298000000000],ETHW[0.70672298000000000],MATIC[305.31525412000000000],SOL[8.40962354000000000],USD[0.9587530283831099] |
| 07468261 | BTC[0.00000000604024200],CUSDT[8.00000000000000000],TRX[2.00000000000000000],USD[3.3632173477360225] |
| 07468263 | CUSDT[2.00000000000000000],DOGE[794.16710435000000000],USD[0.0000000041843960] |
| 07468264 | BAT[1.01655549000000000],BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.00000000034117024],ETH[0.00000000626700000],TRX[4.00000000000000000],USD[0.0006873726148729] |
| 07468272 | DOGE[0.00000000459303928],USD[0.0001945982807831] |
| 07468275 | CUSDT[2.00000000000000000],TRX[7.00000000000000000],USD[0.0088698175077657] |
| 07468277 | CUSDT[3.00000000000000000],DOGE[0.75779237000000000],SUSHI[0.29399642000000000],TRX[309.30190422000000000],USD[0.0037142381076524] |
| 07468279 | CUSDT[2.00000000000000000],DOGE[169.31439565000000000],USD[0.0000000039480960] |
| 07468280 | CUSDT[2.00000000000000000],DOGE[64.72946169000000000],USD[0.0000000850377726] |
| 07468284 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000013698494102] |
| 07468286 | BRZ[2.00000000000000000],CUSDT[7.00000000000000000],DOGE[4377.24389813000000000],ETH[0.08085195000000000],ETHW[0.08085195000000000],TRX[658.65192482000000000],USD[150.00002000282225020] |
| 07468290 | CUSDT[2.00000000000000000],DOGE[0.00000000666381],TRX[1.00000000000000000],USD[0.0000452126876634] |
| 07468294 | BRZ[2.00000000000000000],USD[0.0023900421970556] |
| 07468297 | CUSDT[1.00000000000000000],DOGE[79.14179497000000000],USD[0.0000000002685895] |
| 07468301 | BTC[0.00000000911000000],USD[0.0054381225922951],USDT[0.0000000013580255] |
| 07468302 | DOGE[0.92804476000000000],USD[2.4949919061014014] |
| 07468303 | USD[0.0072017719539439],USDT[0.0000000003200086] |
| 07468305 | DOGE[260.69650931000000000],USD[0.0000000000561534] |
| 07468306 | CUSDT[1.00000000000000000],DOGE[1266.20269638000000000],USD[0.0000000065764662] |
| 07468312 | CUSDT[2.00000000000000000],DOGE[1614.49851563812154000],TRX[3094.45947588000000000],USD[0.0000000010806008] |
| 07468309 | BRZ[2.00000000000000000],CUSDT[48.00000000000000000],DOGE[914.35012028000000000],SHIB[1838377.32593111000000000],TRX[3.00000000000000000],USD[0.0000000002318557] |
| 07468313 | CUSD[5.00000000000000000],USD[0.0061086361356555] |
| 07468315 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[476.54743584000000000],TRX[919.93450647000000000],USD[0.4948312711692969] |
| 07468319 | CUSDT[1.00000000000000000],DOGE[129.99451943000000000],USD[0.0000000004080120] |
| 07468323 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],TRX[4.00000000000000000],USD[0.0020783711723360],USDT[1.0000000000000000] |
| 07468325 | DOGE[264.42269693000000000],USD[0.0000000028002907] |
| 07468328 | NFT [292851858312959954][1],NFT [295503334377828778][1],NFT [301941348318905744][1],NFT [303382387711252198][1],NFT [392490946492703778][1],NFT [484833085493449847][1],NFT [515587600569816496][1],NFT [550973269918921817][1],NFT [563596519644145473][1],SOL[0.00000000000000000],USD[0.9416073897840417],USDT[0.0000000059916693] |
| 07468330 | DOGE[2569.32376885000000000],USD[1000.00000001109516155] |
| 07468334 | DOGE[2402.37083610000000000],GRT[1.00000000000000000],SOL[0.03467428000000000],TRX[1.00000000000000000],USD[0.0036210112528584] |
| 07468336 | BAT[1.00000000000000000],DOGE[737.03209964000000000],TRX[1.00000000000000000],USD[0.0077219538462357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07468337 | BAT[129.212678970000000000],CUSDT[1.000000000000000000],DOGE[949.092083070000000000],ETH[0.139713270000000000],ETHW[0.139713270000000000],TRX[581.710690140000000000],USD[0.000025078185282803],USDT[50.700498820000000000] |
| 07468339 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.117451017845244] |
| 07468341 | DOGE[78.181268110000000000],TRX[1.000000000000000000],USD[30.000000028275607] |
| 07468342 | CUSDT[1.000000000000000000],DOGE[2135.561861870000000000],TRX[3.000000000000000000],USD[0.000000095378256] |
| 07468343 | BTC[0.003065350000000000],CUSDT[11.000000000000000000],DOGE[866.363974790000000000],TRX[5.000000000000000000],USD[0.447815375164842],USDT[1.086546330000000000] |
| 07468344 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[26419.851736950000000000],TRX[2.000000000000000000],USD[5.000000008637492] |
| 07468345 | BAT[2.086683990000000000],BRZ[2.000000000000000000],CUSDT[13.000000000000000000],DOGE[8.332189430000000000],SHIB[9334147.543909640000000000],TRX[12.152189210000000000],USD[0.000000055838934],USDT[0.000000013953529] |
| 07468356 | BTC[0.082046920000000000],TRX[1.000000000000000000],USD[0.010040162559385O],USDT[1.043208610000000000] |
| 07468358 | CUSDT[1.000000000000000000],USD[0.000000013640105] |
| 07468360 | CUSDT[2.000000000000000000],DOGE[0.000000083291963],ETH[0.000000079900000],ETHW[0.000000079900000],TRX[1.000000000000000000] |
| 07468361 | CUSDT[1.000000000000000000],DOGE[103.004706510000000000],USD[0.000000002641177] |
| 07468362 | CUSDT[2.000000000000000000],DOGE[127.375733400000000000],TRX[162.650895770000000000],USD[0.000000102596204] |
| 07468365 | DOGE[0.000000066538752],LTC[0.000000053114416],TRX[0.000000005287977] |
| 07468369 | USD[0.641103629020090S] |
| 07468370 | CUSDT[17.000000000000000000],TRX[4.000000000000000000],USD[0.044483518677247] |
| 07468375 | CUSDT[2.000000000000000000],GRT[33.417994600000000000],TRX[0.000030950000000],USD[0.002954353890895O] |
| 07468377 | USD[20.000000000000000000] |
| 07468378 | BTC[0.010000000000000000],DOGE[1320.675000000000000000],ETH[0.025974000000000000],ETHW[0.025974000000000000],USD[1.448876000000000000] |
| 07468381 | CUSDT[1.000000000000000000],DOGE[64.129812690000000000],ETH[0.004091290000000000],ETHW[0.004091290000000000],USD[0.000013885285565S] |
| 07468383 | DOGE[0.000000037548032],SHIB[0.000000065772091],USD[0.008685604981915I] |
| 07468385 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[52.730467395473734B] |
| 07468393 | TRX[2.000000000000000000],USD[0.001258511787366I] |
| 07468394 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000057101980],ETH[0.000000007246993S],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000090562293] |
| 07468398 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],UNI[3.049857380000000000],USD[0.000001861896104] |
| 07468399 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.007902969916623O3] |
| 07468400 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1179.166860160000000000],ETHW[0.022309570000000000],USD[0.0000091591010019] |
| 07468402 | CUSDT[3.000000000000000000],DOGE[184.048808960000000000],TRX[1.000000000000000000],USD[0.003312038278915] |
| 07468403 | DOGE[11.064967000000000000],USD[0.000000009787900] |
| 07468405 | DOGE[0.497000000000000000],USD[0.003055638000000000] |
| 07468406 | USD[51.985887112400275O] |
| 07468407 | CUSDT[1.000000000000000000],DOGE[101.224351550000000000],USD[0.000000009386635] |
| 07468408 | CUSDT[1.000000000000000000],USD[0.002484195902329O],USDT[0.000000049806820] |
| 07468409 | CUSDT[1.000000000000000000],DOGE[137.100797740000000000],TRX[1.000000000000000000],USD[0.006689146994378] |
| 07468410 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],LTC[11.563661100000000000],USD[664.580000682323663S],USDT[0.000000135870890] |
| 07468415 | CUSDT[2.000000000000000000],USD[20.848917591659321T] |
| 07468416 | AVAX[4.631907047382619Z],BAT[1.000000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000036903826],USDT[1.000000000000000000] |
| 07468417 | BF_POINT[300.000000000000000000],CUSDT[4.000000000000000000],DOGE[5.000000000000000000],TRX[2.000000000000000000],USD[0.007046297952288S] |
| 07468419 | USD[0.002736792154551S] |
| 07468420 | CUSDT[7.000000000000000000],USD[0.008958485602020S] |
| 07468421 | CUSDT[1.000000000000000000],DOGE[498.885614250000000000],USD[100.000000036676250] |
| 07468430 | BRZ[3.000000000000000000],CUSDT[16.000000000000000000],DOGE[4772.364903700000000000],ETH[4.079870479020178I],ETHW[4.078119669020178I],GRT[67.276795190000000000],LINK[1.078173420000000000],TRX[1.000000000000000000],USD[0.000154725844875] |
| 07468434 | USD[100.000000000000000000] |
| 07468437 | DOGE[257.540552690000000000],USD[0.000000035768352] |
| 07468439 | BTC[0.000000051599182],DOGE[0.000000001134328],ETH[0.000000061489640],KSHIB[0.000000097246160],LINK[0.000000071681918],MATIC[57.472568356031143A],SHIB[29.720013484787546S],TRX[0.000000007101286],UNI[0.000000018222272],USD[0.000234613367878T],USDT[0.000000015812195] |
| 07468441 | USD[0.003010974394932] |
| 07468449 | CUSDT[1.000000000000000000],DOGE[377.325719040000000000],SHIB[1529603.984170250000000000],USD[0.010000003823995S] |
| 07468450 | BCH[0.064997950000000000],CUSDT[2.000000000000000000],DOGE[1010.955048860000000000],USD[0.000003851549556T] |
| 07468452 | USD[0.187388473299216I4],USDT[0.000000139930833] |
| 07468456 | CUSDT[3.000000000000000000],DOGE[0.000031930000000],USD[0.938604142174960I4] |
| 07468458 | CUSDT[1.000000000000000000],DOGE[129.521582240000000000],USD[0.000000023202480] |
| 07468462 | CUSDT[1.000000000000000000],DOGE[389.738965860000000000],TRX[1.000000000000000000],USD[0.000000113154061] |
| 07468463 | BRZ[6.083812530000000000],CUSDT[3.000000000000000000],USD[0.000000092352434] |
| 07468464 | BRZ[1.000000000000000000],BTC[0.000922900000000000],CUSDT[8.000000000000000000],DOGE[2188.588668820000000000],ETH[0.128832590000000000],ETHW[0.127744220000000000],GRT[1.004044710000000000],TRX[1.000000000000000000],USD[25.525542878498238I4] |
| 07468466 | CUSDT[0.000166740000000000],DOGE[37.061412760000000000],TRX[40.053168110000000000],USD[2.067441702873550I9] |
| 07468470 | BTC[0.011219900000000000],CUSDT[9.000000000000000000],DOGE[1111.038688930000000000],ETH[0.047290110000000000],ETHW[0.047290110000000000],TRX[1.000000000000000000],USD[0.000765541765073I9] |
| 07468472 | CUSDT[3.000000000000000000],DOGE[17.082547920000000000],GRT[2.000000000000000000],TRX[1.000000000000000000],USD[0.795228552709580] |
| 07468473 | DOGE[749.572500000000000000],USD[7.012125000000000000] |
| 07468474 | CUSDT[3.000000000000000000],USD[40.403296832871658I4] |
| 07468477 | CUSDT[1.000000000000000000],DOGE[353.757561520000000000],USD[0.000000010340056] |
| 07468478 | SHIB[25662270.890585050091203I8],USD[0.000000033031252] |
| 07468482 | LTC[0.000000066172637],USD[0.002409824933686O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07468484 | CUSDT[2.00000000000000000],USD[0.0011302193148380] |
| 07468485 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0098405876006564],USDT[1.00000000000000000] |
| 07468487 | CUSDT[4.00000000000000000],USD[0.0048228496752619],USDT[1.1097416900000000] |
| 07468490 | CUSDT[1.00000000000000000],DOGE[776.74142810000000000],TRX[1.00000000000000000],USD[0.0000000023136680] |
| 07468494 | DOGE[1610.69500585000000000],TRX[1.00000000000000000],USD[0.0000000004038480] |
| 07468495 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.0048072061681764] |
| 07468498 | USD[0.1951637872861410] |
| 07468499 | BTC[0.00566892000000000],CUSDT[8.00000000000000000],ETH[0.042176850000000000],ETHW[0.042176850000000000],SOL[0.750332510000000000],TRX[4.00000000000000000],USD[0.9981977116446290] |
| 07468501 | BTC[0.00109658000000000],CUSDT[3.00000000000000000],DOGE[25.90125792000000000],TRX[1.00000000000000000],USD[0.0068735544706194] |
| 07468505 | CUSDT[6.00000000000000000],DOGE[4772.86884692000000000],USD[0.0000000117972183] |
| 07468506 | CUSDT[2.00000000000000000],DOGE[692.03184822000000000],TRX[2.00000000000000000],USD[0.0000000120066798] |
| 07468507 | CUSDT[4.00000000000000000],DOGE[1103.53659936000000000],USD[0.0082323830596110] |
| 07468511 | USD[23.5677236811959274] |
| 07468513 | CUSDT[4.00000000000000000],DOGE[1848.43575745000000000],ETH[0.493392000000000000],ETHW[0.493392000000000000],TRX[5062.99756531000000000],USD[1026.1533875027431795] |
| 07468515 | DOGE[835.32120531000000000],TRX[3.00000000000000000],USD[0.0613668154409614] |
| 07468516 | CUSDT[3.00000000000000000],DOGE[243.14554942000000000],USD[0.0000000162767062] |
| 07468517 | BAT[1.00000000000000000],DOGE[1660.06890316000000000],USD[0.0000000202353776] |
| 07468522 | CUSDT[2.00000000000000000],DOGE[355.61039212000000000],TRX[1.00000000000000000],USD[53.7450212603858100] |
| 07468526 | CUSDT[4.00000000000000000],DOGE[497.96707786000000000],USD[0.0000000093817183] |
| 07468530 | BTC[0.00007981000000000],CUSDT[3.00000000000000000],DOGE[61.68279206000000000],USD[0.0000000044130611] |
| 07468532 | CUSDT[1.00000000000000000],DOGE[256.53289228000000000],USD[0.0000000032368832] |
| 07468533 | CUSDT[3.00000000000000000],DOGE[0.00003894000000000],USD[0.0033537872248463] |
| 07468534 | CUSDT[1.01655550000000000],BRZ[2.00000000000000000],CUSDT[32.00000000000000000],DOGE[2.00000000000000000],ETH[1.306495820000000000],ETHW[1.305947040000000000],SHIB[0.153880790000000000],SUSHI[1.110055980000000000],TRX[3.00000000000000000],UNI[1.110309480000000000],USD[0.0000000003097483] |
| 07468536 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0032045127636486],USDT[1.00000000000000000] |
| 07468537 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00000009312376],CUSDT[3.00000000000000000],DOGE[0.00000005639547],TRX[3.00000000000000000],USD[0.0000000107936175],USDT[0.0000000080976379] |
| 07468538 | CUSDT[4.00000000000000000],DOGE[43.19605512000000000],USD[0.0088719409205167] |
| 07468539 | USD[5.4328804500000000] |
| 07468540 | BRZ[1.00000000000000000],BTC[0.00422303000000000],CUSDT[4.00000000000000000],DOGE[939.62101460000000000],ETH[0.104246290000000000],ETHW[0.104246290000000000],SHIB[4219409.28270042000000000],USD[0.0006021649897108] |
| 07468543 | CUSDT[2.00000000000000000],USD[0.2123032482618180] |
| 07468547 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00009886000000000],ETH[0.067333583967418 0],ETHW[0.066499103967418 0],USD[0.0000393509449540] |
| 07468548 | DOGE[5350.58418748000000000],GRT[1.00000000000000000],USD[0.0000000010308192] |
| 07468549 | CUSDT[1.00000000000000000],DOGE[97.00492481000000000],ETH[0.004116290000000000],ETHW[0.004116290000000000],TRX[1.00000000000000000],USD[0.0000000065603975] |
| 07468551 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],SUSHI[2.180489350000000000],USD[0.0000000677828455] |
| 07468552 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.118436450000000000],ETHW[0.117291270000000000],MATIC[0.002717359462 71 52],SOL[2.745808200000000000],TRX[5.00000000000000000],USD[0.0063047165565185] |
| 07468554 | BTC[0.00000007264142 3],DOGE[0.00000004768187 5],USD[0.0000000029970030] |
| 07468559 | DOGE[270.26991638425903 12],USD[0.0000000035295399] |
| 07468561 | AAVE[0.110009760000000000],BCH[0.073954890000000000],BRZ[110.75286447000000000],BTC[0.009566080000000000],CUSDT[24.00000000000000000],DOGE[269.23095982000000000],ETH[0.040838670000000000],ETHW[0.040332510000000000],MATIC[17.840511740000000000],SHIB[3.00000000000000000],SOL[0.111436150000000000],SUSHI[3.470277170 00000000],TRX[1.00000000000000000],UNI[1.344578660000000000],USD[0.389622957768214 2],YFI[0.0013368800000000] |
| 07468562 | DOGE[6147.31200000000000000],LINK[4.48200000000000000],TRX[1544.79600000000000000],USD[0.0018106640000000],USDT[100.0076400000000000] |
| 07468563 | DOGE[223.82453178000000000],USD[0.0000000029665564] |
| 07468564 | BAT[1.00000000000000000],BTC[0.00000001203212 4],USD[0.0000000013965152],USDT[1.00000000000000000] |
| 07468566 | CUSDT[1.00000000000000000],USD[6.7786470111001082] |
| 07468567 | DOGE[0.00000000926858 64],ETH[0.580006436458291 2],ETHW[0.580006436458291 2] |
| 07468568 | CUSDT[4.00000000000000000],DOGE[0.00000809300000000],USD[113.2808448131945148] |
| 07468571 | CUSDT[5.00000000000000000],USD[0.1622671399858254] |
| 07468576 | USD[1.8226190315100000] |
| 07468582 | DOGE[0.40000000000000000],LTC[0.00800000000000000],TRX[2.90000000000000000],USD[0.0000000095000000],USDT[0.9233750000000000] |
| 07468583 | DOGE[9.70760379000000000],USD[0.0000000032204032],USDT[0.0000000080019433] |
| 07468588 | CUSDT[9.00000000000000000],USD[0.0025039863087817] |
| 07468589 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0053787176948068],USDT[1.00000000000000000] |
| 07468590 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1605.97399267000000000],USD[0.0000000033586606] |
| 07468591 | DOGE[568.81609004000000000],USD[0.0000000033548016] |
| 07468592 | DOGE[18328.65943657000000000],SHIB[94510330.49168353000000000],USD[0.0000000694144458],USDT[0.0099977276329532] |
| 07468593 | BTC[0.00044769000000000],CUSDT[4.00000000000000000],DOGE[95.09842561000000000],SUSHI[5.753435160000000000],USD[0.0001139935044207] |
| 07468597 | CUSDT[1.00000000000000000],DOGE[50.57076824000000000],USD[0.0000000039864] |
| 07468600 | CUSDT[3.00000000000000000],DOGE[213.84667598895462 86],USD[110.6170017751058344] |
| 07468601 | DOGE[1.00000000000000000],USD[0.0078756698580006] |
| 07468602 | DOGE[8.08648005000000000],USD[1.0493345281712195] |
| 07468610 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[381.38767484000000000],TRX[2.00000000000000000],USD[0.0000000032838840] |
| 07468614 | BTC[0.00000046579541],ETH[0.000000006126786 ],GRT[0.000000098594609],LINK[0.000000036840932],SOL[0.000000024102316],TRX[0.000000035514018],USD[2.0087516918845168] |
| 07468616 | CUSDT[8.00000000000000000],DOGE[3074.32000729000000000],TRX[1.00000000000000000],USD[0.0000000270059734] |
| 07468618 | DOGE[1161.67726632000000000],USD[0.0000000031894296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07468623 | DOGE[0.0000000074480000],USD[0.0000000099502747],USDT[114.3060051718678000] |
| 07468627 | USD[0.0069957333079904] |
| 07468631 | DOGE[82.9142019300000000],USD[0.0207444739305392] |
| 07468632 | CUSDT[235.7760530500000000],TRX[38.7015884900000000],USD[0.0000000023099162] |
| 07468635 | CUSDT[1.0000000000000000],DOGE[1.3027102600000000],TRX[2.0000000000000000],USD[0.0172389437136642] |
| 07468641 | CUSDT[1.0000000000000000],DOGE[256.4874657100000000],USD[0.0000000015743540] |
| 07468642 | DOGE[309.0600000000000000],USD[0.0477800000000000] |
| 07468644 | DOGE[0.2348223400000000],USD[0.0000000042067134],USDT[0.0000000055851457] |
| 07468645 | CUSDT[4.0000000000000000],DOGE[284.1140365900000000],SHIB[509476.2584063500000000],USD[0.0000000072174025] |
| 07468651 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[317.1394405300000000],ETH[0.0000000211172516],TRX[692.9964668200000000],USD[3.2728811826101884] |
| 07468656 | DOGE[232.3200393700000000],USD[0.0000000002899450] |
| 07468657 | BRZ[1.0000000000000000],BTC[0.0019983600000000],CUSDT[3.0000000000000000],DOGE[2136.0562515000000000],ETH[0.0077737000000000],ETHW[0.0077737000000000],USD[0.0001559574012203] |
| 07468658 | CUSDT[1.0000000000000000],USD[0.0000000025342614] |
| 07468660 | BTC[0.0005437500000000],CUSDT[2.0000000000000000],DOGE[1.0000005800000000],USD[0.0027691679816230] |
| 07468663 | CUSDT[2.0000000000000000],DOGE[691.5952901600000000],SHIB[1.0000000000000000],USD[0.0000000013319786] |
| 07468665 | BCH[0.0359029044720000],BTC[0.0007637200000000],CUSDT[3.0000000000000000],DOGE[1.0000432888368872],TRX[2.0000000000000000],USD[0.0000000116545918] |
| 07468667 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054059975435648] |
| 07468669 | CUSDT[1.0000000000000000],DOGE[15.9999582313607072],USD[2.3223450391080000] |
| 07468670 | CUSDT[2.0000000000000000],DOGE[471.7240571700000000],USD[0.0000000031664443] |
| 07468671 | CUSDT[2.0000000000000000],DOGE[147.0690499900000000],USD[50.0000000039998086] |
| 07468673 | DOGE[3660.5416693800000000],USD[0.0000000023093604] |
| 07468674 | DOGE[8.0000000000000000],USD[0.0012290718182629] |
| 07468676 | BTC[0.0000000000810368],DOGE[0.0000000070000000],USD[0.0000000070000000] |
| 07468677 | BRZ[1.0000000000000000],CHF[890.8361289504111226],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.1525632801979689] |
| 07468678 | DOGE[0.0000000861557594],ETH[0.0000013584894247],ETHW[0.0000013584894247],LINK[0.0000000043174952],LTC[0.0000000090162130],SOL[0.0320023978748266],TRX[0.3312000035000000],USD[2.0024371431398750] |
| 07468680 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1656.8221334300000000],ETH[0.0476089600000000],ETHW[0.0470207200000000],USD[0.0000139581195548] |
| 07468683 | CUSDT[1.0000000000000000],TRX[8.1247130400000000],USD[43.6330862857233931] |
| 07468685 | CUSDT[4.0000000000000000],DOGE[879.1676986800000000],TRX[1.0000000000000000],USD[0.0000000121138432] |
| 07468687 | CUSDT[3.0000000000000000],DOGE[1357.1852214500000000],TRX[1.0000000000000000],USD[0.0000000078845014] |
| 07468688 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.3428558269712870] |
| 07468690 | CUSDT[1.0000000000000000],DOGE[46.1538454400000000],USD[0.0000000016410304] |
| 07468691 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[357.5968635066339500] |
| 07468692 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[129.1123058200000000],USD[0.0014471730208014] |
| 07468693 | DOGE[4185.1320000000000000],SOL[48.7044000000000000],TRX[8972.0000000000000000],USD[0.0032374792934176],USDT[0.0000000065209538] |
| 07468698 | CUSDT[2.0000000000000000],DOGE[19715.3714475700000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000085353580],USDT[2.0000000000000000] |
| 07468700 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.4079069800000000],TRX[925.2511610300000000],USD[0.0015448635153870] |
| 07468701 | BTC[0.0000052619100000],CAD[0.0000000029744804],DOGE[92.8248958237156125],USD[0.0000000090913044] |
| 07468705 | CUSDT[1.0000000000000000],DOGE[1585.1163697900000000],TRX[2.0000000000000000],USD[0.0000000058864397] |
| 07468706 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[8.3203903500000000],USD[0.0000085189840093],USDT[0.0000000107070653] |
| 07468709 | DOGE[3525.3900882500000000],ETH[0.0379527300000000],ETHW[0.0379527300000000],SHIB[5.0000000000000000],USD[0.0056692794848843] |
| 07468711 | ALGO[105.3819991900000000],BCH[0.2358398700000000],BRZ[72.0849059700000000],BTC[0.0042504600000000],CUSDT[2094.3518776000000000],DOGE[2862.2878920200000000],ETH[0.0093233500000000],ETHW[0.0092120700000000],KSHIB[2217.5887520900000000],LINK[19.2722620500000000],LTC[0.3544317900000000],MATIC[138.7966845900000000],SHIB[3997820.6550029300000000],SUSHI[1.0901798000000000],TRX[1366.4896181900000000],UNI[1.0883134000000000],USD[0.0071431196463026],USDTU[0.0000000030940458] |
| 07468713 | CUSDT[2.0000000000000000],DOGE[0.0638337800000000],MATIC[39.5309113100000000],USD[0.1983426918504583] |
| 07468722 | CUSDT[1.0000000000000000],DOGE[1957.5273685500000000],TRX[2.0000000000000000],USD[0.0000000055547364] |
| 07468724 | CUSDT[1.0000000000000000],USD[0.0078582764640992] |
| 07468726 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3651.9005700300000000],USD[0.0000000069839663] |
| 07468732 | DOGE[39.1928812300000000],TRX[1.0000000000000000],USD[0.0000000038622138] |
| 07468734 | USD[0.3975385262000000] |
| 07468738 | BTC[0.0012792734579826],SHIB[2.0000000000000000],USD[0.0001605908667434] |
| 07468739 | BRZ[1.0000000000000000],DOGE[11992.6465824900000000],TRX[6.0000000000000000],USD[0.0035083004491859] |
| 07468741 | DOGE[80.5116607700000000],TRX[2.0000000000000000],USD[259.1277650036012856] |
| 07468744 | CUSDT[18.0000000000000000],DOGE[1.0000000000000000],NFT[338342526694776444][1],NFT[548668833321459719][1],SHIB[1.0000000000000000],SOL[0.0000708800000000],TRX[84.7891626000000000],USD[0.0098099504130577] |
| 07468745 | DOGE[1.0000000000000000],USD[0.0028710547045574] |
| 07468746 | BRZ[1.0000000000000000],BTC[0.0033947900000000],CUSDT[3.0000000000000000],DOGE[0.0273924800000000],USD[0.0037031305363510] |
| 07468747 | BRZ[1.0000000000000000],BTC[0.0000000600000000],CUSDT[4.0000000000000000],DOGE[0.0005287573138679],TRX[3.0000000000000000],USD[0.0000000092962162] |
| 07468748 | USD[0.0035054139841976] |
| 07468750 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[6707.7893602000000000],SHIB[4395711.2409442000000000],TRX[3.0000000000000000],USD[0.0000000104773591] |
| 07468752 | CUSDT[1.0000000000000000],DOGE[46.2640078700000000],USD[0.0000000017871950] |
| 07468753 | CUSDT[1.0000000000000000],DOGE[140.5751921000000000],USD[0.0000000016543892] |
| 07468754 | BAT[7.7428336900000000],BRZ[8.6954519600000000],BTC[0.0000000023867242],CUSDT[34.0000000000000000],DOGE[17.2641660656050151],ETH[0.0000000014468129],GRT[3.1330018400000000],LINK[0.0000000047906350],LTC[0.0000000056842727],NFT[293368143141587197][1],NFT[506937293572017791][1],SHIB[1.0000000000000000],SOL[0.0000000003552581],SUSHI[0.0000000049860929],TRX[38.1402202600000000],UNI[0.0000000002091964],USD[0.0016140181301407],USDT[2.1828172764292078] |
| 07468758 | CUSDT[7.0000000000000000],ETH[0.0000000043220182],SOL[3.2496110900000000],TRX[1548.4848037700000000],USD[0.0005827012044331] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07468762 | USD[0.005498942662180074] |
| 07468764 | CUSDT[1.000000000000000000],DOGE[231.841958150000000000],USD[0.000000040697735] |
| 07468767 | CUSDT[4.000000000000000000],DOGE[0.000045070385280000],USD[0.267002403136763] |
| 07468768 | KSHIB[447.769080110000000000],SHIB[482983.750882240000000000],USD[0.0164939369276609] |
| 07468771 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[262.737204260000000000],USD[0.0000000009480413] |
| 07468775 | USD[0.000005373660483] |
| 07468776 | CUSDT[1.000000000000000000],DOGE[0.000191900000000000],GRT[1.000000000000000000],USD[0.0027635079234950] |
| 07468777 | USD[0.0012788931105898] |
| 07468778 | DOGE[264.877921310000000000],TRX[1.000000000000000000],USD[2.7678253157795525] |
| 07468779 | CUSDT[6.000000000000000000],USD[0.6450518584565939] |
| 07468780 | GRT[1.000000000000000000],USD[0.0000000027499925] |
| 07468781 | BRZ[1.000000000000000000],CUSDT[27.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[308.3417104890822817] |
| 07468782 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0087228925281 00] |
| 07468783 | BAT[1.000000000000000000],USD[708.0239011319612230],USDT[1.000000000000000000] |
| 07468786 | BRZ[1.000000000000000000],BTC[0.000000039836848],CUSDT[2.000000000000000000],GRT[1.0498957000000 00],USD[0.000019190682136 3] |
| 07468788 | BAT[5.359389160000000000],BRZ[4.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETH[1.689420230000000000],ETHW[1.688710670000000000],GRT[6.175021280000000000],NFT[358798851078077399][1],SHIB[1628115.525563790000000000],TRX[12.013048170000000000],USD[0.0000179821332657] |
| 07468793 | BTC[0.000000057340000],DOGE[0.000000007440539 2],SOL[0.000000005670247 2],USD[0.0049088372324610] |
| 07468795 | BRZ[449.888522930000000000],CUSDT[2341.531071630000000000],DOGE[175.029536610000000000],TRX[301.917334450000000000],USD[0.000000006532512 3] |
| 07468796 | CUSDT[1.000000000000000000],DOGE[1.000049520000000000],TRX[1.000000000000000000],USD[0.007109285158143 6] |
| 07468799 | CUSDT[2.000000000000000000],DOGE[908.952618870000000000],ETH[0.044707000000000000],ETHW[0.044707000000000000],TRX[1.000000000000000000],USD[0.0000000041111776] |
| 07468801 | DOGE[302.073097460000000000],TRX[1.000000000000000000],USD[0.000000001860780] |
| 07468803 | BTC[0.000404370000000],DOGE[164.355467470000000000],USD[0.0000000100683478] |
| 07468804 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0073886576485584] |
| 07468805 | CUSDT[2.000000000000000000],DOGE[297.251534520000000000],GRT[43.305909600000000000],TRX[4.000000000000000000],USD[0.0009197597591116] |
| 07468807 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.365943560000000000],TRX[3.000000000000000000],USD[0.0015579253927191] |
| 07468808 | USD[2.3550817194311416] |
| 07468809 | CUSDT[1.000000000000000000],DOGE[244.301860640000000000],USD[0.0000000038428112] |
| 07468813 | BRZ[1.000000000000000000],CUSDT[81.000000000000000000],DOGE[2094.681357660000000000],ETH[0.093627790000000000],ETHW[0.093627790000000000],TRX[5.000000000000000000],USD[0.0000042319281910] |
| 07468816 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000011000000000],USD[0.0075657398474600] |
| 07468818 | BRZ[3.000000000000000000],CUSDT[6.000000000000000000],DOGE[7.285673700000000000],TRX[4.000000000000000000],USD[0.005983854424568 5],USDT[2.1916675994970702] |
| 07468819 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000008618848 3] |
| 07468820 | CUSDT[2.000000000000000000],USD[0.0042273815716900] |
| 07468822 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],ETHW[0.268227320000000000],TRX[3.000000000000000000],USD[0.001548846876601] |
| 07468823 | CUSDT[1.000000000000000000],DOGE[298.000603590000000000],NFT[471645450716051417][1],SHIB[4102958.109158630000000000],USD[0.0000000002667754] |
| 07468825 | BTC[0.000000084686022],ETH[0.000000005816684],USD[0.0020753523625154] |
| 07468836 | BRZ[4.000000000000000000],CUSDT[8.000000000000000000],DOGE[7212.285959100000000000],SHIB[1478633.742422000000000000],TRX[9012.529269300000000000],USD[0.0049440252801988] |
| 07468837 | USD[0.0002246167044932] |
| 07468839 | DOGE[0.835000000000000000],USD[19.8413288950000000] |
| 07468841 | BTC[0.000006103050000],CUSDT[0.134537800000000],DOGE[0.000036620000000000],USD[0.0000003933935491] |
| 07468842 | CUSDT[4.000000000000000000],DOGE[0.000073180000000000],USD[0.0033261288996996] |
| 07468844 | CUSDT[2.000000000000000000],DOGE[258.889796520000000000],TRX[1.000000000000000000],USD[0.0000000017117975] |
| 07468845 | BTC[0.002810962862809 6],DOGE[0.000000007960810],LTC[0.000000005310200 4],SUSHI[0.000000000960405 8],USD[0.000000004642335 6],USDT[0.000000031307664] |
| 07468846 | CUSDT[1.000000000000000000],DOGE[1755.446140877956692 4] |
| 07468852 | SOL[0.000000011257230 0],TRX[1.000000000000000000],USD[0.001216691204368 0],USDT[0.000000008024507 9] |
| 07468853 | CUSDT[8.000000000000000000],TRX[1.000000000000000000],USD[5.000000040251883] |
| 07468859 | CUSDT[2.000000000000000000],USD[0.009391315126067 4] |
| 07468860 | CUSDT[2.000000000000000000],DOGE[129.144270840000000000],USD[0.0000000042106690] |
| 07468861 | CUSDT[6.000000000000000000],DOGE[2.000000000000000000],LINK[0.000004640000000 0],USD[0.0048570940439463] |
| 07468872 | DOGE[1066.072862500000000000],SHIB[261776.351593840000000000],TRX[44.150359970000000000],USD[0.173986637231372 7],USDT[0.009057080284920 7] |
| 07468874 | USD[0.1227829028378406] |
| 07468876 | BTC[0.000257550000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[95.6674597597215777] |
| 07468877 | BRZ[3.000000000000000000],CUSDT[16.000000000000000000],DOGE[0.936522230000000000],TRX[5.000000000000000000],USD[0.0046695690920214] |
| 07468878 | CUSDT[240.946694770000000000],TRX[345.826904530000000000],USD[0.0682637411570192] |
| 07468881 | USD[0.0000000065113847] |
| 07468882 | TRX[1.000000000000000000],USD[0.0040452979843066] |
| 07468884 | CUSDT[1.000000000000000000],DOGE[258.002828480000000000],USD[0.0000000019413280] |
| 07468886 | CUSDT[2.000000000000000000],USD[0.0094823377436240] |
| 07468889 | DOGE[0.000000046495768],ETH[0.000000011578450],USD[0.0094818137780264] |
| 07468898 | CUSDT[2.000000000000000000],DOGE[846.971275490000000000],USD[0.0000000385656651] |
| 07468903 | CUSDT[2.000000000000000000],DOGE[0.837494760000000000],USD[0.0185334220560288] |
| 07468905 | CUSDT[1.000000000000000000],DOGE[1408.966048530000000000],USD[0.0000000044152092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07468909 | DOGE[2717.142983750000000000],TRX[1.000000000000000000],USD[0.0023615036197868],USDT[1.0900148300000000] |
| 07468912 | NFT (513105269019473707)[1],TRX[1.000000000000000000],USD[91.4366562580092842],USDT[0.000000005265843] |
| 07468913 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.869351250000000000],TRX[154.383791050000000000],USD[0.7874574223467997] |
| 07468914 | USD[0.0000000080744402],USDT[0.0000000084007173] |
| 07468915 | DOGE[728.076878140000000000],TRX[1.000000000000000000],USD[0.0000000042235272] |
| 07468917 | CUSDT[5.000000000000000000],TRX[3.000000000000000000],USD[0.0000000077401389] |
| 07468920 | BCH[0.716502590000000000],DOGE[480.947678540000000000],ETHW[0.233691390000000000],USD[0.1179365006785810] |
| 07468923 | GRT[1.000000000000000000],SHIB[13968492.708653250350563463],TRX[1.000000000000000000],USD[0.0000000003980987] |
| 07468930 | AVAX[0.000000068741426],BRZ[1.000000000000000000],BTC[0.000000004969346],DOGE[5158.493381758163891 5],ETH[0.000000018118054],ETHW[0.000000018118054],KSHIB[0.000000099500000],LTC[0.000000068307726],SHIB[0.000000068183264],SOL[0.000000098384970],TRX[1.000000000000000000],USD[0.000000012118726],USDT[0.00000000019718377] |
| 07468931 | BAT[6.633040860000000000],BRZ[7.349316590000000000],CUSDT[7.000000000000000000],DOGE[5.205952770000000000],ETH[0.895631879068522],ETHW[0.895247357906 8522],GRT[5.263741890000000000],LINK[2.220517540000000000],SHIB[1.000000000000000000],SUSHI[1.042665740000000000],TRX[8.000000000000000000],UNI[2.188954940000000000],USD[0.0001541721904871],USDT[7.7546032300000000] |
| 07468932 | CUSDT[1.000000000000000000],DOGE[276.746247440000000000],USD[10.9230680120299335] |
| 07468935 | CUSDT[3.000000000000000000],DOGE[164.790776350000000000],ETH[0.005664500000000000],ETHW[0.005664500000000000],SOL[0.320846570000000000],USD[15.0003019878263319] |
| 07468938 | NFT (402798607562611179)[1],SOL[1.146000000000000000] |
| 07468939 | BCH[0.093120900000000000],BTC[0.001184530000000000],DOGE[146.432084890000000000],ETH[0.007774130000000000],ETHW[0.007678300000000000],SOL[0.132055860000000000],TRX[81.028982330000000000],USD[0.6038854195144138] |
| 07468940 | BRZ[0.000000000000000000],BTC[0.000000020000000000],CUSDT[1.000000000000000000],DOGE[1.000000291000000000],ETHW[0.000000291000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0084405903517356] |
| 07468943 | BAT[1.000000000000000000],BTC[0.002163070000000000],DOGE[6.000000000000000000],ETH[0.152800530000000000],ETHW[0.152035690000000000],GRT[1.000000000000000000],LINK[15.247171680000000000],MATIC[55.966742570000000000],SOL[22.232100330000000000],TRX[4.000000000000000000],USD[0.0023774093211440] |
| 07468944 | DOGE[0.000000010026192],USD[0.0037227322606571] |
| 07468947 | SOL[0.000000000242420],SUSHI[0.000000035269072],USD[0.000000108113641],USDT[0.0000000549882241] |
| 07468948 | SHIB[5.000000000000000000],USD[0.0000033990984428] |
| 07468949 | CUSDT[1.000000000000000000],DOGE[81.802994800000000000],USD[0.0000000067835632] |
| 07468950 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[506.5935435425160684] |
| 07468951 | DOGE[2.000000000000000000],SOL[0.360176620000000000],USD[0.0000006319999526] |
| 07468953 | CUSDT[1.000000000000000000],DOGE[194.285781640000000000],USD[0.0000000064655791] |
| 07468959 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0070178632336880] |
| 07468963 | ETH[-0.000000114134201],NFT (339068927910757809)[1],SOL[0.008100005237 6817],USD[0.9681200028565572] |
| 07468967 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0091643327859533],USDT[1.000000000000000000] |
| 07468971 | DOGE[272.977089920000000000],SOL[3.087600000000000000],USD[0.0449864338615408] |
| 07468972 | BTC[0.004905650000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0002655102032775] |
| 07468974 | USD[1.2162500000000000] |
| 07468975 | CUSDT[1471.816832890000000000],DOGE[433.510657800000000000],SOL[1.014733160000000000],USD[0.0100004938137650] |
| 07468980 | TRX[76.657080020000000000],USD[0.0000000000725426] |
| 07468981 | CUSDT[2.000000000000000000],DOGE[563.886944520000000000],USD[0.0000000049022738] |
| 07468984 | USD[0.0032866587676335],USDT[0.0000000093117124] |
| 07468986 | CUSDT[1.000000000000000000],USD[0.0000000205953 80] |
| 07468988 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[6811.418215890000000000],TRX[3.000000000000000000],USD[0.8778671450906963] |
| 07468989 | BTC[0.000000025345297],DOGE[1.777669343139428 4],ETH[0.000026805563627 5],ETHW[0.000026805563627 5],LINK[0.000000105904019 2],LTC[0.000000086134175],TRX[1.000000000000000000],USD[0.8079093137102662] |
| 07468990 | CUSDT[3.000000000000000000],DOGE[504.722954920000000000],USD[0.0024646894693130] |
| 07468991 | CUSDT[1.000000000000000000],DOGE[1.052996150000000000],ETH[0.218492040000000000],ETHW[0.218274940000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001377104921 23] |
| 07468993 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],TRX[5.000000000000000000],USD[0.0000000116230611] |
| 07468995 | CUSDT[3.000000000000000000],DOGE[436.355878080000000000],USD[0.0000000175409736] |
| 07468997 | BRZ[5.000000000000000000],CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.4957371723853549] |
| 07468998 | DOGE[5.103314910000000000],USD[0.0000000091446190],USDT[0.0000000044661772] |
| 07468999 | CUSDT[1.000000000000000000],DOGE[819.464519740000000000],SHIB[153562.653562650000000000],USD[10.0000000233926950] |
| 07469004 | BCH[0.056303760000000000],CUSDT[2.000000000000000000],USD[0.0000045292828215],USDT[49.6608102100000000] |
| 07469006 | CUSDT[1.000000000000000000],DOGE[51.252339380000000000],USD[0.0000000003895758] |
| 07469009 | USD[100.000000000000000000] |
| 07469014 | CUSDT[1.000000000000000000],DOGE[3738.955001960000000000],USD[0.0000000128437487] |
| 07469016 | SOL[0.000000099597600],USD[0.0000000082555576],USDT[0.0000000083346920] |
| 07469019 | USD[0.0000000010786857],USDT[0.0000000105047241] |
| 07469021 | CUSDT[9.000000000000000000],TRX[0.000043200000000000],USD[0.0011739833843935] |
| 07469027 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0020317556324935] |
| 07469028 | CUSDT[7.000000000000000000],DOGE[0.000007570000000000],USD[0.2386597071076959] |
| 07469031 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[81.773170480000000000],USD[0.0005388349416145] |
| 07469032 | DOGE[1.000000000000000000],USD[0.0025810334306191] |
| 07469034 | CUSDT[1.000000000000000000],DOGE[0.022885790000000000],USD[0.4747274540408900] |
| 07469039 | BAT[1.016555490000000000],BRZ[6.263149360000000000],BTC[0.097880800000000000],CUSDT[11.000000000000000000],DOGE[3657.060706060000000000],NFT (329515862533760027)[1],SHIB[2.000000000000000000],SOL[51.277492410000000000],TRX[11.008767500000000000],USD[0.016469038191571 5],USDT[2.1816429000000000] |
| 07469040 | DOGE[0.000000088800000] |
| 07469046 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1001.254124460000000000],USD[0.0000009316363622] |
| 07469047 | CUSDT[1.000000000000000000],DOGE[154.304361830000000000],USD[0.0000000036170294] |
| 07469049 | CUSDT[4.000000000000000000],DOGE[342.713120410000000000],USD[0.0063665279652563] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07469051 | USD[0.0022309583049464] |
| 07469054 | BCH[0.0204339500000000],BTC[0.0043635400000000],CUSDT[43.0000000000000000],DOGE[71.9652278700000000],ETH[0.0611255900000000],ETHW[0.0603668900000000],LTC[0.4635132800000000],TRX[3.0000000000000000],USD[20.4864227790627385] |
| 07469062 | BTC[0.0000000050000000] |
| 07469064 | USD[0.4069610000000000] |
| 07469067 | BCH[0.1087386200000000],CUSDT[2.0000000000000000],DOGE[3093.3932417800000000],ETH[0.1670312700000000],ETHW[0.1670312700000000],SHIB[725689.4049346800000000],SOL[0.5252877700000000],TRX[2.0000000000000000],USD[0.0000004204065632] |
| 07469068 | CUSDT[1.0000000000000000],DOGE[82.0746921400000000],ETH[0.0551809800000000],ETHW[0.0551809800000000],SHIB[1.0000000000000000],USD[0.0000037703584152] |
| 07469070 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069350828369976] |
| 07469071 | USD[0.0000000003465687] |
| 07469075 | CUSDT[1.0000000000000000],DOGE[649.0347464300000000],USD[0.0000000033164823] |
| 07469077 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0052030391425474] |
| 07469079 | USD[0.0000000018171700] |
| 07469081 | CUSDT[4.0000000000000000],DOGE[148.1149678500000000],ETH[0.0022706800000000],ETHW[0.0022706800000000],USD[0.0000000015474480] |
| 07469086 | CUSDT[4.0000000000000000],TRX[16.6295321400000000],USD[19.3532160164838110] |
| 07469089 | BTC[0.0000669700000000],DOGE[4.7832000000000000],ETH[0.0006000000000000],ETHW[0.0006000000000000],USD[5.6335000128908533],USDT[2.0138418997546400] |
| 07469099 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004011220664490] |
| 07469109 | BTC[0.0000000001983859],DOGE[0.0000000546424000],ETH[0.0000000021472000],SOL[0.0000000068544000] |
| 07469110 | ETH[0.0000000100000000],ETHW[0.0000000091628908],SOL[0.0535959185312981],USD[0.0000003757266253] |
| 07469117 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.6670338932656125] |
| 07469119 | DOGE[89.4823986100000000],ETH[0.0009378000000000],ETHW[0.0009378000000000],LTC[0.0030196600000000],USD[3.9692583757142310] |
| 07469120 | DOGE[1159.3153000000000000],SHIB[4997150.0000000000000000],TRX[5.9772000000000000],USD[2.6858322110000000] |
| 07469124 | CUSDT[3.0000000000000000],DOGE[239.8924959000000000],USD[0.0000000043771544] |
| 07469126 | CUSDT[2.0000000000000000],DOGE[0.0001844700000000],SHIB[1721982.3955549285800000],USD[0.0000000021891590] |
| 07469128 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0009101259003179] |
| 07469129 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0026622027433627] |
| 07469130 | BTC[0.0031046700000000],CUSDT[7.0000000000000000],DOGE[0.0000403700000000],TRX[2339.7088226200000000],USD[0.0290074068432807] |
| 07469131 | CUSDT[16.0000000000000000],USD[0.0016717345661005] |
| 07469132 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0003597457009573],USDT[1.0000000000000000] |
| 07469142 | CUSDT[7.0000000000000000],DOGE[437.7664818200000000],SHIB[3540880.2701525500000000],USD[0.0000000012496916] |
| 07469144 | BRZ[1.9880081100000000],SHIB[4.0000000000000000],USD[35.3620816445434739],USDT[0.0000000057498145] |
| 07469146 | CUSDT[4.0000000000000000],DOGE[483.2271304800000000],USD[0.0000000956782206] |
| 07469147 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[134.2239984700000000],USD[0.9272969127328232] |
| 07469149 | CUSDT[5.0000000000000000],SHIB[36530560.1282718918405475],TRX[1270.5001219000000000],USD[0.0000000026951486],USDT[1.0000000000000000] |
| 07469152 | CUSDT[1.0000000000000000],USD[0.0095268689738104] |
| 07469156 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000051400000000],USD[0.0000063197869454] |
| 07469159 | BTC[0.0046324251757635] |
| 07469167 | CUSDT[1.0000000000000000],DOGE[1085.6305858100000000],USD[0.0000000006546867] |
| 07469169 | CUSDT[1.0000000000000000],DOGE[362.5109223600000000],USD[0.0000000006131640] |
| 07469171 | DOGE[253.0349774200000000],TRX[1.0000000000000000],USD[0.0000000038674824] |
| 07469173 | CUSDT[1.0000000000000000],DOGE[274.4257962600000000],USD[0.0000000023116402] |
| 07469180 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[0.0000909031988979],TRX[3.0000000000000000],USD[2682.7060989852279667] |
| 07469184 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[19.0655706500000000],USD[0.0000000026568262] |
| 07469185 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0053986970310232] |
| 07469186 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.2619882823231762] |
| 07469187 | BAT[1.0165550000000000],CUSDT[4.0000000000000000],USD[0.0026610837613590],USDT[1.1103094800000000] |
| 07469190 | CUSDT[1.0000000000000000],DOGE[1020.0782922101194447] |
| 07469194 | BTC[0.0009820000000000],CUSDT[3.0000000000000000],USD[0.2859414533645680] |
| 07469198 | CUSDT[3.0000000000000000],ETH[0.0256217572077826],ETHW[0.0256217572077826],USD[0.0000000030438604] |
| 07469199 | DOGE[651.7844973100000000],TRX[1.0000000000000000],USD[0.0000000036272484] |
| 07469202 | CUSDT[2.0000000000000000],DOGE[74.9691823000000000],TRX[1.0000000000000000],USD[0.0000000047654683] |
| 07469202 | CUSDT[2.0000000000000000],DOGE[0.0000120700000000],TRX[1.0000000000000000],USD[0.0029431511265456] |
| 07469206 | CUSDT[1.0000000000000000],DOGE[0.0000000037489418],ETH[0.0000000009913035],SOL[0.0000000028690071],SUSHI[0.0000000084621967],TRX[0.0000000089411400],USD[5.0985585905929620] |
| 07469207 | CUSDT[3.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0023357527899989] |
| 07469209 | USD[0.0608561791313664] |
| 07469212 | BCH[0.0110655500000000],CUSDT[579.7708860200000000],DOGE[395.4733450500000000],ETH[0.0049471300000000],ETHW[0.0048884900000000],GRT[5.6147844400000000],LINK[0.2900058400000000],SOL[0.4641382700000000],USD[0.0000231201540957],USDT[24.1246953600000000] |
| 07469214 | SHIB[16094.7155299400000000],USD[0.0000000098689262] |
| 07469215 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[11.0000000000000000],ETH[0.0156083400000000],ETHW[0.0156083400000000],GRT[1.0000000000000000],SHIB[1.0000000067250000],TRX[11.0000000000000000],USD[193.3093376401723193],USDT[1.0000000000000000] |
| 07469217 | BAT[1.0000000000000000],DOGE[510.3737939300000000],USD[0.0000000034787755] |
| 07469218 | DOGE[1.0000000000000000],USD[0.0000002495941197],USDT[0.0000000183134297] |
| 07469221 | USD[0.0034624779406687] |
| 07469225 | DOGE[2646.0284281200000000],SHIB[700142.2398808815620000],USD[0.0000000102246412] |
| 07469227 | BTC[0.0000415100000000],DAI[0.9903493500000000],DOGE[30.0193092700000000],ETH[0.0012496200000000],ETHW[0.0012496200000000],USD[3.3701242844854609],USDT[1.1241296800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07469237 | BTC[0.0075832450206371],ETH[0.0039663200000000],ETHW[0.0039116043755936],USD[0.0002214397934992] |
| 07469239 | DOGE[13.9860961400000000],USD[0.0000000007518940] |
| 07469240 | BAT[1.0000000000000000],USD[0.0071847700517027] |
| 07469241 | BTC[0.0002972200000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0003156998903816] |
| 07469242 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],TRX[0.0004885800000000],USD[0.0082877489871829] |
| 07469245 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LINK[2.4685154941909356],TRX[1.0000000000000000],USD[0.0000024914532298] |
| 07469247 | CUSDT[1.0000000000000000],DOGE[5217.3081903500000000],USD[0.0000000381759960] |
| 07469248 | CUSDT[4.0000000000000000],DOGE[224.1748709800000000],TRX[1.0000000000000000],USD[0.0000000141771387] |
| 07469253 | CUSDT[1.0000000000000000],ETH[0.0443730000000000],ETHW[0.0443730000000000],USD[0.0000092784556183] |
| 07469254 | BRZ[2.0000000000000000],BTC[0.0000000067117725],DOGE[1.0000000016290636],ETH[0.0000007800000000],ETHW[0.0000007800000000],LTC[0.0000000321009201,MATIC[0.0059256000017080],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[25.3474388360469770],USDT[0.0000000018530750] |
| 07469257 | DOGE[0.0000399000000000],DOGE[338.6610000000000000],USD[0.1820630000000000] |
| 07469258 | BRZ[1.0000000000000000],BTC[0.0007482700000000],CUSDT[2.0000000000000000],ETH[0.0232673500000000],ETHW[0.0229800700000000],TRX[1.0000000000000000],USD[0.8794778485204199] |
| 07469266 | CUSDT[2.0000000000000000],DOGE[0.0000211200000000],USD[0.0017095504311545] |
| 07469267 | DOGE[974.1349632800000000],TRX[1.0000000000000000],USD[0.0100000009910480] |
| 07469268 | CUSDT[1.0000000000000000],DOGE[77.6793378600000000],USD[0.0000000000522734] |
| 07469270 | CUSDT[5.0000221000000000],DOGE[11.0657100300000000],TRX[1.0000000000000000],USD[0.0063383842165358] |
| 07469271 | BRZ[1.0000000000000000],BTC[0.0000009600000000],CUSDT[5.0000000000000000],LINK[0.0000001000000000],NFT (32494154889631658O)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003541613966753],USDT[0.0000000125695246] |
| 07469274 | DOGE[18.0288418100000000],USD[0.0000000027705460] |
| 07469276 | CUSDT[2.0043478200000000],TRX[1.0000000000000000],USD[0.0010376073155818],USDT[0.0001824999964106] |
| 07469277 | CUSDT[2.0000000000000000],USD[0.0086669788340040] |
| 07469278 | ETH[0.0000001000000000],SOL[0.0029202220000000],USD[0.0002821161557751],USDT[0.0000000082832491] |
| 07469284 | BAT[3.0000000000000000],BRZ[3.0000000000000000],CUSDT[7.0000000000000000],TRX[9.0000000000000000],USD[0.0060027428483995],USDT[1.0000000000000000] |
| 07469289 | CUSDT[7.0000000000000000],DOGE[2.7105243700000000],USD[0.0054470172251819] |
| 07469290 | BAT[2.0809368800000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0153274300000000],NFT (32032294262071306O)[1],NFT (54800251088557054)[1],TRX[2.0000000000000000],USD[0.0610981312896899],USDT[1.0835339100000000] |
| 07469291 | CUSDT[7.0000000000000000],DOGE[429.9754204300000000],USD[0.0761341992816967] |
| 07469294 | BRZ[90.4046006000000000],BTC[0.0007886600000000],CUSDT[561.4574649100000000],DOGE[61.3718104800000000],EUR[13.3827053200000000],LTC[0.0771922400000000],SHIB[400827.3165418900000000],SOL[0.5185511200000000],SUSHI[0.7754175200000000],USD[85.7901792370415710] |
| 07469306 | CUSDT[0.0000000000000000],DOGE[288.9788430900000000],USD[0.0000000033321412] |
| 07469307 | BTC[0.0022808300000000],DOGE[262.7971009600000000],SHIB[1.0000000000000000],USD[0.0004384363359189] |
| 07469313 | CUSDT[3.0000000000000000],DOGE[793.4691659900000000],USD[25.0000000045787902] |
| 07469314 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[3547.0149161600000000],SHIB[1.0000000000000000],SOL[2.0550996200000000],TRX[4.0000000000000000],USD[10.5984809621121925] |
| 07469315 | DOGE[332.0000000000000000] |
| 07469316 | AAVE[0.2699814000000000],BAT[20.1000188700000000],BCH[0.4272823300000000],BRZ[81.6236283700000000],BTC[0.0164321900000000],CUSDT[34700.6270414000000000],DOGE[5645.2504803200000000],ETH[0.1890920000000000],ETHW[0.1646356000000000],GRT[14.4366617500000000],LINK[0.6709806200000000],LTC[1.0289122700000000],MATIC[2.6756131000000000],MKR[0.0028012800000000],PAXG[0.0198453300000000],SHIB[1266743.6909922400000000],SOL[0.2101383600000000],SUSHI[8.2407169000000000],TRX[2232.2682015600000000],UNI[1.4275773500000000],USD[12014.7494386780384989],YFI[0.0002287400000000] |
| 07469317 | BTC[0.0000868500000000],CUSDT[237.3903086100000000],DOGE[342.4340709200000000],ETH[0.0014141400000000],LTC[0.0137662400000000],USD[0.0000914282627427] |
| 07469325 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.3828455000000000],ETHW[0.3828455000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[12.4394311316506267] |
| 07469327 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[723.3471741600000000],USD[0.0000000333203630] |
| 07469330 | DOGE[0.0000000605385656],USD[0.0000000042837432] |
| 07469335 | BAT[2.0000000000000000],BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[4789.1218785600000000],GRT[1.0000000000000000],KSHIB[880.6855961200000000],TRX[2.0000000000000000],USD[0.0027751057237516] |
| 07469336 | CUSDT[2.0000000000000000],DOGE[4575.9828275600000000],USD[0.0000000114785894] |
| 07469341 | CUSDT[1.0000000000000000],DOGE[264.4319767100000000],USD[0.0000000006781061] |
| 07469346 | CUSDT[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[4.0976957500000000],TRX[3.0000000000000000],USD[0.0000000020871388] |
| 07469349 | CUSDT[1.0000000000000000],DOGE[418.0586939700000000],TRX[1.0000000000000000],USD[0.0000000406696395] |
| 07469352 | CUSDT[5.0000000000000000],DOGE[0.0000275845847286],TRX[4.0000000000000000],USD[0.0071755188659006] |
| 07469353 | BRZ[53.3696191000000000],CAD[153.6207699200000000],CUSDT[3.0000000000000000],DOGE[577.8367079800000000],TRX[166.5839380100000000],USD[0.0000000102567062] |
| 07469362 | CUSDT[1.0000000000000000],DOGE[1406.6219767800000000],USD[0.0000000021567266] |
| 07469365 | CUSDT[1.0000000000000000],DOGE[141.4235165000000000],USD[0.0000000026931650] |
| 07469366 | USD[0.0000000042400000] |
| 07469372 | DOGE[0.0641454100000000],SHIB[1.0000000000000000],USD[1027.2659557414288864] |
| 07469374 | BRZ[1.0000000000000000],DOGE[2716.9609963500000000],TRX[1.0000000000000000],USD[0.0012300084549013] |
| 07469376 | TRX[184.4393234500000000],USD[0.0255663224810684] |
| 07469378 | BTC[0.0014539200000000],CUSDT[3.0000000000000000],DOGE[0.0000119700000000],USD[0.0039954627052742] |
| 07469385 | BTC[0.0100285200000000],CUSDT[54.3414391700000000],DOGE[18.5239711500000000],ETH[0.1495745600000000],ETHW[0.1348548800000000],SHIB[42818.2191780800000000],SOL[1.0126355100000000],SUSHI[1.7101970300000000],TRX[19.3724054200000000],USD[0.0020206698153229] |
| 07469386 | CUSDT[1.0000000000000000],DOGE[405.1717253500000000],USD[0.0100000000225490] |
| 07469388 | BTC[0.0000384400000000],CUSDT[2.0000000000000000],DOGE[97.1858682270633968],USD[7.9765779058082937] |
| 07469392 | BCH[0.0000000221056620],BRZ[2.0000000000000000],BTC[0.0000000061579024],CUSDT[1.0000000000000000],DOGE[0.0000000086115616],ETH[0.0000000023447072],TRX[1.0000000000000000],USD[0.0001643291437533],USDT[0.0000000027193035] |
| 07469393 | USD[0.0013726996593334] |
| 07469397 | BTC[0.0002366200000000],CUSDT[4.0000000000000000],ETH[0.0040589600000000],ETHW[0.0040589600000000],TRX[1.0000000000000000],USD[0.7476841456854040] |
| 07469402 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[231.9079860400000000],USD[0.0000000061750184] |
| 07469403 | CUSDT[2.0000000000000000],DOGE[216.7347817400000000],USD[0.0000000024546324] |
| 07469407 | DOGE[3165.1683809700000000],SOL[19.3411547800000000],TRX[1.0000000000000000],USD[0.0000002049635439] |
| 07469414 | DOGE[0.0000000483384603],USD[0.3639089522054723] |
| 07469416 | CUSDT[2.0000000000000000],USD[0.1088667128293176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07469417 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[46.7988731863910143] |
| 07469420 | DOGE[1348.4342224900000000],USD[0.0000000004704363] |
| 07469424 | CUSDT[6.000000000000000],ETH[0.0242609300000000],ETHW[0.0242609300000000],USD[90.9050922964382259] |
| 07469426 | BRZ[1.000000000000000],DOGE[1610.2508515800000000],TRX[1.000000000000000],USD[0.0000000106137215] |
| 07469434 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0097513508686939] |
| 07469438 | DOGE[784.6099695900000000],TRX[1.000000000000000],USD[0.0000000036331878] |
| 07469440 | USD[0.0038398216876904] |
| 07469444 | CUSDT[3.000000000000000],USD[0.7495837912827971] |
| 07469452 | BRZ[2.000000000000000],BTC[0.0120407800000000],CUSDT[1.000000000000000],DOGE[0.000060500000000],ETH[0.1012061400000000],ETHW[0.1001659200000000],SHIB[1.000000000000000],USD[211.5634259368464055] |
| 07469457 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0041234686968505] |
| 07469461 | USD[0.1758127768747127] |
| 07469462 | CUSDT[1.000000000000000],DOGE[1321.8580582100000000],USD[0.0000000086685710] |
| 07469464 | TRX[1.000000000000000],USD[0.0000000000789982] |
| 07469465 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1667.5838377700000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0004450162383042] |
| 07469466 | CUSDT[1.000000000000000],USD[0.0060427073575268] |
| 07469467 | USD[0.2411423243846767] |
| 07469468 | CUSDT[1.000000000000000],DOGE[245.7404273000000000],USD[50.0000000406077714] |
| 07469469 | CUSDT[1.000000000000000],DOGE[245.3154259600000000],USD[0.0000000005758380] |
| 07469470 | USD[0.0046189335899565] |
| 07469472 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.7057750761397832] |
| 07469480 | CUSDT[2.000000000000000],ETHW[0.2158384200000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[480.2061059740375915] |
| 07469483 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0059112478864176] |
| 07469485 | ETH[0.0000000367115870],USD[0.0002296527135096] |
| 07469487 | BTC[0.0026670300000000],DOGE[0.0003468200000000],USD[0.0000369390993525] |
| 07469492 | CUSDT[4.000000000000000],USD[0.0009223611745753] |
| 07469493 | CUSDT[4.000000000000000],DOGE[320.4513312000000000],TRX[80.1450083500000000],USD[0.0635755119807515] |
| 07469499 | DOGE[962.6282678100000000],TRX[1.000000000000000],USD[0.0000000004182239] |
| 07469500 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[560.8644865400000000],USD[0.0029969190268606] |
| 07469509 | CUSDT[2.000000000000000],DOGE[564.1160454300000000],USD[0.0000000042072683] |
| 07469514 | USD[10.0000000000000000] |
| 07469515 | DOGE[752.8612491700000000],USD[0.0000000029882340] |
| 07469516 | CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0075920769370347] |
| 07469522 | BTC[0.0004041100000000],CUSDT[3.000000000000000],USD[0.0035970740526679] |
| 07469524 | CUSDT[1.000000000000000],DOGE[563.2066236700000000],USD[0.0000000001230818] |
| 07469526 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0082260260291158] |
| 07469529 | CUSDT[1.000000000000000],DOGE[289.7743388100000000],USD[0.0000000011035828] |
| 07469531 | CUSDT[1.000000000000000],DOGE[54.3094423100000000],USD[0.0000000007181834] |
| 07469532 | DOGE[60.6399955500000000],USD[0.0000000033207567] |
| 07469533 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0000000132854478] |
| 07469535 | CUSDT[1.000000000000000],DOGE[2166.3920132900000000],USD[0.0000000009409618] |
| 07469537 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1850.2676458200000000],TRX[4.000000000000000],USD[0.0000000042122813] |
| 07469538 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[128.8846114508239644] |
| 07469539 | USD[0.8778053374697442] |
| 07469540 | BRZ[1.000000000000000],BTC[0.0748023300000000],CUSDT[4.000000000000000],DOGE[500.6273780100000000],ETH[0.0716716300000000],ETHW[0.0716716300000000],LTC[5.6110429900000000],USD[0.0004012948216072] |
| 07469541 | BRZ[1.000000000000000],DOGE[0.0000000098305099],LINK[0.0000000031784063],USD[0.0000000386928427] |
| 07469545 | BTC[0.0000000024170530],DOGE[0.0000000099193560],USD[0.0013704752248363] |
| 07469546 | BRZ[0.0000252900000000],BTC[0.1280975700000000],CUSDT[28.0000000000000000],ETH[1.1623171900000000],ETHW[1.1618291300000000],GRT[2.0806702500000000],LTC[0.1428787000000000],TRX[6.000000000000000],USD[0.0072020530894597],USDT[1.1075640300000000] |
| 07469547 | BTC[0.0065263672100000],CUSDT[7.000000000000000],DOGE[0.0000297400000000],ETH[0.0001846200000000],ETHW[0.0001846200000000],TRX[3.000000000000000],USD[0.0004637883495517] |
| 07469549 | DOGE[167.0197338800000000],USD[0.0000000184584] |
| 07469550 | BAT[1.0165554900000000],BTC[0.0000001100000000],DOGE[1.0074014850000000],ETH[0.0000039636148896],ETHW[0.4336620336148896],SHIB[2.000000000000000],SOL[0.0000052300000000],SUSHI[0.0000000084125152],USD[832.5116851885559922] |
| 07469552 | CUSDT[3.000000000000000],DOGE[283.3815133800000000],USD[0.0000000029944454] |
| 07469556 | BTC[0.0000000945160080],CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[19.1626060792287109] |
| 07469557 | BRZ[2.000000000000000],BTC[0.1947171100000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.0000000100000000],ETHW[0.0000000080000000],GRT[3.0257372400000000],SHIB[1.000000000000000],SOL[0.0000637600000000],TRX[3.000000000000000],UNI[1.0108622100000000],USD[1170.0467396170511953],USDT[0.0000000007259320] |
| 07469566 | DOGE[0.0000000056805200],USD[0.0093689368205742] |
| 07469569 | CUSDT[3.000000000000000],DOGE[1469.7349325400000000],USD[0.0000000059854874] |
| 07469573 | CUSDT[3.000000000000000],DOGE[0.4053322900000000],TRX[1.000000000000000],USD[0.0282062415880085] |
| 07469574 | CUSDT[7.000000000000000],DOGE[0.0636813400000000],ETH[0.0376231800000000],ETHW[0.0371580600000000],USD[0.5520079413333180] |
| 07469579 | CUSDT[1.000000000000000],DOGE[392.0081811600000000],USD[0.0000000042521161] |
| 07469589 | CUSDT[1.000000000000000],DOGE[30.3106497500000000],USD[0.0000000049000225] |
| 07469592 | DOGE[0.0963520661274116],ETH[0.0000003011071301],ETHW[0.0000000020648660],USD[0.0000000012657012] |
| 07469596 | BRZ[1.000000000000000],BTC[0.0019163100000000],CUSDT[2.000000000000000],DOGE[0.3496547600000000],ETHW[2.6469491900000000],USD[0.0000000070639464],USDT[1.0000730455431725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07469598 | BRZ[1.000000000000000],BTC[0.005403870000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.0622280584820969] |
| 07469599 | CUSDT[1.000000000000000],DOGE[935.554570610000000],USD[0.0000000013324517] |
| 07469601 | CUSDT[1.000000000000000],DOGE[0.331601160000000],USD[0.0087088831374032] |
| 07469608 | CUSDT[12.000000000000000],USD[0.0066997584786494] |
| 07469610 | CUSDT[1.000000000000000],USD[0.0000000396029800] |
| 07469611 | SOL[7.064391930000000] |
| 07469614 | BTC[0.000017443240276],SOL[0.000000083141695],USD[0.0000000812274454] |
| 07469617 | BAT[1.000000000000000],CUSDT[10.000000000000000],DOGE[98.181330270000000],TRX[5.000000000000000],USD[0.0047843365145323] |
| 07469621 | SOL[0.000000092874868] |
| 07469624 | CUSDT[1.000000000000000],USD[0.0000000019831310] |
| 07469628 | BAT[1.016555490000000],DOGE[0.026924290000000],USD[7.3520810081389518] |
| 07469637 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000023100017] |
| 07469639 | CUSDT[4.000000000000000],USD[84.460067160078411] |
| 07469640 | DOGE[101.888089600000000],USD[0.0100000020418560] |
| 07469641 | CUSDT[1.000000000000000],USD[0.0000000047388711] |
| 07469642 | CUSDT[2.000000000000000],DOGE[91.267385990000000],USD[0.0000000105265498] |
| 07469644 | BTC[0.000000094582264],DOGE[0.000000005125560],LTC[0.000000001600000],NFT (31138562499531819‍1)[1],NFT (41021211606782698‍6)[1],NFT (42568004180681330‍9)[1],NFT (42955200129300871‍4)[1],NFT (56380102112645447‍7)[1],NFT (57343998318335521‍27)[1],SHIB[0.000000042145240],SOL[0.000000012000142],TRX[0.000000000100000000],USD[1391.170456028541045‍4],USDT[0.004164398558098‍7] |
| 07469646 | CUSDT[1.000000000000000],DOGE[262.633507750000000],TRX[209.074604430000000],USD[0.0000000048729265] |
| 07469648 | CUSDT[1.000000000000000],DOGE[0.822147040000000],TRX[1.000000000000000],USD[0.9377877516371936] |
| 07469650 | CUSDT[7.000000000000000],USD[0.0096080218677248] |
| 07469656 | CUSDT[1.000000000000000],USD[12.536780480970020364] |
| 07469659 | BTC[0.008919170000000],CUSDT[3.000000000000000],DOGE[505.302152300000000],TRX[78.747529980000000],USD[0.0005606010094987] |
| 07469660 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0053479796483088] |
| 07469662 | USD[50.000000000000000] |
| 07469664 | CUSDT[2.000000000000000],DOGE[11.622468870000000],USD[0.0020552024501748] |
| 07469665 | BRZ[1.000000000000000],BTC[0.006632940000000],CUSDT[7.000000000000000],DOGE[782.575697940000000],TRX[1.000000000000000],USD[0.0006758928438267] |
| 07469666 | DOGE[172.011601170000000],USD[40.0000000001775337] |
| 07469667 | CUSDT[10.000000000000000],TRX[3.000000000000000],USD[0.0045189704114254] |
| 07469670 | CUSDT[4.000000000000000],TRX[0.531694164201994‍4],USD[0.0000000033614792] |
| 07469671 | CUSDT[2.000000000000000],USD[0.0045558571339840] |
| 07469674 | BRZ[2.000000000000000],CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0086553916819642],USDT[1.000000000000000] |
| 07469676 | CUSDT[4.000000000000000],DOGE[209.165378940000000],ETH[0.003610220000000],ETHW[0.003569180000000],LINK[4.538461460000000],TRX[2.000000000000000],UNI[5.100308160000000],USD[0.0000000061183722] |
| 07469677 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0644476554022054] |
| 07469682 | BTC[0.002006632320000],USD[20.796612687096978] |
| 07469686 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.3744598997826359] |
| 07469689 | BCH[0.087298190000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[249.461798640000000],TRX[865.568865000000000],USD[0.0000001146891741] |
| 07469690 | CUSDT[1.000000000000000],DOGE[851.818470720447023‍4] |
| 07469694 | CUSDT[1.000000000000000],DOGE[103.019114970000000],USD[0.0000000040963165] |
| 07469697 | DOGE[257.079101667325007‍4] |
| 07469700 | BAT[0.004949000000000],CUSDT[13.000000000000000],DOGE[129.957563325335500‍74],GRT[0.004834000000000],SHIB[140206.739820750000000‍0],TRX[0.000966490000000000],USD[0.0000000051718958],USDT[0.0000000022970700] |
| 07469703 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[1468.354792890000000‍0],TRX[1.000000000000000],USD[0.0000000012496935] |
| 07469705 | CUSDT[3.000000000000000],DOGE[644.246497800000000],TRX[148.650653420000000],USD[0.0000000021271012] |
| 07469706 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0026632370334425] |
| 07469708 | USD[0.0036727870305003] |
| 07469710 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[10.000000000000000],DOGE[1576.728900200000000‍0],ETH[1.381257740000000],ETHW[1.381257740000000],GRT[1.000000000000000],MATIC[151.494093650000000],SHIB[1586797.841954930000000‍00],SOL[10.036631320000000],USD[0.0001459848739903] |
| 07469711 | CUSDT[3.000000000000000],DOGE[0.000403600000000],TRX[1.000000000000000],USD[0.0028448100891688] |
| 07469712 | CUSDT[4.000000000000000],DOGE[0.069687200000000],TRX[2.000000000000000],USD[0.0014306143841396] |
| 07469714 | BAT[2.064519300000000],BRZ[6.001863200000000],CUSDT[13.000000000000000],SHIB[12.000000000000000],USD[17.341623618964636],USDT[1.025431970000000] |
| 07469719 | BRZ[3.000000000000000],CUSDT[28.000000000000000],DOGE[2.000000000000000],LINK[3.240656350000000],LTC[11.091689320000000],MATIC[0.000654500000000],SHIB[2001226.061311610000000‍0],TRX[4.000000000000000],USD[2.671107095133081] |
| 07469720 | BRZ[1.000000000000000],BTC[0.008552300000000],CUSDT[4.000000000000000],DOGE[198.583621070000000],TRX[4.000000000000000],USD[0.0040150309414552] |
| 07469721 | BTC[0.022271630000000],ETHW[0.100801240000000],USD[0.0000062086908029] |
| 07469723 | CUSDT[1.000000000000000],DOGE[1.000043430000000],USD[0.0220858165447‍06] |
| 07469724 | CUSDT[4.253704340000000],DOGE[126.330112980000000],TRX[23.555145000000000],USD[0.0072440864919058] |
| 07469726 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0014706726949161] |
| 07469727 | USD[16.369188933909932‍05] |
| 07469728 | CUSDT[1.000000000000000],USD[0.0000000025027748] |
| 07469729 | DOGE[1.000000000000000],CUSDT[1.000000000000000],SHIB[1668331.282927180000000‍0],USD[27.9277495649948946] |
| 07469730 | BAT[2.094606380000000],BRZ[3.000000000000000],BTC[0.117952680000000],CUSDT[6.000000000000000],DOGE[8799.637816830000000‍0],ETH[6.353391120000000],ETHW[6.350858600000000],SHIB[15124528.974492280000000‍00],USD[0.0000248487608835],USDT[2.145163430000000] |
| 07469732 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[31.000000000000000],DOGE[16656.782793510000000‍0],ETH[0.655046470000000],ETHW[0.654771390000000],TRX[1.000000000000000],USD[0.0000662015505129] |
| 07469736 | BRZ[0.000000028111552],CUSDT[4.000000000000000],DAI[0.000000090340615],GRT[4.951069017128404‍6],USD[0.0000000026976832] |
| 07469737 | DOGE[27.829685550000000],USD[0.0000000009562585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07469738 | CUSDT[2.000000000000000000],ETH[0.1598467947704100],ETHW[0.1598467947704100],USD[0.0000000011384900] |
| 07469739 | CUSDT[4.000000000000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.0058069701196584],USDT[1.000000000000000000] |
| 07469742 | DOGE[0.000011790000000],TRX[3.000049410000000000],USD[0.0048221196659296] |
| 07469744 | BRZ[3.000000000000000000],CUSDT[21.000000000000000000],USD[0.0032112731409806] |
| 07469745 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[282.6705072600000000],TRX[2.000000000000000000],USD[0.0054967965579263] |
| 07469750 | CUSDT[1.000000000000000000],DOGE[282.5742799400000000],USD[0.0000000027433550] |
| 07469751 | CUSDT[3.000000000000000000],DOGE[0.000000000146832],USD[0.0068811375907094] |
| 07469752 | USD[0.0041518647930518] |
| 07469753 | DOGE[844.5196972800000000],USD[0.0000000006253504] |
| 07469757 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0000009199762039] |
| 07469758 | BCH[0.0022449300000000],BRZ[1.000000000000000000],BTC[0.0002877400000000],CUSDT[2.000000000000000000],DOGE[60.6962844300000000],ETH[0.0052996000000000],ETHW[0.0052996000000000],EUR[4.1105984800000000],USD[0.0002359865434166] |
| 07469760 | CUSDT[1.000000000000000000],DOGE[140.1491293200000000],USD[0.0000000017608244] |
| 07469764 | CUSDT[1.000171300000000000],DOGE[0.000653300000000],USD[0.0057403341492784] |
| 07469765 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000001017889602] |
| 07469766 | DOGE[424.7178311000000000],TRX[1.000000000000000000],USD[0.0000000429937288] |
| 07469774 | BRZ[1.000000000000000000],CUSDT[12.000000000000000000],ETH[0.0000000026018840],LTC[0.0000000017386016],USD[0.0000002434902277] |
| 07469775 | BTC[0.0032735100000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.4601328343766352],WBTC[0.0032396600000000] |
| 07469776 | CUSDT[1.000000000000000000],DOGE[0.000000007230018] |
| 07469780 | BTC[0.0000000048759904],DOGE[0.000000002000000],ETH[0.0000000036959825],USD[0.0048520025924408] |
| 07469781 | CUSDT[4678.1173136500000000],DOGE[411.4005425900000000],TRX[622.2558523412700000],USD[0.0000000010771868] |
| 07469782 | TRX[1125.4800000000000000],USD[0.1039151320800000] |
| 07469787 | BRZ[4.000000000000000000],CUSDT[7.000000000000000000],DOGE[0.501095100000000],TRX[1.000000000000000000],USD[0.4076970093761328] |
| 07469788 | CUSDT[2.000000000000000000],DOGE[341.8549140700000000],USD[0.0000000020371151] |
| 07469792 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[3.000000000000000000],USD[0.0001762645569594] |
| 07469793 | USD[0.0027860784000000] |
| 07469795 | CUSDT[2.000000000000000000],DOGE[1045.7445315600000000],TRX[1.000000000000000000],USD[0.0000000013391357] |
| 07469796 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],GRT[0.000101400000000],KSHIB[955.1486266703680000],LINK[0.0000904100000000],LTC[0.0001157600000000],SHIB[1.000000006209000],SOL[10.3671066569058150],SUSHI[0.0000812300000000],TRX[0.0000601600000000],USD[0.0000029967855040],USDT[0.0001342400001768] |
| 07469798 | BRZ[2.000000000000000000],DOGE[1262.0517929700000000],USD[0.0000000030267074] |
| 07469801 | CUSDT[2.000000000000000000],DOGE[0.008963100000000],UAR[4.0370771517207469] |
| 07469805 | BTC[0.0000000636705002],DOGE[0.000000048927262],ETH[0.0000000085474672],ETHW[0.0000000085474672],SHIB[1.000000000000000000],USD[0.0075247027081809] |
| 07469806 | BTC[0.0002412800000000],CUSDT[1.000000000000000000],USD[0.0000621681764736] |
| 07469809 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[6.0087310700000000],TRX[1.6813790200000000],USD[0.0087988203899537],USDT[0.8203047439316721] |
| 07469811 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],USD[0.0007439346573372] |
| 07469812 | BCH[0.0007906800000000],DOGE[25.4425419700000000],USD[0.0000000007022719] |
| 07469814 | BAT[34.1379306700000000],CUSDT[7.000000000000000000],DOGE[438.3769277000000000],ETH[0.0123140800000000],ETHW[0.0123140800000000],LINK[0.4920630500000000],LTC[0.2225742500000000],TRX[1.000000000000000000],USD[0.0000084827202984] |
| 07469815 | DOGE[614.5020000000000000],USD[0.2201470000000000] |
| 07469816 | CUSDT[0.000000002515526],DOGE[8.4454695613945975],USD[0.0000000114219291],USDT[0.0000000032277552] |
| 07469820 | CUSDT[4.000000000000000000],DOGE[44.1097882900000000],ETH[0.0162557800000000],ETHW[0.0160505800000000],SHIB[293510.8027316000000000],USD[0.0006476337529012] |
| 07469821 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.072381160000000],TRX[1.000000000000000000],USD[0.5946729718840388] |
| 07469822 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0038067121207900] |
| 07469825 | BTC[0.0000000079969035],ETH[0.000000099527540],ETHW[0.000000099527540],MKR[0.000000042472816],SHIB[7385.3762145300000000],SOL[0.000000069782904],USD[0.0055121900248647] |
| 07469826 | BRZ[1.000000000000000000],BTC[0.0388668600000000],CUSDT[4.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.0001594508625519] |
| 07469828 | DOGE[2.6225567900000000],USD[222.0000001103074517] |
| 07469829 | CUSDT[1.000000000000000000],DOGE[1370.0100476100000000],TRX[3.000000000000000000],USD[0.0000000076502217] |
| 07469834 | CUSDT[19.000000000000000000],DOGE[4540.0385012200000000],TRX[53.5974167600000000],USD[0.0000000978532157] |
| 07469835 | USD[0.0000000011730140] |
| 07469836 | CUSDT[2.000000000000000000],DOGE[0.905575470000000],TRX[1.000000000000000000],USD[0.1891960928154019] |
| 07469838 | BRZ[2.000000000000000000],CUSDT[26.000000000000000000],NFT[337217446374088690][1],SHIB[781477.9627805700000000],SOL[0.0662453200000000],USD[0.0000014693333228] |
| 07469841 | SHIB[1204172.7653589966179205],USD[0.9170595300043232] |
| 07469842 | ETH[0.0000000079200000],ETHW[0.0000000079200000],USD[0.0000001234441531],USDT[0.6903689248957391] |
| 07469845 | DOGE[1.000000000000000000],SHIB[380865.3260207100000000],USD[0.0000000005956] |
| 07469848 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000005698793000],ETHW[1.1922392200000000],GRT[1.0040671800000000],MATIC[0.0065470138000000],SHIB[46.2145646688087776],SOL[0.0001051936645106],SUSHI[1.0687295300000000],TRX[1.000000000000000000],UNI[0.0002792000000000],USD[0.6306182182611461],USDT[1.0701230000000000] |
| 07469851 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.1050960000000000],ETHW[0.1050960000000000],USD[0.0031756435488954] |
| 07469855 | USD[0.4170774060000000] |
| 07469856 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[85.1486577359316854] |
| 07469857 | BAT[1.0138020800000000],BRZ[3.000000000000000000],CUSDT[3.000000000000000000],GRT[1.0001917300000000],TRX[8.000000000000000000],USD[0.5458917261144807] |
| 07469858 | CUSDT[2.000000000000000000],DOGE[0.006695600000000],USD[0.0579868766440800] |
| 07469859 | CUSDT[3.000000000000000000],DOGE[347.5463632600000000],KSHIB[1493.0986351020150000],SHIB[705461.7087606800000000],TRX[170.3310154100000000],USD[0.0000000052985429] |
| 07469861 | CUSDT[3.000000000000000000],DOGE[1195.8908052100000000],TRX[3.000000000000000000],USD[0.0000000007412912] |
| 07469862 | ETH[0.0000000048869700],GBP[0.0000000015189671],SOL[0.0013123300000000],USD[0.0000001109166676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07469865 | SHIB[313.077096230000000],USD[0.0000000002404506] |
| 07469869 | BRZ[1.000000000000000],USD[0.0048861603372750] |
| 07469873 | DOGE[0.701816049743881],NEAR[12.900000000000000],SOL[0.008561025300000],SUSHI[0.444000000000000],USD[0.5613160015182975],USDT[0.000000104459317] |
| 07469876 | TRX[7756.707606913888823],USD[0.0000000023887598] |
| 07469877 | BAT[15.148549800000000],CUSD[5.00000000000000],DOGE[1.000000000000000],GRT[5.817606960000000],NFT (29388076071288084 4)[1],NFT (300865098672407297)[1],NFT (350190245098121140)[1],NFT (367690386943400473)[1],NFT (447529599589 1622)[1],NFT (541708398795956774)[1],NFT (557994643519027882)[1],SOL[0.471445900000000],TRX[27.951973200000000],USD[10.8793850871708416] |
| 07469878 | DOGE[243.105930350000000],USD[0.0000000003589810] |
| 07469879 | DOGE[62.337295360000000],USD[0.0000000023761924] |
| 07469882 | DOGE[0.999996410000000],TRX[1.000000000000000],USD[282.6460936882269830] |
| 07469884 | CUSDT[1.000000000000000],DOGE[628.934509460000000],USD[0.0000000021032440] |
| 07469885 | CUSDT[4.000000000000000],USD[0.786400540561144],USDT[4.966081020000000] |
| 07469887 | CUSDT[1.000000000000000],DOGE[271.254072130000000],USD[0.0000000014541322] |
| 07469896 | USD[0.0027244906383910] |
| 07469898 | CUSDT[1.000000000000000],DOGE[1626.816599380000000],USD[0.0000000074230073] |
| 07469899 | CUSDT[1.000000000000000],TRX[43.046175150000000],USD[0.0000000071526196] |
| 07469906 | DOGE[2572.165034320000000],TRX[4034.914005170000000],USD[0.0000000012275990] |
| 07469911 | CUSDT[2.000000000000000],ETH[0.010818450000000],ETHW[0.010818450000000],LTC[0.027217190000000],TRX[1.908336040000000],USD[0.0000115820544219] |
| 07469916 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0089884605422272] |
| 07469918 | BRZ[1.000000000000000],BTC[0.002226780000000],CUSDT[2.000000000000000],DOGE[587.323633640000000],TRX[1.000000000000000],USD[0.0420457467339 85] |
| 07469920 | BAT[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000010867797] |
| 07469921 | CUSDT[2.000000000000000],DOGE[4367.046921900000000],USD[0.0000000031215972] |
| 07469924 | CUSDT[1.000000000000000],USD[0.0089883055499419] |
| 07469926 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0069029684215559] |
| 07469929 | BAT[0.000019670000000],BF_POINT[100.000000000000000],BTC[0.000000004310123],DOGE[6.000065620000000],GRT[2.000579550000000],NFT (290270536452093484)[1],NFT (345917361705867581)[1],NFT (354413811647932761)[1],NFT (368247599516810022)[1],SHIB[43.152176700000000],SOL[10.145059720000000],SUSHI[0.000000005580654],TRX[1.000000000000000],USD[0.0021275138136500],USDT[0.0000000122703480] |
| 07469931 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0053330035505301] |
| 07469934 | DOGE[1.000000000000000],USD[5.261159233891 0446] |
| 07469935 | CUSDT[1.000000000000000],DOGE[208.383940240000000],USD[0.0000000007137768] |
| 07469944 | USD[4.5824000000000000] |
| 07469945 | BTC[0.000000082509810],DOGE[0.000000054157154] |
| 07469948 | BRZ[2.000000000000000],CUSDT[17.000000000000000],DOGE[2.000000000000000],ETH[0.001457700000000],ETHW[0.001457700000000],TRX[3.000000000000000],USD[36.849919221821 3295] |
| 07469949 | CUSDT[4.000000000000000],DOGE[630.550495980000000],TRX[1.000000000000000],USD[0.0000000169995432] |
| 07469951 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[6123.292445190000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[492.7804701612529800] |
| 07469953 | CUSDT[1.000000000000000],DOGE[79.004819470000000],USD[0.0000000031641451] |
| 07469959 | CUSDT[1.000000000000000],DOGE[0.000003580000000],USD[8.4796152811463730] |
| 07469966 | DOGE[13.721270980000000],USD[0.0000000021731246] |
| 07469967 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0000000054711862] |
| 07469968 | BAT[1.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[17941.1310949513084928],USDT[1.000000000000000] |
| 07469969 | BTC[0.006037194071308 5],CUSDT[11.000000000000000],ETH[0.000000081435133],ETHW[0.000000081435133],SHIB[2799.777948310000000],TRX[0.009261106460000 0],USD[0.0001257464167271] |
| 07469970 | BTC[0.000020880000000],CUSDT[4.000000000000000],DOGE[1.000007270000000],LINK[0.404103980000000],NFT (426501517529173783)[1],SOL[0.207930449991990 0],TRX[0.003423750000000],USD[0.0062794240133690] |
| 07469973 | CUSDT[1.000000000000000],DOGE[2835.791056440000000],USD[0.0000000030197765] |
| 07469977 | USD[0.3473087058255220] |
| 07469979 | CUSDT[1.000000075519055],DOGE[0.000000009242473 7],PAXG[0.000000004500000],USD[0.0070316443513009],USDT[0.0000000045248081] |
| 07469982 | DOGE[256.009293340000000],TRX[1.000000000000000],USD[0.0000000008420612] |
| 07469983 | CUSDT[4.000000000000000],DOGE[2541.992374740000000],ETH[0.000000009560340],TRX[3.000000000000000],USD[540.0434413573919272] |
| 07469986 | DOGE[5384.545415430000000],TRX[1.000000000000000],USD[0.0000000020602214],USDT[1.000000000000000] |
| 07469991 | CUSDT[1.000000000000000],DOGE[14.624866980000000],ETH[0.051657560000000],ETHW[0.051657560000000],TRX[1.000000000000000],USD[0.0000292705517434] |
| 07469994 | CUSDT[4.000000000000000],USD[0.0033521064828810] |
| 07469995 | CUSDT[5.000000000000000],DOGE[378.319793520000000],SHIB[575334.835645550000000],TRX[2.000000000000000],USD[0.0440816406630 95] |
| 07469996 | BAT[11.478137000000000],BTC[0.011896860000000],CUSDT[261.778943120000000],DAI[10.780622990000000],DOGE[1037.410498580000000],ETH[0.059926370000000],ETHW[0.059183130000000],GBP[3.836699620000000],GRT[1.000000000000000],SHIB[78311.220172210000000],SOL[5.613467180000000],SUSHI[2.1166579 00000000],TRX[5.000000000000000],USD[0.5378115992329250],USDT[0.0000082266345052] |
| 07470000 | USD[0.0048918566994977],USDT[0.0000000090915685] |
| 07470004 | USD[1.0618515801226689] |
| 07470010 | BAT[1.000000000000000],DOGE[2624.820342030000000],USD[0.0000000053714277] |
| 07470012 | CUSDT[1.000000000000000],USD[1.000000000000000],USD[1000.0081373256694068] |
| 07470015 | USD[150.3572142303098219] |
| 07470021 | CUSDT[2.000000000000000],USD[0.0026284277496976] |
| 07470026 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[499.242568180000000],GRT[92.919829950000000],LINK[4.746023212212 2090],TRX[719.400802770000000],UNI[1.110066130000000],USD[0.0005559559530810],USDT[1.1099545900000000] |
| 07470027 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[526.069154180000000],USD[0.0000000010121348] |
| 07470028 | BTC[0.000000821346828],DOGE[0.000000001791237 4],ETH[0.000000870508752 4],ETHW[0.000000870508752 4],LTC[0.000000089545690],USD[0.0023054618963191] |
| 07470030 | CUSDT[6.000000000000000],DOGE[381.660721170000000],USD[0.0000001 19521386] |
| 07470031 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.056309890000000],TRX[3.000000000000000],USD[44.0789426406725865] |
| 07470033 | BAT[0.001971900000000],BTC[0.002005036950000 00],CUSDT[2.000000000000000],DOGE[5132.925883130000000],ETH[0.000000084892979],ETHW[0.000000084892979],MATIC[0.000876810000000],SHIB[1813630.787287773100000 0],TRX[0.000086840000000],USD[0.0040120913472888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07470034 | CUSDT[1.000000000000000000],DOGE[45.678202269780149900],USD[0.0000000062710874] |
| 07470036 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[199.382679840000000000],GRT[1.000000000000000000],USD[0.000000101986383] |
| 07470037 | CUSDT[1.000000000000000000],DOGE[40.223278880000000000],USD[20.000000001782185600] |
| 07470040 | CUSDT[8.000000000000000000],TRX[2.000000000000000000],USD[0.0048531668517059] |
| 07470041 | DOGE[38.935032530000000000],ETH[0.001231630000000000],ETHW[0.001231630000000000],USD[0.000042315109944900] |
| 07470045 | DOGE[745.525085280000000000],TRX[1.000000000000000000],USD[0.000000005181720200] |
| 07470046 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[6167.493435890000000000],ETH[0.505400530000000000],ETHW[0.505188350000000000],GRT[1.000191730000000000],TRX[4.000000000000000000],USD[0.269599632878474400] |
| 07470047 | BAT[3.231869620000000000],BRZ[1.000000000000000000],CAD[0.210050026076562700],CUSDT[6.000000001298417],DOGE[10331.781946490252421300],ETH[0.0000001190000000],GBP[0.000000004663360],GRT[3.010269880000000000],LINK[0.000364620000000000],SHIB[2987916.3056124500000000000],SOL[0.025393110000000000],SUSHI[1.047437550000000000],TRX[154.575512916914536300],USD[702.673944059165070400],USDT[1.068987606716341700] |
| 07470048 | USD[0.095830345103763200] |
| 07470051 | BRZ[1.000000000000000000],CHF[0.019247300000000000],DOGE[1.000000001265596],MATIC[0.000000007486300],NFT[42664373140278505200][1],SHIB[2.000000000000000000],SOL[0.000000099326308],USD[0.0052244203439391],USDT[1.057471850000000000] |
| 07470053 | CUSDT[3.000000000000000000],DOGE[138.768688220000000000],USD[2.307833485143602000] |
| 07470054 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000287700000000000],SHIB[1.000000000000000000],USD[0.0002175621698443] |
| 07470057 | CUSDT[2.000000000000000000],DOGE[139.125109420000000000],USD[0.0000000011548212] |
| 07470060 | BTC[0.000000084688920],CUSDT[2.000000000000000000],DOGE[0.000048615200000],ETH[0.002390844632705300],ETHW[0.002390844632705300],SOL[0.000000008321000000],TRX[1.000000000000000000],USD[0.000000020773576] |
| 07470064 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.009208782821354000] |
| 07470065 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0035809790604316] |
| 07470067 | BRZ[5.000000000000000000],CUSDT[17.000000000000000000],DOGE[447.964536830000000000],GRT[3.000000000000000000],SHIB[3.000000000000000000],SOL[4.999987660000000000],USD[0.000000463370296],USDT[0.000001223324755] |
| 07470068 | USD[0.058103761882470] |
| 07470072 | BTC[0.000000016900000],DOGE[0.000000043581254],ETH[0.000000006792580],LINK[2.298030613544724],SOL[0.000000009064000],TRX[0.000010000000000],USD[0.000000005112062400],USDT[0.000000028032043] |
| 07470073 | DOGE[0.716468460000000000],TRX[0.569519250000000000],USD[0.0049531957858403] |
| 07470074 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000034230000000000],GRT[1.000000000000000000],TRX[1474.864090580000000000],USD[0.0029532587357421],USDT[1.000000000000000000] |
| 07470079 | CUSDT[1.000000000000000000],DOGE[269.994190260000000000],USD[0.000000018570316] |
| 07470081 | LTC[0.000000064774790],USD[11.0412633718824154] |
| 07470082 | BTC[0.000069740000000],DOGE[10.605066780000000000],ETH[0.000929780000000000],ETHW[0.000929780000000000],USD[0.0005703828228952] |
| 07470083 | CUSDT[10.000000000000000000],GBP[0.000000007791654],USD[0.000000120696721] |
| 07470084 | CUSDT[16.000000000000000000],TRX[3.000000000000000000],USD[0.0062798651519565],USDT[0.000000000221181113] |
| 07470085 | USD[0.0059038614278940] |
| 07470089 | BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[0.072556880000000000],ETH[0.000004630000000000],ETHW[0.000004630000000000],LTC[0.000071000000000],SHIB[2272786.377363500000000000],SOL[0.000074710000000],TRX[6.000000000000000000],USD[0.5051234243380326] |
| 07470090 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SOL[1.962040700000000000],TRX[1.000000000000000000],USD[0.000010028127952] |
| 07470099 | USD[0.030478805677202] |
| 07470100 | USD[0.0065724218685786] |
| 07470104 | CUSDT[2.000000000000000000],USD[0.000000162791047] |
| 07470106 | DOGE[1.001690410000000000],USD[0.0038675993815926] |
| 07470108 | CUSDT[1.000000000000000000],DOGE[129.634652730000000000],USD[0.000000009098018] |
| 07470109 | USD[0.0032121596774983] |
| 07470110 | USD[0.0088626113827577],USDT[0.000000118760589] |
| 07470111 | DOGE[369.688869060000000000],TRX[1548.896255680000000000],USD[0.000000078742126] |
| 07470113 | BAT[8.407008640000000000],BRZ[11.612062040000000000],BTC[0.000001130000000],CUSDT[28.000000000000000000],DOGE[382.952935180000000000],ETH[0.000001880000000000],ETHW[0.000001880000000000],GRT[9.371479310000000000],LINK[0.000308860000000000],SHIB[4.000000000000000000],SOL[0.000745188765883],SUSHI[0.0009786900000000],TRX[32.564737130000000000],UNI[0.058224091891971920],USDT[34.239074380000000000],ZAR[0.000000075425923] |
| 07470116 | SHIB[1800000.000000000000000000],USD[3.659496946000000000] |
| 07470118 | BTC[0.000469960000000000],USD[0.148778907764042] |
| 07470119 | CUSDT[1.000000000000000000],DOGE[133.095032370000000000],USD[0.000000032858786] |
| 07470127 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],SOL[49.873887840000000000],SUSHI[91.129987420000000000],TRX[3.000000000000000000],USD[40.0003605779633492] |
| 07470132 | CUSDT[1.000000000000000000],DOGE[258.125713570000000000],USD[0.000000009306759] |
| 07470133 | DOGE[2078.070338100000000000],TRX[1.000000000000000000],USD[0.0057745134884257],USDT[0.000000165050568] |
| 07470135 | AVAX[3.343486790000000000],BTC[0.540422621316896],CUSDT[2.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000086684288],ETHW[0.000000086684288],MATIC[158.501312600000000000],SHIB[4.000000000000000000],TRX[10.000000000000000000],USD[1048.965934351298161] |
| 07470137 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT[302977409727285519][1],TRX[1.000000000000000000],USD[0.009246435774524] |
| 07470141 | BTC[0.000703992400000],CUSDT[7.000000000000000000],DOGE[25.668748050000000000],ETH[0.005696870000000000],SHIB[107076.322192740000000000],USD[0.000273491955939] |
| 07470145 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.000000056395140],ETH[0.000000028787482],TRX[1.000000000000000000],USD[0.000001576660130] |
| 07470146 | BAT[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2991.744148810000000000],TRX[239.021786690000000000],USD[0.000000118955835] |
| 07470148 | BRZ[0.000000009691704],CUSDT[1.000000000498500],DOGE[0.000000044805088],MATIC[0.000000021844683],SOL[0.000000081810000],USD[0.0035139892040307] |
| 07470149 | DOGE[131.748712510000000000],TRX[1.000000000000000000],USD[0.000000032805215] |
| 07470152 | DOGE[2568.594904860000000000],TRX[1.000000000000000000],USD[0.000000032559574] |
| 07470155 | CUSDT[7.000000000000000000],DOGE[2.000000000000000000],USD[0.0055383261549356] |
| 07470159 | CUSDT[1.000000000000000000],DOGE[0.034395910000000],TRX[1.000000000000000000],USD[3.0238441068717964] |
| 07470163 | ETH[0.036645460000000000],ETHW[0.036645460000000000],TRX[1.000000000000000000],USD[0.0000067592568787] |
| 07470168 | CUSDT[1.000000000000000000],DOGE[883.758370220000000000],USD[155.5557980043595802] |
| 07470171 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],USD[0.0085177573010051] |
| 07470172 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003269896189404] |
| 07470174 | CUSDT[4.000000000000000000],USD[0.931384365910890] |
| 07470176 | DOGE[0.000000046200000],SOL[0.010000000000000],USDT[0.0681460015698622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07470177 | SHIB[1.000000000000000],SOL[0.211238180000000],USD[0.000003316107228] |
| 07470178 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],USD[0.000000068237092] |
| 07470179 | BTC[0.000150870000000],CUSDT[3.000000000000000],DOGE[20.564928160000000],ETH[0.002379400000000],ETHW[0.002379400000000],SHIB[15766.069282900000000],USD[0.001831345194807] |
| 07470181 | DOGE[3.000000000000000],DOGE[5.000000000000000],GRT[134.028891440000000],MATIC[99.574739901000000],SOL[4.500016101264364],TRX[2.000000000000000],USD[0.000000061745967] |
| 07470183 | DOGE[573.882471430000000] |
| 07470184 | USD[0.008353397484672] |
| 07470186 | BCH[0.020673080000000],BTC[0.000323890000000],CUSDT[4.000000000000000],DOGE[33.372659060000000],ETH[0.007440660000000],ETHW[0.007344900000000],LTC[0.070923630000000],USD[0.000583471979618] |
| 07470187 | USD[0.002460867061046] |
| 07470194 | DOGE[0.741847610000000],USD[0.007330322033267] |
| 07470195 | USD[0.002895908253774] |
| 07470196 | USD[0.009002730041382],USDT[0.000000094164373] |
| 07470198 | CUSDT[1.000000000000000],DOGE[1856.169715090000000],USD[0.000000005305908] |
| 07470201 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[441.811780210000000],SUSHI[1.485267530000000],TRX[1.000000000000000],USD[0.000000146562779] |
| 07470207 | BTC[0.000928200000000],CUSDT[4.000000000000000],DOGE[191.221765937667363] |
| 07470209 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.002375485318831],USDT[1.000000000000000] |
| 07470210 | BAT[1.000000000000000],DOGE[3475.450835740000000],GRT[1.000000000000000],USD[0.018956904785153] |
| 07470212 | CUSDT[1.000000000000000],DOGE[58.606699380000000],USD[0.000000021681835] |
| 07470215 | TRX[0.000000002481959],USD[0.544733452421029] |
| 07470216 | CUSDT[15.466947770000000],DOGE[115.232773800000000],NFT[333627336608831716][1],TRX[544.520925650000000],UNI[0.516332900000000],USD[0.007387011613808] |
| 07470218 | CUSDT[28.000000000000000],NFT[348327496045537681][1],NFT[367135396357092016][1],SHIB[5.000000000000000],TRX[5.000000000000000],USD[0.000032769551500] |
| 07470219 | BAT[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.042160105954245] |
| 07470220 | CUSDT[3.000000000000000],DOGE[538.860679310000000],USD[0.000000088300365] |
| 07470221 | CUSDT[18.000000000000000],DOGE[1.007858060000000],TRX[3.000000000000000],USD[0.000371853344675] |
| 07470223 | DOGE[73.623334210000000],USD[0.000000074432564] |
| 07470224 | BAT[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000062749692],NFT[432954312337540562][1],TRX[1.000000000000000],USD[0.004483202564134] |
| 07470227 | USD[0.000000751077303],USDT[0.000000051624589] |
| 07470237 | CUSDT[1.000000000000000],DOGE[1.291780250000000],TRX[0.000140700000000],USD[0.253771487651523] |
| 07470238 | BRZ[1.000000000000000],CUSDT[31.000000000000000],DOGE[1890.290803630000000],TRX[2.000000000000000],USD[0.000000053130397] |
| 07470241 | USD[0.002401494916735],USDT[0.000000023173255] |
| 07470243 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.006649536143182] |
| 07470245 | CUSDT[1.000000000000000],DOGE[0.224507730000000],USD[0.797417443180523] |
| 07470246 | CUSDT[2.000000000000000],USD[1.688614026777176] |
| 07470252 | DOGE[791.122166580000000],TRX[1426.536258220000000],USD[0.000000015878616] |
| 07470253 | CUSDT[6.000000000000000],DOGE[3922.006803680000000],USD[0.000000140393119] |
| 07470254 | USD[0.000000021850232] |
| 07470255 | CUSDT[5.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[5.818384173718126] |
| 07470256 | CUSDT[1.000000000000000],USD[0.009434221606937] |
| 07470260 | CUSDT[2.000000000000000],DOGE[12545.893004300000000],USD[10.000000026225730] |
| 07470262 | BTC[0.000919210000000],CUSDT[1.000000000000000],DOGE[29.130122870000000],ETH[0.022673710000000],ETHW[0.022389340000000],TRX[1.000000000000000],USD[0.000143162968506] |
| 07470263 | DOGE[1.402117220000000],USD[0.000000074973188] |
| 07470264 | DOGE[0.000000028035926],USD[0.000887808296848] |
| 07470269 | DOGE[26.216510300000000],TRX[66.164469520000000],USD[0.000000035101836] |
| 07470271 | CUSDT[825.620963523217020],DOGE[10.191807566915867],ETH[0.000000004006078],TRX[40.550645320000000],USD[0.007135921081377] ,USDT[0.000000081127976] |
| 07470272 | USD[3.642902256139140] |
| 07470278 | CUSDT[22.000000000000000],DOGE[646.000754740000000],SHIB[332456.176344780000000],TRX[80.158299200000000],USD[1.133605910719382],USDT[23.767522660000000] |
| 07470279 | CUSDT[1.000000000000000],USD[0.004461912706298] |
| 07470285 | CUSDT[1.000000000000000],DOGE[257.438163660000000],USD[0.000000007422110] |
| 07470286 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1279.888027200000000],ETH[0.123469900000000],ETHW[0.123469900000000],LTC[0.126976990000000],USD[0.340980264980553] |
| 07470287 | BTC[0.003450866400000],CUSDT[5.000000000000000],DOGE[0.005653100000000],TRX[2.000000000000000],USD[100.076066892121622 ]3] |
| 07470289 | TRX[1.000000000000000],USD[0.000000026524768] |
| 07470290 | BTC[0.000000097044354],DOGE[0.000000080177842] |
| 07470292 | DOGE[260.072686200000000],USD[0.000000018117628] |
| 07470293 | CUSDT[2.000000000000000],DOGE[182.805369160000000],USD[35.000000041230760] |
| 07470295 | DOGE[0.000000019061090],SOL[0.000000082906375],USD[0.000000086659550],USDT[0.000000015934288] |
| 07470298 | DOGE[1326.454939340000000],TRX[1.000000000000000],USD[0.000000015582228] |
| 07470299 | CUSDT[2.000000000000000],USD[72.652252805036992] |
| 07470301 | BRZ[1.000000000000000],CUSDT[18.000000000000000],TRX[1.000000000000000],USD[0.006193299969696064] |
| 07470303 | CUSDT[2.000000000000000],DOGE[229.157800780000000],TRX[157.917216900000000],USD[0.000000069896028] |
| 07470304 | DOGE[757.190325240000000],USD[0.000000001918752] |
| 07470305 | DOGE[1240.296356931403341] |
| 07470315 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000052783044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07470317 | BTC[0.000105020000000000],USD[0.000158332569912] |
| 07470318 | CUSDT[5.000000000000000000],DOGE[173.363370270000000000],USD[0.000000057550380] |
| 07470319 | ETH[0.015018150000000000],CUSDT[944.897567880000000000],DOGE[43.538696500000000000],ETH[0.052556150000000000],ETHW[0.052556150000000000],PAXG[0.005514990000000000],SOL[0.502896020000000000],SUSHI[1.400774560000000000],TRX[231.580975530000000000],USD[375.000110950685436] |
| 07470322 | BTC[0.000127020000000000],CUSDT[1.000000000000000000],DOGE[38.414793560000000000],ETH[0.002353800000000000],ETHW[0.002353800000000000],USD[5.005650024660267] |
| 07470324 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000930000000000],ETHW[0.000000930000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.001574626791147] |
| 07470325 | CUSDT[1.000000000000000000],DOGE[1.000000003149181],TRX[1.000000000000000000],USD[0.009015258428602] |
| 07470326 | BRZ[5.079529670000000000],BTC[0.017201744378416],CUSDT[50.113640210000000000],DOGE[2076.808319200000000000],ETHW[0.232870251702596],SHIB[5.000000000000000000],SOL[10.698130090000000000],TRX[1868.200383640000000000],USD[0.004543905744277],USDT[0.000000123097770] |
| 07470328 | DOGE[51.952637390000000000],USD[0.000000008745031] |
| 07470330 | BRZ[1.000000000000000000],DOGE[22980.494769600000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000105090537] |
| 07470331 | DOGE[1696.992189290000000000],GRT[1.000000000000000000],USD[0.403696201818602b] |
| 07470332 | ETC[0.020351325000000000],ETH[0.000066100000000000],ETHW[0.000066100000000000],SOL[8.293801000000000000],USD[541.343362833750000] |
| 07470334 | CUSDT[1.000000000000000000],DOGE[51.397768740000000000],USD[0.000000022421570] |
| 07470335 | CUSDT[1.000000000000000000],USD[0.003401327514622b] |
| 07470340 | DOGE[148.748557040000000000],USD[0.000000020670343] |
| 07470349 | BAT[2.103886130000000000],BRZ[2.000000000000000000],BTC[0.045957090000000000],CUSDT[3.000000000000000000],DOGE[4780.261847750000000000],ETH[0.576251220000000000],ETHW[0.576009260000000000],SUSHI[1.095043550000000000],TRX[1.000019970000000000],USD[0.004132793039654b],USDT[1.095273540000000000] |
| 07470350 | BTC[0.000217130000000000],DOGE[116.135004350000000000],LTC[0.062717530000000000],SHIB[307939.796350530000000000],SOL[0.058140610000000000],SUSHI[1.561694310000000000],TRX[122.652318650000000000],USD[0.000000099987581] |
| 07470353 | CUSDT[1.000000000000000000],DOGE[526.698796520000000000],USD[0.000000008423716] |
| 07470354 | BTC[0.000377600000000000],DOGE[0.719000000000000000],USD[7.518460404212502b] |
| 07470355 | BTC[0.001704380000000000],SHIB[8843.870813860000000000],USD[0.000000054065816] |
| 07470358 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],TRX[5.000000000000000000],USD[0.004513816947423],USDT[1.000000000000000000] |
| 07470360 | CUSDT[939.005790300000000000],USD[0.000000002077510] |
| 07470362 | CUSDT[2.000000000000000000],DOGE[138.313678690000000000],TRX[1.000000000000000000],USD[0.000000063399557] |
| 07470364 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.005719008219419b] |
| 07470367 | DOGE[0.990998310000000000],ETH[0.000041000000000000],ETHW[0.000041000000000000],USD[352.740871710589643] |
| 07470371 | BTC[0.000018125814737S],USD[0.000000045577635] |
| 07470373 | BTC[0.000000032163787],ETH[0.000000090055050],ETHW[0.000000090055050],USD[0.030735622369464b] |
| 07470381 | CUSDT[24.000000000000000000],DOGE[2.000000000000000000],KSHIB[15.150108140000000000],TRX[1.000000000000000000],USD[0.000181283133156b],USDT[0.000000004332080] |
| 07470382 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.006458110000000000],TRX[3.000000000000000000],USD[0.137800994051869],USDT[1.000000000000000000] |
| 07470384 | CUSDT[2.000000000000000000],DOGE[65.941283580000000000],TRX[90.373959920000000000],USD[0.000000003129553] |
| 07470387 | DOGE[856.460215790000000000],TRX[1.000000000000000000],USD[0.000000012101419] |
| 07470388 | USD[12.855849728184166I],USDT[0.000000008643127] |
| 07470392 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.000003468171739b] |
| 07470394 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.001433045511695] |
| 07470400 | DOGE[1.000000000000000000],LTC[1.851834590000000000],USD[0.000000021222339] |
| 07470402 | DOGE[172.999659440000000000],USD[0.000000003920400] |
| 07470403 | BCH[0.059415830000000000],BRZ[1.000000000000000000],BTC[0.001006270000000000],CUSDT[4.000000000000000000],DOGE[13.108272680000000000],ETH[0.023595190000000000],ETHW[0.023595190000000000],LTC[2.016615100000000000],TRX[496.134192500000000000],USD[0.010970793838428] |
| 07470404 | CUSDT[0.000000002483440b],DOGE[0.000000031932235],ETH[0.000000005580944],LTC[0.000310482852364],TRX[0.000000037253469],USD[0.009028003032319],USDT[0.000000044916159] |
| 07470406 | CUSDT[468.403987940000000000],DOGE[916.469732400000000000],USD[0.000005369181366b],YFI[0.000466280000000000] |
| 07470407 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.006160963551093],USDT[1.000000000000000000] |
| 07470408 | USD[0.202071253989625S] |
| 07470422 | USD[0.000825079134575S],USDT[0.000000022118113] |
| 07470423 | BRZ[1.000000000000000000],DOGE[0.007648600000000000],NFT[403906785362330044I][1],TRX[2.000000000000000000],USD[0.003491701153238] |
| 07470425 | DOGE[128.559051420000000000],USD[0.000000007490456] |
| 07470426 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.003787376288278b] |
| 07470427 | BRZ[1.000000000000000000],DOGE[23129.068271410000000000],TRX[4.000000000000000000],USD[0.000000075966714] |
| 07470428 | CUSDT[1.000000000000000000],DOGE[131.544922230000000000],USD[0.000000021940133] |
| 07470431 | CUSDT[474.281206610000000000],DOGE[3.000000000000000000],TRX[5.000000000000000000],USD[0.012182267948197] |
| 07470435 | CUSDT[2.000000000000000000],DOGE[557.943469470000000000],TRX[1590.910515200000000000],USD[0.000000073842695] |
| 07470437 | CUSDT[1.000000000000000000],LTC[1.149181480000000000],TRX[1.000000000000000000],USD[0.000001206322363354] |
| 07470445 | BAT[0.000000006410799I],BTC[0.000000002476125T],CUSDT[3.000000006384777b0],DOGE[0.000000007018725b],LINK[0.000000080069292],MATIC[7.624978630000000000],TRX[0.000000048776172],USD[0.000000075865118] |
| 07470449 | CUSDT[1.000000000000000000],DOGE[948.693156200000000000],USD[0.000000010962240] |
| 07470454 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.001031227057598d] |
| 07470455 | BTC[0.000000009023795S],DOGE[0.000000007906022],ETH[0.000000044146920b],USD[0.000000071445124] |
| 07470457 | DOGE[266.889567180000000000],USD[0.000000007663918] |
| 07470460 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000320416647],TRX[1.000000000000000000],USD[361.040884034547652b3] |
| 07470461 | ALGO[0.808212100000000000],AUD[0.000000009480595I],BAT[0.251235430000000000],BTC[0.000132500000000000],CUSDT[3.000000000000000000],DOGE[3.810789430000000000],ETH[0.000648170000000000],ETHW[0.000694520000000000],KSHIB[64.917041420000000000],LTC[0.001307030000000000],MATIC[0.099596510000000000],SHIB[101615.230028370000000000],SOL[0.001696810000000000],USD[31.054616614921009I] |
| 07470462 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.015313020463919] |
| 07470464 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.009670290593210b] |
| 07470465 | DOGE[1531.848000000000000000],USD[2.681045875585000b] |
| 07470467 | CUSDT[4.000000000000000000],DOGE[290.096908910000000000],USD[0.000000079792538] |
| 07470468 | CUSDT[1.000000000000000000],DOGE[6.263517870000000000],USD[8.772164002423984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07470473 | DOGE[1.000000000000000000],USD[0.0900047317144837] |
| 07470474 | BRZ[132.418859280000000000],CUSDT[2340.426762360000000000],DOGE[395.613097050000000000],ETH[0.028478330000000000],ETHW[0.028478330000000000],TRX[66.449669330000000000],USD[0.0000210721727241] |
| 07470476 | BAT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000119234931494] |
| 07470477 | BAT[1.016555500000000000],BRZ[4.000000000000000000],BTC[0.005471510000000000],CUSDT[34.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000000268169800],ETHW[0.000000000909094813],LTC[2.837117910000000000],TRX[11.000876750000000000],USD[0.0000000209369403],USDT[0.0000000074889539] |
| 07470478 | CUSDT[1.000000000000000000],DOGE[65.541363400000000000],USD[0.0000000013354660] |
| 07470479 | DOGE[0.000085040000000000],USD[0.0060693356505880] |
| 07470485 | CUSDT[4.000000000000000000],DOGE[5371.371653190000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0000000204573076] |
| 07470487 | CUSDT[1.000000000000000000],DOGE[521.955242070000000000],USD[0.0000000024738886] |
| 07470488 | DOGE[0.000000010281040],ETH[0.000000010000000],ETHW[0.000000099617170],USD[0.0071559945192656] |
| 07470489 | CUSDT[1.000000000000000000],DOGE[655.413634030000000000],USD[0.0000000019115047] |
| 07470494 | SHIB[4.000000000000000000],USD[0.0075965685589351] |
| 07470498 | CUSDT[2.000000000000000000],TRX[3.000000000000000000],USD[0.0051396009693927] |
| 07470500 | BAT[1.000000000000000000],DOGE[523.643183560000000000],USD[0.0000001980886] |
| 07470504 | CUSDT[1.000000000000000000],DAI[4.160602650000000000],DOGE[15.367651260000000000],GRT[0.684369200000000000],KSHIB[175.602060426028600000],SOL[0.078121817760000000],SUSHI[0.055054990470600000],TRX[2.000000000000000000],USD[0.000000030581374],USDT[6.612937769340000000] |
| 07470507 | DOGE[1.000064920000000000],USD[0.0417917606029284] |
| 07470508 | DOGE[26.366580050000000000],USD[0.000000033106260] |
| 07470509 | DOGE[394.137434870000000000],USD[0.000000005883748] |
| 07470511 | DOGE[0.422996960000000000],USD[0.000000060814849] |
| 07470518 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.6194167775950335] |
| 07470520 | CUSDT[1.000000000000000000],ETH[1.321730560611599300],ETHW[1.010499230611599300],USD[0.0000158170012207] |
| 07470521 | BCH[0.009108780000000000],BTC[0.000172390000000000],CUSDT[3.000000000000000000],DOGE[70.313885970000000000],ETH[0.011519750000000000],ETHW[0.011519750000000000],USD[0.8427184304970686] |
| 07470522 | DOGE[0.000973750000000000],ETH[0.000001460000000000],ETHW[0.000001460000000000],USD[0.0030600710740309] |
| 07470523 | CUSDT[2.000000000000000000],DOGE[52.772037270000000000],ETH[0.008210780000000000],ETHW[0.008210780000000000],USD[0.0000097468381427] |
| 07470526 | CUSDT[1.000000000000000000],DOGE[196.625131480000000000],USD[0.0000000024802948] |
| 07470528 | USD[0.0000136197445008] |
| 07470529 | CUSDT[8.000000000000000000],DOGE[0.000000005741641],TRX[1.000000000000000000],USD[0.6969942265793351] |
| 07470530 | CUSDT[2.000000000000000000],DOGE[303.448268780000000000],TRX[2.000000000000000000],USD[0.0000000085590267] |
| 07470531 | DOGE[5075.637000000000000000],USD[0.5634350000000000] |
| 07470532 | DOGE[0.600000000000000000],USD[0.000326410000000000] |
| 07470533 | DOGE[250.376564820000000000],USD[0.0000000009456482] |
| 07470534 | AVAX[0.000002670000000000],BCH[0.000004400000000000],BTC[0.000000059921035],DOGE[0.001553130753490200],ETH[0.000000470209707],ETHW[0.000000470209707],LTC[0.000012600000000000],NFT [3024133113154768870][1],SHIB[7.492201440000000000],SOL[0.000000890000000000],USD[0.0001776590709704] |
| 07470535 | CUSDT[0.791733070000000000],DOGE[129.634824140000000000],TRX[157.701623730000000000],USD[-9.576805742331966660] |
| 07470540 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0029043625940084] |
| 07470542 | BTC[0.002466720000000000],CUSDT[1.000000000000000000],DOGE[13.942772390000000000],USD[0.0001773890150518] |
| 07470543 | CUSDT[2.000000000000000000],DOGE[296.352025090000000000],USD[0.0000000746856673] |
| 07470544 | BCH[0.008500030000000000],BTC[0.000346400000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[58.166606605939168] |
| 07470546 | CUSDT[3.000000000000000000],DOGE[936.761708730000000000],TRX[229.868676020000000000],USD[0.0000000041044298] |
| 07470550 | USD[19.231658609108926] |
| 07470551 | DOGE[0.000000032574430],ETH[0.000000050055574],USD[0.0000000901813309] |
| 07470552 | CUSDT[3.000000000000000000],DOGE[0.008687400000000000],USD[0.0790150609149020] |
| 07470553 | BTC[0.000358360000000000],CUSDT[1.000000000000000000],DOGE[169.552825360000000000],USD[0.0000446543835475] |
| 07470555 | USD[0.0000000050379861] |
| 07470556 | USD[0.0032961544270954] |
| 07470557 | DOGE[452.716749500000000000],USD[0.0000000025899000] |
| 07470560 | BAT[1.000000000000000000],BRZ[6.000000000000000000],CUSDT[52.000000000000000000],DOGE[0.009400737300000000],GRT[4.000000000000000000],TRX[24.000000000000000000],USD[267.949162293600038071],USDT[1.000000000000000000] |
| 07470563 | CUSDT[2.000000000000000000],DOGE[532.147482820000000000],USD[0.0000000037930218] |
| 07470564 | CUSDT[2.000000000000000000],DOGE[0.000000034150292],TRX[19.271613540000000000],USD[0.0000000066537355] |
| 07470566 | USD[0.0057136004827164] |
| 07470568 | CUSDT[1.000000000000000000],GRT[2.000000000000000000],USD[0.0087585564929524] |
| 07470569 | CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.0010020930432360] |
| 07470570 | USD[0.6811653975136475] |
| 07470574 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[10.000000000000000000],DOGE[0.243743210000000000],ETH[0.000008530000000000],ETHW[0.000008530000000000],TRX[4.000000000000000000],USD[0.9766649062821029] |
| 07470575 | CUSDT[1.000000000000000000],USD[0.0002267549979265] |
| 07470580 | USD[0.0048356342981021] |
| 07470583 | CUSDT[937.570704940000000000],DOGE[997.550619370000000000],USD[5.000000049705636] |
| 07470584 | BTC[0.000019300000000000],TRX[1.000000000000000000],USD[0.0001470859942403] |
| 07470586 | SOL[12.039148820000000000],USD[0.0000008276316053] |
| 07470589 | BRZ[1.000000000000000000],DOGE[8202.256068830000000000],TRX[1.000000000000000000],USD[0.2969580723997145],USDT[1.7633445515106272] |
| 07470597 | BRZ[1.000000000000000000],USD[0.9077241852783156] |
| 07470600 | CUSDT[1.000000000000000000],DOGE[262.165453610000000000],USD[0.0000000015274789] |
| 07470609 | SOL[0.000000100000000000],USD[0.0000001824449991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07470610 | BTC[0.0003187600000000],DOGE[2182.005898310000000],USD[0.000513295708350] |
| 07470611 | CUSDT[6.000000000000000],DOGE[288.922333270000000],USD[135.624036249336441] |
| 07470613 | CUSDT[0.000000000000000],DOGE[442.029921740000000],USD[0.000000006870249] |
| 07470616 | BCH[0.020177570000000],BTC[0.000329840000000],CUSDT[944.228446420000000],DOGE[327.505798420000000],ETH[0.001269040000000],ETHW[0.001269040000000],GRT[8.845005740000000],LINK[0.513391220000000],LTC[0.074493140000000],USD[0.000007131943639] |
| 07470617 | DOGE[28.962580940000000],USD[0.000000002705764] |
| 07470618 | CUSDT[1.000000000000000],USD[0.004896026279477] |
| 07470619 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[8908.976172630000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000103792270] |
| 07470621 | BCH[0.000000006100000],BTC[0.000000029000000],CUSDT[0.000000006544497],DOGE[0.000293106182084],ETH[0.000007230216000],ETHW[0.000007230216000],TRX[0.000000033200000],USD[0.000209582882550] |
| 07470622 | CUSDT[2.000000000000000],USD[0.007637018812030] |
| 07470623 | CUSDT[6.000000000000000],USD[0.033105997945814] |
| 07470624 | ETH[0.020495200000000],ETHW[0.020495200000000],TRX[1.000000000000000],USD[0.000148326068160] |
| 07470628 | BRZ[1.000000000000000],BTC[0.002259980000000],CUSDT[8.000000000000000],ETH[0.046459440000000],ETHW[0.046459440000000],TRX[1.000000000000000],USD[129.906575321864984] |
| 07470631 | ETH[0.187859990000000],ETHW[0.187859990000000],TRX[1.000000000000000],USD[100.000266152769823] |
| 07470634 | BRZ[2.988000000000000],DOGE[254.976000000000000],USD[0.036624000000000] |
| 07470636 | CUSDT[8.000000000000000],SHIB[6111.853357200000000],TRX[2.000000000000000],USD[0.627654462233165] |
| 07470642 | BCH[0.000000011739315],CUSDT[0.000000790000000],DOGE[0.000000063545585],ETH[0.000000040208001],LINK[0.000000094845967],LTC[0.000000003828000],USD[0.862258182378813] |
| 07470643 | BTC[0.001620480000000],CUSDT[2.000000000000000],DOGE[248.298768570000000],USD[0.001258893421538] |
| 07470648 | BCH[0.000000029280000],CUSDT[1.000000000000000],DOGE[0.000000073596980],ETH[0.000000081597292],ETHW[0.000000081597292],USD[0.002062116835212] |
| 07470649 | BTC[0.058417203917633],CUSDT[14.000000000000000],DOGE[2.000000000000000],ETH[0.419540170000000],ETHW[0.419361600000000],GRT[1.003677910000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[1416.995173263896372] |
| 07470650 | CUSDT[1.000000000000000],DOGE[3246.284705620000000],ETH[1.078090280000000],ETHW[1.077627740000000],LTC[1.128596440000000],SOL[1.089387980000000],TRX[898.969998920000000],USD[0.000159425389035],USDT[1.089268580000000] |
| 07470651 | CUSDT[7.000000000000000],DOGE[0.000078810000000],TRX[2.000000000000000],USD[0.024935453753639058] |
| 07470652 | USD[0.126817851975139] |
| 07470653 | DOGE[572.633133290000000],TRX[1.000000000000000],USD[0.000000000001439165] |
| 07470657 | DOGE[4691.322000000000000],USD[0.036846000000000] |
| 07470660 | BTC[0.000000043000000],NFT[523589342747208822][1],USD[0.354377390867328],USDT[0.000000001789520] |
| 07470662 | CUSDT[3.000000000000000],DOGE[2.000000005408067],SOL[5.939993950814519],TRX[2671.112902910000000],USD[0.000007193390819] |
| 07470663 | DOGE[21.718881110000000],USD[0.006441477481159] |
| 07470665 | DOGE[262.165453610000000],TRX[1.000000000000000],USD[0.000000015274789] |
| 07470666 | CUSDT[2.000000000000000],USD[0.000000025974398] |
| 07470667 | CUSDT[4.000000000000000],DOGE[3369.083898490000000],USD[0.000000146352046] |
| 07470670 | BF_POINT[100.000000000000000],LTC[0.000000004575912000],USD[0.000001174047080] |
| 07470674 | USD[0.006517896903959] |
| 07470676 | BTC[0.006910819339817],CUSDT[6.000000000000000],ETH[0.037084770000000],ETHW[0.036621500000000],USD[0.001112517390404] |
| 07470678 | TRX[0.968000000000000],USD[0.009265520000000] |
| 07470681 | BAT[31.986858720000000],BCH[0.018825590000000],CUSDT[7.000000000000000],DOGE[308.363269870000000],GRT[198.075032250000000],SHIB[4546860.131636450000000],SOL[2.500000000000000],SUSHI[31.830159150000000],TRX[1.433881990000000],USD[0.228501935562463] |
| 07470683 | BTC[0.000000060331786],SHIB[3290341.522107390000000],USD[0.000000006367399] |
| 07470685 | BCH[0.079351450000000],CUSDT[4.000000000000000],DOGE[737.148557360000000],ETH[0.047046580000000],ETHW[0.046460190000000],TRX[1.000000000000000],USD[0.000064840284194],USDT[0.993090510000000] |
| 07470687 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[118.066143866028823],TRX[2.000000000000000],USD[0.000000093637876] |
| 07470688 | CUSDT[1.000000000000000],GRT[1.000000000000000],LTC[0.084053710000000],USD[5.702322031296842] |
| 07470690 | DAI[0.619946015500000],ETH[1.000000029034176] |
| 07470691 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000432697728651],USDT[1.000000000000000] |
| 07470695 | CUSDT[948.352178200000000],DOGE[993.143795170000000],SHIB[7852780.227068500000000],SOL[0.971782860000000],SUSHI[8.694795340000000],USD[0.000000134485291] |
| 07470697 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],SUSHI[1.803890200000000],TRX[1.002365970000000],USD[0.040733059861609] |
| 07470704 | BTC[0.000161550000000],CUSDT[1.000000000000000],DOGE[26.244477010000000],LTC[0.032224690000000],MATIC[5.470989820000000],USD[0.000078750558913],USDT[9.930179510000000] |
| 07470705 | BAT[1.000000000000000],DOGE[5277.544355920000000],TRX[1.000000000000000],USD[2999.000000015891444] |
| 07470706 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.003151695423350] |
| 07470707 | CUSDT[2.000000000000000],DOGE[262.168230360000000],USD[0.000000017954908] |
| 07470708 | DOGE[24.644538870000000],USD[0.000000029880333] |
| 07470710 | DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.006827264417566698] |
| 07470711 | CUSDT[2.000000000000000],USD[0.003743219478582] |
| 07470713 | DOGE[357.082843050000000],USD[0.000000003567857] |
| 07470714 | BRZ[2.000000000000000],TRX[1.000000000000000],USD[0.009051281339692] |
| 07470715 | ETH[0.000000020000000],ETHW[0.000000020000000],USD[0.003740318694994],USDT[0.000000070351100] |
| 07470717 | CUSDT[1.000000000000000],DOGE[520.332337300000000],USD[0.000000001730710] |
| 07470719 | CUSDT[2.000000000000000],DOGE[35.323493700000000],USD[0.000000014513587] |
| 07470721 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DAI[0.000000034910064],TRX[2407.219892880933309500],USD[0.000617856035182850] |
| 07470724 | BRZ[2.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000010601591000060] |
| 07470730 | BTC[0.008673550000000] |
| 07470731 | USD[1.879083125516868606] |
| 07470738 | CUSDT[2.000000000000000],DOGE[500.647524350000000],USD[0.000978592529336] |
| 07470740 | CUSDT[3.000000000000000],USD[0.006886071336557560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07470742 | BRZ[1.000000000000000],BTC[0.000000016296704],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.006061375769563] |
| 07470745 | BRZ[1.000000000000000],CUSDT[0.367896910000000],DOGE[0.144731700000000],USD[3.947984009822475] |
| 07470747 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[3277.326531380000000],ETH[0.121646970000000],ETHW[0.121646970000000],LTC[0.517142330000000],TRX[1.000000000000000],USD[0.000236099733621] |
| 07470750 | DOGE[354.000000000000000],ETHW[3.316269700000000],USD[430.424488327028000] |
| 07470753 | CUSDT[1.000000000000000],DOGE[0.153799660000000],USD[0.004167186262863 8] |
| 07470758 | DOGE[1.000000000000000],SHIB[849141.655115050000000],USD[0.194830011676039 8] |
| 07470766 | SOL[130.000000000000000],USD[13.278844191360623 4] |
| 07470767 | DOGE[5773.636368280000000],GRT[2.000000000000000],USD[0.010000030662284] |
| 07470768 | AUD[6.381533040000000],BAT[9.942118470000000],CUSDT[1.000000000000000],GRT[3.094916900000000],TRX[45.107063870000000],USD[30.000000237915367] |
| 07470769 | CUSDT[1.000000000000000],DOGE[171.807019740000000],TRX[1.000000000000000],USD[95.491619643687258 0] |
| 07470772 | CUSDT[2.000000000000000],DOGE[0.000026190000000],TRX[3.000000000000000],USD[0.003695597796595 6] |
| 07470775 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[323.793274538552619],ETH[0.022336650000000],ETHW[0.022063050000000],TRX[1.000000000000000],USD[0.000051552893959] |
| 07470778 | ETH[0.000857240000000],ETHW[0.000857240000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[279.482071875995442 1] |
| 07470780 | DOGE[0.274550000000000],USD[0.000000059896994] |
| 07470781 | CUSDT[1.000000000000000],DOGE[332.036876200000000],TRX[1.000000000000000],USD[0.000000040921450] |
| 07470782 | CUSDT[1.000000000000000],DOGE[286.201687180000000],USD[0.000000026436390] |
| 07470784 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.006568200000000],USD[0.009502847259948 7] |
| 07470785 | CUSDT[2.000000000000000],DOGE[253.331938220000000],ETH[0.028018030000000],ETHW[0.028018030000000],TRX[124.705733430000000],USD[0.000028841378944 8] |
| 07470788 | CUSDT[2.000000000000000],DOGE[3538.967369870000000],TRX[2.000000000000000],USD[0.000000038767244] |
| 07470791 | CUSDT[2.000000000000000],USD[0.002295482014375 5] |
| 07470798 | CUSDT[2.000000000000000],DOGE[359.984355090000000],USD[0.000000003154696] |
| 07470799 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[588.555917320000000],ETH[0.291163050000000],ETHW[0.291163050000000],LTC[3.880287120000000],TRX[1.000000000000000],USD[0.000016307313216 0] |
| 07470800 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000018157517],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.002055995359562 6],USDT[1.104000140000000] |
| 07470801 | CUSDT[16.000000000000000],DOGE[909.169777020000000],USD[0.000000545000328] |
| 07470806 | CUSDT[9.000000000000000],DOGE[934.372765660000000],ETH[0.023335740000000],TRX[3.000000000000000],USD[0.329784669935217 4] |
| 07470807 | CUSDT[3.000000000000000],DOGE[0.022862060000000],TRX[1.000000000000000],USD[0.000811242496286 7] |
| 07470811 | BRZ[54.561333210000000],DOGE[86.496682800000000],TRX[67.495388540000000],USD[0.010000073451557] |
| 07470812 | BTC[0.094005900000000],SOL[0.710370000000000],USD[6.536192800000000] |
| 07470813 | BTC[0.000000092149435],ETH[0.000008614639850],ETHW[0.000008612639850],SOL[2.859851430753517 0],USD[3.886017437163706 4],USDT[0.000000160906027] |
| 07470814 | USD[0.002612630489595 7] |
| 07470815 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000036770000000],USD[93.203536149448433 6] |
| 07470819 | USD[0.009713437417278] |
| 07470822 | CUSDT[1.000000000000000],DOGE[244.654961880000000],USD[0.000000016268680] |
| 07470826 | BRZ[1.000000000000000],BTC[0.001035830000000],DOGE[10227.926053320000000],SOL[13.831713340000000],USD[1.004904764486264] |
| 07470827 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[132.918683670000000],USD[0.810712093051928] |
| 07470829 | DOGE[0.000010230000000],LTC[2.000139560000000],TRX[2.000000000000000],USD[14.384518288980826] |
| 07470830 | BRZ[1.000000000000000],BTC[0.000843530000000],CUSDT[10.000000000000000],DOGE[1207.423922920000000],ETH[0.073537420000000],ETHW[0.072628000000000],SHIB[726185.879052130000000],SOL[0.769693590000000],TRX[2.000000000000000],USD[1.663091446698367] |
| 07470835 | USD[0.009405266303907 1] |
| 07470837 | BTC[0.003253880000000],CUSDT[4.000000000000000],DOGE[1206.508992610000000],USD[25.000098002740162 3] |
| 07470839 | USD[0.216714132666225 5] |
| 07470844 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.000367826387356 6] |
| 07470846 | CUSDT[2.000000000000000],USD[0.006474939656895 0] |
| 07470860 | USD[0.009430648484959 8] |
| 07470861 | CUSDT[3.000000000000000],USD[0.000000035292142] |
| 07470865 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[195.176013790000000],SHIB[760118.713413720000000],USD[446.679239908579050 2] |
| 07470868 | CUSDT[1.000000000000000],DOGE[82.738437430000000],TRX[28.806814810000000],USD[0.000000017367936] |
| 07470869 | BAT[1.838501760000000],CUSDT[31.642977650000000],DAI[0.907938770000000],DOGE[15.517722050000000],TRX[0.889600700000000],USD[0.009192939925256 95],USDT[0.000212286754749 4] |
| 07470872 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],ETH[0.000000006492096],ETHW[0.033406252763914],SHIB[3.000000000000000],SOL[0.000000028808040],TRX[3.000000000000000],USD[34.884185790996262 5] |
| 07470873 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000056654620],USD[425.864376259781 4041] |
| 07470874 | BAT[1.000000000000000],BRZ[2.137604500000000],BTC[0.000000008177297],CUSDT[45.000000000000000],DOGE[1.000000002591859],ETH[-0.000000035952934],TRX[3.000000056000000],USD[0.021765414083133] |
| 07470876 | DOGE[0.000000008654197 0],USD[0.006314671153128 32] |
| 07470880 | DOGE[50.779264290000000],TRX[0.328676730000000],USD[0.009853448102357 6] |
| 07470885 | DOGE[4.283465500000000],GRT[10.616821340000000],USD[7.728397838989244 1] |
| 07470887 | DOGE[0.000000097286298],USD[0.476048060028731 5] |
| 07470889 | BRZ[2.000000000000000],BTC[0.000000002800000],CUSDT[7.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.022886203358934 1] |
| 07470891 | CUSDT[1.000000000000000],DOGE[583.794238880000000],USD[10.000000017744736] |
| 07470893 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1209.421354220000000],ETH[0.000003140000000],ETHW[0.000003140000000],LTC[0.052320700000000],TRX[1.000000000000000],USD[0.016255137737629] |
| 07470895 | DOGE[25.306638000000000],USD[0.000000007928800] |
| 07470898 | BTC[0.000000036648220],DOGE[1.000000007465199],ETH[1.000000076037497],KSHIB[1063.916811341477746 0],SHIB[1.000000000773450],TRX[0.000000060352825],USD[0.000000050707278],YFI[0.000000005752249] |
| 07470903 | BCH[0.251287730000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.049594830000000],ETHW[0.049594830000000],GRT[1.000000000000000],TRX[3.000000046640471675] |
| 07470905 | BRZ[1.000000000000000],BTC[0.001462720000000],CUSDT[2.000000000000000],DOGE[886.499136270000000],TRX[1.000000000000000],USD[0.006017862312441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07470912 | CUSDT[1.0000000000000000],DOGE[584.61488847000000000],USD[10.00000002755935] |
| 07470913 | DOGE[824.02267129000000000],TRX[1.00000000000000000],USD[0.0000000111169537] |
| 07470914 | DOGE[0.00699436557539833],SHIB[1.00000000000000000],USD[58.97803350731193] |
| 07470917 | USD[0.9667936114980987],USDT[0.0000000044661772] |
| 07470918 | BAT[1.00000000000000000],BF_POINT[300.00000000000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[7546.44817376000000000],ETH[3.65195841000000000],ETHW[0.124986830000000000],SHIB[2.00000000000000000],SOL[0.242592160000000000],TRX[3.00000000000000000],USD[70.83820016900026777],USDT[2.1089776800000000] |
| 07470920 | CUSDT[1.00000000000000000],DOGE[345.01692316000000000],USD[0.0100000036725964] |
| 07470923 | CUSDT[2.00000000000000000],DOGE[176.28931362000000000],USD[0.0000000086026652] |
| 07470926 | CUSDT[4.00000000000000000],USD[13.30983629956142072] |
| 07470930 | BAT[5.35691935000000000],BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[55547.53673457000000000],GRT[7096.49422553000000000],KSHIB[128342.81701189000000000],LINK[2.15935933000000000],MATIC[3731.83048375000000000],NFT[399772431439568475],LOL[19.92618787000000000],SUSHI[358.15259420000000000],TRX[7.00000000000000000],UNI[0.00132237000000000],USD[0.4135414239100878],USDT[1.0692286119234480] |
| 07470935 | BTC[0.00161849000000000],DOGE[1.00000000000000000],USD[0.0006178560373628] |
| 07470936 | USD[0.0077050934707410] |
| 07470938 | DOGE[2725.04700000000000000],USD[0.611229500000000000] |
| 07470939 | CUSDT[2.00000000000000000],DOGE[139.94477342000000000],TRX[66.82274231000000000],USD[0.0000000078458545] |
| 07470940 | CUSDT[18.00000000000000000],DOGE[0.00002607000000000],TRX[6.00000000000000000],USD[0.0088900007410681] |
| 07470942 | BAT[1.01655550000000000],CUSDT[1.00000000000000000],DOGE[0.00004591000000000],USD[0.5991043626120700] |
| 07470943 | BRZ[1.00000000000000000],CUSDT[472.17510891000000000],DOGE[794.11132532000000000],TRX[387.96116167000000000],USD[0.0000000124362307] |
| 07470944 | BTC[0.01594997927500000],DOGE[0.76300000000000000],ETH[0.74863300000000000],LINK[0.0835000000000000],MATIC[249.42000000000000000],SHIB[99900.00000000000000000],SOL[0.0002924623727000],SUSHI[0.36568777750000000],USD[3.5762335390000000],USDT[5.78016400000000000] |
| 07470946 | DOGE[0.00000045958720],USD[0.00000004680705056],USDT[0.00000000080019433] |
| 07470947 | CUSDT[4.00000000000000000],DOGE[1176.48426303169883386],ETH[0.00000007698818],MATIC[56.52658130793358021],SHIB[4.00000000000000000],SOL[0.0011000005596041],TRX[3.00000000000000000],USD[14.78392341961191112],USDT[0.000000005746820556] |
| 07470954 | BCH[0.50622254000000000],BRZ[6.53048042000000000],CUSDT[4.00000000000000000],DOGE[1833.64062368000000000],ETH[0.00000380000000],ETHW[0.00000380000000],GBP[0.0015062000000000],KSHIB[2659.62023956000000000],SHIB[14183210.11170640000000000],TRX[4.00000000000000000],USD[0.0000000038531592] |
| 07470957 | USD[0.0056954155499133] |
| 07470959 | NFT[309606347145426455][1],USD[557.5677071572577052] |
| 07470964 | DOGE[2537.65800583000000000],USD[0.00000003860434316] |
| 07470970 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[0.00004159000000000],TRX[1.00000000000000000],USD[0.0085804353058220] |
| 07470971 | CUSDT[4.00000000000000000],DOGE[467.29181749000000000],USD[0.0000000089556917] |
| 07470972 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[1190.61156271000000000],USD[0.0000000101347381] |
| 07470973 | DOGE[126.83273942000000000],TRX[17.97385477000000000],USD[0.0000000034625927] |
| 07470974 | CUSDT[1.00000000000000000],PAXG[0.1101949100000000],USD[0.0000181489137573] |
| 07470975 | BAT[0.00000003358364],BCH[0.00000000914920],BRZ[2.00000000000000000],BTC[0.00000006895932],CUSDT[2.00000000000000000],DOGE[29.24995376000000000],ETH[0.00000473336069400],ETHW[0.00000473336069400],KSHIB[0.00000000680000000],LINK[6.22706965163773590],PAXG[0.00000000437500000],SHIB[4811200.60178738589100000],SOL[1.03789100047624800],SUSHI[72.64875779431841230],TRX[1.00000000035598531],UNI[0.00000005985000000],USD[0.0005426780457202],USDT[0.00000005685420] |
| 07470977 | BAT[2.07386053000000000],BRZ[30.26032204000000000],CUSDT[1.00000000000000000],DOGE[4.00000000000000000],GRT[2.02669704000000000],TRX[51.73143394000000000],USD[37.94404397720843384] |
| 07470979 | CUSDT[1.00000000000000000],DOGE[5.93071458000000000],USD[0.6956512524130601] |
| 07470985 | DOGE[195.65600000000000000],ETH[0.00000001464333],SHIB[0.0000000094800000],USD[0.0000425682093073] |
| 07470988 | USD[200.00000000000000000] |
| 07470990 | CUSDT[2.00000000000000000],USD[0.0069379342796060] |
| 07470991 | DOGE[810.38177000000000000],ETH[0.30733941000000000],ETHW[0.30733941000000000],LTC[0.37166183000000000],SOL[3.27060315000000000],UNE[2.31976799000000000],USD[0.0000001062177803] |
| 07470996 | GRT[5005.98900000000000000],NFT[428750176891158312][1],NFT[480735927425623023][1],USD[4.15448698000000000] |
| 07470997 | CUSDT[7.00000000000000000],DOGE[2381.70078481000000000],LTC[0.32170600000000000],TRX[3.00000000000000000],USD[0.0000000059103992] |
| 07470998 | CUSDT[2.00000000000000000],USD[0.0057034934585963] |
| 07471000 | DAI[0.9064514900000000],DOGE[28.12540721000000000],USD[0.0000000076055343] |
| 07471001 | DOGE[0.85501043000000000],USD[295.8165090719961321] |
| 07471002 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3604.24523202000000000],USD[0.0000000104216406] |
| 07471003 | BTC[0.00168911000000000],DOGE[1.00003329000000000],SHIB[2.00000000000000000],USD[0.0003847797008580],USDT[0.00000000084535555] |
| 07471004 | CUSDT[1.00000000000000000],DOGE[277.20282990000000000],USD[0.0000000058350765] |
| 07471009 | CUSDT[2.00000000000000000],GRT[59.04360960000000000],SUSHI[7.22453488000000000],TRX[1.00000000000000000],UN[3.10326289000000000],USD[0.0000003843728639] |
| 07471011 | CUSDT[1.00000000000000000],USD[0.0000000012094665] |
| 07471012 | USD[0.0078245929660496] |
| 07471016 | CUSDT[2.00000000000000000],DOGE[251.53273357000000000],ETH[0.00595894000000000],ETHW[0.00595894000000000],LTC[0.08058005000000000],TRX[1.00000000000000000],USD[0.0000198866349457] |
| 07471024 | BRZ[1.00000000000000000],BTC[0.00070791000000000],CUSDT[3.00000000000000000],DOGE[137.47711592000000000],USD[0.495314177589045] |
| 07471025 | CUSDT[1.00000000000000000],DOGE[280.13682031000000000],USD[25.00000000019024408] |
| 07471034 | CUSDT[6.00000000000000000],DOGE[0.00002945000000000],ETH[0.0201513100000000],ETHW[0.0201513100000000],USD[0.0001240638241199] |
| 07471035 | BTC[0.00552980000000000],CUSDT[5.00000000000000000],DOGE[56.67317704000000000],ETH[0.0744974500000000],ETHW[0.0735722900000000],USD[0.0007368771894475] |
| 07471036 | CUSDT[1.00000000000000000],DOGE[419.29873058000000000],USD[0.00000000488719004] |
| 07471040 | CUSDT[1.00000000000000000],DOGE[103.44169126000000000],USD[35.00000000212190042] |
| 07471041 | CUSDT[1.00000000000000000],DOGE[0.00129089000000000],TRX[1.00000000000000000],USD[0.0985957370626707] |
| 07471043 | CHF[0.00000007238540000],CUSDT[1.00000000261290510],ETH[0.00000009502249630],ETHW[0.00000009502249630],GBP[0.00000009851996],MATIC[0.00000004504030000],SOL[0.00000006361651800],USD[0.00000009091907171] |
| 07471044 | CUSDT[4.00000000000000000],USD[0.0082612888633806] |
| 07471046 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],TRX[2.00000000000000000],USD[0.0075375037762596],USDT[1.00000000000000000] |
| 07471050 | BRZ[1.00000000000000000],DOGE[251.53228436000000000],USD[0.00000003945669] |
| 07471051 | CUSDT[1159.40404645000000000],DOGE[0.00002103000000000],USD[0.0047279740268369] |
| 07471052 | CUSDT[1.00000000000000000],DOGE[113.13881320000000000],USD[0.0000000021545320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07471053 | BRZ[2.000000000000000000],BTC[0.002079420000000000],CUSDT[5.000000000000000000],DOGE[1302.147803670000000000],ETH[0.239400540000000000],ETHW[0.239400540000000000],TRX[3.000000000000000000],USD[0.000018643056246487] |
| 07471054 | USD[0.006952173703981016],USDT[0.000000004466177] |
| 07471057 | CUSDT[4.000000000000000000],USD[14.907939858208124] |
| 07471059 | CUSDT[1.000000000000000000],DOGE[148.119050980000000000],USD[0.000000011700260] |
| 07471067 | BRZ[1.000000000000000000],BTC[0.014395150000000000],CUSDT[4.000000000000000000],DOGE[372.359367000000000000],ETH[0.014048190000000000],ETHW[0.014048190000000000],TRX[1.000000000000000000],USD[0.000590595642016731] |
| 07471072 | DOGE[8.000000000000000000],DOGE[0.000007060000000000],TRX[2.000000000000000000],USD[0.000383866513436160] |
| 07471077 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[877.968946980000000000],TRX[2.000000000000000000],USD[0.002283213932442] |
| 07471078 | CUSDT[3.000000000000000000],DOGE[0.093984860000000000],ETH[0.002696430000000000],ETHW[0.002690050000000000],TRX[153.907796580000000000],USD[3.045130301869819],USDT[0.4239415934907402] |
| 07471079 | USD[0.000001335852001] |
| 07471080 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],LINK[2.027029010000000000],SOL[1.019130700000000000],USD[0.023626185800790] |
| 07471081 | CUSDT[1.000000000000000000],USDT[1.000000000000000000],USD[0.767750031364625] |
| 07471085 | BRZ[4.000000000000000000],CUSDT[12.000000000000000000],DOGE[17.229365810000000000],ETH[0.000000006820000],GRT[0.000000002000000],LTC[0.000000075910590],MATIC[0.000000056972342],SOL[0.000023666592280339],TRX[6.000000000000000000],USD[0.004348753563242 7],USDT[0.000000018277030] |
| 07471086 | CUSDT[2.000000000000000000],ETH[0.125512640000000000],ETHW[0.125512640000000000],USD[0.044690547438694 3] |
| 07471088 | BTC[0.000659840000000000],CUSDT[3.000000000000000000],USD[1.000046500000000000],USD[0.009686862187643 1] |
| 07471093 | CUSDT[1.000000000000000000],USD[0.000394730275094 8] |
| 07471094 | CUSDT[1.000000000000000000],DOGE[100.351070690000000000],USD[0.000000017914653] |
| 07471096 | SOL[0.000000007065990 4],USD[0.000000439400127],USDT[0.000000086792794] |
| 07471098 | USD[0.000000025867324],USDT[0.000000033305707] |
| 07471104 | BTC[0.000316800000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.050268170000000000],ETHW[0.050268170000000000],TRX[2.000000000000000000],USD[41.639933806165456] |
| 07471105 | CUSDT[1.000000000000000000],DOGE[1773.227553910000000000],TRX[1.000000000000000000],USD[0.000000035564457] |
| 07471106 | USD[1000.000000000000000000] |
| 07471107 | DOGE[497.476863640000000000],USD[0.000000017892236] |
| 07471110 | USD[0.002776343123544 1] |
| 07471112 | USD[0.006504064014347 19] |
| 07471113 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0018445861151113] |
| 07471114 | BF_POINT[200.000000000000000000],CUSDT[14.000000000000000000],DOGE[7.098354230000000000],GRT[1.003677910000000000],SHIB[2.132538980000000000],SOL[0.000038470000000000],TRX[6.000000000000000000],USD[0.063194185742086] |
| 07471122 | DOGE[0.000000001775473 9],LTC[0.000000010461700],SHIB[1.000000000000000000],USD[510.632716092348265 5],USDT[0.000000049940016] |
| 07471125 | CUSDT[3.000000000000000000],TRX[1579.937266620000000000],USD[0.000000056011980] |
| 07471128 | DOGE[2880.568296940000000000],USD[0.178773443214383 2] |
| 07471129 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.003899475862505 8] |
| 07471133 | CUSDT[1.000000000000000000],DOGE[1.281655480000000000],USD[0.300115411546064] |
| 07471135 | DOGE[8.233066030000000000],USD[0.000000035759706] |
| 07471136 | CUSDT[5.000000000000000000],ETH[0.028311650000000000],ETHW[0.027955970000000000],TRX[4.000000000000000000],USD[0.004652797724318 3],USDT[1.109893750000000000] |
| 07471139 | BAT[1.016555490000000000],BTC[0.000000005597388 2],CUSDT[2.000000000000000000],DOGE[719.789453334510120 0],ETH[0.000000005091041 5],GRT[1.004044710000000000],LTC[1.317499430000000000],USD[0.010001673427167 6] |
| 07471142 | BRZ[1.000000000000000000],USD[0.003824471615956 7] |
| 07471147 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[2.000000000000000000],ETHW[0.637714884238093 0],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1403.894375896735876 2] |
| 07471148 | CUSDT[1.000000000000000000],BRZ[1.000000000000000000],USD[0.009689264048546 5],USDT[2.000000000000000000] |
| 07471149 | CUSDT[4.000000000000000000],DOGE[1403.269349660000000000],TRX[2.000000000000000000],USD[0.447166125262351 2] |
| 07471151 | GRT[13.944000000000000000],TRX[755.964000000000000000],USD[1.278521300000000000] |
| 07471153 | BRZ[1.000000000000000000],CUSDT[3.000085893000000000],DOGE[0.475386160000000000],SOL[0.024409430000000000],USD[0.007080678512440 9] |
| 07471154 | USD[0.028717358147223 2] |
| 07471155 | DOGE[300.140025161118164 4],TRX[1.000000000000000000],USD[0.000000038000903] |
| 07471156 | BTC[0.000179070000000000],CUSDT[1.000000000000000000],USD[58.717046614408729 9] |
| 07471159 | CUSDT[1.000000000000000000],ETH[0.013254040000000000],ETHW[0.013254040000000000],TRX[1.000000000000000000],USD[0.003341934588813 4] |
| 07471161 | USD[0.002811898108524],USDT[0.000000006498250] |
| 07471162 | BTC[0.000000018944000],DOGE[29.880000000000000000],USD[0.277239324480000 0] |
| 07471171 | CUSDT[12.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.055663319989333 2] |
| 07471172 | CUSDT[2.000000000000000000],DOGE[0.270794790000000000],USD[0.000013462490981 2] |
| 07471175 | DOGE[0.980061478324387 2],USD[0.000000099895846] |
| 07471176 | GRT[992.007000000000000000],USD[0.203500000000000000] |
| 07471177 | DOGE[249.005310930000000000],TRX[1.000000000000000000],USD[0.000000018773902] |
| 07471181 | CUSDT[1.000000000000000000],DOGE[838.640499650000000000],TRX[1.000000000000000000],USD[0.000000070374448] |
| 07471182 | TRX[3.000000000000000000],USD[0.009988674441966 2],USDT[1.000000000000000000] |
| 07471187 | USD[0.008011550940831 4] |
| 07471189 | CUSDT[1.000000000000000000],DOGE[142.380073860000000000],USD[0.000000037204306] |
| 07471191 | CUSDT[1.000000000000000000],DOGE[123.125330930000000000],TRX[1.000000000000000000],USD[65.165232507779956 5] |
| 07471194 | CUSDT[1.000000000000000000],DOGE[0.000042680000000000],USD[101.473734404284996] |
| 07471195 | CUSDT[1429.245172520000000000],DOGE[106.918560000000000000],TRX[1.000000000000000000],USD[0.003420432961757 2] |
| 07471197 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],LINK[12.185579990000000000],LTC[0.036393860000000000],USD[0.000002385142740] |
| 07471198 | CUSDT[4.000000000000000000],DOGE[0.003651410000000000],TRX[4.000000000000000000],USD[0.004603847741403],USDT[1.000000000000000000] |
| 07471200 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[151.581034160000000000],TRX[2.000000000000000000],USD[9.989345401015662 89] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07471204 | CUSDT[1.00000000000000000],DOGE[231.766789880000000],SHIB[829083.011840470000000000],USD[0.10315838291622023] |
| 07471205 | DOGE[2.000000000000000],LTC[2.885552990000000000],TRX[1.000000000000000],USD[1524.81972074997625585] |
| 07471209 | BAT[1.016555490000000000],USD[0.0073486845545324] |
| 07471210 | CUSDT[1.00000000000000000],DOGE[254.352427870000000000],USD[0.000000020903464] |
| 07471213 | CUSDT[5.000000000000000000],DOGE[339.346219030000000000],SHIB[268312.315535280000000000],USD[0.000000070902740] |
| 07471214 | CUSDT[2.00000000000000000],DOGE[118.982638690000000000],USD[0.000000046442805] |
| 07471216 | DOGE[374.114224740000000000],USD[0.010000000549508] |
| 07471218 | CUSDT[7.00000000000000000],DOGE[443.439949780000000000],SHIB[447327.219861320000000000],USD[22.500000014501286] |
| 07471222 | DOGE[1.000000000000000000],USD[0.000000000077724] |
| 07471223 | CUSDT[1.00000000000000000],DOGE[259.472267710000000],TRX[1.000000000000000],USD[0.000000047783809] |
| 07471224 | DOGE[0.523344680000000000],USD[5.854368048595868] |
| 07471225 | CUSDT[1.00000000000000000],DOGE[760.164476590000000000],TRX[1.000000000000000],USD[0.000000023357162] |
| 07471226 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.054498020998042] |
| 07471227 | CUSDT[2.00000000000000000],USD[0.0023913804285547],USDT[0.000000007778633] |
| 07471229 | BRZ[4.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0072113991013596],USDT[1.000000000000000000] |
| 07471230 | USD[25623.90379398331600000] |
| 07471234 | CUSDT[2.00000000000000000],TRX[2.000000000000000],USD[0.0005799766429531] |
| 07471235 | DOGE[80.188553820000000000],ETH[0.00190845000000000],ETHW[0.001881090000000000],USD[0.0000192560242347] |
| 07471239 | BTC[0.00000007955105300],CUSDT[2.00000000000000000],DOGE[0.00000000090542260],LTC[0.000000003406806000],USD[0.0000017339866096] |
| 07471241 | CUSDT[1.00000000000000000],DOGE[126.700966810000000000],USD[0.000000017890362] |
| 07471242 | BRZ[1.00000000000000000],DOGE[2530.351863240000000000],SOL[3.779819990000000000],TRX[7080.510149980000000000],USD[0.000000064510146],USDT[1.000000000000000000] |
| 07471243 | CUSDT[1.00000000000000000],DOGE[90.046541630000000000],USD[0.010000031110917] |
| 07471244 | BAT[1.00000000000000000],CUSDT[8.00000000000000000],ETHW[0.330349070000000000],TRX[2.000000000000000],USD[848.104765751639857] |
| 07471246 | BRZ[2.00000000000000000],CUSDT[9.00000000000000000],DOGE[884.921908880000000000],SHIB[1517099.508012710000000000],USD[0.000000029680219] |
| 07471247 | ETH[0.069819110000000000],ETHW[0.069819110000000000],SOL[11.640000000000000000],USD[20012.819128681228867] |
| 07471249 | CUSDT[2.00000000000000000],USD[63.641936108851725] |
| 07471251 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000],USD[1031.487690053463918] |
| 07471255 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0005820391133252] |
| 07471261 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[0.811553500000000000],TRX[4.000000000000000000],USD[0.0034492591748126] |
| 07471262 | TRX[553.015604100000000000],USD[0.000000028511644] |
| 07471264 | BRZ[3.00000000000000000],CUSDT[10.00000000000000000],SHIB[1.00000000000000000],TRX[1.000000000000000],USD[149.4659783728496552] |
| 07471267 | BTC[0.00000000982298100],CUSDT[0.00000000570922020],DOGE[0.00000000609156560],GRT[0.00000002445978000],LINK[0.00000000795395120],TRX[1.00000000580424910],USD[0.000000047188292],USDT[0.000000102584332] |
| 07471268 | CUSDT[3.000000000000000000],DOGE[237.655674360000000000],SHIB[328273.567945580000000000],TRX[1.000000000000000000],USD[0.2633464023004140] |
| 07471270 | USD[0.000000008461254] |
| 07471273 | ETH[0.00421380000000000],ETHW[0.004213800000000000],USD[0.000182257677460] |
| 07471274 | DOGE[280.504868460000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000099935460] |
| 07471277 | DOGE[1.00000000000000000],TRX[5.00000000000000000],USD[0.0052249267110904],USDT[1.000000000000000000] |
| 07471278 | BTC[0.00000004151520000],TRX[0.000001000000000000] |
| 07471279 | DOGE[790.933571060000000000],USD[0.000000011256038] |
| 07471281 | USD[80.883742540000000000] |
| 07471283 | DOGE[0.157106380000000000],USD[0.8803672865742454] |
| 07471284 | DOGE[10.839853450000000000],USD[0.010000016038050] |
| 07471286 | BAT[1.016555490000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0023285031259926] |
| 07471290 | CUSDT[14.000000000000000000],DOGE[1895.220301910000000000],LTC[1.10575646000000000],SHIB[5752453.546890600636565695],TRX[1748.81294883000000000],USD[18.0373743889985841] |
| 07471291 | CUSDT[3.00000000000000000],DOGE[585.637409660000000000],TRX[1.000000000000000],USD[0.000000065400594] |
| 07471293 | CUSDT[2.00000000000000000],DOGE[25.769398280000000000],USD[0.8070200512710748] |
| 07471294 | CUSDT[1.00000000000000000],DOGE[302.050209590000000000],USD[0.000000032483437] |
| 07471295 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[3.000000000000000],USD[0.0029735782296672] |
| 07471296 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.000000000000000],USD[0.0026970154348542] |
| 07471297 | CUSDT[1.000000000000000000],USD[0.0003451523076120] |
| 07471298 | DOGE[283.153133260000000000],TRX[1.000000000000000],USD[0.000000012568246] |
| 07471300 | CUSDT[2.00000000000000000],DOGE[211.464614800000000000],USD[0.000000044533508] |
| 07471305 | DOGE[28.134339500000000000],USD[0.000000004882100] |
| 07471308 | CUSDT[4.000000000000000000],DOGE[1375.319480000000000000],SHIB[4368922.679157430000000000],TRX[3.000000000000000000],USD[20.000000051590466] |
| 07471313 | CUSDT[1.00000000000000000],DOGE[0.00000000856766910],ETH[0.018644209097121300],ETHW[0.018644209097121300],SOL[0.00000003603956400],TRX[1.00000000000000000],USD[0.0038348281993829],USDT[0.0000000083409811] |
| 07471315 | CUSDT[5.000000000000000000],DOGE[368.948176090000000000],TRX[826.674614350000000000],USD[0.000000009099313] |
| 07471316 | USD[0.0302851373131913] |
| 07471319 | USD[0.000000050531056] |
| 07471320 | CUSDT[1.000000000000000000],USD[0.000000000000000000],TRX[2.000000000000000],USD[0.0070281834606272] |
| 07471322 | DOGE[12.647357984313300],USD[0.00000001013843590],USDT[0.000000009069382] |
| 07471323 | CUSDT[1.000000000000000000],DOGE[50.790543370000000000],USD[0.000000038727167] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07471328 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0078726379885968] |
| 07471329 | CUSDT[1.000000000000000],DOGE[506.783731000000000],USD[0.0000000022425400] |
| 07471330 | BCH[0.028552110000000],BTC[0.012050190000000],CUSDT[4.000000000000000],SHIB[7962113.610105100000000],TRX[185.094463580000000],USD[0.0049734125790322] |
| 07471333 | CUSDT[1.000000000000000],DOGE[335.880644820000000],USD[0.0000000053384827] |
| 07471334 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[16552.324514679254627],TRX[2.000000000000000],USD[0.0000000083118355],USDT[1.000000000000000] |
| 07471336 | BRZ[1.000000000000000],DOGE[388.904472430000000],USD[0.000000019817431] |
| 07471339 | DOGE[5911.290000000000000],LINK[12.987000000000000],SOL[2.797200000000000],TRX[6108.726000000000000],USD[1395.607660500000000] |
| 07471342 | DOGE[3270.635000000000000],USD[0.100763300000000],USDT[0.004000000000000] |
| 07471346 | DOGE[5.319401014000000],TRX[0.093760700000000] |
| 07471347 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0080375946332665] |
| 07471349 | DOGE[133.475709480000000],NFT [551266343909161005][1],SHIB[51226.255412938521 6220],USD[0.0000000018670208] |
| 07471352 | DOGE[42.943714880000000],USD[0.000000006907874],USDT[0.000000035394411] |
| 07471354 | CUSDT[2.000000000000000],DOGE[1842.723330170000000],TRX[1.000000000000000],USD[0.000000080701812] |
| 07471357 | USD[0.0013188433522662] |
| 07471358 | SOL[0.000000087041616],USD[1.040643605509880],USDT[0.000000073042698] |
| 07471362 | DOGE[0.000000021868200],GRT[0.000000038236864],SOL[0.000274245503693],TRX[0.000000069630000],USD[0.000000252783 5009] |
| 07471367 | GRT[2.000000000000000],USD[0.1813131847080992] |
| 07471368 | CUSDT[2.000000000000000],DOGE[0.000000019408860],USD[0.000000092889214] |
| 07471371 | BTC[0.000000018495520],CUSDT[13.000000000000000],DOGE[0.000000012536232],ETH[0.000000039690458],SOL[0.000000023409698],USD[67.469173800926 2239] |
| 07471378 | CUSDT[1.000000000000000],DOGE[1.000000079550837],ETH[0.000000030720458],SHIB[4007.363248720000000],USD[0.0060271573955097] |
| 07471380 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.297993040000000],USD[0.0023369399892828] |
| 07471382 | CUSDT[1.000000000000000],DOGE[256.161471070000000],USD[0.000000023028161] |
| 07471384 | CUSDT[9.000000000000000],TRX[92.228306950000000],USD[11.583796209730 0435] |
| 07471389 | USD[0.069284018985644] |
| 07471392 | BRZ[1.000000000000000],BTC[0.000000024795742],CUSDT[4.000000000000000],DOGE[0.000000011862480],TRX[2.000000000000000],USD[0.0000000104594560] |
| 07471395 | BRZ[2.000000000000000],BTC[0.000489310000000],CUSDT[27.000000000000000],DOGE[4.015335200000000],NFT [469312234000513065][1],SHIB[1.000000000000000],SOL[1.385604880000000],TRX[8.000000000000000],USD[0.0000119147974947] |
| 07471396 | CUSDT[9.000000000000000],DOGE[1.627020120000000],TRX[2.000000000000000],USD[0.0064821379457003] |
| 07471398 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[1.000000000000000],USD[0.0049664468518317] |
| 07471400 | DOGE[1396.797582880000000],USD[0.000000022063856] |
| 07471402 | BTC[0.000521400000000],DOGE[374.335274419984 1080],SHIB[214577.922207046092 7392],USD[0.0000000090344323] |
| 07471403 | CUSDT[1.000000000000000],BTC[0.002901080000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.058502680000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0212908966196498] |
| 07471404 | DOGE[1.000000000000000],USD[0.004408193739392] |
| 07471405 | DOGE[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0085604741349534] |
| 07471407 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0032897075171472] |
| 07471408 | USD[1.7066612449138772] |
| 07471409 | CUSDT[6.000000000000000],DOGE[49.815815970000000],ETH[0.013230490000000],ETHW[0.013230490000000],GRT[1.145582460000000],USD[7.4039944331302553] |
| 07471411 | CUSDT[4.000000000000000],DOGE[267.855258300000000],KSHIB[376.299739290000000],SHIB[691063.806606340000000],USD[40.000000027898103] |
| 07471416 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000273777777284] |
| 07471418 | USD[0.0017750482525736] |
| 07471420 | BTC[0.002597100000000],USD[0.006699823047 6607],USDT[0.000000012295135] |
| 07471429 | BAT[2.097229640000000],CUSDT[10.000000000000000],DOGE[0.000000065637499],GRT[1.003677910000000],TRX[2.000000000000000],USD[0.000000011 2827179] |
| 07471430 | CUSDT[2.000000000000000],DOGE[251.542989820000000],USD[0.000000006262176] |
| 07471436 | BAT[0.000000000945601S],BRZ[1.000000000000000],BTC[0.000000007003326],DOGE[8.000000002293251],ETH[0.015253868863370],GRT[0.000000065447798],LINK[0.000000026090180],LTC[0.000000058726904],MATIC[0.000000036574173],SHIB[11.000000040000000],SOL[0.000000063718305],TRX[0.000018003541 66686],USD[0.000013234681 7300],USDT[0.000000055539870] |
| 07471438 | DOGE[1.000000000000000],SHIB[11.005575170000000],TRX[1.000000000000000],USD[0.000000000007087] |
| 07471441 | CUSDT[4.000000000000000],DOGE[467.587366370000000],USD[0.0009269571492397] |
| 07471444 | CUSDT[563.742422960000000],DOGE[180.928637330000000],USD[0.000000069388280] |
| 07471445 | CUSDT[1.000000000000000],DOGE[975.661194590000000],ETH[0.082968440000000],ETHW[0.081950550000000],SHIB[4.000000000000000],USD[0.000014133453 3780] |
| 07471448 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[75.788539190000000],LTC[2.149141350000000],TRX[3.000000000000000],USD[0.1906710795169804] |
| 07471450 | DOGE[253.665478850000000],USD[0.0207914510625770] |
| 07471451 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000018200000000],USD[0.0078438768652467] |
| 07471454 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0695186002273875],USDT[1.000000000000000] |
| 07471455 | BAT[0.000000009707752S],BRZ[0.000000009005778],BTC[0.000852840000000],DOGE[0.000000008215982S],TRX[0.000000007075228],USD[0.0000797523293676] |
| 07471456 | BTC[0.495474770015089],MATIC[0.000000015658950],USD[-7228.022581534201 7300],USDT[0.0000340034534000] |
| 07471459 | BTC[0.000000048632330],DOGE[1.000000000000000],USD[0.0035789759987300],USDT[0.000000003767 1060] |
| 07471460 | BRZ[0.219941860000000],CUSDT[6.000000000000000],DOGE[0.009735631900364 1] |
| 07471462 | CUSDT[3.000000000000000],DOGE[0.222974080000000],USD[0.0388849637340416] |
| 07471463 | DOGE[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000047430000000],USD[0.033546636226151] |
| 07471466 | BTC[0.001604540000000],CUSDT[8.000000000000000],DOGE[723.172894240000000],KSHIB[1579.131461900000000],SHIB[1337439.834559310000000],TRX[2.000000000000000],USD[0.000000005486302] |
| 07471469 | CUSDT[1.000000000000000],DOGE[1.138887040000000],TRX[1.000000000000000],USD[0.0607632602747452] |
| 07471472 | CUSDT[5.000000000000000],DOGE[2023.840132360000000],SHIB[2735978.112175100000000],USD[0.0755071764996836] |
| 07471473 | CUSDT[2.000000000000000],DOGE[519.587138830000000],TRX[2.000000000000000],USD[25.824023047 2551704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07471474 | BTC[0.0003656427974100],CUSDT[1.00000000000000],ETH[0.0021559177684132],ETHW[0.0021559177684132],TRX[1.00000000000000],USDJ[-1.385656151732716] |
| 07471478 | USD[0.0737495626834769] |
| 07471482 | DOGE[0.09600000000000],USD[1.5352977720000000] |
| 07471483 | BRZ[1.00000000000000],BTC[0.0063672300000000],CUSDT[13.00000000000000],DOGE[3.4403571800000000],ETH[0.0042831800000000],ETHW[0.0042831800000000],LTC[0.0127419000000000],MKR[0.0066302100000000],PAXG[0.0012147000000000],SHIB[9239.6142641400000000],TRX[2.00000000000000],USD[0.00090515916653621],USDT[0.8565789935070552] |
| 07471484 | DOGE[126.8327394200000000],TRX[1.00000000000000],USDJ[0.0000000025023884] |
| 07471487 | SHIB[2.00000000000000],USD[0.0096012709750766] |
| 07471489 | DOGE[635.5425362000000000],USD[0.0000000014067560] |
| 07471490 | CUSDT[3.00000000000000],USD[0.0003706154183920] |
| 07471493 | DOGE[1.00000000000000],USD[0.0061000000000000] |
| 07471495 | BCH[0.00000004355104],DOGE[0.4846208100000000],USD[0.0000000135473350] |
| 07471497 | BAT[1.0023482100000000],BRZ[1.00000000000000],CUSDT[1.00000000000000],DOGE[0.0930831200000000],ETH[0.0000009600000000],ETHW[0.0000009600000000],SHIB[2.00000000000000],TRX[3.00000000000000],USD[0.0080350535011303],USDT[2.1136821400000000] |
| 07471499 | USD[0.0000000036264104] |
| 07471500 | DOGE[759.3370936500000000],TRX[1.00000000000000],USD[700.0000000019722075] |
| 07471501 | USD[0.1596826129751439],USDT[0.0000000013953529] |
| 07471503 | TRX[0.6466000000000000],USD[105.2093511405893120] |
| 07471504 | USD[0.0000000083853357] |
| 07471505 | BRZ[1.00000000000000],CUSDT[8.00000000000000],DOGE[0.9312873400000000],TRX[1.00000000000000],USD[0.0039929708798895] |
| 07471506 | SHIB[335.4076122500000000],USD[0.0000000051925171] |
| 07471507 | DOGE[0.0000000092484119] |
| 07471508 | CUSDT[2.00000000000000],TRX[1.00000000000000],USD[0.0087794817209043] |
| 07471509 | USD[0.0037453460450234] |
| 07471513 | BRZ[1.00000000000000],CUSDT[2.00000000000000],DOGE[1960.9285380900000000],GRT[1.00000000000000],TRX[29162.1444201800000000],USD[863.1760003923600863] |
| 07471514 | BRZ[1.00000000000000],CUSDT[2.00000000000000],DOGE[906.0308668600000000],SHIB[1942160.8210057282200000],USD[0.0000000009196504] |
| 07471519 | CUSDT[8.00000000000000],DOGE[1.00000000000000],TRX[1.00000000000000],USD[65.3630062409116621] |
| 07471522 | DOGE[323.5623991102923768],USD[0.0085069296316347] |
| 07471525 | BTC[0.0095571500000000],CUSDT[1.00000000000000],USD[0.0004105089299156] |
| 07471528 | BRZ[2.00000000000000],CUSDT[1881.5432615000000000],SHIB[5257507.7323072800000000],TRX[785.3545240600000000],USD[0.0010901000989689] |
| 07471530 | DOGE[257.4946654700000000],USD[0.0024385818379562] |
| 07471536 | CUSDT[5.00000000000000],DOGE[0.0005097000000000],TRX[2.00000000000000],USD[0.0038086752284674] |
| 07471537 | BTC[0.0000000070344570],DOGE[0.0000000090525080],ETH[0.0000003673500],USD[0.0000000012621540] |
| 07471539 | CUSDT[3.00000000000000],DOGE[0.0000000047925800],TRX[1.00000000000000],USD[0.0000188257100780] |
| 07471545 | CUSDT[3.00000000000000],DOGE[1.00000000000000],USD[0.0019396389941428] |
| 07471547 | BCH[0.1954457900000000],BTC[0.0016115200000000],CUSDT[1.00000000000000],DOGE[266.1591048000000000],ETH[0.1220725400000000],ETHW[0.1220725400000000],LTC[0.9996722900000000],TRX[4.00000000000000],USD[0.0005194824371417] |
| 07471549 | TRX[1.00000000000000],USD[0.3100877326880225],USDT[0.0000000066770420] |
| 07471553 | GRT[1.00000000000000],TRX[1.00000000000000],USD[0.0031877080137101] |
| 07471554 | BRZ[1.00000000000000],BTC[0.0127428800000000],CUSDT[15.00000000000000],DOGE[929.8757799300000000],ETH[0.9143407800000000],ETHW[0.8567137400000000],TRX[3.00000000000000],USD[0.0130450903223644] |
| 07471555 | BCH[0.0903899600000000],BTC[0.0016155100000000],CUSDT[2.00000000000000],DOGE[511.2362056800000000],PAXG[0.0554934500000000],TRX[1.00000000000000],USD[0.0001419325346982] |
| 07471558 | CUSDT[1.00000000000000],DOGE[77.3594781000000000],USD[0.0000000018428830] |
| 07471559 | CUSDT[1.00000000000000],DOGE[1.00000000000000],USD[0.0073386417799187] |
| 07471563 | CUSDT[5.00000000000000],USD[0.0087761224799651] |
| 07471567 | BCH[1.00000000071691330],ETH[0.0000000003322250],ETHW[0.0000000086311516],SHIB[11.8274497436768321],TRX[1.00000000000000],USD[0.0000184840738559] |
| 07471569 | SHIB[86482.5311355300000000],USD[0.0000000073804614],USDT[0.0000000067617444] |
| 07471572 | BRZ[5.00000000000000],CUSDT[9.00000000000000],TRX[5.00000000000000],USD[0.0000000102500696] |
| 07471573 | CUSDT[13.00000000000000],SHIB[1.00000000000000],TRX[2.00000000000000],USD[0.0051318592582139] |
| 07471574 | USD[0.0047892732455996] |
| 07471579 | CUSDT[10.00000000000000],TRX[1.00000000000000],USD[0.0007796785651985] |
| 07471580 | DOGE[141.0061794800000000],TRX[1.00000000000000],USD[0.0000000043100402],USDT[0.0000000145335872] |
| 07471590 | DOGE[159.8727659500000000],USD[0.0000000003223625] |
| 07471591 | USD[20.0000000000000000] |
| 07471594 | CUSDT[2.00000000000000],USD[0.0028835470083914] |
| 07471596 | CUSDT[2.00000000000000],DOGE[25.7100706100000000],USD[0.0034538427525039] |
| 07471598 | ETH[0.0001237000000000],ETHW[0.0001237000000000],USD[0.0000008150061721] |
| 07471599 | DOGE[24.9148832800000000],USD[0.0000000017002144] |
| 07471602 | CUSDT[6.00000000000000],DOGE[0.0048154500000000],ETH[0.0000019000000000],ETHW[0.0000019000000000],SHIB[1.00000000000000],USD[70.3416128337769882] |
| 07471604 | BRZ[1.00000000000000],CUSDT[2.00000000000000],DOGE[2.7920583200000000],GRT[1.00000000000000],TRX[1.00000000000000],USD[0.0018251212977702],USDT[1.00000000000000] |
| 07471605 | USD[0.0020324645719041] |
| 07471610 | BRZ[1.00000000000000],CUSDT[2.00000000000000],DOGE[11252.8046375600000000],USD[0.0000000011165989] |
| 07471614 | CUSDT[1.00000000000000],DOGE[1241.3525211000000000],USD[0.0000000005304830] |
| 07471616 | DOGE[686.1592903100000000],USD[0.0000000026055788] |
| 07471618 | USD[0.0417263276163917] |
| 07471619 | DOGE[1.00000000000000],TRX[1.00000000000000],USD[0.0026019867257940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07471620 | CUSDT[4.000000000000000000],ETH[0.005147060000000000],ETHW[0.005078660000000000],LINK[0.366120790000000000],LTC[0.018910860000000000],TRX[1.000000000000000000],USD[0.008103331393696990] |
| 07471622 | CUSDT[1.000000000000000000],USD[48.618997399140843200] |
| 07471625 | CUSDT[2.000000000000000000],DOGE[787.847261750000000000],USD[100.000000020870027000] |
| 07471632 | USD[0.000000004611100490] |
| 07471635 | DOGE[52.298378760000000000],USD[0.000000002276292500] |
| 07471636 | USD[0.004293686444925000] |
| 07471637 | CUSDT[1.000000000000000000],DOGE[125.476874860000000000],USD[0.000000011621720000] |
| 07471639 | BTC[0.000137110000000000],SUSHI[2.204174540000000000],USD[0.000352844985658200] |
| 07471642 | BRZ[1.000000000000000000],USD[0.000414449405865600],USDT[1.000000000000000000] |
| 07471644 | CUSDT[4.000000000000000000],DOGE[0.000047110000000000],USD[17.596931096720540700] |
| 07471645 | BRZ[1699.999951150000000000],SHIB[1826120.408107460000000000],USD[0.000000085490267000] |
| 07471646 | BAT[1.000000000000000000],BTC[0.120888030000000000],DOGE[32902.856861130000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],UNI[1.041257450000000000],USD[0.000258469376772200],USDT[0.000000090175713000] |
| 07471647 | USD[14.000000000000000000] |
| 07471652 | CUSDT[2.000000000000000000],USD[0.004269171237195800] |
| 07471654 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000073634147000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.004410839239853400] |
| 07471662 | CUSDT[3.000000000000000000],DOGE[1445.659474780000000000],TRX[1.000000000000000000],USD[0.008362917661110640] |
| 07471663 | CUSDT[3.000000000000000000],USD[0.006858156709937700] |
| 07471669 | BRZ[2.000000000000000000],BTC[0.000724430000000000],CUSDT[2584.075029780000000000],DOGE[1048.660380890000000000],GRT[1.004044710000000000],LINK[2.745978930000000000],SHIB[1.000000000000000000],SOL[0.105691600000000000],TRX[735.817690200000000000],USD[0.002989945094715200] |
| 07471670 | CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.000000012964777800] |
| 07471675 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.787623500496060640] |
| 07471677 | DOGE[108.786328430000000000],TRX[2.000000000000000000],USD[19.558323985822554800] |
| 07471680 | CUSDT[4.000000000000000000],DOGE[506.652661330000000000],TRX[1.000000000000000000],USD[0.002903018999944470] |
| 07471682 | BTC[0.000000008610435800],SHIB[5189.109903380000000000],USD[0.000000027771320000] |
| 07471683 | CUSDT[2.000000000000000000],DOGE[0.000015690000000000],USD[0.001734669061933900] |
| 07471684 | DOGE[260.921869840000000000],ETH[0.023703830000000000],ETHW[0.023703830000000000],TRX[2.000000000000000000],USD[0.000003382476346000] |
| 07471686 | BAT[13.245299860000000000],CUSDT[1.000000000000000000],DOGE[32.378678220000000000],TRX[57.592659100000000000],USD[0.000000030551502000] |
| 07471691 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.005255245233062500] |
| 07471692 | BTC[0.011639960000000000],DOGE[4186.726002750000000000],ETH[1.296187610000000000],ETHW[1.295643220000000000],SHIB[6250622.541529450000000000],USD[0.000000029181431000] |
| 07471694 | BCH[0.000000033680000],CUSDT[8.000000000000000000],DOGE[0.000000024952289000],ETH[0.000000007792000000],ETHW[0.000000007792000000],SOL[0.000000002913752000],TRX[8.000000000000000000],USD[0.000000263918692100],USDT[0.000000138056094800] |
| 07471698 | BRZ[1.000000000000000000],SOL[0.000000010000000000],TRX[2.000000000000000000],USD[0.006617045654809000] |
| 07471700 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],LINK[0.000000007237290400],TRX[2.000000000000000000],USD[0.000003706884098000] |
| 07471701 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.003647711607618300] |
| 07471702 | CUSDT[1.000000000000000000],DOGE[0.437299790000000000],ETH[0.000081710000000000],ETHW[0.000081710000000000],TRX[1.000000000000000000],USD[18.677103179340225800] |
| 07471703 | BRZ[1.000000000000000000],BTC[0.006139360000000000],CUSDT[3.000000000000000000],DOGE[1378.627402540000000000],ETH[0.062040040000000000],ETHW[0.061270940000000000],USD[229.956395518546608300] |
| 07471704 | BTC[0.004399310000000000],CUSDT[3.000000000000000000],DOGE[566.645936880000000000],ETH[0.242161560000000000],USD[0.007511031050748000] |
| 07471705 | BRZ[193.007457220000000000],CUSDT[0.195077490000000000],DOGE[680.633478800000000000],TRX[1.000000000000000000],USD[206.630138800836964000] |
| 07471706 | CUSDT[5.000000000000000000],DOGE[5083.397015680000000000],TRX[2.000000000000000000],USD[0.000000149942682000] |
| 07471707 | BRZ[7.244633640000000000],BTC[0.000001700000000000],CUSDT[285.329514430000000000],DOGE[0.000817390000000000],ETH[0.000001140000000000],ETHW[0.123481870000000000],LINK[0.000004290000000000],LTC[0.000000640000000000],SHIB[152721.333523800000000000],TRX[17.685128060000000000],USD[0.000832998518049000] |
| 07471708 | BRZ[1.000000000000000000],BTC[0.001757930000000000],CUSDT[1.000000000000000000],DOGE[119.386426430000000000],ETH[0.012812370000000000],ETHW[0.012812370000000000],USD[0.299291334810264100] |
| 07471709 | CUSDT[4.000000000000000000],DOGE[1.000000000633843],USD[0.069926087917778500] |
| 07471710 | CUSDT[1.000000000000000000],DOGE[100.696275290000000000],ETH[0.024891250000000000],ETHW[0.024891250000000000],USD[50.010016394801582500] |
| 07471712 | BTC[0.002807570000000000],CUSDT[3.000000000000000000],KSHIB[2065.341626090000000000],SHIB[1346807.096774520000000000],TRX[3.000000000000000000],UNI[11.111331760000000000],USD[0.009290883204114600] |
| 07471714 | CUSDT[2.000000000000000000],DOGE[877.459211240000000000],USD[0.000000051509994000] |
| 07471715 | CUSDT[1.000000000000000000],DOGE[126.029150890000000000],USD[0.000000021755871000] |
| 07471721 | CUSDT[1.000000000000000000],USD[0.007566877707227440] |
| 07471723 | BCH[0.050923860000000000],BRZ[1.000000000000000000],BTC[0.000426530000000000],CUSDT[3.000000000000000000],DOGE[533.046952080000000000],ETH[0.016862990000000000],ETHW[0.016862990000000000],TRX[1.000000000000000000],USD[0.000441512036710300] |
| 07471726 | CUSDT[1.000000000000000000],TRX[177.636678980000000000],USD[0.000000001395430400] |
| 07471728 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.003649568943916200] |
| 07471741 | BTC[0.000000009948137400],DOGE[0.000000007224752800],ETH[0.000000000566832990],NFT [3419192066677481300][1],SHIB[0.000000003010000000],SOL[0.000000047944370],TRX[0.000000000079953870],UNI[0.000000005957530000],USD[0.000023388153757500] |
| 07471742 | DOGE[0.788678242039798200],ETH[0.000000005184080000],NFT [2930207978536872990][1],NFT [3042956795623966540][1],NFT [3053123338147426200][1],NFT [3194938914267484030][1],NFT [3199684309960260000][1],NFT [3322808388452981030][1],NFT [3409984766063698530][1],NFT [3477754673181672860][1],NFT [3926436048471605230][1],NFT [3953839392682265360][1],NFT [3956200377427621370][1],NFT [3982197078529344400][1],NFT [4035314426268077160][1],NFT [4120267800005148070][1],NFT [4478200830558629690][1],NFT [4500073470907160103][1],NFT [4680981007794697150][1],NFT [5111435407861392720][1],NFT [5299655834614451003][1],NFT [5414529664271834664][1],NFT [5430241065820934770][1],NFT [5448167209713602750][1],NFT [5696918766044611470][1],SOL[1.959252920000000000],USD[0.912574676177110110],USDT[0.000001489347403910] |
| 07471743 | CUSDT[1.000000000000000000],DOGE[255.327549750000000000],USD[0.000000002274444500] |
| 07471758 | CUSDT[4.000000000000000000],USD[0.000000086944728000] |
| 07471760 | BTC[0.034499260000000000],CUSDT[1.000000000000000000],DOGE[56.334159100000000000],ETH[0.081279730000000000],ETHW[0.080277621000000000],USD[0.080410763287712000] |
| 07471761 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1860.180545480000000000],ETH[0.280492441412000000],ETHW[0.280492441412000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000098424608000] |
| 07471763 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.009117359728890200],USDT[0.000000009311711240] |
| 07471767 | CUSDT[337.504332410000000000],DOGE[1.000000000000000000],USD[0.009313487972881400],USDT[9.540589600000000000] |
| 07471770 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000840793602444200] |
| 07471771 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000005034225700],TRX[2.000000000000000000],USD[0.001447673116449900] |
| 07471775 | BAT[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[84.302492820000000000],TRX[1.000000000000000000],USD[0.000001088224947],USDT[1.000456690000000000] |
| 07471779 | ETH[0.000000074752400],USD[0.008688255827200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07471782 | CUSDT[2.000000000000000],USD[0.01671638967254] |
| 07471783 | BRZ[1.000000000000000],CUSDT[10.000000000000000],TRX[8.003073330000000],USD[0.000000060386098] |
| 07471786 | DOGE[1073.622237160000000],USD[0.000000036579508] |
| 07471789 | CUSDT[2.000000000000000],DOGE[267.123653770000000],PAXG[0.012824200000000],USD[0.000005070993673],USDT[49.690570850000000] |
| 07471790 | CUSDT[1.000000000000000],DOGE[0.000043320000000],USD[0.006024737907060] |
| 07471792 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[0.375239570000000],SHIB[1.000000000000000],TRX[0.000000004639507],USD[0.000000580993389],USDT[0.000004409681044] |
| 07471796 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0042990281356169] |
| 07471800 | CUSDT[1.000000000000000],DOGE[67.015374100000000],USD[0.0000000026750094] |
| 07471804 | ETH[0.005147684184000],ETHW[0.005147684184000],USD[0.847230500000000] |
| 07471806 | CUSDT[1.000000000000000],DOGE[706.370733810000000],TRX[2.000000000000000],USD[55.2266842227063231] |
| 07471807 | CUSDT[1.000000000000000],DOGE[71.789143002201423552],USD[0.002065102465050],USDT[1.000000000000000] |
| 07471808 | BCH[0.057400540000000],BRZ[1.000000000000000],BTC[0.001863080000000],CUSDT[154.527456890000000],DOGE[266.575676620000000],ETH[0.041281820000000],ETHW[0.040769890000000],TRX[36.757339670000000],USD[-24.9985879282953882] |
| 07471809 | BCH[0.023734000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[224.785936230000000],USD[0.0000088087200220] |
| 07471811 | BTC[0.000088730000000],ETH[0.002159030000000],ETHW[0.002159030000000],SUSHI[0.302959040000000],USD[0.0002246839397403] |
| 07471812 | BRZ[1.000000000000000],BTC[0.006987480000000],DOGE[1.026363063465263],SHIB[1.000000000000000],TRX2.000000000000000],USD[15.2436374624455480] |
| 07471815 | BRZ[27.729769840000000],CUSDT[4.000000000000000],DOGE[213.306510870000000],USD[0.000000117619344] |
| 07471818 | CUSDT[1.000000000000000],TRX[113.631960390000000],USD[0.000000013901402] |
| 07471820 | CUSDT[1.000000000000000],DOGE[0.411969670000000],ETH[0.007319080000000],ETHW[0.007319080000000],TRX[1.000000000000000],USD[0.000000023173244] |
| 07471823 | BTC[0.001186720000000],CUSDT[2.000000000000000],DOGE[79.749098910000000],TRX[79.749098910000000],USD[64.2306498137473715],USDT[0.0095534300000000] |
| 07471824 | DOGE[800.412973462303409],USD[0.0000389304402071] |
| 07471825 | DOGE[128.182589960000000],USD[0.0000000019991228] |
| 07471832 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000067988895374] |
| 07471839 | USD[0.0024748180978408] |
| 07471843 | USD[0.0033541080215518] |
| 07471845 | CUSDT[68.646170440000000],ETH[0.000000068296695],SHIB[1.000000000000000],USD[0.0446766692563364] |
| 07471847 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0085068039689056] |
| 07471849 | USD[0.0003839108753483] |
| 07471851 | CUSDT[3.000000000000000],ETH[0.095511150599568],ETHW[0.095511150599568],SOL[0.145148840000000],USD[25.0000018308225122] |
| 07471852 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0037012000345520] |
| 07471854 | CUSDT[1.000000000000000],USD[0.1941364577937445] |
| 07471857 | SHIB[47685.506399780000000],USD[0.0099449759638274],USDT[0.000000038019433] |
| 07471863 | BTC[0.000805760000000],CUSDT[1.000000000000000],DOGE[253.665800580000000],TRX[1.000000000000000],USD[0.0002482131978600] |
| 07471866 | USD[0.080755159593044] |
| 07471867 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[109.237571460000000],ETHW[0.437966210000000],LINK[8.487492460000000],MATIC[25.512403600000000],SHIB[7.000000000000000],SOL[1.526992800000000],TRX[136.398722100000000],USD[0.000000086520666] |
| 07471869 | BRZ[0.000000091292852],BTC[0.000000005399342],DAI[0.000000052117823],DOGE[0.000000002779938],ETH[0.000189897106573],ETHW[0.000189897106573],TRX[0.000000098440456],USD[0.0005142153693551] |
| 07471870 | BAT[0.000000010000000],CUSDT[4.000000000000000],DOGE[0.999998800000000],TRX[3.000000000000000],USD[0.0653735376972392] |
| 07471873 | CUSDT[4.000000000000000],USD[0.0091347759730548] |
| 07471875 | DOGE[194.573661830000000],LINK[0.510018620000000],MATIC[24.340125350000000],SOL[1.127113060000000],SUSHI[2.336929860000000],TRX[215.963464780000000],USD[0.0086778111684020] |
| 07471878 | CUSDT[16.000000000000000],TRX[1.000000000000000],USD[0.0075130922258986] |
| 07471882 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[521.602974630000000],USD[0.0000000119190237] |
| 07471886 | DOGE[7865.155433890000000],USD[0.0000000005598605] |
| 07471887 | BAT[1.000000000000000],DOGE[4963.148998160000000],USD[0.0000000038109056] |
| 07471888 | CUSDT[5.000000000000000],SHIB[11329785.936954255357107],TRX[1.000000000000000],USD[0.0000000115970671] |
| 07471890 | CUSDT[2.000000000000000],DOGE[209.672645150000000],USD[0.0000000086281627] |
| 07471895 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000034078273] |
| 07471898 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.225075820000000],ETH[0.000607000000000],ETHW[0.000607000000000],TRX[5.000000000000000],USD[2.8780986166206434] |
| 07471901 | AAVE[3.060000000000000],BTC[0.150070000000000],ETH[44.485696080000000],ETHW[44.485696080000000],SOL[4.990000000000000],USD[2709.855152379194914] |
| 07471903 | CUSDT[1.000000000000000],USD[0.0064362563881541] |
| 07471905 | CUSDT[3.000000000000000],DOGE[548.826943090000000],MATIC[19.643488900000000],SHIB[590040.122728340000000],USD[0.000000182503307] |
| 07471911 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.050027840000000],CUSDT[4.000000000000000],ETH[0.244002230000000],ETHW[0.244002230000000],GRT[1.000000000000000],SHIB[2537106.163009000000000],SOL[9.724774930000000],TRX[3.000000000000000],USD[0.0002077560128303] |
| 07471920 | BTC[0.000078360000000],DOGE[153.336613169860172],SHIB[19071.437822100000000],TRX[0.000000048599580],USD[0.0000000075486752] |
| 07471926 | BTC[0.001421020000000],CUSDT[5.000000000000000],DOGE[148.834078480000000],ETH[0.055407860000000],ETHW[0.055407860000000],TRX[2.000000000000000],USD[50.0002158452007475] |
| 07471927 | BRZ[2.000000000000000],BTC[0.000000006518383],CUSDT[21.000000000000000],DOGE[8.017494920000000],ETH[0.000006000000000],ETHW[0.000006000000000],SHIB[1.000000000000000],TRX[7.000000000000000],USD[0.0048221137748463] |
| 07471928 | CUSDT[1.000000000000000],DOGE[90.822350060000000],USD[0.0000000001315898] |
| 07471930 | CUSDT[6.000000000000000],DOGE[299.245373270000000],SUSHI[1.007102440000000],USD[20.0000001671834435] |
| 07471935 | USD[2.2484470500000000] |
| 07471937 | CUSDT[3.000000000000000],DOGE[0.000003080000000],ETH[0.012443460000000],ETHW[0.012443460000000],USD[0.0001729468540822] |
| 07471938 | CUSDT[1.000000000000000],DOGE[1821.015128520000000],USD[0.0000000020860504] |
| 07471940 | CUSDT[4.000000000000000],TRX[3.000000000000000],USD[0.0053717440279580] |
| 07471946 | CUSDT[1.000000000000000],USD[21.5665760589479682] |
| 07471949 | CUSDT[234.946694770000000],DOGE[250.181855400000000],USD[25.0000000011941617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07471959 | BRZ[30.817846030000000000],CUSDT[1.000000000000000000],DOGE[67.215611310000000000],USD[0.000000021073014] |
| 07471960 | DOGE[13.033714640000000000],USD[0.000000032830264] |
| 07471961 | CUSDT[4.000000000000000000],USD[0.000015651956263] |
| 07471962 | CUSDT[3.000000000000000000],DOGE[473.804378290000000000],TRX[1.000000000000000000],USD[0.000000062215053] |
| 07471964 | BRZ[1.000000000000000000],DOGE[698.474398430000000000],USD[0.000410961786995] |
| 07471965 | CUSDT[9.000000000000000000],TRX[3.000000000000000000],USD[0.035854776173815],USDT[10.935202140000000000] |
| 07471970 | CUSDT[1.000000000000000000],TRX[297.285662980000000000],USD[0.000000002272840] |
| 07471974 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],KSHIB[0.756478710000000000],TRX[1.000000000000000000],USD[0.000000093045246],USDT[0.000000130788184] |
| 07471975 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.009417592694116] |
| 07471976 | USD[0.045558619829688] |
| 07471981 | BRZ[1.000000000000000000],USD[0.000033125787939] |
| 07471982 | USD[60.000000000000000000] |
| 07471986 | CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.004700763486939] |
| 07471987 | BRZ[1.000000000000000000],USD[444.660144972685561],USDT[1.000000000000000000] |
| 07471990 | DOGE[366.914557250000000000],TRX[1.000000000000000000],USD[0.000000220419308] |
| 07471992 | BTC[0.000000052000000],DOGE[5.768924797213576],ETH[0.000000009350391],GRT[0.000000050723255],LINK[0.000000036467325],LTC[0.000000063396458],TRX[0.000000206120533],UNI[0.000000056315456],USD[1.678318411277856] |
| 07471994 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.001189042084801] |
| 07471995 | DOGE[83.149529560000000000],USD[0.000000092715919] |
| 07471997 | SOL[0.000000010354705] |
| 07472000 | CUSDT[3.000000000000000000],DOGE[0.000045670000000],USD[0.082828168050046],USDT[1.000000000000000000] |
| 07472002 | DOGE[544.889466303757935],SHIB[1311.354491800000000] |
| 07472005 | USD[0.222665256347234] |
| 07472007 | CUSDT[1.000000000000000000],DOGE[200.572573180000000000],USD[0.000000028149218] |
| 07472011 | BTC[0.000002305532544],DOGE[1.000622366970642],SHIB[0.000000060596096],USD[0.003696631871886] |
| 07472012 | CUSDT[1.000000000000000000],DOGE[279.233600930000000000],USD[0.000000031215263] |
| 07472014 | USD[0.028164435221486] |
| 07472017 | DOGE[519.539296580000000000],USD[0.000000000709986] |
| 07472018 | CUSDT[2.000000000000000000],DOGE[1494.093532100000000],TRX[4.000000000000000000],USD[0.000000086603519] |
| 07472021 | CUSDT[2.000000000000000000],LINK[2.403689290000000000],TRX[586.357948420000000000],USD[0.000000409797165] |
| 07472022 | DOGE[0.000000071442647],USD[0.000157234804087] |
| 07472023 | TRX[23.904000000000000000],USD[0.000276501186778] |
| 07472028 | SOL[0.043731850000000000],USD[0.051734222565610] |
| 07472034 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.007429416961486] |
| 07472035 | CUSDT[1.000000000000000000],USD[0.000000017527684] |
| 07472038 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.001113590326768] |
| 07472040 | DOGE[307.527902566715750],LTC[0.157177030000000],SHIB[301144.824124170000000],USD[0.000000654530929] |
| 07472044 | CUSDT[1.000000000000000000],DOGE[57.698499180000000000],USD[0.000000013271220] |
| 07472046 | CUSDT[6.000000000000000000],DOGE[1.000000008756947],GRT[0.000000007690892],SOL[0.000000002881145],USD[0.000000094769119],YF[0.012840246552833] |
| 07472048 | BRZ[1.000000000000000000],DOGE[0.000046400000000],TRX[2.000000000000000000],USD[0.002846859173408] |
| 07472049 | CUSDT[6.000000000000000000],DOGE[0.274488090000000],TRX[1.000000000000000000],USD[0.001537749152479] |
| 07472056 | BRZ[1.000000000000000000],CUSDT[22.000000000000000000],DOGE[25.866047640000000000],ETH[0.005337220000000],ETHW[0.005268820000000],GRT[46.276773440000000000],LINK[5.412304440000000000],MATIC[32.553178770000000000],NFT [524501195824545018],SLO[2.344309610000000000],SUSHI[5.606637720000000000],TRX[122.943938190000000000],UNI[7.416758080000000000],USD[0.000183103168666],USDT[83.165666680000000000] |
| 07472057 | BRZ[599.446574910000000000],CUSDT[2588.878037230000000000],TRX[1081.478281460000000000],USD[0.000000008043470] |
| 07472060 | CUSDT[1.000000000000000000],DOGE[0.000000003310000],USD[0.007051607106696] |
| 07472061 | USD[7.330720580769821] |
| 07472067 | BTC[0.001947790000000],CUSDT[2.000000000000000000],USD[0.002849217843309] |
| 07472069 | AAVE[0.000000036377430],DOGE[0.000000081951699],GRT[0.000000036571795],LINK[0.000000053710271],LTC[0.000000001299940],MATIC[0.000000003157200],SOL[0.000000039245542],SUSHI[0.000000072305893],TRX[0.000000098906040],UNI[0.000000070510841],USD[0.000000073810825],USDT[0.000000558390469] |
| 07472070 | BTC[0.001625510000000],NFT [566442189698298775][1] |
| 07472071 | CUSDT[1.000000000000000000],DOGE[1.000000005931405],ETH[0.000000022923904],TRX[0.000000012517568],USD[0.225136813767392] |
| 07472074 | CUSDT[1.000000000000000000],DOGE[7.766937560000000000],USD[45.000000004232862] |
| 07472075 | BAT[2.248087760000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000000],BTC[0.006207900000000],CUSDT[40.000000000000000000],DOGE[7.365237430000000000],ETH[0.007800540000000000],ETHW[0.007704780000000000],SHIB[4.000000000000000000],SOL[2.129276480000000000],TRX[8.000000000000000000],USD[3.801257117654 6795] |
| 07472079 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[1279.131249870000000],SUSHI[14.581891250000000000],TRX[1468.635969370000000],UNI[4.465946400000000000],USD[0.000000074782578],USDT[0.000000084390180] |
| 07472083 | CUSDT[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[5168.632974340000000],TRX[2.000000000000000000],USD[52.032925738189193] |
| 07472085 | DOGE[51.550884950000000000],USD[0.000000048971103] |
| 07472086 | USD[0.009985760752677] |
| 07472087 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],SOL[0.457705100000000],USD[0.008185615711392] |
| 07472088 | CUSDT[1.000000000000000000],DOGE[887.464505710000000],USD[0.000000014899560] |
| 07472091 | CUSDT[5.000000000000000000],DOGE[1552.447204870000000],ETH[0.008263490000000],ETHW[0.008161360000000],GRT[1.004989570000000000],SHIB[1.000000000000000000],SOL[0.218212220000000000],TRX[68.205005300000000000],USD[0.489360170785569] |
| 07472093 | USD[4.831471963768157] |
| 07472094 | CUSDT[1.000000000000000000],DOGE[1926.748967340000000],TRX[1.000000000000000000],USD[0.663526800421846] |
| 07472095 | CUSDT[1.000000000000000000],DOGE[0.000005180000000],SHIB[1.000000000000000000],USD[0.000086072821334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07472097 | BRZ[0.2957668900000000],CUSDT[13.0000000000000000],DOGE[0.0000329100000000],TRX[2.0000000000000000],USD[0.0028211224589375] |
| 07472100 | CUSDT[1.0000000000000000],DOGE[302.7411668600000000],USD[0.0000000026407338] |
| 07472103 | BAT[1.0056138100000000],BTC[0.0011853100000000],CUSDT[3.0000000000000000],ETH[0.0343644100000000],ETHW[0.0339403300000000],LTC[0.2889628600000000],TRX[3.0000000000000000],USD[0.0032159508145713] |
| 07472113 | CUSDT[1.0000000000000000],DOGE[0.0000060900000000],USD[6.7746905879086894] |
| 07472114 | CUSDT[2.0000000000000000],USD[0.0003468608704796] |
| 07472115 | USD[0.0000000040058583] |
| 07472116 | CUSDT[56.3454511100000000],USD[0.1033976400116513] |
| 07472119 | DOGE[0.3627983100000000],TRX[1.0000000000000000],USD[15.6523125314536451] |
| 07472120 | DOGE[0.0004699900000000],TRX[2.0000000000000000],USD[0.0026977020290814] |
| 07472124 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0067386561069442] |
| 07472127 | USD[0.0010150941765697] |
| 07472128 | BTC[0.0000000014182128],CUSDT[5.0000000000000000],DOGE[0.8728044500000000],SUSHI[1.1539261300000000],USD[0.4051795078852790],USDT[1.1095188500000000] |
| 07472129 | CUSDT[1.0000000000000000],DOGE[39.3851091700000000],USD[0.0000000011033180] |
| 07472133 | BRZ[1.0000000000000000],BTC[0.0000007800000000],CUSDT[1.0000286300000000],DOGE[0.0000150100000000],USD[0.0027060890962155] |
| 07472139 | BRZ[222.2797793400000000],CUSDT[235.4772798500000000],DOGE[103.4521830200000000],USD[50.0000000083034459] |
| 07472141 | USD[3.6218970160000000] |
| 07472144 | BRZ[1.0000000000000000],DOGE[620.5994264300000000],USD[0.0000000018704799] |
| 07472145 | CUSDT[1.0000000000000000],DOGE[129.4205698700000000],USD[0.0000000009343555] |
| 07472150 | CUSDT[3.0000000000000000],DOGE[1028.7086171100000000],TRX[2.0000000000000000],USD[0.0046691483688610] |
| 07472153 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[238.4521255300000000],USD[0.0000001358053950] |
| 07472154 | DOGE[0.7228398400000000],TRX[1.0000000000000000],USD[0.0074772811522800] |
| 07472155 | BAT[0.0000000100000000],USD[0.0012000029765893],USDT[0.0000000019901741] |
| 07472162 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000087065820],ETHW[0.0000000087065820],USD[0.0005019968848280] |
| 07472163 | DOGE[1413.7906777900000000],USD[0.0000000024003287] |
| 07472164 | BTC[0.0000000062148668],DOGE[0.0000000011181208],ETH[0.0000000046650508],USD[0.0034329414948964],USDT[0.0000000068425762] |
| 07472166 | CUSDT[3.0000000000000000],SOL[0.5396504200000000],TRX[1.0000000000000000],USD[0.0000100474399792],USDT[0.0000000052703440] |
| 07472168 | BAT[2.0760238400000000],BRZ[1.0000000000000000],CUSDT[21.0000000000000000],DOGE[90.3970190900000000],ETH[0.0758900900000000],ETHW[0.0749477400000000],TRX[7.0000000000000000],USD[270.4230398570722870],USDT[0.0000000067617444] |
| 07472172 | USD[0.0001527854400318],USDT[0.0000000038355241] |
| 07472173 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.8591649626847525] |
| 07472174 | BAT[0.0013871900000000],CAD[0.1605208700000000],CUSDT[14.3798980800000000],GBP[0.0003823700000000],GRT[0.0089202400000000],LINK[0.0090810300000000],LTC[0.0003418800000000],SHIB[1483731.9676781700000000],SOL[0.0093523100000000],SUSHI[0.0219785300000000],TRX[3.0000000000000000],UNI[0.0007081000000000],USD[4.6329110927186301],YFI[0.0000038000000000] |
| 07472177 | DOGE[22.4893191100000000],USD[2.0000000034003338] |
| 07472178 | BTC[0.0000639050000000] |
| 07472179 | BRZ[1.0000000000000000],CUSDT[22.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0081109029067638],USDT[1.0000000000000000] |
| 07472181 | LINK[0.0000000100000000] |
| 07472182 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.5472277009037831],ETH[0.0000000034110611],USD[0.0075840800495328],USDT[0.0000000003050600] |
| 07472183 | BRZ[1.0000000000000000],BTC[0.0093215832663470],CUSDT[3.0000000000000000],DOGE[751.0796606900000000],ETH[0.0560214500000000],ETHW[0.0553237700000000],TRX[1.0000000000000000],USD[0.0105501536819311] |
| 07472184 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0079448685765831] |
| 07472187 | USD[0.0000000002340449] |
| 07472190 | CUSDT[5.0000000000000000],USD[0.0054264301492503] |
| 07472191 | BTC[0.0002779800000000],CUSDT[3.0000000000000000],DOGE[237.5300918200000000],TRX[1.0000000000000000],USD[0.0022416130465878] |
| 07472192 | AAVE[0.0000000050030464],AVAX[0.0000000019130240],BTC[0.0000000038243547],DOGE[0.0000000049815681],ETH[0.0000000005340164],LINK[0.0000000032224756],LTC[0.0000000017907784],MATIC[0.0000000017635762],SHIB[0.0000000017761000],SOL[0.0002812336079365],SUSHI[0.0000000057622668],TRX[0.0000000017915395],UNI[0.0000000050328412],USD[0.0000000000766175000],USD[0.0000000036380124254209] |
| 07472196 | BRZ[1.0000000000000000],CUSDT[14.5575321700000000],TRX[1.0000000000000000],USD[0.0063880124254209] |
| 07472197 | DOGE[0.3204819000000000],ETH[0.0000000085172522],ETHW[0.0000000067439329] |
| 07472198 | CUSDT[5.0000000000000000],DOGE[61.6186601500000000],USD[0.0088909539111069] |
| 07472203 | BRZ[1.0000000000000000],BTC[0.0021667900000000],CUSDT[5.0000000000000000],DOGE[551.0619070000000000],GRT[12.2535680000000000],USD[0.0007134209787064] |
| 07472205 | CUSDT[1.0000000000000000],DOGE[528.2502837100000000],USD[0.0000000025079989] |
| 07472208 | BCH[0.0531050800000000],BRZ[138.1187317600000000],BTC[0.0004457000000000],CUSDT[3.0000000000000000],DOGE[874.3917840000000000],USD[0.0000069542800802] |
| 07472209 | CUSDT[2.0000000000000000],DOGE[3140.3843226900000000],TRX[2.0000000000000000],USD[0.0000000095680365] |
| 07472210 | CUSDT[2.0000000000000000],DOGE[1102.9893630100000000],USD[0.0000000373549881] |
| 07472213 | CUSDT[28.3615166600000000],DOGE[0.6615505800000000],TRX[122.9471659700000000],USD[-2.8050639932905875] |
| 07472215 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0086524355204781] |
| 07472216 | DOGE[1.0000000000000000],SUSHI[1.1924258900000000],USD[0.0000000571061058] |
| 07472223 | ETH[0.0000000031858976],USD[0.0000251532545888] |
| 07472236 | BAT[19.8299851000000000],BTC[0.0052781000000000],CUSDT[6.0000000000000000],DOGE[268.3929425200000000],SOL[0.5351494300000000],TRX[158.1555570600000000],USD[0.0000004733790612] |
| 07472239 | CUSDT[1.0000000000000000],DOGE[393.7005394000000000],USD[0.0000000470544 0] |
| 07472241 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0065566587821764] |
| 07472243 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0038400250320507] |
| 07472244 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[318.8754470100000000],ETH[0.0254061000000000],ETHW[0.0254061000000000],USD[0.0000000080237206],USDT[0.0000000093117124] |
| 07472246 | CUSDT[1.0000000000000000],DOGE[313.3900581800000000],USD[0.0000000009117696] |
| 07472248 | CUSDT[1.0000000000000000],DOGE[305.8836131800000000],USD[0.0000000005435986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07472251 | BRZ[1.00000000000000000],DOGE[251.05475541000000000],TRX[1.00000000000000000],USD[2.09786150633378551] |
| 07472253 | CUSDT[1.00000000000000000],DOGE[0.00000000312093100],ETH[0.00000177045156680],ETHW[0.00000177045156680],LINK[0.00000000019300000],MATIC[0.00000000354140989],SHIB[0.00000000006777612],SOL[0.00000000006777612],UNI[0.00000000043957574],USD[0.00002987538829280],USDT[1.07629521009684003] |
| 07472255 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.00639441672841500] |
| 07472263 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[12.28877471000000000],USD[0.00486394959971162],USDT[0.00000001673560800] |
| 07472264 | CUSDT[1.00000000000000000],DOGE[49.39152603000000000],USD[0.00000000211300900] |
| 07472266 | CUSDT[4.00000000000000000],USD[0.00105996807762280],USDT[1.00000000000000000] |
| 07472275 | BTC[0.00045934000000000],CUSDT[1.00000000000000000],ETH[0.00294910000000000],ETHW[0.00294910000000000],USD[0.00025147990680650] |
| 07472277 | CUSDT[1.00000000000000000],DOGE[0.60378608000000000],TRX[1.00000000000000000],USD[0.01851710006724784] |
| 07472279 | BTC[0.00000003069655],DOGE[0.00000000477166480],ETH[0.00000000562988250],USD[0.00000000945705840] |
| 07472280 | CUSDT[1.00000000000000000],DOGE[151.14847732000000000],USD[0.00002970866398522] |
| 07472282 | CUSDT[1.00000000000000000],DOGE[0.00000000634093660] |
| 07472283 | CUSDT[2.00000000000000000],USD[0.00976181702662980] |
| 07472284 | CUSDT[2.00000000000000000],DOGE[100.89259283000000000],LINK[0.80530386000000000],SUSHI[1.72210667000000000],TRX[137.56549923000000000],USD[75.00000027484467421] |
| 07472287 | CUSDT[5.00000000000000000],DOGE[3.00000000000000000],USD[14.26738945407173670] |
| 07472289 | BRZ[1.00000000000000000],CUSDT[469.89338955000000000],DOGE[935.78841828000000000],ETH[0.00721054000000000],ETHW[0.00721054000000000],TRX[142.88711828000000000],USD[0.46844550519211390] |
| 07472290 | DOGE[0.04615398000000000],USD[0.00000000016448671] |
| 07472293 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],ETH[0.07152900000000000],ETHW[0.07152900000000000],TRX[1.00000000000000000],USD[0.00000697186713170],USDT[1.00000000000000000] |
| 07472295 | BRZ[1.00000000000000000],BTC[0.00080824000000000],CUSDT[2.00000000000000000],DOGE[2822.51877737000000000],ETH[0.02045304000000000],ETHW[0.02045304000000000],USD[0.00026478792986760] |
| 07472297 | CUSDT[1.00000000000000000],DOGE[155.37865109000000000],USD[0.00000000045494623] |
| 07472301 | CUSDT[1.00000000000000000],DOGE[310.97923642000000000],USD[0.00000002290850600] |
| 07472302 | CUSDT[2.00000000000000000],SHIB[1385353.19354838000000000],TRX[1.00000000000000000],USD[0.00000000036678882] |
| 07472303 | CUSDT[6.00000000000000000],DOGE[1962.94207026000000000],TRX2.00000000000000000],USD[5.42205070435686660] |
| 07472304 | BTC[0.00492116000000000],CUSDT[4.00000000000000000],SOL[8.80721295000000000],USD[26.57305982702043] |
| 07472310 | BAT[1.01655550000000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[945.33995154000000000],TRX[1.00000000000000000],USD[0.00000004088863] |
| 07472311 | BTC[0.00099138000000000],CUSDT[3.00000000000000000],DOGE[116.15565272000000000],ETH[0.00409566000000000],ETHW[0.00409566000000000],TRX[80.38208865000000000],USD[0.00170022098345706] |
| 07472312 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00001930000000000],TRX[1.00000000000000000],USD[0.00471642068128560] |
| 07472313 | CUSDT[2.00000000000000000],DOGE[95.44392571000000000],USD[0.00000000026343861] |
| 07472314 | BAT[1.00000000000000000],DOGE[0.00000000911200000],ETH[0.00000004387290300],USDT[1.00000000000000000] |
| 07472318 | CUSDT[1.00000000000000000],DOGE[0.00000000555200000],TRX[0.05543222077000000],USD[0.00000000249026540] |
| 07472320 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[760.60190241596638760],ETH[0.00000000110475780],USD[0.00061035858799120] |
| 07472324 | CUSDT[7.00000000000000000],DOGE[0.62865865000000000],SOL[0.00000001000000000],TRX[1356.93873679000000000],USD[0.83254213500385509],USDT[1.00000000000000000] |
| 07472326 | CUSDT[15.00000000000000000],DOGE[1.13828805566071240],SHIB[15.00097237000000000],TRX[1.00000000000000000],USD[0.55892131473161190] |
| 07472328 | CUSDT[1.00000000000000000],DOGE[370.63831377000000000],USD[0.00000000279007920] |
| 07472329 | BF_POINT[100.00000000000000000],CUSDT[2.00000000000000000],DOGE[3182.00471857000000000],USD[0.00000000629908] |
| 07472332 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[855.49393141000000000],USD[0.00551338527843] |
| 07472334 | SOL[0.00000000860000000],USD[0.00000015394411940] |
| 07472335 | CUSDT[1.00000000000000000],DOGE[0.00000807000000000],TRX[1.00000000000000000],USD[0.23504681477159700] |
| 07472337 | CUSDT[1.00000000000000000],DOGE[57.57782636000000000],USD[0.00000000156542416] |
| 07472342 | DOGE[1.00000000000000000],USD[0.00506637719925] |
| 07472343 | BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[259.08234821935230341],USD[0.00246502396656607] |
| 07472350 | CUSDT[2.00000000000000000],USD[0.99701654611117121] |
| 07472352 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],KSHIB[2462.86389648453613322],SHIB[15551679.38358852360280571],TRX[3.00000000000000000],USD[0.00000003688459301] |
| 07472355 | BTC[0.00009309060000000],SOL[0.00115000000000000],USD[1189.216584120000000000],USDT[0.00181360000000000] |
| 07472356 | USD[0.00206839738010790] |
| 07472357 | CUSDT[2.00000000000000000],DOGE[3.03549422000000000],USD[0.00000000104669720] |
| 07472359 | DOGE[12.63413881000000000],ETH[0.00147301000000000],ETHW[0.00147301000000000],USD[0.00002298996673130] |
| 07472360 | KSHIB[71.07955747000000000],SHIB[342540.78361103000000000],USD[1.02148994159562020] |
| 07472362 | CUSDT[1.00000000000000000],DOGE[45.16515451000000000],USD[0.00000000239787560] |
| 07472365 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[13.38607059100865830] |
| 07472367 | BRZ[0.00000005359202024],DOGE[0.00000000967100950],TRX[0.00000000858953522],USD[0.00000000995045580] |
| 07472372 | BAT[84.69471469000000000],BRZ[2.00000000000000000],BTC[0.00131470000000000],CUSDT[10.00000000000000000],DOGE[80.78954787000000000],GRT[66.61726558000000000],TRX[812.89863762000000000],UNI[4.82987413000000000],USD[0.00000001106906168] |
| 07472373 | BTC[0.00181316000000000],CUSDT[9.00000000000000000],DOGE[152.05917090000000000],ETH[0.02790575000000000],ETHW[0.02790575000000000],LTC[0.03527448000000000],SHIB[74096.02845287000000000],USD[0.00159113397411187] |
| 07472375 | CUSDT[3.00000000000000000],USD[0.00000008008184] |
| 07472377 | CUSDT[1.00000000000000000],DOGE[10372.17098904000000000],GRT[1.00000000000000000],USD[0.00000001162337520] |
| 07472378 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00070015468304940] |
| 07472380 | BTC[0.00009231000000000],DOGE[65.36525161000000000],TRX[1.00000000000000000],USD[5.00050044391412810] |
| 07472381 | BTC[0.00017780000000000],CUSDT[7.00000000000000000],DOGE[100.95712850000000000],ETH[0.00140559000000000],ETHW[0.00139191000000000],LTC[0.04514087000000000],TRX[99.24668057000000000],USD[0.00000009558101070],USDT[0.99398331000000000] |
| 07472385 | DOGE[1.00000000000000000],TRX[1.01504763000000000],USD[0.00004089658519840] |
| 07472387 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00533020424116694] |
| 07472390 | CUSDT[1.00000000000000000],DOGE[0.00002690000000000],TRX[1.00000000000000000],USD[0.00474435407344465] |
| 07472391 | CUSDT[3.00000000000000000],DOGE[287.88913182000000000],ETH[0.01776819000000000],ETHW[0.01776819000000000],TRX[89.60317620000000000],USD[0.01002273898361950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07472392 | BRZ[126.144561060000000000],CUSDT[4.000000000000000000],DOGE[821.212884150000000000],LINK[5.453112130000000000],MATIC[61.940022270000000000],NFT (317296397572252727)[1],NFT (336407027632668720)[1],NFT (372599106934644290)[1],NFT (391512811765442244)[1],NFT (419049134949877617)[1],NFT (527302028195661838)[1],SOL[20.347195272600000000],USD[421.421094420121072400],USDT[0.000000000614471166] |
| 07472393 | CUSDT[1.000000000000000000],ETH[0.003448740000000000],ETHW[0.003448740000000000],USD[0.000021054874443818] |
| 07472399 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000107792447] |
| 07472402 | CUSDT[1.000000000000000000],USD[0.0071282276128168] |
| 07472403 | BAT[0.000000007062480],BRZ[0.000000031436301],CUSDT[2.000000000000000000],DAI[0.000000026530000],DOGE[0.000000054872955],TRX[1.000000000000000000],USD[0.004006986680109] |
| 07472404 | DOGE[0.000007900000000],DOGE[0.454591180000000000],TRX[40.635974630000000000],USD[0.002436512954016] |
| 07472406 | DOGE[0.0000000173102480],TRX[1.000000000000000000],USD[0.000000007605772] |
| 07472412 | CUSDT[1.000000000000000000],DOGE[1947.930843450000000000],TRX[2.000000000000000000],USD[0.000000082361843] |
| 07472415 | SOL[0.000000072952925],USD[0.000002420907490],USDT[0.0004336066690284] |
| 07472420 | CUSDT[1.000000000000000000],DOGE[583.104515482433393][...] |
| 07472429 | TRX[3223.058955180000000000],USD[0.0343300004295978] |
| 07472431 | USD[0.0089135217716050] |
| 07472433 | BAT[1.000000000000000000],DOGE[989.885113550000000000],USD[0.0000000545410170] |
| 07472434 | CUSDT[7.000000000000000000],DOGE[1121.758078440000000000],TRX[1.000000000000000000],USD[113.000000117396597] |
| 07472435 | CUSDT[3.000000000000000000],TRX[108.173245940000000000],USD[0.0000000113012704] |
| 07472439 | CUSDT[6.000000000000000000],DOGE[0.000000004825741],GRT[3.000000000000000000],TRX[5.000000000000000000],USD[0.0022051148743650] |
| 07472442 | BTC[0.0003566800000000],CUSDT[5.000000000000000000],DOGE[0.000015450000000],USD[0.0063693772685634] |
| 07472443 | CUSDT[4.000000000000000000],DOGE[0.000000016470062],TRX[1.000000000000000000],USD[0.000000045682367] |
| 07472445 | CUSDT[1.000000000000000000],DOGE[65.921413160000000000],USD[0.000000091266969] |
| 07472446 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000034880000000000],TRX[2.000000000000000000],USD[0.0066420610002326] |
| 07472449 | USD[0.0665143141452052] |
| 07472450 | BTC[0.0006192500000000],CUSDT[3.000000000000000000],DOGE[71.221632550000000000],ETH[0.008526160000000000],ETHW[0.008526160000000000],GRT[9.603909478379026 8],SUSHI[0.284994485480878 6],TRX[1.000000000000000000],USD[0.0034500450073154] |
| 07472452 | CUSDT[2.000000000000000000],DOGE[0.000046980000000],TRX[1.000000000000000000],USD[0.0079069155293674],USDT[1.000000000000000000] |
| 07472454 | DOGE[5.534654150000000000],TRX[1.000000000000000000],USD[100.418247909101290] |
| 07472455 | CUSDT[2.000000000000000000],DOGE[191.076975988026000 0],NFT (401238520528882556)[1],TRX[314.603886000000000000],USD[0.0000000022924886] |
| 07472456 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[223.288435530000000000],TRX[2.000000000000000000],USD[0.000000081409981] |
| 07472461 | DOGE[149.443104750000000000],TRX[1.000000000000000000],USD[25.000000011474225] |
| 07472464 | CUSDT[10.000000000000000000],LINK[0.076358590000000000],MATIC[0.204501600000000000],NEAR[3.573966670000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000005007295228] |
| 07472465 | CUSDT[1.000000000000000000],DOGE[908.817557240000000000],USD[700.000000057167137] |
| 07472466 | BRZ[1.000000000000000000],CUSDT[27.000000000000000000],USD[0.0058204155848196] |
| 07472467 | BRZ[1.000000000000000000],CUSDT[8.888647460000000000],DOGE[546.090048340000000000],ETH[0.000795930000000000],ETHW[0.000782790000000000],SHIB[4550836.246844490000000000],TRX[0.0125337800000000],USD[0.000000060917740] |
| 07472468 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[8.000000000000000000],TRX[6.000000000000000000],USD[58.904763976472579] |
| 07472471 | CUSDT[2.000000000000000000],USD[0.0047633833270546] |
| 07472472 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],USD[0.0000014121924762] |
| 07472474 | CUSDT[4.000000000000000000],DOGE[0.839488810000000000],ETH[0.019853051566494 3],ETHW[0.019853051566494 3],USD[0.000000029654648] |
| 07472475 | CUSDT[1.000000000000000000],USD[0.000000023138430] |
| 07472476 | USD[203.140028390190848] |
| 07472477 | DOGE[1523.636183340000000000],TRX[1.000000000000000000],USD[0.000000028384178] |
| 07472480 | BRZ[1.000000000000000000],BTC[0.0008778600000000],CUSDT[561.777887260000000000],DOGE[7.009940510000000000],TRX[1.000000000000000000],USD[3.894587910046914 9] |
| 07472481 | DOGE[1470.180692550000000000],SHIB[3240441.699935190000000000],TRX[1.000000000000000000],USD[0.0000000454343616] |
| 07472482 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[146.785540880000000000],TRX[61.672668160000000000],USD[0.275887234030604 1] |
| 07472483 | CUSDT[1.000000000000000000],DOGE[1026.322193550000000000],TRX[1.000000000000000000],USD[0.000000016566181] |
| 07472488 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.676353920000000000],TRX[2.000000000000000000],USD[0.005432498954076 4] |
| 07472489 | BCH[0.0780466400000000],DOGE[393.868900890000000000],USD[0.0014875308563253] |
| 07472490 | DOGE[873.322939610000000000],TRX[2.000000000000000000],USD[0.000000036471504] |
| 07472494 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000007377647],CUSDT[23.000000000000000000],DOGE[1.000000008113882 0],ETH[0.000000009047322 5],ETHW[0.000000009047322 5],GRT[1.000000000000000000],MATIC[0.000249200000000000],NFT (340157703593172208)[1],NFT (381140128523037412)[1],NFT (429617527199486175)[1],NFT (485231849849442308)[1],NFT (511860676803772306)[1],NFT (514467753946716838)[1],NFT (567217552460018605)[1],NFT (568780548797297557)[1],SHIB[3.000000000000000000],SOL[0.0250206236671871],SUSHI[0.000000000066400000],TRX[44.000000000000000000],USD[0.000000044012093 3],USDT[0.000000000000000 2103612] |
| 07472497 | BF_POINT[300.000000000000000000],BTC[0.0152986775722153],ETH[0.137526025460327 4],ETHW[0.136468305460327 4],NFT (467600042428716363)[1],USD[0.000002443506001] |
| 07472499 | USD[39.343888938160000 0] |
| 07472501 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.951128460000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[1.1176282192108577] |
| 07472502 | CUSDT[5.000000000000000000],DOGE[0.052315160000000000],TRX[1.000000000000000000],USD[0.044466894991 0307] |
| 07472504 | CUSDT[941.565281930000000000],DOGE[566.376396870000000000],USD[0.0000000020201 86] |
| 07472505 | CUSDT[1.000000000000000000],USD[0.926465747 9893740] |
| 07472507 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4508841.758442700000000000],TRX[1.000000000000000000],USD[0.000000004112408] |
| 07472508 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[7.716074340000000000],TRX[7546.783674850000000000],USD[0.0000004224589229],USDT[21.966794620000000000] |
| 07472510 | CUSDT[3.000000000000000000],DOGE[6698.265936910000000000],USD[0.000000030676096],USDT[2.1749391300000000] |
| 07472511 | CUSDT[2.000000000000000000],LTC[0.009290000000000000],USD[0.0023935320000000],USDT[0.298800080000000] |
| 07472514 | BTC[0.0020168400000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],ETH[0.307700300000000],ETHW[0.307511760000000000],SOL[0.323797350000000000],TRX[2.000000000000000000],USD[0.0022328179496318] |
| 07472518 | BAT[0.000000063744760],BCH[0.000000002982994 0],BRZ[3.000000000000000000],CUSDT[15.000000000000000000],DOGE[0.000000083189246],GRT[0.000000007464899],SOL[0.0123026373646036],TRX[0.000000005919192],USD[0.0003444167864641],USDT[0.000000260388450 0] |
| 07472520 | CUSDT[1.000000000000000000],DOGE[119.445648920000000000],USD[0.0000000004589644] |
| 07472522 | USD[0.0018247629069900] |

Schedule G/H: Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07472524 | CUSDT[3.000000000000000000],DOGE[0.000010940000000],ETH[0.005719710000000],ETHW[0.005651260000000],PAXG[0.021629570000000000],TRX[1.000000000000000],USD[0.4988405774864556] |
| 07472525 | TRX[0.000000045140000],USD[0.0017692978546892] |
| 07472532 | CUSDT[2.000000000000000000],LTC[0.012861860000000],USD[0.0019120622367096],USDT[1.9864324000000000] |
| 07472535 | CUSDT[4.000000000000000],DOGE[0.000000053740669],TRX[0.000000089765270],USD[0.0097854175346344] |
| 07472536 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1264.643016610000000],ETH[1.014274770000000],ETHW[1.014274770000000],GRT[1.000000000000000],SOL[2.001890570000000],TRX[3.000000000000000],USD[0.0001506115101734],USDT[2.0000000000000000] |
| 07472537 | DOGE[0.973245500000000],USD[0.0000000018913137] |
| 07472538 | CUSDT[2.000000000000000],DOGE[94.151807190000000],USD[20.0000000018504459] |
| 07472541 | BTC[0.000953600000000],CUSDT[15.000000000000000],LINK[0.000496800000000],TRX[1.000000000000000],USD[0.8495770608192205],USDT[0.0000343431087548] |
| 07472542 | CUSDT[0.000000000000000],DOGE[1093.955451430000000],TRX[2.000000000000000],USD[0.0000000025613563] |
| 07472543 | BRZ[1.000000000000000],BTC[0.142158570000000],CUSDT[3.000000000000000],DOGE[0.002798460000000],TRX[3.000000000000000],USD[0.0030292257918911] |
| 07472546 | SHIB[23459.832530280000000],USD[33.6048845060931634] |
| 07472547 | CUSDT[3.000000000000000],ETH[0.000076700000000],ETHW[0.000076700000000],SOL[0.000476180000000],TRX[1.000000000000000],USD[0.7277224436761380] |
| 07472550 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0060953467051028] |
| 07472551 | CUSDT[7.000000000000000],USD[0.0020212906863562] |
| 07472552 | BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[1425.322423320000000],TRX[3.000000000000000],USD[0.4895462487867539] |
| 07472553 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],BTC[0.066775262686680],CUSDT[11.000000000000000],DOGE[142.371715700000000],ETH[0.807350020000000],ETHW[0.807011000000000],SHIB[6.000000000000000],SOL[31.024874560000000],TRX[8.000000000000000],USD[0.0000001177645762],USDT[0.0000000163493207] |
| 07472554 | CUSDT[0.000000004483818],USD[0.0314282404722633] |
| 07472555 | DOGE[1457.523678920000000],GRT[1.000000000000000],USD[0.0000000033234080] |
| 07472557 | BRZ[30.886654220000000],CUSDT[262.274584880000000],DAI[5.511089630000000],DOGE[614.302212910000000],USD[0.0000000207643411],USDT[5.5199002100000000] |
| 07472558 | USD[0.0002533826106751],USDT[0.0000000226622081] |
| 07472559 | CUSDT[1.000000000000000],DOGE[124.417071800000000],USD[0.0000000015689020] |
| 07472561 | CUSDT[1.000000000000000],DOGE[0.000306700000000],SHIB[1.000000000000000],USD[0.0051141263628013] |
| 07472562 | DOGE[0.430850000000000],ETH[0.249300800000000],ETHW[0.249300800000000],USD[2.9360477695750000],USDT[0.0375663344000000] |
| 07472565 | USD[82.0305775677881698] |
| 07472569 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0047971742972692] |
| 07472573 | BRZ[2.000000000000000],BTC[0.005534150000000],CUSDT[43.000000000000000],DOGE[1521.144678130000000],ETH[0.103336250000000],ETHW[0.102278000000000],SHIB[582617.186313300000000],SOL[1.106651980000000],TRX[2.000000000000000],USD[101.1361664951072897] |
| 07472574 | ETH[0.000718250000000],ETHW[0.000718247722567],SOL[0.016695000000000],USD[10.0000000000000000] |
| 07472575 | CUSDT[1.000000000000000],DOGE[255.107910900000000],ETH[0.021175230000000],ETHW[0.021175230000000],USD[0.0000047229331872] |
| 07472576 | BTC[0.003482010000000],SHIB[12.000000000000000],TRX[1.000000000000000],USD[0.0000515735347271] |
| 07472578 | CUSDT[1.000000000000000],DOGE[1096.581567170000000],TRX[1.000000000000000],USD[0.0000000061305117] |
| 07472579 | ALGO[1.618026911536000],AVAX[0.000000048193761S],BRZ[3.000000000000000],BTC[0.000000079177737],DOGE[3.000000005903025],ETH[0.000000018659249],ETHW[0.000000027198982228],LINK[0.000000009045160],MATIC[57.025272569034282834],NEAR[0.000000043192522],NFT[507765886278192103],SHIB[27.000000009229535],SOL[0.000000075508248],SUSHI[0.000000038360000],TRX[4.000000038471112],UNI[0.000000091927790],USD[0.000000141742362],USDT[0.000001955947460],YFI[0.000000018055547] |
| 07472583 | BTC[0.001589160000000],CUSDT[2.000000000000000],DOGE[246.090659150000000],USD[0.0026099562636583] |
| 07472586 | CUSDT[2.000000000000000],DOGE[186.833648309170000],USD[0.0000000084262022] |
| 07472587 | SOL[0.000000000242550],USDT[0.0000144276276602] |
| 07472589 | BAT[30.876000000000000],SOL[10.319544030000000],USD[10.776002025115055],USDT[2.7435000000000000] |
| 07472594 | DOGE[25.149745980000000],USD[0.0000000035081866] |
| 07472597 | CUSDT[1.000000000000000],DOGE[53.755509030000000],USD[0.0000000009493433] |
| 07472598 | USD[0.0052704598343088] |
| 07472599 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[8953.343554050000000],TRX[3268.690879920000000],USD[48.8457522106757057] |
| 07472600 | CUSDT[0.672462860000000],DOGE[93.915604920000000],KSHIB[6.000000000000000],TRX[48.041743390000000],USD[0.0099294349379417] |
| 07472602 | CUSDT[3.000000000000000],DOGE[233.241756140385362],ETH[0.000000056757472],TRX[1.000000000000000],USD[0.0000025024682372] |
| 07472604 | BCH[0.183403430000000],BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[3726.750236690000000],ETH[0.072711600000000],ETHW[0.072711600000000],LTC[0.308778872000000],SHIB[2.000000000000000],SOL[1.050584030000000],TRX[6.000000000000000],USD[0.0039456425687057] |
| 07472613 | CUSDT[2.000000000000000],TRX[115.330353850000000],USD[0.0029299476184925] |
| 07472619 | BRZ[0.000000029476320],BTC[0.000000035088464],DOGE[0.000000039567736],ETH[0.000000087080092],ETHW[0.000000087080092],GRT[0.000000086986216],LTC[0.000000021219951],SOL[0.000000074018048],SUSHI[0.000000062765604],TRX[0.000000017774131],USD[0.0000983902204667],USDT[0.000000142639044],YFI[0.000000010794714] |
| 07472621 | USD[0.0042693848621985] |
| 07472625 | CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0094864839251876] |
| 07472629 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[87.1728045857566139] |
| 07472633 | CUSDT[2.000000000000000],SHIB[0.000000015363087],TRX[2.000000000000000],USD[0.0157519402343648] |
| 07472635 | BTC[0.001256490000000],CUSDT[1.000000000000000],DOGE[1.022557480000000],USD[95.2384732186493904] |
| 07472638 | BAT[0.000000033811028],BCH[0.000000000247299],BRZ[1.000000000000000],CUSDT[29.000000000000000],DOGE[0.000000069016848],GRT[0.000000076564171],SOL[0.000000006462875],TRX[5.000000076900670],USD[0.0065100759354198],USDT[0.000000053252135] |
| 07472639 | CUSDT[1.000000000000000],DOGE[0.005446820663014] |
| 07472641 | BAT[1.015614100000000],CUSDT[10.000000000000000],TRX[4.000000000000000],USD[0.000000085354668],USDT[1.1063210800000000] |
| 07472642 | DOGE[795.382138560000000],TRX[1.000000000000000],USD[0.0000000017485536] |
| 07472645 | CUSDT[1272.009928960000000],USD[0.0016055003671552] |
| 07472647 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0071938918275883] |
| 07472649 | BTC[0.000009600000000],DOGE[1330.656000000000000] |
| 07472651 | BRZ[2.000000000000000],BTC[0.000000081010841],CUSDT[3.000000000000000],DOGE[5.000000040536606],ETH[0.000000068627394],LTC[0.000000028374464],SHIB[5.000000000000000],SOL[0.000000036007235],SUSHI[0.000000098021087],TRX[3.000000000000000],USD[0.0002199794279960],USDT[0.0000000077723644] |
| 07472654 | BAT[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.5969001136526489] |
| 07472662 | CUSDT[2.674167720000000],DOGE[238.252927983909S087],TRX[0.000000030000000],USD[0.000000045075794],USDT[0.3853445103155154] |
| 07472665 | CUSDT[2.000000000000000],DOGE[0.510528610000000],USD[0.0034762233642540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07472666 | CUSDT[1.000000000000000],DOGE[1.000000000890500000],ETH[0.000000089050000],ETHW[0.000000089050000],SOL[0.000009904350144],TRX[1.000000000000000],USD[0.0009799017564619] |
| 07472670 | BF_POINT[300.000000000000000],CUSDT[4.000000000000000],DOGE[306.433300590000000000],USD[0.0000000019845800] |
| 07472671 | USD[0.0095006947284391] |
| 07472673 | BCH[0.036617510000000],CUSDT[4.000000000000000],DOGE[3044.711752340000000],TRX[26.872551600000000],USD[0.000174199438848] |
| 07472676 | USD[4.0714750000000000] |
| 07472679 | USD[0.0092103592869367],USDT[0.0000000004472052] |
| 07472681 | CUSDT[3.000000000000000],DOGE[175.413538480000000],TRX[153.035920460000000000],USD[0.0000000082273868] |
| 07472684 | CUSDT[4.000000000000000],DOGE[3573.920638920000000],GRT[1.004989570000000],TRX[2.000000000000000],USD[4.118627255805971] |
| 07472686 | CUSDT[2.000000000000000],DOGE[365.057065310000000],USD[0.0000000083129402] |
| 07472687 | USD[1323.905819638691482],USDT[0.0000000080019433] |
| 07472690 | BAT[1.000000000000000],CUSDT[7.000000000000000],GRT[1.000000000000000],USD[0.0028990419423443],USDT[0.0000000006006306] |
| 07472692 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000007005402],USD[0.0031232325396352],USDT[2.2161012100000000] |
| 07472694 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[475.686867480000000],GRT[107.469321330000000],SUSHI[10.178471050000000],TRX[384.413208190000000],USD[0.0000000871754694] |
| 07472697 | BTC[0.000092000000000],DOGE[15.936000000000000],USD[0.0068413196000000] |
| 07472701 | CUSDT[1.000000000000000],DOGE[619.160928980000000],USD[49.530000018029646] |
| 07472710 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000010444528],TRX[1.000000000000000],USD[0.0084098406577643],USDT[0.0000000102556730] |
| 07472712 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[7230023.681277640000000],TRX[1.000000000000000],USD[0.0034371569401042] |
| 07472713 | CUSDT[8.000000000000000],DOGE[263.458201630000000],TRX[2.000000000000000],USD[0.0000000040792512] |
| 07472718 | BTC[0.000402380000000],CUSDT[2.000000000000000],ETH[0.012202780000000],ETHW[0.012202780000000],USD[0.0002496988636950] |
| 07472720 | BRZ[0.001181800000000],CUSDT[6.000000000000000],SHIB[972712.431745960000000],SOL[0.149242390000000],TRX[1.000000000000000],USD[0.0000035228646422] |
| 07472721 | DOGE[366.734057886956036936],USD[0.0000000268164800] |
| 07472723 | DOGE[246.195125770000000],USD[0.1057127608347812] |
| 07472725 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0024776798356228] |
| 07472729 | BTC[0.000000009142034],CUSDT[6.000000000000000],DOGE[13.931148402637750],ETH[0.000000029413071],TRX[2.000000000000000],USD[0.000000067825068],USDT[0.0000000094749404] |
| 07472730 | CUSDT[0.000001970000000],DOGE[0.000000065338944],TRX[1.000000000000000],USD[0.0033273856364322] |
| 07472732 | DOGE[1104.070424165207599],ETH[0.000000004303186],SOL[0.000000003685760],SUSHI[0.000000008502400],USD[0.0559477427735169],USDT[0.000000007850717] |
| 07472736 | BAT[1.016555500000000],CUSDT[9.925183580000000],DOGE[0.220868650000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.540653901673240] |
| 07472739 | DOGE[56.880189300000000],TRX[1.000000000000000],USD[0.0000000014400890] |
| 07472740 | DOGE[13267.539109880000000],TRX[1.000000000000000],USD[4.807232775015849],USDT[2.000000000000000] |
| 07472742 | CUSDT[2.000000000000000],DOGE[683.150510860000000],USD[0.0000000084113134] |
| 07472747 | USD[0.0094454383261203] |
| 07472749 | CUSDT[1.000000000000000],DOGE[842.612388590000000],USD[0.0000000026975732] |
| 07472751 | BTC[0.000000007454744],DOGE[0.039519864081944],USD[0.0007350097243806] |
| 07472754 | CUSDT[1.000000000000000],DOGE[57.611365930000000],USD[0.0000000031192404] |
| 07472755 | USD[0.0085566638596619] |
| 07472758 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[623.953517710000000],ETH[0.012192160000000],ETHW[0.012192160000000],USD[0.0000249393161810] |
| 07472759 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[212.545541500000000],USD[5.010000060193950] |
| 07472764 | ETH[0.016002360000000],ETHW[0.015802520000000],LTC[0.246959850000000],USD[0.1567056027656953] |
| 07472768 | BAT[1.000000000000000],BTC[0.000000001650141],DOGE[1.000000000000000],GRT[2.000000000000000],SOL[0.000000093600000],USD[0.0046891138290453],USDT[0.0000000085772324] |
| 07472770 | SHIB[1688400.000000000000000],USD[0.3923693414535000] |
| 07472771 | CUSDT[2.000000000000000],DOGE[51.146584960000000],USD[0.0000000066555680] |
| 07472774 | BTC[0.0061780900000000] |
| 07472778 | DOGE[1.000000000000000],ETH[0.000017980000000],TRX[5.000000000000000],USD[0.0000340304020786] |
| 07472779 | CUSDT[1.000000000000000],DOGE[426.474356670000000],USD[0.0000000034402299] |
| 07472783 | CUSDT[2.000000000000000],USD[0.0093864193047165] |
| 07472785 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1366.733990190000000],SHIB[680549.884306510000000],USD[10.000000035492431] |
| 07472787 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[933.090133900000000],USD[2.000000021946169] |
| 07472788 | BAT[1.000000000000000],DOGE[4887.463648690000000],GRT[1.000000000000000],USD[0.0035016753376037] |
| 07472789 | ETH[0.000383300000000],ETHW[0.000383974247],LINK[0.026519440000000],USD[0.0000000074640000],USDT[0.0000000001564560] |
| 07472790 | BTC[0.009009181649864],CUSDT[7.000000000000000],DOGE[0.000000034663860],ETH[0.015643950000000],ETHW[0.015452427140282],SOL[0.000000008133785],SUSHI[3.767986600000000],TRX[346.907210510000000],USD[0.0000001661373387] |
| 07472794 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[3.000000000000000],LINK[0.000000018825416],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0093227689797611],USDT[1.1036021523444727] |
| 07472802 | CUSDT[938.350217820000000],TRX[0.000004030000000],USD[2.0099684118252894] |
| 07472803 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000047384168],USD[0.0000091348225173] |
| 07472804 | USD[0.0000000059466493] |
| 07472809 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[8172.512700710000000],TRX[2.000000000000000],USD[0.0000000092632387] |
| 07472812 | USD[0.0041643184401478] |
| 07472814 | BAT[3.121273520000000],BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[2.008999690000000],ETH[0.000028770000000],ETHW[0.000028770000000],GRT[1.000000000000000],KSHIB[5999.919607968000000],SOL[93.158798830000000],TRX[5.000000000000000],USD[14072.809158904808252],USDT[0.000883741 2475869] |
| 07472819 | CUSDT[1.000000000000000],DOGE[141.070142860000000],USD[0.0000000029144754] |
| 07472826 | BTC[0.002084370000000],CUSDT[109.082447800000000],DOGE[375.312947320000000],KSHIB[68.614542020000000],SHIB[2252945.929188880000000],TRX[2.000000000000000],USD[0.0533035161824815] |
| 07472828 | DOGE[0.584917720000000],USD[0.0000001386182367] |
| 07472829 | BAT[1.000000000000000],BCH[0.000000026814200],BRZ[0.000000045093675],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000095724301077],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07472830 | USD[0.0000000137468135] |
| 07472834 | DAI[0.8270410800000000],USD[0.0000000151040704] |
| 07472838 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0078404831747128] |
| 07472839 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[19.0000000000000000],USD[0.0004193527829513] |
| 07472841 | SHIB[2.0000000000000000],TRX[1.0000000000000000] |
| 07472842 | AVAX[0.0664049900000000],BCH[0.0537018100000000],BTC[0.0046064400000000],DOGE[411.1048313800000000],ETH[0.0339993400000000],ETHW[0.0339993400000000],LTC[0.4993298500000000],MKR[0.0150771800000000],SHIB[1.0000000000000000],SOL[0.1835680000000000],SUSHI[1.9727884000000000],TRX[203.5467266800000000],USD[0.0045193049742512] |
| 07472843 | CUSDT[1.0000000000000000],DOGE[285.1146488700000000],USD[0.0000000024667930] |
| 07472853 | BTC[0.0026503500000000],CUSDT[4.0000000000000000],DOGE[386.1223346400000000],SOL[0.9590862500000000],USD[0.0002266454991307] |
| 07472856 | CUSDT[2.0000000000000000],LTC[0.0351057500000000],TRX[3.0000000000000000],USD[0.0000395742308925],USDT[0.0000000033636953] |
| 07472857 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0056056763156128] |
| 07472859 | CUSDT[1.0000000000000000],DOGE[0.0000000068520825],ETH[0.0000000037866408],USD[0.8285253206327995],USDT[0.0000000007329459] |
| 07472860 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1755.4910995000000000],USD[0.0000000044933835] |
| 07472864 | CUSDT[1.0000000000000000],DOGE[2.5957483900000000],USD[0.0013830169241400] |
| 07472867 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000398281446575] |
| 07472868 | USD[0.0000002084187573] |
| 07472869 | CUSDT[1.0000000000000000],USD[0.0048327400300200] |
| 07472875 | TRX[1.0000000000000000],USD[364.9750738451098242] |
| 07472876 | AAVE[0.0060000000000000],AVAX[0.6707000000000000],BAT[0.8250000000000000],ETH[0.0160480000000000],ETHW[0.0160480000000000],GRT[0.5140000000000000],LINK[0.0400000000000000],MATIC[6.5000000000000000],SOL[0.3202800000000000],USD[21.6271466256595222] |
| 07472878 | BRZ[1.0000000000000000],BTC[0.0014719500000000],CUSDT[8.0000000000000000],DOGE[16.2245929700000000],ETH[0.0676975300000000],ETHW[0.0676975300000000],LTC[0.5893578300000000],SHIB[2.0000000000000000],TRX[7.0000000000000000],USD[91.0550400688290303] |
| 07472881 | CUSDT[3.0000000000000000],DOGE[2081.5861765700000000],ETH[0.1404675700000000],ETHW[0.1404675700000000],TRX[2.0000000000000000],USD[200.0000686147209096] |
| 07472882 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000096923984097] |
| 07472886 | BTC[0.0000000077046296],DOGE[0.0000000069941712],USD[0.0048035804895510],USDT[0.0000000133915604] |
| 07472890 | DOGE[708.4261065100000000],USD[0.0000000012263620] |
| 07472891 | CUSDT[5.0000000000000000],TRX[213.2331364700000000],USD[0.0000000074006288] |
| 07472892 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[14281989.7112124200000000],TRX[3.0000000000000000],USD[0.0000000024504130] |
| 07472895 | DOGE[21288.1789000000000000],USD[0.1410986406000000] |
| 07472897 | CUSDT[2.0000000000000000],DOGE[1.5502746800000000],USD[0.0654078578398233] |
| 07472898 | USD[0.2814288000000000] |
| 07472903 | BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[643.1450536800000000],USD[0.0000000057382393] |
| 07472904 | USD[0.0000000098018403] |
| 07472905 | TRX[1.0000000000000000],USD[0.0025979974362166] |
| 07472910 | DOGE[11.3188177000000000],USD[0.0000000014897400] |
| 07472911 | CUSDT[1.0000000000000000],USD[0.0064176952870627] |
| 07472912 | USD[52.9003755200000000] |
| 07472918 | USD[25.0000000000000000] |
| 07472920 | USD[0.0884212582635680] |
| 07472921 | CUSDT[1.0000000000000000],USD[0.0000000007278028] |
| 07472923 | DOGE[100.6736088000000000],USD[0.0000000002182320] |
| 07472924 | CUSDT[2.0000000000000000],DOGE[591.4465518300000000],TRX[8.5769925800000000],USD[1.0218564674305151] |
| 07472929 | AUD[0.8574103400000000],BAT[0.3751706000000000],BRZ[1.5172296200000000],CUSDT[162.2397470600000000],DOGE[4.0107376700000000],ETH[0.3859162600000000],ETHW[0.3857543400000000],GRT[0.3258602700000000],TRX[0.1582242400000000],USD[0.7522877595479583] |
| 07472930 | USD[0.0288564577358888] |
| 07472934 | LTC[4.6625079883200000],USD[0.3791760000000000] |
| 07472935 | BTC[0.0029228015925250],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.3454790298223620] |
| 07472937 | CUSDT[1.0000000000000000],DOGE[348.8371503600000000],USD[0.0000000009945560] |
| 07472938 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[360.2955240600000000],GRT[2.0539410000000000],LINK[0.0025447100000000],TRX[1.0000000000000000],USD[5.2542535673022283],USDT[0.7821373897106104] |
| 07472943 | USD[43.0923704645601088] |
| 07472953 | CUSDT[1.0000000000000000],DOGE[569.5634788600000000],LTC[0.3139804700000000],TRX[1.0000000000000000],USD[0.0000000308611600] |
| 07472956 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0078534346279740] |
| 07472957 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[724.7690164600000000],TRX[1.0000000000000000],USD[0.0000000105044674] |
| 07472960 | CUSDT[1.0000000000000000],DOGE[47.9551768700000000],USD[0.0000000005130417] |
| 07472961 | CUSDT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2956.7019787000000000],ETHW[0.0850272800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.9472537612333161] |
| 07472962 | AUD[0.0000000088799184],BRZ[0.0000000011681746],BTC[0.0000000073222834],CAD[0.0000000113772239],DAI[0.0000000021321760],DOGE[0.0000000986190087],ETH[0.0000000072256683],EUR[0.0000000061379030],GBP[0.0000000081363689],MATIC[0.0000000058749000],PAXG[0.0000000054088585],SGD[0.0000000126539918],SOL[0.0000000121455690],SUSHI[0.0000000055307059],TRX[0.0000000904000001],USD[0.0009305074076324],USDT[0.0000000103299297] |
| 07472965 | CUSDT[10.0000000000000000],DOGE[1919.2836963900000000],ETH[0.0106760700000000],ETHW[0.0105392706037120],NFT [566262943505569866][1],NFT [569857677249042535][1],NFT [573560499827352659][1],SOL[0.7028723795897664],TRX[1.0000000000000000],USD[0.0022003278251586] |
| 07472966 | USD[1.0025316367062156],USDT[0.0000000006498250] |
| 07472968 | BCH[0.0046503400000000],CUSDT[3.0000000000000000],DOGE[473.8934624800000000],USD[37.7992178983591764] |
| 07472970 | DOGE[8136.0923268200000000],TRX[1.0000000000000000],USD[0.0000000014471146] |
| 07472971 | BTC[0.0002721800000000],SHIB[1511.9964799500000000],USD[0.0002317056279644] |
| 07472975 | CUSDT[2.0000000000000000],USD[0.0069919187813974] |
| 07472981 | DOGE[325.5896629900000000],SHIB[1072400.9937040864910464],USD[0.0177233758529130] |
| 07472984 | BAT[1.6824190200000000],BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0007690573085020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07472995 | CUSDT[1.000000000000000],DOGE[825.602664850000000],TRX[1.000000000000000],USD[0.000000088549450] |
| 07472997 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[0.000025990000000],USD[0.458118958268988] |
| 07472999 | BAT[3.000000000000000],BRZ[2.000000000000000],BTC[0.051914670000000],CUSDT[36.000000000000000],DOGE[5948.360629800000000],ETH[0.773059730000000],ETHW[0.773059730000000],LINK[5.784823410000000],SHIB[21.000000000000000],SOL[9.554849210000000],TRX[17.000000000000000],USD[0.000086499707174] |
| 07473000 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005479717590558] |
| 07473001 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[7930.276318570000000],USD[0.000000008926787] |
| 07473002 | CUSDT[2.000000000000000],DOGE[2.100412720000000],USD[0.001964033184850] |
| 07473006 | CUSDT[16.732453480000000],TRX[2.000000000000000],USD[357.911887613501264 9] |
| 07473008 | DOGE[416.509434350000000],TRX[1.000000000000000],USD[0.000000018718350] |
| 07473017 | DOGE[1859.919836410000000],TRX[1.000000000000000],USD[0.000000044115949] |
| 07473018 | CUSDT[1.000000000000000],DOGE[721.794438710000000],USD[0.000000022744880] |
| 07473020 | DOGE[261.298655234456795 0] |
| 07473025 | CUSDT[1.000000000000000],DOGE[154.334708280000000],TRX[1.000000000000000],USD[0.5000000030212978] |
| 07473029 | BRZ[1.000000000000000],DOGE[0.000000074633907],USD[0.069339049271119 07] |
| 07473033 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0046707304101754] |
| 07473034 | CUSDT[2.000000000000000],DOGE[8.047996590000000],TRX[58.985196490000000],USD[0.327086890428904 0],USDT[9.941092860000000 00] |
| 07473035 | BAT[2.015674180000000],BRZ[6.614564010000000],BTC[0.000020570000000],CUSDT[16.000000000000000],ETH[0.660752770000000],ETHW[0.660475290000000],GRT[2.074544770000000],SOL[1.076846350000000],TRX[7.000000000000000],USD[0.000000013445597],USDT[1.064916470000000 00] |
| 07473037 | CUSDT[6.000000000000000],DOGE[41.700313330000000],TRX[1.000000000000000],USD[0.520887621582568 5] |
| 07473038 | USD[0.0023287947783225] |
| 07473044 | DOGE[1533.668447700000000],TRX[2.000000000000000],USD[1.037690705111241 0],USD[0.000000022970700] |
| 07473048 | CUSDT[2.000000000000000],DOGE[373.859203240000000],USD[0.000000034793112] |
| 07473049 | CUSDT[2.000000000000000],DOGE[20.000006590000000],USD[89.7753139885836882] |
| 07473051 | BTC[0.006301590000000],CUSDT[9.000000000000000],DOGE[300.536070450000000],ETH[0.206103610000000],ETHW[0.205889290000000],LTC[0.396829010000000],SOL[4.111401030000000],TRX[1.000000000000000],USD[0.01055586583524 10] |
| 07473052 | BRZ[2.000000000000000],CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.0034705324989657],USDT[1.000000000000000] |
| 07473053 | BRZ[1.000000000000000],CUSDT[5.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[1000.0083049637402429] |
| 07473056 | CUSDT[2.000000000000000],ETH[0.000000094280267],ETHW[0.000000094280267],SHIB[1.000000031109657],SOL[0.000000055300000],USD[0.8089294304955318] |
| 07473059 | USD[0.5601542249658431] |
| 07473060 | CUSDT[1.000000000000000],DOGE[62.555896820000000],USD[0.4543670095714354] |
| 07473067 | TRX[1.000000000000000],USD[0.0314738331530890] |
| 07473073 | USD[0.0011076700000000] |
| 07473074 | BTC[0.002616560000000],CUSDT[25.000000000000000],DOGE[2.000253800000000],ETH[0.043016140000000],ETHW[0.042482230000000],LINK[2.384379050000000],LTC[0.275226420000000],SOL[1.119968600000000],SUSHI[0.000039950000000],TRX[523.829972020000000],UNI[1.383250560000000],USD[3.989237362326237 4] |
| 07473078 | BAT[14.666415200000000],CUSDT[1.000000000000000],DOGE[461.644588100000000],ETH[0.550380000000000],ETHW[0.532039644568459],GRT[8.243032950000000],LTC[0.072564130000000],SHIB[308750.308840820000000],SOL[0.851440900000000],TRX[138.789343500000000],UNI[0.299373620000000],USD[0.000305946797422],USDT[0.000000037671060] |
| 07473079 | CUSDT[2.000000000000000],ETH[0.007450380000000],ETHW[0.007354620000000],USD[0.0046767714682301] |
| 07473081 | DOGE[7697.000000000000000] |
| 07473086 | DOGE[1145.819000000000000],USD[0.2628525951114128] |
| 07473087 | CUSDT[3.000000000000000],DOGE[735.745752560000000],USD[0.0000000047422783] |
| 07473093 | NFT (289685368449034714)[1],NFT (522299439632280004)[1],NFT (543302391210961405)[1],NFT (564699584910099925)[1],NFT (575004790857027046)[1],USD[0.0097774239720925] |
| 07473098 | CUSDT[1.000000000000000],USD[0.0070520102305870] |
| 07473099 | CUSDT[1.000000000000000],DOGE[1348.557104580000000],USD[0.0000000011737430] |
| 07473103 | CUSDT[3.000000000000000],DOGE[34.329265614463924 6] |
| 07473107 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[103.7154540775779710] |
| 07473109 | BTC[0.000000001440000],USD[0.0001399886983240] |
| 07473110 | BTC[0.000000024989705],DAI[0.000000041733072],DOGE[0.000000009094827],ETH[0.000000005467331 9],LTC[0.000000050547014],YFI[0.000000009586372 4] |
| 07473112 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[1389328.443984100000000],TRX[2.000000000000000],USD[0.0000000035087518] |
| 07473114 | BRZ[3.000000000000000],BTC[0.001274110000000],CUSDT[21.750000000000000],DOGE[2802.115188050000000],ETH[0.013147800000000],ETHW[0.012983640000000],TRX[3.000000000000000],USD[0.000000025341208],USDT[0.000000001308066] |
| 07473118 | BTC[0.000049632342676 0],SUSHI[0.000000010000000],USD[0.0021836426488090] |
| 07473121 | CUSDT[11.000000000000000],DOGE[2.000000000000000],ETH[0.000000046696123],LTC[0.000000005272628 0],SUSHI[0.000000021400556],TRX[1.000000000000000],USD[0.0078589550207337] |
| 07473123 | BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[0.000000039351664],SHIB[96.678308820000000],SOL[0.000000059022955],USD[0.000000073516740],USDT[0.000000135342004] |
| 07473124 | BRZ[2.000000000000000],CUSDT[32.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.645778301148849 3] |
| 07473125 | CUSDT[2.000000000000000],USD[0.0001286092853976] |
| 07473128 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0001426685823429] |
| 07473130 | DOGE[0.000000034463964],TRX[1.000000000000000],USD[0.000000077006241],USDT[0.000000026176736] |
| 07473131 | TRX[1.000000000000000],USD[0.0024947467344806] |
| 07473132 | BRZ[1.000000000000000],DOGE[386.497054191422025 0],LTC[0.0000000800000000] |
| 07473133 | CUSDT[1.000000000000000],USD[434.7496454962878000] |
| 07473134 | CUSDT[1.000000000000000],DOGE[941.511755790000000],TRX[1.000000000000000],USD[0.0000000082925379] |
| 07473136 | CUSDT[2.000000000000000],SHIB[158818.868224272141097 5],USD[0.000000024954781] |
| 07473145 | CUSDT[3.000000000000000],USD[0.0024619251865370] |
| 07473147 | CUSDT[1.000000000000000],DOGE[56.230293610000000],USD[0.0014640605755262] |
| 07473148 | BRZ[2.000000000000000],CUSDT[16.000000000000000],GRT[1.004044710000000],LTC[0.013349490000000],TRX[232.877403490000000],USD[0.0044876733959096],USDT[5.516854870000000 00] |
| 07473149 | CUSDT[2.000000000000000],DOGE[0.000069280000000],USD[0.0044319931541200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07473154 | BCH[0.029703150000000],CUSDT[3.000000000000000],DOGE[128.146454660000000],LINK[0.920726530000000],TRX[1.000000000000000],USD[0.0042454089763181] |
| 07473157 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[44.037935096107048],TRX[402.806609874358412B],USD[0.000148469528624] |
| 07473161 | DOGE[26.512737950000000],USD[0.0000000008126395] |
| 07473163 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000007668736],TRX[3.000000000000000],USD[0.0010465426358653] |
| 07473165 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0010968285590078] |
| 07473170 | USD[0.0009364912214700] |
| 07473173 | BTC[0.008827400000000],CUSDT[15.000000000000000],DOGE[75.144397880000000],ETH[0.119266640000000],ETHW[0.086961160000000],SHIB[4.000000000000000],SOL[0.469813890000000],TRX[1.000000000000000],USD[24.7471903222545017] |
| 07473176 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002649050415985] |
| 07473178 | BTC[0.004279210000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0003072740896648] |
| 07473180 | BAT[3.905683270000000],BCH[0.004518560000000],CUSDT[2.000000000000000],DOGE[84.732794180000000],ETH[0.002762860000000],ETHW[0.002727050000000],LINK[0.117289930000000],PAXG[0.0018510500000000],USD[0.0153129891010219] |
| 07473183 | CUSDT[1.000000000000000],USD[0.3112183779762573] |
| 07473189 | USD[0.0052227944857441] |
| 07473190 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[42.1728779428514118] |
| 07473192 | USD[0.0000000079678698] |
| 07473194 | BAT[3.000000000000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],SOL[1.000000000000000],TRX2[2.000000000000000],USD[0.0000000069646783],USDT[5.000000000000000] |
| 07473197 | DOGE[2567.433016890000000],ETH[0.014064070000000],ETHW[0.014064070000000],TRX[1.000000000000000],USD[0.0000355529961632] |
| 07473201 | CUSDT[4.000000000000000],USD[3.3109627638383060] |
| 07473204 | CUSDT[2.000000000000000],DOGE[103.743933920000000],SHIB[1467566.774288230000000],USD[5.0000000037112434] |
| 07473206 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.3974548630651714] |
| 07473207 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0064786332617159],USDT[1.000000022118113] |
| 07473211 | BTC[0.003932420000000],CUSDT[15.000000000000000],ETH[0.028434680000000],ETHW[0.028434680000000],TRX2[2.000000000000000],USD[0.0027522725576314] |
| 07473212 | CUSDT[1.000000000000000],TRX[276.263622900000000],USD[0.0000000028280050] |
| 07473214 | CUSDT[1.000000000000000],DOGE[56.348305780000000],USD[0.0000000008992550] |
| 07473218 | AVAX[8.324328150000000],BAT2[0.008038700000000],BCH[0.001852380000000],BRZ[9.422264730000000],BTC[0.039764400454504500],CUSDT[21.000000000000000],DOGE[72.665681610000000],ETH[0.375561682680000],ETHW[0.000008576800000],LINK[0.000030630000000],LTC[0.080502140000000],MATIC[0.003219610000000],SUSHI[16.000000000000000],USD[0.0061609199594510] |
| 07473219 | DOGE[1.000000000000000],USD[0.0061601999594510] |
| 07473220 | BCH[0.000069000000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[0.000045300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0098858698359736] |
| 07473222 | CUSDT[3.000000000000000],DOGE[186.578017570000000],USD[0.0000000044499601] |
| 07473225 | DOGE[1.000000000000000],SHIB[1344989.912575650000000],USD[0.0000000000004225] |
| 07473229 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0000000905592844] |
| 07473231 | CUSDT[1.000000000000000],DOGE[37.977166260000000],USD[1.0000000009584102] |
| 07473236 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.0068215257326980],USDT[1.000000000000000] |
| 07473237 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[0.184418940000000],TRX2[2.000000000000000],USD[0.0057811116000727] |
| 07473240 | BAT[1.000000000000000],CUSDT[4.932149770000000],DOGE[0.000005021017380],TRX[0.512874250000000],USD[0.0010157832457562] |
| 07473241 | BAT[2.129829360000000],BRZ[9.870083850000000],CUSDT[23.000000000000000],DAI[0.000000003221218 4],DOGE[1.121068610000000],GRT[362.297152360000000],KSHIB[1492.072830150000000],SOL[11.796161230000000],SUSHI[1.108637590000000],TRX[3873.170886260000000],USD[0.0082728528499262],USDT[2.17485444 36980092] |
| 07473244 | DOGE[0.000076510000000],LINK[0.000092500000000],SHIB[22.983840560000000],USD[112.3628615134377049] |
| 07473245 | DOGE[3232.661593850000000],TRX2[2.000000000000000],USD[0.0035162298410083],USDT[1.000000000000000] |
| 07473246 | BRZ[1.000000000000000],CUSDT[7.000000000000000],SOL[0.000583850000000],TRX[1.000000000000000],USD[0.0069109221797662] |
| 07473254 | SOL[16.518927080000000],USD[0.0000002559428112] |
| 07473256 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5162.648558250000000],USD[0.0000000087555653] |
| 07473258 | BTC[0.000000071349498],DOGE[0.000000075133492],ETH[0.000000099559333],ETHW[0.000000099559333],LINK[0.000000070399208],PAXG[0.000000057054848],SOL[0.000000068014944],USD[0.0040078495151211],USDT[0.000000013100196] |
| 07473260 | BAT[0.000000304399951],DOGE[0.000000049138329],SUSHI[0.000000069761984],TRX[0.000000004107070],USD[0.0035985036720645] |
| 07473262 | CUSDT[288.441735310000000],DAI[8.666175460000000],DOGE[46.170681800000000],EUR[9.836011880000000],GBP[7.107509870000000],USD[-1.9999999932688953],USDT[0.000000010738286] |
| 07473263 | DOGE[0.000000071358692],ETH[0.000000068826791],LINK[0.000000017262490],LTC[0.000000026960000],SOL[0.000001640000000],TRX[50.551588340000000],USD[0.000000738591318] |
| 07473264 | USD[0.0042859319159758] |
| 07473265 | CUSDT[1.000000000000000],DOGE[0.000000040005458],UNI[0.000000028000000],USD[0.0004068071670491] |
| 07473266 | CUSDT[1.000000000000000],DOGE[0.008559480000000],GRT[1.000000000000000],USD[0.937465833779 2240] |
| 07473268 | CUSDT[1.000000000000000],DOGE[472.852378490000000],USD[0.0000000025376769] |
| 07473276 | USD[150.000000000000000] |
| 07473277 | CUSDT[1.000000000000000],DOGE[36.405230990000000],TRX[114.576496330000000],USD[0.0000000028921009] |
| 07473279 | CUSDT[11.000000000000000],DOGE[1.000000000000000],SHIB[610172.346756960000000],TRX[20.973198980000000],USD[0.7177025101474772] |
| 07473281 | SOL[0.000125509066157O],SUSHI[0.000144360000000],USD[0.0073223778013362],USDT[1.000000093117124] |
| 07473283 | CUSDT[1.000000000000000],DOGE[108.501778950000000],USD[0.0000000016514275] |
| 07473285 | CUSDT[7.000000000000000],USD[0.0000000265407337] |
| 07473287 | CUSDT[1.000000000000000],TRX2[2.000000000000000],USD[0.0003883695904257],USDT[1.000000000000000] |
| 07473289 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[276.325840650000000],SHIB[2213200.402799330000000],USD[0.0000000030032290] |
| 07473290 | DOGE[25.990601900000000],USD[0.0000000008905260] |
| 07473293 | DOGE[2.000000000000000],USD[0.4159287370432675] |
| 07473296 | CUSDT[1.000000000000000],DOGE[0.000000069403552],USD[0.0008156483422034] |
| 07473299 | CUSDT[1.000000000000000],DOGE[2652.266695680000000],ETH[0.365671030000000],ETHW[0.365671030000000],USD[0.000000218836375 6] |
| 07473301 | TRX[1.000000000000000],USD[0.0086887174097360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07473302 | CUSDT[5.0000000000000000000],DOGE[0.0000000083200000],ETH[0.00022859000000000],ETHW[0.00022859000000000],LTC[0.00042290000000000],TRX[1.00000000000000000],USD[0.148938017283648],USDT[3.205854542743060] |
| 07473305 | CUSDT[20.091304250000000],NFT (340111065452155667)[1],NFT (521154692056219870)[1],NFT (554071171135945293)[1],SHIB[28866.799760350000000],USD[0.000000000900701],USDT[0.000000007037247] |
| 07473307 | DOGE[3229.00000000000000],SOL[4.00000000000000000],SUSHI[58.443000000000000],TRX[0.000000046317120],UNI[30.000000000000000],USD[14.518055802581348],USDT[0.209269384000000] |
| 07473308 | CUSDT[3.00000000000000000],USD[0.000014213885284] |
| 07473311 | CUSDT[5.00000000000000000],DOGE[2606.398841600000000],TRX[4.00000000000000000],USD[0.000000215675376] |
| 07473315 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.830413980000000],USD[0.008410554613501Z],USDT[0.000000060510180] |
| 07473317 | CUSDT[12.00000000000000000],DOGE[137.493564190000000],TRX[4.00000000000000000],USD[0.000000544733970] |
| 07473322 | CUSDT[2.00000000000000000],DOGE[265.188519990000000],SHIB[277816.363383800000000],USD[0.000000036115403] |
| 07473323 | BRZ[1.00000000000000000],DOGE[165.488956230000000],USD[0.000000031248361] |
| 07473324 | CUSDT[236.780867840000000],DOGE[347.723958290000000],USD[0.000000046484044] |
| 07473325 | CUSDT[7.00000000000000000],DOGE[114.385869825543062],USD[0.0000954328646868] |
| 07473326 | CUSDT[2.00000000000000000],DOGE[0.627223690000000],ETH[0.00221355000000000],ETHW[0.00221355000000000],USD[-0.350781480076595] |
| 07473329 | CUSDT[3.00000000000000000],DOGE[1042.934940730000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.004026229636Z169] |
| 07473332 | CUSDT[94.706026760000000],DOGE[0.005039300000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[35.966419870202196Z],USDT[0.000000067617444] |
| 07473333 | DOGE[1.00000000000000000],USD[0.004181293042153Z] |
| 07473335 | BTC[0.00760644000000000],CUSDT[122.431702890000000],DOGE[1042.886545100000000],ETH[0.09807272000000Z00],ETHW[0.09807272000000000],TRX[1.00000000000000000],USD[0.0000099904550588] |
| 07473337 | CUSDT[1.00000000000000000],ETH[0.01029877000000000],ETHW[0.01017565000000000],USD[0.000139069165285] |
| 07473338 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[465.923063784310000],GRT[1.00000000000000000],LINK[0.000000081300000],SOL[21.154411757934028Z],TRX[1.00000000000000000],USD[63.413327737809020Z] |
| 07473339 | USD[0.00000027444263] |
| 07473343 | BAT[1.00000000000000000],BRZ[3.00000000000000000],CUSDT[2.00000000000000000],DOGE[2219.437589558538207Z1],TRX[3.00000000000000000],USD[0.0000000546534778],USDT[0.000000066448410] |
| 07473344 | CUSDT[2.00000000000000000],USD[0.001166812333Z0560] |
| 07473348 | CUSDT[2.00000000000000000],DOGE[1261.973210520000000],TRX[1.00000000000000000],USD[0.010000004664Z9709] |
| 07473350 | CUSDT[2.00000000000000000],DOGE[135.837159930000000],USD[0.000000014897453] |
| 07473351 | USD[0.002894872661Z1648] |
| 07473352 | CUSDT[0.003969108616Z7057],USDT[0.000000044661772] |
| 07473355 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],USD[0.0012157730002943] |
| 07473356 | DOGE[1.00000000000000000],BTC[0.009292670000000],CUSDT[7.00000000000000000],DOGE[460.707233473579Z8044],ETH[0.000000016445766],SOL[0.467009720000000],TRX[4.00000000000000000],USD[500.0058710624656653] |
| 07473358 | CUSDT[26.00000000000000000],DOGE[5.014028800000000],SHIB[12693369.196810110000000],TRX[1.00000000000000000],USD[3.293399510009Z2833] |
| 07473359 | CUSDT[1.00000000000000000],DOGE[5429.683498899000000],TRX[1.00000000000000000],USD[0.000000088702314] |
| 07473360 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0046645405970400] |
| 07473365 | BTC[0.000448120000000],ETH[0.000000009416331Z4],ETHW[0.000000082807907],SHIB[658.191353900000000],USD[0.0069784839767510] |
| 07473367 | CUSDT[1.00000000000000000],GRT[1.00000000000000000],USD[0.0094277089312692] |
| 07473374 | CUSDT[4.00000000000000000],DOGE[1094.513827390000000],USD[0.000000011771176] |
| 07473378 | CUSDT[5.00000000000000000],ETH[0.032027822248801Z],ETHW[0.032027822248801Z],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000012696851211Z7] |
| 07473379 | BRZ[135.525374950000000],CUSDT[1175.874149610000000],DOGE[801.182394590000000],PAXG[0.085097090000000],TRX[350.319204810000000],USD[2.8023760635411539] |
| 07473381 | CUSDT[3.00000000000000000],DOGE[0.000024370000000],TRX[0.196173920000000],USD[0.4962995382717492] |
| 07473385 | DOGE[0.000013620000000],USD[4.4196548068400808] |
| 07473386 | CUSDT[1.00000000000000000],DOGE[0.000000096450800],ETH[0.001547191862163Z],ETHW[0.001547191862163Z],SHIB[1.00000000000000000],SOL[0.000000040746104],TRX[1.00000000000000000] |
| 07473388 | CUSDT[2.00000000000000000],DOGE[1.000043640000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.009952392296Z5418] |
| 07473391 | USD[0.0087563337699245],USDT[0.000000078932119] |
| 07473392 | USD[0.000000097882693] |
| 07473393 | DOGE[838.165162390000000],USD[0.0025868970608422] |
| 07473396 | BRZ[3.00000000000000000],CUSDT[4.00000000000000000],TRX[2.00000000000000000],USD[0.0571817149831692] |
| 07473400 | CUSDT[2.00000000000000000],MATIC[0.000244221362368],SOL[0.000000030728512Z],USD[0.000000076841760] |
| 07473403 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[46.9989321217892635] |
| 07473406 | USD[0.000000007277235],USDT[0.000000074720268] |
| 07473407 | DOGE[8736.712019130000000],USD[541.1291255127328439] |
| 07473410 | USD[2500.00000000000000000] |
| 07473412 | BAT[1.016555500000000],CUSDT[1.00000000000000000],DOGE[3179.480815340000000],USD[0.0039279126303272] |
| 07473415 | CUSDT[11.00000000000000000],DOGE[0.000897430000000],TRX[2.00000000000000000],USD[0.0025645046543402] |
| 07473417 | CUSDT[1.00000000000000000],DOGE[96.338631050000000],USD[0.000000036874160] |
| 07473419 | DOGE[0.000000009939485] |
| 07473424 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[655.700867990000000],TRX[595.582859720000000],USD[116.1348787883627138] |
| 07473425 | BTC[0.000090400000000],CUSDT[4.00000000000000000],ETH[0.001928050000000],ETHW[0.001900690000000],TRX[1.00000000000000000],USD[0.0014070382752771] |
| 07473429 | USD[100.00000000000000000] |
| 07473431 | CUSDT[1.00000000000000000],DOGE[123.853731260000000],USD[0.000000089626482] |
| 07473432 | BAT[1.016555500000000],CUSDT[2.00000000000000000],DOGE[15156.654578010000000],TRX[1.00000000000000000],USD[0.000000142360786],USDT[1.086814180000000] |
| 07473435 | AVAX[0.433758452630771Z6],BAT[0.000000002830000],BRZ[2.00000000000000000],BTC[20.000000062791640],CUSDT[13.00000000000000000],DOGE[0.000000067163808],ETH[0.025608509406283Z2],ETHW[0.025293869406283Z2],LTC[0.563293950000000],SHIB[1.00000000000000000],SOL[1.165037985289428Z2],TRX[713.328807050000000000],USD[30.0000005153362Z19] |
| 07473436 | CUSDT[1.00000000000000000],DOGE[81.610518290000000],USD[40.0000000288885] |
| 07473438 | USD[12.346618156697628Z4] |
| 07473439 | CUSDT[2.00000000000000000],USD[0.0055201384165768] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07473440 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0087568234049471] |
| 07473444 | DOGE[84.628920035324360],ETH[0.017852017186220],ETHW[0.017852017186220],LINK[2.919859130000000],USD[0.0000084150813376] |
| 07473451 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[313.835757420000000],ETH[0.507984320000000000],USD[25.000047524448048] |
| 07473451 | BRZ[522.464713030000000000],CUSDT[3517.031435840000000],DOGE[6400.392761750000000],ETH[0.920623070000000000],ETHW[0.920623070000000000],GRT[1.000000000000000000],TRX[572.739018500000000000],USD[0.0000596947913160],USDT[99.400997650000000000] |
| 07473460 | ETH[0.000000008036228],ETHW[0.000000008036228],USD[0.0000000087408999] |
| 07473461 | CUSDT[2.000000000000000000],DOGE[0.288488020000000000],GRT[2.000000000000000000],USD[0.8250412334513714],USDT[1.000000000000000000] |
| 07473462 | DOGE[0.000000050784655],USD[0.0000000010062182] |
| 07473466 | BTC[0.0002193000000000],CUSDT[3.000000000000000000],DOGE[9.999985070000000000],USD[0.0105481095176694] |
| 07473467 | USD[3.000000000000000000],DOGE[0.000594390000000000],USD[0.0034680678883393] |
| 07473470 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.0092273736331640] |
| 07473474 | BTC[0.0044677500000000],DOGE[4222.488239930000000],MATIC[166.484952820000000],SHIB[31737117.602311685894637],TRX[1.0032573000000000],USD[0.0035662103964468] |
| 07473476 | CAT[4.000000000000000000],DOGE[0.363272890000000000],SOL[0.0315758500000000],USD[0.0085910750372952] |
| 07473481 | DOGE[0.000000000793237376],TRX[1.000000000000000000],USD[0.0067379561048658] |
| 07473482 | USD[3.000000000000000000],ETH[0.0154905200000000],ETHW[0.0154905200000000],SOL[0.0000811600000000],USD[0.0034908339690356] |
| 07473483 | GRT[6.439705630000000000],TRX[60.240288870000000],USD[0.0000001341006555] |
| 07473487 | CUSDT[2.000000000000000000],DOGE[134.154707150000000],USD[0.0000227263014260] |
| 07473491 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],USD[0.0055399041305887] |
| 07473492 | DOGE[3896.591986770000000],UNI[4.868509936808000],USD[0.0000000086097505],USDT[0.0000002941367275] |
| 07473493 | BRZ[3.000000000000000000],BTC[0.0000000011513659],CUSDT[11.000000000000000000],DOGE[0.000000006295918],ETH[0.000000006092258],LINK[0.000000078950000],TRX[2.000000000000000000],USD[1.1118796300000000],USDT[0.0000000179807508] |
| 07473501 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],USD[0.0080769046712031] |
| 07473503 | BRZ[1.004930180000000000],BTC[0.0000000073940000],CUSDT[9.000000000000000000],USD[0.0093832928235996] |
| 07473506 | BTC[0.0000048098835680],ETH[0.0000000100000000],ETHW[0.0000000094750000],TRX[1.000000000000000000] |
| 07473516 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT[36259836311196233333][1],USD[0.0082548676025969] |
| 07473517 | USD[100.000000000000000000] |
| 07473518 | CUSDT[1.000000000000000000],DOGE[55.743603500000000],USD[0.0000000018345400] |
| 07473521 | BRZ[2.000000000000000000],DOGE[0.126669560000000000],USD[0.0017377833644080] |
| 07473524 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1045.324194520000000],KSHIB[3677.164112200000000],SHIB[1.000000000000000000],TRX[1.0003919000000000],USD[0.0063517384126814] |
| 07473525 | USD[0.0056412011600000] |
| 07473530 | DOGE[55.686223590000000],TRX[1.000000000000000000],USD[0.0000000320179988] |
| 07473536 | BTC[0.0000000307305600],DOGE[0.0000000072282040] |
| 07473539 | CUSDT[0.000000042557085],ETH[0.000000077905064],ETHW[0.000000077905064],SHIB[0.000000008003210],USD[0.0025145227858464] |
| 07473540 | DOGE[2470.058752580000000],ETH[0.271725560000000],ETHW[0.271532120000000],USD[0.0000003404478995] |
| 07473543 | CUSDT[2.000000000000000000],DOGE[862.646024990000000],GRT[11.438772410000000],LTC[0.048661386500000000],TRX[1345.008818850000000],USD[0.0045606912267730] |
| 07473544 | CUSDT[2.000000000000000000],DOGE[293.478005730000000],TRX[1.000000000000000000],USD[0.0000000097293350] |
| 07473545 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0074078725646577] |
| 07473552 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000000061295503],USD[0.0084114195995185],USDT[0.000000006369938] |
| 07473553 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[4476.156639680000000],GRT[2300.629074450000000],KSHIB[0.000000081460380],LINK[5.486644930000000],NFT[350604050554161090][1],NFT[437937918263349514][1],SHIB[1045823.535645387082608],SOL[0.000000001685026],SUSHI[90.832561640000000],TRX[6433.457994970000000],UNI[11.332940570000000],USD[0.0000000027560190] |
| 07473557 | TRX[0.101228000000000000],USD[2.808282300000000000] |
| 07473559 | DOGE[938.068176160000000],TRX[1.000000000000000000],USD[0.0000000027033312] |
| 07473561 | CUSDT[1.000000000000000000],DOGE[1330.256750990000000],USD[0.0000000011838829] |
| 07473562 | SHIB[56745.264387810000000],USD[0.0066291693668718] |
| 07473563 | BAT[2.112704380000000000],BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[567.838637800000000],ETH[0.552400770000000],ETHW[0.552168930000000],LTC[12.593089510000000],TRX[3.000000000000000000],USD[0.1560347374047185] |
| 07473565 | DOGE[126.681532746257450][1] |
| 07473568 | CUSDT[2.000000000000000000],DOGE[0.000591150000000000],USD[0.0029334923619915] |
| 07473570 | USD[0.0000000071139481] |
| 07473571 | BAT[1.016436710000000000],BRZ[1.000000000000000000],CUSDT[17.000000000000000000],DOGE[17.694832630000000],GRT[1.004563160000000000],NFT[326222507236103870][1],NFT[366093829399629569][1],NFT[450566944696884034][1],NFT[457806076207636495][1],NFT[496127691099931409][1],NFT[521391520173633304][1],NFT[531940351338732044][1],SOL[0.000000010000000],TRX[0.603661470000000000],USD[0.0554719077166681] |
| 07473572 | CUSDT[1.000000000000000000],DOGE[0.009299330000000000],TRX[2.000000000000000000],USD[0.0078643653341869] |
| 07473576 | CUSDT[10.000000000000000000],SHIB[1.000000000000000000],USD[0.0016608030270609] |
| 07473580 | CUSDT[2.000000000000000000],ETH[1.210281710000000],ETHW[1.209773410000000],SOL[2.975741700000000],TRX[1.000000000000000000],USD[726.027954549403411],USDT[0.0000000076443840] |
| 07473581 | BAT[7.226818830000000000],BTC[0.0002004800000000],CUSDT[831.954813010000000],DOGE[173.150832020000000],ETH[0.005995430000000000],ETHW[0.005927030000000000],LTC[0.0471652000000000],PAXG[0.0067859000000000],SUSHI[1.043348790000000],TRX[74.294106100000000],USD[6.6653057350335516] |
| 07473585 | CUSDT[1.000000000000000000],DOGE[0.000397400000000000],TRX[1.000000000000000000],USD[0.0026690522474400] |
| 07473586 | BTC[0.0000211628000000] |
| 07473587 | CUSDT[1.000000000000000000],DOGE[35.761336990000000],TRX[17.959683200000000],USD[0.0000000005220978] |
| 07473588 | CUSDT[2.000000000000000000],DOGE[0.000015320000000],SHIB[2192372.490410160000000],TRX[1242.946799720000000],USD[0.8924052521060568] |
| 07473589 | SOL[0.680800000000000],USD[0.5839468800000000] |
| 07473594 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[18332.623004920000000],GRT[1.003128190000000],SOL[0.211200800000000],SUSHI[1.085782480000000000],TRX[49.977078280000000],USD[0.0000015836962838],USDT[2.1385668400000000] |
| 07473597 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],NFT[365103750334671052][1],NFT[435475423153746736][1],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0079806464229169] |
| 07473598 | BTC[0.0017838300000000],DOGE[2013.179401270000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0003363549729356] |
| 07473599 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0000024325121432],USDT[0.0000000150721480] |
| 07473600 | BCH[0.031302190000000],CUSDT[13.000000000000000000],DOGE[9.428687250000000],ETH[0.000228960000000],ETHW[0.000228960000000],LTC[0.057598390000000],TRX[146.878499610000000],USD[0.2746378008132509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07473613 | CUSDT[6.0000000000000000],DOGE[3458.120508660000000000],TRX[2.0000000000000000],USD[0.0000002227838277] |
| 07473615 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000095636129],USDT[0.0000000017677006] |
| 07473625 | BTC[0.0043712400000000],CUSDT[2.0000000000000000],DOGE[549.370147280000000000],USD[0.0000000049304848] |
| 07473627 | CUSDT[10.0000000000000000],TRX[656.166055320000000000],USD[0.0000000028756008] |
| 07473635 | USD[0.0061374467303236] |
| 07473638 | BTC[0.0000000900000000],CUSDT[269.703063290000000000],DOGE[137.860669250000000000],USD[0.0064785265305857] |
| 07473641 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2130.356445030000000000],USD[0.000000109410146] |
| 07473642 | DOGE[922.451539140000000000],SHIB[10899.048606140000000000],TRX[366.999646770000000000],USD[0.0000000088886078] |
| 07473643 | CUSDT[1.0000000000000000],DOGE[1558.648359570000000000],USD[0.0000000046305550] |
| 07473645 | BRZ[21.450591370000000000],CUSDT[4.780867840000000000],DOGE[1.000382842584000000],TRX[45.386875930000000000],USD[0.0030902256149985] |
| 07473646 | CUSDT[3.0000000000000000],DOGE[20.189761130000000000],USD[0.0000000112820358] |
| 07473651 | DOGE[136.241666700000000000],USD[0.0832251641047850],USDT[0.0000000011867012] |
| 07473655 | CUSDT[2818.021760080000000000],USD[0.0000000000976728] |
| 07473656 | DOGE[1358.371599340000000000],TRX[1.0000000000000000],USD[0.0000000001739414] |
| 07473657 | BTC[0.0000000075000000],ETH[0.0000682290521640],ETHW[0.0000682290521640],USD[0.0005602425172374] |
| 07473662 | BTC[0.0000000016000000],DOGE[80.841495290000000000],USD[0.1345893597061509] |
| 07473664 | DOGE[0.0081347200000000],NFT[482031902529262158][1],NFT[547297064572797793][1],SOL[0.4257800700000000],USD[0.0000008218172660] |
| 07473665 | CUSDT[2.0000000000000000],DOGE[255.026295110000000000],TRX[1.0000000000000000],USD[0.6209083653030628] |
| 07473668 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029001763973114] |
| 07473672 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0055682360792985],USDT[0.0000000009062482] |
| 07473673 | CUSDT[2.0000000000000000],DOGE[512.592430240000000000],SHIB[2881133.549867440000000000],TRX[2.0000000000000000],USD[0.0000000079425073] |
| 07473680 | USD[1.9305810247981976] |
| 07473682 | TRX[1.0000000000000000],USD[140.872320706047759] |
| 07473685 | DOGE[0.0000000957000000],ETH[0.0375260331074145],ETHW[0.0375260331074145] |
| 07473687 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0035312100383411] |
| 07473688 | CUSDT[2.0000000000000000],DOGE[314.797886840000000000],ETH[0.0545967000000000],ETHW[0.0545967000000000],USD[100.0000073293893434] |
| 07473689 | BAT[2.132145170000000000],BRZ[9.984751940000000000],CUSDT[30.0000000000000000],DOGE[1.0000000000000000],SHIB[1749.475157450000000000],TRX[5.392050600000000000],USD[0.0158589247793189],USDT[1.1099951500000000] |
| 07473690 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[612.935794590000000000],TRX[1.0000000000000000],USD[0.0024536042510302] |
| 07473692 | CUSDT[30.0000000000000000],USD[39.3937045229981824] |
| 07473693 | GRT[1.0000000000000000],USD[0.0008136339061581] |
| 07473694 | BTC[0.0000000050000000],ETH[0.0000000031200000],ETHW[1.6540000031200000],MATIC[1158.840000000000000000],SOL[-0.0000000028358234],USD[10.3900811000000000] |
| 07473698 | CUSDT[1.0000000000000000],DOGE[8211.515500870000000000],USD[0.0000000028536780] |
| 07473699 | CUSDT[1.0000000000000000],DOGE[117.361055129270000000],SOL[0.0000667400000000],TRX[1.0000000000000000],USD[0.0925391710452904] |
| 07473702 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0023900000000000],CUSDT[11.0000000000000000],DOGE[0.0000000023965788],GRT[1.0000000000000000],TRX[960.493438680000000000],USD[0.0047064965411162],USDT[2.0000000000000000] |
| 07473704 | CUSDT[2.0000000000000000],DOGE[258.979278100000000000],USD[0.0000000100564670] |
| 07473705 | BCH[0.0000000400000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0056321525422320] |
| 07473706 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0048041596439984] |
| 07473710 | CUSDT[2.0000000000000000],DOGE[0.0000391900000000],ETH[0.0014947800000000],ETHW[0.0014947800000000],USD[30.6524727091639809] |
| 07473713 | BF_POINT[300.0000000000000000],BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0003370469359431] |
| 07473714 | DOGE[1273.502910090000000000],GRT[1.0000000000000000],USD[0.0000000016626917] |
| 07473715 | CUSDT[0.0000000085629277],ETH[0.0000000071972424],LTC[0.0000000005471981],MATIC[0.0000000032877729],SOL[0.0071405619101190],SUSHI[0.0000000041006048],USD[0.5006538139279069],USDT[0.0000000061490864] |
| 07473716 | BTC[0.0000000105189030],ETH[0.0000000033384655],USD[0.0002178734427460],USDT[0.0000000093117124] |
| 07473717 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000617972709810] |
| 07473720 | CUSDT[9.0000000000000000],DOGE[0.0080837100000000],LTC[0.0000179300000000],SHIB[2.0000000000000000],TRX[1054.071485970000000000],USD[218.7510046948534973] |
| 07473722 | CUSDT[1.0000000000000000],DOGE[4.903008990000000000],USD[0.0051608305679240] |
| 07473724 | BRZ[1.0000000000000000],BTC[0.0021240600000000],CUSDT[69.920754790000000000],DOGE[2309.320368540000000000],ETH[0.1934506100000000],ETHW[0.1932366200000000],LTC[0.4067039800000000],MATIC[7.930564160000000000],SOL[1.811249510000000000],TRX[66.158144590000000000],USD[0.1898255083723239] |
| 07473728 | CUSDT[3.0000000000000000],DOGE[257.181492450000000000],USD[0.0000000063276333] |
| 07473730 | CUSDT[1.0000000000000000],DOGE[668.361077840000000000],USD[0.0000000030917096] |
| 07473731 | CUSDT[2.0000000000000000],DOGE[69.244095780000000000],USD[0.0000000027874838] |
| 07473732 | USD[0.0075583214944666],USDT[0.0000000054240468] |
| 07473734 | CUSDT[1.0000000000000000],TRX[189.256007360000000000],USD[0.0000000012258259] |
| 07473736 | CUSDT[1.0000000000000000],DOGE[42.675481860000000000],USD[0.0000000020864232] |
| 07473739 | BTC[0.0001611500000000],CUSDT[2.0000000000000000],DOGE[264.780904190000000000],ETH[0.0020014500000000],ETHW[0.0020014500000000],LTC[0.0933926300000000],USD[25.0001994170682319],USDT[4.9695534300000000] |
| 07473740 | BTC[0.0170096100000000],DOGE[2756.245129180726049],ETH[0.3387449673853357],ETHW[0.3385997373853357],TRX[0.0000000066716303],USD[0.0005349056377334] |
| 07473744 | CUSDT[2.0000000000000000],DOGE[89.826720950000000000],USD[0.0000000084099805] |
| 07473745 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0076922018105360] |
| 07473748 | BRZ[0.686989650000000000],CUSDT[5.0000000000000000],DOGE[1.000013310000000],TRX[2.0000000000000000],USD[0.0023644996888897] |
| 07473752 | CUSDT[3.0000000000000000],DOGE[3937.681734280000000000],TRX[1.0000000000000000],USD[0.0000000089807144] |
| 07473754 | CUSDT[1.0000011350000000],TRX[1.0000213500000000],USD[0.0056601798615510] |
| 07473755 | BTC[0.0000000093400000],ETH[0.0000000084833936],ETHW[0.0000000084833936],SHIB[83971.709426150000000000],SOL[0.0000000033466032],USD[0.0000003772815483] |
| 07473756 | USD[0.0093439956550844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07473759 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[112.424786130000000],USD[0.0045299451442914] |
| 07473761 | CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.0060471121990087] |
| 07473762 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0060914808429503],USDT[1.000000000000000] |
| 07473764 | USD[44.819305238001688] |
| 07473766 | CUSDT[19.000000000000000],DOGE[209.021153320000000],LINK[3.265073560000000],SOL[2.173908530000000],TRX[3.000000000000000],USD[0.0000000061076778] |
| 07473770 | BCH[0.005706760000000],BTC[0.000502370000000],CUSDT[8.000000000000000],DOGE[516.674630620000000],LTC[0.095639160000000],SUSHI[0.512129570000000],TRX[95.532264820000000],USD[9.180183322654241] |
| 07473772 | BAT[1.000000000000000],DOGE[0.994426620000000],GRT[1.000000000000000],USD[1.009985401990846] |
| 07473773 | CUSDT[118.000000000000000],TRX[142.948908180000000],USD[0.0003549279870587] |
| 07473774 | ALGO[0.000000000283245784],BTC[0.000000009992520],DOGE[0.000000000660085668],ETH[0.000000027813482],SUSHI[0.000000009691420],TRX[1.000000100000000],USD[0.000000032450904],USDT[0.000000052962026] |
| 07473775 | BAT[46.958164380000000],BRZ[68.949384030000000],BTC[0.000529900000000],CUSDT[498.395866530000000],DOGE[47.513948870000000],ETH[0.069947400000000],ETHW[0.069947400000000],GRT[41.274506300000000],LINK[0.403962910000000],LTC[0.091042960000000],SOL[2.366112980000000],SUSHI[4.406520980000000],USD[0.000000022452] |
| 07473777 | USD[5.000000000000000] |
| 07473779 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0027598500995407] |
| 07473780 | CUSDT[3.000000000000000],DOGE[69.313647380000000],ETHW[0.122566550000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0068186307883020] |
| 07473783 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0046349097844265] |
| 07473784 | DOGE[55.348449320000000],USD[0.000000000696136304] |
| 07473786 | CUSDT[3.000000000000000],DOGE[1606.777999920000000],ETH[0.029800560000000],ETHW[0.029800560000000],TRX[346.795575330000000],USD[0.0000152454276240] |
| 07473799 | LTC[0.000000024123120],USD[0.0000004504640] |
| 07473800 | BTC[0.000000050000000],ETH[0.000827100000000],ETHW[0.000827100000000],USD[0.816500650000000] |
| 07473805 | CUSDT[2.000000000000000],DOGE[236.362045765959507080] |
| 07473809 | SHIB[5218.803198170000000],USD[0.000000007194079] |
| 07473811 | SOL[0.0886164500000000] |
| 07473814 | CUSDT[6.000000000000000],USD[0.0001155866152086] |
| 07473816 | DOGE[0.000000029041744],TRX[1.000000000000000] |
| 07473819 | BCH[0.000000019200000],BTC[0.000000045656180],DOGE[0.981000000000000],ETH[0.019980018400000],ETHW[0.019980008400000],GRT[81.000000048960000],LINK[0.000000024946620],MATIC[30.545186610000000],PAXG[0.000000039700000],SOL[0.000000040000000],SUSHI[4.500000000000000],TRX[0.000000009400000] |
| 07473820 | [LUSD[1.790687473154069],USDT[0.000000012353421],YFI[0.000000005000000]]CUSDT[1.000000000000000],TRX[1.000000000000000],USD[56.045235571820777] |
| 07473821 | CUSDT[2.000000000000000],ETH[0.130169224480873],ETHW[0.130169224480873],USD[0.000000001942489] |
| 07473824 | USD[0.0098433225615467] |
| 07473827 | CUSDT[3.000000000000000],DOGE[1.000144443064000],TRX[2.000000058270903],USD[0.0749511277077354] |
| 07473828 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0077407239331162] |
| 07473831 | CUSDT[2.000000000000000],DOGE[0.000091400000000],TRX[3.000000000000000],USD[0.003407301412998] |
| 07473835 | BTC[0.009703020000000],CUSDT[2.000000000000000],USD[0.007431069934670] |
| 07473837 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0055832745816138] |
| 07473839 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.029077480000000],CUSDT[2.000000000000000],DOGE[632.005663810000000],ETH[0.211610740000000],ETHW[0.211394580000000],SHIB[7369524.327106710000000],TRX[2.000000000000000],USD[0.000000108623702] |
| 07473840 | CUSDT[1.000000000000000],DOGE[0.000000099304255],USD[0.000000119954566] |
| 07473841 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[328.561264930000000],ETH[0.042025880000000],ETHW[0.041506040000000],SHIB[1003929.678492690000000],TRX[4202.223539049028352],USD[0.000000049794006],USDT[0.000000023211126] |
| 07473844 | USD[20.000000000000000] |
| 07473845 | SHIB[1.000000000000000],USD[91.244000554752372] |
| 07473846 | CUSDT[2.000000000000000],DOGE[0.000000085124758],USD[0.000000020094231] |
| 07473848 | CUSDT[1.000000000000000],DOGE[399.198871130000000],SHIB[1.000000000000000],USD[3.5122137516433780] |
| 07473850 | AVAX[0.080000000000000],BTC[0.000000041945000],USD[0.000000060600000],USDT[0.0225698820000000] |
| 07473851 | CUSDT[51.789338950000000],TRX[84.063748060000000],USD[0.7657732286750843] |
| 07473853 | BTC[0.000021830000000] |
| 07473854 | USD[0.5316281748000000] |
| 07473863 | TRX[1.000000000000000],USD[0.0040229349670809] |
| 07473864 | BTC[0.000000075860000],USD[0.0001739064848525],WBTC[0.000000052570992] |
| 07473868 | CUSDT[14.000000000000000],DOGE[627.894020030000000],USD[0.000000238305309] |
| 07473869 | CUSDT[3.000000000000000],DOGE[560.292299510000000],ETH[0.420479030000000],ETHW[0.420479030000000],USD[0.0000001914152060] |
| 07473872 | CUSDT[1.000000000000000],TRX[438.575838610000000],USD[0.0000000009591936] |
| 07473874 | BAT[367.837313460000000],BRZ[7.556733177000000],CUSDT[26.000000000000000],DOGE[2154.700080620000000],GRT[7.436612540000000],KSHIB[14530.374658440000000],LTC[1.181631020000000],SHIB[302602738.752522770000000],TRX[0.023193770000000],USD[0.000000012382941],USDT[5.460458350000000] |
| 07473875 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0067127587567485] |
| 07473876 | BTC[0.000000172400000],USD[0.0091924904896814] |
| 07473878 | BRZ[3.000000000000000],BTC[0.000000190000000],CUSDT[18.000000000000000],DOGE[783.951094390000000],ETH[0.027345260000000],ETHW[0.357431340000000],KSHIB[2375.059761380000000],SHIB[5.000000430000000],TRX[6.000000000000000],USD[8.8065332749995702] |
| 07473880 | BTC[0.000000002041979],DOGE[0.127786912954507],TRX[0.000000050270000],USD[0.0085513037079472] |
| 07473883 | USD[5.000000000000000] |
| 07473890 | CUSDT[3.000000000000000],DOGE[960.355082720000000],TRX[1.000000000000000],USD[0.0000000083259766] |
| 07473892 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1401.360439520000000],USD[0.000000055129159] |
| 07473897 | BCH[0.000000068368600],USDT[0.0020703000000000] |
| 07473899 | DOGE[0.000072130000000],TRX[1.000000000000000],USD[0.0070371051141322] |
| 07473901 | USD[0.0006626880619411] |
| 07473907 | BTC[0.003636200000000],CUSDT[5.000000000000000],DOGE[515.060303200000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000068516316] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07473908 | DOGE[1543.17897724000000000],TRX[1.000000000000000],USD[0.000000005001244] |
| 07473916 | CUSDT[1.000000000000000],ETH[0.150718020000000],ETHW[0.150718020000000],TRX[1.000000000000000],USD[0.010039696187427] |
| 07473917 | USD[0.000000061282534],USDT[0.903000000000000] |
| 07473921 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.005695688319055] |
| 07473924 | BAT[1.000000000000000],CUSDT[5.000000000000000],DOGE[1150.037475621712606],SHIB[6.000000000000000],SUSHI[0.000133800000000],TRX[1.000000000000000],USD[0.006936250901165] |
| 07473931 | CUSDT[1.000000000000000],DOGE[177.883173160000000],USD[0.000000014507648] |
| 07473932 | BTC[0.005381803348146],DOGE[0.000000008024274],SOL[0.774582029204142],USD[0.00047518252444] |
| 07473936 | DOGE[1692.915538170000000],TRX[1.000000000000000],USD[0.000000018735215] |
| 07473937 | CUSDT[1.000000000000000],DOGE[1532.973686420000000],GRT[1.000000000000000],KSHIB[12092.229855500000000],SHIB[13471643.193183340000000],SUSHI[667.161750500000000],USD[19.706781794718234] |
| 07473940 | CUSDT[3.000000000000000],DOGE[433.171982930000000],ETH[0.040862450000000],ETHW[0.040862450000000],USD[0.000009881159451] |
| 07473941 | BRZ[1.000000000000000],BTC[0.008490620000000],CUSDT[9.000000000000000],DOGE[1420.669779370000000],ETH[0.333560750000000],ETHW[0.333411360000000],SHIB[3.000000000000000],TRX[7362.699552220000000],USD[0.0001325865799840] |
| 07473943 | CUSDT[1.000000000000000],DOGE[84.372082210000000],TRX[61.996203350000000],USD[0.000000028998544] |
| 07473945 | BRZ[1.000000000000000],DOGE[4292.909361300000000],USD[0.000000011714050] |
| 07473953 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3087.246325730000000],USD[0.000000032840267] |
| 07473957 | DOGE[900.324183190000000],TRX[3.000000000000000],USD[0.000000075127326] |
| 07473959 | ETH[0.000000015151482],SOL[0.000000150000000] |
| 07473963 | CUSDT[8.000000000000000],DOGE[0.000000074598410],ETH[0.000000006727286],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.007102240344597],USDT[0.0002624623295652] |
| 07473967 | CUSDT[1.000000000000000],DOGE[2231.971502040000000],ETH[0.122364190000000],ETHW[0.122364190000000],TRX[1.000000000000000],USD[0.000000004830461] |
| 07473968 | BAT[2.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],SOL[3.755977870000000],TRX[5.000000000000000],USD[0.018646775532377] |
| 07473969 | DOGE[6.000000000000000],DOGE[1770.494086910000000],ETH[0.072838810000000],ETHW[0.071935620000000],KSHIB[296.421364150000000],SHIB[160822.079814490000000],TRX[1.000000000000000],USD[0.000433891068326] |
| 07473972 | CUSDT[5.000000000000000],NFT (400144976066440168)[1],USD[0.006201968632170] |
| 07473974 | BAT[0.000000043780000],BCH[0.000000083197241],BTC[0.000000032860212],CUSDT[2.000000000000000],DOGE[0.000000038767594],ETH[0.000000019561272],LTC[0.000000033933984],MATIC[0.000000006787496],SOL[0.000000064470000],SUSHI[0.000000081465448],TRX[0.000000095638060],USD[0.637581722856343],USDT[0.0037000000000000] |
| 07473978 | CUSDT[1.000000000000000],TRX[1212.783759560000000],USD[0.000000006867384] |
| 07473979 | CUSDT[3.000000000000000],DOGE[0.000035380000000],SHIB[1.000000000000000],USD[25.3244674049825949] |
| 07473983 | BTC[0.000000024600000],USD[0.015758962000000] |
| 07473984 | CUSDT[2.000000000000000],DOGE[349.298921080000000],USD[187.7760447628456681] |
| 07473987 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.007854380823982],USDT[1.0455262700000000] |
| 07473989 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000092800000000],CUSDT[1.000000000000000],DOGE[1675.087815950000000],LINK[1.972885510000000],TRX[2.000000000000000],USD[0.8295048671122808] |
| 07473991 | DOGE[36.194478000000000],USD[0.000000020561824] |
| 07473999 | BTC[0.010966470000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],TRX[1.040309580000000],USD[0.000316542953920] |
| 07474000 | DOGE[0.000394350000000],USD[0.0014173820289120] |
| 07474001 | DOGE[3367.438639620000000],TRX[1.000000000000000],USD[0.000000022350118] |
| 07474002 | BTC[0.003296600000000],CUSDT[8.000000000000000],DOGE[421.263295970000000],ETH[0.148059200000000],ETHW[0.147202510000000],USD[0.0052379148407165] |
| 07474010 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2173.556538740000000],SHIB[890208.045458650000000],USD[0.000000117787767] |
| 07474011 | CUSDT[1.000000000000000],USD[0.000000005735648] |
| 07474012 | DOGE[0.013000000000000],USD[0.0042973490000000] |
| 07474017 | CUSDT[2.000000000000000],DOGE[111.795331480000000],USD[0.0029461635960828] |
| 07474022 | BTC[0.000203370000000],CUSDT[1.000000000000000],DOGE[65.177081230000000],ETH[0.005806820000000],ETHW[0.005806820000000],LINK[0.328056990000000],USD[0.000980209306071] |
| 07474029 | CUSDT[1.000000000000000],DOGE[100.320140280000000],USD[0.000000067123496] |
| 07474031 | CUSDT[19.000000000000000],TRX[1.000000000000000],USD[0.007649045612666] |
| 07474032 | BAT[1.000000000000000],CUSDT[4.000000000000000],USD[0.0028407886197045] |
| 07474035 | BTC[0.000086450000000],CUSDT[2.000000000000000],DOGE[59.900421530000000],USD[0.0001441803521734] |
| 07474041 | CUSDT[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.002188860529952] |
| 07474045 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000071822568] |
| 07474047 | BTC[0.000000003737888],ETH[0.000000006175196],ETHW[0.000013213402840],USD[180.4579561270503738] |
| 07474049 | BCH[0.068954890000000],BTC[0.001798700000000],DOGE[9.269734160812421],TRX[5765.832657190000000],USD[0.000008412861616] |
| 07474054 | CUSDT[262.361848460000000],DOGE[38.305218630000000],USD[0.000000038742806] |
| 07474057 | TRX[925.892394300000000],USD[0.000000074553966] |
| 07474058 | BCH[0.000000044500000],CUSDT[478.059612070000000],DOGE[0.000000029111988],TRX[3.000000000000000],USD[0.0063111057574248] |
| 07474060 | DOGE[0.000000030122816],USD[0.2212149297257672] |
| 07474061 | TRX[0.0001723600000000],USD[0.0120697006414264] |
| 07474066 | USD[0.0003051473828672] |
| 07474070 | CUSDT[6.000000000000000],DOGE[399.829954860000000],TRX[552.742495450000000],USD[128.5184216325049585] |
| 07474072 | USD[0.0000677310879828] |
| 07474073 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[0.000000048760000],USD[0.006246919121143553] |
| 07474077 | CUSDT[3.000000000000000],DOGE[367.908035040000000],USD[0.000000078224532] |
| 07474088 | BRZ[3.000000000000000],CUSDT[10.000000000000000],DOGE[2.000000000000000],ETH[0.000000270000000],ETHW[0.000000270000000],USD[0.0035090493332765],USDT[2.2096343400000000] |
| 07474095 | CUSDT[3529.462769415203401],DOGE[1.000000002355884],USD[0.000000004504903] |
| 07474098 | CUSDT[1.000000000000000],DOGE[57.522931390000000],ETH[0.020759370000000],ETHW[0.020759370000000],SOL[1.093259810000000],TRX[1.000000000000000],USD[0.0001235730868080] |
| 07474107 | CUSDT[6.000000000000000],DOGE[290.556699000000000],TRX[1.000000000000000],USD[0.008202882565401] |
| 07474111 | CUSDT[3.000000000000000],DOGE[80.604112290000000],TRX[1.000000000000000],USD[0.918698706453454545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07474112 | BRZ[1.00000000000000],CUSDT[659.13263853000000000],DOGE[3.000042510000000],KSHIB[8.722730533860000],NFT (348832975551679521)[1],SHIB[816404.202349210000000],SOL[3.222546500000000],SUSHI[2.171965370000000],TRX[360.927901210000000000],USD[0.000008379100852] |
| 07474115 | DOGE[0.000000000063696],ETH[0.000000037971634],USD[0.000000044901339] |
| 07474117 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[1.913170290000000],SHIB[8.453021910000000],TRX[1.000000000000000],USD[32.957255348056875] |
| 07474122 | DOGE[0.000015690000000],TRX[1.000000000000000],USD[0.002823330995198] |
| 07474125 | BRZ[1.000000000000000],BTC[0.000000021510201],CUSDT[1.000000000000000],DOGE[1.000000094820049],USD[0.001929846389192] |
| 07474126 | CUSDT[1.000000000000000],DOGE[0.006688257649467],ETH[0.008172800000000],ETHW[0.008077040000000],NFT (452041804035277095)[1],USD[0.002453991687785] |
| 07474127 | USD[25.000000000000000] |
| 07474129 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.017079638104000],TRX[2.000000000000000],USD[0.000000107095559] |
| 07474130 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1454.247031570000000],USD[0.000000006948008] |
| 07474132 | BCH[0.000000042576600],BTC[0.000000011523610],DOGE[0.000000000052639],ETH[0.005392320026581],ETHW[0.005323920026581],USD[0.001572468548370] |
| 07474136 | CUSDT[1.000000000000000],DOGE[142.607699790000000],USD[0.000000070743455] |
| 07474137 | BTC[0.000044090000000],DOGE[105.710147040000000],ETH[0.000260440000000],ETHW[0.000260440000000],USD[0.003843406484221] |
| 07474146 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.010158190000000],ETHW[0.010158190000000],USD[0.000025446734419] |
| 07474148 | CUSDT[1.000000000000000],DOGE[117.763177966617411],USD[0.537761879737210] |
| 07474149 | BTC[0.000245380000000],CUSDT[3.000000000000000],DOGE[571.858510840000000],USD[0.175815520475365] |
| 07474157 | DOGE[0.000000000327175],GRT[1.000000000000000],LINK[1.000000000000000],TRX[2.000000000000000],USD[0.002395196690297] |
| 07474158 | CUSDT[2.000000000000000],DOGE[1443.220757940000000],USD[0.000000021177150] |
| 07474160 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],ETH[0.000049520000000],ETHW[0.000049520000000],USD[0.004996481710425] |
| 07474161 | USD[0.002571366479698],USDT[1.000000000000000] |
| 07474162 | CUSDT[7.000000000000000],DOGE[1530.557127920000000],MATIC[130.232953120000000],SHIB[4598738.898951520000000],TRX[3.000000000000000],USD[0.000000043930097] |
| 07474163 | CUSDT[1.000000000000000],DOGE[30.082993260000000],ETH[0.011150360000000],ETHW[0.011150360000000],TRX[81.446920830000000],USD[0.000498144215333] |
| 07474166 | USD[0.024082951812535] |
| 07474167 | DOGE[1382.814803150000000],ETH[0.204699190000000],ETHW[0.204699190000000],TRX[1.000000000000000],USD[0.000000197169262] |
| 07474169 | CUSDT[0.000000073002528],USD[0.001162918180239] |
| 07474170 | BRZ[2.000000000000000],BTC[0.000000072455511],CUSDT[3.000000000000000],DOGE[1.000000069380379],TRX[2.000000000000000],USDT[0.008716786201616],USDT[1.000000000000000] |
| 07474172 | CUSDT[1.000000000000000],DOGE[56.958974040000000],USD[5.000000020527232] |
| 07474176 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.007977489205697] |
| 07474178 | ETH[0.258773110000000],ETHW[0.258773110000000],TRX[1.000000000000000],USD[0.000038641694029] |
| 07474181 | USD[0.001558665708638] |
| 07474183 | ETH[0.968645519644040],ETHW[0.968645519644040],GRT[1.000000000000000],USD[0.000000020281424] |
| 07474185 | BTC[0.008736620000000],CUSDT[1.000000000000000],DOGE[364.991237810000000],USD[0.094345719962474] |
| 07474190 | CUSDT[6.000000000000000],DOGE[766.554437590000000],TRX[1.000000000000000],USD[0.000000124451642] |
| 07474191 | BF_POINT[100.000000000000000],SOL[0.000011235556158.2],USD[0.000000016177929] |
| 07474193 | USD[0.008690776377479.4] |
| 07474200 | CUSDT[1.000000000000000],DOGE[56.592387830000000],USD[0.000000025237914] |
| 07474202 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],LINK[0.001197120000000],SUSHI[0.001085630000000],TRX[2.000000000000000],USD[0.000002571923509] |
| 07474207 | BRZ[1.000000000000000],CUSDT[6.000000000000000],GRT[1.000000000000000],USD[0.006577716915140.2],USDT[1.000000000000000] |
| 07474208 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[1171.843610786422176],TRX[2.000000000000000],USD[0.000025227585159.1] |
| 07474211 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.000000011288677.39] |
| 07474213 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.004114008581651] |
| 07474217 | BTC[0.000047620000000],LTC[0.000000003200000],SOL[0.002800000000000],TRX[0.000010000000000],USD[1.188390000000000],USDT[1.000000011710383] |
| 07474218 | BRZ[4.000000000000000],CUSDT[52848.300552483326830.5],DOGE[0.000000068496568],GRT[5.000000000000000],USD[0.000000093717594],USDT[1.000000000000000] |
| 07474219 | CUSDT[1.000000000000000],SHIB[3.000000000000000],SOL[0.000000015249879.7],TRX[1.000000000000000],USD[0.000000019424289],USDT[1.046539390000000] |
| 07474222 | BRZ[1.000000000000000],DOGE[20563.201329560000000],SHIB[9589566.551591860000000],TRX[4.000000000000000],USD[0.002323946720515.7] |
| 07474225 | DOGE[3097.175888636120000],ETH[0.423554150000000],ETHW[0.423376130000000],GRT[258.870383670000000],LINK[9.914973490000000],MATIC[80.870504900000000],SOL[8.146593982400000],USD[8.444630995693189.4] |
| 07474231 | CUSDT[1.000000000000000],DOGE[0.000302930000000],SHIB[1463.146532329857392.8],TRX[1.000000000000000],USD[0.000000012700544] |
| 07474235 | CUSDT[1.000000000000000],DOGE[60.536899010000000],USD[0.000000003685970] |
| 07474237 | CUSDT[3.000000000000000],DAI[19.844515240000000],DOGE[320.279541140000000],TRX[2.000000000000000],USD[0.000000139320487] |
| 07474238 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[213.488673820000000],USD[0.277769617143724.4] |
| 07474239 | BRZ[1.000000000000000],DOGE[187.345771750000000],TRX[1.000000000000000],USD[0.000000054093361] |
| 07474242 | BRZ[2.000000000000000],DOGE[0.000009650000000],ETH[0.340107198848000],ETHW[0.340107198848000],TRX[2.000000000000000],USD[0.000027370589609.9] |
| 07474245 | CUSDT[4.000000000000000],USD[0.001757682756040] |
| 07474248 | CUSDT[2.000000000000000],DOGE[548.076900400000000],USD[0.000000006065589] |
| 07474249 | DOGE[7523.487920520000000],TRX[1.000000000000000],USD[0.000000006304476],USDT[1.000000000000000] |
| 07474251 | BAT[3.000000000000000],BRZ[12.000000000000000],BTC[0.039250980000000],CUSDT[45.000000000000000],DOGE[8167.427260236659713.0],ETH[0.482382750000000],ETHW[0.405762670000000],GRT[2.000000000000000],LTC[14.957321410000000],SHIB[9.000000000000000],TRX[15.000000000000000],USD[0.000101062412314.7] |
| 07474252 | CUSDT[5.000000000000000],USD[0.007631123578934.5],USDT[0.000000003844330] |
| 07474256 | BTC[0.000370180000000],DOGE[74.525763120000000],ETH[0.004160080000000],ETHW[0.004111360000000],USD[0.000342520586563.3] |
| 07474258 | BAT[1.016555500000000],DOGE[1.000000000000000],LINK[1.106617810000000],NFT (547652697338960489)[1],TRX[1.000000000000000],USD[0.009955320849363.9] |
| 07474260 | CUSDT[15.000000000000000],ETH[0.000944827803924.2],ETHW[0.000944827803924.2],TRX[5.000000000000000],USD[2.097704777409575.3] |
| 07474262 | AUD[0.000000057464753],BCH[0.000000022734202],BTC[0.000000013647067],DAI[0.000000094920000],ETH[0.000000039394960],KSHIB[0.000000004848206],MATIC[0.000000005489251],PAXG[0.000000040318700],SHIB[10598.202992580000000],SOL[0.000000005219606],USD[0.303728735468160.8],USDT[0.000236592091756.3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07474264 | CUSDT[2.000000000000000],USD[0.0000000112774523] |
| 07474269 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000001408774],CUSDT[7.000000000000000],DOGE[2.000000000000000],SOL[0.000038000000000],TRX[9.000000000000000],USD[0.000000774774939],USDT[0.000000122207808] |
| 07474270 | CUSDT[1.000000000000000],DOGE[140.606403920000000],USD[0.000000015258864] |
| 07474271 | BTC[0.010397270000000],CUSDT[4.000000000000000],DOGE[574.904589430000000],ETH[0.166052300000000],ETHW[0.165681300000000],USD[0.004804552119860] |
| 07474272 | DOGE[23.353660350000000],USD[4.000000031892480] |
| 07474280 | CUSDT[10.766570750000000],DOGE[0.012392590000000],SHIB[3225936.588668370000000],TRX[0.906922590000000],USD[0.832062172053410] |
| 07474281 | CUSDT[2.000000000000000],DOGE[3076.781720410000000],TRX[1.000000000000000],USD[0.000000115974010] |
| 07474282 | DOGE[29.057780520000000],USD[0.000000014761122] |
| 07474284 | CUSDT[5.000000000000000],DOGE[98.919895700000000],TRX[1.000000000000000],USD[0.000000170916477] |
| 07474285 | DOGE[731.933865870000000],SHIB[4819018.161271660000000],USD[20.000000097494860] |
| 07474286 | TRX[2.000000000000000],USD[208.237345881726671] |
| 07474288 | USD[0.015210548645618] |
| 07474289 | BRZ[1.000000000000000],BTC[0.000000006971770],CUSDT[4.000000000000000],DOGE[3.000000004784128],ETH[0.000000094133982],ETHW[0.000000094133982],GRT[1.000000000000000],LINK[0.000000046666972],SUSHI[1.000000000000000],TRX[3.000000000000000],USD[0.000222792339841],USDT[1.000000000000000] |
| 07474290 | DOGE[0.000000091327159],USD[0.005677617037254],USDT[0.000000004361530] |
| 07474291 | USD[0.00585286081693] |
| 07474293 | CUSDT[1.000000000000000],DOGE[750.831585170000000],TRX[2.000000000000000],USD[16.873835003941643] |
| 07474300 | USD[0.000000005421081] |
| 07474301 | BRZ[3.000000000000000],BTC[0.000000042534614],DOGE[4.000000000000000],ETH[0.000000005733580],ETHW[0.000000085898521],MATIC[0.000000115497695],SHIB[18.000000000000000],SOL[0.000000147428035],TRX[4.000000000000000],USD[0.000002359043598] |
| 07474302 | BAT[1.000000000000000],DOGE[1887.472263350000000],USD[0.000000048508815] |
| 07474303 | DOGE[291.323129930000000],TRX[1.000000000000000],USD[0.000000016898015] |
| 07474307 | CUSDT[2.000000000000000],DOGE[3300.310494030000000],LTC[0.000484700000000],TRX[2.000000000000000],USD[0.586797320716792 |
| 07474311 | CUSDT[2.000000000000000],USD[0.001675830689020] |
| 07474313 | CUSDT[0.005052590000000],DOGE[0.000016460000000],SHIB[216852.895710793500000],TRX[0.000415900000000],USD[0.000052019604609] |
| 07474316 | CUSDT[6.000000000000000],DOGE[1137.675125190000000],ETH[0.065388670000000],ETHW[0.065388670000000],LTC[1.218065300000000],TRX[2.000000000000000],USD[0.553416593624584] |
| 07474318 | BTC[0.072311970000000],CUSDT[1.000000000000000],DOGE[1.000015610000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.023188229371691] |
| 07474323 | CUSDT[7.000000000000000],DOGE[92.552678015700098],TRX[2.000000000000000],USD[0.000000113175167] |
| 07474324 | CUSDT[1.000000000000000],DOGE[30.027292020000000],USD[0.000000083865541] |
| 07474326 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.002319551272900] |
| 07474328 | CUSDT[1.000000000000000],DOGE[28.174152890000000],USD[0.000000044962275] |
| 07474330 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[823.687448223936993],SHIB[0.000000040505539],TRX[4.000000000000000],USD[0.000000009538010] |
| 07474333 | USD[0.000001343315990] |
| 07474337 | DOGE[14055.972230790000000],SOL[1.000000000000000],USD[0.000000022642628] |
| 07474338 | BTC[0.000000082985652],DOGE[2.607258757563485 7],USD[0.002290123403150 4] |
| 07474345 | CUSDT[1.000000000000000],DOGE[112.485281300000000],TRX[60.588108160000000],USD[0.000000013269536] |
| 07474348 | BRZ[1.000000000000000],BTC[0.000000003042860],DOGE[2.000000000000000],SOL[0.000013720000000],USD[0.000031742345665] |
| 07474352 | BTC[0.000050000000000],SOL[0.000000071317275],USD[0.050952943217135],USDT[0.000000098400720] |
| 07474354 | BTC[0.002869277190000],CUSDT[7.000000000000000],DOGE[0.000036760000000],USD[0.000000005406408] |
| 07474355 | TRX[1.000000000000000],USD[0.000000008372400] |
| 07474358 | BAT[1.854416120000000],BRZ[5.333461650000000],BTC[0.000005220000000],CUSDT[15.000000000000000],DOGE[1.000000000000000],ETH[0.001462900000000],ETHW[0.001462900000000],GRT[0.000000056050000],MATIC[0.001642020000000],NFT[457160016642063877],ETH[SHIB[87.170724000000000],TRX[5.979664890000000],USD[0.000614868049412 4],USDT[0.000000037641339] |
| 07474373 | CUSDT[2.000000000000000],DOGE[1946.664447750000000],USD[0.000000094360063] |
| 07474375 | CUSDT[2.000000000000000],DOGE[298.551858960000000],USD[0.000000048651160] |
| 07474377 | BRZ[1.000000000000000],BTC[0.000303250000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.003915370000000],ETHW[0.003860650000000],LTC[0.095581900000000],PAXG[0.005770030000000],SOL[0.386804590000000],SUSHI[1.047976470000000],TRX[106.636982580000000],USD[0.129266140305190 6],YF[0.000250350000000] |
| 07474380 | DOGE[0.002990200000000],SHIB[1.000000000000000],USD[24.012444012971314 6] |
| 07474382 | BAT[12.677303960000000],BTC[0.001481840000000],CUSDT[8.000000000000000],DOGE[63.169387600000000],ETH[0.027397050000000],ETHW[0.027055050000000],TRX[189.229395270000000],USD[0.226712257430653] |
| 07474385 | BTC[0.000629170000000],CUSDT[50.770694200000000],DOGE[841.776442310000000],ETH[0.008520410000000],ETHW[0.008410970000000],SHIB[380839.013378870000000],SOL[0.046076790000000],USD[0.797151480691454 2],USDT[2.090075510000000] |
| 07474388 | SHIB[1705724.424712660000000],USD[0.000000043034797] |
| 07474391 | CUSDT[18.000000000000000],USD[0.000022074835961 2] |
| 07474392 | CUSDT[1.000000000000000],DOGE[44.056688500000000],USD[0.000000026430800] |
| 07474395 | CUSDT[3.000000000000000],USD[0.000000179652604] |
| 07474399 | CUSDT[1.000000000000000],DOGE[87.492161030000000],TRX[1.000000000000000],USD[38.052115694600305] |
| 07474400 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.168953637910769 7] |
| 07474405 | CUSDT[1.000000000000000],USD[0.002442400243716 1] |
| 07474408 | BTC[0.002530070000000],CUSDT[12.000000000000000],DOGE[815.428955790000000],ETH[0.023826500000000],ETHW[0.023526320000000],TRX[2.000000000000000],USD[0.001698625266061 9] |
| 07474409 | BTC[0.000000057988090],USD[103.227535867472428] |
| 07474412 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000000090747233] |
| 07474415 | DOGE[0.000000200000000],USD[0.002023505963291 4] |
| 07474418 | DOGE[0.000028620000000],USD[0.004481365105647 4] |
| 07474419 | BTC[0.000000610000000],CUSDT[2.000000000000000],DOGE[0.009350440223757 0],USDT[1.000000000000000] |
| 07474420 | BRZ[2.000000000000000],TRX[1.000000000000000],USD[0.002512470001611 3] |
| 07474421 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[643915.003219570000000],USD[18.465383474851087 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07474425 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],SHIB[192358.404607200000000000],TRX[1.0000000000000000],USD[35.664848452943676] |
| 07474430 | USD[0.0071830532421995] |
| 07474437 | CUSDT[4.0000000000000000],DOGE[0.0018843000000000],SOL[0.786514380000000000],USD[0.3387591015033338] |
| 07474439 | CUSDT[25.4473625400000000],DOGE[107.992075380000000000],USD[5.0000000132642041] |
| 07474440 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0070855179069544] |
| 07474443 | USD[0.004500815930254] |
| 07474444 | BTC[0.0004528400000000],DOGE[36.465877640000000000],ETH[0.0038056200000000],ETHW[0.0038056200000000],USD[0.0009242812219120] |
| 07474446 | DOGE[1203.611282790000000000],USD[0.0000000013409874] |
| 07474448 | USD[0.0000000039973404] |
| 07474450 | CUSDT[5.0000000000000000],DOGE[60.616473650000000000],SHIB[167373.637937100000000000],TRX[1.0000000000000000],USD[0.0000000091945486] |
| 07474451 | USD[0.0082844712461636],USDT[0.000000061796240] |
| 07474452 | DOGE[315.0855521500000000],USD[0.0001746299822351] |
| 07474456 | CUSDT[27.4368176800000000],DOGE[7974.105931860000000000],SHIB[6651164.592227930000000000],SOL[1.0981448600000000],TRX[3.0000000000000000],USD[0.0000009559475344] |
| 07474460 | CUSDT[1.0000000000000000],DOGE[83.303250680000000000],USD[0.0000000133844542] |
| 07474465 | BTC[0.0004023800000000],CUSDT[6.0000000000000000],DOGE[295.547938570000000000],ETH[0.0073710500000000],ETHW[0.0073710500000000],TRX[2.0000000000000000],USD[0.4858166367144644] |
| 07474467 | DOGE[4.0000000000000000],DOGE[65.545428540000000000],USD[49.8353156787143698] |
| 07474472 | BAT[0.0003390100000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000095500000000],TRX[0.0000022000000000],USD[0.2292606486092041] |
| 07474477 | CUSDT[2.0000000000000000],DOGE[0.0000000026685967],LINK[2.134438600000000000],TRX[2.3021241400000000],UN[0.0000000042789473],USD[0.0000001733835027] |
| 07474478 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0018728040273636] |
| 07474480 | CUSDT[1.0000000000000000],DOGE[85.861847390000000000],USD[0.0000000013332201] |
| 07474481 | CUSDT[5.0000000000000000],DOGE[0.0002825000000000],TRX[1.0000000000000000],USD[0.0067802527621346] |
| 07474482 | CUSDT[1.0000000000000000],DOGE[56.900723430000000000],USD[0.0000000000378266] |
| 07474485 | CUSDT[1.0000000000000000],TRX[11778.902422920000000000],USD[0.0000001048109907] |
| 07474499 | DOGE[31.0708484000000000],TRX[60.761196830000000000],USD[0.0000000003761864] |
| 07474503 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],ETHW[1.369690970000000000],SHIB[33.0000000000000000],TRX[1.0000000000000000],USD[809.7694802370287123] |
| 07474510 | BAT[0.6535236300000000],TRX[935.252323050000000000],USD[0.0000000023909990] |
| 07474512 | USD[0.1649355734159040] |
| 07474513 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1388.422741400000000000],TRX[1.0000000000000000],USD[164.9035253977418180] |
| 07474517 | BTC[0.0001623200000000],CUSDT[16.0000000000000000],DOGE[0.0000003934667],ETH[0.0000000019172065],LTC[0.0000000000360138],TRX[16.7243188895771792],USD[12.2463878779407310] |
| 07474520 | AVAX[0.0015532400000000],BAT[1.7014306400000000],BRZ[5.0266000600000000],CUSDT[16.0000000000000000],DOGE[1.0007160000000000],GRT[6.327979840000000000],MATIC[1.0050630100000000],SOL[0.0068529000000000],TRX[14.457146950000000000],USD[0.5507203817094975],USDT[0.0891349965153967] |
| 07474521 | CUSDT[1.0000000000000000],DOGE[1286.999975633984681],TRX[1.0000000000000000] |
| 07474522 | BTC[0.0072708000000000],DOGE[1269.900000000000000000],ETH[0.0149400000000000],ETHW[0.0149400000000000],SHIB[800000.000000000000000000],USD[3.0949360000000000] |
| 07474523 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[546.572079160000000000],TRX[1.0000000000000000],USD[0.0099753776962500] |
| 07474524 | BAT[1.0000000000000000],DOGE[4733.492673880000000000],GRT[3.0000000000000000],SHIB[14354434.061970190000000000],USD[0.0530250474172996],USDT[0.0000000006498250] |
| 07474526 | DOGE[12832.478334540000000000],USD[300.0000000046229710] |
| 07474531 | USD[0.0091099637324116] |
| 07474536 | CUSDT[3.0000000000000000],DOGE[374.473740020000000000],USD[0.0000000044740804] |
| 07474537 | CUSDT[529.9110039000000000],ETH[0.0332623300000000],ETHW[0.0328519300000000],LINK[0.452306480000000000],LTC[0.0298164100000000],MATIC[10.416657780000000000],SOL[0.0678884200000000],TRX[133.551782860000000000],USD[0.0000003960655880] |
| 07474538 | CUSDT[2.0000000000000000],DOGE[61.701422590000000000],ETH[0.0059657800000000],ETHW[0.0059657800000000],USD[1.0000234330032711] |
| 07474540 | CUSDT[2.0000000000000000],DOGE[4965.885967360000000000],GRT[1.0000000000000000],USD[0.0000000024214348] |
| 07474541 | DOGE[578.5511141900000000],TRX[1.0000000000000000],USD[0.0000000018775815] |
| 07474543 | DOGE[581.7935285800000000],TRX[1.0000000000000000],USD[0.0081656407935609] |
| 07474547 | CUSDT[2.0000000000000000],DOGE[296.208689240000000000],USD[0.0000000043719340] |
| 07474549 | CUSDT[1.0000000000000000],USD[0.0012327217689569] |
| 07474558 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[15482.614259060000000000],GRT[1.0049895700000000],TRX[2.0000000000000000],USD[215.6860409127989253] |
| 07474559 | CUSDT[1.0000000000000000],DOGE[4129.241735650000000000],USD[0.0000000013061463] |
| 07474561 | ETH[0.0011395100000000],ETHW[0.0011395100000000],USD[0.0000017551384788] |
| 07474562 | BAT[0.0000000025527250],DOGE[0.0000000043910492],SHIB[0.0000000070589540],SUSHI[0.0000000927149010],USD[20.4848449212973283] |
| 07474564 | BRZ[1.0000000000000000],CUSDT[0.0000165200000000],SHIB[1.0000000000000000],USD[25.0827713401618316] |
| 07474565 | CUSDT[2.0000000000000000],DOGE[48.874125860000000000],ETH[0.0060893900000000],ETHW[0.0060893900000000],USD[0.0100082119182347] |
| 07474566 | CUSDT[1.0000000000000000],DOGE[27.541296620000000000],USD[0.0000000027265134] |
| 07474567 | CUSDT[1.0000000000000000],DOGE[0.9364653100000000],TRX[1.0000000000000000],USD[0.0046051106828417] |
| 07474570 | CUSDT[4.0000000000000000],DOGE[486.391253050000000000],USD[0.0100000055935714] |
| 07474573 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[0.0000000072680000],LINK[0.0000000801031176],TRX[2.0000225500000000],USD[0.0013826627670584],USDT[0.8037190857444928] |
| 07474575 | CUSDT[3.0000000000000000],DOGE[1.0005608000000000],TRX[0.327096100000000000],USD[0.4541307394333160] |
| 07474579 | CUSDT[1.0000000000000000],DOGE[583.346949620000000000],USD[0.0000000011596732] |
| 07474580 | CUSDT[1.0000000000000000],DOGE[734.851718160000000000],TRX[1.0000000000000000],USD[0.0000000098187144] |
| 07474584 | BCH[0.0432719000000000],CUSDT[1.0000000000000000],DOGE[129.212261580000000000],TRX[1.0000000000000000],USD[0.0000001160941506] |
| 07474585 | USD[0.0084052076740778] |
| 07474587 | BRZ[1.0000000000000000],USD[0.0036875086961016] |
| 07474592 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.9442461742201815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07474594 | BTC[0.000423610000000000],CUSDT[2.000000000000000000],ETH[0.009951840000000000],ETH[0.009951840000000000],USD[0.000151454631112] |
| 07474595 | USD[0.009881241448657 36] |
| 07474596 | CUSDT[1.000000000000000000],DOGE[852.370309500000000000],USD[0.010000006473878 2] |
| 07474604 | BTC[0.000015240000000000],TRX[0.000041350000000000],USD[0.001824241329305 06] |
| 07474609 | DOGE[295.872484160000000000],TRX[1.000000000000000000],USD[0.000000022576896] |
| 07474612 | CUSDT[1.000000000000000000],DOGE[50.688632950000000000],USD[0.000000029495490] |
| 07474613 | BRZ[1.000000000000000000],BTC[0.000494310000000000],CUSDT[5.000000000000000000],DOGE[74.252448920000000000],ETH[0.012368000000000000],ETHW[0.012368000000000000],KSHIB[293.779541360000000000],SHIB[719079.578139980000000000],TRX[8.000000000000000000],USD[30.002927605946 0739] |
| 07474615 | CUSDT[1.000000000000000000],DOGE[245.820464440000000000],TRX[1.000000000000000000],USD[0.000000014996494] |
| 07474616 | BRZ[1.000000000000000000],BTC[0.007050660000000000],CUSDT[11.000000000000000000],ETH[0.237807220000000000],ETHW[0.237807220000000000],SOL[1.003119710000000000],TRX[3.000000000000000000],USD[0.803890892667 9238] |
| 07474620 | BTC[0.000000043225000],LINK[0.000000008162000],SHIB[100000.000000000000000000],USD[3.473613937677 5000],USDT[0.003620000000000] |
| 07474624 | CUSDT[1.000000000000000000],DOGE[514.086866950000000000],USD[0.000000017101955] |
| 07474626 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002448333914 4400] |
| 07474628 | CUSDT[1.000000000000000000],DOGE[778.629146780000000000],TRX[4.000000000000000000],USD[798.696227814 4571094] |
| 07474629 | BAT[91.420298510000000000],BCH[0.423014460000000000],BRZ[65.722566680000000000],BTC[0.006057050000000000],CUSDT[557.390327090000000000],DOGE[1.003343960000000000],ETH[0.099445370000000000],ETHW[0.098418250000000000],GRT[48.549278240000000000],KSHIB[2740.018796520000000000],LINK[0.000026780000000000],LTC[0.000027500000000000],MKR[0.042053030000000000],SHIB[2942866.570937090000000000],SOL[0.779381620000000000],SUSHI[29.805515310000000000],TRX[1.009507490000000000],UNI[3.741528600000000000],USD[0.453609278182 7229],YF[0.000000020000000] |
| 07474631 | LINK[98.481974110000000000],TRX[2280.058307820000000000],USD[0.003152480229 8044] |
| 07474636 | USD[0.000581755245 5832] |
| 07474638 | USD[1.208369912709 4273],USDT[0.000000071640160] |
| 07474639 | BRZ[2.000000000000000000],DOGE[27278.962451860000000000],GRT[0.000093970000000000],MATIC[600.838893490000000000],SHIB[1584527.822280400000000000],TRX[9.002615970000000000],USD[655.149629049928 6956],USDT[0.000000011249891 0] |
| 07474640 | BRZ[1.515469310000000000],CUSDT[16.642317800000000000],DOGE[0.000384170000000000],TRX[0.009964840000000000],USD[0.006913134456 330] |
| 07474641 | CUSDT[1.000000000000000000],DOGE[316.144284070000000000],USD[0.000000025775311] |
| 07474642 | BRZ[1.000000000000000000],DOGE[587.815576500000000000],SHIB[589205.750648120000000000],TRX[1296.403465640000000000],USD[0.000000039525374] |
| 07474643 | BTC[0.000000041400000],USD[0.000549969179 0464] |
| 07474648 | BTC[0.001951190000000000],CUSDT[9.000000000000000000],DOGE[114.135998150000000000],LINK[1.916326170000000000],SHIB[1.000000000000000000],SOL[0.323779560000000000],TRX[1.000000000000000000],USD[0.004920809609 31664] |
| 07474652 | BTC[0.000001326084305],LTC[0.000000001990866],USD[0.004604536495734 1],USDT[0.000000037183516] |
| 07474654 | CUSDT[4.000000000000000000],DOGE[0.356299330000000000],TRX[1.000000000000000000],USD[0.749655124504 0265] |
| 07474655 | DOGE[4688.705844880000000000],LTC[0.887846840000000000],TRX[2.000000000000000000],USD[0.000000281137906] |
| 07474659 | BTC[0.003564150000000000],CUSDT[11.000000000000000000],DOGE[507.304009910000000000],ETH[0.082044790000000000],ETHW[0.082044790000000000],TRX[2.000000000000000000],USD[0.008834923106 837] |
| 07474662 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[501.452782200000000000],TRX[2.000000000000000000],USD[0.009638685984 2721] |
| 07474663 | CUSDT[1.000000000000000000],DOGE[14.240268090000000000],USD[0.000000066422243 8] |
| 07474664 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.003413372552 1493] |
| 07474665 | ETH[0.012160046209 4181],ETHW[0.012160046209 4181],USD[0.006464812759 3972] |
| 07474667 | USD[10.000000000000000000] |
| 07474669 | DOGE[0.000000029804494],MATIC[970.614506636168 3500],SOL[5.464577648504 8745],USD[0.000000127610426],USDT[0.000000376812 3564] |
| 07474671 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.008082530000000000],CUSDT[3.000000000000000000],DOGE[2468.990865910000000000],TRX[6.000000000000000000],USD[0.000002483428 6128] |
| 07474673 | CUSDT[1.000000000000000000],TRX[608.415579960000000000],USD[0.000000008972 2536] |
| 07474675 | USD[0.000519851675 45670] |
| 07474676 | CUSDT[1.114826690000000000],DOGE[11.852862730000000000],TRX[0.831486430000000000],USD[0.706898582614 5728] |
| 07474682 | CUSDT[13.282330320000000000],DOGE[0.004280600000000000],TRX[0.413963030000000000],USD[0.001269466513 992] |
| 07474686 | CUSDT[2.000000000000000000],USD[0.007220520564 3588] |
| 07474687 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.000000069929495],USD[0.008036667073 7823] |
| 07474689 | DOGE[1400.792590860000000000],TRX[1.000000000000000000],USD[0.000000002107292] |
| 07474692 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.002064304297 9836] |
| 07474693 | CUSDT[3.000000000000000000],DOGE[567.576277060000000000],SHIB[31554.400669380000000000],USD[0.010000021506 7930] |
| 07474700 | ETH[0.000020300000000],ETHW[0.000020300000000],USD[0.000071939817 461] |
| 07474701 | CUSDT[1.000000000000000000],TRX[395.570496510000000000],USD[50.000000000875 0228] |
| 07474703 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[0.000000096000000],TRX[258.124994630000000000],USD[0.000000898538 18],USDT[1.047264363427 980] |
| 07474705 | BTC[0.000000009000000],USD[1.771269628240 0001],USDT[0.000000002000000] |
| 07474708 | TRX[1.000000000000000000],USDT[3.000000000000000000],USD[36.086235908 763998] |
| 07474709 | CUSDT[2.000000000000000000],DOGE[326.409527930000000000],USD[0.000000031180109] |
| 07474716 | AAVE[1.276147945990 1000],ALGO[181.623236609164000],AVAX[3.494084417016 2000],BRZ[1.000000000000000000],BTC[0.044590360000000000],DOGE[2.000000000000000000],LINK[14.766275442482 0000],MATIC[169.235765680671000],SHIB[74.000000000000000000],SOL[2.368952027703 9000],TRX[5.000000000000000000] |
| 07474719 | CUSDT[2.000000000000000000],DOGE[1.000924830000000000],TRX[0.004159300000000000],USD[0.006812236287161] |
| 07474721 | DOGE[84.279825680000000000],TRX[1.000000000000000000],USD[13.757320778859 8054] |
| 07474722 | AVAX[0.000000022040261],BRZ[3.000000000000000000],BTC[0.000000003876500],CUSDT[0.000000042099248],DOGE[1.000000086572820],ETH[0.000028147043179],ETHW[0.000000047043179],SHIB[7.000000000000000000],SOL[0.000103134922 9045],TRX[1.000000000000000000],USD[95.747655178268 9785],USDT[0.000000767106980] |
| 07474726 | CUSDT[9.000000000000000000],DOGE[59.411345260000000000],TRX[1.000012400000000],USD[0.008105058222 9034] |
| 07474729 | CUSDT[1.000000000000000000],USD[4.808472490492 6576] |
| 07474732 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[499.799055730940 8854] |
| 07474733 | BTC[0.000000079951000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.000000051747250] |
| 07474736 | USDT[0.000000009212286] |
| 07474737 | AAVE[0.009990000000000000],USD[997.500000000000000000] |
| 07474740 | DOGE[1456.609242080000000000],GRT[1.000000000000000000],USD[0.000000002626432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07474744 | CUSDT[2.00000000000000000],DOGE[1.00002863000000000],PAXG[0.018108130521000],USD[11.2905565112913899] |
| 07474745 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0006159884267942] |
| 07474746 | BTC[0.00000000134000000],USD[201.9967887204260480] |
| 07474749 | BTC[0.00013549000000000],DOGE[1.00000000000000000],USD[0.0023612027980214] |
| 07474750 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000077093541533] |
| 07474754 | CUSDT[1.00000000000000000],DOGE[58.521386930000000],USD[0.0000000011830780] |
| 07474755 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0085049966252556] |
| 07474756 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[11.1019543786145269] |
| 07474757 | BTC[0.00017619000000000],DOGE[31.661287040000000],MATIC[2.115030490000000000],USD[0.0001362241975219] |
| 07474758 | BTC[0.00000008506000],DOGE[288.358616187436000],USD[0.0000000019722693] |
| 07474759 | CUSDT[5.00000000000000000],DOGE[316.216603280000000],LTC[0.137703290000000000],MATIC[242.717150160000000000],NFT [388879315332627303][1],SHIB[558361.430039590000000000],SOL[1.078835090000000000],TRX[1.00000000000000000],USD[0.0087931559806656] |
| 07474760 | BAT[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[3578.702133196500000000],SHIB[15927390.142615000000000000] |
| 07474763 | BTC[0.00000005000000],USD[0.0006098972153720] |
| 07474765 | ETH[0.000000084663880],ETHW[0.000000084663880],USD[0.0837084787291736],USDT[0.0000000074078120] |
| 07474770 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0015842102382246] |
| 07474771 | BAT[1.016555500000000],BRZ[2.00000000000000000],CUSDT[8.00000000000000000],DOGE[8886.124732420000000000],ETH[0.099394750000000000],ETHW[0.098366390000000000],TRX[1578.370271018000000000],USD[0.0000267599148088] |
| 07474773 | DOGE[0.238953430000000],USD[0.0000000770838585] |
| 07474778 | CUSDT[1.00000000000000000],DOGE[583.894076000000000],USD[0.0000000031611200] |
| 07474781 | USD[0.0000000086739410] |
| 07474783 | USD[0.4911221776603377] |
| 07474784 | CUSDT[3.00000000000000000],DOGE[805.204770530000000],USD[0.0000000073458251] |
| 07474786 | DAI[0.000000088500000],ETH[0.000000020383914],USD[0.746748706720636],USDT[0.0000000166885019] |
| 07474791 | DOGE[1052.946000000000000],USD[99.7186284303586106],USDT[0.0000000093995093] |
| 07474793 | USD[0.0091594967529546] |
| 07474797 | USD[50.0000000000000000] |
| 07474799 | BRZ[2.00000000000000000],CUSDT[8.00000000000000000],TRX[4.00000000000000000],USD[0.0087759999975861] |
| 07474800 | BTC[0.00027482000000000],CUSDT[4.00000000000000000],DOGE[314.679085470000000],USD[0.0003431773816537] |
| 07474801 | USDT[0.0000003041827823] |
| 07474804 | BAT[2.047676760000000],BRZ[4.00000000000000000],CUSDT[23.00000000000000000],ETH[0.000000007059825],GRT[1.004989570000000000],SHIB[1229132.879047240000000000],TRX[9.00000000000000000],USD[0.0019653738312464],USDT[1.0726449100000000] |
| 07474805 | CUSDT[5.00000000000000000],DOGE[107.715276430000000],USD[0.0000000131731182] |
| 07474809 | BTC[0.00256669000000000],DOGE[752.814434400000000],USD[0.0100779217801483] |
| 07474811 | CUSDT[2.00000000000000000],DOGE[0.880757850000000],LINK[1.635255300000000000],TRX[1.00000000000000000],USD[22.1084546615614271] |
| 07474812 | USD[0.0078779670614868],USDT[0.0000000058766600] |
| 07474815 | CUSDT[1.00000000000000000],ETH[0.000000029791580],LTC[0.000000006230664],TRX[3.00000000000000000],USD[0.0000000050851013],USDT[1.00000000000000000] |
| 07474816 | CUSDT[261.695637120000000],SHIB[3277778.075510370000000],TRX[2.00000000000000000],USD[0.0004509554207543] |
| 07474818 | USD[0.0000248444709641] |
| 07474819 | BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[1001.332455160000000],LINK[2.992742940000000000],TRX[3.00000000000000000],USD[0.0080479063302024] |
| 07474823 | BTC[0.00060925000000000],CUSDT[2.00000000000000000],DOGE[61.926699540000000],ETH[0.008271900000000000],ETHW[0.008271900000000000],TRX[2.00000000000000000],USD[0.0101575781869919] |
| 07474828 | DOGE[289.232706630000000],USD[0.0000000019722693] |
| 07474831 | BTC[0.00017423000000000],CUSDT[1.00000000000000000],DOGE[0.288232270000000],USD[0.0000159115840134] |
| 07474836 | BAT[0.000000009304765B],BTC[0.000000019760000],DOGE[0.000000064039069],ETH[0.000000026970128],KSHIB[0.000000097362312],SHIB[26765.451797010000000],USD[0.0000000069731123],USDT[0.0000000104883248] |
| 07474837 | CUSDT[1.00000000000000000],DOGE[160.814571920000000],USD[0.0000000166665595] |
| 07474843 | CUSDT[6.00000000000000000],ETHW[0.008141920000000],USD[0.0005752918828168] |
| 07474846 | SOL[0.000000082695590],USD[0.0034135699912816] |
| 07474850 | ETHW[2.060010250000000],SHIB[5506123.439127060000000],TRX[487.472977670000000],USD[0.0000000405280907] |
| 07474851 | USD[0.0080360590153342] |
| 07474852 | BRZ[1.00000000000000000],BTC[0.000804760000000],DOGE[146.660495620000000],USD[0.0004970389653726] |
| 07474854 | BRZ[1.00000000000000000],BTC[0.000000029203897],CUSDT[3.00000000000000000],DOGE[1.000000023494740],NFT [448886704805351450][1],TRX[2.00000000000000000],USD[0.0000011144685522] |
| 07474855 | BAT[4.090483520000000],BRZ[7.275789930000000],BTC[0.000000010692354],CUSDT[2.00000000000000000],DOGE[9.016911450000000],GRT[1.00000000000000000],MATIC[1.001457010000000000],SHIB[4.000000000000000],SOL[401.196655223344164Z],SUSHI[1.002991820000000000],TRX[6.00000000000000000],USD[0.0040782416039020],USDT[0.0000001242592968] |
| 07474856 | DOGE[292.404907220000000],USD[0.0000000015805600] |
| 07474863 | BTC[0.001750190000000],CUSDT[787.026517030000000],ETH[0.016388640000000000],ETHW[0.016183440000000000],KSHIB[132.362148130000000],TRX[128.539101610000000],USD[0.0017655909611485] |
| 07474864 | DOGE[71.554889830000000],KSHIB[295.750992900000000],USD[0.0000000017931792] |
| 07474866 | DOGE[1.00000000000000000],BTC[0.000000037256545],CUSDT[7.00000000000000000],DOGE[0.000000071403534],LINK[0.000000046421470],LTC[0.000000061354160],TRX[3.00000000000000000],UNI[0.000000029863070],USD[0.0000003978565568],USDT[0.0000000039606522] |
| 07474869 | DOGE[289.232282930000000],USD[0.0000000027867680] |
| 07474870 | CUSDT[1.00000000000000000],DOGE[1256.483448080000000],USD[0.0000000044583146] |
| 07474872 | DOGE[12.694812790000000],USD[0.0000000059908594],USDT[5.4330206700000000] |
| 07474873 | BTC[0.002083840000000],SHIB[0.000018340000000],SOL[0.103750640000000000],USD[0.0000000040482130] |
| 07474875 | BRZ[2.00000000000000000],CUSDT[15.00000000000000000],TRX[1.00000000000000000],USD[0.0035103902631740] |
| 07474877 | DOGE[0.062366984173230],USDT[0.0000000024825932] |
| 07474881 | USD[0.0003207940994334] |
| 07474883 | CUSDT[1.00000000000000000],DOGE[543.859017150000000],TRX[1.00000000000000000],USD[0.0000000025867925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07474897 | CUSDT[7.00000000000000000],USD[0.0034339930034903] |
| 07474900 | CUSDT[1.00000000000000000],USD[0.0069193614021026] |
| 07474907 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.048951380000000],ETHW[0.048344050000000000],TRX[1.00000000000000000],USD[0.0000101848950308] |
| 07474915 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0055781842131606] |
| 07474917 | USD[34.7851295327888082],USDT[0.8762283461372648] |
| 07474924 | USD[0.0052088966241966] |
| 07474925 | CUSDT[1.00000000000000000],USD[0.000000021614712] |
| 07474926 | USD[0.0038045809136571] |
| 07474929 | CUSDT[2.00000000000000000],DOGE[693.267782290000000],GRT[1.004989570000000],NFT[385499621629896816][1],NFT[432404436683824814][1],SOL[0.8802143713620000],TRX[164.2279087600000000],USD[0.0000000044753555] |
| 07474930 | BTC[0.0018176900000000],CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.0083343262411116] |
| 07474932 | USD[0.0209571304610622] |
| 07474934 | CUSDT[2.00000000000000000],DOGE[243.615449550000000],SHIB[1059322.033898300000000],TRX[3.00000000000000000],USD[0.0300000198047252] |
| 07474937 | BAT[1.0165554900000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.004558230000000],MATIC[0.009569920000000],TRX2.00000000000000000],USD[0.0018293269433973],USDT[1.1066853000000000] |
| 07474938 | DOGE[0.000000019760730],USD[0.0082616643078125] |
| 07474939 | CUSDT[10.00000000000000000],DOGE[429.333408670000000],USD[0.0000000098125387] |
| 07474941 | DOGE[11934.435594904188000],USD[0.9885291272944247],USDT[0.0000000025826893] |
| 07474943 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0005331907689569] |
| 07474948 | BTC[0.0001737000000000],CUSDT[1.00000000000000000],DOGE[129.887598700000000],ETH[0.002448540000000000],ETHW[0.002448540000000000],TRX[1.00000000000000000],USD[0.0001531999119978] |
| 07474952 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.262674140000000],USD[169.1697528032590260] |
| 07474959 | CUSDT[1.00000000000000000],TRX[163.213064610000000],USD[0.0000000010116419] |
| 07474960 | TRX[1.00000000000000000],USD[0.0000000019521386] |
| 07474961 | BAT[1.00000000000000000],USD[0.0000000009797382] |
| 07474963 | USD[0.6298704833334332],USDT[0.000000073423100] |
| 07474965 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000266277935248] |
| 07474967 | CUSDT[3.00000000000000000],DOGE[243.810012710000000],ETH[0.016214000000000000],ETHW[0.016214000000000000],USD[0.0000000073868099] |
| 07474970 | USD[0.0077330200000000] |
| 07474972 | BTC[0.0004322500000000],CUSDT[3.00000000000000000],DOGE[97.123719890000000],ETH[0.009040680000000000],ETHW[0.008931240000000000],SOL[0.4567680500000000],TRX[1.00000000000000000],USD[0.0002104071409421] |
| 07474974 | CUSDT[7.00000000000000000],USD[16.7467042840673850] |
| 07474979 | CUSDT[2.00000000000000000],DOGE[36.357876390000000],LTC[0.0353102700000000],USD[0.0000001884326909] |
| 07474983 | USD[0.0087150485208991] |
| 07474985 | USD[0.0032166395000071] |
| 07474987 | SOL[48.451498370000000],USD[1.2921320450268602] |
| 07474988 | DOGE[300.087639850827020],ETH[0.011306393836900],ETHW[0.011306393836900],SHIB[368771.289161700000000],SOL[0.0023087600000000],USD[0.0003432898443891] |
| 07474989 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],USD[0.0096227653199264] |
| 07474990 | DOGE[1.048931110000000],USD[0.0043217249892793] |
| 07474995 | CUSDT[1.00000000000000000],DOGE[42.706244120000000],USD[0.0000000035571012] |
| 07474996 | CUSDT[1.00000000000000000],DOGE[7901.032593850000000],SOL[7.694578970000000],USD[0.0000002163611449] |
| 07474998 | BAT[1.0106960300000000],CUSDT[2.742884080000000],DOGE[1.00000000000000000],USD[0.0003858535330045] |
| 07475000 | DOGE[1.00000000000000000],USD[0.1559922058361718] |
| 07475002 | DOGE[0.0004727900000000],SOL[0.0146768700000000],USD[0.0394115616003702] |
| 07475022 | BTC[0.0000113833811800],USD[0.0002150809786222] |
| 07475025 | CUSDT[4.00000000000000000],DOGE[367.509891210000000],USD[0.0000000134830038] |
| 07475027 | CUSDT[1.00000000000000000],DOGE[602.905982720000000],USD[0.0000000015703004] |
| 07475029 | CUSDT[1.00000000000000000],DOGE[66.459827730000000],USD[25.0000000009045943] |
| 07475033 | BRZ[1.00000000000000000],BTC[0.0204179900000000],CUSDT[7.00000000000000000],DOGE[1135.746477340000000],TRX2.00000000000000000],USD[2158.9062006813577722] |
| 07475035 | CUSDT[1.00000000000000000],DOGE[123.990489380000000],ETHW[0.002862010000000],USD[0.0000200471964432] |
| 07475037 | CUSDT[3.00000000000000000],USD[0.0040905236490357],USDT[0.000000055851457] |
| 07475038 | BRZ[1.00000000000000000],DOGE[402.330640240000000],USD[0.000000029081272] |
| 07475042 | BCH[0.0000000003746295],BRZ[1.00000000000000000],BTC[0.000000005834600],CUSDT[7.00000000000000000],DOGE[23.307907561549147],ETH[0.008055518960742],ETHW[0.008055518960742],TRX[1.00000000000000000],USD[0.0000000019720525] |
| 07475043 | DOGE[0.000000069465697],USD[0.0016881062463347] |
| 07475045 | CUSDT[2.00000000000000000],DOGE[298.631488350000000],USD[0.0000000017241355] |
| 07475048 | BAT[65.914224590000000],CUSDT[1.00000000000000000],USD[0.0000000035582661] |
| 07475051 | AUD[144.9045429400000000],BAT[3.228099400000000],BRZ[459.057203580000000],CUSDT[34.00000000000000000],KSHIB[2573.086657790000000],LINK[1.963195110000000],LTC[0.0000025400000000],MATIC[34.1763467500000000],SHIB[393.406799290000000],SOL[0.0003313200000000],USD[37.5425694900598248] |
| 07475054 | USD[7.0304598511480323] |
| 07475055 | CUSDT[8.00000000000000000],USD[0.0000558176415828] |
| 07475056 | BTC[0.0000011191800000],CUSDT[1.00000000000000000],DOGE[0.0031392036907116],ETH[0.003133897400000],ETHW[0.003133897400000],USD[0.0000000014788284] |
| 07475058 | CUSDT[2.00000000000000000],USD[0.5988606244303035] |
| 07475060 | CUSDT[1.00000000000000000],SOL[0.0000077600000000],USD[0.0000000847528146] |
| 07475062 | CUSDT[1.000001400000000],DAI[0.00000035000000000],LTC[0.0090591200000000],PAXG[0.000564200000000],SOL[0.000001500000000],TRX[1.00000000000000000],USD[0.0083825782137657],USDT[0.000000045900147],YF[0.000001500000000] |
| 07475063 | USD[0.0018057209923309] |
| 07475066 | USD[0.0008123038790679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07475068 | USD[0.1308206681227323] |
| 07475072 | BRZ[1.00000000000000000],CUSDT[5.000000000000000],USD[0.0684188550061963] |
| 07475075 | CUSDT[1.000000000000000],DOGE[62.19826257000000000],USD[0.000000050170343],USDT[4.972533660000000000] |
| 07475077 | AAVE[0.000000000000000],BAT[0.932000000000000],BCH[0.00039700000000000],BRZ[0.000000000000000],BTC[0.000023774615000],DOGE[0.014000000000000],ETH[0.008200000000000],ETHW[0.00820000000000],LINK[0.02410000000000],LTC[0.00188000000000],PAXG[0.000069000000000],SHIB[76400.00000000000000] [0.SOL[0.005870000000000],SUSHI[0.33850000000000000],TRX[0.985000000000000],UNI[0.00474000000000000],USD[0.000004714753117755],USDT[0.0000000068354112] |
| 07475080 | BRZ[1.000000000000000],CUSDT[11.000000000000000],ETH[0.00000007438000],MKR[0.000000047802272],PAXG[0.000000004141536],SOL[0.000070096635604],SUSHI[0.000000011376025],USD[0.000069130368628] |
| 07475083 | BTC[0.00926475000000000],CUSDT[2.000000000000000],DOGE[151.73368367000000000],USD[0.00645642696700] |
| 07475084 | DOGE[0.78541128000000000],USD[12.3882747521177324] |
| 07475085 | BCH[0.44991487000000000],DOGE[2666.77147965000000000],ETH[0.12080926000000000],ETHW[0.11964671000000000],LINK[70.66984094000000000],LTC[2.84995628000000000],NFT[4694841830066536081],SOL[24.64298172000000000],TRX[4784.64523384000000000],USD[17.65373820185149660],USDT[0.0000000045941400] |
| 07475092 | DOGE[4.00000000000000000],CUSDT[17.000000000000000],DOGE[19509.26401168000000000],GRT[1.00000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000168846002],USDT[1.000000000000000] |
| 07475094 | BRZ[1.000000000000000],DOGE[627.23936213000000000],USD[0.000000000590398] |
| 07475100 | SHIB[0.000000051607510],USD[0.00986066028480063],USDT[0.000000000002452] |
| 07475103 | CUSDT[1.000000000000000],DOGE[34.75071539000000000],USD[0.000000002418291] |
| 07475106 | TRX[2525.26861000000000000] |
| 07475108 | DOGE[0.81600000382673711],USD[25.7362222586585004] |
| 07475112 | DOGE[4390.60988508000000000],GRT[1.000000000000000],SHIB[5934013.76691193000000000],TRX[2.000000000000000],USD[0.0000000037508931] |
| 07475114 | DOGE[2.18964239000000000],USD[0.000000083756590] |
| 07475115 | USD[0.0002472962845214] |
| 07475119 | DOGE[39.51883372000000000],USD[0.000000020838792] |
| 07475120 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1032.97223527000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0048480189185146] |
| 07475123 | BRZ[3.000000000000000],CUSDT[10.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[255.4415176563641005] |
| 07475124 | CUSDT[2.000000000000000],DOGE[0.000012730000000],USD[0.0076157300477174] |
| 07475125 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0048182358700735],USDT[1.000000000000000] |
| 07475128 | BAT[125.14401063755543328],BCH[0.000000004693457:3],BTC[0.0003199517433814],CUSDT[0.000000014760907],DOGE[0.000000001616910],ETH[2.331855941313729:6],ETHW[2.336853851313729:6],GRT[14.3803716248860427],KSHIB[0.000000003817760],LINK[6.72783543000000000],LTC[0.00000042817122],MATIC[419.27773567744 77637],MKR[0.00000007271872:0],PAXG[0.000000028960136],SHIB[860218.73687876691237:58],SOL[10.90530923630631:3],SUSHI[22.69859057072684:26],TRX[0.000000001871572:9],USD[3621.8455137193781379],USDT[0.00000005226446:9],YF[0.0012432097062945] |
| 07475129 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1985.38153020000000000],USD[0.000000001835996] |
| 07475137 | CUSDT[1.000000000000000],DOGE[58.74447958000000000],ETH[0.00629846000000000],ETHW[0.00621638000000000],SHIB[1.000000000000000],USD[0.0000190018625294] |
| 07475138 | CUSDT[2.000000000000000],USD[0.0062350785878070] |
| 07475139 | DOGE[14.70153725000000000],USD[0.0000000037983268] |
| 07475140 | DOGE[0.000000069019331],TRX[2.000000000000000],USD[0.0003361660842239] |
| 07475143 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.1965636257869911] |
| 07475146 | BTC[0.000000400000000],CUSDT[1.000000000000000],DOGE[0.000000059102024],USD[0.0011717239110836] |
| 07475150 | CUSDT[12.000000000000000],DOGE[2215.05941101000000000],TRX[1.000000000000000],USD[0.0000000324957953] |
| 07475152 | CUSDT[6.000000000000000],DOGE[2285.64385842000000000],GRT[8.34188257000000000],MATIC[2.15311786000000000],NFT[335759132472378868][1],SHIB[2046970.42627510000000000],SOL[0.22559320000000000],TRX[2.000000000000000],USD[0.000000033673321] |
| 07475156 | CUSDT[2.000000000000000],USD[0.000000036534567] |
| 07475161 | CUSDT[1.000000000000000],ETH[2.10673006000000000],ETHW[2.10584523000000000],SOL[7.94075513000000000],USD[0.0000248166734709],USDT[1.0650605500000000] |
| 07475163 | BRZ[1.000000000000000],CUSDT[107.22949551000000000],DOGE[806.37121574000000000],TRX[1.000000000000000],USD[0.2869166044660006] |
| 07475164 | CUSDT[4.000000000000000],DOGE[1004.49300570000000000],SHIB[616628.39280092000000000],TRX[542.38773122000000000],USD[0.6129870079505203] |
| 07475167 | USD[0.0085823695008271] |
| 07475169 | BCH[0.00000000065382:25],BTC[0.0000000061253613],DOGE[0.0000000000444291],ETH[0.000000007000000],LTC[0.00000000305543:32],TRX[0.0000000010048174],USD[0.0000000110734893] |
| 07475174 | CUSDT[4.000000000000000],USD[0.0010021123789927] |
| 07475181 | CUSDT[3.000000000000000],DOGE[233.31445624000000000],USD[0.00000000031652580] |
| 07475184 | LTC[0.000000061627315],USD[0.0000011678285350],USDT[0.000000106520275] |
| 07475185 | BTC[0.000000047554580],USD[0.000000021090171] |
| 07475188 | SOL[0.0018400000000000],SUSHI[0.239500000000000],USD[72.9059076680000000],USDT[0.0082771000000000] |
| 07475195 | BAT[1.01655500000000000],BRZ[1.00000000000000],CUSDT[1.000000000000000],DOGE[6248.45089870000000000],ETH[0.56549315000000000],ETHW[0.56255790000000000],GRT[1.00000000000000],TRX[2.000000000000000],UNI[1.07623623000000000],USD[0.0000077255265826] |
| 07475196 | CUSDT[3.000000000000000],DOGE[7.93743442000000000],TRX[0.46241979000000000],USD[0.6549229571416645] |
| 07475204 | DOGE[156.43564169000000000] |
| 07475205 | DOGE[25392.33135573000000000],TRX[2.000000000000000],USD[2126.32558829415922274],USDT[1.06315592000000000] |
| 07475207 | CUSDT[5.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[2.14942437000000000],USD[0.000007910635710] |
| 07475208 | DOGE[0.000016170000000],CUSDT[6.000000000000000],SHIB[1.000000000000000],USD[0.7821076571281001] |
| 07475210 | BTC[0.00110488294400000],CUSDT[1.000000000000000],DOGE[0.000245800000000],TRX[1.00000000000000000],USD[0.000000028900192] |
| 07475211 | DOGE[1522.32629000000000000],USD[0.00000002062400] |
| 07475212 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000199900000000],SHIB[1.000000000000000],USD[0.0068718075081950] |
| 07475215 | CUSDT[2.000000000000000],DOGE[356.80567472000000000],USD[0.000000072377796] |
| 07475217 | CUSDT[1.000000000000000],DOGE[2989.65131125000000000],TRX[1.00000000000000000],USD[0.000000004759370] |
| 07475218 | CUSDT[1.000000000000000],CUSDT[10.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0023776150440391],USDT[1.000000000000000] |
| 07475221 | CUSDT[1174.28706673000000000],DOGE[0.943612290000000],TRX[315.25242955000000000],USD[8.656972322156422] |
| 07475225 | CUSDT[3.000000000000000],DOGE[573.16900790000000000],ETH[0.04600449000000000],ETHW[0.04602838000000000],GRT[1.00463159000000000],USD[0.000073893839734] |
| 07475229 | CUSDT[0.000000041789852],DOGE[0.000000089816662],USD[0.1500751993144616] |
| 07475232 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0080754482659568],USDT[1.000000000000000] |
| 07475233 | DOGE[327.71520362000000000],TRX[1.000000000000000],USD[0.000000000260284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07475236 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0052402581375191],USDT[2.1878585500000000] |
| 07475237 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0049942644938008] |
| 07475238 | BRZ[27.616710780000000],CUSDT[117.473684450000000],DOGE[0.056810670000000],SOL[0.000934490000000],SUSHI[0.114520120000000],TRX[1.371906490000000],USD[0.729123534066617],USDT[1.0000000000000000] |
| 07475239 | CUSDT[2.000000000000000],DOGE[121.431007330000000],USD[0.000000036176121] |
| 07475241 | USD[770.401780781093348],USDT[0.000000002211813] |
| 07475242 | DOGE[31329.728640440000000],NFT[30383544576694233811,NFT[40199394710643052811,NFT[49803080803870011][1],NFT[57094306589031763711,SHIB[1.000000000000000],USD[0.000000101630507],USDT[0.000000093117124] |
| 07475243 | BRZ[2.000000000000000],BTC[0.000000062670989],CUSDT[3.000000000000000],DOGE[0.000000003539127],USD[0.0000000252080882] |
| 07475245 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0001802061928858] |
| 07475246 | DOGE[323.363642430000000],USD[0.000000017977076] |
| 07475248 | BRZ[1.000000000000000],DOGE[104.644643530000000],USD[0.000000012383616] |
| 07475250 | CUSDT[1.000000000000000],DOGE[323.451637810000000],USD[0.000000025946537] |
| 07475252 | CUSDT[1.000000000000000],DOGE[1535.634260240000000],USD[53.324161085731450B] |
| 07475253 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0066320034678267] |
| 07475256 | DOGE[321.674415690000000],TRX[1.000000000000000],USD[0.000000019012954] |
| 07475257 | BTC[0.000048894389464],CAD[0.000000004589438],ETH[0.000767196368756],ETHW[0.000657836368756],USD[0.0430724611289450] |
| 07475260 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[672.989175055618497] |
| 07475261 | DAI[0.009871160000000],DOGE[0.004622690000000],GRT[1.530386930000000],LINK[0.000358200000000],LTC[0.000020850000000],NFT[37195426841441105411,NFT[50807621642207057411,NFT[56355020177163203111,SHIB[2576.305201830000000],SOL[0.000000087500000],TRX[0.000033040000000],USDC[2.945452380974319S] |
| 07475265 | USD[100.000000000000000] |
| 07475266 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[320.166829150000000],TRX[1.000000000000000],USD[0.0562198342400128] |
| 07475267 | BAT[2.097839590000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],USD[0.0035211737737604] |
| 07475269 | BTC[0.002269870000000],CUSDT[3.000000000000000],DOGE[312.980688640000000],ETH[0.025425950000000],ETHW[0.025425950000000],USD[0.0007057339532954] |
| 07475272 | CUSDT[2.000000000000000],DOGE[134.622002430000000],USD[0.000000097846848] |
| 07475277 | CUSDT[1.000000000000000],LTC[0.001187577897175O],USD[0.921343416939709S] |
| 07475278 | BCH[0.000954340000000],DOGE[6.627645460000000],LTC[0.003265720000000],USD[0.000011069581421] |
| 07475280 | DOGE[35.369151440000000],USD[11.086275110705910B] |
| 07475281 | DOGE[19.487900830000000],USD[0.000000047847130] |
| 07475284 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0026286095684726] |
| 07475288 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2665.602858820000000],TRX[1.000000000000000],USD[0.1307934970007163] |
| 07475296 | DOGE[35.711471823281516,ETH[0.006141600000000],ETHW[0.006141600000000],LTC[0.0127116000000000] |
| 07475297 | DOGE[1.992000000000000],USD[0.6537978697982560] |
| 07475298 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0060924410494104] |
| 07475303 | DOGE[0.000000004578486],ETH[0.000000001676550],USD[0.061200372148167O] |
| 07475304 | CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0075251032398450] |
| 07475305 | CUSDT[4.000000000000000],ETH[0.048551560000000],ETHW[0.048551560000000],TRX[1.000000000000000],USD[0.0022255701375464] |
| 07475306 | CUSDT[1.000000000000000],DOGE[235.196895550000000],USD[0.000000063977760] |
| 07475307 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0045470031086660] |
| 07475310 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000050151050],KSHIB[1902.384019040000000],TRX[1.000000000000000],USD[0.000000096591783] |
| 07475312 | CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0019698929017188] |
| 07475318 | CUSDT[1.000000000000000],DOGE[252.976252960000000],USD[0.000000029047008] |
| 07475319 | USD[0.0039147967349694] |
| 07475321 | AVAX[0.080245310000000],BTC[0.012200000000000],DAI[0.000000010000000],ETH[0.112000000000000],ETHW[0.000680028047524],SOL[2.390000010000000],USD[1.0147852931305542],USDT[0.000000142384762] |
| 07475322 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000078765587],TRX[4.000000000000000],USD[0.0013370318462374] |
| 07475325 | DOGE[0.000000010725132],USD[0.2084427145128624] |
| 07475328 | USD[0.0093430828788913] |
| 07475329 | CUSDT[2.000000000000000],DOGE[0.001226030000000],SHIB[1.000000000000000],USD[0.0003205708018292] |
| 07475330 | BRZ[1.000000000000000],CUSDT[17.000000000000000],ETH[0.073763830000000],ETHW[0.072847270000000],TRX[3.000000000000000],USD[0.0000144235743141] |
| 07475332 | TRX[313.454764860000000],USD[0.000000017250836] |
| 07475333 | TRX[1.000000000000000],USD[0.000000049138916],USDT[1.335834180000000O] |
| 07475334 | BRZ[1.000000000000000],USD[0.000028106054772] |
| 07475336 | AAVE[0.008210000000000],AVAX[1.298700000000000],BAT[0.843000000000000],DOGE[7453.341770096494285],GRT[377.417000000000000],LINK[0.094000000000000],SHIB[10978300.000000000000000],SUSHI[156.784500000000000],TRX[21173.296600000000000],USD[0.6764087530953158] |
| 07475337 | USD[0.1093868972497374] |
| 07475340 | CUSDT[1.000000000000000],DOGE[28.412177530000000],USD[10.613560748633156S] |
| 07475341 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0016466518094250] |
| 07475345 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SUSHI[4.549291200000000],TRX[1897.459030090000000],USD[0.000000419999685] |
| 07475347 | CUSDT[2.000000000000000],DOGE[2652.627055340000000],TRX[1.000000000000000],USD[0.095004004212308S],USDT[0.000000054158509] |
| 07475348 | ETH[3.978071180000000],ETHW[3.978071180000000],LINK[105.661592390000000],USD[0.0001347539340787] |
| 07475351 | CUSDT[0.006249320000000],DOGE[3.602492360000000],TRX[17103.510898310000000],USD[0.4297397494489864],USDT[2.2132897800000000] |
| 07475353 | BRZ[27.798357820000000],CUSDT[3.000000000000000],USD[0.0074795163664842] |
| 07475357 | CUSDT[1.000000000000000],DOGE[156.535241450000000],USD[0.000000006419095] |
| 07475358 | CUSDT[1.000000000000000],DOGE[288.582411750000000],USD[0.000000045538348] |
| 07475360 | USD[61.030400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07475362 | TRX[1.000000000000000],USD[0.009654914972489] |
| 07475370 | BCH[0.007245710000000],BTC[0.001249420000000],CUSDT[472.391972880000000],DOGE[282.641369550000000],ETH[0.011237550000000],ETHW[0.011237550000000],SOL[0.383857840000000],TRX[1.000000000000000],USD[10.011705193184378] |
| 07475371 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],SUSHI[11.579218190000000],TRX[4.000000000000000],USD[0.003265082862602] |
| 07475374 | AVAX[31.708822596130719],CUSDT[2.000000000000000],DOGE[0.000000009332888],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.002259024157503] |
| 07475377 | BRZ[3.000000000000000],CUSDT[11.000000000000000],DOGE[0.000105700000000],ETH[0.000957800000000],ETHW[0.000957800000000],SUSHI[0.000845900000000],TRX[9.284006580000000],USD[0.045025405660712] |
| 07475378 | BTC[0.002863480000000],CUSDT[1.000000000000000],DOGE[631.362247400000000],ETH[0.013058180000000],ETHW[0.013058180000000],GRT[1.000000000000000],USD[0.000552233970804] |
| 07475379 | DOGE[28.573449930000000],USD[0.000000031202668] |
| 07475385 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.008958291284832 0] |
| 07475386 | LTC[0.003292890000000] |
| 07475389 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.030008142025067 2] |
| 07475390 | BRZ[1.000000000000000],DOGE[0.006410020000000],TRX[2.000000000000000],USD[398.031955763239 2265] |
| 07475397 | CUSDT[4.000000000000000],DOGE[4204.199814830000000],USD[400.000000028304488] |
| 07475398 | USD[0.000000000305308567] |
| 07475400 | USD[0.000316269750447 1] |
| 07475405 | BRZ[1.817500000000000],CUSDT[8.000000000000000],DOGE[1608.559463190035685 7],TRX[157.781386940751348 3] |
| 07475406 | BAT[16.351743900000000],BCH[0.002900700000000],BRZ[15.891965140000000],BTC[20.000104340000000],CUSDT[144.545982840000000],DAI[6.948055150000000],DOGE[82.855975550000000],ETH[0.002892030000000],ETHW[0.002892030000000],GRT[3.061923220000000],LINK[0.081156660000000],LTC[0.034104030000000 0],PAXG[0.001067460000000],SOL[0.189024370000000],SUSHI[1.860294700000000],TRX[149.417301130000000],UNI[0.094982920000000],USD[7.001717766996482 82],USDTB.957276120000000],YFI[0.000603500000000] |
| 07475407 | AVAX[0.153727630000000],DOGE[117.258799920000000],USD[0.000001976358577195] |
| 07475410 | CUSDT[1.000000000000000],DOGE[1.000016580000000],USD[0.062330179202194] |
| 07475415 | CUSDT[1.000000000000000],DOGE[94.027858370000000],TRX[1.000000000000000],USD[0.000000039127993] |
| 07475416 | CUSDT[3.000000000000000],USD[0.003810071714371 1] |
| 07475417 | DOGE[9538.731875030000000],SHIB[44560.429844090000000],TRX[3.000000000000000],USD[0.000000021642937],USDT[0.000000093117124] |
| 07475418 | DOGE[2.610194230000000],USD[0.000768645755029 1] |
| 07475421 | TRX[1.000000000000000],USD[0.000000055384487] |
| 07475422 | BAT[2.000000000000000],BRZ[4.000000000000000],CUSDT[14.000000000000000],TRX[11.000000000000000],USD[0.005487441488896 9],USDT[1.000000000000000] |
| 07475425 | AAVE[0.160029320000000],BTC[0.001426940000000],CUSDT[21.000000000000000],DOGE[102.514320760000000],ETH[0.104267870000000],ETHW[0.103203000000000],LINK[2.389533120000000],LTC[0.284216580000000],SHIB[2.000000000000000],USD[15.948767967118880 6] |
| 07475426 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.000969971076124] |
| 07475433 | ETH[0.000000665500872],USD[0.002930335579224] |
| 07475434 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000021917893 0083],USDT[0.000000005409776] |
| 07475436 | DOGE[321.434774220000000],SHIB[1806358.381502890000000],USD[0.010000013423694] |
| 07475443 | BAT[1.000000000000000],BTC[0.001202850000000],CUSDT[2.000000000000000],DOGE[0.000020300000000],ETH[0.002001500000000],ETHW[0.002001500000000],MATIC[2.623760000000000],SHIB[187969.924812030000000],TRX[3.000000000000000],USD[0.576919163257 4596] |
| 07475445 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[9.574569024268792 2] |
| 07475446 | DOGE[30.768823670000000],USD[0.000000013082190] |
| 07475447 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.003824796593798 8] |
| 07475448 | CUSDT[5.000000000000000],USD[0.006063680076607 15] |
| 07475449 | CUSDT[8.000000000000000],USD[0.478477470592066 9],USDT[1.000000000000000] |
| 07475453 | CUSDT[0.000000064832764],DOGE[0.000000002513167 6],ETH[0.000000097275221],ETHW[0.000000097275221],TRX[0.000000066243631],USD[0.000000003127306 4] |
| 07475455 | BCH[0.049955550000000],CUSDT[12.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.00006801070313 3] |
| 07475460 | BTC[0.000081572400000],DOGE[0.978000000000000],ETH[0.015984000000000],ETHW[0.015984000000000],SOL[1.998000000000000],USD[0.630824000000000] |
| 07475466 | BTC[0.000000067527621],CUSDT[0.000000004899188],DOGE[0.000000009396515 5],USD[0.062433710000000] |
| 07475467 | BRZ[1.000000000000000],CUSDT[11.000000000000000],ETH[0.241164720000000],ETHW[0.240966720000000],USD[0.000417469594847] |
| 07475468 | USD[50.000000000000000] |
| 07475469 | BRZ[1.000000000000000],DOGE[2.000000000000000],USD[0.000137294818054],USDT[1.000000000000000] |
| 07475470 | CUSDT[1.000000000000000],DOGE[5.000000000000000],TRX[1.000000000000000],USD[0.000000019933112] |
| 07475471 | USD[0.009711734683327 1] |
| 07475476 | CUSDT[1.000000000000000],DOGE[0.000059300000000],USD[12.723285558531 2090] |
| 07475478 | CUSDT[4.000000000000000],DOGE[785.097771190000000],TRX[2.000000000000000],USD[0.559468159340728 3],USDT[0.391068691780032 0] |
| 07475479 | CUSDT[3.000000000000000],DOGE[251.420178300000000],USD[0.000000001489340] |
| 07475483 | BAT[15.092971000000000],CUSDT[82.881745500000000],DAI[0.000262160000000],DOGE[1286.796902610000000],LINK[14.824732480000000],SUSHI[7.851009080000000],TRX[1903.070046850000000],USD[0.004951345660892 9],USDT[0.000000090175713] |
| 07475488 | DOGE[14.025407130000000],USD[0.000000005156608 6] |
| 07475490 | USD[0.001106639893610 8] |
| 07475492 | ETH[0.015936000000000],USD[2.880000000000000] |
| 07475493 | CUSDT[481.503011060000000],DAI[30.817927550000000],DOGE[195.172421570000000],ETH[0.028584640000000],ETHW[0.028584640000000],PAXG[0.018382490000000],SHIB[992459.324335050000000],SOL[3.205845480000000],TRX[191.988246510000000],USD[0.079578282399 2905],USDT[5.970049880000000] |
| 07475494 | CUSDT[2.000000000000000],USD[19.783993089538 3800] |
| 07475496 | CUSDT[4.000000000000000],DOGE[1.000000000000000],LINK[1.000000000000000],PAXG[0.000000085863784],TRX[1.000000000000000],USD[7.357606232710 4978] |
| 07475503 | BTC[0.000000069505723],CUSDT[7.000000000000000],DOGE[0.000000009268111],ETH[0.000000006756360],TRX[1.000000000000000],USD[0.000282220273604],USDT[0.000323737459849] |
| 07475504 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.002930771670646],USDT[0.000000013953529] |
| 07475505 | USD[0.000763395168000],USDT[0.000000017459739] |
| 07475509 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.009167308517114 5] |
| 07475510 | USD[0.001107660096372 8] |
| 07475512 | USD[9.080527086383516 4] |
| 07475513 | CUSDT[3.000000000000000],DOGE[257.407984650000000],USD[0.000000089271128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07475520 | USD[0.00436063939967920],USDT[0.000000000064980250] |
| 07475524 | CUSDT[1.000000000000000],USD[0.004113584908140300] |
| 07475531 | CUSDT[2.000000000000000],USD[0.000352210591040300] |
| 07475532 | DOGE[3130.023650000000000],USD[0.277908500000000000] |
| 07475534 | CUSDT[10.000000000000000],DOGE[2115.064622800000000000],GRT[423.982429570000000000],KSHIB[1029.988861400000000000],SHIB[1030017.657445550000000000],TRX[4179.344288980000000000],USD[0.000000008966081400],USDT[1.720367189857185000] |
| 07475535 | CUSDT[1.000000000000000],TRX[1.000000000000000000],USD[0.0004775542892788000] |
| 07475537 | CUSDT[1411.347922900000000000],DOGE[337.358418990000000000],TRX[1.000000000000000000],USD[0.0000000000894417960] |
| 07475538 | DOGE[33.593578800000000000],ETH[0.000925860000000000],ETHW[0.000912180000000000],USD[0.000198323382279] |
| 07475539 | CUSDT[12265.507149290000000000],DOGE[538.823913090000000000],SHIB[3160185.396000560000000000],TRX[3.000000000000000000],USD[0.000000086443556] |
| 07475540 | SHIB[2.000000000000000000],USD[0.0000004917693420] |
| 07475541 | ETH[0.0000000079426076],ETHW[0.0000000079426076],SOL[0.0000000027412358] |
| 07475543 | DOGE[826.484000000000000000],LINK[0.0840000000000000],LTC[0.0076000000000000000],TRX[1683.240000000000000000],USD[0.0000000004562525] |
| 07475547 | BAT[0.000019750000000],CUSDT[5.000000000000000000],DOGE[366.192661400000000000],ETH[0.009363530000000000],TRX[1.000000000000000000],USD[0.4081458979984072] |
| 07475547 | DOGE[30.866098080000000000],USD[0.000000007366960] |
| 07475548 | BTC[0.0011588300000000],CUSDT[3.000000000000000000],DOGE[919.123729810000000000],TRX[1.000000000000000000],USD[0.0002606106908605] |
| 07475550 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[341.267153820000000000],USD[0.0002888642883277] |
| 07475552 | CUSDT[2.000000000000000],USD[0.0056664899435110] |
| 07475556 | DOGE[3.795919860000000000],USD[0.0025053802165737],USDT[0.0000000051221650] |
| 07475557 | ETH[0.0000000100000000],USD[139.083166795600000000],USDT[0.0043013000000000] |
| 07475559 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],SOL[0.5464222700000000],TRX[4.000000000000000000],USD[0.0014244195667140] |
| 07475561 | DOGE[4280.330110820000000000],SHIB[1.000000000000000000],USD[0.0000000029893494] |
| 07475562 | DOGE[298.503711340000000000],TRX[1.000000000000000000],USD[0.0000000004752586] |
| 07475563 | BRZ[1.000000000000000000],CUSDT[6.233793970000000000],DOGE[1.000000000000000000],USD[0.0016413180455149] |
| 07475564 | BAT[2.123963410000000000],BRZ[3.000000000000000000],CUSDT[5.000000000000000000],GRT[2.077215490000000000],TRX[9.018512080000000000],USD[0.0024577682750992],USDT[5.5293349967617444] |
| 07475571 | USD[0.2192156846372273] |
| 07475576 | DOGE[0.0000000085000000] |
| 07475580 | CUSDT[3.000000000000000000],DOGE[1.000000000948092],TRX[1.000000000000000000],USD[0.0000878591506111],USDT[1.000000000000000] |
| 07475589 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0022578174138239] |
| 07475590 | BTC[0.0000608600000000],TRX[1.000000000000000000],USD[0.7792070919538304] |
| 07475594 | BF_POINT[200.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0071015525936388] |
| 07475597 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[47.1654997404994813] |
| 07475598 | CUSDT[1.000000000000000000],USD[0.0000019128415517] |
| 07475603 | BTC[0.0008037600000000],CUSDT[4.000000000000000000],DOGE[240.293819680000000000],ETH[0.0162858500000000],ETHW[0.0162858500000000],TRX[1.000000000000000000],USD[0.1466556343631808] |
| 07475605 | BTC[0.0006150400000000] |
| 07475606 | LTC[0.0000000029300000],SOL[0.0000000066983624],SUSHI[0.0000000030000000],USD[0.3968627000226400],USDT[0.0000000094055616] |
| 07475607 | CUSDT[2.000000000000000000],DOGE[0.0001825600000000],TRX[2.000000000000000000],USD[0.0084464203863712] |
| 07475608 | BCH[0.0000000083520000],CUSDT[0.0000000046020000],DOGE[0.0000000093439310],ETH[0.0000000076862078],USD[0.0002597787107494] |
| 07475615 | CUSDT[1.000000000000000000],DOGE[121.189398330000000000],USD[0.0000000020898994] |
| 07475616 | MATIC[54.569898430000000000],TRX[1.000000000000000000],USD[0.0000002002234504] |
| 07475622 | BRZ[1.000000000000000000],CUSDT[14.000000000000000000],DOGE[0.0000000059078901],SOL[0.0000000023001790],TRX[0.0000000017006661],USD[0.0031603653045291] |
| 07475626 | BTC[0.0002633800000000],CUSDT[7.000000000000000000],DOGE[1030.844686710000000000],PAXG[0.0273764600000000],SUSHI[1.9859637500000000],TRX[1.000000000000000000],USD[0.0007131812042786] |
| 07475632 | CUSDT[1159.077933380000000000],DOGE[337.832630780000000000],SUSHI[1.1552038300000000],TRX[1029.398690860000000000],USD[0.0000001195327756] |
| 07475636 | CUSDT[4.000000000000000000],DOGE[755.169733860000000000],TRX[1.000000000000000000],USD[0.0000001324990970] |
| 07475638 | DOGE[24.974905731565394] |
| 07475640 | CUSDT[8.000000000000000000],DOGE[359.076912184412812],TRX[1.000000000000000000],USD[0.0000001438121956] |
| 07475643 | USD[54.3148634600000000] |
| 07475644 | CUSDT[1.000000000000000000],SHIB[2075038.476671000484585875],USD[0.0000000000067000] |
| 07475650 | USD[0.0944783053255144] |
| 07475651 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[5.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.0097562913512797] |
| 07475653 | USD[39.1359523299597375] |
| 07475654 | CUSDT[0.0004777700000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0031340500632297] |
| 07475655 | CUSDT[7.000000000000000000],USD[0.0000000105673786] |
| 07475658 | BTC[0.0000000137143704],ETH[0.0000000042648],LTC[0.0000000019825410],NFT[483098184699166266][1],NFT[552768009074789370][1],SOL[0.0000000015731844],USD[0.0291342595138453],USDT[0.0000000199839171] |
| 07475660 | DOGE[1490.517727520000000000],USD[0.0000000016866176] |
| 07475664 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0047581334705747] |
| 07475668 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0035553292972070] |
| 07475669 | DOGE[1.000000000000000000],BTC[0.0139426226299986],CUSDT[1.000000000000000000],DOGE[1230.266492520000000000],NFT[316194610622381463][1],NFT[427784265905020871][1],NFT[575649819681302361][1],SOL[1.6568458000000000],USD[0.0136064009890489] |
| 07475672 | BCH[0.1587874000000000],BTC[0.0021141500000000],CUSDT[6.000000000000000000],DOGE[464.930287710000000000],ETH[0.0104534000000000],ETHW[0.0104534000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0027710955842308],YFI[0.0017393700000000] |
| 07475683 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.0001648000000000],USD[0.3188824381464096] |
| 07475684 | BTC[0.0000065000000000],DOGE[754.546029460000000000],TRX[1.000000000000000000],USD[0.0004620563753252],USDT[1.0861594600000000] |
| 07475685 | DOGE[21073.971771692019285],USD[0.0000000014920311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07475687 | CUSDT[1.00000000000000000],TRX[2.000000000000000],USD[0.0055374509815982],USDT[1.00000000000000] |
| 07475688 | CUSDT[3.000000000000000],DOGE[0.177383980000000],SHIB[417233.543120460000000],USD[0.042660367198100088] |
| 07475689 | CUSDT[1.000000000000000],GRT[1.00000000000000000],USD[0.0092131031648599],USDT[0.000000001230777960] |
| 07475690 | CUSDT[1.00000000000000000],DOGE[71.72690240000000000],USD[0.0000000005335360] |
| 07475693 | BTC[0.000043331727000],ETH[-0.000000029810424],LINK[0.0000000020817718],NFT[323000816288135784][1],NFT[391626004576564067][1],NFT[399191396376869193][1],NFT[407944336298113128][1],NFT[497616207771546169][1],NFT[532635773402683322][1],NFT[547889218506314196][1],NFT[571699689617547041][1],TRX[0.00000400000000000],USD[0.0000000225528865],USDT[0.000000000636844000] |
| 07475695 | CUSDT[2.00000000000000000],DOGE[5363.466011240000000],TRX[657.911002540000000],USD[0.000000009967102] |
| 07475699 | CUSDT[3.00000000000000000],USD[0.08198517622296441] |
| 07475703 | USD[0.0103380673591309] |
| 07475707 | CUSDT[1.00000000000000000],DOGE[2919.603861140000000],USD[5.00000000366869] |
| 07475709 | CUSDT[1.000000000000000],DOGE[1859.409147850000000],USD[0.000000034961711] |
| 07475710 | CUSDT[1.00000000000000000],DOGE[26.647248990000000],USD[0.000000014909926] |
| 07475712 | USD[0.0016771333680467] |
| 07475715 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.000035630000000],TRX[1.000000000000000],USD[0.005606919757540] |
| 07475716 | DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0404508225008274] |
| 07475718 | CUSDT[1.000000000000000],DOGE[111.329509180000000],TRX[1.00000000000000],USD[80.8154368024554478] |
| 07475719 | CUSDT[1.00000000000000000],DOGE[77.938932970000000],USD[0.000000035151370] |
| 07475723 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.00000000000000000],SHIB[1.000000000000000],TRX[2.00000000000000],USD[1.3403304582634775],USDT[0.000000001420320] |
| 07475725 | CUSDT[1.00000000000000000],USD[0.000000005894682] |
| 07475728 | USD[0.0001526217482273] |
| 07475730 | BRZ[1.000000000000000],CUSDT[2022.312904620000000],DOGE[371.862267030000000],TRX[526.575945560000000],USD[0.0000000134707719] |
| 07475732 | CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.000000238875634] |
| 07475736 | BCH[0.000000050700000],CUSDT[5.00000000000000000],DOGE[0.000000012895799],GRT[0.000000044707913],NFT[392181256692188614][1],SOL[0.000000002435927],TEN[6.000000049000000],UNI[0.00000008098000],USD[0.0038282056279470],USDT[2.00000000000000] |
| 07475738 | BRZ[1.00000000000000000],CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.000000053749174] |
| 07475739 | BCH[0.000000850000000],BRZ[2.000000000000000],BTC[0.003249190000000],CUSDT[8.000000000000000],DOGE[1086.430234730000000],TRX[3.000000000000000],USD[0.0053032480242953],USDT[0.000000008942417] |
| 07475741 | CUSDT[8.000000000000000],TRX[1.00000000000000000],USD[0.0029601106885481] |
| 07475745 | BRZ[3.00000000000000000],CUSDT[4.000000000000000],TRX[1.00000000000000],USD[0.021970049762861] |
| 07475747 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[1.003677910000000],GRT[1.003677910000000],SHIB[38643995.178996870000000],TRX[0.2515443900000000],USD[0.000000005482493],USDT[1.0887314600000000] |
| 07475752 | BRZ[1.000000000000000],CUSDT[6.000000000000000],TRX[4.000000000000000],USD[0.0035521012899858] |
| 07475754 | BCH[0.078678610000000],CUSDT[12.000000000000000],DOGE[158.194907670000000],ETH[0.012736440000000],ETHW[0.012573860000000],GRT[1.004989570000000],LTC[0.153102040000000],SOL[1.366411260000000],TRX[713.131602020000000],USD[0.0068225010772033] |
| 07475759 | DOGE[928.285308780000000],USD[0.000000075444124] |
| 07475763 | CUSDT[3.00000000000000000],USD[0.0014088361281222],USDT[0.000000132512257] |
| 07475765 | CUSDT[1.000000000000000],DOGE[1717.950341640000000],GRT[1.000000000000000],USD[0.000000030794778] |
| 07475770 | BRZ[1.00000000000000000],CUSDT[1.000000000000000],DOGE[0.000000582102288],GRT[1.000000000000000],LINK[0.000498240000000],SOL[0.000000072903552],USD[0.000000753332562] |
| 07475773 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.0050220241258432] |
| 07475774 | BTC[0.0000054700000000] |
| 07475777 | DOGE[822.827069500000000],USD[0.000000015991500] |
| 07475779 | USD[4.0763366550671592] |
| 07475781 | BTC[0.000000032885448],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000096120000000],USD[0.0092700138702839] |
| 07475782 | CUSDT[1.00000000000000000],DOGE[5.000000000000000],TRX[208.981093180000000],USD[0.000000477302659] |
| 07475783 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.741248850000000],TRX[8.000000000000000],USD[0.0062440799507928] |
| 07475784 | DOGE[1.000466400000000],USD[0.0080418567149768] |
| 07475786 | BRZ[3.000000000000000],CUSDT[14.000000000000000],DOGE[22412.945902190000000],GRT[2.000000000000000],TRX[4.000000000000000],UNI[1.000000000000000],USD[0.0091404756566352],USDT[2.000000000000000] |
| 07475789 | CUSDT[11.00000000000000000],USD[27.8083241659130109] |
| 07475800 | CUSDT[1.00000000000000000],USD[0.000000022050387] |
| 07475803 | CUSDT[2.000000000000000],DOGE[191.825348500000000],TRX[1.000000000000000],USD[152.0540140815145173] |
| 07475805 | BAT[3.000000000000000],BRZ[1.000000000000000],BTC[0.000000005146720],CUSDT[2.000000000000000],DOGE[1.000000057383858],ETH[0.000000043337154],GRT[3.000000000000000],TRX[6.000000000000000],UNI[1.000000000000000],USD[0.0020917897333537],USDT[5.000000000000000] |
| 07475806 | AVAX[1.569435620000000],ETH[1.713330970000000],ETHW[1.712595760000000],MKB[2.000000000000000],USD[0.000008839825711] |
| 07475807 | CUSDT[1.000000000000000],DOGE[177.151292070000000],USD[0.000000028747525] |
| 07475809 | USD[0.0038354266890111],USDT[0.000000142082379] |
| 07475811 | ETH[0.000000041444240],USD[0.0001155321198203] |
| 07475813 | ETH[0.000000077523600],SOL[0.000000144257793],USD[0.000000097381950] |
| 07475815 | BCH[0.017493549711579],CUSDT[3.000000000000000],DOGE[0.000000084420808],ETH[0.000000091356697],ETHW[0.000000091356697],PAXG[0.000000033019692],USD[0.000000122109740] |
| 07475817 | GRT[0.000000009199073],TRX[0.000000027932343],USD[0.0013314412555152] |
| 07475819 | BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],SOL[5.548221850000000],TRX[3.000000000000000],USD[0.000007885909135] |
| 07475820 | CUSDT[3.000000000000000],DOGE[817.968780630000000],USD[0.000000006743207] |
| 07475822 | TRX[3.000000000000000],USD[0.0100001052477731],USDT[0.0049187600000000] |
| 07475823 | BTC[0.001055180000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[84734.273275480000000],USD[1.3488662243247692] |
| 07475824 | BRZ[0.711123280000000],CUSDT[2.000000000000000],DOGE[19.999450730000000],USD[3.8277283171221771] |
| 07475826 | CUSDT[2339.466947770000000],DOGE[1.000000000000000],USD[0.000000001499297] |
| 07475829 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0052650690342575] |
| 07475830 | CUSDT[1.000000000000000],DOGE[1267.205071510000000],ETH[0.152983950000000],ETHW[0.152983950000000],USD[5.000026909686583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07475832 | USD[0.0000000045257446] |
| 07475837 | BAT[1.000000000000000000],CUSDT[1.000000000000000],DOGE[1388.2504421700000000],TRX[1.000000000000000000],USD[0.6969525824818577] |
| 07475838 | CUSDT[3.000000000000000],USD[30.0037086759147767] |
| 07475840 | BTC[0.0003384400000000],CUSDT[1036.4799156800000000],DOGE[727.0513185400000000],ETH[0.0097585000000000],ETHW[0.0096353800000000],TRX[1102.8163563200000000],USD[0.0002222903076595] |
| 07475843 | TRX[0.0000010000000000] |
| 07475844 | BTC[0.0052103200000000],LINK[2.4813344700000000],SOL[0.4892761910689355],USD[0.0000135160828663] |
| 07475852 | CUSDT[3.000000000000000],DOGE[253.6736422500000000],ETH[0.0247781600000000],ETHW[0.0247781600000000],NFT [384297695833486447][1],USD[0.0000245422956940] |
| 07475852 | CUSDT[2.000000000000000],DOGE[205.1116737400000000],USD[0.0000000058246802] |
| 07475853 | BRZ[1.000000000000000],DOGE[0.0000266200000000],TRX[1.000000000000000],USD[0.0024661891957114] |
| 07475855 | CUSDT[1.000000000000000],DOGE[82.0733107100000000],USD[0.0000000032310765] |
| 07475856 | CUSDT[10.000000000000000],DOGE[10.8551741800000000],ETH[0.0006241000000000],ETHW[0.0006241000000000],TRX[1.000000000000000],USD[0.0041814036119474] |
| 07475857 | BCH[0.0000000006221324],BTC[0.0000000049677861],DOGE[0.0000000027041848],ETH[0.0000000086851420],ETHW[0.0000000086851420],LTC[0.0000000056437572],SUSHI[0.0000000086923361],UNI[0.0000000045910780],USD[0.0080686687877653],USDT[0.0000000061318030] |
| 07475858 | CAD[0.1271910000000341],CUSDT[2.000000000000000],DOGE[190.5627915300000000],SHIB[544225.0433650100000000],USD[0.0000000010075098] |
| 07475861 | TRX[0.0002234800000000],USD[0.6775406867183596] |
| 07475862 | BTC[0.0000000060000000],GRT[1.000000000000000] |
| 07475863 | DOGE[31.0886137200000000],USD[0.0000000092635348] |
| 07475866 | CUSDT[0.0007589500000000],CUSDT[5.000000000000000],DOGE[0.0000000017984688],ETH[0.0000000020880000],TRX[1.000000000000000],USD[25.8891759175542446] |
| 07475873 | USD[0.0000000026464775] |
| 07475877 | DOGE[0.5360000000000000],TRX[1687.8000000000000000],USD[0.0134688682988400] |
| 07475878 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000812124267880] |
| 07475882 | TRX[0.3159420000000000],USD[343.6277106175000000] |
| 07475883 | BTC[0.0000050100000000],USD[0.0022879482661384] |
| 07475886 | USD[0.0073014949628949] |
| 07475889 | BRZ[1.000000000000000],DOGE[158.9059490600000000],USD[0.0000000021689382] |
| 07475898 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1464.5867526800000000],ETH[0.1384583900000000],ETHW[0.1384583900000000],LTC[0.1934568800000000],USD[0.0000000084942634],USDT[1.000000000000000] |
| 07475899 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1298.6216907200000000],USD[25.0000000031005616] |
| 07475902 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[155.1233344080059600] |
| 07475903 | BTC[0.0001411872722215],DOGE[0.0000000584396300],ETH[0.0000648300335110],ETHW[0.0000648300335110],USD[0.0049374502666901],USDT[0.000000022118113] |
| 07475907 | BRZ[2.000000000000000],CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0036033077356991] |
| 07475911 | GRT[1061.8584000000000000],MATIC[120.000000000000000],SOL[0.4300000000000000],SUSHI[68.6359750000000000],USD[217.9985643590000000] |
| 07475913 | BTC[0.0001787100000000],CUSDT[530.1905123100000000],KSHIB[146.3032318800000000],SHIB[465237.3149775900000000],TRX[78.9327996000000000],USD[0.0000000175674931] |
| 07475919 | DOGE[27.3786135600000000],TRX[1.000000000000000],USD[0.0000000010551196] |
| 07475921 | ETH[0.0134383500000000],SHIB[2.000000000000000],USD[0.0000080816056864] |
| 07475922 | DOGE[0.2399190100000000],USD[0.0049253005484069] |
| 07475923 | CUSDT[1.000000000000000],DOGE[256.2292974500000000],USD[0.0000000002665720] |
| 07475926 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[75.5700207675165106] |
| 07475928 | SHIB[1.000000000000000],TRX[1422.8588615100000000],USD[28.0682063290423318] |
| 07475931 | CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[2.9950039811234050],USDT[1.0028075900000000] |
| 07475933 | CUSDT[1.000000000000000],DOGE[0.6840262600000000],USD[17.4635343919455294] |
| 07475934 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[22060.17.2325974200000000],USD[0.0000000010866453] |
| 07475935 | CUSDT[2.000000000000000],DOGE[190.1204649400000000],USD[0.0000000494072271] |
| 07475937 | DOGE[0.000000063970728],ETH[0.000000031618720],USD[0.0029235552828452] |
| 07475939 | CUSDT[1.000000000000000],USD[0.0052309316948810] |
| 07475947 | BRZ[1.000000000000000],CUSDT[9.000000000000000],TRX[3.000000000000000],USD[0.0010214253796965] |
| 07475948 | USD[0.0035396180900858] |
| 07475950 | USD[0.0055293859118228] |
| 07475951 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0403743900000000],ETHW[0.0403743900000000],SOL[2.6795171600000000],USD[0.0000247712173651] |
| 07475952 | BTC[0.0000000012979010],DOGE[0.0000000426219787],TRX[2.6596559400000000] |
| 07475953 | DOGE[26.8873270100000000],USD[0.0000000022361657] |
| 07475956 | BAT[3.000000000000000],BRZ[6.000000000000000],CUSDT[17.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000001274593446],USDT[2.000000000000000] |
| 07475960 | CUSDT[2.000000000000000],DOGE[0.000000617179283],PAXG[0.0005183900000000],USD[0.1873450891401711],USDT[0.000000006649800] |
| 07475961 | ETH[0.000000080700000],ETHW[0.000000080700000],USD[0.0329130647044190] |
| 07475962 | BRZ[1.000000000000000],ETH[0.0602520900000000],ETHW[0.0602520900000000],USD[300.0000199157564051] |
| 07475963 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.0071602251400736] |
| 07475965 | BCH[0.0654326948020000],BTC[20.0013287434160000],CAD[0.000000063769250],CUSDT[1.000000000000000],DOGE[223.9655866113671619],ETH[0.0586542600000000],ETHW[0.0579279000000000],GBP[0.000000007662770],KSHIB[221.3549355466446165],LINK[0.1205041549420906],SOL[0.000000017724025],USD[0.000000122171140],USDT[8.3941428551653395],YFI[0.000000019660000] |
| 07475967 | CUSDT[1.000000000000000],DOGE[0.6897130100000000],USD[0.0011383403983225] |
| 07475974 | CUSDT[2.000000000000000],DOGE[25.9114870800000000],TRX[2.000000000000000],USD[0.000000082928360] |
| 07475981 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0047645967611143] |
| 07475982 | BTC[0.0000001189520],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0007927024316685] |
| 07475984 | BTC[0.0000000390000000],DOGE[0.000000099720000],ETH[0.000000049608022],USD[0.0035243770247034] |
| 07475985 | CUSDT[1.000000000000000],DOGE[276.4300278100000000],USD[0.0000000358788880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07475987 | DOGE[1385.051641780000000],TRX[1.000000000000000],USD[0.000000032378814] |
| 07475989 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[7898.372405400000000],GRT[3.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.680882595139043],USDT[2.000000000000000] |
| 07475990 | DOGE[1086.396853980000000],SHIB[2081644.981376810000000],TRX[1.000000000000000],USD[0.000000000180046] |
| 07475991 | DOGE[7.976665080000000],USD[0.000000064860021] |
| 07475995 | CUSDT[1.000000000000000],DOGE[496.512767400000000],USD[0.000000015217880] |
| 07475996 | DOGE[0.000027170000000],USD[7.819328361459731?] |
| 07476002 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[9236.557121230000000],ETH[0.108016880000000],ETHW[0.108016880000000],LINK[1.000000000000000],SHIB[2996703.626011380000000],USD[0.000225197890957] |
| 07476004 | DOGE[1.000000000000000],PAXG[0.054938060000000],USD[0.000000181904895?] |
| 07476006 | BTC[0.015365290000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000097013436580] |
| 07476008 | USD[0.000944985677057],USDT[0.000000075640216] |
| 07476010 | BCH[0.000000093490516],BTC[0.000000081998504],CUSDT[0.000000008867454],DOGE[0.000000085515494],ETH[0.000000095577023],ETHW[0.000000095577023],USD[0.000000077295475],USDT[0.000000021289039] |
| 07476011 | BTC[0.001548670000000],CUSDT[4.000000000000000],DOGE[170.332702830000000],SHIB[1.000000000000000],USD[0.000518451072752] |
| 07476014 | BTC[0.000921060000000],CUSDT[2.000000000000000],DOGE[2234.175118220000000],SHIB[288142.444223230000000],TRX[365.783160430000000],USD[0.000000049410348] |
| 07476017 | CUSDT[4.000000000000000],USD[0.001268434232640] |
| 07476018 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[490.349510040000000],USD[0.005421226261428] |
| 07476020 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000021727144] |
| 07476021 | CUSDT[1.000000000000000],DOGE[1304.177834530000000],ETH[1.137305700000000],ETHW[1.137305700000000],GRT[1.000000000000000],LTC[0.314970960000000],TRX[2.000000000000000],USD[0.000507813638227] |
| 07476025 | CUSDT[1.000000000000000],DOGE[56.117544700000000],USD[0.000000025033340] |
| 07476027 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.006743531074375?],USD[0.000000978818375] |
| 07476028 | USD[0.005841343566287?] |
| 07476029 | CUSDT[3.000000000000000],DOGE[338.707123610000000],ETH[0.283909430000000],ETHW[0.283909430000000],TRX[3.000000000000000],USD[0.000288486118074] |
| 07476031 | CUSDT[2.000000000000000],USD[0.007295187553720?] |
| 07476034 | CUSDT[9.000000000000000],DOGE[266.026535640000000],USD[0.000000005004355?] |
| 07476036 | CUSDT[1.000000000000000],DOGE[377.125788080000000],TRX[1.000000000000000],UNI[4.979596030000000],USD[0.000001641473399] |
| 07476037 | CUSDT[2.000000000000000],DOGE[0.000033480000000],USD[0.002824793236120] |
| 07476038 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[134.777545160000000],ETH[0.136727720000000],ETHW[0.136727720000000],TRX[1.000000000000000],USD[0.002462042732634?] |
| 07476042 | CUSDT[3.000000000000000],DOGE[0.000000097291758],TRX[305.126253000000000],USD[0.064044573764564] |
| 07476045 | USD[0.002184214483026?] |
| 07476046 | CUSDT[1.000000000000000],DOGE[530.495099670000000],USD[0.000000003310823] |
| 07476047 | BRZ[1.000000000000000],BTC[0.004946130000000],DOGE[1267.093459429758618?],LTC[0.983642150000000],SHIB[1.000000000000000],TRX[177.861399510000000],USD[0.000267145105229?] |
| 07476048 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.001602830797291?] |
| 07476049 | ETH[0.000000010000000],ETHW[0.000000086050041],USD[0.008097253693883?] |
| 07476050 | CUSDT[1.000000000000000],DOGE[218.672701020000000],USD[0.000000008440932] |
| 07476053 | USD[20.000000000000000] |
| 07476057 | CUSDT[6.000000000000000],DOGE[255.201505460000000],TRX[1.000000000000000],USD[0.742841908707288?] |
| 07476060 | CUSDT[3.000000000000000],DOGE[145.849886470000000],USD[0.000000037886252?] |
| 07476061 | CUSDT[1.000000000000000],DOGE[269.068573650000000],USD[0.000000036005845] |
| 07476062 | CUSDT[2.000000000000000],DOGE[35.046261780000000],USD[0.000000007181983?] |
| 07476064 | BRZ[1.000000000000000],MATIC[126.018801270000000],NFT[379326979613288953][1],NFT[384089428467222872][1],NFT[569764291777389887][1],SHIB[4644776.265658010000000],USD[0.000000089907142] |
| 07476067 | DOGE[0.000000079522632],ETH[0.000000019788444],SHIB[7980.524635859472000],TRX[0.000000070219810],USD[0.000031085963647?] |
| 07476068 | NEAR[0.091100000000000],USD[0.851359025000000] |
| 07476071 | CUSDT[2.000000000000000],DOGE[0.811648540000000],TRX[2.000000000000000],USD[0.004770787813255?] |
| 07476072 | DOGE[259.542255550000000],USD[0.000000009244592] |
| 07476073 | BTC[0.017584700000000],SHIB[1.000000000000000],USD[0.000308176323592?] |
| 07476074 | BAT[1.000000000000000],CUSDT[10.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.004272569344054] |
| 07476086 | BAT[4.000000000000000],CUSDT[3.000000000000000],GRT[3.000000000000000],TRX[9.000000000000000],USD[0.000015948369123?],USDT[2.000000000000000] |
| 07476088 | CUSDT[1.000000000000000],DOGE[1169.606265094574305?],USD[0.005112146331497] |
| 07476089 | DOGE[61.225064070000000],USD[0.000000018942645] |
| 07476091 | DOGE[155.681377420000000],USD[3.361661134482164?] |
| 07476093 | CUSDT[1.000000000000000],DOGE[99.920784130000000],ETH[0.060511900000000],ETHW[0.060511900000000],TRX[72.943908170000000],USD[0.000033055141661?] |
| 07476097 | BTC[0.000000093858402],CUSDT[4.000000000000000],DOGE[0.000000073762064],ETH[0.003112350000000],ETHW[0.003112350000000],USD[0.000001284976060?] |
| 07476099 | CUSDT[1.000000000000000],DOGE[313.869786590000000],USD[10.000000029643986] |
| 07476101 | USD[0.004984731061037?] |
| 07476104 | BRZ[1.000000000000000],USD[0.006228387492683] |
| 07476108 | CUSDT[2.000000000000000],DOGE[0.000022620000000],USD[0.068400090744794?] |
| 07476109 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],USD[0.004776048553014?] |
| 07476110 | CUSDT[3.000000000000000],DOGE[0.000028210000000],TRX[1.000000000000000],USD[0.005706970185664?] |
| 07476111 | DOGE[866.972682670000000],SHIB[1.000000000000000],TRX[12.426872310000000],USD[1.030788998558814],USDT[0.000000080019433] |
| 07476113 | BTC[0.005460430000000],CUSDT[1.000000000000000],DOGE[1552.777384270000000],ETH[0.079489040000000],ETHW[0.078505570000000],GRT[1.003128190000000],USD[0.006578449428260?] |
| 07476115 | USD[0.006626764048937?] |
| 07476123 | BTC[0.000387010000000],SHIB[150671.483652250000000],TRX[2.000000000000000],USD[11.774536614252866?] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07476125 | AUD[1.28143300000000000],BAT[4.27581073000000000],BRZ[5.74059104000000000],CAD[2.63584317000000000],CUSDT[8.00000000000000000],DAI[0.99405537000000000],DOGE[956.91857452000000000],EUR[1.78912510000000000],GBP[1.55379215000000000],GRT[3.32177063000000000],LINK[2.22448580000000000],MATIC[5.05068489000000000],SGD[1.31938364000000000],SHIB[8843757.53642355000000000],SOL[2.37285455000000000],SUSHI[84.63596289000000000],TRX[166.44931940000000000],USD[26.86486099215831188],USDT[10.79585499000000000] |
| 07476126 | CUSDT[9.00000000000000000],DOGE[0.00002272000000000],TRX[4.00000000000000000],USD[0.00672332555450940] |
| 07476127 | CUSDT[1.00003347000000000],DOGE[1485.53811297948000000],TRX[0.00000068000000000],USD[0.0006374138882603] |
| 07476129 | SHIB[4.00000000000000000],SOL[0.00000245000000000],USD[0.00000268662627666] |
| 07476131 | DOGE[0.01361763000000000],USD[0.00000007298335] |
| 07476133 | USD[1.71132492041189094] |
| 07476136 | BAT[1.00000000000000000],CUSDT[10.00000000000000000],ETH[0.00000000127147051],TRX[1.00000000000000000],USD[0.0059998268535799] |
| 07476138 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0001107902334469] |
| 07476140 | BTC[0.00538536000000000],CUSDT[2.00000000000000000],DOGE[101.00000000000000000],ETH[1.02058145000000000],ETHW[1.02058145000000000],TRX[2.00000000000000000],USD[0.00041880933400],USDT[1.00000000000000000] |
| 07476141 | CUSDT[2.00000000000000000],TRX[719.60694803000000000],USD[0.00000000628598],USDT[17.25432837000000000] |
| 07476142 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1275.51873124000000000],USD[0.00000046247582] |
| 07476144 | BTC[0.00503178000000000],CUSDT[4.00000000000000000],DOGE[631.41228819000000000],TRX[2.00000000000000000],USD[0.0000608258006298] |
| 07476146 | USD[0.0031847915608870] |
| 07476147 | BAT[2.00000000000000000],BRZ[3.00000000000000000],CUSDT[7.00000000000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.00000092670874],USDT[0.000000037671060] |
| 07476149 | CUSDT[3.00000000000000000],DOGE[704.52843040000000000],TRX[1.00000000000000000],USD[0.000000073182311] |
| 07476156 | BRZ[1.00748500000000000],CUSDT[10.00000000000000000],DOGE[0.57840878000000000],TRX[3.00000000000000000],USD[0.0128848719696305] |
| 07476157 | CUSDT[1.00000000000000000],DOGE[228.88587054000000000],USD[0.0715266127825543] |
| 07476158 | BRZ[0.00000012582190],BTC[0.00000087238520],CUSDT[1.00000000000000000],DOGE[0.00000000331862],TRX[0.00000000345795040] |
| 07476159 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],SHIB[1346337.44564775000000000],TRX[1.00000000000000000],USD[0.000000082724375] |
| 07476162 | CUSDT[2.00000000000000000],USD[1.32550361038230380] |
| 07476169 | DOGE[5.91209551000000000],USD[0.000000008100795] |
| 07476171 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0071190059649898] |
| 07476178 | BRZ[1.00000000000000000],DOGE[2343.09728082000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[1.00956550488850071],USDT[0.00000003118672] |
| 07476180 | BAT[0.00000003184597],BRZ[2.00000000000000000],CUSDT[18.00000000000000000],DOGE[2.00000004772887],KSHIB[5696.81468220393800000],SHIB[15608.14529497915000000],SOL[0.00000006058775],TRX[3.00000000000000000],USD[0.00032473075693] |
| 07476186 | BRZ[1.00000000000000000],DOGE[3106.36145058000000000],USD[0.0100000009290053] |
| 07476190 | USD[0.0077711833193462] |
| 07476196 | CUSDT[4.00000000000000000],DOGE[50.33211826000000000],TRX[1.00000000000000000],USD[0.0014989949665206] |
| 07476203 | CUSDT[11.00000000000000000],DOGE[1.00000000000000000],KSHIB[0.15931786000000000],SHIB[304216.46006192000000000],SOL[0.01703911000000000],USD[0.000000035511566] |
| 07476204 | ETH[0.00000010000000],ETHW[0.00000000999953844],USD[0.0051487160109624] |
| 07476205 | CUSDT[1.00000000000000000],DOGE[284.39603695000000000],USD[0.000000009145370] |
| 07476207 | CUSDT[6.00000000000000000],TRX[1.61858927000000000],USD[0.00440539964401264] |
| 07476209 | CUSDT[2.00000000000000000],DOGE[3938.81705092000000000],USD[0.0000001047365528] |
| 07476220 | DOGE[1289.40671475000000000],ETH[1.14798505000000000],ETHW[1.14750297000000000],SHIB[1204571.36305446000000000],TRX[1.00000000000000000],USD[0.0000000100528876] |
| 07476231 | BRZ[1.00000000000000000],DOGE[15.00000000000000000],GRT[0.73566755000000000],TRX[2.00000000000000000],USD[0.0067309111041025] |
| 07476238 | DOGE[1.00000000000000000],SHIB[80369.39257991000000000],USD[0.00000009891188819],USDT[0.000000019000149] |
| 07476239 | BTC[0.00000005000000000],CUSDT[7.00000000000000000],DOGE[1.00000000000000000],GRT[1.00044471000000000],SOL[1.92235934000000000],TRX[4.00000000000000000],USD[0.000000191988512065] |
| 07476240 | DOGE[142.29876938000000000],USD[0.00000003204934] |
| 07476241 | CUSDT[2.00000000000000000],USD[0.79845539857966657] |
| 07476243 | CUSDT[2.00000000000000000],DOGE[144.66816298000000000],USD[0.000000021268869] |
| 07476244 | CUSDT[1.00000000000000000],DOGE[281.40244449000000000],USD[100.00000028467994] |
| 07476245 | DOGE[1499.57548087000000000],TRX[1.00000000000000000],USD[526.57712972206156000] |
| 07476248 | CUSDT[1.00000000000000000],DOGE[70.35061112000000000],USD[0.00000001601072] |
| 07476249 | BTC[0.02004392000000000],DOGE[0.00000086748267],SOL[0.00000000054269642],USD[0.0001128373555063] |
| 07476255 | USD[0.0055928540461731] |
| 07476257 | CUSDT[1.00000000000000000],DOGE[71.41825455000000000],USD[0.00000000005499520] |
| 07476260 | AVAX[0.46521777000000000],DOGE[2.00000000000000000],ETH[0.20700334000000000],ETHW[0.20678788000000000],MATIC[25.04456068000000000],SHIB[16.00000000000000000],SOL[0.61313116000000000],TRX[1.00000000000000000],USD[0.0059887624638150] |
| 07476262 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.845896575640570] |
| 07476263 | BTC[0.00049952000000000],DOGE[0.00120852956528212],USD[0.0422533364115915] |
| 07476264 | TRX[1.00000000000000000],USD[0.000000037091926] |
| 07476267 | BAT[1.01655500000000000],CUSDT[12.00000000000000000],DOGE[1402.59169399000000000],GRT[1.00498957000000000],NFT[41187949015006485][1],TRX[1.00000000000000000],USD[0.2786040148972239] |
| 07476269 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000010000000],USD[0.0049475702847704] |
| 07476270 | DOGE[1411.07315544000000000],TRX[2.00000000000000000],USD[0.00000003231370] |
| 07476272 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[87.70771491298440010] |
| 07476274 | CUSDT[3.00000000000000000],DOGE[29.03724620000000000],USD[0.00000000029620006] |
| 07476281 | BCH[0.00000000251405508],BRZ[1.00000000000000000],BTC[0.00000000690796620],CUSDT[4.00000000000000000],ETH[0.00000008881824500],ETHW[0.00000008881824500],TRX[198.8705679000000000],USD[0.0039556594944213] |
| 07476283 | CUSDT[1.00000000000000000],DOGE[288.33058924000000000],USD[0.00000000106142360] |
| 07476286 | SUSHI[0.00000000961892570],TRX[1.00000000000000000],USD[0.000021819770156100] |
| 07476287 | DOGE[0.02846552000000000],SHIB[1.00000000000000000],USD[744.76076510659297350] |
| 07476288 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[999.99999205000000000],ETH[0.10518883800000000],ETHW[0.10518883800000000],LINK[6.69280836000000000],USD[0.000041035839369200] |
| 07476292 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[571.69554798000000000],TRX[12485.77892130000000000],USD[0.00000002714215800] |
| 07476294 | DOGE[54.21526723000000000],USD[0.0000000048099434340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07476298 | DOGE[4853.842692900000000],GRT[1.000000000000000],USD[0.000000044905370] |
| 07476303 | BRZ[1.000000000000000],USD[0.004907972942011] |
| 07476304 | BTC[0.000000009570542],DOGE[0.000000007004489],ETH[0.000000004721582],LTC[0.000000078699841],MATIC[0.000000082397963],SHIB[2.000000000000000],SOL[0.000000036010642],USD[0.000198352677917],USDT[0.000000040384208] |
| 07476305 | ETH[0.000852500000000],ETHW[0.000852500000000],TRX[1.000000000000000],USD[0.201196683282546] |
| 07476307 | DAI[0.099000000000000],DOGE[0.921000000000000],SOL[0.099600000000000],USD[4.981944116000000] |
| 07476313 | CUSDT[4.000000000000000],DOGE[252.420469340000000],USD[0.000000095734732] |
| 07476321 | CUSDT[8.000000000000000],USD[0.007572137506122] |
| 07476323 | DOGE[1000.307869628481 6728],USD[0.432841989489620 2] |
| 07476327 | USD[25.000000000000000] |
| 07476334 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[543.906722660000000],SHIB[2127058.402929780000000],TRX[1.000000000000000],USD[0.0657282187666994] |
| 07476336 | CUSDT[1.000000000000000],DOGE[70.100491570000000],USD[0.000000029583184] |
| 07476339 | BTC[0.001089280000000],CUSDT[1.000000000000000],DOGE[528.026532880000000],TRX2[2.000000000000000],USD[0.0007744465561667] |
| 07476341 | CUSDT[6.000000000000000],DOGE[0.000000000626840 0],USD[0.000000004709522 5] |
| 07476347 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.1797121435858424] |
| 07476348 | USD[681.760000000],USDT[0.000000669176063] |
| 07476349 | BRZ[1.000000000000000],CUSDT[4681.04191445000000],DOGE[1138.972881250000000],TRX[1.000000000000000],USD[0.0000000061541105] |
| 07476350 | USD[0.0024675329304462] |
| 07476351 | CUSDT[2.000000000000000],USD[0.0073853504219760] |
| 07476352 | BRZ[3.000000000000000],CUSDT[17.000000000000000],DAI[0.000060660000000],DOGE[2457.855051200000000],GRT[857.483543980000000],SUSHI[733.463865070000000],TRX[3114.994507650000000],UNI[56.306824190000000],USD[0.3171780210538516],USDT[2.0000686979075233] |
| 07476359 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0089773752156907] |
| 07476361 | CUSDT[2.000000000000000],DOGE[156.598691450000000],TRX[606.568542880000000],USD[0.000000036074666] |
| 07476363 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0046223443816780] |
| 07476370 | CUSDT[3.000000000000000],DOGE[0.310585420000000],USD[0.0010615856834233] |
| 07476372 | CUSDT[7.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],USD[0.0071649120984219] |
| 07476374 | BRZ[1.000000000000000],BTC[0.000003400000000],DOGE[2.000000000000000],ETH[0.000007970416000 0],ETHW[0.000079704160000],MATIC[0.000000014087064],NFT [490808110004146925] [1],NFT [497125999351114246] [1],NFT [509441582783870572] [1],SHIB[9.000000000000000],SOL[0.000309510000000],USD[0.2090596683486615] |
| 07476377 | SOL[0.000000010000000] |
| 07476380 | USD[0.000000013033805] |
| 07476383 | CUSDT[8.000000000000000],USD[0.4362876555477150] |
| 07476384 | BAT[1.016555490000000],CUSDT[722.590412610000000],DAI[27.427528020000000],SOL[1.213005500000000],TRX[265.757639910000000],USD[31.803717477054 1568],USDT[0.000000114370446] |
| 07476392 | DOGE[0.000000005395304 7],USD[0.0077143722526087] |
| 07476393 | DOGE[310.481784480000000],TRX[1.000000000000000],USD[0.000000031304716] |
| 07476394 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[284.893248680000000],TRX[1.000000000000000],USD[0.000000060127161] |
| 07476395 | DOGE[25.001763003496250 0] |
| 07476396 | BAT[1.016555500000000],BCH[4.212395140000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[7848.783717140000000],GRT[1.004989570000000],TRX[2.000000000000000],USD[0.000001298007273],USDT[1.1090427200000000] |
| 07476400 | CUSDT[6.000000000000000],DOGE[1514.562928250000000],USD[0.000000080951770] |
| 07476403 | CUSDT[3.000000000000000],DOGE[139.811968200000000],ETH[0.021286820000000],ETHW[0.021286820000000],USD[0.0000048881673502] |
| 07476411 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[314.283388154102 2182] |
| 07476413 | BTC[0.000000091864852],DOGE[0.000000008490000],ETH[0.000000028959990] |
| 07476420 | CUSDT[1.000000000000000],UNI[1.470340570000000],USD[0.000001559964784] |
| 07476430 | DOGE[1445.322426420000000],TRX[1.000000000000000],USD[0.000000032028806] |
| 07476431 | BTC[0.003158691812 3276],DOGE[0.000000019858542],TRX[0.000000005329868 6],YFI[0.000000008141647] |
| 07476435 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0098537470702345] |
| 07476440 | BRZ[2.000000000000000],BTC[0.001423233789 7507],SHIB[2.000000000000000],SOL[0.000000001121 0052],TRX[3.000000000000000],USD[0.0000267987045305] |
| 07476441 | USD[0.0565596000000000] |
| 07476449 | CUSDT[4.000000000000000],DOGE[87.070900800000000],TRX[1.000000000000000],USD[0.0042696796840316] |
| 07476452 | DOGE[0.000000022557519],USD[0.000000013346780 1],USDT[0.000000002456540] |
| 07476454 | USD[0.611781810757 1225] |
| 07476459 | CUSDT[6.467893380000000],SHIB[1.000000000000000],USD[0.3234016768140237] |
| 07476460 | BTC[0.000160240000000],USD[0.000401880100 15736] |
| 07476465 | CUSDT[1.000000000000000],TRX[367.689045660000000],USD[0.000000011190998] |
| 07476468 | DOGE[41.095795406871 2338] |
| 07476471 | DOGE[147.805126990000000],USD[0.000000029857556] |
| 07476474 | ETH[0.002860550000000],ETHW[0.002860550000000] |
| 07476475 | DOGE[26.335209100000000],USD[0.001527336890 1116],USDT[0.0006780741152088] |
| 07476477 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[28.592761826779 6133] |
| 07476479 | CUSDT[1.000000000000000],USD[0.000000015579488] |
| 07476483 | BCH[0.022755140000000],BTC[0.000400630000000],CUSDT[2.000000000000000],DOGE[364.126077860000000],TRX[1.000000000000000],USD[0.0000650138420821] |
| 07476484 | BCH[0.017334170000000],BTC[0.000594820000000],CUSDT[8.000000000000000],DOGE[74.268806780000000],ETH[0.008311840000000],ETHW[0.008311840000000],LTC[0.038194140000000],TRX[1.000000000000000],USD[0.0006210217028302] |
| 07476485 | CUSDT[5.000000000000000],DOGE[461.674927890000000],TRX[1.000000000000000],USD[5.010000202500559] |
| 07476488 | DOGE[1.000000000000000],GRT[625.677539210000000],USD[0.010000086384300] |
| 07476493 | CUSDT[1.000000000000000],DOGE[2145.834260950000000],TRX[1.000000000000000],USD[0.000000089049069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07476494 | DOGE[0.000000009528573],ETH[0.000000088254040],USD[0.000006485721038],USDT[0.000246676970735] |
| 07476503 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.025365541000000],ETHW[0.0253654100000000],USD[0.009401773149594] |
| 07476505 | BAT[1.000000000000000],USD[0.1676752681731000] |
| 07476506 | DOGE[14.430160180000000],USD[0.000000031906300] |
| 07476509 | BTC[0.000000008034000000],DOGE[0.00000004566637],ETH[0.00000086175848],ETHW[0.00000086175848],GRT[0.00000006709000],MATIC[0.000000009875005],SOL[0.000000010213623],SUSHI[0.000000036444553],TRX[0.000000079090000],USD[0.0029796753086668],USDT[0.000000048027117],YFI[0.000000092647523] |
| 07476513 | SHIB[1.000000000000000],USD[0.0036365128216864] |
| 07476520 | CUSDT[6.000000000000000],DOGE[808.899986740000000],TRX[1257.722486770000000],USD[0.000000051833418] |
| 07476521 | DOGE[1022.084650270000000],TRX[1.000000000000000],USD[0.000000024784047] |
| 07476523 | DOGE[863.557210770000000],TRX[1.000000000000000],USD[0.000000015072555] |
| 07476524 | BTC[0.000087480000000],CUSDT[5.000000000000000],ETH[0.001174080000000],ETHW[0.001160390000000],KSHIB[116.610487620000000],SHIB[125352.945055180000000],TRX[1.000000000000000],USD[0.9254235592735241] |
| 07476526 | LTC[0.000000084127200],USD[0.000000007676262] |
| 07476528 | CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.3950172419448224] |
| 07476531 | CUSDT[11.000000000000000],DOGE[1749.160985740000000],ETH[0.025925410000000],ETHW[0.025925410000000],TRX[38.481666770000000],USD[2.0283631783026 39] |
| 07476533 | BCH[0.000000400000000],BTC[0.000022100000000],CUSDT[5.000000000000000],DOGE[1.132453551509141 0],TRX[2.000000000000000],USD[0.7795771818074246] |
| 07476534 | D3.000000000000000],USD[0.0047316369498122] |
| 07476541 | BTC[0.000000075950000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0062223962686547] |
| 07476543 | BRZ[1.000000000000000],DOGE[0.000002970000000],TRX2.000000000000000],USD[0.007183236234968 4],USDT[1.000000000000000] |
| 07476544 | CUSDT[2.000000000000000],DOGE[0.037830930000000],USD[0.0079295424081397] |
| 07476548 | CUSDT[10.000000000000000],DOGE[300.978175120000000],TRX[1.000000000000000],USD[0.0000004256 0857] |
| 07476550 | CUSDT[3.000000000000000],DOGE[149.421466050000000],ETH[0.020097630000000],ETHW[0.0198512100 00000],USD[0.0001769563987 17] |
| 07476555 | CUSDT[1.000000000000000],TRX[299.007429880000000],USD[0.000000004094564] |
| 07476556 | CUSDT[2.000000000000000],DOGE[0.011091000000000],ETH[0.000001110000000],ETHW[0.000001100000 000],TRX[1.000000000000000],USD[0.0037909148840947] |
| 07476558 | CUSDT[1.000000000000000],DOGE[1721.444473350000000],TRX3.000000000000000],USD[0.003821681926 0087] |
| 07476559 | BRZ[1.000000000000000],DOGE[95.069425560000000],TRX[1.000000000000000],USD[0.0020538480401309] |
| 07476560 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0054838709036576] |
| 07476562 | USD[15.0948057861430256] |
| 07476564 | BRZ[2.000000000000000],CUSDT[6.000000000000000],USD[0.0051423232162380],USDT[0.0000000232644 61] |
| 07476565 | CUSDT[3.000000000000000],DOGE[3438.808857860000000],USD[0.000000009860722] |
| 07476570 | CUSDT[5.000000000000000],DOGE[0.069551730000000],USD[0.0077805278347152] |
| 07476574 | BAT[19.844221540000000],CUSDT[6.000000000000000],DOGE[115.105638890000000],GRT[20.0735621600 00000],SHIB[193375.642607580000000],SUSHI[1.531759060000000],TRX[163.226161340000000],USD[0.0000 00828731 37] |
| 07476576 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[39.000000000000000],DOGE[3353.55548638000 0000],GRT[2.008823030000000],LTC[20.164128760000000],NFT (3003479497377852 82)[1],NFT (3536888773203 98191)[1],SHIB[4.000000000000000],USD[0.0028547210855342] |
| 07476578 | BTC[0.000402130000000],CUSDT[5.000000000000000],DOGE[352.169165680000000],TRX[195.99877644000 0000],USD[0.0003108471636784] |
| 07476581 | CUSDT[2.000000000000000],DOGE[0.000000664330123],USD[0.000000058654124] |
| 07476583 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0081516216181274] |
| 07476584 | CUSDT[1.000000000000000],DOGE[0.000000021268064],ETH[0.000001000000000],SHIB[465235.418813755 2188530],TRX[1.000000000000000] |
| 07476587 | CUSDT[3.000000000000000],DOGE[1493.844279460000000],TRX2.000000000000000],USD[0.0000001119232 32] |
| 07476591 | CUSDT[2.000000000000000],DOGE[1051.921910140000000],SOL[0.314353340000000],USD[0.000000565531 2474] |
| 07476592 | USD[0.0861056115403437] |
| 07476600 | BAT[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000008151136],ETH[0.000000005439000 0],GRT[1.000000000000000],TRX[1.000000065820000],USD[0.0034875717038799] |
| 07476601 | SHIB[0.000000012000000],SOL[0.000000025650000],USD[3525.795062804056372],USDT[0.00000001050307 46] |
| 07476602 | BTC[0.000030780000000],DOGE[863.652000000000000],USD[7.671102000000000] |
| 07476603 | CUSDT[2.000000000000000],DOGE[1032.835574400000000],USD[0.000000054820525] |
| 07476606 | CUSDT[2.000000000000000],DOGE[0.315480490000000],USD[0.0026519606813804] |
| 07476610 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[87.458301092824301 6] |
| 07476611 | CUSDT[9.000000000000000],DOGE[205.361709250000000],USD[0.3996971569928448] |
| 07476612 | CUSDT[2.000000000000000],USD[0.0057315061321776] |
| 07476616 | DOGE[1.643044760000000],USD[0.000000850136654] |
| 07476617 | CUSDT[1.000000000000000],USD[0.0044136284006503] |
| 07476623 | CUSDT[8.000000000000000],USD[6.795093545897695],USDT[0.000000060049535] |
| 07476626 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[210.915545010000000],ETH[0.0227734100000 00],ETHW[0.022773410000000],TRX[1.000000000000000],USD[2.0001737611066923] |
| 07476627 | DOGE[144.649833700000000],TRX[1.000000000000000],USD[0.000000026471420] |
| 07476629 | CUSDT[1.000000000000000],DOGE[292.008288840000000],USD[0.000000007404940] |
| 07476630 | DOGE[280.403161420000000],TRX[1.000000000000000],USD[0.000000008087088] |
| 07476631 | BTC[0.000000074600473],DOGE[0.000000006748123],ETH[0.000000053458161],USD[0.00038222747126 7],USDT[0.000000062781415] |
| 07476635 | BRZ[1.000000000000000],DOGE[12332.364518600000000],TRX[1.000000000000000],USD[0.0000000851005 08] |
| 07476636 | DOGE[615.650986870000000],USD[0.000000029332583] |
| 07476637 | BTC[0.000012000000000],DOGE[48.341220220000000],SOL[4.558580864127660 0],USD[0.000000072619478] |
| 07476639 | CUSDT[4.000000000000000],DOGE[2755.037807520000000],GRT[26.952055730000000],KSHIB[759.4915173 90000000],SOL[0.001050500000000],TRX[378.760748060000000],USD[0.6476511391583163],USDT[0.00000004 8082066] |
| 07476641 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[1.000000000000000],SHIB[393772.598685190 000000],USD[0.000000002841690] |
| 07476643 | ETH[0.000000016307840],USD[0.0000022853992376] |
| 07476644 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[477.059612070000000],TRX[1.000000000000000 ],USD[0.0968566236431608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07476645 | DOGE[1.00000000000000000],GRT[11.00000000000000000],TRX[172.22038367000000000],USD[0.000000000005731772] |
| 07476649 | ETH[0.000000022754730],ETHW[0.044753591591439Z],MATIC[7.995937460000000],NFT [5259146884337809861,1],SHIB[5500.00000009690000000],SOL[0.091970211816585],USD[0.00000021869285] |
| 07476650 | NFT [3942622579701622611],NFT [5539907446986867141,1],USD[0.6746560023526707] |
| 07476651 | BTC[0.000018700000000],CUSDT[2.00000000000000000],USD[0.000000085654430],USD[0.000000066552835] |
| 07476654 | DOGE[1646.429329690000000000],USD[0.000000002805386] |
| 07476658 | CUSDT[4.00000000000000000],DOGE[1.034808990000000],USD[0.0089695677400597] |
| 07476659 | USD[0.650464570000000] |
| 07476660 | CUSDT[4.00000000000000000],DOGE[95.02781475000000000],ETH[0.0159915300000000],ETHW[0.0159915300000000],USD[0.0000001116880069] |
| 07476662 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0091135509357252] |
| 07476663 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],TRX[4.00000000000000000],USD[0.0063172035686635],USDT[0.00000013953529] |
| 07476669 | DOGE[25.574184550000000],USD[0.000000034463395] |
| 07476670 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0060047901501346] |
| 07476671 | DOGE[0.000019040000000],TRX[0.000004750000000],USD[0.6792957296333322] |
| 07476676 | DOGE[868.246050620000000],USD[0.010000037641570] |
| 07476677 | DOGE[0.000000000063777690],USD[0.0031620425889025] |
| 07476682 | DOGE[137.833789800000000],USD[0.0000000006335640] |
| 07476683 | KSHIB[8.435973740000000],USD[0.000000007232472] |
| 07476684 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SUSHI[21.8910016600000000],USD[0.000000148595276e] |
| 07476687 | CUSDT[0.00000000000000000],DOGE[23.318734850000000],NFT [31004486422506958583],NFT [4117637866354064691,1],SOL[0.4369773100000000],TRX[2.00000000000000000],USD[0.9818270486653674] |
| 07476688 | BAT[1.016555490000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],GRT[1.004989570000000],SHIB[1.00000000000000000],USD[0.0043845330057919] |
| 07476690 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],GRT[4.00000000000000000],TRX[3.00000000000000000],USD[0.0087809594349114],USDT[2.00000000000000000] |
| 07476692 | USD[0.0171471047751586] |
| 07476694 | DOGE[14821.840229610000000],GRT[1.00000000000000000],SHIB[69468698.140290530000000],TRX[2.00000000000000000],USD[0.000000055934965] |
| 07476700 | DOGE[856.428000000000000],LTC[0.0018242200000000],USD[0.5249837880000000],USDT[0.0030810000000000] |
| 07476709 | TRX[0.0002014000000000],USD[0.0027572230665646] |
| 07476710 | USD[0.0064829627859535],USDT[0.0000000064527803] |
| 07476711 | DOGE[1532.739262190000000],ETH[0.1516225700000000],ETHW[0.1516225700000000],USD[1.4058795870141493] |
| 07476713 | DOGE[0.198762470000000],USD[0.0000000049579577] |
| 07476715 | CUSDT[4.00000000000000000],DOGE[0.00000000068085361],TRX[2.00000000000000000],USD[0.0013367129179795] |
| 07476718 | TRX[2122.721193980000000],USD[0.0077983179433464] |
| 07476722 | TRX[1.00000000000000000],USD[0.000000006781823] |
| 07476724 | CUSDT[2.536137020000000],DOGE[104.099568990000000],GRT[40.556074253752000],TRX[747.362540115380000],USD[0.5878573903451394] |
| 07476727 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0029855783419690] |
| 07476728 | BAT[9.990000000000000],MATIC[580.00000000000000000],SOL[55.533200000000000],USD[28.7193056400000000] |
| 07476733 | USD[20.0040154871082792],USDT[0.000000002461536] |
| 07476734 | USD[0.0041131506084290],USDT[0.000000013953529] |
| 07476737 | ETH[0.000986060000000],USD[0.0052000000000000] |
| 07476739 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1852.535490730000000],TRX[796.865704060000000],USD[0.000000037946681] |
| 07476740 | CUSDT[5.00000000000000000],DOGE[0.000095100000000],USD[0.0092079228684909] |
| 07476745 | BAT[1.016555490000000],DOGE[317.996621620000000],USD[0.0000000033221928] |
| 07476746 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0029934570497422] |
| 07476755 | BAT[2.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.000031365373010],USDT[0.000000013951968] |
| 07476757 | DOGE[1.00000000000000000],USD[5.595102082144378Z] |
| 07476758 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0068553267899486] |
| 07476759 | USD[0.106432589703261Z] |
| 07476760 | BAT[1.00000000000000000],DOGE[10388.577339800000000],SOL[72.435918146231760],USD[0.000001141290803Q],USDT[1.00000000000000000] |
| 07476762 | CUSDT[1.00000000000000000],DOGE[233.318734850000000],ETH[0.0134822700000000],ETHW[0.0133181100000000],LTC[0.312138120000000],MATIC[13.138775390000000],SOL[0.449474460000000],SUSHI[14.721238340000000],TRX[47.933625490000000],USD[0.0000009456396386] |
| 07476764 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],SOL[0.000012400000000],USD[0.0048027729478013] |
| 07476770 | BRZ[2.00000000000000000],CUSDT[33.00000000000000000],DOGE[67.464977780000000],TRX[6.00000000000000000],USD[0.0072314695905140],USDT[0.00000007621775] |
| 07476772 | CUSDT[3.00000000000000000],USD[0.0091446578214222] |
| 07476773 | USD[0.000000098495539],USDT[1.00000000000000000] |
| 07476775 | CUSDT[2.00000000000000000],DOGE[112.301355730000000],TRX[156.041404330000000],USD[30.0000000055762909] |
| 07476776 | BTC[0.000000026000000],CUSDT[8.00000000000000000],DOGE[1.00000000097043716],ETH[0.0000000080823793],ETHW[0.0000000080823793],USD[0.000229714775198] |
| 07476781 | BTC[0.000401380000000],CUSDT[3.00000000000000000],DOGE[106.999170080000000],USD[0.004982742634130] |
| 07476783 | CUSDT[10.00000000000000000],USD[0.082390506458616] |
| 07476784 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[2.00000889000000000],TRX[1.00000000000000000],USD[0.000000002606033] |
| 07476786 | DOGE[1112.966788093148709B],USD[0.0003852277464830] |
| 07476789 | CUSDT[2.00000000000000000],DOGE[1239.201473740000000],KSHIB[2492.966448458523466Q],USD[0.000000080461485Q] |
| 07476790 | CUSDT[2.00000000000000000],DOGE[1.000000076156092],TRX[3.00000000000000000],USD[273.442302839611312T] |
| 07476791 | CUSDT[3.00000000000000000],USD[0.000008477162549Q] |
| 07476792 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.000039960000000],ETH[0.0066435200000000],ETHW[0.0065613800000000],USD[0.0770330605505572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07476793 | BCH[0.0045963000000000],BTC[0.0002784500000000],CUSDT[424.9049456300000000],DOGE[230.2469567400000000],ETH[0.0013173000000000],ETHW[0.0013173000000000],SOL[0.0611739500000000],TRX1.0000000000000000],USD[0.7784390420078401] |
| 07476794 | CUSDT[11.0000000000000000],LINK[0.0007742000000000],TRX[1.0000000000000000],USD[0.0057272984593550] |
| 07476796 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[105.1945852800000000],USD[0.8998681481252089] |
| 07476799 | BTC[0.0000000064400000],SOL[217.8823460000000000],USD[3551.7742818769461382] |
| 07476801 | BCH[0.0000963000000000],BRZ[9.2984433300000000],CUSDT[112.4593210000000000],DOGE[0.8490689000000000],ETH[0.0000338600000000],ETHW[0.0000338600000000],LTC[0.0000593000000000],TRX[67.3364394400000000],USD[0.0005787311779300] |
| 07476807 | ETH[0.0000000072640000],LINK[0.0000000054297350],TRX[0.0000000004280000],USD[0.0018886564677711],USDT[0.0000000077899045] |
| 07476808 | BTC[0.0197144000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0134829554523785] |
| 07476809 | BAT[1.0099394100000000],CUSDT[1.0000000000000000],USD[0.0050413626407584] |
| 07476811 | CUSDT[2.0000000000000000],DOGE[169.2636245000000000],TRX[65.1671955600000000],USD[0.0000000034193496] |
| 07476813 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0067710517518048] |
| 07476815 | DOGE[189.2327066300000000],TRX[1.0000000000000000],USD[58.2090240019722693] |
| 07476817 | CUSDT[1.0000000000000000],SOL[1.0270091400000000],USD[0.0000004938559417] |
| 07476819 | BTC[0.0018058000000000],SHIB[1.0000000000000000],USD[0.0004587662913355] |
| 07476821 | BRZ[73.1675100700000000],BTC[0.0021725000000000],CUSDT[6.0000000000000000],DOGE[446.9951086600000000],TRX[1.0000000000000000],USD[53.6170967575199668] |
| 07476824 | ETH[0.0000000034880000],SOL[0.0000000012000000],USD[0.0000000041498404],USDT[0.0000000098057306] |
| 07476826 | CUSDT[1.0000000000000000],DOGE[0.0000036000000000],TRX[1.0000000000000000],USD[0.0058750112600102] |
| 07476831 | CUSDT[2.0000000000000000],DOGE[211.5909593300000000],TRX[0.0004520000000000],USD[0.2062838612832886] |
| 07476836 | BTC[0.0000024300000000],DOGE[563.7360000000000000] |
| 07476837 | DOGE[260.4577023200000000],TRX[1.0000000000000000],USD[0.0000000011103600] |
| 07476839 | CUSDT[1.0000000000000000],DOGE[0.0000476700000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0037415104458388] |
| 07476841 | USD[0.0000000062382158] |
| 07476842 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[744.6174763600000000],ETH[0.0802430600000000],ETHW[0.0802430600000000],SUSHI[[8.5234717800000000],USD[0.0000000084284557] |
| 07476843 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3109.9622262500000000],TRX[3.0000000000000000],USD[0.0332087668977864] |
| 07476846 | BTC[0.0000000011412764],DOGE[0.0000000045452700],ETH[0.0000000069404416],NFT [3323089883082828040]{1},NFT [5431448172650077101{1],SOL[-0.0000000080401164],USD[0.0002734506395000],USDT[0.0000000068946245] |
| 07476847 | CUSDT[1.0000000000000000],DOGE[139.3825781000000000],USD[0.0000000031610910] |
| 07476848 | CUSDT[1.0000000000000000],DOGE[0.0000243800000000],USD[0.0084494081674692] |
| 07476849 | ETH[0.0000007900000000],USD[0.0000000063198157] |
| 07476850 | CUSDT[1.0000000000000000],DOGE[90.1005587500000000],USD[2.9248299121569391] |
| 07476851 | CUSDT[1.0000000000000000],DOGE[755.1337351600000000],USD[0.0000000408655508] |
| 07476853 | BRZ[1.0000000000000000],CUSDT[21.0000000000000000],DOGE[2.0000000000000000],USD[0.8010981131946122] |
| 07476854 | DOGE[498.3442420616919168] |
| 07476855 | BAT[2.0861153300000000],BCH[3.6601874100000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.1036238200000000],ETH[7.9397524300000000],ETHW[7.9368240700000000],LINK[139.5745626900000000],LTC[12.5003963700000000],TRX[16206.3986916000000000],USD[0.0000642157912684] |
| 07476856 | DOGE[1.0000000000000000],USD[0.0042966279400145] |
| 07476858 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[0.0000053958064],USD[0.0065588574993613] |
| 07476860 | NFT [5590338594465805571{1],USD[0.0023401220463591] |
| 07476861 | BTC[0.0000000012860000],USD[1.5954384316900000] |
| 07476862 | CUSDT[1.0000000000000000],DOGE[59.2474074400000000],USD[0.0038323439567577] |
| 07476864 | DOGE[3.0000000000000000],DOGE[140.1011879237425425],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.2680107341887167] |
| 07476866 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[7819.0735581100000000],TRX[859.4587179100000000],USD[0.0019060148312106] |
| 07476870 | BAT[1.0165554900000000],CUSDT[2.0000000000000000],DOGE[5399.0691385400000000],USD[0.0000000081531167] |
| 07476876 | BTC[0.0000000064490000],DOGE[0.0672611235317086],USD[0.0000000074934690] |
| 07476884 | USD[0.0027621099711259] |
| 07476885 | CUSDT[1.0000000000000000],DOGE[447.3087112200000000],USD[0.0000000035706450] |
| 07476887 | USD[0.0418111865983827] |
| 07476890 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000031249683] |
| 07476891 | DOGE[0.0000000002811132],USD[0.0023150457127560] |
| 07476892 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[7691.9314014300000000],GRT[285.4273642600000000],USD[0.0775143197816853] |
| 07476896 | BCH[0.7036766500000000],DOGE[0.4581768500000000],MATIC[9.5155000000000000],SOL[21.1516250000000000],SUSHI[144.6295000000000000],USD[2.2819806166702775],USDT[0.0000000039334176] |
| 07476901 | BTC[0.0000051900000000],DOGE[0.8240000000000000],USD[0.0084202130000000] |
| 07476905 | BTC[0.0000001300000000],DOGE[98.1554664000000000],USD[0.0000000089767485] |
| 07476912 | CUSDT[1.0000000000000000],DOGE[124.2256473000000000],USD[0.0002000440041169980] |
| 07476914 | AVAX[1.6343586000000000],BAT[193.4680938600000000],BF_POINT[300.0000000000000000],CUSDT[23.0000000000000000],DOGE[4640.9832884950833095],ETH[1.6036400700000000],ETHW[1.6029519900000000],GRT[826.3736278800000000],LINK[32.7095318200000000],LTC[2.5481430200000000],MATIC[0.0000000041120160],NFT [3934897332247068921{1},SHIB[1210250.4124381317236414],SOL[11.9690025300000000],SUSHI[18.2132129600000000],TRX[7.0000000000000000],USD[0.0045743200980716],USDT[0.0000001212283607] |
| 07476916 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0003228000000000],TRX[2.0000000000000000],USD[0.4721145498699927] |
| 07476917 | CUSDT[1.0000000000000000],DOGE[2139.7112735604887680],GRT[1.0036779100000000],SUSHI[20.0648647671530000] |
| 07476918 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SUSHI[2.0492045200000000],USD[0.0446861521154664],USDT[2.0000000000000000] |
| 07476919 | CUSDT[2.0000000000000000],DOGE[224.6886008900000000],KSHIB[2336.4278541400000000],SHIB[1260327.1097943900000000],TRX[4.0000000000000000],USD[2.1030358166203286] |
| 07476921 | BTC[0.0002980000000000],LTC[0.0066049900000000],TRX[0.0001710000000000],USD[0.0002605000000000],USDT[0.0092110000000000] |
| 07476922 | DOGE[1480.4109141000000000],USD[0.0000000030003670],USDT[1.0000000000000000] |
| 07476926 | BTC[0.0760416000000000],ETH[1.1274040000000000],ETHW[1.1274040000000000],USD[44.0484324000000000] |
| 07476932 | CUSDT[3.0000000000000000],USD[0.0028385345263302] |
| 07476933 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0635007400000000],ETHW[0.0635007400000000],TRX[3867.0170546600000000],USD[199.9964869819380650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07476935 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.000002170000000],USD[0.0462234105948891] |
| 07476938 | CUSDT[1.000000000000000000],DOGE[874.427008420000000000],TRX[1.000000000000000000],USD[0.0000000011538607] |
| 07476945 | SOL[0.000000096946097],SUSHI[0.068000000000000000],TRX[0.000002000000000000],USD[0.0048916400000000],USDT[0.000000029925760] |
| 07476946 | DOGE[0.000000077804274],ETH[0.000000001727949300],USD[0.0000976629959416] |
| 07476947 | CUSDT[1.000000000000000000],DAI[1.982474560000000000],DOGE[135.549126330000000000],LINK[2.292611300000000000],USD[3.0000004447641406] |
| 07476948 | BRZ[1.000000000000000000],BTC[0.002051270000000000],CUSDT[4.000000000000000000],DOGE[846.999449950000000000],GRT[1.004989570000000000],TRX[2.000470200000000000],USD[165.7261321640598996] |
| 07476952 | CUSDT[2.000000000000000000],DOGE[498.525373310000000000],TRX[161.218565400000000000],USD[5.3076785086939413] |
| 07476953 | BRZ[4.131895040000000000],CUSDT[13.000000000000000000],DOGE[554.815961980000000000],TRX[1355.653846070000000000],USD[0.1252540713954246] |
| 07476955 | USD[0.0033984482796966],USDT[0.000000090175713] |
| 07476959 | CUSDT[1.000000000000000000],DOGE[703.721348860000000000],USD[0.0000000017523450] |
| 07476964 | DOGE[1078.313332400000000000],TRX[1.000000000000000000],USD[0.0000000031979800] |
| 07476967 | CUSDT[1.000000000000000000],DOGE[1113.015325740000000000],ETH[0.120807730000000000],ETHW[0.120807730000000000],LTC[0.948127940000000000],TRX[2.000000000000000000],USD[0.0000101614622509] |
| 07476969 | BTC[0.004689150000000000],SHIB[1.000000000000000000],USD[1800.0003429186669995] |
| 07476971 | CUSDT[1.000000000000000000],DOGE[320.870127910000000000],USD[0.0000000008197713] |
| 07476974 | CUSDT[468.281206610000000000],USD[0.0000000000174991] |
| 07476975 | CUSDT[2.000000000000000000],DOGE[219.796102660000000000],USD[150.0016327532206848] |
| 07476987 | CUSDT[2.000000000000000000],DOGE[239.150271570000000000],TRX[1.000000000000000000],USD[0.0000000046536797] |
| 07476994 | CUSDT[1.000000000000000000],DOGE[275.701396280000000000],ETH[0.006249010000000000],ETHW[0.006166930000000000],USD[0.0000115341610519] |
| 07476995 | CUSDT[2.000000000000000000],DOGE[186.255588370000000000],SUSHI[0.000000051996044],USD[0.0030438562509473] |
| 07476998 | DOGE[35.926708390000000000],USD[0.0000000045977648] |
| 07477005 | BTC[0.000000045086368],DOGE[62.471213390000000000],USD[0.0000000067726784] |
| 07477007 | BRZ[1.000000000000000000],CUSDT[24.000000000000000000],DOGE[1.000000000000000000],NFT (295432618973493959)[1],NFT (508157855751232831)[1],SHIB[1.000000000000000000],USD[0.0086397079450837],USDT[1.0777509000000000] |
| 07477008 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0083083063902141],USDT[0.000000055851457] |
| 07477010 | CUSDT[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[4988.932144080000000000],TRX[2.000000000000000000],USD[0.000000099384332] |
| 07477012 | DOGE[0.000000078488560],ETH[0.000990056407135],ETHW[0.000976366407135] |
| 07477015 | DOGE[46.799094390000000000],USD[0.0000000042441494] |
| 07477021 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.000133240000000000],USD[560.5442438805735268] |
| 07477023 | DOGE[13096.265289400000000000],TRX[2.000000000000000000],USD[0.0000000093178395] |
| 07477025 | CUSDT[3.000000000000000000],DOGE[24.828980300000000000],SHIB[718908.260963330000000000],TRX[318.267516780000000000],USD[0.9710578411078414] |
| 07477028 | BTC[0.000356700000000000],SOL[0.000000003948000],USD[0.0686817206256300] |
| 07477032 | CUSDT[12.000000000000000000],USD[0.1719605856869031] |
| 07477035 | BAT[1.007976700000000000],DOGE[1.000000000000000000],TRX[25566.246086790000000000],USD[0.0000000025210247] |
| 07477037 | BTC[0.000000010000000],DOGE[0.000000042159384],ETH[0.000000000557502900],TRX[0.000000003480663500],USD[0.0047507765709069] |
| 07477040 | CUSDT[1.000000000000000000],GRT[1.004989570000000000],USD[0.0000000040148641] |
| 07477050 | CUSDT[2.000000000000000000],DOGE[403.065275430000000000],USD[0.0000000041091550] |
| 07477053 | CUSDT[1.000000000000000000],DOGE[1981.248186710000000000],USD[0.0000000032332290] |
| 07477055 | DOGE[0.000000023949108],CUSDT[2.000000000000000000],USD[0.0000000003702952] |
| 07477058 | USD[0.0051079120240993] |
| 07477060 | AAVE[5.486659859004586O],BAT[3.267613630000000000],BRZ[5.074740320000000000],BTC[0.070643360000000000],CUSDT[19.000000000000000000],DOGE[839.454024530000000000],ETH[2.427656350000000000],ETHW[2.426614570000000000],GRT[4.194157610000000000],LINK[134.712247000000000000],LTC[2.509768420000000000],MATIC[0.000024350000000000],NFT (478516713867674433)[1],SOL[0.000041860000000000],TRX[12.017249840000000000],USD[7.0027683460672547],USDT[1.0839892000000000] |
| 07477061 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],DOGE[1.000657540000000000],ETH[0.000005100000000],ETHW[0.000005100000000],USD[0.0098472975100670] |
| 07477062 | USD[0.0097508000000000] |
| 07477063 | BRZ[3.000000000000000000],BTC[0.002051750000000000],CUSDT[5606.617399330000000000],DOGE[550.019746030000000000],ETH[0.008576370000000000],ETHW[0.008576370000000000],SHIB[9648064.922066690000000000],TRX[7.000000000000000000],USD[0.0006943988765734] |
| 07477065 | DOGE[202.064063190000000000],USD[200.0000000013257952] |
| 07477067 | BTC[0.003510390000000000],CUSDT[3.000000000000000000],TRX[479.078083910000000000],USD[0.0001104177956453] |
| 07477070 | CUSDT[2.000000000000000000],DOGE[142.268132880000000000],USD[0.0000000089153393] |
| 07477072 | BRZ[1.000000000000000000],DOGE[270.152658940000000000],USD[0.0000000018979448] |
| 07477074 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.8996687132202730] |
| 07477075 | BTC[0.000000036000000],LTC[0.000000049396886],USD[0.0000284144007146] |
| 07477080 | TRX[1.000000000000000000],USD[0.0012121998548991] |
| 07477085 | CUSDT[2.000000000000000000],USD[0.0083043525227750] |
| 07477087 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[58994891.619494680000000000],TRX[1.000000000000000000],USD[0.8764425204103491],USDT[2.000000000000000000] |
| 07477088 | BAT[3.238754180000000000],CUSDT[5.000000000000000000],DOGE[571.279689870000000000],SOL[3.669123230000000000],TRX[96.804437730000000000],USD[3.6815399662214692] |
| 07477093 | CUSDT[1.000000000000000000],DOGE[13.174056270000000000],USD[0.0000000022950167] |
| 07477095 | DOGE[13491.571520500000000000],USD[0.0000000028709900] |
| 07477096 | CUSDT[2.000000000000000000],SHIB[2311070.025421770000000000],USD[0.0000000000000121] |
| 07477100 | BRZ[2.000000000000000000],CUSDT[9.000000000000000000],USD[0.0045806420192206] |
| 07477105 | BTC[0.000000009492528],DOGE[0.000000075036355],ETH[0.000000005316091D],USD[0.0202395023184412],USDT[0.000000001945433] |
| 07477107 | DOGE[880.557000000000000000],USD[0.0332934274669200] |
| 07477113 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0041308629119429] |
| 07477114 | DOGE[271.152658940000000000],USD[0.0000000018979448] |
| 07477115 | BTC[0.000000006122308],CUSDT[2.000000000000000000],DOGE[0.000000048541778],USD[0.0000000036862326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07477116 | BAT[1.0000000000000000],BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000381048192798] |
| 07477123 | USD[0.0193319629909787] |
| 07477125 | DOGE[887.3547679700000000],TRX[2.0000000000000000],USD[0.0000000077303745] |
| 07477126 | DOGE[1424.8978766200000000],TRX[2.0000000000000000],USD[0.0000000039815786] |
| 07477132 | CUSDT[1.0000000000000000],DOGE[1713.3205470800000000],TRX[1.0000000000000000],USD[0.0057928977978202] |
| 07477135 | DOGE[4153.3298947500000000],ETH[0.6131228700000000],ETHW[0.6128652700000000],SHIB[2084706.5066185290015280],SOL[3.1624845600000000],TRX[1.0000000000000000],USD[0.0000000083260285] |
| 07477136 | BRZ[1.0000000000000000],BTC[0.0300174200000000],CUSDT[4668.4425422000000000],DOGE[3072.5785222600000000],ETH[0.2917921500000000],ETHW[0.2917921500000000],SHIB[1.0000000000000000],SOL[8.9237718500000000],TRX[4.0000000000000000],USD[0.0000128135353515],USDT[1.0000000000000000],YFI[0.0542876200000000] |
| 07477139 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[4.7785734300000000],TRX[204.1458135900000000],USD[0.0000000190116900] |
| 07477141 | USD[0.0072516389513669] |
| 07477144 | USD[0.0050742976983210] |
| 07477145 | BTC[0.0000000005600000],DOGE[0.9789232000000000],ETH[0.0000000005392339],USD[100.0000002752555954] |
| 07477146 | USD[0.0083215254559243] |
| 07477150 | CUSDT[2.0000000000000000],DOGE[390.1385086600000000],USD[0.0000000027302168] |
| 07477154 | BRZ[5.0795296700000000],CUSDT[21.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000000002459551],LTC[0.0000092000000000],SHIB[17309818.7204337900000000],SUSHI[0.0002213644778971],TRX[10.0911248000000000],USD[0.0000000057783344],USDT[0.0000000000000482] |
| 07477158 | BRZ[3.0000000000000000],CUSDT[87.0000000000000000],DOGE[4.0000000000000000],USD[0.0468758541382783] |
| 07477160 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0250231522620700] |
| 07477163 | CUSDT[2.0000000000000000],DOGE[864.9787616000000000],GRT[10.6984416300000000],LTC[1.5453267900000000],TRX[2282.6965473100000000],USD[24.7494378174659949],USDT[83.5032006531875416] |
| 07477165 | CUSDT[2.0000000000000000],DOGE[141.5409348700000000],USD[0.0000000059101516] |
| 07477166 | BTC[0.0000000072800000],TRX[0.5101450000000000],USDT[5.2321416800000000] |
| 07477171 | BCH[0.0003951500000000],DOGE[0.2158173400000000],SUSHI[0.1542000000000000],USD[2.0056297715134668] |
| 07477172 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0032977186272308] |
| 07477174 | CUSDT[1.0000000000000000],DOGE[0.0270150600000000],USD[0.0047273645695736] |
| 07477177 | CUSDT[13.0000000000000000],TRX[3.0000000000000000],USD[0.0087032925299953] |
| 07477180 | CUSDT[0.9250000000000000],DOGE[0.3247428800000000],TRX[2.7893262800000000],USD[0.0002388637446657] |
| 07477184 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],ETH[0.0673459900000000],USD[0.0665114600000000],USD[0.0000207814687187] |
| 07477185 | CUSDT[3.0000000000000000],DOGE[1.0000000066707396],TRX[0.0000000757934],USD[0.0000000130265668] |
| 07477187 | CUSDT[3.0000000000000000],DOGE[59.6569937600000000],USD[110.2284260047621020] |
| 07477196 | BRZ[0.0000000085800000],CUSDT[1.0000000000000000],DOGE[1.0011901000000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],KSHIB[1209.5137216200000000],SHIB[9543828.6512878200000000],TRX[1.7073257800000000],USD[0.0000000015128921] |
| 07477200 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000077718990],USDT[1.0000000000000000] |
| 07477203 | CUSDT[2.0000000000000000],SOL[8.3037996100000000],TRX[3.0000000000000000],USD[0.0000004748038586] |
| 07477206 | CUSDT[4.0000000000000000],DOGE[106.9999887300000000],USD[0.0076980382345856] |
| 07477212 | CUSDT[9.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000083129600],ETHW[0.0000000083129600],TRX[1.0000000000000000],USD[0.0032926703228034] |
| 07477217 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[760.9203097700000000],TRX[1.0000000000000000],USD[195.3647566083514795] |
| 07477218 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],USD[0.0012504411846366] |
| 07477222 | BTC[0.0004083500000000],CUSDT[17.0000000000000000],DOGE[55.9765153900000000],ETHW[0.0048717000000000],LTC[0.1225043700000000],SOL[0.0951219700000000],USD[0.6374380431745783] |
| 07477224 | BRZ[0.3183934600000000],TRX[1.0000000000000000],USD[0.0047914524471464] |
| 07477225 | CUSDT[4.0000000000000000],USD[0.0020911380489063] |
| 07477226 | DOGE[0.0000001577255554],SHIB[1.0000000000000000],USD[0.0074678260659440] |
| 07477234 | CUSDT[2.0000000000000000],USD[0.0004488633232758] |
| 07477239 | BCH[0.0656043200000000],BTC[0.0023720700000000],CUSDT[10.0000000000000000],DOGE[281.2380016600000000],SHIB[4.0000000000000000],USD[0.0000834946910415] |
| 07477241 | BTC[0.0051520700000000],CUSDT[54.9123203600000000],DAI[0.0806382700000000],DOGE[1.3722283500000000],ETH[0.0337158400000000],ETHW[0.0332951800000000],GBP[25.1892136700000000],KSHIB[152.8071931600000000],LINK[1.3590572800000000],LTC[0.2651533200000000],MATIC[8.2466866200000000],PAXG[0.0127676500000000],SHIB[192872.0509352600000000],SOL[54.7119869800000000],SUSHI[2.0977189400000000],TRX[129.2257341300000000],UNI[0.0069694700000000],USD[0.8389439588750229],USDT[1.0781381100000000] |
| 07477245 | CUSDT[2.0000000000000000],DOGE[0.0005154000000000],TRX[1.0000000000000000],USD[0.0047913515934346] |
| 07477251 | BAT[1.0165550000000000],CUSDT[5.0000000000000000],DOGE[2380.2477737500000000],GRT[1.0036779100000000],SOL[2.1973226800000000],SUSHI[165.5051614200000000],TRX[2.0000000000000000],USD[0.0042268009379329],USDT[2.1954544600000000] |
| 07477253 | DOGE[8279.9515035900000000],GRT[1.0000000000000000],USD[0.0000000058632800] |
| 07477255 | BRZ[1.0000000000000000],CUSDT[25.0000000000000000],TRX[2.0000000000000000],USD[0.0024274831313691] |
| 07477258 | CUSDT[1.0000000000000000],USD[0.9570077853656272] |
| 07477267 | USD[0.0013497474258070] |
| 07477272 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[931.4668849600000000],USD[0.0000000004499016] |
| 07477273 | BTC[0.0045540400000000],ETH[0.1941355400000000],ETHW[0.1941355400000000],SOL[0.0000000010939240],USD[12.4421321515270000] |
| 07477275 | USD[0.0030218751190648] |
| 07477276 | CUSDT[2.0000000000000000],BTC[0.0120217100000000],CUSDT[4.0000000000000000],DOGE[657.0776322600000000],ETH[0.0710668700000000],ETHW[0.0710668700000000],USD[0.0003552408495806] |
| 07477277 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000418700000000],TRX[3.0000000000000000],USD[0.0015814387981752] |
| 07477285 | USD[0.0075799151391887] |
| 07477286 | USD[0.0000000108814473] |
| 07477292 | DOGE[0.0000000038003227],USD[0.0037211624149362] |
| 07477299 | BF_POINT[200.0000000000000000],ETHW[0.1151775400000000],KSHIB[1547.1911276700000000],MATIC[0.0009718800000000],USD[0.9999878411612780] |
| 07477300 | USD[745.1000000000000000],USD[513.1082959628000000] |
| 07477301 | BAT[0.2285180000000000],BRZ[4.0000000000000000],CUSDT[14.0000000000000000],DOGE[1019.8433946800000000],ETH[0.7934457600000000],ETHW[0.7934457617288930],SOL[33.8401229700000000],TRX[1346.1816025100000000],USD[0.0010111469255847],USDT[1.0000000000000000] |
| 07477302 | USD[0.0003649710459000] |
| 07477305 | CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[127.0414705570331018],USDT[14.9131292300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07477314 | CUSDT[2.00000000000000000],USD[0.0051587889390710] |
| 07477316 | ETH[0.0080000000000000],ETHW[0.0080000000000000],MATIC[70.00000000000000000],SHIB[400000.00000000000000000],SOL[0.1200000000000000],SUSHI[3.00000000000000000],USD[6.5148967480000000],USDT[0.0085524500000000] |
| 07477317 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[665.04905925000000000],TRX[386.70967246000000000],USD[44.0000000078418442] |
| 07477321 | CUSDT[6.00000000000000000],DOGE[0.4168691000000000],ETH[0.0096422308717194],ETHW[0.0096422308717194],USD[0.6549928598251807] |
| 07477324 | USD[0.0084788039980395] |
| 07477332 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],ETH[0.0486275400000000],ETHW[0.0486275400000000],TRX[1.00000000000000000],USD[0.7749643818083125] |
| 07477334 | BTC[0.0022705407110000],CUSDT[4.00000000000000000],DOGE[0.0000077400000000],TRX[1.00000000000000000],USD[146.8204621854785418] |
| 07477335 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],USD[0.0794500182316788] |
| 07477336 | USD[0.0061310359793147] |
| 07477340 | CUSDT[3.00000000000000000],DOGE[1.0190377200000000],TRX[1.00000000000000000],USD[0.0048003598619834] |
| 07477341 | AAVE[0.0000000004788584],BAT[1.0165554900000000],BRZ[1.00000000000000000],DOGE[0.0000000064607904],ETH[0.0000000020599245],SOL[0.0000000092520640],TRX[3.00000000000000000],USD[0.0064601653155677],USDT[1.1098530905468664] |
| 07477342 | CUSDT[11.00000000000000000],DOGE[2180.02847154000000000],TRX[229.48135226000000000],USD[0.0038336156861677] |
| 07477344 | BRZ[6.00000000000000000],CUSDT[8.00000000000000000],DOGE[3.0000429000000000],MATIC[0.0000667200000000],SHIB[75.00000000000000000],SOL[0.0000051700000000],USD[0.0056962395868917] |
| 07477345 | DOGE[20.1803966300000000],USD[0.1006038428084120] |
| 07477347 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[780.22109818000000000],ETH[0.0225369000000000],ETHW[0.0225905000000000],TRX[338.75029067000000000],USD[0.0002454897903227] |
| 07477350 | BRZ[614.18527283000000000],BTC[0.0044247100000000],CUSDT[3.00000000000000000],DOGE[214.76141212000000000],KSHIB[1489.39439716936286000],LTC[2.3777023800000000],SHIB[149458.92542331000000000],TRX[1.00000000000000000],USD[0.0000000044011299] |
| 07477351 | USD[0.0061988329018869] |
| 07477354 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0015388003984767],USDT[2.00000000000000000] |
| 07477355 | SHIB[2.00000000000000000],USD[17.2619679553478339] |
| 07477356 | USD[0.0039654734276490] |
| 07477357 | BRZ[0.0002753800000000],CUSDT[7.00000000000000000],DOGE[1.8473423000000000],TRX2[2.00000000000000000],USD[0.0073731718486830] |
| 07477358 | TRX[2166.51796800000000000] |
| 07477359 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000279551210471] |
| 07477361 | SHIB[8936875.69367369000000000],USD[0.0000000000004248],USDT[1.00000000000000000] |
| 07477363 | DOGE[1.00000000000000000],CUSDT[4.00000000000000000],USD[0.0072300594702600],USDT[0.0000000095108167] |
| 07477364 | USD[0.0077626090375511] |
| 07477368 | BCH[0.0348379300000000],BTC[0.0022952100000000],CUSDT[27.00000000000000000],DAI[5.4577859300000000],DOGE[825.27826938000000000],ETH[0.0631775400000000],ETHW[0.0631775400000000],LINK[0.4942295100000000],LTC[0.0321090800000000],SOL[0.3450555800000000],SUSHI[0.5895185800000000],TRX[179.07960832000000000],USD[0.8312261520306176] |
| 07477369 | CUSDT[1.00000000000000000],DOGE[538.18349801000000000],USD[0.0000000067710909] |
| 07477370 | BTC[0.0000000042250228],SOL[0.0000000075502980],USD[0.0436791818491851] |
| 07477374 | CUSDT[21.00000000000000000],LTC[0.0000000043750000],TRX[384.41593019000000000],USD[0.0015449245595426],USDT[0.0000967804509773] |
| 07477376 | DOGE[0.0000000050772015],USD[0.0531581832804204] |
| 07477377 | USD[0.0042135956115202] |
| 07477385 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],ETH[0.2069916400000000],ETHW[0.2069916400000000],USD[0.0063437140119047] |
| 07477386 | CUSDT[1.00000000000000000],DOGE[231.48547889000000000],USD[0.0000000011925194] |
| 07477387 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000074688255],USDT[0.0000000073901040] |
| 07477389 | CUSDT[2.00000000000000000],DOGE[47.8133607400000000],TRX[1.00000000000000000],USD[0.0028502269428394] |
| 07477393 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],USD[0.0002874435467191],USDT[1.00000000000000000] |
| 07477395 | ETH[0.0401933200000000],SHIB[7.00000000000000000],USD[0.0041395485382321] |
| 07477398 | DOGE[8531.44000910000000000],SHIB[1.00000000000000000],USD[0.0000000419819813] |
| 07477399 | CUSDT[1.00000000000000000],DOGE[59.7198761400000000],USD[0.0000000024659713] |
| 07477404 | BTC[0.0163084400000000],USD[188.18735858043593],USDT[0.00000001031763568] |
| 07477405 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[861.37107815000000000],ETH[0.0000113500000000],ETHW[0.7140113500000000],LINK[0.0009447000000000],TRX[1176.71298471000000000],USD[0.0061858917313739] |
| 07477406 | DOGE[12978.18679636000000000],TRX2[2.00000000000000000],USD[0.0000000034855528] |
| 07477408 | DOGE[349.02909062000000000],TRX[1.00000000000000000],USD[0.0000000035898902] |
| 07477411 | CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETH[0.0339040700000000],ETHW[0.0339040700000000],SHIB[1656081.92914118746866864],USD[0.0000000064594257] |
| 07477412 | BAT[1.00000000000000000],BCH[0.0448682700000000],BTC[0.0024143000000000],CUSDT[5.00000000000000000],DOGE[760.86201443000000000],ETH[0.2180281900000000],ETHW[0.2180281900000000],LTC[0.4714503700000000],USD[250.00030302828103097],USDT[1.00000000000000000] |
| 07477415 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[817.48698200000000000],DOGE[2756.66782601373567134],ETH[0.3090570700000000],ETHW[0.3090570700000000],TRX[724.37606319000000000],USD[5.3571826795410449] |
| 07477418 | USD[114.0786081776384800] |
| 07477421 | CUSDT[1.00000000000000000],DOGE[65.0234123200000000],USD[0.0000003037845920] |
| 07477422 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0041684068671002] |
| 07477430 | DOGE[31.3886512100000000],USD[0.0000000029312465] |
| 07477438 | CUSDT[6.00000000000000000],USD[236.2749246677668182] |
| 07477440 | CUSDT[1.00000000000000000],DOGE[181.77891096000000000],USD[0.0000000008998664] |
| 07477443 | CUSDT[3.00000000000000000],DOGE[64.8798328100000000],USD[0.0000029465225] |
| 07477449 | BTC[0.0000000200000000],DOGE[2.0000004900000000],USD[0.0002617870985492] |
| 07477451 | USD[100.0000000000000000] |
| 07477454 | BTC[0.0001640300000000],CUSDT[1.00000000000000000],DAI[4.9507611600000000],DOGE[70.4368570200000000],ETH[0.0088678500000000],ETHW[0.0088678500000000],TRX[1.00000000000000000],UNI[0.2772432600000000],USD[5.0001099724866104] |
| 07477457 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[1.00000000000000000],USD[0.0005173552465508] |
| 07477465 | USD[0.0039774621618606] |
| 07477469 | DOGE[129.14503010000000000],USD[0.0000000040198361] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07477471 | CUSDT[1.00000000000000000],DOGE[0.00000000546337792],USD[0.000000033031764] |
| 07477473 | CUSDT[2.00000000000000000],DOGE[577.615137270000000],USD[0.0000000045542015] |
| 07477477 | DOGE[1084.12405796000000000],USD[0.0000000036097044] |
| 07477478 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[123.6362728066817423] |
| 07477479 | DOGE[1.00000000000000000],ETH[0.00000000016011283],USD[0.0077257353175353] |
| 07477485 | CUSDT[1.00000000000000000],DOGE[173.12509592000000000],USD[0.0000000040745328] |
| 07477486 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0018480075488462] |
| 07477491 | CUSDT[4.00000000000000000],DOGE[1014.74440544000000000],TRX2.00000000000000000],USD[0.0009173759164916] |
| 07477496 | USD[0.0092093785534254] |
| 07477498 | CUSDT[1.00000000000000000],DOGE[7.03879618000000000],USD[0.0033805362549799] |
| 07477501 | CUSDT[5.00000000000000000],TRX[0.00088219000000000],USD[0.0481463639637317] |
| 07477503 | CUSDT[6.00000000000000000],DOGE[220.70501448000000000],LTC[0.07392925000000000],MATIC[11.35013978000000000],SOL[0.28588660000000000],USD[0.00000000028031861],YF[0.0002979100000000] |
| 07477508 | BCH[1.99200000000000000],ETHW[7.17279015000000000],SOL[26.38640000000000000],USD[0.3070425706314390] |
| 07477512 | CUSDT[2.00000000000000000],USD[0.0035790198987760] |
| 07477516 | BTC[0.00008972000000000],CUSDT[1.00000000000000000],DOGE[1566.48517598000000000],SHIB[3891993.35126000000000000],TRX[1.00000000000000000],USD[27.0005371768580551] |
| 07477523 | CUSDT[2.00000000000000000],SHIB[1.00000000000000000],USD[0.0063702898708578] |
| 07477524 | CUSDT[1.00000000000000000],DOGE[126.07734986000000000],USD[0.0000000024624716] |
| 07477528 | DOGE[0.31800000000000000],USD[0.0044627580993600] |
| 07477529 | ETH[0.00000000918864211],ETHW[0.00000000918864211],USD[221.1898335328460471] |
| 07477530 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[0.02774602000000000],TRX[1.00000000000000000],USD[0.0079362319602008],USDT[1.09604403000000000] |
| 07477531 | USD[0.0077377454414465] |
| 07477533 | BCH[0.01611012000000000],BRZ[23.10678179000000000],BTC[0.00348513000000000],CUSDT[4.00000000000000000],DOGE[0.22911763000000000],TRX2.20038511000000000],USD[10.7696203670316420],USDT[4.11553392639868896] |
| 07477537 | CUSDT[2.00000000000000000],DOGE[1164.55924773000000000],USD[0.0000000023398854] |
| 07477539 | CUSDT[4.00000000000000000],TRX[6.00000000000000000],USD[0.00000000004202014],USDT[1.00000000000000000] |
| 07477542 | CUSDT[1.00000000000000000],DOGE[53.54174732000000000],USD[0.0000000027058016] |
| 07477544 | CUSDT[4.00000000000000000],USD[0.11545650218172610],USDT[0.00000000678170444] |
| 07477544 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[1.92309065030778080],USDT[0.0000000000000000] |
| 07477546 | CUSDT[3.00000000000000000],DOGE[567.14851456000000000],USD[0.0000000068923790] |
| 07477553 | USD[0.0006323435801379] |
| 07477555 | CUSDT[4.00000000000000000],DOGE[187.70496582000000000],SHIB[386312.14975557000000000],TRX[1.00000000000000000],UNI[0.63720755000000000],USD[0.0008143150496999] |
| 07477558 | BTC[0.00000734000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],MATIC[1071.21234745000000000],SHIB[9.00000000000000000],USD[1541.8870971861440800] |
| 07477561 | BTC[0.00002114000000000],USD[0.0092477229182784] |
| 07477564 | BTC[0.00161152000000000],TRX[1.00000000000000000],USD[0.0049642325831168] |
| 07477565 | CUSDT[3.00000000000000000],USD[0.0391288541185575] |
| 07477567 | BTC[0.00015139000000000],CUSDT[4.00000000000000000],DOGE[64.03773166000000000],ETH[0.03226231000000000],ETHW[0.03186559000000000],GRT[12.95673197000000000],TRX[1.00000000000000000],USD[0.0001355017098115],USDT[21.6384567200000000] |
| 07477570 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.38840260000000000],ETH[0.00070697000000000],ETHW[0.00070281000000000],SHIB[1.00000000000000000],TRX[17.36782438000000000],USD[582.1312694862534710] |
| 07477573 | CUSDT[1.00000000000000000],USD[79.3687247688769378] |
| 07477574 | BRZ[2.00000000000000000],DOGE[0.00000000324994200],USD[0.0060043407395236],USDT[0.0000000104049302] |
| 07477575 | USD[10.0000000000000000] |
| 07477577 | DOGE[7.94839961000000000],USD[0.0000000090295237] |
| 07477580 | USD[35.8119168845520423] |
| 07477583 | CUSDT[1.00000000000000000],DOGE[1087.86913256000000000],USD[0.0000000020561656] |
| 07477584 | CUSDT[1.00000000000000000],DOGE[1517.03223083000000000],TRX[1.00000000000000000],USD[0.0000000023035962] |
| 07477586 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00000000730900],NFT (384891956516350069)[1],NFT (399003048007804847)[1],NFT (404080651572523279)[1],NFT (433047559418109437)[1],NFT (433727872345327514)[1],NFT (437342992971190291)[1],NFT (494353115065224809)[1],NFT (499465235544315095)[1],NFT (517622326166315626)[1],NFT (519285236203009861)[1],NFT (523237343971081432)[1],SHIB1.00000000000000000],USD[0.00000004051272[1] |
| 07477592 | CUSDT[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.6819579821814034] |
| 07477594 | DOGE[26.24758943000000000],USD[0.0000000022430905] |
| 07477595 | TRX[1.00000000000000000],USD[0.0012552784889784] |
| 07477598 | CUSDT[2.00000000000000000],DOGE[64.95439941000000000],ETH[0.01180330000000000],ETHW[0.01180330000000000],USD[0.0000044068508210] |
| 07477599 | CUSDT[239.00209572000000000],DOGE[670.67858838000000000],TRX[135.60852801000000000],USD[0.0000000122708748] |
| 07477600 | USD[0.3026841350821504] |
| 07477604 | CUSDT[2339.63751913000000000],USD[0.0000000001261739] |
| 07477609 | CUSDT[1.00000000000000000],DOGE[27.38630987000000000],ETH[0.00441204000000000],ETHW[0.00435732000000000],GRT[2.63046578520000000],USD[-0.5725830648545391],USDT[9.6432101177022155] |
| 07477611 | DOGE[10.88855877654117910],USD[22.6063750511917832] |
| 07477613 | CUSDT2.00000000000000000],DOGE[93.92389936000000000],USD[0.1062176519202815] |
| 07477618 | BAT[1.00000000000000000],BCH[0.00000000007333050],BTC[0.00000005596782],CUSDT[0.00000000535121160],DOGE[0.00000000061026096],LTC[0.00000000799711935],MATIC[0.00000000364198818],SHIB[5.00000000000000000],USD[0.0042683164578742] |
| 07477620 | BAT[5.35759098000000000],BRZ[12.87890986000000000],CUSDT[35.00000000000000000],DOGE[17334.04808424000000000],ETH[0.31342683000000000],ETHW[0.31324951000000000],GRT[255.56476761000000000],KSHIB[846.61011200000000000],LINK[19.08799944000000000],LTC[4.82719075000000000],MATIC[694.90588166000000000],SHIB[4338.84590055105416885133],TRX[465181173810000000000],UNI[11.87660943000000000],USD[0.0000000072862891],USDT[3.181995856882658] |
| 07477621 | CUSDT[1.00000000000000000],DOGE[176.49129608000000000],USD[5.00000000024246903] |
| 07477623 | TRX[375.63917564000000000],USD[0.0000000005282300] |
| 07477626 | BTC[0.02059712000000000],CUSDT[5.00000000000000000],ETH[0.15415524000000000],ETHW[2.38777092000000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[2.0449346711166698],USDT[0.0000000044661772] |
| 07477628 | CUSDT[2.00000000000000000],USD[0.00697922384782],USDT[0.0000000088255803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07477629 | CUSDT[4.000000000000000],DOGE[237.288098170000000],USD[0.0000000017744634] |
| 07477632 | CUSDT[1.000000000000000],USD[0.0000000019754936] |
| 07477633 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1118.116136180000000],ETH[0.044418780000000],ETHW[0.043869850000000],TRX[1.000000000000000],USD[0.000627152066902] |
| 07477634 | DOGE[1297.108247620000000],TRX[1.000000000000000],USD[0.000000024953592] |
| 07477636 | CUSDT[1.000000000000000],DOGE[128.095996980000000],USD[0.000000018434252] |
| 07477637 | CUSDT[1.000000000000000],USD[0.000000088728515] |
| 07477643 | CUSDT[1.000000000000000],DOGE[539.026730640000000],TRX[1.000000000000000],USD[0.000000082149486] |
| 07477647 | CUSDT[1.000000000000000],USD[0.008029307505167] |
| 07477650 | SUSHI[1.000000000000000],USD[0.000000012038990] |
| 07477651 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0019291332741799] |
| 07477652 | BAT[0.000000002189365],BRZ[2.000000006742067],CUSDT[28.000000019222865],DOGE[0.0000000081580736],SOL[0.000000014291600],TRX[1.000000054966913],USD[0.0018161668214418],USDT[0.0000431336957288] |
| 07477654 | USD[0.0001536264851437] |
| 07477656 | CUSDT[1.000000000000000],USD[0.000000028494840] |
| 07477657 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0075724999654525] |
| 07477660 | CUSDT[1.000000000000000],MATIC[18.133576650000000],TRX[1877.716128897289463 7],USD[0.0001032554514367] |
| 07477661 | BTC[0.000000034465756],CUSDT[84.134675300000000],DOGE[0.000000093681079],LINK[0.000010830000000],LTC[0.000000026424714],MATIC[0.0002757515648080],SHIB[3747724.182180979081 6539],SOL[0.000000035294064],SUSHI[0.000346400000000],TRX[0.000000052480420],USD[0.000000228738501 1],YFI[0.000000006091450] |
| 07477663 | BTC[0.0017906500000000],CUSDT[1.000000000000000],DOGE[0.000025610000000],ETH[0.091893790000000],ETHW[0.090844160000000],SHIB[2267886.406949040000000],TRX[1.000000000000000],USD[0.3872624597002767] |
| 07477664 | USD[200.000000000000000] |
| 07477665 | CUSDT[7.681148260000000],DOGE[260.744180120000000],USD[0.000000004557432] |
| 07477666 | DOGE[57.0773726400000000],USD[0.000000009804624] |
| 07477669 | CUSDT[8.000000000000000],ETH[0.000000012700000],USD[0.9470331928843898] |
| 07477670 | DOGE[522.038000000000000],USD[0.1296964180000000] |
| 07477671 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SUSHI[0.000028060000000],USD[0.0007788521025796] |
| 07477674 | CUSDT[2.000000000000000],DOGE[123.846581200000000],USD[0.000000032980664] |
| 07477675 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[11797.360482270000000],GRT[1.000000000000000],USD[0.6666260713883564] |
| 07477676 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[2518.728633390000000],TRX[1.000000000000000],USD[0.0036507163275644] |
| 07477680 | DOGE[54.6024905100000000],USD[0.000000008611085] |
| 07477682 | CUSDT[2.000000000000000],ETH[0.0078356870800128],ETHW[0.0078356870800128],USD[0.000000002315264] |
| 07477688 | CUSDT[5.000000000000000],DOGE[2548.031185380000000],USD[109.7436173371214084] |
| 07477689 | DOGE[974.715498210000000],USD[0.0000000027463367] |
| 07477699 | SHIB[450978.739173440000000],USD[0.0000000051349630] |
| 07477700 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.0000000017127557],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000004899294719] |
| 07477703 | CUSDT[1.000000000000000],ETH[0.0102330847195141],ETHW[0.0101099647195141],SHIB[878579.057204360000000],TRX[0.000000041391981],USD[4.0730159429374022] |
| 07477704 | BTC[0.0000114710617130],ETH[0.0043447678193760],ETHW[0.0043447678193760],SOL[0.047274930000000],USD[0.000000005285267],USDT[11.2079286210143750] |
| 07477707 | BRZ[1.000000000000000],DOGE[86.498421080000000],USD[0.0000000023078888] |
| 07477708 | CUSDT[7.000000000000000],DOGE[861.544656380000000],TRX[1.000000000000000],USD[5.0000000166296712] |
| 07477709 | DOGE[529.374243850000000],TRX[1.000000000000000],USD[0.0000000031757690] |
| 07477710 | USD[2200.3799812528276554] |
| 07477711 | CUSDT[1.000000000000000],DOGE[576.690913710000000],TRX[1.000000000000000],USD[0.0000000041476564] |
| 07477716 | DOGE[0.000000055500000],USD[0.0030269733256388] |
| 07477718 | CUSDT[2.000000000000000],USD[8.6924637344173280] |
| 07477719 | CUSDT[5.000000000000000],USD[0.0094267666754529] |
| 07477720 | BRZ[2.000000000000000],CUSDT[20.000000000000000],DOGE[1031.368053930000000],LINK[3.458720200000000],TRX[1.000000000000000],USD[0.0079980572160016] |
| 07477723 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[569.886753360000000],TRX2[2.000000000000000],USD[0.0256864218300088] |
| 07477732 | CUSDT[2.000000000000000],DOGE[22.3075414800000000],ETH[0.0085530200000000],ETHW[0.0085530200000000],USD[2.5000150029362386] |
| 07477735 | BRZ[1.000000000000000],DOGE[136.530775410000000],USD[0.000000056808270] |
| 07477739 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0923527418878416] |
| 07477740 | CUSDT[9.000000000000000],USD[0.0036688307819484] |
| 07477741 | USD[0.0041414816845558] |
| 07477743 | BRZ[1.000000000000000],BTC[0.000000044120475],DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.0200182850014753] |
| 07477744 | BAT[21.913881410000000],CUSDT[471.006162700000000],DOGE[208.309634680000000],LINK[1.027003600000000],SOL[0.2865322300000000],TRX[67.845108460000000],USD[0.0000010247427756] |
| 07477749 | DOGE[39.778418790000000],USD[0.0000000025260389] |
| 07477751 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.3441302600124650] |
| 07477756 | DOGE[0.770737070000000],USD[0.0061311410608921],USDT[0.000000110173346] |
| 07477757 | CUSDT[2.000000000000000],DOGE[243.731781140000000],ETH[0.0076930000000000],ETHW[0.0076930000000000],USD[0.000000004182586] |
| 07477764 | DOGE[0.009497780000000],SHIB[1.000000078265422],TRX[9.304576960000000],USD[0.0044023219475050] |
| 07477765 | CUSDT[1.000000000000000],DOGE[0.0402068479038730],USD[0.000000031984748] |
| 07477768 | CUSDT[1.000000000000000],DOGE[56.3117049500000000],USD[0.000000022644230] |
| 07477770 | CUSDT[7.000000000000000],USD[0.0088232665624364] |
| 07477775 | CUSDT[1.000000000000000],DOGE[51.0823310700000000],TRX[79.692990720000000],USD[0.0000000052247293] |
| 07477776 | TRX[1.000000000000000],USD[0.0000026834864574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07477777 | BAT[2.1109686700000000],BRZ[5.079529670000000],BTC[0.000000005264000],CUSDT[12.000000000000000],DOGE[1.000000071533156],ETH[0.000000006656329],ETHW[0.000000094873533],GRT[4.223501790000000],LINK[0.000000022315450],LTC[0.000000041536676],SOL[0.000000043953377],TRX[0.000000059882534],USD[0.0046019051542580],USDT[5.4946759700207526] |
| 07477780 | CUSDT[5.000000000000000],ETH[0.010930060000000],ETHW[0.010930060000000],USD[0.0000198119442153] |
| 07477789 | BTC[0.0025537400000000],CUSDT[13.000000000000000],DOGE[529.789315310000000],ETH[0.023338950000000],EUR[16.426008800000000],LTC[0.149970920000000],PAXG[0.0108135700000000],TRX[185.775162110000000],USD[0.0002076980487370],USDT[10.9384807800000000] |
| 07477790 | BTC[0.0020930312274240],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0000958561702935] |
| 07477793 | BRZ[1.000000000000000],CUSDT[8.000000000000000],TRX[2.000000000000000],USD[0.0087599949832228] |
| 07477796 | CUSDT[4679.487839410000000],SHIB[3302.253861920000000],USD[0.0000000001058174] |
| 07477801 | CUSDT[2.000000000000000],DOGE[384.534066100000000],USD[0.0000000289939902] |
| 07477806 | ETHW[0.164925080000000],NFT (364059777528573865)[1],NFT (374477480633261944)[1],NFT (465508962612343410)[1],USD[0.0003179955003448],USDT[0.0000000090912753] |
| 07477809 | DOGE[29.318668640000000],USD[0.0000000043109184] |
| 07477817 | DOGE[2618.647350913804250],SHIB[0.0000000037412402],USD[217.410000090209527] |
| 07477818 | DOGE[175.852442020000000],USD[0.0000000023881840] |
| 07477819 | CUSDT[3.000000000000000],USD[0.0037619334443636] |
| 07477823 | BTC[0.0161551100000000],ETH[0.058206700677177],ETHW[0.0582067006771776],USD[0.0000000051736276] |
| 07477824 | SUSHI[0.0226949100000000],USD[0.0000000368063309] |
| 07477825 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0005125695821648] |
| 07477828 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[77.195489240000000],TRX[1.000000000000000],USD[0.0034136142856879] |
| 07477838 | BAT[33.288932210000000],BCH[0.1465825600000000],BF_POINT[300.000000000000000],BRZ[343.200829540000000],CUSDT[9.000000000000000],DOGE[250.639770650000000],EUR[15.0030765289310487],KSHIB[1003.4916879200000000],LTC[0.297961280000000],SHIB[5010278.0647621500000000],SOL[3.0716351800000000],SUSHI[3.6040444900000000],TRX[1135.289691750000000],USD[0.0003471082973712] |
| 07477838 | SHIB[87595.901625030000000],USD[0.0000000045664550] |
| 07477841 | BCH[0.0009147000000000],BTC[0.0327585315400000],CUSDT[0.0060000000000000],DAI[0.095000000000000],ETH[0.085492002152000],ETHW[0.0854920021520000],USD[0.0085466133349297] |
| 07477842 | CUSDT[6.000000000000000],TRX[0.999020430000000],USD[0.0087326088096658] |
| 07477843 | BCH[0.0429719300000000],CUSDT[2.000000000000000],DOGE[142.903790730000000],USD[0.0000001188513850] |
| 07477846 | CUSDT[2.000000000000000],USD[0.0084086001293192] |
| 07477847 | TRX[1.000000000000000],USD[0.0083106902388214],USDT[0.0000001158002083] |
| 07477848 | USD[0.0022324180640774] |
| 07477849 | CUSDT[11.000000000000000],DOGE[1.000039300000000],TRX[5.000000000000000],USD[0.3846005330636066] |
| 07477853 | CUSDT[2.000000000000000],DOGE[138.490072100000000],TRX[1.000000000000000],USD[0.6540942830057079] |
| 07477855 | DOGE[312.390006490000000],USD[0.0000000029150976] |
| 07477856 | BAT[0.0000000064000000],CUSDT[1.000000000000000],DOGE[113.177500640000000],USD[0.0976569644672617] |
| 07477860 | CUSDT[2.000000000000000],DAI[1.983462540000000],DOGE[75.449580150000000],USD[0.0000000143009846] |
| 07477862 | BCH[0.0053004100000000],CUSDT[1.000000000000000],DOGE[192.497202460000000],TRX[63.137963280000000],USD[0.0000000073872813] |
| 07477870 | DOGE[0.0000000573294392],ETH[0.000000010000000],TRX[0.0000000017758311] |
| 07477873 | CUSDT[2.000000000000000],DOGE[313.229772070000000],TRX[373.428892870000000],USD[0.0000000034022039] |
| 07477878 | DOGE[2.000000000000000],ETHW[0.348118380000000],TRX[2.000000000000000],USD[0.0077272742013100] |
| 07477880 | USD[0.0026327859567624] |
| 07477882 | CUSDT[1.000000000000000],DOGE[133.162154270000000],USD[0.0000000006626038] |
| 07477897 | CUSDT[5.000000000000000],USD[0.0061846949516637] |
| 07477898 | CUSDT[2.000000000000000],DOGE[0.462627812584766]8,USD[0.0010404105802900] |
| 07477903 | BRZ[2.000000000000000],CUSDT[8.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0049984695820376] |
| 07477906 | CUSDT[76.975184200000000],ETH[-0.000000017896650],SOL[0.000000010008816],TRX[2.000000000000000],USD[0.0014449129198625] |
| 07477910 | BCH[0.0000000005477319],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.014230580000000],ETHW[0.014230580000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000216236790052] |
| 07477911 | BRZ[2.000000000000000],BTC[0.010338830000000],CUSDT[3.000000000000000],DOGE[3171.760981000000000],TRX[2.000000000000000],USD[0.0007577536075625] |
| 07477914 | SHIB[1.000000000000000],USD[0.0027079670347364] |
| 07477916 | USD[0.0045664517168294] |
| 07477919 | DOGE[1215.021220390000000],ETH[0.061124040000000],ETHW[0.061124040000000],SHIB[5907107.441597210000000],USD[0.0000098566758588] |
| 07477923 | BAT[1.016555490000000],BRZ[1.000000000000000],BTC[0.000000006427659],CUSDT[7.000000000000000],DOGE[1.000000035506560],GRT[0.000000003831917],TRX[3.000000000000000],USD[0.0000029615072170],USDT[1.1102892000000000] |
| 07477925 | USD[1.3154859457113972] |
| 07477926 | CUSDT[1.000000000000000],DOGE[51.377141140000000],USD[0.0000000034176748] |
| 07477927 | BAT[1.000000000000000],BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.0089249431719679] |
| 07477933 | DOGE[1562.519617320000000],TRX[2.000000000000000],USD[0.0000006932794] |
| 07477935 | BRZ[1.000000000000000],BTC[0.001453040000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.000259103206551] |
| 07477937 | USD[100.000000000000000] |
| 07477938 | BAT[2.082134780000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],LINK[0.303265790000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0710445260728763],USDT[1.1042824900000000] |
| 07477939 | CUSDT[1.000000000000000],DOGE[0.000031080000000],USD[0.0070132817229388] |
| 07477940 | CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0070625229525484] |
| 07477941 | USD[0.0213181103775465] |
| 07477943 | CUSDT[2.000000000000000],USD[0.0000000395731183] |
| 07477948 | CUSDT[1.000000000000000],USD[0.0000000070554000] |
| 07477949 | BTC[0.0000028400000000],DOGE[9237.537000000000000],SHIB[10289700.000000000000000],USD[0.6396149840000000] |
| 07477950 | BTC[0.0008634100000000],CUSDT[9.000000000000000],DOGE[360.738465020000000],ETH[0.013487670000000],ETHW[0.013487670000000],TRX[2.000000000000000],USD[0.0095272089143048] |
| 07477954 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.654991093853250],TRX[1.000000000000000],USD[0.0073802021415670],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07477957 | BRZ[3.00000000000000000],BTC[0.012719280000000000],CUSDT[11.00000000000000000],ETH[0.690687710000000000],ETHW[0.690397460000000000],SOL[1.079885930000000000],TRX[4.00000000000000000],USD[0.0052722496917460] |
| 07477959 | DOGE[24.35985171000000000],USD[0.0000000039547837] |
| 07477960 | BAT[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],MATIC[51.68078522000000000],USD[0.0000000253066891] |
| 07477961 | BRZ[1.00000000000000000],BTC[0.00054843000000000],CUSDT[5.00000000000000000],DOGE[134.18839484000000000],ETH[0.017944020000000000],ETHW[0.017944020000000000],MATIC[14.03974430000000000],SOL[0.202754960000000000],TRX[218.47398542000000000],USD[0.0040493416155613] |
| 07477964 | USD[0.0073531657087847] |
| 07477965 | CUSDT[1.00000000000000000],DOGE[1280.47078710000000000],USD[0.0000000035058020] |
| 07477966 | CUSDT[1.00000000000000000],DOGE[64.69663872558000972] |
| 07477967 | CUSDT[8.50000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.000839570000000000],TRX[1.00000000000000000],USD[0.0663845543892257] |
| 07477969 | DOGE[16.07633713000000000],TRX[14.16082892000000000],USD[3.00000000025728080] |
| 07477970 | CUSDT[2.00000000000000000],USD[0.0062820781157700] |
| 07477972 | BTC[0.000000015430749],USD[0.1985432749382837],USDT[0.0000000077731994] |
| 07477974 | USD[0.0072940314172631] |
| 07477975 | CUSDT[423.50327557000000000],LINK[1.011464370000000000],USD[0.0000003166925014] |
| 07477983 | ETH[0.000000100000000],SOL[0.000000002855188800],SUSHI[0.000000003792488],USD[0.7174476854410000] |
| 07477985 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0037816334442904] |
| 07477989 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[67.65701655911107398] |
| 07477991 | ETH[0.000000100000000],ETHW[0.0000000097253312],SOL[0.000000019000000],USD[0.0000316779281760] |
| 07477992 | USD[0.0034040233060888] |
| 07477993 | CUSDT[1.00000000000000000],DOGE[0.000025800000000],TRX[1.00000000000000000],USD[0.0013547295328780] |
| 07477995 | BRZ[309.73894838000000000],BTC[0.034278170000000000],CUSDT[2596.03606445000000000],DOGE[18535.36243771000000000],TRX[987.82488709000000000],USD[0.5857396403862490] |
| 07477998 | DOGE[143.02943795000000000],USD[0.0000000267666669] |
| 07478005 | CUSDT[3.00000000000000000],DOGE[29.60539313000000000],USD[0.0080140044498224] |
| 07478007 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[149.24060039000000000],TRX[789.58144129000000000],USD[0.0100000064221093] |
| 07478008 | USD[0.0861333141106117] |
| 07478011 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],USD[0.1468117372075364] |
| 07478012 | BTC[0.00000000700000000],NFT[3521292975529888840][1],SGD[0.00000000336950015],SOL[0.000000045492752],USD[1.5612523020535366] |
| 07478014 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000649751557240] |
| 07478015 | BTC[0.000016310000000],CUSDT[1.00000000000000000],USD[0.0001388750509125],USDT[0.0002746026841366] |
| 07478016 | BTC[0.0298095852482400],DOGE[370.50662010811200000],ETH[0.463305849317416],ETHW[0.463305849317416],SOL[12.14403052796365550],TRX[1.00000000000000000],USD[0.0208039030759352] |
| 07478019 | DOGE[13.18293259000000000],USD[0.0000000190885948] |
| 07478020 | CUSDT[0.006534960000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0478498553596186] |
| 07478029 | CUSDT[2.00000000000000000],DOGE[352.89351084000000000],USD[0.0000000026656540] |
| 07478035 | BRZ[1.00000000000000000],BTC[0.00000000052510365],DOGE[68.30890334000000000],ETH[0.012660164245205],ETHW[0.002510740000000],TRX[72.84904562000000000],USD[0.0004520795037470],YFI[0.000402980000000] |
| 07478037 | USD[0.0000171966192276] |
| 07478042 | USD[0.0229766477291323] |
| 07478044 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000014008472] |
| 07478046 | GRT[1.00000000000000000],USD[0.0044251816463674],USDT[0.0000000113148422] |
| 07478048 | AAVE[0.563598150000000],BAT[22.62128464000000000],BRZ[4.00000000000000000],BTC[0.008008470000000],CUSDT[50.06699073000000000],DOGE[1764.43706689000000000],KSHIB[3545.51322999115000000],LTC[1.41628809000000000],MATIC[0.009164990000000],SHIB[3668128.24955577000000000],SOL[0.957520850000000000],TRX[17.23803423000000000],UNI[2.09926930000000000],USD[25.0555998944296250],USDT[2.13466260000000000],YFI[0.004610695296000] |
| 07478052 | USD[8.4838253187464488] |
| 07478053 | CUSDT[2.00000000000000000],DOGE[1348.52301155000000000],TRX[1.00000000000000000],USD[0.0000000057665419] |
| 07478054 | BCH[0.00000000800000759],BRZ[6.00000000000000000],BTC[0.000000009352254],CUSDT[21.00000000000000000],DOGE[0.000000042829918],ETH[0.000000093535408],ETHW[0.000000093535408],GRT[0.000000034033836],LINK[0.000000008402358],LTC[0.000000022000000],SOL[0.000000013334584],TRX[4.00000000058160000],USD[0.0000000032066590] |
| 07478057 | DOGE[0.00000000756983],USD[0.0031757402545041] |
| 07478059 | CUSDT[1.00000000000000000],USD[0.0036558807326360] |
| 07478062 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[201.68630462000000000],TRX[1.00000000000000000],USD[28.6232124399292942] |
| 07478063 | DOGE[0.000845170000000],ETH[0.000000030000000],SHIB[1.00000000000000000],USD[87.7243709829048310] |
| 07478065 | CUSDT[1.00000000000000000],DOGE[0.003984080000000],TRX[1.00000000000000000],USD[0.0076322618952432] |
| 07478067 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[476.08042657000000000],TRX[374.93804400000000000],USD[0.0000001100487590] |
| 07478068 | BTC[0.000042900000000],DOGE[46.77750110000000000],USD[0.0015768948636949] |
| 07478070 | BAT[1.01655550000000000],BRZ[7.65509086000000000],CUSDT[6.00000000000000000],DOGE[0.00000042829918],ETH[0.003291000000000],ETHW[0.003249930000000000],USD[0.0000100731045260],USDT[0.0000000054746287] |
| 07478072 | CUSDT[2.00000000000000000],DOGE[186.49825999000000000],USD[0.0000000035282205] |
| 07478077 | BAT[2.00000000000000000],CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.0098470328189898] |
| 07478078 | BRZ[2.00000000000000000],CUSDT[7.00000000000000000],DOGE[3.00000000000000000],TRX[1.00000000000000000],USD[0.0043298778062940] |
| 07478079 | TRX[81.91576061000000000],USD[0.0000000008444557] |
| 07478082 | DOGE[66.78325988000000000],ETH[0.002685730000000],ETHW[0.002658370000000000],USD[0.0001789660311113] |
| 07478086 | AVAX[0.030800000000000000],ETH[0.000582000000000000],ETHW[0.010000000000000],LINK[0.010000000000000],USD[0.5663279040000000],USD[0.1796315000000000] |
| 07478090 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0014875281651816] |
| 07478093 | NFT[441373208276212215][1],SOL[0.000000065500000],USD[-0.000000037176123] |
| 07478095 | USD[0.0000003523790774],USDT[0.0000000084511028] |
| 07478097 | CUSDT[2.00000000000000000],DOGE[264.06742669000000000],USD[0.0000000291479962] |
| 07478098 | BTC[0.000000025660886],CUSDT[4.00000000000000000],SHIB[425729.44026632000000000],USD[0.0000000005253332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07478103 | BAT[20.245440160000000],CAD[6.179767550000000],CUSDT[1.000000000000000],TRX[28.663216370000000],USD[0.000000195227984] |
| 07478108 | CUSDT[11.000000000000000],DOGE[6.679875220000000],TRX2.000000000000000],USD[0.00717718992764451] |
| 07478109 | USD[0.0047711357136265] |
| 07478111 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[280.494001330000000],SOL[0.000000011641931],USD[100.656563937461 5656] |
| 07478115 | AAVE[0.002833090000000],BAT[1.248530580000000],BCH[0.020344690000000],BTC[0.000361140000000],CUSDT[54.264039970000000],DAI[0.99168704000000],DOGE[568.467095790000000],ETH[0.00028241000000],ETHW[0.00028241000000],GRT[1.180922590000000],LINK[0.034367330000000],LTC[0.005454830000000],MATIC[0.720447030000000],MKR[0.000319170000000],PAXG[0.00054728000000],SOL[0.005643090000000],SUSHI[0.080670700000000],TRX[13.204785600000000],UNI[0.040293890000000],USD[2.009391317436526 3],USDT[0.994606140000000],YFI[0.000279300000000] |
| 07478118 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000000487774134 7] |
| 07478120 | CUSDT[3.000000000000000],USD[0.009913443935146 7] |
| 07478121 | DOGE[22.454239420000000],USD[0.000000001870018] |
| 07478128 | USD[0.0074755371770656] |
| 07478129 | ALGO[0.000000005568000],AUD[0.00000059471631],AVAX[0.000000001608000],BAT[0.000000016084496],BCH[0.000000056640000],BRZ[0.000000090065848],BTC[0.0000000061251393],CUSDT[0.000000098827268],DAI[0.000000007004749],DOGE[351.678131744608280 5],ETH[0.000000048171737],GRT[0.000000061445872],KSHIB[0.000000082649432],LINK[0.000000005 6750000],LTC[0.000000019359026],MATIC[0.000000083690125],PAXG[0.000000053566203],SHIB[0.000000018368775],SOL[0.000000042979164],SUSHI[0.000000035948216],TRX[0.000000006689 1],USD[0.000000099791166],USDT[0.000000012387193],YFI[0.000000032411607] |
| 07478130 | BAT[1.016555500000000],CUSDT[16.000000000000000],DOGE[285.591129360000000],GRT[2.076380880000000],LTC[0.033965270000000],TRX[3.000000000000000],USD[0.0075871425527531] |
| 07478133 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000365700000000],ETH[1.253649330000000],ETHW[1.253649330000000],LINK[6.188819410000000],LTC[1.096433670000000],SHIB[22958044.831582020000000],SOL[5.173047590000000],TRX2.000000000000000],USD[0.00000 01901562495] |
| 07478134 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[0.000024078933313 1],ETH[0.000000051760000],USD[177.288516464181 6386] |
| 07478137 | DOGE[0.027932050000000],NFT [562103208807068340][1],SOL[0.000000062143847] |
| 07478138 | BTC[0.001824660000000],CUSDT[3.000000000000000],DOGE[2935.194100800000000],ETH[0.009111510000000],ETHW[0.009111510000000],TRX[612.440628980000000],USD[0.0001392472588524] |
| 07478140 | USD[0.000000088285692] |
| 07478141 | CUSDT[4.000000000000000],DOGE[90.137019830000000],USD[0.0000001 07997268] |
| 07478142 | BTC[0.000081200000000] |
| 07478143 | BRZ[3.000000000000000],BTC[0.010801870000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.168497410000000],ETHW[0.168497410000000],GRT[3.000000000000000],TRX[5.000000000000000],USD[0.0001995933364553] |
| 07478145 | CUSDT[9.000000000000000],DOGE[324.396633890000000],TRX[1.000000000000000],USD[20.818674911 9102486] |
| 07478147 | DOGE[5498.197567940000000],USD[100.000000014155532] |
| 07478156 | CUSDT[0.000000011704368],DAI[0.000000084700001],DOGE[0.000000003300000],USD[0.0072966367417638] |
| 07478158 | USD[0.0074757366657493] |
| 07478160 | CUSDT[11.000000000000000],DOGE[1.000000000000000],SHIB[1092350.321435590000000],USD[0.000000087455067] |
| 07478168 | DOGE[125.145330780000000],USD[0.000000004579594] |
| 07478176 | BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[0.004502995773372 2],USDT[1.000000000000000] |
| 07478188 | BTC[0.002576460000000],CUSDT[6.000000000000000],DOGE[609.754734460000000],SHIB[1148135.362240600000000],TRX2[2.000000000000000],USD[0.0001449748335784] |
| 07478190 | CUSDT[5.000000000000000],DOGE[324.396633890000000],ETH[0.010608600000000],ETHW[0.010608600000000],USD[0.000009950618 1981] |
| 07478196 | CUSDT[5.000000000000000],USD[0.0096517152541865] |
| 07478198 | DOGE[838.856365080000000],TRX[4.000000000000000],USD[0.9047692905837710] |
| 07478199 | CUSDT[2.000000000000000],ETH[0.024431960000000],ETHW[0.024431960000000],TRX[369.599003560000000],USD[0.0003274409581 68] |
| 07478200 | CUSDT[2.000000000000000],DOGE[0.000028906247550],ETH[0.000000090460000],ETHW[0.000000090460000],USD[0.0010197165351942],USDT[0.000246137261515] |
| 07478203 | CUSDT[1.000000000000000],USD[0.0003511139964 54] |
| 07478207 | DOGE[271.045923120000000],TRX[1.000000000000000],USD[0.000000003771496] |
| 07478213 | BTC[0.000000019902458],DOGE[0.000000037447890],ETH[0.000000027596330],SOL[0.080035411268876 8],TRX[1.000000000000000],USD[0.0080468800409326] |
| 07478218 | USD[0.0084076090004565] |
| 07478219 | CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.0073265637232811] |
| 07478223 | DOGE[6461.349829360000000],USD[1.311951316524353 8],USDT[0.000000003255824] |
| 07478226 | DOGE[9.000000000000000],DOGE[0.036973260000000],SHIB[260698.911361750000000],USD[0.000000045216785] |
| 07478229 | TRX[2.370251120000000],USD[0.0071310296146062] |
| 07478233 | DOGE[163.807194160000000],TRX[1.000000000000000],USD[0.000000050395554] |
| 07478238 | CUSDT[938.676454310000000],DOGE[36.133363000000000],TRX[77.900870670000000],USD[0.0100000002720580 0] |
| 07478241 | CUSDT[1.000000000000000],DOGE[0.000000045096544],SHIB[859568.860087695820000 2160],TRX[1.000000000000000] |
| 07478242 | LTC[3.007659590000000],TRX[1.000000000000000],USD[0.000000051396238] |
| 07478245 | CUSDT[40.000000000000000],DOGE[1862.354323150000000],TRX[6.000000000000000],USD[5.000000744612441] |
| 07478251 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.009487198063 0458],USDT[1.000000000000000] |
| 07478255 | USD[2.650000000000000],USD[1.1907548000 00000] |
| 07478257 | ETH[0.000000052366925],SHIB[1.000000000000000],USD[3.402157326613 0595],USDT[0.000000005393 3920] |
| 07478260 | ETH[0.000000100000000],USD[0.000004171963617],USDT[0.000000090175713] |
| 07478261 | DOGE[0.000000004500000],DOGE[59.213792390000000],USD[0.000000010299848] |
| 07478266 | DOGE[3953.108406798314422 3],SHIB[4903962.473878370000000],TRX[1.000000000000000],USD[0.000000002251470] |
| 07478273 | CUSDT[3.000000000000000],USD[0.000000039317716] |
| 07478275 | BTC[0.007308830000000],CUSDT[12.000000000000000],DOGE[501.408752009087 8536],ETH[0.145116900000000],ETHW[0.145116900000000],SHIB[5.000000000000000],TRX[5.000000000000000],USD[283.527878825276 2561] |
| 07478277 | BCH[0.004279200000000],CUSDT[5.000000000000000],DOGE[78.115136750000000],TRX[1.000000000000000],USD[0.0010159937154593] |
| 07478278 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000000276300380] |
| 07478279 | CUSDT[1.000000000000000],TRX[3262.607258460000000],USD[0.000000001275906] |
| 07478280 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DAI[14.880418570000000],TRX[335.499961700000000],USD[0.000000137631958],USDT[19.878213730000000] |
| 07478281 | USD[0.0700574011826252],USDT[0.000000019746937] |
| 07478287 | CUSDT[2.000000000000000],TRX[7621.511982680000000],USD[5.000000013405308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07478289 | TRX[312.0681473800000000],USD[0.0000000073452807] |
| 07478294 | DOGE[59.4334062800000000],ETH[0.0004732900000000],ETHW[0.0004732900000000],LINK[0.1153296900000000],USD[0.0000133428482382] |
| 07478296 | CUSDT[3.0000000000000000],SHIB[2.0000000004137197],TRX[4.0000000000000000],USD[0.0097806387201021] |
| 07478297 | TRX[1.0000000000000000],USD[0.0000000106954209] |
| 07478305 | BAT[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[4200.7066044000000000],TRX[1.0000000000000000],USD[0.0000000154849974] |
| 07478309 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.9593509537215142] |
| 07478311 | TRX[1.0000000000000000],USD[0.0047897739799321] |
| 07478313 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],USD[0.0010148231437730] |
| 07478314 | BRZ[2.0000000000000000],BTC[0.0001327100000000],DOGE[57.1244212000000000],ETH[0.0015941100000000],ETHW[0.0015841200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[67.8228817571441278] |
| 07478326 | BAT[1.0000000000000000],BTC[0.0000000007534812],CUSDT[19.0000000000000000],DOGE[0.0000000001705436],ETH[0.0000000019280838],ETHW[0.0845039819280838],SHIB[95591.8901765000000000],TRX[7.0000000000000000],USD[306.3182095850804888] |
| 07478329 | CUSDT[15.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000001000000000],KSHIB[0.0377410500000000],SHIB[4.0000000000000000],TRX[5.0000000000000000],USD[0.0077985342527828],USDT[0.0000000085067960] |
| 07478330 | USD[7.9145751330522436] |
| 07478331 | SHIB[45779.1490275400000000],USD[0.0042399644844798] |
| 07478336 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.7690471600000000],USD[0.5858950630460439] |
| 07478337 | CUSDT[3.0000000000000000],USD[0.0790293643705072],USD[0.0000000080489799] |
| 07478338 | BRZ[4.0000000000000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],ETH[0.7862520200000000],ETHW[0.7859217400000000],GRT[1.0036779100000000],SHIB[13975324.0741320300000000],SUSHI[1.0925362900000000],TRX[1.0000000000000000],USD[1230.1628285906545019],USDT[2.1942734100000000] |
| 07478340 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.1956066562136834] |
| 07478344 | DOGE[17.7605420000000000],USD[0.0000000001665200] |
| 07478345 | CUSDT[1.0000000000000000],DOGE[54.5184856000000000],USD[0.0000000030227450] |
| 07478347 | DOGE[69.7174428200000000],SHIB[1961097.2421033600000000],USD[0.0212711333538075] |
| 07478354 | CUSDT[467.9487839400000000],USD[0.0000000000319516] |
| 07478356 | CUSDT[2.0000000000000000],DOGE[317.9158160600000000],USD[0.0000000035638481] |
| 07478357 | USD[0.0000000109565085] |
| 07478364 | ETH[0.0288821600000000],ETHW[0.0288821600000000],USD[0.0000277045436396] |
| 07478367 | CUSDT[1.0000000000000000],USD[0.3301820822703054] |
| 07478368 | USD[0.8280634835746645] |
| 07478371 | CUSDT[1.0000000000000000],DOGE[395.5767008800000000],USD[0.0000000042149640] |
| 07478372 | CUSDT[1.0000000000000000],USD[0.0000002485148520] |
| 07478379 | BRZ[2.0000000000000000],BTC[0.0020121900000000],CUSDT[525.7436623300000000],DOGE[8539.5191470100000000],ETH[0.0472013300000000],ETHW[0.0472013300000000],SOL[3.7263209900000000],TRX[1665.2694605900000000],USD[0.0010672754966259] |
| 07478380 | BRZ[1.0000000000000000],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.1842723498895794] |
| 07478386 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0056242068665615] |
| 07478388 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0098114078448507] |
| 07478390 | CUSDT[3.0000000000000000],USD[0.0000000032691802] |
| 07478391 | USD[0.0000000050515485],USDT[0.0000000020989090] |
| 07478393 | BTC[0.0001622400000000],CUSDT[5.0000000000000000],DOGE[162.2284264900000000],KSHIB[142.0073304100000000],SHIB[150674.2545141900000000],USD[0.0005177344937369] |
| 07478402 | DOGE[273.3592510000000000],USD[0.0000000012278800] |
| 07478403 | DOGE[4520.1823278900000000],USD[0.0000000041389487] |
| 07478404 | CUSDT[2.0000000000000000],DOGE[0.3428428500000000],USD[14.6860545676146071] |
| 07478407 | CUSDT[1.0000000000000000],BTC[0.0000000079260000],DOGE[0.0004080845552486],TRX[1.0000000000000000] |
| 07478408 | DOGE[1.0000000000000000],USD[0.0067196956608033] |
| 07478409 | BRZ[1.0000000000000000],USD[0.0000010012142] |
| 07478410 | CUSDT[1.0000000000000000],USD[0.0047911415715780] |
| 07478412 | CUSDT[1.0000000000000000],USD[0.0000035438750728] |
| 07478414 | CUSDT[1.0000000000000000],USD[0.0000000012884000] |
| 07478415 | DOGE[3504.6182229700000000],NFT[557840357270664465][1],USD[0.0000000041921844] |
| 07478416 | BAT[1.0000000000000000],BCH[0.0000000015960000],BRZ[6.5236631400000000],BTC[0.0000053712499906],CUSDT[38.0000000000000000],DOGE[30.5155951250279493],ETH[0.0000000032569090],GRT[4.1461296800000000],LTC[0.0000000048250000],MATIC[0.0085022700000000],SHIB[14.0000000000000000],SOL[5.0850191426780976],TRX[1764.5478938800000000],USD[0.0031982903609596],USDT[1.0466738818169142] |
| 07478417 | CUSDT[1.0000000000000000],DOGE[26.3880677500000000],SOL[0.3343131300000000],USD[10.0000043422700015] |
| 07478419 | BTC[0.0000000035120000],DOGE[0.0000000868537542],SHIB[0.0000000078271697],USD[0.0053572111458419] |
| 07478421 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000027441120],SHIB[0.0000000065836690],TRX[2.0000000000000000],USD[42.6123140620492091],USDT[0.0000000089801475] |
| 07478423 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2779.4792666100000000],SHIB[2.0000000000000000],SUSHI[29.1974672000000000],USD[0.0000000089182287] |
| 07478425 | CUSDT[12.0000000000000000],TRX[1.0000000000000000],USD[0.0091726129502108] |
| 07478427 | DOGE[0.0000000078723233],USD[0.0166458022283460] |
| 07478428 | USD[0.0079376667990577] |
| 07478431 | CUSDT[1.0000000000000000],TRX[64.3077906400000000],USD[0.0000000015641832] |
| 07478434 | BTC[0.0000000100000000] |
| 07478441 | BRZ[1.0000000000000000],CUSDT[29.0000000000000000],ETHW[1.1747382000000000],NFT[347226852140571593][1],TRX[8.0008767500000000],USD[0.0000000126655234] |
| 07478442 | CUSDT[1.0000000000000000],DOGE[8.8492063400000000],ETH[0.2082397000000000],ETHW[0.2082397000000000],TRX[3.0000000000000000],USD[0.0000000075357218] |
| 07478448 | DOGE[0.0082548000000000],SOL[0.0000059400000000],USD[17.9910950325829817] |
| 07478454 | DOGE[147.8567176700000000],TRX[1.0000000000000000],USD[0.0000000011500964] |
| 07478455 | ETH[0.0000001000000000],SHIB[12537803.8236364600000000],USD[0.0000000020420591],USDT[0.0000000077807216] |
| 07478456 | CUSDT[1.0000000000000000],DOGE[0.0000000042131184],TRX[2.0690779600000000],USD[0.0085659405038447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07478457 | DOGE[7.427955550000000],USD[0.000000023098485] |
| 07478461 | BAT[0.988387380000000],BRZ[89.250026160000000],CUSDT[12.000000000000000],SOL[28.125972357434916],TRX[3.000000000000000],USD[446.108315036183902] |
| 07478463 | CUSDT[4690.360021040000000],TRX[895.561846240000000],USD[0.000000012542544] |
| 07478468 | BTC[0.103212200000000],DOGE[10533.619000000000000],ETH[0.000530001530134],ETHW[0.0005300015301348],SOL[19.980000000000000],USD[5.149637700000000],USDT[8.925699114516828] |
| 07478470 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.003205604253471] |
| 07478471 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.001909914829726] |
| 07478472 | CUSDT[2.000000000000000],DOGE[188.311921190000000],USD[0.000000034082387] |
| 07478481 | DOGE[27.454768610000000],USD[0.000000006907755] |
| 07478483 | BRZ[1.000000000000000],DOGE[362.162614040000000],TRX[1.000000000000000],USD[0.000000056651492] |
| 07478486 | AVAX[1.556305540000000],BAT[2.072792490000000],BRZ[91.366920150000000],BTC[0.020523100000000],CUSDT[554.960565820000000],DOGE[4448.666070140000000],ETH[0.975597520000000],ETHW[0.975187660000000],GRT[56.114646840000000],LINK[2.688985570000000],LTC[2.203282980000000],MATIC[134.485010420000000],SHIB[4220784[0.166796300000000],SOL[4.121806370000000],SUSHI[5.419614410000000],TRX[297.612094820000000],UNI[2.187114770000000],USD[0.006159127780294],YFI[0.004560880000000] |
| 07478492 | CUSDT[1.000000000000000],DOGE[334.007895270000000],TRX[1.000000000000000],USD[280.000000083396410] |
| 07478500 | USD[0.361616292943226] |
| 07478502 | CUSDT[1.000000000000000],USD[0.003847038200300] |
| 07478505 | CUSDT[1.000000000000000],USD[0.000000001537632] |
| 07478507 | CUSDT[2.000000000000000],DOGE[32.574279940000000],USD[0.006327502743350] |
| 07478509 | DOGE[67.399716440000000],USD[0.000000015930025] |
| 07478511 | BTC[0.003996000000000] |
| 07478513 | BRZ[1.000000000000000],CUSDT[10299.290006780000000],DOGE[5005.746432870000000],ETH[0.032306870000000],ETHW[0.031910010000000],TRX[3.000000000000000],USD[0.000000032210629] |
| 07478516 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2349.010459450000000],USD[0.000000032851444] |
| 07478517 | USD[0.000000029208608],USDT[0.000000088509852] |
| 07478519 | USD[0.000000011891795] |
| 07478521 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[0.000003757912063],TRX[3.000000000000000],UNI[1.000000000000000],USD[0.060539439017884],USDT[1.000000000000000] |
| 07478524 | CUSDT[3.000000000000000],USD[13.581163538078555] |
| 07478528 | CUSDT[467.948783940000000],USD[40.000000000319516] |
| 07478529 | BAT[0.000000100000000],LTC[0.000000006581600],USD[3.196472931911696] |
| 07478533 | CUSDT[1.000000000000000],USD[0.000000029034065] |
| 07478534 | TRX[29.271041590000000],USD[5.000000001189089] |
| 07478540 | USD[0.000000022237288] |
| 07478545 | CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.006061000975255] |
| 07478551 | USD[0.006280857520619] |
| 07478553 | BTC[0.003921730000000],CUSDT[4.000000000000000],DOGE[1671.520128030000000],USD[0.500387561179752] |
| 07478554 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT[30459751673488484][1],NFT[30541729872629275[0][1],NFT[31273864886809184][1],NFT[38146337084325296[0][1],NFT[40478086041846914[2][1],NFT[48271211977090436[4][1],NFT[48386087836848168[6][1],NFT[53971381719563758[6][1],NFT[55591664581192894[4][1],NFT[57346907081147429][1],SOL[0.000000005118335[0],TRX[1.000000000000000],USD[22.073318695426374[0] |
| 07478555 | CUSDT[1.000000000000000],USD[0.000000014640669] |
| 07478556 | BTC[0.000000007043686[4],DOGE[0.000000099287600],ETH[0.000000008293553],SHIB[0.000000009781000],SOL[15.158280558273360[0],USD[0.000000022283935[94],USDT[0.000000124400522] |
| 07478558 | BRZ[2.000000000000000],BTC[0.000889910000000],CUSDT[1.000000000000000],DOGE[1643.919094540000000],TRX[828.969426820000000],USD[0.012733818305851[1],USDT[2.175773400000000] |
| 07478559 | CUSDT[2.000000000000000],DOGE[0.000361700000000],USD[31.019092941299753[4] |
| 07478565 | CUSDT[2.000000000000000],ETH[0.228334392994265[0],ETHW[0.228334392994265[0],TRX[1.000000000000000],USD[0.000345505956600] |
| 07478567 | CUSDT[1.000000000000000],DOGE[68.720859600000000],USD[0.000000024346240] |
| 07478572 | CUSDT[7.000000000000000],ETH[0.033509070000000],ETHW[0.033050800000000],LTC[0.152171630000000],SHIB[1.000000000000000],TRX[653.737652500000000],USD[22.438068754636807[0] |
| 07478575 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000000145926991] |
| 07478577 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001849927342399] |
| 07478578 | BTC[0.000202470000000],CUSDT[3.000000000000000],DOGE[80.269737340000000],ETH[0.002905570000000],ETHW[0.002905570000000],TRX[1.000000000000000],USD[50.764134165679157[5] |
| 07478580 | CUSDT[5.000000000000000],GRT[1.001270150000000],SHIB[3.000000000000000],USD[0.797883841574401[3] |
| 07478581 | BRZ[1.000000000000000],CUSDT[15.000000000000000],SHIB[2248190.002915960000000],TRX[1.000000000000000],USD[0.000000023584133] |
| 07478586 | USD[0.138750000000000] |
| 07478588 | BTC[0.000000039672033],DOGE[0.000315794043708[5],USD[9.768461215801675[4],USDT[0.000000121989207] |
| 07478589 | CUSDT[2.000000000000000],CUSDT[1.000000000000000],DOGE[5.666597090000000],TRX[3.000000000000000],USD[0.005247020729397[1] |
| 07478590 | BRZ[28.456850430000000],CUSDT[3.000000000000000],DOGE[0.000449690000000],SHIB[1.000000000000000],TRX[120.716239920000000],USD[100.175703104512037[9],USDT[1.000000000000000] |
| 07478593 | DOGE[0.000000004130263[9],USD[0.000196825714631[1],USDT[0.000000008615264] |
| 07478594 | CUSDT[1.000000000000000],DOGE[55.839438600000000],USD[0.000000029201060] |
| 07478600 | CUSDT[1.000000000000000],DOGE[365.082876970000000],TRX[1.000000000000000],USD[0.000000018615613] |
| 07478605 | BTC[0.001167350000000],CUSDT[1.000000000000000],USD[0.000077170072333] |
| 07478606 | CUSDT[1.000000000000000],USD[0.275227141836479[2] |
| 07478607 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.001636944275004] |
| 07478611 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[2689.123953027811185[6] |
| 07478614 | CUSDT[2.000000000000000],DOGE[27.513846610000000],SHIB[1365001.365001360000000],SOL[0.351630170000000],TRX[1.000000000000000],USD[0.000000141538134] |
| 07478616 | USD[100.000000000000000] |
| 07478617 | USD[50.000000000000000] |
| 07478622 | CUSDT[8.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008471254431024[2] |
| 07478623 | USD[0.769250251988150[8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07478624 | CUSDT[3.000000000000000000],DOGE[441.337294510000000000],USD[25.000000009385372] |
| 07478625 | USD[100.000000000000000] |
| 07478626 | CUSDT[2.000000000000000000],DOGE[611.610330730000000000],USD[0.010000031025673] |
| 07478627 | DOGE[9.231782630000000000],TRX[1.000000000000000000],USD[0.1668096982028852] |
| 07478631 | CUSDT[1.000000000000000000],DOGE[54.792873750000000000],USD[0.0000000034249625] |
| 07478638 | BCH[0.054125760000000000],CUSDT[15.000000000000000000],DOGE[521.423181260000000000],SHIB[439386.326831960000000000],TRX[1.000000000000000000],USD[0.0000000094444703] |
| 07478644 | DOGE[8459.172918386003350500],USDT[1.000000000000000000] |
| 07478649 | DOGE[1.579510538759603200],USD[5.838480231456071300] |
| 07478650 | BRZ[11.470171240000000000],CUSDT[2.000000000000000000],DOGE[0.000000000044119940],TRX[30.299867750000000000],USD[0.000000002874014800] |
| 07478652 | USD[0.000000001288232316],USDT[0.000000007561054000] |
| 07478653 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],ETH[0.000003000000000000],ETHW[0.031344547278432],SHIB[5.000000000000000000],SOL[0.00001144000000000],TRX[5.000000000000000000],USD[0.0000646793810990] |
| 07478657 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.0000000086390515],CUSDT[10.000000000000000000],DOGE[392.815005030167830000],ETH[0.000000039474720],SUSHI[0.000000002332400],TRX[2.000000000000000000],USD[0.0000223647489404] |
| 07478658 | DOGE[55.930886090000000000],USD[0.0000000023450099] |
| 07478663 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[461.687079780000000000],ETH[0.638175260000000000],ETHW[0.638175260000000000],TRX[1.000000000000000000],USD[0.0067552615393018] |
| 07478664 | DOGE[571.163965920000000000],USD[0.000000025341557] |
| 07478669 | CUSDT[1.000000000000000000],DOGE[159.921149910000000000],USD[0.000000023468672] |
| 07478672 | CUSDT[1.000000000000000000],DOGE[5632.376001200000000000],USD[0.000000002120840] |
| 07478679 | NFT [32345640841976759?][1],USD[0.0001107676446796] |
| 07478687 | BAT[16.101127270000000000],BRZ[4.000000000000000000],BTC[0.000792500000000],CUSDT[5.000000000000000000],DOGE[7.026002410000000],ETHW[0.511738580000000],GRT[16.869323070000000000],MATIC[0.000742300000000],NFT [45967751471827185?14][1],NFT [54380879362187383?][1],SHIB[552.711076230000000000],SOL[0.000028930000000],TRX[131.418796600000000000],USD[0.0013785135953392],USDT[0.000000000682988] |
| 07478690 | BTC[0.023376147580990?1],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000005512654S],USDT[1.000000000000000] |
| 07478692 | DOGE[104.134761766800000],TRX[1.000000000000000000],USD[0.000000065293641],USDT[0.000039908598688] |
| 07478697 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LTC[0.763108870000000],USD[0.000006677801530] |
| 07478698 | CUSDT[3.000000000000000000],DOGE[0.347205520000000],USD[0.0057184110622856] |
| 07478700 | BTC[0.006872700000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],ETH[0.024479490000000],ETHW[0.024178530000000],MATIC[246.245336090000000000],SOL[0.309059620000000],TRX[4.000000000000000000],USD[0.3853392479154092] |
| 07478703 | CUSDT[1.000000000000000000],DOGE[146.246138040000000],USD[0.000000005713652] |
| 07478704 | BRZ[1.000000000000000000],CUSDT[25.000000000000000000],DOGE[0.000650600000000],ETH[0.000002057175909],ETHW[0.000002101923833],GRT[1.000000000000000000],MATIC[0.006107244560212],SHIB[6.513576826284849?],SOL[0.000004841120701S],SUSHI[0.000000094432326],TRX[8.000000000000000000],USD[0.0048913161449940],USDT[0.000097705872535] |
| 07478706 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.005474385610414S] |
| 07478709 | CUSDT[1.308758790000000000],GRT[2.000000000000000000],USD[0.0089252650525872] |
| 07478711 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000056450000000],TRX[286.406665120000000000],USD[0.000000109657706] |
| 07478714 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[8789.329961970000000000],LTC[0.203223820000000000],TRX[1.000000000000000000],USD[10.1000011029044948] |
| 07478715 | CUSDT[6.000000000000000000],USD[0.0505340475199030] |
| 07478717 | CUSDT[50.667932920000000000],DOGE[69.177365590000000000],GRT[0.000000019294184],USD[0.0000000077629728] |
| 07478719 | CUSDT[1.000000000000000000],DOGE[3864.920512750000000000],USD[0.0000000024946750] |
| 07478723 | BCH[0.066336619000000000],BTC[0.010849200000000],CUSDT[7.000000000000000000],DOGE[345.536801430000000000],ETH[0.033224870000000000],ETHW[0.032814470000000000],TRX[1.000000000000000000],USD[0.0002104359953153] |
| 07478725 | CUSDT[3.000000000000000000],DOGE[56.219063870000000000],USD[0.000000031802173] |
| 07478731 | BTC[0.000200990000000],CUSDT[2.000000000000000000],DOGE[149.908093640000000000],USD[0.5001393176636808] |
| 07478732 | USD[0.0012136327592049] |
| 07478735 | DOGE[179.224453310000000],USD[0.000000007295211] |
| 07478742 | CUSDT[1.000000001240000],DOGE[247.192944652668479?4],ETH[0.056139663415368O],ETHW[0.055441473415368O],USD[0.000000006083140?3] |
| 07478744 | USD[0.337501390313669?9],USDT[0.000000003166900] |
| 07478751 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[0.022500270000000],USD[358.927707026405824?4] |
| 07478756 | CUSDT[14.000000000000000000],DOGE[1907.546705070000000000],SOL[5.344983060000000000],TRX[1.000000000000000000],USD[80.104727196129288?3] |
| 07478757 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0039870922768603],USDT[2.000000000000000000] |
| 07478760 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],USD[0.0050663295211809] |
| 07478763 | CUSDT[1.000000000000000000],DOGE[125.228114300000000000],USD[0.000000021619968] |
| 07478767 | CUSDT[3.000000000000000000],USD[0.001953354544496] |
| 07478769 | DOGE[867.715031610000000000],USD[0.995103492019202?6],USDT[0.000000037671060] |
| 07478770 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1913.868990300000000000],USD[0.0000000055053093] |
| 07478773 | BTC[0.001993870000000],CUSDT[3.000000000000000000],DOGE[418.854932060000000000],ETH[0.019246260000000000],ETHW[0.019246260000000000],LINK[1.700996710000000000],SHIB[1155586.972057610000000000],TRX[199.391429800000000000],USD[0.0006017461556309] |
| 07478776 | DOGE[57.028767020000000000],TRX[1.000000000000000000],USD[0.000000000033325960] |
| 07478778 | CUSDT[1.000000000000000000],USD[0.0000000301452S6] |
| 07478780 | CUSDT[3.000000000000000000],DOGE[618.490544900000000000],SHIB[4382387.565411100000000000],TRX[1.000000000000000000],USD[0.0027729805205102] |
| 07478785 | CUSDT[2.000000000000000000],DOGE[181.770770600000000000],SHIB[872448.089338680000000000],USD[50.000000019262970] |
| 07478786 | USD[0.0019320290085160] |
| 07478787 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.028458480000000000],ETHW[0.028458480000000000],USD[0.0016347128721246] |
| 07478790 | CUSDT[2.000000000000000000],DOGE[303.676484900000000000],TRX[2.000000000000000000],USD[5.000000076176670] |
| 07478794 | USD[0.0498606600000000] |
| 07478798 | CUSDT[1.000000000000000000],DOGE[289.192737270000000000],USD[0.000000004961095] |
| 07478799 | CUSDT[1.000000000000000000],USD[0.000000041860566] |
| 07478802 | BTC[0.000875488988284O],ETH[0.0000000561330175],ETHW[0.0000000561330175],SHIB[2.000000000000000000],TRX[0.000000000570371193],USD[0.0003642984460243] |

Schedule G: Majority Undisclosed Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07478803 | USD[0.0055600972263153] |
| 07478807 | BTC[0.0002670700000000],CUSDT[2.000000000000000],DOGE[40.0682775500000000],LTC[0.0660637200000000],USD[0.0004169078198464] |
| 07478808 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1630.5450345200000000],USD[55.4551734108339995] |
| 07478809 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[358.5587853657250383],USDT[1.0000000000000000] |
| 07478810 | CUSDT[1.0000000000000000],DOGE[41.9660080890000000],USD[0.0000000077766147] |
| 07478814 | USD[0.0089084521035601] |
| 07478815 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[1.0857771383489302] |
| 07478816 | CUSDT[1.0000000000000000],DOGE[141.3014701900000000],USD[0.0000000003286616] |
| 07478818 | CUSDT[1.0000000000000000],DOGE[164.7265937100000000],USD[0.0000000025082054] |
| 07478821 | AAVE[0.0025100000000000],DOGE[0.8550000000000000],LINK[0.0497000000000000],SOL[1.3224600000000000],SUSHI[0.3310000000000000],USD[0.2275655260000000] |
| 07478824 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013363214275389],USDT[0.0000000093117124] |
| 07478825 | TRX[1.0000000000000000],USD[0.0045825586766362] |
| 07478828 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[33300.1880675300000000],USD[0.0000000108051272],USDT[1.0000000000000000] |
| 07478829 | BRZ[1.0000000000000000],CUSDT[30.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0369045786185939] |
| 07478830 | CUSDT[1.0000000000000000],DOGE[285.0920519400000000],USD[0.0000000025230340] |
| 07478831 | CUSDT[1.0000000000000000],LINK[2.2749091000000000],TRX[2.0000000000000000],USD[0.0001275632379958] |
| 07478832 | USD[0.0041481388061384] |
| 07478833 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000004249856],TRX[2.0000000000000000],USD[0.0034255758675188] |
| 07478835 | BTC[0.0000001755568200],DOGE[0.0000000072400000],ETH[0.0000000009744514],TRX[0.0000000616022801],UNI[0.0000005031956378],USD[0.0000050311956378] |
| 07478840 | BTC[0.0000003427408000],CUSDT[5.0000000000000000],DOGE[0.0000000491749393],TRX[1.0000000000000000],USD[0.0020814488818788] |
| 07478848 | USD[10.9793296581049297] |
| 07478848 | CUSDT[2.0000000000000000],DOGE[323.4399538900000000],TRX[1.0000000000000000],USD[0.0000000018006064] |
| 07478849 | BAT[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[0.0000007500000000],ETH[0.0891148400000000],GRT[34.0465895700000000],SHIB[1.0000000000000000],SOL[5.0031638200000000],TRX[1.0000000000000000],USD[0.0096582517202504],USDT[0.0000099521587380] |
| 07478851 | CUSDT[2.0000000000000000],DOGE[77.7213957400000000],SHIB[101287.7717005200000000],SUSHI[10.0987730200000000],TRX[89.2565187000000000],USD[0.0000000375985321] |
| 07478852 | USD[0.0080470917659066],USDT[2.0000000000000000] |
| 07478854 | DOGE[321.0976796400000000],SHIB[1.0000000000000000],USD[0.0163878465442748],USDT[0.0000000022118113] |
| 07478855 | CUSDT[2.0000000000000000],USD[0.1173611652097224] |
| 07478860 | CUSDT[1.0000000000000000],USD[0.0000000025192502] |
| 07478862 | DOGE[1.4976792400000000],USD[0.0035786562502412] |
| 07478864 | BTC[0.0108443950396965],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.1612390800000000],ETHW[0.1612390848241358],TRX[1.0000000000000000],USD[-49.9998198684019838] |
| 07478866 | BRZ[1.0000000000000000],BTC[0.0075000000000000],CUSDT[3.0000000000000000],DOGE[806.1219319217125000],ETH[0.0292477130859375],ETHW[0.0292477130859375],SOL[5.2032115257890625] |
| 07478867 | CUSDT[7.0000000000000000],TRX[0.0000000032286582],USD[0.0000201676395788] |
| 07478868 | USD[0.0074220503953202] |
| 07478869 | CUSDT[5.0000000000000000],DOGE[0.0019883800000000],TRX[78.7420200000000000],USD[0.0059761685900369] |
| 07478870 | CUSDT[1.0000000000000000],USD[0.0000000057501438] |
| 07478871 | BTC[0.0004484800000000],CUSDT[6.0000000000000000],DOGE[40.5613321000000000],ETH[0.0072087000000000],ETHW[0.0071136000000000],USD[10.8485584633095992] |
| 07478873 | USD[0.0040813776708559] |
| 07478875 | BTC[0.0003345000000000],DOGE[1.0000000000000000],KSHIB[2682.0395310400000000],SHIB[88192538.5490275953265464],TRX[1636.8392121300000000],USD[0.0112554404414372] |
| 07478879 | USD[0.0051957401087325],USDT[0.0000000085031412] |
| 07478881 | CUSDT[1.0000000000000000],DOGE[283.5759770000000000],USD[0.0000000030211400] |
| 07478886 | CUSDT[2.0000000000000000],DOGE[1394.8076908100000000],USD[0.0000000525539939] |
| 07478887 | GBP[0.0029938300000000],LINK[1.1033416000000000],SHIB[1.0000000000000000],SOL[0.1969390400000000],USD[0.0011547664184888] |
| 07478890 | CUSDT[2.0000000000000000],DOGE[58.5061215900000000],USD[0.0013455025758990] |
| 07478897 | USD[0.0293101951910779] |
| 07478905 | BTC[0.0006000000000000] |
| 07478909 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[625.8336913800000000],USD[0.0000000061980780] |
| 07478911 | ETH[0.0000000018947900],ETHW[0.1063756318947900],USD[0.0188393518326080] |
| 07478913 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0046979654018692],USDT[0.6955343441952496] |
| 07478916 | BTC[0.0200452800000000],CUSDT[14.0000000000000000],DOGE[1001.9085128900000000],ETH[0.0752352500000000],ETHW[0.0752352500000000],LTC[1.0021990500000000],TRX[4.0000000000000000],USD[0.0028964550261908] |
| 07478919 | CUSDT[1.0000000000000000],DOGE[211.6344784700000000],USD[0.0000000012004380] |
| 07478927 | CUSDT[2.0000000000000000],DOGE[64.4007735300000000],USD[0.0054321973992774] |
| 07478929 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000320000000000],ETH[0.0000000088280000],ETHW[0.0000000088280000],GRT[1.0000000000000000],USD[74.0000310726428562] |
| 07478934 | CUSDT[2.0000000000000000],DOGE[55.7443104300000000],USD[0.0000000021710657] |
| 07478937 | DOGE[23208.0277861300000000],GRT[1.0000000000000000],SOL[1.0000000000000000],USD[200.0000000039784993] |
| 07478940 | BTC[0.0069219900000000],CUSDT[2.0000000000000000],DOGE[300.8113792400000000],USD[0.0000473288979287] |
| 07478955 | CUSDT[2.0000000000000000],DOGE[151.2967157300000000],ETH[0.0045796500000000],ETHW[0.0045796500000000],USD[0.0000317945933648] |
| 07478960 | CUSDT[1.0000000000000000],SHIB[4749.9543946900000000],USD[0.0049527000170992] |
| 07478962 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000076537590],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0878559646951054],USDT[0.0000000094501268] |
| 07478966 | USD[0.0044900295607832],USDT[0.0000000080019433] |
| 07478968 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0039541010828931] |
| 07478973 | DOGE[723.6741195500000000],TRX[1.0000000000000000],USD[0.0000000020065705] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07478975 | BCH[0.000000008867843 5],USD[0.0035533143077838] |
| 07478977 | BAT[1.00000000000000000],BRZ[5.00000000000000000],CUSDT[25.00000000000000000],DOGE[5205.781768870000000 0],ETH[0.0000191900000000],ETHW[0.0000191864806350],GRT[1.00000000000000000],LINK[0.00000000064250000],SUSHI[0.00001653000000000],TRX[15.075441040000000 00],UNI[0.00000846700000000],USD[0.0016600513663760],USDT[3.13523071000000000] |
| 07478980 | DOGE[213.9478697822372266] |
| 07478984 | BTC[0.0000000067149924],DOGE[0.00000000957569 37],USD[0.0000735282954367] |
| 07478989 | BRZ[280.77327053000000000],BTC[0.0000356000000 000],CUSDT[0.00075291000000000],DOGE[0.349950190000000 0],TRX[0.0334503000000000],USD[0.2015525772463335] |
| 07478990 | CUSDT[1.00000000000000000],DOGE[148.58495748000000 000],TRX[1.00000000000000000],USD[0.0180550267 42256] |
| 07478992 | CUSDT[1.00000000000000000],USD[0.0000000004179818] |
| 07479001 | CUSDT[5.00000000000000000],DOGE[0.000016480000000 0],TRX[0.0000321400000000],USD[0.0009124400779504] |
| 07479003 | BCH[0.0306919300000000 00],BRZ[2.00000000000000000],BTC[0.0090736500000000 00],CUSDT[9.00000000000000000],DOGE[211.835784740000000 00],ETH[0.0159414300000000 00],ETHW[0.0159414300000000 00],LINK[0.9147227600000000 00],USD[0.0002062742852248] |
| 07479008 | DOGE[9.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.0094767008253715] |
| 07479009 | BTC[0.0014395200000000],CUSDT[4.00000000000000000],DOGE[2527.172064570000000 0],TRX[2.00000000000000000],USD[0.0015232444921118] |
| 07479015 | USD[0.0059515999080492] |
| 07479016 | BAT[0.00000003423925 4],CUSDT[0.0000000091790000],DOGE[1.000000005482162 7],GRT[0.000000035200000],KSHIB[0.0000000051485478],LTC[0.0000000048325335],SHIB[0.0000000033322620],TRX[0.0000007353550 8],USD[0.2399665795073785] |
| 07479018 | CUSDT[3.00000000000000000],USD[0.0074879876394272] |
| 07479019 | CUSDT[3.00000000000000000],DOGE[799.612115880000000 0],TRX[785.912968060000000 00],USD[100.0000000040166116] |
| 07479026 | CUSDT[1.00000000000000000],TRX[108.424261530000000 00],USD[0.0000000004423074] |
| 07479029 | CUSDT[5.00000000000000000],USD[0.0019345916386704],USDT[0.0000032000000000] |
| 07479031 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],TRX[33.097029820000000 00],USD[0.0047634676502119],USDT[2.9835201900000000 0] |
| 07479033 | DOGE[11.451463900000000 00],USD[2.0000000057246004] |
| 07479040 | BCH[0.048320910000000 0],CUSDT[2.00000000000000000],USD[0.0000083102943050] |
| 07479042 | DOGE[33.210397361980532 2],ETH[0.0000000010599375],USD[0.0000000131656908] |
| 07479043 | BTC[0.0004546600000000],CUSDT[4.00000000000000000],DOGE[414.224860730000000 0],ETH[0.0241269100000000 00],ETHW[0.0241269100000000 00],USD[0.0002754700292483] |
| 07479045 | TRX[0.0000010000000000],USD[0.0000000864281 22],USDT[99.00000000000000000] |
| 07479052 | GRT[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0056704846705042] |
| 07479062 | CUSDT[1.00000000000000000],DOGE[55.280296670000000 0],USD[0.0000000043585728] |
| 07479066 | CUSDT[0.5140854500000000],DOGE[178.402978460000000 0],TRX[1.00000000000000000],USD[152.948560684830522 2] |
| 07479067 | BRZ[1.00000000000000000],BTC[0.0017858100000000],DOGE[1.00000000000000000],USD[0.0041820130240166] |
| 07479068 | BF_POINT[200.00000000000000000],USD[0.0071471081541651] |
| 07479070 | CUSDT[1.00000000000000000],LINK[2.274291350000000 00],USD[200.0000004288218650] |
| 07479071 | CUSDT[1.00000000000000000],DOGE[6.207140270000000 00],TRX[1.00000000000000000],USD[0.0008187025172883] |
| 07479072 | DOGE[0.0000000003448396],USD[207.9528374840069728] |
| 07479074 | CUSDT[2343.959864420000000 0],DOGE[318.256392880000000 0],USD[0.0200000043255842] |
| 07479075 | CUSDT[1.00000000000000000],DOGE[89.484001240000000 0],USD[0.0000000016432296] |
| 07479079 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[20.247545260000000 00],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[172.7602580094599586] |
| 07479085 | DOGE[31308.533215890000000 00],USD[0.0558621893318584],USDT[0.0000000078797348] |
| 07479088 | USD[0.0030788503640387],USDT[0.0000000041803554] |
| 07479090 | DOGE[1107.475753867440000 0],USD[0.0159300000000000] |
| 07479091 | USD[0.1854294852195255] |
| 07479092 | CUSDT[0.7135474100000000],USD[0.0000000109660549] |
| 07479093 | CUSDT[4.00000000000000000],DOGE[320.151638490000000 0],USD[0.0000000126464412] |
| 07479097 | DOGE[0.0000204000000000],USD[3.4940376268213840] |
| 07479100 | CUSDT[2.00000000000000000],DOGE[0.0000361700000000],USD[0.0029241699407907] |
| 07479107 | BRZ[2.00000000000000000],CUSDT[1170.318759560000000 0],GRT[12.070812830000000 00],USD[100.0000000102467846] |
| 07479121 | BTC[0.0147929100000000],CUSDT[8.00000000000000000],DOGE[945.501763200000000 0],ETH[0.0000002400000000],ETHW[0.0000002400000000],SHIB[20.134194830000000 00],SUSHI[0.0000612000000000],TRX[4.00000000000000000],USD[0.0000000071055660],USDT[1.0254319700000000] |
| 07479122 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0002465899264648] |
| 07479125 | BTC[0.0000000025500000],DOGE[0.2081500000000000],USD[0.3321112600000000],USDT[0.3373692500000000] |
| 07479131 | ETH[0.0000000073095832],USDT[0.0000000991993080] |
| 07479133 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.0255521200000000],CUSDT[4.00000000000000000],DOGE[7375.702432540000000 0],ETH[4.9048737600000000],ETHW[4.9028136587017785],LTC[14.452627610000000 00],TRX[1.00000000000000000],USD[0.0001022293306225],USDT[1.0853276100000000] |
| 07479141 | CUSDT[2.00000000000000000],DOGE[516.046383630000000 0],USD[0.0000000044575529] |
| 07479143 | CUSDT[1.00000000000000000],DOGE[195.660154400000000 0],USD[0.0000000019257020] |
| 07479144 | USD[0.0024960000000000] |
| 07479145 | CUSDT[1.00000000000000000],ETH[0.0000067300000000],TRX[1.00000000000000000],USD[0.0000069336621885] |
| 07479148 | CUSDT[1.00000000000000000],DOGE[0.0000323800000000],TRX[1.00000000000000000],USD[0.0099857095758972] |
| 07479154 | TRX[1.00000000000000000],USD[0.0059181144660326] |
| 07479155 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.0014943000000000],TRX[7.806028260000000 00],USD[0.0010662913049855] |
| 07479156 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],SHIB[7.00000000000000000],TRX[4.00000000000000000],USD[58.0869743866906005] |
| 07479157 | BTC[0.0058734000000000],DOGE[164.668849494677829 2],ETH[0.0537301300000000],ETHW[0.0537301300000000],SHIB[4473170.157423970000000 0],TRX[1.00000000000000000],USD[0.0000000019591886] |
| 07479160 | BCH[0.0000000704600000],BTC[0.0000000050330000],DOGE[0.0000000515093560],ETH[0.0000000936795480],ETHW[0.0000000936795480],SOL[0.0280470718961481],USD[0.0000001002928 4],USDT[0.0000000010668000] |
| 07479168 | USD[0.0053827119618730] |
| 07479178 | BAT[1.00000000000000000],DOGE[2762.654713060000000 0],TRX[1.00000000000000000],USD[0.0000000037235824] |
| 07479180 | BF_POINT[200.00000000000000000],DOGE[3.00000000000000000],GRT[1071.086696360000000 0],NFT [5122797886241963 49][1],SHIB[2.00000000000000000],SOL[4.472928730000000 00],TRX[0.0372089000000000],UNI[55.447869230000000 00],USD[0.0000001020692 13],USDT[0.0000000014085196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07479186 | BRZ[1.000000000000000],BTC[0.000892900000000],USD[0.002262281153990] |
| 07479188 | CUSDT[6.000000000000000],TRX[2.000000000000000],USD[0.899559381930897 3],USDT[49.720367180000000000] |
| 07479191 | DOGE[0.769276220000000],USD[1.292453734000000] |
| 07479192 | BRZ[3.000000000000000],CUSDT[27.000000000000000],DOGE[1.000000000000000],USD[0.019418200604472] |
| 07479193 | BCH[0.018766230000000],BTC[0.000532430000000],CUSDT[8.000000000000000],DOGE[753.670530060000000],TRX[1.000000000000000],USD[0.000000163998696] |
| 07479194 | BRZ[1.000000000000000],BTC[0.001473556627030],CUSDT[1.000000000000000],DOGE[0.000000004000000],GRT[1.004842690000000],NFT[320694509186724158][1],NFT[327199031387670527][1],NFT[385196738132543019][1],NFT[391615994095724037][1],NFT[417619789236878400][1],NFT[455259195618858197][1],SOL[0.000000004904060],TRX[2.000000000000000],USD[0.156266088164748],USDT[1.103093170000000000] |
| 07479196 | USD[0.000000010170211 8] |
| 07479201 | USD[0.000130272692676 2],USDT[0.000000000781490 9] |
| 07479203 | BTC[0.016306120000000],CUSDT[2.000000000000000],DOGE[1647.796864490000000],LINK[12.725340170000000],NFT[321753985325081598][1],TRX[3.000000000000000],USD[275.029077825243075 4],USDT[1.000000000000000] |
| 07479206 | BTC[0.000000048357674],DOGE[0.000000030500000],ETH[0.000000041642804],SOL[0.000000021800000],USD[0.041482801394238 7],USDT[0.000000002211811 3] |
| 07479210 | DOGE[280.963553260000000],TRX[1.000000000000000],USD[0.000000002629570] |
| 07479211 | DOGE[0.000000010318558],ETH[0.000000079081106],ETHW[0.000000079081106],USD[0.000067484687388] |
| 07479214 | ALGO[67.749887120000000],AVAX[2.135997228815360],BTC[0.007235770000000],DOGE[881.575474480000000],ETH[0.435556540000000],ETHW[0.435373460000000],GRT[142.681025180000000],LINK[9.393748120000000],LTC[2.214575810000000],MATIC[217.209295910000000],NEAR[9.690681390000000],SHIB[6152789.730931170000000],SOL[7.305247060000000],SUSHI[25.732714740000000],TRX[495.722042030000000],UNI[10.721968960000000],USD[1.627906025426046 9] |
| 07479216 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.341306550000000],USD[49.377626504326791] |
| 07479218 | CUSDT[4.000000000000000],DOGE[0.000000008245640 8],TRX[71.962086710000000],USD[0.000000071589115] |
| 07479220 | DOGE[0.000000008236720 1],TRX[0.000000003222752 8],USD[0.020873753274326] |
| 07479224 | CUSDT[4.000000000000000],USD[0.002822292683382 2] |
| 07479225 | CUSDT[1.000000000210000],DOGE[1.000000079856632],GRT[0.000000002600000],KSHIB[0.000000091889642],MATIC[0.000000039950990],SHIB[5.085340039271886],TRX[0.000000005657684],USD[0.008768830619343 0] |
| 07479228 | CUSDT[1.000000000000000],DOGE[0.000000001347226],GRT[0.000000000651333],LTC[0.000000004312160],SOL[0.000000025111286],TRX[0.000000005100000],USD[0.008972946525838 5],USDT[0.000000000415487 9] |
| 07479230 | BRZ[1.000000000000000],DOGE[3093.682091090000000],SHIB[10673171.307118480000000],TRX[1.000000000000000],USD[0.000000003562653 9] |
| 07479233 | USD[0.000000006793077 6],USDT[67.868793010512130 0] |
| 07479234 | CUSDT[1.000000000000000],DOGE[3661.695527070000000],TRX[1.000000000000000],USD[0.000000004095430] |
| 07479235 | CUSDT[1.000000000000000],USD[0.330384190790929 0] |
| 07479240 | BAT[1.012081590000000],ETH[1.454823000000000],ETHW[8.955043140000000],SUSHI[158.788740380000000],TRX[2.000000000000000],USD[0.062229760000000 0],USDT[1.079331500000000] |
| 07479241 | BRZ[2.000000000000000],USD[0.001283682849963],USDT[0.000000009564004 4] |
| 07479242 | DOGE[1.000000000000000],USD[0.007425023991862 6] |
| 07479244 | BAT[0.000000046306768],BTC[0.000000008329482 1],CUSDT[3.000000000000000],DOGE[0.000000072651320],TRX[1.000000009253265 2],USD[0.002009976272011 6],USDT[1.012398591181816 9] |
| 07479248 | DOGE[141.200983150000000],USD[0.000000023503280] |
| 07479252 | USD[0.000000144081806 0],USDT[0.280000000000000] |
| 07479253 | BCH[0.008709120000000],USD[0.000010333917337 6] |
| 07479254 | SHIB[3.000000000000000],USD[0.005765706813194 8] |
| 07479261 | CUSDT[1.000000000000000],DOGE[1396.246760250000000],USD[0.000000013378775] |
| 07479266 | USD[2523.353471130000000] |
| 07479269 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[518.162189150000000],SHIB[715614.713038500000000],TRX[1.000000000000000],USD[0.000000033381370] |
| 07479270 | BTC[0.000000088140000],CUSDT[5.000000000000000],DOGE[0.000000074233420],ETH[0.000000027260982],TRX[1.000000000000000],USD[0.008717783284199 2] |
| 07479273 | CUSDT[1.000000000000000],DOGE[0.000022670000000],SHIB[75.565820830000000],TRX[1.000000000000000],USD[0.025426011748572 2] |
| 07479275 | BRZ[1.000000000000000],DOGE[238.178419070000000],USD[80.000000011091876] |
| 07479277 | CUSDT[2.000000000000000],DOGE[1124.687124050000000],TRX[1.000000000000000],USD[0.000000115087263] |
| 07479280 | BCH[0.000000009743950 8],BTC[0.000000030887307],DOGE[0.000000042594040],USD[0.000000054065800] |
| 07479284 | CUSDT[1.000000000000000],DOGE[1290.575835050000000],TRX[1.000000000000000],USD[0.000000005608994] |
| 07479293 | CUSDT[1.000000000000000],NFT[521709522953834298][1],TRX[185.368191790000000],USD[0.000000016937495] |
| 07479307 | CUSDT[1.000000000000000],DOGE[275.229966330000000],USD[0.000000015062851] |
| 07479309 | DOGE[0.000000000680465 99],ETH[0.000000010000000],TRX[1.245880220000000000] |
| 07479312 | CUSDT[1.000000000000000],DOGE[7496.363834610000000],GRT[1.002807590000000],TRX[1.000000000000000],USD[0.000000067314419] |
| 07479313 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[3.160357320000000],TRX[1.000000000000000],USD[0.000000034267886] |
| 07479314 | TRX[1.000000000000000],USD[0.906455309029195] |
| 07479318 | CUSDT[1.000000000000000],DOGE[95.146974640000000],USD[0.000000005603512] |
| 07479319 | BCH[0.003867600000000],BRZ[265.071371280000000],DOGE[0.000000000910936],SHIB[1.000000000000000],USD[0.000000027949777],USDT[50.790821505715271 2] |
| 07479320 | BTC[0.006406835000000],DOGE[606.602000000000000],ETH[0.134802000000000],ETHW[0.134802000000000],LINK[6.886800000000000],LTC[1.258740000000000],SOL[6.993000000000000],SUSHI[5.994000000000000],UNI[6.593400000000000],USD[38.612024744000000],YFI[0.001998000000000] |
| 07479321 | TRX[290.109069500000000],USD[4.380538792465717 3] |
| 07479325 | BRZ[1.000000000000000],DOGE[0.010097520000000],TRX[1.000000000000000],USD[0.007968219577724 00] |
| 07479329 | TRX[1.000000000000000],USD[0.256142008650569 6] |
| 07479331 | BTC[0.000000030000000],CUSDT[12.000000000000000],ETH[0.000004100000000],ETHW[0.044492340000000],SHIB[542827.099304300000000],TRX[1.000000000000000],USD[0.001448356060801 7] |
| 07479333 | USD[0.178600000000000] |
| 07479334 | CUSDT[1.000000000000000],DOGE[170.167187210000000],USD[0.000000005545634 4] |
| 07479336 | CUSDT[1.000000000000000],DOGE[39.769689150000000],USD[0.000000035735096] |
| 07479338 | CUSDT[3.000000000000000],USD[0.000221296597718 0] |
| 07479344 | SHIB[10026.423760580000000],USD[0.000000004221509 2] |
| 07479350 | CUSDT[1.000000000000000],DOGE[136.936475250000000],USD[0.000000004720475] |
| 07479351 | DOGE[1.000000000000000],LINK[0.008966580000000],USD[0.015667464552906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07479352 | DOGE[5394.513437120000000],USD[0.0000000035975040] |
| 07479356 | DOGE[0.648000000000000],USD[2.0012336640000000] |
| 07479359 | CUSDT[8.000000000000000],USD[0.0064446058848414] |
| 07479360 | BTC[0.000348780000000],CUSDT[1.000000000000000],USD[0.0005298328560434] |
| 07479362 | CUSDT[1.000000000000000],USD[58.4065250599749476] |
| 07479363 | CUSDT[3.000000000000000],DOGE[0.700980720000000],TRX[0.789386730000000],UNI[1.100845910000000],USD[1.8247032270076068] |
| 07479364 | DOGE[0.000000008663475Z],USD[0.3280044880462635] |
| 07479368 | BTC[0.000000022849440],CUSDT[10.000000000000000],DOGE[0.000000080169089],TRX[2.000000000000000],USD[0.0000190110168985] |
| 07479370 | BTC[0.000934380000000],CUSDT[4.000000000000000],DOGE[1.347764810000000],ETH[0.003392530000000],ETHW[0.003392530000000],SHIB[162972.620599730000000],SOL[0.936114230000000],TRX[1.000000000000000],USD[0.0002889364930526] |
| 07479379 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000010300688] |
| 07479381 | USD[0.0000000064662399] |
| 07479382 | CUSDT[3.000000000000000],DOGE[677.905577520000000],TRX[1.000000000000000],USD[0.0000001110060236] |
| 07479387 | CUSDT[1.000000000000000],TRX[1016.532580930000000],USD[0.0000000006471241] |
| 07479390 | CUSDT[1.000000000000000],DOGE[319.657293000000000],TRX[1.000000000000000],USD[0.0000000052772561] |
| 07479396 | SOL[0.000000000000000],WBTC[0.000000005159402S] |
| 07479398 | BRZ[0.000000052846064],BTC[0.000000007146148],DOGE[0.060023623194515 1],PAXG[0.000000070632064],SOL[0.000000043228379],TRX[0.000000007639852],USD[0.0004906502392748],YF[0.000000083084524] |
| 07479402 | BRZ[1.000000000000000],CUSDT[7.000000000000000],TRX[3.000000000000000],USD[0.0048443586862828] |
| 07479405 | DOGE[13951.037661440000000],USD[0.000000004565568],USDT[1.000000000000000] |
| 07479407 | ETH[0.000000035904206],USD[0.0045535590621849],USDT[0.0000001170012309] |
| 07479412 | BCH[0.021291320000000],BTC[0.000880460000000],CUSDT[2.000000000000000],USD[0.0002328829323998] |
| 07479413 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[3.154115410000000],ETHW[3.152790710000000],LTC[0.000079910000000],TRX[1.000000000000000],USD[0.7458919972393586],USDT[1.0868828400000000] |
| 07479416 | USD[3.534161502300830] |
| 07479419 | CUSDT[1.000000000000000],DOGE[177.465577170000000],USD[0.0000000266532274] |
| 07479423 | DOGE[12.995318170000000],TRX[41.402381860000000],USD[0.0000000033108797] |
| 07479424 | USD[0.0014823345797144] |
| 07479425 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.6665077755894316] |
| 07479428 | TRX[1.000000000000000],USD[0.0021700070923407] |
| 07479431 | CUSDT[1173.010478610000000],TRX[758.590147520000000],USD[0.0000000016186756] |
| 07479432 | CUSDT[5.000000000000000],DOGE[2.000000008227662 6],ETH[0.000000070632467],TRX[5.000000000000000],USD[0.0000080317361526] |
| 07479433 | BTC[0.000001370000000],CUSDT[2.000000000000000],ETH[0.005899760 7068601 7],ETHW[0.0058997670686017],SHIB[2.000000000000000],USD[2.3389681066910669] |
| 07479435 | AVAX[5.123394430000000],BAT[1047.410609370000000],BRZ[3.000000000000000],BTC[2 0.000007000000000],CUSDT[11.000000000000000],DOGE[3946.589607540000000],ETH[0.796142390000000],ETHW[0.795807970000000],GRT[1.000000000000000],SHIB[15908778.502079540000000],TRX[10.000000000000000],USD[1100.000025961539541 41],USDT[2.153032670000000] |
| 07479436 | CUSDT[1.000000000000000],DOGE[13.829406300000000],USD[0.0000000026969540] |
| 07479438 | CUSDT[5.000000000000000],USD[0.0177470177424261] |
| 07479439 | DOGE[0.573000000000000],USD[24.7637164690000000] |
| 07479440 | USD[50.0000000000000000] |
| 07479442 | SOL[0.000000094286110] |
| 07479443 | CUSDT[2.000000000000000],DOGE[71.525124500000000],USD[1.5000000035026388] |
| 07479451 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0029627860077140],USDT[1.000000000000000] |
| 07479454 | BTC[0.000000047500000],SOL[10.498780000000000] |
| 07479456 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[3.000000000000000],USD[0.0005725324556526],USDT[1.000000000000000] |
| 07479459 | CUSDT[517.760546520000000],DOGE[191.189440520000000],TRX[896.714688640000000],USD[1.000000000000000000],USDT[1.000000000000000] |
| 07479465 | ETH[0.000000058570000],USD[0.0081701787529863] |
| 07479467 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[0.0046282425714259] |
| 07479471 | USD[0.0079019959964830] |
| 07479479 | BTC[0.0003052900000000] |
| 07479488 | CUSDT[12.390072530000000],TRX[4.000000000000000],USD[0.0002210326009864] |
| 07479489 | BAT[1.016555500000000],BRZ[3.000000000000000],BTC[20.000000009820471],CUSDT[17.000000000000000],DOGE[745.286165273782090],ETH[1.058283301120283 7],ETHW[1.057838941120283 7],LINK[1.059397380000000],SHIB[22792846.312392590000000],TRX[6.000000000000000],USD[0.0010463616278420],USDT[1.0572207000000000 00000000] |
| 07479490 | CUSDT[1.000000000000000],DOGE[309.987065000000000],USD[0.0000000086138770] |
| 07479492 | CUSDT[18.000000000000000],TRX[15.292537590000000],USD[0.0052473114427842],USDT[1.000000000000000] |
| 07479494 | AVAX[171.911884201936876 4],ETH[0.000000021542144],MATIC[870.347824540000000],USD[0.0000000096177206] |
| 07479496 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.438357340000000],TRX[2.000000000000000],USD[0.0040553821278045] |
| 07479499 | DOGE[279.930644620000000],USD[0.0000000001558828] |
| 07479500 | CUSDT[587.726573670000000],DOGE[141.018535130000000],TRX[577.245990550000000],USD[0.000000002256180] |
| 07479502 | CUSDT[4.000000000000000],DOGE[228.618716060000000],USD[0.6685456355274623] |
| 07479511 | TRX[1.000000000000000],USD[0.000000052378449] |
| 07479523 | BRZ[2.000000000000000],ETH[0.012192150000000],ETHW[0.0121921482565228],TRX[1.000000000000000],USD[0.0099464237333556] |
| 07479525 | CUSDT[2.000000000000000],DOGE[528.254757330000000],TRX[1.000000000000000],USD[0.0030079810609143] |
| 07479528 | CUSDT[5.000000000000000],DOGE[0.000034500000000],ETH[0.004399040000000],ETHW[0.0043990400000 00],USD[0.0000000089914925] |
| 07479534 | CUSDT[1.000000000000000],DOGE[312.054067130000000],USD[0.0000000022061491] |
| 07479545 | DOGE[305.993244170000000],USD[0.0000000005880009] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07479549 | CUSDT[2.622773110000000],DOGE[2.397674640000000],USD[0.000000062767668] |
| 07479551 | USD[0.0047568089027848] |
| 07479554 | SOL[3.000000000000000],TRX[870.000000000000000],USD[0.0683004000000000] |
| 07479556 | DOGE[72.555517210000000],USD[0.0000000040723131] |
| 07479560 | USD[0.0000000073388000] |
| 07479561 | BCH[0.000114720000000],DOGE[3.755374120000000],LINK[0.006766010000000],MATIC[0.220123470000000],SOL[0.001716990000000],USD[0.0015770851336396] |
| 07479562 | CUSDT[1182.896546300000000],DOGE[1.724104680000000],ETH[0.066685900000000],USD[0.9067957974233119] |
| 07479567 | CUSDT[1.000000000000000],DOGE[365.559190830000000],USD[0.0000000033248265] |
| 07479569 | CUSDT[2.000000000000000],DOGE[92.413584230000000],TRX[131.928935750000000],USD[0.0000000064710907] |
| 07479571 | DOGE[57.586626260000000],TRX[1.000000000000000],USD[0.0000000021508964] |
| 07479575 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2787.492381470000000],GRT[263.649915190000000],LTC[19.818623850000000],TRX[844.934455720000000],UNI[25.275788960000000],USD[0.6562363084756041] |
| 07479578 | CUSDT[1.000000000000000],USD[0.0051858610249896] |
| 07479579 | AUD[0.000000119820360],BAT[0.000000002453000],BRZ[0.000000012330000],CUSDT[0.000000050117034],DOGE[64.393372906474 1456],EUR[0.000000058592612],KSHIB[0.000000045210000],MATIC[0.000000012500000],SHIB[1209628.479965375529 5830],TRX[0.000000051200000],USD[0.0000000069988601] |
| 07479580 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2964.324153580000000],TRX[1.000000000000000],USD[0.00000007 8098716],USDT[2.201516970000000] |
| 07479581 | DOGE[707.839206030000000],USD[5.0000000029178921] |
| 07479583 | CUSDT[7.000000000000000],DOGE[0.000754710000000],USD[0.1701963878944201] |
| 07479584 | SOL[0.017100000000000],SUSHI[0.104000000000000],TRX[1.223000000000000],USD[721.727319210000000],USDT[0.15016400 00000000] |
| 07479585 | USD[0.000001338255738],USDT[0.000000020451779] |
| 07479588 | CUSDT[3.000000000000000],USD[0.0002233158100444] |
| 07479591 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[0.000000050383206],ETH[0.000000100000000],ETHW[0.00000008 8663160],TRX[3.000000000000000],USD[0.0092835550347841] |
| 07479592 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0085160612691955] |
| 07479595 | CUSDT[2.000000000000000],DOGE[24.278465250000000],USD[0.0125740408811251] |
| 07479596 | BRZ[1.000000000000000],BTC[0.041888650000000],CUSDT[16.000000000000000],DOGE[67.931450120000000],ETH[0.18961504 00000000],ETHW[0.189615040000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[0.0020168987446831] |
| 07479597 | GRT[0.521912570000000],USD[0.4322815354000000],USDT[0.0035545500000000] |
| 07479599 | BTC[0.000000095554328],DOGE[126.642448468871 12359],ETH[0.000000003207200],SUSHI[0.000000003661 6846],USD[0.000000016 1483923],USDT[0.0000092775971788] |
| 07479600 | BTC[0.000050000000000] |
| 07479608 | BTC[0.000000029108800],DOGE[55.061093478000000],ETH[0.000000041364000],LTC[0.000000002000000],TRX[103.132210591 8101088],USD[0.9175730188146484] |
| 07479610 | CUSDT[2.000000000000000],DOGE[83.620922040000000],USD[0.0000000037877264] |
| 07479614 | CUSDT[2.000000000000000],DOGE[40.092932780000000],SHIB[143303.804064610000000],TRX[1.000000000000000],USD[0.3857 796037656816] |
| 07479616 | BCH[0.009532850000000],BTC[0.000000005000000],DOGE[0.193350000000000],LINK[1.043950000000000],LTC[0.66079458000 0000],SUSHI[71.087255000000000],UNI[5.112245000000000],USD[1.873817461018274 4],USDT[1.763785654375 0000],YFI[0.000799360 0000000] |
| 07479624 | BRZ[1.000000000000000],BTC[0.000167310000000],CUSDT[2.000000000000000],DOGE[94.836404800000000],USD[0.000480527 0551420] |
| 07479625 | BCH[1.017168500000000],CUSDT[1.000000000000000],DOGE[825.170568690000000],NFT[336793307602191519][1],SHIB[2.000 000000000000],TRX[137.317742900000000],USD[102.911283402875 2466],USDT[16.274695450000000] |
| 07479629 | BRZ[1.000000000000000],DOGE[1627.514272360000000],TRX[686.116424300000000],USD[100.0000000087959819] |
| 07479636 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[1.432607419697 1569] |
| 07479637 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000921600000000],ETHW[0.000907920000000],TRX[1.000000000 000000],USD[0.1042227277979023] |
| 07479641 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.388829980000000],TRX[158.437804410000000],USD[0.00439235 52451757] |
| 07479645 | BF_POINT[200.000000000000000],USD[0.0000000046552597] |
| 07479646 | BRZ[0.000000011500000],CUSDT[0.000000004324387 3],DOGE[0.000000055264136],TRX[0.000000030004113],USD[0.00184446147 28547],USDT[0.0000000001687331] |
| 07479651 | BTC[0.000900000000000] |
| 07479657 | DOGE[96.891962900000000],TRX[266.725973100000000],USD[0.0000000053854039] |
| 07479665 | BAT[1.000776590000000],BRZ[5.079529670000000],BTC[0.000000045314233],CUSDT[24.000000000000000],GRT[2.0521586000 00000],LTC[0.000080850000000],TRX[14.347509920000000],USD[53.436934676727 0670],USDT[2.1518375900000000] |
| 07479675 | CUSDT[1.000000000000000],DOGE[149.061104350000000],USD[0.0000000006584 15] |
| 07479676 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000009811 8345],SHIB[1.000000007629 0404],SUSHI[6.00000000 0059451 61],USD[0.0000000037499509] |
| 07479677 | DOGE[309.923259280000000],TRX[1.000000000000000],USD[0.0000000006203744] |
| 07479685 | BRZ[2.000000000000000],BTC[0.002397710000000],CUSDT[12.000000000000000],DOGE[3632.434276950000000],GRT[1.000000 000000000],SHIB[2742362.554265860000000],TRX[5.000000000000000],USD[0.0001745181626 325] |
| 07479692 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[19942.033255550000000],GRT[3.000000000000000],USD[84.83190871 10208395],USDT[1.000000000000000] |
| 07479696 | USD[52.510151911038 7500] |
| 07479697 | CUSDT[1.000000000000000],DOGE[1095.109115470000000],ETH[1.100477130000000],ETHW[1.100014830000000],USD[110.6594 460897112693] |
| 07479698 | CUSDT[3.000000000000000],DOGE[320.837427660000000],TRX[1.000000000000000],USD[0.0000000110463684] |
| 07479699 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000032360000000],USD[0.0584707150826448] |
| 07479701 | SOL[10.000000000000000],USD[0.465454814957 7201],USDT[0.0000000033303925] |
| 07479703 | CUSDT[3.000000000000000],DOGE[45.613143420000000],USD[0.0013632267118436] |
| 07479706 | DOGE[243.797576330000000],TRX[1.000000000000000],USD[0.0000000021142045] |
| 07479707 | USD[0.000000011590978],USDT[0.000000013953529] |
| 07479710 | CUSDT[1.000000000000000],USD[0.0000000008979860] |
| 07479713 | BRZ[148.562602130000000],BTC[0.008933100000000],CUSDT[565.698361300000000],DOGE[556.523469000000000],ETH[0.0122 55650000000],ETHW[0.012105170000000],USD[0.0016853591550551] |
| 07479714 | BRZ[2.000000000000000],CUSDT[16.000000000000000],DOGE[1460.218752690000000],TRX[852.768156360000000],USD[0.00000 0213780957] |
| 07479715 | BTC[0.000959730000000],CUSDT[1.000000000000000],DOGE[60.626383410000000],NFT [290941921232518253][1],NFT [361644392 30360153 6][1],NFT [468731075563641126][1],SHIB[1.000000000000000],SOL[0.0494506000000000],USD[0.0000095402361552] |
| 07479716 | CUSDT[2.000000000000000],DOGE[145.367392680000000],ETH[0.011845460000000],ETHW[0.011845460000000],USD[0.0000087 800121544] |
| 07479717 | BRZ[1.000000000000000],CUSDT[6.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0030455551 730338],USDT[1.000000000000000] |
| 07479725 | CUSDT[1.000000000000000],DOGE[0.008718600000000],SHIB[1.000000000000000],USD[57.923427871547 4374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07479734 | ETH[0.000000000914569000],USD[0.009291974872764000] |
| 07479736 | DOGE[150.159923780000000000],LINK[1.215313090000000000],TRX[315.215717490000000000],USD[100.781066006026899100] |
| 07479742 | BAT[0.846125650000000000],CUSDT[1.000000000000000000],DOGE[0.449481960000000000],TRX[0.087405700000000000],USD[593.081372685426093200] |
| 07479747 | GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000086926308],USDT[0.000000005470507600] |
| 07479748 | BRZ[1.000000000000000000],SHIB[313.104330280000000000],USD[0.493676633609650600],USDT[0.000000003464383600] |
| 07479760 | DOGE[1645.078074640000000000],TRX[1.000000000000000000],USD[0.000000000616634800] |
| 07479761 | USDT[0.000000002600000000] |
| 07479766 | BCH[0.000000023700169000],BTC[0.019700873288692200],DOGE[0.000000009160543900],ETH[0.674658650000000000],ETHW[0.674658650000000000],MATIC[489.067889917500000000],SOL[8.151028127986712200],USD[0.000010861496827000] |
| 07479772 | AVAX[0.367741750000000000],BAT[15.245754560000000000],BCH[0.011855800000000000],BTC[0.001165770000000000],CUSDT[14.000000000000000000],DOGE[241.311754660000000000],ETH[0.108150600000000000],ETHW[0.107718570000000000],LTC[0.593175510000000000],MATIC[46.317807030000000000],SHIB[5.000000000000000000],USD[0.912041700000000000],TRX[704.640291680000000000],USD[0.032361881186896800] |
| 07479781 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.002861030724921600] |
| 07479783 | ETH[0.000000006381208400],TRX[0.000000004106334500],USD[0.000015965861350000] |
| 07479784 | CUSDT[12.000000000000000000],DOGE[849.331868530000000000],TRX[2.000000000000000000],USD[0.000256207414111310] |
| 07479785 | DOGE[62.291279340000000000],USD[0.000000047527232000] |
| 07479787 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000818046034579200] |
| 07479788 | CUSDT[1.000000000000000000],DOGE[59.909136530000000000],USD[0.000000006394114000] |
| 07479800 | CUSDT[1.000000000000000000],DOGE[128.360321300000000000],USD[0.000000029273466000] |
| 07479801 | SHIB[1.000000000000000000],USD[0.005020833450279600] |
| 07479802 | BAT[137.321955361077963100],CUSDT[1.000000000000000000],DOGE[0.578543890000000000],ETH[0.055555540000000000],ETHW[0.055555540000000000],SHIB[11049910.495123749117511200],SOL[0.401448450000000000],USD[0.000000074364212000] |
| 07479804 | CUSDT[5.000000000000000000],DOGE[1348.925678430000000000],USD[0.000000124662073000] |
| 07479806 | DOGE[499.152886650000000000] |
| 07479807 | DOGE[4.000000000000000000],SHIB[2.000000000000000000],USD[0.439273485028663100] |
| 07479812 | BAT[1.016555490000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.533799290000000000],GRT[1.003128190000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[1008.622270530681344700] |
| 07479813 | CUSDT[2.000000000000000000],DOGE[603.895963140000000000],TRX[2915.131954900000000000],USD[0.000000103787736000],USDT[0.000000056155487000] |
| 07479823 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.007886638682011800] |
| 07479831 | BTC[0.000473460000000000],ETH[0.112297245184000000],ETHW[0.112297245184000000],SOL[11.281477133154763000],USD[0.325993651214350600] |
| 07479832 | CUSDT[2.000000000000000000],TRX[3.000000000000000000],USD[0.006158359262914500] |
| 07479835 | BTC[0.000263240000000000],CUSDT[1.000000000000000000],DOGE[1597.829757490000000000],TRX[3.000000000000000000],USD[0.001595538927388800] |
| 07479836 | BCH[0.000000053137655000],BTC[0.000000019597543000],CUSDT[2.000000000442871800],LINK[0.000000090527281000],MATIC[66.490093745339621500],SOL[0.000000012154425000],SUSHI[0.000000035201160000],TRX[609.497604615600040880],USD[0.003079649054489000] |
| 07479843 | CUSDT[0.000000003580323000],DOGE[0.000000043003216000],ETH[0.000000007258100200],TRX[0.000000008083734000],USD[0.607602516067604400] |
| 07479854 | USD[0.000000024860458000] |
| 07479867 | USD[9.887699379316326400] |
| 07479868 | CUSDT[1.000000000000000000],DOGE[177.974873432540499000] |
| 07479869 | CUSDT[2.000000000000000000],USD[59.511935046984672000] |
| 07479874 | DOGE[1.602009510000000000],USD[0.801575352757446300],USDT[0.000000003166900000] |
| 07479876 | BCH[0.021853010000000000],DOGE[94.302973780000000000],USD[0.020804203033041600] |
| 07479879 | ETH[0.362000000000000000],ETHW[0.362000000000000000],USD[3.992996800000000000] |
| 07479886 | CUSDT[1.000000000000000000],DOGE[0.000685500000000000],USD[23.930157704748718800] |
| 07479887 | BAT[0.000000048027028],CUSDT[1.000000000000000000],TRX[0.000000015348928],USD[0.007507111032993000] |
| 07479892 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[26897931.970080350000000000],TRX[3.000000000000000000],USD[0.599598107403479100] |
| 07479893 | CUSDT[1.000000000000000000],DOGE[156.672089290000000000],USD[0.000000020978019000] |
| 07479894 | CUSDT[2.000000000000000000],USD[0.009440778710400000] |
| 07479895 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.000000067670580],ETH[0.000015981640200],ETHW[0.173748138164020000],SHIB[2.000000000000000000],SOL[0.098364840000000000],USD[0.009804753962876400] |
| 07479901 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[853.071958240000000000],LINK[5.494098210000000000],TRX[1.000000000000000000],UNI[6.059497470000000000],USD[0.000003598651373000] |
| 07479907 | DOGE[24.680796680000000000],USD[0.004001403648285600] |
| 07479908 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.008371216881169600] |
| 07479914 | BTC[0.000580510000000000],CUSDT[3.000000000000000000],ETH[0.010140080000000000],ETHW[0.010140080000000000],LTC[0.022711143000000000],PAXG[0.005367670000000000],SOL[0.088747350000000000],USD[0.968108029648895100],YFI[0.000616370000000000] |
| 07479921 | DOGE[96.672371870000000000],USD[0.000000018683195000] |
| 07479924 | CUSDT[0.002092560000000000],CUSDT[7.000000000000000000],DOGE[1470.259409490000000000],ETH[0.233880890000000000],ETHW[0.233678090000000000],TRX[3.000000000000000000],USD[0.005175153063318000] |
| 07479925 | DOGE[0.562784430000000000],USD[48.340403149500000000] |
| 07479927 | CUSDT[5.000000000000000000],USD[0.008856346561885700] |
| 07479930 | CUSDT[8.000000000000000000],ETH[0.000000100000000000],ETHW[0.000000085671032],TRX[1.000000000000000000],USD[0.004172236683263000] |
| 07479935 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1390.003758670000000000],USD[0.000000017198455000] |
| 07479937 | BAT[4.903829750200037500],USD[0.000000047933703000] |
| 07479938 | CUSDT[2.000394100000000000],DOGE[2852.218631060000000000],USD[0.002821274582481000] |
| 07479940 | CUSDT[2.000000000000000000],TRX[0.000173410000000000],USD[0.004762654085434200] |
| 07479942 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[169.807307530000000000],SHIB[2550110.237604110000000000],TRX[1.000000000000000000],USD[0.000000049453568000] |
| 07479947 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],USD[0.167852753192029200] |
| 07479948 | BTC[0.000057340000000000],DOGE[749.548000000000000000],USD[0.001315845000000000] |
| 07479949 | CUSDT[1.000000000000000000],DOGE[281.243115880000000000],TRX[366.595851040000000000],USD[0.000000016484961] |
| 07479953 | BCH[0.008679600000000000],DOGE[3.054596790000000000],ETH[0.000458990000000000],ETHW[0.000458990000000000],USD[1.099734558328886700],YFI[0.000001878000000000] |
| 07479954 | BTC[0.000098900000000000],CUSDT[39.341167190000000000],SHIB[1.000000000000000000],SOL[0.143302880000000000],TRX[4.000000000000000000],USD[0.498134365297934730],USDT[0.000249411840556800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07479957 | BF_POINT[400.000000000000000000,DOGE[7796.491420150000000000],SHIB[27235322.708463470000000000],TRX[982.324159890000000000],USD[0.000000018147611],USDT[0.000000022118113] |
| 07479961 | CUSDT[2.000000000000000000],DOGE[143.046498840000000000],USD[0.000000045176376] |
| 07479963 | CUSDT[3.000000000000000000],DOGE[288.060960290000000000],ETH[0.016648530000000000],ETHW[0.016443180000000000],SHIB[322565.570572650000000000],USD[0.000386693764427] |
| 07479965 | BRZ[5.000000000000000000],CUSDT[12.000000000000000000],DOGE[0.000033200000000000],GRT[1.000000000000000000],TRX[2.000017710000000000],USD[0.000774174532900597],USDT[2.000000000000000000] |
| 07479985 | TRX[1.000000000000000000],USD[0.000335624266616648] |
| 07479997 | CUSDT[3.000000000000000000],DOGE[11.139685082946022A],TRX[1.000000000000000000],USD[0.000000047079929] |
| 07479999 | CUSDT[3.000000000000000000],TRX[325.696063509639700000],USD[0.0100000084133266] |
| 07480001 | CUSDT[6.000000000000000000],DOGE[0.000000035301139],TRX[1.000000000000000000],USD[8.955217725876199] |
| 07480002 | USD[0.0037760703859041] |
| 07480006 | CUSDT[1.000000000000000000],DOGE[618.277300880000000000],USD[0.000000005096072] |
| 07480008 | DOGE[992.217603990000000000],USD[0.000000028369542] |
| 07480013 | CUSDT[1.000000000000000000],TRX[1146.495464320000000000],USD[0.000000001101120] |
| 07480017 | DOGE[73.865976130000000000],ETH[0.046342770000000000],ETHW[0.045767790000000000],SHIB[3192709.749608190000000000],USD[0.000000004424478] |
| 07480021 | CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.000000030770203] |
| 07480027 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.239704168627039S],ETH[0.000000049966024],LINK[0.000000023167750],MATIC[0.000000080200000],SOL[0.000000046117880],TRX[3.000000000000000000],USDT[1.000000000000000000] |
| 07480030 | DOGE[4.445405860000000000],USD[0.000000107191985] |
| 07480033 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0034307745153700] |
| 07480039 | BTC[0.00007735000000000],USDT[0.055496400000000000] |
| 07480045 | CUSDT[3.000000000000000000],USD[0.0032638140601280] |
| 07480046 | CUSDT[1.000000000000000000],DOGE[157.073724060000000000],USD[0.000000000940484] |
| 07480048 | CUSDT[15.000000000000000000],DOGE[634.883858070000000000],MATIC[65.460957780000000000],TRX[1.000000000000000000],USD[0.0595010274642126],USDT[0.0031536527295637] |
| 07480051 | DOGE[6.000000000000000000],DOGE[1475.104133100000000000],TRX[2945.427294320000000000],USD[0.000000007023437] |
| 07480066 | TRX[1.000000000000000000],USD[0.000000006420002361],USDT[198.8218572200000000] |
| 07480070 | CUSDT[2.000000000000000000],DOGE[100.274180760000000000],TRX[130.951328660000000000],USD[1.000000023947240] |
| 07480072 | CUSDT[2.000000000000000000],DOGE[4.042382980000000000],USD[0.0288372027939394] |
| 07480074 | TRX[2.000000000000000000],USD[0.0010844169875880] |
| 07480075 | BRZ[4.000000000000000000],BTC[0.004552273310726S],CUSDT[15.000000000000000000],DOGE[3855.390939460000000000],ETH[0.126852354896000],ETHW[0.125733587460075Z],NFT[314486211959772625][1],TRX[5.000000000000000000],USD[0.0000329124207764],USDT[1.1086375100000000] |
| 07480077 | BAT[1.0159151300000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],MATIC[0.0005214300000000],SHIB[41.263620420000000000],TRX[2.000000000000000000],USD[0.0012889847005301] |
| 07480080 | BTC[0.000000012597570],DOGE[0.000000048407530],SOL[0.000000009460000],SUSHI[0.000000075332435],USD[0.0044385138303265] |
| 07480086 | BTC[0.0001453000000000],DOGE[0.156000000000000],GRT[0.7360000000000000],USD[0.254011362000000] |
| 07480088 | DOGE[1182.460451888259736O],ETHW[0.000000021252017],SHIB[1386767.5349900854733246],USD[0.000000017690917] |
| 07480091 | CUSDT[2.000000000000000000],USD[0.0048403931343925] |
| 07480097 | CUSDT[1.000000000000000000],DOGE[157.286305390000000000],USD[0.000000028951143] |
| 07480102 | CUSDT[1.000000000000000000],DOGE[314.582368150000000000],USD[0.000000016863745] |
| 07480107 | AAVE[0.006998337100000],SOL[0.500000000200000],USD[0.7312256072161841],USDT[2.1706624800000000] |
| 07480113 | BCH[0.017367760000000],CUSDT[2.000000000000000000],DOGE[216.885870730000000000],TRX[1.000000000000000000],USD[0.000009219276276S] |
| 07480116 | CUSDT[2.000000000000000000],DOGE[6.007097400000000000],TRX[287.640370470000000000],USD[0.000000027701004] |
| 07480119 | BRZ[1.000000000000000000],DOGE[55.419625710000000000],SOL[0.105222140000000000],TRX[101.773496360000000000],USD[0.00548892361155511] |
| 07480121 | TRX[1.000000000000000000],USD[0.3634854064742365] |
| 07480123 | DOGE[0.000000070200000],SHIB[600.793801062488353S],USD[0.003936880489669] |
| 07480124 | AAVE[0.032116310000000],ALGO[13.529548460000000],AVAX[0.101757230000000],BAT[11.390022220000000],BRZ[165.328555120000000],BTC[0.004563700000000],CUSDT[270.473625460000000],DOGE[1657.132616810000000],ETH[0.012246750000000],ETHW[0.012246750000000],GRT[31.233961060000000],KSHIB[460.956382000000000],LINK[1.983637350000000],MATIC[4.798173913000000],SHIB[303819.615880480000000],SOL[0.092521010000000],SUSHI[1.842596870000000],TRX[53.582825460000000],UNI[0.570913570000000],USD[0.00001878721609B],USDT[110.933017550000000] |
| 07480130 | CUSDT[3.000000000000000000],DOGE[0.000033850000000],USD[0.0015452587998537] |
| 07480132 | BRZ[104.419574130000000],BTC[0.001039070000000],CUSDT[942.468437330000000],DOGE[475.081474990000000],ETH[0.004974480000000],ETHW[0.004974480000000],GRT[12.877734200000000],TRX[122.327954500000000],USD[30.0008752080450235] |
| 07480134 | USD[0.3461465643200000],USDT[0.000000007293606] |
| 07480136 | CUSDT[2.000000000000000000],DOGE[126.903903770000000000],USD[0.000000024960110] |
| 07480142 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5953.827134200000000],LINK[6.466146740000000],SUSHI[12.845302760000000],TRX[1935.756246030000000],USD[0.000000405357B713] |
| 07480148 | SHIB[998.932414080000000000],TRX[1.000000000000000000],USD[0.0000000025745286] |
| 07480152 | DAI[0.9943828300000000],USD[227.194128524608128Z],USDT[0.000000081649021] |
| 07480153 | BAT[2.017408610000000],BTC[0.003403300000000],CUSDT[144.907905100000000],DOGE[2.000000000000000000],NFT[384346744176887795][1],SHIB[1.000000000000000000],SOL[12.983364500000000],TRX[3.000000000000000000],USD[0.000094201865123S] |
| 07480159 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000552843703717] |
| 07480160 | DOGE[14.852296730000000000],USD[0.000000003188429] |
| 07480161 | CUSDT[3.000000000000000000],DOGE[241.390724780000000000],LTC[0.832105210000000000],SHIB[3232694.087654420000000000],TRX[2.000000000000000000],USD[0.2321843599343477] |
| 07480164 | USD[125.991609427049128B],USDT[0.000000075342120] |
| 07480169 | DOGE[1845.355028480000000000],USD[0.000000094753573] |
| 07480171 | SOL[76.445100000000000000],USD[0.8520161000000000] |
| 07480173 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[487.589756940000000000],USD[0.000000098038234] |
| 07480177 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000013992847] |
| 07480178 | DOGE[0.902000000000000],LTC[0.119880000000000],TRX[0.840000000000000],USD[0.000000009780000] |
| 07480183 | DOGE[1541.412444610000000],TRX[2608.620300510000000],USD[0.000000053972652],USDT[0.000000003475732S] |
| 07480189 | CUSDT[2.000000000000000000],DOGE[162.861177450000000000],TRX[260.660540600000000000],USD[0.000000031328139] |
| 07480200 | BAT[1.000000000000000000],BTC[0.002703670000000000],CUSDT[4.000000000000000000],DOGE[84.487245730000000000],SHIB[2215550.225544990000000000],TRX[3.000000000000000000],USD[0.000224746222083S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07480204 | CUSDT[3.0000000000000000],DOGE[45.462663440000000],USD[0.0039218474016892] |
| 07480210 | AAVE[0.0000000070439502],BCH[0.0000000063222669],BRZ[4.0000000000000000],BTC[0.0144305575565490],CUSDT[15.0000000000000000],DOGE[0.0000000093727716],GRT[1.0000000000000000],LTC[0.0000000069844626],SOL[0.0000000094067742],TRX[8.0000000000000000],USD[30.0000112883470993] |
| 07480211 | DOGE[1.0000058000000000],TRX[1.0000000000000000],USD[75.6987030142566520] |
| 07480215 | BTC[0.0009750900000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],KSHIB[0.0000000893337740],TRX[1.0000000000000000],USD[0.0001129872237003] |
| 07480216 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[4357.9734617400000000],ETH[0.8399881500000000],TRX[2.0000000000000000],USD[0.8456427432670590] |
| 07480219 | CUSDT[2.0000000000000000],USD[0.0000000051901724] |
| 07480221 | BTC[0.0097267400000000],CUSDT[3.0000000000000000],DOGE[1450.2524622400000000],TRX[595.1462692900000000],USD[273.6602655150115339] |
| 07480224 | USD[0.6568153077564800] |
| 07480245 | CUSDT[7.0000000000000000],DOGE[0.5003942000000000],EUR[0.0000002497355119],SOL[0.1038717100000000],USD[0.0001060646849319] |
| 07480250 | CUSDT[1.0000000000000000],DOGE[0.0000000027699247],ETH[0.0000000093920000],ETHW[0.0000000093920000],LINK[0.0000000040136453],LTC[0.0000000051207421],SOL[1.0878167327315002],USD[0.0207568400000000],YFI[0.0000000068291228] |
| 07480251 | CUSDT[3.0000000000000000],DOGE[13.0053442400000000],ETHW[0.0061012100000000],USD[0.8307002573697773] |
| 07480253 | CUSDT[1.0000000000000000],DOGE[29.8975211600000000],SOL[0.1313426100000000],TRX[126.9806440800000000],USD[1.0000002119576440] |
| 07480260 | DOGE[1.0000402500000000],TRX[1.0000000000000000],USD[443.6569385641766900] |
| 07480263 | CUSDT[5.0000000000000000],DOGE[2593.7874710200000000],USD[0.0000153672830596] |
| 07480264 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[273.8443836400000000],USD[0.0000000061952350],USDT[0.0000000038491277] |
| 07480272 | CUSDT[3.0000000000000000],DOGE[490.7289429200000000],TRX[1.0000000000000000],USD[0.0000000078249474] |
| 07480280 | BRZ[1.0000000000000000],CUSDT[12.0000000000000000],USD[0.0000761819154873] |
| 07480291 | USD[0.0000118921241110] |
| 07480295 | CUSDT[2.0000000000000000],USD[0.0053641700273886] |
| 07480299 | CUSDT[1.0000000000000000],USD[0.0923703883850896] |
| 07480308 | USD[0.0089935079360983] |
| 07480311 | BAT[3.1728904700000000],BRZ[5.0000000000000000],CUSDT[9.0000000000000000],DOGE[3.0000000012044756],ETH[-0.0000000020000000],MATIC[0.0000000025644823],SHIB[119038091.7995826740736852],SOL[0.0001003132565715],TRX[7.0000000000000000],USD[1.5107698245429549],USDT[2.1786450700000000] |
| 07480317 | BAT[4.2165045000000000],BRZ[2.0000000000000000],BTC[0.0000007900000000],CUSDT[3.0000000000000000],DOGE[8.0345088100000000],GRT[4.0679204400000000],SHIB[2.0000000000000000],TRX[8.0000000000000000],UNI[1.0504742800000000],USD[2143.9979278526959683],USDT[1.0659070600000000] |
| 07480320 | CUSDT[1.0000000000000000],DOGE[1120.4807711500000000],TRX[1.0000000000000000],USD[0.0000000056436192] |
| 07480325 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0094205360327424] |
| 07480326 | CUSDT[2.0000000000000000],DOGE[13.7659891100000000],USD[0.0047393656512451] |
| 07480327 | CUSDT[5.0000000000000000],DAI[0.0000000100000000],SHIB[2.0000000000000000],USD[5.3645927395252879],USDT[0.0000000043871838] |
| 07480332 | CUSDT[1.0000000000000000],DOGE[164.5773206500000000],USD[0.0000000020642085] |
| 07480343 | AAVE[0.0000000063575319],BAT[0.0000000098404628],BCH[0.0000000043815823],BRZ[3.0000000000000000],BTC[0.0000000057257581],CUSDT[16.0000000037085051],DOGE[2.0000000034891588],ETH[0.0000000086309530],ETHW[0.0000000086309530],GRT[1.0118465026044095],KSHIB[0.0000000025925624],LINK[0.0000000526273358],LTC[0.0000000676642759],MATIC[0.0540680779015334],MKR[0.0000000088884599],NFT (354702135342250165)[1],NFT (570012019053498322)[1],SHIB[2.0000000302518201],SOL[0.0000000042968980],SUSHI[0.0000000062550578],TRX[4.0642541720947981],UNI[17.8445564754408019],USD[1.1169395896118888],USDT[0.0000000063983285],YFI[0.0000000607850461] |
| 07480349 | CUSDT[2.0000000000000000],DOGE[62.5580049000000000],ETH[0.0168520900000000],ETHW[0.0168520900000000],USD[0.0000017805118495] |
| 07480351 | CUSDT[7.0000000000000000],DOGE[9.6331601200000000],ETH[0.0035791900000000],ETHW[0.0035791900000000],USD[0.4209072040026607] |
| 07480360 | CUSDT[1.0000000000000000],USD[0.0006587056765691],USDT[0.0000000022118113] |
| 07480374 | DOGE[60.1109433300000000],USD[0.0000000034920389] |
| 07480375 | MATIC[0.0000000768344500],USD[0.0041625803978666] |
| 07480380 | BTC[0.0000000014320000],DOGE[0.0000000084156283],ETH[0.0000000001441766],USD[0.0051741404904774] |
| 07480384 | BTC[0.0008088600000000],USD[0.0023784038490073] |
| 07480385 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],USD[0.0052355677552873] |
| 07480388 | CUSDT[3.0000000000000000],USD[16.3222153954959419] |
| 07480390 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[28.7284713732702644] |
| 07480393 | DOGE[1619.8140482761051360] |
| 07480401 | CUSDT[2.0000000000000000],DOGE[399.3587399689585606],ETH[0.0368282237924204],ETHW[0.0368282237924204],USD[0.0000399723887622] |
| 07480403 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[350.6710727400000000],ETH[0.0558634600000000],ETHW[0.0551683700000000],SHIB[946512.6185721100000000],SOL[1.1521902900000000],UNI[0.1828311200000000],USD[0.0000007706337778],USDT[0.0000000068070541] |
| 07480411 | BTC[0.0001998030532602],SOL[0.0000000091923251],TRX[0.0000000059830050],USD[10.9129682922327783],USDT[0.0000000061276243] |
| 07480414 | BTC[0.0000000021562260],DOGE[0.0000000028593862],ETH[0.0000000032544704],TRX[0.0000000079290580] |
| 07480415 | CUSDT[2.0000000000000000],TRX[4.0000000000000000],USD[9.6199737191118104] |
| 07480417 | BRZ[1.0000000000000000],BTC[0.0151252500000000],CUSDT[8.0000000000000000],DOGE[1.0000274600000000],ETH[0.1400616600000000],ETHW[0.1400616600000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000014159969550] |
| 07480418 | CUSDT[1.0000000000000000],DOGE[339.7311272700000000],SHIB[673945.2756436100000000],TRX[1.0000000000000000],USD[0.0000000010026207] |
| 07480420 | USD[0.0000420739836520] |
| 07480423 | CUSDT[2.0000000000000000],DOGE[171.2706181000000000],ETH[0.0295053900000000],ETHW[0.0295053900000000],USD[0.0000116728089894] |
| 07480426 | DOGE[130.4515545800000000],SHIB[29698.5150742400000000],TRX[23.1048976100000000],USD[0.0002638109778927],USDT[0.0000000064418500] |
| 07480427 | BTC[0.0000000025600000],USD[0.0000435746439674] |
| 07480428 | USD[0.0000000085948866],USDT[0.0000000100000000] |
| 07480436 | BTC[0.0020637000000000],CUSDT[2.0000000000000000],DOGE[223.0827682600000000],SOL[0.5799677300000000],TRX[1.0000000000000000],USD[0.0044298493225720] |
| 07480437 | CUSDT[1.0000000000000000],USD[0.0005609887095571] |
| 07480442 | ETH[0.0007149304242440],ETHW[0.0007149284144850],USD[4.6829859051001600],USDT[3.7844248000000000] |
| 07480463 | DOGE[0.0000000005904375],SHIB[1.0000000000000000],USD[0.0087051692319506] |
| 07480466 | CUSDT[2.0000000000000000],USD[0.0005505264086114] |
| 07480469 | USD[273.0000000000000000] |
| 07480473 | CUSDT[7.0000000000000000],EUR[0.0000000000824],KSHIB[0.0000000587017118],NFT (514746055881625694)[1],NFT (530390833091421888)[1],SHIB[289289.5162268900000000],SOL[0.0000000056845582],SUSHI[0.0000000017860000],USD[0.0017676747121628] |
| 07480479 | DOGE[35.9174373000000000],USD[0.0000000014520100] |

West Realm Shires Services Inc.

Case 22-11068-JTD    Doc 1004    Filed 03/15/23    Page 1463 of 3338    Schedule DC: Bulk Party Unsecured Customer Claims    22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07480483 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.330932104993576] |
| 07480486 | BRZ[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.004999654923569 5] |
| 07480491 | CUSDT[1.000000000000000],DOGE[86.893848260000000],USD[0.000000019737880] |
| 07480504 | NFT (335311719341494070)[1],NFT (365161338601073519)[1],NFT (478882191610350575)[1],USD[0.003794628784468 3],USDT[0.000000039304751] |
| 07480516 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.005434918118913 9] |
| 07480519 | BRZ[5.079529670000000],CUSDT[43.000000000000000],DOGE[4.022051340000000],GRT[1.004989570000000],SHIB[2.000000000000000],USD[0.000000039447577] |
| 07480521 | CUSDT[1.000873180000000],DOGE[0.000047950000000],GRT[1.000000000000000],TRX[0.004780200000000],USD[0.899973530871320 4] |
| 07480529 | CUSDT[1.000000000000000],DOGE[200.282246980000000],USD[3.510000016269484 2] |
| 07480532 | MATIC[299.715000000000000],SOL[170.541260500000000],TRX[0.108600000000000],USD[1.538656519000000 0] |
| 07480537 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.002074156008784 2] |
| 07480546 | SHIB[1.000000000000000],USD[970.303217158835668 2],USDT[0.000000067263625] |
| 07480547 | DOGE[230.712833820000000],TRX[71.737031650000000],USD[0.000000065469879],USDT[10.468948400000000 0] |
| 07480552 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3208.903171799617 1983],USD[0.000000094931334] |
| 07480557 | SHIB[1.000000000000000],USD[23.388520286737422 5] |
| 07480565 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[118.628115340000000],USD[0.000000031743979] |
| 07480569 | CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000048709832],TRX[2.000000000000000],USD[0.004790258571255] |
| 07480583 | CUSDT[2.000000000000000],DOGE[424.797635680000000],TRX[1.000000000000000],USD[0.000000086361878] |
| 07480590 | DOGE[608.214180560000000],USD[0.098321806553169 6] |
| 07480594 | BRZ[0.000000001610000],BTC[0.003951400000000],CUSDT[0.000000047000000],DOGE[5022.243272073765 11253,USD[3.065267069044638 1],USDT[0.000000059244191] |
| 07480597 | BTC[0.000538720000000],CUSDT[1.000000000000000],USD[0.003586235690192] |
| 07480611 | CUSDT[1.000000000000000],KSHIB[0.000000001121861 2],USD[0.007169921791878 2] |
| 07480615 | USD[3.522025200000000] |
| 07480618 | AAVE[0.119851220000000],BRZ[571.034540970000000],BTC[0.001896550000000],CUSDT[50.045729140000000],DOGE[197.508510020000000],ETH[0.009335290000000],ETHW[0.009222770000000],LTC[0.092672960000000],MKR[0.030024280000000],PAXG[0.000002500000000],SUSHI[6.579167890000000],TRX[11.099739170000000],USD[827.875078288787600] |
| 07480621 | CUSDT[5.000000000000000],TRX[127.027052990000000],USD[0.000000036529424] |
| 07480632 | DOGE[39.772912070000000],USD[0.000000004434428] |
| 07480635 | BTC[0.000000002446277],DOGE[1.000000000000000],GRT[0.001227990000000],SHIB[2.000000000000000],USD[0.000782953265605] |
| 07480639 | BRZ[2.000000000000000],CUSDT[64.029567510000000],DOGE[2155.138957760000000],SHIB[1084527.569787860000000],TRX[138.853246510000000],USD[0.005480334301692 4] |
| 07480641 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[365.918138070000000],TRX[3.000000000000000],USD[0.000000658865169] |
| 07480651 | LTC[2.287710000000000],USD[0.950838576013 4704] |
| 07480662 | BTC[0.000000019478000],USD[0.900385760134704] |
| 07480670 | BTC[0.003395382405672 9],TRX[1.000000000000000],USD[0.003290455633531] |
| 07480672 | ETH[0.000000064000000],USD[0.203207624165090] |
| 07480673 | USD[15.164674808140000 0],USDT[0.000000082401790] |
| 07480674 | TRX[0.264000000000000],USD[0.002164562274000],USDT[0.000000017322400] |
| 07480681 | CUSDT[1.000000000000000],DOGE[290.023748590000000],USD[0.000000016045835] |
| 07480684 | BCH[0.004784050000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.935289280000000],ETH[0.005064750000000],ETHW[0.005064750000000],PAXG[0.005347380000000],TRX[1.000000000000000],USD[58.672838355080322 7] |
| 07480692 | CUSDT[78.230949900000000],DOGE[90.301235650000000],KSHIB[44.103008750000000],SHIB[253623.462249060000000],TRX[8.002664790000000],USD[0.004616994780810 6] |
| 07480704 | DOGE[0.125177833121246 1],ETHW[0.032723070000000],SOL[0.000000073110768],USD[4348.895717597971 9688] |
| 07480707 | CUSDT[4.000000000000000],DOGE[1161.080186110000000],TRX[4252.385523180000000],USD[0.000000076948185] |
| 07480710 | CUSDT[1.000000000000000],DOGE[38.033629250000000],USD[0.000000040548450] |
| 07480715 | BTC[0.008529739396586],CUSDT[3.000000000000000],USD[0.000000049197747] |
| 07480717 | DOGE[9.067116750000000],USD[0.000000073101245] |
| 07480718 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.000985159196649] |
| 07480720 | CUSDT[5.000000000000000],TRX[1532.190399260000000],USD[0.000000081507893] |
| 07480721 | TRX[0.663786000000000] |
| 07480731 | DOGE[3291.124767880000000],GRT[1.000000000000000],USD[0.000000028293788] |
| 07480733 | USD[0.532627836515938 9] |
| 07480739 | TRX[0.000000031365388] |
| 07480751 | BRZ[1.000000000000000],DOGE[9.000000000000000],DOGE[0.000556880000000],USD[0.006851424421091 5] |
| 07480754 | BTC[0.000000009141552 1],CUSDT[0.000000058401184],DOGE[0.000000085394797],USD[0.007815814497547 6] |
| 07480757 | CUSDT[1.000000000000000],DOGE[1.000000073531194],TRX[1.000000000000000],USD[0.000000084469548] |
| 07480763 | BF_POINT[100.000000000000000],BTC[0.000000050000000],ETH[0.000000012350000],GRT[0.000000085400000],NFT (477105991433811959)[1],NFT (495499505397063496)[1],SOL[0.000000000780000],USD[89.820452873955901 0],USDT[0.000000092929305] |
| 07480767 | BTC[0.280315268691879 0],ETH[1.032921924000000],ETHW[1.032921924000000],SOL[224.721267020000000],USD[3.197343026857008],USDT[0.000000098784272] |
| 07480780 | CUSDT[4.000000000000000],DOGE[295.945566490000000],ETH[0.067027390000000],ETHW[0.066193810000000],SOL[0.922397380000000],TRX[1.000000000000000],USD[0.000021713672 1149] |
| 07480782 | CUSDT[4.000000000000000],USD[0.005939771 2065385] |
| 07480785 | CUSDT[1.000000000000000],DOGE[120.226976660000000],TRX[67.443608030000000],USD[0.000000004665974 8] |
| 07480789 | BTC[2.000000000000000],CUSDT[2.000012200000000],DOGE[301.791334430000000],KSHIB[2121.169979550000000],NFT (380117267936409792)[1],NFT (385037040166809053)[1],NFT (454641196333979494 )[1],NFT (454866507178988319)[1],NFT (553146521814100575)[1],SOL[0.633820820000000],USD[0.004566612194385] |
| 07480790 | BTC[0.000000041869912],DOGE[0.000000005954555],ETH[0.000000099178079],ETHW[0.000000107890776],USD[0.442927152883493] |
| 07480791 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.007687519021 15876] |
| 07480792 | CUSDT[1.000000000000000],DOGE[60.051093870000000],USD[0.000000009027836] |

Schedule AB 11: Any security Unliquidated Customers Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07480795 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0099607007590394] |
| 07480800 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0082757272049953] |
| 07480807 | CUSDT[4.000000000000000],DOGE[0.0014059500000000],TRX[1.000000000000000],USD[0.1232554703121382] |
| 07480815 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0006544127343186] |
| 07480816 | TRX[5.000001000000000] |
| 07480818 | CUSDT[1.000000002408000],DOGE[0.0000000003623470],USD[0.0007904976993121],USDT[0.000000065387528] |
| 07480819 | CUSDT[1.000000000000000],USD[0.0086820807214160] |
| 07480821 | USD[0.0036159310706474] |
| 07480829 | DOGE[0.9420000000000000],USD[1.8997204620800000] |
| 07480830 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[3.0005480000000000],TRX[1.000000000000000],USD[0.0019557804830016] |
| 07480835 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[2579.2109926500000000],LTC[1.9954119400000000],SHIB[519973.3129559400000000],TRX[1.000000000000000],USD[0.000000008565838] |
| 07480850 | CUSDT[1.000000000000000],USD[0.0048741350178621] |
| 07480852 | CUSDT[2.000000000000000],USD[0.1361036618256077] |
| 07480857 | USD[0.0002008055828398] |
| 07480862 | AVAX[0.0000000006949053],DOGE[0.0000000058473576],ETH[-0.0000000003773339],ETHW[0.0000000079229876],USD[0.0032115555465111],USDT[0.0000000003461313] |
| 07480866 | BRZ[1.000000000000000],CUSDT[28.000000000000000],SHIB[3.000000000000000],SOL[0.0130000000000000],TRX[1.000000000000000],USD[0.0038377895093636] |
| 07480879 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1346.0752225400000000],TRX[1.000000000000000],USD[0.0000000094120343] |
| 07480884 | DOGE[0.0000000015448594],SHIB[11.0282025484537382],USD[0.0000000091003169] |
| 07480890 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[55.7117575600000000],USD[0.3988616967358213] |
| 07480894 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0016189343328256],USDT[0.8954273837132560] |
| 07480902 | ETH[0.0000000055252245],TRX[2.000000000000000],USD[0.0000000002874707] |
| 07480906 | BAT[2.1302572700000000],TRX[2.000000000000000],USD[0.0000093765335203],USDT[0.0000000077828672] |
| 07480918 | CUSDT[6.000000000000000],DOGE[145.3306378912100000],ETH[0.0024187900000000],ETHW[0.0024187900000000],LINK[0.0002438300000000],LTC[0.0003180100000000],SOL[0.1106043800000000],USD[0.0999444768528535] |
| 07480924 | CUSDT[0.0000000030211548],DOGE[0.0000000024154402],TRX[0.0000000031422490],USD[0.0000000127044863],USDT[0.0000000043233743] |
| 07480930 | DOGE[235.7896479400000000],USD[0.0003340027908050] |
| 07480932 | SHIB[9.0000000000000000],PAXG[0.0000000016223215],USD[0.0077603269555105],USDT[0.0000000135706589] |
| 07480933 | CUSDT[2.000000000000000],USD[146.1279648360454082] |
| 07480942 | CUSDT[1.000000000000000],DOGE[634.2267304700000000],USD[0.0000000015608192] |
| 07480943 | BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[1.000000000000000],ETHW[0.0325954000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[74.4605971295432623],USDT[0.0000000076937688] |
| 07480947 | BTC[0.0010228800000000],CUSDT[1.000000000000000],ETH[0.0224117500000000],ETHW[0.0224117500000000],TRX[1.000000000000000],USD[50.0000989667399862] |
| 07480949 | CUSDT[2.000000000000000],DOGE[339.8427457700000000],USD[0.0000000035953090] |
| 07480950 | CUSDT[1.000000000000000],DOGE[614.6910307500000000],TRX[1.000000000000000],USD[11.5560814972199740] |
| 07480954 | CUSDT[2.000000000000000],DOGE[483.0286903500000000],USD[0.0000000035258720] |
| 07480956 | CUSDT[1264.2243124800000000],TRX[502.8711372200000000],USD[0.7817820003480108] |
| 07480963 | BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.0000000064474762],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.0003384489002044] |
| 07480968 | SOL[0.0005100000000000],USD[0.4564152000000000] |
| 07480976 | BTC[0.0000000267288893],DOGE[1.7383193435770763],LTC[0.0000000056906234],SOL[0.0000000095990000],USD[0.0000000031929228] |
| 07480977 | BRZ[1.000000000000000],BTC[0.0000000022469601],DOGE[1.000000000000000],ETHW[0.1616080400000000],SHIB[2.000000000000000],USD[0.0000006673093157] |
| 07480985 | TRX[1.000000000000000],USD[0.1832536684741111] |
| 07480988 | BAT[1.0165555000000000],CUSDT[1.000000000000000],DOGE[1854.4469765100000000],USD[0.0056782732690014] |
| 07480990 | CUSDT[1.000000000000000],TRX[14456.9785064000000000],USD[0.0097600015832080] |
| 07480992 | BTC[0.0008616000000000] |
| 07480995 | CUSDT[1.000000000000000],USD[0.0002516369468988] |
| 07481001 | KSHIB[191.3607757400000000],USD[0.0000000076291157] |
| 07481009 | CUSDT[2.000000000000000],DOGE[370.3642749200000000],TRX[0.5805569400000000],USD[0.0000000116313829] |
| 07481011 | DOGE[265.6607302182100835],USD[0.0000000100282373] |
| 07481021 | BRZ[0.0000000454200000],DOGE[0.0000061000000000],PAXG[0.0034395500000000],USD[0.0014803501402085] |
| 07481022 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[1400658.9725490100000000],TRX[3.000000000000000],USD[0.0000000048206318] |
| 07481034 | BRZ[1.000000000000000],CUSDT[6.000000000000000],USD[0.0071372154232960] |
| 07481039 | CUSDT[1.000000000000000],DOGE[140.9243250400000000],TRX[1.000000000000000],USD[0.0000000086952680] |
| 07481043 | CUSDT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1391.9015560200000000],USD[0.0261745634031806] |
| 07481048 | BRZ[1.000000000000000],CUSDT[18.000000000000000],DOGE[10.4446139100000000],TRX[3.000000000000000],USD[0.0000000102402647] |
| 07481051 | CUSDT[2.000000000000000],DOGE[0.0015779100000000],TRX[58.3314623500000000],USD[0.0063605468640949] |
| 07481056 | CUSDT[5090.7396064600000000],USD[2.2641051901616754] |
| 07481061 | BCH[0.0000000088266340],CUSDT[5.000000000000000],DOGE[0.0000000047155584],ETH[0.0000000023122746],GRT[0.0000000059844688],TRX[1.000000000345837],USD[0.0000000021350169],USDT[0.0000000063649888] |
| 07481069 | BRZ[4.000000000000000],CUSDT[33.000000000000000],DOGE[1.000000000000000],LTC[0.1435861600000000],TRX[1.0002529900000000],USD[0.0020014627404536] |
| 07481083 | BTC[0.0004139300000000],CUSDT[33.000000000000000],DOGE[69.5204316600000000],PAXG[0.0110281900000000],TRX[1.000000000000000],USD[15.8512801879418390],USDT[19.8416471400000000] |
| 07481091 | SHIB[9.0000000000000000],USD[54.3018705489467823] |
| 07481096 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[5522.1133908100000000],SHIB[14962.9552549400000000],TRX[2.000000000000000],USD[0.0000012837047342],USDT[1.000000000000000] |
| 07481098 | CUSDT[4.000000000000000],DOGE[70.0672172700000000],GRT[96.4968256100000000],LTC[0.0427133100000000],MATIC[4.4338948500000000],SHIB[124931.2691345600000000],TRX[1.000000000000000],USD[0.0296327714045002] |
| 07481114 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0064572213465823] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07481123 | USD[0.0048974711811590] |
| 07481125 | BTC[0.0003557700000000],CUSDT[3.000000000000000],DOGE[76.3247328300000000],TRX[194.0066862900000000],USD[0.0000674602306044],USDT[10.7445512000000000] |
| 07481129 | CUSDT[25.000000000000000],TRX[3.000000000000000],USD[0.0029462996689025],USDT[0.0000000048481600] |
| 07481133 | CUSDT[2.000000000000000],USD[0.0090938567032700] |
| 07481140 | CUSDT[9.000000000000000],DOGE[3.2906365300000000],USD[0.0039074533450836] |
| 07481146 | USD[100.000000000000000] |
| 07481152 | DOGE[135.2622036674934398],SHIB[133.3843600150169855],TRX[0.0000000014333090],USD[0.0000000089487531],USDT[0.0000000049656089] |
| 07481153 | BTC[0.0002244900000000],CUSDT[32.000000000000000],TRX[4.000000000000000],USD[0.0091579356832674] |
| 07481163 | LTC[0.0000001800000000],SHIB[96935.7820094200000000],USD[0.0016490040441925],USDT[0.0000000054158509] |
| 07481164 | DOGE[0.0000000017000000],ETH[0.0000000100000000],ETHW[0.0000000095943353],USD[0.0000000142027159],USDT[0.0000000044536080] |
| 07481168 | CUSDT[1.000000000000000],DOGE[179.2368668900000000],USD[0.0000000012569057] |
| 07481169 | TRX[1.000000000000000],USD[0.0009322922131108] |
| 07481171 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.0000000035729262],USD[0.1271237429482033],USDT[0.0000000101608396] |
| 07481177 | ETH[0.0000000027243248],USD[0.0000000088613056] |
| 07481179 | AAVE[0.0302686600000000],AVAX[1.0935690100000000],BAT[21.9625366600000000],BCH[0.0000018500000000],CUSDT[16.0402371000000000],DAI[0.0004678500000000],DOGE[6.0003835900000000],ETH[0.0074593700000000],ETHW[0.0073636139557995],GRT[10.5957809800000000],LINK[0.0000327000000000],LTC[0.0000053500000000],MATIC[8.4647066600000000],MKR[0.0038823700000000],NFT (492397343946455384)[1],NFT (571030028801175704)[1],PAXG[0.0000025000000000],SHIB[6.0000000000000000],SOL[1.2186590600000000],SUSHI[5.8757440400000000],TRX[250.6953347000000000],UNI[0.0000489000000000],USD[0.0000009651572381],USDT[0.0005597018531189] |
| 07481181 | CUSDT[12.000000000000000],DOGE[1.0000451500000000],USD[0.0039245189793000] |
| 07481183 | USD[0.0024920018216853] |
| 07481200 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0067742563692057] |
| 07481220 | DOGE[33.3072892500000000],TRX[1.000000000000000],USD[0.0000000010877350] |
| 07481222 | DOGE[0.7271035200000000],USD[0.0000000048120640] |
| 07481225 | ALGO[0.0000000026525992],SOL[0.0000000050000000],USD[0.0003521164789345] |
| 07481227 | USD[20.6592905419570603] |
| 07481230 | CUSDT[0.0320547300000000],DOGE[0.0000816100000000],USD[3.3884988485643906] |
| 07481233 | CUSDT[8.000000000000000],USD[0.0094623206112385] |
| 07481237 | CUSDT[1.000000000000000],DOGE[142.5360255600000000],USD[1.0000000044426032] |
| 07481238 | DOGE[0.0000000082304902],USD[0.0021568317635825] |
| 07481241 | BRZ[1.000000000000000],BTC[0.0180141600000000],CUSDT[511.9502197500000000],DOGE[1.000000000000000],ETH[0.0418547400000000],ETHW[0.0413349000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0000000005028140] |
| 07481243 | DOGE[0.0000000060250550],USD[0.0061457611864317] |
| 07481250 | CUSDT[3.000000000000000],ETH[0.0061797100000000],ETHW[0.0061797100000000],USD[0.0000156105670747] |
| 07481252 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0087495768562640] |
| 07481254 | BAT[1.0061558500000000],CUSDT[16.000000000000000],DOGE[1.000000000000000],NFT (305345389141494814)[1],NFT (453349114145307725)[1],NFT (469901804655888835)[1],TRX[5.000000000000000],USD[0.1569018001234501] |
| 07481260 | BRZ[269.9557790800000000],CUSDT[3.000000000000000],DOGE[51.8555061600000000],TRX[202.3798248300000000],USD[0.0000000048295946] |
| 07481264 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[943.7731253700000000],TRX[0.0000121000000000],USD[0.6688860702453130] |
| 07481270 | CUSDT[1.000000000000000],USD[0.0001190370130340] |
| 07481277 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0089665351025239] |
| 07481284 | USD[0.0000000077343396] |
| 07481285 | CUSDT[1.000000000000000],DOGE[134.4950736200000000],ETH[0.0060697900000000],ETHW[0.0060697900000000],TRX[1.000000000000000],USD[0.0000421290240227] |
| 07481286 | CUSDT[2.000000000000000],USD[0.9565419740450784] |
| 07481294 | BTC[0.0000001000000000],CUSDT[17.3369429800000000],DOGE[0.0000712600000000],TRX[357.0820370800000000],USD[0.0029670027455718] |
| 07481295 | CUSDT[6.000000000000000],USD[0.5668490832948683] |
| 07481301 | USD[0.0014441521500000] |
| 07481304 | CUSDT[1.000000000000000],DOGE[6.1269358900000000],USD[13.0000000023831784] |
| 07481310 | CUSDT[1.000000000000000],LTC[0.2951879000000000],USD[0.0000010821133790] |
| 07481311 | CUSDT[5.000000000000000],USD[0.0097440370353587] |
| 07481313 | USD[0.1473688478060736],USDT[0.0000000080613944] |
| 07481320 | TRX[1.000000000000000],USD[0.0000000013527076] |
| 07481323 | CUSDT[1.000000000000000],DOGE[0.8148952900000000],USD[0.3870340906305911] |
| 07481326 | ETH[0.0025461800000000],ETHW[0.0025461799663160],USD[0.0000168714305844] |
| 07481333 | BCH[0.0293854400000000],CUSDT[3.000000000000000],DOGE[85.3325588200000000],ETH[0.0122696300000000],ETHW[0.0121190400000000],LTC[0.1084239100000000],TRX[1.000000000000000],USD[0.0000143662110313] |
| 07481336 | CUSDT[1.000000000000000],DOGE[72.3624312000000000],USD[0.0044603966752588] |
| 07481337 | BRZ[1.000000000000000],CUSDT[24.660000000000000],DOGE[63.4393642581354898],ETH[0.0081636500000000],ETHW[0.0081636500000000],TRX[2.000000000000000],USD[0.000332058987143] |
| 07481345 | CUSDT[1.000000000000000],USD[0.0090878729508035] |
| 07481346 | BTC[0.0000002000000000],CUSDT[11.000000000000000],LTC[0.000000630000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0078014273335007] |
| 07481347 | BRZ[1.000000000000000],BTC[0.0000000029626700],CUSDT[6.000000000000000],DOGE[98.1532801647402614],ETH[0.0000000015280000],LTC[0.1238362300000000],MATIC[0.0000000496474918],SOL[0.0000000010031672],USD[33.0158898717642651] |
| 07481350 | BRZ[1.000000000000000],BTC[0.0007763900000000],CUSDT[3.000000000000000],USD[0.0001249280306933] |
| 07481351 | DOGE[0.0000000096349580],ETH[0.0000000023302016] |
| 07481356 | CUSDT[23.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0039252508708724],USDT[0.0000000079247040] |
| 07481357 | CUSDT[2.000000000000000],USD[23.2151939725370166] |
| 07481359 | ETH[0.1018868800000000],ETHW[0.1018868800000000],USD[0.1418156818698361] |
| 07481369 | CUSDT[2.000000000000000],DOGE[1106.0977535100000000],USD[0.0000000027750273] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07481373 | DOGE[1.0010253700000000],USD[0.0005193995112437] |
| 07481374 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.0446265400000000],ETH[0.1614063900000000],ETHW[0.1609257000000000],USD[0.0000395957606334] |
| 07481376 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.8112068813705704] |
| 07481379 | CUSDT[3.0000000000000000],DOGE[267.4733905400000000],USD[0.0000000064721488] |
| 07481381 | DOGE[45.1290116100000000],TRX[1.0000000000000000],USD[0.0000001705679945],USDT[2.1989155300000000] |
| 07481386 | BTC[0.0078412810641522],CUSDT[4.0000000000000000],ETH[0.0000000072795590],TRX[2.0000000000000000],USD[0.0005951141297135] |
| 07481398 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0088156252196584] |
| 07481400 | BTC[0.0000000002542704],CUSDT[1.0000000000000000],DOGE[0.0000000056283264],USD[0.0000000052466087] |
| 07481406 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0035449600000000],TRX[4.0000000000000000],USD[0.0040309277020372] |
| 07481422 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1600.8556166400000000],GRT[2.0068794100000000],SOL[54.7570453400000000],TRX[7271.8443953100000000],USD[26.7364851851315591] |
| 07481427 | CUSDT[3.0000000000000000],DOGE[7.0191335900000000],TRX[1.0000000000000000],USD[0.0486039389892165] |
| 07481431 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[187.1245129820329475] |
| 07481436 | USD[0.8086563223943092] |
| 07481443 | BAT[2.1314443000000000],BCH[0.0000000008777810],BTC[0.0000000026240000],CUSDT[9.0000000000000000],DOGE[0.0000000050729140],ETH[0.0000000069431968],LINK[0.0000000069466200],LTC[0.0000000065763021],TRX[8.0000000098836930],USD[0.0015702723199343],USDT[0.0000000026144627] |
| 07481445 | USD[115.3109774787634814] |
| 07481448 | CUSDT[2.0000000000000000],USD[0.0000109375472253] |
| 07481452 | CUSDT[2.0000000000000000],DOGE[660.7120652400000000],USD[0.0000000029693072] |
| 07481456 | USD[0.0071430719392156] |
| 07481459 | CUSDT[1.0000000000000000],TRX[1216.5318404700000000],USD[0.0000000000559634] |
| 07481460 | BAT[0.0000000305584224],DOGE[3.1780279134425572],TRX[0.0000749900000000],USD[0.0031707725983661] |
| 07481461 | DOGE[4.4988904800744540],LTC[0.0000000943420000],USD[0.0000000026650010] |
| 07481462 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0045794191598510] |
| 07481463 | CUSDT[2.0000000000000000],DOGE[37.4291251400000000],SHIB[249469.8765124100000000],USD[5.0000000029087733] |
| 07481471 | CUSDT[2.0000000000000000],DOGE[1047.6011291200000000],USD[0.0100000072740842] |
| 07481477 | USD[0.0056267344843413] |
| 07481479 | CUSDT[1.0000000000000000],DAI[19.9040604300000000],USD[0.0000000083213570] |
| 07481483 | DOGE[0.0000000054422679],USD[0.0000000312767890],USDT[0.0000000026374524] |
| 07481486 | CUSDT[15.0000000000000000],USD[0.0055326000514772] |
| 07481487 | CUSDT[5.0000000000000000],USD[0.0058473247308244] |
| 07481489 | BAT[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[305.7434580200000000],SHIB[2524614.9962130700000000],USD[0.2869546609319931] |
| 07481493 | BCH[0.0000000070898139],DOGE[2.4476426843937422],ETH[0.0000000019100979],GRT[0.0000000000050544],LTC[0.0000000584610887],PAXG[0.0000000568006156],TRX[0.0000000063543599],UNI[0.0000000058720000],USD[0.0000000024861753],YFI[0.0000000092831496] |
| 07481496 | BAT[1.0165534000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[16188.8527460900000000],SHIB[54010577.7573609400000000],TRX[3.0000000000000000],USD[20.3148771482440366] |
| 07481507 | DOGE[1.0000000000000000],TRX[301.6423824400000000],USD[0.0000000006515520] |
| 07481508 | CUSDT[2.0000000000000000],DOGE[200.7462742700000000],TRX[216.5252437100000000],USD[0.0000000028776888] |
| 07481509 | USD[0.0003240000000000],USDT[0.0000044184873968] |
| 07481511 | BAT[3.7835118400000000],BCH[0.0106511000000000],DOGE[717.6090385000000000],USD[20.0000000103716840] |
| 07481518 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0760424500000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[505.3216708451626729] |
| 07481520 | CUSDT[6.0000000000000000],USD[0.0037392010254966] |
| 07481522 | CUSDT[4.0000000000000000],TRX[563.6388361700000000],USD[0.0000000080131816] |
| 07481523 | BTC[0.0017277500000000],CUSDT[3.0000000000000000],DOGE[178.8691022900000000],ETH[0.0222617600000000],ETHW[0.0219881600000000],TRX[1.0077345200000000],USD[0.0000127448824351],YFI[0.0001861100000000] |
| 07481529 | CUSDT[1.0000000000000000],DOGE[118.9880849400000000],USD[0.0000000093564705] |
| 07481530 | BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[455.2044657900000000],SHIB[1777546.4000000000000000],TRX[2.0000000000000000],USD[0.0000000102550607] |
| 07481533 | DOGE[1546.4599819200000000],USD[525.0000000013216288] |
| 07481535 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],ETH[0.1577450200000000],ETHW[0.1577450200000000],TRX[5.0000000000000000],USD[0.0000108296735252] |
| 07481536 | USD[0.0000000111018586] |
| 07481537 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000217002719212] |
| 07481548 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[7973.8607016300000000],TRX[4432.3032247200000000],USD[0.0000000197043812],USDT[1.1062306300000000] |
| 07481551 | USD[0.0036724360364496] |
| 07481552 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0052998403703871] |
| 07481553 | CUSDT[1039.1312203600000000],DOGE[181.3051042300000000],USD[0.0000000198767302] |
| 07481554 | CUSDT[2.0000000000000000],DOGE[1190.6041223200000000],USD[0.0000000030275740] |
| 07481556 | DOGE[129.1776387900000000],SOL[0.1167619000000000],TRX[39.1578024600000000],USD[0.0006668714103563],USDT[9.9400997600000000] |
| 07481561 | USD[0.0052436783011932] |
| 07481566 | AUD[0.0000001000000000],BRZ[0.0000000033927492],CAD[0.0000000265766880],DOGE[0.0000000099083524],EUR[0.0000000067712405],GBP[0.0000000078428511],KSHIB[0.0000004558239],LINK[0.0000000273712880],PAXG[0.0000000043026050],SGD[0.0000000123632944],SOL[0.0000000263598070],USD[0.0059541833185905],USDT[0.0000001028575880],YFI[0.0000000838559090] |
| 07481567 | CUSDT[2.0000000000000000],DOGE[351.7449292000000000],USD[0.0000000028219360] |
| 07481568 | BTC[0.0000000054482880],USD[0.0000000074668241] |
| 07481570 | USD[311.0771763166092547] |
| 07481571 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.2741228800000000],USD[0.0023966647827620] |
| 07481573 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.8671998100000000],TRX[1.0000000000000000],USD[1154.4023212370819978] |
| 07481576 | ETH[0.0003497000000000],ETHW[0.0003497000000000],USD[0.0000224443579914] |
| 07481577 | BTC[0.0000000099312447],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039794722147657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07481578 | CUSDT[1.00000000000000000],USD[0.0000000009307845] |
| 07481581 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1085.719070200000000],TRX[1.00000000000000000],USD[0.010000008347051692] |
| 07481582 | USD[0.7700000047114275],USDT[99.35137165000000000] |
| 07481587 | TRX[1.00000000000000000],USD[0.0000408587825780],USDT[1.00000000000000000] |
| 07481591 | CUSDT[0.00000350000000],DOGE[5501.493000000000000] |
| 07481593 | BTC[0.00000008758721 0],DOGE[1.000000003045002 0],ETH[0.0000000095902516],ETHW[0.0000000095902516],SOL[0.00000046227440],TRX[1.00000000000000000],USD[0.0026274988330968],USDT[0.000000003212239] |
| 07481596 | CUSDT[2.00000000000000000],DOGE[1.1746910900000000],USD[0.3362898420187411] |
| 07481598 | USD[0.0000000026400369] |
| 07481599 | CUSDT[20.474711500000000 0],DOGE[67.9710107500000000],ETH[0.0046741600000000],ETHW[0.0046194000000000],KSHIB[329.0118720600000000],SHIB[323344.0873956200000000],TRX[87.4112997600000000],USD[0.0000164559240248] |
| 07481607 | CUSDT[7.00000000000000000],ETH[0.0332014200000000],ETHW[0.0327910200000000],NFT [3567690532478801 51],SHIB[4.00000000000000000],SOL[1.21041794000 00000],TRX[1.00000000000000000],USD[0.0000000312906527] |
| 07481610 | CUSDT[3.00000000000000000],USD[4.41649478937341 64],USDT[1.00000000000000000] |
| 07481611 | BTC[0.0000000596606 00],DOGE[0.0000000712644 32],LINK[0.0000000029916098],PAXG[0.0000000309669088],SHIB[0.0000000083548504],SOL[0.0000000005819180],TRX[0.0000000003485438],USD[0.0000000119775702] |
| 07481614 | USD[100.000000000000000] |
| 07481621 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[2.00000000000000000],SHIB[7814994.7014501677825630],USD[0.0042910650488222] |
| 07481624 | CUSDT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[617.3461395400000000],NFT [382020865269813280][1],NFT [399417844531452620][1],NFT [400185898215984655][1],SOL[0.0736329000000000],TRX[726.2431053900000000],USD[0.0000001206127711] |
| 07481625 | BTC[0.0002047300000000],USD[0.0002242247041183] |
| 07481628 | BRZ[1.00000000000000000],DOGE[650.4866779103792387],SHIB[1253144.8167516500000000],TRX[1.00000000000000000],USD[0.0000002238077324] |
| 07481632 | BAT[9.7433008500000000],BRZ[108.5154693100000000],CUSDT[2.00000000000000000],DOGE[35.0540600200000000],TRX[90.2782903700000000],USD[0.0000000045544362] |
| 07481635 | AVAX[0.0000000348000 00],BTC[0.0000000662749 85],ETH[0.0000001131065646],ETHW[0.0000001131065646],SOL[0.0000000100000000],USD[0.0000000066382131] |
| 07481638 | DOGE[537.5625527800000000],USD[0.0000000012135948] |
| 07481645 | CUSDT[562.4686330800000000],DOGE[125.4658420300000000],ETH[0.0055131700000000],ETHW[0.0050626700000000],LTC[0.1994263000000000],PAXG[0.0075828100000000],SHIB[637421.8893810000000000],SUSHI[5.9824965600000000],TRX[1.00000000000000000],USD[0.0208895879973796] |
| 07481646 | CUSDT[1.00000000000000000],DOGE[384.2631138600000000],USD[100.0000000350016342] |
| 07481648 | CUSDT[1.00000000000000000],DOGE[0.0000036600000000],USD[0.0967169482509582] |
| 07481651 | DOGE[774.5411500000000000],USD[0.1643781564000000] |
| 07481652 | CUSDT[3.00000000000000000],USD[0.0042759717449537] |
| 07481654 | CUSDT[407.6581022600000000],DOGE[476.4344669800000000],USD[23.8407956115979695] |
| 07481662 | CUSDT[1.00000000000000000],DOGE[251.4736481500000000],USD[0.0000000007365630] |
| 07481663 | CUSDT[1.00000000000000000],USD[0.0042278593528846] |
| 07481664 | BRZ[5.00000000000000000],CUSDT[11.00000000000000000],DOGE[420.0134041200000000],TRX[5.00000000000000000],USD[0.0000000015401171] |
| 07481669 | DOGE[143.9506371300000000],TRX[1.00000000000000000],USD[0.0000000029439023] |
| 07481673 | CUSDT[1.00000000000000000],USD[0.0093333353098640] |
| 07481675 | BRZ[1.00000000000000000],DOGE[1377.5432893800000000],TRX[1.00000000000000000],USD[372.3921820462616538] |
| 07481680 | AAVE[0.0000000077061 64],ALGO[0.0003608507550000],AUD[0.0000000083098535],AVAX[0.0000000089069697],BAT[0.0000000014672372],BRZ[0.0000000046870000],BTC[0.0000000045416 91],CUSDT[1.0000000072596842],DOGE[2.0000000008568055],ETH[0.0000000052462103],EUR[0.0000000000692297],GBP[0.0000000002097826 8],GRT[0.0000000023436086],LTC[0.1032939296880000],MATIC[0.0000000091559534],MKR[0.0000000049340000],NEAR[0.0001845231620029],NFT [364224360165237681][1],SGD[0.000000013904669],SHIB[33151.5602406000000000],SOL[4.2397430233899951],SUSHI[0.0000000037356039],TRX[2.0000000085985111],USD[0.5842700655536510],USDT[0.0000000007061090] |
| 07481687 | TRX[1.00000000000000000],USD[0.0046396608883459] |
| 07481689 | DOGE[0.5250000000000000],GRT[0.9820000000000000],USD[28.3161903310000000] |
| 07481695 | CUSDT[6.00000000000000000],GRT[1.00000000000000000],USD[0.0000187346223409] |
| 07481696 | CUSDT[1.00000000000000000],DOGE[302.1572985700000000],TRX[1.00000000000000000],USD[0.0100000031172695] |
| 07481699 | CUSDT[5.00000000000000000],USD[0.0088506383111248],USDT[0.4309117457793400] |
| 07481700 | DOGE[1.00000000000000000],TRX[0.0061725400000000],USD[55.8262066189628619] |
| 07481704 | BAT[3.2235527600000000],BRZ[4.00000000000000000],CUSDT[5.00000000000000000],GRT[2.0395641300000000],TRX[7.00000000000000000],UNI[1.0865264900000000],USD[736.9400714667703436] |
| 07481706 | BRZ[0.0000000943828 35],BTC[0.0045227000000000],CUSDT[0.0000000018200000],SHIB[1487657.4843796400000000],UNI[3.9261279484700000],USD[0.0044112588790419] |
| 07481708 | BRZ[1.00000000000000000],ETH[0.4646527900000000],ETHW[0.4646527900000000],USD[0.0000003414274674] |
| 07481712 | BRZ[3.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0098084155994558] |
| 07481719 | USD[0.0004994718378877],USDT[0.0000000077534243] |
| 07481724 | CUSDT[1.00000000000000000],DOGE[1432.5102635600000000],ETH[0.1818187000000000],ETHW[0.1818187000000000],TRX[3.00000000000000000],USD[0.0000004408924287] |
| 07481726 | CUSDT[1.00000000000000000],LTC[0.0000000008036773] |
| 07481727 | TRX[0.0000010000000000] |
| 07481735 | LTC[1.0974562500000000] |
| 07481739 | BTC[0.0000374900000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0004472296465506] |
| 07481741 | DOGE[0.0000000000527112 8],ETH[0.0000000618339992],TRX[0.0000000000200000],USD[0.0000000090765461] |
| 07481746 | CUSDT[1.00000000000000000],DOGE[3.9499724500000000],USD[0.0000000014653741],USDT[0.0000000015107641] |
| 07481750 | DOGE[0.0000000004132 96],EUR[0.0000000045438920],USD[100.0014673999600030] |
| 07481756 | BRZ[4.00000000000000000],CUSDT[8.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0077933329850506],USDT[1.0531735100000000] |
| 07481759 | BAT[99.9893940000000000],BCH[1.2726016200000000],BTC[0.0044952500000000],CUSDT[3.00000000000000000],DOGE[983.4200098300000000],TRX[1.00000000000000000],UNI[1.2209761200000000],USD[0.0000000090148198] |
| 07481760 | USD[0.0037985724960250] |
| 07481764 | DOGE[0.0000000085567520],USD[0.0010404983222386] |
| 07481773 | CUSDT[1.00000000000000000],TRX[142.8508370100000000],USD[0.0000000004272782] |
| 07481782 | BRZ[7.7215819900000000],CUSDT[6.00000000000000000],USD[13.4168902569187708],USDT[0.0000000036972728] |
| 07481784 | BAT[1.0165555000000000],CUSDT[5.00000000000000000],DOGE[0.0005795900000000],TRX[0.0000121500000000],USD[0.0003763184208403] |
| 07481786 | SHIB[8493.7943575300000000],USD[0.0000000088123718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07481796 | CUSDT[2.000000000000000000],USD[0.00484638535356643] |
| 07481804 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[433.148890000000000000],SHIB[10702272.484564400000000000],TRX[2.000000000000000000],USD[0.000000028340219] |
| 07481807 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0052994948687201] |
| 07481809 | USD[30.000000000000000000] |
| 07481818 | USD[0.0027470680883042] |
| 07481819 | BAT[8.409828350000000000],BRZ[5.000000000000000000],CUSDT[597.987300880000000000],ETHW[1.037050660000000000],TRX[3.000000000000000000],USD[0.000000041757059] |
| 07481820 | CUSDT[937.358658460000000000],DOGE[375.869706110000000000],ETH[0.017288160000000000],ETHW[0.017288160000000000],TRX[134.593514460000000000],USD[0.000032210074230] |
| 07481821 | BRZ[55.596715650000000000],TRX[59.718317050000000000],USD[0.000000028341085] |
| 07481836 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0004580498461821] |
| 07481839 | CUSDT[3.000000000000000000],DOGE[0.000759300000000000],SHIB[687852.524418760000000000],TRX[197.430897730000000000],USD[0.545501224467190 0] |
| 07481851 | BCH[0.044768780000000000],CUSDT[7.000000000000000000],DOGE[1440.039591580000000000],LTC[0.162652080000000000],USD[0.0021721647294539] |
| 07481859 | SOL[0.0000980100000000],USD[0.0000383756474 2],USDT[1.1081113400000000] |
| 07481863 | CUSDT[234.140603300000000000],TRX[29.705351430000000000],USD[15.000000002741518] |
| 07481866 | BAT[1.016555490000000000],SOL[0.0000332900000000],TRX[1.000000000000000000],USD[0.0000013271591288] |
| 07481867 | CUSDT[3.000000000000000000],DOGE[37.875158510000000000],ETH[0.000000088778982],ETHW[0.000000088778982],TRX[2.000000000000000000],USD[0.0003453844626962],USDT[0.000000043161524] |
| 07481871 | CUSDT[1.000000000000000000],DOGE[1263.083940160000000000],TRX[1.000000000000000000],USD[0.0047028412948199] |
| 07481872 | USD[0.0030449444069176] |
| 07481873 | CUSDT[1.000000000000000000],TRX[900.573611350000000000],USD[0.000000006681410] |
| 07481875 | SOL[0.000000075698897] |
| 07481877 | CUSDT[7.000000000000000000],USD[0.0045666746904318] |
| 07481881 | CUSDT[2.000000000000000000],DOGE[225.709369980000000000],TRX[1.000000000000000000],USD[0.000000091704582] |
| 07481886 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0094888329651656] |
| 07481887 | CUSDT[1.000000000000000000],USD[0.000627139793951 1] |
| 07481889 | USD[0.0109380094364921] |
| 07481892 | CUSDT[2.000000000000000000],DOGE[1347.278806260000000000],ETH[0.019352910000000000],ETHW[0.019352910000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000006059089] |
| 07481893 | CUSDT[1.000000000000000000],TRX[3009.873121740000000000],USD[0.000000103795771],USDT[0.000000054158509] |
| 07481895 | BRZ[4.000000000000000000],ETH[0.000093120000000000],ETHW[0.000093120000000000],GRT[0.038476500000000000],TRX[7.831234690000000000],USD[0.978669415558 0342],USDT[1.000000000000000000] |
| 07481900 | CUSDT[4.000000000000000000],USD[0.000002091546029 1] |
| 07481905 | CUSDT[3.000000000000000000],DOGE[0.001232310000000000],TRX[0.977285630000000000],USD[25.149823114494 1542] |
| 07481907 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[402.677875150000000000],NFT [39960256124043873 9][1],SHIB[1945763.750574530000000000],USD[0.1866850042455594] |
| 07481908 | USD[0.000314586729772 4] |
| 07481910 | BTC[0.000004473550051 0],ETH[0.000000060057297] |
| 07481911 | CUSDT[2.000000000000000000],ETH[0.006518840000000000],ETHW[0.006518840000000000],USD[0.0002215985989446 2] |
| 07481913 | CUSDT[1.000000000000000000],DOGE[1.001879080000000000],ETH[0.018970400000000000],ETHW[0.018970400000000000],TRX[2.000000000000000000],USD[0.0000089558867667] |
| 07481915 | BAT[3.265627840000000000],BRZ[5.079529670000000000],CUSDT[1.000000000000000000],DOGE[2.071843490000000000],GRT[3.162522630000000000],TRX[5.000000000000000000],USD[0.0039916421446 11],USDT[2.199427160000000000] |
| 07481917 | CUSDT[1.000000000000000000],DOGE[1014.336408910000000000],SHIB[708114.997875650000000000],TRX[244.850766450000000000],USD[0.000000026102966] |
| 07481919 | MATIC[2.723983272430603 2] |
| 07481920 | USD[1.8162070000000000] |
| 07481923 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],SOL[0.000043030000000000],USD[0.000001244706001 7] |
| 07481924 | BRZ[1.000000000000000000],BTC[0.001774860000000000],CUSDT[6.000000000000000000],DOGE[846.439647810000000000],GRT[106.887108360000000000],LINK[3.952439850000000000],TRX[1.000000000000000000],USD[0.000115513441687 6] |
| 07481925 | CUSDT[9.000000000000000000],USD[0.8795631017447854] |
| 07481933 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000387137204424 1] |
| 07481935 | BRZ[1.000000000000000000],DOGE[169.799831260000000000],USD[0.000000007272467] |
| 07481940 | BRZ[1.000000000000000000],DOGE[759.384257570000000000],ETH[0.077325390000000000],ETHW[0.077325390000000000],TRX[1541.783855290000000000],USD[0.0000313495803900] |
| 07481942 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0056356692907245] |
| 07481943 | DOGE[0.000000073744300],USD[0.001769808799 2337] |
| 07481946 | BAT[2.092626140000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000483779832] |
| 07481948 | TRX[2.000000000000000000],USD[0.000007268872101 0] |
| 07481949 | CUSDT[18.000000000000000000],TRX[3.000000000000000000],USD[10.695042688005443 5] |
| 07481951 | CUSDT[1.000000000000000000],DOGE[300.611664570000000000],USD[10.000000012868194] |
| 07481952 | SOL[0.000000009623685] |
| 07481953 | CUSDT[1.000000000000000000],USD[0.0063244898168731] |
| 07481957 | BRZ[2.418858000000000000],CUSDT[1.329019930000000000],DOGE[2204.665684120000000000],GRT[11.252489000000000000],SHIB[7905827.584224050000000000],SOL[5.120083920000000000],TRX[0.684854400000000000],USD[0.0000038678082 13] |
| 07481958 | CUSDT[4.000000000000000000],USD[16.656590769494 2586] |
| 07481959 | CUSDT[3.000000000000000000],DOGE[0.085180430000000000],ETH[0.000040000000000000],ETHW[0.000040000000000000],TRX[1.000000000000000000],USD[0.0037493013163459] |
| 07481960 | CUSDT[2.000000000000000000],DOGE[419.260748780000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0024307052403902] |
| 07481962 | CUSDT[8.000000000000000000],ETH[0.168458520000000000],ETHW[0.168139740000000000],LTC[2.068727930000000000],USD[0.0081253024476321] |
| 07481963 | CUSDT[1.000000000000000000],TRX[927.544663130000000000],USD[0.000000001001136] |
| 07481964 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000004264319574 0],USDT[0.0000272221597068] |
| 07481966 | SHIB[3.000000000000000000],TRX[1.000000002725580 0],USD[0.680973033451693 5] |
| 07481967 | BAT[0.260473090000000000],BTC[0.000000000034104],USD[20.621309912000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07481971 | BTC[0.000000005241490],USD[0.000000139766022],USDT[0.000000006606224] |
| 07481972 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.000000020038276] |
| 07481974 | BTC[0.000000008116992],DOGE[0.000000028605603],ETH[0.067427923383914],NFT [4285742600834079231](1),SHIB[0.000000089787986],SOL[0.000000002017461],USD[0.219778666195531] |
| 07481977 | BAT[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.000000094677492],GRT[1.000000000000000],SUSHI[0.000000074850000],TRX[1.000000000000000],USD[0.001702180801348],USDT[1.000000000000000] |
| 07481980 | BTC[0.000000007800000],DOGE[0.000000084357756],NFT [3964285033977380171],SOL[0.000000091222587],USD[0.000000017491000] |
| 07481981 | USDT[7.000000000000000],DOGE[2868.599572500000000],TRX[3.000000000000000],USD[0.000000214774965] |
| 07481983 | USDT[3.000000000000000],DOGE[214.130304720000000],LTC[0.095806250000000],USD[0.000002612667113] |
| 07481987 | BTC[0.000000089758155],CUSDT[1.000000000000000] |
| 07481997 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[24334.450841020000000],KSHIB[2278.879205670000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.000000028085137] |
| 07482001 | BAT[1.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.206778747229039] |
| 07482002 | DOGE[0.000007091234514],ETH[0.000000082370000],ETHW[0.000000082370000],TRX[10.144171016532800],USD[0.000000006840460] |
| 07482005 | BAT[1.000000000000000],DOGE[2413.398535900000000],TRX[1.000000000000000],USD[238.796133924398142] |
| 07482006 | SHIB[1.000000000000000],USD[0.000000083468480] |
| 07482008 | CUSDT[3.000000000000000],ETH[0.012604210000000],ETHW[0.012452760000000],NFT [4216806327243217801],SOL[1.402495180000000],USD[18.754792338105671] |
| 07482010 | CUSDT[1.000000000000000],DOGE[0.000042760000000],TRX[1.007498930000000],USD[28.064137548867950] |
| 07482011 | USD[0.001769603874170],USDT[0.000000005000000] |
| 07482016 | CUSDT[1.000000000000000],DOGE[227.978073840000000],TRX[2.000000000000000],USD[0.000000069829904] |
| 07482017 | CUSDT[1.000000000000000],TRX[71.610902100000000],USD[0.000000016359285] |
| 07482018 | CUSDT[2.000000000000000],DOGE[0.994939430000000],ETH[0.003138360000000],ETHW[0.003097320000000],USD[0.008399167446092] |
| 07482021 | CUSDT[1.228372510000000],DOGE[160.571359410000000],USD[0.544243225860979] |
| 07482024 | CUSDT[5.000000000000000],USD[0.006066378128523] |
| 07482026 | DOGE[10039.704300870000000],GRT[1.000000000000000],SOL[21.772630910000000],USD[0.000001970960160] |
| 07482027 | DOGE[1669.314126860000000],USD[0.000000041645500] |
| 07482031 | USD[0.006770935329600] |
| 07482032 | USD[0.000000006976817] |
| 07482039 | BTC[0.002541757132740],CUSDT[6.000000011500000],DOGE[824.778097627692603],KSHIB[2252.301632776229524],USD[0.000000007859024],USDT[0.000000029787774] |
| 07482043 | BAT[1.016555500000000],CUSDT[1.000000000000000],DOGE[3576.085267190000000],SOL[22.618962570000000],USD[0.000003803099742] |
| 07482044 | DOGE[0.998931250000000],USD[16.362677940971897] |
| 07482051 | USD[0.009852328023510] |
| 07482063 | CUSDT[1.000000000000000],DOGE[691.983179320000000],TRX[1.000000000000000],USD[0.000000049107420] |
| 07482066 | ALGO[0.000511780000000],BCH[0.007196850000000],BRZ[11.492550290000000],BTC[0.000263030000000],CUSDT[258.667503370000000],DAI[3.283432520000000],DOGE[29.363943430000000],ETH[0.002096320000000],ETHW[0.002068960000000],GRT[3.204919060000000],SUSHI[0.716704460000000],TRX[130.618057240000000],USD[0.000000324166635] |
| 07482067 | BRZ[1.000000000000000],DOGE[184.816428490000000],USD[0.000000013438672] |
| 07482068 | USD[0.805440905093656],USDT[0.000000127948085] |
| 07482080 | USD[0.845916509480000] |
| 07482084 | TRX[2.000000000000000],USD[0.006404334371850] |
| 07482085 | DOGE[119.827613330000000],USD[0.000000132825229] |
| 07482087 | CUSDT[2.000000000000000],USD[0.006295931041374] |
| 07482096 | CUSDT[1.000000000000000],DOGE[4695.014135290000000],USD[0.000000016038019] |
| 07482100 | BTC[0.000334900000000],SOL[118.524000000000000] |
| 07482102 | AAVE[0.000000095362292],CAD[0.000000072364630],MKR[0.000000058837450],USD[0.008805433852956],YFI[0.000000003359702] |
| 07482105 | CUSDT[2035.872905120000000],DOGE[239.051821030000000],TRX[750.000494210000000],USD[0.043613220596462] |
| 07482110 | BRZ[0.926781190593027],BTC[0.000000012280000],CUSDT[12.911924707222000],DOGE[0.000000029582596],ETH[0.000000044770000],USD[0.003564098116491] |
| 07482117 | DOGE[370.061800240000000],USD[100.000000019762408] |
| 07482120 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.000465999508056] |
| 07482121 | USD[0.009880936345172] |
| 07482126 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.004905078849076],USDT[1.000000000000000] |
| 07482127 | DOGE[1.000000000000000],TRX[599.845335870000000],USD[0.000000014332132] |
| 07482135 | CUSDT[1.000000000000000],DOGE[765.853856930000000],USD[0.000000036961505] |
| 07482136 | TRX[30.503817520000000],USD[0.000000003702968] |
| 07482145 | CUSDT[1.000000000000000],DOGE[9.034899180000000],TRX[1.000000000000000],USD[0.008881601488033] |
| 07482148 | BTC[0.000015794000000],ETHW[5.320000000000000] |
| 07482149 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[738.682867420000000],LINK[2.420780660000000],TRX[1.000000000000000],USD[0.010004138617106] |
| 07482153 | BAT[2.000000000000000],BRZ[6.000000000000000],CUSDT[16.000000000000000],DOGE[5.000000000000000],USD[0.851367835036107],USDT[1.000000000000000] |
| 07482159 | CUSDT[2.000000000000000],SHIB[950724.361499589479270],TRX[241.900447320000000],USD[0.000000028842050] |
| 07482160 | BAT[92.786762250000000],CUSDT[4.000000000000000],ETH[0.013884900000000],ETHW[0.013707060000000],TRX[515.594982000000000],USD[0.000010068783331] |
| 07482161 | USD[0.001981530460838] |
| 07482164 | BTC[0.000000010000000],DOGE[0.968975910000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.007987909970778248],USDT[2.000000000000000] |
| 07482165 | BTC[0.000008100000000],DOGE[0.222859560000000],ETH[0.000015880000000],ETHW[0.000015880000000],USD[0.007365907263976] |
| 07482167 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[432.802618830000000],ETH[0.118187300000000],ETHW[0.118187300000000],USD[0.000610204973404] |
| 07482170 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.007357221671870] |
| 07482171 | CUSDT[1.000000000000000],DOGE[181.117789440000000],ETH[0.024147250000000],ETHW[0.024147250000000],TRX[1.000000000000000],USD[50.000016900908353] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07482172 | BTC[0.006538750000000000],CUSDT[9.000000000000000000],ETH[0.123620530000000000],ETHW[0.123620530000000000],USD[0.269833268879432] |
| 07482173 | BTC[0.000000008070465],USD[0.00000000977895528] |
| 07482174 | CUSDT[1.000000000000000000],DOGE[271.073347100000000000],USD[0.0000000057647480] |
| 07482176 | USD[0.0000000024002420],USDT[0.0000000035940070] |
| 07482180 | CUSDT[5.000000000000000000],TRX[3.000000000000000000],USD[0.0163737821544027] |
| 07482185 | TRX[1119.798321610000000000],USD[0.00403890561904067] |
| 07482192 | BTC[0.000000014520023],CUSDT[1.000000000000000000],ETH[0.000000008708770],ETHW[0.000000008708770],USD[0.0051290764496322],YFI[0.000000016856364] |
| 07482198 | CUSDT[1.000000000000000000],DOGE[246.727425920000000000],USD[0.000000028616256] |
| 07482203 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0223875948860032] |
| 07482205 | CUSDT[1.000000000000000000],DOGE[361.399014610000000000],USD[0.0000000018469133] |
| 07482206 | BCH[0.000000084842172],BTC[0.000000092880215],DOGE[0.000000070022130],ETH[5.945538575544260],ETHW[5.972295407843033],MATIC[2308.340074290000000000],SHIB[2.000000000000000000],USD[0.0706054133917938],USDT[0.000000108264667] |
| 07482207 | BRZ[1.000000000000000000],USD[0.0087418137165706],USDT[1.0938641200000000] |
| 07482208 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.0000950618364402] |
| 07482210 | CUSDT[1.000000000000000000],DOGE[537.627770930000000000],SHIB[4417602.109124750000000000],USD[0.0001765017346037] |
| 07482212 | BRZ[1.000000000000000000],DOGE[0.995640750000000000],TRX[3.000000000000000000],USD[0.0023990041677375] |
| 07482213 | BTC[0.016595740000000000],CUSDT[2.000000000000000000],DOGE[1823.362858210000000000],TRX[1.000000000000000000],USD[89.000026941025207] |
| 07482219 | CUSDT[234.057413340000000000],USD[5.5496578487005891] |
| 07482221 | CUSDT[1.000000000000000000],DOGE[35.885246870000000000],TRX[133.848809220000000000],USD[0.0000000034204063] |
| 07482223 | CUSDT[2.000000000000000000],ETH[0.043448525978204],ETHW[0.042910105978204],USD[0.0001173070050761] |
| 07482224 | BRZ[1.000000000000000000],DOGE[0.000043410000000000],USD[0.0008315842883707] |
| 07482225 | DOGE[0.000000000975163],LINK[0.432577333678968],NFT[44069399495018909][1],USD[0.000000059655537] |
| 07482230 | TRX[2.000000000000000000],USD[0.0034278029855483],USDT[1.0000000000000000] |
| 07482231 | BCH[0.000000024266930],BTC[0.000000029155405],DOGE[13.423898963715948],ETH[0.000000095514800],ETHW[0.000000095514800],USD[0.0000000021594645] |
| 07482233 | CUSDT[2.000000000000000000],DOGE[0.002304320000000000],USD[0.0000000113200783] |
| 07482235 | CUSDT[36.000000000000000000],ETH[0.000000826281182000000000],GRT[190.166166210000000000],LINK[11.413291710000000000],LTC[1.889878690000000000],MATIC[161.080096570000000000],SHIB[7370712.643567490000000000],SOL[0.000106120000000000],TRX[1.000000000000000000],UNI[11.706036420000000000],USD[0.179288834200662270],USDT[1.108586950000000000] |
| 07482237 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0079018028364589],USDT[0.0000000040706602] |
| 07482241 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0037338993406947] |
| 07482246 | CUSDT[1.000000000000000000],USD[0.0049277177758800] |
| 07482247 | USD[0.1683891785573288] |
| 07482250 | DOGE[0.000000009433350],ETH[0.000000003708000],LTC[0.000000097782658],USD[0.0000000058156184] |
| 07482253 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0000016747962126] |
| 07482254 | DOGE[154.597307300000000000],USD[0.0000000013142580] |
| 07482258 | DOGE[241.762456040000000000],TRX[1.000000000000000000],USD[0.0000000005813708] |
| 07482265 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.0729330703882046] |
| 07482268 | CUSDT[1.000000000000000000],DOGE[176.132112040000000000],USD[0.000000020890472] |
| 07482270 | BAT[40.482593310000000000],BCH[0.040417330000000000],BTC[0.008524500000000000],CUSDT[10.000000000000000000],DOGE[428.522613010000000000],ETH[0.021752270000000000],ETHW[0.021752270000000000],LTC[0.190329470000000000],TRX[196.517350720000000000],USD[0.0004009749686510],YFI[0.0021581900000000] |
| 07482276 | CUSDT[40242.749180060000000000],TRX[1324.970443200000000000],USD[0.000000008525823] |
| 07482277 | CUSDT[1.000000000000000000],DOGE[0.585087190000000000],USD[0.8243650261548757] |
| 07482281 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[42.861778576271075] |
| 07482282 | BTC[0.000002070000000],DOGE[892.746000000000000000],USD[507.893339946500000] |
| 07482283 | BRZ[1.000000000000000000],BTC[0.000445950000000000],CUSDT[469.705824940000000000],DOGE[176.951450670000000000],GRT[90.303366030000000000],TRX[358.759375630000000000],USD[90.202542149334660] |
| 07482286 | CUSDT[13.000000000000000000],KSHIB[1021.758449740000000000],NFT[339206687999935865][1],USD[0.000000041402532] |
| 07482289 | CUSDT[2.000000000000000000],USD[0.0063271841341507] |
| 07482292 | CUSDT[1.000000000000000000],DOGE[178.977502950000000000],USD[0.0000000020740760] |
| 07482293 | CUSDT[16.000000000000000000],ETH[0.000000026455489],SOL[0.000000081161947],TRX[0.000000034923599],USD[0.0049757669600872],USDT[0.000000048948479] |
| 07482296 | USD[40.0000000000000000] |
| 07482297 | BAT[277.666399690000000000],BCH[0.085316590000000000],BRZ[30.734435010000000000],BTC[0.016839700000000000],CUSDT[526.037597870000000000],DOGE[1119.871286200000000000],ETH[0.102249490000000000],ETHW[0.102249490000000000],GRT[51.415344110000000000],LTC[2.881274010000000000],SHIB[821470.280628400000000000],SUSHI[11.532406860000000000],TRX[4539.134655010000000000],USD[0.0000000092904835] |
| 07482300 | USD[0.0065741396368850] |
| 07482307 | BRZ[1.000000000000000000],DOGE[1325.751513160000000000],USD[0.000000051238926],USDT[1.000000000000000000] |
| 07482310 | CUSDT[2.000000000000000000],USD[0.0032690290097184] |
| 07482324 | DOGE[0.232050000000000000],SOL[1.992400000000000000],USD[0.7263761362000000],USDT[0.200055000000000000] |
| 07482331 | CUSDT[1.000000000000000000],ETH[0.028435670000000000],ETHW[0.028435670000000000],USD[0.0000002811540611] |
| 07482336 | TRX[711.565544640000000000],USD[0.0000000067583134] |
| 07482337 | USD[3.4479704477121536] |
| 07482344 | AAVE[0.001840000000000000],BAT[0.460000000000000000],BTC[0.000572000000000000],DOGE[1.692000000000000000],ETH[0.005857590000000000],ETHW[0.421585786389777770],GRT[0.600658850000000000],LINK[0.077459350000000000],LTC[0.009350000000000000],NFT[312968941997590114][1],NFT[314250737772320297][1],NFT[401206235683235427][1],NFT[420809779173174358][1],SOL[0.004395000000000000],SUSHI[0.494000000000000000],TRX[0.800000000000000000],UNI[0.061600000000000000],USD[0.0049980107145878],USDT[0.0067089659080378],YFI[0.0009740000000000] |
| 07482346 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],USD[0.0099126274520447] |
| 07482350 | CUSDT[1.000000000000000000],DOGE[184.941877020000000000],USD[0.0000000004637258] |
| 07482353 | BRZ[1.000000000000000000],BTC[0.003538690000000000],DOGE[95.772059810000000000],TRX[2.000000000000000000],USD[0.0004642190137466] |
| 07482357 | CUSDT[1.000000000000000000],DOGE[90.201798920000000000],USD[0.0000000185168836] |
| 07482361 | BCH[0.000000040570000],BTC[0.000000000291950],ETH[0.000000031124133],GRT[0.000000009668877],TRX[0.000000098010712],USD[0.0001177341438613] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07482363 | USD[409.1059845328600000] |
| 07482364 | BRZ[1.0000000000000000],DOGE[353.5031883100000000],USD[0.0000000016848672] |
| 07482370 | BAT[2.0000000000000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[7850.3324709100000000],GRT[2.0000000000000000],TRX[5.0000000000000000],USD[0.0000000106288344] |
| 07482372 | CUSDT[2.0000000000000000],DOGE[334.9057145000000000],LINK[2.4049159000000000],TRX[618.7403201900000000],USD[0.0000004018694459] |
| 07482374 | DOGE[740.6928151800000000],USD[0.0000000026654982] |
| 07482380 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[11.1535204800000000],USD[11.6810005063104917] |
| 07482383 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0050891200796040] |
| 07482384 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0006705006642175] |
| 07482385 | BRZ[1.0000000000000000],BTC[0.0003654360000000],CUSDT[3.0000000000000000],DOGE[186.0083202200000000],LINK[1.1775465700000000],LTC[0.0625430400000000],USD[0.0003871325656020] |
| 07482387 | SOL[3.8034344600000000],USD[0.6252379611569216] |
| 07482390 | BTC[0.0016364200000000],CUSDT[3.0000000000000000],DOGE[93.8267842500000000],ETH[0.0206717900000000],ETHW[0.0206717900000000],SOL[0.1559975000000000],USD[0.0004949250819818] |
| 07482399 | USD[0.1000000000000000] |
| 07482403 | DOGE[0.0098620900000000],DOGE[1.0000000000000000],SHIB[470143.9491256400000000],TRX[1.0097261900000000],USD[134.3614828484315038] |
| 07482405 | NFT (381464084172229933)[1],NFT (445027237470587305)[1],NFT (488429414643064471)[1],USD[1.0109392990374284] |
| 07482406 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GRT[1.0044447100000000],LINK[0.0000029000000000],SHIB[47826759.4155350100000000],TRX[3851.4001111500000000],USD[0.0066955111152253],USDT[0.0000000007814909] |
| 07482407 | CUSDT[3.0000000000000000],USD[0.2696755962095669] |
| 07482408 | BAT[1.0000000000000000],BTC[0.0090594361200000],CUSDT[8.0000000000000000],DOGE[267.0998566400000000],ETH[0.0298264500000000],ETHW[0.0298264500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[209.1334690310502602] |
| 07482410 | CUSDT[1.0000000000000000],DOGE[108.7844363000000000],USD[14.0692530519128976] |
| 07482415 | BTC[0.0053563777012913],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000130386886],USDT[0.7004988238269993] |
| 07482416 | DOGE[241.2672947800000000],TRX[1.0000000000000000],USD[0.0000000016841470] |
| 07482417 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[287.4387944635090944] |
| 07482418 | BCH[0.0262580000000000],BTC[0.0004272700000000],CUSDT[4.0000000000000000],DOGE[265.4038599700000000],ETH[0.0085226600000000],ETHW[0.0085226600000000],USD[0.0027459945444118] |
| 07482419 | AVAX[0.0001290500000000],BRZ[7.0000000000000000],BTC[0.0053973700000000],DOGE[5.0000000000000000],ETH[0.0419787400000000],ETHW[0.1558453600000000],GRT[1832.4104603500000000],MATIC[364.9609205000000000],SHIB[3966832.7382660200000000],SOL[2.4184281700000000],TRX[1.0000000000000000],UNI[5.2025185000000000],USD[50.3901749336640842],USDT[0.0006732627776316] |
| 07482421 | CUSDT[3.0000000000000000],USD[0.0071968795641129] |
| 07482422 | CUSDT[53.8891839700000000],DOGE[0.0000738700000000],USD[0.0097573147940796] |
| 07482424 | NFT (412345791080242014)[1],USD[0.0096968494599064],USDT[0.0000000011733400] |
| 07482425 | CUSDT[4.0000000000000000],DOGE[1131.0030980500000000],USD[0.0000000066909712] |
| 07482427 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006888362224241] |
| 07482431 | BRZ[2.0000000000000000],DOGE[4866.0843138370082727],GRT[1.0001917300000000],KSHIB[2085.2655333433360298],NFT (309625430786151296)[1],NFT (326267591948813396)[1],NFT (326813863476243420)[1],NFT (328158101922672600)[1],NFT (349379440637497070)[1],NFT (364056986760145565)[1],NFT (368013011055444376)[1],NFT (389683995698787436)[1],NFT (440826946858825907)[1],NFT (478983730571820445)[1],NFT (543777247416086927)[1],NFT (558525153173224408)[1],SHIB[3432535.8106814300000000],SOL[3.3935827700000000],TRX[1.0000000000000000],USD[0.0000034526399063],USDT[0.0000003372161B] |
| 07482432 | BF_POINT[300.0000000000000000],DOGE[1.0000000000000000],NFT (488884413035894171)[1],NFT (552398759517870602)[1],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0027321974224840],USDT[0.0000955940187532] |
| 07482434 | SHIB[2924.2249244400000000],USD[0.0000000045515734] |
| 07482436 | CUSDT[8.0000000000000000],USD[0.0004143621029078] |
| 07482441 | DOGE[2567.6280000000000000],KSHIB[1998.0000000000000000],LTC[1.9980000000000000],SHIB[1198800.0000000000000000],SUSHI[0.4950000000000000],TRX[4495.7140000000000000],USD[0.5135471800000000] |
| 07482442 | DOGE[193.8394619500000000],USD[0.0000000023429215] |
| 07482452 | CUSDT[4.0000000000000000],DOGE[2225.0417030800000000],ETH[0.0149295900000000],ETHW[0.0149295900000000],GRT[1.0000000000000000],USD[0.0000335023875693] |
| 07482456 | CUSDT[1.4391970600000000],GRT[2.0000000000000000],TRX[1.0409816996820000],USD[0.0000001096825889],USDT[1.0004687417262284] |
| 07482458 | CUSDT[3.0000000000000000],USD[0.0008902274967416] |
| 07482464 | CUSDT[1.0000000000000000],DOGE[1644.3023894000000000],USD[0.0000002323288368] |
| 07482468 | BTC[0.0000000029738061],USD[0.0086148277508718] |
| 07482471 | ETH[0.0000002358600000],TRX[0.0000000088856085] |
| 07482475 | BRZ[2.0000000000000000],CUSDT[12.8775593200000000],DOGE[0.8829272900000000],GRT[1.0000000000000000],TRX[10.0396603700000000],USD[0.0847578407153201] |
| 07482482 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000479000000000],USD[0.0152454507731111] |
| 07482483 | BTC[0.0005809000000000],DAI[0.0642690000000000],ETH[0.0000000007066292],NFT (464859697780704364)[1],SOL[0.0071440075175616],USD[0.0081368245782069],USDT[0.0000000076389358] |
| 07482489 | CUSDT[1.0000000000000000],USD[33.0972457606815388] |
| 07482490 | USD[0.0000010073197396] |
| 07482493 | CUSDT[7.0000000000000000],USD[0.0043083631731828] |
| 07482495 | DOGE[7.4380665600000000],USD[0.0000000018359552] |
| 07482503 | CUSDT[6.0000000000000000],DOGE[186.8251152600000000],USD[0.0000000107446144] |
| 07482504 | CUSDT[12.0000000000000000],DOGE[158.6811184207810013],ETH[0.0095493100000000],ETHW[0.0094261900000000],KSHIB[129.4694030400000000],LINK[0.5321350200000000],SOL[0.3638303961720000],SUSHI[0.0000000035908032],USD[0.0064390539177093],USDT[0.0061101518013460] |
| 07482506 | BTC[0.0037039000000000],USD[0.0004378065912328] |
| 07482507 | USD[0.0088444583326106] |
| 07482509 | CUSDT[1.0000000000000000],TRX[673.1637198300000000],USD[0.0000000008955532] |
| 07482511 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0007921300000000],ETHW[0.0007921300000000],USD[0.0016331352039370],USDT[1.0000000000000000] |
| 07482512 | TRX[2.0000000000000000],USD[0.0000000833912118] |
| 07482516 | BTC[0.0001825500000000],DOGE[16.1185767300000000],ETH[0.0033662100000000],ETHW[0.0033251700000000],TRX[1.0000000000000000],USD[0.0039447441297290] |
| 07482518 | DOGE[240.6247459000000000],USD[0.0000000024844517] |
| 07482519 | DOGE[3303.8744822600000000],TRX[1.0000000000000000],USD[0.0000000037166195] |
| 07482521 | DOGE[41.9240460800000000],USD[0.0000001596872] |
| 07482522 | CUSDT[1.0000000000000000],DOGE[78.4180015100000000],USD[0.0000000030543315] |
| 07482523 | CUSDT[3.0000000000000000],USD[0.0096707663414731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07482526 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[76.560824070000000],USD[0.937943136524126] |
| 07482529 | BAT[3.241529030000000],BRZ[7.529507760000000],CUSDT[18.000000000000000],DOGE[2.000000000000000],ETH[0.000011934943682],ETHW[0.000011911345076],GRT[1.004515070000000],LINK[0.000570280000000],SHIB[83.059473380000000],SOL[0.000000104138566],SUSHI[0.000057550000000],TRX[8.000590660000000],USD[30.309482941037462],USDT[2.182698670000000] |
| 07482530 | TRX[1.000000000000000],USD[0.005605892320802] |
| 07482531 | BTC[0.000000076157459],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000075468664] |
| 07482536 | AUD[0.000083135884984 9],BAT[1.000000000000000],BTC[0.000000005744000],EUR[1.000000000000000],TRX[0.830789616960000],USD[1.423006303253320] |
| 07482540 | BRZ[1.000000000000000],BTC[0.000000000248 7104],CAD[0.000000021400669],DOGE[0.000000016886592],ETH[0.000000089865350],ETHW[0.000000089865350],GRT[0.000000027011775],KSHIB[0.000000069319555],LINK[0.000000067275908],MATIC[0.000000089121435],SHIB[5.000000091040749],SOL[0.000000007517462],SUSHI[0.000000067165838],TRX[1.000000033206800],USD[0.060700668173441],USDT[0.000001319099591],YFI[0.000000053280000] |
| 07482541 | CUSDT[7.000000000000000],TRX[791.134945030000000],USD[0.410733068697615 9] |
| 07482542 | CUSDT[2.000000000000000],DOGE[0.000161490000000],USD[0.007140316500221 4] |
| 07482543 | CUSDT[1.000000000000000],DOGE[152.478224770000000],TRX[74.372838020000000],USD[0.000000024816104] |
| 07482544 | CUSDT[1.000000000000000],DOGE[31.032936860000000],USD[4.182479681936 0058] |
| 07482545 | USD[0.000000000385664] |
| 07482546 | USD[0.008079393691551 9] |
| 07482551 | CUSDT[3.000000000000000],DOGE[260.861806500000000],USD[0.000000010854 4260] |
| 07482552 | ETH[0.000000019744500] |
| 07482556 | USD[0.000559094374928 1],USDT[0.000000159233883] |
| 07482557 | BTC[0.000000080226360],DOGE[0.000000040783717] |
| 07482559 | CUSDT[1.000000000000000],DOGE[134.905800570000000],USD[0.000000061062023] |
| 07482561 | CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.008773097344 3289] |
| 07482563 | AVAX[0.202876890000000],BCH[0.078151700000000],BTC[0.002219080000000],DOGE[1462.679716970000000],ETH[0.199041790000000],ETHW[0.198830670000000],KSHIB[205.387646590000000],SHIB[7005411.107435170000000],SOL[0.751188040000000],SUSHI[7.033149860000000],TRX[2478.803885800000000],USD[17.036849695319846 0] |
| 07482571 | BAT[2.070776380000000],BRZ[2.000000000000000],BTC[0.000000030466685],CUSDT[23.000000000000000],DOGE[7.097165350000000],SOL[0.000000047674440],TRX[5.000000000000000],USD[0.004061689993559 5] |
| 07482579 | CUSDT[2.000000000000000],DOGE[68.160906410000000],USD[0.010000004203168 8] |
| 07482584 | CUSDT[2.000000000000000],ETH[0.002314130000000],ETHW[0.002314130000000],USD[0.000016426736360 2] |
| 07482585 | CUSDT[1.000000000000000],DOGE[377.030203960000000],USD[0.000000013382696] |
| 07482586 | CUSDT[2.000000000000000],DOGE[163.632708970000000],SHIB[1999200.319872050000000],USD[0.000000025589618] |
| 07482596 | DOGE[1.000000000000000],SOL[1.000000000000000],TRX[0.926305000000000],USD[0.611528435823089 6],USDT[1.000000000000000] |
| 07482597 | CUSDT[2.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.000599481348777 3] |
| 07482602 | CUSDT[1.000000000000000],USD[0.006726083680067 1] |
| 07482606 | DOGE[420.248730680000000],USD[0.000000005421 6950] |
| 07482608 | BTC[0.000860040000000],CUSDT[1.000000000000000],DOGE[102.366744020000000],USD[0.000348822697112 4] |
| 07482614 | CUSDT[1.000000000000000],DOGE[49.438943380000000],ETH[0.056978480000000],ETHW[0.056978480000000],TRX[1.000000000000000],USD[80.000021344020029 8] |
| 07482617 | USD[0.000000011844097 8],USDT[0.000000044661772] |
| 07482618 | DOGE[0.000264767973737 7],USD[0.472748937567559 0] |
| 07482622 | CUSDT[0.000000050134640],USD[0.000000007534210 2] |
| 07482624 | AAVE[0.008200000000000],BAT[0.563000000000000],BCH[0.000540000000000],BTC[0.000072410850000],DOGE[0.183000000000000],ETH[0.000758000000000],ETHW[0.000758000000000],GRT[0.656000000000000],LINK[0.167800000000000],MATIC[9.950000000000000],MKR[0.000722000000000],SOL[0.000740000000000],SUSHI[0.380500000000000],TRX[0.375000000000000],UNI[0.079100000000000],USD[57.906286056500000],WBTC[0.000065400000000] |
| 07482625 | CUSDT[2.000000000000000],DOGE[250.493421850000000],USD[0.000000005458 0265] |
| 07482627 | CUSDT[1.000000000000000],USD[41.824085550000000],USD[0.000000014385390] |
| 07482631 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.079875880000000],ETHW[0.078887830000000],TRX[1.000000000000000],USD[0.000251184391393] |
| 07482632 | CUSDT[2.000000000000000],DOGE[80.305540060000000],TRX[1.000000000000000],USD[4.932719972505579 0] |
| 07482635 | SHIB[20449897.750511240000000],TRX[1.000000000000000],USD[0.010000000001820] |
| 07482640 | CUSDT[2.000000000000000],DOGE[231.345847820000000],USD[0.000000007026241] |
| 07482641 | DOGE[83.371533297737 3250],USD[0.002806976904 71709] |
| 07482650 | CUSDT[2.000000000000000],DOGE[1.000000079591953],ETH[0.000000059800144] |
| 07482651 | CUSDT[1.000000000000000],USD[0.008280912056837] |
| 07482653 | BTC[0.000000035246220],CUSDT[12.000000005422876 8],DOGE[60.004728770907222 1],ETH[0.000000044995373],ETHW[0.344268044499537 3],TRX[5.000000000000000],USD[0.000924470228263 0],YFI[0.000000025500000] |
| 07482654 | CUSDT[1.000000000000000],USD[16.771785360149774 5] |
| 07482659 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[19466.694662329183318],ETH[0.000000000834 50059],GRT[1.000000000000000],TRX[1.000000000000000],USDT[1.000000000000000] |
| 07482660 | DOGE[5.468535677079315 9],USD[0.000189839692111],USDT[0.000000005958698 3] |
| 07482662 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000073430000000],TRX[2.000000000000000],USD[0.696199212682355 8] |
| 07482663 | CUSDT[4.000000000000000],USD[0.007129689173839 8],USDT[1.105180420000000 0] |
| 07482666 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.002524130372687] |
| 07482669 | DOGE[120340.964000000000000],USD[39.549867117385588 0] |
| 07482670 | SOL[0.754034580000000],USD[10.000001073933316 0] |
| 07482671 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],TRX[4.000000000000000],USD[0.000976938613701 0] |
| 07482678 | CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.002623524672855 1] |
| 07482679 | USD[30.000000000000000] |
| 07482682 | DOGE[1753.147151200000000],USD[500.000000014190080] |
| 07482683 | BF_POINT[200.000000000000000],NFT [291222296035270197][1] |
| 07482688 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.007605556572286 8] |
| 07482692 | DOGE[251.658087050000000],TRX[1.000000000000000],USD[0.000000020967930] |
| 07482693 | CUSDT[2.000000000000000],DOGE[108.492022500000000],TRX[0.000999070000000],USD[0.004656405635 2154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07482697 | BTC[0.000000010000000],ETH[0.000000039150828],NFT (46193196175079816 9)[1],SHIB[3.000000000000000],USD[0.003743824429377 3] |
| 07482698 | CUSDT[1.000000000000000],DOGE[836.321892590000000 0],TRX[2.000000000000000],USD[0.000000052483412] |
| 07482699 | CUSDT[1.000000000000000],DOGE[240.999198210000000 0],USD[0.000000036700815] |
| 07482701 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.003187329652990 7],USDT[0.000000020335020] |
| 07482702 | CUSDT[0.000000000000000],DOGE[4362.631024480000000 0],USD[0.000000028573330] |
| 07482704 | BAT[1.000000000000000],DOGE[6524.670267630000000 0],USD[0.000000006704930] |
| 07482708 | CUSDT[3.000000000000000],USD[0.009679228431726] |
| 07482710 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.008210750542666 2] |
| 07482711 | BAT[1.016555500000000],BRZ[5.079529670000000],CUSDT[25.000000000000000],GRT[2.039470980000000 0],TRX[2.000000000000000],USD[48.484967817309301 5],USDT[2.172953750000000 0] |
| 07482712 | CUSDT[1.000000000000000],TRX[127.281618470000000 0],USD[0.000000003661764] |
| 07482713 | ETH[0.000000100000000],NFT (410550303586080719)[1] |
| 07482718 | LTC[0.000000009680263],TRX[0.000000038477336],USD[1.330692100000000 0] |
| 07482719 | USD[20.000000000000000] |
| 07482720 | BCH[0.000000057446831],CUSDT[8.000000000000000],DOGE[0.000000069839525],NFT (302796664449462943)[1],SOL[0.000000009600487 2],USD[0.000000016476111],USDT[0.040043405859932 8] |
| 07482722 | USD[0.000000027720239 75] |
| 07482723 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],TRX[97.505637140000000 0],USD[5.080996160633804 0],USDT[1.108394710000000 0] |
| 07482730 | USD[0.166912600000000] |
| 07482732 | BCH[0.000000008726609],BTC[0.000000069335210],CUSDT[1.000000000000000],DOGE[0.000000034968601],ETH[0.000000004766784],GRT[25.805600610000000 0],LINK[0.000000026600000],LTC[0.000000052300000],SOL[0.000000031500000],SUSHI[0.000000007650000],TRX[0.000000006100000],UNI[0.000000084250000],USD[0.001882345138564 7] |
| 07482739 | CUSDT[3.000000000000000],DOGE[0.000049142153552 0],ETH[0.000000005360000],GRT[1.000000000000000],SOL[3.915357920000000 0],USD[16.137809239107223 8] |
| 07482743 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[2.000000000000000],ETH[0.000011900000000],ETHW[4.449802650000000 0],TRX[2.000000000000000],UNI[1.000474970000000 0],USD[0.006120952134115 5] |
| 07482744 | DOGE[270.395746550000000 0],TRX[1.000000000000000],USD[0.000000036045436] |
| 07482746 | CUSDT[1.000000000000000],DOGE[704.842262820000000 0],USD[0.000000003891674] |
| 07482753 | DOGE[1663.012861100000000 0],TRX[1.000000000000000],USD[0.000000028631570] |
| 07482755 | CUSDT[2.000000000000000],DOGE[18.060536500000000 0],USD[0.000000056761326] |
| 07482757 | CUSDT[1.000000000000000],USD[0.005988599404789 8] |
| 07482761 | BAT[1.000000000000000],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.855430022675703 6] |
| 07482764 | DOGE[5.062940450000000],USD[0.035186540628012 4] |
| 07482765 | BRZ[5.000000000000000],CUSDT[14.000000000000000],DOGE[2.000000000000000],ETH[0.000000081467518],ETHW[0.000000081467518],SOL[0.000000098246306],TRX[2.000000000000000],USD[0.001971901011313 5],USDT[2.000000000000000] |
| 07482778 | BRZ[1.000000000000000],BTC[0.001587150000000],CUSDT[2.000000000000000],DOGE[122.391704580000000 0],ETH[0.006189320000000],ETHW[0.006189320000000],TRX[1.000000000000000],USD[0.000732565749082 0] |
| 07482779 | CUSDT[7.000000000000000],DOGE[0.113259320000000],USD[17.670871481075589 4] |
| 07482783 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000005837762],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.002597401139119 2],USDT[0.000000034073865] |
| 07482784 | USD[0.009226879327615 9] |
| 07482800 | CUSDT[0.000000055339748],CUSDT[1.000000000000000],DOGE[1.000000005718000],TRX[2.000000000000000],USD[0.009757309032702 0] |
| 07482809 | BAT[1.000000000000000],BTC[0.000000033838904],DOGE[0.000000024299995],ETH[0.000000046920430],LTC[0.000000076458645],TRX[0.000000068039600],USD[0.000000010949961],USDT[0.000000081460269] |
| 07482811 | DOGE[82.977393580000000 0],USD[0.000000061750254] |
| 07482812 | BAT[88.295829010000000 0],BCH[0.151596080000000],BTC[0.003674900000000],CUSDT[21.000000000000000],DOGE[6129.351834628934512 0],ETH[0.233463167282940 6],ETHW[0.233208172829406],GBP[0.000000075456556],GRT[102.702513289042118 9],LINK[1.628018570000000],LTC[0.795912630502936 2],MATIC[54.938975066 9217516],NFT (446596998224455843)[1],PAXG[0.033110310000000],SHIB[1014291.004049400000000 0],SOL[2.586069670000000],TRX[1580.633072760000000 0],UNI[3.520225390000000 0],USD[0.000000272052975 5],USDT[23.054043690000000 0],YFI[0.005320210000000] |
| 07482822 | CUSDT[4.000000000000000],USD[0.000247530938112] |
| 07482831 | BTC[0.000013179000000],UNI[0.049800000000000] |
| 07482832 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[40.132513530000000 0],TRX[601.837180850000000 0],USD[0.000000057650398] |
| 07482838 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.003624430823180 0] |
| 07482844 | ETH[0.000000054435544],SHIB[349.414868500000000 0],SOL[0.000000091215569],USD[0.014835601055399 9] |
| 07482847 | CUSDT[6.000000000000000],DOGE[4296.987403590000000 0],ETH[0.346515920000000],ETHW[0.346515920000000],USD[0.002236865503433 0],USDT[1.000000000000000] |
| 07482851 | BAT[2.000000000000000],DOGE[2.000000077957584],GRT[2.000000000000000],MATIC[0.000000011847378],MKR[0.000000001847378],SUSHI[1.000000000000000],UNI[2.000000000000000],USD[449.646348815641481 4],USDT[3.000000000000000] |
| 07482854 | CUSDT[1.000000000000000],DOGE[0.000000056186684],ETH[0.000000088839812],ETHW[0.000000088839812],TRX[0.000000098400000],USD[0.014660488219840] |
| 07482866 | USD[0.000000043793422] |
| 07482868 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[193.374311546907673 5] |
| 07482870 | CUSDT[0.000000000000000],TRX[1.000000000000000],USD[0.026071534471859 9] |
| 07482871 | SOL[0.000000054946888] |
| 07482875 | USD[0.083474835140875] |
| 07482878 | CUSDT[1.000000000000000],DOGE[32.255725450000000 0],USD[0.000000026878260] |
| 07482879 | USD[0.420731385060625 2] |
| 07482881 | BAT[1.000000000000000],BTC[0.008216990000000],CUSDT[2.000000000000000],DOGE[352.117127110000000 0],ETH[0.084054140000000],ETHW[0.084054140000000],USD[0.006180132895507] |
| 07482882 | DOGE[1.000000000000000],USD[0.000902877058387] |
| 07482884 | BRZ[2.000000000000000],BTC[0.000000068800000],CUSDT[13.000000000000000],DOGE[5.000000002024100],ETH[0.000000001543546],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.004787260040682 0] |
| 07482886 | BTC[0.000000044526948],SOL[0.000000005269451] |
| 07482888 | BTC[0.000000063548570],DOGE[0.000000029163045],ETH[0.000000011446074],KSHIB[0.000000025021548],LINK[0.000000075198560],SHIB[0.000000027797068],USD[0.005788643050156 2] |
| 07482889 | CUSDT[0.000000000000000],DOGE[29.522686210000000 0],LINK[0.190984213576917 1],USD[0.000608497101722 1] |
| 07482890 | TRX[2.000000000000000],USD[0.007321206305669 7] |
| 07482895 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[0.028213694773760 4] |
| 07482902 | ETH[0.000000025334230],LINK[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07482903 | CUSDT[1.000000000000000000],DOGE[330.81372355000000000],USD[0.00000000484105569] |
| 07482904 | USD[0.0074593295194754] |
| 07482905 | BTC[0.000000007202525],DOGE[0.00000000223920673],ETH[0.00000000551537],LTC[0.00000000531353537],SOL[0.00000000017564128],USD[0.000000010880694],YFI[0.000000025090000] |
| 07482909 | BCH[0.108390140000000],CUSDT[4.000000000000000],DOGE[2455.60241317000000000],TRX[2.000000000000000],USD[35.0925032426592710] |
| 07482912 | CUSDT[1.000000000000000000],DOGE[8904.38485714000000000],TRX[2.000000000000000000],USD[0.000000006359272] |
| 07482924 | BTC[0.000000006565780],TRX[0.000000003265632],USD[1345.44418178487214 65],USDT[0.000000001429622] |
| 07482929 | BTC[0.000959140000000],CUSDT[8.000000000000000000],DOGE[124.40507684000000000],ETH[0.011929460000000000],ETHW[0.01177898000000000],TRX[999.49448467000000000],USD[0.000588867146 7738] |
| 07482931 | ETH[0.000000002101841 2],SOL[0.00000000304466260],USD[0.000000216544540 2] |
| 07482935 | CUSDT[6.000000000000000],USD[0.00066836401848826] |
| 07482938 | ALGO[13296.00000000000000000],LTC[2.519880000000000000],USD[0.10742192500531 23] |
| 07482943 | CUSDT[1.000000000000000000],DOGE[0.193689234 6350310] |
| 07482945 | CUSDT[1.000000000000000000],DOGE[231.796386620000000000],SHIB[373412.99477221000000000],USD[0.00000000464913 00] |
| 07482946 | BRZ[58.427906680000000000],CUSDT[2.000000000000000],DOGE[1628.43416921000000000],GRT[1.004989570000000000],INJ[88[7055581.5349065200000000],SOL[0.000069470000000],SUSHI[5.730021090000000000],USD[0.0012997704185 71] |
| 07482947 | BCH[0.000000004141592 0],DOGE[0.000000063680000],DOGE[0.00000001654112 3],ETH[0.000000048646982],USD[0.0035121259457377],USDT[0.000000027522966] |
| 07482949 | CUSDT[5.000000000000000000],TRX[1.000000000000000],USD[0.000658101238 8199] |
| 07482951 | DOGE[1.000000000000000000],SHIB[4864085.13569759000000000],TRX[1.000000000000000000],USD[0.000000085927174] |
| 07482952 | BTC[0.0014311500000 00],CUSDT[4.000000000000000000],DOGE[282.95349486000000000],ETH[0.023765080000000000],ETHW[0.024467480000000000],TRX[12.601509550000000000],USD[0.011438472621002 2] |
| 07482958 | CUSDT[4.000000000000000000],DOGE[169.215212290000000000],USD[0.0000000022368368] |
| 07482965 | CUSDT[1.000000000000000000],NFT [363471229122840904][1],SHIB[2183088.83932156000000000],TRX[1.000000000000000000],USD[0.000000049069464] |
| 07482967 | USD[0.7026396717496910] |
| 07482969 | USD[0.3198121078276259] |
| 07482970 | CUSDT[3.000000000000000000],USD[0.00000000066098043] |
| 07482978 | USD[53.5773713700000000] |
| 07482979 | USD[0.0092418871442188] |
| 07482985 | CUSDT[1.000000000000000000],TRX[340.92412086000000000],USD[0.000000001533 8552] |
| 07482986 | AAVE[0.000000000916655 6],ALGO[0.00000003953501 5],AVAX[-0.00000000110 7401],BAT[0.00000000326127973],BTC[0.0005729181596 47],CUSDT[0.000000005587416],DAI[-0.00000000254602 5],DOGE[0.00000001514981 5],ETH[0.007868407957539],ETHW[0.00000005171771 93],GRT[0.00000008349612],KSHIB[0.00000008652556 1],LINK[0.00000002063995 7],LTC[0.00000005559851 4],MATIC[0.00000004328391 1],MKR[0.00000008959824],NEAR[0.00000007542306 0],NFT [296863284520860761][1],NFT [324263337494416663][1],NFT [340780597275882977][1],NFT [357354670896988973][1],NFT [381757608341720333][1],NFT [386111413569079831][1],NFT [394348005910048171][1],NFT [433291222407617276][1],NFT [462687993637749734][1],NFT [549613801240602815][1],PAXG[0.00000000300816086],SHIB[0.00000003339347 2],SOL[0.00000000562076050],SUSHI[0.0000001376098031],TRX[0.00000005204228 1],UNI[0.00000000026546053],USD[3.669282136127874 21],USDT[0.00000003178377 3],WBTC[0.00000000804525081],YFI[0.00000000003521878 5] |
| 07482994 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0094954781280226] |
| 07482996 | LTC[0.009108480000000000],SOL[30.29021500000000000],USDT[3.353296712500000 00] |
| 07482997 | BCH[0.015396920000000000],CUSDT[5.000000000000000000],DOGE[245.32925005000000000],USD[6.0961892973119 05] |
| 07483005 | DOGE[361.583999700000000000],TRX[1.000000000000000],USD[0.000000015282730] |
| 07483006 | BRZ[1.000000000000000000],BTC[0.053532054135863 2],CUSDT[6.000000000000000000],DOGE[0.000000001380000],SHIB[2.000000000000000000],TRX[7.000000000000000000],USD[0.0001187598019035],USDT[0.000000077969570] |
| 07483008 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.0057860673534009] |
| 07483010 | CUSDT[2.000000000000000000],DOGE[189.635305110000000000],USD[0.00435003128818 87] |
| 07483013 | SOL[0.091880000000000000],USD[1.797457550000000] |
| 07483016 | SHIB[1.000000000000000],USD[17.44954535357597 8] |
| 07483021 | CUSDT[1.000000000000000000],DOGE[92.336192160000000000],USD[0.000000004279 6602] |
| 07483023 | BTC[0.0004138200000 00],CUSDT[3.000000000000000],DOGE[90.14420909000000000],ETH[0.021122650000000000],TRX[310.796541120000000],USD[0.004999147027247] |
| 07483028 | BRZ[1.000000000000000],CUSDT[5.000000000000000000],TRX[2.000000000000000000],USD[0.0045488118982284] |
| 07483030 | BCH[0.020979000000000],BTC[0.0014793923550000],DOGE[199.998000000000000000],ETH[0.118832000000000000],MATIC[16.980000000000000000],MKR[0.009990000000000000],SOL[12.03722633000000000],TRX[46.929000000000000000],USD[68.0389869411789161],USDT[0.000000051023525] |
| 07483031 | SOL[0.000000009561000 0] |
| 07483033 | ETH[0.118638420000000000],SOL[6.956128790000000000],USD[23.8007632936635461] |
| 07483034 | ETH[1.112094000000000000],ETHW[1.112094000000000000],TRX[7323.588000000000000000],USD[23.735427501446 5546] |
| 07483037 | MATIC[924.762210200000000000],USD[0.00000001505433 7],USDT[0.000000022970700] |
| 07483039 | DOGE[1.000000000000000000],SOL[0.000088860000000000],USD[0.0094285139515286] |
| 07483040 | BRZ[4.000000000000000000],BTC[0.000000008650000 0],CUSDT[3.000000000000000000],DOGE[5.000000045749996],ETH[0.000000005041 6112],GRT[1.000000000000000000],SHIB[47.00000000000000000],SOL[0.000000001005497],USD[0.000066616720000 3],USDT[0.0002499141494393] |
| 07483041 | CUSDT[5.000000000000000000],TRX[4.000000000000000000],USD[4.2034341155504 185] |
| 07483043 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.173682200000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.5005251484830301] |
| 07483044 | CUSDT[20.000000000000000000],DOGE[544.898575230000000000],ETH[0.05420070000000000],ETHW[0.053530380000000000],SHIB[1.000000000000000000],USD[0.000350926574517] |
| 07483045 | BAT[0.000000088315460],BRZ[1.000000000000000],CUSDT[13.0000000000000000],DAI[0.000000005391687 6],DOGE[0.582968849814 5841],SUSHI[0.000000043860732],TRX[2.000000000000000000],USD[0.0081250929847531],YFI[0.000000043391496] |
| 07483049 | CUSDT[7.000000000000000000],DOGE[1.000000000000000],USD[0.8521735482799001] |
| 07483052 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[5294.56110861000000000],ETH[4.463524480000000000],ETHW[4.461649780000000000],GRT[1.000000000000000000],KSHIB[22.38929612000000000],MATIC[925.52466590000000000],NFT [396658420550629374][1],NFT [472333976093083][1],NFT [537263623483275265][1],NFT [542512615715404941][1],SHIB[38260690032363810 6][1],SHIB[888263317554109000000000],SOL[10.925508530000000000],TRX[1.000000000000000000],USD[0.0000442825546722] |
| 07483058 | CUSDT[7.000000000000000000],DOGE[0.000000089435172],SHIB[842402.27730523831968 36],TRX[4.000000000000000000],USD[0.0025316498752541],USDT[1.000000000000000000] |
| 07483066 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.00407529389663 20],USDT[1.000000000000000000] |
| 07483067 | BTC[0.000000400000000 0],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0025370299746843] |
| 07483073 | CUSDT[1.000000000000000000],DOGE[404.040946262979 5795],USD[0.00000007195 0122] |
| 07483074 | BRZ[4.000000000000000000],BTC[0.020946460000000],CUSDT[29.0000000000000000],DOGE[9998.14777162000000000],ETH[1.072108520000000],ETHW[1.071658180000000000],SHIB[4876099.95288565000000000],SOL[3.194602020000000],TRX[7.000000000000000000],USD[217.8562774159849025],USDT[2.1967573000000000] |
| 07483079 | USD[0.0000000237659 76],USDT[0.000000055851457] |
| 07483080 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1371.516028580000000000],TRX[1.000000000000000000],USD[185.3339236093576439] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07483084 | CUSDT[3.000000000000000000],DOGE[71.797587950000000000],TRX[1.000000000000000000],USD[0.003720195218320] |
| 07483085 | DOGE[1.001346930000000000],USD[0.000000067659508] |
| 07483086 | DOGE[3530.466000000000000000],SHIB[1998000.000000000000000000],USD[1.929793700000000000] |
| 07483089 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000000788091] |
| 07483090 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000124850138],USDT[0.297727122382625] |
| 07483097 | BRZ[1.000000000000000000],BTC[0.000000002625957],CUSDT[1.000000000000000000],USD[0.000000010232120] |
| 07483099 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000039150884] |
| 07483105 | USD[0.000382911341210] |
| 07483111 | CUSDT[14.000000000000000000],TRX[65.299652640000000000],USD[0.004756038015182] |
| 07483115 | BTC[0.000000050000000],ETH[0.000000010244000],USD[0.349250672857840],USDT[0.000000006826291] |
| 07483119 | CUSDT[4.000000000000000000],DOGE[96.179384550000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.050072060117822] |
| 07483120 | CUSDT[1.000000000000000000],DOGE[48.256237530000000000],TRX[82.424688510000000000],USD[10.010000002580101] |
| 07483122 | CUSDT[13.946800000000000000],DOGE[327.749800000000000000],USD[0.000000033474411],USDT[0.039718278364131] |
| 07483125 | CUSDT[6.000000000000000000],DOGE[0.000038110000000],GRT[0.311689640000000],TRX[0.944058950000000],USD[0.002901021176275] |
| 07483129 | CUSDT[3.000000000000000000],USD[0.008979903034553] |
| 07483133 | BAT[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[0.013621040000000],USD[0.000000036560911],USDT[2.000000000000000000] |
| 07483136 | DOGE[4681.118733130000000000],USD[0.000000101596560] |
| 07483139 | SOL[0.000000099826999],USD[0.004331907000270] |
| 07483140 | DOGE[4204.758505700000000000],ETH[0.211012130000000],ETHW[0.206442300000000],USD[0.000010536463280] |
| 07483144 | BRZ[2.000000000000000000],BTC[0.002464700000000],CUSDT[6.000000000000000000],ETH[0.000000100000000],USD[0.000213189280594] |
| 07483146 | BTC[0.003877660000000],ETH[0.022160320000000],ETHW[0.022160320000000],LTC[0.328680000000000],SUSH[5.976000000000000000],USD[0.541056000000000] |
| 07483149 | DOGE[3342.053647100000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000049428566] |
| 07483152 | USD[0.086677419304201.6] |
| 07483164 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000018851314],LTC[0.000000002265150],USD[0.000000202284967] |
| 07483167 | BTC[0.000000058510750],CUSDT[5.000000000000000000],DOGE[0.000001001667050],TRX[3.000000000000000000],USD[0.000892759843630] |
| 07483170 | DOGE[1251.399596590000000000],TRX[1.000000000000000000],USD[0.000000015264683] |
| 07483173 | USD[0.009877075162827.0] |
| 07483175 | CUSDT[545.781023750000000000],DOGE[483.670086980000000000],ETH[0.002148950000000],ETHW[0.002148950000000],KSHIB[0.000000330000000],LINK[1.004952060000000000],MATIC[0.270159170000000000],SHIB[72431.370841530000000000],SOL[2.213424940000000000],SUSH[1.026245590000000000],UNI[0.165521660000000000],USD[0.000000122290035] |
| 07483176 | BAT[490.603500000000000000],BTC[0.023230500000000000],DOGE[726.229800000000000000],ETH[1.101262450000000000],LINK[8.791640000000000000],LTC[2.297815000000000000],SOL[0.078245000000000000],USD[2.178827584963385],USDT[0.000000020423360] |
| 07483182 | BTC[0.010638400000000],CUSDT[3.000000000000000000],DOGE[391.901949160000000000],GRT[116.968148820000000000],USD[0.711359039757504.6] |
| 07483185 | CUSDT[9.000000000000000000],DOGE[1.000050390000000],KSHIB[8844.703206790000000000],SHIB[10456094.994172910000000000],SOL[1.189551050000000000],TRX[0.008081520000000],USD[0.507391299775926.6] |
| 07483188 | CUSDT[1.000000000000000000],DOGE[779.486529500000000000],TRX[1.000000000000000000],USD[0.000000008742224] |
| 07483190 | BTC[0.000000043971494],USD[2.288729292927250.6] |
| 07483196 | BTC[0.000017225000000],USDT[3.677700000000000000] |
| 07483197 | BTC[0.000000085447800],CUSDT[2.000000000000000000],NFT [539032512020618185][1],USD[0.000359786985305] |
| 07483201 | DOGE[22.341333544333355.52],NFT [336288793625552219][1],NFT [574640930414684845][1],SOL[0.005790486656000],USD[0.000000017725993] |
| 07483209 | CUSDT[1.000000000000000000],DOGE[242.552529570000000000],USD[550.942501327148770.8] |
| 07483210 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000058679206] |
| 07483211 | CUSDT[1.000000000000000000],DOGE[8828.174888200000000000],TRX[1.000000000000000000],USD[1710.261836652717559.7],USDT[1.000000000000000000] |
| 07483216 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],USD[0.000317867402042.4] |
| 07483218 | BTC[0.002592220000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],ETH[0.022711340000000],ETHW[0.022711340000000],SOL[0.330468200000000000],TRX[2.000000000000000000],USD[0.003507954980741.7] |
| 07483219 | BRZ[9.370224240000000000],BTC[0.042464870000000],CUSDT[34.000000000000000000],DOGE[20000.935077100000000000],ETH[0.321372640000000],ETHW[0.321205630000000000],GRT[147.925581110000000000],LTC[1.662265190000000000],NFT [314483868455278054][1],NFT [360485905122913643][1],NFT [425652090797876039][1],NFT [509559021801950948][1],SHIB[15364.682173060000000000],SOL[1.129831030000000000],TRX[16.592385280000000000],USDT[877.038237224872629.0],USDT[0.000000045389314] |
| 07483222 | DAI[10.835567840000000000],USD[0.000000115032972] |
| 07483223 | DOGE[539.993223499416962.2],ETH[0.000000017006864],PAXG[0.000000000000000000],SOL[0.001722050000000000],USD[0.000000970392987.0],USDT[0.000000078373478] |
| 07483226 | USD[0.060732969251732],USDT[0.000000055285013] |
| 07483228 | CUSDT[1.000000000000000000],DOGE[1059.621567050000000000],TRX[2.000000000000000000],USD[247.401306577163065.0] |
| 07483229 | CUSDT[3.000000000000000000],DOGE[155.504714490000000000],TRX[827.922525350000000000],USD[0.069825673443100.2] |
| 07483231 | DOGE[1.000000000000000000],USD[0.000039426113155.0] |
| 07483236 | USD[0.003861053317132.1],USDT[0.000000060146880] |
| 07483237 | BTC[0.000084300000000],CUSDT[6.000000000000000000],ETH[0.018221680000000],ETHW[0.018221680000000],USD[0.034554328483038] |
| 07483239 | CUSDT[2.000000000000000000],USD[0.000000002322357] |
| 07483240 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.007326334023076],USDT[31.798789020000000000] |
| 07483248 | BAT[10.560884000000000000],CUSDT[1.000000000000000000],DOGE[50.814194270000000000],SHIB[290807.601390283130868.4],TRX[81.864799250000000000],USD[0.000000095754601] |
| 07483251 | CUSDT[1.000000000000000000],DOGE[13.739844360000000000],USD[0.338014148385548] |
| 07483252 | USD[0.005090643222029.1] |
| 07483255 | CUSDT[5.000000000000000000],DOGE[345.725252220000000000],SOL[2.485574170000000000],USD[0.000000406157236.9] |
| 07483257 | BRZ[1.436402660000000000],CUSDT[3.000000000000000000],USD[0.001324027888896.7] |
| 07483260 | USD[0.000110857860640.8] |
| 07483263 | BRZ[1.000000000000000000],BTC[0.005891990000000],CUSDT[469.847447170000000000],DOGE[6060.269559670000000000],MATIC[165.298040870000000000],SUSH[3.355192620000000000],TRX[2.000000000000000000],UNI[1.104060730000000000],USD[1.321447428780034.13],USDT[3.312182190000000000] |
| 07483264 | CUSDT[8.000000000000000000],DOGE[329.433636180000000000],ETH[0.112778470000000],ETHW[0.112778470000000],LTC[0.661960100000000],TRX[1.000000000000000000],USD[0.708390413196283.6],USDT[0.005448799557889] |

Schedule AB: 91 Priority Unsecured Debt/Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07483266 | BRZ[5.000000000000000000],CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.017940097280094000],USDT[0.000000039154533] |
| 07483269 | CUSDT[2.000000000000000000],USD[0.001536595401869200],USDT[0.000000070320466] |
| 07483271 | USD[0.007625383568732900],USD[0.000000021425189] |
| 07483272 | BRZ[1.000000000000000000],DOGE[17912.758774430000000000],USD[0.000000001507205] |
| 07483276 | DOGE[458.450117820000000000],USD[0.000000017483712] |
| 07483279 | SOL[24.970436620587643200] |
| 07483280 | ETH[0.000000019605841500],ETHW[0.000000019605841500] |
| 07483283 | BTC[0.000019920000000000],CUSDT[5.000000000000000000],USD[0.002542131257270300] |
| 07483289 | USD[0.604392980000000000] |
| 07483294 | USD[5.000000000000000000] |
| 07483295 | BAT[1.000000000000000000],BTC[0.000000830000000000],CUSDT[9.000000000000000000],DOGE[0.722585120000000000],ETH[0.000972280000000000],ETHW[0.000972280000000000],TRX[1.000000000000000000],USD[0.033715155880099480] |
| 07483297 | CUSDT[4.000010310000000000],DOGE[61.897944780000000000],GRT[1.000000000000000000],USD[0.005433732473759300] |
| 07483298 | BTC[0.000000500000000000],USD[0.000000002220610000],USDT[0.000000025105490] |
| 07483301 | CUSDT[1.000000000000000000],DOGE[0.000000017340576] |
| 07483305 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],TRX[3.000000000000000000],USD[0.008631749978979100] |
| 07483306 | BTC[0.000000030100000000],DOGE[0.047000000000000000] |
| 07483312 | USD[0.008874206609620900] |
| 07483315 | DOGE[91.548280700000000000],USD[0.000000015089400] |
| 07483321 | CUSDT[941.229653380000000000],DOGE[548.571420850000000000],TRX[869.053420490000000000],USD[0.000000058934709] |
| 07483327 | BTC[0.000000000227436000],ETH[0.000000083696224],GRT[0.001979776988323500],LTC[0.000000040777055],SHIB[0.000000008268714800],SOL[0.000000007657080],USD[0.000000054372981] |
| 07483328 | DOGE[4342.906899377311718800],ETH[0.000000010000000000],TRX[2985.612488916340000000],USD[0.063657606817214900] |
| 07483332 | USD[0.006118224624349900] |
| 07483335 | BRZ[4.000000000000000000],CUSDT[110.000000000000000000],DOGE[1.225532900000000000],TRX[0.424133990000000000],USD[0.003247299903316070],USDT[1.000000000000000000] |
| 07483336 | CUSDT[3.000076340000000000],DOGE[93.997743460000000000],TRX[1.300579280000000000],USD[0.009340861329682700] |
| 07483337 | USD[0.004162415439105000],USDT[0.000000116301932] |
| 07483340 | BAT[33.926159180000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DAI[54.663165150000000000],DOGE[257.697515740000000000],ETH[0.026731240000000000],ETHW[0.026402920000000000],MATIC[18.331558980000000000],SOL[9.620429720000000000],TRX[1.000000000000000000],USD[0.003197059396862100] |
| 07483341 | CUSDT[6.000000000000000000],DOGE[117.870749680000000000],TRX[2.000000000000000000],USD[0.009886680580172400] |
| 07483345 | USD[0.079971986364023600],USDT[0.000000099615374] |
| 07483348 | DOGE[47.467055360000000000],USD[0.000000041815882] |
| 07483349 | BRZ[1.000000000000000000],DOGE[0.000038780000000000],GRT[1.000000000000000000],USD[0.000565548113312] |
| 07483350 | CUSDT[2.000000000000000000],DOGE[239.302258800000000000],USD[0.000000012229560] |
| 07483352 | USD[0.008535842476805200] |
| 07483354 | DOGE[1.044055780000000000],USD[0.004644034354593] |
| 07483358 | CUSDT[1.000000000000000000],TRX[1084.477116460000000000],USD[0.000000007693252] |
| 07483360 | BRZ[1.000000000000000000],CUSDT[4.221905570000000000],USD[0.000000078047706] |
| 07483366 | USD[50.000000000000000000] |
| 07483368 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],SHIB[5.000000000000000000],USD[0.009012802356561900] |
| 07483371 | BTC[0.000000770270599400],CUSDT[5.000000003499007200],DOGE[3.000000005843422800],ETH[0.000000002814148720],GRT[1.000191732504117310],LINK[0.000000003670698500],LTC[0.000000005519802200],MATIC[0.000000063200297],SOL[0.000000007392024],SUSHI[0.000000008067741000],TRX[1.000000045920995000],USD[0.000161765181752400],YFI[0.000000000991108611] |
| 07483372 | CUSDT[468.729279150000000000],DOGE[0.010167720000000000],USD[-6.410988879105304] |
| 07483381 | USDT[200.043015755648944400] |
| 07483383 | CUSDT[3.000000000000000000],DOGE[699.825778200000000000],TRX[712.288506910000000000],USD[0.000000002308222370] |
| 07483385 | BRZ[1.000000000000000000],ETH[0.000000025810000],USD[0.000022661654638380] |
| 07483389 | CUSDT[2.000000000000000000],DOGE[924.939590930000000000],USD[0.000000037985003] |
| 07483391 | CUSDT[2.000000000000000000],DOGE[253.399746940000000000],TRX[2.000000000000000000],USD[0.056277316591818128] |
| 07483393 | CUSDT[1.000000000000000000],DOGE[0.000000072331560],TRX[1.000000000000000000],USD[0.001711860575816] |
| 07483398 | BTC[0.000461880000000000],CUSDT[2.000000000000000000],DOGE[79.869206180000000000],SUSHI[1.426916300000000000],TRX[1.000000000000000000],USD[0.002728462658924] |
| 07483399 | CUSDT[2.000000000000000000],DOGE[0.000000024273689],ETH[0.000000010000000000] |
| 07483401 | BRZ[1.808198250000000000],ETH[0.000000061935989],USD[0.000000006089951] |
| 07483402 | BTC[0.000000026400000],DOGE[0.000000007264709600],ETH[0.000000002270991200],SOL[0.332249165600000000],USD[0.000124689911177700],USDT[0.000000066470414] |
| 07483404 | CUSDT[2.000000000000000000],DOGE[0.620134300000000000],TRX[1.000000000000000000],USD[0.000793890722884100] |
| 07483408 | CUSDT[2.000000000000000000],NFT[33340324541290947810],SOL[1.115805430000000000],TRX[2.000000000000000000],USD[0.000000139672912],USDT[0.000000072256770] |
| 07483411 | CUSDT[3.000000000000000000],DOGE[419.852396330000000000],USD[0.000000046107440] |
| 07483412 | CUSDT[1.000000000000000000],USD[0.007009872000000000] |
| 07483416 | TRX[617.378369030000000000],USD[0.000000015271697] |
| 07483425 | USD[0.005670510611573500] |
| 07483430 | BAT[4.024113770000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[2.002587260000000000],TRX[3.000000000000000000],UNI[3.028362220000000000],USD[0.000000086349297] |
| 07483431 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.008569353279101300] |
| 07483432 | AAVE[0.000000049200000],AVAX[0.000000071860204],MATIC[0.000000035503366],TRX[0.000000057901668],USD[0.375083606625924000],USDT[0.000000076615635] |
| 07483435 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.012697281886376] |
| 07483438 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.006568107518073600] |
| 07483444 | CUSDT[1.000000000000000000],TRX[16553.537928250000000000],USD[0.000000023403055] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07483447 | CUSDT[1.0000000000000000],TRX[1.6720446000000000],USD[0.4796855106715940] |
| 07483450 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[262849.8583486200000000],TRX[3.0000000000000000],USD[0.0000000083221837] |
| 07483453 | CUSDT[2.0000000000000000],DOGE[2.0000112862812997],TRX[2.0000000000000000],USD[0.0986926692370045] |
| 07483456 | DOGE[0.0000000058329533],USD[0.0026239816838612] |
| 07483460 | CUSDT[4.0000000000000000],USD[0.0061193738732071] |
| 07483465 | USD[50.0100000000000000] |
| 07483467 | CUSDT[1.0000000000000000],DOGE[159.3388686100000000],USD[0.0000000021692157] |
| 07483468 | DOGE[0.0137916200000000],USD[0.0000000007357452],USDT[0.0000000090175713] |
| 07483474 | CUSDT[1.0000000000000000],DOGE[12140.5970876300000000],TRX[1.0000000000000000],USD[0.0089054252123669] |
| 07483475 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2823.6108255500000000],TRX2.0000000000000000],USD[0.0000000086372948] |
| 07483476 | BRZ[1.0000000000000000],BTC[0.0000000001325891],CUSDT[6.0000000000000000],DOGE[0.0000000074867635],TRX[1.0000000000000000],USD[0.0000042354358514] |
| 07483480 | BTC[0.0082219700000000],CUSDT[1.0000000000000000],DOGE[714.8970278400000000],TRX[1.0000000000000000],USD[300.0006081261446275] |
| 07483481 | DOGE[0.0000000054270981],SOL[0.0000000075995360],USD[0.0000000015574633] |
| 07483482 | CUSDT[2.0000000000000000],DOGE[0.0000000044913848],USD[0.0000000013269198] |
| 07483483 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033940603864944] |
| 07483486 | USD[100.0000000000000000] |
| 07483488 | SOL[3.1002135669547871] |
| 07483491 | BAT[2.0000000000000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000060228928],GRT[1.0000000000000000],SUSHI[0.0000000026198410],TRX[5.0000000000000000],USD[0.0091393447688317],USDT[1.0000000000000000] |
| 07483495 | TRX[1.0000000000000000],USD[0.0442221628191442] |
| 07483500 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1942.4015152400000000],ETH[0.0647359100000000],ETHW[0.0647359100000000],USD[0.0005031368311773] |
| 07483502 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0012335175845925] |
| 07483504 | CUSDT[4.0000000000000000],DOGE[0.0000000066475739],SHIB[1.0000000000000000],SOL[0.0000000066424622],USD[0.0081993147508327] |
| 07483507 | CUSDT[1.0000000000000000],KSHIB[146.3898649000000000],SHIB[293384.1865923400000000],TRX[98.2232591100000000],USD[0.0232624686657931] |
| 07483508 | BCH[0.0000000029290680],BTC[0.0000000024100000],CAD[0.0000000069689852],DOGE[0.0023272855224465],EUR[0.0000000084511473],SOL[0.0000000037678450],TRX[0.0000000034600000],USD[0.0033885231728969],USDT[0.0000000050513572],YF[0.0000000045484224] |
| 07483509 | DOGE[31.2904214500000000],USD[0.0000000023356164] |
| 07483516 | BTC[0.0000000084121600],ETH[0.0000000053128424],SOL[0.0000000055829981],TRX[0.0000000066125950] |
| 07483528 | DOGE[14.6800549500000000],GRT[2.4849497400000000],TRX[40.9716431300000000],USD[0.0100000074156748],USDT[3.3113764500000000] |
| 07483531 | DOGE[1.5090829800000000],USD[20.0000000062444416] |
| 07483532 | CUSDT[1.0000000000000000],USD[0.0028277102744480] |
| 07483533 | CUSDT[2.0000000000000000],TRX[175.5186048100000000],USD[0.0084523252893544] |
| 07483540 | TRX[0.4460550000000000],USDT[0.0000000050000000] |
| 07483542 | CUSDT[1.0000000000000000],USD[0.0032070009120070] |
| 07483545 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0075805827492083] |
| 07483546 | CUSDT[1.0000000000000000],DOGE[31.0059541300000000],LTC[0.0034023000000000],SHIB[57856.8751446300000000],USD[0.0176073497957276] |
| 07483552 | CUSDT[2.0000000000000000],DOGE[2963.3641137500000000],SHIB[6896551.7241379300000000],USD[0.0000000020876350] |
| 07483554 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001261385653308] |
| 07483556 | CUSDT[1.0000000000000000],DOGE[0.5072387900000000],USD[0.0049462409851859] |
| 07483560 | BRZ[276.7700120300000000],CUSDT[3.0000000000000000],DOGE[417.9742257500000000],USD[59.1538573234397478] |
| 07483561 | DOGE[8.1790845200000000],USD[2.5000000010928864] |
| 07483566 | BTC[0.0000000089600000],DOGE[0.3610000000000000],GRT[29.9800000000000000],LINK[0.0022000000000000],MATIC[9.9100000000000000],SHIB[65200.0000000000000000],SUSHI[13.4480000000000000],TRX[9.4020000000000000],UNI[0.0208000000000000],USD[2.0898826845741705],USDT[0.0000000030572268] |
| 07483569 | BRZ[9.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.2127955900000000],ETHW[0.2127955900000000],LINK[10.6025883323742369],TRX[3.0000000020753203],USD[0.0002490117903884] |
| 07483572 | BTC[0.0087797300000000],CUSDT[2.0000000000000000],DOGE[876.9113506600000000],TRX[1.0000000000000000],USD[514.0439004939742192] |
| 07483573 | CUSDT[1.0000000000000000],USD[12.5005372877695744],YF[0.0002326400000000] |
| 07483575 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[17.6966777525356162],USDT[0.0000000065488617] |
| 07483581 | BRZ[1.0000000000000000],BTC[0.0035338000000000],CUSDT[1.0000000000000000],DOGE[638.3824308400000000],USD[0.0004527716194888] |
| 07483583 | CUSDT[1.0000000000000000],USD[0.0000000053388700] |
| 07483585 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],TRX[1.0000000000000000],USD[0.0000000095012571] |
| 07483586 | CUSDT[3.0000000000000000],DOGE[0.0000312631570390],USD[0.0089985069364267] |
| 07483588 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0099723415475604] |
| 07483590 | CUSDT[2.0000000000000000],USD[0.0056525233347449] |
| 07483593 | BRZ[1.0000000000000000],CUSDT[17.0000266900000000],DOGE[219.5405343300000000],TRX[1.0000249300000000],USD[0.0032409562948452] |
| 07483597 | BAT[0.9990500000000000],BTC[0.0000988600000000],CUSDT[0.8374500000000000],LINK[0.0981000000000000],SOL[0.0957250000000000],TRX[0.5387940000000000],UNI[0.0489550000000000],USD[0.3157854480000000],USDT[0.0000000014250000] |
| 07483607 | AAVE[0.1078824900000000],BAT[18.9592968300000000],BCH[1.8659288100000000],BRZ[2.0000000000000000],BTC[0.0018046600000000],CUSDT[73.5437544800000000],DOGE[3334.4949252600000000],ETH[1.1838008600000000],GRT[31.6540412800000000],KSHIB[726.4120214700000000],LINK[12.5622789600000000],LTC[0.6470524800000000],MATIC[252.1623081000000000],SHIB[1.0000000000000000],SOL[5.7888879500000000],SUSHI[8.9522551300000000],TRX[231.6906836800000000],UNI[6.3525066400000000],USD[0.0000030361758992],USDT[17.6688714800000000] |
| 07483609 | SOL[0.0000000097157330],USD[0.1626219721613728] |
| 07483610 | BRZ[1.0000000000000000],USD[0.0003271626066481],USDT[0.0000000079829213] |
| 07483612 | CUSDT[1.0000000000000000],USD[22.5856713323316986] |
| 07483615 | USD[0.0050363599888861] |
| 07483621 | SHIB[484536.1283543100000000],USD[0.0000000088829846],USDT[0.0000000079647570] |
| 07483624 | DOGE[1116.0852335800000000],USD[0.0000000011170266] |
| 07483628 | BTC[0.0506493000000000],DOGE[2405.3520000000000000],ETH[0.7838520000000000],ETHW[0.7838520000000000],USD[0.0845250000000000] |
| 07483629 | CUSDT[8.0000000000000000],DOGE[2.4213287100000000],SHIB[3395.9981368200000000],TRX[1.0000000000000000],USD[5.2971266163700659] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07483630 | CUSDT[1.000000000000000000],DOGE[1596.204526130000000],TRX[1.000000000000000000],USD[0.000000034902882] |
| 07483634 | DOGE[13.694648260000000],USD[0.0259400006393098] |
| 07483637 | CUSDT[5.000000000000000000],TRX[3.000000000000000],USD[0.9746051537606472] |
| 07483638 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0000022371479415] |
| 07483647 | BAT[1.000000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0046556539352816] |
| 07483649 | BRZ[1.000000000000000000],DOGE[323.181585680000000],USD[0.000000006335224] |
| 07483655 | GRT[1.000000000000000000],USD[0.9666119831780308] |
| 07483657 | BAT[0.0003548757900000],DAI[0.0000421626880000],GRT[0.0000957578977703],LINK[0.0000001396410000],SUSHI[0.0000010315007715],UNI[0.0000000032560350],USDT[0.0009874455566494] |
| 07483660 | CUSDT[1.000000000000000000],DOGE[83.729255490000000],USD[0.0000000002530042] |
| 07483669 | BRZ[1.000000000000000000],BTC[0.0056592400000000],CUSDT[6.000000000000000000],DOGE[1.000009010000000],ETH[0.0593032200000000],ETHW[0.0593032200000000],LTC[0.3467098700000000],USD[0.0035022670294857] |
| 07483674 | CUSDT[5.000000000000000000],DOGE[0.0006825400000000],USD[0.0797210406649432] |
| 07483676 | CUSDT[4.000000000000000000],USD[0.0020702010579776] |
| 07483680 | ETH[0.0000000048825037],LINK[0.0000000033307740],TRX[0.0000000085533696],USD[0.0000000057194075] |
| 07483682 | SOL[-0.0000493613699964],USD[0.0067936807853501],USDT[0.0000000010826869] |
| 07483684 | DOGE[14.222102680000000],USD[0.0000000004981612] |
| 07483686 | CUSDT[514.762463730000000],SUSHI[0.6385659200000000],USD[90.7785039229237683] |
| 07483687 | DOGE[0.0000000028908304],ETH[0.0000000018868824],USD[0.0033727821421824] |
| 07483690 | BRZ[1.000000000000000000],BTC[0.0001802700000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000982100000000],ETHW[0.0000982100000000],SOL[0.9462480900000000],TRX[5.000000000000000000],USD[19.2397433491994169] |
| 07483692 | TRX[2.000000000000000000],USD[0.0034377748248038] |
| 07483698 | BF_POINT[200.000000000000000000],ETH[0.0000000072387067],MATIC[7.2990342500000000],SOL[0.0000180000000000],TRX[0.0000010000000000],USD[0.0016550593480562],USDT[0.5000384963843339] |
| 07483699 | TRX[1.000000000000000000],USD[0.0000000018558113] |
| 07483707 | CUSDT[3.000000000000000000],USD[0.0064456076899530] |
| 07483712 | CUSDT[4.000000000000000000],DOGE[1735.409321380000000],USD[0.0000000110555345] |
| 07483713 | ETH[0.0000000100000000],ETHW[0.0626993279734400],USD[1.0686941191565807] |
| 07483722 | ETH[0.0000005400000000],ETHW[0.0000005400000000],SHIB[16972.017921620253398],SOL[0.2879387200000000],TRX[1.000000000000000000],USD[133.5931574608910342] |
| 07483728 | BTC[0.0000005000000000] |
| 07483730 | BTC[0.4883544000000000],SOL[139.8246621481810218] |
| 07483731 | BCH[0.0310972700000000],CUSDT[3.000000000000000000],DOGE[84.926248916076375],ETH[0.0039006200000000],ETHW[0.0039006200000000],USD[0.0000117841336198] |
| 07483732 | BRZ[56.431564380000000],BTC[0.0011224100000000],CUSDT[470.978731870000000],DOGE[43.472645720000000],TRX[165.974499644000000],USD[2.0012503165974015] |
| 07483733 | CUSDT[1.000000000000000000],SOL[0.0002250400000000],USD[0.0000000445476768] |
| 07483735 | CUSDT[1.000000000000000000],GRT[1.0036779100000000],TRX[1.000000000000000000],USD[0.0057497981012930] |
| 07483736 | DOGE[0.1201513300000000],USD[0.0006821587950483] |
| 07483738 | CUSDT[1.000000000000000000],DOGE[5520.489109380000000],LINK[121.809027660000000],TRX[1.000000000000000000],USD[0.000000271509421],USDT[1.000000000000000000] |
| 07483745 | CUSDT[3.000000000000000000],DOGE[1099.954201360000000],USD[0.0000000065760819] |
| 07483746 | CUSDT[1.000000000000000000],DOGE[307.532693490000000],USD[0.0000000010121068] |
| 07483748 | DOGE[299.345016050000000],USD[0.0000000011947995] |
| 07483751 | CUSDT[1.000000000000000000],DOGE[0.5581856600000000],TRX[2.000000000000000000],USD[13.6443777216920772] |
| 07483753 | BAT[1.000000000000000000],CUSDT[9.000000000000000000],ETHW[16.868534240000000],GRT[5.000000000000000000],TRX[11.000000000000000000],USD[1.6836233699094474],USDT[3.000000083331072] |
| 07483761 | CUSDT[1.000000000000000000],TRX[87.523007610000000],USD[1.0000000001000766] |
| 07483762 | USD[1.000000000000000000] |
| 07483765 | DOGE[27.834610800000000],USD[0.0000000030253486],USDT[0.0000000081988060] |
| 07483772 | CUSDT[2.000000000000000000],DOGE[0.0002453283000000],ETH[0.0000089658600000],ETHW[0.0000896586000000],SHIB[1539993.838243970000000],TRX[1.000000000000000000],USD[0.0000284672059965] |
| 07483774 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],USD[0.7184322731415692] |
| 07483777 | USD[0.0000000057574010] |
| 07483780 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[1.2611945330019702] |
| 07483781 | USD[54.0000000000000000] |
| 07483782 | USD[0.0057102594819256],USDT[0.0000000040031324] |
| 07483784 | DOGE[769.543082660000000],USD[30.5155960416837376] |
| 07483788 | BTC[0.0000000023881612],DOGE[407.645175373833175],ETH[0.0000000021387498],SHIB[624824.428831161278000],SOL[0.0000000090898840],TRX[1.000000000000000000],USD[0.0000000038992035] |
| 07483791 | DOGE[0.0002940000000000],USD[0.0000000014663260] |
| 07483795 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[404.976427350000000],KSHIB[280.771055220000000],SHIB[5157689.547687310000000],TRX[1.000000000000000000],USD[0.0100000079912123] |
| 07483796 | CUSDT[1640.843739230000000],DOGE[100.201067400000000],TRX[1.000000000000000000],USD[4.0000000027221983] |
| 07483798 | BRZ[1.000000000000000000],DOGE[0.0000000071100000],TRX[1.0001159800000000],USD[0.0207939314941266] |
| 07483804 | USD[0.3444785071782862] |
| 07483815 | CUSDT[4.000000000000000000],DOGE[112.558997450000000],TRX[95.053713010000000],USD[0.7500000058163804] |
| 07483818 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[188.484498030000000],USD[0.0000000099532185] |
| 07483820 | DOGE[4528.353014830000000],TRX[1.000000000000000000],USD[0.0000000017046892] |
| 07483823 | CUSDT[1.000000000000000000],DOGE[316.539408850000000],USD[0.0000000017975945] |
| 07483825 | DOGE[32.058669930000000],USD[20.0000000002079670] |
| 07483829 | DOGE[1605.117834740000000],TRX[1.000000000000000000],USD[0.0000000031065886] |
| 07483833 | CUSDT[4.000000000000000000],DOGE[1.0011889600000000],KSHIB[0.0000000079496526],SHIB[1105655.884053940000000],TRX[1.000000000000000000],USD[0.0000000063336797] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07483837 | DOGE[0.000000021687710],SOL[0.000000009600000],USD[0.0001422635598266] |
| 07483841 | BRZ[1.000000000000000],USD[10.000000000000000],USDT[0.0000000014073201] |
| 07483842 | CUSDT[1.000000000000000],DOGE[164.748776730000000],USD[0.0000000063359153] |
| 07483844 | CUSDT[0.000029000000000],DOGE[3.687944870000000],TRX[4854.082388610000000],USD[0.0025433263671632],USDT[0.0000343768356814] |
| 07483845 | DOGE[1.000000070642404],ETH[0.000003998280799],LTH[0.000000392551958],MATIC[0.0000000032501958],SHIB[1.000000000000000] |
| 07483846 | USD[3.000000000000000],DOGE[2.111083470000000],USD[1.5415854373419335] |
| 07483847 | AAVE[0.000000005120000],BTC[0.000000009439900],DAI[0.000000004701037],ETH[0.000000099585600],ETHW[0.000000099585600],LINK[0.054024741610400],SOL[0.000000036058100],SUSHI[0.000000050659600],TRX[0.000029000000000],USD[0.000000080978344],USDT[0.0099072076794308] |
| 07483854 | BTC[0.001220070000000],TRX[1.000000000000000],USD[0.0049655704951 42] |
| 07483856 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2478.972118880000000],ETH[0.050506930000000],ETHW[0.049877650000000],SUSH[10.463186040000000],TRX[2.000000000000000],USD[0.0003382424910818] |
| 07483857 | CUSDT[3.000000000000000],SHIB[1369268.167373970000000],TRX[68.267703900000000],USD[0.0000000058968790] |
| 07483858 | BAT[4.433673600000000],BRZ[5.079529670000000],CUSDT[19.000000000000000],DOGE[6.766031130000000],ETH[0.000090400000000],ETHW[0.000090400000000],GRT[1.003677910000000],LINK[0.000279330000000],LTC[0.000003200000000],TRX[2.787915650000000],USD[0.0032821570804634],USDT[0.0258839800000000] |
| 07483859 | GRT[6.020270140000000],USD[0.0000000019941958] |
| 07483862 | ETH[1.089822430000000],ETHW[1.089364730000000] |
| 07483867 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[530.805723970000000],USD[0.0000000067321709] |
| 07483868 | CUSDT[1.000000000000000],DOGE[199.479807420000000],ETH[0.013303154248880 6],ETHW[0.0133031542488806],SHIB[3.000000000000000],USD[0.0013839905543734] |
| 07483870 | SHIB[2.000000000000000],TRX[0.000000054311095],USD[0.000000045142184 1],USDT[0.000000001 5663908] |
| 07483871 | DOGE[39.839698770000000],USD[0.0000000016409838] |
| 07483874 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0062599553857400] |
| 07483877 | BRZ[1.000000000000000],CUSDT[1.000000000000000],KSHIB[4667.054173190000000],SHIB[1.000000000000000],TRX[3614.138327980000000],USD[11.1383429813675791] |
| 07483882 | CUSDT[8.000000000000000],UNI[0.000022460000000],USD[0.0649041426301578] |
| 07483883 | SOL[0.000001000000000],USDT[0.000000932231327] |
| 07483887 | CUSDT[2.000000000000000],DOGE[1265.662148270000000],USD[100.0088090000269010] |
| 07483893 | USD[657.9335312000251683] |
| 07483897 | BAT[1.000000000000000],TRX[2.000000000000000],USD[0.0003677355373906] |
| 07483898 | KSHIB[18472.331849330000000],SHIB[5069903.261169630000000],USD[0.0000000074380054],USDT[0.0000000104080244] |
| 07483907 | CUSDT[12.000000000000000],TRX[2.000000000000000],USD[0.0000440850690610] |
| 07483908 | SOL[0.000000071600000],USD[0.0000001816740054] |
| 07483919 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1458.137700200000000],LINK[4.810651550000000],TRX[1860.830794620000000],USD[92.4727182457599785],USDT[1.000000000000000] |
| 07483920 | CUSDT[5.000000000000000],DOGE[710.472583070000000],USD[1.219065664767 1100] |
| 07483922 | BAT[2.132437270000000],BRZ[4.000000000000000],BTC[0.005294781095281 2],CUSDT[28.000000000000000],DOGE[18965.898751627002241 0],ETH[1.365079923249811 2],ETHW[1.3645066332498112],GRT[1544.764446700000000],LINK[6.710844540000000],MATIC[220.821935130000000],SUSHI[53.244188100000000],TRX[11.0000 00000000000],USD[0.000000031 6108184],USDT[0.008101443 3825004] |
| 07483923 | CUSDT[27.000000000000000],TRX[3.000000000000000],USD[0.0081014438250004] |
| 07483925 | ALGO[236.000000000000000],GRT[1058.000000000000000],MATIC[100.000000000000000],USD[0.1193724189000000],USDT[0.5695000000000000] |
| 07483927 | BAT[1.000000000000000],BCH[0.211297670000000],BRZ[3.000000000000000],BTC[0.006627380000000],CUSDT[10.000000000000000],DOGE[1032.488824340000000],ETH[0.087705680000000],ETHW[0.087705680000000],GRT[1.000000000000000],SUSH[2.755303290000000],TRX[2.000000000000000],USD[0.2402341822381399] |
| 07483929 | ETH[0.000000021550830],SOL[0.000000085871418],USD[0.0036952655423964],USDT[0.0000000054158509] |
| 07483932 | CUSDT[1.000000000000000],DOGE[125.426803890000000],USD[0.0000000019558210] |
| 07483937 | CUSDT[1171.871959850000000],TRX[154.209927940000000],USD[0.0000000015071192] |
| 07483945 | BTC[0.000491910000000],CUSDT[6.000000000000000],DOGE[83.902967360000000],ETH[0.013850640000000],ETHW[0.0138506400000000],SHIB[259437.021662990000000],USD[0.3125350106996263] |
| 07483946 | DOGE[1947.998000000000000],TRX[2392.605000000000000],USD[0.2944345000000000] |
| 07483947 | BRZ[1.000000000000000],DOGE[0.000000000816220],USD[0.060010022021746] |
| 07483949 | LTC[0.006937790000000],TRX[1648.677068990000000],USD[0.0165557210738534] |
| 07483954 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.3100193134431425] |
| 07483956 | USD[0.0003135094186853],USDT[0.000000008817739] |
| 07483959 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0035684916981246] |
| 07483961 | BF_POINT[100.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.004893020000000],SOL[32.516641260000000],SUSHI[96.228697280000000],TRX[1.000000000000000],USD[0.0004106732894321],YFI[0.0886542400000000] |
| 07483965 | CUSDT[11.000000000000000],DOGE[1072.885247120000000],SOL[18.685614790000000],TRX[1.098805660000000],USD[3.8585020188726577] |
| 07483970 | CUSDT[1.000000000000000],DOGE[0.000000027744136],USD[0.0002299077609345] |
| 07483971 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[5.042756970000000],SOL[3.106074480000000],TRX[1.000000000000000],USD[0.0000006315194196] |
| 07483974 | CUSDT[0.000000089600000],USD[0.3114202619661992] |
| 07483975 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[4.000000000000000],ETH[0.000000045500000],SOL[0.000000029000000],TRX[5.000029040000000],USD[0.0000019767697756],USDT[1.000000000000000] |
| 07483977 | CUSDT[7.000000000000000],DOGE[77.255621380000000],USD[0.0062475007748220] |
| 07483978 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0088947524672907] |
| 07483979 | ETH[0.008612640000000],ETHW[0.0086126400000000],SHIB[436.337476210000000],USD[0.0000130040870192] |
| 07483980 | BTC[0.000000014446554] |
| 07483983 | DOGE[61.698000000000000],LTC[0.009960000000000],USD[0.4201520800270000],USDT[0.0000000063977784] |
| 07483991 | CUSDT[1.000000000000000],DOGE[1878.670191060000000],USD[0.9490800083707332] |
| 07483995 | BTC[0.000909830000000],CUSDT[2.000000000000000],DOGE[71.969217030000000],TRX[125.267003310000000],USD[0.0003319310117324] |
| 07483999 | USD[0.0078501191102396] |
| 07484000 | CUSDT[13.000000000000000],DOGE[2363.026576580000000],SHIB[1.000000000000000],USD[0.0020529427597225] |
| 07484003 | GRT[31.533515810000000],MATIC[13.716292830000000],USD[0.0000000331877125] |
| 07484006 | CUSDT[1.000000000000000],DOGE[45.695785600000000],TRX[1.000000000000000],USD[0.0010048927354030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07484016 | CUSDT[3.000000000000000],DOGE[0.299351310000000],SHIB[235501.913453040000000],USD[0.0023804203598371] |
| 07484024 | CUSDT[259.617667570000000],DOGE[275.000294060000000],TRX[48.973073050000000],USD[0.000000057304646] |
| 07484027 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0020674296688004] |
| 07484035 | BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[0.030292660000000],ETH[0.001705640000000],ETHW[0.353810650000000],LINK[14.424930080000000],TRX[1.000000000000000],USD[0.0000195057352395] |
| 07484036 | BRZ[22.369908360000000],DOGE[4.547935910000000],TRX[2920.645705690000000],USD[8.8490089946973882] |
| 07484047 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USDT[0.000000021230816] |
| 07484053 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000094633636],ETHW[0.000000094633636],SOL[2.197189160000000],USD[0.000000454518316 4] |
| 07484056 | DOGE[346.722558700000000],NFT [496608456770128137][1] |
| 07484058 | BTC[0.001915300000000],CUSDT[3.000000000000000],DOGE[1872.477565600000000],USD[0.000000072554704] |
| 07484060 | BTC[0.000019010325000],USD[0.000000031394853],USDT[1.0996673860000000] |
| 07484064 | USD[0.0017119250830172] |
| 07484065 | CUSDT[2.000000000000000],DOGE[268.957190880000000],TRX[146.589458830000000],USD[0.000000091691493] |
| 07484070 | BTC[0.000000006971606],DOGE[0.000000454 34910],ETH[0.000000096299603],ETHW[0.000000096299603],LINK[0.000000029109050],SOL[0.004957203349691],USD[0.0000019 05934641],USDT[0.0000010127372210] |
| 07484074 | CUSDT[2.000000000000000],DOGE[422.930681580000000],USD[0.000000089040778] |
| 07484077 | BCH[0.000000060477795],SHIB[0.000000007562100],SOL[0.000002050000000],TRX[0.000000093900000],USD[0.0032893086337969],USDT[0.000000000 6498250] |
| 07484080 | CUSDT[1.000000000000000],DOGE[2.000000000000000],NFT [339034803080696180][1],NFT [352816646234747449][1],NFT [489518715701776408][1],SOL[1.5861504000 00000],USD[0.0000023016755229] |
| 07484082 | AAVE[0.000000063864256],BTC[0.000000022562422],CUSDT[10.000000000000000],DAI[0.000000005192880],DOGE[1.943016962776085 4],ETH[0.000000006233209],GRT[0.000000033834876],LINK[0.000000035935490],LTC[0.006679688321357 7],MATIC[0.000039918174688 0],SHIB[0.9647975000000000],SOL[0.000000008128559 2],SUSHI[0.000000061797184],TRX[1.000000000000000],USD[0.0000350359651009490],USDT[0.0000012071772 460] |
| 07484084 | BAT[0.000012200000000],CUSDT[2.000000000000000],DOGE[631.849263015674747 8],USD[0.0027247268845061],USDT[0.000000014808237 7] |
| 07484089 | DOGE[2882.843103411142531 1],USD[0.0000000025510823] |
| 07484093 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[577.093398980000000],TRX2[2.000000000000000],USD[0.0000001265665 44] |
| 07484095 | USDT[263.9000000000000000] |
| 07484096 | DOGE[0.000000079162208],ETH[0.000000097989113],ETHW[0.000000097989113],SHIB[1.000000000000000],TRX[0.0000001464444380],USD[0.0069385608555444] |
| 07484097 | CUSDT[1.000000000000000],DOGE[25147.319727470000000],SHIB[9283506.281613250000000],TRX[1.000000000000000],USD[0.0145663027875800] |
| 07484099 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3078.627079890000000],UNI[1.000000000000000],USD[0.0096494604789880] |
| 07484104 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[30.000000000000000],DOGE[5.000000000000000],SHIB[6.000000000000000],SOL[23.998428760000000],TRX[8.000000000000000],USD[0.000004257908784],USDT[0.0000010927026777] |
| 07484109 | LINK[220.700000000000000],USD[0.6224778564084000] |
| 07484110 | BTC[0.034038865616500 0],DOGE[0.219400000000000],ETH[0.001003100000000],ETHW[0.001003100000000],LTC[0.004920000000000],MATIC[8.8885000000000000],SOL[0.0047482500000000],SUSHI[0.2055000000000000],TRX[0.2809000000000000],UNI[0.0353050000000000],USD[0.0138934563250000],USDT[0.6236609992500000] |
| 07484117 | BAT[92.667880330000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1242.335635400000000],USD[0.1526270974496736] |
| 07484120 | DOGE[0.483565551382387 8],TRX[0.870000000000000],USD[0.4748942415000000] |
| 07484122 | BRZ[1.000000000000000],BTC[0.000000030368680],CUSDT[3.000000000000000],DOGE[2.000000002441048 2],ETH[0.000000007403276],SOL[0.000000005592279 8],SUSHI[0.000000064171820],TRX[3.000000000000000] |
| 07484126 | BTC[0.000500000000],USD[0.0001844156127 70] |
| 07484128 | CUSDT[1.000000000000000],DOGE[77.180246780000000],TRX[45.195354200000000],USD[0.000000019038994] |
| 07484130 | USD[0.0000000011752910] |
| 07484136 | BTC[0.001026480000000],CUSDT[17.000000000000000],DOGE[869.551552410000000],ETH[0.028099780000000],ETHW[0.027750970000000],LTC[0.088837230000000],SOL[1.172639660000000],TRX[5.000000000000000],USD[0.0406513777363465],USDT[10.918441850000000] |
| 07484142 | CUSDT[2.000000000000000],USD[0.0040691202620748] |
| 07484148 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0016500570179826] |
| 07484151 | PAXG[0.00000000011000000],USD[32.485689513028818 5] |
| 07484152 | LINK[0.7035314300000000],NFT [329873860528647817][1],NFT [353087841402544231][1],NFT [382644790956773275][1],NFT [406616654567877789][1],NFT [414174395115382904][1],NFT [556088408894282374][1],TRX[83.9955465200000000],USD[0.0083803667217734] |
| 07484154 | CUSDT[1.000000000000000],TRX[66.567396520000000],USD[0.000000006122888] |
| 07484155 | AAVE[3.616380000000000],BTC[0.005794200000000],ETH[0.179820000000000],USD[1.1529171662508000] |
| 07484157 | BRZ[532.756932950000000],BTC[0.011988840000000],CUSDT[12.000000000000000],DOGE[186.604438110000000],SOL[2.798556730000000],TRX[8803.906539220000000],USD[10.0001014254040733] |
| 07484159 | USD[5.319204160000000],WBTC[0.0000082300000000] |
| 07484162 | DOGE[4098.971911420000000],TRX[1.000000000000000],USD[0.0000000020093350] |
| 07484164 | NFT [405069103133960866][1],NFT [571969593977470313][1],SHIB[44.150117040000000],USD[0.0000000096928240] |
| 07484170 | BRZ[1.000000000000000],CUSDT[36.000000000000000],DOGE[0.000000071458305],TRX2[2.000000000000000],USD[0.0018169974298280] |
| 07484176 | USD[0.0098620966046923] |
| 07484177 | CUSDT[1.000000000000000],TRX[0.032443370000000],USD[0.0004133909869132],USDT[0.0000000132320408] |
| 07484181 | CUSDT[4.000000000000000],DOGE[490.216059720000000],USD[0.000000089232456] |
| 07484182 | DOGE[0.000000035997252],SOL[0.004181447200859 6],USDT[0.0000015847982240] |
| 07484183 | GRT[246.765350000000000],UNI[9.488245253328500 0],USD[107.1017379640000000] |
| 07484184 | BRZ[3.000000000000000],CUSDT[21.000000000000000],DOGE[3.987204260000000],ETH[0.101516610000000],ETHW[0.100473630000000],SHIB[12.000000000000000],TRX[5.000000000000000],USD[0.0056511541104627] |
| 07484188 | CUSDT[2.000000000000000],DOGE[5.849058370000000],SHIB[3209.556149730000000],TRX[1.000000000000000],USD[0.0075257159114535] |
| 07484189 | BTC[0.000000060084402],ETH[0.002394600000000],ETHW[0.002394600000000],USD[0.0000303796424900] |
| 07484190 | DOGE[0.000000069200000],USD[0.0001046653622762] |
| 07484191 | USD[0.1581332355280000] |
| 07484196 | TRX[1.000000000000000],USD[0.0000000638003031] |
| 07484198 | CUSDT[2.000000000000000],DOGE[982.678836910000000],USD[0.0000000041259162] |
| 07484203 | CUSDT[1.000000000000000],DOGE[2275.817071570000000],TRX4.000000000000000],USD[0.0040310302785802] |
| 07484204 | CUSDT[1.000000000000000],USD[0.0000024488296415] |
| 07484205 | BRZ[1.000000000000000],CUSDT[5.510000000000000],SHIB[552646.948498538000000],USD[0.0059583441894702] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07484209 | BAT[1.01655549000000000],BRZ[1.00000000000000000],BTC[0.04117793000000000],DOGE[3.00000000000000000],ETH[0.22669779000000000],ETHW[0.22649286000000000],GRT[1.00498957000000000],USD[0.00064698784130364] |
| 07484214 | CUSDT[2.00000000000000000],DOGE[2.56933419000000000],TRX[2.00000000000000000],USD[0.00085453466626664] |
| 07484215 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000000996293398] |
| 07484221 | DOGE[173.17183873000000000],USD[0.00000000562006824] |
| 07484224 | CUSDT[2.00000000000000000],USD[0.00561686181982388] |
| 07484226 | DOGE[3131.63479352000000000],TRX[1.00000000000000000],USD[0.00068417064900992] |
| 07484229 | DOGE[1.00000000000000000],TRX[6084.34311119000000000],USD[0.00000000011852268] |
| 07484230 | BTC[0.00099500000000000],TRX[1.00000000000000000],USD[0.00020100421560000] |
| 07484238 | CUSDT[2.00000000000000000],USD[0.04821002141117504] |
| 07484239 | TRX[0.90800000000000000],USD[0.00053445789532560],USDT[0.00051100169745648] |
| 07484244 | DOGE[1480.90771229000000000],USD[100.00000000454529130] |
| 07484250 | CUSDT[1.00000000000000000],DOGE[0.00003979000000000],TRX[3.00000000000000000],USD[0.02473086007786710] |
| 07484254 | CUSDT[1.00000000000000000],DOGE[60.32067339000000000],TRX[79.98178577000000000],USD[0.00000002592742740] |
| 07484255 | BRZ[10.00000000000000000],BTC[0.12445507000000000],CUSDT[8.00000000000000000],DOGE[139730.36083842000000000],ETH[9.67148523000000000],ETHW[7.75272217177272480],GRT[2.00000000000000000],LTC[2.34488429000000000],SHIB[87704685.68815723000000000],SOL[2.28616244000000000],TRX[19.00000000000000000],USD[0.01137235986151064],USDT[2.00000000000000000] |
| 07484259 | USD[0.00528669660717511],USDT[0.00000000007255517] |
| 07484260 | NFT[410606974961230512](1),USD[0.00843258296592046],YFI[0.00000001000000000] |
| 07484262 | BTC[0.00000094979804],CUSDT[2.00000000000000000],USD[0.00242971906402860] |
| 07484263 | CUSDT[2.00000000000000000],USD[0.00036408147815450] |
| 07484265 | BTC[0.00016374000000000],CUSDT[6.00000000000000000],TRX[1.00000000000000000],USD[0.00721690205772830] |
| 07484268 | CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.00359304419995770] |
| 07484271 | GRT[1.00000000000000000],USD[0.00561275290516008],USDT[1.00000000286160630] |
| 07484274 | DOGE[374.51424566000000000],KSHIB[700.00000000000000000],USD[0.26108700006971180] |
| 07484279 | AAVE[0.10317748000000000],BAT[28.07254862000000000],BCH[0.16829991000000000],BTC[0.00152041000000000],CUSDT[22.00000000000000000],DAI[0.99136900000000000],DOGE[362.85925896000000000],ETH[0.01803636000000000],ETHW[0.01781732000000000],GRT[10.84972345000000000],KSHIB[1850.18467344000000000],LINK[0.25455676000000000],MATIC[6.78915684000000000],NFT[307255674246703684](1),NFT[358329112768295536](1),NFT[432675881047609647](1),NFT[438786771433243263](1),PAXG[0.00708625000000000],SHIB[1591852.12443250000000000],SOL[0.05746553000000000],SUSHI[1.03181404000000000],TRX[404.25415713000000000],USD[0.00045429751772291],USDT[10.97929168000000000] |
| 07484281 | BRZ[2.00000000000000000],TRX[1.00000000000000000],USD[0.06584022020010400] |
| 07484282 | ETH[0.00000002334164],USD[0.02079393008390320] |
| 07484285 | CUSDT[2.00000000000000000],DOGE[156.59839714000000000],NFT[347639882576268910](1),NFT[363036000297427706](1),SOL[1.11243567000000000],USD[0.00091690770595440] |
| 07484290 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[826.01562404000000000],TRX[2.00000000000000000],USD[0.00000000896141790] |
| 07484298 | SHIB[1.00000000000000000],USD[13.98280353726691430] |
| 07484299 | CUSDT[1.00000000000000000],DOGE[1940.93231204000000000],TRX[1.00000000000000000],USD[0.00000000078664299] |
| 07484300 | BTC[0.00047680000000000],CUSDT[2.00000000000000000],DOGE[14.19013081000000000],ETH[0.00000460000000000],TRX[1.00000000000000000],USD[0.00000004221581 9] |
| 07484303 | CUSDT[2.00000000000000000],DOGE[582.69893156022000000],LINK[0.00620010000000000],TRX[1.00000000000000000],USDT[0.00000000620000000] |
| 07484305 | CUSDT[2.00000000000000000],DOGE[332.05443673000000000],USD[0.00000000262468888] |
| 07484306 | BRZ[380.96477599077800000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[2.98306466673207250],USDT[0.00000001258351600] |
| 07484308 | BRZ[1.00000000000000000],CUSDT[516.71114431000000000],DOGE[271.84849684000000000],SHIB[1040156.23089589000000000],USD[4.34560695235956507] |
| 07484309 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[12.00000000000000000],DOGE[0.00002911000000000],TRX[5.00000000000000000],USD[0.70311633980103450] |
| 07484311 | USD[0.42868360880845350] |
| 07484312 | BTC[0.00022555000000000],TRX[0.00000020000000000] |
| 07484314 | CUSDT[10.00000000000000000],DOGE[100.84287637760398270],TRX[3.00000000000000000],USD[0.01336445541115860] |
| 07484317 | CUSDT[7.00000000000000000],DOGE[708.74302337000000000],MATIC[9.99620719000000000],SHIB[3780758.94848323000000000],TRX[2148.60282939000000000],USD[0.00000002576382080] |
| 07484324 | CUSDT[3.00000000000000000],USD[0.00938467638863430] |
| 07484325 | CUSDT[1.00000000000000000],DOGE[329.37848585000000000],USD[0.00000000011197150] |
| 07484329 | CUSDT[3.00000000000000000],DOGE[746.62634375000000000],USD[0.00407244562447200] |
| 07484330 | CUSDT[2.00000000000000000],USD[0.00000000302127980] |
| 07484331 | AAVE[1.48477358000000000],BTC[0.00219777000000000],CUSDT[6.00000000000000000],DOGE[3.00000000000000000],ETH[0.03368122300000000],ETHW[0.03326168000000000],LINK[4.56542633000000000],SOL[0.82117849000000000],TRX[3.00000000000000000],UNI[6.06171845000000000],USD[-38.45809829978228630] |
| 07484334 | CUSDT[2.00000000000000000],DOGE[0.00094965000000000],TRX[1.00000000000000000],USD[0.00756215650051293] |
| 07484337 | CUSDT[1.00000000000000000],USD[0.00095434379025460] |
| 07484338 | AAVE[0.00000000389896025],AVAX[0.07801000000000000],DOGE[0.00000003122759 1],ETH[0.00000000028779992],NEAR[0.00736620000000000],SUSH[0.00000001000000000],USD[0.00000001436894 1],USDT[1.00454225392500260] |
| 07484340 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00524517988382475] |
| 07484342 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[1873.90418756096332 31] |
| 07484343 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.08068199392816 8] |
| 07484349 | DOGE[1421.58820949000000000],USD[0.00000000091383067] |
| 07484354 | CUSDT[1.00000000000000000],DOGE[444.74796126000000000],TRX[1.00000000000000000],USD[50.00000048118876] |
| 07484356 | CUSDT[1.00000000000000000],DOGE[0.15022038000000000],LTC[0.00552228000000000],TRX[35.65027564000000000],USD[0.66327896377355 10] |
| 07484359 | BAT[1.00000000000000000],USD[0.00000000163003888] |
| 07484362 | BAT[1.00000000000000000],DOGE[12875.61927786000000000],USD[0.00000000672564421] |
| 07484367 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],USD[0.00161039265795587] |
| 07484370 | DOGE[317.23768710000000000],TRX[1.00000000000000000],USD[0.00000000038967 40] |
| 07484373 | USD[200.00000000000000000] |
| 07484377 | DOGE[1694.78090906000000000],USD[0.00000000040031222] |
| 07484392 | CUSDT[3.00000000000000000],DOGE[61.69718035000000000],USD[0.00000000594210 95] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07484396 | BTC[0.000000000002132501],CUSDT[1.000000000000000],MATIC[13.677663860000000],USD[0.000000105269933],USDT[0.000000012996500] |
| 07484403 | SOL[0.000000089526168] |
| 07484405 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1011.266245780000000],NFT (373301027021311416)[1],USD[0.003443008784558] |
| 07484410 | CUSDT[4.000000000000000],DOGE[1131.675464910000000],LTC[0.156815990000000],TRX[3.000000000000000],USD[50.000000043798131] |
| 07484411 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000090867069],ETH[0.000000002365000],SHIB[3.000000000000000],SOL[0.892695488017483],SUSHI[0.000000007869392],TRX[2.000000000000000],USD[0.000130149197336],USDT[5.396312576306779] |
| 07484412 | TRX[1.000000000000000],USD[0.00000003712361] |
| 07484414 | USD[2.615418998483760] |
| 07484416 | SOL[0.002980530000000],USD[0.000005869074032] |
| 07484421 | CUSDT[1.000039410000000],USD[0.001174615076660] |
| 07484424 | CUSDT[1.000000000000000],DOGE[270.961639870000000],USD[0.000000034520709] |
| 07484428 | CUSDT[2325.855987540000000],USD[0.000000002268940] |
| 07484429 | BAT[3.268594340000000],BRZ[1.000000000000000],BTC[0.000002880000000],CUSDT[2.000000000000000],DOGE[0.031147880000000],GRT[1.000000000000000],LINK[0.000832780000000],TRX[6.000000000000000],USD[0.017659879086867] |
| 07484431 | DOGE[720.062898930000000],TRX[1.000000000000000],USD[0.000000018113889] |
| 07484432 | CUSDT[1.000000000000000],DOGE[239.209086730000000],USD[0.000000001361264] |
| 07484435 | BRZ[1.000000000000000],CUSDT[97.964034050000000],TRX[2.266833570000000],USD[0.000000003278216] |
| 07484437 | DOGE[8.596506500000000],USD[0.000000071021611] |
| 07484438 | BAT[0.000000052838124],DOGE[0.000000073726524],EUR[0.000000009911480],LINK[0.000000048581756],SOL[0.000000046295580],SUSHI[0.000000052625000],USD[0.002342132532288] |
| 07484441 | CUSDT[1.000000000000000],DOGE[98.960208590000000],USD[0.000000014930315] |
| 07484443 | CUSDT[1173.368127340000000],USD[100.000000000759976] |
| 07484467 | BCH[0.000000002409584],BTC[0.000000069287960],DOGE[0.000000004737136],LTC[0.000000005442068],USD[0.000032569028787],USDT[0.000000146931140] |
| 07484468 | BCH[0.000000067979098],BTC[0.000000069900062],DAI[0.000000022522369],DOGE[0.269398605751332],LTC[0.000000019095351],UNI[0.000000093640000],USD[0.000000119750368],USDT[0.000000032913348],YFI[0.000000043052248] |
| 07484472 | BRZ[3.000000000000000],CUSDT[488.947250930000000],DOGE[254.078950400000000],LTC[1.026533760000000],TRX[95.168274890000000],USD[39.998013150649466] |
| 07484477 | DOGE[981.011131030000000],USD[0.000000058643352] |
| 07484492 | DOGE[1595.059582029895240],ETH[0.000000100000000],USD[0.000000072403350],USDT[0.000000080019433] |
| 07484494 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.009414809503975] |
| 07484496 | CUSDT[7.000000000000000],USD[0.020533638962871] |
| 07484501 | CUSDT[1.000000000000000],ETH[0.072025760000000],ETHW[0.072025760000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000026496038720] |
| 07484504 | BTC[0.000000023947445],DOGE[1.000000075016132],ETH[0.000000096148382],ETHW[0.000000096148382],GRT[1.004989570000000],TRX[3.000000000000000],USD[0.073652865691578],USDT[0.000000001331438] |
| 07484508 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.009929669731916] |
| 07484511 | DOGE[0.000000008745743],USD[0.000000490189687] |
| 07484514 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[1764.321956120000000],ETH[0.062463260000000],ETHW[0.062463260000000],TRX[281.610005740000000],USD[0.000009610353880] |
| 07484516 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.038349109976286] |
| 07484519 | CUSDT[1.000000000000000],BTC[0.002005980000000],DOGE[9046.369788070000000],ETH[0.501859100000000],ETHW[0.501648420000000],SOL[4.859377240000000],TRX[2.000000000000000],USD[0.000000038502528] |
| 07484521 | DOGE[3.000000000000000],USD[0.007357318629690] |
| 07484522 | BCH[0.000000003821446],ETH[0.000000015493545],ETHW[0.000000089198622],LTC[0.008878652122937],MATIC[2.602437180000000],NFT (310860150235373014)[1],NFT (312247458725416240)[1],NFT (329403467680034613)[1],NFT (366806232451946796)[1],NFT (459364986354238455)[1],NFT (499883034206948394)[1],NFT (528047442156370904)[1],NFT (550091763784379481),SHIB[1.000000000002458173],UNI[0.015460660000000],USDI-1.504839087084635]0 |
| 07484523 | CUSDT[2.000000000000000],DOGE[1087.860923250017969521],ETH[0.201254252580759394],ETHW[0.201042652087539394],TRX[1.000000000000000] |
| 07484529 | BTC[0.000455151729551],DOGE[41.472429549292088887] |
| 07484534 | CUSDT[1.000000000000000],DOGE[321.907204900000000],USD[0.000000014062030] |
| 07484537 | CUSDT[1.000000000000000],DOGE[322.845044830000000],USD[0.000268184404] |
| 07484538 | BTC[0.000000024906368],DAI[0.000000094731223],DOGE[15.709478034445912855],ETH[0.000000005445603],MATIC[0.000000081317960],SOL[0.000000031761114],USD[0.000000088359407] |
| 07484544 | AAVE[0.000000020000000],BAT[0.000744980000000],BTC[0.000744980000000],DOGE[0.003331090000000],ETHW[0.198882310000000],GRT[0.001186900000000],LINK[0.000000024530000],MATIC[0.000284530000000],SHIB[42.000492510000000],SOL[0.000000260000000],SUSHI[0.000000062061000],TRX[0.001353000000000],UNI[0.000027100000000],USD[1.854538724073231],USDT[0.000000350279248] |
| 07484545 | CUSDT[6.000000000000000],USD[0.000254247644304] |
| 07484551 | USD[0.001641046985180] |
| 07484552 | SOL[0.000000880000000],USDT[0.088195200000000] |
| 07484554 | BAT[0.000273260000000],BRZ[4.281257640000000],CUSDT[0.846294260000000],ETH[0.000256280000000],ETHW[0.000256280000000],LTC[0.000004780000000],SHIB[7.000000000000000],TRX[630.274532850000000],USD[0.119590794550010],USDT[0.000000125437545] |
| 07484556 | EUR[0.000000080000000],SHIB[3.000000000000000],SOL[0.000000077954709],USD[0.000000009305186],USDT[0.000000153157252] |
| 07484557 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.002757931144603],USDT[0.000000100120420] |
| 07484561 | BTC[0.000000053720000],DOGE[0.000000014362819],ETH[0.000000100000000],USD[0.1088387922022359] |
| 07484564 | USD[0.005815526146846] |
| 07484568 | DOGE[4.261693030000000],USD[0.000000108841445] |
| 07484571 | BAT[0.000000008920000],DOGE[17.426805713493025],LTC[1.791862084465191],SUSHI[0.000000060707605],USD[0.000000011228993],USDT[0.000000259408917] |
| 07484575 | BRZ[3.000000000000000],DOGE[593.163824430000000],ETH[0.167295360000000],ETHW[0.167295360000000],TRX[1051.850669430000000],USD[0.000010672383906],USDT[1.000000000000000] |
| 07484576 | BAT[2.103021750000000],CUSDT[0.000097250000000],DOGE[1.000658100000000],TRX[1.000000000000000],USD[0.306692555806780] |
| 07484581 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000194979427084] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07484588 | CUSDT[4.981000000000000],DOGE[163.844200000000000],TRX[159.392000000000000],USD[0.003779000000000] |
| 07484589 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[715.099844141410804] |
| 07484598 | DOGE[2.403104230000000],USD[0.009193200973652] |
| 07484601 | CUSDT[3.000000000000000],USD[0.023153508302041] |
| 07484610 | SOL[23.691395010000000],USD[3.280450808639948] |
| 07484611 | DOGE[58.109041860000000],LINK[0.106391820000000],SUSHI[0.941788630000000],TRX[60.384236970000000],USD[0.731798271950120] |
| 07484615 | CUSDT[3.000000000000000],USD[0.000096406377401] |
| 07484618 | CUSDT[1.000000000000000],DOGE[71.617854160000000],USD[0.000000005418648] |
| 07484620 | USD[0.191501029173366] |
| 07484622 | BAT[0.000000029241727],BCH[0.000000663500075],BRZ[0.847643222489011],DOGE[0.000000063297142],ETH[0.000000028578556],LTC[0.000000025922771],SUSHI[0.000000031429650],TRX[0.000000005456128],UNI[0.000000072471353],USD[0.015320062147985],USDT[0.000000045044593],YFI[0.000000026178515] |
| 07484631 | DOGE[852.309538093427654],ETH[0.016887110000000],ETHW[0.016887110000000],SHIB[5957.296423480000000],USD[0.000042731086687] |
| 07484632 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[525.598207710000000],USD[0.000000101767564] |
| 07484636 | USD[200.274257549087454] |
| 07484641 | CUSDT[2.000000000000000],DOGE[1.000030380000000],USD[0.008151403993300] |
| 07484647 | CUSDT[1.000000000000000],DOGE[443.051398950000000],USD[0.000000013512285] |
| 07484650 | TRX[0.000002000000000],USD[0.275869000000000] |
| 07484652 | BTC[0.004453120000000],CUSDT[3.000000000000000],DOGE[355.630043480000000],SHIB[292270.472453600000000],TRX[1.000000000000000],USD[0.006677005230016] |
| 07484654 | BRZ[1108.389973190000000],CAD[247.252499320000000],CUSDT[28047.143685380000000],DOGE[5483.127617980000000],TRX[1517.246888660000000],USD[0.000000092365252] |
| 07484656 | BTC[0.068283320000000],CUSDT[4.000000000000000],DOGE[1136.095874420000000],ETHW[0.218190890000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[243.122374305615448] |
| 07484657 | USD[0.062844791830300] |
| 07484658 | DOGE[0.339000000000000],USD[61.674434565500000] |
| 07484660 | USD[49.989141919458726] |
| 07484671 | DOGE[68.246368863413548] |
| 07484672 | DOGE[1305.103577587012410],USD[0.000000100806804] |
| 07484676 | BAT[2.000000000000000],DOGE[2374.405177500000000],TRX[1.000000000000000],USD[0.000000123831447],USDT[3.000000000000000] |
| 07484678 | USD[5.000000000000000] |
| 07484679 | USD[1.785621400000000] |
| 07484680 | BRZ[2.000000000000000],CUSDT[7.000000000000000],TRX[4.000000000000000],USD[0.744026514864017] |
| 07484681 | BTC[0.000000063489398],CUSDT[1.000000013000000],LINK[0.000000011000000],TRX[0.000033000000000],USD[0.000284468119667] |
| 07484688 | USD[0.000000074619009],USDT[0.000000000960000] |
| 07484691 | LINK[0.000000049478838],MATIC[0.000766653447385],SHIB[0.000000009955261],SOL[0.000000020623735],TRX[0.000000005000000],USD[0.000000045465306],USDT[0.000000018532041],YFI[0.000000092466299] |
| 07484693 | CUSDT[11.000000000000000],DOGE[584.669692730000000],LTC[0.000003130000000],TRX[164.972578620000000],USD[0.000000041761115] |
| 07484694 | BCH[0.054000000000000],DOGE[1.643000000000000],ETH[0.000920000000000],ETHW[0.000920000000000],TRX[0.408000000000000],USD[0.097783471752500] |
| 07484697 | CUSDT[3.000000000000000],DAI[0.000015120000000],DOGE[333.946536000000000],TRX[1.000000000000000],USD[0.427196639436812] |
| 07484700 | CUSDT[2.000000000000000],DOGE[54.495638100000000],USD[0.000000003695150] |
| 07484701 | DOGE[7.557145810000000],USD[0.000000016458813] |
| 07484702 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000017190000000],ETH[0.003215040000000],ETHW[0.003174000000000],LTC[0.122021590000000],USD[0.467743739590807] |
| 07484703 | BTC[0.000019375000000],ETH[0.000056323048281],ETHW[0.007675530482810],SUSHI[1.000000000000000],USD[0.009650578000000],USDT[20.320498180723970] |
| 07484704 | BTC[0.000000026756052],CUSDT[4.250000000000000],DOGE[12.779896252982725],SOL[0.000502920000000],TRX[2.000000000000000],USD[0.000000038692084],USDT[0.000000006161438] |
| 07484706 | BAT[1.000000000000000],BCH[0.312740990000000],CUSDT[1.000000000000000],USD[150.404223188020425] |
| 07484711 | BTC[0.000449960000000],CUSDT[3.000000000000000],DOGE[91.765275040000000],ETH[0.003980190000000],MATIC[3.746886160000000],SOL[0.281428370000000],USD[0.005170716676337] |
| 07484713 | BAT[5.401570780000000],CUSDT[8.000000000000000],DOGE[43.772585950000000],ETH[0.008364870000000],ETHW[0.008255430000000],LINK[1.807725060000000],SHIB[141512.334258680000000],USD[0.097573689278679] |
| 07484716 | CUSDT[8.000000000000000],DOGE[200.966199170000000],SHIB[191460.846256940000000],TRX[1.000000000000000],USD[0.000117568873387] |
| 07484720 | CUSDT[4.000000000000000],LTC[0.745847160000000],TRX[8320.056627830000000],USD[0.010029658508436] |
| 07484722 | USD[0.003077260772215] |
| 07484723 | CUSDT[2.000000000000000],DOGE[210.525705290000000],USD[0.439944775313988] |
| 07484733 | CUSDT[2.000000000000000],DOGE[1.188328613896245] |
| 07484736 | CUSDT[4.000000000000000],DOGE[0.000456000000000],TRX[1.000000000000000],USD[62.007958820891934] |
| 07484737 | CUSDT[2.000000000000000],TRX[772.618882480000000],USD[0.000000860130066],USDT[0.006978308319774] |
| 07484753 | USD[2.073216785630000] |
| 07484756 | BTC[0.000000018023569],ETH[0.000000000554812],SOL[0.000000100000000],USD[0.000033478307345] |
| 07484762 | USD[5.000000000000000] |
| 07484763 | BAT[1.000000000000000],CUSDT[0.720000000000000],DOGE[0.045922800980736],TRX[1.000000000000000],USD[0.070124734880011] |
| 07484772 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.062073617330060] |
| 07484780 | CUSDT[1.000000000000000],DOGE[1.984536730000000],TRX[1.000000000000000],USD[0.003911003956951] |
| 07484782 | ETH[0.000000036838082],LINK[0.056601953576000],SOL[0.000000093253424],TRX[0.965000003100000],USD[0.003242490892854],USDT[0.000000060221992] |
| 07484787 | DOGE[7.991923401580000],USD[0.000000043167014],USDT[0.000000105086713] |
| 07484789 | CUSDT[2.000000000000000],DOGE[0.053975970000000],ETH[0.000111610000000],ETHW[0.000111610000000],USD[0.004770309250052] |
| 07484793 | TRX[323.781249050000000],USD[0.000000032110905] |
| 07484796 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.002854809620304] |
| 07484798 | DOGE[0.000000059627712],ETH[0.000000076037334],TRX[1.000000000000000],USD[0.000000100349283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07484799 | CUSDT[2.000000000000000000],USD[0.0027169615284308] |
| 07484813 | AUD[0.000000042447560],DOGE[0.00000001362817],EUR[0.0000000251939930],USD[0.0016514594882054] |
| 07484815 | ETH[0.00000100000000],ETHW[0.000000100000000],LTC[0.0000000079640132],SHIB[1.000000000066266602],SOL[0.000000091110000],USD[0.0052867877050217] |
| 07484819 | BTC[0.0761756600000000],DOGE[2082.1481572500000000],ETH[1.5004942100000000],ETHW[1.5004942100000000],USD[0.0000000055323621],USDT[0.0001469985318516] |
| 07484824 | USD[0.0021776002605279] |
| 07484833 | CUSDT[107856.3614194000000000],DOGE[31.5644930100000000],MATIC[21.5261916800000000],SHIB[69368650.3882115100000000],SOL[4.4894296800000000],TRX[53.4019515700000000],USD[0.0289049994822534] |
| 07484834 | CUSDT[1.000000000000000000],DOGE[1749.0293444600000000],GRT[1.000000000000000000],USD[0.0000000081783653],USDT[1.000000000000000000] |
| 07484841 | BAT[1.0109452500000000],DOGE[1217.2296223800000000],USD[0.0000000054172327] |
| 07484844 | BTC[0.0026142900000000],SHIB[3296700.0000000000000000],SUSHI[13.0000000000000000],USD[0.0038498885162181] |
| 07484848 | USD[0.0000000180271440],USDT[0.0000000002077449] |
| 07484849 | CUSDT[3.000000000000000000],DOGE[160.1287242700000000],USD[0.0053863377195202] |
| 07484852 | DOGE[667.8307319900000000],KSHIB[935.8559658200000000],SHIB[5194768.5401916600000000],TRX[1.000000000000000000],USD[0.0000000072072318],USDT[1.0854355500000000] |
| 07484854 | SHIB[111957.0085087300000000],TRX[2.000000000000000000],USD[0.0055262365467509] |
| 07484857 | CUSDT[4.000000000000000000],DOGE[1942.3631815000000000],USD[0.0000000609970944] |
| 07484860 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0003479950347264] |
| 07484862 | BAT[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[819.3552044100000000],ETH[1.1458520000000000],ETHW[1.1458520000000000],SOL[61.0284420400000000],SUSHI[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000453896949707] |
| 07484863 | CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.0001114452642004] |
| 07484865 | ETH[0.0000000008868965] |
| 07484866 | BRZ[3.000000000000000000],BTC[0.0000839300000000],CUSDT[5.000000000000000000],DOGE[6.000000000000000000],ETH[0.0060922600000000],LTC[1.1087503400000000],SHIB[273.3591481700000000],SOL[0.0004922800000000],TRX[7.000000000000000000],USD[0.0002418269274390] |
| 07484868 | BAT[8.7657084700000000],BRZ[1.000000000000000000],BTC[0.0011006200000000],CUSDT[5.000000000000000000],DOGE[603.7581309600000000],ETH[0.0138296100000000],ETHW[0.0136545200000000],GRT[7.4743120300000000],TRX[77.5337516000000000],USD[0.0001327065543566],USDT[10.8148073500000000] |
| 07484871 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.0000001000000000],SOL[0.000000010000000],USD[10.7290406449686811],USDT[0.000000076065808] |
| 07484872 | CUSDT[3.000000000000000000],DOGE[5.7601640800000000],GRT[5.4278741000000000],TRX[1.000000000000000000],USD[0.0051285229112538] |
| 07484877 | DOGE[73.6678916000000000],USD[0.0000000024985248] |
| 07484880 | BAT[1.000000000000000000],BCH[0.0001762600000000],CUSDT[10.000000000000000000],DOGE[3553.2846459200000000],TRX[3.000000000000000000],USD[200.8065202131310978] |
| 07484887 | MATIC[0.000000009130045],TRX[0.000000089918530],USD[0.0135754350644477] |
| 07484898 | CUSDT[4.000000000000000000],DOGE[0.0000000089752296],TRX[3.000000000000000000],USD[0.0065498387151523],USDT[0.000000015973952] |
| 07484900 | BTC[0.0000000032137214],CUSDT[1.000000000000000000],DOGE[0.000000007692388],GBP[0.000000074568918],USD[0.0004246875375531] |
| 07484901 | CUSDT[12.000000000000000000],DOGE[0.0000000451114658],SOL[0.000000010050908],TRX[2.000000000000000000],USD[0.0004923448966984] |
| 07484915 | MATIC[3.3558155300000000],USD[0.0057000043286763] |
| 07484920 | BAT[0.0004330000000000],BTC[0.0000083100000000],CUSDT[72.0410879200000000],DOGE[0.0000469200000000],TRX[1.0009768800000000],USD[0.0042555696270989],USDT[0.000000051000000] |
| 07484925 | BRZ[2.000000000000000000],BTC[0.0224555000000000],CUSDT[93.000000000000000000],DOGE[2349.6189343300000000],TRX[4.000000000000000000],USD[0.000000008198355] |
| 07484930 | BCH[0.0000000007600000],BTC[0.0000701615471420],DOGE[13.7399732100000000],ETH[0.0002900400000000],ETHW[0.0002900400000000],USD[0.0000501951035769],USDT[0.9931086204160576] |
| 07484939 | DOGE[7.2273194400000000],USD[0.0000000003504302] |
| 07484946 | USD[0.0000000062444494] |
| 07484947 | DOGE[2177.5032255800000000],TRX[1.000000000000000000],USD[0.0000000045766394] |
| 07484954 | BRZ[4.000000000000000000],CUSDT[6.000000000000000000],LTC[0.0000406800000000],TRX[2.000000000000000000],USD[0.0012034719284750],USDT[1.000000000000000000] |
| 07484957 | ETHW[0.0234632700000000],USD[145.5921296585416527] |
| 07484961 | CUSDT[2.000000000000000000],USD[0.0043149483969600] |
| 07484962 | CUSDT[9.000000000000000000],DOGE[74.2336417800000000],USD[0.0027915507368960] |
| 07484970 | DOGE[806.5624371800000000],TRX[1.000000000000000000],USD[0.0000000024233642] |
| 07484974 | BTC[0.0000000027000000],ETH[0.0009915013751544],ETHW[0.0009914969982487],SOL[0.000000100617944],USD[0.0001717320482606] |
| 07484976 | SOL[0.4989401084497105],USD[100.0000000000000000] |
| 07484985 | USD[1.000000000000000000],ETH[0.0433692400000000],ETHW[0.0433692400000000],USD[0.0000184458432968] |
| 07484988 | SGD[13.8289613000000000],TRX[1.000000000000000000],USD[0.0054174471137076] |
| 07484990 | USD[4638.2714099703286328] |
| 07484994 | CUSDT[2.000000000000000000],SOL[17.4661520200000000],TRX[1.000000000000000000],USD[0.7873791251677745] |
| 07485002 | BTC[0.0000833100000000],CUSDT[2.000000000000000000],DOGE[76.6123137700000000],ETH[0.0014503500000000],ETHW[0.0014503500000000],USD[0.0003364829809676] |
| 07485008 | CUSDT[1.000000000000000000],DOGE[481.2285032200000000],USD[0.0100000008284044] |
| 07485010 | CUSDT[1.000000000000000000],DOGE[0.0625000000000000],ETH[0.2165213400000000],ETHW[0.2165213400000000],USD[0.5171428523496510] |
| 07485015 | CUSDT[1.000000000000000000],DOGE[203.6144967600000000],USD[0.0000000041345154] |
| 07485019 | USD[52.6550000000000000],YFI[0.000996000000000] |
| 07485036 | USD[310.1874950613978096] |
| 07485038 | CUSDT[6.000000000000000000],DOGE[0.8749941700000000],TRX[1.000000000000000000],USD[0.0025561913998929] |
| 07485042 | BTC[0.0000001000000000],CUSDT[6.000000000000000000],DOGE[0.0007517300000000],ETH[0.0000001900000000],ETHW[0.0207151600000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[129.7877529713866663] |
| 07485052 | DOGE[0.0001190300000000],SOL[0.0687000000000000],USD[0.0000000463199921] |
| 07485054 | BAT[0.0000000012149974],BRZ[7.000000000000000000],CUSDT[14.000000000000000000],DOGE[1.000000000000000000],SHIB[16145942.9210722200000000],TRX[13.000000000000000000],USD[0.0001130669399293] |
| 07485057 | ETH[0.000000010071892],USD[0.0000000044631667] |
| 07485060 | CUSDT[1405.6772004900000000],DOGE[2.000000000000000000],TRX[1596.7575304200000000],USD[9.1577311149873360],USDT[0.000000051990260] |
| 07485061 | BTC[0.0008000000000000],DOGE[0.7332834011337230],ETH[0.0061320000000000],ETHW[0.0006132000000000],USD[0.0000000088091944],USDT[3.5202178480000000] |
| 07485063 | BCH[0.0233664700000000],CUSDT[2.000000000000000000],TRX[174.2318847900000000],USD[0.0000028752245136] |
| 07485065 | BRZ[3.000000000000000000],BTC[0.0000000200000000],CUSDT[8.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.0041921240371666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07485072 | CUSDT[2.000000000000000000],TRX[566.852400633000000000],USD[25.000000000661 4985] |
| 07485081 | BCH[0.000000005301718 9],BTC[0.00000052730920],DAI[0.00000000498612 60],DOGE[0.00000049120346],ETH[0.000004067231 3537],ETHW[0.000004067231 3537],EUR[0.000000080669736],LINK[0.000000017586448],LTC[0.000000051310074],PAXG[0.000053181676026],SOL[0.000000042384246],SUSHI[0.000000041752740],USD[0.00009128233435 94],USDT[0.000000004372444] |
| 07485082 | DOGE[359.967992149784962 0],USD[0.000000068862010] |
| 07485085 | USD[1.425451537177610 6],USDT[0.726890900000000] |
| 07485090 | CUSDT[2.0000000000000000 00],DOGE[226.0148258076110000],TRX[2.000000000000000],USD[0.0450667796454833] |
| 07485093 | BTC[0.000089200000000 0],ETH[0.0000000034223328],SOL[0.0000000336440 00],USD[1.445446684126467 3] |
| 07485094 | DOGE[0.0000000004705 50],USD[0.0181434779294350] |
| 07485096 | BRZ[1.000000000000000 0],CUSDT[13.0000000000000000],DOGE[0.000038450000000 0],TRX[803.957554360000000 0],USD[2.9964771443536858] |
| 07485097 | SOL[0.000000020896000 0] |
| 07485099 | DOGE[177.399764760000000 0],USD[0.0000000002718026] |
| 07485102 | USD[0.0000000081977816] |
| 07485106 | ETHW[0.000282000000000 0],USD[0.4248447598562800] |
| 07485107 | CUSDT[8.000000000000000 0],DOGE[1.00000000301594 56],USD[0.0071612160597832] |
| 07485111 | ETH[0.000000093929060],ETHW[0.000000093929060],SHIB[53.000000000000000 0],USD[0.0086327906180548],USDT[0.0000000106106340] |
| 07485115 | USD[0.0077639784042627] |
| 07485120 | CUSDT[6.000000000000000 0],DOGE[0.394098090000000 0],USD[0.0004351670553111] |
| 07485128 | CUSDT[2.000000000000000 0],DOGE[177.46352668000000 00],GRT[7.0832329600000 00],SHIB[1152356.45069457000 0000],TRX[2579.148405350000 0000],USD[2.000000136651364] |
| 07485129 | CUSDT[6.000000000000000 0],DOGE[36.73722158000000 00],TRX[1.0000000000000 00],USD[0.0000000045378994] |
| 07485131 | DOGE[1.000000002048456 6],USD[0.006571038734292 0] |
| 07485133 | BRZ[1.000000000000000 0],CUSDT[2.0000000000000000],DOGE[0.000957600000000 0],ETH[0.015816620000000 0],ETHW[0.015816620000000 0],GRT[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.4993649107615023] |
| 07485140 | BRZ[1.000000000000000 0],CUSDT[2610.5778492100000000],DOGE[3392.2577209600000000],TRX[1.000000000000000 0],USD[0.0000000101733269] |
| 07485143 | USD[0.0024738097728468],USDT[0.000000018618012 7] |
| 07485144 | BAT[0.520701910000000 0],BCH[0.000324940000000 0],BTC[0.000000710000000 0],CUSDT[0.0000890700000000 0],ETH[0.000000100000000 0],ETHW[0.0084047773526960],LTC[0.000045100000000 0],NFT [298410736049000045 41],SHIB[15611.70864995000000 00],SOL[0.000006300000000 0],SUSHI[0.000006940000000 00],TRX[2.006979370000000 0],USDI-0.321610725812107 5],USDT[0.0000000938322 77] |
| 07485160 | BTC[0.000077905740000 0],DOGE[0.654000000000000 0],SOL[0.0051300000000000],USD[12.639672374000000 0] |
| 07485149 | DOGE[1.891364600000000 0],USD[0.0041524474492899],USDT[0.000000002076693] |
| 07485152 | BAT[1.000000000000000 0],CUSDT[7.0000000000000000],TRX[1.000000000000000 0],USD[0.1759061842835512] |
| 07485155 | USD[50.0000000000000000] |
| 07485158 | BTC[0.000954010000000 0],CUSDT[16.0000000000000000],DOGE[5008.9302161400000000],ETH[1.2395306400000000],ETHW[1.2003804200000000],GRT[1.004989570000000 0],SHIB[8.000000000000000 0],TRX[4.000000000000000 0],USD[3.8384331932726804] |
| 07485162 | DOGE[870.988791760000000 0],TRX[1.000000000000000 0],USD[0.0000000117984192] |
| 07485172 | BAT[1.015163980000000 0],BRZ[1.0000000000000000],DOGE[29932.6341481900000000],GRT[2.0335753900000000],SHIB[19250.41646187000000 00],SOL[21.0834152000000000],TRX[8.000000000000000 0],USD[0.0000000006734871] |
| 07485173 | BRZ[1.000000000000000 0],CUSDT[2.0000000000000000],DOGE[2487.91171379000000 00],TRX[1.000000000000000 0],USD[0.0000000134724945] |
| 07485176 | BRZ[3.000000000000000 0],CUSDT[57.5620897900000000],DOGE[2.0000000000000000],ETH[0.0000004600000000],ETHW[0.0000004600000000],SHIB[5.000000000000000 0],TRX[4049.5209385600000000],USD[0.0000956026378061 4] |
| 07485177 | BTC[0.0001423200000000],CUSDT[5.6430191613408328],ETH[0.0025892300000000],ETHW[0.0025618500000000],LTC[0.0001674937132800],MATIC[0.0181006115868192],SHIB[0.0000000087081105],SOL[0.3629550079163326],SUSHI[0.0254600602000000],TRX[9.4872396148250281],USD[0.0000000008114082] |
| 07485179 | USD[0.0050966588596922] |
| 07485181 | BTC[0.000000065350586],DOGE[302.5496850436028480],TRX[0.000000046062500],USD[0.0207370700086937] |
| 07485182 | BCH[0.0000000083318286],BTC[0.0000000042631430],DOGE[0.0000000048474578],ETH[0.0000000059850973],LINK[0.0000000074846217] |
| 07485186 | CUSDT[3.000000000000000 0],USD[0.0021774025464925] |
| 07485189 | CUSDT[1.000000000000000 0],DOGE[366.8773292100000000],USD[0.0000000018332968] |
| 07485191 | BAT[1.000000000000000 0],CUSDT[5.0000000000000000],DOGE[0.000048030000000 0],TRX[0.0000450500000000],USD[0.0054135597486968] |
| 07485192 | DOGE[5162.7348315800000000],USD[0.0998158224437439] |
| 07485193 | USD[0.1674245357042962] |
| 07485194 | USD[0.0000000075064656],USDT[0.000000085772324] |
| 07485198 | CUSDT[2.000000000000000 0],DOGE[71.2299871700000000],ETH[0.0041226500000000],ETHW[0.0041226500000000],USD[11.0000095112370814] |
| 07485202 | CUSDT[1.000000000000000 0],TRX[654.0422130600000000],USD[0.0000000002609902] |
| 07485204 | CUSDT[1.000000000000000 0],ETH[0.0446708341587880],SHIB[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.010000003956406 1] |
| 07485210 | BTC[0.000000010000000 0],SHIB[1.0000000000000000],USD[21.0021788241491348],USDT[0.000000013491 2344] |
| 07485212 | CUSDT[10.000000000000000 0],DOGE[60.2381625700000000],ETH[0.0090324800000000],ETHW[0.0089229800000000],SOL[0.9340315200000000],SUSHI[0.0400940000000000],TRX[2.000000000000000 0],USD[0.0079860489436685] |
| 07485213 | CUSDT[2.000000000000000 0],DOGE[0.000000055552152],ETH[0.0000000024512225],USD[0.0000000106192415] |
| 07485215 | DOGE[1.000000000000000 0],USD[6.5251314976953110],USD[0.0000000023263428] |
| 07485216 | BAT[7.541667490000000 0],CUSDT[2.0000000000000000],DOGE[182.7709859600000000],ETH[0.0014566100000000],ETHW[0.0014429300000000],TRX[107.2964787500000000],USD[0.0000009572432752] |
| 07485222 | CUSDT[4.000000000000000 0],DOGE[4159.0718818700000000],SHIB[2715546.5037338700000000],TRX[2.000000000000000 0],USD[0.000000106241765] |
| 07485223 | BTC[0.000368780000000 0],CUSDT[1.0000000000000000],DOGE[180.2649281500000000],LTC[0.3739418400000000],TRX[2.000000000000000 0],USD[0.0000000361390652],USDT[0.0001768150546614] |
| 07485226 | BTC[0.000000050000000 0],EUR[0.000000013175422],GBP[0.000000005925411 9],USD[0.0012752170731899],USDT[0.0000000147732182] |
| 07485227 | CUSDT[1.000000000000000 0],TRX[1.0000000000000000],USD[0.0015470482666622] |
| 07485232 | BRZ[1.000000000000000 0],USD[0.0049567448086648] |
| 07485235 | AAVE[0.000000047848366],BRZ[0.0000000017275028],BTC[0.0005138687287994],CUSDT[4.0000000540876960],DOGE[1.0000000068786661],ETH[0.0000000059558738],EUR[0.0000000882749467],GBP[0.0000000014168334],LTC[0.0000000042178997],PAXG[0.0000000099746448],SGD[0.0000000036264605],SOL[0.0000000057746341],SU SHI[0.00000000690333320],LINK[0.0000000010956880],USD[0.0002971415341958],USDT[0.0000000012751264],YFI[0.0000000041621347] |
| 07485238 | USD[0.0014627160195088] |
| 07485242 | USD[100.0000000000000000] |
| 07485248 | BRZ[1.000000000000000 0],BTC[0.0034393200000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],GRT[1.0040447100000000],KSHIB[148.4999720800000000],LINK[0.7150986400000000],SHIB[160634.7308825000000000],SOL[0.0000000014427757],TRX[6.0000000000000000],USD[0.0000838392940981],USDT[0.0000000068 858944] |
| 07485249 | BAT[38.5586118700000000],BRZ[2.0000000000000000],CUSDT[9.0078720500000000],DOGE[3933.7582661466578768],USD[0.0037483867124234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07485251 | CUSDT[3.000000000000000000],TRX[1.000000000000000],USD[0.0004022938363944] |
| 07485252 | SOL[38.261700000000000],USD[3.0579110000000000] |
| 07485257 | BRZ[3.000000000000000],CUSDT[9.000000000000000],TRX[2.000000000000000],USD[0.0015068711722269],USDT[1.000000000000000] |
| 07485258 | USD[200.000000000000000] |
| 07485263 | CUSDT[2.000000000000000],NFT (307191096069454548)[1],NFT (376377347108078907)[1],NFT (391906352460940638)[1],NFT (501260290386034164)[1],SOL[0.1999288600000000],USD[0.0000022504697321] |
| 07485266 | USD[0.2301457996977027] |
| 07485270 | CUSDT[31.000000000000000000],DOGE[0.0000000070707344],ETHW[0.0448151200000000],TRX[1.000000000000000],USD[0.0000005350133693] |
| 07485274 | DOGE[0.0000000000484740],USD[0.0000568946261354],USDT[0.000000005415850] |
| 07485275 | CUSDT[3.000000000000000],DOGE[80.4260898100000000],SOL[0.5468522558443756] |
| 07485276 | CUSDT[1.000000000000000],DOGE[640.4615093200000000],USD[0.0000000055521804] |
| 07485277 | SOL[0.0000000025000000],TRX[0.000000002500000],USD[0.0000000098219371] |
| 07485278 | CUSDT[1.000000000000000],ETH[0.0112011500000000],ETHW[0.0112011500000000],USD[0.0001803378294440] |
| 07485279 | ETH[0.0000000056267343],ETHW[0.0000000093466729],LTC[0.0000000018240267],MATIC[0.0000000081949046],SOL[0.0000000049736525],TRX[0.0000000007829149],USD[0.7910166172140709],USDT[0.0000000081797052] |
| 07485284 | CUSDT[1.000000000000000],USD[81.7902879494034394] |
| 07485287 | BTC[0.0000112000000000],ETH[0.0006162000000000],ETHW[0.0006162000000000],SOL[0.0828000000000000],USD[0.0044653136479360] |
| 07485289 | USD[10.000000000000000] |
| 07485309 | BTC[0.0008290900000000],CUSDT[7.000000000000000],DOGE[442.5848483700000000],ETH[0.0214956500000000],ETHW[0.0212285800000000],TRX[1.000000000000000],USD[55.1863107088097186] |
| 07485310 | BTC[0.0000523070000000],DOGE[0.0239046581428504],USD[0.0000000020966018] |
| 07485311 | BRZ[1.000000000000000],CUSDT[14.000000000000000],TRX[218.9837631400000000],USD[0.0014671546579042],USDT[1.000000000000000] |
| 07485313 | ALGO[82.4904607400000000],AUD[20.6985936300000000],BRZ[1.000000000000000],BTC[0.0019211700000000],CUSDT[23.000000000000000],DAI[15.9624123300000000],DOGE[1632.6403647500000000],EUR[8.9511501700000000],GBP[7.7100378400000000],SGD[27.1033297300000000],SHIB[12.000000000000000],TRX[1.000000000000000],USD[596.4267431706181585],USDT[10.6797389500000000] |
| 07485314 | BTC[0.0000905880000000],DOGE[0.000000000000000],USD[0.0044651535000000],USDT[11.3384412995033520] |
| 07485320 | BAT[131.5785323300000000],BRZ[0.0004346000000000],CUSDT[2818.8869612500000000],DAI[12.9169682300000000],DOGE[26.4201983200000000],GRT[72.1613090800000000],LINK[4.5136041300000000],SUSHI[15.3067201600000000],TRX[4043.7911209000000000],USD[0.0000000028920514],USDT[0.0000000073691698] |
| 07485330 | CUSDT[2.000000000000000],DOGE[167.4950974100000000],TRX[318.0863416700000000],USD[0.0000000031242846] |
| 07485333 | CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[0.0093713707137336] |
| 07485340 | BAT[1.000000000000000],BTC[0.0006274300000000],CUSDT[1.000000000000000],DOGE[329.6768254908300000],USD[0.0001102708251264] |
| 07485341 | USD[0.0452895269201708] |
| 07485347 | BCH[0.0004484500000000],DOGE[0.0444500000000000],SUSHI[0.4494250000000000],USD[1035.6396963503000000] |
| 07485350 | DOGE[1.000000000000000],LINK[0.0000000360244440],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.0000140139372805],USDT[0.0000000085105912] |
| 07485355 | BTC[0.0008899200000000],CUSDT[4.000000000000000],DAI[99.5203021900000000],DOGE[136.9581633800000000],ETH[0.0219365900000000],ETHW[0.0219365900000000],TRX[376.0994798100000000],USD[0.0003416707749834] |
| 07485356 | USD[0.6064626522769271] |
| 07485358 | CUSDT[2.000000000000000],SHIB[1252551.5933927500000000],USD[0.0024065993554302] |
| 07485359 | CUSDT[1.000000000000000],DOGE[152.1845407600000000],USD[0.0000000006087902] |
| 07485361 | DOGE[1398.6000000000000000],ETH[0.8778100000000000],ETHW[0.8778100000000000],SOL[19.0809000000000000],USD[1682.0475298000000000] |
| 07485366 | USD[0.0074180166401655] |
| 07485367 | CUSDT[1.000000000000000],DOGE[331.8357805700000000],USD[100.0000000024018884] |
| 07485376 | CUSDT[1.000000000000000],USD[0.0000000027557920] |
| 07485377 | CUSDT[1.000000000000000],USD[0.0970939570238240] |
| 07485388 | USD[0.0094733312604900] |
| 07485401 | USD[0.0000000028925087],USDT[0.0000000056529384] |
| 07485407 | BTC[0.0169333900000000] |
| 07485413 | BTC[0.0000000534800000],LTC[0.0036290000000000],USD[0.9756420000000000] |
| 07485415 | BTC[0.0000000028065676],ETH[0.0000000090700000],ETHW[0.0585162790700000],NFT (417954046610504129)[1],USD[0.0000096193186511],USDT[0.0000000075790514] |
| 07485418 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.3593890712555964] |
| 07485419 | CUSDT[1.000000000000000],DOGE[0.0000000039099358],TRX[1.000000000000000],USD[55.4364056594684913] |
| 07485420 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],USD[0.0001448536751247] |
| 07485423 | BRZ[1.000000000000000],BTC[0.0018362700000000],CUSDT[1.000000000000000],DOGE[987.1135242500000000],USD[0.0003378510350568] |
| 07485424 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[986.9276122392747042] |
| 07485426 | USD[0.0059264000000000] |
| 07485428 | USD[50.010000000000000] |
| 07485430 | CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.0058774851221882] |
| 07485433 | BAT[1.1084087800000000],BTC[0.0052675700000000],CUSDT[16.000000000000000],DOGE[1.0550443100000000],ETH[0.0510942600000000],ETHW[0.0504612200000000],GRT[2.0049895700000000],LTC[0.0742168300000000],SHIB[3.000000000000000],SUSHI[0.9896506800000000],TRX[1065.2328394700000000],USD[0.1403690800111348],USDT[0.0000000309003376],YFII[0.0023997400000000] |
| 07485435 | BCH[0.0000000029167960],DOGE[0.0000000038521028],USD[0.0054256742252041],USDT[0.0000000029394486] |
| 07485437 | CUSDT[2.000000000000000],DOGE[0.000000089913559] |
| 07485442 | BCH[0.0018817000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0083505600000000],ETHW[0.0083505600000000],TRX[1.000000000000000],USD[3.8282168310478434],USDT[0.0000000147069728] |
| 07485447 | CUSDT[1.000000000000000],DOGE[0.0000143000000000],SOL[0.0003919100000000],SUSH[0.000000010000000],USD[0.0059724026321877] |
| 07485451 | BTC[0.0016987600000000],CUSDT[3.000000000000000],DOGE[58.9833772100000000],USD[0.6905500456961016] |
| 07485454 | DOGE[143.3081951600000000],TRX[1.000000000000000],USD[0.0000000026823840] |
| 07485461 | DOGE[30.8623446753896371] |
| 07485466 | CUSDT[256.9812358500000000],DOGE[36.5331739000000000],GRT[6.2073047200000000],TRX[44.1124073800000000],USD[11.0344583837087217] |
| 07485468 | DOGE[1.000000000000000],USD[0.0062101258298625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07485473 | DOGE[1.000000000000000],TRX[879.311737650000000],USD[0.000000001315770] |
| 07485477 | BTC[0.021735740000000],CUSDT[12.000000000000000],DOGE[557.497469340000000],ETH[0.187359860000000],ETHW[0.187123880000000],LTC[1.061964630000000],MATIC[241.410271310000000],SOL[2.251254900000000],TRX[3.000000000000000],USD[0.000001390739283] |
| 07485480 | CUSDT[1.000000000000000],DOGE[589.610058650000000],USD[0.000000003469726] |
| 07485505 | BRZ[1.000000000000000],BTC[0.070996900000000],CUSDT[11.000000000000000],NFT[514500581310929883]{1},SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.059670839352079] |
| 07485507 | BAT[57.431910850000000],BCH[0.018374670000000],CUSDT[8.000000000000000],DOGE[47.009725980000000],LTC[0.076562040000000],USD[0.018638179374381] |
| 07485516 | BF_POINT[400.000000000000000],DOGE[0.000000085752281],ETH[0.000000029919954],USD[0.004566408846745],USDT[0.000000055321957] |
| 07485521 | ETH[0.000000005248000],USD[0.000000005655386] |
| 07485524 | USD[194.004513318148183],USDT[0.000000125028294] |
| 07485527 | BF_POINT[200.000000000000000],DOGE[1.000000000000000],ETH[0.124415430000000],ETHW[0.123257150000000],SOL[1.071396540000000],TRX[1.000000000000000],USD[0.000002140692466] |
| 07485542 | CUSDT[1.000000000000000],TRX[165.088127010000000],USD[15.000000000573673] |
| 07485543 | USD[161.613657791564284] |
| 07485546 | CUSDT[1.000000000000000],USD[0.000000000866576] |
| 07485550 | NFT[29148505286089291]{1},NFT[292383966546899315]{1},NFT[314439125194505022]{1},NFT[350520553488310229]{1},NFT[352811553503939578]{1},NFT[375810157864587386]{1},NFT[376184315090188438]{1},NFT[403886924801312453]{1},NFT[404556026043701575]{1},NFT[417273517675569821]{1},NFT[421470577014497110]{1},NFT[454690140543978137]{1},NFT[457947567085246995]{1},NFT[484786741133095577]{1},NFT[485090413901361970]{1},NFT[487138833304545213]{1},NFT[511416902695050489]{1},NFT[512425752048164462]{1},NFT[512596027522793793]{1},NFT[525108459326938314]{1},NFT[533329938342414944]{1},NFT[537687890004045624]{1},NFT[547824782157235231]{1},NFT[547950718819130123]{1},NFT[555346555085337955]{1},NFT[560264263174707479]{1},SOL[0.107699000000000000],ETH[0.065659010000000],ETHW[0.065659010000000] |
| 07485551 | DOGE[0.000000007050000],TRX[1.000000000000000] |
| 07485557 | BAT[1.000000000000000],TRX[2.000000000000000],USD[0.008101042490628] |
| 07485561 | BTC[0.000000058000000],ETH[0.000000087100000],ETHW[0.000000067100000],USD[0.578877855024855] |
| 07485562 | USD[0.000061882022146],USDT[0.000000038352736] |
| 07485564 | SOL[11.338400000000000],USD[4.100000000000000] |
| 07485565 | CUSDT[2.000000000000000],DOGE[0.000025190000000],TRX[0.048516360000000],USD[0.000000773944303] |
| 07485566 | CUSDT[1.000000000000000],USD[0.006280321388180] |
| 07485568 | DOGE[3612.002137300000000],SHIB[717683.644323230000000],TRX[1.000000000000000],USD[0.000000007343739] |
| 07485569 | BAT[2.122082730000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[8248.402756320000000],GRT[1.004989570000000],SUSHI[1.104575080000000],TRX[370.778419330000000],USD[0.887685435793287] |
| 07485574 | BAT[0.000000009607885],BCH[0.000000005343785],BTC[0.000000000266658376],DOGE[0.000000005027203S],ETH[0.000000004256946],LINK[0.000000017159258],LTC[0.000000017593209],MATIC[0.000000031905781],SHIB[0.000000036227140],SOL[0.000000023582412],TRX[0.000000012518816],USD[0.000001740347955],USDT[0.000000022714043] |
| 07485575 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000011870072],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[243.189378633588861] |
| 07485582 | BTC[0.000000041586320],CUSDT[10.000000000000000],DOGE[0.000000013985500],ETH[0.000000014864701],LTC[0.000000008170700],USDT[0.001354396261448] |
| 07485584 | BAT[2.000000000000000],CUSDT[7.000000000000000],ETH[0.000000069769366],GRT[1.000000000000000],SHIB[15975421.521255304145569],SUSHI[0.000000044740000],TRX[3.000000000000000],USD[4.040683747547616] |
| 07485586 | USD[0.009668168099016] |
| 07485587 | DOGE[7135.796585050000000],USD[0.000000034929422] |
| 07485588 | CUSDT[3.000000000000000],DOGE[1262.157031320000000],TRX[1.000000000000000],USD[0.000000085583846] |
| 07485591 | CUSDT[1.000000000000000],USD[0.000000021558238] |
| 07485596 | BCH[0.004981530000000],CUSDT[8.000000000000000],DOGE[213.218818010000000],LTC[0.018027190000000],USD[0.475473491912745S],USDT[4.966576820000000] |
| 07485598 | ETH[2.199342510000000],ETHW[2.199342510000000],LTC[4.000882530000000],MATIC[19755.760000000000000],USD[369.789371167547374],USDT[0.000000060339028] |
| 07485600 | BAT[1.000000000000000],CUSDT[6.000000000000000],DOGE[1612.658808732971420S],USD[0.000000026025067] |
| 07485608 | CUSDT[1.000000000000000],DOGE[1052.993365290000000],USD[0.000000026791968] |
| 07485610 | LTC[0.000554440000000],TRX[0.000005000000000],USD[0.000082804706749U],USDT[0.000000009200000] |
| 07485612 | CUSDT[3.000000000000000],DOGE[0.000017490000000],TRX[2.000000000000000],USD[0.004875978219091B] |
| 07485616 | USD[0.000000132469140],USD[0.000001654332438] |
| 07485617 | DOGE[152.636812240000000],TRX[285.435996420000000],USD[0.000000034805765] |
| 07485618 | CUSDT[3.000000000000000],DOGE[0.000000005734388T],TRX[1.000000000000000],USD[0.001116278003090M] |
| 07485624 | CUSDT[2.000000000000000],DOGE[391.287586360000000],SOL[1.268736760000000],USD[0.000000200120403I] |
| 07485627 | BAT[1.016555490000000],BRZ[4.000000000000000],BTC[0.045999700000000],CUSDT[26.000000000000000],DOGE[1545.144978707234832],ETH[0.065238578724435J],ETHW[0.064430028724435],SUSHI[0.652630783982272D],TRX[4.000000000000000],USD[0.000025886465371Z],USDT[1.104918140000000] |
| 07485629 | LTC[0.000000086401028],USD[0.000000005887100] |
| 07485632 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000008200495J] |
| 07485633 | BAT[0.001450660000000],BCH[0.003553420000000],BRZ[2.742029270000000],DOGE[108.807601330000000],ETH[0.001229670000000],ETHW[0.001229670000000],LINK[0.025794070000000],LTC[0.013570160000000],PAXG[0.002185860000000],UNI[0.086016780000000],USD[0.000197092378708],USDT[0.003375898351962I],YFI[0.000117640000000] |
| 07485635 | BRZ[1.000000000000000],DOGE[1868.561286380000000],USD[0.000000011036323] |
| 07485636 | CUSDT[9.000000000000000],DOGE[1.000000000000000],ETHW[0.422074740000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[8.160364112286896] |
| 07485637 | USD[0.006930871630684],USDT[0.000000006498250] |
| 07485641 | BTC[0.000000058739744],DOGE[1.000000069784164],SHIB[3.000000000000000],USD[0.1597438647455988] |
| 07485643 | DOGE[0.000000067945195],SHIB[1.000000061390734],USD[0.001974813071960B] |
| 07485645 | CUSDT[1.000000000000000],USDT[0.000000009153075] |
| 07485646 | USD[0.003224096517053S],YFI[0.000000100000000] |
| 07485647 | DOGE[0.000000093358500],SUSHI[0.000000008146640],USD[0.066961665021126B],USDT[0.000000002451422] |
| 07485648 | BRZ[2.000000000000000],CUSDT[67.492647590000000],DOGE[5.051810960000000],SOL[22.695055300000000],TRX[6.000000000000000],USD[0.000000143410399],USDT[0.000000099181252] |
| 07485652 | CUSDT[1.000000000000000],DOGE[95.607404780000000],USD[0.000000030383244] |
| 07485653 | CUSDT[1.000000000000000],USD[0.002948685113925Z] |
| 07485655 | USD[9.767270916596703A],USDT[0.000000074669576] |
| 07485656 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[0.000033700000000],USD[0.003129145214697B] |
| 07485668 | CUSDT[1.000000000000000],DOGE[1291.756214950000000],ETH[0.099306570000000],ETHW[0.098278280000000],USD[0.000069686188902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07485672 | AVAX[7.00000000000000000],BTC[0.016000000000000000],DOGE[439.560000000000000000],ETH[0.214000000000000000],ETHW[0.214000000000000000],LINK[27.672330000000000000],NEAR[37.700000000000000000],SOL[2.210000000000000000],USD[3.8088723500000000] |
| 07485674 | BTC[0.00000091402400000],CUSDT[0.00000004440949040],DOGE[7.142208765047472291],ETH[0.001063606440000000],ETHW[0.001063606440000000],USD[0.0000000008119930] |
| 07485679 | USD[0.0005264300000000] |
| 07485682 | DOGE[298.2395278500000000],TRX[1.000000000000000000],USD[0.0000000019482640] |
| 07485683 | CUSDT[1.000000000000000000],DOGE[390.379929840000000000],USD[0.0000000024354136] |
| 07485684 | USD[0.0000000019424967] |
| 07485687 | BTC[0.000199500000000000],DOGE[185.814000000000000000],USD[0.271905680000000000] |
| 07485696 | CUSDT[2.000000000000000000],USD[0.0001325672371202] |
| 07485697 | CUSDT[3.000000000000000000],SOL[1.916405290000000000],USD[0.0000001782795518] |
| 07485701 | CUSDT[3.000000000000000000],DOGE[422.861794940000000000],USD[0.0000000092741789] |
| 07485706 | CUSDT[1.000000000000000000],USD[0.0000000050744605] |
| 07485711 | CUSDT[1.000000000000000000],DOGE[0.000000007296436],SOL[0.000000086870502],TRX[1.000000000000000000],USD[0.005896656604460],YF[0.0000000020195140] |
| 07485712 | TRX[3.343039150000000000],USD[0.000000008101152661,USDT[0.0000000077828672] |
| 07485715 | USD[0.0081963891160935] |
| 07485718 | BTC[0.000535320000000000],ETH[0.000355700000000000],ETHW[0.000355700000000000],USD[5.3317927000000000] |
| 07485721 | CUSDT[1.000000000000000000],SUSH[8.810700010000000000],TRX[3.000000000000000000],UNI[4.363033740000000000],USD[0.003457437767701442] |
| 07485730 | CUSDT[2.000000000000000000],TRX[298.684299220000000000],USD[0.0000000014304836] |
| 07485732 | DOGE[1.000000006564942 1],USD[0.006364193199472],USDT[0.0000000079606635] |
| 07485734 | CUSDT[1.000000000000000000],DOGE[161.666604200000000000],USD[0.0000000058568520] |
| 07485736 | BCH[0.000000009701420],USD[0.0075497662541945] |
| 07485742 | BAT[1.016555490000000000],BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[2.000000000000000000],GRT[1.004989570000000000],TRX[7.000000000000000000],USD[0.0000000182618988] |
| 07485744 | DOGE[198.296940717739206 3],USD[0.0018000000000000] |
| 07485746 | USD[0.6269649000000000] |
| 07485748 | DOGE[1.000000000000000000],NFT[468625955673898712][1],SHIB[17.561193860000000000],TRX[0.000000044761948],USD[11.9167268875708765],USDT[0.0000000090861096] |
| 07485756 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[47.19171718705303 05] |
| 07485759 | USDT[0.0001120069650750] |
| 07485765 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1103.479371220000000000],TRX[1.000000000000000000],USD[0.0074028539372182] |
| 07485767 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1318.382642600000000000],USD[0.0000000018370527] |
| 07485777 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.086302001116079] |
| 07485779 | BTC[0.000000055062500],DOGE[0.000000003099545 0],SOL[0.000000028898803],USD[0.0003324448766189] |
| 07485780 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[54.427479291895963 6] |
| 07485786 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000019942153259 2],USD[0.2687138022087500] |
| 07485787 | SHIB[286687 4.103595460000000000],USD[0.1501898600002738] |
| 07485788 | DOGE[0.000000003210000],ETH[0.000000004251765 6],SOL[0.000000012958244],USD[0.0001474202837934] |
| 07485789 | CUSDT[1.000000000000000000],TRX[1760.402514150000000000],USD[0.000000023639578],USDT[1.000000000000000000] |
| 07485793 | USD[0.0024775398820501] |
| 07485794 | DOGE[6.000000000000000000],DOGE[65.897136280000000000],TRX[2.000000000000000000],USD[0.000000004302774 6] |
| 07485795 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],USD[0.0012951723548552] |
| 07485797 | SOL[0.000000010000000],USD[0.0000000007565120] |
| 07485798 | ETH[0.1150680000000000],USD[39.7520935133345073],USDT[0.0027859500000000] |
| 07485799 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[177.349270890000000000],USD[0.0000806482976483],USDT[14.8478511000000000] |
| 07485800 | BCH[0.000000090132940],DOGE[0.000000001988934],LINK[0.000000033657830],SOL[0.000000039825422],SUSHI[0.000000005432300],USD[0.0004295800011352],USDT[0.0000000024026448] |
| 07485806 | CUSDT[3.000000000000000000],DOGE[5576.746389380000000],TRX[2.000000000000000000],USD[8.773034044324472 5],USDT[0.0003549397771350] |
| 07485811 | CUSDT[464.760251100000000],USD[0.0000000000143830] |
| 07485813 | BAT[8.701261270000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],GRT[15.946623040000000000],KSHIB[4413.050504910000000000],SHIB[343796.874440200000000000],SUSHI[4.022637420000000000],TRX[392.300237330000000000],USD[0.0024152354520560] |
| 07485814 | DOGE[46.032387730000000],ETH[0.018972700000000],ETHW[0.018972700000000],SHIB[1.000000000000000000],USD[0.000009925751211] |
| 07485818 | CUSDT[18.000000000000000],TRX[7.000000000000000],USD[0.0019195015540360] |
| 07485821 | TRX[1.000000000000000000],USD[0.0041033246156735] |
| 07485824 | BRZ[58.474911380000000],CUSDT[8.000000000000000],DOGE[2767.493366907749724 8],TRX[476.672717220000000000],USD[0.0000000621080007] |
| 07485825 | CUSDT[3.000000000000000000],DOGE[1272.722282610000000],USD[0.0000000020124668] |
| 07485828 | CUSDT[2.000000000000000000],DOGE[1.002571900000000000],ETH[0.000026190000000],ETHW[0.000026190000000],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[0.1518807200845444] |
| 07485833 | BTC[0.000000025000000],USD[2.1417165248600580] |
| 07485837 | BAT[1.001462180000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0035726669329962],USDT[0.0000000085671069] |
| 07485838 | CUSDT[16.000000099720000],DOGE[4.000000049545084],ETH[0.000000025259004],NFT[473881583737873499][1],SHIB[2.000000000000000000],TRX[0.000000061685971],USD[0.0009162243390085],USDT[0.0000091335009926] |
| 07485839 | CUSDT[1.000000000000000],DOGE[96.949176020000000],ETH[0.000215780000000],ETHW[0.000215780000000],KSHIB[37.572790230000000],SOL[0.033058970000000],SUSHI[0.089347900000000],UNI[0.040309490000000],USD[0.0000455462594972] |
| 07485842 | CUSDT[3.000000000000000],DOGE[3459.632565160000000],TRX[2.000000000000000],USD[0.3574929853115159] |
| 07485843 | CUSDT[1.532123430000000],USD[0.0096072201722710] |
| 07485847 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0015953876850992] |
| 07485848 | DOGE[1.988600005944228 6],ETH[0.000000093461160],LINK[0.000000009814082 6],PAXG[0.000000005000003027],SOL[0.000000068033027],TRX[0.000155000000000],USD[0.0813917747902982] |
| 07485852 | KSHIB[32.005835640000000],NFT[307783303012862285][1],NFT[428505408028935366][1],NFT[492554408374142136][1],NFT[493466845230760408][1],NFT[543546223295712014][1],NFT[569337572385627229][1],USD[0.0042588318581317] |
| 07485858 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3572.087267370000000],TRX[3034.958707320000000],USD[0.3469602043349432],USDT[0.3146591600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07485859 | DOGE[20.361029750000000],USD[0.000000109015866] |
| 07485862 | BRZ[1.000000000000000],CUST[14.000000000000000],SOL[0.000000064600000],USD[0.0082625437773549] |
| 07485863 | BRZ[3.000000000000000],CUST[4.000000000000000],GRT[2.000000000000000],LINK[1.000000000000000],TRX[8.000000000000000],USD[0.000000068931385] |
| 07485865 | DOGE[44.485488340000000],USD[0.000000018359368] |
| 07485870 | CUSDT[1.000000000000000],DOGE[37.508170210000000],ETH[0.022446970000000],ETHW[0.022446970000000],USD[0.000013366885833] |
| 07485872 | BRZ[4.000000000000000],CUST[1.000000000000000],GRT[1.000000000000000],LINK[1.000000000000000],SOL[0.000000003629435],SUSHI[1.000000000000000],TRX[3.000000000000000],USD[0.0000325029573690] |
| 07485883 | BAT[1.000000000000000],DOGE[0.000055140000000],SHIB[1.000000000000000],USD[0.0095452989409690] |
| 07485887 | CUSDT[3.000000000000000],TRX[22334.798655400000000],USD[0.000000039409918] |
| 07485893 | USD[0.000000088933399],USDT[0.000000035592150] |
| 07485895 | BAT[1.014887350000000],BRZ[1.000000000000000],DOGE[3856.899787980000000],TRX[1.000000000000000],USD[0.000000054848094],USDT[1.0831086100000000] |
| 07485896 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[880.2283793358621136] |
| 07485898 | CUSDT[1.000000000000000],USD[0.000000079212579] |
| 07485903 | CUSDT[2.000000000000000],DOGE[1995.378929040000000],TRX[1.000000000000000],USD[0.000000041879656] |
| 07485908 | SOL[0.000000037041314],TRX[0.139930690000000],USD[0.000000823953367],USDT[0.0000000095557213] |
| 07485910 | DOGE[0.275000000000000],ETH[0.004995000000000],ETHW[0.004995000000000],USD[0.0076133290000000] |
| 07485911 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],LINK[1.106190240000000],TRX[2.000000000000000],USD[0.0030864192572404] |
| 07485914 | BTC[0.000022683814500],USD[0.000000099757060] |
| 07485921 | CUSDT[8.000000000000000],TRX[3.000000000000000],USD[0.0058503911521012] |
| 07485927 | CUSDT[2.000000000000000],USD[0.0010369475876173] |
| 07485941 | CUSDT[2.000000000000000],DOGE[444.899052150000000],USD[0.000000040990066] |
| 07485942 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0889142788080730] |
| 07485945 | BAT[2.108772110000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],LINK[0.0004768500000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[125.4348096362371019] |
| 07485946 | DOGE[704.074546280000000],TRX[1.000000000000000],USD[0.000000018297876] |
| 07485947 | CUSDT[1.000000000000000],DOGE[0.000000036895260],USD[0.000000003683609],USDT[0.000000006302904] |
| 07485949 | CUSDT[5.000000000000000],DOGE[1.001387730000000],SHIB[2.000000000000000],SUSHI[21.339553128376176],TRX[0.000000072677602],USD[0.0023377367795304] |
| 07485950 | CUSDT[2.000000000000000],DOGE[339.543909820000000],USD[0.000000003160674] |
| 07485952 | CUSDT[2.000000000000000],USD[0.0082630864739160] |
| 07485954 | USD[0.000000106921228],USDT[0.000000062294040] |
| 07485955 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[307.840618640000000],USD[0.000000100505790] |
| 07485957 | CUSDT[4.000000000000000],DOGE[0.000000072000000],USD[0.0017870729366661] |
| 07485958 | BRZ[4.000000000000000],CUSDT[4.000000000000000],TRX[8.000876750000000],USD[307.7182620438957527],USDT[1.0865165700000000] |
| 07485963 | BTC[0.000000020000000],CUSDT[7.000000000000000],DOGE[212.826636080000000],USD[0.5978874958064602] |
| 07485969 | DOGE[1.000000000000000],USD[0.000000006921339] |
| 07485977 | BCH[1.311611390000000],CUSDT[3.000000000000000],DOGE[5755.480544720000000],TRX[21084.320015700000000],USD[45.5992935190278411],USDT[1.0000000000000000] |
| 07485979 | CUSDT[2.000000000000000],DOGE[249.990838241305437] |
| 07485980 | BTC[0.000584900000000],CUSDT[3.000000000000000],DOGE[69.270604500000000],TRX[0.104593680000000],USD[0.8267131108622975] |
| 07485986 | CUSDT[2.000000000000000],DOGE[273.014369810000000],USD[0.000000016417650] |
| 07485990 | BTC[0.0000547750000000] |
| 07485993 | CUSDT[2.000000000000000],DOGE[0.000098210000000],TRX[1.000000000000000],USD[0.0022388463266450] |
| 07485996 | TRX[35.559909980000000],USD[0.000000007123556] |
| 07485999 | DOGE[0.000000000064612940],ETH[0.029889785096814],ETHW[0.029889785096814],TRX[0.000000001195324],USD[0.0326192000000000] |
| 07486003 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0086583879106823] |
| 07486004 | CUSDT[0.000209840000000],CUSDT[2.000000000000000],DOGE[490.781635243765563],ETH[0.003126830000000],ETHW[0.003085790000000],USD[0.0003635040952694] |
| 07486008 | BAT[1.000000000000000],BRZ[5.000000000000000],BTC[0.049678730000000],CUSDT[14.000000000000000],DOGE[4.340422600000000],TRX[5.000000000000000],USD[41.0038953989116035] |
| 07486009 | BRZ[1.000000000000000],BTC[0.005052700000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.203411350000000],ETHW[0.203411350000000],GRT[25.416090660000000],LTC[0.570173160000000],TRX[2.000000000000000],USD[0.0050330058505797] |
| 07486010 | DOGE[0.000000000586720],SHIB[0.000000200000000],TRX[818.415294780000000],USD[89.210544002457068] |
| 07486012 | CUSDT[15.000000000000000],DOGE[827.324196610000000],NFT [390277942517630869](1),TRX[2.000000000000000],USD[0.0079867772544482] |
| 07486020 | DOGE[36.888974250000000],USD[0.0000000222155325] |
| 07486022 | CUSDT[4.000000000000000],DOGE[2132.942711020000000],ETH[0.025000000000000],ETHW[0.025000000000000],USD[0.0000000029886672] |
| 07486023 | BAT[89.216115870000000],BRZ[300.283178620000000],CUSDT[1509.592804800000000],DOGE[290.802389590000000],TRX[1441.415500900000000],USD[3.6770147292972801] |
| 07486024 | BTC[0.000001900000000] |
| 07486027 | BCH[0.000000034173555],BTC[0.000000010661759],CUSDT[0.000000095774103],DOGE[0.000000081629016],ETH[0.000000018532706],LINK[0.000000000240000],LTC[0.000000057245054],PAXG[0.000000026070195],TRX[0.000000015934500],USD[0.000386100618506],YFI[0.000000000526587] |
| 07486030 | ETH[0.000700000000000],ETHW[0.000700000000000],USD[1.6342278880000000] |
| 07486033 | ETHW[0.627839240000000] |
| 07486045 | TRX[53.799762200000000],BTC[0.0019294845576458],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETHW[0.025682530000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[275.9941937574398587] |
| 07486049 | BRZ[23.131591052794368 5],CAD[0.062676692978000 0],CUSDT[1.00069450000000 0],EUR[3.539809840308950 4],GBP[1.817386780195000 0],KSHIB[5.13914943790500 00],SGD[0.068302258530850 0],SOL[0.16843819000000 00],USD[0.004531396408881 5] |
| 07486050 | CUSDT[1.000000000000000],GRT[34.150897390000000],USD[0.010000044428657] |
| 07486052 | GRT[0.000000069374280],USD[0.000000092595174],USDT[0.000000003442024] |
| 07486053 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0001100328801922],USDT[0.0000000105314 83] |
| 07486060 | BAT[9.000000000000000],BRZ[12.000000000000000],CUSDT[22.000000000000000],DOGE[0.000000073410570],ETH[0.000000000782896],GRT[8.000000000000000],TRX[22.000000000000000],USD[0.008830612701686 5],USDT[0.000019814531 7755] |
| 07486068 | CUSDT[4.000000000000000],DOGE[0.000044730000000],USD[0.0039586076478901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07486073 | USD[0.0016290638409438] |
| 07486075 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000000048935416] |
| 07486076 | CUSDT[8.000000000000000],SHIB[2.000000000000000],USD[0.0070231773630346] |
| 07486081 | USD[676.000000000000000] |
| 07486083 | CUSDT[3.000000000000000],USD[138.9043136709199884] |
| 07486084 | DOGE[0.000000063629880],ETH[0.000000032695520],USD[0.000226240259497],USDT[0.000000080447940] |
| 07486094 | CUSDT[2.000000000000000],DOGE[845.752514250000000],USD[0.000000006358742] |
| 07486096 | DOGE[563.879778940000000],TRX[1.000000000000000],USD[73.064313003114866] |
| 07486102 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[1.057585306907142 6] |
| 07486104 | AAVE[4.753523590000000],BAT[11.487162140000000],BF_POINT[100.000000000000000],BRZ[31.227972350000000],BTC[7.000809160000000],CUSDT[74.570198910000000],DOGE[39852.620315513585 25000],ETH[5.230571640000000],ETHW[5.238165530000000],GRT[1557.662980420000000],LINK[83.880500560000000],MATIC[747.986331400000000],MKR[0.712325360000000],NFT[440541246294705866][1],SHIB[31.639477500000000],SOL[2033.525188687667500 00],SUSHI[346.533145860000000],TRX[96.929034250000000],UNI[94.907433250000000],USD[0.000000012334029 3],USDT[0.000000034335509],YFI[0.013618020000000] |
| 07486107 | USD[0.1056464562247897] |
| 07486109 | CUSDT[3.000000000000000],DOGE[0.000011910000000],USD[24.0075805994176259] |
| 07486112 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[5.000000000000000],NFT[456467737958585571][1],SHIB[5.000000000000000],SOL[15.451561008218666 4],TRX[1.000000000000000],USD[0.000000011217523 9] |
| 07486116 | DOGE[2.000000000000000],ETH[0.000000000293088],USD[0.0000005148234912] |
| 07486117 | USD[0.0670860000000000] |
| 07486122 | CUSDT[1.000000000000000],SOL[7.403235090000000],TRX[1.000000000000000],USD[0.000000605535330 0] |
| 07486123 | DOGE[0.000000007173636 0],USD[0.0006385880380277] |
| 07486129 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.003601740000000],USD[0.0487972678179282],USDT[1.000000000000000] |
| 07486130 | USD[588.934800000000000] |
| 07486131 | CUSDT[1.000000000000000],DOGE[320.499241210207967] |
| 07486133 | BRZ[5.079529670000000],CUSDT[37.000000000000000],DOGE[0.001263600000000],TRX[7.000000000000000],USD[0.0572397294050003] |
| 07486134 | CUSDT[1.000000000000000],USD[0.0002058103504333] |
| 07486139 | DOGE[19.057394390000000],USD[0.000000063978467],USDT[0.000000093985732] |
| 07486140 | BRZ[1.000000000000000],BTC[0.000000023280000],CUSDT[2.000000000000000],TRX[4.000000000000000],USD[0.000000040137187] |
| 07486142 | CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[148.782254620000000],USD[0.000000084477174],USDT[0.000000138396189] |
| 07486147 | BCH[0.000000012145550],USD[0.0004242219813528] |
| 07486149 | USD[3.1141382309868464] |
| 07486152 | CUSDT[1.000000000000000],DOGE[336.511852860000000],TRX[1.000000000000000],USD[0.000000056058550] |
| 07486153 | CUSDT[2.000000000000000],DOGE[640.750657020000000],TRX[1.000000000000000],USD[5.000000050104803] |
| 07486154 | TRX[9.189880740000000],USD[0.898985317703453] |
| 07486160 | BTC[0.000465116050000],NFT[431523345266741655][1],NFT[442382839910083599][1],NFT[473454302706999103][1],NFT[493896198124473200][1],NFT[496587062717039121][1],NFT[508905205483781658][1],NFT[527710620400450222][1],NFT[533869336820318440][1],USD[3.6842055564400000] |
| 07486161 | BAT[2.079577880000000],BRZ[6.488984940000000],BTC[0.000000007715258],CUSDT[19.000000000000000],DOGE[5.016690880000000],ETH[0.000000077501928],GRT[1.003914450000000],LINK[0.000000017472088],MATIC[0.000000063280123],TRX[9.000000000000000],USD[0.000000043506023 1],USDT[3.295332125019218 0] |
| 07486162 | DOGE[1.000000000000000],USD[0.0029203338225182] |
| 07486165 | CUSDT[1.000000000000000],EUR[40.952794950000000],USD[0.000000000433445] |
| 07486166 | USD[50.000000000000000] |
| 07486167 | BTC[0.005278800000000],DOGE[118.881000000000000],ETH[0.089640000000000],ETHW[0.089640000000000],USD[403.088681000000000],USDT[49.919014000000000] |
| 07486171 | CUSDT[1.000000000000000],TRX[2010.415389490000000],USD[0.000000009687750] |
| 07486176 | DOGE[59.027164710000000],USD[20.0632081038349258] |
| 07486179 | CUSDT[1.000000000000000],DOGE[986.695971510000000],TRX[3.000000000000000],USD[0.000000038841328],USDT[0.000000068531372] |
| 07486184 | CUSDT[2.000000000000000],DOGE[5197.083071900000000],USD[1.7589108302849408] |
| 07486186 | USD[0.000000086272192] |
| 07486187 | BAT[0.000000025260000],BTC[0.000000073387850],CUSDT[0.000000079592674],DOGE[0.000000015889958],LTC[0.000000041543324],MATIC[0.000000069027774],SHIB[4.000000000000000],SOL[0.000000065900000],SUSHI[0.000000071425000],TRX[0.000000013900000],UNI[0.000000093300000],USD[0.000000039717390469] |
| 07486188 | CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0003334357828436],USDT[0.000000055589984] |
| 07486189 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0042168304034101] |
| 07486191 | CUSDT[2.000000000000000],DOGE[86.922945020000000],USD[0.000000057671633] |
| 07486195 | DOGE[0.000588010000000],USD[2.4270419631969888],USDT[0.000000013524875] |
| 07486196 | CUSDT[1.000000000000000],DOGE[182.204565810000000],TRX[1.000000000000000],USD[0.0673904020561387] |
| 07486197 | DOGE[35.671382964640000],USD[0.000000008947509 1] |
| 07486213 | BRZ[1.000000000000000],CUSDT[46.000000000000000],DOGE[5.479500420000000],ETH[0.000815376524000],ETHW[0.000815376524000],SHIB[9389218.948043140000000],TRX[7.000000000000000],USD[0.000000063570215] |
| 07486217 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000025050708] |
| 07486222 | DOGE[1.000000000000000],TRX[7113.482524870000000],USD[0.000000009221556] |
| 07486223 | USD[39.439409123330754] |
| 07486224 | DOGE[23.884591430000000],USD[0.0089924222120668] |
| 07486228 | CUSDT[4.000000000000000],DOGE[108.079952880000000],USD[0.000000091179282] |
| 07486232 | USD[0.0042590280165151] |
| 07486234 | BAT[0.000000043838700],BF_POINT[600.000000000000000],BTC[0.000000041647180],ETH[0.000000089700552],ETHW[0.000000089700552],LINK[0.000000056842632],SOL[0.000000125753267],TRX[0.011201000000000],USD[0.1021057806509779],USDT[0.000000040137343] |
| 07486235 | BCH[0.000488000000000],DOGE[0.573000000000000],TRX[0.158000000000000],USD[0.7909403580000000] |
| 07486243 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[2.460656250000000],TRX[2.000000000000000],USD[0.0077146996766544] |
| 07486251 | DOGE[212.072922623602940],USD[0.000000009583987] |
| 07486252 | TRX[465.052002000000000],USDT[0.000000018242880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07486255 | LTC[0.000000000500000],TRX[1.585957270000000],USD[0.000000020665716] |
| 07486256 | USD[0.000000001114064],USDT[1.012220080000000] |
| 07486259 | ETH[0.000000096471796],ETHW[0.000000096471796],NFT (297689516251323628)[1],NFT (471647523160161768)[1],NFT (472090996057196637)[1],USD[0.000000028133228] |
| 07486261 | CUSDT[2.000000000000000],DOGE[181.288512030000000],USD[0.004166632556794] |
| 07486265 | USD[0.003122404288000] |
| 07486272 | CUSDT[4.000000000000000],DOGE[213.667047950000000],USD[0.000000178832834] |
| 07486278 | BRZ[8.280522140000000],CUSDT[50.069441020000000],ETH[0.000001320000000],ETHW[0.144136850000000],GRT[1.000000000000000],MATIC[0.004600900000000],SHIB[31.000000000000000],SOL[0.000150100000000],SUSHI[1.126393680000000],TRX[27.016957220000000],USD[611.680603708091877],USDT[0.000000000665785596] |
| 07486279 | DOGE[116.280241336189165] |
| 07486283 | DOGE[1.000000000000000],TRX[149.604281870000000],USD[0.006265733394962],USDT[1.088005900000000] |
| 07486284 | CUSDT[7.000000000000000],DOGE[89.175449240000000],USD[0.000000030027480] |
| 07486289 | CUSDT[2.000000000000000],DOGE[52.414090700000000],USD[0.000000058704670] |
| 07486296 | CUSDT[2.000000000000000],DOGE[0.000000066982133],GRT[0.000089980000000],USD[0.016534095876639] |
| 07486301 | CUSDT[2.000000000000000],USD[0.009600559783426] |
| 07486310 | USD[100.000000000000000] |
| 07486312 | BRZ[3.000000000000000],CUSDT[16.000000000000000],GRT[1.000000000000000],USD[0.008492166570387] |
| 07486321 | ETH[0.906360560000000],ETHW[0.905979850000000],TRX[5397.147369000000000],USD[0.214730160082640] |
| 07486325 | CUSDT[2.000000000000000],DOGE[24.926233260000000],USD[-0.177604165928043] |
| 07486327 | AUD[0.000000017825772],CUSDT[3.000000000000000],DOGE[5024.143030300000000],USD[0.000000051633754] |
| 07486328 | BTC[0.000000076177441] |
| 07486334 | CUSDT[932.974769500000000],ETH[0.014586360000000],ETHW[0.014586360000000],USD[0.215348991232895] |
| 07486338 | USD[20.000000000000000] |
| 07486340 | BRZ[1.000000000000000],BTC[0.001160220000000],CUSDT[3.000000000000000],DOGE[298.433497780000000],TRX[3.000000000000000],USD[0.000000092037055] |
| 07486346 | BF_POINT[300.000000000000000],BTC[0.000000172088660],ETHW[0.052864060000000],NFT (427671925736193935)[1],NFT (497506857011529106)[1],SHIB[0.000000062028405],USD[0.002482811664794],USDT[0.000000000003508] |
| 07486351 | DOGE[0.372515130000000],USD[0.000000029985829] |
| 07486354 | SOL[0.000000050000000] |
| 07486357 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1892.945360380000000],TRX[1.000000000000000],USD[0.000000038137798] |
| 07486358 | CUSDT[1.000000000000000],DOGE[153.917874830000000],TRX[1.000000000000000],USD[0.000000028772253] |
| 07486362 | BCH[0.008692130000000],CAD[13.241952690000000],CUSDT[3.000000000000000],DAI[5.509333320000000],DOGE[49.156846290000000],GRT[7.462909040000000],SOL[0.261679130000000],SUSHI[1.193819450000000],TRX[87.407018390000000],USD[0.020009109108254] |
| 07486371 | CUSDT[1.000000000000000],SUSH[2.506334783219026],USD[0.000000056124063] |
| 07486375 | USD[0.086881480000000],USD[0.101095012500000] |
| 07486378 | DOGE[34.669291360000000],USD[0.000000009090080] |
| 07486384 | BTC[0.000000079975400],DOGE[1.179715576150131],ETH[0.000000021431381],USD[0.002357829101094] |
| 07486385 | CUSDT[2.000000000000000],DOGE[0.886356740000000],USD[0.100459703374690] |
| 07486389 | BAT[3.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000003242824],TRX[3.000000000000000],USD[0.007855492193702] |
| 07486392 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.014981869310105] |
| 07486393 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.003458333404970] |
| 07486397 | DOGE[1.026819280000000],USD[0.000000111016978] |
| 07486399 | DOGE[2.000000091995952],ETH[0.000000061298315],LTC[0.000000024655639],TRX[0.000000005184124],USD[0.159581300604343],USDT[0.000025765764779] |
| 07486400 | DOGE[0.000000008013998],KSHIB[17.343345430000000],TRX[0.000000069695369],USD[0.000000041359155],USDT[0.000000026504932] |
| 07486405 | CUSDT[1.000000000000000],TRX[1.000018220000000],USD[0.042422557056768] |
| 07486409 | USD[1.967958020000000],USD[0.000000102592693] |
| 07486417 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000914685169219] |
| 07486418 | BF_POINT[100.000000000000000],BTC[0.000000055008120],ETH[0.000000099306523],MKR[0.000000029144402],SHIB[2222.297144127559360],SOL[0.000000029124769],TRX[0.000000084000000],USD[0.004477448261187],USDT[0.000017508986804],YFI[0.000000077640000] |
| 07486422 | CUSDT[4.000749333000000],DOGE[1.000000000000000],USD[0.549115120009439] |
| 07486423 | CUSDT[1.000000000000000],DOGE[2.981331030000000],USD[1.098518874578986] |
| 07486431 | BCH[0.004311000000000],BTC[0.000025370000000],TRX[0.744000000000000],USDT[0.194777240000000] |
| 07486432 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.003312081027538] |
| 07486435 | BAT[40.726953840000000],BCH[0.084736530000000],BRZ[1.000000000000000],BTC[0.010088330000000],CUSDT[86.609578610000000],DOGE[505.302030570000000],ETH[0.091768430000000],ETHW[0.090718640000000],GRT[19.133083060000000],KSHIB[153.967456510000000],LINK[15.720685640000000],LTC[0.161443660000000],MKR[0.003580200000000],SHIB[9987.434853947335]... |
| 07486438 | BTC[0.002255620000000],CUSDT[3.000000000000000],DOGE[367.716287040000000],ETH[0.016240510000000],ETHW[0.016240510000000],TRX[1.000000000000000],USD[0.800473323493160] |
| 07486443 | CUSDT[1.000000000000000],DOGE[182.080884700000000],USD[0.006354396489028] |
| 07486453 | CUSDT[3.000019616000000],DOGE[2.758278400000000],TRX[0.000478700000000],USD[0.004202972296703] |
| 07486453 | CUSDT[1.000000000000000],DOGE[170.218716280000000],USD[0.000000004010593] |
| 07486454 | CUSDT[1.000000000000000],ETH[0.046726430000000],USD[0.000000007392972] |
| 07486457 | AAVE[0.000119720000000],BRZ[1.000000000000000],BTC[0.031580870000000],CUSDT[40.000000000000000],DOGE[572.404053100000000],ETH[0.654045780000000],ETHW[0.654045780000000],GRT[102.414739840000000],LINK[5.211525500000000],LTC[0.560487850000000],MATIC[121.172685580000000],SHIB[765556.28855... |
| 07486458 | CUSDT[466.348958660000000],DOGE[1.000000000000000],USD[26.930515937365163] |
| 07486459 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000097809952],ETH[0.000000054502425],TRX[4.000000000000000],USD[0.001945453936624],USDT[2.000000000000000] |
| 07486461 | BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.004096735058924],USDT[1.000000000000000] |
| 07486462 | BRZ[2.000000000000000],BTC[0.006907540000000],CUSDT[56.000000000000000],SHIB[2.000000000000000],USD[7.999035917446713] |
| 07486466 | BAT[1.016555500000000],BCH[0.468447720000000],BRZ[7.690406270000000],BTC[0.011559200000000],CUSDT[23.000000000000000],DOGE[1743.648275510000000],ETH[0.554726160000000],ETHW[0.554488690000000],GRT[2.083523050000000],LINK[3.260042050000000],LTC[2.738160730000000],MATIC[65.665508740000000]... |
| 07486468 | BTC[0.000872180000000],CUSDT[3.000000000000000],DOGE[153.201950440000000],TRX[1.000000000000000],USD[50.002905411343429] |

Schedule A/B: 11.104 Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07486470 | BRZ[1.00000000000000000],BTC[0.0384294400000000],CUSDT[10.000000000000000],DOGE[1159.91887117000000000],ETH[0.50445410000000000],ETHW[0.50424206000000000],LINK[23.7826319400000000],LTC[1.8778531400000000],SOL[1.15457826000000000],TRX[6.00000000000000000],USD[0.086738613225 2147] |
| 07486471 | CUSDT[6.00000000000000000],DOGE[37.61924642000000000],ETH[0.00220025000000000],ETHW[0.00220025000000000],USD[0.0082277879081125] |
| 07486473 | BTC[0.00232942000000000],CUSDT[7.00000000000000000],DOGE[20.02767273000000000],ETH[0.00069896000000000],ETHW[0.00069896000000000],TRX[22.45905955000000000],USD[0.7622351145041624] |
| 07486476 | BTC[0.00066406000000000],CUSDT[1.00000000000000000],USD[0.0003098053139508] |
| 07486478 | CUSDT[3.00000000000000000],USD[0.0000000068810029] |
| 07486480 | BTC[0.00018147000000000],CUSDT[1.00000000000000000],DOGE[155.89510962000000000],TRX[79.83697797000000000],USD[0.0000661287276078] |
| 07486493 | BTC[0.00000000778600000],DOGE[425.00008824000000000],ETH[0.00000000188628400],USD[0.00000007639060 28],USDT[0.00000005029643] |
| 07486496 | AVAX[3.59890573000000000],BTC[0.01840320000000000],ETHW[0.37372598000000000],SHIB[35.00000000000000000],USD[771.2798151989693044] |
| 07486499 | BTC[0.00017498000000000],TRX[1.00000000000000000],USD[0.0004137444520460] |
| 07486501 | BAT[2.08649341000000000],BF_POINT[100.00000000000000000],BRZ[3.00000000000000000],CUSDT[5.00000000000000000],DOGE[5.08828875000000000],GRT[4.22900912000000000],SHIB[15561317.58640427000000000],SOL[1.07649182000000000],TRX[6.00000000000000000],USD[34.2047619387278954] |
| 07486503 | CUSDT[1.00000000000000000],DOGE[0.43035420034586625],ETH[0.00000020272765 58],TRX[0.00000000027038176],USD[0.0000000106709251] |
| 07486506 | DOGE[0.00000000076900000],SHIB[495068.11802829624016 75],TRX[0.00000000036300000] |
| 07486513 | CUSDT[3.00000000000000000],USD[0.0037284652330953] |
| 07486516 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[147.77540505000000000],USD[0.0000000035903276] |
| 07486517 | CUSDT[3.00003210000000000],USD[119.0663796242815502] |
| 07486522 | USD[1.0000070808031812] |
| 07486524 | USD[0.0042040481447035] |
| 07486541 | ETH[0.00000001000000000],USD[0.0000000494393861] |
| 07486545 | BRZ[2.00000000000000000],BTC[0.00000022155142],CUSDT[9.00000000000000000],DOGE[1.00000000741961],ETH[0.0000000191926888],GRT[1.00000000000000000],USD[0.00012837462870 5],USDT[2.00000000000000000] |
| 07486561 | USD[0.0003539160622720] |
| 07486567 | BAT[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SOL[0.00000000589134 90],USD[0.7150372932992149],USDT[1.00000000000000000] |
| 07486570 | CUSDT[2.00000000000000000],USD[0.0046138166139133] |
| 07486573 | USD[0.00000001143488651],USDT[0.0000372636414944] |
| 07486577 | CUSDT[2.00000000000000000],ETHW[0.46677418000000000],USD[0.0005745581511740] |
| 07486584 | DOGE[833.33206997000000000],USD[0.0000000072633702] |
| 07486590 | CUSDT[1.00000000000000000],USD[0.0000000005155380] |
| 07486591 | AAVE[0.00023079000000000],AVAX[0.9000470400000000],BAT[23.0468884300000000],BCH[0.00054357000000000],BRZ[165.61647810000000000],BTC[0.00107156000000000],CUSDT[53.66725328000000000],DOGE[113.51976111000000000],ETH[0.01320609000000000],ETHW[0.01304193000000000],GRT[1.71076314000000000],KSHIB[0.00180142 00000000],LINK[0.01276230000000000],LTC[0.00032881000000000],MATIC[2.34405319000000000],MKR[0.00009993000000000],NEAR[4.53975218000000000],SHIB[1034015.43646006000000000],SOL[0.08789905000000000],SUSHI[0.88296605000000000],TRX[1.40203905000000000],UNI[0.90763555000000000],USD[9.08649507614421 26],USDT[1.075047 61000000000],YFI[0.00004160000000000] |
| 07486595 | CUSDT[2.00000000000000000],DOGE[79.81285489828251 63],USD[0.0000000057228796] |
| 07486598 | BCH[1.22179288000000000],DOGE[3448.72793460000000000],LTC[4.17209714000000000],TRX[3.00000000000000000],USD[0.0000090834617681] |
| 07486599 | BRZ[3.00000000000000000],CUSDT[10.00000000000000000],DOGE[4.00000000000000000],ETH[0.00000002377 83396],NFT[3169766267568929 90][1],NFT[3646191747001315 66][1],SOL[1.69684555000000000],TRX[4.00000000000000000],USD[0.0004665770649730] |
| 07486600 | CUSDT[63.44566397000000000],DOGE[0.13161476000000000],USD[0.0047850613542158] |
| 07486603 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETHW[4.55108489000000000],GRT[1.00358661000000000],SHIB[1.00000000000000000],USD[0.0021328336208479],USDT[0.0000000065108600] |
| 07486614 | BAT[3.00000000000000000],BRZ[4.00000000000000000],CUSDT[2.00000000000000000],GRT[1.00000000000000000],TRX[4.00000000000000000],USD[0.0000000526608570],USDT[1.00000000000000000] |
| 07486617 | DOGE[0.00000000021334784],SOL[0.00000000001244818],USD[0.0033674754845449],USDT[0.0000001102991 15] |
| 07486621 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[3.00000000000000000],USD[0.0064248839837465] |
| 07486622 | USD[0.0059466909949572] |
| 07486628 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000027606443] |
| 07486633 | BTC[0.00000000032213192],USD[5.4900993404581074] |
| 07486640 | BTC[0.00000000314634],ETH[0.00000000157141259],LINK[0.00000007458750 0],USD[0.0034623349758815] |
| 07486642 | BAT[1.00751553000000000],BRZ[5.07952962000000000],CUSDT[16.00000000000000000],ETH[3.16272190000000000],ETHW[0.00000007399361],SOL[80.01959036000000000],TRX[4.00000000000000000],USD[0.6172551822060338],USDT[1.0825123600000000] |
| 07486645 | CUSDT[3.00000000000000000],DOGE[0.74668379000000000],ETH[0.01000337000000000],ETHW[4.10638528000000000],SHIB[348566.89867989000000000],SOL[0.00076388000000000],TRX[9.00000000000000000],USD[12.1659466741255331],USDT[1.0187944955926336] |
| 07486647 | USD[0.0003746177730792],USDT[0.00000014033326] |
| 07486648 | SUSHI[0.00000000586246500],USD[0.0028564078738713],USDT[0.00000005959594042] |
| 07486654 | BTC[0.00045890000000000],CUSDT[1.00000000000000000],USD[0.0022757684573700] |
| 07486659 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000000033288159] |
| 07486661 | SHIB[1517296.05813034000000000],USD[0.2056775584041642],USDT[0.0000000498250] |
| 07486664 | AVAX[1.76938381410000000],BTC[0.02686358000000000],ETH[0.34292538730000000],ETHW[0.34292538730000000],GRT[429.31507587000000000],LINK[9.68726802000000000],LTC[1.28638964000000000],MATIC[91.24312767000000000],SOL[110.52630692285594 62],SUSHI[0.00000000807663500],TRX[2480.50734643000000000],USD[0.0086534665621 15381],USDT[0.0000000066665458] |
| 07486665 | DOGE[1.00000000000000000],USD[0.0020173987313927] |
| 07486670 | DOGE[0.00000000383034643],ETH[-0.00000000025474 45],LINK[1.89332160000000000],USD[0.0000000062316725] |
| 07486672 | AAVE[0.00000000209868],AUD[0.00000000269748 4],BAT[0.00000000844011 55],BRZ[0.00000000959340 02],BTC[0.00000000034890 00],CUSDT[0.00000000957663 90],PAXG[0.00000000316904 96],SUSHI[0.00000000294635 85],USD[0.0022407023698 90] |
| 07486674 | BRZ[118.69069143000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],USD[268.9931111024004417],USDT[10.9238723141243880] |
| 07486677 | CUSDT[1.00000000000000000],DOGE[155.88916772000000000],USD[0.0000000050312692] |
| 07486682 | BCH[0.00000000435109599],BRZ[1.00000000000000000],DOGE[0.00000002368272 2],USD[2.8049025386265370] |
| 07486683 | BRZ[1.00000000000000000],DOGE[410.01053009000000000],USD[0.0000000026531885] |
| 07486691 | BRZ[1.00000000000000000],BTC[0.07607371000000000],CUSDT[15.00000000000000000],DOGE[1984.99237619000000000],ETH[6.16720829000000000],GRT[1.00438412000000000],LTC[67.75842516000000000],MATIC[11.01349508000000000],SHIB[57134482.76921293000000000],SOL[42.81299146000000000],TRX[891.341 39029000000000],USD[0.0018628355880986] |
| 07486695 | DOGE[13.45161721000000000],USD[0.9675729883345529],USDT[0.9351371670771306] |
| 07486704 | CUSDT[1.00000000000000000],GRT[81.75166667000000000],USD[0.0000000046187017] |
| 07486705 | CUSDT[2.00000000000000000],TRX[3.00000000000000000],USD[0.3086451561183242] |

Schedule 6.1 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07486707 | BCH[0.0109727600000000],DOGE[33.5705991300000000],ETH[0.0047641600000000],ETHW[0.0047641600000000],USD[0.0000231263849002] |
| 07486708 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[118.4403439100000000],TRX[1.0000000000000000],USD[0.0086332246284130] |
| 07486709 | BTC[0.0000050000000000],TRX[1756.9440000000000000],USDT[0.0843420000000000] |
| 07486710 | CUSDT[2.0000000000000000],DOGE[207.5244210000000000],USD[0.0100000057767370] |
| 07486711 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0036970989928965] |
| 07486712 | BRZ[1024.7947142300000000],CUSDT[2.0000000000000000],DOGE[1404.0801300500000000],USD[50.0000000055373706] |
| 07486716 | CUSDT[8.0000000000000000],DOGE[329.2068790600000000],ETH[0.0228507000000000],ETHW[0.0228507000000000],TRX[1868.0121963800000000],USD[0.0000354586094801],USDT[99.3910686900000000] |
| 07486721 | CUSDT[6.0000000000000000],DOGE[0.0440840000000000],TRX[0.0000343900000000],USD[35.9082717695285744] |
| 07486722 | BTC[0.0035478200000000],ETH[0.5579458513599007],ETHW[0.5579458513599007],LTC[0.1251036600000000],USD[2.9965271234922329] |
| 07486723 | USD[0.0022265858365055] |
| 07486736 | BF_POINT[300.0000000000000000],BRZ[4.0000000000000000],CUSDT[8.0000000000000000],USD[0.4008675574952324],USDT[1.0854831100000000] |
| 07486742 | CUSDT[2.0000000000000000],USD[0.0008858787755511],USDT[0.0000000007538612] |
| 07486743 | BTC[0.0000000000800000],LINK[0.0000000024042592],USD[0.0065609586402784],USDT[0.0000125767828801] |
| 07486750 | USD[200.0000000000000000] |
| 07486755 | CUSDT[1.0000000000000000],DOGE[0.0000091243816446] |
| 07486759 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0000000042228522],TRX[3.0000000000000000],USD[538.8747254405892008] |
| 07486770 | DOGE[1.4488010700000000],USD[0.0000000108220930] |
| 07486771 | USD[0.0097193537360804] |
| 07486776 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0019151676381326] |
| 07486782 | CUSDT[3.0000000000000000],DOGE[1207.7546333800000000],USD[0.5252533064365823] |
| 07486791 | BAT[1.0000000000000000],BRZ[25.0000000000000000],DOGE[13.0409042000000000],ETH[0.0010596500000000],GRT[6.0010596500000000],SHIB[19.0000000000000000],TRX[0.0000200000000000],USDT[-0.0000000062127226] |
| 07486801 | CUSDT[1.0000000000000000],DOGE[25.5124025700000000],TRX[1085.8904605800000000],USD[0.0000000018794362] |
| 07486802 | DOGE[0.0037581000000000],USD[0.0049218398761001] |
| 07486804 | DOGE[1.0910561284162781],USD[0.0000000980301196] |
| 07486809 | BAT[0.0000000398972249],BCH[0.0000000275187719],BRZ[0.0000000027267592],DAI[0.0000000094264955],DOGE[0.0000000066621532],ETH[0.0000000093482489],ETHW[0.0000000093482489],GRT[0.0000000060922341],LINK[0.0000000498245523],SOL[0.0000000607981517],SUSHI[0.0000000095661262],TRX[0.0000000585590018],UNI[0.0000000475996681],USD[0.0000000122313205],USDT[0.0000000428753009],YFI[0.0000000023979000] |
| 07486812 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SUSHI[0.0000000024402518],USD[0.2543150137985073] |
| 07486816 | USD[0.0061232112017727] |
| 07486821 | DOGE[999.3061151400000000],TRX[1.0000000000000000],USD[0.0000000011551866] |
| 07486823 | USD[0.0096749541006447] |
| 07486829 | BTC[0.0017987700000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0945375900000000],ETHW[0.0945375900000000],USD[0.0695340218388807] |
| 07486830 | DOGE[48648.9455768300000000],NFT[288381047952049968],[1],NFT[288859608183276329],[1],NFT[293092756939486719],[1],NFT[295449805708283564],[1],NFT[295816721662048496],[1],NFT[299145265821256250],[1],NFT[304313291187991343],[1],NFT[309548975482283811],[1],NFT[312588387939356609],[1],NFT[315231366886028761],[1],NFT[315436762220873581],[1],NFT[316560416351974317],[1],NFT[318535735864834487],[1],NFT[319007136024191390],[1],NFT[321997107708543198],[1],NFT[324376062400865161],[1],NFT[328570920576682171],[1],NFT[332487806240861516],[1],NFT[339744069709751957],[1],NFT[340843491709116154],[1],NFT[343643254470100000],[1],NFT[347028196510169607],[1],NFT[348033388411039387],[1],NFT[354045059830561146640],[1],NFT[357539078619070704],[1],NFT[359541054396906106],[1],NFT[359842349537659104],[1],NFT[362040016610171901],[1],NFT[370620103867053371],[1],NFT[372073858364281837],[1],NFT[378608632017236113],[1],NFT[379275719099396496],[1],NFT[387308422794621614],[1],NFT[388233168207695252],[1],NFT[388459365328364168],[1],NFT[398932682807190229],[1],NFT[400944450277220965],[1],NFT[401743102514937396],[1],NFT[402622813155756715],[1],NFT[404593956239666363],[1],NFT[412449509414563477],[1],NFT[414337711995711276],[1],NFT[416071252986457588],[1],NFT[422382128037893841],[1],NFT[422455382518343691],[1],NFT[423751065438361393],[1],NFT[432866803739717815],[1],NFT[435637758420196921],[1],NFT[437231920616082113],[1],NFT[441540319019217618],[1],NFT[444261262607913750],[1],NFT[444714167073297157],[1],NFT[446656490199515431],[1],NFT[450740515763532127],[1],NFT[458244685768138032],[1],NFT[462000052071887246],[1],NFT[464243985013767762],[1],NFT[466634672645241051],[1],NFT[469643211191689776],[1],NFT[472912888125910889],[1],NFT[475123982262948722],[1],NFT[475598733297897846],[1],NFT[489140785512278291],[1],NFT[489606741760708778],[1],NFT[492357201088071113],[1],NFT[495422091046816693],[1],NFT[500592973596421855],[1],NFT[502566028095704219427],[1],NFT[503640805070431942],[1],NFT[503664534030470031],[1],NFT[518018856287728295],[1],NFT[521525463298647101],[1],NFT[532415827352699431],[1],NFT[533145950592220073],[1],NFT[534717723230260051],[1],NFT[543696470336360011],[1],NFT[545068160717333272],[1],NFT[554296450522807241],[1],NFT[560245518344500203],[1],NFT[564155389669460197],[1],NFT[564513639639287395],[1],NFT[567531466059251932],[1],NFT[569918358185744302],[1],NFT[570378167576513963151],NFT[572293065834169783],USDT[8984075500000000] |
| 07486831 | DOGE[9.6377789563493118],SUSHI[0.0001684600000000],USD[0.0000001065504447],USDT[0.0000000044546482] |
| 07486841 | BRZ[2.0000000000000000],CUSDT[477.9487839400000000],DOGE[0.0085181000000000],TRX[2.0000000000000000],USD[0.0028619095697801] |
| 07486852 | CUSDT[1.0000000000000000],TRX[6.8592502900000000],USD[0.0000000075101225],USDT[0.0000000054158509] |
| 07486856 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[422.8173733700000000],TRX[1804.5980074400000000],USD[200.0000000035049255] |
| 07486861 | CUSDT[1.0000000000000000],DOGE[0.0001994700000000],TRX[2.0871820400000000],USD[0.5873302519073159],USDT[1.0000000000000000] |
| 07486863 | DOGE[544.5160417800000000],USD[0.0000000145229824] |
| 07486864 | BRZ[1.0000000000000000],DOGE[4436.7542219300000000],USD[0.0000000023890038] |
| 07486865 | BTC[0.0089905300000000],DOGE[0.5470000000000000],ETHW[0.2427126300000000],SOL[1.0749928300000000],SUSHI[0.4165000000000000],USD[0.0000000554562556],YFI[0.0009930000000000] |
| 07486872 | BTC[0.0000657000000000],ETH[0.0002001900000000],ETHW[0.0002001940000000],SOL[0.0094338300000000],USD[1.8982189400000000] |
| 07486874 | BCH[0.0000000048000000],ETH[0.0000000400000000],ETHW[0.0000000500000000],USD[1405.1376226457802115] |
| 07486875 | BTC[0.0360639000000000],CUSDT[4.9950000000000000],DOGE[7694.2980000000000000],ETH[0.6693300000000000],ETHW[0.6693300000000000],USD[0.0334140000000000] |
| 07486880 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000043690360],CUSDT[7.0000000000000000],DOGE[1.0000000444402509],ETH[0.0000000046113035],TRX[2.0000000000000000],USDT[2.0000000000000000] |
| 07486886 | DOGE[163.8360000000000000],USD[0.3569720000000000] |
| 07486891 | BRZ[1.0000000000000000],USD[2.5436624000000000] |
| 07486893 | BRZ[0.0000000094200],BTC[0.0000000052448010],DOGE[1.0000000084901346],ETH[0.0000000044652224],MKR[0.0000000022110276],PAXG[0.0000000023089978],SOL[0.0000000884545600],UNI[0.0000003900000000],USD[0.0058149693203226],USDT[0.0000049243205903],YFI[0.0000000040968280] |
| 07486894 | CUSDT[3.0000000000000000],DOGE[3382.1176689500000000],USD[0.0000001125454994] |
| 07486895 | DOGE[0.0000000046257276],ETH[0.0000000581365027],USD[0.0064733522996818] |
| 07486899 | BRZ[2.0000000000000000],BTC[0.0033157700000000],CUSDT[317.8210350400000000],DOGE[1487.6666512900000000],ETH[0.4681700500000000],ETHW[0.4679735000000000],SHIB[9.0000000000000000],SOL[6.3858242400000000],TRX[6.0000000000000000],USD[0.0022001228021063],YFI[0.0232252100000000] |
| 07486905 | DOGE[0.0001104700000000],USD[0.0029300725164109] |
| 07486908 | BTC[0.0004908200000000],CUSDT[2.0000000000000000],DOGE[240.5044395400000000],USD[0.0067359205814594] |
| 07486912 | DOGE[0.0000000263000000],ETH[0.0000000008087912],ETHW[0.0419248700008791],USD[309.4244942044624976] |
| 07486914 | USD[100.0000000000000000] |
| 07486915 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[371.3746890400000000],USD[0.0000000163441895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07486923 | CUSDT[3.000000000000000000],ETH[0.000000084802528],ETHW[0.000000084802528],GRT[0.000000051052050],LTC[0.000000039773001],TRX[0.000000060000000],USD[0.000000007601340] |
| 07486926 | ETH[1.157584400000000000],ETHW[1.157584400000000000],TRX[0.180800000000000000],USD[1.706261646015542270],USDT[2.684184620000000000] |
| 07486928 | USD[5.000000000000000000] |
| 07486930 | CUSDT[2.000000000000000000],TRX[0.000045300000000000],USD[0.004318289212530000] |
| 07486936 | CUSDT[3.000000000000000000],TRX[1913.020802140000000000],USD[0.000057967938023] |
| 07486938 | USD[0.098855381262072200],USDT[0.000000049359470] |
| 07486941 | USD[0.000000010597558600],USDT[0.000000022118113] |
| 07486944 | BAT[8.259818260000000000],GRT[2.000000000000000000],TRX[41.306061660000000000],USD[0.006876246253261100],USDT[1.000000000000000000] |
| 07486945 | CUSDT[1.000000000000000000],USD[0.000000010587182] |
| 07486946 | ETH[0.003163170000000000],ETHW[0.003163170000000000],NFT (357744609204778789)[1],SOL[0.000241241000000000],USD[0.000006577407585] |
| 07486947 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.009016808875124] |
| 07486950 | BAT[2.000000000000000000],BCH[0.001109110000000000],BRZ[2.000000000000000000],BTC[0.000000078087709],CUSDT[54.000000000000000000],DOGE[23.074346766316756],ETH[0.000000006330895],GRT[1.000000000000000000],LTC[0.003780100000000000],TRX[26.000000000000000000],USD[0.596587523633274900],USDT[1.000003107885266] |
| 07486962 | CUSDT[1.000000000000000000],DOGE[0.682722960000000000],USD[5.363300005012948880] |
| 07486969 | CUSDT[8.000000000000000000],TRX[1.000000000000000000],USD[0.000000054978433],USDT[0.000000028112392] |
| 07486973 | ETH[0.000395000000000000],ETHW[0.000395000000000000],LINK[0.054600000000000000],UNI[0.010300000000000000],USD[3.082687450000000000] |
| 07486975 | BTC[0.000000002361796],MATIC[0.000000081813089],SOL[0.000027035290690],USD[4.593544802318229],USDT[0.008120000000000000] |
| 07486982 | BRZ[25.971901000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.005046240858484880] |
| 07486994 | BAT[1.000000000000000000],BRZ[1.000000037568499],BTC[0.000000005150000],CUSDT[10.000000000000000000],DOGE[6.000000091344124],ETH[0.000000004630668],SUSHI[0.000000048414552],TRX[0.000000051542759],USD[0.006024823678734] |
| 07486999 | BRZ[1.000000000000000000],DOGE[4758.554765630000000000],ETH[1.220558790000000000],ETHW[1.220046190000000000],GRT[1.004989570000000000],TRX[1.000000000000000000],USD[0.552814670229541900] |
| 07487001 | CUSDT[1.000000000000000000],DOGE[1820.617837350000000000],SOL[18.941917480000000000],TRX[2.000000000000000000],USD[59.936701982705641100],USDT[1.000000000000000000] |
| 07487003 | BTC[0.000000077577597],LTC[0.000000046872780],USD[0.000346491755137400] |
| 07487008 | CUSDT[10.000000000000000000],USD[0.008340821536267300] |
| 07487011 | CUSDT[1.000000000000000000],DOGE[90.125978360000000000],USD[0.083343000025901040] |
| 07487012 | TRX[0.000001000000000000] |
| 07487018 | CUSDT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2141.983310330000000000],SHIB[8654219.434158590000000000],TRX[1.000000000000000000],USD[0.000000017772083] |
| 07487020 | BRZ[6.641837190000000000],CUSDT[1.000000000000000000],DOGE[985.747817560000000000],GRT[133.378559350000000000],SHIB[3003556.057056060000000000],TRX[2309.979144080000000000],USD[0.000000039559702],USDT[0.000000014304420] |
| 07487021 | CUSDT[1.000000000000000000],DOGE[564.562379440000000000],USD[0.000000049582534] |
| 07487023 | DOGE[1253.436537000000000000],USD[0.000000001743980] |
| 07487025 | DOGE[0.000000007468017.0],PAXG[0.000000006471830.0],USD[0.103468796830967.4] |
| 07487030 | ETH[0.000984800000000000],ETHW[0.000984800000000000],UNI[2.550000000000000000],USDT[0.832606090000000000] |
| 07487035 | USD[0.002001040284151700] |
| 07487039 | DOGE[0.996000000000000000],LTC[3.625440000000000000],SOL[8.964000000000000000],USD[0.928512624000000000] |
| 07487041 | CUSDT[4.000000000000000000],USD[0.003879697001722300] |
| 07487044 | DOGE[310.086677290000000000],TRX[1.000000000000000000],USD[0.000000038097720] |
| 07487047 | GBP[0.000000003914796.0],TRX[0.000000000000000000],USDT[0.000000012594831] |
| 07487049 | BTC[0.000070695030000000],ETH[0.000000062879676],USD[0.002445816226200] |
| 07487062 | TRX[0.000005000000000000] |
| 07487064 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000099810196],ETH[0.000000076174608],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.011727373623754] |
| 07487066 | DOGE[1168.403071007750000000],USD[8.328580407485062.2],USDT[0.000000093117124] |
| 07487075 | DOGE[0.261239880000000000],USD[0.000000791496083] |
| 07487083 | USD[0.023425000000000000],USDT[0.000000041200000] |
| 07487086 | CUSDT[1.000000000000000000],DOGE[625.784401190000000000],USD[0.000000003613209] |
| 07487089 | ETH[0.013944000000000000],ETHW[0.013944000000000000],LINK[0.796800000000000000],LTC[0.149400000000000000],USDT[2.774450000000000000] |
| 07487096 | ETH[0.000695050000000000],ETHW[0.000695050000000000],USD[0.256789286420400000] |
| 07487097 | BRZ[0.000000075172462],DOGE[0.000000074183486],SOL[0.000000004909878.0],USD[0.000000080834546] |
| 07487098 | BAT[85.834523050000000000],BCH[1.087876800000000000],CUSDT[2573.209282920000000000],SOL[2.436283940000000000],TRX[1634.183179260000000000],USD[0.000002749541795.9] |
| 07487107 | BRZ[0.000000050000000000],ETH[0.000044133488224.0],ETHW[0.000044133488224.0],USD[0.008847517346337.5],USDT[0.000000006858889] |
| 07487108 | DOGE[171.350549590000000000],USD[0.000000105688765] |
| 07487118 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.001921076513576.6] |
| 07487126 | CUSDT[1.000000000000000000],DOGE[314.430880430000000000],USD[15.194730697398754.2] |
| 07487127 | BRZ[1.000000000000000000],CUSDT[19.000000000000000000],DOGE[138.040929150000000000],KSHIB[9.022244980000000000],SHIB[4057386.238760830000000000],TRX[5.000000000000000000],USD[0.119238090030649.76] |
| 07487133 | DOGE[1.000000000000000000],ETH[0.235999720000000000],ETHW[0.235797500000000000],USD[0.000023431754934.5] |
| 07487135 | CUSDT[1.000000000000000000],TRX[1832.388895660000000000],USD[0.000000000635212.8] |
| 07487138 | TRX[1.000000000000000000],USD[0.001044480583133.0] |
| 07487141 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],TRX[3.000000000000000000],USD[0.008500676490540.4] |
| 07487142 | USD[0.000000059155331] |
| 07487145 | GBP[0.848000000000000000],TRX[0.000002000000000000],USD[0.000213098523784.5],USDT[0.000000006288125.7] |
| 07487148 | DOGE[1154.243634210000000000],USD[0.000000016627271],USDT[1.100215870000000000] |
| 07487151 | TRX[1.000000000000000000],USD[0.007082910931369.0] |
| 07487158 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[1.249272640000000000],ETHW[1.248747870000000000],GRT[1.004989570000000000],LINK[20.032198290000000000],USD[0.006649743248423.7] |
| 07487160 | LTC[0.000049780000000000],USD[0.000020685095660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07487161 | BTC[0.0000000016041704],CUSDT[37.1044199300000000],DOGE[1.0000000017734352],ETH[0.0000000074745483],PAXG[0.0093033500000000],SUSHI[0.0000000070759729],TRX[0.0000000015643472],USD[0.0000050595510270] |
| 07487165 | CUSDT[5.0000000000000000],DOGE[3.0000000000000000],SHIB[56.0624276200000000],TRX2[0.0024318900000000],USD[0.0083699846323444] |
| 07487171 | BCH[0.0002478500000000],DOGE[1.3703500000000000],ETH[0.0000000033738290],USD[5.7330735634667014] |
| 07487174 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006234047783149] |
| 07487176 | SHIB[13779348.1250219189166860],USD[0.0123292211333638],USDT[0.0000000000000084] |
| 07487183 | ETH[0.0000800000000000],ETHW[0.0000800000000000] |
| 07487186 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000311600000000],USD[0.0016216590671629] |
| 07487194 | DOGE[5.0000000000000000],TRX[5.0000010000000000],USD[0.9572813201029110],USDT[1.0411551535848368] |
| 07487205 | BTC[0.0000005000000000],USDT[0.1027916843000000] |
| 07487209 | DOGE[133.8660000000000000],TRX[0.0000010000000000],USD[0.2710506404800000],USDT[0.0000000356099950] |
| 07487211 | CUSDT[1.0002655300000000],LTC[1.5980618100000000],SHIB[3052.9217453320400000],TRX2[0.0000000000000000],USD[0.0000000018887479] |
| 07487212 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0002257000000000],TRX2[2.0000000000000000],USD[0.0047790999534953],USDT[1.0000000000000000] |
| 07487213 | AAVE[0.0000000028000000],BRZ[2.0000000000000000],BTC[0.0000000386083110],DOGE[1.0000000000000000],SHIB[13.0000000000000000],SOL[0.0000000009346992/0],TRX[1.0000000000000000],USD[140.0855409293360031],USDT[0.0000000035491867] |
| 07487214 | USD[10.0000000000000000] |
| 07487216 | DOGE[837.8318411800000000],TRX[1.0000000000000000],USD[0.0000000013197214] |
| 07487224 | BTC[0.0000000010848076],DOGE[0.0000000003663277],USD[12.0493915330835290] |
| 07487229 | CUSDT[1.0000000000000000],DOGE[0.0000325320289330],LTC[0.1331535900000000],TRX2[2.0000000000000000],USD[0.0000016929372738] |
| 07487231 | BTC[0.0000000050806074],USD[0.0098831902174309],USDT[0.0000000079652303] |
| 07487235 | CUSDT[9.0000000000000000],DOGE[1.0000000996092004],GRT[0.0000000051400000],TRX[3.0000000308900000],USD[0.0055720874040496],USDT[1.0000000013872032] |
| 07487236 | CUSDT[4.0000000000000000],DOGE[0.0000133600000000],USD[0.0989977061068445] |
| 07487238 | TRX[2.0000000000000000],USD[0.0024600467007834] |
| 07487239 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000010120002718] |
| 07487244 | USD[0.0048366227520872] |
| 07487245 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000031477440],SOL[0.0000004371910],USD[0.0000003725686910] |
| 07487252 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[435.4568928600000000],LINK[20.0441423900000000],LTC[2.7859416600000000],SOL[17.8246282400000000/0],TRX[1.0000000000000000],USD[0.0002386584468540],YFI[0.0052742200000000] |
| 07487260 | CUSDT[3.0000000000000000],USD[0.0082877258537911] |
| 07487261 | BTC[0.0000000608000000],TRX[0.0214180000000000],USD[0.0000000148834605],USDT[0.0020000081906623] |
| 07487263 | DOGE[1.0000000000000000],USD[0.0000000038886027] |
| 07487265 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0031995702845840] |
| 07487267 | CUSDT[1.0000000000000000],DOGE[0.0000000073554364],USD[0.0082931857923232] |
| 07487275 | SHIB[1.0000000000000000],USD[0.0075388967932352] |
| 07487276 | USD[0.0090003325557398] |
| 07487277 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0006527231726732] |
| 07487287 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[67.6986415906087592] |
| 07487291 | USD[0.0000000068041200] |
| 07487293 | BAT[3.0000000000000000],BRZ[2.0000000000000000],CUSDT[15.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SOL[0.0519724700000000/0],TRX[9.0000000000000000],USD[6.1365516536416154],USDT[1.0000000000000000] |
| 07487299 | CUSDT[2.0000000000000000],DOGE[892.5431718500000000],USD[0.0072673440485777] |
| 07487300 | BRZ[1.0000000000000000],BTC[0.0037363000000000],CUSDT[5.0000000000000000],DOGE[777.4089894800000000],TRX[363.9194723000000000],USD[0.0030008501924052],USDT[1.0000000000000000] |
| 07487302 | BCH[0.0269401400000000],BRZ[1.0000000000000000],BTC[0.0002860700000000],CUSDT[51.0712198400000000],ETH[0.0009566800000000],ETHW[0.0098335600000000],LTC[0.1098295300000000],PAXG[0.0030815100000000],SOL[0.1782528300000000/0],TRX[4.0000000000000000],USD[392.8088184233081862] |
| 07487305 | USD[2.0016269841588325] |
| 07487307 | USD[100.0000000000000000] |
| 07487310 | ETH[0.0000000023062100],USD[0.0000073701482926] |
| 07487314 | CUSDT[2.0000000000000000],DOGE[1826.5958163500000000],TRX[1.0000000000000000],USD[0.0000000957564638] |
| 07487317 | BTC[0.0008150532667459],DOGE[0.0000000006900161],ETH[0.0000000089226386],ETHW[0.0000000089226386],USD[0.0004876602302305],USDT[1.2296346834000000] |
| 07487319 | ETHW[0.1006590000000000],USD[4293.4618229837879700] |
| 07487320 | DOGE[1652.3460000000000000],USD[0.4637910000000000] |
| 07487322 | USD[0.0000002051228040],USDT[0.0000000095115020] |
| 07487325 | AAVE[0.0801327100000000],BTC[0.0000000024095605],DOGE[3.0000000000000000],ETH[0.0000000050829643],UNI[0.8533558900000000],USD[1.1816811436221758],USDT[0.0003096545642026] |
| 07487329 | BTC[0.0000057697200000],DOGE[0.0000003779200000],ETH[0.0000000097896021],ETHW[0.0000000097896021],LTC[0.0666616900000000],SOL[0.0000000319794],USD[0.0000002499111055] |
| 07487339 | TRX[722.2450000000000000],USD[0.5698750000000000] |
| 07487340 | DOGE[0.0000000945458596],TRX[0.0000040000000000],USD[0.0003063179938810],USDT[0.0000000031854947] |
| 07487347 | DOGE[0.9128226104071560],USD[0.0000023700300632] |
| 07487348 | USD[0.0000031296864466] |
| 07487360 | AVAX[0.0000000037083352],BTC[0.0000000116171398],ETH[0.0000000014022499],ETHW[0.0001544224022499],LINK[0.0756930000000000],MATIC[0.0000000045012221],MKR[0.0002131400000000],USD[0.1384012410713473],USDT[0.0000000079809070] |
| 07487361 | USD[0.0000000099034570],ETHW[0.0000000099034570],LINK[0.0000000072656900] |
| 07487368 | BTC[0.0000000020000000] |
| 07487375 | ETH[0.0001000000000000],ETHW[0.0001000000000000],USD[0.2663707940000000] |
| 07487379 | TRX[5604.3870000000000000],USD[0.0055000000000000] |
| 07487381 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0035782811567968] |
| 07487387 | SHIB[5697.4036352300000000],SUSHI[4.5780168555440551],USD[0.0000000086989960] |
| 07487393 | CUSDT[3.0000000000000000],USD[0.9060727002141592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07487395 | LTC[0.00281866000000000],SOL[0.0928000000000000000],USD[0.0000000943269339],USDT[2.456283410000000] |
| 07487400 | BAT[1.000000000000000000],BTC[0.018586810000000000],CUSDT[7.000000000000000000],DOGE[7900.859823330000000000],ETH[0.163038660000000000],ETHW[0.163038660000000000],TRX[9639.161886420000000000],USD[0.000708713321994B2] |
| 07487401 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.106463560000000000],TRX[3.000000000000000000],USD[0.004386803973664B],USDT[1.000000000000000000] |
| 07487402 | CUSDT[3.000000000000000000],DOGE[0.000000005708724T],ETH[0.000000001772000000],TRX[0.000000064792662],USD[16.714763743036365SB] |
| 07487404 | BTC[0.000000227188652],DOGE[0.000000056555578B],ETH[0.000000091198587],ETHW[0.000000091198587],LINK[0.000000006150905B],SOL[0.000108048280585897],USD[0.000105725754496] |
| 07487405 | CUSDT[4.000000000000000000],DOGE[1296.556569200000000000],USD[0.4260909739227962] |
| 07487407 | CUSDT[2.000000000000000000],DOGE[131.909679640000000000],ETH[0.020230640000000000],ETHW[0.020230640000000000],USD[5.0000332199723064] |
| 07487410 | CUSDT[2.000000000000000000],DOGE[103.665998400000000000],TRX[1.000000000000000000],USD[6.1433841831661041] |
| 07487413 | BTC[0.008854430000000000],CUSDT[1.000000000000000000],DOGE[818.798835550000000000],USD[0.0000022596536904] |
| 07487419 | CUSDT[28.000000000000000000],DOGE[0.001841380000000000],ETH[0.000000100000000],SHIB[2.000000000000000000],TRX[0.006154450000000000],USD[0.0001159067217915] |
| 07487420 | CUSDT[7.000000000000000000],DOGE[0.000012980000000000],TRX[2492.668476139816274],USD[0.0081035485853204] |
| 07487423 | CUSDT[0.000000098774500],DOGE[0.000000073601821],ETH[0.000000077000000],KSHIB[0.000000084221200],SHIB[42734.950917580000000000],TRX[0.000000009346980],USD[0.000000111406908],USDT[0.000000004386239] |
| 07487428 | USD[0.000000047218752] |
| 07487428 | BTC[0.000000057411234],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0056309047013975] |
| 07487431 | USD[200.000000000000000000] |
| 07487433 | BRZ[2.000000000000000000],BTC[0.031519160000000000],CUSDT[2.000000000000000000],DOGE[3622.816830000000000000],ETH[1.039157830000000000],ETHW[1.038721290000000000],GRT[3.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[154.5553789561067828] |
| 07487436 | CUSDT[2.000000000000000000],DOGE[159.007629560000000000],USD[0.000000024165408] |
| 07487439 | NFT (316300145788750057)[1],USD[100.000000000000000000] |
| 07487440 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1537.807064910000000000],TRX[778.310433710000000000],USD[0.0032000117254929] |
| 07487441 | BTC[0.002407900000000000],ETH[0.000380100000000000],ETHW[0.000380100000000000],USD[0.0036732816303678],USDT[0.000000100756239] |
| 07487444 | CUSDT[3.000000000000000000],SOL[0.000005360000000000],TRX[2.000000000000000000],USD[0.0013876668908337] |
| 07487447 | CUSDT[1.000000000000000000],SOL[0.104349820000000000],USD[0.000000505489810],USDT[0.000000048454144] |
| 07487455 | AAVE[6.520000000000000000],LINK[110.900000000000000000],NFT (321052932292120928)[1],USD[3.813964187247408],USDT[0.8497456486459973] |
| 07487456 | BTC[0.000543510000000000],CUSDT[1.000000000000000000],USD[0.0003974115237375] |
| 07487461 | BTC[0.000000030000000000],SHIB[1.000000000000000000],USD[0.0000163163058835] |
| 07487465 | BAT[3.242968430000000000],BRZ[2.763215170000000000],CUSDT[101.943279730000000000],DOGE[3.018555170000000000],GRT[1.005283010000000000],TRX[105.010961430000000000],USD[0.0000000217331591] |
| 07487478 | CUSDT[1.000000000000000000],DOGE[311.862202810000000000],USD[0.000000007930236] |
| 07487488 | BCH[0.121668020000000000],BTC[0.001951920000000000],CUSDT[199.201676570000000000],DOGE[318.125333710000000000],ETH[0.059501120000000000],ETHW[0.059501120000000000],GRT[37.506857240000000000],LINK[1.010193510000000000],LTC[0.448928100000000000],SHIB[2781641.168289290000000000],TRX[337.615991940000000000],USD[0.0312341723130547] |
| 07487489 | ETH[1.134124000000000000],ETHW[1.134124000000000000],LTC[7.347050000000000000],USD[532.070045751892753B],USDT[0.000000152796036] |
| 07487492 | BRZ[1.000000000000000000],DOGE[1395.554853200000000000],TRX[1.000000000000000000],USD[0.000000062479873] |
| 07487505 | BRZ[1.000000000000000000],CUSDT[6.280797580000000000],USD[0.000000038753378] |
| 07487509 | BTC[0.030100820000000000],CUSDT[2.000000000000000000],DOGE[6376.791829810000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0006999019019276] |
| 07487519 | DOGE[320.146331310000000000],USD[0.000000009136154] |
| 07487527 | TRX[1.000000000000000000],USD[0.000000506256465] |
| 07487528 | BRZ[3.000000000000000000],BTC[0.229789900000000000],CUSDT[4.000000000000000000],DOGE[8.009210720000000000],ETH[1.742475890000000000],ETHW[1.741744030000000000],SHIB[8.000000000000000000],TRX[44.484016300000000000],USD[6023.693058551174726S],USDT[2.196056910000000000] |
| 07487529 | USD[0.0002417521336372] |
| 07487533 | ETH[0.000100010000000000],ETHW[0.000100070635508],SUSHI[0.431000000000000000],USD[0.6662603720359131] |
| 07487534 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[151.7550229078038792] |
| 07487536 | CUSDT[2013.876412860000000000],TRX[1.000000000000000000],USD[0.0000173867743257] |
| 07487540 | TRX[0.000002000000000000],YFI[0.000000010000000] |
| 07487545 | BRZ[1.000000000000000000],SHIB[304583.790284040000000000],USD[0.0041894394732362],USDT[0.000000003842500] |
| 07487552 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[86.4065590195852667] |
| 07487556 | USD[250.000000000000000000] |
| 07487559 | DOGE[1.000000000000000000],USD[0.0047642916419826] |
| 07487561 | CUSDT[3.000000000000000000],DOGE[921.750131560000000000],USD[0.000000075642306] |
| 07487562 | USD[0.000000266781808] |
| 07487563 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],GRT[0.970564720000000000],USD[0.000000033105952] |
| 07487568 | USDT[0.000000035421470] |
| 07487574 | DOGE[93.906000000000000000],USD[0.0411271020460400] |
| 07487579 | CUSDT[1.000000000000000000],DOGE[746.014432810000000000],USD[0.000000020008208] |
| 07487589 | AUD[1.969263650000000000],USD[0.000000020990018],USDT[0.000000057875569] |
| 07487590 | USD[0.008827415674999150],USDT[0.000000012996500] |
| 07487591 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000037032587034] |
| 07487595 | USD[1.435508480000000000] |
| 07487598 | CUSDT[1.000000000000000000],DOGE[1727.950738700000000000],USD[0.000000030410580] |
| 07487599 | DOGE[14.960587000000000000],USD[0.000000045166100] |
| 07487607 | DOGE[962.990881090000000000],USD[0.000000295162258] |
| 07487609 | BTC[0.000000057894985],ETHW[0.000037970000000],NFT (418816647634832693)[1],SHIB[8.000000000000000000],USD[0.000000060211356],USDT[0.000000023390807] |
| 07487610 | CUSDT[2.000000000000000000],DOGE[229.543411270000000000],USD[0.000000062990117] |
| 07487614 | USD[0.0086387774162648] |
| 07487617 | DOGE[314.527559250000000000],USD[0.000000053899518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07487620 | USD[0.0032097692341449] |
| 07487623 | BTC[0.0000333000000000],USDT[6.2025856000000000] |
| 07487628 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[270.6102712557463644] |
| 07487629 | BRZ[2.0000000000000000],CUSDT[944.0057903000000000],ETH[0.0864752900000000],ETHW[0.0864752900000000],TRX[3.0000000000000000],USD[0.0000387114212842] |
| 07487632 | BTC[0.0018017600000000],CUSDT[1.0000000000000000],DOGE[315.1928613100000000],USD[0.0002220072842397] |
| 07487634 | USD[0.0081491850521378] |
| 07487635 | CUSDT[3.0000000000000000],DOGE[258.0837307000000000],USD[0.0000000072863978] |
| 07487639 | BTC[0.0000000700000000],USD[0.0003504369867286] |
| 07487641 | CUSDT[4.0000000000000000],UNI[2.4234895400000000],USD[0.0001329738000840] |
| 07487643 | DOGE[4.6867026800000000],ETH[0.0015563500000000],ETHW[0.0015426600000000],SUSHI[0.7932130500000000],USD[0.0000099598506334] |
| 07487653 | DOGE[878.4720000000000000],USD[2.7152810000000000] |
| 07487660 | BTC[0.0221385300000000],DOGE[0.2140168600000000],LTC[0.0005918300000000],USD[0.0000000026516815] |
| 07487667 | USD[0.0091562889097033] |
| 07487669 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[19.0000000000000000],DOGE[739.1185561600000000],TRX[1.0000000000000000],USD[0.0020728721522666] |
| 07487671 | DOGE[101.3906848900000000],TRX[0.0029603600000000],USD[0.1659355498376927] |
| 07487673 | CUSDT[2.0000000000000000],DOGE[157.3438544700000000],ETH[0.0073472000000000],ETHW[0.0073472000000000],USD[0.0000283233544448] |
| 07487674 | BRZ[1.0000000000000000],BTC[0.0000000022706321],DOGE[0.0000000072965600],ETH[0.0000936900000000],ETHW[0.0000009220000854],GRT[0.0000000008676676],LINK[0.0000000012345835],LTC[0.0000000083279817],SHIB[1.0000000000000000],USD[0.2109644897174153],USDT[0.0000000040814439],YFI[0.0000000001530107 6] |
| 07487676 | CUSDT[2.0000000000000000],USD[0.0003241962454688] |
| 07487679 | BF_POINT[100.0000000000000000],BTC[0.0023422100000000],CUSDT[4.0000000000000000],DOGE[265.3365992000000000],ETH[0.0720041700000000],ETHW[0.0711100600000000],LTC[0.4715842100000000],TRX[1.0000000000000000],USD[0.0000261880548982] |
| 07487688 | SOL[0.0000018844921440] |
| 07487695 | BRZ[269.8673801500000000],CUSDT[942.8079758800000000],DOGE[27.0833701500000000],KSHIB[29.9302789400000000],PAXG[0.0374268300000000],SOL[1.8511706900000000],SUSHI[9.1792146500000000],TRX[1.0000000000000000],USD[0.0000000099190189] |
| 07487697 | USD[0.0623743550778613] |
| 07487698 | DOGE[30.4184415500000000],USD[0.0000000042270930] |
| 07487701 | ETH[0.0000000064791031],USD[0.0000010949271443] |
| 07487702 | DOGE[9212.8751651800000000],USD[0.0000000039932438] |
| 07487703 | DOGE[1.0000000000000000],ETH[0.0100839400000000],ETHW[0.0099608200000000],NFT [371403178407647531][1],USD[936.0189700189819566] |
| 07487708 | BRZ[1.0048518100000000],CUSDT[12.0000000000000000],DOGE[1.0632545800000000],ETH[6.3830386000000000],ETHW[6.3802985000000000],GRT[0.0012155000000000],TRX[0.0113736600000000],USD[0.0000112333516704],USDT[1.0715972900000000] |
| 07487710 | USD[0.0001182274959556] |
| 07487712 | DOGE[0.0000000072376037],MATIC[114.2546997915000000],SHIB[10187 4.7372727100000000],USD[0.0000000030905304] |
| 07487713 | CUSDT[2.0000000000000000],EUR[0.4260088000000000],USD[0.0042004813051760] |
| 07487720 | ETH[0.0000001000000000],ETHW[0.0000000904981081],USD[0.0098910084064372] |
| 07487721 | CUSDT[2.0000000000000000],USD[0.0000000072292767] |
| 07487722 | CUSDT[3.0000000000000000],DOGE[0.0000000050480000],TRX[1.0000000000000000],USD[0.0029896916822080] |
| 07487723 | CUSDT[2.0000000000000000],USD[0.0076245227293792] |
| 07487728 | MATIC[0.0562536000000000],TRX[33.6023790900000000],USD[0.0496247213503826] |
| 07487737 | ETH[0.0035134100000000],ETHW[0.0035134100000000],USD[0.0000136619168095] |
| 07487742 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0038000087101240] |
| 07487745 | BTC[0.0004427100000000],CUSDT[2.0000000000000000],DOGE[233.9438269000000000],USD[0.0001152008048407] |
| 07487748 | BTC[0.0000000096769770],USD[0.0002414578969301] |
| 07487751 | AVAX[73.5000000000000000],SOL[53.7700000000000000],USD[7.6459026443448372] |
| 07487752 | BRZ[0.7000000000000000],CUSDT[8.0000000000000000],ETH[0.0001152880000000],ETHW[0.0001152880000000],USD[0.0003000537358215],USDT[0.0000000083014580] |
| 07487759 | USD[0.2606770000000000] |
| 07487767 | USD[1.7627500000000000] |
| 07487770 | USD[0.0037053027512058] |
| 07487772 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.1059143169308365] |
| 07487773 | CUSDT[1.0000000000000000],DOGE[310.0655782400000000],USD[0.0000000031182592] |
| 07487780 | BCH[0.0127692600000000],CUSDT[3.0000000000000000],DOGE[155.0514024500000000],LTC[0.0889428300000000],TRX[85.2874158600000000],USD[0.0000094516432967] |
| 07487783 | DOGE[0.0000000491896432],SOL[0.0000000041482121] |
| 07487786 | CUSDT[14.0000000000000000],GRT[6.2027283900000000],KSHIB[119.9746277600000000],UNI[0.0000846300000000],USD[0.0000000099254614] |
| 07487788 | DOGE[8.0000000000000000],DOGE[2437.2508567000000000],LINK[0.5187214800000000],TRX[3.0000000000000000],USD[0.5236790863452312] |
| 07487790 | DOGE[2.0000000000000000],USD[0.0029984785725198] |
| 07487793 | BRZ[3.0000000000000000],BTC[0.0000000015200000],CUSDT[2.0000000000000000],DOGE[1.0001167041885426],TRX[3.0000000000000000],USD[0.0039117537175836] |
| 07487800 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0034041900413820],USDT[0.0000000074973516] |
| 07487802 | DOGE[993.4169228700000000],UNI[1.1041615300000000],USD[0.0000000013191720] |
| 07487812 | DOGE[233.9285402000000000],USD[0.0000000050801342] |
| 07487813 | CUSDT[1.0000000000000000],DOGE[1.0000000022000000],LINK[6.8918263314435293],SHIB[0.0000000069161845],TRX[2.0000000000000000],USD[0.0000000021233364] |
| 07487815 | BTC[0.0003748500000000],SOL[54.6800000000000000] |
| 07487816 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2692.3880428800000000],USD[0.0000000052204866] |
| 07487820 | USD[0.0080653360000000] |
| 07487822 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[653.6370258746430359],USDT[0.0000000071047908] |
| 07487824 | BTC[0.0000000040000000],ETH[0.0000694300000000],ETHW[0.0000694300000000],SOL[0.0077500095572547],USD[0.6760040585283795] |

Schedule AB: 1.1.4 Security Unit Schedule of Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07487825 | DOGE[73.495727470000000],ETH[0.000097560000000],ETHW[0.000000000000000],SHIB[1.000000000000000],USD[0.000010050308866] |
| 07487829 | CUSDT[3.000000000000000],SHIB[1.000000000000000],USD[0.003425359855169] |
| 07487830 | CUSDT[1.000000000000000],DOGE[298.262015300000000],USD[0.000000021220960] |
| 07487831 | BRZ[0.146208580000000],CUSDT[1.000000000000000],DOGE[13.470094360000000],TRX[1.000000000000000],USD[1.825414956273804] |
| 07487834 | DOGE[0.000000006402640286],ETHW[0.206288670000000],LTC[0.000000003944680],SHIB[0.000000009192000],SOL[0.000000092940375],TRX[0.0000000066444520],USD[1.425176913566462],USDT[0.000000002937687] |
| 07487837 | DOGE[30.329915790000000],USD[0.000000007944999] |
| 07487838 | USD[100.000000000000000] |
| 07487843 | DOGE[1880.961571070000000],USD[0.000000028314578] |
| 07487846 | GRT[1.004989570000000],USD[0.004322809852509] |
| 07487848 | CUSDT[3.000000000000000],DOGE[149.247048980000000],ETH[0.016576930000000],ETHW[0.016371730000000],NFT [496464468539233586][1],USD[0.000013060679113] |
| 07487849 | USD[100.000000000000000] |
| 07487856 | DOGE[2612.151982870000000],USD[0.000000100683526],USDT[0.000000033166900] |
| 07487857 | CUSDT[3.000000000000000],DOGE[364.962882700000000],SHIB[461154.509080360000000],TRX[338.349385660000000],USD[0.000000081790324] |
| 07487861 | ETH[0.363826550000000],ETHW[0.363826550000000],SOL[15.862500120000000],USD[0.000001761130925] |
| 07487862 | USD[363.864868920000000] |
| 07487866 | BTC[0.012800000000000],SOL[8.002390500000000],USD[1.916773060000000] |
| 07487868 | DOGE[21.672954570000000],USD[0.000000011708814] |
| 07487869 | CUSDT[1.000000000000000],DOGE[560.392992380000000],SOL[1.208481650000000],TRX[1.000000000000000],USD[0.000002899162832] |
| 07487870 | CUSDT[1.000000000000000],DOGE[45.087687660000000],USD[4.558812349045648] |
| 07487874 | CUSDT[1.000000000000000],DOGE[299.612828310000000],USD[0.000000029148952] |
| 07487877 | CUSDT[2.000000000000000],DOGE[306.499835770000000],USD[0.000504785739520.99] |
| 07487881 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000329008243138],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.003946778246274.2] |
| 07487883 | CUSDT[8.904638440000000],TRX[166.860196680000000],USD[0.084285967980978] |
| 07487891 | TRX[0.000001000000000] |
| 07487892 | BAT[8.788076000000000],BRZ[0.957809330000000],CUSDT[0.658746550000000],DOGE[3.000000000000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[6.046644910000000],LINK[0.065366420000000],LTC[0.008289740000000],SOL[0.038622300000000],TRX[13.366014960000000],UNI[0.027491250000000],US D[1.317999191615544?],USDT[0.002734370000000000] |
| 07487897 | BAT[57.803038440000000],CUSDT[8.000000000000000],DAI[19.848473770000000],DOGE[300.161943190000000],GBP[13.974989180000000],GRT[14.685722740000000],SOL[1.040089680000000],TRX[145.756115620000000],UNI[0.647189970000000],USD[0.000004678874499],USDT[19.872258530000000] |
| 07487898 | NFT [346889049539042660][1],NFT [384007210354384851][1],SHIB[1.000000000000000],USD[0.000000070833831],USDT[0.000000007835429.8] |
| 07487902 | CUSDT[4.000000000000000],USD[0.121496823854819.6],USDT[1.000000000000000] |
| 07487907 | BTC[0.004908100000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.004225350000000],ETHW[0.004170630000000],TRX[1.000000000000000],USD[0.000237183806239] |
| 07487908 | CUSDT[14003.026559970000000],DOGE[512.344157340000000],TRX[1447.736235380000000],USD[0.000000043041147] |
| 07487909 | BRZ[7.000000000000000],CUSDT[19.000000000000000],DAI[0.000000019355039],DOGE[368.376243717950159],ETH[0.010153480629716],ETHW[0.010153480629716],GRT[3.000000000000000],LINK[0.000000029443614],LTC[0.000000150475336100],SOL[0.000000009633295],SUSHI[40.628617725181969],TRX[16.000000000951768 73],UNI[0.000000045680612],USD[0.000001238668461],USDT[2.000000000000000],YFI[0.000000007098362B] |
| 07487910 | CUSDT[2.000000000000000],DOGE[1104.089128240000000],USD[0.000000067556049] |
| 07487919 | BTC[0.000000038400000],ETH[0.000000001990024],LTC[0.001066080000000],USD[0.005588184797503.3] |
| 07487921 | CUSDT[1.000000000000000],USD[0.001131100702375.6],USDT[0.000000007889527.2] |
| 07487925 | CUSDT[3.000000000000000],DOGE[1.000000000384355.20],ETH[0.000000008128000],ETHW[0.000000008128000],SHIB[14021357.030861178970134],USD[129.970000008274.5119] |
| 07487932 | DOGE[300.911394410000000],TRX[1.000000000000000],USD[0.000000010537066] |
| 07487935 | SHIB[0.000313750368000],SUSHI[0.000000035500000],USD[142.844301823159316.7] |
| 07487938 | BRZ[1.000000000000000],BTC[0.000000001010000],CUSDT[8.000000000000000],DAI[0.000000062180000],DOGE[0.000000075066940],ETH[0.000000001518494.4],TRX[2.000000000000000],YFI[0.000000001151000.0] |
| 07487949 | USD[0.000001077391069] |
| 07487950 | BTC[0.021000000000000],BTC[0.020023960000000],CUSDT[11.000000000000000],DOGE[428.586595110000000],ETH[0.069031150000000],ETHW[0.069031150000000],SHIB[1.000000000000000],SOL[3.406159370000000],TRX[3.000000000000000],USD[0.006513401185047.6] |
| 07487952 | CUSDT[1.000000000000000],DOGE[2763.182265890000000],USD[0.000000027157433] |
| 07487961 | USD[0.002044594765897.1],USDT[0.000000003851040] |
| 07487964 | CUSDT[1.000000000000000],BTC[0.000000031442235],DOGE[0.000000005483936],ETH[0.000000637209230],SUSHI[2.000000000000000000],TRX[2.000000000000000],USD[0.000000005873818.7],USDT[1.000000000000000] |
| 07487965 | NFT [332944141322259837][1],SHIB[30010062.305880540000000000],USD[0.000000006733989.2],USDT[0.000000071155249] |
| 07487966 | DOGE[0.000407700000000],ETH[0.021946148154000],ETH[0.021946148154000],TRX[3.000000000000000000],USD[0.000000063028512] |
| 07487971 | AAVE[0.000000009398129.2],BAT[0.000000001916846],BF_POINT[300.000000000000000],BTC[0.000000028313705],GRT[0.000000036999889],MATIC[0.000000093273282],SHIB[0.002647839121656.6],SOL[0.014991009754333.8],SUSHI[0.000000070757887],UNI[0.000000061473268],USD[0.000000232349916028],USDT[0.000000094996.483] |
| 07487974 | USD[0.000000011493484.1],USDT[0.000000010362556] |
| 07487976 | DOGE[0.000000019772899],ETH[0.000000134014766],ETHW[0.000000095695192],SOL[0.000000041479039],TRX[0.000000060559672],USDT[0.000347984274140] |
| 07487982 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.179432110000000],TRX[1.000000000000000],USD[10.000000907862883.7] |
| 07487986 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.000000678753515.1] |
| 07487987 | LTC[0.120092780000000000] |
| 07487988 | USD[16.115691410000000] |
| 07487991 | BTC[0.031124570000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[1.447321580000000],ETHW[1.447321580000000],LTC[1.661027970000000],TRX[2.000000000000000],USD[0.000215003462381] |
| 07487993 | BAT[0.851800000000000],BTC[0.000099650000000],CUSDT[0.000999990000000],ETHW[0.000954400000000],LINK[0.000582000000000],SOL[0.000544000000000],SUSHI[0.481000000000000],USD[4.591736547800000.0],USDT[0.000477930000000] |
| 07487995 | AAVE[0.009696700000000000],AVAX[0.076122310000000],BAT[109.119647520000000],BCH[0.677973780000000],BRZ[7.000000000000000],CUSDT[21.000000000000000],DOGE[231.069397680000000],LINK[0.654507530000000],MATIC[19.656610840000000],NFT [390462668960663154][1],SHIB[9931.275807720000000],SOL[0.000872450000000],TRX[358.104215880000000],UNI[9.990873220000000],USD[-119.994187559164877.7] |
| 07487999 | USD[0.020847607822851.2] |
| 07488000 | USD[100.000000000000000] |
| 07488001 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[560.890664910000000],TRX[369.339482880000000],USD[49.700498820000000] |
| 07488004 | BRZ[1.000000000000000],BTC[0.010687570000000],CUSDT[2.000000000000000],DOGE[863.571585850000000],ETH[0.226658960000000],ETHW[0.226454030000000],SOL[13.800751680000000],TRX[2.000000000000000],USD[0.000580359839021.5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07488005 | AAVE[0.0068821900000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.0017701900000000],CUSDT[8.000000000000000],DOGE[5.000000000000000],SHIB[4.000000000000000],SOL[0.000000100000000],SUSHI[137.5461793600000000],TRX[2.000000000000000],USD[0.0000011841991362],USDT[1.10379263 00000000] |
| 07488007 | BRZ[1.000000000000000],DOGE[1929.5894607000000000],TRX[1.000000000000000],USD[0.0000000007842312] |
| 07488008 | USD[0.0000000005119277],USDT[0.0000000099768580] |
| 07488012 | USD[70.3540429964222810] |
| 07488014 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0071165849864213] |
| 07488017 | ETH[0.0629370000000000],ETHW[0.0629370000000000],USD[4.3420083024500000],YFI[0.0009640000000000] |
| 07488022 | TRX[8190.7401243400000000],USD[0.3976988231900848] |
| 07488034 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[468.4927787813781632] |
| 07488036 | CUSDT[2.000000000000000],DOGE[104.8363442100000000],USD[5.0000000045108958] |
| 07488039 | ETH[0.0000000025246000],USD[1.4100187845610189] |
| 07488042 | USD[100.000000000000000] |
| 07488045 | CUSDT[10.000000000000000],DOGE[636.4718004400000000],TRX[6.000000000000000],USD[0.0000000065189726] |
| 07488051 | BRZ[1.000000000000000],DOGE[1.7276633300000000],USD[0.0059296014913681] |
| 07488057 | CUSDT[2.000000000000000],USD[238.0552445128695385] |
| 07488059 | USD[0.0000004882440450] |
| 07488061 | BTC[0.0048230800000000],CUSDT[9.000000000000000],DOGE[155.8982845200000000],LINK[2.1591482700000000],SOL[2.2111036000000000],TRX[223.9146643500000000],USD[0.0002941127151144] |
| 07488063 | CUSDT[15.000000000024000000],DOGE[0.0000000622216826],ETH[0.0000000045402029],SOL[0.0000000499990973],TRX[1.000000000000000],USD[0.0000000016416948],USDT[0.000000000985706] |
| 07488064 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[203.2436529400000000],USD[0.0099868681275289] |
| 07488066 | DOGE[0.0000000096492699],ETH[0.0000000002252092],TRX[0.0000000005760000],USD[0.0075371468203281],USDT[0.0000000078572400] |
| 07488067 | DOGE[49.7283856300000000],USD[4.0000000048990537] |
| 07488070 | SOL[0.0000000041825079],SUSHI[0.0000001000000000],USD[0.0000062358250002],USDT[0.0000004205390311],WBTC[0.0000000004986835] |
| 07488071 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0023500081862963] |
| 07488074 | BAT[0.0000471600000000],BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[2.000000000000000],MATIC[351.1353147100000000],SHIB[192595.3937247000000000],TRX[8.000000000000000],USD[371.7900000024629760],USDT[1.1103906100000000] |
| 07488077 | BRZ[2.000000000000000],BTC[0.0288640600000000],CUSDT[11.000000000000000],TRX[6.000000000000000],USD[0.2851721547065558] |
| 07488080 | CUSDT[5.000000000000000],DOGE[44.9730103800000000],SUSHI[0.0000449700000000],TRX[1.000000000000000],USD[0.0086573792721872] |
| 07488081 | BRZ[1.8026042400000000],ETH[0.0000000074393895],USD[5.0000000072112089],USDT[0.0000000008118220] |
| 07488083 | BRZ[2.000000000000000],BTC[0.0000045800000000],CUSDT[1.000000000000000],DOGE[3.0066936600000000],GRT[2.0109624100000000],TRX[2.000000000000000],USD[3.4750076148253164] |
| 07488084 | BAT[5.2305378700000000],BRZ[39.5417335400000000],BTC[2.1733205000000000],CUSDT[10.000000000000000],DOGE[14870.1226980300000000],ETH[22.1187618600000000],ETHW[17.0911395600000000],LINK[989.8917392800000000],MATIC[828.2136941700000000],SHIB[1.000000000000000],SOL[110.8159 1673000000000],SUSHI[1.0666946000000000],TRX[12.0096890600000000],UNI[1.0565116800000000],USD[0.0531337047391361],USDT[2.1163821504701920] |
| 07488085 | CUSDT[9.000000000000000],DOGE[0.0000000093567920],EUR[0.0000584000000000],SHIB[176532.0087685600000000],TRX[1.000000000000000],USD[0.0000000042003482] |
| 07488086 | CUSDT[1.000000000000000],DOGE[240.2280773400000000],USD[0.0000000007920952] |
| 07488088 | CUSDT[1.000000000000000],DOGE[0.0000154900000000],GRT[1.000000000000000],USD[0.9955739151815738] |
| 07488090 | GRT[44.6463630340000000],SUSHI[4.9952500000000000],USD[4.1575000058034456] |
| 07488091 | USD[0.0300083619712591] |
| 07488092 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[15.8722645500000000],SOL[0.4612924600000000],TRX[1.000000000000000],USD[0.0040251638320694],USDT[9.9351371600000000] |
| 07488093 | BRZ[2.000000000000000],CUSDT[58.000000000000000],DOGE[1.000000000000000],LINK[3.9750572100000000],SUSHI[12.4809189200000000],TRX[1.000000000000000],UNI[7.3073251800000000],USD[0.0000000656189910],YFI[0.0054658800000000] |
| 07488095 | ETH[0.3341562100000000],ETHW[0.3340067600000000] |
| 07488096 | BTC[0.0000000048946645],CUSDT[8.000000000000000],DOGE[447.6086544212685392],SHIB[2411944.4662291564991148],TRX[1.000000000000000],USD[0.0000714395409968],USDT[1.1001053200000000] |
| 07488097 | CUSDT[6.000000000000000],DOGE[303.4845592000000000],MATIC[10.5313152300000000],NFT[305589107846168829][1],NFT[446115339934306199][1],NFT[543875315423989796][1],SOL[0.1492897900000000],TRX[322.2565514800000000],USD[0.2181692297117675] |
| 07488102 | DOGE[0.0000000062296294],SHIB[1.000000000000000],USD[0.0051537420417440] |
| 07488103 | CUSDT[1.000000000000000],DOGE[377.2286016200000000],USD[0.0000000036403102] |
| 07488107 | BRZ[1.000000000000000],BTC[0.0000003400000000],CUSDT[145.9206993900000000],DOGE[291.3098008100000000],USD[0.0046705632079479],USDT[1.0001826000000000] |
| 07488109 | CUSDT[8.000000000000000],DOGE[638.7787864800000000],TRX[169.5615198400000000],USD[0.0000000192431048] |
| 07488111 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000254379761527] |
| 07488115 | TRX[3206.1240000000000000],USD[0.1142800000000000] |
| 07488121 | SOL[0.0000000033835595],USD[0.0054620373126497] |
| 07488122 | DOGE[1206.6683128900000000],SOL[16.0205500400000000],USD[1500.0000028722278876] |
| 07488127 | AVAX[0.0000000066706304],BTC[0.0000000037347062],ETH[0.0000000033901133],GRT[0.0000000025000000],LTC[0.0000000066005291],MATIC[0.0000000097220000],NFT[454610865094612286][1],SOL[0.0000000047277733],USD[0.0000003238305310],USDT[0.0000000066678834] |
| 07488129 | DOGE[0.0000000042448400],ETHW[5.8916480000000000],GRT[0.0000000054339662],SOL[0.0000001358529],TRX[0.0000000038439548],USD[1.7352848082784070] |
| 07488133 | TRX[1.000000000000000],USDT[0.0000000052091511] |
| 07488141 | CUSDT[1.000000000000000],USD[0.0038964411727615] |
| 07488142 | DOGE[23652.3345063200000000],TRX[9990.000000000000000],USD[0.3314721160342688],USDT[9.9400997600000000] |
| 07488143 | BTC[0.0020228700000000],CUSDT[2.000000000000000],DOGE[75.3546339700000000],USD[0.0029661018962224] |
| 07488148 | CUSDT[4.000000000000000],DOGE[1641.9958645000000000],TRX[1.000000000000000],USD[0.7236654667653833] |
| 07488149 | CUSDT[3.000000000000000],SOL[1.0092640965497827],USD[15.0000002874804524] |
| 07488154 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[4498.7771652600000000],TRX[1.000000000000000],USD[7.6389759183731906] |
| 07488157 | CUSDT[2.000000000000000],DAI[0.0000000086759200],DOGE[0.0000000020180760],GRT[2.000000000000000],TRX[0.0002365000000000],USD[0.0000000035959166] |
| 07488166 | USD[0.0027346181336542] |
| 07488174 | BCH[0.0074673700000000],BTC[0.0007019800000000],CUSDT[941.7839457700000000],DOGE[412.2601670200000000],ETH[0.0059762000000000],ETHW[0.0059762000000000],TRX[355.7974083400000000],USD[10.0000643313240467] |
| 07488177 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],LINK[0.0850432400000000],TRX[5.000000000000000],USD[0.0000000358951432] |
| 07488178 | USD[0.0046290000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07488179 | CUSDT[6.00000000000000000],USD[0.00000000012165309] |
| 07488181 | BRZ[2.00000000000000000],CUSDT[9.00000000000000000],ETH[0.000000007401 4329],USD[0.0001181949086903] |
| 07488196 | CUSDT[2.00000000000000000],SOL[0.00017287000000000],SUSHI[0.0000564500000000],TRX[1.00000000000000000],USD[298.01385049289472 42] |
| 07488203 | TRX[0.00000400000000000],USDT[18.99696000000000000] |
| 07488204 | BTC[0.00000481079504080],ETH[0.00015568000000000],ETHW[0.54715568000000000],MKR[0.00057207000000000],SOL[0.00920000000000068354],USDT[4.37235937991 00000] |
| 07488207 | BRZ[27.17974631000000000],CUSDT[2.00000000000000000],DAI[0.04954035000000000],SOL[1.00023481000000000],TRX[129.80875425000000000],USD[0.00000035662 04841] |
| 07488216 | ETH[0.07400000000000000],USD[0.67133920000000000] |
| 07488217 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00000330000000000],USD[0.43608481948336 50] |
| 07488218 | CUSDT[3.00000000000000000],DOGE[102.11892040000000000],TRX[175.85495936000000000],USD[0.00000008570 4824] |
| 07488220 | CUSDT[1.00000000000000000],TRX[3.00000000000000000],USD[0.00002381942136 27] |
| 07488226 | USD[0.00582521417189 30],USDT[0.00000009311 7124] |
| 07488227 | CUSDT[1.00000000000000000],USD[0.00084680642890 82] |
| 07488229 | DOGE[14.51480097000000000],SOL[45.27521564000000000],USDT[1.09181529717045 88] |
| 07488231 | BF_POINT[300.00000000000000000],USD[1.54780688000000000],USD[0.00016894363942 84] |
| 07488232 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],TRX[3.00000000000000000],USD[0.00016893650000000] |
| 07488234 | CUSDT[3.00000000000000000],DOGE[223.44429616000000000],USD[0.30706457996 14224] |
| 07488236 | BAT[2.08158845000000000],BRZ[6.28475497000000000],BTC[0.00000002000000000],CUSDT[8.00000000000000000],DOGE[10.35660335000000000],ETH[0.00083734000000000],ETHW[0.00082385106333340],GRT[1.00246558000000000],SHIB[82061 0.17217483000000000],SOL[306.79530360000000000],TRX[10.00000000000000000],USD[0.0001337685 8311 20] |
| 07488237 | DOGE[1313.31611826000000000],USD[0.00000002098 8224] |
| 07488241 | CUSDT[1.00000000000000000],USDT[0.68018577501307 27] |
| 07488251 | ALGO[0.00000033610846],BTC[0.00000002213751 4],DOGE[0.00000003780824 5],ETH[0.00000009093877 6],ETHW[0.00000009093877 6],GRT[0.0000000444318345],LINK[0.0000000335177 76],MATIC[0.0000006655992],SHIB[3.00000000000000000],SOL[0.0000005352654],TRX[0.00000005907097 2],USD[0.0000001051697 49],U SDT[0.00000038467242] |
| 07488252 | SOL[0.00000081087000],USD[1.679075000000000000] |
| 07488253 | CUSDT[1.00000000000000000],DOGE[104.82434216186000000],TRX[1.00000000000000000],USD[0.98685402147088 08] |
| 07488254 | BCH[0.00073222000000000],BTC[0.00000000448812 00],DOGE[0.55300000000000000],USD[0.00000009274 22254],USDT[0.00000312393388 27] |
| 07488255 | BRZ[7.36587001000000000],TRX[1.06265441000000000],USD[0.04441108842644 97] |
| 07488260 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00000000005635 56],USD[0.00000078457445] |
| 07488263 | CUSDT[22674.32053046000000000],DOGE[1649.59721687000000000],SHIB[837872 0.05613741000000000],TRX[1611.44566633000000000],USD[0.0085170373376 125] |
| 07488264 | CUSDT[1.00000000000000000],MATIC[0.00000002000000000],SUSHI[0.00000000824825861],USD[0.00002291788243 760] |
| 07488267 | CUSDT[1403.58234965000000000],TRX[2.00000000000000000],USD[0.00000005654749 5] |
| 07488271 | BTC[0.00009696000000000],DOGE[10.48320000000000000],ETH[0.00195250000000000],ETHW[0.00195250000000000],LINK[1.19772000000000000],SHIB[299715.00000000000000000],SOL[0.04860350000000000],USD[0.50755064270 00000] |
| 07488274 | BRZ[1.00000000000000000],DOGE[1.83127868000000000],USD[0.00726170094 16356] |
| 07488279 | BRZ[1.00000000000000000],DOGE[231.85380527000000000],USD[0.00000001139 7108] |
| 07488292 | BRZ[2.00000000000000000],BTC[0.00410779000000000],CUSDT[10.00000000000000000],DOGE[42.67202897000000000],ETH[0.01456853000000000],ETHW[0.01430560000000000],SHIB[2.00000000000000000],TRX[4.00000000000000000],USD[9.24049003616031 43] |
| 07488295 | BTC[0.00000003256233 0],ETH[0.05491501000000000],ETHW[0.05491501000000000],LTC[0.28787000000000000],USD[0.00000089947694254],USDT[0.000000089978 7810] |
| 07488297 | DOGE[487.46329787000000000],TRX[5.00000000000000000],USD[0.0000000106997 191] |
| 07488299 | CUSDT[43.82400000000000000],DOGE[735.44800000000000000],USD[0.021059838984 5600] |
| 07488301 | CUSDT[8.00000000000000000],DOGE[162.67482252000000000],USD[99.104531409164 0304] |
| 07488307 | BTC[0.00008634000000000],DOGE[2.16457353000000000],ETH[0.00240524000000000],ETHW[0.00240524000000000],TRX[1.00000000000000000],USD[0.00000271369843 32],YF[0.00018482000000000] |
| 07488309 | BTC[0.00042087523365 50],SOL[0.00000000075200 00],USD[0.66228700000000000] |
| 07488312 | USD[0.00151420902577 58] |
| 07488315 | BAT[1.00000000000000000],DOGE[911.16631402000000000],USD[0.0100000005516952] |
| 07488317 | DOGE[2986.97665889468010 60],GRT[1.00000000000000000] |
| 07488324 | CUSDT[3.00000000000000000],ETH[0.00000008633687 5],ETHW[0.00000008633687 5],USD[57.62517416060817 48] |
| 07488325 | CUSDT[2.08966634000000000],DOGE[35.35602529000000000],USD[0.00219760301393 04] |
| 07488328 | CUSDT[2.00000000000000000],DOGE[786.54008321000000000],USD[0.00000003250260 1] |
| 07488332 | DOGE[0.00000000852758 40],USD[0.00000001015033 47],USDT[0.000000004735 6000] |
| 07488336 | DOGE[1432.37220776000000000],USD[0.99510349079086 72],USDT[0.000000003767 1060] |
| 07488339 | DOGE[1099.98747178000000000],SOL[5.69981609000000000],USD[0.0006489492363 813] |
| 07488340 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],DOGE[816.97343094000000000],ETH[0.08937522091 93696],ETHW[0.08937522091 93696],TRX[2.00000000000000000],USD[0.181592603916 6561] |
| 07488341 | DOGE[1.00000000000000000],SOL[47.37382275000000000],TRX[1.00000000000000000],USD[0.0000005617230323] |
| 07488343 | DOGE[31.16803869000000000],USD[0.00000002657 9299] |
| 07488344 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.02547224000000000],ETH[0.00000951000000000],GRT[2.07350067000000000],SHIB[0.43407218000000000],SOL[0.00000000707762 91],TRX[2.00000000000000000],USD[0.0000111883746271],USDT[2.04504801186489 52] |
| 07488345 | CUSDT[1.00000000000000000],DOGE[290.20468461000000000],USD[0.00000004801 2469] |
| 07488346 | CUSDT[1.00000000000000000],DOGE[28602.61101466000000000],USD[0.0000000854975 19],USDT[1.00000000000000000] |
| 07488348 | DOGE[0.08517041000000000],USD[0.00000008887 1091] |
| 07488352 | ETHW[0.00553387000000000],USD[0.10831721954 67482] |
| 07488355 | DOGE[0.00000004515514 6],ETH[0.00015517560700 54],ETHW[0.00015517560700 54],USD[0.000023420106021 5],USDT[0.0000000471371 50] |
| 07488356 | BCH[0.00021340000000000],BTC[0.00550000000000000],USD[206.53923504750000 00] |
| 07488358 | BAT[23.09239622000000000],BCH[0.17082769000000000],CUSDT[19.00000000000000000],DOGE[932.94623217000000000],ETH[0.08406992000000000],ETHW[0.08304228000000000],GRT[36.69497286000000000],LTC[0.51057005000000000],SOL[1.98775126000000000],TRX[1214.31040060000000000],USD[0.00002476895040 15],YF[0.001846650000000 000] |
| 07488360 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1350.80582352299960 528] |
| 07488362 | CUSDT[2333.84468013000000000],DOGE[1.00000000000000000],TRX[347.98561566000000000],USD[0.00000000103989 62] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07488363 | BTC[0.000000052362400],CUSDT[3.000000000000000],GRT[1.003677910000000],USD[0.0001741879249049] |
| 07488366 | CUSDT[1.000000000000000],DOGE[130.146208360000000],USD[0.000000001411726] |
| 07488368 | BTC[0.000614320000000],SHIB[1403919.274641700000000],SOL[0.159254360000000],USD[0.3170355185781150] |
| 07488370 | CUSDT[1.017540570000000],DOGE[0.000000008141534],SOL[0.000000088719521],SUSHI[0.000000003517846],USD[0.000000070947514] |
| 07488377 | CUSDT[3.000000000000000],DOGE[644.756968600000000],TRX[1.000000000000000],USD[0.0046828217999664] |
| 07488379 | CUSDT[2.000000000000000],DOGE[407.057771800000000],USD[0.000000005983820] |
| 07488380 | BAT[0.000024000000000],BRZ[1.000000000000000],CUSDT[22.000000000000000],DOGE[0.000000008340000],ETH[0.000000080920000],ETHW[0.000000080920000],TRX[1.000099840000000],USD[0.0081112561648033] |
| 07488382 | CUSDT[1.000000000000000],DOGE[179.336765290000000],USD[0.0000000029381431] |
| 07488384 | DOGE[2823.340575500000000],USD[0.000000022283250] |
| 07488385 | BTC[0.000000035012128],CUSDT[4.000000000000000],DOGE[2.000000000000000],GRT[0.000000068220767],LINK[0.000000005386128],TRX[3.000000086138200],USD[0.0053956938181296] |
| 07488389 | BRZ[1.000000000000000],BTC[0.000557530000000],CUSDT[3.000000000000000],DOGE[0.000000008480000],TRX[2.000000000000000],USD[0.3195775903264876] |
| 07488391 | CUSDT[1.000000000000000],DOGE[157.561438010000000],NFT [4401140777962066751](1),SHIB[604048.115675020000000],USD[0.000000000968525] |
| 07488394 | DOGE[0.000000072883884],ETH[0.000000096143500],ETHW[0.000000096143500],GRT[462.651129810000000],LINK[4.070769770000000],MATIC[87.217444225600320],SOL[4.071278700000000],USD[0.000000014400786] |
| 07488395 | BCH[0.000618760000000],NFT [312058148003839083](1),NFT [341625770818427128](1),NFT [342232667877642483](1),NFT [399674262649857744](1),NFT [407675689494280855](1),NFT [445860660673829666](1),NFT [451706582106384187](1),NFT [452152422264647493](1),NFT [474006758127852631](1),NFT [476873867071391521](1),NFT [477953125836796040](1),NFT [485876308753445589](1),NFT [553533712420136753](1),NFT [567926376373802035](1),USD[0.0674573450000000] |
| 07488397 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[3670.445890990000000],ETH[0.101622860000000],ETHW[0.100578740000000],TRX[1.000000000000000],USD[109.9181566445789694] |
| 07488409 | CUSDT[1.000000000000000],DOGE[98.036317840000000],USD[0.000000032868496] |
| 07488410 | CUSDT[1.000000000000000],DOGE[148.033449630000000],USD[50.000000027967550] |
| 07488416 | DOGE[0.000000001750000],ETH[0.000000022439928],SOL[12.768798768951990] |
| 07488419 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],GRT[388.824316980000000],TRX[4.000000000000000],USD[0.0000000131472682] |
| 07488420 | CUSDT[1.000000000000000],USD[0.0038913152696360] |
| 07488421 | CUSDT[1.000000000000000],DOGE[0.502566350000000],USD[0.0064938562053976] |
| 07488423 | CUSDT[1.000000000000000],USD[0.0004664148104889] |
| 07488426 | CUSDT[1.000000000000000],LINK[2.578030280000000],USD[0.000000366601472] |
| 07488429 | BTC[0.000610291000000],CUSDT[2.000000000000000],DOGE[0.008666740000000],USD[0.010000030919250] |
| 07488433 | CUSDT[1.000000000000000],DOGE[155.227692920000000],USD[0.000000036338328] |
| 07488441 | USD[0.000000059047310],USDT[0.000000062950000] |
| 07488444 | DOGE[0.848974274353277B],ETH[0.000000031326330],LINK[0.000000026613604],USD[0.0000091216800916] |
| 07488449 | USD[0.0043669245849683] |
| 07488450 | BTC[0.001774860000000],CUSDT[3.000000000000000],DOGE[70.799632000000000],ETH[0.033562570000000],ETHW[0.033562570000000],USD[0.0001240557187328] |
| 07488455 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[9.008375152688409],TRX[0.914671100000000],USD[0.1034354289789011] |
| 07488456 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0019306653509157] |
| 07488467 | BRZ[5.079529670000000],CUSDT[11.000000000000000],DOGE[2.000000000000000],SHIB[6039192.263783600000000],SUSHI[44.153357440000000],USD[0.0022831382068291] |
| 07488469 | BTC[0.000001583200000],ETH[0.000000034000000],SOL[1.653459551967480] |
| 07488474 | MATIC[23.625878540000000],USD[0.000000038853130] |
| 07488479 | DOGE[31.673389610127184] |
| 07488482 | BTC[0.000529460000000],DOGE[285.380088090000000],USD[0.000206247505114],USDT[1.000000000000000] |
| 07488484 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0028667681433627] |
| 07488486 | LINK[0.022850000000000],MATIC[0.270000000000000],NEAR[0.034360000000000],SOL[0.004845010000000],USD[24.7638770639887410] |
| 07488488 | TRX[1.000000000000000],USD[0.0084595881398760] |
| 07488489 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],UNI[0.000341110000000],USD[7.6173453357906943] |
| 07488496 | USD[0.0053477573048433] |
| 07488497 | USD[0.000000050376392] |
| 07488501 | ETH[0.000963800000000],ETHW[0.000963800000000],SOL[0.000000073444720],USD[0.0008646899304612] |
| 07488503 | BTC[0.000000033162976],ETH[0.000000063408066] |
| 07488508 | BAT[1.016555500000000],BRZ[5.079529670000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.004699510000000],ETHW[0.004644790000000],GRT[1.004989570000000],TRX[5.000000000000000],USD[0.5889860882532224],USDT[1.1102587839154533] |
| 07488514 | BTC[0.000022148130000],ETHW[2.012155720000000],SOL[0.000000056805700],USD[0.6937164853460028] |
| 07488517 | BRZ[3.000000000000000],CUSDT[9.000000000000000],DOGE[0.000000000334778],MATIC[0.000000049100000],SOL[0.000000080580000],TRX[3.000000000000000],USD[0.000000077435617] |
| 07488527 | CUSDT[3.000000000000000],MATIC[49.582188461574337S],USD[0.000000022645114] |
| 07488528 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[5.000037170000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0255535160773361],USDT[1.000000000000000] |
| 07488537 | USD[0.0005489010272477] |
| 07488542 | BRZ[2.000000000000000],CUSDT[9351.124286520000000],DOGE[2166.635683700000000],USD[0.000000044338352] |
| 07488542 | CUSDT[1.000000000000000],DOGE[108.572455190000000],USD[0.500000005900506] |
| 07488550 | BTC[0.000000000000000],BTC[0.013034930000000],CUSDT[33.334332500000000],DOGE[621.410073260000000],ETH[0.065751470000000],ETHW[0.064934370000000],LINK[1.333862720000000],LTC[0.587838000000000],SHIB[25965.663977230000000],SOL[0.412403930000000],SUSHI[0.141634410000000],USD[0.0048865297807277] |
| 07488552 | USD[11.2281327500000000] |
| 07488554 | LTC[0.000000049314778],SOL[0.000000036489450],USD[0.000000042389916] |
| 07488556 | DOGE[0.560000000000000],ETH[0.004670000000000],ETHW[0.004670000000000],SOL[0.003645150000000],USD[4.714416200000000],USDT[0.003040000000000] |
| 07488557 | LINK[0.000000063000000],MATIC[0.000000018000000],USD[0.000000036069570],USDT[0.000000087328370] |
| 07488559 | DOGE[2903.340000000000000],USD[0.031112500000000] |
| 07488564 | ETH[0.000000043308538],LTC[5.160842601821907A],TRX[0.000000072448836],USD[0.000000277607590T] |
| 07488572 | USD[0.0063912352731202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07488574 | DOGE[4.98000000000000000],ETH[0.00016080000000000],ETHW[0.00016080000000000],GRT[76.92900000000000000],SOL[5.00000000000000000],SUSHI[0.98600000000000000],TRX[9.99000000000000000],USD[53.42512692977755840] |
| 07488575 | BTC[0.00000006385000],ETH[0.00001800000000],ETHW[0.00081102000000000],NFT[5148887315216898665][1],SOL[0.00000004820000],USD[0.2222805212778202] |
| 07488578 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],USD[0.0004206743922047] |
| 07488580 | CUSDT[3.00000000000000000],DOGE[4472.99124172000000000],TRX[1.00000000000000000],USD[0.010000139087144] |
| 07488584 | CUSDT[1.00000000000000000],DOGE[1284.42813717000000000],TRX[1642.03358531000000000],USD[0.0691132717996746],USDT[0.00000019928776] |
| 07488585 | CUSDT[5.00000000000000000],SOL[0.00000007326183 1],USD[0.0079818033771642] |
| 07488586 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0041919382686922] |
| 07488588 | CUSDT[2.00000000000000000],DOGE[2118.53518909000000000],TRX[1.00000000000000000],USD[0.00000011089988] |
| 07488590 | BTC[0.00001300000000],USD[0.00044376400550003] |
| 07488591 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],GRT[814.28109807000000000],USD[0.0000002202234961] |
| 07488594 | CUSDT[1.00000000000000000],DOGE[624.01819991000000000],TRX[2.00000000000000000],USD[0.010000027293865] |
| 07488598 | DOGE[4858.95285138000000000],USD[0.00000000616951 0] |
| 07488602 | DOGE[294.64110297000000000],TRX[1.00000000000000000],USD[0.0000000203 79988] |
| 07488620 | BCH[0.00036361160280054],BRZ[2.00000000025899590],BTC[20.00000000957296 19],CUSDT[18.00000000 1040000],DOGE[0.00000000465099563],ETH[0.00000000988907778],ETHW[0.00000000988907778],GRT[0.00000003010583 1],LINK[0.00000008340245],LTC[0.00000000896086461],MATIC[0.00000000254000000],SHIB[2.00000000418607600],SOL[0.38096432200610723],SUSHI[0.00000000618621187],TRX[0.0000000020531232],USD[0.0000007186613454],USDT[0.00000000122786179],YF[0.00000000603466 64] |
| 07488621 | CUSDT[7.00000000000000000],KSHIB[281.02906507000000000],USD[0.00000000838343919] |
| 07488625 | USD[0.0217628098730400] |
| 07488632 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[622.44228905000000000],TRX[1.00000000000000000],USD[0.00000009260860] |
| 07488639 | BTC[0.00007462487504 00],ETH[0.00000000036632392],USD[5.6943437519299525] |
| 07488641 | CUSDT[15.00000000000000000],DOGE[42.078169510 00000000],ETH[0.052764340000000 0],LINK[4.74940120000000000],LTC[0.85581749000000000],TRX[1126.28017189000000000],USD[0.0000692421810659] |
| 07488642 | BAT[60.87300000000000000],LTC[0.09990000000000000],USD[3.695700134352713],USDT[0.000000008732764] |
| 07488643 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.0014143447181557] |
| 07488644 | BTC[0.00077436300000],USDT[0.0000106160119360] |
| 07488648 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0014568150047739 ],USDT[1.00000000055851457] |
| 07488653 | DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.0055880705354950],USDT[0.00000000044661772] |
| 07488654 | CUSDT[1.00000000000000000],CUSDT[9.00000000000000000],SHIB[4815137.40801922000000000],TRX[3.00000000000000000],USD[0.0000612732179432] |
| 07488656 | CUSDT[10.00000000000000000],DOGE[2.89658108000000000],ETH[0.00153918000000000],TRX[1.00000000000000000],USD[0.000000100703191] |
| 07488658 | CUSDT[2.00000000000000000],DOGE[60.06385869000000000],SOL[1.28662141000000000],USD[0.000001285170002] |
| 07488661 | CUSDT[2.00000000000000000],DOGE[591.22518377000000000],TRX[1.00000000000000000],USD[0.0026929598561200] |
| 07488665 | CUSDT[2.00000000000000000],USD[0.0061549110424766] |
| 07488669 | CUSDT[2.00000000000000000],DOGE[131.14243127000000000],USD[0.000000007263 4460] |
| 07488670 | CUSDT[2.00000000000000000],DOGE[2759.68930372000000000],TRX[1.00000000000000000],USD[100.000000030170096] |
| 07488672 | USD[0.0003932000000000] |
| 07488673 | NFT[4192560150778790 81][1],USD[3.56220324393651668],USDT[0.00000000046971570] |
| 07488675 | CUSDT[2.00000000000000000],USD[0.0067159251468878] |
| 07488679 | CUSDT[2.00000000000000000],DOGE[645.79609720000000000],SOL[10.47568994000000000],USD[27.4477204412667508] |
| 07488684 | BTC[0.00088652000000000],CUSDT[13.00000000000000000],ETH[0.01786443000000000],ETHW[0.01786443000000000],SHIB[261506.27615062000000000],UNI[0.000000004030000 0],USD[0.0039488727822945] |
| 07488685 | CUSDT[1.00000000000000000],USD[0.000003895075392] |
| 07488687 | CUSDT[2.00000000000000000],DOGE[0.000000097272120],USD[0.0020787956773530],USDT[0.0000000123336301] |
| 07488688 | CUSDT[2.00000000000000000],SHIB[2.00000000000000000],USD[0.0092602018479192] |
| 07488691 | BTC[0.00000000958524 5],DOGE[0.000000010384858],TRX[0.000000040959652],USD[0.0072620075459098],USD[0.0000000121315864] |
| 07488696 | BAT[0.00000000083951 24],BCH[0.00000000887735],BTC[0.000000003604074],CUSDT[5.00000000576841 0],ETH[0.000000000526107 21],GRT[0.00000001 9704860],KSHIB[0.00000000005982338],LTC[0.00000002270846],SHIB[0.0000000045672807],SOL[0.0000000091236186],USD[0.0000000124143032],USDT[0.00000000758236] |
| 07488704 | BCH[0.06361382000000000],DOGE[1544.74980628000000000],ETH[0.01833915890049835],ETHW[0.01833915890049835],SHIB[2309469.82217090000000000],TRX[1.00000000000000000],USD[0.00000002715 2674] |
| 07488705 | LINK[302.20000000000000000],USD[0.6805317700000000] |
| 07488707 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0045796131353600] |
| 07488711 | AAVE[0.00000000050080000],BCH[0.0000000021845494],BTC[0.000000041600000],CUSDT[18.00000000400000],DOGE[1.00000000403568 97],ETH[0.00000000960367 75],ETHW[0.0295858496036 75],LINK[0.00000000650600 00],LTC[0.00000000828253 230],MATIC[0.000000009202 0000],MKR[0.00881571366446 23],SHIB[0.00000000027488 0],SOL[0.00000005802 3861],TRX[4.00000000400000],UNI[0.00000000480018 20],USD[126.727958913377464] |
| 07488721 | USD[200.00000000000000] |
| 07488727 | BRZ[2.00000000000000000],CUSDT[18.00000000000000000],DOGE[0.000000080069800],TRX[5.00000000000000000],USD[0.000000000135631] |
| 07488731 | CUSDT[0.00200000000000000],ETH[0.08435147670000000],USDT[0.015905000000000] |
| 07488734 | BAT[1.01655549000000000],CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[41.5065623907831968] |
| 07488736 | DOGE[41.31985311000000000],KSHIB[261.79412888000000000],MKR[0.00000002039 7391],SHIB[1762826.57848477000000000],TRX[125.33669944000000000],USD[0.00000000758 93732] |
| 07488737 | BCH[0.00127880000000000] |
| 07488740 | USD[0.0000000000200000000] |
| 07488742 | CUSDT[2.00000000000000000],DOGE[2075.75661040000000000],SHIB[35894718.05658745280400000],TRX[2.00000000000000000],USD[0.000000143642455] |
| 07488743 | BAT[12.08099388000000000],BRZ[5.07952967000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],GRT[2.05242767600000000],SHIB[877.63566106000000000],SUSHI[0.000000927000000000],TRX[0.007828690000000000],USD[0.0046955541841084] |
| 07488744 | DOGE[0.00000006000000],SOL[0.00000000331149300],TRX[197.93263323000000000],USD[0.000000032244374] |
| 07488745 | CUSDT[236.30694115000000000],TRX[717.56312583000000000],USD[50.000000004162800] |
| 07488746 | USD[0.0060407211468969] |
| 07488750 | CUSDT[0.00000000000000000],DOGE[278.49362604000000000],TRX[2.00000000000000000],USD[4.9105201650394369] |
| 07488753 | BAT[0.00000922000000000],BRZ[3.00000000000000000],CUSDT[11.11036001000000000],DOGE[0.080098150000000 00],GRT[1.0036779100000000],TRX[3.23732662000000000],USD[-0.1081730224093607],USD[0.0068564800000000] |
| 07488759 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0048212434026590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07488760 | BTC[0.0000000033273728],DOGE[1.000000094803488],USD[0.0000639508905633],USDT[0.0000000051038750] |
| 07488761 | CUSDT[1.000000000000000],DOGE[3856.570008160000000],USD[0.000000023692640] |
| 07488774 | ETH[5.023000000000000],ETHW[5.023000000000000],SOL[532.137169244396040000],USD[1.560783354215678] |
| 07488783 | CUSDT[7.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[82.418697767386039S] |
| 07488789 | SOL[0.946494100000000],USD[0.000001606212050] |
| 07488790 | CUSDT[2.000000000000000],DOGE[0.000000000528794G],USD[0.0086289926171406] |
| 07488794 | DOGE[11680.297406600000000],KSHIB[7024.811715072139686d],SHIB[7016406.868629600000000],SOL[21.5867004800000000],USD[1228.000000250169422] |
| 07488797 | BRZ[313.303624490000000],BTC[0.000000099207728],DOGE[0.000000008828259],USD[0.000000007482833] |
| 07488802 | DOGE[2.000000000000000],USD[2.3368699705240749],USDT[0.000000014730719G] |
| 07488806 | CUSDT[25.000000000000000],DOGE[241.692387490000000],KSHIB[0.99996019000000000],LTC[0.1520913700000000],TRX[119.138693960000000000],USD[3.2910753931484613],YF[0.0024938900000000] |
| 07488810 | BRZ[1.000000000000000],DOGE[156.958428640000000],USD[5.000000011494850] |
| 07488811 | BTC[0.000000034000000],USD[0.000001305194880],USDT[0.0000000021800000] |
| 07488812 | USD[0.000000023643704] |
| 07488821 | CUSDT[1.000000000000000],DOGE[93.104613360000000],TRX[1.000000000000000],USD[10.000000040758784],USDT[9.9311706300000000] |
| 07488822 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],SHIB[1364190.302122160000000],USD[0.0000000000469522],USDT[0.000000007131394] |
| 07488824 | BTC[0.000000057264418],CUSDT[4.000000000000000],TRX[0.000000038487097],USD[0.000000082253168] |
| 07488828 | USD[0.000010924254160] |
| 07488829 | SOL[0.008800000000000] |
| 07488831 | CUSDT[3.000000000000000],USD[0.0083639915359278] |
| 07488832 | DOGE[104.160497230000000],KSHIB[1.714692200000000],SHIB[686300.735844501794052O],SOL[0.420843230000000],USD[0.0000001656939685],TRX[302.061552050000000000] |
| 07488833 | CUSDT[2.000000000000000],DOGE[74.158785370000000],USD[0.000000040257231] |
| 07488838 | USD[0.974600000000000] |
| 07488840 | USD[0.006504412579774G] |
| 07488844 | USD[87.330216312500000G] |
| 07488845 | CUSDT[1.000000000000000],DOGE[1.000015780000000G],TRX[1.000000000000000],USD[0.000000094250010] |
| 07488847 | DOGE[127.481282940000000G],TRX[1.000000000000000],USD[0.000000012063464] |
| 07488850 | USD[0.000000075964566],USDT[5983.693578511331158S] |
| 07488852 | PAXG[0.000000039734955],SOL[0.000000009085351],USDT[0.000000007086000G] |
| 07488853 | AU[D0.0000000871549911],BAT[0.000000074767327],BCH[0.0000000838444690],BRZ[0.000000065315760],BTC[20.000000088570322],CAD[0.0000000001275335],CUSDT[0.000000048821824],DOGE[0.000000044163448],ETH[0.0000006821535],EUR[0.000000107605915],GBP[0.000000003544425],GRT[0.000000071760616],LINK[0.000000015d428d7],LTC[0.000000077159885],SGD[0.000000097451306],SOL[0.0000005798570O],SUSHI[0.0000000607995415],TRX[0.000000076096302],UNI[0.0000000769931d],USD[0.000000485584573],USDT[0.000000030055418],YFI[0.000000029511296] |
| 07488856 | USD[1.8568450444270085] |
| 07488860 | CUSDT[1411.342669640000000],DOGE[517.117678230000000],TRX[575.030614920000000],USD[0.000000047332030] |
| 07488862 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.7125179700000000],TRX[1.000000000000000],USD[0.0028694669686899],USDT[0.000000039795112] |
| 07488868 | USD[0.259006999244000O],USDT[0.000000057643602] |
| 07488871 | TRX[3719.247863940000000],USD[0.000000002396082] |
| 07488873 | BCH[0.1887550400000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],GRT[69.265143710000000],SHIB[41486256.567984520000000],SOL[1.259732620000000],TRX[780.982091000000000],USD[0.0002223131922825],YFI[0.0010536200000000] |
| 07488874 | USD[0.0083935389125188] |
| 07488875 | CUSDT[1.000000000000000],USD[0.564357989009697S] |
| 07488876 | CUSDT[1.000000000000000],DOGE[0.0004300000000000],SHIB[1.000000000000000],USD[78.9467688849092200] |
| 07488878 | USD[500.0151229840000000] |
| 07488879 | CUSDT[1.000000000000000],DOGE[0.0000000628521906],SHIB[3.000000000000000],USD[0.000000047020401] |
| 07488884 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[1.5388392137027949] |
| 07488890 | USD[0.007000000000000] |
| 07488891 | USD[0.826707240000000O] |
| 07488897 | GRT[421.305727580000000],SHIB[1.000000000000000],USD[0.000000002801655] |
| 07488898 | BCH[0.000000006276612Z],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[3.000000000256792411],LTC[0.000000006709793O],SHIB[3.000000000000000],TRX[197.865946800754755G],USD[2.0518236915601563],USDT[0.000000009226988S] |
| 07488906 | BAT[0.0055839874280000],BF_POINT[100.000000000000000],CUSDT[48.781167390000000],DOGE[2.000000000000000],NFT[39519592360282344G][1],SOL[0.00000823079G9880],SUSHI[0.000000100657882],TRX[3.000000000000000],UNI[0.8696106000000000],USD[0.5185394200938821] |
| 07488908 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[9.1777368673668406] |
| 07488915 | CUSDT[936.478312880000000],DOGE[420.788128030000000],TRX[697.485922060000000],USD[0.000000007382102T] |
| 07488922 | DOGE[0.5640000000000000],USD[0.000000060000000],USDT[0.0024000000000000] |
| 07488928 | BTC[0.0000508000000000],SOL[0.003831610000000],USD[0.0086311976737699] |
| 07488933 | USD[0.004656656986575693] |
| 07488934 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0044318904755995],USDT[1.000000000000000] |
| 07488939 | MATIC[855.399354390451843G],SHIB[6.000000000000000],SOL[0.000000010421418],USD[614.0556248584754660] |
| 07488940 | CUSDT[3.000000000000000],GRT[1.000000000000000],USD[0.704869123812108d] |
| 07488943 | BTC[0.000442960000000],CUSDT[1.000000000000000],USD[0.0000586959040208] |
| 07488952 | SOL[0.003460000000000],USD[0.006849000000000O] |
| 07488953 | BTC[0.0001511400000000],DOGE[0.0000000054759883],SOL[0.000000036688950] |
| 07488955 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.0040538609611044] |
| 07488956 | USD[0.086516044000000O] |
| 07488958 | BTC[0.0000061288600000],ETH[0.238000000000000],ETHW[0.238000000000000],USD[2.179878170000000O],USDT[6.718656000000000] |
| 07488963 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[926.243513030000000],TRX[4.000000000000000],USD[0.2465532668771809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07488964 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0059655032112916] |
| 07488974 | CUSDT[1.000000000000000000],DOGE[494.493651820000000],TRX[692.675753010000000],USD[0.000000003653792] |
| 07488978 | BRZ[1.000000000000000000],BTC[0.056915260000000],CUSDT[14.000000000000000000],DOGE[465.812782240000000],LTC[0.395066410000000],TRX[0.283032040000000],USD[300.409312060870138],USDT[1.000000000000000000] |
| 07488982 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0033115679794012] |
| 07488985 | SOL[0.001940000000000000],SUSHI[0.460000000000000],USD[0.000106483615502],USDT[0.000098486860176] |
| 07488991 | CUSDT[4.000000000000000000],DOGE[615.769611280000000],LTC[0.795486270000000],TRX[2.000000000000000000],USD[0.0000017762497435],USDT[99.400997650000000] |
| 07488994 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[8303.968794580310468...2],SHIB[22690676.472484650000000],SOL[1.119188500000000000],TRX[4.000000000000000000],USD[0.0200374702793181] |
| 07488996 | DOGE[1.000000000000000000],USD[0.0005656428444486] |
| 07489004 | CUSDT[3.000000000000000000],USD[1.999611631586465],USDT[0.0000000046120220] |
| 07489005 | CUSDT[2.000000000000000000],USD[1.000000000000000000],USD[0.0098864605664386] |
| 07489011 | BCH[0.0005115200000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.414650060000000],TRX[54.448093060000000],USD[0.2123668113348505] |
| 07489013 | CUSDT[3.000000000000000000],DOGE[188.625566790000000],TRX[1.000000000000000000],USD[0.0262313118565393] |
| 07489014 | USD[2.559997049495941... |
| 07489015 | BTC[0.000228870000000000],USD[0.0002434383391181] |
| 07489018 | USD[0.000000072873100],SHIB[0.00000000081781867],USD[539.471239301905448...],USDT[0.000000001706797... |
| 07489022 | BCH[0.0707290600000000],BRZ[358.577204920000000],BTC[0.004411500000000],CUSDT[945.783679560000000],DAI[39.792201140000000],DOGE[51.196227090000000],ETH[0.0150774000000000],ETHW[0.0150774000000000],SUSHI[3.316894550000000],TRX[220.776446720000000],USD[0.0012467249804222] |
| 07489026 | USD[0.000204699450494] |
| 07489028 | USD[0.0009167032196622] |
| 07489031 | CUSDT[1.000000000000000000],USD[0.0072096409307663] |
| 07489032 | BAT[1.016555500000000000],CUSDT[3.000000000000000000],DOGE[7211.431994360000000],ETH[1.112956280000000],ETHW[1.112488920000000],TRX[1.000000000000000000],USD[0.0002180237404443] |
| 07489035 | CUSDT[5.000000000000000000],DOGE[0.000236300000000],USD[0.0035392121927615] |
| 07489039 | BRZ[6.119690520000000],CUSDT[2.000000000000000000],TRX[8.887824680000000],USD[0.0000000008323282] |
| 07489040 | BTC[0.0015198900000000] |
| 07489041 | USD[0.0421212570077568] |
| 07489042 | CUSDT[5.000000000000000000],TRX[161.746015820000000],USD[0.0094274954103380] |
| 07489044 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.058430360020615...0],CUSDT[9.000000000000000000],DOGE[1.000000008160796...1],ETH[0.000000002246663...0],SUSHI[0.000000005241696...0],TRX[0.0000000129292340],USD[0.000000073293385],USDT[3.000000000000000000],YFI[0.0000000097702476] |
| 07489045 | CUSDT[4.000000000000000000],DOGE[210.679952290000000],USD[0.728460902532791... ] |
| 07489047 | CUSDT[1.000000000000000000],DOGE[606.755506590000000],USD[0.0000000014606246] |
| 07489049 | CUSDT[2.000000000000000000],DOGE[1104.082013400000000],SHIB[1546551.190844410000000],TRX[1098.235025020000000],USD[0.000000057033064] |
| 07489050 | DOGE[249.000000000000000],SOL[0.997500000000000],USD[0.168516500000000] |
| 07489053 | BRZ[1.000000000000000000],BTC[0.000000000468414326],CUSDT[1.000000000000000000],DOGE[0.000000009413523...],LTC[0.000000007345343...],USD[0.0055999667607630] |
| 07489056 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.257657803933559...],USD[0.000000782924715...] |
| 07489060 | SOL[15.382400000000000] |
| 07489064 | ETH[0.072951000000000],ETHW[0.072951000000000],LINK[11.988000000000000],SOL[13.674300000000000],SUSHI[1.995000000000000],USD[27.797053600000000] |
| 07489067 | CUSDT[6.000000000000000000],DOGE[2.000000000000000000],GRT[0.000688400000000],USD[0.0099136717649955] |
| 07489074 | SOL[0.005200000000000000],USD[949.817003950000000] |
| 07489075 | CUSDT[4.000000000000000000],USD[2.166624613939535... ] |
| 07489076 | CUSDT[9.000000000000000000],DOGE[0.000031130000000],TRX[1.000000000000000000],USD[0.0093606522603115] |
| 07489082 | DOGE[31.428456920000000] |
| 07489084 | ETH[0.000934940000000],ETHW[0.000934940000000],USD[0.0000006645107032] |
| 07489086 | CUSDT[2.000000000000000000],ETH[0.000000015829372],USD[0.0000211128605334] |
| 07489088 | DOGE[0.000046970000000],GRT[1.003677910000000],TRX[1.000000000000000000],USD[7.645842099587587...9] |
| 07489091 | USD[25.000000000000000] |
| 07489095 | BTC[0.000000009960000],DOGE[1460.020000000000000],ETH[0.000000021035152],SHIB[33800.000000000000000],USD[0.0659561271185271] |
| 07489099 | NFT (471472450958366750)[1],USD[0.2781222440000000] |
| 07489100 | USD[0.5267500000000000] |
| 07489104 | TRX[26.000000000000000],USD[0.0115792600000000] |
| 07489108 | USD[0.004867764822588... ] |
| 07489112 | USD[0.0563128150397604] |
| 07489115 | ETH[0.011169898920000],ETHW[0.011169898920000],SOL[0.974000000000000],USD[1.014095000000000] |
| 07489126 | DOGE[36.856818970000000],USD[0.000000008036502] |
| 07489131 | CUSDT[5173.202334520000000],DOGE[1.000000000000000000],TRX[14353.206241930000000],USD[2.546462520970342... ] |
| 07489132 | DOGE[7443.646129450000000],TRX[1.000000000000000000],USD[0.0000000026788855] |
| 07489133 | USD[0.0000000852201... ] |
| 07489138 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.000000041467790] |
| 07489142 | BAT[2.120978430000000],BRZ[4.000000000000000000],BTC[0.000000004338107],CUSDT[6.000000000000000000],DOGE[1.000000004709829],ETH[0.000000003090094],GRT[2.074125690000000],TRX[3.000000000000000000],USD[0.0102630068109978],USDT[1.104312720000000] |
| 07489145 | TRX[1.000000000000000000],USD[0.0011356039700170] |
| 07489146 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[930.881901740000000],TRX[1.000000000000000000],USD[0.000000006475620] |
| 07489165 | DOGE[5105.878551110000000],TRX[1.000000000000000000],USD[0.0000000053471054] |
| 07489166 | CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[3.157675545497327... ] |
| 07489173 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[226.742161260000000],ETH[0.268131250000000],ETHW[0.267935250000000],LTC[0.041547920000000],USD[0.0007744439425833] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07489174 | BTC[0.017509670000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.117249430000000],ETHW[0.117249430000000],TRX[641.384517600000000],USD[0.000571453112533] |
| 07489175 | CUSDT[1.000000000000000],SHIB[3.000000000000000],SOL[1.525987090000000],USD[0.000000315342482],USDT[1.000000000000000] |
| 07489176 | USD[0.005633388700000],USDT[0.000000024761980] |
| 07489186 | CUSDT[2.000000000000000],USD[0.004577015070208] |
| 07489189 | DOGE[1273.517261250000000],TRX[1.000000000000000],USD[0.000000038056001] |
| 07489191 | BTC[0.000000098000000],LINK[0.000000096000000],SOL[0.000000095286514],SUSHI[15.500000000000000],USDT[2.528272789317521] |
| 07489200 | BTC[0.000127070000000],CUSDT[1.000000000000000],DOGE[4259.340418190000000],USD[0.003793045563517] |
| 07489204 | DOGE[499.992000000000000],KSHIB[1.957970210000000],SOL[5.260262780000000],USD[12.373884775847035] |
| 07489207 | CUSDT[3.000000000000000],DOGE[1.000000000000000],KSHIB[929.205657070000000],SHIB[1023890.784982930000000],SUSHI[0.000000089100722],TRX[2.000000000000000],USD[0.000000096863285] |
| 07489214 | CUSDT[1.000000000000000],LTC[0.414777450000000],USD[0.000026705345154] |
| 07489216 | DOGE[0.000000024593645],USD[102.239953236829620],USDT[0.000009356427963] |
| 07489217 | BTC[0.000000058801745],DOGE[0.000000009300904],ETH[0.000000038657074],TRX[0.216000000000000],USD[2.282824418000000] |
| 07489222 | CUSDT[2.000000000000000],DOGE[122.497435610000000],TRX[1.000000000000000],USD[0.000000048041402] |
| 07489223 | USD[0.041752466135742] |
| 07489226 | DOGE[803.226049070000000],SHIB[2103793.816269280000000],USD[1.768575702720086] |
| 07489228 | BAT[5.000000000000000],BRZ[3.000000000000000],BTC[0.064953120000000],CUSDT[10.000000000000000],DOGE[8239.417293640000000],GRT[3.000000000000000],KSHIB[18976.039537720000000],SHIB[16410535.061963690000000],SOL[9.674652600000000],SUSHI[1207.238144970000000],TRX[309.337041580000000],USD[0.939031046563692],USDT[1.000000000000000] |
| 07489229 | BTC[0.000619900000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.061778566028146] |
| 07489232 | CUSDT[1.000000000000000],TRX[0.000000075528410],USD[0.004881686574251],USDT[0.000000019014176],YFI[0.000000010000000] |
| 07489246 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.004821366467372] |
| 07489247 | DOGE[16542.280000000000000],ETH[0.000590000000000],ETHW[0.000590000000000],SHIB[59789.361236359920000],USD[0.517813606002724] |
| 07489248 | CUSDT[3.000000000000000],DOGE[435.101538080000000],USD[0.000000095160672] |
| 07489251 | BRZ[1.000000000000000],BTC[0.000000010000000],CUSDT[7.000000000000000],SHIB[4.126228160000000],TRX[2.000000000000000],USD[184.947756687922703] |
| 07489254 | BTC[0.001411460000000],CUSDT[4.000000000000000],DOGE[337.289948980000000],ETH[0.016053860000000],ETHW[0.015850590000000],LTC[0.090084840000000],USD[0.004288376912226] |
| 07489256 | BRZ[1.000000000000000],BTC[0.092061570000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.810542340000000],ETHW[0.810542340000000],SHIB[4192521.543350660000000],TRX[2.000000000000000],USD[0.001079663718619] |
| 07489262 | USD[0.000000074532873] |
| 07489264 | BTC[0.000000047735500],ETH[0.012364165091920],SOL[0.000000021136054],USD[0.000000059010514],USDT[0.000000149914222] |
| 07489267 | USD[531.260059850000000] |
| 07489268 | CUSDT[0.000000011834968],DOGE[0.000000060332456],ETH[0.000000075258775],MATIC[0.000000091056701],SOL[0.000000053410248],SUSHI[0.000000060687582],USD[0.000029439875364],USDT[0.000000019010505] |
| 07489270 | BTC[0.000000009000000],CUSDT[2.000000000000000],USD[0.003728802820300] |
| 07489271 | BTC[0.000000080000000],SHIB[3.000000000000000],USD[0.292058295706674] |
| 07489273 | USD[0.003906832963005] |
| 07489274 | CUSDT[2.000000000000000],DOGE[940.616719970000000],TRX[694.676967950000000],USD[0.000000059958794] |
| 07489276 | TRX[1.000000000000000],USD[83.481597653534953] |
| 07489283 | BCH[0.054560930000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.489354910000000],ETH[0.000000045037717],TRX[793.556247860000000],USD[19.280951485950768] |
| 07489288 | CUSDT[1.000000000000000],DOGE[79.660921580000000],TRX[1.000000000000000],USD[0.680914003743997] |
| 07489290 | BRZ[2.000000000000000],CUSDT[4.000000000000000],USD[0.002301077106339] |
| 07489291 | DOGE[878.010950620000000],USD[4.121302183951103] |
| 07489297 | CUSDT[3.000000000000000],DOGE[0.202018170000000],USD[0.009306467298461] |
| 07489298 | USD[2.481833800000000] |
| 07489299 | USD[0.003091748865561] |
| 07489300 | CUSDT[1.000000000000000],USD[4.381915488261311],USDT[1.000000000000000] |
| 07489306 | USD[0.000125745816023] |
| 07489310 | CUSDT[1.000000000000000],DOGE[1643.845839800000000],USD[0.000000005093910] |
| 07489311 | CUSDT[1.000000000000000],USD[0.008974038048027] |
| 07489315 | BRZ[1.000000000000000],CUSDT[27.000000000000000],DOGE[2.000000000000000],SHIB[21638920.463073750000000],USD[0.644382673720380],USDT[0.000000005851457] |
| 07489317 | CUSDT[5.000000000000000],DOGE[2034.129769860000000],TRX[2.000000000000000],USD[0.000000016452257] |
| 07489319 | BTC[0.002121620000000],CUSDT[2.000000000000000],DOGE[114.381157930000000],TRX[1.000000000000000],USD[0.000441686856899] |
| 07489326 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[48.000000000000000],DOGE[2.000000000000000],LINK[5.675769780000000],TRX[11.000000000000000],USD[0.184847090574495] |
| 07489328 | TRX[11656.506000000000000],USD[54.565611457500000] |
| 07489329 | DOGE[0.526263390000000],USD[0.000000047327323] |
| 07489331 | ALGO[0.001277530000000],SHIB[1.000000000000000],USD[0.004562115726700] |
| 07489332 | BAT[0.006092830000000],BF_POINT[400.000000000000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],SHIB[4.000000000000000],USD[0.018293272793225] |
| 07489336 | USD[0.026502413405933],USDT[0.000000089323544] |
| 07489341 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[3156387.649233410000000],USD[0.000000000660776] |
| 07489342 | BTC[0.000000032800000],SOL[0.032000000000000],USD[6.059930671369656] |
| 07489344 | DOGE[10.956000000000000],ETH[0.000000074021739],NFT[571115043283415535](1),SOL[0.000000003220600],USD[0.000000070939099] |
| 07489350 | CUSDT[1.000000000000000],DOGE[0.574304990000000],TRX[67.501151900000000],USD[0.617962202141892 3] |
| 07489354 | CUSDT[2.000000000000000],DOGE[259.651416640000000],ETH[0.024125430000000],ETHW[0.024125430000000],TRX[1.000000000000000],USD[0.000414539911905] |
| 07489359 | BRZ[1.000000000000000],DOGE[34639.538777440000000],USD[0.000000023880684] |
| 07489366 | CUSDT[1.000000000000000],USD[0.001256728731373] |
| 07489369 | CUSDT[4.000000000000000],DOGE[468.257806590000000],USD[0.000000011394806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07489372 | BRZ[1.000000000000000000],TRX[951.776067420000000000],USD[0.000000049557552] |
| 07489373 | CUSDT[1.000000000000000000],DOGE[167.215279730000000000],USD[0.000000003108737] |
| 07489378 | BTC[0.000000400000000000] |
| 07489384 | BRZ[5.000000000000000000],CUSDT[16.000000000000000000],GRT[2.000000000000000000],TRX[5.000000000000000000],USD[0.007510121036966982],USDT[2.000000000000000000] |
| 07489385 | USD[1.886427000000000000] |
| 07489389 | TRX[2.000000000000000000],USD[0.007667514743822255] |
| 07489395 | DOGE[210.284293150000000000],DOGE[57.833108070000000000],ETH[0.011496580000000000],ETHW[0.011359780000000000],TRX[365.108297670000000000],USD[0.281637832040030307] |
| 07489396 | USD[0.654573300000000000],USDT[2.817500000000000000] |
| 07489400 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.009089022717823] |
| 07489405 | CUSDT[1.000000000000000000],DOGE[60.617166400000000000],USD[0.000000018805440] |
| 07489407 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],USD[0.568546740585765768] |
| 07489408 | CUSDT[1.000000000000000000],DOGE[0.957884790000000000],USD[0.000670808778690 6] |
| 07489411 | SUSHI[0.000000005677237 2],USD[0.000000116654007] |
| 07489412 | DOGE[0.000000008000000000] |
| 07489418 | USD[1.594069600000000000] |
| 07489419 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],USD[0.0068704407042181] |
| 07489423 | LTC[0.026662680564128 0],USD[0.000022845924262] |
| 07489425 | CUSDT[6.000000000000000000],USD[0.0094940097019680] |
| 07489427 | DOGE[314.252525560000000000],USD[0.000000002072332] |
| 07489434 | CUSDT[1.000000000000000000],DOGE[906.158136510000000000],USD[0.000000005442644 3] |
| 07489437 | DOGE[1.000000000000000000],USD[0.0024875752716 90] |
| 07489444 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[10.000000000000000000],DOGE[8850.747891330000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[21.663648571287904 5] |
| 07489452 | ETH[0.0000000074040 00] |
| 07489454 | TRX[1.000000000000000000],USD[311.440946196733534 6] |
| 07489457 | USDT[0.0763750000000000] |
| 07489463 | BAT[2.112492200000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[2.080955820000000000],TRX[0.599547880000000000],USD[0.0024322285573200 7] |
| 07489466 | CUSDT[6.000000000000000000],TRX[3.000000000000000000],USD[0.045066594273226 8] |
| 07489467 | DOGE[1.000000007121653],LINK[0.000000023930000],USD[0.0097904880456214],USDT[0.000000027154156] |
| 07489468 | DOGE[0.695000000000000000],USD[0.000000006000000] |
| 07489469 | USD[0.004639015035786 4] |
| 07489473 | SOL[8.259784015274658 0],SUSHI[7.492500000000000000],USD[3.535000000000000000] |
| 07489475 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],SHIB[1500936.208489910000000000],USD[0.0001418939576293] |
| 07489476 | BAT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0098409137550016] |
| 07489479 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0087543681591996] |
| 07489480 | TRX[0.011200001369606 3],USD[28.397788526071925 8],USDT[0.000028046287085] |
| 07489482 | BTC[0.0021827300000000 0],USD[0.000091628201704 1] |
| 07489484 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.000000107496437] |
| 07489485 | DOGE[0.000000087610483],ETH[0.000000007183155 6],SOL[0.0000000040000000 00],USD[0.000017510107571 5] |
| 07489488 | DOGE[1498.388270350000000000],USD[0.000000009127445] |
| 07489491 | CUSDT[1.000000000000000000],DOGE[305.453157470000000000],USD[0.000000017671732] |
| 07489495 | CUSDT[1.000000000000000000],USD[0.0090313944047222] |
| 07489498 | TRX[1.0000020000000000 0] |
| 07489504 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],USD[0.0081069632362951] |
| 07489506 | SHIB[2.000000000000000000],USD[2.357716751292996 1] |
| 07489507 | ETH[0.0007473000000000 0],ETHW[0.0006133000000000 0],USD[14.700000007359500 0] |
| 07489509 | BAT[43.942165950000000000],CUSDT[470.727503820000000000],DOGE[177.826969210000000000],TRX[1.000000000000000000],USD[0.000000148785304] |
| 07489519 | BRZ[1.000000000000000000],DOGE[3402.464624170000000000],TRX[1460.044010950000000000],UNI[10.538112040000000000],USD[0.0031421046085434] |
| 07489520 | USD[0.0023085993769107] |
| 07489521 | UNI[4.372705926990000 0],USD[0.0500000000000000] |
| 07489523 | DOGE[0.134547906212166 9],USD[0.000000029273531] |
| 07489525 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[999.383132390477235 8],USDT[0.000000004423622 6] |
| 07489526 | BTC[0.012061530000000000],DOGE[1282.562261070000000000],ETH[0.223422930000000000],ETHW[0.223422930000000000],SHIB[241924 7.451738800000000000],USD[300.136214042233420 8] |
| 07489527 | CUSDT[3.000000000000000000],DOGE[1.514825520000000000],SHIB[105652.403592180000000000],TRX[128.785720650000000000],USD[0.8664610029833120] |
| 07489528 | CUSDT[2.000000000000000000],DOGE[149.488131340000000000],USD[0.000000063562521] |
| 07489530 | NFT [313354988069671881][1],SOL[0.037942820000000000],USD[0.0000017899146337] |
| 07489532 | DOGE[112.464347544481535 5],LINK[1.459344657455440 1],LTC[0.511474660000000000],USD[0.000001703036591 2],USDT[0.000000045316540] |
| 07489534 | USD[3.413200000000000000] |
| 07489535 | BTC[0.0005386300000000 00],CUSDT[5.000000000000000000],DOGE[53.750701400000000000],MKR[0.008036890000000000],SOL[0.188440860000000000],TRX[92.485170100000000000],USD[20.4887202490178183],YFI[0.0004658700000000 00] |
| 07489537 | CUSDT[15238.438877720000000000],DAI[0.007990700000000000],DOGE[4131.346431020000000000],GRT[1.002835070000000000],TRX[2952.850352780000000000],USD[0.0873409109898271] |
| 07489539 | CUSDT[1.000000000000000000],DOGE[38.031605060000000000],USD[0.000000012992454] |
| 07489541 | BRZ[1.000000000000000000],SOL[1.018218950000000000],USD[0.0000019604193730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07489546 | BCH[0.000000000421323],BRZ[1.000000000000000],CUSDT[14.000000000000000],ETH[1.042492997208316],ETHW[1.042055077083216],GRT[1.004044710000000],LINK[27.435945248555185],TRX[227.276869610000000],USD[0.000012359220126],USDT[0.000084127898934] |
| 07489549 | CUSDT[1.000000000000000],DOGE[263.937572780000000],USD[0.000000015379966] |
| 07489550 | CUSDT[2.000000000000000],DOGE[332.528636200000000],TRX[1.000000000000000],USD[1.160981063988496] |
| 07489552 | USD[0.000000094200753] |
| 07489557 | BRZ[7.530461710000000],CUSDT[14.000000000000000],DOGE[10.543671900000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.006434355473411],USDT[1.082844620000000] |
| 07489559 | SOL[0.000000005428562],USD[0.000004625629248],USDT[0.000000038569328] |
| 07489560 | CUSDT[2.000000000000000],DOGE[166.084116010000000],USD[0.000000035813538] |
| 07489571 | DOGE[720.063426205655702],USD[0.000000024550401 3] |
| 07489580 | USD[0.000716800000000] |
| 07489584 | SOL[14.877100000000000] |
| 07489586 | BTC[0.000004845000000],ETH[0.000692600000000],ETHW[0.000692600000000],LTC[0.006599000000000],USD[35.352436675490200 0],YFI[0.000973400000000] |
| 07489594 | CUSDT[5.000000000000000],DOGE[714.309505810000000],USD[0.000000042236644] |
| 07489598 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[0.186857840000000],ETHW[0.186857840000000],TRX[7321.523754010000000],USD[0.009233372854277 5],USDT[3.000000000000000] |
| 07489599 | CUSDT[5113.472456710000000],DOGE[1011.307563360000000],TRX[1567.012837420000000],USD[0.000000100666564] |
| 07489600 | CUSDT[2.000000000000000],DOGE[344.118802330000000],USD[0.000000037725121] |
| 07489601 | NFT[484537261398799008][1],USD[147.607242235541 7168],USDT[0.000000004336970 3] |
| 07489607 | CUSDT[10.000000000000000],USD[0.009545247163081 0] |
| 07489610 | DOGE[1.000000000000000],USD[0.003746710345907 0] |
| 07489614 | USD[111.315010000000000] |
| 07489616 | TRX[3.000000000000000],USD[0.001350424913846 5] |
| 07489619 | BTC[0.000000067800000],USD[0.007837539570785 0] |
| 07489622 | CUSDT[1.000000000000000],DOGE[356.059954400000000],USD[0.010000030182627] |
| 07489629 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[0.000036790000000],ETHW[0.000036790000000],USD[0.003034547164588 9] |
| 07489630 | AVAX[0.000023350000000],BF_POINT[300.000000000000000],BRZ[0.000138910000000],ETH[0.000000970000000],ETHW[0.000000077809040],LINK[0.000035420000000],MATIC[0.002097400000000],NFT[378188122258510061][1],NFT[428305321144440947][1],NFT[454809879077157461][1],NFT[518788581808261795][1],SOL[0.148081460000000],USD[0.099261218826388 6],USDT[0.000000075483257] |
| 07489632 | USD[32.000000000000000] |
| 07489637 | ETHW[0.000735000000000],USD[1882.495238050017500 0] |
| 07489639 | SHIB[1.000000000000000],USD[0.000000143335791] |
| 07489641 | CUSDT[3.000000000000000],DOGE[63.828648820000000],TRX[2.000000000000000],USD[0.002421956953308],USDT[14.968064630000000] |
| 07489648 | BTC[0.000000016848750],PAXG[0.000000005000000],USD[0.000000007026859 1],USDT[0.000000060079873],WBTC[0.000000075412152] |
| 07489650 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[376.737447150000000],USD[0.000000069723720] |
| 07489653 | DOGE[0.000000088000000],LTC[0.000000071620000],USD[0.683031455824889 9],USDT[0.000000054391830] |
| 07489661 | USD[555.908113250000000] |
| 07489663 | CUSDT[2.000000000000000],USD[0.003634110576055 7] |
| 07489664 | BAT[0.751792110000000],CUSDT[53.640457470000000],DOGE[1.000000000000000],EUR[0.821164050000000],GBP[1.565771050000000],GRT[0.576530920000000],KSHIB[41.170773270000000],LINK[0.025286590000000],LTC[0.003562870000000],NFT[497662085949443818][1],NFT[528580429134154872][1],SHIB[124533.295408730000000],SOL[2.507034700000000],USDI[190.215590735808545 2],YFI[0.000018270000000] |
| 07489665 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],USD[0.004235201237277 7],USDT[1.000000014105699 6] |
| 07489666 | CUSDT[6.000000000000000],SOL[0.000033600000000],USD[0.003421095045993 6],YFI[0.000158150000000] |
| 07489668 | CUSDT[1.000000000000000],DOGE[132.349398490000000],USD[0.000000016937139] |
| 07489673 | TRX[0.000002000000000],USD[0.003144580000000],USDT[0.000000092020194] |
| 07489674 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.007509785208332 6] |
| 07489675 | DOGE[15.540514230000000],SHIB[87769.043101110000000],USD[0.000000046139537] |
| 07489679 | CUSDT[5.000000000000000],DOGE[5265.112058750000000],ETH[0.025524150000000],ETHW[0.025524150000000],SOL[20.271766630000000],SUSHI[8.743740390000000],TRX[754.213378620000000],USD[0.000042905982129] |
| 07489680 | CUSDT[2.000000000000000],DOGE[296.955389740000000],USD[0.000000044468414] |
| 07489683 | AAVE[0.000003176022 5],BTC[0.000226587369485 0],DOGE[0.000000002100000],ETH[0.000000001196952],MKR[0.000000005000000],TRX[0.000000001789910],USD[0.000097909912320 9],WBTC[0.000000035000000],YFI[0.000000033824000] |
| 07489684 | BTC[0.000000028526120],CUSDT[1.000000000000000],DOGE[0.000000009658251 0],SUSH[0.000000005724132 0],TRX[0.000000002930000],USD[0.008252596455198 6] |
| 07489687 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[805.281516540000000],ETH[0.044223700000000],ETHW[0.044223700000000],TRX[7.000000000000000],USD[0.007603995363232 8] |
| 07489691 | CUSDT[2.000000000000000],DOGE[297.375067300000000],ETH[0.033621100000000],ETHW[0.033621100000000],USD[0.000270599047884] |
| 07489692 | SHIB[285043.800324420000000],USD[37.118489631403427 8] |
| 07489694 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.004728940183099 9] |
| 07489695 | GRT[0.878400000000000],SOL[0.097274030000000],USD[0.006058310000000] |
| 07489699 | DOGE[362.844000000000000],TRX[2543.772000000000000],USD[5.769976500000000] |
| 07489705 | CUSDT[3.000000000000000],SOL[1.348932520000000],USD[16.250003090804756] |
| 07489706 | BTC[0.000715466088000],CUSDT[6.000000000000000],DOGE[197.837584610000000],ETH[0.000000790000000],ETHW[0.000000790000000],GRT[0.000031480000000],TRX[1.000000000000000],USD[0.000011368741866 7] |
| 07489708 | DOGE[41.303664450000000],USD[0.000000045160065] |
| 07489713 | BTC[0.000020450000000],DOGE[1.853875210000000],USD[0.003383232196138 7] |
| 07489714 | CUSDT[3.000000000000000],DOGE[76.940269410000000],USD[0.004365802945598 8] |
| 07489717 | CUSDT[2.000000000000000],DOGE[77.615679440000000],TRX[220.999587020000000],USD[0.000000020981532] |
| 07489719 | BTC[0.000000015508400],DOGE[0.000000058983933],ETH[0.000000033610489],TRX[0.000000005448743 6],USD[0.003715210070944 8] |
| 07489720 | BTC[0.000008620000000],LINK[0.052022100000000],SOL[0.008327700000000],USD[0.000000005864000 0] |
| 07489723 | CUSDT[3.000000000000000],USD[0.002118877275717 2],USDT[0.000000144575600] |
| 07489729 | BRZ[1.000000000000000],CUSDT[7.000000000000000],SHIB[4.000000000000000],USD[0.002034409421301 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07489731 | BRZ[1.000000000000000],DOGE[0.006041760000000],GRT[6.148486270000000],KSHIB[37.474963420000000],MATIC[0.005572170000000],NEAR[0.013076400000000],SHIB[32.546265480000000],SUSHI[6.836971270000000],TRX[1.091225290000000],USD[0.005929083141695],USDT[0.001000824043178] |
| 07489734 | DOGE[0.000000004842284],USD[0.006598691355836],USDT[0.000000093117124] |
| 07489735 | CUSDT[22.000000000000000],DOGE[1000.985740740000000],TRX[4.000000000000000],USD[0.000001221385254] |
| 07489737 | DOGE[13.415873450000000],USD[0.000000023471995] |
| 07489740 | CUSDT[5.000000000000000],DOGE[0.687795170000000],ETH[0.000019000000000],ETHW[0.000001900000000],USD[25.763149204328762],USDT[1.000000000000000] |
| 07489741 | BTC[0.008872000000000],DOGE[20.000000000000000],USD[4.408956960000000] |
| 07489742 | CUSDT[2.000000000000000],DOGE[0.000053770000000],TRX[1.000000000000000],USD[0.001794846418374] |
| 07489743 | CUSDT[1.000000000000000],DOGE[1491.504336110000000],TRX[1.000000000000000],USD[0.000000041381284] |
| 07489744 | CUSDT[5.000000000000000],DOGE[0.878274310656118] |
| 07489750 | CUSDT[1.000000000000000],DOGE[170.627838020000000],USD[0.000000025062512] |
| 07489752 | AAVE[0.000000000986410],USD[0.035243266532274] |
| 07489753 | CUSDT[1.000000000000000],DOGE[149.219655800000000],USD[0.000000033313000] |
| 07489755 | ETH[0.000000005148768] |
| 07489756 | DOGE[36.154169620000000],USD[0.000000006695426] |
| 07489758 | DOGE[0.210634570000000],SHIB[3.000000000000000],USD[8.148907981559329] |
| 07489761 | USD[0.209654905310853] |
| 07489764 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[34.951598340111546] |
| 07489767 | USD[5.000000000000000] |
| 07489775 | CUSDT[3.000000000000000],DOGE[0.000000062368098],SOL[0.000000064255188],USD[0.000000009658796] |
| 07489776 | CUSDT[1.000000000000000],DOGE[597.789589300000000],USD[0.000000010069160] |
| 07489779 | BTC[0.047443740000000],ETH[0.457920230000000],ETHW[0.457727950000000] |
| 07489781 | CUSDT[5.904687590000000],DOGE[0.836510730000000],ETH[0.005161460000000],ETHW[0.005161460000000],MKR[0.016142080000000],SUSHI[0.587898530000000],TRX[0.614356880000000],USD[0.038526113768107] |
| 07489785 | BTC[0.000086000000000],SOL[45.000570073684191],USD[2.002394668790143],USDT[0.000000068203260] |
| 07489787 | CUSDT[1.000000000000000],DOGE[1.047397320000000],USD[0.000385399924584] |
| 07489791 | ETH[0.001242470000000],ETHW[0.001242470000000],LTC[0.037773630000000],USD[0.020950056237260] |
| 07489792 | BAT[0.000000096364256],BTC[0.000000006187187],CUSDT[12.000000000000000],ETH[0.000000072380468],SOL[0.000000044498620],USD[6.762619471663349],USDT[1.080332640000000] |
| 07489794 | BTC[0.000000054915678],USD[0.000001800909589],USDT[0.004347691846597] |
| 07489795 | CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[895.912739820000000],USD[-9.992732694583159] |
| 07489807 | BAT[155.707269330000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[4802.256047260000000],ETH[0.023043080000000],ETHW[0.022755800000000],SOL[1.552592080000000],TRX[751.720481040000000],USD[0.005040359615696] |
| 07489810 | ALGO[0.000140510000000],BAT[0.001060700000000],CUSDT[0.000751610000000],DOGE[1.000000000000000],ETH[0.000001100000000],ETHW[0.000001100000000],GRT[0.000324750000000],SHIB[7.000000000000000],SUSHI[0.000058480000000],USD[0.000010320845543],USDT[22.604081670000000],YFI[0.000000010000000] |
| 07489811 | BAT[137.411930480000000],BRZ[1.000000000000000],CUSDT[564.070479280000000],DOGE[301.561029050000000],TRX[1245.960805480000000],USD[0.000000003729951 1] |
| 07489812 | CUSDT[1.000000000000000],DOGE[3023.923210090000000],USD[0.000000026095465] |
| 07489815 | CUSDT[2.000000000000000],DOGE[604.667927560000000],LINK[8.180227420000000],USD[0.000000205371860 6] |
| 07489818 | LINK[0.000000023372018],TRX[0.000000008442197 6],USD[0.000015347786231] |
| 07489820 | BTC[0.000000072038814],DOGE[0.844000003940000 0],ETH[0.000000047840000],ETHW[0.023867824784000 0],USD[0.001265564980956],USDT[0.000025782423783 2] |
| 07489822 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[0.000045470000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[81.642742074612833 9] |
| 07489824 | DOGE[2.648907030000000],USD[0.000000123448964] |
| 07489828 | BRZ[1.000000000000000],CUSDT[5.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.010167696234149 2] |
| 07489830 | CUSDT[1.000000000000000],DOGE[1000.071480760000000],SHIB[2.000000000000000],TRX[0.000007800000000],USD[44.974467957909267 6] |
| 07489834 | BTC[0.264932790000000],CUSDT[2.000000000000000],DOGE[2.000019800000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[9996.004557179427035],USDT[2.000000000000000] |
| 07489840 | DOGE[203.465631560000000],USD[0.000000163829076] |
| 07489841 | BAT[1.016555490000000],USD[0.000000079198647] |
| 07489844 | USD[0.005526498116929 0] |
| 07489852 | CUSDT[1.000000000000000],TRX[169.647324920000000],USD[0.000000009336632] |
| 07489855 | USD[0.308286762847600 0] |
| 07489858 | BTC[0.000096000000000],ETH[0.099000000000000],ETHW[0.099000000000000],MATIC[8.500000000000000],USD[32183.230522860000000] |
| 07489860 | BRZ[2.000000000000000],BTC[0.000000021907664],CUSDT[7.000000000000000],DOGE[2.000000012562880],ETH[0.000000040011735],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000001900012389 03] |
| 07489864 | BTC[0.000021940000000],DOGE[0.348100000000000],ETH[0.000454800000000],ETHW[0.000454800000000],LINK[0.008850000000000],SOL[0.037000000000000],TRX[0.986700000000000],USD[3.386057675450000 0] |
| 07489866 | USD[0.663063975520000 0] |
| 07489868 | USD[0.044433760210000 0] |
| 07489869 | CUSDT[1.000000000000000],USD[0.000112221738833 3] |
| 07489872 | DOGE[1375.535458120000000],TRX[1.000000000000000],USD[0.010000002407642 8] |
| 07489878 | AAVE[0.256501760000000],BCH[0.063210530000000],BTC[0.000000078330145],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.008753355219133 2],ETHW[0.008643915219133 2],LINK[1.446353423482141 9],LTC[0.330960400000000],MATIC[1.992835450000000],MKR[0.004123080000000],PAXG[0.044947032022000 0],SOL[0.288430047764498 4],SUSHI[3.262635700000000],TRX[2.000000000000000],USD[0.000000465777671 5],USDT[0.000000014600772] |
| 07489880 | BTC[0.000020000000000],CUSDT[450.450051480000000],DOGE[1000.615445020000000],ETH[0.002576220000000],ETHW[0.002576220000000],TRX[1.018556350000000],USD[0.002573422180205 1] |
| 07489889 | DOGE[1829.206260200000000],USD[0.000000023827494] |
| 07489891 | USD[0.539418314739454 7] |
| 07489892 | NFT [5265668361031147822][1],SOL[0.000000100000000],USD[0.000000002711084] |
| 07489893 | BTC[0.000000010000000],CUSDT[5.000000000000000],DOGE[0.000087900000000],TRX[2.000000000000000],USD[0.007348354453046 8] |
| 07489896 | CUSDT[52.843648270000000],DOGE[2284.783450800000000],ETH[0.111603430000000],ETHW[0.110497010000000],MATIC[19.683465890000000],TRX[1157.186424520000000],USD[5.821767619839134 9] |
| 07489898 | BRZ[1.000000000000000],USD[0.000000009464040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07489901 | BAT[1.000000000000000],BTC[0.000000025527346],DOGE[272.879038780000000],ETH[0.000000063540735],ETHW[0.213889363540735],MATIC[0.000000027374496],SHIB[3.000000000000000],SUSHI[51.737703270449020],UNI[5.602183570000000],USD[1548.581017193198237] |
| 07489903 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000021400000000],SHIB[2390629.707515269297000],TRX[1.000000000000000],USD[0.724044479428835] |
| 07489909 | USD[204.497026440000000],USD[0.000000073134264] |
| 07489912 | USD[0.0061217621729510] |
| 07489913 | AVAX[16.4432247533959375],BTC[0.0202357231000000],ETH[0.2555534913521120],ETHW[0.4505534913521120],LINK[20.0248880200000000],NFT (512739416542477108)[1],SOL[2.170000050150400],USD[722.8995760956879011],USDT[0.000000012177018] |
| 07489914 | BAT[1.000000000000000],BCH[0.0145381400000000],BRZ[1.000000000000000],BTC[0.0006917400000000],CUSDT[15.000000000000000],DOGE[157.5510633700000000],ETH[0.0232632800000000],ETHW[0.0232632800000000],LINK[0.6089901900000000],LTC[0.0878515400000000],MKR[0.0029540500000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.32732203030350351] |
| 07489917 | BRZ[10.461454580000000],LINK[0.000000063968356],USD[0.000000028633856] |
| 07489918 | CUSDT[3.000000000000000],DOGE[187.7798230600000000],TRX[235.7796113200000000],USD[0.000000054662802] |
| 07489919 | DOGE[11981.849681790000000],GRT[1.000000000000000],USD[0.000000056299252] |
| 07489925 | USD[0.000000097536000] |
| 07489929 | DOGE[13424.363177380000000],USD[0.1329179923524584] |
| 07489935 | CUSDT[2.000000000000000],DOGE[7.165829677379756],TRX[1.000000000000000],USD[0.8413675652284155] |
| 07489938 | BTC[0.000000069561709],LTC[0.000000005950968],SUSHI[0.000000092000000],USD[0.00000122803952],USDT[0.000000495967573] |
| 07489939 | BRZ[1.000000000000000],USD[0.0016278110301343] |
| 07489944 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[0.003665410000000],USD[0.000000037348211] |
| 07489947 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000014158867299] |
| 07489948 | BTC[0.000349180000000],CUSDT[1.000000000000000],USD[0.004375870793120] |
| 07489950 | BRZ[3.000000000000000],BTC[0.0036522600000000],DOGE[809.5337544000000000],ETHW[0.0405347400000000],LINK[6.5470369546085243],MATIC[51.8095210062550628],NFT (348196077485553403)[1],NFT (515471231740111925)[1],SHIB[114.000000000000000],USD[0.000603934877385] |
| 07489956 | DOGE[0.000000058221976] |
| 07489957 | CUSDT[1.000000000000000],DOGE[0.8387973700000000],TRX[0.9829293200000000],USD[14.1730449663852448] |
| 07489960 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[1.000000000000000],SOL[35.4637434700000000],TRX[1.000000000000000],USD[0.0000001623642531] |
| 07489961 | BAT[0.1118381000000000],CUSDT[2.000000000000000],SUSHI[7.2556185100000000],TRX[1.000000000000000],USD[0.8851409298143495] |
| 07489970 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0075812413648037] |
| 07489971 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0044619800000000],ETHW[0.0044619800000000],USD[0.0000268593582205] |
| 07489973 | CUSDT[1.000000000000000],DOGE[104.1287541900000000],TRX[163.3645614100000000],USD[0.000000071372962] |
| 07489976 | DOGE[0.8670000000000000],USD[117.7371765880000000] |
| 07489981 | CUSDT[2.000000000000000],DOGE[338.9702170200000000],ETH[0.0283166300000000],ETHW[0.0283166300000000],TRX[1.000000000000000],USD[0.000353178594251] |
| 07489985 | BTC[0.000000010106735],USD[0.000000006095777] |
| 07489990 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[1553.870529800000000],USD[339.5330131843458278] |
| 07489992 | CUSDT[3.000000000000000],DOGE[29.0689867900000000],ETH[0.0039817100000000],ETHW[0.0039817100000000],TRX[123.1716921800000000],USD[78.5100246858471840] |
| 07489995 | KSHIB[14657.8270648339230646],USD[0.0589128557643439] |
| 07489997 | DOGE[0.1285012044864000],ETH[0.000000010000000],USD[1.4179110360000000],USDT[0.0238869320000000] |
| 07489999 | DOGE[0.0000000049158810],SOL[0.000000063389648],USD[0.0078775266008750],USDT[0.000000028939650] |
| 07490009 | BTC[0.000000022563122],SOL[0.000000030100000],USD[0.000001241055309],USDT[0.000000053569250] |
| 07490013 | BTC[0.0463458764414474] |
| 07490015 | CUSDT[2.000000000000000],DOGE[73.9466065500000000],USD[0.0000034642770654] |
| 07490022 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.063754696755350] |
| 07490024 | CUSDT[1.000000000000000],TRX[382.6454628300000000],USD[0.7727870302302758] |
| 07490025 | LINK[0.089200000000000],SOL[0.052000000000000],USD[0.001699200000000] |
| 07490026 | BTC[0.0016063400000000],CUSDT[2.000000000000000],DOGE[2059.929861180000000],ETH[0.0298314200000000],ETHW[0.0298314200000000],GRT[16.7872125700000000],LTC[0.0932740300000000],SOL[3.057216900000000],TRX[86.5972775800000000],USD[0.996663349657659] |
| 07490028 | CUSDT[11.000000000000000],DOGE[1210.448360100000000],TRX[2.000000000000000],USD[0.000000534714865] |
| 07490030 | BRZ[1.7695364300000000],USD[0.009444549624918] |
| 07490037 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.250638958573052] |
| 07490038 | CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[352.3884387360767191],USDT[0.000000024115421] |
| 07490040 | BRZ[138.7733600600000000],BTC[0.0094709500000000],CUSDT[2336.744793330000000],DOGE[1660.456535570000000],GRT[14.5755590200000000],MATIC[126.6072209000000000],SHIB[2.000000000000000],SOL[2.1830866100000000],TRX[359.1904261100000000],USD[80.2013905842710768] |
| 07490041 | ETH[0.000000092220000],ETHW[0.0510710992200000],LINK[0.0000000042892148],LTC[0.000000006045780],MATIC[0.000000098920000],NFT (291681069389624881)[1],SOL[0.0500000047340521],USD[191.2194225812935394] |
| 07490043 | ETH[0.000000018652648],LTC[0.000000000000000],SOL[0.000000085200000],SUSHI[38.4375000000000000],USD[0.000627026908692] |
| 07490056 | BTC[0.000000020680000],DOGE[14489.6385019913812863],LTC[0.000000058571452],USD[0.000000066912722],USDT[0.000000090385839] |
| 07490065 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0000352479897030] |
| 07490067 | BRZ[1.000000000000000],DOGE[288.8970853000000000],TRX[587.0260894300000000],USD[20.000000029002211] |
| 07490068 | CUSDT[118.9868509300000000],DOGE[105.2950322000000000],TRX[270.9408742100000000],USD[0.0046027379765814] |
| 07490069 | CUSDT[3.000000000000000],TRX[6.000000000000000],USD[0.007823253516064] |
| 07490070 | BTC[0.001049800000000] |
| 07490076 | USD[100.000000000000000] |
| 07490077 | CUSDT[3.000000000000000],SOL[4.5660661100000000],USD[0.0000004254678729] |
| 07490085 | USD[0.0026779687767015] |
| 07490088 | BTC[0.000000055178864],DOGE[0.000000005296395],ETH[0.000000004559274],TRX[0.000010000000000],USDT[0.000000098369994] |
| 07490089 | CUSDT[3.000000000000000],USD[0.047568048559370] |
| 07490091 | DOGE[2.000000000000000],USD[0.000001162771776] |
| 07490094 | BTC[0.000000008000000],CUSDT[1.000000000000000],DOGE[0.000000075000000],USD[0.0014642161365452] |
| 07490098 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.0051582586647666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07490105 | DOGE[0.000000000068758034],ETH[0.000000000334396680],USD[0.009842296470182I] |
| 07490108 | BTC[0.00199282000000000],CUSDT[6.000000000000000],DOGE[349.92382805000000000],ETH[0.097534140000000000],ETHW[0.096508060000000000],SHIB[2778162.328816130000000000],USD[0.009841877728456I] |
| 07490113 | ETH[0.000000043721756],EUR[0.000000000059333I],PAXG[0.000000005249986I],TRX[0.000000000851290I],USD[0.064986647531381] |
| 07490114 | BRZ[1.00000000000000000],CUSDT[16.000000000000000],DOGE[0.000000002063713I],TRX[1.00000000000000000],USD[0.000000008812508] |
| 07490115 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],LTC[0.026272940000000I],TRX[1.00000000000000000],USD[0.035794562441608I] |
| 07490122 | AVAX[8.32437921000000000],BAT[3.25536234000000000],BRZ[9.44871166000000000],BTC[0.089614300000000000],CUSDT[16.00000000000000000],DOGE[44068.30723131000000000],ETH[2.98657453000000000],ETHW[1.98407065000000000],GRT[2.07134319000000000],LINK[3.86743062000000000],MATIC[653.09080050000000000],SHIB[53958451.57998273000000000],SOL[53.55208615000000000],SUSHI[711.09120876000000000],TRX[8895.80617423000000000],USD[488.93391872546086],USDTB.37859222000000000] |
| 07490123 | BRZ[1.00000000000000000],BTC[0.000000040000000000],DAI[0.00000000545530385],DOGE[3.000000009798832],ETH[1.086952087751251B],ETHW[0.00000929448068889],LINK[0.000000002520736D],SHIB[1.000000006297349B],SOL[0.000000085403734I],USD[326.725355264045051I],USDT[0.052359554126731B] |
| 07490126 | BRZ[2.000000000000000],SHIB[3.000000000000000],USD[183.152550204441829O],USDT[1.000000000000000] |
| 07490129 | USD[0.008020484504162I] |
| 07490135 | BTC[0.000000007343025B],YFI[0.000000037158362] |
| 07490136 | DOGE[4.021830960000000],TRX[1.00000000000000000],USD[0.007523923267204I] |
| 07490142 | DOGE[1.00000000000000000],LTC[5.784819851862310O],TRX[1.00000000000000000],USD[0.063089282642021A] |
| 07490148 | CUSDT[4.000000000000000],DOGE[0.005945314000000O],ETH[0.000000010000000O],ETHW[0.000000005129080],USD[0.000173156079573I] |
| 07490154 | CUSDT[2.00000000000000000],DOGE[855.776185510000000],TRX[1.00000000000000000],USD[0.000000070893662] |
| 07490155 | CUSDT[1.00000000000000000],DOGE[287.059018790000000],TRX[1.00000000000000000],USD[0.000000027206900] |
| 07490156 | CUSDT[1.00000000000000000],DOGE[1.002550350000000O],TRX[75.612314290000000O],USD[50.932192388481894Z],USDT[11.015365780000000O] |
| 07490160 | BAT[1.016297780000000O],BRZ[5809.628258900000000],CUSDT[1.00000000000000000],DOGE[35544.897522420000000],TRX[24573.139220600000000],USD[54.629849239473826S],USDT[1.085843410000000O] |
| 07490162 | BCH[0.000000011310352I],DOGE[0.000000006798487I],LTC[0.000000092786901I],SOL[0.000000029613045I],USDT[0.000000007516640O] |
| 07490168 | SOL[0.000000086220970I],USD[0.000000019395568I],USDT[0.000000069303792] |
| 07490169 | BTC[0.000593900000000O],NFT [29463411129280147][1],USD[13975.00000008797920O],USDT[0.000000004095004I] |
| 07490170 | CUSDT[6.00000000000000000],USD[0.0428754476023731] |
| 07490171 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.002393536425062I] |
| 07490174 | DOGE[0.000000000708104121],USD[0.000022030328070421] |
| 07490175 | CUSDT[2.00000000000000000],USD[0.617469124892123S] |
| 07490177 | CUSDT[2.00000000000000000],ETH[0.000000010000000O],USD[0.005763804444876S1],USDT[0.000000052911492] |
| 07490178 | BRZ[2.00000000000000000],CUSDT[7.000000000000000],DOGE[775.286779390000000O],GRT[1.004989570000000O],TRX[1.00000000000000000],USD[0.000614006669603S] |
| 07490182 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],SHIB[1237273.568771790000000O],TRX[1.00000000000000000],USD[0.000000068297878I],USDT[1.00000000000000000] |
| 07490186 | CUSDT[1.00000000000000000],DOGE[105.480896370000000O],TRX[275.229852880000000O],USD[0.000000001573142] |
| 07490189 | USD[0.000000009525732412],USDT[248.67660774000000000] |
| 07490191 | CUSDT[1.00000000000000000],DOGE[4526.349036210000000O],SUSHI[1.00000000000000000],USD[100.000000020661088] |
| 07490192 | DOGE[10.00000000000000000] |
| 07490194 | DOGE[1000.969000000000000O],SHIB[4500000.0000000000000000],USD[6.187707927226720O] |
| 07490204 | CUSDT[2.00000000000000000],DOGE[0.000000005173279O],ETH[0.000000095458236],ETHW[0.000000095458236],TRX[4.00000000000000000],USD[0.004503860386018A] |
| 07490209 | CUSDT[1.00000000000000000],USD[0.0023839023906151] |
| 07490211 | CUSDT[5.00000000000000000],DOGE[1.000000003641816Z],TRX[1.00000000000000000],USD[0.083213784804682] |
| 07490212 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[4993.519860900000000O],ETH[0.030043710000000O],ETHW[0.030043710000000O],TRX[1.00000000000000000],USD[1938.265741658019165G] |
| 07490214 | BRZ[1.00000000000000000],BTC[0.000000005216832I],DOGE[0.00000005591042I],ETH[0.000000005177677I],USD[0.352118262265066I] |
| 07490216 | SOL[8.418192124326554B],USD[0.000000644493489A] |
| 07490218 | DOGE[655.125192900000000O],USD[0.000000027577064] |
| 07490224 | CUSDT[4.00000000000000000],DOGE[3.00000000000000000],TRX[1.00000000000000000],USD[0.006686437109531I] |
| 07490225 | BRZ[1.00000000000000000],CUSDT[2.000000000000000O],DOGE[568.668474062955662Z],SOL[1.602653790000000O],USD[0.000137232125020I] |
| 07490227 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.0051075667323944] |
| 07490230 | BTC[0.000000009020000O],ETH[0.003566139288816I],ETHW[0.003566139288816I],LINK[0.025084510000000O],SOL[0.000000011459401B],USD[0.468951346337400O] |
| 07490235 | USD[20.00000000000000000] |
| 07490236 | USD[11.00000000000000000] |
| 07490248 | BTC[0.020622400000000O],CUSDT[2.000000000000000],DOGE[733.022600990000000O],GRT[1.00000000000000000],SHIB[10102527.133645710000000O],TRX[1.00000000000000000],USD[500.000000388660976I] |
| 07490249 | SOL[0.0394000000000000O],SUSHI[0.350000000000000O],TRX[0.44000000000000O],USD[0.000000006048004] |
| 07490255 | BAT[1.016555500000000O],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],ETH[0.000000480000000O],ETHW[0.000000480000000O],USD[0.009676785177920O] |
| 07490258 | USD[0.808202264859021I],USDT[0.000000123949090] |
| 07490260 | USD[0.000034482520130O] |
| 07490263 | CUSDT[1.00000000000000000],SHIB[2.000000000000000O],USD[0.000401448045436O] |
| 07490264 | DOGE[20.559160770000000O],USD[3.000000058229959] |
| 07490268 | BRZ[1.00000000000000000],DOGE[0.000000003864409B],USD[1253.676495030384577Z] |
| 07490269 | CUSDT[4.00000000000000000],DOGE[0.000039370000000O],ETH[0.027379420000000O],ETHW[0.027379420000000O],TRX[1.00000000000000000],USD[0.406040154364019S] |
| 07490274 | DOGE[0.000000064696916I],USD[0.000154169475185Z] |
| 07490275 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.002379581552063J] |
| 07490278 | USD[0.000000072843848] |
| 07490279 | USD[0.000034941260713B] |
| 07490285 | USD[0.721910560000000O],USDT[0.004167600000000O] |
| 07490287 | NFT [3893323772934392691[1],USD[19.00000000000000000] |
| 07490289 | CUSDT[4.00000000000000000],DOGE[12.840116710000000O],USD[0.002080699432240O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07490291 | USD[199.7225080500000000] |
| 07490292 | CUSDT[7.000000000000000000],DOGE[69.2848715300000000],ETH[0.0045458300000000],ETHW[0.0044911100000000],SHIB[375736.9125685000000000],TRX[1.000000000000000000],USD[0.0087205129719961],YF[0.0013600900000000] |
| 07490297 | BTC[0.0004374800000000],CUSDT[1.000000000000000000],USD[0.0011737210188732] |
| 07490299 | USD[0.0005079850451894] |
| 07490301 | BTC[0.0043996000000000],ETH[0.0348539100000000],ETHW[0.0344185400000000],LTC[1.1034741800000000],SHIB[4.000000000000000000],USD[0.0067278731721230] |
| 07490302 | USD[0.0032178375480673] |
| 07490304 | CUSDT[1.000000000000000000],USD[0.0000000001261542] |
| 07490310 | DOGE[0.2002608000000000],USD[0.0000000024184559] |
| 07490312 | ETH[0.0006480000000000],ETHW[0.0006480000000000],SUSHI[0.0420000000000000],USD[0.0000000056100000] |
| 07490314 | DOGE[0.0000000081900000],TRX[63.9970869700000000],USD[0.0000000015990975] |
| 07490317 | CUSDT[2.000000000000000000],USD[0.0081740048312179] |
| 07490318 | DOGE[3.6667774300000000],GRT[0.0007449000000000],USD[0.6648492135404293] |
| 07490320 | DOGE[43.2650496900000000],USD[0.0453849321329736] |
| 07490322 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.0004444926544023] |
| 07490323 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0032643991694572] |
| 07490324 | BAT[406.0657920100000000],CUSDT[2.000000000000000000],LINK[25.1073990800000000],TRX[1.000000000000000000],USD[0.0000042343931900] |
| 07490328 | ALGO[99.9900000000000000] |
| 07490329 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000345163346] |
| 07490333 | BTC[0.0007447100000000],CUSDT[4.000000000000000000],DOGE[98.6922258200000000],USD[0.8954834454702587] |
| 07490335 | DOGE[29.6359668900000000],USD[0.0000000023554513] |
| 07490336 | BTC[0.0000721650000000],CUSDT[0.2064000000000000],DOGE[0.8109500000000000],USD[0.2022165995000000] |
| 07490337 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[18.4302381900000000],TRX[1858.7856449500000000],USD[0.0000066768307811] |
| 07490343 | CUSDT[1.000000000000000000],DOGE[3.1092509500000000],USD[3.7613258164988571] |
| 07490345 | USD[10.0000000000000000] |
| 07490346 | BRZ[2.000000000000000000],CUSDT[15.000000000000000000],TRX[5.000000000000000000],USD[0.0049179818432134] |
| 07490354 | BRZ[2.000000000000000000],BTC[0.0000000094834382],CUSDT[6.000000000000000000],DOGE[0.0000000081632072],GRT[3.000000000000000000],TRX[11.000000000000000000],USD[0.0027965103507715] |
| 07490355 | CUSDT[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[157.6998212606314390] |
| 07490356 | BAT[46.1010431400000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000100000000],TRX[2.000000000000000000],USD[0.0008053404610737] |
| 07490357 | DOGE[2442.3490917500000000],TRX[1.000000000000000000],USD[0.0000000042004485] |
| 07490358 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],MATIC[63.6989440600000000],TRX[1.000000000000000000],USD[0.0000000182829470] |
| 07490360 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.2527588900000000],TRX[1215.3954825900000000],UNI[2.2242643900000000],USD[0.0033946277780511] |
| 07490361 | SOL[0.0087507200000000],SUSHI[0.1460000000000000],USD[0.0046105000000000] |
| 07490362 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[146603.0060250100000000],GRT[3.000000000000000000],SOL[1.000000000000000000],TRX[8.000000000000000000],USD[0.0400002239906474],USDT[1.000000000000000000] |
| 07490369 | SOL[0.0083021600000000],USD[0.0000000084438560],USDT[0.0000000054314408] |
| 07490372 | TRX[0.0000010000000000] |
| 07490379 | CUSDT[1.000000000000000000],USD[0.0072507056294102] |
| 07490380 | CUSDT[1.000000000000000000],DOGE[718.0695144400000000],USD[0.0000000020522427] |
| 07490389 | CUSDT[1.000000000000000000],DOGE[7863.7951532200000000],USD[0.000000000846288] |
| 07490391 | USD[0.0085839719441377],USDT[0.0000000072126939] |
| 07490392 | DOGE[1820.1780000000000000],USD[500.0900440000000000] |
| 07490400 | CUSDT[1.000000000000000000],DOGE[0.0000180100000000],GBP[5.9255948000000000],TRX[81.4625488600000000],USD[0.0045358162159447] |
| 07490406 | BTC[0.0000000002200000],ETH[0.0000000100000000],ETHW[0.0000000091297502],MATIC[0.0000000002208512],SOL[0.0045000099732800],USD[0.0019389800397892],USDT[4.1164356264685700] |
| 07490407 | BTC[0.0000000031821326],USD[0.0000423146903216] |
| 07490411 | BTC[0.0135483200000000],ETH[0.3966228500000000],ETHW[0.3966228500000000],GRT[49.8100000000000000],SOL[8.6726900000000000],USD[241.0384395700000000] |
| 07490413 | BTC[0.0012224100000000],USD[271.2158050100000000] |
| 07490415 | DOGE[862.3549300900000000],LTC[1.0017540300000000],SHIB[2503755.6334501700000000],TRX[1419.4692716092332671],USD[0.0000008769362932] |
| 07490416 | DOGE[0.0000000011116544],SOL[0.0000000032480700] |
| 07490418 | USD[6.3538969611016800] |
| 07490423 | DOGE[0.8065900500000000],TRX[2.000000000000000000],USD[0.0047683615132815] |
| 07490425 | BRZ[0.0000000095320000],CUSDT[10.000000079285000],DOGE[0.0000000033401184],ETH[0.0000000063640000],LTC[0.0000000084680000],SOL[0.0000000080732296],TRX[0.0003900830473088],USD[0.0048968269628384],YF[0.000000013895615] |
| 07490439 | AAVE[0.0377670000000000],BAT[16.1497385600000000],BCH[0.0450949800000000],BTC[0.0052326700000000],CUSDT[206.0688647200000000],DOGE[20.1297122200000000],ETH[0.0619179300000000],ETHW[0.0619179300000000],KSHIB[296.8123447600000000],SHIB[389591.1511609700000000],SOL[0.4845235400000000],SUSHI[8.6655618600000000],TRX[584.0992200000000000],UNI[0.9097690100000000],USD[0.0103051958158614],USDT[0.9937121500000000],YFI[0.0002781800000000] |
| 07490439 | CUSDT[0.0000000037478013],ETH[0.0000000084137340],ETHW[0.0000000084137340],SOL[0.0000000055315154],USD[0.0062683072337345] |
| 07490441 | NFT[4455752855897557722][1],NFT[480974558248298868][1],NFT[513140850717417012][1],USD[0.6961951058976339] |
| 07490443 | CUSDT[8.000000000000000000],ETH[0.0000000060104682],USD[0.0000000073626240],USDT[0.000000028151090] |
| 07490448 | DOGE[28.4603915700000000],USD[0.0000000012072493] |
| 07490450 | BRZ[1.000000000000000000],CUSDT[9331.3787205300000000],USD[0.0000000001572782] |
| 07490456 | BTC[0.0000000070577340],CUSDT[1.000000000000000000],DOGE[4.000000000032062543],ETH[0.0000000062072321],SUSHI[0.0000000060506252],TRX[3.000000000000000000],USD[0.0000199041558115],USDT[1.000000000000000000] |
| 07490457 | DOGE[69.8737725600000000],TRX[1.000000000000000000],USD[12.0395033736380734] |
| 07490462 | DOGE[2564.6522136764421977],USD[0.2802889222298675] |
| 07490463 | CUSDT[1.000000000000000000],USD[0.0001231044928000] |
| 07490464 | ETH[0.0210000000000000],ETHW[0.0210000000000000],MATIC[40.000000000000000000],USD[2.0227233600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07490465 | BTC[0.000000550000000],ETH[0.000001700000000],ETHW[0.000001700000000],USD[0.0000148441796460] |
| 07490466 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000036171584967 6] |
| 07490469 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[127.7483795800000000],USD[0.0053416135821887] |
| 07490472 | BTC[0.0343975300000000],CUSDT[24.000000000000000],DOGE[1508.822181340000000],LINK[2.557193230000000],SHIB[4065689.118879300000000],TRX[48.247410000000000],USD[10.4990845842737817] |
| 07490480 | CUSDT[2.000000000000000],DAI[0.000000075134428],USD[0.000000011072 0503],USDT[9.5181568701941677] |
| 07490485 | CUSDT[2.000000000000000],DOGE[1.000019180000000],USD[4.229733128061 6896] |
| 07490492 | BAT[6.724756860000000],BRZ[2.000000000000000],CUSDT[24.000000000000000],GRT[1.434231210000000],TRX[3.000000000000000],USD[0.0095184307999305] |
| 07490494 | BRZ[1.000000000000000],DOGE[253.450738130000000],USD[0.000000023633613] |
| 07490496 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.000238830066904] |
| 07490497 | CUSDT[1.000000000000000],DOGE[42.958222320000000],USD[0.0000000024094128] |
| 07490501 | DOGE[471.143397818531075 1] |
| 07490503 | CUSDT[1.000000000000000],DOGE[139.886293700000000],USD[0.0000000021209080] |
| 07490504 | USD[1000.000000000] |
| 07490505 | CUSDT[1.000000000000000],DOGE[288.705980810000000],USD[0.0000000030007485] |
| 07490511 | USD[0.0019739846172271] |
| 07490516 | DAI[0.000000073800334],ETH[0.000000063057018] |
| 07490519 | BTC[0.0022444400000000],TRX[1.000000000000000],USD[0.0101374497635704] |
| 07490521 | BAT[0.000000069936952],CUSDT[1.000000000000000],DOGE[0.000000096244718],SOL[0.000000012342949],USD[0.000000041855626] |
| 07490522 | DOGE[401.0550305800000000],TRX[2.000000000000000],USD[0.0000000037954999] |
| 07490525 | BTC[0.000000025785328],DOGE[0.000000095000000],LINK[0.000000095223460],USD[1.0873459709205512],WBTC[0.000000092510850] |
| 07490527 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[16306.585135900000000],TRX[5.000000000000000],USD[0.1525000071993363],USDT[1.000000000000000] |
| 07490531 | CUSDT[4.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.000000065288436] |
| 07490538 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000185400000000],ETHW[0.000185400000000],NFT [4675846911150699477][1],SHIB[2.000000000000000],SOL[0.078597000000000],USD[232.8074125225513947],USDT[28.4441083500000000] |
| 07490541 | CUSDT[1.000000000000000],DOGE[522.092188890000000],TRX[1.000000000000000],USD[0.000000045218209] |
| 07490564 | SHIB[15434.985495990000000],USD[0.0001986560586945] |
| 07490565 | BRZ[5.000000000000000],CUSDT[0.893802350000000],GRT[1.003677910000000],NFT [307347637314252576][1],NFT [313042441652024623][1],NFT [350420197332566742][1],NFT [381558348424869044][1],NFT [397297045527314887][1],NFT [399919733637571966][1],NFT [403629369361881984][1],NFT [426238887787378119][1],NFT [478419784213367631][1],NFT [532723400516867548][1],USD[2.6064227906230094] |
| 07490567 | BAT[49.988483890000000],CUSDT[2622.618926520000000],DOGE[2354.585137290000000],GRT[32.538067870000000],SHIB[2400652.414702700000000],TRX[174.833570650000000],USD[0.000000467826618] |
| 07490569 | USD[500.010000000000000] |
| 07490574 | USD[0.050000000000000] |
| 07490575 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0086112726047326] |
| 07490580 | BAT[1.016555500000000],BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0095418763033372] |
| 07490591 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.2551615151671042] |
| 07490595 | BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[397.585977840000000],TRX[1.000000000000000],USD[0.000000450845084] |
| 07490606 | CUSDT[2.000000000000000],TRX[314.616869641837 5354],USD[0.000000062223152] |
| 07490611 | USD[0.0052084070931764] |
| 07490618 | BTC[0.0249735900000000],CUSDT[4.000000000000000],DOGE[367.457613770000000],TRX[1355.353659260000000],USD[0.000141909212 19949],USDT[1.1047768700000000] |
| 07490621 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[671.721796050000000],SHIB[5925267.772057250000000],USD[0.000000047553915],USDT[1.0772227302103234] |
| 07490623 | CUSDT[4.000000000000000],DOGE[163.759785440000000],USD[0.000000092901534] |
| 07490628 | USD[0.8313017300509017] |
| 07490629 | BTC[0.000000000367364],DOGE[0.000000003971 0059],USD[0.000638101226806],USDT[0.000000012522405] |
| 07490635 | CUSDT[1.000000000000000],DOGE[5.422124600000000],USD[52.5326188443056348] |
| 07490639 | CUSDT[1.000000000000000],ETH[0.017815520000000],ETHW[0.017815520000000],USD[0.0000143694003952] |
| 07490641 | BTC[0.0004549100000000],USD[0.0001670648927676] |
| 07490647 | SOL[0.000000022192112] |
| 07490649 | ETH[0.0001072800000000],ETHW[0.000107280000000],SUSHI[0.046000000000000],USD[0.0049468000000000] |
| 07490651 | TRX[2.000000000000000],USD[0.0047658364343788],USDT[1.000000000000000] |
| 07490654 | USD[19.1057769700000000],USD[0.000000046507866] |
| 07490660 | DOGE[0.000000018754370],ETH[0.000000000110000],MATIC[0.000000008647000],USD[0.000000011253200],USDT[0.000000003827614] |
| 07490661 | BAT[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],USD[0.0015520818445168] |
| 07490664 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000039093610],MATIC[0.000063170000000],MKR[0.000000040000000],TRX[4.000000000000000],USD[0.000300737815232] |
| 07490667 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[665.390005800000000],USD[25.000000039375166] |
| 07490668 | DOGE[2.001422300000000],TRX[1.000498110000000],USD[0.000000061364374] |
| 07490678 | CUSDT[3.000000000000000],DOGE[0.000000013298910],USD[0.3546853180827816] |
| 07490679 | USD[0.0579919563434498] |
| 07490681 | CUSDT[1.000000000000000],TRX[125.679445770000000],USD[0.000000008574873] |
| 07490684 | DOGE[1.000000000000000],ETH[0.316547230000000],ETHW[0.316547230000000],TRX[1.000000000000000],USD[0.0079847718102890] |
| 07490687 | BRZ[1.000000000000000],BTC[0.000000002458587],CUSDT[8.000000000000000],DOGE[0.000004170000000],SOL[0.000000059530720],TRX[1.000000008605412],USD[0.000000093422204] |
| 07490689 | CUSDT[2.000000000000000],USD[0.0004540293865076] |
| 07490702 | BAT[183.445547950000000],BRZ[1.000000000000000],CUSDT[470.782649960000000],DOGE[755.907312730000000],SUSHI[17.130408750000000],TRX[1392.550325520000000],USD[0.0000009321849 49] |
| 07490704 | NEAR[4.000000001005123688],NFT [456772512394990092][1],NFT [529289260860600907][1],SHIB[2.000000000000000],SOL[1.681322640000000],USD[1.0956395000000000] |
| 07490711 | USD[0.0082644778729551] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07490713 | USD[0.0000000051248761] |
| 07490716 | USD[0.0080687747672484] |
| 07490719 | USD[0.173573610880000000],USDT[0.000000053520000] |
| 07490731 | CUSDT[8.000000000000000],ETH[0.0050219900000000],ETHW[0.0049535900000000],USD[0.0000292134124950] |
| 07490738 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0017101278597786] |
| 07490745 | DOGE[0.000000015490336],ETH[0.000000001040000],SHIB[0.000000015040155],USD[0.000000036557347],USDT[0.000000014697500] |
| 07490759 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0456741878143670] |
| 07490775 | BTC[0.0000000336000000],ETH[0.000000021174302],SOL[0.000000100000000],USD[0.000083251327327] |
| 07490778 | USD[105.540000000000000] |
| 07490779 | USD[0.000000008622517 3],USDT[0.000000008533071] |
| 07490790 | USD[0.00000031482000],USDT[0.000001 4472903843] |
| 07490794 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[84584.747493470000000],GRT[2.000000000000000],SHIB[150504424.201399310000000],TRX[28304.544787330000000],USD[0.0036626258740289] |
| 07490796 | BTC[0.000000417680000],DOGE[0.990902640000000],LTC[0.000000003371750],SOL[0.000000085791988] |
| 07490797 | DOGE[0.000000001627430],SHIB[0.000000083606790],USD[0.0064720278186255] |
| 07490799 | CUSDT[34.000000000000000],USD[0.007297606980 7245] |
| 07490802 | CUSDT[941.230385230000000],DOGE[86.972082930000000],USD[35.000000015717423] |
| 07490805 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0097875318378185] |
| 07490820 | CUSDT[1.000000000000000],DOGE[0.000000075244294],TRX[1.000000000000000] |
| 07490821 | LTC[0.000000007954819 4],SOL[0.000000085093905] |
| 07490822 | DOGE[1223.614586850000000],TRX[1.000000000000000],USD[0.000000025840100] |
| 07490823 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[2.000031900000000],USD[41.7799090579918314] |
| 07490828 | CUSDT[2.000000000000000],MATIC[216.107445940000000],SOL[3.632046720000000],USD[1.1672826917028152] |
| 07490831 | CUSDT[1.000000000000000],SHIB[412518.357072350000000],USD[0.000000017828411] |
| 07490834 | TRX[1.000000000000000],USD[0.0026517418383 84] |
| 07490845 | BCH[0.000000006052275],DOGE[223.692668068624 5856],TRX[1.000000000000000],USD[0.000000003680 3858] |
| 07490846 | BTC[0.000924482702197 3],DOGE[1.000000000000000],USD[0.0004680578453 93] |
| 07490850 | USD[9.683522772384 2666] |
| 07490854 | AUD[0.000000000921118 33],BAT[0.000000003225387],BCH[0.0000000040882 01],BTC[0.000000000902519],CAD[0.000000004384733],DAI[0.000000052833691],DGB[35.095881549750859 6],ETH[0.000000009163282],EUR[0.000000043458767],HKD[0.0000963512679 04],LINK[0.000000056438770],LTC[0.000000011354090],PAXG[0.000000007536162 9],SOL[0.000000076264016],SUSHI[0.000000001325296 8],UNI[0.000000068114315],USD[0.000000004468020 04],USDT[0.000000010075905],YFI[0.000000008871231] |
| 07490857 | CUSDT[2.000000000000000],USD[0.000000319018754 4] |
| 07490859 | BRZ[0.000000008000000 0],DOGE[0.000000065757578],TRX[0.0000000473897 56],USD[0.0060092202842 90] |
| 07490861 | DOGE[0.000000008298907 3],USD[0.000387014176749 9] |
| 07490863 | DOGE[1.000000000000000],TRX[143.730552350000000],USD[0.000000011062390] |
| 07490865 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[2.000000000000000],ETH[0.000000082208177],ETHW[0.000000082208177],SOL[0.000000004000000 0],TRX[4.000000000000000],USD[0.0064695075492205] |
| 07490866 | USD[0.0014276124078135] |
| 07490871 | CUSDT[1.000000000000000],DOGE[0.492083240000000],USD[5.3410268259605020] |
| 07490874 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[141.3174118810492929],USD[0.000000006445394 0] |
| 07490877 | USD[0.0075100528266069] |
| 07490880 | CUSDT[4.000000000000000],DOGE[0.000033120000000],TRX[1.000000000000000],USD[0.007336253269600 9] |
| 07490888 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000431589058594 4] |
| 07490891 | USD[0.0072072679411431] |
| 07490896 | BCH[0.005265840000000 0],BTC[0.000177980000000],CUSDT[1.000000000000000],DOGE[118.655474000000000],TRX[1.000000000000000],USD[0.0003012772198820] |
| 07490899 | BTC[0.0004075500000000],CUSDT[1.000000000000000],SHIB[306429.356762320000000],USD[10.0001589976288210] |
| 07490902 | BRZ[1.000000000000000],CUSDT[8.000000000000000],TRX[14.554000230000000],USD[0.0015077661463725] |
| 07490912 | DOGE[0.0011757445591418],ETH[0.000000010377680],LTC[0.000000020793313],USD[0.000000063982148] |
| 07490913 | BRZ[1.000000000000000],CUSDT[8.000000000000000],ETH[0.000000020880921],TRX[0.000000006463 4524],USD[0.0022127979838025],USDT[0.000000002218113] |
| 07490922 | DOGE[308.822000000000000],USD[0.000000089484900],USDT[46.908652550000000] |
| 07490924 | CUSDT[8.000000000000000],TRX[2.000000000000000],USD[0.0006488098490303] |
| 07490929 | BAT[127.613267550000000],CUSDT[9.000000000000000],SUSHI[1.211510890000000],TRX[1.000000000000000],USD[0.010001068873679] |
| 07490932 | SOL[0.000000097926219],SUSHI[0.000000094000000] |
| 07490935 | CUSDT[3.000000000000000],DOGE[3.836570800000000],ETH[0.000000042376000],SUSHI[0.000000009000000],USD[0.000000115993938],USDT[1.1039800005500638] |
| 07490938 | ETH[0.000000086290000],ETHW[0.000000086290000] |
| 07490941 | DOGE[1.903661470000000],USD[0.000000027166536] |
| 07490942 | CUSDT[2.000000000000000],DOGE[0.000033860000000],TRX[4.000000000000000],USD[0.1490913209918711] |
| 07490944 | CUSDT[3.000000000000000],DOGE[1833.578911300000000],TRX[1.000000000000000],USD[0.000000091077473] |
| 07490947 | CUSDT[3.000000000000000],DOGE[1296.192842560000000],USD[0.000000008801572] |
| 07490950 | DOGE[19.655714220000000],USD[0.000000006386770] |
| 07490955 | BCH[0.000000040707338],DOGE[0.000002290000000],ETH[0.000000074838331],LTC[0.000000096476468],USD[0.0012915790481647] |
| 07490958 | CUSDT[1.000000000000000],DOGE[494.814529280000000],USD[0.000000034376320] |
| 07490959 | CUSDT[1.000000000000000],DOGE[119.852789770000000],USD[5.5532713319431192] |
| 07490963 | DOGE[21.645728870000000],KSHIB[165.679355770000000],TRX[35.896772080000000],USD[0.9284256096241229],USDT[1.9915876900000000] |
| 07490966 | BF_POINT[200.000000000000000],BTC[0.000000004878336],ETH[0.000000057129562],ETHW[0.000000007169751],SHIB[1.000000000000000],TRX[0.000010093247349],USD[0.0077574171073924],USDT[0.000000065151647] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07490971 | USD[0.0000000054861128] |
| 07490972 | BTC[0.0000000039028400],USD[0.2681844485760856] |
| 07490975 | CUSDT[4.0000000000000000],DOGE[598.9486217000000000],USD[0.0000000076734798] |
| 07490980 | CUSDT[2.0000000000000000],DOGE[1.0000000044938130],TRX[1.0000000000000000],USD[145.7018370214386942] |
| 07490982 | BTC[0.1267507500000000],DOGE[0.0000000026160000],ETH[0.7041081649229936],ETHW[0.7041081649229936],LTC[0.0000000054387200] |
| 07490987 | CUSDT[1.0300006500000000],DOGE[1.0000000000000000],TRX[3257.1003487200000000],USD[0.2495520139791217] |
| 07490988 | CUSDT[4.0000000000000000],USD[0.0021782045504398] |
| 07490998 | BRZ[1.0000000000000000],CUSDT[2.0826674600000000],DOGE[75.7133597385920000],TRX[0.0000487600000000],USD[0.1809817813740134] |
| 07491001 | DOGE[122.3082286100000000],LINK[14.3916000000000000],MATIC[15.0007498400000000],SOL[5.6715517000000000],SUSHI[13.4800000000000000],TRX[1736.0280000000000000],USD[0.0039195197197372],USDT[0.0008107511841163] |
| 07491002 | CUSDT[5.0000000000000000],DOGE[0.0101860700000000],TRX[0.0029195500000000],USD[0.0050121338433078] |
| 07491005 | CUSDT[3.0000000000000000],DOGE[321.9247157900000000],USD[0.0000000149030610] |
| 07491013 | BAT[2.0000000000000000],BRZ[14.7210617300000000],BTC[0.0000047000000000],CUSDT[115.4555056300000000],DOGE[22.8052838300000000],ETH[0.0001099000000000],ETHW[1.2113013100000000],GRT[1.0034156100000000],NEAR[0.0025483000000000],SHIB[77.0000000000000000],SOL[0.0001385400000000],TRX[0.0135502800000000],USD[0.0019278340789267],USDT[2.0853755800000000] |
| 07491014 | BTC[0.0019920000000000],DOGE[459.2400000000000000],SOL[2.9910000000000000],USD[506.6927200000000000] |
| 07491017 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[6535.0413442200000000],SHIB[1214083.3670578700000000],TRX[3.0000000000000000],USD[0.2657880337809149] |
| 07491020 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[631.0914846600000000],TRX[1.0000000000000000],USD[0.0000000084444463] |
| 07491022 | BAT[0.0000886800000000],BRZ[0.0000000100000000],CUSDT[4.0000000000000000],DOGE[0.0000000043547947],ETH[0.0000000037361410],GRT[0.0000030000000000],SOL[0.0000000100000000],TRX[1.0009977000000000],USD[0.0006769614700389] |
| 07491026 | BTC[0.0009629200000000],CUSDT[3.0000000000000000],DOGE[0.5999418800000000],ETH[0.0000751900000000],ETHW[0.0000751900000000],USD[0.0001290339847732] |
| 07491030 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0025834431982078] |
| 07491031 | BCH[0.0000009910572549],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],LTC[0.0000000011366636],NFT[33975621905751998][1],SOL[1.1918916103080960],TRX[1.0000000000000000],USD[0.0016327264499022] |
| 07491032 | DOGE[521.4400000000000000],ETH[1.2930840000000000],ETHW[1.2930840000000000],USD[6.4570264300000000] |
| 07491036 | DOGE[0.0000000852075123],GBP[0.0000000000912760] |
| 07491037 | CUSDT[18.0000000000000000],DOGE[545.9991177400000000],TRX[582.0766660700000000],USD[0.0000000677677535] |
| 07491040 | SOL[0.0002413700000000],USD[0.0052967085009175] |
| 07491041 | USD[0.2094268570685771] |
| 07491042 | USD[0.1256714497218852] |
| 07491043 | CUSDT[6.0000000000000000],DOGE[230.4647635200000000],ETH[0.0172288100000000],ETHW[0.0172288100000000],USD[5.0100621165336544] |
| 07491046 | BRZ[5.0266000600000000],CUSDT[535.7569807500000000],DOGE[22.0000000000000000],ETH[1.0833182900000000],ETHW[1.0828534600000000],GRT[4.0524940700000000],SHIB[1.0000000000000000],SUSHI[1.0901342900000000],TRX[20610.6652333100000000],USD[0.1234604286414163],USDT[1.0975364100000000] |
| 07491047 | SOL[373.4859000000000000],USD[4.1477500000000000] |
| 07491052 | KSHIB[1947.9606566900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000042299011] |
| 07491056 | SHIB[169.8965947500000000],USD[0.0000000083522057] |
| 07491057 | CUSDT[1.0000000000000000],DOGE[79.4393952100000000],USD[0.0000000120170680] |
| 07491058 | CUSDT[25.4334833500000000],DOGE[174.7046740300000000],USD[0.2593594341928569] |
| 07491064 | BTC[0.0000000006488087],CUSDT[3.0000000000000000],USD[0.0036566809177783] |
| 07491067 | TRX[1.0000000000000000],USD[0.0000001962200] |
| 07491074 | CUSDT[1.0000000000000000],DOGE[160.9964580300000000],USD[0.0000000032906130] |
| 07491077 | BAT[0.0000000044195609],BTC[0.0000000098452000],DOGE[0.0000000029114234],ETH[0.0000000098077405],ETHW[0.0000000098077405],GRT[0.0000000012654468],LINK[0.0000000068074312],LTC[0.0000000084394484],SUSHI[0.0000000061600000],TRX[0.0000000049390000],USD[0.1995446281288619],WBTC[0.0000000045424296],YFI[0.0000000000665008] |
| 07491079 | DOGE[0.0000000097401662] |
| 07491086 | CUSDT[1.0000000000000000],TRX[0.0932161700000000],USD[0.5275770625345764] |
| 07491087 | CUSDT[1.0000000000000000],DOGE[40.5672209700000000],USD[0.0000000039774088] |
| 07491089 | USD[0.0285603138453520] |
| 07491090 | BAT[1.0000000000000000],USD[0.8504193407297270] |
| 07491093 | BTC[0.0000001000000000],ETH[0.0000000855975960],ETHW[0.0000000095368896],TRX[0.0000160063273140],USD[0.0000000008909007],USDT[0.0000000062043232] |
| 07491099 | USD[0.0003608986980135] |
| 07491101 | CUSDT[8.0000000000000000],SOL[0.0756962100000000],USD[0.0000003645624156] |
| 07491102 | CUSDT[1.0000000000000000],DOGE[272.6233555600000000],USD[9.5357198636112738] |
| 07491103 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.5983147408459564] |
| 07491113 | DOGE[252.7470000000000000],SOL[0.0000000021600000],USD[0.1577541752606192] |
| 07491114 | BTC[0.0029400100000000],CUSDT[1.0000000000000000],DOGE[0.0000000273012361],ETH[0.0000000058974220],ETHW[0.0000000058974220],LTC[0.0000000868264070],MKR[0.0000000034151544],SHIB[17096435.2370715748289404],TRX[1.8890376766554762],USD[0.0000000097921409],USDT[0.0000000057744175] |
| 07491116 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0128696100000000],DOGE[256.2390323800000000],ETH[0.4648660700000000],ETHW[0.4648660700000000],GRT[1.0000000000000000],LTC[0.7736083700000000],USD[0.0027539690323929],USDT[1.0000000000000000] |
| 07491118 | USD[0.0002450287557234] |
| 07491123 | BTC[0.0003179200000000],CUSDT[9.0000000000000000],TRX[1.0000000000000000],USD[5.5154903848934931] |
| 07491130 | USD[0.6720561037299496] |
| 07491132 | TRX[0.0000100000000000],USDT[0.0000001436364528] |
| 07491133 | CUSDT[2.0000000000000000],DOGE[229.8117547400000000],SHIB[367647.0588235200000000],TRX[1.0000000000000000],USD[0.0000000142061716] |
| 07491137 | BTC[0.0010391733841105],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000096299247],ETHW[0.0000000096299247],LINK[0.0000000000742304],TRX[1.0000000000000000],USD[0.0000106156339857],USDT[0.0000000018629355] |
| 07491142 | BRZ[2.0000000000000000],CUSDT[17.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0061126673203417] |
| 07491147 | CUSDT[1.0000000000000000],SOL[12.4980446800000000],TRX[1.0000000000000000],USD[2.2751699786388295] |
| 07491150 | DOGE[1.0000000000000000],SHIB[0.0000000016218288],SOL[0.0000000048460000],SUSHI[0.0000000017511125],TRX[0.0000000087468208],USD[0.0097346587975008],USDT[0.0000000014712917] |
| 07491151 | GBP[3.5004246500000000],USD[0.0000000107383420] |
| 07491153 | CUSDT[1.0000000000000000],USD[0.0000000023712816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07491154 | ETH[0.000000003570000],UNI[0.000000020397478],USD[0.000000129928619],USDT[0.0000126240667167] |
| 07491158 | BAT[2.123594910000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],DAI[0.000000072000000],DOGE[5.100838719450886],SHIB[205926.496466970000000],SUSHI[0.062161660000000],TRX[3.000000000000000],USD[0.004104908859325],USDT[1.091907910000000] |
| 07491161 | CUSDT[4.000000000000000],DOGE[1277.067428702860000],USD[0.107980570000000],TRX[3.000000000000000],USD[0.000020256019013] |
| 07491163 | CUSDT[1.000000000000000],GRT[5.921506390000000],TRX[142.565218670000000],USD[0.000000074404479] |
| 07491165 | CUSDT[7.000000000000000],DOGE[4266.303180170000000],TRX[1.000000000000000],USD[0.000000249992594] |
| 07491170 | USD[0.009202610906895] |
| 07491172 | BTC[0.000000004316500],CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.014246638238248] |
| 07491173 | CUSDT[2.000000000000000],USD[0.000000045997023] |
| 07491176 | BTC[0.000990500000000],USD[782.219865285020000] |
| 07491181 | ETH[0.865743190000000],ETHW[0.865743190000000],GRT[1.000000000000000],USD[0.000002295428095] |
| 07491182 | BTC[3.040184160000000],SOL[0.080400000000000],USD[3.175967600000000] |
| 07491183 | CUSDT[1.000000000000000],DOGE[1494.568116600000000],USD[300.010000022893810] |
| 07491184 | USD[0.090788913257959],USDT[0.000000090758847] |
| 07491185 | BAT[4.414791240000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[1.000093873709157],ETH[0.000000085000000],ETHW[0.000000085000000],GRT[4.227091400000000],TRX[8.000898430000000],USD[0.001410870195490],USDT[1.103697866712564] |
| 07491190 | MATIC[0.000000002754603],USD[1096.335533274349350B] |
| 07491192 | DOGE[6239.305476300000000],SHIB[10800000.000000000000000],USD[0.000000026491474],USDT[0.000000020931555] |
| 07491196 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4263.895548410000000],GRT[1.003677910000000],TRX[1.000000000000000],USD[180.255850781833135] |
| 07491200 | DOGE[1.185854329651746],USD[0.000101837826316] |
| 07491206 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[757.648217440000000],MATIC[61.687751780000000],TRX[834.704498180000000],USD[265.861210461455691],USDT[1.100225920000000] |
| 07491211 | CUSDT[5.000000000000000],DOGE[181.761008102437699],SHIB[141363.553186690000000],USD[0.000000545799579] |
| 07491212 | BCH[0.015788500000000],BTC[0.000236860000000],CUSDT[5.000000000000000],DOGE[289.066198520000000],ETH[0.009267600000000],ETHW[0.009158160000000],KSHIB[53.380649940000000],LINK[0.118034920000000],LTC[0.037389890000000],SHIB[26955.640334500000000],SOL[0.053664680000000],TRX[2.000000000000000],USD[0.099955917153967] |
| 07491213 | BTC[0.001266900000000],CUSDT[1.000000000000000],DOGE[90.358495180000000],ETH[0.014745570000000],ETHW[0.014745570000000],TRX[1.000000000000000],USD[5.010094348356719] |
| 07491214 | DOGE[20557.065171960000000],USD[0.381076910000000] |
| 07491215 | USD[0.173816080590000],USDT[0.126559166990142S] |
| 07491217 | ETHW[154.632862560000000],SOL[16.521600000000000],USD[0.275270000000000] |
| 07491221 | BRZ[11.996530440000000],CUSDT[10.000000000000000],ETH[0.009612200000000],ETHW[0.009489080000000],SHIB[3084233.932991700000000],SOL[0.109087220000000],USD[0.005871487378437] |
| 07491223 | CUSDT[1.000000000000000],DOGE[8.000000000000000],ETHW[0.196416020000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[248.184692253530947] |
| 07491225 | BRZ[1.000000000000000],BTC[0.005742920000000],CUSDT[4.000000000000000],GRT[1.000000000000000],SOL[92.944605290000000],TRX[1.000000000000000],USD[0.003441727819259] |
| 07491227 | CUSDT[1.000000000000000],DOGE[1918.751087480000000],GRT[1.000000000000000],USD[0.000000050373860] |
| 07491228 | BCH[0.000057140000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[0.740072650000000],USD[1086.915639300509126],USDT[0.006930165878426] |
| 07491232 | CUSDT[1.000000000000000],DOGE[226.768285900000000],USD[0.000000010947658] |
| 07491233 | TRX[1.075282800000000],USD[0.000000084281230] |
| 07491234 | DOGE[714.132000000000000],USD[50.132861000000000] |
| 07491235 | BTC[0.003525800000000],CUSDT[2.000000000000000],DOGE[88.254661860000000],ETH[0.005765090000000],ETHW[0.005765090000000],TRX[1.000000000000000],USD[0.010252153233524] |
| 07491236 | DOGE[982.046010240000000],USD[0.000000023290080] |
| 07491240 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000078152578405],USDT[1.000000000000000] |
| 07491242 | CUSDT[15.000000000000000],TRX[1.000000000000000],USD[0.009628621867189] |
| 07491244 | CUSDT[7.000000000000000],DOGE[313.310879820000000],MATIC[11.925551400000000],SOL[2.779381410000000],TRX[397.548822400000000],USD[0.000000430240219] |
| 07491247 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.002623050050959S0] |
| 07491250 | BTC[0.003034165378960S],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[10.000000025304415] |
| 07491251 | USD[0.009083148197061] |
| 07491253 | USD[0.000000015990335],USDT[0.000000022118113] |
| 07491254 | SHIB[843170.320404720000000],TRX[1.000000000000000],USD[0.000000000000208] |
| 07491261 | CUSDT[2.000000000000000],USD[0.007379386513943] |
| 07491264 | CUSDT[1.000000000000000],DOGE[0.000014160000000],TRX[1.000000000000000],USD[0.007388984516895] |
| 07491265 | BTC[0.000000072226970],SOL[0.000000097489950],TRX[0.913678402317539],USDT[0.567905540000000] |
| 07491268 | CUSDT[3.000000000000000],USD[0.077334057532670] |
| 07491272 | BRZ[1.000000000000000],DOGE[5439.200598960000000],LINK[2.139079480000000],TRX[2.000000000000000],USD[0.000004928944463],USDT[1.062641350000000] |
| 07491273 | BCH[0.004101270000000],CUSDT[3.000000000000000],DOGE[75.491183380000000],ETH[0.002561610000000],ETH[0.002561610000000],SUSHI[0.983560940000000],TRX[1.000000000000000],USD[0.000010867395239] |
| 07491277 | BTC[0.002556980000000],CUSDT[3.000000000000000],DOGE[459.246737130000000],ETH[0.033236950000000],ETHW[0.033236950000000],USD[0.000039114536876] |
| 07491284 | USD[121.885242857742597],USDT[0.000000010190856] |
| 07491290 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[4601.579224820000000],SHIB[11621103.418714270000000],TRX[3.000000000000000],USD[0.000000103685624] |
| 07491291 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[492.476807280000000],GRT[0.054984050000000],TRX[2.000000000000000],USD[0.016282032499813] |
| 07491299 | BRZ[2.000000000000000],BTC[0.002602940000000],CUSDT[42.000000000000000],DOGE[1178.670988610000000],ETH[0.045297110000000],ETHW[0.044735820000000],SHIB[3074143.928635030000000],TRX[5.000000000000000],USD[18.999328090067397] |
| 07491300 | AVAX[28.122952720000000],BRZ[1.000000000000000],BTC[0.391105940000000],CUSDT[6.623902840000000],MATIC[3867.554333050000000],NFT[363360482964676614][1],SHIB[3.000000063852188],SOL[253.901093011569876S],SUSHI[85.758376154758682O],USD[0.000000155877595],USDT[0.000000111063360] |
| 07491301 | ETH[0.000000022034845],TRX[1655.686503650000000],USD[0.088884628859865],USDT[0.000000041878282] |
| 07491302 | CUSDT[7.000000000000000],DOGE[238.913425400000000],ETH[0.012958770000000],ETHW[0.012958770000000],USD[0.004399243009226] |
| 07491306 | USD[250.000000000000000] |
| 07491309 | CUSDT[4.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.009520011279016] |
| 07491310 | USD[0.004470441423065T] |
| 07491314 | CUSDT[1.000000000000000],DOGE[296.194039360000000],SHIB[1.000000000000000],USD[0.000000030867212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07491316 | BTC[0.00008401000000000],DOGE[1.000000000000000],ETH[0.0058874500000000],ETHW[0.0058874500000000],USD[0.0376161923512293] |
| 07491320 | BRZ[1.000000000000000],DOGE[258.912285150000000],USD[0.000000008961715] |
| 07491322 | BTC[0.0000000004012568],ETH[-0.000000009000000],SOL[11.373551936395450],TRX[0.000050000000000],USDT[0.000000049264089] |
| 07491324 | BTC[0.0041388394621600],GRT[146.661647996637184],USD[0.000000000294O476] |
| 07491327 | DOGE[0.459000000000000],SOL[0.007782750000000],USD[0.868022309754468],USDT[0.000000167873990] |
| 07491329 | BRZ[1.000000000000000],BTC[0.003114890000000],CUSDT[27.000000000000000],DOGE[4420.600951270000000],GRT[149.673517090000000],SHIB[2.000000000000000],TRX[7.000000000000000],USD[413.430000001397524] |
| 07491330 | CUSDT[3.000000000000000],DOGE[1.035779870000000],USD[0.4667139055077930] |
| 07491331 | SOL[0.013359350000000],USD[0.0376334478310390] |
| 07491338 | ETHW[1.946401450000000],SOL[16.639362430000000],USD[0.0000089962208164] |
| 07491351 | USD[1000.000000000000000] |
| 07491355 | CUSDT[1.840604800000000],DOGE[0.835742450000000],TRX[110.590742030000000],USD[0.5744092185422315] |
| 07491358 | CUSDT[1.000000000000000],DOGE[1.734693990000000],USD[0.5067637726245825] |
| 07491363 | DOGE[1.000000000000000],LINK[10.001415590000000],SHIB[1346982.758620680000000],TRX[1.000000000000000],USD[0.000004181169909] |
| 07491365 | TRX[2.288798090000000],USD[0.000000005653161] |
| 07491367 | CUSDT[1.000000000000000],ETH[0.028180650000000],ETHW[0.028180650000000],USD[0.0002269599985682] |
| 07491370 | ALGO[101.821882650000000],BAT[136.114852050000000],BRZ[1.000000000000000],CUSDT[472.844254220000000],DOGE[867.471625740000000],GRT[345.205094620000000],SHIB[1003300.545793320000000],TRX[1684.005178460000000],USD[50.000000215836816] |
| 07491371 | USD[0.0074788753864307],USDT[0.000000006T122564] |
| 07491379 | BTC[0.000891910000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0004452445230964] |
| 07491380 | DOGE[7637.694000000000000],SUSHI[160.854000000000000],USD[2.985717000000000] |
| 07491381 | BTC[0.000000084111840],DOGE[0.362000000000000],USD[0.3872809872045020],USDT[0.0000093009547932] |
| 07491382 | CUSDT[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.232860852371783],TRX[1.000000000000000],USD[0.000000066297054] |
| 07491386 | USD[0.000000142759567],USDT[0.000004773339981] |
| 07491389 | BRZ[1.000000000000000],BTC[0.000439220000000],CUSDT[1.000000000000000],DOGE[128.484737340000000],ETH[0.044635000000000],ETHW[0.044635000000000],SOL[0.296199380000000],USD[5.0003529869200278] |
| 07491390 | CUSDT[4.000000000000000],DOGE[694.122055720000000],USD[112.0249620022325732] |
| 07491392 | TRX[568.005762040000000],USD[0.000000092967502] |
| 07491393 | USD[0.0000000013395196] |
| 07491400 | CUSDT[1.000000000000000],DOGE[0.000034230000000],TRX[1.000000000000000],USD[0.0048359088186000] |
| 07491401 | BTC[0.000000061600000],ETH[0.000000058449225],LTC[0.000000004276000],TRX[0.836000000000000],USD[0.0000005713927252],USDT[0.0000000073477452] |
| 07491406 | BTC[0.000000043527402],DOGE[0.000000092082096],ETH[0.000000059635794] |
| 07491407 | DOGE[6.491182672073150],ETH[0.000000099369960],ETHW[0.000000099369960],GRT[0.000000054756452],USD[0.0053314020289416],USDT[0.000000067617444] |
| 07491410 | CUSDT[3.000000000000000],DOGE[90.872907870000000],USD[0.000000073627008] |
| 07491412 | CUSDT[1.000000000000000],SOL[0.000000051362364],TRX[0.000000015281927],USD[0.0005073231135842] |
| 07491413 | CUSDT[1.000000000000000],DOGE[863.815063410000000],USD[0.0000000010167536] |
| 07491422 | BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[813.984760070000000],USD[3.256146279461959B] |
| 07491428 | CUSDT[5.000000000000000],DOGE[6748.152389160000000],USD[100.000000077100346] |
| 07491429 | CUSDT[2.000000000000000],USD[80.617934419077181B] |
| 07491431 | USD[0.0000002237982249] |
| 07491435 | CUSDT[1.000000000000000],DOGE[511.230128320000000],USD[0.000000020157600] |
| 07491440 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000001770000000],SHIB[480525.894644950000000],TRX[1.000000000000000],USD[0.0049057906799665] |
| 07491441 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.396264286607281B],USDT[1.000000000000000] |
| 07491443 | BRZ[1.000000000000000],BTC[0.001947780000000],CUSDT[7.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0003956848102B96] |
| 07491444 | BTC[0.000861500000002B],CUSDT[1.000000000000000],DOGE[708.360273990000000],GRT[1.000000000000000],MATIC[334.341885630000000],SHIB[97.372714480000000],TRX[1.000000000000000],UN[14.734233760000000],USD[0.0000002257979708] |
| 07491445 | USD[100.000000000000000] |
| 07491446 | CUSDT[517.528679640000000],DOGE[39.338269520000000],LINK[0.629199460000000],USD[0.0000000119671144] |
| 07491458 | DOGE[26.419569710000000],USD[0.0000000019061170] |
| 07491459 | CUSDT[1.000000000000000],DOGE[1.930917720000000],LINK[2.001839540000000],USD[0.0000332811857615],USDT[0.0003710774321852] |
| 07491462 | DOGE[0.000020060000000],USD[2.575599316074632] |
| 07491465 | DOGE[300.294986961O046219] |
| 07491468 | BTC[0.000169810000000],CUSDT[489.891839780000000],DOGE[805.845004270000000],ETH[0.509196090000000],ETHW[0.509196090000000],KSHIB[152.096875970000000],SHIB[455580.865603640000000],TRX[2.000000000000000],USD[0.611413903198438] |
| 07491475 | SHIB[843140.673966121474O573],USD[0.000000053364550] |
| 07491478 | USD[0.7548564000000000] |
| 07491479 | BRZ[3.000000000000000],CUSDT[2.000000006873243],DOGE[0.000000090092619],TRX[3.000000000000000],USD[0.005925319800740],USDT[1.000000000000000] |
| 07491482 | CUSDT[2.000000000000000],DOGE[582.889690710000000],USD[0.437414586976585B] |
| 07491489 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[172.714793370000000],USD[0.0020619481067294] |
| 07491492 | BRZ[1.000000000000000],BTC[0.000311930742632],CUSDT[1.000000000000000],DOGE[0.000000031551696],ETH[0.000044891061168],ETHW[0.000045051802619],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.000907465031895] |
| 07491493 | BRZ[1.000000000000000],CUSDT[19.000000000000000],DOGE[1128.259418350000000],TRX[2.000000000000000],USD[0.0005442068554665] |
| 07491494 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000082460470],ETH[0.000000007446548S],TRX[1.000000000000000],USD[0.0013706344853229],USDT[0.0000000003406104] |
| 07491496 | USD[1.7394946000000000] |
| 07491497 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[113.456685115390076S] |
| 07491498 | CUSDT[19.000000000000000],DOGE[1.000013040000000],SHIB[7.000000000000000],SOL[0.000022110000000],TRX[1.000000000000000],USD[259.0772399849696862] |
| 07491501 | CUSDT[1.000000000000000],TRX[1.423383390000000],USD[0.0023693033261852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07491504 | BTC[0.000000000937 28288],DOGE[0.0000000016546693],USD[0.0042448330257496] |
| 07491506 | DOGE[787.46881974000000000],SHIB[214159.31815446000000000],USD[0.000000108798844] |
| 07491507 | BTC[0.0000000000000000],ETH[0.21978000000000000],ETHW[0.21978000000000000],SOL[14.13585000000000000],USD[1.344500000000000000] |
| 07491511 | LTC[20.75660851000000000],UNI[1.08545537000000000],USD[0.000000051364223],USDT[1.08545537000000000] |
| 07491514 | CUSDT[0.000000000000000000],DOGE[11.93204294000000000],ETH[0.041033940000000000],ETHW[0.041033940000000000],TRX[1.000000000000000000],USD[0.49911209850 87795] |
| 07491516 | BTC[0.007096690000000000],CUSDT[2.000000000000000000],SHIB[1000357.16942891000000000],USD[0.0011873540683783] |
| 07491518 | CUSDT[11.00000000000000000],TRX[1.000000000000000000],USD[260.37394630779536 49] |
| 07491522 | CUSDT[1.000000000000000000],DOGE[257.97523339000000000],USD[0.000000028250671] |
| 07491526 | USD[0.7039003437025000],USD[0.000000048664072] |
| 07491535 | DOGE[1192.22242661742823 21],ETH[0.067587040000000000],ETHW[0.06674862000000000],SOL[1.13563296000000000],USD[0.0009237806904887] |
| 07491537 | SOL[6.21480710908925 63] |
| 07491539 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0025528551922574] |
| 07491543 | CUSDT[2.000000000000000000],DOGE[478.63684668000000000],USD[0.0009870891021415] |
| 07491545 | BTC[0.000000007942 3000],CUSDT[7.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000100272100],ETHW[0.000000087844857],SHIB[1.000000000000000000],TRX[0.000000009644192 2],USD[0.0084785472290000],USDT[0.000000083904274] |
| 07491552 | ETH[0.0295704900000000],ETHW[0.000001490000000],USD[0.000330575070137] |
| 07491553 | DOGE[500.86668555000000000],USD[0.000000019855260] |
| 07491558 | TRX[2.000000000000000000],USD[0.0040073217 82200] |
| 07491561 | ETHW[1.547532770000000000],TRX[1.000000000000000000],USD[0.00038383912168 70],USDT[1.1022775000000000] |
| 07491564 | DOGE[3639.01866645000000000],ETH[0.291628620000000000],ETHW[0.29143710000000000],LTC[1.120723290000000000],SHIB[4536.96619441 00000000],SOL[11.32285815000000000],TRX[756.70472214000000000],USD[0.0000000021290968] |
| 07491574 | BTC[0.0000096000000000],SOL[0.0000000064800000],TRX[0.86400000000000000],USD[0.0221957200000000],USDT[0.0901430060000000] |
| 07491577 | DOGE[1388.66496666000000000],GRT[1.000000000000000000],USD[0.000000010853870] |
| 07491581 | CUSDT[4.000000000000000000],DOGE[151.24219282000000000],USD[15.000000084231348] |
| 07491585 | USD[50.0000000000000000] |
| 07491591 | CUSDT[2.000000000000000000],DOGE[124.77717430000000000],SHIB[255638.88605006000000000],TRX[166.06968987000000000],USD[0.0497329635402287] |
| 07491594 | CUSDT[2.000000000000000000],USD[0.2500591556811525] |
| 07491595 | BRZ[1.000000000000000000],DOGE[0.0000000031930233],USD[0.0001958344122205] |
| 07491600 | TRX[676.32300000000000000],USD[0.0748000000000000] |
| 07491604 | BTC[0.0000000056100000],DOGE[2267.60485818000000000],ETH[0.00073183333817 59],ETHW[0.0050654121930864],LINK[2.000000000000000000],MATIC[0.000000062528320],UNI[0.0468000000000000],USD[70.390000001 8203640],USDT[0.0080845010521850] |
| 07491605 | BRZ[1.000000000000000000],CUSDT[483.05961207000000000],DAI[9.937121570000000000],DOGE[2335.131912 44000000000],SUSHI[1.207169560000000000],TRX[141.96199834000000000],USD[0.000000183515 9146] |
| 07491609 | DOGE[996.00000000000000000],USD[169.329924500000000000] |
| 07491611 | USD[0.0024563763612834],USDT[0.0000000012996500] |
| 07491612 | BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.0000000079084310],LINK[0.0000000703922 15],TRX[2.000000000000000000],USD[0.0077149774228568] |
| 07491615 | BRZ[3.000000000000000000],CUSDT[8.000000000000000000],DOGE[140.97195877000000000],USD[52.1652804424879763] |
| 07491616 | ETH[0.000000033420000],ETHW[2.423923003342 0000],SOL[0.0075246400000000],USD[0.000000001441 7152],USDT[1.5607684000000000] |
| 07491617 | BTC[0.000000023549418],DOGE[0.000000004768 7830],ETH[0.000000073258737],SOL[0.0000000600852088],SUSHI[0.000000006175000],USD[0.000000599448 7762] |
| 07491621 | CUSDT[1.000000000000000000],DOGE[45.47184873000000000],USD[25.000000001720 7017] |
| 07491623 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0046340593179452] |
| 07491628 | USD[3.0000000000000000],TRX[1.000000000000000000],USD[0.4798611101762607] |
| 07491633 | BRZ[1.000000000000000000],CUSDT[2345.06941155000000000],TRX[977.93734595000000000],USD[0.0000001 7691472] |
| 07491634 | BTC[0.001781830000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.528523410000000000],ETHW[0.52852341 00000000],LINK[2.920836590000000000],TRX[2742.49128451000000000],USD[0.0000176989624715] |
| 07491637 | CUSDT[1.000000000000000000],DOGE[2748.81141394000000000],SHIB[17340912.51184246000000000],TRX[2.000000000000000000],USD[0.000000016775449] |
| 07491641 | BRZ[1.000000000000000000],BTC[0.00237405000000000],CUSDT[11.00000000000000000],DOGE[831.96789471000000000],TRX[1.000000000000000000],USD[0.4900449483827814] |
| 07491642 | BRZ[1.000000000000000000],BTC[0.00117913000000000],CUSDT[5.000000000000000000],DOGE[157.43895799000000000],ETH[0.023443430000000000],ETHW[0.023443430000000000],USD[8.0008226304696348] |
| 07491643 | SOL[0.0024000000000000],USD[2.2764390000000000] |
| 07491644 | USD[0.0072019826942641],USD[0.000000002836975] |
| 07491646 | BTC[0.000000008272 4347],CUSDT[2.000000000000000000],DOGE[0.0000000056816 30],ETH[0.000000023255464],GRT[0.000000011439160],SUSHI[0.000000004409895],TRX[0.000000048037464],UNI[0.000000042668440],USD[0.000000060761829] |
| 07491647 | CUSDT[1.000000000000000000],DOGE[825.97017526000000000],LINK[5.89462432000000000],USD[0.000000493346 5414] |
| 07491648 | BAT[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.013854070000000000],GRT[2.000000000000000000],USD[0.0000000146617436] |
| 07491649 | BRZ[1.000000000000000000],BTC[0.000345850000000000],CUSDT[5.000000000000000000],ETH[0.002022080000000000],ETHW[0.002022080000000000],USD[0.000007650885 2521] |
| 07491651 | BTC[0.001798290000000000],DOGE[804.23525000000000000],USD[91.3507805000000000] |
| 07491653 | BTC[0.0020000300000000],CUSDT[3.000000000000000000],USD[0.0002907452715249] |
| 07491658 | BTC[0.000864520000000000],DOGE[2745.92438776000000000],ETH[0.281360950000000000],ETHW[0.281360950000000000],SHIB[3800354.69977197000000000],TRX[3.000000000000000000],USD[0.0004629651338467] |
| 07491660 | DOGE[273.16437988000000000],USD[0.0000000094 72012] |
| 07491664 | CUSDT[3.000000000000000000],DOGE[83.81874616000000000],USD[0.0033520055931669] |
| 07491670 | DOGE[275.80285368000000000],USD[0.000000017241568] |
| 07491672 | BTC[0.003261000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.004044710000000000],LTC[4.023136040000000000],USD[109.9673920358964718] |
| 07491674 | CUSDT[2.000000000000000000],DOGE[379.52277858000000000],TRX[1.000000000000000000],USD[0.0000000450 94588] |
| 07491675 | CUSDT[10269.07186650000000000],DOGE[456.31723347000000000],TRX[2.000000000000000000],USD[1.7393259644896198] |
| 07491678 | CUSDT[1.000000000000000000],DOGE[3202.89357092000000000],USD[0.000000004421344] |
| 07491680 | BTC[0.000000020000000],CUSDT[7.000000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],USD[143.7750848248763020] |
| 07491682 | CUSDT[1.000000000000000000],DOGE[687.79020791000000000],USD[0.0000000071280474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07491684 | BTC[0.0144383400000000],CUSDT[6.0000000000000000],DOGE[431.1568015700000000],ETH[0.8288130300000000],ETHW[0.8284648100000000],SOL[2.8625597900000000],TRX[3.0000000000000000],USD[0.0000012364430353] |
| 07491686 | BAT[74.9998408000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[3785.0213552100000000],GRT[1.0049895700000000],TRX[748.5993137100000000],USD[0.6557500988915035] |
| 07491689 | CUSDT[1.0000000000000000],USD[19.7051843453392365] |
| 07491690 | LTC[0.0000000037396426],USD[0.0092464635014775],USDT[0.0000000103379793] |
| 07491695 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[574.2148136300000000],TRX[1.0000000000000000],USD[0.0048369991597118] |
| 07491697 | ETH[0.4643602200000000],ETHW[0.4643602200000000] |
| 07491699 | USD[0.0663110616154324] |
| 07491701 | DOGE[5621.0224973000000000],TRX[1.0000000000000000],USD[0.0000000590088889],USDT[1.0000000000000000] |
| 07491705 | USD[0.0094663909788533],USDT[0.0000000010354319] |
| 07491707 | BTC[0.0008485800000000],CUSDT[23.0000000000000000],DOGE[1.0000000000000000],ETH[0.0089741300000000],ETHW[0.0088646100000000],USD[14.6891588158733985] |
| 07491711 | CUSDT[1.0000000000000000],DOGE[0.0000392700000000],TRX[3.0000000000000000],USD[0.0051322485367761] |
| 07491713 | BTC[0.0000000037000000],SOL[0.0258000000000000] |
| 07491714 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[691.1384422600000000],ETH[0.2473507676202902],ETHW[0.2471586676202902],TRX[2.0000000000000000],USD[0.0000002348390447] |
| 07491716 | CUSDT[1.0000000000000000],USD[0.0045675767530829] |
| 07491718 | TRX[1.0000000000000000],USD[15.3287989996525268] |
| 07491719 | BRZ[1.0000000000000000],CUSDT[22.6120915000000000],TRX[691.0264569200000000],USD[0.0014163947987251] |
| 07491720 | CUSDT[1.0000000000000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],SOL[0.4172181400000000],USD[0.0000007316972577] |
| 07491721 | GRT[0.0000000031036501],SOL[0.0000000001603840] |
| 07491727 | BRZ[1.0000000000000000],DOGE[92.5431025900000000],USD[0.0100000042340598] |
| 07491732 | CUSDT[1.0000000000000000],DOGE[88.6295863000000000],USD[0.0000000009110060] |
| 07491733 | CUSDT[1.0000000000000000],DOGE[1.0038858500000000],USD[0.0007892614599770] |
| 07491737 | DOGE[1.0000000000000000],TRX[1363.6344731400000000],USD[0.0000000004571282] |
| 07491739 | TRX[3.0000000000000000],USD[0.0039214448323384] |
| 07491740 | BTC[0.0000000069597988],CUSDT[8.0000000000000000],DOGE[1.0000000000000000] |
| 07491744 | ETH[0.0118600000000000],ETHW[0.0118600000000000],USD[5.4893739500000000] |
| 07491746 | MATIC[0.0000000024343905],SHIB[8.0000000000000000],SOL[0.0000000011861853],USD[0.0000003252961093] |
| 07491749 | USD[0.7851409663328919] |
| 07491750 | USD[2000.0000000000000000] |
| 07491752 | CUSDT[0.0010184000000000],DOGE[1.0000000000000000],USD[0.0004909613989520] |
| 07491753 | BAT[4.0000000000000000],CUSDT[2.0000000000000000],TRX[7.0000000000000000],USD[0.0000000035532658],USDT[2.0000000000000000] |
| 07491754 | CUSDT[0.0000000031114720],USD[0.0798519000000000] |
| 07491767 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],USD[0.0015074257843042] |
| 07491770 | CUSDT[2.0000000000000000],DOGE[101.0881902000000000],USD[4.4043380701779562] |
| 07491774 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000002244552014] |
| 07491777 | ETH[-0.0000000018158301],ETHW[0.0000000078408693],SOL[0.0000000097465410],USD[0.0000209381021449],USDT[0.0000000092722160] |
| 07491778 | DOGE[26.2617771553829480] |
| 07491785 | BRZ[120.0038445900000000],CUSDT[2584.3222507700000000],DOGE[1951.0529832074531605],ETH[0.0318118200000000],ETHW[0.0314151000000000],SHIB[1.0000000000000000],TRX[297.6875476500000000],USD[0.0258035858619705] |
| 07491786 | BRZ[2.0000000000000000],BTC[0.0395289700000000],CUSDT[3.0000000000000000],DOGE[850.7305558800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[7.6362112426434184] |
| 07491788 | DOGE[1.0000000000000000],USD[0.0077117918813191] |
| 07491790 | CUSDT[1.0000000000000000],DOGE[73.5768157900000000],USD[0.0000000015657569] |
| 07491791 | BCH[0.0068506100000000],BTC[0.0001157800000000],CUSDT[3.0000000000000000],DOGE[67.6384397600000000],TRX[92.7811513800000000],USD[0.0000000037527123] |
| 07491792 | CUSDT[1.0000000000000000],DOGE[66.0972153600000000],USD[0.0000000005035264] |
| 07491793 | BRZ[1.0000000000000000],DOGE[1.0000013200000000],USD[0.0051408923110624] |
| 07491794 | DOGE[943.5540000000000000],SUSHI[19.9200000000000000],USD[0.0478180000000000] |
| 07491795 | BCH[0.0057500000000000],BTC[0.0000702000000000],DOGE[0.8330000000000000],ETH[0.0008370000000000],ETHW[0.0008370000000000],SUSHI[0.2540000000000000],TRX[0.2550000000000000],USD[1412.3157613775000000] |
| 07491798 | USD[0.0000000013462704] |
| 07491799 | CUSDT[1.0000000000000000],DOGE[7.7808108700000000],USD[0.0000000047665375],USDT[0.0000000022970700] |
| 07491800 | BRZ[0.9999808100000000],BTC[0.0006829400000000],CUSDT[73.5358665300000000],DOGE[1.8658355300000000],ETH[0.0021413400000000],ETHW[0.0021413400000000],TRX[3.0000000000000000],USD[0.0286418772478254] |
| 07491802 | CUSDT[2.0000000000000000],USD[0.0000000041145292] |
| 07491803 | CUSDT[4.0000000000000000],DOGE[319.4655567400000000],TRX[1.0000000000000000],USD[0.0027291642151991] |
| 07491808 | DOGE[0.0000000072276137],GRT[1.0020050400000000],SOL[108.3559082349107760],TRX[1.0000000000000000],USDT[1.0810877800000000] |
| 07491815 | BTC[0.0011399200000000],CUSDT[1.0000000000000000],DOGE[158.8377889600000000],USD[0.0000877277840776] |
| 07491820 | BF_POINT[100.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1126.7101016632386410] |
| 07491822 | USD[20.0000000000000000] |
| 07491823 | CUSDT[5.0000000000000000],USD[0.0007530598235128] |
| 07491824 | CUSDT[1.0000000000000000],DOGE[53.7697591000000000],USD[0.0000000021157079] |
| 07491828 | DOGE[1.9920000000000000],SOL[2.9880000000000000],USD[0.2007190000000000] |
| 07491836 | ETH[0.0000000121024000],USD[0.0013945714656163] |
| 07491838 | DOGE[0.4760000000000000],SOL[0.0689000000000000],USD[0.0070740200000000] |
| 07491841 | CUSDT[1.0000000000000000],DOGE[163.6601032700000000],USD[0.0000000015129602] |
| 07491843 | CUSDT[1.0000000000000000],ETH[0.0036068100000000],ETHW[0.0036068100000000],USD[0.0000056469280077] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07491845 | CUSDT[2.00000000000000000],DOGE[72.79486659000000000],ETH[0.01063199000000000],ETHW[0.01063199000000000],TRX[129.07144582000000000],USD[40.00001900246427238] |
| 07491850 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.002725299211734 8] |
| 07491851 | USD[0.0193398248172735] |
| 07491855 | CUSDT[1.00000000000000000],USD[0.0000000011219974] |
| 07491866 | CUSDT[2.00000000000000000],DOGE[1.00000040000000000],ETH[0.06929175000000000],ETHW[0.06929175000000000],USD[0.000015153471820 5] |
| 07491870 | CUSDT[1.00000000000000000],DOGE[147.85684606000000000],USD[0.00000000209932 42] |
| 07491872 | CUSDT[4.00000000000000000],DOGE[282.38801562000000000],ETH[0.00031665000000000],ETHW[0.00031665000000000],TRX[1.00000000000000000],USD[-7.25765598524155 27] |
| 07491873 | CUSDT[1.00000000000000000],DOGE[88.94286635000000000],TRX[710.74354463425500000],USD[0.000000033411775] |
| 07491874 | BTC[0.00091232000000000],CUSDT[1.00000000000000000],DOGE[134.97570575000000000],USD[0.0003310244510839] |
| 07491875 | TRX[77.13684091000000000],USD[0.0000000000062366] |
| 07491876 | ETH[0.00000000616352668],USD[0.0034488001846864] |
| 07491879 | DOGE[0.00000000995884178],SUSHI[0.00000000024400000],UNI[0.00000000239668879],USD[0.0000000056351960] |
| 07491882 | BRZ[1.00000000000000000],CUSDT[1.00025744000000000],DOGE[1.45691006000000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0434168320248140] |
| 07491889 | BRZ[4.00000000000000000],CUSDT[8.00000000000000000],SUSHI[0.00000012000000000],TRX[5.00000000000000000],USD[0.000000088676197 3] |
| 07491892 | CUSDT[1.00000000000000000],TRX[83.63315062000000000],USD[0.000000009150700] |
| 07491896 | DOGE[1254.60786102000000000],LTC[2.76888000000000000],USD[1.6989000062448 20] |
| 07491899 | BAT[1.01655550000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],USD[0.010017086209074] |
| 07491901 | CUSDT[6.00000000000000000],USD[0.9476994422860344] |
| 07491903 | BTC[0.00000050000000],ETH[0.25000000000000000],ETHW[0.25000000000000000],NFT (324733031718759359)[1],NFT (396769922228670760)[1],NFT (469286570350880361)[1],USD[264.35020500000000000] |
| 07491904 | DOGE[0.00000001418131 8],USD[0.0297690683344209] |
| 07491905 | CUSDT[2.00000000000000000],DOGE[53.45862609000000000],TRX[159.51451438000000000],USD[0.00000003369773 8] |
| 07491906 | ETH[0.00273708000000000],ETHW[0.00273708000000000] |
| 07491914 | CUSDT[1.00000000000000000],DOGE[398.65809952000000000],TRX[2.00000000000000000],USD[50.00000058805477] |
| 07491915 | DOGE[713.01573767618362 6],USD[0.0000000026779525] |
| 07491917 | CUSDT[1.00000000000000000],DOGE[277.34379851000000000],USD[0.0000000043711932] |
| 07491919 | BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[6.00000000000000000],USD[0.0088498566986259] |
| 07491922 | ETH[0.00000005750000],USD[0.0000000089501348] |
| 07491924 | CUSDT[1.00000000000000000],DOGE[50.11375446000000000],USD[0.0000000016370462] |
| 07491926 | BTC[0.00000005162412 7],DOGE[0.00000000789119203],ETH[0.00000008468715 0],ETHW[0.00000008468715 0],USD[0.0000000084687150] |
| 07491927 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0086690377003269] |
| 07491931 | USD[99.99000000000000000] |
| 07491933 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0055757743036015],USDT[1.00000000000000000] |
| 07491935 | USD[0.00000592450000000],USD[19.01925890115299900],USDT[0.00000000226624635] |
| 07491938 | BTC[0.00001070000000],DOGE[1.00000000000000000],ETH[0.00000000002756084],SHIB[0.00000006000000],SOL[0.00000037729131],TRX[0.00001000000000],USD[0.00000008026276 7],WBTC[0.00000001933264 6] |
| 07491940 | CUSDT[4.00000000000000000],DOGE[31.31980068000000000],ETH[0.05084796000000000],ETHW[0.05021868000000000],SOL[0.34533503000000000],SUSHI[0.10788135000000000],TRX[1.00000000000000000],USD[145.59337051076330 09] |
| 07491942 | USD[0.1045774148098295],USDT[0.000000044661772] |
| 07491943 | ETHW[1.42800000000000000],USD[0.043037750000000] |
| 07491947 | BRZ[1.00000000000000000],BTC[0.02305081000000000],CUSDT[3.00000000000000000],DOGE[428.36643656000000000],SHIB[4068233.04681847000000000],USD[0.0003095969520065] |
| 07491951 | DOGE[240.35296505000000000],TRX[1.00000000000000000],USD[0.0000000556184415] |
| 07491952 | CUSDT[3.00000000000000000],DOGE[1599.58126303000000000],SHIB[743792.10100967000000000],TRX[1.00000000000000000],USD[0.000000085903494] |
| 07491954 | CUSDT[2.00000000000000000],USD[0.0067635119174925] |
| 07491955 | CUSDT[1.00000000000000000],DOGE[128.40384467000000000],USD[0.0000000031890252] |
| 07491957 | CUSDT[2.00000000000000000],DOGE[113.46202134000000000],SHIB[44973.47975842000000000],USD[0.0000000032584202] |
| 07491960 | BTC[0.00001200000000000],SOL[0.00000001000000000],USD[0.00000009114245 4],USDT[0.00000001656801 05] |
| 07491964 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000001713818036] |
| 07491966 | DOGE[3.00000862000000000],USD[0.0035074735626847],USDT[1.1043597400000000 0] |
| 07491972 | BCH[0.09792031000000000],BRZ[70.24546546000000000],BTC[0.00000016132961],CUSDT[29.00000000000000000],DOGE[4.00000000000000000],KSHIB[67.55070727000000000],PAXG[0.02868018000000000],SOL[0.11457968000000000],SUSHI[3.84494885000000000],USD[0.000000923396710] |
| 07491979 | CUSDT[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[2.00000000754888005],LTC[0.00000009970478 4],TRX[0.00000005231493 2],USD[0.0086537264153522],YFI[0.000000009374 1296] |
| 07491981 | CUSDT[1.00000000000000000],DOGE[37.38852517000000000],USD[0.0000000029970063] |
| 07491987 | DOGE[1155.23224425000000000],SHIB[3.00000000000000000],USD[0.0000000053442408] |
| 07491988 | CUSDT[2.00000000000000000],DOGE[338.57293853000000000],TRX[1.00000000000000000],USD[0.0000000036167945] |
| 07491992 | CUSDT[8.00000000000000000],TRX[2.00000000000000000],USD[0.0015116795854743] |
| 07491997 | CUSDT[2.00000000000000000],DOGE[1391.66369471000000000],TRX[1.00000000000000000],USD[0.0000000055272792] |
| 07492001 | CUSDT[2.00000000000000000],DOGE[76.87986580000000000],USD[0.0000000025413454] |
| 07492002 | BAT[1.00000000000000000],BTC[0.07288223000000000],DOGE[5.00000000000000000],TRX[1.00000000000000000],USD[0.0024531165194012] |
| 07492004 | USD[100.00000000000000000] |
| 07492014 | USD[5.00000000000000000] |
| 07492017 | CUSDT[1.00000000000000000],USD[0.0000000018641920] |
| 07492021 | CUSDT[1.00000000000000000],DOGE[498.57208953000000000],USD[0.0000000022344320] |
| 07492026 | USD[20.00000000000000000] |
| 07492027 | CUSDT[4.00000000000000000],USD[0.0041342387368299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07492035 | CUSDT[4.000000000000000],USD[0.009756299993150015] |
| 07492040 | CUSDT[1.000000000000000],DOGE[371.866590740000000],USD[200.000000056248586] |
| 07492041 | CUSDT[1.000000000000000],DOGE[0.714130090000000],USD[10.146645303467357 2] |
| 07492042 | CUSDT[8.000000000000000],DOGE[1449.370313920000000],ETH[0.266513550000000],ETHW[0.266316720000000],SUSHI[0.878018440000000],TRX[3.000000000000000],USD[0.0000431987856055] |
| 07492051 | CUSDT[1.000000000000000],DOGE[147.385972700000000],USD[0.000000017369630] |
| 07492054 | CUSDT[1.000000000000000],DOGE[66.340355260000000],USD[0.000000020122722] |
| 07492055 | CUSDT[2.000000000000000],USD[0.004335206841542 2],USDT[0.000000065982631] |
| 07492056 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[1181.786240680000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0000000227 46560] |
| 07492057 | BRZ[2.000000000000000],CUSDT[2.000000000000000],SHIB[17527425.671824720000000],TRX[3327.927004980000000],USD[0.0000000006547833],USDT[1.000000000000000] |
| 07492058 | ETH[0.000000010000000],ETHW[0.000000087685276] |
| 07492059 | CUSDT[1.000000000000000],DOGE[0.045814682857376 2],USDT[0.000000135885284] |
| 07492060 | CUSDT[5.000000000000000],DOGE[162.877588070000000],USD[0.000000010105 2899] |
| 07492062 | SHIB[1.000000000000000],TRX[3107.367046960000000],USD[0.000000003483464] |
| 07492064 | DOGE[20.689249880000000],NFT (3672265528626383033)[1],USD[0.45822034439171151] |
| 07492066 | CUSDT[2.000000000000000],DOGE[159.550160440000000],USD[0.000000026411292] |
| 07492070 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[8.000000000000000],USD[0.0026946225169552] |
| 07492078 | BTC[0.000000049125192],DOGE[64.362877488140921 6],ETH[0.000000034750] |
| 07492090 | USD[20.000000000000000] |
| 07492098 | ALGO[1758.534603970000000],BF_POINT[400.000000000000000],BTC[0.187610160000000],ETH[0.269205710000000],ETHW[0.269008910000000],LTC[5.594278510000000],MATIC[311.934639400000000],SHIB[7.000000000000000],SOL[26.370064760618 3212],USD[8.9726514657773943] |
| 07492101 | CUSDT[1.000000000000000],TRX[184.148195680000000],USD[0.000000013648602] |
| 07492107 | CUSDT[2.000000000000000],DOGE[691.691782780000000],SHIB[3672420.124862280000000],USD[0.006102198921909 7] |
| 07492109 | CUSDT[18.000000000000000],DOGE[1258.264770530000000],TRX[898.322844860000000],USD[0.000000060946856] |
| 07492110 | BRZ[4.000000000000000],CUSDT[12.000000000000000],DOGE[9.534022230000000],GRT[2.086093360000000],TRX[4.000000000000000],USD[0.0046929706381944],USDT[2.2211664900000000] |
| 07492118 | BTC[0.000000043200000],TRX[0.000003000000000] |
| 07492120 | CUSDT[3.000000000000000],DOGE[54.355840860000000],USD[0.000000101741928] |
| 07492123 | CUSDT[1.000000000000000],MATIC[81.597530340000000],TRX[2.000000000000000],USD[0.0475936539544853] |
| 07492125 | CUSDT[1.000000000000000],DOGE[2278.000563270000000],TRX[1.000000000000000],USD[0.000000035446459] |
| 07492130 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[120.998204230000000],SOL[12.921365680000000],TRX[3.000000000000000],USD[0.0000015267578950],YF[0.0151090500000000] |
| 07492131 | CUSDT[4.000000000000000],DOGE[900.337928470000000],USD[0.0022078976879 83] |
| 07492133 | CUSDT[3.000000000000000],ETH[0.000000001559578],USD[0.0055672381057 79] |
| 07492139 | BRZ[1.000000000000000],CUSDT[31.157092540000000],DOGE[0.117869880000000],TRX[3.000000000000000],USD[0.0008760165807418] |
| 07492145 | BRZ[2.000000000000000],DOGE[0.071975420000000],GRT[1.003677910000000],TRX[2.000000000000000],USD[0.0006323770107513] |
| 07492147 | CUSDT[1.000000000000000],DOGE[1718.172044400000000],USD[0.000000080787668] |
| 07492148 | SOL[4.692012910000000],USD[0.000001865194 5620] |
| 07492150 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.000012340000000],TRX[2.000000000000000],USD[0.0082759987278049] |
| 07492153 | BTC[0.001891390000000],CUSDT[3.000000000000000],DOGE[254.464114850000000],ETH[0.033569270000000],ETHW[0.033569270000000],USD[0.0002138411878466] |
| 07492154 | USD[0.000001128961646 7] |
| 07492156 | BAT[39.093652630000000],CUSDT[3.000000000000000],DOGE[686.701211590000000],ETH[0.016339980000000],ETHW[0.016134780000000],TRX[1.000000000000000],USD[0.0000000045101207] |
| 07492158 | DOGE[118.242207820000000],TRX[1.000000000000000],USD[0.000000063790436] |
| 07492159 | USD[1.912430400000000] |
| 07492160 | USD[0.000089053135925] |
| 07492165 | DOGE[1254.682789840000000],TRX[1.000000000000000],USD[0.000000009521360] |
| 07492166 | BCH[0.000000039567424],BTC[0.000000050375837],DAI[0.000000000409391],DOGE[28.261443269880721],ETH[0.000000086833180],ETHW[0.000000000683180],LINK[0.000000070095358],LTC[0.000000039597746],SOL[0.000000023525120],TRX[0.000000026821878],UNI[0.000000034359678],USD[0.0000242843195725],USDT[0.000000097057385] |
| 07492172 | CUSDT[1.000000000000000],DOGE[64.212670720000000],USD[0.000000061729828] |
| 07492173 | AUD[0.000000010704016],BTC[0.000248203014622 44],CUSDT[514.207019140000000],DAI[0.000000037600000],KSHIB[42.208766319762 9000],SHIB[638943.882985008795 3886],SOL[0.347274740000000],USD[0.0042904421134565],YF[0.0005414133560000] |
| 07492190 | CUSDT[1.000000000000000],DOGE[52.485750050000000],USD[0.000000012397095] |
| 07492193 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0009132380460349] |
| 07492195 | CUSDT[2.000000000000000],SHIB[3954804.259887000000000],TRX[0.000006100000000],USD[0.5376478790481718] |
| 07492197 | BRZ[1.000000000000000],BTC[0.047919640000000],CUSDT[16.000000000000000],DOGE[0.040069310000000],ETH[0.113241990000000],ETHW[0.112126560000000],KSHIB[376.418323740000000],LINK[4.277230250000000],LTC[1.970904280000000],MATIC[0.000010650000000],SOL[0.794987460000000],SUSHI[5.704909800000000],TRX[4.000000000000000],USD[0.0070664590545955] |
| 07492199 | USD[40.000000000000000] |
| 07492201 | BTC[0.000017712500000],USD[0.0048140000000000] |
| 07492203 | BF_POINT[100.000000000000000],BTC[0.000000016556250],MATIC[1174.027200000000000],USD[3655.0046473341116200] |
| 07492206 | CUSDT[4.000000000000000],DOGE[481.821109380000000],LTC[0.479116430000000],USD[8.4014325497328922] |
| 07492207 | BRZ[1.000000000000000],BTC[0.000000090470245],CUSDT[3.000000000000000],DOGE[0.000000075355860],ETH[0.000000032105613],USD[0.0000000121362602] |
| 07492208 | SOL[0.028761500000000],USD[0.000000087978050] |
| 07492209 | DOGE[0.000000090693142],SHIB[229600.000000000000000],USD[1.419799295557408] |
| 07492215 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0071977900227781] |
| 07492216 | CUSDT[1.000000000000000],DOGE[309.621967050000000],ETH[0.020415350000000],ETHW[0.020415350000000],TRX[1.000000000000000],USD[0.000001989281580] |
| 07492218 | NFT (33448305972828387 6)[1],SHIB[1.000000000000000],USD[317.3327288829953974] |
| 07492221 | DOGE[2549.543819040000000],GRT[1.000000000000000],USD[0.000000030833488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07492222 | BAT[0.159892810000000000],BRZ[0.022925980000000000],CUSDT[8.749939610000000],DOGE[0.551062480000000000],TRX[1.777466930000000000],USD[0.012736496270623] |
| 07492225 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000019370000000000],SOL[0.000556300000000000],TRX[1.000000000000000000],USD[0.881052930134820S] |
| 07492228 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[25.850065750000000000],SOL[0.000027980000000000],TRX[1.000000000000000000],USD[0.002979101601294] |
| 07492242 | DOGE[67.873366890000000000],TRX[1.000000000000000000],USD[0.0000000013781729] |
| 07492246 | BRZ[2.000000000000000000],DOGE[0.000000000225055S],KSHIB[3.125198480000000],LINK[3.500742725034210],SHIB[2442.603653690000000000],TRX[1.00000006022915S],USD[0.000000008828181A],USDT[0.000000000406552] |
| 07492248 | DOGE[845.408741830000000000],USD[0.000000015002167] |
| 07492251 | CUSDT[3.000000000000000000],DOGE[548.264021120000000000],USD[0.0086462974277918] |
| 07492253 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[408.562900640000000000],USD[7.2053969396623246] |
| 07492256 | ETHW[0.519983440000000000],LINK[0.000340050000000000],MATIC[102.978674540000000000],SHIB[20.000000000000000000],TRX[4.000000000000000000],USD[4200.000000055303384] |
| 07492260 | CUSDT[1.000000000000000000],LTC[0.839066570000000000],USD[0.000000018742640I] |
| 07492261 | BAT[2.132476200000000000],BRZ[8.869322500000000],CUSDT[11.000000000000000000],DOGE[5.045951330000000000],ETH[0.077298360000000000],ETHW[0.076340740000000000],GRT[256.723152120000000000],LINK[8.545522820000000000],MATIC[235.933901810000000000],TRX[7.000000000000000000],USD[0.016755622771887G],USDT[1.11043116000 00000] |
| 07492263 | CUSDT[1.000000000000000000],DOGE[0.688861510000000000],USD[0.7539597303950809] |
| 07492265 | DOGE[649.073960970000000000],USD[0.0280135103330849] |
| 07492266 | BTC[0.000000000833626],DOGE[0.0000000046588944] |
| 07492273 | USD[0.0002934787627075] |
| 07492274 | USD[0.0000001804461624] |
| 07492276 | CUSDT[1.000000000000000000],DAI[17.074316190000000000],NFT [334109505994859227][1],PAXG[0.026854010000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000141118222],USDT[0.0000000080019433] |
| 07492280 | CUSDT[1.000000000000000000],USD[0.000000034588896] |
| 07492282 | CUSDT[3.000000000000000000],USD[0.0076979303651684] |
| 07492285 | CUSDT[3.000000000000000000],GRT[1.004044710000000000],USD[0.0000000110133830],USDT[2.2002708700000000] |
| 07492289 | CUSDT[1.000000000000000000],DOGE[70.677545760000000000],USD[0.0000000064752224] |
| 07492293 | USD[0.0028939021416374] |
| 07492296 | BTC[0.000086600000000000],CUSDT[1.000000000000000000],DOGE[0.003638260000000000],ETH[0.001795260000000000],ETHW[0.001795260000000000],GRT[1.000000000000000000],LINK[0.982709080000000000],PAXG[0.002703390000000000],TRX[74.922565660000000000],USD[46.054557359532461 7],USDT[9.940099760000000000] |
| 07492300 | BRZ[2.000000000000000000],CUSDT[1.000032140000000000],TRX[3.000000000000000000],USD[0.0035911695916569] |
| 07492302 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],KSHIB[1374.643257160000000000],USD[0.036723835963110] |
| 07492303 | DOGE[505.309131450000000000],TRX[1.000000000000000000],USD[0.0000000005622860] |
| 07492305 | USD[0.0000000001502099] |
| 07492312 | SOL[0.085600000000000000],USD[0.0026160000000000] |
| 07492314 | USD[0.0000003510358832] |
| 07492319 | PAXG[0.153716480000000000],SOL[0.000000000021860],TRX[5000.000000000000000000],USD[0.0000000043580766] |
| 07492322 | CUSDT[10.000000000000000000],DOGE[0.841361880611174S2],ETH[0.000000009669242S],ETHW[0.000000009669242S],LINK[0.000000004687608S],MATIC[0.000000005043950S],SOL[0.0000000091549154],USD[0.0022115086382086] |
| 07492323 | USD[0.0005597963794193] |
| 07492326 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0000000019645565] |
| 07492327 | BTC[0.000000007723091S],CUSDT[1.000000000000000000],DOGE[1.000000044860535] |
| 07492329 | USD[2000.000000000000000] |
| 07492330 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[0.588260780000000000],TRX[0.204377830000000000],USD[48.2900371354332472] |
| 07492339 | CUSDT[1.000000000000000000],DOGE[127.543263690000000000],USD[0.0000000021136304] |
| 07492347 | BTC[0.003958090000000000],CUSDT[3.000000000000000000],DOGE[2013.533059560000000000],TRX[1.000000000000000000],USD[0.0002041480967113] |
| 07492352 | SHIB[99900.000000000000000],SOL[20.077000000000000000],USD[4507.2025000000000000] |
| 07492357 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0047578925097032] |
| 07492358 | BTC[0.0001797700000000],CUSDT[1.000000000000000000],DOGE[96.548635770000000000],TRX[1.000000000000000000],USD[0.0004450009226850] |
| 07492359 | SHIB[2.000000000000000000],USD[0.0095940296005450] |
| 07492360 | BAT[85.914000000000000000],BTC[0.018849900000000000],ETH[0.468123000000000000],ETHW[0.468123000000000000],GRT[66.933000000000000000],SOL[39.324300000000000000],TRX[2787.210000000000000000],UNI[9.990000000000000000],USD[269.609050000000000000],YFI[0.016983000000000000] |
| 07492361 | CUSDT[1.000000000000000000],DOGE[68.993540990000000000],USD[0.0000000002007352] |
| 07492362 | BAT[1.016441990000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],GRT[1.003923640000000000],SOL[50.832797564641891G],TRX[1.000000000000000000],USD[0.0004589177733139],USDT[1.0980665300000000] |
| 07492364 | CUSDT[1.000000000000000000],DOGE[0.000001320000000],TRX[1.000000000000000000],USD[0.0031686025721522] |
| 07492365 | TRX[1.000000000000000000],USD[0.0000000025164464] |
| 07492366 | DOGE[106.462067440000000000],USD[0.000000012265678] |
| 07492367 | CUSDT[1.000000000000000000],DOGE[10.000000000000000000],USD[0.0063370350432292] |
| 07492369 | BTC[0.001108910000000000],CUSDT[1.000000000000000000],DOGE[3.387716560000000000],KSHIB[19.004777000000000000],SHIB[24414055.172991893226684],TRX[1.956813040000000000],USD[0.000000092288426] |
| 07492370 | USD[0.2846937000000000] |
| 07492373 | CUSDT[7.000000000000000000],USD[0.0000000147904963] |
| 07492375 | CUSDT[2.000000000000000000],DOGE[191.025569520000000000],GBP[12.352918990000000000],USD[7.6916068119313851] |
| 07492376 | CUSDT[3.000000000000000000],DOGE[127.165420460000000000],ETH[0.042845460000000000],ETHW[0.042845460000000000],USD[0.0000046472128844] |
| 07492379 | DOGE[122.147952190000000000],USD[0.0887661123286665] |
| 07492381 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000000035160100],ETH[0.135244677622S159],ETHW[0.135244677622S159],TRX[1.000000000000000000],USD[0.0000003999732942] |
| 07492384 | CUSDT[1.000000000000000000],USD[0.000000005786453] |
| 07492389 | DOGE[0.000000069910325],USD[0.0079477807708620] |
| 07492390 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0061600035231964] |
| 07492392 | CUSDT[4.000000000000000000],SHIB[1251.439450680000000],USD[0.003918903392984S] |
| 07492394 | CUSDT[1.000000000000000000],USD[0.0003821988225500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07492395 | DOGE[0.0000000056511082],USD[0.0033441469621636] |
| 07492399 | SOL[682.658400000000000],USD[2.7042660000000000] |
| 07492401 | CUSDT[1.000000000000000],DOGE[2544.90320689000000000],TRX[1.0000000000000000],USD[204.8200000018776759] |
| 07492402 | CUSDT[47.844748530000000000],DOGE[28.043930250000000],TRX[26.897715970000000000],USD[0.0015355818842034] |
| 07492406 | CUSDT[1.000000000000000000],SHIB[2.0000000000000000],USD[0.0077360961928685] |
| 07492411 | USD[0.0080690243625548] |
| 07492415 | CUSDT[2.000000000000000000],DOGE[352.463301330000000000],USD[0.0000000445101118] |
| 07492418 | DOGE[0.3745000000000000],ETH[0.0009290500000000],ETHW[0.0009290500000000],LTC[0.0027350000000000],USD[0.0007779554500000],USDT[0.0056192800000000] |
| 07492424 | BRZ[1.000000000000000000],CUSDT[10.0000000000000000],DOGE[1.0000223600000000],TRX[5.9855172500000000],USD[0.1346287771496220] |
| 07492426 | CUSDT[144.404807010000000000],DOGE[3.2518955600000000],SHIB[5733.323056120000000000],TRX[10.577581130000000000],USD[3.0746712711559152] |
| 07492428 | DOGE[65.528429260000000000],USD[0.0000000045729372] |
| 07492430 | CUSDT[1.000000000000000000],TRX[290.614578720000000000],USD[0.0000000000714102] |
| 07492431 | DOGE[1251.972000000000000000],USD[0.3959225000000000] |
| 07492434 | CUSDT[3.000000000000000000],SHIB[1.0000000000000000],USD[0.0084934362778230] |
| 07492439 | USD[13129.111408542915686] |
| 07492440 | ETH[0.0000000050351756],SOL[0.0000000071289400],USD[0.0002948677746046] |
| 07492442 | CUSDT[2.000000000000000000],DOGE[117.914818900000000],USD[0.0000000244129920] |
| 07492444 | CUSDT[7.000000000000000000],DOGE[0.0000331500000000],TRX[1.0000000000000000],USD[0.0018342094137118] |
| 07492446 | CUSDT[0.004060330000000000],SHIB[864892.649169235900000000],USD[0.0066904222410927] |
| 07492451 | CUSDT[7.000000000000000000],SHIB[153267.737229260000000],TRX[1.0000000000000000],USD[0.0000000009618604] |
| 07492461 | BTC[0.0066990069359040],ETH[0.0009440000000000],ETHW[0.0009440000000000],USD[3.9216629600000000] |
| 07492464 | NFT[333639938993248690][1],SOL[0.0000001000000000] |
| 07492465 | BTC[0.0000000050000000],SOL[7.5457413267005842],USD[0.0000003387303409] |
| 07492469 | USD[0.0000003656862162] |
| 07492471 | USD[0.0000000093553969] |
| 07492472 | USD[0.0087374059559440] |
| 07492476 | CUSDT[1.000000000000000000],DOGE[0.0000000011640475],USD[0.0625157213414068] |
| 07492477 | CUSDT[1.000000000000000000],DOGE[2.3599907000000000],TRX[1.0000000000000000],USD[65.0745461220269372] |
| 07492480 | DOGE[0.921651870000000],USD[6.7769586837045703] |
| 07492483 | CUSDT[9.000000000000000000],DOGE[36.818320380000000000],TRX[231.980719190000000000],USD[0.1594080138641087] |
| 07492486 | USD[0.0081911495570421],USDT[0.0000000023499103] |
| 07492488 | CUSDT[9.000000000000000000],TRX[1718.314114190000000000],USD[0.0098239435014413] |
| 07492491 | ETH[0.0027406100000000],ETHW[0.0027406116308500] |
| 07492492 | BTC[0.0000001277879923],DOGE[0.0000000026100527],ETH[0.0000002091694975],ETHW[0.0000002124689375],SOL[0.0000000006040636],USD[0.0000000052417132],USDT[0.0000000087849898] |
| 07492494 | BRZ[1.000000000000000000],DOGE[0.0012170900000000],ETH[0.0000175200000000],ETHW[1.123616750000000000],LINK[27.410399100000000000],MATIC[0.0010759500000000],USD[0.0000019861417741] |
| 07492498 | USD[300.0000000000000000] |
| 07492499 | DOGE[0.0000000592327 35],ETH[3.2849912338800482],ETHW[3.2849912338800482],USD[0.0000089246232242] |
| 07492503 | CUSDT[2.000000000000000000],DOGE[325.903013040000000000],USD[0.0000000061496959] |
| 07492504 | DOGE[5027.564881350000000],TRX[1.0000000000000000],USD[0.0000000012886850] |
| 07492507 | USD[0.7894807649535472] |
| 07492511 | CUSDT[1.000000000000000000],DOGE[2748.261119360000000],TRX[7984.946783310000000000],USD[0.0000000023068493] |
| 07492513 | USD[0.6491653479337813] |
| 07492515 | CUSDT[1.000000000000000000],USD[0.0000563218696949] |
| 07492517 | CUSDT[1.000000000000000000],DOGE[1.8781429500000000],TRX[2.0000000000000000],USD[0.0047864698653118] |
| 07492520 | DOGE[25.371981150000000000],USD[0.0000000011353060] |
| 07492524 | CUSDT[1.000000000000000000],DOGE[1.0000000000000000],USD[0.0013759656491963] |
| 07492528 | DOGE[466.533000000000000000],GRT[0.8930000000000000],USD[0.4509397000000000] |
| 07492529 | CUSDT[3.000000000000000000],DOGE[303.732274600000000000],USD[0.0006016764853652] |
| 07492530 | CUSDT[3.000000000000000000],DOGE[557.885525380000000000],USD[81.0276880091583877] |
| 07492531 | DOGE[2469.671000000000000000],USD[2.4932715000000000] |
| 07492532 | USD[0.3167972864927495] |
| 07492536 | CUSDT[2.000000000000000000],DOGE[167.963411100000000000],TRX[1.0000000000000000],USD[0.0000000089570137] |
| 07492537 | CUSDT[3.000000000000000000],DOGE[1.0000000000000000],TRX[1.0300900000000000],USD[54.6055880169255142] |
| 07492539 | CUSDT[2.000000000000000000],DOGE[486.729736620000000000],USD[0.0000000034245324] |
| 07492545 | USD[0.0028191060054071] |
| 07492547 | USD[25.0000000000000000] |
| 07492550 | BRZ[1.000000000000000000],CUSDT[1.0000000000000000],DOGE[6.8099706000000000],TRX[1.0000000000000000],USD[0.0049990647764354] |
| 07492551 | BAT[1.0029449900000000],BTC[0.0053901200000000],CUSDT[8.0000000000000000],USD[0.0074429446392780],USDT[1.1082609000000000] |
| 07492552 | BTC[0.0013945800000000],USD[22.9987275468656202] |
| 07492554 | BRZ[1.000000000000000000],CUSDT[7.0000000000000000],DOGE[0.2006920400000000],SUSHI[1.0000000000000000],TRX2[2.4621714800000000],USD[0.4965163278670406] |
| 07492556 | CUSDT[1.000000000000000000],DOGE[151.569485060000000000],USD[0.0000000110547744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07492558 | BF_POINT[200.000000000000000],BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[7.025553280000000],MATIC[1.017205660000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.198864770459508S],USDT[1.055966386140146] |
| 07492560 | CUSDT[1.000000000000000],DOGE[732.966231260000000],USD[0.000000034532920] |
| 07492561 | USD[0.575323901496734] |
| 07492562 | CUSDT[4.000000000000000],DOGE[9037.136802537053415],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000045132118],USDT[0.000000034733200] |
| 07492563 | CUSDT[2.000000000000000],DOGE[36.266527790000000],ETH[0.269405360000000],ETHW[0.269405360000000],USD[0.000486268546780] |
| 07492565 | BRZ[1.000000000000000],SHIB[1.000000000000000],SUSHI[131.576568630000000],USD[0.000000160675799] |
| 07492568 | USD[10.000000000000000] |
| 07492569 | CUSDT[6.000000000000000],DOGE[612.652641220000000],ETH[0.084094800000000],ETHW[0.084094800000000],SOL[5.213974570000000],USD[0.000154602914536] |
| 07492570 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.518041441000000],SHIB[0.000000091832163],USD[0.428269584341640A],USDT[0.000000086757320],YF[0.000000060000000] |
| 07492577 | DOGE[1.000000000000000],USD[0.000350645855847S] |
| 07492580 | CUSDT[1.000000000000000],DOGE[108.228331250000000],USD[0.000000009823414] |
| 07492581 | SOL[0.007200000000000],USD[2.002619152300000] |
| 07492586 | CUSDT[1.000000000000000],DOGE[1660.363937860000000],ETH[0.082934180000000],ETHW[0.081916740000000],TRX[1.000000000000000],USD[0.000002662800123] |
| 07492591 | BTC[0.000017270000000] |
| 07492596 | USD[0.000000045171817] |
| 07492597 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.944961600000000],USD[0.940336494657553] |
| 07492598 | CUSDT[4.000000000000000],USD[0.0033085205478976] |
| 07492606 | GRT[1.000000000000000],USD[0.0005590317934194] |
| 07492608 | CUSDT[1.000000000000000],DOGE[863.485492710000000],ETH[0.029106760000000],ETHW[0.029106760000000],TRX[174.455088900000000],USD[0.000000082150806] |
| 07492610 | SOL[0.004620990000000],USD[0.000000248400859I] |
| 07492613 | BTC[0.000000039515148],DOGE[0.000000004114324],USD[0.000000004857380] |
| 07492614 | CUSDT[23257.409604820000000],DOGE[1.000000000000000],GRT[1.004044710000000],TRX[4029.937120190000000],USD[55.074128110581643] |
| 07492615 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[159.387893800000000],USD[1.000000028766378] |
| 07492619 | CUSDT[3.000000000000000],DOGE[0.000049300000000],USD[0.002895063072185A] |
| 07492622 | CUSDT[2.000000000000000],ETH[0.000000029388490],USD[12.894075002711512I],USDT[0.000000082992866] |
| 07492625 | CUSDT[2.000000000000000],DOGE[830.652114380000000],USD[0.000000007386722] |
| 07492630 | CUSDT[3.000000000000000],DOGE[1371.626514390000000],ETH[0.035752130000000],ETHW[0.035309390000000],USD[112.074208250542962] |
| 07492632 | CUSDT[2.000000000000000],USD[0.319524195915807I] |
| 07492637 | BTC[0.000031001119750],USD[-0.001582384201904S],USDT[0.000000039072831] |
| 07492642 | BTC[0.000692810000000],CUSDT[1.000000000000000],USD[0.010438787927115S] |
| 07492643 | CUSDT[7.000000000000000],DOGE[297.796573100000000],USD[0.572359004428900A],USDT[0.860183591065712O] |
| 07492650 | CUSDT[2.000000000000000],DOGE[0.208683620000000],USD[0.429546101694420I] |
| 07492651 | DOGE[0.000000025203499],SHIB[0.000000512415960],USD[1.195727852075708] |
| 07492653 | CUSDT[5.000000000000000],DOGE[0.000019020000000],USD[0.005120470917300Q] |
| 07492656 | CUSDT[1.000000000000000],SUSHI[18.356686500000000],USD[3.014675445420553B] |
| 07492657 | BAT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000376676759327A] |
| 07492661 | DOGE[17650.852771100000000],USD[0.000000054983021],USDT[0.000000005369369B] |
| 07492664 | CUSDT[6.000000000000000],DOGE[840.776279210000000],LINK[17.643994740000000],TRX[4044.327278240000000],USD[0.000001710485327T] |
| 07492667 | CUSDT[1.000000000000000],DOGE[240.192634490000000],USD[0.000000011920750] |
| 07492670 | BTC[0.000000096248493],DOGE[0.000000072083987],SOL[0.000000016988079S],USD[3.111701828621733O] |
| 07492672 | CUSDT[3.000000000000000],SHIB[1205169.598975870000000],USD[0.000000059899337] |
| 07492673 | DOGE[1121.892000000000000],USD[0.146767972850000O] |
| 07492680 | CUSDT[1.000000000000000],NFT (50741967455507884771)[1],TRX[1.000000000000000],USD[0.000204676430610G] |
| 07492683 | BAT[8.417484410000000],BTC[0.002901560000000],CUSDT[8.000000000000000],DOGE[243.564134380000000],ETH[0.019986310000000],ETHW[0.019986310000000],GRT[8.875047760000000],TRX[208.400497740000000],USD[0.001244991541771] |
| 07492684 | USD[15.000000000000000] |
| 07492685 | BTC[0.000000006925000],ETH[0.000000052469089],MATIC[0.000000079669508],USD[0.000000201818486],USDT[0.000000084100712] |
| 07492690 | USD[0.004934695609629I],USDT[0.000000070330800] |
| 07492691 | CUSDT[1.000000000000000],DOGE[0.000020380000000],TRX[2.000000000000000],USD[0.000843116762539/] |
| 07492695 | BTC[0.000036030000000],CUSDT[8.000000000000000],DOGE[0.000033060000000],ETH[0.056933700000000],ETHW[0.005624970000000],USD[0.003263406757233] |
| 07492698 | USD[50.084431613891197] |
| 07492699 | DOGE[1065.391538600000000],USD[0.069913259168723I] |
| 07492700 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1941.886812510000000],TRX[2.000000000000000],USD[0.000000022487668Z] |
| 07492702 | AAVE[0.000000007242661O],BAT[1.016555500000000],BRZ[0.000000007580750A],BTC[0.000000002676005I],CUSDT[1.000000023131597],DOGE[0.000000052938657],ETH[0.000000005441059],GRT[0.000018269218597],LINK[0.000000083487076],LTC[0.000000046522576],MATIC[0.000000007563I13],MKR[0.000000671674387],SOL[0.000000005884509B],SUSHI[0.000000002235725],TRX[2.000000001493081],UNI[0.000000002143961I],USD[0.544729037789191S],USDT[0.000092010812356],YFI[0.000000058555212] |
| 07492705 | BTC[0.007751240000000],CUSDT[4.000000000000000],DOGE[638.744794293991809S],SHIB[8631.480157520000000],USD[0.003471706016174I] |
| 07492707 | BTC[0.000000000000000],TRX[2.000000000000000],USD[0.008733254538687J] |
| 07492710 | USD[0.007935854294688O] |
| 07492711 | CUSDT[1.000000000000000],DOGE[2439.292560380000000],USD[0.000000113178018] |
| 07492713 | DOGE[12.212743740000000],USD[0.000000036691466] |
| 07492714 | BRZ[1.000000000000000],BTC[0.000000003270949Z],DOGE[2.000000014058300],MATIC[0.000000005145390],SHIB[4.000000070675209],TRX[5.000000026637934],USD[1.802291565332165B],USDT[0.000000008399743] |
| 07492716 | DOGE[1.000000000000000],USD[0.000027072407400] |
| 07492717 | BTC[0.008739890000000],DOGE[4643.833619160000000],TRX[1.000000000000000],USD[0.000002290482413O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07492718 | CUSDT[3.000000000000000000],DOGE[182.678196150000000],TRX[282.136677480000000000],USD[0.000000049135095] |
| 07492720 | SOL[0.075168080000000],USDT[0.000002260976136] |
| 07492721 | ETH[0.000000159406052],ETHW[0.000000159406052] |
| 07492726 | CUSDT[1.000000000000000000],SOL[0.604656730000000],USD[0.000000285049581] |
| 07492731 | TRX[1.000000000000000],USD[0.000000260217921] |
| 07492732 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],USD[0.001150780819782S],USDT[0.000000004385485] |
| 07492734 | BAT[0.000047530000000],BRZ[3.000000000000000],DOGE[7.000381900000000],ETH[0.000040180000000],ETHW[0.000040170000000],GRT[2.000000000000000],MATIC[0.000078200000000],SHIB[1.000000040000000],SOL[0.002476686000000],TRX[3.000000000000000],USD[10000.008694483772S407],USDT[0.000023864373844] |
| 07492736 | USDT[4.000000000000000],DOGE[231.310762590000000],USD[0.000000008053476] |
| 07492741 | DOGE[3.000000000000000],SOL[15.6438886900000000],USD[0.002373288559624O] |
| 07492746 | BTC[0.001979040000000],CUSDT[2.000000000000000],DOGE[501.127260710000000],SOL[2.758167700000000],TRX[1.000000000000000],USD[0.001034270582314] |
| 07492749 | DOGE[1405.356000000000000],USD[0.513128585165120O] |
| 07492750 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[0.000000072598576],USD[0.000000021282672] |
| 07492756 | CUSDT[1.000000000000000000],DOGE[1055.007010520000000],USD[0.000000007511400] |
| 07492757 | BTC[0.003864861390000O],CUSDT[1.000000000000000],DOGE[331.329974539933254O4],ETH[0.073505031600000O],ETHW[0.073505031600000],TRX[1.000000000000000],USD[0.002099583702025S2] |
| 07492762 | USD[0.005642000701853S2] |
| 07492768 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1739.579304720000000],USD[0.000000070584744] |
| 07492769 | DOGE[124.232112340000000O],USD[0.000000033382162] |
| 07492771 | CUSDT[1.000000000000000000],DOGE[2458.06717203000000O],USD[1.000000000693782] |
| 07492772 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.002851740847534] |
| 07492775 | USD[0.000073491942988O] |
| 07492779 | BCH[0.048017003052000O],BF_POINT[100.000000000000000],BTC[0.001561530000000],CUSDT[104.338680720000000O],DAI[21.856754962320000O],DOGE[114.350794660000000O],ETH[0.026566230000000O],ETHW[0.026239910000000O],GRT[11.311284320000000O],KSHIB[527.388226936232000O],LINK[1.558708439800000O],MATIC[8.418363584080000O],SUSHI[0.707408761764000O],TRX[149.785198100000000O],UNI[1.242819311620000O],USD[0.010918011373987896] |
| 07492786 | BTC[0.008781550000000O],CUSDT[1.000000000000000],USD[0.000002237325399S2] |
| 07492788 | CUSDT[5.000000000000000000],DOGE[5748.02491800000000O],KSHIB[2570.783287980000000O],TRX[2.000000000000000O],USD[0.000000071065945] |
| 07492791 | ETH[0.000000055855992],USD[0.000010921258396] |
| 07492798 | BRZ[1.000000000000000],CUSDT[53.900289510000000O],DOGE[113.803366570000000O],GRT[6.185758460000000O],SHIB[1037257.438551090000000O],TRX[2.000000000000000O],USD[0.003020155128381S] |
| 07492804 | NFT [53692048565312174S3][1],USD[0.404037000000000O] |
| 07492805 | TRX[0.255220000000000O],USD[0.000000008125000O] |
| 07492809 | CUSDT[3.000000000000000000],DOGE[572.689808980000000O],UNI[4.021123800000000O],USD[0.000000507620521] |
| 07492810 | DOGE[0.000000009380000O],ETH[0.000795840000000O],ETHW[0.000795838211120O6],LINK[60.276815037363754O],SOL[2.876345000000000O] |
| 07492811 | ETH[0.000000036360000O],MATIC[0.999000000000000O],USD[0.621431612657092] |
| 07492813 | CUSDT[0.000038280000000O],DOGE[10.338238810000000O],USD[0.089599886046742] |
| 07492814 | USD[0.000706045856624S],USDT[0.000000089735557] |
| 07492816 | BTC[0.015992673779498S],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000O],USD[0.003119410834095S1] |
| 07492822 | USD[100.000000000000000O] |
| 07492824 | CUSDT[2.000000000000000000],USD[0.667128905056471S2] |
| 07492831 | BTC[0.000087680000000O],SOL[0.007952053982611S2],SUSHI[0.017700057568000O],USD[3.5528281485494571],USDT[0.000000061396346] |
| 07492833 | USD[0.162093846700000O] |
| 07492846 | SOL[0.000000021557854],USD[0.000000526950226O] |
| 07492850 | SOL[0.005551150000000O],USDT[2.778469400000000O] |
| 07492853 | USD[1.561800000000000O] |
| 07492861 | BAT[0.000515370000000O],ETHW[0.349200000000000O],SOL[0.005600000000000O],USD[0.003072100000000O] |
| 07492864 | BTC[0.000178570000000O],CUSDT[2.000000000000000],ETH[0.006133670000000O],ETHW[0.006133670000000O],USD[0.001345532918376] |
| 07492873 | BAT[0.001251863818056S4],CUSDT[3.000000000000000000],SOL[0.000000049085553],TRX[1.000000000000000],USD[0.000000070453538] |
| 07492877 | CUSDT[2.000000000000000000],DOGE[50.028326030000000O],TRX[146.685702550000000O],USD[0.000000045391274] |
| 07492882 | USDT[0.848078599998000O] |
| 07492885 | SOL[0.007000000000000O],USD[0.000092976747948],USDT[0.000000059986255] |
| 07492888 | USD[0.705467061784308S9],USDT[0.000000054158509] |
| 07492893 | CUSDT[2.000000000000000000],USD[0.008428731491936O] |
| 07492902 | USD[0.000000011880992] |
| 07492903 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.331536850000000O],TRX[2.000000000000000O],USD[0.025071193967012S] |
| 07492908 | USD[0.046150510000000O] |
| 07492912 | ETH[0.000000076983000O],SOL[0.000000038273279],USD[0.009324638098076],USDT[0.000000009525819] |
| 07492916 | ETH[0.113004488216594O],ETHW[0.118913682165940O],USD[0.000025273016474O] |
| 07492917 | AUD[32.428472800000000O],BRZ[1.000000000000000],CUSDT[29.000000000000000],SOL[0.063748240000000O],TRX[2.000000000000000O],USD[64.99947883200114476O] |
| 07492920 | BCH[0.000000024890896],DOGE[4.310699730000000O],USD[0.000064611903299] |
| 07492922 | CUSDT[1.000000000000000000],DOGE[400.395042280000000O],USD[0.000000110689714] |
| 07492925 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3780.025866650000000O],TRX[4.000000000000000O],USD[0.007371146705620O] |
| 07492926 | CUSDT[2.000000000000000000],DOGE[482.846489540000000O],USD[0.000000006097641O6] |
| 07492930 | BRZ[1.000000000000000],CUSDT[13.000000000000000O],DOGE[0.000000007657212S2],ETH[0.000000080620000O],TRX[3.000000000000000O],USD[0.002323259562038S4] |
| 07492932 | AAVE[0.055200000000000O],DOGE[0.500000000000000O],ETH[-0.000000010000000O],ETHW[0.005586476538114S2],GRT[0.538000000000000O],LINK[0.016900000000000O],MATIC[1.480000000000000O],NFT [300184306148603195][1],NFT [5247436183681183105][1],SOL[0.009045060000000O],SUSHI[0.377278840000000O],USD[0.017882126000000O],USDT[0.125256400000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07492939 | USD[0.0021584960000000],YF[0.0006600000000000] |
| 07492947 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000362200000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0087174750469956] |
| 07492949 | BTC[0.0000002610043],DOGE[0.0000000080053400],LTC[0.0000000059618632],SOL[0.0000000019729210],USD[0.0000008503803110] |
| 07492950 | ETH[0.0006465100000000],ETHW[0.0006465100000000],SOL[0.0067000000000000],USD[14.7452360000000000] |
| 07492952 | DOGE[0.0000073981695000],DOGE[5739.9432000000000000],ETH[0.0005530000000000],ETHW[0.0005530000000000],USD[0.5443010000000000] |
| 07492957 | CUSDT[7.0000000000000000],DOGE[4097.5772621500000000],TRX[1.0000000000000000],USD[0.0025789089977974],YF[0.0025945100000000] |
| 07492964 | CUSDT[1.0000000000000000],DOGE[49.6401868200000000],USD[0.0000000035396966] |
| 07492969 | CUSDT[1.0000000000000000],DOGE[64.2254756000000000],USD[0.0000000202060040] |
| 07492970 | USD[427.5753693600000000],USDT[0.0000000406655976] |
| 07492972 | DOGE[75.2750529800000000],USD[0.0000000013831534] |
| 07492974 | BTC[0.0000483100000000],ETH[0.0000000035770000] |
| 07492976 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0002647818621141],USDT[1.0938641200000000] |
| 07492977 | USD[0.0012268999195447] |
| 07492980 | BTC[0.0000000058800000],DOGE[0.9018200000000000],SOL[0.0627650000000000],USD[1.8676677084600000],USDT[2.4533278000000000] |
| 07492986 | USD[100.0000000000000000] |
| 07492989 | CUSDT[1.0000000000000000],DOGE[1317.1724986300000000],USD[0.0100000039150663] |
| 07492991 | USDT[0.0000000958435316] |
| 07492992 | CUSDT[3.0000000000000000],TRX[1106.4017396500000000],USD[0.0000000087732826] |
| 07492993 | BTC[0.0008697800000000],CUSDT[8.0000000000000000],ETH[0.0174303200000000],ETHW[0.0172114400000000],LTC[0.1759908000000000],TRX[1.0000000000000000],USD[0.0007001424618693] |
| 07492994 | CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0087940377214428] |
| 07492998 | DOGE[0.0000000379329964],ETH[0.0000000068528066],USD[0.0000001143309310],USDT[0.0000000067034934] |
| 07493001 | CUSDT[5.0000000000000000],DOGE[1.0034906700000000],TRX[1.0000000000000000],USD[0.0081083541642431] |
| 07493005 | DOGE[1.0000000000000000],USD[0.0083832790400998] |
| 07493006 | ALGO[9.5419060300000000],BTC[0.0000906300000000],DOGE[16.6106050500000000],ETH[0.0013857000000000],ETHW[0.0013720200000000],LINK[0.1453616800000000],MATIC[0.1093105000000000],NEAR[0.0000161846455212],SHIB[1.0000000000000000],SOL[0.0000337000000000],USD[0.3382369974709598],USDT[0.0076737400052366 5] |
| 07493007 | SUSHI[0.3756994100000000],USD[0.0000000651273868],USDT[0.0000000013953529] |
| 07493014 | BRZ[1.0000000000000000],TRX[3.0000000000000000],USD[0.0075957767444243],USDT[0.0000000071326536] |
| 07493017 | BTC[0.0008939000000000],CUSDT[2.0000000000000000],DOGE[889.8547457000000000],USD[0.0000022392265330] |
| 07493022 | NFT[463676506664567312][1],USD[0.0000004286938117] |
| 07493026 | NFT[535620957183417031][1],USD[0.0000224161925340] |
| 07493028 | USD[0.0000000429589687] |
| 07493032 | CUSDT[1.0000000000000000],DOGE[48.6242687000000000],USD[0.0000000012976120] |
| 07493034 | BRZ[3.0000000000000000],CUSDT[20.0000000000000000],SHIB[0.0000003000000000],TRX[13.1099002400000000],USD[0.0018251044136062],USDT[0.0000000069788327] |
| 07493035 | DOGE[0.0010834600000000],TRX[1.0000000000000000],USD[0.0000000025115053] |
| 07493037 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[3.0000000000000000],USD[0.0048217111329864] |
| 07493041 | USD[0.0030526695353702] |
| 07493042 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000627115043],KSHIB[0.0000000044533656],SOL[0.0000000034400000],TRX[6439.8809859200000000],UNI[0.0000147900000000],USD[0.0043475122704945],USDT[1.1081970800000000] |
| 07493044 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[115.8733583936105140] |
| 07493046 | BAT[2.5526722800000000],BCH[0.0541297100000000],BRZ[1.0000000000000000],BTC[0.0071609535654250],CUSDT[15.0000000000000000],DOGE[181.7748087000000000],ETH[0.0257725546852005],ETHW[0.0254562546852005],TRX[20.6984753900000000],USD[0.0000000057476757] |
| 07493047 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021677637750654] |
| 07493049 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[435.1458167671653416] |
| 07493051 | CUSDT[3.0000000000000000],DOGE[3.0000000000000000],USD[0.0035283332823081] |
| 07493052 | CUSDT[1.0000000000000000],DOGE[69.6505982800000000],USD[0.0000000042089772] |
| 07493053 | USD[0.0021373632626982] |
| 07493054 | BRZ[1.0000000000000000],BTC[0.0000000038951016],CUSDT[2.0000000000000000],DOGE[1.0000000559391173],ETH[0.0000000095525428],ETHW[0.0000000995525428],GRT[1.0000000000000000],TRX[0.0000000454565211],USD[0.0000784392751115],USDT[1.0000000000000000] |
| 07493057 | DOGE[2133.7955532800000000],TRX[1.0000000000000000],USD[0.0000002400256] |
| 07493058 | CUSDT[1.0000000000000000],DOGE[4408.7460337200000000],ETH[0.0005735200000000],ETHW[0.0005735200000000],GRT[2.0000000000000000],TRX[401.9283254800000000],USD[10179.8085289719783758],USDT[1.0000000000000000] |
| 07493059 | BCH[0.0000000066205256],DOGE[0.0000000087870051],ETH[0.0000000080787051],SOL[0.0000000040707487],TRX[0.0000000064409430],USD[0.0270455038098444] |
| 07493060 | USD[0.0000004251026720],USDT[0.0000006290932974] |
| 07493061 | GRT[725.2943639886000000],LINK[131.4237965000000000],LTC[23.1017064000000000] |
| 07493062 | ETH[0.0000000040000000],SOL[0.0000000031093071],USD[0.3167671821006029],USDT[0.0000000093882240] |
| 07493063 | USD[2.0000000000000000] |
| 07493065 | ETH[0.0030000000000000],ETHW[0.0030000000000000],NFT[406059212308885602][1],USD[2.2100612330002712] |
| 07493072 | DOGE[14.7681763600000000],USD[0.0000000018631188] |
| 07493073 | CUSDT[2.0000000000000000],DOGE[625.9119881500000000],USD[0.0000000024329955] |
| 07493082 | DOGE[0.0248156400000000],USD[0.0000000509057546],USDT[0.0000000061966927] |
| 07493083 | BRZ[2.0000000000000000],CUSDT[22.0000000000000000],SHIB[1.0000000000000000],USD[0.0000106312297808] |
| 07493085 | CUSDT[3.3236508],ETH[0.0000000062300000],LINK[0.0544950055880318],SOL[0.0000001069043],USD[3.5720741524494252],USDT[0.0000000098500000],YF[0.0000000059200000] |
| 07493086 | BAT[63.3258767800000000],BRZ[0.9232623900000000],CUSDT[0.0061434200000000],DOGE[0.9894633100000000],GRT[0.3694867500000000],LINK[0.0668313800000000],SOL[0.0275223800000000],TRX[0.0193936700000000],USD[-1.2533383247338461] |
| 07493091 | DOGE[25.0598290800000000],USD[0.0000003574814] |
| 07493098 | CUSDT[1.0000000000000000],CUSDT[134.0000000000000000],DOGE[2770.5057726600000000],ETH[0.0164440100000000],ETHW[0.0164440100000000],KSHIB[0.5515509300000000],MATIC[7.6151199800000000],SHIB[2370.3177414700000000],SOL[2.2939000700000000],TRX[6.0000000000000000],USD[0.0000635500982626] |
| 07493099 | CUSDT[2.0000000000000000],DOGE[248.9581963900000000],USD[0.0000000029077991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07493105 | BTC[0.000000000960000],DOGE[0.000000000000000],ETH[0.000000090950000],ETHW[0.000000081079409],SOL[0.000000010000000],USD[0.000000087482166],USDT[0.000000031365703] |
| 07493106 | CUSDT[47.000000000000000],DOGE[1151.261621000000000],TRX[4.000000000000000],USD[0.000001975746690] |
| 07493108 | LINK[1.498500000000000],USDT[0.745342000000000] |
| 07493112 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.029917660000000],ETHW[0.029548300000000],USD[0.000136701338745] |
| 07493113 | DOGE[0.000000002965860],LTC[2.124494600488064] |
| 07493115 | CUSDT[3005.462613230000000],DOGE[77.331525713858720],SUSHI[3.267309718160000],TRX[2.000000000000000],USD[0.000000101433624] |
| 07493117 | BCD[0.000000052703834],ETH[0.000000010000000],SOL[0.006894007275050],USD[1.431275434817326] |
| 07493118 | SOL[213.540900000000000],TRX[43.863000000000000],USD[0.041452500000000] |
| 07493120 | CUSDT[2.000000000000000],DOGE[458.048022280000000],ETH[0.022232330000000],ETHW[0.021958730000000],SOL[1.450313520000000],TRX[1.000000000000000],USD[0.036527126744718] |
| 07493124 | DOGE[98.580714780000000],USD[0.578536340487832] |
| 07493126 | NFT[37570537448850523] | [1],USD[0.003416900000000] |
| 07493127 | SHIB[0.000000100000000],USD[1.093166002768587],USDT[0.000000014325255] |
| 07493130 | BAT[1.000000000000000],BCH[0.026362950000000],BRZ[7.000000000000000],CUSDT[41.000000000000000],DOGE[4.000049020000000],ETHW[0.846958150000000],GRT[1.000000000000000],SHIB[2.000000000000000],SUSHI[1.000000000000000],TRX[10.000000000000000],USD[4614.085615311381 9268] |
| 07493132 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[5206.662977310000000],TRX[1.000000000000000],USD[201.324719675354 0657] |
| 07493141 | AAVE[0.313433520000000],BTC[0.007133340000000],DOGE[596.330963210000000],ETH[0.324509410000000],ETHW[0.324509410000000],GRT[383.160674770000000],LINK[3.969193130000000],SHIB[12117928.641688120000000],SUSHI[80.145773124254230 0],TRX[1424.790160770000000],UNI[7.119927030000000],USD[0.0000 0000512084514],USDT[0.000000073982523] |
| 07493142 | BTC[0.000000065860352],SOL[0.000000005886299 2] |
| 07493143 | BRZ[1.000000000000000],CUSDT[1175.785558030000000],DOGE[0.909256310000000],LTC[0.773561240000000],TRX[327.271795790000000],USD[4.568329460337 9552] |
| 07493144 | CUSDT[6.000000000000000],SHIB[4.000000000000000],USD[0.004797211 3158666] |
| 07493146 | CUSDT[4.000000000000000],DOGE[1186.711444560000000],TRX[2.000000000000000],USD[0.000000006142377 3] |
| 07493147 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[6072.728530100000000],ETH[0.000021490000000],ETHW[0.000021490000000],USD[0.237646610626300 7] |
| 07493148 | BAT[1.000000000000000],CUSDT[2.000000000000000],SOL[10.543647780000000],TRX[2.000000000000000],USD[0.000001658813283 6] |
| 07493150 | CUSDT[1.000000000000000],DOGE[1.000044890000000],USD[0.003227440179 8089] |
| 07493153 | USD[0.002950580101127 3] |
| 07493161 | LINK[0.006641544000000],SOL[0.000000008041550 0],USD[0.0079278352348 64] |
| 07493164 | BTC[0.000000005000000],ETHW[8.219420901356368 68],NFT[51358901758463193 3] | [1],NFT[53196350203784600 4] | [1],SOL[0.000000009841851 6],USD[0.36629197000000 00] |
| 07493165 | USD[0.000000048299041 1] |
| 07493168 | DOGE[2124.552190880000000],TRX[2.000000000000000],USD[27.710879332417 2355] |
| 07493172 | CUSDT[1.000000000000000],USD[0.449011525250595] |
| 07493175 | USD[0.002798682053360] |
| 07493179 | AUD[0.000000014247982],BCH[0.003180900000000],BTC[0.000380000000000],ETH[0.000005570000000],ETHW[0.000005570000000],EUR[0.000000040577909 9],GBP[0.000000405779099],SUSHI[2.088827621558870 7],USD[37.571723988436629 7],USDT[0.000000130837840],YFI[0.000000008710440 8] |
| 07493180 | DOGE[0.504000000000000],USD[0.298871220000000] |
| 07493184 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.004410614116084 3],USDT[0.000000087612297] |
| 07493185 | DOGE[78.684000000000000],SUSHI[6.000000000000000],USD[1.654508788708000 0] |
| 07493191 | GRT[1.000000000000000],USD[0.000000027053009] |
| 07493197 | ETHW[0.000000004972974 9],SHIB[626.524449560000000],USD[0.000000013133585] |
| 07493199 | BTC[0.000680140000000],CUSDT[6.000000000000000],DOGE[822.827657680000000],USD[0.000792515872110 1] |
| 07493202 | CUSDT[7.000000000000000],DOGE[5319.489154100000000],ETH[1.707901450000000],ETHW[1.707901450000000],TRX[2.000000000000000],USD[0.000125697821423] |
| 07493203 | USD[0.007980579960881 6] |
| 07493211 | DOGE[46.642913960000000],USD[0.000000003451837 1] |
| 07493217 | SHIB[1431542.679503860000000],TRX[1.000000000000000],USD[0.000456620001117 0] |
| 07493219 | BTC[0.003485906040500 0],DOGE[97.937800000000000] |
| 07493220 | SOL[0.003985000000000],USD[0.006640178815115 7] |
| 07493222 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[1245.328628760000000],USD[0.000000012185527] |
| 07493226 | BAT[1.000000000000000],BRZ[28.601305760000000],CUSDT[237.557111600000000],DOGE[191.262263500000000],TRX[37.065170870000000],USD[0.668960316149183 5],USDT[1.491014960000000] |
| 07493231 | DOGE[9.000000000000000],DOGE[970.544888150000000],SHIB[1293159.187896030000000],TRX[1.000000000000000],USD[0.000000237071106] |
| 07493232 | ETH[0.041916740000000],ETHW[0.041916740000000] |
| 07493233 | BAT[1.000000000000000],BTC[0.017545700000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.239350730000000],ETHW[0.239350730000000],TRX[5.000000000000000],USD[3207.915086377014 2739] |
| 07493237 | DOGE[4.655479060000000],USD[0.000000004368502] |
| 07493245 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.002978659013 4557] |
| 07493247 | BRZ[2.000000000000000],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.004630426449 7462] |
| 07493251 | CUSDT[1.000000000000000],DOGE[134.643405810000000],USD[0.000000026322978] |
| 07493252 | CUSDT[5.000000000000000],DOGE[247.999520740000000],TRX[1.000000000000000],USD[0.000000086547177] |
| 07493260 | CUSDT[1.000000000000000],DOGE[0.672176510000000],TRX[1.000000000000000],USD[0.686215785075715] |
| 07493262 | AAVE[4.805220490000000],BTC[0.050207740000000],ETH[6.101965860000000],ETHW[6.101965863628670 0],LINK[86.625338600000000],SOL[75.043837173670000 0],USD[9468.381166571943 1904] |
| 07493268 | BTC[0.000004000000000],ETH[0.000031614060079],ETHW[0.000031614060079],USD[0.000098524944596 4],SOL[0.000272439402072],TRX[0.000000252523783 6],USD[0.005845073049980] |
| 07493272 | CUSDT[3.000000000000000],ETH[0.000000091388129],ETHW[0.000000091388129],TRX[1.000000000000000],USD[0.000001030759538] |
| 07493277 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],MATIC[28.429465140000000],TRX[1.000000000000000],USD[0.009978045574827 4] |
| 07493282 | DOGE[124.238988040000000],USD[0.000000003059006] |
| 07493284 | BRZ[2.000000000000000],BTC[0.021263900000000],CUSDT[7.000000000000000],DOGE[4.021830960000000],ETH[0.061495940000000],ETHW[0.060730630000000],SOL[7.499616490000000],TRX[3.000000000000000],USD[25.734115685607 2157] |
| 07493288 | LTC[0.005050000000000],USD[0.006708920000000],USDT[0.000000010795328 0] |
| 07493290 | SOL[0.038239650000000],USD[0.005095000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07493292 | BTC[0.00136275335506608],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.4733436486871282] |
| 07493293 | DOGE[547.5447818200000000],TRX[1.000000000000000],USD[0.000000004320116] |
| 07493295 | BTC[0.00072229000000000],CUSDT[5.000000000000000],DOGE[78.3813942100000000],SHIB[307545.8058817100000000],TRX[68.9992264000000000],USD[0.0001097723927852] |
| 07493296 | USD[0.00000006929701],USDT[10.3617817538680206] |
| 07493297 | GRT[25.000000000000000] |
| 07493299 | BTC[0.00020000000000000],DOGE[3.9960000000000000],GRT[3.9840000000000000],LINK[2.100000000000000],LTC[0.140000000000000],SOL[0.266000000000000],SUSHI[1.998000000000000],TRX[249.9990000000000000],USD[1.3969269000000000] |
| 07493302 | BTC[0.00534982000000000],DOGE[119.8800000000000000] |
| 07493306 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.259674530000000],ETHW[0.259472020000000],GRT[2.000805380000000],TRX[4.000000000000000],USD[1.0142926649042781],USDT[2.1550811200000000] |
| 07493308 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[107.0427657700000000],USD[0.000000018805121],USDT[165.7634223397753374] |
| 07493309 | DOGE[1268.2590623000000000],TRX[1.000000000000000],USD[0.000000027919940] |
| 07493313 | USD[0.0091154495156428] |
| 07493314 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0022662781848856],USDT[0.0000000033166900] |
| 07493320 | DOGE[1396.5012376500000000],TRX[1.000000000000000],USD[0.000000023929619] |
| 07493321 | ETH[0.000000063083665],USD[0.0000613756880844] |
| 07493322 | DOGE[2070.7020000000000000],SOL[11.3544000000000000],USD[0.2101110000000000] |
| 07493323 | CUSDT[3.000000000000000],DOGE[0.000038300000000],USD[19.2471598772940229] |
| 07493327 | CUSDT[2.000000000000000],USD[0.000000056089926] |
| 07493329 | BRZ[1.000000000000000],CUSDT[30.000000000000000],DOGE[1178.2336486900000000],ETH[0.006167620000000],ETHW[0.006085540000000],SHIB[2.000000000000000],SUSHI[0.077903360000000],TRX[7.000000000000000],USD[0.0033589155580255] |
| 07493331 | BTC[0.00537840000000000],SOL[6.1157000000000000],USD[3.9487100000000000] |
| 07493334 | BCH[0.028772370000000],BTC[0.000078800000000],CUSDT[526.6140521100000000],DOGE[586.7468246800000000],LINK[1.1500803073000000],LTC[0.104072160000000],SHIB[561341.3978427500000000],SUSHI[0.410293370000000],TRX[86.9559956800000000],USD[0.0000714478485843] |
| 07493341 | DOGE[2.3155021200000000],SOL[0.081696970000000],USD[3.7892901044415064] |
| 07493343 | DOGE[1000.5917167600000000],USD[600.0000000013157512] |
| 07493350 | CUSDT[2.000000000000000],USD[0.0001006336761210] |
| 07493352 | DOGE[256.4231498900000000],TRX[1.000000000000000],USD[0.000000008693429] |
| 07493357 | CUSDT[1.000000000000000],DOGE[31.3543403800000000],USD[0.000000037667047] |
| 07493358 | USD[0.0289540361571690] |
| 07493360 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4042.2363583400000000],USD[0.0002564042522776] |
| 07493363 | DOGE[6277.7880000000000000],SHIB[8591400.0000000000000000],USD[2.4523815000000000] |
| 07493372 | BRZ[1.000000000000000],DOGE[0.409626970000000],TRX[1.000000000000000],USD[0.0017678407080819] |
| 07493375 | BRZ[1.000000000000000],DOGE[123.8351079000000000],USD[0.000000028025120] |
| 07493376 | BAT[2.000000000000000],BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[14457.1067104300000000],GRT[2.000000000000000],SUSHI[1.000000000000000],TRX[8.000000000000000],USD[0.0088422378617895],USDT[1.000000000000000] |
| 07493382 | BCH[0.000000050436968],USD[0.0065805486023125] |
| 07493383 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0016451535454784] |
| 07493387 | BTC[0.000000029190803],DOGE[0.000000038005506],ETH[0.000000009747389],SOL[0.000000027472606],SUSHI[0.000000041230306],TRX[0.000000094333436],USD[0.0000001119177665],USDT[0.000000037625968] |
| 07493389 | DOGE[0.000000039882934],USD[0.0046483591146318],USDT[0.000000005415509] |
| 07493390 | USD[0.0010355001595399] |
| 07493394 | AAVE[2.1726655300000000],AVAX[8.2552406300000000],BRZ[4.000000000000000],CUSDT[33.000000000000000],DOGE[11572.2591946400000000],ETH[0.391985700000000],ETHW[0.391821020000000],LTC[5.1786409300000000],MATIC[4.4303873600000000],MKR[0.310866670000000],SHIB[3358694.0605267500000000],SOL[21.656277480000000],SUSHI[311.7705016600000000],TRX[7.000000000000000],USD[0.0009181087159666] |
| 07493396 | SHIB[0.000000020000000] |
| 07493399 | SOL[0.5032104700000000],USD[50.4767901718812737] |
| 07493401 | BTC[0.00675400000000000],CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0081228466879103] |
| 07493404 | DOGE[119.7245582100000000],USD[50.0000000032041194] |
| 07493406 | CUSDT[1.000000000000000],DOGE[4.5503906200000000],TRX[1.000000000000000],USD[4.2421385904291525] |
| 07493409 | USD[0.0061552681893616] |
| 07493413 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0049348065778774] |
| 07493421 | CUSDT[1.000000000000000],DOGE[500.0726856600000000],USD[0.000000019384584] |
| 07493426 | BRZ[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0024057955174711] |
| 07493428 | DOGE[6389.8615285600000000],USD[0.000000243301179] |
| 07493433 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.000000054007671] |
| 07493434 | CUSDT[4.000000000000000],USD[0.0053178624814240] |
| 07493435 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0060753075912870] |
| 07493439 | BTC[0.00011986000000000],DOGE[8.6826555900000000],SHIB[4735.4365570900000000],USD[0.0000000055133365] |
| 07493440 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0018049316747070] |
| 07493441 | DOGE[249.7943983200000000],USD[0.0000000017923608] |
| 07493442 | CUSDT[3.000000000000000],SHIB[632746.3245261300000000],USD[0.000000006568539] |
| 07493444 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0050339645970421],USDT[1.000000000000000] |
| 07493446 | CUSDT[5.000000000000000],DOGE[82.2549163542402000],USD[97.2468360143158998] |
| 07493450 | CUSDT[2.000000000000000],DOGE[40.1308347800000000],USD[0.0031840051946543] |
| 07493451 | DOGE[69.8021619376485472],ETH[0.000026100000000],ETHW[0.000026100000000],LTC[0.000000034462450],USD[0.2573879566314460],YFI[0.0000000008539760] |
| 07493458 | CUSDT[1.000000000000000],DOGE[1.000002409000000],USD[0.0083086377327630] |
| 07493462 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000059196821] |
| 07493466 | SHIB[127324.0306387700000000],TRX[0.0005205500000000],USD[0.0000000074267121],USDT[0.0000000093117124] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07493467 | CUSDT[1.00000000000000000],DOGE[248.03606285000000000],USD[0.00000002462737 0] |
| 07493470 | BCH[0.00000008633200 0],BTC[0.00000005434166635],DOGE[0.00000008426647 7],NFT [3220537589734449 42][1],NFT [432113784459165547][1],SOL[0.1362895003355586],USD[0.002894177356080 5],USDT[0.000000038670540] |
| 07493471 | BRZ[3.000000000000000 00],CUSDT[15.0000000000000000 0],SOL[1.235091290000000 0],TRX[5.000000000000000 00],USD[0.00000087664927 7] |
| 07493472 | SHIB[4.0000000000000000 0],USD[0.006528500154776] |
| 07493477 | USD[0.000000017498720] |
| 07493478 | BRZ[1.000782490000000 0],CUSDT[2.00409242000000000],DOGE[0.00929407000000000],ETH[0.00018080000000 0],ETHW[2.2500180800000000 0],EUR[0.0555618300000000 0],GRT[1.00000000000000000],SHIB[35468.028359560000000 0],TRX[3.00086369000000000],USD[2943.15741600831755 50],USDT[0.00024970828908 3] |
| 07493481 | BTC[0.041929840000000 0],DOGE[2847.37340108000000000],ETH[0.4788889000000000 0],ETHW[0.4786878700000000 0],GRT[379.857212440000000 0],SOL[0.00559160000000000],USD[0.000000907800345 1] |
| 07493483 | CUSDT[2.0000000000000000 0],USD[0.1289944624801184] |
| 07493484 | DOGE[2428.70129534000000000],USD[0.000000005342714] |
| 07493486 | ETH[0.00000004800000 0],LINK[1.9435568000000000 0] |
| 07493487 | CUSDT[6.0000000000000000 0],DOGE[172.13204151000000000],USD[0.000000047760111] |
| 07493491 | BAT[3.0000000000000000 0],CUSDT[1.00000000000000000],GRT[2.00000000000000000],TRX[6.00000000000000000],USD[0.003597104571482 0] |
| 07493492 | SOL[0.00000002799445 5],USD[707.704107134131385 0],USDT[0.00000032524790] |
| 07493494 | BRZ[1.0000000000000000 0],DOGE[2.00000000000000000],ETH[1.54126763000000000],ETHW[1.54062038175769 31],SOL[100.232076550000000 00],TRX[3.00000000000000000],USD[0.045941665465222 8] |
| 07493501 | DOGE[0.039551040000000 0],NFT [380478242445268081][1],NFT [421668812370998514][1],NFT [454181827261947553][1],NFT [490446903960024526][1],NFT [499995583601605059][1],NFT [555549944127916788][1],SHIB[1.00000000000000000],SOL[0.36563982000000000],USD[0.000000336457223 3] |
| 07493502 | BTC[0.000050578491418 5],DOGE[0.00000001084814 0],ETH[0.00000000964000 0],USD[0.000000055793472] |
| 07493509 | BAT[1.0000000000000000 0],DOGE[3.00000000562400000],GRT[1.00000000000000000],KSHIB[0.00000002945504 4],MATIC[0.00000002995078],SHIB[0.00000006146038 0],USD[0.002842026140934 5],USDT[2.00000000000000000] |
| 07493510 | CUSDT[2.0000000000000000 0],DOGE[127.91992098000000000],USD[0.00000001239891 6] |
| 07493513 | CUSDT[1.0000000000000000 0],DOGE[1.00000000688591 53],USD[0.089617694506562] |
| 07493516 | DOGE[1.0000000000000000 0],USD[0.002061297614132] |
| 07493517 | BRZ[4.0000000000000000 0],CUSDT[15.00000000000000000],DOGE[1.83925640000000000],SUSHI[0.00020920000000000],TRX[5.00000000000000000],USD[0.51047484290015609] |
| 07493518 | CUSDT[2.0000000000000000 0],DOGE[998.47587485000000000],USD[0.000000003621158 5] |
| 07493521 | CUSDT[1.0000000000000000 0],DOGE[38.70931351000000000],USD[0.000000004558300] |
| 07493524 | BAT[1.016555490000000 0],CUSDT[14.00000000000000000],DOGE[68.07870162518023 28],ETH[0.00000000831425 66],ETHW[0.00000000831425 66],MATIC[253.061220340000000 00],SHIB[1.00000000000000000],SOL[7.51610156000000000],TRX[534.412860330000000 00],USD[0.0061195847561562] |
| 07493531 | BRZ[2.0000000000000000 0],DOGE[0.276051340000000 0],USD[0.006231642122299 8],USDT[1.00000000000000000] |
| 07493535 | CUSDT[11.0000000000000000 0],DOGE[1.08808928000000000],USD[0.0031770882762567] |
| 07493536 | BTC[0.000020000000000 0],USD[0.000000418528481 0] |
| 07493546 | USD[1.378638498341000 0] |
| 07493550 | BRZ[1.0000000000000000 0],CUSDT[4.00000000000000000],TRX[2.00000000000000000],USD[0.0053838027777963] |
| 07493551 | CUSDT[1.0000000000000000 0],DOGE[1.00000000000000000],USD[0.0013483322792696] |
| 07493552 | CUSDT[3.0000000000000000 0],DOGE[25.04824668000000000],LINK[0.13872270000000000],LTC[0.01963526000000000],USD[0.000001040158854] |
| 07493555 | NFT [3262264641471350 19][1],NFT [436193772068375055][1],NFT [508354987571572331][1],SHIB[0.00000003299685 2],USD[0.000000072335857] |
| 07493557 | USD[0.0051285058264551] |
| 07493563 | BRZ[2.0000000000000000 0],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.0002804000000000 0],ETHW[0.00028040000000000],LINK[8.22508137000000000],TRX[5606.301520894240075 1],USD[0.1363875977938126] |
| 07493566 | CUSDT[1.0000000000000000 0],TRX[1.00000000000000000],USD[0.080244921423780] |
| 07493569 | BRZ[59.988485330000000 0],CUSDT[5.00000000000000000],LINK[0.91768900000000000],SOL[1.11160890000000000],SUSHI[2.17884166000000000],TRX[337.146535550000000 00],USD[0.000002607001740] |
| 07493571 | USD[0.000073940000000 0] |
| 07493575 | BRZ[0.000023870000000 0],CUSDT[4.05312710000000000],DOGE[0.00256022000000000],GRT[0.00047783000000000],SOL[0.00001129000000000],SUSHI[0.00725910000000000],TRX[0.00000419000000000],USD[0.0010935791757141] |
| 07493577 | CUSDT[1.0000000000000000 0],DOGE[0.06473437998859 56] |
| 07493586 | CUSDT[1.0000000000000000 0],DOGE[1278.55325868000000000],USD[0.00000002255853 2] |
| 07493589 | DOGE[1.0000000000000000 0],TRX[0.00003462000000000],USD[0.8393119607646984] |
| 07493596 | CUSDT[1.0000000000000000 0],SOL[0.29693306000000000],TRX[1.00000000000000000],USD[0.0031787188923574] |
| 07493597 | CUSDT[1.0000000000000000 0],TRX[1.00000000000000000],USD[0.0094929011188521] |
| 07493598 | DOGE[2498.99100000000000000],USD[51.825110000000000] |
| 07493604 | ETH[0.000000010000000 0],ETHW[0.00000000827105 75],SOL[0.00000000118820 18] |
| 07493607 | CUSDT[4.0000000000000000 0],USD[0.748651167166046 1] |
| 07493608 | BCH[0.019517100000000 0],BTC[0.00135136000000000],CUSDT[5.00000000000000000],DOGE[333.151420040000000 00],ETH[0.03241271000000000],ETHW[0.03201232000000000],EUR[4.54406216000000000],LTC[0.04277599000000000],PAXG[0.00923046000000000],SHIB[414410.02877712000000 0000],SUSHI[0.59630673000000000],TRX[5.00000000000000000],USD[0.00464702033722200],USDTB.917892580000000 0] |
| 07493609 | DOGE[0.000000009920000 0],ETH[0.00000008423985],ETHW[0.00000008423985],USD[0.000021058126417 4] |
| 07493611 | CUSDT[4.0000000000000000 0],DOGE[2.00000000000000000],ETH[0.00000039302048],SOL[0.00000003982267],TRX2.00000000000000000],USD[0.0031307639649019] |
| 07493615 | BAT[1.0000000000000000 0],USD[0.000000004813276] |
| 07493616 | ALGO[15.008027320000000 0],AVAX[0.19917022384876 48],BAT[15.96656782457434 92],CUSDT[17.00000000000000000],DOGE[251.005898850000000 00],ETH[0.01801118478926 68],ETHW[0.82456646478926 68],GRT[18.024168476000000 00],KSHIB[238.544407690000000 00],LINK[1.05143289000000000],MATIC[17.035444671266793 5],SHIB[446646.424471780000000 0],SOL[0.05759166000000000],TRX[195.710862810000000 00],USD[0.000000426520 5269],USDT[17.570641993827160 1] |
| 07493617 | CUSDT[2.0000000000000000 0],DOGE[1.00000000000000000],USD[0.008585049110985 4] |
| 07493620 | BRZ[1.0000000000000000 0],BTC[0.00681712000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.00664083000000000],ETHW[0.06655875000000000],SHIB[0.00000007583637 0],USD[0.000339530595247 3] |
| 07493622 | BTC[0.000000065454616],SOL[0.00000000649449 84] |
| 07493623 | CUSDT[1.0000000000000000 0],DOGE[256.00000000186285 4],USD[17.858671170215723 6] |
| 07493626 | CUSDT[5.0000000000000000 0],TRX[615.940322530000000 00],USD[0.5885948397403088] |
| 07493630 | BRZ[1.0000000000000000 0],CUSDT[256.50051814000000000],DOGE[669.930282900000000 00],ETH[0.18708573000000000],ETHW[0.18664975000000000],TRX[2.00000000000000000],USD[0.0014231897904551] |
| 07493633 | BRZ[1.0000000000000000 0],DOGE[0.00017040000000000],SOL[0.00889300000000000],TRX[3.00000000000000000],USD[0.0072648120728785] |
| 07493634 | BTC[0.078549955000000 0],SOL[0.00050000000000000],USD[42.201067310000000 0],USDT[0.00000007296683 2] |
| 07493635 | DOGE[0.000000067543743],ETH[0.0000000906805 50],ETHW[0.00000000906805 50],LINK[0.00000000015714272],SOL[0.00000000672635 79],SUSHI[0.000000000385926 20],TRX[0.00000002455390 8],UNI[0.00000002893942],USD[0.2540105605790084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07493646 | BTC[0.000000050000000],ETHW[0.131868000000000],SOL[0.000000053040630],USD[0.2952795479111130] |
| 07493647 | CUSDT[1.000000000000000],DOGE[488.741524870000000],USD[0.000000069740565] |
| 07493652 | CUSDT[4.000000000000000],DOGE[207.903295350000000],USD[0.000000006282540] |
| 07493656 | CUSDT[2.000000000000000],DOGE[222.164064600000000],TRX[1.000000000000000],USD[0.8645066928549184] |
| 07493661 | CUSDT[1.000000000000000],DOGE[7556.679677980000000],ETH[1.002316790000000],ETHW[1.002316790000000],USD[0.0000001590105916] |
| 07493662 | CUSDT[1.000000000000000],DOGE[43.085338010000000],USD[0.0000000015207022] |
| 07493663 | CUSDT[1.000000000000000],DOGE[784.095744430000000],LTC[1.001809510000000],MATIC[430.628838540000000],SOL[9.309602260000000],TRX[1.000000000000000],USD[669.7500000185926296] |
| 07493672 | MATIC[4995.000000000000000],USD[10.00000000] |
| 07493675 | BRZ[1.000000000000000],DOGE[0.023061660000000],USD[0.0000001602967497] |
| 07493678 | CUSDT[1.000000000000000],DOGE[126.721582390000000],USD[0.0000000014553858] |
| 07493679 | BRZ[2.000000000000000],CUSDT[27.000000000000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[1272.4880477987772091],USDT[0.0000000004916360] |
| 07493681 | BRZ[1.000000000000000],DOGE[273.763777230000000],USD[0.000000001936234] |
| 07493684 | AVAX[0.000001660000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],MATIC[12.214116460000000],NFT (31440943088754435O)[1],SHIB[1408520.493064350000000],SOL[1.162846720000000],TRX[5.000000000000000],USD[0.0005063529907610] |
| 07493685 | USD[0.0064227697516484] |
| 07493688 | CUSDT[2.000000000000000],DOGE[1005.761555350000000],TRX[152.209942870000000],USD[79.0000000042375115] |
| 07493691 | BRZ[1.000000000000000],BTC[0.001949510000000],CUSDT[1.000000000000000],ETH[0.246235280000000],ETHW[0.246037280000000],SHIB[259.514559540000000],TRX[1.000000000000000],USD[0.0000000001080714] |
| 07493692 | CUSDT[2.000000000000000],DOGE[1779.662170520000000],LINK[24.912729470000000],TRX[3696.831544700000000],UNI[88.629944160000000],USD[0.286397174298016],USDT[0.0000000086609254] |
| 07493698 | CUSDT[2.000000000000000],DOGE[0.016668550000000],USD[7.8207797280229680] |
| 07493699 | BRZ[0.000000075970000],CUSDT[1.000000000000000],USD[7.000000045976251] |
| 07493702 | CUSDT[1.000000000000000],DOGE[11.646930900000000],USD[0.0000000037981065] |
| 07493705 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.928267110000000],ETH[0.018300390000000],ETHW[0.018300390000000],USD[0.8759165034339797] |
| 07493706 | CUSDT[1.000000000000000],DOGE[96.182987740000000],USD[0.0000000039347496] |
| 07493707 | CUSDT[2.000000000000000],DOGE[1401.000038790000000],TRX[1.000000000000000],USD[0.0030457315453567] |
| 07493710 | DOGE[1.188643020000000],USD[0.0000000096541491] |
| 07493711 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SHIB[1463706.720115591830899],TRX[2.000000000000000],USD[0.0000000096083125] |
| 07493717 | AAVE[0.000000047553800],AVAX[0.004614611824877],BAT[0.000000004920460],BCH[0.000000064843440],BTC[0.000000049040000],CUSDT[2.000000038473445],DAI[0.000000076202440],DOGE[0.000000065683473],ETH[0.000000007641207],GRT[0.000000028050843],LINK[0.000000098282782],LTC[0.000000011547963],MATIC[0.000000002581971],PAXG[0.000000026632574],SOL[0.000000005283194],SUSHI[0.000000011959204],TRX[0.000000003291924],UNI[0.000000073671739],USD[0.000000104226572],USDT[0.000000045435403] |
| 07493719 | USD[0.0195101582083163] |
| 07493720 | CUSDT[3.000000000000000],DOGE[4394.685641130000000],ETH[0.237365860000000],ETHW[0.237164050000000],SHIB[4060632.153055020000000],TRX[8.000000000000000],USD[1.966144989033046] |
| 07493723 | USDT[1.5316000000000000] |
| 07493727 | CUSDT[2.000000000000000],DOGE[0.008388750000000],TRX[0.032572500000000],USD[0.0015435235907263] |
| 07493734 | USD[0.0071964691643477] |
| 07493742 | BTC[0.001200000000000],DOGE[0.186000000000000],ETH[0.004787000000000],ETHW[0.004787000000000],SOL[10.280000000000000],USD[2.2996020205000000] |
| 07493743 | DOGE[0.000000087539727],ETH[0.000000003292985],LINK[0.000000047596296],LTC[0.000000059417216],TRX[0.000000042344310],USD[0.0208112342062965] |
| 07493745 | DOGE[4957.615157740000000],TRX[1.000000000000000],USD[0.0000000066402569] |
| 07493747 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000071470646],USD[0.0080332347317608] |
| 07493748 | CUSDT[2.000000000000000],DOGE[125.993666410000000],USD[0.0000000082109948] |
| 07493750 | DOGE[202.409747380000000],USD[0.0000000023246288] |
| 07493752 | DOGE[2.000000000000000],MATIC[239.728944700000000],SHIB[10.000000000000000],SOL[33.500000000000000],TRX[1.000000000000000],UNI[15.000000000000000],USD[43.8543778892094976] |
| 07493761 | BAT[1.016555500000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0064177074494136] |
| 07493764 | ETH[0.000001300000000],ETHW[0.000001300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[54.0883342056268682] |
| 07493769 | CUSDT[2.000000000000000],USD[11.968145620022228720] |
| 07493770 | DOGE[101.100000000000000] |
| 07493771 | CUSDT[1.000000000000000],SOL[0.501973030000000],USD[0.0000001771387264] |
| 07493773 | DOGE[506.584302970000000],TRX[1.000000000000000],USD[0.0000000028700952] |
| 07493779 | BTC[0.000000005900000],DOGE[0.374000000000000],USD[0.0876525000000000] |
| 07493780 | BRZ[1.000000000000000],DOGE[0.003070890000000],TRX[1.000000000000000],USD[0.0088673467537567] |
| 07493781 | BRZ[1.000000490084325141],DOGE[1.000000011868160],NFT (29068797695533870)[1],NFT (34409026419897090O)[1],NFT (39337578308958307O)[1],NFT (41616831044497143O)[1],NFT (42422507590645098O)[1],NFT (44497547736849466333)[1],SOL[0.000000011480344],SUSHI[0.000000015929730],USD[0.000000045316885728],USD[0.000000073145362] |
| 07493785 | CUSDT[7.000000000000000],TRX[2.000000000000000],USD[0.007859799941461O] |
| 07493788 | SHIB[9990000.000000000000000],USD[0.0007444722700000] |
| 07493789 | SOL[2.788800000000000],USD[1905.651500000000000] |
| 07493790 | DOGE[14.376587040000000],USD[0.0000000032744624] |
| 07493791 | CUSDT[1.000000000000000],DOGE[248.005287270000000],USD[0.0000000017420833] |
| 07493793 | CUSDT[1.000000000000000],BTC[0.000069900000000],ETH[0.000005720000000],ETHW[0.000005720000000],USD[100.28587080087853485] |
| 07493796 | BTC[0.000000063800000],LINK[0.000000086000000],SOL[0.000000083785900],USD[2.7944705584370834],USDT[0.0000000087067947] |
| 07493799 | CUSDT[3.000000000000000],DOGE[19.193053880000000],GRT[1.189572640000000],TRX[1.000000000000000],UNI[0.006184100000000],USD[0.0000000038252895] |
| 07493801 | CUSDT[17.000000000000000],ETH[0.000000074676927],TRX[2.000000000000000],USD[0.0005224385436481] |
| 07493802 | DOGE[964.975000000000000],ETH[0.037509500000000],ETHW[0.037509500000000],USD[0.228022313860720O2],USDT[4.8951000031120464] |
| 07493803 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0002523024513544] |
| 07493804 | BTC[0.037783300000000],USD[0.0035838561418550] |
| 07493806 | USD[44.7656572109015354] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07493807 | DOGE[13322.960000000000000],USD[0.383848878000000] |
| 07493811 | BRZ[2.000000000000000],CUSD[47.817027350000000],TRX[2.000000000000000],USD[0.939632117610156] |
| 07493812 | DOGE[0.000000000566330000],LTC[0.000000000378518],SOL[0.000000049326490],USD[0.000040898849820],USDT[0.000000030573024] |
| 07493813 | BTC[0.000001100000000],USD[3.609763000000000],USDT[872.671490130204080] |
| 07493822 | CUSDT[3.000000000000000],DAI[9.956013430000000],DOGE[106.149337680000000],TRX[262.885215430000000],USD[0.000000117772488] |
| 07493824 | TRX[1.000000000000000],USD[0.005641009053746] |
| 07493825 | ETC[0.019636760000000],CUSDT[1.000000000000000],DOGE[129.580975170000000],SHIB[3.000000000000000],USD[16.402083715883710... |
| 07493827 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.051384317574478] |
| 07493829 | ETH[0.000000080940315],ETHW[0.000000080940315],GRT[1.004989570000000],USD[0.000002076990840],USDT[0.000000093117124] |
| 07493835 | DOGE[35.130635820000000],USD[1.500000011370786] |
| 07493842 | CUSDT[4.000000000000000],DOGE[4.000000000000000],SOL[5.302342780000000],TRX[3.000000000000000],USD[1062.156780220241844] |
| 07493843 | BTC[0.000003600000000],CUSDT[1.000000000000000],USD[0.005872071469783] |
| 07493845 | AVAX[0.000000010000000],BTC[0.000000086095758],DAI[0.000000024594364],ETH[0.000000045032081],MATIC[0.000000039159565],USD[0.248652309086710],USDT[0.000000069281232],WBTC[0.000000018634746] |
| 07493850 | ALGO[86.211690198035300],BTC[0.001404855000000],DOGE[134.421783540000000],ETH[0.053901200000000],ETHW[0.103901200000000],LTC[0.610449030000000],NFT[31864188795434879](1],NFT[33582437749665426291(1],NFT[33767529120809092](1],NFT[34898738556996066621(1],NFT[41175823699506458881(1],NFT[41822599015306962711(1],NFT[45970605697652677411(1],NFT[50197560555102855311(1],NFT[57206816008774288581(1],SHIB[4320703.216566860000000],USD[0.000000047000628] |
| 07493852 | DOGE[182.719252620000000],USD[0.020828557981104 9] |
| 07493854 | CUSDT[1.000000000000000],DOGE[172.205138700000000],USD[0.327767000749187 0] |
| 07493857 | CUSDT[2.000000000000000],DOGE[0.999996250000000],USD[0.000109011830062 5] |
| 07493859 | BAT[1.000000000000000],BCH[0.715111620000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],SOL[1.522167570000000],TRX[2.000000000000000],USD[789.420589019514393 0] |
| 07493864 | DOGE[2746.897911490000000],TRX[2.000000000000000],USD[0.000000043046981] |
| 07493872 | USD[0.537053064324427 5] |
| 07493874 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[4227231.855004670000000],USD[0.000000028169044] |
| 07493877 | CUSDT[4.000000000000000],DOGE[163.800170040000000],SHIB[1670977.963918830000000],TRX[1.000000000000000],USD[0.017523157352649 2] |
| 07493882 | SOL[0.000000054932654],USD[0.000003885001433 9] |
| 07493884 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000018918536] |
| 07493887 | CUSDT[2.000000000000000],DOGE[925.049001350000000],USD[0.000000048014135] |
| 07493893 | CUSDT[1.000000000000000],USD[1.001530509409748 1] |
| 07493897 | BTC[0.000000001139995],ETH[0.000000027754336],SOL[0.000000031524120],USDT[0.000003263743910 0] |
| 07493898 | CUSDT[1.000000000000000],DOGE[2448.922553440000000],TRX[1.000000000000000],USD[0.000000073457164] |
| 07493900 | CUSDT[2.000000000000000],DOGE[49.612298490000000],USD[0.000000076503335] |
| 07493901 | CUSDT[35.000000000000000],KSHIB[1042.063970930000000],TRX[4.000000000000000],USD[0.020687381069258 0] |
| 07493902 | DOGE[240.458643120000000],TRX[2.000000000000000],USD[0.000000005043784] |
| 07493904 | BRZ[2.000000000000000],BTC[0.003508240000000],CUSDT[1676.366093380000000],DOGE[2.000000000000000],ETH[0.025716690000000],ETHW[0.025402050000000],GRT[1.002615230000000],SHIB[5799681.618383340000000],USD[76.728885189141772 2] |
| 07493911 | CUSDT[2.000000000000000],DOGE[317.758759940000000],TRX[183.021196780000000],USD[0.000000038460996] |
| 07493912 | CUSDT[6.000000000000000],USD[0.003817867257960 4] |
| 07493918 | CUSDT[1.000000000000000],USD[0.000000004999632] |
| 07493920 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[696.288365240000000],TRX[1.000000000000000],USD[66.658273949195468 4] |
| 07493922 | DOGE[88.538412620000000],TRX[1.000000000000000],USD[0.000000006143792 0] |
| 07493923 | DOGE[29.255175650000000],USD[0.000000048477242] |
| 07493929 | USD[2000.000000000000000] |
| 07493930 | USD[0.000000031193185] |
| 07493931 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[17367280.146782956794127 5],TRX[2.000000000000000],USD[25.000000073598315] |
| 07493938 | BRZ[1.000000000000000],CUSDT[4674.958665370000000],TRX[1502.255561610000000],USD[0.010000005929428] |
| 07493941 | CUSDT[8.000000000000000],NFT[393623398498471783](1],TRX[1.000000000000000],USD[0.727603791855625 8] |
| 07493946 | CUSDT[3.000000000000000],USD[0.006765178900766 0] |
| 07493948 | CUSDT[1.000000000000000],USD[0.009005619519597 0] |
| 07493950 | SGD[0.000000039441907],USD[0.001339339318583 7] |
| 07493953 | USD[0.002421000669656 505],USD[0.000000096626520] |
| 07493956 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],USD[0.000000180910317] |
| 07493957 | DOGE[0.000024830000000],USD[0.000000000993745] |
| 07493958 | USD[98.132703407695004] |
| 07493959 | USD[0.836594998047728 1],USDT[0.000000022118113] |
| 07493960 | BRZ[1.000000000000000],DOGE[236.431609590000000],USD[0.000000006947689] |
| 07493962 | DOGE[1599.913911830000000],TRX[1.000000000000000],USD[0.000000013951571] |
| 07493963 | USD[0.000000005524397 0] |
| 07493967 | USD[0.001961951328509 7] |
| 07493969 | USD[0.009124734276251 6],USDT[0.000000093408345] |
| 07493970 | CUSDT[1.000000000000000],DOGE[47.465891010000000],USD[0.000000003032480] |
| 07493976 | BTC[0.000341410000000],CUSDT[2.000000000000000],DOGE[127.201720790000000],USD[0.000258922756019 7] |
| 07493977 | USD[0.004572092272689 5] |
| 07493978 | DOGE[2501.222222220000000],MATIC[201.739048940000000],TRX[0.000006014510000],USD[0.802482141686209 0],USDT[0.000000045979307] |
| 07493979 | CUSDT[3.000000000000000],USD[0.063960193859584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07493980 | CUSDT[12.0000000000000000],DOGE[2.0053553800000000],ETH[0.0248815800000000],ETHW[0.0248815800000000],LTC[0.0000319000000000],NFT [5403785429656156533][1],SHIB[5200.505197500000000],USD[0.0000033198177190] |
| 07493990 | BRZ[3.0000000000000000],BTC[0.0000000300373192],CUSDT[28.0000000000000000],KSHIB[125.9160034700000000],SHIB[139444.1965791400000000],TRX[5.0000000000000000],USD[0.0026654325891145],USDT[0.0000000141519071] |
| 07493992 | USD[0.0000013404667571] |
| 07493996 | SOL[22.0276000000000000],USD[403.7617700024189730] |
| 07493999 | BAT[2.0998674400000000],BRZ[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],GRT[1.0036779100000000],SHIB[8292357.1143992200000000],TRX[7.0000000000000000],USD[0.0083917468274075],USDT[1.0650333100000000] |
| 07494000 | CUSDT[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[212.4246705560626663],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001326926663471] |
| 07494001 | CUSDT[2.0000000000000000],DOGE[1370.8055333800000000],USD[0.0000000234722726] |
| 07494002 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000000036516536],USDT[0.0000000002549626] |
| 07494005 | DOGE[0.0152516300000000],USD[0.0000000050583672] |
| 07494007 | CUSDT[1.0000000000000000],SUSHI[3.1516982100000000],TRX[358.9225159100000000],USD[4.4355416268177969] |
| 07494008 | DOGE[0.0006456800000000],CUSDT[1.0000000000000000],USD[0.0000522483214780] |
| 07494009 | USDT[22.4350000000000000] |
| 07494010 | BRZ[1.0000000000000000],DOGE[408.6925082000000000],USD[0.0000000011523800] |
| 07494011 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0038875457145540],USDT[0.0000000093952520] |
| 07494015 | BTC[0.0000000065000000],TRX[0.0000185100000000],USD[0.0004877690884050] |
| 07494018 | USD[0.0035764829965027] |
| 07494024 | CUSDT[1.0000000000000000],DOGE[765.4709674100000000],TRX[1.0000000000000000],USD[0.0000000032464184] |
| 07494025 | CUSDT[3.0000000000000000],DOGE[2175.2499620800000000],TRX[5.0000000000000000],USD[0.0000000014160949] |
| 07494026 | BRZ[3.0000000000000000],CUSDT[66.1000762400000000],DOGE[252.7302551600000000],ETHW[1.0533620700000000],GRT[3.0769492000000000],LINK[1.0005480900000000],SHIB[216662.5142761300000000],SOL[0.0000000045391832],TRX[13.2664328400000000],USD[3093.9041303367464865],USDT[0.0000000049520759] |
| 07494028 | BTC[0.0001309600000000],CUSDT[2.0000000000000000],DOGE[86.1600604100000000],SHIB[269203.1586503900000000],USD[0.6089476453511863] |
| 07494029 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],GRT[100.1159731200000000],LINK[20.0297526600000000],SOL[10.0837343300000000],TRX[744.7508997600000000],UNI[20.0469154000000000],USD[392.1648899462644508] |
| 07494033 | DOGE[6576.2712672800000000],TRX[2.0000000000000000],USD[500.0000000079737912] |
| 07494035 | CUSDT[1.0000000000000000],USD[0.0000001693027419] |
| 07494036 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000010000000000],USD[0.0036500338628392],USDT[0.0000000087303884] |
| 07494037 | CUSDT[1.0000000000000000],DOGE[5078.0500609500000000],TRX[1.0000000000000000],USD[0.0000005305095509] |
| 07494038 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.7994607420080806] |
| 07494042 | CUSDT[4.0000000000000000],USD[0.0033553437874667] |
| 07494045 | DOGE[226.0595108800000000],TRX[1.0000000000000000],USD[0.0000000051208934],USDT[1.0000000000000000] |
| 07494048 | DOGE[274.8960000000000000],USD[0.1552709756743200] |
| 07494052 | CUSDT[2.0000000000000000],DOGE[49.5242430804272064],USD[0.0007828315833865],USDT[1.0000000000000000] |
| 07494054 | BRZ[1.0000000000000000],DOGE[9595.2593892800000000],GRT[2.0000000000000000],SOL[38.6497237300000000],USD[0.0000003330451149] |
| 07494057 | BTC[0.0000000067560410],DOGE[0.0000000087907568] |
| 07494061 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[152.2462851100000000],ETH[0.0004091100000000],ETHW[0.1334091100000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0040021139539994] |
| 07494062 | DOGE[2.2207430300000000],USD[0.0000000079847127] |
| 07494063 | CUSDT[3.0000000000000000],DOGE[0.0000361900000000],USD[33.4099334128415237] |
| 07494066 | BTC[0.0000255100000000],CUSDT[5.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0636297022363337],USDT[0.0037335592651131] |
| 07494067 | USD[0.0296339517179038] |
| 07494068 | CUSDT[2.0000000000000000],DOGE[549.4606361000000000],TRX[1.0000000000000000],USD[0.0041268663971924] |
| 07494072 | USD[0.0016751852351781] |
| 07494075 | USD[10.0000000000000000] |
| 07494085 | DOGE[475.8797853600000000],USD[0.0000000040149808] |
| 07494086 | USD[0.0022068169494536],USDT[0.0000000056062343] |
| 07494087 | USD[0.0049807313819114],USDT[0.0000000022970700] |
| 07494088 | DOGE[0.3143775100000000],USD[0.0000000076568894] |
| 07494093 | CUSDT[3.0000000000000000],DOGE[255.5759178600000000],USD[0.0000000067085475] |
| 07494101 | LTC[0.0000000013000000],USD[0.8757074891434590] |
| 07494103 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[663.9782686700000000],USD[0.0000000011460597] |
| 07494108 | BAT[13.2604244600000000],BTC[0.0000000323922246],CUSDT[8.0000000000000000],DOGE[0.0023434900000000],GRT[2.0632062600000000],TRX[2.0000000000000000],UNI[2.5276369700000000],USD[0.0000001887552760],USDT[1.0986796200000000] |
| 07494114 | ETH[0.0001083000000000],ETHW[0.0001083000000000],USD[0.0063436771116540] |
| 07494116 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],GRT[1.0000000000000000],TRX[10.0000000000000000],USD[0.0060636766596921],USDT[2.0000000000000000] |
| 07494118 | BTC[0.0000000167046653],DAI[0.0000000074850015],DOGE[0.0000000140576663],ETH[0.0000000067277290],LINK[0.0000000204281530],LTC[0.0000000001833555],MATIC[0.0000000087875299],SHIB[6.0000000667009261],SOL[0.0000000186695987],TRX[0.0000000091451562],USD[0.0000201441626321],USDT[0.0001332888610200] |
| 07494120 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.1713164400000000],ETHW[0.1710294000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0057712363640091],USDT[1.0632918300000000] |
| 07494122 | CUSDT[2.0000000000000000],DOGE[0.0004507000000000],USD[0.0000000050802832] |
| 07494123 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[40.6435103948075000] |
| 07494124 | USD[0.0001380682414343] |
| 07494128 | CUSDT[2593.9892558800000000],DOGE[519.5806462700000000],TRX[587.3935738500000000],USD[0.0060093082601348],USDT[0.0004744585053803] |
| 07494131 | BRZ[1.0000000000000000],CUSDT[14.0000000000000000],TRX[4.0000000000000000],USD[0.0080742854426778] |
| 07494133 | DAI[9.9600000000000000],DOGE[120.8790000000000000],SOL[0.3242950000000000],USD[0.0000000040443297] |
| 07494136 | CUSDT[2.0000000000000000],DOGE[31.8452654000000000],TRX[1.0000000000000000],USD[0.0645918561867 28] |
| 07494138 | ETH[0.0176967700000000],ETHW[0.0176967700000000],TRX[1.0000000000000000],USD[0.0001115273969857] |
| 07494139 | BAT[3.8838780800000000],BTC[0.0001375800000000],CUSDT[2.0000000000000000],DOGE[25.7959838300000000],ETH[0.0021094500000000],ETHW[0.0020820900000000],MATIC[6.6491457900000000],USD[2.7715378939701147] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07494140 | CUSDT[3.00000000000000000],DOGE[442.98733604000000000],USD[3.048755748648254] |
| 07494141 | BAT[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.78207137000000000],GRT[1.00000000000000000],TRX[7.00000000000000000],USD[0.0012346241051574] |
| 07494143 | USD[0.0029566852025439] |
| 07494144 | PAXG[0.00002350000000000],SOL[0.00000010000000000],USD[0.0012186127238506] |
| 07494145 | BTC[0.00416551000000000],CUSDT[22.00000000000000000],DOGE[7120.35485944000000000],SOL[1.86484014000000000],TRX[3.00000000000000000],USD[0.0009264978578458] |
| 07494149 | DOGE[2.00000000000000000],GRT[1.00437483000000000],TRX[0.00000300000000000],USD[0.00000071220589600],USDT[0.00000000086992128] |
| 07494150 | CUSDT[4.00000000000000000],TRX[320.38116815000000000],USD[0.9381902920287882] |
| 07494152 | CUSDT[4.00000000000000000],USD[0.00000011715034] |
| 07494154 | BCH[0.01149122000000000],CUSDT[4.00000000000000000],DOGE[129.60084132000000000],ETH[0.00534322000000000],ETHW[0.00534322000000000],LTC[0.02990511000000000],SOL[0.15035114000000000],TRX[45.58962890000000000],USD[0.0000306705161296],USDT[9.93513716000000000] |
| 07494159 | CUSDT[3.00000000000000000],TRX[2.00000000000000000],USD[0.00938662270126228],USDT[0.00000000014893887] |
| 07494160 | USD[0.0000000018917542] |
| 07494161 | TRX[37236.85891722000000000],USD[0.00000000015357126] |
| 07494164 | BTC[0.00000461000000000],USD[0.0000656858622872] |
| 07494169 | CUSDT[1.00000000000000000],DOGE[236.92467226000000000],USD[0.00000000018867192] |
| 07494172 | USD[0.0074167794802394] |
| 07494173 | BTC[0.00000001000000000],CUSDT[1.00000000000000000],USD[0.0010976128964025] |
| 07494174 | BCH[0.00000000334518847],BTC[0.00000000073338186],DOGE[0.00000000363109244],ETH[0.00000000053206400],LTC[0.00000000071440000],USD[0.0001163454581803] |
| 07494176 | DOGE[391.68680031000000000],SHIB[1526072.20223880000000000],USD[0.00000000111195218] |
| 07494181 | CUSDT[2.00000000000000000],USD[2.8356841200000000],USDT[0.0000000000782360] |
| 07494187 | BTC[0.00053125000000000],CUSDT[5.00000000000000000],DOGE[331.46988952000000000],ETH[0.00454921000000000],ETHW[0.00454921000000000],LTC[0.03693571000000000],SUSHI[0.79029125000000000],TRX[74.50589922000000000],USD[0.0037050294968806],USDT[9.94009976000000000] |
| 07494193 | DOGE[0.00000000017282865],USD[0.00122163457343891],USDT[0.00000000080019433] |
| 07494194 | CUSDT[1866.23433798000000000],DOGE[470.95713324000000000],USD[0.00000002757586] |
| 07494195 | CUSDT[1.00000000000000000],USD[0.0000001120766801] |
| 07494198 | CUSDT[3.00000000000000000],DOGE[0.00003727000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0073664898699445] |
| 07494201 | CUSDT[1.00000000000000000],DOGE[23.70572546000000000],SHIB[142970.50654675000000000],USD[0.0000000035647833] |
| 07494213 | CUSDT[2.00000000000000000],DOGE[442.85550076000000000],USD[0.00000000018581630] |
| 07494214 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[182.16675711446962000] |
| 07494216 | CUSDT[2.00000000000000000],DOGE[0.00001671000000000],USD[38.90823232668433511] |
| 07494218 | LTC[0.00000000004000000],USDT[0.00000000093956592] |
| 07494221 | BRZ[1.00000000000000000],DOGE[28.12953962000000000],USD[3.0000000017997678] |
| 07494224 | BRZ[135.53598121000000000],CUSDT[8.00000000000000000],USD[0.0009155667158835] |
| 07494226 | BAT[1.01655500000000000],BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.26369725000000000],SOL[16.74336444000000000],TRX[2.00000000000000000],USD[0.0000012110178865] |
| 07494228 | DOGE[236.39533764000000000],USD[0.0000000009537100] |
| 07494236 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.0000076283232688] |
| 07494238 | BRZ[2.00000000000000000],CUSDT[12.00000000000000000],DOGE[113.03219664802810800],ETH[0.00000000041866187],GRT[0.00000001069250],LINK[4.53644806659223363],LTC[3.21204210000000000],SOL[0.00000000600000000],TRX[2.00000000000000000],USD[0.0000032488788896],USDT[0.00000000010000000] |
| 07494245 | BAT[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.08775762000000000],ETH[0.00033975000000000],ETHW[0.00033975000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0026988965581169],USDT[2.00000000000000000] |
| 07494247 | AAVE[0.00000000218252240],BTC[0.00000000761224240],DOGE[2.00000000061951539],ETH[0.00000000316444],GRT[0.00000000482957861],LINK[0.00000000002481312],LTC[0.00000000005203082],MATIC[0.00000000301340900],SOL[0.00000000951227930],SUSHI[0.00000000951874497],TRX[0.00000000436360300],UNI[0.00000000172980570],USD[0.00000001871614775],USDT[0.00000000569788529] |
| 07494249 | ETH[0.00000001000000000],ETHW[0.00000000707179700],MATIC[0.00200000000000000],SHIB[2.00000000000000000],USD[0.00000000056281340] |
| 07494252 | DOGE[1.00000000000000000],SOL[0.21878989000000000],USD[0.0000002553043828] |
| 07494255 | CUSDT[7.00000000000000000],DOGE[147.66189279000000000],TRX[1807.10541369000000000],USD[0.0235978421843181] |
| 07494256 | DOGE[0.00000000608656582],ETH[0.00000000016729316],SOL[0.00000000019204952],USD[0.00030130059017653],USDT[0.00000000009648580] |
| 07494258 | USD[0.0094943396368507] |
| 07494259 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.00017066000000000],USD[0.0032298415652099] |
| 07494263 | BTC[0.00000004763306],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.1590815030788408],USDT[0.00000000029772704] |
| 07494270 | DOGE[840.53987981000000000],SHIB[594.34973792000000000],TRX[2.00000000000000000],USD[129.25000000081509544] |
| 07494272 | BAT[1.00000000000000000],BRZ[3.00000000000000000],BTC[0.00576575000000000],CUSDT[28.00000000000000000],DOGE[584.22259558000000000],ETH[0.07106687000000000],ETHW[0.07106687000000000],TRX[7.00000000000000000],USD[0.7831112840094877],USDT[0.00000000029898492] |
| 07494277 | CUSDT[1.00000000000000000],SHIB[7730962.50483185000000000],USD[0.00000000000405] |
| 07494281 | USD[1.0906877700000000] |
| 07494283 | BRZ[3.00000000000000000],CUSDT[17.00130905000000000],DOGE[0.00166419168050008],ETH[0.05906073000000000],ETHW[0.05857159000000000],NFT[55257645722663752300][1],SOL[0.24939622000000000],TRX[10.00000000000000000],USD[-67.74623951416539253],USDT[44.67250737973887411] |
| 07494284 | SHIB[10000000.00000000000000000],USD[2.0046617515123000] |
| 07494285 | BRZ[4.00000000000000000],CUSDT[11.00000000000000000],DOGE[5450.26035200000000000],ETH[0.11038620000000000],ETHW[0.10928685000000000],USD[0.00003124759622246],USDT[1.11028920000000000] |
| 07494286 | DOGE[71.40695312000000000],GRT[4.10590432000000000],SHIB[60995.20555047000000000],SUSHI[2.12265779000000000],TRX[28.15285989000000000],USD[4.00000045114346900] |
| 07494287 | BAT[0.00000036584653],BRZ[2.00000000000000000],DOGE[0.00000000638890731],ETH[0.00000015378652],LTC[0.64856380454860271],TRX[0.00000000494000000],USD[0.86967496286950906] |
| 07494288 | USD[169.80551624497204670] |
| 07494292 | DOGE[473.80132737000000000],USD[0.00000000990382] |
| 07494294 | BAT[2.00000000000000000],BRZ[2.00000000000000000],CUSDT[8.00000000000000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0073366586292217] |
| 07494297 | USD[0.0000000037214400],USDT[0.0000000082933016] |
| 07494305 | CUSDT[3.00000000000000000],DOGE[2050.75409771000000000],KSHIB[51.37180177000000000],SHIB[875538.93162331000000000],TRX[1.00000000000000000],USD[0.0033048808284491] |
| 07494311 | LINK[0.09941520000000000],USD[0.0026354185249948] |
| 07494312 | CUSDT[40.00000000000000000],USD[0.00000007551847],USDT[0.00000003324649] |
| 07494313 | BAT[3.03715959000000000],BCH[0.00000000932652],DOGE[0.00000000349627330],ETH[0.00000000097567508],MATIC[0.00000000879635250],NFT[50594642212761119100][1],NFT[51059279860024225700][1],SHIB[1.00000000000000000],USD[0.00000000045087106],USDT[0.00000014618837700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07494315 | CUSDT[2.000000000000000000],DOGE[768.475647550000000000],USD[0.000000010682643] |
| 07494317 | BF_POINT[100.000000000000000000] |
| 07494319 | CUSDT[3.000000000000000000],DOGE[97.881923200000000000],USD[0.000000054849640] |
| 07494321 | BTC[0.009533660000000000] |
| 07494323 | DOGE[0.148000000000000000],USD[0.089258422000000000] |
| 07494325 | CUSDT[1.000000000000000000],DOGE[64.714168700000000000],USD[0.000000017006790] |
| 07494327 | CUSDT[6.000000000000000000],DOGE[559.671276520000000000],USD[0.000000018574884] |
| 07494330 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.107521950000000000],ETHW[0.106431690000000000],SOL[0.325579770000000000],USD[0.180016927711042] |
| 07494331 | USDT[1.217209405424330] |
| 07494332 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DAI[15.012709880000000000],DOGE[283.430360388447795200],ETH[0.000000091203072],ETHW[0.000000091203072],GRT[1.004328980000000000],SHIB[2852013.306899830000000000],TRX[5.000000000000000000],USD[11.352938612337448000],USDT[1.096244228798996200] |
| 07494333 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.503126030000000000],ETHW[0.503126030000000000],TRX[2.000000000000000000],USD[0.000067625895875400],USDT[1.000000000000000000] |
| 07494340 | BAT[3.000000000000000000],BTC[0.000000000000000696],SUSHI[1.000000000000000000],TRX[2.000000000000000000],USD[0.000031304289085200] |
| 07494344 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.937803153533918760] |
| 07494347 | DOGE[1.050536120000000000],USD[0.000000084580365] |
| 07494348 | CUSDT[1.000000000000000000],DOGE[0.000000096026132],ETH[0.000000009985940],LTC[0.000000081504281],MATIC[0.000000084112000],SHIB[0.000000065750600],SOL[0.000000081820767],USD[0.000155970775158700] |
| 07494349 | CUSDT[18.000000000000000000],MATIC[101.976665440000000000],TRX[2.000000000000000000],USD[0.470038400794953300] |
| 07494350 | CUSDT[1.000000000000000000],USD[0.000000309027030000] |
| 07494353 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.008381982266933950] |
| 07494355 | CUSDT[4.000000000000000000],DOGE[0.000047600000000000],USD[25.919972734629650] |
| 07494356 | ETH[0.000000023856000],MATIC[9.990000000000000000],TRX[0.000020000000000],USD[0.006981808460482000],USDT[0.000000071455825] |
| 07494357 | CUSDT[2.000000000000000000],DOGE[449.651062010000000000],TRX[321.929988350000000000],USD[0.000000026303142] |
| 07494359 | BRZ[10.037653450000000000],DOGE[3682.952329840000000000],USD[0.001301349893508200] |
| 07494363 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000003266298900] |
| 07494366 | CUSDT[25.000000000000000000],TRX[1.000000000000000000],USD[0.000785098703002200] |
| 07494369 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.004753018070259200] |
| 07494374 | BTC[0.000000050000000],ETH[0.000043000000000],ETHW[0.000043000000000],SOL[0.074605000000000000],USD[1.233267545000000000],USDT[1.918750000000000000] |
| 07494377 | CUSDT[5.443167970000000000],USD[0.000001400101025] |
| 07494378 | SHIB[9018433.833237893120000000],USD[0.000000040001508] |
| 07494380 | DOGE[0.390550020000000000],TRX[1.000000000000000000],USD[0.704328842628705400] |
| 07494381 | CUSDT[6.000000000000000000],DOGE[1.000000610000000000],USD[0.001318630151694000] |
| 07494382 | CUSDT[1.000000000000000000],DOGE[556.234814210000000000],TRX[1.000000000000000000],USD[0.000000153357303000] |
| 07494383 | BCH[0.567432000000000000],BTC[0.055775700000000000],DOGE[4235.124000000000000000],GRT[349.650000000000000000],MKR[0.120293260000000000],SHIB[12487500.000000000000000000],SUSHI[22.477500000000000000],USD[4.307114880000000000] |
| 07494384 | CUSDT[6.000000000000000000],DOGE[285.440701858061636800],TRX[0.000020000000000] |
| 07494385 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[9.000000000000000000],TRX[2.000000000000000000],USD[0.005611692582046900] |
| 07494389 | BTC[0.001785600000000000],CUSDT[7.000000000000000000],DOGE[243.483908000000000000],ETH[0.274294320000000000],ETHW[0.274294320000000000],LINK[3.468402620000000000],SHIB[1984520.738241710000000000],TRX[1.000000000000000000],USD[0.010749537896984] |
| 07494396 | CUSDT[1.000000000000000000],DOGE[277.915194760000000000],USD[0.000000004689144] |
| 07494397 | USD[0.020264661942205],USDT[0.000000033166900] |
| 07494400 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.039676859871844] |
| 07494406 | BTC[0.002794750000000000],CUSDT[3.000000000000000000],DOGE[901.149079260000000000],ETH[0.068261980000000000],ETHW[0.068261980000000000],TRX[82.753247440000000000],USD[0.000349408971341800] |
| 07494408 | CUSDT[3.000000000000000000],DOGE[0.002071520000000000],SHIB[17187.064287720000000000],USD[0.001885402997786540] |
| 07494409 | DOGE[4.302498640000000000],USD[0.059990696837594000] |
| 07494413 | BRZ[1.000000000000000000],BTC[0.005413960000000000],USD[0.000510170737892700] |
| 07494415 | DOGE[29.609968610000000000],ETH[0.003607900000000000],ETHW[0.003607900000000000],USD[0.000110869272980] |
| 07494421 | CUSDT[3.000000000000000000],DOGE[0.000037060000000000],TRX[2.000000000000000000],USD[0.003473259857060621] |
| 07494425 | DOGE[1722.488108950000000000],USD[0.000000051193086] |
| 07494429 | USD[0.284582025812761000] |
| 07494431 | DOGE[890.085136030000000000],USD[0.000000199012771] |
| 07494434 | USD[0.049075736310139000] |
| 07494438 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000061329321],USDT[0.000000093117124] |
| 07494440 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[295.438582980000000000],USD[0.000000089810547] |
| 07494441 | SOL[0.020253450000000000],USD[0.000000316055235600],USDT[0.000000022118113] |
| 07494444 | DOGE[0.000000024726362],ETH[0.000000007234740600],USD[0.000000019365550] |
| 07494447 | SHIB[0.000000058411135],USD[0.006749800171372190] |
| 07494449 | CUSDT[5.000000000000000000],USD[0.004969846365497030] |
| 07494452 | BTC[0.008810000000000000],CUSDT[1325.756871670000000000],DOGE[5.076839850000000000],ETH[0.201705880000000000],ETHW[0.201494280000000000],LTC[0.160502950000000000],SOL[1.092274360000000000],SUSHI[20.764540020000000000],TRX[4524.343298860000000000],USD[0.033316769205021] |
| 07494453 | MATIC[53.327692030000000000] |
| 07494454 | CUSDT[23.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.068156039585011] |
| 07494459 | CUSDT[5.000000000000000000],SOL[0.940876640000000000],TRX[1.000000000000000000],USD[0.000004917197687] |
| 07494464 | BCH[0.000000035506248],DOGE[0.000000034245682],USD[0.000000056485294] |
| 07494466 | BF_POINT[200.000000000000000000],BTC[0.000000051357178],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000023913342],TRX[1.000000000000000000],USD[0.000625949998105307],USDT[0.000000078393459] |
| 07494469 | BRZ[1.000000000000000000],BTC[0.005319550000000000],CUSDT[2.000000000000000000],DOGE[2281.596815370000000000],SHIB[2.000000000000000000],SOL[1.049511890000000000],TRX[2.000000000000000000],USD[24.158186560293520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07494471 | ALGO[371.228091610000000],BTC[0.022283920000000],CUSDT[3.000000000000000],DOGE[0.005117870000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.355792903664892S],USDT[1.1106238300000000] |
| 07494477 | BTC[0.000000003421497Z],CUSDT[8.000000000000000],DOGE[0.215857920000000],ETH[0.000000004652331S],SHIB[507870.960763550000000],SOL[0.197444331204218O],USD[159.1018554347723183],USDT[0.000000089801475] |
| 07494483 | BTC[0.0036488600000000],CUSDT[2.000000000000000],USD[0.0008654841693490] |
| 07494487 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1631.368007070000000],ETH[0.350975470000000],ETHW[0.350828190000000],SOL[3.019887810000000],USD[0.1462671819834311] |
| 07494488 | DOGE[29.044406770000000],USD[0.0000000026584951] |
| 07494489 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[34.6485418906547096] |
| 07494491 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0007979166675964] |
| 07494494 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.1813157710517470] |
| 07494501 | BCH[0.006802040000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000036466684036] |
| 07494502 | TRX[1.000000000000000],USD[7.5189049164161542] |
| 07494505 | DOGE[15.494045270000000],TRX[1.000000000000000],USD[1525.0000000476161 32] |
| 07494508 | CUSDT[1.000000000000000],DOGE[121.702886250000000],USD[0.0000000028632500] |
| 07494512 | MATIC[0.000000069159104],SOL[0.000027448309745O],USD[0.0000120428855200],USDT[0.0000015701 13180] |
| 07494513 | CUSDT[3.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.000306046249451 1],USDT[2.000000000000000] |
| 07494518 | CUSDT[2.000000000000000],DOGE[81.491276920000000],USD[0.000000018708602] |
| 07494521 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0046636107529384] |
| 07494525 | ETH[0.000891410000000],CUSDT[3.000000000000000],DOGE[123.418442030000000],GRT[34.959702690000000O],SHIB[235654.530458340000000],TRX[1.000000000000000],USD[0.0000022488517582] |
| 07494532 | ETHW[0.425187070000000],USD[0.0037564661038228] |
| 07494536 | SOL[0.000000085629131],USD[0.0062509117225696] |
| 07494547 | CUSDT[1.000000000000000],DOGE[245.798849080000000],USD[0.0000000025292916] |
| 07494552 | USD[0.1204791741373297] |
| 07494555 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0015903016130689] |
| 07494560 | USD[0.0050741076493531] |
| 07494561 | USD[11.0720088800000000] |
| 07494566 | BTC[0.000000002476578O],DOGE[2.571116850127184 1],ETH[0.000000005603061O] |
| 07494568 | AAVE[0.009420000000000],ETH[0.000017000000000],ETHW[2.287017000000000],USD[0.0159595000000000] |
| 07494569 | ETH[0.000543000000000],ETHW[0.000543000000000],NFT (4644796842133359066){1},NFT (470060503729326841){1},USD[0.0096400000000000] |
| 07494570 | DOGE[0.000000026704555],ETH[0.000000010000000],USDT[0.0000267717236590] |
| 07494571 | USD[0.0095389370258341],USDT[0.000000005436480] |
| 07494580 | DOGE[1823.804110530000000],TRX[2.000000000000000],USD[0.0000000017913883] |
| 07494582 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0063949116674215] |
| 07494584 | BTC[0.000018825000000],SOL[5.278800000000000] |
| 07494587 | BCH[0.005946090000000],CUSDT[2.000000000000000],DOGE[39.968404950000000],SUSHI[0.269441980000000],USD[0.0000000050584300] |
| 07494590 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0056814599549611] |
| 07494591 | CUSDT[4679.487839410000000],TRX[1.000000000000000],USD[0.0000000001058174] |
| 07494593 | BRZ[2.000000000000000],BTC[0.000000001262020O],CUSDT[8.000000000000000],DOGE[4.446620960000000],GRT[1.000000000000000],TRX[0.019740600000000],USD[0.0082522821150243] |
| 07494594 | CUSDT[3.000000000000000],KSHIB[52.625456260369354 5],TRX[350.401707730000000],USD[0.000000005447120] |
| 07494596 | BAT[17.717982580000000],CUSDT[2.000000000000000],MATIC[6.768757990000000],SOL[1.194160440000000],USD[3.4445069611759434] |
| 07494597 | CUSDT[12.000000000000000],DOGE[11.124099000000000],TRX[4.000000000000000],USD[0.000000045739439],USDT[0.000000006498250] |
| 07494598 | CUSDT[1.000000000000000],ETH[0.017497170000000],ETHW[0.017278290000000],USD[0.2439434807327047] |
| 07494600 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[28.3202421487206316] |
| 07494603 | USD[0.0000000021182464] |
| 07494604 | BTC[0.000019230000000],DOGE[574.692000000000000],USD[0.1320198914828000] |
| 07494608 | CUSDT[1.000000000000000],DOGE[0.000035480000000],USD[0.6958872771205348] |
| 07494609 | DOGE[2.000000000000000],ETH[0.192061110000000],ETHW[0.192061110000000],UNI[125.032247970000000],USD[0.0000261743932720] |
| 07494613 | CUSDT[4.000000000000000],DOGE[0.000000070739723],ETH[0.010578233501674 6],ETHW[0.010578233501674 6],SOL[0.000000037108060],TRX[2.110144710000000],USD[0.0000067120463012],USDT[0.0000000950033 80] |
| 07494614 | BTC[0.000098520000000],CUSDT[2.000000000000000],DOGE[118.588461460000000],USD[0.000020257671224] |
| 07494615 | BAT[0.000000014750000],BTC[0.000000075375600],CUSDT[5.000000000000000],DAI[0.000000083329951],DOGE[1.000000009880000],ETH[0.000000089576276],ETHW[0.000000089572676],GRT[0.000000018477152],SOL[0.000000041440000],TRX[12.236121410902510 6],USD[0.000000023509485],YFI[0.000000001818126] |
| 07494616 | BRZ[1.000000000000000],TRX[5750.435053080000000],USD[0.0000000070866330] |
| 07494618 | DOGE[0.269758610000000],USD[0.0000000050195173] |
| 07494619 | DOGE[363.931660421238 1688] |
| 07494621 | BRZ[273.706537480000000],CUSDT[2604.866578880000000],DOGE[1959.600939570000000],TRX[233.051854060000000],USD[27.3722597214315203],YFI[0.0007550900000000] |
| 07494623 | CUSDT[3.000000000000000],DOGE[1006.718169550000000],USD[113.5414378313650180] |
| 07494625 | CUSDT[50.794878390000000],DOGE[854.341013410000000],ETH[0.000943170000000],ETHW[0.000943170000000],TRX[1.000000000000000],USD[72.7989639871116361] |
| 07494628 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0092265255730911] |
| 07494637 | BTC[0.001084090000000],CUSDT[2.000000000000000],DOGE[595.957829700000000],ETH[0.035512600000000],ETHW[0.035512600000000],TRX[654.232291360000000],USD[0.3503592490083082] |
| 07494639 | CUSDT[1.000000000000000],DOGE[255.499232610000000],USD[0.0000000028631703] |
| 07494641 | CUSDT[1.000000000000000],DOGE[0.000000003107625] |
| 07494644 | USD[50.4647200000000000],USD[0.0000002030240000] |
| 07494647 | CUSDT[3.967750990000000],ETH[0.000000017985095],USD[0.000000048152560],USDT[0.000000083509129] |
| 07494650 | CUSDT[1.000000000000000],ETH[0.009098360000000],ETHW[0.009098360000000],USD[0.000167062597440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07494654 | CUSDT[2.00000000000000000],SHIB[23590279.29076495141773316],TRX[1.000000000000000],USD[0.000000023074879] |
| 07494656 | USD[0.0015306529407162],USDT[0.000000005851457] |
| 07494657 | DOGE[0.00000094195581] |
| 07494662 | USD[221.8784269430517283] |
| 07494664 | DOGE[1245.816054040000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000033311239] |
| 07494666 | BRZ[1.000000000000000],DOGE[363.312368270000000],USD[0.000000008331978] |
| 07494668 | USD[0.0000000027451152] |
| 07494673 | BTC[0.00000000055468400],ETHW[0.3656340000000000],USD[2.2746864250000000],USDT[3.1973928000000000] |
| 07494674 | CUSDT[1.000000000000000],TRX[150.7349837800000000],USD[10.000000001215040] |
| 07494680 | CUSDT[4.000000000000000],DOGE[130.9351624700000000],USD[24.000000165874310] |
| 07494686 | CUSDT[3.000000000000000],SHIB[2.000000000000000],USD[156.8787966710653072] |
| 07494688 | CUSDT[2.000000000000000],DOGE[8.962468680000000],USD[0.0029835278568982] |
| 07494689 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.0049895700000000],TRX[1.000000000000000],USD[0.0045523199607217] |
| 07494694 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0000000081006336],ETHW[0.0000000081006336],USD[0.0000144803629587] |
| 07494695 | CUSDT[2.000000000000000],USD[42.5400018137402059] |
| 07494696 | LINK[0.900000000000000],USD[3.3258922780000000] |
| 07494698 | CUSDT[1.000000000000000],DOGE[158.7073094600000000],USD[0.0000000031832076] |
| 07494704 | CUSDT[1.000000000000000],USD[0.0000000011677913] |
| 07494706 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[4234.071164320000000],ETH[1.0172349500000000],ETHW[1.0172349500000000],TRX[1.000000000000000],USD[0.2572039958948518] |
| 07494715 | CUSDT[1.000000000000000],TRX[759.499073900000000],USD[0.0000000006325530] |
| 07494716 | BRZ[2.000000000000000],TRX[3.000000000000000],USD[1126.4652382047139493],USDT[2.000000015226987] |
| 07494718 | USD[16.8995180417537625] |
| 07494724 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.0127149000000000],TRX[1.000000000000000],USD[1.5449511468262224] |
| 07494727 | CUSDT[1.000000000000000],DOGE[112.5686202400000000],USD[0.0000000046286567] |
| 07494728 | USD[0.0043400692462820] |
| 07494729 | USD[2.4985538709739845] |
| 07494730 | BRZ[2.000000000000000],CUSDT[173.3440028900000000],DOGE[5997.256680930000000],KSHIB[2702.2431715800000000],SHIB[1671199.4140210300000000],TRX[22568.6759575000000000],USD[1.1797981462176523] |
| 07494731 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000001000000000],USD[0.0029662014635911],USDT[1.0254319783576181] |
| 07494735 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0000000775087430],ETHW[0.1280818557087430],GRT[3.1607048100000000],SOL[9.8335910350000000],TRX[8.000000000000000],USD[72.3821522555974090] |
| 07494738 | CUSDT[1.000000000000000],DOGE[541.2468972000000000],TRX[1.000000000000000],USD[0.0000000042415300] |
| 07494739 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[11871.0359195700000000],USD[0.0000045298918485] |
| 07494740 | CUSDT[2.0000114800000000],DOGE[70.6597921200000000],USD[0.0357430209813149] |
| 07494744 | USD[2000.0000000000000] |
| 07494745 | BRZ[1.000000000000000],BTC[0.0000000497503222],CUSDT[18.0000000000000000],DAI[0.0000000075888619],DOGE[1.000000000000000],ETH[0.0000000091320598],ETHW[0.0000000091320598],GRT[0.0000000585281761],LINK[0.0000000022045283],MATIC[0.0000000482181541],TRX[1.0000000932517361],USD[0.0000000069379683],USDT[0.0002765294268161] |
| 07494747 | BTC[0.0004526700000000] |
| 07494751 | DOGE[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],LINK[0.0015260197748704],SHIB[4011177.1298690520000000],SOL[22.8207359100000000],TRX[0.0000000008471776],USD[0.0000000288895393] |
| 07494755 | CUSDT[4.000000000000000],USD[0.0000000017647083] |
| 07494757 | CUSDT[2.000000000000000],DOGE[37.0297007600000000],TRX[137.6013890000000000],USD[0.0000000056204352] |
| 07494761 | DOGE[2314.2392223700000000],SHIB[20462159.4918777600000000],TRX[889.1944899700000000],USD[0.0000000080811912] |
| 07494766 | BRZ[82.7161969700000000],CUSDT[704.5912557400000000],DOGE[151.4008775800000000],TRX[155.4405554500000000],USD[0.0000000062351399] |
| 07494767 | BAT[1.000000000000000],CUSDT[8.000000000000000],GRT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[1256.2400992253502313],USDT[2.000000000000000] |
| 07494769 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0073631443423160] |
| 07494770 | DOGE[9547.2853204500000000],SHIB[15827817.3288840900000000],TRX[1.000000000000000],USD[0.0000000061906199] |
| 07494777 | USD[22.0000000000000000] |
| 07494781 | BAT[2.1292458600000000],BRZ[823.6148065900000000],BTC[0.0172642800000000],CUSDT[44.0000000000000000],DOGE[2963.3540899900000000],ETH[0.3617386600000000],ETHW[0.3615868600000000],GRT[2.0824577800000000],LINK[2.8437938800000000],SHIB[268426.7908663800000000],TRX[2676.6954618300000000],USD[0.0000010999770]?,USD[1.0847190000000000]?,USD[0.00000000000000] |
| 07494783 | AAVE[0.0479267300000000],BCH[0.0003435500000000],BTC[0.0000007000000000],CUSDT[46.0000000000000000],DOGE[0.0463584600000000],ETH[0.0001675200000000],ETHW[0.0001675200000000],LTC[0.0287625200000000],MKR[0.0007515000000000],PAXG[0.0001607100000000],SHIB[2.000000000000000],SUSH[0.0159958800000000],TRX[1.000000000000000],UNI[0.0244024200000000],USD[0.7234804632452939],YFI[0.0000338000000000] |
| 07494786 | CUSDT[1.000000000000000],DOGE[0.0004764100000000],USD[0.0015646959604298] |
| 07494788 | BAT[1.000000000000000],CUSDT[32.0000000000000000],DOGE[1.9758471600000000],USD[0.0042256751313821] |
| 07494790 | BRZ[1.000000000000000],BTC[0.0070748200000000],CUSDT[5.000000000000000],DOGE[3476.8092015000000000],ETH[0.0935676700000000],ETHW[0.0935676700000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[6.000000000000000],USD[0.0072775044705892] |
| 07494791 | BAT[4.000000000000000],BRZ[3.000000000000000],CUSDT[3.5871025800000000],DOGE[51189.8313266500000000],SUSH[44.4202862500000000],TRX[20130.0120666600000000],USD[75.3160838175734822],USDT[4.000000000000000] |
| 07494795 | DOGE[0.0004559100000000],CUSDT[7.000000000000000],DOGE[0.0055640600000000],ETH[0.0000000064000000],SOL[0.6715889700000000],TRX[1.000000000000000],USD[0.7191245680330946] |
| 07494796 | BTC[0.0137597300000000],CUSDT[1.000000000000000],DOGE[739.7171154900000000],USD[0.0200014537495041] |
| 07494803 | ETH[0.0000000093057382],ETHW[0.0000000093057382],USD[0.0000010501984734] |
| 07494805 | DOGE[711.1005324600000000],USD[0.0213725012464842] |
| 07494807 | DOGE[1.000000000000000],USD[0.0000000103260200] |
| 07494808 | USD[0.0211031673781673] |
| 07494809 | CUSDT[8.000000000000000],ETH[0.0000000043709312],USD[0.8596668212731993] |
| 07494815 | BRZ[1.000000000000000],CAD[34.1766924600000000],CUSDT[8.000000000000000],DOGE[1103.8518469800000000],SUSH[3.3026375800000000],TRX[1.000000000000000],USD[0.0000000412143969] |
| 07494816 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[414.1158167100000000],USD[39.8527388027907066] |
| 07494817 | DOGE[264.0834144000000000],TRX[1.000000000000000],USD[0.0000000020560660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07494819 | BTC[0.0004806600000000],CUSDT[5.000000000000000],DOGE[0.954001070000000],SHIB[3.000000000000000],SOL[0.043568460000000],USD[0.139915696246585] |
| 07494821 | DOGE[1.000000000000000],SOL[11.754571000000000],USD[0.000000160571886] |
| 07494822 | USD[100.00000000000000] |
| 07494824 | CUSDT[2543.745858580000000],DOGE[637.733793790000000],USD[0.000000018779548] |
| 07494827 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[7632.737418470000000],SHIB[41169704.616714090000000],TRX[2.000000000000000],USD[0.000000078815634],USDT[1.097957470000000] |
| 07494830 | BTC[0.000667940000000],SHIB[1.000000000000000],USD[0.001412068970372] |
| 07494832 | DOGE[0.000000078964990],USD[0.009392691851 2170] |
| 07494834 | DOGE[10.000000000000000] |
| 07494835 | USD[0.000972606588994 1],USDT[0.000000076174460] |
| 07494840 | DOGE[0.793161320000000],ETH[0.000000024718904],USD[0.003820151675430 0] |
| 07494842 | CUSDT[3.000000000000000],USD[0.000002196201847 08] |
| 07494844 | CUSDT[1.000000000000000],DOGE[254.827496690000000],USD[0.000000008429123] |
| 07494846 | BTC[0.002758690000000],DOGE[383.583744602388 0000] |
| 07494847 | TRX[1.000000000000000],USD[0.663778516765525 7] |
| 07494853 | BTC[0.000179770000000],ETH[0.000000010000000],USD[0.000388919680748 3] |
| 07494854 | DOGE[2.000000000000000],USD[0.004983224907034 9] |
| 07494856 | CUSDT[4.000000000000000],DOGE[1.002418020000000],ETH[0.000464280000000],GRT[6.044369630000000],MATIC[2.359156480000000],SHIB[1.000000000000000],SOL[1.962851800000000],TRX[1.000000000000000],USD[2.005782520234 2521] |
| 07494858 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000089365828],ETH[0.000000035037425],TRX[4.000000000000000],USD[0.002547336968484 5],USDT[1.000000000000000] |
| 07494859 | BRZ[1.000000000000000],DOGE[1062.535570570000000],TRX[1.000000000000000],USD[0.008892001192892 7] |
| 07494860 | BRZ[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.005652559682 1895] |
| 07494863 | CUSDT[1.000000000000000],DOGE[2640.818755220000000],USD[0.000000005903032] |
| 07494873 | DOGE[3.000000000000000],DOGE[2.000000000000000],SHIB[1906689.587802060000000],USD[0.000000058549565] |
| 07494875 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[122.256531240000000],NFT[3039664033056997 89][1],NFT[3065955251130267 0][1],USD[0.000000105710503] |
| 07494877 | BTC[0.000000042000000],NEAR[0.000000031500276],NFT[4173053068372609 57][1],SOL[0.000000360000000],USD[0.001723975809 6304] |
| 07494880 | DOGE[256.052590330000000],TRX[1.000000000000000],USD[0.000000166592659] |
| 07494885 | BRZ[0.000000024623282],CUSDT[1.000000089978656],DOGE[1.000000000000000],SOL[0.000000007 1031765],USD[0.005588842168 1712] |
| 07494889 | DOGE[531.244863035462 4264],LTC[0.000000002543859 2] |
| 07494894 | CUSDT[6.000000000000000],DOGE[436.727448910000000],SUSHI[0.837909650000000],USD[28.000000079155 8804] |
| 07494895 | DOGE[1.000000000000000],USD[0.084050975918624] |
| 07494899 | BAT[1.012758610000000],BRZ[1.000000000000000],BTC[0.000001630000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[0.000488660000000],TRX[4.000000000000000],USD[0.001052625248 9519],USDT[1.095001380000000] |
| 07494902 | CUSDT[3.000000000000000],TRX[1765.926421010000000],USD[30.000000010013401] |
| 07494903 | USD[0.005572971435592 6] |
| 07494905 | BRZ[3.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.008342408292 8155] |
| 07494906 | CUSDT[1.000000000000000],DOGE[0.929372850000000],USD[0.908282549753 1850] |
| 07494916 | CUSDT[2.000000000000000],DOGE[0.004279940000000],USD[0.242525664743 3550] |
| 07494918 | CUSDT[3.000000000000000],DOGE[0.101743180000000],USD[0.056625769302 0834] |
| 07494922 | USD[0.625431768761 1400] |
| 07494924 | CUSDT[1.000000000000000],DOGE[57.574812630000000],USD[0.000000033716035] |
| 07494927 | CUSDT[2.000000000000000],DOGE[1808.816087940000000],TRX[1.000000000000000],USD[0.000579296070 9453] |
| 07494930 | DOGE[97.267093300000000],USD[0.004954586807 7948],USDT[0.000000027904160] |
| 07494931 | DOGE[2543.022602070000000],TRX[1.000000000000000],USD[0.000000038240212] |
| 07494932 | CUSDT[1.000000000000000],DOGE[25.015407820000000],USD[0.000000021139592] |
| 07494933 | CUSDT[3.000000000000000],DOGE[304.093207580000000],TRX[1.000000000000000],USD[0.000000160502718] |
| 07494934 | CUSDT[4681.041914450000000],DOGE[783.939190480000000],TRX[1.000000000000000],USD[800.000000011992 9967] |
| 07494936 | BCH[0.034421630000000],BTC[0.000179960000000],DOGE[24.775593200000000],SUSHI[0.083160380000000],USD[0.021200716143 3893] |
| 07494938 | CUSDT[2.000000000000000],DOGE[581.959243820000000],TRX[3.000000000000000],USD[0.002979412032 5337] |
| 07494941 | CUSDT[0.667470370000000],USD[26.976079151969 3697] |
| 07494943 | DOGE[228.998569570000000],USD[0.228292962391 9354] |
| 07494944 | CUSDT[1.000000000000000],DOGE[4.028066620000000],ETH[1.819609194532 1663],ETHW[1.818844974148 8433],SHIB[135255169.645428955092 3065],USD[0.000000029872721],USDT[0.000000032852745] |
| 07494947 | CUSDT[1.000000000000000],USD[0.000000011083330] |
| 07494948 | BRZ[1.000000000000000],DOGE[258.442372810000000],USD[0.000000039742643] |
| 07494950 | CUSDT[3.000000000000000],DOGE[5114.902294810000000],USD[0.000000057451876] |
| 07494951 | DOGE[89.829711090000000],ETH[0.000124360000000],ETHW[0.000124360000000],USD[1.808661420055 4917] |
| 07494956 | DOGE[30.000000000000000] |
| 07494960 | DOGE[89.827911090000000],TRX[81.289820550000000],USD[0.002173162805 8864],USDT[0.000000038487429] |
| 07494961 | ETH[0.005215600000000],ETHW[0.005215600000000] |
| 07494963 | BF_POINT[300.000000000000000],BRZ[54.802282340000000],CUSDT[1135.648752910000000],DOGE[2.000000000000000],MATIC[75.071354560000000],PAXG[0.014266940000000],SHIB[1209521.616628810000000],TRX[1.000000000000000],USD[0.000000107491094],USDT[0.000000018981124] |
| 07494965 | CUSDT[3.000000000000000],BTC[0.000000830000000],CUSDT[20.000000000000000],DOGE[7666.681413030000000],ETH[0.141743660000000],ETHW[0.140809700000000],GRT[2.000000000000000],SHIB[161895413.789815220000000],TRX[4.000000000000000],USD[3.014036175430 0809] |
| 07494967 | BTC[0.000000007239128],USD[0.000000067345600],USDT[0.000000011040733 4] |
| 07494976 | DOGE[2852.714044330000000],TRX[1.000000000000000],USD[0.000000037976425] |
| 07494978 | CUSDT[6.000000000000000],DOGE[1.000000050322513],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.006240452628 9513] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07494980 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],SOL[0.0000067900000000],USD[0.0000000114996348] |
| 07494983 | DOGE[64.4577692300000000],TRX[1.00000000000000000],USD[0.0100000017958596] |
| 07494989 | USD[0.0000000560691487] |
| 07494990 | DOGE[1.00000000000000000],USD[0.0011994272608284] |
| 07494994 | DOGE[1492.4635582200000000],ETH[0.00000006000000000],ETHW[0.00000006000000000],SHIB[7664.9708812000000000],USD[0.0000000019119020],USDT[0.00000000993674542] |
| 07494997 | CUSDT[2.00000000000000000],USD[10.6954430461666651] |
| 07495002 | CUSDT[3.00000000000000000],USD[0.0084779311076049] |
| 07495004 | BTC[0.00000000008790604],DOGE[0.00000000006580557],ETH[-0.00000000012937515],LINK[0.00000000002491000],LTC[0.0000000068792092],SOL[0.00000000087200000],USD[0.0003356891288757] |
| 07495006 | ETH[0.0022591349351500],ETHW[0.0022591349351500],USD[0.0000000017912100] |
| 07495007 | USD[0.0098582981785100],USDT[0.0000000027790780] |
| 07495008 | CUSDT[2.00000000000000000],DOGE[0.0947039600000000],USD[0.0030793633362556] |
| 07495009 | BTC[0.00000000019611962],ETH[0.00000000087408784],ETHW[0.00000000087408784],NFT [554159824255565605](1),SOL[0.00000001000000000],USD[0.1665835125845952],USDT[0.0000000038408694] |
| 07495010 | BRZ[94.7157551300000000],CUSDT[5.00000000000000000],DOGE[218.5171484000000000],SOL[1.5390788900000000],TRX[1007.3735601900000000],USD[0.7051736846241645] |
| 07495015 | BRZ[1.00000000000000000],DOGE[1182.0879262200000000],SHIB[2990303.7262373600000000],USD[0.0000000002479991] |
| 07495017 | BRZ[1.00000000000000000],DAI[0.3436278700000000],ETH[0.0000195382079826],ETHW[2.1389034782079826],SHIB[0.0000000400000000],USD[5.0469715824259478],USDT[0.2445189886126418] |
| 07495020 | CUSDT[1.1406284500000000],TRX[1.00000000000000000],USD[0.0000000019616645] |
| 07495021 | DOGE[705.3108247800000000],USD[0.0094987330715363] |
| 07495025 | BRZ[8.6876570100000000],CUSDT[16.00000000000000000],GRT[3.1175850600000000],SHIB[1487232.7280287600000000],TRX[17.2393433700000000],USD[0.6927186810616690],USDT[3.2860880100000000] |
| 07495026 | CUSDT[3.00000000000000000],DOGE[0.0000371200000000],ETH[0.0281641200000000],ETHW[0.0281641200000000],USD[0.0016181222758424] |
| 07495029 | CUSDT[1.00000000000000000],DOGE[354.6718891600000000],USD[0.0000000019559150] |
| 07495030 | BAT[2.1194874400000000],BRZ[2.00000000000000000],BTC[0.0006531200000000],CUSDT[14.00000000000000000],DOGE[0.0015750000000000],TRX3.00000000000000000],USD[0.0045114588743372] |
| 07495031 | CUSDT[1.00000000000000000],DOGE[216.1256130700000000],TRX[1.00000000000000000],USD[0.0000000010103112] |
| 07495032 | CUSDT[3.00000000000000000],DOGE[252.6565238200000000],USD[0.1791779870807594] |
| 07495035 | CUSDT[2.00000000000000000],GRT[1.00000000000000000],USD[0.0005553683595358],USDT[1.00000000000000000] |
| 07495037 | CUSDT[3.00000000000000000],DOGE[1181.0305127700000000],SHIB[1.00000000000000000],USD[198.9736166047251579],USDT[0.0000000020994220] |
| 07495038 | CUSDT[1.00000000000000000],DOGE[76.0226588200000000],LINK[0.00000000056098827],USD[0.0071830008262444] |
| 07495039 | CUSDT[1.00000000000000000],GRT[7.3403345400000000],USD[0.0000000066263780] |
| 07495041 | BRZ[1.00000000000000000],ETH[0.1067431600000000],ETHW[0.1067431600000000],GRT[2.00000000000000000],SHIB[1.00000000000000000],USD[0.0000234754995171],USDT[2.00000000000000000] |
| 07495042 | BTC[0.0000751776000000],SOL[0.00000000040120],USDT[0.9449976450000000] |
| 07495043 | CUSDT[1.00000000000000000],DOGE[0.0000078500000000],TRX[1.00000000000000000],USD[0.0094750397915890] |
| 07495044 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[0.3017755798666782],SHIB[1.00000000000000000],USD[0.0004585579941085] |
| 07495045 | CUSDT4.00000000000000000],DOGE[0.0003522234497712],ETH[0.0254942036251000],ETHW[0.0254942036251000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[3.5682185328052015] |
| 07495046 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0084292866438727] |
| 07495050 | USD[0.0097527235112136] |
| 07495052 | CUSDT[2.00000000000000000],DAI[26.7927673200000000],DOGE[110.7053275400000000],TRX[1263.5054441700000000],USD[0.0000000038751230] |
| 07495056 | CUSDT[1.00000000000000000],DOGE[0.0003966000000000],USD[0.0031204115232701] |
| 07495060 | DOGE[0.1534250320328146] |
| 07495064 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[2017.2871160800000000],GRT[1.00000000000000000],SHIB[1660853.6787908900000000],USD[21.4282598400985225] |
| 07495068 | ETH[0.4867176000000000],ETHW[0.4867176000000000],USDT[0.0000168630611680] |
| 07495069 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.7298705350906958] |
| 07495070 | CUSDT[7.00000000000000000],DOGE[0.0000041200000000],TRX[1.00000000000000000],USD[88.9610208282243094] |
| 07495072 | BRZ[0.0000111600000000],CUSDT[1.00000000000000000],DOGE[0.0009521400000000],TRX[1.0000748200000000],USD[0.0093619600356378] |
| 07495075 | BTC[0.0000418970258098],ETH[0.0003790000000000],ETHW[0.0003790000000000],USD[0.0020950025680160] |
| 07495076 | CUSDT[96.6894970700000000],DOGE[102.7578256700000000],TRX[134.1808223000000000],USD[0.0000000260053565] |
| 07495077 | DOGE[60.2861523200000000],USD[0.4037163406021824] |
| 07495080 | CUSDT[1.00000000000000000],DOGE[72.8986699399083125] |
| 07495085 | DOGE[793.9347618500000000],TRX[1.00000000000000000],USD[0.0000000005021200] |
| 07495086 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[921.3524737600000000],TRX[1114.7330252100000000],USD[0.0000000202537808] |
| 07495087 | CUSDT[0.0033424700000000],DOGE[0.0000000837300000],SOL[0.00000002141472],USD[0.0419333225079968] |
| 07495089 | CUSDT[1.00000000000000000],DOGE[51.7837454800000000],USD[0.0000000023965416] |
| 07495091 | CUSDT[5.00000000000000000],DOGE[2.9932371800000000],TRX[1.00000000000000000],USD[0.4612352090203938] |
| 07495092 | CUSDT[2.00000000000000000],DOGE[35.5262278300000000],TRX[1.00000000000000000],USD[0.0014718836552642] |
| 07495094 | DOGE[3717.8979843700000000],LINK[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000221446261] |
| 07495095 | USDT[149.1312923200000000] |
| 07495096 | CUSDT[2.00000000000000000],DOGE[1248.8136348500000000],USD[0.0000000014592215] |
| 07495101 | CUSDT[1.00000000000000000],USD[0.0000003488287053],USDT[0.0000000034793044] |
| 07495103 | DOGE[23.9365986500000000],USD[0.0000000010099050] |
| 07495111 | USD[0.0000000098242148] |
| 07495112 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.2200412600000000],ETHW[0.2200412600000000],TRX[477.5688502400000000],USD[0.0100090316627024] |
| 07495117 | DOGE[7742.6425145700000000],TRX[1.00000000000000000],USD[0.0000000034723478] |
| 07495118 | DOGE[0.2640000000000000],USD[1.7301471460000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07495126 | DOGE[773.33224585000000000],TRX[1.000000000000000000],USD[0.000000024610570] |
| 07495129 | TRX[1.000000000000000000],USD[0.118150167652947] |
| 07495131 | CUSDT[2.000000000000000000],DOGE[3704.041466650000000000],SUSHI[108.617361850000000000],USD[0.000000116588207] |
| 07495132 | DOGE[13800.589145530000000000],USD[0.000000082903470],USDT[0.000000075342120] |
| 07495133 | BRZ[2.000000000000000000],CUSDT[18.000000000000000000],DOGE[1.000000000000000000],TRX[8.000000000000000000],USD[0.004919617223741] |
| 07495137 | CUSDT[7.000000000000000000],USD[0.004040932167697] |
| 07495138 | DOGE[4116.618730040000000000],USD[0.000000001957632] |
| 07495143 | BCH[0.000000061710000],BRZ[1.000000000000000000],BTC[0.000000092212478],CUSDT[2.000000000000000000],DOGE[0.000000088788996],ETH[0.000000015172192],TRX[1.000000000000000000],USD[0.008951349737019] |
| 07495146 | BRZ[1.000000000000000000],DOGE[1001.442550830000000],ETH[0.006588130000000000],ETHW[0.006588130000000000],USD[0.000358481698301] |
| 07495148 | BTC[0.000000000000000000],USD[0.9449640494124194] |
| 07495151 | CUSDT[1.000000000000000000],USD[0.001691571384292] |
| 07495152 | USD[0.2481340000000000] |
| 07495154 | CUSDT[1.000000000000000000],DOGE[258.222768360000000000],USD[0.000000035301328] |
| 07495162 | CUSDT[6.000000000000000000],MATIC[13.393874180000000000],SHIB[2.000000000000000000],USD[6.513737328783326] |
| 07495171 | BTC[0.000000015742200],ETH[0.000000000000000000],ETHW[0.000000008687158],SOL[0.000000000294793306] |
| 07495175 | ALGO[19.904288710000000],AVAX[1.011194490000000000],BRZ[1.000000000000000000],BTC[0.028748230000000000],CUSDT[30.000000029425842],DOGE[473.413169370000000000],ETH[0.317956150000000000],ETHW[0.272588790000000000],LINK[1.573200140000000000],MATIC[106.694829137327471],SHIB[878104.702436490000000000],SOL[4.71119530203821071,TRX[2.000000000000000000],USD[0.000247317278028] |
| 07495176 | CUSDT[1.000000000000000000],DOGE[768.732335010000000000],USD[0.000000005460213] |
| 07495178 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[4580.111171580000000000],ETH[0.042256220000000000],ETHW[0.042256220000000000],TRX[2.000000000000000000],UNI[4.579700380000000000],USD[0.000009681255104] |
| 07495182 | CUSDT[1.000000000000000000],USD[0.000043937870768] |
| 07495188 | BTC[0.000000089836287],SOL[0.000000086073470] |
| 07495191 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],ETHW[0.107779510000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.009928389289146] |
| 07495193 | CUSDT[1408.341851700000000000],DOGE[152.460187530000000000],USD[0.000000050431838] |
| 07495195 | USD[158.6092275000000000] |
| 07495198 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[285.230330430000000000],USD[0.000000101338500] |
| 07495199 | CUSDT[1.000000000000000000],DOGE[66.394601060000000000],TRX[32.678222240000000000],USD[0.000000040811680] |
| 07495200 | CUSDT[1.000000000000000000],USD[0.000000063660699] |
| 07495202 | DOGE[0.000000008529663B],ETH[0.000006953000000000],ETHW[0.000006953000000000],SUSHI[0.000000011500000],TRX[0.000000006336885],USD[0.000353568555399] |
| 07495203 | BTC[0.000000095309433],USD[0.000000474502475] |
| 07495205 | DOGE[2021.489161060000000000],USD[0.000000045192708] |
| 07495207 | BTC[0.000000094000000],CUSDT[2.000000000000000000],DOGE[0.000000042704060],USD[0.005925781673447700] |
| 07495208 | BTC[0.008043500000000],CUSDT[5.000000000000000000],DOGE[107.501666300000000],ETH[0.007887820000000000],ETHW[0.007887820000000000],USD[0.004004385004021] |
| 07495214 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000007047143336] |
| 07495216 | USD[0.150877000000000000],USDT[0.000000055600000] |
| 07495219 | CUSDT[7.000000000000000000],DOGE[0.093361360000000000],USD[0.0063939042594904] |
| 07495220 | CUSDT[1.000000000000000000],DOGE[843.505200000000000000],USD[0.000000025175178] |
| 07495221 | BTC[0.000000004443895],USD[0.000000094424027],USDT[0.000000072076057] |
| 07495224 | BTC[0.002707180000000],CUSDT[8.000000000000000000],ETH[0.014197000000000000],ETHW[0.014197000000000000],USD[0.010972381381574] |
| 07495225 | BCH[0.029296310000000000],BRZ[3.000000000000000000],CUSDT[1877.936967310000000000],LTC[0.129478280000000000],TRX[226.493643830000000000],USD[396.900825096701721] |
| 07495226 | CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.005207752956871] |
| 07495227 | CUSDT[1.000000000000000000],DOGE[203.946664710000000000],TRX[1.000000000000000000],USD[0.000000047558259] |
| 07495231 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000059477474],SOL[0.002176509390982],USD[0.118769740171 9569] |
| 07495232 | DOGE[1265.026155560000000000],TRX[1.000000000000000000],USD[0.0021466450630259] |
| 07495233 | CUSDT[1.000000000000000000],DOGE[0.000000028774979],SOL[0.281572640000000000],USD[0.000000076192608] |
| 07495234 | DOGE[7706.663470580000000000],TRX[1.000000000000000000],USD[0.000000038494192] |
| 07495235 | CUSDT[0.000892850000000],TRX[1.000011130000000],USD[0.0035323774836583] |
| 07495236 | DOGE[5108.058370890000000000],USD[0.000000015008657] |
| 07495237 | CUSDT[2.000000000000000000],DOGE[643.680998030000000000],USD[0.000000016953314] |
| 07495239 | ETH[0.000000009914160],ETHW[0.000000009914160],TRX[2.000000000000000000],USD[0.000000011800240] |
| 07495241 | CUSDT[2.000000000000000000],DOGE[1769.197250300000000000],USD[1.7561350653080930] |
| 07495252 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[4.014801210000000000],ETH[0.064242520000000000],ETHW[25.258900870000000000],MATIC[1.001249320000000000],SHIB[73789612.168100976447836 0],TRX[4.000000000000000000],UNI[1.013491740000000000],USD[27626.746976827814867 4] |
| 07495253 | DOGE[1433.220779600000000000],USD[0.000000000687574 6] |
| 07495254 | CUSDT[3864.499436010000000000],DOGE[535.285521720000000000],SHIB[360518.780819970000000000],USD[1140.2410645947832812] |
| 07495255 | DOGE[2.654270835162868 4],LTC[0.000000016850400],USD[0.000000109611588] |
| 07495258 | BAT[0.000788040000000],BTC[0.000010564295860 7],CUSDT[12.000004100000000],DOGE[0.997968000000000000],GRT[0.543540270000000000],TRX[0.000000004011297 6],USD[0.5507052852841237] |
| 07495261 | BTC[0.000328670000000000],DOGE[158.518158880000000000],PAXG[0.005487460000000000],SHIB[286834.008592161736697 8],TRX[1.000000000000000000],USD[0.0061108458 36597] |
| 07495262 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0096240863972850] |
| 07495264 | BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.089337190000000],CUSDT[1.000000000000000000],GRT[1.002657160000000000],SOL[0.502116510000000000],USD[1233.281007866966743 4] |
| 07495266 | BTC[0.000911830000000000],CUSDT[3529.044027790000000000],DOGE[768.024629390000000000],ETH[0.042920860000000000],ETHW[0.042920860000000000],TRX[606.593329800000000000],USD[0.0044799457507 83] |
| 07495268 | BAT[2.841880650000000],BRZ[15.096316000000000000],CUSDT[93.611922410000000000],DAI[3.972071800000000000],DOGE[14.108354300000000000],TRX[13.663425290000000000],USD[12.0000001932340 26] |
| 07495269 | DOGE[0.762000000000000000],USD[0.406896887500000 0] |
| 07495275 | CUSDT[1.000000000000000000],DOGE[184.278188410000000000],USD[0.000000019400669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07495280 | CUSDT[2.000000000000000000],DOGE[151.381199720000000],USD[0.000000010651054?] |
| 07495285 | CUSDT[1.000000000000000000],DOGE[2475.61948045000000000],USD[0.000000006633150] |
| 07495286 | USD[200.000000000000000] |
| 07495287 | DOGE[3.9563335016805576],USD[0.0023552769579692] |
| 07495288 | BAT[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.3298034314130306] |
| 07495290 | CUSDT[4.000000000000000000],DOGE[169.627656260000000000],TRX[1.000000000000000000],USD[0.0069741338810282] |
| 07495291 | BCH[0.0341500064615290],BTC[0.0006651354900000],CUSDT[1.000000000000000000],DOGE[430.908732660011153531],ETH[0.0084562500000000],ETHW[0.0083468100000000],TRX[1.000000000058720000],USD[61.5700286635762966] |
| 07495295 | AVAX[0.0748860000000000],CUSDT[2.000000000000000000],DOGE[403.274225690000000000],USD[0.0000000021859658] |
| 07495296 | SHIB[0.0000000039040000],USD[0.0040571980481006] |
| 07495297 | CUSDT[1.000000000000000000],USD[147.8201560911262732] |
| 07495299 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2141.593738020000000000],USD[0.0000000036359540] |
| 07495300 | BAT[2.1068763674320820],BTC[0.0000665720000000],CUSDT[0.0000000167592960],DOGE[0.00000000279755500],LINK[0.0000009097038848],SHIB[0.000000015389030],SUSHI[0.0000000022069200],TRX[0.000000072747114],USD[0.0022726785260896] |
| 07495301 | DOGE[0.000000030827243],ETH[0.000000056801204],LINK[0.000000092494062],MATIC[0.000000075200000],SHIB[0.000000078595846],SOL[0.000000098943732],TRX[0.000000058719118],USD[0.0002320880278055],USDT[0.000000086918637] |
| 07495302 | CUSDT[2.000000000000000000],USD[0.000000022075902] |
| 07495303 | CUSDT[1.000000000000000000],TRX[1.0026309700000000],USD[0.9608617791604985] |
| 07495305 | MATIC[335.5491688100000000],SHIB[2.000000000000000000],SOL[18.5662419000000000],TRX[1958.4237634800000000],USD[0.7851340291770853],USDT[0.0000000022118113] |
| 07495307 | BTC[0.0016135100000000],CUSDT[1.000000000000000000],DOGE[63.3140901300000000],USD[0.0003098884988173] |
| 07495313 | SHIB[37670.2012264500000000],TRX[1.000000000000000000],USD[0.0007812201070364] |
| 07495314 | DOGE[0.2363659100000000],USD[0.0000000102493700] |
| 07495315 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],SHIB[2.000000000000000000],SOL[0.0000000097677802],TRX[1.000000000000000000],USD[0.0098154104156002] |
| 07495318 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0839926008224479] |
| 07495321 | CUSDT[3.000000000000000000],DOGE[361.207946230000000000],NFT [3152492929038972961[1],SHIB[293298.137556820000000000],USD[0.0000000012489922] |
| 07495322 | BAT[1.000000000000000000],BTC[0.0000094000000000],CUSDT[5.000000000000000000],DOGE[0.0197508700000000],TRX[3.000000000000000000],USD[0.0894287542666948] |
| 07495323 | BTC[0.0000000485097938],CUSDT[23.000000000000000000],DOGE[0.000000062904902],ETH[0.000000079848139],ETHW[0.000000079848139],LINK[0.000000098389248],LTC[0.000000038447468],SHIB[3924991.186266770000000],SOL[0.000000043108506],SUSHI[0.000000024006816],TRX[1.000000000000000000],USD[0.00000000020073083] |
| 07495325 | CUSDT[1.000000000000000000],USD[0.0064646120084830] |
| 07495328 | CUSDT[2.000000000000000000],DOGE[775.531906310000000000],USD[0.0000000012626232] |
| 07495329 | DOGE[127.918071450000000000] |
| 07495335 | CUSDT[1.000000000000000000],DOGE[393.104555890000000000],TRX[1.000000000000000000],USD[0.0000000033907694] |
| 07495336 | CUSDT[3.000000000000000000],USD[0.0073532724731931] |
| 07495338 | CUSDT[1.000000000000000000],DOGE[26.587285120000000000],LTC[1.0073442200000000],TRX[1.000000000000000000],USD[0.0000016614583192] |
| 07495343 | DOGE[1.000000000000000000],TRX[80.1125870200000000],USD[0.000000006618034] |
| 07495344 | DOGE[132.945150000000000000],USDT[0.0575845955021280] |
| 07495348 | BTC[0.0069650900000000],CUSDT[11.000000000000000000],TRX[1.000000000000000000],USD[116.6410401977765034] |
| 07495351 | DOGE[95.964589880000000000],USD[0.0000000023573692] |
| 07495357 | USD[0.0047606684827434] |
| 07495358 | CUSDT[2.000000000000000000],TRX[363.975502890000000000],USD[5.0000000008911569] |
| 07495360 | DOGE[1.000000000000000000],ETH[0.0145164200000000],ETHW[0.0145164200000000],TRX[358.178702570000000000],USD[0.0000071651584899] |
| 07495363 | BTC[0.0043823900000000],CUSDT[2.000000000000000000],DOGE[819.582121130000000000],USD[0.0005704704584475] |
| 07495364 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.3560740272209395],USDT[0.000000097727404] |
| 07495367 | DOGE[3671.859373280000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[31.1400000083018170] |
| 07495370 | BAT[46.180570620000000000],BCH[1.082019250000000000],BRZ[7.551082160000000000],BTC[0.0035665800000000],CUSDT[37.000000000000000000],DOGE[1119.468037550000000000],ETH[3.2959995900000000],ETHW[3.2946152600000000],GRT[112.984973840000000000],LINK[10.944857360000000000],LTC[4.375886470000000000],SHIB[1637841.225927070000000000],SOL[100.395934060000000000],SUSHI1[0.083857200000000000],TRX2[166.583626690000000000],UNI[11.379439530000000000],USD1[6.628638307235321818],USDT[8.443837350000000000] |
| 07495371 | DOGE[1.000000000000000000],USD[0.0000000098446458],USDT[149.1163929100000000] |
| 07495372 | BTC[0.0385661900000000],ETH[0.6161828407120000],ETHW[0.6161828407120000],GRT[104.603306270000000000],LINK[3.068850320000000000],LTC[0.463330370000000000],USD[0.0038995349070753] |
| 07495373 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[5.000000000000000000],USD[0.0044628778117888] |
| 07495376 | BAT[1.000000000000000000],BCH[0.0000000010664862],BRZ[2.000000000000000000],DOGE[0.000000056069425],ETH[0.0021912882257119],USDT[1.000000000000000000] |
| 07495379 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[590.375039610676147?] |
| 07495381 | CUSDT[3.000000000000000000],DOGE[298.190542720000000000],TRX[2.000000000000000000],USD[125.6391910054554034] |
| 07495382 | CUSDT[1.000000000000000000],USD[12584839] |
| 07495387 | DOGE[47.755805080000000000],TRX[1.000000000000000000],USD[10.0000000013304648] |
| 07495393 | USD[0.0085875341420882] |
| 07495396 | BAT[0.0000000058180000],LINK[0.0000000070350000],SOL[0.0000000042899533],USD[0.0000003399737072] |
| 07495398 | CUSDT[1.000000000000000000],DOGE[686.734959100000000000],TRX[3.000000000000000000],USD[0.6667714834830564] |
| 07495401 | BTC[0.0001682500000000] |
| 07495403 | CUSDT[1.000000000000000000],DOGE[0.000000020515169],USD[0.0084017263310659] |
| 07495404 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0083726994080612] |
| 07495409 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[202.201922580000000000],USD[0.0000000086477845] |
| 07495411 | BTC[0.0002864998200474],ETH[0.0007500000000000],ETHW[0.0006000000000000],NFT [5210450094608294670[1],UNI[0.0800000000000000],USD[0.0000000099679011],USDT[0.0000000002965427] |
| 07495415 | CUSDT[2.000000000000000000],DOGE[888.413400330000000000],USD[0.0000045693712] |
| 07495417 | DOGE[0.000000001078907],ETH[0.000000026566320],SUSHI[0.000000094000000],TRX[0.000000066650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07495420 | DOGE[1.00000000000000000],USD[0.0096300379469420] |
| 07495426 | BTC[0.0000000057400000],ETHW[0.060000000000000000],MATIC[0.337000000000000000],USD[49.4274476600000000] |
| 07495432 | BTC[0.0021437500000000],CUSDT[1.000000000000000000],DOGE[637.597834660000000],NFT [49920405328898272[6][1],SOL[0.070622250000000000],USD[0.0045772964891295] |
| 07495439 | DOGE[51.538719390000000000],USD[0.0207568402480336] |
| 07495446 | BAT[2.000000000000000000],BRZ[5.000000000000000000],CUSDT[11.000000000000000000],DOGE[0.755377960000000000],GRT[4.000000000000000000],TRX[5.000000000000000000],USD[0.9854276764943094],USDT[1.000000013953529] |
| 07495448 | DOGE[25.769359690000000000],USD[0.0000000020643056] |
| 07495452 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.008621126050874] |
| 07495464 | USD[0.0396795525000000] |
| 07495466 | ETH[0.0000000017564355],USD[0.0000000026561135] |
| 07495472 | CUSDT[2.000000000000000000],USD[0.0027850628293312] |
| 07495484 | CUSDT[2.000000000000000000],DOGE[986.569459970000000],TRX[816.368448630000000],USD[0.0000000035192432] |
| 07495486 | DOGE[7621.581054350000000],GRT[1.000000000000000000],USD[0.0000000021369740] |
| 07495488 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[229.982635270000000],TRX[2.000000000000000000],USD[0.0000000075459012] |
| 07495489 | USD[101.49688900000000000] |
| 07495495 | DOGE[0.928128250000000000],USD[0.0000000040000000] |
| 07495496 | CUSDT[3.000000000000000000],DOGE[0.372294020000000000],USD[0.0034917039627782] |
| 07495497 | DOGE[1.000000000000000000],ETH[0.029877050000000000],ETHW[0.029877050000000000],USD[0.0000200822282865] |
| 07495501 | BTC[0.0000095800000000],ETH[0.000000084514525],ETHW[0.000000084514525],SOL[0.000000007556070] |
| 07495503 | USD[0.0099522088780657] |
| 07495510 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],ETH[0.045407870000000000],ETHW[0.044846990000000000],USD[0.8181309817326183] |
| 07495512 | BTC[0.0017092800000000],CUSDT[2.000000000000000000],DOGE[87.154643180000000],SOL[1.047501040000000000],TRX[1.000000000000000000],USD[0.0000000571889386] |
| 07495517 | DOGE[24.292270210000000000],USD[0.0000000017261482] |
| 07495519 | DOGE[0.000000070374301],ETH[0.000000049363838],USD[0.0000000051578458] |
| 07495527 | DOGE[1287.304530430000000],USD[0.0000000025613108] |
| 07495532 | CUSDT[2.000000000000000000],DOGE[13.755117630000000],NFT [42539438340138129[1][1],TRX[314.741373380000000],USD[3.263245155471496[2] |
| 07495531 | DOGE[2.000000000000000000],ETH[0.954601860000000000],ETHW[0.954601860000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0000014964818854] |
| 07495532 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.023592720000000000],ETHW[0.023592720000000000],USD[0.0028816595049092] |
| 07495533 | BTC[0.0000008600000000],SHIB[1.000000000000000000],USD[0.0000550634519562],USDT[0.000094700325140] |
| 07495534 | USD[0.2870000000000000] |
| 07495535 | BTC[0.0001542100000000],ETH[0.000978400000000000],ETHW[0.000978400000000000],SOL[0.078740000000000000],USD[79.3950348000000000] |
| 07495538 | USD[0.0666076709333732] |
| 07495542 | BTC[0.0000004909100000000056],CUSDT[3.000000000000000000],USD[0.2739398535537659] |
| 07495543 | BTC[0.0001119570000000],CUSDT[4.000000000000000000],DOGE[0.003668490000000000],USD[0.9975752783598336] |
| 07495549 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[126.421411365095895[8] |
| 07495551 | CUSDT[2.000000000000000000],DOGE[185.857890510000000],USD[0.0000000311113811] |
| 07495553 | CUSDT[2.000000000000000000],DOGE[29.610169133100262[8] |
| 07495558 | CUSDT[3.000000000000000000],DOGE[0.022301390000000000],ETH[0.005037370000000000],ETHW[0.005037370000000000],USD[0.1570652144497753] |
| 07495561 | CUSDT[1.000000000000000000],DOGE[90.596689320000000],USD[0.0000000008324764] |
| 07495562 | CUSDT[2.000000000000000000],DOGE[1649.176423760000000],ETH[0.004956610000000000],ETHW[0.004956610000000000],TRX[1.000000000000000000],USD[0.0000000481173281] |
| 07495563 | CUSDT[1.000000000000000000],TRX[1217.287725510000000],USD[0.0000000002071173] |
| 07495564 | BRZ[1.000000000000000000],BTC[0.0120731700000000],CUSDT[3.000000000000000000],USD[0.0002172242902688] |
| 07495568 | DOGE[13001.784000000000000],USD[1.3790080000000000] |
| 07495571 | BTC[0.0010179500000000],CUSDT[3379.357116280000000],DOGE[461.391478970000000],ETH[0.115846800000000000],ETHW[0.114722350000000000],KSHIB[1453.597990780000000],SHIB[1578428.958354320000000],SOL[0.223554920000000000],TRX[1.000000000000000000],USD[0.0007121235466612] |
| 07495584 | BTC[0.0052535200000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[0.048853540000000000],TRX[1.000000000000000000],USD[0.0014249380234624] |
| 07495588 | CUSDT[1.000000000000000000],DOGE[33.924780780000000],USD[0.0000000051101510] |
| 07495589 | CUSDT[3.000000000000000000],USD[0.028415702851601[3] |
| 07495596 | USD[0.0000004304917357] |
| 07495597 | BTC[0.0012185687728417],DOGE[0.032136852420000],SHIB[1.000012002400000],USD[0.0000000088590062] |
| 07495600 | DOGE[834.302393760000000],TRX[0.100000022266510] |
| 07495604 | BAT[0.0091579500000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[0.004975300000000000],LINK[0.000133170000000000],SHIB[4.000000000000000000],SOL[0.000076420000000000],TRX[0.0024454300000000],USD[0.0073100819335377] |
| 07495613 | USD[0.0004983048000000] |
| 07495616 | CUSDT[472.949987920000000],DOGE[1693.601242220000000],USD[0.0000000034404948] |
| 07495617 | USD[0.0222227667366021] |
| 07495622 | CUSDT[5.000000000000000000],DOGE[83.958673520000000],SHIB[197907.831495610000000],TRX[2.000000000000000000],USD[0.0000000452161640] |
| 07495624 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[2.717907900000000],TRX[1.000000000000000000],USD[0.0000002094342474] |
| 07495628 | CUSDT[3.000000000000000000],DOGE[571.513365200000000],ETH[0.005288740000000000],ETHW[0.005288740000000000],TRX[2207.233503890000000],USD[0.0000332870216993] |
| 07495629 | USD[0.0003525108710321] |
| 07495630 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2576.470677300000000],TRX[1.000000000000000000],USD[0.0000000088060941] |
| 07495634 | BAT[1.016555490000000],BRZ[4.000000000000000000],CUSDT[8.000000000000000000],DOGE[0.015772470000000000],GRT[2.084151000000000],TRX[2.000000000000000000],USD[0.0000000061085622],USDT[1.1094681900000000] |
| 07495635 | CUSDT[1.000000000000000000],DOGE[65.470214870000000],SHIB[196489.389572960000000],USD[1.0000000039635003] |
| 07495640 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0033713546892049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07495641 | SHIB[829616.362300280000000],TRX[1.000000000000000000],USD[0.0186782400001340] |
| 07495643 | BRZ[1.000000000000000],DOGE[1548.555353680000000],SHIB[679902.094098440000000],USD[0.0000000036170568] |
| 07495646 | BTC[0.007849830000000],CUSDT[3.000000000000000],DOGE[1437.147576430000000],ETH[0.038291120000000],ETHW[0.038291120000000],LTC[0.564155150000000],SHIB[1459427.904261520000000],TRX[1.000000000000000],USD[0.0003250538438860] |
| 07495647 | CUSDT[1.000000000000000],ETH[0.0000000059311462] |
| 07495650 | AVAX[1.000000000000000],SHIB[1.000000000000000],TRX[597.965754640000000] |
| 07495651 | BRZ[2.000000000000000],BTC[0.003222520000000],CUSDT[12.000000000000000],DOGE[289.812156770000000],ETH[1.139103300000000],ETHW[1.138624900000000],TRX[3.000000000000000],USD[0.0004426233420745] |
| 07495652 | USD[0.0016277918782933] |
| 07495659 | BTC[0.010090450000000],ETH[0.071000000000000],ETHW[0.071000000000000],SHIB[4196010.000000000000000],USD[2.9950083800000000] |
| 07495660 | ETH[1.000264779315723],ETHW[0.000000093157233],TRX[107657.171078916607674],USD[1361.170233075650264],USDT[1.000155216550036],YFI[0.0000000015000000] |
| 07495663 | DOGE[1.000000000000000],USD[0.0030635264534820] |
| 07495670 | USD[0.3384525467683016] |
| 07495672 | USD[99.1274355239257750] |
| 07495675 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.0044004129627432] |
| 07495676 | CUSDT[1.000000000000000],DOGE[249.772700590000000],USD[0.0000000032582341] |
| 07495679 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[108.701636890000000],TRX[1.000000000000000],USD[0.0034554930440781] |
| 07495682 | CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000005891196356],ETHW[0.000005891196356],NFT [3334418909604573 57][1],SHIB[123.723398450000000],USD[0.0036033465195237],USDT[1.0254319700000000] |
| 07495683 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SUSHI[141.528743880000000],UNI[43.500927940000000],USD[0.0038198312246155] |
| 07495684 | SOL[0.000000010000000],USD[9252.278803695546012],USDT[9809.386579203592 2824] |
| 07495685 | BTC[0.000000012320000],USD[0.2987722336500000] |
| 07495686 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[83.1904359587261793] |
| 07495687 | DOGE[782.256150000000000],USD[0.1434945000000000] |
| 07495688 | USD[2.5734360000000000] |
| 07495691 | BAT[370.623945780000000],CUSDT[2.000000000000000],DOGE[1266.982501580000000],LINK[8.694591830000000],SOL[11.371195430000000],TRX[1.000000000000000],USD[50.0000005730980871] |
| 07495692 | BRZ[1.000000000000000],BTC[0.012046870000000],CUSDT[12.000000000000000],DOGE[3.000000000000000],ETH[0.084045700000000],ETHW[0.084045700000000],LTC[0.646602650000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0036428523520762],USDT[0.0005417922022516] |
| 07495693 | SOL[0.000000010000000],USD[0.0000000034862758] |
| 07495698 | BRZ[1.000000000000000],BTC[0.000000092633540],DOGE[1.000000049225100],ETHW[0.481366470000000],TRX2[2.000000000000000],USD[1386.0773307002526935] |
| 07495701 | CUSDT[3.000000000000000],DOGE[2038.907132650000000],SHIB[1562256.897516010000000],TRX[1.000000000000000],USD[0.0000000053547585] |
| 07495702 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[2.815611600000000],TRX[1.000000000000000],USD[0.0000003663776752] |
| 07495707 | ETH[0.005628243256 4682],ETHW[3.425628243256 4682],USD[11.5224027609992486] |
| 07495710 | CUSDT[9.000000000000000],DOGE[329.890705930000000],TRX2[2.000000000000000],USD[0.0000002525750518] |
| 07495711 | BRZ[1.000000000000000],CUSDT[943.008382890000000],DOGE[0.275699600000000],TRX[140.492550130000000],USD[0.3299722827354752],USDT[9.9410928600000000] |
| 07495712 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[78.728696070000000],USD[0.3353141593263076] |
| 07495720 | BTC[0.000449190000000],CUSDT[3.000000000000000],DOGE[265.445933900000000],LINK[2.180613340000000],USD[0.0003340022848829] |
| 07495721 | CUSDT[6.000000000000000],USD[0.0000000078853490] |
| 07495730 | DOGE[267.850316610000000],USD[400.0000000009607088] |
| 07495735 | AVAX[0.050000000000000],BTC[0.000081900000000],LTC[0.009750000000000],USD[0.2193208000000000] |
| 07495737 | BAT[0.000000006936384],BTC[0.000000004760000],DOGE[0.030509771351 0535],ETH[1.022988290405938 5],MATIC[0.000000014301625],SHIB[5.000000019600000],TRX[0.000000038922000],USD[0.0000007244726804 1],USDT[0.0000018105730650] |
| 07495739 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX2[2.000000000000000],USD[0.0041171782324421] |
| 07495742 | BRZ[1.000000000000000],DOGE[0.000099130000000],GRT[1.000000000000000],USD[0.0048067732347518] |
| 07495744 | CUSDT[1.000000000000000],DOGE[65.583520710000000],USD[0.0000003 2663428] |
| 07495745 | USD[0.0024337059330725] |
| 07495748 | USD[0.2503790000000000] |
| 07495754 | CUSDT[3.000000000000000],DOGE[0.001348943984 0130],USD[0.0002445439310855],USDT[0.0000000019969914] |
| 07495757 | TRX[87.064558280000000],USD[0.0000000035371987] |
| 07495764 | DOGE[13.130914850000000],USD[0.0000000013034170] |
| 07495766 | BTC[0.000061245050000],DOGE[0.096000000000000],USD[2.5851513007216229] |
| 07495776 | DOGE[1.000000000000000],TRX[1.000000000000000],USDT[0.0000000038019316] |
| 07495777 | DOGE[21.193913550000000],USD[0.0000000011700470] |
| 07495779 | ETH[0.000000010000000],TRX[0.000000000000000],USDT[3.8029604636325104] |
| 07495782 | CUSDT[0.000000000000000],DOGE[460.037449330000000],USD[0.0000000086553706] |
| 07495783 | BTC[0.001797100000000],CUSDT[7.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.9491080568139716] |
| 07495788 | DOGE[0.000000016473852],TRX[0.000000041565817],USDT[0.0000000005857236] |
| 07495790 | CUSDT[2.000000000000000],DOGE[0.000000001612456],USD[0.0061394816326240] |
| 07495791 | CUSDT[5.000000000000000],DOGE[1680.072578380000000],TRX[1.000000000000000],USD[0.0000000106109344] |
| 07495792 | CUSDT[2.000000000000000],DOGE[0.004735550000000],TRX[1.000000000000000],USD[33.5390961603412935] |
| 07495799 | CUSDT[1.000000000000000],DOGE[33.721540020000000],USD[0.0000000020739946] |
| 07495803 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.096532650000000],TRX[3.000000000000000],USD[0.0044592807949339] |
| 07495806 | USD[0.0091604141166210],USDT[0.0000000044661772] |
| 07495812 | BCH[0.042002930000000],CUSDT[1.000000000000000],DOGE[210.584491140000000],USD[55.5175075497102329] |
| 07495814 | CUSDT[242.418001050000000],DOGE[364.407480110000000],TRX[17.017652730000000],USD[0.1214715501822655] |
| 07495816 | CUSDT[2.000000000000000],USD[0.1434439310958913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07495817 | CUSDT[2.000000000000000000],DOGE[182.97773615000000000],USD[0.0000000047127123] |
| 07495822 | BTC[0.000000050000000],USD[4.608000000000000] |
| 07495823 | ETHW[0.014417850000000],MATIC[0.000000006400000],SHIB[17.000000000640000],TRX[1.000000000000000],USD[0.0084844553780126] |
| 07495824 | DOGE[777.92487760000000000],USD[0.995799993751240D],USDT[0.0000000044661772] |
| 07495825 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],ETH[0.004517810000000],ETHW[0.004517810000000],USD[0.0000141972783775] |
| 07495828 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000],USD[0.0000032226723496] |
| 07495829 | BRZ[2.000000000000000000],CUSDT[18.000000000000000000],DOGE[6.000000000000000],ETHW[0.000201350000000D],SHIB[2.000000000000000],SOL[0.432357360000000D],TRX[8.000000000000000],USD[0.0000025727251093] |
| 07495833 | CUSDT[4.000000000000000000],DOGE[277.51099784000000000],SHIB[124161.83149385000000000],USD[0.0000000012827842] |
| 07495835 | DOGE[1.000000000000000000],USD[0.0000235011034164] |
| 07495837 | USD[0.1357245404634228] |
| 07495841 | BRZ[577.85483577000000000],CUSDT[1.000000000000000000],DOGE[349.38118014000000000],TRX[1.000000000000000],USD[0.0000000037934139] |
| 07495844 | ETH[0.001606580000000],ETHW[0.001592900000000],USD[0.0000165512757335] |
| 07495846 | BTC[0.000000075000000],CUSDT[0.000000085440388],USD[0.0009678658053661] |
| 07495849 | CUSDT[1.000000000000000000],DOGE[129.64162051000000000],USD[0.0000000035557089] |
| 07495850 | DOGE[3121.27120291436826820],TRX[3.000000000000000],USD[0.0005909458724843] |
| 07495855 | MATIC[824.32329987000000000],SOL[0.000000012901175],UN[0.000000003543000D],USD[0.000019689259221],USDT[210.0076466304037220] |
| 07495857 | USD[0.0076769065101855] |
| 07495859 | DOGE[2285.13263458000000000],TRX[1.000000000000000],USD[0.0000000005315856] |
| 07495865 | DOGE[26.23473037000000000],USD[0.0000000012527903] |
| 07495867 | USD[109.19676987000000000] |
| 07495869 | ETH[0.000000059634700],USDT[0.0000216394020760] |
| 07495872 | USD[200.0000000000000000] |
| 07495875 | SOL[0.198100000000000000],USD[7.973750000000000] |
| 07495882 | USD[0.0000000026297676] |
| 07495885 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000],SOL[0.000000007823000D],TRX[6.000000000000000],USD[0.0996256843761058],USDT[0.0000000059405770] |
| 07495889 | CUSDT[474.17027352000000000],DOGE[153.14478561000000000],GRT[6.779106320000000],TRX[166.51351685000000000],USD[2.7900002142885587] |
| 07495891 | NFT[553522408100430253][1],USD[19.6995692904171168] |
| 07495893 | USD[0.0077590337722290] |
| 07495894 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USDT[0.000000053507631] |
| 07495900 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],MATIC[0.005986220000000D],USD[0.000013897607556],USDT[1.1050997000000000] |
| 07495901 | USD[0.0000000783157054] |
| 07495902 | USD[0.0054794767309032] |
| 07495903 | BAT[1.016555500000000000],BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[5684.20740071000000000],TRX[3.000000000000000],USD[0.0000000130347108] |
| 07495904 | DOGE[131.31739609000000000],USD[0.0000000032144433] |
| 07495905 | USD[0.0067769909604596] |
| 07495913 | DOGE[0.079000000000000000] |
| 07495914 | CUSDT[1.000000000000000000],DOGE[0.000000016203510],USD[0.0000000001275000] |
| 07495916 | USD[0.0224989449362013] |
| 07495918 | CUSDT[1.000000000000000000],DOGE[0.000000013521130],ETH[0.000000010000000],ETHW[0.000000009663160] |
| 07495919 | DOGE[50.00000000000000000] |
| 07495921 | SOL[24.27570000000000000],USD[0.700000000000000] |
| 07495927 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.080167870000000],ETHW[0.080167870000000],USD[0.0000123885118461] |
| 07495929 | BTC[0.000000003109020],ETH[0.000000565506630],TRX[0.000000008218277774],USD[0.0000000068782890],USDT[0.000000016584877] |
| 07495930 | BRZ[6.941041490000000000],CUSDT[1.000000000000000000],DOGE[32.81108392000000000],USD[2.3756389268667865] |
| 07495931 | CUSDT[2.000000000000000000],DOGE[0.003998800000000],USD[0.4397335480472940] |
| 07495932 | BCH[0.001287000000000],BTC[0.000000010000000],ETH[0.002867000000000],ETHW[0.055718000000000],LTC[0.013470000000000],USD[0.0001776962104166] |
| 07495934 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[897.43715856000000000],TRX[1.000000000000000],USD[0.010000011695787] |
| 07495941 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0048951725917220] |
| 07495944 | BTC[0.000917310000000],CUSDT[1.000000000000000000],USD[0.0032270410609708] |
| 07495948 | BAT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000],USD[0.0012094810648610],USDT[0.0285566583597635] |
| 07495949 | BAT[1.000000000000000000],DOGE[766.26308303000000000],USD[0.0208260739984271] |
| 07495950 | CUSDT[2.000000000000000000],DOGE[155.45574372000000000],TRX[1.000000000000000],USD[0.9299935252242224] |
| 07495951 | USD[0.1400000000000000] |
| 07495956 | DOGE[3005.56200002121859200],LTC[0.008038320000000],SUSHI[0.020523470000000],USD[0.0744806088000536] |
| 07495959 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0038688747434161],USDT[0.0000000091957380] |
| 07495960 | CUSDT[2.000000000000000000],TRX[254.89310757000000000],USD[22.2374881580389466] |
| 07495965 | CUSDT[2.000000000000000000],DOGE[252.45606936000000000],USD[0.0000000007930528] |
| 07495966 | BRZ[1.000000000000000000],USD[289.37726782450142920],USDT[1.000000000000000] |
| 07495973 | BTC[0.002829630000000],CUSDT[3.000000000000000000],DOGE[1466.15482514000000000],ETH[0.039524240000000],ETHW[0.039524240000000],TRX[1.000000000000000],USD[0.0002274275893149] |
| 07495974 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0044697520370551] |
| 07495977 | BAT[0.000000050600000],BRZ[0.000530770282988],BTC[0.000000058750000],CUSDT[9.000014460000000000],DOGE[0.262478825868583584],SHIB[1.000000000000000],TRX[0.000021800000000D],USD[0.0073371121955766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07495979 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000584820000000000],TRX[1.000000000000000000],USD[0.000014070312715?] |
| 07495983 | CUSDT[2.000000000000000000],DOGE[317.593268510000000000],TRX[1.000000000000000000],USD[0.000000114642235] |
| 07495985 | BTC[0.004451778480000000],CUSDT[6.000000000000000000],DOGE[1.000000008901651?],USD[0.007222184498548441,USDT[11.038753520000000000] |
| 07495988 | DOGE[9171.420845480000000000],USD[0.000000012628743],USDT[0.000000016573886] |
| 07495989 | DOGE[0.996000000000000000],USDT[0.033827324900138] |
| 07495990 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2686.286795110000000000],GRT[1.000000000000000000],USD[0.000161122023374] |
| 07495992 | DOGE[0.151061150000000000],MATIC[29.164000000000000000],SOL[13.322760000000000000],USD[2.393152182362099],USDT[0.098660789500000000] |
| 07495993 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000508482728942] |
| 07495994 | CUSDT[1.000000000000000000],DOGE[0.000000004611789],USD[0.000000014576724] |
| 07495995 | USD[0.042891987403298] |
| 07495999 | DOGE[55.667129150000000000],USD[0.000000007570180] |
| 07496005 | USD[0.000000031179088] |
| 07496007 | BRZ[1.000000000000000000],DOGE[254.354032320000000000],USD[0.000000021015040] |
| 07496010 | ETH[0.015011690000000000],ETHW[0.014820030000000000],USD[0.000212095866609] |
| 07496012 | USD[0.003132658571788?] |
| 07496013 | USD[0.002829311056945?] |
| 07496016 | BTC[0.217314750000000000],DOGE[1379.306679380000000000],LTC[4.483418780000000000],SHIB[2776758.584680310000000000],SOL[4.358260380000000000],TRX[1.000000000000000000],USD[0.000000060290487],USDT[0.000000004725231] |
| 07496017 | DOGE[0.000000001820000],USD[0.007748278634272?],USDT[1.108293500000000000] |
| 07496022 | DOGE[53.416188710000000000],SOL[0.000000003556000],TRX[267.240199433212448?],USD[0.000000053399777] |
| 07496024 | CUSDT[7.000000000000000000],LINK[0.145053950000000000],LTC[0.017805240000000000],SHIB[80716.454159070000000000],SOL[0.020315680000000000],TRX[5.000000000000000000],USD[0.005164958356770?],USDT[4.973527850000000000] |
| 07496030 | CUSDT[1.000000000000000000],DOGE[144.504695080000000000],USD[0.000000084443238] |
| 07496031 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[96.526294490000000000],ETH[0.048604530000000000],ETHW[0.048002610000000000],SHIB[2624888.005170180000000000],TRX[3004.944426410000000000],USD[5.399407986419?6045] |
| 07496039 | DOGE[0.000000019222958],TRX[0.000000090193822] |
| 07496040 | DOGE[0.000000020000000] |
| 07496046 | CUSDT[4.000000000000000000],DOGE[0.906923480000000000],TRX[2.962433730000000000],USD[0.000113608010172?] |
| 07496048 | USD[20.000000000000000000] |
| 07496050 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[450.436809900021500?],GRT[0.000000008486723?],TRX[835.930583300000000000],USD[0.000000003832780?] |
| 07496053 | BTC[0.000000004804412],CUSDT[1.000000000000000000],DOGE[1.000000003823956],ETH[0.000000275822621?],ETHW[0.000000277035581?],SHIB[34.938674840000000000],TRX[1.000000008910308?],USD[0.010684290788071],USDT[0.000000109116391] |
| 07496058 | BAT[168.146105760000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1026.117273080000000000],GRT[1.000000000000000000],TRX[5.000000000000000000],USD[0.000000053034558],USDT[1.000000000000000000] |
| 07496062 | CUSDT[3.000000000000000000],DOGE[193.808539720000000000],TRX[386.745246230000000000],USD[0.000000158109285],USDT[0.942086158541814?5] |
| 07496068 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.008627790687324?1] |
| 07496070 | ETH[0.019061730000000000],ETHW[0.019061730000000000],NFT [465030245057967705]{1},USD[2.408048400000000000],USDT[1.821703750000000000] |
| 07496074 | BTC[0.000241130000000000],CUSDT[1.000000000000000000],DOGE[257.549656080000000000],USD[0.000068357206607?] |
| 07496077 | DOGE[93.839798710000000000],USD[0.000000035361350] |
| 07496080 | BTC[0.000000026235944],DOGE[0.000000004665634?19],ETH[0.000000076447264] |
| 07496081 | BTC[0.003670738110100],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000017355420] |
| 07496082 | CUSDT[1.000000000000000000],USD[1.000000000000000000],USD[0.007542952339211?2] |
| 07496084 | SOL[0.000000009517046?6],USD[0.000000338548237?3] |
| 07496086 | BAT[411.041600040000000000],DOGE[1.000000000000000000],USD[0.000000107191244] |
| 07496088 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[7.921712621003003?] |
| 07496089 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.005304281191265?8] |
| 07496090 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3863.615267030000000000],SHIB[2675943.270002670000000000],SOL[2.113870750000000000],TRX[2.000000000000000000],USD[0.000001419280193?0] |
| 07496091 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[23.262685384841342?0] |
| 07496093 | CUSDT[3.000000000000000000],TRX[247.854201570000000000],USD[0.046236724256542?0] |
| 07496097 | BAT[2.116992020000000000],BRZ[7.715731340000000000],CUSDT[5.000000000000000000],ETH[0.000000000410550?],TRX[12.354165320000000000],USD[0.080267975717227?2] |
| 07496099 | BAT[0.000000037427265],DOGE[0.000000190763963],SHIB[1.000000000000000000],USD[17.112261890938023?],USDT[0.000000000721653?] |
| 07496100 | DOGE[543.960515990000000000],SHIB[9714566.340605000000000000],USD[0.000000001113454?5?] |
| 07496106 | DOGE[885.000000000000000000] |
| 07496107 | CUSDT[3.000000000000000000],DOGE[330.814468940000000000],USD[0.000000081305720] |
| 07496109 | BTC[0.009148250000000000],DOGE[1267.833589720000000000],USD[0.000021892551999],USDT[1.000000000000000000] |
| 07496111 | CUSDT[2.000000000000000000],DOGE[1.720146240000000000],ETH[0.000000078920000],ETHW[0.000000078920000],USD[0.007773280663756?8] |
| 07496112 | BAT[1622.445755570000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[6.000000000000000000],SOL[0.003576200000000000],SUSHI[1.000000000000000000],TRX[7.000000000000000000],UNI[1.000000000000000000],USD[965.361247495821567?0],USDT[2.000000000000000000] |
| 07496115 | CUSDT[1.000000000000000000],LINK[3.383340310000000000],TRX[0.000000003724257?6],USD[0.000000221725235?0] |
| 07496121 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000051640000000000],USD[0.002778782473928?6] |
| 07496122 | AVAX[1.023120362712024?0],CUSDT[1.000000000000000000],LINK[6.847487174712000?0],SHIB[2.000000000000000000],USD[0.000000027510640] |
| 07496123 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.000921518081843?9] |
| 07496127 | DOGE[2890.974396240000000000],USD[0.359107420302274?6] |
| 07496129 | BAT[21.613822740000000000],CUSDT[5.000000000000000000],TRX[542.510273050000000000],USD[8.000000012340981?8] |
| 07496130 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000061540000000000],TRX[2.000000000000000000],USD[0.724538172880122?0] |
| 07496132 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SUSHI[62.101252600000000000],TRX[1612.166409480000000000],USD[0.000000188145288?1],USDT[0.011355128466975?3] |
| 07496133 | CUSDT[1.000000000000000000],DOGE[100.024779210000000000],ETH[0.004702270000000000],ETHW[0.004702270000000000],USD[0.000017866895976?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07496138 | BRZ[2.000000000000000000],CUSDT[14.000000000000000],DOGE[6677.256530420000000],SOL[0.274757690000000000],TRX[803.548820150000000000],USD[0.000559382599999277] |
| 07496139 | BTC[0.001830640000000000],TRX[1.000000000000000000],USD[0.000437003717775280] |
| 07496142 | BAT[1.000000000000000000],DOGE[5340.964592460000000000],USD[628.972571002996625140] |
| 07496143 | CUSDT[2.000000000000000000],DOGE[1160.606932690000000000],TRX[3.000000000000000000],USD[259.492206572246438000] |
| 07496150 | USD[0.038561466988565654] |
| 07496152 | CUSDT[1.000000000000000000],DOGE[381.096225440000000000],USD[0.0017469357665055] |
| 07496157 | DOGE[4733.483028000000000000],USD[0.000000000375610660] |
| 07496158 | BTC[0.001384420000000000],CUSDT[475.503011060000000000],DOGE[2.000000000000000000],ETH[0.025312860000000000],ETHW[0.025312860000000000],LTC[0.040838140000000000],SOL[1.704628480000000000],TRX[1.000000000000000000],USD[100.000137102071457],USDT[19.886159490000000000] |
| 07496160 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.768560950225676B] |
| 07496162 | BTC[0.000865870000000000],DOGE[4241.510913080000000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[1267.365762260000000000],MATIC[2.870201960000000000],MKR[0.047115000000000000],SHIB[1883373.947734210000000000],USD[2.159455067908958S],USDT[0.000000005585145T] |
| 07496163 | TRX[0.412000000000000000],USD[5.010098844000000000],USD[0.004553650000000000] |
| 07496164 | CUSDT[12.000000000000000000],DOGE[212.413133250000000000],TRX[4.000000000000000000],USD[0.0000001135565508] |
| 07496165 | DOGE[847.00590164000000000],USD[0.00000002592202600] |
| 07496171 | BRZ[1.000000000000000000],CUSDT[18.000000005291385B],TRX[195.351147910000000000],USD[0.0088476336853405] |
| 07496174 | CUSDT[153.433482630000000000],DOGE[33.736697890000000000],TRX[44.831356090000000000],USD[0.000000005891676752],USDT[0.000042748825104B] |
| 07496183 | CUSDT[8.000000000000000000],DOGE[166.777827970000000000],USD[0.000000011668296S] |
| 07496185 | BAT[1.016555490000000000],BRZ[1.000000000000000000],BTC[0.029300790000000000],CUSDT[3.000000000000000000],DOGE[0.000032920000000000],ETH[0.032280930000000000],ETHW[0.031884210000000000],TRX[577.863130110000000000],USD[0.0063742095620085] |
| 07496189 | BRZ[1.000000000000000000],USD[0.0559483470264080] |
| 07496192 | DOGE[2900.881000000000000000],USD[0.1446508060000000] |
| 07496195 | BCH[0.005337170000000000],CUSDT[1.000000000000000000],SUSHI[3.106016080000000000],TRX[39.558026080000000000],USD[0.000086277144784] |
| 07496200 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.2351466489438900] |
| 07496209 | DOGE[869.726894150000000000],TRX[1.000000000000000000],USD[0.000000036737840] |
| 07496210 | CUSDT[2.000000000000000000],USD[4.132461870160319B] |
| 07496211 | CUSDT[1.000000000000000000],DOGE[267.299994200000000000],USD[0.000000027699920] |
| 07496213 | BRZ[1.000000000000000000],CUSDT[0.000033390000000000],DOGE[0.161088470000000000],GRT[1.000000000000000000],USD[0.3594879453143554] |
| 07496221 | BTC[0.000000005960512],CUSDT[13.000000000000000000],ETH[0.000000170000000],ETHW[0.000000170000000],TRX[4.000000000000000000],USD[0.0016359865047627] |
| 07496224 | DOGE[4.709886960000000000],USD[0.0014142339449808] |
| 07496230 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[66.913386005250614B] |
| 07496231 | CUSDT[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000009585118Z],USD[0.000000500023Z254] |
| 07496237 | BTC[0.000000001685866],DOGE[0.000000004308856I],LINK[0.000000037747506],SOL[0.000000006171154I],TRX[0.0000000032492080] |
| 07496241 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0070326726330431] |
| 07496243 | BTC[0.000000000937376I] |
| 07496245 | NFT[366637902692657445][1],TRX[0.000002000000000],USD[0.0028253621817600],USDT[0.000000007777072I] |
| 07496251 | DOGE[25636.149227240000000000] |
| 07496256 | CUSDT[2.000000000000000000],DOGE[1.037692310000000],TRX[1.000000000000000000],USD[0.644891193869702I] |
| 07496257 | BCH[2.581231240000000000],BRZ[1.000000000000000000],CUSDT[3.002962550000000000],DOGE[3.000023400000000000],ETH[0.280273500000000000],ETHW[0.280078940000000000],SHIB[4830747.230017290000000000],TRX[2.000000000000000000],USD[0.0021683399632928] |
| 07496259 | DOGE[125.388000000000000000],USD[10.2939629352250800] |
| 07496261 | USD[0.0028274652655959] |
| 07496270 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.703580710000000],USD[0.676155289280899S],USDT[1.000000000000000000] |
| 07496273 | BRZ[1.000000000000000000],DOGE[2188.683366250000000000],TRX[3.000000000000000000],USD[0.0027260232038743] |
| 07496274 | USD[2500.000000000000] |
| 07496281 | BTC[0.000018380000000000] |
| 07496285 | CUSDT[3.000000000000000000],ETH[0.026298520000000000],ETHW[0.026298520000000000],USD[0.0000154767566666] |
| 07496289 | CUSDT[1.000000000000000000],DOGE[0.006365040000000000],USD[0.0007982216218504] |
| 07496291 | CUSDT[1.000000000000000000],TRX[440.085908800000000000],USD[0.000000003023312] |
| 07496293 | USD[100.000000000000000] |
| 07496297 | CUSDT[1.000000000000000000],DOGE[59.199608500000000000],USD[25.0000000024852350] |
| 07496298 | CUSDT[47.023567401000000000],DOGE[274.462831464371443Z4],USD[0.000000115583797I] |
| 07496299 | CUSDT[2.000000000000000000],USD[0.0063397812287344] |
| 07496301 | USDT[0.2150000000000000] |
| 07496304 | CUSDT[6.000000000000000000],DOGE[29.459335880000000000],TRX[1.000000000000000000],USD[0.000000005176351B] |
| 07496307 | CUSDT[1.000000000000000000],DOGE[241.664607080000000000],USD[0.0008550125967931] |
| 07496309 | CUSDT[3.000000000000000000],NFT[292136588155726388][1],SUSHI[0.001787900000000000],TRX[1.000000000000000000],USD[0.0029197935217779] |
| 07496310 | BCH[0.207505848631441],BRZ[1.000000000000000000],CUSDT[6.000000000000000000],SOL[0.838923412394185S],USD[0.000001031258491J] |
| 07496313 | CUSDT[1.000000000000000000],USD[0.000000000098441880] |
| 07496320 | BCH[0.000000009293652Q],BF_POINT[100.000000000000000000],BTC[0.000000008090Z954],DOGE[1.000000089595520],ETH[0.000000154249444J],ETHW[0.000000083888090],SOL[0.000000003616486],SUSHI[0.000000073693323],TRX[4.000000000000000000],USD[0.000459660Z770524] |
| 07496323 | DOGE[1.000000000000000000],SHIB[2283114].703726900000000000],USD[53.010091386942412B],YF[0.021884930000000000] |
| 07496324 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[362.468298190000000000],USD[0.010000001154578T] |
| 07496326 | CUSDT[3.000000000000000000],DOGE[2815.330982430000000000],TRX[1.000000000000000000],USD[0.010000082192476] |
| 07496329 | BTC[0.002796260000000000],CUSDT[4.000000000000000000],DOGE[397.067023200000000000],ETH[0.044859220000000000],ETHW[0.044859220000000000],TRX[2.000000000000000000],USD[0.000358936347479] |
| 07496340 | BAT[48.281496400000000000],BTC[0.001222030000000000],CUSDT[5.000000083185766],DOGE[103.690298040000000000],KSHIB[0.004308660000000000],LTC[0.000000000008474256],SOL[0.416298510000000000],TRX[220.720789670000000000],USD[0.000000063950140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07496350 | CUSDT[3.0000000000000000],DOGE[6588.3518656700000000],USD[0.0000000093384667] |
| 07496353 | CUSDT[1.0000000000000000],DOGE[239.1367927000000000],USD[25.0000000088861100] |
| 07496358 | BAT[16.2505748900000000],BCH[0.0229293800000000],CUSDT[2.0000000000000000],TRX[244.5385370100000000],USD[0.0000000926980204] |
| 07496360 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[38.0000000000000000],ETH[0.0000001000000000],TRX[14.0000000000000000],USD[0.0069632306828836] |
| 07496361 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003259886189340] |
| 07496363 | CUSDT[1.0000000000000000],DOGE[160.2656118400000000],TRX[1.0000000000000000],USD[0.0000000018995822] |
| 07496368 | BTC[0.0000225400000000],CUSDT[7.0000000000000000],DOGE[759.3184489200000000],ETH[0.0330278600000000],ETHW[0.0326171600000000],NFT [5449894826580896663][1],SHIB[81780O.5407836800000000],TRX[1.0000000000000000],USD[0.0041417164291388] |
| 07496369 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[9.9792485749969120] |
| 07496372 | DOGE[2704.6350044300000000],GRT[1.0049895700000000],USD[0.0000000005618140] |
| 07496373 | CUSDT[1.0000000000000000],DOGE[127.6526066900000000],USD[0.0000000042011938] |
| 07496381 | GRT[1.0000000000000000],USD[0.0000000003832672] |
| 07496385 | BCH[0.5233082445599270],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LTC[1.1172723106560000],SOL[0.0000000013812044],TRX[3.0000000000000000],USD[0.0000000089021887] |
| 07496388 | BAT[5.0767905200000000],BRZ[37.3350176800000000],CUSDT[3.0000000000000000],DAI[0.0000454540000000],DOGE[459.8007994600000000],GRT[12.5918533500000000],MATIC[25.4970832400000000],TRX[1096.1012520300000000],USD[0.0000000160585942],USDT[0.0000910892907707] |
| 07496389 | USD[0.0051498477931375],USDT[0.0000000054158509] |
| 07496390 | CUSDT[2.0000000000000000],DOGE[157.3299628300000000],USD[0.0000000074681200] |
| 07496391 | CUSDT[4.0000000000000000],DAI[0.9799359400000000],DOGE[0.2605965600000000],GRT[24.2079368700000000],SOL[0.0001881900000000],USD[0.5853337216084340] |
| 07496396 | CUSDT[2.0000000000000000],USD[0.0028091922964878] |
| 07496397 | CUSDT[2.0000000000000000],TRX[6.4248544200000000],USD[0.0002710066423287] |
| 07496406 | TRX[0.0000010000000000],USDT[0.0000022856985390] |
| 07496407 | USD[208.2115490200000000] |
| 07496409 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000719095392896],TRX[1.0000000000000000],USD[0.0076509443703505] |
| 07496412 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0007935871674562] |
| 07496413 | CUSDT[1.0000000000000000],NFT [500825470187182543][1],NFT [555712042335990228][1],USD[0.0000012584640414] |
| 07496416 | BTC[0.0002700000000000],ETH[0.0009390000000000],ETHW[0.0009390000000000],LINK[0.0930000000000000],LTC[0.0008200000000000],NEAR[0.0304000000000000],SOL[0.0063800000000000],USD[7.3186885600000000],USDT[0.0001509000827421] |
| 07496417 | DOGE[1196.4324820000000000],USD[0.0000000038810600] |
| 07496420 | DOGE[480.0268738200000000],TRX[1.0000000000000000],USD[0.0000000018766412] |
| 07496422 | LINK[0.0919704700000000],SOL[0.0328600000000000],USD[2.1485365800000000] |
| 07496423 | USD[0.0007952139127463] |
| 07496427 | BTC[0.0000000080000000],DOGE[0.4390173559408000] |
| 07496428 | DOGE[1.0000000000000000],SHIB[182O196.3942702801825302],TRX[1.0000000000000000],USD[0.0887505282511330] |
| 07496430 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4047.7090854900000000],USD[0.0000000019327667] |
| 07496433 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1704.0820129000000000],ETH[0.1726496300000000],ETHW[0.1726496300000000],SHIB[2570033.4104343300000000],TRX[1.0000000000000000],USD[0.0002202821717186] |
| 07496436 | DOGE[210.0285766400000000],USD[0.0000000026269885] |
| 07496437 | TRX[1.3478778300000000],USD[0.0000000069667867] |
| 07496439 | CUSDT[4.0000000000000000],USD[0.0011448188832334] |
| 07496444 | BTC[0.0000000083551272],CUSDT[4.0000000000000000],LTC[0.0000000051963520],USD[0.0673366375957153],USDT[0.0000000154010585] |
| 07496445 | CUSDT[1.0000000000000000],DOGE[176.9480774100000000],USD[25.0000000033276585] |
| 07496447 | CUSDT[9.0000000000000000],DOGE[420.3088689000000000],TRX[3.0000000000000000],USD[0.0000000060246630] |
| 07496453 | BRZ[2.0000000000000000],BTC[0.0003049400000000],CUSDT[26.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SUSHI[1.1871221000000000],TRX[2.0000000000000000],USD[24.2403408209853227] |
| 07496454 | BTC[0.0000000033560000],USD[0.0246998653936350] |
| 07496460 | DOGE[0.0000000073021620],ETH[0.0000000072494796],USD[0.0021036589125533],USD[0.0000000100299625] |
| 07496461 | BTC[0.0000164500623588],DOGE[0.0000000077279480],ETH[0.0005570030000000],ETHW[0.0005570030000000],USD[0.0002789605360337],USDT[0.0000000006666138] |
| 07496462 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0120346400000000],CUSDT[10858.2135006800000000],ETH[0.1495043100000000],ETHW[0.1495043100000000],TRX[5457.2623433900000000],USD[0.0009873919914253],USDT[1.0000000000000000] |
| 07496463 | CUSDT[237.0029351800000000],DOGE[132.1085309700000000],NFT [475932628377546135][1],USD[0.0000000031001370] |
| 07496464 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0367387456232250] |
| 07496465 | CUSDT[4.0000000000000000],GRT[1.0000000000000000],USD[0.0666689668829927] |
| 07496472 | BTC[0.0011135200000000],CUSDT[1.0000000000000000],DOGE[101.9603897400000000],LINK[0.7751468300000000],TRX[173.6993904200000000],USD[25.0003593754941863] |
| 07496475 | UNI[0.0009373500000000],USD[0.0000000848518380] |
| 07496480 | USD[0.0009259501772220] |
| 07496483 | CUSDT[7.0003352800000000],DOGE[3218.2795953100000000],TRX[4.7597922700000000],USD[0.0170234711906184] |
| 07496488 | BTC[0.0000004004918695],DOGE[0.0000000093532747],USD[0.0000000048900356] |
| 07496489 | DOGE[1193.5427427900000000],TRX[1.0000000000000000],USD[0.0000000019446890] |
| 07496491 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],USD[0.7034395052634102] |
| 07496495 | CUSDT[2.0000000000000000],DOGE[484.4655983500000000],USD[0.0000000044452135] |
| 07496496 | CUSDT[1.0000000000000000],DOGE[48.3739963900000000],USD[0.0000000015574247] |
| 07496499 | DOGE[0.0000000011866040],TRX[0.0000000039491945],USD[0.0046858284581399] |
| 07496500 | CUSDT[6.0000000000000000],DOGE[0.0000011600000000],TRX[1.0000000000000000],USD[0.0035423813740610] |
| 07496501 | USD[234.6650584110923120] |
| 07496502 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000660423945513],USDT[1.0000000000000000] |
| 07496509 | TRX[1.0000000000000000],USD[0.0022329052398308] |
| 07496512 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[1.3291173409470763] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07496515 | CUSDT[1.000000000000000000],DOGE[1252.938182327664 1620],TRX[1.000000000000000000],USD[0.000000094514464],USDT[1.086447130000000 00] |
| 07496521 | BTC[0.000000048000000],SOL[0.000000060800000],USD[5.747947119128000 0] |
| 07496522 | CUSDT[1.000000000000000000],USD[0.000000001990390 2],USDT[14.911639290000000000] |
| 07496523 | DOGE[70.826876870000000000],USD[0.129088051390 3026] |
| 07496524 | CUSDT[1.000000000000000000],DOGE[62.574173900000 000000],USD[0.000000009485120] |
| 07496525 | CUSDT[2.000000000000000000],DOGE[0.000000003320 59750],ETH[0.000000017135000],SOL[0.000000005624 989],USD[0.000002555737639],USDT[0.000000001894 0560] |
| 07496526 | DOGE[3796.668220690000000000],TRX[2.000000000000 000000],USD[0.000000088238689] |
| 07496531 | CUSDT[1.000000000000000000],DOGE[1220.982704990 000000000],USD[0.000000039970121] |
| 07496532 | CUSDT[2.000000000000000000],DOGE[0.000003800000 000000],USD[0.000000097487520] |
| 07496535 | BF_POINT[300.000000000000000000],CUSDT[2.0000000 00000000000],LTC[0.697951250000000000],USD[0.0000 00396865860 0] |
| 07496546 | BRZ[1.000000000000000000],CUSDT[3.00000000000000 0000],DOGE[1.000000000000000000],ETHW[0.00000000 9439230],SHIB[2.000000000000000000],USD[0.0093126 104968382] |
| 07496547 | SOL[3.010000000000000000],USD[1.5067359908885000 0] |
| 07496548 | BRZ[1.000000000000000000],CUSDT[2.00000000000000 0000],DOGE[1867.242011770000000000],TRX[1.0000000 00000000000],USD[0.000000028434660] |
| 07496549 | BRZ[1.000000000000000000],CUSDT[3.00000000000000 0000],DOGE[113.295412010000000000],TRX[4.00000000 0000000000],USD[0.007759253320954 0] |
| 07496552 | BAT[1.000000000000000000],CUSDT[10.0000000000000 00000],DOGE[6.006761870000000000],ETH[2.369245540 0000000000],LINK[0.000156180000000000],SHIB[6.0000 00000000000000],SOL[0.051307222000000000],TRX[8.00 0000000000000000],USD[711.934496831156 9022],USDT[0.000000004809316 1] |
| 07496556 | USD[0.200800602290961 4] |
| 07496560 | DOGE[0.000000010000000],USD[2.450524532926801 9] |
| 07496563 | DOGE[4941.313583670000000000],USD[0.057860251491 5765] |
| 07496564 | BAT[1.016555490000000000],DOGE[0.001818920000000 000],ETH[0.000000080000000],ETHW[0.00000008000000 0],TRX[1.000000000000000000],USD[0.000000001772348 8] |
| 07496567 | USD[0.0085000778191639] |
| 07496568 | CUSDT[11.000000000000000000],DOGE[3373.702450320 0000000000],TRX[403.093647560000000000],USD[0.0000 00266419562] |
| 07496569 | BCH[0.000000021649187],BRZ[1.00000000000000000 0],CUSDT[19.000000000000000000],DOGE[1.00000000000 0000000],ETH[0.038863370000000000],ETHW[0.03838457 0000000000],LINK[18.520535280000000000],SOL[2.23200 8026385217 1],TRX[386.890044460000000000],USD[0.000001251385832 1],USDT[1.084368756681959 9] |
| 07496570 | BTC[0.000355170000000000],CUSDT[2.00000000000000 0000],DOGE[441.489121420000000000],ETHW[0.02637598 0000000000],GRT[12.782448320000000000],LTC[0.03993 09500000000 0],TRX[1.000000000000000000],USD[10.002061248183493],USDT[1.00000000000000000 0] |
| 07496571 | BRZ[1.000000000000000000],CUSDT[2.00000000000000 0000],TRX[8.000000000000000000],USD[0.000001826438 323] |
| 07496575 | BAT[1.000000000000000000],CUSDT[1.00000000000000 0000],LINK[9.440733410000000000],TRX[1.00000000000 0000000],USD[0.802816912385307 6] |
| 07496586 | BTC[0.000526540000000000],CUSDT[2.00000000000000 0000],DOGE[63.914674080000000000],TRX[1.0000000000 00000000],USD[0.003136200325238] |
| 07496593 | TRX[1.000000000000000000],USD[0.860268681413601 2],USDT[1.000000000000000000] |
| 07496595 | ETH[0.000004000000000],USD[2056.688396000000000 0] |
| 07496596 | DOGE[0.000000018754720],ETH[0.000000041016184 0],GRT[0.000000087385550],SHIB[245367.75434918000 0000000],SOL[0.000000081524100],USD[0.0000000017678 483] |
| 07496602 | USD[0.0216079850351043] |
| 07496605 | USD[0.937203126000000 0] |
| 07496609 | CUSDT[1.000000000000000000],DOGE[35.663389810000 000000],USD[0.000000005817841] |
| 07496610 | USD[1.5866934023750000] |
| 07496618 | BAT[3.000000000000000000],BRZ[5.00000000000000000 0],CUSDT[4.000000000000000000],DOGE[1.000000000000 000000],SHIB[1.000000000000000000],TRX[3.0000000000 00000000],USD[0.006905681753986 2],USDT[1.000000000000000000] |
| 07496628 | USD[0.0083154687292032],USDT[1.0000000000000000 00] |
| 07496629 | USD[0.0074651150785327] |
| 07496631 | NFT (427291205681536335)[1],NFT (537240440411397021)[1],NFT (570425912155338857)[1],NFT (573597919301135998)[1],SOL[0.000000002170982 2],USD[0.0000039186849936] |
| 07496633 | DOGE[143.985068400000000000],TRX[1.0000000000000 00000],USD[0.000000009870680] |
| 07496639 | CUSDT[1.000000000000000000],DOGE[3.3910748100000 00000],GRT[2.005834700000000000],TRX[1.00000000000 0000000],USD[0.000013652485851] |
| 07496646 | USD[0.0016917992059610] |
| 07496648 | BAT[3.000000000000000000],BRZ[1.00000000000000000 0],CUSDT[7.000000000000000000],DOGE[5.000000000000 000000],GRT[4.000000000000000000],TRX[7.00000000000 0000000],USD[0.008126726874465 2],USDT[3.000000022118113] |
| 07496651 | BRZ[1.000000000000000000],DOGE[3.00000000000000 0000],ETHW[0.266548960000000000],SHIB[1.0000000000 00000000],TRX[3.000000000000000000],USD[300.8977313 33489962 3] |
| 07496653 | CUSDT[1.000000000000000000],USD[0.00000111709614 68] |
| 07496655 | BRZ[1.000000000000000000],TRX[1.00000000000000000 0],USD[0.0066168085598487] |
| 07496656 | CUSDT[1.000000000000000000],CUSDT[4.0000000000000 00000],TRX[4.000000000000000000],USD[0.000000023051 7691] |
| 07496658 | TRX[120.516000000000000000],USD[1.021357134980000 0] |
| 07496662 | CUSDT[3.000000000000000000],TRX[794.114405200000 000000],USD[0.743233854083186] |
| 07496668 | CUSDT[1.000000000000000000],USD[0.00000019357091 5] |
| 07496669 | BTC[0.000909130000000] |
| 07496672 | DOGE[978.500073090000000000],SHIB[7638756.596164 610000000000],TRX[5.000000000000000000],USD[0.00000 00073497542] |
| 07496677 | TRX[0.000002000000000],USD[0.321839040000000 0] |
| 07496681 | CUSDT[5.000000000000000000],DOGE[0.00000004827545 3],ETH[0.000000034727388],LINK[0.000000050717628],TR X[2.000000000000000] |
| 07496682 | CUSDT[2.000000000000000000],GRT[1.00000000000000 0000],TRX[7.000000000000000000],USD[0.0090784720785 270],USDT[1.000000000000000000] |
| 07496685 | DOGE[1555.250007680000000000],TRX[1.000000000000 000000],USD[0.000000009435904] |
| 07496687 | DOGE[1402.149021480000000000],USD[0.0000000199731 62] |
| 07496689 | CUSDT[1.000000000000000000],DOGE[237.755932070000 000000],USD[0.000000024765627] |
| 07496690 | CUSDT[1.000000000000000000],DOGE[472.542537800000 000000],USD[100.000000028403040] |
| 07496698 | ETH[0.000000009944811],USD[0.0028002902101150] |
| 07496703 | CUSDT[1.000000000000000000],DOGE[2086.684185370 000000000],USD[50.000000052025957] |
| 07496706 | USD[0.000000026463424] |
| 07496709 | BRZ[1.000000000000000000],CUSDT[1.00000000000000 0000],GRT[1.000000000000000000],NFT (296980281852626057)[1],TRX[1.000000000000000000],U SD[0.0014454060370323],USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07496710 | CUSDT[1.000000000000000000],DOGE[130.135208930000000000],USD[0.0000000012152415] |
| 07496718 | CUSDT[6.000000000000000000],DOGE[930.609880230000000000],USD[3.7500002504442829] |
| 07496719 | CUSDT[1.000000000000000000],DOGE[0.000055530000000],USD[9.3794856872513242] |
| 07496725 | BTC[0.000000076000000],CUSDT[2.000000000000000000],DOGE[3.000000009120000],ETH[0.0000000017347942],TRX[2.000000000000000000],USD[0.0044384909434373] |
| 07496731 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.298383670000000],ETHW[0.298383670000000],MATIC[75.905026821916000],SHIB[1.000000000000000000],USD[0.0000000076946128] |
| 07496735 | CUSDT[1.000000000000000000],USD[0.0048825485186883] |
| 07496740 | BF_POINT[300.000000000000000000],CUSDT[26.000000000000000000],DOGE[9.432508770398510],SOL[0.000000013323808],TRX[8.000000000000000000],USD[0.0000020999958565],USDT[0.0000000004047282] |
| 07496744 | BTC[0.005842540000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.063983480000000],ETHW[0.063983480000000],TRX[2.000000000000000000],USD[0.1009615949118443] |
| 07496753 | CUSDT[2.000000000000000000],DOGE[0.796188110000000],USD[3.1373204243037320] |
| 07496756 | CUSDT[1.000000000000000000],USD[0.0087267252549178] |
| 07496757 | BCH[0.114134360000000],CUSDT[6.000000000000000000],DOGE[75.390995040000000],TRX[324.368339610000000],USD[0.0004894401443268],USDT[24.865153530000000000] |
| 07496759 | CUSDT[2.000000000000000000],TRX[0.000011430000000],USD[0.0046309926228264] |
| 07496766 | USD[0.0011864666670046] |
| 07496767 | DOGE[4684.670824810000000],TRX[1.000000000000000000],USD[0.0000000007351246] |
| 07496772 | DOGE[526.802286100000000],ETH[0.000000007422000076],USD[0.0000000111859659] |
| 07496778 | CUSDT[7.000000000000000000],DOGE[0.000788840000000],TRX[1.000000000000000000],USD[0.0048258274450828] |
| 07496781 | CUSDT[1.000000000000000000],DOGE[70.348024100000000],USD[0.0000000014458390] |
| 07496782 | CUSDT[4.000000000000000000],DOGE[850.289461450000000],ETH[0.000000516000000],ETHW[0.000000516000000],TRX[2.000000000000000000],USD[0.0000000075399302],USDT[0.0000604740792960] |
| 07496783 | LTC[0.000000069558848],TRX[1.000000000000000000],USD[0.0001433714279349] |
| 07496786 | CUSDT[574.347659890000000],DOGE[2405.300708780000000],TRX[214.679365480000000],USD[111.211925050599567B],USDT[1.1042824900000000] |
| 07496788 | DOGE[1.000000000000000000],USD[0.0059275395148516] |
| 07496789 | USD[137.3536872200322068] |
| 07496791 | DOGE[1.000000000000000000],USD[0.0000000048700859] |
| 07496793 | DOGE[155.045617110000000],USD[0.0000000042984426] |
| 07496794 | DOGE[301.038065950000000],USD[0.0022448701494140] |
| 07496797 | ETH[0.495765032500000],ETHW[0.495765032500000],LINK[43.485767189783045],SOL[0.000000068489601],USD[0.0000001557044085] |
| 07496799 | CUSDT[8.000000000000000000],TRX[4.000000000000000000],USD[0.0093256884749170] |
| 07496800 | DOGE[281.903083550000000],TRX[1.000000000000000000],USD[0.0000000009555545] |
| 07496802 | USD[9.1490028978201832] |
| 07496810 | CUSDT[3.000000000000000000],USD[0.0012179723649923] |
| 07496814 | CUSDT[2.000000000000000000],DOGE[3418.438956280000000],USD[0.0000000022111000] |
| 07496816 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[59.9102757292035429] |
| 07496818 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[91.1984394955866763] |
| 07496821 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000007440000000],USD[0.1675810868355086] |
| 07496826 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0094498636153346] |
| 07496831 | CUSDT[4.000000000000000000],USD[162.0327139773732973] |
| 07496837 | BTC[0.001399230000000],CUSDT[7.000000000000000000],DOGE[140.860562370000000],ETH[0.022707580000000],ETHW[0.022707580000000],USD[1.7327019565179338] |
| 07496838 | DOGE[2.000000000000000000],USD[0.7598761526886536] |
| 07496841 | BRZ[3.000000000000000000],CUSDT[6.000000000000000000],DOGE[0.963841680000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0015972155750962] |
| 07496844 | BTC[0.000100000000000],CUSDT[3.000000000000000000],DOGE[86.145567340000000],ETH[0.017020980000000],ETHW[0.017020980000000],LINK[0.314405500000000],TRX[101.284558290000000],USD[0.0067669494693716] |
| 07496847 | CUSDT[1.000000000000000000],USD[0.1983255681816817] |
| 07496848 | BCH[0.000000034609888],DOGE[0.000000007493544],USD[0.0002101447765318],USDT[0.0000000093914695] |
| 07496856 | BTC[0.001807730000000],CUSDT[1.000000000000000000],USD[400.0005531768865025] |
| 07496857 | CUSDT[2.000000000000000000],USD[53.8938911136242641] |
| 07496858 | CUSDT[1.000000000000000000],DOGE[254.937918020000000],USD[100.000000031684728] |
| 07496859 | CUSDT[1.000000000000000000],ETH[0.000001884243410],ETHW[0.000001884243410],USD[0.0029300977187854] |
| 07496862 | CUSDT[1.000000000000000000],ETH[0.016225610000000],ETHW[0.016020410000000],USD[0.0001682778906563] |
| 07496863 | USD[0.0222862382962537] |
| 07496865 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0007082235735053] |
| 07496867 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[613.245439000000000],USD[0.0000000047726790] |
| 07496871 | MATIC[0.000000067224704],SOL[0.000000059302145],USD[0.0000001433323383],USDT[0.0000000046903430] |
| 07496878 | DOGE[0.000000004100000],USD[4.6704366877616070] |
| 07496884 | NFT[300451199083554340][1],NFT[495365789033694859][1],USD[0.0000000034415375] |
| 07496884 | USD[100.0000000000000000] |
| 07496885 | CUSDT[3.000000000000000000],USD[0.0052539246419355] |
| 07496889 | DOGE[488.576125250000000],TRX[1.000000000000000000],USD[0.0000000015230525] |
| 07496891 | CUSDT[6.000000000000000000],DOGE[1.000000007658911],ETH[0.000000024462761],TRX[1.126381983467424D],USD[0.0059164323543052] |
| 07496893 | BTC[0.022541240265267],DOGE[908.703120941964108],ETH[0.000000011961104],LTC[0.000000055600000],TRX[2013.775981584078682],USD[0.000000035199158] |
| 07496895 | CUSDT[1.000000000000000000],DOGE[267.950954010000000],NFT[398495349728480132][1],USD[0.0000000022309920] |
| 07496897 | BAT[166.000000000000000000],SOL[19.458000000000000],USD[8.3432127000000000] |
| 07496904 | BAT[0.000000082408330],BCH[0.000000012266895],BTC[0.000000010911456],DOGE[0.000000044526647],ETH[0.000000026704352],LINK[0.000000008690360],SOL[0.000000016484563],TRX[0.000000000065642],USD[0.0002936913039088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07496905 | USD[15.9252017973359678] |
| 07496906 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0011496330473860] |
| 07496909 | BTC[0.000000210135761],ETH[0.000000010000000],LTC[0.000000196112587],MATIC[453.07547181530372226],USD[0.000000365339293],USDT[0.000000202958682] |
| 07496910 | SHIB[1475048.09151581000000000],USD[0.000000071750170] |
| 07496914 | MATIC[9.477500000000000000],SOL[0.008930006750000],USD[0.8260373677458000],USDT[0.000000020000000] |
| 07496917 | ETH[0.000000088639927],ETHW[0.000000088639927],TRX[0.000000003806538],USD[0.000000003749742] |
| 07496920 | USD[0.0037583413320235] |
| 07496922 | BRZ[1.000000000000000000],DOGE[154.753595960000000000],USD[0.000000032111020] |
| 07496924 | DOGE[125.551515380000000000],TRX[1.000000000000000000],USD[0.000000038421732] |
| 07496925 | CUSDT[0.395626180000000000],TRX[2.000000000000000000],USD[0.0145783128314933] |
| 07496933 | DOGE[463.140000000000000000],USD[0.177174000000000000] |
| 07496936 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000010000000],MATIC[10.556215970000000000],TRX[4.000000000000000000],USD[0.0006501880958642] |
| 07496937 | DOGE[4.045206960000000000],UNI[0.299700000000000000],USD[0.000000119118237] |
| 07496941 | TRX[2.000000000000000000],USD[0.0093784148492285] |
| 07496942 | BTC[0.000012070000000000],ETH[0.000208550000000000],ETHW[0.000208550000000000],LINK[0.084325000000000000],LTC[0.007226000000000000],SUSHI[0.203600000000000000] |
| 07496945 | TRX[1.000000000000000000],USD[0.000000043592066] |
| 07496946 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],USD[0.0030059829020957] |
| 07496948 | CUSDT[1.000000000000000000],DOGE[297.335910180000000000],TRX[1.000000000000000000],USD[8.5330469288001435] |
| 07496951 | USD[9.8164271193547600] |
| 07496953 | BCH[0.000000073557273],DOGE[0.820635609320114],ETH[0.000832000000000],ETHW[0.000832000000000],USD[0.6713202691441200] |
| 07496954 | ETH[0.000526460000000],ETHW[0.000526460000000],LTC[0.010711910000000],USD[0.0033788006299242],USDT[0.000000062393789] |
| 07496956 | DOGE[5584.040252480000000000],USD[0.000000025886324] |
| 07496967 | DOGE[12.166171500000000],USD[0.000000030994550] |
| 07496968 | SOL[13.367707630000000000],USD[0.000002918552619] |
| 07496978 | CUSDT[3.000000000000000000],DOGE[31.183441590000000000],ETH[0.006018700000000],ETHW[0.005950300000000],TRX[1.000000000000000000],USD[0.0092863228781939] |
| 07496981 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000096015508],ETHW[0.000000096015508],USD[0.0000226239270950],USDT[0.000000095844532] |
| 07496982 | KSHIB[10.237499822332609],USD[0.000000021830518] |
| 07496983 | DOGE[1718.373733790401752],TRX[1.000000000000000000],USD[0.000000109936023] |
| 07496990 | CUSDT[1.000000000000000000],DOGE[60.458698200000000],USD[5.000000035687740] |
| 07496993 | BTC[0.013864310000000],CUSDT[1.000000000000000000],DOGE[59.418477840000000],SOL[4.696153590000000],TRX[2.000000000000000000],USD[0.3381556139806602] |
| 07496994 | BRZ[2.000000000000000000],DOGE[325.635561920000000],TRX[2.000000000000000000],USD[9.3281109560606708] |
| 07496999 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.002878210000000],ETH[0.000001606006750],ETHW[0.000001606006750],SHIB[0.000000043120000],TRX[2.000000000000000000],USD[0.9031293237168837] |
| 07497004 | CUSDT[5.000000000000000000],USD[0.0052007613707891] |
| 07497005 | CUSDT[2.000000000000000000],DOGE[418.798914310000000000],USD[0.000000044524936] |
| 07497012 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[215100.021510000000000],USD[0.0090706780406012] |
| 07497013 | DOGE[350.547249172055252],KSHIB[323.006469546173828],SHIB[587620.183841420000000],USD[0.0002787853282755] |
| 07497017 | DOGE[70.391287941284554],TRX[1.000000000000000000] |
| 07497026 | DOGE[32.503495501537482],SOL[4.373841025950636],USD[0.000001069430604] |
| 07497029 | BTC[0.000181560000000],CUSDT[1.000000000000000000],DOGE[23.953787770000000],USD[0.000462687095253] |
| 07497030 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000845922760761] |
| 07497036 | DOGE[425.397230165137908] |
| 07497037 | DOGE[35.437532360000000000],TRX[1.000000000000000000],USD[0.000000050944021] |
| 07497040 | USD[0.0064032992461926] |
| 07497042 | CUSDT[23.000000000000000000],TRX[1.000000000000000000],USD[0.0055437478302881],YF[0.000006000000000] |
| 07497051 | CUSDT[941.453623160000000000],DOGE[133.873174880000000000],USD[0.000000012508468] |
| 07497055 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[36845.024265200000000000],SOL[1.000000000000000000],SUSHI[1.000000000000000000],TRX[1.000000000000000000],UNI[1.000000000000000000],USD[0.000000127769346],USDT[1.000000000000000000] |
| 07497060 | DOGE[35523.867822610000000],SOL[0.000069160000000],USD[0.0297703959882455] |
| 07497061 | CUSDT[2.000000000000000000],DOGE[306.445138360000000000],TRX[1.000000000000000000],USD[0.000002144834197] |
| 07497063 | DOGE[29.817622530000000000],TRX[1.000000000000000000],USD[17.500000039139946] |
| 07497067 | DOGE[16.615965810000000000],USD[0.000000017077734] |
| 07497075 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[139.366429620000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[10.0545509918646319],USDT[2.1460346000000000] |
| 07497076 | DOGE[1103.789600000000000000],USD[0.682894000000000000] |
| 07497077 | CUSDT[2.000000000000000000],DOGE[159.572982114423183],TRX[1.000000000000000000],USD[0.0804347142931940] |
| 07497078 | BF_POINT[300.000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[82.814100650000000000],SHIB[1.000000000000000000],SOL[0.065897980000000000],TRX[165.161788010000000000],USD[0.0026673933634497] |
| 07497082 | DOGE[40.046662978208680],ETH[0.000000073155120],USD[0.000002190100304] |
| 07497083 | BRZ[1.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0048933464449372] |
| 07497090 | BTC[0.002423840000000],USDT[59.109406270000000] |
| 07497096 | USD[311.302679450000000000] |
| 07497098 | DOGE[1011.506320830000000000],USD[650.000000008739534] |
| 07497106 | BRZ[1.000000000000000000],CUSDT[19.000000000000000000],DOGE[535.686932630000000000],ETH[0.000000026253110],LTC[0.000042460000000000],TRX[5.000000000000000000],USD[0.4605410446859550] |
| 07497107 | CUSDT[9.000000000000000000],DOGE[108.177834870000000000],TRX[2.000000000000000000],USD[0.000000104039952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07497112 | USD[2.88000000],USDT[2.99980000000000000] |
| 07497118 | DOGE[0.070976970000000],USD[0.00001115611210920] |
| 07497121 | CUSDT[6.000000000000000],DOGE[83.86692137000000000],ETH[0.17777292624000000],ETHW[0.1775250662400000],USD[0.0002150536206085] |
| 07497122 | BTC[0.0054944600000000] |
| 07497128 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057136544974596] |
| 07497135 | BTC[0.000000029812324],CUSDT[2.0000000000000000],USD[0.0000000008263960] |
| 07497136 | CUSDT[140.451994784854172 7],USD[0.0000000004931532] |
| 07497143 | USD[1.5380678792409856] |
| 07497147 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[67.3610736120014617] |
| 07497149 | CUSDT[4.0000000000000000],DOGE[0.00002460000000000],TRX[2.0000000000000000],USD[0.0016888627347113] |
| 07497152 | CUSDT[1.0000000000000000],DOGE[119.55350972000000000],USD[0.0000000016796756] |
| 07497156 | DOGE[92.62800000000000000],USD[0.2128134073579200] |
| 07497157 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0041516593095945] |
| 07497174 | CUSDT[1.0000000000000000],DOGE[60.35355013000000000],USD[0.0000000004186408] |
| 07497177 | CUSDT[1.0000000000000000],TRX[3.10281867000000000],USD[0.0000000047486741] |
| 07497178 | NFT[428797280535505157][1],NFT[540423806456182723][1],TRX[0.29497700000000000],USD[0.0002316430000000],USDT[0.0000000064232135] |
| 07497188 | CUSDT[1.0000000000000000],DOGE[540.76775385000000000],USD[0.0000000038936441] |
| 07497192 | CUSDT[1.0000000000000000],DOGE[274.69761116000000000],USD[0.0000000017366350] |
| 07497195 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[1067.76910616000000000],TRX[1.0000000000000000],USD[41.9755472159320485] |
| 07497196 | BCH[0.226327700000000],CUSDT[6.0000000000000000],LTC[0.332601670000000],TRX[1.0000000000000000],USD[66.2385097526659451] |
| 07497202 | CUSDT[1.0000000000000000],DOGE[0.99998891000000],TRX[1.0000000000000000],USD[0.1073025637860776] |
| 07497203 | DOGE[867.75054397000000000],ETH[0.04756817000000000],ETHW[0.04697993000000000],USD[0.0000167408178079] |
| 07497204 | CUSDT[1.0000000000000000],USD[24.8986510526705647] |
| 07497206 | BRZ[1.0000000000000000],DOGE[1982.83954307000000000],ETH[0.03185155000000000],ETHW[0.03145483000000000],NFT[323294693888649656][1],TRX[340.99912638000000000],USD[0.0423860175553250] |
| 07497207 | DOGE[10.72127376000000000],USD[0.0000000078520509] |
| 07497212 | CUSDT[2.0000000000000000],DOGE[85.13839923000000000],USD[0.0000000030880240] |
| 07497213 | DOGE[124.60646992000000000],USD[0.0000000034428656] |
| 07497218 | CUSDT[3.0000000000000000],DOGE[117.63038676000000000],ETH[0.00627662000000000],ETHW[0.00627662000000000],GRT[12.60849046000000000],USD[0.0000082958571310] |
| 07497219 | DOGE[0.186562152509178 3],USDT[0.000000080019433] |
| 07497221 | CUSDT[1.0000000000000000],DOGE[176.65545505000000000],USD[0.0000000008810170] |
| 07497222 | BCH[125305.0815644700000000],TRX[1.0000000000000000],USD[0.0000000008680141] |
| 07497223 | USD[0.0033820384783275] |
| 07497224 | BTC[0.000000025969048],DOGE[0.00000004450140 4],SHIB[0.0000000024137181],SOL[0.0000000085350000],USD[0.0000000083443521] |
| 07497226 | CUSDT[1.0000000000000000],DOGE[202.93357529000000000],USD[0.0000000251009 68] |
| 07497229 | CUSDT[5.0000000000000000],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0033063832235168],USDT[1.0144503170966704] |
| 07497235 | ETH[0.01808322000000000],ETHW[0.01808322000000000] |
| 07497238 | CUSDT[2.0000000000000000],USD[0.0041751416907592],USDT[0.0000000044951508] |
| 07497239 | DOGE[1.00000000021858579],SHIB[0.0000000100000000],USD[0.0045562743722583] |
| 07497242 | SOL[0.000000029064510],USD[0.5134080689662647] |
| 07497245 | BTC[0.0020258400000000],DOGE[314.43953071907 50000] |
| 07497251 | CUSDT[1.0000000000000000],DOGE[368.02037523000000000],TRX[1.0000000000000000],USD[0.0000000037158911] |
| 07497252 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0015412355425964] |
| 07497253 | CUSDT[2.0000000000000000],USD[0.0054320122837896] |
| 07497257 | CUSDT[0.000973260000000 0],TRX[1.0000000000000000],USD[0.0013602464778295] |
| 07497263 | CUSDT[1.00277730000000 00],TRX[139.31881064000000000],USD[0.0000197061536519] |
| 07497264 | CUSDT[2.0000000000000000],DOGE[212.40843503000000000],USD[0.0000000066059335] |
| 07497265 | CUSDT[1.0000000000000000],DOGE[63.36055904000000000],TRX[65.80849058000000000],USD[0.0000000088108765] |
| 07497266 | PAXG[0.000002000000000],USD[255.01695792000000000],YF[0.0000640000000000] |
| 07497270 | CUSDT[2.0000000000000000],DOGE[154.94642691000000000],TRX[2.0000000000000000],USD[0.0070688532223338] |
| 07497271 | USDT[0.000017000000000] |
| 07497272 | USD[0.0025216075034021] |
| 07497274 | DOGE[1.0000000000000000],USD[0.0023368943541 43] |
| 07497278 | DOGE[256.31163313000000000],USD[54.5143367306906830] |
| 07497281 | BTC[0.000000031545342],ETH[0.000000005188572],NFT[290145695101251449][1],NFT[292639813841882966][1],NFT[315218221514387293][1],NFT[319402521296535253][1],NFT[332408816541115013][1],NFT[336726486574335310][1],NFT[342416955955681709][1],NFT[354593086592367220][1],NFT[356581663375730608][1],NFT[364281057686220213][1],NFT[367581146954998404][1],NFT[424275930913811416][1],NFT[427722134199451147][1],NFT[431032124337655370][1],NFT[447146329373184642][1],NFT[485525941305647779][1],NFT[491549829458867923][1],NFT[495871375583012235][1],NFT[519561725821876312][1],NFT[545653301595258327][1],SOL[0.0000000363677760],USD[0.0004866012849673],USDT[0.0000000032902666] |
| 07497282 | CUSDT[470.89338955000000000],DOGE[1.54072164000000000],TRX[1.0000000000000000],USD[0.0071852283227971] |
| 07497286 | BTC[0.000000020059045],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.000000004698850],TRX[1.0000000000000000],USD[0.0030284258760471] |
| 07497291 | CUSDT[1.0000000000000000],DOGE[1.09366737000000000],USD[0.0024822104305871] |
| 07497297 | ETH[0.000000042910000],USD[21.1221816247021957],USDT[0.0000000040000000] |
| 07497298 | CUSDT[2.0000000000000000],DOGE[505.56428033000000000],USD[0.0000000391995570] |
| 07497299 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0078831708403960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07497300 | CUSDT[2.00000000000000000],DOGE[241.70831119000000000],ETH[0.03882587000000000],ETHW[0.03882587000000000],USD[0.00002081303488669] |
| 07497307 | CUSDT[14.00000000000000000],DOGE[226.43807467000000000],ETH[0.01181412000000000],ETHW[0.01181412000000000],SHIB[1940543.10612784000000000],TRX[2.00000000000000000],USD[4.80584124952747766],USDT[1.00000000000000000] |
| 07497308 | DOGE[1.00000000000000000],SOL[0.00000000533378867],USD[0.00028023004419042],USDT[0.00000003165724723] |
| 07497310 | CUSDT[2.00000000000000000],USD[7.86480397236490011] |
| 07497311 | CUSDT[231.14060330000000000],DOGE[75.57319000000000000],ETH[0.00162750000000000],ETHW[0.00162750000000000],GRT[1.84625395000000000],USD[0.28882094506660069] |
| 07497312 | CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.00765128293117691] |
| 07497313 | BAT[493.01418313000000000],CUSDT[10049.29943872000000000],DOGE[4878.34266446000000000],GRT[439.71382441000000000],SHIB[3.00000000000000000],TRX[5497.72490460000000000],USD[0.00000079107511] |
| 07497315 | MATIC[151.96691695000000000],SOL[23.25937700000000000],USD[0.00000058869059979] |
| 07497318 | DOGE[1.00000000000000000],USD[0.09535937440960]1 |
| 07497321 | BAT[1.01655550000000000],BTC[0.02475775000000000],DOGE[1349.12823341000000000],ETH[0.35119731000000000],ETHW[0.35104965000000000],SHIB[1.00000000000000000],SOL[8.14745129000000000],TRX[2.00000000000000000],USD[0.43375560968579490],USDT[1.06232125000000000] |
| 07497328 | USD[0.01139710110311740],USDT[0.00000004661772] |
| 07497329 | USD[0.00617207601332141],USDT[0.00000000694982500] |
| 07497330 | DOGE[1.00000000000000000],TRX[7997.81627624000000000],USD[0.00000000419288] |
| 07497333 | BRZ[1.00000000000000000],CUSDT[1.00349601000000000],DOGE[426.19505900000000000],USD[0.00229177226868938] |
| 07497337 | CUSDT[38.00000000000000000],ETHW[0.21052636000000000],LTC[0.00001421000000000],SHIB[6.00000000000000000],SOL[0.00000245000000000],TRX[0.00759474000000000],USD[0.00279612033381243] |
| 07497340 | CUSDT[17.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.00428779379514195] |
| 07497344 | AVAX[2.28314017000000000],BTC[0.00000099000000000],DOGE[0.00000000000000000],ETH[0.00000980000000000],ETHW[0.95011246000000000],LTC[1.02898403000000000],MATIC[61.54854260000000000],SHIB[46.00000000000000000],SOL[0.00000010000000000],TRX[4.00000000000000000],USD[179.36757778478628651] |
| 07497350 | CUSDT[1.00000000000000000],DOGE[38.42445721000000000],SOL[0.02012477000000000],USD[0.00000018959799] |
| 07497351 | CUSDT[2.00000000000000000],DOGE[227.15191474000000000],USD[0.00000033966628] |
| 07497358 | LTC[0.00000000065000000],TRX[1168.11250218045851668],USD[0.00000000168859925] |
| 07497362 | BTC[0.00000000000000000],CUSDT[13.00000000000000000],DOGE[11438.83013661000000000],ETH[0.17450949000000000],ETHW[0.17424873000000000],KSHIB[2769.76316032000000000],SOL[32.97349871000000000],SUSHI[7.23698670000000000],TRX[2336.73069462000000000],UNI[10.94103110000000000],USD[2.10635469159891104] |
| 07497367 | USD[0.00407923587426091],USDT[0.00000000876174441] |
| 07497368 | CUSDT[1.00000000000000000],DOGE[515.44493374000000000],USD[0.00000000077688554] |
| 07497376 | CUSDT[8.00000000000000000],USD[0.00434167480111230] |
| 07497380 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1084.54026123000000000],USD[0.00000000480769928] |
| 07497382 | CUSDT[1.00000000000000000],TRX[121.89432558000000000],USD[12.00000000004284522] |
| 07497386 | USD[0.28324378795265513] |
| 07497387 | USD[0.00785023367926641],USDT[0.00000000055851457] |
| 07497390 | DOGE[84.97465732000000000],ETH[0.00302371000000000],ETHW[0.00302371000000000],TRX[1.00000000000000000],USD[0.00017209001181683] |
| 07497391 | DOGE[0.88400000000000000],USD[0.00014198758989954] |
| 07497394 | USD[0.45667037337111139] |
| 07497396 | AVAX[5.94645180000000000],BTC[0.00000000003904482],NFT[291651247894738172][1],NFT[315057143013505266][1],NFT[315582847294170309][1],NFT[320244207034375423][1],NFT[366833844382562621][1],NFT[367447468654700018][1],NFT[367447416076862709][1],NFT[433315414186138295][1],NFT[502041886315225519][1],NFT[539626674490431194][1],NFT[558733469719578322][1],SOL[0.00000000558021152],USD[0.00231700169881142] |
| 07497400 | USD[0.00028874074405682],USDT[0.00000000054158509] |
| 07497403 | BTC[0.00000000667926575],CUSDT[4.00000000000000000],USD[46.90719259767633076] |
| 07497408 | BRZ[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000027232948641] |
| 07497415 | CUSDT[1.00000000000000000],DOGE[25.99368235000000000],USD[2.00000000015475875] |
| 07497417 | USD[0.00365937309260099] |
| 07497419 | DOGE[236.56309776000000000],TRX[1.00000000000000000],USD[0.00000002272324801] |
| 07497421 | BTC[0.00041512000000000],CUSDT[5.00000000000000000],DAI[5.40082769000000000],DOGE[40.46217465000000000],ETH[0.00566651000000000],ETHW[0.00559811000000000],GRT[3.79296481000000000],SUSHI[1.29429183000000000],TRX[171.52828565000000000],USD[16.30954031486284652],USDT[5.40190707000000000] |
| 07497423 | CUSDT[18.00000000000000000],TRX[1.00000000000000000],USD[0.00594751190070]9 |
| 07497425 | CUSDT[3.00000000000000000],USD[0.00216274563933383] |
| 07497428 | BAT[14.22437882000000000],BCH[0.01881952000000000],BRZ[3.00000000000000000],BTC[0.00201388000000000],CUSDT[11.00000000000000000],DAI[0.96940214000000000],DOGE[323.94420127000000000],ETH[0.01524915000000000],ETHW[0.01505749000000000],GRT[13.08612816000000000],LINK[0.37112003000000000],LTC[0.57199389000000000],USD[8.00581152000000000],SLP[6.29060029000000000],SUSHI[0.50881366000000000],TRX[44.00000000000000000],USDD[0.00000081012434341],USDT[10.98255994000000000],YFI[0.00008068000000000] |
| 07497430 | DOGE[167.11391522000000000],TRX[1.00000000000000000],USD[0.00000000400304 10] |
| 07497435 | DOGE[6708.55047998000000000],SHIB[31976466.00822204000000000],TRX[2.00000000000000000],USD[0.00000000363646686],USDT[1.00000000000000000] |
| 07497436 | CUSDT[9.00000000000000000],DOGE[66.13580025000000000],ETH[0.02037246000000000],ETHW[0.02012017000000000],MATIC[30.54420169000000000],SOL[0.39426659000000000],SUSHI[3.71312538000000000],TRX[566.94896899000000000],UNI[0.76174440000000000],USD[0.00565648122333455],USDT[0.00076717921810000] |
| 07497439 | CUSDT[3.00000000000000000],USD[0.00000000644496490] |
| 07497445 | BTC[0.00009480000000000],CUSDT[27.20300000000000000],USD[0.10099558651328000] |
| 07497451 | DOGE[243.64050717000000000],USD[0.00000000012411222] |
| 07497452 | CUSDT[0.00000012516794],LTC[2.00000000026484710] |
| 07497454 | DOGE[70.00000000000000000] |
| 07497457 | DOGE[0.00000000745580020],ETH[0.00000000312000000],USD[0.00475004625112600] |
| 07497459 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000118863588600],ETHW[0.00000118863588600],TRX[4.00000000000000000],USD[0.02065934872329442],USDT[1.09469354000000000] |
| 07497462 | BTC[0.00117666000000000] |
| 07497469 | CUSDT[46.00000000000000000],DOGE[7.99200000022663050],GRT[1.99800000000000000],SOL[0.00000000907220064],USD[0.57473115268672519] |
| 07497474 | CUSDT[3.00000000000000000],USDT[6.00000000000000000],USD[0.00162465206151 7] |
| 07497481 | CUSDT[4.00000000000000000],DAI[0.59236067000000000],DOGE[1.00004977000000000],TRX[2.00000000000000000],USD[0.00478126451644 32] |
| 07497486 | BTC[0.00000003047465],CUSDT[1.00000000000000000],SUSHI[0.00000009946987],USD[0.71597866805473 60] |
| 07497489 | CUSDT[2.00000000000000000],DOGE[83.32120013000000000],USD[0.86559563413147 50] |
| 07497494 | USD[0.00000007272903 60] |
| 07497500 | AUD[0.00000002492815 3],BRZ[1.00000000000000000],CUSDT[20.00000000000000000],DOGE[48.32141304823217137],TRX[4.00000000000000000],USD[0.05252259109271 25] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07497505 | CUSDT[2.000000000000000000],DOGE[0.000766560000000],USD[0.0080892460466160] |
| 07497507 | USD[0.0000000000235411] |
| 07497509 | BAT[83.519335950000000000],BTC[0.0000000954170064],CUSDT[3.000000000000000000],ETH[0.163180413274974972],ETHW[0.162733413274974972],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0000002222940580] |
| 07497528 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[7881.425295640000000000],TRX[1.000000000000000000],USD[0.0000000014671616] |
| 07497532 | BRZ[1.000000000000000000],LINK[5.897552750000000000],USD[0.000000478656645] |
| 07497535 | USD[0.0000000170278524] |
| 07497539 | CUSDT[5.000000000000000000],DOGE[0.8046467000000000],SHIB[1.000000000000000000],USD[0.198197891097392] |
| 07497544 | CUSDT[2.000000000000000000],USD[0.0043906463842841] |
| 07497547 | CUSDT[3.000000000000000000],TRX[0.0000000031310224],USD[0.0000000198763632] |
| 07497558 | BRZ[1.000000000000000000],DOGE[1178.262299760000000000],USD[0.0000001122666225] |
| 07497562 | BTC[0.0004058600000000],CUSDT[13.000000000000000000],DOGE[1.000000000000000000],ETH[0.005849970000000000],ETHW[0.005781570000000000],USD[0.0057937796719203] |
| 07497563 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0094033181261931] |
| 07497568 | BAT[22.706214366750000000],BRZ[1.000000000000000000],DOGE[166.276293610000000000],GRT[3.000000000000000000],TRX[475.989386360000000000],USD[0.7103686648886397],USDT[0.0000000067617444] |
| 07497571 | BRZ[0.0006191200000000],CUSDT[6.000000000000000000],DAI[0.0080646300000000],DOGE[0.0035540800000000],USD[0.0086787548828503],USDT[0.0001346583246886] |
| 07497573 | CUSDT[6.000000000000000000],DOGE[65.533570150000000000],TRX[2.000000000000000000],USD[0.0049362776924053] |
| 07497576 | CUSDT[7.262387100000000000],TRX[15.028209350000000000],USD[0.0000000079266958] |
| 07497579 | TRX[1.000000000000000000],USD[0.0099701718783379] |
| 07497588 | BRZ[27.620064330000000000],BTC[0.0030492300000000],DOGE[119.584173490000000000],ETH[0.013288720000000000],ETHW[0.013288720000000000],GRT[7.445402120000000000],LINK[0.482919450000000000],LTC[0.042018460000000000],PAXG[0.005446680000000000],SOL[0.651146350000000000],SUSHI[2.494651370000000000],TRX[153.674393150000000000],USD[1.0562000000000000],UNI[0.0002448585345159],WBTC[0.0009478000000000] |
| 07497589 | USD[0.0226711146249998] |
| 07497592 | DOGE[1.000000000000000000],SOL[0.0000000074000000],TRX[1.000000000000000000] |
| 07497596 | DOGE[0.0637763100000000],USD[0.0058601700000000] |
| 07497604 | BTC[0.0000000052346110],ETH[0.0000000089386833],ETHW[0.0013617149386833],MATIC[0.0000000091216384],SOL[0.0000000064887500],USD[112.173663569581787600],USDT[0.0000000013850730] |
| 07497605 | USD[0.152625062303419] |
| 07497609 | CUSDT[10.000000000000000000],ETH[0.0000000032244000],TRX[1.000000000000000000],USD[0.0000178896168100] |
| 07497613 | CUSDT[2.000000000000000000],DOGE[12.726229204584980],ETH[0.0024398696240736],ETHW[0.0024398696240736] |
| 07497615 | ETHW[0.0252890700000000],SHIB[444289.475919670000000000],USD[0.0054232320952765],USDT[0.0000000050421155] |
| 07497618 | CUSDT[1.000000000000000000],DOGE[0.226933790000000000],TRX[1.000000000000000000],USD[0.0042579222982080] |
| 07497625 | USD[0.0040989746266992] |
| 07497627 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],USD[0.0034297805960416] |
| 07497629 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.0311680000000000],CUSDT[31.000000000000000000],DOGE[438.110709500000000000],ETH[0.966748070000000000],ETHW[0.966748070000000000],LINK[36.795488310000000000],LTC[0.593732870000000000],MATIC[5.331164920000000000],SHIB[2706603.288587170000000000],SUSHI[3.807217140000000000],TRX[27.394276890000000000],UNI[1.010265910000000000],USD[128.000494210402890],USDT[1.087658760000000000] |
| 07497630 | CUSDT[3.000000000000000000],DOGE[122.142099290000000000],USD[0.0000001307121377] |
| 07497632 | CUSDT[360.736254680000000000],DOGE[645.121463570000000000],ETH[0.021669050000000000],ETHW[0.021669050000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.8036140458473984] |
| 07497636 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0071445491389402] |
| 07497637 | BAT[0.0000000057138060],BCH[0.0000000070649716],BTC[0.0000000024675118],CUSDT[0.0000000062307270],ETH[0.0000000084958188],ETHW[0.0000000084958188],GRT[0.0000000040885382],USD[0.0000000041393818] |
| 07497638 | CUSDT[4.000000000000000000],DOGE[0.0000759400000000],USD[0.0061293944459684] |
| 07497642 | BAT[0.000000050000000],DOGE[0.000000086547489],ETH[0.000000019128500],UNI[0.000000050000000],USD[0.000000051302692],USDT[0.000000035025860] |
| 07497643 | BTC[0.0018664900000000],CUSDT[1.000000000000000000],DOGE[556.680130460000000000],ETH[0.014159280000000000],LTC[0.178888830000000000],SHIB[1248595.330253460000000000],TRX[1.000000000000000000],USD[0.0048153067446638] |
| 07497644 | AAVE[2.556823420000000000],AVAX[7.871004290000000000],BRZ[18.295086250000000000],BTC[0.1502575000000000],CUSDT[1093.952368350000000000],DAI[83.364080850000000000],DOGE[3009.176765260000000000],ETH[0.424028620000000000],ETHW[0.423850600000000000],LINK[34.999405100000000000],MATIC[537.666644970000000000],SHIB[318486.89.867553320000000000],SOL[21.541401590000000000],TRX[897.220320530000000000],USD[1030.972244791482175],USDT[1.087658760000000000] |
| 07497648 | BTC[0.4774469000000000],DOGE[9224.238421509772050],ETH[5.810472400000000000],ETHW[4.268572650000000000],SHIB[55600000.000000000000000000],SOL[35.096632760963344],USD[5000.5646496456242965] |
| 07497652 | USD[0.0083995571079874],USDT[0.000000066599780] |
| 07497658 | CUSDT[13.000000000000000000],DOGE[38.370426260000000000],ETH[0.000786300000000000],ETHW[0.000786300000000000],TRX[0.000000250000000],USD[0.0003505992759906] |
| 07497661 | USD[2.705061082395280],USDT[0.000000023133440] |
| 07497669 | BCH[0.0104369700000000],CUSDT[4.000000000000000000],DOGE[167.590321160000000000],SOL[0.993432580000000000],USD[0.0000003087826553] |
| 07497670 | CUSDT[4.000000000000000000],USD[0.0051091450807140] |
| 07497672 | BTC[0.0000001200000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.0004458850349591] |
| 07497675 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[739.425312450000000000],USD[0.0036864662003896] |
| 07497676 | DOGE[88.000000008445600],SGD[0.500000000000000000],USD[0.1820617370185220],USD[0.0042507285000000] |
| 07497677 | CUSDT[0.0048215861683321] |
| 07497678 | CUSDT[7.000000000000000000],DOGE[0.4546112800000000],TRX[1.0176086900000000],USD[0.0075862448759324] |
| 07497684 | USDT[0.0000005102459280] |
| 07497685 | DOGE[10.0153801200000000],TRX[0.0000014000000000],USD[1.6594346859064605] |
| 07497687 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0000000694545438],USDT[20.214233110000000000] |
| 07497690 | CUSDT[2.000000000000000000],DOGE[211.179579620000000000],USD[0.0000000048085834] |
| 07497691 | CUSDT[2.000000000000000000],DOGE[1.137161160000000000],SHIB[526664.394694940000000000],USD[0.1073372632090469] |
| 07497692 | BCH[0.0416582000000000],CUSDT[1.000000000000000000],DOGE[325.166898180000000000],USD[0.5990725093589886],USDT[0.0000000176139674] |
| 07497698 | BTC[0.0000000069963600],DOGE[0.0000000027160415],ETH[0.0000000028470856],ETHW[0.0000000305396882],LINK[0.0000000039509916],PAXG[0.0000000068000000],SHIB[150.721544710000000000],SOL[0.0000000072661850],USD[0.0000000020192084] |
| 07497699 | DOGE[9.000000000000000000],ETHW[0.526107040000000000],USD[0.0079134260636968] |
| 07497701 | DOGE[0.235373010000000000],NFT[4123150645750951631],SOL[22.976165990000000000],TRX[0.000000020000000000],USD[0.0000000152783211],USDT[0.000000015278321] |
| 07497708 | CUSDT[2.000000000000000000],DOGE[199.519903440000000000],USD[0.0000000061864714] |
| 07497709 | BTC[0.0066788400000000],DOGE[482.655390700000000000],ETH[0.0054125100000000],ETHW[0.0053440600000000],LTC[0.0874611900000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[868.9266722486769330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07497710 | DOGE[565.155781620000000000],USD[0.000000036501130] |
| 07497718 | AVAX[2.033184360000000000],BRZ[1.000000000000000000],DOGE[0.000000091680085],SHIB[54.000000000000000000],TRX[0.000000017066805],USD[0.000000406990546],USDT[0.000000299441637],YF[0.003558750000000] |
| 07497719 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.042955051116244] |
| 07497721 | DOGE[1.000000000000000000],USD[0.008419002715900] |
| 07497731 | BTC[0.000000005428972B],DOGE[19.977000000423839O],UNI[0.000000007720039O],USDT[0.001315704500000O] |
| 07497732 | CUSDT[2.000000000000000000],DOGE[0.000054540000000O],USD[0.006994832513418B] |
| 07497737 | BTC[0.000000010000000O],DOGE[0.000727960000000O],ETH[0.000001400000000O],ETHW[0.000001400000000O],USD[0.004920926509804S] |
| 07497739 | CUSDT[3.000000000000000000],DOGE[582.003960850000000O],TRX[1.000000000000000000],USD[0.000000098493089] |
| 07497745 | CUSDT[2.000000000000000000],USD[0.000105749739986Z] |
| 07497746 | CUSDT[1.000000000000000000],USD[0.000000018115697] |
| 07497747 | CUSDT[2.000000000000000000],DOGE[657.863857160000000O],USD[0.000000047222504] |
| 07497751 | CUSDT[2.000000000000000000],DOGE[0.000000025924380],GRT[1.003677910000000O],TRX[1.000000000000000000],USD[0.006985493732745S] |
| 07497754 | CUSDT[1.000000000000000000],DOGE[71.526031720000000O],USD[0.000000008021574] |
| 07497755 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000O],USD[0.008442232331224B],USDT[0.000000058872988] |
| 07497756 | CUSDT[1.000000000000000000],USD[0.000000022831935] |
| 07497758 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[0.000000051862288],USD[0.004503598444929] |
| 07497762 | BF_POINT[300.000000000000000000],BTC[0.000000009870905Z],ETH[0.000000007061862O],MATIC[0.000000091996211],SOL[0.000000107114186],SUSHI[0.000000050835671],USD[0.000000048624299],USDT[0.000000021983825] |
| 07497766 | CUSDT[2.000000000000000000],DOGE[7390.458807440000000O],USD[0.000000035969736] |
| 07497769 | SOL[0.000000012220550],USD[0.001232037745507Z],USDT[0.000000080019433] |
| 07497774 | CUSDT[1.000000000000000000],USD[0.001292448965617G] |
| 07497775 | USDT[0.000002012607098Z] |
| 07497776 | KSHIB[1829.636339650000000O],TRX[1.000000000000000000],USD[0.000000000816845] |
| 07497779 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.004959351673272] |
| 07497782 | CUSDT[7.000000000000000000],DOGE[0.549143160000000O],TRX[0.373073350000000O],USD[0.701168879103135Z] |
| 07497784 | CUSDT[7.000000000000000000],DOGE[0.051834120000000O],TRX[2.000000000000000000],USD[0.002224589449845I] |
| 07497792 | CUSDT[6.000000000000000000],DOGE[306.003533660000000O],TRX[1.000000000000000000],USD[0.000000039292521] |
| 07497806 | BTC[0.001328418000000O],SOL[0.002400000000000O],USD[0.000021054159919G] |
| 07497810 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000233386262669I] |
| 07497816 | ETH[0.000000074622952],USD[0.000000003143311],USDT[1.186235720000000O] |
| 07497829 | CUSDT[2.000000000000000000],DOGE[1.000000000000000O],USD[0.043209772291950] |
| 07497830 | CUSDT[1.000000000000000000],USD[0.000000001260416O] |
| 07497835 | DOGE[612.461315070000000O],USD[0.000000006579327Z] |
| 07497840 | CUSDT[1.000000000000000000],DOGE[506.453509160000000O],USD[0.000000012587032] |
| 07497846 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.005923532102971S] |
| 07497848 | USD[0.066400000000000O],USDT[8302.058924017641020O] |
| 07497850 | USD[0.003785078339888I] |
| 07497855 | CAD[0.004484550000000O],CUSDT[7.000000000000000000],USD[0.000000066889791Z] |
| 07497858 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[191442.833058690000000O],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000067752653] |
| 07497862 | CUSDT[1.000000000000000000],DOGE[763.326269950000000O],SHIB[2742355.683532150000000O],USD[0.000256240286826A] |
| 07497864 | USD[89.723675422385302Z] |
| 07497868 | CUSDT[4.000000000000000000],DOGE[618.472015450000000O],ETH[0.115155840000000O],ETHW[0.114034030000000O],LTC[0.412741720000000O],TRX[5.000000000000000000],USD[0.000151591086930B] |
| 07497870 | BRZ[1.000000000000000000],BTC[0.028409870000000O],CUSDT[2.000000000000000000],DOGE[306.342637700000000O],USD[0.001015195261684G] |
| 07497875 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.005985531807271G] |
| 07497877 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[3.059064870000000O],USD[0.024625345440953] |
| 07497881 | ETHW[3.303845470000000O] |
| 07497882 | DOGE[1.000000000000000000],ETH[0.087287355075628O],ETHW[0.086263745075628O],TRX[1.000000000000000000],USD[0.000000038559383] |
| 07497885 | CUSDT[1.000000000000000000],DOGE[251.369934720000000O],USD[0.000000011928640] |
| 07497889 | DOGE[74.612360620000000O],USD[0.000000080888986] |
| 07497890 | USDT[12.500100000000000O] |
| 07497893 | USD[0.047146522917421G] |
| 07497900 | CUSDT[1.000000000000000000],DOGE[253.978477600000000O],USD[0.000000038699600] |
| 07497901 | AAVE[0.000000001483434O],BTC[0.000000010000000O],ETH[0.000000024861728],ETHW[0.000000024861728],TRX[0.002845332118570T],USD[0.000239608166900I],USDT[0.000000048243490] |
| 07497904 | USD[0.007225263682307Z],USDT[0.000000003767106O] |
| 07497909 | BRZ[2.000000000000000000],DOGE[3002.179539890000000O],USD[0.000000087323122] |
| 07497912 | BTC[0.004255460000000O],CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.000304057448522B] |
| 07497930 | SOL[0.000320000000000O],USD[0.001448275000000O] |
| 07497931 | DOGE[73.509628329615320O] |
| 07497936 | DOGE[9691.668000000000000O],USD[9.233845000000000O] |
| 07497941 | CUSDT[2.000000000000000000],DOGE[0.958254330000000O],TRX[103.459592410000000O],USD[8.317333873748302G] |
| 07497942 | DOGE[230.260483740000000O],TRX[1.000000000000000000],USD[0.000000031793372] |
| 07497947 | BRZ[6.601717130000000O],CUSDT[85.806404800000000O],DOGE[4.029919430000000O],GRT[1.004044710000000O],TRX[4.000000000000000000],USD[0.000000034493362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07497948 | USD[0.000000080144000],USDT[0.000000050443104] |
| 07497951 | BRZ[151.944199420000000],CUSDT[0.000016790000000],DOGE[2.000000000000000],TRX[1362.169985160000000],UNI[1.393824640000000],USD[0.048099221361765 1],USDT[0.004643404697607] |
| 07497957 | CUSDT[1.000000000000000],DOGE[25.229436190000000],LTC[0.014314770000000],USD[1.000001765631 3780] |
| 07497964 | CUSDT[1.000000000000000],DOGE[2606.777196350000000],TRX[2.000000000000000],USD[0.000000068461241] |
| 07497969 | BTC[0.000532150000000],DOGE[59.582568960000000],TRX[1.000000000000000],USD[0.007232264087985] |
| 07497970 | SOL[9.501518070000000],USD[0.000000003427472] |
| 07497973 | BTC[0.000885930000000],CUSDT[5.000000000000000],DOGE[294.557736090000000],ETH[0.014313370000000],ETHW[0.014313370000000],TRX[1.000000000000000],USD[18.109203704416387 4] |
| 07497977 | BTC[0.000363685610 5432],USD[0.002169875349920] |
| 07497978 | USD[0.007063451210 9266] |
| 07497981 | CUSDT[1.000000000000000],USD[0.000002896924 2140],USDT[0.000000062662200] |
| 07497984 | DOGE[1299.336826270000000],TRX[1.000000000000000],USD[0.000003 8049037] |
| 07497988 | CUSDT[1.000000000000000],DOGE[147.100117560000000],USD[0.000000006410284] |
| 07497989 | CUSDT[1.000000000000000],DOGE[39.323513910000000],USD[0.0000000375436 44] |
| 07497992 | CUSDT[1.000000000000000],DOGE[260.923592280000000],USD[0.000000012645712] |
| 07497993 | SHIB[80922.516992600000000],TRX[760.668470830000000],USD[0.062666586902056 4],USDT[0.000000008792787 6] |
| 07497996 | AAVE[0.008505030000000],ALGO[13.137233980000000],AVAX[0.083392450000000],BAT[55.001267570000000],BCH[0.000681410000000],BRZ[44.091555580000000],CUSDT[1369.546029850000000],DOGE[134.236049550000000],ETH[0.049593950000000],ETHW[0.049593950000000],GRT[157.203429410000000],KSHIB[982.50 8252900000000],LINK[0.193396700000000],LTC[0.096248510000000],MATIC[0.215611430000000],NEAR[8.768438400000000],SHIB[8704724.576081580000000],SOL[0.031693370000000],SUSHI[1.659935050000000],TRX[219.469668990000000],UNI[0.728833270000000],USD[0.636994607829741 0],USDT[14.944073430000000],Y FI[0.008500870000000] |
| 07497998 | DOGE[521.385447430000000],USD[0.000000005667115 3] |
| 07498002 | USD[1.000000000000000],USDT[0.062211239606471] |
| 07498021 | USD[0.123098235289649 2] |
| 07498023 | DOGE[522.300672470000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010000031437033] |
| 07498025 | AUD[0.000000011492780],BTC[0.000000045888625],CAD[0.000000005133812],DOGE[22.606365742897280 9],ETH[0.000000043907637],EUR[0.000000067582100],GBP[0.000000004024765],USD[0.000000052101197],USDT[0.000000062702932] |
| 07498028 | CUSDT[1.000000000000000],DOGE[310.853645720000000],USD[0.000000190948532] |
| 07498033 | BRZ[2.000000000000000],CUSDT[2.000000000000000],USD[0.006961588382767 1] |
| 07498037 | BRZ[4.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.000000000435722],ETH[0.000000000435722],GRT[2.000000000000000],MATIC[0.091324226860372],SHIB[594.033943990000000],TRX[7.000000000000000],USD[0.000000027600319],USDT[0.0000145001874927] |
| 07498046 | CUSDT[0.067258000000000],TRX[1.122293000000000],USD[3.857490038998902] |
| 07498048 | USD[0.128630094301817 2] |
| 07498050 | CUSDT[15.000000000000000],DOGE[825.925600570000000],TRX[679.168244650000000],USD[0.035247864446461 34] |
| 07498054 | USD[0.679777511362523 8],USDT[0.000000003072912 5] |
| 07498055 | CUSDT[6.000000000000000],DOGE[1549.608476580000000],TRX[1.000000000000000],USD[0.000000159736786] |
| 07498056 | CUSDT[1.000000000000000],DOGE[65.382236880000000],USD[0.000000031907695],USDT[0.000000004739200] |
| 07498061 | ETH[0.000002690000000],ETHW[0.000002690000000],USD[0.000021014099 7687] |
| 07498064 | DOGE[978.659390040000000],LINK[0.999050000000000],SOL[0.459563000000000],USD[5677.001312821406 0848] |
| 07498070 | CUSDT[1.000000000000000],DOGE[51.097961050000000],USD[0.000000003266975] |
| 07498073 | CUSDT[3.000000000000000],DOGE[68.861762590000000],USD[9.346947722498 5007] |
| 07498075 | USD[0.007893993 1940045] |
| 07498080 | BTC[0.006033760000000],CUSDT[5.000000000000000],DOGE[122.873505440000000],LINK[4.206826770000000],USD[0.004415262674857] |
| 07498082 | CUSDT[2.000000000000000],TRX[472.567582610000000],USD[0.000000000423695 3],USDT[0.000042001228 2790] |
| 07498085 | BRZ[1.000000000000000],DOGE[1006.976501020000000],USD[0.000000005090 0380] |
| 07498087 | BAT[0.000000003200000],LTC[0.000000044907000],USD[0.000000005024915 9],USDT[0.000000015385014] |
| 07498092 | CUSDT[3.000000000000000],DOGE[364.252601030000000],USD[0.000000137442879] |
| 07498094 | BTC[0.000000020097059],DOGE[0.000000009510748],USD[0.0000000077643947] |
| 07498095 | CUSDT[9.000000000000000],USD[0.000513728502 8135] |
| 07498096 | USD[2.437500000000000] |
| 07498105 | BTC[0.001458430000000],CUSDT[4.000000000000000],DOGE[64.879405140000000],ETH[0.015050840000000],ETHW[0.015050840000000],LTC[0.057232040000000],SHIB[1.000000000000000],USD[0.006087330239126] |
| 07498108 | CUSDT[1.000000000000000],DOGE[0.000010518650 6788],USD[0.007246836162 4987] |
| 07498111 | USD[0.005199980000000] |
| 07498113 | CUSDT[1.000000000000000],USD[0.004272656099 2000] |
| 07498117 | USD[1000.000000000000000] |
| 07498118 | CUSDT[1.000000000000000],DOGE[142.247456110000000],USD[0.000000001905 0998] |
| 07498120 | AAVE[0.000000001843 1810],AUD[0.000000000007 7500000],BAT[0.000000033100000],BCH[0.000000002466171],BTC[0.000000006734 1705],CAD[0.000000001000000],CHF[0.903205460000000],DOGE[220.346469940533677 7],ETH[0.000000076555258],EUR[0.000000007525000 0],GBP[0.000000032500000],GRT[397.044405671564 1635],HK D[7.696575730000000],KSHIB[250.901643280519 6895],LINK[0.000000002918 8841],LTC[0.000000003042 3097],MATIC[0.000000050835042],MKR[0.000000004020000],NEAR[32397703000000 00],SGD[0.000000075000000],SHIB[262755.324640530534 9160],SOL[0.000000020797499],SUSHI[7.529525917539 9640],TRX[76.801299541110 5125],UNI[1.480855944204 6594],USD[0.315434872686440 4],USDT[0.000000003346061 0],YFI[0.000000002886 9138] |
| 07498122 | BCH[0.058186280000000],BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[2.000000000000000],ETH[0.061845670000000],ETHW[0.061079590000000],TRX[73.731582630000000],USD[0.000090629776001 2] |
| 07498124 | BTC[0.000000096032649],CUSDT[1.000000000000000],DOGE[0.000000008938 8122],ETH[0.000000007413615],LTC[0.000000007644901],USD[6.039901415582 7999] |
| 07498125 | BTC[0.000175740000000],CUSDT[1.000000000000000],DOGE[126.068052206930 1110],TRX[1.000000000000000],USD[0.000000000730540] |
| 07498127 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008290483334 0387] |
| 07498133 | USD[0.000000557906 4659],USDT[0.000001349286 8732] |
| 07498134 | USD[0.000000057457 4508] |
| 07498135 | CUSDT[1.000000000000000],TRX[112.528157350000000],USD[0.000000001089 7205] |
| 07498136 | ETH[0.000862000000000],ETHW[0.000862000000000],SUSHI[0.479500000000000],USD[547.482757513680 0000] |
| 07498137 | BTC[0.000783340000000],CUSDT[1.000000000000000],USD[0.002578688100666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07498138 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0047885639213144] |
| 07498139 | BTC[0.0119084100000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0007811230734559] |
| 07498142 | USD[0.0027943735974400] |
| 07498154 | SOL[8.665200000000000000],TRX[23.928000000000000000],USD[2.2510149824380100] |
| 07498157 | CUSDT[2.000000000000000000],DOGE[359.192892270000000],USD[0.000000024584925] |
| 07498159 | BAT[246.112335300000000000],BRZ[291.722608630000000000],CUSDT[9.000000000000000000],DOGE[1392.721204200000000],GRT[520.062415450000000000],LINK[10.193792680000000000],MATIC[100.000000000000000000],SHIB[26692925.251676380000000000],SOL[1.151455910000000000],SUSHI[41.368409050000000000],TRX[5008.954392140000000000],UNI[20.350090680000000000],USD[0.000000010463418] |
| 07498160 | BAT[1.000000000000000000],BCH[0.0000000859011106],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000000024869523],ETH[0.0000000010658392],LINK[0.0000000021202230],TRX[2.000000000000000000],USD[0.000000059550352] |
| 07498165 | CUSDT[2.000000000000000000],DOGE[0.0000281500000000],USD[0.0032911183355560] |
| 07498166 | CUSDT[2.000000000000000000],SHIB[2.000000000000000000],USD[0.0008760096502134] |
| 07498168 | CUSDT[1.000000000000000000],USD[2.9992544055713611] |
| 07498172 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[359.985440210000000],USD[2.0000000007719067] |
| 07498176 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[204.6422338166331763] |
| 07498178 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.1014412602302959] |
| 07498180 | BTC[0.0000177500000000],DOGE[0.3055398100000000],ETH[0.0001820800000000],ETHW[0.0001820800000000],LTC[0.0023870400000000],SOL[0.0020350000000000],USD[0.7103765231148360],USDT[0.0028997092744288] |
| 07498183 | CUSDT[2.000000000000000000],USD[0.0000000071051774] |
| 07498191 | BAT[1.0165550000000000],BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[0.000000000513118],ETH[0.000000070245420],GRT[4.2621489100000000],LINK[0.0000000009747824],LTC[0.0000000076805968],TRX[11.229595100000000],USDT[2.2187742600000000] |
| 07498193 | USD[0.0079692490521390] |
| 07498199 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0094669604679234],USDT[1.000000000000000000] |
| 07498202 | BRZ[89.509970950000000000],CUSDT[538.666363000000000000],DOGE[3100.453020900000000],TRX[494.712223100000000],USD[38.497444789989749452] |
| 07498203 | CUSDT[2.000000000000000000],USD[0.0057321244762186] |
| 07498204 | DOGE[374.564938050000000000],TRX[1.000000000000000000],USD[0.000000066544326] |
| 07498206 | BCH[0.0000000091201324],BTC[0.0000000392468826],DOGE[0.0000000966613965],ETH[0.0000000066727185],ETHW[0.0000000066727185],LINK[0.0000000287220981],LTC[0.0000000074587034],MATIC[0.0000000641792191],SOL[0.0000000380286632],SUSHI[0.0000000038808827],UNI[0.0000000043064301],USD[0.0038404987250357],USDT[0.0000000066206128] |
| 07498208 | BAT[4.0310169000000000],BCH[0.0105142900000000],CUSDT[1.000000000000000000],DOGE[135.852866100000000],GRT[2.9479566800000000],LTC[0.0363545800000000],SUSHI[1.2288953600000000],USD[0.5264082983803278] |
| 07498209 | CUSDT[2.000000000000000000],USD[32.6332933910686768] |
| 07498210 | BCH[0.2668556500000000],BRZ[2.000000000000000000],CUSDT[23.000000000000000000],DAI[11.0071759400000000],DOGE[107.1289077100000000],ETH[0.1335353600000000],ETHW[0.1324629000000000],LINK[0.4788272600000000],LTC[1.1676485500000000],MATIC[6.1462733400000000],SOL[0.4449594200000000],TRX[8.000000000000000000],UNI[0.9785390400000000],USD[0.0034164246201434] |
| 07498212 | ETH[0.0000000064400000],TRX[0.7830000000000000],USD[0.1778027549021440] |
| 07498214 | CUSDT[1.000000000000000000],DOGE[1.0000371565751101],USD[83.1375469353630000] |
| 07498222 | CUSDT[2.000000000000000000],DOGE[1135746],LTC[0.0000000021270708],USD[0.0298395877871629],USDT[0.0000000166385033] |
| 07498223 | BAT[1.6967932800000000],BRZ[10.4128916000000000],BTC[0.0000028000000000],CUSDT[3.000000000000000000],DOGE[2.0936916500000000],ETH[0.0000002700000000],ETHW[0.0000002700000000],GRT[1.4110489000000000],LINK[0.0519810400000000],SOL[0.0138005100000000],TRX[16.0115385500000000],USD[2.8060178585210484] |
| 07498225 | CUSDT[3.000000000000000000],DOGE[283.265849020000000],ETH[0.0628987400000000],ETHW[0.0628987400000000],USD[0.0000429639495670] |
| 07498228 | CUSDT[3.000000000000000000],DOGE[0.2070551900000000],USD[2.0919372291594568] |
| 07498229 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0079794696164129] |
| 07498233 | CUSDT[3.000000000000000000],DOGE[101.190328130000000],USD[0.0049165890501567] |
| 07498238 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1486.674075590000000],USD[0.0000001173165885],USDT[2.000000000000000000] |
| 07498244 | BTC[0.0000000296000000],TRX[2.3175627017397280],USD[0.0000000023851849] |
| 07498251 | USD[0.0082698304665670] |
| 07498263 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[1.000000000000000000],TRX[1.000000000000000000],USD[0.0020774367418859] |
| 07498264 | CUSDT[1.000000000000000000],USD[0.0015002816409127] |
| 07498265 | CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.0574748510823885] |
| 07498267 | BTC[0.0000000065560540],CUSDT[0.0000000046315604],DOGE[42.833380599934536],ETH[0.0000000454494760],SHIB[1.000000000000000000],TRX[160.934849190000000],USD[0.0001168244116682] |
| 07498269 | CUSDT[1.000000000000000000],DOGE[0.0000341800000000],USD[1.3465999844934083] |
| 07498287 | BAT[74.783467140000000000],CUSDT[7.000000000000000000],DOGE[506.713759228694637 8],UNI[1.0258846800000000],USD[0.0015390997069578] |
| 07498288 | AAVE[0.2772489500000000],AUD[20.945826140000000000],BAT[5.072956630000000000],BCH[0.2022752600000000],BRZ[152.605119000000000000],BTC[0.0052730800000000],CAD[19.897623400000000000],CUSDT[106.246468830000000000],DOGE[73.629197340000000000],ETH[0.0943853900000000],ETHW[0.0933403700000000],GRT[1.2324680200000000],LINK[2.5508080100000000],LTC[1.1936380600000000],MATIC[10.236230680000000000],MKR[0.0063320100000000],PAXG[0.0176137100000000],SHIB[93373.507569290000000000],SOL[2.8019067800000000],SUSHI[1.0831192300000000],TRX[24.786232990000000000],UNI[0.9150881900000000],USD[15.207733689700005229],USDT[4.0449961144959198],YFI[0.0001402400000000] |
| 07498293 | CUSDT[1.000000000000000000],USD[0.0061753133321921] |
| 07498298 | USD[0.0096475689981143] |
| 07498300 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0039791372387756] |
| 07498304 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0005687672736452] |
| 07498305 | USD[100.000000000000000000] |
| 07498307 | USD[0.0883630511098261] |
| 07498308 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],SHIB[43068105.458117220000000],TRX[4.000000000000000000],USD[158.8598947417392209] |
| 07498309 | CUSDT[1.000000000000000000],DOGE[1476.081350740000000],GRT[1.000000000000000000],SOL[2.1694760800000000],SUSHI[1.9544533400000000],USD[0.0003228621300378] |
| 07498316 | CUSDT[1.000000000000000000],USD[0.0030324943018361] |
| 07498317 | USD[17.8764813794713117] |
| 07498319 | BTC[0.0032934852419470],CUSDT[4.000000000000000000],ETH[0.0434638200000000],ETHW[0.0434638200000000],USD[0.0002473214622027] |
| 07498322 | DOGE[2766.402001680000000],TRX[1.000000000000000000],USD[0.0000000066383101] |
| 07498326 | DOGE[179.511831120000000000],USD[0.0000000008538048] |
| 07498330 | DOGE[528.411584190000000000],USD[0.0000000017496888] |
| 07498336 | CUSDT[4.000000000000000000],DOGE[4.000000000000000000],USD[0.0075606314515037] |
| 07498339 | CUSDT[6.000000000000000000],USD[0.0000000031597047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07498343 | CUSDT[1.000000000000000000],DOGE[234.0460940900000000],USD[0.0000000060957590] |
| 07498344 | TRX[199.9970030000000000] |
| 07498350 | CUSDT[1.000000000000000000],USD[0.0000078737015078],USDT[0.0000000038217288] |
| 07498351 | SOL[1.6000000000000000000],USD[0.2266120000000000] |
| 07498353 | DOGE[730.1224845000000000],USD[0.0000000012973850] |
| 07498358 | CUSDT[16.000000000000000000],USD[0.0076616730423141] |
| 07498361 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0066168411110939] |
| 07498367 | CUSDT[2.000000000000000000],USD[0.0052281304411760] |
| 07498369 | LTC[0.0000000066307800] |
| 07498370 | BRZ[1.000000000000000000],BTC[0.0019969700000000],CUSDT[5.000000000000000000],ETH[0.0215989900000000],ETHW[0.0215989900000000],SOL[1.0275427700000000],USD[0.0000036491482245] |
| 07498373 | DOGE[0.1300975800000000],TRX[1.000000000000000000],USD[0.0026722457347819] |
| 07498376 | DOGE[0.0000000010312819],SOL[0.0000000010043040],SUSHI[0.0000000089186545],USD[0.0045018397850983],USDT[0.0000000048098860] |
| 07498380 | SOL[0.0000000063979046],USD[0.1177000950509502] |
| 07498383 | BCH[0.0000000036810939],BTC[0.0000000077795546],DOGE[0.0000000598182380],USD[0.0002010424082034] |
| 07498384 | BTC[0.0000002000000000],CUSDT[1.000000000000000000],USD[0.0005259422266980] |
| 07498385 | DOGE[0.1901007300000000],USD[0.0000000072594414] |
| 07498386 | BTC[0.0000017300000000],USD[0.0002023870723034] |
| 07498394 | CUSDT[8.000000000000000000],TRX[1.000000000000000000],USD[0.0000000371597220] |
| 07498395 | BTC[0.0000000050000000],SOL[0.2440624495485160] |
| 07498397 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.0000000447779028],CUSDT[3.000000000000000000],DOGE[0.0000000071873557],USD[0.0000776261224441] |
| 07498400 | BAT[1.0122847400000000],CUSDT[2.000000000000000000],DOGE[1047.4179269800000000],ETHW[0.1774975500000000],LINK[0.8287609300000000],TRX[2.000000000000000000],USD[0.0068537641836823] |
| 07498405 | CUSDT[1.000000000000000000],DOGE[542.6927131600000000],USD[0.0000000267393312] |
| 07498408 | BRZ[1.000000000000000000],CUSDT[1.8975678800000000],DOGE[0.0000377400000000],TRX[391.1881721400000000],USD[0.0087370616928362] |
| 07498411 | CUSDT[1.000000000000000000],USD[0.0073493494984155] |
| 07498413 | BRZ[1.000000000000000000],CUSDT[84.000000000000000000],DOGE[4502.5327387400000000],TRX[4.000000000000000000],USD[0.0000002502156363] |
| 07498417 | BTC[0.0005418000000000],CUSDT[2.000000000000000000],TRX[157.8383515800000000],USD[0.0000000008408050] |
| 07498423 | CUSDT[4.000000000000000000],DOGE[1008.4592007300000000],TRX[1.000000000000000000],USD[0.0019115531400019] |
| 07498424 | USD[0.0000000063500000] |
| 07498428 | CUSDT[2.000000000000000000],DOGE[1.0000361500000000],USD[0.0088435267028059] |
| 07498430 | USD[0.0056436543291610] |
| 07498434 | AVAX[0.0000000040374303],BAT[1.000000000000000000],BRZ[5.000000000000000000],BTC[0.0000000056030841],DOGE[3.0000000977114595],ETH[0.0000000072199853],ETHW[0.0423871072199853],GRT[1.000000000000000000],SHIB[16.000000000000000000],SOL[0.0000000081340760],TRX[2.0004140000000000],USD[0.0620721297811605],USDT[0.0000000027772972] |
| 07498436 | CUSDT[2.000000000000000000],SOL[0.0000392700000000],USD[0.0073316671807691] |
| 07498439 | CUSDT[2.000000000000000000],DOGE[0.5648215700000000],USD[0.8481068617390671] |
| 07498441 | DOGE[265.7256628100000000],USD[0.0000000000707645] |
| 07498447 | CUSDT[1.000000000000000000],DOGE[0.0076170700000000],ETH[0.0000878200000000],ETHW[0.9240975800000000],SUSHI[0.0010881600000000],USD[2.0049270084291497] |
| 07498451 | BRZ[1.000000000000000000],BTC[0.0255038862438598],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.3602657422520977],ETHW[0.3602657422520977],NFT[5167758260117261028][1],SHIB[3321157.7622052400000000],TRX[6.000000000000000000],USD[0.0004466315521297] |
| 07498457 | ETH[0.0000000100000000],ETHW[0.0000000094832327],SHIB[1.000000000000000000],USD[0.0003858591894989],USDT[0.0000000077969570] |
| 07498461 | ALGO[33.9865972700000000],AVAX[0.1979392100000000],BRZ[5.000000000000000000],BTC[0.0075757400000000],CUSDT[81.000000000000000000],DOGE[4660.2123722200000000],ETH[0.6377899500000000],ETHW[0.6377899500000000],KSHIB[1319.4716677100000000],LINK[1.7658300700000000],LTC[0.1508715300000000],MATIC[501.5184657100000000],SHIB[1122357 9.4320962100000000],SOL[11.1417207900000000],SUSHI[57447955000000000],TRX[4178.1122997800000000],UNI[1.1364774200000000],USD[2.2157686219615846],USDT[1.000000000000000000] |
| 07498462 | BCH[0.0000000098826016],BTC[0.0013692325651200],DOGE[57.7684917120597692],ETH[0.0406747670324825],ETHW[0.000000094572537],NEAR[1.6184065800000000],SHIB[1.000000000000000000],SOL[1.4233300045917244],USD[0.0000062225001568] |
| 07498467 | BTC[0.0000000056481208],CUSDT[2.000000000000000000],DOGE[0.0000006062283792] |
| 07498471 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0088894332144894] |
| 07498488 | CUSDT[1.000000000000000000],SOL[12.3347246300000000],TRX[200.4147678900000000],USD[0.0000004621268790] |
| 07498497 | CUSDT[1.000000000000000000],DOGE[289.1702502500000000],USD[0.0000000024857400] |
| 07498498 | USD[14.9492335554000000] |
| 07498502 | CUSDT[7.000000000000000000],DOGE[0.9112771900000000],SOL[1.4844419900000000],SUSHI[1.4952724800000000],TRX[460.5413873300000000],USD[0.0007868358831209] |
| 07498508 | BRZ[0.0000000059778116],CUSDT[3.000000000000000000],SUSHI[0.0000000056840000],USD[0.0061118886590477] |
| 07498512 | BTC[0.0000000035600000],DAI[0.0000003000000000],SOL[2.3941483282023873],USD[0.0000028056841684],USDT[0.0000000037981052] |
| 07498518 | USD[0.0401646325000000] |
| 07498523 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[7383.9990576600000000],MATIC[0.0199483600000000],USD[557.6200000122450287],USDT[0.0000000019677482] |
| 07498525 | USD[0.0053931797987690] |
| 07498527 | SOL[0.0000001000000000],USD[0.0187942325000000] |
| 07498528 | BRZ[2.000000000000000000],BTC[0.0067434400000000],CUSDT[8.000000000000000000],DOGE[1579.7302413500000000],ETH[0.0684571700000000],ETHW[0.0676087000000000],SHIB[5424973.0774117800000000],USD[104.1068541255297912] |
| 07498530 | CUSDT[6.000000000000000000],DOGE[112.5880814400000000],TRX[134.0076508900000000],USD[0.0000000079852517] |
| 07498531 | USD[0.0056930640345555],USDT[0.0000000037671060] |
| 07498532 | DOGE[0.0000000033368820],USD[0.0208060543081099] |
| 07498535 | DOGE[1016.2252579400000000],USD[152.0408714406808236] |
| 07498537 | DOGE[14.9400000000000000],USD[0.3835547040000000] |
| 07498538 | BF_POINT[200.000000000000000000],CUSDT[9.8225733400000000],DOGE[30.0039708400000000],TRX[1.000000000000000000],USD[0.1157308192566573] |
| 07498540 | CUSDT[2.000000000000000000],USD[28.5390208209103840] |
| 07498544 | CUSDT[1.000000000000000000],DOGE[95.4030103500000000],ETH[0.0037813800000000],ETHW[0.0037813800000000],USD[0.0000592436536492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07498547 | BTC[0.0000910700000000],SOL[0.0000000084997874],USD[689.8609807866000000] |
| 07498553 | CUSDT[3.0000000000000000],DOGE[70.4513531100000000],TRX[2.0000000000000000],USD[0.0039682882032297] |
| 07498554 | CUSDT[1300.3066586200000000],DOGE[98.0497713400000000],UNI[0.5576742300000000],USD[0.0000002450486408] |
| 07498561 | CUSDT[3.0000000000000000],DOGE[262.6967158500000000],KSHIB[104.4802379800000000],SHIB[2407733.7547771300000000],USD[0.0198167315264388] |
| 07498562 | BRZ[1.0000000000000000],BTC[0.0184459100000000],CUSDT[2.0000000000000000],DOGE[12797.1108547800000000],ETH[0.8612005400000000],ETHW[0.8612005400000000],TRX[3188.6811678700000000],USD[0.0005521567552227] |
| 07498567 | USD[0.0543200000000000] |
| 07498569 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0011524490134616] |
| 07498571 | AUD[31.8953168100000000],CUSDT[2.0000000000000000],DOGE[939.2880620900000000],SUSHI[1.9237994300000000],TRX[2.0000000000000000],USD[0.0000000309495346] |
| 07498572 | CUSDT[4680.9338955500000000],TRX[886.5741118900000000],USD[0.0000000014293125] |
| 07498579 | DOGE[0.8971129100000000],SHIB[500000.0000000000000000],TRX[0.5000000000000000],USD[0.0184752666815284],USDT[0.0000000004794971] |
| 07498580 | CUSDT[13.0000000000000000],TRX[2.0000000000000000],USD[0.0044487740742205] |
| 07498593 | CUSDT[2.0000000000000000],USD[0.0028544503369682] |
| 07498594 | CUSDT[2.0000000000000000],DOGE[158.6254165600000000],TRX[722.4116101700000000],USD[30.9276662047812885] |
| 07498597 | BTC[0.0000000628109119],DOGE[0.0000000012989716],ETH[0.0000000070076690],USD[0.0001015390668141],USDT[0.0000000019522000] |
| 07498602 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0076474714101768] |
| 07498606 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0054307058508205] |
| 07498607 | TRX[2314.0678774300000000],USD[0.0000000012291516] |
| 07498611 | BTC[0.0007992000000000],USD[0.6435619873855760] |
| 07498612 | BTC[0.0000030000000000],CUSDT[12.0000000000000000],DOGE[284.3186724400000000],LINK[2.1215422600000000],TRX[4.0000000000000000],USD[0.0022526763785864],USDT[1.0000000000000000] |
| 07498614 | BRZ[0.2425694900000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0097873268986578] |
| 07498615 | BCH[0.0017190700000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.2024199012263976] |
| 07498617 | TRX[367.6104667100000000],USD[2.1367806059575307] |
| 07498618 | CUSDT[1.0000000000000000],DOGE[93.3759447100000000],USD[0.0000000030356981] |
| 07498620 | DOGE[1.0002723000000000],SHIB[3.0000000000000000],USD[0.0009279112397618] |
| 07498630 | DOGE[0.0000000000872320],SOL[0.0000000088518159],USD[0.0001985020007343],USDT[0.0000000083688813] |
| 07498631 | CUSDT[11.0000000000000000],ETHW[0.0306529100000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0056294340330932] |
| 07498640 | USD[0.0038652734208460] |
| 07498641 | USD[0.0000000044826747],USDT[0.0000000016616746] |
| 07498646 | USD[20.0000000000000000] |
| 07498647 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[70.6746951700000000],TRX[1.0000000000000000],USD[0.0184639323552002] |
| 07498648 | USD[0.0023912784032962] |
| 07498652 | CUSDT[3.0000000000000000],DOGE[778.5180082300000000],ETH[0.0312907900000000],ETHW[0.0309048800000000],TRX[1.0000000000000000],USD[0.0002158785544016] |
| 07498653 | ETH[0.0000000074610596] |
| 07498654 | USD[0.0061513084691276] |
| 07498658 | CUSDT[1.0000000000000000],TRX[159.0635919367026348],USD[0.0000000000654272] |
| 07498659 | CUSDT[1.0000000000000000],USD[0.0000000039870000] |
| 07498665 | CUSDT[1.0000000000000000],ETH[0.0428529900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001078755541026] |
| 07498668 | USD[0.8606343569287109] |
| 07498669 | KSHIB[0.0000303073580000],SHIB[107454.7000000000000000],TRX[0.0000495600000000],USD[0.0000000006775396] |
| 07498670 | CUSDT[4.0000000000000000],USD[0.0004522626154811] |
| 07498672 | DOGE[4361.9644275308546835],ETH[0.0000000016825518],SHIB[7191.0210142100000000],USD[0.0000000096960383] |
| 07498673 | CUSDT[2.0000000000000000],DOGE[865.6950878800000000],USD[0.0000000018190493] |
| 07498675 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000124600000000],TRX[1.0000000000000000],USD[0.8233326638415449] |
| 07498677 | ETH[0.0019577100000000],ETHW[0.0019577100000000],SUSHI[33.9660000000000000],USD[0.8614163691200000] |
| 07498681 | USD[100.0000000000000000] |
| 07498684 | DOGE[92.5587763033300000],TRX[1.0000000000000000] |
| 07498685 | BTC[0.0000000016896345],DOGE[0.0000000051894888],ETH[0.0000000020881674],LTC[0.0000000008660000],SOL[0.0000000028136370],SUSHI[0.0000000010639442],UNI[0.0000000061806506],USD[0.0009159527064644] |
| 07498686 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000109212563298] |
| 07498696 | SHIB[3.0000000000000000],USD[0.0042476516420068] |
| 07498703 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[10998.1441147300000000],USD[0.0000000041540520] |
| 07498707 | CUSDT[19.0000000000000000],DOGE[1.0000000010789004],LTC[0.0000000006107026],TRX[0.0000000029705465],USD[0.0019704225561900] |
| 07498709 | CUSDT[0.0248743600000000],CUSDT[3.0000000000000000],DOGE[924.9317186900000000],ETH[0.6165289900000000],ETHW[0.6162643800000000],GRT[1.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0096961385403834] |
| 07498714 | CUSDT[2.0000000000000000],DOGE[4569.7327445000000000],TRX[1.0000000000000000],USD[0.2310554516908420] |
| 07498723 | DOGE[0.0000000064193912],USD[0.0079647055681140] |
| 07498725 | ETH[0.0813510000000000],ETHW[0.0813510000000000],USD[0.3161134688000000] |
| 07498729 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[14.1537026813320247] |
| 07498730 | ETH[0.1270000000000000],ETHW[0.1270000000000000],SOL[23.4303644300000000],USD[25.9709663419868854] |
| 07498737 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000001000000000],SHIB[3.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000000087854269],USDT[0.0000000037671060] |
| 07498739 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[11384.1474006500000000],SHIB[26565007.9194298500000000],TRX[2.0000000000000000],USD[3662.9760462913962378] |
| 07498740 | CUSDT[2.0000000000000000],DOGE[450.0005237500000000],TRX[1.0000000000000000],USD[0.0000000105775617] |
| 07498742 | CUSDT[7.0000000000000000],DOGE[300.3087288200000000],USD[0.0000000264105612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07498746 | CUSDT[1.00000000000000000],DOGE[74.195521700000000],USD[0.0000000002579480] |
| 07498748 | CUSDT[3.00000000000000000],DOGE[953.756690810000000],LINK[2.01176715000000000],LTC[1.00485064000000000],TRX[5583.93926253000000000],UNI[5.00167230000000000],USD[0.0000000108621253] |
| 07498749 | BTC[0.00014407000000000],SOL[0.00000000019859472],USD[0.00059984635501 86],YFI[0.000000097905080] |
| 07498751 | CUSDT[2.00000000000000000],DOGE[137.337697740000000],ETH[0.01767446000000000],ETHW[0.01767446000000000],USD[0.0000113164337468] |
| 07498753 | DOGE[146.670907020000000],TRX[1.00000000000000000],USD[0.0000000002517406] |
| 07498756 | BTC[0.00002781000000000],SOL[-0.00000000020000000],USD[0.0012546024141272] |
| 07498757 | CUSDT[2.00000000000000000],DOGE[7.814095730000000],USD[8.8550419003750476] |
| 07498760 | BTC[0.00005736000000000],CUSDT[3.00000000000000000],USD[0.0000820086542594] |
| 07498768 | GRT[59.760000000000000],USD[1.2912910162076000] |
| 07498769 | CUSDT[1.00000000000000000],TRX[29186.246572940000000],USD[0.0000000012231929] |
| 07498770 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[386.949783700000000],USD[0.0051104992357307] |
| 07498771 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.0003626787831484],USDT[1.00000000000000000] |
| 07498772 | DOGE[1.00000000000000000],USD[0.0099440247237097] |
| 07498775 | BRZ[1.00000000000000000],DOGE[9036.748085030000000],USD[0.0000000018379874] |
| 07498777 | ETHW[1.29817103000000000],SOL[0.00000000010699160],USD[0.0026080006432455] |
| 07498779 | CUSDT[1.00000000000000000],USDT[0.00000000062559956] |
| 07498783 | DOGE[0.00000000068555533] |
| 07498784 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],USD[0.0092056501791854],USDT[1.00000000000000000] |
| 07498789 | BRZ[1.00000000000000000],BTC[0.00000000981200000],CUSDT[5042.285197000000000],DOGE[3.00000000000000000],GRT[136.989011150000000],LINK[5.83130427000000000],SOL[6.52534205000000000],SUSHI[8.57544247000000000],TRX[862.616631970000000],USD[0.0013260053946837],USDT[1.07304672000000000] |
| 07498790 | CUSDT[2.00000000000000000],DOGE[422.614692800000000],TRX[1.00000000000000000],USD[0.0000000083392392] |
| 07498802 | CUSDT[3.00000000000000000],DOGE[0.00030410000000000],ETH[0.30156652000000000],ETHW[0.30137402000000000],USD[0.0004296921175594] |
| 07498803 | CUSDT[2.00000000000000000],DOGE[144.464984680000000],USD[0.0000000094666012] |
| 07498823 | CUSDT[13.00000000000000000],DOGE[1.33629876000000000],SOL[4.41227051000000000],TRX[2.00000000000000000],USD[0.7861384053562668] |
| 07498824 | CUSDT[1.00000000000000000],DOGE[153.147343530000000],USD[0.0185717295146933] |
| 07498825 | CUSDT[7.00000000000000000],DOGE[93.602522910000000],TRX[675.686220190000000],USD[19.5939923747566810] |
| 07498831 | BAT[1.00000000000000000],DOGE[3.00057872000000000],GRT[1.00000000000000000],SHIB[40864533.231183010000000],TRX[7.00000000000000000],USD[0.0721743930470619] |
| 07498832 | BTC[0.00101939000000000],CUSDT[3.00000000000000000],DOGE[0.00002953000000000],TRX[1.00000000000000000],USD[0.7577286840065059] |
| 07498833 | CUSDT[1.00000000000000000],DOGE[129.374183170000000],USD[0.0000000038348921] |
| 07498835 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0086727791501176],USDT[1.00000000000000000] |
| 07498837 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[828.545358670000000],TRX[2.00000000000000000],USD[0.0000001299999079] |
| 07498838 | ETH[0.16848602000000000],ETHW[0.16816724000000000],TRX[1.00000000000000000],USD[0.0000002626509279] |
| 07498839 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.00003220000000000],USD[0.0005155526063011] |
| 07498840 | USD[0.0000000154324861] |
| 07498841 | AAVE[0.00000270000000000],BAT[0.00008039000000000],BCH[0.03327391000000000],BRZ[4.00000000000000000],BTC[0.00024934000000000],CUSDT[0.00686937261 0055],DOGE[1.00000000000000000],ETH[0.00877695000000000],ETHW[0.00866743000000000],MATIC[8.28681391000000000],SHIB[46.00000000000000000],SOL[0.55152063402600000],SUSHI[6.84222490000000000],TRX[21.598607750000000],UNI[0.00000363000000000],USD[35.8609057028691205] |
| 07498847 | BTC[0.00000009765000000],DOGE[0.00000008489920],ETH[0.56882770155147846],ETHW[3.13347205155147846],SHIB[0.00000004188060680],TRX[0.00000001365670 6],USD[0.0000000724278672] |
| 07498848 | CUSDT[11.00000000000000000],DOGE[434.712510590000000],TRX[1.00000000000000000],USD[0.0223744865476771] |
| 07498854 | CUSDT[4.00000000000000000],SHIB[21328177.705409250000000],USD[0.0000000048611059],USDT[0.00000000075842160] |
| 07498860 | SOL[0.0597337100000000] |
| 07498864 | BTC[0.00002070000000000],DOGE[30.537058300000000],USD[-1.0264886486658280] |
| 07498870 | BTC[0.00333200000000000],CUSDT[7.00000000000000000],DOGE[0.00004862000000000],ETH[0.03228244000000000],ETHW[0.03228244000000000],USD[0.0006819301185035] |
| 07498872 | DAI[5.51621393000000000],DOGE[246.220778590000000],KSHIB[95.225289700000000],USD[0.0558343554483949],USDT[11.04051240000000000] |
| 07498873 | BRZ[1.00000000000000000],CUSDT[23.00000000000000000],DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.0017385760122767] |
| 07498878 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],USD[72.5846495479973958] |
| 07498880 | BTC[0.00000009306498],DOGE[0.00000000571795B9],ETH[0.0064900378630328],ETHW[0.0064900378630328],USD[0.0003249334075998] |
| 07498882 | SOL[0.00000001000000000],USD[0.0032918881846986] |
| 07498890 | USD[100.000000000000000] |
| 07498892 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0035746627378800] |
| 07498893 | DOGE[576.423000000000000],SHIB[1800000.00000000000000],TRX[0.984000000000000],USD[2.1015841400000000] |
| 07498894 | KSHIB[234.696167030000000],MATIC[5.27919303000000000],SHIB[164365.548980930000000],USD[0.0000000217557293] |
| 07498896 | ETH[0.02686553541 13092],ETHW[0.02686553541 13092],USD[0.0000000025373500] |
| 07498905 | TRX[1.00000000000000000],USD[0.0000093598876404] |
| 07498909 | BAT[1.00401595000000000],BF_POINT[300.000000000000000],BTC[0.14194533000000000],DOGE[1.00000000000000000],ETH[2.11869953000000000],ETHW[2.11791945000000000],SOL[276.955781469038 7550],TRX[1.00000000000000000],USD[0.0000003038928800] |
| 07498914 | DOGE[1.00000000000000000],USD[0.0081844249807270] |
| 07498917 | CUSDT[3.00000000000000000],SHIB[1471922.003093060000000],USD[0.0100000106854137] |
| 07498921 | CUSDT[1.00000000000000000],DOGE[216.082254590000000],USD[0.0000000004789454] |
| 07498922 | BTC[0.00348698000000000],CUSDT[4.00000000000000000],DOGE[1848.182544900000000],SHIB[3971238.008340990000000],TRX[4.00000000000000000],USD[0.0008762974182116] |
| 07498923 | BRZ[140.831052400000000],CAD[19.262892930000000],CUSDT[2545.249193600000000],TRX[1.00000000000000000],USD[0.0000000073380465] |
| 07498926 | DOGE[2866.209661000000000],TRX[1.00000000000000000],USD[0.0000000003693700] |
| 07498927 | CUSDT[3.00000000000000000],DOGE[688.853163860000000],ETH[0.06003136000000000],ETHW[0.06003136000000000],USD[0.0000391141531956] |
| 07498930 | CUSDT[2.00000000000000000],USD[0.0015390368243080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07498935 | AAVE[1.035386230000000000],ALGO[83.194491720000000],AVAX[3.375954110000000],BAT[88.157180740000000],BCH[0.186093640000000],BRZ[54.442620410000000],BTC[0.000000046030186],DAI[15.676586800000000],DOGE[0.032433914786052],ETH[0.086524660000000],ETHW[3.144357169971502],EUR[0.000000001172560],GRT[477.101206270000000],LINK[3.746615780000000],LTC[2.174171940000000],MATIC[120.293218940000000],MKR[0.154495200000000],NEAR[5.859223500000000],PAXG[0.063705240000000],SHIB[234.003880630000000],SUSHI[19.517399160000000],TRX[3734.824328260000000],UNI[5.817539380000000],USD[-19.999999752873061],USDT[0.000000006912662],YFI[0.013063730000000] |
| 07498947 | USD[100.000000000000000] |
| 07498951 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1648.153553990000000],TRX[1.000000000000000],USD[0.000000012066037] |
| 07498952 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.204676870000000],USD[0.000915158339484] |
| 07498958 | DOGE[917.294296980000000],USD[0.000000063779718] |
| 07498962 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[0.000063400000000],USD[4.939422699910792588] |
| 07498964 | DOGE[176.022782270000000],USD[0.000000045777887] |
| 07498967 | CUSDT[4.000000000000000],DOGE[0.010389820000000],ETH[0.000000290000000],ETHW[0.000000290000000],LTC[0.000001380000000],TRX[0.024329440000000],USD[0.000000049622298] |
| 07498974 | USD[100.000000000000000] |
| 07498975 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2785.447296100000000],USD[0.000000043814134] |
| 07498980 | CUSDT[1.000000000000000],DOGE[190.822858561916180],USD[2.000000001423725] |
| 07498982 | USD[2657.088825862000000],USDT[0.000148731245617] |
| 07498983 | DOGE[297.517189760000000],USD[0.742903450000000],USDT[0.000000082241856] |
| 07498990 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.132116074677556] |
| 07498993 | CUSDT[3.000000000000000],SOL[1.274228650000000],USD[0.000000360724724] |
| 07498994 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.004989570000000],TRX[7.000000000000000],USD[0.007732847392986] |
| 07498996 | CUSDT[2.000000000000000],DOGE[111.474247030000000],USD[0.000000034766161] |
| 07498997 | USD[0.003164451313754] |
| 07499004 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.006896720216538] |
| 07499007 | BTC[0.000043690858213180],DOGE[0.000000009188860],ETH[-0.000000210851446],SOL[0.000000086743542],USD[0.717256046184655],USDT[0.000015460470330] |
| 07499008 | DOGE[0.374000000000000],ETH[0.000946000000000],ETHW[0.000946000000000],GRT[0.702000000000000],SHIB[48200.000000000000000],SOL[0.008240000000000],USD[0.063230846813200],USDT[0.000000080000000] |
| 07499009 | BTC[0.000267570000000],DOGE[1.000000000000000],USD[0.000302718408226] |
| 07499015 | BTC[0.000039430000000],DOGE[0.899000000000000],NFT [2945042430818186030][1],NFT [445538453366696228][1],USD[683.795858254801543],USDT[0.000000009991769] |
| 07499016 | BAT[4.000000000000000],BRZ[8.000000000000000],CUSDT[68.000000000000000],DOGE[9594.451501640000000],ETH[4.095347740000000],ETHW[4.095347740000000],GRT[4.000000000000000],LTC[21.865543440000000],MATIC[1171.971787050000000],SHIB[40429592.274239760000000],SOL[41.025045840000000],SUSHI[15.527499530000000],TRX[31.000000000000000],UNI[2.000000000000000],USD[56754.759155502750292],USDT[0.000001139778221],YFI[0.016323280000000] |
| 07499018 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[730.914555340000000],TRX[2.000000000000000],USD[0.000000009285136] |
| 07499020 | CUSDT[1.000000000000000],DOGE[365.818941500000000],TRX[1.000000000000000],USD[0.000000023723532] |
| 07499021 | CUSDT[1.000000000000000],DOGE[372.923050240000000],TRX[1.000000000000000],USD[0.000000021165064] |
| 07499022 | DOGE[145.599187100000000],USD[0.000000026679780] |
| 07499027 | CUSDT[8.000000000000000],DOGE[51.064513390984680],SOL[0.000000072160000],TRX[1.000000000000000],USD[0.416536812687328] |
| 07499028 | DOGE[139.502571030000000],TRX[1.000000000000000],USD[250.000000012817650] |
| 07499032 | CUSDT[1.000000000000000],TRX[2115.274829825593164] |
| 07499034 | CUSDT[1.000000000000000],USD[9.054295754810179] |
| 07499035 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.007109681981704] |
| 07499037 | CUSDT[3.000000000000000],DOGE[3230.849257040000000],USD[0.000000117142085] |
| 07499041 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.248521020000000],ETHW[0.248521020000000],TRX[1.000000000000000],UNI[23.607436020000000],USD[0.000098703346433] |
| 07499042 | DOGE[0.448000000000000],USD[0.000368578101062] |
| 07499043 | DOGE[636.403724680000000],TRX[1.000000000000000],USD[0.041642273739527] |
| 07499044 | BTC[0.000850580000000],CUSDT[12.000000000000000],SHIB[679809.653297070000000],TRX[1.000000000000000],USD[0.008549696094582] |
| 07499046 | DOGE[16.035286350000000],USD[5.000000009893045] |
| 07499052 | BTC[0.005730950000000],CUSDT[5.000000000000000],DOGE[168.722209340000000],ETH[0.025454710000000],ETHW[0.025454710000000],USD[0.008111320960116] |
| 07499053 | BRZ[1.000000000000000],DOGE[0.989866870000000],USD[8.004812002324091] |
| 07499057 | USD[15.000000000000000] |
| 07499059 | CUSDT[1.000000000000000],USD[0.008678344684626] |
| 07499061 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000009801972795],ETHW[0.000000098600585],NFT [319186623380800735][1],NFT [333427258414203014][1],NFT [421192653953469199][1],NFT [440913985225872482][1],NFT [484204959784830561][1],NFT [523939192759543396][1],NFT [541929288271136391],SHIB[1.000000000000000],SOL[0.500000081083074],TRX[1.000000000000000],USD[0.000084917632250],USDT[0.000001875566696] |
| 07499068 | ETH[0.000000009048782],ETHW[0.000000009048782],LINK[0.000000000612093],LTC[2.000000006269855],SOL[0.000000008438820],TRX[0.000000001981380],USD[0.000083811088159],USDT[0.000000097934633] |
| 07499071 | DOGE[0.000000009743926],ETH[0.000000075043710],USD[39.944846282130310] |
| 07499072 | CUSDT[6601.022297220000000],DAI[0.947233240000000],DOGE[1.000000000000000],SHIB[560852.495793600000000],TRX[3837.280006990000000],USD[6.500000106436296],USDT[10.931925580000000] |
| 07499073 | CUSDT[2.000000000000000],DOGE[31.044612720000000],ETH[0.008112060000000],ETHW[0.008112060000000],USD[0.000384125220302] |
| 07499079 | SOL[0.000000009215332] |
| 07499083 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.009551495334674] |
| 07499087 | DOGE[0.010880375001069],ETH[0.000000010000000],ETHW[0.000000010000000],SGD[1.313775210000000],USD[0.005508940042456] |
| 07499089 | CUSDT[45896.725093740000000],DOGE[3259.733453100000000],TRX[1.000000000000000],USD[10.366055002396798] |
| 07499090 | CUSDT[1.000000000000000],DOGE[283.534650980000000],USD[0.000000077680449] |
| 07499092 | BTC[0.002582160000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.028674760798350] |
| 07499094 | BRZ[0.524000000000000],DOGE[0.874000000000000],LINK[0.095000000000000],SOL[0.098600000000000],SUSHI[0.436500000000000],TRX[0.189010000000000],USD[0.081392682000000],USDT[0.002823742000000] |
| 07499101 | SOL[0.036721660000000],USD[0.000082044447382] |
| 07499104 | CUSDT[2.000000000000000],DAI[0.000000085074074],SOL[0.000000003086560] |
| 07499105 | BTC[1.180552500000000],SOL[71.028900000000000],USD[2033.741557600000000] |
| 07499113 | BRZ[151.399776390000000],CUSDT[1297.057005890000000],DOGE[305.233835670000000],GRT[34.547960320000000],TRX[833.641396600000000],USD[0.000000063082014] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07499115 | USD[0.0939627617075635] |
| 07499117 | BTC[0.0000000086350000],ETH[0.0000000824114618],ETHW[0.0000000824114618],USD[0.0000000003145296] |
| 07499118 | BTC[0.0024068100000000],CUSDT[20.0000000000000000],DOGE[1036.1735181800000000],USD[0.4775463948186374] |
| 07499120 | BTC[0.0023029900000000],CUSDT[2.0000000000000000],DOGE[82.2579309300000000],USD[0.0019464166069889] |
| 07499123 | CUSDT[2.0000000000000000],MATIC[0.0039421700000000],TRX[1.0000000000000000],USD[0.0000000066735368] |
| 07499127 | AVAX[7.2821232700000000],BAT[2.0006211700000000],CUSDT[31.0000000000000000],DOGE[0.0008767900000000],ETH[0.3296519700000000],ETHW[0.3294948900000000],GRT[1.0000000000000000],LINK[40.6362422900000000],LTC[6.4570191100000000],SHIB[41826503.5827937700000000],SOL[1.0066145800000000],TRX[18.2908884416580852],UNIT.5394173700000000],USD[0.0000000225502371],USDT[0.0000000694990016B] |
| 07499128 | BAT[3.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000041446176],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],GRT[3.0000000000000000],LINK[1.0000000000000000],SHIB[0.0000000050000000],TRX[3.0000000082000000],USDT[0.0016728370921119] |
| 07499129 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USDT[0.0000000087395425] |
| 07499132 | DOGE[19482.7383305557693246],SHIB[42010.7376586800000000],TRX[66.4674071525627900],USD[0.0000000100094110] |
| 07499141 | BTC[0.0000000649137772],CUSDT[0.0000000055333482],DOGE[51.3982515200000000],USD[0.0000000075213438] |
| 07499149 | TRX[0.0000040000000000] |
| 07499150 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000032768952774] |
| 07499154 | CUSDT[698.0095159700000000],TRX[128.3870864000000000],USD[2.0000000016152793] |
| 07499157 | AUD[0.7040000000000000],BTC[0.0000086670700000],DOGE[0.1840000000000000],ETH[0.0009100000000000],ETHW[0.0009100000000000],LINK[0.0937000000000000],LTC[0.0084800000000000],USD[0.0095741800000000] |
| 07499164 | USD[10.0000000000000000] |
| 07499167 | CUSDT[1.0000000000000000],DOGE[682.7147656800000000],ETH[0.2843627500000000],ETHW[0.2843627500000000],TRX[1.0000000000000000],USD[0.0005302803966623] |
| 07499169 | CUSDT[3.0000000000000000],USD[0.0051747972832261] |
| 07499174 | BTC[0.0015498532878553],USD[0.0001165460919369] |
| 07499176 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],SHIB[16480024.0754728200000000],SOL[10.6003551136084680],TRX[2.0000000000000000],USD[0.0000000076472510] |
| 07499178 | USD[0.0000000048592378],USDT[0.0000000092805871] |
| 07499182 | DOGE[0.0000000078181299],USD[0.0042757398555566],YFI[0.0000000015333422] |
| 07499188 | CUSDT[2.0000000000000000],USD[0.0003554099873735] |
| 07499190 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000069697584],USD[35.7762512666686226] |
| 07499200 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],SOL[0.0058461900000000],TRX[0.0000121300000000],USD[0.0037104129304402] |
| 07499205 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1914.4016438400000000],ETH[0.1144435500000000],ETHW[0.1144435500000000],TRX[2.0000000000000000],USD[0.0100317876915987] |
| 07499206 | CUSDT[1.0000000000000000],SOL[5.3919023300000000],USD[0.0000003357782932] |
| 07499207 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025726727744408] |
| 07499208 | BAT[1.0051992100000000],BCH[2.0697119000000000],BRZ[1456.1928028200000000],BTC[0.4408343400000000],CUSDT[6594.8972114900000000],DOGE[209.4007546700000000],ETH[0.0142385100000000],ETHW[0.0141011800000000],GRT[3.0470166400000000],KSHIB[8352.9237654000000000],SHIB[259726103.0349278300000000],TRX[133444.2767037400000000],USDI[0.0440415622628625],USDT[1264.4068309200000000] |
| 07499210 | BAT[42.5233352200000000],BCH[0.0213290200000000],CUSDT[11.0000000000000000],DOGE[1858.4470038500000000],ETH[0.0073521100000000],ETHW[0.0072563500000000],SHIB[594498.8536948700000000],TRX[2.0000000000000000],USD[0.0000000953698905] |
| 07499211 | CUSDT[1.0000000000000000],DOGE[74.9733904400000000],USD[0.0000000028433568] |
| 07499217 | CUSDT[576.7860013400000000],USD[0.0000000058117180] |
| 07499222 | CUSDT[2.0000000000000000],DOGE[1339.7713664000000000],USD[0.0000000049045334] |
| 07499225 | CUSDT[1.0000000000000000],DOGE[556.5026720900000000],LTC[0.1872768000000000],USD[0.0000013684127265] |
| 07499226 | BAT[102.9125260200000000],BCH[2.5198039900000000],BRZ[31.6020058700000000],BTC[0.0040071700000000],CUSDT[5488.1952586300000000],DOGE[18033.9641810500000000],ETH[0.3561281700000000],ETHW[0.3559786700000000],LTC[1.6352162300000000],SHIB[4632213.7237707600000000],SOL[8.5113725200000000],TRX[1473.032778200000000],USDT[103.6891650622995900] |
| 07499232 | BF_POINT[100.0000000000000000],USD[0.0050159727667579],USDT[0.0000000106434487] |
| 07499233 | USD[0.1235859885225419] |
| 07499236 | DOGE[0.1199000000000000],ETH[0.0001602000000000],ETHW[0.0001602000000000],USD[0.0088327250750000] |
| 07499238 | BRZ[1.0000000000000000],BTC[0.0000000042031819],CUSDT[2.0000000000000000],DOGE[0.0000000035385952],GRT[1.0000000000000000],SOL[0.0000000079576000],USDT[1.0000000000000000] |
| 07499239 | USD[0.0000058321646948] |
| 07499247 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0086541285097525] |
| 07499253 | CUSDT[2.0000000000000000],DOGE[56.8363330000000000],TRX[149.2579029200000000],USD[0.0000000079141565],USDT[19.8881468700000000] |
| 07499255 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0072910179249874] |
| 07499264 | CUSDT[1.0000000000000000],DOGE[274.7414044600000000],USD[0.0000000003733102] |
| 07499266 | BTC[0.0000000050000000],USD[0.9961432500000000] |
| 07499272 | BAT[0.0000000099194091],TRX[0.0000000075360948],USD[0.0000000000441090],USDT[0.0000000053793823] |
| 07499281 | USD[15.0000000000000000] |
| 07499282 | USD[0.0000000052029116],USDT[0.0000012155956627] |
| 07499283 | BTC[0.0000000098800000],DOGE[2.0000000046306262],ETH[0.0000000056484135],SOL[0.0000000093482314],USD[0.0000033086132528],USDT[0.0030042076050050] |
| 07499286 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.0025246787887069] |
| 07499292 | BAT[1.0000000000000000],BRZ[2.0008541400000000],CUSDT[10.0000000000000000],ETH[0.0000002400000000],ETHW[0.0000002400000000],GRT[2.0000000000000000],SUSH[0.0005309000000000],TRX[1.3225192845109200],USD[0.0001794421483135],USDT[2.0000000000000000] |
| 07499295 | BTC[0.0000001900000000],USD[0.0000000056261202] |
| 07499299 | CUSDT[8.0000000000000000],DOGE[612.3136066600000000],USD[0.0000000056261202] |
| 07499301 | AAVE[0.0000312697043123],ALG0[0.0000000021486334],BCH[0.0000000927960000],BRZ[0.0000000222962671],BTC[2.0000000168918171],DAI[0.0000000091654264],DOGE[3.0000000038544541],ETH[0.0000002845243776],ETHW[0.0002951629062961],LTC[2.0000000041217210],MATIC[0.0000000054376956],PAXG[0.0000001822833359],SHIB[0.0000000000000000],SOL[6.0000000025000000],TRX[0.0000002314250],USD[200.0073999972414029],USDT[0.0000000027998311] |
| 07499305 | BRZ[2.0000000000000000],DOGE[0.0000000506701000],KSHIB[516.5045039400000000],USD[0.0018781094441026],USDT[0.0000000071640160] |
| 07499310 | USD[0.0042270459008000] |
| 07499315 | BTC[0.0000615800000000],DOGE[0.5736000000000000],USD[0.0000000023000000] |
| 07499321 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[247.5014475700000000],SUSH[1.0361550200000000],USD[0.0003286427494541],USDT[0.0000000080019433] |
| 07499325 | BTC[0.0137246083089847],DOGE[383.0000000000000000],SOL[0.0047203188296682],USD[0.0000000107326260] |
| 07499327 | CUSDT[1.0000000000000000],DOGE[182.3882606700000000],USD[0.0000000001688203] |
| 07499329 | USD[0.0090646174906773],USDT[0.0000000008078343] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07499330 | USD[50.0000000000000000] |
| 07499331 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[13877.3964473400000000],SHIB[4.0000000000000000],TRX[942.8547016900000000],USD[0.0000000157824613] |
| 07499332 | BRZ[1.0000000000000000],BTC[0.0097506300000000],DOGE[3364.9079030000000000],ETH[0.0257209600000000],ETHW[0.0257209600000000],KSHIB[1602.9854000000000000],SHIB[2190367.4786648000000000],SOL[1.7908420300000000],TRX[1.0000000000000000],USD[0.0000891132656678] |
| 07499334 | CUSDT[1.0000000000000000],ETH[0.0000000034644856],USD[273.1487038630563239] |
| 07499337 | GRT[6.1055652900000000],USD[0.0000000118848058] |
| 07499338 | USD[0.0000000017521885] |
| 07499343 | CUSDT[1.0000000000000000],DOGE[142.6999161883287060] |
| 07499350 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0042968586067552] |
| 07499352 | CUSDT[1.0000000000000000],DOGE[1747.9589076600000000],GRT[2.0760396900000000],TRX[2.0000000000000000],USD[0.0000000086301334] |
| 07499356 | AVAX[0.0000000482536],BAT[1.0029268700000000],BRZ[3.0000000000000000],BTC[0.0000000481778744],CUSDT[17.0000000000000000],DOGE[3.0000000000000000],ETH[0.0991596704985463],ETHW[0.0196221804985463],GRT[1.0001917300000000],NEAR[25.2469561500000000],NFT[29155397427303127][1],NFT[294392419780413955][1],NFT[354470341718726860][1],NFT[382131702748809952][1],NFT[415376987307454733][1],NFT[420837736499763417][1],NFT[476057655832332219][1],NFT[518826890322651184][1],NFT[535414420183007017][1],NFT[547064961550719531][1],SHIB[40.0000000000000000],SOL[0.0036737039542035],TRX[7.0000000000000000],USD[40.1733103652526420],USDT[1.8426830846143005] |
| 07499361 | USD[0.0073952723209611] |
| 07499362 | DOGE[2.0000000000000000],USD[0.0070119815550291],USDT[0.0000000033166900] |
| 07499366 | DAI[59.9940018000000000] |
| 07499369 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000000062768994],USD[7400.0364728299490915],USDT[1.0000000000000000] |
| 07499371 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000047362272],SOL[1.0105623900000000],TRX[1.0000000000000000],USD[0.0000000071592670],USDT[0.0000016985437024] |
| 07499372 | CUSDT[17.4053759000000000],TRX[1.0000000000000000],USD[0.0026509301156248] |
| 07499373 | NFT[573971108811044751][1],NFT[575026039979826276][1],SOL[0.0065076900000000],USD[2697.9966633325410669] |
| 07499375 | CUSDT[2.0000000000000000],DOGE[158.9171295400000000],TRX[89.4577735500000000],USD[0.0000001266670063] |
| 07499376 | CUSDT[1.0000000000000000],DOGE[664.6785985400000000],SHIB[16020902.4943868900000000],USD[0.0300000072012543] |
| 07499377 | BRZ[1.0000000000000000],DOGE[1399.8229578300000000],ETH[0.0622063900000000],ETHW[0.0622063900000000],SOL[2.5141049900000000],TRX[1.0000000000000000],USD[50.8646801057377921] |
| 07499378 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0048997753179852] |
| 07499383 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1680.6545690800000000],USD[0.0000000048350873] |
| 07499385 | USD[50.0000000000000000] |
| 07499388 | NFT[437256988280597064][1],USD[20.0000000000000000] |
| 07499391 | BTC[0.0379453300000000],USD[1.4410221533759396],USDT[0.0000000035195051] |
| 07499395 | CUSDT[1.0000000000000000],DOGE[279.1014629800000000],USD[0.0000000010335328] |
| 07499396 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000123100000000],CUSDT[3.0000000000000000],DOGE[39.4587692100000000],ETH[0.0000000033664000],GRT[25.3888520700000000],TRX[871.4454378700000000],USD[0.0000205019442949] |
| 07499402 | USD[0.0050515670279980],USDT[0.0000000079829213] |
| 07499406 | BTC[0.0008423800000000],CUSDT[3.0000000000000000],USD[0.0050470188732274],USDT[0.0000000046170481] |
| 07499407 | CUSDT[3.0000000000000000],DOGE[1515.8647785600000000],USD[0.0000000122724436] |
| 07499410 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0076126914005370] |
| 07499411 | USD[10.5292738000000000] |
| 07499412 | CUSDT[2.0000000000000000],DOGE[0.9405609500000000],ETH[0.0295669400000000],ETHW[0.0291973100000000],USD[0.0000000008260054] |
| 07499416 | BTC[0.0000000300000000],CUSDT[0.0043210400000000],DOGE[0.0034367800000000],TRX[1.0000000000000000],USD[0.0043048675200829] |
| 07499417 | CUSDT[1.0000000000000000],DOGE[851.3678586800000000],USD[0.0000000013506384] |
| 07499418 | DOGE[57.6676309300000000],TRX[1.0000000000000000],USD[0.0000000023357407] |
| 07499420 | BAT[2.1229753500000000],BRZ[2.7480265600000000],CUSDT[70.9955658100000000],DOGE[30.7670287500000000],TRX[2.0000000000000000],USD[2.4072484612096109],USDT[5.4659255888393053],YFI[0.0000149000000000] |
| 07499421 | BAT[1.0165555000000000],BRZ[8.7741853200000000],CUSDT[57.4024830500000000],DOGE[1.0000140091000000],MATIC[0.0001409100000000],TRX[2.0014297600000000],USD[0.0027246560143649],USDT[1.0922368600000000] |
| 07499426 | SHIB[2.0000000000000000],USD[0.0010621468245234] |
| 07499427 | BTC[0.0027478000000000],CUSDT[11.0000000000000000],DOGE[163.8111805000000000],ETH[0.0148713500000000],ETHW[0.0148713500000000],SHIB[1324182.4317018100000000],TRX[127.9565810000000000],USD[0.0000000002419972],YFI[0.0009543500000000] |
| 07499428 | AVAX[0.0072546500000000],ETH[0.0000680300000000],ETHW[0.0000680300000000],NFT[436637209131827676][1],USD[0.5787631470138471],USDT[0.0012810000000000] |
| 07499429 | BTC[0.0078366600000000],CUSDT[2.0000000000000000],DOGE[718.9023886900000000],TRX[1.0000000000000000],USD[0.0003023950391028] |
| 07499435 | USD[3.2641360000000000] |
| 07499442 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000000135703334],USDT[24.1581582491166108] |
| 07499444 | DOGE[0.0000000074652800],ETH[0.0000000024117396],SOL[0.0000000014468975],TRX[1.0000000000000000],USD[0.0000000080955925],USDT[0.0000000046000380] |
| 07499445 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0073393533817274] |
| 07499447 | DOGE[298.8662076600000000],USD[0.0092613757584796] |
| 07499459 | BTC[0.0000000032324123],DOGE[0.0000000053261279] |
| 07499460 | CUSDT[1.0000000000000000],DOGE[257.9066173700000000],USD[0.0000000032201412] |
| 07499462 | BRZ[0.0000311700000000],CUSDT[4.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0079574241339155] |
| 07499463 | CUSDT[4.0000000000000000],SHIB[1272260.8071973000000000],TRX[1.0000000000000000],USD[0.0000000053690910] |
| 07499464 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.7467940389735514] |
| 07499473 | BTC[0.0000896000000000],DOGE[405.0460000000000000],USD[0.3690156000000000],USDT[0.3528152040000000] |
| 07499474 | CUSDT[1.0000000000000000],DOGE[308.9036137000000000],USD[0.0000000051771670] |
| 07499477 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0003001000000000],TRX[1.0000000000000000],USD[0.0036440699283226] |
| 07499484 | TRX[1.0000000000000000],USD[0.0003368922141314] |
| 07499486 | CUSDT[95.8228446400000000],DOGE[90.1973083800000000],USD[2.0100000173406152] |
| 07499487 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0073142628901848],USDT[1.0000000000000000] |
| 07499496 | BAT[0.9990000000000000],BRZ[409.1100851900000000],BTC[0.0057239181950000],DOGE[426.2036728000000000],ETH[0.0284341800000000],ETHW[0.0284341800000000],GRT[569.3970000000000000],LTC[0.4299521900000000],SOL[0.2270700000000000],TRX[419.3995311600000000],UNI[1.4940000000000000],USD[99.3114321140683836],USDT[0.7216658615000000] |
| 07499497 | BRZ[2.0000000000000000],DOGE[6.0004931900000000],SHIB[1.0000000000000000],USD[0.0025550955641526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07499499 | BTC[0.0026650000000000] |
| 07499503 | BAT[3.2697775700000000],BF_POINT[300.0000000000000000],BRZ[4.0000000000000000],CUSDT[7.0000000000000000],DOGE[4.0280425100000000],ETH[0.0000092800000000],ETHW[0.0000092800000000],GRT[2.0632748700000000],SOL[0.0000000636906808],TRX[11.1813694900000000],USD[0.0000023796454621],USDT[0.0000000791271744] |
| 07499504 | BTC[0.0017608200000000] |
| 07499507 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[401.0614169107224449],ETH[0.0000000055445910],MATIC[0.0000000035400000],SHIB[1084534.9483013071713200],SUSHI[0.0000000005633246],TRX[2.0000000000000000],UNI[0.0000000081673525],USD[0.0000001037301809],USDT[1.1062710000000000] |
| 07499513 | DOGE[2134.8080000000000000],USD[0.2241812010000000] |
| 07499514 | CUSDT[2.0000000000000000],DOGE[370.9185256300000000],SHIB[1355479.5123804300000000],USD[0.0000000011068416] |
| 07499516 | DOGE[6473.2723233200000000],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0000000091120489] |
| 07499517 | BRZ[1.0000000000000000],CUSDT[12.0000000000000000],DOGE[0.0145511537410968],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0072199165047371] |
| 07499522 | CUSDT[1.0000000000000000],DOGE[39.7097296400000000],GRT[6.2597550400000000],USD[7.5153940194019958] |
| 07499525 | CUSDT[2.0000000000000000],DOGE[735.7261250100000000],USD[0.0100000063889621] |
| 07499530 | USD[55.5000000000000000] |
| 07499532 | CUSDT[2.0000000000000000],DOGE[455.3572885500000000],TRX[1.0000000000000000],USD[1179.9733548552840709],USDT[19.9551692400000000] |
| 07499534 | BRZ[1.0000000000000000],BTC[0.0000006626624622],CUSDT[3.0000000000000000],DOGE[0.0000000054374480],ETH[0.0000000098956252],ETHW[0.0000000098956252],GRT[1.0049895700000000],MATIC[355.0091428999369758],USD[0.0000027694171810],USDT[0.0001078547785032] |
| 07499535 | BTC[0.0000000050000000],USD[0.0024777330526528] |
| 07499540 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1777.2459824400000000],GRT[1.0036779100000000],TRX[2.0000000000000000],USD[0.0081344846712592] |
| 07499545 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000000038741284],USD[0.0000027670184692] |
| 07499546 | BTC[0.0016391000000000],CUSDT[10.0000000000000000],DOGE[80.7644925800000000],ETH[0.0125390200000000],ETHW[0.0047388300000000],NFT[332823671319848548]{1],SHIB[1193521.3194088300000000],SOL[0.1090112200000000],TRX[639.5476527800000000],USD[0.0847251467552845] |
| 07499547 | CUSDT[2.0000000000000000],USD[0.0045338037369217] |
| 07499548 | CUSDT[2.0000000000000000],DOGE[449.5443374200000000],USD[0.0000000029244492] |
| 07499550 | DOGE[436.2480000000000000],USD[0.2723830000000000] |
| 07499551 | USD[25.0000000000000000] |
| 07499555 | CUSDT[1.0000000000000000],DOGE[0.0000033700000000],TRX[1.0000000000000000],USD[91.0954118185488345] |
| 07499559 | CUSDT[1.0000000000000000],USD[0.0000000006504790] |
| 07499563 | BRZ[2.0000000000000000],BTC[0.0042902600000000],CUSDT[2.0000000000000000],DOGE[2520.9265560800000000],ETH[0.6700747400000000],ETHW[0.6700747400000000],SHIB[3.0000000000000000],USD[0.0000535560733089] |
| 07499565 | BCH[0.0000000553524820],CUSDT[2.0000000000000000],DOGE[0.0000000050264710],TRX[2.0000000000000000],USD[0.7988261198553858],USDT[0.0000000005551534] |
| 07499566 | CUSDT[1.0000000000000000],DOGE[86.2168287200000000],SOL[0.0298774800000000],TRX[1.0000000000000000],USD[0.0048893132351527] |
| 07499568 | CUSDT[1.0000000000000000],DOGE[1613.7585178200000000],USD[42.0000000002778260] |
| 07499574 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[147.5526520700000000],TRX[130.5128377900000000],USD[10.0000000047837397] |
| 07499577 | BAT[2.0824864700000000],BRZ[2.0000000000000000],CUSDT[25.0000000000000000],DOGE[6653.2521316600000000],GRT[2074.5701477100000000],TRX[6.0000000000000000],USD[0.2684248517043947],USDT[0.0000000113013180] |
| 07499578 | USD[0.1410165689096780] |
| 07499579 | USD[20.0000000000000000] |
| 07499588 | ETH[0.0175015300000000],ETHW[0.0175015300000000] |
| 07499589 | BTC[0.0000000073000000],ETH[0.0035959540579724],ETHW[0.0035959540579724],USD[0.0000022629070578] |
| 07499592 | CUSDT[2.0000000000000000],DAI[0.0000000069973687],DOGE[2.0000000022009506],TRX[1.0000000000000000],USD[106.2281865269828189] |
| 07499600 | BAT[1.0000000000000000],DOGE[581.5179916500000000],USD[0.0000000026942075] |
| 07499602 | CUSDT[19.0000000000000000],DOGE[15.7000000000000000],TRX[1.0000000000000000],USD[0.0000000113099988] |
| 07499607 | LTC[0.0024718800000000],USD[0.1795821000000000] |
| 07499608 | DOGE[118.3630000000000000],ETH[0.0022366861179200],ETHW[0.0022366861179200],LINK[1.2992000000000000],USD[59.6415133110000000] |
| 07499610 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[16.0000000000000000],DOGE[15028.0150532300000000],TRX[4.0000000000000000],USD[100.0000000650090561] |
| 07499615 | CUSDT[0.0000000090791200],DOGE[0.3900113500000000],ETH[0.0000261200000000],ETHW[0.0000261200000000],USD[0.0000000089682942] |
| 07499616 | CUSDT[2.0000000000000000],DOGE[627.2755293581934306] |
| 07499622 | CUSDT[2.0000000000000000],DOGE[0.0000000008175375],SOL[0.3558216200000000],USD[0.0019919933068155] |
| 07499623 | DOGE[2.0000000000000000],GRT[2.0000000000000000],SOL[55.3332852000000000],TRX[1.0000000000000000],USD[0.0000012756404755] |
| 07499633 | BTC[0.0003520000000000],DOGE[0.4610000000000000],ETH[0.0001390000000000],ETHW[0.0001390000000000],LTC[0.0004400000000000],USD[0.7371598685000000] |
| 07499637 | BTC[0.0000008800000000],ETH[0.0000000015880000],USD[0.0000000042401208] |
| 07499639 | DOGE[1.0000000000000000],SHIB[1582784.8101265800000000],USD[0.0100000000000720] |
| 07499646 | CUSDT[1.0000000000000000],DOGE[291.1336131500000000],USD[0.0000000053535650] |
| 07499648 | GRT[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0014643833853251],USDT[1.0000000000000000] |
| 07499649 | DOGE[0.1920000000000000],USD[0.0046932840000000] |
| 07499650 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[498.1063093900000000],USD[0.0000001898907304] |
| 07499653 | CUSDT[2.0000000000000000],DOGE[3147.2122900900000000],GRT[1.0000000000000000],USD[0.0000000054030362] |
| 07499659 | CUSDT[2.0000000000000000],ETH[0.0000000001933100],USD[0.0000000005534900] |
| 07499660 | CUSDT[46.9336817600000000],DOGE[10.1262438800000000],ETH[0.0010401000000000],ETHW[0.0010401000000000],USD[0.0000290103167834] |
| 07499661 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[82.4678579300000000],SHIB[1456876.4568764500000000],TRX[3.0000000000000000],USD[1413.9676382849324552] |
| 07499663 | DOGE[0.0000000029779280],ETH[0.0047371343692306],ETHW[0.0047371343692306] |
| 07499670 | USD[0.0000000061825506] |
| 07499673 | CUSDT[2.0000000000000000],DOGE[311.9137168000000000],SHIB[2460162.8890264100000000],USD[0.0000000023194214] |
| 07499676 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[72966.0707770800000000],TRX[1.0000000000000000],USD[0.1476713668201962] |
| 07499684 | DOGE[1477.1342889000000000],USD[0.0000000020567527] |
| 07499685 | CUSDT[1.0000000000000000],USD[0.0002279599825140] |
| 07499687 | BTC[0.0000929200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07499690 | BAT[1.016555500000000],BRZ[9.943569770000000],BTC[0.000223110000000],CUSDT[9.000000000000000],DOGE[9.450318330000000],ETH[0.013382060000000],ETHW[0.013217780000000],GRT[6.385261640000000],TRX[7.000000000000000],USD[0.726482413455767l],USDT[2.203453040000000000] |
| 07499693 | BRZ[2.000000000000000],CUSDT[16.000000000000000],USD[0.1928089324673901] |
| 07499700 | USD[0.7962227536253740] |
| 07499703 | TRX[10506.9346870000000000] |
| 07499704 | USD[0.0000002341744826] |
| 07499706 | CUSDT[1.000000000000000],DOGE[216.698070040000000],USD[15.0000000043116664] |
| 07499709 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[30688.560611630000000],USD[0.0000000067894098] |
| 07499710 | BTC[0.000000025000000],ETH[0.003712913395064S],ETHW[0.003712913395064S],LINK[11.388600000000000],USD[0.000006450397827G],USDT[0.000104561812392] |
| 07499712 | CUSDT[2.000000000000000],DOGE[0.545794460000000],USD[0.0073096111215454] |
| 07499717 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.000410700000000],ETH[0.000000100000000],TRX[1.000000000000000],USD[6.9546597816827364] |
| 07499718 | CUSDT[3.000000000000000],DOGE[203.940944974890895G],TRX[1.000000000000000],USD[0.0000055651050343] |
| 07499722 | CUSDT[1.000000000000000],DOGE[296.331689270000000],USD[0.0000000017694737] |
| 07499723 | CUSDT[1.000000000000000],DOGE[605.219812960000000],GRT[62.980226980000000],TRX[750.045767830000000],USD[0.005671262819912S],USDT[0.0000000089901540] |
| 07499724 | BRZ[2.000000000000000],CUSDT[7.000000000000000],TRX[2.000000000000000],USD[0.0019468666918210] |
| 07499728 | CUSDT[1.000000000000000],USD[0.0000000004086410] |
| 07499733 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000052905568690] |
| 07499736 | BTC[0.000059135000000],USD[1.7633188000000000] |
| 07499737 | BTC[0.000000045520820],UNI[0.1373929900000000],USD[0.0000000736403595] |
| 07499738 | LINK[0.0000000074462985] |
| 07499740 | CUSDT[16.000000000000000],DOGE[0.000000048027070],TRX[2.000000000000000],USD[0.7272361938785758] |
| 07499746 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000066841983] |
| 07499752 | CUSDT[3.000000000000000],SHIB[254727.954708310000000],USD[0.5546890953209837] |
| 07499764 | BRZ[1.000000000000000],CUSDT[4693.472509370000000],DOGE[252.891340410000000],SHIB[5368921.613744430000000],SUSHI[3.796757900000000],TRX[740.704254190000000],USD[50.0000001210725824] |
| 07499767 | DOGE[64.054435350000000],USD[0.0000000034791513] |
| 07499770 | BTC[0.000036790000000],DOGE[0.000000004000000],ETH[0.000000047200000],USD[0.0675748838904842] |
| 07499771 | ETH[0.000044000000000],ETHW[0.000044000000000],USD[0.0883069374466000] |
| 07499772 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0027900545841080] |
| 07499775 | DOGE[1476.448476420000000],TRX[1.000000000000000],USD[0.0000000006135542] |
| 07499778 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0052310604027185] |
| 07499780 | CUSDT[2.000000000000000],DOGE[5.703002320000000],SHIB[465215.236173210000000],TRX[3.000000000000000],USD[161.0670686113144802] |
| 07499782 | BRZ[2.000000000000000],CUSDT[234364.512872360000000],DOGE[17667.966670640000000],ETH[1.009072310000000],ETHW[1.009072310000000],TRX[2.000000000000000],USD[0.000000243858762J] |
| 07499783 | DOGE[0.090700000000000],USD[0.0921100000000000] |
| 07499785 | USD[10.0000000000000000] |
| 07499793 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0000000365632203] |
| 07499795 | CUSDT[3.000000000000000],USD[0.008326745572267O] |
| 07499798 | USD[0.0063097099584518] |
| 07499803 | USD[0.0681050789461083] |
| 07499806 | CUSDT[1.000000000000000],DOGE[573.242568480000000],USD[0.5000000026883028] |
| 07499810 | BTC[0.000000006508254],DOGE[0.000000079966936],SUSH[0.000000074218290],USD[0.000000103824198] |
| 07499811 | CUSDT[1.000000000000000],DOGE[87.534952150000000],USD[0.0000000022850981] |
| 07499812 | ETH[0.000000006758232],USD[0.0000046710366105] |
| 07499820 | DOGE[52.788000000000000],USD[0.0000000047693023],USDT[0.0000000016042200] |
| 07499823 | DOGE[0.000067470000000],USD[0.0080655580722393] |
| 07499832 | BTC[0.000078270000000],CUSDT[1.000000000000000],USD[-0.2193389029292172] |
| 07499843 | BTC[0.002016250000000],CUSDT[1.000000000000000],DOGE[50.594753760000000],ETH[0.027761200000000],ETHW[0.027419200000000],LINK[0.742159850000000],USD[0.0071848166827722] |
| 07499844 | BTC[0.000000083823160],CUSDT[1.000000000000000],USD[0.0000000009892963] |
| 07499846 | ETH[0.000000100000000],ETHW[0.000000009411623G],USD[0.0029035233933557],USDT[0.0000000094782336] |
| 07499847 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1311.322873010000000],GRT[2.085979070000000],TRX[2.000000000000000],USD[0.000000058505497],USDT[0.0000000080019433] |
| 07499849 | USD[0.0102660348127780] |
| 07499853 | SOL[0.000000011917174],USD[0.0000000004199427] |
| 07499856 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000000006207805O],USDT[1.000000000000000] |
| 07499858 | SOL[0.006930000000000],USD[0.000000168646671],USDT[0.000000004000000] |
| 07499860 | CUSDT[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000005917676],USD[0.0863013292996764] |
| 07499862 | CUSDT[3.000000000000000],DOGE[0.872968560000000],USD[0.3234199272594601] |
| 07499868 | BTC[0.002212850000000],DOGE[77302.353000000000000],SOL[0.099600000000000],TRX[0.472000000000000],USD[49.7255112308063727] |
| 07499870 | USD[0.0015089184399301] |
| 07499874 | BTC[0.000351980000000],CUSDT[1.000000000000000],USD[0.0003636504121388] |
| 07499875 | CUSDT[2.000000000000000],USD[65.0329245676385895] |
| 07499877 | BCH[7.992000000000000],BTC[0.000004160000000],DOGE[30751.223000000000000],SHIB[22377600.000000000000000],UNI[44.955000000000000],USD[2.5299850000000000] |
| 07499891 | SOL[0.7222700000000000],USD[3.2000000000000000] |
| 07499898 | DAI[0.000014876373600O],ETH[0.000000006444924S],TRX[0.000000025640000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07499899 | DOGE[24.9353764431575189],TRX[0.0000000009967500] |
| 07499900 | BTC[0.0000000004776564],DOGE[87.9085502533554800],ETH[0.0000000080488962],USD[0.0002690039865059] |
| 07499903 | CUSDT[5.0000000000000000],DOGE[788.7191307300000000],USD[0.0000000965298003] |
| 07499904 | BAT[1.0165549000000000],BRZ[1.0000000000000000],CUSDT[9.5711160700000000],DOGE[1932.3434061800000000],GRT[0.0000426800000000],LINK[0.0009985200000000],USD[0.0000000116193349],USDT[0.0000000169072124] |
| 07499907 | CUSDT[1.0000000000000000],DOGE[303.4215052900000000],USD[0.0000000021557363] |
| 07499910 | DOGE[4.2672649500000000],USD[0.0000000039174207] |
| 07499913 | DOGE[14.0452503800000000],USD[0.2598893047324063],USDT[0.0000000595586983] |
| 07499914 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000048290040],GRT[2.0000000000000000],SOL[0.0000000033797228],USD[0.0038740584756490],USDT[2.0000000024030301] |
| 07499921 | BCH[0.1142483700000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000081720725992] |
| 07499930 | AAVE[5.6034326600000000],ALGO[250.8184503900000000],AVAX[0.9045866000000000],BAT[1.0000000000000000],BCH[2.2372681300000000],BRZ[4.0000000000000000],BTC[0.1903224800000000],CUSDT[35.0000000000000000],DOGE[597.5491326600000000],ETH[4.1591774200000000],ETHW[4.0289882500000000],EUR[891.0432164700000000],GRT[21.8509756700000000],LINK[3.8489576700000000],LTC[22.5703645900000000],MATIC[43.8165184900000000],PAXG[0.0238080400000000],SHIB[1014747.2159480700000000],SOL[4.0845882800000000],SUSHI[15.1676412800000000],TRX[242.9726690700000000],UNI[1.1152173000000000],USD[4889.0799287845932361],YFI[0.0015039300000000] |
| 07499936 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],NFT[372961777004621472](1),NFT[414778657299989281](1),TRX[1.0000000000000000],USD[0.0090659522753403] |
| 07499938 | CUSDT[2.0000325600000000],DOGE[0.0099969500000000],TRX[1.0000000000000000],USD[0.0047124272717199] |
| 07499938 | DOGE[0.0024791200000000],USD[0.0018309178002380],USDT[0.0000000033166900] |
| 07499942 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[4.0000000083787000],TRX[20.1881390081313670],USDT[0.0000000058908980] |
| 07499947 | CUSDT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[2990256.6420966400000000],TRX[1.0000000000000000],USD[0.0000002298851046] |
| 07499953 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000084615049] |
| 07499954 | USD[0.0000000001976245] |
| 07499963 | CUSDT[1.0000000000000000],DOGE[95.8880202000000000],TRX[1.0000000000000000],USD[20.0000000046545768] |
| 07499963 | USD[0.0000026738816615] |
| 07499964 | BAT[2.0952387300000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[3.1523239100000000],TRX[1.0000000000000000],USD[0.0000292832012021],USDT[4.3887385800000000] |
| 07499967 | BTC[0.0058206200000000],CUSDT[2.0000000000000000],DOGE[542.9892775300000000],TRX[1.0000000000000000],USD[300.0301374464139165] |
| 07499970 | CUSDT[1.0000000000000000],DOGE[132.0325986000000000],USD[0.0000000010746660] |
| 07499973 | DOGE[19.7639146030076056],USD[0.0046182445916966] |
| 07499977 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0098508504617634] |
| 07499978 | USD[0.0000000075454952] |
| 07499979 | BRZ[1.0000000000000000],BTC[0.0025799400000000],DOGE[773.5611304700000000],TRX[1.0000000000000000],USD[0.0003349315148101],USDT[1.0000000006498250] |
| 07499980 | DOGE[413.0780000000000000],ETH[0.0680130000000000],ETHW[0.0680130000000000],USD[0.0013626740000000] |
| 07499982 | AAVE[0.0000000034276225],ALT[0.0000072570062898],BTC[0.0002933180705873],CUSDT[4.0000000000000000],DOGE[76.4676361418502706],ETH[0.0046134400000000],ETHW[0.0455872000000000],GRT[0.0000000015495535],LINK[0.0000000038298988],MATIC[0.0000000032184258],MKR[0.0048028300000000],SUSHI[0.0000000061184233],TRX[0.0000000546853665],USD[0.0441903759629669],YFI[0.0003785400000000] |
| 07499987 | DOGE[2212.6899398200000000],USD[0.0000000099480312] |
| 07500003 | CUSDT[1.0000000000000000],USD[0.0000000569319969],USDT[0.0000000132911882] |
| 07500004 | BTC[0.0003591400000000],DOGE[1.0000000000000000],USD[0.0004254517713188] |
| 07500006 | CUSDT[1.0000000000000000],SHIB[192396.1025640600000000],USD[1.1881204416826874] |
| 07500016 | CUSDT[2.0000000000000000],DOGE[82.7028235400000000],LINK[1.3466177900000000],USD[0.0000003683141350] |
| 07500017 | CUSDT[2.0000000000000000],DOGE[261.7968359500000000],LTC[0.1234653000000000],USD[0.0000023084991890] |
| 07500018 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0055164141947600] |
| 07500020 | DOGE[99.6000000000000000],TRX[1527.1200000000000000],USD[17.0098245875000000] |
| 07500022 | CUSDT[2.0000000000000000],DOGE[1.0000000029501480],USD[0.0040624769279804] |
| 07500029 | USD[0.0000000072765081] |
| 07500030 | BRZ[1.0000000000000000],BTC[0.0037750400000000],CUSDT[8.0000000000000000],DOGE[608.7206806300000000],ETH[0.0534995400000000],ETHW[0.0534995400000000],TRX[580.4022293900000000],USD[0.0011091289665838],USDT[15.9086603000000000] |
| 07500031 | CUSDT[2.0000000000000000],DOGE[973.1530643900000000],TRX[1.0000000000000000],USD[100.0000000966636873] |
| 07500036 | BTC[0.0000863747700000],DOGE[9.9900000000000000],SOL[0.2316657561482885],USD[1.3977181600000000],USDT[1.0000000000000000] |
| 07500043 | BAT[1.0015536800000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[2350.0913192500000000],SHIB[9.0000000000000000],USD[0.0020513539003262],USDT[1.0014072800000000] |
| 07500044 | DOGE[0.0000008236083200],CUSDT[1.0000000000000000],DOGE[0.0000000699358776],SHIB[0.0000000023550000],TRX[1.0000000000000000],USD[0.0000226724885399] |
| 07500046 | DOGE[1507.2930496400000000],TRX[1.0000000000000000],USD[0.0200000048528168] |
| 07500050 | CUSDT[4.0000000000000000],DOGE[99.0940541300000000],USD[0.0000000106852543] |
| 07500051 | BRZ[3.0000000000000000],CUSDT[29.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021849499459511] |
| 07500053 | CUSDT[3.0000000000000000],DOGE[944.6782940100000000],USD[0.0000000076585192] |
| 07500054 | USD[0.0208112309007364] |
| 07500055 | CUSDT[2.0000000000000000],SHIB[1005597.9171248500000000],USD[3.1853612026455520] |
| 07500059 | ETH[0.0002670000000000],ETHW[0.0002670000000000],SOL[0.0077650100000000],USD[0.0046965280000000] |
| 07500065 | BTC[0.0000000335580050],SOL[309.6429220165604370],USD[0.0000147770672415] |
| 07500066 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[569.1715515600000000],TRX[3.0000000000000000],USD[0.0000000091113622],USDT[1.0000000000000000] |
| 07500067 | BAT[11.8151629600000000],BRZ[27.6623240500000000],BTC[0.1003329055805183],CUSDT[63.5824107930430000],DAI[0.0000000066593396],DOGE[10492.4391059518200000],ETH[1.4785708686607089],ETHW[1.6293841686607089],GRT[14.0136584100000000],LINK[15.6044610692380000],MATIC[392.6094727600594205],SHIB[30.0000000000000000],SOL[0.0000000073970147],SUSHI[10.8765514050580000],TRX[17.0127447092378880],UNI[89.2564816900000000],USD[21.1114241336261586],USDT[2450.8298990273067688] |
| 07500068 | ETH[0.0000001250000],USD[0.0057219093112800] |
| 07500071 | BTC[0.0000000005006514],ETH[0.0000000005600000],ETHW[0.1921879028151416],LTC[3.6231884100000000],SOL[0.0000000280000000],USD[0.0001546413030454],USDT[0.0000000066947974] |
| 07500076 | DOGE[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000550000000],CUSDT[6.0000000000000000],DOGE[4.0000000000000000],GRT[3.0000000000000000],TRX[1.0000000000000000],USD[8.0209881079223437],USDT[1.0000000000000000] |
| 07500078 | CUSDT[1.0000000000000000],DOGE[9.9698333800000000],USD[0.0000000053440310] |
| 07500081 | DOGE[0.0000000031213075],ETH[0.0000000060100000],MATIC[90.0000000000000000],SHIB[1831181.5303430000000000],SOL[1.5184800000000000],USD[0.5248834873699661],USDT[0.0000000069105652] |
| 07500083 | USD[0.0000000010137765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07500087 | BRZ[3.000000000000000],BTC[0.0054216600000000],DOGE[1151.892151640000000],ETH[0.0233020900000000],ETHW[0.0230148100000000],LTC[13.249119950000000],TRX[2.000000000000000],USD[0.255541665693950] |
| 07500088 | CUSDT[2.000000000000000],USD[0.0011133986351029] |
| 07500089 | CUSDT[1.000000000000000],ETH[0.0276837400000000],ETHW[0.0276837400000000],USD[0.0001444878963860] |
| 07500090 | SOL[6.000000000342858],USD[0.0051022516448884],USDT[0.0000000186284694] |
| 07500091 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[6.000000000000000],USD[0.8992038952254467] |
| 07500093 | BTC[0.0000161500000000],USD[0.0002440885702893] |
| 07500094 | CUSDT[1.000000000000000],DOGE[185.227503580000000],USD[0.0000000001443866] |
| 07500098 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.0103728700000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[0.0017344780223903] |
| 07500102 | USD[340.555047853429041 9],USDT[0.0000000069786912] |
| 07500106 | CUSDT[4.000000000000000],DOGE[64.035792420000000],ETH[0.2321061500000000],ETHW[0.2321061500000000],SOL[0.1362740800000000],TRX[190.940846720000000],USD[20.0300139564722652] |
| 07500113 | TRX[0.0560020000000000],USD[0.0000028697777452],USDT[0.0000000082844307] |
| 07500115 | BAT[1.000000000000000],DOGE[3270.047907670000000],TRX[4.000000000000000],USD[0.0000000144907050] |
| 07500116 | CUSDT[1.000000000000000],DOGE[59.525395090000000],USD[0.0000000020460555] |
| 07500120 | BTC[0.0017559900000000] |
| 07500135 | CUSDT[3.000000000000000],DOGE[0.3608562224775098],USD[0.0000000011869838] |
| 07500137 | BTC[0.0000027500000000],ETH[0.9033213200000000],ETHW[0.9029335700000000],SUSHI[1.0210773100000000],TRX[1.000000000000000],USD[0.0000116975501530],USDT[0.0000000005851457] |
| 07500141 | BRZ[2.000000000000000],CUSDT[2.000000000000000],USD[0.0000150907144092] |
| 07500144 | BCH[0.0000051900000000],BRZ[2.000000000000000],BTC[0.0000000052248768],GRT[1.000000000000000],NFT (315853261308309164)[1],NFT (330325209749730296)[1],NFT (336482039705260847)[1],NFT (366324968649887276)[1],NFT (442065369822559709)[1],NFT (465272770495222947)[1],NFT (469790332743510010)[1],NFT (484954033852915214)[1],NFT (519761893068621683)[1],NFT (526808020099439743)[1],NFT (547630646786684044)[1],NFT (564320760902784776)[1],SHIB[0.0000000636414000],TRX[4.000000000000000],USD[0.2721642180221229] |
| 07500145 | USD[0.0019429873621468] |
| 07500148 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[4533.147751010000000],ETH[0.1605705400000000],ETHW[0.1605705400000000],TRX[3.000000000000000],USD[0.0100418525875721] |
| 07500149 | DOGE[88.514000000000000],ETH[0.0099760000000000],ETHW[0.0099760000000000],USD[3.2806782684820000] |
| 07500150 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[18.000000000000000],TRX[4.000000000000000],USD[0.0042093904858285] |
| 07500155 | BAT[15.910074220000000],CUSDT[4.000000000000000],DOGE[172.092343470000000],USD[0.0000000101600581] |
| 07500160 | SOL[0.4500000000000000],USD[4.2032500000000000] |
| 07500162 | BTC[0.0000000250000000],ETH[0.0000000100000000],SOL[0.0594005647013905],USD[0.0000002000745205],USDT[0.0000004186139044] |
| 07500169 | TRX[1.000000000000000],USD[0.0000001575363392] |
| 07500170 | CUSDT[1.000000000000000],DOGE[204.455749990000000],USD[0.0000000007330875] |
| 07500174 | USD[0.0000004731648798] |
| 07500176 | CUSDT[1.000000000000000],DOGE[175.146961910000000],SHIB[552203.145021880000000],TRX[1.000000000000000],USD[0.0000000022153195] |
| 07500177 | SHIB[8194110.000000000000000],USD[1.8000000000000000] |
| 07500180 | CUSDT[1.000000000000000],DOGE[163.974129470000000],USD[0.0000000111113595] |
| 07500181 | BTC[0.0972544000000000],DOGE[2859.434059020000000],ETH[0.3965817500000000],ETHW[0.3965817500000000],USD[0.0000000025870831] |
| 07500182 | BTC[0.0079167627935824],DOGE[778.699689880000000],SHIB[1304534.435534192789781],USD[0.0000037974673] |
| 07500186 | BAT[1.0165555000000000],ETH[0.0000018056757053],ETHW[0.0000018056757053],GRT[1.0036779100000000],TRX[1.000000000000000],USD[0.0073123011507585] |
| 07500193 | USD[400.0000000000000000] |
| 07500200 | USD[2.1727314144028303] |
| 07500201 | SHIB[3.000000000000000],USD[0.0000118261216490] |
| 07500206 | CUSDT[1.000000000000000],LTC[0.0000000076563884],TRX[1.000000000000000],USD[0.0000000097076042] |
| 07500207 | DOGE[15.936000000000000],USD[0.2907370000000000] |
| 07500208 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.0000707000000000],USD[0.2634073431042853] |
| 07500214 | BTC[0.0001469500000000],ETHW[2.999000000000000],USD[0.0068339700000000],USDT[0.0000000073718497] |
| 07500216 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[12056.754720860000000],TRX[7817.010897660000000],USD[0.0000000171370472] |
| 07500218 | SOL[0.0860000000000000],UNI[0.0091800000000000] |
| 07500220 | BTC[0.0000715000000000],CUSDT[5.000000000000000],DOGE[23.182780810000000],ETH[0.0498325000000000],ETHW[0.0498325000000000],USD[0.0044374106051709] |
| 07500222 | CUSDT[1.000000000000000],DOGE[0.1655411500000000],USD[22.2770087453063390] |
| 07500224 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[3561.832438730000000],ETH[0.2326620600000000],ETHW[0.2324585400000000],SHIB[490551.092074430000000],TRX[1.000000000000000],USD[0.0000000020284497] |
| 07500225 | USD[0.0000001217496993] |
| 07500227 | DOGE[100.596000000000000],USD[0.3050205000000000] |
| 07500234 | CUSDT[942.339334170000000],DOGE[168.026291890000000],SUSHI[5.511267910000000],TRX[139.710405470000000],USD[0.0000000745853146] |
| 07500236 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0086529524339969] |
| 07500239 | CUSDT[3.000000000000000],USD[0.0045696624829068] |
| 07500244 | DOGE[47.700000000000000],TRX[99.840000000000000],USD[4.7136159243117529],USDT[0.0878337300000000] |
| 07500253 | BTC[0.0001755900000000],DOGE[116.683491470000000],USD[0.0002733570355223] |
| 07500257 | USD[0.0008945356591479],USDT[0.0000000075342120] |
| 07500258 | BTC[0.0017609200000000],TRX[1.000000000000000],USD[0.0004543059025156] |
| 07500260 | ETH[0.5770000000000000],ETHW[0.5770000000000000],USD[0.4025764000000000] |
| 07500262 | DOGE[2.000000000000000],LINK[2.1663513300000000],USD[0.0000001305649744] |
| 07500269 | USD[0.0000000135489798],USDT[0.0000000044661772] |
| 07500272 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1602.011658330000000],TRX[1.000000000000000],USD[0.0000000051634178] |
| 07500274 | CUSDT[18.000000000000000],DOGE[5.773741860000000],ETH[0.0000003666170],ETHW[0.0000000093666170],SHIB[3.000000000000000],TRX[0.0000000059283064],USD[0.7525531714784646],USDT[0.0000000068378545] |
| 07500275 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0092010040335959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07500279 | CUSDT[4.000000000000000],DOGE[0.000150750000000000],USD[0.0075578533251075] |
| 07500284 | CUSDT[17.000000000000000],SUSHI[0.262758860000000],TRX[4.000000000000000],USD[0.018630689750416] |
| 07500286 | CUSDT[1.000000000000000],DOGE[985.471942780000000],TRX[1.000000000000000],USD[0.000000014799056] |
| 07500294 | DOGE[0.000000034369916],SOL[0.000000055309075] |
| 07500296 | USD[7.366359891405400] |
| 07500300 | CUSDT[1.000000000000000],DOGE[647.112794630000000],USD[0.000018901645531],USDT[1.000000000000000] |
| 07500310 | BTC[0.000025096000000],DOGE[0.000000011019132],USD[0.253075910920000] |
| 07500314 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000087050000],GRT[1.000000000000000],TRX[4.000020410000000],USD[0.0062405459209123] |
| 07500316 | BTC[0.000022155000000],USDT[0.000000007822080] |
| 07500317 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[0.000282883929920],ETH[0.017156742657385],ETHW[0.016940326573855],TRX[2.000000000000000],USD[0.0008634107045774] |
| 07500318 | DOGE[0.000000031462000],ETH[0.000000006356918],USD[0.000295045237626],USDT[32.022826274759 1859] |
| 07500325 | AAVE[0.004870000000000],USD[0.000000060623994],USDT[899.990876408720000] |
| 07500327 | AUD[0.000000023671186],BTC[0.030599613758054],DOGE[0.000000039595977],ETH[0.002483391765643 7],EUR[0.000000045260094],LINK[0.000000052843600],LTC[0.000000087000000],NFT [3299526092255727 36][1],NFT [4721529475624325573][1],NFT [4778904291231620 08][1],NFT [5143786599960807 27][1],SOL[0.000000072145057],SUSHI[0.000000025298378],UNI[0.000000084117800],USD[0.539347257 372977 8],USDT[0.000000097895174] |
| 07500333 | BAT[0.000000030640039],BTC[0.000000059990762],DOGE[1.991115851759929 2],ETH[0.000000031743854],SOL[0.000000079316116],UNI[0.000000026182496],USD[0.0088567528078 138],USDT[0.000000012049726] |
| 07500334 | KSHIB[0.385249240000000],LTC[0.000000035656614],SHIB[0.000000085154247],USD[0.0000000570094 23] |
| 07500337 | CUSDT[2273.411868290000000],DOGE[1586.686189620000000],SHIB[6370539.901457954772000 0],TRX[1835.675134690000000],USD[0.000000048174286] |
| 07500344 | TRX[16292.840151000000000] |
| 07500345 | CUSDT[3.000000000000000],USD[0.0062781583018360] |
| 07500352 | CUSDT[2.000000000000000],LINK[4.247944149169175 6],SUSHI[0.839840550000000],USD[0.000001284046865] |
| 07500357 | NFT [4296067749685895 57][1],USD[5.4858322400000000] |
| 07500359 | ETH[0.003110700000000],ETHW[0.003110684304973],USD[2.6520192000000000] |
| 07500365 | CUSDT[3.000000000000000],DOGE[1745.679314240000000],GRT[1.000000000000000],USD[0.01000000 83219480] |
| 07500370 | BAT[8.746614170000000],DOGE[27.366444372779969 6],TRX[277.159412090000000],USD[0.000000089622216],USDT[0.000000028031488] |
| 07500374 | USD[0.000000032067520] |
| 07500379 | DOGE[1.000000000000000],USD[0.000000089337829] |
| 07500380 | USD[0.000000099859932] |
| 07500389 | USD[0.0091869144051572] |
| 07500392 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.016221300000 0000],TRX[6.000000000000000],USD[114.1042661690096162] |
| 07500395 | BAT[0.000018610000000],BCH[0.040285690000000],BRZ[1.000031340000000],DOGE[2.000000000000000],GRT[8.845293400000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.009814383897413],USDT[0.000000184923717] |
| 07500403 | USD[0.0070549329387403] |
| 07500404 | CUSDT[469.391972880000000],DOGE[46.651413980000000],TRX[67.932341290000000],USD[0.00000003 0913437] |
| 07500407 | CUSDT[10.000000000000000],TRX[1.000000000000000],USD[0.0049656432232333] |
| 07500412 | BTC[0.000000049817788],ETH[0.000000039582478],ETHW[0.000000090973425],NFT [39684287829342241 97][1],USD[2000.5297480900594031] |
| 07500415 | BTC[0.000000959549444],DOGE[0.000000059871803],SHIB[2132.134928220000000],USD[0.00149430696 2096] |
| 07500417 | BRZ[1.000000000000000],DOGE[8140.882999190000000],USD[0.000000097186425] |
| 07500426 | CUSDT[0.000000074756544],USDT[0.000000064224780] |
| 07500431 | BAT[16.186973890000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[0.30951108000 0000],USD[0.000017430857956],USDT[0.0015003200000000] |
| 07500435 | CUSDT[1.000000000000000],DOGE[3.421448870000000],USD[0.0032681415126672] |
| 07500436 | TRX[0.000022000000000] |
| 07500437 | USD[0.0040893918806278] |
| 07500438 | BRZ[2.000000000000000],BTC[0.000000400000000],CUSDT[6.000000000000000],DOGE[8.092107280229 558],ETH[0.000000014400000],SHIB[27.000000000000000],TRX[8.000000000000000],USD[0.00624502696 52623] |
| 07500444 | ETH[0.000000100000000] |
| 07500446 | CUSDT[1.000000000000000],USD[0.000000029344739] |
| 07500448 | USD[24.3947088000000000] |
| 07500451 | BTC[0.000000063495024],ETH[0.000000013400822],USD[0.0146407211054347],USDT[0.0000001858826 28] |
| 07500453 | BAT[1.000000000000000],CUSDT[6.000000000000000],DOGE[7987.281423530000000],USD[0.529306757 9358467] |
| 07500457 | BAT[0.000000042714000],DOGE[0.000000042000000],USD[1.6052431658084193] |
| 07500461 | CUSDT[7.000000000000000],DOGE[0.000000000000000],SUSHI[0.000000071234880],TRX[1.00000000000 0000],USD[0.0062120702296165] |
| 07500464 | BAT[240.173215930000000],BRZ[2.000000000000000],BTC[0.009018770000000],CUSDT[4511.018689160 000000],DOGE[518.623555820000000],ETH[1.834741470000000],ETHW[1.834741470000000],LTC[1.98126 3230000000],SHIB[1.000000000000000],SOL[17.615359780000000],TRX[1635.694227170000000],USD[0.000 0568124266555] |
| 07500465 | ... |
| 07500472 | CUSDT[1.000000000000000],DOGE[613.051022520000000],USD[0.000000000250720] |
| 07500473 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[15.000000000000000],DOGE[5.000000000000000],SHIB[3.000000000000000],SOL[2.682751960000000],TRX[10.000000000000000],USD[215.057634771 2644357],USDT[1.000000000000000] |
| 07500487 | DOGE[0.000040110000000],USD[0.0069059826995145],USDT[0.0040604348270598] |
| 07500489 | CUSDT[3.000000000000000],DOGE[1049.025670700000000],SHIB[1.000000000000000],SUSHI[63.575193 830000000],TRX[1.000000000000000],USD[0.0000001253745 61] |
| 07500493 | BAT[1.000000000000000],CUSDT[1.000000000029980000],DOGE[0.000000049393648],ETH[0.0000000185 04899],TRX[5.184916492860792 8],USD[0.000197347461915],USDT[2.000000000000000] |
| 07500494 | USD[149.791253040037 3598],USDT[0.000011931806 8226] |
| 07500496 | BAT[15.747535010000000],CUSDT[1.000000000000000],USD[0.000000018231133] |
| 07500498 | CUSDT[5.000000000000000],DOGE[0.000000080673424],TRX[1.000000000000000],USD[0.000000076374 753],USDT[0.000000068882119] |
| 07500500 | USD[0.0303206755244405],USDT[0.0000001129038 16] |
| 07500503 | USD[0.0054888889309018] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07500508 | BAT[513.109174740000000000],BRZ[8.476966270000000000],CUSDT[225.339060350000000000],DOGE[153.999528990000000000],LINK[2.634467820000000000],LTC[1.433225970000000000],SHIB[1125528.188809600000000000],SOL[2.709422820000000000],TRX[14.290906330000000000],UNI[2.711585820000000000],USD[1.199726271527668883] |
| 07500509 | CUSDT[0.900000000000000000],TRX[18.643162230000000000],USD[100.002209290103393955] |
| 07500513 | TRX[5.680000000000000000],USD[11.100846210000000000] |
| 07500522 | BTC[0.000351370000000000],CUSDT[3.000000000000000000],ETH[0.007176020000000000],ETHW[0.007176020000000000],USD[0.005295333415263] |
| 07500528 | CUSDT[389.750774260000000000],DAI[10.312351450000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000084532391] |
| 07500538 | ETH[0.000000001020296B],USD[0.000006227151263B] |
| 07500539 | CUSDT[2.000000000000000000],USD[0.000226038375290] |
| 07500540 | BRZ[0.000259140000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.001455211936904] |
| 07500543 | CUSDT[2.000000000000000000],DOGE[52.342892540000000000],TRX[479.581400820000000000],USD[0.000000006630400] |
| 07500545 | BRZ[1.000000000000000000],USD[0.000000021804688] |
| 07500546 | USD[500.000000000000000000] |
| 07500549 | BAT[1.014024310000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],SOL[0.272526210000000000],TRX[2.000000000000000000],USD[0.010267947506746B] |
| 07500550 | BTC[0.000000005000000],DOGE[0.000000086525000],USD[0.000000009167107],USDT[0.000000052953054] |
| 07500551 | DOGE[0.000000009000000],SOL[0.000000075000000] |
| 07500556 | CUSDT[1.000000000000000000],DOGE[511.769490820000000000],USD[0.000000042573506] |
| 07500558 | USD[0.003637895401869],USDT[0.000000096247647] |
| 07500563 | USD[0.000000010643328] |
| 07500570 | BAT[1.016555490000000000],CUSDT[1.000000000000000000],USD[0.004792746047611] |
| 07500577 | CUSDT[4.000000000000000000],ETH[0.000031440000000],ETHW[0.000031440000000],USD[0.000018720183119B] |
| 07500579 | BTC[0.001759930000000000],USD[0.000113640746165B] |
| 07500582 | USD[26.000000000000000000] |
| 07500591 | USD[100.000000000000000000] |
| 07500592 | BTC[0.000000002793960],NFT (369653788127292687)[1],SHIB[5.000000000000000000],SOL[0.000000034823777],TRX[1.000000000000000000],USD[0.000000044589737] |
| 07500593 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.000000030447933] |
| 07500594 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.787346081149742S] |
| 07500601 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.000010600000000],TRX[1.000000000000000000],USD[109.825674149328109] |
| 07500603 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.005758480000000],TRX[1.000000000000000000],USD[0.014589050815794] |
| 07500609 | BAT[2.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000006693961T] |
| 07500611 | TRX[0.010101000000000000],USDT[2.686850000000000000] |
| 07500612 | BTC[0.000018000000000],DOGE[0.133369819211720],ETH[0.000000054000000],SOL[0.007646562000000000],USD[4.051162016826561],USDT[0.000000086980612] |
| 07500616 | BTC[1.936216200000000000],DOGE[16.983000000000000000],ETH[0.569430000000000000],ETHW[0.569430000000000000],EUR[2004.993000000000000000],FTX_EQUITY[1268.000000000000000000],USD[531.333889100000000000],SOL[151.887460000000000000],WEST_REALM_EQUITY[250.000000000000000000] |
| 07500617 | CUSDT[1.000000000000000000],DOGE[145.490999670000000000],USD[0.000000003290771] |
| 07500619 | DOGE[0.000000005548782],ETH[0.000000085215970],ETHW[0.000000085215970],LTC[0.000000059027965],MATIC[0.000000000005960000],SOL[0.090000000437088],TRX[0.000000003694421],USD[0.172045219832647S],USDT[0.000208755184112] |
| 07500623 | CUSDT[1.000000000000000000],USD[0.000003919602786] |
| 07500624 | HKD[0.002797256705523],LINK[0.000000000657882D],NFT (423889230700242591)[1],SHIB[2.000000000000000000],USD[0.000001193463492] |
| 07500631 | BTC[0.000882940000000000],CUSDT[2.000000000000000000],DOGE[57.305424440000000000],USD[0.000228781994223B] |
| 07500635 | USD[0.000126554696913S] |
| 07500636 | BTC[0.001766900000000000],CUSDT[1.000000000000000000],USD[0.002263846657630] |
| 07500637 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.002263277159846S] |
| 07500644 | CUSDT[1.000000000000000000],DOGE[1.000692500000000000],USD[0.009274126021400S] |
| 07500646 | BRZ[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000017260000],GRT[2.077215490000000000],NFT (314313069122331738)[1],NFT (316105136348288754)[1],NFT (318315397431307072)[1],NFT (319160999826614946)[1],NFT (467537258207051516)[1],NFT (470948776695182318)[1],NFT (553771435023454321)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.005569559746184],USDT[0.000000005935360] |
| 07500647 | DOGE[0.000000056737676],ETH[0.000000033078061],SOL[0.000000067822390],TRX[0.000000078334437],USD[0.000000035975885],YF[0.000000086073597] |
| 07500652 | USD[0.003396091608000] |
| 07500654 | BTC[0.000000120445365],ETH[0.000000004344322],ETHW[-0.045042361813217],SOL[0.050475720000000],USD[-0.115327679822697],USDT[0.000000159407961] |
| 07500659 | BTC[0.000000004000000],CUSDT[1.000000000000000000],DOGE[0.000000005858163],SOL[0.000000045537470],USD[0.712177360629218] |
| 07500660 | BTC[0.000000098429284],DOGE[0.000000028810145],GRT[1.000000000000000000],USD[0.002279670588085] |
| 07500662 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.219069990000000000],USD[1.307840708043273] |
| 07500664 | SOL[0.002887310000000000],USD[0.082986179994265] |
| 07500665 | BTC[0.000000020257684],DOGE[0.000000059000000],ETH[0.000000009550000],ETHW[0.000049909550000],SOL[0.000000043585381],USD[0.000040082609539] |
| 07500675 | CUSDT[2.000000000000000000],DOGE[0.000000080757036],USD[0.000050467900473] |
| 07500677 | SOL[4.693300000000000000],USD[8.103000000000000000] |
| 07500679 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[563.698729930000000000],TRX[1.000000000000000000],USD[0.676164976417865B] |
| 07500681 | ETH[2.272124000000000000],ETHW[2.272124000000000000],SOL[1250.720185980000000000],USD[2484.879748922254315B] |
| 07500683 | USD[100.000000000000000000] |
| 07500684 | CUSDT[1.000000000000000000],DOGE[74.652746042400876D] |
| 07500686 | BTC[0.000000019512036],SUSHI[0.430500000000000000],USD[0.000002004806408T],USDT[0.000212525067289S] |
| 07500690 | USD[250.000000000000000000] |
| 07500692 | BTC[0.002895644725000],DOGE[1022.263000000000000000],LTC[2.334180000000000000] |
| 07500700 | DOGE[28.666415960000000000],USD[0.000000032454504] |
| 07500706 | USD[0.000000030723072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07500708 | BRZ[1.000000000000000],CUSDT[1367.500772820000000],DOGE[0.000000000491670028],TRX[210.426485870000000],USD[0.0035354964903506] |
| 07500719 | CUSDT[12.000000000000000],DOGE[1.000764660000000],TRX[2.000000000000000],USD[0.0046694312591643] |
| 07500722 | CUSDT[1.000000000000000],DOGE[447.495795620000000],USD[0.000000026262184] |
| 07500725 | CUSDT[3.000000000000000],DOGE[1.000000000000000],LTC[0.000000056301816],USD[0.0047030031096650] |
| 07500726 | USD[0.0209051923926010] |
| 07500727 | BTC[0.00125833340287746],DOGE[0.000000015959432],ETH[0.000000033138370],ETHW[0.000000033138370],GBP[0.000000089692658],NFT (30358557813862472[1],NFT (33470892321701430][2],NFT (35662862321178178][1],NFT (36390750959140003][1],NFT (37928641206367799][1],NFT (38801141520625419][1],NFT (39982299703331569][1],NFT (40844064302572108][1],NFT (48398664636361621][1],NFT (55761303076875498][1],NFT (56711183192617731][1],NFT (56716242700427614][1],SHIB[0.000000024146715],SOL[0.000000063771258],TRX[0.000000002310000],USD[0.000179658147798],USDT[0.000000143890196] |
| 07500732 | CUSDT[1.000000000000000],DOGE[38.460767760000000],USD[30.000000035999408] |
| 07500733 | CUSDT[4.276803780000000],USD[0.0075089373255593] |
| 07500734 | USD[0.0094882908986882],USDT[0.000000045791098] |
| 07500737 | BTC[0.000203280000000],CUSDT[3.000000000000000],DOGE[95.537938770000000],USD[0.000383322959698] |
| 07500741 | CUSDT[2.000000000000000],DOGE[0.014597123317938],TRX[2.000000000000000],USD[0.0014585026957826] |
| 07500744 | USD[0.000000004689001],USDT[33.899688170000000] |
| 07500747 | BRZ[3.000000000000000],CUSDT[4.000000000000000],SUSHI[8.203984190000000],TRX[1.000000000000000],USD[0.000001660281794] |
| 07500748 | DOGE[47.422840800000000],USD[0.0479947071194160] |
| 07500752 | BAT[13.808874235036229],CUSDT[517.109327270000000],SUSHI[1.478166350000000],TRX[1.000000000000000],USD[0.000000804417930] |
| 07500757 | NFT (34194551589819580][1],SOL[0.000000002776284],USD[0.000001468178194] |
| 07500760 | BCH[0.322035900000000],DOGE[768.074850000000000],MATIC[9.943000000000000],SOL[8.930000000000000],SUSHI[1.283400000000000],USD[0.1172697969000000] |
| 07500761 | BAT[250.987034340000000],BRZ[4.000000000000000],CUSDT[41.000000000000000],DOGE[764.021673920000000],GRT[148.006498540000000],TRX[9.000000000000000],USD[17.4489401717946082] |
| 07500771 | BTC[0.000020830000000],USD[0.0037798120000000] |
| 07500773 | CUSDT[2.000000000000000],USD[4.824806717168863] |
| 07500782 | BCH[0.167547480000000],CUSDT[4.000000000000000],DOGE[216.712958830000000],ETH[0.0104299700000000],ETHW[0.0104299700000000],USD[0.0000219510194080] |
| 07500783 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0095679133144450] |
| 07500787 | DOGE[1382.352302253540076],SHIB[79209546.258453350000000],USD[1.3897525886816429] |
| 07500791 | BAT[1.000000000000000],BRZ[0.000359710000000],CAD[13.483119380000000],CUSDT[0.004714260000000],DAI[0.000049550000000],DOGE[0.041695440000000],LINK[0.000138800000000],LTC[0.000000330000000],SGD[1.783399460000000],SHIB[2.000000000000000],TRX[0.001483720000000],USD[420.3269249678482985],USDT[0.000025846799881] |
| 07500799 | CUSDT[1.000000000000000],DOGE[0.000010890000000],TRX[3.000000000000000],USD[0.9950738052263253],USDT[0.000000054158509] |
| 07500801 | CUSDT[1.000000000000000],DOGE[73.354006580000000],TRX[1.000000000000000],USD[0.000000100508216],USDT[0.000000049865994] |
| 07500803 | USD[0.0002578705253888],USDT[0.000000085772324] |
| 07500805 | ETH[0.000000070000000],USD[4.2534334887469807],USDT[0.000000028022710] |
| 07500807 | BTC[0.0004785652000000],DOGE[82.936988522724635],USDT[6.9042232327783232] |
| 07500809 | DOGE[50.800000000000000] |
| 07500812 | DOGE[1.000000000000000],TRX[808.445640670000000],USD[0.000000012476512] |
| 07500818 | CUSDT[2.000000000000000],DOGE[456.483712050000000],USD[0.000000008244600] |
| 07500824 | BTC[0.1339566000000000],ETH[0.0039300000000000],ETHW[0.0039300000000000],SOL[125.479360000000000],USD[5272.2027500000000000] |
| 07500829 | USD[50.0000000000000000] |
| 07500832 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000100000000],TRX[3.000000000000000],USD[0.0026979205338882] |
| 07500833 | USD[0.0207988840580375],USDT[0.000000006498250] |
| 07500839 | USD[0.0016590021818839] |
| 07500845 | CUSDT[2.000000000000000],DOGE[98.173951700000000],TRX[163.336466080000000],USD[0.000000071429139] |
| 07500847 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1039.852343990000000],TRX[2335.717385420000000],USD[0.000000124604463] |
| 07500851 | CUSDT[2.000000000000000],DOGE[171.791179690000000],ETH[0.0180596700000000],ETHW[0.0178407900000000],USD[32.8151638108211219] |
| 07500852 | ETH[0.3789888600000000],ETHW[0.3789888600000000] |
| 07500853 | BTC[0.0011518072379580],ETH[0.0002542000000000],ETHW[0.0002542000000000],USD[0.0003903429182681] |
| 07500855 | AAVE[0.7498520200000000],BTC[0.0005522750000000],ETH[0.1200602700000000],ETHW[0.1200602700000000],SOL[4.9800000000000000],SUSHI[11.454000000000000],USD[0.0000022694572902] |
| 07500859 | BAT[16.268284040000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.0907109400000000],ETHW[0.0907109400000000],USD[0.0000251949813688] |
| 07500860 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000030453088],GRT[2.060287600000000],SHIB[1.000000000000000],SOL[0.000000034597840],TRX[1.000000000000000],USD[0.0057626840477210],USDT[1.0732329200000000] |
| 07500865 | BTC[0.0018593300000000],CUSDT[4.000000000000000],DOGE[533.331744620000000],ETH[0.000010920000000],ETHW[0.000010920000000],TRX[1.000000000000000],USD[0.000063878045614] |
| 07500870 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[16.4259247399923303] |
| 07500872 | BRZ[3.000000000000000],BTC[0.0000881400000000],CUSDT[475.059612070000000],DOGE[4.787930865300000],ETH[0.000001800000000],ETHW[0.000001800000000],GRT[8.719759610000000],LTC[0.000020420000000],PAXG[0.165275320000000],TRX[73.954020620000000],UNI[0.259258590000000],USD[0.000111967734108] |
| 07500874 | BRZ[1.000000000000000],CUSDT[11.000000000000000],USD[0.0096234323406025] |
| 07500875 | CUSDT[1.000000000000000],DOGE[0.003013071101476 0],USD[0.0003116679498050] |
| 07500876 | CUSDT[4.000000000000000],USD[0.8296606340748874] |
| 07500882 | SOL[6.7042800000000000],USD[0.6726465840000000],USDT[0.5100000000000000] |
| 07500883 | USD[0.0030000630331192],USDT[0.000000338792479] |
| 07500888 | BTC[0.0309671000000000],DOGE[0.029000000000000],ETH[0.000935000000000],ETHW[0.000935000000000],LTC[0.519480000000000],MATIC[9.990000000000000],SUSHI[8.944000000000000],TRX[1600.399000000000000],USD[4.3837693214989481],USDT[2.5147687000000000] |
| 07500894 | AAVE[0.1770720205896593],BAT[41.302924450000000],BRZ[65.623404910000000],BTC[0.000165710000000],CUSDT[474.781147880000000],DAI[11.559895150000000],DOGE[49.825007000000000],ETH[0.016467190000000],ETHW[0.016467190000000],GRT[24.886129310000000],KSHIB[453.449476060000000],LINK[1.492138510000000],LTC[0.173092270000000],SOL[0.401749400000000],SUSHI[0.629658470000000],TRX[884.480669930000000],UNI[1.757195340000000],USD[0.9337751703726604],USDT[12.6982309907593772] |
| 07500895 | BTC[0.0422226600000000],DOGE[1947.330920910000000],TRX[4878.647883360000000],USD[0.000000340526683456],USDT[1.0777115300000000] |
| 07500898 | DOGE[0.000000008596000],ETH[0.009813032767500],ETHW[0.009813032767500],USD[0.000007662130670],USDT[0.000000016500818] |
| 07500909 | ETH[0.000000027075357],SOL[0.000000075000000],USD[2.1465515597325512],USDT[0.000000058400100] |
| 07500911 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.007416090000000],USD[0.000000334006481 1] |

Schedule D.1 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07509921 | DAI[0.000000009715890],SOL[0.000000022033475],SUSHI[0.00000004647256],USD[0.000000078867629] |
| 07500922 | CUSDT[1280.462461900000000],DOGE[1.000000000000000],GRT[26.416974060000000],TRX[814.617937580000000],USD[0.000000095790375] |
| 07500928 | ETH[0.000000010000000],USD[1.469276922511160] |
| 07500930 | BRZ[2.000000000000000],CUSDT[23.000000000000000],TRX[4.000000000000000],USD[0.808392772917616],USDT[1.000000000000000] |
| 07500932 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[112.870404270000000],TRX[2.000000000000000],USD[17.099675471090683],USDT[0.000000004461772] |
| 07500937 | DOGE[0.800000000000000],TRX[0.724000000000000],USD[0.041169778000000] |
| 07500948 | BAT[257.160770080000000],BTC[0.000998200000000],CUSDT[4611.429742380000000],KSHIB[603.027503530000000],SHIB[616318.702010380000000],TRX[575.471564440000000],USD[0.000524184808814],USDT[0.000000091595009] |
| 07500953 | LTC[1.206986961000000],SHIB[355.674046990000000] |
| 07500956 | BTC[0.000000056250400],SOL[0.000000005933516],USD[0.000000195895544] |
| 07500964 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[4.805139110000000],USD[167.640865712008761] |
| 07500965 | CUSDT[1.000000000000000],USD[0.000003832408636] |
| 07500966 | BTC[0.000000022702743],CAD[0.000000005469147],CUSDT[0.000000004767973],DOGE[0.00000047719168],NFT[474115335567423386][1],SHIB[0.000000035253512],TRX[0.00000037062919],USD[0.007853700776275] |
| 07500967 | CUSDT[2.000000000000000],DOGE[758.200961640000000],TRX[1.000000000000000],USD[0.000000023695921] |
| 07500971 | CUSDT[1.000000000000000] |
| 07500974 | TRX[1.000000000000000],USD[0.006083150000000] |
| 07500987 | BTC[0.000023300000000],CUSDT[14.000000000000000],DOGE[0.145659130000000],TRX[2.000000000000000],USD[0.002352369915774] |
| 07500991 | BCH[0.070805780000000],CUSDT[1.000000000000000],USD[0.000014122481678] |
| 07500996 | DOGE[504.631924070000000],USD[0.000000046558148] |
| 07500998 | USD[7.811000000000000] |
| 07501001 | DOGE[88.165838100000000],TRX[1.000000000000000],USD[0.000000043276520] |
| 07501002 | TRX[1.000000000000000],USD[366.055834610672767] |
| 07501015 | CUSDT[14.000000000000000],DOGE[5108.587518900000000],TRX[4.000000000000000],USD[0.0034754005163810] |
| 07501018 | BTC[0.000432160000000],DOGE[120.501063040000000],ETH[0.003473420000000],ETHW[0.003473420000000],NFT[480426096557512317][1],USD[0.0931345840000000] |
| 07501023 | CUSDT[4.000000000000000],DOGE[423.986778600000000],USD[0.004957312401456] |
| 07501024 | DOGE[2.000000000000000],USD[0.000016957791479] |
| 07501028 | BAT[79.088981140000000],CUSDT[13.000000000000000],DOGE[3.000000000000000],TRX[792.978692900000000],USD[0.000019287432750],USDT[1.1021365000000000] |
| 07501032 | SOL[0.000000003471568] |
| 07501034 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],GRT[149.046488620000000],NFT[316914575251449638][1],NFT[471037639925992227][1],SOL[16.742021410000000],TRX[1806.558617730000000],USD[0.000000488906155] |
| 07501042 | CUSDT[2.000000000000000],DOGE[456.258651710000000],USD[0.025548353103869] |
| 07501043 | CUSDT[2.000000000000000],TRX[0.000000089226864],USD[0.004609182912537 9],USD[0.000000005422790] |
| 07501052 | USD[0.000000037255412] |
| 07501059 | DOGE[1856.606437000000000],TRX[2.000000000000000],USD[0.000000050628450] |
| 07501061 | ETH[0.000000010000000],ETHW[0.000000095570237] |
| 07501062 | SOL[0.003900000000000],USD[0.001435600000000] |
| 07501070 | SHIB[1998597.224470110000000],USD[0.058286760000412] |
| 07501072 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3432.341510040000000],TRX[1.000000000000000],USD[0.000000009634737] |
| 07501077 | BCH[0.309405690000000],DOGE[103.461643020000000],SHIB[2.000000000000000],USD[0.012483604102453] |
| 07501081 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.002490174956287] |
| 07501085 | BRZ[2.000000000000000],CUSDT[5.000000000000000],USD[0.0035704811945334] |
| 07501089 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3915.817427140000000],TRX[1.000000000000000],USD[12.7032855390686020] |
| 07501091 | CUSDT[1.000000000000000],USD[0.740283359151989 4] |
| 07501092 | CUSDT[2.000000000000000],SHIB[1.000000000000000],SOL[3.090155878331656 8],TRX[3.000000000000000],USD[0.2263701845297078] |
| 07501095 | CUSDT[676.255440200000000],TRX[37.823542580000000],USD[0.6109458304549942] |
| 07501096 | CUSDT[2.000000000000000],CUSDT[4.000000000000000],DOGE[864.322343230000000],TRX[4.000000000000000],USD[0.0684984247512843],USDT[1.000000000000000] |
| 07501104 | BCH[0.814157130000000],BTC[0.000000001677704],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000682113450 8],USDT[0.000000013953529] |
| 07501108 | USD[5.000000000000000] |
| 07501109 | CUSDT[96.867363530000000],DOGE[209.547318550000000],SOL[0.052870550000000],TRX[21.397739600000000],USD[0.000001548339762] |
| 07501116 | DOGE[18701.216950000000000],USD[0.066310000000000] |
| 07501117 | DOGE[1.000000000000000],ETH[0.000000015960000],SUSH[0.000000076240093],USD[0.000000778424067],USDT[0.000000062932221] |
| 07501118 | CUSDT[1.000000000000000],ETH[0.004541080000000],ETHW[0.004486360000000],USD[0.000011221729060 0] |
| 07501119 | TRX[1.000000000000000],USD[0.000000020783168] |
| 07501123 | DOGE[2035.298000000000000],ETH[2.863136000000000],ETHW[2.863136000000000],SHIB[6223328.705405506500000],USD[139.5525623380525094],USDT[0.7207224600000000] |
| 07501124 | CUSDT[3.000000000000000],ETH[0.007867030000000],ETHW[0.007771270000000],TRX[241.230316130000000],USD[0.000046576060131] |
| 07501132 | DOGE[312.446241100000000],USD[0.000000027610300] |
| 07501136 | BRZ[1.000000000000000],USD[0.000000034385091] |
| 07501142 | ALGO[0.007959950000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.018054830000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],SOL[5.177474610000000],TRX[3.000000000000000],USD[0.000014107102415 0] |
| 07501145 | BRZ[3.000000000000000],DOGE[492.793273710000000],ETH[0.009350170000000],ETHW[0.009235990000000],LINK[2.360612660000000],SHIB[790820.580216366820000],SOL[1.541024140000000],TRX[448.436822420000000],USD[0.0025853691684328] |
| 07501148 | BF_POINT[300.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],NFT[290026838213178261][1],NFT[306922785134963563][1],NFT[338302273318329060][1],NFT[404429732432130289][1],NFT[408211881357066543][1],NFT[418412888527783686][1],NFT[486482819304588114][1],NFT[488043769611434198][1],NFT[516433048716192053][1],NFT[553305817412615485][1],SHIB[1886.006769630000000],USD[0.000000029889038],USDT[0.000000008787089] |
| 07501156 | DOGE[1.000000000000000],USD[0.0013241611593932] |
| 07501157 | DOGE[31.689338010000000],USD[0.000000004144645] |
| 07501162 | USD[0.000819788809548],USDT[0.000000022970700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07501172 | CUSDT[1.000000000000000000],DOGE[1155.287424750000000000],USD[0.000000077679974] |
| 07501173 | USD[0.000000039525973766] |
| 07501176 | BCH[0.007060680000000000],BTC[0.000088630000000000],DOGE[46.732763870000000000],ETH[0.002768490000000000],ETHW[0.002768490000000000],SUSHI[0.542717780000000000],TRX[61.002336660000000000],USD[0.000277003325666666] |
| 07501186 | DOGE[1.000000000000000000],USD[0.000022432231954] |
| 07501187 | CUSDT[1.000000000000000000],DOGE[88.466091740000000000],USD[0.000000014602864] |
| 07501188 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[86.455014270000000000],ETH[0.003526210000000000],ETHW[0.003485170000000000],USD[0.000139196514804] |
| 07501189 | DOGE[9.751354430000000000],USD[0.000022692929049] |
| 07501190 | SUSHI[10.989000000000000000],USD[129.364961266326706],USDT[0.000000075307840] |
| 07501191 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[1.883341600000000000],ETHW[1.883341600000000000],GRT[2.000000000000000000],TRX[3.000000000000000000],USD[0.000010882223356799],USDT[2.000000000000000000] |
| 07501193 | DOGE[1.000000000000000000],USD[0.000000008964806] |
| 07501198 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[1.208174480000000000],TRX[1449.805944190000000000],USD[0.005717801142800] |
| 07501200 | TRX[0.400000000000000000],USD[0.529326204000000000],USDT[0.000000089341460] |
| 07501201 | BAT[0.110574240000000000],CUSDT[3.000854880000000000],DOGE[84.112332760000000000],TRX[1.000000000000000000],USD[0.0022908757132389] |
| 07501204 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0063143736595782] |
| 07501205 | CUSDT[6.000000000000000000],USD[0.0040624204164527] |
| 07501206 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.113273480000000000],TRX[8.345126350000000000],USD[225.610679063264547] |
| 07501208 | BTC[0.002000000000000000] |
| 07501214 | BTC[0.000271350000000000],CUSDT[2.000000000000000000],USD[0.000012383779585552] |
| 07501216 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[34.000000000000000000],DOGE[6.213605790000000000],TRX[5.000000000000000000],UNI[0.000037970000000000],USD[0.0077142209762725] |
| 07501219 | USD[3.826234492625925 2] |
| 07501223 | DOGE[104.122928810000000000],TRX[80.841096630000000000],USD[0.0000000037449149] |
| 07501229 | GRT[0.670000000000000000],SOL[0.000000006000000000],USD[3.736380260000000000],USDT[0.000000046811272] |
| 07501238 | BTC[0.000000031041800],DOGE[0.000000003743211 6],ETH[0.000000023975379],KSHIB[0.000536460000000000],SUSHI[0.000000094362640],USD[0.0041933795496472] |
| 07501239 | BAT[0.000000009464614],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.000000002653785 6] |
| 07501244 | SOL[0.000000023158517],TRX[0.000000024257435 6] |
| 07501247 | USD[0.001046826864962] |
| 07501249 | CUSDT[0.000334149453110 9],ETH[0.000547710000000000],ETHW[0.000000057801433],SOL[0.080231222299937 70],USD[0.000000239905922],USDT[0.000002099803550] |
| 07501252 | BTC[-0.000013093508767 28],DOGE[0.000000010000000],ETH[0.000000053590444],LTC[0.000000003970478 8],SOL[-0.008863689296303 7],USDT[304.422426338651900 5],USDT[0.000000041511430] |
| 07501255 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0064990350597997] |
| 07501258 | SOL[0.006949890000000000],USD[0.004192491077971 1] |
| 07501259 | CUSDT[1.000000000000000000],DOGE[50.665986610000000000],USD[0.000000097727404] |
| 07501261 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0093118161871165] |
| 07501262 | DOGE[177.197463100000000000],TRX[1.000000000000000000],USD[0.000000033048872] |
| 07501266 | BF_POINT[200.000000000000000000],BTC[0.000000046778591],DOGE[1.000000000000000000],ETH[0.000000018213812],ETHW[0.000000086355999],NFT (30744895056724 1652)[1],NFT (45791302560897 6890)[1],SOL[0.000000067499487],USD[1.754319651872853 9],USDT[0.0011521234093 42] |
| 07501269 | BTC[0.000000010421900 3],USD[1.250000000000000000] |
| 07501274 | USD[20.000000000000000000] |
| 07501283 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],TRX[7.000000000000000000],USD[0.0084318550226399],USDT[0.000000093117124] |
| 07501285 | CUSDT[5.000000000000000000],DOGE[27.278262810000000000],TRX[1.000000000000000000],USD[0.46945260280480 16] |
| 07501293 | BTC[0.000000026000000],DOGE[0.320000000000000000],SOL[0.001260000000000000],USD[0.6727834630942400] |
| 07501294 | CUSDT[18.000000000000000000],DOGE[1.000000000881358550],TRX[3.000000000000000000],USD[0.000000028028525] |
| 07501295 | USD[0.006589898744121 0] |
| 07501299 | SOL[0.089550000000000000],USD[0.000000007500000] |
| 07501304 | CUSDT[8.000000000000000000],DOGE[799.262743860000000000],ETH[0.012515340000000000],ETHW[0.012515340000000000],TRX[2.000000000000000000],USD[0.000000037088990] |
| 07501305 | NFT (30624046925897 2700)[1],NFT (31725952159970 0983)[1],NFT (34113009382623 5316)[1],NFT (41133261799611 3238)[1],NFT (41544716399111 7034)[1],USD[0.320000000000000000] |
| 07501307 | BTC[0.006898300000000000],DOGE[606.564000000000000000],ETH[0.028000000000000000],ETHW[0.028000000000000000],LTC[0.490000000000000000],SOL[0.400000000000000000],USD[429.387812988240000 0] |
| 07501322 | BF_POINT[100.000000000000000000],USD[0.010000000000000000] |
| 07501332 | USD[50.000000000000000000] |
| 07501333 | BTC[0.000000005000000],ETHW[2.989072480000000000],SHIB[1.000000000000000000],USD[0.0056267440431496] |
| 07501336 | BTC[0.000176580000000000],CUSDT[2.000000000000000000],DOGE[260.077309780000000000],ETH[0.022452600000000000],ETHW[0.021787600000000000],TRX[1.000000000000000000],USD[0.000052503157359 1] |
| 07501339 | SHIB[1.000000000000000000],TRX[0.000001000000000000],USD[0.000182684776420 3],USDT[0.000000075234420] |
| 07501340 | CUSDT[5.000000000000000000],DOGE[1365.176705040000000000],TRX[344.846735980000000000],USD[115.247620901980502 8] |
| 07501349 | CUSDT[2.000000000000000000],DOGE[129.718351300000000000],USD[0.194377736121853 4] |
| 07501350 | BTC[0.000000032619825] |
| 07501351 | BRZ[1.000000000000000000],BTC[0.008986990000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.071718610000000000],ETHW[0.071718610000000000],TRX[1.000000000000000000],USD[0.000336003137596 3] |
| 07501352 | BTC[0.000472710000000000] |
| 07501355 | CUSDT[1.000000000000000000],DOGE[0.404241990000000000],USD[0.0022474898356635] |
| 07501360 | CUSDT[1.000000000000000000],USD[0.0007939323519381] |
| 07501363 | CUSDT[2.000000000000000000],USD[0.0035479341903895] |
| 07501365 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[38.723913680000000000],USD[0.000000033214808] |
| 07501367 | CUSDT[2.000000000000000000],SHIB[762894.286610360000000000],USD[0.000000003063229] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07501370 | BTC[0.0000593473300000],ETHW[2.1099243200000000],USD[0.0081339187203771] |
| 07501372 | ETH[0.0000000076214000],NFT[4618094794427401776[1],TRX[1.0000000000000000] |
| 07501373 | DOGE[1685.1801775900000000],TRX[1.0000000000000000],USD[0.0000000013244690] |
| 07501376 | USD[2000.0000000000000000] |
| 07501381 | BRZ[1.0000000000000000],DOGE[134.8035693600000000],USD[200.0000000009364768] |
| 07501382 | CUSDT[1.0000000000000000],DOGE[875.6353252300000000],USD[0.0000000007035907] |
| 07501384 | BRZ[1.0000000000000000],BTC[0.0030756200000000],CUSDT[2.0000000000000000],DOGE[1917.3822257000000000],TRX[1.0000000000000000],USD[0.0004360990806088] |
| 07501385 | USD[0.0047080897613500],USDT[0.0000000034793044] |
| 07501386 | BTC[0.0000000064996000],USD[50.2103992000000000] |
| 07501390 | CUSDT[7.4342937400000000],SOL[0.0000118600000000],USD[0.0000015674827217] |
| 07501391 | ALGO[0.4090169500000000],BTC[0.0000023575000000],DOGE[1.0000000000000000],ETH[0.0001120000000000],ETHW[1.1572315300000000],GRT[0.0063053700000000],MATIC[0.0011219500000000],SHIB[20.0000000000000000],USD[0.0025618562287251],USDT[0.0129995721922216] |
| 07501400 | CUSDT[6.0000000000000000],LTC[0.0496650900000000],USD[0.1248920036791261] |
| 07501402 | CUSDT[5.0000000000000000],DOGE[1448.2379972800000000],ETH[0.0498192500000000],ETHW[0.0492036500000000],TRX[2.0000000000000000],USD[0.0000000122975261] |
| 07501410 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.4615203120000000],USDT[0.0009500000000000] |
| 07501412 | SOL[0.0017479500000000],USD[0.0000172175212415] |
| 07501416 | CUSDT[1.0000000000000000],DOGE[49.4932289300000000],USD[0.0000000001019832] |
| 07501417 | TRX[0.0000010000000000],USD[0.0064818338264400],USDT[0.0001391212765756] |
| 07501418 | ETH[0.0000000018223796],SOL[0.0000000042642856],USD[0.0641106393242417],USDT[0.0000000074832675] |
| 07501420 | DOGE[748.3735079900000000],USD[0.0000000067207919] |
| 07501426 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0087835329489444] |
| 07501427 | ETH[0.0000000077817743],TRX[1.0000000000000000],USD[0.0051795216134400] |
| 07501434 | CUSDT[3.0000000000000000],USD[0.0058311358587459] |
| 07501436 | CUSDT[2.0000000000000000],DOGE[170.2530702900000000],TRX[734.6679752500000000],USD[0.0000000026297057] |
| 07501443 | CUSDT[3.0000000000000000],DOGE[844.4003308700000000],GRT[1.0000000000000000],TRX[73.4517905000000000],USD[0.3978949052518581] |
| 07501446 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],TRX[3.0000000000000000],USD[0.0049279359388905] |
| 07501454 | BRZ[1.0000000000000000],CUSDT[14.0000000000000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],GRT[1.0036779100000000],SOL[0.0008698200000000],USD[0.0087683199997310] |
| 07501461 | CUSDT[5.0000000000000000],NFT[379047986865834763[1],NFT[428340191000090045[1],NFT[455650082876186206[1],SHIB[42237.7437266000000000],SOL[0.0000109700000000],USD[5.7302090949048595] |
| 07501462 | DOGE[117.9990000000000000],USD[14.3010992890000000] |
| 07501468 | USD[0.0041997072612819] |
| 07501470 | DOGE[208.7115881800000000],TRX[181.2983147200000000],USD[0.0000000018306838] |
| 07501475 | BAT[0.0000000033700000],BRZ[1.0000000042360000],CUSDT[0.0000000036400000],GRT[1.0000000076000000],PAXG[0.0000000094650000],SOL[0.0000000087520000],SUSHI[0.0000000065990000],USD[0.0000069295867412] |
| 07501476 | DOGE[290.1265884300000000],USD[0.2689719585229884] |
| 07501482 | DOGE[0.4310426300000000],USD[0.0000000059660258] |
| 07501485 | CUSDT[1.0000000000000000],USD[0.0089378588902993] |
| 07501486 | USD[0.0078710000000000] |
| 07501489 | BTC[0.0000288050000000],SOL[199.6900000000000000],USD[21864.7169800000000000] |
| 07501490 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000001000000000],NFT[318411619808299794[1],SOL[0.0000000002955709],TRX[1.0000000000000000],USD[0.0000000321153098] |
| 07501494 | CUSDT[0.0000842100000000],DOGE[167.0657426913901960],ETH[0.0000000004000000],GRT[0.0000000045580000],LTC[0.0000000036800000],SOL[0.0000000039139146],SUSHI[0.0000000084480000],TRX[3.0000000000000000],UNI[0.0000000070817728],USD[0.0015482362389791],YFI[0.0000000027250000] |
| 07501496 | CUSDT[1.0000000000000000],DOGE[11104.2318175522386602],TRX[1.0000000000000000],USD[0.0000000032708344] |
| 07501497 | BTC[0.0000000070862128],CUSDT[9.0000000000000000],SOL[0.0000000032870081],TRX[1.0000000000000000],USD[0.0022035412841711] |
| 07501498 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0062136266270201] |
| 07501502 | BTC[0.0000000191134400],ETH[0.0000000088000000],ETHW[0.0000000088000000],SOL[0.0081025475000615],TRX[0.0003470000000000],USD[0.5578482830483892],USDT[1.9698396144437048] |
| 07501509 | SUSHI[0.4500000000000000],USD[0.0000000105064247],USDT[0.0000000064512551] |
| 07501512 | CUSDT[0.7530000000000000],DOGE[0.0000611500000000],USD[0.9646367304205730] |
| 07501521 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.3628577100000000],TRX[7.5092692600000000],USD[0.0055264790137307] |
| 07501524 | SHIB[14085775.1689439070620490],TRX[1.0000000000000000],USD[0.0000000019719144] |
| 07501532 | CUSDT[3.0000000000000000],USD[0.0000000097978089] |
| 07501534 | CUSDT[1.0000000000000000],DOGE[1261.1436624500000000],USD[1600.0000000016337465] |
| 07501535 | CUSDT[1.0000000000000000],LTC[0.1639249400000000],USD[0.0000003812356150] |
| 07501539 | BTC[0.0002180100000000],CUSDT[3.0000000000000000],DOGE[75.3261889700000000],ETH[0.0024362400000000],ETHW[0.0024362400000000],SUSHI[0.7668824100000000],USD[0.0002358814505066] |
| 07501555 | ETH[0.0000000097900000],ETHW[0.0000000097900000],SOL[0.0000000007556016],USD[0.0000008648821113],USDT[0.0000000006516203] |
| 07501558 | DOGE[126.8077579300000000],SOL[0.2180831700000000],USD[0.0000004442198321],USDT[0.0000000089862490] |
| 07501559 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000172400000000],TRX[0.0005834100000000],USD[0.0037751966571241],USDT[1.0000000000000000] |
| 07501567 | BTC[0.0000975900000000],CUSDT[5.0000000000000000],KSHIB[53.4744345400000000],MATIC[1.8579814700000000],SHIB[108619.2645897200000000],TRX[205.7015346170704614],USD[0.0000000185871786] |
| 07501571 | USD[0.0000004116705960] |
| 07501581 | BCH[0.0041410000000000],BTC[0.0001427600000000],CUSDT[92.3120317900000000],DOGE[48.8376683700000000],USD[0.0000000046736435] |
| 07501585 | USD[200.0000000000000000] |
| 07501586 | DOGE[15.3973933200000000],USD[0.0000000019523372] |
| 07501595 | AAVE[0.0000000087481719],BAT[2.0085937700000000],BRZ[11.5567208500000000],BTC[0.1418253353273282],CUSDT[7.0000000000000000],DOGE[11.0260306490070570],ETH[0.0000000010725326],ETHW[0.0000000087456898],GRT[1.0331754952151058],LINK[0.0009881222191142],MATIC[0.0196296634217935],NFT[345559228725543574[1],NFT[357323808100378973[1],NFT[377952053249674669[1],NFT[401342002151849443[1],NFT[545994795430525043[1],SHIB[37.0000000000000000],SOL[0.0006439094416811],TRX[25.8349795900000000],UNI[0.0000001300000000],USD[0.0008320266960751],USDT[2.0831164069116940] |
| 07501596 | CUSDT[1.0000000000000000],USD[0.0000000111009634] |
| 07501597 | BRZ[1.0000000000000000],BTC[0.0088683300000000],CUSDT[12.0000000000000000],DOGE[1051.6365306300000000],ETH[0.0984483800000000],ETHW[0.0974234900000000],USD[0.0004126500912672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07501602 | CUSDT[7.000000000000000000],DOGE[116.384051250000000],ETH[0.0113032600000000],ETHW[0.011303260000000000],USD[0.000078779536120]] |
| 07501603 | CUSDT[2.000000000000000000],TRX[1.000000000000000],USD[0.000000023957783] |
| 07501605 | BRZ[1.000000000000000],CUSDT[2.000000000000000000],DOGE[0.718233090000000000],USD[0.471730403198196]] |
| 07501608 | CUSDT[1.000000000000000000],DOGE[296.210592690000000],USD[0.000000005497643]] |
| 07501609 | BAT[1.000000000000000],CUSDT[4.000000000000000000],DOGE[0.270013680000000000],GRT[1.000000000000000],TRX[12.671387830000000],USD[0.000103100964435],USDT[1.000000000000000] |
| 07501610 | DOGE[2027.186062090000000],TRX[1.000000000000000],USD[0.000000005086441] |
| 07501614 | BTC[0.000000029365300],LINK[0.000061710000000],SHIB[2.000000000000000],USD[0.000000841873403] |
| 07501617 | CUSDT[2.000000000000000000],USD[0.0005210951749560] |
| 07501630 | BCH[0.000000090462125],BRZ[1.000000000000000],CUSDT[12.000000000000000000],DOGE[1209.176865994442567],TRX[2.000000000000000],USD[0.0018506241357029] |
| 07501638 | BTC[0.010349080000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000],ETH[0.074838050000000000],ETHW[0.073907210000000000],USD[3.768550931854352] |
| 07501639 | DOGE[7.772099315952020],USD[0.087137593761717] |
| 07501645 | DOGE[821.171198590000000],USD[0.000000005926362] |
| 07501655 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000000],DOGE[1.007130510000000000],TRX[5.000000000000000],USD[0.0047259339134622] |
| 07501657 | CUSDT[1.000000000000000000],USD[0.000000006296305] |
| 07501666 | BRZ[1.000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1031390.625143820000000],USD[0.000451621976894]] |
| 07501669 | USD[0.669663000565161] |
| 07501670 | BTC[0.00267425000000000],CUSDT[3.000000000000000000],DOGE[1002.654165650000000],ETH[0.040343640000000000],ETHW[0.040343640000000000],USD[0.0003937692919755] |
| 07501675 | BTC[0.001159080000000000],USDT[42.436450800000000] |
| 07501678 | CUSDT[4.000000000000000000],USD[0.0000001315020177] |
| 07501679 | CUSDT[1.000000000000000000],DOGE[3289.576525190000000],USD[0.0000000435704449] |
| 07501692 | BTC[0.000532850000000000],USD[0.0037533310645525] |
| 07501694 | BRZ[1.000000000000000],CAD[0.000000027553808],DOGE[0.000000000101920],ETH[0.000000093030000],ETHW[0.000000093030000],LINK[0.000000030746625],SOL[0.000000005227309],USD[0.0052954325773399],USDT[0.000000281668325] |
| 07501698 | BRZ[1.000000000000000],CUSDT[5.000000000000000000],USD[0.000000008226040] |
| 07501701 | CUSDT[1.000000000000000000],DOGE[1160.088624710000000],TRX[1.000000000000000],USD[0.000000077485411],USDT[1.000000000000000] |
| 07501702 | BTC[0.000000008301000],DOGE[0.0026311346675225],ETH[0.000000070767124],ETHW[0.000000008493254],LINK[0.000000023901520],SHIB[5.700474276976000],SOL[0.000000038941907],TRX[1.000000027239447],USD[0.0002312053757402] |
| 07501705 | DOGE[0.000000096362492],ETH[0.0000001000000000] |
| 07501706 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000031079000],USD[0.0100003951443902] |
| 07501708 | BTC[0.001991990000000000],CUSDT[2.000000000000000000],SOL[4.536629890000000],USD[0.0005028655602874] |
| 07501712 | BAT[9.992982200000000],BTC[0.000523480000000000],CUSDT[3.000000000000000000],DOGE[65.966037180000000],TRX[26.636412430000000000],USD[41.0003972148350574] |
| 07501714 | BRZ[1.000000000000000],CUSDT[3.000000000000000000],ETH[0.800223140000000000],ETHW[0.799886900000000000],GRT[1.004044710000000],USD[0.0006613351360488] |
| 07501722 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0019244229947590] |
| 07501726 | ETH[0.0000001000000000],ETHW[0.000000095830222],USD[0.6010929299902686],USDT[0.000000072000000] |
| 07501735 | CUSDT[1.000000000000000000],DOGE[220.389212710000000],USD[0.0000000001562569] |
| 07501739 | CUSDT[6.000000000000000000],DOGE[304.659882870000000],SHIB[1670803.878685707570000],USD[0.0000000048299257] |
| 07501746 | DOGE[0.500314500000000],USD[0.0553161004455500] |
| 07501748 | CUSDT[2.255440020000000],TRX[0.607983180000000],USD[0.000000091943346] |
| 07501749 | CUSDT[19.000000000000000000],DOGE[1.000000000000000000],MKR[0.000000230000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.0079245954134373] |
| 07501750 | LTC[0.379543987105024|0] |
| 07501752 | DOGE[0.000000030512995],USDT[0.000000004983880] |
| 07501759 | BTC[0.003236660000000],CUSDT[709.537274490000000],ETH[0.027189450000000000],ETHW[0.027189450000000000],LTC[0.043259970000000],SOL[0.032737260000000000],TRX[1.000000000000000],USD[3.2092054043594748],USD[4.968560780000000000] |
| 07501763 | USD[0.000000004593164] |
| 07501764 | USD[0.0078533802384346] |
| 07501769 | DOGE[5.079611490464000000],USD[0.1273778294881657] |
| 07501780 | BTC[0.000000079000000],SOL[0.040000000000000000],USD[2.347046000000000] |
| 07501797 | BTC[0.003618200720000],ETH[0.000988000000000000],ETHW[0.000988000000000000],LTC[0.0099000000000000] |
| 07501798 | DOGE[0.000000032061152],ETH[0.000000021751480],GRT[0.000000016345592],LINK[0.000000091133180],TRX[0.000000031880000],USD[0.000000097757155],USDT[0.000000163161418] |
| 07501800 | CUSDT[3.000000000000000000],USD[0.000000089932020] |
| 07501804 | CUSDT[1.000000000000000000],DOGE[37.043131390000000],TRX[299.098360510000000],USD[20.0007766247617250] |
| 07501807 | BTC[0.000000022225429],ETH[0.000000105112488],ETHW[0.000000085112488],LTC[0.000000010850575],SOL[0.000000002481040|0] |
| 07501812 | DOGE[0.000000044896000],USDT[0.000000057961469] |
| 07501833 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0001309861546861] |
| 07501835 | CUSDT[2.000000000000000000],DOGE[481.838098000000000],TRX[1.000000000000000],USD[0.000000114155915],USDT[0.000000009328714] |
| 07501840 | CUSDT[2.000000000000007400],CUSDT[3.000000000000000000],USD[0.0034202554527712] |
| 07501856 | BRZ[1.000000000000000],CUSDT[5.000000000000000000],DOGE[244.030594840000000],TRX[350.972706210000000],USD[2.000000020020843|6] |
| 07501858 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.069776730000000],CUSDT[3.000000000000000000],ETH[1.173273200000000],ETHW[1.173273200000000],LTC[3.129761240000000],SOL[72.629654070000000],TRX[7.000000000000000],USD[3805.0605147927498737] |
| 07501860 | CUSDT[2.000000000000000000],DOGE[1.000064690000000],TRX[1.000000000000000],USD[0.0089983585584982] |
| 07501862 | CUSDT[2.000000000000000000],DOGE[2958.804326460000000],LINK[6.901786680000000],NFT[372260678198394227|1],SOL[5.822061120000000],TRX[1.000000000000000],USD[0.000000209407422|9] |
| 07501864 | TRX[2.000000000000000],USD[0.0084889754106018],USDT[0.3079746281876949] |
| 07501872 | CUSDT[2.000000000000000000],DOGE[0.000013290000000],TRX[2.000000000000000],USD[0.0398215130260295] |
| 07501875 | BTC[0.000000046300000],SOL[0.000000085592971],USD[0.2014411931000000] |
| 07501886 | USD[0.0007112135142138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07501888 | AVAX[0.000000002505467],BRZ[0.00000013921166],CUSDT[0.0000000098277718],DAI[0.000000012028478],ETH[0.191099500000000],ETHW[0.190880140000000],LINK[0.000000057638960],MATIC[107.754197333777388],SHIB[3.000000005885418],SOL[0.000000049124400],USD[0.000002764757889] |
| 07501890 | CUSDT[1.00290305000000000],SHIB[4.00000000000000],USD[0.0011682232535483] |
| 07501891 | BTC[0.00000005919167500],USD[0.0005479189390421] |
| 07501892 | USD[0.0000000055051603],USDT[0.0000000755166239] |
| 07501898 | BRZ[2.00000000000000000000],ETH[0.025856840000000000],ETHW[0.025856840000000000],USD[0.000286869844490] |
| 07501904 | ALGO[86.845914850000000000],BAT[9.398540730000000000],BRZ[0.428573300000000000],CUSDT[14.911924700000000000],DOGE[196.488026400000000000],ETH[0.004707490000000000],ETHW[0.004652730000000000],GRT[17.365952710000000000],KSHIB[154.878495600000000000],NFT (33028192564823039410[1],NFT (37661053541933185410[1],NFT (41333411707255055521),NFT (50149026322708129610[1],NFT (55624967533069894910[1],SHIB[6991069.3264754000000000],SOL[1.561137900000000000],SUSHI[2.405498300000000000],TRX[144.836562810000000000],USD[0.618909019041288] |
| 07501905 | USD[0.630808773464412?],USDT[0.000000004551127?] |
| 07501915 | ETH[0.0586697900000000],ETHW[0.0579431400000000],SHIB[1.00000000000000],USD[0.000176791294855] |
| 07501919 | SOL[0.00068963000000000] |
| 07501924 | BRZ[3.00000000000000000],BTC[0.000000090000000],CUSDT[39.229900198586096],DOGE[0.00015050684620000],ETH[0.000001309240000],ETHW[0.000001309240000],SOL[0.000179850000000000],SUSHI[0.000305265000000000],TRX[8.000000000000000],UNI[0.000267095320000],USD[0.000912716807678] |
| 07501925 | CUSDT[1.00000000000000000],GRT[1.004989570000000000],TRX[1.00000000000000000],USD[0.000247268521977],USDT[0.000000081259988] |
| 07501926 | CUSDT[2.00000000000000000],ETH[0.0088705231559225],ETHW[0.0088705231559225],USD[0.000000006602495] |
| 07501930 | CUSDT[0.00026680000000000],USD[0.465494961662788000] |
| 07501931 | BCH[0.0207577100000000],BRZ[138.292127620000000],CUSDT[239.891320480000000000],ETH[0.0217952000000000],ETHW[0.0217952000000000],SOL[1.09835054000000000],SUSHI[2.420420230000000000],TRX[281.133534630000000000],USD[1.000033664749311] |
| 07501934 | BRZ[1.000000000000000000],CUSDT[1.0000000000000000],DOGE[0.000000088049568],TRX[173.428214080000000000],USD[0.0044191770201614],USDT[0.0000000127846773] |
| 07501935 | BTC[0.0046825621321600],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.00042702171 0655] |
| 07501939 | BAT[2.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],LINK[5.3599055300000000],TRX[1.00000000000000000],USD[0.0000279301255303] |
| 07501942 | BAT[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[18.908889910000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0000000037744007] |
| 07501943 | BF_POINT[100.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.00944720058984 54] |
| 07501946 | BTC[0.0000000361229020],DOGE[0.0000000082020902],USD[0.0006103927612547],USDT[0.0003160259752184] |
| 07501947 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0054555532919984] |
| 07501949 | LTC[0.6117654900000000] |
| 07501955 | BTC[0.00000404500000000] |
| 07501958 | BAT[2.148629050000000],BRZ[4.00000000000000000],CUSDT[8.00000000000000000],DOGE[1.803906720000000000],ETH[0.000205160000000000],ETHW[0.000205160000000000],GRT[12.865562200000000000],LINK[2.137336190000000000],SHIB[13033.1450103700000000],TRX[1.00000000000000000],UNI[2.141850430000000000],USD[0.000000001445685],USDT[0.000000029172404] |
| 07501960 | BTC[0.00360227000000000],USD[0.0015935455793321] |
| 07501963 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.000000053242593 4] |
| 07501965 | DOGE[2.00000000000000000],ETH[0.2850164700000000],ETHW[0.2850164700000000],SOL[10.832525530000000000],USD[0.000000062182333 2] |
| 07501969 | USD[0.0092577000000000] |
| 07501970 | BTC[0.00000003676950 0],CUSDT[1.00000000000000000],USD[0.0788793581110130] |
| 07501973 | AUD[0.00000005232652 38],BCH[0.000000041608204],BRZ[0.000000069151640],CAD[0.000000039578235],CUSDT[0.000000065022884],DOGE[0.000000010001035],ETH[0.000000100000000],ETHW[0.000000079415326],EUR[0.000000031685813],GBP[0.000000050786034],GRT[0.000000594922200],PAXG[0.000000057920450],SGD[0.000000027041617],SOL[0.000000013612150],USD[54.0305730876730345],USD[0.000000176701848],YFI[0.000000078093114] |
| 07501975 | BAT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.038850802264 2109],USDT[1.00000000000000000] |
| 07501984 | BTC[0.002400000593900 0],USD[1.5257304908125104],USDT[0.000000038323760],WBTC[0.000000072963078] |
| 07501989 | ETH[0.0000000223954837] |
| 07501992 | DOGE[1.00000000000000000],SHIB[0.000000006789442],USD[0.0000000061572980] |
| 07501994 | DOGE[0.06986374000000000],ETH[0.0000001000000000],ETHW[0.000000082287797],USD[0.0000000094394565] |
| 07501996 | USD[0.0022327881339375],USDT[0.0016700090962229] |
| 07502004 | USD[0.0000183543379863] |
| 07502006 | CUSDT[21.00000000000000000],USD[0.0036716714799468] |
| 07502008 | BTC[0.00000005000000000],USDT[77.0002126798325622],USDT[0.0000000070747868] |
| 07502011 | BAT[335.6753120100000000],CUSDT[3.00000000000000000],UNI[4.462850060000000000],USD[0.000002473501560],USDT[1.00000000000000000] |
| 07502020 | BTC[0.00000002720000 0],LTC[0.0502102286951936],USD[0.000000091520924] |
| 07502022 | SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.000000333999364],USDT[0.000005052254539] |
| 07502025 | CUSDT[5.00000000000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],SOL[0.0000000100000000],SUSHI[0.000000003115508 0],TRX[1.00000000000000000],USD[0.000005300057092] |
| 07502030 | BRZ[1.00000000000000000],BTC[0.0157042300000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.019379359111 0479] |
| 07502031 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],USD[0.000000062907386] |
| 07502032 | AAVE[5.992803390000000000],BAT[1603.3532311000000000],BCH[4.182966500027190100],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[6065.6230478282651024],ETH[0.000000100000000],ETHW[0.000000081257793],GRT[2974.4481222500000000],LINK[0.000000022601142],MKR[0.426339150000000],SHIB[21.00000000000000000],SUSHI[333.2563912750047818],TRX[7989.8113316771180048],UNI[127.0975279200000000],USD[0.0037108392318134],YFI[0.051923250000000] |
| 07502043 | USD[200.00000000000000000] |
| 07502049 | TRX[0.4467648600000000],USD[0.0000000019482488] |
| 07502052 | BRZ[2.00000000000000000],CUSDT[34.00000000000000000],DOGE[2.00000000000000000],GRT[0.0017148000000000],NFT (28962406186891593)[1],NFT (42920295532351758 5)[1],NFT (51718230743000497 5)[1],NFT (53920152281949355 1)[1],SHIB[2.00000000000000000],TRX[8.00000000000000000],USD[121.796376335303078],USDT[0.000000063341973] |
| 07502060 | CUSDT[1026.1866713300000000],DOGE[362.4102907600000000],TRX[418.6838468300000000],USD[11.2562751168302686],USDT[32.7931359400000000] |
| 07502061 | USD[100.00000000000000000] |
| 07502064 | USD[0.0017852093278290] |
| 07502065 | DOGE[438.1914193300000000],USD[0.0000000045554480] |
| 07502071 | SHIB[8922.3685593140557318],TRX[2.00000000000000000],USD[0.0044149016389933] |
| 07502083 | BTC[0.00000005110959 6],ETH[0.0009757676174400],ETHW[0.0009757676174400],LINK[0.000000020673913],SOL[0.000000534101114],USD[1.1133738229382207] |
| 07502086 | TRX[0.00004800000000 01],USD[0.3820153010000000],USDT[0.0040863750000000] |
| 07502087 | ALGO[0.00000003980 1490],BRZ[3.00000000000000000],CUSDT[28.00000000000000000],ETH[0.000000030859700],ETHW[0.0137391430859700],GRT[1.00000000000000000],SHIB[2.000000006984138],USD[0.000352565244545],USDT[0.00000000003019] |
| 07502090 | BTC[0.00000039603625],CUSDT[1.00000000000000000],DOGE[223.2174687400000000],ETH[0.000000029268628],ETHW[0.000000092688628],TRX[1.00000000000000000],USD[0.000000097880410] |
| 07502098 | BAT[2.049656690000000],BRZ[3.000057490000000],CUSDT[3.00000000000000000],DOGE[3039.2641960200000000],ETH[0.0000093100000000],ETHW[0.000009310000000],GRT[1.00000000000000000],LINK[0.000080870000000],MATIC[745.5743357000000000],SHIB[68468.6960619600000000],SOL[6.3448857900000000],TRX[67.6251339400000000],UNI[0.0005173300000000],USD[0.5117292732343051],USDT[0.0000000918126971],YFI[0.0000049400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07502105 | BTC[0.0025553900000000] |
| 07502106 | USD[0.0096549643226578] |
| 07502107 | BCH[0.0000000027861986],BTC[0.0000772000000000],ETH[0.0007040000000000],ETHW[0.0007040000000000],LTC[0.0000000084781958],SOL[0.0000000089721680],TRX[0.0000000090446318],USD[0.0000000161394896],USDT[0.0000000056095508] |
| 07502109 | DOGE[0.0000129400000000],SHIB[4686503.9248567085690000],USD[0.0000000019553280],USDT[0.0000000009469870] |
| 07502110 | ETH[0.0039723500000000],ETHW[0.0039723500000000],USD[120.0000122848989045] |
| 07502116 | CUSDT[2.0000000000000000],USD[0.0009108838632260] |
| 07502123 | USD[1.8406243651660252],USDT[179.7499786800000000] |
| 07502126 | SHIB[1700000.0000000000000000],USD[377.4517600000000000] |
| 07502136 | AVAX[1.8319193600000000],BRZ[28.3212770800000000],CUSDT[234.6997380600000000],DOGE[6341.0826718600000000],KSHIB[1921.0332963300000000],SHIB[21074710.8114013000000000],TRX[498.7860101900000000],USD[0.0000000608077848],WBTC[0.0003421500000000] |
| 07502138 | ETH[0.0000001000000000],ETHW[0.0000000078373360] |
| 07502139 | DOGE[0.0000000098357072],LINK[0.0000000040000000],USD[0.0067136760877590] |
| 07502141 | DOGE[99.6200000000000000],USD[0.0024189768000000] |
| 07502145 | BRZ[55.2735682300000000],CUSDT[469.4480839600000000],USD[1.0000000011312154] |
| 07502146 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],SHIB[3230434.7278760800000000],TRX[81.5243314400000000],USD[0.0000000066256254] |
| 07502149 | CUSDT[2.0000000000000000],DOGE[94.1467418600000000],ETH[0.0000016400000000],TRX[0.0000114600000000],USD[0.0000191416615902] |
| 07502153 | BTC[0.0001303200000000],CUSDT[2.0000000000000000],LTC[0.0234816500000000],USD[6.2273523815752314] |
| 07502161 | SOL[1.1982000000000000],USD[1.4516000000000000] |
| 07502167 | TRX[2.0000000000000000],USD[0.0055678400587604] |
| 07502169 | USD[0.0000000036809625] |
| 07502172 | USD[1.8051659899624200] |
| 07502174 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[0.0000000098079787],GRT[2.0000000000000000],LTC[0.0000000086000000],SUSHI[0.0000000017662390],TRX[2.0000000017404149],USD[0.0001024272774257],USDT[0.0000000017297218] |
| 07502198 | DOGE[179.6692452652329915],TRX[0.0000000010472721],USD[0.0005925368097483],USDT[0.0000000071369634] |
| 07502200 | CUSDT[1.0000000000000000],SOL[0.1534175600000000],USD[0.0000012378242428] |
| 07502206 | CUSDT[1.0000000000000000],SOL[0.0000000049343298],USD[0.0000027140452074] |
| 07502227 | BTC[0.0000000050000000],USD[2.1303885540600000] |
| 07502230 | BTC[0.0000000000248500],DOGE[0.0000000057652580],ETH[0.0000000049592882],SHIB[0.0000000065899344],USD[0.0000000108329693] |
| 07502234 | BTC[0.0000003463462],CUSDT[0.0000003414140],DOGE[0.0000000007110640],GRT[0.0424201800000000],USD[0.0054086641604314],USDT[0.0000000109196755] |
| 07502235 | CUSDT[149.9400047800000000],DOGE[20.0318012000000000],TRX[200.5268117000000000],USD[2.1800000079769412] |
| 07502237 | DOGE[0.0000000050600000],ETH[0.0000000040181443],USD[0.0000000063988797] |
| 07502240 | CUSDT[1.0000000000000000],USD[0.0056731116417810] |
| 07502260 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SOL[6.7913886600000000],SUSHI[1.5263769200000000],USD[0.8324073311397339] |
| 07502262 | BRZ[1.0000000000000000],BTC[0.0000000019902600],CUSDT[11.0000000000000000],DOGE[2.0000000000000000],TRX[4.0000000000000000],USD[0.0002317326205698] |
| 07502263 | BCH[0.1063388600000000],BTC[0.0035895700000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002344995638573] |
| 07502264 | SOL[0.0000000049365312],USD[0.0000000093557328],USDT[0.0000009041942447] |
| 07502266 | CUSDT[3.0000000000000000],GRT[254.6007972100000000],SHIB[507359.6615894100000000],TRX[1408.2825004200000000],USD[0.0000000065048424] |
| 07502268 | CUSDT[1.0000000000000000],DOGE[356.5137763800000000],USD[0.0000000076417365] |
| 07502272 | CUSDT[1.0000000000000000],USDT[0.0000000032082338] |
| 07502274 | DOGE[11.8170117700000000],SHIB[52344.3296147400000000],USD[0.0000000096961250] |
| 07502285 | USD[0.0000000017411474],USDT[0.0000000057687120] |
| 07502286 | BAT[0.0000000030800000],BRZ[0.0000000040647000],BTC[0.0000000082128762],DOGE[50.0000000005292420],GRT[0.0000000013275000],SUSHI[0.0000000090600000],TRX[0.0000000063524000],USD[0.0000000046296601] |
| 07502287 | CUSDT[941.0072533600000000],TRX[305.9286524400000000],USD[0.0000000004729800] |
| 07502288 | DOGE[0.0000000080383249],ETH[0.0000000078299583],ETHW[0.0000000078299583],USD[0.0006570097416187] |
| 07502297 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0004119635744682] |
| 07502298 | LTC[0.0096070900000000],USD[206.9927149700000000],USDT[0.0000000013019772] |
| 07502303 | BRZ[0.0306551800000000],CUSDT[0.0077657300000000],DOGE[7.8530966430000000],TRX[0.0000636200000000],USD[0.0000000001128659] |
| 07502315 | CUSDT[4.0000000000000000],USD[0.0028080776292331] |
| 07502317 | USD[50.0000000000000000] |
| 07502318 | DOGE[0.0000000036490331],ETH[0.0000000033200000],KSHIB[20181.2676023857350284],SHIB[28109799.8304116101195336],SOL[0.0000000039000000],USD[0.0018620884785691],USDT[0.0000000036113009] |
| 07502320 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1857.0177419300000000],GRT[1.0000000000000000],USD[0.0062390673234124] |
| 07502330 | DOGE[0.0028883400000000],SHIB[79.6550234400000000],SOL[0.0001046800000000],TRX[1.0000000000000000],USD[205.7620183376320472] |
| 07502331 | NFT[3822973207194231181[1],NFT[388700208585943213][1],NFT[439709168658185847][1],NFT[441614029492503064][1],NFT[484553825249082290][1],NFT[545557512223098589][1],NFT[574958780842038131][1],SHIB[95146.8451154700000000],USD[0.2767308683002939] |
| 07502333 | CUSDT[2.0000000000000000],DOGE[571.1386909300000000],TRX[1.0000000000000000],USD[0.0000000074198154] |
| 07502339 | BTC[0.0000044413674022],SHIB[1329318.7077541652000000],USD[0.0000000000023325] |
| 07502343 | USD[20.0000000000000000] |
| 07502349 | CUSDT[5.0000000000000000],DOGE[876.7536681200000000],USD[0.0000000138372916] |
| 07502362 | USD[45.0000000000000000] |
| 07502365 | CUSDT[5.0000000000000000],DOGE[25.7944875300000000],ETH[0.0007874700000000],ETHW[0.0007747400000000],TRX[65.5487038600000000],USD[0.9242946668118880] |
| 07502367 | DOGE[1649.3399500000000000],USD[51.0739500932000000] |
| 07502369 | DOGE[0.0000000000000000],BTC[0.0000000029670744],DAI[0.0000000058800043],DOGE[0.0000000072599736],ETH[0.0000000019353932],LINK[0.0000000048240000],LTC[0.0000000069000000],SOL[0.0000000096480000],UNI[0.0000000097113340],USD[0.0010061629531971],USDT[0.0000000078676617] |
| 07502370 | ETH[0.0000677000000000],ETHW[0.0000677000000000],LTC[2.0013316000000000],SUSHI[0.2105500000000000],TRX[0.8826500000000000],USD[0.2881791714000000] |
| 07502373 | BTC[0.0000000038825000],DOGE[0.0000000050081311],USD[3.2088933440600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07502376 | BRZ[4.000000000000000000],ETH[0.045701020000000],ETHW[0.045701020000000],SHIB[2910729.372007880000000000],SOL[0.711270220000000000],SUSHI[20.182757750000000000],TRX[8.000000000000000],USD[0.000000004428377843] |
| 07502378 | USD[0.010351970766028] |
| 07502382 | ETH[0.150000000000000000],ETHW[0.150000000000000000],USD[0.672095360000000000],USDT[0.000122107631792] |
| 07502383 | DOGE[1466.235779070000000000],TRX[1.000000000000000000],USD[0.000000005582515] |
| 07502384 | CUSDT[1.000000000000000000],TRX[5.000000000000000],USD[0.001178528556111127] |
| 07502389 | BTC[0.000000925000000000],LTC[0.009000000000000000],SOL[0.086800000000000000],USD[0.002450000000000000],USDT[0.068522801268000000] |
| 07502396 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.021781100000000000],ETH[2.173060980000000000],ETHW[2.172148330000000000],USD[0.008318631110265538] |
| 07502403 | CUSDT[1.000000000000000000],TRX[0.000026930000000],USD[0.003403475901118843] |
| 07502408 | DOGE[2.000000000000000000],SOL[72.867095710000000000],USD[857.885815540106500000] |
| 07502413 | AAVE[0.000000009150226 8],BTC[0.000000008938261],DOGE[0.000000027397463],ETH[0.000000083599913],ETHW[0.000000083599913],GRT[0.000000025206549],MATIC[0.000000037081325],MKR[0.000000014528620],PAXG[0.000000080508040],USD[0.0042123441325784] |
| 07502415 | BAT[0.000000100000000],BF_POINT[200.000000000000000000],BTC[0.000000075184365],ETH[0.000083039693700],LINK[75.000000023975568],SOL[0.000000138442842],USD[0.00063290561843545],USDT[0.000000469952937] |
| 07502418 | BAT[0.000000070627200],BCH[0.021540680079877 4],BRZ[0.000000050887574],BTC[0.000050291326109],CAD[0.000000031726840],CUSDT[10.000000036236022],DAI[0.000000052513375],DOGE[0.047692303418621 8],ETH[0.005031908575810],ETHW[0.005031908575810],LTC[0.000000002269037],SOL[0.000000094023877],TRX[133.549496624297996 0],UNI[0.000000072000000],USD[0.000033505361619 7] |
| 07502424 | CUSDT[3.000000000000000000],DOGE[0.005802930000000],USD[0.009355337455453] |
| 07502426 | CUSDT[1.000000000000000000],USD[0.008429715792 7200] |
| 07502429 | SHIB[8163985.809183390000000000],USD[1.089095319768778] |
| 07502430 | DOGE[8.310902970000000000],USD[0.000000014977758] |
| 07502433 | UNI[0.029100000000000000],USD[0.000000382698315 2] |
| 07502434 | BRZ[1.000000000000000000],CUSDT[1.000088000000000000],DOGE[200.526850340000000000],SGD[0.425149830000000],USD[0.000000126035942] |
| 07502438 | CUSDT[1.000000000000000000],TRX[1121.559559970000000000],USD[0.000000024182 7 02] |
| 07502440 | TRX[1.000000000000000000],USD[0.160209883148518] |
| 07502450 | BAT[0.000000044717824],CUSDT[1.000000000000000000],DOGE[0.000000001373825 4],USD[0.011487508413170] |
| 07502457 | CUSDT[2.000000000000000000],DOGE[552.096883350000000000],USD[0.000000007333590 8] |
| 07502459 | CUSDT[1.000000000000000000],ETH[0.011066240000000000],ETHW[0.011066240000000000],USD[0.000013735370233 6] |
| 07502470 | SOL[0.000000087892826],USD[107.684290180446746 52],USDT[0.000000002573805 2] |
| 07502472 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.002651511324977 6],USD[0.000055270627264 0] |
| 07502473 | AVAX[0.000000007088539 0],BTC[0.000000001327159 6],ETH[0.000000031891628],ETHW[0.000000081049608],MATIC[0.000000094826752],SOL[0.000000012491122],USD[0.002810094547809] |
| 07502480 | BAT[0.000000065062900],SOL[0.046770924872681 6],USD[0.000000301434965 0] |
| 07502482 | AUD[5.850000000000000000],DOGE[0.832000000000000000],SUSHI[0.498000000000000000],USD[7.002270976000000000] |
| 07502483 | SHIB[865697.302876403706000 0],USD[0.000000018172722] |
| 07502484 | DOGE[23.615357210000000000],USD[0.000000033609954] |
| 07502490 | ETH[0.006396330000000000],ETHW[0.006314250000000000],SHIB[1.000000000000000000],USD[0.000035491189150 7],YF[0.0010073600000000] |
| 07502497 | DOGE[16.049546610000000000],USD[0.000000029805992] |
| 07502498 | BF_POINT[300.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000293840000000000],SHIB[6.913309020000000000],USD[0.0050594357184292] |
| 07502500 | AAVE[2.647482500000000000],DOGE[908.085955940000000000],SUSHI[141.697182850000000000],USD[356.006000261357937] |
| 07502504 | SOL[208.000000000000000000] |
| 07502505 | DOGE[0.000000037500000],SOL[0.000000086558649],USD[0.000096857286611] |
| 07502512 | SOL[4.270051984444403 90],USD[0.000005198610099],USDT[0.0017388302970391] |
| 07502518 | BTC[0.0000000044200000] |
| 07502523 | USD[0.000000033500817] |
| 07502524 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0027174691636521] |
| 07502525 | BAT[1.016555500000000000],BRZ[3.000000000000000000],BTC[0.000000164001314],CUSDT[28.000000000000000000],DOGE[1.000000084439266],GRT[1.003677910000000000],NFT [5219057561127808 22](1],USD[0.000000032550202],USDT[0.000000095996844] |
| 07502535 | BTC[0.000245700000000],CUSDT[5.000000000000000000],DOGE[105.182387950000000000],SHIB[1.000000000000000000],USD[16.923091854090001888] |
| 07502536 | SOL[0.199669074545 2500],USD[4.956400000000000] |
| 07502541 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0090884923503467] |
| 07502542 | ETH[0.000000010000000],ETHW[0.000000098553626],LTC[0.000000089361287],USD[0.001646639137547] |
| 07502543 | USD[0.005982200000000] |
| 07502546 | CUSDT[3.000000000000000000],DOGE[1357.501772940000000000],TRX[1.000000000000000000],USD[0.000000043338924] |
| 07502548 | CUSDT[2.000000000000000000],USD[0.0018626014322696] |
| 07502550 | USD[0.008211091200000] |
| 07502557 | DOGE[2.000000000000000000],USD[0.000000025694164] |
| 07502558 | DOGE[2.000000000000000000],USD[0.000000094037780] |
| 07502561 | AAVE[1.025386660000000000],CUSDT[3.000000000000000000],DOGE[173.002605328300000 0],ETH[0.095581370000000000],ETHW[0.094543750000000000],GRT[1.004989570000000000],LINK[38.015076980000000000],SOL[10.883477118950360 0],TRX[1.000000000000000000],USD[0.000001889790148] |
| 07502563 | CUSDT[2.000000000000000000],GRT[1.000000000000000000],USD[0.000018386669477],USDT[1.000000000000000] |
| 07502564 | CUSDT[2.000000000000000000],DOGE[0.000765440000000],TRX[1.000000000000000000],USD[0.007726577454623 5],USDT[0.000000007040000] |
| 07502567 | USD[0.0017979700036258] |
| 07502568 | USD[10.000000000000000] |
| 07502580 | AVAX[0.000000014807700],BTC[0.000023916650040],ETH[0.000000067256800],ETHW[0.000332306725680 0],GRT[0.057000000000000000],LINK[0.000000053101400],MATIC[0.139250570000000000],SOL[0.002107663765100],TRX[0.932105000000000000],UNI[0.089897152274000],USD[13339.970000005992720 0],USDT[0.000000087738205] |
| 07502581 | DOGE[2.000000000000000000],ETH[0.020917790000000000],ETHW[0.020917790000000000],USD[0.000196378517138] |
| 07502583 | USD[0.0021275937832000] |
| 07502587 | SOL[68.823600000000000000],USD[7.0447500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07502592 | CUSDT[2.00000000000000000],DOGE[1199.5982447500000000],SOL[1.9449094800000000],TRX[1.00000000000000000],USD[0.0000040960000352] |
| 07502600 | SHIB[8723.4236933700000000],USD[0.0000000067892761],USDT[0.00000000090599125] |
| 07502601 | ETHW[0.00000001237093000],USD[0.0018140765122474] |
| 07502608 | BTC[0.0120377900000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.0000972000000000],USD[0.0001542768885548] |
| 07502609 | LINK[0.0165000000000000],SOL[0.0071000000000000],USD[0.00033408263875O],USDT[2.6619478000000000] |
| 07502616 | BAT[0.0000000549055140],BCH[0.0000000335990020],BRZ[5.0000000000000000],BTC[0.0000006800094],CUSDT[9.000000078369904],DOGE[0.0000000036500804],ETH[0.00000000330200035],GRT[0.0000000126428054],LINK[0.0000000058625017],LTC[0.0000000089161862],SOL[0.0000000053994345],SUSHI[0.0000000034026636],TRX5.0000000227249015],UNI[0.0000000341153531],USD[0.0002981553562426],USDT[2.000000184364478],YFI[0.0000000061495636] |
| 07502617 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[3327.2711767300000000],GRT[101.1920627200000000],TRX[1.00000000000000000],USD[0.0097400246248508],USDT[0.00000000933111323] |
| 07502619 | MATIC[11157.6465511200000000],SOL[406.1538360700000000],USD[0.0000000151570028] |
| 07502622 | USD[105.0000000000000000] |
| 07502623 | DOGE[0.00000000878355835],USD[2.0000072328559670] |
| 07502630 | SHIB[904.4037303800000000],USD[0.0000000090816794] |
| 07502634 | DOGE[1.00000000000000000],USD[0.0026174875028716] |
| 07502635 | SOL[47.6590279600000000],USD[3.5000000000000000] |
| 07502637 | BTC[0.0003925900000000],CUSDT[6.00000000000000000],DOGE[57.2650267900000000],ETH[0.0063369100000000],ETHW[0.0063369100000000],LTC[0.0637982600000000],USD[0.0002136484404216] |
| 07502639 | BTC[0.0000001126733444],DOGE[1.00000000000000000],ETH[0.00000000776000000],USD[0.0003461193117119] |
| 07502642 | AVAX[0.0000039400000000],BTC[0.0000000050604921],DOGE[2.000000000227242270],ETH[0.0000000053614870],GRT[0.00000000341426160],KSHIB[0.0000000040488002],LINK[0.0000000046982520],NFT (3718481271221146001](1),SHIB[4203.6361638848933388],SOL[0.0000000020687468],TRX[1.00000000000000000],USD[0.0000783214801998],USDT[0.00000000096720769] |
| 07502643 | USD[0.0018820431059004],USDT[0.000000007324510] |
| 07502644 | SHIB[46870.2063339700000000],USD[0.0000000034096157] |
| 07502647 | SOL[4.9033472265754983] |
| 07502648 | BAT[12.3799177000000000],CUSDT[511.4884145300000000],DOGE[198.2174474000000000],NFT (3183381392127111739](1],NFT (4580473069473706841](1],TRX[124.6012436300000000],USD[6.7266699100620558] |
| 07502650 | BTC[0.0000000072000000],USD[3.8880564000000000] |
| 07502651 | SOL[0.0000000077616272],USD[0.0382962954737915],USDT[0.0000000089223024] |
| 07502657 | SOL[0.0072000000000000] |
| 07502659 | CUSDT[3.00000000000000000],DOGE[867.6472273300000000],ETH[0.0655771500000000],ETHW[0.0655771500000000],USD[0.0000061031026979] |
| 07502664 | CUSDT[3.00000000000000000],DOGE[514.6062975900000000],USD[0.0000000064546905] |
| 07502666 | BAT[123.8706521900000000],BRZ[7.4306165200000000],CUSDT[29.0000000000000000],DOGE[5.9421953900000000],GRT[1.0053659200000000],LINK[0.0000758600000000],SOL[22.8501417500000000],TRX[5.0000000000000000],USD[0.7823247700137340] |
| 07502668 | BTC[0.0024995000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],LINK[3.0594870700000000],SOL[4.4648242400000000],USD[0.0000028911955814] |
| 07502674 | SOL[154.4933049241000000] |
| 07502675 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[662.2393981600000000],SOL[86.5574398700000000],SUSHI[75.7734115900000000],TRX[1.00000000000000000],USD[0.0000071394301600] |
| 07502679 | BAT[1.0140796300000000],BRZ[2.00000000000000000],CUSDT[519.0204020000000000],DOGE[699.0265402000000000],ETH[1.9937343300000000],ETH[1.9928696800000000],KSHIB[14339.0226751500000000],SOL[20.9706651500000000],SUSHI[1.0910881500000000],TRX[217.7918342600000000],USD[9.0318986523831863] |
| 07502681 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0070277897958448] |
| 07502685 | BAT[1.00000000000000000],BRZ[3.00000000000000000],CUSDT[2.00000000000000000],DOGE[38307.8251128100000000],MATIC[450.7605737200000000],TRX[1.00000000000000000],USD[0.0000001657694402] |
| 07502688 | BRZ[3.9161474500000000],DOGE[26.6019412600000000],NFT (4446175193438038321](1],SOL[0.0989331800000000],SUSHI[1.2505307000000000],TRX[34.9579810200000000],USD[2.1484340714092584],YFI[0.0003681600000000] |
| 07502692 | BTC[0.0014592900000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[73.6453356160974365] |
| 07502698 | ETH[0.0009554100000000],ETHW[0.0009554100000000],USD[5811.3305843399476038] |
| 07502699 | CUSDT[1.00000000000000000],DOGE[3052.1566957900000000],TRX[5347.4735382800000000],USD[0.0000000075954941] |
| 07502700 | CUSDT[1.00000000000000000],TRX[162.9978831400000000],USD[0.0000000079652228] |
| 07502707 | BRZ[2.00000000000000000],BTC[0.0000000336715600],CUSDT[1.00000000000000000],DOGE[0.0000000002200000],NFT (5166623572078297011](1],NFT (5221791287772911736](1],NFT (5261820522350012131](1],SOL[0.1441670113103553],TRX[1.00000000000000000],USD[0.0003871890533223] |
| 07502712 | CUSDT[3.00000000000000000],DOGE[235.0211171100000000],ETH[0.0836067300000000],ETHW[0.0836067300000000],USD[0.0000435395902780] |
| 07502715 | BTC[0.0064729058301000],DOGE[3706.7050000000000000],ETH[0.1834180000000000],ETHW[0.1834760000000000],USD[0.0002530266428547] |
| 07502717 | USD[0.0000000156241031],USDT[0.0000000020000000] |
| 07502720 | USD[0.0043442497183160] |
| 07502722 | BRZ[1.00000000000000000],CUSDT[11.0000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0015932393909337] |
| 07502726 | SOL[79.8682071100000000],USD[0.0000003211163044] |
| 07502728 | CUSDT[7.00000000000000000],DOGE[2.8100444258320000],ETH[0.0454373660069360],ETHW[0.0448764860669360],LTC[0.3502425100000000],NEAR[15.2580212000000000],SHIB[4.00000000000000000],USD[0.0784458991882993] |
| 07502741 | CUSDT[1.00000000000000000],USDT[0.0000001309457301] |
| 07502744 | DOGE[1077.8514815800000000],USD[0.0000000255511892] |
| 07502745 | BRZ[1.00000000000000000],CUSDT[711.0894181000000000],DOGE[0.0000301300000000],LTC[0.1839330800000000],TRX[69.7880022400000000],USD[4.5336000364794396] |
| 07502750 | USD[0.6134200432157440] |
| 07502752 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USDT[0.0000000039550080] |
| 07502753 | DOGE[0.00000000881844888],SHIB[1.00000000000000000],SOL[0.1275307700000000],USD[33.3320998338491832] |
| 07502758 | BTC[0.0002562100000000],CUSDT[2.00000000000000000],DOGE[20.9419290300000000],ETH[0.0027948000000000],ETHW[0.0027948000000000],LTC[0.0144820600000000],USD[1.7050684532378099] |
| 07502761 | SHIB[31.4844995000000000],USD[0.0000000012633050] |
| 07502765 | USD[0.0047033407468260] |
| 07502766 | BTC[0.0379881900000000],NFT (3153467369791980086](1],NFT (5509494043938321411](1],SOL[0.0000000100000000],USD[400.1261062970525947],USDT[0.0000000016965450] |
| 07502768 | DOGE[36.8520000000000000],LINK[0.0996000000000000],SUSHI[28.8840000000000000],USD[1139.8929314100405760] |
| 07502772 | CUSDT[1.2020992700000000],TRX[1.00000000000000000],USD[245.6915169601691753] |
| 07502775 | USD[0.0000000164207652],USDT[0.0000000057059600] |
| 07502776 | CUSDT[1.00000000000000000],DOGE[1459.5274106400000000],TRX[1.00000000000000000],USD[0.0000000046536388] |
| 07502778 | LINK[0.0600000000000000],USD[1.8713580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07502791 | CUSDT[2.00000000000000000],DOGE[0.000000006191190012],TRX[1.00000000000000000],USD[0.0000000020788713] |
| 07502795 | CUSDT[2.00000000000000000],SOL[3.26284461000000000],TRX[2.00000000000000000],USD[218.3091974085801414] |
| 07502800 | DOGE[1.00000000000000000],USD[0.0000247010557413] |
| 07502801 | DOGE[2.00000000000000000],USD[0.7842776985463649],USDT[0.0000000167814508] |
| 07502806 | USD[1.4287500000000000] |
| 07502813 | BCH[0.00000004999984475],BTC[0.00000000830099939],CUSDT[11.00000000000000000],ETH[0.000000052978933],TRX[2.00000000000000000] |
| 07502816 | USD[0.00300473241373994],USDT[0.00000000093117124] |
| 07502817 | DOGE[1.00000000000000000],LINK[0.000000044043694],NFT [441967235685375160][1],NFT [541775405522868422][1],SHIB[16046.3365106000000000],SOL[0.00000000040735825],USD[0.0000000201701231],USDT[0.0000000024869059] |
| 07502819 | DOGE[531.1029172850629888],ETH[0.00000000311157470],MATIC[0.00000000042815081],NFT [461507456351901074][1],SHIB[25723012.6601191033915180],SOL[2.61001182765000000],TRX[0.00000002175306],UNI[0.00000000999850000],USD[0.000000004499363634] |
| 07502821 | BTC[0.00000000086443910],USD[0.00016112750979468] |
| 07502825 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[17.2114745757072357],USDT[0.0000000027106866] |
| 07502826 | BTC[0.00000000087526766],NFT [504704327896017563][1],SOL[0.00000000575025205] |
| 07502827 | ETHW[2.4943981000000000],LINK[0.00000000099957600],USD[1.0728473354746013] |
| 07502834 | DOGE[1.00000000000000000],USD[0.0000003496000] |
| 07502835 | USD[0.0243026382376245] |
| 07502837 | LINK[0.0988000000000000],LTC[0.1247394900000000],USD[46.4671852437478660] |
| 07502840 | BRZ[2.00000000000000000],CUSDT[14.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[78.1390258432620932] |
| 07502843 | USD[0.00030150691533925],USDT[0.0002004947029200] |
| 07502847 | SOL[46.4670438400000000],USD[2.3217509460209374] |
| 07502849 | DOGE[36.6229468000000000],USD[0.000000000816200] |
| 07502854 | USD[0.0098608890528300] |
| 07502857 | DOGE[8378.6918264398245526],USD[0.00000000046868693] |
| 07502863 | BAT[1.0146077900000000],BCH[0.000000005417750],DOGE[1.00000000054564680],ETH[0.3244543265943158],ETHW[0.3242856065943158],SOL[3.7114860000000000],SUSHI[73.9038046206193152],TRX[3.00000000000000000],USD[0.000000744090842],USDT[0.0000001144918093] |
| 07502865 | BF_POINT[300.0000000000000000],BRZ[1.00000000000000000],BTC[0.020955360000000000],CUSDT[63.7825673200000000],DOGE[11.4429893300000000],ETH[0.554434430000000000],ETHW[0.554196610000000000],GRT[1.00498957000000000],LINK[21.4169486500000000],MATIC[50.2598460900000000],SOL[9.1856825100000000],TRX[12.0479671700000000],UNI[20.7364566500000000],USD[2785010486887320] |
| 07502872 | SOL[49.6000000000000000] |
| 07502874 | BTC[0.00000000017829275],SOL[0.00000000075375308] |
| 07502875 | CUSDT[1.00000000000000000],USD[0.0003271707446850] |
| 07502895 | BTC[0.00000000306100069],USDT[0.0000094353673272] |
| 07502896 | BRZ[2.00000000000000000],DOGE[1.00000000000000000],USD[0.7138815834409200],USDT[1.00000000000000000] |
| 07502900 | DOGE[98.4442402600000000],ETH[0.00002221000000000],ETHW[0.00002221000000000],TRX[1.00000000000000000],USD[0.00036973574470485],USDT[0.0000000137778896] |
| 07502901 | BRZ[1.00000000000000000],CUSDT[11.00000000000000000],TRX[3.00000000000000000],USD[0.0041754539293008],USDT[0.0000000004011240] |
| 07502904 | TRX[131.5577814000000000],USD[0.00000000013082209] |
| 07502908 | USD[8.6371238068545497] |
| 07502912 | CUSDT[1.00000000000000000],ETH[0.0433392700000000],ETHW[0.0433392700000000],USD[0.000178680285712] |
| 07502915 | BCH[0.02054486000000000],BTC[0.00071353000000000],CUSDT[2.00000000000000000],ETH[0.0020386500000000],ETHW[0.0020386500000000],SOL[0.1462167100000000],TRX[1.00000000000000000],USD[0.0002752819927078] |
| 07502917 | BAT[1.00000000000000000],DOGE[361.3973910900000000],USD[0.00000000013465957] |
| 07502919 | CUSDT[8.00000000000000000],DOGE[357.4006784600000000],SHIB[4185508.1969148750000000],TRX[1.00000000000000000],USD[1.00000000000000000] |
| 07502926 | BTC[0.07760000000000000],ETH[0.86000000000000000],ETHW[0.86000000000000000],SOL[54.3600000000000000],USD[0.7272494818750521] |
| 07502927 | BTC[0.00000000787000000],DOGE[0.00000000017610153],SOL[0.00028526000000000],USD[0.000166408737780] |
| 07502931 | CUSDT[9.00000000000000000],DOGE[1.00000000000000000],USD[0.0083814183632362] |
| 07502932 | USD[2.0100000000000000] |
| 07502934 | USD[0.0058752500000000] |
| 07502937 | ETH[0.00000000536160000],USDT[0.0002033525160611] |
| 07502939 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],TRX[1.00000000000000000],USD[0.0002463605685718] |
| 07502941 | BTC[0.00000000046602],ETH[0.000790000000000],ETHW[0.000790000000000],SOL[0.0934794138837452],USD[0.0000003727609248] |
| 07502942 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0081427404998341] |
| 07502943 | BTC[0.00000000242736],ETH[0.0000001177682257],ETHW[0.0000000092266885],SOL[0.00000000085887846],TRX[1.00000000000000000],USD[0.0002221004778867],USDT[0.0000000030969520] |
| 07502946 | DOGE[0.3187842217674140],ETH[0.00000000043265],LTC[0.00000000011614462],MATIC[9.1623363728877320],USD[0.1834442878985058],USDT[0.0000019282548764] |
| 07502949 | CUSDT[2.00000000000000000],ETH[0.0117720600000000],ETHW[0.0117720600000000],LINK[2.0648895200000000],TRX[675.2407274000000000],USD[0.0097552399027740] |
| 07502952 | BF_POINT[100.0000000000000000],USD[0.0026926438354294],USDT[0.0000000708988372] |
| 07502953 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],GRT[3.00000000000000000],TRX[3.00000000000000000],USD[0.0078896114937680],USDT[1.00000000000000000] |
| 07502955 | BCH[0.06296058000000000],BTC[0.00092178000000000],CUSDT[5.00000000000000000],DOGE[1003.7913753200000000],SOL[4.1823154300000000],TRX[1.00000000000000000],USD[0.0000029515330431] |
| 07502961 | CUSDT[1.00000000000000000],DOGE[2.00000000024024253],TRX[2.00000000000000000],UNI[1.00000000000000000],USD[0.0000000107885297] |
| 07502968 | NFT [444315781245574883][1],TRX[0.00001000000000] |
| 07502980 | BTC[0.00099947000000000],CUSDT[2.00000000000000000],ETH[0.0215368000000000],ETHW[0.0215368000000000],USD[0.0003162734665083] |
| 07502983 | BAT[1.0085937700000000],BRZ[3.00000000000000000],CUSDT[7.00000000000000000],DOGE[1.00000000000000000],USD[8.5130750277134247] |
| 07502986 | SOL[0.00000008602000000],USD[0.0002556742224097] |
| 07502996 | USD[0.0000042948169084] |
| 07502997 | SHIB[800000.0000000000000000],SOL[32.6616000000000000],USD[5.1735789000000000] |
| 07503003 | BTC[0.1133445960000000],USD[0.0002304844641720] |
| 07503006 | CUSDT[9.00000000000000000],DOGE[29.8914997932446758],ETH[0.0000000016220000],TRX[2.00000000000000000],USD[0.0093854895820848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07503009 | USD[0.0070454000000000] |
| 07503012 | SOL[0.0000162100000000],USD[2.1502909000916794] |
| 07503015 | USD[150.0000000000000000] |
| 07503018 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],DOGE[1706.5422480900000000],TRX[3.0000000000000000],USD[0.0001146488620396] |
| 07503019 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.1068470000000000],USD[0.0014532071811115] |
| 07503020 | BTC[0.0000000000064300],SOL[0.0000000100000000] |
| 07503023 | TRX[37.9025401300000000],USD[5.0000000009595536] |
| 07503031 | CUSDT[244.3394946600000000],DOGE[685.5078610843040200],TRX[410.1504129600000000],USD[0.0000000056988902],USDT[0.0000000058079178] |
| 07503037 | BTC[0.0000000096700000],DOGE[120.0000000000000000],ETH[0.0000000047378668],LTC[0.0046801500000000],MATIC[19.3500000000000000],USD[1.4340552077946000],YFI[0.0009990000000000] |
| 07503038 | DOGE[27.4750175800000000],USD[0.0000000017099642] |
| 07503039 | ETH[0.0000000135404800],ETHW[0.0000000135404800] |
| 07503042 | USD[0.0015380000000000] |
| 07503045 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0041777900000000],SHIB[1.0000000000000000],SOL[0.0055909700000000],TRX[2.0000000000000000],USD[0.0044735772069145],USDT[1.0932639500000000] |
| 07503047 | USD[0.0054859753890951] |
| 07503048 | BAT[2.0000000000000000],USD[1.0000000000000000],ETH[0.0000001000000000],TRX[3.0000000000000000],USD[0.0000073097748848] |
| 07503052 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[11576.0254816300000000],SHIB[56721027.3702726600000000],TRX[4.0000000000000000],USD[885.4333695256674296],USDT[0.0236917471713100] |
| 07503057 | CUSDT[1.0000000000000000],DOGE[212.1574087400000000],USD[0.0000000015906282] |
| 07503062 | BTC[0.0000000037752724],CUSDT[0.0000000065379275],DOGE[0.0000000025987038],SHIB[86.5688922200000000],SUSHI[0.0000000075527240],TRX[0.0000000065469607],USD[0.0000000061540617],USDT[0.0000000022118004] |
| 07503063 | BTC[0.0000000073968752],USDT[0.0003325599451428] |
| 07503065 | CUSDT[3.0000000000000000],DOGE[1.0000147400000000],USD[0.0097690154810188] |
| 07503067 | BTC[0.0000002205939403],CUSDT[1.0000000000000000],DOGE[0.0000000023846342],ETH[0.0000000067492240],GBP[0.0000000073274593],LINK[0.0000000045240000],LTC[0.0000000047775540],SGD[0.0000000034849170],SUSHI[0.0000000082614680],USD[0.0003506956976456] |
| 07503072 | NFT (3103198180773740995)[1],NFT (503929603643561132)[1],USD[0.0019110100000000] |
| 07503073 | BTC[0.0079213300000000],CUSDT[4.0000000000000000],DOGE[648.4527570800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012208262065660] |
| 07503080 | BTC[0.0087768200000000],CUSDT[15.0000000000000000],ETH[0.0705506300000000],ETHW[0.0705506300000000],TRX[3.0000000000000000],USD[2.2922018251473797] |
| 07503082 | BTC[0.0000005990000000],LTC[0.0000000083000000],TRX[0.0000030000000000],USD[0.2155891625388000] |
| 07503084 | BTC[0.0000630700000000],LINK[5.8764000000000000],SOL[22.1604000000000000],SUSHI[31.3740000000000000] |
| 07503085 | DOGE[0.0011915900000000],ETH[0.0000001200000000],ETHW[1.7789288700000000],SOL[0.0011058000000000],USDT[8418.6244008239776925],USDT[0.0078494716632640] |
| 07503091 | CUSDT[1.0000000000000000],DOGE[0.0000000094285563],USD[0.0059383529667869] |
| 07503094 | ETH[4.9800000000000000],ETHW[4.9800000000000000],SOL[384.4565386592788500],USD[15558.9870752780084340] |
| 07503100 | USD[0.0500515374532399] |
| 07503104 | DOGE[1.0000000000000000],LINK[24.1846208900000000],USD[0.0000001883693615] |
| 07503106 | DOGE[1.0000000000000000],USD[0.0000000022286554],USDT[0.0000000071640160] |
| 07503112 | BTC[0.0001245700000000],ETH[0.0480000000000000],ETHW[0.0480000000000000],USD[5.7396492000000000] |
| 07503116 | USDT[0.0001272115204896] |
| 07503117 | USD[0.0064750222962216],USDT[0.0000000080019433] |
| 07503119 | USD[6.5888239500000000] |
| 07503120 | CUSDT[181.9486107900000000],TRX[0.0000000057174141],USD[0.0000000011861413] |
| 07503127 | CUSDT[2.0000000000000000],USD[0.0087153209871529] |
| 07503131 | BTC[0.0011289700000000],CUSDT[1.0000000000000000],TRX[1450.1246409174180590] |
| 07503137 | SOL[22.1599249930060000],USD[0.0000004353100412] |
| 07503141 | USD[325.0000000000000000] |
| 07503142 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0050891200000000],ETHW[0.0050891200000000],USD[0.0000360776917248] |
| 07503145 | CUSDT[1.0000000000000000],ETHW[1.4705706100000000],GRT[2.0627914900000000],TRX[2.0000000000000000],USD[0.0000191388401435] |
| 07503151 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.2781738080629681] |
| 07503157 | CUSDT[789.2019362000000000],DOGE[255.9651088600000000],KSHIB[0.0000144700000000],LINK[3.3745900300000000],SHIB[1605759.7080453600000000],SOL[4.6602113100000000],TRX[180.2085358800000000],USD[0.0000000087834312] |
| 07503167 | ETH[0.0368550500000000],ETHW[0.0368550516793619] |
| 07503172 | DOGE[199.8000000000000000],MKR[0.0000000000000000],NFT (3148828965055928941)[1],SOL[0.0090000000000000],USD[219.5669589709587194] |
| 07503173 | ETH[0.0396591600000000],ETHW[0.0396591600000000],TRX[1.0000000000000000],USD[0.0000201716553916] |
| 07503175 | DOGE[580.0000000000194315560],MATIC[0.0000000097307552],SOL[139.9581137594930129],USDT[0.0000229001066189] |
| 07503195 | BAT[0.0000000058181205],BCH[0.0000000013836829],BTC[0.0000000079349461],DOGE[0.0000000028560652],ETH[0.0000000068225961],EUR[0.0000000104802551],GRT[0.0000000079689461],LINK[0.0000000049810012],LTC[0.0000000313700880],SHIB[0.0000000013471900],SOL[0.0000000086732047],SUSHI[0.0000000076194062],TRX[0.0000000328666632],USD[0.9525887799064756],YFI[0.0000000098326147] |
| 07503202 | CUSDT[375.6029013400000000],USD[0.0001396691998437394] |
| 07503205 | DOGE[580.0000000019431556],MATIC[0.0000000097307552],SOL[139.9581137594930129],USDT[0.0000229001066189] |
| 07503206 | BRZ[548.2395327200000000],BTC[0.0058385500000000],CUSDT[4699.3681768900000000],DOGE[3905.9673207600000000],ETH[0.2092028700000000],ETHW[0.2092028700000000],SHIB[7679311.9336507400000000],TRX[1977.3542651300000000],USD[0.0001029684412856] |
| 07503207 | DOGE[11.9880000000000000],USD[0.0000000053187528] |
| 07503208 | CUSDT[2.0000000000000000],DOGE[0.0000751600000000],TRX[152.1202790700000000],USD[0.0095165996306395] |
| 07503209 | USD[0.0030286317481674] |
| 07503214 | CUSDT[7.0000000000000000],DOGE[0.0413713900000000],USD[0.4235834438710007] |
| 07503218 | USD[0.0084743113717266],USDT[1.0954035524820960] |
| 07503220 | USD[0.0699094442965002] |
| 07503228 | DOGE[0.0084203700000000],ETHW[0.5237018300000000],NFT (3257108747929252290)[1],NFT (3257787911829588865)[1],NFT (3292539609004343143)[1],NFT (3456333991624296505)[1],NFT (3640579174326067255)[1],NFT (3843720807755607759)[1],NFT (4017745400178966313)[1],NFT (4450246092050306040)[1],NFT (4715451125903046001)[1],NFT (5615996718795283001)[1],SHIB[3397630.6795892700000000],USD[7548.2035453170019070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07503232 | AAVE[0.009000000000000000],SOL[0.0035457615511942],USD[68.3894777009953752] |
| 07503239 | DOGE[1287.986542410000000],ETH[0.392558250000000],ETHW[0.392558250000000],USD[0.0000358049349362],USDT[0.000000086644408] |
| 07503241 | CUSDT[13.000000000000000],DOGE[0.000035930000000],USD[0.019165823221264] |
| 07503242 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0937875814293487] |
| 07503263 | CUSDT[1551.221867480000000],DAI[4.120425836069640],DOGE[199.803321850000000],ETH[0.012768162217950],GRT[0.000000007300000],PAXG[0.000000039950000],TRX[692.688280300000000],USD[42.6367151806054027] |
| 07503268 | BRZ[13.288806770000000],CUSDT[37.000000000000000],DOGE[11.698551720000000],LINK[179.610506360000000],TRX[1.000000000000000],USD[0.0000024287260033],USDT[2.1949195200000000] |
| 07503269 | TRX[0.000002200000000] |
| 07503278 | USD[0.0000000045173419] |
| 07503279 | BRZ[1.000000000000000],BTC[0.021829500000000],CUSDT[10.000000000000000],DOGE[6025.914044450000000],ETH[1.107326020000000],ETHW[1.106860960000000],GRT[1.004328980000000],SHIB[28145467.931497860000000],TRX[5527.601193610000000],USD[0.0012956908863942] |
| 07503280 | CUSDT[1.000000000000000],USD[0.9691240546899460] |
| 07503285 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.665639020000000],TRX[3.000000000000000],USD[0.8186066260209962],USDT[1.000000000000000] |
| 07503289 | CUSDT[1.000000000000000],TRX[677.984579640000000],USD[0.0000000111101528] |
| 07503293 | BCH[0.006834650000000],CUSDT[1.000000000000000],DOGE[164.641846350000000],USD[0.0000045409027520] |
| 07503295 | CUSDT[1.000000000000000],DOGE[3680.593286840000000],TRX[1.000000000000000],USD[0.0000002613740] |
| 07503296 | BTC[0.000661530000000],CUSDT[6.000000000000000],DOGE[34.420785580000000],ETH[0.005177080000000],ETHW[0.005108680000000],SHIB[357607.334705970000000],USD[0.0000000033866025] |
| 07503313 | USD[0.0034948589239123],USDT[0.0000000203896950] |
| 07503314 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2593.519325990000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000062381967] |
| 07503315 | BTC[0.0295000000000000] |
| 07503319 | SHIB[2.000000000000000],USD[0.0081713088911907] |
| 07503323 | CUSDT[3.000000000000000],DOGE[0.0026172800000000],SOL[0.0004888810000000],TRX[1.000000000000000],USD[0.2559006992727015] |
| 07503330 | AAVE[0.302104770000000],ALGO[102.367334470000000],AVAX[0.000003870000000],BCH[0.000050900000000],BRZ[14.981726850000000],BTC[0.000000200000000],CUSDT[161.684939000000000],DOGE[7.005575370000000],LINK[3.010953910000000],MATIC[38.815912890000000],NEAR[15.234348600000000],SHIB[12.000000000000000],SOL[1.988150630000000],TRX[4.000000000000000],USD[0.000000788933340],USDT[1.078381000000000] |
| 07503333 | CUSDT[14.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0027340694688448] |
| 07503334 | USD[52.2901103200000000] |
| 07503335 | ETH[0.0014447700000000],ETHW[0.0014447675289637] |
| 07503343 | BAT[129.712000000000000],BTC[0.006740100000000],ETH[0.066698000000000],ETHW[0.066698000000000],GRT[230.464000000000000],LINK[4.964000000000000],LTC[0.667510000000000],SOL[4.574900000000000],SUSHI[17.255500000000000],TRX[446.473000000000000],UNI[3.966600000000000],USD[1.559736620565276],USDT[0.000000100000000],WBTC[0.000685000000000] |
| 07503346 | BAT[1.016500680000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[2.383796780000000],ETHW[2.382795580000000],GRT[1.003628480000000],SOL[1.465322740000000],TRX[3.000000000000000],USD[3.160788187154845],USDT[1.087853990000000] |
| 07503350 | BCH[0.000000026129669],BTC[0.000000013885576],DOGE[0.000000011205275],ETH[0.000000095028230],ETHW[0.000000095028230],LTC[0.000000042277937],SUSHI[0.000000010027846],USD[0.000000005805630],USDT[0.000000008503151],YFI[0.000000007617068] |
| 07503364 | DOGE[2581.971520310000000],USD[0.000000101714914],USDT[1.000000000000000] |
| 07503367 | CUSDT[2.000000000000000],DOGE[337.701804490000000],TRX[1.000000000000000],USD[0.000000101376845] |
| 07503369 | CUSDT[1.000000000000000],DOGE[112.961053300000000] |
| 07503371 | ETH[0.000000100000000],ETHW[0.000000093811519],LTC[0.000000009497526],USD[0.0037528862874711] |
| 07503372 | CUSDT[1.000000000000000],DOGE[151.758709510000000],USD[0.0000000634661716] |
| 07503374 | BTC[0.000893400000000],CUSDT[1.000000000000000],USD[0.0011417035156300] |
| 07503378 | CUSDT[1.000000000000000],DOGE[2187.501613280000000],USD[0.010000000576672] |
| 07503379 | USD[0.0029277362170105],USDT[0.000000055851457] |
| 07503380 | BTC[0.006870720000000],DOGE[1.406746520000000],SHIB[1.000000000000000],SOL[2.926717680342883],USD[0.0000000087140282] |
| 07503387 | ETH[0.0649293900000000],ETHW[0.0649293886845058] |
| 07503409 | USD[100.0000000000000000] |
| 07503411 | TRX[0.000002200000000],USD[0.0038393167189347],USDT[0.0000000148237143] |
| 07503412 | CUSDT[1.000000000000000],DOGE[213.231827030000000],SUSHI[0.000000082907646],USD[0.0000000103928999] |
| 07503419 | USD[0.0080967184960000] |
| 07503420 | USD[4.8849720000000000],USDT[2.052350000000000] |
| 07503421 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0004743099923059] |
| 07503434 | BCH[0.000000019307622],BF_POINT[200.000000000000000],BTC[0.000000035696580],CUSDT[0.000000073377784],DOGE[1.000000056196842],ETH[0.000000051042978],GRT[0.000000020083000],KSHIB[0.000000024113220],MATIC[0.000000015736959],SHIB[4400584.483251509143276],SOL[0.000000044795935],TRX[1.000000052306035],USD[0.000081217904610],USDT[0.000000024826170] |
| 07503435 | BTC[0.000000076500000],USDT[1.774573624858400] |
| 07503444 | USD[5.0540864000000000] |
| 07503445 | CUSDT[1.000000000000000],USD[0.000000023557352] |
| 07503450 | DOGE[18.798673570000000],USD[0.000000049271566] |
| 07503451 | DOGE[99.947943921440000],USDT[3.0070245213500000] |
| 07503459 | DOGE[63.814712700000000],TRX[1.000000000000000],USD[0.000000016816550] |
| 07503461 | DOGE[413.804172690000000],USD[0.0000000004551004] |
| 07503462 | USD[0.9739614000000000] |
| 07503464 | DOGE[4652.366302670000000],TRX[1.000000000000000],USD[7.1748560629804467],USDT[1.0991513400000000] |
| 07503467 | BTC[0.000010080680000],ETH[0.000000100000000],SOL[0.0050000000000000],SUSHI[0.1480000000000000],USD[1.2277480000000000],USDT[0.1072910000000000] |
| 07503473 | USD[100.0000000000000000] |
| 07503483 | USD[228.391696000000000] |
| 07503485 | SOL[0.1389700000000000],USD[0.0691638000000000] |
| 07503492 | AAVE[0.0227449700000000],CUSDT[1.000000000000000],LINK[0.2848276100000000],MATIC[12.922326540000000],USD[0.0000000107415552],USDT[0.0000000064519108] |
| 07503493 | BTC[0.000000079404897],USD[0.0001513812240958] |
| 07503499 | CUSDT[1.000000000000000],DOGE[220.749661730000000],USD[45.0000000001959299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07503504 | BAT[1.016555500000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.009368790482812] |
| 07503506 | USD[0.408580679645314 0],USDT[0.000000017901579] |
| 07503511 | BTC[0.001886410000000000],CUSDT[3.000000000000000000],DOGE[304.514580090000000000],ETH[0.020384400000000000],ETHW[0.020384400000000000],TRX[1.000000000000000000],USD[0.000233006090213 3] |
| 07503514 | BTC[0.034900000000000000],ETH[1.375000000000000000],ETHW[1.375000000000000000],SOL[199.320000000000000000],USD[0.389999145000000 0] |
| 07503515 | BTC[0.004084790000000000],CUSDT[1.000000000000000000],DOGE[21.507027380000000000],GRT[1.000191730000000 0],KSHIB[190.395571550000000000],SHIB[102949.114688910000000000],USD[0.001555603384435 1] |
| 07503516 | BTC[0.000000037750000],LTC[0.045872203219495 1] |
| 07503526 | CUSDT[5.000000000000000000],DOGE[669.942773630000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000000543066415] |
| 07503527 | DOGE[1.000000000000000000],SHIB[5720519.144184710000000000],USD[0.000000034084841],USDT[0.000000000002395] |
| 07503528 | CUSDT[3.000000000000000000],DOGE[0.000000056479292],GRT[1.003128190000000000],SHIB[0.000000052000000],TRX[1.005856040000000000],USD[0.000259830845120],USDT[0.000000003942291 0] |
| 07503529 | USD[0.000568441238228] |
| 07503530 | BTC[0.000000000037400],CUSDT[1.000000000000000000],TRX[0.000000052864494] |
| 07503531 | USD[0.000000002760947] |
| 07503532 | BTC[0.000000094276000],USD[0.000707418398589],USDT[0.000000153834606] |
| 07503535 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SOL[8.631396150000000000],TRX[1081.514875510000000000],USD[0.000015350478337] |
| 07503543 | USD[0.002476373148000 0] |
| 07503544 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000018455563] |
| 07503546 | BTC[0.000038300000000000],DOGE[0.620000000000000000],TRX[0.000001000000000000],USD[1.291030504000000000],USDT[1.346843430000000 0] |
| 07503548 | USD[0.262868183197993 7] |
| 07503550 | BTC[0.000000007483175 5],ETH[0.002300118865234],ETHW[0.002300118865234] |
| 07503554 | NFT[315072441737698533][1],NFT[350135245717956718][1],NFT[459150164524769669][1],NFT[484873698850666702][1],NFT[526182529450301505][1],NFT[569840135599772528][1],USD[0.000000030045848] |
| 07503559 | MATIC[500.000000000000000000],SHIB[4000000.000000000000000000],SOL[25.210400000000000000],USD[0.480098900000000] |
| 07503560 | BRZ[3.000000000000000000],BTC[0.000000180000000],CUSDT[4.000000000000000000],GRT[3.139561000000000],TRX[7.000000000000000000],USD[0.889604153531569 8],USDT[0.000000086389474] |
| 07503561 | NFT[409331027627663410][1],NFT[480362768913158658][1],SHIB[3796700.000000000000000000],SOL[4.278500000000000000],USD[0.159992400000000000] |
| 07503563 | TRX[1.000000000000000000],USD[0.000000057392902],USDT[0.000000020072932] |
| 07503571 | BTC[0.000416450000000],SOL[0.004496690000000],USD[0.005117500000000] |
| 07503572 | DOGE[239.070094700000000],KSHIB[326.233619800000000],SHIB[130890.052356020000000],USD[1.000000026761863] |
| 07503573 | BTC[0.000232260000000],CUSDT[1.000000000000000000],USD[0.003150440150330] |
| 07503578 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.002627687276693 6],USDT[0.000000027255024] |
| 07503581 | CUSDT[3.000000000000000000],USDT[1.664310612661168 4] |
| 07503584 | USD[0.043090890235444] |
| 07503589 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[2880.576612920000000],USD[0.010000124439418] |
| 07503590 | BF_POINT[100.000000000000000000],BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000548000000000],ETH[0.000012500000000],ETHW[1.373685600000000000],TRX[2.000000000000000000],USD[0.000029651203974 5] |
| 07503592 | USDT[0.000000003967904 3] |
| 07503595 | TRX[0.000000006781000 0],USD[0.000000073089892] |
| 07503605 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],SOL[0.753824810000000],TRX[1.000000000000000000],USD[0.000010625743755] |
| 07503608 | BTC[0.002493888515246 5],TRX[0.000000031240155],USD[0.000092362351540],USDT[0.000152257517467 4] |
| 07503610 | USD[0.006943213258716],USDT[0.000000008083719 0] |
| 07503611 | BTC[0.000000074924640],DOGE[0.000000008204004 1],ETH[0.000000024633527],LINK[0.000000050000000],USD[4067.001881088560504 6],USDT[0.000000087638648] |
| 07503612 | BTC[0.000000029000000],ETH[0.000000064012000],USD[0.000011747830199 1] |
| 07503614 | BTC[0.000085905000000],DOGE[0.152900000000000000],ETH[0.493103350000000],ETHW[0.493103350000000000],SOL[2.379185000000000000],USD[44.867307000000000 0] |
| 07503616 | CUSDT[2.000000000000000000],DOGE[84.564995649201 45311],ETH[0.007695740000000],ETHW[0.007695740000000000],SOL[0.040931110000000 0],TRX[1.000000000000000000],USD[0.156059152977329 0] |
| 07503620 | TRX[0.000012000000000],USD[0.000000071020468] |
| 07503623 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],USD[0.000329059554500] |
| 07503626 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.003049580000000],ETHW[0.003049580000000000],GRT[1.000000000000000000],SHIB[1935733.643050710000000000],SOL[31.591058384459502 6],TRX[3.000000000000000000],USD[55.641150980720693 64] |
| 07503627 | ETH[0.000000009672024 5],ETHW[0.000000009672024 5] |
| 07503634 | BTC[0.000000056698500] |
| 07503636 | SOL[1.990000000000000000],USD[0.119067833425112 3] |
| 07503638 | CUSDT[1.000000000000000000],SOL[0.373943880000000 0],USD[47.000000311892880 0] |
| 07503647 | SHIB[1.000000000000000000],USD[0.023606209388930 5] |
| 07503648 | BTC[0.000000005450000 0] |
| 07503650 | BAT[9.492296430000000],CUSDT[3.000000000000000000],DOGE[365.481897860000000 00],SOL[0.446416570000000 0],TRX[166.008750600000000 00],USD[0.000000035177821] |
| 07503655 | ETH[0.000000002770933],USD[0.005916867589471] |
| 07503658 | CUSDT[3.000000000000000000],DOGE[449.668470280000000 0],TRX[1.000000000000000000],USD[0.000000081408512] |
| 07503660 | CUSDT[1.000000000000000000],TRX[80.445732520000000 0],USD[0.000000134349673],USDT[1.433558280000000000] |
| 07503661 | CUSDT[1.000000000000000000],DOGE[153.091356930000000 0],USD[0.000000001460759] |
| 07503664 | BRZ[2.000000000000000000],CUSDT[1.000000345000000 0],DOGE[1.000027570000000 0],TRX[1.000000000000000000],USD[101.384717896551393 2] |
| 07503665 | USD[0.000000014337188] |
| 07503667 | SOL[0.000110031022640],USD[0.006729250336000 0] |
| 07503671 | USD[0.007231037946316 4],USDT[0.000000132582522] |
| 07503675 | ETH[0.000000007323142 0],GRT[22.024448970000000 00],SOL[0.011200000000000 00],USDT[0.000000109831243] |
| 07503676 | DOGE[875.369430000000000 0],USD[183.549672829717520 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07503684 | CUSDT[1.00000000000000000],DOGE[220.62214749000000000],ETH[0.00171203000000000],ETHW[0.00168465000000000],USD[0.000036234172140] |
| 07503689 | CUSDT[12.00000000000000000],DOGE[2.00000000000000000],TRX[1238.35047407000000000],USD[7.575946586039158] |
| 07503690 | CUSDT[10.00000000000000000],USD[0.0000350390858125] |
| 07503699 | DOGE[1.00000000000000000],USD[0.0000003883347574] |
| 07503702 | TRX[312.27859628000000000],USD[0.0000000011783700] |
| 07503707 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3489.55526855000000000],TRX[1647.04595719000000000],USD[0.0000000017627362] |
| 07503714 | DOGE[78.92100000000000000],SOL[13.78620000000000000],USD[3.430000000000000000] |
| 07503716 | BTC[0.00017573000000000],ETH[0.00000001821764],GRT[0.00000001250000],MATIC[0.0000000025000000],SOL[0.00000001250000],USD[0.0003780892299851] |
| 07503718 | DOGE[5577.01491748000000000],MATIC[3612.46035547000000000],SHIB[14784151.38971023000000000],SOL[0.73998168000000000],SUSHI[214.34717696000000000],USD[156.480650921650984] |
| 07503720 | CUSDT[2.00000000000000000],DOGE[327.84643126000000000],USD[0.000000051413033] |
| 07503740 | BRZ[1.00000000000000000],CUSDT[124.92114669000000000],DOGE[384.09579164000000000],TRX[1.50027343000000000],USD[1.491005846943643] |
| 07503741 | BTC[0.00504422000000000],CUSDT[11.00000000000000000],TRX[1.00000000000000000],USD[0.0000167421530490] |
| 07503745 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.000015841120818] |
| 07503746 | SOL[16.68413500000000000],USD[151.767000000000000] |
| 07503747 | CUSDT[1.00000000000000000],DOGE[156.38648141000000000],USD[0.000000014633707] |
| 07503751 | BRZ[1.00000000000000000],BTC[0.00045243000000000],CUSDT[4.00000000000000000],DOGE[59.54097531000000000],ETH[0.00578598000000000],ETHW[0.00578598000000000],LINK[0.27801535000000000],LTC[0.03951426000000000],TRX[162.24043847000000000],USD[0.0001889245115239] |
| 07503753 | DOGE[1.00000000000000000],CUSDT[9.00000000000000000],TRX[205.33416732000000000],USD[0.0000000042525668] |
| 07503754 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000880896338] |
| 07503755 | CUSDT[1.00000000000000000],DOGE[833.90930941000000000],EUR[0.0000001431056859],SOL[7.24868841000000000] |
| 07503756 | BTC[0.00000009809240],DOGE[0.00000000840000000],USD[0.009217322118603] |
| 07503761 | BTC[0.00000015492280],ETH[0.00000008480973],MATIC[0.00000000224351101],NFT[294576249125713162][1],NFT[315929007490653762][1],NFT[338763790767752055][1],NFT[343546673120499232][1],NFT[348793362211255017][1],NFT[380163164700198446][1],NFT[386235246708629825][1],NFT[400409523126090903][1],NFT[446753289317227969][1],NFT[450875677830247953][1],NFT[488864054726673814][1],NFT[497735791111625600][1],NFT[500396431273232522][1],NFT[531904336346787184][1],NFT[528353398459665884][1],SOL[0.0000000069597747],USD[0.0000102550690143],USDT[0.0000000090499736] |
| 07503762 | CUSDT[1.00000000000000000],DOGE[186.79115597000000000],USD[0.018555030097067] |
| 07503769 | DOGE[160.78680781000000000],TRX[663.03399811000000000],USD[0.00000001328960670] |
| 07503773 | BTC[0.00000000650230],USDT[0.0000000045252930] |
| 07503775 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000017697082970] |
| 07503779 | BTC[0.00499500000000000],SOL[4.99500000000000000],USD[55.000000000000000] |
| 07503782 | BRZ[2.00000000000000000],CUSDT[250.47362546000000000],DOGE[29.62477910000000000],ETH[0.00034825000000000],ETHW[0.00034825000000000],GRT[1.00000000000000000],LTC[0.00056295000000000],TRX[87.19647400000000000],USD[131.834902108550081],USDT[2.00000000000000000] |
| 07503791 | BTC[0.01801423000000000],CUSDT[10.00000000000000000],DOGE[1232.04758539000000000],ETH[0.31945042000000000],ETHW[0.31945042000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.000009587886002] |
| 07503794 | DOGE[0.00000061500000],ETH[0.00000001094935],ETHW[0.00000008149435],LNK[0.00000003964000],SOL[0.00000005054800],TRX[0.00000083500000],USD[0.000000123988144],USDT[0.0000000002374832] |
| 07503795 | DOGE[12000.00000000000000000],TRX[666666.00000000000000000] |
| 07503796 | BAT[0.00000053000000],BTC[0.00000007540000],ETH[0.00000026588979],ETHW[0.20482205295518979],SOL[0.0000000038579807],USD[0.000019816059464040] |
| 07503800 | TRX[84.00305468000000000],USD[0.0000000084292028] |
| 07503803 | DOGE[0.00592137727470],USD[0.0000000078509] |
| 07503805 | CUSDT[2.00000000000000000],USDT[0.0000000049979582] |
| 07503813 | BTC[0.00000004938183],USD[0.0001264042643263],USDT[0.0002703357631108] |
| 07503816 | BTC[0.00000001000000],BTC[0.04686229000000000],CUSDT[18.00000000000000000],DOGE[480.61717870515942644],SHIB[8.00000000000000000],SOL[0.000068570000000],SUSHI[2.195891770000000],TRX[3.00000000000000000],UNI[4.464216209034274],USD[370.008473048060418],USDT[0.0001895907884723] |
| 07503823 | USD[11.000000000000000] |
| 07503832 | BTC[0.00000029300000],ETH[0.00000025020000],ETHW[0.33396402502000],USD[0.523406426351822] |
| 07503836 | BTC[0.00000007805012],ETH[0.0004586060000000],ETHW[0.0002856800000000],LTC[0.00000008718670],SGD[0.000022154107208],SOL[0.000000144389134],USD[1.491700374008505],USDT[0.0000000383630] |
| 07503837 | LINK[0.09970000000000000],USD[366.76028757400000],USDT[0.0000001501745] |
| 07503838 | USD[0.0006101606445531] |
| 07503840 | BTC[0.00000001000000],CUSDT[1.00000000000000000],ETH[0.02324453000000000],ETHW[0.02295725000000000],SHIB[1.00000000000000000],SOL[1.20923055000000000],TRX[1.00000200000000000],USD[362.587139631127361] |
| 07503842 | CUSDT[513.06321611000000000],DOGE[270.21879510000000000],SHIB[352018.53032750000000000],USD[0.0000000034478329] |
| 07503843 | USD[0.0180876304000000] |
| 07503849 | BTC[0.00162580000000000],CUSDT[3.00000000000000000],USD[27.678241751819308] |
| 07503856 | USD[0.0025629104577448] |
| 07503861 | BAT[3.00000000000000000],CUSDT[2.00000000000000000],GRT[1.00000000000000000],LINK[1.00000000000000000],TRX[5.00000000000000000],UNI[1.00000000000000000],USD[0.0000000734231837],USDT[2.00000000000000000] |
| 07503863 | CUSDT[1.00000000000000000],DOGE[0.0061216234595615] |
| 07503871 | CUSDT[2.00000000000000000],DOGE[475.07377686000000000],GRT[1.00000000000000000],SUSHI[24.72689833000000000],TRX[2.00000000000000000],USD[186.6264380719197978] |
| 07503876 | LINK[0.00000008237866],SOL[0.0000000675718444],USD[0.0029261065630201],USDT[0.00000002775946] |
| 07503879 | DOGE[2.99996388000000000],DOGE[0.0021308300000000],TRX[0.0017443700000000],USD[0.0984987927284446] |
| 07503881 | AAVE[1.77180000000000000],BCH[1.22261020000000000],BRZ[10.60780000000000000],BTC[0.20555088000000000],DOGE[1460.31860000000000000],DOGE[3635.73040000000000000],ETH[0.52239640000000000],ETHW[0.32167440000000000],LINK[421.37328000000000000],LTC[16.58970400000000000],PAXG[0.03070386000000000],SOL[143.44883000000000000],SUSHI[399.36100000000000000],TRX[24181.64860000000000000],UNI[191.52423000000000000],USD[0.0000000591728960],USDT[6045.01408654610000] |
| 07503884 | CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.0042795836139519] |
| 07503889 | CUSDT[1.00000000000000000],DOGE[0.0147785900000000],ETHW[0.0147785900000000],USD[0.0000203656502340] |
| 07503893 | SHIB[1798600.00000000000000000],USD[0.3511772111145843],USDT[0.0000000143871239] |
| 07503897 | CUSDT[3.00000000000000000],DOGE[0.0000572000000000],TRX[2.00000000000000000],USD[49.7172907610571222] |
| 07503908 | USD[21.575750000000000] |
| 07503911 | SOL[0.00000001237690],USD[0.0080330000000000],USDT[19.894114000000000] |
| 07503915 | CUSDT[1.00000000000000000],DOGE[63.82871436000000000],USD[0.0000000026377040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07503917 | CUSDT[1.00000000000000000],DOGE[164.55826391000000000],USD[0.00000000959375] |
| 07503918 | DOGE[8.49480404000000000],KSHIB[0.00002711000000000],SHIB[796.87451264000000000],USD[0.85986858521130815],USDT[0.00000003877237] |
| 07503921 | BAT[1.01655550000000000],BRZ[2.00000000000000000],CUSDT[18.00000000000000000],KSHIB[377.70935102000000000],SOL[0.00719299000000000],SUSHI[8.82270430000000000],TRX[5.00000000000000000],USD[0.59835271104336676] |
| 07503923 | BTC[0.00341892000000000],ETH[0.29870000000000000],ETHW[0.29870000000000000],NFT [3766457998365525247][1],USD[763.46938076728854 72] |
| 07503924 | BAT[1.01655550000000000],BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],SOL[0.00039749000000000],TRX[2.00000000000000000],USD[0.00202747826400726] |
| 07503925 | CUSDT[2.00000000000000000],GRT[1.00000000000000000],USD[0.67860872497453597] |
| 07503929 | USD[0.00961252099553876],USDT[0.000000010354319] |
| 07503930 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.05651294000000000],ETHW[0.05581295000000000],SOL[0.90361210000000000],TRX[1.00000000000000000],USD[55.16122168111101731] |
| 07503932 | USD[0.00000007068824000] |
| 07503933 | TRX[1.00000000000000000],USD[0.00000070528949] |
| 07503939 | BRZ[1.00000000000000000],DOGE[3690.93062312000000000],USD[0.00000001969913444] |
| 07503940 | USD[0.00001975719395113],USDT[0.00001322587268684] |
| 07503941 | BRZ[2.00000000000000000],CUSDT[9.00000000000000000],DOGE[4053.45220653000000000],TRX[1724.77842794000000000],UNI[1.10429871000000000],USD[0.00000032143165011] |
| 07503949 | BTC[0.00108870000000000],CUSDT[12.00000000000000000],DOGE[594.98978231000000000],ETH[0.01019751000000000],ETHW[0.01019751000000000],SUSHI[0.00020950000000000],TRX[112.14137837000000000],USD[0.00389806936817883] |
| 07503953 | CUSDT[1.00000000000000000],DOGE[344.56676105000000000],USD[0.00000000011143040] |
| 07503960 | BTC[0.00000005380000000],ETH[0.00000001000000000],ETHW[0.00000000099986429],SOL[0.00000000086009165],USD[0.00000031149529956],USDT[0.00000000656407564] |
| 07503972 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[1.00000000000000000],TRX[1982.89838503000000000],USD[0.00202029235671001] |
| 07503975 | TRX[81.76170306000000000],USD[0.00000000043665510] |
| 07503976 | CUSDT[1.00000000000000000],DOGE[329.84702752000000000],TRX[1.00000000000000000],USD[0.00000001732244 80] |
| 07503978 | BAT[2.00000000000000000],BRZ[7.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000009284000000],GRT[2.00000000000000000],SHIB[25.00000000000000000],TRX[0.00040300000000000],USD[6.45067288854075 20],USDT[0.29214078813792 83] |
| 07503984 | BCH[0.00015215000000000],DOGE[0.35880000000000000],SUSHI[0.46320000000000000],USD[0.30922338087500 00],USDT[0.00000004000000] |
| 07503993 | USD[0.22968859503432 21] |
| 07503999 | SOL[0.22141431000000000],USD[0.00673972874855 32] |
| 07504000 | CUSDT[1.00000000000000000],DOGE[14.71778065000000000],USD[0.38022220028605621] |
| 07504004 | SOL[0.00000000791200] |
| 07504008 | CUSDT[8.00000000000000000],USD[0.00433293227070 43] |
| 07504013 | BTC[0.00000004521522 5],CUSDT[7.00000000000000000],USD[0.00000000575153 05] |
| 07504014 | SOL[14.14320000000000000],USD[2.5052777600000000 0] |
| 07504016 | AAVE[8.86553772000000000],BAT[4.03807890000000000],BRZ[1.00000000000000000],BTC[0.05115922000000000],CUSDT[42.00000000000000000],DOGE[11339.27936751000000000],GRT[2.01726081000000000],SHIB[1.00000000000000000],SOL[16.57434807000000000],SUSHI[0.00001522000000000],TRX[10391.85466079000000000],USD[0.41771360 25885675],USDT[1.01045977000000000] |
| 07504022 | USD[0.00000001399527444],USDT[0.00000000112175000] |
| 07504024 | BTC[0.00001990000000000],MATIC[10.00000000000000000],SUSHI[0.47200000000000000],USD[0.23406725313600000],USDT[0.00480000000000000] |
| 07504026 | CUSDT[1.00000000000000000],SOL[4.56150270000000000],USD[0.00000013186427 10] |
| 07504027 | BTC[0.00000048963744],DOGE[1.00000000000000000],ETH[0.00000009862602 2],MATIC[0.00000004507068 0],SHIB[17.00000000000000000],SOL[0.00000000344365 87],USD[840.55001625255326 06],USDT[0.00000001105875 77] |
| 07504036 | DOGE[17.98200000000000000] |
| 07504038 | BTC[0.00478477000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.10524920000000000],USD[0.00018619905810 88] |
| 07504041 | BCH[0.00000001759010 7],DOGE[0.00000002981312 4],SHIB[95700.00000000000000000],USD[0.00000004700502 0],USDT[0.149309830000000 00] |
| 07504044 | DOGE[1.00000000000000000],ETH[0.00406000000000000],ETHW[0.00406000000000000],LINK[0.00000001531284 3],SUSHI[0.00175192000000000],TRX[415.44888934730278 20],USD[0.00000229013165 02] |
| 07504045 | BAT[2.06099453000000000],BRZ[1.00000000000000000],BTC[0.20017222000000000],DOGE[1.00000000000000000],SOL[84.29731350000000000],TRX[4.00000000000000000],USD[0.00000009687671 2] |
| 07504046 | CUSDT[0.82800000000000000],TRX[0.64800000000000000],USD[8.38058124357268 42] |
| 07504050 | CUSDT[1.00000000000000000],DOGE[112.96701969000000000],USD[0.00000002585513 5] |
| 07504052 | BRZ[1.00000000000000000],BTC[0.00892415000000000],CUSDT[3.00000000000000000],DOGE[3668.95079547000000000],GRT[92.79508263000000000],TRX[3.00000000000000000],USD[0.00056029658707 42] |
| 07504057 | DAI[0.00000001000000000],DOGE[1419.97569227000000000],ETH[0.00000003711973 6],USD[0.00000008636656 23] |
| 07504063 | BTC[0.00000061371991],USD[0.06262582766006 4],USDT[0.00000003974199 0] |
| 07504070 | BRZ[1.00000000000000000],CUSDT[13.00000000000000000],DOGE[2.32671878000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.02233810172403 10] |
| 07504072 | SOL[0.00446029796051 98],SOL[0.00840000000000000],USD[1.18071580000000000] |
| 07504073 | CUSDT[1.00000000000000000],DOGE[101.21074036000000000],USD[0.50000000327423 40] |
| 07504077 | SOL[20.10403677815558 458],SUSHI[20.10403677815558 458],USD[0.00000007791633 0] |
| 07504079 | BCH[0.35498429000000000],BRZ[2.00000000000000000],BTC[0.01109741000000000],CUSDT[11.00000000000000000],DOGE[2981.54503800000000000],LTC[0.95273738000000000],TRX[8166.29626160000000000],USD[0.00007478090586 52] |
| 07504080 | CUSDT[2.00000000000000000],USD[0.00000006705217] |
| 07504083 | CUSDT[7.00000000000000000],DOGE[822.02073700000000000],TRX[1.00000000000000000],USD[0.00000013328520 2] |
| 07504085 | AAVE[0.67382881000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[782.79198201000000000],ETH[0.00005560000000000],GRT[3.00280945000000000],LINK[12.06625811000000000],SHIB[4.00000000000000000],SOL[2.76537446000000000],SUSHI[9.25724578000000000],USD[5.00000000000000000 00],UNI[5.83705691000000000],USD[1.25634950122381 58],USDT[2.01612180586169 20],YFI[0.00341434000000000] |
| 07504087 | BTC[0.01143660000000000],CUSDT[262.36603982000000000],DOGE[2.00000000000000000],SOL[1.95713915000000000],TRX[471.97240579000000000],USD[0.00000022713216] |
| 07504088 | NFT [4323245235964555980][1],NFT [4362384513970129 24][1],NFT [4460204318789336360][1],NFT [4563905597606216 22][1],NFT [501282584230287570][1],NFT [520866553119808430][1],NFT [542999214441687927][1],NFT [5539964882201167 10][1],NFT [560298171104051481][1],SHIB[1.00000000000000000],SOL[3.00000001170598 1],USD[103.75343151907773 44] |
| 07504090 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],ETH[0.00000007795200000],SHIB[2.00000000000000000],SOL[0.00000001000000000],TRX[1.00000000000000000],USD[4002.53288492153244 07],USDT[0.00000008802514 9] |
| 07504097 | BTC[0.00000009419110 0],ETH[0.00000004580000 0],USD[0.00186632480148 04],USDT[0.00000000984 02056] |
| 07504099 | BRZ[1.00000000000000000],DOGE[0.00509485000000000],ETH[0.00000065000000000],ETHW[0.00000065000000000],TRX[1.00000000000000000],USD[0.00000004287620 2] |
| 07504104 | USD[0.35313314290000000] |
| 07504114 | BTC[0.00006036000000000],CUSDT[3.00000000000000000],DOGE[0.09896998000000000],TRX[437.73520162000000000],USD[-2.24378181094606 91] |
| 07504116 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1027.85066986000000000],ETH[0.07862009000000000],ETHW[0.07764569000000000],USD[0.00016753735486 56] |
| 07504118 | BTC[0.00000002632680 0],SOL[0.00000000921954 5],USD[0.00317058058080 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07504128 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.0091176139870370] |
| 07504129 | DOGE[991.11772620000000000],SHIB[7000000.00000000000000000],SOL[22.84391405000000000],USD[0.0000012792181870] |
| 07504130 | BRZ[1.00000000000000000],USD[0.00010964863996000] |
| 07504132 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[9657.95781879000000000],TRX[1.00000000000000000],USD[227.48121502799121198] |
| 07504136 | CUSDT[1.00000000000000000],DOGE[0.00000000007115560],SOL[0.00000000056513608],USD[0.00002643949595931] |
| 07504137 | CUSDT[2.00000000000000000],USD[0.00811642187633338] |
| 07504147 | SOL[1.09307879000000000],USD[1.28462513259693379] |
| 07504148 | DOGE[16.22474201000000000],GRT[6.78426382000000000],USD[0.0000000143562173] |
| 07504153 | USD[22.46375000000000000] |
| 07504154 | BTC[0.00010483342000000],ETH[0.29560400000000000],ETHW[0.29560400000000000],SOL[0.00150000000000000],SUSHI[0.49850000000000000] |
| 07504157 | USD[685.31419800480000000] |
| 07504160 | DOGE[446.20800000000000000] |
| 07504162 | BTC[0.00000002341922290],DAI[0.00000000783931740],ETH[0.00000000057261395],SOL[0.00000000878693260],USD[0.00000003443834870] |
| 07504164 | USD[0.00006785133486300] |
| 07504165 | DOGE[1.00000000000000000],LINK[5.06078159000000000],SUSHI[0.77282706000000000],USD[0.00000140597964900] |
| 07504166 | CUSDT[2.00000000000000000],DOGE[225.71168280000000000],USD[0.00000000073906594] |
| 07504167 | DOGE[398.52845000000000000],SOL[11.35668000000000000],USD[2.88800550000000000] |
| 07504170 | ETH[0.00000000871594420],ETHW[0.00000000871594420],GRT[0.00000000938000000],LINK[0.00000000777500000],SOL[0.00000021083836],SUSHI[0.00000000102545936],TRX[0.00000200000000000],USD[0.00000247182617109],USDT[0.00001494829862780] |
| 07504180 | USD[0.00633144376738520] |
| 07504184 | DOGE[886.32547444000000000],TRX[1.00000000000000000],USD[0.00000000136531810] |
| 07504186 | DOGE[4.01821659000000000],USD[0.00940026298888920],USDT[0.00000000697533900] |
| 07504189 | BTC[0.02186663000000000],CUSDT[7.00000000000000000],DOGE[2528.85748560000000000],ETH[0.11635600000000000],ETHW[0.11522884000000000],LINK[7.90179310000000000],LTC[3.11929078000000000],TRX[1.00000000000000000],USD[0.00000068167262938] |
| 07504190 | CUSDT[4.00000000000000000],DOGE[1187.05153182000000000],TRX[1.00000000000000000],USD[0.00991606883425 37] |
| 07504192 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.06494558000000000],USD[0.9859673821187532] |
| 07504194 | CUSDT[1.00000000000000000],DOGE[88.82168580000000000],NFT [5304556362786491 05][1],NFT [5474320184885381 96][1],SHIB[6.00000000000000000],SOL[2.55329894000000000],TRX[5.00000000000000000],USD[0.00062179683 58220] |
| 07504197 | BTC[0.00009657496913 0],ETH[0.00000001425 6776],NFT [5585040866590459 6][1],SHIB[30.79415760000000000],SUSHI[0.00000000055021 84],TRX[0.00000000602774 03],USD[0.00000002 3264088] |
| 07504200 | BTC[0.00000039200000],USD[0.00813524962000000] |
| 07504203 | BCH[0.00000005479427 5],BRZ[1.00000000000000000],CAD[0.00000000654992 2],CUSDT[10.00000000000000000],DOGE[0.00000000540865 82],SGD[0.00000245190809 38],TRX[0.00000000766893 6],USD[0.00000007688788 0],USDT[0.00000008503 04016] |
| 07504204 | CUSDT[3.00000000000000000],DOGE[161.96633044000000000],USD[0.00000001301778 64] |
| 07504207 | DOGE[475.22317661000000000],ETH[0.02718114000000000],ETHW[0.02718114000000000],USD[0.00000000407191 43] |
| 07504209 | BTC[0.00000000957258700],SOL[0.0000000019259470] |
| 07504213 | ETH[0.00000000362511 83],SOL[0.00000000325000000],USD[0.00000000272731 540],USDT[334.132920132026021 9] |
| 07504214 | USD[0.00212881732328800] |
| 07504217 | BRZ[2.00000000000000000],BTC[0.00000000590200000],CUSDT[1.00000000000000000],DOGE[1239.03333591123935217],ETH[0.00000000057003789],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.00000000262424216],USDT[0.00000001215191 21] |
| 07504220 | CUSDT[4.00000000000000000],SOL[5.73965030442437 00],TRX[1.00000000000000000],USD[5.67088089612079 26] |
| 07504221 | CUSDT[1.00000000000000000],TRX[791.84143596000000000],USD[0.00000000121275 64] |
| 07504227 | DOGE[0.00000000753220 00],USD[0.00000001046217 45] |
| 07504231 | SOL[0.00000000731103 82],USD[0.00000000412779 08],USDT[0.00000001432850 88] |
| 07504232 | CUSDT[2.00000000000000000],ETH[0.07748212000000000],ETHW[0.07748212000000000],USD[0.0000363352599924] |
| 07504233 | SOL[0.00000000222006060],USD[156.30758630000000000] |
| 07504236 | CUSDT[1.00000000000000000],TRX[138.90774174476303 82] |
| 07504237 | SOL[0.00000000004288536] |
| 07504238 | BTC[0.00006874845376 64],DAI[0.00000001000000000],ETH[-0.00000000415315 55],LTC[0.00000000752764 27],MATIC[5.46398367356026 80],SOL[0.87543024385814 49],USD[-8.05075762873857 98] |
| 07504241 | BAT[7.54739611000000000],CUSDT[4.00000000000000000],DOGE[860.19801490000000000],SHIB[3493985.96758206000000000],TRX[88.80998225000000000],USD[0.42898228604695 24] |
| 07504244 | USD[0.00155942282042 27] |
| 07504245 | CUSDT[1.00000000000000000],DOGE[0.00000000080000000],EUR[0.00000000039702 80],USD[0.00327507741782 68],USDT[0.09332500115037 31] |
| 07504246 | CUSDT[1.00000000000000000],USD[0.00001124228439 50] |
| 07504250 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[676.77285849380162 20],ETH[0.00000000693385 80],LINK[0.00146585847910 92],SHIB[2.00000000000000000],TRX[1.85931762957006 80],USD[0.41555791803885 53] |
| 07504253 | ETHW[3.66300000000000000],NEAR[23.10000000000000000],USD[1.20436240000000000] |
| 07504257 | SOL[0.00062000000000000],USD[85.66409496600000000] |
| 07504262 | CUSDT[2.00000000000000000],DOGE[0.90606471000000000],USD[0.00000011584823 8] |
| 07504266 | BAT[2.08941087000000000],BRZ[9.85427584000000000],CUSDT[8.00000000000000000],DOGE[16.22978750000000000],GRT[2.06040058000000000],SHIB[1.00000000000000000],SOL[0.00000000856534 3],SUSHI[0.00000000924100 00],TRX[8.00000000435000000],USD[0.77599563777078447],USDT[2.19277878000000000] |
| 07504267 | USD[15.00000000000000000] |
| 07504270 | CUSDT[0.67597398000000000],USD[2.18414070000048300] |
| 07504279 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000001091179 94] |
| 07504280 | DOGE[2.00000000000000000] |
| 07504282 | BAT[49.91000000000000000],BCH[0.03785560000000000],BRZ[266.98160000000000000],BTC[0.00109582000000000],DOGE[1323.02600000000000000],ETH[0.05159435000000000],ETHW[0.05159435000000000],GRT[34.86700000000000000],LINK[4.38328000000000000],LTC[0.54879350000000000],SOL[1.29506000000000000],SUSHI[3.47150000000000000],TRX[4429.36220000000000000],UNI[0.09890500000000000],USD[1.78208594825248000],USDT[0.18645020057221175],WBTC[0.00109582000000000],YFI[0.00099620000000000] |
| 07504284 | BTC[0.00000006508789],DOGE[0.00000002355740 3],ETH[-0.00000006627120],SHIB[0.00000008465122],SOL[0.00000008017599 0],USD[0.00000013155669 0],USDT[0.00000003010604 8] |
| 07504292 | CUSDT[25.00000000000000000],DOGE[1.00000004618877 6],TRX[0.00166663000000000],USD[6.91092033214276 52],USDT[0.00000000697883 27] |
| 07504294 | USD[0.00756298296935 60] |
| 07504300 | CUSDT[1.00000000000000000],ETH[0.03176255000000000],ETHW[0.03136554000000000],USD[0.00002046943401 12] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07504302 | DOGE[25.3529261700000000] |
| 07504303 | BTC[0.2568500707672476],DOGE[181.5480000000000000],ETH[0.0103451100000000],ETHW[0.0103451100000000],SUSHI[0.0000000095962361],USD[0.0008955223505153],USDT[0.0000000000132842] |
| 07504304 | DOGE[352.5680000000000000],USD[2.6330980000000000] |
| 07504307 | CUSDT[1.0000000000000000],DOGE[0.3443739000000000],USD[24.1875206774338303] |
| 07504308 | CUSDT[1.0000000000000000],TRX[7974.1185628600000000],USD[0.0000000003620694] |
| 07504311 | ETH[0.0015823600000000],ETHW[0.0015823580000000] |
| 07504312 | SOL[0.0000000000000000] |
| 07504317 | USD[0.0001394699962005] |
| 07504321 | BAT[8.9616239400000000],BCH[0.0003438600000000],BTC[0.0894591600000000],CUSDT[26.0000000000000000],DOGE[283.2927334500000000],ETH[1.4534830400000000],ETHW[1.4528726200000000],LINK[4.0224429800000000],LTC[1.7871412600000000],SOL[2.3251544100000000],SUSHI[1.1132749400000000],TRX[8.0008317500000000],UNI[1.2132058400000000],USD[0.0000396575747800],USDT[0.0000000098943712],YFI[0.0000002100000000] |
| 07504325 | USDT[1.7759000000000000] |
| 07504328 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3128.4860768100000000],TRX[1286.4719558800000000],USD[0.0208013497918335] |
| 07504330 | AUD[0.0000000178413432],BCH[0.0000000025000000],BTC[0.0000000091845827],DOGE[0.0000000049105736],ETH[0.0347302621028135],ETHW[0.0347302621028135],MATIC[0.0000000080000000],SUSHI[0.0000000055600000],TRX[0.0000000064400000],USD[0.0000000060550172],USDT[1.1283324329866643] |
| 07504331 | USD[0.0016210407760703] |
| 07504336 | BTC[0.0047177500000000],ETH[0.0404451000000000],ETHW[0.0408451000000000],USD[50.2457275821130890] |
| 07504337 | CUSDT[1.0000000000000000],USD[0.0000000026917412] |
| 07504345 | CUSDT[2.0000000000000000],DOGE[50.2919873400000000],TRX[2.0000000000000000],USD[33.1695384650474677] |
| 07504347 | USD[0.0000004242151762] |
| 07504348 | BTC[0.0000000060000000],CUSDT[6.0000000000000000],DOGE[219.7242641100000000],ETH[0.0388216624373452],ETHW[0.0383428624373452],LINK[2.5975985276926950],LTC[0.2775425200000000],SOL[1.3176618600000000],TRX[14.0011801100000000],USD[0.0007839020011839] |
| 07504352 | BRZ[2.0000000000000000],DOGE[6339.3310053925803015],SUSHI[86.3040518500000000],TRX[2.0000000000000000],USD[0.6295056611876662],USDT[1.0000000000000000] |
| 07504355 | DOGE[34.0145344700000000],TRX[1.0000000000000000],USD[0.0000000025317941] |
| 07504367 | BRZ[1.0000000000000000],SHIB[24789168.2621647400000000],TRX[2.0000000000000000],USD[0.0000000086359195] |
| 07504373 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002225655680165] |
| 07504383 | CUSDT[2.0000000000000000],DOGE[54.8563578800000000],USD[0.0000000506369884] |
| 07504384 | ETHW[0.0084943800000000],USD[0.0000000692856726],USDT[0.0000000086294846] |
| 07504391 | CUSDT[2.0000000000000000],DOGE[3478.4160132500000000],LTC[0.3175598100000000],TRX[186.7324921100000000],USD[0.0000012097476951] |
| 07504392 | DOGE[4.5963232000000000],SOL[0.0000000096042960],USD[2.4492668591733099] |
| 07504394 | USD[0.0000004007044480] |
| 07504398 | ETHW[0.0116760000000000],USD[201.8242000000000000] |
| 07504404 | DOGE[0.0000000394002088],DOGE[0.0000000076759527],ETH[0.0000001000000000],ETHW[0.0000000081132126],USD[0.0040716285436443],USDT[0.0000000116294564] |
| 07504405 | BTC[0.0000905580000000],SOL[47.3443746100000000],USD[9649.4022744700000000] |
| 07504416 | AAVE[0.0001176141600000],BAT[0.0542206608398692],BCH[0.0000000089100868],BRZ[0.0000000093998861],CAD[0.0000000094004544],CUSDT[1.0000000000000000],DAI[0.0000000018645277],DOGE[0.7979881839113247],ETH[0.0007794270882248],ETHW[0.0007794270882248],GBP[0.0000951775822737],GRT[0.0237353639960361],LINK[0.0000000077762264],LTC[0.0000000060794646],MATIC[0.0308546900000000],PAXG[0.0000000056707273],SGD[0.0006578265658786],SOL[0.0008536244260273],SUSHI[0.0000000084579823],TRX[0.2100357012963509],UNI[0.0000000060868000],USD[0.0000003056083178],USDT[0.0000000060896391],YFI[0.0000000128289001] |
| 07504425 | DOGE[0.0063311200000000],LTC[0.0000026500000000],SHIB[11.6546621000000000],TRX[1.0000000000000000],UNI[0.0000159600000000],USD[0.0081117028950622] |
| 07504429 | ETH[0.0005880000000000],ETHW[0.0005880000000000],USD[0.0052486752000000] |
| 07504433 | CUSDT[1179.7590667000000000],DOGE[999.5137538500000000],TRX[811.9226847700000000],USD[0.0000630411054368],USDT[1.0000000000000000] |
| 07504439 | CUSDT[2.0000000000000000],TRX[286.2313061500000000],USD[0.0043360491091399] |
| 07504441 | USD[0.0000017321463481],USDT[0.0000000055841319] |
| 07504443 | BCH[0.2167743500000000],BRZ[2.0000000000000000],BTC[0.0452681600000000],CUSDT[6.0000000000000000],DOGE[4567.3887395000000000],LINK[33.5143422500000000],TRX[3.0000000000000000],USDT[1.7592659669462441],USDT[1.0000000000000000] |
| 07504447 | SOL[0.0039300192238600],TRX[0.0000007600000000],USD[0.0000001060240088],USDT[0.0000000050063538] |
| 07504452 | SOL[0.0083235600000000],USD[0.0076525500000000] |
| 07504457 | USD[2.9306896000000000] |
| 07504463 | BRZ[1.0000000000000000],USD[0.0058005347288179] |
| 07504464 | GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000056304466] |
| 07504465 | USDT[0.1721275000000000] |
| 07504469 | BTC[0.0045940400000000],CUSDT[3.0000000000000000],DOGE[857.5255616100000000],ETH[0.1016080700000000],ETHW[0.1016080700000000],SOL[6.8657390900000000],USD[0.0005447294288797] |
| 07504471 | DOGE[0.0000000461572225],USD[0.0000000089350488] |
| 07504474 | DOGE[0.6200000000000000],USD[72.5758561376233600],USDT[85.1247900000000000] |
| 07504478 | CUSDT[4.0000000000000000],USD[0.0000018350138254],USDT[0.0000000067146474] |
| 07504481 | USD[0.0060864699394819],USDT[0.0000000090175713] |
| 07504485 | SOL[0.0000000250000000],USD[0.0000029428165544],USDT[0.0000000055851457] |
| 07504491 | USD[0.0000019270632],USDT[0.0000000375190409] |
| 07504493 | DOGE[28.8782890800000000],USD[10.6454051619033688] |
| 07504498 | AUD[1.2482771400000000],CAD[1.0133938600000000],CUSDT[3.0000000000000000],DOGE[17.1723399800000000],EUR[1.0743085080000000],GBP[1.0393855400000000],GRT[2.0157337100000000],LINK[1.0024364700000000],SOL[1.0067635000000000],TRX[101.0032748600000000],USD[3.4803232903532456],USDT[5.0659083600000000],YFI[0.0010221000000000] |
| 07504499 | BRZ[3.0000000000000000],CUSDT[25.0000000000000000],DOGE[3.0000000000000000],USD[0.0061458603574428],USDT[1.0000000000000000] |
| 07504500 | BTC[0.0004041495975958],CUSDT[1.0000000000000000],DAI[0.0000000048709210],DOGE[0.0000000092385792],MATIC[0.0000000077737795],SOL[0.0000000074457189],SUSHI[0.0000000096799168],TRX[0.0000005678141],UNI[0.0000000018254263],USD[0.0000000040389245] |
| 07504501 | CUSDT[2.0000000000000000],USD[0.0036877801929510] |
| 07504510 | CUSDT[1.0000000000000000],DOGE[298.1974886200000000],TRX[1.0000000000000000],USD[300.0730609698300236] |
| 07504513 | BRZ[186.5752368400000000],USD[0.0000000000746900] |
| 07504514 | USD[0.0000003322308880] |
| 07504519 | CUSDT[1.0000000000000000],DOGE[346.2789133700000000],ETH[0.0110429300000000],ETHW[0.0110429300000000],USD[0.0000092370139351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07504521 | TRX[1.000000000000000000],USD[0.0000000021622362] |
| 07504523 | ETH[0.027352580000000000],ETHW[0.027352580000000000],USD[0.582058146531013],USDT[0.000000063940160] |
| 07504526 | CUSDT[1.000000000000000000],USD[0.003274925471136],USDT[0.000000022970700] |
| 07504527 | DOGE[0.000000063800000],DOGE[0.000000085000000],ETH[0.000000009363448],SOL[0.000000095146060],SUSHI[0.000000069631128],USD[0.000008172782925] |
| 07504528 | CUSDT[1.000000000000000000],DOGE[222.946585580000000],USD[0.000000033789506] |
| 07504531 | BTC[0.000096300000000],USD[0.000168218639186O] |
| 07504539 | BRZ[1.000000000000000000],BTC[0.000000002777714O],CUSDT[2.000000000079409120],DOGE[49.344601071661190O],ETH[0.007048541850940O],ETHW[0.007048541850940O],TRX[0.0000000069301774],USD[0.000000120263697] |
| 07504540 | DOGE[162.054528420000000000],USD[0.000000005888491O] |
| 07504547 | CUSDT[4.000000000000000000],DOGE[21.315177963773000O],LINK[0.004991400000000O],TRX[1.000000000000000000],USD[0.000000029877662] |
| 07504551 | USD[0.000000008877917O] |
| 07504562 | DOGE[181.216024030000000O],TRX[1.000000000000000000],USD[0.0000000011516263] |
| 07504565 | BTC[0.000000057830000O],DOGE[0.000000007887635SO],ETH[0.000000089475022O],ETHW[0.000000089475022O],USD[0.53869730893092454] |
| 07504569 | USD[100.000000000000000] |
| 07504570 | BTC[0.000790860000000O],DOGE[872.2197532200000O],ETH[1.300783130000000O],ETHW[1.300236720000000O],MATIC[385.5694351432000O],SOL[26.7521101893370000O],USD[0.0004491397373782] |
| 07504581 | USD[117.610723870000000O] |
| 07504582 | ETH[0.000319210000000O],ETHW[0.000319210000000O],USD[0.0001123025025729] |
| 07504584 | CUSDT[4.000000000000000000],DOGE[0.004623700000000O],USD[0.00659954118261680O] |
| 07504601 | USD[120.000000000000000] |
| 07504605 | CUSDT[1.000000000000000000],DOGE[123.768606890000000O],USD[0.000000026529008] |
| 07504606 | BRZ[939.3028135500000000O],CUSDT[1.000000000000000000],DOGE[2.000000000000000O],SHIB[10895538.570137430000000O],USD[0.000000015558058] |
| 07504609 | CUSDT[4.000000000000000000],DOGE[1080.9241281771069107O],TRX[895.1443257900000000O],USD[111.876763156999603O] |
| 07504610 | BTC[0.000000984600000O],SUSHI[0.496500000000000O] |
| 07504615 | USD[0.000000078293668] |
| 07504617 | CUSDT[2.000000000000000000],DOGE[527.1748826500000000O],GRT[1.000000000000000000],TRX[812.0461895600000000O],USD[0.000000096666811] |
| 07504618 | SOL[0.000000428290000O],USD[0.0064847243478176O],USDT[0.000000035234400] |
| 07504621 | TRX[1.000000000000000000],USD[0.000000004897096O],USDT[9.938114170000000O] |
| 07504634 | SOL[0.000000062384650O],USD[0.0027525328032760O],USDT[0.000000005369327O] |
| 07504636 | BTC[0.000000056600000O],DOGE[0.000000005298564O],TRX[0.000000042303925O],USD[0.0001291049404073O],USDT[0.000000013389850O] |
| 07504638 | USD[0.000000062709842] |
| 07504639 | SOL[0.000000024543792O],USD[0.0002039030853080O] |
| 07504641 | ETHW[0.343056000000000O],USD[1.381368500000000O] |
| 07504643 | AAVE[18.730000009165105O],BAT[70968.3651002900000000O],BTC[1.689796600000000O],ETH[60.0056170000000000O],ETHW[60.0056170000000000O],GRT[20491.96160000000000O],SOL[657.769980000000000O],USD[664.8521455976531387] |
| 07504646 | BF_POINT[300.000000000000000O],ETH[0.000000008859428SO],NFT [367083016187291637][1],SHIB[4.000000000000000O],TRX[0.000011000000000O],USD[0.00649653288057360] |
| 07504649 | DOGE[0.000000000000000O],BTC[0.000000015109690O],CUSDT[6.000000000000000O],DOGE[1.000000000000000O],GRT[0.000000007500000O],LTC[0.000000049250750O],SHIB[2.000000000000000O],TRX[0.005590060000000O],USD[0.000000026121624O],USDT[1.1099545900000000O] |
| 07504652 | DOGE[321.568000000000000O],SHIB[100000.000000000000O],USD[1.709819373801630340],USDT[0.000000006137919O] |
| 07504656 | SOL[0.006400000000000O],USD[0.0033461000000000] |
| 07504657 | SOL[2.690000007432028O],TRX[0.0000000285731820],USD[1.3676419095742980O],USDT[0.0000000127398625] |
| 07504659 | ETH[0.000003620000000O],ETHW[0.000508690000000O],NFT [320787129994043912][1],NFT [332300102069761838][1],NFT [367129199149656888][1],NFT [367659377942112727][1],NFT [568169159407122850][1],NFT [558189147728182038][1],SHIB[7502.509720400000000O],SOL[0.003309280000000O],USD[9.304203300000000O] |
| 07504660 | BRZ[1.000000000000000O],CUSDT[1.000000000000000O],GRT[1.000000000000000O],TRX[3.000000000000000O],USD[0.0011622882327552] |
| 07504663 | DOGE[0.000000006463020O],LTC[0.000000021085460O],USD[0.0609837975596775] |
| 07504664 | AVAX[34.872600000000000O],DOGE[7852.634000000000000O],MATIC[1158.840000000000000O],NFT [460515729793988819][1],SHIB[1503715.056980310000000O],SOL[90.487270000000000O],TRX[18301.690000000000000O],USD[5.803289940000000O],USDT[0.000000077792312] |
| 07504666 | CUSDT[6.000000000000000O],DOGE[19.36481230000000000O],SOL[0.000017480000000O],USD[0.352815786304065O] |
| 07504674 | CUSDT[1.000000000000000O],DOGE[19.78021384000000000O],TRX[1.000000000000000O],USD[0.0979474530890144] |
| 07504676 | BRZ[1.000000000000000O],CUSDT[1.000000000000000O],DOGE[964.756544980000000O],USD[0.000000060157973] |
| 07504678 | BAT[1.004386610000000O],BRZ[3.000000000000000O],CUSDT[2.000000000000000O],SOL[0.000000025525519O],TRX[6.000000000000000O],USD[0.000000230113513O],USDT[1.0094825000000000] |
| 07504679 | SOL[24.407987098959280O],USD[0.0005889825037777] |
| 07504681 | BTC[0.000003400000000O],USDT[0.0000181665774324] |
| 07504687 | SOL[4.282800000000000O],USD[0.060750000000000O] |
| 07504692 | BTC[0.000000095554444O],DOGE[0.000000079730020O],ETH[0.000000035907095O],LTC[0.000000078293444] |
| 07504694 | BTC[0.010000000000000O],NFT [376054056647906224][1] |
| 07504708 | USD[0.211580000000000O] |
| 07504711 | BTC[0.000016830000000O],SOL[1.100000000000000O],USD[181.410367233354995O] |
| 07504714 | BAT[1.011121170000000O],BRZ[2.000000000000000O],CUSDT[3.000000000000000O],DOGE[1.861749410000000O],ETH[3.490086650000000O],ETHW[3.490086650000000O],TRX[169142.7246670900000000O],USD[0.000369303876642] |
| 07504719 | LTC[0.002088510000000O] |
| 07504722 | TRX[0.000000042948549O],USD[0.00128510668555] |
| 07504724 | USD[0.000000096039977O],USDT[0.000000068451162] |
| 07504727 | BCH[0.000689000000000O],BTC[0.000000002800000O],DOGE[0.000000032600000O],ETH[0.1255934765686773O],ETHW[0.1255934812970843O],LINK[6.976000000000000O],LTC[0.028650000000000O],SOL[1.930000000000000O],USD[2252.2498735361078160O],USDT[0.080484600000000O] |
| 07504751 | ETH[0.093910700000000O],ETHW[0.093910700000000O],USD[6.190000000000000O] |
| 07504753 | MATIC[9.290000000000000O],NEAR[0.078900000000000O],NFT [504028339216150136][1],SOL[0.000000018592200O],USD[2.065469500000000O] |
| 07504760 | CUSDT[3.000000000000000O],DOGE[2.000000000000000O],GRT[1.002807590000000O],MATIC[440.699285050000000O],TRX[1.000000000000000O],USD[0.000000214143564O] |
| 07504778 | BTC[0.000000002706012O],DOGE[1.000000037062308O],SHIB[48938752.6188113519613475O],TRX[1.000000000000000O],USD[0.0000001107000110],USDT[0.000000022970700] |

Schedule 3.1 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07504780 | CUSDT[2.000000000000000000],DOGE[419.511836507037848 1],USD[0.000000000 7007495] |
| 07504783 | LTC[0.000000007326 4000] |
| 07504798 | BTC[0.0018535400000000],DOGE[1.000000000000000000],USD[0.003258618696542] |
| 07504799 | BRZ[2.000000000000000000],CUSDT[10.000000000000000000],SHIB[147.102677250000000000],TRX[4.000000000000000000],USD[0.000000005884 9770] |
| 07504800 | AUD[12.774606720000000000],BAT[7.918097660000000000],BRZ[174.736746800000000000],CUSDT[848.339529430000000000],DAI[4.958656350000000000],DOGE[15.948479700000000000],TRX[347.772289640000000000],USD[0.000000041007883 1],USDT[9.942086150000000000] |
| 07504801 | SOL[2.99700000000000000],USD[7.000000000000000000] |
| 07504804 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT [517736125864044799][1],TRX[4.000000000000000000],USD[0.000986312615278 1] |
| 07504806 | USD[500.0000000000000000] |
| 07504812 | BF_POINT[300.0000000000000000] |
| 07504820 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.002027134323 0996] |
| 07504828 | BTC[0.0000474000001538],USD[0.000000000501600001],USDT[0.000000002382204 0] |
| 07504831 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.004381977845 1799] |
| 07504839 | USD[0.000000094252 9387] |
| 07504841 | NFT [359989283032109124][1],SHIB[2.000000000000000000],SOL[0.000000002358 3117],TRX[2.000000000000000000],USD[0.005510807048 5479] |
| 07504842 | DOGE[16.177681120000000000],USD[0.008280401214 0543] |
| 07504843 | BTC[0.000000093538063],CUSDT[10.000000000000000000],PAXG[0.000000000858261 5],TRX[3.000000000000000000],USD[5.010770075189 2864] |
| 07504847 | BAT[0.000000006500000],BCH[0.000000029895617],BRZ[0.000000008826181 0],BTC[0.00000079099084 1],CUSDT[6.000000007900000000],DAI[164 1560],DOGE[0.000000009260179 4],ETH[0.00000009921171 3],ETHW[0.00000009921171 3],GRT[0.000000061820720],KSHIB[0.000000028279848],PAXG[0.000000005794 85],SHIB[1.000000007523160],TRX0[0.000000008008741 1],USD[0.008271443380714 1],USDT[0.0000001436525 8] |
| 07504854 | ALGO[12.115379360000000000],BTC[0.00498829878129 7],DAI[0.002988000000000000],ETHW[0.002988000000000000],MATIC[5.127087240000000000],SHIB[34072.3087635300000000 0],SOL[1.010746044356000 0],TRX[679.000000007984000 0],USD[0.1534259678025570] |
| 07504872 | DOGE[1906.073182480000000000],TRX[927.173023540000000000],USD[0.0000000051413793] |
| 07504876 | BAT[1.015766690000000000],BRZ[59.0608780600000000 0],CUSDT[11.000000000000000000],DAI[26.9512552300000000 0],DOGE[1592.228564330000000000],KSHIB[95.769332280000000000],MATIC[10.1062132000000000 0],SHIB[3561794.4477000700000000 0],TRX[60.232157500000000000],USD[5.360335870023004 6],USDT[26.969796980000000000] |
| 07504878 | BRZ[1.000000000000000000],BTC[0.06294235000000000],CUSDT[10.000000000000000000],DOGE[6.199293950000000000],ETH[0.208956110000000000],ETHW[0.208740280000000000],GRT[1.004989570000000000],MATIC[233.221128790000000000],TRX[7.000000000000000000],USD[0.0000102136080293] |
| 07504883 | CUSDT[2.000000000000000000],DOGE[0.000065990000000000],USD[0.0023743929671369] |
| 07504889 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0054977613861172] |
| 07504891 | USD[5.3701873311060000] |
| 07504892 | CUSDT[1.000000000000000000],DOGE[5.000000000000000000],ETHW[0.534271929929 2956],SHIB[5.000489190000000000],SOL[0.000117205199794 4],TRX[1.000000000000000000],USD[0.000000014169360 4] |
| 07504905 | BAT[0.405300000000000000],BTC[0.00000000489005 32],DOGE[17.000000000000000000],USD[0.000000005593692 8],USDT[0.000000002698672],WBTC[0.000000005000000 0] |
| 07504920 | TRX[1.000000000000000000],USD[0.000003293925754 2],USDT[2.000000000000000000] |
| 07504923 | CUSDT[1.000000000000000000],DOGE[3329.658749330000000000],MATIC[131.068339300000000000],SHIB[232233453.567276460000000000],TRX[2.000000000000000000],USD[0.000000086548775] |
| 07504943 | DOGE[30.145227448302562 2],ETH[0.000000009705188 0],ETHW[0.000000009705188 0],USD[0.000000029584822 7] |
| 07504944 | ALGO[0.323077000000000000],USD[0.979927000000000000] |
| 07504947 | BAT[7.340000000000000000],BTC[0.00001421500000000],DOGE[361.202950000000000000],USD[0.434806102604099 3],USDT[0.4767805589208 72] |
| 07504948 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.006685479808801 0],USDT[2.000000000000000000] |
| 07504955 | BAT[0.000000020000000],CUSDT[1.000000000000000000],DOGE[0.000000080000000 0],ETH[2.472854290000000000],ETHW[2.471815680000000000],LINK[0.000000430000000 0],SOL[0.000005210000000],TRX[2364.911492820000000000],USD[0.0181903533681244],USDT[0.000000106171891] |
| 07504959 | BRZ[2.000000000000000000],CAD[0.00465837000000000],CUSDT[2.000000000000000000],DAI[0.000874740000000],DOGE[0.013807820000000000],EUR[0.000181230000000],GRT[0.4870269700000000 01],LINK[0.000694180000000],MATIC[0.000190190000000000],SHIB[345750.118886980000000000],SUSHI[0.000083740000000],TRX[2.741810760000000000],USD[0.000443020000000000],USDT[0.026770199549437 7],USDT[0.0016632577129900] |
| 07504961 | USD[0.0025437638187284] |
| 07504971 | CUSDT[1.000000000000000000],DOGE[0.000000043419987],ETH[7.827672646220000],ETHW[7.824575996220000],GRT[2.000000000000000000],SHIB[30017973.423289119672 7698],TRX[2.000000000000000000],USD[0.000130572833170 2],USDT[0.000224320000274 0] |
| 07504972 | CUSDT[1.000000000000000000],SOL[1.326995490000000000],USD[0.0000001854047555] |
| 07504975 | ETH[0.000000059535430],USD[0.000000081561386],USDT[0.000000002827328 0] |
| 07504980 | CUSDT[6.000000000000000000],LINK[1.000000000000000000],USD[218.339138784537107 0] |
| 07504982 | BTC[0.000000005214000 0],SOL[0.000000084800000 0],USD[1.845805928600835 1],USDT[0.000000005658 9552] |
| 07504989 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[14086.108800420000000000],GRT[1.000000000000000000],KSHIB[14963.471179980000000000],MATIC[99.697113520000000000],NFT [369966659865062930][1],SHIB[10610018.983071160000000000],TRX[10322.488833950000000000],USD[0.000000057302524] |
| 07504995 | CUSDT[2.000000000000000000],DOGE[159.277244670000000000],USD[0.000000005636 2902] |
| 07505000 | USD[6.384328400000000000] |
| 07505007 | BRZ[1.000000000000000000],BTC[0.033588190000000000],CUSDT[2.007791100000000000],DOGE[999.329007900000000000],TRX[2.000000000000000000],USD[200.051228373731 9197] |
| 07505011 | USD[2.539000000000000000] |
| 07505025 | BTC[0.0001819700000000],TRX[1.000000000000000000],USD[9.636337780690227 2] |
| 07505027 | CUSDT[1.000000000000000000],DOGE[59.062017991321 7640] |
| 07505031 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[1971.778861680000000000],TRX[2.000000000000000000],USD[0.003543889591 8397] |
| 07505036 | DOGE[0.766561410000000000],USD[0.000000101039316] |
| 07505046 | DOGE[297.853022030000000000],USD[0.000000021453 92] |
| 07505049 | CUSDT[3.000000000000000000],USD[0.0045042645384551] |
| 07505050 | BTC[0.034365600000000000],ETH[0.516483000000000000],ETHW[0.516483000000000000],SOL[202.808694377009958 6],USD[1.245512025000000 0] |
| 07505052 | SOL[0.000000036852434] |
| 07505058 | CUSDT[4.000000000000000000],DOGE[1.000029690000000000],TRX[0.000012150000000 0],USD[0.016333199876269] |
| 07505064 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.008279117456 1254] |
| 07505066 | CAD[0.000000028015256],CUSDT[119.348467580000000000],DOGE[20.722809050000000000],EUR[0.000000011660704],TRX[119.697215707326901 6],USD[0.000000027288051] |
| 07505067 | BTC[0.000000007546890 0],TRX[0.000004000000000],USD[0.000000004233140],USDT[0.000000098551376] |
| 07505068 | BTC[0.000000007546890 0],DOGE[2.000000000000000000],SOL[0.000000036530434] |
| 07505086 | USD[1.300000000000000000] |
| 07505089 | SOL[0.000000072643104],USD[1.904514900980611 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07505091 | DOGE[9645.418559380000000000],TRX[1.000000000000000000],USD[0.000000120938785] |
| 07505100 | CUSDT[1.000000000000000000],USD[3.606149899681 5273] |
| 07505105 | GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000002822772900] |
| 07505106 | BTC[0.007665260000000000],DOGE[2383.641459760000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000413325608774] |
| 07505107 | MATIC[447.706645400000000000],USD[0.009256137120050],USDT[0.000000250964300] |
| 07505109 | USD[0.000666465545992 3] |
| 07505110 | BCH[0.013674684279170],BRZ[24.775015511191240],BTC[0.000496458023871 5],CUSDT[533.312813580000000000],DOGE[16.670996528015268 7],ETH[0.010984218000000000],ETHW[0.010847418000000000],KSHIB[0.000000002835000 0],LINK[0.261756950987 23590],LTC[0.089381530000000000],MATIC[6.335532666454000 00],MKR[0.003059260000000000],SHIB[1.000000000000000000],TRX[157.044108181025000 00],USD[0.003435591567367 8],YFI[0.000372484840000 0] |
| 07505118 | AVAX[22.326297090000000000],BTC[0.267108730000000000],ETH[3.403558390000000000],NFT [549588722772267799][1],USD[0.000109243893528 1] |
| 07505119 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.473215848122608 5] |
| 07505120 | DOGE[0.000000081366660],USD[0.0023511471371088] |
| 07505122 | USD[0.005763670000000000] |
| 07505126 | SOL[0.029600000000000000],USD[2.822922900000000000] |
| 07505133 | CUSDT[2.000000000000000000],DOGE[362.263159390000000000],USD[0.000000054110918] |
| 07505134 | BTC[0.000000011084088],CUSDT[5.000000000000000000],ETH[0.000040340000000000],ETHW[0.000040340000000000],USD[0.000763402201 2413],USDT[0.000215709491668] |
| 07505137 | BRZ[3.000000000000000000],BTC[0.016945460000000000],CUSDT[10.000000000000000000],DOGE[2.000000000000000000],LTC[0.000235900000000],SHIB[8.000000000000000000],TRX[4.011439000000000000],USD[0.040032251524695],USDT[0.000000164783074] |
| 07505144 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.004866149944458 39],USDT[0.002668315392341 2] |
| 07505149 | CUSDT[1.000000000000000000],TRX[157.172813150000000000],USD[0.000000010666195] |
| 07505151 | BF_POINT[300.000000000000000000],ETH[0.000006544216 0],USD[0.007633942393919 6],USDT[0.000000114292747] |
| 07505152 | USD[290.000000060342688],USDT[9.940099760000000000] |
| 07505155 | CUSDT[2.000000000000000000],DOGE[576.642055180000000000],SOL[2.221745120000000000],SUSHI[3.349011100000000000],USD[0.000000489941 3023] |
| 07505158 | USD[0.009691540143 4404] |
| 07505164 | BTC[0.000000034400000] |
| 07505165 | BCH[0.000848000000000],BRZ[0.456000000000000000],BTC[0.000091000000000],CAD[0.804000000000000000],DOGE[0.147000000000000000],ETH[0.033555000000000000],ETHW[0.033555000000000000],LINK[0.073600000000000000],PAXG[0.000090800000000000],TRX[0.200000000000000000],USD[238.243998119500000 00],USDT[3.438906624000000000] |
| 07505173 | CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.414950472360168 9] |
| 07505180 | USD[0.0255311329437255] |
| 07505186 | SHIB[15987034.699663440000000000],USD[0.000000003750 2552],USDT[0.000000071621642] |
| 07505188 | CUSDT[7.000000000000000000],SOL[0.000006120000000],TRX[1.000000000000000000],USD[0.000000093401004] |
| 07505189 | BTC[0.000002020000000],CUSDT[7.000000000000000000],DOGE[186.175827330000000000],TRX[9.253208300000000000],USD[26.023649407103 5736] |
| 07505195 | ETH[0.000472000000000],ETHW[0.000472000000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.277621146900000 0] |
| 07505203 | USDT[0.076000000000000000] |
| 07505204 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],USD[207.026963022160 2688] |
| 07505206 | USD[17.000000000000000000] |
| 07505211 | USD[108.590739002620 3306] |
| 07505214 | CUSDT[1.000000000000000000],TRX[346.480033110000000000],USD[0.010000001146889 4] |
| 07505216 | USD[500.000000000000000000] |
| 07505217 | BTC[0.000357900000000],CUSDT[6.000000000000000000],DOGE[0.000096600000000],EUR[2.734233710000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.099099633748 0961] |
| 07505218 | AVAX[0.000000006299351 6],GRT[2854.023542794823 4072],MKR[0.000000038597171 8],SHIB[0.000000002100000],USD[0.000012348289273 7] |
| 07505224 | BAT[9.950493460000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[16.958262930000000000],GRT[6.936656267963000 0],TRX[55.974713750000000000],USD[2.052354529187 4298] |
| 07505234 | SOL[0.000000008765440 0],TRX[0.000000040925936] |
| 07505238 | DOGE[2318.688000000000000000],SHIB[53083.000000000000000000],USD[28.620231000000000000] |
| 07505240 | USD[0.000068766032428] |
| 07505244 | CUSDT[3.000000000000000000],USD[0.000003621742655] |
| 07505249 | USD[40.923481996132 7979] |
| 07505250 | CUSDT[2.000000000000000000],USD[0.000003683424996] |
| 07505252 | BTC[0.000000007522 1036],USD[0.029678835539452] |
| 07505253 | BTC[0.000480560000000],CUSDT[4.000000000000000000],DOGE[37.409615740000000000],SUSHI[3.658880100000000000],USD[0.000520262185 9069],USDT[24.862668310000000000] |
| 07505255 | USD[100.000000000000000000] |
| 07505256 | ETH[2.000591620000000000],ETHW[2.000591620000000000],SOL[10.059600000000000000],USD[0.000274128959618] |
| 07505258 | CUSDT[2.000000000000000000],DOGE[589.975182750000000000],USD[200.000000039184727] |
| 07505261 | SOL[0.043139040000000000],USD[0.000001417143648] |
| 07505262 | SOL[4.775220001000000000],USD[0.000000093756012],USDT[0.000000011808348] |
| 07505267 | BTC[0.000000024000000],USD[0.009741533106184],USDT[0.000000083750000] |
| 07505273 | USD[0.000003954487243] |
| 07505280 | SOL[0.000000085886148],USD[0.000001962832874] |
| 07505293 | SOL[6.326664290000000000],USD[0.000001232855 2834] |
| 07505302 | USD[0.785394458430 4292] |
| 07505308 | USD[0.000005470000000] |
| 07505311 | BTC[0.847116104250000],ETH[0.000730000000000],ETHW[0.000730000000000],SOL[0.000830000000000],USD[1.689250000000000000] |
| 07505313 | DOGE[0.000000001439070],USD[0.062422052548 2447] |
| 07505320 | ETH[0.015729500000000000],ETHW[0.015729500000000000],SOL[1.323594650000000000],SUSHI[1.216811094400000 0],USD[0.000000535521727] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07505326 | USD[0.9263642501545797] |
| 07505327 | CUSDT[2.00000000000000],DOGE[3.00000000000000],SHIB[18.00000000000000],SOL[10.0373773800000000],TRX[3.00000000000000],USD[4.0754464189180076] |
| 07505329 | ETH[0.000000012922306] |
| 07505330 | BRZ[1.00000000000000],CUSDT[5.00000000000000],DOGE[1.00000000000000],TRX[2.00000000000000],USD[0.0046448404009139] |
| 07505333 | DAI[0.00000024659570],DOGE[0.000000028603540],TRX[0.0000000085340000],USD[0.0000000939930649] |
| 07505334 | CUSDT[522.270499450000000],DOGE[1261.71942392000000],GRT[13.816935880000000],TRX[78.9723299100000000],USD[0.0000000204792928] |
| 07505337 | DOGE[9.72083893428762000],ETH[0.00138370500000000],ETHW[0.0013837050000000] |
| 07505338 | BTC[0.00000006328522200],DOGE[1643.114665570000000],GRT[1.00000000000000],SUSHI[1.058117110000000],TRX[2.00000000000000],USD[0.0029893573737536] |
| 07505339 | BTC[0.00879095000000000],DOGE[92.628000000000000],ETH[0.07181200000000000],ETHW[0.07181200000000000],LTC[0.189240000000000000],NFT (412998564009626150)[1],SOL[1.62600000000000000],SUSHI[3.486000000000000000],USD[12.7890478000000000] |
| 07505341 | USD[0.0088617336191849] |
| 07505342 | CUSDT[2.00000000000000],DOGE[0.117277440000000],ETH[0.051093270000000],ETHW[0.050460260000000],GRT[323.152317400000000],SHIB[1.00000000000000],SOL[1.336715790000000],TRX[2.00000000000000],USD[0.0782723913230882],USDT[2.16717167000000000] |
| 07505343 | ETH[0.00000006378900],SOL[0.00000006740570],USD[0.0000162175162795] |
| 07505348 | CUSDT[1.00000000000000],DOGE[949.5228382700000000],USD[0.0000000930022245] |
| 07505353 | ETH[0.00000008000000000],ETHW[0.00000008000000000],SOL[0.00483935550000000],USD[0.8761016897133725] |
| 07505355 | CUSDT[1.00000000000000],TRX[852.882684180000000],USD[0.0000000840923] |
| 07505362 | BTC[0.00402305081750000],ETH[0.07080600000000000],ETHW[0.07080600000000000],LINK[3.70000000000000],MATIC[95.831026236087080],SOL[0.00840000000000000],USD[1.0576560000000000],USDT[2.1549258000000000] |
| 07505363 | BCH[0.114614270000000],BRZ[1.00000000000000],CUSDT[2.00000000000000],ETH[0.226141420000000],ETHW[0.226141420000000],USD[0.0004653297764666] |
| 07505368 | BCH[0.00000044510802],CUSDT[8.00000000000000],DOGE[0.641571608000000],SHIB[382276.145805140000000],SOL[0.000000007421699],SUSHI[0.044906960000000000],TRX[2.00000000000000],USD[0.0043597979107440],USDT[0.0000004968859195] |
| 07505369 | USD[2009.14704514142131192] |
| 07505370 | BTC[0.00000000944954474],DOGE[0.00000000506091102],ETH[0.00000000010735616],USD[0.0090944269934171] |
| 07505375 | SUSHI[0.448849070000000],USD[0.9070082000000000] |
| 07505376 | DOGE[2098.28015138773162336],SHIB[7359678.44904994000000000],USD[0.0000000087074089] |
| 07505383 | LTC[0.00705750000000000],SOL[0.00781525714580000],USD[0.0010771259670521],USDT[0.000000041995288] |
| 07505388 | DOGE[3.00000000000000],LINK[32.930085810000000],SOL[14.068689850000000],USD[0.9781208340028076] |
| 07505391 | BCH[0.045139860000000000],BTC[0.00923220000000000],CUSDT[15.00000000000000],ETH[0.123888240000000],ETHW[0.122719480000000],LTC[0.1530018500000000],SHIB[1894902.681872780000000],TRX[6.00000000000000],USD[1.2951006089393239] |
| 07505393 | ETH[0.00122594000000000],USD[1.423000000000000] |
| 07505400 | DOGE[0.00000002467320S],ETH[0.00000000530099660],SOL[0.000000006178536],USD[0.0081157139514378] |
| 07505401 | BCH[0.98706140000000000],DOGE[0.04640000000000000],USD[1.026851408500000],USDT[0.914536666000000],WBTC[0.00009410000000000] |
| 07505405 | BRZ[1.00000000000000],DOGE[1563.442785000000000],GRT[1359.74427180000000],TRX[13.864874980000000],USD[1007.6181318502093562] |
| 07505408 | CUSDT[1.00000000000000],DOGE[439.988691635110911125] |
| 07505417 | ETH[0.00000006060000],SOL[0.009480901551024],USD[0.0695374875000000] |
| 07505418 | DOGE[3.00000000000000],ETH[0.00000000132584462],SOL[0.000337636481630],TRX[3.00000000000000],USD[0.0031850126995848] |
| 07505423 | AAVE[0.00000013066624],AVAX[0.000000073809600],BTC[0.00000000090240912],DOGE[0.000000006853383],ETH[0.00000024604536],LINK[0.00000005034435 6],LTC[0.000000014932408],SOL[0.0019169083044554],SUSHI[0.000000074286096],TRX[0.0000000468093047],USD[410.205814642419535 6],USDT[0.000000081981624] |
| 07505426 | CUSDT[1.00000000000000],USD[0.0000000837588680] |
| 07505427 | BTC[0.00036512000000000],CUSDT[1.00000000000000],SOL[0.00000104000000000],USD[0.0001499810442720] |
| 07505429 | USD[2.0001085088524000] |
| 07505430 | ETH[0.000000009766215],ETHW[0.000000009766215],SOL[0.000000007300000],USD[0.0000001273274823],USDT[0.000000364520190 0] |
| 07505432 | DOGE[1.00000000000000],USD[0.0000001765529409] |
| 07505433 | BTC[0.00119880000000000],USD[3.6507950000000000] |
| 07505434 | USD[0.0091802240582130] |
| 07505438 | TRX[1.00000000000000],USD[0.000000859873825] |
| 07505439 | BTC[0.00078800000000000],ETH[0.000000010000000],GRT[0.000000010931510],MATIC[79.680000000000000],USD[0.4907771887403700] |
| 07505442 | DOGE[1002.0980657300000000],USD[526.0000000026544942] |
| 07505448 | USD[1.3818013639070000],USDT[0.0000000638378912] |
| 07505450 | BTC[0.0000929000000000],NFT (490865133170450785)[1],SOL[0.04000000000000000],USD[30.9998288700000000] |
| 07505453 | BRZ[1.00000000000000],CUSDT[2.00000000000000],LTC[2.793993480000000],TRX[3.00000000000000],USD[0.0000021021591520] |
| 07505454 | USD[100.000000000000000] |
| 07505460 | ETH[0.00000006728000],USD[0.0033995230000000] |
| 07505462 | CUSDT[4.00000000000000],DOGE[1.00000000000000],TRX[2.00000000000000],USD[0.8616469567783021] |
| 07505466 | DOGE[0.00000005000000],SOL[0.00000003643700 0] |
| 07505467 | CUSDT[1.00000000000000],DOGE[342.742776440000000],USD[0.0000000021876044] |
| 07505469 | CUSDT[1.00000000000000],DOGE[169.409769410000000],USD[0.0000000044558907] |
| 07505477 | BRZ[1.00000000000000],CUSDT[1.00000000000000],TRX[1.00000000000000],USD[0.0000000008913100],USDT[0.000000040851157] |
| 07505481 | USD[0.0866888900000000] |
| 07505487 | NFT (536902907104174782)[1],SOL[0.000000090154788],USD[145.6032453018763744] |
| 07505488 | USD[1.2674000000000000] |
| 07505489 | CUSDT[1.00000000000000],SOL[2.972231050000000],USD[0.0000001545662995] |
| 07505493 | CUSDT[245.274257120000000],DOGE[506.681211760000000],GRT[40.533569830000000],KSHIB[246.103969080000000],SHIB[164516.821271480000000],TRX[0.000167410000000],USD[123.7200202753675018] |
| 07505494 | USD[0.0494988300000000] |
| 07505500 | LINK[0.046411270000000],LTC[0.000000052800000],TRX[2343.233226696737560 4],USDT[0.0365787000000000] |
| 07505502 | SOL[132.235200000000000],USDT[1.0631028400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07505510 | NFT [3407480818171116357](1),USD[0.0000000006035636] |
| 07505527 | SHIB[14800.822786841972266],SOL[0.805644103600000],TRX[0.0047974550000000],USD[0.0000000026588805] |
| 07505529 | ETH[0.0000000038508928],USD[0.0000000046916487],USDT[0.0000010299549986],YFI[0.0000000009774272] |
| 07505531 | BTC[0.0901758300000000],TRX[1.0000000000000000],USD[99.0002585608117745] |
| 07505532 | CUSDT[1.0000000000000000],SHIB[1330317.9459890900000000],USD[0.0000000000001047] |
| 07505539 | CUSDT[19.0000000000000000],DOGE[0.0000104000000000],GRT[1.0036779100000000],TRX[8.0000000000000000],USD[0.6870924557516981] |
| 07505546 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[4384.4318523400000000],TRX[2.0000000000000000],USD[0.1551208094223269] |
| 07505548 | LTC[0.0000000035831418],TRX[1.0000000000000000] |
| 07505555 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],USD[0.0000000091693930],USDT[0.0000000029350378] |
| 07505558 | CUSDT[1.0000000000000000],USD[0.0067544206661412] |
| 07505559 | CUSDT[2.0000000000000000],DOGE[176.2894529100000000],USD[0.0000000023041315] |
| 07505561 | CUSDT[3.0000000000000000],DOGE[0.0000000063361394],ETH[0.0000000070060000],GRT[1.0049895700000000],TRX[3.0000000000000000],USD[0.0083592471138322],USDT[1.1106238300000000] |
| 07505562 | BTC[0.0003643200000000],CUSDT[2.0000000000000000],DOGE[50.9528436500000000],USD[0.0003754878226715] |
| 07505566 | DOGE[2988.0000000000000000],MATIC[2187.3303388500000000],SHIB[3685141.5094339600000000],SOL[72.1440144100000000],USD[155.0133122231704624] |
| 07505567 | CUSDT[1.0000000000000000],DOGE[474.7973303800000000],USD[0.0000000011664516] |
| 07505568 | SOL[0.0044000000000000] |
| 07505574 | AVAX[0.0136144000000000],BTC[0.0000000075000000],DAI[0.0664400600000000],DOGE[0.9784000002624398],ETH[0.0008803520242650],ETHW[0.0008803520242650],SOL[0.0048180000000000],USD[0.0000000018064556],WBTC[0.0000381000000000] |
| 07505581 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[130.4510924400000000],USDT[0.0000000133451417] |
| 07505591 | SOL[0.2500000000000000],USD[1.4509744000000000] |
| 07505595 | DOGE[0.0000000088062469],ETH[0.0000000001702930],SHIB[6066446.1710338000000000],TRX[1.0000000000000000],USD[0.0000000076107123] |
| 07505598 | BRZ[542.0635003400000000],BTC[0.0050447300000000],CUSDT[7.0000000000000000],DOGE[2.0000472700000000],ETH[0.1759807900000000],ETHW[0.1759807900000000],SHIB[8748336.8055643900000000],SOL[1.0013364700000000],TRX[2134.7383070800000000],USD[747.1207930264973676] |
| 07505599 | DOGE[1.3737823900000000],USD[0.0000000044080052] |
| 07505600 | DOGE[1.0000000000000000],USD[0.4700000013153046],USDT[24.3928121400000000] |
| 07505602 | CUSDT[4.0000000000000000],DOGE[172.4746073200000000],KSHIB[943.9853266900000000],TRX[98.8441559700000000],USD[0.0000000106545546] |
| 07505606 | CUSDT[4.0000000000000000],DOGE[15.7552777600000000],USD[0.0000000036900030] |
| 07505609 | DOGE[373.5737466000000000] |
| 07505610 | BTC[0.0000490900000000],USD[500.0100000000] |
| 07505614 | USD[0.3103440572927854] |
| 07505615 | DOGE[0.0000000008965904],USD[0.8393881247805499] |
| 07505616 | BRZ[2.0000000000000000],TRX[1.0000000000000000],USD[0.0024024275384926] |
| 07505617 | USD[0.0068270594745527] |
| 07505618 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0030849041850199],USDT[0.0001690369881400] |
| 07505623 | ETH[0.0000000098864016],ETHW[0.0000000098864016],USD[0.0070036559704780] |
| 07505628 | BTC[0.0000759505000000],ETH[0.0004960000000000],ETHW[0.0004960000000000],LINK[0.0827000000000000],SOL[0.0091900000000000],USD[8.9471144980000000],USDT[6.0000505700000000] |
| 07505630 | AUD[0.0029400510157138],BAT[0.0003037000000000],DOGE[0.1102203016450000],EUR[0.0000000025221101],LINK[0.0027928722773000],PAXG[0.0000009004403],SOL[0.0015961437200000],TRX[0.0006350000000000],UNI[0.0000112800000000],USD[0.0047422019767437] |
| 07505631 | CUSDT[7.0000000000000000],DOGE[854.3485008600000000],NFT [4577632090690965537](1),NFT [5347782159825884422](1),SHIB[3.0000000000000000],SOL[0.5000000033577346],TRX[1.0000000000000000],UNI[0.0006603500000000],USD[84.1552715578480092] |
| 07505632 | ETH[0.0000000080000000],SOL[0.0000000056531048],USD[0.0000016308899522] |
| 07505637 | ETH[0.0691874316760000],ETHW[0.0691874316760000],SOL[0.0000000050000000],USD[0.0000273166039405] |
| 07505642 | CUSDT[4.0000000000000000],DOGE[256.0074701900000000],ETH[0.0113471900000000],ETHW[0.0113471900000000],USD[0.0000010653086056] |
| 07505647 | BCH[0.0030308792180000],ETH[0.0039840000000000],ETHW[0.0039840000000000],TRX[904.5050000000000000],USDT[0.0072719680312608] |
| 07505655 | BAT[0.7570500000000000],GRT[0.8521500000000000],LINK[0.0894350000000000],MATIC[0.5855000000000000],SOL[0.0130300000000000],USD[0.0051267050000000] |
| 07505657 | BCH[0.0000000057392975],BTC[0.0000000045959890],SOL[0.0000000003046028] |
| 07505661 | SOL[222.4613000000000000],USD[34.9657240000000000] |
| 07505662 | BTC[0.0001352800000000] |
| 07505663 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001100409897317] |
| 07505664 | SOL[2.1912000000000000],USD[3.3068560000000000] |
| 07505667 | BCH[0.0009977400000000],TRX[0.4323010000000000],USD[0.0976021000000000],USDT[0.1665268375000000] |
| 07505671 | BCH[0.0000000082465913],BRZ[1.0000000000000000],BTC[0.0000000145573524],CUSDT[16.0000000000000000],DOGE[0.0000000006308097],ETH[0.0000000179139034],LTC[0.0000000090632583],MATIC[0.0000000053961292],SOL[0.0000000091439190],SUSHI[0.0000000093984472],TRX[3.0000000040000000],USD[0.4203967926607687] |
| 07505673 | SOL[1.8932548000000000],TRX[0.0000010000000000],USD[0.6258044200000000],USDT[0.0000000034627714] |
| 07505676 | GRT[1.0036870800000000],SOL[3.9760853900000000],USD[0.0000000091958392] |
| 07505680 | DOGE[8.9910000000000000],SHIB[1899900.0000000000000000],SOL[6.9930000000000000],USD[3.4841580000000000] |
| 07505681 | CUSDT[0.0000000033600000],DOGE[10356.2001278200001840],ETH[0.5862389928343234],ETHW[0.5862389928343234],USD[1.0000085345257550] |
| 07505686 | CUSDT[2.0000000000000000],DOGE[610.0983384500000000],USD[0.0000000154657] |
| 07505687 | CUSDT[2.0000000000000000],KSHIB[71.0417502362158336],NFT [3288779069648693379](1),NFT [3507788978895863301](1),NFT [3745754285828228189](1),NFT [3768998285571514941](1),NFT [4561782270244825871](1),NFT [4746201697331336624](1),NFT [5337877293946202209](1),USD[0.0000000027734916],USDT[0.0000000044236226] |
| 07505689 | BTC[0.0000358400000000],CUSDT[1.0000000000000000],DOGE[71.7575244000000000],TRX[14.8238486400000000],USD[0.0033570053180213] |
| 07505695 | USD[0.0000001165622366] |
| 07505696 | BRZ[4.0000000000000000],CUSDT[16.0000000000000000],DOGE[2.0000000004438055],ETHW[0.1587568300000000],SHIB[24156.5893719800000000],SOL[2.0000000080479069],TRX[0.0000000932566250],USD[0.0000111765411754] |
| 07505703 | DOGE[0.0000000000800000],USD[0.0521895060000000] |
| 07505707 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008553163183146] |
| 07505708 | BRZ[1.0000000000000000],DOGE[0.0000000003517077],SHIB[6.0000000918192971],USD[0.0044004468603717],USDT[0.0000000020670519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07505712 | AUD[1.5134827743861799],BAT[0.000000000204227941],BCH[0.000000006082803],BTC[0.000399884304453],CAD[1.446310059004419],CUSDT[1.000000000000000],DOGE[8.803096705358217],ETH[0.000000069697987],LINK[0.018504722311995],LTC[0.000000022192805],PAXG[0.000685860077927],USDT[0.692011540622038] |
| 07505714 | BTC[0.00118473000000000],DOGE[799.9800000000000000],ETH[0.01703362000000000],ETHW[0.01703362000000000],USD[0.000092200892624] |
| 07505716 | CUSDT[2.00000000000000000],DOGE[8330.428507040000000],TRX[1.00000000000000000],USD[0.010000064063286] |
| 07505719 | BAT[41.950753320000000],BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[2.00000000000000000],ETH[0.555468230000000],ETHW[0.555468230000000],LINK[12.281096040000000],TRX[6.00000000000000000],USD[0.000062241460377] |
| 07505720 | BTC[0.00021350000000000] |
| 07505721 | CUSDT[1.00000000000000000],USD[0.000000037284915] |
| 07505725 | BTC[0.000061910910000],ETH[0.00065000000000000],ETHW[0.00065000000000000],USDT[0.000000082610000] |
| 07505726 | SOL[0.00906000000000000],USD[0.008638600000000] |
| 07505729 | LTC[0.000000033947802],SOL[0.00000000660036484],USD[0.000000076807363],USDT[0.000000075731405] |
| 07505730 | BTC[0.000000897688889],CUSDT[1.00000000000000000],DOGE[0.000000002685146],ETH[0.000000085519740],ETHW[0.000000085519740],TRX[0.00000005929869],USD[0.002715966332291] |
| 07505732 | DOGE[975.732000000000000],SOL[0.08800000000000000],USD[0.856157000000000] |
| 07505735 | USD[0.000000075267717] |
| 07505740 | CUSDT[4.00000000000000000],TRX[42.19587335000000],USD[0.715461920848017] |
| 07505746 | BCH[0.000000099545362],BTC[0.00000001154033],DOGE[0.000000011959089],ETH[0.000000064357858],GRT[0.000000098665980],LTC[0.00000092359639],TRX[0.000000069552864],USD[0.00027890464548],USDT[0.000000086575641] |
| 07505748 | USD[0.778472108000000] |
| 07505749 | DOGE[315.216811920000000],USD[0.00000000345800944] |
| 07505752 | USDT[0.054136727930469] |
| 07505753 | DOGE[0.000000019720479],SOL[0.000000087221566],USD[0.000000023338441] |
| 07505754 | BTC[0.000000500000000],USD[0.000000126395583],USDT[0.000000067545328] |
| 07505760 | DOGE[2338.381199540000000],TRX[1311.094621800000000],USD[0.000000090276651] |
| 07505762 | ETH[0.000000036800000],USD[0.000000135287612],USDT[0.000000067466538] |
| 07505768 | CUSDT[8.00000000000000000],DOGE[1021.474568780000000],SHIB[1154529.647958420000000],TRX[1.00000000000000000],USD[0.000000113147150] |
| 07505770 | BRZ[1.00000000000000000],CUSDT[2080.918422070000000],DOGE[1134.034669980000000],SHIB[3889081.217086500000000],SOL[1.581382680000000],TRX[365.494554580000000],USD[0.053895581323241] |
| 07505772 | ETH[0.000000085934535],ETHW[0.000000085934535],USD[0.997072115153743] |
| 07505778 | BAT[1.016555490000000],BRZ[4.00000000000000000],CUSDT[3.00000000000000000],DOGE[3.00000000000000000],GRT[1.004895700000000],SHIB[845169.015145360000000],SOL[4.968381900000000],USD[0.000000053847514],USDT[0.000000090175713] |
| 07505780 | USD[0.000073999864261],USDT[0.000610865865326] |
| 07505790 | USD[0.026690483425071] |
| 07505793 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[8.058866695498564],USDT[1.00000000000000000] |
| 07505795 | BTC[0.000000977448880],SOL[0.00000010000000],USD[0.004584567233456] |
| 07505809 | CUSDT[1.00000000000000000],ETH[0.028975310000000],ETHW[0.028975310000000],USD[0.000278857104800] |
| 07505811 | TRX[0.00000030000000],USDT[3.92066300000000] |
| 07505812 | BAT[1.00000000000000000],DOGE[1.00000000000000000],TRX[0.00000030000000],USD[0.0029421181875760] |
| 07505815 | BRZ[1.00000000000000000],USD[1.02000001881449567] |
| 07505816 | SOL[2.057061996739558] |
| 07505819 | CUSDT[1151.055418540000000],DOGE[157.986580830000000],SHIB[121043.024598210000000],SOL[0.332907820000000],USD[0.000000097575470] |
| 07505821 | BTC[0.000008080000000],SOL[0.00497880000000],USD[0.005546284720748],USDT[0.000000482479107] |
| 07505823 | CUSDT[58.534324020000000],USD[0.000000008966707],USDT[0.000000059255478] |
| 07505825 | DOGE[81.339078080000000],TRX[1.00000000000000000],USD[0.000000028701056] |
| 07505831 | BCH[0.012096200000000],BTC[0.000199690000000],CUSDT[2.00000000000000000],DOGE[66.928455270000000],ETH[0.004237980000000],ETHW[0.004237980000000],LINK[0.293046440000000],SOL[5.544908690000000],SUSHI[0.851472870000000],TRX[1.00000000000000000],UNI[0.305121950000000],USD[0.000000008472873] |
| 07505834 | BTC[0.000000959157180],USD[0.00020148244833009],USDT[0.000732281329786] |
| 07505841 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],USD[0.2791708650372757] |
| 07505843 | SOL[19.367035000000000],USD[78.182000000000000] |
| 07505855 | GRT[6.272459080000000],USD[20.000000137217752] |
| 07505857 | USD[200.000000000000000] |
| 07505861 | SOL[136.017313470000000],TRX[0.408000000000000],USD[7.227772847868078] |
| 07505863 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[49.983525444184000],TRX[204.514513170000000],USD[0.018383275720736] |
| 07505865 | USD[0.000000131576556],USDT[0.000161076067327] |
| 07505869 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.000000089349672],ETH[0.000000086708933],TRX[1.00000000000000000],USD[0.048284092124232],USDT[0.000000063811782] |
| 07505873 | BAT[1.00000000000000000],CUSDT[17.00000000000000000],DOGE[2.00000000192597929],TRX[3.00000000000000000],USD[0.000039790511050],USDT[1.00000000000000000] |
| 07505878 | CUSDT[9.00000000000000000],TRX[2.00000000000000000],USD[0.000011156143056] |
| 07505882 | BAT[3.170382700000000],BRZ[6.235829800000000],BTC[0.149977010000000],CUSDT[25.00000000000000000],DOGE[9.015153200000000],ETH[5.947149120000000],ETHW[5.881249268412385],LINK[133681520.441131070000000],SOL[161.279154067934116],TRX[1.00000000000000000],USD[500.613186935191343] |
| 07505884 | CUSDT[5.00000000000000000],DOGE[375.016393700000000],TRX[5.976167760000000],USD[53.823791871309876] |
| 07505887 | SOL[0.00000010000],USD[0.556998930000000],USDT[0.000008912754239] |
| 07505888 | CUSDT[1.00000000000000000],DOGE[284.114104740000000],TRX[1.00000000000000000],USD[0.000000057181834] |
| 07505897 | CUSDT[6.00000000000000000],TRX[2.000966860000000],USD[0.000000418235263] |
| 07505902 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.987158191814926] |
| 07505905 | ETH[0.000012480000000],ETHW[0.000000056258819],SOL[0.00000010000000],SUSHI[0.000000100000000],USD[0.079384326954788],USDT[0.000000123782750] |
| 07505906 | CUSDT[1.00000000000000000],DOGE[101.575914560000000],USD[0.008950755049898928] |
| 07505911 | USD[0.0020808217195065] |
| 07505912 | USD[0.0066904257572565] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07505914 | CUSDT[10.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0031532751631021] |
| 07505921 | USD[2321.6562214140000000],USDT[0.0000000024294824] |
| 07505923 | USD[0.0002677374848965] |
| 07505927 | BTC[0.0238655000000000],ETH[0.4034550000000000],ETHW[0.4034550000000000],USD[11.1204367000000000] |
| 07505929 | BTC[0.0000000028000000],SOL[2.5936947100000000],USD[0.0000001719890840] |
| 07505931 | CUSDT[3.000000000000000],DOGE[0.0000313700000000],TRX[1.000000000000000],USD[0.0031339538112061] |
| 07505932 | BRZ[1.000000000000000],BTC[0.0057891900000000],CUSDT[19.000000000000000],ETH[0.0241510700000000],ETHW[0.0241510700000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[176.6569068715085982] |
| 07505938 | USD[100.0000000000000000] |
| 07505940 | LTC[0.0000000000400000] |
| 07505941 | USD[0.0032300053184191] |
| 07505942 | BTC[0.0003360400000000],SHIB[3218541.7833923300000000],USD[0.0000187661185938] |
| 07505946 | GRT[312.0000000000000000],LINK[57.4211550100000000],LTC[1.000000000000000],UNI[16.4000000000000000],USD[500.0000807682954165] |
| 07505947 | SOL[33.5646000000000000],USD[4.2315000000000000] |
| 07505950 | SOL[19.4245444300000000],USD[0.0000016728367771] |
| 07505951 | USD[0.0028249564561659],USDT[0.0000000027210193] |
| 07505952 | SOL[0.0090371317800000],USD[0.0093694000000000] |
| 07505954 | DOGE[389.8806815000000000] |
| 07505956 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[877.5499597500000000],USD[0.0200000053250841] |
| 07505968 | CUSDT[7.000000000000000],DOGE[0.0000000066181301],USD[0.0034818432182194] |
| 07505969 | BCH[0.2455427600000000],BTC[0.0118218800000000],CUSDT[13.000000000000000],DOGE[786.4089429200000000],ETH[0.2151924100000000],ETHW[0.2149766900000000],GRT[5.8926077500000000],LTC[0.5206781700000000],MATIC[14.1291924700000000],SOL[0.2317510900000000],TRX[319.9945278600000000],UNI[1.0983129900000000],USD[0.0000474242744753],USDT[0.0000000010755580] |
| 07505972 | BTC[0.0000000015390000],USD[0.0000000380020550] |
| 07505976 | CUSDT[5.000000000000000],USD[0.0030531344485483] |
| 07505978 | SOL[0.0000000007640500],USD[7.4534713294635000] |
| 07505982 | ETH[0.5080849700000000],ETHW[0.5078715300000000],SHIB[3802.7483481600000000],SOL[33.5108940200000000],USD[0.0000304778789494] |
| 07505989 | BTC[0.0003086000000000] |
| 07505991 | USD[3.4040407000000000],USDT[0.0000001018245004] |
| 07505992 | CUSDT[0.000000000000000],DOGE[2565.0051845600000000],USD[0.0100000065218431] |
| 07505993 | BAT[3.1203673800000000],BRZ[6.0761073700000000],CUSDT[39.000000000000000],DOGE[15.3032851000000000],ETH[0.0000000072720000],ETHW[0.0000347272720000],LINK[0.0003620800000000],SOL[0.0000000282352580],TRX[18.6148571500000000],UNI[0.0007756500000000],USD[0.0030333123529085] |
| 07505995 | ETH[3.2025380000000000],ETHW[3.2147820000000000],NEAR[906.6924000000000000],USD[0.4140000000000000] |
| 07505998 | BRZ[1.000000000000000],DOGE[1527.2021116600000000],USD[0.0100000027725906] |
| 07506000 | BTC[0.0000000079840000],CUSDT[3.0000176800000000],DOGE[288.0082200232776824],TRX[199.9886713100000000],USD[0.0957168109574297] |
| 07506002 | DOGE[181.1586909800000000],USD[0.0000000003785620] |
| 07506003 | BTC[0.0000000010500000],DOGE[0.9990000000000000],ETH[0.0003960000000000],SOL[0.0847586300000000],USDT[1.4311846000000000] |
| 07506007 | BAT[0.0000000076892417],DOGE[0.0000000056995303],ETH[0.0000000013723135],LTC[0.0000000074903357],USD[0.0000000049217354],VF[0.0000000094285105] |
| 07506011 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.3402623800000000],CUSDT[15.000000000000000],DOGE[1.0000000034656189],ETH[1.8487407843835318],ETHW[1.8487407843835318],SOL[0.1423737800000000],TRX[9.000000000000000],USD[0.0000400162350396] |
| 07506015 | USD[0.0061206672318789] |
| 07506020 | LTC[14.3047600000000000],SOL[0.0071000000000000],USDT[104.8845811040000000] |
| 07506028 | USD[282.1844538208952124],USDT[0.0000000096190041] |
| 07506029 | CUSDT[2.000000000000000],USD[63.3510220271566608] |
| 07506031 | DOGE[0.6240000000000000],USD[0.0000495450812255] |
| 07506038 | CUSDT[1.000000000000000],DOGE[103.2011322800000000],USD[0.0000000008970484] |
| 07506041 | CUSDT[1169.1288763900000000],DOGE[127.3264785500000000],MATIC[24.1860461800000000],TRX[363.9967071400000000],USD[0.0000061634783859] |
| 07506042 | BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[30.2236954800000000],SUSHI[4.3771051700000000],USD[0.0000012318848197] |
| 07506044 | BTC[0.0001489900000000] |
| 07506048 | SOL[0.0088199900000000],USD[2.0000403486334180] |
| 07506050 | SOL[9.4785000000000000],USD[2.1077500000000000] |
| 07506051 | BTC[0.0000002000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000223148460020],USDT[0.0000000092220862] |
| 07506055 | CUSDT[2.000000000000000],DOGE[1.0000540500000000],USD[0.0078390279887098] |
| 07506057 | SOL[11.3886000000000000],USD[4504.1000000000000000] |
| 07506058 | NFT[550978106085767916](1],USD[0.1128468039693129],USDT[0.0853796100000000] |
| 07506063 | BTC[0.0000000500000000],ETHW[0.6152266200000000],LTC[0.0000240800000000] |
| 07506068 | USD[0.0000252167539718] |
| 07506069 | CUSDT[1.000000000000000],DOGE[0.0000000081274106],USD[0.0078744690977121] |
| 07506071 | BTC[0.0000000005566815],DOGE[0.0000000020544990],ETH[0.0000000022734380],KSHIB[0.0000000078367152],LTC[0.0000000053828120],SOL[0.0000000031935824],USD[0.0000050613549169],USDT[0.0000000078004595] |
| 07506077 | USD[100.0000000000000000] |
| 07506079 | SOL[0.0059077300000000],USD[0.0087370847823761],USDT[0.0000000094341770] |
| 07506082 | USD[0.0018878045467722] |
| 07506085 | DOGE[0.0000000049400000],USD[2.1894552920000000] |
| 07506086 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0004960572653202] |
| 07506087 | USD[0.0022618900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07506091 | BRZ[1.00000000000000000],USDT[6.00000000000000000],TRX[2.00000000000000000],USD[0.000000077526718],USDT[0.000000116958121] |
| 07506095 | USD[0.0079004559884326] |
| 07506102 | BAT[1.01655550000000000],CUSDT[1.00000000000000000],DAI[0.00000000644252224],DOGE[0.000000001712173],ETH[-0.0000000009346383],SOL[0.000000003506226],TRX[1.00000000000000000],USD[0.0000035609714972],USDT[0.000000109566380] |
| 07506104 | BTC[0.0003724900000000],DOGE[72.0767928600000000],ETH[0.0078871600000000],ETHW[0.0078871600000000],TRX2.00000000000000000],USD[0.0007857330825288] |
| 07506107 | DOGE[1.00000000000000000],LINK[7.1148725800000000],TRX[1.00000000000000000] |
| 07506109 | BAT[1.01655550000000000],BRZ[6.4435149200000000],CUSDT[10.00000000000000000],DOGE[39142.7602672200000000],TRX[4.00000000000000000],USD[-499.9969306055089835],USDT[1.1073477500000000] |
| 07506113 | DOGE[8.1210694140000000],ETHW[0.0000000038489379] |
| 07506114 | BAT[0.00000000997921251],BCH[0.00000000018101419],CUSDT[5.00000000000000000],DOGE[0.000000093589379],ETH[0.0000000067000834],LINK[0.00000000059233290],LTC[0.000000064082574],SOL[0.0000000027104785],SUSHI[0.000000081497605],TRX[0.0000000001595310],UNI[0.000000003298956],USD[0.0023557438193268] |
| 07506115 | CUSDT[2.00000000000000000],DOGE[6958.6169114100000000],TRX[1.00000000000000000],USD[0.0000000068796770] |
| 07506117 | BRZ[2.00000000000000000],CUSDT[18.00000000801076988],DOGE[0.000000022702312],SOL[0.000000003215679],TRX[2.0000220012592644],USD[0.0000000074398472],USDT[0.0000000025902917] |
| 07506119 | SOL[0.0000000024013500] |
| 07506120 | BRZ[26.9543769600000000],USD[0.0000000014164352] |
| 07506122 | BRZ[1.00000000000000000],CUSDT[51.4286675400000000],DOGE[6.0384162900000000],ETH[0.1850037500000000],ETHW[0.1847654600000000],SOL[1.0961743900000000],TRX2.00000000000000000],USD[249.4375971797762683] |
| 07506125 | BTC[0.0000580600000000],SOL[0.2188000000000000] |
| 07506126 | BRZ[154.8356814600000000],CUSDT[5.00000000000000000],DAI[16.4628741100000000],DOGE[291.8897537400000000],USD[0.0000000288293173],USDT[5.5011575700000000] |
| 07506128 | ETHW[0.3068060000000000],GRT[0.1760000000000000],KSHIB[1518.4800000000000000],NFT (296338137948337341)[1],NFT (35230716613454538)[1],NFT (36605617437780564)[1],NFT (38079301482929580)[1],NFT (39191590289167178)[1],NFT (42006668650489055)[1],NFT (42339030975931895)[1],NFT (42470466365436023)[1],NFT (45493054246319216)[1],NFT (45637205742711593)[1],NFT (46068781042216007)[1],NFT (46191105356891816)[1],NFT (54956629228584775)[1],TRX[1140.0160000000000000],USD[0.9687656840000000] |
| 07506131 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000000004438560],GRT[1.00000000000000000],TRX2.0007924300000000],USD[0.4447516352505955] |
| 07506135 | BAT[5.8996617100000000],USD[5.00000000048791638] |
| 07506136 | CAD[0.00000000690054154],CUSDT[1.00000000000000000],USD[0.0074922351659816],USDT[0.0000001009071 18] |
| 07506137 | BTC[0.00205574000000000],ETH[0.0244422700000000],ETHW[0.0246422700000000],USD[648.8323279996699705] |
| 07506138 | SOL[10.3717349800000000],TRX[1.00000000000000000],USD[0.0000003823749238] |
| 07506141 | DOGE[18.7885983300000000],USD[0.0041179349347145],USDT[0.00000000221 18113] |
| 07506143 | DOGE[323.3549772800000000],USD[0.000000063142901] |
| 07506145 | BRZ[37.8392532300000000],CUSDT[333.3799562500000000],DOGE[237.4705985700000000],TRX[88.3438973400000000],USD[0.0000000063897692] |
| 07506149 | SOL[0.00000007857515],USD[0.00000008144476222],USDT[0.0000000020102524] |
| 07506151 | AAVE[0.000000004483512],BAT[0.000000000759159938],BTC[0.0000000015561715],CUSDT[0.00000000852552597],DAI[0.0000000078695168],DOGE[0.00000000016511671],ETH[0.000000083790769],ETHW[0.000000083790769],GRT[0.00000000091190594],LINK[0.000000083283799],LTC[0.0000000015482570],MATIC[0.000000048175840],PAXG[0.000000016820590],SOL[0.00000000010859012],SUSHI[0.00000000000300000],TRX[0.0000000054305678],UNI[0.000000001494106],USD[0.000000007197914],USDT[0.0000000146755675] |
| 07506153 | CUSDT[68.5271465100000000],DOGE[6.4495501300000000],LTC[0.0901361800000000],SHIB[1.00000000000000000],TRX[781.5016013500000000],USD[100.1763406374159477] |
| 07506157 | BTC[0.0001856000000000] |
| 07506158 | ETH[0.00000008703814],ETHW[0.00000008703814],SOL[0.0000001000000000],USD[0.0000225229712894],USDT[0.0000000049076000] |
| 07506160 | USD[0.0014054724884638] |
| 07506161 | CUSDT[1.00000000000000000],DOGE[2969.7801069867202532],USDT[0.0000000008757592],YF[0.0000000088718395] |
| 07506166 | SUSHI[0.0000000069360000],USD[8.1255306230497000],USDT[0.0000000098055953] |
| 07506169 | BRZ[1.00000000000000000],CUSDT[2.00000805400000000],USD[0.9629947536029779] |
| 07506171 | USD[0.0000000175410072] |
| 07506172 | BTC[0.00000000500000000],USD[0.0000519436874480] |
| 07506173 | ETHW[1.5637658500000000],USD[0.0064176500000000] |
| 07506179 | USD[0.0112634919357280],USDT[0.0000000110771211] |
| 07506181 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],USD[0.0041843335263574] |
| 07506182 | ETH[0.0039386300000000],ETHW[0.0039386300000000],TRX[13.8678905700000000],USD[0.0000172662296384] |
| 07506184 | USD[0.0018316575826000] |
| 07506188 | ETH[0.0001390000000000],SOL[0.0072900000000000],USD[0.000000002404318] |
| 07506189 | BTC[0.00000000864546662],ETH[0.000000011280000],ETHW[0.0000000082800000],USD[0.0001038009401870],USDT[0.0000800000000000] |
| 07506190 | BCH[0.1117699420897580],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.0000000755788004],USD[0.0000050496329862] |
| 07506191 | DOGE[87.1116926600000000],TRX[1.00000000000000000],USD[0.000000005900784] |
| 07506200 | DOGE[1941.6087234900000000],USD[0.0000000002350917] |
| 07506203 | USD[0.0068988865081249],USDT[0.000000004829320] |
| 07506205 | USD[1.7860450000000000] |
| 07506208 | BTC[0.00000000015737866],DAI[0.00000000002651532],DOGE[0.000000008211494],ETH[0.000000083335514],ETHW[0.000000083335514],SOL[0.0754109670358839],SUSHI[0.0000000002800000] |
| 07506209 | SHIB[37839.4648098500000000],USD[0.0000000011980500] |
| 07506212 | BCH[1.9997200300000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[838.0463663800000000],TRX[1.00000000000000000],USD[0.0000000635760241] |
| 07506217 | USD[0.0002544111817945] |
| 07506222 | USD[1458.1440000000000000],SOL[139.4400000000000000],USD[2602.1368860000000000] |
| 07506223 | SOL[11.4772222712881212],USD[0.0000018002271952] |
| 07506225 | BAT[0.000037140000000],BRZ[2.0000049700000000],BTC[0.00000626000000],CUSDT[26.3419909300000000],DOGE[0.000557300000000],TRX[5.0002807600000000],UNI[0.0001896300000000],USD[500.4914199877517325] |
| 07506229 | BTC[0.00000049396560],ETH[0.000000004371 8744],LTC[0.00000000956883600],SHIB[6.00000000000000000],TRX[0.0002800000000000],USD[0.0022477949577658],USDT[0.0000000162192133] |
| 07506230 | CUSDT[1.00000000000000000],DOGE[253.3711723700000000],TRX[1.00000000000000000],USD[0.0000000097435841] |
| 07506233 | CUSDT[2.00000000000000000],SOL[0.3212566400000000],USD[0.0000010829975660] |
| 07506234 | CUSDT[5.00000000000000000],GRT[0.00000000066594018],TRX[0.00000000022747812],UNI[0.00000000098297260],USD[0.000000047373275] |
| 07506238 | CUSDT[2.00000000000000000],DOGE[905.0921023100000000],USD[0.0000000155004524] |
| 07506243 | CUSDT[2.00000000000000000],DOGE[1109.0971688900000000],ETH[0.0821614000000000],ETHW[0.0821614000000000],SHIB[1485884.1010401100000000],USD[0.0000194739499308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07506247 | BRZ[1.00000000000000000],CUSDT[468.89338955000000000],DOGE[303.45093864000000000],TRX[200.63463667000000000],USD[15.00000000382965562] |
| 07506250 | BCH[0.00072153000000000],BRZ[1.00000000000000000],CUSDT[11.00000000000000000],DOGE[112.36666529000000000],USD[0.00000000046450184] |
| 07506253 | CUSDT[2.00000000000000000],USD[22.18970875623495551] |
| 07506257 | CUSDT[20.00000000000000000],DOGE[26.36034512000000000],ETH[0.00000000590200000],LINK[8.24063878000000000],MATIC[25.12724400000000000],SOL[1.26926787000000000],USD[0.00000000554926763] |
| 07506258 | CUSDT[7.00000000000000000],TRX[0.61992415000000000],USD[0.14069508522460072] |
| 07506262 | BTC[0.00000008304765600],ETH[0.00000001000000000],ETHW[0.00000000850000000],SOL[0.00000000657241890],USD[0.0006835429365708] |
| 07506263 | USD[0.00000061667888884] |
| 07506264 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.06052216361434] |
| 07506269 | CUSDT[3.00000000000000000],DOGE[7690.81054320000000000],TRX[5957.67991212000000000],USD[0.0000001173597890] |
| 07506270 | BTC[0.00003723690000000],SOL[0.01000000000000000] |
| 07506273 | CUSDT[1.00000000000000000],TRX[1043.23194927000000000],USD[0.0000000005258508] |
| 07506276 | USD[18.94407973123630320] |
| 07506277 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SOL[3.76573497000000000],USD[0.0000004119961175] |
| 07506282 | USD[0.00580897536400800] |
| 07506296 | USD[0.00652700000000000] |
| 07506299 | BTC[0.00000002164972],ETH[0.00000002432192],LTC[0.00000000909520576],TRX[0.00000002674953990],USD[0.00000000800323529] |
| 07506303 | CUSDT[0.00009220000000000],SOL[0.00088725381443932],USD[4.25947334000000000],USDT[0.00000009399500090] |
| 07506305 | BTC[0.00005051000000000],DOGE[0.00000000333338336],ETH[0.73146356000000000],ETHW[0.73146356000000000],MATIC[1140.93686819160150200],SHIB[0.00000003960000000],SOL[128.21637801612541920],SUSHI[0.00000004941848460],TRX[0.00003000000000000],USD[0.01000004963052031],USDT[0.00000004372682302] |
| 07506307 | ETH[0.00000007638054400],NFT [5399726128388666000],[1],USD[0.00000038092893400] |
| 07506308 | CUSDT[1.00000000000000000],DOGE[1.00000063000000000],SOL[0.05566182988230607],USDT[0.00000001329438730] |
| 07506315 | TRX[464.85616800000000000],USD[3.11250000000000000] |
| 07506319 | BAT[1.01655550000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[4327.58188364000000000],GRT[1.00498957000000000],TRX[1.00000000000000000],USD[0.0000000037231299],USDT[1.10570544000000000] |
| 07506321 | DOGE[0.81888652411717580],LTC[0.00035262175374560],USD[0.00000000598187870],USDT[0.00000000028001943] |
| 07506324 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],LTC[0.00485299000000000],USD[88.84212095742126900] |
| 07506325 | DOGE[1.00000000000000000],ETH[0.02319134179284410],TRX[0.00000001792841000000],SHIB[3.00000000000000000],SOL[22.76456863000000000],TRX[1.00000000000000000],USD[590.73855012570985820],USDT[0.00000000885435699] |
| 07506327 | AAVE[3.28680071000000000],BAT[3.14656285000000000],BRZ[2.84502594000000000],BTC[0.56137209000000000],CUSDT[38.00000000000000000],DOGE[878.16957481000000000],ETH[3.29708736000000000],ETHW[2.85572259000000000],GRT[3.07177843000000000],SHIB[7.00000000000000000],SOL[13.52813154000000000],TRX[36.91340469000000000],USD[3463.30383389770872680],USDT[1.04741994000000000] |
| 07506329 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[2.00000000000000000],SOL[0.00000000720000],USD[0.000000175147925050] |
| 07506334 | USD[0.00516571719488000] |
| 07506335 | BTC[0.00219544000000000],DOGE[1.00000000000000000],ETH[0.00242414000000000],SHIB[1.00000000000000000],USD[47.89796485525401731] |
| 07506337 | USD[1.68650000000000000] |
| 07506340 | BAT[32.99965793000000000],BCH[0.03709558000000000],BRZ[67.53917370000000000],BTC[0.00420573000000000],CUSDT[15571.58016072000000000],DAI[32.77911565000000000],DOGE[2747.02548073000000000],ETH[0.19747021000000000],ETHW[0.19725961000000000],GRT[158.84129936000000000],KSHIB[205.25266192000000000],LINK[5.36807368000000000],MATIC[8.42090850000000000],PAXG[0.00894787000000000],SHIB[2262304.10506231000000000],SOL[11.23480843000000000],SUSHI[63.03610988000000000],TRX[1062.29987029000000000],UNI[5.11003942000000000],USD[0.00089217855030381],YFI[0.00039797000000000] |
| 07506341 | BRZ[2.00000000000000000],CUSDT[18.00000000000000000],DOGE[11.00000000000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0094288837554157] |
| 07506342 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0056459679179681] |
| 07506344 | SOL[2.10759471000000000],USD[2.94803114060345500] |
| 07506348 | CUSDT[7.00000000000000000],DOGE[1.57293510000000000],USD[0.000000065801152] |
| 07506352 | BTC[0.04455247000000000],CUSDT[2.00000000000000000],DOGE[10598.35901214000000000],ETH[1.18579312000000000],ETHW[0.00859525000000000],SHIB[92007839.95753606000000000],USD[0.000000065889604] |
| 07506355 | DOGE[0.11405000000000000],ETH[0.00084420000000000],ETHW[0.00084420000000000],TRX[0.48920000000000000],USD[1540.19345857450000000] |
| 07506356 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],SOL[149.74613234000000000],TRX[4.00000000000000000],USD[548.19583657855144482] |
| 07506357 | ETH[0.00197849000000000],ETHW[0.00197849000000000],USD[0.00000000354031365] |
| 07506362 | BTC[0.00000000355164000],LTC[0.00000001522854],USD[0.00191475298853250] |
| 07506366 | BTC[0.00019555000000000],CUSDT[9.00000000000000000],DOGE[733.46142548000000000],ETH[0.00326636000000000],ETHW[0.00322532000000000],TRX[3.00000000000000000],USD[0.000295141970013] |
| 07506370 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000222486641],GRT[1.00000000000000000],TRX[1.00000000022749220],USD[0.0075338487243157] |
| 07506373 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.26728596401911151] |
| 07506376 | CUSDT[1.00000000000000000],DOGE[961.89863183000000000],TRX[1.00000000000000000],USD[0.00000000820115600] |
| 07506377 | DOGE[149.40000000000000000],SOL[4.93517771000000000],USD[0.17710035960707560] |
| 07506381 | BTC[0.00896939945411390],DOGE[0.00000001940729000],SHIB[19079.65442296000000000],USD[0.00050873604285700] |
| 07506388 | BAT[1.00000000000000000],CUSDT[5.00000000000000000],TRX[3.00000000000000000],USDT[3346.77361638633298960],USDT[2.00000000000000000] |
| 07506390 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USDT[1.14761530391356150] |
| 07506393 | CUSDT[1.00000000000000000],DOGE[1.00015379000000000],USD[0.0006055995929745] |
| 07506395 | SOL[2.95655383550000000] |
| 07506396 | BTC[0.00035635000000000],CUSDT[1.00000000000000000],USD[0.00004961291256015] |
| 07506397 | BTC[0.02091532830000000],ETH[0.41198911922723240],ETHW[0.41198911922723240],MATIC[50.00000000000000000],SOL[30.14828860000000000],USD[3.40750618954636570] |
| 07506400 | BRZ[28.85578386000000000],CUSDT[756.66371257000000000],TRX[119.51274276000000000],USD[12.02081866213534450] |
| 07506406 | AAVE[0.00000006996423],AVAX[0.00000005002916],BCH[0.00000005633860],BTC[0.00000005015780],DOGE[0.00000016359308],ETH[0.00000001247375350],ETHW[0.00000007843487000],GRT[0.00000006668550900],LINK[0.00000004091116000],LTC[0.00000007456594500],MATIC[0.00000006909111200],MKR[0.00000006689504800],SOL[0.00000032385751],SUSHI[0.00000001227063700],TRX[0.00000001589630580],UNI[0.00000004489758600],USD[0.00000011961105890],USDT[0.00000007419644600],YFI[0.00000000316466730] |
| 07506407 | BTC[0.00000001323659500],CUSDT[14.00000000000000000],DOGE[2.00000000662182183],ETH[0.00000005074191300],SOL[0.73534801122291448],TRX[3.00000000000000000],USD[0.00000000000000] |
| 07506408 | CUSDT[1.00000000000000000],DOGE[90.42873493532296930] |
| 07506410 | BTC[0.00172208000000000],CUSDT[4.00000000000000000],DOGE[1066.78279239000000000],ETH[0.01814908000000000],ETHW[0.01814908000000000],USD[0.0000016151041792],USDT[0.0000000067617444] |
| 07506416 | CUSDT[1.00000000000000000],DOGE[106.88488557000000000],USD[0.00000007483278] |
| 07506419 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00664440454198753],USDT[0.0000000099813705] |
| 07506423 | SOL[27.94816107894427790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07506426 | BTC[0.0027051500000000],CUSDT[4.0000000000000000],DOGE[110.9186184000000000],USD[0.0000000041187688] |
| 07506428 | LINK[0.0836600000000000],SUSHI[0.4506000000000000],TRX[1106.4118000000000000],USD[0.0763327230000000] |
| 07506429 | BTC[0.0000000052514767],USD[0.0000046816577727] |
| 07506430 | BCH[0.1638506300000000],BRZ[1.0000000000000000],BTC[0.0019643800000000],CUSDT[2360.5713911000000000],DOGE[3082.2085233700000000],ETH[0.0405288300000000],ETHW[0.0405288300000000],GRT[1.0000000000000000],LINK[2.0915220000000000],LTC[0.3179988800000000],PAXG[0.0110060200000000],SOL[2.6941175600000000],TRX[4.0000000000000000],USD[0.0000004002342934],USDT[9.9391068600000000] |
| 07506433 | CUSDT[1.0000000000000000],DOGE[312.0914479100000000],USD[0.0000000016265229] |
| 07506434 | BTC[0.0000000050000000],NEAR[22.9000000000000000],SOL[5.7100000247675532],USD[0.2948369231192938],USDT[0.0000000066082756] |
| 07506438 | BCH[0.0000000085728000],SOL[0.0000000074107122],USD[0.6197751781202556],USDT[0.0000000005501684] |
| 07506439 | ETH[0.2945464800000000],ETHW[0.2945464800000000],USD[0.2858055450000000] |
| 07506440 | ETH[0.0346490500000000],ETHW[0.0342200800000000] |
| 07506441 | BTC[0.0001942647344847],DOGE[0.0000000092739840],ETH[0.0000000009787385],PAXG[0.0000000034090155],USD[0.0001004572151819] |
| 07506443 | DOGE[0.0000000061900650],MATIC[0.0000000057643110],TRX[0.0000000030691584],USD[0.0000000224221836] |
| 07506444 | CUSDT[2.0000000000000000],DOGE[139.5649818300000000],TRX[1.0000000000000000],USD[8.7050921259567 19] |
| 07506452 | CUSDT[2.0000000000000000],DAI[9.9192902000000000],DOGE[90.0711260600000000],TRX[45.9129107300000000],USD[0.0000000163373486],USDT[4.9725336600000000] |
| 07506455 | TRX[0.0000030000000000],USD[0.0097494410000000] |
| 07506456 | USD[7.4570522800000000] |
| 07506457 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],SOL[2.9632616900000000],TRX[1.0000000000000000],USD[0.0021605708600741] |
| 07506458 | BTC[0.0000954166300000],LINK[0.0500000000000000],USDT[0.4998440000000000] |
| 07506460 | DOGE[795.3045645315305415],USD[0.0227497500000000] |
| 07506461 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0020774034727804] |
| 07506469 | DOGE[3702.3893554800000000],TRX[1.0000000000000000],USD[0.0000000006772420] |
| 07506471 | BCH[0.0418444900000000],BTC[0.0018279100000000],CUSDT[4.0000000000000000],ETH[0.0057131100000000],ETHW[0.0056447100000000],TRX[228.9337475800000000],USD[28.7838034069472842] |
| 07506474 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[0.0000000041285322],GRT[1.0000000000000000],USD[0.0000007061546 03],USDT[0.0000000006498250] |
| 07506476 | BCH[0.6210962900000000],BRZ[1.0000000000000000],DOGE[531.3064290800000000],ETH[0.7979033700000000],ETHW[0.7979033700000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000167616654508] |
| 07506477 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],GRT[1.0000000000000000],SOL[0.0000000000500000],TRX[4.0000000000000000],USD[0.0098938004143082],USDT[0.0000065455615731] |
| 07506484 | CUSDT[7.0000000000000000],ETH[0.0007459000000000],ETHW[0.0007459000000000],TRX[1.0000000000000000],USD[1.2786094780093862] |
| 07506492 | SOL[0.0000000074545500],USD[0.0000188581992811] |
| 07506497 | DOGE[20.2003468800000000],TRX[172.3080000000000000],USD[0.1106384000000000] |
| 07506501 | BTC[0.0000000039325652],DOGE[1.0000000000000000],ETH[0.0000000011278866],SHIB[2.0000000000000000],SOL[0.0023783700000000],TRX[2.0000000000000000],USD[0.0000155165173380],USDT[1.0000000000000000] |
| 07506506 | CUSDT[1.0000000000000000],DOGE[152.6873205000000000],USD[0.0000000488978 50] |
| 07506512 | DOGE[1.0000000000000000],SOL[4.9117809800000000],TRX[1.0000000000000000],USD[989.2819781023173458] |
| 07506513 | ETH[0.0020543800000000],ETHW[0.0020543800000000],USD[5.0000058411683510] |
| 07506516 | USD[40.0000000000000000] |
| 07506524 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[101.6735830200000000],SOL[0.1412328400000000],TRX[4.0000000000000000],USD[0.0124669990949485] |
| 07506531 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[47.2233954900000000],TRX[3.0000000000000000],USD[0.6651567277755637] |
| 07506534 | CUSDT[2.0000000000000000],DOGE[1540.0511834800000000],TRX[4.0000000000000000],USD[5.9132711446064990] |
| 07506537 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],USD[0.0045092050262163] |
| 07506539 | BRZ[591.3475184400000000],CUSDT[1413.5146814600000000],DOGE[1005.8567986200000000],USD[0.0000000211285981] |
| 07506541 | SOL[3.3185685640000000] |
| 07506548 | CUSDT[1.0000000000000000],TRX[87.4034678300000000],USD[0.0000000007401921] |
| 07506549 | BTC[0.0028410900000000],CUSDT[14.0000000000000000],ETH[0.0518159900000000],ETHW[0.0518159900000000],LTC[0.2835524000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[28.5461697891286328] |
| 07506550 | BTC[80.6385656598865566] |
| 07506558 | ETHW[0.0009990000000000],USDT[0.0000000087872420] |
| 07506562 | USD[100.0000000000000000] |
| 07506565 | USD[0.0095991583190011],USDT[0.0000000086232041] |
| 07506566 | BTC[0.0000000007589760],NFT [48099368565309967 0][1],USD[0.0000007052710122] |
| 07506570 | USD[0.0000013091483380],USDT[0.0000000009749340] |
| 07506571 | CUSDT[2.0000000000000000],DOGE[409.5319508000000000],ETH[0.0004592300000000],ETHW[0.0004592300000000],GRT[21.7365341700000000],KSHIB[116.4338466700000000],MATIC[3.1583800200000000],SHIB[252628.0506512400000000],USD[0.0000272868612569] |
| 07506572 | BTC[0.0000000046958112],ETH[0.0004692301572 36],ETHW[0.0004692301572 36],SOL[0.0000000083263238] |
| 07506576 | ETH[0.0310229800000000],ETHW[0.0306399400000000],SHIB[1.0000000000000000],USD[0.0000065277861468] |
| 07506584 | SOL[117.4824000000000000],USD[2.7000000000000000] |
| 07506587 | SHIB[600000.0000000000000000],USD[9.3972005947785611],USD[6.8648898125000000] |
| 07506588 | BTC[0.0000000075000000],SOL[23.2558051098653000],USD[0.0000041731533808] |
| 07506589 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.5209643692876633] |
| 07506592 | BTC[0.0004332500000000],CUSDT[1406.5108205800000000],DOGE[81.7104706500000000],LINK[0.0994029600000000],USD[0.0000027951420611] |
| 07506594 | BAT[299.3325485000000000],BRZ[2.0000000000000000],DOGE[2292.0772408400000000],GRT[489.1626349500000000],SHIB[1.0000000000000000],SOL[12.7090392600000000],USD[0.0000000099076624],USDT[0.0000000079829213] |
| 07506596 | GRT[628.6022000000000000],SOL[300.2463900000000000],UNI[74.7150000000000000],USD[81.3076000000000000] |
| 07506599 | DOGE[37.3367000000000000],USD[0.0000000022670000] |
| 07506603 | BRZ[1.0000000000000000],CUSDT[9356.6847499800000000],USD[0.0022449684740884] |
| 07506604 | BAT[1.0000000000000000],DOGE[0.4959642600000000],TRX[1.0000000000000000],USD[0.0009210025290934],USDT[1.0000000000000000] |
| 07506606 | CUSDT[2.0000000000000000],DOGE[202.6751102000000000],USD[0.0000000025668297] |
| 07506610 | BTC[0.0003598000000000],ETH[0.0002260000000000],SOL[0.0095000000000000],USD[0.0372628100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07506613 | SOL[0.000000066281000] |
| 07506617 | ETH[0.000000108026903],ETHW[0.0000000098140804],SUSHI[0.0000000026172380],USD[0.9464850000000000] |
| 07506618 | BRZ[1.000000000000000],DOGE[41.4597101500000000],USD[0.0000000409221940] |
| 07506619 | ETH[1.005070000000000],ETHW[1.005070000000000] |
| 07506621 | BTC[0.001527510000000],SHIB[2.000000000000000],USD[0.0001083571401387] |
| 07506623 | BTC[0.000043062500000],ETH[0.0099267500000000],ETHW[0.0099267500000000],USD[3.410000000000000] |
| 07506624 | ETH[0.047510890000000],ETHW[0.0475108900000000],TRX[1.000000000000000],USD[0.0000183958815295] |
| 07506629 | USD[0.4997311632000000] |
| 07506630 | DOGE[2093.5106732800000000],USD[0.0000000049153368] |
| 07506635 | BTC[0.250000000000000],SOL[0.9198953619184006],USD[-204.8252342827096062] |
| 07506637 | SHIB[90000.000000000000000],USD[0.5231075400000000] |
| 07506647 | CUSDT[1.000000000000000],TRX[0.0007867000000000],USD[0.0079146730014182] |
| 07506650 | BRZ[1.000000000000000],CUSDT[525.8265741400000000],DOGE[104.8248370081520000],TRX[55.5489200000000000],USD[0.0000000076655214] |
| 07506654 | AUD[0.0000000995429675],BTC[0.0000000070959499],DOGE[0.0000000057159367],ETH[0.0000000298711127],LINK[0.0000000099630000],LTC[0.0000000044793998],SOL[0.0000000087646987],SUSHI[0.0312565625294264],UNI[0.0000000030000000] |
| 07506655 | BRZ[2.000000000000000],DOGE[0.0000049000000000],ETH[0.0000000028700000],TRX[1.000000000000000],USD[259.3111491513049032] |
| 07506656 | USD[0.0027885300000000] |
| 07506665 | BTC[0.0000000068688326],LTC[0.0000000011764307],SOL[0.0000000079679940],USD[0.0003013997573333],USDT[0.0000000041480937] |
| 07506666 | CUSDT[6.000000000000000],DOGE[143.6812921900000000],TRX[1.000000000000000],USD[216.2963061731149239],USDT[0.0000000089499735] |
| 07506667 | USD[5.2132121978761694] |
| 07506673 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0084284872325124] |
| 07506675 | ETH[0.000000050000000],USD[4.9272605468716740],USDT[0.0000000082827041] |
| 07506683 | CUSDT[1.000000000000000],USD[0.0096707437250120] |
| 07506686 | USD[1.9642500000000000] |
| 07506688 | BTC[0.000000005065000],USD[0.0000000059313397],USDT[3.5734890000000000] |
| 07506693 | SOL[0.053788760000000],USD[0.0000009211089482] |
| 07506698 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.4423266100000000],ETHW[0.4423266100000000],TRX[2.000000000000000],USD[0.0000204603315513] |
| 07506699 | SOL[17.871050118659200],USDT[0.0000004585580] |
| 07506700 | USD[0.0000131008286165] |
| 07506701 | SOL[0.000000005501138] |
| 07506713 | BTC[0.0000000086043385],DOGE[1.4647576064466882],SUSHI[0.0000000067925158],USD[0.0003452235539656],USDT[0.0000000097478601] |
| 07506719 | USD[0.0000000071100000] |
| 07506721 | SOL[0.000000087853787],USD[0.0000000047139756],USDT[0.0000000015431129] |
| 07506723 | USD[0.0000028994114065] |
| 07506725 | CUSDT[5.000000000000000],DOGE[1.0866302800000000],ETH[0.0229846300000000],ETHW[0.0229846300000000],SUSH[1.1513569300000000],USD[0.9131732829796589] |
| 07506730 | LINK[0.000000041550404],TRX[0.0000010000000000],USD[1.4769823159726508],USDT[0.0000000098996726] |
| 07506731 | BTC[0.000000096902344],DOGE[19.3204674900000000],SHIB[191323.5323259100000000],TRX[1.000000000000000],USD[0.0001184864495306] |
| 07506733 | CUSDT[3.000000000000000],DOGE[747.5964394300000000],USD[0.0000000034542400] |
| 07506734 | BTC[0.000987020000000],CUSDT[4.000000000000000],DOGE[0.0000518500000000],ETH[0.0361405600000000],ETHW[0.0361405600000000],TRX[3.000000000000000],USD[0.0400727420428912] |
| 07506736 | USD[0.0064000000000000] |
| 07506747 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0064265470553900] |
| 07506748 | CUSDT[3.000000000000000],DOGE[5513.2790446300000000],USD[0.0000000044164369] |
| 07506749 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.0000000053259649],ETH[0.0000000091779725],ETHW[0.0000000091779725],SOL[0.0000238300000000],TRX[2.000000000000000],USD[0.0004476973818305] |
| 07506750 | USD[0.0010820172782586] |
| 07506751 | CUSDT[1.000000000000000],SOL[0.0000000029946200] |
| 07506754 | BAT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000081628607750] |
| 07506756 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[0.0180002900000000],LINK[0.0000624400000000],USD[57.8933628239947149],USDT[0.0000000009925093] |
| 07506758 | DOGE[0.250000000000000],ETH[0.0000048999824940],ETHW[0.0077799489824940],SOL[0.0000000044137800],USD[2846.8626832847805649] |
| 07506760 | USD[0.0000000085873350] |
| 07506761 | GRT[0.000000010000000],SOL[0.0000000009778000],USD[0.4484548135919205] |
| 07506771 | DOGE[34.887288760000000],USD[0.0000000011488140] |
| 07506776 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0000000016929453] |
| 07506777 | ALGO[2967.7032743900000000],BTC[0.2165677500000000],CUSDT[1.000000000000000],DOGE[1078.6727233000000000],ETH[1.1560541100000000],ETHW[1.1555685400000000],SOL[29.7312758000000000],TRX[3.000000000000000],UNI[123.6189194300000000],USD[0.0046524227159301] |
| 07506779 | CUSDT[2.000000000000000],DOGE[452.6206194500000000],TRX[73.3048661300000000],USD[0.0000000064075404] |
| 07506781 | SOL[0.076000000000000],USD[0.8709760000000000] |
| 07506782 | USD[0.0800000000000000] |
| 07506783 | CUSDT[5.000000000000000],DOGE[37.9187696800000000],USD[0.0000000065566286] |
| 07506787 | BTC[0.000010300000000],SOL[0.0000000024423022] |
| 07506791 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.0023916200000000],TRX[1.000000000000000],USD[0.8435741593360925] |
| 07506793 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1345.1381904700000000],SOL[29.4038066500000000],TRX[4.000000000000000],USD[0.0047448880216613] |
| 07506807 | SHIB[74300.000000000000000],USD[1.0327033759072000] |
| 07506810 | ETH[0.000000100000000],ETHW[0.0000000092600320],MATIC[0.000000100000000],TRX[2.000000000000000],USD[0.0003708147218496],USDT[0.0000128833905708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07506814 | BTC[0.000027051280000],DOGE[0.7400000000000000],ETHW[6.937507000000000],LTC[0.003246990000000],SOL[0.0000000032547352] |
| 07506816 | SOL[0.000000022004735],USDT[0.0000000066457719] |
| 07506818 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.002983058089470] |
| 07506819 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.038910200000000],ETHW[0.038910200000000],TRX[1.0000000000000000],USD[3.3439589795193709] |
| 07506820 | SOL[0.0032000000000000],USD[3.5600000000000000] |
| 07506821 | SOL[0.0000000071357876],USD[0.0000000160665870] |
| 07506829 | BTC[0.0000091000000000],USD[1.4723219891796928],USDT[0.0000000094720788] |
| 07506830 | USD[0.6198339394477450],USDT[0.0000000098239153] |
| 07506832 | DOGE[0.0000000062920651],ETH[0.0000000018842042],MATIC[0.0000000027605465],TRX[0.0000000097741048],USD[0.0000000161703576],USDT[0.0000000043738424] |
| 07506836 | BTC[0.0000000000008888],USD[0.0012446322090676] |
| 07506838 | BAT[48.6667155300000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],SOL[11.0269310100000000],TRX[257.2085505000000000],USD[0.0000007765458674] |
| 07506842 | CUSDT[1.0000000000000000],DOGE[1124.2290048200000000],SOL[6.7375835900000000],USD[0.0000003254012139] |
| 07506847 | BRZ[1.0000000000000000],BTC[0.0000000066608355],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETHW[1.3097887100000000],GRT[1.0000000013367620],MATIC[0.0000001462516],SHIB[0.0000000037461556],SOL[0.0000000089519946],TRX[2.0000000000000000],USD[0.0000001517423160],USDT[1.0553134600005804] |
| 07506847 | CUSDT[2.0000000000000000],DOGE[31.7433965600000000],ETH[0.0028529400000000],ETHW[0.0028529400000000],USD[0.7252930979388507] |
| 07506850 | BCH[0.0000000043311500],USD[0.0000001693242434] |
| 07506851 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],TRX[55.0000000000000000],USD[63.4648018809122925] |
| 07506858 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SOL[1.3356894900000000],USD[0.0000002748683374] |
| 07506859 | BTC[0.0000000611200652],DAI[0.0000000060000000],ETH[0.0000007389912],ETHW[0.0000005293835 9],SOL[0.0000000297255986],USD[201.2828274133396526],USDT[0.0000000090708461] |
| 07506861 | BTC[0.0000004441439 32],DOGE[12.2064668136600000],ETH[0.0000000968078 16],ETHW[0.0000000968078 16],SHIB[3608.7639974404937290],USD[0.0098567429903477] |
| 07506866 | ETH[0.0000000100000000] |
| 07506867 | BRZ[9.7524193300000000],BTC[0.0000000059546271],CUSDT[22.0000000000000000],DOGE[8.000767198011115 0],ETH[0.000000094799841],GRT[2.0336425308878525],LINK[0.0000000028054044],MATIC[0.0000001000000 00],PAXG[0.0000000032709101],SHIB[1.000000000179803 2],SL-SUSHI[0.0000000024851105],TRX[1.0000000087665828],USD[0.0000014967502971],USDT[1.0819208781260819],YFI[0.0000000056565980] |
| 07506868 | DOGE[0.0000000027241900],USD[0.1417462756717455] |
| 07506874 | BTC[0.0011873700000000] |
| 07506881 | USD[2.9365940000000000] |
| 07506886 | AAVE[0.0000000067103875],AVAX[1.7120944442037654],BTC[-0.0000072971274641],ETH[0.0000000021343384],ETHW[0.0000000020817620],LINK[0.0000000058154002],LTC[-0.0080344128942086],MATIC[-0.3866636607781214],SOL[0.0065048182153117],SUSHI[0.0000000015933577],UNI[-1.7665591953506617],USD[0.0000002154816984],USDT[0.0000000032820947],WBTC[0.0000000095312770] |
| 07506887 | USD[0.0038825733745225],USDT[0.0000000080019433] |
| 07506889 | BAT[11.8609153400000000],DOGE[528.9941922000000000],SHIB[836996.8699186900000000],TRX[1.0000000000000000],USD[0.0000000027415136] |
| 07506890 | USD[0.0000000038600000],USD[33.6448101085827294] |
| 07506896 | USD[3.0344876700000000],USDT[0.0000000164857476] |
| 07506897 | SOL[0.0000000016000000],USD[0.0000038564500880],USDT[0.0000000069807541] |
| 07506900 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],GRT[1.0000000000000000],SOL[0.0000000006250000],TRX[2.0000000000000000],USD[0.0033358767160061],USDT[1.0000000000000000] |
| 07506906 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[159.4191969440889851] |
| 07506907 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[5.0000000000000000],SHIB[2.0000000000000000],SOL[29.6262835600000000],TRX[4.0000000000000000],USD[4196.5101627985272231],USDT[1.0626025500000000] |
| 07506912 | TRX[2072.0485350000000000] |
| 07506913 | BAT[2.0000000000000000],BCH[0.0000000062000000],BRZ[5.0000000000000000],BTC[0.0089526000000000],CUSDT[4.0000000000000000],DOGE[2.0000000011036584],ETH[0.0000000036884770],TRX[914.0132482600000000],USD[0.7989167471339113],USDT[1.0000000000000000] |
| 07506916 | ETH[0.1963584000000000],ETHW[0.1961489700000000],SOL[17.5869563200000000],USD[0.0977026578719331] |
| 07506924 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000079999820],USD[0.0022144206815598] |
| 07506925 | DOGE[6268.8951215600000000],TRX[1.0000000000000000],USD[0.0000000008324496] |
| 07506931 | SOL[0.0024524874795376],USD[1.9410456122336832] |
| 07506933 | CUSDT[2.0000000000000000],DOGE[35.4928829600000000],ETH[0.0187815300000000],ETHW[0.0187815300000000],SOL[1.6233030200000000],USD[0.0000167122405707] |
| 07506942 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0038320746032234],USDT[1.0000000000000000] |
| 07506943 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039849908250775] |
| 07506950 | CUSDT[13.0000000000000000],TRX[2.0000000000000000],USD[0.0000009624038658],USDT[1.0960840666644202] |
| 07506952 | BTC[0.0000000100000000],ETH[0.0000000046 8802],FTX_EQUITY[10567.0000000000000000],LINK[0.0000000100000000],NFT[3460337004539353 48][1],NFT[3971502526810938 0][1],NFT[4083866084956438 34][1],SOL[1586.3946863803720997],SUSHI[0.0000000100000000],USD[0.0000018975305 01],USDT[0.0000000055336146] |
| 07506954 | BRZ[0.9572500000000000],BTC[0.0000064400000000],SOL[0.0037640000000000],TRX[0.5017800000000000],UNI[0.0158665000000000],USD[2.2918180840000000],USDT[0.1330466915250000] |
| 07506956 | DOGE[931.0885186500000000],TRX[1.0000000000000000],USD[0.7553274017411130] |
| 07506957 | ETH[0.0000000100000000],ETHW[0.0000000091798968],USD[0.0000000093402947] |
| 07506963 | USD[0.0063177470321648] |
| 07506965 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LINK[0.3884281500000000],TRX[1.0000000000000000],USD[0.0069589006726816],USDT[1.0000000000000000] |
| 07506970 | AAVE[1.3304916100000000],BRZ[2.0000000000000000],CUSDT[39.0000000000000000],DOGE[1929.0063925200000000],ETH[0.0000009300000000],ETHW[0.0000009300000000],GRT[1.0036779100000000],PAXG[0.0000004800000000],TRX[46.3156304000000000],USD[115.5103787946818625],USDT[6.6273413900000000] |
| 07506972 | CUSDT[144.7527380000000000],USD[0.0000000240590021] |
| 07506975 | CUSDT[144.7527380000000000],USD[0.0000000240590021] |
| 07506976 | DOGE[1.0000000000000000],ETH[0.0820161200000000],ETHW[0.0810061000000000],USD[0.0003362227638 00] |
| 07506978 | BRZ[4.0000000000000000],CUSDT[3.0000000000000000],MATIC[78.4235001800000000],TRX[2.0000000000000000],USD[0.8519454612154770] |
| 07506979 | BAT[0.0000000043655895],DOGE[0.0000000043211010],KSHIB[0.0000000003888316],NFT[3614551383826718 36][1],NFT[4530579392452159 88][1],NFT[5283538007927174 60][1],NFT[5564317414472055 10][1],SHIB[0.0000000097162525],SOL[0.0000000071422952],TRX[8.0388175630923656],USD[0.0000000049849945],USDT[0.0000000045954612] |
| 07506981 | USD[0.0436427547885 10] |
| 07506984 | DOGE[210.2580500000000000],USD[0.3473900000000000] |
| 07506987 | AAVE[0.0000000067131320],BCH[0.0000000074307378],BTC[0.0000000091925432],DOGE[0.0000000073420270],KSHIB[0.0000000033889700],SOL[0.0000000056677877],SUSHI[0.0000000081811048],USD[0.0000000030475427],YFI[0.0000000003545 5349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07506988 | USDT[3.000000000000000] |
| 07506991 | TRX[0.000001000000000],USDT[2.169169000000000] |
| 07506997 | CUSDT[3.000000000000000],DOGE[1.000000000000000],LINK[0.000000056128397],TRX[1.000000000000000],USD[0.000000040071810] |
| 07506998 | DOGE[75.505436630000000],USD[0.000000013843783] |
| 07506999 | USD[0.373900983595632] |
| 07507002 | BTC[0.000000026000000],SOL[0.038800000000000] |
| 07507003 | DOGE[2168.091890480000000] |
| 07507004 | ETH[1.998999000000000],ETHW[1.998999000000000],SOL[9.990000000000000],USD[46.250000000000000] |
| 07507014 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000092392548],LTC[0.000000002962300],TRX[1.000000000000000],USD[0.276487185054428] |
| 07507018 | SOL[0.000000068279024],TRX[0.000000094617536],USD[0.000205630886094],USDT[0.000000093873720] |
| 07507020 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.822583402169755],USDT[1.000000000000000] |
| 07507022 | BAT[7.451713020000000],BCH[0.015293510000000],BTC[0.005204900000000],CUSDT[7.000000000000000],DOGE[74.397453290000000],ETH[0.010327710000000],ETHW[0.010327710000000],LINK[0.456082890000000],LTC[0.033397240000000],SOL[0.005058300000000],SUSH[0.689013450000000],TRX[138.175243130000000],USD[0.422081487029734] |
| 07507024 | CUSDT[1.000000000000000],DOGE[404.714894970000000],USD[0.000000020540548] |
| 07507026 | USD[0.000000081566775] |
| 07507030 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005033661926419] |
| 07507031 | DOGE[3322.112900130000000],TRX[1.000000000000000],USD[0.000000048312860] |
| 07507034 | CUSDT[1.000000000000000],DOGE[958.685442090000000],TRX[1.000000000000000],USD[0.000000030382832] |
| 07507035 | BTC[0.038805777534782 6],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.998530510000000],ETHW[0.998101870000000],TRX[1.000000000000000],USD[0.000303358373817 6] |
| 07507041 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.004873738565602 2] |
| 07507042 | CUSDT[1.000000000000000],DOGE[95.788710320000000],USD[0.000000083551827] |
| 07507048 | CUSDT[7.000000000000000],DOGE[1666.510875470000000],SHIB[594994.640228070000000],TRX[4.000000000000000],USD[0.019451277639275] |
| 07507049 | ETH[0.000000062685388],USD[0.003019693484963] |
| 07507051 | AVAX[15.681145880000000],BF_POINT[400.000000000000000],BTC[0.132906930000000],DOGE[12.027669890000000],ETH[1.165052790000000],ETHW[1.093111820000000],MATIC[41.282743150000000],SHIB[178.000000000000000],SOL[26.221362890000000],TRX[13.000000000000000],USD[19620.244212165364 7430],USDT[1.018767381266968] |
| 07507053 | CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.074735501386397] |
| 07507057 | CUSDT[1.000000000000000],USD[0.005334077323819],USDT[0.000000044661772] |
| 07507058 | BRZ[1.000000000000000],BTC[0.010896230000000],CUSDT[3.000000000000000],DOGE[3013.349884020000000],SHIB[4178854.993731710000000],SOL[4.081191580000000],TRX[1.000000000000000],USD[0.075638138851 2720] |
| 07507063 | BTC[0.000052995000000],ETH[0.000000100000000],ETHW[0.183837504296931 8],USD[49.436810521042 7850],USDT[0.000000084228640] |
| 07507065 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT [524163551482361649][1],TRX[838.173254220000000],USD[0.000000019456429] |
| 07507067 | DOGE[13823.925439860000000],TRX[4.000000000000000],USD[0.000000052780385] |
| 07507072 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000079270650],CUSDT[22.000000000000000],DOGE[0.000000021654601],ETH[0.000000095272625],ETHW[0.000000095272625],LTC[0.000000010931440],TRX[1.000000000000000],USD[0.000139734230916 6] |
| 07507075 | CUSDT[4.000000000000000],GRT[0.000116700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.069847750000000] |
| 07507087 | BAT[1.016555490000000],BCH[0.044294700000000],BRZ[2.000000000000000],BTC[0.005422110000000],CUSDT[14.000000000000000],DOGE[98.550206250000000],SOL[4.917180200000000],TRX[5.000000000000000],USD[0.003197879054334] |
| 07507089 | BTC[0.000009300000000],DOGE[0.000000051000416],USD[0.001835622478 7278] |
| 07507090 | AAVE[2.704255000000000],BTC[0.110195220000000],DOGE[359.658000000000000],ETH[2.842959050000000],ETHW[3.274548650000000],LINK[113.449710000000000],SOL[23.967209500000000],SUSH[59.943000000000000],UNI[17.583280000000000],USD[216.245837299072 6899],USDT[9.943089030000000] |
| 07507091 | USD[1.192000000000000] |
| 07507093 | BCH[0.000015030000000],BTC[0.000014340000000],CUSDT[7.000000000000000],DOGE[0.410625510000000],SOL[0.006690250000000],TRX[2.897023120000000],USD[0.832695677883662 7] |
| 07507094 | USD[0.009693002958265 6] |
| 07507095 | CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[596.450626128375 3504] |
| 07507097 | USD[0.775750000000000] |
| 07507099 | BTC[0.004431420000000],TRX[1.000000000000000],USD[0.000201104830 9566] |
| 07507101 | USD[0.002411270660 7744] |
| 07507108 | DOGE[961.008257530000000],TRX[1.000000000000000],USD[0.000000001810913] |
| 07507109 | CUSDT[3.000000000000000],DOGE[299.476415620000000],MATIC[10.750829570000000],TRX[406.663981670000000],USD[0.000000171980675] |
| 07507114 | USD[0.007192672800000] |
| 07507115 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[4726.291442790000000],TRX[1.000000000000000],USD[104.861094178179 3725] |
| 07507120 | DOGE[17.475580410000000],USD[20.000000000960527] |
| 07507124 | ETH[0.000000064000000],SOL[0.000000077758215],USD[0.000000051324692],USDT[0.000000003507663] |
| 07507127 | CUSDT[1.000000000000000],DOGE[0.000000054076067],USD[0.000000010157469] |
| 07507128 | BRZ[1.000000000000000],CUSDT[12.000000000000000],TRX[1.000000000000000],USD[0.000116974218 8106] |
| 07507129 | BTC[0.000058785000000],ETHW[0.586200000000000],LINK[0.058580000000000],LTC[0.000652000000000],TRX[0.508300000000000],USD[0.699312566486 5365],USDT[0.008087634000000] |
| 07507130 | BRZ[1.000000000000000],CUSDT[38.000000000000000],USD[0.000000072622745] |
| 07507134 | BTC[0.000043194917012],DOGE[0.000000023557048],LINK[7.661003580000000],SUSH[29.859954150000000],UNI[0.498386540000000],USD[0.000143439173192 6],USDT[0.000001407797 2876] |
| 07507141 | USDT[18.213489090000000],TRX[4.000000000999491936],USD[8.965893593 1862357] |
| 07507143 | BAT[3.212613170000000],BRZ[18.433287720000000],CUSDT[389.116134640000000],DOGE[259.539509680000000],GRT[4.153307480000000],NFT [419724679744473113][1],NFT [429747256796387723][1],SHIB[68.000000000000000],TRX[60.828708740000000],USD[0.872056111615 2683],USDT[0.000000000078 14909] |
| 07507149 | DOGE[0.522989620000000],SOL[0.008832520000000],SUSH[0.365700000000000],TRX[0.835043410000000],USD[0.002018380344109] |
| 07507154 | DOGE[22.344349820000000],TRX[68.311819850000000],USD[0.0043181500765635] |
| 07507155 | DOGE[1.000000000000000],USD[0.0049969836341863] |
| 07507156 | CUSDT[229.000181280000000],DOGE[2.000000094893000],ETH[0.040122720000000],ETHW[0.039626050000000],KSHIB[9091.303512710000000],NFT [297216056659007244][1],NFT [436662714409294963][1],NFT [455486795547292332][1],SOL[0.241531140000000],TRX[2.000000000000000],USD[0.762528926113 7551],USDT[0.000043943754 0877] |
| 07507157 | USD[100.277461168201 2358] |
| 07507158 | BTC[0.001713110000000],DOGE[441.136668420000000],ETH[0.037808590000000],ETHW[0.037808590000000],TRX[2.000000000000000],USD[0.000591665594 8224] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07507172 | CUSDT[1.000000000000000000],DOGE[310.7205358500000000],USD[0.0000000037965765] |
| 07507173 | USD[0.2147360644791887],USDT[0.000000054700000] |
| 07507178 | CUSDT[3.000000000000000000],TRX[2.000000000000000],USD[0.1448811084483064] |
| 07507179 | DOGE[0.000000069404594],ETH[-0.000000000246284],SOL[0.0000000124437696],USD[1.3070251901911130] |
| 07507185 | CUSDT[7.000000000000000000],DOGE[1.000000000000000],ETH[0.0438711900000000],ETHW[0.0438711900000000],UN[0.0023368600000000],USD[0.0032014628966754] |
| 07507187 | CUSDT[5.000000000000000000],DOGE[2880.3421771100000000],TRX[3.000000000000000],USD[0.0000000102951902] |
| 07507195 | SOL[10.0313750000000000],USD[64.5444874000000000] |
| 07507198 | USDT[2.8615000000000000] |
| 07507201 | BRZ[1.000000000000000000],BTC[0.000000000007756232],CUSDT[4.000000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000000],LINK[0.0000000018306242],SOL[0.0000000011089875],TRX[1.000000000000000],USD[0.0000173933803288],USDT[0.0000001071371347] |
| 07507202 | DOGE[1.000000000000000000],USD[0.0011835935020239],USDT[0.0000000057440728] |
| 07507205 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],LTC[0.0000000954575555],TRX[1.000000000000000],USD[0.0000000128407452] |
| 07507206 | CUSDT[5.000018850000000],USD[0.0969544765920648] |
| 07507209 | CUSDT[12.000000000000000000],SHIB[2076124.5674740400000000],USD[0.0048790777775362] |
| 07507211 | CUSDT[3.000000000000000000],DOGE[434.8577350900000000],USD[0.0038643035300405] |
| 07507213 | CUSDT[1.000000000000000000],USD[0.0019199112830547] |
| 07507214 | BAT[344.6428657100000000],BCH[0.0769001900000000],BRZ[6.5278568500000000],CUSDT[560.4539058200000000],CUSDT[3449.4432960400000000],ETH[0.0000023700000000],ETHW[0.2590662600000000],GRT[53.7717222300000000],LINK[2.1994829700000000],LTC[0.2695532400000000],MATIC[0.0016626500000000],SHIB[2902694.8035 3989000000000],SOL[11.0233362400000000],TRX[11.0110203900000000],USD[1103.3722307510447948],USDT[0.0024566821038371],YFI[0.0033459500000000] |
| 07507216 | CUSDT[3.000000000000000000],DOGE[31.1645017900000000],USD[0.2079157065937587] |
| 07507222 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[6478.5698800100000000],SHIB[8993363.4104259900000000],TRX[2.000000000000000],USD[0.0000001369 10298] |
| 07507224 | SHIB[2171901.5996502900000000],USD[0.0000000020178987] |
| 07507226 | USD[0.0269013677771209] |
| 07507227 | CUSDT[4.000000000000000000],DOGE[1852.6201311900000000],USD[0.9279100046959317] |
| 07507228 | BAT[1.0165554900000000],BRZ[2.000000000000000000],CUSDT[21.000000000000000000],DOGE[2.000000000000000],GRT[1.0036779100000000],LTC[0.0002209800000000],TRX[1.000000000000000],USD[0.0056259888392456],USDT[1.0984088100000000] |
| 07507229 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[871.2863083300000000],TRX[490.8238035800000000],USD[0.0000000022526316] |
| 07507230 | DOGE[0.2807360500000000],USD[0.0000000070593066] |
| 07507235 | DOGE[274.5602812800000000],TRX[2.000000000000000],USD[0.0000000028107942] |
| 07507238 | CUSDT[2.000000000000000000],DOGE[2.000000000000000],ETH[0.0000000073336160],LTC[13.0414657500000000],TRX[3.000000000000000],USD[0.0000007290373710] |
| 07507245 | USD[0.0042302373000000] |
| 07507246 | CUSDT[1.000000000000000000],DOGE[318.6593772400000000],TRX[1.000000000000000],USD[0.0100000052797304] |
| 07507247 | BRZ[1.000000000000000000],BTC[0.0081042100000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000],ETH[0.0592246200000000],ETHW[0.0584876900000000],SHIB[375856.6743601600000000],TRX[423.7476449200000000],USD[0.0010914806160180] |
| 07507252 | CUSDT[1.000000000000000000],DOGE[0.0281498600000000],USD[9.5520792153503414] |
| 07507254 | USD[7.0259775300000000],USDT[1.4386575551474422] |
| 07507255 | USD[0.0056202461937439] |
| 07507258 | USD[0.0040975824000000] |
| 07507265 | BTC[0.0000000053297182],CUSDT[0.0166360400000000],DOGE[1.0000145400000000],SHIB[4.000000000000000000],USD[64.5977542740187121] |
| 07507266 | USD[0.0000015401850948],USDT[0.1882694624112660] |
| 07507267 | DOGE[0.5120000000000000],USD[1.0356256000000000],USDT[0.4914457800000000] |
| 07507269 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000],ETH[2.2018129600000000],ETHW[2.2008882100000000],LINK[27.2266490700000000],USD[42.2752599701251491] |
| 07507272 | CUSDT[1.000000000000000000],DOGE[4531.5735118600000000],USD[0.0000000011575460] |
| 07507276 | SOL[11.1700000000000000],USD[0.0999904100000000] |
| 07507280 | CUSDT[2.000000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0077454604448286] |
| 07507282 | TRX[1.000000000000000000],USD[0.0085548622860121] |
| 07507284 | DOGE[2294.0000000000000000],ETH[0.0620000000000000],ETHW[0.0620000000000000],USD[0.0033920095994572],USDT[265.0544777487526251] |
| 07507285 | NFT (441895309351138988)[1],SOL[0.0415600000000000],SUSHI[0.4800000000000000],USD[1.8206409371831235],USDT[3.9434292000000000] |
| 07507289 | SUSHI[5.500000000000000000],USD[9.5527398259260000],USDT[161.6457134225590038],YFI[0.0093160000000000] |
| 07507290 | DOGE[0.000000003754451],ETH[0.000000049782800],SOL[0.000000049340000],USD[0.0000000064441039],USDT[0.0000000015198420] |
| 07507291 | DOGE[0.000000009620356],USD[0.0019878249147601] |
| 07507292 | BAT[15.5336309132776032],BCH[0.000000001520000],BRZ[121.9326181835870842],BTC[0.000000006300000],DAI[25.4965490291153887],DOGE[0.000000005648654453],ETH[0.000000096707081],ETHW[0.000000096707081],GRT[12.9152549302849097],LINK[0.4574868704443589],LTC[0.000000004653443 3],PAXG[0.0114283080141407],SOL[0.6117753401656976],SUSHI[1.3350840996765891],TRX[168.0420137866423691],UNI[0.5260412245380627],USD[0.0002903416725814],WBTC[0.0003801563254044],YFI[0.0004295169202309] |
| 07507296 | BTC[0.0004504400000000],CUSDT[3.000000000000000000],TRX[437.6119411300000000],USD[0.0040463807248838] |
| 07507297 | CUSDT[4.000000000000000000],DOGE[540.2761062000000000],TRX[266.6415258400000000],USD[0.0000000096469351] |
| 07507306 | BTC[0.0003047600000000],CUSDT[1.000000000000000000],DOGE[54.2088454800000000],ETH[0.0008298700000000],ETHW[0.0008164100000000],USD[0.0003115538456373] |
| 07507311 | USD[18.6821210000000000] |
| 07507320 | USD[150.0000000000000000] |
| 07507321 | BTC[0.0050108700000000],CUSDT[1.000000000000000000],DOGE[404.7199083200000000],USD[0.0000000030065856] |
| 07507323 | CUSDT[1.000000000000000000],DOGE[0.0000000038416620],TRX[1.000000000000000],USD[0.0000000029612192] |
| 07507324 | BTC[0.0003933600000000],SOL[5.1216945136593445],USD[0.0001509350677757] |
| 07507326 | BAT[1.0165554900000000],CUSDT[2591.7912835400000000],DOGE[3849.1096384300000000],KSHIB[2016.4065918100000000],SHIB[1279773.2602976000000000],TRX[2.000000000000000],USD[0.0093510847156458] |
| 07507329 | CUSDT[1.000000000000000000],DOGE[180.1235856700000000],USD[0.0000000011404327] |
| 07507337 | USD[2.6968012023973127] |
| 07507343 | BTC[0.0004649800000000],CUSDT[23.6764521929400000],DOGE[0.3653349900000000],LTC[0.0030385600000000],SOL[0.0204575300000000],TRX[0.7129635200000000],USD[0.7525492360248581] |
| 07507346 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.0097931105344714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07507355 | USD[3966.6748447901912300] |
| 07507356 | BCH[0.0000000031401200],GRT[0.0000000092350000],SOL[0.0000000097770000],TRX[2.2914207631129016],USD[0.0000000099374686] |
| 07507357 | LINK[19.4220000000000000],MATIC[759.2400000000000000],USD[9.3617729828000000] |
| 07507358 | BTC[0.0266476000000000],SOL[0.8391600000000000],USD[1.0452104511416178] |
| 07507359 | CUSDT[14.0000000160000000],DOGE[2.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000009998198982],USD[0.0000470276798385] |
| 07507361 | LINK[5.4947750000000000],SOL[8.1822195000000000],USD[0.0747141873300000],USDT[187.7841660000000000] |
| 07507366 | BTC[0.9802000075662842],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003032080558196] |
| 07507370 | CUSDT[4.0000000000000000],DOGE[444.0508175800000000],USD[0.0000000093790402] |
| 07507374 | TRX[1.0000000000000000],USD[0.0000000014520100] |
| 07507385 | BTC[0.0000000305000000],SOL[0.1848000000000000],SUSHI[0.0000000057280000],USD[2.7860918118261668],USDT[3.4820630476611770] |
| 07507386 | USD[1.6091500000000000] |
| 07507390 | USD[0.0000553911809433] |
| 07507393 | USD[0.0000000069972190] |
| 07507398 | BRZ[2.0000000000000000],BTC[0.0000003500000000],CUSDT[3.0000000000000000],ETH[0.0817200000000000],ETHW[6.2819897300000000],LINK[1.2461479300000000],SHIB[1923480.7656082100000000],SOL[0.3730616000000000],TRX[9.0000000000000000],USD[556.1629765344391117] |
| 07507406 | BCH[0.0000002300000000],ETH[0.0000001500000000],SOL[0.0000000300000000],USD[3.4084787584345367] |
| 07507410 | BTC[0.0000000322791474],CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000127910250140] |
| 07507411 | ALGO[213.1258316600000000],AVAX[3.1707023900000000],BRZ[1.0000000000000000],BTC[0.0007702900000000],CUSDT[40.0000000000000000],DOGE[4283.9639448500000000],MATIC[150.6236582000000000],SHIB[8203094.6498458500000000],SOL[1.9960191400000000],TRX[1640.7664085400000000],USD[0.0000001049471181] |
| 07507412 | BCH[0.0000000074182390],ETH[0.0000000051986335],ETHW[0.0000000086093459],SHIB[2.0000000000000000],SOL[0.0000000036419902],SUSHI[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000000020670217],USDT[0.0004062643177930] |
| 07507413 | AAVE[3.9802390000000000],BRZ[5.0000000000000000],BTC[6.1991213200000000],CUSDT[14.0000000000000000],DOGE[2656.5644819100000000],ETH[17.6014031500000000],ETHW[17.6014031500000000],GRT[2.0000000000000000],LINK[1.0000000000000000],MATIC[648.4476072400000000],SOL[6012.7004993300000000],SUSHI[176.2734202900000000],TRX[17868.7993773000000000],UNI[1.0000000000000000],USD[0.9476585427817423],USDT[1.0000000000000000] |
| 07507415 | DOGE[327.3152389700000000],TRX[1.0000000000000000],USD[0.0000000036450922] |
| 07507416 | SOL[0.0321501134400000],UNI[0.0934000000000000],USD[0.2176158000000000] |
| 07507417 | SOL[0.0000000075860000],USD[0.0044850521392597],USDT[0.0071812500000000] |
| 07507419 | USD[0.0018088493531543] |
| 07507423 | NFT[469870901052393151[1],SOL[0.0000000073599888],USD[0.0001924592762188] |
| 07507427 | CUSDT[1.0000000000000000],NFT[403655254265250786[1],NFT[430224836215887765[1],NFT[443344359277907387[1],NFT[450927393443420356[1],USD[0.0039720063916500] |
| 07507430 | LTC[0.0164694800000000],USD[0.0000004597902615] |
| 07507438 | USD[0.0000000071049342],USDT[0.0000000127104666] |
| 07507439 | MATIC[6.2400000000000000],NFT[462455949894417631[1],SOL[0.0026200000000000],USD[0.0000000042366263],USDT[0.0000000013035304] |
| 07507443 | USD[0.0002253012046320] |
| 07507444 | CUSDT[234.5014475700000000],USD[0.0000000001585469] |
| 07507446 | ETH[0.0000000091886793],ETHW[0.0000000091886793],USD[21010.4348785352367025],USDT[0.0000000009962400] |
| 07507450 | LTC[0.0009304200000000],USD[0.0000000055945408],USDT[0.0000000131673416] |
| 07507458 | BTC[0.0000000038124212],CUSDT[0.0000000091122268],DOGE[0.0000000064969471],SUSH[0.0000000001139800],UNI[0.0000000037104138] |
| 07507463 | BTC[0.0338640000000000],DOGE[181.2720000000000000],ETH[0.8436120000000000],ETHW[0.8436120000000000],SOL[13.8444000000000000],USD[1.6613000000000000],USDT[0.3720000000000000] |
| 07507465 | BAT[2.0000000000000000],BRZ[19.0000000000000000],BTC[0.0467810000000000],CUSDT[90.0000000000000000],DOGE[187.0864915100000000],ETH[0.7396839600000000],ETHW[0.7396839600000000],GRT[561.2291168400000000],SHIB[8.0000000000000000],SOL[8.0077382200000000],TRX[33.0000000000000000],USD[17.9895240963225798],USDT[4.0000000000000000] |
| 07507466 | BRZ[27.7097855100000000],CUSDT[239.9400707900000000],DOGE[0.0000097500000000],TRX[0.0000083400000000],USD[0.0097081374028793] |
| 07507468 | DOGE[1845.9416935500000000] |
| 07507469 | SOL[166.2846000000000000],USD[0.1672834600000000],USDT[0.0000000074981271] |
| 07507474 | AVAX[0.0000216200000000],BRZ[1.0000000000000000],CUSDT[21.0000000000000000],MATIC[720.8720711400000000],NEAR[0.0004020231933086],NFT[469835600452716437[1],TRX[11.0000000000000000],USD[0.8581837303333417] |
| 07507478 | BTC[0.0000122400000000] |
| 07507481 | BCH[0.1653360000000000],LTC[1.0458000000000000],USD[0.5955500000000000] |
| 07507483 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0089544472026982] |
| 07507488 | AVAX[0.0855000000000000],ETH[0.0000000069862890],SOL[5.5971200067172958],TRX[0.4760000000000000],USD[2.2075441593286726] |
| 07507490 | CUSDT[2.0000000000000000],DOGE[787.9346234000000000],USD[0.0100000050306272] |
| 07507492 | ETH[0.0000000080000000],ETHW[0.0000000080000000],USD[0.0031530215858425] |
| 07507493 | BTC[0.0000000081297252],CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.0064783640667884] |
| 07507494 | USD[0.4350000000000000] |
| 07507496 | BTC[0.0000000040000000],CUSDT[4.0000000000000000],DOGE[221.1743544900000000],ETH[0.0401755000000000],ETHW[0.0396774000000000],LTC[0.0462745800000000],TRX[108.1617563600000000],USD[88.4112741988190224],USDT[1.1051400300000000] |
| 07507497 | USD[0.0053400867213334] |
| 07507501 | BRZ[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000981010524287] |
| 07507505 | CUSDT[1.0000000000000000],DOGE[638.1824719900000000],SOL[2.5141205100000000],TRX[2.0000000000000000],USD[0.0000341778018020] |
| 07507507 | USD[0.0013699933603862],USDT[0.0000000037671060] |
| 07507509 | BTC[0.0000794800000000],CUSDT[1.0000000000000000],TRX[0.0000000023548392],USD[0.1885547500000000] |
| 07507510 | USD[0.8431424848008381],USDT[0.0000000872047135] |
| 07507512 | BTC[0.0004910000000000],CUSDT[2.0000000000000000],DOGE[88.0233995569865392],ETH[0.0078847100000000],ETHW[0.0078847100000000],EUR[0.0000098370312525],GRT[13.1422053900000000],MATIC[2.4558271500000000],PAXG[0.0000000653023252],SOL[0.0642988029289840],UNI[0.4622474500000000],USD[0.0000000142693135] |
| 07507533 | BCH[0.0511219000000000],BRZ[28.2094717300000000],CUSDT[1.0000000000000000],DOGE[119.3630857900000000],LTC[0.0646116300000000],SUSHI[1.8078097800000000],TRX[1.0000000000000000],USD[0.0001743811119823] |
| 07507536 | BTC[0.0000000000000000],CUSDT[1.0000000000000000],DOGE[12.2239720100000000],USD[0.9202567625567238] |
| 07507539 | CUSDT[1.0000000000000000],ETH[0.0229186700000000],ETHW[0.0229186700000000],SOL[1.8035625114157010],USD[0.0000087261246564] |
| 07507541 | USD[0.0015388157140495] |
| 07507544 | CUSDT[3.0000000000000000],USD[0.0040186415801892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07507549 | SOL[0.00000000626744400],USD[0.00000001255886624] |
| 07507553 | CUSDT[0.00000000050739000],DOGE[0.00000000690037118],LINK[0.00000000033392020],TRX[0.00000020363200],USD[0.0091484549682896] |
| 07507555 | USD[76.078832070800352] |
| 07507558 | DOGE[0.48940000000000000],ETH[0.00000010000000],SOL[0.0049649600000000],USD[0.0023614510000000],USDT[0.000000050000000] |
| 07507564 | ETH[0.00000013532066],USD[0.0068667909469315] |
| 07507565 | CUSDT[1.00000000000000000],DOGE[27.18740972000000000],USD[0.0000000004455716] |
| 07507570 | SOL[0.0001118900000000],CUSDT[3.00000000000000000],DOGE[808.85002490076413551,SHIB[2.00000000000000000],TRX[1.0000000000000000],USD[0.0001699396853542] |
| 07507572 | NFT (35094464869429474 0)[1],USD[10204.34908256000000000] |
| 07507582 | TRX[83.14013936000000000],USD[0.50000000191658805] |
| 07507586 | BTC[0.00417249000000000],DOGE[1.00000000000000000] |
| 07507588 | USD[2.00000063646961281,USDT[0.00000000596461281] |
| 07507594 | DOGE[0.13100000000000],SUSHI[0.47000000000000],USD[0.0000000096400000] |
| 07507605 | BRZ[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[1.00000000000000],TRX[6.00000000000000000],USD[136.16137329727963011 |
| 07507615 | DOGE[18.96071916000000000],USD[0.00000000066659105] |
| 07507618 | BCH[0.03240277000000000],BTC[0.00020323000000000],USD[467.82657798263393394] |
| 07507623 | SOL[1.60000000000000000],USD[117.10402875000000000],USDT[5.25533300000000000] |
| 07507628 | SHIB[8406.81786892000000000],USD[0.00456639532663365] |
| 07507633 | BTC[0.00006760000000000],SOL[0.00840000000000000],USD[0.005280600000000000] |
| 07507636 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0076274869190097] |
| 07507642 | CUSDT[1.00000000000000000],ETH[0.27496999000000000],ETHW[0.27496999000000000],USD[0.0000227275124367] |
| 07507648 | SOL[0.04006298000000000],USD[1.03282408494178361] |
| 07507656 | BAT[4.39361625000000000],CUSDT[2.00000000000000000],DOGE[8.31479682000000000],GRT[1.00377878000000000],SHIB[2.00000000000000000],SOL[8.30145923000000000],TRX[9678.82864901000000000],USD[0.0000000935585095] |
| 07507661 | BTC[0.00129628000000000],USD[0.0015583003640956] |
| 07507665 | BRZ[1.00000000000000000],CUSDT[10.00000000000000000],TRX[5.00000000000000000],USD[0.0674977402627412] |
| 07507679 | BTC[0.00000000550000000],ETH[0.00000001512158841,ETHW[0.00000000791534741,NFT (396979437636668800)[1],NFT (478283423883260013)[1],SOL[0.0000000050000000],USD[0.0000199076083176],USDT[0.0000000056038318] |
| 07507683 | BTC[0.00000000767082221,DOGE[0.00000000994185951,ETH[0.0000000293665191,USD[0.828669235252537 9],USD[0.4974025000000000] |
| 07507684 | BAT[46.85030769000000000],CUSDT[2.00000000000000000],DOGE[619.94786403000000000],USD[0.0000000037493486] |
| 07507685 | SOL[0.00000000647201 15] |
| 07507686 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.5580154966828404] |
| 07507687 | CUSDT[1.00000000000000000],DOGE[0.38802332000000000],USD[0.0767847634287380] |
| 07507693 | BAT[1.01655549000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[1.53784241900000000],ETHW[1.53777800000000000],TRX[2.00000000000000000],USD[0.0000007600740649],USDT[1.1066853067617444] |
| 07507698 | BF_POINT[300.00000000000000000],BRZ[0.2050129200000000],CUSDT[73.87765472000000000],DOGE[14.78276976000000000],GRT[1.00388665000000000],NFT (293810606695729568)[1],NFT (358007280578448661)[1],SHIB[1.00000000000000000],TRX[20.3165701500000000],USD[1.199185315631 4737] |
| 07507703 | ETHW[0.40000000000000000],FTX_EQUITY[760.00000000000000000],WEST_REALM_EQUITY_POSTSPLIT[7877.00000000000000000] |
| 07507704 | USD[0.0069927075768754] |
| 07507705 | SOL[0.00000000703249041,SUSHI[0.00000000065255426] |
| 07507709 | USD[0.1682215168522050] |
| 07507711 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[430.35908835000000000],USD[0.0098960079240357] |
| 07507713 | DOGE[803.33179140000000000],SHIB[1658.67203541620000000],TRX[0.00017454000000000],USD[0.0000000022860226] |
| 07507714 | BRZ[2.00000000000000000],CUSDT[16.00000000000000000],DOGE[856.81532647000000000],TRX[1.00000000000000000],USD[0.0001915300593321],YF[0.0003499800000000] |
| 07507715 | ETH[0.00027735000000000],ETHW[112.16765300000000000],USD[0.0018937040000000] |
| 07507723 | CUSDT[2.00000000000000000],DOGE[953.51746175000000000],TRX[0.00001847000000000],USD[10.8752360389454191] |
| 07507725 | CUSDT[1.00000000000000000],DOGE[35.56124953000000000],USD[86.63097611389179031,USDT[10.84110943241850891 |
| 07507728 | BAT[0.99664300000000000],BCH[0.00593450000000000],BTC[0.00001847000000000],DOGE[0.43431233000000000],ETH[0.00036153000000000],ETHW[0.00036153000000000],USD[2.49033073876662581 |
| 07507734 | BAT[1.00000000000000000],BCH[0.00000000000000000],BTC[0.02302751000000000],CUSDT[1.00000000000000000],DOGE[5283.67000653000000000],ETH[0.29767913000000000],ETHW[0.29767913000000000],SOL[66.28763144000000000],SUSHI[149.43360340000000000],TRX[1.00000000000000000],USD[0.0000801095760018],USDT[1.00000000000000000] |
| 07507736 | CUSDT[6.00000000000000000],DOGE[0.00000002862593 0],ETH[0.57000681290555896],ETHW[0.57000681290555896],SOL[0.00000005565000 0],USD[0.0073731714152751] |
| 07507737 | USD[3.9021602264120000] |
| 07507739 | USD[894.10267743817800 71] |
| 07507747 | ETH[0.22400000000000000],NFT (517352858339060394)[1],PAXG[0.12350000000000000],USD[0.4865754200922086],USDT[0.0000000080507014] |
| 07507748 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0000000043593499],USDT[0.000019321088 8337] |
| 07507749 | BTC[0.00000005300055141,USD[0.0000653745387257] |
| 07507759 | BCH[0.00020145000000000],DOGE[1.07230000000000000],SUSHI[0.56532500000000000],USD[4.05658550356860644],USDT[0.0000000138145296] |
| 07507760 | BRZ[5.07952967000000000],BTC[0.00000003000000000],DOGE[0.00000000080154584],ETH[0.00000004253862],KSHIB[0.00000000539275721,NFT (301911426410429121)[1],NFT (451619026327132238)[1],SHIB[31634603.6222943151 1445 00],USD[181.9406385481562941],USDT[0.0000000068907765] |
| 07507762 | USD[0.0000023054292336] |
| 07507764 | USD[4.1832500000000000] |
| 07507767 | BTC[0.00092726000000000],CUSDT[3.00000000000000000],DOGE[448.91157796000000000],TRX[1.00000000000000000],USD[5.0045349727348591,YF[0.0005086000000000] |
| 07507770 | BTC[0.00000000031360],SOL[0.00000000860000000],USD[0.87505650224920081,USDT[0.0000012036529168] |
| 07507773 | ETH[0.62937000000000000],ETHW[0.62937000000000000],SOL[0.01000000000000000],USD[14.8522916000000000] |
| 07507775 | BTC[0.99873890000000000],ETH[0.99900000000000000],ETHW[0.99900000000000000],GRT[701.84604459000000000],SHIB[5474520.00000000000000000],USD[8999.72309858797411574] |
| 07507776 | BCH[1.15785449000000000],DOGE[872.69914832000000000],TRX[2.00000000000000000],USD[0.0000086339063669] |
| 07507777 | AAVE[0.00000000751116400],BTC[0.00000002270825 5],DOGE[2.00000000000000000],ETH[0.0000005782040 8],LINK[0.00000000290670000],LTC[0.000000002790000 0],MATIC[0.00000005826717 3],MKR[0.00000000304627],PAXG[0.00000000996061 6],SHIB[142021.40180866483826721,SOL[0.00000000681518561,USD[0.00000002542401 17],USDT[0.000000011520406 5],YFI[0.000000010255218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07507784 | CHF[0.0047401502382273],DOGE[0.0000000005067165],USD[0.0092699819102815] |
| 07507794 | CUSDT[1.00000000000000000],DOGE[0.000000049545821] |
| 07507799 | CUSDT[2.00000000000000000],USD[0.0000000885621193] |
| 07507800 | DOGE[3070.3948695400000000],USD[0.0000000005124603] |
| 07507803 | BRZ[0.8177000000000000],BTC[0.0000000030940448],CUSDT[1.00000000000000000],TRX[0.5446111100000000],USD[-0.0662379983537863],USDT[0.0007798192713167] |
| 07507808 | TRX[0.4210000000000000],USD[599.6869672873000000] |
| 07507809 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[547.4579626111430139],SHIB[25.7014113200000000],TRX[1.00000000000000000],USD[0.0000000057602888] |
| 07507814 | BAT[1.00000000000000000],SOL[132.6235481700000000],TRX[1.00000000000000000],USD[0.0000003638655897] |
| 07507826 | USD[219.7519806600000000] |
| 07507828 | BCH[0.0000000067897808],CUSDT[2.00000000000000000],ETH[3.9694611119697842],ETHW[3.9694611119697842],GRT[1.00000000000000000],SOL[0.0000000082162732],TRX[4.00000000000000000],USD[0.0000000045509539],USDT[1.00000000000000000] |
| 07507837 | CUSDT[2.00000000000000000],DOGE[614.4955320100000000],USD[0.0000000192712240] |
| 07507840 | BTC[0.0000000767887738],DOGE[0.0000000011000000],ETH[0.0000000042630221],USD[0.0000224887910340] |
| 07507842 | CUSDT[21.00000000000000000],MATIC[10.5415923400000000],USD[5.5463184441806272] |
| 07507843 | BTC[0.0000000000044000],SOL[0.7679070200000000],USD[17.3100747879236052] |
| 07507846 | DOGE[32.5561611200000000],USD[0.0000002229161419] |
| 07507847 | BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.0420468800000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[3.3764913800000000],ETHW[3.3764913800000000],GRT[1.00000000000000000],SOL[20.9287484900000000],TRX[1.00000000000000000],USD[326.3204251783569626],USDT[4.00000000000000000] |
| 07507848 | BRZ[2.00000000000000000],DOGE[14248.3839895958834739],GRT[1.0068519000000000],LINK[1.0826932400000000],USD[2.3961447],USDT[0.00000013777889] |
| 07507849 | DOGE[0.0680000000000000],ETHW[0.1150000000000000],SOL[11.1402900072703120],SUSHI[0.0875000000000000],USD[0.2707275960000000] |
| 07507851 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],USD[0.0000000027919153] |
| 07507859 | SHIB[100000.00000000000000],USD[29.7354717622917304] |
| 07507864 | BAT[1.0165555000000000],BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[3.00000000000000000],SOL[28.7314776500000000],SUSHI[52.7771377400000000],USD[0.0000028573150110] |
| 07507867 | BRZ[1.00000000000000000],DOGE[736.8736953600000000],SOL[831.7631304700000000],TRX[4.00000000000000000],USD[23.4118715103211729],USDT[1.0684305600000000] |
| 07507870 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],ETH[0.0000000063503192],TRX[2.00000000000000000],USD[0.0000000037656195] |
| 07507871 | BRZ[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[817.1489050500000000],KSHIB[769.0580470000000000],TRX[1065.8647995400000000],USD[2.7173200613213003],USDT[1.1047466000000000] |
| 07507874 | BRZ[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0038519722385675] |
| 07507875 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0083674338181902] |
| 07507876 | BTC[0.0000091700000000],USD[20.0001768342058541] |
| 07507884 | BTC[0.0000000074151661],USD[2.0099962594501585] |
| 07507890 | CUSDT[468.8918397800000000],USD[0.0000000005224232],USDT[9.9381141700000000] |
| 07507892 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],USD[0.0043211008657191] |
| 07507893 | ETH[0.5843391500000000],ETHW[0.5843391500000000],SHIB[4369993.7142024700000000],SOL[28.3778362741918065],USD[0.0000260046593499],USDT[0.0000020272138926] |
| 07507894 | CUSDT[11.00000000000000000],DOGE[1.00000000000000000],USD[0.0071356980428178] |
| 07507896 | SHIB[1.00000000000000000],USD[0.0057521065562657] |
| 07507897 | CUSDT[1.00000000000000000],DOGE[339.9511163800000000],USD[0.0000000027261828] |
| 07507900 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.0205047900000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[7.00000000000000000],USD[0.0000533795493653],USDT[1.00000000000000000] |
| 07507902 | BRZ[1.00000000000000000],CUSDT[13.00000000000000000],DOGE[0.8848529476219310],TRX[1.00000000000000000],USD[6.1036974854106017] |
| 07507903 | BAT[810.2560636800000000],BRZ[5.00000000000000000],BTC[0.0021996100000000],CUSDT[13.00000000000000000],DOGE[4344.6468469500000000],ETH[0.1092688000000000],ETHW[0.1092688000000000],GRT[2.00000000000000000],LTC[3.0322313900000000],SHIB[858369.0987124400000000],TRX[7793.3935410700000000],USD[0.0000012282140265] |
| 07507904 | BAT[0.2860000000000000],TRX[0.0000010000000000],USD[0.0000006000000000] |
| 07507907 | BTC[0.1430000000000000],DOGE[0.0000000063360000],USD[0.7658385972975748],USDT[0.0000000002677520] |
| 07507908 | ETHW[0.4342094300000000],USD[12.3126560758106292] |
| 07507909 | USD[0.0000000278224000] |
| 07507913 | BTC[0.0000000092500000],DOGE[0.0066730200000000],LTC[0.0000000014619259],SOL[0.0000000070620917],USD[0.0000000071327776],USDT[0.0000000096140466] |
| 07507914 | BTC[0.0160395975090112],DOGE[0.0000008533271S],ETH[0.0000000100000000],SOL[0.0000000037858630],USDT[0.0000000038159748] |
| 07507917 | BAT[2.0737120100000000],BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[882.6288440200000000],ETH[0.2794160600000000],ETHW[0.2792197100000000],SHIB[27369698.4094624100000000],TRX[4.00000000000000000],USD[0.0000424583607823] |
| 07507922 | USD[0.0016287168339951],USDT[0.0000181998159476] |
| 07507923 | DOGE[1.00000000000000000],USD[0.0100000008474792] |
| 07507924 | DOGE[1.00000000000000000],USD[0.0100000008474792] |
| 07507927 | BAT[2.00000000000000000],BRZ[1.00000000000000000],BTC[0.0000000017673596],CUSDT[1.00000000000000000],DOGE[3.00000000000000000],SHIB[2.00000000000000000],SOL[0.0000000067625857],UNI[1.0112024200000000],USD[0.0054795645417029] |
| 07507928 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.0000024100000000],ETHW[0.0000024100000000],GRT[1.00000000000000000],MATIC[0.0000000334000000],USD[0.0000004462710634] |
| 07507933 | USD[5.0795000000000000] |
| 07507935 | LTC[0.0000000362414479],TRX[1.00000000000000000],USD[0.0000000080980530] |
| 07507936 | BF_POINT[300.00000000000000],ETH[0.0000009104360},ETHW[0.0000000616969}68],NFT (4848959413853225581[1],USD[1.1690552266965053] |
| 07507937 | SOL[550.1164124000000000],USD[0.9217368223521750] |
| 07507938 | BTC[0.0032241024897224],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.0194555352143204],ETHW[0.0182092952143204],TRX[1.00000000000000000],USD[0.0000024270925480] |
| 07507943 | BTC[0.0000536000000000],USD[2.7502275000000000],USDT[0.6860400000000000] |
| 07507945 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000948321503423] |
| 07507949 | BRZ[1.00000000000000000],CUSDT[14.00000000000000000],DOGE[2.00000000000000000],ETH[0.0000000173494471],SHIB[12717039.8633735500000000],SOL[0.8797457042375078],TRX[1.00000000000000000],USD[0.0000008533980486],USDT[0.0116467175716918] |
| 07507957 | DOGE[0.0194063900000000],USD[0.0000000102726218] |
| 07507962 | SOL[32.6696000000000000],USD[0.9507504000000000] |
| 07507969 | SHIB[1.00000000000000000],USD[0.8318963930809318],USDT[0.0000000017176426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07507976 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0053483932209665] |
| 07507977 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2994.357621470000000],ETH[0.306730360000000],ETHW[0.306730360000000],SOL[5.770607030000000],TRX[6129.935897300000000],USD[0.010018555789846] |
| 07507978 | CUSDT[1.000000000000000],DOGE[215.640649170000000],USD[5.000000001550309] |
| 07507982 | BCH[0.000000097007306],CUSDT[6.000000000000000],TRX[4.000000000000000],USD[0.857032265425819] |
| 07507986 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000013343647161] |
| 07507987 | BTC[0.000000003351038],DOGE[0.000000006357218],TRX[0.000000009566000] |
| 07507994 | MATIC[1.000000000000000],USD[0.626300060590258],USDT[0.000000074159492] |
| 07508004 | CUSDT[2.000000000000000],PAXG[0.008220590380800],TRX[346.725855055185000] |
| 07508006 | SUSHI[0.622927690000000],TRX[194.350109670000000],USD[0.000000148997250] |
| 07508007 | TRX[2.000000000000000],USD[5.118899236042548] |
| 07508009 | BTC[0.000000012270980],DOGE[0.000000019806804],ETH[0.000000007009495],USD[0.000000059589016] |
| 07508015 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],USD[0.000000163820725],USDT[0.000000064619868] |
| 07508018 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],SOL[14.389240030000000],SUSHI[5.128470780000000],TRX[1.000000000000000],USD[0.000017118472295] |
| 07508020 | BTC[0.000000094500000],SOL[0.005200000000000],USD[0.486000000000000] |
| 07508022 | USD[258.634760962814158],USDT[0.000000155675170] |
| 07508024 | SOL[0.002696140000000],USD[0.465876334357402] |
| 07508025 | USDT[1.620867501568310] |
| 07508027 | DOGE[1329.084731933772280],ETH[0.000000941967484],ETHW[0.000000941967484],SHIB[15775417.504103090000000],USD[0.001902354950517] |
| 07508029 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DAI[0.000031260000000],TRX[798.001652040000000],USD[227.320489813069024] |
| 07508030 | BTC[0.000998970000000],CUSDT[1.000000000000000],USD[0.000402411241746] |
| 07508036 | BRZ[2.000000000000000],BTC[0.021171190000000],CUSDT[19451.509651410000000],DOGE[3.000000000000000],GRT[146.561064490000000],LINK[0.610136090000000],SHIB[13084880.861291650000000],TRX[1479.975047770000000],USD[859.100853320134924] |
| 07508037 | DOGE[0.626550000000000],USD[1.639971630543245] |
| 07508039 | BRZ[2.000000000000000],TRX[3.000000000000000],USD[0.019557025711936] |
| 07508044 | CUSDT[1.000000000000000],DOGE[364.406095310000000],USD[0.000000023936728] |
| 07508045 | BTC[0.000000009000000],DOGE[22.282685660000000],MATIC[11.069332915746020],USD[0.000229184239884],USDT[0.000000041549122] |
| 07508046 | SOL[0.000234200000000] |
| 07508049 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[4.000000000000000],SHIB[282859.783720790000000],SOL[24.038374990000000],SUSHI[6.711802780000000],TRX[1.000000000000000],USD[4.046074447631836] |
| 07508050 | USDT[0.000000061800000] |
| 07508056 | USD[2245.855581350000000] |
| 07508058 | USDT[0.000000005761000] |
| 07508059 | BTC[0.000066079500000],DOGE[0.828000000000000],UNI[0.000000080000000],USDT[1.886440000000000],USDT[0.000000069191349] |
| 07508068 | BTC[0.053784000000000],ETH[0.999000000000000],ETHW[0.999000000000000],USD[3.537000000000000] |
| 07508069 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[0.000000037181676],ETH[0.000000001980000],SOL[0.000000037088960],TRX[1.000000000000000],USD[0.000001766020048] |
| 07508071 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000088628620],ETH[0.000000012196989],TRX[1.000000004850625],UNI[0.000000038685382],USD[0.003425584209987],USDT[0.000000064423785] |
| 07508076 | BTC[0.000000007710000],USD[2.058703814868200],USDT[0.000000094170348] |
| 07508079 | BTC[0.000000060212059],CUSDT[1.000000000000000],DOGE[0.000000002633146],ETH[0.000000005929522],SOL[0.000000032523822],USD[0.000000094717436] |
| 07508083 | BTC[0.000000001097590],DAI[0.000000007800000],USD[0.000000072228924] |
| 07508084 | BAT[0.000084410000000],BRZ[5.000000000000000],BTC[0.000000034211580],CUSDT[31.000000000000000],DOGE[3.000000000000000],SHIB[2626902.997148600000000],TRX[15.000035800000000],USD[560.637896196603964],USDT[1.000000000000000] |
| 07508087 | BAT[1.000000000000000],BRZ[7.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.000000000000000],TRX[6.000000000000000],USD[0.003372470310706],USDT[2.000000000000000] |
| 07508092 | DOGE[2.000000000000000],NFT[368826481628602243{1],NFT[448493413195482443{1],SOL[26.057013870000000],USD[0.000003556650288] |
| 07508098 | USD[2245.855581350000000] |
| 07508103 | BTC[0.000384450000000],CUSDT[3.000000000000000],DOGE[144.491204150000000],USD[0.003126698241384] |
| 07508106 | AAVE[0.000000027815000],BTC[0.000361384290260],ETH[0.000000087867380],MATIC[0.000000004798200],NEAR[0.062500000000000],NFT[289513021788646837{1],NFT[290156225503518439{1],NFT[293370823875568155{1],NFT[298935694224701618{1],NFT[300903284320731460{1],NFT[304190189198516611{1],NFT[320039240268867224{1],NFT[335800158163751941{1],NFT[338079879341516841{1],NFT[347357697728285891{1],NFT[370228134001010073{1],NFT[373033234000270655{1],NFT[370582968518402601{1],NFT[403069213273959421{1],NFT[408100994072854886{1],NFT[409175296057132879{1],NFT[423246344660579724{1],NFT[450250481230216418{1],NFT[459379385556105478{1],NFT[460886966289651462{1],NFT[466701964106577278{1],NFT[491021444023018556{1],NFT[493320007760665753{1],NFT[505834932326693281{1],NFT[506172924521145008{1],NFT[515591681990231061{1],NFT[520191870111335882{1],NFT[521897030639479294{1],NFT[529167923073707331{1],NFT[531094509567171321{1],NFT[534643329865716591{1],NFT[567628857111738481{1],SOL[5.318638380000000],SUSHI[0.000000007222727000],USD[0.290233120655738{1,USDT[0.000000010189487] |
| 07508108 | DOGE[0.844000000000000],ETH[0.000035000000000],ETHW[0.000935000000000],TRX[0.403000000000000],USD[0.000000017959949],USDT[0.000000001030000] |
| 07508114 | BTC[0.000000054000000],SOL[0.000400000000000] |
| 07508119 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.152128480000000],ETHW[0.152128480000000],USD[0.000021162682687] |
| 07508122 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.193765620241372] |
| 07508132 | BRZ[14.523542270000000],CUSDT[710.671228090000000],ETH[0.039464180000000],ETHW[0.039464180000000],KSHIB[326.945419240000000],MATIC[10.494304120000000],USD[0.010000290357868] |
| 07508133 | SOL[65.534400000000000],USD[0.800000000000000] |
| 07508140 | SOL[4.278800000000000],USD[2.098000000000000] |
| 07508146 | CUSDT[3.000000000000000],DOGE[793.347146100000000],TRX[2.000000000000000],USD[1.961510991318725] |
| 07508150 | BTC[0.006056177350720],ETH[0.192000004400000],ETHW[0.192000004400000],USD[0.002467796730037] |
| 07508151 | ETHW[0.062937000000000],USD[0.979300000000000] |
| 07508156 | BTC[0.025315630000000],USD[1502.542358257138738{2] |
| 07508161 | BTC[0.000000062257372],ETH[0.000000045000000],SOL[0.000000001864623],USD[0.640021637022991] |
| 07508163 | BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[547.862755780000000],TRX[4.000000000000000],USD[0.000000140665288] |
| 07508166 | USD[0.009008579649838] |
| 07508177 | USD[1.369052888973594 2],USDT[0.000000007172384 0] |
| 07508182 | CUSDT[9.000000000000000],MATIC[7.700273590000000],SOL[13.976512500000000],TRX[1.000000000000000],USD[0.003811828088710 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07508184 | BTC[0.000000006410000],ETH[0.000000010000000],ETHW[0.000000079612439],LTC[3.442175342404597 0],USD[25.343420852499950 0],USDT[0.000000162031376] |
| 07508186 | ALGO[354.619385393414322 6],BAT[1.001654339399742 0],BCH[0.000000003257600 0],BRZ[7.342289000000000 0],BTC[0.000000001973000 0],CUSDT[79.441611600000000],DAI[0.002303700000000 0],DOGE[4471.270615652512896 6],ETH[0.000000052596978],GRT[0.000000029301001],LINK[3.012922980000000 0],MATIC[252.259470750000000],SHIB[31669619.04924250000 00000],SOL[0.000000041296419],SUSHI[424.541416892702584],TRX[2.000000985331726],UNI[0.009932930000000 0],USD[0.000000108287629],USDT[1.090373356820686 7] |
| 07508191 | BTC[0.000096200000000],KSHIB[119.886000000000000],SHIB[1154509.088760277686000 0],USD[0.114323600000000 0] |
| 07508193 | CUSDT[2.000000000000000],DOGE[370.442363420000000 0],LTC[0.194075630000000 0],USD[0.000025766753038] |
| 07508196 | DOGE[2970.361777660000000 0],ETH[0.000681000000000],ETHW[0.000681000000000],LINK[9.990000000000000],LTC[0.934855620000000 0],MATIC[399.600000000000000],SUSHI[69.930000000000000],TRX[171.065000000000000],USD[46320.852632626000000] |
| 07508198 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[473.381085410000000 0],TRX[1.000000000000000],USD[0.000000105215337] |
| 07508201 | CUSDT[5.000000000000000],USD[0.003691616121911 6] |
| 07508203 | BAT[1.000000000000000],SOL[84.641219930000000 0],USD[0.000000330490227 9] |
| 07508205 | BCH[0.000000039365678],USD[37.232246369148257 7] |
| 07508208 | CUSDT[4.000000000000000],USD[0.007727355334347 8] |
| 07508210 | BTC[0.000219540000000],CUSDT[1.000000000000000],DOGE[158.242791670000000 0],USD[0.000414855393133 0] |
| 07508212 | BTC[0.000000017808900],USD[0.000047666738119 0] |
| 07508216 | CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.195664116851021 0] |
| 07508221 | USD[0.005479566208788 0],USDT[0.000000067617444] |
| 07508223 | SOL[0.078000000000000],SUSHI[0.484000000000000],TRX[0.000020000000000] |
| 07508230 | BTC[0.000000087851104],ETH[0.000000073862120],SOL[0.000000004110054 8],USD[0.000000037078040] |
| 07508234 | USD[500.000000000000000] |
| 07508242 | BTC[0.000017310000000],CUSDT[2.000000000000000],DOGE[6.744790630000000 0],USD[0.000000107063426] |
| 07508245 | DOGE[0.000000061470406],SOL[0.000000081646112],SUSHI[0.000000007752614 4],USD[1.728789084934393 2] |
| 07508246 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1377.539358180000000 0],SUSHI[4.012291790000000 0],TRX[428.310435470000000 0],USD[0.010131686156278] |
| 07508247 | BTC[0.000288601100000],ETH[0.000822740000000],ETHW[0.000822740000000],TRX[0.932000000000000] |
| 07508248 | CUSDT[2.000000000000000],TRX[0.000000027431860],USD[0.000000005307165 6] |
| 07508264 | CUSDT[17.000000000000000],DOGE[101.067735114015633 8],ETH[0.004347380000000 0],ETHW[0.004292660000000 0],SHIB[4.000000000000000],TRX[0.508655580000000 0],USD[32.233053051657782 4] |
| 07508265 | BTC[0.000409940000000],CUSDT[13.000000000000000],DOGE[71.206928080000000 0],ETH[0.009892780000000 0],ETHW[0.009769570000000 0],USD[0.004820109967444 8] |
| 07508266 | ETH[0.000000040073904],NFT [3225812321040715 74][1],NFT [5019246588640322 47][1],SOL[0.000000010464453 6],USD[0.000000074913850 1] |
| 07508268 | CUSDT[1176.287066730000000 0],DOGE[181.027587570000000 0],ETH[0.010094830000000 0],ETHW[0.010094830000000 0],TRX[328.472303220000000 0],USD[0.000000290563934 3] |
| 07508269 | CUSDT[10.000000000000000],TRX[1.000000000000000],USD[0.004140810408 47] |
| 07508271 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[24.982986506513799 3] |
| 07508275 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1404.981644900000000 0],USD[0.000000004720871 2] |
| 07508279 | BTC[0.000000006747754],GRT[0.000000038121817],SHIB[0.000000070254887],SOL[0.000000086226770] |
| 07508282 | SOL[30.000000000000000],TRX[10889.645000000000000 0],USD[8709.986127572000000] |
| 07508283 | CUSDT[7.000000000000000],LTC[0.136662980000000 0],TRX[2.000000000000000],USD[0.000001261080933 6] |
| 07508284 | DOGE[0.000000037242716],ETH[0.000000007964600 4],ETHW[0.000000079646004],USD[0.000000105191935] |
| 07508286 | CUSDT[3.000000000000000],GBP[0.002290355555531],USD[0.547197402661402 6] |
| 07508289 | SHIB[1.000000000000000],USD[28.536153002770267 2] |
| 07508298 | BRZ[2.000000000000000],CUSDT[66.378120460000000 0],DOGE[5.051738640000000 0],MATIC[355.452647670000000 0],SOL[33.002065720000000 0],SUSHI[65.960941160000000 0],TRX[5.000000000000000],USD[959.400000064351602 3],USDT[1.077730790000000 0] |
| 07508302 | ETH[0.000000099032945],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.004862206760420] |
| 07508306 | BTC[0.000000100000000],SHIB[10.267121540000000 0],USD[0.003981739241335 7],USDT[0.000000038617292] |
| 07508307 | DOGE[417.254758250000000 0],SHIB[2.000000000000000],USD[0.067477948820487] |
| 07508319 | BF_POINT[400.000000000000000 0],USD[0.227462430515926 5] |
| 07508322 | USD[0.161852600000000 0] |
| 07508328 | DOGE[4254.522714340000000 0],USD[0.000000007017550] |
| 07508330 | BTC[0.000196110000000],CUSDT[1.000000000000000],UNI[0.463975320000000 0],USD[0.000122398063410 4] |
| 07508334 | CUSDT[1.000000000000000],DOGE[85.072835320000000 0],USD[0.000000001508956] |
| 07508337 | BAT[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000005140000 0],USD[0.002395986812279 8] |
| 07508338 | BTC[0.000015289604008 1] |
| 07508341 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.000000076645656 5],USDT[1.000000000000000] |
| 07508344 | LINK[0.060000000000000],USD[0.993170383403200 0] |
| 07508346 | BCH[0.289014520000000 0],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000003951264539 1] |
| 07508350 | DOGE[0.971000000000000 0],ETH[0.003352000000000],ETHW[0.003352000000000],USD[0.003346676000000 0] |
| 07508353 | BF_POINT[200.000000000000000 0],DOGE[273.454688190000000 0],USD[0.000000055836088] |
| 07508362 | BTC[0.004470750710780 0],ETH[0.018784923970000 0],ETHW[0.018784923970000 0],USD[0.000392578363518] |
| 07508363 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.115129470000000 0],SUSHI[1.477756050000000 0],TRX[133.072365560000000 0],USD[0.001226435966075 2] |
| 07508367 | AUD[38.328768580000000 0],CUSDT[2.000000000000000],EUR[16.371627020000000 0],USD[0.000000167598244] |
| 07508370 | DOGE[0.145000000000000 0],USD[0.003216056346800 0] |
| 07508372 | USD[0.433352564168152 7] |
| 07508374 | DOGE[20.920200000000000 0],USD[0.361105000000000 0] |
| 07508375 | ETH[0.000000079783822],ETHW[0.000000079783822] |
| 07508384 | USD[0.000000152230160] |
| 07508390 | CUSDT[4.000000000000000],DOGE[0.000010626907928 1],LINK[0.000000000320000],MATIC[0.000018600000000 0],TRX[0.000000085834514],USD[0.006002438885844 7],USDT[0.000000161585687] |
| 07508401 | CUSDT[1.000000000000000],DOGE[169.924956460000000 0],USD[0.000000014802262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07508402 | ETH[0.000000002048000],SOL[-0.000000006883841],USD[12.3369798213136786] |
| 07508403 | CUSDT[4.000000000000000],DOGE[876.868331000000000],TRX[77.520002410000000],USD[0.000000120486974] |
| 07508409 | BTC[0.000000008000000],ETH[0.000885640000000],ETHW[0.000885640000000],USD[0.000000075046700] |
| 07508412 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[213.854387688962964],USDT[1.000000000000000] |
| 07508413 | BAT[0.000107070000000],CUSDT[11.000000000000000],DOGE[0.001040470000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[0.000055320000000],LINK[0.000166600000000],TRX[1.000083280000000],USD[0.1146870119215959] |
| 07508418 | CUSDT[1.000000000000000],TRX[242.895567770000000],USD[0.000000011511101] |
| 07508419 | CUSDT[1.000000000000000],DOGE[4.544885140000000],USD[0.0069931550833519] |
| 07508425 | USD[500.000000000000000] |
| 07508426 | USD[0.3391378000000000] |
| 07508427 | DOGE[1712.990150000000000],ETH[0.033542350000000],ETHW[0.033542350000000],SOL[50.043690230000000],USD[314.3714343101001561] |
| 07508434 | AVAX[0.000000009516338],BF_POINT[200.000000000000000],DOGE[0.000000042505595],LTC[0.000000004860262],MATIC[0.000000041383564],NEAR[0.000000080901138],NFT [2985244589081536 48][1],PAXG[0.000000078384000],SOL[0.000000048899970],USD[0.3410665505794965] |
| 07508435 | ETH[0.000000019221125],USD[7.4683556400000000] |
| 07508439 | CUSDT[9362.192241440000000],TRX[2353.490605320000000],USD[600.0000000120077736] |
| 07508448 | DOGE[403.646396230000000],TRX[1.000000000000000],USD[0.000000002097943] |
| 07508449 | SOL[9.850251224368375] |
| 07508452 | USD[0.0133590000000000] |
| 07508454 | CUSDT[1.000000000000000],USD[0.0022941450810160] |
| 07508456 | BTC[0.000419849042358 4],DAI[0.124888550000000],DOGE[653.139109010000000],USD[50.666963296045873 3],USDT[0.000000000936043 2] |
| 07508459 | DOGE[1319.162831720000000],ETH[0.017743350000000],ETHW[0.017524310000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000007119244532 2],USDT[0.000000033166900] |
| 07508460 | BTC[0.000011820000000],SOL[0.500000000000000],USD[139.901153800000000] |
| 07508461 | CUSDT[1.000000000000000],DOGE[204.357799280000000],USD[0.000000001636152] |
| 07508465 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[6.956904870000000],USD[0.001120708984657 6] |
| 07508466 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.0067508158617869] |
| 07508467 | BTC[0.000000005000000],USD[6.7247000000000000] |
| 07508473 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000007219 6909],CUSDT[2.000000000000000],ETH[0.000000052060483],SHIB[3.000000000000000],TRX[2.000000000000000],USD[2812.5258914057498657],USDT[0.000000016608284] |
| 07508475 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0029009486250130] |
| 07508476 | DOGE[44.957400360000000],USD[0.0212042615663245] |
| 07508477 | SHIB[12958692.886732130000000],USD[0.000000004843161 6],USDT[0.000000009866824] |
| 07508481 | USD[0.0000000920000000] |
| 07508482 | CUSDT[8.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.000000007444465351] |
| 07508490 | CUSDT[1.000000000000000],USD[0.000000007016205] |
| 07508492 | USD[0.0000000121030558] |
| 07508493 | TRX[0.000000042395000],USD[0.000000563395760],USDT[0.000000131558725] |
| 07508497 | LTC[0.007820000000000],TRX[140.436000000000000],USD[1.0683026000000000],USDT[8.0996060600000000] |
| 07508502 | BRZ[28.807954888720000],CUSDT[5.000000000000000],DOGE[2.000000000000000],SOL[0.000000071511627],TRX[0.000000027074225],USD[0.000000034367535] |
| 07508504 | CUSDT[3.000000000000000],KSHIB[178.687133220000000],TRX[2.000000000000000],USD[0.000000009686947],USDT[0.000000142892927] |
| 07508505 | BTC[0.000000045772300],DOGE[0.000000008028 1380],ETH[0.000000019553009],TRX[0.000000037575485],USD[0.000000083380945] |
| 07508508 | BRZ[1.000000000000000],BTC[0.000000040000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000003095964],SHIB[1.000000000000000],SUSHI[0.000080440000000],TRX[1.000000000000000],USD[0.0059048892670158] |
| 07508509 | BAT[9.934000000000000],BCH[0.101775000000000],BTC[0.005006500000000],CUSDT[286.855000000000000],DAI[0.134500000000000],DOGE[326.225000000000000],ETH[0.097657000000000],ETHW[0.097657000000000],EUR[0.975000000000000],GRT[25.873000000000000],LINK[0.698000000000000],LTC[0.249620000000000 0],PAXG[0.001247700000000],SOL[0.984130000000000],SUSHI[3.990500000000000],TRX[126.281000000000000],UNI[2.387600000000000],USD[53.1774102483179512],WBTC[0.000299400000000] |
| 07508513 | CUSDT[3.000000000000000],DOGE[0.939596450000000],USD[0.0030758053713545] |
| 07508523 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETHW[3.457173320000000],GRT[2.003854680000000],TRX[8.000000000000000],USD[17344.5883273754332467],USDT[3.211489500000000] |
| 07508534 | BTC[0.001493210000000],CUSDT[6.000000000000000],DOGE[455.032185490000000],ETH[0.027086200000000],ETHW[0.026747300000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0104479647563756] |
| 07508541 | USD[0.5964450892500000] |
| 07508542 | USD[0.000000470570 7386] |
| 07508544 | DOGE[4.427337810000000],TRX[0.000224150000000],USD[0.000000028395270] |
| 07508545 | BTC[0.000000063936000],ETH[0.000000019359886],SUSHI[0.021975000000000],USD[21.0853713524831936] |
| 07508546 | CUSDT[30.000000000000000],DOGE[3123.187083150000000],TRX[3.000000000000000],USD[0.000000760634858] |
| 07508549 | SOL[0.000000001424461 5],USD[0.000000024534985] |
| 07508550 | CUSDT[2.000000000000000],DOGE[58.203249040000000],USD[1.000000021576992] |
| 07508553 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[2.000000000000000],USD[0.000951815500621 3] |
| 07508554 | BTC[0.000530000000000],CUSDT[4.000000000000000],DOGE[109.637865700000000],USD[0.005406909243172] |
| 07508555 | BTC[0.000000053700075],DOGE[0.000000068000000],ETH[0.000000049300000],SOL[0.000000080792008],SUSHI[0.000000058000000],USD[0.0032615316403882],USDT[0.000000023695021] |
| 07508556 | CUSDT[4.000000000000000],DOGE[3815.806435890000000],TRX[1.000000000000000],USD[0.0046860194151485] |
| 07508561 | CUSDT[6.000000000000000],DOGE[505.070778003654027 0],TRX[1.000000000000000],USD[0.000000974442149],USDT[1.000000000000000] |
| 07508566 | CUSDT[2.000000000000000],DOGE[0.000000024167872],TRX[1.000000000000000],USD[0.0016474766062 08] |
| 07508568 | SOL[0.004000000000000],USD[0.0078317511142928] |
| 07508571 | CUSDT[1.000000000000000],DOGE[432.867377570000000],USD[100.0000000015793304] |
| 07508574 | USD[13.3251190350000000] |
| 07508575 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[0.008369252297649 6],LINK[0.004251067747264 0],TRX[1.000000000000000],USD[222.7578170662000000] |
| 07508576 | LTC[0.0022369900000000] |
| 07508579 | CUSDT[3.000000000000000],DOGE[745.534158900000000],ETH[0.012924260000000],ETHW[0.012924260000000],USD[0.000080489069393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07508582 | USD[0.0000000210000000] |
| 07508587 | TRX[1.000000000000000],USD[0.005738964723428 2],USDT[1.000000000000000] |
| 07508589 | BCH[0.0329348100000000],CUSDT[3.00000000000 0000],DOGE[669.47992509000000000],ETH[0.014045220000000],ETHW[0.014045220000000],USD[0.0000151503991121] |
| 07508590 | BRZ[2.000000000000000],DOGE[2884.8326795700 0000000],KSHIB[1134.44603582000000000],SHIB[1.000000000000000],SOL[1.6962455900000000],TRX[1.000000000000000],USD[0.0951483104140296] |
| 07508592 | SOL[5.8255829200000000],TRX[312.3756690800000000],USD[0.0021725400000000],USDT[428.16007287 7500000] |
| 07508594 | USD[0.0000000071359768] |
| 07508595 | DOGE[0.0000000022210000],SUSHI[0.0000000022258197],USD[0.0000000013968699],USDT[0.0000000027917480] |
| 07508599 | ETH[0.0000000010575288],NFT [567610000380268314](1],USD[0.0027222417300211] |
| 07508602 | CUSDT[2.000000000000000],DOGE[594.152295400 0000000],USD[0.0000000028542109] |
| 07508606 | SOL[32.6071292287765690] |
| 07508612 | USD[0.0077090688808320] |
| 07508615 | SOL[11.5397200000000000],TRX[11046.00000000 00000000],USD[0.0086444148000000] |
| 07508616 | BTC[0.0034689800000000],CUSDT[1.00000000000 0000],DOGE[1894.86897863560000000],ETH[0.0819060722500000],ETHW[0.0819060722500000],USDT[1.000000000000000] |
| 07508618 | DOGE[0.0000984400000000],CUSDT[2.0000000000 00000],DOGE[52.7577001300000000],USD[0.0000000026743565] |
| 07508621 | BTC[0.0201391100000000],CUSDT[4677.062235820 0000000],DAI[99.2522682400000000],DOGE[826.0509221400000000],SUSHI[7.3554762400000000],TRX[794.1762955900000000],USD[0.0000000095197067] |
| 07508627 | DOGE[7.0226941200000000],USD[0.7058326888759588] |
| 07508630 | SOL[0.0019047065991243],USD[0.0000000044472052] |
| 07508631 | USD[0.0000000041253636] |
| 07508634 | BTC[0.0009257700000000],CUSDT[3.00000000000 0000],DOGE[99.1949760200000000],ETH[0.0698737300000000],ETHW[0.0698737300000000],TRX[1.000000000000000],USD[0.0001413790096364] |
| 07508636 | BTC[0.0012344800000000],CUSDT[9.00000000000 0000],DOGE[666.02013145000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0368445576879324] |
| 07508642 | CUSDT[1.000000000000000],DOGE[2262.59586045 00000000],KSHIB[2.6497253800000000],SHIB[53050.39787798000000000],SOL[1.7776760000000000],USD[0.0092593846410992],USDT[0.0000000028372722] |
| 07508648 | AVAX[0.0921150000000000],BTC[0.0001438490775000],NFT [341020379876935425](1],USD[7.5549398986145000] |
| 07508651 | BTC[0.0000005000000000],DOGE[1.133768620000 0000],USD[0.0000001024850095],USDT[0.0000000093117124] |
| 07508653 | USD[3.0124521300000000] |
| 07508658 | LINK[0.0000000014400000],SOL[0.0000000039508200] |
| 07508659 | BTC[0.0000000019553793],DOGE[0.0000000010793693],ETH[0.0039806155206878],ETHW[0.0039806168866514],SOL[0.0000000073755250],USD[0.0000000083514561],USDT[0.0000000088091439] |
| 07508661 | BCH[0.1698753526850828],BTC[0.050000000000000 0],DOGE[8505.85473000540065344],ETH[0.6432213991570173],ETHW[0.6432213991570173] |
| 07508665 | BRZ[3.000000000000000],CUSDT[14.000000000000000],DOGE[2.000000000000000],LINK[2.2079041200000000],SOL[14.9649851720000000],TRX[2.000000000000000],UNI[2.7306686100000000],USD[0.0003026390037148] |
| 07508672 | TRX[7.1766040000000000],USD[0.0899490500000000] |
| 07508677 | ETH[0.0005144600000000],ETHW[0.0005144600000000],SOL[0.0000000020000000],USD[0.1466487654943186],USDT[0.0000000022656076] |
| 07508680 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.9038953511459325] |
| 07508681 | DOGE[912.8323098800000000],TRX[1.000000000000000],USD[0.0100000024186146] |
| 07508685 | TRX[1.000000000000000],USD[0.0078596616033879] |
| 07508689 | BTC[0.0000000032000000],ETH[0.0000001000000000],ETHW[0.0000000089072990],USD[0.0000000031776206] |
| 07508690 | CUSDT[4.000000000000000],USD[0.0009182241669823] |
| 07508692 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000033991979] |
| 07508695 | BRZ[9.6128479900000000],BTC[0.0000000055796244],CAD[0.0000000055796244],DOGE[15.8449665700000000],ETH[0.0000000073764213],ETHW[0.8116737673764213],KSHIB[1458.46153703859759 04],LTC[0.0000000063961525],MATIC[0.0071839462727120],SGD[0.0000079470240904],SHIB[0.0000000000000000],SOL[0.0000000061081038],UNI[1.1041429100000000],USD[4008.96359732520402 46],USDT[0.0000000090308324],YF[0.0000007400000000] |
| 07508703 | CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.0009750604932246],USDT[1.0887314600000000] |
| 07508705 | DOGE[244.9838594600000000],USD[0.0000000069 37552] |
| 07508711 | BTC[0.0000000300000000],TRX[156.27737854112 40000],USD[0.0076473251040000] |
| 07508712 | BRZ[1.000000000000000],CUSDT[3.00000000000 0000],DOGE[1.000000000000000],TRX[0.0000000087202501],USD[0.0000000034947760] |
| 07508722 | CUSDT[1.000000000000000],USD[0.0000000014668772] |
| 07508726 | TRX[18.0515170300000000],USD[0.0000000033970 86] |
| 07508727 | SOL[0.5225355162514736],USD[109.38560490000 00000],USDT[12.0207240000000000] |
| 07508728 | ETH[0.0000000100000000],ETHW[0.0000000086676283] |
| 07508729 | BTC[0.0000000546210444],ETH[0.0000000138172510],ETHW[0.0000000092369389],USD[2.2006542345407250] |
| 07508733 | BTC[0.0000000041221376],SOL[0.0000000004060000],USD[0.0018954431250000] |
| 07508735 | USDT[0.0000000070447200] |
| 07508743 | BTC[0.0000000064000000],USD[7.360481470000000 0] |
| 07508744 | ETH[0.0228334300000000],ETHW[0.0228334300000000],NFT [290538767769640592](1],NFT [427623953250247970](1],NFT [463960543046166170](1],SOL[0.0002325301290216],USD[2.0540001436029415] |
| 07508745 | DOGE[238.3360000000000000],USD[406.5000829018428720] |
| 07508747 | CUSDT[1.000000000000000],DOGE[1272.86944505 00000000],USD[0.0000000003938010] |
| 07508748 | DOGE[14.6561748000000000],USD[0.0000000136202488] |
| 07508752 | USD[0.0000347178284838] |
| 07508759 | BAT[1.000000000000000],DOGE[8594.86367010000 00000],GRT[1.000000000000000],SOL[1.000000000000000],USD[0.0000000084033740] |
| 07508762 | DOGE[3912.7744747709628900],USD[0.0000000030713666],USDT[0.0000000056097668] |
| 07508764 | BF_POINT[200.0000000000000000],DOGE[0.0000000059867590],LTC[0.0000000040996872],USD[0.0000000102358796] |
| 07508765 | BRZ[1.000000000000000],ETH[0.0250618700000000],ETHW[0.0250618700000000],TRX[361.22845400000000000],USD[0.0008756202090932] |
| 07508766 | SUSHI[0.0000000020617692],USD[0.0000000163019873] |
| 07508767 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0033923223515348] |
| 07508768 | BCH[0.0000000079721100],SUSHI[0.0000000087387336],USD[0.0170586906770000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07508772 | TRX[1.000000000000000000],USD[0.000000128966614] |
| 07508774 | CUSDT[468.891839780000000],USD[0.000000000327136] |
| 07508779 | CUSDT[2348.518133400000000],TRX[464.323282610000000],USD[50.000000007078079] |
| 07508781 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],SOL[88.318795750000000],TRX[1.000000000000000],USD[0.010000488871874] |
| 07508782 | USD[4.000000000000000] |
| 07508790 | ETH[0.000000100000000],ETHW[0.000000087368984],SOL[0.002379640000000],USD[1.490203526124653] |
| 07508791 | BTC[0.052513908800000],DOGE[359.556000000000000],ETH[1.504085338867948],ETHW[1.504085338867948],LINK[0.068800000000000],SOL[26.656636573000000],UNI[0.000000490000000],USD[0.203060200000000],USDT[0.515347500000000] |
| 07508792 | BAT[0.000000066791882],BCH[0.000000003024370],BRZ[1.000000001491678],BTC[0.000000073165690],CUSDT[11.000000027567726],DOGE[0.000000007281931],ETH[0.000000084253497],ETHW[0.000000084253497],GRT[0.000000069381976],TRX[0.000000051106166],USD[0.000000092402097],YFI[0.000000091817410] |
| 07508797 | BAT[40.658147510000000],BRZ[2.839467350000000],CUSDT[2547.752111550000000],DOGE[5367.777313280000000],GRT[5.583287390000000],SHIB[747627.064258400000000],SOL[0.147270300000000],TRX[831.347104890000000],USD[0.045222257873036] |
| 07508799 | BRZ[1.000000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.090248430000000],ETHW[0.089200990000000],SOL[0.710670330000000],USD[5.220275170583563] |
| 07508801 | BTC[0.000799270000000],CAD[7.290895560000000],CUSDT[286.802514860000000],DOGE[131.428274560000000],PAXG[0.010539330000000],SHIB[360425.301856190000000],USD[13.006096081908002] |
| 07508804 | LINK[0.000000005504220],USD[0.006706515182184],USDT[0.000000002661094] |
| 07508813 | BTC[0.000048825000000],DOGE[0.253437300000000],SOL[54.494500000000000],USD[0.564203800000000] |
| 07508815 | BTC[0.000793800000000],ETH[-0.000000012750000],USD[1.410195800000000],USDT[0.000000086080000] |
| 07508816 | CUSDT[2.000000000000000000],ETH[0.029395840000000],ETHW[0.029026480000000],USD[0.000194512247139] |
| 07508823 | CAD[245.107804470000000],CUSDT[5.000000000000000],EUR[163.879037800000000],SGD[262.964633030000000],SUSHI[15.855236080000000],TRX[1.000000000000000],USD[204.882097606591144] |
| 07508826 | DAI[0.000000003368547],DOGE[0.000000042477569],SOL[0.000000100000000],USD[0.000000097648152] |
| 07508828 | USD[0.049699955303389] |
| 07508829 | BTC[0.000013470000000],USDT[3.049444210000000] |
| 07508835 | CUSDT[2.000000000000000000],DOGE[73.288126300000000],ETH[0.015401180000000],ETHW[0.015401180000000],USD[0.000173197095898] |
| 07508836 | DOGE[148000.000000000000000] |
| 07508838 | BTC[0.000000015937500],GRT[1.702773160000000],USD[0.000000002146524] |
| 07508840 | BF_POINT[200.000000000000000],USD[0.000000109438035],USDT[0.000000012950862] |
| 07508852 | BRZ[1.000000000000000000],CUSDT[7.000000000000000],TRX[2.000000000000000],USD[0.636195103776329B] |
| 07508855 | BRZ[4.000000000000000],USD[0.001505047635018B] |
| 07508860 | BAT[1.000000000000000000],CUSDT[1.000000000000000],SOL[0.000000082321808],USD[0.003257620290228I] |
| 07508861 | BRZ[140.283739690000000],CUSDT[1.000000000000000],DOGE[818.906115510000000],SHIB[1794141.386575950000000],USD[54.357527875767059OI] |
| 07508864 | USD[0.000001513494742S],USDT[0.000020700000000] |
| 07508868 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],DOGE[2084.618392743006145G],TRX[682.923571220000000],USD[0.000000047641637] |
| 07508870 | SOL[0.009100000000000],USD[0.000000005000000] |
| 07508874 | BCH[0.000000080389120],BRZ[1.000000000000000],BTC[0.000000065697816],CUSDT[43.000000000000000],DOGE[0.000000035640612],ETH[0.000000058503140],LTC[0.000000039390000],MATIC[0.000000079937152],SOL[0.000000089948108],SUSHI[0.000000031972381],TRX[5.000000000000000],USD[0.002975269864877], USDT[0.000014020182640] |
| 07508879 | DOGE[0.000000011897951] |
| 07508880 | USDT[0.000000022336534] |
| 07508882 | BCH[0.004034000000000],DOGE[0.629350000000000],ETH[0.000808100000000],ETHW[0.000808100000000],SOL[0.082140000000000],SUSHI[0.252525000000000],TRX[4490.924800000000000],USD[3.421118967000000] |
| 07508886 | BTC[0.000000055067840] |
| 07508890 | CUSDT[17.005088500000000],GRT[1.004989570000000],USD[73.963084270410453Z],USDT[1.109123760000000] |
| 07508893 | USD[0.000000274976194] |
| 07508894 | CUSDT[4.000000000000000000],ETH[0.134833150000000],ETHW[0.133766100000000],SHIB[1.000000000000000],SOL[0.134194740000000],SUSHI[0.344222590000000],TRX[3.000000000000000],USD[21.536587529861061] |
| 07508896 | ETHW[1.036963390000000],USD[1.543488568234171B],USDT[0.000000008378369] |
| 07508899 | BTC[0.000000004088276],CUSDT[2.000000000000000],USD[0.010000029819322] |
| 07508900 | CUSDT[937.786779110000000],DOGE[38.711230360000000],USD[0.000000021184887] |
| 07508910 | CUSDT[5.000000000000000000],DOGE[1824.787173200000000],ETH[0.079976510000000],ETHW[0.079976510000000],TRX[2.000000000000000],USD[0.000020378522138B] |
| 07508915 | BRZ[23.842046580000000],CUSDT[150.354866280000000],DOGE[2.000000000000000],EUR[0.256038360000000],SHIB[95301334.741066500000000],TRX[33.039571530000000],USD[1.312959021185452A],USDT[3.253180311053034] |
| 07508916 | CUSDT[1.000000000000000],USD[0.000461677843695Z] |
| 07508917 | ALGO[0.002123520000000],BTC[0.000000913307500],DOGE[0.000000090627220],LTC[0.000002510000000],NFT[290868613521953918],SOL[0.000019650000000],USDT[0.063688710602454B] |
| 07508918 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.043981436770531] |
| 07508920 | BTC[0.009407240000000],MATIC[1378.738127650000000],SHIB[162313038.051575680000000],TRX[92219.434672626777581I],USD[1504.725577505303258] |
| 07508921 | DOGE[824.333000000000000],USD[0.457727376500000],USDT[0.063941263000000] |
| 07508924 | CUSDT[4.000000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000170004166] |
| 07508927 | DOGE[0.000000024704452],SHIB[0.000000009859773],USD[0.000000158059136] |
| 07508928 | DOGE[4.461922670000000],USD[0.000000048198180],USDT[0.000000030699096] |
| 07508929 | BTC[0.000000022335078],ETHW[0.732809000000000],SOL[0.000000009200000],USD[0.000105818319774] |
| 07508936 | DOGE[899.580312480000000],GRT[6.105942160000000],TRX[90.311910840000000],USD[100.000000122310714] |
| 07508937 | CUSDT[1.004967540000000],USD[0.002601744178830G] |
| 07508938 | BTC[0.000052418000000],ETH[0.000139060000000],ETHW[0.000139060000000],SHIB[92365.000000000000000],USD[2.076007172000000000] |
| 07508943 | BCH[0.003240000000000],DOGE[0.916000000000000],LINK[0.019600000000000],LTC[0.007490040000000],SOL[0.062000000000000],USD[5.008560540000000000] |
| 07508944 | USD[0.003058157172121I8],USDT[0.000000044236226] |
| 07508945 | BTC[0.002220760000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.002685771829425] |
| 07508959 | USD[0.000000022348066],USDT[0.000000078283003] |
| 07508963 | ETH[0.000000098000000],SOL[0.000000037004500],USD[0.000003732472518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07508968 | SGD[1.406486800000000000],SHIB[867324.090532610000000000],USD[0.021488711937137136],USDT[0.000000065642080] |
| 07508974 | CUSDT[1.000000000000000000],SOL[0.000964540000000000],USD[2064.115856518603018T],USDT[2.103046530000000000] |
| 07508975 | DOGE[41.181380130000000000],USD[0.000000001330135300] |
| 07508978 | BTC[0.000000091670192],DOGE[0.736363769629602B],SHIB[1.000000000000000000],USD[0.000010611251212174] |
| 07508981 | BRZ[2.000000000000000000],BTC[0.009901850000000000],CUSDT[5753.118793960000000000],DOGE[1942.122658690000000000],ETH[0.141258250000000000],ETHW[0.141258250000000000],SHIB[12172698.463297100000000000],TRX[2910.457781110000000000],USD[0.003960903479164] |
| 07508985 | BRZ[1.000000000000000000],SOL[5.753805590000000000],USD[0.000003469861557] |
| 07508991 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.004357686652004] |
| 07508992 | USD[0.000000417456110] |
| 07508997 | USD[0.006931360000000000],USDT[0.000000082933483] |
| 07508998 | DOGE[0.033376090000000000],SHIB[1.000000000000000000],USD[0.006414452727699B3] |
| 07509001 | DOGE[286.351220379630812],ETH[0.000000000538978],USD[0.000000023899412] |
| 07509008 | DOGE[16.641426890000000000],USD[0.000000001115831I] |
| 07509010 | CUSDT[7.000000000000000000],SHIB[18.182690350000000000],TRX[1.000000000000000000],USD[25.2382440445267977] |
| 07509014 | BTC[0.000288510000000000] |
| 07509016 | DOGE[1.000000000000000000],USD[0.000000138583474],USDT[0.000000095695632] |
| 07509019 | USD[0.005430430511733794] |
| 07509020 | BAT[1.010766810000000000],CUSDT[4.000000000000000000],DOGE[5787.835555260000000000],GRT[3.059690860000000000],SOL[14.247188770000000000],TRX[1015.808684480000000000],USD[0.018364746226343],USDT[106.9917743500000000] |
| 07509025 | SOL[0.000000094838536],USD[0.001873951567690I] |
| 07509032 | ETH[0.000000096073960],ETHW[0.000000096073960],SOL[0.000000035777975],USD[0.000412971906034] |
| 07509037 | DOGE[1351.038697400000000000],TRX[2.000000000000000000],USD[0.002650002101386] |
| 07509038 | BTC[0.000094100000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.023489727297637] |
| 07509040 | BAT[141.379170220000000000],BCH[0.024308520000000000],BRZ[1.000000000000000000],BTC[0.001562199676000],CUSDT[1.000000000000000000],DOGE[205.649315560000000000],ETH[0.086631015982000],ETHW[0.087596255982000],MATIC[48.571380520000000000],SHIB[2140.997902820000000000],SOL[3.045784410000000000],USD[0.000011196591780] |
| 07509052 | BTC[0.000436111000000],DOGE[0.590000000000000000],USD[2.064234000000000] |
| 07509058 | DOGE[0.000000035156943],ETH[0.000000085523410],ETHW[0.000000085523410],LINK[0.000000063086048],LTC[0.000000016391431],TRX[0.000000048199500],USD[0.006411670719595I],USDT[0.000000021760936] |
| 07509064 | ETH[1.217806300000000],ETHW[8.385022300000000],LINK[0.008000000000000],SOL[0.009403057715226B],USD[4.553641467066274O] |
| 07509069 | USD[0.163162974489600],USDT[0.189240000000000] |
| 07509070 | CUSDT[5.000000000000000000],DOGE[345.151120530000000000],ETH[0.012433720000000000],ETHW[0.012433720000000000],TRX[1.000000000000000000],USD[30.0008547900968660] |
| 07509074 | USD[200.000000000000000] |
| 07509078 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.001399239709298Z] |
| 07509080 | SOL[0.000000085000000],USD[0.000000000918874B],USDT[0.000000049961440] |
| 07509085 | CUSDT[1.000000000000000000],USD[0.000000002557814] |
| 07509090 | SOL[0.097150000000000000],USD[1.667120837500000O] |
| 07509092 | USD[0.240752440000000] |
| 07509098 | CUSDT[1.000000000000000000],DOGE[19461.280220050000000000],USD[0.000000010232334] |
| 07509107 | BRZ[4.000000000000000000],CUSDT[14.000000000000000000],DOGE[2985.373722996590354],ETH[0.000000082410942],ETHW[0.000000082410942],LINK[5.020099900000000000],SHIB[1.000000000000000000],TRX[0.000000062800000],USD[0.002069199269692O] |
| 07509115 | ALGO[64.751525680000000000],AVAX[1.076748120000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000010000000],MATIC[22.815055610000000000],NFT[324766031410557857]{1],NFT[405493203704946489]{1],NFT[423328198553588282]{1],NFT[444181528212661093]{1],NFT[472663993507681444]{1],NFT[557412297823862167]{1],NFT[893584278236322635]{1],NFT[963258200000000000],SOL[3.894635428281075B],USD[50.5039429017639998] |
| 07509116 | BTC[0.000201680000000],CUSDT[1.000000000000000000],DOGE[125.290629740000000000],ETH[0.001550080000000],ETHW[0.001550080000000],USD[0.000525746353482] |
| 07509117 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT[298646070621165973]{1],USD[0.0005251259800006] |
| 07509119 | BAT[1.015340120000000],TRX[9757.756544190000000000],USD[0.000000000088841955] |
| 07509120 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.118676920000000000],ETHW[0.118676920000000000],SHIB[2.000000000000000000],TRX[9.000000000000000000],USD[4257.7188661148249620] |
| 07509124 | CUSDT[10.000000000000000000],TRX[1.000042620000000000],USD[0.006848144805844] |
| 07509127 | CUSDT[1.000000000000000000],USD[9.677436410875133T] |
| 07509128 | USD[0.000002393948989Z] |
| 07509133 | DOGE[44.551083125140854O],USDT[0.000000063185567] |
| 07509134 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.001664698328606O],USDT[1.088403520000000000] |
| 07509137 | DOGE[1.000000000000000000],KSHIB[2828.975155650000000000],USD[0.000000002575315] |
| 07509140 | BTC[0.000089900000000],LINK[0.049880000000000],SOL[0.045560000000000000],USD[10.1861035000000000],USDT[2.746981890000000000] |
| 07509144 | CUSDT[1.000000000000000000],DOGE[39.233070260000000000],USD[0.000000009868218] |
| 07509146 | CUSDT[1.000000000000000000],USD[117.4559870567532096] |
| 07509151 | BTC[0.000000022464875],DOGE[0.000000008123144H],ETH[0.000000100000000],SOL[0.000000364608O9],USD[0.118598236121302] |
| 07509153 | MATIC[1762.046085900000000000],USD[0.000000054873007] |
| 07509165 | SOL[0.000000069000000000],USD[10.947666000000000000],USDT[0.000000941030572B] |
| 07509166 | USD[0.000000100539139],USDT[0.000000029470024] |
| 07509168 | CUSDT[4696.419735870000000000],DOGE[363.400157390000000000],USD[0.000000023014120] |
| 07509174 | CUSDT[1.000000000000000000],SHIB[0.000000012876960],USD[0.000000050142432],USDT[1.000000000000000000] |
| 07509175 | CUSDT[133.299306259811122H],DOGE[1.000000000000000000],NFT[399391977047305093]{1],SHIB[1.000000000000000000],SOL[0.000000014760923],SUSHI[0.000000085050664],TRX[0.000000058919203],USD[0.000000014004836] |
| 07509185 | CUSDT[2.000000000000000000],DOGE[0.331993090000000],ETH[0.001981330000000],ETHW[0.001953500000000],USD[0.000000042167400] |
| 07509189 | CUSDT[1.000000000000000000],DOGE[148.783378230000000000],USD[0.000000003048193] |
| 07509191 | DOGE[1.000000034405758],ETH[0.000000006718951],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.238267557913823I],YFI[0.000000002885592I] |
| 07509194 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.000000774036383S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07509197 | GRT[2.00000000000000000],TRX[0.00000000014000000],USD[1.09646258761112387],USDT[0.000000049254786] |
| 07509198 | CUSDT[1.00000000000000000],DOGE[1301.14162991000000000],TRX[1.00000000000000000],USD[0.0000000008029395] |
| 07509212 | USD[0.00816276845850086] |
| 07509214 | CUSDT[1.00000000000000000],USD[0.0000097113117616] |
| 07509219 | EUR[6.31411853000000000],NFT (4697409537091561159[1],SOL[0.04985868000000000],USD[72.51691460632406149],USDT[0.000011269396565] |
| 07509220 | USD[0.00200036207478349] |
| 07509222 | DOGE[0.00733658000000000],USD[0.17157015813928799],USDT[0.43606653239617609] |
| 07509225 | SOL[172.63360000000000000],USD[0.440000000000000000] |
| 07509227 | BTC[0.00111572640494927],CUSDT[36.00000000000000000],DOGE[0.00006917000000000],ETH[0.04958974000000000],ETHW[0.04958974000000000],USD[0.00010941111361974] |
| 07509230 | CUSDT[1.00000000000000000],DOGE[183.01172104000000000],USD[0.000000003155864] |
| 07509233 | DOGE[1.00000000000000000],ETH[0.16592165000000000],ETHW[0.16592165000000000],TRX[1.00000000000000000],USD[0.00000586507344460] |
| 07509242 | BAT[0.00000001000000000],CUSDT[0.00000010000000000],DOGE[0.0000000100000000],TRX[0.00000010000000000],USD[33.78955036528894550],USDT[0.0000000495335429] |
| 07509244 | BRZ[2.00000000000000000],CUSDT[1372.59474520000000000],DOGE[43.50456149000000000],ETH[0.0093650400000000],ETHW[0.0092492100000000],SHIB[1.00000000000000000],SOL[0.01553315000000000],TRX[552.35650654000000000],USD[4.79451901532551963] |
| 07509248 | SOL[0.07600000000000000] |
| 07509249 | BTC[0.00000000903105281],USD[0.0000000024689529],USDT[0.0000000068525562] |
| 07509252 | CUSDT[2.98800000000000000],USD[0.00000001117234350],USDT[0.0066295867928400] |
| 07509254 | SOL[0.08680000000000000],USD[0.000000055300000000] |
| 07509258 | BTC[0.00107413000000000],CUSDT[3.00000000000000000],DOGE[154.29375168000000000],TRX[1.00000000000000000],USD[0.0008197850137299] |
| 07509259 | ETHW[0.00084030000000000],SOL[0.00440000000000000],SUSHI[0.21000000000000000],USD[0.000000054215879] |
| 07509260 | AVAX[0.26788920674820673],DOGE[0.00000000721199244],ETH[0.00000000597816203],ETHW[0.0000000056000000],USD[0.00000006425302],USDT[-0.00000001351522299] |
| 07509264 | BRZ[1.00000000000000000],BTC[0.01200651000000000],CUSDT[4.00000000000000000],DOGE[937.67308486000000000],ETH[0.1148349100000000],ETHW[0.1148349100000000],TRX[2.00000000000000000],USD[0.0089063810338387] |
| 07509268 | BTC[0.00000000171490072],LINK[0.00000000582932032],SHIB[1.00000000000000000],USD[0.00000000076856820],USDT[0.000000004024186] |
| 07509269 | DOGE[1666.28400000000000000],USD[0.0001285000000000] |
| 07509270 | CUSDT[9.00000000000000000],USD[0.00000000344881330] |
| 07509271 | TRX[1.00000000000000000],USD[0.00000000012244395] |
| 07509282 | CUSDT[9.00000000000000000],DOGE[3.76063987000000000],ETH[0.03354236000000000],ETHW[0.03312729000000000],SHIB[741612.30107120000000000],TRX[51.09447314000000000],USD[0.46351338811174653] |
| 07509283 | BAT[1.01655550000000000],BRZ[5.07952967000000000],CUSDT[4.00000000000000000],ETH[0.00000010000000000],ETHW[0.00000008497067].TRX[3.00000000000000000],USD[0.00001894405684844],USDT[0.017442320000000000] |
| 07509289 | USD[0.00000000052222560] |
| 07509291 | DOGE[82.26106759000000000],USD[0.0000000038902970] |
| 07509293 | BRZ[1.00000000000000000],BTC[0.00005387664800000],CUSDT[2.00000000000000000],DOGE[218.57921503300000000],ETH[0.02456687000000000],ETHW[0.02456687000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[7.3772347959045889] |
| 07509294 | BAT[1.01655549000000000],CUSDT[1.00000000000000000],DOGE[0.00280571000000000],ETH[0.00003651146527],ETHW[0.3998719411465270],TRX[8.00000000000000000],USD[494.07382137312299982],USDT[0.49205888686185058] |
| 07509295 | DOGE[0.02145000000000000],NFT (3390116563578786421[1],USD[2.65524900701448340],USDT[0.0041000105433474] |
| 07509299 | CUSDT[1.00000000000000000],USD[0.0076254706370080],USDT[1.00000000000000000] |
| 07509306 | BCH[0.00000008743951],CAD[0.0000000678678990],USD[0.2679638782554029] |
| 07509309 | USD[5.14577860650745200] |
| 07509311 | CUSDT[1.00000000000000000],DOGE[399.17695654000000000],USD[0.00000000022574993] |
| 07509321 | SOL[0.00000000060000000] |
| 07509325 | DOGE[15.82142571000000000],USD[0.0000000060782041] |
| 07509329 | BTC[0.00000804000000000],CUSDT[1.00000000000000000],USD[0.2437619732601495] |
| 07509333 | BTC[0.0019144800000000],CUSDT[4.00000000000000000],DOGE[1376.22366565000000000],SHIB[5660224.93303179000000000],SOL[0.48357134000000000],USD[0.0001169311991235] |
| 07509338 | CUSDT[1.00000000000000000],ETH[0.01498266000000000],ETHW[0.01498266000000000],USD[0.0000069412462466] |
| 07509341 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000001115544512] |
| 07509342 | BTC[0.00000000785023],ETH[0.00000000347000000],USD[0.00000000339909437] |
| 07509343 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0000002604778572] |
| 07509346 | BTC[0.00000000503565516],ETH[0.00000000532360000],PAXG[0.00000001910125],SGD[0.0000000021412484],SOL[0.0000000089264362],USD[0.0004214815155117] |
| 07509359 | BTC[0.00000007661744],ETH[0.0000009213354],ETHW[0.0000009213354],NFT (3285951655536682598[1],NFT (5533594267140250700[1],USD[0.0000018979640100],USDT[0.0000010965223934] |
| 07509360 | DOGE[0.00000000590122536],USD[0.1061292517751016] |
| 07509363 | AVAX[1.04679873000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[243.29007478000000000],USD[0.0000007974614373] |
| 07509367 | DOGE[33.29102260000000000],ETH[0.00446371000000000],ETHW[0.00440895000000000],TRX[65.94499251000000000],USD[0.0000247716454429] |
| 07509376 | CUSDT[8.00000000000000000],DOGE[3.98393642000000000],USD[0.0000000016327950] |
| 07509382 | DOGE[17.65428862000000000],USD[0.0000000017760558] |
| 07509384 | BAT[2.00000000000000000],BRZ[1.00000000000000000],CUSDT[9.00000000000000000],TRX[3.00000000000000000],USD[26.70487802330051021],USDT[3.00000000000000000] |
| 07509386 | BTC[0.00000005000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00156024814424488] |
| 07509392 | CUSDT[2.00000000000000000],DOGE[869.18667615000000000],ETH[0.01700125000000000],ETHW[0.01679426000000000],MATIC[30.09736435000000000],SHIB[4583280.58795579000000000],USD[0.00000003310819911] |
| 07509393 | ETH[0.00000001248368],SOL[0.00009210000000000],TRX[1.00000000000000000] |
| 07509396 | BRZ[1.00000000000000000],DOGE[15.08240304000000000],USD[0.0026777220850218] |
| 07509398 | USD[0.00000000000075891193] |
| 07509424 | SOL[20.47000000000000000],USD[0.0777528000000000] |
| 07509425 | DOGE[0.00000000819602296],USD[0.0000000003483330] |
| 07509437 | USD[0.0084771949720400] |
| 07509440 | BTC[0.00002178868865750],CUSDT[0.0000000096930000],DOGE[0.0000000095935244],TRX[0.0000000077920000],USD[0.93903990694366649],USDT[0.0000000037671060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07509442 | CUSDT[2.00000000000000000],DOGE[151.65401422000000000],USD[0.00000000022075124] |
| 07509444 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[4.00000000000000000],SOL[0.00000000200000000],TRX[3.00000000000000000],USD[0.04732828600134656] |
| 07509451 | CUSDT[1.00000000000000000],USD[0.00473432865862232],USDT[1.000000000771624888] |
| 07509455 | USD[0.00336488492800000] |
| 07509458 | USD[0.00000262962250012] |
| 07509471 | BRZ[2.00000000000000000],BTC[0.00001026000000000],CUSDT[9.00000000000000000],DOGE[0.000020800000000000],SOL[0.00000471400000000],TRX[7.46914622000000000],USD[0.00297278380100498] |
| 07509474 | DOGE[5.86800000000000000],USD[0.04361166600000000] |
| 07509485 | CUSDT[1.00000000000000000],DOGE[55.87538626000000000],USD[0.00000000929258080] |
| 07509486 | BRZ[1.00000000000000000],BTC[0.00000004262447S],DOGE[1.00000000000000000],ETH[0.00000000051167416],TRX[1.00000000000000000],USD[0.00000019861712113] |
| 07509488 | SOL[137.14920000000000000],USD[20.02675000000000000] |
| 07509489 | BTC[0.00000098000008000],USD[2.43526973990343427] |
| 07509492 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.02378092538999916],ETHW[0.02378092538999916],TRX[1.00000000000000000],USD[6.50000000073388005] |
| 07509493 | USD[100.00000000000000000] |
| 07509494 | BTC[0.00000007563S847],DOGE[0.00000000969430S],SHIB[1.00000000000000000],SOL[0.00000000707900000],USD[176.79742182205386666] |
| 07509496 | BRZ[3.00000000000000000],CUSDT[6.00000000000000000],GRT[1.00000000000000000],TRX[5.00000000000000000],USD[0.354100915041715515] |
| 07509502 | BTC[0.00008040000000000],TRX[1.00000000000000000],USD[17.62859838917721441] |
| 07509507 | CUSDT[5.00000000000000000],USD[0.13466127778759955] |
| 07509513 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000249612338S] |
| 07509515 | CUSDT[1.00000000000000000],DOGE[140.37460591000000000],USD[0.00000000666080004] |
| 07509517 | TRX[573.42600000000000000],USD[0.041715000000000000] |
| 07509519 | ETH[0.45907969000000000],ETHW[0.45888690500000000],USD[0.00001277494966638] |
| 07509524 | LTC[0.000000009126146060],SOL[0.00000000610250000],USD[0.00000183233888845] |
| 07509526 | CUSDT[1.00000000000000000],USD[0.00000009971616125] |
| 07509531 | DOGE[1.00000000000000000],USD[0.01828407245550S1] |
| 07509536 | CUSDT[4.00000000000000000],TRX[11057.95705523000000000],USD[0.01000000021761268] |
| 07509537 | USD[0.000946389007831S] |
| 07509549 | TRX[0.00002000000000000],USDT[0.00000029094325S16] |
| 07509550 | ETH[0.00336188000000000],ETHW[0.00336188000000000],USD[0.00061158617578340],USDT[0.000000000773223279] |
| 07509556 | ETHW[0.00000000088965015],USD[2858.734952270656029S8],USDT[0.000000006022280004] |
| 07509558 | BTC[0.00000001358769S0],ETH[0.00000000273275980],USD[0.00000776370449200] |
| 07509565 | USDT[0.0000034337063950] |
| 07509568 | DOGE[6.00000000000000000],SHIB[39485.01669283000000000],TRX[1.00000000000000000],USD[0.00022882120373290] |
| 07509575 | USD[0.10982654649S164] |
| 07509580 | USD[0.000000006047706S0] |
| 07509581 | CUSDT[1.00000000000000000],DOGE[1587.98359244000000000],USD[0.00000004624048S4] |
| 07509583 | LTC[0.00990000000000000],TRX[17.92800000000000000],USD[2.47070000000000000],USDT[0.05867000000000000] |
| 07509584 | CUSDT[3.00000000000000000],USD[0.00448012166686697] |
| 07509591 | USD[1200.00000000314958S07],USDT[0.00000001580031444] |
| 07509596 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],GRT[1.00483243000000000],NFT[307861327324707899][1],NFT[319919848857131984][1],NFT[320566905417055343][1],NFT[322568439760360786][1],NFT[349736196304091496][1],NFT[360444213923914430][1],NFT[373400643129214338][1],NFT[572606952902211064][1],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[502.91813046091458788] |
| 07509601 | BAT[1.01042519000000000],BF_POINT[100.00000000000000000],BRZ[5.04789620000000000],CUSDT[3.00000000000000000],ETHW[29.98390637000000000],GRT[1.00346904000000000],SOL[0.00000005205723990],TRX[8.00000000000000000],USD[35193.52561608019003033],USDT[3.1297807900000000000] |
| 07509604 | USD[0.00000010898567855] |
| 07509608 | USD[0.027006900000000000] |
| 07509609 | BTC[0.00000000500000000],SOL[0.00000008313482S],USD[1038.52525200000000000] |
| 07509614 | BAT[1.00000000000000000],BF_POINT[200.00000000000000000],BRZ[2.00000000000000000],DOGE[1.00000000000000000],GRT[1.00012480000000000],LINK[1.05459045000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.38183120275099969],USDT[0.00000003087141] |
| 07509617 | SOL[0.00426922443124744] |
| 07509621 | CUSDT[1.00000000000000000],DOGE[4.29833804000000000],USD[0.00349433339288893] |
| 07509627 | BTC[0.00000007400000000],ETH[0.00000000464557640],SOL[0.00000000574681100],USD[0.00031889352282450] |
| 07509628 | USD[0.000013450000000000],SOL[5.379480000000000000] |
| 07509629 | BAT[1.01655500000000000],BRZ[8.85456697000000000],CUSDT[25.00000000000000000],DOGE[8.43190275000000000],ETH[0.00000000193889914],GRT[3.15163748000000000],TRX[7.96327251000000000],USD[0.04005998182983],USDT[2.198132340000000000] |
| 07509630 | USD[0.008141595000000000] |
| 07509634 | DOGE[15.28490414000000000],SHIB[138807.83659858000000000],USD[9.497029410646090990] |
| 07509639 | BRZ[2.00000000000000000],CUSDT[183.01900450000000000],TRX[3.00000000000000000],USD[0.00779727471383324] |
| 07509641 | DOGE[1.00353693000000000],TRX[32.82642842000000000],USD[0.00000002655543S],USDT[0.00000000771950] |
| 07509647 | DOGE[1.00000000000000000],USD[0.02119489400924413] |
| 07509648 | CUSDT[1.00000000000000000],USD[0.00285135204257S0] |
| 07509651 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0090851352042570] |
| 07509654 | BAT[2.00000000000000000],BRZ[1.00000000000000000],BTC[0.00000000145165S04],CUSDT[15.00000000000000000],DOGE[1.00000005276469],ETH[0.00000000050874240],LINK[0.00000000740126S9],TRX[5.00000000000000000],USD[0.00000282035900840],USDT[3.00000000000000000] |
| 07509655 | USD[0.147872647390050S0] |
| 07509656 | ETHW[30.11022922000000000],USD[0.69083177233599852] |
| 07509657 | USDT[1.96400000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07509658 | BAT[3.0338198900000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.000000097922746],ETHW[0.000000097922746],GRT[2.0233852700000000],SOL[0.0000000093494100],TRX[1.0000000000000000],USD[32.5490119923731848],USDT[1.0104340800000000] |
| 07509659 | AUD[0.0536089800000000],CAD[60.3557484200000000],USD[0.0000000142281932] |
| 07509661 | CUSDT[1.0000000000000000],SHIB[133429.8208772700000000],USD[0.0000000057698131] |
| 07509662 | DOGE[3.0000000000000000],SOL[66.2463645600000000],USD[0.0000007077706832] |
| 07509664 | BTC[0.0000000353556649],DOGE[1.0000000005174164],ETH[0.0000000769506646],TRX[0.0000000076860000],USD[0.0000000123131703],USDT[0.0000000068421178] |
| 07509665 | AVAX[6.0125005900000000],BAT[233.1209399100000000],BRZ[4.0000000000000000],CUSDT[543.6884888900000000],DOGE[1349.5396008900000000],ETH[1.0956278900000000],ETHW[1.0951678100000000],GRT[1.0000000000000000],SHIB[37766780.6882031100000000],SOL[8.4038006000000000],SUSHI[42.8953694900000000],TRX[105.5.7842197400000000],USD[125.2275403442975002] |
| 07509666 | BTC[0.0000617750000000],TRX[0.0000010000000000] |
| 07509681 | SOL[0.2407136592017517],TRX[0.0000000029948653],USDT[0.0000005978735241] |
| 07509684 | NFT (299989578882079432)[1],NFT (307771458863479217)[1],NFT (329916300542938349)[1],NFT (359253550624905544)[1],NFT (360695857032157147)[1],NFT (367343337805727638)[1],NFT (381020315799115314)[1],NFT (383016320117686296)[1],NFT (395177751600648563)[1],NFT (417391871970300600)[1],NFT (420432547396525372)[1],NFT (420677311237970591)[1],NFT (438460960919596811 0)[1],NFT (445788757248950708)[1],NFT (451427519250654889)[1],NFT (458545660177618993)[1],NFT (460870652155886279)[1],NFT (464819563705997787)[1],NFT (470434310740263704)[1],NFT (470797811847588134)[1],NFT (473962988900264334)[1],NFT (491795342183050795)[1],NFT (496671103539087501)[1],NFT (503237895784090761)[1],NFT (519170500847915753)[1],NFT (531273532783008559)[1],NFT (532457277592495506)[1],NFT (536522586520100824)[1],NFT (539583209343395386)[1],NFT (541501930090952168)[1],NFT (559280521951936530)[1],NFT (560604503872763221)[1],NFT (569087944067103349)[1],NFT (576041653210364303)[1],USD[0.0000000100000000],USDT[0.0000000045662034] |
| 07509685 | BTC[0.0000621200000000],SOL[0.8991000000000000],USD[2.1605000000000000] |
| 07509687 | DOGE[1.0000000000000000],ETH[109.4904482800000000],ETHW[0.0150847400000000],USD[0.0000000116985384] |
| 07509691 | BTC[0.0001576300000000] |
| 07509692 | BRZ[4.0000000000000000],BTC[0.0062569700000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.3569429600000000],ETHW[0.3567961900000000],TRX[2.0000000000000000],USD[-99.9999925847671383] |
| 07509693 | TRX[3.0000000000000000],USD[0.0053320058607076],USDT[0.0000000080194933] |
| 07509695 | BTC[0.0024812700000000],CUSDT[3.0000000000000000],DOGE[903.9893933400000000],ETH[0.2202239900000000],ETHW[0.2202239900000000],SUSHI[11.2435786200000000],USD[0.0000000912353725] |
| 07509698 | AVAX[0.0000000004929504],BTC[0.0000000071500968],ETH[0.0000000886129 10],ETHW[0.0000000854546457],LINK[0.0000000060000000],MATIC[0.0000000087338 61],SOL[0.0000000086162149],USD[0.0000000023901570] |
| 07509699 | DOGE[90.6608351600000000],TRX[1.0000000000000000],USD[0.0100000045989304] |
| 07509708 | ETHW[0.6480000000000000],USD[1.5365512000000000] |
| 07509709 | USD[0.0000020655250470],USDT[0.0000000002130296] |
| 07509712 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[345.3290019586640000],TRX[4644.7815977400000000],USD[0.0000000013997686] |
| 07509718 | BTC[0.0023694700000000],CUSDT[1164.7198528800000000],USD[0.0017050204507811] |
| 07509719 | BTC[0.0366225100000000],CUSDT[2.0000000000000000],ETH[0.5049724100000000],ETHW[0.5049724100000000],GRT[2.0000000000000000],SOL[21.0235918000000000],TRX[2.0000000000000000],USD[0.1866037947480871],USDT[1.0000000000000000] |
| 07509725 | USD[0.0000000054963190] |
| 07509734 | GRT[4485.7345000000000000],MATIC[3.0000000000000000],SOL[154.4423000000000000],SUSHI[619.4110000000000000],USD[401.8431919985000000] |
| 07509735 | DOGE[18.0612393700000000],USD[0.0000000020534359] |
| 07509737 | SOL[0.0000000048000000],USD[0.4490700037591665] |
| 07509738 | TRX[0.0000120000000000] |
| 07509739 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0007989721694505] |
| 07509741 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1577.8234469500000000],SHIB[7905138.3399209400000000],TRX[4.0000000000000000],USD[587.9376545352035604] |
| 07509745 | BRZ[1.0000000000000000],DOGE[7483.6133437900000000],TRX[1.0000000000000000],USD[0.0000000135074569] |
| 07509747 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0194634558419328] |
| 07509748 | ETH[0.0000000020000000],SOL[0.0000000064573497],USD[0.0000000694601 5017] |
| 07509750 | USD[0.0000000564079405],USDT[0.0000003223680] |
| 07509756 | BTC[0.0000000002078540] |
| 07509759 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETH[1.0003591400000000],ETHW[1.0003591400000000],KSHIB[1857.0044660900000000],SOL[5.1623846700000000],TRX[2.0000000000000000],USD[0.0000475145481263] |
| 07509765 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],USD[0.0000005641375157] |
| 07509766 | SOL[11.0722909878936060] |
| 07509770 | SOL[0.0000000050164140] |
| 07509773 | DOGE[0.0000000049680226],DOGE[0.0000000034082265],ETH[0.0000000063436621],USD[0.0001770649755037],USDT[0.0000000009199077] |
| 07509777 | SOL[231.8253000000000000],USD[5034.2382500000000000] |
| 07509778 | BAT[3.0000000000000000],BTC[0.0057139120000000],CUSDT[12.0000000000000000],DOGE[1.0042013000000000],ETH[0.0867554223087208],ETHW[0.0857336623087208],GRT[4.2130519600000000],LTC[0.7102348260450000],SHIB[2.0000000000056709500],USD[13.0857616571328816],USDT[1.1090497366204821] |
| 07509779 | CUSDT[3.0000000000000000],DOGE[298.0369616200000000],SHIB[305343.5114503800000000],USD[0.0000000069006684] |
| 07509783 | BTC[0.0002158200000000] |
| 07509787 | TRX[950.0000010000000000] |
| 07509791 | CUSDT[7.0000000000000000],DOGE[231.5843631129984475],ETH[0.0000000058309056],SHIB[6035303.5880062373593500],SOL[0.0000000055143776],TRX[1.0000000023595206],USD[0.0027433677715231],USDT[0.0040874171936329] |
| 07509793 | CUSDT[1.0000000000000000],DOGE[793.3934782200000000],USD[76.0485187818758317] |
| 07509804 | CUSDT[2.0000000000000000],ETH[0.0000001000000000],SOL[1.7720119700000000],USD[0.0000012213397185] |
| 07509809 | SOL[0.6000000000000000],USD[3.7075278000000000] |
| 07509812 | BTC[0.0000594750000000] |
| 07509816 | AVAX[105.9790000000000000],USD[25.8256109804654800] |
| 07509819 | BAT[0.0015500000000000],KSHIB[0.6390000000000000],SHIB[1.0000000000000000],SUSHI[0.4857500000000000],TRX[0.5564000000000000],USD[201.7127838529085653] |
| 07509822 | CUSDT[2.0000000000000000],DOGE[744.5232921700000000],USD[0.0000000044128276] |
| 07509823 | USDT[23.7159259880000000] |
| 07509825 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0020204158995704] |
| 07509828 | CUSDT[1.0000000000000000],DOGE[450.5864866500000000],USD[0.0000000244049924] |
| 07509829 | DOGE[0.8290000000000000],ETH[0.0019950000000000],ETHW[0.0019950000000000],LINK[0.0345500000000000],SOL[0.0300500000000000],SUSHI[0.2740000000000000],USD[2.6934992705000000],YFI[0.0007490000000000] |
| 07509830 | CUSDT[1172.1490301800000000],TRX[172.5448796100000000],USD[0.0000000004981736] |
| 07509832 | USD[3.2500000000000000] |
| 07509844 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0021008332816526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07509845 | BTC[0.0005593100000000] |
| 07509847 | ETH[0.0000000017869795],GRT[1.0000000000000000],LINK[0.0000000048470256],MATIC[0.0000000051830624],SHIB[14033259.6808893746559536],SOL[0.0000000087280084],USD[0.0087836083418369],USDT[0.0000001302468827] |
| 07509849 | ETH[0.2972760000000000],NFT (3997190665518920440)[1],USD[1.9986000000000000] |
| 07509850 | BTC[0.0070860000000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],ETH[0.2997423600000000],ETHW[0.2995478200000000],LINK[21.1329281400000000],LTC[1.6849567900000000],TRX[1.0000000000000000],USD[0.0131956121713525] |
| 07509852 | USD[5.2276477500000000] |
| 07509856 | BTC[0.0000000000046530],SOL[0.0000000080447155],USD[0.0000481615366466] |
| 07509858 | ETH[0.0956043000000000],LINK[0.0568000000000000],SOL[55.5694703800000000],USD[7.7617000000000000],USDT[4.2695883674475654] |
| 07509859 | CUSDT[5.0000000000000000],DOGE[0.0000000009835103],TRX[2.0000000000000000],USD[0.0000007483944738] |
| 07509860 | CUSDT[9.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000005145281],TRX[1.0000000000000000],USD[0.0078669684495231],USDT[0.0018151984392343] |
| 07509863 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000059000000],CUSDT[10.0000000000000000],ETH[0.0000000068945884],TRX[1.0000000000000000],USD[0.0000198192502960] |
| 07509865 | USD[0.0000016117984376] |
| 07509867 | BAT[1.0000000000000000],BRZ[9.2417654000000000],BTC[0.0000000042708350],CUSDT[920.1958324900000000],DOGE[1.0000000006048636],ETH[0.0000000087446684],ETHW[0.0000016390946684],SHIB[80214.8811566000000000],SOL[0.0000000029000098],SUSHI[0.0000000049496426],TRX[0.0045666300000000],USD[100.0000092228768010],USDT[1.0952735400000000] |
| 07509868 | USD[0.0029437434000000],USDT[0.0057620000000000] |
| 07509871 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.8519520800000000],TRX[1.0000000000000000],USD[0.1561605263939620] |
| 07509872 | DOGE[0.0000000050543416],ETH[0.0000000028715089],TRX[0.0000000077100000],USD[0.0000039371270] |
| 07509884 | BTC[0.0000000025000000],ETH[0.0000000043582000],ETHW[0.0000000089688707],SOL[0.0000000489833220],USD[0.6344770229865492],USDT[0.0016004941535671] |
| 07509885 | DAI[0.0000001000000000],TRX[0.0000010000000000],USD[0.0062731761040020] |
| 07509887 | CUSDT[2.0000000000000000],DOGE[137.6057924800000000],USD[0.0000000045436376] |
| 07509892 | BTC[0.0000003600000000],ETH[0.0000054900000000],SHIB[4.0000000000000000],USD[0.0000001086138992],USDT[1.2115186035143720] |
| 07509893 | TRX[1.0000000000000000],USD[0.0077421531811383] |
| 07509898 | USD[0.2830073798766105] |
| 07509909 | SOL[2.6973739315854483],USD[0.0000016560797375] |
| 07509915 | USD[2.4006076100000000] |
| 07509919 | BAT[0.0000000086480000],BTC[0.0070036100000000],CUSDT[1.0000000000000000],DOGE[187.7500020918610365],ETH[0.0000000040377470],SHIB[1.0000000000000000],TRX[60.3708712300000000],USD[0.0000000100069399] |
| 07509921 | DOGE[1075.1718975800000000],TRX[1.0000000000000000],USD[0.0000000019558630] |
| 07509922 | CUSDT[5.0000000000000000],DOGE[0.2253202100000000],SHIB[667378.5371062400000000],TRX[2.5899249800000000],USD[0.3779735900344154] |
| 07509924 | BCH[0.1421540900000000],BRZ[1.0000000000000000],BTC[0.0023410800000000],CUSDT[3.0000000000000000],USD[0.9198414265779465] |
| 07509928 | BTC[0.0000000062006572],ETH[0.0000000080581308],NFT (4401804454334365523)[1],TRX[0.0000000011950000],USD[0.0000000111727174],USDT[93.2730306897000238] |
| 07509932 | USD[100.0000000000000000] |
| 07509934 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[579.5383028900000000],ETH[0.1071920000000000],ETHW[0.1061051000000000],TRX[2.0000000000000000],USD[0.1657723650226808] |
| 07509935 | BTC[0.0000003831230],ETH[0.0000000030803414],SOL[0.0000000061359433],USD[0.0000161002005770] |
| 07509936 | PAXG[0.0000000010579726],SOL[0.0000000058195912],USD[0.0000000082690929] |
| 07509939 | ETH[0.0039979539600000],ETHW[0.0039979539600000],SOL[3.2868000000000000],USD[4.2441870000000000] |
| 07509942 | DOGE[1.0000000000000000],LINK[0.0000000032053931],LTC[0.0000000068512565],SOL[0.0000000045768523],TRX[1.0000000000000000],USD[0.0000000329172880] |
| 07509943 | SOL[0.0000000027662261] |
| 07509950 | GRT[201.3695495300000000],LINK[1.8372533162427576],SHIB[381.2147970800000000],SOL[0.0002200300000000],USD[387.6515100508075909] |
| 07509953 | CUSDT[2.0000000000000000],USD[0.0060945609611756] |
| 07509955 | DOGE[0.0600000000000000],GRT[0.0760000000000000],SOL[0.0931000000000000],USD[1.9815558280000000] |
| 07509959 | BAT[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0088280060216982],SHIB[1.0000000000000000],SOL[0.0746822700000000],TRX[3.0000000000000000],USD[0.0000067465913916] |
| 07509960 | LTC[0.0056174400000000],USD[1.1080640000000000],USDT[0.8454000000000000] |
| 07509962 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000090755181],ETHW[0.0000000090755181],USD[0.0000013949217259] |
| 07509965 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000003350461507] |
| 07509966 | BTC[0.0000002300000000],DOGE[0.2949973064538804],ETH[0.0000000053970000],SHIB[53130.0000000000000000],SUSH[0.0000000053042652],USD[0.0002231507113911],USDT[0.0782984704103958] |
| 07509969 | USD[0.0000000037092679] |
| 07509972 | BTC[0.0000000036000000],USD[0.0058740464507700] |
| 07509975 | BTC[0.0017722995720000],ETH[0.0000000085000000],ETHW[0.0000000085000000],NFT (4881194951596945544)[1],USD[0.4837796870481060],USDT[0.0000000073638759] |
| 07509978 | DOGE[0.9880000000000000],SOL[11.4540000000000000],USD[0.3349435931244800] |
| 07509979 | SOL[7.7194203000000000],USD[0.0000019716426477] |
| 07509980 | BAT[1.0000000000000000],BRZ[7.0000000000000000],ETH[7.0000000000000000],GRT[2.0000000000000000],USD[0.0078805567311245],USDT[1.0000000000000000] |
| 07509982 | CUSDT[1.0000000000000000],USD[0.0000095744654126] |
| 07509992 | USDT[1.0000000000000000] |
| 07509993 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[4.0000000000000000],ETH[1.0032073686181050],ETHW[1.0032073686181050],GRT[1463.6685531200000000],SOL[29.3786625784087755],TRX[13294.7943943100000000],USD[0.0003696964644875],USDT[2.0000000000000000] |
| 07509995 | ETH[0.0000000101200852],SOL[0.0000000025652431] |
| 07509997 | USD[0.0000000985053680] |
| 07510004 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],ETH[0.0003000500000000],ETHW[0.4063000500000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[1794.0066645051993388] |
| 07510005 | CUSDT[3.0000000000000000],DOGE[351.6773041600000000],ETH[0.0490057900000000],ETHW[0.0490057900000000],USD[0.0000040888839569] |
| 07510006 | ETH[0.0014000000000000],NFT (3177932207561473305)[1],USD[0.0124729812780000] |
| 07510008 | SOL[0.0000000080000000],USD[0.5515800000000000] |
| 07510009 | USD[0.3381402526138400] |
| 07510013 | USD[1.4868584570664711] |
| 07510015 | BTC[0.0000000007100000],DOGE[0.6840000000000000],USDT[1.1827894000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07510019 | USD[0.002960194841 8127] |
| 07510021 | BRZ[1.000000000000000],CUSDT[10.000000000000000],KSHIB[73.789960380000000],SOL[0.000157040000000],TRX[1.000000000000000],USD[0.003319104959 8474] |
| 07510022 | DAI[0.000000100000000],ETHW[7.733802770000000],LINK[0.000000010000000],USD[0.000000000911 4598] |
| 07510023 | NFT (381270198655079178)[1],NFT (487209248707256385)[1],NFT (488808415786215578)[1],NFT (520978029258025295)[1],USD[857.417520001327600 0],USDT[0.000000079252575] |
| 07510024 | BRZ[4.000000000000000],CUSDT[11.000000000000000],TRX[8.000000000000000],USD[0.008054246538 5382],USDT[1.000000000000000] |
| 07510032 | BCH[0.000560000000000],DOGE[0.108000000000000],SOL[0.032600000000000],SUSHI[0.352500000000000],TRX[0.628000000000000],USD[0.000000028085600] |
| 07510033 | SOL[0.000000020295500],USD[70999.89636632939951 13] |
| 07510037 | BRZ[2.000000000000000],CUSDT[3.000000000000000],LINK[1.000000000000000],TRX[3.000000000000000],USD[0.000515151986 7815] |
| 07510039 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[3.000000000493350 9],ETH[0.000000012550000],LTC[0.000145035380622],SOL[0.000000089168055],SUSHI[0.000000054647812],TRX[5.000000000000000],USD[0.000198176257 5804] |
| 07510041 | DOGE[290.107168273942824 6],ETH[0.000000029750000] |
| 07510042 | CUSDT[1.000000000000000],SOL[0.267820720000000],USD[0.001930283446 5298] |
| 07510044 | BAT[1451.0866019265442295],DOGE[1.000000029000000],ETH[0.000000094705942],ETHW[0.000000094705942],GRT[0.000000045822688],TRX[1.000000030361710],USD[0.000000014793303 7],USDT[0.000000006315475] |
| 07510047 | ETH[0.000000032025500],SOL[0.000000023789200],USD[0.000017046851 4210] |
| 07510055 | MATIC[79.920000000000000],USD[139.229190000797609 6],USDT[2.095338080000000] |
| 07510059 | SOL[0.000000033000000],USD[0.005576674210699] |
| 07510065 | USD[0.000000002337 8883] |
| 07510069 | BAT[1.000000000000000],ETH[0.000063990000000],ETHW[0.000063990000000],USD[-0.217823485528 6714] |
| 07510070 | USDT[0.000022960845 9528] |
| 07510071 | ETH[0.020000000000000],ETHW[0.020000000000000],SOL[0.714434846450 0000] |
| 07510075 | TRX[2.000000000000000],USD[0.000000004758440],USDT[0.000000086324204] |
| 07510076 | BAT[0.000000089714389],BCH[0.000000043657289],BRZ[0.000000002610616],BTC[0.005859341322331 2],CUSDT[0.000000008451103],DOGE[23.713519612624810 9],ETH[0.000000005236 59],ETHW[4.019129421965 1085],LTC[0.000000007046720 0],MATIC[0.000000093525345],SHIB[0.000000004805328],SOL[0.000000013847876 0],TRX[0.000000007120545 1],USD[0.000000002958441 1],USDT[0.000000005397 5876] |
| 07510080 | SOL[25.824528170000000 0],USD[0.006316832765616] |
| 07510085 | DOGE[3689.2764772900000 00],ETH[0.361812150000000],ETHW[0.361812150000000],USD[1999.00027642276168 5] |
| 07510087 | DOGE[1.000000000000000],USD[0.755926389593045],USDT[0.000000061505552] |
| 07510092 | BTC[0.000000096967382],ETH[0.000000048958176],LINK[0.000000078770000],SHIB[0.000000013450000],SOL[0.000000048108028],USD[0.504906858027 9920],USDT[0.000000049609900] |
| 07510093 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1070786.836822832688 2475],USD[0.000000038076525] |
| 07510096 | CUSDT[3.000000000000000],DOGE[0.000235429994762],USDT[0.000000086447014] |
| 07510098 | SHIB[1.000000000000000],USD[4.713023805846171] |
| 07510099 | DOGE[2.000000000000000],SUSHI[1.084476440000000],USD[0.092419506857 8103] |
| 07510102 | CUSDT[4.000000000000000],DOGE[203.095193350000000],TRX[1.000000000000000],USD[5.396331607026 9588] |
| 07510106 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.832707955884 1860] |
| 07510109 | BRZ[54.979429400000000],CUSDT[3.000000000000000],DOGE[45.403495350000000],ETH[0.005840610000000],ETHW[0.005772160000000],USD[0.907686866286 6333] |
| 07510111 | CUSDT[1.000000000000000],DOGE[21.862339920000000],USD[0.000000006831096] |
| 07510112 | CUSDT[1.000000000000000],SHIB[1651673.232485540000 0000],USD[108.829816650003720] |
| 07510113 | CUSDT[5.000000000000000],SOL[0.000000027015280],TRX[2.000000000000000],USD[0.000001738484 2906] |
| 07510114 | ETH[0.077127210000000],ETHW[0.077127210000000],USD[0.066863346240000] |
| 07510124 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.000235978247 0788] |
| 07510129 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[17.789709494503218 0],TRX[1.000000000000000],USDT[0.000033321058 2112] |
| 07510133 | BAT[92.899680220000000],CUSDT[1.000000000000000],USD[0.000000077758066] |
| 07510140 | USD[2.604700000000000] |
| 07510141 | BRZ[3.000000000000000],CUSDT[42.000000000000000],DOGE[10.000000000000000],GRT[4.000000000000000],SHIB[13.000000000000000],TRX[13.000000000000000],USD[0.090232893010597] |
| 07510145 | CUSDT[3.000000000000000],USD[0.003152468757 7646] |
| 07510146 | AVAX[2.686651800000000],CUSDT[7.000000000000000],DOGE[1426.9967927882631909],SHIB[1541383.634084440000 0000],SOL[0.182745840000000],TRX[1.000000000000000],USD[0.000001690115250] |
| 07510149 | CUSDT[1.000000000000000],USD[0.007305072235663] |
| 07510153 | ETH[0.097697330000000],ETHW[0.097697333398 0203],SOL[9.960000000000000],USD[3.109059600000000],USDT[1.325500000000000] |
| 07510157 | BRZ[10.442508610000000],CAD[21.837806460000000],CUSDT[1.000000000000000],USD[0.000000022523348] |
| 07510164 | BTC[0.002174350000000],CUSDT[1.000000000000000],DOGE[60.124647180000000],ETH[1.139978340000000],ETHW[1.139499480000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.000136549556 3004] |
| 07510169 | USDT[1.297998800000000] |
| 07510179 | DOGE[1.000000000000000],USD[0.000000001067266] |
| 07510186 | TRX[0.000033000000000],USD[7.758223330000000] |
| 07510190 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.019321900225330] |
| 07510196 | SOL[0.000000077601273],USD[0.000000706294549] |
| 07510202 | LINK[0.034495880000000],SOL[22.046400000000000],USD[1.803349700000000] |
| 07510210 | CUSDT[3.000000000000000],DOGE[3153.2741735500000 00],TRX[1.000000000000000],USD[0.000000153008009] |
| 07510213 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000100600000000],TRX[2.000000000000000],USD[0.000509066395757],USDT[1.000000000000000] |
| 07510214 | CUSDT[1.000000000000000],DOGE[200.054406790000000],USD[0.000000032353042] |
| 07510216 | CUSDT[5.000000000000000],SHIB[885500.730868672705 8585],USD[0.000000102679011],USDT[0.000000956400004] |
| 07510217 | BTC[0.000983860000000],CUSDT[4.000000000000000],DOGE[16.925176450000000],LINK[0.367721730000000],UNI[0.463245390000000],USD[0.009418914590400] |
| 07510228 | BTC[0.000093979000000],ETHW[4.667256000000000],MATIC[7.430000000000000],SOL[0.400681860000000],TRX[0.000001000000000],UNI[0.004200000000000],USD[0.001073588873 8850],USDT[0.000000131361553] |
| 07510230 | DOGE[0.000000004000000],USD[0.000004357359577] |
| 07510234 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000098053516],GRT[1.000000000000000],TRX[21.826639360000000],USD[0.000000057336939],USDT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07510238 | CUSDT[1.00000000000000000],ETH[0.000000040191918],USD[0.0073936274199521] |
| 07510239 | DOGE[1400.378000000000000000],ETH[0.0007720000000000],ETHW[0.0007720000000000],LTC[0.0044800000000000],SOL[15.95000000000000000],USD[29.2064976000000000] |
| 07510247 | BTC[0.00000547000000000],USD[42.5076934526286295] |
| 07510248 | DOGE[0.00000000050576836],TRX[0.0000000013442717],USD[0.0000000056258666],USDT[0.0000000119836465] |
| 07510249 | BRZ[2.00000000000000000],CUSDT[8.00000000000000000],DOGE[274.879776250000000000],UNI[3.593263400000000000],USD[917.2204674510409040] |
| 07510261 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[969.338366790000000000],USD[0.010000133043178] |
| 07510262 | ETHW[8.365209000000000000],NFT [464996065374329671]{1],USD[0.0031872327500000] |
| 07510263 | CUSDT[1.00000000000000000],DOGE[41.992041290000000000],USD[0.0000000052409261] |
| 07510271 | USD[20.0000000000000000] |
| 07510272 | CUSDT[10.00000000000000000],DOGE[805.845810580000000000],USD[0.0020209415252197] |
| 07510273 | BTC[0.00000047885473],SOL[0.00000000670000000],USD[0.0000004438423288] |
| 07510275 | PAXG[0.000306700000000000],USD[0.023972335613470 4],USDT[0.0000000102211905] |
| 07510277 | BRZ[1.00000000000000000],CUSDT[1031.717894500000000000],ETH[0.143129330000000000],KSHIB[1170.425683820000000000],SHIB[4598117.38902068000000000],TRX[4.0000000000000000],USD[0.0020974879221008] |
| 07510282 | BTC[0.000034610000000] |
| 07510283 | USD[200.0000000000000000] |
| 07510288 | CUSDT[3.00000000000000000],DOGE[161.243904640000000000],TRX[681.808415420000000000],USD[0.0000000044309036] |
| 07510294 | DAI[0.000000069329411],ETH[0.046391670000000000],ETHW[0.045817110000000000],MATIC[0.000000021227123],SOL[0.000000059229210],USD[0.0000240529232025],USDT[0.0000000086602911] |
| 07510295 | USD[0.0036906722069999] |
| 07510302 | CUSDT[1.00000000000000000],SOL[0.7776044571992382] |
| 07510309 | BRZ[2.00000000000000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0017392205830407] |
| 07510312 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[10925.948023370749672 2],ETH[0.000282540000000000],ETHW[0.000282543263180],TRX[1.00000000000000000],USD[0.0000000049092642] |
| 07510313 | BAT[24.537385490000000000],BRZ[0.813300000000000000],CUSDT[2.00000000000000000],DOGE[81.367640820000000000],GRT[0.755759200000000000],TRX[2.318243860000000000],USD[0.0343519544139811] |
| 07510314 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],TRX[7.00000000000000000],USD[0.0022775094006044],USDT[0.0000000044389870] |
| 07510315 | CUSDT[2.00000000000000000],USD[0.000000009816629 8],USDT[0.0000000005703480] |
| 07510316 | AVAX[23.687177290000000000],BRZ[6.081201780000000000],CUSDT[11.00000000000000000],DOGE[8.000639510000000000],ETH[0.303637860000000000],ETHW[0.502400010000000000],SHIB[14.0000000000000000],TRX[10.00000000000000000],USD[6371.1200068335286462] |
| 07510326 | SOL[22.424518441911977] |
| 07510328 | SOL[7.070742192560610 0],USD[0.0000002798747916] |
| 07510329 | CUSDT[1.00000000000000000],DOGE[3459.627963210000000000],SOL[1.458457460000000000],TRX[1.00000000000000000],USD[0.0000005649370945] |
| 07510331 | BTC[0.00005042018016 00],ETH[0.00090442000000000],SOL[0.00000020707040 2],USD[2.3651799637783620],USDT[0.0000000001326235] |
| 07510332 | BTC[0.00004542500000000],SOL[1.007900000000000000],USD[165.9866236000000000] |
| 07510338 | BTC[0.00004491250000000],LINK[0.094400000000000000],USD[2.4537344000000000],USDT[0.5913800000000000] |
| 07510339 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],TRX[1.00000000000000000],USD[0.5363939963978968] |
| 07510340 | BTC[0.00000092000000000],ETH[0.000007760000000],LINK[0.000012290000000],SHIB[3.00000000000000000],SOL[0.000009310000000],TRX[1.000187000000000],USD[0.1982819335294948],USDT[0.0000000084680997] |
| 07510342 | CUSDT[1.00000000000000000],DOGE[249.902639490000000000],USD[20.0000000011347817] |
| 07510343 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000042193200] |
| 07510344 | BTC[0.00000003700000000],SOL[0.032117940418535 6],USD[0.0080054395007267],USDT[3.000000091543476] |
| 07510347 | BTC[0.0002333604695328],USD[0.0001155851793854] |
| 07510350 | BTC[0.00100000000000000],SOL[0.007880000000000000],USD[0.0000089588555229] |
| 07510353 | BTC[0.00000004475000 0],DOGE[2.988600000000000000],USD[0.039169863012595 0],USDT[0.0000000028106400] |
| 07510357 | ETH[0.00000000104538230],SOL[0.000000001400000 0],USD[0.0000150530218629] |
| 07510367 | BTC[0.000004429215752 1],USD[0.0001219057729827] |
| 07510368 | BTC[0.001961100000000],CUSDT[4.00000000000000000],DOGE[398.835975770000000000],KSHIB[544.047530180000000000],SHIB[544365.975141100000000],TRX[1.0000000000000000],USD[0.0001223857804477] |
| 07510370 | SOL[0.00000004000000000],USD[1.4234100000000000] |
| 07510373 | BTC[0.00000006273519 9],USD[0.3354277945232714] |
| 07510381 | BAT[1.011699970000000],BTC[0.000000009834442 2],CUSDT[2.00000000000000000],DOGE[2.000000002815721 2],GRT[2.00103632000000000],SOL[0.00000005051728 6],TRX[1.00000000000000000],USD[0.000336738843299 8],USDT[0.0000001605596835] |
| 07510382 | BTC[0.0027183300000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0202007172336793] |
| 07510384 | NEAR[5.00000000000000000],USD[8.5623950000000000] |
| 07510387 | ETH[0.00000001600000000],ETHW[0.000000009645172 8],SOL[0.00000000890852 49],USD[0.0000000015362029] |
| 07510399 | BRZ[1.00000000000000000],BTC[0.065671190000000],CUSDT[16.00000000000000000],DOGE[322.222803600000000000],ETH[1.101070970000000],ETHW[1.100608630000000000],LTC[1.097332400000000000],MATIC[44.67799670000000000],SHIB[1.00000000000000000],SOL[73.281437970000000000],TRX[3.00000000000000000],USD[0.0000010513215 958] |
| 07510401 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000000190091847] |
| 07510402 | BRZ[1.00000000000000000],CUSDT[15.00000000000000000],TRX[1.00000000000000000],USD[0.0061604261878666] |
| 07510403 | ALGO[0.008965259117 0884],DOGE[0.005843006118 2100],ETH[0.000004700000000],LTC[0.000109754274446],MATIC[0.00110806578 46163],SHIB[91.82032475000000000],TRX[0.000000049677966],USD[0.0077303056809469],USDT[0.0000000088380399] |
| 07510404 | SOL[0.0892000000000000],USD[0.003900000000000],USDT[1.9978660000000000] |
| 07510408 | CUSDT[2.00000000000000000],DOGE[154.937706670000000000],TRX[957.114109530000000000],USD[0.0000000041315169] |
| 07510412 | BRZ[5.43352374000000000],CUSDT[1.00000000000000000],USD[0.0014552109686744] |
| 07510414 | CUSDT[2.00000000000000000],DOGE[69.022729012146080],TRX[1.00000000000000000],USD[0.0006974492772132] |
| 07510419 | CUSDT[12.00000000000000000],DOGE[2.00000000000000000],TRX[0.015607320000000],USD[0.0065062214118753] |
| 07510420 | LTC[0.0000000042406373],TRX[1.00000000000000000],USD[0.0000000057955230] |
| 07510423 | SOL[0.00036000000000000],SUSHI[0.282000000000000],USD[1.8881062500000000] |
| 07510424 | SOL[95.609152530000000000],TRX[1.00000000000000000],USD[0.0000004656579875],USDT[1.1006335900000000] |
| 07510426 | BRZ[2.00000000000000000],USD[0.0000018912238346],USDT[1.00000000000000000] |

Schedule F: 1.1.4 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07510430 | USD[0.4285000000000000] |
| 07510433 | BTC[0.0000509749734394],ETH[0.0005350000000000],ETHW[0.0005350000000000],MATIC[6.2500000000000000],USD[0.9708888600000000] |
| 07510436 | BTC[0.3325485100000000],DOGE[0.0000000554400000],ETH[3.6324817669244210],ETHW[3.6324817669244210],USD[0.0000057531043410] |
| 07510442 | BTC[0.0000000079582982],SOL[0.0000000084800000],USD[0.3870431494239158],USDT[0.0000000035812412] |
| 07510453 | BAT[68.1018500500000000],BTC[0.0000031800000000],DOGE[240.6498048800000000],ETH[0.0181098000000000],ETHW[0.0178884400000000],KSHIB[752.6710791200000000],TRX[1407.7509668400000000],USD[54.3205170202357949],USDT[0.0000418392521536] |
| 07510455 | CUSDT[0.0000000004994383],DOGE[0.0000000041962955],USD[0.0000000097525008] |
| 07510459 | DOGE[0.0000000049362160],USD[0.0000000027989050] |
| 07510465 | USD[0.0000000103987781],USDT[0.0000000052374181] |
| 07510467 | SOL[0.0614573700000000],TRX[0.0000020000000000],USD[0.0314930000000000] |
| 07510468 | BRZ[1.0000000000000000],BTC[0.0063530300000000],CUSDT[3.0000000000000000],DOGE[555.8556391900000000],SHIB[4.0000000000000000],USD[0.0005557137752272] |
| 07510470 | CUSDT[2.0000000000000000],DOGE[0.0000146100000000],SHIB[1.0000000066750000],TRX[2.0000000000000000],USD[0.0013021683229383] |
| 07510474 | CUSDT[2.0000000000000000],DOGE[547.3233113500000000],TRX[1.0000000000000000],USD[0.0000000424426709] |
| 07510475 | BRZ[3.0000000000000000],CUSDT[12.0000000000000000],TRX[5.0000000000000000],USD[0.0000000067942677] |
| 07510479 | BTC[0.0177822000000000],NEAR[101.8980000000000000],USD[1.8000000000000000] |
| 07510483 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000002000000000],TRX[2.0000000000000000],USD[14.8309107005697510] |
| 07510484 | GRT[811.2024783477650692],SOL[1.6695497500000000],SUSHI[0.0000000077350157],USD[0.0001135981412387] |
| 07510486 | DOGE[0.0000000685577426],ETH[0.0000000834138722],ETHW[0.0000000834138722],SOL[0.0000007989216],USD[0.0000013489254060] |
| 07510487 | CUSDT[2.0000000000000000],DOGE[781.1408032200000000],TRX[1.0000000000000000],USD[0.0000000626267177] |
| 07510494 | CUSDT[2.0000000000000000],DOGE[550.1931895000000000],TRX[878.6990221500000000],USD[0.0000000067663597] |
| 07510496 | BAT[1.0116564100000000],BRZ[2.0000000000000000],CUSDT[4661.1397044800000000],DOGE[5913.9740196500000000],KSHIB[76491.2820505100000000],SGD[0.0000000573068],SOL[5.7992267300000000],SUSHI[3388.8435350900000000],TRX[8970.1774169600000000],USD[0.0191344533251494] |
| 07510497 | AAVE[0.0000000410062541,BAT]0.0000000053100000],BTC[0.0000010000000000],CHF[0.0000000559951735],DOGE[0.0000000040546905],ETH[0.0000000058205111],ETHW[0.0000000051157298],GBP[0.0000010864276702],HFT[3703739705172283751F1,PAXG]0.0000000960927733,SHIB]3.0000000000000000],SOL[0.0000000205566752],USD[890.0957784945234081,USDD]0.0000000770270140] |
| 07510502 | BCH[0.0000000748185506],BTC[0.0000000082013055],DOGE[0.0000000052142975],ETH[0.0000000044658395],GRT[0.0000000005766446711,LTC]0.0000000084500050],NFT [33309265256421094511]1,NFT [47817972063393068811],SOL[0.0000000484401751,SUSHI]0.0000000082519921,TRX]0.0000000689288393],USD[0.0000000032897621] |
| 07510506 | CUSDT[2.0000000000000000],DOGE[3.8448483000000000],ETH[0.0193067800000000],ETHW[0.0193067800000000],TRX[1.0000000000000000],USD[0.4672929815829100] |
| 07510507 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[70.5975902726763051,USDT]1.0000000000000000] |
| 07510510 | DOGE[372.6397047600000000],USD[0.0000000021457252],USDT[1.0000000000000000] |
| 07510513 | SOL[0.0000000100000000] |
| 07510514 | BTC[0.0000000026147789],DOGE[0.0000000023893700],ETH[0.0000000087732180],ETHW[0.0000000087732180],SOL[0.0025898712049158],USD[0.0000000096744261] |
| 07510515 | USDT[0.0000007768491491] |
| 07510518 | BTC[0.0000365800000000] |
| 07510519 | SOL[0.0000000096396137],USD[0.9907710000000000] |
| 07510520 | BTC[0.0000002000000000],ETH[0.0000000080035573],SOL[0.0000000093461646],USDT[0.0004372843183868] |
| 07510522 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[429.6518306500000000],SOL[8.6431053900000000],USD[0.0000007804245940] |
| 07510524 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1061.0104782700000000],ETH[1.0968259400000000],ETHW[1.0968259400000000],TRX[1.0000000000000000],USD[8.4493347581635932] |
| 07510531 | ALGO[73.7190000000000000],BTC[0.0000068520100000],DOGE[300.0750000000000000],ETHW[18.8004190000000000],EUR[85.0000000000000000],GRT[1153.8708000000000000],KSHIB[955.6500000000000000],LINK[2.4000000000000000],LTC[0.0080000000000000],MKR[0.0567660000000000],SHIB[6037720.0000000000000000],SOL[8.7112745533225200],UNI[6.6394000000000000],USD[0.2980101215000000],USDT[0.0000000691186534] |
| 07510532 | SOL[0.0000000075400000] |
| 07510533 | SHIB[15700000.0000000000000000],USD[3999.9855783208303277],USDT[864.2474463500000000] |
| 07510534 | CUSDT[1.0000000000000000],USD[0.0000000148155888] |
| 07510535 | CUSDT[1.0000000000000000],DOGE[154.1335061200000000],SOL[2.2897719800000000],TRX[1.0000000000000000],USD[0.0000004335134408] |
| 07510536 | ETH[0.0000000064900000],ETHW[0.0235286664900000],SOL[0.0005999400000000],USD[0.3540465284336336] |
| 07510538 | BTC[0.0002768887394720],CUSDT[12.0000000000000000],DOGE[0.0000000221009586],KSHIB[0.0142851400000000],SUSHI[0.0000000015012258],USD[0.0000000083498507] |
| 07510547 | BTC[0.0000002001902956],CUSDT[6.0000000000000000],ETH[0.0000000032278684],USD[0.0004848367275200] |
| 07510550 | SOL[0.0000000070577095],USD[0.0085219424188892] |
| 07510551 | USD[0.4000000000000000] |
| 07510552 | DOGE[13.0428757900000000],USD[0.0000000013126784] |
| 07510562 | NFT [45908718534212719311,SHIB]188888.0000000000000000],USD[0.0398392600000000] |
| 07510567 | CUSDT[2.0000000000000000],DOGE[0.0000000618030047],TRX[1.0000000000000000],USD[0.0000000037713420] |
| 07510568 | BTC[0.9990798344380125],ETH[0.0009667000000000],ETHW[11.6029667000000000],SOL[0.0076336000000000],USD[89739.2543069040174000] |
| 07510577 | BTC[0.0000004500000],USD[0.0001065274157116] |
| 07510579 | BCH[0.1090871000000000],BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[4.0000000000000000],ETH[0.8313803100000000],ETHW[0.8313803100000000],LTC[0.2009650400000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0003584478193468] |
| 07510581 | DOGE[25.3916322604880062],USD[0.0000038395219] |
| 07510587 | ETH[0.0000000093769378],ETHW[0.0000000093769378],SOL[0.0000000071288572] |
| 07510589 | TRX[0.0000040000000000] |
| 07510596 | CUSDT[5.0000000000000000],USD[0.0160955962939081] |
| 07510598 | BRZ[1.0000000000000000],DOGE[0.2188991600000000],SHIB[12680.7515291900000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.5939765474053614],USDT[0.0000000064770080] |
| 07510600 | BTC[0.0033324000000000],CUSDT[14.9921664900000000],ETH[0.0386711300000000],ETHW[0.0381923300000000],LINK[0.4163711200000000],SHIB[14757.9693034200000000],TRX[128.3985725400000000],USD[0.0071437112635576] |
| 07510601 | SOL[0.0000000142984927],USDT[0.0000000044185315] |
| 07510603 | USD[0.0077101490000000] |
| 07510606 | DOGE[3475.2786238300000000],LTC[0.9978219800000000],TRX[1500.6986425000000000],USD[0.0000000071756181] |
| 07510607 | DOGE[295.8120000000000000],USD[0.0639550000000000] |
| 07510612 | ETH[0.0000000467395201,LINK]0.0000000500000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0065173616616288],USDT[0.0000000085283005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07510614 | CUSDT[1.000000000000000000],DOGE[0.71806363000000000],USD[1.726542809889809890] |
| 07510616 | CUSDT[4.000000000000000000],USD[0.00846479031156992] |
| 07510618 | BTC[0.000007260150000000],USD[0.074090805211134181],USDT[0.000000095154434] |
| 07510619 | SOL[0.0000000331379600] |
| 07510626 | BTC[0.000014400000000000],DOGE[0.004532900000000000],USD[0.005057882798494],USDT[0.0000000066779885] |
| 07510628 | DAI[0.000000044633926],DOGE[0.000000003501730],ETH[0.000000004869136],GRT[80.869840095358602],LINK[0.000000087191016],SOL[0.000000043421584],USD[0.000000101155889] |
| 07510632 | BRZ[2.000000000000000000],CUSDT[9.000000000000000000],USD[0.000000019094654] |
| 07510635 | USD[0.000000013958334],USDT[0.000000023976552] |
| 07510637 | BTC[0.000075100000000000] |
| 07510638 | USD[0.1333199000000000] |
| 07510642 | CUSDT[1.000000000000000000],DOGE[520.200793980000000],TRX[379.923774630000000000],USD[0.000000004105549] |
| 07510644 | CUSDT[3.000000000000000000],ETHW[0.113061200000000000],SHIB[11.000000000000000000],USD[0.000000024913012] |
| 07510647 | BRZ[1.000000000000000000],CUSDT[22.000000000000000000],DOGE[2.000000000000000000],ETH[0.013693060000000000],ETHW[0.013693060000000000],SHIB[11804095.248463350000000000],TRX[1.000000000000000000],USD[0.063600536853450] |
| 07510650 | BRZ[2.000000000000000000],CUSDT[12.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000010000000],ETHW[0.000000081075039],GRT[6.554976790000000000],MATIC[5.863340380000000000],TRX[35.711847480000000000],USD[0.460309860956465],USDT[0.000000097375180] |
| 07510654 | CUSDT[2.000000000000000000],DOGE[1209.019799580000000000],ETH[0.000001400000000],ETHW[0.015297720000000],SHIB[394820.447834360000000000],TRX[1.000000000000000000],USD[0.000230630653375] |
| 07510663 | USD[0.000008294434485] |
| 07510664 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000093399804] |
| 07510666 | TRX[0.453893920000000000],USD[0.000000006146578],USDT[0.000000006568360] |
| 07510670 | USD[2.583000000000000000] |
| 07510672 | BAT[1.000000000000000000],BTC[0.042809130000000000],CUSDT[4.000000000000000000],DOGE[5246.012496070000000000],GRT[2.000000000000000000],TRX[6.000000000000000000],USD[0.008716522530502] |
| 07510674 | SOL[125.143414490000000000],USD[5.738238506019505052] |
| 07510678 | TRX[0.375149000000000000],USD[47.466026895625000000] |
| 07510679 | DOGE[7.342302390000000000],USD[0.000000017020532] |
| 07510680 | BTC[0.055209309010000000],ETH[0.000064250000000000],ETHW[0.652641440000000000],SOL[0.007160009690074656],USD[0.000000105852292],USDT[0.000000079536374] |
| 07510681 | TRX[0.000000080185896],USD[0.000000084697430],USDT[0.000000051662000] |
| 07510683 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.000000069155419] |
| 07510687 | SOL[0.000005753900] |
| 07510694 | SOL[66.340000000000000000],USDT[998.602747650000000000] |
| 07510695 | USD[0.000003140861845] |
| 07510697 | BAT[1.016555490000000000],BCH[0.077340270000000000],CUSDT[10.000000000000000000],DOGE[445.909168840000000000],ETH[0.050469210000000000],ETHW[0.049839930000000000],SHIB[241871.946606200000000000],SOL[2.336078450000000000],SUSHI[3.883923250000000000],TRX[856.312351360000000000],USD[0.003447880542731] |
| 07510703 | CUSDT[1.000000000000000000],DOGE[362.323896830000000000],USD[0.000000029168880] |
| 07510709 | USDT[0.000023799624022] |
| 07510713 | CUSDT[6.000000000000000000],DOGE[213.971359150000000000],USD[3.039067520778052] |
| 07510714 | CUSDT[1.000000000000000000],DOGE[389.114823750000000000],TRX[2.000000000000000000],USD[0.000000044173306] |
| 07510716 | AAVE[0.000000022633840],BAT[0.000000009620000],BCH[0.000000008315390],BTC[0.000000008668425 2],DOGE[0.000000071398574],ETH[0.000000012062795],GRT[0.000000001343199],LINK[0.000000092000000],LTC[0.000000065960000],MKR[0.000000015432297],SUSHI[0.000000027053818],TRX[0.000000065082150],UNI[0.000000066223844],USD[0.000360126247566],USDT[0.000000065392640] |
| 07510719 | SOL[5.870799300000000000],USD[0.002510478473338] |
| 07510720 | USD[0.094400000000000000] |
| 07510722 | SHIB[4295700.000000000000000000],USD[0.676355965334019 2] |
| 07510727 | BTC[0.000000051200000],USD[0.056667039845600] |
| 07510732 | USD[0.000003353837216] |
| 07510738 | SOL[0.873476130000000000],USD[0.080001230128573] |
| 07510739 | CUSDT[1.000000000000000000],DOGE[158.042588170000000000],USD[0.000000027700686] |
| 07510740 | DOGE[1.951964870000000000],USD[0.000000089408068],USDT[0.000000047116406] |
| 07510741 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000956331329080],USD[0.000000331398618 4] |
| 07510742 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[714.215690930000000000],USD[0.000000036015577] |
| 07510743 | DOGE[0.606400000000000000],ETH[0.000000002790000],USDT[2.839410427700000] |
| 07510751 | USD[10.000000000000000000] |
| 07510754 | CUSDT[1.000000000000000000],TRX[395.461619180000000000],USD[0.000000005539064] |
| 07510763 | USD[0.000000010981134],USDT[1.000000009324156] |
| 07510765 | BTC[0.000059314520176 7],LINK[0.000000002021322],SOL[0.000000099532688],SUSHI[0.000000015000304],TRX[0.000000045025313],USD[0.000316659515033],USDT[0.000000064691446] |
| 07510767 | CUSDT[2.000000000000000000],USD[18.950835442872729 6] |
| 07510769 | SHIB[1.000000000000000000],USD[0.000000286785559] |
| 07510776 | CUSDT[2.000000000000000000],TRX[439.649265850000000000],USD[0.000000031916247] |
| 07510777 | USD[0.000000116306605] |
| 07510778 | CUSDT[1.000000000000000000],USD[0.002795139026850] |
| 07510779 | ETH[0.000000053336902],USD[0.000002673780691] |
| 07510788 | CUSDT[4.000000000000000000],SGD[0.000000043548929 0],USD[0.000003028161191] |
| 07510789 | CUSDT[1.000000000000000000],UNI[1.386060870000000000],USD[0.000001805162384] |
| 07510790 | BTC[0.000000222538944 0],ETH[0.000000000855688 02],ETHW[0.000000005568802],NFT[2940132231948690082],NFT[3049564813024899 48][1],NFT[3284452006700550980][1],NFT[3287474119807121 60][1],NFT[3388698827821948 51][1],NFT[3696297002335851 63][1],NFT[3852020937558747 96][1],NFT[4028221675854797 87][1],NFT[4067435385322787 1][1],NFT[4127779722380328 68][1],NFT[4395665256871988 7][1],NFT[4426380733082809 43][1],NFT[4812949532715540 7][1],NFT[4813667199946289 94][1],NFT[4871413568279642 96][1],NFT[4888248073932352 51][1],NFT[4934218191541230 83][1],NFT[4979362315758130 80][1],NFT[5047209271191280 23][1],NFT[5087461657234185 23][1],NFT[5122893074698137 34][1],NFT[5292388714199455 73][1],NFT[5487555760486734 56][1],NFT[5555943157033790 66][1],NFT[5585683291701888 50][1],NFT[5623890521695441 74][1],NFT[5668469101029300 83][1],NFT[5715008798704117 30][1],NFT[5719785536307447 65][1],SOL[0.540000003190092 4],SUSHI[0.360125000000000],USD[114.202518025209261 1],USDT[0.000000015116670 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07510791 | DOGE[182.691914200000000000],TRX[1.000000000000000000],USD[0.000000000555840000] |
| 07510795 | SOL[0.006968031254185400],USD[0.000000001250000000] |
| 07510798 | DOGE[1.000000000000000000],MATIC[0.005396950000000000],SOL[134.360830350000000000],TRX[1.000000000000000000],USD[0.000000248936060680],USDT[0.000000146933737000] |
| 07510799 | MATIC[0.000000008662712200],SOL[0.000000008674655000],USD[0.003892726106378400] |
| 07510800 | USD[0.000000004693929000] |
| 07510801 | LTC[1.628998350000000000] |
| 07510802 | SOL[0.000000006681022600],USD[0.000002205544370400] |
| 07510804 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[2.226538287250040200] |
| 07510809 | NFT (3478675960271686100)[1],SOL[0.730808730000000000],USD[0.001955977274000600],USDT[0.000000060371565000] |
| 07510810 | USD[0.000000039303430760] |
| 07510811 | USD[0.000019938369265000] |
| 07510815 | SOL[1.098955000000000000],USD[50.046250000000000000] |
| 07510820 | USD[2.800000000000000000] |
| 07510824 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.003597728534935500],USDT[0.000000079714120] |
| 07510828 | SOL[0.007491885994425200] |
| 07510833 | CUSDT[7.000000000000000000],DOGE[0.000022470000000000],SHIB[2726014.505460371724000000],USD[0.002570339987895600] |
| 07510843 | CUSDT[5.000000000000000000],DOGE[1265.200902830000000000],TRX[1.000000000000000000],USD[0.000000167552454000] |
| 07510845 | BAT[1.000000000000000000],DOGE[5338.366645890000000000],ETH[0.140564110000000000],ETHW[0.140564110000000000],TRX[1.000000000000000000],USD[0.000302133823887000] |
| 07510846 | SOL[0.000000036011137600] |
| 07510850 | USD[3.558210000000000000] |
| 07510852 | BTC[0.000000009014848200],DOGE[0.000000000481409600],SOL[0.000000019536060000],USD[0.000000065112108000],USDT[0.000328078079415300] |
| 07510853 | USD[4.595000000000000000] |
| 07510857 | TRX[2.000000000000000000],USD[0.000000007802583900] |
| 07510862 | CUSDT[1.000000000000000000],TRX[152.964326270000000000],USD[0.000000002202112000] |
| 07510864 | BAT[1.016555490000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.001597350467262900] |
| 07510865 | BTC[0.000184060000000000],DOGE[36.717372860000000000],USD[0.000043466357790200] |
| 07510866 | DOGE[61.091216960000000000],USD[0.000000005817715150] |
| 07510870 | SOL[0.000000007109837100],USD[1.558460736955338700] |
| 07510871 | NFT (2908482543648012250)[1],TRX[2.000000000000000000],USD[0.000013630430460000] |
| 07510872 | BTC[0.000499525000000000],ETH[0.011988600000000000],ETHW[0.011988600000000000],SOL[2.320000000000000000],USD[0.960871190000000000] |
| 07510876 | BTC[0.004731784315098500],DOGE[5170.575363440000000000],ETH[0.088007300000000000],ETHW[0.086976270000000000],NFT (3042908814409711011)[1],SHIB[4434.927882720000000000],SOL[3.778491020000000000],USD[47.378647627506221700] |
| 07510878 | DOGE[918.312000000000000000],SOL[26.492000000000000000],USD[0.000000005088800000] |
| 07510879 | CUSDT[1.000000000000000000],USD[35.802817839688300990] |
| 07510881 | USD[0.673348000000000000] |
| 07510884 | USD[0.003785829494141400] |
| 07510889 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.004673606290680600] |
| 07510891 | USD[30.000000000000000000] |
| 07510892 | DOGE[0.654807112056537880],ETH[0.000000081195887],ETHW[0.000000081195887],USD[0.000000084521979],USDT[0.000000086942953] |
| 07510907 | ETH[0.000971500000000000],ETHW[0.000971500000000000],SOL[0.015095000000000000],USD[20.722520436300000000] |
| 07510908 | ETH[0.000000084760574],SOL[0.000000089135684],USD[2.542616000000000000] |
| 07510914 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],GRT[1.004123110000000000],SOL[142.549671884197583200],TRX[4.000000000000000000] |
| 07510915 | SOL[0.000000004720000000],SUSH[0.000000025232858] |
| 07510917 | CUSDT[3.000000000000000000],SHIB[2795005.446533010000000000],USD[0.009759895982298650],USDT[0.000000144334222000] |
| 07510919 | DOGE[3230.628201700000000000],TRX[1.000000000000000000],USD[0.000000004741048],USDT[1.000000000000000000] |
| 07510931 | SOL[0.000000009200000000] |
| 07510934 | CUSDT[3.000000000000000000],USD[0.000002944241232300] |
| 07510938 | CUSDT[2.000000000000000000],DOGE[6.642132850000000000],KSHIB[5365.614912350000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002687512747537300] |
| 07510939 | BTC[0.000000018812500000],ETHW[0.000750910000000000],LTC[0.000000010000000000],USD[0.027680497439710000] |
| 07510944 | TRX[0.000001000000000000],USDT[0.000000012823523000] |
| 07510952 | BTC[0.000000005921762100],CUSDT[0.000000005105695900],DOGE[0.000000001772801600],SOL[0.000000093130755000],SUSH[0.000000008106912],USD[0.595884238758131100] |
| 07510953 | CUSDT[3.000000000000000000],DOGE[63.107137898399028000],USD[0.000000003074030000] |
| 07510956 | BTC[0.000017940000000000],SOL[0.000000001725000000] |
| 07510957 | SOL[0.000000008944000000],USD[0.069223696108037500] |
| 07510959 | BRZ[1.000000000000000000],CAD[1.347119540000000000],CHF[0.983716330000000000],CUSDT[1.000000000000000000],SOL[0.000029510000000000],TRX[1.000000000000000000],USD[0.018052992917165000] |
| 07510962 | BTC[0.000000034255000],USD[0.002396393150000000],USD[0.000013137355511080] |
| 07510963 | DOGE[24.301750000000000000],TRX[86.917350000000000000],USD[0.107962375300000000],USDT[2.233780059500000000] |
| 07510966 | BAT[180.136012740000000000],BRZ[1349.835112900000000000],CUSDT[11584.143532780000000000],DOGE[2674.097435200000000000],GRT[331.284510910000000000],KSHIB[9409.503661090000000000],LINK[15.728613800000000000],NFT (2925170083912491830)[1],NFT (3369572148971285250)[1],NFT (3412089497792527030)[1],NFT (3515347385224890110)[1],NFT (4041002482115733170)[1],NFT (4450583852910847020)[1],NFT (4784319847126020800)[1],NFT (5288186227631803630)[1],NFT (5528948830698972670)[1],SHIB[153841758.488118910000000000],TRX[15158.821066720000000000],USD[13119.835932418012880600] |
| 07510971 | USD[0.167651941789850800],USDT[0.000000032080000000] |
| 07510975 | USD[24.000000000000000000] |
| 07510977 | ETH[0.398000000000000000],ETHW[0.398000000000000000],SOL[17.272443590000000000],USD[0.105197743524893500] |
| 07510980 | BCH[0.000000088532172000],BTC[0.000000052182904000],DOGE[0.000000010324584000],ETH[0.000000077355800000],SOL[0.000000032341772000],USD[0.503000933027012800],USDT[0.000000051316582000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07510984 | USDT[0.0000000036944779] |
| 07510986 | DOGE[340.676050000000000000],ETH[2.414942550000000000],ETHW[2.414942550000000000],MATIC[1158.898000000000000000],NFT [308182440361845075](1],NFT [351739733391455017][1],NFT [454643215376658349][1],NFT [499138347568111378][1],NFT [545058648907247545][1],SOL[20.109944700000000000],USD[352.259234779800450010] |
| 07510987 | USD[0.6450000000000000] |
| 07510994 | TRX[357.635800000000000000],USD[56.246250000000000000] |
| 07510995 | SHIB[31101874.113394540000000000],USD[0.0000000244637776],USDT[0.000000007414902S] |
| 07511014 | BCH[0.000000025013092],BRZ[1.000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000],USD[0.0097962769828852] |
| 07511015 | USD[0.0001147213679983] |
| 07511016 | SOL[0.0045392800000000],USD[76.143107400000000000],USDT[0.0000000096600420] |
| 07511019 | BAT[0.000000000092526],BCH[0.000000003707574A],BTC[0.0000000061813769],DAI[0.000000009466723],DOGE[0.000000007460692],ETH[0.000000082937227],ETHW[0.000000082937227],GRT[0.000000058498925],LINK[0.0000000041659320],LTC[0.0000000064460056],SOL[0.000000007241782],SUSHI[0.000000003315604],TRX[0.134392723861612],USD[0.0000000043320274],USDT[0.0000000072838540],YFI[0.0000000062897353] |
| 07511021 | ETH[0.000000004000000],USD[0.2214580040000000],USD[0.0000094313939728] |
| 07511032 | CUSDT[2.000000000000000000],SOL[0.3129447400000000],USD[0.0046891974269691] |
| 07511033 | BCH[0.0000000526145S2],BTC[0.0000000071433032],ETH[0.0000000071005S0],PAXG[0.0000000074176000],USD[6.5614201645096878],YFI[0.0000000071417600] |
| 07511051 | BRZ[1.000000000000000],CUSDT[51468.272851090000000000],TRX[13582.865975210000000000],USD[0.0000000049953356],USDT[1.000000000000000000] |
| 07511051 | USD[0.0000000013220347] |
| 07511053 | LTC[0.0096370300000000],NEAR[0.094500000000000000],TRX[0.0000280000000000],USD[0.0032498551090025],USDT[0.000000033378191] |
| 07511054 | CUSDT[4.000000000000000000],DOGE[4057.99104916000000000],SHIB[9204131.39276359000000000],TRX[1.000000000000000000],USD[0.0984541049749444],USDT[1.084246710000000] |
| 07511058 | LINK[17.00000000000000],SOL[8.426800000000000000],USD[0.0085670520000000] |
| 07511062 | CUSDT[1.000000000000000000],TRX[0.258716880000000000],USD[0.0018824019900866] |
| 07511075 | DOGE[587.398183590000000],ETH[0.233280090000000],ETHW[0.233077740000000000],GRT[107.251391070000000000],KSHIB[519.559744200000000000],MATIC[36.755142480000000000],SHIB[5950544.566469380000000000],TRX[1503.892839960000000000],USD[54.2582887408669469] |
| 07511081 | DOGE[0.825000000000000000],ETH[0.000000001712537S],SOL[0.000000003466880S],USD[299.2996779864481246] |
| 07511097 | CUSDT[4.000000000000000000],DOGE[0.0000000051676320],USD[11.6040866276088270] |
| 07511098 | USD[25.000000000000000000] |
| 07511099 | USDT[2.460540863031949S] |
| 07511100 | SOL[0.0157000000000000],USD[0.0089900000000000] |
| 07511103 | CUSDT[3.000000000000000000],SHIB[1756735.129367830000000000],TRX[1.000000000000000000],USD[0.0021375023052687] |
| 07511104 | CUSDT[2.000000000000000000],USD[0.0000000064884065] |
| 07511108 | CUSDT[0.0168000000000000],USD[0.0026250525000000] |
| 07511112 | BRZ[2.000000000000000000],BTC[0.0000000024211098],CUSDT[19.000000000000000000],DOGE[1.000000000003151820],USD[0.0000000029649403],USDT[0.0000001234009616] |
| 07511115 | DAI[0.9929114600000000],DOGE[44.204703030000000000],USD[26.6204007485729716] |
| 07511118 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],LINK[6.90974171000000000],USD[0.0000001656039154] |
| 07511122 | ETH[0.0000000076874194],SOL[0.000000007636073S] |
| 07511126 | DOGE[0.0000000041228768],ETH[0.000000048206240],SOL[0.000000005438016S],UNI[0.000000040977723],USD[0.0022709534631282] |
| 07511133 | CUSDT[4.000000000000000000],SOL[0.000000020000000],TRX[0.0001656105907232],USD[0.000000009585640],USDT[0.000001599325901] |
| 07511134 | BTC[0.0000062407100000],ETH[0.0002816000000000],ETHW[0.0002816000000000],SUSHI[0.0943000000000000],TRX[0.0000100000000000],USD[0.6413450750000000] |
| 07511135 | DAI[0.0544000000000000],NFT [419765597950075157][1],USD[0.0003441740000000],USDT[0.0065310000000000] |
| 07511141 | ETH[0.0000000004049290],SHIB[0.0009801000000000],USD[0.5979295729433810] |
| 07511146 | USD[0.0004806641800016] |
| 07511148 | ETH[0.0001000000000000],ETHW[0.0001000000000000],SOL[0.0062900000000000],SUSHI[0.362000000000000000],USD[1.4787262280000000],USDT[0.7584496000000000] |
| 07511153 | CUSDT[1.000000000000000000],DOGE[1.000000000094317750],SHIB[1.000000000000000000],USD[0.0047793019075229],USDT[0.000000093972962] |
| 07511160 | USD[0.0021178065436450],USDT[0.000000080019433] |
| 07511171 | CUSDT[19.000000000000000000],DOGE[1.000000000000000],USD[0.008780117856168A] |
| 07511172 | CUSDT[4.000000000000000000],DOGE[0.000000093446633],ETH[0.000000006544000],TRX[1.000000000000000000],USD[119.4182839497607330] |
| 07511175 | CUSDT[3.000000000000000000],DOGE[47.012525660000000000],TRX[2.000000000000000000],USD[9.3593189609253114] |
| 07511177 | CUSDT[2.000000000000000000],USD[0.0000038147037791] |
| 07511181 | BTC[0.0784051100000000],DOGE[1518.010956850000000000],GRT[1.000000000000000000],USD[0.0005101732134217] |
| 07511188 | ETH[0.0110467100000000],ETHW[0.0110467100000000],LINK[7.366173630000000000],USDT[0.000000082280415] |
| 07511196 | BTC[0.0000000072390400],SOL[0.000000068030000],USD[0.0001358831048586] |
| 07511202 | BTC[0.0000875000000000],TRX[0.756000000000000000],USD[0.121500000000000000],USDT[3.3922470850000000] |
| 07511203 | CUSDT[1.000000000000000000],SOL[0.428978480000000000],USD[0.0000001830434784] |
| 07511206 | DOGE[0.0778369200000000],ETH[0.000000049726873],USD[0.0000000049134895] |
| 07511207 | USD[30.000000000000000000] |
| 07511214 | BAT[3.000000000000000000],BTC[0.0000000026022286],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETH[0.0000000011798380],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0000056477736481],USDT[2.000000000000000000] |
| 07511220 | BRZ[1.000000000000000],CUSDT[11.000000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0008714842155153],USDT[1.0636414324087514] |
| 07511222 | SHIB[3.000000000000000000],USD[212.5868274308191549] |
| 07511227 | BTC[0.000000050000000],DOGE[0.985000000000000000],SOL[0.0036774410875948],USD[2.7875860125000000] |
| 07511228 | BCH[0.0000098000000000],CUSDT[18.000000000000000000],DOGE[281.117553580000000000],ETH[0.0395341900000000],ETHW[0.0390417100000000],LTC[0.1872257300000000],TRX[0.250000000000000000],USD[66.5264234412105789] |
| 07511230 | DOGE[0.580000000000000],USD[2.4770477260000000],USDT[0.0000000062898000] |
| 07511233 | SOL[61.655268461S300000] |
| 07511234 | SOL[0.0000000013717769],USDT[0.0000000070000000] |
| 07511239 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[159.797138330000000000],TRX[180.503410270000000000],USD[0.0037199032707390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07511240 | CUSDT[3.0000000000000000],USD[0.0038893903649886],USDT[0.0000686943529746] |
| 07511246 | USD[0.0000000099056100] |
| 07511249 | BTC[0.0046998000000000],ETH[0.1365534000000000],ETHW[0.0945614060981671],SOL[0.2752817709128752],USD[35.1288935306817100],WBTC[0.0000000020000000] |
| 07511250 | ETH[0.0351284400000000],ETHW[0.0351284400000000] |
| 07511252 | SOL[55.8092702700000000],USD[0.0000001566528956] |
| 07511253 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],LTC[0.0000000100000000],USD[10.3662764037670812] |
| 07511259 | BRZ[1.0000000000000000],ETH[0.3942108700000000],ETHW[0.3942108700000000],TRX[2.0000000000000000],USD[0.0051322190221202] |
| 07511260 | BTC[0.0000000050000000],USD[9.8110349615520000] |
| 07511261 | USD[0.9755778683734414] |
| 07511262 | CUSDT[1.0000000000000000],DOGE[2056.6739829300000000],SOL[0.1768689800000000],TRX[1.0000000000000000],USD[0.4761962189269679] |
| 07511265 | USD[0.0076700000000000] |
| 07511268 | BTC[0.0000000040367200],SOL[91.0452000000000000],USD[4.3644583241104485] |
| 07511270 | SOL[6.5722250000000000],TRX[0.0000010000000000],USD[197.8883962000000000],USDT[2.5750000000000000] |
| 07511272 | NFT[453591487790911000][1],USD[0.6998518174856000] |
| 07511273 | BTC[0.0000000050000000],USD[2.9774015660632015] |
| 07511278 | BTC[0.0113230150000000],SOL[24.8763450000000000],USD[0.5684000000000000] |
| 07511281 | CUSDT[1.0000000000000000],SOL[12.4176062700000000],TRX[1.0000000000000000],USD[0.0000080005579805] |
| 07511282 | CUSDT[1.0000000000000000],DOGE[4.0218309600000000],GRT[1.0039675500000000],SOL[0.0000000096572324],SUSHI[2.1968651300000000],USD[0.0029353539270641],USDT[1.1009106600000000] |
| 07511288 | USD[2.4685768000000000],USDT[0.0000000043183200] |
| 07511293 | USD[0.0003066822753630] |
| 07511300 | DOGE[1.9980000000000000],SOL[22.2777000000000000],USD[0.0089420000000000] |
| 07511305 | DOGE[16.7221020200000000],SOL[0.1190287300000000],USD[0.0000004117954251] |
| 07511306 | USD[0.0000000067234700] |
| 07511308 | USD[6.0022658229197720] |
| 07511309 | ETH[0.0000000030336879] |
| 07511310 | BAT[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[10210.3760242768199006],GRT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000015674871],USDT[3.0000000000000000] |
| 07511315 | BRZ[1.0000000000000000],DOGE[151.5894529700000000],USD[0.0000000272295940] |
| 07511317 | CUSDT[1.0000000000000000],DOGE[61.6866651700000000],USD[0.0000000016480394] |
| 07511318 | USD[0.0000002144955524] |
| 07511321 | SOL[0.0000000032675288] |
| 07511322 | USD[205.9267367881200000] |
| 07511324 | CUSDT[3.0000000000000000],DOGE[431.4026267100000000],ETH[0.0149246300000000],ETHW[0.0149246300000000],LINK[4.0674328000000000],USD[0.0000338376689751] |
| 07511326 | SHIB[1.0000000000000000],SOL[1.6004691400000000],USD[0.0000001524631420] |
| 07511333 | BRZ[1.0000000000000000],DOGE[355.5904429200000000],USD[0.0000000024329508] |
| 07511337 | DOGE[554.4211215091173952],SOL[0.0000000031625713] |
| 07511338 | ETH[0.0009900000000000],ETHW[0.0009990000000000],TRX[0.0000020000000000],USD[2.3381253700000000],USDT[0.0000000050616413] |
| 07511340 | BTC[0.0017429900000000],CUSDT[2.0000000000000000],DOGE[617.2630627700000000],ETH[0.0313333000000000],ETHW[0.0313333000000000],SOL[1.1065956120000000],TRX[3.0000000000000000],USD[0.0208030928139242] |
| 07511341 | DOGE[0.6788251300000000],USD[0.0000000048535480] |
| 07511342 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000849287963146] |
| 07511346 | BTC[0.0005281600000000],ETH[0.0006050000000000],ETHW[2.9026050000000000],SOL[0.0009743718114070],UNI[0.0824272840300000],USD[9937.1741295250000000],USDT[883.6019180000000000] |
| 07511348 | CUSDT[1.0000000000000000],DOGE[0.0000463500000000],USD[0.0024570928185295] |
| 07511350 | AAVE[0.0001897000000000],BF_POINT[100.0000000000000000],SHIB[172.6696519600000000],UNI[0.0010646700000000],USD[0.0064655687651900],USDT[1.0003927100000000] |
| 07511351 | BRZ[1.0000000000000000],CUSDT[144.8510880000000000],SOL[1.0540468800000000],USD[0.0092101982725756] |
| 07511357 | BTC[0.0000000008000000] |
| 07511359 | USD[194.2363063034750112] |
| 07511360 | BTC[0.0006450500000000],SOL[0.2124000000000000],USD[32.0904500000000000],USDT[1.7050000000000000] |
| 07511364 | USD[60.0000000089698192],USDT[39.7423613900000000] |
| 07511365 | BTC[0.0000130750000000] |
| 07511367 | BRZ[3.0000000000000000],BTC[0.0008000000142824],CUSDT[14.0000000000000000],DOGE[8.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],SOL[12.7832972700000000],TRX[4.0000000000000000],USD[0.0058094376960400],USDT[0.0000000168351413] |
| 07511375 | CUSDT[2.0000000000000000],DOGE[0.8531619200000000],USD[39.4202594453036033] |
| 07511376 | LTC[0.0000000044690000],SOL[0.0000000011625483],USD[0.0000002532660120] |
| 07511378 | CUSDT[5.0000000000000000],ETH[0.2410615200000000],ETHW[0.2408635200000000],SOL[1.8091314600000000],TRX[2.0000000000000000],USD[0.0040236418946484] |
| 07511383 | LTC[0.0000000068746660],SOL[0.0000000010708202],USD[0.0000000075287670],USDT[0.0000000124045500] |
| 07511385 | DOGE[0.0000000594443892],ETH[0.0000000011667168],SOL[0.0000000091070615],USD[0.0000002179500820] |
| 07511386 | SOL[2.2803783391146629],USD[1.4007131462174197] |
| 07511391 | DOGE[0.0000000320000000],MATIC[0.0000000049035017],SOL[0.0000000095431616] |
| 07511392 | USD[0.0070549625180089] |
| 07511394 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[1661.3512801853753708],USDT[0.0003902532297776] |
| 07511397 | CUSDT[0.0000363300000000],DOGE[1.1783979297810000],USD[0.0012457012233257] |
| 07511401 | DOGE[148.5960000000000000],SOL[0.0497156076947501],USD[0.0000000077975240] |
| 07511404 | USDT[9.9004500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07511413 | BTC[0.0000000096250000],SOL[0.0000000081478642],USD[0.487500615848474] |
| 07511417 | BTC[0.0000587000000000],ETH[0.0001108900000000],ETHW[0.0001108900000000],USD[2.0175420000000000] |
| 07511423 | SOL[82.7170000000000000],TRX[16.9830000000000000],USD[2.2049294000000000] |
| 07511426 | USD[0.0211526568000000],USDT[0.2675903973000000] |
| 07511428 | SOL[0.0345629600000000],USD[5.0814000000000000] |
| 07511436 | BF_POINT[300.0000000000000000] |
| 07511438 | BTC[0.0000000040876910],DOGE[0.0000000050152838],USD[0.0003083176704504] |
| 07511440 | BAT[0.0000000050053064],DOGE[329.8439090259850274],USD[0.0004111200000000],USDT[0.0000000095444576] |
| 07511442 | CUSDT[1.0000000000000000],DOGE[2876.2725753800000000],SOL[76.0690903000000000],TRX[1.0000000000000000],USD[599.0000012491394942],USDT[2.0000000000000000] |
| 07511446 | USD[418.9430844600000000],USDT[0.0000000012249878] |
| 07511448 | ETH[0.0000010100000000],USD[0.0000007509504032] |
| 07511454 | BRZ[2.0000000000000000],SHIB[5180490.3466497500000000],TRX[1169.9375026700000000],USD[0.0009132409856047] |
| 07511455 | USD[0.2869246000000000],USDT[0.0000000001428020] |
| 07511456 | USD[0.0015545960000000] |
| 07511457 | USD[0.0000001931174416] |
| 07511458 | CUSDT[1.0000000000000000],USD[0.0001194472365732] |
| 07511459 | DOGE[0.1730000000000000],TRX[0.8320000000000000],USD[2.2686477225000000],USDT[0.0143335000000000] |
| 07511461 | BTC[0.0000000074470477],DOGE[0.0000000037007017],ETH[0.0000000013146048],SOL[0.0000000022577468],USD[0.0000000069778217] |
| 07511463 | SHIB[2.0000000000000000],USD[0.0000003936185827] |
| 07511464 | DOGE[1.0004642700000000],USD[0.0060380631044444] |
| 07511465 | CUSDT[1.0000000000000000],USD[1.0000000000000000],USD[0.0016472754018692],USDT[0.0000000080058094] |
| 07511471 | USD[0.0054305663858222],USDT[0.0000000087767968] |
| 07511472 | AVAX[0.0000000042753850],BAT[1.0000000000000000],BRZ[6.2579648500000000],BTC[0.0000000039320841],CUSDT[7.0000000000000000],DAI[20.4715772785809016],DOGE[11.1944366700000000],ETH[-0.0000000058587532],GRT[5.1161105300000000],MATIC[1.0135779175000000],NFT [425558079865607152][1],NFT [462914249431916212][1],SHIB[3.0000000000000000],SOL[3.2976261823381160],SUSHI[2.1150618200000000],TRX[12.0005691500000000],USD[0.0074780196462511],USDT[9.5303494100000000] |
| 07511475 | ETH[0.0000000068960004],USD[0.0000182054961286] |
| 07511478 | DOGE[4.0781714000000000],USD[0.0000005914777] |
| 07511480 | BTC[0.0035494700000000],ETH[0.0190821900000000],ETHW[0.0190821900000000],SOL[4.2409731600000000],USD[2.0509455072495458] |
| 07511483 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1775.8116446600000000],TRX[1.0000000000000000],USD[0.0000000118984415] |
| 07511486 | DOGE[5.0278048800000000],USD[0.0648224554846696] |
| 07511492 | USD[25.0000000000000000] |
| 07511495 | BTC[0.0000000035271972],ETH[0.0000000053411254] |
| 07511499 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[9000063.4995016600000000],TRX[53.9829678700000000],USD[0.0001784099018146] |
| 07511503 | BTC[0.0000987000000000],DOGE[0.0772000000000000],ETH[0.0000001000000000],USD[0.0051144172780098],USDT[0.0000000078167290] |
| 07511507 | SOL[0.4354952400000000],USD[0.0001128198205592] |
| 07511512 | CUSDT[7.0000000000000000],DOGE[276.7631600700000000],SOL[0.0000000039914000],TRX[209.7843331400000000],USD[0.0056224172810880] |
| 07511519 | USD[3.9458586340968587],USDT[0.0000000071324700] |
| 07511520 | CUSDT[2.0000000000000000],USD[0.0025767433414490] |
| 07511523 | BTC[0.0000098872587392],USD[0.0002029918705178] |
| 07511524 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.0000000044115916],USD[0.0000000057331545] |
| 07511527 | DOGE[3118.9303062800000000],ETH[0.9767936100000000],ETHW[0.9767936100000000],SOL[107.3974494400000000],USD[0.0000085165283367] |
| 07511529 | DOGE[0.0000000010320000],USD[0.0000000011498942],USDT[0.0000000016484334] |
| 07511530 | USD[1000.0000000000000000] |
| 07511531 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0099395915138233] |
| 07511533 | SOL[157.0258831700000000],USD[1000.0000000254922298] |
| 07511535 | BTC[0.0000060000000000],SOL[0.0339000000000000],USD[1.5693568000000000] |
| 07511536 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000015823737541],USDT[1.0000000000000000] |
| 07511538 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0063822305064512] |
| 07511542 | NFT [405990669168707377][1],SOL[0.0600000000000000],USD[4.7125000070456840] |
| 07511544 | CUSDT[3.0000000000000000],USD[0.0009613603615800] |
| 07511547 | BTC[0.0000089300000000],USD[0.7689560000000000] |
| 07511556 | DOGE[7600.2142409800000000],USD[0.0000000027145683] |
| 07511559 | LTC[0.0089997900000000],USD[0.3515620000000000],USDT[0.0598977500000000] |
| 07511563 | USDT[0.0000000015480564] |
| 07511564 | BTC[0.0000000090160685],SOL[2061.2533650600000000],USD[328.7979760695297640],USDT[0.0000000194722383] |
| 07511565 | CUSDT[3.0000000000000000],DOGE[1909.1191403300000000],USD[0.0000000094010597] |
| 07511567 | CHF[397.1628885349814208],GRT[0.7320000000000000],SGD[0.9960000000000000],SOL[8.6913000000000000],USD[1501.8702780030800000] |
| 07511568 | BTC[0.0000000026547279],ETH[0.0000000054979380],NFT [317311014933652246][1],NFT [387008939669497386][1],NFT [397939685186436052][1],NFT [424455351631568283][1],NFT [456422602455817882][1],NFT [460630596064593123][1],NFT [464585509665096371][1],NFT [493891108998392927][1],NFT [573942133893972016][1],SOL[0.0000000074000000],USD[0.0000082783266],USDT[0.0000013719179764] |
| 07511572 | ETH[0.0000615300000000],ETHW[0.0000615300000000],USD[2.2712190000000000] |
| 07511576 | DOGE[0.6471034700000000],SOL[0.0069890287442000],USD[0.0001046864818232] |
| 07511578 | BAT[0.0000000714736660],BTC[0.0000000014100000],DAI[0.0000000064351991],ETH[0.0000000069983916],LINK[0.0000000011329616],LTC[0.0000000034600000],PAXG[0.0000000098856691],SOL[0.0000000004235320],SUSHI[0.0000000071296927],UNI[0.0000000013309836],USD[0.0000000070761216],USDT[0.0000000049802733],WBTC[0.0000000019000068],YFI[0.0000000010500000] |
| 07511579 | BRZ[1.0000000000000000],BTC[0.0000000040119800],DOGE[2.0000000000000000],ETH[0.0000000049000000],GRT[1.0036779100000000],SOL[0.0000000071135386],TRX[2.0000000000000000],USD[1368.4768718895316303] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07511580 | BTC[0.0047469200000000],CUSDT[3.0000000000000000],DOGE[683.6393425000000000],TRX[744.7674334400000000],USD[0.0002544838663922] |
| 07511583 | SOL[28.0000000000000000] |
| 07511588 | SOL[0.0000000076400000],USD[0.3827128000000000] |
| 07511595 | SOL[100.1997000000000000],USD[4.3015000000000000] |
| 07511597 | CUSDT[1.0000000000000000],USD[0.0000002342114105] |
| 07511605 | ETH[0.0009600000000000],ETHW[0.0009600000000000],SOL[0.0058800000000000],USD[0.8735029300000000] |
| 07511606 | ETH[0.0557760000000000],ETHW[0.0557760000000000],USD[0.4259205000000000] |
| 07511608 | SOL[0.0091000000000000],TRX[108.8990000000000000],USD[0.0154159800000000] |
| 07511611 | BTC[0.0712797100000000],USD[0.0004980165531646],USDT[10.0370776200000000] |
| 07511617 | DOGE[236.8396000000000000],USD[0.5424304038000000] |
| 07511620 | BTC[0.0000000053253760],ETHW[0.0004616000000000],SOL[0.0002700000000000],USD[0.6256017856008090],USDT[0.0000000037715992] |
| 07511627 | CUSDT[1.0000000000000000],USD[0.0000002548335408] |
| 07511628 | BAT[1.0000000000000000],TRX[3273.7259507300000000],USD[0.0200000018957407] |
| 07511631 | BTC[0.0000000041086704],CUSDT[2.0000000000000000],USD[0.0003040943851232] |
| 07511633 | ETH[0.0000000171501976],SOL[0.0000000067191636],USD[0.0000172739633472],USDT[0.0000000040335635] |
| 07511634 | BTC[0.0185300611781432],USD[0.0001160526135279] |
| 07511640 | DOGE[354.5294284300000000],SHIB[1.0000000000000000],SOL[1.4516587600000000],USD[0.3886709151040451] |
| 07511654 | CUSDT[13.0000000000000000],DOGE[3.0124145200000000],LTC[0.0004615000000000],SHIB[140987.7279606300000000],SOL[0.0007664000000000],TRX[0.4920490600000000],USD[0.0058966969657071] |
| 07511655 | BRZ[52.7697133900000000],CUSDT[2333.5310492800000000],DOGE[41.0531327200000000],TRX[164.3146699900000000],USD[0.0000007397200000] |
| 07511657 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[145.3315056800000000],TRX[1.0000000000000000],USD[25.0015032386089332] |
| 07511660 | CUSDT[0.0000000052440000],SOL[0.0100000015189587] |
| 07511664 | BAT[1.0109124000000000],BRZ[1.0000000000000000],BTC[0.0901929400000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],ETH[5.2474400917920032],ETHW[8.4991175317920032],USD[2.2113604530754949] |
| 07511665 | SOL[0.0756000000000000] |
| 07511667 | AVAX[0.0000000120010],BAT[0.0000000087964560],BTC[0.0000000035899104],DOGE[0.0000000087879122],ETH[0.0000000083330650],ETHW[0.0000000062009584],LINK[0.0000000011582028],LTC[0.0000000062021806],MATIC[0.0000000061089883],NFT[5340404707467338791],SOL[0.0000000055943303],SUSHI[0.0000000613062571],UNI[0.0000000053287678],USD[0.0000000346184847] |
| 07511669 | USD[1.4080000000000000] |
| 07511671 | SOL[16.1503999786748011],USD[0.0000000726114466] |
| 07511672 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004086097070] |
| 07511674 | SOL[19.7782000000000000],USD[0.4155000000000000] |
| 07511682 | CUSDT[2.0000000000000000],USD[0.0040718119547048] |
| 07511687 | BCH[0.6461093000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[745.3510189400000000],ETH[0.4787788700000000],ETHW[0.4787788700000000],GRT[1.0000000000000000],LTC[2.8038680900000000],TRX[1.0000000000000000],USD[0.0000027820156987] |
| 07511690 | BRZ[9.9123654700000000],CUSDT[19.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000062507056],TRX[1.0000000057090000],USD[0.0002379117486468] |
| 07511694 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011195235403948] |
| 07511698 | USD[85.6601300000000000] |
| 07511701 | CUSDT[2.0000000000000000],USD[0.0000000011008405] |
| 07511708 | CUSDT[1.0000000000000000],USD[0.0000089667879920] |
| 07511710 | BAT[145.5534771439650221],BTC[0.0000000050000000],ETH[0.0000000086589664],ETHW[0.0000000086589664],SHIB[14947683.1091180800000000],SOL[1.1596189400000000],TRX[510.0935465900000000],USD[0.0005384477618086],USDT[193.0216022100000000] |
| 07511713 | BF_POINT[300.0000000000000000],USD[0.0282334400000000] |
| 07511720 | USD[3.9335000000000000] |
| 07511730 | CUSDT[7.0000000000000000],DOGE[91.3969829400000000],ETH[0.0046668800000000],ETHW[0.0046121600000000],GRT[18.8740330100000000],KSHIB[260.2486571800000000],LINK[1.5792026600000000],LTC[0.0982848800000000],SOL[0.1417011500000000],USD[0.0086986349667163] |
| 07511731 | CUSDT[1.0000000000000000],SUSHI[1.6426826300000000],USD[20.0000000614697784] |
| 07511732 | SOL[0.0000000041135916],USD[0.0000072276319560] |
| 07511737 | CUSDT[7.0000000000000000],DOGE[1.0000407500000000],TRX[2.0000000000000000],USD[0.0000000078185837] |
| 07511751 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[825.3477284000000000],USD[0.0000000040249452] |
| 07511754 | DOGE[1.0000991700000000],USD[0.6954310382613120] |
| 07511756 | CUSDT[1.0000000000000000],TRX[917.5195111300000000],USD[0.0028440003525111] |
| 07511757 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0059630825345118] |
| 07511759 | USD[0.0000000015694576] |
| 07511760 | SOL[0.2797200056494565],USD[0.4668000000000000],USDT[0.0000002894785701] |
| 07511761 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],USD[0.0000001010280031] |
| 07511766 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[378.6124138800000000],GRT[1.0049895700000000],USD[0.0000003891882922] |
| 07511770 | BRZ[1.0000000000000000],SOL[9.9255820600000000],TRX[1.0000000000000000],USD[226.1275728664122390] |
| 07511771 | ETH[0.0215526800000000],ETHW[0.0215526800000000] |
| 07511772 | BF_POINT[100.0000000000000000],BRZ[3.0000000000000000],CUSDT[22.0000000000000000],DOGE[15072.8199667500000000],TRX[7.0000000000000000],USD[0.0000000720646144] |
| 07511777 | SOL[0.0000001000000000],USD[5.5997471569325400] |
| 07511785 | SOL[0.3554894000000000],USD[13.0000042027826382] |
| 07511788 | ETH[0.0000000089400000],ETHW[0.0000000089400000],TRX[0.2657707210302156],USD[0.0000110436555954] |
| 07511789 | AAVE[0.0083660000000000],DOGE[3.8810000000000000],ETH[-0.0053000000000000],LTC[0.0005300000000000],SUSHI[0.4696000000000000],USD[2.4316576800000000],USDT[1.7394620594000000] |
| 07511792 | DOGE[894.5850000000000000],LTC[0.0000000089000000],USD[0.0000069701963006] |
| 07511794 | ETH[0.0000000034273660],USD[0.0000000073841013] |
| 07511798 | SOL[19.9501828385410032] |
| 07511801 | CUSDT[6.0000000000000000],DOGE[910.6770190600000000],TRX[5.0000000000000000],USD[0.0000000075245680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07511804 | CUSDT[1.000000000000000000],USD[0.000000000009647436] |
| 07511805 | BRZ[5.07952967000000000],BTC[0.0000000117260000],CUSDT[17.000000000000000000],DOGE[4.028428746556900],ETH[1.976085054000000000],ETHW[1.975255134000000000],GRT[1.004989570000000000],SOL[2.858902566356232320],SUSHI[0.000000023000000],TRX[9.018512080000000000],USD[0.001162801672094500] |
| 07511810 | BTC[0.000073700000000000],DOGE[0.696000000000000000],ETH[0.075798000000000000],ETHW[0.075798000000000000],SOL[2.641050000000000000],SUSHI[7.474000000000000000],USD[2.234240173936000] |
| 07511811 | BTC[0.010571520000000000],CUSDT[3.000000000000000000],DOGE[157.374400740000000000],ETH[0.043120740000000000],ETHW[0.043120740000000000],USD[332.790653190573180] |
| 07511815 | DOGE[57.815025200000000000],GBP[0.000000004251896800],SOL[0.399813240000000000],USD[0.000000212317132] |
| 07511822 | USD[0.021279269954193320] |
| 07511823 | NFT [563778010105504640][1],SOL[0.000000039302780],USD[1.326609900000000000],USDT[0.000001926433572] |
| 07511825 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[20380.225536610000000],GRT[549.846475160000000000],UNI[1.000000000000000000],USD[0.000000062059449] |
| 07511829 | CUSDT[1.000000000000000000],SOL[0.000011000000000000],USD[0.000011558225121] |
| 07511831 | USD[0.065876888000000000],USDT[3.156646857452494] |
| 07511832 | BTC[0.000025684400000],ETH[0.000730000000000000],ETHW[0.000730000000000000] |
| 07511843 | TRX[1.000000000000000000],USD[0.000348441206812] |
| 07511846 | USD[0.000000007221284] |
| 07511854 | DOGE[289.857339600000000000],USD[0.005375056012619] |
| 07511856 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[9.000000000000000],GRT[2.000000000000000000],SHIB[43.000000000000000000],SUSHI[2.038006370000000000],TRX[5.000000000000000000],USD[9843.445934878009323],USDT[1.039320830000000000] |
| 07511861 | DOGE[1.000000000000000000],SHIB[2177267.044479057484697],USD[0.000000007504151] |
| 07511862 | BAT[1.016555500000000],DOGE[4685.621781460000000000],TRX[2.617779420000000000],USD[0.003506160512844] |
| 07511863 | DOGE[6305.383813300000000000],UNI[1.110248640000000000],USD[0.000000009330362] |
| 07511864 | CUSDT[6.000000000000000000],USD[0.007718799785984] |
| 07511872 | ETH[0.296000000000000000],ETHW[0.296000000000000000],SHIB[3170000.000000000000000000],SOL[6.600000045000000],USD[1076.995095600000000] |
| 07511878 | AAVE[3.470730000000000000],BTC[0.015700000000000000],DAI[0.079600000000000000],DOGE[1711.100000000000000],ETH[0.251747000000000000],ETHW[0.251747000000000000],GRT[611.617000000000000000],LINK[10.526700000000000000],LTC[4.840170000000000000],MATIC[624.530000000000000000],MKR[0.116714000000000000],SOL[17.535630000000000000],SUSHI[46.544500000000000000],TRX[6470.828000000000000000],UNI[630.328200000000000000],USDJ[1.092346575387000000] |
| 07511880 | UNI[0.000000010000000],USD[1.669778107320300] |
| 07511881 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.009782953894739] |
| 07511884 | BTC[0.000000004830395],SUSHI[0.000000080509156] |
| 07511885 | BTC[0.000000093256776],ETH[0.000000063862382],ETHW[0.000708005243382],SOL[0.000000070706451],USD[0.000337156278380] |
| 07511887 | BAT[1.016555500000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],USD[0.001132610162013] |
| 07511891 | SOL[1.500000000000000000] |
| 07511893 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001550952234] |
| 07511894 | TRX[0.000000530600000] |
| 07511895 | BRZ[1.000000000000000000],CUSDT[17.000000000000000000],DOGE[0.000000025767551],USD[1.955101750103948] |
| 07511897 | SOL[0.030000000000000000],USD[0.505216580311500] |
| 07511899 | TRX[2.161348650000000],USD[0.009791854249562] |
| 07511901 | BTC[0.000000030379390],SOL[0.000000085551318],USD[0.002234151976054] |
| 07511903 | NFT [314001162929832564][1],SOL[0.000000032876972],TRX[10052.584330000000000],UNI[0.042000000000000000],USDT[4.311947100000000] |
| 07511904 | TRX[0.000020000000000] |
| 07511905 | BAT[3.095412590000000],BRZ[1.000000000000000000],BTC[0.559016744129851],DAI[0.000000100000000],DOGE[2.000000000000000],TRX[3.000000000000000000],UNI[1.035222580000000],USD[0.005946953687596],USDT[2.134626150000000000] |
| 07511907 | BRZ[4.000000000000000000],BTC[0.010916690000000],CUSDT[78.000000000000000000],DOGE[5.000000000000000000],ETHW[0.163224570000000000],SOL[43.421409680000000000],TRX[3.000000000000000000],USD[53.002695190610570] |
| 07511909 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],TRX[4.000000000000000000],USD[0.002266904726523],USDT[0.000000017175841] |
| 07511912 | BTC[0.000000052208000] |
| 07511918 | BF_POINT[300.000000000000000],BRZ[42.991934400000000],CUSDT[537.507017310000000],DOGE[15.763016710000000],GRT[11.295932960000000],KSHIB[74.546611230000000],MATIC[5.128860210000000],SHIB[1648458.523294680000000],SOL[0.050013920000000],TRX[158.298327830000000],USD[0.297357697544000],USDT[10.765503200000000] |
| 07511920 | SHIB[567.215442090000000],USD[0.000000009778074],USDT[0.000000005746837] |
| 07511923 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],TRX[4.000000000000000000],USD[0.006241143193709],USDT[1.000000000000000000] |
| 07511934 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[1.111563690000000],SOL[68.544803110000000],USD[0.000000837063015] |
| 07511940 | DOGE[12829.796056538948233] |
| 07511942 | SOL[14.970000000000000],USD[37.075000000000000] |
| 07511947 | DOGE[21281.107017560000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000041734064] |
| 07511954 | BTC[0.076100005000000],ETH[0.167000000000000000],NFT [353642148055874999][1],SOL[5.080000000000000000],USD[3.822250408151420B],USDT[0.000000132994348] |
| 07511955 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LINK[14.608060630000000000],MATIC[237.419191000000000000],SOL[6.149751630000000000],SUSHI[16.288522420000000000],USD[0.000000124394700] |
| 07511957 | ETH[0.000000080529812],ETHW[0.000000080529812],LTC[11.158344193856312D],SOL[0.000000054766047],USD[0.353152235521991D],USDT[0.000000158427188] |
| 07511961 | CUSDT[1.000000000000000000],USD[0.668474710000000] |
| 07511965 | USD[0.000000037968254] |
| 07511967 | ETH[0.120547830000000],ETHW[0.120547830000000000],USD[0.326596039509437] |
| 07511972 | DOGE[0.000000021869280],USD[0.000005437994013B] |
| 07511978 | BAT[1.000000000000000000],BTC[0.000000072384751],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000083854626] |
| 07511979 | USD[100.000000000000000] |
| 07511981 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],USD[0.060563110411965] |
| 07511982 | DOGE[0.000049160000000],TRX[1.000000000000000000],USD[180.049526023661850] |
| 07511985 | CUSDT[10.000000000000000000],DOGE[0.822725290000000],ETH[0.000003430000000],ETHW[0.000003430000000],TRX[1.000000000000000000],USD[0.849314530264209I] |
| 07511989 | DAI[17.870985977600000],ETH[0.000422000000000000],ETHW[0.000422000000000000],SOL[0.006600000000000000],USD[0.725667420000000] |
| 07511991 | USD[1.361250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07511993 | BTC[0.2002000000000000],ETH[0.3710000000000000],ETHW[0.3710000000000000],LINK[16.3000000000000000],MATIC[8.8900000000000000],SOL[3.9961800000000000],TRX[5146.3373500000000000],USD[3.3820854865000000] |
| 07511997 | SOL[0.0000000083093593] |
| 07511998 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000026704745690] |
| 07511999 | BRZ[1.0000000000000000],DOGE[2541.0127428500000000],USD[0.0000000000343460] |
| 07512003 | USDT[3.8443608000000000] |
| 07512006 | CUSDT[4.0000000000000000],DOGE[0.0000000028249577],SOL[0.0000000039834525] |
| 07512009 | BTC[0.0065749200000000],DOGE[929.2248000000000000],ETH[0.0518936000000000],USD[201.1709025579000000] |
| 07512010 | BTC[0.0042957000000000],ETH[0.0309690067922500],ETHW[1.2032550000000000],SOL[1.4285700000000000],USD[3.1843103300000000] |
| 07512012 | BTC[0.0000000090750000],DAI[0.0000000014464461],DOGE[1.0000000005181526O],LINK[0.0000000518151829618O],MATIC[0.0000000024685791],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[0.0932576356160493],USDT[0.0000000029811889] |
| 07512018 | NFT (4416143668127767391)[1],USD[1.9903900000000000],USDT[11.0732672400000000] |
| 07512021 | DOGE[0.0000001554463I],SOL[0.000000039608558],SUSHI[0.0000000593323921],UNI[0.0000000764861641,USD[0.0000001487271835],USDT[0.0000000595233510] |
| 07512027 | CUSDT[1.0000000000000000],UNI[1.5243219400000000],USD[0.0000000358457990] |
| 07512037 | AVAX[0.0000137100000000],BF_POINT[300.0000000000000000],CUSDT[6.0000000000000000],ETH[0.1685393800000000],ETHW[0.1682221400000000],LINK[8.8162718217788914],MATIC[0.0000000254166660],SHIB[6.0000000000000000],SOL[16.4329949729424217],TRX[2.0000000000000000],USD[0.0010042755922071] |
| 07512041 | BRZ[1.0000000000000000],USD[0.0453290907302067] |
| 07512050 | BRZ[2006.1999904500000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],MATIC[250.3495576406472982],SHIB[5.0000000000000000],TRX[4831.4379554200000000],USD[0.0023532958347210],USDT[0.0000000044017007] |
| 07512052 | USD[49.8501412000000000] |
| 07512059 | USD[2.3558866000000000],USDT[0.0001250134751092] |
| 07512060 | BTC[0.0016750000000000],ETH[0.0000009530000],ETHW[0.00000009530000O],SOL[0.0000000546500000O],UNI[0.0000000823350000O],USDT[29.0192068735100000] |
| 07512062 | DOGE[1572.4260000000000000],SOL[16.6461700000000000],USD[2038.3224797000000000] |
| 07512065 | CUSDT[3.0000000000000000],DOGE[95.9088636100000000],ETH[0.0058856600000000],ETHW[0.0058117260000000],SHIB[215530.4250165800000000],TRX[310.4415110200000000],USD[0.0654683467552280] |
| 07512066 | SOL[0.0016586600000000],USD[0.0076957441828659],USDT[0.0000001964491616] |
| 07512069 | BAT[1.0109732800000000],BRZ[1.0000000000000000],BTC[1.0601719200000000],CUSDT[10.0000000000000000],DOGE[6490.3364508100000000],ETH[11.7021215400000000],ETHW[11.6985878300000000],GRT[115.6941665400000000],LINK[1.0574138100000000],SHIB[1164468.3131542900000000],SOL[26.5863815000000000],SUSHI[25.5893332900000000],TRX[1068.2635780300000000],UNI[2.1132080400000000],USD[3484.3791686698666227],USDT[1.0693910200000000] |
| 07512074 | BTC[0.0000000276126350],DOGE[0.0000000043168780],SHIB[2.0000000000000000],SOL[0.0000000060675994],USD[0.0010872842878942],USDT[0.0000000016438392] |
| 07512076 | CUSDT[1.0000000000000000],DOGE[16.6871334300000000],USD[0.0000000038402507] |
| 07512077 | LINK[0.0000001100000000],MATIC[0.0000001000000000],NFT (3449532152960662998)[1],NFT (3592518190803745040)[1],NFT (3739750759550569078)[1],NFT (3902508934400975300)[1],NFT (4259750445720047460)[1],NFT (4950957225163710870)[1],USD[0.2871207850357600] |
| 07512079 | SOL[82.4853600000000000] |
| 07512080 | BCH[0.0000000095286440],BTC[0.0000000046413235],CUSDT[3.0000000000000000],DOGE[0.0000000098948722],ETH[0.0000000069739458],TRX[3.0000000005064777],USD[0.0000021695320085] |
| 07512082 | USD[0.0004442910000000] |
| 07512086 | BTC[0.0005000000000000],USD[0.0832060000000000] |
| 07512087 | SOL[0.6780441423735009],USD[0.0000000263297024] |
| 07512093 | USD[0.0000019247660] |
| 07512094 | SOL[1.0956000000000000],USD[1.6935000000000000] |
| 07512099 | CUSDT[7.0000000000000000],USD[0.0019384263812808] |
| 07512101 | DOGE[53.2490174600000000],USD[0.0000000011836582],USDT[0.5933778014969200] |
| 07512105 | BAT[41.9787361800000000],BCH[0.1813185600000000],BRZ[1335.5241371600000000],BTC[0.0066998500000000],CUSDT[1061.1624061400000000],DOGE[998.7575726900000000],ETH[0.0093026400000000],ETHW[0.0091932000000000],GRT[18.6351870700000000],LINK[0.7029995600000000],LTC[0.1014979400000000],NFT (3238039483593912841)[1],NFT (3274590621538391291)[1],NFT (3661581339687462421)[1],NFT (3815642432198176571)[1],NFT (3821782724267158451)[1],NFT (4133665535428751871)[1],NFT (5195568657847320101)[1],NFT (5275985979193606891)[1],NFT (5614372731523544281)[1],SLO[0.0018881800000000],SUSHI[63.7105465200000000],TRX[4242.3710392500000000],UNI[0.6869056000000000],USD[21.9599622423743258],YFI[0.0036420200000000] |
| 07512108 | USD[0.0000020203003671] |
| 07512113 | BTC[0.0020676900000000],CUSDT[2.0000000000000000],ETH[0.0478331000000000],ETHW[0.0478331022377800],USD[0.0029018284334499] |
| 07512114 | BTC[0.0000005000000000],ETHW[2.9220000000000000],USD[1.2929805000000000],USDT[2.2407712000000000] |
| 07512116 | BRZ[4.0000000000000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],TRX[7.0000000000000000],USD[0.3803890708697865],USDT[0.9993109335388167] |
| 07512118 | AVAX[0.0000000100000000],DAI[0.0000000039324000],ETH[0.0045317125816600],ETHW[0.0000000084240725],NEAR[0.0000000051904160],SOL[0.0089000007795192],USD[0.0000000071288217] |
| 07512120 | USD[200.0000000053175382] |
| 07512122 | CUSDT[2.0000000000000000],USD[0.0000073193527650] |
| 07512126 | CUSDT[6.0000000000000000],TRX[3.0000000000000000],USD[0.0003063345685946] |
| 07512127 | DOGE[136.7101704500000000],USD[0.0000000047351087] |
| 07512128 | DOGE[0.0742738200000000],ETH[0.0000000054488083],USD[0.0000000023711539] |
| 07512131 | BRZ[1.0000000000000000],BTC[0.0088230300000000],CUSDT[8.0000000000000000],SOL[23.9571565300000000],TRX[1.0000000000000000],USD[0.0088025929410281] |
| 07512133 | ETH[1.9615044300000000],ETHW[0.0088558800000000],SOL[0.0014300000000000],USD[0.0000000010000000] |
| 07512135 | CUSDT[2.0000000000000000],DOGE[1807.7373690200000000],ETH[0.0255023300000000],ETHW[0.0255023300000000],USD[0.0000235278381394] |
| 07512136 | SOL[0.0000000016514064] |
| 07512142 | BTC[0.0000005000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],USDT[0.3385668000000000] |
| 07512143 | USD[3.9994912651845704] |
| 07512150 | USD[0.0133360000000000] |
| 07512154 | BTC[0.0000167000000000],ETH[0.0006210078772200],ETHW[0.0006210078772200],SOL[0.0000000356062609],USD[0.0000000499958015],USDT[0.0000107495329870] |
| 07512156 | USD[0.2955720125000000] |
| 07512157 | BTC[0.0000895046250000],USD[14430.7191381823116061] |
| 07512158 | DOGE[0.8760000000000000],SOL[0.0656000000000000],USD[0.0432248600000000] |
| 07512159 | BTC[0.0000000050000000] |
| 07512161 | CUSDT[4.0000000000000000],USD[0.0000001057233886] |
| 07512162 | BTC[0.0000000068100000],SOL[0.0031000000000000],USD[0.0009156294869912],USDT[0.0082220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07512163 | USD[0.0058052600000000] |
| 07512164 | USD[1.6938279056123435] |
| 07512167 | BRZ[10.5510799600000000],BTC[0.0945756100000000],CUSDT[437.1186761900000000],DAI[21.3610079000000000],DOGE[32.0086792100000000],ETH[1.4998767500000000],ETHW[1.2869847000000000],LTC[2.5478837800000000],SHIB[28.0000000000000000],TRX[22.8994881800000000],USD[1312.3483439594293656] |
| 07512169 | USD[0.0000000057298400] |
| 07512172 | DOGE[520.3692597900000000],USD[10.0000000013785837] |
| 07512173 | USD[4.3708610000000000] |
| 07512174 | BRZ[3.0000000000000000],BTC[0.0161973900000000],CUSDT[10.0000000000000000],DOGE[4382.9134898900000000],ETH[0.1012862600000000],ETHW[0.1002457400000000],TRX[83.3007206500000000],USD[0.0003875785423441] |
| 07512175 | DOGE[0.0000000031222208],USD[1.4089521578750724] |
| 07512178 | USD[250.0000000000000000] |
| 07512179 | TRX[0.0002900000000000],USD[0.0000001282711195],USDT[0.0000000075276400] |
| 07512182 | CUSDT[17.0000000000000000],DOGE[554.8043930200000000],ETH[0.0032586400000000],ETHW[0.0032586400000000],TRX[1.0000000000000000],USD[23.6462861954008656] |
| 07512188 | USD[9.0504402530000000] |
| 07512192 | BTC[0.0000000057080000] |
| 07512194 | BF_POINT[300.0000000000000000],SOL[0.0000000041469092],USD[0.1734612223725669] |
| 07512200 | BTC[0.0000000067360000],LTC[0.0016847100000000],TRX[0.3648450000000000],USD[42.8563947135854208] |
| 07512201 | USD[1.5933110000000000] |
| 07512203 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[1.1049441400000000],ETHW[1.1049441400000000],SOL[10.5666719100000000],USD[0.0000365265178351] |
| 07512206 | USD[0.0831664412387000] |
| 07512208 | AVAX[0.0800000000000000],ETHW[0.0009990000000000],NEAR[0.0500000000000000],USD[3915.0267423449840300] |
| 07512209 | BAT[0.0000000019520000],BTC[0.0000000052982064],ETH[0.0000000091800000],ETHW[0.0000000091800000],SOL[0.0000000093314040],USD[0.0000000040336866] |
| 07512212 | BTC[0.0000000037280] |
| 07512217 | ETH[0.0000000010040786],SOL[4.0400000052868050],USD[0.3518885305221106],USDT[0.0000064420593816] |
| 07512218 | USD[3.5215402286160000],USDT[1.9423780000000000] |
| 07512220 | CUSDT[4.0000000000000000],DOGE[0.0976594600000000],USD[0.5191684479087989] |
| 07512225 | CUSDT[8.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0050384456797193] |
| 07512226 | CUSDT[1.0000000000000000],SOL[0.5238953600000000],USD[0.0000003582886720] |
| 07512233 | SHIB[3589.4405679500000000],USD[0.0000000035957835] |
| 07512234 | SOL[0.0000000097990401] |
| 07512236 | BRZ[1.0000000000000000],DOGE[0.0048002600000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0968976404650578] |
| 07512237 | USD[0.0000001993850104] |
| 07512242 | USD[2.6035840000000000],USDT[0.7798280000000000] |
| 07512243 | BTC[0.0000000055205136],ETH[0.0009754400000000],ETHW[0.0009754400000000],SOL[171.7223560175167988] |
| 07512245 | USD[3.6663598865560000] |
| 07512246 | CUSDT[3.0000000000000000],DOGE[1.0000051400000000],USD[221.6102617956490388] |
| 07512250 | USD[0.0000000131206863],USDT[0.0000000010077822] |
| 07512251 | DOGE[0.0000000047653296],USDT[0.0000000036501197] |
| 07512255 | CUSDT[8.0000000000000000],USD[20.8296025293981994] |
| 07512258 | BTC[0.0100944500000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],SHIB[7334604.6648085600000000],SOL[54.9623328600000000],TRX[1.0000000000000000],USD[0.8755864162983834] |
| 07512262 | CUSDT[3.0000000000000000],DOGE[257.8314445400000000],USD[0.0058368011747512] |
| 07512263 | BTC[0.0000010000000000],CUSDT[5.0000000000000000],DOGE[0.0001393500000000],TRX[1.0000000000000000],USD[0.0023372820972714] |
| 07512267 | BRZ[1.0000000000000000],DOGE[3.5177556400000000],USD[0.7462641177271939] |
| 07512268 | USD[60.0000000000000000] |
| 07512273 | USD[2.3265213608512381] |
| 07512277 | SOL[0.0089000000000000],USD[0.8519905250000000] |
| 07512278 | BRZ[56.6647273700000000],CUSDT[517.2045722600000000],DOGE[18.9354163400000000],SGD[0.0010823600000000],SHIB[666171.8606449700000000],TRX[292.0401730100000000],USD[0.2538924349302251] |
| 07512281 | BTC[0.0000000054400000],SOL[1.0072582304415288],SUSHI[0.0000000062240000],USD[0.0000000080359175],USDT[0.0000000072971131] |
| 07512282 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[82.6379772400000000],USD[0.0000004122186186] |
| 07512283 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],SUSHI[0.0065559900000000],USD[0.0097108926028362] |
| 07512284 | USD[4.0568662910746196],USDT[0.0000000145718842] |
| 07512287 | BTC[0.0000000050000000],SOL[0.0000000093125883],USD[0.0001717608813000] |
| 07512291 | ETH[0.0000000045495000] |
| 07512295 | BRZ[1.0000000000000000],BTC[0.0000000059946000],DOGE[2.0000000000000000],TRX[3154.9450700019578653] |
| 07512296 | DOGE[112.7081539500000000],USD[8.8400000021390870] |
| 07512297 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000038057139192] |
| 07512299 | CUSDT[1.0000000000000000],SOL[4.0833179800000000],USD[0.0000002670427151] |
| 07512301 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000044600000000],USD[0.0081933945996952] |
| 07512302 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.5791018800000000],SOL[0.0003302800000000],USD[0.0000292105861260] |
| 07512305 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0026189465680871] |
| 07512307 | CUSDT[5.0000000000000000],DOGE[1.0077367644915175],TRX[0.0034633900000000],USD[0.0093792001958085] |
| 07512311 | BTC[0.0000000001153740],ETH[0.0000000068673968],LINK[0.0000000402044440],SHIB[1.0000000000000000],USD[0.0000000620280953],USDT[0.0000000096115644] |
| 07512312 | BF_POINT[200.0000000000000000],DOGE[2.0000000000000000],ETH[0.0004623800000000],ETHW[0.0004623800000000],GRT[1.0034652500000000],LINK[3.2788944500000000],LTC[1.0869256700000000],MATIC[0.5875322200000000],SOL[0.2140316900000000],SUSHI[1.0868338000000000],TRX[1.0000000000000000],UNI[1.0966234900000000],USD[0.0000029574899201],USDT[0.0000000516034081] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07512313 | BTC[0.000073945000000000],SOL[4.048400000000000000],USD[5.885102500000000] |
| 07512314 | CUSDT[3.000000000000000000],USD[0.007701596567164S],USDT[1.000000000000000] |
| 07512318 | AAVE[0.009050000000000],BTC[0.053953187359300],DOGE[0.412200008515545S9],ETH[2.941691883707357S4],ETHW[2.941691883239174],LINK[0.257668690000000],LTC[0.002773770000000],MATIC[23.419266336832770],SHIB[91070.00000000000000],SOL[0.013023500000000],SUSHI[0.000000079751371],USD[75.851166038443023T],USDT[0.533322003842910S] |
| 07512319 | BTC[0.000000006491215],DOGE[0.000000006965521],ETH[0.000000039813134],ETHW[0.000000086753196],GRT[0.000000088275900],LTC[0.000000055521779],MATIC[0.000000072713750],SHIB[4103.615273592704220S4],SOL[0.000000006064062],USD[0.000000032622140] |
| 07512320 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.006014515321557] |
| 07512321 | DOGE[1.000000000000000],USD[0.596138796000000] |
| 07512323 | DOGE[24.931329140000000],SHIB[125517.472057390000000],TRX[24.988399290000000],USD[0.000000034253744] |
| 07512333 | CUSDT[2.000000000000000],DOGE[95.098895690000000],USD[0.388726081872122S] |
| 07512334 | DOGE[0.000000003437621],SOL[0.000000001580800],USDT[0.000011316918484] |
| 07512336 | SOL[0.000000084616080] |
| 07512341 | SHIB[1.000000000000000],USD[0.002148874676817S4],USDT[0.000000093117124] |
| 07512342 | BTC[0.000000037600000],USD[1.730698028216945S0],USDT[0.000000006000000] |
| 07512353 | BTC[0.000002040000000],SOL[0.000000049944738] |
| 07512355 | BCH[1.167602970000000],DOGE[7760.819802400000000],KSHIB[4.545410730000000],SHIB[10205778.533142400000000],USD[0.000000090436310] |
| 07512356 | SOL[8.583900000000000],USD[22.153905710000000] |
| 07512357 | LTC[0.005800000000000],USD[3.433722000000000] |
| 07512358 | BTC[0.008676430000000],ETH[0.034010000000000],ETHW[0.034010000000000] |
| 07512361 | CUSDT[3.000002075000000],DOGE[0.000046380000000],USD[0.000016290221215] |
| 07512363 | CUSDT[3.000000000000000],SHIB[19342.423203920000000],TRX[1.000000000000000],USD[4.571659610723416S] |
| 07512365 | USD[500.000000000000000] |
| 07512377 | CUSDT[4.000000000000000],DOGE[42.556021370000000],USD[11.885162360003698] |
| 07512382 | BTC[0.000374400000000],CUSDT[2.000000000000000],DOGE[0.735862300000000],ETH[0.002006400000000],SHIB[93370.681605970000000],USD[-1.5904114060045296] |
| 07512383 | DOGE[1.759174590000000],USD[0.453867497960413S] |
| 07512385 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[209.162401650000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[5.773510770000000],USD[100.000002141425972] |
| 07512387 | BTC[0.000878460000000],CUSDT[3.000000000000000],DOGE[371.830586920000000],ETH[0.018222040000000],ETHW[0.018222040000000],TRX[138.361876050000000],USD[0.000138067574284S2] |
| 07512388 | BRZ[1.000000000000000],SOL[69.186731600000000],TRX[1.000000000000000],USD[0.000005360453782] |
| 07512396 | DOGE[0.000000029260000],ETH[0.000000093291240],ETHW[0.000000093291240],SOL[0.063927567249849S],TRX[0.971200000000000],USD[0.202653168814584S] |
| 07512397 | CUSDT[1.021099180000000],USD[0.000000088499791] |
| 07512398 | USD[0.005977881600000] |
| 07512399 | BF_POINT[300.000000000000000],BTC[0.000000087380430],MATIC[0.000000090378568],NFT [295586683510796762][1],NFT [297361025793128980][1],NFT [307933974331663330][1],NFT [320595348001209200][1],NFT [322532438250870703][1],NFT [388667333753701851][1],NFT [398953496934056671][1],NFT [417370343505202325][1],NFT [511551302199553594][1],NFT [572349818339023427][1],SOL[0.000000000448809061],USD[5203.200169231846868T] |
| 07512401 | SOL[0.000000009191520],USD[3.153012400000000] |
| 07512406 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.013875050000000],ETHW[0.013875050000000],USD[0.601316636345967S] |
| 07512408 | BTC[0.000000022000000],ETHW[0.838161000000000],SUSH[0.422000000000000],UNI[0.039150000000000],USD[0.009469824485295S],USDT[2.806735000000000] |
| 07512410 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.004164051209009S9] |
| 07512413 | GRT[1.000000000000000],SOL[35.062965450000000],USD[0.000003427674688] |
| 07512414 | SOL[0.000000020559888],USDT[1.858012000000000] |
| 07512416 | SOL[34.404000000000000],SUSH[39.900000000000000],USD[17.179500000000000] |
| 07512431 | SOL[22.477500000000000],USD[1.875000000000000] |
| 07512441 | USD[0.777820600000000] |
| 07512446 | USD[0.862000000000000] |
| 07512447 | BTC[0.000000059770000],CUSDT[4.000000000000000],DOGE[171.454271670000000],ETH[0.000000030641984],SOL[0.000006150000000],TRX[2.000000000000000],USD[0.000239024266458] |
| 07512448 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.003276483659083S] |
| 07512452 | ETH[0.000000068574145],NFT [491162905135947265][1],USD[0.057394458764652S1] |
| 07512454 | USD[0.000000015428462],USDT[0.000000017083032] |
| 07512458 | LTC[0.000000008738544],USD[0.000031228951498],USDT[0.000000000381167] |
| 07512460 | DOGE[18.936974450000000],USD[0.000000010518015] |
| 07512461 | BTC[0.000000098240000],USD[2.460671574920146],USDT[0.000000169049294] |
| 07512469 | CUSDT[2.000000000000000],DOGE[0.357490210000000],USD[0.007878266814104] |
| 07512472 | BTC[0.000648254400000] |
| 07512473 | ETH[0.007072785000000],ETHW[0.099990050000000],SOL[0.000000056105984],USD[48.978502544479471] |
| 07512474 | BCH[0.022656070000000],BTC[0.002660470000000],CUSDT[7.000000000000000],DOGE[8.304511890000000],ETH[0.050090500000000],ETHW[0.015996500000000],SHIB[2.000000000000000],USD[0.828685324207925S] |
| 07512477 | BTC[0.042964870000000],SOL[124.161945290000000],USD[0.930808526662798T] |
| 07512479 | CUSDT[3.000000000000000],DOGE[77.685172910000000],USD[6.241827502087489S] |
| 07512486 | DOGE[17.677180940000000],USD[0.000000044302036] |
| 07512492 | BAT[1.011367800000000],BRZ[4.000000000000000],DOGE[5.000000000000000],GRT[3.048457040000000],SHIB[3.000000000000000],SOL[0.001358500000000],TRX[6.000000000000000],USD[0.002696445136726S],USDT[1.025431982846370S] |
| 07512495 | ETH[0.000000049500000],LINK[0.000000084625000],NEAR[1.983606170000000],SOL[0.000000078509166],SUSH[0.000000023288000],USD[0.000000017352993] |
| 07512498 | BTC[0.000005050000000],LINK[139.380600000000000],SUSH[0.200000000000000] |
| 07512499 | BTC[0.000000023859344],DOGE[0.000000061775296],USD[0.000000041493480] |
| 07512502 | BTC[0.001905330000000],CUSDT[2.000000000000000],DOGE[93.335893150000000],SHIB[431083.272892290000000],TRX[1.000000000000000],USD[0.000000059245530] |
| 07512503 | USD[1992.948704700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07512506 | BTC[0.2708472000000000],SHIB[84315600.0000000000000000],TRX[0.0010250000000000],USD[51.3450008421040219],USDT[0.0000000070097588] |
| 07512507 | BTC[0.0009307600000000],CUSDT[1.0000000000000000],DOGE[371.9849566200000000],USD[0.0208890035358872] |
| 07512511 | CAD[0.0000003458329483],SOL[0.0000000050510000],USD[0.0000000031703668],USDT[0.0000000080398448] |
| 07512512 | ETH[3.2954948900000000],ETHW[3.3064948900000000],NEAR[22.7000000000000000],SOL[5.0900000000000000],USD[2.4705925189732281] |
| 07512513 | CUSDT[258.1682367600000000],DOGE[3133.1292329200000000],LTC[3.0236649700000000],TRX[8.0000000000000000],USD[355.0000014301127406] |
| 07512517 | BTC[0.0181663769577729],USD[258.2139732149224752] |
| 07512518 | BTC[0.0401508500000000],DOGE[1146.1159257900000000],LINK[5.3920548500000000],LTC[0.8495651300000000],SOL[3.7766214100000000],UNI[12.5413247300000000] |
| 07512524 | USDT[0.0000001554266090] |
| 07512526 | BRZ[1.0000000000000000],BTC[0.0078270800000000],CUSDT[19.0000000000000000],DOGE[2.0000000000000000],ETH[0.0759670000000000],ETHW[0.0750237700000000],SOL[0.0695517900000000],TRX[1.0000000000000000],USD[-54.9958200671157637] |
| 07512528 | SOL[10.6656100000000000],USDT[1.3300000000000000] |
| 07512530 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.0000281900000000],USD[0.0503150041446801] |
| 07512532 | DOGE[1438.1848000000000000],SOL[2.4016400000000000],TRX[1.9924000000000000],USD[0.5531752020000000] |
| 07512533 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000411800000000],USD[0.0000039909786364] |
| 07512536 | USDT[0.0000000004808304] |
| 07512539 | CUSDT[2.0000000000000000],DOGE[128.4173645900000000],USD[0.0000000058469198] |
| 07512545 | BTC[0.0000114538945000],LTC[0.0060000000000000],USDT[0.9855590000000000] |
| 07512546 | BTC[0.0003300000000000],SOL[92.1809174258700000],USDT[4.1700000000000000] |
| 07512547 | BTC[0.0000191300000000],USD[0.0001361919564111] |
| 07512548 | CUSDT[1.0000000000000000],DOGE[0.0006178200000000] |
| 07512549 | DOGE[36.8520000000000000],USD[0.0808365000000000] |
| 07512550 | BTC[0.0003522500000000],DOGE[1.0278506663566600],LTC[0.0088220000000000],USD[-1.1754661936635670] |
| 07512552 | BTC[0.0228666200000000],SOL[18.6671930000000000],UNI[79.0000000000000000],USD[25.4700604537471580],USDT[0.0003068418414406] |
| 07512555 | GRT[0.4690000000000000],SOL[0.0003000000000000],SUSHI[0.1440000000000000] |
| 07512556 | CUSDT[1.0000000000000000],USD[0.0048218240000000] |
| 07512557 | USD[2.7223668543600000] |
| 07512558 | BTC[0.0000000081600824],ETH[0.0000000516446635],SOL[0.0000000295132244],TRX[1.0000000000000000],USD[0.6715264194201246],USDT[0.0000000015021739] |
| 07512562 | BTC[0.0000000012264535],DOGE[0.0000000033744298],ETH[0.0000000055547940],TRX[0.0003038700000000],USD[8157.4896805995297618],USDT[0.0000000062354119] |
| 07512568 | USD[0.1271448000000000] |
| 07512577 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.0000326100000000],TRX[1.0000000000000000],USD[0.0042273916342676] |
| 07512578 | BRZ[521.0800593100000000],CUSDT[7044.1649342900000000],DOGE[1168.0547374700000000],GBP[71.5895758700000000],TRX[2343.4875206000000000],USD[0.0000000118286669],USDT[49.7004988200000000] |
| 07512579 | CUSDT[4.0000000000000000],ETH[0.0053913000000000],ETHW[0.0053913000000000],SOL[0.8549615200000000],USD[18.7957690162194875] |
| 07512580 | NFT[306063039430210193][1],NFT[380063999949579949][1],NFT[404375527228394356][1],TRX[0.0000010000000000],USD[0.0078709893196190],USDT[0.0000000121028573] |
| 07512583 | SOL[0.2322657400000000],UNI[0.2759344000000000],USD[0.0000002152894502] |
| 07512585 | USD[0.0005000000000000] |
| 07512587 | BTC[0.0000679000000000],LTC[0.0080748500000000],USDT[2.1256757500000000] |
| 07512588 | BTC[0.0004982900000000],CUSDT[8.0000000000000000],DOGE[187.0434399700000000],ETH[0.0530036900000000],ETHW[0.0530036900000000],USD[0.0000219094447644] |
| 07512592 | CUSDT[1.0000000000000000],DOGE[0.0087309600000000],ETH[0.0000726600000000],ETHW[0.3176102600000000],KSM[4292028517069032][1],NFT[520818402086460999][1],SHIB[1.0000000000000000],SOL[0.0029930700000000],TRX[2.0000000000000000],USD[462.7071106061622129],USDT[1.1104303800000000] |
| 07512594 | BTC[0.0000000097508570],LTC[0.0000000669151655],MATIC[0.0000000022493247],NFT[560631209738871975][1],SOL[0.0000000050297720],USD[0.1859558709845225],USDT[0.0000000077772410] |
| 07512595 | CAD[0.0615740200000000],USD[0.0000001459177760] |
| 07512596 | CUSDT[1.0000000000000000],DOGE[80.6545139200000000],USD[0.0000000030707492] |
| 07512597 | SHIB[1.0000000000000000],USD[0.0000000079204193],USDT[0.0000000032160975] |
| 07512600 | BRZ[0.3043445600000000],CUSDT[8.0000000000000000],DOGE[1.1646092300000000],TRX[1.0000000000000000],USD[0.6871732261903389] |
| 07512602 | CUSDT[2.0000000000000000],DOGE[0.2899565700000000],USD[84.8180874526373150] |
| 07512604 | CUSDT[1.0000000000000000],ETH[0.0072696200000000],ETHW[0.0072696200000000],USD[0.0001375581681201] |
| 07512609 | CUSDT[3.0000000000000000],DOGE[0.0000197000000000],TRX[3.0000000000000000],USD[0.0087880333832580] |
| 07512611 | CUSDT[1.0000000000000000],DOGE[55.8752176700000000],USD[0.0000000015783189] |
| 07512617 | BTC[0.0000947050000000],ETHW[0.2802120000000000],SOL[0.0000001000000000],USD[0.0090000060642684] |
| 07512618 | CUSDT[3.0000000000000000],SOL[3.1432397100000000],USD[0.0000009695677739] |
| 07512619 | SOL[0.0000001000000000],USD[3.0067763617954990],USDT[0.0000000035994542] |
| 07512621 | BTC[0.0000049900000000] |
| 07512625 | BTC[0.0000898232400000],DOGE[0.1260000000000000],ETHW[0.0959450000000000],LINK[0.0708000000000000],LTC[0.0081200000000000],SUSHI[0.4645000000000000],USD[0.5599858860000000],USDT[1.6465544000000000] |
| 07512628 | USD[0.1723880000000000] |
| 07512636 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.4066461300000000],TRX[2.0000000000000000],USD[0.1566865650008745] |
| 07512637 | USD[0.0000015458249480] |
| 07512639 | CUSDT[2.0000000000000000],SOL[1.1396460247090624],USD[0.0000000409459910] |
| 07512644 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000940181011],KSHIB[276.8591195500000000],TRX[3.0000000000000000],USD[0.0000000038614984] |
| 07512651 | BTC[0.0000964950641040],ETH[0.0000000412500064],USD[0.9340241225890314],USDT[0.0000001406474465] |
| 07512652 | ETH[0.0000000100000000],ETHW[0.0000000082191894],SOL[0.0000000014170112],USD[0.0000003291190640],USDT[4.6480042134385799] |
| 07512655 | NFT[312320829078338981][1],NFT[400645900568704865][1],NFT[447638938251160724][1],NFT[471896346671672038][1],USD[0.2142269766412131] |
| 07512657 | GRT[978.0210000000000000],USD[69.2233000000000000] |
| 07512661 | BTC[0.0000884414300000],LTC[0.0087330400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07512667 | DOGE[0.083476830000000],LTC[0.000000007299340],USD[0.000003950780575] |
| 07512668 | CUSDT[1.000000000000000],DOGE[2.658868900000000],ETH[0.001294740000000],ETHW[0.001294740000000],USD[0.0063200250592779],USDT[4.970049880000000] |
| 07512670 | BCH[0.000000080548757],BTC[0.000000005972109],DOGE[0.000000004025694],ETH[0.000000096994049],ETHW[0.000000096994049],USD[0.000003110107696] |
| 07512671 | CUSDT[1.000000000000000],DOGE[0.000000076809348],USD[0.0025579970133186] |
| 07512676 | CUSDT[1.000000000000000],USD[0.0003904916335296] |
| 07512679 | BTC[0.000000004734372],ETH[0.000000000639374],SHIB[490.532170360000000],USD[0.000000061864896] |
| 07512688 | USD[0.000000326072420] |
| 07512692 | BTC[0.000000011003000],ETH[0.001360000000000],ETHW[0.001360000000000],USD[1.8986890361387204] |
| 07512694 | CUSDT[1.000000000000000],DOGE[21.724581196780634],NFT [5176631813770979688][1],NFT [5200458318053944 33][1],USD[0.0054022305273967] |
| 07512696 | BF_POINT[100.000000000000000],USD[0.000001948909503] |
| 07512698 | BTC[0.031712305000000000],ETH[0.289450900000000000],USD[372.9099488000000000] |
| 07512698 | BTC[0.000000049650000],ETH[0.00243500000000000],ETHW[0.00243500000000000],LTC[0.004280000000000],NFT [3001181868876740 65][1],NFT [3096392161278690 97][1],NFT [3128235955220367 40][1],NFT [3136191165230280 70][1],NFT [3147764137835143 13][1],NFT [3227794943424877 69][1],NFT [3276238195588741 380][1],NFT [3299297158382089 07][1],NFT [3309863494904436 78][1],NFT [3785575058388085 46][1],NFT [3821514427447444 76][1],NFT [3834979233586401 286][1],NFT [3836554294018050 18][1],NFT [3864929823893966 87][1],NFT [4459816135851056 42][1],NFT [4967414702594151 86][1],NFT [5008839485432162 03][1],NFT [5385535941367424 59][1],NFT [5607517914908193 35][1],NFT [5686980858896044 95][1],SOL[0.005125000000000],USD[0.000000154370340] |
| 07512699 | BTC[0.000000020000000],GRT[0.000000050000000],LINK[0.023972341773256 6],SOL[0.000000000225258 0],USD[0.000001665413344] |
| 07512705 | USD[10.886938924723986 4],USDT[0.000000005273428] |
| 07512706 | ALGO[0.00907615000000000],BF_POINT[100.000000000000000],BTC[0.000000000391 65900],DOGE[0.00000000087391597],ETH[0.00000006877462 4],ETHW[1.04965098867 74624],LINK[0.00092474386 41528],MATIC[0.00782279720 000000],NFT [4965027154942162 46][1],NFT [4971869906640378 83][1],NFT [5557240964198984 35][1],SHIB[11.00000000000000 0],SOL[0.0000001260556 32],SUSHI[0.00044552988130 40],USD[2.0332252267515468 ],USDT[0.000000001143401 4] |
| 07512708 | CUSDT[1.000000000000000],ETH[0.17729023000000000],ETHW[0.17729023000000000],SOL[6.39963124000000000],TRX[2.000000000000000],USD[0.000006368831319] |
| 07512709 | CUSDT[4.000000000000000],DOGE[0.000000027641726],ETH[0.0000000097296000],ETHW[0.0000000097296000],LTC[0.000000035603568],SOL[0.000000324712811] |
| 07512711 | LINK[0.000000099102126],SOL[0.000000007306446],USD[200.0000000007395495 6],USDT[0.0000000084395708] |
| 07512723 | CUSDT[22.000000000000000],DOGE[19.788598110000000],LINK[0.65719442000000 00],SOL[1.4251124400000000],SUSHI[1.262687970000000 0],TRX[7.3367325300000000 0],USD[0.0021910432698230] |
| 07512724 | DOGE[1.000000000000000],SUSHI[20.573131560000000 0],USD[0.0000000642747129] |
| 07512730 | USD[0.1270135583097836] |
| 07512738 | BF_POINT[300.0000000000000000],TRX[0.000016000000000],USD[5000.0065962171208946],USDT[0.0000000111841000] |
| 07512739 | SOL[1.5601717300000000],USD[0.0000000201959 93],USDT[0.0000015136268707] |
| 07512743 | USDT[20.5772310000000000] |
| 07512745 | USD[0.0090699200000000],USDT[3.600000000000000] |
| 07512747 | SOL[0.0496000000000000],USD[0.0071844000000000],USDT[0.0060340000000000] |
| 07512751 | USD[0.0235751236488744],USDT[0.000000083875266] |
| 07512761 | DOGE[26.985376480000000],USD[0.000000025348052] |
| 07512764 | TRX[0.0000500000000000],USD[0.0065772280000000] |
| 07512769 | SOL[0.0000000080000000] |
| 07512770 | USD[0.5136162740748890],USDT[0.0000000012673080] |
| 07512774 | NFT [4052365723836915 00][1],USD[1.9829964597749900] |
| 07512775 | SHIB[1.0000000000000000],SOL[0.1736951100000000],USD[0.0000010246948042] |
| 07512778 | USD[1.6038238823997600],USDT[0.0000000074910608] |
| 07512788 | BCH[0.000000053455684],BTC[0.000000036217510],ETH[0.000000022745180],EUR[0.000000029044428],SOL[0.000000007842936],USD[0.000000181742349] |
| 07512790 | BF_POINT[100.000000000000000] |
| 07512796 | BTC[0.000664259500000],DOGE[0.796000000000000],LTC[0.003690000000000],SOL[0.007400000000000],USD[0.000661920000000] |
| 07512809 | DOGE[0.000096900000000],CUSDT[2.000000000000000],SOL[0.392469520000000],TRX[1.000000000000000],USD[0.0030556130366627] |
| 07512814 | DOGE[0.000000094699896],ETH[0.000000003436266],USD[0.000000086341035] |
| 07512815 | BTC[0.000000034686800],NFT [2958235612046964 39][1],NFT [3268274605168591 17][1],NFT [3675140354196887 98][1],NFT [3831154758057862 63][1],NFT [4241892544835447 82][1],NFT [4404204262227254 75][1],NFT [4583144805285339 67][1],NFT [5245918666616913 07][1],NFT [5302688250741313 64][1],NFT [5377691567472102 5][1],NFT [5498701563219760 17][1],NFT [5568553139866695 03][1],NFT [5705647636299771 77][1],SOL[30.200000008421416 4],TRX[0.000040000000000],USD[0.0028392647277138],USDT[272739.1409168659286100] |
| 07512829 | DOGE[1.000042570000000],TRX[1.000000000000000],USD[0.7639297122209485] |
| 07512831 | DOGE[34.090615150000000],USD[0.0000037176663] |
| 07512839 | CUSDT[4.000000000000000],DOGE[806.057468310000000],TRX[4.000000000000000],USD[0.0000016272081517] |
| 07512844 | CUSDT[10.000000000000000],DOGE[0.000000004157688 8],ETH[0.000000012175415],LINK[0.000000073601131],SOL[0.000000063765560],SUSHI[0.000000004573294],TRX[2.000000000000000],UNI[0.000000004000000],USD[0.0000144617703595],USDT[0.000000039327486] |
| 07512846 | DOGE[0.0039890000000000],USD[5.7558497527824440] |
| 07512850 | DOGE[507.099228700000000],TRX[1.000000000000000],USD[0.000000061653438] |
| 07512851 | LINK[0.070000000000000],TRX[0.017960000000000],USD[0.000000089980335],USDT[0.000000005000000] |
| 07512856 | BAT[1.016555500000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000102700000000],ETHW[1.124818020000000],SHIB[1.000000000000000],SUSHI[1.095153550000000],TRX[1.000000000000000],USD[0.0002070719266608] |
| 07512859 | ETH[0.0079292000000000],ETHW[0.0079292200000000] |
| 07512863 | USD[0.0000096378732],USD[0.1068255506920885] |
| 07512864 | BTC[0.000004086295390],CUSDT[0.019922890000000],ETH[0.000000030034800],USD[0.000000064341902],YFI[0.000000013278976] |
| 07512867 | BCH[0.000386120000000],BRZ[1.000000000000000],BTC[0.000018035658888],CUSDT[20.000000000000000],KSHIB[82.655302559363168],LTC[0.002203030000000],SHIB[28072.865109389392903],SOL[1.014425334482 1082],TRX[1.000000000000000],USD[0.000000225731218] |
| 07512885 | BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[1.000000000000000],USD[0.000471287113401] |
| 07512886 | BRZ[0.000000070000000],CUSDT[1.000000000000000],DOGE[0.005526340392220],PAXG[0.000000010000000],SUSHI[0.000003500000000],TRX[0.000648180000000],USD[0.0099639929634724],USDT[0.000000046268017] |
| 07512890 | DOGE[0.004133900000000],USD[49.2555437550000000] |
| 07512895 | SOL[11.543237460000000],USD[0.000001805474300] |
| 07512897 | SOL[1012.141348000000000],USD[0.2143133250000000] |
| 07512908 | BRZ[1.000000000000000],DOGE[0.043532220000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.0092862549598012],USDT[0.000000036487546] |
| 07512910 | BTC[0.000000045600000],DOGE[0.000000006424878],ETH[0.000000077727028],KSHIB[0.000000026974906],SHIB[1.000000000000000],TRX[191.451270300000000],USD[0.0011008625548811] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07512914 | BF_POINT[200.000000000000000000],USD[0.689325314145968],USDT[0.000000134893974] |
| 07512916 | TRX[0.000005000000000],USDT[0.000333796132560] |
| 07512930 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SUSHI[0.000000004932767],TRX[1.000000000000000],USD[0.026463308260411] |
| 07512936 | ETHW[0.568147730000000],SOL[5.380000000000000],USD[0.000000127954994],USDT[0.000091576073266] |
| 07512938 | BAT[48.764614390000000],CUSDT[8.000000000000000],DOGE[0.000332100000000],GRT[3.000045870000000],TRX[1.000000000000000],USD[0.7191842010635299] |
| 07512940 | SHIB[526385.997767050000000],SOL[0.000013900000000],USD[0.000000005947508Z] |
| 07512945 | BCH[0.000000008041142G],BTC[0.004213081950773S],DOGE[4016.4098597300948780],ETH[0.818168777444194Z4],ETHW[0.818168777444194Z4],SHIB[6465517.24137931000000000],USD[0.371353270947165] |
| 07512946 | ETH[0.233601790000000],ETHW[0.233601790000000],SHIB[3.000000000000000],USD[0.000130445136973],USDT[0.000000037671060] |
| 07512951 | SOL[0.034100000000000] |
| 07512955 | BCH[0.1101285800000000],BTC[0.00086253000000000],CUSDT[6.000000000000000000],DOGE[89.86800600000000000],ETH[0.018230960000000],ETHW[0.018230960000000],LINK[1.030766210000000000],LTC[0.158777180000000000],PAXG[0.027562580000000000],TRX[2.00000000000000000],USD[0.003912043689041],YF[0.000937520000000] |
| 07512956 | SOL[0.697200000000000],USD[7.851089800000000] |
| 07512960 | USD[0.000000345877538I],USDT[0.000002995832652] |
| 07512962 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000002224170] |
| 07512963 | BTC[0.000612000000000] |
| 07512971 | SOL[0.000000000136000] |
| 07512975 | ETH[0.000000037142265] |
| 07512977 | CUSDT[5.000000000000000000],USD[0.0011082345066937] |
| 07512978 | BTC[1.000000000000000000],ETH[8.905978380000000],ETHW[5.000000000000000000],USD[0.0003812932651044] |
| 07512988 | SOL[0.000000070393725],USD[0.0000014723206355] |
| 07512989 | CUSDT[2.000000000000000000],ETH[0.000000077505888],TRX[1.000000000000000],USD[0.0073450974308524] |
| 07512992 | CUSDT[1.000000000000000000],ETH[0.000000054378849],SHIB[1.000000000000000000],TRX[3.000000000000000],USD[0.0025728367042328],USDT[0.000236109987758] |
| 07512994 | USD[1.7390607983598520] |
| 07512995 | BRZ[4.000000000000000000],CUSDT[11.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.005929001786754Z],USDT[1.000000000000000] |
| 07512996 | BTC[0.000000055000000],SOL[-0.000000015213675],USD[2.9288803500000000] |
| 07512999 | USD[0.000000021381689J6] |
| 07513004 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.009972300000000000],TRX[2.000000000000000],USD[0.010000310604283],USDT[0.000080832614787D] |
| 07513006 | SUSHI[0.000000009200000],USD[0.0090405450626040] |
| 07513009 | BTC[0.000182150000000],CUSDT[1.000000000000000000],ETH[0.0081522100000000],ETHW[0.0081522100000000],TRX[1.000000000000000],USD[0.004796192555022] |
| 07513015 | BAT[0.576987270000000],CUSDT[10.000000000000000000],TRX[2.000000000000000],USD[0.485884726811763Z] |
| 07513016 | BTC[0.000000085329088],DOGE[1087.4064071844180112],USD[0.000000047180054],USDT[0.000000023366886] |
| 07513017 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[132.156442200000000],TRX[268.1548348300000000],USD[0.000000038915340],USDT[1.000000000000000] |
| 07513029 | BTC[0.000000058010828],CUSDT[2.000000000000000000],ETH[0.000000009905366],ETHW[0.000000009905366],USD[3.385364760328692T] |
| 07513030 | CUSDT[7.000000000000000000],USD[0.0026061043439684] |
| 07513032 | CUSDT[1.000000000000000000],DOGE[0.000039390000000],SOL[0.000000020000000],TRX[0.071562470000000],USD[0.445027535204813I] |
| 07513034 | SOL[24.905000000000000],USD[22.687500000000000] |
| 07513040 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000],USD[0.0025018264782038] |
| 07513041 | CUSDT[3.000000000000000000],DOGE[390.654951390000000],TRX[1.000000000000000],USD[0.0185617177063941],USDT[1.3910580900000000] |
| 07513044 | USD[0.000000127058316] |
| 07513047 | USD[0.0075291542647556] |
| 07513048 | AVAX[0.000000021530608],BAT[0.000000028909406],BRZ[1.000000000000000000],BTC[0.000000089029238],DOGE[0.000000019280235],ETH[0.000000342228873],GRT[0.000000000789006],LINK[0.000000028469982],LTC[0.000000065471314],MATIC[0.000000058780297],NEAR[0.000000030344881],NFT[3145874578542632821!1,NFT [475098885422333701!1,NFT [526221769033307581!1,NFT [562651622616419742!1,SHIB[25.000000026985908],SOL[0.000196190635705],SUSHI[0.000000048877225],TRX[3.000000027464177],USD[0.0008855193149107],USDT[0.000000037886508],YF[0.000000001736693?] |
| 07513053 | CUSDT[5.000000000000000000],DOGE[0.000387610000000],TRX[1.000000000000000],USD[0.5980775030545419] |
| 07513054 | BTC[0.000000040000000],USD[0.879029207010610D],USDT[0.000000008531870] |
| 07513058 | CUSDT[1.000000000000000000],ETH[6.000000100000000],USD[0.000000395720366G] |
| 07513062 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],GRT[1.004989570000000000],LINK[1.105883490000000000],SUSHI[2.211767220000000000],TRX[1.000000000000000],USD[0.0028548464172190],USDT[0.000000169634084] |
| 07513068 | DOGE[898.263509810000000],SHIB[1.000000000000000000],USD[0.000000055330399] |
| 07513072 | TRX[435.319208980000000],USD[0.000000003581540] |
| 07513073 | USD[2.0800790000000000] |
| 07513091 | BTC[0.000027675000000],ETHW[12.487500000000000],USD[40.1249503353723369] |
| 07513098 | BTC[0.000000013120000],BTC[0.003514780000000],CUSDT[14.000000000000000000],DOGE[921.1715763272022432],ETH[0.0122132908744672],ETHW[0.012062700874467Z],KSHIB[0.000000005157750],SHIB[1216225.6875341886670000],TRX[5.000000000000000000],USD[0.0000019924605288] |
| 07513100 | DOGE[10.009948880000000],TRX[1.000000000000000],USD[0.000000004059160] |
| 07513103 | BAT[81.660506100000000],BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[15.587579640000000],LINK[8.001162140000000],SOL[3.421882160000000000],SUSHI[6.702515720000000],TRX[5633.3591302700000000],UNI[2.655153390000000],USD[0.0807183794659694],USDT[0.000023102937378D] |
| 07513105 | BTC[0.000000007620000],DOGE[0.000000082687898],SOL[0.000000058821249],TRX[0.000000015081789],USD[0.000000093097824],USDT[0.000000001747104] |
| 07513109 | BAT[137.043925120000000],BRZ[3.000000000000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],GRT[115.1133769900000000],SHIB[44508575.7237033700000000],TRX[5.000000000000000000],USD[0.000007894995572],USDT[0.000000051997924] |
| 07513114 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],LINK[136.070558570000000],SOL[143.1254335700000000],SUSHI[1.075969770000000000],TRX[1286.7077255100000000],USD[0.000010010316930],USDT[2.153276200000000] |
| 07513121 | CUSDT[1.000000000000000000],DOGE[3620.1133805700000000],SHIB[13737722.1874147500000000],TRX[3.000000000000000000],USD[0.0044154696205992] |
| 07513122 | CUSDT[1.000000000000000000],ETH[0.0022552134109030],ETHW[0.0022552134109030],USD[0.000000028162254] |
| 07513130 | USD[2.0000000000000000] |
| 07513131 | USD[2.3108060000000000] |
| 07513132 | BAT[1.016301560000000000],SOL[54.860757100000000],USD[0.000001395921722] |
| 07513134 | BTC[0.001848560000000000],TRX[1.000000000000000],USD[0.000326739730145G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07513138 | CUSDT[4.000000000000000000],ETH[1.0103427500000000],ETHW[1.0103427500000000],LINK[1.0150951900000000],SUSHI[3.5952493300000000],TRX[2.000000000000000],USD[0.0000443442078738] |
| 07513139 | BTC[0.0000894300000000],USD[0.0000151134092492] |
| 07513140 | CUSDT[1781.161337040000000],TRX[153.3496318700000000],USD[0.0000000014338169] |
| 07513142 | BTC[0.0134000000013588],USD[0.091131200000000] |
| 07513145 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[353.4639292800000000],GBP[35.5733398200000000],LINK[2.1355633400000000],SOL[1.0574249300000000],TRX[2.000000000000000],USD[0.0000005772747153],USDT[39.7524566800000000] |
| 07513146 | BCH[0.0000000015885125],BTC[0.0000000052301826],DOGE[0.0000000023371104],ETH[0.0000000035219114],LTC[0.0000000094930682],TRX[0.0000000003973863],USD[0.0068352939829993],USDT[0.0000000054158509] |
| 07513158 | DOGE[369.6999547400000000],USD[0.0000000005642950] |
| 07513161 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0032859922776651] |
| 07513165 | DOGE[3.0893100000000000],NFT [499637345941669478][1],USD[0.0000000082954539] |
| 07513166 | BTC[0.0000000011473608],SOL[0.0000000006776900],USD[0.0032471058376788] |
| 07513167 | BAT[1.0165554900000000],DOGE[382.9397489500000000],USD[0.0000000310234458] |
| 07513171 | CUSDT[2.000000000000000],USD[295.1443999463425660] |
| 07513172 | BTC[0.0000000087144486],USD[0.0000000114691498],USDT[2.0769972500000000] |
| 07513176 | BRZ[1.000000000000000],ETH[0.0000000003272917],SUSHI[0.0000000053479100],TRX[3.000000000000000],USD[0.0000000053425424] |
| 07513177 | USD[5.6991000000000000] |
| 07513180 | BAT[40.0544943800000000],CUSDT[1.000000000000000],USD[151.0000000592359596] |
| 07513183 | CUSDT[4.000000000000000],TRX[158.0961430000000000],USD[0.9776111810205124],USDT[0.0000141986707648] |
| 07513184 | BTC[0.0000000063669788],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[5161.3312228909838965] |
| 07513187 | DOGE[1790.6472142000000000],USD[0.0000000110725376] |
| 07513188 | BTC[0.0036000000000000],ETH[0.3596400000000000],ETHW[0.3596400000000000],SOL[6.2100000000000000],USD[13.1803965704016800] |
| 07513189 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1519.0752734600000000],USD[0.7375273842489441] |
| 07513194 | CUSDT[1.000000000000000],DOGE[1.0866273300000000],TRX[1.000000000000000],USD[0.0000000005581972] |
| 07513200 | BRZ[144.4939706100000000],CUSDT[3.000000000000000],DOGE[392.4419307700000000],ETH[0.1526006900000000],ETHW[0.1518320200000000],LTC[1.2749883400000000],TRX[945.6319241200000000],USD[0.0000276370495470],USDT[1.0823767900000000] |
| 07513203 | BAT[0.0000000720529985],BRZ[4.000000000000000],BTC[0.0000000586466824],CUSDT[21.000000000000000],DOGE[1.0000000753528958],GRT[1.000000000000000],LINK[0.0000000075912429],SOL[0.0000000019222092],USD[0.0000000013940734] |
| 07513206 | CUSDT[1.000000000000000],DOGE[151.6321444463150787] |
| 07513210 | SOL[0.0143695000000000],TRX[0.0000020000000000],USD[2.1743605710199040],USDT[0.0000000007261620] |
| 07513215 | BTC[0.0000723550000000] |
| 07513217 | CUSDT[1.000000000000000],DOGE[1089.0745629329633788],TRX[1.000000000000000],USD[0.0000000294003923] |
| 07513222 | CUSDT[1.000000000000000],DOGE[0.9799351100000000],TRX[31.3900488100000000],USD[-1.4697572095452835] |
| 07513224 | USD[0.0004459231964874] |
| 07513225 | CUSDT[0.0000013781264],ETH[0.0000000024142243],SOL[0.0036441975089970],USD[0.0000000158422266],USDT[0.0000000043937116] |
| 07513226 | CUSDT[6.000000000000000],DOGE[536.6774124100000000],SOL[0.7080674300000000],USD[0.0000000091708012] |
| 07513230 | USD[2.0189212000000000] |
| 07513231 | ETH[0.0000001000000000],USD[0.9692748771781240] |
| 07513232 | BCH[0.0000000041785518],BTC[0.0000000079442317],CUSDT[0.0000000083585909],DOGE[0.0000000098910205],ETH[0.0000000041613523],LTC[0.0000000095447639],SUSHI[0.0000000005513730],TRX[0.0000000067861511],USD[0.0000270667211368],USDT[0.0000000013340506] |
| 07513242 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[119.6509704781110068] |
| 07513245 | CUSDT[6.000000000000000],DOGE[3.000000000000000],SHIB[9239372.9753778600000000],SOL[3.1431806700000000],TRX[233.6166206300000000],USD[0.0000000042257588] |
| 07513246 | SOL[2.0179800000000000],USD[40.3625500000000000] |
| 07513248 | CUSDT[4.000000000000000],DOGE[91.3699496163554834],SOL[1.0448715150305530],TRX[219.2736893598907722] |
| 07513250 | CUSDT[1.000000000000000],DOGE[41.2030267400000000],USD[0.0000000050065310] |
| 07513255 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[23.9470749100000000],TRX[2.000000000000000],USD[0.0000000063536235] |
| 07513256 | ETH[0.0000001000000000],SOL[0.0041012300000000],USD[0.0000273047818956] |
| 07513259 | DOGE[0.0000000028263042],ETH[0.0000000001848864],USD[0.0072404542410934] |
| 07513264 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[0.6379504900000000],TRX[1.000000000000000],USD[0.5175199282572122] |
| 07513266 | USD[9.5191000000000000] |
| 07513268 | CUSDT[1.000000000000000],GRT[0.0000182700000000],MATIC[0.0018792600000000],NFT [317387259856665410][1],NFT [317704065585119398][1],TRX[1.000000000000000],USD[0.0794419566699757] |
| 07513271 | BRZ[2.000000000000000],BTC[0.2544928300000000],CUSDT[1.000000000000000],DOGE[1346.8006044400000000],ETH[1.1434907600000000],ETHW[1.1434907600000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.0031394845361511] |
| 07513275 | BTC[0.0000999000000000],SOL[22.8771000000000000] |
| 07513280 | BTC[0.0028923719933933],DAI[0.0867000000000000],ETH[0.0000000091296724],ETHW[0.0000000091296724],SOL[0.0358926596],USD[6.0996000000424237406],USDT[0.0000000074056380] |
| 07513288 | DOGE[2.000000000000000],TRX[10085.8827835200000000],USD[0.0000000100622294] |
| 07513294 | BTC[0.0000000019235010],CUSDT[5.000000000000000],DOGE[1.000000000615991865],ETH[0.0000000011193557],TRX[3.000000000000000] |
| 07513295 | BRZ[1.000000000000000],BTC[0.0023864000000000],CUSDT[15.000000000000000],ETH[0.0759787600000000],ETHW[0.0759787600000000],LINK[0.9994446800000000],LTC[0.3060238900000000],USD[0.0000211849179939] |
| 07513296 | BTC[0.0130017600000000],CUSDT[1.000000000000000],DOGE[515.1222071700000000],ETH[0.2932281600000000],ETHW[0.2930352000000000],USD[0.0105763183081443] |
| 07513301 | USD[0.0066784145153150],USDT[0.0000000113878803] |
| 07513306 | TRX[0.0000010000000000],USD[0.8362156687520619],USDT[0.0000000098368099] |
| 07513310 | DOGE[860.6270294400000000],TRX[1.000000000000000],USD[0.0100000026713856] |
| 07513311 | USD[100.0000000000000000] |
| 07513313 | DOGE[76.7011421200000000],USD[0.0000000044844808] |
| 07513317 | ETH[0.0000000019717297],SOL[0.1771114806214366],SUSHI[0.2785043800000000],USD[1.5179933864248260] |
| 07513318 | USD[0.0000779938855770] |
| 07513330 | DOGE[0.0000000396212206],USD[0.0095428997188881] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07513332 | CUSDT[5.000000000000000],DOGE[67.084251250000000],SHIB[460167.149998830000000],TRX[1.000000000000000],USD[0.0000000098757353] |
| 07513334 | BRZ[1.000000000000000],CUSDT[23.000000000000000],DOGE[1.000000000000000],ETHW[0.084098650000000],TRX[8.000000000000000],USD[0.0091918097778951] |
| 07513335 | USD[0.0000022882302464] |
| 07513337 | ETH[0.000000045234726],LINK[0.000000099405365],USD[0.000149265821900],USDT[0.0000067942623608] |
| 07513339 | BCH[0.104318540000000],BTC[0.004076450000000],CUSDT[11.000000000000000],DOGE[282.436110540000000],ETH[0.042273320000000],ETHW[0.041750520000000],MATIC[48.075839140000000],TRX[1.000000000000000],USD[0.0001828851137935] |
| 07513340 | CUSDT[1.000000000000000],DOGE[185.089696705158304] |
| 07513352 | CUSDT[907.179935370000000],USD[0.0000000687336648] |
| 07513353 | BTC[0.000808390000000],CUSDT[4.000000000000000],DOGE[137.860936330000000],ETH[0.016284240000000],ETHW[0.016079040000000],SOL[0.531949350000000],USD[0.0005619205142838] |
| 07513356 | CUSDT[2.000000000000000],USD[0.0094944445211176] |
| 07513357 | CUSDT[3.000000000000000],DOGE[94.270593040000000],USD[24.484365009006519] |
| 07513362 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[12.000000000000000],GRT[1.000000000000000],TRX[11.000000000000000],USD[4.467531226365015],USDT[1.000000000000000] |
| 07513374 | ETH[0.000000002271260],USD[0.000000034311077],USDT[0.000000080019433] |
| 07513375 | BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[834.282535420000000],GRT[958.723983080000000],SHIB[7578732.821305210000000],TRX[1447.007677500000000],USD[0.0000000451722520] |
| 07513376 | BAT[9.747143200000000],CUSDT[3.000000000000000],USD[0.0002286580120945] |
| 07513377 | CUSDT[1.000000000000000],ETH[0.005023670000000],ETHW[0.005023670000000],USD[0.0000257978185820] |
| 07513379 | USD[0.0001882297347777] |
| 07513380 | ETH[0.003696770000000],ETHW[0.003696770000000],USD[0.0000196928280988] |
| 07513385 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.079377850000000],ETHW[0.079377850000000],LINK[4.336811810000000],SOL[5.563423790000000],USD[250.000015868322983] |
| 07513389 | MATIC[0.000086110000000],NFT [2943460631796050852][1],NFT [2987022498865624012][1],NFT [3203520187276564184][1],NFT [5316010110343490956][1],NFT [5328593900848792221][1],NFT [5699019561942437591],TRX[0.001761560000000],USD[150.504292145327309],USDT[0.0001067737717248] |
| 07513390 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[7.096604440000000],ETH[0.000000011198375],SHIB[7.000000000000000],SOL[0.000000012605820],USD[0.0000036748151529],USDT[0.0000000825771595] |
| 07513393 | BRZ[1.000000000000000],BTC[0.000000049000000],CUSDT[10.000000000000000],DOGE[3.000000000000000],LINK[0.000000003565010],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0026225237940275] |
| 07513395 | BTC[0.026782430000000],CUSDT[1.000000000000000],USD[0.0003733788660301] |
| 07513399 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[71.808927772340184818] |
| 07513406 | DOGE[1.000000000000000],USD[0.0094426772593417] |
| 07513415 | CUSDT[2.000000000000000],USD[30.027863137282642]0 |
| 07513416 | CUSDT[2.000000000000000],DOGE[3.000000000000000],LINK[5.364403680000000],TRX[1.000000000000000],USD[0.4090726146167193] |
| 07513419 | CUSDT[1.000000000006561989],CUSDT[6.000000000000000],ETH[0.098814268833175],ETHW[0.098814268833175],TRX[2.000000000000000],USD[0.000000099477679] |
| 07513420 | BRZ[1.000000000000000],DOGE[0.000000094400000],NFT [4732569669912235641],SOL[0.000000097200112],USD[0.0037595038487630],USDT[1.000000006937101:2] |
| 07513422 | BAT[2.052194870000000],BRZ[5.079529670000000],CUSDT[13.493769618301550],DOGE[13.493769618301550],ETH[0.006418260000000],ETHW[0.006336183434660],GRT[3.110740070000000],LINK[0.000000031691424],SHIB[1.000000000000000],SOL[0.000000011487002],TRX[9.000000000000000],UNI[1.064207650000000],USD[0.4544339751063721],USDT[4.284634230000000] |
| 07513423 | BTC[0.000000002090752],ETH[0.000000069614500],LTC[0.000000003708933],SOL[0.000000009438714],SUSHI[0.000000007506464] |
| 07513426 | BF_POINT[100.000000000000000],NFT [5754732081453279431[1],SOL[6.623400130000000],TRX[5.906559780000000],USD[0.000000008781916] |
| 07513431 | USD[3.750000022342272] |
| 07513432 | NFT [5167510611491516301[1],SOL[0.000000067883442],USD[1.169573611544896] |
| 07513436 | BRZ[1.000000000000000],CUSDT[18.000000000000000],ETH[0.000005660000000],ETHW[0.000005660000000],TRX[4.000000000000000],USD[1.459889762801033] |
| 07513439 | SOL[0.016400000000000],USDT[0.303781000000000] |
| 07513440 | BTC[0.000000092046088],ETH[0.000000086620198],ETHW[0.000000086620198],SHIB[135.184339880000000],SOL[0.000000050478315],TRX[0.000000026952175],USD[0.0008922117954559],USDT[0.0000000003601257] |
| 07513445 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000004863351593] |
| 07513449 | BTC[0.000000095190593],GRT[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0027691032227780],USDT[0.000000063924725] |
| 07513451 | BTC[0.004810500000000],DOGE[96.892839360000000],SHIB[427636.327635320000000],USD[0.0003350754835509] |
| 07513458 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[10022.624670590000000],GRT[161.474235000000000],KSHIB[13656.586558040000000],NFT [2972547897565144262][1],SUSHI[1.106220540000000],TRX[890.206811810000000],USD[420.721916349335144:2] |
| 07513460 | AAVE[8.273144000000000],BAT[473.857200000000000],BTC[0.036355240000000],DOGE[2535.138000000000000],ETH[0.027840000000000],ETHW[0.027840000000000],GRT[1012.863600000000000],LINK[22.206400000000000],LTC[11.326010000000000],PAXG[0.010608900000000],SOL[31.636884000000000],SUSHI[174.33400000000000],TRX[16179.003400000000000],UNI[63.005340000000000],USD[3.064084795100000],WBTC[0.033707900000000],YFI[0.155847000000000] |
| 07513461 | DOGE[17.000000000000000],SOL[21.015600000000000],TRX[0.954000000000000],USD[0.2304219160000000] |
| 07513464 | TRX[87.685962190000000],USD[0.0000000007386854] |
| 07513466 | USD[0.0077858079195678] |
| 07513468 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[73.082923710126881:9] |
| 07513469 | BTC[0.000000069835788],DOGE[10.828791936246569:2],USDT[0.000000085730213:0] |
| 07513472 | CUSDT[1.000000000000000],MATIC[33.672838830000000],NFT [3584670790573690261[1],TRX[377.471085800000000],USD[0.0357047942764678] |
| 07513475 | USD[0.0039229160449066],USDT[0.000000095640004] |
| 07513476 | BRZ[1.000000000000000],BTC[0.002882900000000],CUSDT[3.000000000000000],ETH[0.037579430000000],ETHW[0.037579430000000],LTC[0.124428630000000],USD[50.000109777368504:4] |
| 07513479 | BRZ[135.442118710000000],CUSDT[1.000000000000000],TRX[195.460377990000000],USD[0.5000000012691343] |
| 07513483 | BRZ[1.000000000000000],BTC[0.007916180000000],CUSDT[55.000000000000000],DOGE[4.000000000000000],ETH[0.017679850000000],ETHW[0.017679850000000],GRT[1.000000000000000],SOL[5.865472970000000],TRX[7.000000000000000],USD[0.0035548692109302] |
| 07513490 | BTC[0.000936790000000],CUSDT[1.000000000000000],DOGE[17.977735090000000],LINK[0.206551360000000],MATIC[2.331777150000000],SHIB[107166.199478150000000],SOL[0.286451400000000],TRX[118.730946620000000],USD[0.0066487711118999],USDT[3.373379737835648:0] |
| 07513494 | BTC[0.0027173800000000] |
| 07513495 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0071805029313528] |
| 07513496 | CUSDT[2.000000000000000],DOGE[0.004091390000000],SHIB[1946294.025900476000000],TRX[1.000000000000000],USD[0.0000000050743760] |
| 07513498 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],SOL[0.000000081962696],TRX[4.000000000000000],UNI[1.070355110000000],USD[0.0000000223537494] |
| 07513501 | CUSDT[1.000000000000000],USD[0.0002409731973070] |
| 07513503 | CUSDT[2.000253360000000],DOGE[18.356915110000000],TRX[155.830321770000000],USD[0.5464397598708391] |
| 07513510 | DOGE[0.000000003000000],ETH[0.000002195012881],SHIB[2.000000000000000],USD[0.0000122581701297] |
| 07513512 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.0001305569929304] |

Schedule D-6: Security Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07513514 | BTC[0.0018635400000000] |
| 07513517 | USD[609.7863549018459890] |
| 07513520 | CUSDT[1.0000000000000000],DOGE[0.0000380600000000],TRX[1.0000000000000000],USD[0.0015412324809288],USDT[1.0000000000000000] |
| 07513523 | BTC[0.0000000010000000],SOL[0.0776000000000000] |
| 07513528 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019692659691793] |
| 07513539 | CUSDT[3.0000000000000000],DOGE[1523.2077687700000000],SHIB[7525531.3934485000000000],TRX[1.0000000000000000],USD[0.5572547635072427] |
| 07513543 | BTC[0.0048846300000000],ETH[0.0000000325669920],SOL[6.9884178331528704],USD[0.0001089298176630] |
| 07513544 | BAT[1.0156367900000000],BTC[0.0100912000000000],USD[0.0000215103624465] |
| 07513547 | CUSDT[1.0000000000000000],DOGE[314.6667598300000000],USD[0.0000000768433320],USDT[0.0000000079993269] |
| 07513548 | CUSDT[1.0000000000000000],NFT [3454746254413836593][1],NFT [3794496800850371142][1],NFT [5359778541680831108][1],USD[0.0001207233740248] |
| 07513554 | BAT[1.0000000000000000],BTC[0.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0002595527869430] |
| 07513558 | CUSDT[1.0000000000000000],DOGE[0.0000000031467846] |
| 07513560 | BAT[2.0844396900000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],GRT[3.1429990700000000],LINK[2.1720530800000000],SHIB[1544.6996788600000000],SOL[1.0852306600000000],TRX[1.0000000000000000],USD[1290.2193432940640414],USDT[2.1835084400000000] |
| 07513563 | CUSDT[2.0000000000000000],SOL[0.0811110500000000],USD[0.0000005321773662] |
| 07513564 | USD[1000.0000000000000000] |
| 07513570 | USD[0.0028464610380533] |
| 07513575 | USD[0.0053388498577665] |
| 07513579 | BF_POINT[100.0000000000000000],BTC[0.0005932000000000],CUSDT[2.0000000000000000],USD[0.0004120759165446] |
| 07513581 | BTC[0.0000000044930025],DOGE[0.0497047656988087],USD[0.0000000032592336] |
| 07513582 | BRZ[1.0000000000000000],BTC[0.1087414800000000],CUSDT[9.0000000000000000],DOGE[5208.7566631100000000],ETH[0.9152082200000000],ETHW[0.9148237200000000],SOL[23.4127632000000000],SUSHI[61.9591270600000000],TRX[2.0000000000000000],USD[1.7953309223436637],USDT[0.0000000004472052] |
| 07513584 | USD[0.0073525435705143],USDT[0.0000000071640160] |
| 07513585 | BTC[0.0000872300000000],USD[0.0005525011333506] |
| 07513587 | USD[0.0019947126561108] |
| 07513590 | BCH[0.0020499200000000] |
| 07513593 | BTC[0.0000000833823749],CUSDT[7.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000685741908707] |
| 07513594 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0075060955550559] |
| 07513598 | ETHW[0.0062044500000000],USD[7.8911430870714840] |
| 07513600 | BRZ[3.0000000000000000],USD[189.9587877015461826] |
| 07513602 | GRT[1.0000000000000000],TRX[3.0000000000000000],USD[989.9743928549051031],USDT[3.0000000054158509] |
| 07513603 | USD[0.0000143900000000] |
| 07513604 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000012422114],ETHW[0.0214993900000000],TRX[1.0000000000000000],USD[182.4878880393006225] |
| 07513606 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[437.0521650900000000],USD[0.0049271626214848] |
| 07513607 | USD[5.1731282200000000] |
| 07513609 | BTC[0.0015045900000000],CUSDT[6.0000000000000000],ETH[0.0495075900000000],ETHW[0.0488919900000000],TRX[2.0000000000000000],USD[0.6780509573393675] |
| 07513614 | BTC[0.0003268501186860],CUSDT[6.0000000000000000],SHIB[2955084.7423167800000000],TRX[1.0000000000000000],USD[0.0004749636026427] |
| 07513615 | USD[0.0022682661828584] |
| 07513616 | USD[15.0000000000000000] |
| 07513619 | CUSDT[1.0000000000000000],DOGE[51.0197825600000000],USD[0.0000000020877424] |
| 07513626 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],LTC[0.1461922200000000],SOL[0.0000000059000739] |
| 07513627 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[597.8338558600000000],SHIB[92839.7354067500000000],USD[1.0673411817386863],USDT[0.0000000010388980] |
| 07513628 | BTC[0.0002585300000000] |
| 07513629 | GRT[1.0000000000000000],USD[0.1449863969143438] |
| 07513638 | BTC[0.0162814300000000],USD[0.0000000063932733] |
| 07513640 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0020353245583558] |
| 07513648 | CUSDT[1.0000000000000000],DOGE[171.3749535900000000],USD[0.0000000009701344] |
| 07513660 | USD[1069.8443027555554168],USDT[0.0000000049728714] |
| 07513665 | CUSDT[1.0000000000000000],ETH[0.0392349600000000],ETHW[0.0392349600000000],USD[0.0000228282000860] |
| 07513671 | BRZ[1.0000000000000000],BTC[0.0035242900000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0528183000000000],ETHW[0.0743476200000000],TRX[1.0000000000000000],USD[0.0008190162981835] |
| 07513680 | SHIB[352.0391923600000000],USD[0.0000000033731919] |
| 07513685 | SOL[0.0000000066501328],USD[0.7772077995799200],USDT[0.0000006050801898] |
| 07513688 | CUSDT[2.0000000000000000],USD[0.0020669683560552] |
| 07513690 | AUD[0.0000000060394520],DOGE[0.0092285300000000],USD[0.0000000022327805] |
| 07513693 | CUSDT[3.0000000000000000],DOGE[0.0000000033151598],ETH[0.0000000038511920],USD[0.0049283834358001] |
| 07513694 | DOGE[1.0000000000000000],USD[0.0000031146299200] |
| 07513698 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[37353.9685161100000000],USD[0.0000000066580686],USDT[1.0836230200000000] |
| 07513700 | SOL[0.0000000061555466],USDT[0.0000001288579542] |
| 07513704 | BTC[0.0000000061445940],LTC[0.0000000057797840],USD[0.0000002617470250] |
| 07513705 | BAT[0.0427938700000000],BTC[0.0000001573120000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[0.0004199600000000],TRX[3.0000000000000000],UNI[0.0001757700000000],USD[0.0040542003068637] |
| 07513706 | USD[0.0037268851782316] |
| 07513715 | BTC[0.0000000000077134],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],LINK[1.0000000000000000],SOL[395.4549248214980000] |
| 07513716 | BTC[0.0067132800000000],CUSDT[13.0000000000000000],DOGE[134.0355981700000000],ETH[0.0271904700000000],ETHW[0.0268484700000000],TRX[1.0000000000000000],USD[0.0000367218898764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07513717 | CUSDT[1.000000000000000000],TRX[1656.360382560000000000],USD[0.000000018649234] |
| 07513718 | BRZ[1.000000000000000000],BTC[0.000000008843121],CUSDT[2.000000000000000000],DOGE[0.000000065732338],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.007061769932562619] |
| 07513724 | CUSDT[3.000000000000000000],DOGE[280.659387350000000000],ETH[0.003901900000000000],ETHW[0.003901900000000000],USD[0.000097437296086] |
| 07513725 | BTC[0.000057505000000000] |
| 07513728 | USD[0.000018687814670] |
| 07513729 | BTC[0.000000007212674 9],ETH[0.000000051118222],SOL[0.005240009137127 3],USD[4.437906416692068 1] |
| 07513733 | BRZ[3.000000000000000000],CUSDT[6.000000000000000000],SOL[0.000000000317465 3],TRX[2.000000000000000000],USD[503.427006171254505 3] |
| 07513740 | BAT[38.531090490000000000],BCH[0.050565290000000000],BRZ[149.996193720000000000],BTC[0.002536520000000000],CUSDT[63.884373750000000000],DOGE[581.810388170000000000],ETH[0.006595870000000000],ETHW[0.006513790000000000],GRT[188.984679530000000000],KSHIB[3761.966375314300000000],LINK[2.637259420000000000],MATIC[96.380474320000000000],SHIB[430344 1.304977895907193 8],SOL[12.343345860000000000],SUSHI[90.089288880000000000],TRXB[590.904378500000000000],USD[0.035403863928747 0] |
| 07513747 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[12395032.525589970000000000],TRX[2.000000000000000000],USD[9.191567022078060] |
| 07513748 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.019233610000000000],ETHW[0.019233610000000000],USD[0.008127982869990 1] |
| 07513751 | DAI[0.075990000000000000] |
| 07513755 | CUSDT[3.000000000000000000],SOL[0.002394270000000000],TRX[1.000000000000000000],USD[589.659931017679888 4] |
| 07513756 | BTC[0.000370110000000000],CUSDT[1.000000000000000000],USD[0.001945348644338] |
| 07513757 | CUSDT[2.000000000000000000],DOGE[144.135567680000000000],TRX[804.171203860000000000],USD[0.000000067128778] |
| 07513758 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000001800000000000],USD[0.000000200567958 7] |
| 07513760 | DOGE[0.000000096228473],NFT [401960351861000072[/1],SOL[0.000000001287352 6],USD[0.008582634310677 9],USDT[0.000000005415850 9] |
| 07513763 | DOGE[0.000009853000000000],CUSDT[1.000000000000000000],DOGE[63.251317980000000000],USD[0.002058963092246 6] |
| 07513765 | CUSDT[2.000000000000000000],USD[0.009365630896534 3] |
| 07513768 | CUSDT[1.000000000000000000],USD[0.020798880776958 5],YFI[0.001352147027332 5] |
| 07513774 | BTC[0.000000001762141 0],CUSDT[7.000000000000000000],USD[0.008083327868709 0] |
| 07513775 | ETHW[0.305772000000000000],SOL[0.000000005840000 0],USD[1.243923334693550 0],USDT[0.000000060000000 0] |
| 07513776 | BTC[0.000912320000000000],CUSDT[3.000000000000000000],DOGE[10.705815560000000000],ETH[0.015714940000000000],ETHW[0.015714940000000000],SOL[0.061874900000000000],USD[0.000392226949922 1] |
| 07513777 | CUSDT[5.000000000000000000],DOGE[0.009329980000000000],KSHIB[406.414604260000000000],TRX[1.000000000000000000],USD[0.000000021544012] |
| 07513787 | ETHW[0.000009920000000000],USD[8.893105250580293 9] |
| 07513789 | USDT[0.000000485035952 8] |
| 07513791 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.619698878310000 0],SOL[8.730899810000000000],TRX[4.000000000000000000],USD[0.003135834220836 6],USDT[1.100623230000000000] |
| 07513792 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],TRX[4191.830457780000000000],USD[0.000004293612866] |
| 07513793 | DOGE[3172.423340230000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000017435418] |
| 07513795 | CUSDT[6.000000000000000000],DOGE[0.000485276565168],TRX[2.000000000000000000],USD[0.009698035247971 1] |
| 07513797 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],LINK[0.000000083062000],SOL[0.000000096100000],USD[0.002730691031526 1] |
| 07513800 | CUSDT[1.000000000000000000],DOGE[0.068720330000000000],USD[0.063903213913192] |
| 07513801 | DOGE[0.038463880000000000],TRX[1.000000000000000000],USD[0.005025403454053 7] |
| 07513802 | DOGE[0.413000000000000000],LINK[0.006962710000000000],SOL[3.315190050000000000],USD[1.452720892000000 0] |
| 07513803 | USD[0.015133822 1026628],USDT[7.737849338524490 0] |
| 07513809 | CUSDT[33.000000000000000000],DOGE[501.357633880000000000],TRX[1652.568422340000000000],USD[127.500000069006618 0] |
| 07513811 | USD[2.464041096364883 7],USDT[0.000000005037662] |
| 07513813 | BAT[1.016555490000000000],BRZ[2.000000000000000000],BTC[0.000000042303024],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000005334 51998],LTC[0.000000005504 5736],SOL[0.000000038956237],USD[0.000014997914303] |
| 07513814 | USD[0.006559492815245 1] |
| 07513818 | BTC[0.000130920000000000],CUSDT[1.000000000000000000],DOGE[62.633910930000000000],SHIB[115397.081351600000000000],USD[0.001604009486235] |
| 07513820 | DOGE[0.000000050000000],TRX[0.583000000000000000],USD[0.007150480000000000] |
| 07513824 | BTC[0.000000024120365],ETHW[0.000000019597467],SOL[0.000000018434529 2],USD[0.000063552439 9685],USDT[0.000000010177 9864] |
| 07513826 | SOL[0.000000055784748],USD[0.067700260102644] |
| 07513828 | MATIC[39.960000000000000000],SHIB[499500.000000000000000000],SOL[5.871510000000000000],USD[3.233025000000000000] |
| 07513831 | BCH[0.000000029924082],BTC[0.000000009955701 3],CUSDT[3.000000000000000000],DOGE[1.000952825396861 1],ETH[0.000000007500000 0],LTC[0.000003200051109 8],TRX[1.000000000000000000],USD[0.004902030487 7232] |
| 07513833 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.007237621648933 0] |
| 07513834 | CUSDT[1.000000000000000000],DOGE[56.285394370000000000],ETH[0.002784740000000000],ETHW[0.002784740000000000],USD[0.000086220612744] |
| 07513837 | BTC[0.000000050000000000],SOL[0.000000002071 2000],USD[181.474200413039 9272] |
| 07513839 | CUSDT[7.000000000000000000],DOGE[51.547121836819 0096],USD[0.006712400731 4942] |
| 07513840 | CUSDT[1.000000000000000000],SOL[0.341508850000000000],USD[0.000000245592068 0] |
| 07513841 | DOGE[0.000000045000000],ETH[0.000000007400000],SOL[0.000000084364492],SUSHI[0.000000095664594],USD[0.000000026265393],USDT[0.000000027054524] |
| 07513856 | CUSDT[1.000000000000000000],USD[0.019471738628622] |
| 07513859 | USD[0.011148720000000000] |
| 07513865 | DOGE[0.003695600000000],USD[180.707211273957 5896],USDT[1.000000000000000000] |
| 07513867 | BCH[0.000591800000000],BRZ[0.088597660000000],BTC[0.000005300000000],CUSDT[2.000000000000000000],DOGE[0.001469700000000],ETH[0.000000034000000000],ETHW[0.000000034000000000],LINK[0.000009630000000000],SOL[0.000007450000000000],SUSHI[0.000081100000000],TRX[0.005084830000000000],USD[0.006714659842 4604],YFI[0.000008000000000] |
| 07513872 | BCH[0.000000700000000],BRZ[3.000000000000000000],CUSDT[1.001256850000000000],DOGE[0.005711280000000000],LTC[0.000775420000000000],TRX[6.000000000000000000],USD[0.065037565893 1562] |
| 07513873 | BRZ[1.000000000000000000],GRT[1.000000000000000000],TRX[15436.618314570000000000],USD[0.000000026103319] |
| 07513877 | USD[0.007963479842 6808] |
| 07513884 | AVAX[2.081726320000000000],BRZ[2.000000000000000000],BTC[0.032878010000000000],CUSDT[9.000000000000000000],DOGE[3.000000000000000000],SHIB[21244798.333258090000000000],TRX[9.000000000000000000],USD[0.000653125522256] |
| 07513891 | BRZ[15.669552940000000000],CUSDT[93.501242860000000000],DOGE[1.000000000000000000],MATIC[2.675635630000000000],SOL[0.065461200000000000],TRX[55.064805760000000000],USD[0.000000268442 33334] |
| 07513893 | DOGE[0.000000078307353],TRX[0.000000030178559],USD[0.004643954203 9828],USDT[0.000000095167626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07513895 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0011862248932262] |
| 07513898 | BTC[0.000000007753504],ETH[0.000000001403806],ETHW[0.000000009145800],SOL[0.000000061255084],USD[0.0183239708986377] |
| 07513899 | CUSDT[2.000000000000000000],DOGE[384.507882480000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[208.1881921582362336] |
| 07513904 | DOGE[0.000000000858518360],ETH[0.000000003117450],LINK[0.000000089204454],TRX[0.000000005908630],USD[0.000000003878478] |
| 07513905 | CUSDT[1.000000000000000000],DOGE[56.782392050000000000],TRX[74.756512430000000000],USD[0.000000081796252] |
| 07513906 | DOGE[0.000000061749875],ETH[0.000435126108862],ETHW[0.000435126108620],GBP[0.000000019967766],NFT [557635559533200245][1],SOL[0.000000028575200],TRX[0.000000082628680],USD[0.000086773179806] |
| 07513907 | SOL[113.910380000000000000],USD[998.541431500000000000] |
| 07513908 | BTC[0.000000093824669],CUSDT[2.000000000283606],USD[0.0072539602753605] |
| 07513909 | BTC[0.000000051277800],USD[0.000000013290804] |
| 07513910 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],ETH[0.353766000000000000],ETHW[0.353766000000000000],USD[0.0100608412738436] |
| 07513915 | SHIB[422946.248944163680922260],USD[0.000000000195136] |
| 07513918 | USD[5.000000000000000000] |
| 07513923 | SOL[2.020000000000000000] |
| 07513926 | BTC[0.041341265498504000],ETH[0.233110800000000000],ETHW[0.233110800000000000],UN[5.010441000000000000],USD[2.3922612810507906] |
| 07513927 | CUSDT[20.000000000000000000],USD[38.941049546314627000] |
| 07513928 | USD[2.411300000000000000] |
| 07513929 | TRX[0.000002000000000000],USDT[3.243600000000000000] |
| 07513932 | DOGE[371.282968790000000000],LTC[0.368243360000000000],SUSHI[5.883357130000000000],TRX[797.759683120000000000],USD[0.000000142376232] |
| 07513935 | CUSDT[470.281206610000000000],DOGE[240.150111410000000000],USD[65.000000006466717000] |
| 07513941 | ETH[0.000000020000000000],ETHW[0.000001020000000000],LTC[0.000000010000000000],SHIB[78831.965650950000000000],USD[0.0063017665614642] |
| 07513947 | BTC[0.027233950000000000],DOGE[1328.200353990000000000],USD[0.000001628494942190] |
| 07513948 | SOL[0.000000020486647],USD[0.335814963923807100] |
| 07513956 | DOGE[1.000000000000000000],USD[0.006342302616843500],USDT[1.000000000000000000] |
| 07513957 | BF_POINT[200.000000000000000000],ETH[0.043990500000000000],ETHW[0.009990500000000000],SOL[0.196485000000000000],USD[0.0298350100000000] |
| 07513963 | CUSDT[1.000000000000000000],ETH[0.006355520000000000],ETHW[0.006355520000000000],USD[0.0015561069269519] |
| 07513967 | DOGE[2694.000000000000000],ETH[0.178821000000000000],ETHW[0.178821000000000000],KSHIB[2757.240000000000000000],LINK[15.900000000000000000],SHIB[6693300.000000000000000000],SOL[57.970358980000000000],SUSHI[46.453500000000000000],TRX[995.000000000000000000],USD[5.9796263775383276] |
| 07513968 | BAT[1.000000000000000000],CUSDT[20.000000000000000000],DOGE[715.277318040000000000],ETH[0.181828890000000000],ETHW[0.181828890000000000],LINK[9.999984180000000000],SHIB[7027789.922011320000000],TRX[0.000021580000000000],USD[0.0137918345491262] |
| 07513973 | BTC[0.069130800000000000],DOGE[408.591000000000000000],ETH[0.553578000000000000],ETHW[0.553578000000000000],LINK[0.600000000000000000],LTC[1.578420000000000000],MATIC[89.910000000000000000],SOL[8.993000000000000000],USD[5.984800400000000000] |
| 07513974 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000007768204],TRX[1.000000000000000000],USD[0.0077115868521708] |
| 07513975 | BCH[0.012394500000000],BTC[0.002482750000000000],CUSDT[8.000000000000000000],DOGE[96.388192930000000000],ETH[0.027109790000000000],ETHW[0.026770180000000000],KSHIB[279.381349110000000000],LTC[0.045160270000000000],SHIB[96543.988089860000000000],SOL[0.219015550000000000],SUSHI[0.715337890000000000],TRX[1.000000000000000000],USD[222.936923906705545 4] |
| 07513979 | BRZ[1.000000000000000000],SHIB[0.000000008284560],USD[0.0022428059809880] |
| 07513981 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000004080000],USD[0.0041685985836149] |
| 07513980 | BTC[0.000003500000000],DOGE[0.001754800000000000],USD[0.000000038185518] |
| 07513982 | CUSDT[2.000000000000000000],DOGE[1779.802788860000000000],USD[0.000000095050753] |
| 07513983 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0074562142679614] |
| 07513984 | BTC[0.238361400000000000],ETH[3.872832000000000000],ETHW[3.872832000000000000],SOL[30.879090000000000000],USD[1998.941300000000000000] |
| 07513989 | BTC[0.000930760000000000],DOGE[1.000000000000000000],USD[0.0010743884751332] |
| 07513991 | USDT[3.281750000000000000] |
| 07513992 | BAT[1.016555500000000000],BTC[0.000000005259107],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],GRT[1.004044710000000000],SHIB[1.000000000000000000],SOL[0.000000006243759],TRX[1.000000000000000000],USD[0.0002073134199925] |
| 07513995 | CUSDT[1.000000000000000000],DOGE[0.000069620000000000],LINK[0.000001000000000000],SOL[0.000000207832717],SUSHI[0.000000009796992],USD[0.000000124308145],USDT[0.000000002335940] |
| 07513999 | BTC[0.000000008214907],ETH[0.000000045463400],LINK[0.000000100000000],SOL[0.000000207832717],SUSHI[0.000000009796992],USD[0.000000124308145],USDT[0.000000002335940] |
| 07514001 | USD[40.000000000000000000] |
| 07514003 | BAT[2.310080140000000000],USD[0.000000028935906] |
| 07514017 | BRZ[6.000493190000000000],DOGE[16.259909980000000000],ETH[0.000000010000000000],ETHW[0.172103890856762 1],NFT [351863330098208481][1],NFT [469179268565316173][1],SHIB[1.000000000000000000],TRX[10.000000000000000000],USD[543.836826526482106 5],USDT[3.0718528103246665] |
| 07514023 | USDT[0.000001263165720] |
| 07514027 | BTC[0.002134450000000000],CUSDT[2.000000000000000000],DOGE[300.201765319268712 5],SHIB[240977.815555500000000000],USD[0.000000003717003] |
| 07514028 | BTC[0.029921732127896 2],DOGE[13021.271758581651234 0],ETH[0.424112690000000000],MATIC[632.989522890000000000],NFT [302755245672017861][1],NFT [326663581762602991][1],NFT [337368697275977388][1],NFT [369480637423278335][1],NFT [394174958692180758][1],NFT [402092502368329901][1],NFT [404681972333912724][1],NFT [405211382983083855][1],NFT [407580636272648195][1],NFT [432187436374456951][1],NFT [442930171273891487][1],NFT [445612692811183778][1],NFT [488938765462850558][1],NFT [513451003762836977][1],NFT [539831425828210469][1],NFT [562212303496114895][1],SHIB[33385241.363342390000000000],SOL[11.145728438717686],USD[0.0433761658787363] |
| 07514032 | NFT [514077080098356004][1],SHIB[99200.000000000000000000],SOL[0.110592533702972 8],USD[86.217411930744224 2],USDT[0.000000002171000] |
| 07514033 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000026091651] |
| 07514038 | ARS[0.000000000364909],EUR[0.000000009848182 8],USD[0.139534157233138 9],USDT[0.000000684877082 4] |
| 07514039 | ETH[0.000000014972100],SOL[0.000000050084946] |
| 07514047 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.0092198173523357] |
| 07514049 | CUSDT[2.000000000000000000],DAI[10.981334890000000000],TRX[1.000000000000000000],USD[0.000001783755771] |
| 07514050 | BCH[0.243838960000000],BTC[0.002454860000000000],CUSDT[22.000000000000000000],DOGE[377.869776290000000000],ETH[0.021838960000000000],ETHW[0.021565360000000000],SHIB[2.000000000000000000],SUSHI[7.276540990000000000],USD[0.195175087759077 1] |
| 07514055 | DOGE[0.000000049600000],SUSHI[0.148777558962890 8],USD[0.731929600000000000] |
| 07514056 | BRZ[1.000000000000000000],TRX[1735.181312990000000000],USD[0.000000001011273] |
| 07514060 | BTC[0.000000047650000] |
| 07514064 | USD[0.0020406502532395] |
| 07514070 | CUSDT[4692.142232140000000000],USD[0.000000001850122] |
| 07514074 | ETH[0.252286710000000000],ETHW[0.252286710000000000],SOL[90.609727810000000000],USD[7.7007250617060809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07514077 | SHIB[4.000000000000000000],USD[0.0032543249697108] |
| 07514083 | USD[100.000000000000000000] |
| 07514084 | SOL[1.992000000000000000],USD[5.845000000000000000] |
| 07514087 | DOGE[0.000000004821687.2],ETH[0.000000003493036.8],PAXG[0.000000000215540],SOL[3.719635012105096.8],TRX[0.0000000080530508],USD[0.167769635237799.8] |
| 07514089 | BTC[0.0136863000000000],ETH[0.068931000000000],ETHW[0.068931000000000],LINK[2.997000000000000],SOL[7.995000000000000],USD[0.0148525000000000] |
| 07514098 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[13.117552370000000],USD[0.026838009712078] |
| 07514108 | USD[1.615882849138368.5] |
| 07514110 | CUSDT[1.000000000000000],ETH[0.000000004573000],USD[0.0077910817971765] |
| 07514116 | BRZ[338.541042730000000],CUSDT[2351.515055340000000],DOGE[475.020801940000000],ETH[0.036280520000000],ETHW[0.036280520000000],LTC[0.433579880000000],SUSHI[3.726572350000000],USD[122.329519499971146.1] |
| 07514121 | BTC[0.000000033536242.6],DOGE[1.000000007227265.1],ETH[0.000000007289077],LTC[0.000000000159260],TRX[0.000000004638261.1],USD[0.0020733897381606],YFI[0.000000058240000] |
| 07514122 | ETH[0.176292000000000],ETHW[0.176292000000000],SOL[0.157604000000000],USD[2.407556000000000] |
| 07514124 | SOL[0.036963070000000],USD[0.0003840000000000],USDT[0.011354000000000] |
| 07514129 | ETH[0.403553940000000],ETHW[0.403384540000000],NFT (4118578823436768.1)[1],USD[0.062889439108122] |
| 07514134 | CUSDT[20.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.367945790235957.5] |
| 07514136 | AVAX[0.009180000000000],DOGE[0.365069340000000],DOGE[0.394050000000000],ETH[0.0005129000000000],ETHW[0.512872000000000],LINK[0.080335000000000],LTC[0.007397000000000],MATIC[0.214950000000000],NEAR[0.072700000000000],PAXG[0.0000415750000000],SOL[0.0045710000000000],SUSHI[0.3670000000000000],USD[30.001955847400000],USDT[884.4357156037500000] |
| 07514137 | DOGE[702.941135840000000],TRX[2.000000000000000],USD[0.0000000011354556] |
| 07514141 | BAT[1.000000000000000],CUSDT[5.000000000000000],USD[0.0774444509479153] |
| 07514141 | BTC[0.000000006000000],DOGE[0.000000009102984.3],ETH[0.000000539285066.8],ETHW[0.000000539315664.8],KSHIB[0.000000000643070],MATIC[0.000595723707276.5],NFT (2969135042308072.09)[1],NFT (3065399992084083.23)[1],NFT (3460739687296836.17)[1],NFT (3734089536550974.79)[1],NFT (4955440810391026.20)[1],NFT (5424193439708471.00)[1],NFT (5760521761040646.49)[1],SHIB[19.361921194431244.2],SOL[0.047277833655920.5],TRX[1.000000010897366],USD[0.000000434769559.0],USDT[0.000000012578273.6] |
| 07514142 | USDT[4.641726000000000] |
| 07514148 | CUSDT[1.000000000000000],DOGE[317.216591820000000],USD[0.0000000038392164] |
| 07514150 | USD[0.0078397719996998] |
| 07514155 | SOL[27.630800000000000],USD[0.0165000000000000] |
| 07514157 | AAVE[0.256576620000000],ALGO[16.838684560000000],AUD[16.053829630000000],AVAX[0.546300440000000],BAT[349.943846430000000],BCH[0.0349384100000000],BRZ[81.708138260000000],BTC[0.0167508700000000],CAD[43.429845940000000],CHF[10.853898400000000],CUSDT[525.535355470000000],DAI[23.132380250000000],DOGE[1055.995488360000000],ETH[0.105697460000000],ETHW[0.082027300000000],EUR[10.283390380000000],GBP[54.357515690000000],GRT[16.160908510000000],HKD[267.208354350000000],KSHIB[206.846817700000000],LINK[1.312765900000000],LTC[0.387845180000000],MATIC[29.067947800000000],MKR[0.0288699800000000],NEAR[1.764288050000000],PAXG[0.029889590000000],SGD[15.032945630000000],SOL[0.419942760000000],SUSHI[5.189010810000000],UNI[2.147148650000000],USD[38.350917037633335.1],USDT[23.510226023792969.9],YFI[0.0037282700000000],ZAR[166.347229670000000] |
| 07514159 | BRZ[1.000000000000000],BTC[0.000000008431615],CUSDT[5.000000000000000],DOGE[2.000000009437305.8],SHIB[49763.937543765447916],TRX[4.000000000000000],USD[0.0000000025336511] |
| 07514160 | BCH[0.405575510000000],BRZ[1.000000000000000],BTC[0.069351150000000],CUSDT[11.000000000000000],ETH[0.003378710000000],ETHW[0.603125250000000],GRT[1.004625910000000],KSHIB[20296.284210058352000],MATIC[14.626434520000000],NFT[732.671174170000000],SHIB[1.000000000000000] |
| 07514161 | CUSDT[9.000000000000000],DOGE[885.961486420000000],SOL[1.199928350000000],TRX[568.300909100000000],USD[82.240000020708351.6] |
| 07514162 | CUSDT[0.000023210000000],DOGE[1081.484258560000000],USD[3.213330318159078] |
| 07514168 | CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[13.707217230000000],LTC[0.081256020000000],TRX[87.137441790000000],USD[0.0000110983255497] |
| 07514174 | DOGE[1.004964790000000],USD[0.798628855959074] |
| 07514178 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0104506855530039],USDT[0.0000000022831239] |
| 07514179 | CUSDT[1.000000000000000],DOGE[386.288240990000000],GRT[1.000000000000000],TRX[941.350903110000000],USD[0.0019324186330615],USDT[1.000000000000000] |
| 07514180 | BRZ[265.710127050000000],CUSDT[2347.959864200000000],DOGE[90.530027340000000],UNI[11.285329710000000],USD[50.060013250254754],USDT[253.485454260000000] |
| 07514182 | BRZ[2.000000000000000],CUSDT[15.000000000000000],DOGE[6.000000000000000],TRX[2.000000000000000],USD[4.075109666505648.2] |
| 07514183 | AAVE[0.0086713200000000],AVAX[0.0516000000000000],BTC[0.0001171619087242],DOGE[0.139300000000000],ETH[0.000865700000000],ETHW[0.000865700000000],GRT[0.681244720000000],LINK[0.053651620000000],LTC[0.0058400000000000],MATIC[2.617398250000000],SOL[0.0501728000000000],SUSHI[0.446950000000000],USD[2.273234815594800],USDT[6.792011659216348.7] |
| 07514184 | BTC[0.004709750000000],CUSDT[3.000000000000000],ETH[0.0043277900000000],ETHW[0.0043277900000000],USD[0.0004465783875716] |
| 07514186 | DOGE[146.395940550000000],TRX[1.000000000000000],USD[0.0000000052495225] |
| 07514195 | CUSDT[1.000000000000000],TRX[0.754295520000000],USD[0.0012284206858160] |
| 07514197 | BRZ[1.000000000000000],CUSDT[35.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0009212073081563],USDT[0.0000000034774000] |
| 07514202 | CUSDT[4.000000000000000],DOGE[50.861344020000000],ETH[0.0053966900000000],ETHW[0.0053966900000000],TRX[23.195888000000000],USD[0.5030001558430504] |
| 07514205 | BTC[0.0000049041000000],SOL[0.700000000000000] |
| 07514208 | BTC[0.000028837500000],USD[1.054789000000000],USDT[3.239832007099457.6] |
| 07514216 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0067163563590559] |
| 07514217 | BTC[0.0005366000000000],CUSDT[1.000000000000000],ETH[0.0033132500000000],ETHW[0.0033132500000000],LTC[0.0020196200000000],USD[0.0003806785062629] |
| 07514220 | MATIC[0.000000078555600],USD[0.000000015434466] |
| 07514221 | CUSDT[1.000000000000000],DOGE[0.000029400000000],TRX[1.000000000000000],USD[0.0052579179982988] |
| 07514223 | BRZ[1.000000000000000],DOGE[458.517129920000000],USD[0.000000031822464] |
| 07514225 | BTC[0.000781200000000],ETH[0.000474365267200],ETHW[0.000474365267200],USD[126.031089740000000] |
| 07514226 | BTC[0.006833380000000],TRX[0.000000065000000],USD[0.0000000012654995] |
| 07514230 | DOGE[2038.476415440000000],USD[0.000000006660646],USDT[1.103365210000000] |
| 07514235 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0034699186801968] |
| 07514238 | CUSDT[1.000000000000000],TRX[2281.568333730000000],USD[0.000000005563030] |
| 07514241 | CUSDT[1.000000000000000],DOGE[166.860283010000000],ETH[0.0059906700000000],ETHW[0.0059906700000000],USD[0.000033726575114.4] |
| 07514242 | USD[0.552424008000000] |
| 07514244 | CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.0001977130184818] |
| 07514252 | BTC[0.000730000000000],USD[0.000001483992146.5] |
| 07514256 | BRZ[3.000000000000000],CUSDT[84.000000000000000],DOGE[93.122533264630000000],ETH[0.348299280000000],ETHW[0.348299280000000],LINK[3.060278880000000],TRX[2.000000000000000],USD[105.000128484794589.5] |
| 07514257 | AVAX[1.263762119810000],BAT[0.000184000000000],BRZ[1.000000000000000],BTC[0.000000082533432],CUSDT[10.000013340000000],DOGE[3.000070746900000],ETH[0.000000071176444],GRT[0.000015260000000],LINK[8.394991446000000],LTC[0.000000093178928],MATIC[38.966521709744440],SHIB[1.000000000000000],SOL[0.000000224300000],SUSHI[0.000000038000000],TRX[1.000000095580000],UNI[0.000000083050000],USD[1055.734219366838716.7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07514258 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[0.000000045990878],TRX[2.000000000000000],USD[2.1608232679929712] |
| 07514259 | USD[0.000000077739734],USDT[0.000000006498250] |
| 07514262 | BRZ[1.000000000000000],CUSDT[156.328083000000000],DOGE[1634.743467910000000],TRX[32.535768330000000],USD[1.156326006744724] |
| 07514263 | BRZ[1.000000000000000],BTC[0.004346530000000000],TRX[1.000000000000000],USD[0.000235403554636] |
| 07514267 | BF_POINT[400.000000000000000],BTC[0.000000440000000000],ETH[0.000003250000000],SHIB[2435976.218327880000000],SOL[80.240286307660171],USD[0.000001462500054],USDT[0.000000035507453] |
| 07514271 | BRZ[2.000000000000000],BTC[0.000000850000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000000094890000],ETHW[0.000000094890000],KSHIB[24.215028440000000],LINK[0.000000100000000],SHIB[1.000000000000000],SOL[0.000000062143552],TRX[4.961979510000000],USD[0.0032063574972518],USDT[0.000018528974896] |
| 07514273 | BTC[0.000016340000000],ETH[0.000345010000000],ETHW[0.000345010000000],SOL[0.000547834031834],USD[0.049637500000000] |
| 07514280 | CUSDT[6.000000000000000],DOGE[1.000000000000000],SOL[0.035725340000000],USD[0.684406443126294] |
| 07514290 | CUSDT[1.000000000000000],ETH[0.003226560000000],ETHW[0.003226560000000],USD[0.000043141773364] |
| 07514295 | USD[50.000000000000000] |
| 07514298 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[0.007529210000000],SUSHI[0.000132970000000],TRX[1.000000000000000],USD[0.0021699697240789] |
| 07514301 | SOL[107.547808460000000],USD[0.000002564241646] |
| 07514302 | BTC[0.000000018467468],DOGE[0.000000037828648],ETH[0.000000001368884 0],SHIB[0.000000055509952],SOL[0.000000025470440],TRX[0.000000000435332],USD[0.0169032915564 96],YFI[0.000000065142726] |
| 07514303 | BCH[0.000322300000000],BTC[0.000000020703310],CUSDT[7.000000000000000],DOGE[0.000027880000000],ETH[0.000000078183357],ETHW[0.000000078183357],MATIC[0.000049304034 6000],SUSHI[0.000000010000000],TRX[1.000000000000000],USD[1.395088374175783] |
| 07514308 | CUSDT[4.000000000000000],DOGE[1.000045300000000],SOL[44.746272400000000],TRX[2.000000000000000],USD[3.811648871029340 0] |
| 07514310 | ETH[0.000000073949870],GRT[0.000000004000000],USD[0.000000036050503] |
| 07514312 | CUSDT[2.000000000000000],DOGE[1922.398738880000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000013146701] |
| 07514317 | USD[0.004545182244 5484] |
| 07514318 | DOGE[341.675739687915 1968],USD[0.000000001893543] |
| 07514321 | DOGE[2847.443918670000000],TRX[1.000000000000000],USD[0.000000080243583] |
| 07514322 | BCH[0.000000015325926],DOGE[0.000000059888832],ETH[0.000000003561072],LTC[0.000000023921912],SOL[0.000000090610343],TRX[0.000000085286419],USD[0.00923309660 03148],YFI[0.000000025104200] |
| 07514326 | BRZ[3.000000000000000],BTC[0.000000014049640],CUSDT[7.000000000000000],DOGE[9.405783080000000],ETH[0.000005881138661],ETHW[0.000005881138661],KSHIB[0.000000008819 7280],LINK[0.000000042874672],MATIC[0.000000009105224],SHIB[0.000000054471728],SOL[0.000000095154659],TRX[8.000000000000000],USD[0.025563632785013 0] |
| 07514327 | USD[0.000000761366 2152] |
| 07514328 | BRZ[1.000000000000000],BTC[0.002059960000000],CUSDT[7.000000000000000],DOGE[257.684549860000000],ETH[0.015511890000000],ETHW[0.015511890000000],TRX[1.000000000000000],USD[0.0667937119544768] |
| 07514330 | BCH[0.000000061561442],CUSDT[1.000000000000000],DOGE[0.579099750000000],USD[0.017342994031298] |
| 07514332 | CUSDT[6.000000000000000],DOGE[0.273879010000000],USD[29.9133053529681091] |
| 07514334 | LINK[0.000000098809328],USDT[0.009038392495 4232] |
| 07514338 | DOGE[8.091675200000000],USD[0.000000041393440] |
| 07514339 | USD[1.000000000000000],USD[0.000000001850122] |
| 07514340 | ETH[0.300804150000000],ETHW[0.300804150000000],TRX[1.000000000000000],USD[0.000332429994010] |
| 07514341 | AVAX[0.000000002724782 2],BTC[0.000000003265604],ETH[0.000000007192152],ETHW[0.000000040086966],SOL[0.000000100000000],SUSHI[0.000000063467673],UNI[0.000000075729078],USD[1.314219909095 5432] |
| 07514342 | CUSDT[1.000000000000000],NFT [357433312991841945]{1},NFT [564713675620298773]{1},SHIB[1.000000000000000],SOL[50.746402411000000],TRX[3.000000000000000],USD[0.207564865639 4507] |
| 07514343 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.007569200000000],USD[0.520105807729 5087] |
| 07514344 | DOGE[55.326752790000000],SHIB[220826.004585678753 0400],USD[0.000000012282098] |
| 07514351 | BCH[0.002866700000000],BTC[0.001489810000000],CUSDT[3.000000000000000],DOGE[109.815704329690304 0],ETH[0.003940460000000],ETHW[0.003940460000000],LTC[0.108298030000000],TRX[169.420644420000000],USD[0.0000000033589143] |
| 07514354 | BCH[0.002763310000000],BTC[0.002763310000000],CUSDT[22.000000000000000],DOGE[3.000000000000000],ETH[0.037262480000000],ETHW[0.036797360000000],GRT[173.574341110000000],LINK[5.821929750000000],LTC[0.640569250000000],MATIC[32.499654040000000],SHIB[2339815.537378460000000],SOL[2.66265636 00000000],SUSHI[4.935403260000000],TRX[1681.202213610000000],UNI[9.975077510000000],USD[0.001143158211 2297] |
| 07514363 | DOGE[1.000000000000000],SHIB[2029538.728312540000000],USD[0.000000000000025] |
| 07514372 | TRX[0.626112500000000],USD[0.000000007010870] |
| 07514374 | SHIB[1.000000000000000],USD[0.0064513865493744] |
| 07514375 | BTC[0.000000014808041 2],CUSDT[11.000000000000000],DOGE[94.239300380000000],ETH[0.000000241793822 6],ETHW[0.000000024179382 26],MATIC[0.00046427000 0000],SOL[0.000001240000000],SUSHI[0.000002160000000],USD[17.0990319957036396] |
| 07514378 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[19.374985730000000],TRX[4.000000000000000],USD[0.000000991736 9279] |
| 07514384 | BRZ[1.000000000000000],DOGE[0.000020590000000],TRX[5.000000000000000],USD[0.038112333190 7321],USDT[1.000000000000000] |
| 07514389 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[1969.228699692028 6470] |
| 07514391 | CUSDT[1.000000000000000],SOL[5.273564670000000],USD[0.000000449764851 7] |
| 07514396 | DOGE[23.423911850000000],TRX[260.625489080000000],USD[60.000000031208458] |
| 07514400 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[50.784986470000000],ETHW[0.0888179900 00000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.0000758697960020] |
| 07514405 | DOGE[1.000000000000000],LTC[1.727849250000000],USD[0.0000472256 26311] |
| 07514416 | USD[0.0073376390427752] |
| 07514417 | CUSDT[467.727503820000000],USD[0.000000001535146] |
| 07514420 | BF_POINT[400.000000000000000],SHIB[1.000000000000000],USD[0.0000152498488876],USDT[0.000000080574709] |
| 07514421 | CUSDT[5.000000000000000],DOGE[9336.231563670000000],TRX[1.000000000000000],USD[0.000000010562092] |
| 07514423 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.008062111271 0570],USDT[0.000000010567704] |
| 07514424 | DOGE[2.968000000000000],LTC[0.000002520000000],SOL[113.159089202374 8149],TRX[0.635000000000000],USD[1.186165975493 3778],USDT[0.6478145600 00000] |
| 07514425 | DOGE[1.000000000000000],KSHIB[79.672133230000000],USD[0.0068314358504902] |
| 07514427 | DOGE[423.899240340000000],SHIB[630.433192740000000],USD[0.000000018890492] |
| 07514430 | USD[0.0073817905695062] |
| 07514431 | CUSDT[1.000000000000000],ETH[0.000000039030924],TRX[1.000000000000000],USD[0.000000003384512] |
| 07514432 | BF_POINT[100.000000000000000],ETHW[3.414253940000000],NFT [492353945515849824]{1},SHIB[1.000000000000000],USD[0.3175777288775739] |
| 07514436 | BRZ[1.000000000000000],DOGE[0.005124234300000],USD[0.0047238425237577] |
| 07514439 | BRZ[1.000000000000000],TRX[171.753873260000000],USD[0.000000005280180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07514440 | CUSDT[8.000000000000000],DOGE[1.000000000000000],USD[0.0078536887895896] |
| 07514442 | TRX[0.000003000000000],USD[0.000000536057261],USDT[0.000000017888294] |
| 07514443 | USD[0.021221103115338]7 |
| 07514444 | USD[0.0048767853096778] |
| 07514445 | CUSDT[2.000000000000000],ETH[0.000000008991350],USD[0.000000015351318] |
| 07514446 | CUSDT[1.000000000000000],DOGE[420.585665610000000],USD[0.000000000802335678] |
| 07514448 | USD[0.727939397673323]2 |
| 07514449 | BF_POINT[300.000000000000000],LINK[1.084074460000000],USD[0.021115418880164]3 |
| 07514456 | BRZ[1.000000000000000],CUSDT[513.150720030000000],DOGE[354.555980890000000],SOL[1.082632490000000],USD[10.865364153747019]6 |
| 07514459 | DOGE[0.000000009563187]2],ETH[0.000000038580449],GRT[188.713843236141330]8],MATIC[27.995929751416231]2],SHIB[1.000000000000000],USD[0.000131470385775]6],USDT[0.000000078826874] |
| 07514466 | DOGE[0.000000095281182],LINK[0.000000023096114],USD[0.000000087384782],USDT[0.000000025114458] |
| 07514469 | USD[2.003046200000000],USDT[0.0048747550659769] |
| 07514471 | DOGE[102.323308209094547]48],USD[0.023509211151338]5] |
| 07514480 | SHIB[2.000000000000000],USD[0.0029527025856836] |
| 07514488 | CUSDT[4.000000000000000],DOGE[202.548099390000000],TRX[35.522266390000000],USD[0.0097322470046094] |
| 07514494 | DAI[0.000000093793026],DOGE[0.000000014616413],ETH[0.000000002440986],SOL[0.000000003092900],USDT[0.000000049300519] |
| 07514496 | CUSDT[4.000000000000000],DOGE[94.274976060000000],USD[0.000000009190320] |
| 07514498 | BTC[0.013643429518400]0],ETH[0.000905970000000],ETHW[0.090905970000000],USD[7.057995900000000] |
| 07514500 | USD[0.000000013649664],ETH[1.000000000052775479],ETHW[1.000000000527754791],LINK[75.734078584952839],SOL[0.000000437755841],USD[0.000001735875134] |
| 07514505 | BTC[0.000000098637142],DOGE[0.000000036327171],ETH[0.282892627313176]4],ETHW[0.282693967313176]4],LINK[0.000000252408261],LTC[0.000000045521728],SHIB[22548.293797900000000],SOL[3.328999823177794],USD[0.000005230563970],USDT[0.000000101650452] |
| 07514507 | CUSDT[5.000000000000000],DOGE[1603.985538030000000],SHIB[17930.327868850000000],TRX[1.000000000000000],USD[0.049904984168008]1],USDT[0.000000117876570] |
| 07514508 | USD[3.000000000000000],TRX[1.000000000000000],USD[0.004944201383691] |
| 07514517 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.008396858267470]6] |
| 07514522 | CUSDT[5.000000000000000],DOGE[565.298008250000000],ETH[0.056458660000000],ETHW[0.056458660000000],LINK[2.042347220000000],TRX[1.000000000000000],USD[0.000039532521371]5] |
| 07514523 | CUSDT[5.000000000000000],TRX[470.481306580000000],USD[0.000000025713635] |
| 07514526 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[0.000000500000000],TRX[2.000000000000000],USD[422.020997112786023]7] |
| 07514530 | USD[10.956536730000000] |
| 07514537 | CUSDT[2.000000000000000],DAI[13.197866000000000],DOGE[23.798178210000000],USD[0.000000022148260] |
| 07514539 | BAT[342.879204230000000],BCH[0.459663920000000],CUSDT[2347.637519130000000],DOGE[988.980022460000000],GBP[145.293077820000000],GRT[174.786157170000000],KSHIB[1439.083315440000000],SUSHI[14.249529350000000],TRX[769.536130800000000],USD[0.000006641232653] |
| 07514541 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0048954524494443] |
| 07514542 | USD[0.000000083622864]4],USDT[0.000000002606404] |
| 07514547 | CUSDT[12.000000000000000],USD[0.0072800960001819] |
| 07514548 | TRX[1.000000000000000],USD[0.000000076084800] |
| 07514549 | BRZ[119.986250850000000],CUSDT[5.000000000000000],DOGE[81.995844070000000],SGD[27.688753310000000],TRX[187.869787280000000],USD[0.000000072856855],USDT[22.0435859200000000] |
| 07514555 | BCH[0.000000068479142],USD[0.059646418567357] |
| 07514556 | DOGE[224.523130437161296]0],USD[0.000000126972005] |
| 07514557 | BRZ[1.996042123107764]4],USD[0.820169513171525]5] |
| 07514558 | BTC[0.000793620000000],CUSDT[9.000000000000000],DOGE[173.088853230000000],ETH[0.008903840000000],ETHW[0.008794400000000],SOL[1.126786080000000],USD[0.000003997442701]9] |
| 07514564 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.179947120000000],ETHW[0.179947120000000],TRX[1.000000000000000],USD[0.000000412605014]7] |
| 07514565 | BRZ[3.000000000000000],CUSDT[9.000000000000000],TRX[2.000000000000000],USD[0.000012788360436]7] |
| 07514566 | DOGE[3313.530000000000000],USD[0.220545424000000] |
| 07514568 | BTC[0.019981000000000],ETH[0.311703600000000],ETHW[0.311703600000000],USD[2.880000000000000] |
| 07514569 | TRX[0.000002000000000],USD[0.000000008239815]0],USDT[0.000000087637636] |
| 07514576 | SOL[0.000000010000000],USD[1.930765679588812]2],USDT[0.000000039297516] |
| 07514582 | SOL[1.000000022581144],USD[0.000000244476348]2] |
| 07514589 | BAT[1.016555500000000],BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.002544887284483]3] |
| 07514590 | DOGE[1.849605540000000],USD[19.500000000473786] |
| 07514592 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1096.482217860000000],TRX[1.000000000000000],USD[0.005627741609835] |
| 07514595 | CUSDT[1.000000000000000],TRX[851.988835870000000],USD[0.000000010669359] |
| 07514597 | USDT[1.215500000000000] |
| 07514598 | CUSDT[3.000000000000000],USD[0.0049275295869284] |
| 07514599 | CUSDT[1.000000000000000],DOGE[350.384705790000000],USD[0.000000054589791] |
| 07514600 | BTC[0.000000007595000],USD[0.0042557249688875] |
| 07514602 | BTC[0.000000029195915],ETH[0.000000010000000],ETHW[0.000000096689210],USD[0.001970358217585] |
| 07514603 | DOGE[0.898000000000000],SOL[0.019500000000000],USD[14.807721460000000],USDT[0.404718780230172] |
| 07514605 | CUSDT[1.000000000000000],LTC[6.004308550000000],USD[0.000003634907642] |
| 07514607 | DOGE[1.195141680000000],USD[0.4226342888763576] |
| 07514613 | BRZ[1.000000000000000],DOGE[28.846136640000000],USD[0.000000048976416] |
| 07514615 | USD[0.005237414065990]4] |
| 07514621 | CUSDT[2.000000000000000],TRX[749.243796980000000],USD[0.0073487092517656] |
| 07514623 | CUSDT[3.000000000000000],DOGE[587.660536150000000],USD[0.000000011889662]7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07514624 | CUSDT[1.00000000000000000],DOGE[46.6356842900000000],TRX[47.2274788300000000],USD[0.0000000042450898] |
| 07514630 | DOGE[4464.8238954600000000],USD[0.0000000147541014] |
| 07514635 | BTC[0.0000000000072469],SOL[0.0000000014400604],USD[0.0000004029050806] |
| 07514639 | BTC[0.0000351300000000],SUSHI[0.4278000000000000],USD[2.0048960700000000] |
| 07514640 | CUSDT[2.00000000000000000],TRX[2.00000000000000000],USD[0.0000045432298381] |
| 07514641 | CUSDT[2.00000000000000000],DOGE[984.8754181100000000],NFT [314539630171999286][1],USD[0.0000000044673952] |
| 07514642 | USD[0.0000003231320226] |
| 07514644 | USD[0.0000008560296652] |
| 07514646 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[160.1523823500000000],USD[0.8840808137406025] |
| 07514651 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.5111066485738796] |
| 07514652 | CUSDT[4.00000000000000000],DAI[0.0000869000000000],TRX[95.3952248000000000],USD[0.0029024324936480] |
| 07514654 | BCH[0.0000000010828436],BRZ[4.00000000000000000],CAD[0.0000000004685192],CUSDT[17.00000000000000000],DOGE[2.00000000000000000],ETH[0.0000000004363824],ETHW[0.1436233104363824],LINK[0.0000889900000000],NFT [332361293052950328][1],SHIB[1.00000000000000000],SOL[0.0000000010360774],TRX[5.00000000000000000],USD[0.0057481023751624] |
| 07514664 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000007099098325] |
| 07514669 | BTC[0.0038496000000000],DOGE[1179.0106059500000000],ETH[0.0255781800000000],ETHW[0.0252633100000000],SHIB[1.00000000000000000],USD[0.0000112149301621] |
| 07514670 | CUSDT[2.00000000000000000],USD[0.0786689110294754] |
| 07514672 | DOGE[0.6150000000000000],SOL[0.0000000026555400],USD[0.0000000036340982] |
| 07514674 | USD[0.0000000037596172] |
| 07514681 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[198.9643249200000000],USD[0.0033498849728246] |
| 07514685 | DOGE[1.00000000000000000],SOL[1.1316546300000000],USD[0.0000021922250125] |
| 07514690 | DAI[0.0000001000000000],SOL[0.0000000485500000],USD[0.0000000038750026] |
| 07514693 | USD[0.0095103808716080],USDT[0.0000000054158509] |
| 07514695 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0076699851516966] |
| 07514701 | CUSDT[1.00000000000000000],CUSDT[1.00000000000000000],SOL[2.1717232200000000],USD[0.0000000007424722],USDT[0.3910687633647456] |
| 07514709 | BAT[13.9994689400000000],CUSDT[5.00000000000000000],DOGE[168.8114117900000000],LINK[0.4155372400000000],SOL[0.4520670500000000],SUSHI[1.2534344300000000],TRX[129.9896443700000000],USD[0.0000005579405586] |
| 07514710 | CUSDT[1.00000000000000000],USD[0.0047131654080813] |
| 07514714 | CUSDT[1.00000000000000000],ETH[0.0101769200000000],ETHW[0.0100538000000000],USD[0.0000164219784160] |
| 07514716 | CUSDT[6.00000000000000000],TRX[1.00000000000000000],USD[0.0000000624373328] |
| 07514717 | ETH[0.0000000045998050],SOL[0.0000000097036220],USD[0.0000001196027504],USDT[0.0000267106300640] |
| 07514721 | CUSDT[2.00000000000000000],DOGE[385.7571877600000000],TRX[609.7349867700000000],USD[0.0000000034601971] |
| 07514731 | CUSDT[46.9392334000000000],TRX[8.4981088300000000],USD[7.00000000747173280],USDT[0.9938114000000000] |
| 07514735 | CUSDT[1.00000000000000000],BTC[0.0922483739527568],DOGE[1.00000000000000000],ETH[0.00000000644043417],NFT [290115396867265227][1],NFT [510920508264461256][1],SHIB[7.00000000000000000],SOL[0.0000000082548927],TRX[2.00000000000000000],USD[1531.9515729353521874],USDT[0.0000003108113806] |
| 07514736 | BRZ[3.00000000000000000],BTC[0.0013718900000000],CUSDT[86.4464864000000000],DOGE[518.3105198700000000],ETH[0.2435554800000000],ETHW[0.2433579000000000],SOL[2.1377991900000000],SUSHI[6.8642070100000000],TRX[721.2413707600000000],USD[0.9958159000107155],USDT[0.0000000078368834] |
| 07514744 | ETH[0.00000000609046335],USD[0.0075704069395930] |
| 07514746 | BAT[1.0116013900000000],BRZ[1.00000000000000000],DOGE[4.0151461600000000],ETH[6.1317132600000000],ETHW[6.1293722400000000],GRT[2.0426642100000000],LINK[1.0698667500000000],SOL[157.5837189400000000],TRX[7.00000000000000000],UN[1.0767429300000000],USD[0.0446808309169691],USDT[2.1194330200000000] |
| 07514747 | CUSDT[1.00000000000000000],ETH[0.0052239800000000],ETHW[0.0051555300000000],SOL[8.7119027800000000],USD[0.0077519871269785] |
| 07514752 | CUSDT[2.00000000000000000],DOGE[192.0240408000000000],TRX[192.1489624800000000],USD[50.0000000109916608] |
| 07514756 | BF_POINT[400.00000000000000000],BTC[0.00000000073983268],DAI[0.0000000100000000],DOGE[0.0000000074862971],MATIC[0.0000000095937855],SOL[-0.0000000011483549],SUSHI[0.0000000089577874],USD[7195.5864154119839004],USDT[0.0000000071586937],YF[0.0000000083506023] |
| 07514761 | BRZ[28.5774360000000000],DOGE[21.5235457400000000],ETH[0.0182920500000000],SHIB[2.00000000000000000],TRX[39.2553798500000000],USD[0.0000469514831719] |
| 07514765 | BAT[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1033.8670025600000000],ETH[0.0862206900000000],TRX[1.00000000000000000],USD[0.0000648155236854] |
| 07514766 | BTC[0.0000000018755815],SHIB[0.0000000004552197],TRX[1.00000000000000000],USD[0.0072713310009019],USDT[0.0000000098284276] |
| 07514768 | LINK[0.0964000000000000],NFT [407124751555789395][1],SOL[0.4616000000000000],USD[0.7527896000000000] |
| 07514772 | BAT[100.00000000000000000],BTC[0.0230000000000000],ETH[0.2220000000000000],ETHW[0.2220000000000000],EUR[3.00000000000000000],GRT[100.00000000000000000],SOL[5.2200000000000000],USD[31.4377348000000000] |
| 07514773 | USD[81.6185460700000000] |
| 07514774 | DOGE[0.0000000024118414],LINK[0.0000000079854126],MATIC[0.0000000064719110],USD[0.0041560722782146],USDT[0.0000000016644025] |
| 07514776 | CUSDT[3.8466814400000000],TRX[0.0000257300000000],USD[0.0087777091327479] |
| 07514778 | BTC[0.0000932701032120],CUSDT[1.00000000000000000],USD[0.0050583429904018] |
| 07514780 | DOGE[110.5871876200000000],USD[50.0000000003463194] |
| 07514781 | BCH[0.0009720000000000],BTC[0.0003968000000000],USD[86.5452620600000000] |
| 07514783 | CUSDT[4.00000000000000000],DOGE[38.6392647400000000],TRX[1.00000000000000000],USD[0.0000000073401965] |
| 07514785 | USD[0.0000000003808000] |
| 07514789 | CUSDT[1.00000000000000000],GRT[1.00000000000000000],USD[0.0009979218492825] |
| 07514790 | USD[0.0041260385093701] |
| 07514792 | BRZ[1.00000000000000000],GRT[1.0049895700000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0009343791327743] |
| 07514793 | CUSDT[0.0045880200000000],CUSDT[1.00000000000000000],DOGE[88.4216612300000000],TRX[2.00000000000000000],USD[0.0011135654539979] |
| 07514798 | BTC[0.0059486800000000],CUSDT[8.00000000000000000],DOGE[561.7001218800000000],ETH[0.2098573700000000],ETHW[0.2096406900000000],USD[0.0010298239901199] |
| 07514800 | DOGE[1.00000000000000000],SHIB[13.00000000000000000],TRX[5.00000000000000000],USD[0.0015364699903063],USDT[0.0000000080691371] |
| 07514804 | ETHW[0.1802879500000000],USD[0.0038486590173041] |
| 07514805 | CUSDT[2.00000000000000000],DOGE[0.0000084100000000],TRX[1.00000000000000000],USD[0.0042299517312336] |
| 07514806 | CUSDT[2.00000000000000000],DOGE[2811.8924423100000000],TRX[1.00000000000000000],USD[0.0000000054178924] |
| 07514817 | DOGE[36.5328045000000000],USD[0.0000000010783450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07514819 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0070236064477257] |
| 07514821 | CUSDT[237.418001050000000000],TRX[70.117212440000000000],USD[0.2743589562369949] |
| 07514822 | BTC[0.000010890000000000],TRX[0.000000006825584000],USD[0.0032615723832403] |
| 07514824 | BAT[0.000479350000000000],CUSDT[382.845728030000000000],TRX[0.376652380000000000],USD[0.0056622372191006] |
| 07514826 | DOGE[0.000057090000000000],DOGE[0.780200000000000000],LTC[0.000862000000000000],SHIB[8732200.000000000000000000],USD[17.1043043919000000] |
| 07514831 | CUSDT[1.000000000000000000],TRX[0.000020010000000000],USD[0.0077141770860163] |
| 07514833 | SOL[8.481000000000000000],USD[8.7375000000000000] |
| 07514835 | BTC[0.013806858530992700],ETH[0.189749750000000000],ETHW[0.189526580000000000],LTC[1.175872370000000000],PAXG[0.200382620000000000],SHIB[2.000000000000000000],USD[0.2911405175155334] |
| 07514842 | BCH[0.000000032600472000],BRZ[1.000000000000000000],BTC[0.000000010400000000],CUSDT[3.000000000000000000],DOGE[0.000000065355938000],ETH[0.000000026455849000],USD[0.0000204302088239],USDT[0.0000287971278015] |
| 07514843 | TRX[0.000004000000000000],USD[0.0000000068993599] |
| 07514849 | USD[0.0000000003322724] |
| 07514850 | BAT[2.009091160000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],SHIB[59.905282650000000000],TRX[3.000000000000000000],USD[0.3680973897562839],USDT[1.0850589800000000] |
| 07514851 | NFT (517699735825925130)[1],TRX[1.000000000000000000] |
| 07514852 | BRZ[62.059454480000000000],BTC[0.000232610000000000],CUSDT[35.000000000000000000],DOGE[5198.701118030000000000],KSHIB[4659.805387010000000000],SHIB[3978955.890899330000000000],TRX[1044.825305010000000000],USD[0.0159892709716278] |
| 07514856 | BAT[21.783561480000000000],BRZ[1.000000000000000000],CUSDT[865.022451690000000000],SOL[1.001472400000000000],TRX[2.000000000000000000],USD[0.0000033409365652] |
| 07514857 | BRZ[1.000000000000000000],CUSDT[33.000000000000000000],TRX[6.000000000000000000],USD[0.0033426394363432] |
| 07514858 | BAT[11.015766690000000000],BTC[0.000000058341190],CUSDT[0.000001000000000000],DOGE[0.000000000033232711],ETH[0.000000078200000],MATIC[0.000071460000000000],PAXG[0.000000021687728],SHIB[2285030.539355710000000000],TRX[0.000000095915940],USD[1.5449647042509678] |
| 07514859 | CUSDT[1.000000000000000000],SHIB[0.000000003413657],SOL[3.648373199887265510],TRX[1.000000000000000000],USD[0.7658528968566141] |
| 07514865 | CUSDT[1.000000000000000000],USD[0.000030364694275] |
| 07514867 | SOL[14.850900000000000000],USD[2.3603934237798130] |
| 07514872 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SOL[0.000000006929350],USD[0.0000002124556816] |
| 07514873 | CUSDT[2349.240419850000000000],DOGE[93.205068350000000000],TRX[215.343908090000000000],USD[0.0000000010691487] |
| 07514876 | USD[0.0089089738853736] |
| 07514877 | BAT[0.000000013410936],BCH[0.000000028304411],BTC[0.000000004085403800],DOGE[0.000000098216830],ETH[0.000000084421177],ETHW[0.000000084421177],LINK[0.000000057823515],TRX[0.000000039219328],USD[0.0056718200450059],USDT[0.0000000018696456] |
| 07514882 | ETH[0.000800000000000000],ETHW[0.000800000000000000],TRX[0.321650000000000000],USD[0.0081452230000000],USDT[10.0000000010000000] |
| 07514891 | CUSDT[4.000000000000000000],SOL[0.000000007786189],TRX[1.000000000000000000],USD[0.0000000056496381] |
| 07514897 | AVAX[1.279901760000000000],BRZ[8.307790110000000000],BTC[0.000447100000000000],CUSDT[0.000001000000000000],DOGE[9.111786450000000000],ETH[0.004860490000000000],ETHW[0.004805730000000000],GRT[2.004739490000000000],LINK[0.001924690000000000],LTC[0.000050410000000000],MATIC[66.441331090000000000],SHIB[19.000000000000000000],SOL[1.890067100000000000],TRX[12.000000000000000000],USD[0.0011765420446726],USDT[1.0668322800000000] |
| 07514900 | CUSDT[1.000000000000000000],SOL[2.166742690000000000],USD[0.0000004522287267] |
| 07514902 | DOGE[1107.545772850000000000],ETH[0.077856120000000000],ETHW[0.077856120000000000],TRX[105.381382110000000000],USD[200.0000205522288560] |
| 07514904 | CUSDT[1.000000000000000000],SOL[13.515285580000000000],USD[0.0000057680049397],USDT[0.0000001577706332] |
| 07514905 | USD[0.7305104553974275] |
| 07514906 | USD[0.0018410427288526] |
| 07514908 | CUSDT[7.000000000000000000],DOGE[200.812686700000000000],USD[0.1853473828160848] |
| 07514912 | BRZ[2.000000000000000000],BTC[0.000346400000000000],CUSDT[74.000000000000000000],DOGE[6124.996314150000000000],ETH[0.014885050000000000],ETHW[0.014885050000000000],GRT[18.092112700000000000],SHIB[35287297.211821810000000000],TRX[4.000000000000000000],USD[0.0005607908723523] |
| 07514914 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.297140460000000000],ETHW[0.296942630000000000],MATIC[0.001543110000000000],TRX[1.000000000000000000],USD[0.0003034042448087] |
| 07514915 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[1.223773881050304400],SHIB[4902274.530137860000000000],TRX[3.000000000000000000],USD[7.3179433240865426],USDT[0.0000000087911448] |
| 07514917 | ALGO[0.000000019406458],DOGE[0.000000068447040],MATIC[0.000000066550000],SHIB[-0.000000023043922],USD[0.0000000630348425] |
| 07514919 | BTC[0.000412228000000] |
| 07514923 | CUSDT[1.000000000000000000],USD[0.0030643978575265] |
| 07514934 | USD[0.0050180803671140] |
| 07514935 | LTC[0.001606090000000000],SOL[229.430000000000000000],SUSHI[6309.184500000000000000],USD[13.9416297400000000] |
| 07514936 | USD[0.0499123613826898] |
| 07514942 | BAT[35.007654330000000000],CUSDT[707.172125950000000000],DOGE[36.592627030000000000],TRX[128.251309630000000000],USD[0.0000000096562670] |
| 07514944 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[749.802243640000000000],USD[0.0000000053103773] |
| 07514948 | BTC[0.000010807840000] |
| 07514950 | CUSDT[34.000000000000000000],DOGE[1.000000000000000000],USD[0.0078143261343465] |
| 07514951 | ALGO[0.000198360000000],AVAX[0.000063110000000],BCH[80.000062000000000],BF_POINT[900.000000000000000000],DOGE[0.001641380000000000],ETHW[0.000331018891090000],NFT (5579411071404007680)[1],SHIB[29.000000000000000000],SOL[0.000028744237116000],USD[387.0046229602097082],USDT[0.0000000120082683] |
| 07514952 | BRZ[3.000000000000000000],CAD[0.006170400000000],CUSDT[80.474206110000000000],DOGE[4.000000000000000000],ETH[0.451945890000000000],ETHW[0.451945890000000000],NFT (331197065245791341)[1],NFT (332810847934539439)[1],NFT (368569206034704333)[1],SOL[0.497401430000000000],TRX[11.286982850000000000],USD[0.0003990481015581] |
| 07514958 | NFT (302081209753286748)[1],USD[0.0000040867293364] |
| 07514959 | DOGE[120.948940100000000000],TRX[1.000000000000000000],USD[0.0100000027085240] |
| 07514961 | DOGE[360.920450270000000000],SHIB[1.000000000000000000],TRX[1.000419830000000000],USD[208.7201071589526365] |
| 07514964 | USD[0.3207405000000000] |
| 07514966 | CUSDT[7.000000000000000000],DOGE[0.000000024220180],SOL[0.000000003600000],TRX[1.000000000000000000],USD[0.0000675675934322] |
| 07514970 | BCH[0.000000041886746],BTC[0.000000007955171000],DOGE[1.000000000000000000],ETH[0.000000095574990],ETHW[0.000000095574990],LTC[0.000000081661870],USD[0.0000156914484857] |
| 07514972 | BAT[18.712938550000000000],BTC[0.000940720000000000],CUSDT[77.000000000000000000],DOGE[31.003107720000000000],LINK[0.394165210000000000],SOL[1.106584370000000000],TRX[101.203375600000000000],USD[0.0005012960899895],USDT[10.9406675500000000],YFI[0.0002674100000000] |
| 07514974 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.0227453393141111] |
| 07514978 | BTC[0.000092500000000],USD[2.8186900928272451] |
| 07514982 | BAT[3.233061520000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[4.812402740000000000],ETHW[3.386218790000000000],GRT[2.027694800000000000],SHIB[2.000000000000000000],SOL[12.537487440000000000],TRX[4.000000000000000000],USD[0.0019958735747313] |
| 07514983 | ETHW[0.580159990000000000],NFT (537352964418752816)[1],SOL[0.456147500000000000],USD[0.2162017157620652],USDT[0.1964150000000000] |
| 07514989 | BRZ[163.664576070000000000],CUSDT[4685.813115700000000000],DOGE[2.000000000000000000],TRX[9116.652664020000000000],USD[10.0000000047597202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07514990 | TRX[0.0000000017089600],USD[0.0000000020693783],USDT[0.000000055851457] |
| 07514992 | DOGE[8.2468424600000000],USD[0.000000104481890] |
| 07514993 | USD[0.000000069430024] |
| 07514997 | DOGE[1.0000000000000000],TRX[645.4976154000000000],USD[0.000000003147780] |
| 07514998 | USD[0.5247770697201021] |
| 07515005 | SOL[0.000000035816464] |
| 07515006 | BRZ[1.0000000000000000],SOL[3.5096545300000000],TRX[51.4903036600000000],USD[0.5000001851067656] |
| 07515007 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],GRT[3.0000000000000000],LINK[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000016327455437],USDT[1.0000000000000000] |
| 07515008 | BTC[0.0000007214080],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0020041520307473] |
| 07515012 | CUSDT[2.0000000000000000],DOGE[124.9475088500000000],USD[0.0000000872766000] |
| 07515013 | CUSDT[3.0000000000000000],DOGE[354.3346787300000000],NFT (438499145090659881)[1],USD[0.0000000068215965] |
| 07515018 | CUSDT[2.0000000000000000],DOGE[334.9579078400000000],ETH[0.0040639100000000],ETHW[0.0040639100000000],SOL[13.1882612300000000],USD[0.0000162978550933] |
| 07515027 | BTC[0.0000456800000000],ETH[0.0009043200000000],ETHW[0.0009043200000000],USD[0.0001761717791846] |
| 07515028 | BTC[0.1004964000000000],ETH[0.9979980000000000],ETHW[0.9979980000000000],SOL[515.6803000000000000],USD[218.1920210500000000] |
| 07515029 | BAT[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000423200000000],USD[0.0073471447820611] |
| 07515032 | SOL[0.0000000098458672],USD[0.0000000044898192],USDT[0.0000001278917212] |
| 07515034 | DOGE[77.7086502800000000],USD[0.0000000017007484] |
| 07515040 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000000018849649],SUSHI[0.0000000047180839],TRX[1.0000000000000000],USD[0.0016397595534964] |
| 07515043 | BTC[0.0275737800000000],ETH[1.5207991100000000],ETHW[1.5207991100000000],SOL[19.3700000000000000],USD[501.0880007900000000] |
| 07515044 | USD[0.0067769368353737] |
| 07515045 | CUSDT[2.0000000000000000],USD[0.0002641166597126] |
| 07515050 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0027085949848332] |
| 07515052 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0083601555177368] |
| 07515053 | BTC[0.0000000004285392],USD[0.0000000029595366] |
| 07515058 | BAT[1.0165549000000000],BTC[0.0045209900000000],CUSDT[8.0000000000000000],DOGE[261.7112784200000000],ETH[0.1763063100000000],ETHW[0.1760551500000000],TRX[1.0000000000000000],USD[0.0004476072731116] |
| 07515062 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[119.7614447800000000],USD[92.2845715177236912] |
| 07515065 | DOGE[0.0000000075502984],ETH[0.0000001000000000],ETHW[0.0000000082575910],SOL[0.0000000057854682],USD[0.0000011682829333],USDT[0.0000001449417593] |
| 07515066 | CUSDT[0.9789625000000000],ETH[0.0108703100000000],ETHW[0.0108703100000000],USD[0.0212969679545275] |
| 07515067 | CUSDT[17.9725884600000000],DOGE[0.0000464600000000],USD[0.0041441927399108] |
| 07515071 | BTC[0.0000000041285116],DOGE[0.0000000022578796],ETH[0.0000011500237196],ETHW[0.0000011500237196],GRT[1.0040447100000000],SUSHI[0.0000000074062684],USD[0.0091185591450238] |
| 07515077 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0045786642209480] |
| 07515082 | SOL[0.0000000094248000],USD[0.0000000014649935] |
| 07515085 | USD[0.0014096410413434] |
| 07515088 | CUSDT[1.0000000000000000],DOGE[187.2327065800000000],USD[0.0000000021563712] |
| 07515092 | CUSDT[1.0000000000000000],TRX[3093.3228596500000000],USD[0.0776372809054511] |
| 07515097 | SHIB[8.0000000000000000],DOGE[126.2523553100000000],SHIB[299356.3837748800000000],TRX[77.8916657700000000],USD[1.0481375502562655] |
| 07515098 | AAVE[0.0000000216164475],BAT[1.0131634305907866],BRZ[7.5683395100000000],CUSDT[89.7364262400000000],DOGE[9.7364262400000000],ETH[1.1109060767213304],ETHW[1.1104396167213304],GRT[2598.7769566700000000],SOL[2.7944709663423260],SUSHI[65.8402681398110633],TRX[11.0412642300000000],USD[0.0000000073619118],USDT[2.1623827600000000] |
| 07515099 | CUSDT[3.0000000000000000],DOGE[178.8418519800000000],ETH[0.1407849900000000],ETHW[0.1398154300000000],SOL[1.2809648800000000],USD[0.0000546803987862] |
| 07515101 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0022199940163881] |
| 07515104 | USD[0.0596248898878010] |
| 07515105 | USD[0.2071928309871023] |
| 07515106 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0070551605778440] |
| 07515115 | USD[0.0000004208910600],USDT[0.0000008882756] |
| 07515117 | TRX[2.0000000000000000],USD[0.0000076297494367] |
| 07515119 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[5.0000000000000000],USD[0.0082593622847214],USDT[0.0000000073741738] |
| 07515121 | BTC[0.0091504600000000] |
| 07515123 | BRZ[1.0000000000000000],BTC[0.0003614352556444],CUSDT[3.0000000000000000],ETH[0.0141626700000000],ETHW[0.0139848300000000],USD[0.1454737089163567],YFI[0.0020710400000000] |
| 07515124 | SOL[6.2961693900000000],TRX[1.0000000000000000],USD[0.0000003952433591] |
| 07515125 | CUSDT[5.2754962200000000],DOGE[0.8325491500000000],TRX[2.0077285800000000],USD[0.0086327776887778] |
| 07515128 | ETH[0.0004880000000000],ETHW[0.0004880000000000],SUSHI[0.4675000000000000],USD[0.0000000009080000] |
| 07515134 | BRZ[1.0000000000000000],CUSDT[8.0167065],DOGE[0.0000000043290376],ETH[0.0000000680637038],ETHW[0.0000000680637038],LINK[0.0000000051498826],SOL[0.0000000015034760],SUSHI[0.0000000063052761],TRX[0.0000000055314996] |
| 07515136 | BCH[0.0000000720557560],CUSDT[1.9786000000000000],DOGE[1.5301058385860139],SHIB[53162.2286879886060000],USD[0.0017215255399776],USDT[0.0000000054158509] |
| 07515137 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[10.2095034000000000],ETH[0.0000064200000000],ETHW[1.4152792400000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],UNI[1.0124789600000000],USD[0.0013198537450532] |
| 07515139 | CUSDT[1.0000000000000000],SOL[5.5128743900000000],USD[0.0000004205428034] |
| 07515143 | CUSDT[2.0000000000000000],DOGE[2532.5220356600000000],USD[0.0000000029793084] |
| 07515152 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],SOL[5.5803161100000000],USD[0.0000080149638695] |
| 07515156 | BCH[0.0000000000000000],SOL[0.0064000000000000],USDT[2.9367105500000000] |
| 07515162 | BCH[0.0146801100000000],BTC[0.0006605900000000],CUSDT[2.0000000000000000],DOGE[7.7907131400000000],TRX[87.9628163500000000],USD[0.0003790576090387] |
| 07515166 | BRZ[0.0003150200000000],CUSDT[1.8442757600000000],DOGE[0.0000469200000000],TRX[0.0056898000000000],USD[0.0043880339468973] |
| 07515170 | BAT[3.2263210700000000],BRZ[4.0000000000000000],DOGE[8.2316220700000000],GRT[2.0019590500000000],SHIB[3.0000000000000000],TRX[17.5264683900000000],USD[0.0087328144811702],USDT[1.0866679600000000] |
| 07515173 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0007476624448571] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07515174 | BRZ[2.000000000000000],BTC[0.007883310000000],CUSDT[21.000000000000000],DOGE[0.000347400000000],ETH[1.072972137457307],ETHW[1.072521377457307],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.000265062161164] |
| 07515182 | CUSDT[2.000000039106250],DOGE[0.000000008507851],ETH[0.000000058957619],TRX[1.000000000000000],USD[0.000000885636590] |
| 07515188 | BTC[0.026437280000000],CUSDT[14042.581858940000000],DOGE[5.000000000000000],ETH[0.264950080000000],ETHW[0.264756480000000],KSHIB[660.707799300000000],LTC[2.536872300000000],SHIB[28043123.102075820000000],TRX[5532.832458500000000],USD[1.018700932132515],YFI[0.021775000000000] |
| 07515193 | USDT[4.000000000000000],ETHW[0.042842800000000],GRT[0.000179070000000],MATIC[0.000000002343106],USD[0.000079814665219] |
| 07515196 | BRZ[1.000000000000000],BTC[0.000795800000000],CUSDT[3.000000000000000],ETH[0.639495080000000],ETHW[0.639226440000000],SOL[5.788611860000000],TRX[3.000000000000000],USD[146.940372889800716] |
| 07515200 | BRZ[2.000000000000000],DOGE[9.000000000000000],DOGE[1.000000009100000],ETH[0.000000000018262],ETH[1.063464080001826],TRX[1.000000000000000],USD[0.003628271804347] |
| 07515201 | BAT[1.000000000000000],ETHW[0.452337760000000],USD[0.000000012020000] |
| 07515202 | DOGE[1.000000000000000],GRT[1.000000000000000],SOL[23.291640840000000],TRX[2.000000000000000],USD[0.000047598652340] |
| 07515203 | CUSDT[1.000000000000000],USD[0.004284665719994] |
| 07515204 | CUSDT[1.000000000000000],USD[0.000273856095913] |
| 07515211 | USDT[0.247830000000000] |
| 07515213 | BTC[0.000052915000000],SOL[0.000000009421681],USD[0.001757299327050] |
| 07515214 | USD[0.285422493500231] |
| 07515215 | BTC[0.000280870000000],CUSDT[472.615192610000000],SOL[0.714290760000000],USD[0.000108154288509] |
| 07515221 | BAT[43.491127430000000],CUSDT[2.000000000000000],ETH[0.023915720000000],ETHW[0.023915720000000],USD[0.000003217921886] |
| 07515224 | SOL[21.513600000000000],USDT[3.647600000000000] |
| 07515230 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1090.631665190000000],TRX[1168.602180560000000],USD[0.033330711592856] |
| 07515233 | BTC[0.002550230000000],CUSDT[2.000000000000000],USD[0.003176689630335] |
| 07515235 | USD[0.000000444872668] |
| 07515236 | DOGE[14.869960330000000],USD[0.000000054460725] |
| 07515241 | DOGE[81.878198040000000],USD[0.042477848384907] |
| 07515243 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.838318480000000],ETHW[0.435680550000000],SHIB[5.000000000000000],USD[0.686182346509103],USDT[1.015683210000000] |
| 07515251 | DOGE[0.000000004559456],SHIB[531670.105980714922826],USD[0.000000007417393],USDT[0.000000000108076] |
| 07515252 | BTC[0.000000078602208],USD[0.000679951697042] |
| 07515255 | DOGE[577.680000000000000],ETH[0.168324000000000],ETHW[0.168324000000000],SOL[44.913387890000000],USD[0.510421958420058] |
| 07515257 | DOGE[0.859400000000000],DOGE[533.000000000000000],USD[37.840711287564416],USDT[0.000000000937687] |
| 07515263 | BTC[0.050029450000000],ETH[0.343574480000000],ETHW[0.343430040000000],USD[0.257407414832950] |
| 07515264 | USD[176.004676707354780] |
| 07515266 | CUSDT[3.000000000542944],DOGE[2.000000000707059739],ETH[0.000000001532179],LINK[0.000000037064684],LTC[0.000000055622526],MATIC[0.986052940000000],SOL[0.000000054966928],SUSHI[0.000000007954310],TRX[0.000000025846489],USD[0.000000155845538] |
| 07515273 | BTC[0.001535180000000],CUSDT[5.000000000000000],DOGE[52.229231800000000],ETH[0.022581130000000],ETHW[0.022301170000000],SOL[0.659335680000000],TRX[1.000000000000000],USD[0.000000003372109] |
| 07515279 | DOGE[1.000000000000000],SOL[1.000000000000000],SHIB[1.000000000000000],USD[386.838591590211185] |
| 07515283 | DOGE[0.000000009477965],USD[0.004230507640134] |
| 07515290 | BTC[0.000000009582601],CAD[0.000000009570000],ETH[0.000000000643644],GRT[0.000000004280655],PAXG[0.000000040280655],TRX[0.000000092944308],USD[0.000786230942321],USDT[0.000000004496066],YFI[0.000000045849552] |
| 07515293 | CUSDT[0.000000039261454],KSHIB[0.000000004143375],SHIB[310736.651380440000000],TRX[1.000000006646140],USD[0.000874791066867] |
| 07515294 | BAT[2.132476210000000],BCH[0.248032960000000],BRZ[1.000000000000000],BTC[0.000000001990069],CUSDT[4.000000000000000],DOGE[0.000000053785264],LTC[0.552109950000000],SOL[0.140899260000000],SUSHI[0.000000077986705],USD[0.000001182132729] |
| 07515296 | CUSDT[4695.036266800000000],TRX[1.000000000000000],USD[0.000000001627880] |
| 07515299 | BRZ[2.000000000000000],BTC[0.000059700000000],CUSDT[6.000000000000000],LINK[0.583417610000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001603632734165] |
| 07515300 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[3735.053600500000000],USD[0.000000001280789] |
| 07515302 | DOGE[1.902612630000000],USD[9.986493269911960300] |
| 07515303 | SOL[66.533400000000000],USD[8.330000000000000] |
| 07515304 | BAT[2.000000000000000],CUSDT[15.000000000000000],DOGE[3.000000004355800],ETH[0.000000023742082],TRX[6.000000000000000],USD[0.059182354893598] |
| 07515306 | USD[0.246126647402233] |
| 07515311 | CUSDT[8.000000000000000],TRX[0.000000042475642],USD[0.000000099735134],USDT[0.000000011092622] |
| 07515313 | USDT[1.000000000000000],DOGE[0.000000097751918],ETH[0.000000077554743],USD[0.008606886084785],USDT[0.000015671946769] |
| 07515315 | BTC[0.000000067450000],CUSDT[1.000000000000000],DOGE[745.281862960000000],TRX[1.000000000000000],USD[0.000000029869910] |
| 07515319 | ETH[0.000000084274700],ETHW[0.000000084274700] |
| 07515321 | TRX[1712.682050260000000],USD[0.000000007540262] |
| 07515322 | DOGE[3.606860720000000],USD[0.000000106859806],USDT[0.000000009564004] |
| 07515323 | USD[0.409998392720316 2],USDT[0.000000135588110] |
| 07515331 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SHIB[2683327.198291230000000],TRX[4.000003610000000],USD[0.002426905193793] |
| 07515334 | BCH[0.000000031468110],BRZ[2.000000000000000],CUSDT[1.000000000000000],ETH[0.000056363200000],ETHW[0.000056363200000],LTC[0.000000070000000],USD[0.698816767244375] |
| 07515337 | CUSDT[2.000000000000000],DOGE[0.000000056411649],ETH[0.000000081774976],LINK[0.000005480000000],LTC[0.000000003800000],USD[0.005790296566276],USDT[0.000000055851457] |
| 07515339 | USD[5000.000000000000000] |
| 07515340 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.004989570000000],TRX[2.000000000000000],USD[0.000407533036952],YFI[0.000000500000000] |
| 07515341 | CUSDT[3.000000000000000],DOGE[586.277175427906000],KSHIB[1448.568293040000000],SHIB[1.000000000000000],TRX[1592.756503830000000],USD[0.003808094877434] |
| 07515342 | AUD[0.000000001716195],DOGE[478.107709015038149],LINK[9.091919110000000],SHIB[1598601.149090590000000],SUSHI[23.370216150000000],TRX[497.523081760000000],USD[0.005615913915970000]67],USDT[1.000000010755456] |
| 07515347 | USD[0.956025552796828203] |
| 07515350 | CUSDT[3.000000000000000],USD[0.003877955884817],USDT[0.000000039543200] |
| 07515354 | BAT[2.000000000000000],BRZ[2173.502484500000000],CUSDT[1.000000000000000],DOGE[68.514470710000000],TRX[4011.314679190000000],USD[26.624788486824 2054] |
| 07515356 | BCH[0.011192640000000],BTC[0.000176870000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.008204360000000],ETHW[0.008204360000000],KSHIB[297.297206790000000],USD[0.000000003124393 8] |
| 07515360 | BRZ[1.000000000000000],USD[0.000000004154715 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07515365 | CUSD[1.00000000000000000],DOGE[0.00567076000000000],USD[0.00414237943344616] |
| 07515366 | BRZ[4.0000000000000000000],CUSD[23.0000000000000000000],DOGE[4.00009126000000000],ETH[0.0000000057270000],NFT [537577289350114264][1],NFT [390194267644897005][1],NFT [390618982110783953][1],NFT [532561734751266503][1],NFT [534167640674859124][1],SHIB[5.0000000000000000000],SOL[0.00000000928189061],TRX[2.0000000000000000000],USD[0.0093632441975641] |
| 07515368 | DOGE[368.644988940000000000],USD[1.00000000000000000],USD[0.00000000001264114] |
| 07515370 | SOL[1.79829000000000000],USD[3.19600000000000000] |
| 07515372 | BTC[0.00000000636882318],SOL[0.000000001555800000],USD[0.001290301969485] |
| 07515376 | NFT [18040][1],NFT [292885181988759045][1],NFT [314316436181967090][1],NFT [361981924290207047][1],NFT [381151128294826411][1],NFT [389513858295206160][1],NFT [413493785197457506][1],NFT [472961218874145096][1],SOL[7.41236553000000000],TRX[2.0000000000000000000],UNI[6.93836304000000000],USD[0.000000752481 1626] |
| 07515377 | CUSD[12.0000000000000000000],TRX[1.0000000000000000000],USD[0.00000000004547568] |
| 07515378 | BCH[0.00000000022335912],BTC[0.000000007449753],CUSD[7.0000000000000000000],DOGE[0.00000004381 8856],TRX[1.0000000068096000],USD[0.000097958049 1630] |
| 07515379 | BTC[0.00000000080864789],DOGE[0.000000008586377],ETH[0.000000006 1707123],GRT[0.0000000004205563],MATIC[0.00000000076125926],SUSHI[0.000000001 4844577],USD[3.342982409818 0408],USDT[0.000000002809060] |
| 07515382 | BRZ[1.0000000000000000000],CUSD[9.0000000000000000000],DOGE[0.00000067174436],SHIB[2.0000000000000000000],TRX[1273.075338186826 4752],USD[0.00000003284244 9],USDT[0.00000000373 7836] |
| 07515387 | SHIB[1.0000000000000000000],USD[36.2676488597514325] |
| 07515389 | CUSD[1.0000000000000000000],USD[0.00000000046572160] |
| 07515390 | BTC[0.000134160000000000],CUSD[1.0000000000000000000],DOGE[40.965416630000000000],ETH[0.004124060000000000],ETHW[0.004124060000000000],USD[0.00000000018740602] |
| 07515392 | BTC[0.016584235000000000],ETH[0.066936350000000000],ETHW[0.066936350000000000],TRX[0.00001000000000000],USD[2945.743179533089 5580],USDT[0.00437834000000000] |
| 07515393 | CUSDT[3.0000000000000000000],DOGE[0.00004192000000000],ETH[0.021539340000000000],ETHW[0.021539340000000000],SOL[1.008716950000000000],TRX[2.0000000000000000000],USD[0.0018327017806236] |
| 07515396 | AVAX[0.000000016086403],DOGE[0.839000000000000000],ETH[0.000000329880 5042],ETHW[0.000000329880 5042],SOL[0.000000002411 7900],USD[0.0074166527216674] |
| 07515402 | BRZ[1.0000000000000000000],CUSDT[6.0000000000000000000],SHIB[1.0000000000000000000],TRX[5.0000000000000000000],USD[0.0663314672435066] |
| 07515403 | CUSDT[10.0000000000000000000],ETH[0.000000002550000],ETHW[0.216563445 25500000],MATIC[0.00000000080771 91],NFT [407815141429250864][1],USD[0.0200177048848199],USDT[1.0651578500000000] |
| 07515407 | CUSDT[1.0000000000000000000],SOL[4.473132830000000000],SUSHI[7.319926340000000000],TRX[846.254869450000000000],USD[0.00000054000095310] |
| 07515411 | USD[0.00000000349 29700] |
| 07515413 | BAT[1.0000000000000000000],CUSDT[1.0000000000000000000],DOGE[2.0000000000000000000],TRX[1.0000000000000000000],USD[0.00000000039837532],USDT[0.00000000042521438] |
| 07515416 | AAVE[0.006993900000000000],SHIB[473245.538405530000000000],SUSHI[0.002103410000 00000],USD[0.7286341227848074] |
| 07515418 | BAT[2.0000000000000000000],BRZ[5.0000000000000000000],CUSDT[7.0000000000000000000],DOGE[557.107257210000000000],GRT[3.0000000000000000000],LINK[5.583918770000000000],LTC[0.029983190000000000],SOL[1.273845540000000000],SUSHI[20.766599340000000000],TRX[5.0000000000000000000],USD[4500.000009385019 0674],USDT[2.000000000000 0000] |
| 07515424 | USD[0.0082456092388922] |
| 07515426 | USD[140.724088500000000000] |
| 07515427 | DOGE[1.000000002600000],ETH[0.000000027057728],SOL[0.000000047237760],USD[1047.826164448076 1460],USDT[0.00000005326693 5] |
| 07515428 | BTC[0.000295725000000000],SOL[1.779159411810000],USD[3.44530000000000000] |
| 07515430 | CUSDT[1.0000000000000000000],DOGE[1485.827194040000000000],TRX[1.0000000000000000000],USD[0.0200000050030899] |
| 07515435 | USD[0.0017277476654929] |
| 07515436 | BF_POINT[100.0000000000000000000],BTC[0.000895600000000000],DOGE[2906.057613480000000000],ETH[0.055264940000000000],ETHW[0.051910480000000000],MATIC[51.567409718328 5758],NEAR[4.467795030000000000],SHIB[8.0000000000000000000],SOL[0.000000000024448509],TRX[1.0000000000000000000],USD[8.427842255531846 1],USDT[0.001115 1780876038] |
| 07515437 | ETH[0.000000009794500],ETHW[0.000000009794500],SOL[0.000050000874000 00],USD[0.547861729929 9688] |
| 07515440 | CUSDT[1.0000000000000000000],ETH[0.001516340000000000],ETHW[0.001516340000000000],USD[0.0000295830961446] |
| 07515449 | CUSDT[516.832886110000000000],DOGE[1421.214073090000000000],USD[0.05000001290 33801] |
| 07515459 | BRZ[2.0000000000000000000],CUSDT[972.563653453601 5850],DOGE[335.052009821906 0168],SHIB[2807952.207199101010 2795],SOL[0.242101680000000000],USD[0.000000004535 52099],USDT[0.00000000721 26896] |
| 07515463 | USD[111.2783865055024409] |
| 07515466 | BTC[0.010045360000000000],CUSDT[5.0000000000000000000],DOGE[1188.310231230000000000],ETH[0.067456530000000000],ETHW[0.066619610000000000],TRX[1.0000000000000000000],USD[250.0006863411913803] |
| 07515469 | BTC[0.000000085706657],CUSDT[3.0000000000000000000],DOGE[1.0000000000000000000],SHIB[463458.110516930000000000],USD[308.233552602 2778105] |
| 07515475 | NFT [573182841442304325][1],SOL[0.000000004601 2991],USD[245.1715987198551409] |
| 07515480 | CUSDT[1.0000000000000000000],DOGE[437.232089240000000000],USD[25.5894182914249028] |
| 07515483 | CUSDT[2.0000000000000000000],DOGE[0.0000000021800000],USD[0.0055541047023267] |
| 07515486 | BAT[1.016555500000000000],CUSD[1.0000000000000000000],DOGE[1.0000000000000000000],GRT[2.081830270000000000],TRX[3.0000000000000000000],USD[0.0006425230676581],USDT[0.000000044661772] |
| 07515488 | BRZ[1.0000000000000000000],CUSDT[14.0000000000000000000],GRT[2.000182600000000000],TRX[3.0000000000000000000],USD[0.002845432410742] |
| 07515490 | DOGE[1.0043558000000000000],USD[0.0000000839 15045] |
| 07515503 | BRZ[2.0000000000000000000],CUSDT[4.0000000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],TRX[1.0000000000000000000],USD[7.7816278058638323] |
| 07515505 | USD[0.0089863743088792] |
| 07515512 | DOGE[7.384997760000000000],USD[0.0000000022852544] |
| 07515514 | CUSDT[530.283316060000000000],DOGE[1758.346016200000000000],TRX[193.830233970000000000],USD[0.500000287073676] |
| 07515516 | BTC[0.000000087501880],CUSDT[6.0000000000000000000],DOGE[946.444039280000000000],ETH[0.197035960000000000],ETHW[0.197035960000000000],SHIB[1538113.222545330000000000],TRX[3.0000000000000000000],USD[0.003665380489772] |
| 07515522 | ETH[0.000000087501880],ETHW[0.000000087501880],LTC[0.000000098102644],SUSHI[3.123200750000000000],USD[0.00000068202 8227],USDT[0.000000192360731] |
| 07515523 | ETH[0.000000014208319],EUR[0.000000007213620 8],USD[0.020793940928975],USDT[0.000000005437193] |
| 07515525 | CUSDT[2.0000000000000000000],DOGE[154.883020400000000000],USD[0.00000005275855 5] |
| 07515527 | BRZ[1.0000000000000000000],CUSDT[3.0000000000000000000],DOGE[3.213440920000000000],TRX[1.0000000000000000000],USD[0.0087299923332756],USDT[1.0000000000000000000] |
| 07515532 | BRZ[1.0000000000000000000],BTC[0.003232900000000000],CUSDT[15.0000000000000000000],USD[0.0100708148428373] |
| 07515537 | BAT[3.167432140000000000],BF_POINT[100.0000000000000000000],BRZ[3.0000000000000000000],CUSDT[8.0000000000000000000],DOGE[9.320774150000000000],ETH[0.000403450000000000],ETHW[0.000403450000000000],GRT[2.0000000000000000000],LINK[0.0000000093031150],SOL[0.000899200000000000],SUSHI[0.001964800000000000],TRX[6.0000000000000000000],USD[0.0144176708488310 2],USDT[3.202127820000000000] |
| 07515538 | USD[0.0253866289517160] |
| 07515541 | BRZ[2.0000000000000000000],CUSDT[13.0000000000000000000],TRX[1.0000000000000000000],USD[0.0029370434211166] |
| 07515543 | BTC[0.003419060000000000],CUSDT[28.0000000000000000000],DOGE[208.240758890000000000],ETH[0.065708030000000000],ETHW[0.064891660000000000],SHIB[1.0000000000000000000],SOL[6.142339030000000000],TRX[1.0000000000000000000],USD[0.0030883679222633] |
| 07515545 | LTC[0.005008677400000000],USD[0.000000040634216],USDT[3.9324234400000000000] |
| 07515547 | USD[0.0001435653722157],USD[0.0000000054158509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07515548 | BTC[0.008436110000000000],CUSDT[2.000000000000000000],ETH[0.129183190000000000],ETHW[0.129183190000000000],LTC[1.379352140000000000],USD[0.010027056955098],USDT[1.000000000000000000] |
| 07515550 | DOGE[0.000000000671400000],TRX[0.000000009371341000],USD[0.000000097083586] |
| 07515551 | USD[0.215423257186417500] |
| 07515552 | CUSDT[8.000000000000000000],DOGE[81.959638740000000000],LTC[0.420513240000000000],SUSHI[6.877007260000000000],TRX[1373.782656640000000000],USD[0.000057972228703] |
| 07515561 | BAT[2.091090670000000000],BRZ[3.000000000000000000],BTC[0.057163670000000000],CUSDT[4.000000000000000000],GRT[1.003677910000000000],TRX[5.000000000000000000],USD[0.000186798713977],USDT[1.088731460000000000] |
| 07515567 | USD[0.003940301722509400] |
| 07515568 | BCH[0.029601420000000000],CUSDT[9.000000000000000000],DAI[11.014862800000000000],DOGE[1520.461220520000000000],ETH[0.009351970000000000],ETHW[0.009237590000000000],LINK[1.271986210000000000],SUSHI[0.029249510000000000],TRX[378.385932970000000000],USD[0.000000085087004] |
| 07515570 | CUSDT[1.000000000000000000],SOL[4.283514170000000000],TRX[2.000000000000000000],USD[0.006388580809668] |
| 07515571 | CUSDT[4.000000000000000000],DOGE[8.779608560411123 52],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.005465372671836 5] |
| 07515577 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.013810240000000000],ETHW[0.013810240000000000],USD[0.000571462186474] |
| 07515588 | BRZ[2.000000000000000000],BTC[0.021254620000000000],CUSDT[3.000000000000000000],DOGE[2484.950276240000000000],TRX[2.000000000000000000],USD[114.832010403668936 4] |
| 07515597 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[3690.017724550000000000],LINK[8.011043560000000000],SOL[6.522105310000000000],TRX[1069.148602850000000000],USD[0.020001645402064 4] |
| 07515605 | USD[0.085923912318676 5] |
| 07515608 | CUSDT[7.000000000000000000],DOGE[149.294465782822267 2],ETH[0.003943360000000000],ETHW[0.003943360000000000],SOL[1.115005310000000000],USD[0.000000034566636] |
| 07515613 | CUSDT[209.369696270000000000],TRX[199.546960580000000000],USD[0.000000022781056] |
| 07515618 | TRX[411.769589970000000000],USD[0.000000001750822] |
| 07515625 | CUSDT[2.000000000000000000],DOGE[0.028798820000000000],USD[2.060735031437155 2] |
| 07515630 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.089892620000000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],SHIB[1.000000000000000000],TRX[6.000000000000000000],USD[1610.549444361287318 6] |
| 07515631 | BTC[0.000000010400000],ETH[0.000680000000000],ETHW[0.000680000000000] |
| 07515632 | CUSDT[1.000000000000000000],DOGE[256.169436990000000000],MATIC[42.540968920000000000],SHIB[91853.612778750000000000],USD[0.142557541227949 6] |
| 07515635 | CUSDT[4681.487839410000000000],DOGE[1.000000000000000000],GRT[73.455880800000000000],TRX[1543.609595200000000000],USD[0.010000106384174] |
| 07515636 | AUD[64.846189006525000],BRZ[2.000000000000000000],BTC[0.000000860000000],CHF[0.000000086464372],CUSDT[85.234663530000000000],DOGE[8.072013620000000000],ETH[0.000001130000000],ETHW[0.000001130000000],EUR[0.000011519968616],SHIB[21.000000000000000000],SUSHI[0.000036670000000],TRX[8.000000000000000000],USD[0.006380129577170] |
| 07515639 | BRZ[1.000000000000000000],BTC[0.000100000000000],CAD[23.874713140000000000],CUSDT[3.000000000000000000],DOGE[114.906890290000000000],ETH[0.001336710000000000],ETHW[0.001336710000000000],PAX[0.010342120000000000],SGD[13.176258970000000000],SOL[0.284648060000000000],USD[0.004080977225552],USDT[9.935137160000000000] |
| 07515640 | CUSDT[3.000000000000000000],ETH[0.000000110000000],ETHW[0.000000954192 64],MATIC[0.000049390000000000],SHIB[1881934.496236558080 7950],TRX[2.946715440000000000],USD[0.0051456653389421],USDT[1.048423260000000000] |
| 07515641 | BAT[1.000000001024000],SUSHI[0.000000051973967],USD[0.000000077714750] |
| 07515643 | ETH[0.000000100000000],SOL[0.000876589512216 5] |
| 07515646 | BAT[0.000000034310553],BCH[0.000000087680000],BF_POINT[100.000000000000000000],DOGE[0.000000001448981 8],ETH[0.000000014144000],USD[0.004096334593384 7],USDT[0.000000098029024] |
| 07515661 | BAT[26.608195330000000000],CUSDT[1.000000000000000000],DOGE[818.927398140000000000],SUSHI[14.048636560000000000],USD[10.000001439714648],USDT[1.000000000000000000] |
| 07515663 | USD[0.000000000100000000] |
| 07515665 | USDT[2.072408000000000000] |
| 07515668 | CUSDT[6.000000000000000000],DOGE[1.855456750000000000],TRX[3.000000000000000000],USD[0.047313719011998] |
| 07515671 | DOGE[0.111066750000000000],SHIB[217.176548570000000000],USD[0.000000019806932],USDT[0.000000011608782 4] |
| 07515673 | CUSDT[1.000000000000000000],USD[0.000004470497470] |
| 07515676 | BTC[0.002991420000000000],CUSDT[5.000000000000000000],DOGE[368.580905230000000000],TRX[1.000036750000000000],USD[0.007265461639093] |
| 07515684 | SUSHI[7.393995160000000000],TRX[875.932051260000000000],USD[170.801824121176230] |
| 07515689 | BAT[2.116702060000000000],BRZ[5.079529670000000000],CUSDT[20.000000000000000000],DOGE[8.208279050000000000],TRX[10.000000000000000000],USD[0.0001706044242269],USDT[1.088731460000000000] |
| 07515691 | AAVE[2.018662180000000000],ALGO[0.848351830000000],AVAX[6.024818190000000000],BAT[379.959950290000000000],BF_POINT[200.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.193556700000000000],ETH[1.401067180285478 5],ETHW[0.004788302854785],GRT[0.923921950000000000],KSHIB[3730.363124740000000000],LTC[5.365948840000000000],MATIC[0.696867980000000000],SHIB[39429.743357110000000000],SOL[26.351972144789392 0],SUSHI[26.455094320000000000],TRX[2255.087113710000000000],USD[493.529818180596010],USDT[0.000162979742100] |
| 07515692 | BAT[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[834.395564840000000000],USD[0.0010191861398085],USDT[0.000000052951534] |
| 07515696 | DOGE[0.000000007123236] |
| 07515698 | CUSDT[2.000000000000000000],USD[0.0002012441918672] |
| 07515699 | AUD[6.343874190000000000],USD[0.000000016098971] |
| 07515700 | CUSDT[1491.538610980000000000],DOGE[35.473704350000000000],SHIB[547605.970393150000000000],TRX[760.377209800000000000],USD[0.0145310855108947] |
| 07515703 | CUSDT[1.000000000000000000],TRX[391.780200650000000000],USD[0.000000001293230] |
| 07515704 | USDT[2.962411380000000000] |
| 07515705 | BRZ[1.000000000000000000],CUSDT[9.727680620000000000],DOGE[1.000000000000000000],USD[0.9428070728309992] |
| 07515706 | DOGE[1606.756560700000000000],USD[0.000000010580496] |
| 07515716 | BRZ[1.000000000000000000],BTC[0.005893310000000000],CUSDT[4.000000000000000000],DOGE[4855.434556400000000000],ETH[0.057051900000000000],ETHW[0.057051900000000000],SHIB[3988302.983780900000000000],SOL[10.613155390000000000],TRX[2.000000000000000000],USD[49.0105241711913011],USDT[0.994805020000000000] |
| 07515722 | CUSDT[1.000000000000000000],ETH[0.125416110000000000],ETHW[0.125416110000000000],TRX[1.000000000000000000],USD[0.000046880397713] |
| 07515723 | USD[0.0027525816406211],USDT[0.000000077224129] |
| 07515731 | BRZ[1.000000000000000000],BTC[0.001722080000000000],CUSDT[1.000000000000000000],DOGE[268.604785090000000000],USD[0.0002322769188640] |
| 07515734 | CUSDT[1.000000000000000000],ETH[0.000000002960000],LINK[0.000000000848000],USD[0.0097612573574743],USDT[0.000000000343680] |
| 07515737 | BRZ[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0015568159920237] |
| 07515742 | ETH[0.001206490000000000],ETHW[0.001206490000000000],USD[0.000001545759372 7],USDT[0.000009600041400] |
| 07515745 | USD[0.0038262147478373] |
| 07515747 | CUSDT[1.000000000000000000],ETH[0.007762020000000000],ETHW[0.007760200000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0002208809076864] |
| 07515748 | BRZ[2.000000000000000000],BTC[0.004244940000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.360234010000000000],ETHW[0.360234010000000000],TRX[6.000000000000000000],USD[99.0088733490724045] |
| 07515750 | SOL[0.199240000000000000],SUSHI[0.773244350000000000],TRX[78.699800000000000000],USD[0.004048000000000000],USDT[0.000000053865045 5] |
| 07515755 | BTC[0.000000006582210],USD[0.000000079749401],USDT[0.000000658440226748] |
| 07515756 | CUSDT[1.000000000000000000],BTC[0.002174000000000000],CUSDT[11.000000000000000000],ETH[0.082063670000000000],ETHW[0.082063670000000000],LINK[4.723193460000000000],SOL[5.731065430000000000],TRX[799.396805170000000000],UNI[3.405211910000000000],USD[0.0005558511266979] |
| 07515757 | USD[0.0208384403817824] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07515763 | USD[3.213107770000000000] |
| 07515764 | SOL[63.236631848407500000],USD[0.000012015563078] |
| 07515767 | BTC[0.000005460000000000],CUSDT[1.000000000000000000],USD[0.003356161635546] |
| 07515768 | DAI[0.000000000640787000],USD[0.000201984893815],USDT[0.000000024538556] |
| 07515773 | USD[2.366497070000000000] |
| 07515779 | BTC[0.000199800000000000],USD[0.120591367222108] |
| 07515783 | SOL[67.834851970000000000],USD[0.000000085150493] |
| 07515784 | BTC[0.000000002784800],DOGE[0.712000000000000000],ETH[0.000000087566544],LINK[0.093845960000000000],SUSHI[0.172499070000000000],USD[0.406820004762185],USDT[0.000000090704739] |
| 07515785 | TRB[1.000000000000000000],TRX[0.000017490000000000],USD[436.445841733819583] |
| 07515786 | BCH[0.000000043279206],BTC[0.000000005414315],DOGE[0.000000075688152],ETH[0.000000092150948],ETHW[0.000000092150948],LINK[0.000000000371604],LTC[0.000000003691684],SOL[0.000000062017522],USD[0.000000839615211] |
| 07515789 | USD[0.007569065365939] |
| 07515797 | BAT[9.000000000000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[3.000000000000000000],USD[0.042870832224185],USDT[4.000000000000000000] |
| 07515798 | CUSDT[2.000000000000000000],USD[12.635478900426361] |
| 07515806 | CUSDT[1.000000000000000000],DOGE[227.561259710000000000],TRX[1.000000000000000000],USD[0.753203627386889] |
| 07515808 | CUSDT[1.000000000000000000],SOL[1.121072030000000000],USD[0.000000444763954] |
| 07515809 | BTC[0.000000043947529],LINK[0.000000002319490],LTC[0.000000009042804],SOL[0.000000063264383],USDT[0.000000000151580] |
| 07515815 | BRZ[2.000000000000000000],BTC[0.005807620000000000],CUSDT[19.000000000000000000],ETH[0.012004000000000000],SOL[0.085199780000000000],TRX[3.000000000000000000],USD[0.000084967118543],USDT[1.109951500000000000] |
| 07515816 | CUSDT[10.000000000000000000],DOGE[77.211472813392000000],LINK[0.000014530000000000],USD[4.643775387240276] |
| 07515818 | USD[0.093106620146546] |
| 07515821 | BAT[0.109985150000000000],BCH[0.045804180000000000],BRZ[4.000000000000000000],BTC[0.048870970000000000],CUSDT[32.000000000000000000],DOGE[2.017982150000000000],ETH[0.248989510000000000],ETHW[0.248989510000000000],GRT[0.334605660000000000],LINK[0.039576910000000000],LTC[0.016512980000000000],SOL[0.000353370000000000],SUSHI[0.000046810000000000],TRX[7.000000000000000000],USD[1140.125908601484629],USDT[0.001712555489934324] |
| 07515824 | BRZ[118.807597289700000000],CUSDT[5.000000000331391553],DOGE[275.000029842010898980],SOL[0.000000039170000],TRX[192.285172290800000000],USD[0.000000006369586900] |
| 07515825 | BCH[0.012000870000000000],BTC[0.000202560000000000],CUSDT[482.058332560000000000],DOGE[0.000031800000000000],ETH[0.000009700000000000],ETHW[0.000009700000000000],TRX[84.702707890000000000],USD[0.008783443260435] |
| 07515833 | CAD[6.119353930000000000],USD[45.000000042947004] |
| 07515836 | USD[0.000000080003880] |
| 07515844 | BTC[0.000008592402661],DAI[0.000000028107653],DOGE[0.000000098826977],USD[0.007458787815170] |
| 07515848 | BAT[0.000000006151210],BTC[0.000000092890240],CUSDT[1.000000000000000000],DOGE[0.000000060608237],USD[0.000001758259050] |
| 07515853 | SHIB[2.000000000000000000],USD[0.000013815296616] |
| 07515862 | CUSDT[14.000000000000000000],USD[0.129487203239113] |
| 07515863 | BTC[0.000000081779096],SOL[0.000294008894750],USD[15.081888895482983] |
| 07515864 | BRZ[2.000000000000000000],CUSDT[19.000000000000000000],DOGE[2.200821000000000000],LTC[0.000090000000000000],NFT[4353192040699094321][1],NFT[4353192044591690625][1],SHIB[2.000000000000000000],USD[0.865523745212608],USDT[0.000000015582963] |
| 07515866 | BTC[0.000031000000000],USD[0.000343161579710] |
| 07515868 | BRZ[1.000000000000000000],CUSDT[18.000000000000000000],ETH[0.003206040000000000],ETHW[0.003206040000000000],TRX[4.000000000000000000],USD[0.168587383061200500] |
| 07515870 | TRX[25.706930960000000000],USD[0.000000000104071] |
| 07515871 | CUSDT[1.000000000000000000],DOGE[640.349354110000000000],USD[0.000000002007139] |
| 07515872 | USD[0.636070270507830] |
| 07515880 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000416478190126] |
| 07515882 | DOGE[1.000000000000000000],GRT[0.000000015443703],TRX[1.000000000000000000],USD[0.001226049930594] |
| 07515888 | USD[0.002707614189201] |
| 07515889 | SUSHI[3.991645330000000000],TRX[1.000000000000000000],USD[0.000000117897023] |
| 07515893 | DOGE[1972.298767950000000000],TRX[1.000000000000000000],USD[0.010000037308230] |
| 07515895 | BAT[1.000000000000000000],BTC[0.000000000497388],CUSDT[2.000000000000000000],DOGE[0.000000000449304],TRX[5.000000000000000000] |
| 07515896 | AVAX[0.029350880000000000],BCH[0.051698690000000000],CUSDT[3.000000000000000000],DOGE[329.460792320000000000],ETH[0.000000030000000],ETHW[0.000000370000000],KSHIB[59.108768500000000000],SHIB[1386321.051111270000000000],SOL[0.463849260000000000],USDT[0.001418479907373],USDT[0.036024448363989] |
| 07515901 | BTC[0.000000000000000],ETHW[0.000003079016742],SOL[0.010330907811064],USD[0.000000007169679],USDT[0.000001977248320] |
| 07515902 | USD[196.386115631338694] |
| 07515903 | ETH[0.002512760000000],ETHW[0.002512760000000000],USD[0.365943636783792] |
| 07515904 | BCH[0.047630658816323],BTC[0.003268755421023],CUSDT[26.000000000000000000],DOGE[137.506028010000000000],ETH[0.009452936618674],ETHW[0.009452936618676],KSHIB[753.383789760000000000],SHIB[721402.282381880000000000],USD[0.030327228958937] |
| 07515905 | BRZ[2.000000000000000000],BTC[0.027280880000000000],CUSDT[7.000000000000000000],DOGE[1889.827259870000000000],ETH[0.352306270000000000],ETHW[0.352306270000000000],GRT[1.000000000000000000],SHIB[3140703.517587930000000000],SOL[0.546746300000000000],TRX[2.000000000000000000],USD[0.023433431968541] |
| 07515906 | BAT[0.000903520238783],DOGE[0.000000033648997],ETH[0.000000033668907],SOL[0.000015492884512],USD[0.009822622882854],USD[0.000000054754224] |
| 07515909 | BTC[0.000006508110000],ETH[0.000770960000000],ETHW[0.000770960000000000],USD[3.299104000000000] |
| 07515911 | MATIC[3.668828450000000000],USD[0.000000005381899] |
| 07515912 | USDT[1.766100000000000] |
| 07515915 | USD[0.000000162916928],USDT[0.000241810095938] |
| 07515917 | CUSDT[2.000000000000000000],DOGE[188.008232497640000],TRX[0.000026160000000],USD[0.000000006887728] |
| 07515921 | CUSDT[3.000000000000000000],ETH[0.002550630000000000],ETHW[0.0025327000000000],SOL[6.431592990000000000],USD[0.000003982760953] |
| 07515922 | USD[150.00000000] |
| 07515923 | BRZ[1.000000000000000000],CUSDT[17.000000000000000000],DOGE[1.000000000000000000],ETHW[0.000001256040383],SHIB[1.000000000000000000],SOL[0.000000027537950],TRX[2.000000000000000000],USD[0.051835472713744] |
| 07515929 | SHIB[1.000000000000000000],SOL[33.978591420000000000],TRX[4221.323297490000000000],USD[-99.999999693378017] |
| 07515936 | CUSDT[9.000000000000000000],USD[0.000333830150618] |
| 07515941 | CUSDT[1.000000000000000000],USD[0.005161998960724] |
| 07515943 | CUSDT[2.000000000000000000],USD[0.001221425858158] |
| 07515952 | DOGE[0.000000099308135],LTC[0.000000000229440],NFT[354902625030525246][1],NFT[508176155997756923][1],NFT[508482588324785828][1],SOL[0.000000073171424],USD[18.240314343915676] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07515953 | LINK[0.00000000384483762],USD[0.000000230682 1225] |
| 07515954 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[26.7520248004070288] |
| 07515962 | USD[0.000000785579061 6] |
| 07515965 | SOL[8.271354470000000000] |
| 07515966 | GRT[0.490315157000000000],USD[0.0000000684448087],USDT[0.000000005415 85509] |
| 07515967 | DOGE[0.498651560000000000],TRX[2.000000000000000],USD[0.0033249323992124] |
| 07515968 | BTC[0.0299250900000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],KSHIB[8078.0333715400000000],SUSHI[17.7650559400000000],TRX[2.000000000000000],USD[0.2582605072053044] |
| 07515969 | AUD[0.9600000000000000],BTC[0.0001355259000000],DOGE[0.6520000000000000],PAXG[0.0001876000000000],TRX[0.6150000000000000],UNI[0.0492000000000000],USD[129.3068132705000000] |
| 07515975 | AUD[0.0000001960133987],BTC[0.0000000316733085],ETH[0.0000000044038662],GRT[0.0000000024413464],LTC[0.0000000050449196],USD[0.0000000074882672] |
| 07515976 | CUSDT[1.000000000000000],TRX[0.0000184500000000],USD[0.0041028788655960] |
| 07515977 | BTC[0.0000119151800000],DOGE[0.6660325482186000],LINK[15.4000000000000000],SOL[1.9100000040150900],TRX[777.4999275381260142],USD[0.4974563835519025] |
| 07515984 | BTC[0.0000159000000000],ETHW[0.3618240000000000],SOL[0.0142600000000000],USD[2146.7371192105517600] |
| 07515990 | BAT[2.0574744100000000],BRZ[2.0000000000000000],CUSDT[30.0000000000000000],CUSDT[5.0000000456117792],NFT [342469893122950740][1],NFT [349834875809900743][1],NFT [368879782218969364][1],NFT [383849717556335870][1],NFT [425550216204287429][1],NFT [466405859365439167][1],NFT [506227042146787249][1],NFT [516546967702014981][1],NFT [542882563907529128][1],SHIB[1.0000000000000000],SOL[5.8515305921108553],TRX[7.0000000000000000],UNI[1.0797113300000000],USD[0.0000000956000687],USDT[0.0000000038116350] |
| 07515991 | BCH[0.0087345500000000],BTC[0.0013174200000000],CUSDT[11.0000000000000000],DOGE[21.8589693500000000],ETH[0.0062975200000000],ETHW[0.0062154400000000],LTC[0.0709013000000000],USD[0.0000000067389189] |
| 07515992 | DOGE[0.0000000090474515],SHIB[415884.1133336338355135],SOL[0.0000000068971470],TRX[0.0000000096675846],USD[0.0000000029355721] |
| 07515995 | DOGE[1.0000000307414175],ETH[0.0000000057027157],LTC[0.0000000044930958],SOL[0.0000000066013120],USD[0.0013685906383344],USDT[0.0000000008988873],YFI[0.0000000002736484] |
| 07515998 | USD[0.9964038117480000] |
| 07515999 | BTC[0.0606314900000000],DOGE[1.0000000000000000],USD[0.0041232636082301] |
| 07516000 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0381465500000000],ETHW[0.0376708900000000],SOL[1.9086374144394693],TRX[1.0000000000000000],USD[0.0011598557905930],USDT[0.0000000010343666] |
| 07516005 | USD[0.0127739467866729],USDT[0.0000000093117124] |
| 07516006 | CUSDT[1.0000000000000000],SOL[3.0440072400000000],TRX[165.7080409900000000],USD[0.0000000747005490] |
| 07516007 | BAT[1.0000000000000000],BTC[0.0000000077355436],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009933025406522] |
| 07516008 | DOGE[236.3502980200000000],TRX[1.0000000000000000],USD[0.0000000068575215] |
| 07516009 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[1.9854647900000000],TRX[776.1677692700000000],USD[0.0000049272948 84] |
| 07516011 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[12.0000000000000000],DOGE[5848.8051837100000000],GRT[2.0659400900000000],TRX[3.0000000000000000],USD[21.6926583035655144],USDT[1.1000952700000000] |
| 07516017 | BAT[1.0105020800000000],DOGE[14680.2917922900000000],TRX[1.0000000000000000],USD[0.0042714433818405] |
| 07516025 | CUSDT[2.0000000000000000],SOL[1.0034916000000000],SUSHI[2.2201465600000000],TRX[1.0000000000000000],USD[0.1800004273242958] |
| 07516026 | DOGE[1.0000000000000000],NFT [378436230819971704][1],USD[0.0045331666799349] |
| 07516027 | BAT[67.6697282800000000],BRZ[1.0000000000000000],CUSDT[8198.1037189600000000],DOGE[3205.8790303600000000],TRX[3259.0180434500000000],USD[0.0300000247681449],USDT[223.6299045500000000] |
| 07516033 | BAT[4.9950000000000000],DOGE[0.9200000000000000],TRX[32.9670000000000000],USD[0.0718224100000000] |
| 07516041 | BAT[0.0000000033408000],BTC[0.0000000693700000],DOGE[1.0000000000000000],SHIB[0.0000000086000000],USD[0.0000000007090704] |
| 07516042 | DOGE[0.0000000041651538],ETH[0.0000000018130960],LINK[0.0000000017416305],SOL[0.0000000095593803],USD[0.0024101923281891] |
| 07516043 | CUSDT[3.0000000000000000],DOGE[783.9303939800000000],USD[0.0000000053522215] |
| 07516044 | BF_POINT[200.0000000000000000],DOGE[0.0061945900000000],USD[0.0000000028387097] |
| 07516045 | TRX[14.5041814100000000],USD[0.0000000041487437] |
| 07516046 | BTC[0.0008106900000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0108455200000000],ETHW[0.0108455200000000],SOL[2.0388801000000000],TRX[1.0000000000000000],USD[0.0002004908311643] |
| 07516047 | BTC[0.0000000034000000],CUSDT[5826.8121406600000000],DOGE[75.9532564600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.9750161557333645] |
| 07516060 | BTC[0.0001477410400000],DOGE[0.7140000000000000],ETH[0.0596104340655976],ETHW[0.0596104340655976],MATIC[9.9500000000000000],SOL[4.6812000000000000],TRX[0.9760000000000000],USD[0.0416366800000000],USDT[0.0119649480000000] |
| 07516061 | ETH[0.0007906800000000],ETHW[3.0007906800000000],SOL[0.0013900000000000],USD[36280.7456795500000000],USDT[0.0000000054901800] |
| 07516064 | CUSDT[2.0000000000000000],USD[0.0000000018886003] |
| 07516069 | USD[1100.0100000000000000] |
| 07516080 | BAT[1.0000000000000000],BTC[0.0184957100000000],CUSDT[2.0000000000000000],ETH[0.3948060700000000],ETHW[0.3948060700000000],SOL[10.8849856300000000],USD[0.0000027363365052] |
| 07516084 | DOGE[295.5230840700000000],USD[0.0000000004681228] |
| 07516085 | BCH[0.0000000068029550],DOGE[7.0109700000000000],TRX[0.4720000000000000],USD[0.0000005106223535],USDT[0.0000000048428724] |
| 07516093 | SOL[0.0000001000000000],USD[0.0000003958703010] |
| 07516095 | USD[0.0018380651362576] |
| 07516097 | BTC[0.0000000090000000],DOGE[133.9690432900000000],ETH[0.0000000026000000],ETHW[4.1198202926000000],MATIC[50.0000000000000000],USD[22.2301995682697051],USDT[0.0000000071616318] |
| 07516109 | TRX[967.5240000000000000],USD[12.8830504723000000] |
| 07516110 | BTC[0.0000000087470000],ETH[0.0000000081242700],ETHW[0.0000000081242700],SOL[0.0000000015376209],SUSHI[0.0000000090780600],USD[0.0004134733542212] |
| 07516116 | BTC[0.0000000058008105],DOGE[0.0000000089589110],USD[0.0000000015647911] |
| 07516119 | USD[0.0000000175123006] |
| 07516120 | ETH[0.0000000087110000],ETHW[1.4159442987110000],USD[0.0027487070435942],USDT[0.0000000023375763] |
| 07516130 | CUSDT[2.0000000000000000],DOGE[19.1989690000000000],USD[0.0181156787879444] |
| 07516132 | USD[0.0000000064000000] |
| 07516135 | BRZ[99.8861432300000000],CUSDT[3.0000000000000000],DOGE[10.4761011600000000],TRX[88.5481523900000000],USD[0.0000000124728634] |
| 07516136 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[2307.4302737700000000],USD[0.0043270212461669] |
| 07516137 | SOL[0.0000000328407 94],USD[0.0000000595199114] |
| 07516145 | BTC[0.0000252500000000],DOGE[0.8850000000000000],ETH[0.0007063000000000],ETHW[0.0007063041236410],SOL[0.0820000000000000],USD[0.0000000065000000] |
| 07516149 | AAVE[0.1381297100000000],ALGO[30.2450298800000000],BTC[0.0011320200000000],DOGE[1.0073451700000000],MATIC[60.9700769900000000],NFT [292596917758915657][1],NFT [420789062298046376][1],SHIB[814.0000000000000000],SOL[1.8605219500000000],USD[10.2817692219346484],YFI[0.0017724200000000] |
| 07516153 | BRZ[1.0000000000000000],CUSDT[12.0000000000000000],DOGE[3.0000000000000000],KSHIB[95.8807335700000000],NFT [289503511022462866][1],NFT [295406207651213120][1],SHIB[11831507.9542678100000000],TRX[2.0000000000000000],USD[0.0000000031115050],USDT[0.0000000062597324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07516157 | CUSDT[2.00000000000000000],DOGE[69.50873193000000000],USD[4.00000000032425728] |
| 07516159 | CUSDT[1.00000000000000000],DOGE[181.04981995000000000],USD[0.00000000069991720] |
| 07516162 | DOGE[3.14350900000000000],USD[0.34653437146761642] |
| 07516169 | CUSDT[2.00000000000000000],DOGE[186.14739591000000000],ETH[0.09509955000000000],USD[0.00005821466489047] |
| 07516170 | MATIC[8.01000000000000000],SOL[0.00402356600000000],SUSHI[0.16875000000000000],TRX[0.25000000000000000],USD[370.06427713603122811],USDT[0.00000000891989338] |
| 07516180 | BRZ[2.00000000000000000],CUSDT[9.00000000000000000],DOGE[4.00874011000000000],GRT[1.00237718000000000],SHIB[1.00000000000000000],SOL[30.75271403000000000],TRX[2.00000000000000000],USD[3.73214663234331159] |
| 07516183 | BTC[0.00069426000000000],DOGE[153.14783129053079060],ETH[0.01120474515013840],ETHW[0.01120474515013840],USD[0.00000000860519920] |
| 07516191 | BTC[0.00017877000000000],CUSDT[3.00000000000000000],DOGE[110.81465302000000000],ETH[0.03061013000000000],ETHW[0.03061013000000000],SOL[1.27049322000000000],USD[0.04017713791236563] |
| 07516192 | SOL[0.00420494000000000],USD[0.24887000000000000] |
| 07516194 | USDT[0.00005082644345180] |
| 07516195 | DOGE[0.00000000607600000],USD[0.02090681933551117] |
| 07516197 | BAT[35.28650480000000000],BRZ[1.00000000000000000],BTC[0.00408097000000000],CUSDT[28.00000000000000000],DOGE[46.05081042000000000],ETH[0.28800001000000000],ETHW[0.28780539000000000],LTC[0.59677422000000000],SHIB[3057865.03521982000000000],SOL[0.85334695000000000],TRX[6.00000000000000000],USD[0.00000030210922543] |
| 07516199 | BTC[0.00000000692000000],ETH[0.00000000321620000],NFT[306151588488160147][1],NFT[326513626676456295][1],NFT[326987773558792608][1],NFT[327569171655669432][1],NFT[354461448554512127][1],NFT[365828161748607492][1],NFT[376013913268473900][1],NFT[382700680704252615][1],NFT[398156090610761606][1],NFT[408509565335845892][1],NFT[482936049248557064][1],NFT[516356758976846837][1],NFT[532237512090643389][1],NFT[539225699250216503][1],NFT[544707676495217644][1],SOL[0.00000001423788001],USD[0.09849319000000000],LINK[7.08964244000000000],USD[96.94667230915116134] |
| 07516209 | BTC[0.00046700000000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],ETH[0.09849319000000000],LINK[7.08964244000000000],USD[96.94667230915116134] |
| 07516210 | BTC[0.00000001224395],ETH[0.00000000295930900],ETHW[0.00012604921361000],SHIB[7.00000000000000000],SOL[0.00000010000000000],TRX[0.00003000000000000],USD[0.02726362185201068],USDT[0.00100376965336110] |
| 07516212 | DOGE[1243.88327162000000000],TRX[5095.46719527000000000],USD[0.00000000087038761] |
| 07516214 | USD[0.00004922253916343] |
| 07516216 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.00033332719141800] |
| 07516217 | DOGE[317.17200301000000000],ETH[0.47191297000000000],ETHW[0.47171471000000000],LTC[0.36167865000000000],SHIB[23540.00205072000000000],TRX[901.47181829000000000],USD[0.06400132717650302] |
| 07516221 | BTC[0.00000000262000000],BTC[0.00422920000000000],DOGE[1507.48341336000000000],SOL[0.95497574000000000],SUSHI[8.19421937000000000],TRX[1.00000000000000000],USD[0.00000002997221] |
| 07516223 | CUSDT[2.00000000000000000],DOGE[363.85006932000000000],USD[0.00000000001965664] |
| 07516225 | BCH[3.42681719546411],CUSDT[9.00000000000000000],DOGE[5.00000000000000000],ETH[0.00000000051377816],GRT[1.00000000000000000],SHIB[2220518.51198202338400000],SOL[0.00000008588808],SUSHI[0.00000000001885448],TRX[1.00000000356163],USD[0.00140530451255582],USDT[1.05665135000000000] |
| 07516226 | SOL[0.96749742000000000],TRX[1.00000000000000000],USD[0.00000017788094] |
| 07516227 | CUSDT[6.00000000000000000],DOGE[434.65287138000000000],USD[0.00000001744475903],USDT[24.84776717000000000] |
| 07516228 | BRZ[1.00000000000000000],SUSHI[14.07200378000000000],USD[133.28216119635049900] |
| 07516230 | BTC[0.00000001912045],ETH[0.00000000237800000],ETH[0.00000000235277688],SOL[0.00000000643123],SUSHI[0.00000000090913963],USD[0.00276121170916665] |
| 07516232 | BTC[0.00010564000000000] |
| 07516237 | ETH[0.00000010000000000],USD[0.00000000779238000],USDT[2.38323446749544454] |
| 07516240 | TRX[1.00000000000000000],USD[0.00000218532634495] |
| 07516244 | BCH[0.60414258000000000],BTC[0.01108508000000000],CUSDT[16.00000000000000000],DOGE[1076.73823951000000000],ETH[0.17272566000000000],ETHW[0.17245082000000000],SHIB[4158300.22174817000000000],SOL[5.87266518000000000],USD[0.00008486465958199] |
| 07516249 | AAVE[0.00000000137479868],CUSDT[1.00000000000000000],ETH[0.00000000973032800],ETHW[0.00000000973032800],SHIB[0.00000000181429],USD[0.00000000688600631] |
| 07516251 | SOL[202.05480000000000000],USD[1.61600000000000000] |
| 07516254 | USD[0.00031739837180006] |
| 07516256 | BAT[0.00000000552372253],BRZ[2.00000000000000000],BTC[0.00000000991441,89],DOGE[0.00000000293143580],GRT[0.00000000054693502],LINK[0.00000000042245960],SHIB[1.00000000192382910],SOL[0.25805235800956612],USD[0.00000007007491337],USDT[0.00000083225624218] |
| 07516257 | CUSDT[32.22293980000000000],DOGE[79.08096152000000000],TRX[1.00000000000000000],USD[0.00000006642089] |
| 07516259 | BTC[0.01662853000000000],CUSDT[737.13063865000000000],DOGE[355.43582411000000000],ETH[0.15803782000000000],ETHW[0.15803782000000000],LINK[3.83637983000000000],LTC[1.56362368000000000],SHIB[535693.41276436000000000],TRX[101.45793217000000000],USD[0.05593667434760614] |
| 07516261 | BRZ[6.36361567000000000],BTC[0.22000583000000000],CUSDT[4.00000000000000000],DOGE[0.24154593000000000],ETH[2.64910398000000000],ETHW[2.64804943000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[7.00000000000000000],USD[0.00504601785478],USDT[328.89835104000000000] |
| 07516264 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[452.03788765000000000],ETH[0.00071753000000000],USD[-10.44359141591834400] |
| 07516271 | CUSDT[0.00004205000000000],DOGE[1.00000000000000000],USD[0.00154387677597598] |
| 07516277 | CUSDT[2.00000000000000000],USD[0.00000027871136169] |
| 07516283 | USD[0.14437319877250098] |
| 07516286 | BTC[0.00240002892781000],ETH[0.03300008871333100],ETHW[0.03300008871333100],SOL[0.00000002805799],USD[10.14479244956333436] |
| 07516291 | BTC[0.00423548000000000],CUSDT[2.00000000000000000],DOGE[13.30615770000000000],ETH[0.10377460000000000],ETHW[0.10377460000000000],SOL[6.47596025000000000],USD[2.01787999907950487] |
| 07516295 | DOGE[0.00000000152436020],ETH[0.00000000396000000],TRX[0.00000000170800000],USD[0.00885254916996910] |
| 07516297 | LTC[1.09549669000000000],USD[0.04159139343812520] |
| 07516298 | BTC[0.00000000673000000],USD[0.00013965361828520] |
| 07516304 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[12101.45186115000000000],GRT[2.00000000000000000],LINK[13.07836776000000000],TRX[4.00000000000000000],UNI[1.00000000000000000],USD[0.00000000805888020] |
| 07516308 | BAT[1.00000000000000000],TRX[1.00000000000000000],USD[1278.38535505964422097] |
| 07516309 | CUSDT[1.00000000000000000],USD[0.00026326784584530] |
| 07516316 | BAT[8.13437009000000000],BCH[0.02295135000000000],BTC[0.00124251000000000],CUSDT[16.00000000000000000],DOGE[37.80304193000000000],ETH[0.03036168000000000],ETHW[0.03036168000000000],GRT[7.05794072000000000],LINK[0.20439995000000000],LTC[0.06028211000000000],SOL[0.42860663000000000],SUSHI[1.19307320000000000],TRX[3.00000000000000000],UNI[0.25133661000000000],USD[1.00183210737100558] |
| 07516318 | CUSDT[2.00000000000000000],DOGE[494.84989851000000000],USD[0.01000000089005964] |
| 07516321 | CUSDT[1.00000000000000000],ETHW[0.17422495000000000],SHIB[2.00000000000000000],USD[0.05594846468362403] |
| 07516322 | NFT[332441178138758085][1],SOL[0.00000010000000000],USD[0.51998524496383411],USDT[0.00000050201720] |
| 07516325 | BTC[0.00005489319297241],DOGE[0.00000000852334664],ETH[1.00000000000000000],USD[0.00000000708100615] |
| 07516327 | USD[3.00000000000000000],USD[0.00000000555954186] |
| 07516330 | BTC[0.00000007369034819],USD[0.00137233692884606],USDT[0.00000000060295288] |
| 07516331 | BTC[0.00036397000000000],ETH[0.00831668000000000],ETHW[0.00820783000000000],USD[0.00000087181941009] |
| 07516332 | BTC[0.00198827000000000],CUSDT[3.00000000000000000],DOGE[55.28971064000000000],ETH[0.23401206300000000],ETHW[0.23381733000000000],LINK[1.74398600000000000],TRX[1.00000000000000000],USD[324.11025736025919183] |
| 07516333 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000002419625315],TRX[1.00000000000000000],USD[0.00000002419625315] |
| 07516337 | USD[0.05553696378912181],USDT[0.00000000558851457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07516338 | BAT[2.0619578000000000],BRZ[9.5134717000000000],BTC[0.0000000014000000],CUSDT[11.0000000000000000],DOGE[10.0879989800000000],ETH[-0.0000000152351314],GRT[1.0015170800000000],LINK[0.0008621727017041],SHIB[22.0000000000000000],SOL[0.0000000087622442],TRX[22.9392780400000000],USD[0.0000000375658197],USDT[3.1529494643271237] |
| 07516341 | ETH[0.0006720400000000],ETHW[0.0006720400000000],USD[0.2834152000000000] |
| 07516346 | ETH[0.0080030000000000],ETHW[0.0080030000000000],USDT[0.0000000036601770] |
| 07516350 | DOGE[2.0067277312659960],GRT[0.0000000077419464],LINK[0.0000000009500000],SHIB[0.0000719200000000],SOL[0.0000000012410000],SUSHI[0.0000026300000000],TRX[0.0000000994600000],USD[0.0038220784634798] |
| 07516352 | SOL[150.6219300000000000],USD[2.4384831000000000] |
| 07516353 | USD[0.0000022007033344] |
| 07516354 | CUSDT[3.0000000000000000],DOGE[1498.1611691600000000],ETH[0.1787536600000000],ETHW[0.1785091600000000],SHIB[1454768.0681644900000000],TRX[2.0000000000000000],USD[108.1024145842884104] |
| 07516356 | BAT[1.0165555000000000],CUSDT[6.0000000000000000],DOGE[1254.7831362000000000],LINK[1.2414684400000000],TRX[2385.2230811900000000],USD[0.0867487928159242],USDT[2.2013160600000000] |
| 07516359 | DOGE[0.0000000629409580],ETH[0.0000000019672310],LTC[0.0000000014721061],MKR[0.0000000073000000],SUSHI[0.0000000041590624],TRX[0.0000000046603075],USD[0.0059398853520613] |
| 07516360 | BTC[0.0040426800000000],CUSDT[9.0000000000000000],USD[0.5802269036167116] |
| 07516362 | CUSDT[1.0000000000000000],TRX[807.7836742300000000],USD[0.0000001865504] |
| 07516384 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0001034273459927] |
| 07516387 | BTC[0.0084778737414180],DOGE[0.0000000990183365],USD[0.0002042112500019] |
| 07516389 | USD[0.2250484900000000] |
| 07516391 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0036779100000000],SOL[15.8731015100000000],TRX[1.0000000000000000],USD[0.0013612714558293] |
| 07516397 | CUSDT[2.0000000000000000],LINK[8.8384200000000000],TRX[1.0000000000000000],USD[0.0000002249604424],USDT[0.0000000055851457] |
| 07516399 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],LINK[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000033505415266] |
| 07516411 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[64.7556644688182455] |
| 07516425 | CUSDT[1.0000000000000000],DOGE[61.7469326500000000],USD[0.1454828852601929] |
| 07516427 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],NFT (341154862879167350)[1],NFT (394588079911177369)[1],NFT (400546294451939614)[1],NFT (402850131554055595)[1],NFT (419254093593143157)[1],NFT (433670942832739710)[1],NFT (484524305611355490)[1],NFT (509707351986070668)[1],NFT (524445937838061263)[1],NFT (549050243611359637)[1],TRX1.0000000000000000],USD[0.0000001870134654] |
| 07516428 | TRX[239.7515310000000000] |
| 07516430 | USD[2.9577037631044612],USDT[0.0000000092468920] |
| 07516431 | DOGE[36.8254462000000000],USD[0.0000000178331680] |
| 07516433 | BTC[0.0001851400000000],DOGE[36.8783821300000000],SOL[0.1076590300000000],USD[0.0003480671764156] |
| 07516434 | USD[0.0080013134551984] |
| 07516436 | CUSDT[13.0000000000000000],TRX[1.0000000000000000],USD[0.0098052954432234] |
| 07516442 | BAT[1.0158161700000000],GRT[1.0005070000000000],TRX[3.0000000000000000],USD[0.0000003699960565] |
| 07516451 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],USD[182.4322832789537792] |
| 07516452 | CUSDT[1.0000000000000000],DOGE[86.7916629900000000],ETH[40293.1357115100000000],USD[0.0000000037965020] |
| 07516454 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[138.0531741500000000],GRT[44.3462460800000000],SHIB[160057.9091232400000000],SOL[13.0825709900000000],USD[0.9288387518897924] |
| 07516456 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2200.3524658500000000],TRX[2.0000000000000000],USD[0.0000000070482533] |
| 07516459 | USD[0.0093265355494996] |
| 07516461 | BTC[0.0003464000000000],USD[0.0005080702327520] |
| 07516462 | ETH[0.4630973588427040],ETHW[0.4629027788427040],USD[0.0095288784042336] |
| 07516463 | BTC[0.1003294910916048],ETH[0.4310235300000000],ETHW[0.4310235300000000],USD[0.0003940265710610] |
| 07516466 | BTC[0.0070571000000000],CUSDT[2.0000000000000000],DOGE[1.0000000026591000],ETH[0.0118183900000000],ETHW[0.0116679100000000],GRT[1.0036779100000000],USD[0.0000261568856216] |
| 07516470 | USD[2.0000000000000000] |
| 07516474 | BTC[0.0017260500000000],CUSDT[3.0000000000000000],DOGE[1492.5965720400000000],ETH[0.1197591900000000],ETHW[0.1197591900000000],LTC[0.3334092200000000],TRX[1.0000000000000000],USD[100.0005105525030072],USDT[1.0000000000000000] |
| 07516483 | USD[0.0022684497069053] |
| 07516484 | USD[0.0078400167972915] |
| 07516487 | BTC[0.0080917360572331],SOL[0.0000000036319750] |
| 07516492 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048275353296525] |
| 07516495 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000077200000],TRX[0.0000000886671706],USD[0.0000000166558147],USDT[2.0000000000000000] |
| 07516497 | SHIB[1.0000000000000000],USD[0.0000000003974342] |
| 07516503 | CUSDT[2.0000000000000000],TRX[777.8979050700000000],USD[0.0000117431834727] |
| 07516504 | SOL[0.0010000000000000],USD[2.6735000000000000] |
| 07516507 | SOL[14.7673517900000000],TRX[1.0000000000000000],USD[0.0000003706221970] |
| 07516509 | CUSDT[1.0000000000000000],USD[0.0019130958924988] |
| 07516511 | CUSDT[1.0000000000000000],DOGE[82.9822414000000000],USD[2.2464334634875601] |
| 07516514 | DOGE[12.1247372500000000],ETH[0.0032023000000000],ETHW[0.0032023000000000],TRX[1.0000000000000000],USD[0.0001086419080730] |
| 07516515 | ETH[0.0000000054080000],LTC[0.0085224400000000],USDT[0.0000014606261972] |
| 07516519 | DOGE[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0022216300000000],SOL[0.0000962900000000],TRX[3.0000000000000000],UNI[0.0000273900000000],USD[0.6074594880918113],USDT[1.1025091237671060] |
| 07516523 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1707.7582921500000000],TRX[820.1778631700000000],USD[0.0030546219873408] |
| 07516526 | BCH[0.0158329500000000],ETH[0.0000000096907381],ETHW[0.0000000096907381],NFT (291665924323243371)[1],NFT (314544403417558046)[1],NFT (337995385710661199)[1],NFT (428569218209090127)[1],NFT (443678471500939998)[1],NFT (533581587584302313)[1],NFT (567923840991580964)[1],SOL[0.0100000000000000],USD[38.2500000012385920] |
| 07516531 | CUSDT[2.0000000000000000],DOGE[185.1349845100000000],USD[0.0000000009789472] |
| 07516532 | CUSDT[1.0000000000000000],SHIB[36.6675824100000000],USD[0.0000000062151491] |
| 07516533 | CUSDT[2.0000000000000000],DOGE[12445.5040415300000000],USD[0.0000000045223287] |
| 07516537 | AAVE[0.1255370700000000],BTC[0.0063497700000000],CUSDT[28.0000000000000000],DOGE[28.7049987600000000],ETH[0.1701101400000000],ETHW[0.1701101400000000],LINK[7.3790280900000000],LTC[0.0725638200000000],MATIC[42.6848253100000000],SOL[0.2127245500000000],SUSHI[2.3732632400000000],TRX[6.0000000000000000],USD[0.9991323842481092],USDT[20.8801900000000000] |
| 07516538 | ETHW[0.0122812800000000],USD[0.0000050530173786] |
| 07516539 | BTC[0.0124136561743015],CHF[0.0647274900000000],DOGE[2290.0936107497310000],ETH[0.2009355066581820],ETHW[0.0000000066681820],NFT (494552619827142094)[1],USD[0.2960711438317643] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07516547 | CUSDT[280.902164110000000],USD[0.000000000151 4275] |
| 07516548 | DOGE[511.469278230000000],USD[0.000000000 23515395] |
| 07516552 | BCH[0.005736690000000],BTC[0.0005354200000000],DOGE[18.566594300000000],ETH[0.002865080000000],ETHW[0.002865080000000],USD[5.0011113587281600] |
| 07516556 | CUSDT[3.000000000000000],DOGE[2388.449802750000000],ETH[0.041813770000000],ETHW[0.041293930000000],TRX[1.000000000000000],USD[0.0664170157504304] |
| 07516559 | BAT[7.237002990000000],DOGE[72.063373310000000],GRT[2.276299950000000],SHIB[244688.974832750000000],TRX[200.755678220000000],USD[0.0000000096869306] |
| 07516560 | CUSDT[1.000000000000000],DOGE[2886.640452790000000],TRX[1.000000000000000],USD[0.0000000072239453] |
| 07516562 | BTC[0.000000090000000],DOGE[0.000000073540000],ETH[0.000419009298930],LINK[0.000001900929898930],MATIC[0.000000008200000],SOL[0.000000005307080],SUSHI[0.000000080000000],USD[1173.8068227926758742],USDT[0.000000025664456] |
| 07516564 | BRZ[1.000000000000000],ETH[0.000000025643577],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000024649775] |
| 07516570 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000023523202] |
| 07516572 | USD[0.022657068069703] |
| 07516577 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[1.000000000000000],ETH[0.000000096952475],ETHW[1.352087119695 2475],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0047260370132171],USDT[0.0000176074834965] |
| 07516578 | BAT[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000085825894],TRX[0.731517650000000],USD[0.0072690908905010],USDT[1.000000000000000] |
| 07516582 | DAI[0.000000100000000],DOGE[873.026482310000000],ETHW[0.429637105519082],LTC[1.956377770000000],MATIC[104.681544790000000],NFT [337050858535541133][1],NFT [534403009821805281][1],SUSHI[0.000001016710000],USD[0.0000116751874699] |
| 07516582 | CUSDT[1.000000000000000],DOGE[184.152607410000000],USD[0.000000000837046] |
| 07516584 | BCH[0.000000003734000],BTC[0.000000008914291],DOGE[0.000000043021843],ETH[0.000046996845536],ETHW[0.000046996845536],LTC[0.000011217308000],MATIC[0.000464699518167],NFT [295687304178594219][1],NFT [298457567183235879][1],NFT [305012703066378193][1],NFT [306777881197955640][1],NFT [316424629076248669][1],NFT [324418307824299628][1],NFT [342300286444572691][1],NFT [345173556323697120][1],NFT [347255476509901208][1],NFT [355423508096329725][1],NFT [369422760538950598][1],NFT [382887070553085826][1],NFT [438337425705813807][1],NFT [444270877716589003][1],NFT [445840364355893200][1],NFT [450016949906873736][1],NFT [452672344226156264][1],NFT [459792890133989160][1],NFT [474305241460670452][1],NFT [474364067402665233][1],NFT [485068977166801193][1],NFT [487950940646108721][1],NFT [494283847800551076][1],NFT [497663849349246782][1],NFT [524521187249667565][1],NFT [526357330927128 81][1],NFT [541204159301140988][1],NFT [553535878512607099][1],NFT [559679533585512607099][1],NFT [565532234643638290][1],NFT [575349141164839760][1],PAXG[0.000000064195621],SHIB[0.008531623556480],SOL[0.000480234183259 3],SUSHI[0.000000085907260],TRX[0.000079348814277 7],USDT[0.000000043550802],YFI[0.000000007293304 3] |
| 07516585 | USD[0.009711647443542 8] |
| 07516593 | USD[0.023133531047538] |
| 07516595 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000003062776],SHIB[31882141.249639626561 3906],USD[0.000000008401 3260] |
| 07516603 | BAT[0.000000004749544],BRZ[3.000000000000000],BTC[0.000000066471284],CUSDT[19.000000005777 0930],DOGE[1.000000009844 0275],LTC[0.000000010361940],SUSHI[0.000000065374049],TRX[3.000000037107055],USD[0.0000110379992 04] |
| 07516607 | DOGE[50.279750520000000],USD[5.0000000019249464] |
| 07516609 | BAT[1.000077860000000],BTC[0.000168710000000],CUSDT[1.000042750000000],DOGE[1.000011610000000],TRX[0.016671520000000],USD[0.0068199925406284] |
| 07516611 | BTC[0.001845570000000],CUSDT[3.000000000000000],DOGE[366.716303500000000],ETH[0.039306180000000],ETHW[0.039306180000000],SOL[10.744267030000000],TRX[1.000000000000000],USD[0.0000000020524533] |
| 07516612 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.264887400000000],ETHW[0.264887400000000],GRT[1.000000000000000],SHIB[29.000000000000000],TRX[4.000000000000000],USD[0.0000060749692702] |
| 07516615 | CUSDT[1.000000000000000],ETH[0.297937270000000],ETHW[0.297937270000000],SHIB[1903721.990125330000000],USD[0.0075559339504890] |
| 07516617 | DOGE[151.390200000000000],SOL[61.110400000000000],USD[1.531023500000000] |
| 07516621 | BTC[0.003698050000000],DOGE[103.153022800000000],ETH[0.047148210000000],ETHW[0.046559540000000],SHIB[6659.196543520000000],USD[0.0018627465291028] |
| 07516629 | MATIC[0.000000076809704],SOL[0.000000069501567],USD[0.0003687837 64169] |
| 07516630 | CUSDT[2.000000000000000],USD[0.0103339163044260] |
| 07516633 | USDT[1000.000000000000000] |
| 07516635 | DOGE[0.000000036811554],ETH[0.000000011603897],USD[0.0304875770743206] |
| 07516636 | CUSDT[4.000000000000000],DOGE[1.000000000000000],NFT [363610888618142941][1],SHIB[4073626.283939110000000],TRX[1.000000000000000],USD[0.000000000076528192] |
| 07516641 | CUSDT[7.000000000000000],DOGE[1.000000004064391],TRX[2.000000000000000],USD[0.0084694610137745] |
| 07516648 | USD[0.000000002274166],USDT[0.000000013579788 0] |
| 07516650 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[0.001615120000000],USD[0.0099175252917692] |
| 07516653 | CUSDT[1.000000000000000],DOGE[1.000004370000000],ETH[0.028963840000000],ETHW[0.028963840000000],SHIB[1.000000000000000],USD[0.0000019271661011] |
| 07516654 | DOGE[1.000000058654406],ETH[0.000000004820618],SHIB[1.000000000000000],USD[0.0038260208289758],USDT[0.0000000228965990] |
| 07516656 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.040084420000000],ETHW[0.040084420000000],USD[0.0017826243287961] |
| 07516659 | USD[0.0107370241428466] |
| 07516660 | DOGE[0.701656470000000],ETH[0.008061100000000],ETHW[0.008061100000000],LINK[0.043100000000000],LTC[0.001000000000000],USD[3055.0826042630915874] |
| 07516661 | BTC[0.000092220000000],USD[0.0052044029117610] |
| 07516662 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000004471000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0073847171476428],USDT[0.0018378938194224] |
| 07516663 | CUSDT[8.000000000000000],DOGE[471.631576500000000],ETH[0.172300090000000],ETHW[0.172019060000000],SOL[3.889894400000000],TRX[2.000000000000000],USD[0.0000067958086738] |
| 07516667 | CUSDT[1.000000000000000],DOGE[251.280385130000000],USD[0.0000002493 8969] |
| 07516668 | CUSDT[3.000000000000000],DOGE[2.185997680000000],USD[0.0116087356914284] |
| 07516669 | CUSDT[2.000000000589832533],GBP[0.000000004478 65],PAXG[0.000000038101814482],SOL[0.0000000550145736],SUSHI[0.0000000091123664],TRX[0.000000056457578],USD[0.0000001229240 10] |
| 07516673 | BTC[0.002241380000000],CUSDT[17.000020012511590 0],DAI[0.000000037650000],DOGE[2.000000004026896 0],ETH[0.000000017851831],GRT[0.000000067460000],LINK[0.000000034287307],LTC[0.000000002713238 2],MKR[0.000008900000000],PAXG[0.004928110158570],SOL[0.000000371368227],TRX[0.163876521766019 5],UNI[0.000000083800000],USD[8.1486428527539961],USDT[1.090838617601585],YFI[0.000000060000000] |
| 07516675 | BTC[0.000170070000000],USD[0.000000088087299] |
| 07516678 | BAT[5.396047950000000],BCH[0.000013740000000],BRZ[1.000000000000000],BTC[0.000450774400000],CUSDT[58.000000000000000],DOGE[0.589380406605338],ETH[0.000097950170000],ETHW[0.000097950170000],GRT[2.000000000000000],LTC[0.000277315530000],SOL[0.069414387422000],SUSHI[0.000001688170000],TRX[7.009468665060000],USD[0.0127315630000],YFI[0.000077580000000] |
| 07516685 | CUSDT[1.000000000000000],DOGE[452.115753650000000],ETH[0.218677720000000],ETHW[0.218677714619031 5],TRX[1.000000000000000],USD[0.000002080668191] |
| 07516687 | USD[0.0001303146550755],USDT[0.000000002034 4190] |
| 07516690 | MATIC[100.950000000000000],SHIB[240000.000000000000000],SOL[20.084000000000000],USD[5.2496926393874148] |
| 07516692 | CUSDT[1.000000000000000],DOGE[208.284781280000000],USD[0.000000001 4225808] |
| 07516693 | DOGE[122.694993290000000],MATIC[16.518124860000000],TRX[126.140165600000000],USD[38.0887356299915536],USDT[5.4117796400000000] |
| 07516694 | DOGE[0.000000042714466],MATIC[0.000000007913856],USD[0.0260067872750703] |
| 07516697 | CUSDT[4.000000000000000],DOGE[489.489212540000000],USD[0.2180617239878720] |
| 07516698 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.0035261123396995] |
| 07516700 | USD[0.0045446366617013],USDT[0.000000000250492] |
| 07516701 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.834875970000000],TRX[0.605197720000000],USD[0.0035016118982817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07516703 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.00000008063843],ETH[0.00000000015172550],LINK[0.00000000755336684],SOL[0.00000000039158810],USD[0.00505378270077],USDT[0.00000001044551118] |
| 07516704 | NEAR[24.77520000000000000],USD[2.96960000000000000] |
| 07516705 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],KSHIB[307.33683717000000000],SOL[1.00502318000000000],TRX[127.89886780000000000],USD[0.00000001998780504] |
| 07516712 | USD[0.02000000000000000] |
| 07516713 | DOGE[1.00000000000000000],GRT[993.02805851000000000],TRX[1.00000000000000000],USD[1000.00000000036488596] |
| 07516715 | USD[0.11131800000000000] |
| 07516717 | BTC[0.00004102050000000],ETH[0.00019972000000000],ETHW[0.00019972000000000],TRX[0.00002000000000000],USD[0.00000000400000000],USDT[0.00304100000000000] |
| 07516718 | BAT[1.00000000000000000],BTC[0.00000009151098 1],CUSDT[1.00000000000000000],SOL[1.00000000000000000],TRX[2.00000000000000000],USD[0.00000060916153343],USDT[0.00000000011271107] |
| 07516723 | CUSDT[1.00000000000000000],USD[0.00000044740090824],USDT[0.00000000090861240] |
| 07516724 | BAT[20.79237235000000000],CUSDT[1.00000000000000000],USD[0.00000001176460000] |
| 07516727 | SOL[43.70588639000000000],USD[0.00000418348984 5],USDT[1.00000000000000000] |
| 07516732 | CUSDT[1.00000000000000000],DOGE[99.22195794000000000],TRX[1.00000000000000000],USD[0.00000000807358 14] |
| 07516734 | USD[0.50732982831448520] |
| 07516735 | BTC[0.00000000405059 60],DOGE[0.00000000609824 8],ETH[0.00000000941043 33],ETHW[0.00000000941043 33],LINK[0.00000000068066733],LTC[0.00000000024988484],SOL[0.00000000983382 68],SUSH[0.00000000051020000],TRX[0.00000000498652 52],UNI[0.00000003373410 4],USD[0.00000000944400 11] |
| 07516738 | DOGE[2750.37215285000000000],TRX[1.00000000000000000],USD[500.00000000163694 55] |
| 07516740 | CUSDT[3.00000000000000000],DOGE[0.00000832000000000],USD[0.3168047421788531] |
| 07516742 | CUSDT[138.74503429539181 16] |
| 07516743 | BTC[0.00050000000000000] |
| 07516746 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00077047000000000],ETHW[0.00077047000000000],TRX[2.00000000000000000],USD[0.00001436427689 66],USDT[0.00000000762000 00] |
| 07516750 | USD[0.00241072611536 00] |
| 07516754 | BTC[0.00057934000000000],USDT[0.00000000495270 70] |
| 07516755 | CUSDT[8.00000000000000000],TRX[1.00000000000000000],USD[0.00194152083618 56],USDT[0.00000000251191 560] |
| 07516756 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],TRX[8.00000000000000000],USD[0.00617519551318 86],USDT[2.00000000000000000] |
| 07516760 | CUSDT[1.00000000000000000],DOGE[33.03389320000000000],USD[0.00000002341704 0] |
| 07516761 | BAT[2.00000000000000000],BRZ[1.00000000000000000],CUSDT[5.00000000000000000],ETH[1.00000000000000000],TRX[8.00000000000000000],USD[0.00230914406164 42],USDT[2.00000000000000000] |
| 07516764 | CUSDT[1.00000000000000000],TRX[205.71802296000000000],USD[0.00000000512912 8] |
| 07516766 | CUSDT[2.00000000000000000],DOGE[370.61492131000000000],ETH[0.12254175000000000],ETHW[0.12254175000000000],USD[0.00004080191333 96] |
| 07516771 | BRZ[1.00000000000000000],BTC[0.00591552000000000],CUSDT[22.00000000000000000],DOGE[2855.65266661000000000],ETH[0.03927961000000000],ETHW[0.03878951000000000],SOL[14.48837047000000000],TRX[2.00000000000000000],USD[0.00000292663833063],YF[0.00051547000000000] |
| 07516774 | CUSDT[1.00000000000000000],USD[0.00096693747952 63] |
| 07516777 | BAT[0.15389201000000000],CUSDT[5.00000000000000000],DOGE[0.00186202000000000],USD[0.00289839065794 58] |
| 07516781 | CUSDT[1.00000000000000000],DOGE[0.77449930000000000],ETHW[0.04990612000000000],USD[0.00478568725930 21] |
| 07516782 | BAT[0.00000008460000 0],BCH[0.39725315823000 00],BRZ[0.00000006200000 0],BTC[0.01023177363200 00],DOGE[516.95159820970480 00],ETH[0.11964237000000000],ETHW[0.11848776000000000],LTC[1.33898534350000 00],SHIB[203715.919031686647 9514],SOL[1.80509024984633 535],USD[0.01015784139334 6] |
| 07516783 | USD[0.00502769653579 01] |
| 07516784 | CUSDT[3.00000000000000000],DOGE[1.07028350000000000],USD[-0.07127515134283 64] |
| 07516788 | MATIC[0.00036743000000000],SHIB[1.47051767000000000],SOL[0.00001378000000000],USD[0.00800404110091 61] |
| 07516790 | SOL[12.25235932795196 58],USD[0.00000005372251] |
| 07516791 | USD[0.71390000000000000] |
| 07516794 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00001084000000000],USD[0.00090379973477 69] |
| 07516795 | USD[5.00000000000000000] |
| 07516798 | CUSDT[5.00000000000000000],DOGE[164.57647412000000000],TRX[33.16112759000000000],USD[0.00348537766859 90] |
| 07516804 | CUSDT[8.00000000000000000],USD[0.00000007657594 6],USDT[1.08694328000000000] |
| 07516813 | CUSDT[4632.19554241000000000],DOGE[1155.94737865000000000],TRX[1.00000000000000000],USD[1.00000000220744 524] |
| 07516817 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000691581 63],USDT[0.00000000106339 694] |
| 07516818 | USD[0.06969250678120 00] |
| 07516825 | BTC[0.00001399017768 44],ETH[0.00000010118640 0],ETHW[0.00000008576875 8],LTC[0.00480000000000 0],USD[0.00000001058025 880] |
| 07516829 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.00058805446527] |
| 07516832 | USD[1.29928566794982 00] |
| 07516834 | CUSDT[2.00000000000000000],SOL[0.00000003459072 9],USD[0.00000008134623 8],USDT[1.72000000000000 0] |
| 07516836 | CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.00630719685979 2] |
| 07516841 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETHW[0.40831637000000000],SHIB[1.00000000000000000],USD[0.00000335974564 37] |
| 07516842 | CUSDT[8.00000000000000000],DOGE[2661.83356736000000000],SHIB[4905053.76692699000000000],TRX[715.10507047000000000],USD[0.00000008135583 9] |
| 07516848 | CUSDT[1.00000000000000000],DOGE[28.27697957000000000],USD[0.00000036767216] |
| 07516850 | SOL[0.00000030083209 205] |
| 07516852 | USD[0.00908687124106 04],USDT[0.00000000931171 24] |
| 07516857 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],LINK[1.70884891000000000],LTC[0.08821514000000000],USD[0.00000004972033 482] |
| 07516862 | CUSDT[1.00000000000000000],TRX[50.95520735000000000],USD[0.00898986015453 37] |
| 07516866 | DOGE[5878.99862389000000000],USD[0.00000010186017 9] |
| 07516867 | USD[0.00000763751990 51] |
| 07516869 | BTC[0.00259376000000000],CUSDT[10.00000000000000000],DOGE[31.16335891000000000],ETH[0.00326179000000000],ETHW[0.00322075000000000],KSHIB[193.22260132000000000],MATIC[0.00062294000000000],SHIB[1316486.07862602000000000],TRX[1.00000000000000000],USD[0.00000002961217 64] |
| 07516870 | BRZ[1.17463472000000000],CUSDT[1.00000000000000000],DAI[1.32176664000000000],DOGE[1.00008973000000000],GRT[0.27201490000000000],TRX[41524.30724095000000000],USD[0.78731528335825 84],USDT[0.00179806420014 86] |
| 07516877 | CUSDT[1.00000000000000000],USD[0.00000001585408 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07516880 | CUSDT[704.504710290000000000],SHIB[27746504.804031910000000],TRX[1.000000000000000000],USD[0.000013218709990] |
| 07516885 | BAT[0.000000005900000],BRZ[0.000000021975200],BTC[0.000000068191372],GRT[0.000000053600000],LINK[0.000000087698492],NFT (538158512544484257)[1],SOL[5.394775106328043],SUSHI[0.000000070345824],TRX[0.000000040100000],UNI[0.000000097890000],USD[0.000000098633758003],YF[0.000000034700000] |
| 07516887 | BRZ[1.000000000000000000],CUSDT[14.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000008275330],TRX[4.000000000000000000],USD[0.000000858701691] |
| 07516888 | CUSDT[1.000000000000000000],LINK[2.031676010000000000],USD[0.000000477448699] |
| 07516892 | DOGE[127.168950930000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000005769481] |
| 07516898 | BTC[0.000000023218830],ETH[0.000000008437973],ETHW[1.169150008437973],MATIC[0.970000000000000000],NFT (525214219221676722)[1],SHIB[61900.000000000000000],SOL[0.000000005132676],SUSHI[0.382932884466464],USD[2.154573680560498],USDT[0.912504000000000000] |
| 07516900 | BTC[0.000000090835384],ETH[0.000000039607540],SOL[0.000000015896628],USD[0.002259159200412],USDT[0.000000119157237] |
| 07516905 | BTC[0.190098070000000000],USD[4482.007489508793288] |
| 07516908 | DOGE[0.861000000000000000],ETH[0.059000000000000000],ETHW[0.059000000000000000],UNI[143.023244650000000000],USDT[3.229366000000000000] |
| 07516910 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[9.423755700000000000],TRX[2.000000000000000000],USD[0.478221824731068] |
| 07516913 | TRX[3.856563000000000000] |
| 07516914 | BTC[0.001454640000000000],CUSDT[6.000000000000000000],DOGE[0.409884595968800],ETH[0.069601401908581],ETHW[0.069601401908581],KSHIB[0.038470400000000],LTC[0.000000031799337],SOL[0.316868880000000],SUSHI[4.415656400000000],USD[0.002694628649055] |
| 07516915 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.329762930000000],SOL[3.241061490000000],TRX[1.000000000000000000],USD[126.652953059881377] |
| 07516916 | DOGE[1654.020377839435385],ETH[0.000000002112618],SUSHI[0.000000005901064],TRX[2.000000000000000000],USD[0.000000076808835] |
| 07516917 | ETH[0.000000043960784],GRT[1.002972470000000],SOL[0.000000012568567],TRX[0.000000047265560],USD[13.136955761918431] |
| 07516918 | USD[0.058615909382546] |
| 07516920 | BTC[0.001927360000000000],CUSDT[5.000000000000000000],DOGE[99.349876880000000],ETH[0.022512820000000],ETHW[0.022512820000000],GRT[15.986063310000000],SUSHI[6.866154890000000],TRX[1.000000000000000000],UNI[0.725619590000000],USD[0.002682653336061] |
| 07516923 | BTC[0.000684430000000000],CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.000052544342663] |
| 07516924 | CUSDT[282.802514860000000],TRX[160.086718090000000],USD[0.000000022973042] |
| 07516928 | USD[0.042038448422462] |
| 07516931 | DOGE[2049.893547130000000],ETH[0.003800230000000],SOL[0.343524060000000],TRX[1.000000000000000000],USD[0.000000049295828] |
| 07516935 | GRT[6.993000000000000],SOL[0.107460000000000],USD[1.358474000000000] |
| 07516939 | DOGE[1.000000000000000000],USD[0.008670760942012] |
| 07516940 | BCH[0.000000078420023],ETH[0.000000080000000],ETHW[0.000000080000000],SOL[-0.000000002059829],USD[0.009802709879585] |
| 07516946 | BTC[0.000057000000000000],ETH[0.000007000000000],ETHW[0.000097000000000],NFT (338633963272690631)[1],NFT (547177100676720556)[1],SHIB[7.000000000000000],TRX[1.000000000000000000],USD[0.061310210453460] |
| 07516947 | ETH[0.000000087154319],ETHW[0.000000087154319],TRX[1.000000000000000000],USD[0.000000010260324] |
| 07516948 | SOL[0.000000031276266] |
| 07516949 | USDT[3.323250000000000000] |
| 07516951 | CUSDT[1.000000000000000000],DOGE[122.868537640000000],USD[0.000000004398525] |
| 07516954 | CUSDT[6.000000000000000000],DOGE[0.000000026584772],GBP[0.004516050000000],SUSHI[2.611643056990455],USD[0.003215258091672] |
| 07516955 | ETH[0.100596000000000],ETHW[0.100596000000000],SOL[2.988000000000000],USDT[0.000000008075583] |
| 07516960 | USD[0.000000157238116],USDT[0.000000077415925] |
| 07516962 | ETH[0.000000048064020],USD[0.250476041731852] |
| 07516963 | CUSDT[2.000000000000000000],USD[0.004783116418456] |
| 07516965 | USD[2.066500000000000000] |
| 07516967 | CUSDT[1.000000000000000000],USD[0.002445034522920] |
| 07516978 | BTC[0.003144090000000000],CUSDT[3.000000000000000000],DOGE[190.788015240000000],ETH[0.034514700000000],ETHW[0.034089620000000],KSHIB[201.355304240000000],NFT (481448736831325731)[1],PAXG[0.029782830000000],SHIB[218163.127180720000000],TRX[2.000000000000000000],USD[0.067596062380175B] |
| 07516980 | USD[0.000002197931054],USDT[0.000000020060350] |
| 07516984 | BTC[0.004940100000000000],ETH[0.003940040000000000],USD[0.003865320000000],USD[0.004436953027953] |
| 07516992 | LINK[0.000000064361626],USD[0.173728010000000] |
| 07516993 | CUSDT[0.000000200483754],USDT[0.307402790000000] |
| 07516998 | CUSDT[7.000000000000000000],USD[0.003107977386706] |
| 07516999 | BTC[0.129496680000000000],CUSDT[2.000000000000000000],DOGE[17567.937248750000000],ETH[1.727914220000000],ETHW[1.727172690000000],GRT[1.004856300000000],MATIC[1.007413330000000],SOL[78.836030310000000],TRX[4.000000000000000000],USD[-499.981733742105918B] |
| 07517000 | CUSDT[1.000000000000000000],USD[265.925945893473292Q] |
| 07517001 | DOGE[87.321545390000000],TRX[1.000000000000000000],USD[0.000000089564333] |
| 07517003 | CUSDT[5.000000000000000000],TRX[2.000000000000000000],USD[0.000756455460368] |
| 07517013 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000071421200],TRX[0.000000012384736],USD[0.003428316316663] |
| 07517015 | DOGE[0.168000000000000000],USD[0.005518000000000],USDT[1.047795960000000] |
| 07517016 | SOL[7.844658430000000000],TRX[417.419897760000000],USD[0.000004197027347],USDT[1.025431970000000] |
| 07517018 | USD[0.463710721586109],USDT[0.000000078180914] |
| 07517019 | DAI[56.100000000000000],DOGE[105.796000000000000],SOL[0.030000000000000],USDT[0.000000080000000] |
| 07517022 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],TRX[847.559495760000000],USD[2.704459402384063] |
| 07517023 | CUSDT[2.000000000000000000],DOGE[0.000092380000000],USD[0.005521099918273B] |
| 07517026 | ETH[0.007803100000000],ETHW[0.007803113908388],SOL[9.000000000000000],USD[4.089232800000000] |
| 07517032 | USD[0.000067546118111B],USDT[0.000000036396740] |
| 07517034 | LINK[0.082000000000000000],SOL[0.009600000000000],USD[2.269339269495000],USDT[0.000000095059760] |
| 07517035 | DOGE[433.234209830000000],USD[0.000000068068084] |
| 07517040 | DOGE[0.000000096885035],TRX[1.000000000000000000],USD[0.083698753191830] |
| 07517045 | DOGE[0.000000000000000000],DOGE[363.435588600000000],USD[0.000000003798880] |
| 07517047 | USD[0.008779418647195J] |
| 07517049 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.007452826294863J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07517050 | BTC[0.0010286400000000] |
| 07517054 | SOL[1.9457550000000000] |
| 07517057 | USD[0.0000046612114293],DOGE[0.0000000032958371],USD[0.0061676309517609] |
| 07517059 | MATIC[8.7262991600000000],TRX[1.0000000000000000],USD[1.8134130887219200] |
| 07517064 | USD[0.0083695866976545],USDT[0.0000000093117124] |
| 07517066 | BTC[0.0054289900000000],CUSDT[4.0000000000000000],USD[0.0202245223718290] |
| 07517067 | DOGE[1.0000000000000000],MATIC[275.0097492800000000],SOL[25.5861280300000000],TRX[1.0000000000000000],USD[2.4880165124876853] |
| 07517069 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[83.9924990300000000],USD[0.0038640380305493] |
| 07517070 | BTC[0.0000000045520000] |
| 07517073 | USD[350.0000000000000000] |
| 07517074 | BAT[83.8604205300000000],BTC[0.0178660200000000],CUSDT[5.0000000000000000],LTC[0.9884687200000000],SUSHI[1.6059136400000000],TRX[167.1294179700000000],USD[0.0010143020883041] |
| 07517076 | BRZ[2.0000000000000000],CUSDT[10.0000000000000000],TRX[1.0000000000000000],USD[0.0089968868493386] |
| 07517077 | CUSDT[2.0000000000000000],USD[15.6920102171882186] |
| 07517079 | SOL[6.5247000000000000],USD[2.0052500000000000] |
| 07517080 | DOGE[0.0032807000000000],ETH[0.0226930900000000],SHIB[1.0000000000000000],USD[0.0002531981695952] |
| 07517085 | CUSDT[1.0000000000000000],USD[0.0000003215743472] |
| 07517088 | TRX[1.0000000000000000],USD[0.0021846100036236],USDT[0.0000000034089180] |
| 07517090 | CUSDT[6.0000000000000000],DOGE[0.9317521900000000],LTC[0.0089793700000000],TRX[1.0000000000000000],USD[-0.0103461624953324] |
| 07517093 | BRZ[2.0000000000000000],CUSDT[22.0000000000000000],DOGE[219.2920083000000000],LTC[0.6150181300000000],TRX[6.0000000000000000],USD[10.8118917343479148] |
| 07517094 | ETH[0.0000000050000000],SOL[0.0000000091575604] |
| 07517098 | BTC[0.0000000020390000],CUSDT[11.0000000000000000],DOGE[0.0000000029739188],ETH[0.0000000031843029],TRX[4.0000000000000000],USD[0.0024941323872102] |
| 07517100 | ETHW[0.0009900000000000],SUSHI[0.0030000000000000],USD[0.0057240293000000] |
| 07517106 | BTC[0.0000582250000000],USD[1.2007504725184846] |
| 07517107 | USD[0.0697110640444601] |
| 07517109 | BRZ[3.0000000000000000],BTC[0.0022567600000000],CUSDT[30.0000000000000000],DOGE[4308.2295971400000000],GRT[1.0036779100000000],TRX[2.0000000000000000],USD[0.0004113169124828] |
| 07517110 | BRZ[0.0000986600000000],CUSDT[17.0000000000000000],USD[0.0018672232929662] |
| 07517111 | BTC[0.0000000057493900],SOL[0.0000000049551384],USD[0.0000010106021017] |
| 07517118 | UNI[1.0225127228003050],USD[0.0006525727190110] |
| 07517119 | BRZ[105.8613805500000000],BTC[0.0046487000000000],CUSDT[929.5241589700000000],TRX[412.7409839800000000],USD[0.0001634920094366] |
| 07517120 | BTC[0.1794359500000000],ETH[1.1636756700000000],ETHW[1.1636756700000000],USD[0.0000992554275640] |
| 07517122 | USD[0.0042700033434271] |
| 07517128 | BRZ[1.0000000000000000],BTC[0.0000456700000000],CUSDT[2.0000000000000000],DOGE[0.8262592800000000],TRX[2.0000000000000000],USD[0.0000000075220706] |
| 07517129 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],ETH[0.0000013100000000],ETHW[0.1426431800000000],LINK[0.0005069000000000],TRX[3.0000000000000000],USD[0.0016753623210766] |
| 07517132 | TRX[1.0000000000000000],USD[0.0268872176783936] |
| 07517134 | BTC[0.0023976000000000],DOGE[0.7150000000000000],SOL[90.3683500000000000],USD[1611.6638276000000000],USDT[0.1902088260000000] |
| 07517135 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0061597894546840] |
| 07517137 | SOL[0.0059000000000000],USD[1.1943350000000000] |
| 07517140 | BRZ[2.0000000000000000],ETH[0.0829039500000000],ETHW[0.9378163642347422],SHIB[3.0000000000000000],SOL[0.0000000070692978],USD[0.0000023797606357] |
| 07517141 | BRZ[1.0000000000000000],DOGE[3759.7509139900000000],USD[0.0000000021732260] |
| 07517143 | USD[0.2110208303766581] |
| 07517145 | USD[0.0018398114752000] |
| 07517147 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0097445067069928] |
| 07517149 | ETHW[0.0718020000000000],GRT[25.9650000000000000],USD[2.2555192157749556],USDT[1.8628993800000000] |
| 07517150 | CUSDT[1.0000000000000000],SOL[1.6500911500000000],USD[0.0000001055544135] |
| 07517151 | BTC[0.0000000062056998],CUSDT[1.0000000000000000],DOGE[0.0000000025812035],USDT[1.0000000000000000] |
| 07517155 | ALGO[0.0281936500000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.4374494000000000],LINK[75.9913825500000000],MATIC[611.8514704200000000],NFT [30052174690928573?][1],NFT [32377310029514610?][1],NFT [40097930176864135?][1],NFT [40589839638277263?][1],NFT [52116380821771385?][1],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[647.6134980365089211] |
| 07517159 | CUSDT[5.0000000000000000],DOGE[20.5087855900000000],USD[0.8981876795752086] |
| 07517161 | CUSDT[1.0000000000000000],DOGE[2.0000000000002856052],LTC[0.0000000069084660],TRX[1.0000000000000000],USD[0.0416026800000000] |
| 07517162 | BAT[0.0000092100000000],BTC[0.0760009400000000],DOGE[41.6202411500000000],ETH[0.9899104900000000],ETHW[0.9894946500000000],GRT[0.0006281000000000],KSHIB[493.3042579800000000],USD[0.0093287977535081] |
| 07517166 | BAT[148.7263841800000000],CUSDT[55.1425022400000000],DOGE[2.0000000000000000],GRT[74.2808373400000000],SHIB[5.0000000000000000],SOL[8.5859685047019595],SUSHI[13.9927986800000000],USD[-68.2543311848054111] |
| 07517167 | USD[0.0000000030264716] |
| 07517169 | DOGE[1.0306136000000000],USD[9.7200000011277840] |
| 07517174 | USD[0.0083243771612261] |
| 07517176 | AVAX[0.0000000086998011],BTC[0.0000000600019320],USD[0.0001707469693025] |
| 07517177 | SHIB[1.0000000000000000],USD[0.0164237401428493] |
| 07517184 | CUSDT[2.0000000000000000],USD[0.0000500036579770] |
| 07517187 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],ETH[0.1196194200000000],ETHW[0.1184650200000000],TRX[3.0000000000000000],USD[0.0000051472311199],USDT[0.0000000059263555] |
| 07517188 | USD[10.0000000000000000] |
| 07517189 | CUSDT[3.0000000000000000],DOGE[2563.4074632100000000],TRX[1.0000000000000000],USD[0.0000000101743344] |
| 07517191 | USD[0.0017918558223806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07517192 | BRZ[3.000000000000000],CUSDT[470.380538800000000],DOGE[50.196894570000000],GRT[32.316613960000000],LINK[1.351401470000000],SHIB[837299.703264090000000],SOL[0.099952520000000],SUSHI[0.075089400000000],TRX[2.897631470000000],USD[12.688584005700829] |
| 07517195 | DOGE[2.000000000000000],ETH[0.170110450000000],ETHW[0.170110450000000],SHIB[169904.205327950000000],SOL[0.000000025000000],TRX[3.000000000000000],USD[28.682329660309142] |
| 07517199 | USD[76.661753815664348349] |
| 07517200 | BF_POINT[300.000000000000000],CUSDT[3.000000000000000],ETH[0.006179030000000],ETHW[0.006096950000000],SOL[1.045000700000000],USD[0.232346140179877] |
| 07517201 | SOL[11.174795920000000] |
| 07517203 | DOGE[2775.852000000000000],SOL[0.004000000000000],TRX[400.000000000000000],USD[8.454559950000000] |
| 07517206 | SOL[0.000000100128796],USD[0.000000634460241] |
| 07517216 | BF_POINT[200.000000000000000],CUSDT[7.000000000000000],DOGE[2697.404818806451594],KSHIB[3387.019856060000000],USD[-99.999999974714335] |
| 07517226 | SOL[0.000000040713365] |
| 07517227 | DOGE[49.576105260000000],USD[0.000000028470693] |
| 07517228 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.004363226913166] |
| 07517230 | USD[5.164999235000000] |
| 07517231 | BRZ[2.000000000000000],BTC[0.000538510000000],CUSDT[11.000000000000000],DOGE[366.835361870000000],ETH[0.038136240000000],ETHW[0.037660540000000],SOL[0.142347300000000],TRX[180.033022070000000],UNI[0.833713490000000],USD[0.000000008193198] |
| 07517233 | CUSDT[1.000000000000000],DOGE[0.000000005492061],USD[0.260839456196291] |
| 07517235 | SOL[0.000000100000000] |
| 07517242 | BCH[0.125728480000000],BTC[0.004010750000000],CUSDT[2.000000000000000],DOGE[121.550920780000000],ETH[0.083395040000000],ETHW[0.082373040000000],TRX[401.775062940000000],USD[0.000110572210959B] |
| 07517243 | USD[50.000000000000000] |
| 07517246 | ALGO[31.368287850000000],ETH[0.000763710000000],GRT[121.397056750000000],LINK[1.424881060000000],LTC[0.192246010000000],MATIC[12.534317180000000],SHIB[976563.500000000000000],TRX[1.000000000000000],USD[38.000001438763494] |
| 07517247 | CUSDT[4.000000000000000],DOGE[135.072669360000000],SOL[0.233834790000000],USD[0.000001210324617] |
| 07517251 | CUSDT[1.000000000000000],DOGE[1.000000088812271],ETH[0.000000033060975],TRX[1.000000000000000],USD[0.009211973579721] |
| 07517256 | CUSDT[3.000000000000000],DOGE[368.369082520000000],USD[0.000000006440650B],USDT[13.660557000000000] |
| 07517260 | SOL[0.260000060000000],USD[3.868472406036030004],USDT[0.312567590000000000] |
| 07517268 | CUSDT[2590.117285730000000],TRX[447.697533700000000],USD[0.000000003617379] |
| 07517270 | SOL[0.000000008000000],USD[0.000000926561886B] |
| 07517271 | CUSDT[1.000000000000000],GRT[0.000002020000000],USD[5.897238556907032B] |
| 07517272 | SOL[0.003756560000000],USD[3699.945724689898647] |
| 07517278 | TRX[1.000000000000000],USD[0.005710196494482B] |
| 07517282 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.004452858710870B] |
| 07517286 | LINK[164.500000000000000],USD[148.522500009871469Z],USDT[2.377126590000000000] |
| 07517303 | USD[0.000000078937870] |
| 07517304 | AVAX[0.000000000879328B],BTC[0.000000783362788I],ETHW[0.000089770000000],GRT[2.000000000000000],SHIB[179.561886720000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[65997.243496816625302I],USDT[0.000000017610181B] |
| 07517307 | CUSDT[1.000000000000000] |
| 07517310 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[97.462040287391694Z] |
| 07517314 | CUSDT[2.000000000000000],DOGE[197.962956730000000],USD[0.000000013293992] |
| 07517315 | BAT[0.000000005000000],DOGE[0.000000063533026],GRT[0.000000000000000],LTC[0.000000015393541],SOL[0.000000090686424],SUSHI[0.000000032765190],USD[2.000000076155907],USDT[0.000000039641355] |
| 07517317 | SHIB[1896.336727940000000],USD[0.000000009166764] |
| 07517324 | ETH[0.000000100000000],SOL[0.000000019042342],USD[0.000000076503188] |
| 07517325 | BAT[0.000000100000000],SOL[0.000000010000000],USD[0.000000068419014],USDT[0.000000142426921] |
| 07517334 | CUSDT[2.000000000000000],DOGE[49.318494550000000],USD[0.000000055777747] |
| 07517336 | DOGE[1.000000000000000],USD[0.002388442295710D] |
| 07517341 | DOGE[36.098943160000000],USD[40.000000000333128] |
| 07517344 | USD[0.062338294663121] |
| 07517358 | BRZ[1.000000000000000],BTC[0.000000003864000D],CUSDT[2.000000000000000],TRX[1.000000080000000],USD[0.000191316032531B] |
| 07517359 | SOL[0.272345490000000],USD[0.000000441913064] |
| 07517363 | DOGE[14.664187320000000],USD[0.000000027842728] |
| 07517369 | CUSDT[1.000000000000000],SOL[0.978529110000000],USD[5.000000718625415B] |
| 07517371 | BAT[2.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],TRX[55.663209740000000],USD[1.050330263991049I],USDT[0.000000006761744] |
| 07517373 | CUSDT[47.789338950000000],DOGE[0.000005360000000],USD[0.796019520978588A] |
| 07517381 | CUSDT[1.000000000000000],DOGE[3150.735968360000000],USD[0.000000056220788] |
| 07517384 | CUSDT[1.000000000000000],MATIC[33.221643090000000],USD[0.000000050628540B] |
| 07517387 | CUSDT[5.000000000000000],DOGE[237.629148216970000],SUSHI[0.000864240000000],USD[0.000000070100427] |
| 07517392 | DOGE[0.907000000000000],UNI[0.912550000000000],USD[18.784514196356546D],USDT[0.000000085000000] |
| 07517395 | USD[100.000000000000000] |
| 07517403 | USD[1.502012400000000] |
| 07517404 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[145.687208170000000],USD[0.000000100788019] |
| 07517405 | USD[0.000000014849444],USDT[0.000000067586717] |
| 07517410 | BRZ[26.034799980000000],CUSDT[235.002095720000000],TRX[108.652569060000000],USD[0.000000049434588] |
| 07517411 | BCH[0.077875370000000],CUSDT[1.000000000000000],DOGE[17.764083160000000],USD[5.000001306370068] |
| 07517415 | CUSDT[0.000000000000000],USD[0.055589537228538A] |
| 07517416 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.036409030000000],CUSDT[55.668330610000000],DOGE[929.141146440000000],ETH[0.000292390000000],ETHW[0.000292390000000],SOL[1.074867260000000],TRX[11.474166790000000],USD[4.566892858068I1533] |
| 07517422 | USD[0.009110627640487Z] |

Schedule AB: 1.80 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07517423 | CUSDT[4.000000000000000000],ETH[0.005978332000000000],ETHW[0.005978332000000000],LTC[1.066883310000000000],TRX[2.000031910000000000],USD[0.000016298756688] |
| 07517426 | DOGE[0.000000006557394 9],USD[0.000045507490094 5] |
| 07517428 | BAT[1.297317490000000000],BTC[0.000374830000000000],CUSDT[12.000000000000000000],DOGE[781.372797530000000000],ETH[0.005374050000000000],ETHW[0.005374050000000000],GRT[1.389870720000000000],TRX[36.333139560000000000],USD[0.010188920349991 7] |
| 07517430 | USD[0.009408158931648 9] |
| 07517431 | DOGE[0.000000008855530 6],TRX[1.000000008493039 2],USD[0.010166153028732 8] |
| 07517432 | CUSDT[1.000000000000000000],UNI[1.289687340000000000],USD[0.000001897288112] |
| 07517434 | BTC[0.000000050000000],ETHW[1.660837754699368 0],USD[0.000000029000000] |
| 07517442 | SOL[0.000000001860146 8],USD[0.000000009042445 7],USDT[0.000000038947388] |
| 07517443 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000002620000000000],USD[0.001878203719132 0] |
| 07517446 | CUSDT[772.828925940000000000],DOGE[254.081797260000000000],USD[0.000000016161435 5] |
| 07517449 | CUSDT[1.000000000000000000],DOGE[0.000000043583941],SHIB[491954.031979690000000000],TRX[1.000000000000000000],USD[0.000000820781 65],USDT[0.000000074515932] |
| 07517451 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[5.379439720000000000],TRX[13177.135956080000000000],USD[0.000000211483004] |
| 07517453 | DOGE[1.000000003803260],ETH[0.000000045135168],USD[0.000000128792630],USDT[0.000000007557928 2] |
| 07517459 | TRX[0.000000021979830],USD[0.005242304326748 3] |
| 07517467 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],LINK[0.000548570000000000],MATIC[0.060979800000000000],TRX[2.000000000000000000],USD[0.004715977481459 1] |
| 07517468 | CUSDT[1.000000000000000000],DOGE[37.401920200000000000],USD[0.000000025183360] |
| 07517478 | SOL[0.003860960000000000],USD[0.000000409965534 6] |
| 07517479 | SOL[0.000000076878900] |
| 07517490 | USD[0.000000126680040] |
| 07517495 | ETH[0.000000021330744],USD[0.009962763511297 8] |
| 07517496 | USD[0.000000081250000] |
| 07517498 | ETH[0.000000068126000],USD[0.000000136565474],USDT[0.000061359331436] |
| 07517504 | CUSDT[1.000000000000000000],DOGE[92.101099950000000000],USD[0.000000049177922] |
| 07517514 | DOGE[161.948582160000000000],SOL[0.000000002135527 8],USD[0.000000035525157] |
| 07517516 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000059703792],USD[0.000000884618816 00] |
| 07517517 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[778.148888390000000000],ETH[0.053836800000000000],ETHW[0.053836800000000000],USD[1.010046264286432 0] |
| 07517518 | ALGO[256.028681580000000000],BCH[0.400296240000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1441.435805050000000000],ETH[0.080098050000000000],ETHW[13.767807460000000000],GRT[292.903469310000000000],LINK[1.840577970000000000],MATIC[116.229606700000000000],SHIB[3514285.660249080000000000],SOL[6.689307420000000000],SUSHI[20.599356140000000000],TRX[15633.785349390000000000],USD[2.690372300392025 7] |
| 07517526 | BAT[3.000000000000000000],BCH[0.003063740000000000],BRZ[6.000000000000000000],DOGE[0.539128760000000000],GRT[2.000000000000000000],TRX[2.629246580000000000],USD[0.060065279228174 0],USDT[1.000000000000000000] |
| 07517527 | DOGE[35.876200130000000000],USD[90.000000001802784] |
| 07517532 | USD[0.212206428139421 2] |
| 07517534 | USD[0.007024565100756 9],USDT[0.000000005415850 9] |
| 07517544 | CUSDT[2.000000000000000000],USD[0.009060467797393 2] |
| 07517545 | BTC[0.000363530000000000],CUSDT[2.000000000000000000],DOGE[71.646104350000000000],USD[0.000002201792065 8] |
| 07517547 | DOGE[84.462967290000000000],USD[10.912964764945997 8] |
| 07517548 | BTC[0.000490560000000000],ETH[0.163675080000000000],ETHW[0.163237020000000000],NFT[29134561636597780 3][1] |
| 07517551 | BTC[0.002815540000000000],CUSDT[2.000000000000000000],DOGE[453.756159590000000000],SOL[2.548579550000000000],USD[0.004465511765560 5] |
| 07517554 | USD[0.004192934861857 1] |
| 07517555 | BRZ[1.000000000000000000],CUSDT[2.000073445000000000],DOGE[2713.848904240000000000],TRX[2.000000000000000000],USD[0.037979138757214] |
| 07517556 | BRZ[2.000000000000000000],ETH[0.000000032000000],ETHW[0.000000032000000],TRX[1.000000000000000000],USD[0.004299566851813 9] |
| 07517557 | CUSDT[2.000000000000000000],USD[0.000226568276223 3] |
| 07517562 | CUSDT[18.000000000000000000],GRT[41.093040660000000000],TRX[2.000000000000000000],USD[0.000000073642647] |
| 07517563 | DOGE[561.358541110000000000],TRX[1.000000000000000000],USD[0.000003788858066] |
| 07517575 | DOGE[6.000000000000000000],USD[0.028871726868247 8] |
| 07517579 | BTC[0.000322440000000000],USD[49.594441368504578 7] |
| 07517580 | CUSDT[1.000000000000000000],DOGE[1.051190500000000000],USD[0.000000041501340] |
| 07517581 | CUSDT[6.000000000000000000],DOGE[0.149251740000000000],USD[0.006645646473879 57] |
| 07517583 | BTC[0.010101810000000000],CUSDT[7.051190550000000000],DOGE[2829.627301560000000000],ETH[0.716358279270637],ETHW[0.716057987927063 7],SHIB[8866323.252109290000000000],TRX[2.000000000000000000],USD[0.090270918058 7891] |
| 07517585 | CUSDT[1.000000000000000000],DOGE[30.159890100000000000],USD[0.000000049592892] |
| 07517588 | BRZ[2.000000000000000000],CUSDT[9.000000000000000000],DOGE[0.165333750000000000],LTC[20.000707530000000000],TRX[0.762571820000000000],USD[0.056938885819 1179],USDT[1.000000000000000000] |
| 07517592 | USD[0.002048000000000] |
| 07517594 | DOGE[2461.117585250000000000],SHIB[1.000000000000000000],USD[0.000000063996650] |
| 07517595 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000024630000],USD[0.000000011949209] |
| 07517596 | CUSDT[4.000000000000000000],DOGE[1091.095095560000000000],TRX[914.587706800000000000],USD[0.000000118827092] |
| 07517600 | CUSDT[4.000000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],KSHIB[949.083572140000000000],USD[0.073320586639114] |
| 07517602 | BRZ[1.000000000000000000],CUSDT[7.051190550000000000],DOGE[156.122993330000000000],ETH[0.000802140000000000],GRT[1.004989570000000000],LTC[7.170202110000000000],MATIC[457.740834140000000000],NFT[508548693389250668][1],SHIB[143189.141619177000000000],SOL[1.077472350000000000],SUSHI[19.271053200000000000],TRX[3.000000000000000000],USD[1234.290960238025384 4] |
| 07517603 | BRZ[601.953338530000000000],CUSDT[11.000028360000000000],DOGE[122.613980700000000000],NFT[304301235843398621][1],NFT[361681318220818746][1],NFT[375123696369905768][1],NFT[384439823544015898][1],NFT[431774483947713405][1],NFT[546071946549166092][1],NFT[565413684850835 90][1],SHIB[18848832.026126960000000000],TRX[250.880658100000000],USD[0.007046421834 7074] |
| 07517605 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[110.553386950000000000],SHIB[3013863.773357440000000000],USD[0.000000022486951] |
| 07517617 | BCH[1.043248588000000000],BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[0.600000000000000000],ETH[1.663835070000000000],ETHW[1.663116649943160],NFT[401725869234386019][1],NFT[420426782423676950][1],SHIB[23765446 0.319010280000000000],SOL[18.950224440000000000],TRX[4047.723309610000000000],USD[74.686939424536335 4],USDT[1.078729900000000000] |
| 07517626 | BTC[0.000000030000000],ETH[0.000000050000000],USD[0.000000012523800] |
| 07517627 | CUSDT[1.000000000000000000],DOGE[1.000897620000000000],USD[0.000000170986299] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07517628 | AVAX[32.0528676800000000],BAT[0.0098379600000000],DOGE[1.0000000000000000],KSHIB[7328.21871163000000000],MATIC[2734.483264430000000],NEAR[0.0005437500000000],SHIB[25275343.66931183000000000],SOL[64.3385204600000000],SUSHI[593.86787793000000000],TRX[0.0161027400000000],UNI[0.0003859400000000],USD[240.0779856236501980],USDT[0.0000000136319873] |
| 07517637 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0031811812678864],USDT[0.0000000034793044] |
| 07517648 | USD[0.0067871546896843] |
| 07517651 | BTC[0.0007822200000000],CUSDT[524.0203413500000000],DOGE[725.8970112800000000],KSHIB[235.5906847400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[10.6721122047884611] |
| 07517653 | BTC[0.0000000069520000],ETH[0.0000000004764665],USD[0.4099946284313544],USDT[0.0002150232285163] |
| 07517656 | USD[0.0072680973401134] |
| 07517657 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],USD[0.0072734854636265] |
| 07517660 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0063855557256554] |
| 07517662 | BTC[0.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000000095028312],ETH[0.0022797300000000],ETHW[0.0022797300000000],USD[0.0053000510427595] |
| 07517665 | AUD[6.3618293400000000],BAT[30.2580819400000000],CAD[6.1246593800000000],CUSDT[474.1702735200000000],DOGE[1.0000000000000000],GRT[27.0128695100000000],TRX[645.3729635000000000],USD[0.0022291213387491] |
| 07517669 | BCH[0.0234187000000000],BTC[0.0000904800000000],CUSDT[1.0000000000000000],DOGE[35.0260593900000000],ETH[0.0020202000000000],ETHW[0.0019928400000000],SUSHI[0.4072832300000000],USD[0.0037553492205116] |
| 07517671 | CUSDT[1.0000000000000000],TRX[657.1358422100000000],USD[19.6109611317087316] |
| 07517673 | DOGE[0.0012053500000000],TRX[1.0000000000000000],USD[0.0000000294346650] |
| 07517674 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0189789100000000],ETHW[0.0187463500000000],SHIB[10352401.34554890700909106],SOL[3.9092878245442615],USD[0.0000000068919981] |
| 07517680 | SHIB[11801.24758357120640000],USD[0.0000000357741144] |
| 07517692 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.0031275387820738] |
| 07517702 | CUSDT[1.0000000000000000],DOGE[750.0247830400000000],TRX[1.0000000000000000],USD[0.0000000043932214] |
| 07517704 | CUSDT[4.0000000000000000],GBP[0.0057194101635752],GRT[0.0000049900000000],SOL[0.0000157300000000],TRX[410.2474442400000000] |
| 07517706 | ETH[0.0020171042000000],ETHW[0.0020171042000000],USD[0.0000176022151360] |
| 07517713 | CUSDT[1.0000000000000000],DOGE[114.0315144400000000],USD[5.0000000053352876] |
| 07517714 | BAT[2.0306545400000000],TRX[84.0642784100000000],USD[3.0745839114918490] |
| 07517715 | AVAX[0.0000000086596000],BCH[0.0000000088483220],BTC[0.0003034350096162],CUSDT[0.0000000079900850],DOGE[0.0000000025454000],ETH[0.0066353004221629],ETHW[0.0066353004221629],KSHIB[0.0000000055544401],LTC[0.0000000029678064],MATIC[0.0000000078999625],SHIB[2.0000000000000000],SOL[0.0000000007833076],USD[0.0003074933164592],USDT[0.0000000086027811] |
| 07517718 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0546547396213361] |
| 07517722 | ETH[1.9982386000000000],ETHW[1.9982386000000000],LINK[100.6000000000000000],SOL[24.9762500000000000],USD[293.3986309600000000] |
| 07517724 | SOL[0.0000000029000000],USD[0.0050112000000000] |
| 07517725 | BAT[0.0003659900000000],BTC[0.0000000094700000],CUSDT[11.0000000000000000],DOGE[1.0028771516891802],ETH[0.0000000066360000],LINK[0.0019021651200000],SHIB[549211.94852659841900000],SOL[0.5381130421405712],TRX[0.0006920000000000],USD[0.0000000067638554] |
| 07517730 | CUSDT[2.0000000000000000],DOGE[73.4049613800000000],TRX[392.5825709506842928],USD[0.0000000037640528] |
| 07517731 | BTC[0.0000000092875000],ETHW[0.0005930000000000],USD[190.0250272105000000] |
| 07517735 | DOGE[3832.9047432700000000],USD[0.0000119873114637] |
| 07517736 | USD[0.0039516006318195],USDT[0.0000000082557683] |
| 07517737 | CUSDT[1.0000000000000000],LINK[4.4538609400000000],TRX[1.0000000000000000],USD[0.0000037466311132],USDT[55.1673440800000000] |
| 07517740 | BTC[0.0012434300000000],CUSDT[13.0000000000000000],DOGE[0.0024911200000000],ETH[0.0708625100000000],ETHW[0.0708625100000000],LTC[0.0011668600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.4641828868913419] |
| 07517741 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000005631401015],SUSHI[0.0000000093245496],TRX[1.0000000000000000],USD[0.0000002926595904] |
| 07517746 | CUSDT[2.0000000000000000],DOGE[181.7882733100000000],USD[0.3845150003860263] |
| 07517747 | CUSDT[3.0000000000000000],DOGE[1857.3018953500000000],TRX[1.0000000000000000],USD[0.0000000065318085] |
| 07517755 | USD[15.9661985627065070] |
| 07517758 | USD[91.0881435267985100],USDT[-0.0019386975435325] |
| 07517761 | CUSDT[261.0012288900000000],DOGE[0.0000000035188252],SHIB[312426.50482742000000000],TRX[44.5143803700000000],USD[0.0000000009514111] |
| 07517763 | SHIB[3.0000000000000000],USD[0.0087767690069170],USDT[0.0000000060049535] |
| 07517766 | CUSDT[1.0000000000000000],DOGE[2.0000000085929620],ETH[0.0000000091304384],ETHW[0.0000000091304384],NFT[5018604375338581 6][1],SHIB[15.0000000000000000],TRX[0.0990398300000000],USD[0.0002166014178439] |
| 07517769 | CUSDT[8.0000000000000000],USD[0.0044946322164971] |
| 07517772 | CUSDT[2.0000000000000000],USD[0.0030021716210870] |
| 07517773 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],LINK[7.7403956200000000],LTC[3.4565582900000000],SUSHI[89.6282009900000000],TRX[6.0000000000000000],USD[0.0000045804171905] |
| 07517777 | DOGE[345.0040701100000000],USD[20.0000000049743683] |
| 07517781 | DOGE[2230.9788328100000000],GRT[823.4108792999094452],USD[0.0000000141907407] |
| 07517782 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DAI[0.0000000062788948],DOGE[1.0000000000000000],ETH[0.0000000051245248],GRT[1.0040447100000000],MATIC[274.5115134055893911],SHIB[7962300.89950418826400000],TRX[2.0000000000000000],USD[0.0000000087723209],USDT[1.1001957700000000] |
| 07517784 | DOGE[1.0000000000000000],USD[0.0091609267877620] |
| 07517785 | CUSDT[3.0000000000000000],DOGE[1.0000409400000000],USD[0.0014069897683007] |
| 07517788 | USD[0.0017049000000000] |
| 07517793 | USD[0.5577614545708662] |
| 07517794 | CUSDT[1.0000000000000000],DOGE[0.0000000059600000],GRT[0.0006942300000000],USD[0.1219424972314473] |
| 07517799 | USD[3.5742182952182554],USDT[0.0000000207086638] |
| 07517800 | DOGE[0.1117077668934190],ETH[0.0069471000000000],ETHW[0.0069471000000000],SHIB[3897761.00773346509733915],SOL[34.9800000000000000],SUSHI[26.6120470716000000],USD[0.0000000074791223],USDT[0.0000000072562314] |
| 07517804 | AAVE[0.0000000055043216],BTC[0.0000000807635582],ETH[0.0000000098837454],ETHW[0.0000000098837454],MATIC[0.0000000063872317],SHIB[0.0000000033034682],SOL[0.0000000059660978],USD[0.0002447030140882] |
| 07517808 | DOGE[866.3460939100000000],ETH[0.0099534500000000],ETHW[0.0099534500000000],USD[5.9711315675542998] |
| 07517809 | BF_POINT[900.0000000000000000],ETHW[0.0270777500000000],SHIB[5.0000000000000000],USD[4807.1921888125363556],USDT[0.0000000028752656] |
| 07517812 | DOGE[1.0000000000000000],UNI[12.4110268000000000],USD[0.0000003754310096] |
| 07517813 | BTC[0.0139141100000000],CUSDT[5.0000000000000000],DOGE[1273.9713179400000000],ETH[0.1233125100000000],ETHW[0.1233125100000000],GRT[1.0000000000000000],SUSHI[63.8195213100000000],TRX[2.0000000000000000],USD[0.0000005700878658] |
| 07517815 | AAVE[1.8844986294336368],AVAX[1.7610143900000000],BAT[1.0165276600000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.8456426700000000],ETHW[0.8452875500000000],LTC[24.5759429200000000],MATIC[1659.8237086691626 50],SOL[1.2164281800000000],TRX[1.0000000000000000],USD[0.0000073352130 7],YF[0.0557725500000000] |
| 07517816 | BTC[0.0007973100000000],CUSDT[2.0000000000000000],DOGE[18.6761182500000000],ETH[0.0032523900000000],ETHW[0.0032113500000000],TRX[1.0000000000000000],USD[0.0006960685418148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07517821 | USD[0.001185833776114] |
| 07517825 | SOL[1.79280000000000000],USD[5.8725909793600000] |
| 07517832 | AUD[2.2775349000000000],BAT[0.984858920000000000],DAI[1.984055810000000000],GRT[3.2152470400000000],USD[0.000000138682668] |
| 07517836 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000007856634550] |
| 07517844 | CUSDT[1.00000000000000000],DOGE[71.2544484500000000],USD[10.0000000027370565] |
| 07517850 | SOL[0.0000000025040000] |
| 07517851 | BRZ[1.00000000000000000],BTC[0.015557510000000],CUSDT[1.00000000000000000],DOGE[1347.0052126500000000],LINK[2.3493868000000000],SOL[4.2290225900000000],TRX[3.00000000000000000],USD[0.0000034445996347] |
| 07517852 | BAT[30.5282075900000000],BRZ[300.6530524800000000],BTC[0.001370300000000],CUSDT[8.0003479000000000],DOGE[236.0222174800000000],GRT[1.0049895700000000],KSHIB[161.4738473000000000],NFT [406548891034481827][1],NFT [519926505563678207][1],SOL[1.7510977000000000],SUSHI[3.8582606700000000],TRX[1212.1034552500000000],USD[0.00911842086126971],YFI[0.0073605700000000] |
| 07517853 | CUSDT[5.00000000000000000],DOGE[1626.8387199300000000],TRX[2.00000000000000000],USD[0.0000001245509905] |
| 07517855 | BRZ[2.00000000000000000],CUSDT[10.0000000000000000],DOGE[205.0442568745072710],TRX[2.00000000000000000],USD[0.0000003787926] |
| 07517859 | CUSDT[1.00000000000000000],DOGE[40.0461214800000000],USD[0.0000000005951456] |
| 07517863 | CUSDT[236.9743919700000000],DOGE[121.2047244400000000],SUSHI[2.0056585000000000],USD[0.0000019275505530] |
| 07517873 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[18.3558036409920000],ETH[0.0051342900000000],ETHW[0.0050658900000000],LTC[0.1664227800000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0053433246923966],USDT[1.0880059000000000] |
| 07517874 | BTC[0.0107258600000000],DOGE[1451.00000000000000],USD[3.1298486143942014] |
| 07517877 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],USD[0.0949456545635164] |
| 07517880 | BTC[0.0000000063169214],ETH[0.0000000031764560],MATIC[0.0105341400000000],NFT [512119708889588394][1],SOL[0.0000000100000000],USD[0.0000000035191120],USDT[0.0000000064353626] |
| 07517883 | BRZ[2.00000000000000000],CUSDT[3.4986180200000000],DOGE[3.0000000818042450],ETH[0.4788612500000000],ETHW[0.4786602300000000],GRT[2.0049895700000000],TRX[5.00000000000000000],USD[0.0054849499472091],USDT[1.1036877800000000] |
| 07517886 | SOL[0.0716000000000000],TRX[0.1360000000000000],USD[0.0038090000000000] |
| 07517891 | SOL[22.5096000000000000],USD[4.8442710000000000] |
| 07517892 | CUSDT[4.00000000000000000],ETH[0.0000000704000000],USD[0.0100225722526557] |
| 07517893 | BRZ[1.00000000000000000],BTC[0.0338777500000000],CUSDT[16.0000000000000000],DOGE[526.6283749400000000],ETH[0.2772260100000000],ETHW[0.2770337300000000],GRT[44.8071088000000000],LINK[4.3991452700000000],LTC[3.3250898100000000],MATIC[47.1063215900000000],SHIB[133755.3870256500000000],SOL[5.4867725200000000],SUSHI[5.5142262100000000],TRX[307.0028837700000000],USD[0.4492551523039351] |
| 07517900 | DOGE[203.9622689300000000],TRX[3.00000000000000000],USD[0.0000000040616332] |
| 07517901 | BCH[0.0389192000000000],BTC[0.0007231900000000],CUSDT[4.00000000000000000],LTC[0.0969180200000000],USD[0.0003183872534280] |
| 07517902 | CUSDT[2.00000000000000000],DOGE[0.0000000020783482],TRX[1.00000000000000000],USD[0.0000098955569097] |
| 07517904 | SOL[0.0000000379135850],USD[0.0000000132187325],USDT[0.0000000087041637] |
| 07517906 | USD[0.0000470616866463] |
| 07517916 | CUSDT[1.00000000000000000],TRX[237.9099339600000000],USD[0.0096195341536589] |
| 07517917 | USDT[0.3340000000000000] |
| 07517919 | CUSDT[2.00000000000000000],DOGE[112.4984451300000000],USD[0.0000000045876541] |
| 07517924 | USD[3.0224340000000000] |
| 07517929 | CUSDT[2.00000000000000000],DOGE[429.8711914800000000],GRT[189.8291731000000000],TRX[1.00000000000000000],USD[0.0000001139637701] |
| 07517938 | USD[0.0006786983094105] |
| 07517941 | CUSDT[1.00000000000000000],DOGE[314.9011408800000000],USD[0.0000000001700176] |
| 07517944 | CUSDT[2.00000000000000000],DOGE[0.8796638598500000],SHIB[604781.9971870600000000],SUSHI[0.2135472200000000],USD[0.5530760715959230] |
| 07517954 | USD[5.0000000000000000] |
| 07517955 | BRZ[1.00000000000000000],CUSDT[326.6429991800000000],GRT[13.0709058500000000],LTC[0.0807874200000000],SHIB[7.00000000000000000],TRX[8.00000000000000000],UNI[0.4152569500000000],USD[0.0078835491305156],USDT[0.0000000087989696] |
| 07517956 | BRZ[1.00000000000000000],CUSDT[11.0000000000000000],DOGE[0.0080556300000000],TRX[1.00000000000000000],USD[0.0000000009574391] |
| 07517957 | DAI[0.0000000037492337],DOGE[2.00000000000000000],USD[0.0000213382896810],USDT[0.0000000093117124] |
| 07517958 | BRZ[2.00000000000000000],CUSDT[4543.1321370300000000],DOGE[7.00000000000000000],ETH[0.0370700400000000],ETHW[0.0370700400000000],GRT[1.00000000000000000],LINK[83.1285416200000000],MATIC[143.8120327000000000],SOL[33.4488680600000000],TRX[4435.0271381200000000],USD[0.0000282784526302] |
| 07517959 | CUSDT[55.7561735600000000],DOGE[0.9755450400000000],TRX[0.9801528200000000],USD[2.0018205069651405] |
| 07517962 | CUSDT[1.00000000000000000],USD[0.0073223900219314] |
| 07517963 | CUSDT[1.00000000000000000],DOGE[43.5964985600000000],USD[0.0000000015466426] |
| 07517966 | SOL[69.0366600000000000],USD[2.0292500000000000] |
| 07517971 | DOGE[5480.6867427227408153],SHIB[3520829.6592522000000000],USD[0.0018264995195032] |
| 07517973 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1314.1836917000000000],GBP[0.0861215516876736],TRX[1.00000000000000000],USD[0.0000000178393839] |
| 07517975 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[4.4139902300000000],TRX[784.6945949400000000],USD[100.0000004276596909] |
| 07517976 | ETH[0.0020000000000000],ETHW[55.8600000000000000],SOL[0.0121595800000000],USD[0.0051916066307002] |
| 07517978 | BTC[0.0000000050000000],CUSDT[2.00000000000000000],DOGE[71.8054062000000000],TRX[158.7814476500000000],USD[0.0000000011058830] |
| 07517982 | CUSDT[28.0000000000000000],DOGE[5.0247336100000000],ETH[0.6553676379592400],ETHW[0.6550925479592400],TRX[6.00000000000000000],USD[0.0045684877002794] |
| 07517987 | USD[0.0069863557748409] |
| 07518002 | AAVE[0.0514011900000000],BTC[0.0002051000000000],CUSDT[14.0000000000000000],TRX[2.00000000000000000],UNI[0.0471125200000000],USD[0.0000016137526386] |
| 07518010 | CUSDT[1.00000000000000000],USD[0.0025205898815169],USDT[0.0000000050530807] |
| 07518012 | CUSDT[1.00000000000000000],DOGE[1.0000840600000000],USD[76.1663737625371069] |
| 07518015 | BAT[1.0165554900000000],BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[4.00000000000000000],USD[1038.5878996016175927] |
| 07518016 | BRZ[116.1019064000000000],CUSDT[602.4337608600000000],DOGE[1521.6590877000000000],TRX[1036.1064400800000000],USD[3.0000008419206577] |
| 07518018 | BCH[0.0021500000000000],DOGE[256.1170000000000000],USD[0.0000004831931167],USDT[179.7815837600000000] |
| 07518026 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.0001095000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],SOL[0.0000604100000000],TRX[3.00000000000000000],USD[0.0026426533662552] |
| 07518027 | GRT[1.0049379500000000],USD[0.0000001509852400] |
| 07518036 | DOGE[0.0031199700000000],SHIB[1.00000000000000000],USD[0.0000000012555749] |
| 07518042 | USD[0.0093909017502792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07518043 | CUSDT[1.00000000000000000],DOGE[54.92791109000000000],SOL[0.45463868000000000],TRX[1.00000000000000000],USD[0.00000044264785563] |
| 07518046 | BTC[0.01482842000000000],ETH[0.16106998000000000],ETHW[0.16106998000000000],SOL[47.15648529000000000],TRX[1398.59020000000000000],USD[1436.02644947953492] |
| 07518047 | CUSDT[2.00000000000000000],DOGE[1115.42352853000000000],TRX[1.00000000000000000],USD[0.00000004395931 9] |
| 07518050 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[25.62464229000000000],ETH[0.00000000005830 99],USD[0.01943292678124 4] |
| 07518052 | DOGE[391.35652553000000000],USD[0.00028345632534 95] |
| 07518057 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0021540170968346] |
| 07518060 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[5769681.57066121567079 11],TRX[2.00000000000000000],USD[0.0000034175700818],USDT[1.00000000000000000] |
| 07518065 | CUSDT[1.00000000000000000],DOGE[0.00000000836381 51],USD[0.00611338732963 32] |
| 07518069 | BRZ[1.00000000000000000],BTC[0.01308725000000000],DOGE[769.42869269000000000],ETH[0.20211721000000000],ETHW[0.20190513000000000],LTC[1.92009403000000000],SHIB[6006119.02090888000000000],SOL[1.49488614000000000],TRX[1.00000000000000000],USD[0.0655546752914025] |
| 07518073 | LTC[0.00000000024746 40],TRX[28.88980000000000000],USD[0.04094530903949 12] |
| 07518074 | BRZ[1.00000000000000000],BTC[0.04010431000000000],DOGE[251.08386068000000000],ETH[0.18879065000000000],ETHW[0.18879065000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.2643540227748249] |
| 07518076 | CUSDT[11.00000000000000000],DOGE[172.58390655000000000],TRX[2.00000000000000000],USD[0.00000006996456 0] |
| 07518078 | DOGE[24.24858091000000000],TRX[91.08363225000000000],USD[0.00000001010555 8] |
| 07518079 | SOL[0.00849156098936 60],USD[396.07987445264473 95] |
| 07518080 | USD[0.0077672745256191] |
| 07518089 | CUSDT[3.00000000000000000],DOGE[108.53494976000000000],USD[0.0000169205946929 9] |
| 07518093 | CUSDT[2.00000000000000000],DOGE[637.62116439000000000],TRX[1.00000000000000000],USD[50.0100000095970489] |
| 07518094 | USDT[1.68600000000000000] |
| 07518097 | DOGE[1.00000000000000000],TRX[407.60383320000000000],USD[0.0000000005240840] |
| 07518098 | CUSDT[1.00000000000000000],TRX[4.00000000000000000],USD[0.0013426195380207],USDT[1.00000000000000000] |
| 07518100 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[243.18598056762589 85],SUSHI[0.00005117000000000],TRX[4.00000004391 1470],USD[0.00000007607680] |
| 07518101 | DOGE[351.67423100000000000],TRX[2.00000000000000000],UNI[2.52363713000000000],USD[0.00000043232143 88] |
| 07518102 | USD[0.0012661937259876],USDT[0.00000000221181 13] |
| 07518105 | BTC[0.00000009000000000],ETH[0.00000009434549 6],ETHW[0.00000009434549 6],SOL[0.00000002221825],USD[204.53654834143868 76],USDT[0.00000000856984 0] |
| 07518107 | USD[0.2762500000000000] |
| 07518110 | BRZ[1.00000000000000000],BTC[0.00557265000000000],CUSDT[35.00000000000000000],DOGE[4.01922402000000000],ETH[0.18081226000000000],ETHW[0.18056806000000000],SHIB[3822313.79241525000000000],SOL[2.52972669000000000],USD[1.1125639459666987] |
| 07518111 | BRZ[2.00000000000000000],CUSDT[16.00000000000000000],DOGE[2.00000000000000000],SOL[3.00000000000000000],USD[0.086103556152629],USDT[1.10415145000000000] |
| 07518112 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[2276.45171600000000000],TRX[4.00000000000000000],USD[1.2170328434783728] |
| 07518115 | CUSDT[5.00000000000000000],USD[225.54531261000000000],USD[0.7729270070194074] |
| 07518118 | SHIB[1642875.57639843000000000],USD[0.0174138417497855] |
| 07518119 | AAVE[0.00268760000000000],AVAX[0.62529600000000000],BAT[77.90134303000000000],BCH[0.89120943000000000],BTC[0.00151338086917 50],DAI[33.88352123000000000],DOGE[0.83486000000000000],ETH[0.00282389000000000],ETHW[0.00886631422317 03],GRT[923.25892578000000000],KSHIB[1.74930187000000000],LINK[0.14203832000000000],NEAR[2.73540800000000000],NFT[4487825280162303351] 1,SHIB[30823811.51071797000000000],SOL[0.01026900000000000],SUSHI[86.69352363000000000],TRX[114.50952800000000000],UNI[0.17381774000000000],US D[885508.32442645897983 67],USDT[0.00915527847500000],WBTC[0.00009106600000000],YFI[0.00010320800000000] |
| 07518120 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00477414000000000],ETH[0.00477414000000000],USD[0.0003687351568 32] |
| 07518126 | ETH[0.00011443000000000],ETHW[0.00011443000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0000216122134255] |
| 07518128 | BRZ[1.00000000000000000],BTC[0.02567189000000000],CUSDT[1.00000000000000000],DOGE[6448.07736000000000000],GRT[1.00000000000000000],USD[962.21312640994490 63],USDT[2.00000000000000000] |
| 07518129 | CUSDT[1.00000000000000000],DOGE[142.40357984000000000],ETH[0.01434407000000000],ETH[0.01434407000000000],LTC[0.07234884000000000],SHIB[1727100.08582706000000000],SOL[0.10392255000000000],SUSHI[4.30048584000000000],TRX[290.86738904822237 20],USD[26.10044231409704 79],USDT[25.85200733000000000] |
| 07518132 | CUSDT[1.00000000000000000],SOL[0.00001017000000000],TRX[1.00000000000000000],USD[169.31265752402149 68] |
| 07518133 | DOGE[10476.72744221000000000],TRX[1.00000000000000000],USD[0.0000008463221 4] |
| 07518135 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[3666.56816268000000000],ETH[0.00000010000000000],ETHW[0.00000009966316 0],TRX[2.00000000000000000],USD[0.0000000091530046] |
| 07518146 | SOL[0.0000000071193619] |
| 07518151 | BRZ[1.00000000000000000],BTC[0.00051766000000000],CUSDT[2.00000000000000000],DOGE[84.13960389000000000],ETH[0.01547718000000000],ETHW[0.01547718000000000],USD[0.0000631488288070] |
| 07518154 | CUSDT[1.00000000000000000],DOGE[134.89109745000000000],USD[0.0000000054350255] |
| 07518155 | CUSDT[3.00000000000000000],DOGE[2206.16270460000000000],MATIC[126.40928240000000000],SHIB[3441499.12690106000000000],SUSHI[0.00028441000000000],TRX[2.00000000000000000],USD[0.0017172852348119] |
| 07518159 | DOGE[754.59881702699853 52],SHIB[1.00000000000000000],USD[0.0000001931348 35] |
| 07518163 | CUSDT[5.00000000000000000],NFT[4323159053807729096] 1,SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0084863628812749] |
| 07518164 | DOGE[0.00000004228238 8],USD[0.0057557798610754],USDT[0.0000000012780556] |
| 07518166 | BF_POINT[300.00000000000000000],CUSDT[2.00000000000000000],TRX[98.69263414000000000],USD[0.0090820100701648] |
| 07518167 | DOGE[513.13980629000000000] |
| 07518168 | CUSDT[1.00000000000000000],DOGE[0.00001063000000000],TRX[1.00000000000000000],USD[0.0081233040771665] |
| 07518169 | SOL[0.0787986819135420] |
| 07518170 | CUSDT[1.00000000000000000],DOGE[90.77266784000000000],SUSHI[0.56977836000000000],USD[15.00000004828570 44] |
| 07518171 | USD[0.6512014556672515],USDT[0.0000004844509495] |
| 07518172 | USD[0.0072495100287454] |
| 07518175 | DOGE[164.75321459000000000],TRX[1.00000000000000000],USD[150.00000002854606 3] |
| 07518182 | CUSDT[2.00000000000000000],DOGE[0.00059162000000000],USD[0.0282223376826196] |
| 07518186 | DOGE[0.00000006481642 0],ETH[0.00000009104172 8],ETHW[0.00000009104172 8],SOL[0.00000009989840],SUSHI[0.00000004053587 3],USD[0.0663367583731199],USDT[0.0000000086644408] |
| 07518188 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[143.71655046515316 38] |
| 07518189 | CUSDT[2.00000000000000000],DOGE[0.00000008167024 3],TRX[1.00000000000000000],USD[0.0020367969167040] |
| 07518200 | ETH[0.00000004850000 0],SOL[0.00000093558973],USD[0.0000183691340890] |
| 07518204 | SOL[1.18386451000000000],USD[0.00000041650938 85] |
| 07518206 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1559.81324127000000000],TRX[1.00000000000000000],USD[0.0122836046836554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07518208 | BRZ[1.00000000000000000],CUSDT[23021.09503890000000000],DAI[2.18382837000000000],DOGE[301.32276724000000000],TRX[3002.77101632000000000],USD[1.65119815787100031] |
| 07518209 | CUSDT[3.00000000000000000],DOGE[856.88547002000000000],ETH[0.00000016000000000],ETHW[0.00000016000000000],TRX[1.00000000000000000],USD[150.58246549100078738] |
| 07518210 | DOGE[0.08138018012732250],SUSHI[0.00000005175342110],USD[0.00224715393306392] |
| 07518214 | USD[0.65915000000000000] |
| 07518218 | TRX[39.42871286000000000],USD[1.39805825562435990],USDT[4.20512659181350750] |
| 07518219 | DOGE[0.00000000600000000],USD[19.50929357126910120],USDT[0.00000000034381800] |
| 07518223 | BTC[0.00000000868486680],DOGE[0.00000000520577895],ETH[0.00000048292999612],LINK[0.00000000354332400],SOL[0.00000000094253536],USD[0.00000057538527736],USDT[0.00000000751737698] |
| 07518227 | USD[5000.00000000000000000] |
| 07518229 | CUSDT[3.00000000000000000],DOGE[0.00000000043067060],KSHIB[0.00000000884446918],SHIB[485541.65845539000000000],TRX[2.00000000000000000],USD[0.00000000987668612] |
| 07518231 | USD[0.00000009746950038] |
| 07518232 | BTC[0.00199949000000000],TRX[1.00000000000000000],USD[166.27779829234979958] |
| 07518235 | CUSDT[5.00000000000000000],DOGE[1417.58740156000000000],TRX[2.00000000000000000],USD[0.00394042551977163] |
| 07518240 | BTC[0.00542022000000000],ETH[0.11189163000000000],ETHW[0.11189163000000000],TRX[2.00000000000000000],USD[0.00013457040660102] |
| 07518241 | CUSDT[2.00000000000000000],DOGE[234.68506178000000000],USD[0.00290675151081340] |
| 07518244 | SHIB[1.00000000000000000],USD[0.00045427948757594],USDT[0.00000000300377016] |
| 07518245 | BRZ[4.00000000000000000],CUSDT[9.00000000000000000],DOGE[1.00000000046368949],TRX[200.23788511000000000],USD[0.90761420001991896],USDT[1.00000000000000000] |
| 07518249 | BCH[0.00648910710681116],BTC[0.00000000833199646],CUSDT[8.00000000000000000],DOGE[0.00000000057090382],ETH[0.00000000056083193],GRT[15.69394694386134865],USD[0.00000820494848168] |
| 07518256 | CUSDT[1.00000000000000000],DOGE[0.15755307000000000],USDT[0.00004000619668800] |
| 07518258 | ETH[0.01603551000000000],ETHW[0.01583352000000000],SHIB[1.00000000000000000],SOL[0.25603317000000000],SUSHI[6.83565603000000000],TRX[1.00000000000000000],USD[0.00001236138602100] |
| 07518259 | BRZ[2.00000000000000000],CUSDT[12.00000000000000000],DOGE[0.00000001900000000],TRX[2.00000000000000000],USD[0.00437583357052030] |
| 07518260 | BTC[0.00005580000000000],CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[102.10184336799711400] |
| 07518261 | USD[100.00000000000000000] |
| 07518262 | BAT[29.13989728000000000],BRZ[1.00000000000000000],BTC[0.00383868000000000],CUSDT[785.28406080000000000],DAI[0.00558796000000000],DOGE[1113.29167192000000000],ETH[0.03775984000000000],ETHW[0.03729472000000000],LINK[0.98816594000000000],PAXG[0.05462079000000000],SOL[0.99797338000000000],TRX[115.11121030000000000],USD[0.02283867672441711],USDT[46.38996040000000000] |
| 07518264 | BRZ[59.08884849000000000],CUSDT[4.00000000000000000],DOGE[3.00000000000000000],SHIB[0.00000000038089064],TRX[1.00000000000000000],USD[0.00189383247181166] |
| 07518266 | USD[5.46833880000000000] |
| 07518267 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000026322510] |
| 07518290 | BTC[0.00178781000000000],CUSDT[1.00000000000000000],DOGE[142.19106910000000000],TRX[26.69079331000000000],USD[0.00002243652665] |
| 07518295 | ETH[0.13870391000000000],ETHW[0.13870391000000000],LTC[1.17543095000000000],SOL[2.25736927000000000],UNI[2.48064892000000000],USD[863.82892796976211947] |
| 07518296 | BRZ[1.00000000000000000],BTC[0.00042589000000000],CUSDT[27.26060638000000000],DOGE[1.00000000000000000],ETH[0.00350197000000000],ETHW[0.00346093000000000],SHIB[4675801.75754359959491154],TRX[91.10064322000000000],USD[0.58488674461369741] |
| 07518298 | BTC[0.00870702000000000],CUSDT[1.00000000000000000],DOGE[1089.86619071000000000],ETH[0.12858050000000000],ETHW[0.12858050000000000],TRX[1.00000000000000000],USD[0.00011441359231753417] |
| 07518300 | BF_POINT[200.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.00000009233718340],ETH[0.00000000407600000],GRT[3.13304823000000000],SOL[0.00000006621167],TRX[2.00000000000000000],USD[0.00797826708464756] |
| 07518303 | USD[0.00450629295482911],USDT[0.00000000044169310] |
| 07518304 | CUSDT[0.00003978000000000],DOGE[4.00368817300000000],LTC[0.00130087000000000],TRX[1.00000000000000000],USD[0.39805145103909060] |
| 07518310 | DOGE[0.00002820000000000],USD[0.00238281302111849] |
| 07518312 | USD[0.00726041816780960],USDT[0.00000000029913860] |
| 07518313 | CUSDT[7.00000000000000000],USD[0.00073220321403580] |
| 07518314 | BTC[0.00045168000000000],CUSDT[1.00000000000000000],DOGE[42.05553622511616100],TRX[1.00000000000000000],USD[0.00011291115351744] |
| 07518319 | BRZ[1.00000000000000000],SOL[0.00000000400000000] |
| 07518320 | CUSDT[2.00000000000000000],DOGE[0.63383619000000000],USD[0.00779958139705770] |
| 07518329 | CUSDT[1.00000000000000000],DOGE[106.90533340000000000],USD[0.00000000045693220] |
| 07518333 | USD[0.02081618175294280] |
| 07518337 | USD[0.67740260000000000] |
| 07518338 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[3.53027138000000000],ETH[0.00000921000000000],ETHW[0.00000920748714201],SOL[0.00001862000000000],TRX[2.00000050400000000],USD[0.00000514642692] |
| 07518339 | BAT[22.51635366000000000],CUSDT[3128.41287126000000000],GRT[17.88298933000000000],TRX[218.15063317000000000],USD[0.00000001121340093] |
| 07518342 | USD[0.00003331092542298] |
| 07518344 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00344736588887300] |
| 07518345 | ETHW[0.29100000000000000],USD[1.53597851546955790] |
| 07518347 | CUSDT[1.00000000000000000],NFT [291864871381329258][1],SHIB[1.00000000000000000],SOL[0.00001369000000000],TRX[2.00000000000000000],USD[276.77947722648040650] |
| 07518348 | USD[18.95528067013392080] |
| 07518354 | CUSDT[1.00000000000000000],DOGE[90.11513397000000000],USD[0.00000000024567664] |
| 07518355 | DOGE[200.40620860000000000],USD[0.00000000038009131] |
| 07518358 | CUSDT[4.00000000000000000],DOGE[6589.50441406000000000],TRX[2.00000000000000000],USD[542.22698625990004748] |
| 07518359 | CUSDT[3.00000000000000000],BTC[0.00000002000000000],CUSDT[13.00000000000000000],DOGE[11.00127653000000000],TRX[4.00000000000000000],USD[0.00716556204007890] |
| 07518362 | BF_POINT[300.00000000000000000],BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[5.00000000000000000],ETH[0.00000008610652500],ETHW[1.88070377281294250],SHIB[1087755.98700264000000000],SOL[0.00000067600000000],TRX[7.00000000000000000],USD[2243.33562983549882528] |
| 07518366 | CUSDT[3.00000000000000000],DOGE[22.23334030000000000],TRX[1.00000000000000000],USD[0.00292313634394570],USDT[5.48710570000000000] |
| 07518368 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],NFT [564189852257701502][1],TRX[7.00000000000000000],USD[0.00268661534788600],USDT[2.00000000000000000] |
| 07518374 | CUSDT[1.00000000000000000],DOGE[234.64752332000000000],USD[0.02000000021546679] |
| 07518377 | ETH[0.01948746000000000],ETHW[0.01948745762532540] |
| 07518378 | BTC[0.00035975000000000],CUSDT[2.00000000000000000],DOGE[35.84161304000000000],ETH[0.00742670000000000],ETHW[0.00742670000000000],TRX[1.00000000000000000],USD[0.00030847620951950] |
| 07518388 | DOGE[1.37338535492600000],USD[0.00000005449285400] |
| 07518389 | DOGE[201.79600000000000000],USD[18.24547565458263200],USDT[0.00000000921972850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07518394 | CUSDT[1.000000000000000],DOGE[683.790782640000000],GRT[1.003677910000000],TRX[1.000000000000000],USD[0.694698657842600000] |
| 07518395 | BRZ[2.000000000000000],CUSDT[6.000000000000000],SHIB[967356.855301490000000],SUSHI[2.231596040000000],TRX[176.749627210000000],USD[0.000000055502272],USDT[1.109042720000000] |
| 07518399 | BRZ[56.566854730000000],BTC[0.000438230000000],CUSDT[8.000000000000000],DOGE[156.182173880000000],SOL[0.344280730000000],TRX[1.000000000000000],USD[0.008737707247585] |
| 07518400 | BRZ[5.079529670000000],CUSDT[57.407422190000000],DOGE[1.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[13.475725077439458 9] |
| 07518401 | DOGE[0.000000003423930],USD[0.000000048655799] |
| 07518402 | DOGE[538.003057130000000],USD[0.025473951673253 0] |
| 07518406 | BAT[5.494984830000000],BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[3574.116473320000000],ETH[1.079123450000000],ETHW[1.078670350000000],GRT[1.003137350000000],LTC[1.079214850000000],SHIB[1939718.817613660000000],TRX[9.000000000000000],USD[0.006225554196903 1],USDT[2.19625772 0000000] |
| 07518408 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[3186.389159187148079 3] |
| 07518421 | CUSDT[40.000000000000000],DOGE[8.421030290000000],LINK[0.000038670000000],TRX[5.000000000000000],USD[0.000000597249740 1],USDT[0.000000005109828 8] |
| 07518422 | CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.046819724731233 4] |
| 07518423 | CUSDT[4.000000000000000],DOGE[165.903695320000000],ETH[0.021133730000000],ETHW[0.027133730000000],TRX[1.000000000000000],USD[0.000573261189960] |
| 07518426 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.035786730000000],ETHW[0.035786730000000],USD[0.000057496410353 3] |
| 07518430 | BAT[1.000000000000000],BCH[0.079061390000000],BRZ[2.000000000000000],BTC[0.061069040000000],CUSDT[15.000000000000000],DOGE[884.320658620000000],GRT[1.000000000000000],SHIB[1858045.336306200000000],SUSHI[30.768066240000000],TRX[10.000000000000000],USD[400.382544062559580],USDT[1.00000 0000000000] |
| 07518435 | USD[50.000000000000000] |
| 07518443 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.094172690000000],ETHW[0.094172690000000],SHIB[1.000000000000000],USD[0.000007905878219] |
| 07518444 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[3075951.736415300000000],TRX[429.091234480000000],USD[0.000000007746779] |
| 07518447 | USD[7.953965466076089 0] |
| 07518448 | ETH[0.000000046720760],ETHW[0.286334429229066 8],SUSHI[0.000000005626800],TRX[0.000000005403416 2] |
| 07518450 | LINK[90.548073480000000],SHIB[1669582.656132240000000],SOL[0.024873150000000],USD[0.027145259605554 8] |
| 07518451 | CUSDT[1.000000000000000],DOGE[9208.633264100000000],USD[0.000000041034687],USDT[1.000000000000000] |
| 07518452 | DOGE[38.392722450000000],USD[0.000000025566265] |
| 07518453 | BRZ[1.000000000000000],ETHW[8.197173650000000],TRX[2.000000000000000],USD[0.063865080813179 8] |
| 07518454 | DOGE[0.001764088704776 6],SHIB[0.000000098930000],USD[14.397856896522080 6] |
| 07518459 | SOL[0.016342205270194 2] |
| 07518463 | BRZ[1.000000000000000],BTC[0.000000080423579],DOGE[4.000000000000000],SHIB[54.000000000000000],SOL[0.000000025678018],TRX[4.000000000000000],USD[399.933798765219683 9],USDT[1.000000000000000] |
| 07518467 | BTC[0.024056364469918 6],DOGE[0.000000089029676] |
| 07518469 | CUSDT[2.000000000000000],USD[0.238523928406011 2] |
| 07518470 | DOGE[0.039200000000000],SOL[0.000000078416000],USD[0.001944852778624 8],USDT[0.000000107769143] |
| 07518473 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.193037354565993 3] |
| 07518474 | BTC[0.000009400000000],CUSDT[2.000000000000000],ETH[0.000006510000000],ETHW[0.712712820000000],NFT[324381989828609480][1],SOL[7.181005030000000],TRX[2.000000000000000],USD[115.600001636123690 9] |
| 07518475 | BTC[0.000012300000000] |
| 07518481 | BTC[0.000000078630370],CAD[0.000000018310599],DOGE[0.000000063021531],ETH[0.000000085083622],ETHW[0.000000085083622],LTC[0.000000074105500],USD[0.000084917572861],USDT[0.000000025092360] |
| 07518484 | BRZ[2.000000000000000],BTC[0.007124470000000],CUSDT[1.000000000000000],SOL[0.333862150000000],USD[0.000004037662643] |
| 07518485 | CUSDT[1.000000000000000],SOL[0.000751420000000],TRX[15390.694357970000000],USD[0.006556163545654 1],USDT[1.094189530000000] |
| 07518486 | DOGE[0.004942041784464 4],KSHIB[0.000606736190000],SHIB[0.000224649760000],TRX[0.002875800000000],USD[0.042827835448307] |
| 07518489 | BCH[0.056376040000000],CUSDT[4.000000000000000],DOGE[77.967634540000000],SUSHI[1.798998040000000],USD[0.000000030021726] |
| 07518504 | SOL[62.692186500000000],USD[8.571647181250000 0] |
| 07518508 | CUSDT[6.000000000000000],USD[0.000000071912453] |
| 07518510 | CUSDT[1.000000000000000],DOGE[1552.453800040000000],TRX[1.000000000000000],USD[0.000000054804399] |
| 07518518 | BRZ[1.000000000000000],BTC[0.002266800000000],CUSDT[1.000000000000000],TRX[2.000000000000000],UNI[2.971156970000000],USD[46.098543756674442 6] |
| 07518520 | CUSDT[2.000000000000000],ETH[0.000196300000000],ETHW[0.000196300000000],USD[0.002448478928432 8] |
| 07518522 | BAT[0.000092200000000],ETH[0.000000090890000],ETHW[0.000000090890000],USD[0.007540580559686 3],USDT[0.000037587376381 2] |
| 07518523 | USD[0.000000002318000 0],USDT[0.000000085601120] |
| 07518524 | USD[0.000156621283826 2],USDT[0.000000066779885] |
| 07518533 | CUSDT[1.000000000000000],DOGE[2.558201560000000],USD[1.808241701022367 6] |
| 07518536 | CUSDT[3.000000000000000],DOGE[288.613822660000000],USD[0.000000090755796] |
| 07518537 | BTC[0.010960700000000] |
| 07518541 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[0.000276600000000],USD[0.004721531529870] |
| 07518546 | USD[0.020845854277252 7],USDT[0.000000087402749] |
| 07518549 | SOL[0.020000000000000],USD[0.000000006625606] |
| 07518550 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008206173951832 6] |
| 07518556 | BTC[0.000000083544436],CUSDT[10.000000000000000],TRX[0.000000004586072],USD[0.002840862959392] |
| 07518557 | CUSDT[2.000000000000000],DOGE[506.922762320000000],SHIB[272196.282085920000000],TRX[1.000000000000000],USD[0.000000007320704 8] |
| 07518558 | USD[0.002069185226496 0] |
| 07518559 | BTC[0.004592480000000],ETHW[0.301798050000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[43.654906351805681 0],USDT[0.000000006498250] |
| 07518563 | SOL[0.000000006734105 6],USD[0.025788107053731 3],USDT[0.000000129745960] |
| 07518565 | USD[0.005495864215102 0] |
| 07518568 | USD[0.000000049492195] |
| 07518571 | DOGE[1.000000000000000],SOL[0.000019980000000],USD[0.000018237714829] |
| 07518572 | USD[0.020530200794264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07518576 | CUSDT[5.000000000000000000],DOGE[0.000000000171623386],ETH[0.031798846026481 6],ETHW[0.031798846026481 6],TRX[1.000000000000000000],USD[0.0000103387407070] |
| 07518579 | ETHW[12.831465730000000000],NEAR[442.222531920000000000],USDT[0.0000033591686019] |
| 07518582 | DOGE[0.397000000000000000],ETH[0.000000009175158 0],ETHW[0.000000009175158 0],USD[0.0000013970309424] |
| 07518583 | BTC[0.0000440425084000] |
| 07518587 | ETH[0.312589460000000000],ETHW[0.312404210000000000],SHIB[10584935.289828600000000],SOL[1.190554660000000],USD[0.0086272484556330] |
| 07518588 | BAT[5.224296020000000000],BCH[0.000154380000000],BRZ[3.000000000000000000],BTC[0.000191130000000],CUSDT[24.000000000000000000],DOGE[20.010689800000000],ETH[0.001407580000000],ETHW[0.001393903810659 2],KSHIB[218.03869559000000000],LTC[0.072307360000000],SHIB[7.000000000000000000],TRX[165.720501770000000000],USD[2524.536100161113493],USDT[3.0478260700000000] |
| 07518593 | BTC[0.000001727800000],SOL[0.090300000000000000],USD[3.568409200000000000],USDT[2.7440820000000000] |
| 07518595 | BTC[0.009987650000000000],CUSDT[2.000000000000000000],DOGE[1004.417664910000000],ETHW[0.103752550000000000],GRT[1.004989570000000000],USD[0.0005527816147180] |
| 07518600 | CUSDT[2.000000000000000000],ETH[0.000006630000000],ETHW[0.000006630000000],LTC[0.000013690000000],NFT[483572684119498188][1],NFT[515496758925222597][1],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0000112148536472] |
| 07518604 | USD[0.0064500544211200] |
| 07518607 | CUSDT[1.000000000000000000],DOGE[0.602063046922639 2],SOL[0.290534936944715 8],TRX[3.000000000000000000],USD[0.0000001092590 96] |
| 07518609 | BTC[0.000223730000000],USD[0.0005458475332034] |
| 07518612 | CUSDT[1.000000000000000000],ETH[0.122428660000000],ETHW[0.122428660000000],GRT[33.640060693706585 5],TRX[1.000000000000000000],USD[60.0100067955445760] |
| 07518613 | USD[16.7692360000000000] |
| 07518620 | BAT[83.443154250000000000],BRZ[1.000000000000000000],USD[0.0000001 12331950] |
| 07518638 | BRZ[115.208516770000000],CUSDT[3.000000000000000000],DOGE[218.273201280000000],USD[0.0000001994810 19] |
| 07518639 | SOL[0.000000007943268 0],USD[0.0000551546591 04] |
| 07518642 | BTC[0.004425260000000],CUSDT[7.000000000000000000],DOGE[403.122098500000000],ETH[0.041479640000000],ETHW[0.040962510000000],SOL[2.530772220000000],TRX[2.000000000000000000],USD[0.0003167934994650] |
| 07518645 | CUSDT[5.000000000000000000],USD[0.0003030390000000],USD[0.0001758754812641] |
| 07518646 | BRZ[1.000000000000000000],BTC[0.001684230000000],CUSDT[8.000000000000000000],DOGE[20922.871495610000000],ETH[0.023470800000000],ETHW[0.023470800000000],TRX[2.000000000000000000],USD[0.0000000060431025] |
| 07518647 | USD[4.321000000000000000] |
| 07518648 | DOGE[588.596667441703501 8],USD[0.0000000040942756] |
| 07518649 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0003979477362959] |
| 07518651 | MATIC[0.000000009643680],USD[0.0000000093172837] |
| 07518653 | BTC[0.000014000000000],USD[0.0039589460175797] |
| 07518658 | DOGE[10664.351613261816000 0],ETH[1.626550000000000000],ETHW[1.626550000000000000],SOL[51.063500000000000000],SUSHI[2.988000000000000000],USD[0.0000000860698 70] |
| 07518665 | CUSDT[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000000101197439] |
| 07518668 | ETH[0.000000010000000],ETHW[0.000000080000000],USD[0.0071750490000000] |
| 07518670 | ETH[0.000488000000000],ETH[0.004880000000000],LINK[0.431600000000000000],NFT[329545590405182264][1],NFT[369357626674256071][1],NFT[373078828697840419][1],NFT[397020602400908892][1],NFT[409828651811169422][1],NFT[415851352898013791][1],NFT[453330253217402310][1],NFT[454728613358666092][1],NFT[468123987828634461][1],NFT[497100420183201391][1],NFT[565558909475188081][1],NFT[557345783867092832][1],UNI[0.003400000000000000],USD[3.716049518211 6392],USDT[0.4492825841 100000],YFI[0.0009750000000000] |
| 07518673 | BTC[0.001222230000000],CUSDT[7.000000000000000000],DOGE[182.086310530000000],ETH[0.006976030000000],ETHW[0.006883950000000],GRT[10.791856440000000],NFT[407759236940543234][1],PAXG[0.019326900000000],SHIB[33810.897845010000000],SOL[0.334774270000000],USD[1.953655740000000],TRX[1.000000000000000000],UNI[1.447831070000000],USD[0.0014955418993413] |
| 07518675 | SOL[19.727570000000000000],USD[12.841618460200000] |
| 07518679 | CUSDT[4.000000000000000000],DOGE[0.236976340000000],TRX[1.000000000000000000],USD[3.734674604786034 5],USDT[0.000000106727084] |
| 07518682 | BAT[2.000000000000000000],BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],LINK[1.000000000000000000],LTC[4.757261900000000],TRX[5.000000000000000000],USD[0.0000014415542092],USDT[1.000000000000000000] |
| 07518685 | BTC[0.000000093452657],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0072913485761781] |
| 07518686 | AUD[0.612000000000000000],USD[8.877239200000000000] |
| 07518690 | BTC[0.0034029700000000] |
| 07518691 | TRX[5.345215880000000000],USD[0.0000000028545796] |
| 07518696 | SOL[2.092020000000000000],USD[0.0077360000000000] |
| 07518699 | DOGE[905.202571270000000],ETH[0.000007970000000],ETHW[0.000007970000000],SOL[11.592449540000000],USD[0.0000000115569974] |
| 07518704 | USD[0.0004047641546847],YFI[0.000000560652575] |
| 07518705 | BTC[0.000000045751930],ETH[0.000000040925568],LINK[1.000000000000000000],TRX[1.000000000000000000],USD[0.0037410533724456] |
| 07518706 | SOL[0.000000031200000],USD[0.0045862631641821],USDT[0.0000000027000000] |
| 07518707 | USD[0.0000000066528667],USDT[0.0000000092101500] |
| 07518710 | CUSDT[7.000000000000000000],DOGE[992.501605990000000],USD[0.0000000047544404] |
| 07518713 | DOGE[0.024000000000000000],USD[1.364446008000000],USDT[0.389611100000000] |
| 07518714 | CUSDT[1.000000000000000000],DOGE[367.111723550000000],USD[0.0000000003711280] |
| 07518720 | DOGE[21.983714330000000],ETH[0.001266810000000],ETHW[0.001252930000000],USD[0.0000107109188532] |
| 07518721 | BRZ[1.000000000000000000],GRT[0.000071110000000],MATIC[0.000296360000000],SOL[87.902879240000000],TRX[11652.105202820000000],USD[-964.0739231451370866] |
| 07518722 | CUSDT[1.000000000000000000],LTC[0.383173550000000],USD[160.0000026097511855] |
| 07518723 | ALGO[0.016448499857539 8],AVAX[0.000000006477880 0],BTC[0.000000009774895 4],DOGE[0.000000008945360],ETH[0.000000058924624],LINK[0.000000006940000],MATIC[0.000000029846236],SHIB[1.000000000000000000],SOL[0.000582220698350 9],USDT[0.0019747992995633],USDT[1.000000000960006892] |
| 07518725 | BRZ[2.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0003472053636506] |
| 07518728 | CUSDT[2.000000000000000000],USDT[0.000000082211061] |
| 07518729 | KSHIB[0.000000051910432],SOL[0.000000051917636],USD[0.0136132891170105] |
| 07518731 | BCH[0.000161621674053 2],BTC[0.000000092130880],ETH[0.000000004553661 7],LINK[0.000000084020000],TRX[1.000000000006690000],UNI[0.000000006690000],USD[0.0094905310508032],USDT[0.0000000098866912] |
| 07518736 | CUSDT[1.000000000000000000],TRX[150.637414680000000],USD[0.0000000111130248] |
| 07518737 | CUSDT[1.000000000000000000],USD[0.0000000024767254] |
| 07518742 | CUSDT[2.000000000000000000],DOGE[683.511144960000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000001024165929] |
| 07518743 | BCH[0.000582890000000],DOGE[0.000000060000000],TRX[0.864000000000000],USD[0.230564800000000],USDT[0.0330837180000000] |
| 07518744 | CUSDT[12.000000000000000000],DOGE[100.961907980000000],ETH[0.000000035080238],GRT[3.000000000000000000],LINK[1.000000000000000000],TRX[7.000000000000000000],USD[0.7139262823237020],USDT[1.0000000000000000] |
| 07518746 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[0.000011470000000],USD[0.0097276883282413] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07518747 | CUSDT[5.00000000000000000],TRX[2.00000000000000000],USD[0.0100002653493733] |
| 07518750 | BRZ[1.00000000000000000],DOGE[0.0918401300000000],TRX[1.00000000000000000],USD[0.0000000033215620] |
| 07518755 | BTC[0.00000032750977],DOGE[0.00000000012278630],MATIC[0.000000087586016],SOL[0.00000000093390376],USD[0.0046951174978699] |
| 07518758 | USD[0.0208113295119869] |
| 07518760 | BAT[0.00001472000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],GRT[0.00003452000000000],SOL[0.779942140000000],TRX[1.00000000000000000],USD[4.9951508611609300] |
| 07518762 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[1.00000000449408000],SHIB[1047298.297297290000000],SUSHI[0.00000007048871],TRX[1.00000000000000000],USD[0.0042257945425731] |
| 07518764 | BTC[0.00179846239615666],DOGE[0.00000002830623],LTC[0.00000007038775.4],SHIB[1.00000000000000000],USD[0.00262259658602383] |
| 07518765 | BAT[4.39463345000000000],BF_POINT[100.00000000000000000],BRZ[2.00000000000000000],CUSDT[11.00000000000000000],DOGE[3.00000000000000000],GRT[1.00268876000000000],NFT[303421167569556258][1],NFT[23227230597863940053][1],NFT[421901345367023342][1],SHIB[1.00000000000000000],SOL[0.90731326000000000],SUSHI[0.00102775000000000],TRXIT.00000000000000000],USD[3.00000289152481 5],USDT[1.0254319700000000] |
| 07518770 | UNI[119.52000000000000000],USD[1.1123000000000000] |
| 07518779 | DAI[0.00000001000000000],ETH[0.00000013559141],ETHW[0.00000008733635.4],SOL[0.00000000004521000],USDT[0.00000000788472.93] |
| 07518782 | CUSDT[1.00000000000000000],SOL[0.00095762000000000],USD[0.0000585673912725] |
| 07518787 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[349.4236932900000000],ETH[0.00001070000000],ETHW[0.00001070000000],MATIC[120.3470691700000000],SOL[4.4376977800000000],TRX[2.00000000000000000],USD[0.2808079917570321],USDT[0.00000071136544] |
| 07518791 | BAT[14.34571859000000000],BRZ[1.00000000000000000],CUSDT[11.00000000000000000],DOGE[1.00002085000000000],LINK[0.04801058000000000],TRX[1.00031220000000000],USD[0.4563019745636438] |
| 07518794 | ETH[0.00000004060568.24],SOL[0.00000001271083.97],USD[0.0093154387208916] |
| 07518798 | BRZ[1.00000000000000000],CUSDT[11.00000000000000000],LTC[0.00001858000000000],TRX[2.00000000000000000],USD[0.0024485579273566] |
| 07518799 | DOGE[31.36768044000000000],USD[0.0000000226678552] |
| 07518801 | DOGE[1.00000000000000000],MATIC[0.00046885630658778],SHIB[1.00000000000000000],USD[0.0081597266928447] |
| 07518803 | CUSDT[2814.35015445000000000],USD[0.0000000039110185] |
| 07518811 | DOGE[0.83600000000000000],USD[0.01505917400000000],USDT[0.0049972000000000] |
| 07518812 | BTC[0.06495500000000000],ETH[0.39930000000000000],ETHW[0.39930000000000000],USD[166.7358200000000000] |
| 07518815 | BCH[2.0467361800000000],BRZ[5.0794994000000000],BTC[0.12505329000000000],CUSDT[28.00000000000000000],DOGE[6459.2848802400000000],ETH[1.6573814400000000],ETHW[1.6566854000000000],LTC[0.4255369500000000],MATIC[51.9586618500000000],SHIB[214117.8370258700000000],SOL[3.3719230500000000],SUSHI[1.067264 5100000000],TRX[18.7997280900000000],USD[0.0006054485789032],USDT[1.0987330800000000] |
| 07518816 | BAT[2.00000000000000000],BRZ[1.00000000000000000],CUSDT[12.00000000000000000],GRT[1.00000000000000000],SOL[0.169134680000000],USD[0.0001971908105424],USDT[1.00000000000000000] |
| 07518819 | DOGE[975.54768260000000000],ETH[0.16105118000000000],LINK[17.18612279000000000],TRX[1.00000000000000000],USD[0.4978735345563950] |
| 07518821 | CUSDT[2.00000000000000000],USD[0.0000000088875318] |
| 07518823 | BTC[0.00027285000000000] |
| 07518826 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[12185.8035104100000000],ETH[0.50592380000000000],ETHW[0.50592380000000000],TRX[2256.0411549500000000],USD[0.0024846040408826],USDT[1.00000000000000000] |
| 07518829 | NFT[353271154233712895][1],SOL[10.50000000000000000],USD[1.2310536000000000] |
| 07518830 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000880409800],ETH[0.00000656425397.79],ETHW[0.21810656425397.79],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.2492828790720996] |
| 07518831 | CUSDT[1.00000000000000000],USD[15.0917486350254774] |
| 07518833 | USD[0.00000007031889],USDT[0.000000004141727.6] |
| 07518834 | BAT[2.09137723000000000],BRZ[7.62090345000000000],BTC[0.00000000070000],CUSDT[26.00000000000000000],DOGE[7.1917641548365000],ETH[0.00000002020000],EUR[0.90578718184491668],GRT[1.00000000000000000],LINK[0.00039840000000],LTC[0.00000003645430.93],MKR[0.00001300000000],SHIB[1.00000000000000000],SO L[1.7842532896000000],SUSHI[0.00026992132397.69],TRX[8.00074900448000000],USD[0.00588380135765.38],USDT[0.0000003051789328] |
| 07518836 | BAT[2.08373479000000000],BRZ[61.05510710000000000],CUSDT[2880.0000227700000000],DAI[1.98385802000000000],GRT[2.1419064000000000],KSHIB[3.99846263447700000],TRX[398.7484886400000000],USD[0.00000032820 7759] |
| 07518837 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],TRX[2.00000000000000000],USD[0.0000028332535598] |
| 07518839 | BTC[0.03177111000000000],DOGE[1.00000000000000000],ETH[0.39731087000000000],ETHW[0.39731087000000000],TRX[1.00000000000000000],USD[0.0002437565335525] |
| 07518852 | CUSDT[1.00000000000000000],DOGE[365.77571262000000000],USD[0.0000000119922604] |
| 07518859 | BRZ[1.00000000000000000],ETHW[0.10101803000000000],MATIC[0.00000005942482.0],SHIB[23.78452497000000000],TRX[1.00000000000000000],USD[0.0079570664207696] |
| 07518862 | TRX[0.00000010000000000] |
| 07518866 | CAD[0.00000103400000000],CUSDT[0.78966708000000000],DOGE[127.18108721000000000],USD[2.0294499259122047] |
| 07518872 | BAT[2.00000000000000000],CUSDT[2.00000000000000000],ETHW[8.89093482057231.30],SHIB[16240.0493796900000000],SOL[0.00003766000000000],SUSHI[0.00155174000000000],USD[0.0014909855628254] |
| 07518873 | ETH[0.00059700000000000],USD[0.494597000000000000],SOL[0.00000001000000],USD[369.0182368104843314],USDT[0.00000000067153540] |
| 07518875 | AVAX[0.00000000551989568],BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.49660968000000000],ETH[0.14602489020685014],ETHW[0.14513513490646852],NFT[449247164428339313][1],SHIB[11.00000000000000000],SOL[0.0022334290000000],TRX[3.00000000000000000],USD[10.5156751166745923] |
| 07518877 | USD[0.0000000976659911] |
| 07518881 | DOGE[1522.9541665900000000],SHIB[872352.3053280000000000],USD[2.0544559908558889] |
| 07518883 | AAVE[2.04157720000000000],BRZ[1.00000000000000000],BTC[0.02951486000000000],CUSDT[9.00000000000000000],DOGE[1442.9448059966218880],ETH[0.33322778567500000],ETHW[0.33307578567500000],LINK[48.78665111000000000],SHIB[6391339.1085044500000000],SOL[5.0630237700000000],TRX[7273.1628633400000000],USD[0.54367 58239865746] |
| 07518884 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000009620879.8],ETHW[0.00000009620879.8],SOL[0.0000000790300000],TRX[2.00000000000000000],USD[0.0000269591076200],USDT[1.1045528300000000] |
| 07518885 | BTC[0.00000006250000],ETH[0.00070000000000],ETHW[0.00041178000000],FTX_EQUITY[6340.00000000000000000],NFT[40255253961929596.3][1],USD[5.9723320221105522],WEST_REALM_EQUITY_POSTSPLIT[21881.00000000000000000] |
| 07518886 | CUSDT[1.00000000000000000],DOGE[0.00000007763718.9],SHIB[4146.2897409900000000],USD[0.0019026139991426] |
| 07518888 | BAT[1.00000000000000000],BTC[0.00000784000000000],GRT[1.00000000000000000],USD[0.33326010840260960] |
| 07518891 | AVAX[24.39925875000000000],BRZ[0.23431464231804.00],DOGE[472.81930000000000000],ETH[0.70101455000000000],ETHW[0.70101455030807427],LINK[0.01507000000000000],MATIC[140.00000000000000000],SHIB[5081000.00000000000000000],SOL[11.79108018464856.33],SUSHI[16.95392500000000000],USD[82.58495787674 28187] |
| 07518905 | USD[1.2527194229783673],USD[0.00000001434223559] |
| 07518905 | BRZ[4.00000000000000000],BTC[0.00000003227686.7],CUSDT[13.00000000000000000],DOGE[7.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.00000876803378.74] |
| 07518908 | USD[0.0025158960843534] |
| 07518916 | DOGE[0.96000000000000000],USD[0.0000000030000000] |
| 07518917 | NFT[334378272138623276][1],NFT[463477953154573998][1],NFT[480823704985499338][1],USD[0.0004224384037185] |
| 07518927 | DOGE[0.62856714000000000],USD[0.9806433623708788] |
| 07518932 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0031519633472098] |
| 07518934 | ETH[6.94700000000000000],SOL[562.93590000000000000],USD[725.3631931000000000] |
| 07518942 | BRZ[1.00000000000000000],BTC[0.00025788000000000],CUSDT[4.00000000000000000],DOGE[98.4222785400000000],ETH[0.01580172000000000],ETHW[0.01561020000000000],LINK[0.3455064900000000],LTC[0.0697708700000000],USD[0.0002526367771011] |
| 07518944 | CUSDT[0.12245993000000000],DOGE[0.22930030000000000],TRX[4.00000000000000000],USD[0.0566797462751192] |
| 07518945 | BAT[9.48899230000000000],CUSDT[3.00000000000000000],LINK[0.82082325000000000],TRX[102.09248545000000000],USD[7.5773017408659737] |

Schedule AB: Part 9, Question 60, Unsecured Securities and Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07518948 | BAT[1.016555500000000000],BRZ[0.008169950000000000],BTC[0.000000060000000000],CUSDT[44.000000000000000000],DOGE[2.000000000000000000],USD[9.138509210580730800],USDT[0.007314300000000000] |
| 07518950 | SOL[0.000000044533682],USD[1.127270185243591] |
| 07518956 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.000512312191025800],USDT[0.000000005258652800] |
| 07518959 | DOGE[18.279354820000000000],USD[35.000000013822234] |
| 07518960 | USD[0.009253149208646500] |
| 07518961 | BRZ[261.698238370000000000],BTC[0.006451070000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.057162990000000000],ETHW[0.057162990000000000],TRX[1160.672022820000000000],USD[0.000573376773329180] |
| 07518963 | BTC[0.000014667500000000] |
| 07518964 | CUSDT[5.000000000000000000],DOGE[0.651968205486003000],USD[0.005340093521661900] |
| 07518965 | BTC[0.000000006918120500],CUSDT[10.000000000000000000],DOGE[146.868264910486030310],KSHIB[376.233382000000000000],TRX[0.000000011000000],USD[0.000023207541603270],USDT[0.000000003118702800] |
| 07518968 | USD[3.787693005391572000] |
| 07518974 | BTC[0.000008625000000000],USD[0.010328000000000000],USDT[0.063318000000000000] |
| 07518976 | DOGE[1.000000000000000000],ETH[0.000000008649720000],ETHW[0.000000008649720000],TLG[2.244395080000000000],USD[0.000000000454562518] |
| 07518978 | BTC[0.000000004178774000],ETH[0.577727673251473000],ETHW[0.577727673251473000],NFT[433083325675901751][1],SHIB[68737.196865500000000000],SOL[0.000000032797418],USD[0.002378523278911] |
| 07518982 | CUSDT[1.000000000000000000],DOGE[398.299490000000000000],USD[0.000000005957665600] |
| 07518991 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.604872570000000000],ETHW[0.604618650000000000],TRX[1.000000000000000000],USD[0.006640399576813100] |
| 07518995 | BTC[0.000961300000000000],ETH[0.000000001244400000] |
| 07518998 | DOGE[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],NFT[354810042799876070][1],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.008286493080530100],USDT[1.056085400000000000] |
| 07518999 | GRT[1.970139410000000000],USD[0.000000001930379200] |
| 07519000 | ETH[0.000247103088664100],NFT[408111366973684155][1],NFT[499826438270815343][1],SHIB[1.000000000000000000],USD[0.969257372559180300] |
| 07519001 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LINK[0.000000009365655000],TRX[0.000000015859232],USD[0.000304725960738] |
| 07519007 | CUSDT[2.000000000000000000],USD[0.006903197042740] |
| 07519009 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[951.132468410000000000],LINK[6.467919970000000000],SOL[11.456819540000000000],USD[0.000000579450680] |
| 07519017 | GRT[1.004989570000000000],SHIB[112.023155120000000000],TRX[1.000000000000000000],USD[0.000000003140187400],USDT[0.000000054158509] |
| 07519018 | CUSDT[4.000000000000000000],DOGE[141.455433310000000000],TRX[0.000000330000000],USD[11.370017481271559300] |
| 07519020 | BTC[0.000000000072335] |
| 07519022 | AVAX[8.727961570000000000],BAT[1.000000000000000000],BF_POINT[200.000000000000000000],BRZ[326.481215450000000000],CUSDT[2568.775476410000000000],DOGE[3.000000000000000000],MATIC[1285.413272790000000000],NFT[479292718988684956][1],SHIB[157643361746439930000000],SOL[27.313281420000000000],TRX[5.000000000000000000],USD[0.005327072643970] |
| 07519024 | CUSDT[1.000000000000000000],USD[0.001604851728318] |
| 07519028 | CUSDT[2.000000000000000000],DOGE[414.260038990000000000],USD[0.000000005959560] |
| 07519032 | BRZ[1.000000000000000000],BTC[0.000035220000000000],CUSDT[3.000000000000000000],SOL[0.000000004989070],USDT[0.000002266789228] |
| 07519035 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],USDT[0.000000026156538] |
| 07519036 | USD[1.086301707861634200],USDT[2046.514953343731144300],YFI[0.000000012216802] |
| 07519037 | ETH[0.000000021307104],LINK[0.000000012700000],USD[0.002331501131569900] |
| 07519044 | BRZ[1.000000000000000000],BTC[0.004116380000000000],CUSDT[14.000000000000000000],DOGE[792.006625060000000000],SHIB[4636374.655625850000000000],TRX[1.000000000000000000],USD[0.007837798655733110] |
| 07519046 | DOGE[416.070000000000000000],GRT[160.060000000000000000],LINK[17.090800000000000000],MATIC[109.550000000000000000],SHIB[3200000.000000000000000000],SOL[9.075230000000000000],SUSHI[2.991500000000000000],TRX[1197.928000000000000000],UNI[7.682800000000000000],USD[716.181191620500000000] |
| 07519047 | USD[16.247370560000000000] |
| 07519055 | BRZ[1.000000000000000000],CUSDT[14.000000000000000000],USD[0.007796577408584300] |
| 07519060 | USD[0.046475404462617100] |
| 07519061 | DOGE[0.000000022100000],ETH[0.000000000202759700],LINK[0.000000006147840000],SOL[0.001133933779774500],USD[0.000000001739817800] |
| 07519065 | BCH[0.000000019394088],BTC[0.000000006879764000],DOGE[0.000000035955739000],LINK[0.000000008489531300],TRX[0.000000042310249],USD[0.003363705125111140] |
| 07519067 | DOGE[197.676188190000000000],TRX[2.000000000000000000],USD[0.062841376567688300] |
| 07519071 | AAVE[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[19.000000000000000000],DOGE[150.334315220000000000],SHIB[500692.103983280000000000],TRX[151.271648140000000000],USD[188.033312729880030100],USDT[1.000000000000000000] |
| 07519072 | CUSDT[10.000000000000000000],DOGE[2.000000000000000000],ETH[0.042405360000000000],ETHW[0.042405360000000000],TRX[1.000000000000000000],USD[0.296107189215241200] |
| 07519073 | CUSDT[3.000000000087552167],USD[0.000000004172099800] |
| 07519076 | CUSDT[566.937067850000000000],DOGE[632.481774870000000000],GRT[10.211959880000000000],TRX[86.837472520000000000],USD[0.000000155937475] |
| 07519078 | CUSDT[189.378994150000000000],DOGE[343.802776260000000000],SHIB[494465.912288000000000000],USD[0.000000036865517] |
| 07519080 | CUSDT[7.000000000000000000],TRX[2.000000000000000000],USD[0.004781513402173800],USDT[0.000000007843226200] |
| 07519083 | MATIC[0.000000000609851600],SHIB[0.000000009864192],SOL[0.000000006184762800],USD[0.004070073378916400],USDT[0.000000005918224] |
| 07519085 | GRT[1.004989570000000000],USD[0.000000039080771724] |
| 07519087 | DOGE[1.000000000000000000],USD[0.001159615348263700] |
| 07519089 | BRZ[2.000000000000000000],BTC[0.016284480000000000],CUSDT[574.525895170000000000],DOGE[3398.416908740000000000],ETH[0.191060390000000000],ETHW[1.190842890000000000],SHIB[4.000000000000000000],TRX[86.829645770000000000],USD[2.124042371160574900] |
| 07519091 | BAT[2.113244730000000000],BRZ[3.000000000000000000],BTC[0.024062770000000000],CUSDT[8.000000000000000000],DOGE[3529.430638960000000000],SHIB[4703845.087376350000000000],SOL[8.647623960000000000],TRX[8.000876750000000000],USD[0.000000006138302] |
| 07519092 | BCH[0.113741090000000000],CUSDT[1.000000000000000000],USD[0.000008791483567700] |
| 07519093 | CUSDT[3.000000000000000000],DOGE[2015.550792720000000000],TRX[770.717467580000000000],USD[0.000000022413695] |
| 07519096 | CUSDT[1.000000000000000000],DOGE[192.755400790000000000],TRX[1.000000000000000000],USD[0.007378000608230] |
| 07519100 | CUSDT[3.000000000000000000],DOGE[0.888792650000000000],TRX[1.000000000000000000],USD[0.764435269937522600] |
| 07519102 | ETH[0.000000026740732],USD[0.000000005067969900] |
| 07519103 | BTC[0.004067650000000000],CUSDT[2.000000000000000000],DOGE[645.945760190000000000],TRX[1346.408818990000000000],USD[0.020198643534376500],USDT[1.000000000000000000] |
| 07519107 | CUSDT[2.000000000000000000],DOGE[366.540073910000000000],USD[0.000000104983993],USDT[0.000000072111264] |
| 07519108 | BRZ[1.000000000000000000],BTC[0.012870310000000000],CUSDT[1.000000000000000000],ETH[0.091322720000000000],ETHW[0.091322720000000000],USD[0.001276986979357] |
| 07519113 | USD[0.000000771411782700] |
| 07519117 | SHIB[97.925977900000000000],USD[0.005957434906061700],USDT[0.000000012193564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07519123 | USD[0.000006544659525] |
| 07519125 | CUSDT[6.000000000000000],ETHW[0.027844130000000],SHIB[1.000000000000000],TRX[0.069863150000000],USD[86.1309876081798902] |
| 07519131 | DOGE[826.632000000000000],USD[0.000015404000000] |
| 07519132 | TRX[1.000000000000000],USD[0.003609696248785] |
| 07519134 | USD[0.4342454500000000] |
| 07519135 | BAT[67.026477110000000],CUSDT[19.000000000000000],DOGE[479.561066740000000],GRT[166.202390620000000],KSHIB[1544.942545540000000],MATIC[88.201355730000000],SHIB[4205328.585140210000000],SOL[1.114414320000000],SUSHI[15.820522750000000],TRX[1182.505460570000000],USD[0.0558883371433209] |
| 07519136 | USD[0.0000088520399944] |
| 07519142 | BTC[0.000000036000000],USD[0.0753171629492623] |
| 07519143 | SHIB[38.210866550000000],TRX[3.701210880000000],USD[0.0025564041882920] |
| 07519148 | BTC[0.000021710000000],SOL[0.057378100000000],USD[0.000001076654813] |
| 07519161 | BAT[1.000000000000000],CUSDT[3.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.006127024082278] |
| 07519169 | BTC[0.000022230000000],ETHW[0.165834000000000],USD[1.5247572368462801] |
| 07519171 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT [4006863448523776821[1],SOL[45.844609190000000],USD[0.000002232410943],USDT[1.1094541900000000] |
| 07519173 | DOGE[5.976000000000000],SOL[1.882000000000000],USD[0.3361150000000000] |
| 07519174 | CUSDT[5.000000000000000],DOGE[19.256115620000000],USD[0.000000089032228] |
| 07519176 | USD[0.0055758132403835] |
| 07519178 | ETHW[0.101976250000000],USD[0.0082260304873730] |
| 07519179 | CUSDT[1.000000000000000],USD[0.0053331972491693] |
| 07519180 | BAT[2.092218510000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[3.005480013626326],GRT[1.003636390000000],LINK[0.000000030852966],SOL[0.005496800000000],TRX[3.000000000000000],UNI[1.026839900000000],USD[0.0075062834590682] |
| 07519184 | CUSDT[1.000000000000000],USD[0.0000000010877860] |
| 07519186 | USD[0.0058637779571868] |
| 07519198 | ETHW[0.202115000000000],LINK[5.378400000000000],LTC[0.072540220000000],MATIC[130.166630150000000],NFT [303016469795765474][1],NFT [365582321518793027][1],SOL[5.209772455765435],TRX[794.808010000000000],USD[17.1283241270000000],USD[0.0062000000000000] |
| 07519200 | DOGE[1.002870002837392],SHIB[1637302.836679188861668],TRX[1.000000000000000],USD[0.0012725408664581] |
| 07519201 | BAT[1.000000000000000],BTC[0.000550260000000],CUSDT[5.000000000000000],DOGE[0.114297930000000],TRX[1.000000000000000],USD[0.0030665814060872] |
| 07519203 | TRX[0.000002000000000] |
| 07519207 | BRZ[4.000000000000000],CUSDT[11.000000000000000],USD[0.0031038532067222] |
| 07519209 | BRZ[1.000000000000000],DOGE[752.191276100000000],USD[0.0000000241450060] |
| 07519210 | SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.000000005597508],USDT[0.0000000013626837] |
| 07519212 | SOL[81.193150000000000],USD[168.006565270000000],USDT[0.0000000020584557] |
| 07519216 | LTC[0.009271860000000],USD[0.0033417266214014] |
| 07519222 | BCH[0.003688330000000],CUSDT[19.000000000000000],DOGE[1149.002478520000000],ETH[0.021346720000000],ETHW[0.021086800000000],SHIB[78455.594984820000000],TRX[400.346115580000000],USD[0.0009334176120740] |
| 07519224 | CUSDT[1.000000000000000],DOGE[682.027529560000000],USD[0.0000000036011064] |
| 07519232 | ETH[0.000000002000000],USD[0.0010315823578447] |
| 07519237 | BRZ[0.000000005250000],BTC[0.000000034497668],CUSDT[3.000000000000000],DOGE[0.990505490000000],GRT[0.000000007346000],TRX[10.070876638035192],USD[0.0026876416605093] |
| 07519243 | BTC[0.000000041653242],ETH[0.000000010000000],SHIB[463483.977586660000000],USD[0.0005613228002212] |
| 07519249 | AAVE[1.076769560000000],AVAX[1.124878013259542],DOGE[1093.913436974663490],LTC[1.455447650000000],MATIC[0.000000007230000],SOL[1.171041580000000],TRX[0.000000077258402],USD[0.000007729199810],USDT[0.0000000037671060] |
| 07519252 | CUSDT[1.000000000000000],TRX[157.982500270000000],USD[0.0000000010689990] |
| 07519253 | CUSDT[2.000000000000000],DOGE[0.000000074932094],ETH[0.000000137250148],ETHW[0.000000096894452],USD[0.0042544163776869] |
| 07519254 | BCH[0.156794770000000],CUSDT[1058.478942090000000],DOGE[1.000000000000000],GRT[1.004989570000000],LINK[2.059823410000000],USD[52.8732390828224366] |
| 07519257 | SOL[0.000000083240886],USDT[0.000000078705855] |
| 07519258 | USD[1.7588196000000000] |
| 07519263 | BRZ[0.002551990000000],DOGE[0.002022360000000],SHIB[42.967962200000000],USD[0.0092878410104921] |
| 07519269 | DOGE[0.568800000000000],ETH[0.000755330000000],ETHW[0.006763300000000],SHIB[83900.000000000000000],SOL[0.009740000000000],USD[2525.7129713410000000] |
| 07519272 | BTC[0.000000020329864],SOL[0.000000057130000],USD[13.5308841168157591],USDT[0.000000041556595] |
| 07519273 | CUSDT[3.000000000000000],DOGE[2411.927669390000000],SHIB[1590836.780146350000000],TRX[1.000000000000000],USD[0.000000088661921] |
| 07519275 | BCH[0.038416940000000],CUSDT[5.000000000000000],DOGE[139.158977580000000],ETH[0.021177430000000],ETHW[0.021177430000000],SUSHI[2.643659070000000],TRX[1.000000000000000],USD[0.0000203929536937] |
| 07519281 | USD[0.0500975772259580] |
| 07519282 | BTC[0.000000024466163],MATIC[0.000000080370715],SOL[0.000000054768096] |
| 07519283 | USD[20.0000000000000000] |
| 07519285 | CUSDT[3.000000000000000],DOGE[1609.757990790000000],ETH[0.187378860000000],ETHW[0.187378860000000],LINK[1.022063110000000],TRX[2.000000000000000],USD[0.000372245272072] |
| 07519293 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.015518629973212125],ETHW[0.015518629973212125],TRX[1.000000000000000],USD[0.1018220011827625] |
| 07519297 | CUSDT[5.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.0029291053534886] |
| 07519301 | SOL[0.000000037243091] |
| 07519302 | BAT[1.010047790000000],BCH[2.987826360000000],BRZ[1.000000000000000],BTC[0.199527670000000],DOGE[1.000000000000000],ETH[0.508509490000000],ETHW[0.508291410000000],GRT[1.000000000000000],LINK[280.400300400000000],SOL[28.095416100000000],USD[0.0187043213622330],USDT[1.0703632700000000] |
| 07519303 | CUSDT[1.091662810000000],DOGE[1.880410500000000],ETH[0.000217410000000],ETHW[0.000217410000000],LTC[0.038891850000000],TRX[1.000000000000000],USD[0.0014938493383654] |
| 07519305 | BTC[0.000000096500000],SOL[0.002730075963800],USD[0.7450000000000000] |
| 07519313 | DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0831904408930973],USDT[0.000000007160160] |
| 07519314 | DOGE[276.888000000000000],SOL[0.000000091315905],USD[0.000003459257160] |
| 07519315 | BF_POINT[200.000000000000000],ETH[0.000000023786230],MATIC[0.000000038417200],SHIB[3.786127732395123S],SOL[0.000000086313878],USD[0.000000008143183] |
| 07519320 | USD[0.0049376464511944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07519321 | CUSDT[3.00000000000000000],DOGE[232.62259945000000000],USD[0.00000000033365275] |
| 07519323 | DOGE[3651.38983581000000000],TRX[1.00000000000000000],USD[0.00000000016394608] |
| 07519325 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00141401739932626] |
| 07519327 | CUSDT[1.00000000000000000],ETH[0.00850599000000000],ETHW[0.00850599000000000],USD[30.00000771216717198] |
| 07519328 | USD[0.30571634942213559],USDT[0.00000001113639712] |
| 07519330 | AAVE[0.00000000046361464],ETH[0.000000005845305],ETHW[4.38156858508453055],GRT[0.000000058303935],MATIC[0.000000051715508],NFT[544719549015760072][1],SOL[0.000000019480676],USD[0.000020129293355004],USDT[0.000000007845102] |
| 07519335 | CUSDT[2.00000000000000000],DOGE[0.00016172997640449],USD[0.015955890113573] |
| 07519336 | USD[0.0050041850109412] |
| 07519337 | CUSDT[4.00000000000000000],DOGE[965.91759979000000000],ETH[0.05335521000000000],ETHW[0.05335521000000000],TRX[663.61151362000000000],USD[0.0000169364511044] |
| 07519338 | BAT[4.04015601000000000],BCH[0.07366503000000000],BTC[0.00962488000000000],CUSDT[22.00000000000000000],DOGE[179.41437655000000000],ETH[0.07398454000000000],ETHW[0.07398454000000000],LINK[1.32904383000000000],LTC[1.42185318000000000],SHIB[2285202.95612431000000000],SOL[2.43256732000000000],TRX[3.00000000000000000],USD[68.00335712342690015] |
| 07519339 | DOGE[17.97059636000000000],TRX[39.40906578000000000],USD[0.00000002762098] |
| 07519343 | ETH[0.05011042000000000],SHIB[1.00000000000000000],USD[0.00991053489116324],USDT[0.00000990728990088] |
| 07519345 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1488.48061490000000000],USD[0.00000033802521] |
| 07519348 | TRX[0.00000000776557992],USD[0.00000085342396] |
| 07519351 | BTC[0.04425570000000000],ETH[0.90400000000000000],ETHW[0.90400000000000000],SOL[48.85000000000000000],USD[3.32618065000000000] |
| 07519352 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[3.00000000000000000],ETH[0.00002540000000000],ETHW[0.26547547418228990],NFT[457686256687765602][1],SHIB[13.00000000000000000],TRX[3.00000000000000000],USD[0.0001177534397620] |
| 07519358 | BTC[0.00000006362336],DOGE[24.11039234528690002],TRX[0.00000004676949900],USD[0.00000011892707094] |
| 07519361 | BTC[0.00001260000000000],USDT[0.00028841196920802] |
| 07519371 | BTC[0.00023128778080000],CUSDT[2.00000000000000000],ETH[0.00003700000000000],ETHW[0.00003700000000000],USD[0.000000034859000] |
| 07519374 | USD[0.00000000933550000] |
| 07519376 | USD[0.04082873952315930] |
| 07519377 | CUSDT[5.00000000000000000],DOGE[754.97094763000000000],LINK[13.79334823000000000],TRX[9171.85831674000000000],USD[0.0017122343902703] |
| 07519378 | USD[2.29950000000000000] |
| 07519379 | CUSDT[4.00000000000000000],USD[0.00173977319976448] |
| 07519381 | BRZ[1.00000000000000000],DOGE[187.27223148000000000],USD[0.00000000002169888] |
| 07519382 | CUSDT[1.00000000000000000],TRX[160.83183951000000000],USD[0.00000008758347] |
| 07519383 | BTC[0.01344979000000000],DOGE[1240.38786941000000000],ETH[0.96226703000000000],ETHW[0.96226703000000000],SHIB[5500000.00000000000000000],USD[52.72642680000000000] |
| 07519387 | ETHW[0.14865645000000000],TRX[2.00000000000000000],USD[0.0067874767413554] |
| 07519389 | USD[0.0063597734244164] |
| 07519396 | CUSDT[10.00000000000000000],DOGE[0.56367666000000000],TRX[1.00000000000000000],USD[0.0002105651472680] |
| 07519397 | CUSDT[10.00000000000000000],TRX[1560.19523748000000000],USD[0.00000001186863643] |
| 07519398 | BAT[0.00135762000000000],BRZ[5.00000000000000000],CUSDT[10.00000000000000000],DOGE[552.83286411000000000],LTC[0.00257857000000000],TRX[0.00038445000000000],USD[0.0396269104032415] |
| 07519400 | CUSDT[1.00000000000000000],USD[0.00000004730822] |
| 07519404 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[38.00000000000000000],DOGE[757.39421693000000000],TRX[2.00000000000000000],USD[0.6191221538733520] |
| 07519405 | BAT[21.50800000000000000],BTC[0.00394739182000000],DOGE[1497.01200000000000000],ETH[0.03967900000000000],ETHW[0.03967900000000000],GRT[45.33600000000000000],LTC[0.46937000000000000],SUSHI[5.90700000000000000],TRX[126.54600000000000000],USD[8.13628630998232359],USDT[0.000000112504632],YFI[0.00296700000000000] |
| 07519406 | USD[0.00000030081481070] |
| 07519410 | BTC[0.00000000615230],ETH[0.00000002575666688],NFT[473977579937480027][1],USD[0.00028172135147244] |
| 07519411 | BCH[0.00574282000000000],ETHW[2.59621523000000000],TRX[0.00063100000000000],USD[0.00000011972335980],USDT[0.00000000029373947] |
| 07519421 | ETHW[0.01507839000000000],USD[0.23399290009506299] |
| 07519422 | BAT[3.28411059000000000],BF_POINT[300.00000000000000000],CUSDT[1.00000000000000000],DOGE[16523.03241611000000000],GRT[2.07628611000000000],SOL[1.10540245000000000],TRX[1.00000000000000000],USD[0.00000003086839
4],USDT[2.21080507098 47235] |
| 07519425 | USD[0.00470293139 28176] |
| 07519430 | CUSDT[3.00000000000000000],DOGE[63.88984368000000000],USD[0.0038395541596615] |
| 07519432 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[509.92135227000000000],USD[0.00000001511 5137] |
| 07519438 | ETH[0.00000008632 7605],ETHW[0.00000008632 7605],USD[0.0005303233755422] |
| 07519444 | CUSDT[4.00000000000000000],USD[0.24555321059 48555] |
| 07519445 | CUSDT[1.00000000000000000],USD[0.0274501892514883] |
| 07519446 | ETH[0.02197910000000000],ETHW[0.02197910000000000],LINK[3.68594000000000000],USD[4.77695000000000000] |
| 07519452 | BAT[1.01655500000000000],DOGE[755.24059951000000000],USD[0.00000002495 1100] |
| 07519456 | BAT[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0008269662421432] |
| 07519464 | CUSDT[2.00000000000000000],ETH[0.00000008284 2876],ETHW[0.00000008284 2876],TRX[1.00000000000000000],USD[0.00007723237 78221] |
| 07519466 | USD[2.3020514110 2823304] |
| 07519477 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.75491242000000000],USD[0.0051929011406242] |
| 07519482 | BTC[0.00610841000000000],CUSDT[3.00000000000000000],DOGE[154.79537580000000000],ETH[0.02621558000000000],ETHW[0.02621558000000000],TRX[1.00000000000000000],USD[0.0042194403130044] |
| 07519485 | BAT[7.96800000000000000],USD[0.11960046001 31320],USDT[0.00000001273 6988] |
| 07519487 | SOL[0.6095646900000000],USD[3.02635520577 7480] |
| 07519490 | BTC[0.00001900000000000],ETH[0.33840889000000000],ETHW[0.33840889000000000],USD[0.0001109506367949] |
| 07519491 | USD[3.4201782262369638] |
| 07519492 | BTC[0.00035000000000000],DOGE[0.00000007610000],ETH[0.00034790000000000],ETHW[0.00034790000000000],TRX[0.64140964720000000] |
| 07519495 | BTC[0.00000000543 8658],ETH[0.00000000579 6055],MATIC[0.00000000272 66996],NFT[378104965 82297743 8][1],NFT[395763274063530625][1],SOL[0.0000000094764198],USD[541.34175306801 32932] |
| 07519496 | BRZ[1.00000000000000000],ETHW[30.3760969400 0000000],SHIB[7.00000000000000000],SOL[3.73175631 00000000],USD[0.0955507760 77987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07519497 | BRZ[1.000000000000000],BTC[0.000000000640648210],CUSDT[14.0000000000000000],DOGE[2.000000077085199],ETH[0.000000020248430],GRT[1.003677910000000],LTC[0.00000002793932],SOL[0.000000065151125],TRX[0.000000071002126],USD[0.000440099181574] |
| 07519500 | ETH[0.0000000048969300] |
| 07519501 | DOGE[1312.8518295000000000],TRX[1.000000000000000],USD[0.010000003233690] |
| 07519502 | BTC[0.0000862550000000],SOL[7.8924950000000000] |
| 07519510 | CUSDT[2.0000000000000000],DOGE[40.9141925000000000],USD[0.00000019535644] |
| 07519511 | BRZ[1.000000000000000],DOGE[561.1067570800000000],TRX[2.000000000000000],USD[880.547393184442247] |
| 07519517 | BRZ[1.0000000000000000],BTC[0.0250758600000000],CUSDT[6.0000000000000000],DOGE[71.7275306000000000],SHIB[1.0000000000000000],SOL[18.6441237600000000],TRX[2.0000000000000000],USD[0.0026124697215160] |
| 07519518 | SOL[0.0000000050600000],USD[0.0000001328839883] |
| 07519521 | DOGE[25.0811337900000000],UNI[0.2617111000000000],USD[551.627199494827146] |
| 07519523 | DOGE[330.6690000000000000],USD[0.1702345000000000] |
| 07519528 | BAT[0.0000000049573200],BTC[0.0000000019297872],DOGE[0.2457814414057553],ETH[-0.0000000010617906],ETHW[0.0000000096265443],MATIC[0.0000000033850000],SHIB[0.0000000067721195],TRX[0.0000000010450000],USD[0.0000001022261899],USDT[0.0000000010903421] |
| 07519529 | CUSDT[2.0000000000000000],TRX[23.9403445000000000],USD[0.0002335954839323],USDT[0.0000000066124876] |
| 07519535 | USD[2.1796187200000000] |
| 07519541 | USD[0.0000001532670198] |
| 07519542 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.8980857874526680] |
| 07519543 | BTC[0.0002266991440000] |
| 07519545 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.0000000045461606],UNI[0.0000000077059490],USD[0.0000378257614766] |
| 07519544 | USDT[1.5595000000000000] |
| 07519550 | BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0000087200000000],SHIB[9491.5208523000000000],TRX[5.0000000000000000],USD[0.0019872135618923],USDT[0.0000000082519889] |
| 07519552 | BRZ[1.0000000000000000],CUSDT[18.0000000000000000],DOGE[3.0005480000000000],TRX[4.0000000000000000],USD[0.0345266114166645],USDT[0.0000000031062217] |
| 07519554 | USDT[0.0000000056863200] |
| 07519555 | USD[0.0000000037583680] |
| 07519557 | BTC[0.0017559400000000],CUSDT[1.0000000000000000],USD[0.0004555943513224] |
| 07519559 | USD[0.0060676005462040] |
| 07519561 | CUSDT[4.0000000000000000],USD[0.0000000046008571] |
| 07519564 | BRZ[3.0000000000000000],CUSDT[9.0000000000000000],TRX[2.0000000000000000],USD[0.0005340010498694] |
| 07519565 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],ETHW[0.2288389000000000],GRT[1.0000000000000000],USD[0.0086404242517214],USDT[1.0639911800000000] |
| 07519567 | SOL[11.6393500000000000],TRX[1363.6350000000000000],USD[9.5320034316786622] |
| 07519571 | BTC[0.0000949400000000],ETH[0.0005183000000000],ETHW[0.0005183000000000],TRX[556.0793230000000000],USD[2.3025413000000000] |
| 07519573 | BCH[0.0240301800000000],BF_POINT[200.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USDT[28.0690931393829845] |
| 07519575 | USD[0.0024296153555139] |
| 07519580 | ALGO[107.4090040700000000],BAT[0.0052716000000000],BF_POINT[300.0000000000000000],CAD[0.0000000086053356],CUSDT[17.0000945000000000],DAI[0.0000079600000000],DOGE[2.0000000089000000],EUR[0.0003358156791964],LTC[0.0026133500000000],NFT[387696980294319860],LS[0.0000000000000000],SHIB[15.0000000000000000],SOL[0.5685043409279403],TRX[3.0000000000000000],USD[30.3622065140755353],USDT[0.0095279680484649] |
| 07519581 | BTC[0.0000023330323397],ETH[0.0000015229250198],NEAR[0.0002527300000000],SHIB[3.0000000000000000],USD[0.0060954599433756] |
| 07519582 | BTC[0.0000359416200000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000033473909] |
| 07519583 | CUSDT[1.0000000000000000],DOGE[443.4087834100000000],USD[0.0000000040552738] |
| 07519588 | BTC[0.0000000063393750],USD[0.1556554717326805] |
| 07519590 | BAT[13.6351203000000000],TRX[117.2927968100000000],USD[11.0417162646555530] |
| 07519598 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0088551084313239] |
| 07519600 | DOGE[1.0000000000000000],TRX[1037.3054850592786219] |
| 07519601 | BRZ[2.0000000000000000],BTC[0.0000003567435),CUSDT[1.0000000000000000],DOGE[2.000000085547964],TRX[0.0000000268846883],USD[0.0000000058265380] |
| 07519605 | LTC[0.0100000000000000],SOL[0.0708000000000000],USD[1398.2538142000000000],USDT[0.0010319000000000] |
| 07519607 | DOGE[47.9413257500000000],USD[0.0000001532993202] |
| 07519610 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033337228448062] |
| 07519611 | BAT[1.0165554900000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],ETH[1.0331962060778428],ETHW[1.0327623660778428],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0000231462920749] |
| 07519614 | DOGE[29.8860000000000000],SOL[0.0712400000000000],USD[0.0000000101442509],USDT[0.0000000085704065] |
| 07519623 | DOGE[0.0251351100000000],USD[0.0000000059281901] |
| 07519625 | BRZ[1.0000000000000000],DOGE[3731.8233548900000000],ETH[3.1502235000000000],ETHW[1.3144579600000000],USD[540.3686855601643251],USDT[1.0807373000000000] |
| 07519627 | USD[0.0000000020384326],USDT[0.0041454519237966] |
| 07519629 | CUSDT[1.0000000000000000],SOL[2.1953606200000000],USD[0.0000004395254764] |
| 07519634 | DOGE[1.0000000000000000],TRX[533.1037615300000000],USD[0.0000000013363406] |
| 07519639 | DOGE[3158.8110808000000000],ETH[0.5647059100000000],ETHW[0.5647059100000000],LTC[2.8892221200000000],USD[0.0000000395538419] |
| 07519644 | DOGE[0.0000000028365723] |
| 07519648 | CUSDT[7.0000000000000000],DOGE[777.1751708300000000],USD[20.0000000119752879] |
| 07519652 | BTC[0.0000000132165000],USD[0.0056970573458299] |
| 07519657 | AAVE[0.0000000083863010],AUD[0.0000000043193396],BAT[0.0000000064206402],BCH[0.0000000031677949],BF_POINT[200.0000000000000000],BRZ[0.0000000078026723],BTC[0.0000010406403128],CAD[0.0000000669090925],CUSDT[0.0000000019753619],DAI[0.0000000073550120],DOGE[0.0000000073550120],ETH[0.0000000405923397],EUR[0.0000000026087993],GBP[0.0000000043529642],GRT[0.0000000269537565],LINK[0.0000000076569007],MATIC[0.0000000052797845],PAXG[0.0000000061865350],SGD[0.0000000079549372],SOL[0.0000000081951961],SUSHI[0.0000000076581009],TRX[0.0000000097066232],UNI[0.0000000037942320],USD[0.0000000096977649],USDT[0.0000000065373703],YFI[0.0000000084503731] |
| 07519660 | USD[0.0000000085530039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07519671 | LTC[0.00000001350000],NFT (293770865657708115)[1],NFT (294146886029982914 9)[1],NFT (295180720729140327)[1],NFT (298019629777025992)[1],NFT (299314030709066708)[1],NFT (299422098532648520)[1],NFT (303350418233992226)[1],NFT (304484205943511922)[1],NFT (304963486369881155)[1],NFT (305861167635865684)[1],NFT (30743913262062612 2)[1],NFT (310431225104141412)[1],NFT (310560104876525774)[1],NFT (315625358261363755)[1],NFT (319446357591240362)[1],NFT (320323871959645087)[1],NFT (323359660116555503)[1],NFT (324963677772036283)[1],NFT (326363260239546258)[1],NFT (328233931563571723)[1],NFT (328436800944791080)[1],NFT (330083652628138562)[1],NFT (331514015828080753)[1],NFT (332843329993124938)[1],NFT (333462056873808733)[1],NFT (334081141451484797)[1],NFT (337931054757150617)[1],NFT (339302128843932487)[1],NFT (341281226246777664)[1],NFT (351110403509244124)[1],NFT (352712025624268171 7)[1],NFT (353796489240444399)[1],NFT (360408069938927789)[1],NFT (365573220059655208)[1],NFT (368308335753996358)[1],NFT (370277931995482014)[1],NFT (372717930166719641)[1],NFT (376529301967148864)[1],NFT (377760773079642803)[1],NFT (379219354976957400)[1],NFT (382550306331863452)[1],NFT (385015337369353648)[1],NFT (385015337369353648)[1],NFT (394058986025654198)[1],NFT (397315250509656933)[1],NFT (398254983712330865)[1],NFT (402356373544003033)[1],NFT (407414966101271806)[1],NFT (410435274777592723)[1],NFT (412199132042607513)[1],NFT (414053948573190629)[1],NFT (414053903438764253)[1],NFT (416307196109169352)[1],NFT (422937518463366504)[1],NFT (424375366475406455)[1],NFT (426115887464394213)[1],NFT (426314548009110021)[1],NFT (429550046367166173)[1],NFT (434798634572505176)[1],NFT (436510011275942342)[1],NFT (436877768569437273)[1],NFT (437863459606187937)[1],NFT (441170055282649825)[1],NFT (446233169249338286)[1],NFT (446960114362534111)[1],NFT (447917186138160151)[1],NFT (448468776261753449)[1],NFT (450581413160097458)[1],NFT (451640540584750446)[1],NFT (453405574247746338)[1],NFT (455067985549125148)[1],NFT (460782384148342306)[1],NFT (462112702354743123)[1],NFT (462125286780305049)[1],NFT (463774447155726502)[1],NFT (464378965148133020)[1],NFT (466704726084432246)[1],NFT (470332326983123311)[1],NFT (473229043136623068)[1],NFT (478963489296609481)[1],NFT (481262089685110847)[1],NFT (483787191322316548)[1],NFT (484425711453062497)[1],NFT (486775903454895080)[1],NFT (487248639442106512)[1],NFT (491056640412907926)[1],NFT (493407719188161549)[1],NFT (495524796349317296)[1],NFT (495714574363759420)[1],NFT (500088106142776672)[1],NFT (501612872022730578)[1],NFT (503329375131372558)[1],NFT (508995642943593329)[1],NFT (517921665583617241)[1],NFT (518158389872304488)[1],NFT (521593280918912891)[1],NFT (521721838119070744)[1],NFT (522546904591803850)[1],NFT (524449349715904356)[1],NFT (531896266374063 6)[1],NFT (531841311735244950)[1],NFT (531851439742708176)[1],NFT (534806485071096 0)[1],NFT (543836373741641981)[1],NFT (544726591530194828)[1],NFT (546413130261742034)[1],NFT (549986556652698741)[1],NFT (561858445009649229)[1],NFT (554548419789040755)[1],NFT (557595330306912800)[1],NFT (559813102213690795)[1],NFT (562085362403126660)[1],NFT (562398467254151091)[1],NFT (563287296215433561431)[1],NFT (568519472569085642)[1],NFT (569873109613445537)[1],NFT (573289656335879455)[1] |
| 07519676 | AAV[[1.00000000000000000],BT C[0.00008350944000000],DOGE[1.99200000000000000],ETHW[0.00096000000000000],LINK[20.43920000000000000],MATIC[890.00000000000000000],SOL[25.02330000000000000],SUSHI[0.16000000000000000],UNI[0.02640000000000000],USD[11.40423680000000000] |
| 07519685 | BCH[0.00000001388197],BRZ[1.00000000000000000],BTC[0.00000005243750 9],DOGE[0.00000000995266 86],ETH[0.00000003370511 1],GRT[0.00000004085000 2],LTC[0.00000000705000 00],SHIB[0.00000005337035],SUSHI[0.00000001101885 06],SUSHI[0.00000006515364],TRX[0.00000002113732 5],USD[0.00426654086678846],USDT[0.00000000003011094 2] |
| 07519686 | USD[2.855709430573466],USD[0.000000065961360] |
| 07519687 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],USD[0.0001254150071453] |
| 07519696 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],USD[0.0013070956583663] |
| 07519707 | USD[0.0005547049758281] |
| 07519711 | DOGE[0.573752770000000],USD[0.6212609631510186] |
| 07519714 | USD[2.6269512598000000] |
| 07519716 | BTC[0.000000004920 6265],CUSDT[2.000000000000000000],TRX[413.233714860000000],USD[0.000079042547275] |
| 07519718 | DOGE[0.000000019987500],USD[0.0098068760228194],USDT[0.000000007481675] |
| 07519725 | USD[1000.000000000000000] |
| 07519726 | BRZ[1.000000000000000000],BTC[0.001301850000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],ETH[0.017202640000000],ETHW[0.016983600000000],LTC[0.355811450000000],SOL[0.283289870000000],SUSHI[46.071072400000000],TRX[6374.68280619000000 0],USD[0.000000182093163] |
| 07519727 | CUSDT[4.000000000000000000],DOGE[456.424113640000000],USD[0.0007520364283739] |
| 07519728 | USD[0.0005242855823853] |
| 07519730 | BTC[0.000076305000000],USD[0.0061430000000000] |
| 07519736 | ETHW[0.147841690000000],SHIB[1.000000000000000],SOL[0.000000012357500],USD[0.0000000053518018] |
| 07519739 | CUSDT[1.000000000000000000],DOGE[152.023471930000000],USD[0.0000000049940012] |
| 07519743 | AAVE[1.852986760000000],BRZ[2.000000000000000000],CUSDT[18.000000000000000000],DOGE[7060.6446651200000 00],GRT[57.267922550000000],LINK[12.410852230000000],SUSHI[483.102276930000000],TRX[234.329811920000000],USD[1.443600159102 6821],USDT[1.108708430000000] |
| 07519748 | CUSDT[1.000000000000000000],DOGE[0.000012620000000],TRX[1.000000000000000000],USD[0.0055109883174592] |
| 07519750 | BTC[0.000000081094286],SUSHI[0.000000053746480],USD[0.001956314480 8494],USDT[0.000000420000000] |
| 07519752 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[743.062888560000000],TRX[2.000000000000000000],USD[0.1782300092881263] |
| 07519757 | SOL[0.007200000000000],USD[0.0677132140000000] |
| 07519759 | CUSDT[1.000000000000000000],TRX[767.729503710000000],USD[0.0000000561698 09] |
| 07519769 | BRZ[2.000000000000000000],BTC[0.000000080000000],CUSDT[63.979457100000000],DOGE[1.000000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000000],USD[0.0043931835500055] |
| 07519778 | CUSDT[1407.675119100000000],USD[0.0000000019012 06] |
| 07519781 | BAT[1464.613582520000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[68.925649750000000],LINK[15.481173030000000],SOL[1.234600010000000],SUSHI[11.391792120000000],TRX[1.100113580000000],UNI[1.115706450000000],USD[0.0000000654466 34] |
| 07519782 | USD[0.0000000410000000] |
| 07519783 | SOL[112.946400000000000],USD[2.693000000000000] |
| 07519784 | BTC[0.000000001664 6945],DOGE[0.000000000583 72264],ETH[0.000000001770205 5],LTC[0.000000000250 46025],SUSHI[0.000000000960 00000],USDT[0.000000000901 50009] |
| 07519788 | CUSDT[6.000000000000000000],DOGE[0.000000003525604],TRX[1.000000000000000000],USD[0.003856176861 7686] |
| 07519789 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[4.052135690000000],TRX[6.000000000000000000],USD[0.0086078823303 19] |
| 07519790 | BAT[2.084636490000000],BCH[0.000000001314727 2],BRZ[1.000000000110 5988],BTC[0.000000003550000 0],CUSDT[23.000000000000000000],DOGE[0.000000009307 9864],ETH[0.000000004400000 0],GRT[0.000000004396728],LTC[0.000000003070 964],MKR[0.000000005448 29282],NFT (339273842720918751)[1],NFT (541624510175355041)[1],SHIB[0.00000073886 07000],SOL[0.239345534000000000],SUSHI[0.000000000845712 46],TRX[69.000000039402 1331],UNI[0.000000004228 1274],USD[0.0000000856739 22],USDT[1.025431970000000000] |
| 07519794 | USD[3.367240098667411 8],USD[0.0000000356990744] |
| 07519803 | BCH[0.000946150000000],DOGE[0.799600000000000],ETH[0.060760190000000],ETHW[0.060760190000000],SUSH[0.098925000000000],USD[1.455332583710547 4],USDT[1.315363579523287 1] |
| 07519805 | USD[0.6374395106454327] |
| 07519807 | CUSDT[25920.892960690000000],DOGE[1.000000000000000000],LINK[24.985797030000000],SUSHI[30.820428440000000],TRX[4.541101080000000],UNI[24.857175310000000],USD[0.0000001423775721] |
| 07519808 | CUSDT[3.000000000000000000],DOGE[36.160251380000000],SHIB[1636553.058490840000000],USD[0.0089559246397020] |
| 07519812 | ETH[0.072264310000000],ETHW[0.072264310000000],SHIB[4706582.935110696015240 0],USD[0.0000000081318577] |
| 07519815 | DOGE[181.563606290000000],TRX[1.000000000000000000],USD[0.0000000052483616] |
| 07519818 | USD[0.0004968208392872] |
| 07519825 | BCH[0.102588630000000],BRZ[2.000000000000000000],BTC[0.001088200000000],CUSDT[10.000000000000000000],DOGE[236.199666780000000],ETH[0.043681150000000],ETHW[0.043681150000000],LINK[1.686127650000000],LTC[0.459088770000000],SOL[0.879999910000000],SUSHI[8.943269950000000],TRX[812.145077370000000],UNI[2.412519340000000],USD[0.0004618103263534] |
| 07519828 | USD[-0.0825163993000000],USDT[0.4000000000000000] |
| 07519829 | BTC[0.000164930000000],DOGE[38.015037200000000],SHIB[360490.266762790000000],TRX[0.000000286000000],USD[0.9156294252909680] |
| 07519830 | BTC[0.000009092303200],ETH[0.000006404000000],ETHW[0.000006404000000],USD[0.0000702034435908],USDT[0.0000046506774384] |
| 07519831 | BTC[0.000057227000000],SOL[33.108500000000000] |
| 07519846 | CUSDT[4.000000000000000000],USD[0.4183902782793198] |
| 07519847 | BF_POINT[200.000000000000000] |
| 07519849 | USD[1.000000000000000],TRX[422.894434860000000],USD[0.0000000006671354] |
| 07519853 | BAT[518.369642310000000],BF_POINT[300.000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.184858770000000],ETHW[0.184620480000000],MATIC[353.528096790000000],USD[0.0000252169394300] |
| 07519859 | USD[0.0000000025521151],USDT[2.5607850900000000] |
| 07519860 | USD[0.1452310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07519862 | BTC[0.000384070237409],DOGE[0.000000040000000],ETH[0.000000095900178],ETHW[0.000000095900178],SOL[0.000000100000000],USD[25.719598327549561 9],USDT[0.000000013 6804382] |
| 07519863 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000000080410287] |
| 07519867 | DOGE[32.890857310000000],USD[0.000000010012864] |
| 07519868 | CUSDT[2.000000000000000],USD[0.095273428936 1063] |
| 07519869 | ETH[0.451518710000000],ETHW[0.451518710000000],SOL[0.000830680000000],USD[1157.484534854134190 5] |
| 07519873 | SOL[0.089600000000000],USDT[1.520972800000000] |
| 07519878 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[2.086093360000000],TRX[4.000000000000000],USD[0.026681957299294 5],USDT[1.110431160000000 0] |
| 07519889 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.807416906189896 1] |
| 07519893 | BTC[0.000007000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000905497413817 1] |
| 07519897 | BRZ[1.000000000000000],CUSDT[795.776032990000000],DOGE[4180.908306010000000],LINK[7.181485810000000],LTC[2.710508950000000],TRX[916.615062280000000],USD[0.000000076377049] |
| 07519903 | USD[4.586558924031 7935],USDT[0.000000094660648] |
| 07519904 | SOL[113.145600000000000],USD[3.020000000000000] |
| 07519905 | BTC[0.002184150000000],CUSDT[2.000000000000000],DOGE[21.704717350000000],ETH[0.009130810000000],ETHW[0.009130810000000],USD[49.250490277251519 0] |
| 07519912 | CUSDT[2.000000000000000],USD[0.000321970987552] |
| 07519917 | CUSDT[8.000000000000000],DOGE[149.524058760000000],SHIB[1599774.783306720000000],SOL[3.225258880000000],USD[0.000007439090194] |
| 07519918 | CUSDT[3.000000000000000],DOGE[0.172797790000000],USD[0.009947222999846 1] |
| 07519924 | TRX[0.000002000000000],USD[0.000000001740000],USDT[0.000000009024575] |
| 07519925 | BAT[1.008464820000000],BRZ[3.000000000000000],CUSDT[24.000000000000000],DOGE[5.000091320000000],SHIB[2370960.495170214227412 7],TRX[2.000000000000000],USD[0.000000657266767 2],USDT[0.000000067936796] |
| 07519926 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000390285350],GRT[2.000000000000000],LINK[0.000000009937598],SOL[0.000000014160000],TRX[1.000000000000000],USD[0.000003976922837],USDT[1.000025380292304 3] |
| 07519932 | BTC[0.000020040475000],SOL[0.000000010000000],USDT[0.729202000000000] |
| 07519933 | BAT[0.692592880000000],BRZ[3.000000000000000],BTC[0.000326150000000],CUSDT[17.000000000000000],DOGE[0.357767805100000],ETH[0.000055330000000],ETHW[0.000055330000000],GRT[0.764977840000000],KSHIB[490.246872270000000],LTC[0.035372160000000],MATIC[1.240833920000000],SHIB[2.000000000000000],SOL[3.317491990000000],TRX[1.494109050000000],USD[5.507870387113934 2] |
| 07519936 | BRZ[1.000000000000000],SUSHI[3.587971350000000],USD[0.000000580391720] |
| 07519939 | BTC[0.000000046461116],CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[0.004747573174513 9],USDT[0.000000176992685] |
| 07519940 | BTC[0.000051000000000],SOL[0.000920000000000],USD[14.089147300000000] |
| 07519942 | CUSDT[3308.595974840000000],USD[0.000000053758620] |
| 07519946 | SOL[0.003170000000000],USD[1.451480759520000 0] |
| 07519950 | BTC[0.000092010000000],CUSDT[2.000000000000000],DOGE[86.735632480000000],USD[0.000302415053748 9] |
| 07519953 | CUSDT[10.000000000000000],TRX[0.004826510000000],USD[0.027677018830690 2] |
| 07519956 | BAT[727.711190460000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SOL[219.249589570000000],TRX[1.000000000000000],USD[0.001642384445688 0] |
| 07519961 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000006486369804] |
| 07519963 | CUSDT[4.000000000000000],SUSHI[7.388725510000000],TRX[822.015427090000000],UNI[2.527437360000000],USD[0.000005959332997 3],YFI[0.002157090000000] |
| 07519965 | ETH[0.003669100000000],ETHW[0.003669100000000],USD[0.000013082093300] |
| 07519972 | DAI[0.000000082951456],SOL[0.000000010000000],USD[0.000004734005271],USDT[0.000000023476500] |
| 07519975 | BTC[0.000000155274442],USD[837.979969846205 1600] |
| 07519982 | CUSDT[4.000000000000000],DAI[0.000000075157725],DOGE[0.000000063755000],TRX[2.000000000000000],USD[0.003925137365585 1] |
| 07519984 | LTC[0.009370490000000],USD[2.931205004399264 8],USDT[2.357603000000000] |
| 07519990 | GRT[10.934328290000000],LINK[0.358700750000000],SOL[0.237215270000000],SUSHI[3.867247870000000],TRX[113.916788560000000],USD[7.644584939084 9470] |
| 07519991 | DOGE[93.681563722718809 5],TRX[1.000000000000000] |
| 07519994 | USD[3.775675000000000] |
| 07519997 | USD[0.359100000000000] |
| 07520001 | CUSDT[2.000000000000000],USD[0.000000080110058] |
| 07520003 | BF_POINT[100.000000000000000],CUSDT[13.000000000000000],DOGE[2.000000000000000],NFT[5381733952122026 26][1],TRX[2.000000000000000],USD[0.000041444348968 9] |
| 07520011 | USD[0.085731026891502] |
| 07520016 | BCH[0.000000015493065],BTC[0.000000019080000],CUSDT[0.000000004691280],DOGE[0.000000053492178],ETH[0.000000020121966],GRT[0.000000072582755],LINK[0.000000078103005],LTC[0.000000057800000],PAXG[0.000000005382807],SOL[0.000000453809 68],SUSHI[0.000000009408854],USD[0.003507387515040 3],USDT[0.000000050758010] |
| 07520020 | BTC[0.000100500000000],SOL[0.000257057272000],TRX[1.000000000000000] |
| 07520021 | AUD[2.000000011444393 8],DAI[0.759401180000000],USD[0.000000023873040],USDT[0.000000105258124] |
| 07520023 | CUSDT[1.000000000000000],DOGE[166.898203840000000],USD[55.484448643745 6064] |
| 07520026 | BTC[0.004010890000000],DOGE[0.000000065668967],ETH[0.000000086354320],NFT[4545240798724283 14][1],SHIB[5.939939372659708],SOL[0.000313100000000],TRX[0.000000088490946],USD[0.000000047869780] |
| 07520027 | BTC[0.000000091566647],SOL[0.000000004073340 1],USDT[0.000000003202544] |
| 07520035 | BTC[0.039335690000000],CUSDT[1.000000000000000],ETH[1.178724330000000],ETHW[1.178218610000000],SHIB[9.550927830000000],TRX[2.000000000000000],USD[0.000000009755019] |
| 07520036 | BAT[1.000000000000000],DOGE[6197.627751690000000],ETH[0.118127350000000],ETHW[0.118127350000000],SOL[45.177115470000000],TRX[4379.215472890000000],USD[0.000023600739558] |
| 07520038 | BRZ[1.000000000000000],SUSHI[21.980335380000000],USD[0.372933456816 1529] |
| 07520039 | BTC[0.011045140000000],CUSDT[2.000000000000000],SHIB[1771120.241792100000000],USD[0.010872677449008] |
| 07520044 | USD[0.000023716191 3690] |
| 07520047 | SOL[0.000000088153292],USD[0.000000084812673],USDT[0.000001191151921 5] |
| 07520051 | BTC[0.000000040000000],USD[0.002790635457841 0],USDT[0.000000116695531] |
| 07520055 | USD[0.000000099953388] |
| 07520066 | ETH[0.000000002000000],ETHW[0.009888502020000 0],SOL[2.319585355682150 0],USD[2.358500000000000] |
| 07520069 | SOL[1.095600000000000],USD[0.813500000000000] |
| 07520073 | ETHW[0.441283010000000],LTC[0.070669833786407 3],TRX[0.000244840000000],USD[0.005971130691306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07520075 | DOGE[5.8744743076237164],TRX[0.000000005188393],USD[0.0163862596687432] |
| 07520076 | CUSDT[1.00000000000000000],LINK[3.8814136700000000],USD[0.000000340826053] |
| 07520079 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SOL[0.0004627500000000],USD[0.0000945398558925] |
| 07520081 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[240.711105740000000],ETH[0.000018090000000],ETHW[1.8862148700000000],GRT[1.0049741500000000],TRX[2.0002821300000000],USD[0.0242684878632025] |
| 07520087 | CUSDT[517.296481240000000],DOGE[227.956711630000000],TRX[89.248607060000000],USD[0.0000000088590408] |
| 07520088 | AAVE[0.00356850000000000],AVAX[0.09484408000000000],BTC[0.00002954619300000],DOGE[0.5800000000000000],ETH[0.00051990000000000],ETHW[0.0005199900000000],SOL[0.0010200000000000],USD[0.2970184017203566],USDT[0.0076947564767696] |
| 07520090 | ETH[0.00034825000000000],ETHW[0.00034825000000000],USDT[1.8894536000000000] |
| 07520091 | CUSDT[1.00000000000000000],DOGE[16.557775560000000],ETH[0.008904270000000],ETHW[0.0087948300000000],SOL[0.6560705100000000],TRX[82.227754450000000],USD[0.0004470059213906],USDT[7.6586350600000000] |
| 07520093 | SOL[0.0488000000000000] |
| 07520099 | CUSDT[9.00000000000000000],LINK[1.4641129900000000],LTC[0.1246329300000000],NFT[3162508678748101500][1],SOL[1.1250705000000000],SUSHI[4.4202834700000000],TRX[132.052853920000000],USD[0.0000000112130256] |
| 07520108 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[1587.259971470000000],GRT[1.0025694300000000],SHIB[39733413.617916670000000],TRX[2.00000000000000000],USD[0.0000000055091203] |
| 07520111 | USD[1.0395286428194466],USDT[0.0000000026189776] |
| 07520115 | USD[0.0026432189838681],USDT[0.0000000504362991] |
| 07520116 | BTC[0.00022075000000000],CUSDT[2.00000000000000000],DOGE[12444.669484680000000],ETH[0.003929240000000],ETHW[0.0038745200000000],TRX[1.00000000000000000],USD[9.8149350835309566],USDT[0.0000351178372434] |
| 07520121 | USD[0.0020437602948187],USDT[0.0000000680615567] |
| 07520140 | ETH[1.099728720000000],ETHW[1.099728720000000],USD[0.8363706397341976] |
| 07520145 | CUSDT[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[9.501649030000000],ETH[0.005468820000000],ETHW[0.0054004200000000],GRT[1.0036779100000000],SOL[0.0000000052937000],USD[0.0048914775899798] |
| 07520148 | CUSDT[1.00000000000000000],USD[0.0000000022403800] |
| 07520149 | USD[0.0000000077500000],USDT[0.0000115162383605] |
| 07520151 | BTC[0.00002855000000000],ETH[0.000000077729460],SOL[0.0000000044151705] |
| 07520156 | CUSDT[1.00000000000000000],USD[0.0000017091583344] |
| 07520160 | ETH[0.013593800000000],ETHW[0.013593800000000],SOL[0.0000000090914000],USD[0.0000050827140920] |
| 07520162 | USD[57.7871212985207087] |
| 07520166 | SHIB[788899.730046830000000],USD[0.0000000114396781] |
| 07520169 | BTC[0.00000000253588816],ETH[0.008139642291370],ETHW[0.0081396422913700],USD[1.7463296000000000] |
| 07520170 | USD[1108.8806590000000000] |
| 07520176 | BRZ[1.00000000000000000],DOGE[4804.658109950000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[14.6550397671324770] |
| 07520177 | CUSDT[1.00000000000000000],USD[0.0000000020418852] |
| 07520180 | BRZ[1.00000000000000000],DOGE[507.411220210000000],USD[75.0000000008043822] |
| 07520183 | CUSDT[13.00000000000000000],TRX[2801.833198400000000],USD[0.0090996178399544] |
| 07520185 | BTC[0.00000003938196],SOL[0.000000010000000],USDT[0.0000000199951144] |
| 07520188 | CUSDT[22.00000000000000000],DOGE[3.00000000000000000],ETH[0.000000009961240],ETHW[0.0000000099961240],KSHIB[0.0000000023389286],MATIC[0.0000000072445209],SOL[0.0000000078920000],TRX[4.5505622300000000],USD[0.0000001206397141] |
| 07520191 | CUSDT[0.0000567625000000] |
| 07520192 | BTC[0.00000004497360],DOGE[0.0000000013157750],ETH[0.0000000053799206],GRT[0.0000000095970341],LINK[0.0000000024693484],MATIC[0.0000000083780863],SOL[0.0000000018401942],SUSHI[0.0000000072253160],USD[0.0000029706246412] |
| 07520198 | BRZ[2.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.0000495200000000],KSHIB[0.8734828100000000],SHIB[700139.662018830000000],SOL[3.5815912800000000],TRX[10.9862213400000000],USD[0.0002651106701453] |
| 07520200 | CUSDT[2.00000000000000000],DOGE[870.411880540000000],ETH[0.9923102500000000],ETHW[0.9923102500000000],TRX[201.439780910000000],USD[1201.0013678633256249],USDT[1.00000000000000000] |
| 07520204 | DOGE[849.519798280000000],NFT[568207477974696525][1],TRX[1.00000000000000000],USD[0.0000000040079420] |
| 07520208 | USD[0.0858253290452139] |
| 07520209 | USD[0.0044433143469159] |
| 07520210 | USD[0.0022050738459434] |
| 07520213 | DOGE[382.237512600000000],KSHIB[398.260396260000000],SHIB[418412.878368670000000],USD[0.0000000062729786] |
| 07520219 | BRZ[464.449951990000000],CAD[0.00000000870014980],DOGE[0.00000002964889800],ETH[0.000000049510649],USD[0.0000000043550131],USDT[0.0000001342891100] |
| 07520224 | CUSDT[1.00000000000000000],USD[23.0170987500000000] |
| 07520228 | BTC[0.0000042391276460],USD[0.0000000091772460] |
| 07520234 | ETH[1.500000000000000],ETHW[1.500000000000000],USDT[0.0000000021246400] |
| 07520236 | AUD[32.035825170000000],CUSDT[2.00000000000000000],DOGE[111.897731550000000],ETH[0.0152209000000000],ETHW[0.0152209000000000],TRX[1.00000000000000000],USD[5.0000023753396940],USDT[19.8881468700000000] |
| 07520239 | USD[0.0018519305897974] |
| 07520240 | BTC[0.00000000758142B],DOGE[0.000000024041968],SHIB[0.000000046122976],TRX[0.000000008000000],UNI[0.0000000014930222],USD[0.0036897637814937] |
| 07520241 | CUSDT[1.00000000000000000],GRT[1.00000000000000000],USD[0.0000261022196964],USDT[1.00000000000000000] |
| 07520242 | USD[0.0003601196429085] |
| 07520246 | CUSDT[4.00000000000000000],DOGE[302.927862210000000],USD[32.8842878906463442] |
| 07520251 | BF_POINT[300.00000000000000000],LINK[0.00000009264055Z],SOL[0.0000000022109312],USD[0.0169973699208067] |
| 07520252 | CUSDT[2.00000000000000000],ETH[0.000000029813283],TRX[1.00000000000000000],USD[0.0004428049721195] |
| 07520255 | BTC[0.00000005900000],CUSDT[2.00000000000000000],SUSHI[0.0003845400000000],TRX[0.0009983510205758],USD[0.0004499830014875] |
| 07520256 | BCH[1.030101670000000],CUSDT[5.00000000000000000],DOGE[0.0742430675000000],SHIB[2698327.037236910000000],USD[0.9185609913239299] |
| 07520258 | CUSDT[1.00000000000000000],DOGE[1184.965030970000000],SHIB[7751106.716821200000000],SUSHI[10.032775060000000],TRX[5587.998793380000000],USD[0.0047782151234352] |
| 07520259 | BTC[0.0000002600000000] |
| 07520265 | CUSDT[1.00000000000000000],DOGE[1.000198810626191],TRX[1.00000000000000000],USD[0.0037626409172247] |
| 07520267 | BTC[0.00000000500000000],DOGE[0.000000070024000],ETH[0.000000052200000],SOL[1.7478150000000000],USD[0.0485009273479707],USDT[0.0000000124899597] |
| 07520270 | ETH[0.156372000000000],ETHW[0.156372000000000],USD[1.1902362466971918] |
| 07520272 | BAT[1.00000000000000000],BRZ[3.00000000000000000],CUSDT[9.00000000000000000],DOGE[1.00000000000000000],GRT[3.00000000000000000],TRX[2.00000000000000000],USD[0.0024138315218661],USDT[2.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07520273 | CUSDT[3.000000000000000000],DOGE[683.26844946000000000],USD[0.0000000085078988] |
| 07520275 | BAT[79.977804200000000000],BRZ[2.000000000000000000],CUSDT[612.877356570000000],DOGE[2223.303141200000000],TRX[8.000876750000000000],USD[0.0005631900819754] |
| 07520278 | CUSDT[0.000000003031622],DOGE[0.000000003541035!],USD[0.0000000001583452] |
| 07520284 | SOL[0.000000030040186],USD[0.000000008270234],USDT[0.000000008647121] |
| 07520293 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[683.59461770835532 16] |
| 07520298 | BTC[0.000008790780000],SOL[0.000400000000000],USD[1.156074000000000000] |
| 07520300 | BRZ[3.000000000000000000],CUSDT[53.000000000000000],DOGE[2.000000000000000000],ETH[0.000000000981535383],TRX[5.000000000000000000],USD[0.0086439475612392],USDT[0.0000000050193502] |
| 07520303 | BAT[1.000538780000000000],BRZ[10.367752520000000],CUSDT[30.000000000000000],DOGE[17.335005610000000],GRT[2.000000000000000000],MATIC[215.145328270000000],SHIB[46.000000000000000],SOL[0.0000000094654936],TRX[11.000000000000000],USD[0.0050317709070133] |
| 07520305 | BTC[0.000000007795615B],SOL[0.000000086177809],USDT[0.0001588205094660] |
| 07520306 | LTC[0.004542590000000],USD[1.681894200000000] |
| 07520308 | CUSDT[948.672947050000000],GRT[187.283249420000000],LINK[2.161977030000000],UNI[2.620518110000000],USD[0.0007160178955440] |
| 07520313 | CUSDT[20.000000000000000],DOGE[1.000000000000000000],USD[0.0057161674990026] |
| 07520315 | BAT[2.080302710000000000],BTC[0.000000085391515],CUSDT[2.000000000000000],DAI[0.0000000020754411],DOGE[4.016142000000000],TRX[1.000000000000000000],USD[0.0002634701493742],USDT[0.0004602672299420] |
| 07520316 | BRZ[2.000000000000000000],BTC[0.000049540000000],CUSDT[6.000000000000000000],USD[0.0045914857924052] |
| 07520321 | BAT[24.096275250000000],BRZ[2057.425388950000000],BTC[0.003398190000000],DAI[54.770782000000000000],DOGE[43080.822762170000000],ETH[0.601634280000000],ETHW[0.601381740000000],GRT[37.432423990000000],KSHIB[22316.208172730000000],LTC[1.596179180000000],MATIC[1.006860440000000],NFT[319746988229723178],NFT[340387744544147448],SHIB[670309743.80528190000000],SUSHE[20.709389230000000],TRX[16432.167396110000000],USD[0.0072489401672960],USDT[0.000000013341367] |
| 07520322 | ETH[0.034965000000000],ETHW[0.034965000000000],LTC[1.000000000000000000],SOL[10.193800000000000],TRX[294.705000000000000],USD[9.361473500000000] |
| 07520323 | BTC[0.000022240000000],USD[2.104524113672000] |
| 07520328 | BTC[0.000036200000000],CUSDT[3.000000000000000000],DOGE[57.491264730000000],ETH[0.004080420000000],ETHW[0.004080420000000],SOL[0.363952210000000],USD[2.2202636093775346] |
| 07520330 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.000000080667902],TRX[1.000000000000000000],USD[0.0000022225420606] |
| 07520331 | DOGE[0.000000127677000],NFT[310039539957732520][1],USD[0.0000000056734923] |
| 07520337 | CUSDT[1.000000000000000000],DOGE[64.970271220000000],USD[180.000000025066180] |
| 07520342 | BTC[0.000000069387500],USD[0.000003802370210] |
| 07520346 | BTC[0.000000000000000],BTC[0.002079430000000],CUSDT[8.000000000000000000],DOGE[402.573532540000000],ETH[0.242731080000000],ETHW[0.242731080000000],GRT[1.000000000000000000],LTC[0.191375410000000],SHIB[2.000000000000000000],SOL[0.219955720000000],TRX[1.000000000000000000],USD[0.0023914771031121] |
| 07520347 | BRZ[4.000000000000000000],BTC[0.000259200000000],CUSDT[611.714866230000000],TRX[100.857884360000000],USD[0.0000000046307943] |
| 07520348 | BTC[0.000000015000000],ETH[0.005711395168783],ETHW[0.005711395168783],USD[0.8608000028395684] |
| 07520351 | SHIB[2.000000000000000000],USD[0.0065966846000000] |
| 07520355 | BTC[0.000000032000000],USDT[1.325300000000000] |
| 07520360 | CUSDT[1.000000000000000000],DOGE[53.568875240000000],USD[0.0000000043184116] |
| 07520361 | BAT[3.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.0093285997155647],USDT[2.000000000000000] |
| 07520365 | GRT[293.106976190000000],MATIC[274.295315920000000] |
| 07520371 | CUSDT[4.000000000000000000],DOGE[0.000000055972090],USD[0.0063561661835782] |
| 07520373 | BTC[0.000000062365600],USD[0.0003130449780436] |
| 07520376 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[0.069452900000000],TRX[1.000000000000000000],USD[0.0029555758442815] |
| 07520377 | ETH[0.000013350000000],SHIB[1.000000000000000000],USD[140.797334986668376] |
| 07520381 | CUSDT[3.000000000000000000],GRT[2.000000000000000],TRX[5.000000000000000000],USD[0.0065593448777804],USDT[2.000000000000000000] |
| 07520383 | BTC[0.000329870000000],CUSDT[1.000000000000000],USD[0.0001891624439263] |
| 07520385 | BTC[0.000294752000000],ETH[0.000000044000000],TRX[9.862982863200000],USD[0.000001433662884] |
| 07520387 | BTC[0.000000050000000],CUSDT[2.000040690000000],TRX[0.000038352407812],USD[10.982885139300000] |
| 07520391 | ETH[0.570334829159534O],ETHW[0.570095169159534O],USD[0.0050017783186179] |
| 07520394 | BTC[0.001710690000000],CUSDT[1.000000000000000],USD[0.0002103868401789] |
| 07520395 | BRZ[1.000000000000000000],CUSDT[5.000000000000000],DOGE[0.000000093000000],ETH[0.000000003037948],TRX[1.000000000000000000],USD[0.0056323713997353] |
| 07520397 | AUD[1.276965760000000],CAD[0.225387170000000],DOGE[11.723076200000000],USD[0.795955255308374O] |
| 07520400 | USD[0.0000153973991613] |
| 07520402 | DOGE[877.476000000000000],USD[0.4756875000000000] |
| 07520403 | BTC[0.000000000000000],CUSDT[17.000000000000000],NFT[323083327553796334][1],NFT[437843315796918803][1],SHIB[8.000000000000000000],USD[0.0097875840566103],USDT[0.000000039046882] |
| 07520404 | USD[0.924751661676093O],USDT[0.000200025212484] |
| 07520410 | CUSDT[3.000000000000000000],USD[0.0000600964857522] |
| 07520411 | USD[0.0052640805118722] |
| 07520414 | CUSDT[2.471712000000000] |
| 07520416 | BAT[1.015291680000000],CUSDT[3.000000000000000],ETH[2.355491750000000],ETHW[2.354502430000000],GRT[2.045194010000000],NFT[572854226849285761[1],SOL[21.835575320000000],USD[0.0002150351227233],USDT[1.089449400000000] |
| 07520417 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[18.000000000000000],SHIB[2.000000000000000000],SOL[0.000000092019524],TRX[1.000000000000000000],USD[0.0093401357368815] |
| 07520418 | BAT[0.576000000000000],BCH[0.004990000000000],DOGE[0.000000002068000],ETH[0.000000065614720],USD[0.000000005276355],USDT[0.000000049422940] |
| 07520420 | SHIB[1960.182921982975918],SOL[0.000000059735712],USD[0.000000008100448] |
| 07520422 | USD[482.515047556097239G] |
| 07520426 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000032066502] |
| 07520429 | CUSDT[1.000000000000000000],DOGE[265.856163400000000],USD[0.0000000088129310] |
| 07520432 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000000],TRX[300.989105210000000],USD[0.0000100087868459] |
| 07520433 | BRZ[1.000000000000000000],CUSDT[9378.150760520000000],TRX[4113.032987810000000],USD[0.0000000012810387] |
| 07520435 | DOGE[1.000000000000000000],USD[0.0000003841770824] |
| 07520436 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[106.916792710000000],TRX[1.000000000000000000],USD[0.3951164843269817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07520441 | CUSDT[6.000000000000000000],USD[0.000176564065575] |
| 07520444 | CUSDT[1.000000000000000000],USD[0.010001949349314] |
| 07520454 | ETH[0.000008504419323],ETHW[0.000008504419323],USD[0.006036757828081],USDT[0.000000056680588] |
| 07520455 | CUSDT[3.000000000000000000],DOGE[16.602846430000000],ETH[0.028270500000000000],ETHW[0.028270500000000000],USD[0.000013168179312b],USDT[4.969553430000000000] |
| 07520457 | USD[161.427646678889807] |
| 07520458 | USDT[1.765094000000000000] |
| 07520465 | BTC[0.001804930000000000],CUSDT[1.000000000000000000],DOGE[63.039704030000000000],TRX[1.000000000000000000],USD[0.001883624749050] |
| 07520467 | CUSDT[2.000000000000000000],USD[3.846473168825450] |
| 07520469 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.007606610700609b] |
| 07520470 | SOL[6.881330000000000000],TRX[801.198000000000000000],USD[1.227918400000000000] |
| 07520473 | TRX[0.000002000000000] |
| 07520477 | BTC[0.011005790000000000],DOGE[1.000000000000000000],USD[0.004543058228406] |
| 07520487 | BTC[0.000000060000000],SOL[0.000000018729118],USD[6.232750000000000] |
| 07520489 | MATIC[69.930000000000000000] |
| 07520493 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[945.701398470000000],SHIB[16779347.405224160000000],TRX[2.000000000000000000],USD[0.000000071357577] |
| 07520494 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[0.185226802811439b],GRT[1.000000000000000000],SUSHI[0.000000042000000],TRX[2.000000000000000000],USD[0.000536738987669b] |
| 07520502 | PAXG[0.000000028547380],USD[0.000000005996234],USDT[0.000000085893222] |
| 07520505 | ETH[0.206566590000000000],ETHW[0.206349550000000000],USD[0.000018115729625b] |
| 07520506 | USD[2.000000000000000] |
| 07520507 | SOL[2.191200000000000000],TRX[39.000000000000000000],USD[0.036696590000000000] |
| 07520515 | BTC[0.000000091780450],USD[0.000296520185698],USDT[0.000000064271454] |
| 07520517 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],GRT[1.000492500000000],USD[7.816637701699916b],USDT[1.012423460000000000] |
| 07520524 | BTC[0.000003980903625b],ETH[0.017448140000000000],NFT[525800078518337607][1],TRX[1.000001000000000000],USD[0.003979645900000b],USDT[0.000000083957005] |
| 07520526 | AAVE[0.008400000000000000],ALGO[9.792000000000000000],AVAX[0.096400000000000000],BAT[21.957000000000000000],BCH[0.000667000000000],ETH[0.000970000000000b],ETHW[0.000970000000000b],GRT[0.447000000000000000],LINK[0.040200000000000000],MKR[0.000098000000000b],NEAR[0.056100000000000000],SOL[1.742254265164676b],SUSHI[0.458000000000000000],UNI[0.095500000000000000],USD[52.550221574208019b],USDT[0.000000001345248] |
| 07520528 | BTC[0.006517800000000],CUSDT[6.000000000000000000],DOGE[501.710947510000000],ETH[0.023951150000000000],ETHW[0.023951150000000000],TRX[2.000000000000000000],USD[6.051196388779420b] |
| 07520530 | USD[0.000000015073894b],USDT[0.000000077425219] |
| 07520533 | CUSDT[6.000000000000000000],TRX[0.000366220000000],USD[0.001334794787835b] |
| 07520536 | BTC[0.000000000000000],ETH[0.000429600000000],ETHW[0.000929280000000b],GRT[1.003677910000000],TRX[0.518955780000000000],USD[20.851636118029436b] |
| 07520540 | DOGE[2180.374415090000000],TRX[2.000000000000000000],USD[0.000000096653805] |
| 07520541 | BTC[0.000000035000000],GRT[0.552000000000000000],SOL[0.002800000000000000],USD[1.456587631089339b],USDT[0.000000083012410] |
| 07520544 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.000005538881595] |
| 07520548 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[17.135027800000000000],SOL[0.844670670000000000],USD[0.010001127415188] |
| 07520552 | USD[100.000000000000000] |
| 07520553 | DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000080956166],USDT[0.000000048266496] |
| 07520556 | TRX[1.000000000000000000],USD[0.000000016131900] |
| 07520564 | CUSDT[1.000000000000000000],DOGE[0.000000050184828],USDT[1.000000000000000000] |
| 07520567 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.006571796725012] |
| 07520568 | BRZ[1.000000000000000000],BTC[0.000105590000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000013008779],GRT[1.000000000000000000],SOL[0.000000100000000],TRX[2.000000000000000000],USD[0.005267846161591b] |
| 07520569 | ETH[0.035929380000000000],ETHW[0.035929380000000000],LTC[0.000000023652020],SOL[555.440000007031518b7],USD[32848.989412608236800],USDT[0.000000276422786b] |
| 07520573 | AAVE[0.000006000000000],BRZ[4.000000000000000000],BTC[0.240369947076494b],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.695618500000000b],ETHW[0.632060410000000b],GRT[2.000000000000000000],LINK[0.000000059497140],MATIC[25.527858279311558b4],SHIB[185.000000000000000],SOL[45.350685633598918b2],TRX[4.000000000000000000],UNI[0.000000096174786],USD[0.000000182573151b],USDT[0.000000007561758b] |
| 07520578 | USD[5.550530000000000] |
| 07520579 | BRZ[1.000000000000000000],DOGE[6799.139435530000000],TRX[1.000000000000000000],USD[0.000000040622779b],USDT[1.000000000000000000] |
| 07520583 | AVAX[0.010107040000000000],BRZ[2.000000000000000000],BTC[0.000017070000000],CUSDT[14.000000000000000000],DOGE[4.000000000000000000],SHIB[14.000000000000000000],TRX[5.000000000000000000],USD[0.007568779194362b0] |
| 07520589 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000001426987165b0],DOGE[3.000000031844077b],ETH[0.000000005201662b],ETHW[4.713000005201662b],SHIB[3.000000000000000],SOL[0.000000050630240],SUSHI[0.000000042536400],TRX[1.000000000000000000],USD[0.898039261352872b0],USDT[1.000011101347899b5] |
| 07520590 | BRZ[1.000000000000000000],BTC[0.007090520000000000],CUSDT[7.000000000000000000],DOGE[380.241910380000000],ETH[1.278038090000000000],ETHW[1.278038090000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000056883663192] |
| 07520592 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.009860074298428b0] |
| 07520593 | ETH[0.000000045676356],SOL[0.000146700000000000],USD[0.000001611231343b2] |
| 07520596 | SOL[0.049613200000000000],USD[0.000000574403336] |
| 07520600 | DOGE[71.470000000000000000] |
| 07520602 | BRZ[1.000000000000000000],CUSDT[12.000000000000000000],DOGE[1.000000000000000000],TRX[5.000000000000000000],USD[0.006501280879203b] |
| 07520608 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.001195363166832] |
| 07520609 | BCH[0.020512110000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],KSHIB[178.055607830000000000],LINK[1.535692830000000000],SHIB[553966.889274560000000],SOL[1.763185670000000000],TRX[2.000000000000000000],USD[0.000000015716644b] |
| 07520613 | BTC[0.000075840000000000],SOL[670.162890004040000b],TRX[0.011153000000000000],USD[0.209540359000000000],USDT[0.000000002912616b9] |
| 07520617 | CUSDT[5.000000000000000000],ETH[0.000000004444164],USD[0.004575310569597] |
| 07520618 | ALGO[0.343930000000000000],AVAX[0.006479000000000000],BTC[0.000529910000000000],DOGE[0.932000000000000000],ETH[0.004056110000000000],ETHW[0.000546760000000000],LINK[0.086817000000000000],LTC[0.004135200000000000],MATIC[0.266150000000000000],SOL[0.067399000000000000],USD[9214.115141898549572b0] |
| 07520622 | BCH[0.000000069511384],DOGE[0.169270799177278b9],USD[0.000000000531225] |
| 07520629 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1672.620024580000000],USD[0.619829629060460b2] |
| 07520644 | USD[1.302328639274992b2],USDT[0.000000035080614] |
| 07520651 | BTC[0.000033670000000000],DOGE[0.300000000000000000],EUR[0.000006237247616b0],SOL[0.050000000000000000],USD[1.016473528000000b0] |
| 07520656 | SOL[0.051334460000000000],TRX[0.000002000000000],USD[2.404366784000000000],USDT[8.295196000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07520661 | DOGE[0.028000000000000],SOL[0.000000063700000],TRX[0.687000000000000],USD[0.0917158400000000],USDT[0.000000075000000] |
| 07520673 | USD[0.0000002198769142] |
| 07520675 | USD[1.2954387568482000] |
| 07520683 | DOGE[342.9607057700000000],USD[0.0000000229548080] |
| 07520685 | CUSDT[1.00000000000000],DOGE[0.0000000098332206],TRX[2.00000000000000],USD[0.0003499513810095] |
| 07520686 | DAI[0.2328841100000000],DOGE[0.0000000002937032],ETH[0.0000000100000000],SOL[0.0790124351807009],TRX[0.0000000025596640],USD[0.0000080000000000],USDT[0.0000000070532197] |
| 07520688 | USD[0.4231882869992897] |
| 07520689 | USD[2.4086520000000000] |
| 07520698 | CUSDT[6.00000000000000],DOGE[0.7674018200000000],TRX[2.00000000000000],USD[14.3484624879660488] |
| 07520700 | CUSDT[1.00000000000000],USD[0.0001067759981756],YFI[0.0017560100000000] |
| 07520702 | BRZ[1.00000000000000],CUSDT[5.00000000000000],DOGE[0.0000000300000000],USD[0.0086760950671579] |
| 07520703 | AUD[238.1646951700000000],BTC[0.0078099141602331],CAD[140.7504527800000000],CHF[104.0245986600000000],CUSDT[2240.3697406800000000],GBP[174.3837770700000000],HKD[1118.8553168800000000],KSHIB[926.3111256900000000],SGD[143.4127238500000000],SHIB[0.0000000017572785],USD[108.2949448133901726],USDT[16.7940772475680570] |
| 07520711 | ETH[0.0000000075821939],USD[0.0000014670697750],USDT[0.0000084979075717] |
| 07520724 | CUSDT[1.00000000000000],SUSHI[0.0000000041554705],TRX[1.00000000000000],USD[0.0069060877718853] |
| 07520725 | CUSDT[1.00000000000000],DOGE[379.8283923300000000],TRX[1.00000000000000],USD[0.0000000056779299] |
| 07520730 | DOGE[19.9810000000000000] |
| 07520736 | BTC[0.0021085200000000],CUSDT[2.00000000000000],UNI[1.3123116800000000],USD[3.3280022898950128] |
| 07520739 | USD[0.0074077983126562] |
| 07520747 | USD[3.4329492000000000] |
| 07520756 | USD[2.0557064000000000] |
| 07520758 | NFT[464850940095444835][1],NFT[562514138144677178][1],USD[0.0003017358523800],USDT[0.0000000045909840] |
| 07520760 | BRZ[1.00000000000000],CUSDT[5.00000000000000],TRX[6.00000000000000],USD[0.0000000096343261] |
| 07520763 | CUSDT[3.00000000000000],DOGE[0.0000239900000000],USD[0.0008399622227572] |
| 07520764 | USD[2.4877088000000000] |
| 07520765 | DOGE[887.5149378500000000],USD[0.0000000068567119] |
| 07520770 | CUSDT[1.00000000000000],DOGE[274.5077548500000000],USD[0.0000000060563406] |
| 07520772 | CUSDT[2.00000000000000],DOGE[4.00000000000000],GRT[1.0027851900000000],SHIB[1.00000000000000],SOL[0.0000000100000000],TRX[2.00000000000000],USD[0.0062122213235322],USDT[1.0615937600000000] |
| 07520773 | ETH[0.0068951700000000],ETHW[0.0068951700000000],USD[0.0000109049455744] |
| 07520774 | ETH[0.0000000093788940],ETHW[0.0000000093788940],USD[0.0000001242067614] |
| 07520781 | BRZ[109.3727778600000000],CUSDT[470.7250257400000000],DOGE[3116.8057298900000000],TRX[387.5509343400000000],USD[20.0000001425599028] |
| 07520782 | CUSDT[0.00000000000000],ETH[0.0610968300000000],ETHW[0.0610968300000000],SUSHI[6.6797029200000000],TRX[122.0489130400000000],USD[0.0000002857487421] |
| 07520784 | DOGE[1.00000000000000],ETH[0.1679703900000000],ETHW[0.1679703900000000],USD[0.0000297661620422] |
| 07520785 | BAT[1.0165555000000000],BRZ[3.00000000000000],CUSDT[1.00000000000000],DOGE[0.0001030100000000],GRT[2.0636772800000000],TRX[2.00000000000000],USD[0.0196249012892323],USDT[0.0000556210455848] |
| 07520788 | BRZ[652.1442558000000000],CUSDT[5853.4353336800000000],DOGE[814.1062763000000000],TRX[1.00000000000000],USD[0.0000000097809888] |
| 07520789 | BRZ[3.00000000000000],CUSDT[28.00000000000000],DOGE[6.0459095200000000],SOL[10.8386288800000000],TRX[2.00000000000000],USD[2.5147550765378085],USDT[1.0988200400000000] |
| 07520796 | BRZ[1.00000000000000],CUSDT[1176.9799322100000000],DOGE[147.9140392200000000],TRX[4207.6963504600000000],USD[50.0000000085318130] |
| 07520800 | CUSDT[1.00000000000000],DOGE[17.0515584200000000],ETH[0.0071135200000000],ETHW[0.0071135200000000],TRX[77.6318135700000000],USD[0.0000121482608819] |
| 07520801 | BTC[0.0634493000000000],DOGE[314.8363209400000000],ETH[1.2970593800000000],ETHW[1.2965147200000000],LINK[7.5303811700000000],SUSHI[10.5530582700000000],USD[0.0003090369388152] |
| 07520803 | CUSDT[1.00000000000000],DOGE[6621.9566349300000000],TRX[1.00000000000000],USD[0.0000000396921140] |
| 07520804 | BTC[0.0000000070000000],SHIB[99905.00000000000000],USD[0.0073028400000000] |
| 07520813 | BTC[0.0041995054095670],SHIB[2.00000000000000],TRX[1.00000000000000],USD[0.0300000068241050],USDT[0.0002620405680494] |
| 07520814 | BTC[0.0000000060071120],USD[0.0963477021053408] |
| 07520820 | CUSDT[3.00000000000000],SHIB[245762.1144038500000000],USD[0.0000000005016773] |
| 07520823 | DOGE[2056.4978065000000000],SHIB[132953.4777385100000000],USD[0.0053820292665949] |
| 07520825 | DAI[0.0000000052028644],USDT[0.0000001049011159] |
| 07520829 | BAT[9.7186087200000000],BRZ[1.00000000000000],BTC[0.0010000600000000],CUSDT[2.00000000000000],DOGE[1.00000000000000],ETH[0.0258162500000000],ETHW[0.0254981300000000],TRX[133.1544118400000000],USD[0.0000163337421861] |
| 07520831 | BAT[1.0165554900000000],BRZ[2.00000000000000],CUSDT[5.00000000000000],DOGE[1.00000000000000],GRT[2.0760776100000000],TRX[3.00000000000000],USD[0.0031180252457258] |
| 07520832 | NFT[484084665427703661][1],NFT[513663767022658829][1],NFT[515029788140283143][1],USD[1.0000000099203166],USDT[0.0000000033775499] |
| 07520834 | CUSDT[2.00000000000000],DOGE[1.2462452500000000],SHIB[1.00000000000000],USD[1.0647567615377409] |
| 07520835 | CUSDT[4.00000000000000],DOGE[48.7115885300000000],TRX[1.00000000000000],USD[10.4822761924913332] |
| 07520840 | BRZ[2.00000000000000],CUSDT[8.00000000000000],DOGE[0.0780028700000000],SHIB[589772.8307125000000000],USD[0.0000000089231992] |
| 07520846 | CUSDT[1.00000000000000],DOGE[1.1588761200000000],USD[0.0035926008721260] |
| 07520848 | BRZ[1.00000000000000],CUSDT[18.00000000000000],DOGE[2.00000000000000],TRX[1.00000000000000],USD[0.0404076586105108] |
| 07520852 | CUSDT[3.00000000000000],DOGE[108.0444019600000000],ETH[0.0139926400000000],ETHW[0.0139926400000000],USD[0.0000217340276640] |
| 07520874 | DOGE[0.0000000028000000],KSHIB[8.00000000000000],NFT[366398449787533369][1],SHIB[7461700.0000000000000000],USD[0.4025499407309504] |
| 07520880 | ETH[0.0000000163300716],USD[0.1325466135764160] |
| 07520882 | AAVE[0.4611509000000000],BTC[0.0011059500000000],CUSDT[5.00000000000000],DOGE[122.9750187800000000],ETH[0.0088060300000000],ETHW[0.0088060300000000],TRX[1.00000000000000],USD[50.0404254104542586] |
| 07520885 | BRZ[1.00000000000000],CUSDT[4.00000000000000],DOGE[1791.1131235200000000],TRX[2.00000000000000],USD[0.0000000106908360] |
| 07520890 | USD[100.0000000000000000] |
| 07520893 | CUSDT[1.00000000000000],DOGE[0.0154072200000000],SHIB[1.00000000000000],USD[127.7315248427884526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07520894 | EUR[0.000000008587478],MATIC[102.618843872902916],SHIB[2.00000008073000],USD[0.00000015612798],USDT[0.00000001066910] |
| 07520899 | BRZ[1.00000000000000),CUSDT[2.00000000000000),DOGE[0.000391000000000],ETH[0.000019300000000],ETHW[0.000019300000000],GRT[1.00000000000000],SOL[0.000150900000000],TRX[1.00000000000000],USD[0.022823126974015],USDT[1.00000000000000] |
| 07520900 | DOGE[20.711476490000000],TRX[24.172307940000000],USD[0.000000035980713] |
| 07520902 | USD[0.000000083382734],USDT[0.000000034790900] |
| 07520904 | USD[0.000001904528126] |
| 07520912 | ETH[0.000722000000000],ETHW[0.000722000000000],USD[2.00901196728000000] |
| 07520913 | ETH[2.997150000000000],ETHW[2.997150000000000],GRT[18132.008500000000000],USD[99.90259776250000000],SUSHI[3624.211400000000000] |
| 07520914 | CUSDT[1.00000000000000),TRX[1.00000000000000],USD[0.066063435714426] |
| 07520924 | CUSDT[6.000000000000000],ETH[0.000000084213101],ETHW[0.000000084213101],USD[0.000002767645799] |
| 07520925 | BRZ[1.00000000000000),BTC[0.000000090446637],CUSDT[1.00000000000000],DOGE[40.202109010000000],TRX[2.00000000000000],USD[0.000012640203498],USDT[1.00000000000000] |
| 07520926 | DOGE[0.400000000000000],USD[1.585076488000000] |
| 07520932 | CUSDT[3.000000000000000],DOGE[381.496771500000000],USD[0.000000060037234] |
| 07520933 | TRX[0.000003000000000],USDT[9.000000000000000] |
| 07520934 | USD[0.004053071452656],USDT[0.000000060924352] |
| 07520935 | ETH[0.000800000000000],USD[0.706570000000000] |
| 07520936 | DOGE[744.780953650000000],USD[0.000000020371055] |
| 07520937 | BRZ[1.00000000000000),CUSDT[25.000000000000000],TRX[4.000000000000000],USD[0.000000012227335] |
| 07520941 | USD[0.000000001390248] |
| 07520942 | BTC[0.000143720000000],CUSDT[2.000000000000000],DOGE[191.664170750000000],USD[0.000974209687378] |
| 07520944 | BAT[0.000083430000000],BRZ[1.00000000000000),CUSDT[7.000000000000000],DOGE[1.359670967597390],TRX[1.000960540000000],USD[0.493509079737584] |
| 07520946 | DOGE[0.974869620000000],USD[0.000000012667102] |
| 07520948 | BAT[4.231552050000000],BRZ[10.483056740000000],CUSDT[10.00000000000000],DOGE[14.411730330000000],ETH[0.000000099731740],ETHW[0.000000099731740],GRT[5.065759130000000],LINK[0.009569270000000],MATIC[12.312911320000000],SHIB[2.000000000000000],SOL[0.000981050000000],SUSHI[3.179478210000000],TRX[8.000000000000000],USD[0.000493542379038],USDT[7.443054900000000] |
| 07520963 | AAVE[0.000000061372666],AUD[0.000000054529237],BAT[0.000000095031220],BCH[0.000000004169936],BTC[0.000000004051263],CUSDT[0.000000055169485],ETHW[0.000000031660360],ETH[0.000000327969572],LINK[0.000000034147907],LTC[0.000000012747508],MATIC[0.000000084575325],SUSHI[0.000000005352292],USD[0.000000653368800],USDT[0.000000068953292],YFI[0.000000028547850] |
| 07520966 | USD[0.000000001011227б],USDT[0.000000004982Ѕ0] |
| 07520974 | BRZ[2.00000000000000),BTC[0.000000075761980],CUSDT[14.00000000000000],ETH[0.000000093573844],ETHW[0.000000093573844],NFT [3878705350986439502][1],NFT [430617540411402404][1],NFT [526503520994023974][1],SHIB[2.000000054080950],SOL[0.000000000346855],TRX[2.000000000000000],USD[0.000031093719088] |
| 07520978 | BTC[0.000000085137145],DOGE[0.000000005996756 4],USD[0.000070201872633] |
| 07520979 | CUSDT[3.000000000000000],DOGE[1.938890510000000],TRX[1.00000000000000],USD[0.0017963922764420] |
| 07520995 | CUSDT[8.000000000000000],DOGE[124.670506110000000],PAXG[0.000005300000000],TRX[0.000757790000000],UNI[0.000063230000000],USD[0.595466850966255 0] |
| 07520999 | USDT[7.000000000000000],DOGE[132.947540760000000],SHIB[554852.010013250000000],USD[0.002871089534687] |
| 07521001 | BTC[0.002387400000000],CUSDT[138.633881410000000],ETH[0.023787150000000],ETHW[0.023787150000000],EUR[20.413845310000000],TRX[206.172168420000000],USD[0.000720676072721 9],USDT[49.695534340000000] |
| 07521002 | DOGE[0.916800000000000],ETH[0.000000002809600],USD[0.0488924150000000] |
| 07521003 | DOGE[860.544000000000000],SOL[290.783600000000000],TRX[5218.776000000000000],USD[41.903014200000000],USDT[18.894120000000000] |
| 07521005 | BTC[0.0005224900000000] |
| 07521008 | USD[0.000000178464691],USDT[0.000000075000000] |
| 07521010 | SOL[12.792307650000000],USD[0.000004373294375] |
| 07521014 | USD[0.000004655058259] |
| 07521016 | DOGE[14.940000000000000],USD[22.140997500000000] |
| 07521018 | BTC[0.000000035454528],USD[0.003352316592648] |
| 07521023 | BRZ[1.00000000000000),CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.000000064279454] |
| 07521025 | CUSDT[5.000000000000000],EUR[0.000000036198528],USD[1.000000104329363],USDT[0.000000009824840] |
| 07521026 | BRZ[228.364862550000000],CUSDT[1171.900932670000000],DOGE[319.105320850000000],SUSHI[1.581629900000000],TRX[4259.350946020000000],USD[3.467702486150891 7] |
| 07521029 | SUSHI[361.122500000000000],USD[0.002300000000000] |
| 07521034 | BTC[0.018556820000000],CUSDT[2.000000000000000],DOGE[4850.177667670000000],ETH[0.359203190000000],ETHW[0.359203190000000],TRX[1.00000000000000],USD[0.000275479358920 9] |
| 07521040 | BRZ[1.00000000000000),CUSDT[4.000000000000000],ETH[0.000000059822557],ETHW[0.028311715982255 7],GRT[1.00000000000000],SHIB[1.00000000000000],TRX[1.00000000000000],USD[215.173692629510527 1] |
| 07521042 | CUSDT[2.000000000000000],DOGE[0.046497820000000],USD[0.044957368950846] |
| 07521046 | MATIC[0.000000095000000],SOL[0.000000012092526] |
| 07521047 | BTC[0.000199500000000],CUSDT[1.000000000000000],USD[0.000482986309760 0] |
| 07521049 | USD[0.007009535660527 4] |
| 07521055 | CUSDT[2.000000000000000],GRT[1.00000000000000],USD[0.007633390975385],USDT[1.00000000000000] |
| 07521056 | USDT[0.001100000000000] |
| 07521058 | DOGE[3.996000000000000],USD[0.075206678080000] |
| 07521064 | BAT[1.00000000000000),DOGE[1010.152341500000000],USD[0.000000038527775] |
| 07521067 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[0.924627050000000],USD[0.000000759632320] |
| 07521070 | BRZ[1.00000000000000),CUSDT[1.000000000000000],DOGE[4504.205983791597422],TRX[3.000000000000000],USD[0.000000604606493] |
| 07521077 | CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[1.00000000000000],TRX[2.000000000000000],USD[13.197503534025631] |
| 07521082 | CUSDT[2.000000000000000],DOGE[707.437811690000000],ETH[0.104406900000000],ETHW[0.103340560000000],USD[0.000012986912893] |
| 07521083 | USD[0.000036000000000] |
| 07521085 | BTC[0.000000060455329],USD[0.001866706581373] |
| 07521086 | CUSDT[2.000000000000000],SOL[5.157058490000000],USD[0.222827192159302 2] |
| 07521094 | BRZ[1.00000000000000),CUSDT[7.000000000000000],TRX[1.00000000000000],USD[0.0067900252471049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07521095 | DOGE[0.127997513966050],USD[0.000000032881348] |
| 07521097 | CUSDT[1.000000000000000],DOGE[236.461957490000000],USD[0.000000022741102] |
| 07521103 | SOL[0.000000040607229] |
| 07521106 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[66.597402313097344] |
| 07521110 | USD[0.004122121609269] |
| 07521114 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[19.778089610000000],USD[0.026412019062707] |
| 07521116 | ETH[0.000000043702838],LTC[0.000000063159644],SOL[0.000000018207504] |
| 07521118 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000046227995] |
| 07521120 | ETH[0.015000000000000] |
| 07521121 | AVAX[1.707077680000000],CUSDT[8.000000000000000],ETHW[4.553300400000000],KSHIB[107.563164970000000],MATIC[80.412468210000000],NFT [296776615462847008][1],NFT [348822979328112669][1],NFT [376657147438856230][1],NFT [386606455931755422][1],NFT [418098358152353487][1],NFT [453266630650242280][1],SHIB[3.000000000000000],SOL[4.333076950000000],TRX[924.696283850000000],USD[0.000000263524293],YFI[0.000412520000000000] |
| 07521125 | SHIB[1637802.412798040000000],USD[0.000000000056805508] |
| 07521127 | CUSDT[2.000000000000000],DOGE[1450.035383590000000],GRT[1.000000000000000],USD[0.000000054380750] |
| 07521133 | CUSDT[1.000000000000000],DOGE[0.000145110000000],TRX[0.000104950000000],USD[2.459924427186 7142] |
| 07521137 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],SHIB[14320560.432051890000000],TRX[4871.819396230000000],USD[0.000000000127071 04],USDT[0.000000166047542] |
| 07521139 | BRZ[1.000000000000000],ETH[0.000002710000000],ETHW[0.000002710000000],SOL[3.378356610000000],TRX[2.000000000000000],USD[0.000011953461646] |
| 07521147 | BTC[0.000000064092890],DOGE[0.000000084006943],USD[0.001795323794861] |
| 07521150 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.023236102456729] |
| 07521152 | BAT[11.162072240000000],BRZ[1.000000000000000],DOGE[8.005319460000000],GRT[6.000000000000000],LINK[3.044721040000000],MATIC[2.028458730000000],SOL[0.004020830000000],SUSHI[5.070842760000000],TRX[8.000000000000000],UNI[3.048525220000000],USD[109.033388030000000],USDT[4.064900450000000] |
| 07521154 | DOGE[71.168882570000000],USD[0.000000103573920] |
| 07521155 | BTC[0.001792800000000],DOGE[1560.237000000000000],USD[5.254072000000000] |
| 07521161 | CUSDT[3.000000000000000],USD[183.016202312165 6565] |
| 07521165 | CUSDT[15.000000000000000],TRX[2.000000000000000],USD[0.009169526815095 5] |
| 07521166 | BAT[2.000000000000000],BCH[1.065187750000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3778.426753650000000],LTC[7.072237780000000],TRX[8785.380185810000000],UNI[1.000000000000000],USD[0.000034831938144],USDT[0.000000034553201] |
| 07521169 | BTC[0.000000088000000],USD[0.194232243147500 0] |
| 07521174 | BTC[0.000060300000000],SOL[25.896000000000000] |
| 07521175 | BRZ[1.000000000000000],BTC[0.005149310000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[1.707410540000000],ETHW[1.707410540000000],LINK[28.743065980000000],MATIC[58.885899390000000],NFT [288620571445179806][1],NFT [301607842220526150][1],NFT [311316435899798720][1],NFT [373785018431164217][1],SOL[0.641517520000000],TRX[1534.301867400000000],USD[200.019542381808986 9] |
| 07521182 | SOL[6.785296190000000],SUSHI[16.434000000000000],USD[0.459562002504843] |
| 07521187 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SUSHI[7.994889520000000],UNI[6.988481270000000],USD[0.000000459570304] |
| 07521190 | BTC[0.000000014000000],SOL[0.000000025394297],USD[0.417892054327057 8] |
| 07521194 | CUSDT[1.000000000000000],DOGE[0.157790380000000],TRX[2.000000000000000],USD[543.367820964160 3231] |
| 07521205 | CUSDT[2.000000000000000],DOGE[0.252254730000000],TRX[1.000000000000000],USD[0.003296561880 8542] |
| 07521206 | DOGE[658.249477010000000],USD[0.020845850778548 3] |
| 07521208 | BRZ[1021.029348590000000],CUSDT[1.083828910000000],USD[0.240582141598 0574] |
| 07521216 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.786900635157 1284] |
| 07521217 | SOL[0.000327400000000],TRX[1.000000000000000],USD[3098.644308365112 1414] |
| 07521222 | CUSDT[2.000000000000000],DOGE[292.147782580000000],TRX[1.000000000000000],USD[5.020000021311218] |
| 07521229 | ETHW[0.626818000000000],SOL[0.000000100000000],SUSHI[0.458000000000000],USD[1.571086072034 2763],USDT[0.000000028854153] |
| 07521231 | CUSDT[2.000000000000000],DOGE[615.832927590000000],TRX[2.000000000000000],USD[0.000000083032264] |
| 07521232 | SHIB[20226538.216828470000000],USD[0.0000000000 01108] |
| 07521234 | CUSDT[2.000000000000000],USD[0.003543972492 8749] |
| 07521235 | CUSDT[2.000000000000000],USD[0.000040109034 1207] |
| 07521236 | ETH[0.000000070000000],ETHW[0.000000070000000],USD[28.914391504012 8576] |
| 07521240 | ETH[0.354000000000000],ETHW[0.354000000000000],LINK[84.950000000000000],SOL[5.100000000000000],USD[789.140331473526 9893] |
| 07521241 | ETH[0.000029140000000],USD[0.000000014461480 6],USDT[0.000005957818 0886] |
| 07521244 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[2.076864830000000],USD[0.910130251924 3215],USDT[0.031140110649 8250] |
| 07521251 | NFT [295369505755717239][1],NFT [309474985380733840][1],NFT [317266746463044251][1],NFT [415217006841699998][1],NFT [462874198003111248][1],NFT [508077802419502019][1],SOL[0.026029320000000],USD[0.070152611358 9348],USDT[0.000000135897 4057] |
| 07521252 | CUSDT[0.002972700000000],DOGE[0.002917500000000],TRX[1.006011900000000],USD[0.005439071320 5786] |
| 07521256 | USD[19.534383753300 0000] |
| 07521258 | CUSDT[16.000000000000000],DOGE[383.962784980000000],GRT[91.462054530000000],SUSHI[2.019188530000000],TRX[701.193281280000000],USD[0.000000121259 7531] |
| 07521259 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SOL[0.000494880000000],USD[0.000134665934 1139] |
| 07521261 | BTC[0.000000360468504],CUSDT[2.000000000000000],DOGE[19.320192400000000],SHIB[111699.611273200000000],TRX[1.000000000000000],USD[20.072307838955 934] |
| 07521262 | DOGE[148.945790890000000],ETH[0.015765620000000],ETHW[0.017357640000000],TRX[1.000000000000000],USD[0.000012594491 1817] |
| 07521265 | ETH[0.017636140000000],ETHW[0.017417260000000],KSHIB[406.033989910000000],SHIB[2.000000000000000],SOL[0.694192960000000],USD[0.000002468088 764] |
| 07521268 | BTC[0.000436980000000],CUSDT[4.000000000000000],DOGE[256.848365470000000],ETH[0.007135200000000],ETHW[0.007135200000000],TRX[1.000000000000000],USD[0.000000046606 374] |
| 07521270 | CUSDT[1030.861218760000000],TRX[201.650309640000000],USD[0.000000096981 851] |
| 07521271 | SOL[0.000434300000000],TRX[1.000000000000000],USD[0.000004450969 049] |
| 07521274 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.008160308982 0407] |
| 07521275 | CUSDT[2.000000000000000],USD[5.000000000000000],DOGE[222.184417060000000],TRX[1.000000000000000],USD[0.000000099939 808] |
| 07521279 | BF_POINT[200.000000000000000],BRZ[0.000075890000000],BTC[0.003592570000000],DOGE[1002.342498962695 7314],ETH[0.000000005233 6620],GRT[1.003677910000000],LTC[0.000011140000000],NFT [403642341941712340][1],NFT [410346634313228657][1],NFT [494605694152653384][1],SHIB[20.916500610000000],TRX[1.000000000000000],USD[0.000192358503 566],USDT[0.000000173534 920] |
| 07521282 | CUSDT[2.000000000000000],LINK[0.685456990000000],TRX[0.194450400000000],USD[0.019372621569 177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07521283 | CUSDT[4.000000000000000],USD[0.000000047798001] |
| 07521288 | CUSDT[1.000000000000000],SHIB[1446624.225950550000000],USD[0.000000010017298] |
| 07521290 | BTC[0.000000008679597],DOGE[0.000000088720615],TRX[0.000000076091720],USD[0.005436192041465] |
| 07521293 | CUSDT[2.000000000000000],USD[0.000365104534325] |
| 07521295 | DOGE[3369.167683690000000],USD[0.000000083435008] |
| 07521297 | SOL[0.000000081043400],TRX[0.000000057175859] |
| 07521298 | BTC[0.000926760000000],CUSDT[5.000000000000000],DOGE[954.684656730000000],USD[0.000433783146418],USDT[49.710430770000000] |
| 07521301 | SOL[0.028424931872287] |
| 07521306 | DOGE[2510.452002210000000],TRX[1.000000000000000],USD[0.000000027027941] |
| 07521313 | CUSDT[1.000000000000000],DOGE[1.000934200000000],USD[0.004275840562040] |
| 07521315 | BTC[0.000000052725000],USD[0.000001829683110] |
| 07521319 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.019871998400939] |
| 07521324 | ETH[0.000000050000000],SOL[0.000000066023492],USD[6.918730546635770],USDT[0.000000973029565] |
| 07521326 | DOGE[3.000000000000000],DOGE[259.263001430000000],USD[0.000000036090487] |
| 07521329 | USD[0.121000000000000] |
| 07521335 | SOL[0.000000030444625] |
| 07521340 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.000045630000000],KSHIB[81.678783270000000],SHIB[19713.545011480000000],TRX[2.000000000000000],USD[0.002476812030634] |
| 07521342 | AUD[0.002023090000000],SGD[0.008876070000000],USD[0.006530555539735] |
| 07521348 | CUSDT[2.000000000000000],DOGE[0.000015360000000],SOL[6.339928920000000],TRX[2.000000000000000],USD[0.008978829183987S],USDT[1.106675200000000] |
| 07521350 | USD[3.812000000000000] |
| 07521353 | CUSDT[0.000042000000000],DOGE[0.000711390000000],TRX[0.000961090000000],USD[0.007786723369064] |
| 07521354 | USD[10.000000000000000] |
| 07521356 | SHIB[559997.005636070000000],USD[0.000000023277136] |
| 07521358 | BAT[0.000000006043464],BTC[0.000000029900389],ETH[0.000000061968060],TRX[0.000000065879882],USD[0.000267212860680],USDT[0.000323397405727] |
| 07521359 | LTC[0.000000050000000],SOL[0.000000024425079],USD[0.000002245803254] |
| 07521360 | DOGE[881.897531890000000],TRX[1.000000000000000],USD[0.001435054925615] |
| 07521362 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.951564880000000],ETH[0.634176500000000],ETHW[0.634176500000000],USD[6000.010000000089706332] |
| 07521366 | DOGE[3.000000000000000],DOGE[1.000000000000000],USD[0.097001492980809] |
| 07521368 | CUSDT[8.000000000000000],DOGE[88.119591430000000],TRX[1.000000000000000],USD[4.996315889559062S] |
| 07521375 | BTC[0.000041650000000],SOL[0.014659080000000],USD[0.000000541141903Z] |
| 07521377 | CUSDT[5081.484954860000000],DOGE[2091.392119250000000],SOL[12.029900890000000],USD[0.020002415101751T] |
| 07521378 | SOL[6.493500000000000],USD[1.000000000000000] |
| 07521379 | ETH[0.000000063441285],SOL[0.000000072221120] |
| 07521381 | CUSDT[12.000000000000000],TRX[3.000000000000000],USD[0.000000004425836B] |
| 07521383 | DOGE[9.990500000000000],SOL[2.099845330000000],TRX[0.999050000000000],USD[0.000000666902035S] |
| 07521384 | DOGE[0.276800000000000],ETH[0.000987000000000],ETHW[0.000987000000000],USD[0.004252781800000] |
| 07521394 | BAT[2.057010188000000],BRZ[5.000000000000000],BTC[0.209461000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[2.724998950000000],ETHW[2.381897300000000],GRT[1.003972700000000],LINK[71.339891120000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.028167193939392S04],USDT[1.075587610000000] |
| 07521395 | USD[0.009744462625788] |
| 07521398 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[0.009461810000000],ETH[0.025855830000000],ETHW[0.025536060000000],GRT[1.004989570000000],LTC[0.217091300000000],SHIB[34407284.652939690000000],SOL[0.736545630000000],SUSHI[1.092496370000000],TRX[9.000000000000000] |
| 07521400 | LINK[0.079900000000000],SOL[0.069900000000000],USD[1317.937607850000000000] |
| 07521405 | DOGE[18.570760470000000],USD[0.000000027223723] |
| 07521407 | USD[0.000000082666442] |
| 07521415 | CUSDT[1.000000000000000],DOGE[29.683820410000000],USD[0.000212839360798],YFI[0.000352390000000000] |
| 07521417 | CUSDT[4.000000000000000],ETH[0.054875530000000],ETHW[0.054191750000000],GRT[154.997241678945020000],KSHIB[0.000000092197136],TRX[1.000000000000000],USD[0.000222529123737S] |
| 07521418 | BTC[0.001832730000000] |
| 07521422 | BTC[0.000209170000000],CUSDT[9.000000000000000],DOGE[26.601217552544371Z],GRT[0.000000001404960],KSHIB[170.656136770000000],SOL[0.076565960000000],USD[0.000005398514748] |
| 07521424 | CUSDT[10.000000000000000],SHIB[1.000000000000000],USD[0.000000004193923] |
| 07521427 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.195996770000000],ETHW[0.195787340000000],SOL[1.935155780000000],SUSH[1.632917930000000],USD[0.245498842290562T] |
| 07521429 | BAT[1.016555490000000],BRZ[1.000000000000000],CUSDT[10.000000000000000],SOL[3.361438790000000],TRX[5215.253881210000000],USD[176.442761924817306S],USDT[1.099151340000000] |
| 07521433 | USD[0.000000595749077],USDT[0.511335520000000] |
| 07521434 | BTC[0.007195306865188],DOGE[2555.565000000000000],ETH[0.448581932920955],ETHW[0.448581932920955],LINK[0.000000082626800],LTC[3.925053200000000],SOL[0.804160000000000],USD[0.000000020254343],USDT[4.054552048450207B] |
| 07521438 | ALGO[31.318854500000000],BTC[0.003308200000000],CUSDT[4.000000000000000],DOGE[115.900060390000000],GRT[10.480869230000000],SHIB[2.000000000000000],TRX[204.436393280000000],USD[8.654964819573183T] |
| 07521439 | CUSDT[2.000000000000000],DOGE[0.000000073299152],SHIB[5.000000000000000],USD[0.000000007173315],USDT[0.000000002347392] |
| 07521441 | BRZ[2.000000000000000],BTC[0.020427250000000],DOGE[10.000000000000000],DOGE[0.087989400000000],ETH[0.226427750000000],ETHW[0.226222820000000],SHIB[8756.578521930000000],TRX[127.526156040000000],USD[0.000155115181268T] |
| 07521444 | USD[0.000000373251276] |
| 07521446 | SOL[0.000000001242899] |
| 07521447 | USD[0.000019896960929] |
| 07521452 | CUSDT[5.000000000000000],TRX[0.000000096309781] |
| 07521458 | DOGE[32.167582290000000],USD[10.000000016947658] |
| 07521459 | BRZ[1.000000000000000],CUSDT[71.800143280000000],DOGE[3604.785373347570000],LINK[0.000000013410000],TRX[3.000000000000000],USD[413.794742626771918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07521461 | DOGE[0.000000004256644],USD[0.000001863738635] |
| 07521462 | CUSDT[4.000000000000000],DOGE[283.996332770000000],SOL[6.838277110000000],SUSHI[3.674403820000000],TRX[1.000000000000000],USD[0.000000093189482] |
| 07521470 | BTC[0.000030490000000],ETH[0.000587940000000],ETHW[0.000587933498708],SOL[0.006580000184175],USD[0.000713346652247],USDT[0.000000048260556] |
| 07521471 | SOL[0.033861230000000],USD[0.000105452635929],USDT[0.004575120000000] |
| 07521474 | BTC[0.019421940000000],ETH[0.000000089518534],ETHW[0.000000089518534],SHIB[1.000000000000000],USD[0.008349404856747] |
| 07521475 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[666.196532810000000],ETH[0.089454000000000],ETHW[0.089454000000000],TRX[1.000000000000000],USD[0.000516198792090] |
| 07521478 | BAT[676.287000000000000],BCH[0.122683000000000],DOGE[2106.905000000000000],ETH[0.087215000000000],ETHW[0.087215000000000],GRT[980.453000000000000],LINK[8.819200000000000],LTC[0.892508060000000],SOL[6.612330000000000],SUSHI[47.923500000000000],TRX[195.691000000000000],UNI[16.017850000000000],USD[1124.258151329456113361],USDT[0.589693676000000] |
| 07521479 | DOGE[0.000090610000000],CUSDT[1.000000000000000],DOGE[2271.964703950000000],GRT[1.004989570000000],SUSHI[1.202623210000000],TRX[1.000000000000000],USD[0.000336163044 7024] |
| 07521481 | DOGE[291.774928030000000],USD[0.000000056328493] |
| 07521483 | SOL[0.000000085730316],USD[0.000002017479860] |
| 07521486 | BTC[0.000287004718 2200],SHIB[6600000.000000000000000],SOL[0.374000000000000],USD[2.917428009949 9240] |
| 07521490 | ETH[0.000000053413118],USD[0.001791156379 7298] |
| 07521491 | DOGE[0.000000085717925],USD[0.578235517194 4611] |
| 07521492 | ETH[0.000666510000000],ETHW[0.000666509553 2006],SOL[206.390800000000000],USD[2.131315600000000] |
| 07521494 | USD[0.003165824769 0212] |
| 07521496 | DOGE[37.613653860000000],TRX[82.268382820000000],USD[0.000000046136117] |
| 07521499 | CUSDT[2.000000000000000],USD[0.003422813982 7790] |
| 07521505 | USD[2500.000000000000000] |
| 07521506 | BTC[0.000000004000000],ETH[-0.000000004000000],SOL[0.000000053288560] |
| 07521510 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000000014979110],USDT[1.103546650000000] |
| 07521512 | USD[0.069751618682 2600] |
| 07521513 | DOGE[177.566516230000000],SOL[2.232388610000000],UNI[2.310470188070 1976],USD[0.000005501123131] |
| 07521514 | CUSDT[1.000000000000000],KSHIB[1479.596299412194 0708],TRX[1.000000000000000],USD[0.000000187420788] |
| 07521516 | CUSDT[1.000000000000000],TRX[1.000372540000000],USD[0.005061762164097] |
| 07521518 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.004950670089 0005] |
| 07521519 | ETH[0.000888000000000],ETHW[0.000888000000000],SOL[0.999000000000000],USD[15.073267600000000] |
| 07521538 | DOGE[1202.409589840000000],USD[0.000000014864480] |
| 07521542 | DOGE[1.000000000000000],MATIC[31.746724370000000],SHIB[4.000000000000000],USD[0.570721301487 5014] |
| 07521547 | BTC[0.000000084000000],USDT[0.854387600000000] |
| 07521548 | TRX[1.000000000000000],USD[0.002226384665 7630] |
| 07521553 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[6712.228044940000000],TRX[2.000000000000000],USD[0.000000046 9793017] |
| 07521554 | BRZ[1.000000000000000],DOGE[900.917142980000000],TRX[1.000000000000000],USD[0.000000054411923] |
| 07521555 | BAT[1.016555500000000],CUSDT[6.000000000000000],ETH[0.320857270000000],ETHW[0.320690260000000],TRX[2.000000000000000],USD[0.080341425253 7879] |
| 07521560 | BTC[0.002491660000000],DOGE[354.074741000000000],TRX[2.000000000000000],USD[0.010121774054 5726] |
| 07521561 | USD[0.000000077582564],USDT[0.000000012599445] |
| 07521570 | DOGE[0.000000056762668],TRX[1.000000000000000],USD[2031.388710176217 9594] |
| 07521572 | CUSDT[1.000000000000000],DOGE[487.682495810000000],TRX[1.000000000000000],USD[0.000000066297985] |
| 07521580 | CUSDT[1.000000000000000],ETH[2.019841370000000],ETHW[2.019146870000000],MATIC[291.808888707234 6000],SOL[24.557134420000000],TRX[2.477519380000000],USD[15472.366759132936 6888] |
| 07521593 | CUSDT[1.000000000000000],USD[1.000000000000000],USD[0.000711706116 2639] |
| 07521594 | BTC[0.000109500000000],CUSDT[4.000000000000000],DOGE[0.401579260000000],ETH[0.020125190000000],ETHW[0.019878950000000],NFT[37061710189424 7134][1],USD[0.002143179356 5687] |
| 07521595 | BTC[0.002197460000000],CUSDT[1.000000000000000],USD[50.058858715175 3281],USDT[0.000000005929396 1] |
| 07521600 | BRZ[1.000000000000000],CUSDT[20.000000000000000],TRX[1.000059440000000],USD[0.000001259160 3164] |
| 07521604 | CUSDT[3.000000000000000],DOGE[189.244532070000000],USD[0.000000039089022] |
| 07521606 | DOGE[48.819906140000000],TRX[1.000000000000000],USD[9.634700002255 1808] |
| 07521610 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000052200000],GRT[1.004989570000000],TRX[2.000000000000000],USD[0.004508156940 0684] |
| 07521617 | BRZ[1.000000000000000],BTC[0.002625680000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000292463117 9180] |
| 07521618 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.006640443225 9120] |
| 07521622 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[1.382644214974 1958] |
| 07521630 | AAVE[0.001542100000000],BAT[2.000000000000000],BF_POINT[300.000000000000000],BRZ[12.184156050000000],CUSDT[16.000000000000000],DOGE[28.423727900000000],ETH[1.210075090000000],ETHW[27.687045740000000],GRT[2.004647180000000],MATIC[0.016108080000000],SHIB[13.000000000000000],TRX[1.0081
696200000000],USD[0.000000205408438],USDT[1.020809830000000],YFI[0.000000220000000] |
| 07521631 | CUSDT[472.391972880000000],DOGE[0.072915545081238] |
| 07521632 | CUSDT[271.036138500000000],DOGE[272.157842240000000],USD[0.000268006160 5037] |
| 07521633 | CUSDT[1.000000000000000],DOGE[169.147962130000000],TRX[134.507843720000000],USD[0.000000038805510] |
| 07521636 | USD[0.078434173387967],USDT[0.000000041625205] |
| 07521643 | BTC[0.000199930000000],CUSDT[1.000000000000000],USD[0.003387321927 6519] |
| 07521644 | CUSDT[1408.623698940000000],DOGE[81.502088510000000],USD[0.000000094343554] |
| 07521645 | DOGE[162.480306760000000],USD[0.000000037630144] |
| 07521660 | DOGE[5.617965280000000],USD[0.000000096603487] |
| 07521663 | CUSDT[29.000000000000000],ETH[0.023056150000000],ETHW[0.023056150000000],LINK[2.293751020000000],USD[0.062278755376 2191] |
| 07521666 | CUSDT[36.000000000000000],TRX[4.000000000000000],USD[0.000124690956 3976] |
| 07521668 | DOGE[9.538906910000000],USD[0.000000098120569],USDT[0.000000078773438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07521671 | BRZ[57.486851490000000000],CAD[12.467913770000000],CUSDT[492.997417840000000],DOGE[28.477688460000000000],EUR[11.198797050000000000],KSHIB[173.267313860000000000],SHIB[270427.124382530000000000],SOL[0.091896140000000000],USD[0.0005702424449132] |
| 07521672 | ETH[1.106767420000000000],SHIB[1.000000006451614100],USD[1333.838369530632596000],USDT[0.000000011139113148] |
| 07521676 | DOGE[1.000000000000000000],NFT [2994483553393733366][1],NFT [4887443378034298608][1],USD[0.000337641621525500] |
| 07521681 | BRZ[4.000000000000000000],BTC[0.000000032208044500],CUSDT[34.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000558406313900],ETHW[0.000000555542339926],LINK[0.000301585422000000],SUSHI[0.000577610093684800],TRX[10.000000000000000000],USD[0.380872538788064500] |
| 07521686 | BTC[0.000291100000000000],CUSDT[12.000000000000000000],DOGE[32.171499390000000000],TRX[2.000000000000000000],USD[0.000353937285867000] |
| 07521691 | BTC[0.000000032131786],ETH[0.000000001350436800],MATIC[0.000000005500000000],SOL[0.000000005245429000],USD[0.124219029448869800] |
| 07521692 | BAT[0.000000006706081200],DOGE[0.000000005490515900],LINK[0.000000000065800274],TRX[328.449503197292577200] |
| 07521698 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1790.615853810000000000],TRX[1.000000000000000000],USD[0.000000005308844200] |
| 07521704 | DOGE[273.905563410000000000],TRX[1.000000000000000000],USD[0.000000036855353] |
| 07521706 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1152.878380610000000000],USD[0.000000004466699480] |
| 07521707 | DOGE[995.899625010000000000],TRX[2.000000000000000000],USD[0.000000034666798] |
| 07521710 | CUSDT[2.000000000000000000],DOGE[136.475143530000000000],NFT [3712701010523360177][1],NFT [4935125816730601770][1],USD[31.310169490082287500] |
| 07521711 | DOGE[1992.000000000000000000],TRX[7968.000000000000000000],USD[43.988128000000000000] |
| 07521714 | CUSDT[2.000000000000000000],DOGE[0.000027081035536],ETH[0.000000035890000],USD[0.085593836871718752] |
| 07521727 | CUSDT[1.000000000000000000],DOGE[477.911884450000000000],TRX[2.000000000000000000],USD[0.006763044162485] |
| 07521728 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.005562943931215] |
| 07521729 | BF_POINT[200.000000000000000000],USD[0.021235531487395900] |
| 07521730 | AUD[0.000000361890678],ETH[0.000000099734726],ETHW[0.000000099734726],MATIC[0.000000090845310],SHIB[0.000000056660700],SOL[0.000000025610429],USD[0.000028004240640],USDT[0.000000000000797] |
| 07521732 | BRZ[1.000000000000000000],CUSDT[8.000000098940000],DOGE[2.477363530745644],GRT[0.000033890000000],LINK[0.000000090181407],TRX[0.000150800000000],UNI[0.000000000212000],USD[0.203979064779421] |
| 07521733 | BAT[1.000000000000000000],BRZ[1.000000000000000000],USD[0.006169171795799] |
| 07521735 | USD[167.625395924556160] |
| 07521738 | BCH[0.000002020000000],CUSDT[6.000000000000000000],DOGE[0.003382670000000],ETH[0.000000880000000],ETHW[0.000000880000000],TRX[1.000000000000000000],USD[0.014940936637070] |
| 07521741 | AUD[0.000000029138318],AVAX[0.000001122415525],BTC[0.000000004389836],DOGE[0.000000049595935],ETH[0.000000347344233],ETHW[0.000000347344233],GBP[0.000000022491701],GRT[0.000000064222966],LINK[0.000000089457431],LTC[0.150639139222673],MATIC[0.000000004295752],MKR[0.000000001903850],PAXG[0.000000098228322],SHIB[0.000000041800500],SOL[0.000000084100710],SUSHI[0.579329088935303],TRX[0.000000097153160] |
| 07521746 | CUSDT[1.000000000000000000],DOGE[130.320487180000000],TRX[1.000000000000000000],USD[0.000000084229950] |
| 07521750 | BCH[0.042264870000000],BTC[0.001379010000000],CUSDT[8.000000000000000],DOGE[518.551986630000000],LTC[0.069035190000000],SUSHI[1.528812720000000],TRX[626.363549460000000],USD[0.000722510640509800] |
| 07521753 | USD[0.007183109159035] |
| 07521760 | BRZ[1.000000000000000],CUSDT[12.000000000000000],ETH[0.000000075172408],USD[0.001026458782637] |
| 07521761 | USD[0.000000027067251] |
| 07521762 | BTC[0.109404000000000],ETH[0.371979640000000],ETHW[0.371979640000000],SOL[177.597849070000000],USD[0.842718080000000],USDT[0.000003194615415] |
| 07521771 | NFT [3737495863162580084][1],NFT [3886149187248904961][1],SOL[0.000163110000000],USD[0.000000343304936] |
| 07521773 | CUSDT[102.608524500000000],DOGE[188.396815880000000],TRX[1.000000000000000],USD[0.000000005925186] |
| 07521774 | USD[0.009408598719239] |
| 07521786 | CUSDT[6.000000000000000],DOGE[0.505757440000000],USD[0.005344085507293] |
| 07521787 | USD[3.065000000000000] |
| 07521793 | CUSDT[1.000000000000000],DOGE[220.879819390000000],USD[0.000000022718213] |
| 07521796 | BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[8.000000000000000],SOL[0.029937200000000],TRX[2.000000000000000],USD[0.000000613890590] |
| 07521798 | AT[4.039351450000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[192784.787734130000000],TRX[81.488578510000000],UNI[0.139698570000000],USD[0.873252119971390],USDT[0.192706527839367] |
| 07521799 | AUD[14.092607640000000],BTC[0.000245640000000],CUSDT[1.000000000000000],DOGE[24.966668340000000],ETH[0.002210080000000],ETHW[0.002182720000000],SOL[0.304596060000000],USD[0.000216059689035] |
| 07521801 | NFT [4996820628720063256][1],SOL[0.013358521217839500],USD[0.002179320334074] |
| 07521802 | BAT[0.748800000000000],SOL[0.008651778539240],SUSHI[0.123200000000000],USD[0.008555254828000] |
| 07521804 | TRX[0.000003000000000],USDT[0.058560000000000] |
| 07521805 | SOL[0.000255800000000],TRX[19.430242940000000],USD[0.003698512950750] |
| 07521808 | BCH[0.000000011778496],DOGE[0.000000065511525],ETH[0.000000127302780],LTC[0.000000002001516],SUSHI[0.000000068499535],TRX[0.000000070835824],USD[0.000000002645738] |
| 07521816 | SOL[0.000000008468790],TRX[1.000000000000000] |
| 07521818 | USD[0.000003367099759] |
| 07521822 | USD[0.005445676645864] |
| 07521823 | SHIB[204069.262763350000000],USD[0.000000029120077] |
| 07521826 | BAT[1.010031610000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],ETH[0.000004466228064],ETHW[0.000004466228064],GRT[1.000000000000000],SHIB[53972271.899330870000000],TRX[1.000000000000000],USD[0.000000063833049] |
| 07521828 | BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[0.000037170000000],USD[0.060359976495516] |
| 07521832 | CUSDT[22.000000000000000],DOGE[1.000000000000000],SHIB[12.870844710000000],SUSHI[0.001476200000000],TRX[1.006056360000000],UNI[0.000320500000000],USD[0.000024350234044] |
| 07521840 | CUSDT[1.000000000000000],DOGE[477.911884450000000],USD[100.000000014658145] |
| 07521844 | CUSDT[2.000000000000000],DOGE[2.000000000000000],LINK[1.000000000000000],MATIC[73.143419360000000],TRX[3.000000000000000],USD[0.000000071495231],USDT[1.000000000000000] |
| 07521850 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.396546529195429],USDT[0.000000003671060] |
| 07521852 | CUSDT[1.000000000000000],DOGE[2.488653060000000],PAXG[0.105918110000000],SHIB[115545.075276610000000],TRX[3.000000000000000],USD[0.003417387509132] |
| 07521855 | DOGE[3.065219680000000],USD[0.000000055796093] |
| 07521856 | CUSDT[700.111662110000000],GRT[6.508785650000000],USD[0.000000051019195] |
| 07521857 | MATIC[0.000000004594263],SOL[0.000000043834904],USD[0.000000144023843] |
| 07521863 | CUSDT[1.000000000000000],DOGE[0.004163640000000],SHIB[1.000000000000000],USD[0.001235973775483] |
| 07521871 | CUSDT[3.000000000000000],DOGE[81.292034350000000],SUSHI[1.735153940000000],TRX[400.842651010000000],USD[0.000000361777515] |
| 07521879 | CUSDT[1.000000000000000],DOGE[9.704347310000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[22.507750026666979] |
| 07521879 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000000118546725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07521884 | AAVE[0.0000000090544236],BTC[0.0000000064313648],LTC[0.0000000059943839],SOL[0.0000000019914882],USD[0.0018309287935097] |
| 07521885 | DOGE[2.975642320000000],ETH[0.0341400400000000],ETHW[0.0337159600000000],GRT[1.000191730000000],SHIB[4083785.807068140000000],TRX[7.000000000000000],USD[0.0030591427641130] |
| 07521892 | CUSDT[1.000000000000000],DOGE[113.014213960000000],USD[0.0000000510518244] |
| 07521894 | BTC[0.0018699800000000],ETH[0.0223173400000000],ETHW[0.0223173400000000],USD[0.0000266100658414] |
| 07521896 | CUSDT[1.000000000000000],DOGE[337.903536550000000],TRX[1.000000000000000],USD[0.0000000073682618] |
| 07521897 | SOL[0.0049271500000000],USD[0.0078974451098423] |
| 07521898 | TRX[1.000000000000000],USD[0.0057712332409046] |
| 07521901 | CUSDT[1.000000000000000],DOGE[773.388741970000000],SOL[3.246759430000000],USD[50.000000913759909 6],USDT[1.000000000000000] |
| 07521904 | DOGE[145.917425610000000],USD[0.0000000423113446] |
| 07521906 | CUSDT[2.000000000000000],DOGE[102.345710790000000],USD[0.000000032735307] |
| 07521911 | BAT[1.011729890000000],BF_POINT[20.000000000000000],BRZ[5.000000000000000],BTC[0.0045184000000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],ETHW[18.540294760000000],LINK[24.373206160000000],MATIC[361.032483460000000],SHIB[3.000000000000000],SOL[0.0004597600000000],TRX[8.000000000000000],USD[1.860338762832757],USDT[5.345649530000000] |
| 07521916 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[552.804296840000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.3853447559920494] |
| 07521926 | NFT [4879286692571860025][1],SOL[0.000000060610836] |
| 07521927 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3055.765519419303390 4],USD[0.0000000018029567] |
| 07521934 | USD[0.0000000040194701],USDT[8.950560590000000] |
| 07521937 | DOGE[10.000000000000000] |
| 07521943 | ETH[0.0000007390807 2],USD[0.000000012511855 9],USDT[4.559040751898681 6] |
| 07521945 | BAT[9.127727240000000],BRZ[58.326772450000000],CUSDT[45.000000000000000],DAI[10.961486160000000],TRX[3.000000000000000],USD[695.604514609785956 4],USDT[10.934109740000000] |
| 07521946 | DOGE[1082.888127880000000],TRX[1.000000000000000],USD[0.0000000025198812] |
| 07521947 | CUSDT[2.000000000000000],ETH[0.0000001000000 0],TRX[0.000000003410552 6],USD[0.0000006054228612],USDT[0.000000008576652] |
| 07521949 | CUSDT[1.000000000000000],DOGE[1.000000007238168 9],TRX[284.081876820000000],USD[0.000000073476312] |
| 07521956 | CUSDT[2.000000000000000],USD[0.0032556443056816] |
| 07521957 | DOGE[7642.308870110000000],TRX[1.000000000000000],USD[0.000000001029734] |
| 07521960 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000033300000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0043741943603885] |
| 07521963 | BRZ[66.940738860000000],CUSDT[3.000000000000000],GRT[6.462005760000000],SOL[0.353090110000000],TRX[80.564512310000000],USD[0.000000149592707 4] |
| 07521966 | USD[0.0015436506961222] |
| 07521969 | CUSDT[2.000000000000000],DOGE[29.712136190000000],USD[0.000000026597424],USDT[0.000002931824623 2] |
| 07521971 | CUSDT[1.000000000000000],DOGE[64.427993610000000],USD[0.000000001649807 3] |
| 07521972 | ETH[0.0000001000000 0],USD[0.0000000121716805] |
| 07521974 | ETH[0.0000000060184291],GRT[0.0000000331129 85],USD[0.0062356509199440] |
| 07521979 | BTC[0.0014332537051373],DOGE[0.0000000012113396],NFT [5256303505372630 45][1],SHIB[1.000000000000000],USD[0.0077377560378495] |
| 07521980 | DOGE[1519.487377846986004],SHIB[7303902.364395000000000] |
| 07521986 | TRX[0.000007000000000],USD[0.0210975691968581] |
| 07521992 | GRT[7.506580970000000],TRX[284.750333570000000],USD[0.000000152061593] |
| 07521993 | USD[0.000000038777078],USDT[5.923820929379753] |
| 07522002 | CUSDT[1.000000000000000],DOGE[1.000042990000000],TRX[2.000000000000000],USD[0.4468162768506667] |
| 07522004 | DOGE[934.285779130000000],DOGE[240.420349010000000],SUSHI[1.372919320000000],USD[30.010000117850478 8],USDT[19.896100570000000] |
| 07522005 | BRZ[1058.150867910000000],CUSDT[4690.250257440000000],DOGE[551.029509890000000],USD[0.000000005282178] |
| 07522008 | BAT[1.016555500000000],GRT[1.004989570000000],USD[0.0043937270602890] |
| 07522013 | CUSDT[1.000000000000000],TRX[2573.060244589375217 6],USD[0.000000001568567] |
| 07522017 | USD[0.0023405408505508] |
| 07522026 | BRZ[1.000000000000000],CUSDT[10.000000000000000],ETHW[0.0458492400000000],USD[0.0002436031353584] |
| 07522028 | BCH[0.0281233100000000],BRZ[1.000000000000000],BTC[0.0001812700000000],CUSDT[2.000000000000000],DOGE[410.001547810000000],LTC[0.0752484600000000],TRX[3.000000000000000],USD[0.000000011189997 7],USDT[0.000000037809703] |
| 07522035 | BTC[0.0000020968798850],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000002002126740],ETHW[0.0000002002126740],SHIB[1563.357185059409424 8],SOL[0.808710672795770 0],TRX[1.000000000000000],USD[0.0001614979374529],USDT[0.000000000004352] |
| 07522036 | DOGE[0.000000001844760 6],ETH[0.000000051314246],USD[0.0010362241012224],USDT[0.000000003224452 9] |
| 07522043 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.0000000025551500],CUSDT[10.000000000000000],DOGE[0.000189660000000],ETH[0.000000016526976],GRT[1.000000000000000],TRX[7.000000000000000],USD[0.003388360853376 4],USDT[0.000000089082909] |
| 07522045 | BRZ[5.029906300000000],CUSDT[35.000000000000000],DOGE[588.187157020000000],SHIB[77933962.161147530000000],TRX[18.431192350000000],USD[0.0019250774156047] |
| 07522046 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008279390229379 9],USDT[0.000000029410525] |
| 07522047 | DOGE[0.000000139754225],ETH[0.000000029728272],SHIB[1.000000000000000],USD[196.017714284999166 4] |
| 07522052 | BAT[1.000000000000000],CUSDT[13.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.2999417257066113] |
| 07522055 | ETHW[4.578604000000000],USD[0.6599000000000000] |
| 07522056 | CUSDT[1.000000000000000],USD[0.000000191592530 7] |
| 07522057 | BTC[0.0000000055498398],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.000000006435516 2],USDT[0.000000005208449 0] |
| 07522062 | DOGE[1.000000000000000],SUSHI[3.409906980000000],USD[0.000000063124141 4] |
| 07522065 | BTC[0.0000000027821744],DOGE[0.000000000837329 09],USD[0.0000000073313681],USDT[0.000000031716390] |
| 07522073 | BTC[0.0024161186320000],CUSDT[4.000000000000000],DOGE[0.000007820000000],USD[0.001128256427662 3] |
| 07522075 | BAT[0.000000052656054],BRZ[0.0000000015489648],BTC[0.0000000019860780],DOGE[0.000000005937667 9],ETH[0.000000094434728],ETHW[0.000000094434728],LINK[0.000000009007344],LTC[0.000000005000000],USD[0.547693318541940 7] |
| 07522080 | USD[20.000000000000000] |
| 07522083 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.0000218300000000],ETH[0.990293750000000],ETHW[0.990293750000000],TRX[1.000000000000000],USD[0.0027984937325574],USDT[1.000000000000000] |
| 07522087 | BTC[0.0000000804549528],ETH[0.000000010000000],SOL[0.000000094568544],USD[0.0036391702878825] |
| 07522090 | USD[0.0058924744282573] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07522092 | ETH[0.00000000200000000],SOL[0.0000000062980000] |
| 07522095 | CUSDT[2.00000000000000000],ETH[0.11604605000000000],ETHW[0.11491867000000000],USD[0.000460537186724] |
| 07522096 | BTC[0.00018108000000000],DOGE[32.08071610000000000],USD[0.00015685421052272] |
| 07522097 | CUSDT[3.00000000000000000],ETH[0.05368218000000000],ETHW[0.05368218000000000],TRX[1.00000000000000000],USD[0.0007667289181130] |
| 07522101 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.000000015925238] |
| 07522106 | CUSDT[9.00000000000000000],DOGE[8.23059853521081210],ETH[0.00173209000000000],ETHW[0.00170473000000000],SOL[0.16890000000000000],TRX[2.00000000000000000],USD[0.0000001749495533] |
| 07522107 | CUSDT[1.00000000000000000],DOGE[1.70541162000000000],TRX[1.00000000000000000],USD[0.00637502755520],USDT[0.000000013741423] |
| 07522110 | CUSDT[1.00000000000000000],DOGE[2450.56524105000000000],SHIB[2809383.34035679000000000],USD[0.010000004254973 4] |
| 07522125 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000115195477] |
| 07522130 | DOGE[15.95177408000000000],GRT[1.24493814000000000],TRX[51.17443734000000000],USD[0.0000000106624386] |
| 07522134 | BRZ[1.00000000000000000],BTC[0.01467106000000000],CUSDT[1.00000000000000000],DOGE[2582.93870511000000000],ETH[0.15141391000000000],ETHW[0.15141391000000000],TRX[4.00000000000000000],USD[0.0012257664578367] |
| 07522135 | BAT[2.00000000000000000],BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[0.00000000626026638],ETH[0.00000021459998],GRT[2.00000000000000000],TRX[6.00000000000000000],USD[0.0000000071658658],USDT[1.00000000000000000] |
| 07522139 | USD[0.9976477788942524] |
| 07522140 | USD[0.0078330025000919] |
| 07522143 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],GRT[3.00000000000000000],TRX[3.00000000000000000],USD[0.0018372713719360],USDT[1.00000000000000000] |
| 07522144 | USD[0.0490285793276301] |
| 07522146 | CUSDT[2.00000000000000000],DOGE[21.71257422000000000],SOL[4.38579587000000000],TRX[4.00000000000000000],USD[0.0000037205534214] |
| 07522147 | USD[0.0000000053557536],USDT[0.000000081494812] |
| 07522150 | BAT[10.62769986000000000],BRZ[26.99507045000000000],BTC[0.00000007200233],CUSDT[190.36735756000000000],DOGE[22.44352272000000000],ETH[0.00000010000000],ETHW[0.00000009133621

3],GRT[5.29318237000000000],SHIB[99.66624982000000000],SOL[0.00007069509535372],SUSHI[1.10148587000000000],TRX[41.20521891000000000],USD[0.0085903415136939],USDT[1.04291326862990041] |
| 07522155 | CUSDT[7.00000000000000000],DOGE[76.94733050000000000],ETH[0.02104546000000000],ETHW[0.02104546000000000],SOL[0.20614036000000000],USD[0.0100647812009569] |
| 07522156 | BAT[1.00000000000000000],BRZ[1.00000000000000000],ETH[0.57331510000000000],ETHW[0.57331510000000000],TRX[1.00000000000000000],USD[0.000027634286909] |
| 07522157 | DOGE[719.95528779000000000],USD[0.0000000047257234] |
| 07522161 | USD[500.00000000000000] |
| 07522162 | BAT[1.00000000000000000],DOGE[2.00001515000000000],SHIB[1147959.18367346000000000],USD[0.0458817909194402] |
| 07522163 | USD[0.0025018644763917] |
| 07522166 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0003246733322077] |
| 07522168 | BAT[2.07499476000000000],BRZ[1.00000000000000000],DOGE[3.00000000000000000],SOL[58.87346810000000000],TRX[1.00000000000000000],USD[0.0002236226411690] |
| 07522178 | SOL[0.00000000049260712] |
| 07522182 | CUSDT[1.00000000000000000],DOGE[35.51106534000000000],LINK[1.11837942000000000],SHIB[127655.86455046000000000],USD[0.0000001148457587] |
| 07522186 | TRX[161.81588361000000000],USD[0.000000008853658] |
| 07522188 | BTC[0.00013078000000000],CUSDT[1.00000000000000000],DOGE[36.41111087000000000],TRX[1.00000000000000000],USD[0.000000138814704] |
| 07522189 | BF_POINT[100.00000000000000000],ETH[0.00000000314193587],SOL[0.00000001305298 5],SUSHI[0.000000060000000],TRX[0.000000053104392],USD[0.0000569346700929] |
| 07522195 | BTC[0.00423497000000000],NFT (310820040437489526)[1],NFT (325458616114390709)[1],NFT (346956607871552103)[1],NFT (362706659224028895)[1],NFT (364933490943703688)[1],NFT (367692958660555629)[1],NFT (369358517830872326)[1],NFT (373203942237649994)[1],NFT (386792480994719794)[1],NFT

(396277689260262653)[1],NFT (409187382712535536)[1],NFT (417608754644141557)[1],NFT (424234248416713127)[1],NFT (434606168156699304)[1],NFT (436793898934222902)[1],NFT (451832446607797711)[1],NFT (482260320701592194)[1],NFT (506257413585438835)[1],NFT

(522991741432155368)[1],NFT (527870282508225873)[1],NFT (562632121601010829)[1],SOL[5.19000000450000000],USDT[1.822138000000000000] |
| 07522199 | USD[0.000000084706038],USDT[0.00000000862350530] |
| 07522201 | SOL[0.00018086940000000],USD[0.0000015164935552],USDT[0.0000011768510138] |
| 07522202 | BTC[0.30575097000000000],USD[4.420458800000000] |
| 07522204 | CUSDT[1.00000000000000000],ETH[0.02937533000000000],ETHW[0.02937533000000000],TRX[1.00000000000000000],USD[0.000132155951165] |
| 07522205 | BTC[0.00481231000000000],CUSDT[4.00000000000000000],DOGE[139.32922754000000000],ETH[0.26301141000000000],ETHW[0.26281701000000000],MATIC[64.89245307000000000],TRX[878.31728993000000000],USD[122.5339042313480401],USDT[1.5584283711175839] |
| 07522206 | CUSDT[1.00000000000000000],DOGE[575.07784545050595923],ETH[0.00000000493597708],GRT[1.00489570000000000],TRX[1.00000000000000000],USD[0.0000001020303553] |
| 07522207 | BRZ[4.00000000000000000],DOGE[11730.34847436000000000],GRT[1.00000000000000000],SOL[1.56115058000000000],TRX[5.00000000000000000],UNI[1.00000000000000000],USD[17.7125004406910833] |
| 07522208 | USD[0.0210778445068271] |
| 07522209 | CUSDT[1.00000000000000000],USD[0.0062835558875910] |
| 07522210 | CUSDT[10.00000000000000000],DOGE[1.00000000369887519],ETH[0.000000090357359],ETHW[0.000000090357359],TRX[1.00000000000000000],USD[0.3093957889800398] |
| 07522217 | SOL[0.000000084993497] |
| 07522218 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.31106560000000000],USD[0.0050991248622370] |
| 07522219 | CUSDT[6.00000000000000000],DOGE[0.00000804400000000],USD[0.0067747974053786] |
| 07522220 | CUSDT[1.00000000000000000],DOGE[373.66672536000000000],USD[0.00000001495909 6] |
| 07522221 | BAT[0.03417196000000000],SHIB[0.00000005874472],USD[0.000000126191680] |
| 07522225 | USD[0.0090244269564690] |
| 07522229 | CUSDT[4.00000000000000000],ETH[0.00000001424000],USD[0.000006394417136] |
| 07522230 | CUSDT[1.00000000000000000],DOGE[170.44216143000000000],USD[0.000000012231392] |
| 07522235 | BAT[2.01655500000000000],BRZ[10.76767131000000000],CUSDT[49.79727958000000000],GRT[1.00000000000000000],MATIC[0.000000810000000],SHIB[2.00000000000000000],TRX[16.76482564000000000],UNI[0.000378200000000],USDT[0.0000000135278480] |
| 07522240 | CUSDT[6.00000000000000000],DOGE[0.00000007634003 01],TRX[0.00000000680000000],USD[0.0047353031075402] |
| 07522241 | USD[0.1634198089524544] |
| 07522242 | USD[10.00000000000000000] |
| 07522249 | TRX[124.87503000000000000],USDT[0.0853850025000000] |
| 07522259 | USD[0.0006438286738402] |
| 07522261 | AAVE[0.08586726000000000],BCH[0.54887251000000000],BRZ[9.87567228000000000],BTC[0.00084955000000000],CUSDT[4.00048608000000000],DOGE[0.00011990000000000],GRT[19.92105673000000000],KSHIB[376.24841575000000000],LINK[1.67794595000000000],LTC[0.04294671000000000],MATIC[0.000062340000000],SHIB[384.01000829000

000000],SOL[0.05131862000000000],SUSHI[25.23585777000000000],TRX[321.63348480000000000],UNI[0.43370315000000000],USD[0.000000313252087],USDT[0.000028003261047 3],YFI[0.001630810000000000] |
| 07522262 | CUSDT[3.00000000000000000],DOGE[742.01399033000000000],TRX[2.00000000000000000],USD[0.034221150484158] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07522270 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[125.076074510000000],TRX[82.742969910000000],USD[109.163951282422466] |
| 07522274 | USD[0.000000023801028] |
| 07522284 | BRZ[1.000000000000000],BTC[0.020646940000000],CUSDT[6.000000000000000],DOGE[2045.041268840000000],ETH[0.072671920000000],ETHW[0.072671920000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.645979840450  5792] |
| 07522286 | USD[0.000000954648072] |
| 07522291 | USD[0.001347252526 3154] |
| 07522296 | CUSDT[1.000000000000000],DOGE[125.576994220000000],ETH[0.046420310000000],ETHW[0.045845750000000],SOL[0.240074320000000],USD[0.000015935538 6342] |
| 07522297 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.000575990197082] |
| 07522298 | BAT[1.016555500000000],BRZ[3.000000000000000],BTC[0.000001900000000],CUSDT[24.000000000000000],DOGE[0.000000036657806],ETH[0.000000009953322],NFT [366617295742847804][1],SOL[0.000000082090250],TRX[3.000000038000000],USD[0.000000842715  6478],USDT[2.149848480000000] |
| 07522303 | USD[1.938826114105 8206] |
| 07522305 | USD[440.580873958770 9067] |
| 07522314 | USD[0.003717298281 13319],USDT[0.000000001562 9818] |
| 07522319 | DOGE[161.689739490000000],USD[0.000000035720077] |
| 07522326 | SHIB[1.000000000000000],USD[11.251094576138 7451] |
| 07522327 | USD[0.653057425496 5793] |
| 07522335 | CUSDT[1.000000000000000],DOGE[64.295638540000000],USD[0.000000002224  5114] |
| 07522338 | USD[1.279771520000 0000] |
| 07522342 | BRZ[1.000000000000000],CUSDT[9.000000000000000],USD[0.000000015992 4997] |
| 07522343 | BTC[0.000000032433635],LTC[0.000000011801453],SOL[0.000000005643889],USD[0.000342224137310] |
| 07522352 | USD[1.729052309957 2368],USDT[0.000000123097063] |
| 07522353 | CUSDT[3.000000000000000],USD[0.008234483177503] |
| 07522354 | USD[0.001032982063 5100] |
| 07522356 | CUSDT[4.000000000000000],USD[0.006744916161 1442] |
| 07522363 | BTC[0.004549970000000],CAD[0.000019060000000],CUSDT[8.000000000000000],DOGE[222.166402480000000],ETH[0.079958560000000],ETHW[0.046800700000000],KSHIB[1167.292991540000000],MATIC[15.449416830000000],SHIB[4641049.375474620000000],TRX[1.000000000000000],USD[31.797608515030  5867] |
| 07522365 | CUSDT[1.000000000000000],SHIB[1012105.935525070000000],USD[0.021209510003654] |
| 07522367 | BRZ[1.000000000000000],BTC[0.000000002972650],DOGE[1.000000000853 3881],USD[0.000000044232365],USDT[1.000000000000000] |
| 07522374 | USD[0.005959830700 9161],USDT[0.00000005 4158509] |
| 07522376 | DOGE[0.000418200000000],KSHIB[0.033098380000000],SHIB[2.000000039731000],USD[0.000269876953  0183] |
| 07522379 | CUSDT[3.000000000000000],DOGE[0.000000019446498],USD[0.008190498239 3106] |
| 07522381 | BF_POINT[200.000000000000000],CUSDT[24.000000000000000],DOGE[501.603312420000000],ETH[0.077227510000000],ETHW[0.076270890000000],SHIB[7829004.254892600000000],TRX[1.000000000000000],USD[5.224270902142  1726] |
| 07522384 | BTC[0.003172750000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SOL[5.710211090000000],TRX[1.000000000000000],USD[0.002765339039358] |
| 07522386 | ETH[0.000000002450000],ETHW[0.000000002450000],SOL[0.000000076550028],USD[0.002993561461 7508] |
| 07522389 | ETH[0.130000000000000],ETHW[0.130000000000000],LINK[5.000000000000000],USD[33.430720000000000] |
| 07522399 | ETH[0.000000009800000],ETHW[0.000000009800000],NFT [512359935013478827][1],USD[6.755400000000000] |
| 07522400 | USD[0.007409633228 1212] |
| 07522402 | CUSDT[2.000000000000000],DOGE[33.921585420000000],USD[0.001588367079618] |
| 07522403 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.052582340000000],ETHW[0.052582340000000],SHIB[1.000000000000000],USD[4.101814622453  1284] |
| 07522404 | DOGE[828.675860650000000],SHIB[1.000000000000000],USD[0.692380340000000],USD[0.000000130495  2138] |
| 07522406 | CUSDT[2.000000000000000],DOGE[0.000046390000000],USD[0.006199706414 5507] |
| 07522407 | CUSDT[2.000000000000000],LTC[0.136778840000000],USD[0.000001048252512] |
| 07522408 | BRZ[0.000000050958280],BTC[0.000000004877820],CUSDT[1.000000046786109],DOGE[0.001077980290  3407],ETH[0.000000032929007],PAXG[0.000000032815250],SOL[0.000000024799703],SUSHI[0.000000014658880],TRX[0.000000056840631],USD[0.005060538828  5822],USDT[0.000000024004941],YF[0.000000013148480] |
| 07522409 | GRT[6274.352221480000000],SOL[33.918744930000000],USD[0.000000913640  3927] |
| 07522414 | CUSDT[2.000000000000000],DOGE[383.594104120000000],USD[0.000000101356724] |
| 07522415 | BCH[0.000000009967  1792],BTC[0.000000000963 6518],CUSDT[24.000000000000000],DOGE[4.000000077026040],ETH[0.000000072296551],ETHW[0.370442727229  6551],GRT[0.000000054000000],LTC[0.000000035246511],MATIC[0.000000094358758],SHIB[1.000000000000000],SOL[0.000000048533656],UNI[0.000000038561424],USD[474.962029244140  1698],USDT[0.000009205538  8272] |
| 07522419 | CUSDT[2.000000000000000],USD[75.930227014059655] |
| 07522423 | USD[0.050895000355 252] |
| 07522429 | CUSDT[1.000000000000000],DOGE[646.060126680000000],USD[200.000000012358172] |
| 07522430 | AAVE[0.000000060000000],BAT[1.000042670000000],BRZ[1.725396830000000],CUSDT[30.231173950000000],DOGE[0.000027770000000],ETH[0.003372250000000],ETHW[0.003372250000000],PAXG[0.000000100000000],SHIB[14.000000000000000],SUSHI[0.091898600000000],TRX[0.063878160000000],USD[0.006285939311  895],YF[0.000034830000000] |
| 07522436 | TRX[3408.587643000000000] |
| 07522437 | USD[100.000000000000000] |
| 07522443 | DOGE[0.050338320000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.008852015477  24713] |
| 07522459 | DOGE[496.543303850000000],SOL[4.980000000000000],USD[11.660000046910740] |
| 07522467 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[3.000548007821 4576],ETH[0.000000008850220],TRX[4.000000000000000],USD[0.009901524469 7675] |
| 07522468 | CUSDT[1.000000000000000],DOGE[3051.265525700000000],TRX[1.000000000000000],USD[0.000000042685323] |
| 07522474 | BAT[1.000000000000000],BTC[0.052671940000000],DOGE[1969.754433850000000],TRX[2.000000000000000],USD[2425.000235814921 6225] |
| 07522475 | ETH[-0.000000000452684],NFT [372775988128376071][1],USD[0.235107595355  9656] |
| 07522476 | USD[0.649348083987 8639] |
| 07522480 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.394105210000000],TRX[1.000000000000000],USD[0.007431072460 3322] |
| 07522492 | USD[0.000002508366 1032] |
| 07522493 | BRZ[3.000000000000000],CUSDT[13.000000000000000],DOGE[2.000000000000000],GRT[1.004989570000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.000224182270 6019] |
| 07522495 | BAT[2.050760780000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],SOL[138.265649010000000],TRX[2.000000000000000],USD[6360.893005879513 146],USDT[1.068948930079  5482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07522497 | CUSDT[4.000000000000000],DOGE[76.520528502288744716],USD[0.0000315400364670] |
| 07522517 | CUSDT[6.000000000000000],DOGE[0.198873750000000000],TRX[2.000000000000000],USD[0.0034786733487858] |
| 07522520 | CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000000900000000000],ETHW[0.000000900000000000],USD[0.0339939909156579] |
| 07522525 | CUSDT[1.000000000000000],SOL[0.000000004548282] |
| 07522528 | DOGE[30.028414045809250],TRX[0.000000009094324] |
| 07522531 | BAT[33.947046110000000],BRZ[59.021661610000000],CUSDT[521.496697770000000],DOGE[86.039784610000000],ETH[0.006151430000000],ETHW[0.006069350000000],SOL[0.256859570000000],TRX[172.726607770000000],USD[0.000204934195616] |
| 07522539 | BTC[0.000090580000000],DOGE[45.517914730000000],EUR[0.816823580000000],SOL[0.043391880000000],SUSHI[0.379055890000000],TRX[1.000000000000000],USD[0.750034263665272281],USDT[1.988019950000000] |
| 07522540 | NFT [376045591876900001][1],SOL[0.000000009764801 8],USD[172.222787056198086 3] |
| 07522542 | CUSDT[1.000000000000000],DOGE[320.321182200000000],USD[0.000000003461096 0] |
| 07522549 | BCH[0.015736430000000],BTC[0.000337640000000],DOGE[18.002448390000000],TRX[1.000000000000000],USD[22.192216650226438 6] |
| 07522551 | CUSDT[1.000000000000000],DOGE[104.962699400000000],USD[0.000000026258200] |
| 07522554 | DOGE[0.000000009560910 6],LTC[0.000000004125772],USD[0.000000041672570] |
| 07522555 | USD[0.0059295750697289] |
| 07522559 | SOL[0.000000006912000 0],USD[0.0000004395160340],USDT[0.000000237314052 1] |
| 07522560 | CUSDT[16.000000000000000],DOGE[1411.702311850000000],ETH[0.029666180000000],ETHW[0.029296820000000],SUSH[5.444652590000000],TRX[2.000000000000000],USD[0.000084167849021 2] |
| 07522561 | CUSDT[5.000000000000000],DOGE[2437.005522360000000],ETH[0.072695740000000],ETHW[0.072695740000000],USD[0.0000000010794191] |
| 07522566 | BTC[0.024302400000000],ETH[0.035964000000000],ETHW[0.035964000000000],MATIC[1138.860000000000000],SOL[23.213900000000000],USD[14.842420000000000] |
| 07522567 | BTC[0.000000003015868 0],DOGE[0.000000002761342 8],SOL[0.000000014516513],TRX[0.000000000581480],USD[0.000000151752248] |
| 07522575 | CUSDT[5.000000000000000],DOGE[25.039927400000000],TRX[0.000777240000000],USD[0.0073554181773566] |
| 07522576 | USD[0.00100521226059 17] |
| 07522578 | BTC[0.000000028937253],DOGE[0.000000007852289],ETH[0.000000011676400],ETHW[0.000000009755749],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0000093551888131],USDT[0.000000009368748] |
| 07522580 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.001819357300404 4],USDT[1.000000000000000] |
| 07522589 | USD[0.000000004230391 9] |
| 07522590 | CUSDT[11.000000000000000],DOGE[2.000000000000000],SOL[0.001189860000000],SUSH[10.613651380000000],USD[232.7231575512727236] |
| 07522591 | USD[0.000000828861611 4] |
| 07522592 | CUSDT[1.000000000000000],DOGE[162.010611300000000],USD[0.000000019181120] |
| 07522593 | BRZ[1.000000000000000],DOGE[1049.711378240000000],USD[0.010000032634860] |
| 07522594 | CUSDT[6.000000000000000],ETH[0.012846390000000],ETHW[0.012846390000000],SHIB[1523321.532151236311736],USD[0.000389285664293] |
| 07522595 | CUSDT[5.000000000000000],DOGE[892.125482050000000],USD[0.000000086427848] |
| 07522602 | BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[4.624898210000000],USD[0.0001841755363135] |
| 07522603 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000016150652057 9] |
| 07522609 | GRT[1.000000000000000],USD[0.0048309734364407],USDT[0.0000000022970700] |
| 07522611 | CUSDT[4709.270501604070224 8],GRT[95.502370337107315 2],USD[0.000000004061680] |
| 07522613 | BRZ[5.090664110000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0016617629052316],USDT[1.000000000000000] |
| 07522614 | BTC[0.000000014306193],DOGE[0.000000057653692],ETH[-0.000000003033556],USD[0.000000358843917 9] |
| 07522616 | NFT [453686687962346583][1],USD[4000.000000000000000] |
| 07522620 | USD[0.0456000000000000] |
| 07522630 | BTC[0.003033920000000],CUSDT[12.000000000000000],DOGE[320.806110961544214],TRX[1.000000000000000],USD[0.000025859795095],USDT[0.000000047788861] |
| 07522638 | BAT[4.085200330000000],CUSDT[93.611192410000000],DOGE[9.173953550000000],USD[0.0000001962456 46],USDT[1.987622810000000] |
| 07522643 | USD[0.000003229881550 4] |
| 07522650 | BTC[0.000049227757500 0],SOL[0.000000052269120],USD[37839.7724896967808493] |
| 07522652 | CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.003704611029330 6] |
| 07522653 | USD[0.0081529106144733] |
| 07522655 | ETH[0.000009740000000],ETHW[1.0658450400000000 00],USD[0.0911821463097345] |
| 07522657 | DOGE[2967.584232280000000],TRX[1.000000000000000],USD[8.6788826811781304],USDT[298.2029929700000000] |
| 07522659 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.063674172598462] |
| 07522662 | USD[10.0000000000000000] |
| 07522665 | BAT[5.425938960000000],BRZ[4.000000000000000],CUSDT[29.000000000000000],DOGE[3.000000000000000],GRT[2.003582380000000],SHIB[1.000000000000000],SUSH[1.068192920000000],TRX[26.961398490000000],USD[0.037066589905199],USDT[1.094395760000000] |
| 07522666 | SHIB[0.000000035600000],USD[0.100000000000000] |
| 07522673 | CUSDT[293.744983050000000],DOGE[59.668154330000000],ETH[0.010803470000000],ETHW[0.010803470000000],LINK[0.102540140000000],TRX[44.634885000000000],USD[0.0000144428070410] |
| 07522677 | NFT [380073949344067309][1],USD[100.0077013100000000],USDT[0.0000000678 9070] |
| 07522683 | BAT[1.000000000000000],BTC[0.062209900000000],CUSDT[5.000000000000000],DOGE[422.943315440000000],ETH[0.052170100000000],ETHW[0.052170100000000],LTC[0.283062770000000],SHIB[1312164.758037000000000],TRX[1.000000000000000],USD[31.389436982401397 5] |
| 07522688 | DOGE[127.977503190000000],USD[0.00000000102197 74] |
| 07522692 | BTC[0.000012340000000],ETH[0.000420000000000],ETHW[0.000420000000000],SOL[0.086817703427895 5],SUSHI[0.270000000000000],TRX[0.488000000000000],USD[0.000000038516762],USDT[0.8488720000000000] |
| 07522701 | CUSDT[1.000000000000000],DOGE[0.000003650000000],USD[0.0057038169848612] |
| 07522705 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[10.536624440000000],TRX[3584.798332860000000],USD[0.0000037844877768] |
| 07522706 | DOGE[1.000000000000000],SHIB[121814.314372460000000],USD[0.000000001779257 8],USDT[0.000000099500700] |
| 07522707 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.234285620000000],TRX[0.526105810000000],USD[0.2247175669786534] |
| 07522709 | BTC[0.000000000044739],CUSDT[5.000000000000000],DOGE[0.000000040381000],DOGE[0.000000026661405],MATIC[0.000000008402400],SHIB[353.396868820000000],SOL[0.0000000135366 61],UNI[0.000000054550200],USD[0.000000077411744],YFI[0.000000078667264] |
| 07522714 | CUSDT[3.000000000000000],DOGE[34.117492370000000],ETH[0.009862850000000],ETHW[0.009862850000000],USD[0.0004335810941 30] |
| 07522715 | CUSDT[1.000000000000000],LINK[0.3298774100000000],USD[0.0000001576237594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07522719 | DOGE[812.328238870000000000],TRX[2280.320912030000000000],USD[0.041498844834596] |
| 07522723 | ETH[0.040142190000000000],ETHW[0.040142190000000000],SOL[2.000000000000000000],USD[8.331966554536353],USDT[130.000000000000000] |
| 07522726 | USD[0.000172365041234],USDT[0.000103676265408] |
| 07522727 | USD[1.371352729284931] |
| 07522728 | CUSDT[3.000000000000000000],DOGE[116.264335490000000000],TRX[813.390047830000000000],USD[0.007820063300788] |
| 07522733 | DOGE[2.538542170000000000],ETH[0.000000091520319],ETHW[0.000000091520319],LINK[0.000000068065892],TRX[1.000000000000000000],USD[0.000000109559229],USDT[0.000000032234704] |
| 07522742 | BRZ[2.000000000000000000],CUSDT[9.000000000000000000],TRX[4.000000000000000000],USD[0.370963108487810] |
| 07522743 | TRX[1205.397000000000000000],USD[0.050630000000000] |
| 07522744 | CUSDT[1.000000000000000000],DOGE[31.661136170000000000],USD[40.010000005402104] |
| 07522747 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.505128111707737] |
| 07522752 | DOGE[20.732331890000000000],USD[0.000000005851051] |
| 07522758 | BTC[0.000001060000000000],DOGE[1.000000000000000000],USD[0.002253277835335] |
| 07522764 | BF_POINT[300.000000000000000000],CUSDT[3.000000000000000000],DOGE[18.468360250000000000],USD[0.000000059184310] |
| 07522766 | USD[0.804162099701831] |
| 07522768 | CUSDT[6.000000000000000000],USD[0.002045008466371] |
| 07522769 | BCH[0.000000097931176],BTC[0.000000052919512],DOGE[0.000000042315622],MATIC[1.001645180000000000],SHIB[539957.185512792884657],SOL[0.000000023157699],USD[0.758169082414562],USDT[0.000000151605295] |
| 07522771 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.001867745159376],USDT[1.000000000000000000] |
| 07522774 | CUSDT[1.000000000000000000],DOGE[239.581877870000000000],USD[0.000000010722594] |
| 07522775 | CUSDT[5.000000000000000000],ETH[0.066803683182560],ETHW[0.066803683182560],TRX[1.000000000000000000] |
| 07522779 | LTC[0.574586800000000000],USD[0.988273020738560] |
| 07522783 | CUSDT[5.000000000000000000],LTC[0.259079050000000000],TRX[1.000000000000000000],USD[0.000000602653602] |
| 07522786 | BTC[0.001724060000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.034389150000000000],ETHW[0.034389150000000000],LTC[0.383336700000000000],TRX[1.000000000000000000],USD[0.003767793140625] |
| 07522788 | DOGE[236.763000000000000000],USD[0.966255284480000] |
| 07522789 | GRT[1463.535000000000000000],KSHIB[99.900000000000000000],SOL[0.029600008414400],USD[766.973426901852472],USDT[28.998254301710214] |
| 07522791 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.011807975943485] |
| 07522792 | CUSDT[1.000000000000000000],USD[0.845849362901642] |
| 07522802 | BAT[7.250806370000000000],BCH[0.049512370000000000],BTC[0.000174290000000000],CUSDT[470.447485390000000000],DOGE[217.587376000000000000],ETH[0.017943780000000000],ETHW[0.017943780000000000],LTC[0.036842840000000000],TRX[3.000000000000000000],USD[40.000013176459579] |
| 07522804 | CUSDT[7.000000000000000000],USD[0.015554053481372] |
| 07522806 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.004123573672876] |
| 07522808 | BCH[0.013744700000000000],CUSDT[3.000000000000000000],DOGE[81.892705680000000000],ETH[0.028869180000000000],ETHW[0.028869180000000000],USD[0.000018891586233] |
| 07522812 | ETH[0.000000353542864],SOL[0.038600002784140],USD[0.000000007537014],USDT[0.000000004250875] |
| 07522816 | BCH[0.011036110000000000],CUSDT[1.000000000000000000],ETH[0.011112960000000000],ETHW[0.011112960000000000],LTC[0.039371390000000000],SUSHI[0.682654890000000000],USD[0.000031122289347] |
| 07522818 | ETH[0.000000012510919],SOL[0.000000007478000],USD[0.008849579491550] |
| 07522822 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1010.636379580000000000],TRX[1.000000000000000000],USD[100.000000165313511] |
| 07522835 | BTC[0.003196800000000000],USD[3.068114650457205] |
| 07522837 | USD[0.460332182945284] |
| 07522841 | BAT[2.013205780000000000],BRZ[7.269128310000000000],BTC[0.000016400000000000],CUSDT[12.000000000000000000],DOGE[4.000000006202391],GRT[3.005261380000000000],SHIB[2.000000000000000000],SOL[0.000096386073146],TRX[12.012417490000000000],USD[12422.308452598953189],USDT[3.233533610000000000] |
| 07522843 | CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.007257431803262] |
| 07522846 | AAVE[0.000000001470036],CUSDT[9.000000000000000000],DOGE[0.000000079086696],MATIC[0.000672458853779],SHIB[2.000000009080720],SOL[0.000000036340056],TRX[0.001558708358896],UNI[0.000000027896965],USD[0.009559814286547],USDT[0.000000086604751] |
| 07522847 | CUSDT[41.192511330000000000],USD[0.000000009566109] |
| 07522851 | CUSDT[1.000000000000000000],DOGE[430.979257254472829],LTC[0.000000007280000],TRX[1.000000000000000000],USD[0.000000030983223] |
| 07522860 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],MATIC[106.567509580000000000],SOL[0.585835277028256],TRX[2.000000000000000000],USD[0.000126804668097] |
| 07522867 | BTC[0.001870470000000000],DOGE[1.000000000000000000],USD[100.000429836352558] |
| 07522871 | BTC[0.003646770000000000],ETH[0.081403400000000000],ETHW[0.081403400000000000],SOL[1.925221279159528],USD[4.947741980123368] |
| 07522876 | DOGE[0.000000047070000],ETH[0.000000005042549],KSHIB[18450.931220920000000000],LINK[0.000000037515120],NFT [3609757140288458808][1],SHIB[27354467.684174962035090],SOL[0.000000093561383],SUSHI[0.000000083764440],TRX[0.000000089678475],USD[0.000000073828082],USDT[0.000000031360096] |
| 07522879 | LINK[0.004112000000000000],USD[0.006999575840000] |
| 07522883 | USD[0.004122175363101],USDT[0.000000050216646] |
| 07522891 | USD[4.528750000000000] |
| 07522898 | BTC[0.012070480000000000],CUSDT[4.000000000000000000],DOGE[748.955420060000000000],ETH[0.050383670000000000],ETHW[0.050383670000000000],SHIB[1.000000000000000000],USD[0.020293650414125547] |
| 07522906 | CUSDT[4.000000000000000000],DOGE[228.842176570000000000],SOL[3.311069340000000000],TRX[1.000000000000000000],USD[20.179300176634793] |
| 07522908 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],TRX[7.000000000000000000],USD[5.424510085930274] |
| 07522909 | ETH[0.068593200000000000],USD[0.000010796929403] |
| 07522910 | AUD[0.000000004612425],DOGE[0.000000031686940],EUR[100.359858020222285301],SHIB[1.000000000000000000],USD[0.009913310760371] |
| 07522912 | DOGE[1.000000000000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[37.209645859691053],USDT[2.052030364782158] |
| 07522913 | SOL[21.717160000000000000],USD[3.591500000000000] |
| 07522924 | USD[0.001540632107147] |
| 07522930 | BF_POINT[200.000000000000000000],BTC[0.000099900000000000],SOL[0.065200000000000000],USD[90.550783000000000] |
| 07522937 | CUSDT[1.000000000000000000],DOGE[0.000000062836200],KSHIB[254.074818630000000000],SHIB[563789.771236110000000],TRX[1.000036630925000],USD[0.015714739605184] |
| 07522940 | DOGE[0.000000085960820],USD[0.000000005968404] |
| 07522945 | BAT[0.000000073588356],BTC[0.000000029110751],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.007807576567506],USDT[0.000000003671060] |
| 07522946 | BTC[0.000051510000000000],DOGE[6114.704800000000000000],ETH[0.381131510000000000],ETHW[0.381131510000000000],USD[0.036695029200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07522949 | KSHIB[368.969107690000000000],TRX[0.057978570000000000],USD[0.000000002948636],USDT[0.000000011367243] |
| 07522951 | SOL[0.000000005482068S] |
| 07522953 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000002676347S],MATIC[128.759046910000000000],SHIB[2.000000000000000000],SOL[0.000000039401752],TRX[1.000000000000000000],USD[0.000000133956280] |
| 07522977 | BRZ[1.000000000000000000],BTC[0.037789710000000000],CUSDT[5.000000000000000000],DOGE[296.673580600000000000],LINK[2.208397760000000000],LTC[2.071316270000000000],SHIB[3371012.231520610000000000],SOL[0.717573590000000000],TRX[3.000000000000000000],USD[0.000001527602232588] |
| 07522978 | BTC[0.000298910000000000],CUSDT[18.048249730000000000],DOGE[180.631939840000000000],ETH[0.008890400000000000],ETHW[0.008780960000000000],KSHIB[146.691527020000000000],SHIB[196455.511584890000000000],TRX[1.000000000000000000],USD[0.003685956183156S] |
| 07522980 | USD[0.4582016655615040] |
| 07522984 | SOL[0.006400000000000000],USD[0.0004854720000000] |
| 07522987 | CUSDT[2.000000000000000000],USD[0.0021948347772933] |
| 07522988 | BRZ[2.000000000000000000],CUSDT[26.000000000000000000],DOGE[0.007254360000000000],LINK[0.000975800000000],SHIB[22.000000000000000000],SOL[0.000046230000000],SUSHI[0.000381770000000],TRX[7.000000000000000000],UNI[0.000178180000000000],USD[0.0087830637934750] |
| 07522994 | BTC[0.000000083274820],ETH[0.000100000000000],ETHW[0.212717630000000000],USD[0.000000032350538],USDT[0.000000065982320] |
| 07522995 | BCH[0.016578680000000000],CUSDT[3.000000000000000000],DOGE[64.475247560000000000],LTC[0.057360500000000000],SOL[0.218892250000000000],SUSHI[1.426864820000000000],TRX[164.491272670000000000],USD[0.000008331809142S] |
| 07522999 | CUSDT[1.000000000000000000],DOGE[96.995903020000000000],USD[0.0100000045622162] |
| 07523004 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[4872213.702893296991238O],TRX[0.000000008193171S],USD[0.0004457381187973] |
| 07523006 | CUSDT[1.000000000000000000],ETH[0.036228820000000000],ETHW[0.036228820000000000],USD[0.000005741198861O] |
| 07523008 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000584778954689S],ETH[0.000000081080690],ETHW[0.000000081080690],TRX[0.000000055709500],USD[0.0119290801020472] |
| 07523009 | AUD[0.000000091328595S],SHIB[3884617.726740590000000],TRX[1.000000000000000000],USD[0.009541419552875S],USDT[0.000000006761744S] |
| 07523010 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3935.666961440000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0400000077827156] |
| 07523014 | DOGE[64.562793350000000000],TRX[1.000000000000000000],USD[0.000000009780010] |
| 07523018 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[443.525874970000000000],KSHIB[420.646449460000000000],SHIB[295321.368562870000000000],USD[0.0100000045337301] |
| 07523021 | NFT (322446831402965286)[1],NFT (472658137638699387)[1],SOL[0.000000009867158O],USD[-0.000000005280000] |
| 07523024 | CUSDT[1.000000000000000000],DOGE[97.265957670000000000],USD[0.000000030753444] |
| 07523027 | BTC[0.002985980000000000],CUSDT[2.000000000000000000],USD[0.0004030485177251] |
| 07523033 | ETH[0.000000033973876],USD[0.000000038848197] |
| 07523034 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0019107184037623] |
| 07523035 | SOL[0.000531850000000000],CUSDT[1.000000000000000000],USD[0.0001519213764605] |
| 07523038 | CUSDT[1.000000000000000000],DOGE[4223.799370860000000],TRX[1.000000000000000000],USD[0.0000000090153508] |
| 07523041 | CUSDT[11.000000000000000000],DOGE[0.000000097124750],USD[0.0011113427668294],YF[0.000000000498800] |
| 07523042 | USD[0.0007662514338106] |
| 07523049 | ETH[0.000000043332000] |
| 07523057 | DOGE[0.605786521111605S],SHIB[1652.076972500000000000],USD[0.0085905653585564] |
| 07523058 | AAVE[0.000000056441476],BTC[0.000000049678938],CAD[0.000000008732076],DAI[0.000000082709684],ETH[0.000000057682705],MATIC[0.000000004555960],SOL[0.000000006273873],SUSHI[0.000000028906970],USD[0.0135250290157422] |
| 07523065 | DOGE[64.674986400000000000],USD[0.000000011892656] |
| 07523068 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2885.774751530000000000],ETH[0.099931160000000000],ETHW[0.098900500000000000],GRT[244.957915260000000000],LINK[22.796498390000000000],SOL[12.180029870000000000],TRX[4220.710408460000000000],USD[1079.6009270566509701] |
| 07523074 | USD[0.000000393746067T],USDT[0.000000044339456] |
| 07523075 | USD[8.8634899400000000] |
| 07523077 | LINK[0.000000005464000O],USD[0.2066986361273533],USDT[0.000000100564844] |
| 07523082 | DOGE[64.653429970000000000],TRX[1.000000000000000000],USD[0.000000018521501] |
| 07523084 | SHIB[3.000000000000000000],USD[0.1901137273942728],USDT[0.000009411583891] |
| 07523088 | BRZ[0.000000007698481T4],CUSDT[3.000000000000000000],ETH[0.000000001000000],ETHW[0.000000008400000O],LINK[0.000000006301980T],SHIB[7.000000000000000000],USD[0.0003245786539676] |
| 07523090 | CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.0018622609445602] |
| 07523091 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[19.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[2730.011295130000000000],USD[0.0063635981296353],USDT[0.000000022970700] |
| 07523093 | SOL[11.132936369088422222] |
| 07523098 | BTC[1.011811490000067652],DOGE[1127.927450000000000000],SOL[463.099744490000000000],USD[0.5841862412113285] |
| 07523099 | USD[0.0009199592148583] |
| 07523109 | ETH[0.000000077200208],SOL[0.000000067200396],SUSHI[0.000000002500000],USD[4.413036820000000000],USDT[0.000000118884934] |
| 07523113 | CUSDT[2.000000000000000000],GRT[1.000000000000000000],USD[0.0070037126083008],USDT[0.000000009803224] |
| 07523114 | CUSDT[1.000000000000000000],DOGE[2326.644009160000000000],TRX[1.000000000000000000],USD[0.000000015183408] |
| 07523116 | BAT[1.016555500000000000],CUSDT[1.032745910131841],DOGE[1818.962913833258099],SHIB[1623561.985693564627001O],TRX[0.000000015516570],USD[0.000000092493245] |
| 07523117 | BTC[0.000000005000000O],USD[0.0002099447132992] |
| 07523121 | BTC[0.013774067010000O],DOGE[68.020000000000000O],ETHW[0.978021000000000000],MATIC[5.144000000000000000],USD[0.000000055572521] |
| 07523122 | CUSDT[7.000000000000000000],DOGE[458.868774800000000000],USD[0.000000109267761] |
| 07523123 | USD[200.0000000000000000] |
| 07523124 | ETH[0.000000041082190] |
| 07523128 | USD[31.0904374187701747] |
| 07523130 | AVAX[3.000000000000000000],BTC[0.036772200000000O],DOGE[249.850000000000000O],ETH[0.039960000000000O],ETHW[0.039960000000000000],MATIC[160.000000000000000O],SHIB[1499200.000000000000000O],SOL[1.000000000000000O],SUSHI[14.995000000000000O],UNI[17.995000000000000000],USD[0.9626485200000000] |
| 07523135 | CUSDT[10.000000000000000000],TRX[3.000000000000000000],USD[100.8915092227760564] |
| 07523138 | CUSDT[3.000000000000000000],DOGE[0.000358720000000O],USD[0.9397807281485116] |
| 07523138 | CUSDT[4.000000000000000000],DOGE[1269.185681500000000O],TRX[5.597924620000000O],USD[0.0232358808914847] |
| 07523145 | BRZ[106.082803880000000000],CUSDT[468.170273520000000000],DOGE[31.535145710000000O],TRX[81.827650020000000O],USD[0.000000032654027] |
| 07523146 | SOL[0.005137600000000000],CUSDT[1.000000000000000000],USD[0.000000213870574T] |
| 07523147 | DOGE[0.688409880000000O],USD[1052.5786489514441384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07523149 | CUSDT[2.00000000000000000],TRX[326.96573023000000000],USD[20.00000000418364741],USDT[39.760399060000000000] |
| 07523153 | DOGE[308.77951561000000000],TRX[1.000000000000000000],USD[0.000000020528352] |
| 07523157 | CUSDT[10.000000000000000000],DOGE[0.28716642000000000],TRX[0.56804366000000000],USD[0.507139129616270760] |
| 07523163 | DOGE[1.000000000000000000],USD[0.008445659805210] |
| 07523164 | CUSDT[2.000000000000000000],USD[0.0026599300000000],USDT[0.043414206562642],USDT[0.000000000005077570] |
| 07523165 | BCH[0.00172545000000000],CUSDT[2.000000000000000000],DAI[2.19541193000000000],DOGE[46.54099439000000000],ETH[0.00048139611731181],ETHW[0.00048139611731181],GRT[2.32753220000000000],LINK[0.07236636000000000],SOL[0.01751195000000000],SUSHI[0.45659477000000000],TRX[30.31649961000000000],USD[12.531150945165935 0],USDT[2.202208180000000000] |
| 07523168 | AUD[0.00240586000000000],BAT[42.06546408000000000],DOGE[687.08876187000000000],PAXG[0.02986372000000000],TRX[443.37439205000000000],USD[0.008779475766391] |
| 07523169 | BAT[4.00000000000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],GRT[3.00000000000000000],SUSHI[2.00000000000000000],TRX[7.000000000000000000],UNI[1.000000000000000000],USD[0.000480164744542440],USDT[1.000000000000000000] |
| 07523171 | BAT[1.01655550000000000],BRZ[3.00000000000000000],CUSDT[4.000000000000000000],DOGE[1.00000000000000000],USD[0.004929404019838460],USDT[0.0000000046050924] |
| 07523172 | CUSDT[2.000000000000000000],DOGE[2.50136290000000000],SHIB[2069079.00236286000000000],USD[0.395052863961397290] |
| 07523178 | BCH[0.00032553900000000],CUSDT[2.000000000000000000],DOGE[72.35014260000000000],ETH[0.00226469000000000],ETHW[0.00227337330000000000],KSHIB[95.98260898000000000],MATIC[3.31827506000000000],SHIB[155964.26881613000000000],SOL[0.16133958000000000],SUSHI[0.93818453000000000],TRX[284.28141091000000000],USD[0.00371 94926473748] |
| 07523180 | DOGE[656.02421833726438957],TRX[397.18478601000000000],USD[0.000000002673026] |
| 07523183 | DOGE[325.23633184000000000],USD[0.0000000053940160] |
| 07523196 | BTC[0.00044340000000000],CUSDT[1.000000000000000000],USD[0.0045928504980860] |
| 07523197 | BTC[0.01586491000000000],USD[0.0050615772460176] |
| 07523199 | BRZ[1.00000000000000000],DOGE[2604.04058647000000000],USD[0.000000006733026] |
| 07523207 | BRZ[2.00000000000000000],CUSDT[12.9551538600000000],DOGE[0.00011676390636365],LTC[2.04246024000000000],SHIB[3575024.46337887791347452],TRX[2.00000000000000000],USD[0.0896922873245381] |
| 07523223 | USD[0.000006669591302] |
| 07523224 | BAT[4.26391353047163513],BRZ[1.000000000000000000],CUSDT[35.000000000000000000],DOGE[79.01652246082904380],ETH[0.00000000925213589],ETHW[0.00000000925213589],GRT[0.00000006110860808],KSHIB[0.00000002359385040],LINK[0.00000007533545680],LTC[0.0000000017874720],MATIC[0.00007366722874 441],NFT[497661237080751103][1],PAXG[0.000000000214545],SHIB[3.00000000596537250],SOL[0.00000002357218300],SUSHI[0.0000000063459200],TRX[10.0000000009012447550],USDT[0.0000000009087841054],YFI[0.000000083307380] |
| 07523225 | CUSDT[1.000000000000000000],ETH[0.01786343000000000],ETHW[0.01786343000000000],USD[0.0000279899718456] |
| 07523226 | USD[60.000000005984992] |
| 07523228 | USD[11.083946800000000] |
| 07523231 | BTC[0.000000003143550],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000054417258],SHIB[2.00000000000000000],USD[222.2855137342013084] |
| 07523236 | BRZ[1.00000000000000000],DOGE[80.91835208000000000],USD[0.000000024869280] |
| 07523237 | BTC[0.00267421000000000],USD[0.00020552939903437],USDT[0.000000032665933] |
| 07523253 | USD[0.000000081545261] |
| 07523255 | DOGE[0.00000000076388000],ETH[0.000000005029100],USD[0.1044476557992621] |
| 07523260 | CUSDT[3.000000000000000000],DOGE[297.82989217000000000],ETH[0.76099688000000000],ETHW[0.76099688000000000],SOL[2.04263530000000000],TRX[3.00000000000000000],USD[0.0001086887890376] |
| 07523261 | USD[0.000000001220041342] |
| 07523262 | BF_POINT[100.000000000000000000],CUSDT[6.000000000000000000],TRX[2.00000000000000000],USD[0.000000003335326] |
| 07523264 | BTC[0.000100000000000] |
| 07523267 | BRZ[1.00000000000000000],SHIB[9212027.914391450800007328],USD[0.000000026192928] |
| 07523268 | USD[0.4812634770181525] |
| 07523275 | CUSDT[1.000000000000000000],USD[2.4096095697033782] |
| 07523280 | CUSDT[2.000000000000000000],DOGE[376.09415366000000000],USD[0.000000038370634] |
| 07523284 | BCH[0.02152377000000000],BTC[0.000182950000000],CUSDT[6.000000000000000000],DOGE[46.15220965000000000],ETH[0.01605775000000000],ETHW[0.01585408000000000],TRX[1.00000000000000000],USD[12.798460059897148],YFI[0.0000136100000000] |
| 07523287 | DOGE[839.49565821000000000],GRT[12.91557284000000000],SOL[2.71380239000000000],USD[0.021374973920829],USDT[0.0000000054158509] |
| 07523291 | USD[0.6141069126275959] |
| 07523295 | BTC[0.0285474710731650],DOGE[0.0046454500000000],GRT[0.00001807000000000],USD[0.1703054653567409] |
| 07523300 | SOL[0.00000000026408000],USD[0.0000000396496978] |
| 07523301 | BTC[0.009533690000000000],CUSDT[1.000000000000000000],LTC[0.72268217000000000],SHIB[1.00000000000000000],USD[0.0000847567552942] |
| 07523302 | AVAX[0.00003340000000000],BAT[373.88724784000000000],BCH[0.00000000995020078],DOGE[3143.59046108571600442],ETH[0.07053940851301381],ETHW[0.06966388851301381],LINK[0.0000000055042568],MATIC[330.094220820000000000],NFT (329814461015021999)[1],NFT (535935912237880607)[1],NFT (564361600811992231)[1],SHIB[2084558.514208820288378301],SOL[0.000000000601919261],TRX[0.000000009587694411],USD[0.000000023743075610],USDT[0.00000000007747161612] |
| 07523319 | CUSDT[2.000000000000000000],USD[22.0915891163954190] |
| 07523323 | BRZ[1.00000000000000000],CUSDT[2.000000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00237252303133146] |
| 07523324 | CUSDT[1.000000000000000000],DOGE[159.31319952000000000],USD[0.000000007386512] |
| 07523327 | BCH[0.02500640000000000],CUSDT[1.000000000000000000],USD[0.0000000975620080] |
| 07523328 | CUSDT[1408.17499768000000000],DOGE[49.45049986000000000],TRX[1.00000000000000000],USD[0.000000019080782] |
| 07523331 | ETHW[0.2815580500000000] |
| 07523341 | USD[3.000000000000000000],USD[0.538528495696611338] |
| 07523344 | DOGE[0.00000000671504731],USD[0.0038737122564295] |
| 07523347 | DOGE[0.00000000752030941],TRX[0.000000005106052],USD[0.0054038111351045] |
| 07523353 | USD[0.0058871473869708] |
| 07523359 | BRZ[1.00000000000000000],CUSDT[6.000000000000000000],DOGE[125.58175120000000000],TRX[1.00000000000000000],USD[0.0016294717484245] |
| 07523361 | CUSDT[2.000000000000000000],ETH[0.13686300000000000],ETHW[0.13686300000000000],USD[2.1293813800000000] |
| 07523366 | BTC[0.00018612519472],DOGE[0.54546734000000000],ETH[0.00004412000000000],ETHW[0.00004412000000000],SOL[0.00000008408335680],USD[0.000001209958956] |
| 07523369 | BTC[0.00008506007349900],DOGE[0.0000000125879],ETH[-0.00000039516041],MATIC[0.000000021087286700],SOL[0.00000021087286700],USD[0.9893705916632692],USDT[0.000000072919515] |
| 07523372 | BAT[1.00000000000000000],BTC[0.0553178000000000],CUSDT[8.000000000000000000],DOGE[1696.54454979000000000],ETH[0.293037350000000000],ETHW[0.29303735000000000],TRX[5.00000000000000000],USD[0.000000009804372],USDT[2.000000000000000000] |
| 07523373 | CUSDT[1.000000000000000000],DOGE[1.00000000000000000],ETH[84.19169420000000000],MATIC[80.831034770000000000],SOL[1.22600582000000000],TRX[2.00000000005063861],USD[0.000000133179555],USDT[0.000000010335200] |
| 07523381 | CUSDT[2.000000000000000000],SHIB[1.00000000000000000],USD[0.0048119164555418] |
| 07523382 | USD[0.000000886668673880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07523387 | CUSDT[3.00000000000000000],TRX[508.70262973000000000],USD[0.00448317672200618] |
| 07523388 | BTC[0.01803954000000000],CUSDT[3.000000000000000000],DOGE[157.98034957770600000],ETH[0.128237320000000000],ETHW[0.128237320000000000],SUSHI[0.000049550000000000],TRX[2.000000000000000000],USD[0.00014254766233835] |
| 07523390 | DOGE[0.149950780000000000],TRX[1.000000000000000000],USD[0.001591151706258] |
| 07523391 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[684.20202033700000000],ETH[0.00962636000000000],ETHW[0.00950324000000000],USD[0.00013907271713636] |
| 07523397 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.000000000481516161],SHIB[19.000000000000000],SOL[0.000000003213594001],TRX[3.000000000000000000],USD[0.007789789296246671],USDT[0.000000151072891] |
| 07523404 | SOL[61.54148000000000000],USD[3.660000000000000] |
| 07523408 | BAT[16.92774783000000000],CUSDT[3.00000000000000000],DOGE[381.76532083000000000],TRX[4.20101290000000000],USD[0.0080489842641482],USDT[1.1106238300000000] |
| 07523412 | BTC[0.00360069912288449],SHIB[1939234.09482731000000000],SOL[0.000000004888000001],USD[0.000000014064954] |
| 07523417 | DOGE[8467.63147546000000000],TRX[1.000000000000000000],USD[0.010000006806896] |
| 07523418 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[41.94446392000000000],SHIB[652175.11001307000000000],TRX[2.000000000000000000],USD[0.000000072245714] |
| 07523419 | BAT[383.08478409000000000],CUSDT[1.00000000000000000],DOGE[3094.29205227000000000],SUSHI[11.68809759000000000],TRX[1728.95086315000000000],USD[0.0416423408756412] |
| 07523433 | BTC[0.00039696000000000],CUSDT[4.00000000000000000],DOGE[171.18608404000000000],GRT[1.61936337000000000],TRX[2.000000000000000000],USD[10.00942757987407200] |
| 07523434 | BTC[0.00000000506109330],DOGE[0.000000002973912T],ETH[0.00000000244627997],SOL[0.000000009128000001],USD[0.0095737737220063],USDT[0.000000002412312] |
| 07523439 | ETH[0.00000000911000001],ETHW[0.000000009110000001],USD[0.1256845831692859] |
| 07523444 | BF_POINT[200.00000000000000000],BTC[0.00000000274157201],DOGE[0.000000008541260081],ETH[0.000000011156000001],ETHW[0.000000009584688981],SHIB[0.000000071060000001],USD[0.000000010349444491] |
| 07523445 | CUSDT[463.26207948000000000],SHIB[547645.12595837000000000],USD[0.000000001293576] |
| 07523448 | DOGE[0.000132300000001],USD[0.0054188380205874] |
| 07523452 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[1416.68651814000000000],TRX[2.000000000000000000],USD[0.000000088945754] |
| 07523455 | SOL[0.003759277978939],TRX[0.000000007168000001],USD[0.0045129816765211] |
| 07523456 | BTC[0.00000008445100611],SHIB[3.000000000000000000],USD[0.004158406402914011],USDT[0.000000103290349] |
| 07523458 | DOGE[0.390673190000000001],NFT[4762310461438496831][1],USD[2.6860139271292929] |
| 07523460 | CUSDT[1.00000000000000000],DOGE[46.18103612000000000],USD[0.000000002261562O] |
| 07523462 | ETH[0.000216270000000001],ETHW[0.0002162671722598],USD[5.2810926000000000] |
| 07523464 | BTC[0.00008830010919861],DOGE[0.000000003205982311],ETH[0.000000003120192],PAXG[0.000000007092780081],USD[0.000002294851096601] |
| 07523468 | DOGE[1.00000000000000000],SOL[0.46718215000000000],USD[0.0000015993914519] |
| 07523470 | CUSDT[1.00000000000000000],USD[0.0039035103867318] |
| 07523479 | CUSDT[1.00000000000000000],DOGE[3389.03950694000000000],ETH[0.760487030000000001],ETHW[0.76048703000000000],TRX[2.000000000000000000],USD[0.00000003147558401] |
| 07523481 | DOGE[0.000000000951458],SOL[0.000000008138600001],TRX[0.000000007898451811],USD[0.000000004883946T],USDT[0.000000091764639] |
| 07523482 | BCH[0.01006591000000000],BTC[0.000520010000000001],CUSDT[3.00000000000000000],DOGE[58.14903206000000000],ETH[0.00636733000000000],ETHW[0.00636733000000000],LTC[0.028825630000000001],USD[0.0001312121701611] |
| 07523484 | BAT[122.83671170000000000],CUSDT[3.00000000000000000],DOGE[502.25998888000000000],ETH[0.00652370000000000],ETHW[0.00644156000000000],USD[0.00002611418900051] |
| 07523487 | BAT[16.78092913000000000],BRZ[212.83671170000000000],BTC[0.39378374000000000],CUSDT[2052.78024454000000000],DOGE[14159.36323817000000000],ETH[7.50611918000000000],ETHW[28.38324411200000000],KSHIB[8193.60296030000000000],MATIC[319.65643359000000000],SHIB[20520790.31929216000000000],SOL[34.18475696000000000],TRX[2940.08712652000000000],USD[0.0672315668775968],USDT[23.13839605000000000] |
| 07523488 | BTC[0.00007327000000000],SOL[4.26400000000000000],USD[0.001640884080143] |
| 07523490 | SOL[0.00000004590000000],USD[0.000000022953268],USDT[0.000000004850538] |
| 07523500 | USD[100.000000000000000] |
| 07523501 | AAVE[1.20588738000000000],BAT[122.61058143000000000],BCH[0.43549557000000000],BF_POINT[400.00000000000000000],BRZ[5.07897797000000000],BTC[0.04638866000000000],CUSDT[3212.79579712000000000],DOGE[217.17926737000000000],ETH[1.31051778000000000],ETHW[1.31001178000000000],GRT[1217.40548161000000000],LINK[20.63951568000000000],LTC[1.56289757000000000],MATIC[320.97506942000000000],MKR[0.10070812000000000],SHIB[10348970.98674532000000000],SOL[110.11351376000000000],SUSHI[110.98283057000000000],TRX[2014.51172541000000000],UNI[16.15884482000000000],USD[0.0616351669885415],YFI[0.01431589000000000] |
| 07523502 | USD[4.450000000000000] |
| 07523509 | LINK[26.90004742000000000],MATIC[280.10960000000000000],USD[0.000000076088799] |
| 07523510 | USD[0.006159510666446] |
| 07523516 | DOGE[0.610963120000000000],USD[0.623304993000000000] |
| 07523524 | BTC[0.0000722000000000] |
| 07523526 | CUSDT[6.00000000000000000],DOGE[0.201969870000000000],USD[0.0033589261170858] |
| 07523535 | BAT[1.01655549000000000],CUSDT[8.00000000000000000],ETH[0.000000016096984],GRT[1.00367791000000000],TRX[3.000000000000000000],USD[3.28093821117835377],USDT[1.10370794000000000] |
| 07523540 | CUSDT[1.00000000000000000],DOGE[833.28701577000000000],USD[0.000000002045771] |
| 07523543 | BRZ[113.70551389000000000],CUSDT[548.66805024000000000],DOGE[111.38202193000000000],TRX[159.35622117000000000],USD[0.0031982432784584] |
| 07523546 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0017728463770213] |
| 07523547 | BCH[0.03515773000000000],BTC[0.00204010000000000],CUSDT[1.00000000000000000],DOGE[0.594750870000000001],ETH[0.018905640000000001],ETHW[0.018673080000000001],UNI[1.24374177000000000],USD[274.44923409702352801] |
| 07523548 | DOGE[0.000000008848000001],ETH[0.000000003707514],SOL[0.0010938800000000],TRX[0.000000054595977],USD[0.000000007895091],USDT[0.000000098461985] |
| 07523553 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0002533569851774] |
| 07523555 | BAT[1.01149009000000000],BRZ[869.73154933000000000],BTC[0.00447309000000000],DOGE[2705.64365662000000000],ETH[0.73543141000000000],ETHW[0.67598745000000000],KSHIB[2698.89434395000000000],LTC[41.87603231000000000],MATIC[36.37433175000000000],SHIB[20994415.90961471000000000],SOL[24.73529342000000000],TRX[2769.11419570000000000],USD[5.72830235717646884] |
| 07523556 | USD[27.000000000000000] |
| 07523557 | BTC[0.00000000024000000],CUSDT[10.00000000000000000],USD[0.000000000080000001],TRX[2.000000000000000000],USD[0.0012781452819979] |
| 07523561 | BCH[0.06473282000000000],BRZ[1.00000000000000000],BTC[0.00230810000000000],CUSDT[564.56114483000000000],DOGE[1021.90973430000000000],ETH[0.34580406000000000],LINK[0.720034350000000001],LTC[0.165564750000000001],SHIB[1422272.79192149000000000],SOL[0.256703760000000001],SUSHI[1.96635204000000000],TRX[1077.86492277000000000],UNI[0.277061740000000001],USD[0.012793337699378O] |
| 07523564 | BTC[0.00007606368000000],USD[2.603786000000000] |
| 07523572 | DOGE[1.00000000000000000],SOL[1.22032201000000000],USD[0.000001966706207] |
| 07523572 | CUSDT[1.00000000000000000],DOGE[145.90309171000000000],TRX[1.000000000000000000],USD[27.12593186388846610] |
| 07523580 | DOGE[0.277647485392018T],USD[0.0007255009091766] |
| 07523588 | USD[0.0042384657697465] |
| 07523590 | ETH[0.000000008000000001],ETHW[0.000000008000000001],USD[0.000962280802151],USDT[0.0000000054158509] |
| 07523595 | BCH[0.01613724000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],SUSHI[0.21701105000000000],USD[0.6915385296222417],USDT[1.2990586600000000] |
| 07523596 | CUSDT[3.00000000000000000],DOGE[81.87341295000000000],TRX[1.000000000000000000],USD[0.1166719873629975] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07523609 | ETH[0.000000085660786],ETHW[0.000000085660786],SHIB[1294041.9821577600000000],UNI[0.000000079283624],USDT[0.0000000006207526] |
| 07523610 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.2271007200000000],USD[0.0000009793368801],USDT[1.1005073000000000] |
| 07523617 | AVAX[0.0000000072035396],BTC[0.0000000042533923],DOGE[2.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000076985665],MATIC[0.0000000042365012],SHIB[2.0000000098592128],SOL[0.0000000069478856],SUSHI[0.0000000064772144],TRX[1.0000000000000000],USD[0.0000000027245769],USDT[0.0000000082731040] |
| 07523621 | USD[0.0000000097340586] |
| 07523623 | DOGE[0.0001617000000000],SHIB[0.0000891300000000],USD[0.3889549829590070] |
| 07523626 | BRZ[2.0000000000000000],BTC[0.0026661400000000],CUSDT[5.0000000000000000],DOGE[528.2279238100000000],LINK[8.0263613000000000],LTC[0.2674535300000000],SHIB[3.0000000000000000],SOL[7.7581290600000000],TRX[1.0000000000000000],USD[0.0003880459716445],USDT[82.5357808100000000] |
| 07523627 | USD[2.7251791900000000],USDT[0.0031600000000000] |
| 07523628 | BTC[0.0000000058727035],DOGE[0.0000000088000000],ETH[0.0000000086567267],ETHW[0.0000000086567267],SOL[0.0464726213710714],USD[68.1973500360252988],USDT[0.0000000090000000] |
| 07523632 | BTC[0.0001429600000000],USD[0.4192000000000000] |
| 07523639 | CUSDT[3.0000000000000000],DOGE[112.2212547000000000],TRX[1.0000000000000000],USD[0.0000000049274780] |
| 07523643 | DOGE[300.9999663600000000],KSHIB[1225.5287277915080000],SHIB[1042230.1819440000000000],USD[0.0000000111106651] |
| 07523650 | CUSDT[3.0000000000000000],USD[0.0042803669452640] |
| 07523660 | CUSDT[1.0000000000000000],DOGE[159.5808003800000000],USD[0.0000000022180580] |
| 07523663 | CUSDT[1.0000000000000000],DOGE[0.0000557000000000],TRX[1.0000000000000000],USD[0.0065674673319073] |
| 07523667 | DOGE[3823.1577207000000000],USD[0.0207889997163768],USDT[0.0000000931171324] |
| 07523668 | CUSDT[3.0000000000000000],TRX[2002.6013928300000000],USD[112.8375138326852638] |
| 07523676 | USD[0.5490000000000000],USDT[2.3559920000000000] |
| 07523680 | CUSDT[3.0000000000000000],DOGE[0.0000031800000000],GRT[6.1712840700000000],SUSHI[0.6177540000000000],UNI[0.2327793800000000],USD[0.0069014783161380] |
| 07523686 | DOGE[186.1053677500000000],USD[0.0100000004126850] |
| 07523687 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.7068929600000000],ETH[2.3959292200000000],ETHW[2.3959292200000000],NFT[33374649485707725 3][1],SOL[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000462769229994],USDT[2.0000000000000000] |
| 07523689 | AAVE[0.0000000100000000],BTC[0.0000000353590052],ETH[0.0000000084000000],LINK[0.0000001147720 62],USD[0.0000000035245418442634],USDT[0.0000000046608498] |
| 07523691 | CUSDT[0.0000000015521692],LTC[0.0000000037768300],TRX[0.1197390900000000],USD[0.0000000098831676],USDT[0.0000000041252974] |
| 07523694 | CUSDT[0.0058089100000000],SOL[0.0000211800000000],USD[0.0052980411104170] |
| 07523697 | CUSDT[26.0000000000000000],DOGE[6.4735828900000000],TRX[3396.2744714600000000],USD[0.0000000223647491] |
| 07523707 | BAT[1.0165555000000000],CUSDT[3.0000000000000000],DOGE[3.8848361076519088],GRT[1.0049895700000000],TRX[4.0000000000000000],USD[0.0000000013552452] |
| 07523713 | AUD[6.3341231700000000],CUSDT[124.4418001000000000],DOGE[36.3294741000000000],ETH[0.0072324700000000],ETHW[0.0072324700000000],EUR[3.6672255800000000],TRX[1.0000000000000000],USD[0.0000099736789682],USDT[9.9430797400000000] |
| 07523715 | CUSDT[1.0000000000000000],USD[0.0388948721968062] |
| 07523717 | BAT[1.0000000000000000],DOGE[1534.1242002900000000],TRX[1.0000000000000000],USD[0.0000000067340403],USDT[0.0000000029646313] |
| 07523718 | CUSDT[2.0000000000000000],SHIB[779142.2498817127429906],USD[0.0000000033380569] |
| 07523719 | BTC[0.0000000077710485],ETH[0.0000000082843812],USD[0.0069188334899867] |
| 07523721 | CUSDT[376.2466660500000000],DOGE[4.4430950700000000],LINK[0.2856108000000000],TRX[1.0000000000000000],USD[1.0000000017096100] |
| 07523723 | ETH[0.0000000086848000],ETHW[0.0000000086511160],USD[0.0378344079250000] |
| 07523729 | CUSDT[2.0000000000000000],DOGE[3996.9093095400000000],USD[0.0000000082586106] |
| 07523733 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0034862035001994] |
| 07523734 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[6.0000000000000000],GRT[1.0049895700000000],TRX[3.0000000000000000],USD[0.7689115422947666],USDT[1.1066954200000000] |
| 07523745 | SHIB[148258.1465083700000000],TRX[1.0000000000000000],USD[50.3822122500002150] |
| 07523748 | USDT[44.5266000000000000] |
| 07523751 | CUSDT[6.0000000000000000],DOGE[0.0008976400000000],TRX[0.0000941000000000],USD[60.4229605660279676] |
| 07523753 | BTC[0.0000620000000000],ETH[0.0319453000000000],ETHW[0.0319453000000000],SOL[2.5780620096790920],USD[0.2100071650000000] |
| 07523759 | BAT[87.3736993500000000],BRZ[1.0000000000000000],BTC[0.0000005000000000],CUSDT[10.0000000000000000],DOGE[1114.1418832600000000],LINK[16.7634517000000000],SHIB[1.0000000000000000],TRX[1390.6497714700000000],USD[0.0020191584164934],USDT[0.0000000124315468] |
| 07523761 | CUSDT[1.0000000000000000],DOGE[77.5365112000000000],USD[0.0000000042111120] |
| 07523764 | SOL[6.0083621300000000],USD[0.0750007305915063] |
| 07523766 | USD[50.0000000087218752],USDT[493.8114170400000000] |
| 07523767 | USD[0.0000000094154250],USDT[447.3491787500000000] |
| 07523778 | SOL[0.3395800071684110],USD[0.7091000939875566],USDT[0.0000001324769300] |
| 07523782 | USD[0.0007420796296156] |
| 07523788 | BRZ[3.5803512000000000],CUSDT[2.0000000000000000],ETH[0.0000016600000000],ETHW[0.0000016600000000],SHIB[1.0000000000000000],TRX[0.0308914300000000],USD[0.0085861543241430] |
| 07523789 | BTC[0.0000000044400000],USD[106702.3262348600069680],USDT[0.0000000070208734] |
| 07523791 | DAI[0.0000000055000000],USD[0.3826381491319415],USDT[0.0000001008009800] |
| 07523794 | BAT[8.2855944300000000],BRZ[79.5621029100000000],CUSDT[4.0000000000000000],ETH[0.0070359900000000],ETHW[0.0070359900000000],USD[22.3273902286302389] |
| 07523797 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1068.5262775900000000],SHIB[3383249.1219471400000000],TRX[819.8955853300000000],USD[1.1629902531047029] |
| 07523801 | BTC[0.0000000808000000],DOGE[1.0000000000000000],LINK[0.0003399000000000],SHIB[6.0000000000000000],USD[0.0051741777771821] |
| 07523813 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0057374267129825] |
| 07523816 | USD[0.0000000014223393] |
| 07523818 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],SOL[0.0000000050391862],TRX[5.0000000000000000],USD[0.0571074976299607] |
| 07523819 | BTC[0.0000000086705553],ETH[0.0000000092690070],ETHW[0.0000000092690070],LTC[0.0000000007000000],SOL[0.0000000030244159],USD[0.0002567773390263],USDT[0.0000000038574833] |
| 07523820 | BTC[0.0004554100000000],CUSDT[1.0000000000000000],DOGE[156.5958556400000000],ETH[0.0090779600000000],ETHW[0.0090564400000000],USD[0.0000739011747550] |
| 07523821 | SOL[0.0000000098001400],USD[10.4801410400000000] |
| 07523822 | GRT[21.7595417200000000],USD[0.0000000162237108] |
| 07523828 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[10951.3049309000000000],TRX[802.9633845400000000],USD[0.0000000057747726] |
| 07523841 | USD[0.0000004248604295],USDT[1.0823688400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07523843 | USD[0.000000001633846669] |
| 07523848 | BAT[0.000000028293080],CUSDT[0.000000083152237],DOGE[0.000000082646808],ETH[0.000000042208551],GRT[0.000000001837724],LTC[0.000000069965600],SOL[0.000000019185774],UNI[0.000000069656252],USD[0.000000101584535],USDT[0.000000110148189] |
| 07523850 | CUSDT[12.000000000000000],ETH[0.014283750526840 2],ETHW[0.014283750526840 2],TRX[2.000000000000000],USD[0.001145266583962 9] |
| 07523854 | DOGE[2223.785970130000000 0],USD[0.000000042709369] |
| 07523855 | USD[0.008104620291380 0] |
| 07523857 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.000048540000000 0],LINK[1.000000000000000],TRX[2.000039080000000 0],USD[0.001142453885002 0] |
| 07523864 | DOGE[2.108712155094662 5],ETH[0.000148270000000 0],ETHW[0.000148270000000 0],NFT (449229603952923825)[1],SHIB[1.000000000000000],USD[0.648575137885713 7] |
| 07523865 | USDT[0.000000020485760] |
| 07523869 | CUSDT[1.000000000000000],DOGE[62.0131156400000 00],USD[0.000000032037512] |
| 07523873 | DOGE[30.955122470000000 0],USD[0.000000002234743] |
| 07523874 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.003677910000000 0],TRX[1.000000000000000],USD[17.4404895061350410] |
| 07523875 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.301995530000000 0],TRX[2.000000000000000],USD[0.001189407363011 3] |
| 07523879 | BTC[0.000000001000000],ETH[0.000000004000000 0],NFT (488226882846688747)[1],SOL[0.000000007997866 8],TRX[0.000001000000000],USD[0.000000032119031],USDT[0.007625007588486 4] |
| 07523883 | BRZ[3.181629310000000 0],GRT[2.003705250000000 0],TRX[53.2481858900000 00],USD[0.000000008206675 5] |
| 07523887 | USD[0.009194058619307 6] |
| 07523891 | DOGE[0.000000009404975 4],ETH[0.000000001807877],GRT[0.000000081715938],LINK[0.000000003242760 8],SOL[0.000000029355688],SUSHI[0.194583031946769 8],TRX[0.000000094263486],UNI[0.000000055420725],USD[0.000000063003880 3],USDT[0.000000093522517],YF[0.000000009009920] |
| 07523894 | CUSDT[1.000000000000000],USD[0.000000032688368 75] |
| 07523896 | CUSDT[1.000000000000000],SHIB[3098865.0592134400 00000 0],TRX[3936.4208641700000 000],USD[0.000000004737954] |
| 07523901 | BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[6.045057130000000 0],ETHW[2.499051020000000 0],MATIC[2750.3506229200000000 0],SUSHI[418.3394294000000000 0],TRX[3.000000000000000],USD[0.545011331367180 1] |
| 07523903 | BRZ[26.1545986800000000 0],CUSDT[1.000000000000000],DOGE[26.9558214000000000 0],USD[0.000000023037824] |
| 07523908 | NFT (520680526883019237)[1],USD[0.000000011492590] |
| 07523909 | BTC[0.000000022747245],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.007617166492140 0] |
| 07523914 | BRZ[53.5845379200000000 0],CUSDT[2.000000000000000],DOGE[0.000651140000000 0],USD[0.028060758198311 9] |
| 07523917 | DOGE[0.492000000000000 0],USD[1.5410740000000 00000] |
| 07523923 | USD[1.3589132000000000 0],USDT[0.892639600000000 0] |
| 07523924 | USD[0.002796339324545 7] |
| 07523926 | SOL[0.238902270000000 0],USD[0.000000456616240 0] |
| 07523931 | BTC[0.028859931059768 0],CUSDT[2.000000000000000],ETHW[5.777138960000000 0],SHIB[47129207.2676584600000000 0],TRX[2.000000000000000],USD[0.000034561507001 4] |
| 07523932 | BRZ[1.000000000000000],DOGE[468.1617804800000000 0],ETH[0.127036390000000 0],ETHW[0.127036390000000 0],TRX[2.000000000000000],USD[0.000078003994523] |
| 07523933 | SOL[0.000000002324912 5] |
| 07523934 | AUD[12.7960924600000000 0],CUSDT[4.000000000000000],DAI[9.926217030000000 0],DOGE[73.8092431900000000 0],ETH[0.006238190000000 0],ETHW[0.006238190000000 0],PAXG[0.015560320000000 0],USD[77.8527047967499880] |
| 07523938 | BTC[0.001100743730000 0],DOGE[0.154000000000000 0],SHIB[1298700.0000000000000000 0],SUSHI[4.965200950000000 0],TRX[474.4170000000000000 0],USD[0.795575279324516 9],USDT[75.4875582636472294] |
| 07523940 | USD[2.2074000000000000 0] |
| 07523941 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[346.3772771200000000 0],TRX[3.000000000000000],USD[0.026638330432009] |
| 07523944 | DOGE[118.2408702400000000 0],USD[0.000000010238144] |
| 07523947 | USD[215.5894171129691316] |
| 07523952 | CUSDT[1.000000000000000],USD[0.146042136066005 9],USDT[0.000000124624273] |
| 07523954 | USD[0.000000004560671 9] |
| 07523959 | DOGE[102.2843424300000000 0],USD[0.000000065719584] |
| 07523961 | CUSDT[2.000000000000000],DOGE[313.2300812800000000 0],USD[0.000000041235604] |
| 07523963 | LINK[0.008095870000000 0],USD[0.000001929908658] |
| 07523966 | CUSDT[1.000000000000000],DOGE[321.8253004100000000 0],USD[0.000000025746881] |
| 07523967 | USD[0.056522297753641],USDT[0.000000111498164] |
| 07523971 | DOGE[1071.8325492018790480],ETH[1.052643950000000 0],ETHW[1.052192280000000 0],MATIC[139.2470083600000000 0],SOL[25.8431938200000000 0],USD[0.000000479050 7936] |
| 07523973 | BCH[0.167761310000000 0],CUSDT[5.000000000000000],GRT[142.1876661600000000 0],LINK[2.4907285000000000 0],MATIC[150.6961078100000000 0],SHIB[3.000000000000000],SOL[0.466329760000000 0],TRX[462.9236798000000000 0],USD[0.778423577324526 8] |
| 07523974 | BTC[0.000000069122683],CUSDT[2.000000000099867 120],DOGE[0.000000055200000 0],ETH[0.000000035800000 0],KSHIB[0.000000050211 30],SHIB[79569 5.8037000000000000 0],SUSHI[0.000000062971380],TRX[1.000000006835283 5],UNI[0.000000063857698],USD[0.000000000882678] |
| 07523975 | SOL[1.020123710000000 0],TRX[1.000000000000000],USD[5.000000437799850] |
| 07523976 | DOGE[3.000000000000000],DOGE[0.256797230000000 0],GRT[0.001754800000000 0],SHIB[198976.4906388900000000 0],TRX[1.000000000000000],USD[0.000025300759709 5] |
| 07523978 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USDT[1.000000000000000] |
| 07523980 | BRZ[1.000000000000000],BTC[0.000000006675000 0],DOGE[0.000000040385568],ETH[0.000000084998880],ETHW[0.000000084998880],SHIB[0.000000060244166],TRX[1.000000000000000],USD[0.007814423821195 4] |
| 07523981 | CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000985960961754 3],USDT[0.000000085321872] |
| 07523986 | DOGE[7.742521700000000 0],USD[0.000000038838806] |
| 07523988 | USD[0.002414959443816 8] |
| 07523994 | DOGE[869.3426330300000000 0],ETH[0.294594220000000 0],ETHW[0.294594220000000 0],LTC[1.621085390000000 0],TRX[2.000000000000000],USD[0.000339873273652] |
| 07523995 | BRZ[2.000000000000000],CUSDT[0.028661150000000 0],CUSDT[22.0000000000000000 0],DOGE[1394.3056414700000000 0],ETH[0.391987780000000 0],ETHW[0.391987780000000 0],GRT[1.000000000000000],KSHIB[2012.3323683000000000 0],SHIB[3.000000000000000],SOL[6.363842580000000 0],TRX[1384.0095580300000000 0],UNI[3.58148981 00000000],USD[0.000150079941569] |
| 07523997 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000037436080],GRT[4.000000000000000],LTC[0.000000011820750],SUSHI[0.000000032540144],TRX[2.000000000000000],USD[0.024667831300792],USDT[1.000000000000000] |
| 07524000 | DOGE[19.4031382918503420],USD[0.000000001547020] |
| 07524002 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.000011059436031 0],USD[10.3364425755675857] |
| 07524008 | USD[0.006541671396219 7] |
| 07524011 | BAT[1.000000000000000],USD[0.003886432254369 6] |
| 07524012 | BAT[24.5940814400000000 0],BRZ[2.000000000000000],CUSDT[4696.4725093500000000 0],DOGE[354.3225937300000000 0],GRT[3.296040740000000 0],SHIB[3881067.4794979300000000 0],SUSHI[1.018750670000000 0],TRX[587.4274616100000000 0],USD[0.000001482380803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07524016 | CUSDT[3.000000000000000000],DOGE[3.000000000000000],LINK[1.080932480000000000],LTC[0.373351260000000000],SOL[3.093160065726700700],TRX[198.67700820000000000],UNI[1.245949630000000000],USD[0.000040561935828281] |
| 07524017 | DOGE[32.951279870000000000],USD[0.000000037878152] |
| 07524034 | SOL[0.000000056857280],USD[0.000000004000000000] |
| 07524039 | USD[20615.958355018392000000] |
| 07524050 | AVAX[0.076700000000000000],DOGE[0.999000000000000000],ETH[0.004455000000000000],ETHW[0.004455000000000000],SOL[0.053890000000000000],USD[0.000000080000000],USDT[1.592124515603629] |
| 07524052 | DOGE[3184.889200000000000000] |
| 07524054 | USD[0.002012545450166],USDT[0.000000117690493] |
| 07524056 | BTC[0.000000058941410],DOGE[0.000000002582277] |
| 07524057 | USD[0.008807189024576376] |
| 07524060 | USD[0.0064040082302105] |
| 07524061 | BF_POINT[300.000000000000000000],DOGE[170.997019003376093],KSHIB[9.897436310000000000],SHIB[0.000084000000000],SOL[1.517483750000000000],USD[0.000000000081003] |
| 07524064 | DOGE[123.183166340000000000],ETHW[0.003086120000000000],NFT[3433073360086195771][1],SHIB[1.000000000000000000],USD[73.351639344020316] |
| 07524066 | SHIB[59249643.330779500000000000],USD[0.113729671954036] |
| 07524067 | BAT[179.873574050000000000],BRZ[1.000000000000000000],CUSDT[16397.719051000000000000],DOGE[1721.331869220000000000],ETH[0.047602110000000000],ETHW[0.047602110000000000],TRX[1784.386702000000000000],USD[0.000084178736726] |
| 07524076 | BRZ[3.000000000000000000],CUSDT[18.000000000000000000],DOGE[4.000000000000000000],ETH[0.488331760000000000],GRT[1.000000000000000000],SHIB[16.000000000000000000],TRX[10.000000000000000000],USD[0.009045952654462] |
| 07524081 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[0.000064100000000],TRX[1.000000000000000000],USD[0.576055717197447] |
| 07524083 | SOL[0.001421439753014S],USD[0.000000084901558] |
| 07524085 | BAT[1.012386850000000000],BRZ[10.353165230000000000],BTC[0.000865590000000000],CUSDT[26.000000000000000000],DOGE[16.051481400000000000],GRT[0.028194390000000000],LINK[0.006090600000000],NFT[338648776645491183][1],NFT[380821958149062670][1],NFT[386658878081749224][1],NFT[442695051583919265][1],NFT[451342634178454317][1],NFT[452838218265716468][1],NFT[456787960435439250][1],NFT[510010238029578293][1],NFT[544726417846704753][1],NFT[558690259609476606][1],NFT[558752006670848614][1],NFT[571280823900680501][1],SHIB[33.000000000000000000],TRX[0.069120265240000],USD[0.000810432404433] |
| 07524086 | CUSDT[5.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.0057939520260155] |
| 07524096 | CUSDT[2.000000000000000000],USD[23.720913305830731S] |
| 07524097 | DOGE[1.000000000000000000],SOL[11.559136560000000000],TRX[1.000000000000000000],USD[0.442460878938946] |
| 07524098 | CUSDT[1.000000000000000000],DOGE[0.000000062421125],USD[0.0015993948237185] |
| 07524110 | CUSDT[3.000000000000000000],DOGE[218.058685410000000000],EUR[9.021816830000000000],LINK[0.302716650000000000],TRX[42.536905500000000000],USD[0.000000103096560],USDT[5.494956500000000000] |
| 07524115 | BCH[0.006758560390000],BTC[0.000071880000000000],SOL[0.066240000000000000],TRX[0.212600000000000000],USD[0.498314797000000000] |
| 07524117 | DOGE[13.032443740000000000],SOL[0.219122540000000000],TRX[41.277333600000000000],USD[0.000000047464392] |
| 07524119 | DOGE[20.729834221672270700],USD[0.000000483514012S] |
| 07524120 | BCH[1.169868140000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[4041.357072760000000000],SUSHI[27.555318420000000000],UNI[0.000009030000000],USD[0.0358507459043511] |
| 07524121 | DOGE[9.000000000000000000],DOGE[1.000014250000000],TRX[3.000000000000000000],USD[0.052346783511885],USDT[1.000039292308702S] |
| 07524123 | CUSDT[1.000000000000000000],GRT[3.375102480000000000],SOL[0.107733040000000000],USD[0.8858256843509697] |
| 07524128 | CUSDT[511.737855440000000000],DOGE[105.880640800000000000],SHIB[822277.697045060000000000],SUSHI[1.103479290000000000],USD[0.000001366378060] |
| 07524144 | DOGE[4.077748550000000000],USD[2.000000029192585] |
| 07524145 | BCH[0.000000071520000],CUSDT[2.000000000000000000],DOGE[1.000000084122361],ETH[0.000000061506914],LINK[0.000000018957440],SUSHI[0.000000005946014],TRX[5.000000000000000000],USD[0.000000082877963],USDT[1.0866058529749314] |
| 07524156 | CUSDT[1.000000000000000000],DOGE[682.756911190000000000],SOL[1.005796640000000000],TRX[1.000000000000000000],USD[39.000000404609703] |
| 07524160 | CUSDT[1.000000000000000000],DOGE[39.526754070000000000],USD[0.000000055441900] |
| 07524163 | CUSDT[2.000000000000000000],DOGE[310.320922290000000000],USD[2.000000052263601] |
| 07524164 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],TRX[317.788726970000000000],USD[0.0065583142064315],USDT[0.0000377002294160] |
| 07524169 | BAT[3.301382930000000000],BRZ[4.000000000000000000],CUSDT[4.000000000000000000],ETH[0.000000095822689],ETHW[0.000000095822689],GRT[2.031317640000000000],SOL[77.506978760000000000],SUSHI[0.000472300000000],TRX[6.000000000000000000],USD[0.000000397161476],USDT[1.0830480500000000] |
| 07524170 | USD[9.0040413332140456] |
| 07524174 | BRZ[1.000000000000000000],BTC[0.018366230000000000],DOGE[1848.059723800000000000],USD[0.000002182268036] |
| 07524176 | ETH[0.003593390000000000],ETHW[0.003593390000000000],USD[0.000000150740154],USDT[0.000000086488906] |
| 07524179 | BTC[0.000002600000000000],CUSDT[467.175108910000000000],DOGE[22.796432940000000000],USD[0.002463143834676] |
| 07524187 | CUSDT[1.000000000000000000],DOGE[40.602929950000000000],ETH[0.011675490000000000],ETHW[0.011524900000000000],USD[0.001022369728659S] |
| 07524188 | BAT[12.129858100000000000],BCH[0.000001460000000000],BRZ[3.000000000000000000],BTC[0.082746011954078],CUSDT[9.000000000000000000],DOGE[9.455453220000000000],ETH[0.000000036297828],LINK[0.000000011271448],SOL[2.157077350000000000],TRX[8.000876750000000000],USD[0.000623857515474],USDT[3.304551430000000000],YFI[0.001958370000000000] |
| 07524190 | BAT[423.113751645917310],BCH[0.755094780000000000],CUSDT[2.000000000000000000],DOGE[0.000000053926482],ETH[0.000000068809786],GRT[919.594655474129136S],LINK[22.124920150000000000],LTC[2.498399490000000000],SOL[0.000000038060044],TRX[1.000000000000000000],USD[0.000432860961925S7],USDT[1.000000000000000000] |
| 07524191 | BAT[1.016555500000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.00219601988552664],USDT[1.104302640000000000] |
| 07524192 | SOL[0.000000047821948] |
| 07524194 | CUSDT[236.195986440000000000],DOGE[461.665251580000000000],USD[0.000000006169136] |
| 07524196 | BCH[0.000000039685512],DOGE[28.106343339729546],ETH[0.000000055230398],GRT[0.000000056374300],LINK[0.000000021030000],SHIB[0.000000009916792],USD[0.000000015333987] |
| 07524197 | CUSDT[1.000000000000000000],DOGE[33.938401860000000000],ETH[0.651100170000000000],ETHW[0.651100170000000000],TRX[1.000000000000000000],USD[0.000036260803530] |
| 07524204 | SOL[0.000000029764200],TRX[0.000001000000000] |
| 07524206 | DOGE[1093.747303410000000000],NFT[355950653599071116][1],NFT[423342196196487123][1],USD[0.000000020183453] |
| 07524209 | BTC[0.000000018635472],USD[0.0087085066923863],USDT[0.000000038375000] |
| 07524212 | BAT[111.919049750000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],TRX[3126.802061860000000000],USD[0.0055064551352185] |
| 07524216 | SOL[22.050000000000000000],USD[1.198463033400000] |
| 07524217 | BTC[0.042851890000000000],CUSDT[5.000000000000000000],DOGE[0.000000000000000],GRT[2.000000000000000000],SOL[9.741138570000000000],USD[3.460097203690410S] |
| 07524226 | BAT[8.581057960000000000],CUSDT[6.000000000000000000],DOGE[0.735460630000000000],ETH[0.000000070558680],GRT[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[0.003989720000000000],TRX[2.000017260000000000],USD[0.006107176110950S0],USDT[2.1557576400000000000] |
| 07524235 | CUSDT[9.000000000000000000],ETH[0.117393185725179S0],ETHW[0.117393185725179S0],LTC[0.000000020000000],SOL[0.421599505804626S],USD[0.000013888748896] |
| 07524235 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[245.914510330000000000],USD[11.237986708086789] |
| 07524236 | CUSDT[1.000000000000000000],ETH[0.030215320000000000],ETHW[0.030215320000000000],USD[0.000264764029424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07524240 | CUSDT[6.00000000000000000],USD[0.0074236527795271] |
| 07524241 | CUSDT[6.00000000000000000],DOGE[156.4268272300000000],USD[0.0000003303764983] |
| 07524243 | BTC[0.0000000015804867],ETH[0.0000000014322784],SOL[0.00000000000028797],USDT[0.0000143531453002] |
| 07524247 | SUSHI[5.00000000000000000],ETH[0.0440174798806492],ETHW[0.0434698798806492],TRX[1.00000000000000000],USD[0.0000672389156679] |
| 07524259 | CUSDT[1.00000000000000000],DOGE[183.5539884700000000],USD[0.0000000041706252] |
| 07524262 | CUSDT[9.00000000000000000],TRX[1.00000000000000000],USD[0.0002021137732304] |
| 07524263 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[6424257.9982012000000000],SHIB[6424257.9982012000000000],TRX[4.00000000000000000],USD[0.0100000173751587] |
| 07524266 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[885.1215577300000000],USD[0.0000000045440527] |
| 07524268 | USD[10.00000000000000000] |
| 07524277 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],TRX[1.00000000000000000],USD[0.0034767496877273] |
| 07524283 | CUSDT[1.00000000000000000],DOGE[491.7368157600000000],NFT (366360991136732025)[1],USD[0.5605466336066938] |
| 07524284 | GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0083632099472484] |
| 07524291 | BTC[0.0000000055680000],ETHW[0.9700000000000000],SOL[0.0057920000000000],USD[0.0007164243674060] |
| 07524293 | USD[3.00000000000000000],DOGE[205.2522184200000000],SOL[2.0391950600000000],USD[0.0000004878637514] |
| 07524297 | CUSDT[7.00000000000000000],DOGE[1143.9568593600000000],USD[0.0000000052369783] |
| 07524298 | BTC[0.0009114500000000],CUSDT[2.00000000000000000],USD[0.0003657744703096],YFI[0.0022545800000000] |
| 07524300 | USD[0.0019903402208487] |
| 07524308 | BTC[0.0000000083579824],ETH[0.0000000088139817],ETHW[0.0000000088139817],SOL[0.0000000092400000],SUSHI[0.0000000077658006] |
| 07524310 | BAT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.5061183900000000],ETHW[0.5061183900000000],SOL[77.1324705600000000],TRX[1.00000000000000000],USD[0.0000415100093190] |
| 07524311 | CUSDT[1.00000000000000000],TRX[162.4423532600000000],USD[0.0000000012168440] |
| 07524312 | ETH[0.0000000033964745],SHIB[1.00000000000000000],USD[0.0000000006551957] |
| 07524317 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.0002334000000000],USD[523.5066785360756482] |
| 07524318 | CUSDT[7.00000000000000000],DOGE[243.7651013400000000],TRX[176.5861520600000000],USD[0.0052145022536187] |
| 07524321 | BTC[0.0000001000000000],CUSDT[16.00000000000000000],DOGE[4.00000000000000000],ETH[0.0000015100000000],ETHW[0.1669966700000000],GRT[1.00000000000000000],SHIB[430809.9149622800000000],TRX[3.00000000000000000],USD[0.0029602194292183] |
| 07524327 | BTC[0.00003300000000000] |
| 07524333 | TRX[0.0000020000000000],USDT[1.00000000000000000] |
| 07524337 | CUSDT[1.00000000000000000],TRX[11.9472368900000000],USD[0.0000000094821521],USDT[0.0000000095640004] |
| 07524339 | USD[2.9938014173383900] |
| 07524340 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[3.00000000000000000],USD[0.0031902038400842] |
| 07524347 | DOGE[803.5379266700000000],GRT[1.0049344900000000],USD[0.0000000015069334] |
| 07524348 | CUSDT[939.7836795600000000],TRX[158.0740385600000000],USD[0.0000000000789328] |
| 07524364 | DOGE[0.0000000084807670],USD[0.0049795528273866] |
| 07524372 | BRZ[1.00000000000000000],TRX[163.7460806500000000],USD[0.0000000008681835] |
| 07524378 | DOGE[0.0000000652140049],ETH[0.0000000027040000],USD[0.0006361107915218] |
| 07524383 | CUSDT[1028.2850078900000000],ETH[0.0167293200000000],ETHW[0.0165239700000000],USD[0.0000201252453621] |
| 07524385 | SOL[0.1992000000000000],USD[1.2667500000000000] |
| 07524387 | SHIB[1.00000000000000000],USD[0.0061638116446030] |
| 07524389 | USD[0.0285938844115375] |
| 07524407 | BRZ[8.3929939500000000],CUSDT[2102.4076515400000000],DOGE[2.00000000000000000],SHIB[3163.7455525500000000],TRX[7.0722533700000000],USD[0.0181348757775441],USDT[1.0449041182229187] |
| 07524409 | BCH[0.0108512900000000],BTC[0.0003729400000000],CUSDT[516.1891224600000000],DOGE[225.9057116500000000],ETH[0.0039089600000000],ETHW[0.0038542400000000],SHIB[156258.1679531900000000],TRX[1.00000000000000000],USD[0.0016388299946454] |
| 07524410 | DOGE[0.0000000003016000],ETH[-0.0000000086236310],TRX[0.0000000056623104],USD[0.0203598388083431],USDT[0.0000000107397170] |
| 07524416 | USD[0.0067847189443076] |
| 07524417 | USD[0.2198573706324572] |
| 07524420 | BRZ[1.00000000000000000],BTC[0.0106293500000000],CUSDT[8.00000000000000000],DOGE[3138.1616068900000000],ETH[0.5999129000000000],ETHW[0.5996608200000000],SHIB[1128785.9325175100000000],TRX[3.00000000000000000],USD[68.9203172850870662] |
| 07524422 | CUSDT[1.00000000000000000],DOGE[7614.2080458600000000],GRT[1.00000000000000000],SHIB[39149994.2785734200000000],USD[25.0000000043436839],USDT[1.00000000000000000] |
| 07524423 | ETH[0.0000000051417920],NFT (431540063984118148)[1],SOL[0.0000000091385226],USD[0.0002610521290010] |
| 07524426 | BCH[0.0000000053730000],BTC[0.0000000043501465],DOGE[0.0000000036435442],ETH[0.0007231100000000],ETHW[0.0007231100000000],SOL[0.0000197024556771],USDT[0.0000000029203977] |
| 07524428 | BAT[6.00000000000000000],BRZ[2.00000000000000000],BTC[8.00000000000000000],DOGE[6.0453052100000000],ETH[0.0000000006799420],GRT[2.00000000000000000],SGD[0.0000000045440865],SUSHI[1.00000000000000000],TRX[6.00000000000000000],USD[0.0020940064161565],USDT[3.00000000000000000] |
| 07524435 | USD[0.0031615381179092] |
| 07524439 | BAT[1.0165555000000000],CUSDT[2.00000000000000000],DOGE[0.0000000090000000],ETH[0.0000000020914290],GRT[2.0432771100000000],TRX[2.00000000000000000],USD[0.0000003233902117],USDT[0.2036996403346660] |
| 07524440 | CUSDT[1.00000000000000000],ETHW[0.3047225500000000],TRX[1.00000000000000000],USD[0.0000002871513930] |
| 07524441 | BTC[0.0010231499880000],LTC[0.2223200000000000],TRX[1.00000000000000000] |
| 07524447 | CUSDT[1.00000000000000000],TRX[818.8625311500000000],USD[0.0000000011926870] |
| 07524448 | SOL[0.0124379700000000],USD[22.0000001691939809] |
| 07524459 | BTC[0.0001912700000000],CUSDT[4.00000000000000000],DOGE[221.4914718100000000],PAXG[0.0062923300000000],TRX[57.2639499900000000],UNI[0.3139458900000000],USD[0.0036740104842841] |
| 07524466 | ETH[0.0004954700000000],ETHW[0.0004954700000000],SOL[1.8927800000000000],USD[4.1045374000000000] |
| 07524466 | BRZ[1.00000000000000000],BTC[0.0022419000000000],CUSDT[1.00000000000000000],SHIB[2.00000000000000000],TRX[87.4166373000000000],USD[0.0041792371424478] |
| 07524467 | CUSDT[2.00000000000000000],TRX[266.0694877800000000],USD[0.0000000000914158] |
| 07524468 | CUSDT[2.00000000000000000],DOGE[78.8601167500000000],ETH[0.0235168300000000],ETHW[0.0235168300000000],USD[0.0000171815784660] |
| 07524476 | BTC[0.0000921000000000],DOGE[0.6150000000000000],USD[0.0000465221200600],USDT[13.1601088000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07524480 | BTC[0.00928921000000000],CUSDT[2.000000000000000],DOGE[722.733679680000000],ETH[0.167208850000000000],ETHW[0.167208850000000000],GRT[1.000000000000000],TRX[533.612011680000000000],USD[3362.015089204251948],USDT[1.000000000000000] |
| 07524481 | BTC[0.000356350000000000],CUSDT[1.000000000000000],USD[0.004496129125601S] |
| 07524486 | BRZ[1.000000000000000],BTC[0.013406360000000000],CUSDT[1.000000000000000],TRX[4.000000000000000],USD[0.0002889399334231] |
| 07524487 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.00000000309218214],USDT[0.0000000012521120] |
| 07524494 | CUSDT[5.000000000000000],DOGE[0.464019200000000],USD[0.005357414711009] |
| 07524495 | BAT[1.666660000000000],BRZ[1.000000000000000],BTC[0.000000039000000],DOGE[2.000000000000000],ETH[0.000039400000000],SHIB[52903.550724630000000],SOL[0.059960007108100],TRX[0.023200000000000],USD[1.817319490468023],USDT[0.0444012757440974] |
| 07524497 | BTC[0.006878820000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.018988170313],USDT[1.000000000000000] |
| 07524500 | CUSDT[1.000010520000000],DOGE[1.000000000000000],USD[48.773688802145016] |
| 07524501 | BRZ[1.000000000000000],BTC[0.002572270000000],DOGE[241.647089760000000],SGD[0.005566699979065],TRX[1.000000000000000],USD[0.0000000043552008] |
| 07524502 | BRZ[5.000000000000000],BTC[0.016849180000000],CUSDT[35.000000000000000],DOGE[8495.608617670000000],ETH[1.683767470000000],ETHW[1.683767470000000],KSHIB[1542.436487180000000],SOL[0.502566790000000],TRX[39.000000000000000],USD[0.00196967026001],USDT[0.0000000012822600] |
| 07524505 | CUSDT[186.564782410000000],USD[0.695930459813418S] |
| 07524507 | BAT[1.000000000000000],BTC[0.041777970000000],CUSDT[21.000000000000000],DOGE[44.803904480000000],ETH[0.262158180000000],ETHW[0.224329200000000],SHIB[3754222.916422420000000],SOL[0.540242340000000],TRX[7.000000000000000],USD[0.0031955678851025] |
| 07524510 | CUSDT[4.000000000000000],DOGE[0.006183700000000],TRX[1.000000000000000],USD[0.0100278312481334] |
| 07524511 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.0013676583685216] |
| 07524512 | BTC[0.000109230000000],CUSDT[1.000000000000000],DOGE[52.669895500000000],USD[0.0000725115272785] |
| 07524515 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[396.719730972382 95 64] |
| 07524520 | SOL[28.800474790000000],USD[5.472890379004510] |
| 07524524 | SHIB[0.000000009653723 9],USD[0.0017513733049 79] |
| 07524525 | BAT[1.016555500000000],CUSDT[4.000000000000000],TRX[0.000024390000000],USD[0.8885253123456285] |
| 07524527 | BCH[0.003389052879830 4],BRZ[1.000000000000000],BTC[0.000000410090000],CUSDT[6.000000000000000],DOGE[0.000024516450000],ETH[0.000001645784100],ETHW[0.000001645784100],TRX[4.000000000000000],USD[0.0000216828068145],USDT[0.00000000 50854968] |
| 07524529 | CUSDT[1.000000000000000],DOGE[3970.520990330000000],TRX[1.000000000000000],USD[0.0000018052861] |
| 07524531 | CUSDT[1.000000000000000],DOGE[947.326324820000000],TRX[1.000000000000000],USD[0.000000082677341] |
| 07524533 | CUSDT[1.000000000000000],SOL[0.042236570000000],USD[0.000000021747 00640],USDT[1.000000000000000] |
| 07524538 | BTC[0.000455640000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[82.6940768159760760] |
| 07524544 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[554.715860850000000],ETH[0.004336610000000],ETHW[0.004336610000000],USD[0.0100251977699635] |
| 07524546 | DOGE[1.000000000000000],USD[0.0079085027256769] |
| 07524547 | DOGE[734.460073420000000],TRX[1.000000000000000],USD[0.0000057050760] |
| 07524548 | ETH[1.948000000000000],SOL[0.002800000000000],USD[0.345991200000000] |
| 07524550 | CUSDT[2.000000000000000],DOGE[369.163056770000000],USD[0.000000026830446] |
| 07524551 | DOGE[0.029355590000000],USD[0.0050525682980849] |
| 07524552 | SOL[1.053128270000000],USD[50.000000004497994871] |
| 07524554 | BTC[0.000000050000000],SOL[0.032892873269561 2],USD[0.000009633602712] |
| 07524562 | DOGE[9.000000000000000],USD[42.298828686000000000],USDT[0.1869747963398000] |
| 07524570 | BRZ[1.000000000000000],BTC[0.000000065412000],CUSDT[4.000000000000000],TRX[3.000000000000000],USD[0.0033480502946055] |
| 07524574 | BTC[0.000821090000000],CUSDT[1.000000000000000],DOGE[31.588125210000000],ETH[0.016471260000000],ETHW[0.016471260000000],TRX[1.000000000000000],USD[0.0001533965531973] |
| 07524576 | CUSDT[1.000000000000000],USD[0.000000018270254] |
| 07524578 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0004307226734220] |
| 07524579 | CUSDT[1.000000000000000],TRX[0.000034070000000],USD[0.0051870556827790] |
| 07524580 | CUSDT[1.000000000000000],DOGE[721.946942560000000],USD[55.4323369843949527] |
| 07524584 | BRZ[104.336953260000000],CUSDT[1.000000000000000],TRX[1.096737550000000],USD[0.8925018723650821] |
| 07524587 | USD[1.1233779964371498] |
| 07524589 | BRZ[2.000000000000000],CUSDT[2231.457453550000000],DOGE[7739.983644920000000],SHIB[4201015.406466640000000],TRX[4.000000000000000],USD[0.000000000222214 97] |
| 07524595 | BAT[1.000000000000000],BCH[1.398173210000000],CUSDT[6.000000000000000],MATIC[0.000008220000000],SHIB[31589.347953270000000],TRX[17.000000000000000],USD[0.000017588253 4931],USDT[1.000000169488225] |
| 07524601 | ALGO[0.000000001696879 8],AVAX[0.000000009817409 6],BAT[1.000000000000000],BTC[0.000000030879394],DOGE[2.000000000857514 07],ETH[0.000000007089314 4],ETHW[0.000000045710394],LTC[0.000000009300000],MATIC[0.000000009416299 6],MKR[0.000000068500000],SHIB[2.000000009906078 8],SOL[0.000000005478943 7],TRX[0.000000000000001],UNI[1.000537493848731 2],USD[20154.541278909715923 2],USDT[1.001221364838643 0] |
| 07524602 | BRZ[1.000000000000000],DOGE[0.398976170000000],GRT[2.000000000000000],USD[0.000209207099759 7],USDT[1.000000000000000] |
| 07524605 | CUSDT[1.000000000000000],DOGE[44.566220750000000],USD[0.000000074 21650] |
| 07524612 | CUSDT[2.000000000000000],DOGE[0.000000078993774],ETH[0.000000098841758],ETHW[0.000000098841758],KSHIB[0.000000000389280 08],MATIC[0.000000005992126 0],SHIB[1181.262975075723 7873],SOL[0.000000038928008],SUSHI[0.000000002158430 4],TRX[0.000000032024848],UNI[0.000000005299 1376],USD[0.000000096463 867],USDT[0.000000128569 20] |
| 07524615 | BCH[0.022331420000000],CUSDT[2.000000000000000],ETH[0.005330540000000],ETHW[0.005330540000000],USD[0.003339590566105] |
| 07524616 | CUSDT[3.000000000000000],DOGE[210.592380450000000],USD[0.000000100625206],USDT[0.0000000040549292] |
| 07524617 | BTC[0.034537226470000],DOGE[1329.600000000000000],LINK[9.576800000000000],LTC[0.005344440000000],SOL[16.054000000000000],SUSHI[133.962000000000000],TRX[7753.860000000000000],USD[0.0250560000000000] |
| 07524618 | CUSDT[2.000000000000000],DOGE[0.000018070000000],USD[0.4137621468611680] |
| 07524625 | USD[0.0078820259664494] |
| 07524635 | USD[0.0028136747147875] |
| 07524637 | CUSDT[2.702735280000000],LTC[0.361109080000000],USD[0.000000943210500] |
| 07524638 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.6730592647589929] |
| 07524643 | CUSDT[4.000000000000000],DOGE[311.892102530000000],TRX[1.000000000000000],USD[0.1281312882727778] |
| 07524654 | DOGE[4.080000000000000],MATIC[70.000000000000000],SOL[6.391976200000000],TRX[8.964000000000000],USD[10.3219007000000000] |
| 07524656 | LINK[0.013286820000000],USD[0.000000287963 2894] |
| 07524664 | TRX[32480.488071450000000],USD[0.000000025903589],USDT[0.0000000376710 60] |
| 07524665 | ETH[0.994750000000000],ETHW[0.994750000000000],MATIC[579.420000000000000],SOL[25.275200000000000],USD[0.000000054941120],USDT[0.0000000126666975] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07524687 | BAT[1.016555500000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[5938353.201365300000000000],SOL[0.048468338382876784],TRX[449.783023200000000000],USD[0.000000049121877] |
| 07524689 | BTC[0.000180710000000000],CUSDT[2.000000000000000000],DOGE[64.770585260000000000],LTC[0.030903470000000000],USD[0.000012662891694],USDT[0.000000049773253] |
| 07524690 | BTC[0.000000033001602],CUSDT[1.000000000000000000],USD[0.000159589446400076],USDT[0.000092740491956] |
| 07524692 | CUSDT[3.000000000000000000],USD[0.038293861501166] |
| 07524693 | SOL[0.000000062633652] |
| 07524696 | CUSDT[3.000000000000000000],DOGE[388.161809170000000000],USD[0.004743967964358] |
| 07524699 | BRZ[1.000000000000000000],DOGE[7671.532944180000000000],SHIB[54883274.021352310000000000],TRX[2.000000000000000000],USD[0.000602394105790],USDT[0.000000022118113] |
| 07524705 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.999963710000000000],TRX[2.000000000000000000],USD[0.006895391052912] |
| 07524710 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.000000002922440],TRX[2.000000000000000000],USD[0.016221525876979] |
| 07524714 | BTC[0.078459300000000],CUSDT[3.000000000000000000],DOGE[2213.451497420000000000],GRT[1.003677910000000000],SHIB[8315648.485006750000000000],TRX[2.000000000000000000],USD[-499.989415420438402],USDT[1.092955450000000000] |
| 07524718 | DOGE[421.878931490000000000],TRX[1.000000000000000000],USD[0.010000043828259] |
| 07524721 | BTC[0.001088200000000000],CUSDT[6.000000000000000000],DOGE[33.280530440000000000],ETH[0.005877000000000000],ETHW[0.005877000000000000],TRX[119.172182350000000000],USD[0.000530637236072] |
| 07524722 | DOGE[0.989000000000000000],SOL[0.007790000000000000],USD[0.008445178000000000],USDT[21.339836000000000000] |
| 07524724 | CUSDT[5.000000000000000000],DOGE[0.000000050000000],USD[0.008549070175508] |
| 07524730 | BRZ[3.000000000000000000],CUSDT[20.000000000000000000],DOGE[1.000000031100000],GRT[1.000000000000000000],TRX[5.000000000000000000],USD[0.086626728271456] |
| 07524732 | ETH[0.000414797954672],USD[0.000000015943261] |
| 07524733 | DOGE[0.000010630000000],USD[5.698044278030142] |
| 07524734 | ETH[0.207648470000000000],ETHW[0.161458700000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000028981146554],USDT[0.000000012996500] |
| 07524736 | SOL[0.073200000000000000],USD[0.896661000000000000] |
| 07524738 | BTC[0.000000019313071],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000030100000],TRX[1.000000000000000000],USD[0.004071777443924],USDT[1.000000000000000000] |
| 07524743 | CUSDT[3.000000000000000000],DOGE[0.007955920000000000],SOL[0.004341720000000000],TRX[1.000000000000000000],USD[65.214938577566868] |
| 07524744 | BTC[0.000000035520000],SOL[0.000000003880000],USD[0.000001611009468] |
| 07524745 | BRZ[1.000000000000000000],DOGE[494.077751560000000000],USD[0.000000008923760] |
| 07524751 | CUSDT[4.000000000000000000],USD[0.001048315314046] |
| 07524753 | USD[0.006425045818054] |
| 07524754 | BTC[0.002360100000000000],CUSDT[3.000000000000000000],DOGE[43.632805990000000000],LINK[12.697215890000000000],MATIC[81.747532100000000000],SHIB[617845.355558580000000000],SOL[3.239881191481163],TRX[1.000000000000000000],USD[0.000018464797664] |
| 07524756 | CUSDT[12.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000036335540] |
| 07524757 | BTC[0.002993800000000000],CUSDT[3.000000000000000000],DOGE[54.169154830000000000],USD[0.003827895568724] |
| 07524760 | BRZ[1.000000000000000000],CUSDT[535.124201470000000000],ETH[0.004115110000000000],ETHW[0.004060390000000000],SHIB[2.000000000000000000],USD[0.007210714146401] |
| 07524761 | BRZ[1.000000000000000000],BTC[0.013110850000000000],CUSDT[7.000000000000000000],DOGE[351.202901970000000000],ETH[0.166853070000000000],ETHW[0.166500430000000000],GRT[1.003677910000000000],SHIB[0.000000009285754],TRX[1.000000000000000000],USD[2.107157575128168] |
| 07524762 | DOGE[0.000000009038381],ETH[0.000000000000000000],ETHW[0.000000078836502],SOL[0.000000003419502],TRX[15000.000000008858514],USD[0.106610000000000000] |
| 07524766 | ETH[0.000000058520000],USD[0.000003482356158] |
| 07524767 | USD[0.001792000000000000],USDT[1.067680000000000000] |
| 07524768 | CUSDT[1.000000000000000000],DOGE[270.117678550000000000],USD[0.010000040399258] |
| 07524771 | CUSDT[2.000000000000000000],DOGE[307.960327930000000000],USD[0.000000015050005] |
| 07524773 | USD[2.919580000000000000] |
| 07524777 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000036335540] |
| 07524783 | CUSDT[1.000000000000000000],TRX[1553.398540860000000000],USD[0.766799787824234] |
| 07524788 | CUSDT[1.000000000000000000],DOGE[123.210065900000000000],TRX[76.534423030000000000],USD[0.422800079829177] |
| 07524790 | CUSDT[12.000000000000000000],DOGE[1500.219412700000000000],USD[0.000000177149958] |
| 07524792 | BTC[0.000000005643208],ETH[0.000000002000000],USD[0.001166114986483],USDT[0.000000035896000] |
| 07524794 | CUSDT[1.000000000000000000],DOGE[81.593002190000000000],USD[0.010000015231465] |
| 07524806 | SOL[25.674330000000000000],USD[1.443660950000000000] |
| 07524807 | ETH[0.000000056177880],SHIB[8007.366280511343721],USD[0.000000046291350] |
| 07524811 | SOL[0.000000090000000] |
| 07524819 | CUSDT[3.000000000000000000],DOGE[3757.995260730000000000],TRX[1.000000000000000000],USD[0.000000012359016] |
| 07524821 | CUSDT[2.000000000000000000],DOGE[242.733390950000000000],USD[0.000000124628267] |
| 07524829 | ETH[0.000000000725489],ETHW[0.000000004927648],SOL[0.000000003909664],USD[0.008736312666801 6],USDT[0.000000091862150] |
| 07524832 | BRZ[1.000000000000000000],BTC[0.001975730000000000],CUSDT[8.000000000000000000],DOGE[240.161783730000000000],ETH[0.062632890000000000],ETHW[0.061853390000000000],SHIB[3932531.966143530000000000],SOL[0.363183280000000000],TRX[1.000000000000000000],USD[0.004598614872340] |
| 07524834 | USD[4.895034707318392] |
| 07524839 | BTC[0.000000021414552],SOL[0.000000067393323],USD[0.000331722242424] |
| 07524841 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.002697843241 5959] |
| 07524851 | BTC[0.000050000000000],NFT[419851470979165759](1],NFT[452687345019117283](1],NFT[454567934240555195](1],NFT[480233270773282570](1],NFT[480915619216806047](1],SHIB[92400.000000000000000],TRX[0.290674000000000],USD[7666.818433761000000] |
| 07524852 | BRZ[2.000000000000000000],CUSDT[12.000000000000000000],DOGE[0.000000041199900],TRX[1.000000000000000000],USD[0.000000117957832] |
| 07524854 | CUSDT[2.000000000000000000],DOGE[2833.626413480000000000],TRX[3.000000000000000000],USD[0.000460909912144] |
| 07524858 | CUSDT[2.000000000000000000],USD[0.195371073609760] |
| 07524869 | BRZ[1.000000007388974 7],BTC[0.000000070283137],CUSDT[15.000000000000000000],DOGE[0.000000045738873],LINK[0.000000088300888],SUSHI[0.000000018400120],TRX[3.000000000000000000],USD[0.000000026111623],USDT[1.106129653767106 0],YFI[0.000000002117787] |
| 07524871 | CUSDT[3.000000000000000000],DOGE[974.488282490000000000],TRX[2.000000000000000000],USD[0.819559497248673 8] |
| 07524874 | USD[0.061038887335275] |
| 07524875 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[86.833891132275836 4] |
| 07524876 | CUSDT[3.000000000000000000],DOGE[36.851289250000000000],USD[2.569178999451610 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07524879 | DOGE[170.1913464700000000],TRX[1.0000000000000000],USD[0.0000000007170082] |
| 07524882 | CUSDT[3.0000000000000000],DOGE[154.0449380000000000],USD[0.0000000086445448] |
| 07524884 | CUSDT[8.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000110957512510],USDT[0.0000000039728585] |
| 07524887 | CUSDT[1.0000000000000000],DOGE[86.2053626900000000],USD[0.0000000004570392] |
| 07524896 | CUSDT[3.0000000000000000],DOGE[11.4651888400000000],ETH[0.0083285626487450],ETHW[0.0082191226487450],SHIB[34850.1706500100000000],USD[8.1515420416666794],USDT[1.0849896100000000] |
| 07524905 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[26.7606166110049088] |
| 07524911 | DOGE[315.1735383300000000],TRX[1.0000000000000000],USD[0.0000000014520368] |
| 07524918 | BTC[0.0016366100000000],CUSDT[4.0000000000000000],DOGE[52.8771897400000000],ETH[0.0300338000000000],ETHW[0.0296340200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0113246962564766] |
| 07524923 | NFT [519724418093455846][1],USD[0.0088994600000000] |
| 07524931 | BTC[0.0000000072106752],SOL[0.0000000001486015],TRX[0.0000020000000000],USD[0.0000000081703127],USDT[0.0000000099071807] |
| 07524935 | USD[0.3088064527756553],USDT[0.0000000022970700] |
| 07524939 | USD[0.0012466231935852] |
| 07524940 | USD[0.0074960130303032],USDT[0.0000000006498250] |
| 07524944 | BAT[1.6448546400000000],CUSDT[1456.2540919500000000],DOGE[344.5529921000000000],SUSHI[0.6948368300000000],USD[0.0000000995988360] |
| 07524955 | BTC[0.0000644200000000],CUSDT[1.0000000000000000],GRT[7.9558252300000000],USD[0.0000745211683880] |
| 07524966 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],USD[822.0376591287794475] |
| 07524971 | CUSDT[0.0000000000000000],SHIB[2.0000000000000000],USD[0.0101545972037180] |
| 07524972 | CUSDT[238.3625128700000000],DOGE[392.9283523500000000],TRX[1.0000000000000000],USD[0.0000000064718928] |
| 07524973 | BRZ[1.0000000000000000],BTC[0.0041640000000000],CUSDT[4.0000000000000000],DOGE[765.3303908400000000],TRX[1.0000000000000000],USD[0.0000000147017650] |
| 07524975 | CUSDT[5.0000000000000000],USD[55.6082491000722100] |
| 07524977 | CUSDT[4.0000000000000000],SUSHI[2.8838629800000000],TRX[465.8554009100000000],USD[0.0000001909191559] |
| 07524981 | BF_POINT[100.0000000000000000],BRZ[3.0000000000000000],CUSDT[77.0452863100000000],KSHIB[661.7749338800000000],SHIB[948924.4525632500000000],TRX[11.0008767500000000],USD[0.0042879846697744] |
| 07524983 | CUSDT[1.0000000000000000],SOL[0.0070095900000000],USD[0.0061198756425360] |
| 07524987 | CUSDT[1.0000000000000000],DOGE[997.3309167600000000],TRX[2.0000000000000000],USD[0.0020000051174732] |
| 07524994 | USD[13.8456614715703000],USDT[0.0000000056840000] |
| 07524995 | DOGE[336.8584482700000000],ETH[0.0155837300000000],ETHW[0.0153922100000000],TRX[1.0000000000000000],USD[0.0200212062423148] |
| 07524996 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000047600000000],SHIB[1.0000000000000000],USD[0.0601451023685416] |
| 07524999 | SOL[1.0956000000000000],USD[2.1390000000000000] |
| 07525004 | BCH[0.0000000018535324],ETH[0.0000000044146419],PAXG[0.0000000031937284],SOL[0.0000000083778410],TRX[0.0000000025085450],USDT[0.0000000063572858] |
| 07525012 | BF_POINT[300.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0014876800000000],ETH[0.0000000030000000],ETHW[0.0000000030000000],LINK[0.0000080000000000],SOL[0.0000037500000000],TRX[0.0003736800000000],USD[0.0087859441751657] |
| 07525013 | BTC[0.0000000077017635],USD[0.7254185988196112] |
| 07525014 | CUSDT[3.0000000000000000],DOGE[1025.0898161100000000],TRX[199.3837565500000000],USD[0.0000000094165840] |
| 07525022 | DOGE[46.7277744000000000],USD[0.0000000048731732] |
| 07525023 | CUSDT[7.0000000000000000],USD[0.5901219361068756] |
| 07525036 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0003965230071954] |
| 07525037 | CUSDT[4.0000000000000000],DOGE[374.6463552000000000],TRX[22.3370462200000000],USD[1.0100002607234420] |
| 07525042 | TRX[2548.0111430000000000] |
| 07525043 | BRZ[12.9961498400000000],CUSDT[12.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000037641424],MATIC[39.4651154700000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.5300255582390632] |
| 07525044 | BTC[0.0018346300000000],CUSDT[1.0000000000000000],USD[400.0010901368314184] |
| 07525050 | BTC[0.0000000066586576],CUSDT[1.0000000000000000],ETH[0.1948436080402466],ETHW[0.1946317808402466],LTC[0.0000000004184448],TRX[1.0000000000000000],USD[0.0000542995170305] |
| 07525051 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[3.7210712160219710] |
| 07525053 | BTC[0.0018257700000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025956084897284] |
| 07525054 | ETHW[0.0063105300000000],USD[0.0000000075501506] |
| 07525058 | CUSDT[4.0000000000000000],USD[0.0005910102323816] |
| 07525062 | BAT[1.0145223800000000],DOGE[82494.8723785900000000],GRT[1.0039941300000000],TRX[2.0000000000000000],USD[0.0000000145579583],USDT[1.0995501400000000] |
| 07525065 | SOL[0.0000000082721952],USD[1000.0116047294233880],USDT[0.0000000080976281] |
| 07525066 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0056971858580219] |
| 07525072 | ETH[0.0000000079000000],ETHW[0.0000000079000000] |
| 07525073 | DOGE[3.1751065165977952],ETH[0.0000000082014080],SOL[0.0000000175282946],USD[0.0000064591383958] |
| 07525075 | USD[0.0035814657701213],USDT[0.0000000020609610] |
| 07525079 | SOL[0.0300000000000000] |
| 07525082 | USD[0.0043372974965792] |
| 07525090 | USD[46.2294929028287151] |
| 07525092 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],ETHW[1.7769850200000000],SOL[4.5392238000000000],TRX[8.0000000000000000],USD[0.5293221088683210],USDT[1.0628840400000000] |
| 07525094 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2883.7395219900000000],TRX[4916.6916428500000000],USD[0.0000000032336022] |
| 07525095 | CUSDT[1.0000000000000000],DOGE[375.2118536900000000],USD[0.0000000004749202] |
| 07525098 | USD[0.0000000033395160] |
| 07525102 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],MATIC[41.7894029774024208],TRX[1.0000192500000000],USD[0.0007076141038069],USDT[0.0000000089072198] |
| 07525103 | CUSDT[3.0000000000000000],USD[0.0000000058626396] |
| 07525105 | DOGE[1614.9389522700000000],TRX[1.0000000000000000],USD[0.1903745377258663] |
| 07525107 | BRZ[3.0000000000000000],CUSDT[1.3733724700000000],DOGE[2.0000000000000000],GRT[0.1418121200000000],LINK[0.0277377100000000],NFT [389408750347078602][1],NFT [396179824751729695][1],NFT [515798817569918319][1],SHIB[1.0000000000000000],SOL[0.0049624200000000],USD[0.0036756625229338] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07525108 | NFT [569716818815433569]{1},USD[0.0002235527053009],USDT[0.000000051464524] |
| 07525117 | DOGE[1.000000000000000],PAXG[0.131721230000000],SHIB[1.000000000000000],SOL[2.903355310000000],USD[0.000003887192890] |
| 07525122 | USD[3.767265000000000] |
| 07525129 | BAT[81.236189280000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[44.227847360000000],PAXG[0.006085760000000],SUSHI[1.017457990000000],TRX[2805.019364410000000],USD[0.000138410359778] |
| 07525134 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.002259200000000],SOL[0.000083640000000],USD[0.006094512466976] |
| 07525135 | USD[0.105491762844510] |
| 07525137 | BCH[0.012372710000000],BF_POINT[200.000000000000000],CUSDT[8.000000000000000],SUSHI[1.046637570000000],USD[0.000100826992529] |
| 07525138 | BTC[0.001703310000000],CUSDT[1.000000000000000],DOGE[23.645731600000000],ETH[0.007711920000000],ETHW[0.007616160000000],USD[0.002944589288722] |
| 07525139 | DOGE[1.000002850000000],LINK[16.161094060000000],SOL[1.000000000000000],TRX[1.000000000000000],USD[0.029650692841306],USDT[1.000000000000000] |
| 07525140 | SHIB[1.000000000000000],USD[2315.683191949233047] |
| 07525142 | USD[4.404007786081776],USDT[0.000000011361917] |
| 07525150 | CUSDT[3.000000000000000],DOGE[0.000037960000000],USD[0.002859882655240] |
| 07525152 | CUSDT[2.000000000000000],USD[0.831845918216576] |
| 07525154 | BTC[0.000218890000000],CUSDT[2.000000000000000],DOGE[43.111248910000000],ETH[0.006362030000000],ETHW[0.006279950000000],LTC[0.014159430000000],PAXG[0.002952520000000],SOL[0.116378730000000],TRX[1.000000000000000],USD[9.277002196729896],USDT[5.494490310000000] |
| 07525155 | USD[0.009321536965411] |
| 07525156 | CUSDT[2.000000000000000],DOGE[82.929156930000000],USD[0.000000013376655] |
| 07525160 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[0.000000092328074],TRX[1.000000000000000],USD[0.000030735840040] |
| 07525164 | BTC[0.000000000387980],CUSDT[0.000000083676469],DOGE[0.000000032716182],ETH[0.000000048210000],NFT[389890120067294881]{1},NFT[392518747823267320]{1},NFT[431866319427581247]{1},NFT[545189347051321398]{1},PAXG[0.000000003759313],SOL[0.000000052766826],SUSHI[17.947589560000000],TRX[1.000000000000000],USD[0.000000043071673],USDT[0.000000110778816] |
| 07525167 | CUSDT[1.000000000000000],DOGE[310.710434120000000],USD[0.000000001786516] |
| 07525175 | CUSDT[1.000000000000000],DOGE[299.749499340000000],USD[0.000000011338540] |
| 07525178 | CUSDT[3.000000000000000],DOGE[6.017014710000000],SHIB[127650.256412538930000],USD[0.050142404937395] |
| 07525181 | DOGE[49.864975870000000],USD[8.897145135116423] |
| 07525188 | CUSDT[1.000000000000000],DOGE[298.668387160000000],USD[0.000000053954736] |
| 07525193 | USD[0.058459243244938] |
| 07525201 | BAT[0.000039880000000],CUSDT[3.000077890000000],DAI[0.002874260000000],DOGE[0.162143260000000],LINK[0.000081580000000],LTC[0.002694300000000],SHIB[7.439560430000000],TRX[4.000129950000000],USD[0.004553904414146] |
| 07525203 | DOGE[1552.984877121125674],TRX[1.000000000000000] |
| 07525215 | BTC[0.001920230000000],DOGE[114.294327270000000],ETH[0.029191970000000],ETHW[0.028829830000000],MATIC[8.063251960000000],SHIB[3.000000000000000],SOL[0.000001910000000],USD[0.003699788451876] |
| 07525217 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.042295991056712] |
| 07525219 | USD[10.360404990000000] |
| 07525220 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.016008950000000],USD[0.000000063815943],USDT[1.000000000000000] |
| 07525222 | DOGE[1712.200312560000000],USD[0.000000005868928] |
| 07525224 | CUSDT[4.000000000000000],NFT[365032015577211509]{1},NFT[442137637986750510]{1},NFT[447729061727643508]{1},NFT[468488351023020354]{1},SHIB[1.000000000000000],SUSHI[0.000044290000000],USD[0.000000090412408] |
| 07525225 | BRZ[1.000000000000000],USD[0.005242326371553498],USDT[0.000000093117124] |
| 07525226 | USD[6.230824000000000] |
| 07525234 | BRZ[1.000000000000000],SHIB[0.000000051838648],USD[0.006758027511904] |
| 07525236 | USD[1.972226000000000] |
| 07525237 | USD[0.007768494483827581] |
| 07525238 | CUSDT[4.000000000000000],SHIB[1.000000000000000],US[15.666166412959595] |
| 07525240 | BTC[0.000021327716000] |
| 07525243 | BF_POINT[300.000000000000000],CUSDT[1.000000000000000],NFT[360302782299858421]{1},NFT[387198232734497634]{1},NFT[403366260539648959]{1},NFT[550000984638141798]{1},NFT[573147015062733808]{1},SHIB[86281725.183780020000000],USD[0.000000068840893],USDT[0.000000039341516] |
| 07525246 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.009259934527867],USDT[1.080224070000000] |
| 07525248 | USD[0.047589904667057],USDT[0.000000111136470] |
| 07525249 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.209963542720740],TRX[0.468393060000000],USD[0.005258485448342],USDT[0.002854232624696] |
| 07525250 | CUSDT[1.000000000000000],DOGE[708.415619500000000],TRX[2.000000000000000],USD[5.000000101639738] |
| 07525252 | DOGE[1.000000000000000],NFT[314150170718290027]{1},SHIB[1.000000000000000],SOL[2.309186879086000],TRX[1.000000000000000],USD[0.000000774822032] |
| 07525254 | USD[0.000000047243358] |
| 07525256 | SOL[6.893100000000000],USD[0.004189000000000],USDT[38.071890000000000] |
| 07525257 | BAT[2.081180600000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.005078794504523],USDT[2.141686900000000] |
| 07525258 | BTC[0.001836610000000],CUSDT[1.000000000000000],DOGE[410.108819270000000],TRX[1.000000000000000],USD[0.000219762051230] |
| 07525260 | BTC[0.000256310000000],USD[202719.184130039210347],USDT[0.000000088460903] |
| 07525261 | AVAX[0.081000000000000],BTC[0.000000025000000],USD[0.006572783614317],USDT[0.000000011883708] |
| 07525262 | BTC[0.001812710000000],CUSDT[1.000000000000000],DOGE[219.633770110000000],USD[0.003868809782795] |
| 07525264 | CUSDT[1.000000000000000],LINK[65.986895100000000],NFT[335334604996424692]{1},SHIB[10.000000000000000],USD[125.332920104550555] |
| 07525270 | BCH[0.138764330000000],CUSDT[4.000000000000000],DOGE[1196.284527470000000],ETH[0.070117030000000],ETHW[0.070117030000000],SHIB[2094412.116896000000000],SOL[3.269672010000000],SUSHI[3.529380190000000],TRX[2.000000000000000],USD[0.000000921956363] |
| 07525271 | CUSDT[2.000000000000000],SHIB[435812.575410310000000],USD[0.000000099196592] |
| 07525273 | USD[0.169932069795850] |
| 07525279 | TRX[1.000000000000000],USD[0.888846177522387] |
| 07525279 | ETH[0.000000003993661],SOL[0.000000001999639] |
| 07525281 | BCH[0.000004065924480],SGD[0.000000008929456],TRX[0.000000669974831],USD[0.000000021459066] |
| 07525282 | USD[0.000001061087059] |
| 07525285 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000098626675],TRX[2.000000000000000],USD[0.019679213627953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07525286 | CUSDT[1.00000000000000000],SOL[1.0163378600000000],USD[0.0000000356335362] |
| 07525287 | BCH[1.434860170000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],LTC[0.2332205500000000],NFT (53195857254757670)[1],SOL[1.0463601700000000],TRX[7.3340490648000000],USD[0.000052627252825] |
| 07525294 | CUSDT[3.000000000000000000],USD[0.0748080046292391] |
| 07525296 | SOL[0.0000000079374355] |
| 07525299 | CUSDT[5.000000000000000000],DOGE[0.0000000048340584],LTC[0.0000000070122414],TRX[3.000000000000000000],USD[0.0027498280790837] |
| 07525301 | USD[0.0000238724047239],USDT[0.0000027738318610] |
| 07525302 | TRX[0.0000010000000000] |
| 07525304 | CUSDT[6.000000000000000000],DOGE[60.7417194000000000],USD[0.0074105832255039] |
| 07525307 | CUSDT[4.000000000000000000],GRT[1.000000000000000000],USD[0.0017577375208582] |
| 07525311 | SOL[22.2821287300000000],USD[0.0000004214357794] |
| 07525313 | BCH[0.0000010300000000],BTC[0.0000000200000000],CUSDT[5.000000000000000000],DOGE[0.0144153500000000],ETH[0.0000003400000000],ETHW[0.0000003400000000],USD[0.0000935148515648] |
| 07525314 | CUSDT[2.000000000000000000],DOGE[0.0234220000000000],TRX[1.000000000000000000],USD[0.0053533309095400] |
| 07525315 | SOL[2.2655130100000000],TRX[1.000000000000000000],USD[0.0000004379389031] |
| 07525319 | BCH[0.0037892672373296],BTC[0.0000000004750000],DAI[0.000000018558544],ETH[0.0000000063013198],ETHW[0.1587153187013198],LTC[0.0136503333506043] |
| 07525320 | DOGE[2130.5742453600000000],TRX[1.000000000000000000],USD[0.0000000333391192] |
| 07525328 | CUSDT[1.000000000000000000],DOGE[472.3306352200000000],USD[50.0000000104843370] |
| 07525332 | BTC[0.0031608000000000],DOGE[373.6613414723860685],ETH[0.0410676200000000],ETHW[0.0405613300000000],SHIB[1.000000000000000000],USD[0.0002147653965541] |
| 07525339 | DOGE[1.000000000000000000],GRT[2.0805948800000000],USD[0.0000312859896628] |
| 07525341 | ETH[0.0000000600000000],SOL[0.0000000035996702] |
| 07525346 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.0000190500000000],USD[0.0027252890313152] |
| 07525351 | CUSDT[5.000000000000000000],DOGE[785.6705754900000000],USD[0.0100000019164704] |
| 07525360 | DOGE[3828.9961684496991370],SHIB[2.000000000000000000],USD[309.5800000082740736],USDT[0.0000000010181227] |
| 07525363 | AAVE[0.0527363100000000],AVAX[4.3259352700000000],BAT[109.3063458000000000],BCH[0.3408144500000000],DOGE[5781.8372911100000000],GRT[203.6208898600000000],LINK[5.3178757400000000],LTC[1.1212611700000000],NEAR[55.9151958800000000],SHIB[17627665.1840710700000000],SOL[2.6633761000000000],SUSHI[26.8902116300000000],UNI[44.0858545500000000],USD[236.9501748180853574],YFI[0.0026918100000000] |
| 07525364 | DOGE[0.0000000049406000],SHIB[4.0000000044520000],SOL[0.0000001134949931],USD[0.0000005765759829],USDT[0.0000000018796396] |
| 07525367 | CUSDT[0.0000002000000000],ETH[0.0000000047000000],ETHW[0.0000000025740061],NFT (53192467210658505)[1],SHIB[5.000000000000000000],USD[0.0097964889239410],USDT[0.0000000008090768] |
| 07525368 | BTC[0.0057116000000000],CUSDT[5.000000000000000000],DOGE[652.8608092300000000],ETH[0.1014969000000000],ETHW[0.1004541300000000],TRX[413.3435733600000000],USD[0.0003568022716582] |
| 07525376 | CUSDT[1.000000000000000000],USD[0.0014784779947863] |
| 07525386 | BTC[0.0002192196000000],USD[0.2972300720000000],USDT[0.0000000042000000] |
| 07525389 | CUSDT[3.000000000000000000],DOGE[226.4380013900000000],ETH[0.0273675600000000],ETHW[0.0270255600000000],USD[0.0100165276008194] |
| 07525392 | DOGE[169.0371192600000000],TRX[1.000000000000000000],USD[20.0000000039688696] |
| 07525395 | USD[0.0031912960000000] |
| 07525400 | BTC[0.0065736000000000],USD[4.4010000000000000],YFI[0.0039840000000000] |
| 07525403 | DOGE[7.4854585600000000],USD[0.0000000042259520] |
| 07525407 | BTC[0.0093461500000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.0002683695240877] |
| 07525411 | SOL[0.0000000072756000] |
| 07525414 | BRZ[1.000000000000000000],DOGE[3042.9333794200000000],USD[0.0012667398898813],USDT[2.000000000000000000] |
| 07525417 | USD[0.0001767642435236] |
| 07525422 | USD[0.0048289623315875] |
| 07525428 | BRZ[1.000000000000000000],TRX[2.000000000000000000],USD[0.2373492494583950],USDT[0.0000000032998814] |
| 07525429 | BTC[0.0000000072000000],USD[0.0012582536615261],USDT[0.0000000026190592] |
| 07525436 | USD[0.0000000006271956] |
| 07525441 | SHIB[10.000000000000000000],USD[0.0000000056198558],USDT[0.0000000077156953] |
| 07525442 | BRZ[1.000000000000000000],KSHIB[4384.2459356000000000],NFT (39172538494485237)[1],USD[0.0000000000430032] |
| 07525445 | USD[0.0077347023570710] |
| 07525453 | CUSDT[2.000000000000000000],DOGE[40.7759417810766840],ETH[0.0000001000000000],ETHW[0.0000000084794516],USD[768.4003779651273600] |
| 07525454 | DOGE[0.0000000058373881],ETH[0.0000000001939756],MATIC[0.0000000011604736],SOL[0.0000000065402860],USD[0.0000120969057111],USDT[0.0000000014000000] |
| 07525456 | AVAX[25.4543778156968537],USD[0.0000027041524239] |
| 07525459 | DOGE[724.4992073668703798],SHIB[1596389.5781680976409850],USD[0.0000000049349331] |
| 07525467 | BTC[0.0001626110350000],SOL[0.0000000081205516] |
| 07525469 | SOL[0.0625000000000000],USD[0.5074100000000000] |
| 07525473 | BRZ[11.8512024800000000],CUSDT[114.9614319800000000],DAI[6.6040871400000000],DOGE[46.7560075200000000],KSHIB[136.2835821400000000],LINK[2.2904818300000000],LTC[0.3676108000000000],MATIC[7.6808733300000000],SHIB[148574.6580261700000000],SOL[1.1896965300000000],SUSHI[4.5312219200000000],TRX[49.5489283300000000],UNI[1.2388190200000000],USDI3.8444423252340280],USDT[23.1001462800000000] |
| 07525476 | USD[1.3735630123196783] |
| 07525486 | BTC[0.0000000381662932] |
| 07525491 | DOGE[231.3820053400000000],ETH[0.0000000077812588],USD[0.0032235441046633] |
| 07525497 | CUSDT[3.000000000000000000],DOGE[474.6224062800000000],NFT (41349202005032128)[1],USD[0.0000000034845936] |
| 07525498 | BAT[1.9768794800000000],CUSDT[0.0000519300000000],DOGE[1.000000000000000000],LINK[0.0000000038318536],TRX[1.000000000000000000],USD[0.0170523121999036] |
| 07525499 | CUSDT[1.000000000000000000],ETH[0.0000000035280015],USD[0.0019077468791529],USDT[0.0000000127692995] |
| 07525501 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0090747597757894] |
| 07525506 | DOGE[2968.7000807800000000],SHIB[15883384.4275216900000000],TRX[1.000000000000000000],USD[0.6073664716559579],USDT[0.0000000071117718] |
| 07525507 | CUSDT[2.000000000000000000],DOGE[2188.6033135400000000],ETH[0.7117432800000000],ETHW[0.7117432800000000],TRX[1.000000000000000000],USD[0.0000202359611884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07525508 | BRZ[5.302149620000000000],BTC[0.000016690000000000],DOGE[3.135533430000000000],ETH[0.000364090000000000],ETHW[0.000364090000000000],PAXG[0.000550680000000000],USD[0.000115089687782] |
| 07525513 | BAT[0.000000079685910],BTC[0.000000024864518],USD[0.000122876196259] |
| 07525530 | DOGE[856.347485630000000000],USD[0.000000004810993] |
| 07525534 | CUSDT[3.000000000000000000],USD[0.000000413671912] |
| 07525535 | ETH[2.143578000000000000],ETHW[2.143578000000000000],USD[2.468287000000000000] |
| 07525542 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],GRT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000079974307],USDT[1.000000000000000000] |
| 07525546 | DOGE[0.000000003366910],USD[0.004123476100749] |
| 07525548 | SOL[6.999995000000000000] |
| 07525551 | CUSDT[3.000000000000000000],DOGE[392.056924110000000000],USD[0.000000096210343] |
| 07525559 | AUD[0.000033245611976],BRZ[0.947000000000000000],BTC[0.000098200000000000],ETH[0.000626120000000000],ETHW[0.000626120000000000],LINK[0.099900000000000000],LTC[0.029970000000000000],SOL[0.299700000000000000],SUSHI[0.499500000000000000],UNI[0.099900000000000000],USD[436.915702912000000000],USDT[0.000300000000000000] |
| 07525562 | BCH[0.034651520000000000],BTC[0.000932120000000000],CAD[36.189665530000000000],CUSDT[12.000000000000000000],DAI[53.781047930000000000],DOGE[1016.779250220000000000],ETH[0.047307770000000000],ETHW[0.047307770000000000],GRT[28.705079850000000000],LINK[7.188505640000000000],LTC[0.182650890000000000],MKR[0.013197820000000000],PAXG[0.021598100000000000],SOL[0.824828910000000000],TRX[1.000000000000000000],UNI[1.416627500000000000],USD[545.700451966838083],USDT[71.787400510000000000] |
| 07525563 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.707267800000000000],USD[0.001395600094242],USDT[1.000000000000000000] |
| 07525567 | CUSDT[4.000000000000000000],DOGE[6335.371391470000000000],ETHW[0.094613940000000000],GRT[2.042639760000000000],SHIB[1511382.054421250000000000],SUSHI[9.609826620000000000],TRX[2.000000000000000000],USD[0.000000036788312] |
| 07525575 | ETH[0.000000100000000],SOL[0.000000004479192],USD[0.000000028843253] |
| 07525577 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000114348676],USDT[1.000000000000000000] |
| 07525585 | CUSDT[10.000000000000000000],USD[0.000000125496771],USDT[4.868234735694316] |
| 07525595 | CUSDT[3.000000000000000000],DOGE[674.174481950000000000],USD[0.000000108963168] |
| 07525596 | BTC[0.000605640000000000],ETH[0.011957450000000000],ETHW[0.111957450000000000],USD[0.008970000000000000] |
| 07525598 | NFT[420988083376499827][1],TRX[0.000003000000000000] |
| 07525599 | CUSDT[1.000000000000000000],DOGE[1.000035950000000000],USD[124.560666650260510] |
| 07525601 | CUSDT[1.000000000000000000],DOGE[86.533032180000000000],TRX[1.000000000000000000],USD[0.392345565288469] |
| 07525610 | BAT[123.200180870000000000],CUSDT[1.000000000000000000],USD[0.000000092259084] |
| 07525625 | USD[4.353250000000000] |
| 07525627 | TRX[0.000004000000000],USD[0.000000052278848],USDT[0.000000034789764] |
| 07525629 | ALGO[0.000888680000000000],BRZ[0.000000007699001],ETH[0.000000010932257],USD[0.896287785945484],USDT[0.000000012627010] |
| 07525635 | AAVE[0.000000006692897#],BAT[0.000000097266155],BTC[0.000000091774776],DOGE[0.000000004557396],ETH[0.000000079453817],GRT[0.000000058374637],LINK[0.000000093808575],LTC[0.000000048500000],MATIC[0.000000063687072],SOL[0.000000036435038],SUSHI[0.000000045949368],UNI[0.000000059000000],USD[0.000018858821703],USDT[0.000000076936800],YFI[0.000000082116815] |
| 07525636 | CUSDT[1.000000000000000000],DOGE[157.431017970000000000],USD[0.000000002271842226] |
| 07525652 | DOGE[784.089511200000000000],USD[0.000000034435409] |
| 07525660 | BAT[0.000000023910000],BRZ[0.000000000000000],BTC[0.000000088709584],CAD[0.000000005915898],CUSDT[1.000000067783589],DAI[0.000000056635320],DOGE[0.000000039761907],EUR[0.000000034731520],SGD[0.000000054072800],SUSHI[0.000000037308740],TRX[0.000000077264502],UNI[0.000000001600000],USD[0.000000016845475],USDT[0.000000037527559] |
| 07525663 | BTC[0.000000079950452],TRX[0.000000019006684],USD[0.000000000863071],USDT[0.000000187651971],YFI[0.000000081826248] |
| 07525664 | MATIC[7.251367560000000000],USD[0.417321230530834110] |
| 07525666 | BRZ[1.000000000000000000],USD[0.000042663626828] |
| 07525673 | CUSDT[5.000000000000000000],DOGE[1150.978426910000000000],ETH[0.060116210000000000],ETHW[0.059368980000000000],SHIB[1095274.732979180000000000],USD[54.807232420734140] |
| 07525675 | CUSDT[3.000000000000000000],DOGE[172.884506110000000000],SUSHI[2.710810240000000000],TRX[174.307471830000000000],USD[0.000000024267982] |
| 07525684 | BTC[0.000523260000000000],USD[0.004033232300686] |
| 07525687 | CUSDT[38.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000006300000],SHIB[0.000000026589412],SOL[0.000000019509504],TRX[3.000000000000000000],USD[0.001920999993947314] |
| 07525688 | DOGE[3351.695710000000000000],GRT[1.000000000000000000],USD[0.000000022552000] |
| 07525689 | USD[0.021125152408717Z] |
| 07525690 | NFT[320718359291838606][1],TRX[0.000003000000000] |
| 07525692 | BTC[0.000000022655773187],NFT[400823096081589058][1],NFT[497175733195528421][1],SHIB[1.000000000000000000],USD[0.000157480920073900] |
| 07525697 | CUSDT[2.000000000000000000],LINK[6.745470830000000000],USD[0.000000946242884545] |
| 07525698 | CUSDT[1.000000000000000000],DOGE[76.547265500000000000],TRX[49.581948670000000000],USD[0.000000001713315500] |
| 07525708 | SOL[4.353512105270052200] |
| 07525718 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.007725331074670000] |
| 07525720 | DOGE[161.470468600000000000],USD[0.000000001126634000] |
| 07525731 | CUSDT[4.000000072745650],USD[0.000007803105621600] |
| 07525735 | CUSDT[234.946694770000000000],DOGE[65.965153060000000000],TRX[36.621385140000000000],USD[0.00000029297463400] |
| 07525736 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[2388915.432393690000000000],USD[8.678287973159686900] |
| 07525740 | DOGE[0.000000067317342],ETH[0.000000026770816],LTC[0.000000032965752],USD[0.000000006665117000] |
| 07525755 | CUSDT[2.000000000000000000],NFT[320010534850294871][1],NFT[330394609335000021][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.006319559212361230000],USDT[1.000000000000000000] |
| 07525757 | DOGE[22.335062930000000000],USD[0.000000003700964] |
| 07525769 | ETHW[0.010343380000000000],SHIB[4.000000000000000000],USD[0.006128309495133600] |
| 07525784 | BAT[0.000255640000000000],BTC[0.000000037192728],CUSDT[1.000000005860000000],DOGE[1.000000031961830],LINK[0.000000045378400],SHIB[28875.835785240000000000],SOL[0.000000041255699],TRX[0.000000051637141],USD[0.004956640904038600] |
| 07525791 | DAI[9.962168860000000000],USD[0.000000029975272] |
| 07525794 | BTC[0.000021765472919],DOGE[0.000000008543278800] |
| 07525797 | SHIB[190000.000000000000000000],USD[2.459657009788000000] |
| 07525802 | DOGE[2.292201340000000000],USD[0.034872457030441130] |
| 07525803 | CUSDT[2.000000000000000000],USD[0.007494097022577500] |
| 07525804 | BCH[0.000857000000000000],BTC[0.000032459916500000],DOGE[0.000000078900000],ETH[0.000000007890000],ETHW[0.000000007890000],TRX[0.378146281775574500],USD[2.018724331840000000],USDT[0.000000005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07525805 | ETH[5.359918840000000],MATIC[1.000000000000000],USD[1.031665238306562 7],USDT[1.000000000000000] |
| 07525809 | AAVE[0.000190810720341 0],BAT[0.000000000100257 4],BCH[0.000000021454952],BRZ[1.000000000000000],BTC[0.000000089087894],CHF[0.000000889386780],CUSDT[10.000000066393441],DOGE[3.000000008041752 5],ETH[0.000000046270003],LINK[0.000000014060000],LTC[0.000000093394199],PAXG[0.000000006769857 2],SHIB[0.000007860000000],SOL[0.000000000557218 1],TRX[2.000000000000000],USD[0.000133018416050],USDT[0.000000033807454],YFI[0.000334026079652 8] |
| 07525810 | AAVE[0.000000068000000],BAT[0.000000014400000],BTC[0.000000016204649 5],ETH[0.000000729711727],ETHW[0.000000192936105],GRT[0.000000036423 00],LINK[0.000000033000000],MATIC[0.000000002720648],MKR[0.000000055500000],SOL[0.650000177668754],SUSHI[0.000000015200000],UNI[0.000000069500000],USD[0.000009169261 9878],USDT[0.000000043949860] |
| 07525817 | TRX[7.004587000000000] |
| 07525818 | CUSDT[2.000000000000000],DOGE[225.687635660000000],USD[0.043398624935520] |
| 07525819 | ETH[0.000000010000000],ETHW[0.000000078583509],USD[0.004339493512672 0],USDT[0.000000039261260] |
| 07525821 | BCH[0.000000002379360],DOGE[1.000000000000000],USD[0.000000033925616] |
| 07525826 | BRZ[2.000000000000000],CUSDT[2.000005340000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SUSHI[8.701301590000000],TRX[0.018528490000000],USD[0.0015392607683836] |
| 07525848 | TRX[1.000000000000000],USD[0.007211663048786 8],USDT[1.000000000000000] |
| 07525850 | CUSDT[2.000000000000000],USD[0.0004471420361976] |
| 07525857 | USD[0.983785526808934 4],USDT[0.000000008442960] |
| 07525867 | USD[5.312099600000000] |
| 07525872 | CUSDT[998.988830280000000],DOGE[1.000000000000000],MATIC[52.041867100000000],SOL[1.404971673768925 6],USD[0.0079555539533792] |
| 07525892 | CUSDT[0.000000075100176],DOGE[0.851004637193076 5],TRX[0.000000019096120],USD[0.4358816377981042] |
| 07525897 | BRZ[3.000000000000000],CUSDT[18.000000000000000],SHIB[4.000000000000000],USD[0.0053539053444915] |
| 07525898 | BTC[0.0022056380000000],LINK[9.990000000000000],SOL[94.491034230000000],USD[83.445885420000000],USDT[9.841984200000000] |
| 07525905 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[1338688.085676030000000],SUSHI[2.322666460000000],USD[0.5388925484324302] |
| 07525915 | USD[5.534200000000000] |
| 07525921 | CUSDT[2.000000000000000],DOGE[0.036199830000000],USD[1.305859032172040] |
| 07525924 | BTC[0.021358229906103 0],DOGE[0.000000001050576],LTC[0.000000034833548],MATIC[0.000000058237475],SHIB[0.000000085106450],SOL[0.000000005389642 7],USD[0.0886427612989380],USDT[0.000000126228241] |
| 07525930 | BRZ[1.000000000000000],ETH[1.046512920000000],ETHW[1.046512920000000],USD[0.0003393802 20724] |
| 07525933 | USD[3.434500000000000] |
| 07525936 | SHIB[1.000000000000000],USD[0.0028028841614348] |
| 07525939 | CUSDT[71.808015270000000],ETHW[0.003366310000000],SHIB[175411.815223310000000],USD[0.0027035276734964] |
| 07525943 | BTC[0.000000007413448 9],SOL[0.000000018089822],USD[0.0022626362172137] |
| 07525947 | BAT[2.056848050000000],BRZ[6.005811040000000],BTC[0.000000020000000],CUSDT[27.000000000000000],DOGE[111.184026720000000],ETH[0.000000770000000],ETHW[0.000000770000000],GRT[4669.814508410000000],LINK[20.054189500000000],NFT[300650978885217514 ][1],NFT[324462306445353681][1],NFT[327079197703812070][1],NFT[351977834625605648][1],NFT[352180211546356747][1],NFT[357113417033289547][1],NFT[390385446181861363][1],NFT[447642765726059906][1],NFT[460736705949758483][1],NFT[460837702823578785][1],NFT[498532997429403360][1],NFT[501790843489212227][1],NFT[519419831718618119][1],NFT[533527402127856169][1],NFT[575682139505784835][1],SHIB[4043983.200240011000000],SOL[155.101504310000000],TRX[2.009133680000000],USD[11.772391242859257 5],YFI[0.005904250000000] |
| 07525949 | USD[0.0032210626044766] |
| 07525951 | CUSDT[1.000000000000000],USD[0.0066490474190737] |
| 07525958 | ETH[0.000000060000000],ETHW[0.000000089000000],SOL[0.000000008042800 0],USD[0.0000105832541840] |
| 07525962 | CUSDT[0.000000045520167],CUSDT[1.000000000000000],ETH[0.000000007310009],USD[0.000029152323033],USDT[0.000000044661772] |
| 07525964 | ALGO[15.914018290000000],BCH[0.000000005449060],BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[0.000000071591486],DOGE[1.000000000000000],ETH[0.000000011584516],ETHW[0.052913611158451 6],LINK[2.126098830000000],NEAR[3.637095551475103 7],SHIB[18.000000000000000],SOL[0.000000045704586],TRX[2.000000073595687],USD[0.000111516270041 4] |
| 07525968 | BRZ[1.000000000000000],CUSDT[1.000000000000000],LINK[0.000000006000000],USD[0.0000002223246904],USDT[0.000000018851] |
| 07525969 | CUSDT[1.000000000000000],DOGE[62.659913970000000],USD[0.000000015418799] |
| 07525972 | SHIB[892.318978380000000],USD[0.000000038423549],USDT[0.000000004090582] |
| 07525979 | BTC[0.000000000518657],USD[212.868571890000000] |
| 07525985 | USD[0.000000060324688],USDT[0.040099760000000] |
| 07525988 | BTC[0.000000007987175 7],CUSDT[16.000000000000000],DOGE[450.081470892615253 6],ETH[0.000000040861397],TRX[2.000000000000000],USD[0.0047129314 36610] |
| 07525995 | BRZ[4.000000000000000],CUSDT[563.781023750000000],DOGE[838.324344550000000],KSHIB[1377.547134760000000],SHIB[1375136.438675740000000],SOL[0.6076323400000000],SUSHI[19.645283990000000],TRX[4.000000000000000],USD[26.997682502625 7366] |
| 07526001 | BAT[1.000000000000000],SHIB[3265809.566410775850940 8],TRX[3.000000000000000],USD[0.000009081373 2176] |
| 07526002 | BRZ[1.000000000000000],CUSDT[315.213229900000000],DOGE[1740.761150296353245 9],SOL[3.589270330000000],TRX[1446.819058630000000],USD[0.000000855023351 0],USDT[0.000000096695742] |
| 07526003 | BRZ[1.000000000000000],BTC[0.013210780000000],CUSDT[2.000000000000000],DOGE[0.001168590000000],SHIB[1.000000000000000],SOL[23.616768414272656],TRX[1.000000000000000],USD[0.000023903690010] |
| 07526010 | SOL[0.000000026500000] |
| 07526012 | DOGE[84.967978450000000],SHIB[138312.766391670000000],USD[0.1471559164302607] |
| 07526018 | BTC[0.000000021215459],DOGE[0.000000009540000],ETH[0.000000079200000],ETHW[0.000000079200000],GRT[0.000000004886000],LTC[0.000000036851517],NFT[291723787494419244][1],NFT[292146056215144713][1],NFT[332689060739749125][1],NFT[350409713980500973][1],NFT[388506824322753266][1],NFT[440168479229113211][1],NFT[447254329658499684][1],NFT[466544310325498287][1],NFT[467802287380896152][1],NFT[472534850382489680][1],NFT[476939742079847640][1],NFT[506763346412260847][1],NFT[522480665165931965][1],NFT[555570297084865399][1],NFT[563875169086638401][1],NFT[565105709487948035],SHIB[2.000000000000000],SUSHI[0.000000093200000],TRX[1.000000000000000],USD[0.0017700612336691],YFI[0.000000082300000] |
| 07526025 | SHIB[55948860.790135390000000],USD[0.6328106159390245] |
| 07526031 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000019463115],USDT[1.000000000000000] |
| 07526036 | BAT[4.000000000000000],BRZ[3.000000000000000],CUSDT[15.000000000000000],DOGE[1.000000064750672],ETH[0.000000087607439],ETHW[0.000000087607439],GRT[3.000000000000000],LINK[0.000000006352811],SOL[0.000001768441427 2656],TRX[3.000000014960824],USD[0.2323315570120936] |
| 07526037 | BRZ[1.000000000000000],USD[0.000000056033795],USDT[0.000000020000000] |
| 07526040 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[38.311014240000000],TRX[700.501605660000000],USD[0.0000000497 87043] |
| 07526045 | USD[0.0059811091635037] |
| 07526050 | SOL[0.030268010000000],USD[0.0000031285 51854] |
| 07526051 | CUSDT[2.000000000000000],USD[0.0000001145 87549] |
| 07526057 | NFT[413864872302443544][1],NFT[535979420545448785][1],USD[0.0039032387402906] |
| 07526059 | BRZ[1.000000000000000],CUSDT[17.000000000000000],DOGE[0.000853560000000],GRT[0.009252530000000],SOL[0.000304173656 0663],TRX[0.000038770000000],USD[0.0055468460399368] |
| 07526064 | SHIB[2335.267040140000000],USD[5.260151790601 8644] |
| 07526068 | DOGE[232.185300530000000],SHIB[365094.873557910000000],USD[0.0001682255026815] |
| 07526070 | CUSDT[3.000000000000000],DOGE[71.046509300000000],ETH[0.248083160000000],ETHW[0.247893040000000],TRX[1.000000000000000],USD[0.0000782531320088] |
| 07526072 | CUSDT[4.000000000000000],ETH[0.020345890000000],ETHW[0.020345890000000],USD[0.0000279128532194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07526073 | USD[0.0497121463401157] |
| 07526074 | BTC[0.00242396000000000],DOGE[1.00449364000000000],ETH[0.0215042500000000],ETHW[0.0215042500000000],USD[0.000168107060406099] |
| 07526085 | DOGE[0.00000008000000000],USD[0.00116843073435572],USDT[0.000000050758312] |
| 07526087 | CUSDT[1.00000000000000000],TRX[223.12080801000000000],USD[0.000680419568918] |
| 07526088 | SOL[3.000000000000000000] |
| 07526091 | CUSDT[4.00000000000000000],DOGE[1276.36497748000000000],SOL[0.19481175000000000],USD[0.240418038280820] |
| 07526096 | BTC[0.00784240000000000],DOGE[489.61401269000000000],ETH[0.14730922000000000],ETHW[0.14730922000000000],USD[0.000069006615972],USDT[0.0000000093117124] |
| 07526097 | CUSDT[3.00000000000000000],DOGE[7.98589138000000000],TRX[3.00000000000000000],USD[0.0000000083483290] |
| 07526099 | CUSDT[3.00000000000000000],DOGE[42.49281874000000000],ETH[0.00944008760000000],ETHW[0.00944008760000000],TRX[1.00000000000000000],USD[0.0000000083305847] |
| 07526103 | MATIC[5.33202711000000000],SHIB[1320.65504490000000000],TRX[1.00000000000000000],USD[0.0088546101242031] |
| 07526104 | CUSDT[8.00000000000000000],DOGE[4669.10043374000000000],ETH[0.27790160000000000],ETHW[0.27770856000000000],SHIB[16729.58757286000000000],SOL[4.29361518000000000],TRX[3.00000000000000000],USD[0.0787210718884768] |
| 07526107 | BRZ[1.00000000000000000],CUSDT[12.00000000000000000],TRX[2.00000000000000000],USD[0.00314003300513999] |
| 07526111 | SHIB[2.00000000000000000],USD[0.00015821849255554],USDT[0.000000009698266669] |
| 07526113 | CUSDT[2.00000000000000000],DOGE[105.70119019000000000],TRX[64.79423043000000000],USD[0.7346607862176237] |
| 07526115 | CUSDT[1.00000000000000000],DOGE[1.00349485000000000],TRX[1.00000000000000000],USD[236.0767564389715046] |
| 07526123 | CUSDT[2.00000000000000000],DOGE[372.59425528000000000],USD[0.0000000073985357] |
| 07526124 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00000000046415515],USD[0.0003910813806790] |
| 07526127 | BRZ[117.28120959704587721],CAD[0.000000001850167],EUR[4.38333184000000000],USD[0.000000331841526],USDT[0.0000000010444932] |
| 07526130 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0107628525653331] |
| 07526132 | SOL[0.00000000998715880],USD[0.0000000037557192] |
| 07526136 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000044223796701] |
| 07526143 | ETH[0.00000002122600000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0000046000669998] |
| 07526146 | BAT[8.00720545000000000],BF_POINT[100.00000000000000000],CUSDT[2042.91233054000000000],DOGE[96.49321398000000000],KSHIB[577.12862350000000000],LINK[0.40515116000000000],LTC[0.03834773000000000],NFT [512752161016730833][1],SUSHI[0.90666703000000000],TRX[41.39578171000000000],USD[0.000026183972549],USDT[19.93910686000000000] |
| 07526151 | CUSDT[1.00000000000000000],SUSHI[5.71147235000000000],USD[0.0000001266221475] |
| 07526164 | CUSDT[5.00000000000000000],TRX[2.00000000000000000],USD[0.0024775443812619] |
| 07526175 | CUSDT[1.00000000000000000],DOGE[4536.04794636000000000],MATIC[141.99181992000000000],SHIB[2993283.52265835055800000],TRX[0.00000353000000000],USD[0.00000005944734725],USDT[0.0000000005709100] |
| 07526176 | NFT [339348543743399747][1],USD[315.5915800700000000] |
| 07526177 | BCH[0.00000000985614200],DAI[0.00000002118618900],DOGE[0.00000003253787300],ETH[0.00000004144790100],SOL[0.0000000035764233300],SUSHI[0.00000000760505820],TRX[0.00000006340249000],UNI[0.00000000037319286],USD[0.00000000437319288],USDT[0.00000005783734000] |
| 07526180 | CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000001295617200],USDT[0.00000007455272000] |
| 07526182 | DOGE[325.69200000000000000],USD[0.1115940000000000000] |
| 07526186 | AAVE[0.00986000000000000],BAT[0.94000000000000000],BCH[0.00085000000000000],BTC[0.01183060525400000],DOGE[0.29229941000000000],ETH[0.00033500000000000],ETHW[0.00033500000000000],LINK[0.09610000000000000],MATIC[9.94000000000000000],SOL[0.00860000000000000],TRX[0.54600000000000000],UNI[0.01310000000000000],USD[4.5421022825528654],USDT[5.75433254289101061],WBTC[0.00009580000000000] |
| 07526187 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SUSHI[7.29718500000000000],TRX[1.00000000000000000],USD[0.00000028099797941],YFI[0.000000010000000] |
| 07526191 | ETH[0.00000008251913600],ETHW[0.00000000825191360],USD[0.0000947177575387],USDT[0.00000007150965000] |
| 07526197 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[2.0022473972598709] |
| 07526200 | USD[0.0004137699799506] |
| 07526208 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DAI[5.48935047000000000],DOGE[105.75315803000000000],TRX[1534.00800305000000000],USD[0.0000000093426988] |
| 07526210 | CUSDT[2.00000000000000000],DOGE[345.99897087000000000],ETH[0.03579531000000000],ETHW[0.03579531000000000],TRX[2.00000000000000000],USD[0.0000001016454402] |
| 07526211 | USD[1.7390630000000000] |
| 07526213 | CUSDT[1.00000000000000000],DOGE[63.70362829000000000],USD[80.0000000023493006] |
| 07526217 | CUSDT[2.00000000000000000],USD[0.0000000012898260] |
| 07526222 | BRZ[293.74445548000000000],CUSDT[2567.51398602000000000],DOGE[5071.98250326000000000],GRT[69.89216683000000000],TRX[11468.78392205000000000],USD[0.0000000064537848],USDT[1.0901044100000000] |
| 07526223 | CUSDT[1.00000000000000000],DOGE[39.29923813000000000],USD[0.0000000033800323] |
| 07526226 | CUSDT[6.00000000000000000],DOGE[137.52403007000000000],KSHIB[870.69710916000000000],SHIB[2476961.14450327000000000],USD[0.0098866628802579] |
| 07526230 | CUSDT[4.00000000000000000],DOGE[1984.03387610000000000],USD[0.0000000054479069] |
| 07526232 | USD[1881.8333268660680000] |
| 07526237 | USD[0.0000000013392513],USDT[0.0000000080041891] |
| 07526241 | CUSDT[6.00000000000000000],DOGE[2.00000000000000000],USD[0.0000239530214855] |
| 07526243 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[3.00000000000000000],USD[0.2775888032462181] |
| 07526246 | BAT[0.32257640000000000],CUSDT[7.00000000000000000],DAI[0.00037414000000000],DOGE[197.30633461000000000],GRT[0.00524507000000000],TRX[2.00007210000000000],USD[0.3168672935619006] |
| 07526251 | DOGE[348.95712543000000000],TRX[1.00000000000000000],USD[0.0000000023339616] |
| 07526252 | CUSDT[2.00000000000000000],DAI[99.19293302000000000],DOGE[1.00000000000000000],ETH[0.09258830000000000],ETHW[0.09258830000000000],USD[0.0000000060820810] |
| 07526258 | USD[0.0000000090000000] |
| 07526263 | USD[0.8992920100000000] |
| 07526266 | CUSDT[1.00000000000000000],DOGE[63.80202260000000000],USD[0.0000000018122962] |
| 07526268 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0047466211916936] |
| 07526269 | USD[0.0059688018915099] |
| 07526270 | CUSDT[5.00000000000000000],USD[0.4081398701471086] |
| 07526272 | CUSDT[1.00000000000000000],ETH[0.10714539000000000],ETHW[0.10714539000000000],TRX[1.00000000000000000],USD[0.0004533316255214] |
| 07526273 | CUSDT[1.00000000000000000],SOL[0.47781142000000000],USD[0.0000008264771222] |
| 07526275 | CUSDT[2.00000000000000000],DOGE[642.43130379000000000],LINK[1.32986847000000000],TRX[1.00000000000000000],USD[0.0000000108230214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07526279 | BTC[0.0020120100000000],CUSDT[1.0000000000000000],USD[0.0095743937242194] |
| 07526281 | BRZ[1.0000000000000000],CUSDT[18.0000000000000000],DOGE[4.0000000000000000],TRX[6.0000000000000000],USD[0.0062827558839012],USDT[0.0000000051696219] |
| 07526286 | CUSDT[1.0000000000000000],DOGE[86.9648770100000000],USD[16.5761931260910800] |
| 07526289 | USD[0.0085553077313682] |
| 07526290 | AUD[0.0000000044358640],BTC[0.0011257999798339],CUSDT[1.0000000000000000],SHIB[1238606.0761929900000000],SOL[0.0382477780789160],TRX[1.0000000000000000],USD[0.0000000063816087] |
| 07526298 | CUSDT[10.0000000000000000],DOGE[2403.9964276600000000],TRX[2489.7365151000000000],USD[50.0000000319364319] |
| 07526301 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETHW[0.2569668300000000],GRT[707.0023966100000000],SOL[21.7787650900000000],TRX[3094.7204143200000000],USD[0.0013522308650266] |
| 07526307 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[1839.5508176400000000],USD[0.0000000284525060] |
| 07526311 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[1243.7977053805743124] |
| 07526314 | CUSDT[47.8891839700000000],DOGE[34.7190495000000000],USD[0.0000000020908614] |
| 07526320 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.7169282235920779] |
| 07526322 | BTC[0.0000000400000000],DOGE[0.0009454500000000],USD[0.0081677542226515] |
| 07526324 | CUSDT[1.0000000000000000],DOGE[0.0044484700000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],TRX[1.0001514700000000],USD[0.0038751529060527] |
| 07526332 | USD[0.0486046039557277],USDT[0.0000000086222962] |
| 07526341 | BAT[5.5272798000000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[2953.0032847800000000],ETH[0.3381466400000000],ETHW[0.3379983200000000],GRT[3.1818666500000000],KSHIB[24018.7168815400000000],SHIB[2.0000000000000000],SOL[10.0207618100000000],SUSHI[2.2124557300000000],TRX[7.0001439000000000],UNI[1.0777312200000000],USD[1006.3519989246491544],USDT[8.8100281600000000] |
| 07526344 | CUSDT[96.6783945700000000],DOGE[584.0415237400000000],ETH[0.0594346700000000],ETHW[0.0594346700000000],TRX[1.0000000000000000],USD[3.0002273184543240] |
| 07526346 | CUSDT[4.0000000000000000],DOGE[2502.4117807400000000],USD[0.0000000107805789] |
| 07526349 | SHIB[85052.2557507000000000],USD[0.0000000053280281] |
| 07526350 | SOL[0.0000000086043500] |
| 07526353 | BTC[0.0000000089687532],CUSDT[3.0000000000000000],DOGE[0.0000000042905667],USD[0.0000000053654508] |
| 07526356 | CUSDT[887.2969975000000000],DOGE[1.0002213700000000],TRX[1.0000000000000000],USD[0.0001191215584244] |
| 07526359 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0089768510830020] |
| 07526360 | DOGE[0.0729156936871655],ETH[0.0006797900000000],ETHW[0.0006797900000000],TRX[1.0000000000000000],USD[0.0001673969789077] |
| 07526362 | CUSDT[1.0000000000000000],DOGE[7.8953474500000000],USD[1.3887688306889270] |
| 07526368 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0032722493096600] |
| 07526371 | BTC[0.1041816000000000],SOL[224.9964000000000000],USD[3.7115000000000000] |
| 07526372 | AVAX[3.6964850000000000],BTC[0.0368703600000000],ETH[0.4338480900000000],ETHW[0.4338480900000000],SOL[7.9934545000000000],UNI[9.0000000000000000],USD[30.8000191957097153] |
| 07526374 | TRX[47.8657974300000000],USD[0.0000000004244797] |
| 07526383 | CUSDT[0.0000000050000000],SOL[0.0000000036902572],USD[0.0000094136209411] |
| 07526384 | BTC[0.0124997900000000],CUSDT[1173.9377722700000000],DOGE[1220.5569621100000000],ETH[0.1780143900000000],ETHW[0.1780143900000000],LTC[1.3041586700000000],SOL[5.3010119200000000],TRX[279.2025312200000000],USD[0.0100035480087895] |
| 07526385 | USD[0.0000886049964811] |
| 07526389 | CUSDT[1.0000000000000000],DOGE[47.4917949300000000],USD[0.0000000039860704] |
| 07526390 | CUSDT[1.0000000000000000],DOGE[160.3037461000000000],USD[0.0000000092819930] |
| 07526396 | CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0050856222050689] |
| 07526400 | USD[0.1939032821635624] |
| 07526401 | BTC[0.0000000037294492],DOGE[0.0000000018105308],ETH[0.0000000999976370],ETHW[0.0000000999976370],SOL[0.0000000074672260],SUSHI[0.0000000051928850],USD[0.0024864389905083],USDT[0.0000000058904475],YFI[0.0000000056300000] |
| 07526405 | CUSDT[1.0000000000000000],DOGE[160.4165903300000000],USD[150.0000000015914082] |
| 07526408 | BTC[0.0026219500000000],CUSDT[1.0000000000000000],DOGE[154.1780833500000000],NFT[396591079723950378][1],TRX[2.0000000000000000],USD[2.2905421716520682] |
| 07526409 | CUSDT[1.0000000000000000],ETH[0.0000000027676037],USD[0.1691954416486612] |
| 07526412 | CUSDT[3520.1050303000000000],TRX[202.3177194200000000],USD[0.0000000069428560] |
| 07526414 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[0.0000000420000000],USD[0.0018941672336030] |
| 07526416 | DOGE[959.5208874000000000],TRX[1.0000000000000000],USD[0.0000000027507903] |
| 07526418 | BCH[0.0000000051168556],BTC[0.0000000013388256],CUSDT[1.0000000077173502],DOGE[0.0000000007415681],LTC[0.0000000042644268],USD[0.0028670011518038],YFI[0.0000000066951037] |
| 07526419 | BCH[0.0122233600000000],CUSDT[1.0141554606936512],DOGE[52.4111524497040813],USD[0.0005321654486673] |
| 07526420 | CUSDT[2.7219510200000000],USD[0.0000000055487804] |
| 07526426 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],NFT[406937009501751067][1],NFT[554726144761344981][1],USD[0.0019162828395554] |
| 07526432 | ETH[0.0000000089388772],ETHW[0.0000000089388772],SOL[0.0002400000000000],USD[0.8573964656787260],USDT[0.0000000036882917] |
| 07526436 | CUSDT[2.0000000000000000],DOGE[6804.3326378900000000],ETH[0.4929656600000000],ETHW[0.4927586600000000],USD[0.0000280816598510],USDT[2.2134111100000000] |
| 07526438 | DOGE[1296.5442405508430355],TRX[2.0000000000000000] |
| 07526439 | BTC[0.0003115900000000],DOGE[89.9420243259351204] |
| 07526445 | CUSDT[3.0000000000000000],DOGE[0.0000000345312296],USD[0.0000000122778599] |
| 07526446 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1505.3624993400000000],ETH[0.4188273500000000],ETHW[0.4188273500000000],TRX[2.0000000000000000],USD[4082.8146634261254042],USDT[2.0000000000000000] |
| 07526447 | CUSDT[1.0000000000000000],LTC[0.0000007200000000],SOL[0.0000021100000000],TRX[1.0000000000000000],USD[77.4758821579858308],USDT[0.0000000041567250] |
| 07526449 | USD[0.0066158832090809] |
| 07526451 | CUSDT[3.0000000000000000],DOGE[0.0000228000000000],ETH[0.0106441500000000],ETHW[0.0106441500000000],KSHIB[469.2915330900000000],TRX[4.0000000000000000],USD[0.0672256614426448] |
| 07526453 | CUSDT[1.0000000000000000],DOGE[148.3368491600000000],SHIB[4604051.2217279900000000],TRX[1.0000000000000000],USD[0.0000000041798701] |
| 07526456 | BTC[0.0000000281572400],CUSDT[2.0000000000000000],DOGE[1.0000000099134231],LTC[0.0000000082734298],TRX[4.0000000000000000],USD[0.0003260561005129] |
| 07526459 | CUSDT[2.0000000000000000],DOGE[1418.8174247400000000],USD[0.0000000060087734] |
| 07526464 | CUSDT[1.0000000000000000],LINK[0.6424226300000000],LTC[0.0901934500000000],SHIB[787459.1559383700000000],TRX[1.0000000000000000],USD[9.7996189794078502] |
| 07526467 | DOGE[14.7807332900000000],USD[0.0000000003427782] |
| 07526469 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[177.1887057600000000],USD[0.6479375567285640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07526470 | BRZ[1.000000000000000],SHIB[2904328.657966160000000],USD[0.010000000000200] |
| 07526474 | BRZ[1.000000000000000],CUSDT[26.000000000000000],DOGE[0.000565810000000],LTC[0.000001840000000],MATIC[0.000087850000000],SHIB[4.990228290000000000],SOL[0.000010395912302],TRX[3.000000000000000],USD[0.001663676139201] |
| 07526475 | BF_POINT[500.000000000000000],SHIB[0.000000007184000],USD[0.001047450123593],USDT[0.000000008286519] |
| 07526483 | CUSDT[2.000000000000000],USD[0.000000016580062] |
| 07526492 | CUSDT[1.000000000000000],DOGE[123.047323860000000],USD[0.000000023015982] |
| 07526495 | CUSDT[1.000000000000000],DOGE[56.916813490000000],TRX[88.350501080000000],USD[0.000000027985253] |
| 07526496 | BRZ[1.000000000000000],USD[0.010000042356828] |
| 07526502 | CUSDT[1.000000000000000],DOGE[37.260131220000000],USD[528.808365041942638] |
| 07526510 | BTC[0.000462880000000],CUSDT[1.000000000000000],USD[0.000561699387296] |
| 07526511 | CUSDT[2.000000000000000],ETH[0.000000055704548],TRX[2.000000000000000],USD[0.000778487068573],USDT[1.1004569700000000] |
| 07526516 | USD[0.000000009196482] |
| 07526518 | DOGE[0.009754500000000],USD[0.003349410897070] |
| 07526521 | BTC[0.000175890000000],CUSDT[1.000000000000000],DOGE[38.831455110000000],SOL[0.356226470000000],TRX[37.921435120000000],USD[0.002052331434958] |
| 07526522 | TRX[2.000000000000000],USD[0.007581666978726] |
| 07526524 | BAT[1.000000000000000],CUSDT[1.000000000000000],ETH[0.123302590000000],ETHW[0.123302590000000],TRX[1.000000000000000],USD[0.0001306777753617] |
| 07526531 | BRZ[1.000000000000000],CUSDT[11.000000000000000],ETHW[0.025087290000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[1.0750860237853513] |
| 07526540 | BTC[0.000080822680000000],UNI[0.000000009530000],USD[0.676370119880600],USDT[0.7769384000000000] |
| 07526541 | BTC[0.000000064520160],SOL[0.000000015819277],TRX[0.000001000000000],USD[0.000000119943564],USDT[0.000000005168237] |
| 07526543 | CUSDT[41.000000000000000],ETH[0.088359923961160],ETHW[0.088359923961160],GRT[1.000000000000000],TRX[3.000000000000000],USD[4.0842965317498995] |
| 07526547 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000319783971209] |
| 07526552 | CUSDT[1.000000000000000],ETH[0.005715760000000],ETHW[0.0056473600000000],USD[5.8007256711774089] |
| 07526554 | LTC[0.009470000000000],SOL[0.000000044320000],USDT[1.455482600000000] |
| 07526558 | NFT[480463839550894645][1],NFT[565995992444495902][1],USD[0.00012605904366090] |
| 07526559 | USD[0.000000004705713],USDT[0.000000005381887] |
| 07526561 | CUSDT[1.000000000000000],DOGE[2.000002244000000],ETH[0.505416710000000],ETHW[0.505416710000000],TRX[1.000000000000000],USD[0.165836862457049] |
| 07526565 | BAT[0.000002920000000],BCH[0.001024580000000],DOGE[40.147499920000000],ETH[0.007715620000000],ETHW[0.007619860000000],KSHIB[2431.894829690000000],LTC[0.182662570000000],SHIB[1924714.622469000000000],SOL[4.751933783072220],USD[0.000000090176168] |
| 07526566 | BTC[0.000000027286802],CUSDT[96.774793580000000],DOGE[3.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000611146388367],USDT[1.000000008360360] |
| 07526570 | USD[0.051782935554638] |
| 07526573 | BCH[0.009919990000000],BRZ[57.324849390000000],CUSDT[12.000000000000000],DOGE[412.448222680000000],ETH[0.003936060000000],ETHW[0.003936060000000],TRX[151.117906040000000],USD[0.0029734454543970] |
| 07526577 | BTC[0.032921320000000],ETH[0.000000005750000],LINK[50.315919470000000],NFT[457050208124644628][1],NFT[470092855426695350][1],SHIB[5963457.821417970000000],TRX[1.000000000000000],USD[1.005328172386736],USDT[0.000000037671060] |
| 07526578 | BRZ[1.000000000000000],DOGE[3821.326929230000000],USD[0.000000053267479] |
| 07526581 | USD[0.021244304215725] |
| 07526583 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],GRT[1.000000000000000],UNI[1.026629000000000],USD[2565.376561551480860],USDT[2.062456710000000] |
| 07526584 | USD[10.000000000000000] |
| 07526586 | CUSDT[2.000000000000000],DOGE[1806.529279730000000],USD[0.010000084762689],USDT[1.000000000000000] |
| 07526587 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.001346866273500] |
| 07526589 | BAT[1.016543690000000],BCH[0.217084240000000],CUSDT[4.000000000000000],ETH[0.000000001543382],GRT[16.361762050000000],SHIB[835661.940149750000000],USD[0.000000006543214] |
| 07526591 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[5015.192628470000000],ETH[0.625328470000000],ETHW[0.625328470000000],GRT[2.000000000000000],LINK[49.079323630000000],SHIB[29350297.443041820000000],SOL[2.122861940000000],TRX[8.000000000000000],USD[0.000000002199237386],USDT[1.000000000000000] |
| 07526593 | CUSDT[1.000000000000000],GRT[19.480844070000000],USD[0.000000106588362] |
| 07526594 | BF_POINT[300.000000000000000],KSHIB[140.195609320000000],SHIB[454131.451449900000000],SOL[1.425643680000000],USD[23.660000142328974] |
| 07526599 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.003494909382494] |
| 07526601 | BRZ[133.874321250000000],CUSDT[1174.229599450000000],USD[50.000000001746965] |
| 07526605 | CUSDT[3.000000000000000],DOGE[75.689971680000000],ETH[0.301478720000000],ETHW[0.301478717218606],TRX[1.000000029173256],USD[0.000000063292392] |
| 07526607 | SHIB[199081.469648560000000],USD[0.000464416601277] |
| 07526613 | TRX[0.000010000000000],USD[0.000000028384971] |
| 07526614 | CUSDT[1.000000000000000],DOGE[219.450741050000000],USD[0.000000050120088] |
| 07526616 | DOGE[0.021532450000000],USD[0.000000043254238] |
| 07526618 | ETH[0.000000080500000],ETHW[0.000000080500000],SOL[0.100000000000000],USDT[0.000000861413411] |
| 07526619 | BRZ[1.000000000000000],BTC[0.000000100000000],CUSDT[1.000000000000000],USD[4.953468549873256],USDT[0.000001516212258] |
| 07526623 | ETH[0.000001100000000],GBP[0.000724800000000],SOL[0.000006400000000],USD[1267.105597989624694],USDT[0.001076939585295],YFI[0.000000010000000] |
| 07526624 | USD[0.000000003559148] |
| 07526637 | CUSDT[2.000000000000000],DOGE[0.000000090000000],USD[0.165122491582712] |
| 07526639 | TRX[752.955855980000000],USD[0.000000000400506] |
| 07526644 | DOGE[166.050675030000000],USD[0.000000047021086] |
| 07526649 | NFT[561595209177947019][1],USD[0.000000098626316] |
| 07526656 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.069411123722796] |
| 07526657 | DOGE[38.833116080000000],USD[0.000000059640952] |
| 07526663 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[5402.448338430470000],ETH[0.211892680000000],ETHW[0.211892680000000],TRX[2.000000000000000],USD[0.000072767270760 9] |
| 07526673 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1376.098928700000000],TRX[2.000000000000000],USD[0.000000036325372] |
| 07526678 | USD[25.000000000000000] |
| 07526681 | ETH[0.085309940000000],ETHW[0.085309940000000],SOL[2.119057370000000],USD[0.000001054972503],USDT[682.260071017323928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07526683 | CUSDT[1.000000000000000000],ETH[0.000000004186700],USDT[0.000000014649722] |
| 07526686 | SOL[107.323500000000000000],USD[3.720000000000000] |
| 07526687 | BAT[1.000000000000000000],BTC[0.006307160000000000],CUSDT[4.000000000000000000],ETH[0.162832970000000000],ETHW[0.162832970000000000],LTC[1.008429340000000000],TRX[2.000000000000000000],USD[150.170153465062864] |
| 07526688 | BRZ[2.000000000000000000],TRX[1.000000000000000000],USD[0.004119098241649.2] |
| 07526692 | BCH[0.000142480000000000],BRZ[2.000000000000000000],CUSDT[14.000000000000000000],DOGE[1.157505450000000000],ETH[0.000021810000000000],ETHW[0.000021810000000000],TRX[2.501572020000000000],USD[0.003702232031784.5] |
| 07526694 | BRZ[1.000000000000000000],TRX2.000000000000000000],USD[0.003563994296709.0] |
| 07526696 | CUSDT[3.000000000000000000],DOGE[0.132288920000000000],USD[0.003453463759825.2] |
| 07526697 | BTC[0.000000001682962],CUSDT[1.000000005800814.0],DOGE[1.000000007765978.4],ETH[0.024007380000000000],ETHW[0.024007380000000000],KSHIB[5587.531623581052477.2],SHIB[0.000000003612000.00],TRX[2.000000000000000000],USD[0.000127545993101] |
| 07526700 | DOGE[32.046204980000000000],USD[0.000000002327838.6] |
| 07526701 | USD[0.000000003400000.00],USD[0.000000007840119.4],USDT[0.002201000000000000] |
| 07526705 | CUSDT[0.000000004760192],SHIB[0.000000006248872.0],TRX[0.000000009447948.0],USD[0.000000006689179] |
| 07526711 | CUSDT[2.000000000000000000],TRX[110.082874710000000000],USD[0.172630010388064] |
| 07526713 | CUSDT[4.000000000000000000],USD[0.003782259827367] |
| 07526722 | USD[0.006391171561860.0] |
| 07526726 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],ETH[0.000000031110331],SOL[0.000000028609346],TRX[1.000000000000000000] |
| 07526729 | BAT[1.016555500000000000],BTC[0.010415920000000000],CUSDT[12.000000000000000000],DOGE[1.000000000000000000],ETH[0.122890470000000000],ETHW[0.121717850000000000],LINK[96.325439067740312.2],MATIC[214.783481940000000000],SHIB[7.000000000000000000],SOL[10.188200030000000000],SUSHI[4.978869100000000000],TRX[1.000000000000000000],USD[0.000013797862129] |
| 07526733 | CUSDT[3.000000000000000000],DOGE[1089.496247640000000000],TRX[1.000000000000000000],USD[0.000000137284376] |
| 07526736 | CUSDT[2.000000000000000000],USD[0.000000015698879],USDT[1.000051100000000] |
| 07526737 | CUSDT[1.000000910000000000],CUSDT[3.000000000000000000],DOGE[10.072370930000000000],USD[0.896699970691800.1],USDT[0.000000005756620] |
| 07526741 | BTC[0.000000038825511],DOGE[0.000000071069685],ETH[0.000000037528154],LINK[0.000000089572175],SOL[0.000000037186719],SUSHI[0.000000002276458],TRX[0.000000062311272],USD[0.062936969826544.6] |
| 07526756 | CUSDT[2.000000000000000000],TRX[203.773684870000000000],USD[2.000000000096777] |
| 07526758 | SOL[1.998000000000000000],USD[20.020000000000000] |
| 07526762 | CUSDT[2.000000000000000000],SHIB[2.000000000000000000],USD[0.001348631818514.0] |
| 07526765 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[1.134663119695062.5] |
| 07526768 | DOGE[0.007896700000000000],TRX[1.000000000000000000],USD[100.060379660463794.0] |
| 07526771 | CUSDT[1.000000000000000000],DOGE[3432.554761260000000000],USD[0.010000013889360] |
| 07526773 | BAT[0.000171450000000000],BCH[0.000000310000000000],BRZ[0.000049430000000000],CUSDT[0.001252490000000000],DOGE[0.001346700000000000],GRT[0.000205820000000000],KSHIB[276.539677700000000000],LTC[0.003376390000000000],SHIB[707259.349214420000000000],SUSHI[0.000393000000000000],UNI[0.000445400000000000],USD[41.056244387762605] |
| 07526777 | DOGE[32.125263850000000000],USD[0.000000021288635] |
| 07526781 | BTC[0.011121320000000000],CUSDT[1.000000000000000000],USD[0.003258603410012] |
| 07526784 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.007451664538376.9] |
| 07526786 | CUSDT[3.000000000000000000],DOGE[358.253282950000000000],USD[0.000000009976740.0] |
| 07526791 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[7.062827410000000000],USD[0.641130169466267.9] |
| 07526793 | CUSDT[5094.255425710000000000],DOGE[147.734366890000000000],USD[0.000000006805718] |
| 07526795 | CUSDT[4.000000000000000000],TRX[2412.587041420000000000],USD[2.180814302235142.9] |
| 07526814 | CUSDT[1.000000000000000000],LINK[0.000101620000000000],SOL[0.000002310000000000],USD[0.068460769950050.8] |
| 07526822 | CUSDT[235.002095720000000000],DOGE[47.751869880000000000],USD[0.000000011375438.8] |
| 07526826 | USD[0.000207596373878.2] |
| 07526827 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000008460580.0],USD[0.000053103968111] |
| 07526830 | CUSDT[1.000000000000000000],DOGE[178.094334660000000000],USD[0.000000020623870] |
| 07526834 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000788043066],ETH[0.364774530000000000],ETHW[0.364774530000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000026899883065.3],USDT[0.000000048106688] |
| 07526835 | DOGE[2.186884970000000000],USD[0.000000043914426] |
| 07526836 | DOGE[32.188257530000000000],USD[0.000000001625810] |
| 07526839 | BTC[0.000356760000000000],CUSDT[4.000000000000000000],DOGE[311.286124420000000000],ETH[0.007155480000000000],ETHW[0.007155480000000000],TRX[1.000000000000000000],USD[0.000416164303864.1] |
| 07526840 | BTC[0.017031590000000000],TRX[1.000000000000000000],USD[0.002935718909012] |
| 07526841 | CUSDT[1.000000000000000000],ETH[0.007161040000000000],ETHW[0.007161040000000000],USD[0.000268116609880] |
| 07526847 | BRZ[1.000000000000000000],DOGE[157.198303670000000000],USD[0.000000029876047] |
| 07526848 | SOL[23.443364460000000000],USD[0.000002404175514] |
| 07526851 | USD[0.005547189830948.8] |
| 07526855 | USD[0.001788425132361.2],USDT[0.000000087611854] |
| 07526857 | BCH[0.000000053264372],CUSDT[17.000000000000000000],DOGE[0.000000090268178],ETH[0.000000051286480],EUR[0.002842430000000000],GRT[1.000000000000000000],LTC[0.000000088294972],SOL[0.000000091680275],SUSHI[0.000000037137722],TRX[13.000000000000000000],USD[0.003820435824556.1] |
| 07526861 | BRZ[1.000000000000000000],DOGE[0.380720470000000000],TRX[1.000000000000000000],USD[0.628940290908711.9] |
| 07526871 | DOGE[685.383521900000000000],USD[0.000000006142310] |
| 07526876 | CUSDT[1.000000000000000000],DOGE[64.460117340000000000],USD[0.000000027921242] |
| 07526877 | CUSDT[1.000000000000000000],DOGE[64.439223930000000000],USD[0.000000020226179] |
| 07526878 | SOL[0.000627991918681.8] |
| 07526879 | CUSDT[4.000000000000000000],DOGE[288.954247430000000000],USD[0.000000004858298.7] |
| 07526880 | CUSDT[3.000000000000000000],DOGE[0.004160680000000000],USD[11.398444673414132.2] |
| 07526881 | TRX[3.062641620000000000],USD[0.000000070700048],USDT[0.000000009603172] |
| 07526882 | BTC[0.000000062834108],DOGE[0.000000083342941],TRX[0.000000085901404],USD[0.005733809398236] |
| 07526883 | TRX[1.000000000000000000],USD[0.000000309761874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07526884 | BTC[0.0003709000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0003179977718376] |
| 07526885 | DOGE[18.4310420543200000],SHIB[252141.5088901300000000],USD[0.0000000029621380] |
| 07526895 | BTC[0.0018515500000000],CUSDT[3.0000000000000000],ETH[0.0226361800000000],ETHW[0.0226361800000000],SOL[0.4101535200000000],TRX[1.0000000000000000],USD[0.0000140095898063] |
| 07526896 | DOGE[2094.7844486971713102],LTC[0.5241000000000000],USD[0.0000000048324054],USDT[83.0000000173830322] |
| 07526899 | USD[2.9797307408073702] |
| 07526900 | DOGE[448.1272203300000000],TRX[1.0000000000000000],USD[0.0000000002255925] |
| 07526902 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0069134689687043],USDT[0.0000000125685260] |
| 07526903 | BAT[1.0000000000000000],BTC[0.0859410200000000],CUSDT[1.0000000000000000],DOGE[841.2361110500000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[150.0324652487299366] |
| 07526904 | CUSDT[1.0000000000000000],DOGE[1.8947874000000000],TRX[1.0000000000000000],USD[0.0000000070554212] |
| 07526905 | DOGE[1.0000000000000000],USD[0.0000021884388190] |
| 07526906 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[17728293.7524552800000000],TRX[1.0000000000000000],USD[8.4871149367404011] |
| 07526911 | SOL[0.8200000000000000],USD[0.1169516186000000] |
| 07526913 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0066578246548546] |
| 07526914 | BTC[0.0004969300000000],CUSDT[3.0000000000000000],DOGE[198.1206067600000000],ETH[0.0167290800000000],ETHW[0.0165238800000000],SHIB[155637.0467814100000000],TRX[1.0000000000000000],USD[26.1214479448206993] |
| 07526917 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0090889084403402] |
| 07526918 | BTC[0.0000000014493043],CUSDT[1.0000000000000000],DOGE[0.0000000052308611],ETH[0.0000000011362050],TRX[0.0000000052846368],USD[0.0052638891396993],USDT[0.0000000024865143] |
| 07526920 | BTC[1.0158501700000000],BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[11.6322519100000000],ETH[0.1651364200000000],ETHW[0.1647471800000000],GRT[1.0036779100000000],LTC[2.4861961000000000],MATIC[137.4445814000000000],TRX[12.1605925200000000],USD[0.0000019354901685],USDT[1.1103094800000000] |
| 07526922 | CUSDT[1.0000000000000000],DOGE[157.0201051000000000],USD[0.0000000017481440] |
| 07526924 | SOL[113.6570200082845188],USD[0.0000002519289334],USDT[0.0359444698927522] |
| 07526926 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0000000085839157] |
| 07526931 | SOL[0.0000000065035300] |
| 07526932 | BTC[0.0000000055000000],SOL[0.0087716700000000],USDT[0.0000000066839600] |
| 07526934 | USD[2.6765000000000000] |
| 07526935 | CUSDT[1.0000000000000000],ETH[0.0042622200000000],ETHW[0.0042622200000000],USD[0.0002027108034430] |
| 07526938 | CUSDT[3.0000000000000000],DOGE[78.8664546600000000],TRX[5.6034923300000000],USD[0.0046992191293154] |
| 07526942 | CUSDT[3.0000000000000000],USD[271.8676106274486431] |
| 07526943 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0076726404650641] |
| 07526945 | DOGE[0.0000000062218527],USD[0.0058126350629450] |
| 07526951 | USDT[1.0097682099067321],USDT[0.0000000183150880] |
| 07526952 | CUSDT[2.0000000000000000],DOGE[876.4290046100000000],TRX[1.0000000000000000],USD[0.0000000080132845] |
| 07526954 | CUSDT[1.0000000000000000],DOGE[0.0000458400000000],SHIB[2239727.1880022737660000],USD[0.0000004042089200] |
| 07526957 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[276.6617005000000000],USD[0.0100000087307551] |
| 07526958 | CUSDT[4.0000000000000000],TRX[73.6533713200000000],USD[0.0000000064317122] |
| 07526968 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0089985353991173] |
| 07526969 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000821519565468],USDT[0.0000000095209060],YFI[0.0000938000000000] |
| 07526970 | BAT[1.0165554900000000],CUSDT[18.0000000000000000],DOGE[1529.8680583100000000],ETH[0.0210160800000000],ETHW[0.0207561600000000],TRX[2708.4719942400000000],USD[64.0418445673197629] |
| 07526977 | CUSDT[0.0000172300000000],TRX[0.0000506200000000],USD[0.0776638752322216] |
| 07526978 | DOGE[1.0000000000000000],USD[0.0048563542302356] |
| 07526981 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[955.1797827365604808],ETH[0.0000000094943084],ETHW[0.0000000094943084],USD[0.0000000077191770],SHIB[1.0000000000000000],TRX[0.0000000265633258],USD[0.0000000009929105] |
| 07526982 | BRZ[1.0000000000000000],BTC[0.0007408400000000],CUSDT[1.0000000000000000],ETH[0.0363183800000000],ETHW[0.0358669400000000],TRX[1.0000000000000000],USD[0.0003562593522752] |
| 07526985 | CUSDT[1.0000000000000000],USD[0.0000001744389193] |
| 07526987 | BAT[2.0691881800000000],BRZ[1.0000000000000000],DOGE[1.0019672300000000],ETH[0.2213008900000000],ETHW[0.2210827300000000],GRT[1.0000000000000000],SHIB[1607.5756917200000000],USD[0.3420913081883030] |
| 07526989 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2314.5348291100000000],TRX[1.0000000000000000],USD[0.0000000144068235] |
| 07526991 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0049895700000000],SHIB[128.7576716600000000],TRX[2.0000000000000000],USD[0.0000000010211506] |
| 07526993 | ETH[0.0000001000000000],SOL[0.0000000072868298],USD[0.0000004879877097],USDT[0.0000000074050784] |
| 07526997 | CUSDT[3.0000000000000000],DOGE[451.5896938300000000],SHIB[3112582.5497556900000000],TRX[1.0000000000000000],USD[0.0000000127304301] |
| 07526999 | BTC[0.0002724900000000],CUSDT[4.0000000000000000],DOGE[352.3191919859256496],ETH[0.0315931574130000],ETHW[0.0311968274130000],LTC[0.4048157000000000],TRX[1.0000000000000000],USD[0.0002328996802859] |
| 07527000 | CUSDT[1.0000000000000000],DOGE[94.4734987100000000],USD[0.0100000049061455] |
| 07527002 | USD[0.0002815867714112],USDT[0.0003861205042675] |
| 07527003 | DOGE[0.0000000099642259],ETH[0.0000000086119906],ETHW[0.0000000086119906] |
| 07527008 | CUSDT[4.0000000000000000],DOGE[362.7238534000000000],USD[0.0000000095696175] |
| 07527011 | DOGE[95.7318223086427295],USD[0.0000000025667451] |
| 07527012 | BTC[0.0018475700000000],DOGE[1.0000000000000000],USD[0.0000021649882697] |
| 07527013 | BRZ[26.5891483000000000],CUSDT[1.0000000000000000],TRX[196.5470288100000000],USD[0.0000000033725435] |
| 07527015 | BTC[0.0003575100000000],CUSDT[5.0000000000000000],ETH[0.0039651100000000],ETHW[0.0039651100000000],TRX[2.0000000000000000],USD[0.0049387660834498] |
| 07527018 | USD[0.0047711841794863],USDT[0.0000000022970700] |
| 07527019 | CUSDT[939.6816427500000000],SOL[0.9379303400000000],TRX[157.7431249400000000],UNI[0.5471549700000000],USD[0.0000007531114919] |
| 07527023 | BRZ[4.0000000000000000],CUSDT[23.0000000000000000],DOGE[0.0000000047564540],GRT[2.0000000000000000],TRX[4.0000000000000000],USD[0.0097448171335433],USDT[3.0000000000000000] |
| 07527025 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0090716496403373] |
| 07527026 | USD[110.7215270824870960] |
| 07527028 | CUSDT[2.0000000000000000],DOGE[22.7843604400000000],USD[0.0004931419417825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07527029 | BTC[0.000121850000000000],ETH[0.002682600000000000],ETHW[0.002682600000000000],USD[0.0068738123800147] |
| 07527031 | DOGE[20.749356960000000000],USD[0.0000000075282490] |
| 07527035 | CUSDT[1.000000000000000000],DOGE[0.004350640000000000],USD[0.0014913132751944] |
| 07527037 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.023660480000000000],TRX[1.000000000000000000],USD[0.0853626016557287] |
| 07527038 | USD[0.0003317822054955] |
| 07527040 | BTC[0.007066707785000000],DOGE[18.000000014542560],ETH[0.000000005944000000],UNI[0.000000003140000000],USD[0.0000109065393058],USDT[0.0000000132791489] |
| 07527042 | DOGE[31.204199620000000000],ETH[0.003017150000000000],ETHW[0.003017150000000000],LTC[0.012234410000000000],SUSHI[0.997398740000000000],USD[0.0000271270683902] |
| 07527043 | DOGE[0.000000040000000000],SHIB[1.000000000000000000],USD[74.0775698098708365] |
| 07527044 | BTC[0.000000033900252],CUSDT[6.000000000000000000],DOGE[0.000000001540000],USD[0.3742788190189585] |
| 07527045 | USD[0.000000024395548],USDT[0.000000075203113] |
| 07527047 | BRZ[1.000000000000000000],CUSDT[15.000000000000000000],DOGE[2.000000000000000000],ETH[0.016660015566979667],ETHW[0.010068325569796700],SHIB[2478925.5438457389822094],USD[0.0200209765732016] |
| 07527050 | DOGE[269.308192620000000000],USD[0.0000000029922074] |
| 07527052 | DOGE[0.0008174266399872] |
| 07527055 | CUSDT[1.000000000000000000],DOGE[42.081556440000000000],USD[0.0000000039363844] |
| 07527056 | BTC[0.000042622349141],DOGE[0.000000000998400],ETH[0.000000000998400],ETHW[0.000000009998400],LINK[0.000000093592700],NFT[306218197394364276][1],SOL[1.396178180232950],USD[25000.0384703687307946],USDT[1.0390951920079453] |
| 07527057 | DOGE[3.000023100000000],USD[0.0099585084115750] |
| 07527061 | BTC[0.000000066559821],USD[0.0019018314252020] |
| 07527065 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.012077670000000000],ETHW[0.012077670000000000],TRX[1.000000000000000000],USD[13.9903300312762832] |
| 07527068 | TRX[0.000000037083000] |
| 07527070 | CUSDT[1.000000000000000000],DOGE[226.351310643594 1232] |
| 07527072 | BTC[0.000181850000000000],DOGE[21.030403520000000000],USD[0.1704499900864029] |
| 07527075 | USD[0.8474277720039260] |
| 07527080 | USD[1.3162639000000000] |
| 07527083 | DOGE[1.000000000000000000],USD[0.3971649641690570] |
| 07527085 | BRZ[1.000000000000000000],BTC[0.000490960000000],CUSDT[2.000000000000000000],DOGE[164.540071630000000],ETH[1.0695748400000000],ETHW[1.0691255700000000],GRT[11.9209610200000000],LTC[0.1304994600000000],SHIB[221326.1039348700000000],TRX[2.000000000000000000],USD[0.0000120284128061] |
| 07527086 | BAT[1.000000000000000000],BRZ[1.000000000000000000],SOL[0.000013410000000],UNI[1.000000000000000000],USD[0.0241198784565466] |
| 07527087 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0014132631484257] |
| 07527095 | BTC[0.003300000000000],DOGE[221.000000000000000],ETH[0.015000000000000],ETHW[0.015000000000000],EUR[0.999000000000000],NEAR[4.300000000000000],SOL[0.630000000000000],SUSHI[3.000000000000000],USD[4.0291743976134000] |
| 07527097 | DOGE[3.359344200000000],TRX[0.736175970000000],USD[0.0496531323658805] |
| 07527110 | DOGE[31.801423760000000],USD[5.2151342329809412] |
| 07527112 | AAVE[1.124130000000000],DOGE[5449.816561891961000],LINK[6.9596705500000000],SHIB[2900000.000000000000000],SOL[1.440000000000000],UNE[2.2271177664400000],USD[0.0414704963000000] |
| 07527117 | USD[13.7459654574227774] |
| 07527122 | DOGE[318.839474720000000],USD[0.0000000026155344] |
| 07527132 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[313.3306658082887368] |
| 07527135 | BTC[0.000013600000000000] |
| 07527136 | BAT[11.389992430000000],BRZ[2.000000000000000],CUSDT[18.000000000000000],DOGE[7.000000000000000],ETHW[0.331278740000000],SHIB[817481.431945640000000],TRX[4.000000000000000],USD[0.0023330771447605],USDT[9.9410928600000000] |
| 07527145 | USD[0.7038903805907030] |
| 07527146 | BTC[0.000000025533013],CUSDT[1.000000000000000000],USD[0.0000110729194877] |
| 07527149 | BRZ[13.045371590000000000],BTC[0.000000031103475],CUSDT[168.504136220000000],ETH[1.9323609671275345],LINK[0.000000030368718],LTC[0.000000045215000],SHIB[3.000070300000000],SOL[0.000000051195835],SUSHI[0.000000074975957],TRX[0.000000022503307],USD[0.0015595366470284],USDT[2.2139185900000000],YFI[0.0005137100000000] |
| 07527151 | SOL[4.657787000000000],USD[0.1879249800000000] |
| 07527154 | BRZ[2.000000000000000000],BTC[0.010124280000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],LTC[0.019046090000000],SOL[10.610014170000000],USD[0.0003837294161659] |
| 07527162 | BAT[1.000000000000000000],GRT[1.000000000000000000],USD[0.0021591205499837] |
| 07527166 | CUSDT[3.000000000000000000],DOGE[6500.947631270000000],TRX[1503.456079820000000],USD[0.0000000115964113] |
| 07527169 | SHIB[2.000000000000000000],USD[0.0009621047956339] |
| 07527170 | USD[0.0025235094638010] |
| 07527171 | CUSDT[1.000000000000000000],DOGE[137.461487380000000000],USD[0.0000000003644800] |
| 07527177 | USD[0.0020791641146344] |
| 07527178 | SOL[0.000000050754432],USD[0.2771959561708539],USDT[0.000000055028000] |
| 07527181 | CUSDT[1.000000000000000000],TRX[166.032050660000000],USD[0.0000000001237778] |
| 07527188 | DOGE[352.865264800000000],TRX[1.000000000000000],USD[0.0000000004398224] |
| 07527189 | DOGE[1.000000002356 1986],SOL[20.500310770000000],TRX[1.000000000000000],USD[0.0000004484697649],USDT[0.000000137315538] |
| 07527192 | CUSDT[1.000000000000000000],DOGE[12.343327900000000],USD[2.6775564185665280] |
| 07527193 | CUSDT[3.000000000000000000],TRX[1.000000000000000],USD[256.3539888602631631] |
| 07527194 | AAVE[0.593914900438142 4],AVAX[0.721358289017000 0],BAT[72.512203726592800],BCH[0.177002983500000 00],BTC[0.153962226630148],DAI[0.000000030600263 0],DOGE[411.437421682216981 6],ETH[0.071222857745641 5],ETHW[0.071222857745641 5],GRT[114.381963237183658],LINK[2.965264045771268],LTC[0.391905910901483],MATIC[0.000000046571920],MKR[0.021817692076351],PAXG[0.027695800000000],SHIB[1891626.530356331465394 4],SOL[0.533072831125796 7],SUSHI[12.250132124176634 5],TRX[1387.723095945198757 5],UNI[4.325154817517875 9],USD[1.996912425013729],USDT[0.000000011884858 6],WBTC[0.000000093466565],YFI[0.00208342493220942] |
| 07527201 | BRZ[1.000000000000000000],CUSDT[6.000000000000000],DOGE[0.006485850000000],TRX[2.000000000000000],USD[0.0096052869553702] |
| 07527207 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000],USD[0.0052989702243256] |
| 07527208 | CUSDT[2.000000000000000000],USD[0.0044537391308824] |
| 07527212 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0096701489497625] |
| 07527214 | SOL[0.000000040931837],USD[0.0076193990631505],USDT[0.000000027431670] |
| 07527223 | CUSDT[3.000000000000000000],DOGE[77.541429840000000],USD[0.4089499570236157] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07527225 | DAI[49.501200000000000000],ETH[0.200000000000000000],ETHW[0.200000000000000000],LINK[13.645200000000000000],SUSHI[19.360323108000000],USD[0.0098704800000000] |
| 07527229 | BTC[0.000000033131805],SOL[0.000000007800000],USD[0.000001428696588] |
| 07527232 | CUSDT[1.000000000000000000],ETH[0.006483900000000000],ETHW[0.006483900000000000],USD[0.000014805362210] |
| 07527233 | BTC[0.000441200000000],ETH[0.008988430000000000],ETHW[0.008988430000000000],USD[0.000336709601112] |
| 07527238 | BTC[0.004604420000000000],CUSDT[6.000000000000000000],ETH[0.000000003905926],SHIB[5.000000000000000],TRX[1.000000000000000000],USD[0.000164114951767] |
| 07527240 | CUSDT[1.000000000000000000],DOGE[536.812161030000000],USD[0.010000002750067] |
| 07527243 | CUSDT[1.000000000000000000],DOGE[0.000000009878050],ETH[0.000000007272859],USD[0.001651094190629] |
| 07527244 | DOGE[0.000000056463070],SUSHI[0.000000007560000],TRX[1.000000000000000],USD[0.001645117382900],YFI[0.000000087654218] |
| 07527252 | CUSDT[1.000000000000000000],DOGE[38.775429740000000],USD[0.000000007145268] |
| 07527255 | USD[0.036467100000000],USDT[0.000000041472490] |
| 07527258 | CUSDT[241.557116000000000],DOGE[258.527283800000000],ETH[0.034629570000000],ETHW[0.034629570000000],TRX[1.000000000000000],USD[0.001285144680080] |
| 07527259 | USD[3.761191140000000] |
| 07527261 | BTC[0.000086174906000],GRT[1976.000000000000000],LTC[0.008137290000000],MATIC[9.535893890000000],TRX[0.559000000000000],USD[0.082400418895639] |
| 07527263 | CUSDT[1.000000000000000000],DOGE[21.973019210000000],ETH[0.001475840000000],ETHW[0.001475840000000],USD[0.000027104774038] |
| 07527264 | BTC[0.083193796142687],ETH[0.265205799256433],ETHW[0.000000008464281],MATIC[0.000000152000000],SOL[0.006087200160000],SUSHI[0.000000097754935],TRX[0.000000041004500],USD[250.425919546046875] |
| 07527266 | BTC[0.000000020093516],SOL[0.000000000532170] |
| 07527274 | NFT[481322530559298090][1],USD[4543.483459725974351] |
| 07527275 | USD[158.494862918724285] |
| 07527278 | CUSDT[1.000000000000000000],DOGE[319.600580570000000],TRX[1.000000000000000],USD[5.000000045162394] |
| 07527279 | USD[0.000000950032505],USDT[0.000002039372465] |
| 07527281 | CUSDT[6.000000000000000000],USD[0.000421750297382] |
| 07527282 | BCH[0.000000075725540],CUSDT[1.000000000000000000],DOGE[0.000000043649422],ETH[0.000000014589509],TRX[0.000000005853840],USD[0.008844956035408],USDT[0.000000080019433] |
| 07527283 | USD[0.000254900928634] |
| 07527288 | USD[0.865994392783195] |
| 07527289 | CUSDT[20.000000000000000],TRX[1.000000000000000000],USD[0.005835982055243] |
| 07527291 | CUSDT[1.000000000000000000],DOGE[1604.991137230000000],USD[0.000000027851140] |
| 07527300 | USD[0.000319183326383] |
| 07527301 | BTC[0.000395010000000],CUSDT[5.000000000000000000],DOGE[137.790214480000000],LTC[0.072128180000000],PAXG[0.000053000000000],TRX[260.617270700000000],USD[0.001943404691034] |
| 07527303 | CUSDT[1.000000000000000000],DOGE[2.201372000000000],TRX[1.791306280000000],USD[0.000359059078621] |
| 07527310 | CUSDT[5.000000000000000000],DOGE[185.592031500000000],TRX[410.941199580000000],USD[0.000000087795948] |
| 07527315 | USD[15.000000000000000] |
| 07527318 | BTC[0.009272730000000],CUSDT[1.000000000000000000],DOGE[328.837380070000000],SHIB[1.000000000000000],USD[0.004221530346355] |
| 07527319 | SHIB[18.740321050000000],USD[0.000000033418883],USDT[0.000000126575042] |
| 07527321 | USD[0.001407966946282] |
| 07527324 | ALGO[0.000000003497881],BTC[0.000000086009001],USD[0.014707994979854] |
| 07527327 | BRZ[1.000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000],TRX2.000000000000000000],USD[0.000000077820524] |
| 07527333 | DOGE[49.257870470000000],USD[0.000000039360080] |
| 07527334 | BRZ[232.437185730000000],CUSDT[2070.291304170000000],LTC[0.114812620000000],TRX[141.484665530000000],USD[0.000011729393916],USDT[21.847392636512420] |
| 07527335 | CUSDT[1.000000000000000000],DOGE[531.231717480095722],USD[0.000000025567289] |
| 07527336 | DOGE[18.231732710000000],USD[0.000000075736162] |
| 07527337 | DOGE[2.000000000000000],GRT[1.000000000000000],SOL[0.000017260000000],USD[0.009703529296240],USDT[1.000000000000000] |
| 07527338 | BTC[0.000349180000000],CUSDT[3.000000000000000000],DOGE[130.985025500000000],USD[0.004375942912660] |
| 07527339 | CUSDT[2.000000000000000000],SGD[118.245577530000000],USD[0.000000026704521] |
| 07527341 | AAVE[0.946201297179814],BAT[15.392313640000000],BCH[0.623101240513191],BRZ[9.655600270000000],BTC[0.028459566468000],CUSDT[0.000000072577450],DOGE[2706.778623211885390],ETH[3.542078031640180],ETHW[3.540558001640180],GRT[36.583316560000000],KSHIB[668.204784980000000],LINK[45.519104400000000],SHIB[1.000000000000000],SOL[17.867617896448000],SUSHI[13.082111960000000],TRX[2588.977333030000000],UNI[10.008970905976030],USD[0.9690121234253007],USDTT1.210407704222264418] |
| 07527344 | CUSDT[3.000000000000000000],ETH[0.027328160000000],ETHW[0.027328160000000],USD[0.180945451481936] |
| 07527351 | CUSDT[7.000000000000000000],DOGE[217.799649410000000],LINK[0.300760440000000],USD[0.000000053168371] |
| 07527354 | BCH[0.007809100000000],BRZ[5.223460420000000],BTC[0.003931450000000],CUSDT[23.000000000000000],DOGE[88.701802540000000],ETH[0.020707110000000],ETHW[0.020707110000000],SOL[0.533711380000000],SUSHI[0.567748500000000],TRX[184.816833870000000],USD[0.0021946278061919] |
| 07527356 | CUSDT[90.695455970000000],ETH[0.015228590000000],ETHW[0.015228590000000],TRX[1.000000000000000],USD[0.000016382075674] |
| 07527357 | CUSDT[1.000000000000000000],SGD[118.245577530000000],USD[0.000000026704521] |
| 07527358 | BRZ[1.000000000000000],DOGE[805.163330000000000],USD[3.919976002163200] |
| 07527359 | CAD[0.000079240000000],CUSDT[19.000000000000000],EUR[0.000000065683280],LINK[0.000000071740663],SHIB[1.000000000000000],TRX[1.000000000000000],USD[50.993351427579075],USDT[0.000000021651090],ZAR[0.000000003380487] |
| 07527361 | DOGE[48.281111760000000],ETH[0.001794810000000],ETHW[0.001794810000000],USD[0.000158294436605] |
| 07527370 | BAT[0.000000061501443],DOGE[3.000000000000000],SHIB[0.000000100000000],TRX[1.000000000000000],USD[842.793905087865665],USDT[0.000000115235237] |
| 07527373 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.015038270099310] |
| 07527374 | USD[15.000000000000000] |
| 07527376 | TRX[0.000029000000000],USD[0.450946878523689S],USDT[0.000000117239327] |
| 07527382 | ETH[0.000000066243857],USD[0.088445356578626a] |
| 07527383 | BCH[0.000000056635099],BTC[0.000000015855013],DOGE[0.000000055988588],USD[8.164977327529762],USDT[0.000000033809357] |
| 07527384 | CUSDT[1.000000000000000000],DOGE[2874.580091000000000],USD[0.000000048004428] |
| 07527389 | BRZ[1.000000000000000],CUSDT[4.000000000000000000],DOGE[277.809047850000000],TRX[36.911622280000000],USD[0.000000273473735] |
| 07527393 | USD[0.009950885013568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07527394 | DOGE[2824.737235422000000000],TRX[3.000000000000000000],USD[0.000000089773468] |
| 07527399 | BTC[0.000000014844190],DOGE[0.000000064529353],LTC[0.000000097554859],SHIB[180537.198651090000000000],SOL[0.000000088361474],USD[0.000000098853705],USDT[0.000000051734920] |
| 07527402 | BRZ[124.218078530000000000],CUSDT[2013.418935810000000000],DOGE[25720.745837690000000000],TRX[2002.133027280000000000],USD[0.000000022492828],USDT[2.200270870000000000] |
| 07527406 | BTC[0.002631662319028],ETH[0.000000071977431],GRT[11.167649830835463],SOL[0.000000156280596],SUSHI[0.000000041600000],UNI[0.000000041623476],USDT[1.889241400000000000] |
| 07527408 | USD[0.068578406239757] |
| 07527409 | BAT[1.000000000000000000],BTC[0.096103960000000000],CUSDT[14049.125743360000000000],DOGE[8896.508196950000000000],ETH[1.429845910000000000],ETHW[1.429845910000000000],SOL[11.914770400000000000],TRX[7.000000000000000000],USD[0.011299332841997] |
| 07527410 | TRX[1.000000000000000000],USD[1.000000000950080] |
| 07527414 | PAXG[0.000799200000000000],SOL[0.009000000000000000],USD[0.004333972000000000],USDT[0.124870000000000000] |
| 07527420 | BRZ[1.002635280000000000],BTC[0.024301730000000000],CUSDT[5162.542290060000000000],DOGE[1762.174490396844481181],TRX[897.927238940000000000],USD[0.000306125800555538] |
| 07527425 | BTC[0.000837980000000000],CUSDT[3.000000000000000000],DOGE[213.722490890000000000],SHIB[1562864.343826170000000000],USD[19.523674161733432B] |
| 07527429 | BTC[0.011602490000000000],CUSDT[4.000000000000000000],DOGE[650.754377250000000000],ETH[0.817926800000000000],ETHW[0.817926800000000000],TRX[2281.744048570000000000],USD[9.000786762254B711] |
| 07527435 | ETH[0.009797020000000000],ETHW[0.009673900000000000],SHIB[3.000000000000000000],SOL[0.419257610000000000],TRX[336.728126100000000000],USD[0.013828734170831] |
| 07527437 | BCH[1.876320725335680],LTC[0.006240000000000000],SUSH[4.258213770000000000],USD[140.000000000938241801] |
| 07527445 | AVAX[0.000000004500000] |
| 07527446 | USD[0.000000106913097] |
| 07527447 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[137.123578724205B010],USDT[1.000000000000000000] |
| 07527451 | BRZ[1044.085464650000000000],TRX[1116.840253420000000000],USD[36.052645547022458] |
| 07527454 | CUSDT[1.000000000000000000],ETH[0.023998450000000000],ETHW[0.023998450000000000],USD[0.000017000962919175] |
| 07527456 | USD[0.005268180550912B0] |
| 07527458 | DOGE[9.228157180000000000],USD[1.842280001790409B0] |
| 07527461 | BRZ[580.082303180000000000],BTC[0.009752660000000000],DOGE[163.076487020000000000],ETH[0.202060900000000000],ETHW[0.201849120000000000],TRX[1502.720987820000000000],USD[0.063507785689876B4] |
| 07527462 | CUSDT[2.000000000000000000],DOGE[211.567267400000000000],USD[0.000000061973122] |
| 07527463 | BTC[0.000870280000000000],CUSDT[1.000000000000000000],DOGE[115.540517550000000000],TRX[1.000000000000000000],USD[0.001206204731B3552] |
| 07527465 | ETH[0.434565000000000000],ETHW[0.434565000000000000],USD[100.431000000000000000] |
| 07527467 | BTC[0.000007889880000000],ETH[0.000762700000000000],ETHW[0.000762700000000000] |
| 07527471 | DOGE[0.018197482553B0032],ETH[0.000000068385760],USD[0.0035862464944421] |
| 07527477 | CUSDT[9.000000000000000000],USD[0.009869566147B9377] |
| 07527479 | DOGE[23.942827780000000000],USD[0.000000014524742] |
| 07527480 | BTC[0.000188240000000000],USD[150.000212490017B09064] |
| 07527488 | BTC[0.000000091799640],DOGE[0.000000005205155B6],USD[0.000000016250072S],USDT[0.0001601543672391] |
| 07527493 | NEAR[359.440200000000000000],SOL[103.096800000000000000],USD[11.082000000000000000] |
| 07527495 | USD[50.000000000000000000] |
| 07527496 | CUSDT[2985.366664080000000000],DOGE[53.570461000000000000],TRX[242.470349200000000000],USD[55.899972975756305B8],USDT[0.994208610000000000] |
| 07527497 | CUSDT[1.000000000000000000],DOGE[0.000074210000000000],USD[0.005595247637B1488] |
| 07527498 | BTC[0.004744692000000000],CUSDT[2.000000000000000000],DOGE[32.526589340000000000],ETH[0.174779460000000000],ETHW[0.174779460000000000],TRX[1.000000000000000000],USD[0.0003061507725828] |
| 07527500 | BTC[0.000439411832445B6],USD[203.791153631487B2111] |
| 07527505 | SOL[0.000000004062300],USD[0.000000070000000000] |
| 07527508 | BTC[0.000000055083104],CUSDT[13.000000000000000000],DOGE[1.000000022086109],USD[0.000474246083409B3] |
| 07527513 | USD[0.007506905751014B4] |
| 07527518 | USD[0.000000085601409] |
| 07527521 | TRX[0.838000000000000000],USD[0.000592000000000000] |
| 07527522 | BAT[1.000000000000000000],BRZ[1.000000000000000000],TRX[2.000000000000000000],USD[0.00936458046781B83] |
| 07527524 | ALGO[39.649439670000000000],BF_POINT[100.000000000000000000],BTC[0.000181090000000000],CUSDT[3.000000000000000000],MATIC[37.637495850000000000],SHIB[1254951.652356620000000000],SOL[0.051357070000000000],USD[18.770119365162B2941] |
| 07527529 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0024550614118958] |
| 07527531 | BTC[0.000143827565000],DOGE[55.135914883285B8636],LTC[0.009960000000000000] |
| 07527532 | CUSDT[3.000000000000000000],GRT[26.250036672873000B0],SHIB[379299.256175264247B6594],TRX[1.000000000000000000],USD[0.000033243576617] |
| 07527538 | BTC[0.000548800000000000],CUSDT[4.000000000000000000],DOGE[40.952953730000000000],ETH[0.014105810000000000],SHIB[553458.490349570000000000],SOL[1.091375910000000000],TRX[2.000000000000000000],USD[9.020040110766B1328] |
| 07527540 | BTC[0.000001672000000000],GRT[0.767120000000000000],SOL[0.000000100000000],SUSH[0.045835000000000000],USD[0.000230559700000],USDT[0.000000002750000] |
| 07527545 | SOL[15.922202140000000000],USD[0.000000803005357S1],USDT[0.000000031289289] |
| 07527547 | BTC[0.000551530000000000],TRX[1.000000000000000000],USD[0.002266401928786] |
| 07527549 | BRZ[1.000000000000000000],BTC[0.000583400000000000],CUSDT[6.000000000000000000],DOGE[191.759753500000000000],ETH[0.009027580000000000],ETHW[0.009027580000000000],USD[0.000288924696312S5] |
| 07527550 | USD[0.008019525561B9259] |
| 07527561 | CUSDT[1.000000000000000000],TRX[123.721615470000000000],USD[0.000000009302829] |
| 07527563 | DOGE[8960.795125630000000000],SHIB[1.000000000000000000],USD[0.000229267864982B2],USDT[0.000000017751008] |
| 07527565 | CUSDT[2.000000000000000000],TRX[167.815043840000000000],USD[0.003436376670064B0] |
| 07527568 | BTC[0.004994730000000000],CUSDT[1.000000000000000000],DOGE[488.842794630000000000],TRX[1.000000000000000000],USD[0.001497109770855B9] |
| 07527572 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[2.231602800000000000],TRX[1.000000000000000000],USD[2.000015930885983] |
| 07527574 | DOGE[896.586000000000000000],USD[0.241298619200000] |
| 07527579 | BRZ[1.000000000000000000],CUSDT[140654.968256940000000000],TRX[5331.877375350000000000],USD[0.000000002575398] |
| 07527581 | DOGE[9.000000000000000000],DOGE[0.000000030962800],KSHIB[0.000000016713462],LTC[0.000000004921441],MATIC[0.000000006318530],SUSHI[0.000000094834340],TRX[0.000000056515576],USD[0.00324968697535515],USDT[0.000000071066695] |
| 07527582 | CUSDT[1.000000000000000000],DOGE[179.514495140000000000],USD[0.000000051422688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07527583 | CUSDT[1.00000000000000000],TRX[1360.11813986000000000],USD[0.0100000002394470] |
| 07527584 | USD[21.70137679000000000] |
| 07527585 | CUSDT[3.00000000000000000],DOGE[77.95521243000000000],TRX[158.80605399000000000],USD[25.14391274551991120] |
| 07527586 | CUSDT[3.00000000000000000],DOGE[0.00000000311416525],USD[0.00419525475683353] |
| 07527589 | CUSDT[1.00000000000000000],BRZ[1.00000000000000000],SHIB[1416430.59490084000000000],TRX[3588.76564190000000000],USD[0.00000000005869230] |
| 07527593 | CUSDT[472.89194252000000000],DOGE[38.36987022000000000],USD[0.29484967626232864] |
| 07527604 | BCH[0.84569263000000000],BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DAI[99.37121571000000000],DOGE[5134.19262880000000000],ETH[0.31516780000000000],ETHW[0.31516780000000000],TRX[1.00000000000000000],USD[0.00003602308043355] |
| 07527605 | BRZ[0.00000000181074011],CUSDT[0.00000000055144479],DOGE[0.00275818602151751],ETH[0.00000005973756311],LTC[0.00000000073075293],SUSHI[0.00000000035572608],USD[0.00000001105997991],USDT[0.00000001086653875] |
| 07527607 | USD[0.41358316541111950],USDT[0.00000000633171526] |
| 07527611 | BTC[0.01388169901241196],CUSDT[30.00000000000000000],DOGE[215.02092031000000000],LTC[0.00000005791249],SOL[21.39963557000000000],TRX[2.00000000000000000],USD[0.00001697803284] |
| 07527623 | BRZ[4.00000000000000000],CUSDT[4.00000000000000000],DAI[0.00022926900000000],GRT[1.00000000000000000],TRX[1.53529238000000000],USD[0.38847277402800092] |
| 07527626 | BRZ[1.00000000000000000],USD[0.00000000329342667] |
| 07527631 | CUSDT[11.00000000000000000],DOGE[1210.96778028000000000],ETH[0.01115086000000000],ETHW[0.01115086000000000],SHIB[367647.05882352000000000],TRX[2.00000000000000000],USD[0.00224399907363330] |
| 07527635 | USD[400.03000000000000000] |
| 07527637 | BTC[0.00035107000000000],CUSDT[1.00000000000000000],TRX[165.93778494000000000],USD[10.00057200485938460] |
| 07527641 | SUSHI[48.40156681000000000],TRX[1.00000000000000000],USD[0.01246437482210076],USDT[0.00000000044514285] |
| 07527644 | CUSDT[3.00000000000000000],DOGE[226.70270519000000000],USD[0.00000001303255588] |
| 07527647 | CUSDT[1.00000000000000000],USD[10.75787429272716598] |
| 07527648 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],ETH[0.00000203000000000],TRX[2.00000000000000000],USD[0.01294896497970 28] |
| 07527651 | CUSDT[1.00000000000000000],DOGE[155.87521745000000000],USD[0.00000000205739080] |
| 07527652 | CUSDT[1.00000000000000000],ETH[0.00802778000000000],ETHW[0.00793020200000000],USD[0.00001787402240631] |
| 07527653 | ETH[0.00000000742627960],USD[0.00432437591148101] |
| 07527658 | CUSDT[2.00000000000000000],USD[0.00168111636232472] |
| 07527660 | BRZ[4.00000000000000000],CUSDT[3.00000000000000000],USD[0.46606951114376 78] |
| 07527661 | TRX[1.00000000000000000],USD[0.00022759944449447] |
| 07527667 | ETH[0.00000001000000000],ETHW[0.00000000924246751],SOL[0.50000002062625 8],USDT[0.00000001167654368] |
| 07527668 | CUSDT[1.00000000000000000],DOGE[1.94327139000000000],TRX[1.00000000000000000],USD[0.00149701661716676] |
| 07527669 | CUSDT[8.00000000000000000],DOGE[73.78369881000000000],USD[0.50976004500 32823] |
| 07527670 | CUSDT[1409.55386591000000000],USD[0.00000000014781 96] |
| 07527675 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00008698799759816] |
| 07527677 | CUSDT[1.00000000000000000],SOL[8.12286332000000000],USD[0.00000034573514 6] |
| 07527679 | ETH[0.00350274000000000],ETHW[0.00350274000000000],USD[0.00000593817048 58] |
| 07527682 | BCH[0.02254475968773 17],CUSDT[1.00000000000000000],DOGE[0.00000000091706841],ETH[0.00072732601064 8],ETHW[0.00072273260106 48],GRT[1.00000000000000000],LTC[0.00000000039388756],SUSHI[0.00000000677817 46],TRX[3.00000000000000000],USD[0.00448539874702 85] |
| 07527683 | DOGE[240.56477823926116292],USD[0.00000000811116132] |
| 07527688 | ETH[0.00000000876059 52],ETHW[0.00000000876059 52],USD[3230.77748558557 99285] |
| 07527689 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],DOGE[3.00054800000000000],LINK[10.06311545000000000],LTC[0.00004100000000000],SHIB[7.00000000000000000],SOL[15.59117136000000000],TRX[8.00000000000000000],USD[3.44694123426741 37] |
| 07527690 | BRZ[1.00000000000000000],BTC[0.00069590000000000],CUSDT[939.22965338000000000],DOGE[30.67463303000000000],SHIB[349259.56971221000000000],TRX[68.54033238000000000],USD[0.00224170980644 2] |
| 07527692 | DOGE[9.00000000000000000],USD[0.00000005049100 8] |
| 07527695 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[3.26164716000000000],USD[0.28526302267819 17] |
| 07527698 | BRZ[1.00000000000000000],DOGE[1157.83954242000000000],ETH[0.03604828000000000],ETHW[0.03604828000000000],LTC[0.37537136000000000],TRX[2.00000000000000000],USD[0.00002222295706 12] |
| 07527699 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000074857288],SOL[0.00000000809509 6],USD[0.01004006030337 28] |
| 07527701 | CUSDT[7.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[20.64915515080417 00] |
| 07527701 | USD[0.11777879041637 60] |
| 07527714 | CUSDT[2.00000000000000000],DOGE[0.00000000829997 19],SHIB[181508.82201257000000000],USD[0.00000000301245 24] |
| 07527720 | USD[0.00000000151116 40] |
| 07527723 | CUSDT[2.00045182000000000],DOGE[0.00957960000000000],TRX[1.00000000000000000],USD[39.70056319536992 09] |
| 07527726 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],USD[0.01637527522587 6] |
| 07527728 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[77.41125669000000000],USD[0.00000850675676 6] |
| 07527729 | BAT[96.22279718000000000],BRZ[270.97649360000000000],BTC[20.02576651000000000],CUSDT[981.82271789000000000],DAI[80.55274057000000000],DOGE[8209.57832962000000000],ETH[1.00462688000000000],ETHW[1.00462688000000000],GRT[52.71437930000000000],LINK[9.19246152000000000],LTC[1.00594493000000000],MATIC[111.72133964000000000],SOL[1.00476908000000000],SUSHI[0.79780060000000000],TRX[280.19179113000000000],UNI[6.08899028000000000],USD[0.00000544050997 11],USDT[21.88881697000000000] |
| 07527730 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00191331064683 81],USDT[0.00000000649 8250] |
| 07527735 | ETH[-0.00000028437577 64],ETHW[-0.00000027507221 29],USD[0.01053817146672 5] |
| 07527738 | BAT[1.01655500000000000],CUSDT[1.00000000000000000],ETH[0.00000007143519 9],TRX[1.00000000000000000],USD[0.00000092996530 4] |
| 07527742 | BTC[0.00271010000000000],CUSDT[2342.74391970000000000],DOGE[204.20605921000000000],USD[0.00033431668246 49],USDT[99.40099765000000000] |
| 07527749 | BTC[0.00162148000000000],CUSDT[7.00000000000000000],DOGE[3.00000000000000000],TRX[1.00000000000000000],USD[0.00451627308246 31] |
| 07527751 | BTC[0.01047822000000000],DOGE[6475.83373397000000000] |
| 07527756 | DOGE[508.83252728000000000],TRX[2.00000000000000000],USD[0.00000000022439 248] |
| 07527760 | BCH[0.03085200000000000],BTC[0.00044975386505000],DOGE[1747.96614484000000000],ETH[0.13408400000000000],ETHW[0.13408400000000000],LTC[1.55556000000000000],PAXG[0.00416860000000000],SHIB[2697300.00000000000000000],SOL[1.63630000000000000],SUSHI[27.77300000000000000],TRX[3233.45500000000000000],UNI[0.89205000000000000],USD[35.84300001152874 11],USDT[24.27222290000000000] |
| 07527763 | CUSDT[1.00000000000000000],DOGE[436.27222229000000000],USD[0.00000000001905 458] |
| 07527766 | CUSDT[2.00000000000000000],USD[18.31484282280620 20] |
| 07527770 | BTC[0.01386732000000000],DOGE[0.15840000000000000],ETH[0.00077675000000000],ETHW[0.00077675000000000],KSHIB[7.94450000000000000],SOL[5.59415310000000000],USD[0.00158612180000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07527773 | USD[0.0001276478484740] |
| 07527774 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[340.3733345507990318] |
| 07527787 | BTC[0.0062030700000000],CUSDT[1.0000000000000000],USD[0.0038883926309921] |
| 07527788 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3547.1772200500000000],TRX[4.0000000000000000],UNI[2.4314330600000000],USD[0.7196334732749462] |
| 07527790 | CUSDT[1.0000000000000000],DOGE[48.2777507800000000],USD[0.0000000010448386] |
| 07527791 | DOGE[53.9460000000000000],USD[1.1088300000000000] |
| 07527796 | CUSDT[0.0000000729148848],ETH[0.0000000024677047],USDT[0.0000000037156823] |
| 07527797 | BRZ[1.0000000000000000],BTC[0.0106115381938689],TRX[1.0000000000000000],USD[0.0000113158072434] |
| 07527800 | BTC[0.0617516800000000],ETH[0.1386106800000000],NFT[335490939816214398][1],SHIB[1.0000000000000000],SOL[0.0000000781766828],USD[0.0001344071074429] |
| 07527803 | DOGE[0.2400000000000000],SOL[0.0722600000000000],USD[0.0000000985337536] |
| 07527804 | DOGE[0.6099699700000000],ETH[5.7017850400000000],USD[0.0067260873544363] |
| 07527806 | BRZ[1.0000000000000000],DOGE[10000.0002899700000000],USD[410.1061686709652909] |
| 07527808 | BRZ[0.0286866300000000],BTC[0.0286866300000000],CUSDT[7.0000000000000000],DOGE[4736.8123310100000000],ETH[0.0257523100000000],ETHW[0.0257523100000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0005001382460065] |
| 07527809 | BRZ[0.0000000087367616],CUSDT[2.0000000000000000],DOGE[296.0105662295623000],LTC[0.0000000043806225],TRX[0.5017984800000000],USD[0.0002926427467709] |
| 07527812 | BCH[0.0055778000000000],CAD[0.2821014900000000],CUSDT[4.6404369900000000],DAI[0.8428039200000000],DOGE[32.4685001900000000],ETH[0.0058393000000000],ETHW[0.0058393000000000],USD[0.1052259455062082] |
| 07527816 | BRZ[26.5677199700000000],CUSDT[4.0000000000000000],DOGE[177.3759593100000000],TRX[202.7168862100000000],USD[0.0000001163854110] |
| 07527820 | SOL[0.0000000026906252] |
| 07527821 | BCH[0.0000000086110795],BRZ[1.0000000000000000],BTC[0.0019606600000000],CUSDT[6.0000000000000000],ETH[0.0000000039901874],TRX[1.0000000000000000],USD[0.0002968707634231] |
| 07527822 | BCH[0.0008655200000000],CUSDT[1.0000000000000000],DOGE[79.2775923800000000],USD[0.0002310749380056] |
| 07527823 | USD[0.6304657154396814],USDT[0.0000001083171018] |
| 07527825 | USD[0.0000000080460947],USDT[0.0000000600038866] |
| 07527826 | BCH[0.0113731100000000],BTC[0.0005093200000000],CUSDT[2.0000000000000000],DOGE[81.7427275900000000],USD[0.0007768469896224],USDT[3.9776293700000000] |
| 07527827 | CUSDT[1.0000000000000000],USD[0.0003152758153152] |
| 07527828 | BTC[0.0126160874800000],ETH[0.0901249283847060],ETHW[0.0901249283847060],SOL[7.3425331518250000],USD[1.1222466969707741],USDT[0.0000002820708336] |
| 07527831 | CUSDT[7.0000000000000000],DAI[0.0000004000000000],TRX[0.0000289400000000],USD[0.0000001413536711],USDT[0.0003288205643960] |
| 07527836 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[489.6811351000000000],TRX[1.0000000000000000],USD[0.0000000020052249] |
| 07527839 | CUSDT[1.0046273300000000],ETH[0.0000000000000000],ETHW[0.0062952113122868],SHIB[7803703.3376924700000000],SUSHI[0.0003336300000000],UNI[0.0000053700000000],USD[34.7968406733801341] |
| 07527841 | CUSDT[1.0000000000000000],DOGE[47.8754761300000000],USD[0.0000000040488133] |
| 07527853 | CUSDT[1.0000000000000000],SOL[0.0153831900000000],TRX[1.0000000000000000],USD[4.2249216733103969] |
| 07527862 | CUSDT[2.2561776000000000],USD[0.0000000092154120] |
| 07527863 | DOGE[0.0000000034748968],SHIB[59.7446176600000000],USD[0.0000000084103690] |
| 07527865 | BAT[1.0000000000000000],BTC[0.0269200989823131],DOGE[0.0000000008125000],TRX[1.0000000000000000],USD[0.0000000084758219],USDT[0.0000000021692656] |
| 07527877 | USD[0.0009140678600000] |
| 07527879 | DOGE[0.0000000094585549],ETH[0.0000000011453148],LINK[0.0000000053942085],TRX[0.0000000094202220],USD[0.0000000096006294] |
| 07527882 | BAT[0.0000000016638647],BCH[0.0000000028944313],BRZ[3.0000000000000000],BTC[0.0000000283257451],CUSDT[42.0000000000000000],DAI[0.0000000061137477],DOGE[1.0000000061442332],ETH[0.0000000976927200],ETHW[0.0000000976927200],GRT[0.0000000065325856],LINK[0.0000000065287012],PAXG[0.0000000032585435],SOL[0.0000000085821377],SUSHI[0.0000000074307777],TRX[10.0007686642679736],UNI[0.0000000079852634],USD[0.0014925258470735],USDT[0.0000022494530422],YFI[0.0000000045049422] |
| 07527884 | USD[6.0018000000000000] |
| 07527888 | BTC[0.0000000035480000],CUSDT[9.0000000000000000],DOGE[73.3591244600000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0863603160182551],USDT[1.0000000000000000] |
| 07527891 | DOGE[3262.8946169200000000],TRX[1.0000000000000000],USD[0.0000000065632272] |
| 07527896 | CUSDT[1.0000000000000000],TRX[91.0328579700000000],USD[0.0000000010946447] |
| 07527901 | BTC[0.0089012500000000],NEAR[84.1466660400000000],SOL[43.8240000000000000] |
| 07527902 | DOGE[193.4304005400000000],USD[0.0000000071232966] |
| 07527904 | USD[1.0398000000000000] |
| 07527908 | USD[1.1058400000000000] |
| 07527913 | CUSDT[1.0000000000000000],DOGE[2600.8755855500000000],SOL[23.2020656900000000],USD[0.0000039852547549] |
| 07527914 | CUSDT[2.0000000000000000],DOGE[899.0483357500000000],TRX[1.0000000000000000],USD[0.0000000057540499] |
| 07527917 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[349.2879511300000000],TRX[1.0000000000000000],USD[0.0064483586619670] |
| 07527918 | ETH[0.0435971000000000],ETHW[0.0430549700000000],LINK[1.0247861300000000],SHIB[5259788.8727990300000000],SOL[2.0495722700000000],USD[5.1820945857053089] |
| 07527925 | CUSDT[7.0000000000000000],USD[0.0095281667336491] |
| 07527926 | BTC[0.0000000011369063],DAI[0.0000001000000000],ETH[0.0000000024459252],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000004258065892],USD[1.0226236878910786],USDT[0.0000000121808407] |
| 07527927 | CUSDT[7.0000000000000000],TRX[3.0000000000000000],USD[0.0018855436200856] |
| 07527929 | BTC[0.0000000005150000],USD[0.0042697228914640] |
| 07527932 | BTC[0.0000363000000000],ETH[0.0000000607075004],NFT[297963524553734180][1],NFT[350803936082677755][1],NFT[364212617504028921][1],NFT[376207212786837346][1],NFT[387106029470908966][1],NFT[421692947286588147][1],NFT[424892623271085695][1],NFT[426552222110929867][1],NFT[439005978574616787][1],NFT[439232250711079483][1],BT,NFT[464088514504375627][1],NFT[496296782583335067][1],NFT[568521599663613255][1],SOL[0.7782647700000000],USD[10956.1934894747225527],USDT[0.0000000820150609] |
| 07527948 | BTC[0.0204221000000000],ETH[1.4204208500000000],ETHW[1.4204208500000000],USD[8771.1806933929368905],USDT[0.9730351000000000] |
| 07527951 | DOGE[328.3740025000000000],USD[5.0000000011274250] |
| 07527954 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025567977864300],USDT[0.0000000044879873] |
| 07527957 | TRX[82.6240540200000000],USD[0.0000000008323774] |
| 07527959 | CUSDT[1.0000000000050000],USD[0.0000000044116139] |
| 07527961 | BRZ[1.0000000000000000],SUSH[3.8077089500000000],USD[5.4245515775184571] |
| 07527967 | CUSDT[2.0000000000000000],DOGE[0.0000000075000000],ETH[0.0000000053641174],LTC[0.0000000032774753],TRX[1.0000000000000000] |
| 07527974 | USD[1.3556000000000000] |

Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07527975 | BTC[0.000000002792744],ETH[0.00000034000000],TRX[169.511048630000000],USD[0.000000036225031] |
| 07527976 | CUSDT[1.000000000000000],TRX[780.668950530000000],USD[0.000000012430069] |
| 07527981 | CUSDT[1.000000000000000],USD[0.004444471262812217] |
| 07527982 | BTC[0.0009402100000000],CUSDT[1.000000000000000],LINK[1.384876840000000],TRX[1.000000000000000],USD[0.0002150212271334] |
| 07527983 | CUSDT[4.000000000000000],ETH[0.0942506400000000],ETHW[0.0942506400000000],GRT[2.000000000000000],SUSHI[1.000000000000000],USD[0.7920026197491418] |
| 07527989 | BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[1182.522804970000000],ETH[0.0283205400000000],ETHW[0.0279648600000000],GRT[869.486461650000000],KSHIB[2656.486302750000000],SHIB[552072.019095200000000],TRX[1.000000000000000],USD[0.0749425989642613] |
| 07527997 | ETH[0.00800000000000000],USD[0.000000071492000] |
| 07528000 | CUSDT[9.000000000000000],MATIC[7.772443940000000],TRX[116.443017450000000],USD[0.000000013618436] |
| 07528004 | DOGE[1.000000000000000],USD[0.813876280000000],USD[0.0026988489566287] |
| 07528005 | BTC[0.000054900000000] |
| 07528011 | DOGE[32.158324950000000],USD[0.000000008103235] |
| 07528012 | ETH[0.0007808100000000],ETHW[0.0007808101319840],SOL[50.211760000000000],USD[4.202166850000000],USDT[2.964000000000000] |
| 07528017 | DOGE[177.822000000000000],ETH[0.0578550000000000],ETHW[0.0578550000000000],USD[206.016032000000000] |
| 07528019 | CUSDT[4694.142232140000000],DOGE[1711.224395930000000],TRX[829.895592920000000],USD[0.0000000097216291] |
| 07528026 | BTC[0.0000000031148700],SOL[0.000000007613556],USD[3.322136213966137],USDT[0.000000003569756] |
| 07528030 | CUSDT[1.000000000000000],DOGE[1487.789409440000000],TRX[2197.792562440000000],USD[0.0062685842998979],USDT[0.000000023677564] |
| 07528031 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[65.620396050000000],USD[0.000003953730316] |
| 07528032 | BRZ[1.000000000000000],BTC[0.0000000093186133],CUSDT[25.000000000000000],DOGE[5.000000007175205],ETH[0.0000000406830745],LINK[0.0003308000000000],SOL[0.0000000078563255],TRX[9.000000000000000],USD[0.0150248936252380] |
| 07528037 | CUSDT[1.000000000000000],DOGE[179.821812340000000],USD[20.000000047384893] |
| 07528038 | BTC[0.000598250000000],USDT[3.197000000000000] |
| 07528041 | ETH[0.0920000000000000],ETHW[0.0920000000000000],USD[200.616429600000000] |
| 07528042 | USD[0.0007633503892124] |
| 07528043 | DOGE[92.171649390000000],USD[17.020952173730269] |
| 07528044 | CUSDT[1.000000000000000],DOGE[292.668077630000000],TRX[1.000000000000000],USD[0.000000014086794] |
| 07528048 | DAI[0.0000000168764424],ETH[0.0000000073120053],SOL[0.0000000054461635],USD[0.0000000478572287] |
| 07528052 | CUSDT[1.000000000000000],DOGE[184.454499420000000],USD[0.000000044006896] |
| 07528057 | CUSDT[465.934499970000000],DOGE[365.222508030000000],KSHIB[109.237595320000000],TRX[268.259165130000000],USD[0.1953932585162488] |
| 07528059 | USD[54.818972640000000] |
| 07528066 | SOL[0.000000019018885] |
| 07528067 | CUSDT[1.000000000000000],DOGE[2743.022569280000000],SOL[16.077313180000000],USD[0.0200030027968203] |
| 07528069 | DOGE[366.552760740000000],TRX[1.000000000000000],USD[0.000000047410250] |
| 07528072 | DOGE[101.927008510000000],USD[0.0000000037719197] |
| 07528075 | USD[0.0292500000000000] |
| 07528076 | USD[264.284142962018309S7] |
| 07528080 | USD[0.578387619470860] |
| 07528082 | DOGE[204.693210480000000],USD[0.000000027916976] |
| 07528087 | CUSDT[6.000000000000000],TRX[2.000000000000000],USD[0.0014393594715972] |
| 07528088 | CUSDT[2.000000000000000],USD[0.000000041415420] |
| 07528091 | BTC[0.000061532926210000],SOL[0.0000000043065586],USDT[0.000001681990300] |
| 07528103 | CUSDT[7.000000000000000],DOGE[408.693404530000000],USD[0.0068364490520937] |
| 07528110 | CUSDT[1.000000000000000],USD[0.000078415026261014] |
| 07528111 | DOGE[0.0238057300000000],USD[0.0000000032147651] |
| 07528117 | LINK[16.300000000000000],USD[2.311076394167151919],USDT[0.0000000009721173] |
| 07528119 | DOGE[3007.105007840000000],TRX[2.000000000000000],USD[0.000000033761626] |
| 07528123 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 07528128 | BAT[1.000000000000000],BF_POINT[700.000000000000000],BRZ[2.000000000000000],BTC[0.000000058792411],DOGE[1.000000000000000],ETH[0.000073709781016],ETHW[0.0000000096430364],LINK[0.000000005215757],MATIC[0.000000007000000],SHIB[8.000000000000000],SOL[0.0000001610609097],SUSHI[0.0000000750000],TRX[7.000000000000000],USD[9700.080159872076609],USDT[1.0046161821190542] |
| 07528132 | BRZ[1.000000000000000],BTC[0.0032966300000000],CUSDT[1.000000000000000],USD[0.0006031935926762] |
| 07528134 | CUSDT[2.000000000000000],DOGE[757.353905900000000],TRX[1.000000000000000],USD[0.000000108015980] |
| 07528136 | BRZ[1.000000000000000],CUSDT[0.000000036160000],TRX[1.000000000000000],USD[0.0033015667730136],USDT[0.000000060500493] |
| 07528138 | BAT[1.0085200800000000],BRZ[1.000000000000000],BTC[0.000003400000000],CUSDT[9.000000000000000],DOGE[134.536984670000000],ETH[0.3196315253682800],ETHW[0.3194650853682800],SOL[1.453498360000000],TRX[2.000000000000000],USD[0.1813986404382535] |
| 07528139 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.9015872543501456],USDT[0.000000041860587] |
| 07528140 | BAT[3.459407490000000],CUSDT[11.000000000000000],DOGE[336.728889050000000],NFT[354581219737294252],[1],NFT[406537079268659905],[1],USD[0.0001876249736085] |
| 07528142 | CUSDT[6947.398977770000000],DOGE[225.988664870000000],ETH[0.003946870000000],ETHW[0.003946870000000],LTC[0.196306100000000],UNI[1.207670790000000],USD[11.8482913589478701] |
| 07528149 | CUSDT[1.000000000000000],BTC[0.0143100100000000],CUSDT[4.000000000000000],DOGE[442.650682230000000],ETH[0.1310729400000000],ETHW[0.1310729400000000],USD[0.0005270879519476] |
| 07528151 | CUSDT[1.000000000000000],ETH[0.000000068483761],SOL[0.000000005000000],TRX[2.000000000000000] |
| 07528155 | AAVE[0.2488840945743751],BAT[1.000000220000000],BF_POINT[100.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETH[0.000000032157600],ETHW[0.4743562632157600],SHIB[1.000000000000000],TRX[119.748207714125795],UNI[0.000023540000000],USD[2105.676212654898019T],USDT[0.0000018887341050] |
| 07528167 | DOGE[519.598524970000000],USD[0.000000065304532] |
| 07528168 | GRT[12.926625890000000],TRX[121.273622490000000],YF[0.0002136100000000] |
| 07528171 | CUSDT[2.000000000000000],USD[0.0070424363821920] |
| 07528174 | CUSDT[3.000000000000000],DOGE[7.476102200000000],USD[0.7247530060607826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07528177 | CUSDT[1.000000000000000000],DOGE[59.271104740000000000],TRX[1.000000000000000000],USD[74.446257188888876114] |
| 07528178 | USD[0.0004973521379624] |
| 07528182 | BTC[0.000043385000000000],ETH[0.000000026602320],SOL[-0.000000002000000000] |
| 07528183 | CUSDT[1.000000000000000000],USD[0.000000004880665000] |
| 07528184 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0051785817555034] |
| 07528189 | SOL[0.258814040000000000],USD[0.0000001273190080] |
| 07528192 | BCH[0.053582140000000000],BTC[0.002016340000000000],CUSDT[25.000000000000000000],DOGE[1137.644422610000000000],ETH[0.150542410000000000],ETHW[0.150542410000000000],SHIB[6.000000000000000000],USD[0.0001790728625916] |
| 07528198 | CUSDT[18.000000000000000000],TRX[4.000000000000000000],USD[0.0079798206611214] |
| 07528207 | CUSDT[6.000000000000000000],USD[0.0000000010053047] |
| 07528211 | BTC[0.000509000000000000],CUSDT[4.000000000000000000],DOGE[154.295589270000000000],TRX[68.855888000000000000],USD[0.0009154296384713],USDT[10.803048420000000000] |
| 07528219 | BTC[0.000000002932090000],NFT[3367419514095195211][1],NFT[5572934057625616364][1],SHIB[1.000000000000000000],TRX[0.079098000000000000],USD[0.0000365494087741],USDT[0.000000100327008] |
| 07528223 | CUSDT[1.000000000000000000],DOGE[106.913526860000000000],USD[0.0000000019013838] |
| 07528226 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0018921514372558] |
| 07528235 | CUSDT[2.000000000000000000],USD[0.0076863370171616] |
| 07528236 | BTC[0.000000066825595],SOL[0.000000026233830],USD[0.0000007593197416] |
| 07528238 | CUSDT[1.000000000000000000],DOGE[166.781450780000000000],SHIB[243924.920878570000000000],USD[0.2792381063212828] |
| 07528239 | BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.231644620000000000],CUSDT[1.000000000000000000],DOGE[1621.463718950000000000],TRX[2.000000000000000000],USD[0.0026905557725350] |
| 07528241 | BAT[2.103318360000000000],BRZ[4.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],SOL[0.000025925790754],TRX[2.000000000000000000],USD[0.0000000065149812] |
| 07528245 | LINK[0.064925000000000000],SOL[0.004822709900000000],USD[0.0000000042249942],USDT[0.000000008040620] |
| 07528251 | CUSDT[4.000000000000000000],DOGE[0.000000060162902],TRX[1.000000006694692 4],USD[0.00010530918818],USDT[1.000000000000000000] |
| 07528252 | USD[9.0881823670395588] |
| 07528254 | USD[0.0001273584400000] |
| 07528255 | BTC[0.000000074050000],ETHW[0.076495550000000000],MATIC[0.000000078579556],USD[1.7370063446445000] |
| 07528259 | BTC[0.001873460000000000],CUSDT[1.000000000000000000],USD[0.0003223970851330] |
| 07528261 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.008933250000000000],USD[0.0000000121754745] |
| 07528265 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002218038913031] |
| 07528267 | CUSDT[12.000000000000000000],TRX[2.000000000000000000],USD[0.0018654715497039] |
| 07528268 | BRZ[2.000000000000000000],BTC[0.005203470000000000],CUSDT[19.000000000000000000],DOGE[0.000000004478042],ETH[0.056616110000000000],ETHW[0.055914130000000000],TRX[6.000000000000000000],USD[0.0001358661825 95] |
| 07528270 | BCH[0.021339470000000000],CUSDT[508.450450310000000000],LINK[0.587470640000000000],TRX[70.032228720000000000],USD[0.0076097662673449] |
| 07528271 | DOGE[1496.132189150000000000],USD[0.0000000029263635] |
| 07528272 | CUSDT[2697.206223700000000000],USD[0.0000000028064302] |
| 07528273 | BAT[999.000000000000000000],BTC[2.999997600000000000],DOGE[420.000000000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],LTC[10.000000000000000000],MATIC[559.440000000000000000],SHIB[12800000.000000000000000000],SOL[3571.534500000000000000],TRX[19980.000000000000000000],USD[10294.160135590000000000],USDT[1998.000000000000000000] |
| 07528276 | USD[30.7166670000000000] |
| 07528277 | USD[1.2156277553512804] |
| 07528283 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SUSHI[0.000048800000000],TRX[0.581973480000000000],USD[0.0052020073798616] |
| 07528285 | BF_POINT[300.000000000000000000],BTC[0.000000059000000],USD[74994.000000043397940],USDT[0.000000032838436] |
| 07528286 | USD[0.0038825835974660] |
| 07528288 | CUSDT[1.000000000000000000],LTC[0.056764610000000000],USD[0.0000000351198347] |
| 07528289 | BF_POINT[300.000000000000000000],ETH[0.000000008367 1535],ETHW[0.000000008367 1535],MATIC[0.000000006906690],USD[0.0077210144873025],USDT[0.0000000048344867] |
| 07528292 | DOGE[0.000000046865690],SHIB[0.000000005000000],SOL[42.773608015526846],USD[0.0054287640455866] |
| 07528299 | CUSDT[1.000000000000000000],DOGE[113.788864250000000000],USD[0.0000000051186623] |
| 07528300 | SOL[1.6015264773573856] |
| 07528307 | BTC[0.023150060000000000],CUSDT[2.000000000000000000],DOGE[176.825416600000000000],ETH[0.135755910000000000],ETHW[0.134692660000000000],SOL[1.194556750000000000],TRX[5.000000000000000000],USD[0.0070374144894290] |
| 07528310 | BTC[0.000000050000000],USD[1.0000000000000000] |
| 07528313 | DOGE[0.000000055435512],USD[0.000000005858001 2],USDT[0.0000000081690888] |
| 07528316 | CUSDT[2.000000000000000000],DOGE[1380.495723400000000000],SOL[0.017631960000000000],TRX[2.000000000000000000],USD[0.0079789081342912],USDT[1.0693976500000000000] |
| 07528327 | BAT[321.708000000000000000],USD[0.1868278984040000] |
| 07528328 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SOL[0.000000077708031],TRX[2.000000000000000000],USD[0.0005701333253373],USDT[0.000000063364420] |
| 07528329 | CUSDT[5.000000000000000000],DOGE[261.824685930000000000],SHIB[1414027.149321260000000000],SOL[0.427161230000000000],TRX[1.000000000000000000],USD[0.083325579172665 4] |
| 07528333 | CUSDT[1.000000000000000000],DOGE[320.049825350000000000],USD[200.000000021282775] |
| 07528337 | BTC[0.000000010000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SOL[0.000000085474972],TRX[1.000000000000000000],USD[0.0138835002787931] |
| 07528343 | USD[100.0000000000000000] |
| 07528347 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[50.000004640000000000],TRX[17.455236900000000000],USD[250.7675472074891993] |
| 07528348 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0055281897170294] |
| 07528353 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[0.000000003580 9780],USD[0.000000001460311 2] |
| 07528354 | ETH[0.000086160000000000],ETHW[3.566886160000000000],LINK[0.000055960000000000],SOL[0.000980000000000000],USD[0.650800000000000000] |
| 07528362 | DOGE[0.000000048883650],ETH[0.000000005240336],LINK[0.000000094589966],LTC[0.0000000091190846],TRX[0.000000007110894 0],USD[0.000000127056610],USDT[0.0000000019683312] |
| 07528363 | DOGE[1.000000000000000000],SOL[52.309174480000000000],USD[0.0000004280419680] |
| 07528366 | CUSDT[1.000000000000000000],DOGE[320.109912930000000000],USD[0.0000000303233890] |
| 07528370 | USD[0.1925102700000000] |
| 07528371 | ETH[0.033415490000000000],ETHW[0.033004510000000000],USD[0.0659516038989415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07528372 | USD[5.00000000000000000] |
| 07528374 | USD[10.00000000000000000] |
| 07528375 | CUSDT[1.00000000000000000],DOGE[0.00310306000000000],KSHIB[201.30611433000000000],SHIB[434265.79458889000000000],SOL[0.04506716000000000],TRX[0.00000716000000000],USD[0.79839109770177795] |
| 07528380 | USD[0.00324089932608090] |
| 07528392 | DOGE[0.00000000000047253] |
| 07528393 | BRZ[1.00000000000000000],BTC[0.00000051435263],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],SOL[1.00000000000000000],TRX[4.00000000000000000],USD[0.00924508377282825] |
| 07528395 | CUSDT[1.00000000000000000],DOGE[320.09437918000000000],USD[0.00000000234764452] |
| 07528397 | CUSDT[7.00000000000000000],DOGE[1.00000000000000000],USD[0.00995749818826227] |
| 07528398 | CUSDT[3.00000000000000000],TRX[616.25608773000000000],USD[0.00178877405705554],USDT[0.00327858766592611] |
| 07528405 | DOGE[86.62766383000000000],USD[0.00000003495202090] |
| 07528409 | CUSDT[6.00000000000000000],TRX[2.00000000000000000],USD[0.78315768997914650] |
| 07528415 | DOGE[770.28826033000000000],TRX[1.00000000000000000],USD[0.01000005954530950] |
| 07528416 | CUSDT[4.00000000000000000],DOGE[1.15202865454781740],TRX[1.00000000000000000],USD[0.00416250143744675] |
| 07528418 | BRZ[2.00000000000000000],BTC[0.01313038100000000],CUSDT[51.00000000000000000],DOGE[1.00000000000000000],LTC[0.15126772000000000],TRX[4.00000000000000000],USD[0.00189151540001735] |
| 07528428 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.00029851986648035] |
| 07528431 | BTC[0.00029695000000000],CUSDT[1.00000000000000000],ETH[0.03549565000000000],ETHW[0.03549565000000000],USD[0.00031084025004420] |
| 07528433 | CUSDT[0.18416605000000000],DOGE[254.87632992000000000],ETH[0.00556006000000000],ETHW[0.00549166000000000],USD[0.82008179274588080] |
| 07528434 | CUSDT[2.00000000000000000],ETHW[3.27569642000000000],NFT [53089618392666798][1],USD[0.00500213212720306] |
| 07528437 | BTC[0.00053693000000000],DOGE[473.01032486000000000],MATIC[26.97167361000000000],USD[0.00685504874047767] |
| 07528440 | BRZ[1.00000000000000000],CUSDT[22.00000000000000000],DOGE[1.00069283000000000],ETH[0.00000007000000000],ETHW[0.00000007000000000],LINK[0.00000989000000000],SOL[0.00006270000000000],SUSHI[0.00031147000000000],TRX[1.00000801000000000],UNI[0.00003190000000000],USD[0.00784648039815520],USDT[0.00029374265800412] |
| 07528442 | BTC[0.01001182000000000],DOGE[0.00000270000000000],ETH[0.83834628000000000],ETHW[0.00017830000000000],TRX[0.00017830000000000],USD[0.15926058530300] |
| 07528443 | BTC[0.00000000232784456],ETH[4.16927325601752499],ETHW[4.16752218601752991],LTC[0.00000002998346],SHIB[41876.41805632000000000],USD[5291.91002069766130666] |
| 07528449 | TRX[3.00000000000000000],USD[89.17057565528944477] |
| 07528451 | DOGE[84.67700000000000000],SOL[6.97041989000000000],USD[0.62265028048214177] |
| 07528452 | BCH[0.03978889000000000],BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[682.90931208000000000],ETH[0.03387251000000000],ETHW[0.03387251000000000],LTC[0.19465230000000000],SHIB[3694126.33912079000000000],SOL[1.13875640000000000],USD[0.00017514349407290] |
| 07528453 | BAT[0.00000004501240Z],BTC[0.00068893779591300],CUSDT[0.00000000926400000],DOGE[1.00000000339280707],ETH[0.00000000291669940],GBP[0.00000635216101000],GRT[0.00000000383743320],LINK[0.00000001873290100],LTC[0.00000002981711110],MKR[0.00000007988640900],NFT [504768838474645966][1],SHIB[1.00000000000000000000],SOL[0.00000000289191150],SUSHI[0.00000000432000000],UNI[0.00000000498005175],USD[0.00019920524498500] |
| 07528455 | BAT[177.26380821000000000],BF_POINT[100.00000000000000000],BTC[0.00001740000000000],DAI[44.25528708000000000],MATIC[198.16543268000000000],USD[218.31577034000000000] |
| 07528459 | USD[150.00000000000000000] |
| 07528461 | BF_POINT[300.00000000000000000],ETH[0.00000000625801Z3],MATIC[105.88092383000000000],SHIB[4236020.99421001451681846],SOL[8.55296433000000000],SUSHI[0.00000005000000000],USD[0.00364615133710006],USDT[0.00000003639070010] |
| 07528464 | DAI[0.00000005450500000],ETH[0.17682300000000000],ETHW[0.17682300000000000],SOL[0.00000147000000000],USD[0.10753106687164436] |
| 07528466 | CUSDT[3.00000000000000000],DOGE[368.70206813000000000],ETH[0.09255606000000000],ETHW[0.09255606000000000],LINK[2.08333223000000000],USD[0.00007341513429360] |
| 07528468 | CUSDT[6.00000000000000000],ETH[0.00794601000000000],ETHW[0.00785025000000000],TRX[484.56752200000000000],USD[0.00677706593057600] |
| 07528469 | BCH[0.00564096000000000],BTC[0.00037330000000000],CUSDT[4.00000000000000000],DOGE[176.96681213000000000],ETH[0.01077500000000000],ETHW[0.01077500000000000],LINK[0.27270242000000000],LTC[0.05833139000000000],UNI[0.11950333000000000],USD[0.00005802972187S],USDT[9.94506732000000000] |
| 07528472 | BRZ[1.00000000000000000],DOGE[52.81976088000000000],USD[8.01731502269326560] |
| 07528474 | BRZ[1.00000000000000000],CUSDT[4679.27503827000000000],DOGE[878.96978715000000000],USD[0.00000000448253224] |
| 07528482 | USD[0.04133581162392350] |
| 07528485 | DOGE[13303.04519611000000000],TRX[1.00000000000000000],USD[0.00000000171742103],USDT[0.00000000103543190] |
| 07528491 | ETH[0.16359071000000000],ETHW[0.16359071000000000],SOL[18.28170000000000000],USD[0.10978056277694141] |
| 07528497 | BTC[0.00003184207327833],DOGE[1.00000000000000000],GRT[1.00312807000000000],TRX[1.00000000000000000],USD[460.59967698000000000] |
| 07528500 | SOL[0.00000009022770S3],USDT[0.00000015004580800] |
| 07528504 | BTC[0.00000007987091O],LINK[0.06920000000000000],SOL[0.00000001506399S3],USDT[0.00000009004506S9] |
| 07528507 | USD[0.00885693444642S2] |
| 07528508 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.00000001821229I],USDT[0.0000000050074989] |
| 07528514 | DOGE[0.67371650000000000],ETH[0.00000010000000000],ETHW[0.00000009000000000],SOL[0.00000006206455S3],USD[0.00000050205464S],USDT[0.000000002500000000] |
| 07528515 | CUSDT[517.88063304000000000],DOGE[1.00000000000000000],ETH[0.01133976000000000],ETHW[0.01120296000000000],SHIB[2887308.755567740000000000],TRX[486.06815320000000000],USD[0.00000008857777] |
| 07528516 | ETH[0.00000009433230O],ETHW[0.00000009433230O],SOL[0.00000002280389S],USD[0.00835548536677I37],USDT[0.000000005415850S9] |
| 07528521 | BTC[0.00207174000000000],CUSDT[946.00602213000000000],DAI[10.92974219000000000],DOGE[123.52676870000000000],LINK[0.31554066000000000],SUSHI[1.665397080000000000],TRX[2.00000000000000000],UNI[0.99952973000000000],USD[0.00054917253571199],USDT[14.910149640000000000] |
| 07528523 | CUSDT[7.00000000000000000],TRX[1.00000000000000000],USD[0.00305870257736I2] |
| 07528527 | USD[0.00932595980599S5] |
| 07528533 | CUSDT[4.00000000000000000],ETH[0.00000007160000000],USD[77.64724958732992S78] |
| 07528534 | DOGE[3.00000000000000000],GRT[1.00000000000000000],MATIC[152.514439290000000000],SHIB[6.00000000000000000],SOL[24.86774205000000000],USD[0.00000079068120I11] |
| 07528541 | CUSDT[1.00000000000000000],USD[0.00000000434432] |
| 07528545 | USD[0.02084580092676I5] |
| 07528548 | GRT[1.00019173000000000],SHIB[2267123.6948325697722750],USD[0.00000000181885S6] |
| 07528551 | DOGE[0.00164797000000000],USD[0.00921093447370S7] |
| 07528554 | USD[0.0005433427467967] |
| 07528556 | CUSDT[1.00000000000000000],ETH[0.29528576000000000],ETHW[0.29528576000000000],TRX[1.00000000000000000],USD[0.00004810039305S44] |
| 07528564 | SOL[0.42025293874800000],USD[0.00023481932521S3] |
| 07528566 | CUSDT[1.00000000000000000],USD[0.00000049947114],USDT[0.00000001206397S3] |
| 07528571 | BF_POINT[300.00000000000000000],DOGE[1.00000000000000000],USD[0.004059466554828S3],USDT[0.00000009856194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07528572 | SOL[0.000000500000000000],USD[2.7574000000000000] |
| 07528575 | SOL[0.006613760000000000] |
| 07528580 | USD[1.0718790000000000] |
| 07528584 | BRZ[1.000000000000000000],BTC[0.000002000000000000],CUSDT[6.000000000000000000],ETH[0.646393790000000000],ETHW[0.646122390000000000],LINK[26.943966380000000000],TRX[1.000000000000000000],UNI[30.079823270000000000],USD[0.5356779883592445] |
| 07528587 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[15230.070490880000000000],SHIB[14150943.396226410000000000],SOL[45.003146690000000000],TRX[4.000000000000000000],USD[0.0000229222448853],USDT[1.000000000000000000] |
| 07528589 | CUSDT[1.000000000000000000],DOGE[78.845154390000000000],USD[0.0000000009026359] |
| 07528590 | CUSDT[1.000000000000000000],ETHW[6.224762170000000000],USD[0.0000118312569039] |
| 07528594 | DOGE[101.875171082527071 2],USD[0.0757580804844879] |
| 07528598 | CUSDT[3.000000000000000000],USD[0.6154465461091356] |
| 07528609 | DAI[9.937121570000000000],DOGE[32.421613770000000000],USD[1.0000000039212715] |
| 07528610 | DOGE[4222.831682140000000000],TRX[2.000000000000000000],USD[0.0000064072086] |
| 07528617 | USD[3.8975000000000000] |
| 07528618 | BTC[0.000188600000000000],SOL[0.024660000000000000],USD[2.4308755800000000],USDT[0.6307597500000000] |
| 07528622 | BRZ[3.000000000000000000],CUSDT[8.000000000000000000],TRX[1.000000000000000000],USD[0.0400000338819633] |
| 07528625 | BRZ[1.000000000000000000],CUSDT[19.000000000000000000],DOGE[796.966204740000000000],ETH[0.040671930000000000],ETHW[0.040165400000000000],LTC[0.125341500000000000],TRX[7.567154160000000000],USD[0.0000000082954916] |
| 07528634 | BTC[0.000171200000000000],DOGE[1.000000000000000000],USD[0.0001400748746580],USDT[0.0000000055547652] |
| 07528639 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],NFT [3068187023360408644][1],SHIB[1.000000000000000000],SOL[0.000810110000000000],USD[0.0001476690473685] |
| 07528641 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0488964221134309] |
| 07528642 | DOGE[0.000000004208528 0],NFT [544409548991948439][1],SHIB[1.000000000000000000],USD[0.0000000067392869] |
| 07528644 | BCH[0.378474780000000000],BRZ[1.000000000000000000],BTC[0.012636335000000000],CUSDT[9.000000000000000000],DOGE[0.000012155307484 4],ETH[0.437489098700000],ETHW[0.437489098700000],GRT[2.000000000000000000],LTC[0.366333650000000000],SOL[0.551902220000000000],TRX[3.000000000000000000],USD[0.0001038657350557] |
| 07528646 | ALGO[49.445191360000000000],BAT[2.000000000000000000],BRZ[6.084141080000000000],DOGE[10.016839412302157 8],ETH[0.000114883108044 4],ETHW[0.024806719055930 9],GRT[2.000000000000000000],LINK[0.172910642000000000],LTC[0.004613203747107 4],MATIC[0.575353950000000000],NFT [527026420997476318][1],SHIB[2614.478062058552133 4],SOL[0.558404088568372 7],TRX[7.000000000000000000],UNI[1.016271430000000000],USD[0.0178758511335197],USDT[1.016271435447950 6] |
| 07528647 | USD[0.0211203011976578] |
| 07528648 | BAT[40.238490090000000000],CUSDT[803.601825160000000000],DOGE[696.875809550000000000],KSHIB[668.484479260000000000],SHIB[892896.318649660000000000],TRX[609.620344410000000000],USD[10.0200000375048864] |
| 07528654 | USD[0.0019676081896145],USDT[0.0000000098542210] |
| 07528657 | USD[404.893744012582510 2],USDT[0.0000000050250476] |
| 07528660 | DAI[0.000000021587020],SHIB[124242.048952010000000000],TRX[0.000000005931353 6],USD[0.0000000025933528] |
| 07528661 | BCH[0.000000082805776],DOGE[0.000000051170052],ETH[0.000000038546630],SOL[0.000000086660756],USD[0.0042234405892924],USDT[0.0000000071107802] |
| 07528662 | CUSDT[2.000000000000000000],ETH[0.010076140000000000],ETHW[0.010076140000000000],TRX[149.660080790000000000],USD[0.0000023831846111] |
| 07528666 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000185115681] |
| 07528669 | CUSDT[6.000000000000000000],DOGE[113.317431090017 6293],ETH[0.015732460000000000],ETHW[0.015540940000000000],LTC[0.144841150000000000],USD[2.2089392086192576] |
| 07528670 | BTC[0.017280580000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.195840630000000000],ETHW[0.195840630000000000],TRX[4.000000000000000000],USD[0.0009267463001731] |
| 07528673 | USD[4.1400000000000000] |
| 07528674 | USD[0.000000064285976],USDT[0.000000005522230] |
| 07528675 | CUSDT[3.000000000000000000],DOGE[545.355070640000000000],SHIB[697836.706210740000000000],USD[0.0000000052972520] |
| 07528678 | DOGE[48.180070120000000000],TRX[1.000000000000000000],USD[0.0000003966540] |
| 07528682 | USD[0.0035284900000000] |
| 07528685 | BRZ[3.000000000000000000],CUSDT[13.000000000000000000],TRX[6.000000000000000000],USD[0.0085166623736243] |
| 07528687 | DOGE[1.998000000000000000],USD[0.0001800000000000],USDT[0.3390800000000000] |
| 07528689 | SOL[0.0000000087609000] |
| 07528690 | USD[0.2266465779168839],USDT[0.0000001033929 75] |
| 07528691 | BAT[0.000000010000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000282459 68],ETH[0.000000068962726],SOL[0.000000045220923],TRX[3.000000000000000000],USD[0.0000000232483247] |
| 07528693 | NFT [495306972924748343][1],USD[24.732848384 0000000] |
| 07528700 | CUSDT[2.000000000000000000],DOGE[1112.806304390000000000],USD[0.0000000005913927] |
| 07528703 | CUSDT[1.000000000000000000],USD[0.0507986617278421] |
| 07528706 | USDT[2.2320000000000000] |
| 07528712 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0087705699112700] |
| 07528716 | CUSDT[1.000000000000000000],USD[0.0235343669177261] |
| 07528724 | AVAX[0.000000065742850],BTC[0.000000012781152],ETH[0.000000054185083],MATIC[0.000000038379625],NEAR[0.000000028069395],NFT [374160230206612225][1],SOL[0.000000012864448],USD[0.0000079080172339],USDT[0.0000000010771999] |
| 07528729 | DOGE[1.000000066553541],ETH[0.005989440215000],ETHW[0.005989440215000],USD[75.8203055982154347] |
| 07528732 | CUSDT[2.000000000000000000],USD[0.0000000111410901] |
| 07528733 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],LINK[0.000414900000000000],SOL[0.000086100000000000],TRX[3.000000000000000000],USD[0.0008326359302790] |
| 07528749 | CUSDT[1.000000000000000000],DOGE[52.683042880000000000],USD[0.0000000350601 28] |
| 07528750 | CUSDT[10.000000000000000000],TRX[6.000000000000000000],USD[0.0100000515955624],USDT[2.0858869000000000] |
| 07528757 | BTC[0.000088800000000000],CUSDT[2.000000000000000000],DOGE[34.537476100000000000],ETH[0.004286760000000000],ETHW[0.004286760000000000],LINK[0.105022750000000000],TRX[33.973754450000000000],USD[0.0102036826882689] |
| 07528760 | BTC[0.000000096833792],ETH[0.000000045914746],USD[0.0000074824921803] |
| 07528766 | BRZ[1.000000000000000000],DOGE[405.333204050000000000],USD[0.0100000044720995] |
| 07528767 | DOGE[0.234000000000000000],TRX[0.000000010000000],USD[521.2040384153463663] |
| 07528769 | BCH[0.230097580000000000],CUSDT[5.000000000000000000],DOGE[252.103387890000000000],ETH[0.044668890000000000],ETHW[0.044113860000000000],USD[0.0000038148149282] |
| 07528770 | DOGE[144.0000000000000000] |
| 07528773 | ETHW[0.000235300000000000],GBP[0.000000054913243],GHS[0.000000084435032],HKD[0.000000010067464],NEAR[0.080907910000000000],PAXG[0.000431300000000000],SOL[0.000000020800000],USD[446.6964332230764462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07528776 | CUSDT[3.000000000000000],DOGE[246.856969790000000],TRX[330.726962330000000],USD[0.020000000062090185] |
| 07528789 | BTC[0.000000056152084],DOGE[1.000000000000000] |
| 07528800 | USD[4.764927289237280],USDT[0.000000025731191] |
| 07528804 | DOGE[18433.299022700000000],NFT (3581974851594507280[1],NFT (4644076510059217240[1],SHIB[3.000000008251782B],TRX[3.000000000000000],USD[0.000000004987723] |
| 07528806 | SOL[1.712400000000000],USD[0.393264000000000] |
| 07528809 | BAT[1287.438154360000000],DOGE[1.000000000000000],TRX[22966.112687430000000],USD[0.000000140821799],USDT[2.000000000000000] |
| 07528813 | USD[0.068872256172619] |
| 07528815 | DOGE[458.254756000000000],TRX[1.000000000000000],USD[0.000000055263600] |
| 07528816 | SOL[0.093042785717382A],USD[0.875222570000000],USDT[0.000000011889502A] |
| 07528824 | BF_POINT[200.000000000000000],BTC[0.005982869043278A],DAJ[0.000000100000000],ETH[0.000000118122577],ETHW[0.000000090065386],PAXG[0.000000100000000],SHIB[1.000000097686537],SOL[0.000000076383582],SUSHI[0.000000035706930],UNI[0.000000607147820],USDT[7334.000000741339340],USDT[0.0000129098435185] |
| 07528831 | DAJ9.906451490000000],DOGE[25.493890590000000],USD[0.000000075585513] |
| 07528841 | CUSDT[3.000000000000000],DOGE[0.000000073055669],LTC[0.000000008040000],USD[0.0006565723011468],USDT[0.000000133311064] |
| 07528846 | BCH[0.000248550000000],BTC[0.000000044143585],ETH[0.000000019765330],USD[0.807725366716838O],USDT[0.000000135767257] |
| 07528859 | SOL[25.404900271380806B] |
| 07528863 | DOGE[35.535781930000000],USD[0.000000005438636] |
| 07528864 | CUSDT[1.000000000000000],ETH[0.015476610000000],ETHW[0.015285090000000],USD[0.010002854663888] |
| 07528870 | CUSDT[151.821089510000000],DOGE[2.000000000000000],KSHIB[1438.380148180000000],SHIB[968581.545650470000000],TRX[0.000000049240000],USD[0.000000092282322] |
| 07528872 | CUSDT[5.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[70.865624147020943] |
| 07528873 | BRZ[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000044023000],UNE[0.000000023360000],USD[1031.193986826120298T],USDT[1.004932500000000] |
| 07528874 | DOGE[82.258980530000000],USD[0.000000082529663] |
| 07528877 | BTC[0.000178700000000],CUSDT[1.000000000000000],DOGE[32.245355560000000],NFT (5462434139222626974)[1],USD[0.000465453264889] |
| 07528881 | BRZ[1.000000000000000],BTC[0.000009326000000],CUSDT[535.079946340000000],ETH[0.008228430000000],ETHW[0.008130680000000],SHIB[976577.453069530000000],SOL[0.462986860000000],TRX[49.236572270000000],USD[0.000000038618793] |
| 07528885 | USD[1.815000000000000] |
| 07528888 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.005102323967745] |
| 07528893 | LINK[21.314400000000000],USD[0.669128338092000] |
| 07528902 | BTC[0.000010571280000],ETH[0.042957000000000],SOL[47.155930000000000],USD[0.562291805000000] |
| 07528905 | CUSDT[1.000000000000000],DOGE[0.000041930000000],USD[0.210394678929631S] |
| 07528907 | CUSDT[1.000000000000000],TRX[1000.084207090000000],USD[400.000000000236978] |
| 07528912 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.008944912470928O] |
| 07528913 | BRZ[1.000000000000000],BTC[0.016020179298587],CUSDT[10.000000000000000],DOGE[S23.951547324768790],ETH[0.087986416665871A],ETHW[0.086956436665871A],GRT[0.000000058955490],SOL[0.000000005954928],TRX[11.004028140000000],USD[0.0003881572391383] |
| 07528914 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0021428508807O2] |
| 07528915 | BTC[0.000277720000000],CUSDT[1.000000000000000],USD[0.002250607938271G] |
| 07528916 | SOL[0.001700000000000],USD[1565.4767099275000000] |
| 07528918 | SOL[0.000000064922523] |
| 07528919 | USD[5.470941775190928],USDT[0.000000000498250] |
| 07528924 | BAT[0.000014980000000],BF_POINT[300.000000000000000],SOL[115.169601200000000],USD[0.000001657604523Z] |
| 07528927 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[10991.397053860000000],TRX[2.000000000000000],USD[0.0006373796048018] |
| 07528928 | BTC[0.000766317370000],CUSDT[2.000000000000000],DOGE[0.000026840000000],USD[0.859806023686775B] |
| 07528929 | CUSDT[2.000000000000000],DOGE[238.728775910000000],USD[0.000000022222058] |
| 07528933 | CUSDT[1.000000000000000],DOGE[173.962370130000000],USD[0.000000000759952] |
| 07528937 | USD[0.004259486938851B] |
| 07528946 | SOL[2.092665418059458O],USD[0.000001203892376] |
| 07528947 | BAT[1.000000000000000],BCH[0.000000000012806B8],BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[0.000000015958664],DOGE[0.000000105557748],ETH[0.000000066062644],GRT[1.000000000000000],LTC[0.000000073251911],MATIC[0.000000056893193],SOL[0.000000059443195],SUSHI[0.000000029849841.TRX[1.000000000000000],UNE[0.000000040100000],USD[0.008678652893733],USDT[0.000000069271870I,YFI[0.000000000008145275] |
| 07528949 | USD[0.000000009603114] |
| 07528950 | MATIC[0.000000053318724],SOL[0.000000094425324],USD[0.445047662018650O] |
| 07528953 | BRZ[1.000000000000000],BTC[0.118809270000000],CUSDT[14.000000000000000],DOGE[568.191538330000000],ETH[0.419011920000000],ETHW[0.418835750000000],TRX[2.000000000000000],USD[0.01519933684776A] |
| 07528963 | DOGE[2747.879395020000000],ETH[0.023659170000000],ETHW[0.023366380000000],TRX[0.000087400000000],USD[0.193759674419853S] |
| 07528965 | SOL[0.000000100000000],USD[1.905834499322030] |
| 07528966 | BTC[0.015684300000000],ETH[0.065934000000000],ETHW[0.065934000000000],MATIC[149.850000000000000],SOL[3.402800000000000],SUSHI[9.990000000000000],USD[1.859517100000000] |
| 07528967 | BF_POINT[300.000000000000000],USD[0.028204474303285B] |
| 07528974 | ETH[0.000000010000000],ETHW[0.000000051749603],NFT (2891379895290093946)[1],NFT (2966434435255256756)[1],NFT (3075959579579046655)[1],NFT (3236010453031780992)[1],NFT (3244137083397398355)[1],NFT (3244188394297949323)[1],NFT (3281481946462535811)[1],NFT (3298612675428730495)[1],NFT (3323058929057283537)[1],NFT (3394363164733859089)[1],NFT (3414865380076891290)[1],NFT (3418075379127298981)[1],NFT (3432362096136082523)[1],NFT (3568178771284663841)[1],NFT (3702470489657869581)[1],NFT (3746555441951900871)[1],NFT (3807865966583364408)[1],NFT (3813604691370210311)[1],NFT (4101682212584887331)[1],NFT (4263054045300621232)[1],NFT (4294625337607326411)[1],NFT (4299082224331620901)[1],NFT (4316504991805354381)[1],NFT (4343314991993611961)[1],NFT (4480025006310838633331)[1],NFT (4446282171942582381)[1],NFT (4530249804069097891)[1],NFT (4565382912277972441)[1],NFT (4632699422456380346)[1],NFT (4808379350856010350)[1],NFT (4858073842206573371)[1],NFT (4910087952227292221)[1],NFT (4945718303529837182)[1],NFT (4991404268192011426)[1],NFT (5121316401749255701)[1],NFT (5138812037669464471)[1],NFT (5142356776730576881)[1],NFT (5176277905113290471)[1],NFT (5272301816095936765)[1],NFT (5356734063596454383)[1],NFT (5562109419966093525B2)[1],NFT (5604249700420079512)[1],NFT (5693927044236409121)[1],NFT (5769138166807171),SHIB[3099681315117136600000000],USD[33.340852901910142],USDT[0.000000004667386] |
| 07528981 | DOGE[0.586587240000000],SOL[0.009545860000000],USD[2.975314368303872S] |
| 07528982 | DOGE[4245.607367240000000],TRX[1.000000000000000],USD[0.000000005661640] |
| 07528985 | BCH[0.016792870000000],CUSDT[4.000000000000000],DOGE[102.802027570000000],GRT[0.000082380000000],SOL[0.000000010000000],USD[0.002609857865759568] |
| 07528985 | CUSDT[5.000000000000000],DOGE[796.258662290000000],SOL[2.589357000000000],TRX[1.000000000000000],USD[0.175431896057451] |
| 07528990 | BTC[0.002275793001305O],CUSDT[2.000000000000000],USD[0.003218021343625] |
| 07528991 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],LINK[0.000000005352460],USD[0.000031201948062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07528992 | DOGE[647.8567295900000000],TRX[1.0000000000000000],USD[0.0000000012232943] |
| 07528994 | CUSDT[1.0000000000000000],DOGE[1.0000000055738400],USD[0.0018876373589347] |
| 07528997 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[335.9690986400000000],ETH[0.0047554500000000],ETHW[0.0047007300000000],SHIB[783470.2058735200000000],TRX[429.0994841200000000],USD[0.0000170129867262] |
| 07529000 | CUSDT[1.0000000000000000],DOGE[81.3283773700000000],USD[0.0000000022145014] |
| 07529004 | BTC[0.0001059000000000],USD[0.0008530952463721] |
| 07529014 | DOGE[324.6061350800000000],TRX[1.0000000000000000],USD[0.0000000025919980] |
| 07529019 | USDT[0.0199110000000000] |
| 07529022 | SOL[0.0697184000000000],USD[0.0000000001580800] |
| 07529024 | SOL[3.3917000119740000] |
| 07529028 | BRZ[2.0000000000000000],DOGE[0.0000000098919480] |
| 07529032 | BRZ[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[1046.2070350800000000],ETH[0.2785576000000000],ETHW[0.2783645600000000],LTC[0.6205332300000000],NFT (35162438654915852[8],1],TRX[125.4737493000000000],USD[0.6448903394163598] |
| 07529033 | USD[0.0000000096876570] |
| 07529037 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0053205040764434] |
| 07529041 | USD[11.0000000000000000] |
| 07529049 | USD[0.0000000053655937] |
| 07529053 | CUSDT[3.0000000000000000],DOGE[1008.4043716300000000],ETH[0.6106180300000000],ETHW[0.6106180300000000],LINK[50.5321855800000000],TRX[3.0000000000000000],USD[50.0000340228229145] |
| 07529058 | CUSDT[2.0000000000000000],DOGE[2506.6679260900000000],UNI[6.3940525900000000],USD[0.0000001261690928] |
| 07529060 | BRZ[1.0000000000000000],CUSDT[33.0000000000000000],NFT (558993603480764789)[1],SOL[0.0000000089283528],TRX[1.0000000000000000],USD[0.0000001879258810] |
| 07529068 | BRZ[1.0000000000000000],DOGE[2767.9142960100000000],USD[0.0000000028933893] |
| 07529070 | CUSDT[1.0000000000000000],DOGE[34.1114190800000000],USD[0.0012369027479493] |
| 07529071 | BTC[0.0036742126244966],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.2592403400000000],ETHW[0.2592403400000000],USD[0.0002709740391787] |
| 07529073 | SOL[0.0001000000000000],USD[4.1004822000000000] |
| 07529074 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[32.9920968100000000],ETH[0.6666688200000000],ETHW[0.6663886800000000],GRT[168.1724805900000000],MATIC[63.0497159300000000],SOL[40.5809957700000000],TRX[4.0000000000000000],USD[0.0000000078079445] |
| 07529075 | BCH[0.0000000086431000],CUSDT[473.9063509600000000],ETH[0.0062731400000000],ETHW[0.0062731400000000],LTC[0.0279430900000000],USD[0.0000077063303975] |
| 07529077 | USD[1.3422270000000000] |
| 07529081 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0009105000000000],USD[0.0025718768443319] |
| 07529086 | BRZ[1.0000000000000000],ETH[0.0505502468968230],ETHW[0.0505502468968230],TRX[1.0000000000000000],USD[0.0000000582709716] |
| 07529089 | BRZ[0.0000000098696880],BTC[0.0000000072142592],CUSDT[1.0000000000000000],DOGE[1.0000000005407321],LTC[0.0000000042837396],SOL[0.0000000063495803],USD[0.0002016870482493] |
| 07529100 | SHIB[1.0000000000000000],USD[0.0000004351262807] |
| 07529101 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0143586800000000],SHIB[2.0000000000000000],USD[0.0012167187753964] |
| 07529102 | SOL[2.8607747300000000],USD[0.0000015061045621] |
| 07529104 | BAT[0.0001884000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[19.5103071859130632] |
| 07529109 | CUSDT[30.0000000000000000],SHIB[1206977.7367471900000000],TRX[4.0000000000000000],USD[0.0000000036739593] |
| 07529110 | CUSDT[15.0000000000000000],BTC[0.0083026599426764],CUSDT[15.0000000000000000],DOGE[2.0000000020343128],SHIB[666668.6666666600000000],TRX[6.0000000000000000],USD[125.1842053258960588],USDT[0.0000000006498250] |
| 07529122 | TRX[1.0000000000000000],USD[0.0091153918103056] |
| 07529124 | CUSDT[3.0000000000000000],DOGE[331.5934643200000000],LINK[2.2536439300000000],SUSHI[5.8348727200000000],USD[11.0443385211682065] |
| 07529125 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[22.1337711466204476],USD[0.0053222097989788] |
| 07529129 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000057510022] |
| 07529135 | BTC[0.0044000000000000] |
| 07529136 | BTC[0.0000001820580000] |
| 07529141 | CUSDT[1.0000000000000000],USD[0.0042111903010512] |
| 07529142 | BTC[0.0093343900000000],ETH[0.1580888500000000],ETHW[0.1580888500000000],SHIB[9188.3329787200000000],USD[0.0000000060607186] |
| 07529143 | BAT[1.0165549000000000],BRZ[1.0000000000000000],BTC[0.0026879300000000],CUSDT[11.0000000000000000],DOGE[1.0000032570000000],ETH[0.0349167200000000],ETHW[0.0344793900000000],GRT[1.0049895700000000],LINK[0.0000415000000000],NFT (568243871924399528)[1],SHIB[5.0000000000000000],TRX[9.0008767500000000],USD[0.0018567737700407] |
| 07529145 | CUSDT[1.0000000000000000],USD[0.0000009761496829],USDT[0.0000000091944130] |
| 07529146 | ETH[0.0000000003492455],USD[0.0000000849396634],USDT[0.0000000081463286] |
| 07529148 | CUSDT[1.0000000000000000],USD[0.0000219542170400] |
| 07529153 | BRZ[1.0000000000000000],CUSDT[97.0000000000000000],DOGE[0.0000000054282395],USD[0.0090331906722769],USDT[0.0000000032443817] |
| 07529158 | AAVE[0.0029000000000000],BTC[0.0000664000000000],DOGE[0.6790000000000000],ETH[1.3908100000000000],ETHW[1.3908100000000000],GRT[1151.1100000000000000],LTC[0.0092800000000000],MATIC[3.7600000000000000],SOL[29.8089000000000000],TRX[0.3320000000000000],USD[0.8562831620000000],USDT[0.0008080000000000],YFI[0.0009740000000000] |
| 07529161 | TRX[170.0000000000000000],USD[0.0000000038080000] |
| 07529163 | ETH[0.0000000046430000],SOL[0.0000000015106956],USD[0.0000000064914916] |
| 07529171 | AUD[0.0000000094241684],BCH[0.0000000029734145],BTC[0.0040319561069750],CAD[0.0000000089035091],CHF[10.0601870278445804],DOGE[1.0000000027046690],ETH[0.0245555389032528],ETHW[0.0242545789032528],EUR[0.0000000037918545],GRT[0.0000000041995005],KSHIB[0.0000000042219790],LTC[0.0000000050119052],MATIC[1.0013144100000000],PAXG[0.0000000005441886],SHIB[17.1688587100000000],SOL[0.0001109713420742],SUSHI[0.0000000652277635],USD[2.2217537671735944],USDT[0.0000000034654966],YFI[0.0150645755163461] |
| 07529175 | BAT[0.0001074100000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[26.6554153900000000],PAXG[0.0060297300000000],SOL[0.0216622700000000],TRX[112.3868189000000000],USD[0.0000001121065444] |
| 07529175 | CUSDT[3.0000000000000000],DOGE[0.5840053500000000],TRX[1.0000000000000000],USD[0.2468029142781509] |
| 07529182 | AVAX[11.4890750000000000],BTC[0.0000000005000000],DOGE[809.9239000000000000],ETHW[1.7719537500000000],MATIC[0.5585000000000000],SHIB[12787840.0000000000000000],USD[0.7019768682035588],USDT[0.0199769400000000],WBTC[0.0001000000000000] |
| 07529186 | CUSDT[1.0000000000000000],DOGE[397.7268938700000000],USD[499.0000000040977399] |
| 07529190 | ETH[0.0200000000000000],ETHW[0.0000000090000000],SOL[0.0076000000000000],USD[0.1489175276881904] |
| 07529191 | TRX[0.0000000078308664],USD[0.0000000002046492] |
| 07529195 | USD[69.9276797862858298] |
| 07529201 | DOGE[1.0000000036136596],GRT[1.0028350700000000],LTC[0.0001384000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[241.6834705488796868] |
| 07529202 | BTC[0.0002212600000000],CUSDT[1.0000000000000000],USD[0.0003244240221596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07529206 | NFT (339409228687747426)[1],USD[0.0014260713546952] |
| 07529208 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[2.000012950000000],TRX[3.000000000000000],UNI[0.000091810000000],USD[0.0003718869263732],USDT[0.0000000055851457] |
| 07529211 | DOGE[31.920898480000000],USD[0.0000000004260728] |
| 07529217 | ETH[1.046952020000000],ETHW[1.046952000000000],USD[0.9967972707640000],USDT[0.0000000039534762] |
| 07529220 | CUSDT[2.000000000000000],DOGE[0.000014280000000],USD[0.0001339794840616] |
| 07529223 | ETH[0.050554090000000],ETHW[0.049924350000000],SHIB[1428587.624025630000000],USD[0.0000241245592732] |
| 07529226 | USD[0.0000000098255440] |
| 07529228 | CUSDT[2.000000000000000],TRX[158.566571710000000],USD[0.0000000045658008] |
| 07529230 | USDT[2.988065000000000000] |
| 07529237 | CUSDT[2.000000000000000],USD[0.0039729193186148] |
| 07529242 | USD[2.382865482430000000] |
| 07529248 | BRZ[3.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0085787340033807] |
| 07529249 | BTC[0.000000072901760],DOGE[0.000000014000000],ETH[0.000000050576938],SOL[0.000000062729256],TRX[0.000000090746360],USD[0.0000000238616873] |
| 07529253 | USD[0.0000004137140922] |
| 07529258 | USD[9.307060800000000000] |
| 07529259 | NFT (372050209768794983)[1],SHIB[4552099.727667307849211],USD[0.0000000064256853] |
| 07529260 | BAT[1.014516520000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],GRT[2.033166160000000],TRX[1.000000000000000],UNI[0.002082870000000],USD[0.0000001496710080],USDT[1.083409960000000] |
| 07529261 | BRZ[1.000000000000000],BTC[0.002019090000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.6947519167270956] |
| 07529267 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0080598241930289] |
| 07529269 | TRX[0.000022000000000],USDT[0.0000000016470863] |
| 07529270 | BRZ[1.000000000000000],BTC[0.000660020000000],MATIC[1.001261010000000],SOL[12.587865000000000],TRX[1.000000000000000],USD[1057.6849706601558070] |
| 07529272 | SOL[0.199800000000000],USD[1.212000000000000] |
| 07529274 | SOL[0.090400000000000] |
| 07529277 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.0044764707742375],USDT[1.000000000000000] |
| 07529278 | USD[0.0017602821806396] |
| 07529279 | CUSDT[1610.641475026788861],DOGE[0.000000071516320],SHIB[0.000000037577636],SOL[9.598880484311431],TRX[0.000000073600000],USD[0.0000001872714425] |
| 07529280 | BCH[0.000908000000000],BTC[0.000097000000000],ETH[0.000976000000000],ETHW[0.000976000000000],LTC[0.090000000000000],SOL[0.000000016400000],USD[0.1613337025668201] |
| 07529284 | CUSDT[5.000000000000000],USD[0.0000000086279001] |
| 07529287 | BTC[0.000000050629462],DOGE[65.347937366141371],ETH[0.000000032127298],USD[0.0000000064981942] |
| 07529289 | ETH[1.000000060000000],NFT (351201788057096210)[1],SOL[0.000000058784816],USD[0.0000530470333981] |
| 07529291 | USD[0.7809138391140000] |
| 07529294 | CUSDT[3.000000000000000],USD[64.4242363596962483] |
| 07529304 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],NFT (561239929482528103)[1],TRX[7.473367280000000],USD[0.0000000039322938] |
| 07529305 | DOGE[1.000000000000000],TRX[198.528601300000000],USD[0.000000001116280] |
| 07529308 | CUSDT[1.000000000000000],DOGE[975.162571960000000],TRX[35.216121420000000],USD[0.0006213061690263] |
| 07529314 | USD[0.0064070650000000] |
| 07529319 | CUSDT[1.000000000000000],TRX[816.654925890000000],USD[0.0000000001243414] |
| 07529322 | CUSDT[1.000000000000000],USD[0.0016204697255964] |
| 07529323 | BTC[0.000092810000000],DOGE[15.980074250000000],ETH[0.001808550000000],ETHW[0.001808550000000],SOL[0.115599270000000],USD[0.0004035320208778] |
| 07529327 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[65.506409868989831255] |
| 07529332 | USD[2.204298000000000000] |
| 07529334 | CUSDT[1245.926742240000000],USD[0.0175860100564116] |
| 07529335 | SOL[120.799874390000000],USD[0.0000001183669366] |
| 07529336 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0024731851776070] |
| 07529338 | BAT[0.000099778994806],CUSDT[1.000578660000000],DOGE[0.000997708321500],ETH[0.000000027201375],TRX[1.165589629624650],USD[90.3587936942463632] |
| 07529340 | BRZ[1.000000000000000],BTC[0.019037530000000],CUSDT[1.000000000000000],DOGE[1306.307767250000000],ETH[0.703535290000000],ETHW[0.703535290000000],TRX[4.000000000000000],USD[0.0000000065254411] |
| 07529343 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[80.7093646734622820] |
| 07529345 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0083141101821276] |
| 07529348 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[13.000000000000000],TRX[3.000000000000000],USD[0.000000019810200] |
| 07529352 | USD[0.0000000064391673],USDT[0.0255963300000000] |
| 07529354 | DOGE[27.710747660000000],USD[0.0000000011086360] |
| 07529358 | CUSDT[1.000000000000000],USD[0.0000000065892231],USDT[0.0000000008677532] |
| 07529364 | USD[0.2000000000000000] |
| 07529365 | ETH[0.000000054749780],USD[0.0003041417440013] |
| 07529368 | USD[0.0000000017917554] |
| 07529371 | USD[0.6994392494637874],USDT[0.0000261326620992] |
| 07529381 | USD[0.0041837701817797] |
| 07529383 | CUSDT[2.000000000000000],USD[77.2468812918661904] |
| 07529390 | CUSDT[3.000000000000000],USD[0.0065165617784072] |
| 07529392 | BCH[0.022418000000000],BTC[0.000018510000000],CUSDT[94.789450180000000],DAI[0.993712150000000],DOGE[36.090978400000000],ETH[0.001083040000000],ETHW[0.001083040000000],LTC[0.001245600000000],SUSHI[0.139597000000000],TRX[16.308522010000000],USD[3.5142788236030746] |
| 07529395 | SOL[0.000000068000000],USD[0.000000007075692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07529396 | CUSDT[3.00000000000000000],DOGE[920.723865270000000],TRX[1.00000000000000],USD[0.000000163241603] |
| 07529399 | CUSDT[4.00000000000000000],TRX[91.724614760000000],USD[0.0044072317948232] |
| 07529400 | ETH[0.0000001000000000],ETHW[0.0000000093246275],EUR[3.098386145000000],SOL[0.000551500000000000],USD[0.0049108650000000] |
| 07529401 | BAT[1.00000000000000000],BRZ[1.993827760000000],CUSDT[4.000000000000000000],DOGE[0.108697020000000000],TRX[4.914853480000000000],USD[0.000000193078812] |
| 07529404 | USD[0.0002242770318939],USDT[2.657832350000000000] |
| 07529406 | ETH[0.0007365000000000],ETHW[0.0007364964045150],USD[0.7053861088000000] |
| 07529410 | BRZ[2.00000000000000000],CUSDT[6.000000000000000000],ETH[0.0000000069839582],TRX[1.00000000000000000],USD[0.000000043507948] |
| 07529411 | CUSDT[1.00000000000000000],KSHIB[944.029805090000000],SHIB[2.00000000000000000],USD[0.8535846551404355] |
| 07529414 | BCH[0.0000000097640000],BTC[0.00000000007892252],DOGE[0.000000001826923],ETH[0.025622064923897],KSHIB[0.00000000984561541],LINK[0.0000000021307667],LTC[0.0000000000440621],SHIB[2.00000000000000000],SUSHI[0.0000000080201909],TRX[0.0000000001608092],USD[0.000008487388332] |
| 07529420 | CUSDT[1.00000000000000000],TRX[16.324674260000000],USD[0.000000004375582] |
| 07529422 | DOGE[1.00000000000000000],ETH[0.097155300000000],ETHW[0.097155300000000000],TRX[1.804145250000000],USD[0.00012505689821112] |
| 07529423 | CUSDT[2.00000000000000000],DOGE[0.000010400000000000],USD[0.045753898418744] |
| 07529424 | DOGE[0.0000000012728330],ETH[0.000000001910408],USD[0.0032146474647852] |
| 07529426 | BRZ[1.00000000000000000],CUSDT[1.000000000000000000],DOGE[301.782360480000000],USD[3.1763457180482185] |
| 07529427 | SHIB[1.00000000000000000],SOL[0.000001815000000000],USD[0.000001701311174] |
| 07529430 | BTC[0.00000003262356],CUSDT[1.00000000000000000],MATIC[0.000000007661 0735],SHIB[0.0000000002490432],SOL[0.0000000095964378],USD[0.0058077882715968] |
| 07529432 | CUSDT[1.00000000000000000],UNI[3.001802500000000],USD[3.000000081 3726250] |
| 07529433 | CUSDT[7.00000000000000000],USD[0.0095803356982168] |
| 07529441 | CUSDT[2.00000000000000000],GRT[0.000000024407120],SOL[0.00000000994 92828],TRX[0.0000000020478399],USD[1264.7851465591962801] |
| 07529443 | BCH[0.0352123100000000],BTC[0.00351787000000000],CUSDT[2.00000000000000000],DOGE[106.408835120000000],ETH[0.048494910000000],ETHW[0.048494910000000],TRX[1.00000000000000000],USD[0.000012209663685 12] |
| 07529444 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.035510800000000],CUSDT[9.00000000000000000],DOGE[163.807769770000000],ETH[0.4990161200000000],ETHW[0.4990161200000000],LINK[2.260929310000000],LTC[0.764433440000000],TRX[4.00000000000000000],USD[0.0028997652237045] |
| 07529446 | LINK[0.0134553171096756],USD[0.0002497146384564] |
| 07529450 | TRX[1.00000000000000000],USD[0.006896945404300] |
| 07529452 | BRZ[1.00000000000000000],CUSDT[4.000000000000000000],SOL[0.000000096549874],TRX[2.000000000000000],USD[0.0057047861420050] |
| 07529453 | CUSDT[1.00000000000000000],DOGE[0.730731700000000],ETH[0.00003077000000000],ETHW[0.00003077000000000],TRX[13.416345360000000],USD[0.5089913693034341] |
| 07529454 | LINK[0.0037878347952904],SOL[1.073200000000000],USD[1.563912774720 1344],USDT[3.357480000000000] |
| 07529455 | CUSDT[2.00000000000000000],DOGE[301.680912320000000],TRX[1.00000000000000000],USD[0.000000043872424] |
| 07529458 | DOGE[0.799000000000000],ETH[0.000816000000000],ETHW[0.000816000000000],LINK[0.0885000000000000],TRX[0.5240000000000000] |
| 07529459 | SOL[0.00000007529013 98],USD[0.0000029486948 41] |
| 07529460 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0060442452437323] |
| 07529461 | CUSDT[4.00000000000000000],DOGE[623.040635170000000],LINK[6.853194200000000],USD[14.751124643703 9900],USDT[1.1043934400000000] |
| 07529464 | CUSDT[25.00000000000000000],ETHW[0.050033680000000],NFT [456050978257536678](1],NFT [550359017020760288](1],SHIB[49.000000000000000],USD[11.7272245021782533] |
| 07529469 | TRX[81.361490150000000],USD[0.000000010414595] |
| 07529473 | BAT[0.00000003636 4069],BCH[0.00000000165 5632],BRZ[0.0000000026610000],CUSDT[1.000000000096255771],DOGE[0.00000000288580 81],ETH[0.00000000305528 12],EUR[0.000000019928041],SOL[0.00000000854 5370],SUSHI[0.00000000621335 52],TRX[0.0000000016765277],USD[0.000000230884416],USDT[0.00000001729 1575],YFII[0.0000000074404355] |
| 07529480 | BTC[0.04570000000000000],USD[0.7835560000000000] |
| 07529481 | CUSDT[2.00000000000000000],DOGE[27.3973299400000000],ETH[0.0035280200000000],ETHW[0.0035280200000000],USD[0.000223799326540] |
| 07529484 | KSHIB[888.283656868983808],TRX[0.000000009390420 7],USD[0.000000015119301] |
| 07529487 | CUSDT[2.00000000000000000],USD[0.0000000064195650] |
| 07529489 | AUD[0.00103205000000000],BAT[1.353024230000000],BNB[0.970588160000000],CAD[0.970588160000000],CUSDT[7.000000000000000000],DAI[0.000045070000000],DOGE[0.000027510000000],GRT[0.000011330000000],TRX[0.000014830000000],USD[0.3468678335967664],USDT[0.0000000038988060] |
| 07529494 | BCH[0.0004171600000000],BTC[0.0000000049508233],GRT[0.000000034083600],SGD[0.000000060196916],TRX[1.8375472900000000],USD[0.0000000064979355] |
| 07529495 | USD[10.0000000000000000] |
| 07529501 | USD[0.0000000009873350] |
| 07529502 | USD[0.0001931641639811],USDT[0.0002340525596075] |
| 07529503 | DOGE[0.00000005428352],ETH[0.000000008341 5620],ETHW[0.0000000083415620],USD[0.1728119476995263] |
| 07529511 | SOL[0.0000000018384000],USD[0.0000000091040000] |
| 07529513 | ALGO[0.00192052000000000],BTC[0.000001340000000],DOGE[1.00000000000000000],ETH[0.000045170000000],SHIB[2.000000000000000000],SUSHI[1.000283030000000],USD[0.0394167968459559] |
| 07529523 | BAT[3.210895980000000],BRZ[6.328236750000000],CUSDT[5.00000000000000000],DOGE[15.00000000000000000],GRT[3.113765590000000],TRX[7.00000000000000000],USD[0.0000036214236458],USDT[3.2294309500000000] |
| 07529524 | BRZ[2.00000000000000000],CUSDT[4.000000000000000000],DOGE[702.905711570000000],USD[0.7707159064714601],USDT[1.00000000000000000] |
| 07529526 | CUSDT[13.00000000000000000],DOGE[74.055864380000000],SHIB[1.00000000000000000],USD[0.0000000014160605] |
| 07529528 | ETH[0.00000002495351 2],USD[0.0000001025051256] |
| 07529532 | BCH[0.0713453300000000],CUSDT[3.00000000000000000],DOGE[138.158733410000000],ETH[0.035943120000000],ETHW[0.035943120000000],USD[0.0003309349211107] |
| 07529534 | BRZ[1.00000000000000000],BTC[0.0179977000000000],CUSDT[2.000000000000000000],DOGE[15.240171500000000],ETH[0.157162550000000],ETHW[0.157162550000000],SOL[10.889470000000000],TRX[1.00000000000000000],USD[12.6204299493258775] |
| 07529536 | CUSDT[1.00000000000000000],SOL[1.152356530000000],USD[0.0000002091182464] |
| 07529537 | USD[0.7670915700000000] |
| 07529544 | DOGE[26.192304177957344],USD[0.0000000045259950] |
| 07529545 | CUSDT[1.00000000000000000],ETH[0.016197280000000],ETHW[0.016197280000000],SOL[1.011069400000000],TRX[1.00000000000000000],USD[0.000023562051 7760] |
| 07529552 | CUSDT[3.00000000000000000],DOGE[535.127666270000000],TRX[2.000000000000000],UNI[17.829189730000000],USD[0.0136560175140189] |
| 07529556 | USD[0.0091824634390389],USDT[0.0000000042562885] |
| 07529558 | USD[1.3143132000000000] |
| 07529559 | BAT[0.0000000036770631],BCH[0.000000069200000],BRZ[1.00000000000000000],CUSDT[11.00000000000000000],DOGE[2983.031217997283 1039],GRT[1.003137350000000000],SHIB[26359056.030510380000000],TRX[4.000000005927986],USD[10.4313801533773122] |
| 07529562 | BF_POINT[600.00000000000000000],ETH[0.000001840000000],ETHW[0.000001840000000],TRX[1.00000000000000000],USD[0.000019854922 8523],USDT[0.0000000015724552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07529563 | BTC[0.000000022106700],DOGE[0.000000048542101],NFT [544487347443864587][1],SOL[0.000000006000000000],USD[0.000005663564124] |
| 07529573 | CUSDT[1.000000000000000000],DOGE[156.168959540000000],TRX[1.000000000000000000],USD[0.000000063216575] |
| 07529574 | DOGE[5.779946700000000],USD[0.698880610267107B] |
| 07529584 | SOL[0.000000006952000000],USD[0.000000032000000] |
| 07529585 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[203.476651152647409B] |
| 07529590 | CUSDT[3.000000000000000000],SHIB[6815853.073496270000000],TRX[8528.946423860000000],USD[0.000000007742351GB],USDT[0.000000004883427] |
| 07529593 | ETH[0.000001000000000],ETHW[0.000000096857641],SOL[0.000000016612576],USD[0.00000167451783] |
| 07529594 | BTC[0.000000061695724],ETH[-0.000000035316195],LINK[0.000000066068173],SOL[0.000000000832444],USD[0.0001882418599869],USDT[0.000000063719918] |
| 07529595 | USD[0.003606383060505013] |
| 07529596 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[514.696035410000000],USD[0.000000061030032] |
| 07529598 | CUSDT[2.000000000000000000],GRT[15.533862920000000],USD[0.500000007326395A],USDT[14.911639290000000] |
| 07529603 | BTC[0.000055140000000],SOL[0.000000008795696] |
| 07529605 | NFT [294808198851742835][1],SOL[2.660000000000000],TRX[0.000001000000000],USD[0.000000043507551] |
| 07529612 | BTC[0.000000035000000],USD[0.237012360000000] |
| 07529617 | ALGO[1.000000000000000000],BTC[0.000001620000000],USD[0.000065657166085A] |
| 07529620 | BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.124035250000000],CUSDT[78.000000000000000000],DOGE[327.841763890000000],SOL[0.000048670000000],TRX[2.000000000000000000],USD[0.002307668729965] |
| 07529623 | CUSDT[587.271491540000000],TRX[98.882074650000000],USD[0.000000000272704B] |
| 07529629 | CUSDT[4.000000000000000000],DOGE[480.235291920000000],TRX[1.000000000000000000],USD[0.000000119618918] |
| 07529630 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.000000001754064A],TRX[5.000000000000000000],USD[3.000172028252986] |
| 07529631 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000001432022] |
| 07529641 | USD[0.005371374962567A] |
| 07529642 | USD[4.245081489556564B],USDT[0.0017143200000000] |
| 07529643 | ETH[0.000001070000000],ETHW[0.000001070000000] |
| 07529653 | CUSDT[1.000000000000000000],DOGE[320.613731620000000],USD[0.000000003050840] |
| 07529654 | CUSDT[2.000000000000000000],DOGE[26.080043990000000],LINK[0.570626460000000],USD[0.000000873370261] |
| 07529655 | BTC[0.000409440000000],CUSDT[3.000000000000000000],ETH[0.003576150000000],ETHW[0.003576150000000],USD[11.050015932223942],USDT[4.971043070000000] |
| 07529661 | USD[25.000000000000000] |
| 07529663 | BTC[0.017732360000000],ETH[0.283917000000000],ETHW[0.283917000000000],SOL[11.655540000000000],USD[39.842250000000000] |
| 07529682 | TRX[796.727706110000000],USD[0.000000008483957] |
| 07529683 | BCH[0.009502570000000],CUSDT[8.000000000000000000],TRX[366.674641128274387A],USD[8.241057843049327] |
| 07529684 | DOGE[0.000000005749040000],USD[1.015963164584570A],USDT[0.000000054158509] |
| 07529691 | CUSDT[1.000000000000000000],USD[0.000000074951732],USDT[10.935202140000000] |
| 07529695 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.177253260000000],TRX[293.823081950000000],USD[2.100078544318058B] |
| 07529696 | DOGE[215.464218750000000],TRX[1.000000000000000000],USD[0.020801346230096S] |
| 07529700 | CUSDT[2.000000000000000000],TRX[3.039830090000000],USD[0.054193141755275] |
| 07529701 | NFT [445528928035101435][1],USD[0.086167842920893A],USDT[0.000000005410691Z] |
| 07529710 | BTC[0.000000007715272B],ETH[-0.000000001006890],LTC[0.000000093852348],NFT [325595808277138542][1],SOL[0.000000002520429G],USD[0.000000030967507],USDT[0.000000244212457S] |
| 07529720 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[18493.263166990000000],TRX[42649.932171580000000],USD[111.578826892658417I] |
| 07529721 | BRZ[1.000000000000000000],CUSDT[1923.199481270000000],DAI[14.308365640000000],USD[0.000000070584108] |
| 07529722 | TRX[78.390959700000000],USD[0.000000004689190] |
| 07529730 | BCH[0.054516320000000],BTC[0.000903860000000],CUSDT[5.000000000000000000],DOGE[469.616644040000000],ETH[0.061699410000000],ETHW[0.061699410000000],TRX[2.000000000000000000],USD[0.000607901748033B] |
| 07529735 | USD[0.007872980000000],USDT[0.003675090139406] |
| 07529738 | SOL[0.000000051325313] |
| 07529739 | BTC[0.000000005139206],CUSDT[2.000000000000000000],ETH[0.000000015125415],TRX[2.000000000000000000],USD[0.006272855983070S] |
| 07529746 | BRZ[2.000000000000000000],BTC[0.002282250000000],CUSDT[3.000000000000000000],DOGE[4580.538258060000000],ETH[0.117266200000000],ETHW[0.116130180000000],SHIB[9010808.984641030000000],TRX[1.000000000000000000],USD[0.517215429350279I],USDT[1.084415000000000] |
| 07529747 | BCH[0.000000009267068S],BF_POINT[200.000000000000000000],BTC[0.000000006517855],CUSDT[0.000000003428957G],DAI[0.000000098610024],DOGE[0.000000004728486],ETH[0.000000001358617],LTC[0.000000010468801],MKR[0.000000067060724],SHIB[1.000000000000000000],USD[0.000000033616837],USDT[0.000000053897123] |
| 07529748 | ETH[0.000000100000000],SOL[0.933602800000000],USD[0.000001416954496],USDT[0.000000028587108] |
| 07529757 | BRZ[2.000000000000000000],CUSDT[521.970123190000000],DOGE[801.671340630000000],ETH[0.000003700000000],ETHW[0.000003700000000],TRX[146.940964660000000],USD[0.009793661664011J] |
| 07529759 | BRZ[2.000000000000000000],CUSDT[14.000000000000000000],SHIB[877418.840255690000000],USD[0.000000086253541] |
| 07529760 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.052392230000000],LTC[0.103900690000000],USD[9.690592157523178Z] |
| 07529763 | CUSDT[3.000000000000000000],TRX[0.083976780000000],USD[0.004310160611401O] |
| 07529772 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[1.278934614847540S] |
| 07529773 | CUSDT[2.000000000000000000],DOGE[778.203380470000000],TRX[2.000000000000000000],USD[0.000000095827581] |
| 07529775 | BTC[0.000000100000000],CUSDT[4.000000000000000000],DAI[0.007119234800000],DOGE[292.745463207276633],ETH[0.010387060190000],ETHW[0.010263940190000],PAXG[0.000000043500000],SHIB[311377.651036030000000],SOL[0.000082765168000G],TRX[2.000000000000000000],USD[0.5280785902649689] |
| 07529786 | USD[0.319273635206700] |
| 07529789 | BRZ[1.239688850000000],BTC[0.000288146416346],LTC[0.002095074088530G],USD[-0.663265836525118I] |
| 07529791 | USD[4360.126627227209705],USDT[641.886607121379104] |
| 07529795 | CUSDT[1.000000000000000000],TRX[382.551343550000000],USD[30.000000006205945] |
| 07529800 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[11.532297130000000],TRX[8881.594139560000000],USD[0.000000423814467S] |
| 07529802 | GRT[14.500761512137600],USD[0.000000449560115I] |
| 07529805 | SOL[0.069800000000000000],USD[1.193149750000000000],USDT[2.042759400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07529807 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0023555854642743] |
| 07529809 | CUSDT[6.000000000000000],USD[0.000000103958180],USDT[0.000001433209120] |
| 07529814 | BAT[146.099960970000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.022758450000000],ETHW[0.022758450000000],GRT[153.348169110000000],TRX[674.516600930000000],USD[0.0000179591578795] |
| 07529817 | DOGE[6.000000000000000],DOGE[3438.267535170000000],SHIB[2055078.037813390000000],TRX[3.000000000000000],USD[0.0020980577313438],USDT[1.000000000000000] |
| 07529819 | CUSDT[1.000000000000000],ETH[0.004003300000000],ETHW[0.004003300000000],USD[0.000019783627470] |
| 07529821 | CUSDT[1.000000000000000],USD[0.000000052518567] |
| 07529826 | SHIB[1249887.169052170000000],USD[0.0585237864723588] |
| 07529830 | DOGE[0.000000001768863 0],ETH[0.000000017004142],KSHIB[81.614623040000000],LINK[0.000000011230825],LTC[0.000000014011509],USD[0.000000010929645],USDT[0.000000005415 8509] |
| 07529838 | USD[0.0016875764657042] |
| 07529839 | DOGE[0.000000031632857],ETH[0.000000054484930],KSHIB[60.308432610000000],USD[0.000000044909210],USDT[0.000000021784074] |
| 07529844 | BRZ[994.407430400000000],CUSDT[1.000000000000000],DOGE[816.984231380000000],USD[0.000000121135345] |
| 07529847 | SOL[0.066200000000000],TRX[0.000003000000000],USD[0.7355260000000000],USDT[0.7830000000000000] |
| 07529849 | ETH[0.000031806899190],ETHW[0.000031806899190],USD[0.0001448569966 81] |
| 07529850 | CUSDT[1.000000000000000],ETH[0.000331440000000],ETHW[0.000331440000000],TRX[1.000000000000000],USD[0.6009663952270584] |
| 07529855 | BRZ[1.000000000000000],BTC[0.000000007584000],CUSDT[7.000000000000000],DOGE[0.039864660000000],LINK[0.000263911124 0354],LTC[0.000057900000000],TRX[3.000000000000000],USD[0.9865620293040897] |
| 07529857 | CUSDT[2.000000000000000],DOGE[0.000000017643103],SOL[0.000000019352678],SUSHI[0.000000006681 4150],TRX[0.000000005058263],USD[0.000000020026586] |
| 07529858 | BTC[0.000000159889928],DOGE[0.000000083657398],ETH[0.041989714020 0126],ETHW[0.041989714020 0126],NFT[2929184910915717 67][1],NFT[3528456348295851 2][1],NFT[4770118001314553 63][1],SHIB[2.000000005987 0000],SOL[0.00000000568000 0],USD[0.000000027137440] |
| 07529861 | ETH[0.000000100000000],ETHW[0.000000009049216],USD[1.220353616404 9120] |
| 07529862 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[97.744277936666430 5] |
| 07529865 | CUSDT[3.000000000000000],DOGE[877.343732140000000],TRX[1.000000000000000],USD[0.000000128195450] |
| 07529866 | DAI[0.000000004483266 7],DOGE[0.000000058946215],SHIB[38866.740869560000000],TRX[0.000000019163068],USD[0.000182639144904] |
| 07529868 | SOL[0.004366970000000],USD[0.2661000274921715] |
| 07529877 | CUSDT[3.000000000000000],DOGE[0.000001008000000],TRX[1.000000000000000],USD[732.2739025777383465] |
| 07529881 | USD[0.0000000026228683] |
| 07529887 | BTC[0.0025547300000000],CUSDT[2.000000000000000],DAI[68.601626240000000],LINK[5.999924680000000],NFT[521946291367483121][1],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.5173842050029795],USDT[99.5003995300000000] |
| 07529894 | BTC[0.0000577250000000] |
| 07529899 | DOGE[0.000000009965399 2],USD[0.0020052093507246] |
| 07529900 | SHIB[100372.271810590000000],SOL[0.000000048500000],USD[0.000000035000 0652],YFI[0.000000076612395] |
| 07529902 | USD[0.1960078400000000] |
| 07529904 | CUSDT[7030.437194820000000],DOGE[1.000000000000000],TRX[2855.784914700000000],USD[0.000000027861295] |
| 07529907 | BTC[0.024127670000000],DOGE[2349.719215165213 9780],ETH[0.382550070000000],ETHW[0.382389530000000],LINK[20.908846040000000],LTC[2.826688030000000],SHIB[11183754.934489308482 8276],USD[0.0001140619806077],USDT[0.000000034975405] |
| 07529911 | BRZ[0.000000006640000],BTC[0.000000095038018],DOGE[0.000000035000000],ETH[0.000000062917952],MATIC[0.000000018380000],SOL[0.000000015111700] |
| 07529914 | USD[2.5356247500000000] |
| 07529915 | BAT[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[5.000000000000000],USD[0.0077340097836646],USDT[0.000000048708138] |
| 07529916 | BRZ[1.000000000000000],CUSDT[2246.459198900000000],LINK[0.051144730000000],USD[0.000000001635680] |
| 07529920 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.0088223364791248] |
| 07529921 | USD[69.0000000000000000] |
| 07529927 | USD[0.0090084345586478] |
| 07529935 | CUSDT[3.000000000000000],DOGE[293.295535630000000],TRX[173.895555290000000],USD[0.000000105174270] |
| 07529948 | BTC[0.000472250000000],ETH[0.310491120000000],ETHW[2.060491120000000],NFT[292761971384974904][1],USD[0.8968119072671695] |
| 07529950 | TRX[1.000000000000000],USD[0.000000005651893] |
| 07529952 | GRT[1.000000000000000],NFT[575872743666675063][1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0082650907774177],USDT[1.0232243000000000] |
| 07529953 | DOGE[564.981891380000000],USD[0.000000068526525] |
| 07529958 | USD[0.0021070492031072] |
| 07529964 | BTC[0.002666550000000],CUSDT[3.000000000000000],DOGE[612.986386300000000],ETH[0.080572220000000],ETHW[0.080572220000000],USD[0.0000459365928469] |
| 07529965 | USD[0.0074347581402020] |
| 07529972 | CUSDT[0.000000044111168],USD[0.000000102784623] |
| 07529974 | DOGE[0.000000091534060],LTC[0.000000023989303],USD[0.0075473644701506] |
| 07530002 | CUSDT[1.000000000000000],DOGE[358.181487510000000],USD[0.000000028931135] |
| 07530008 | BTC[0.0018376100000000],CUSDT[1.000000000000000],USD[0.0005441821478632] |
| 07530009 | USD[3.6642000000000000] |
| 07530010 | BRZ[1.000000000000000],BTC[0.009132870000000],CUSDT[2.000000000000000],DOGE[7567.615748743016 0892],GRT[1.004989570000000],MATIC[2229.911436950000000],TRX[12023.960405770000000],USD[544.9327889381436000] |
| 07530017 | DOGE[215.238794740000000],TRX[1.000000000000000],USD[0.000000025640514] |
| 07530019 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000009698053] |
| 07530022 | BTC[0.000000056269439],DOGE[1.000044940000000],ETH[0.015880428471 3282],ETHW[0.015880428471 3282],TRX[1.000000000000000],USD[0.0792115073669646] |
| 07530026 | ETH[0.000000023060000],USD[0.000000078800108] |
| 07530027 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[333.294151760000000],USD[0.0045372578927527] |
| 07530028 | BRZ[2.000000000000000],USD[0.0078868075234229] |
| 07530031 | USD[3.9752000000000000] |
| 07530033 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0013751630923608],USDT[19.7752089130008152] |
| 07530037 | CUSDT[0.048000000000000],USD[0.0702661100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07530040 | CUSDT[6.000000000000000000],GRT[28.706397760000000],NFT (365934864667203261)[1],SOL[11.063872710000000],TRX[474.562102640000000],USD[92.155078465828896] |
| 07530044 | BRZ[27.821574500000000],CUSDT[352.695798400000000],DOGE[73.330232810000000],KSHIB[877.155379860000000],SHIB[78826.622775800000000],TRX[1200.358376120000000],USD[0.000100685296104S],USDT[37.531122875579607l] |
| 07530046 | DOGE[1.000000000000000000],ETHW[0.282140850000000],USD[0.055737874674944l],USDT[1.000091300000000] |
| 07530047 | CUSDT[1.000000000000000000],DOGE[462.277463650000000],SOL[4.467072040000000],USD[0.000000426333842G] |
| 07530048 | USD[181.483847646512149S] |
| 07530050 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.0014954969939002] |
| 07530058 | DOGE[1.000000000000000000],SOL[2.516489410000000],USD[0.000000416361998] |
| 07530062 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.002584590000000],LTC[4.200282920000000],SOL[71.962796330000000],TRX[4.000000000000000],USD[0.173553719817217S],USDT[1.083629550000000] |
| 07530076 | CUSDT[4.000000000000000000],DOGE[233.872117940000000],ETH[0.043897470000000],ETHW[0.043349870000000],TRX[1.000000000000000],USD[6.604864245589385S] |
| 07530082 | DOGE[888.506823570000000],SHIB[5668448.553872410000000],TRX[1.000000000000000],USD[0.000000040825584] |
| 07530085 | USD[0.003858474400181] |
| 07530087 | BRZ[1.000000000000000000],USD[0.018397418031172Z],USDT[1.000000000000000] |
| 07530088 | SOL[0.000000099369976] |
| 07530094 | SOL[4.382400000000000],USD[4.188000000000000] |
| 07530099 | BTC[0.005645980000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000],GRT[1.003536340000000],SOL[282.771611480000000],USD[0.033334768684004],USDT[1.091926140000000] |
| 07530100 | CUSDT[3.000000000000000000],DOGE[336.782765130000000],USD[0.000000093774168] |
| 07530103 | BCH[0.117005520000000],BTC[0.003964290000000],CUSDT[5.000000000000000000],DOGE[170.413181850000000],ETH[0.072222730000000],ETHW[0.071325310000000],LINK[2.853537670000000],LTC[0.734549620000000],TRX[875.739315790000000],USD[0.001585873733026] |
| 07530112 | USD[0.005108314673105S] |
| 07530114 | LTC[0.000000006807491],USD[0.000002380190340] |
| 07530115 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],LTC[0.000530976261408],TRX[1.000000000000000],USD[0.002002961052693] |
| 07530116 | SOL[0.004237970000000],CUSDT[2.000000000000000000],DOGE[306.855065440000000],USD[0.005899090987613] |
| 07530121 | DOGE[0.000000091333548],USD[0.009067127456570d] |
| 07530123 | ETH[0.000000008360385],USD[0.000000367685985T] |
| 07530125 | BTC[0.000023280000000],USD[0.507750000000000] |
| 07530128 | BTC[0.000005166070B],USD[0.001570659156327] |
| 07530131 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.000000012737108] |
| 07530133 | CUSDT[1.000000000000000000],USD[0.0028249325529578] |
| 07530134 | SOL[81.395726583823554],USD[0.000000308292682S] |
| 07530137 | USD[132.515113996642737S] |
| 07530141 | BRZ[5.075773600000000],CUSDT[53.328239260000000],ETH[0.514883280000000],ETHW[0.514667080000000],NFT (387984617452086943)[1],NFT (396357892707641020)[1],SHIB[1.000000000000000],SOL[57.776858590000000],SUSHI[28.960403800000000],TRX[15.379749180000000],USD[0.4528078957949184] |
| 07530142 | BCH[0.044963250000000],CUSDT[18.000000000000000000],DOGE[57.581949530000000],GRT[8.876147890000000],LINK[1.537372890000000],L[0.057503380000000],SOL[11.648091000000000],SUSHI[1.016092240000000],TRX[3.000000000000000],UNI[1.061986750000000],USD[78.668818686151788g],USDT[14.916110150000000] |
| 07530144 | BAT[1.016555500000000],BRZ[2.000000000000000000],CUSDT[39.000000000000000000],DOGE[8.000383590000000],ETH[2.165048320000000],ETHW[2.164222530000000],GRT[1.004989570000000],SHIB[28.000000000000000],TRX[8.000000000000000],USD[-10.999902713079801B],USDT[1.105624630000000] |
| 07530150 | CUSDT[5.000000000000000000],PAXG[0.002220380000000],USD[290.919496582603459B] |
| 07530155 | BRZ[1.000000000000000000],CUSDT[10.750000000000000000],DOGE[0.000000019723973],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0023188208654974] |
| 07530156 | ETH[0.909035750000000],ETHW[0.908653950000000],TRX[1.000000000000000],USD[0.000001871098225] |
| 07530163 | CUSDT[2.000000000000000000],DOGE[329.095548550000000],USD[0.000000105332320] |
| 07530166 | BRZ[3.000000000000000000],CUSDT[19.000000000000000000],DOGE[20000.925204111512000],ETH[0.000000031366843],GRT[2.000000000000000],SHIB[199721.588876513150824b],TRX[1.000000000000000],USD[38.699861872432803g],USDT[0.000000059769873],YFI[0.000000098670000] |
| 07530169 | USD[0.002368051351928] |
| 07530170 | BTC[0.001600063864848],DOGE[0.000000007263390],USD[0.000000887252408],USDT[0.000000085327558] |
| 07530176 | CUSDT[1642.121439230000000],USD[0.000000001144976] |
| 07530177 | AVAX[0.133586150000000],BTC[0.001917773482650],CAD[0.000000027164876],CUSDT[3.000000000000000000],DAI[2.130760180000000],DOGE[452.861681521040348S],ETH[0.0977223684621764],ETHW[0.0966976984621764],KSHIB[18.657875450000000],LTC[0.320627140000000],PAXG[0.000001600000000],SHIB[27694.609536980000000],SOL[0.028409063193928],SUSHI[.103554560000000000],TRX[1.000000000000000],USD[0.000018069984176l],USDT[12.954162160000000],YFI[0.003709020000000] |
| 07530181 | CUSDT[2.000000000000000000],TRX[2.000000000000000],USD[0.000000102162695] |
| 07530186 | USD[100.000000000000000] |
| 07530194 | BRZ[1.000000000000000000],CUSDT[2598.549845270000000],DOGE[314.844037540000000],SHIB[3455762.489153720000000],TRX[1.000000000000000],USD[0.027856159714733T] |
| 07530195 | BTC[0.000000050650000],USD[2.936817908570000] |
| 07530200 | DOGE[352.252244090000000],SOL[2.091295480000000],USD[9.284288624956353G] |
| 07530201 | BRZ[26.544901310000000],CUSDT[236.445919890000000],DOGE[158.205343660000000],SUSHI[0.337055980000000],TRX[78.524012400000000],USD[0.000000632240993] |
| 07530202 | MATIC[0.001252290000000],SUSHI[0.002946700000000],TRX[0.031771260000000],USD[0.0002631557223331] |
| 07530209 | BTC[0.006702660000000],CUSDT[3.000000000000000000],DOGE[79.790203240000000],ETH[0.036040720000000],ETHW[0.035925550000000],SUSHI[1.000000000000000],USD[0.000201760371577J] |
| 07530211 | CUSDT[2.000000000000000000],DOGE[859.707142480000000],SHIB[219812.4.267291910000000],TRX[3952.761793560000000],USD[0.000000006976624] |
| 07530212 | CUSDT[10.000000000000000000],DOGE[309.023123030000000],ETH[0.000000012532812],SHIB[266382.525306330000000],USD[0.000007097110058] |
| 07530213 | BTC[0.002261792321020],DOGE[186.460837720000000],ETH[0.151670975230572B],ETHW[0.150887045230572B],MATIC[29.412396930000000],NFT (388689014699246005)[1],NFT (506893507198070122)[1],NFT (525647247278777962)[1],SHIB[1422146.364022914669233Z],USD[0.000000033133963] |
| 07530214 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009457418093299] |
| 07530217 | CUSDT[1.000000000000000000],DOGE[29.047734120000000],USD[0.000000018342412] |
| 07530218 | BRZ[0.006823200000000],BTC[0.000000005071865G],DOGE[1.000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],SHIB[22.000000000000000],TRX[0.000000009758198],USD[0.000000079823683],USDT[0.000000013745664],ZAR[0.000000068925564] |
| 07530223 | BRZ[1.000000000000000000],CUSDT[18111.953865850000000],TRX[82188.968768940000000],USD[1.222568803699195S],USDT[1.1045246055501030] |
| 07530224 | LTC[0.009960000000000],MATIC[5.012632010000000],USD[3.6008117600000000],USDT[0.5471020000000000] |
| 07530229 | USD[0.0065847875027682] |
| 07530230 | USD[0.0001665032125924] |
| 07530237 | BTC[0.000858540000000],CUSDT[5.000000000000000000],DOGE[1227.309918140000000],ETH[0.018120360000000],ETHW[0.018120360000000],TRX[1.000000000000000],USD[0.000140887291086J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07530238 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[2.000000000000000],ETH[0.170744640000000],ETHW[0.170448240000000],SHIB[574619.807994760000000],TRX[5.000000000000000],USD[0.0096350550099284],USDT[1.0254319700000000] |
| 07530239 | BTC[0.000000050000000],USD[39.4866542525000000] |
| 07530241 | USD[0.0050880000000000] |
| 07530243 | BRZ[2.000000000000000],BTC[0.000000134061216],CUSDT[5.000000000000000],DOGE[0.000000066125863],ETH[0.000000059630478],ETHW[0.0094766059630478],SHIB[2.000000012970000],SOL[0.000000042759835],TRX[2.000000000000000],USD[0.0038933744247912],USDT[0.0000000078762004] |
| 07530244 | CUSDT[2.000000000000000],USD[0.000001769.89966757] |
| 07530247 | BAT[1.003586170000000],BTC[0.030903690000000],DOGE[351.463118090000000],KSHIB[0.884939870000000],SHIB[1437769.947956460000000],TRX[3145.827295400000000],USD[0.000000085097414] |
| 07530250 | CUSDT[1.000000000000000],DOGE[0.000022620000000],GRT[1.000000000000000],USD[0.0011083961699860] |
| 07530251 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.003662400000000],GRT[1.000000000000000],USD[0.0152870979267120] |
| 07530252 | CUSDT[1.000000000000000],DOGE[22.768190960000000],USD[0.0000000007433848] |
| 07530257 | BTC[0.002070320000000],CUSDT[5.000000000000000],DOGE[46.420793470000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0058598756871129] |
| 07530262 | CUSDT[4686.474853970000000],DOGE[1.000000000000000],TRX[1007.017784040000000],USD[0.000000017803106] |
| 07530265 | CUSDT[7.000000000000000],USD[0.000000063675378] |
| 07530268 | BTC[0.000000045136886],USD[0.0003281142290298],USDT[0.0003147340564369] |
| 07530271 | SOL[6.400848760000000],USD[5.5079864291400380] |
| 07530272 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0026569122890173] |
| 07530273 | DOGE[1.000000000000000],SOL[0.005300250000000],TRX[1.000000000000000],USD[0.000000531609157] |
| 07530274 | CUSDT[11.835062330000000],DOGE[0.000000013659532],ETH[0.000000049355800],TRX[2.000000025002146],USD[0.0065153496147935] |
| 07530279 | CUSDT[1.000000000000000],DOGE[178.905464240000000],USD[0.000000009000592] |
| 07530284 | USD[0.0000015952682738] |
| 07530285 | DOGE[112.306706284080000],USD[39.2935139500000000] |
| 07530288 | BTC[0.000000003155040],CUSDT[1.000000000000000],DOGE[2.000000037925600],MATIC[0.000000030820623],TRX[0.000000074531494],USD[0.000001086489078],USDT[0.000000086259994] |
| 07530291 | BTC[0.004078760000000],CUSDT[3.000000000000000],DOGE[247.533420130000000],ETH[0.016324220000000],ETHW[0.016119020000000],SHIB[509355.231753070000000],USD[0.0012532675255736] |
| 07530294 | BRZ[1.000000000000000],BTC[0.004679450000000],CUSDT[1.000000000000000],DOGE[443.197477670000000],ETH[0.079260850000000],ETHW[0.078278970000000],GRT[1.003677910000000],TRX[1988.130053040000000],USD[0.0005806338417237] |
| 07530296 | CUSDT[3.000000000000000],DOGE[120.250798750000000],USD[0.0002781252288987] |
| 07530299 | BTC[0.172982730000000],UNI[1.000000000000000],USD[0.0003735526885060] |
| 07530302 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[24.6992562153017269] |
| 07530306 | USD[0.5193342909952370] |
| 07530317 | TRX[1.000000000000000],USD[0.0023338454193278],USDT[1.000000090175713] |
| 07530321 | BAT[2.002569430000000],BRZ[1.000000000000000],BTC[0.199604660000000],CUSDT[37.000000000000000],DOGE[18.832625890000000],ETH[0.003771300000000],ETHW[3.289896280000000],SHIB[19.000000000000000],TRX[17.276783330000000],USD[3945.683351818829288.1],USDT[2.143792880000000] |
| 07530323 | DOGE[3.000000000000000],CUSDT[12.000000000000000],DOGE[0.008375600000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0038980702761959] |
| 07530324 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.000004160000000],ETHW[0.000004160000000],SOL[0.000011770000000],TRX[2.000000000000000],USD[8765.211451045439058],USDT[1.100106690000000] |
| 07530328 | DOGE[162.130398620000000],TRX[1.000000000000000],USD[0.000000037747224] |
| 07530329 | USD[0.0023269354233064] |
| 07530333 | BAT[1.000000000000000],CUSDT[5.000000000000000],USD[0.487102189208530] |
| 07530335 | USD[0.0028502324414300] |
| 07530336 | CUSDT[2.000000000000000],DOGE[0.000036920000000],USD[0.0088901494381880] |
| 07530341 | BTC[0.005953050000000],CUSDT[7.000000000000000],DOGE[301.000219200000000],ETH[0.030391390000000],ETHW[0.030391390000000],SHIB[1345170.836696260000000],USD[0.0005388763049387] |
| 07530342 | DOGE[2.000000000000000],NFT[290284991752786981][1],SHIB[1.000000000000000],USD[0.0068167169442907] |
| 07530346 | BTC[0.015571300000000],CUSDT[19.000000000000000],DOGE[225.125043500000000],ETH[0.193396400000000],ETHW[0.193180960000000],LINK[13.242146700000000],LTC[2.168804410000000],TRX[1704.829701170000000],USD[0.0000046619941355] |
| 07530347 | CUSDT[1.000000000000000],DOGE[0.347027090000000],ETH[0.001468690000000],ETHW[0.001406690000000],USD[0.0027209762232136] |
| 07530349 | BTC[0.000858240000000],CUSDT[5.000000000000000],DOGE[117.046576320000000],ETH[0.010421150000000],ETHW[0.010421150000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0040931133284126] |
| 07530351 | CUSDT[2.000000000000000],DOGE[828.383728550000000],USD[0.0000000020136470] |
| 07530359 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.004352660000000],ETH[0.000000020000000],SHIB[795.593390560000000],TRX[4.000000000000000],USD[0.0003060925181649] |
| 07530360 | BTC[0.000177170000000],CUSDT[1.000000000000000],DOGE[30.167048330000000],USD[0.0047636170520085] |
| 07530363 | DOGE[0.000000005486199],SUSHI[0.000000519461188],USD[10.8235719180360132],USDT[0.000000021122334] |
| 07530364 | USD[0.0000002187737815] |
| 07530373 | TRX[0.000022000000000],USD[0.0046450000000000] |
| 07530373 | CUSDT[2.000000000000000],DOGE[748.282036600000000],ETH[0.038182070000000],ETHW[0.038182070000000],TRX[1.000000000000000],USD[0.0000392860753327] |
| 07530377 | CUSDT[4.000000000000000],DOGE[426.334602170000000],ETH[0.033402350000000],ETHW[0.032991800000000],TRX[147.206425290000000],USD[0.0003240495640240] |
| 07530378 | DOGE[0.016000000000000],SOL[0.079800000000000],UNI[0.099200000000000] |
| 07530379 | DOGE[2.000000000000000],BTC[0.006403420000000],CUSDT[5.000000000000000],DOGE[1718.583679950000000],ETH[0.294135440000000],ETHW[0.293942010000000],LINK[8.613274160000000],TRX[2124.493368810000000],USD[0.3773105230450973],USDT[110.149600360000000] |
| 07530380 | BAT[2.082011090000000],CUSDT[2.000000000000000],GRT[5627.852171410000000],SOL[326.155701280000000],TRX[2.000000000000000],USD[1878.370767311998982],USDT[106.966741190000000] |
| 07530387 | NFT[541329363441744648][1],TRX[0.000000200000000] |
| 07530390 | BRZ[1.000000000000000],BTC[0.000000003890000],CUSDT[9.000000000000000],DOGE[0.000000062909040],ETH[0.000000052420503],LINK[0.000000005834700],TRX[1.000000000000000] |
| 07530391 | DOGE[0.000000014524000],SHIB[1.000000000000000],USD[0.0057402005176525],USDT[0.000000009261849] |
| 07530393 | USD[0.0000000003682434] |
| 07530397 | CUSDT[5.000000000000000],DOGE[160.615544510000000],USD[0.0046605415042378] |
| 07530398 | SOL[0.000000020832104] |
| 07530399 | NFT[477233811911703667][1],SOL[0.166622030000000],USD[0.000000728152274] |
| 07530402 | SHIB[5280.742809797039472],TRX[1.000000000000000],USD[0.0064479739398143] |
| 07530408 | BRZ[2.000000000000000],CUSDT[88.634332370000000],DOGE[5.136721150000000],TRX[9767.341466890000000],USD[0.0100000607795069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07530409 | BTC[0.000174200000000000],CUSDT[1.000000000000000000],DOGE[64.122403070000000000],USD[0.000022965979014] |
| 07530412 | DOGE[23.606653610000000000],USD[4.653910901095629] |
| 07530418 | CUSDT[2.000000000000000000],DOGE[0.012284630000000000],USD[0.000000067419950] |
| 07530422 | CUSDT[1.000000000000000000],SHIB[1418436.612529710000000000],USD[0.000000000007414] |
| 07530425 | BRZ[1.000000000000000000],BTC[0.000689970000000000],CUSDT[4.000000000000000000],DOGE[200.999987350000000000],SHIB[484254.086510000000000000],USD[0.003936321402957] |
| 07530432 | CUSDT[1.000000000000000000],DOGE[53.993252660000000000],USD[0.000000030842461] |
| 07530435 | USD[0.505750000000000000] |
| 07530437 | USD[0.000000104252898],USDT[14.044663213940000] |
| 07530439 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.010813293572248],USDT[1.000000000000000000] |
| 07530441 | CUSDT[0.000018750000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.007263681763750] |
| 07530445 | BRZ[1.000000000000000000],USD[0.000000016127664],USDT[1.000000000000000000] |
| 07530447 | BTC[0.000000050000000],SOL[0.000000067910255],USD[1.802472000000000] |
| 07530452 | CUSDT[2.000000000000000000],ETH[0.037309275440152000],ETHW[0.036844155440152000],USD[0.000000000300490] |
| 07530455 | DOGE[137.423957140000000000],TRX[1.000000000000000000],USD[0.000000001586788] |
| 07530457 | BCH[0.005174080000000000],BTC[0.000088430000000000],DOGE[11.097090330000000000],GRT[0.640716490000000000],SOL[0.112932900000000000],TRX[1.000000000000000000],USD[0.000280099463080819] |
| 07530458 | CUSDT[1.000000000000000000],ETH[0.011817620000000000],ETHW[0.011667140000000000],USD[0.000022473220535] |
| 07530463 | BTC[0.085175370000000000],CUSDT[3.000000000000000000],DOGE[1.102210710000000000],ETHW[0.102210710000000000],SHIB[1.000000000000000000],SOL[6.522520930000000000],TRX[4.000000000000000000],USD[0.0403884474014004] |
| 07530468 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000548003832753400],GRT[0.000857820000000000],SOL[0.000070169112719200],SUSHI[0.000180510000000000],TRX[2501.605406120000000000],USD[0.000022473122063500],USDT[0.000000001235234908] |
| 07530473 | BTC[0.012198460000000000],BTC[0.012198460000000000],CUSDT[1811.648819210000000000],DAI[45.236392100000000000],DOGE[660.087768410000000000],ETH[0.230092510000000000],ETHW[0.229888810000000000],LTC[0.419781450000000000],SOL[7.313669240000000000],SUSH[5.826441970000000000],TRX[1846.201933880000000000],USD[1.1020560869549853] |
| 07530480 | MATIC[0.000000004737000],USD[0.002398054204933980] |
| 07530482 | CUSDT[4.000000000000000000],DOGE[356.083889320000000000],USD[0.000000007870260] |
| 07530483 | BTC[0.000260250000000000],DOGE[0.666000000000000000],ETHW[0.212699660000000000],LTC[0.008684950000000000],USD[6.294526516000000000] |
| 07530485 | CUSDT[1.000000000000000000],DOGE[0.000000024192963],TRX[1.000000000000000000],USD[0.000000073094798] |
| 07530490 | CUSDT[3.000000000000000000],DOGE[451.495158500000000000],ETH[0.176136298782314000],ETHW[0.175883528782314000],KSHIB[2778.354125690000000000],USD[0.0057292877249436] |
| 07530491 | BCH[0.011486650000000000],BTC[0.000336910000000000],CUSDT[11.000000000000000000],DOGE[34.256281640000000000],ETH[0.003975670000000000],ETHW[0.003975670000000000],GRT[8.930252250000000000],LINK[0.543896750000000000],LTC[0.045482600000000000],PAXG[0.006101550000000000],SOL[0.485914680000000000],SUSHI[0.766301730000000000],ULTRX[1.000000000000000000],UNI[0.270584140000000000],USD[0.000903589092142],YFI[0.000223770000000000] |
| 07530493 | SOL[0.000000058500000] |
| 07530497 | KSHIB[0.847789580000000000],SHIB[5810066.386982097780634],USD[0.000749942903714663] |
| 07530504 | BF_POINT[300.000000000000000000],DOGE[1.000000000000000000],USD[0.000000025739376] |
| 07530505 | CUSDT[13.000000000000000000],DOGE[21.625465438021547600],ETH[0.032231653967163900],ETHW[0.032231653967163900],LTC[0.116350045135933500],TRX[1.000000000000000000],USD[0.0005475300217436] |
| 07530506 | BAT[70.868233430000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],LINK[1.028098150000000000],TRX[348.207138080000000000],USD[0.000000009240892] |
| 07530507 | CUSDT[3.000000000000000000],DOGE[0.000000007681946],USD[0.000000026284638] |
| 07530510 | BTC[0.000455500000000000],CUSDT[5.000000000000000000],ETH[0.024744980000000000],ETHW[0.024744980000000000],GRT[19.872887570000000000],TRX[1.000000000000000000],USD[7.2215729194322643] |
| 07530511 | BTC[0.000000095541642],ETH[0.000000082353946],ETHW[0.000000082353946],SOL[0.000000005491660],USD[0.007142899916604],USD[0.000000007164016 0] |
| 07530515 | USD[0.000000009695280],USDT[497.402514320000000] |
| 07530516 | CUSDT[4.000000000000000000],DOGE[24.763912000000000000],ETH[0.028232070000000000],ETHW[0.028232070000000000],LTC[0.090830540000000000],TRX[171.756793750000000000],USD[0.0000753898496016] |
| 07530518 | CUSDT[4.000000000000000000],DOGE[0.009157650000000000],TRX[1.000000000000000000],USD[0.000000076315241] |
| 07530523 | TRX[1.000000000000000000],USD[0.000000013471448] |
| 07530524 | BRZ[1.000000000000000000],SOL[12.172789310000000000],USD[0.081331321058 3120] |
| 07530527 | CUSDT[1.000000000000000000],ETH[0.029669720000000000],ETHW[0.029669720000000000],USD[0.000026963341 4064] |
| 07530535 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.004399745249 2047] |
| 07530541 | BTC[0.000000084500000],USD[4.405390122846697 4] |
| 07530542 | CUSDT[3.000000000000000000],DOGE[378.064858100000000000],TRX[1.000000000000000000],USD[0.8422720774115094] |
| 07530543 | CUSDT[2340.323496010000000000],DOGE[381.049703720000000000],USD[99.884066554291590 5] |
| 07530544 | BTC[0.000000036600000],DOGE[16.923000000000000000],ETH[0.000856000000000000],ETHW[0.000856000000000000],SOL[0.000620311640000],TRX[0.000070000000000000],USD[460.9150407035684039] |
| 07530549 | BRZ[3.000000000000000000],BTC[0.000431100211980 6],CUSDT[5.000000000000000000],TRX[4.000000000000000000],USD[0.0041888060005525] |
| 07530550 | BRZ[1.000000000000000000],DOGE[1504.673697060000000000],USD[0.000000013040024] |
| 07530553 | CUSDT[2.000000000000000000],DOGE[63.099917600000000000],ETH[0.007208250000000000],ETHW[0.007208250000000000],TRX[77.894735850000000000],USD[0.000024640553 3495] |
| 07530556 | DOGE[401.433623870000000000],ETH[0.141776210000000000],ETHW[0.140844830000000000],USD[0.0008809466955508] |
| 07530557 | SOL[0.256339963052 2248] |
| 07530560 | BF_POINT[100.000000000000000000],ETH[0.000000041489448],USD[214.1968036517589783] |
| 07530567 | BTC[0.000000006141668 8],ETH[2.420086653855857 8],ETHW[0.000000038558578],SHIB[9.000000000000000000],TRX[0.165258260000000000],USD[2004.404695817238621 6],USDT[0.000000008823146 7] |
| 07530568 | DOGE[1290.059473710000000000],TRX[1.000000000000000000],USD[0.000000009191960 0] |
| 07530570 | ETHW[0.004153060000000000],SHIB[3.000000000000000000],USD[5.473415013595529 6] |
| 07530571 | USD[0.017022441549068 9] |
| 07530573 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000003693598506] |
| 07530579 | BAT[3.000000000000000000],BRZ[8.000000000000000000],BTC[0.000005980000000],CUSDT[26.000000000000000000],DOGE[8.637672960000000000],ETH[5.258117600000000000],ETHW[5.258117600000000000],GRT[4.000000000000000000],LINK[1.000448980000000000],SHIB[21169683.203805040000000000],SOL[0.854167260000000000],TRX[5.005207200000 0000],USD[3.357625131507835 0],USDT[5.000000002599300 0] |
| 07530583 | CUSDT[3.000000000000000000],DOGE[175.275910830000000000],LINK[0.122954580000000000],SOL[0.368277370000000000],TRX[1433.112482850000000000],USD[50.0100012290478588] |
| 07530586 | BCH[0.011403370000000000],BTC[0.000147800000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.003944040000000000],ETHW[0.003889320000000000],LTC[0.034658570000000000],TRX[88.387378210000000000],USD[0.0011092938097799] |
| 07530587 | CUSDT[1.000000000000000000],USD[87.503549884664 4590] |
| 07530588 | CUSDT[1.000034160000000000],USD[0.086887324814216] |

Schedule: Docs 1004 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07530590 | CUSDT[1.00000000000000],DOGE[35.75721096000000000],TRX[762.88951422000000000],USD[0.000000002664137.2] |
| 07530592 | CUSDT[1.00000000000000],SHIB[303892.167247380000000000],USD[0.000000005709325.8] |
| 07530596 | BAT[8.742629740000000000],BCH[0.01133386000000000],BRZ[59.18027570000000000],BTC[0.00019162000000000],CUSDT[15.00000000000000],DOGE[34.529018840000000000],ETH[0.003965950000000000],ETHW[0.003965950000000000],GRT[6.911759800000000000],LINK[0.284603380000000000],LTC[0.040309330000000000],PAXG[0.00611211000000000 0],SOL[0.253562650000000000],SUSHI[0.764100440000000000],TRX[85.55281319000000000],UNI[0.273261990000000000],USD[0.00041674789908413],YFI[0.000224980000000000] |
| 07530602 | ETH[0.18010074000000000],ETHW[0.18010074000000000],USD[0.42706159575486699] |
| 07530607 | USD[0.007026622287587.9] |
| 07530610 | CUSDT[3.00000000000000],DOGE[1.00000000000000],SHIB[13267903.10999071000000000],TRX[1.00000000000000],USD[0.00000000011794728] |
| 07530616 | BRZ[2.00000000000000],CUSDT[2.00000000000000],TRX[1.00000000000000],USD[0.00000000057119824] |
| 07530625 | BAT[1.015367930000000000],BRZ[3.00000000000000],BTC[0.00040138000000000],CUSDT[25.00000000000000],DOGE[0.002549940000000000],ETH[0.000000310000000000],ETHW[0.000000310000000000],GRT[1.002816750000000000],SHIB[1.00000000000000],SOL[0.000000069425645],TRX[2.00000000000000],USD[0.00016628518152585] |
| 07530626 | BRZ[253.873124194539210 2],CUSDT[2.00000000000000],LTC[0.00010660000000000],SHIB[1.00000000000000],USD[124.78947386872440 10] |
| 07530628 | CUSDT[3.00000000000000],LTC[0.00010660000000000],SHIB[1.00000000000000],USD[124.78947386872440 10] |
| 07530630 | CUSDT[1.00000000000000],TRX[758.443198250000000000],TRX[992.720653180000000000],USD[0.00000004222665.5] |
| 07530632 | CUSDT[1.00000000000000],DOGE[640.366256020000000000],TRX[992.720653180000000000],USD[0.00000004222665.5] |
| 07530633 | BAT[348.050935000000000000],CUSDT[1.00000000000000],USD[0.00000001960638] |
| 07530634 | CUSDT[7.00000000000000],DOGE[100.187680910000000000],TRX[1.00000000000000],USD[54.753370649385443.2] |
| 07530636 | BTC[0.00001980000000000],CUSDT[3.00000000000000],DOGE[171.625027320000000000],SHIB[823932.285915270000000000],USD[0.0047676828147136] |
| 07530640 | DOGE[1.00000000000000],LINK[35.169217950000000000],USD[0.00000005247546690] |
| 07530641 | DOGE[47.00000000000000],USD[0.00000007776787.9] |
| 07530643 | BTC[0.00000005000000000],ETHW[0.236856550000000000],USD[2.573564160000000000] |
| 07530644 | BRZ[1.00000000000000],BTC[0.02217598000000000],CUSDT[12.00000000000000],DOGE[49.206310110000000000],ETH[0.916961280000000000],ETHW[0.916961280000000000],GRT[1.00000000000000],SHIB[1439471.274938820000000000],SOL[29.568848740000000000],TRX[118.485492180000000000],USD[0.1392924341893481] |
| 07530646 | BRZ[2.00000000000000],CUSDT[2.00000000000000],DOGE[3.00000000000000],USD[0.0046246487226783] |
| 07530651 | BRZ[1.00000000000000],CUSDT[1.00000000000000],DOGE[2.00000000000000],ETH[0.00000004849000],ETH[0.000000004450398],TRX[3.00000000004709.0],USD[0.000220544166574] |
| 07530653 | CUSDT[12.00000000000000],TRX[1.00000000000000],USD[7.090768790471984.4] |
| 07530655 | AAVE[0.00000000200000000],BRZ[7.313545850000000000],BTC[0.00000000082000000],CUSDT[9.00000000000000],DOGE[322.534418580000000000],ETH[0.000057195759772],ETHW[0.000057195759772],LINK[0.00000002998738.5],MATIC[0.000000037657704],NFT [291997692409929461][1],NFT [293557437082720456][1],NFT [296310988146599591][1],NFT [302061610973658033][1],NFT [302788639764240248][1],NFT [305380312915102197][1],NFT [314043695291196366][1],NFT [326587189595654207][1],NFT [332566969872337430][1],NFT [333446607461181769][1],NFT [334813943932219831][1],NFT [338829309652579497][1],NFT [350703338510172020][1],NFT [356620094141308971][1],NFT [358765103719082506][1],NFT [362656229202055166][1],NFT [373375999529340010][1],NFT [380458697394440231][1],NFT [383329501930347026][1],NFT [386005662923892199][1],NFT [394229179021628511][1],NFT [395737059699689612][1],NFT [404092102298590694][1],NFT [404562217142167347][1],NFT [404738835118778773][1],NFT [429952343766475522][1],NFT [441618277154503581][1],NFT [445110980673739171][1],NFT [449528926769515822][1],NFT [449611679155753370][1],NFT [455533838245625235][1],NFT [455937696426999662][1],NFT [457140970662378244][1],NFT [460838879095924274][1],NFT [463782758110015591][1],NFT [480977783721483846][1],NFT [494754274229561054][1],NFT [524423467521601484][1],NFT [551387413638994979][1],NFT [561063950340454748][1],NFT [567563654588870331][1],SHIB[6.00000000000000],SOL[0.000000000769956002],TRX[9.00000000000000],USD[0.000000013446782],USDT[0.00000000055089494] |
| 07530658 | SOL[0.381248300000000000],USD[0.00000002841830820] |
| 07530659 | BRZ[2.00000000000000],BTC[0.00649986000000000],CUSDT[17.00000000000000],DOGE[2.00000000000000],ETH[0.028731240000000000],ETHW[0.028375560000000000],GRT[95.432058230000000000],SOL[0.371389130000000000],SUSHI[15.731861280000000000],TRX[2376.409271370000000000],USD[4.482248645563041.2] |
| 07530660 | BTC[0.00002000000000000],CUSDT[1.00000000000000],DOGE[2.00000000000000],USD[0.0018964381076204] |
| 07530661 | SOL[14.653800000000000000],USD[2.273750000000000000] |
| 07530664 | USD[1.095449210000000000] |
| 07530667 | ETH[0.00361435000000000],ETHW[0.00361435000000000],USD[0.000005334904760] |
| 07530669 | USD[0.00000006396749.0] |
| 07530670 | GRT[1.00000000000000],TRX[1.00000000000000],USD[0.00000000222316936] |
| 07530672 | DOGE[718.580000000000000000],SOL[26.97460000000000000],USD[1.061431976000000000] |
| 07530677 | ETH[0.00000010000000],ETHW[0.00000000926632.47],NFT [305910283440999681][1],NFT [388411937667953039][1],NFT [528200894556068978][1],USD[0.000001031166568] |
| 07530688 | CUSDT[1.00000000000000],SUSHI[1.038270830957524] |
| 07530695 | DOGE[1.00000000000000],ETH[0.00371123000000000],ETHW[0.00367019000000000],USD[0.0000003506133343] |
| 07530697 | BTC[0.00000009735836.8],USD[0.000915866012833.8],USDT[0.00000000072675686] |
| 07530698 | CUSDT[10.00000000000000],DOGE[1.00000000000000],MATIC[0.000000003879726],SHIB[1.000000069250000],SOL[0.00000002400000],USD[0.000000905498222.16],USDT[0.000000004614507.4] |
| 07530700 | USD[0.000000905942241.0] |
| 07530704 | LINK[0.049100000000000000],USD[0.0024803520000000] |
| 07530706 | BTC[0.00000007200000],ETH[0.000000008647688.1],ETHW[0.000000008647688.1],LINK[0.055982030000000000],NEAR[0.00197053000000000],SOL[0.000000011064800],SUSHI[0.19220000000000000],USD[0.47302558423844437],USDT[0.0069298352275187] |
| 07530711 | CUSDT[3.00000000000000],DOGE[187.441233700000000000],TRX[1.00000000000000],USD[0.00000007517448] |
| 07530716 | CUSDT[3.00000000000000],USD[0.021758686002661] |
| 07530717 | CUSDT[4.00000000000000],ETH[0.01859800000000000],ETHW[0.01859800000000000],TRX[1.00000000000000],USD[0.00025621466096.88] |
| 07530718 | BTC[0.00000050000000],DOGE[1.00000000000000],USD[0.233080828141853.1] |
| 07530724 | BAT[1.00000000000000],CUSDT[2.00000000000000],DOGE[1.00000003250828],ETH[0.00000000201600000],USD[0.007667748462545.7] |
| 07530728 | USD[0.042971074356306.9] |
| 07530728 | DOGE[978.799353210000000000],USD[0.000000004743943.4] |
| 07530729 | CUSDT[3.00000000000000],ETH[0.00585276000000000],ETHW[0.00585276000000000],USD[0.00000010187280913] |
| 07530730 | SOL[2.218753710000000000],USD[0.000000009323376.4],USDT[0.00000002586132600] |
| 07530732 | CUSDT[3.00000000000000],DOGE[0.000745500000000000],TRX[2.765730000000000000],USD[7.601715677915288.2] |
| 07530733 | ETH[0.98013170000000000],ETHW[0.98013170000000000],TRX[1.00000000000000],USD[759.374377075202702.4] |
| 07530736 | BAT[1.016537850000000000],CUSDT[6.00000000000000],DOGE[5556.772017660000000000],ETH[0.582204610000000000],ETHW[0.581959960000000000],GRT[1.004759060000000000],KSHIB[525.664004117800000000],LTC[0.800409803700000000],SOL[0.069061996580000000],SUSHI[1.793834893580000000],UNI[1.090520100000000000],USD[0.000038825826 1632],USDT[31.073193721794614.6],YFI[0.002878536880000000] |
| 07530741 | GRT[1512.413471521080000],SOL[213.804300000000000000],USD[14.40000000000000000] |
| 07530744 | BTC[0.00025577000000000],CUSDT[4.00000000000000],DOGE[22.604496000000000000],ETH[0.00391091000000000],ETHW[0.00391091000000000],TRX[103.111378980000000000],USD[0.010165749057544.4],USDT[4.967568580000000000] |
| 07530752 | CUSDT[1.00000000000000],DOGE[112.159198310000000000],USD[0.000000053174434] |
| 07530756 | USD[0.39416323200000000],USDT[0.00000002553597.9] |
| 07530761 | BRZ[1.00000000000000],BTC[0.00594471000000000],CUSDT[1.00000000000000],DOGE[1.00000000000000],ETH[0.172342620000000000],ETHW[0.172061590000000000],TRX[1.00000000000000],USD[0.0007749365597934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07530763 | BTC[0.0003103400000000],CUSDT[4.00000000000000],DOGE[186.80918602000000000],USD[20.2425074500985772] |
| 07530764 | CUSDT[4.00000000000000],TRX[1.00000000000000],USD[0.0037475932505297] |
| 07530766 | USD[0.0000837743621744],USDT[0.000000027462439] |
| 07530770 | SOL[0.0863875108198790],USD[165.14377200000000000] |
| 07530774 | ETH[0.0000000088847826],SOL[0.5321143867852434],USD[0.4008604044616562],USDT[0.1035326810511276] |
| 07530780 | CUSDT[237.0512169000000000],TRX[1.00000000000000],USD[0.0000198790811205] |
| 07530781 | USD[0.0824032588058058],USDT[0.0000000045880527] |
| 07530782 | BTC[0.0227103900000000],ETH[0.0543426000000000],ETHW[0.3628680000000000],USD[0.0000011170526533] |
| 07530783 | USDT[0.0000006512547620] |
| 07530785 | BTC[0.0026446600000000],CUSDT[1.00000000000000],USD[0.0011810314526742] |
| 07530786 | BTC[0.0001968600000000],CUSDT[5.00000000000000],DOGE[115.6629887100000000],TRX[2.00000000000000],USD[0.0141747255637728],USDT[0.0000000074468338] |
| 07530789 | USD[150.00995200000000000],USDT[0.0000000089326400] |
| 07530796 | BRZ[2.00000000000000],CUSDT[12.00000000000000],TRX[7.00000000000000000],USDT[1.00000000000000000] |
| 07530800 | USD[286.96153574187690000] |
| 07530804 | BRZ[269.0305194600000000],CUSDT[4687.4748539700000000],TRX[2294.8205833800000000],USD[0.0000000025351235] |
| 07530812 | CUSDT[1.00000000000000],DOGE[170.8240894000000000],USD[0.0000000007408180] |
| 07530814 | BCH[0.0084507900000000],BTC[0.0157219300000000],CUSDT[22.00000000000000],DOGE[2.00000000000000],ETH[0.0608659800000000],ETHW[0.0601119200000000],SHIB[5.00000000000000],TRX[41.4459460300000000],USD[0.0001830499631800] |
| 07530815 | DOGE[36.3403713800000000],USD[0.0000000109074978] |
| 07530816 | CUSDT[1.00000000000000],USD[0.0029710921203200] |
| 07530820 | BCH[0.0195158900000000],BTC[0.0007267800000000],CUSDT[530.5555168000000000],DOGE[1190.7240440300000000],ETH[0.0020043900000000],ETHW[0.0019770300000000],LTC[0.0403384200000000],SOL[0.2554077900000000],SUSHI[1.4053282200000000],TRX[120.6037229300000000],USD[0.0007724319501633] |
| 07530822 | CUSDT[2.00000000000000],DOGE[1.00000000000000],ETH[0.0000007600000000],USD[1.5170668627682038] |
| 07530824 | CUSDT[2344.8422543100000000],DOGE[251.9971909200000000],USD[4.00000000156111451] |
| 07530826 | LINK[0.0000000047514275],USD[0.0075206564009139] |
| 07530828 | CUSDT[3.00000000000000],DOGE[1.0071094800000000],USD[0.0091707561400106] |
| 07530829 | BRZ[1.00000000000000],BTC[0.0008705000000000],CUSDT[3.00000000000000],DOGE[156.4285289400000000],ETH[0.0144246700000000],ETHW[0.0144246700000000],TRX[379.8624867400000000],USD[0.0002366867693933] |
| 07530835 | AVAX[4.3035819400000000],BCH[0.3328934300000000],BRZ[2.00000000000000],CUSDT[3.00000000000000],DOGE[2003.6687339600000000],ETH[0.0735409200000000],ETHW[0.0735409200000000],MATIC[28.2611260900000000],SHIB[5.00000000000000],SOL[6.5311955200000000],SUSHI[21.0540458700000000],TRX[743.5071380400000000],USD[0.0402290943647447],USDT[149.7261046300000000] |
| 07530843 | CUSDT[4.00000000000000],USD[0.0050698958607856] |
| 07530845 | SHIB[1.00000000000000],USD[39.98512641972303734] |
| 07530847 | ETH[0.0004660000000000],ETHW[0.0004660000000000],USD[2.2792240040000000],USDT[0.0083648000000000] |
| 07530848 | CUSDT[2.00000000000000],DOGE[0.0000452400000000],TRX[1.00000000000000],USD[0.0002469348366812] |
| 07530849 | USD[0.0000003286800660],USDT[1.00000000000000] |
| 07530851 | BRZ[1.00000000000000],DOGE[0.0000000000827466],ETH[0.0000000998523310],ETHW[0.0000000998523310],GRT[1.00000000000000],TRX[2.00000000000000],USD[0.0000000101248964],USDT[0.0000000050082832] |
| 07530858 | BRZ[1.00000000000000],BTC[0.0009502000000000],CUSDT[1.00000000000000],DOGE[700.6370753500000000],TRX[2.00000000000000],USD[0.0012894184886498] |
| 07530859 | BTC[0.0000539500000000],ETH[0.0003318000000000],ETHW[1.7543180000000000],SOL[0.0079255400000000],USD[9248.12677706351442774] |
| 07530860 | DOGE[0.0715802000000000],SHIB[2403147.0944408600000000],TRX[22.00000000000000],USD[0.0000000011913420] |
| 07530863 | CUSDT[2.00000000000000],DOGE[0.0000000012686200],ETH[0.0000018123773],USD[0.0001175063361183] |
| 07530866 | CUSDT[1.00000000000000],USD[0.6108967329236915] |
| 07530870 | USD[20.00000000000000000] |
| 07530872 | USD[0.0650188012400000] |
| 07530873 | SOL[0.0000000038483824],USD[0.5525012385585112] |
| 07530874 | BRZ[1.00000000000000],DOGE[706.0025830200000000],TRX[1.00000000000000],USD[0.0000000056183907] |
| 07530876 | BTC[0.0036221700000000],CUSDT[2.00000000000000],ETH[0.0597226300000000],ETHW[0.0597226300000000],NFT (5123642765226364402)[1],USD[0.0001854849530413] |
| 07530877 | ETH[0.0000001215050],ETHW[0.0000000971371311],NFT (5312054870969236008)[1],SOL[0.00000000057014840],USD[0.0265063963546170] |
| 07530880 | CUSDT[512.6374682300000000],DOGE[825.0058578200000000],ETH[0.0073321400000000],ETHW[0.0072363800000000],GRT[10.2425834600000000],KSHIB[126.2687164900000000],LTC[0.0149829200000000],MATIC[3.2210776800000000],SHIB[135768.3659270100000000],SOL[0.5558659000000000],TRX[83.9837716300000000],USD[0.00081679126726791] |
| 07530881 | BTC[0.0000517000000000],DOGE[0.7270000000000000],USD[0.0022206130000000] |
| 07530889 | BRZ[1.00000000000000],TRX[1.00000000000000],USD[0.0014666723201066] |
| 07530890 | DOGE[1581.3930000000000000],ETH[0.1798200000000000],ETHW[0.1798200000000000],TRX[3837.1590000000000000],USD[0.1490175000000000] |
| 07530891 | USD[20.00000000000000000] |
| 07530892 | BTC[0.00000000000000],CUSDT[6.00000000000000],DOGE[0.0000000082565325],SOL[0.0000000097929608],TRX[0.00000000000000],USD[0.0000004243413348] |
| 07530894 | ETH[10.9660000000000000],ETHW[6.9960000000000000],NEAR[190.5093000000000000],SOL[272.3750000000000000],TRX[1.00000000000000],USD[0.0000000074437290] |
| 07530903 | ETH[1.0028772700000000],ETHW[1.0028772700000000],TRX[1.00000000000000],USD[20.00029709583331] |
| 07530906 | ETH[1.7812170000000000],ETHW[1.7812170000000000],SOL[49.9500000000000000],USD[729.06130000000000000] |
| 07530907 | CUSDT[234.9466947700000000],DAI[7.9409736300000000],DOGE[23.9636695400000000],USD[0.0029792700000000],ETHW[0.0029792700000000],USD[10.0000147249787512] |
| 07530914 | CUSDT[0.0049482200000000],DAI[79.00000000000000],DOGE[534.6183862900000000],ETHW[0.0858794200000000],TRX[1.00000000000000],USD[0.0000322037277997] |
| 07530919 | CUSDT[4.00000000000000],DOGE[55.5649790200000000],TRX[1.00000000000000],USD[0.0000000075062092] |
| 07530922 | CUSDT[18756.0055289500000000],DOGE[2.00000000000000],TRX[775.2366858500000000],USD[0.0000000014880075] |
| 07530929 | BRZ[107.9175082800000000],CUSDT[1.00000000000000],NFT (4456651271665053571)[1],USD[0.0000000015445928] |
| 07530930 | USD[3.3128000000000000] |
| 07530931 | CUSDT[5.00000000000000],DOGE[1.00000000000000],GRT[10.7958736700000000],USD[0.0333810377911105] |
| 07530932 | USD[0.0056589085593938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07530939 | USD[0.0000087979187479] |
| 07530943 | DOGE[24.8273229242538682],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0015380452925358] |
| 07530944 | DOGE[0.8059863800000000],USD[1.0656336309544102],USDT[0.0078213559995632] |
| 07530945 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.7985309740464689] |
| 07530946 | BRZ[1.000000000000000],TRX[2016.0621606300000000],USD[0.000000008119086] |
| 07530948 | BTC[0.0000000848500000],CUSDT[19.000000000000000],DOGE[4.0206190800000000],GRT[1.0049895700000000],NFT (361805696872680136)[1],NFT (40605682357500520)[1],NFT (40965947952257142)[1],NFT (41480494719566177)[1],NFT (42668155908212024)[1],NFT (47224236114755180)[1],NFT (47868514583673953)[1],NFT (50157238403790548)[1],SHIB[1.000000000000000],SOL[0.2853246139004407],TRX[2.000000000000000],USD[0.3237097785492994] |
| 07530950 | DAI[0.0000000144545470],ETH[0.0000042828742089],ETHW[0.0000000050878641],MATIC[101.1255421549622375],USD[0.000000015009595] |
| 07530951 | BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[5.000000000000000],TRX[2.000000000000000],USD[0.0027349776271251] |
| 07530952 | BTC[0.0000000064100000],ETH[0.0080000013911792],SOL[0.0000000076450000],USD[0.000000338777122],USDT[0.000000044400000] |
| 07530954 | DOGE[9.4447104900000000],SOL[0.0000000000122930],USD[0.0000001566801013],USDT[0.000000104476707] |
| 07530957 | BRZ[1.000000000000000],NFT (293001278560503577)[1],NFT (299648292194185668)[1],NFT (302407552970632711)[1],NFT (392914094329838404)[1],NFT (472568002029447875)[1],NFT (535133657633749515)[1],NFT (568165949573830518)[1],NFT (576071043666947629)[1],SHIB[2.000000000000000],SOL[0.0000000256000088],TRX[1.000000000000000],USD[0.0000000000000000],USDT[102.0224175709703506] |
| 07530958 | BTC[0.0000007500000000],USD[100.2905454253800000] |
| 07530959 | BTC[0.000000007500000] |
| 07530968 | USD[0.0068662785239867] |
| 07530974 | BTC[0.0366826600000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[2.2294069200000000],ETHW[2.2294069200000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0045030811365265] |
| 07530977 | BRZ[1.000000000000000],BTC[0.0026264500000000],CUSDT[1.000000000000000],DOGE[3073.0838773200000000],ETH[0.0537614300000000],ETHW[0.0537614300000000],SHIB[2938151.9024533500000000],TRX[1.000000000000000],USD[0.0418140485495054] |
| 07530978 | BRZ[1.000000000000000],CUSDT[5.000000000000000],LTC[0.8615165500000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0064468477796408] |
| 07530982 | BTC[0.0000000036805473],ETH[0.0000000224263376],ETHW[0.0493137000000000],LTC[0.0000044400000000],USD[0.2833763975121925] |
| 07530983 | CUSDT[0.0000000088878122],DOGE[0.0000000031626430],ETH[0.000000044236103],SOL[0.000000027278619],TRX[1.0000000050395258],USD[0.0070790285408434] |
| 07530985 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1511.9795369713590144],USD[0.000000049775625] |
| 07530988 | ETH[0.000000100000000],SHIB[1.000000000000000],USD[0.0003424710169665] |
| 07530989 | CUSDT[844.8597520500000000],DOGE[0.000019580000000],USD[0.0571795181225320] |
| 07530990 | DOGE[1488.5320124300000000],USD[0.0000000008986554] |
| 07530991 | DOGE[8.1713593600000000],SOL[0.0000378300000000],TRX[5.000000000000000],USD[0.0019478169400720] |
| 07530994 | ETH[6.9990000000000000],ETHW[0.9990000000000000],SOL[25.9846000000000000],SUSHI[355.7880000000000000],TRX[0.0000100000000000],USD[4450.0961749543043287],USDT[0.000000040026070] |
| 07530997 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[127.0876972000000000],ETH[0.2583396200000000],ETHW[0.2583396200000000],USD[0.0068185268635806] |
| 07530999 | CUSDT[9.000000000000000],TRX[1.000000000000000],USD[0.0031532304838057] |
| 07531000 | CUSDT[521.7196023100000000],DOGE[78.2263744800000000],ETH[0.0108502100000000],ETHW[0.0108502100000000],PAXG[0.0053080800000000],SOL[0.3605015100000000],USD[0.0003953383056405] |
| 07531002 | CUSDT[2.000000000000000],DOGE[92.6575472400000000],USD[0.000000049077020] |
| 07531004 | USD[0.0093399490680795] |
| 07531006 | BAT[1.0136352200000000],BRZ[3.000000000000000],BTC[0.2660518700000000],CUSDT[9.000000000000000],DOGE[233.3291924900000000],ETH[1.0044114200000000],ETHW[2.1238054900000000],GRT[3.0052030200000000],LTC[1.1801509100000000],MATIC[105.9947519700000000],SOL[28.1270183300000000],TRX[13.1217272800000000],USD[1467.6817199029814660],USDT[1.0580553600000000] |
| 07531010 | USD[0.0036028919765861] |
| 07531011 | CUSDT[1.000000000000000],DOGE[0.5604502500000000],USD[0.5022253351336745] |
| 07531012 | BTC[0.0013697800000000],CUSDT[3.000000000000000],DOGE[15.0137009700000000],ETH[0.0183747600000000],ETHW[0.0183747600000000],TRX[1.000000000000000],USD[0.0009440979588102] |
| 07531014 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[523.1378540000000000],LTC[2.3416809000000000],SOL[0.0000185400000000],USD[0.7763099178738366] |
| 07531016 | CUSDT[1.000000000000000],DOGE[2364.8108576900000000],TRX[656.4996618200000000],USD[0.000000037947968] |
| 07531017 | TRX[1369.2322590000000000] |
| 07531025 | DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0009124867352127] |
| 07531027 | USD[1.4249385720000000],USDT[0.000000050000000] |
| 07531030 | USD[0.5595425887564313] |
| 07531034 | ETH[0.0000000042395498],GBP[0.0000000507633118],MATIC[0.0000000045021556],SOL[0.0000000071200216],USD[0.0005138952122977],USDT[0.000000086966875] |
| 07531035 | USD[0.0219527118422888] |
| 07531037 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0009813241379200] |
| 07531038 | BAT[0.0000000013725175],BRZ[0.0000000074533425],CUSDT[2.000000000000000],DOGE[1.000000040815710],USD[0.0081094509674649] |
| 07531047 | SOL[0.0072000000000000],USD[0.2472291000000000] |
| 07531050 | USD[0.0002062475291838] |
| 07531052 | BTC[0.000000036885680],DOGE[0.0970692600000000] |
| 07531054 | USD[0.000000101879317],USDT[0.000000046419595] |
| 07531055 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0038796706391255] |
| 07531056 | BCH[0.000000006000000],DOGE[0.6122608400000000],ETH[0.0109560000000000],ETHW[0.0109560000000000],LINK[0.0473290314004497],LTC[0.000000072560000],USD[1.9354631642773600] |
| 07531057 | BAT[5.5156212700000000],CUSDT[3.000000000000000],SOL[0.2259654300000000],SUSHI[0.7268973600000000],TRX[75.9389548000000000],UNI[0.2715636000000000],USD[0.000000217334486] |
| 07531059 | USD[0.0030198815045856] |
| 07531066 | CUSDT[1.000000000000000],DOGE[0.0000339800000000],USD[0.0560148973744034] |
| 07531075 | GRT[0.0000012600000000],USD[0.0013070917341170] |
| 07531077 | SOL[0.9990000000000000],USD[1.6400001268570293] |
| 07531081 | CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.2116397395527896] |
| 07531087 | CUSDT[8.000000000000000],USD[0.000000235388774] |
| 07531090 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.0001943000000000],ETH[1.0195148200000000],ETHW[1.0195148200000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0033547445765353] |
| 07531091 | CUSDT[9.000000000000000],DOGE[2781.5241377100000000],ETH[0.0541046000000000],ETHW[0.0534337900000000],SHIB[3419117.3250300200000000],TRX[2.000000000000000],USD[0.0002359787295916] |
| 07531096 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[5157.8233515700000000],TRX[1146.5313902000000000],USD[200.0200000447029687] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07531097 | SOL[4.0836000000000000],USD[0.0550000000000000] |
| 07531108 | CUSDT[1.0000000000000000],USD[0.0000004568435572] |
| 07531115 | BAT[3.1776901600000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0036779100000000],SOL[0.0257269100000000],TRX[1.0000000000000000],UNI[0.0000072800000000],USD[17.8474480695978291],USDT[0.0000076795626423] |
| 07531117 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[180.0009389988968518] |
| 07531120 | BTC[0.0000000033364392],CUSDT[0.0000000016165356],DOGE[0.0000000001622399],ETH[0.0000000076316393],KSHIB[0.0000000049589142],LTC[0.0000000095179360],SHIB[0.0000000008846021],USD[0.0008680174893307],USDT[0.0000000026608894] |
| 07531122 | BTC[0.0430548000000000],DOGE[11189.0570000000000000],USD[0.0055165847232773],USDT[0.0000000078513120] |
| 07531127 | CUSDT[28.0000000000000000],DOGE[0.0000000042170540],SHIB[6.6278417000000000],TRX[6.0000000000000000],USD[0.9129793043314345] |
| 07531128 | SOL[0.0061000000000000],USD[4.4304042700000000],USDT[0.0040000000000000] |
| 07531129 | CUSDT[4.0000000000000000],DOGE[305.9146518600000000],TRX[1.0000000000000000],USD[0.0000000129143135] |
| 07531131 | DOGE[0.3257975800000000],USD[2.3501473014066837],USDT[0.0413348625067241] |
| 07531133 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[2192.2366122700000000],TRX[1.0000000000000000],USD[0.6679884984710670] |
| 07531135 | BTC[0.0004359000000000],SHIB[1.0000000000000000],USD[2.5007756037766715] |
| 07531140 | CUSDT[2.0000000000000000],DOGE[92.3706724100000000],TRX[1.0000960900000000],USD[0.3202979265234159] |
| 07531143 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092081056] |
| 07531146 | DOGE[0.5920000000000000],USD[0.0057083480000000] |
| 07531148 | BRZ[1.0000000000000000],BTC[0.0008724800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LTC[0.0000000069056980],TRX[1.0000000000000000],UNI[1.2108348300000000],USD[164.4767150631784981] |
| 07531149 | USD[0.0009382565767156] |
| 07531152 | CUSDT[1.0000000000000000],USD[0.0049171260774055] |
| 07531153 | DOGE[140.0137241400000000],ETH[0.0521856400000000],ETHW[0.0521856400000000],NFT (367376345534928917)[1],NFT (552625819580937921)[1],SHIB[12055610.1166427500000000],SOL[3.9981664800000000],USD[0.0000000069080576] |
| 07531154 | SUSHI[0.3600000000000000],USD[0.0224298429917849],USDT[0.0000000041993395] |
| 07531157 | BAT[2.0000000000000000],BRZ[3.0000000000000000],CUSDT[8.0000000000000000],GRT[2.0000000000000000],TRX[6.0000000000000000],USD[0.0021558988894982],USDT[2.0000000000000000] |
| 07531159 | CUSDT[2.0000000000000000],DOGE[1059.9894059700000000],USD[0.0000000046492413] |
| 07531162 | BAT[11.6628535800000000],CUSDT[5.0000000000000000],DOGE[319.8651728100000000],ETH[0.0124719100000000],ETHW[0.0124719100000000],USD[0.0000000059505454] |
| 07531166 | BTC[0.0000188378300000] |
| 07531167 | CUSDT[1.0000000000000000],DOGE[204.8449693800000000],USD[0.0000000044768742] |
| 07531175 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0081318000000000],CUSDT[12.0000000000000000],DOGE[1733.4102772400000000],ETH[0.1722820900000000],ETHW[0.1722820900000000],LTC[0.0904347500000000],SUSHI[3.3027766100000000],TRX[1.0000000000000000],USD[0.0042548288448895],YFI[0.0051890800000000] |
| 07531176 | BCH[2.4988094900000000],BRZ[1.0000000000000000],BTC[0.0169319900000000],ETH[0.6339375900000000],GRT[1.0000000000000000],SOL[30.7145816800000000],TRX[2.0000000000000000],USD[0.0005912214192306] |
| 07531178 | BTC[0.0000000086842048],DOGE[0.0000000074736259],ETH[0.0000000089749972],ETHW[0.0000000089749972],LTC[0.0000000030705600],USD[0.0000000296744408],USDT[0.0000000097517973] |
| 07531179 | BRZ[1.0000000000000000],CUSDT[59.9410522900000000],DOGE[447.1016624200000000],TRX[6.0000000000000000],USD[0.0073363239423220] |
| 07531185 | CUSDT[6.0000000000000000],DOGE[4.0000000000000000],TRX[3.0000000000000000],USD[0.0005261933327382] |
| 07531188 | BRZ[5.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000014460640],GRT[1.0000000000000000],LINK[1.0000000000000000],MATIC[710.0479943300000000],TRX[3.0000000000000000],USD[0.0000000021169214],USDT[2.0000000000000000] |
| 07531190 | CUSDT[2.0000000000000000],USD[0.0056449270336700] |
| 07531191 | CUSDT[1.0000000000000000],DOGE[54.7402410900000000],TRX[1.0000000000000000],USD[5.0000000060396808] |
| 07531195 | USD[0.0000000085312766],USDT[0.0000000037671060] |
| 07531198 | BTC[0.0013926700000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],GRT[0.0000000050000000],KSHIB[0.0000000800000000],NFT (372037686351119465)[1],SHIB[0.0000356400000000],SOL[0.0000075600000000],USD[0.2698763530096919] |
| 07531200 | BTC[0.0301847500000000],CUSDT[4.0000000000000000],DOGE[301.0545182100000000],ETH[0.3609441300000000],ETHW[0.3609441300000000],LINK[2.6747344600000000],TRX[4.0000000000000000],USD[510.0107512445189367] |
| 07531203 | CUSDT[4.0000000000000000],USD[0.0057729047956247] |
| 07531204 | SOL[1.1712914300000000],USDT[0.0000000005536963] |
| 07531206 | BTC[0.0000000030412398],USD[0.0000000003464936] |
| 07531210 | AVAX[0.0000056000000000],ETHW[0.0251023900000000],USD[0.0000001215435118] |
| 07531211 | BAT[1.0165555000000000],TRX[1.0000000000000000],USD[0.0000101111273645] |
| 07531215 | CUSDT[6.0000000000000000],DOGE[0.0000000088775125],GRT[1.0000000000000000],TRX[286.4774136066615422],USD[0.5967492090898677] |
| 07531216 | CUSDT[2.0000000000000000],DOGE[207.7376279100000000],TRX[2.0000000000000000],USD[0.0000000097533255],USDT[0.0000000291949028] |
| 07531218 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[260.2118138200000000],SHIB[1.0000000000000000],USD[0.8830153289459968],USDT[2.1888415800000000] |
| 07531221 | TRX[1.0000000000000000],USD[0.0062957154759610],USDT[0.0000000032060218] |
| 07531228 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],LTC[0.0090543500000000],USD[0.0004451183368187] |
| 07531232 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[150.7243136300000000],USD[0.0000000013528427] |
| 07531235 | USDT[0.3528000000000000] |
| 07531242 | CUSDT[1.0000000000000000],DOGE[154.2125795400000000],USD[0.0000000017221438] |
| 07531243 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000622282552] |
| 07531245 | CUSDT[5.0000000000000000],DOGE[0.0000284300000000],TRX[1.0000000000000000],USD[0.0032998510216116] |
| 07531250 | BAT[1.0165554900000000],DOGE[3776.1851638900000000],USD[0.0000000069185933] |
| 07531251 | USD[0.0014359347973913] |
| 07531253 | CUSDT[4.0000000000000000],DOGE[0.9458621900000000],USD[0.8375038076112804] |
| 07531258 | DOGE[1.0000000000000000],USD[0.5930232830858486] |
| 07531259 | ETHW[1.4398866349157921],NEAR[12.9870000000000000],NFT (369176947026217348)[1],NFT (400724936164746150)[1],NFT (550304066736622437)[1],SOL[0.0078752183430546],USD[0.2916823354054365],USDT[0.0000000062008222] |
| 07531272 | CUSDT[2.0000000000000000],USD[0.0003915485602763] |
| 07531275 | DOGE[2002.3352500000000000],USD[0.1044368108000000] |
| 07531277 | USD[0.2978346941079157] |
| 07531278 | CUSDT[2.0000000000000000],DOGE[1949.6034025300000000],USD[837.5876740800000000],USD[0.0000000084360712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07531280 | DOGE[0.000000007155701 3],USD[0.7536770534578643] |
| 07531281 | CUSDT[1.000000000000000],USD[0.2000008003344428] |
| 07531284 | BTC[0.000000073810525],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.005165639342496],USDT[1.1103196200000000] |
| 07531287 | CUSDT[10.000000000000000],USD[0.3174411886738277] |
| 07531289 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2.726233610000000000],GRT[0.000067300000000],LINK[0.000578740000000],TRX[1.000000000000000],USD[0.7571300099431652] |
| 07531290 | CUSDT[3.000000000000000],DOGE[178.650931934954199 4],KSHIB[0.006945278903001 2],SOL[0.000000027337500],SUSHI[0.000000022235585],TRX[1.000000005774313 0],USD[0.000313999673332] |
| 07531295 | CUSDT[2595.519843440000000],DOGE[535.950557190000000000],ETH[0.026506180000000],ETHW[0.026177860000000],SOL[1.117015990000000],TRX[505.094135760000000],UNI[2.089701690000000000],USD[0.0003280515977 33] |
| 07531298 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[55.971294780000000000],ETH[0.007867540000000],ETHW[0.007867540000000],USD[0.000052895196088] |
| 07531300 | BTC[0.000519900000000],CUSDT[10.000000000000000],DOGE[193.314110720000000000],ETH[0.009152100000000],ETHW[0.009152100000000],LTC[0.036375960000000],USD[0.1124808482207297] |
| 07531302 | CUSDT[0.000000047582440],ETH[0.004126568536620 4],SOL[0.000015029389125 3],USD[10000.009752556023512 1],USDT[0.000000073877646] |
| 07531306 | CUSDT[2.000000000000000],DOGE[00.089253710000000],ETH[0.048931750000000],ETHW[0.048931750000000],TRX[1.000000000000000],USD[0.896363826082667 4] |
| 07531308 | ETHW[0.563193100000000],USD[0.0000843637236 23] |
| 07531310 | LINK[1.000000000000000],SOL[0.227876200000000],USD[23.868762201316784 3] |
| 07531311 | USD[0.0000035003803 12],USDT[0.000000273450810 6] |
| 07531312 | DOGE[0.000000016713837],LTC[0.000000005816460],USD[0.0093120496278852] |
| 07531316 | CUSDT[1.000000000000000],SOL[5.941706569263324 3],TRX[1.000000000000000],USD[0.000000315846835 5] |
| 07531320 | CUSDT[3.000000000000000],TRX[397.508822495677997 6],USD[0.0000003681 6154] |
| 07531321 | CUSDT[1.000000000000000],DOGE[215.607668670000000000],TRX[1.000000000000000],USD[0.000000058486942] |
| 07531323 | CUSDT[1.000000000000000],DOGE[159.569727580000000000],ETH[0.025444500000000],ETHW[0.025444500000000],TRX[2.000000000000000],USD[0.000094738366880] |
| 07531324 | USD[0.0008139492832947] |
| 07531337 | BRZ[1.000000000000000],CUSDT[8.000000000000000],ETHW[0.039445080000000],SHIB[3.000000000000000],USD[0.001394436738828] |
| 07531340 | CUSDT[1.000000000000000],TRX[766.451556920000000000],USD[0.000000009834812] |
| 07531341 | BTC[0.012778670000000],CUSDT[1.000000000000000],DOGE[1466.068754950000000000],GRT[1.000000000000000],USD[0.000015714547366] |
| 07531343 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0087010699104978] |
| 07531344 | AVAX[2.368239560000000],BAT[8.243362850000000],BTC[0.000316820000000],CUSDT[53.473741640000000],DOGE[7.011388740000000000],ETH[0.404355080000000],ETHW[0.470131770000000],GRT[1.000000000000000],LTC[0.068426250000000],SHIB[328984.634155410000000],TRX[93.349889080000000000],USD[0.001086138911773882],USDT[1.078843888330364],YFI[0.000158530000000] |
| 07531347 | CUSDT[9.000000000000000],DOGE[5.509897070000000000],SUSHI[1.988905930000000000],USD[0.005605277290 1248] |
| 07531348 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],LTC[0.000000038403362],SOL[0.000000025568000],TRX[2.000000007786 3250],USD[0.000000006591682],USDT[2.000000000000000] |
| 07531355 | BAT[21.529622751441342],BCH[0.000000002538322],BTC[0.000000005684328],CUSDT[18.000000000000000],DAI[8.629299365743002 5],DOGE[88.999969530598392 0],ETH[0.000000002250000],GRT[18.754771867951596 0],LINK[0.880897134097457 9],LTC[0.000000081520000],PAXG[0.000000005451094 4],SUSHI[1.184358765922153 3],TRX[3.000000000000000],UNI[0.307970970080000 0],USD[0.010032874261556 9],USDT[0.000000125401439],YFI[0.000000002556648] |
| 07531362 | USD[0.9395000000000000] |
| 07531364 | SOL[0.001017540000000],SUSHI[0.170219410000000],USDT[0.000000789776171] |
| 07531365 | DOGE[0.000205714475220 1],USD[0.000000011436244],USDT[0.000000006991658] |
| 07531370 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[0.000542233144592],ETH[0.000000051655522],GRT[2.000000000000000],SOL[0.000000013808595],TRX[2.000000000000000],USD[0.0029437366812292],USDT[1.000000000000000] |
| 07531371 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[45748.379278290000000],GRT[3.000000000000000],LINK[1.000000000000000],SUSHI[1.000000000000000],TRX[2.000000000000000],USD[0.000000005287148],USDT[1.000000000000000] |
| 07531383 | CUSDT[1.000000000000000],DOGE[193.361557680000000000],USD[0.000000035587404] |
| 07531385 | BAT[9.466044370000000],CUSDT[571.156490710000000],DAI[2.193513400000000000],DOGE[1.000000000000000],GRT[10.272856680000000000],TRX[1.000000000000000],USD[0.000000252203670],USDT[12.063118250000000000] |
| 07531386 | LINK[0.360627610000000],USD[0.0000002428613710] |
| 07531389 | ETH[0.033898690000000],ETHW[0.033898690000000] |
| 07531392 | BCH[0.000000055689123],BRZ[3.798906670000000],BTC[0.000000009242162],CUSDT[10.000000000000000],LINK[0.000000026243485],PAXG[0.000000081888441],TRX[4.000000000000000],UNI[0.000000001416518],USD[0.000000134284559],USDT[0.000000468068792] |
| 07531397 | ETH[0.000000010000000],ETHW[0.007888786 55],SOL[0.000000006048962],USD[0.000000038913743] |
| 07531398 | BTC[0.000000039360000],ETH[0.000000038200000],USD[0.0035230979944240] |
| 07531400 | BCH[0.000000008707926 2],BTC[0.000000006851095 2],DOGE[0.192305221026666 6],ETH[0.000000040355416],LTC[0.000000065934187],SOL[0.000000014228616],USD[0.000394301734300 0],USDT[0.000000590121108 1] |
| 07531411 | CUSDT[1.000000000000000],GRT[1.004989570000000],USD[0.000001679632659 4] |
| 07531413 | CUSDT[4.000000000000000],GRT[0.000421920000000],SHIB[4.000000000000000],USD[0.0045855542584770] |
| 07531414 | CUSDT[1171.535298110000000],DOGE[1.000000000000000],USD[0.000000005342802] |
| 07531416 | CUSDT[2.000000000000000],DOGE[736.907730650000000000],TRX[1.000000000000000],USD[125.010000006383 9354] |
| 07531419 | DOGE[7317.541820480000000],USD[0.000000030149546] |
| 07531420 | USDT[2.5419130000000000] |
| 07531423 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0086069280611957] |
| 07531425 | ALGO[28.688198610000000],BAT[89.520679520000000],BRZ[4.000000000000000],CUSDT[15.000000000000000],DOGE[1.000381790000000],ETH[0.040552050000000],KSHIB[6.889468230000000],LTC[0.525692980000000],MATIC[0.020725310000000],MKR[0.101154400000000],SHIB[4.000000000000000],SOL[1.034360840000000000],TRX[1015.586918770000000],USD[63.840828928760935 0],USDT[0.000000165658670] |
| 07531433 | MATIC[0.240337507665795],USD[0.0003709530080580] |
| 07531434 | CUSDT[2.000000000000000],DOGE[75.150134400000000000],TRX[69.619858300000000000],USD[0.0100000325684 70] |
| 07531438 | BTC[0.000462380000000],CUSDT[2.000000000000000],DOGE[92.626916010000000000],USD[0.0001643663794168] |
| 07531439 | CUSDT[2.070021040000000],DOGE[433.046851440000000000],TRX[47.418284400000000000],USD[0.6324569289882 5244] |
| 07531442 | BRZ[1.000000000000000],DOGE[0.000968920000000],GRT[1.000000000000000],USD[0.0032943849326806],USDT[1.000000000000000] |
| 07531444 | LINK[2.082500000000000],LTC[0.010000000000000],SOL[0.508434320000000000],USD[401.370899628199 0349],USDT[1.579280000000000000],YFI[0.000000088000000] |
| 07531445 | CUSDT[2.000000000000000],DOGE[0.409648710000000],USD[0.0002020673611775] |
| 07531447 | BAT[13.958050670000000],CUSDT[511.573389850000000],DAI[0.000026810000000],DOGE[29.999377450000000000],GRT[77.533333110000000000],TRX[133.609518180000000000],USD[0.106062770117 4017],USDT[0.000000051029720] |
| 07531449 | CUSDT[2.000000000000000],DOGE[124.601399410000000000],GBP[79.277019900000000],SUSHI[5.654951500000000],TRX[2.000000000000000],USD[0.0071950396868469],USDT[41.305686920000000000] |
| 07531450 | BRZ[1.000000000000000],BTC[0.014815140000000],DOGE[1.000000000000000],ETHW[0.051915950000000],TRX[2.000000000000000],USD[0.0002036545966165] |
| 07531452 | SOL[0.000000023833854] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07531457 | BTC[0.00129656000000000],CUSDT[3.00000000000000000],ETH[0.00330989000000000],ETHW[0.00330989000000000],NFT (440019914746682677)[1],SOL[0.154644780000000],SUSHI[1.05907164000000000],TRX[2.00000000000000000],USD[0.000000922695332],USDT[0.000000084930512] |
| 07531460 | BRZ[80.9557965100000000],BTC[0.000246210000000],CUSDT[17.5043427300000000],DOGE[360.7989789300000000],ETH[0.002980860000000],ETHW[0.002980860000000],NFT (480927009385660400)[1],USD[0.000595883188593 0],USDT[14.9071712500000000] |
| 07531462 | CUSDT[1.00000000000000000],DOGE[322.45379719000000000],ETH[0.03580921000000000],TRX[1.00000000000000000],USD[0.000167592913666] |
| 07531465 | DOGE[18.86958370000000000],TRX[19.89025881000000000],USD[0.000000126379287] |
| 07531468 | BRZ[4.00000000000000000],CUSDT[16.00000000000000000],DOGE[1.00000000000000000],ETHW[0.33533477000000000],GRT[1.00000000000000000],SHIB[6.00000000000000000],TRX[6.00000000000000000],USD[0.000017220139518] |
| 07531471 | CUSDT[4.00000000000000000],DOGE[1657.85509957000000000],ETH[1.56182461000000000],ETHW[1.56182461000000000],GRT[1.00000000000000000],LINK[19.62212669000000000],SOL[67.28160432000000000],TRX[2.00000000000000000],USD[0.000368603301965] |
| 07531474 | BRZ[1.00000000000000000],BTC[0.00000007502621 8],CUSDT[1.00000000000000000],DOGE[1.00000000072296268],GRT[1.00000000000000000],SOL[0.00000000714293 70],TRX[1.00000000000000000],USD[0.000054955750675],USDT[1.00000000000000000] |
| 07531475 | BTC[0.00686657000000000],CUSDT[6.00000000000000000],DOGE[318.37577079000000000],ETHW[0.048176580000000],TRX[2.00000000000000000],USD[0.001722455116 0107],YFI[0.001431980000000] |
| 07531478 | DOGE[1.00000000000000000],USD[0.005959813888060 9] |
| 07531481 | BAT[2.00000000000000000],BRZ[1.00000000000000000],CUSDT[8.00000000000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.00023832522321 85],USDT[1.00000000000000000] |
| 07531482 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.000430450000000],TRX[2.00000000000000000],USD[359.77053296151838 25] |
| 07531485 | BCH[0.0000000513 06880],BTC[0.00000005740588 4],CUSDT[0.00000003405000 0],DOGE[0.000000096 1450805],ETH[0.001633326 4727094],ETHW[0.0016196364727094],LINK[0.000000033760000],SHIB[9666.38800741000000000],TRX[0.000000025990000],USD[0.7263044078458730] |
| 07531489 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[5.00000000000000000],USD[0.000115097192104 8] |
| 07531491 | BTC[0.000000037115980],DOGE[0.000000080983422],ETH[0.000000062191300],SHIB[0.000000088900000],USDT[0.000000027899426] |
| 07531495 | BTC[0.01144900000000000],DOGE[1.00000000000000000],SUSH[69.46303706354878 56] |
| 07531498 | SOL[0.088000000000000],USD[2.19122595115 16260] |
| 07531501 | BTC[0.0003124976211300],CUSDT[8.00000000000000000],DOGE[71.17531122000000000],ETH[0.031551770000000],ETHW[0.031551770000000],LINK[0.000021250000000],PAXG[0.008741560000000],SOL[0.015707140000000],TRX[2.00000000000000000],USD[2.0020642261377575] |
| 07531507 | ETH[0.000000001 27200000],SOL[0.000000037780000] |
| 07531513 | DOGE[0.76158389000000000],TRX[0.193200000000000],USD[1.1242728211334863] |
| 07531515 | USD[25.29878119016603 85] |
| 07531517 | BTC[0.000421090000000],MATIC[8.887164420000000],NFT (520048161666545861)[1],USD[0.6259734127859812],USDT[0.000000059849207] |
| 07531519 | BRZ[0.000000094372146],CUSDT[13.00000000000000000],DOGE[0.000000096147763],TRX[3.00000000000000000],USD[0.007996172467 0173] |
| 07531521 | UNI[0.604000000000000] |
| 07531522 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.000340850816779] |
| 07531528 | CUSDT[3.00000000000000000],ETH[2.31185027929 28437],ETHW[2.3108581792928437],USD[0.010415399989763 1],USDT[0.000000138563690] |
| 07531534 | BTC[0.000000005000000],ETH[0.000000043635878],USD[0.000000092066226] |
| 07531535 | USD[142.4758689800000000] |
| 07531537 | CUSDT[1.00000000000000000],USDT[0.000000084632870] |
| 07531539 | CUSDT[1.00000000000000000],USD[0.000101768439 5100] |
| 07531540 | BAT[0.000093280000000],BRZ[3.98231593000000000],CUSDT[15.50144757000000000],DAI[3.249781730000000],DOGE[13.99222301000000000],GRT[1.19450321000000000],KSHIB[63.31208074000000000],LINK[0.024585700000000],LTC[0.001804320000000],SUSHI[0.068305070000000],TRX[30.98038764000000000],USD[0.0000000907147 94],USDT[0.000000027922141] |
| 07531541 | BRZ[2.00000000000000000],CUSDT[20.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.014258058088684] |
| 07531544 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],ETHW[0.222842870000000],USD[0.000224359217389] |
| 07531547 | BTC[0.000000035385356],CUSDT[5.00000000000000000],DOGE[0.000000021530000],ETH[0.000000079360000],ETHW[0.000000079360000],SOL[0.000000030039454],TRX[1.00000000043746572],USD[0.0386602067312243] |
| 07531550 | DOGE[283.30277204000000000],TRX[1.00000000000000000],USD[0.000000023998300] |
| 07531552 | TRX[0.000005000000000] |
| 07531555 | BRZ[1.00000000000000000],DOGE[7537.07912523000000000],NFT (290891200109350212)[1],SUSHI[2.03211967000000000],TRX[3.00000000000000000],USD[0.000000066850640] |
| 07531559 | SOL[35.15432775480000000] |
| 07531567 | BRZ[1.00000000000000000],BTC[0.000176120000000],CUSDT[7.00000000000000000],DOGE[465.59862507000000000],LTC[0.156346790000000],SUSHI[13.63576138000000000],TRX[1.00000000000000000],USD[1059.9537448002716526] |
| 07531569 | BTC[0.000055120000000],CUSDT[3.00289515000000000],DOGE[31.63160709904271 96],TRX[2.00000000000000000],USD[0.000000021389700] |
| 07531571 | CUSDT[1.00000000000000000],DOGE[32.79637595000000000],TRX[194.85763914000000000],USD[9.9534505706603854] |
| 07531572 | CUSDT[4.00000000000000000],ETH[0.008797413843532 4] |
| 07531576 | BTC[0.000000056900000],ETH[0.187953000000000],ETHW[0.187953000000000],USD[7.6322137008689923] |
| 07531578 | USD[196.60188134000000000] |
| 07531582 | BRZ[2.00000000000000000],CUSDT[5142.26298619000000000],DOGE[13075.42895592000000000],LINK[2.29219455000000000],TRX[762.18196374000000000],USD[0.1100005228423048] |
| 07531583 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETHW[57.99459034000000000],SHIB[24.43369576000000000],TRX[1.00000000000000000],USD[1.9890585567685858] |
| 07531584 | DOGE[0.000000056704020],ETH[0.000000042039069],SHIB[0.000000000766204],SOL[0.000000002319140],USD[0.000000010806372],USDT[0.000062580000000] |
| 07531585 | DOGE[6037.50598775000000000],SHIB[1.00000000000000000],USD[0.000000004091496] |
| 07531588 | USD[0.004954233169 5925] |
| 07531594 | DOGE[244.83929568000000000],TRX[1.00000000000000000],USD[0.000000034416544] |
| 07531600 | CUSDT[1.00000000000000000],DOGE[35.87076809000000000],USD[0.000000037977846] |
| 07531602 | BAT[1.01655550000000000],DOGE[8410.02551196000000000],TRX[1.00000000000000000],USD[108.5380854474105854] |
| 07531607 | CUSDT[6.00000000000000000],USD[0.013273854915688] |
| 07531609 | CUSDT[1.00000000000000000],DOGE[54.80263465000000000],USD[0.000000038078525] |
| 07531610 | SOL[1.02133396000000000],SUSHI[0.996000000000000],USD[3.9676002417110716] |
| 07531614 | BRZ[3.00000000000000000],CUSDT[2.00000000000000000],DOGE[536.80361361000000000],ETH[0.050715490000000],ETHW[0.050715490000000],USD[11.6691896597747088],YFI[0.002860100000000] |
| 07531618 | TRX[0.000001000000000],USD[0.000000010038436] |
| 07531621 | DOGE[0.133682820000000],USD[1.6716066726112060],USDT[0.000251208714110] |
| 07531623 | SGD[0.000000021029592],USD[0.000526181890 8296] |
| 07531626 | USD[100.00000000000000000] |
| 07531634 | CUSDT[3.00000000000000000],USD[0.1691812972842606] |
| 07531636 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0085679520778125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07531638 | SOL[0.0069000000000000],TRX[0.000000040000000000000],USD[40.7290720114901730],USDT[0.0000000069961013] |
| 07531640 | BTC[0.0150893500000000],CUSDT[5.0000000000000000],DOGE[331.4042134300000000],ETH[0.0645811800000000],ETHW[0.0645811800000000],TRX[1.0000000000000000],USD[0.0010471798396133] |
| 07531641 | DOGE[1022.4945211900000000],USD[150.0000000032696882] |
| 07531650 | CUSDT[1.0000000000000000],DOGE[244.6527344000000000],TRX[429.0405428600000000],USD[0.0000000011563813] |
| 07531657 | CUSDT[1.0000000000000000],TRX[0.0014186800000000],USD[0.0023457357632760] |
| 07531658 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[160.1946911400000000],UNI[0.0556884000000000],USD[-3.9688732639751688] |
| 07531659 | USD[0.0000010867618836] |
| 07531668 | USD[0.0000231199985913] |
| 07531671 | CUSDT[4.0000000000000000],DOGE[0.0835668100000000],ETH[0.0001516700000000],ETHW[0.0001516700000000],TRX[1148.2169686500000000],USD[19.6530754224394625] |
| 07531683 | AVAX[0.0000154700000000],BRZ[1.0000000000000000],BTC[0.0000000100000000],CUSDT[2.0000000000000000],ETH[0.0000000702052847],ETHW[0.0000000702052847],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0133936813717381] |
| 07531688 | BTC[0.0000300100000000],USD[482.5455099364000000],USDT[1007.7628000000000000] |
| 07531695 | BTC[0.0000000066042500],CAD[0.0000000028297107],DOGE[0.0000000080260000],ETH[0.0009686500000000],ETHW[0.0009686500000000],USD[0.0000001742378127],USDT[0.0000000552266060] |
| 07531704 | BTC[0.0000000356033543],DOGE[0.0000000556641269],ETH[0.0000059307985103],ETHW[0.0000059307985103],LINK[0.0000004882279001],LTC[0.0000000020261197],MATIC[0.0000000669313292],PAXG[0.0000000084778594],SHIB[0.0000000091070748],SOL[0.0000000054763949],SUSHI[0.0000000026775887],UNI[0.0000000028743495],USD[0.0002525010132031],USDT[0.0000000082604939],YFI[0.0000000035736665] |
| 07531705 | SOL[0.0001785172160725],USD[0.0000000040000000] |
| 07531706 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[3.3161206349230280],USD[0.0000000018921420] |
| 07531707 | ETH[0.0000000076411400],ETHW[0.0000000098885310],NFT[35054867291345485S][1],NFT[37208496304337254][1],NFT[42108876905526545][1],NFT[42602303351147161][1],NFT[49633460264831550][6][1],NFT[50058777703091533993][1],NFT[50376491794556260][1],NFT[56259551766849902][1],USD[0.0000000088106765] |
| 07531714 | DOGE[1.0000000058394544],ETH[0.0000000007239043],NFT[3604149605333355546][1],NFT[45656031797204456][9][1],TRX[22.9647309300000000],USD[0.0000000087926302],YFI[0.0000000100000000] |
| 07531716 | BRZ[3.0000000000000000],BTC[0.0075275100000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000001245384521,USDT[19.8252065100000000] |
| 07531717 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[5.0000000000000000],ETH[0.5581119300000000],ETHW[0.5578773800000000],GRT[1.0000000000000000],TRX[10.0008767500000000],USD[1080.0039165512783735],USDT[1.0693282500000000] |
| 07531718 | BRZ[1.0000000000000000],BTC[0.0860954300000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],ETH[0.1255042300000000],ETHW[0.1255042300000000],GRT[1.0000000000000000],SHIB[16680081.1590012500000000],SOL[66.2328930000000000],TRX[7.0000000000000000],USD[0.0000038225838629],USDT[1.0000000000000000] |
| 07531719 | ETH[0.0000000046049876],USD[0.0122028452081118] |
| 07531724 | CUSDT[6.0000000000000000],DOGE[536.5604196200000000],TRX[1.0000000000000000],USD[0.0076707566359444] |
| 07531726 | BRZ[3.0000000000000000],CUSDT[122.0000000000000000],LTC[0.0006592400000000],TRX[10.0000000000000000],USD[0.0018569835145104] |
| 07531728 | USD[0.0000000081859338],USDT[9.9460702100000000] |
| 07531730 | BCH[0.0015503600000000],BRZ[0.6534545000000000],BTC[0.0011321700000000],CUSDT[59.0389965200000000],DOGE[324.2827113600000000],ETH[0.0000002700000000],ETHW[0.0000002700000000],KSHIB[534.4861700700000000],PAXG[0.0011064500000000],SHIB[7401702.6024203100000000],TRX[1.0028023300000000],USD[0.0000094570662],USDT[11.2847262400000000] |
| 07531731 | USD[23.5816382800000000] |
| 07531739 | ETH[0.0000024100000000],TRX[1.0000000000000000],USD[332.0948326303449454] |
| 07531740 | BTC[0.0104696100000000],CUSDT[2.0000000000000000],DOGE[160.2385234800000000],ETH[0.1168683900000000],ETHW[0.0973283400000000],SHIB[2533714.5191137900000000],TRX[119.2838343200000000],USD[-9.5820114418424652] |
| 07531741 | BRZ[1.0000000000000000],BTC[0.0317291800000000],CUSDT[5.0000000000000000],DOGE[6.0000000000000000],TRX[5.0000000000000000],USD[0.0043914926982828],USDT[1.1104311600000000] |
| 07531743 | BTC[0.0000000439143180],DOGE[0.0000000002862783],USD[0.0000000050551477],USDT[0.0002510128452296] |
| 07531746 | TRX[0.0000012000000000],USD[0.0000000070982159],USDT[0.0000000065183939] |
| 07531748 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[33.3287987095719439] |
| 07531750 | ETH[0.0080947100000000],ETHW[0.0080947100000000],SHIB[1.0000000000000000],USD[0.0000002470396172] |
| 07531754 | CUSDT[1.0000000000000000],DOGE[362.0786849700000000],TRX[75.7960890300000000],USD[0.0208013503750334] |
| 07531773 | BTC[0.0700064000000000],DOGE[6123.4690126500000000],ETHW[1.0131260200000000],SHIB[15.0000000000000000],TRX[2.0000000000000000],USD[2765.2706973058221962] |
| 07531776 | CUSDT[2.0000000000000000],DOGE[1.5196842400000000],TRX[1.1004599500000000],USD[0.0004314831626742] |
| 07531782 | CUSDT[19.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[87.1799634089170327] |
| 07531787 | BTC[0.0005915300000000],CUSDT[5.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0139459000000000],GRT[969.8286541100000000],NEAR[50.7741022300000000],NFT[3154580189866086676][1],NFT[53349174801296636][4][1],SHIB[11.0000000000000000],TRX[5.0000000000000000],USD[0.0000000015528253] |
| 07531794 | CUSDT[2.0000000000000000],USD[0.5212085347150920] |
| 07531798 | SOL[16.0363994600000000],USD[1.2600017705651802] |
| 07531801 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000091870891] |
| 07531802 | CUSDT[1.0000000000000000],DOGE[0.0000000092227536],PAXG[0.0000000624363300],SHIB[0.0000000062536056],USD[0.0000000097223412] |
| 07531803 | CUSDT[6.0000000000000000],DOGE[0.0000000905261002],TRX[1.0000000000000000],USD[0.0052329320011154],USDT[1.0000000000000000] |
| 07531819 | DOGE[219.1375151100000000],USD[0.0000000062830087],USDT[0.0000000055969086] |
| 07531820 | CUSDT[2.0000000000000000],DOGE[0.0000000000000000],NFT[5022359608936766899][1],NFT[5256088667865217499][1],SOL[1.2967879400000000],TRX[1.0000000000000000],USD[591.5155529333858094] |
| 07531822 | USDT[1.3026350000000000] |
| 07531823 | AVAX[1.2862449900000000],BAT[0.0000183700000000],BF_POINT[200.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000098000000],ETHW[0.0000000098000000],LTC[0.0001587741342809],SHIB[1.0000000000000000],SUSHI[0.0000091400000000],TRX[5.0000000000000000],USD[0.0000237189536349] |
| 07531829 | CUSDT[5.0000000000000000],DOGE[4.0448521600000000],SOL[0.0000050600000000],TRX[3.0000000000000000],USD[0.7514878676494146] |
| 07531830 | BRZ[1.0000000000000000],BTC[0.0000000947956687],CUSDT[18.0000000000000000],DAI[0.0000292600000000],DOGE[3.0000000000000000],ETH[0.0000001175038],GRT[1.5942796300000000],LTC[0.0000000099000000],SHIB[4.0000000000000000],TRX[3.0000099100000000],USD[0.8065418748203294],USDT[1.0000000000000000] |
| 07531831 | LTC[0.0052376400000000],SOL[0.0043000000000000],UNI[0.0344690000000000],USD[0.0000097100000000],USDT[0.0037800000000000] |
| 07531833 | GRT[219.8757629900000000],USD[0.0000000093203444] |
| 07531834 | USD[0.3668025783150927] |
| 07531841 | BTC[0.0135064000000000],USD[2.5060000000000000] |
| 07531842 | USD[0.0095421573938364],USDT[0.0000000055851457] |
| 07531847 | NFT[4457197264516383][71][1],USD[0.0000291881723264] |
| 07531851 | CUSDT[8.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0079744022249934] |
| 07531860 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[158.5394054500000000],SHIB[73741.5655625500000000],USD[5.0000002218810043] |
| 07531862 | CUSDT[2.0000000000000000],DOGE[197.5055270900000000],TRX[1.0000000000000000],USD[0.3716987849385564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07531865 | BRZ[1.00000000000000000],CUSDT[16.00000000000000000],DOGE[0.000983490000000000],SHIB[41.731034000000000000],TRX[3.000000000000000000],USD[0.000016158999997969] |
| 07531869 | ETH[0.000000081461117],ETHW[0.000000008146111 7],SOL[0.000000024500000],TRX[0.000028001 49382 40],USD[0.000005275092477 0],USDT[0.000007326018 4258] |
| 07531877 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],TRX[1.00000000000000000],USD[0.0023684731009886] |
| 07531878 | DAI[0.0000415800000000],ETHW[0.000900000000000000],GRT[0.0008073100000000],USD[0.0046758000000000] |
| 07531880 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[300.245105130000000000],USD[0.000000093469266] |
| 07531882 | DOGE[29.1219762000000000],USD[0.0000000011423020] |
| 07531885 | BCH[0.010795570000000],CUSDT[6.00000000000000000],USD[0.0006357040354613] |
| 07531892 | SOL[0.000000060672168],USD[4.3940967781490523] |
| 07531893 | BTC[0.0000005000000 00],USD[0.0022791472000000] |
| 07531901 | CUSDT[1.00000000000000000],DOGE[0.000000004453 4178],ETH[0.000000024370501],MKR[0.000000065051709],USD[0.0000000814630708] |
| 07531904 | SOL[0.000000012797627],USD[0.000000025147718] |
| 07531906 | DOGE[200.2589322000000000],USD[0.0208359650288266] |
| 07531907 | CUSDT[13.00000000000000000],DOGE[1058.2847150800000000],SHIB[819158.600491760000000 0],TRX[2390.7669109400000000],USD[0.000000088315365] |
| 07531908 | CUSDT[3.00000000000000000],USD[0.0000000111402777] |
| 07531910 | BTC[0.000724330000000 0],ETH[0.1864878900000000],ETHW[0.1643773364756349],SHIB[1.00000000000000000],USD[0.000008398395 1900] |
| 07531922 | BRZ[1.00000000000000000],CUSDT[0.2351637900000000],DOGE[2730.6246003400000000],USD[0.0000000052736117] |
| 07531924 | NFT (360032165397072683){1],USD[0.0000000095261128] |
| 07531928 | CUSDT[3.00000000000000000],DOGE[0.0031737100000000],USD[0.0000000047078274] |
| 07531930 | BRZ[3.00000000000000000],CUSDT[37.00000000000000000],DOGE[1.000000007547095 2],GRT[1.000000087936059],SUSHI[0.000000000831300 4],TRX[3.000000001650000 0],USD[0.0002268407128746] |
| 07531931 | CUSDT[1.00000000000000000],DOGE[0.000663720000000],TRX[1.00000000000000000],USD[0.000000036887944],USDT[0.00000000532 00000] |
| 07531932 | CUSDT[3.00000000000000000],DOGE[447.2425419600000000],TRX[1.00000000000000000],USD[0.500000011 1713063] |
| 07531939 | BCH[2.788026650000000 0],BRZ[2722.9058786100000000],BTC[0.013032050000000 0],CUSDT[4794.836043960000000 0],DOGE[6834.408816970000000 0],GRT[234.4109617100000000],LTC[1.2259125100000000],SHIB[1.00000000000000000],TRX[1305.908758520000000 0],USD[0.000414897609 6283],USDT[204.0050059900000000],YF[0.0264300800000000] |
| 07531942 | DOGE[776.9852079700000000],USD[0.0000000028416824] |
| 07531944 | BTC[0.0012138834600000 0],DOGE[0.0000878981 280000],SUSHI[6.6355757560871979],USD[0.0005360630268038] |
| 07531947 | USD[0.0092391607236282] |
| 07531951 | ETHW[1.4417790000000000],USD[0.000000040 00000 0],USDT[0.0016390000000000] |
| 07531953 | CUSDT[5.00000000000000000],DOGE[6.3912367100000000],ETH[0.009061910000000 0],ETHW[0.009061910000000 0],SOL[0.2319922200000000],TRX[72.205002130000000 0],USD[4.7744546981419486] |
| 07531959 | USD[200.0000000000000000] |
| 07531967 | BTC[0.000000052156928],ETH[0.000597920000000 0],ETHW[0.000597920000000 0],SOL[0.000000011996 8844] |
| 07531982 | CUSDT[7.00000000000000000],DOGE[0.999983770000000 0],SOL[0.0013758119004216],TRX[1.000000007200000 0],USD[0.0068120626721676] |
| 07531985 | CUSDT[6.00000000000000000],DOGE[20.252355390000000 0],ETH[0.0038820600000000],ETHW[0.0038820600000000],SHIB[2626293.835933870000000 0],TRX[2.00000000000000000],USD[0.2551549084892737] |
| 07531986 | CUSDT[1.00000000000000000],DOGE[166.886589810000000 0],USD[0.0000000028309708] |
| 07531988 | BAT[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.0000056800000000],TRX[2.00000000000000000],USD[0.0012605249114503] |
| 07531991 | ETH[0.000000100000000],SOL[0.000000051893346],USD[0.0000000088672738] |
| 07531994 | USD[100.00000000000000000] |
| 07531995 | SHIB[8.00000000000000000],TRX[5.00000000000000000],USD[0.0000032 45498758],USDT[0.0000000008752202] |
| 07531996 | SOL[0.0027574200000000],USD[0.8398786080000000] |
| 07531998 | TRX[1.00000000000000000],USD[0.0005578428010715] |
| 07532000 | BTC[0.0262151972000000],NFT (320452438055475397){1],USD[1.5159032779373691] |
| 07532003 | TRX[1.00000000000000000],USD[0.0000000031719878] |
| 07532005 | USD[5.00000000000000000] |
| 07532006 | USD[0.0466646584217187] |
| 07532007 | BAT[0.000000008935201],BTC[0.0000000088389114],CUSDT[3.00000000000000000],DOGE[0.000000079714486],ETH[0.000000044104085],LINK[0.000000056832658],LTC[0.000000085205057],TRX[0.000000003441000],USD[0.0085574028328967],USDT[0.0000000082419109] |
| 07532009 | USD[1.3356810000000000],USDT[0.0001444143447994] |
| 07532010 | DOGE[190.6121096100000000],TRX[1.00000000000000000],USD[0.0000000041035996] |
| 07532011 | USD[0.0057404751156223] |
| 07532028 | CUSDT[34.0244432600000000],USD[0.0000000060637337] |
| 07532032 | USD[0.0058969997468650] |
| 07532046 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[14.00000000000000000],DOGE[4.00000000000000000],LTC[3.9175835600000000],TRX[9.00000000000000000],USD[0.000022246975 1177],USDT[2.00000000000000000] |
| 07532047 | USD[0.9645189650000000] |
| 07532049 | BTC[0.0010474100000000],CUSDT[7.00000000000000000],DOGE[1204.018140870000000 0],TRX[2.00000000000000000],USD[0.0004236448073385] |
| 07532053 | BAT[4.00000000000000000],NFT (358032084331261455){1],NFT (540992602576137776){1],NFT (552906442368705751){1],SOL[0.3298780000000000],USD[2.00000000000000000] |
| 07532060 | BTC[0.000000040520000],CUSDT[4.00000000000000000],DAI[35.6087441700000000],SHIB[401757.981879510000000 0],TRX[1.00000000000000000],USD[0.0000000619318 25],USDT[25.1291052356387827] |
| 07532061 | DOGE[490.3325239500000000],USD[0.0000000067142115] |
| 07532068 | BRZ[1.00000000000000000],NFT (379826107358880370){1],NFT (466229892856844333){1],NFT (567493600781301661){1],SHIB[1.00000000000000000],SOL[1.6374922400000000],USD[0.0000012522935612] |
| 07532074 | BTC[0.0004876900000000],CUSDT[2.00000000000000000],TRX[335.121565065196037 4] |
| 07532075 | SOL[0.0000000024408534] |
| 07532076 | BRZ[0.000000044976028],CAD[0.000000015640964],CUSDT[8.9304428000000000],DOGE[0.000000091618374],GRT[0.000000010000000],LINK[0.000000092602360],USD[0.0000000120644703] |
| 07532077 | USD[0.0000000032000000] |
| 07532087 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0071816138338750] |
| 07532091 | BTC[0.000000037702400],CUSDT[7.00000000000000000],DOGE[1.000000013060000],LINK[0.000000073600000],SOL[30.1437845900000000],TRX[1.00000000000000000],USD[637.8424677548344207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07532095 | BCH[0.019728710000000],BTC[0.000342620000000],CUSDT[1.00000000000000],DOGE[18.641046650000000],ETH[0.002851700000000],ETHW[0.002851700000000],USD[0.000252046180642] |
| 07532099 | TRX[81.151137210000000],USD[0.000000002163277] |
| 07532100 | USD[0.004031517680975b] |
| 07532101 | BTC[0.026286520000000],TRX[545.106000000000000],USD[0.001071781002501] |
| 07532111 | SOL[0.000000012906584],USD[0.000000419304968b] |
| 07532117 | BCH[0.000000045828100],BRZ[1.00000000000000],CUSDT[23.000000000000000],TRX[0.000000024537454],USD[0.000141138406416] |
| 07532118 | BTC[0.000000025412366],DOGE[0.000000083500830],ETH[0.000000041418207],UNI[0.000000036309440] |
| 07532120 | BRZ[2.000000000000000],CUSDT[6.000000000000000],GRT[1.000000000000000],LTC[0.060075950000000],TRX[3.000000000000000],USD[0.000221296755637],USDT[1.059628240000000] |
| 07532123 | CUSDT[3.000000000000000],DOGE[293.086957870000000],ETH[0.025889850000000],ETHW[0.025889850000000],USD[0.000516180408114] |
| 07532124 | CUSDT[2.000000000000000],DOGE[780.443116150000000],ETH[0.017052200000000],ETHW[0.016842020000000],USD[0.000000059160257] |
| 07532126 | BTC[0.000000036650898],CUSDT[4.000000000000000],DOGE[0.000000005740826?],USD[0.002090823777662?] |
| 07532129 | BRZ[1.000000000000000],DOGE[177.980263940000000],USD[0.000000036584030] |
| 07532131 | BTC[0.002056400000000],CUSDT[258.545733760000000],DOGE[1453.240479660000000],ETH[0.032312740000000],ETHW[0.026309290000000],GRT[3.376681870000000],LINK[4.771903500000000],LTC[0.014304250000000],NFT [397050048349206630][1],SHIB[2863341.204168490000000],SOL[0.971440660000000],USD[0.002010741680491?],USDT[5.792198240000000],YFI[0.000090870000000] |
| 07532137 | BRZ[1.000000000000000],CUSDT[20.000000000000000],TRX[22.918181880000000],USD[0.004813357933605d] |
| 07532140 | DOGE[2.000000000000000],USD[0.020051330577465b] |
| 07532142 | BTC[0.005779280000000],CUSDT[2.000000000000000],ETH[0.014617110000000],ETHW[0.014617110000000],USD[0.000359367629602] |
| 07532144 | BAT[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000096835030],ETH[0.000000010509629],TRX[2.000000000000000],USD[0.009572640680353],USDT[1.000000000000000] |
| 07532146 | USD[0.013621368042377] |
| 07532147 | CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.711531224355169] |
| 07532156 | USD[0.003377242381336d],USDT[0.000004025766556] |
| 07532174 | CUSDT[3.000000000000000],DOGE[194.395755960000000],USD[0.000000118461513] |
| 07532176 | DOGE[13856.405256300000000],KSHIB[28592.190285800000000],SHIB[67489367.004693370000000],SUSHI[1691.296135030000000],USD[20.530656211934514],USDT[0.000000114133887],YFI[0.772336350000000] |
| 07532181 | DOGE[870.441050000000000],USD[1.451445500000000] |
| 07532185 | ETH[0.000000090000000],ETHW[0.000000090000000],USD[0.647061500000000] |
| 07532187 | USD[1.264269586483026?] |
| 07532191 | BTC[0.001537560000000],CUSDT[3.000000000000000],DOGE[77.234232600000000],ETH[0.011959540000000],ETHW[0.011959540000000],SHIB[317460.317460310000000],TRX[177.744252200000000],USD[0.000247950075680?] |
| 07532194 | CUSDT[7.000000000000000],DOGE[0.000028850000000],TRX[2.000000000000000],USD[0.717121747023678?] |
| 07532201 | CUSDT[1.000000000000000],DOGE[260.265789320000000],USD[0.000000019681588] |
| 07532202 | CUSDT[1.000000000000000],TRX[580.996907100000000],USD[0.000000004772900] |
| 07532204 | CUSDT[4.000000000000000],DOGE[100.164630146324614],USD[0.000020981407738] |
| 07532208 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],SHIB[8400919.749158460000000],TRX[2.000000000000000],USD[0.000000055975894] |
| 07532209 | CUSDT[1.000000000000000],TRX[825.773730970000000],USD[0.000000011351584] |
| 07532220 | TRX[75.546886640000000],USD[0.000000015340696] |
| 07532226 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[20.453393142569005?],USDT[1.083039380000000] |
| 07532231 | USD[0.005612118991105?] |
| 07532235 | BTC[0.000000050000000],USD[3.357461254029500],YFI[0.000628275000000] |
| 07532236 | BCH[0.000000016680000],SOL[0.000000090379977],TRX[1.000000000000000],USD[0.000898656263816b] |
| 07532239 | DOGE[0.000000076976520],SHIB[425.823647290000000],USD[0.000000083291295] |
| 07532241 | CUSDT[2.000000000000000],DOGE[74.085580536182775],USD[0.000000003682350] |
| 07532244 | CUSDT[6.000000000000000],DOGE[750.165662390000000],ETH[0.024879350000000],ETHW[0.024879350000000],GRT[32.151424870000000],LTC[0.501177580000000],USD[0.000003920741523B] |
| 07532245 | CUSDT[1.000000000000000],USD[0.001840882099874?],USDT[0.000000081101637] |
| 07532247 | SHIB[10312476.022404460000000],USD[0.000000024134387] |
| 07532251 | DOGE[0.004034780000000],USD[0.014523480551543] |
| 07532255 | BTC[0.001837610000000],CUSDT[4.000000000000000],DOGE[0.000065200000000],SOL[2.597340280000000],TRX[1.000000000000000],USD[0.002738832266656] |
| 07532262 | BTC[0.0005020600000000] |
| 07532266 | BTC[0.000000051984800],DOGE[0.838500000000000],ETH[0.000000005276519?],TRX[0.438200000000000],USD[3.497005200000000] |
| 07532269 | GRT[0.000000039422848],MATIC[24.711667721909512?],SOL[0.000000004666985B],USD[0.000000061725824] |
| 07532270 | BAT[390.342181840000000],BRZ[1.000000000000000],BTC[0.008444090000000],CUSDT[6.000000000000000],DOGE[3823.603911270000000],ETH[0.174844450000000],ETHW[0.174844450000000],GRT[1.000000000000000],SOL[1.116578910000000],SUSHI[1.768071920000000],TRX[278.538940100000000],USD[0.00051778851 86582] |
| 07532275 | CUSDT[1280.137541560000000],DOGE[1224.451918680000000],SHIB[11562205.980990900000000],TRX[1.000000000000000],USD[0.000000139404777] |
| 07532276 | CUSDT[6.000000000000000],DOGE[0.000028710000000],USD[0.000401696600548] |
| 07532278 | DOGE[29.256366070000000],TRX[1.000000000000000],USD[0.000000018958835] |
| 07532280 | BAT[243.836898300000000],BCH[0.057171088873980],CUSDT[5.000000000000000],ETH[0.286171630000000],ETHW[0.286171630000000],TRX[3.000000000000000],USD[0.000954199731475] |
| 07532282 | CUSDT[4.000000000000000],SHIB[97135.095095280000000],SOL[0.521738840000000],TRX[1.000000000000000],USD[0.002563923368649b] |
| 07532283 | USD[0.004142558560808b],USDT[0.000000044661772] |
| 07532285 | USD[0.000775575000000],SOL[0.097900000000000],USDT[0.006600000000000] |
| 07532288 | BTC[0.000000053897704],ETH[0.000000001462396],LINK[0.000000053000000],MATIC[0.000000014720000],NFT [504897972943738327][1],NFT [523375704012281226][1],NFT [563817775661698899][1],SOL[0.263607058870000],SUSHI[12.176383020000000],USD[0.000030722647679b],USDT[0.000000050711192] |
| 07532290 | BTC[0.000000025087487],DOGE[29.201523600000000],ETH[0.000000005140732],SHIB[178830.427826650000000],USD[0.004876321176076] |
| 07532293 | ETH[0.000000031295400],NEAR[0.090364900000000],USD[0.000000086176910],USDT[0.000000070033160] |
| 07532299 | USD[0.005796610084547?] |
| 07532300 | BAT[2.000000000000000],BCH[0.974001590000000],CUSDT[1.000000000000000],DOGE[4211.651850480000000],TRX[7512.565299970000000],USD[0.000010275974994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07532301 | USD[0.003727482720312] |
| 07532302 | BTC[0.00000562000000000],SOL[0.000223440000000] |
| 07532303 | BTC[0.0007867300000000],CUSDT[6.000000000000000],DOGE[140.423360100000000],ETH[0.012099510000000],ETHW[0.012099510000000],SOL[1.084189270000000],USD[0.000025059840104],USDT[24.855215380000000] |
| 07532306 | SOL[2.09160000000000],USD[1.09100000000000] |
| 07532308 | BCH[0.01149755000000000],BRZ[11.907134010000000],BTC[0.00089362000000000],CUSDT[34.000000000000000],DOGE[113.349122220000000],ETH[0.032803930000000],ETHW[0.032393530000000],EUR[9.290146120000000],GRT[14.032246100000000],NFT [3195426268308518141[1],NFT [3475265511882151901[1],NFT |
| | [4946584944440604841[1],NFT [5258514857030495321[1],PAXG[0.012419460000000],SOL[0.440008200000000],TRX[158.320768590000000],UNI[0.379470950000000],USD[5.230237083139477 0] |
| 07532312 | ETH[0.156516414455674 9],ETHW[0.155842834455674 9],SOL[2.535298450000000],USD[0.000066926851273 6] |
| 07532315 | BTC[0.1036000000000000],SOL[382.411200000000000],USD[0.144332000000000] |
| 07532318 | CUSDT[1.000000000000000],DOGE[81.117124260000000],ETH[0.007722900000000],ETHW[0.007722900000000],TRX[1.000000000000000],USD[0.000329577108804] |
| 07532319 | DOGE[0.000000089972100],ETHW[0.076926210000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.004517124857834 0] |
| 07532320 | CUSDT[1.000000000000000],DOGE[265.549493080000000],USD[0.003203635129556 4] |
| 07532322 | USD[0.000000000748606 1],USDT[0.000305870476002 4] |
| 07532330 | USDT[0.0565000000000000] |
| 07532332 | USD[0.569814028000000],USDT[0.008760000000000] |
| 07532334 | BTC[0.00000000560000 0],NFT [5029893857169194201[1],NFT [5642939121687910941[1],SOL[0.000000000678693 8],USD[0.000007986746096],USDT[0.000000001369305 8] |
| 07532335 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.288320360000000],TRX[1.000000000000000],USD[0.007121281820176 7] |
| 07532337 | BTC[0.00006768000000000],USD[2.503910000000000] |
| 07532343 | BTC[0.013137230000000],CUSDT[4.000000000000000],ETH[1.010132770000000],ETHW[1.010132770000000],SHIB[0.000000007912196 6],TRX[3.000000000000000],USD[500.000605148921896],USDT[1.000000000000320] |
| 07532349 | BTC[0.000019660000000] |
| 07532354 | BRZ[2.243475640000000],CUSDT[15.676454310000000],DOGE[39.995417170000000],TRX[296.642436750000000],USD[828.879499242864161 5] |
| 07532355 | BAT[1.016555500000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000009112984],KSHIB[0.000000018658208],SHIB[21761505.960249713657050 80],TRX[1.000000000000000],USD[0.000000082674808] |
| 07532359 | ETH[2.357941129460500],ETHW[2.357941129460500],SOL[87.047331723643405 2],USD[2.293954308267850] |
| 07532360 | USD[0.083958252243599],USDT[0.000000044690709] |
| 07532364 | BTC[0.001800000000000] |
| 07532366 | USD[0.000253255965383] |
| 07532367 | ETH[0.001696008916752 6],ETHW[0.001696008916752 6],GRT[0.000000058489311],USD[0.000000685597689] |
| 07532371 | SOL[0.000000008245345 0],USDT[1.920768000000000] |
| 07532372 | CUSDT[1.000000000000000],USD[0.000000022102132] |
| 07532379 | LINK[0.499500000000000],USD[0.061000000000000] |
| 07532381 | AAVE[3.190296890000000],ALGO[519.555479300000000],AVAX[20.812339150000000],BAT[81.389021460000000],BRZ[6.303135800000000],BTC[0.00702972000000 0],CUSDT[97.128047520000000],DOGE[159.583846760000000],ETH[0.093559200000000],ETHW[0.092513870000000],GRT[1373.230011880000000],LINK[13.28622 6280000000],MKR[0.099922538000000],SHIB[7404963.633097950000000],SOL[8.284273000000000],SUSHI[239.667019370000000],TRX[552.643326760000000],UNI[45.046037410000000],USD[6230.782716255073709 7] |
| 07532385 | CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.010156753438382] |
| 07532392 | CUSDT[5947.218931300000000],DOGE[3.000000000000000],SHIB[9297437.246155700000000],TRX[1.000000000000000],USD[5.798278879674369] |
| 07532397 | LTC[1.172356630000000],USD[0.000000629774423] |
| 07532401 | BRZ[1.000000000000000],DOGE[0.000578770000000],NFT [3023553644678898931[1],NFT [3122390982097863 61[1],NFT [3329204641780744091[1],NFT [4698385391657770291[1],SHIB[120781 2.707470360000000],SOL[0.000036530000000],TRX[2.000000000000000],USD[0.000000010404296] |
| 07532407 | DOGE[0.000000097148626],ETH[0.000965910000000],ETHW[0.000965910000000],GRT[1.000000000000000],SUSHI[0.429258000000000],TRX[0.610546160000000],USD[0.221199883817540 8],USDT[0.001092860000000] |
| 07532410 | CUSDT[15.000000000000000],SHIB[69417.817590590000000],TRX[3.000000000000000],USD[0.009856500019761 22] |
| 07532412 | ETH[0.000000007478364 3],USD[0.006840039130909],USDT[0.000000087914228],YFI[0.000000007556656] |
| 07532413 | DOGE[567.746411520000000],TRX[1.000000000000000],USD[0.000000011701760] |
| 07532416 | CUSDT[4.000000000000000],DOGE[101.096057340000000],ETH[0.019621760000000],ETHW[0.019375520000000],SHIB[323699.056595320000000],TRX[340.836230530000000],USD[0.010016990191027 4] |
| 07532418 | CUSDT[8.000000000000000],DOGE[139.549553370000000],USD[0.867962212519117 8],USDT[29.832220310000000] |
| 07532419 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.080862545705195 0] |
| 07532424 | CUSDT[4.000000000000000],DOGE[37.264961870000000],TRX[0.825984380000000],USD[0.001830522120047 3] |
| 07532429 | BTC[0.000000050000000],SOL[0.000000098292000] |
| 07532430 | CUSDT[6.000000000000000],USD[22.342844816326854 2] |
| 07532432 | CUSDT[4.000000000000000],DOGE[0.000000077298325],USD[0.005000049996436 6] |
| 07532433 | CUSDT[1.000000000000000],DOGE[185.950619920000000],ETH[0.027823610000000],ETHW[0.027823610000000],USD[0.000215643299809] |
| 07532435 | BTC[0.000043500000000],CAD[1.193735650000000],DOGE[5.758087880000000],ETH[0.006964300000000],ETHW[0.006964300000000],SUSHI[0.093430320000000],USD[0.870558277845804 3] |
| 07532439 | DOGE[4.939476720000000],USD[1.589665275051352 8] |
| 07532441 | SOL[0.113711930000000],USD[0.000000202183649] |
| 07532442 | CUSDT[1.000000000000000],DOGE[2.000000000285129 0],ETH[0.000000060229530],GRT[0.000000034703450],SOL[0.000000035363646],TRX[1.000000000000000],USD[0.001835780224201] |
| 07532446 | SOL[0.009586690000000],TRX[1.000000000000000],USD[0.000000126900199] |
| 07532450 | SOL[0.000000022910713],USD[15.000300131102379],USDT[0.000000992045750] |
| 07532454 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 07532458 | CUSDT[3.000000000000000],DOGE[36.485358810000000],USD[0.053082436116644] |
| 07532460 | CUSDT[5.000000000000000],USD[0.007999430699830 9],USDT[0.000000130922965] |
| 07532465 | CUSDT[1.000000000000000],DOGE[1383.846230100000000],USD[0.000000024302180] |
| 07532466 | BAT[2.000000000000000],BRZ[3.000000000000000],BTC[0.15044078000000 0],CUSDT[7.000000000000000],DOGE[3231.406752870000000],ETH[2.604478960000000],ETHW[2.604478960000000],GRT[3.000000000000000],LTC[2.303621080000000],SOL[2.523472860000000],TRX[7.000000000000000],USD[0.000520249498235 0],USDT[2.000000000000000] |
| 07532470 | BTC[0.00000050000000],ETH[0.000000084854057],ETHW[0.000000084854057],SOL[0.000000007633226 0],USD[0.002995512454576] |
| 07532474 | BAT[2.071898700000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[3.058659720000000],GRT[2.007447640000000],NFT [3193555527829933491[1],SHIB[0.000000010000000],TRX[13.075928300000000],USD[0.005527623718093],USDT[1.078833090000000] |
| 07532475 | USD[0.000022365801806 5] |
| 07532476 | AAVE[0.000025210000000],BAT[1.016555500000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000952373785],TRX[3.000000000000000],USD[0.000115857142182],USDT[1.060799193616021] |

Schedule G: Schedule Security Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07532480 | DOGE[0.00000000215412164],ETH[0.000153970000000],ETHW[0.00015396538822291],USD[0.0000077943491970] |
| 07532482 | BTC[0.0000009200000],DOGE[0.680000000000000],USD[0.3769912929262000] |
| 07532486 | BCH[0.0097600000000000],BTC[0.0001734000000000],USD[0.0002118088927020] |
| 07532487 | SOL[4.1958000000000000],USD[0.8127500000000000] |
| 07532490 | CUSDT[5.0000000000000000],USD[0.0000033027888920] |
| 07532491 | DOGE[1508.0282340300000000],USD[0.0000000004692264] |
| 07532493 | BAT[6.0031241100000000],BRZ[16.0083308900000000],CUSDT[29.0000000000000000],DOGE[2.0000000000000000],GRT[3.0000000000000000],SHIB[4.0000000000000000],SOL[40.6508527400000000],TRX[29.0150997500000000],USD[-299.9999998586254546],USDT[6.0031241100000000] |
| 07532494 | BAT[13.4821425871760000],BRZ[0.0000000541506611],CUSDT[0.0000000081240000],DOGE[0.0000000017331428],ETH[0.0048200268041420],ETHW[0.0047653068041420],GRT[14.1487489878480000],KSHIB[84.4692481746601884],LINK[0.4088214140880000],MATIC[0.0000000039360000],SOL[0.1476987238640000],TRX[119.9985252276350000],USD[30.0001000017500764] |
| 07532498 | USD[1.0000000000000000],USD[30.1441317172983400] |
| 07532499 | BCH[0.0000000552090860],CUSDT[7.0000000000000000],DOGE[0.0000701457792208],ETH[0.0049864380080811],ETHW[0.0049864380080811],LINK[0.0000000081753004],TRX[1.0000000000000000],USD[0.0000000076342380] |
| 07532502 | CUSDT[1.0000000000000000],DOGE[8995.8490502600000000],SOL[118.7393139700000000],USD[0.0000002348469948] |
| 07532505 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.6284422072964377] |
| 07532510 | BTC[0.0000000037500000],ETH[0.0000000066120000],USD[3.3190360000000000] |
| 07532511 | BAT[4.0000000000000000],BRZ[14.0000000000000000],BTC[0.0060032000000000],CUSDT[33.0000000000000000],DOGE[21.0000000000000000],ETH[0.3076851400000000],ETHW[0.3076851400000000],GRT[2.0000000000000000],SOL[40.6867546600000000],TRX[18.0000000000000000],USD[35.1718120901713025],USDT[3.0000000000000000] |
| 07532513 | BAT[7.9663717900000000],BTC[0.0004783500000000],CUSDT[21.0000000000000000],DOGE[98.5843776300000000],ETH[0.0058494900000000],ETHW[0.0057810900000000],KSHIB[367.3282776700000000],LINK[0.5039354300000000],LTC[0.0327743400000000],SHIB[202667.3510009700000000],SOL[0.2478337200000000],SUSHI[4.9231030300000000],TRX[31.3842954400000000],USD[0.0007847886955826],USDT[4.0897469300000000],YFI[0.0006593700000000] |
| 07532516 | SOL[0.0000000049671600],TRX[0.0000010000000000] |
| 07532518 | BTC[0.0000347400000000] |
| 07532521 | USD[0.0035123832717500] |
| 07532529 | DOGE[3237.4048726000000000],TRX[3.0000000000000000],USD[0.0000000085993544] |
| 07532536 | ETH[0.0095061700000000],ETHW[0.0093830500000000],TRX[1.0000000000000000],USD[0.0037501320736520] |
| 07532537 | BTC[0.0000000054135504] |
| 07532538 | CUSDT[16.0000000000000000],TRX[90.5217019100000000],USD[0.0000000095239600] |
| 07532540 | CUSDT[2.0000000000000000],DOGE[49.8884403100000000],GRT[14.7514256800000000],USD[0.0018097214484587] |
| 07532543 | DOGE[2128.0669791537933984],TRX[3.0000000000000000],USD[0.0000033353175584] |
| 07532544 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000067310893],USD[997.9565500668109565] |
| 07532545 | USD[0.2852251562539078] |
| 07532553 | BTC[0.0000000082076310],SOL[0.0000000068400000],USD[0.0019219753214222] |
| 07532557 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[0.0000000000000000],DOGE[15438.6793873618000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[5.2345185700000000],TRX[3770.6452228400000000],USD[351.2112166246639137],USDT[1.0000000000000000] |
| 07532558 | CUSDT[1.0000000000000000],ETH[0.0000000038338240],USD[181.7242746353162264] |
| 07532559 | CUSDT[1.0000000000000000],SHIB[1833277.8107729850907210],USD[0.0000000002396534] |
| 07532566 | USD[0.0313774401444724] |
| 07532580 | DOGE[0.0000000331500000],NFT[357071088573043343][1],TRX[1.0000000000000000] |
| 07532582 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000000062233600],GRT[1.0000000000000000],TRX[1657.6420762800000000],USD[0.0000000058516545] |
| 07532586 | BAT[7.0000000000000000],BRZ[2.0000000000000000],ETHW[41.9764706300000000],GRT[3.0000000000000000],LINK[3.0000000000000000],LTC[1.0000000000000000],MATIC[3.0000000000000000],SHIB[2.0000000000000000],TRX[6.0000000000000000],UNI[1.0000000000000000],USD[72942.7217814908945676],USDT[2.0000000000000000] |
| 07532587 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.1279750900000000],TRX[1.0000000000000000],USD[1.9988675406530521] |
| 07532591 | CUSDT[16.0000000000000000],DOGE[552.6898220500000000],TRX[1.0000000000000000],USD[0.0000000051987692] |
| 07532592 | CUSDT[1.0000000000000000],DOGE[66.7647705500000000],USD[0.0000000027790778] |
| 07532596 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000045644205517],USDT[0.0000000347393044] |
| 07532598 | CUSDT[2.0000000000000000],DOGE[39.7570375800000000],TRX[486.9871355800000000],USD[0.0000000424182346] |
| 07532607 | DOGE[0.5175918500000000],DOGE[0.8438561300000000],TRX[0.5725451200000000],USD[0.0061073845420474],USDT[0.0007171100000000] |
| 07532615 | DOGE[2.0000000000000000],ETH[0.5007250400000000],ETHW[0.5007250400000000],SHIB[4.0000000000000000],USD[0.0023540865209930],USDT[0.0000000022118113] |
| 07532617 | USD[0.0000000362695000],USDT[0.0000000830239564] |
| 07532618 | DOGE[0.0000000099008528],DOGE[0.0000000023933502],USD[0.0000001000000000],USDT[0.0216539321404026] |
| 07532619 | USD[0.0000000884195] |
| 07532621 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000001850352],TRX[2.0000000000000000],USD[0.0000000017674790],USDT[1.0000000000000000] |
| 07532623 | TRX[3.0000000000000000],USD[0.0017200344286963] |
| 07532624 | CUSDT[2.0000000000000000],DOGE[0.0000442500000000],USD[0.0079064858854575] |
| 07532626 | BRZ[1.0000000000000000],BTC[0.0002529000000000],TRX[1502.7715036509265944] |
| 07532627 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0033894702930188] |
| 07532628 | DOGE[0.0000000980317841],GRT[0.0000000100700000],SOL[0.0000000112469905],TRX[5.1882740700000000],USD[0.0000000035217176] |
| 07532629 | DOGE[0.0000000096467899],ETH[0.0000000088733040],ETHW[0.0000000088733040],USD[0.0000000006586249] |
| 07532632 | CUSDT[2.0000000000000000],DOGE[177.4583522500000000],USD[26.7490094871983342] |
| 07532635 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000030400000000],ETHW[0.0000030400000000],TRX[2.0000000000000000],USD[0.0065765943142328] |
| 07532636 | USD[25.0000000000000000] |
| 07532638 | BRZ[58.3632699800000000],CAD[13.3338765400000000],CUSDT[5.0000000000000000],DOGE[227.8442941500000000],ETH[0.0017339100000000],ETHW[0.0017339100000000],LTC[0.0180806100000000],SUSHI[0.7682064000000000],TRX[152.6497225500000000],UNI[0.2540482200000000],USD[0.0002210219953998] |
| 07532640 | USD[0.0034341947571 6160],USDT[0.0000004094610] |
| 07532641 | SUSHI[0.4740000000000000],USD[0.0490156920971 03],USDT[0.0098562544544740] |
| 07532649 | ETH[0.1893725916000000],ETHW[0.1893725916000000],LTC[0.0725777600000000],USD[0.0000005408686202] |
| 07532651 | USD[3.3167970000000000],USDT[1.2012990000000000] |
| 07532654 | CUSDT[2584.6942973900000000],DOGE[1.0000000000000000],USD[0.0040865289702040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07532659 | LINK[0.000000002637843],SOL[0.0004579644544900],TRX[0.0000000074233916],USD[1.1786530097566738] |
| 07532661 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],USD[0.0000000072157456] |
| 07532664 | USD[15.0000000000000000] |
| 07532667 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],TRX[3737.4198503800000000],USD[0.0000000025693604] |
| 07532668 | BRZ[1.00000000000000000],BTC[0.0035716400000000],CUSDT[2.00000000000000000],DOGE[919.2453593500000000],USD[0.3669866048017140] |
| 07532670 | BTC[0.0003984000000000],SOL[5.1808000000000000],USD[5.9758320000000000] |
| 07532679 | CUSDT[1.00000000000000000],DOGE[0.0000000095844443],ETHW[0.0978849918617284],TRX[2.0000000000000000],USD[16189.7296131985090604],USDT[0.0000000093117124] |
| 07532681 | ETH[0.0003866500000000],ETHW[0.0003866454243846],USD[5.1345044050480640] |
| 07532683 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[1.0000162400000000],ETH[0.0074674000000000],ETHW[0.0074674047781434],GRT[3.0000000000000000],USD[0.0031198632759735] |
| 07532685 | DGLD[0.0000000050000000] |
| 07532691 | ETH[1.3871729500000000],NFT [32395540890054539](1),NFT [350870193109651206](1),NFT [443167549264019377](1),USD[2.6554854308665612],USDT[0.0000000131406008] |
| 07532696 | BTC[0.0000629600000000],DOGE[0.4617547400000000],USD[3.2621615060000000],USDT[0.0009046204216924] |
| 07532699 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[71.8072847800000000],TRX[0.0000295600000000],USD[0.4798940345724762] |
| 07532702 | DOGE[56.1868167100000000],USD[0.0207568502691096] |
| 07532705 | ETHW[0.2790000000000000],USD[100.7772129000000000] |
| 07532706 | USD[0.0063659277640256],USDT[0.0000000047190416] |
| 07532707 | BTC[0.0001077000000000],CUSDT[3.00000000000000000],MATIC[12.9715736300000000],NFT [315012758343524198](1),NFT [441802908307940711](1),NFT [478821185256427813](1),NFT [496043174857442480](1),TRX[4424.9228579500000000],USD[0.0000000085199729] |
| 07532709 | BCH[0.0108288700000000],BTC[0.0035794100000000],CUSDT[7.00000000000000000],DOGE[1.00000000000000000],KSHIB[70.7604755700000000],SHIB[247664.5184358100000000],USD[0.0041391083920074] |
| 07532713 | BRZ[1.00000000000000000],DOGE[66.5663433900000000],ETH[0.0046578100000000],ETHW[0.0046030900000000],TRX[1.5398277200000000],USD[0.0000003069452242] |
| 07532716 | DOGE[0.0000000053574794],LTC[0.0000000090233006] |
| 07532720 | BTC[0.0000432000000000],SOL[0.0000000020281250],TRX[0.0000050000000000],USDT[3.5257500000000000] |
| 07532723 | USD[20.0000000000000000] |
| 07532730 | CUSDT[1.00000000000000000],USD[0.0000000014699539] |
| 07532734 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[2398.9747271500000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000001428351] |
| 07532736 | CUSDT[1.00000000000000000],DOGE[1440.4008172200000000],TRX[836.5925028200000000],USD[0.0000000009217506] |
| 07532740 | DOGE[3609.7601674863916027],USD[0.3151950000000000] |
| 07532741 | BCH[0.0192843500000000],BTC[0.0011741600000000],DOGE[6702.3274500000000000],ETH[0.0318581000000000],ETHW[0.0318581000000000],LINK[4.1836250000000000],LTC[0.4632610000000000],SUSHI[2.4458500000000000],TRX[2.8849500000000000],USD[22.4061961767064712],USDT[1035.0452522931000000] |
| 07532742 | BTC[0.0000000027080000],SOL[0.0000000016000000],USD[0.0000000070967463] |
| 07532743 | BAT[39.7320420200000000],BTC[0.0003430200000000],CUSDT[3.00000000000000000],DOGE[40.6397366400000000],SOL[0.3434856900000000],TRX[1.00000000000000000],USD[0.0001402625332489] |
| 07532746 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],LINK[3.3319033300000000],LTC[0.6180360600000000],NFT [459802202996233726](1),SOL[5.1241010700000000],USD[0.0000008020088512] |
| 07532747 | CUSDT[1.00000000000000000],USD[0.0000329484317005] |
| 07532749 | CUSDT[8.00000000000000000],TRX[2.00000000000000000],USD[0.0006166732856720] |
| 07532753 | CUSDT[1.00000000000000000],DOGE[0.0000000074570404],TRX[1.00000000000000000],USD[0.0082714953469975] |
| 07532755 | BCH[0.0000000090026686],BRZ[1.00000000000000000],BTC[0.0000000024750254],DOGE[8.00000000000000000],ETH[0.0000000011480600],LTC[0.0000000071585762],SHIB[5.00000000000000000],SOL[0.0000001000000000],SUSHI[0.0000000089518094],TRX[0.0001400540012573],USD[0.0000051102245705],USDT[0.0028252552339843] |
| 07532762 | DOGE[0.0000000032802475],GRT[1.0049895700000000],USD[0.0001009221735860] |
| 07532768 | USD[0.0000000030867182] |
| 07532770 | DOGE[0.7430000000000000],ETH[0.0000000100000000],ETHW[0.0000008831828],SOL[0.0016600000000000],SUSHI[0.2025000000000000],USD[0.0000000020131695],USDT[0.0000000039395403] |
| 07532774 | ETH[0.0000000068205678],SOL[0.0000000090807200],USD[0.0000000036000000] |
| 07532783 | MATIC[31.3872203700000000],TRX[130.0411545300000000],USD[0.0000000001391312] |
| 07532786 | USD[0.0043475817755579] |
| 07532792 | USD[83.7223525770320000] |
| 07532801 | BRZ[1.00000000000000000],CUSDT[1181.0104786100000000],DOGE[2881.1493497700000000],TRX[5847.5327456800000000],USD[0.0038731412148015],USDT[1.00000000000000000] |
| 07532804 | USD[0.0099179484000802] |
| 07532809 | CUSDT[5.00000000000000000],DOGE[259.4329602027940000],LINK[1.0618267300000000],TRX[1.00000000027360000],USD[0.0000001829000190] |
| 07532812 | USD[0.0060107111025362] |
| 07532813 | CUSDT[22.3276133900000000],SOL[0.0000000082290298],SUSHI[0.0000000052688673],USD[0.0000141811529522] |
| 07532817 | USD[44.9343670000000000] |
| 07532821 | ETH[0.1479022300000000],ETHW[0.1479022300000000],TRX[1.00000000000000000],USD[0.0000338055243279] |
| 07532822 | BTC[0.0000473029200000],SOL[0.0384000000000000] |
| 07532837 | DOGE[0.0000000027973640],ETH[0.0000000027800000],GRT[1.00000000000000000],TRX[1.00000000000000000] |
| 07532838 | CUSDT[1.00000000000000000],DOGE[122.1883311000000000],USD[5.0000000004674660] |
| 07532841 | CUSDT[3.00000000000000000],DOGE[0.0000387600000000],TRX[1.00000000000000000],USD[36.2169525048708370] |
| 07532843 | USD[0.0001814049322569] |
| 07532844 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.0000000600009679],SHIB[2531751.0444954700000000],TRX[1.00000000000000000],USD[52.3797197148008754] |
| 07532854 | BAT[55.3103499495510160],BCH[0.0000000043329208],BTC[0.0000000001242603],DOGE[0.0000000080609290],ETH[0.0000000000609290],MATIC[0.0000000012094228],MATIC[0.0000000027597713],LTC[0.0000001002097252750],SHIB[50005.0000000030000000],SOL[1.6070368938608320],USD[2.0660005798898726],USDT[0.0000000052814665] |
| 07532865 | BAT[1.0165550000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1074.0173874600000000],ETH[0.2216385600000000],ETHW[0.2214224200000000],SOL[8.7578391200000000],USD[0.0000078828508962] |
| 07532871 | CUSDT[10.0000000000000000],DOGE[0.0000000698400000],ETH[0.0000000080201500],LTC[0.0000000051360000],USD[0.0010460078762921] |
| 07532879 | BTC[0.0010000000000000],DOGE[169.0000000000000000],MATIC[30.0000000000000000],SUSHI[4.0000000000000000],TRX[569.0000000000000000],USD[4.2291672080000000] |
| 07532880 | CUSDT[5.00000000000000000],DOGE[4.7479740500000000],TRX[1.00000000000000000],USD[0.0000000063723455] |
| 07532884 | ETHW[0.1268793500000000],SUSHI[5.4938250000000000],USD[0.0094502190086239],USDT[0.2372772100000000] |
| 07532891 | BAT[2.00000000000000000],BRZ[1.00000000000000000],CUSDT[9.00000000000000000],DOGE[2.00000000000000000],USD[0.3780462197062425],USDT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07532897 | DOGE[17178.918883310000000],GRT[2.029979470000000],USD[0.8536358465053864] |
| 07532901 | CUSDT[4.000000000000000],SHIB[2.000000000000000],USD[0.000001652285026] |
| 07532905 | BTC[0.000000006755479B],SUSHI[0.000000007105987Z],USD[0.0006387627089820] |
| 07532907 | DOGE[18.007029510000000],USD[0.000000011955532] |
| 07532913 | ALGO[0.000000007181809A],USD[0.004944291896124Z],USD[0.000000006311568B] |
| 07532917 | BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[4250.351318950000000],TRX[785.312418700000000],USD[0.000000209676105] |
| 07532927 | CUSDT[1211.800592820000000],DOGE[1585.205234560000000],ETH[0.017439960000000],ETHW[0.017221080000000],SHIB[1.000000000000000],TRX[130.410384260000000],USD[0.2600702317240155] |
| 07532928 | USD[0.0000000122099507] |
| 07532937 | BTC[0.000401110000000],CUSDT[207.874290620000000],DOGE[11.859713870000000],ETH[0.000991850000000],ETHW[0.000978170000000],LTC[0.013705160000000],SOL[0.101340220000000],SUSHI[0.234803500000000],TRX[1.000000000000000],USD[0.0097244783227119] |
| 07532941 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0062295385600549] |
| 07532942 | LTC[0.000088947442960],SHIB[2.000000000000000],USD[0.0062158311119826] |
| 07532946 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[441.033756500000000],KSHIB[184.269230610000000],SHIB[744602.638123600000000],TRX[90.764349270000000],USD[0.000000374336959] |
| 07532947 | CUSDT[2491.516356750000000],DOGE[1.000000000000000],TRX[1120.385288940000000],USD[0.000000018004458] |
| 07532951 | CUSDT[2.000000000000000],CUSDT[3.000000000000000],LINK[6.209020120000000],USD[0.550835090165763] |
| 07532955 | DOGE[9.000000000000000],DOGE[5.000000000000000],TRX[8578.571578940000000],USD[0.000000096231684] |
| 07532970 | USD[1729.9181564100000000] |
| 07532974 | SOL[0.0367000000000000],USD[0.2533308720000000] |
| 07532976 | BAT[0.000000003601578B],BCH[0.000000003445532],BTC[0.000000094282978],DOGE[0.000000000809724203],ETH[0.000000098670191],ETHW[0.000000096470191],GRT[0.000000075484254],LINK[0.000000017217599],LTC[0.000000006141493],SOL[0.000000099739579],SUSHI[0.000000081387258],TRX[0.000000020834111],UNI[0.000000000589826],USD[0.000000049963216],USD[0.000000024930330] |
| 07532983 | BTC[0.001894314240327],DOGE[0.000000036836080],LTC[0.248350007673491Z],USD[0.000129175637850],USD[0.000000012460494] |
| 07532985 | CUSDT[2.000000000000000],DOGE[821.618384600000000],ETH[0.306468460000000],ETHW[0.306468460000000],SHIB[8441668.073611340000000],SOL[4.321592540000000],TRX[3.000000000000000],USD[0.0000665308172126] |
| 07532987 | BAT[1.016555500000000],BRZ[4.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000698396],GRT[1.004044710000000],LINK[1.100577660000000],PAXG[0.000031600000000],TRX[10.107975600000000],USD[0.0018297846603204],USDT[3.3017328600000000] |
| 07532988 | CUSDT[10.000000000000000],DOGE[266.505131520000000],ETH[0.011442110000000],ETHW[0.011442110000000],LINK[1.915793800000000],USD[0.000001525187750],USDT[9.9410928600000000] |
| 07532989 | DOGE[155.0000000000000000] |
| 07532990 | BTC[0.000067320000000],DOGE[213.189650000000000],USDT[0.0961168957020000] |
| 07533001 | BCH[0.463020450000000],DOGE[3529.598692230000000],TRX[2.000000000000000],USD[0.0000038006511507] |
| 07533002 | CUSDT[1.000000000000000],DOGE[285.693234200000000],USD[0.000000014899820] |
| 07533008 | BRZ[1.000000000000000],DOGE[2736.908691790000000],TRX[8018.303013310000000],USD[0.000000014870014] |
| 07533009 | CUSDT[2.000000000000000],ETH[0.000000025707210],GRT[0.000000019752112],USD[0.003366877661861] |
| 07533010 | CUSDT[2.000000000000000],DOGE[4.000000000000000],ETH[0.000000028000000],ETHW[0.000000082000000],LTC[1.364749640000000],SOL[5.801309900000000],TRX[747.225498150000000],USD[0.0041586770598041] |
| 07533011 | AVAX[8.617129970000000],BRZ[1.000000000000000],BTC[0.059019230000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[1.882975269767658],ETHW[1.882184459767658],GRT[2.008605410000000],MATIC[1111.793693506754189],SHIB[2.000000000000000],SOL[89.519581087698000],TRX[3.000000000000000] |
| 07533013 | BTC[0.000996980000000],CUSDT[11.000000000000000],DOGE[941.538338520000000],KSHIB[1408.099486280000000],SOL[1826238.988376970000000],USD[0.0201211810670383] |
| 07533023 | AAVE[0.087450590000000],AVAX[0.750376750000000],BAT[44.878139500000000],BCH[0.154032630000000],BTC[0.006645950000000],CUSDT[10.000000000000000],ETH[0.025734380000000],ETHW[0.025419670000000],GRT[46.618781580000000],LINK[3.693748420000000],MATIC[15.408236300000000],NFT[498868941325345753][1],SHIB[33251273.61675900000000],SOL[2.621257830000000],SUSHI[21.068247400000000],TRX[416.065678290000000],UNI[3.550949380000000],USD[3.154172511965124] |
| 07533025 | CUSDT[6.000000000000000],DOGE[1746.274513770000000],MATIC[129.000998780000000],SHIB[2876446.004950900000000],TRX[482.520186090000000],USD[0.1097048558125058] |
| 07533026 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[817.165848230000000],SOL[0.000002960000000],USD[47.2983450036088934] |
| 07533027 | CUSDT[1.000000000000000],DOGE[0.000000082982573],ETH[0.000000079660688],ETHW[0.000000079660688],USD[0.0065469341772995] |
| 07533028 | BRZ[2.000000000000000],CUSDT[7.000000000000000],GRT[1.000000000000000],TRX[22.000000543000000],USD[0.028245483060937],USDT[0.000000129673258] |
| 07533029 | CUSDT[2.000000000000000],DOGE[247.278421540000000],SHIB[1.000000000000000],USD[0.0000000608127788] |
| 07533032 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[0.015075900000000],GRT[2.034581300000000],TRX[3.000000000000000],USD[0.0007285709257365],USDT[1.0848806000000000] |
| 07533035 | BRZ[1.000000000000000],BTC[0.514881160000000],CUSDT[14.000000000000000],DOGE[8.000000006734650],ETH[0.000000020470000],NFT[354787133346628115][1],NFT[449092129623144565][1],SHIB[9.000000000000000],SOL[20.005995330000000],TRX[4.000000000000000],USD[0.000000313594203B],USDT[3.1602127456219816] |
| 07533039 | DOGE[498.000000000000000],USD[0.1277500000000000] |
| 07533044 | CUSDT[2.000000000000000],ETH[0.016934420000000],ETHW[0.016934420000000],SHIB[1763668.430335090000000],USD[0.0000061413034382] |
| 07533047 | BTC[0.007845400000000],CUSDT[6.000000000000000],DOGE[675.059131680000000],USD[46.0201019440912236] |
| 07533048 | BTC[0.000254900000000],CUSDT[4.000000000000000],DOGE[112.444190210000000],ETH[0.004465930000000],ETHW[0.004465930000000],USD[0.0004679648193111] |
| 07533049 | CUSDT[1.000000000000000],USD[0.0002229627305974] |
| 07533051 | BRZ[1.000000000000000],DOGE[412.775800690000000],USD[0.000000010695946] |
| 07533053 | BTC[0.000092833530849],DOGE[0.000000072515451],ETH[0.000604914019140B],LINK[0.000000051881346],LTC[0.007631609679843],MATIC[6.618000056663610],SHIB[0.000000100000000],SOL[0.000000179065651],SUSHI[0.294778993611648],USD[18.3524556001501669],USDT[0.000001139860726?] |
| 07533055 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[18.164367610000000],TRX[3.000000000000000],USD[520.2775650830864658] |
| 07533057 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[5.000000000000000],DOGE[6.993235987479807S] |
| 07533066 | DOGE[0.000308200000000],ETH[0.000053010000000],ETHW[0.000053010000000],USD[0.000000107358711] |
| 07533067 | CUSDT[0.000988950000000],DOGE[0.009958860000000],USD[60.5241123838331125] |
| 07533070 | BTC[0.000040780000000],CUSDT[19.000000000000000],DOGE[52.375896290000000],ETH[0.007013930780000],ETHW[0.006973730780000],GRT[1.000000000000000],SHIB[4.000000000000000],SOL[0.000700110000000],TRX[1.418629310000000],USD[0.8452530987690156] |
| 07533071 | CUSDT[10.000000000000000],ETH[0.228981065060788Z],ETHW[0.228981065060788Z],TRX[76.285902690000000],USD[50.000097656338154] |
| 07533078 | USD[0.0003279675081599] |
| 07533083 | SOL[0.0000004000000000] |
| 07533085 | BRZ[1.000000000000000],BTC[0.001280481345678O],CUSDT[1.000000000000000],USD[109.2027533928572776] |
| 07533090 | USD[62.0045872707306411] |
| 07533094 | USD[0.0055738698835205] |
| 07533096 | CUSDT[2.000000000000000],DOGE[0.000000047554212],TRX[3.000000000000000],USD[0.0737757294770756] |
| 07533098 | BTC[0.000058950000000],CUSDT[1.000000000000000],DOGE[0.676660320000000],USD[0.3977180100796966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07533099 | BTC[0.0000000050000000],SOL[0.0000000014289184],USD[0.0005870280043770],USDT[0.000019154536278] |
| 07533109 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[9126.2971280600000000],ETH[0.3014209800000000],SHIB[2095036.3283909800000000],TRX[466.3354877400000000],USD[0.0009136343613816],USDT[1.0233364400000000] |
| 07533115 | BCH[0.0600587900000000],BTC[0.0060369400000000],CUSDT[10.0000000000000000],DOGE[21.4131771000000000],ETH[0.1386990100000000],ETHW[0.1376681700000000],LTC[0.1562808200000000],SOL[0.6120255800000000],TRX[1088.7637315500000000],USD[0.3392360578003795] |
| 07533127 | DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0049338884945412] |
| 07533128 | BTC[0.0007983900000000],CUSDT[2.0000000000000000],ETH[0.0114867900000000],USD[0.0134499900000000],USD[0.0104841958045918] |
| 07533129 | BAT[8.3209300900000000],BRZ[4.0000000000000000],BTC[0.0000027200000000],CUSDT[10.0000000000000000],DOGE[1.0555697900000000],ETH[1.9855120800000000],ETHW[0.7575606900000000],GRT[5.0537401700000000],LINK[1.0850128900000000],SHIB[840.1812560900000000],TRX[10.0000000000000000],UNI[1.0605291300000000],USD[0.0272579108272269],USDT[8.4150428300000000] |
| 07533131 | DOGE[0.0000000085230703],ETH[0.0000002630170113],USD[0.2045944579321080] |
| 07533140 | DOGE[0.0000000024394000],USD[0.0074462206590932] |
| 07533142 | USD[0.0000000776960000] |
| 07533143 | BRZ[1.0000000000000000],DOGE[467.1399633100000000],TRX[4.0000000000000000],USD[0.000000029583587] |
| 07533149 | USD[0.0077880509531310] |
| 07533153 | DOGE[1542.4922217700000000],TRX[1.0000000000000000],USD[0.0000000112787431] |
| 07533158 | DOGE[0.6950000000000000],SOL[0.0062326000000000],USD[0.8378418000000000],USDT[8.4534964040000000] |
| 07533159 | BAT[0.0097705500000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.8763219400000000],TRX[0.0065483300000000],USD[0.2932409045728727] |
| 07533161 | KSHIB[0.3729686000000000],SHIB[0.0000000095424680],TRX[214.0019555747425425],USD[0.0000000005268696] |
| 07533163 | USD[4.8425253599000000],USDT[0.0000000029350000] |
| 07533164 | SOL[0.0073000000000000],USD[2929.0463871000000000] |
| 07533165 | CUSDT[1.0000000000000000],DOGE[45.2652601800000000],USD[199.3343861916022793] |
| 07533171 | USD[0.0976708287197560] |
| 07533172 | CUSDT[1.0000000000000000],DOGE[388.1613324400000000],USD[0.0000000039949731] |
| 07533174 | BTC[0.0054485800000000],CUSDT[944.2110000000000000],USD[0.0075515519905182] |
| 07533175 | CAD[0.0000000028754728],DOGE[1169.9756769274562688],SUSHI[0.0000000060708872],TRX[177.2930093253859126],USD[0.0026494592363227] |
| 07533177 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0004600100000000],ETHW[0.0004600100000000],TRX[793.6835531400000000],USD[0.0000000070292229] |
| 07533179 | BTC[0.0000583000000000] |
| 07533181 | CUSDT[1.0000000000000000],DOGE[82.1820035800000000],USD[0.0026519648477546] |
| 07533184 | USD[0.0000000033716196] |
| 07533185 | USD[2.0054000618689706] |
| 07533188 | BTC[0.0000000062463186],SOL[0.0000000090707790],USD[0.0000000245750857],USDT[0.0001889232732292] |
| 07533191 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000] |
| 07533199 | AAVE[0.0000000032000000],BCH[0.0000000011500000],BTC[0.0000000095022450],DAI[0.0000000200791136],DOGE[0.0000000005658700],ETH[0.0000000099511080],ETHW[0.0001049699511080],LINK[-0.0000000286804400],SOL[0.0000000094247920],SUSHI[0.0000000018043000],TRX[0.0048000000000000],USD[0.2634243753901820],USDT[0.0000000006579063] |
| 07533206 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0080876423005160] |
| 07533210 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0491327247993572] |
| 07533211 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0015067855265834] |
| 07533212 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000431877],USDT[1.0000000000000000] |
| 07533218 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000025834214529] |
| 07533221 | SOL[0.0000000014800000],USD[2.6015000000000000] |
| 07533222 | BCH[0.0040590400000000],BTC[0.0001469900000000],CUSDT[5.0000000000000000],DOGE[303.2555057800000000],ETH[0.0084504900000000],ETHW[0.0084504900000000],PAXG[0.0027751000000000],USD[0.0087254552568893],YFI[0.0001967000000000] |
| 07533225 | CUSDT[8.0000000000000000],DOGE[1.8901940400000000],ETH[0.0000986700000000],ETHW[0.0000986700000000],TRX[2.0000000000000000],USD[0.9380795110445673],USDT[1.1078380900000000] |
| 07533228 | DOGE[33.9920468300000000],SHIB[127372.3092599600000000],USD[10.0100000061221229] |
| 07533231 | DOGE[732.2250543420595375] |
| 07533236 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0036938680152531] |
| 07533237 | AVAX[56.5462300000000000],BTC[0.0658373950000000],LINK[52.0505050000000000],PAXG[0.0000000050000000],SOL[21.1598790000000000],USD[1.7749760580250000] |
| 07533241 | DOGE[1.0000000000000000],USD[47.3155487543383428] |
| 07533242 | DOGE[1.0000000000000000],USD[0.0046521800690076] |
| 07533246 | USD[0.0055111747450467] |
| 07533247 | CUSDT[1.0000000000000000],SOL[3.2911807300000000],USD[0.0094732132518176],USDT[1.0000000000000000] |
| 07533251 | BRZ[1.0000000000000000],BTC[0.0515440900000000],DOGE[163.3469041100000000],ETH[2.3048910600000000],ETH[2.3039230000000000],SOL[48.4131640600000000],SUSHI[34.8722892000000000],USD[0.0000003047277246],USDT[432.6066916300000000] |
| 07533253 | USD[0.0000000868545954],USDT[95.4712809320000000] |
| 07533255 | USD[100.0000000000000000] |
| 07533261 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[483.7020399300000000],SHIB[3101663.1515258900000000],TRX[1.0000000000000000],USD[0.0000000080605776] |
| 07533263 | BAT[1.0150898200000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],LINK[39.3141783000000000],TRX[772.3958380900000000],USD[0.0000024138101910] |
| 07533265 | BTC[0.0000000026045000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETHW[0.2099244700000000],ETHW[0.2099244700000000],GRT[1.0000000000000000],NFT[311427744508844909][1],NFT[341327231889147030][1],NFT[375510902043991221][1],NFT[377115112166044101][1],NFT[377551356093859751][1],NFT[462775102588998861][1],NFT[464806466079205923][1],NFT[499150402300712992][1],NFT[510657984613747571][1],NFT[519819839725595574][1],NFT[522521538559100210][1],NFT[524697018521100824][1],NFT[528867034394557200][1],SHIB[2324789.7944846600000000],SOL[4.5590179700000000],USD[318.7746279455372351] |
| 07533266 | NFT[319745994684533243][1],NFT[552107204800863017][1],NFT[556930222086030214][1],SOL[0.0049064400000000],UNI[0.0858000000000000],USD[0.0080580020000000] |
| 07533269 | AAVE[0.0000000032000000],SOL[0.0000000096174475],USD[0.3753229560000000] |
| 07533270 | USD[0.0000001274538983] |
| 07533271 | DOGE[0.0000260450000000],LINK[0.0249650000000000],MATIC[0.9617000000000000],SOL[0.0032722263795820],SUSHI[0.4224000000000000],UNI[0.1187800000000000],USD[0.0867610237250000],USDT[0.0064367900000000] |
| 07533274 | BAT[900.3653666000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[770.7292783400000000],ETH[0.0603258700000000],ETHW[0.0595753700000000],SOL[0.0000000021680000],USD[0.0000003831242293] |
| 07533276 | USD[0.0002982525460214] |
| 07533278 | CUSDT[1.0000000000000000],DOGE[15.1912321600000000],ETH[0.0208374500000000],ETHW[0.0208374500000000],GRT[2.9841590100000000],TRX[38.4193451500000000],USD[10.0000144120948767] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07533281 | BCH[0.0754190500000000],BRZ[1.000000000000000],CUSDT[14.000000000000000],LTC[0.183080680000000],SUSHI[0.000000025399341],TRX1.000000000000000],USD[0.0059745928495965],YFI[0.0044482897681728] |
| 07533284 | BRZ[1.000000000000000],TRX1.000000000000000],USD[0.0080614112776021] |
| 07533285 | USD[0.8983404149475780],USDT[1.000000000000000] |
| 07533294 | USD[100.000000000000000] |
| 07533296 | BRZ[1.000000000000000],DOGE[283.9584577173969658],TRX[311.1407259600000000],USD[0.0100000047534712] |
| 07533299 | DOGE[0.7226000000000000],USD[2.1127990000000000] |
| 07533305 | USD[0.0000000383114400],USDT[0.8681964000000000] |
| 07533306 | BTC[0.0000000011776610],DOGE[0.0000000035248881],LTC[0.0000000081049987],SOL[0.0000000043132964],USD[0.0000000033217757],USDT[0.0000000118612202] |
| 07533310 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],USD[0.0003799684400873],USDT[2.000000000000000] |
| 07533311 | CUSDT[12.000000000000000],DOGE[135.2953156200000000],SHIB[4.000000000000000],USD[0.0000000042976832] |
| 07533313 | BF_POINT[200.000000000000000],BRZ[1.000000685900000000],CUSDT[29.000000000000000],SOL[0.0001844000000000],TRX[3.0001461900000000],USD[0.0084058536572201] |
| 07533315 | BCH[0.0000001449384870],CUSDT[3.000000000000000],DOGE[81.5857842441754218],ETH[0.0000000018849960],LINK[0.0000000002773438],SOL[0.0000000079978796],UNI[0.0000000079130060],USD[0.0088841126095403] |
| 07533320 | DOGE[0.0000000002776480],USD[0.1768037536505800] |
| 07533321 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[3.000000000000000],TRX[3.000000000000000],USD[0.0000197420143700],USDT[0.0000001352435009] |
| 07533322 | USD[7.5107500000000000] |
| 07533327 | CUSDT[1.000000000000000],DOGE[111.3722015000000000],USD[0.0000000047917365] |
| 07533328 | CUSDT[1.000000000000000],DOGE[1383.7901036600000000],USD[112.8500000025600186] |
| 07533329 | MATIC[441.2581044200000000],NFT [2899104569938896901]1[1],NFT [3083611377939326702]1[1],USD[0.0000002477367900] |
| 07533339 | DOGE[1.000000000000000],USD[0.0000008420429531] |
| 07533344 | CUSDT[0.000000000000000],SOL[6.3116598200000000],USD[0.0000009053795194] |
| 07533347 | CUSDT[9.000000000000000],DOGE[1287.2962679325116877],ETH[0.3249531700000000],GRT[0.0005543700000000],TRX[1.9973859700000000],USD[0.0004126311781186],USDT[0.0000000007814909] |
| 07533348 | BAT[3.1970219900000000],BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[2704.4893332500000000],GRT[2.000000000000000],LINK[1.0730956300000000],SHIB[59830235.9552437200000000],TRX[4.000000000000000],USD[0.0000000008946034],USDT[1.1082730200000000] |
| 07533349 | ETH[0.0000000095220000],ETHW[0.0000000095220000],USD[0.0029640246167394],USDT[0.000000115124214] |
| 07533354 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2963.7743225700000000],ETH[0.0326842000000000],ETHW[0.0327476000000000],GRT[1.0036779100000000],USD[0.0000137001416258] |
| 07533355 | AAVE[0.0000142000000000],BRZ[3.000000000000000],BTC[0.0000000471809250],CUSDT[30.000000000000000],DAI[0.0000000072000000],DOGE[2269.6718713200000000],ETH[0.0000001000000000],ETHW[2.8916450296751111],GRT[0.0000000046437891],LINK[0.0000000034840000],LTC[0.0001852206059241],MATIC[0.0000000929416135],SHIB[11.0000000000000000],SOL[0.0000000056000000],TRX[0.0000000163397900],USDD[0.0004168324960531],USDT[1.0749940000000000] |
| 07533356 | CUSDT[1.000000000000000],SOL[0.0000000560000000],TRX[1.000000000000000],UNI[0.0000000050630496],USD[0.0000014547781422] |
| 07533358 | BAT[1.000000000000000],BTC[0.0001734000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],ETH[0.0034686100000000],ETHW[0.0034686100000000],GRT[3.000000000000000],SOL[0.5833342700000000],TRX[2.000000000000000],USD[2157.6813748365991326],USDT[2.000000000000000] |
| 07533369 | ETH[0.6256641900000000],ETHW[0.6256641900000000],LTC[0.0000000001597360],SHIB[1379690.9492273700000000],SOL[161.1755257010922009],SUSHI[0.0000000085020960],TRX[3.0192888200000000],USD[0.0000089579385599] |
| 07533371 | BAT[1.0112652300000000],BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[4688.9376045700000000],ETH[0.1064232900000000],ETHW[1.1055386200000000],GRT[2.0001631000000000],SHIB[205.5833630200000000],SOL[0.0003599700000000],TRX[5.000000000000000],USD[0.0000027704534048],USDT[2.1584105600000000] |
| 07533372 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SOL[0.0000110000000000],TRX[0.0004737700000000],USD[0.0036549485332943] |
| 07533373 | CUSDT[29.6887859200000000],TRX[6.000000000000000],USD[0.0010286524244272] |
| 07533374 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SOL[70.0422737243260292],USD[0.0000135595478782] |
| 07533377 | BRZ[156.5178519200000000],BTC[0.000000000000000],CUSDT[13.000000000000000],DOGE[1082.7523835600000000],ETH[0.0118256200000000],ETHW[0.0118256200000000],SOL[1.3393726600000000],TRX[1.000000000000000],USD[20.000000025526263] |
| 07533380 | SOL[3.0434183800000000],USD[50.000000481660870],USDT[1.000000000000000] |
| 07533383 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[193.6790156500000000],GRT[240.3789396600000000],KSHIB[371.6564337800000000],SOL[1645.9963876200000000],USD[0.0000000009952566] |
| 07533387 | BTC[0.0000000044172324],ETH[0.0000000013896988],SOL[0.0000000071325407],USD[0.0000000071524986],USDT[0.7556493800000000] |
| 07533389 | DOGE[1.000000000000000],TRX[44206.4973970500000000],USD[0.0000000088273039] |
| 07533390 | COMP[0.0104456900000000],CUSDT[10.000000000000000],TRX[1.000000000000000],USD[0.0005645834406402] |
| 07533395 | CUSDT[10.000000000000000],DOGE[0.3649436000000000],ETHW[0.3686866400000000],SHIB[1.000000000000000],TRX[38.9468939200000000],USD[499.2385705165587941] |
| 07533401 | BTC[0.0003639800000000],CUSDT[4.000000000000000],DOGE[97.4662120813427280],ETH[0.0003918000000000],ETHW[0.0003918000000000],TRX[2.000000000000000],USD[0.5020797452295786] |
| 07533402 | DOGE[0.6880284000000000],USD[0.0375309142734000] |
| 07533405 | BAT[0.0000000039294640],BTC[0.0000000081629816],DOGE[0.0000000098010297],ETH[0.0000001000000000],GRT[0.0000000096249500],LINK[0.0000000052927391],TRX[0.0000000078514484],USD[0.0003249962597640],USDT[0.0000000082020028] |
| 07533407 | ETH[0.0429419285674040],ETHW[0.0429419285674040],USD[0.0000000046674449] |
| 07533418 | DOGE[187.2480000000000000],TRX[154.3800000000000000],USD[0.7534725000000000] |
| 07533419 | USD[0.6327409347554054] |
| 07533426 | BRZ[1.000000000000000],BTC[0.0004860300000000],CUSDT[11.000000000000000],DOGE[1094.1853546700000000],ETH[0.0041727300000000],ETHW[0.0041727300000000],LTC[0.0616206800000000],SHIB[900844.0127157200000000],SOL[0.0803452200000000],USD[5.4959110698103991] |
| 07533427 | SOL[0.0006039000000000],USD[0.0000001048567491] |
| 07533431 | BTC[0.000000000000000],CUSDT[2.000000000000000],DOGE[0.0000000029614544],LTC[0.0000000061791806],SUSHI[0.0000000096628661],USD[0.0025810940808653],USDT[0.0000015771737335] |
| 07533432 | BAT[97.3784401300000000],BRZ[2.000016280000000],BTC[0.0004317500000000],CUSDT[6.000000000000000],DOGE[2051.1853954187500000],ETH[0.0143153100000000],ETHW[0.0141373400000000],KSHIB[119.9381311100000000],SHIB[128954.6439663000000000],TRX[35.6481289900000000],USD[30.9460037801842973] |
| 07533433 | CUSDT[9046.1115462600000000],DOGE[0.0394243300000000],GRT[1.0049895700000000],TRX[106.4292516300000000],USD[62.6521051864909650] |
| 07533435 | BTC[0.0043052000000000],CUSDT[1.000000000000000],DOGE[677.3034863700000000],USD[0.0005806933219519] |
| 07533436 | CUSDT[1.000000000000000],DOGE[63.3728713900000000],SOL[0.1138727200000000],USD[0.0000002694896855] |
| 07533440 | USD[0.0061715431637488],USDT[0.0000000033565776] |
| 07533441 | USD[0.0000000598268523] |
| 07533442 | DOGE[679.7414622300000000],USD[0.0000000030037150] |
| 07533444 | CUSDT[4.000000000000000],USD[0.0000000165750929] |
| 07533450 | CUSDT[2.000000000000000],DOGE[101.3467016800000000],USD[0.0000000060322225] |
| 07533452 | USD[0.0082960000000000] |
| 07533456 | BRZ[2.000000000000000],CUSDT[4.000000000000000],GRT[1.0024412300000000],TRX[10.0432896400000000],USD[0.0020919420574738],USDT[2.1691668700000000] |
| 07533458 | CUSDT[1.000000000000000],SHIB[145322.8573427500000000],SOL[0.1026048000000000],USD[0.0000012898836624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07533461 | BRZ[3.000000000000000],CUSDT[12.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0033624781537243] |
| 07533463 | BTC[0.000220000000000],ETH[0.000407000000000],ETHW[0.000407000000000],SOL[0.003708842194297],USD[0.000000077578552],USDT[2.072880500000000] |
| 07533470 | BAT[7.845860840000000],CUSDT[1.000000000000000],DOGE[27.005086480000000],USD[0.000000103610312] |
| 07533473 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],LINK[1.000000000000000],UNI[1.000000000000000],USD[0.0046800307385840],USDT[3.000000000000000] |
| 07533476 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.000071007288607] |
| 07533477 | USD[50.000000000000000] |
| 07533482 | ETHW[0.000719000000000],USD[0.0041494280000000] |
| 07533483 | CUSDT[1.000000000000000],DOGE[97.025715970000000],USD[0.010000050330629] |
| 07533487 | BTC[0.000000040800000],USD[4.696737072280709],USD[0.000000026135934] |
| 07533492 | CUSDT[3.000000000000000],DOGE[324.928413910000000],USD[0.000000112173838] |
| 07533493 | BRZ[2.000000000000000],ETH[0.000000010000000],NFT[4368629627536483181],SHIB[5.000000000000000],SOL[0.000000100000000],TRX[3.000000000000000],USD[0.0058722506192306],USDT[5.104412615726824] |
| 07533494 | BTC[0.000000005000000],SOL[1.144800192737938D],TRX[76.016784556657490 7],USD[0.0789305800000000] |
| 07533500 | BTC[0.000018280000000],ETH[0.000051480000000],ETH[0.917644100000000],ETH[0.000051480000000],LTC[0.000667590000000],TRX[3.000000000000000],USD[41.8608063246331768],USDT[0.000000011867012] |
| 07533506 | USD[0.0438388574124440],USDT[0.000000066986620] |
| 07533508 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[373.480077670000000],USD[0.0083880305288160],USDT[1.000000000000000] |
| 07533511 | BTC[0.000000023037104],DOGE[0.000000094995457],USD[0.0037561076322239] |
| 07533515 | BRZ[4.000000000000000],BTC[0.000000090400000],CUSDT[42.000000009801813],DOGE[4112.6012920728978275],ETH[0.000000011200000],SHIB[2.000000000000000],SOL[0.000000074873658],TRX[3.000000093200000],USD[0.0048220278497945],USDT[1.1093567600000000],YF[0.0000000027022204] |
| 07533519 | CUSDT[2.000000000000000],CUSDT[6.000000000000000],GRT[1.004044710000000],LTC[0.507040860000000],USD[0.0000029514387870] |
| 07533520 | BTC[0.0139981600000000],ETH[0.000525110000000],ETHW[0.000525110000000],LTC[0.501979900000000],NFT[3948515227374021211],NFT[4207591466582641561][1],SHIB[1.000000000000000],USD[0.0059803243911646],USDT[58.2204300149295974] |
| 07533522 | BTC[0.000012900000000],SOL[0.3984000000000000],USD[0.003039396931200] |
| 07533526 | DOGE[0.031054420000000],USD[0.000000084000000] |
| 07533532 | BTC[0.208210460000000],DOGE[0.543046310000000],ETHW[0.7259439500000000],SOL[0.060606800000000],USD[0.0001650403339629],USDT[0.0004179183800214] |
| 07533536 | USD[0.0073282877675714] |
| 07533539 | BTC[0.000000050000000],SOL[0.000000078813552] |
| 07533542 | CUSDT[1.000000000000000],DOGE[0.000000719583296],GRT[1.000000000000000],USD[0.0046025530987910],USDT[2.000000000000000] |
| 07533544 | USD[0.000000117128320] |
| 07533558 | CUSDT[1.000000000000000],TRX[151.904152730000000],USD[0.000000003873219] |
| 07533561 | BTC[0.000000040100000],ETH[0.000464000000000],ETHW[0.000464000000000],LINK[0.021600000000000],SOL[0.000000012131875],USD[1.7037996070233262],USDT[0.0000001322902495] |
| 07533567 | SOL[0.0792736000000000],USD[0.871200006315246] |
| 07533570 | BTC[0.000470450000000] |
| 07533575 | SOL[1.406655506973 3750] |
| 07533580 | ETH[5.608304000000000],ETHW[5.608304000000000],USD[0.665563000000000] |
| 07533582 | DOGE[0.000079840000000],USD[0.0065317551029858] |
| 07533584 | SOL[0.000000039685415],USD[0.000000046484100036] |
| 07533588 | DOGE[3.285201560000000],SHIB[12.138578970000000],USD[0.061911191024640 3] |
| 07533589 | BTC[0.008285640000000],CUSDT[19.000000000000000],DOGE[1.000000000000000],ETH[0.050931260000000],ETHW[0.050931260000000],TRX[2.000000000000000],USD[0.0090289952370015] |
| 07533590 | BTC[0.003670240000000],CUSDT[4.000000000000000],ETH[0.033965070000000],ETH[0.033965070000000],USD[0.0059247 10300881] |
| 07533593 | BRZ[3.000000018360000],BTC[0.000000033120000],CUSDT[16.000000000000000],DOGE[1.000000098129753],LINK[0.000000006097000],TRX[4.000000000000000],USD[0.0088669026271483] |
| 07533597 | BCH[0.000000016181556],BTC[0.006025952871882 1],DOGE[0.000000021421153],ETH[0.001239230000000],USD[0.016247272403042] |
| 07533598 | DOGE[6.000000000000000],DOGE[4.859763970000000],TRX[100.403180510000000],USD[0.5244140181037774] |
| 07533600 | CUSDT[1.000000000000000],DOGE[260.579414510000000],USD[5.000000005539584] |
| 07533601 | USD[0.0000000956285 80],USDT[0.000000005558546] |
| 07533603 | TRX[0.895708000000000],USD[101.6091702200000000] |
| 07533605 | ALGO[749.0803015900000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.807921923995 9767] |
| 07533607 | CUSDT[1.000000000000000],SOL[0.009914470000000],TRX[1.000000000000000],USD[0.2411594280175645] |
| 07533610 | TRX[0.000022000000000],USDT[0.000000094780320] |
| 07533614 | BAT[1.000000000000000],DOGE[2.000000000000000],USD[0.0012489364833723],USDT[1.000000000000000] |
| 07533615 | SOL[0.000000012554785],USD[0.000000096246000] |
| 07533617 | USD[0.9104450000000000] |
| 07533618 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[189.2163270662060370] |
| 07533619 | SOL[0.000007494896 8],USD[0.50000000646355 10] |
| 07533621 | BRZ[1.000000000000000],BTC[0.086278300000000],CUSDT[8.000000000000000],DOGE[2128.1524795200000000],GRT[1.003677910000000],SOL[15.1786741600000000],TRX[4.000000000000000],USD[0.0100048880985827],USDT[2.1797817700000000] |
| 07533628 | USD[3.2180000000000000] |
| 07533629 | BTC[0.0010174000000000],CUSDT[2.000000000000000],DOGE[135.6579167400000000],USD[0.0001985478816384] |
| 07533634 | BAT[0.7287403500000000],BCH[0.000685280000000],BRZ[1.000000000000000],BTC[0.000340800000000],DAI[0.992621700000000],DOGE[1.1162103100000000],ETH[0.000280540000000],ETHW[0.000280540000000],LINK[0.020028140000000],LTC[0.002804010000000],SOL[0.020034300000000],SUSHI[0.069684100000000],USD[0.6884794272447541] |
| 07533635 | CUSDT[12593.920431690000000],DOGE[1120.8418808117008620],KSHIB[502.764576710000000],SHIB[801744.973558440000000],SUSHI[1.093405960000000],TRX[3663.7726967700000000],USD[2.1679515475284514],USDT[11.0275132300000000],YF[0.0022562800000000] |
| 07533637 | SOL[7.032024150000000],USD[1.446901519365 6685] |
| 07533638 | CUSDT[1.000000000000000],LINK[2.296874040000000],TRX[1.000000000000000],USD[0.0000000882927068],USDT[104.391904620000000] |
| 07533644 | USD[0.0040000000000000] |
| 07533645 | BRZ[1.000000000000000],DOGE[0.000000061156320],SHIB[1.000000000000000],SOL[0.000000023550532],USD[0.9339119084819897] |
| 07533648 | USD[0.1570007893811460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07533649 | USD[1.4485000000000000] |
| 07533652 | AAVE[64.2422417978017500],USD[0.0058011677500000] |
| 07533653 | CUSDT[9.0000000000000000],ETH[0.0000000004691966],NFT [5469507221034530073][1],SHIB[1366548.5424163900000000],TRX[1.0000000000000000],USD[0.0458884981085953] |
| 07533654 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[11626.8287028100000000],TRX[7.0000000000000000],USD[0.0000000113937231],USDT[1.0000000000000000] |
| 07533655 | USD[0.0659572002564570] |
| 07533659 | CUSDT[1.0000000000000000],DOGE[92.5435921500000000],USD[0.0000000093261091] |
| 07533661 | CUSDT[1.0000000000000000],DOGE[73.8010148100000000],SOL[10.9087257500000000],SUSHI[0.0086973200000000],UNI[0.0005142800000000],USD[0.0000002141210590] |
| 07533663 | TRX[0.0000040000000000] |
| 07533666 | ETH[0.0009255600000000],ETHW[0.0009255639663160] |
| 07533668 | CUSDT[2.0000000000000000],DOGE[0.0000000014477115],ETH[0.0000000021440000],TRX[4.0000000000000000],USD[0.0096729286584120] |
| 07533674 | DOGE[1681.9200000000000000],USD[3.1958735000000000] |
| 07533675 | SUSH[6.9933500000000000],USDT[2.8721260000000000] |
| 07533677 | BRZ[1.0000000000000000],BTC[0.0000000082430805],CUSDT[10.0000000000000000],ETH[0.0000000076164859],LTC[0.0000000087001502],TRX[4.0000000000000000],USD[0.0000408452614255],USDT[0.0000000002776796] |
| 07533680 | CUSDT[2.0000000000000000],DOGE[895.0253251300000000],USD[0.0034520015922089] |
| 07533681 | SOL[0.0000000200000000],USD[0.0000000044800000] |
| 07533685 | USD[0.0000000057803304] |
| 07533686 | ETH[0.0000003500000000],USD[0.2620180094864576] |
| 07533688 | CUSDT[5.0000000000000000],SOL[0.0000000044321157],USD[0.0000001025506479],USDT[0.0001796671520967] |
| 07533690 | BRZ[1.0000000000000000],SOL[2.0168631000000000],USD[0.0075957457900000] |
| 07533699 | USD[0.0000010402209868],USDT[0.0000000010027520] |
| 07533701 | BTC[0.0097000000000000],SOL[10.0894000000000000],USD[2.0479772200000000],USDT[0.2069876000000000] |
| 07533702 | BAT[1.0000000000000000],DOGE[2444.1590980553357963],SHIB[9701186.9277311861670000],SOL[0.0000000039829912],TRX[3.0000000000000000] |
| 07533703 | BAT[0.0726459600000000],CUSDT[1.0544044300000000],DOGE[1094.0546514377484674],LINK[2.5684331770000000],TRX[1.0000000000000000],USD[0.0025926334711452] |
| 07533704 | BTC[0.0007147200000000],SHIB[1.0000000000000000],USD[0.0002686330601312] |
| 07533712 | BRZ[0.0025445200000000],CUSDT[10.0000000000000000],DOGE[1.0000000093340432],LTC[0.0000000033880000],SUSHI[0.0000000031581117],TRX[1.0000000024030000],USD[0.0061434199914907] |
| 07533713 | USD[0.0012781654964793],USDT[0.0000000077969570] |
| 07533715 | USD[0.0749609781080000] |
| 07533717 | USD[250.0000000000000000] |
| 07533719 | SOL[0.0000000051802554],TRX[1938.8178110000000000] |
| 07533721 | BTC[0.0008190000000000],DOGE[0.0645413800000000],USD[0.0823210000000000],USDT[0.0006045000000000] |
| 07533727 | BTC[0.0005187100000000],TRX[1.0000000000000000],USD[0.0003932781799668] |
| 07533728 | SOL[0.0000000063145823],USD[0.0000011092773414] |
| 07533731 | SOL[0.0031654400000000],USD[9013.3405755000000000] |
| 07533734 | BAT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000011474468],ETHW[0.0000000089040037],GRT[5.0000000000000000],MATIC[16.7660134300000000],NFT [289428552005398792][1],NFT [302925094484166056][1],NFT [371765279466250862][1],NFT [470198083456617846][1],NFT [495221627363159492][1],NFT [561836039857025109][1],SHIB[8.0000000000000000],SUSHI[1.0153487500000000],TRX[8.0000000000000000],USD[0.0094810525867935],USDT[0.0002604082470173] |
| 07533739 | BTC[0.0000000050000000],KSHIB[8.1250000000000000],USD[1227.1831657180000000] |
| 07533745 | BTC[0.0067642180000000],DOGE[0.8000000000000000],USDT[1.2452797000000000] |
| 07533748 | BTC[0.0000000053470717],LTC[0.0000000085272180],USD[0.0000019488530517] |
| 07533758 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000433100000000],GRT[1.0000000000000000],LTC[0.0000111100000000],TRX[1.0000000000000000],USD[0.0024696328322200] |
| 07533759 | BTC[0.0019727500000000],CUSDT[471.3919728800000000],DOGE[91.1864435900000000],ETH[0.0023252300000000],ETHW[0.0023252300000000],LTC[0.0951452200000000],SHIB[285103.3499643600000000],TRX[82.8179748800000000],USD[10.0007833621473334] |
| 07533762 | USD[3.9202000000000000] |
| 07533769 | DOGE[672.0320730200000000],TRX[1.0000000000000000],USD[0.0027957313699410] |
| 07533771 | USDT[0.0000000059038271] |
| 07533777 | BTC[0.0000301100000000],SOL[0.0000000030000000],USD[17.2834620000000000],WBTC[0.0000278500000000] |
| 07533780 | USD[20.0000000000000000] |
| 07533782 | BRZ[1.0000000000000000],BTC[0.0011318100000000],CUSDT[12.0000000000000000],TRX[5.0000000000000000],USD[0.0016926160470460],USDT[0.0000000054158509] |
| 07533783 | ETH[0.0000000077942430],ETHW[0.0000000077942430],LTC[0.0000000022224470] |
| 07533784 | CUSDT[0.0001128800000000],DOGE[0.0000974400000000],SHIB[958.9066527700000000],TRX[2.0000000000000000],USD[0.0027079369481411] |
| 07533785 | ETHW[0.0000000700000000],USD[0.0003362404069841],USDT[0.0000000066067727] |
| 07533789 | BTC[0.0008625300000000],CUSDT[3.0000000000000000],DOGE[210.7623974200000000],USD[0.0003478191206945] |
| 07533790 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],ETH[1.6470594900000000],ETHW[1.6463676500000000],LINK[18.9594342500000000],TRX[1126.5703194400000000],USD[0.0000272076093177] |
| 07533793 | TRX[1.0000000000000000],USD[0.0000001561005768],USDT[1.0000000000000000] |
| 07533796 | SHIB[14632.7187591400000000],USD[0.1720511962303924] |
| 07533797 | CUSDT[13.0000000000000000],DOGE[34.1431082600000000],ETH[0.0230651800000000],ETHW[0.0230651800000000],LTC[1.2180647900000000],SOL[1.9846347800000000],TRX[178.6217690100000000],USD[71.0201061370825838] |
| 07533801 | BTC[0.0000001000000000],DOGE[0.0000000082141278],MATIC[0.0000000068888880],SHIB[1.0000000000000000],SOL[0.0000000076981820],USD[0.0008545459990819],USDT[0.0000000160170681],YFI[0.0000000069556160] |
| 07533802 | BRZ[1.0000000000000000],MATIC[0.0029466700000000],USD[0.0100000019682381] |
| 07533803 | CUSDT[1.0000000000000000],USD[0.0000224897472831] |
| 07533807 | USD[100.0000000000000000] |
| 07533808 | BCH[0.3968434700000000],DOGE[1.0000000000000000],LINK[9.7700486200000000],TRX[1.0000000000000000],USD[0.0000100859204543] |
| 07533810 | GRT[0.8780000000000000],SOL[0.0000001000000000],SUSHI[0.1665000000000000],USD[0.6770418047307648] |
| 07533812 | BF_POINT[100.0000000000000000],USD[0.0000112637931567],USDT[0.0000000002810240] |
| 07533813 | USD[249.9965957831429392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07533819 | BTC[0.000120040000000000],USD[19.1670280657089077] |
| 07533820 | BTC[0.001380940000000000],CUSDT[2.000045460000000000],DOGE[0.000561340000000000],SHIB[200486.517046327360000000],SUSHI[0.000014710000000000],TRX[2757.833351731397000000],USD[0.0122467445837657] |
| 07533825 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.0038309453932566] |
| 07533827 | DOGE[1444.483882530000000000],USD[0.0000000020738800] |
| 07533828 | CUSDT[4.000000000000000000],ETH[0.000002470000000000],ETHW[0.000002470000000000],MATIC[1.133395800000000000],TRX[7.000000000000000000],USD[0.0000348569393448],USDT[0.0000000033549289] |
| 07533830 | USD[0.163179493671942] |
| 07533832 | BCH[0.082642800000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.095464360000000000],ETHW[0.094426360000000000],SOL[0.000045710000000000],USD[0.0000051454922792],YFI[0.0001950200000000] |
| 07533840 | USD[0.320839165173993B],USDT[0.000000095640004] |
| 07533844 | CUSDT[3.000000000000000000],DOGE[0.001872700000000],USD[0.2171764394356219] |
| 07533855 | SOL[0.000000003819368],USD[431.638796294038127B],USDT[0.0000235952344335] |
| 07533856 | BTC[0.004649926600000],GRT[0.609000000000000],SOL[145.646571000000000],SUSHI[0.01525000000000000],USD[0.0000000098802904],USDT[0.6773242600000000] |
| 07533857 | SOL[0.000000032912000] |
| 07533858 | BTC[0.000000090670624],DOGE[0.000000093144608],ETH[0.000000034399787],GRT[0.000000004000000],LINK[0.000000017425824],SOL[0.000000082393722],SUSHI[0.000000076792000],USD[0.000079886294422],USDT[0.0000000018786683] |
| 07533861 | ETH[0.398677390320000],ETHW[0.599677390320000],USD[92.516412329046526D],USDT[0.000039436296219] |
| 07533863 | USD[0.000013024709120] |
| 07533868 | USD[0.000013562453764],USDT[0.0000000040548330] |
| 07533869 | CUSDT[1.000000000000000],DOGE[325.391687180000000],TRX[2.000000000000000000],USD[0.0023514106575666] |
| 07533871 | BRZ[1.000000000000000],CUSDT[3.000000000000000000],DOGE[2600.570427060000000],ETH[0.290566070000000],ETHW[0.290566070000000],LINK[4.864958990000000],SOL[2.034999430000000000],TRX[1524.956984790000000],USD[0.0000341431473774] |
| 07533874 | CUSDT[1.000000000000000],DOGE[177.181212720000000],TRX[1.000000000000000000],USD[0.000000003401846S] |
| 07533875 | USD[0.000000004906814Q] |
| 07533878 | CUSDT[5.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000000],SOL[6.571465270000000],TRX[1.000000000000000000],USD[0.0000072811461643] |
| 07533879 | BTC[0.000068180000000],USD[1.765023755169730D],USDT[0.0000000020000000] |
| 07533882 | BTC[0.000324800000000],NFT (325052246258263383)[1],SOL[0.000000022536000],USD[0.0060083563800284] |
| 07533885 | ETH[0.161352000000000],ETHW[0.161352000000000],SOL[66.153600000000000],USD[13.4100494000000000] |
| 07533886 | CUSDT[2.000000000000000],DOGE[0.000000098910000],USD[0.0013983884601107] |
| 07533890 | CUSDT[1267.200513200000000],DOGE[1.000000000000000],SOL[1.095054220000000],USD[0.0000000046107551] |
| 07533891 | CUSDT[12.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0394697421286345],USDT[1.0864967300000000] |
| 07533895 | CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.082773900000000],ETHW[0.079284560000000],TRX[2.000000000000000000],USD[0.0000263189592544] |
| 07533896 | BRZ[1.000000000000000],CUSDT[7.800000000000000],USD[0.401639916687419],USDT[0.0000000125899037] |
| 07533898 | USD[0.555288705238678 9] |
| 07533901 | CUSDT[1.000000000000000],TRX[1.000000000000000000],USD[0.0000001048810688] |
| 07533902 | ETH[4.998208000000000],ETHW[6.091208000000000],LINK[51.364900000000000],MATIC[4.920000000000000],SOL[0.008840000000000],USD[28759.624134914000000],USDT[0.9703024351305176] |
| 07533903 | CUSDT[1.000000000000000],DOGE[29.340751880000000],USD[0.0000000055634148] |
| 07533906 | BAT[1.000000000000000],CUSDT[11.000000000000000],ETH[0.000000029494740],TRX[6.000000000000000],USD[0.3662493441953551],USDT[2.0000000000000000] |
| 07533907 | USD[0.000003409234680] |
| 07533909 | BAT[0.000000065157127],BTC[0.000022375868195],SOL[0.000000042996175],USD[0.0000000072458763] |
| 07533910 | CUSDT[2.000000000000000],GRT[7.074553500000000],SUSHI[1.166061240000000],TRX[270.340359320000000],USD[0.0000000364920025] |
| 07533913 | USD[0.000000048072116] |
| 07533914 | CUSDT[1.000000000000000],USD[0.0000000037884232] |
| 07533916 | CUSDT[3.000000000000000],USD[0.0092663548299249] |
| 07533917 | ETH[0.023350991141374],ETHW[5.118880000000000],USD[0.004699503484644],USDT[0.0000037086699046] |
| 07533918 | ETH[0.000024000000000],ETHW[0.000024000000000],USD[0.0000000455685442] |
| 07533921 | USDT[0.0000004229733356] |
| 07533922 | BRZ[2.000000000000000],CUSDT[3.000000000000000],SHIB[3.000000000000000000],USD[0.0000000058087229] |
| 07533923 | USD[0.000000001000000],SOL[0.000000006000000] |
| 07533927 | SOL[0.000000080190724] |
| 07533929 | USD[0.000000046800000],BTC[0.000000005628081],CUSDT[4.000000708064429],DOGE[0.000000006370414],LTC[0.000000085901760],SUSHI[0.000000051300000],TRX[2.000000088865216],USD[0.0039968037178916],USDT[0.0000000059361932] |
| 07533931 | USD[1.968000000000000] |
| 07533937 | USD[0.000000000000000],BTC[0.007407230000000],CUSDT[6.000000000000000],DOGE[739.110450100000000],ETH[0.012566700000000],ETHW[0.012416220000000],SHIB[2.000000000000000000],TRX[1.000000000000000],USD[0.0250488845032973] |
| 07533940 | DOGE[747.689652490000000],USD[0.0000000046322278] |
| 07533948 | ETH[2.000000000000000],ETHW[2.330912000000000],KSHIB[520.000000000000000],LINK[42.389800000000000],USD[0.0000000836676602] |
| 07533951 | DOGE[0.000000070729096],USD[0.0030634496219521],USDT[0.000000005851457] |
| 07533952 | AAVE[0.000000004081705S],BTC[0.000000045237180],ETH[0.000000095169278],SOL[12.460000003055101],USD[2.1600168847480908] |
| 07533955 | LINK[0.099900000000000],SOL[8.885059679791550],USD[0.000000204138372B] |
| 07533958 | BAT[1.010714490000000],CUSDT[4.000000000000000],DOGE[0.000000068888034],TRX[1.000000000000000],USD[0.0007847919345210] |
| 07533959 | USD[0.000000246608702D] |
| 07533968 | BTC[0.000000072528000],USD[3.822842311600000],USDT[0.000000054708490] |
| 07533969 | BTC[0.000000050000000],NFT (388029582069025899)[1] |
| 07533970 | TRX[139.393207750000000],USD[0.0000000108940996] |
| 07533973 | CUSDT[1404.012574300000000],DOGE[1.000000000000000],USD[0.0000000001413611] |
| 07533974 | BAT[0.003017500000000],BRZ[0.000092420000000],CUSDT[20.200762920000000],DOGE[0.000011090000000],GRT[1.003732930000000],LINK[0.000001890000000],MATIC[0.000226630000000],USD[0.0026271803490589] |

Schedule 90.1: Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07533981 | SOL[0.000000009700000] |
| 07533983 | CUSDT[2.000000000000000],DOGE[942.786037850000000],TRX[1.000000000000000],USD[0.000000099161225] |
| 07533986 | CUSDT[4.000000000000000],DOGE[2152.147736030000000],SOL[1.140725010000000],TRX[7203.834508900000000],USD[300.000001115344383] |
| 07533992 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.003027577445735] |
| 07533993 | SHIB[0.000000007370372],USD[0.000000005831274] |
| 07534000 | BTC[0.000079750000000] |
| 07534001 | AVAX[0.000000010853720],BCH[0.000000004402848],BRZ[0.000000008101324],BTC[0.001134892118559],CUSDT[0.000000000334076],DAI[0.000000067025452],DOGE[0.000000079348641],ETH[0.000000000911554539],KSHIB[0.000000041021152],LTC[0.026267748768321],SHIB[1.000000000026697716],SOL[0.000000045431190],SUSHI[0.000000008086984],TRX[0.000000010162802],UNI[0.000000007150522],USD[0.864397394178240],YFI[0.000000029866716] |
| 07534015 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.013156460000000],GRT[494.812762240000000],SHIB[1.000000000000000],USD[0.007629897806069] |
| 07534017 | ETH[0.000201811093341],ETHW[0.000201810000000],SOL[0.002800290000000],TRX[0.000001000000000],USD[0.499069908043373] |
| 07534022 | SOL[0.000000062440120] |
| 07534024 | USD[0.000000038857967],USDT[0.000000023589748] |
| 07534032 | BRZ[1.000000000000000],ETHW[0.946079780000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[2189.800048187156152] |
| 07534033 | CUSDT[5.000000000000000],DOGE[2.000000000000000],GRT[283.582973750000000],SOL[4.631169910000000],USD[1.149005326969204] |
| 07534037 | CUSDT[2.000000000000000],DOGE[440.831970700000000],ETH[0.060623630000000],ETHW[0.059871230000000],TRX[1.000000000000000],USD[0.000021509545465] |
| 07534039 | USD[4.968447381684995] |
| 07534042 | BCH[0.000000014019833],BTC[0.005421184158000],CUSDT[0.000000007042880],DOGE[119.054043110398519],ETH[0.122104678670417],ETHW[0.000000086704177],LINK[0.000000060689366],SHIB[1.000000055269312],USD[0.000000072896134],USDT[0.000000080019433] |
| 07534044 | BRZ[0.000000092000000],BTC[0.000000007256335],DOGE[0.000000087143384],ETH[0.072088916460990],ETHW[0.000000064609999],KSHIB[0.000000055889350],NFT[368853323098046840](1),NFT[383522891684570357](1),SHIB[1.000000005964014046],SOL[0.000000008847860],TRX[0.000000073627480],USD[0.004901632301334],USDT[0.000000098803802] |
| 07534045 | SOL[19.490333330000000],USD[8.739676060000000] |
| 07534063 | USD[30.000000000000000] |
| 07534069 | BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[1.000000000000000],SOL[0.117293910000000],TRX[1.000000000000000],USD[0.000002864157140] |
| 07534073 | CUSDT[1.000000000000000],DOGE[214.710446050000000],USD[0.000000018805390] |
| 07534075 | SOL[0.000095000000000],USD[0.006437543439410],USDT[0.000000032335271] |
| 07534077 | CUSDT[2.000000000000000],KSHIB[110.940066180000000],MATIC[2.008328560000000],SHIB[27845.114473420000000],TRX[53.089139370000000],USD[0.000000184609955] |
| 07534078 | BF_POINT[100.000000000000000],LINK[0.000000025248005],USD[0.000000011812299] |
| 07534081 | CUSDT[2.000000000000000],DOGE[3.000000000000000],SOL[4.529434090000000],TRX[1.000000000000000],USD[0.000014045176447] |
| 07534085 | USDT[0.000000075700000] |
| 07534088 | CUSDT[3.000000000000000],DAI[0.000108900000000],ETH[0.005592130000000],ETHW[0.005592130000000],USD[0.814848246840321] |
| 07534092 | CUSDT[3.000000000000000],DOGE[0.000027750000000],TRX[2.000000000000000],USD[0.003118617926032S] |
| 07534093 | BAT[6.000000000000000],BRZ[5.000000000000000],BTC[0.000008100000000],CUSDT[3.000000000000000],DOGE[5.000765330000000],LINK[1.000000000000000],SOL[6.330774420000000],TRX[4.000000000000000],USD[455.542521335515S147] |
| 07534094 | SOL[0.000000009382896],USD[994.053214360725746] |
| 07534096 | CUSDT[3.000000000000000],DOGE[218.836223748657S384],USD[0.000000030860926] |
| 07534099 | CUSDT[14.000019180000000],TRX[3.000000000000000],USD[0.004199739828061 0] |
| 07534100 | ETH[0.000464000000000],ETHW[0.000464000000000],LINK[0.000000021840440],LTC[0.145081309819835 0],USD[13.916999300000000] |
| 07534102 | DOGE[1.000005560000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.035253853716797] |
| 07534105 | BTC[0.002663790000000],CUSDT[5.000000000000000],DOGE[51.739297680000000],ETH[0.018675710000000],ETHW[0.018675710000000],LTC[0.078082630000000],MATIC[9.114075020000000],SOL[0.216947600000000],TRX[1.000000000000000],USD[0.010624180307840 8] |
| 07534106 | USD[0.000000020086892] |
| 07534111 | BTC[0.000000023718991],DOGE[0.000000027049389],SOL[0.000451748420781S],USD[0.272771408821445] |
| 07534115 | USD[9.788438434723280] |
| 07534118 | BRZ[1.000000000000000],DOGE[0.004935400000000],USD[0.040222308844907] |
| 07534126 | DOGE[24.000000000000000],USD[0.536712273675930S] |
| 07534127 | ETHW[0.000000041007858],TRX[0.000013000000000],USD[0.005205619738242S],USDT[0.000000107669720] |
| 07534129 | TRX[1.000000000000000],USD[0.007601074153509 7] |
| 07534133 | DOGE[8.866000000000000],ETH[14.885046400000000],ETHW[14.885046400000000],USD[16.006973639000000] |
| 07534135 | DOGE[2686.494777970000000],SOL[20.627036080000000],TRX[1.000000000000000],USD[0.000004160248810] |
| 07534137 | BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[11.000000000000000],TRX[4.000000000000000],USD[216.430376631361790S] |
| 07534148 | USD[0.895211135410000 0] |
| 07534156 | TOE[16.000000000000000],DOGE[0.000000041759222],ETH[0.000000098860000],ETHW[0.000000098860000],LTC[0.638217735976532],USD[0.004746185470724],YFI[0.000000008127047 4] |
| 07534167 | SOL[0.000000001682145 4] |
| 07534170 | CUSDT[4.000000000000000],BTC[0.001337850000000],CUSDT[3.000000000000000],DOGE[268.430303870000000],ETH[0.021933580797737 4],ETHW[0.021933580797737 4],TRX[1.000000000000000],USD[0.005298003347756] |
| 07534172 | BF_POINT[200.000000000000000],BTC[0.000068681420000 0],USD[1508.435545000095073] |
| 07534174 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.218847020000000],ETHW[0.218847020000000],USD[0.000029874101490 8] |
| 07534176 | LINK[0.000000010742361],LTC[0.000000064320000],USD[0.001260494892927 9],USDT[0.000000091432466] |
| 07534179 | SOL[0.592305579658000 0] |
| 07534181 | ETHW[0.239000000000000 0],USD[1.167326000000000 0] |
| 07534187 | USD[2.863684661 2097952] |
| 07534188 | CUSDT[4.000000000000000],TRX[3.000000000000000],USD[1.0118042657039159 0] |
| 07534189 | ETH[0.000000002517740],SOL[0.000000052615044],USD[0.633251975491 09064],USDT[0.000001214244 2956] |
| 07534191 | LINK[0.712939620000000 0] |
| 07534193 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[15014.134716750000000],GRT[4.000000000000000],KSHIB[700.324943600000000],SHIB[8.000000000000000],TRX[5.000000000000000],USD[44.4800033811007596] |
| 07534194 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.007908553766121 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07534200 | AAVE[0.300525520000000000],BAT[1.016286370000000000],BRZ[3.000000000000000000],BTC[0.000399290000000000],CUSDT[26.000000000000000000],DOGE[6.101574140000000000],ETH[0.021957160000000000],ETHW[0.021635600000000000],GRT[51.072091420000000000],LINK[1.400658760000000000],SHIB[8125238.736439560000000000],SOL[2.729317400000000000],SUSHI[1.114201130000000000],TRX[6.000000000000000000],USD[0.000001269604032],USDT[1.076403350000000000] |
| 07534206 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],PAXG[0.044427230000000000],SHIB[2.000000000000000000],USD[104.716664268749182200],USDT[0.000000008709823200] |
| 07534208 | BTC[0.000034950000000000],CUSDT[6.000000000000000000],DOGE[51.555216390000000000],MATIC[4.284170510000000000],SHIB[1.000000000000000000],USD[0.006738533934340000] |
| 07534210 | ETH[0.014384900000000000],ETHW[0.014384900000000000],USD[0.010006951686934940] |
| 07534214 | TRX[0.000003000000000000],USD[0.606016960000000000],USDT[0.003200000000000000] |
| 07534221 | DOGE[0.002209351549563200],TRX[1.000000000000000000],USD[0.004337645537147000] |
| 07534223 | CUSDT[4.000000000000000000],DOGE[327.729688950000000000],USD[0.000000029237944000],USDT[0.009941080000000000] |
| 07534229 | CUSDT[9.000000000000000000],USD[17.558281892755409500] |
| 07534230 | CUSDT[2.000000000000000000],DOGE[0.456613710000000000],ETH[0.003372590000000000],ETHW[0.003372590000000000],SHIB[2.000000000000000000],SOL[0.115754900000000000],UNI[0.557770740000000000],USD[0.338705607676515100] |
| 07534233 | SOL[0.000000050100000] |
| 07534234 | AVAX[0.122031660000000000],BRZ[1.000000000000000000],BTC[0.002359040000000000],DOGE[137.300944540000000000],ETH[0.035090890000000000],ETHW[0.034653130000000000],SHIB[5.000000000000000000],TRX[151.895947950000000000],UNI[0.950169380000000000],USD[0.001008756153468400] |
| 07534235 | USD[35.000000000000000000] |
| 07534236 | USDT[0.000000003788202600] |
| 07534238 | CUSDT[2.000000000000000000],DOGE[404.004560230000000000],USD[0.000000102597322000] |
| 07534240 | USD[1.000000000000000000] |
| 07534242 | BRZ[1.000000000000000000],DOGE[1555.294465420000000000],TRX[1.000000000000000000],USD[0.020000008254278900] |
| 07534243 | TRX[230.757414460000000000],USD[0.000000000421650000] |
| 07534245 | BAT[16.496607130000000000],BRZ[1.000000000000000000],BTC[0.002329920000000000],CUSDT[240.352087310000000000],DOGE[65.690790110000000000],SOL[2.334967720000000000],USD[0.000653906307961900],YFI[0.002585340000000000] |
| 07534246 | BTC[0.000000055200000],USD[0.000000917694930000],USDT[0.000000029044894000] |
| 07534248 | BAT[7.002789340000000000],CUSDT[1.000000000000000000],GRT[2.933355020000000000],TRX[7.577604320000000000],USD[0.000000264072318000] |
| 07534252 | DOGE[0.000000036865220000],ETH[0.000000027656814000] |
| 07534254 | SOL[0.000000066073195000] |
| 07534255 | USD[0.000000005911866600],USDT[0.000000626267339200] |
| 07534257 | BTC[0.227937460000000000],LINK[101.165400000000000000],LTC[0.006600000000000000],UNI[2.150000000000000000],USD[0.000182553047377400] |
| 07534259 | CUSDT[1.000000000000000000],DOGE[1622.467317890000000000],TRX[1.000000000000000000],USD[0.000006046435584000] |
| 07534265 | CUSDT[1.000000000000000000],DOGE[3071.278413700000000000],TRX[376.255930280000000000],USD[1.000000001993997000] |
| 07534266 | BRZ[1.000000000000000000],BTC[0.011062290000000000],CUSDT[21.000000000000000000],DOGE[6329.738898010000000000],ETH[0.371408020000000000],ETHW[0.371252080000000000],LINK[4.830611380000000000],SOL[3.404577200000000000],SUSHI[19.096690770000000000],TRX[1450.795986400000000000],USD[0.000017814341910200],USDT[1.100788700000000000] |
| 07534268 | DOGE[26.531304530000000000],USD[0.000000009685841000] |
| 07534270 | CUSDT[4.000000000000000000],DOGE[138.299877830000000000],USD[0.267200998616525600] |
| 07534271 | CUSDT[4.000000000000000000],DOGE[69.019599100000000000],USD[18.288772925570319600] |
| 07534272 | TRX[114.360101770000000000] |
| 07534274 | TRX[4.000000000000000000],USD[0.003862114659427100] |
| 07534275 | BTC[0.001724060000000000],CUSDT[1.000000000000000000],DOGE[64.109609580000000000],ETH[0.008414130000000000],ETHW[0.008414130000000000],TRX[2.000000000000000000],USD[0.003362458665125200] |
| 07534280 | BTC[0.000081510000000000],USD[0.000971628441468000] |
| 07534281 | TRX[1.000000000000000000],USD[0.000000031325958000] |
| 07534282 | CUSDT[1.000000000000000000],TRX[41.332171710000000000],USD[0.000000057243097000],USDT[3.914124140000000000] |
| 07534286 | CUSDT[1.000000000000000000],DOGE[465.048492680000000000],TRX[1.000000000000000000],USD[0.014699830164926000] |
| 07534287 | CUSDT[1.000000000000000000],DOGE[0.000000080942723000],TRX[1.000000000000000000] |
| 07534288 | USD[0.000012034207083400] |
| 07534289 | USDT[7.000000000000000000],DOGE[1774.179166720000000000],ETH[0.004219820000000000],ETHW[0.004165090000000000],TRX[2732.524088690000000000],USD[1077.877646484916472400] |
| 07534292 | DOGE[1.000000000000000000],ETH[0.000000010000000000],SOL[0.000000010000000000],TRX[1.000000000803433200],USD[0.003071752704003900],USDT[0.000000014882650000] |
| 07534295 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],USD[0.060062547906020900],USDT[1.000000000000000000] |
| 07534296 | CUSDT[4.000000000000000000],USD[0.001511294514627200] |
| 07534297 | USD[0.004474445409605400] |
| 07534298 | BAT[2.112067810000000000],BRZ[1.000000000000000000],DOGE[1100.737714720000000000],ETH[1.584973350000000000],ETHW[1.584307730000000000],USD[0.000000003039687200] |
| 07534302 | DOGE[141.267867240000000000],SOL[1.122471890000000000],TRX[2.000000000000000000],USD[0.000000044324730000] |
| 07534303 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.005099447191683300] |
| 07534304 | CUSDT[1.000000000000000000],USD[0.009536771303930000] |
| 07534308 | DOGE[0.429000099312180],TRX[0.376000000000000000],USD[0.000000129644087000] |
| 07534310 | CUSDT[2.000000000000000000],DOGE[1284.916387250000000000],TRX[389.037029860000000000],USD[0.000000005728624700] |
| 07534311 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.003119416069542900] |
| 07534312 | USD[0.000000081657198000] |
| 07534313 | NFT[399762796784127640][1],NFT[414874973433114743][1],NFT[430229607708872655][1],NFT[454736158319018640][1],NFT[481380763977380602][1],NFT[520316352387057603][1],USD[0.000001643645560000] |
| 07534315 | SHIB[2795629.120963040507552],USD[0.000000008113961] |
| 07534317 | CUSDT[2.000000000000000000],USD[0.859112264282352000] |
| 07534319 | DOGE[1.000000000000000000],ETH[0.101891680000000000],ETHW[0.100844670000000000],TRX[2.000000000000000000],USD[0.000076829366693000] |
| 07534320 | SOL[714.315900000000000000],USD[45263.834665650000000000] |
| 07534321 | GRT[2.000000000000000000],SUSHI[1.000000000000000000],TRX[1.000000000000000000],USD[0.000257008159454800],USDT[2.000000000000000000] |
| 07534322 | CUSDT[5.000000000000000000],DOGE[809.376950610000000000],SHIB[145872.806503230000000000],TRX[162.708086580000000000],USD[3.427810480346613100] |
| 07534328 | SOL[0.000000045402196000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07534330 | CUSDT[2.00000000000000000],USD[0.000000376597132] |
| 07534333 | AVAX[0.0526560605390107],BTC[0.0000947127760710],DOGE[0.1874425200491511],ETH[0.0038126038176568],ETHW[0.0004321941348304],GRT[2.3547811433835317],LINK[0.0349575000000000],LTC[0.0050000000000000],MATIC[8.4180765868132484],SOL[0.00135300398847.73],USD[280.9771949661224580],USDT[0.000416000000000] |
| 07534335 | USD[0.0071902766307847] |
| 07534339 | ALGO[31.2363653200000000],SHIB[1.00000000000000000],USD[0.0000000041842048] |
| 07534344 | BCH[0.0000000094140076],BTC[0.0000000072555423],DOGE[0.0000000008140800],USD[0.0044675759212131] |
| 07534348 | BTC[0.0000000062393208],USD[0.0087185230611805],USDT[0.0000000000201945] |
| 07534351 | USD[0.00000000000000000],CUSDT[8.00000000000000000],DOGE[5.00000000000000000],ETH[0.00000600000000],ETHW[0.0000006000000000],SHIB[1.00000000000000000],SOL[0.0095979000000000],SUSHI[0.0032952300000000],TRX[1.5405563400000000],USD[0.3178743430072079],USDT[1.0966146100000000] |
| 07534357 | ETHW[3.0232137200000000],LINK[5.7536499300000000],USD[0.0000000094281638] |
| 07534361 | DOGE[0.3600000000000000],USD[0.0050704330000000],WBTC[0.0000873000000000] |
| 07534362 | SOL[0.0056236786600000],USD[0.0023713374164514] |
| 07534365 | DOGE[0.00000000041351913],USD[0.0000000013475070] |
| 07534366 | BTC[0.0048973200000000],CUSDT[605.4632124600000000],ETH[0.0705490500000000],ETHW[0.0705490500000000],USD[0.0005387083181890] |
| 07534367 | USD[26.4679769425677346] |
| 07534368 | TRX[1.00000000000000000],USD[0.0000000126163553] |
| 07534372 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.7163990600000000],TRX[2.00000000000000000],USD[3.0087436918962571] |
| 07534374 | BTC[0.0000000060994636],SOL[0.0000000007608693],TRX[0.0000000043000000],USD[0.0000000055148008],USDT[0.0000000052047318] |
| 07534380 | DOGE[1019.1336742000000000],TRX[1.00000000000000000],USD[0.0000000038336760] |
| 07534382 | BTC[0.0000000077857622],ETH[0.0000000080550703],ETHW[0.0000000080550703],SOL[0.0000000076539340],USD[0.0063074670982162],USDT[0.0000000111647080] |
| 07534385 | CUSDT[3.00000000000000000],DOGE[390.1073480096340816],USD[0.0000000046857359] |
| 07534386 | USD[250.0000000000000000] |
| 07534392 | BRZ[1.00000000000000000],CUSDT[12.00000000000000000],ETH[0.0000000007362585],KSHIB[48.7556383673765586],MATIC[850.1783027700000000],SOL[14.9757392700000000],USD[0.0000006835581717],USDT[1.0666277445792478] |
| 07534397 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[179.5655887130479995] |
| 07534404 | BRZ[269.7937707200000000],CUSDT[2.00000000000000000],DOGE[77.1677152000000000],TRX[754.5170975600000000],USD[0.0000000016904908] |
| 07534407 | DOGE[1047.3928444100000000],SHIB[3576495.7721402100000000],USD[0.0000000098274009] |
| 07534409 | CUSDT[2.00000000000000000],DOGE[0.1196359800000000],ETH[0.0016810900000000],ETHW[0.0016810900000000],USD[-1.8285090717257026] |
| 07534410 | BTC[0.0004421635150000],SUSHI[0.0030000000000000],USDT[29.2707569000000000] |
| 07534412 | DOGE[27.8427372900000000],USD[1088.6468423525367242] |
| 07534415 | CUSDT[1.00000000000000000],DOGE[264.8376394600000000],USD[0.0000000095330464] |
| 07534421 | BRZ[3.00000000000000000],CUSDT[8.00000000000000000],DOGE[1.00000000000000000],ETHW[0.3354364800000000],TRX[3.00000000000000000],USD[93.7226373788463028] |
| 07534425 | USD[200.0000000000000000] |
| 07534428 | BRZ[1.00000000000000000],BTC[0.0399075800000000],CUSDT[11.00000000000000000],ETH[0.9975055900000000],ETHW[0.9975055900000000],GRT[1.00000000000000000],TRX[195.4725939700000000],USD[6.4620209466650686] |
| 07534430 | BTC[0.0000000075000000],USD[6.5785384037994158],USDT[0.0000000009833667] |
| 07534440 | AAVE[4.0553045000000000],ALGO[380.0635383200000000],AVAX[10.2070463300000000],BAT[147.8521812400000000],BRZ[8.3823357400000000],CUSDT[1259.8924995200000000],DOGE[2872.4279373900000000],ETH[0.2284859600000000],ETHW[0.2282833500000000],GRT[919.2170627600000000],LINK[23.3213439900000000],LTC[1.0314304820000000],MATIC[290.8062354300000000],NEAR[39.8901414600000000],SHIB[12185974.1299120300000000],SOL[9.0264280900000000],SUSHI[217.9911481800000000],TRX[1466.7130245500000000],UNI[57.7008231700000000],USD[1586.9204474950366885],USDT[12.1274760900000000] |
| 07534442 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000047568544] |
| 07534445 | DOGE[160.5603630000000000] |
| 07534446 | CUSDT[2.00000000000000000],TRX[80.8578968900000000],USD[0.0033766404110359] |
| 07534447 | CUSDT[4.00000000000000000],TRX[3.00000000000000000],USD[100.0039541356497676],USDT[1.00000000000000000] |
| 07534450 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0461772035829475] |
| 07534453 | DOGE[25.1266483500000000],USD[0.0000000033373360] |
| 07534454 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.5557213575448207] |
| 07534463 | CUSDT[2.00000000000000000],DOGE[7732.1589239100000000],GRT[1.00000000000000000],USD[0.0043827285896191] |
| 07534465 | USD[0.0000007166689191] |
| 07534467 | USD[10.0000000000000000] |
| 07534468 | DOGE[107.6949377000000000],TRX[1.00000000000000000],USD[0.0000000012170310] |
| 07534472 | USD[0.0785964125567713],USDT[0.0000000079720299] |
| 07534474 | BTC[0.0000000057609800],CUSDT[2.00000000000000000] |
| 07534476 | USD[0.0000000074304542] |
| 07534490 | DOGE[0.0003322800000000],GRT[1.00000000000000000],USD[0.0057181820343517] |
| 07534492 | DOGE[20.9160000000000000],SOL[0.2518400000000000],USD[4.7559168000000000] |
| 07534494 | CUSDT[1.00000000000000000],SOL[1.0005558600000000],TRX[2.00000000000000000],USD[0.0045480334673437] |
| 07534495 | CUSDT[71.00000000000000000],DOGE[228.1177450400000000],ETH[0.2321833900000000],ETHW[0.2321833900000000],TRX[725.1826002100000000],USD[0.0010764362667673] |
| 07534500 | SOL[0.0000000041377048] |
| 07534501 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[0.0091876800000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[208.4898219022051967] |
| 07534502 | BCH[0.0000000008191000],DOGE[0.2704902790653120],SOL[0.0000000082286900] |
| 07534504 | CUSDT[2.00000000000000000],DOGE[1086.7908955200000000],ETH[0.1480609500000000],ETHW[0.1480609500000000],GRT[1.00000000000000000],USDT[1.00000000000000000] |
| 07534507 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],LTC[0.0000000081405210],SHIB[8745871.2332709100000000],TRX[0.0000000012325120],USD[0.0000000031031239] |
| 07534521 | BAT[0.0000000019408000],BTC[0.0000000006434049],DAI[0.0000000031134160],USD[0.0000001592363080],USDT[0.0000075884347570] |
| 07534523 | CUSDT[1.00000000000000000],DOGE[29.9114683300000000],USD[0.0000000034343662] |
| 07534524 | DOGE[321.3704126634419821],ETH[0.0088956000000000],ETHW[0.0087861600000000],NFT[309753659261349684][1],NFT[329328241526339581][1],NFT[399396221673310725][1],NFT[526973197062964922][1],NFT[528882716518821376][1],NFT[536147081530683872][1],NFT[563480489829276473][1],SOL[0.0740115600000000],USD[2.2689116397352281] |
| 07534526 | CUSDT[1.00000000000000000],DOGE[143.9389489200000000],USD[0.0000000056576092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07534527 | SHIB[83.1926040000000000],USD[0.0000000041199703] |
| 07534530 | USD[0.0000000127854673] |
| 07534532 | USD[0.0161537479872552] |
| 07534533 | BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[0.0000000014689509],ETH[0.0000000628100255],TRX[0.0000000066783584],USD[0.0089317312648601] |
| 07534534 | USD[0.1113729427991202] |
| 07534536 | USD[0.0023281703802304] |
| 07534537 | DOGE[2626.9750000000000000],TRX[0.9960000000000000],USD[0.3054017000000000] |
| 07534542 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[37.2885275000000000],USD[0.9184215728262809] |
| 07534545 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2636.1549736200000000],USD[0.0059165939302858] |
| 07534554 | USD[2.5585206500000000] |
| 07534556 | CUSDT[1.0000000000000000],DOGE[37.3352674600000000],USD[0.0000000024598460] |
| 07534557 | USD[0.0078160880000000],USDT[0.0000000045000000] |
| 07534561 | CUSDT[3.0000000000000000],DOGE[509.9540265100000000],ETH[0.2014685000000000],ETHW[0.2012569000000000],USD[0.0000331072819539] |
| 07534562 | BTC[0.0000000024440000],NFT [363467518572139852][1],NFT [398587504668756046][1],NFT [419942918505307688][1],NFT [503133999957558471][1],USD[0.0053425880633806],USDC[1338.8700000000000000] |
| 07534564 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1942.4920832400000000],ETH[0.4913975400000000],ETHW[0.4913975400000000],LTC[1.0917422900000000],SOL[18.0408966900000000],TRX[698.7999013000000000],USD[0.0001694140734000] |
| 07534565 | CUSDT[2.0000000000000000],DOGE[24.9611635400000000],ETH[0.0084190900000000],ETHW[0.0084190900000000],GRT[8.8713707800000000],USD[0.0001212515625891] |
| 07534569 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0070018868905819] |
| 07534575 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[790.8460880866122134] |
| 07534577 | CUSDT[1.0000000000000000],SOL[0.0454194900000000],TRX[1.0000000000000000],USD[0.0000015785697561] |
| 07534580 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[59.0162363445065908] |
| 07534581 | BAT[2.0000000000000000],BRZ[8.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000012877992],LINK[0.0000453900000000],TRX[2.0000000000000000],UNI[1.0000000000000000],USD[0.0007876295062692],USDT[3.0000000000000000] |
| 07534589 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],USD[66.4078009172524867] |
| 07534590 | SOL[0.0000000088296000] |
| 07534592 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],LINK[1.5398182600000000],SUSHI[4.6490449300000000],TRX[738.3910153800000000],USD[0.0027609985540344] |
| 07534597 | USD[0.2095603646949272] |
| 07534599 | ETH[0.0000000088623135],ETHW[0.0000000088623135],NFT [406613288220396860][1],SOL[0.0000000071598112],USD[0.0335684700000000] |
| 07534600 | BTC[0.0002252950000000] |
| 07534601 | DOGE[1236.4084975700000000],USD[0.0000000038253649] |
| 07534606 | BTC[0.0500000000000000] |
| 07534608 | BRZ[4.0000000000000000],CUSDT[6.0000000000000000],GRT[1.0000000000000000],LINK[7.5895116300000000],MATIC[181.5089428500000000],SHIB[22858422.0489474200000000],SOL[0.0001092100000000],TRX[2217.8612438500000000],USD[0.0003551163132315],USDT[0.0000000028428126] |
| 07534610 | BAT[1.0000000000000000],BCH[0.0000091200000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.5325586800000000],LINK[0.0079890300000000],TRX[24.9683501600000000],USD[0.0000000036253095],USDT[0.0000000004996400] |
| 07534611 | CUSDT[2.0000000000000000],DOGE[460.3382725800000000],USD[0.0000000074336924] |
| 07534614 | CUSDT[0.0023320326220512],USDT[0.0000000078225316] |
| 07534615 | BRZ[1.0000000000000000],CUSDT[940.1759501400000000],DOGE[0.7600791300000000],USD[-8.7605454410711347] |
| 07534621 | AUD[0.0000000089624B5],BTC[0.0000000051111682],CUSDT[0.0000000056000000],DOGE[0.0000000075931340],EUR[0.0000000123502478],GBP[0.0000000056370820],PAXG[0.0000000123077241],SGD[0.0000000123077241],USDT[0.0001848727741104] |
| 07534622 | CUSDT[1.0000000000000000],DOGE[4005.5334818900000000],GRT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0409307616361853] |
| 07534625 | CUSDT[1.0000000000000000],DOGE[84.2241363300000000],USD[1.0000000022614925] |
| 07534628 | USD[0.0024180438880054] |
| 07534630 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[2.1785921400000000],ETHW[2.1785921400000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0004189435803047] |
| 07534635 | USD[3.0000000000000000],DOGE[8.4394108100000000],USD[0.0041650100822111] |
| 07534652 | CUSDT[2.0000000000000000],DOGE[451.0983159200000000],USD[0.0000000096663909] |
| 07534654 | CUSDT[1.0000000000000000],DOGE[47.0108035300000000],TRX[76.1975394600000000],USD[0.0000000062649271] |
| 07534655 | SOL[0.0000000081144927] |
| 07534656 | BTC[0.0000000071300000],SOL[0.0051821666647080],USD[0.1796266775000000] |
| 07534662 | CUSDT[2.0000000000000000],DOGE[103.4219456500000000],USD[0.0000000846846644] |
| 07534664 | DOGE[0.0000000889060095],ETH[0.0000000035376136],USD[0.0032215785454571] |
| 07534665 | USD[100.0000000000000000] |
| 07534667 | BCH[0.0075659700000000],CUSDT[249.5600578600000000],DOGE[33.6344468500000000],ETH[0.0152880600000000],ETHW[0.0152880600000000],SHIB[25926.8861809600000000],SOL[0.2619012170000000],TRX[104.2477260500000000],USD[0.0049862161665929] |
| 07534668 | USD[0.6225402550000000] |
| 07534669 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],USD[0.0087591624587488] |
| 07534670 | CUSDT[1.0000000000000000],ETH[0.0436043700000000],TRX[1.0000000000000000],USD[0.0460730286090010] |
| 07534674 | AAVE[0.1967598300000000],AVAX[1.2857054600000000],BCH[0.0876373900000000],BRZ[3.0000000000000000],BTC[0.0042368200000000],CUSDT[41.0000000000000000],DOGE[64.1326094900000000],ETH[0.1261067100000000],ETHW[0.0739009700000000],GRT[86.2255001900000000],LINK[12.2472184900000000],LTC[0.4866962300000000],MATIC[1.4057755700000000],NFT [347192038278286783][1],NFT [423058678230152828][1],SHIB[889104.3179173800000000],SOL[2.0813968000000000],SUSHI[1.5143493400000000],TRX[1081.9151437500000000],UNI[0.6253266700000000],USD[0.2058035457837161] |
| 07534676 | BAT[3.2751750000000000],BRZ[3.0000000000000000],CUSDT[11.0000000000000000],DOGE[9.5281469100000000],GRT[3.1661006000000000],TRX[7.0000000000000000],USD[0.0040840179612191],USDT[0.0000000001968644] |
| 07534678 | USD[0.0000000084765779] |
| 07534680 | AUD[37.3287274700000000],BRZ[143.3205086100000000],BTC[0.0089672500000000],CAD[47.4131070200000000],CHF[24.6860142500000000],CUSDT[527.3278762000000000],DOGE[15.0350014200000000],ETH[0.0167168000000000],ETHW[0.0153488000000000],EUR[23.3894328600000000],GBP[27.5570037700000000],GRT[67.3461063300000000],NOK[20.2027.5061391300000000],NFT [330224303648685396][1],SGD[34.1015946500000000],SHIB[8.0000000000000000],TRX[30704334590000000],USD[21156.8460842325396828],YF[0.0005267600000000],ZAR[533.1415141300000000] |
| 07534684 | AAVE[3.2353455300000000],BRZ[4.0000000000000000],CUSDT[26.0000000000000000],DOGE[1410.6245827800000000],ETH[0.1268790000000000],ETHW[0.3867225600000000],GRT[50.7747585400000000],LINK[7.2418858000000000],NOK[7.7416500000000000],SHIB[8.0000000000000000],SOL[2.0891714000000000],SUSHI[70.0442603900000000],TRX[6.0000000000000000],USD[394.9981951615486047],USDT[1.0034304700000000] |
| 07534686 | BAT[91.2241784400000000],CUSDT[3.0000000000000000],DAI[24.8541007100000000],DOGE[129.6310403100000000],GRT[30.6119224100000000],MATIC[42.4219809000000000],SHIB[5.0000000000000000],TRX[530.7221518200000000],USD[0.0000000197863920] |
| 07534689 | CUSDT[1.0000000000000000],ETH[0.0626581800000000],ETHW[0.0626581800000000],USD[0.0000004788166956] |
| 07534691 | BAT[17.6551122100000000],DOGE[21.0596238900000000],KSHIB[3149.8587755568711746],SHIB[2.0000000000000000],USD[0.0000000102384158] |
| 07534694 | ETH[0.0000000010000000],SOL[20.0000000009944000],USD[0.1434935491687928],USDT[0.0000001181141090] |

Schedule 3: Customer Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07534695 | SHIB[1.00000000000000000],USD[0.0093409796581571] |
| 07534696 | SOL[25.6205700000000000],SUSHI[52.7986000000000000],USD[3.1825500000000000] |
| 07534698 | USD[48.4555385103237286] |
| 07534699 | USD[0.0057074569303424] |
| 07534700 | USD[0.0000000022375768] |
| 07534701 | BRZ[1.00000000000000000],BTC[0.0019786800000000],CUSDT[18.00000000000000000],DOGE[1416.6318843900000000],ETH[0.0615924100000000],ETHW[0.0615924100000000],TRX[1.00000000000000000],USD[0.0024146318695989] |
| 07534704 | USD[0.0061245308673129] |
| 07534706 | BTC[0.0021259100000000],DOGE[57.2953807200000000],ETH[0.0254005000000000],ETHW[0.0254005000000000],USD[0.0045648776830008] |
| 07534707 | CUSDT[12.00000000000000000],DOGE[1.00000000000000000],USD[0.4508449450303506] |
| 07534713 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[514.3740678700000000],TRX[1.00000000000000000],USD[0.0000000080632107] |
| 07534717 | GBP[7.1049568100000000],LTC[0.0000000098940000],TRX[1.00000000000000000],USD[0.1363044227343335],USDT[0.0000000071512305] |
| 07534720 | BAT[80.3855315800000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[216.0672505500000000],GRT[20.9415389100000000],TRX[586.8708501600000000],USD[0.0000000077146258] |
| 07534721 | USD[1.00000000000000000],USD[0.0000000020559875] |
| 07534723 | BTC[0.0000000058687324],ETH[0.0000000097900000],ETHW[0.0000000097900000],USD[2.2585948145720990],USDT[0.0000085480075124] |
| 07534726 | BRZ[1.0375070900000000],CUSDT[51.8836002100000000],DOGE[0.0000054300000000],USD[0.0000742343112659] |
| 07534727 | DOGE[0.8709966300000000],USD[0.0000000086073784] |
| 07534729 | CUSDT[3.00000000000000000],DOGE[301.9989597600000000],LINK[4.8577913900000000],SOL[2.0344757300000000],TRX[1516.7373721800000000],USD[0.0056809822214029] |
| 07534734 | BAT[1.00000000000000000],DOGE[9992.5791749100000000],USD[0.0000000079544426] |
| 07534735 | DOGE[84.1682305300000000],USD[0.0000000026157170] |
| 07534736 | CUSDT[1.00000000000000000],TRX[2.3196645600000000],USD[0.0005989986462308] |
| 07534740 | USD[0.0000001723296579],USDT[0.0000000089783294] |
| 07534747 | CUSDT[1.00000000000000000],DOGE[361.5721024800000000],USD[50.0000000027707504] |
| 07534748 | DOGE[0.0000000040765397],ETH[0.0000000100000000],ETHW[0.0000000087783650],USD[0.0083567241025575] |
| 07534749 | USD[0.0044807596559074] |
| 07534756 | BRZ[0.0000000182400000],CUSDT[2.0000000064322635],DOGE[0.0000000004526286],TRX[0.0000000094618572],USD[0.0002988032639367],USDT[0.0000000037360434] |
| 07534760 | CUSDT[520.4752705400000000],USD[0.0000000085391518] |
| 07534761 | SOL[0.0942050000000000],USD[0.5300000000000000] |
| 07534765 | CUSDT[1.00000000000000000],DOGE[254.5864966600000000],USD[0.0000000023663254] |
| 07534768 | SOL[24.4607773162354450],USD[0.0008100000000000],USDT[0.0000001903141252] |
| 07534775 | BRZ[1.00000000000000000],BTC[0.0305666876000000],DOGE[1.0000273800000000],TRX[1.00000000000000000],USD[0.7558403069726900] |
| 07534780 | TRX[0.0000004000000000],USDT[0.0000003939137737] |
| 07534785 | USD[0.0034850000000000] |
| 07534787 | CUSDT[1.00000000000000000],DOGE[0.0000000065931588],GRT[0.0000000035997431],TRX[18.5320237900000000],USD[0.0015598470266297] |
| 07534801 | BRZ[5.0795296700000000],CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000232213021398] |
| 07534808 | CUSDT[2.00000000000000000],USD[0.0029876026030361] |
| 07534812 | TRX[1.00000000000000000],USD[0.0039200979616049] |
| 07534814 | USD[20.00000000000000000] |
| 07534816 | SOL[0.0624000000000000] |
| 07534817 | BRZ[1.00000000000000000],SOL[70.1254572800000000],USD[0.0000002066346872] |
| 07534824 | CAD[0.0034865800000000],CUSDT[1.00000000000000000],DOGE[43.3362279500000000],USD[29.2579481258295529] |
| 07534829 | DOGE[1.00000000000000000],LINK[1.0671418100000000],LTC[2.2579123900000000],SUSHI[1.0830939400000000],USD[0.0000000194967118],USDT[1.0859390200000000] |
| 07534830 | CUSDT[2.00000000000000000],DOGE[1.5906266300000000],GRT[1.00000000000000000],USD[0.0039120470569743] |
| 07534831 | BRZ[0.00000000000000000],CUSDT[11.00000000000000000],DOGE[0.0001007000000000],GRT[1.0000919400000000],LINK[0.0000859800000000],TRX[2.0996992000000000],UNI[0.0001167900000000],USD[0.0372734668136999] |
| 07534833 | BAT[1.0165554900000000],CUSDT[3.00000000000000000],DOGE[2886.2631188200000000],ETH[1.1360896800000000],ETHW[1.1356126400000000],USD[0.0000643598682388] |
| 07534835 | CUSDT[1.00000000000000000],DOGE[179.4644361065656902],LTC[0.0715221500000000],USD[0.0090354347902169] |
| 07534839 | BRZ[0.0217358000000000],CUSDT[0.4204043100000000],DOGE[0.1158885200000000],ETH[0.0000982000000000],ETHW[0.0118497800000000],SHIB[3.00000000000000000],SOL[0.2338283500000000],USD[90.6166646303063313] |
| 07534842 | ETH[0.00000000000000000],SOL[0.0052350000000000],USD[4170.0710250948580532],USDT[0.0000280795341749] |
| 07534847 | BRZ[1.00000000000000000],BTC[0.0466042600000000],CUSDT[3.00000000000000000],DAI[0.00000000023345506],DOGE[1.0000403785480186],ETH[0.0000000037868001],LINK[0.0000000027305894],MATIC[203.6706020100000000],NEAR[152.4868555400000000],SHIB[1.00000000000000000],SOL[8.3645388100000000],TRX[1.00000000000000000],USD[2977.8148785657093331] |
| 07534848 | CUSDT[1.00000000000000000],USD[0.0060840784784326] |
| 07534849 | BTC[0.0000000075957555],DOGE[0.0000000006400350],ETH[0.0036683841715473],ETHW[0.0036273441715473],SHIB[3.6654073200000000],SOL[0.0000000018654274],USD[0.0099823449129319] |
| 07534859 | USDT[3.0650262000000000] |
| 07534864 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0052433184871131] |
| 07534865 | CUSDT[11.1336799352000000],DOGE[14047.2467547900000000],GRT[1.00000000000000000],SHIB[4.00000000000000000],USD[0.0000000041196909] |
| 07534868 | CUSDT[3.00000000000000000],DOGE[515.5200560400000000],USD[0.0000000124436591] |
| 07534870 | DOGE[174.0020000000000000],TRX[1678.6860000000000000],USD[0.0915157500000000] |
| 07534871 | AVAX[0.5649552868900000],BF_POINT[100.00000000000000000],BRZ[5.0266000600000000],BTC[0.0000005513849855],CUSDT[41.00000000000000000],DAI[0.0000000035060000],DOGE[474.1429735536540000],ETH[0.2121374417120000],ETHW[0.8619651771514469],GRT[1.00000000000000000],LINK[0.0001777600000000],MATIC[25.1590315000000000],SHIB[1184435.5274865900000000],SOL[14.3900997500000000],TRX[6.00000000000000000],UNI[5.4775947600000000],USD[0.4121083397376394],USDT[0.0015625109266738] |
| 07534872 | DOGE[2101.5600000000000000],ETH[0.4980000000000000],ETHW[0.4980000000000000],SOL[19.9200000000000000],USD[281.2467426193671280] |
| 07534873 | USD[50.00000000000000000] |
| 07534874 | BTC[0.0000537350000000],SOL[0.0025370000000000],USD[0.0030253150000000] |
| 07534878 | SOL[10.0596000000000000],USD[8.3672500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07534880 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.703252060000000000],USD[0.005284225542197200] |
| 07534882 | DOGE[305.376927150000000] |
| 07534886 | DOGE[0.000000009870676],ETH[0.000000000152000],USD[0.000202142029715000] |
| 07534889 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.000000008997426400],CUSDT[2.000000000000000000],DOGE[1.000016740000000000],GRT[1.000000000000000000],SOL[0.000000077600795000],SUSHI[0.000300000000000000],TRX[0.000040000000000000],USD[0.006768026565020730],USDT[1.000000000000000000] |
| 07534892 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[739.201655310000000],LTC[0.068890620000000000],TRX[180.562072520000000],USD[0.000259118453856700] |
| 07534898 | DOGE[0.000000004321788],ETH[0.000000013569930],ETHW[0.000000009445936500],SOL[0.000000010968758],SUSHI[0.000000066486400],USD[0.000177457081944400] |
| 07534899 | DOGE[4.168418690000000000],USD[0.872387793372093800] |
| 07534900 | SOL[0.004577500000000000],SUSHI[0.472450000000000000],USD[0.005896691200000000] |
| 07534901 | USDT[0.000003142393100300] |
| 07534905 | CUSDT[3.000000000000000000],DOGE[465.241737720000000],USD[0.046546376061245400] |
| 07534908 | BRZ[1.000000000000000000],BTC[0.018145840000000000],CUSDT[1.000000000000000000],DOGE[0.012145690000000000],ETH[0.195274380000000000],ETHW[0.195062560000000000],SHIB[2.243075520000000000],TRX[3.000000000000000000],USD[1.110431160000000000] |
| 07534911 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000003100000000],USD[4.712944916107522200] |
| 07534913 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.306972330000000000],ETHW[0.306784730000000000],SOL[8.277321360000000000],TRX[3.000000000000000000],USD[617.479656687547037000] |
| 07534917 | DOGE[0.000000009162831400],USD[0.000000085497527] |
| 07534919 | BAT[380.637213330000000],SOL[2.998000000000000000],USD[135.474559937640000],USDT[40.581740016425849500] |
| 07534920 | ETH[0.000000009096822],ETHW[0.000000009096822],USD[0.000576601160093100] |
| 07534923 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[16.777166050017432000] |
| 07534929 | DOGE[1.000000000000000000],TRX[702.211607080034960400],USD[0.000000010021312] |
| 07534932 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],LINK[6.052765940000000000],MATIC[267.352454940000000000],USD[0.000000372122098000] |
| 07534933 | BTC[0.000345010000000000],CUSDT[2.000000000000000000],DOGE[63.007509730000000000],USD[0.000255006541629690] |
| 07534938 | ETH[0.000222450000000000],ETHW[0.000222450000000000],MATIC[1.798889251820964000],USD[0.000000001369816],USDT[0.000008835690190000] |
| 07534940 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000374677738000] |
| 07534943 | USD[0.000001907903388000] |
| 07534949 | CUSDT[0.000000009505000000],USD[0.000000006281845800],USDT[0.000000008373934000] |
| 07534957 | USD[4.305689000000000000] |
| 07534962 | CUSDT[1.000000000000000000],DOGE[254.613982450000000000],USD[0.000000004406500900] |
| 07534964 | ETH[0.000492000000000000],ETHW[0.000492000000000000],SOL[0.004925220000000000],USD[0.271776850000000000],USDT[1.621328000000000000] |
| 07534968 | DOGE[0.931802130000000000],USD[0.000597992883657000] |
| 07534973 | USDT[4.440000000000000000] |
| 07534974 | USD[1.162500000000000000] |
| 07534979 | BTC[0.000039310000000000],CUSDT[3.000000000000000000],DOGE[0.000059940000000000],TRX[1.000000000000000000],USD[0.764723710055528900] |
| 07534983 | NFT [3081329578883235950000][1],SOL[0.000000008000000000],USD[0.000000008105801400] |
| 07534985 | AAVE[187.210609840000000000],AVAX[311.963312580000000000],BRZ[13.520726380000000000],CUSDT[28.000000000000000000],GRT[45944.231302090000000000],MATIC[0.029209090000000000],NFT [3127442042865995470000][1],SHIB[10.000000000000000000],TRX[22.817018800000000000],USD[0.001926972893319800] |
| 07534989 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.005234904663477700] |
| 07534990 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000004368818000],SHIB[2.000000000000000000],SOL[0.000000091116199],TRX[2.000000000000000000],USD[0.006299826669794930],USDT[0.000000004359804000] |
| 07534993 | SOL[0.000000002024000000],USD[0.000001120581025300] |
| 07534994 | CUSDT[2343.360809070000000000],DOGE[437.473692010000000000],TRX[574.952953160000000000],USD[0.000000014095764500] |
| 07534997 | CUSDT[1.000000000000000000],TRX[1517.449170470000000000],USD[0.000000008365740000] |
| 07534999 | NFT [4967065205871213650000][1],USD[2.410000000000000000] |
| 07535002 | BRZ[48.565528090000000000],CUSDT[2344.625128720000000000],USD[0.000000000267884900] |
| 07535003 | BTC[0.000000013107902600],ETH[0.011032560000000000],ETHW[0.010895760000000000],USD[0.000031125637783200] |
| 07535006 | DOGE[416.731955840000000000],USD[0.519805502512876800] |
| 07535007 | BAT[2.000000000000000000],BRZ[8.000000000000000000],CUSDT[17.000000000000000000],DOGE[3.000000014000000],ETH[0.000000050000000],GRT[5.000000000000000000],SOL[0.000000042683200],TRX[9.000000000000000000],USD[0.000020208352823],USDT[5.000000000000000000] |
| 07535009 | BCH[0.000000018400000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[0.000000030663448],ETH[0.000000040734466],LTC[0.000000064400000],TRX[0.000000012892683],USD[0.287737869587358500],USDT[0.000000014137298],YFI[0.000000006000000] |
| 07535016 | DOGE[1.000000000000000000],USD[0.004044109195807400] |
| 07535020 | SHIB[7854.155794160000000000],TRX[1.000000000000000000],USD[0.060959594803444900] |
| 07535021 | CUSDT[4.000000000000000000],DOGE[5639.322628050000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000007154270600] |
| 07535022 | CUSDT[4.000000000000000000],DOGE[0.322147429500000000],USD[0.007881122031859700] |
| 07535026 | TRX[0.000005000000000000],USD[0.000000041480000],USDT[0.000000375062427200] |
| 07535034 | CUSDT[46.817027350000000000],USD[0.000000000608375] |
| 07535040 | CUSDT[1.000000000000000000],DOGE[38.192614850000000000],ETH[0.007086830000000000],ETHW[0.007086830000000000],TRX[1.000000000000000000],USD[0.010028509426070100] |
| 07535053 | USD[0.000000182265830400] |
| 07535055 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000000810000000],SOL[0.000000061750000],USD[495.903580217467296500] |
| 07535058 | ETH[1.000080000000000000],ETHW[1.000080000000000000],SOL[0.007600000000000000],SUSHI[6.983500000000000000],TRX[1500.498000000000000000],USD[5892.594573838000000000],USDT[0.006840008196865200] |
| 07535061 | DOGE[0.000000000769515600],ETH[0.000000003558129600],USD[0.000000005739011400] |
| 07535063 | CUSDT[1.000000000000000000],DOGE[288.806953860000000000],TRX[1.000000000000000000],USD[55.326737686675607600] |
| 07535064 | DOGE[1.000000000000000000],USD[0.001223351259061300] |
| 07535065 | ETH[0.000000009992872],ETHW[0.000000009992872],USD[0.000000051689087] |
| 07535066 | USD[150.250078668322632000],USDT[0.000000000295488600] |
| 07535070 | KSHIB[659.691778710000000000],SHIB[851635.605338950000000000],USD[0.009287007613616400],USDT[0.000000005613760000] |
| 07535071 | TRX[0.000003000000000000],USD[0.668793261631410000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07535073 | BF_POINT[100.00000000000000000],USD[0.0000001244002968],USDT[0.000000016990217] |
| 07535074 | AAVE[0.0000000146000000],ETHW[0.0790000000000000],USD[0.5044380540000000],USDT[0.7973392098042377] |
| 07535075 | SOL[21.57840000000000000],TRX[0.99700200000000000],USD[1.9664758800000000] |
| 07535076 | BCH[0.0000550000000000],BTC[0.00003460000000000],DOGE[0.22000000000000000],ETH[0.00004800000000000],ETHW[0.00004800000000000],LINK[0.06592000000000000],LTC[0.00391000000000000],SOL[0.04290000000000000],USD[0.0018309849971307] |
| 07535081 | TRX[1.00000000000000000],USD[0.00000000343635557] |
| 07535084 | ETH[0.01000000000000000],ETHW[0.01000000000000000],SOL[0.00000000200000000],USD[0.0000005933742],USDT[6.43289420618407772] |
| 07535089 | BRZ[3.00000000000000000],CUSDT[2.00000000000000000],USD[0.0030380079129170] |
| 07535091 | BAT[1.0165549000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.0044187771028764] |
| 07535095 | DOGE[102.2582527600000000],USD[0.00000001003539779],USDT[0.0000000071640160] |
| 07535096 | USD[0.00000001497698863] |
| 07535097 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0041703664873847],USDT[1.0000000000000000] |
| 07535099 | BTC[0.0000000905618290],DAI[0.0000000026304534],ETH[0.0000001000000000],SOL[0.00000001000000000],USD[1.6601829199406809],USDT[0.00000000599994661] |
| 07535101 | BAT[2.00000000000000000],BRZ[1.00000000000000000],BTC[0.0000000023112729],CUSDT[5.00000000000000000],DOGE[1.0000000221600],ETH[0.00000000002956116],LINK[0.00000000089629710],SOL[0.00000000500000000],SUSHI[0.00000000896297100],TRX[5.00000000000000000],USD[0.0000000026368794],USDT[1.00000000000000000] |
| 07535105 | BRZ[2.00000000000000000],CUSDT[13.00000000000000000],GRT[2.0010343400000000],SHIB[1.00000000000000000],SOL[0.0000000042003540],TRX[5.00000000000000000],USD[8146.8210619441286334],USDT[2.0926179132785385] |
| 07535114 | USD[0.000000023089002300],USDT[5.8718250000000000] |
| 07535119 | USD[0.00000000439678880],USDT[0.0000000012335690] |
| 07535120 | CUSDT[1.00000000000000000],SOL[1.1049152200000000],USD[0.0000045086148818] |
| 07535121 | LINK[1.1026243700000000],TRX[1.00000000000000000],USD[0.0000004461406156] |
| 07535122 | USD[175.7966333787213943] |
| 07535123 | CUSDT[1.00000000000000000],DOGE[126.5284188000000000],USD[0.0000000085838789] |
| 07535126 | CUSDT[4.00000000000000000],DOGE[459.6706507872125730],LTC[0.0030000000000000],TRX[280.2721645300000000],USD[0.0000000026768796] |
| 07535127 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],ETH[0.0004212600000000],ETHW[0.0004212600000000],SHIB[1.0000000042061150],TRX[0.0113171600000000],USD[0.0078075935245590],USDT[0.0004988294288166] |
| 07535131 | DOGE[46.5065039600000000],ETH[0.0169765800000000],ETHW[0.0169765800000000],TRX[1.00000000000000000],USD[20.0000061299725878] |
| 07535134 | SHIB[1.0000000754385542],TRX[1.00000000000000000],USD[72.1566720480082413] |
| 07535144 | DOGE[0.0119790600000000],USD[0.0000001185094497] |
| 07535148 | USD[3758.0302036864465630],USDT[0.0000000029634745] |
| 07535152 | DOGE[0.8983500000000000],ETH[0.0000001000000000],ETHW[1.1600000050000000],USD[2.0089867567112560] |
| 07535154 | USD[36.8178827676827529],USDT[0.0000000042679730] |
| 07535157 | BTC[0.0000000046122151],DOGE[4.6656118400000000],USD[12.4777728733462231] |
| 07535164 | CUSDT[4.00000000000000000],TRX[2.00000000000000000],USD[0.0041670152173694] |
| 07535173 | DOGE[22.5924474600000000],USD[0.0000000056719] |
| 07535185 | BRZ[1.00000000000000000],BTC[0.0000000800000000],CUSDT[1.00000000000000000],DOGE[0.0000000048433521],ETH[0.0000000017030656],TRX[2.00000000000000000],USD[0.0419933653583320],USDT[0.0003834283105784] |
| 07535188 | CUSDT[0.00000005280000],CUSDT[2.00000000000000000],SOL[0.0000134000000000],USD[0.0073277983311396] |
| 07535190 | DOGE[0.00000000635382000],SOL[0.00000007487992],TRX[0.0000000776560147],USD[0.0000197043486321],USDT[0.0004535112395264] |
| 07535191 | USD[0.00660228160006526],USDT[0.00000005680184] |
| 07535194 | BAT[1506.0858413120000000],BCH[0.0009338700000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[15925.1871835200000000],ETH[11.9653631200000000],ETHW[13.9587540281357273],GRT[1.0001344800000000],LINK[0.0000000064000000],LTC[4.1289783600000000],MATIC[918.1202526750000000],SHIB[54895173.0369386300000000],SOL[28.5824762000000000],SUSHI[219.0650787163115428],TRX[10786.6537769707400000],UNI[74.6985291066592650],USD[0.0000023142040837],USDT[121.3967831244431355] |
| 07535199 | USD[0.0003069091722338] |
| 07535201 | LINK[5.39460000000000000],USD[0.0052070000000000] |
| 07535202 | DOGE[78.6005716900000000],USD[0.00000005754965] |
| 07535203 | USD[0.0002912601275091] |
| 07535214 | BTC[0.0000000074775276],DOGE[0.0000000029900000],ETH[0.0000001091957582],USD[0.0000284922492579],USDT[0.0000000024859197] |
| 07535218 | CUSDT[2.00000000000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[1.9477382769250159] |
| 07535219 | USD[0.0004602183961942] |
| 07535220 | TRX[7.63387363000000000],USD[0.0000000040341549],USDT[0.0000000143271695] |
| 07535222 | BTC[0.0055345900000000],CUSDT[2.00000000000000000],DOGE[329.5430356400000000],ETH[0.0487486300000000],ETHW[0.0487486300000000],SHIB[1082741.6468013500000000],SOL[0.1040254000000000],USD[0.1809679642870325] |
| 07535226 | AAVE[0.0000003600000000],BCH[0.0115587200000000],CUSDT[26.00000000000000000],DOGE[3.0005480000000000],SHIB[274459.2427180100000000],SOL[0.0609716000000000],TRX[3.00000000000000000],UNI[0.3291711700000000],USD[0.0000984922830767] |
| 07535228 | BRZ[1.00000000000000000],DOGE[275.7202351400000000],USD[0.0000000693175911] |
| 07535233 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.0000000056924050],ETH[0.0000000062903660],TRX[1.00000000000000000],USD[0.0000776895926226] |
| 07535238 | BTC[0.0003432100000000],CUSDT[13.00000000000000000],DOGE[29.9989703700000000],ETH[0.0053581200000000],ETHW[0.0053581200000000],KSHIB[127.6663144300000000],SOL[0.0329328700000000],USD[0.0000017712753037] |
| 07535242 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.00000000009867625],KSHIB[45.7295645000000000],NFT (531938503688868599)[1],SHIB[0.0000000069150000],SOL[0.0462689422000000],TRX[0.0449072900000000],USD[0.4658586755344037] |
| 07535244 | CUSDT[1.00000000000000000],DOGE[0.0001505400000000],TRX[48.1130680100000000],USD[0.0007313711254566] |
| 07535246 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0059044846829749] |
| 07535248 | USD[0.0018063360131112] |
| 07535253 | MATIC[9.88000000000000000],SUSHI[0.4845000000000000],USD[60.3719861450000000],USDT[79.0944940000000000] |
| 07535257 | CUSDT[2.00000000000000000],DOGE[131.2134430000000000],USD[0.0100000060939864] |
| 07535260 | CUSDT[2.00000000000000000],DOGE[81.4294122400000000],USD[0.0000000059122598] |
| 07535262 | USD[0.0038686831901868] |
| 07535263 | AAVE[0.0000108719000000],AVAX[0.0001843900000000],BAT[0.0005137100000000],BTC[0.0072700766100068],DOGE[0.0000000092395083],ETH[0.0000033800000000],ETHW[1.2093893700000000],GRT[207.3090106918440000],LINK[0.0000000020000000],MATIC[0.0014877270000000],MKR[0.0000001300000000],NFT (393640609950969015)[1],SHIB[1.0000002528307001],SOL[0.0000000035880000],TRX[1.00000000000000000],UNI[0.0000000066000000],USD[0.0000006150920500],USDT[0.0000000018233754],YFI[0.0010031900000000] |
| 07535264 | DOGE[23.3082588900000000],USD[0.0000000521152258] |
| 07535265 | USD[0.0000000084560871] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07535267 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0008456418410758] |
| 07535269 | DOGE[0.000892760000000000],USD[0.000471452129256] |
| 07535270 | BTC[0.000243060000000000],BTC[0.023341210000000000],USD[0.002907944942111119] |
| 07535273 | SOL[0.000000010000000000],USD[1.0911750000000000] |
| 07535274 | BTC[0.000099907500000000],USD[0.324495050741440400] |
| 07535278 | CUSDT[3.000000000000000000],USD[0.010252400821530900],USDT[0.0000000145323202] |
| 07535283 | BTC[0.000180210000000000],CUSDT[2.000000000000000000],ETH[0.004922113676390400],USD[0.0001649673411241] |
| 07535289 | BTC[0.000043429190000000] |
| 07535300 | BTC[0.000058012597500000],ETH[0.000093750000000000],ETHW[0.000093750000000000],SOL[840.8616000000000000] |
| 07535309 | CUSDT[1.000000000000000000],SOL[0.155838780000000000],USD[0.0000011278443495] |
| 07535310 | BTC[0.00007100000000000000],DOGE[0.900000000000000000],USD[2.7901967150000000] |
| 07535317 | CUSDT[3.000000000000000000],USD[0.0027576617119898] |
| 07535319 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[2282447.2626534800000000],TRX[1.000000000000000000],USD[0.000000079148123],USDT[3.2079678726782876] |
| 07535330 | USD[0.0001133515961973] |
| 07535332 | SUSHI[203.6940000000000000],USDT[5.7270000000000000] |
| 07535333 | USD[2.3705000000000000] |
| 07535335 | BAT[5.806331170000000],CUSDT[2.000000000000000000],DOGE[13.076420550000000],ETH[1.086877200000000],ETHW[1.086420790000000],KSHIB[35.124211500000000],MATIC[2.848848780000000],SOL[0.000000340000000],TRX[8.942235730000000],USD[0.0000162551458521],USDT[1.1066954200000000] |
| 07535352 | BTC[0.0001779600000000] |
| 07535353 | BCH[0.000000010190824],BTC[0.000000010000000],DOGE[0.000286832638349],ETH[0.000000008320346],ETHW[0.000000008320346],LINK[0.000042700000000],NFT [305758191544500576][1],SHIB[5.000000000000000],SOL[0.000001032021023],SUSHI[0.000193500000000],TRX[0.001194621199658],USD[0.000000140522449],USDT[0.000000033545580],YFI[0.000000006343931] |
| 07535360 | BTC[0.000069656520000],ETH[0.000032564000000],ETHW[0.000325640000000],USD[2.984468400000000] |
| 07535363 | BF_POINT[100.000000000000000],DOGE[0.000000008704310],ETH[0.000000088469795],ETHW[0.000000088469795],SOL[0.944215772839938] |
| 07535365 | BTC[0.000094210000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000000071064600],LTC[0.094856600000000],TRX[1.000000000000000],USD[194.5362382060546054],USDT[0.000000001236191] |
| 07535366 | SHIB[558268.6563100400000000],USD[0.000000009312476],USDT[0.000000036431963] |
| 07535373 | BTC[0.000000002550000],EUR[0.000000008064326],USD[1.6169481525663890] |
| 07535384 | BRZ[4.000000000000000],BTC[0.000000400000000],CUSDT[7.000000000000000],DOGE[0.610799530000000],SHIB[2.000000000000000],TRX[0.000851350000000],USD[0.0013588436635335] |
| 07535385 | USD[150.0000000000000000] |
| 07535389 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0000000349148448] |
| 07535390 | BTC[0.001757420000000],CUSDT[4.000000000000000],DOGE[38.771325520000000],ETH[0.019735330000000],ETHW[0.019735330000000],TRX[1.000000000000000],USD[0.0007005495751293] |
| 07535396 | CUSDT[3.000000000000000],DOGE[0.911819140000000],USD[0.7070556877726611] |
| 07535407 | USD[0.0037852376402141] |
| 07535417 | DOGE[26.967066216000000],SOL[0.000000053738652],USD[0.0002185618068825] |
| 07535421 | DOGE[20.503034150000000],USD[0.0000000008586365] |
| 07535426 | AUD[5.111162740000000],BTC[0.000305060000000],CUSDT[47.607444140000000],DOGE[13.068590180000000],USD[0.0001586574095760] |
| 07535427 | NFT [290445262229837232][1],NFT [302657895702225183][1],NFT [379750021326119798][1],NFT [417890105017479581][1],SOL[0.000000050000000],USD[0.000000008787272],USDT[0.0000000083385308] |
| 07535435 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.0001564441210079] |
| 07535452 | BAT[1.000000000000000],ETH[0.000297880000000],ETHW[0.000297880000000],USD[283.0303289402802824] |
| 07535463 | BTC[0.000000004280314],DOGE[0.000000021697008],ETH[0.000000023707943],GRT[0.000000068151119],LTC[0.000000044976093],SOL[0.000000050150069],SUSHI[0.000000047139828],USD[0.000000057449968],USDT[0.000000115273374],YFI[0.000000002553804] |
| 07535464 | CUSDT[3.000000000000000],USD[0.4896724597174040] |
| 07535465 | DOGE[4.528459850000000],USD[0.0000000138806890] |
| 07535466 | CUSDT[6.000000000000000],SHIB[1067567.3981773100000000],TRX[1.000000000000000],USD[0.0000000084967785] |
| 07535477 | USD[138.1929839800000000] |
| 07535485 | BTC[0.000029800000000],ETHW[0.147747000000000],LINK[0.487000000000000],SOL[0.016283000000000],USD[0.0000001012556650],USDT[0.0000000008971000] |
| 07535492 | USD[0.0000000006399200] |
| 07535493 | BTC[0.000000004063141],DOGE[1.000000000437799],ETH[0.000000094672227],ETHW[0.000000094672227],SHIB[3.000000370006869],TRX[2.000000000000000],USD[0.0001227982176975],USDT[0.0000000000000550] |
| 07535494 | CUSDT[1.000000000545560],DOGE[0.000000081427803],ETH[0.000000086709210],ETHW[0.000000086709210],SOL[0.000000083630870],TRX[0.000000094239032],USD[0.0000000132772519],USDT[0.0000083935191] |
| 07535495 | JPY[143.602744700000000],SHIB[89073.9282343300000000],USD[0.5002283001688862] |
| 07535496 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.4383885318625170] |
| 07535503 | USD[200.000000000000000] |
| 07535504 | BTC[0.001015200000000],CUSDT[4.000000000000000],DOGE[370.108861160000000],SHIB[2841716.3967036600000000],TRX[133.632837420000000],USD[0.4655210480427206] |
| 07535510 | TRX[0.000000004459859],USD[0.0081011748363847] |
| 07535514 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2357.8523303300000000],TRX[2.000000000000000],USD[25.0100000261139019] |
| 07535523 | CUSDT[4.000000000000000],USD[0.0060684674201731] |
| 07535527 | BRZ[1.000000000000000],CUSDT[3.000000001669879],DOGE[0.000000009794036],USD[0.0000000499173372] |
| 07535541 | BAT[200.764735570000000],BTC[0.032379950000000],DOGE[3067.802748390000000],ETH[0.545151520000000],ETHW[0.545151520000000],GRT[191.002283520000000],LINK[6.796092580000000],MATIC[131.853935690000000],SHIB[7865769.7108273000000000],SUSHI[15.055589330000000],USD[100.0643400115367116] |
| 07535543 | USD[2.1057192152929886],USDT[0.000000005636314] |
| 07535550 | CUSDT[7.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.8557015374825883] |
| 07535556 | DOGE[100.000000000000000] |
| 07535558 | DOGE[0.392000000000000],SOL[0.006216980000000],USD[38152.2261525646967374] |
| 07535560 | KSHIB[0.674246940000000],USD[0.000000034066414] |
| 07535561 | USD[0.0000000024958454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07535564 | DOGE[3197.8424309000000000],TRX[1.0000000000000000],USD[0.000000022057148] |
| 07535571 | BAT[1.0165554900000000],CUSDT[18.0000000000000000],DOGE[4.0000000000000000],USD[0.9970204118554949] |
| 07535573 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000000069028412],TRX[1.0000000000000000],USD[0.0009710820911497] |
| 07535575 | CUSDT[3.0000000000000000],DOGE[0.0000533200000000],TRX[1.0000000000000000],USD[0.0071966059264234] |
| 07535577 | USD[0.0003249650473591] |
| 07535580 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],ETH[0.0000000500000000],ETHW[0.0000005000000000],TRX[4.0000000000000000],USD[0.0004228342435222] |
| 07535583 | USD[1000.8430000000000000] |
| 07535585 | BTC[0.0000000007363485],DOGE[1856.5359652107794127],ETH[0.7047664375511952],ETHW[0.7886609075511952],KSHIB[1050.9125593000000000],NFT [2907512453838919741[1],NFT [395240541220119928][1],NFT [512598760271766077][1],NFT [549541934768255200][1],NFT [566769101232894829][1],SHIB[1846842.4776307900000000],SOL[0.5311660652717971],USD[0.0000000015868921] |
| 07535587 | DOGE[0.0000000043080000],USD[0.0002878586004435] |
| 07535589 | CUSDT[3.0000000000000000],USD[0.0068989103835550] |
| 07535591 | USD[0.5460386096896318],USDT[0.0000000006688000] |
| 07535592 | CUSDT[3.0000000000000000],USD[0.1766821485093205] |
| 07535594 | DOGE[0.0000000064368294],SHIB[2.0000000000000000],USD[112.0469246807798035],USDT[0.0000000080019433] |
| 07535596 | USD[0.0209475615934765] |
| 07535598 | SHIB[176685.0851578300000000],USD[0.0692961772668567] |
| 07535604 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0432899900000000],USD[0.2040566097234810] |
| 07535605 | SHIB[100000.0000000000000000],USD[94.2232830000000000] |
| 07535606 | USD[1.7692032386161600] |
| 07535607 | BCH[0.0000000031550000],BRZ[1.0000000000000000],BTC[0.0000000036430395],CUSDT[8.0000000000000000],DOGE[2.0000000076302676],SOL[0.0000000015495552],TRX[0.0000000031523990],USD[0.0001357428758526] |
| 07535613 | TRX[659.2740943900000000],USD[0.0290076701089539] |
| 07535621 | LINK[0.0000000080265592],USD[21.3665534470924672] |
| 07535622 | CUSDT[11.0000000000000000],TRX[3608.7535317900000000],USD[0.0000047039350092] |
| 07535625 | CUSDT[1.0000000000000000],DOGE[617.5156173300000000],ETH[0.0284446000000000],ETHW[0.0284446000000000],SHIB[1564700.3598810800000000],TRX[2.0000000000000000],USD[0.0000281312629987] |
| 07535627 | MATIC[17.5875067200000000],USDT[0.0000000134869248] |
| 07535633 | SOL[0.0010000000000000],USD[0.0000000050000000] |
| 07535636 | BCH[0.0009800000000000],BTC[0.0000403000000000],DOGE[0.6430000000000000],USD[40.0129180671890662] |
| 07535645 | BCH[0.1001731900000000],BTC[0.0019460300000000],CUSDT[1.0000000000000000],DOGE[116.2063997700000000],ETH[0.2228168600000000],ETHW[0.2226077700000000],LTC[0.1700502900000000],SOL[1.2258614200000000],SUSHI[3.3547360600000000],TRX[166.4040440300000000],USD[542.1829990949298034] |
| 07535648 | CUSDT[3.0000000000000000],USD[0.0014861913713082] |
| 07535652 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],KSHIB[2568.8569254500000000],USD[0.1574936497788548] |
| 07535654 | SOL[0.0000000008721700] |
| 07535656 | BAT[8.0355326400000000],BRZ[2.0000000000000000],BTC[0.0000005000000000],DOGE[8.0058259500000000],ETH[0.0000002349160000],ETHW[0.0011562149160000],GRT[9.0000000000000000],LINK[5.0232171700000000],MATIC[3.0203568500000000],SUSHI[4.0326667400000000],TRX[10.0000000000000000],UNI[3.0187384600000000],USD[0.0001522418196431,USDT[7.0426751100000000] |
| 07535659 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1732.4267155100000000],TRX[1.0000000000000000],USD[0.0200000091231557] |
| 07535663 | DOGE[1.0000000000000000],SOL[5.7490191900000000],USD[0.0000002349080782] |
| 07535668 | SOL[4.2828000000000000],USD[1.2427900000000000],USDT[625.8134520000000000] |
| 07535673 | BCH[0.7312238900000000],DOGE[3037.9450131000000000],ETH[0.2837516700000000],ETHW[0.2837516700000000],TRX[1.0000000000000000],USD[0.0200489162806076],USDT[1.0000000000000000] |
| 07535680 | CUSDT[1.0000000000000000],USDT[0.0000000060481264] |
| 07535681 | TRX[130.9643454800000000],USD[0.0000000000611032] |
| 07535683 | SOL[0.0000000016600000] |
| 07535684 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],TRX[5.0000000000000000],USD[158.5060363084490137] |
| 07535688 | BTC[0.0000001547280274],DOGE[1.0000000014982143],ETH[0.0000000019978630],SHIB[124.6056825900000000],USD[0.0040691361108587] |
| 07535694 | BRZ[1.0000000000000000],DOGE[677.6228225600000000],USD[0.0000000041650416] |
| 07535696 | BRZ[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0023346134042924],USDT[0.0000000072698598] |
| 07535699 | SHIB[281795.9797106800000000],USD[0.0212118300005036] |
| 07535701 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[0.3337126500000000],DOGE[4.0000000000000000],TRX[0.0008690800000000],USD[0.3520618744779942] |
| 07535702 | BTC[0.0000824000000000],DOGE[0.4210000000000000],TRX[0.7640000000000000],USD[0.0000000075000000] |
| 07535703 | USD[152.5272216595753857] |
| 07535705 | ETHW[2.9965000000000000],SOL[0.0048300000000000],USD[0.1140803900000000] |
| 07535715 | SOL[0.0056800000000000],USD[0.0000000050000000] |
| 07535719 | CUSDT[4.0000000000000000],DOGE[159.0100495400000000],SOL[1.5737703200000000],USD[0.0000004814991852] |
| 07535720 | BRZ[1.0000000000000000],TRX[13476.3733426700000000],USD[700.0000000114002207] |
| 07535723 | BRZ[3.0000000000000000],CUSDT[7811.8720329600000000],DOGE[3260.5741403500000000],ETH[0.0851920400000000],ETHW[0.0841621800000000],MATIC[15.7866375800000000],TRX[896.8090789300000000],USD[0.1904065542752361] |
| 07535733 | DOGE[4089.0780176742720710],LTC[0.0000000059551380] |
| 07535741 | CUSDT[3.0000000000000000],DOGE[101.7777361800000000],USD[0.0001500699497695] |
| 07535742 | DOGE[2.0000000000000000],SOL[0.5362415400000000],USD[0.0002892851883686] |
| 07535747 | BTC[0.0000000000000000],CUSDT[5.0000000000000000],DOGE[223.3946971300000000],USD[0.0005144790622880] |
| 07535753 | BAT[1.0149089900000000],BRZ[2.0000000000000000],BTC[0.2736291800000000],CUSDT[13.0000000000000000],DOGE[30465.4143462100000000],ETH[1.7933740000000000],ETHW[1.7926685249491783],GRT[1.0000000000000000],NFT [341712607853793208][1],SHIB[175914009.5675703700000000],SOL[6.1584037835649118],TRX[5.0000000000000000],USD[0.0000000067181710],USDT[0.0000009130464578] |
| 07535758 | USD[0.0057721058013605] |
| 07535763 | USD[0.0000000050220014] |
| 07535769 | DOGE[999.9999631305197128],LTC[0.0000000093157082],USD[0.0000000025280247] |
| 07535775 | BRZ[2.0000000000000000],BTC[0.0009968300000000],CUSDT[9.0000000000000000],DOGE[0.0000000058874450],ETH[0.0000000040470204],SHIB[1429571.7385902319956965],TRX[3.0000000000000000],USD[0.0000000070530621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07535777 | BTC[0.0116170800000000],DOGE[0.0000000051917193],USD[0.0002631680479050] |
| 07535781 | USD[42.2946303000000000] |
| 07535789 | CUSDT[2.0000000000000000],DOGE[127.7611339400000000],ETH[0.0030472100000000],ETHW[0.0030472100000000],SHIB[149521.5311004700000000],TRX[1.0000000000000000],USD[24.8510565442147448] |
| 07535790 | BAT[0.0000000012090000],DOGE[0.0000000044089012],LINK[0.0000000070880000],SHIB[3.0000000000000000],TRX[1.0000000077200000],USD[0.5303011763474235],USDT[0.0000000024096666] |
| 07535793 | DOGE[2526.7004544000000000],USD[0.0000000005125120] |
| 07535809 | SOL[0.0088000000000000],USD[0.0046800000000000] |
| 07535819 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.9164019400000000],SHIB[6647783.8227040800000000],USD[0.0000000033328754] |
| 07535823 | ETHW[0.0281896500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[31.3416021008648650] |
| 07535824 | USDT[30.2749030000000000] |
| 07535829 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DAI[0.0000020100000000],DOGE[3.0000000000000000],ETH[0.0000000028700000],GRT[1.0049895700000000],LINK[0.0000395900000000],SOL[0.0001996200000000],TRX[5.0000000000000000],USD[0.0076916498435608],USDT[1.0933147300000000] |
| 07535833 | AVAX[0.0000000415600002],ETH[0.0000000820100000],DOGE[0.0000000434719316],ETH[0.0000000066255515],SOL[0.0000000097422509],TRX[0.0000000154193211],USD[0.0002587182966562],USDT[0.0000000478338023] |
| | [5310177848416548531],LSOL[0.0000000024572916],TRX[0.0000000077874976],USD[156.3048266562421842] |
| 07535839 | CUSDT[4.0000000000000000],DOGE[877.0762321100000000],USD[0.0000000060119348] |
| 07535846 | SHIB[14385600.0000000000000000],TRX[0.0000010000000000],USD[5.9470001140400020],USDT[0.0000000040400000] |
| 07535848 | BRZ[1.0000000000000000],ETHW[0.5221292700000000],NEAR[168.7735922200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[671.7979185051928042] |
| 07535859 | USD[0.1350711872730900] |
| 07535865 | BTC[0.0050420300000000],CUSDT[9.0000000000000000],DOGE[87.7572691900000000],ETH[0.0338602800000000],ETHW[0.0338602800000000],SHIB[1584412.7927756600000000],USD[0.0003586188900819] |
| 07535867 | AVAX[0.0000000066000000],BTC[0.0000000820100000],DOGE[0.0000000437193116],ETH[0.0000000066255515],SOL[0.0000000097422509],TRX[0.0000000154193211],USD[0.0002587182966562],USDT[0.0000000478338023] |
| 07535872 | ETH[0.0000683400000000],LTC[0.0030000000000000],SHIB[29992.3684001900000000],TRX[0.0711880000000000],USD[0.0000000096175650],USDT[0.0000000025000000] |
| 07535877 | BTC[0.0000000076992511],USD[0.0029923512701239] |
| 07535878 | CUSDT[1.0000000000000000],DOGE[1627.9664845900000000],USD[0.0000000050068366] |
| 07535879 | BRZ[1.0000000000000000],USD[0.0309318616073736] |
| 07535889 | USD[0.1640396356865449] |
| 07535893 | DOGE[0.0000000061381384],ETH[0.0000000600077252],LINK[0.0000000590809940],USD[0.0041859748028624] |
| 07535909 | BTC[0.0000000000037400],DOGE[1.0000000000000000],TRX[0.0000010000000000] |
| 07535912 | USD[0.6010000000000000] |
| 07535921 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],USD[11.0830477050710857] |
| 07535927 | BRZ[3.0000000000000000],DOGE[2699.6845008400000000],ETH[0.7698698500000000],ETHW[0.7695464700000000],NFT[3549333375741602 28][1],SHIB[48439072.8902196200000000],SOL[56.4914977200000000],TRX[2.0000000000000000],USD[10.2806359272696475] |
| 07535928 | BAT[11.6851554900000000] |
| 07535934 | SOL[0.0000000028951860],TRX[2.0000000000000000] |
| 07535939 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[255.0150887500000000],TRX[1.0000000000000000],USD[0.0100000069414063] |
| 07535940 | DOGE[1.9999795200000000],USD[9.6624180889913956] |
| 07535941 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000000088666436] |
| 07535942 | SOL[0.0000000066299878] |
| 07535949 | AAVE[0.0000000385180001],LINK[0.0000000035520000],MATIC[0.0000000020203750],SHIB[15397.3191719100000000],USD[0.0002030976040641],USDT[0.0000000018613180] |
| 07535953 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000014080859960] |
| 07535954 | BTC[0.0003444100000000],CUSDT[1.0000000000000000],USD[30.0103948704005684] |
| 07535959 | CUSDT[1.0000000000000000],USD[0.0000003911531881] |
| 07535961 | SHIB[266831.9642946200000000],USD[0.0000000048006830] |
| 07535968 | UNI[56.9004119700000000],USD[0.0835011283154912] |
| 07535975 | USD[0.0000107972242270] |
| 07535979 | USD[0.0008990080000000] |
| 07535983 | CUSDT[2.0000000000000000],USD[1384.9111708275420584] |
| 07535985 | BTC[0.0193593500000000],CUSDT[2.0000000000000000],DOGE[1.0000000062264463],USD[0.0000003532554514],USDT[0.0000631496385571] |
| 07535986 | BRZ[130.8352727900000000],CUSDT[1.0000000000000000],USD[0.0000000003449837] |
| 07535988 | CUSDT[14.1807484000000000],TRX[128.5382217900000000],USD[0.0000000032874218] |
| 07535990 | BRZ[1.0000000000000000],CUSDT[18.0000000000000000],NFT[555060496129099114][1],NFT[555306029727207224][1],NFT[559601476230766490][1],SOL[0.0856323700000000],TRX[2.0000000000000000],USD[0.0000014639404941] |
| 07535995 | BCH[0.0000000092301239],BTC[0.0000000090758941],DOGE[0.0000000805407418],ETH[0.0000000057044446],GRT[0.0000000138467685],LTC[0.0000000075245610],SOL[0.0000000067889100],USD[0.0000001816729840],USDT[0.0027192100000000] |
| 07535996 | AVAX[0.0000000100000000],BCH[0.0000000100000000],BF_POINT[400.0000000000000000],ETH[0.0000000100000000],NFT[505444995776103515][1],SHIB[27867.7599005500000000],USD[1264.0368067863730069],USDT[0.0000000079380457] |
| 07535999 | CUSDT[1.0000000000000000],USD[0.0015187220233678] |
| 07536012 | TRX[1.0000000000000000],USD[0.5590761492278470] |
| 07536017 | DOGE[1.0000000000000000],USD[0.0000016732691000] |
| 07536018 | LTC[0.0110000000000000],USD[0.0000000044191700] |
| 07536019 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],SHIB[891003.5819877300000000],SOL[0.3831491100000000],TRX[247.4632829300000000],USD[0.0000009283402344] |
| 07536020 | CUSDT[1.0000000000000000],DOGE[144.9271959600000000],USD[0.0000000055425448] |
| 07536029 | SOL[0.0000000074952568] |
| 07536031 | BTC[0.0000000050000000],USD[2.0036566420118533] |
| 07536034 | USD[0.0000000099355040],USDT[5.9904483100000000] |
| 07536037 | SOL[0.0200000000000000],USD[14.2054904000000000] |
| 07536041 | USD[20.0000000000000000],USDT[0.0000000034288140] |
| 07536042 | USD[0.0082079210143414] |
| 07536046 | CUSDT[1.0000000000000000],ETH[0.0037725300000000],ETHW[0.0037725300000000],SHIB[544663.3093681900000000],USD[0.5166764240164683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07536048 | SOL[0.0924000000000000],USD[0.1275955200000000] |
| 07536049 | BTC[0.0000000050000000],ETHW[0.1118109500000000],TRX[0.0000010000000000],USD[192.5465228342228128],USDT[0.0000000092635183] |
| 07536050 | CUSDT[1.0000000000000000],DOGE[109.2008366000000000],USD[20.0000000025959780] |
| 07536051 | LINK[52.4390243400000000],NFT [355072001477541176.[1],NFT [423628299736016934].[1],USD[0.0000000030454728] |
| 07536057 | ETH[0.0000000100000000] |
| 07536066 | USD[1000.0000000000000000] |
| 07536071 | BF_POINT[300.0000000000000000],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000019555904193] |
| 07536074 | CUSDT[2.0000000000000000],SOL[20.5327187900000000],TRX[795.9755476300000000],USD[0.0100003889488119] |
| 07536080 | CUSDT[3.0000000000000000],DOGE[244.3003936500000000],USD[0.0000001018835582] |
| 07536088 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002004234129339] |
| 07536091 | CUSDT[0.0000000013423415],USD[0.1188372290751918] |
| 07536094 | LTC[0.3781244824000000] |
| 07536095 | CUSDT[2.0000000000000000],NFT [569444791871472551].[1],TRX[795.1889883900000000],USD[0.0000000012067303] |
| 07536102 | CUSDT[1714.9556737100000000],DOGE[1045.4472419100000000],ETH[0.0382124300000000],ETHW[0.0377345500000000],NFT [324628011709392806].[1],NFT [461551740755028360].[1],SHIB[171978.3129998000000000],TRX[580.0688612600000000],USD[137.8954018284829721] |
| 07536104 | DOGE[0.0000000089140666],SOL[0.0000007122583],USD[495.1959859860849929],USDT[0.0000017507866106] |
| 07536109 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0557516552017212] |
| 07536111 | BTC[0.0000002600000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000007300000000],ETHW[0.0000007300000000],SHIB[70.1768191800000000],SOL[0.0000227700000000],TRX[1.0000000000000000],USD[0.0003424827965328],USDT[0.0003855060407435] |
| 07536114 | BTC[0.0000007657261],ETH[0.0000000019100000],USD[0.0003853966098438],USDT[0.0000000024771450] |
| 07536116 | CUSDT[2.0000000000000000],USD[0.0054969527437058],USDT[0.0000000047235738] |
| 07536117 | CUSDT[1.0000000000000000],DOGE[1924.1803270300000000],TRX[2.0000000000000000],USD[0.0038064244674045] |
| 07536118 | AVAX[40.0798449300000000],DOGE[1.0000000000000000],MATIC[3103.8949601000000000],SHIB[1.0000000000000000],SOL[50.0496843400000000],USD[-99.9935219422991990] |
| 07536130 | USD[0.0087208360000000] |
| 07536133 | DOGE[500.0000000000000000] |
| 07536134 | BCH[0.0074247900000000],CUSDT[3.0000000000000000],DOGE[488.7514112900000000],ETH[0.0284733600000000],ETHW[0.0284733600000000],USD[0.0000241895314646] |
| 07536139 | ETH[0.0000600000000000],ETHW[0.0006000000000000],USD[85.2822342000000000] |
| 07536143 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[7414.0464740900000000],LTC[3.2042654000000000],TRX[1.0000000000000000],USD[0.0000005890225723],USDT[1.1062609000000000] |
| 07536148 | BTC[0.0066221400000000],CUSDT[5694.4516422200000000],DOGE[1790.6882746504399960],TRX[2.0000000000000000],USD[0.0200045664660933] |
| 07536152 | BRZ[2.0000000000000000],CUSDT[30.0000000000000000],TRX[1.0000000000000000],USD[0.0096083530817515] |
| 07536156 | BRZ[1.0000000000000000],BTC[0.0000000027523356],CUSDT[0.0000000000000000],ETH[0.0027916192700000],ETHW[0.0027505792760000],TRX[0.5547137300000000] |
| 07536161 | AAVE[0.0725942000000000],ALGO[25.9282717300000000],AVAX[0.1278022600000000],BAT[26.9827291700000000],BCH[0.0911349700000000],BRZ[59.0527677600000000],BTC[0.0136737600000000],CUSDT[607.5902092400000000],DOGE[134.0243446200000000],ETH[0.1846291100000000],ETHW[1.8988077800000000],GRT[21.8817615400000000],KSHIB[142.4885988200000000],LINK[3.2170962400000000],LTC[1.0925558300000000],MATIC[3.9487937700000000],MKR[0.0049700700000000],SOL[0.0487530800000000],SUSHI[1.1821759900000000],UNI[0.8089305800000000],USD[2799456081707891].YFI[0.0021983400000000] |
| 07536162 | BAT[1.0048185100000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.8974820900000000],ETHW[0.8971052000000000],GRT[5294.0012707200000000],LINK[202.4900420000000000],MATIC[1396.3037075200000000],TRX[1.0000000000000000],USD[0.0056544236096003],USDT[1.0953291100000000] |
| 07536163 | USD[0.0000000048294864] |
| 07536172 | USD[15.0002058938432801] |
| 07536175 | DOGE[1.0000000000000000],ETH[0.0000000022174188] |
| 07536176 | SHIB[885510.0835235000000000],USD[0.0000000057289947] |
| 07536187 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[2.2265948000000000],TRX[1.0000000000000000],USD[0.0033831169147230] |
| 07536194 | CUSDT[3.0000000000000000],USD[0.0005045315758110] |
| 07536196 | BTC[0.0000008356000],ETH[0.0000000070200000],USD[0.0021946469074584] |
| 07536206 | SOL[0.0000000663000000],USD[0.0000055137500],USDT[0.0000000027880075] |
| 07536207 | DOGE[527.9368889500000000],TRX[1.0000000000000000],USD[0.0000001424941135] |
| 07536210 | BTC[0.0002047000000000],USD[0.0012663752500000],USDT[0.0906800000000000] |
| 07536215 | ALGO[0.0000000084236615],AUD[0.0000000078775115],BAT[0.0000000008264608],BTC[0.0000000030091817],CUSDT[0.0000000051519850],DAI[0.0000000006196102],DOGE[1.0000000039725779],ETH[0.0000000047721189],ETHW[0.0000000047721189],EUR[0.0000000059698003],GRT[0.0000000053849490],LINK[0.0000000052502000],LTC[0.0000000076424410],MATIC[0.0000000079760000],PAXG[0.0000000897742680],SGD[0.0000000054383186],SOL[0.0000000061452800],SUSHI[0.0000000057539828],TRX[0.0000000048802047],UNI[0.0000000045133125],USD[0.0000000268120124],USDT[0.0000000071310638],YFI[0.0000000038746175] |
| 07536218 | BAT[5.3502335700000000],BCH[0.0000313500000000],BRZ[1.0000000000000000],CUSDT[22.6064755200000000],DOGE[684.3628482500000000],MATIC[0.89294160000000000],SHIB[41156282.4391912700000000],SUSHI[42.6606892800000000],TRX[147.3053284900000000],USD[64.0005512701059889] |
| 07536226 | CUSDT[1.0000000000000000],DOGE[0.0003527300000000],TRX[1.0000000000000000],USD[10.5323596468379048] |
| 07536228 | DOGE[16.6921801000000000],USD[0.0000000045261080] |
| 07536231 | ALGO[0.0000000033121390],AVAX[0.0000001044905542],CUSDT[0.0000000076523855],DOGE[0.0000000042852192],ETH[0.0000000045574892],ETHW[0.0000000068231020],GRT[0.0000000014043390],KSHIB[0.0000000005032026],LINK[0.0000000038648276],LTC[0.0000000032915417],MATIC[0.0000000084734956],NFT [410511254823265911].[1],SHIB[0.0000000438731S],SOLJ0.0000000493925511,USD[11.5006743533996069],USDT[0.0000000059236300] |
| 07536234 | CUSDT[1.0000000000000000],DOGE[42.7556223900000000],USD[2.9691994820662730] |
| 07536235 | CUSDT[1.0000000000000000],DOGE[9914.1412362600000000],TRX[1.0000000000000000],USD[99.0000000055455581] |
| 07536237 | CUSDT[13.0000000000000000],DOGE[1.0000000000000000],ETH[0.0522861300000000],ETHW[0.0522861300000000],TRX[3.0000000000000000],USD[0.0002202422659484] |
| 07536240 | CUSDT[14.0000000000000000],SOL[0.0000000594800000],USD[0.0000690135725839],USDT[0.0000000093357290] |
| 07536242 | SHIB[1.0000000000000000],USD[327.2114627451981237] |
| 07536248 | CUSDT[1.0000000000000000],DOGE[2.0000000070160076],ETH[0.0000000033930098],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0004291209902277],USDT[0.0000000026924604] |
| 07536249 | CUSDT[1.0000000000000000],DOGE[355.7602647500000000],USD[0.0000000301663325] |
| 07536256 | DOGE[3677.5391369900000000],USD[4697.0243621646231176] |
| 07536268 | DOGE[1149.8747065300000000],ETH[0.0345523500000000],ETHW[0.0345523500000000],USD[0.0000057912162102] |
| 07536271 | CUSDT[1.0000000000000000],ETH[0.0000001963124902] |
| 07536275 | CUSDT[1.0000000000000000],DOGE[516.5577637800000000],USD[8.0000000050253368] |
| 07536283 | CUSDT[5.0000000000000000],DOGE[18.7911972400000000],USD[59.3218854424037889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07536286 | USD[0.0217528585245085] |
| 07536287 | DOGE[468.7902793300000000],TRX[1.0000000000000000],USD[0.0000000062603567] |
| 07536293 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000190417467144] |
| 07536294 | CUSDT[4.0000000000000000],ETH[0.0135854200000000],ETHW[0.0134212600000000],USD[21.0782570157213901] |
| 07536299 | BRZ[58.6773932400000000],BTC[0.0014233100000000],CUSDT[547.8046105900000000],DOGE[2005.0654860100000000],TRX[2.0000000000000000],USD[0.0008158988723197] |
| 07536305 | USD[1.1541004982655011] |
| 07536306 | USD[1.4765505000000000] |
| 07536317 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[166.3437032600000000],ETH[0.0118365400000000],ETHW[0.0118365400000000],SOL[1.1227263100000000],TRX[1.0000000000000000],USD[0.0000173394627081] |
| 07536318 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000015110512823] |
| 07536326 | USD[3.9722664000000000] |
| 07536329 | BRZ[1.0000000000000000],SOL[0.0000000020939618] |
| 07536333 | USD[0.9842005791553511] |
| 07536334 | USD[7.5075000000000000] |
| 07536335 | USD[0.0099890318824345],USDT[0.0000000033166900] |
| 07536337 | BRZ[8.0000000000000000],BTC[0.1384770664594939],CUSDT[21.0000000000000000],DOGE[4.0000000000000000],ETHW[0.7110262900000000],SHIB[2.0000000000000000],TRX[6.0000000000000000],USD[1020.6397808592899900],USDT[1.0000000000000000] |
| 07536340 | CUSDT[1.0000000000000000],DOGE[32.3034858200000000],USD[0.0000000014333014] |
| 07536343 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[49.9022157300000000],TRX[1.0000000000000000],USD[0.3744815202083046] |
| 07536351 | BAT[0.0000000078320000],BTC[0.0000000095354668],DAI[0.0000000029007260],DOGE[0.0000000023850820],GRT[1.0049895700000000],SOL[0.0000000017550480],SUSHI[0.0000000054050000],TRX[0.0000000087749501],USD[0.0004211489865633],USDT[0.0000000012871936] |
| 07536353 | ETH[0.0040121700000000],ETHW[0.0039574100000000] |
| 07536358 | BTC[0.0000000024987317],TRX[0.0000000042227770],USD[3.0174405588233638] |
| 07536359 | NFT[358417635877460730][1],USD[0.0034307307051583],USDT[0.0000000057249812] |
| 07536360 | USD[0.3614751385415700] |
| 07536363 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2283.5592851100000000],SOL[5.3642654800000000],USD[0.0000004500217427] |
| 07536375 | BRZ[0.0000000081183906],CUSDT[0.0000000031480000],GRT[0.0000000022000000],TRX[0.0000000068554080],USD[0.1437822457847817] |
| 07536377 | BTC[0.0000000049500000],ETH[0.0009990500000000],ETHW[0.0009990500000000],EUR[0.1050000000000000] |
| 07536380 | CUSDT[1.0000000000000000],ETH[0.1509476700000000],ETHW[0.1509476700000000],TRX[1.0000000000000000],USD[554.5763361862113925] |
| 07536381 | CUSDT[4.0000000000000000],DOGE[154.0446820000000000],TRX[130.9426693700000000],UNI[0.4964285600000000],USD[0.0000004086192464] |
| 07536384 | USD[10.0000000000000000] |
| 07536393 | DOGE[373.4981719000000000],USD[0.0000000012637740] |
| 07536394 | USD[4.4337392000000000] |
| 07536398 | USD[10.0000000000000000] |
| 07536400 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[2232.9415198800000000],ETH[0.1542282100000000],ETHW[0.1542282100000000],SOL[3.3099392500000000],TRX[1225.5876167100000000],UNI[2.9334789400000000],USD[0.0000001507694843] |
| 07536402 | TRX[0.0000030000000000],USDT[0.0000001002413277] |
| 07536427 | CUSDT[4.0000000000000000],DOGE[0.0000976200000000],SOL[0.0014944000000000],USD[0.0076292804612648] |
| 07536429 | BTC[0.0000000050000000],ETH[-0.0000000013048725],SOL[0.0000000042198516],USD[0.0000000194018913],USDT[0.0000000086741251] |
| 07536433 | USDT[3.0000000000000000],DOGE[2.0000000010398069],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.3320758243483716],USDT[1.0887177100000000] |
| 07536437 | USD[0.0000004132026528] |
| 07536443 | SOL[0.0000000015300000],USD[0.0039700750338157] |
| 07536450 | DOGE[3904.1904760000000000],USD[12.8332988155100000] |
| 07536455 | BTC[0.0000019900000000],USD[7.7658915422188400] |
| 07536458 | BCH[0.0003129600000000],ETH[0.0000000048160000],SOL[0.0000000012000000],USDT[0.0000354479904090] |
| 07536461 | SOL[3.9020105000000000],USD[1.3149375000000000] |
| 07536475 | USD[0.0074354079159500] |
| 07536477 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USDT[0.0041761989164505] |
| 07536480 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0090066356357936] |
| 07536483 | CUSDT[2573.4566057300000000],TRX[1867.1826465100000000],USD[0.0000000003955893] |
| 07536488 | DOGE[152.9892145400000000],USD[0.0000000041068560] |
| 07536489 | CUSDT[4.0000000000000000],DOGE[472.4257123431714242],TRX[224.4772483034079900] |
| 07536490 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0087087977748095] |
| 07536492 | SOL[0.0000009008486296] |
| 07536499 | CUSDT[1.0000000000000000],DOGE[481.7696034900000000],USD[5.0100000221131129] |
| 07536500 | SOL[0.6974679600000000],USD[0.0000038267815180] |
| 07536517 | BCH[0.0002868800000000],BTC[0.0000968700000000],ETH[0.0081500700000000],ETHW[0.0081500706273707],LINK[0.0311074000000000],LTC[0.0024900000000000],UNI[0.0378945100000000],USD[0.3718118000000000],USDT[0.0000000098099072] |
| 07536518 | ETH[0.0007400000000000],ETHW[0.0007400000000000],USDT[0.1175333000000000] |
| 07536522 | CUSDT[5.0000000000000000],DOGE[146.3626952600000000],SUSHI[6.0018072400000000],USD[0.0000003790685732] |
| 07536535 | USD[1.0000000000000000],TRX[2076.9884221700000000],USD[0.0000000006074170] |
| 07536543 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0200676546177402] |
| 07536544 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0321222900000000],ETHW[0.0317255700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0186511372132581] |
| 07536558 | USD[0.2537202000000000],USDT[0.2077470000000000] |
| 07536565 | CUSDT[1.0000000000000000],DOGE[1582.2023211300000000],TRX[1.0000000000000000],USD[0.0000000080205287] |
| 07536578 | DOGE[1.0000000000000000],TRX[3708.6020802700000000],USD[0.0000000004829437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07536580 | BAT[0.000000000017750962],BTC[0.0000000064059576],DOGE[2.000000004232789,ETH[0.000000044517742,ETH[0.000000445177420],MATIC[0.00000007236406],SOL[-0.000000028144497],SUSHI[0.0000000013547466],TRX[0.000000010880765],USD[0.000000803499314] |
| 07536583 | BTC[0.0054426100000000],CUSDT[36.0000000000000000],DOGE[171.2499803500000000],ETH[0.0920490100000000],ETHW[0.0920490100000000],GRT[1.0000000000000000],LTC[0.0849704100000000],TRX2.0000000000000000],USD[50.0663432124303909],USDT[32.7892265700000000] |
| 07536584 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[0.0000287800000000],ETH[0.1784796700000000],ETHW[0.1784796700000000],TRX[4.0000000000000000],USD[0.0091419126774586] |
| 07536585 | CUSDT[1.0000000000000000],DOGE[1.0000000028460000],GRT[4.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001122187163063],USDT[0.0000000098962345] |
| 07536586 | BAT[0.0000000085424096],BTC[0.0000000036404780],DOGE[0.0000000075047240],GRT[0.0000000038916387],LINK[5.3966167426105270],LTC[0.0000000028862246],MATIC[43.2208617900000000],SOL[0.0000027800000000],SUSHI[0.0000000007020449],TRX[0.0000000072645631],USDT[0.000000010317316] |
| 07536588 | BTC[0.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0228421266525091] |
| 07536592 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],DOGE[2.0000000000000000],SHIB[842320.0592991900000000],SOL[8.8457512900000000],TRX[5.0000000000000000],USD[0.0000235549268408] |
| 07536594 | USD[10.0000000000000000] |
| 07536597 | CUSDT[1.0000000000000000],DOGE[365.2052206500000000],USD[0.0000000015363685] |
| 07536614 | BTC[0.0000000030297665],DOGE[3.0118913212696486],SUSH[0.0000000040007274],USD[0.0000000124701324],USDT[0.0000000025386150],YFI[0.0000000004329636] |
| 07536617 | BTC[0.0016000000000000],ETH[0.0299170000000000],ETHW[0.0299170000000000],LINK[0.5000000000000000],LTC[0.2194200000000000],SOL[2.4471200000000000],USD[2.7170365000000000] |
| 07536620 | BTC[0.0006611525452660],DOGE[67.5427244936862801],SHIB[377765.3478434841904120],USD[0.0000000092186683] |
| 07536623 | DOGE[69.9270000000000000],USD[3.5638378467918000] |
| 07536626 | CUSDT[23.0000000000000000],DOGE[382.1362518400000000],SHIB[2041477.1406693400000000],USD[0.1160619879655298] |
| 07536632 | USD[0.0059532831580000] |
| 07536636 | CUSDT[2.0000000000000000],USD[0.0000000032513909] |
| 07536638 | CUSDT[1.0000000000000000],DOGE[0.0000000068503615],ETH[0.0000000077061312],LTC[0.0000000053526533],TRX[2.0000000000000000],USDT[1.0000000000000000] |
| 07536642 | BTC[0.0004285200000000],CUSDT[3.0000000000000000],DOGE[61.2815209700000000],ETH[0.0074734700000000],ETHW[0.0074734700000000],USD[0.0005585073744979],USDT[24.8601835900000000] |
| 07536645 | CUSDT[1.0000000000000000],USD[0.0000000055729814] |
| 07536646 | USD[1.4030552760210000] |
| 07536648 | ETH[0.0000000100000000],USD[317.8037645167008960] |
| 07536651 | USD[50.0100000000000000] |
| 07536652 | CUSDT[2.0000000000000000],SOL[0.1563674900000000],USD[0.0000000130860637] |
| 07536654 | BTC[0.0000000013930783],ETH[0.0000000023064860],ETHW[0.0000000086131016],SOL[0.0000000394055582],USD[0.0000014018719109],USDT[0.0000005817523696] |
| 07536656 | BAT[5.2872143000000000],BRZ[5.0559367000000000],BTC[0.0000000012461486],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],ETH[9.0008548400000000],ETHW[9.0008548400000000],USD[0.0539640477374461],USDT[3.1724436800000000] |
| 07536660 | BTC[0.0012694049435184],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1040181000000000],ETHW[0.1040181000000000],LTC[0.2078435500000000],SOL[0.0508651100000000],USD[0.0000182783430760] |
| 07536666 | DOGE[38.4819976300000000],SHIB[346380.3255975000000000],USD[0.5000000027968998] |
| 07536668 | BTC[0.0008054000000000],CUSDT[13.0000000000000000],DOGE[100.8842937100000000],ETH[0.0287151000000000],ETHW[0.0287151000000000],LTC[0.0427217800000000],TRX[2.0000000000000000],USD[10.0108698615915238] |
| 07536671 | DOGE[2.0000000000000000],USD[0.0001175822749752],USDT[0.0000000067617444] |
| 07536673 | CUSDT[5.0000000000000000],DOGE[9.2687771300000000],TRX[0.7982122600000000],USD[56.4527245238355791] |
| 07536675 | BTC[0.0010771600000000],DOGE[268.8026450700000000],ETH[0.0086330100000000],USD[0.0909148052736025] |
| 07536677 | CUSDT[1.0000000000000000],TRX[505.4405927100000000],USD[0.0000000008951125] |
| 07536680 | USD[0.0064624014678503] |
| 07536691 | BAT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000243521753],USDT[1.0000000000000000] |
| 07536695 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0028256928533044] |
| 07536697 | LINK[0.0602630000000000],SOL[0.0792000000000000] |
| 07536699 | ALGO[31.2476043000000000],BAT[29.5779806000000000],BRZ[3.0000000000000000],BTC[0.0035558200000000],CUSDT[34.0000000000000000],DOGE[7.0686033600000000],ETH[1.0451095000000000],ETHW[0.7844406504656457],MATIC[30.9343130500000000],SHIB[3.0000000000000000],SOL[0.5475771800000000],TRX[5.0000000000000000],USD[0.0924992711810098],USDT[1.1055539200000000] |
| 07536701 | CUSDT[1.0000000000000000],DOGE[612.1648406200000000],USD[0.0000000056376936] |
| 07536709 | BTC[0.0014903500000000],SUSH[14.9430000000000000],USD[704.5480000000000000] |
| 07536719 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0008834544848401],USDT[0.9349821748584040] |
| 07536723 | CUSDT[1.0000000000000000],DOGE[275.8298869200000000],TRX[1.0000000000000000],USD[0.0016749972647592] |
| 07536726 | USD[10.0000000000000000] |
| 07536733 | BTC[0.0002168686848750],ETH[3.2958111930512500],ETHW[3.2958111930512500],SOL[0.0979350000000000],SUSHI[0.2164000000000000],TRX[0.1547900000000000],USD[46.6190897903088424] |
| 07536736 | USD[281.6941574466245407] |
| 07536741 | BTC[0.0000000060000000],USD[2.6230625388000000] |
| 07536744 | ETH[0.0335098100000000],ETHW[0.0335098100000000],USD[0.0000217129783560] |
| 07536748 | CUSDT[3.0000000000000000],DOGE[60.2029200237000000],ETH[0.0197126438651218],ETHW[0.0194664038651218],USD[0.9084109532309623],YFI[0.0015942000000000] |
| 07536750 | USD[0.0000000032564040],USDT[0.0000000090483664] |
| 07536751 | CUSDT[1.0000000000000000],DOGE[2229.3753376900000000],TRX[1.0000000000000000],USD[0.0000000067237106] |
| 07536757 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[18.0000000000000000],DOGE[5.0000000000000000],ETH[0.5593777400000000],ETHW[0.5591375700000000],GRT[3.0116780400000000],NFT[485133544037289062][1],SOL[0.0003370000000000],TRX[11.0143621800000000],USD[0.0008447697583978] |
| 07536768 | CUSDT[1.2464092000000000],LTC[0.0000043100000000],USD[6.9547709611666943] |
| 07536771 | ETH[0.1944798100000000],ETHW[0.1942667600000000],NFT[392350825812091469][1],USD[10.2261435270828608] |
| 07536772 | BAT[1.0141939600000000],BTC[0.0000092500000000],CUSDT[3.0000000000000000],GRT[0.0022656900000000],NFT[407851419606778296][1],TRX[0.0111730000000000],USD[0.0089986522900013],USDT[0.0000000001398987] |
| 07536776 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000211896096],ETH[0.0000000067975666],TRX[1.0000000000000000] |
| 07536780 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009053611089938] |
| 07536782 | ETH[0.0000000100000000] |
| 07536787 | USD[1088.7045590045103730] |
| 07536790 | DOGE[80.0000000000000000] |
| 07536791 | SOL[10.0000000000000000],USD[0.0000003747873590] |
| 07536802 | USD[0.0000000039107740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07536803 | SOL[99.153100000000000],USD[2.316077115000000] |
| 07536811 | BRZ[54.238590530000000],CUSDT[56.170865540000000],DOGE[92.549424120000000],ETH[0.012007530000000],ETHW[0.011856940000000],LINK[1.294053040000000],UNI[12.076726300000000],USD[0.000017056347422$],YF[0.006515400000000] |
| 07536820 | CUSDT[2.000000000000000],DOGE[1.665108428713758$],USD[0.000000027682191] |
| 07536824 | DOGE[2.000000000000000],ETHW[0.581457680000000],USD[688.248187287686976$] |
| 07536827 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0076582016978502] |
| 07536832 | CUSDT[1.000000000000000],DOGE[0.831758960000000],LINK[0.202673380000000],USD[0.016715075239694] |
| 07536833 | CUSDT[1.000000000000000],TRX[800.202227100000000],USD[0.000000000008540890] |
| 07536845 | ETH[0.004398350000000],ETHW[0.004398350000000] |
| 07536847 | BRZ[0.000000001000000],BTC[0.008675150000000],CUSDT[1.000000000000000],DOGE[4959.191053350000000],ETH[0.029239190000000],ETHW[0.029239190000000],SHIB[3523298.421655640000000],SOL[4.459266890000000],TRX[1453.604244400000000],USD[-199.999999993944308$] |
| 07536850 | USD[3.373000000000000] |
| 07536851 | TRX[1.000000000000000],USD[0.0577793004695508] |
| 07536854 | BCH[0.000000019414868],DOGE[0.000000010063824],NFT (3502588794325692313)[1],NFT (4491516043305166621)[1],NFT (4897874209930365710[1],SOL[0.000000081228606],SUSHI[0.000000002810348],USD[0.0000872347697963] |
| 07536858 | USD[6.000000000000000],DOGE[0.016191340000000],USD[0.019911179268949402] |
| 07536864 | DOGE[439.508545740000000],TRX[1.000000000000000],USD[0.000000037581942] |
| 07536866 | DOGE[2789.222577840000000],USD[0.000000010232016] |
| 07536868 | CUSDT[2.000000000000000],USD[0.0080168939706115] |
| 07536869 | CUSDT[2.000000008000000],USD[0.0001351614574966],USD[0.0000002563077$] |
| 07536871 | DOGE[1.000000000000000],SOL[5.622144990000000],TRX[1.000000000000000],USD[0.0000185228662201] |
| 07536883 | USD[0.0000001738001552],USDT[0.000000092413056] |
| 07536884 | BRZ[1.000000000000000],DOGE[0.310768970000000],USD[27.5755968025219664] |
| 07536885 | BTC[0.000000050000000],MATIC[0.897927275095682$],USD[0.323079231200000],USD[0.964428715000000] |
| 07536888 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[16350.226107740000000],ETH[0.473871430000000],ETHW[0.473871430000000],GRT[568.278723340000000],LTC[0.523100150000000],USD[0.000000089797058] |
| 07536889 | SOL[4.870000000000000],USD[0.147669355000000] |
| 07536893 | DOGE[0.000000003273140],ETH[0.000000005352356] |
| 07536896 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1351.246382510000000],SHIB[5776534.638050550000000],TRX[1.000000000000000],USD[0.0000000094133924] |
| 07536897 | SOL[0.000000096800000] |
| 07536898 | CUSDT[2.000000000000000],DOGE[391.748588470000000],USD[0.0000000094908211] |
| 07536899 | CUSDT[2.000000000000000],USD[0.0003276832983198] |
| 07536901 | BTC[0.000000964766800] |
| 07536908 | BTC[0.000000050000000] |
| 07536909 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[77.2858819051247529] |
| 07536916 | BCH[0.020687420000000],BTC[0.000493250000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.013861920000000],ETHW[0.013684350000000],USD[0.0004619537239368] |
| 07536917 | ETH[0.000000100000000],ETHW[0.000000086507810],SOL[0.000000025050340],USD[0.9882657958271844] |
| 07536919 | SOL[4.042090887075500] |
| 07536926 | ETH[0.000835300000000],ETHW[0.000835300000000],USD[2.3469777400000000] |
| 07536929 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0540299862644458] |
| 07536933 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[869.470945160000000],LTC[1.001146480000000],TRX[463.154150400000000],USD[13.0964768330710964] |
| 07536938 | USD[0.000000013981810],USDT[4.344127900000000] |
| 07536947 | BRZ[31.720857850000000],CUSDT[33.000000000000000],DOGE[15.728148600000000],ETH[0.611210100000000],ETHW[0.610953330000000],GRT[3.427741570000000],LINK[0.434917710000000],SHIB[64933906.306005950000000],SOL[19.726724090000000],SUSHI[551.326490840000000],TRX[56.837370180000000],USD[0.0044016744063963] |
| 07536955 | DOGE[0.000000002781368],ETH[0.000000276640636],ETHW[1.809427112440636],GRT[0.000000024905224],SHIB[3773.465625100000000],SOL[0.000000016036001],TRX[0.000000000942559],USD[0.000000081662553] |
| 07536956 | AVAX[0.002897000000000],ETHW[10.288543180000000],SHIB[160.131463730000000],USD[0.0000013190183398] |
| 07536960 | CUSDT[1.000000000000000],DOGE[159.520570490000000],USD[0.0000000414415840] |
| 07536964 | CUSDT[1.000000000000000],DOGE[119.738633550000000],USD[0.0000011574965] |
| 07536966 | SHIB[11600000.000000000000000],USD[7.482432400000000] |
| 07536971 | CUSDT[11.000000000000000],DOGE[2674.604568110000000],TRX[10030.742980220000000],USD[965.040000028777781] |
| 07536972 | DOGE[0.102646750000000],USD[0.0037250393043597] |
| 07536975 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0553619964499138] |
| 07536976 | SOL[2.192210000000000],USD[92.9025560694360000] |
| 07536978 | BAT[3.145834220000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],ETH[0.000000009686188],ETHW[19.388691709686188],MATIC[0.212525200000000],SHIB[1.000000000000000],SOL[0.000000623431941],SUSHI[0.012945800000000],TRX[2.000000000000000],USD[0.0067034965781555],USDT[0.0002926075321846] |
| 07536980 | BTC[0.001538100000000],DOGE[170.650146990000000],USD[0.0006498493167688] |
| 07536981 | USD[0.00994000793173031],USDT[0.000042948300] |
| 07536983 | NFT (5749478655156805881)[1],USD[3005.000000000000000] |
| 07536984 | BCH[0.000000038309200],DOGE[12002.058173459076423$],ETH[1.044177978883235$],ETHW[0.000000088832351],LTC[0.000000021107523],MATIC[0.000000046523707],SHIB[102016838.552408499263953$],TRX[0.000000050184981],USD[99.935769086121590$],USDT[0.0000000039447442] |
| 07536985 | BAT[2.000000000000000],BRZ[3.000000000000000],CUSDT[13.000000000000000],DOGE[1318.096543140000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.0085063827239423] |
| 07536986 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000006385438895] |
| 07536988 | CUSDT[2.000000000000000],DOGE[175.896688950000000],ETH[0.029833390000000],ETHW[0.029833390000000],TRX[747.162631220000000],USD[0.000270895638106] |
| 07536989 | USD[0.0111525563839192] |
| 07536994 | USDT[7.000000000000000],DOGE[530.950678530000000],TRX[2092.058629790000000],USD[45.000000186310864] |
| 07536995 | CUSDT[3.000000000000000],USD[104.1193133393693641] |
| 07536998 | BRZ[1.000000000000000],BTC[0.004464560000000],DOGE[1828.941715060000000],ETH[0.231592310000000],ETHW[0.231592310000000],TRX[1.000000000000000],USD[0.0000454211790159] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07537000 | CUSDT[18.000000000000000],DOGE[39.321233050000000],SHIB[1.000000000000000],TRX[8511.346311490000000],USD[0.000436994289526] |
| 07537009 | CUSDT[2.000000000000000],DOGE[1642.606584800000000],LINK[1.029696920000000],SHIB[1.000000000000000],TRX[361.130459670000000],USD[0.000000083544128] |
| 07537011 | BTC[0.000076900000000],SOL[0.000339670380000],USD[2.356700000000000] |
| 07537016 | DOGE[0.820000000000000],ETH[0.000000002683242],USD[0.000000239263959] |
| 07537019 | BRZ[1.000000000000000],USD[0.000000002690378] |
| 07537020 | DOGE[15.092706870000000],USD[1.537928464323627]] |
| 07537029 | DOGE[156.889222680000000],USD[0.000000031057938] |
| 07537032 | BTC[0.000000001784498],CUSDT[0.000000030574746],DOGE[1.000000063876520],ETH[0.000000013900000],LINK[0.012057433835755],MATIC[0.000000001157686],SHIB[0.000000062790000],TRX[1.000000000000000],USD[0.009741340652665],USDT[0.000000000774976] |
| 07537035 | BCH[0.000856560000000],BTC[0.000165650000000],SHIB[98500.000000000000],USD[0.055707351816104] |
| 07537048 | USD[30.000000000000000] |
| 07537053 | DOGE[9.722006230000000],USD[0.000000008488178] |
| 07537055 | ETH[0.000012020000000],ETHW[0.000012020000000],TRX[0.000006000000000],USD[0.000000000923444],USDT[1.729382541902837] |
| 07537057 | ETH[0.001048594243475],ETHW[0.001048594243475],UNI[84.100000000000000],USD[0.000030575154832] |
| 07537062 | BRZ[0.580000000000000],BTC[0.000000004980000],DOGE[0.255646180781265],TRX[0.986000000000000],USD[0.000211056788174],USDT[0.000000140311960] |
| 07537066 | ETHW[1.008990000000000],LINK[0.004600026125000],NFT [337608655505091037][1],NFT [406185640385659858][1],NFT [438607347058668956][1],NFT [532936384309564420][1],USD[9060.504602996000000] |
| 07537075 | DOGE[269.898012010000000],SHIB[1.000000000000000],USD[131.543422129690136] |
| 07537079 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],USD[265.823462675594110] |
| 07537080 | BRZ[2.000000000000000],CUSDT[45.680434760000000],DOGE[0.000010290000000],ETH[0.004075746768000],ETHW[0.004021026768000],TRX[7.470558840000000],USD[0.451164959533761] |
| 07537084 | BTC[0.319444240000000],USD[0.254250000000000] |
| 07537086 | CUSDT[2.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],TRX[2.000000000000000],USD[0.000883001503939] |
| 07537089 | CUSDT[7589.052240920000000],TRX[147.425782080000000],USD[0.411379914980806] |
| 07537097 | DOGE[10833.371213520000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.010000050272104] |
| 07537099 | DOGE[1996.975753600000000],USD[0.000000025533760] |
| 07537100 | CUSDT[1.000000000000000],DOGE[1.000026827930324],TRX[1.000000000000000],USD[0.002270479105747] |
| 07537102 | CUSDT[1.000000000000000],USD[0.007167655557953] |
| 07537104 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[55.983905809749046] |
| 07537105 | CUSDT[1.000000000000000],DOGE[43.481643360000000],USD[0.000000019074928] |
| 07537109 | BTC[0.012952970000000],CUSDT[2.000000000000000],DOGE[1054.414414340000000],TRX[1.000000000000000],USD[0.000015536437371] |
| 07537110 | DOGE[8632.816647420000000],USD[0.000000102395779] |
| 07537112 | BTC[0.003585600000000],DOGE[0.020000000000000],ETH[0.111552000000000],ETHW[0.111552000000000],LINK[10.258800000000000],SHIB[1500000.000000000000],USD[1.116370632000000],USDT[0.707054000000000] |
| 07537123 | BTC[0.003701480000000],ETH[0.005686090000000],ETHW[0.005617690000000],USD[55.784720920000000] |
| 07537125 | USD[46.896453533095347] |
| 07537126 | BTC[0.000000007828365],CUSDT[14.000000000000000],SOL[0.000000030814380],USD[0.002034528824116] |
| 07537130 | CUSDT[1.000000000000000],DOGE[296.416432790000000],USD[0.010000066690024] |
| 07537131 | BTC[0.069361810000000],CUSDT[1.000000000000000],DOGE[2560.492499550000000],MATIC[1222.449759200000000],SHIB[189296535.341857490000000],SOL[36.907651340000000],TRX[17107.953937490000000],USD[0.000000164271256],USDT[1.064295060000000] |
| 07537140 | AAVE[0.000000001482684],AVAX[0.000000002795400],BAT[0.000000015250267],BRZ[0.000000001358244],BTC[0.000000070193239],CUSDT[0.000000041033452],DOGE[0.000000082290911],ETH[0.000000016491219],ETHW[0.000000050854910],GRT[0.000000006986539],KSHIB[0.000000074837276],LINK[0.000000071033210],LTC[0.000000008289005],MATIC[0.000000709342176],SHIB[0.000000019554809],SOL[0.000000002364911],SUSHI[0.000000030386817],TRX[0.000001003872948],USD[0.001982245530472],USDT[0.001945339579588],WBTC[0.000000051984250] |
| 07537141 | USD[0.124630780564492] |
| 07537145 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5733.641071150000000],GRT[1116.007272370000000],SOL[101.660104270000000],USD[824.050427583238351],USDT[1.100474690000000] |
| 07537149 | LTC[0.000000004000000],USD[0.005296066448236] |
| 07537151 | CUSDT[3.000000000000000],DOGE[2562.085482450000000],GRT[1.000000000000000],TRX[4356.064105850000000],USD[0.030000010458164] |
| 07537152 | CUSDT[2.000000000000000],ETH[0.000000078306722],ETHW[0.000000078306722],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.000086498393857] |
| 07537156 | TRX[31593.403011230000000],USD[0.000000015873747],USDT[1.000000000000000] |
| 07537158 | TRX[0.000010000000000],USD[3.598722000000000],USDT[2.535959837962477] |
| 07537161 | BAT[1.016555500000000],CUSDT[5.000000000000000],DOGE[4169.660109080000000],ETH[0.047529490000000],ETHW[0.046941250000000],LTC[0.631031930000000],TRX[2.000000000000000],USD[0.000000103934533] |
| 07537162 | DOGE[741.543145350000000],USD[0.000000016909120],USDT[1.000000000000000] |
| 07537166 | CUSDT[5.000000000000000],ETHW[0.874830000000000],SHIB[2.000000000000000],SOL[7.740752490000000],TRX[3.000000000000000],USD[284.060923426594389] |
| 07537168 | BTC[0.000000006000000],BTC[0.000788460000000],CUSDT[22.000000000000000],DOGE[633.017631550000000],ETH[0.199668780000000],ETHW[0.199459480000000],MATIC[87.167066220000000],SHIB[669318.090220290000000],SOL[12.775138380000000],TRX[3.000000000000000],USD[0.002646884791655] |
| 07537171 | SOL[0.000000033199087],USD[0.908192229532010] |
| 07537173 | CUSDT[1.000000000000000],DOGE[343.795335020000000],USD[0.000000021581106] |
| 07537174 | BCH[0.954968020000000],BTC[0.003735840000000],CUSDT[16.000000000000000],DOGE[2073.645313210000000],ETH[0.007946720000000],ETHW[0.007850960000000],GRT[1.004989570000000],SHIB[1.000000000000000],SOL[0.170979430000000],TRX[1.000000000000000],USD[0.000356032182579],USDT[0.000000000376710] |
| 07537179 | USD[20.000000000000000] |
| 07537187 | DOGE[0.000000081577664],USD[0.077888385408053],USDT[0.000000013665424] |
| 07537190 | CUSDT[1.000000000000000],DOGE[188.477678640000000],USD[0.010000071707460] |
| 07537196 | BRZ[1.286563325885853],DOGE[0.000000071580000],USD[0.000026431074125] |
| 07537197 | CUSDT[145.417883620000000],DOGE[457.098062040000000],ETH[0.006692590000000],ETHW[0.006625900000000],SHIB[727802.037845700000000],USD[0.010028999465565] |
| 07537200 | BAT[1.000000000000000],BTC[0.000000094781445],DOGE[29104.613447912905911],ETH[0.000000097000000],ETHW[0.000000097000000],GRT[3.000000000000000],TRX[2.000000000000000],USD[0.000000020745865] |
| 07537202 | AAVE[0.077380826862612],BAT[0.000000050965979],BTC[0.000000034297443],DOGE[0.000000050794066],ETH[0.000000051641315],GRT[0.000000067833512],LINK[0.000000090075254],MATIC[0.000000023291850],SOL[0.000000065132616],SUSHI[0.000000050234851],TRX[0.000000028706463],UNI[0.000000014000545],USD[0.000240244107394] |
| 07537207 | CUSDT[1.000000000000000],DOGE[0.000092400000000],USD[10.094397590212343] |
| 07537212 | BAT[1.006979370000000],ETHW[1.158810340000000],GRT[25.877847810000000],TRX[2.000000000000000],USD[0.000361943064202] |
| 07537213 | ETH[0.000000202000000],ETHW[0.000000201780674],USD[0.000028601481817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07537219 | CUSDT[2.00000000000000000],DOGE[222.5781466700000000],USD[0.0000000100058750] |
| 07537220 | ETH[0.0000000001730000],ETHW[0.0005587900000000],FTX_EQUITY[10567.000000000000000],USD[0.8576410192348853] |
| 07537221 | USD[0.0000012905738484] |
| 07537224 | USD[0.0052650446646523] |
| 07537227 | DOGE[33.7227604100000000],USD[0.0000000075074434] |
| 07537235 | TRX[2900.1831200000000000],USD[0.0000000084110405] |
| 07537239 | TRX[0.0070000000000000],USD[0.3065641903000000],USDT[0.0096083085000000] |
| 07537244 | USD[12.0000000000000000] |
| 07537245 | CUSDT[1.0000030900000000],MATIC[74.5986381459972588],SHIB[0.0000000072230000],TRX[1.0000000000000000],USD[0.0000000001585453] |
| 07537252 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000057057693],USD[0.0002714581338232] |
| 07537255 | CUSDT[2.0000000000000000],DOGE[307.9958286200000000],TRX[1.0000000000000000],USD[0.2167945295831905] |
| 07537256 | SOL[0.0414780100000000],USD[0.3061670988668601] |
| 07537262 | CUSDT[4.0000000000000000],DOGE[161.5457303200000000],USD[0.0000001196396231] |
| 07537263 | CUSDT[1.0000000000000000],DOGE[371.2637881900000000],TRX[1.0000000000000000],USD[0.0000000045254394] |
| 07537264 | CUSDT[1.0000000000000000],DOGE[7051.8008033900000000],USD[0.0000000041962718] |
| 07537268 | NFT[3253184252111176734][1],NFT[4836120418204254425][1],SOL[0.0000000006754600],TRX[1357.1325746100000000],USD[0.0002291660608635] |
| 07537269 | BRZ[1.0000000000000000],CUSDT[14.0000000000000000],ETH[0.0000000100000000],TRX[3.0000000000000000],USD[0.0000000039156068] |
| 07537276 | DOGE[17.3540667400000000],USD[0.0000000034155206] |
| 07537278 | USDT[0.0000000036979342] |
| 07537280 | BTC[0.0003408100000000],CUSDT[1.0000000000000000],DOGE[178.0929528500000000],TRX[2.0000000000000000],USD[0.0000704227814088] |
| 07537285 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0063078103551176] |
| 07537286 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000091297744] |
| 07537292 | CUSDT[2.0000000000000000],TRX[81.9989641800000000],USD[0.0047215144537767],USDT[0.0000000090080037] |
| 07537300 | DOGE[379.6041206000000000],USD[0.0000000010034278] |
| 07537301 | USD[2000.0000000000000000] |
| 07537303 | BTC[0.0000000049871872],DOGE[2.0000000000000000],SOL[0.0000414000000000],USD[0.0100042325245210] |
| 07537305 | DOGE[10281.4301606400000000],TRX[0.0003000000000000],USD[0.1012774575001563],USDT[4500.0000000070473300] |
| 07537306 | ETH[0.0109582000000000],ETHW[0.0109582000000000],SUSHI[1.4943000000000000],TRX[383.5370000000000000],USD[0.6781500000000000] |
| 07537310 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006098586816000] |
| 07537317 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[12.6653245845654814] |
| 07537323 | SOL[0.0098000000000000],USD[3313.7168708710000000] |
| 07537324 | BRZ[1.0000000000000000],DOGE[5779.4415028900000000],TRX[1578.4343375500000000],USD[0.0100000093049621] |
| 07537329 | BRZ[4.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000047477531],ETH[0.0000000065209544],SOL[0.0000000022474180],TRX[1.0000000000000000],USD[0.0065811294291220],USDT[2.0000000000000000] |
| 07537331 | ALGO[507.1328661200000000],AVAX[23.3954300700000000],BTC[0.2112463000000000],ETH[1.4013501800000000],ETHW[1.2556756200000000],GRT[1000.3248939100000000],LINK[78.8505340900000000],MATIC[1025.2900024000000000],SHIB[4.0000000000000000],SUSHI[264.2065050900000000],TRX[1.0000000000000000],USD[32.9518032414710977] |
| 07537334 | SOL[0.0488000000000000],USD[0.5457530000000000] |
| 07537338 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0099693493629413] |
| 07537339 | CUSDT[2.0000000000000000],DOGE[191.9197904200000000],USD[0.0000000030211347] |
| 07537345 | BTC[0.0005027217400000],DOGE[134.6218781054500000],USDT[0.2383470000000000] |
| 07537347 | ETH[0.0000000067264474],SOL[0.0000000028322741] |
| 07537350 | BTC[0.0002553250000000],ETHW[0.0003669100000000],USD[0.0045754686838337],USDT[4.7954408300000000] |
| 07537360 | BTC[0.0000000076000000],MATIC[8.9900000000000000],USD[1.5198436416820000] |
| 07537362 | USD[0.0060657643840000] |
| 07537368 | DOGE[0.8710000700000000],USD[1.9895287700000000] |
| 07537373 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[6899.9330781000000000],USD[0.0000000026720489] |
| 07537375 | DOGE[1.8834000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[1820.1556931607014186],USDT[0.0000211478733110] |
| 07537387 | BF_POINT[100.0000000000000000],USD[118.6780465646449716] |
| 07537395 | ETH[0.0000000066093174],ETHW[4.3369620966093174],GRT[2.3344092200000000],USD[0.0000270737166564] |
| 07537401 | USD[0.0096276503597713] |
| 07537412 | CUSDT[2.0000000000000000],DOGE[343.0626933400000000],USD[0.0000000007605582] |
| 07537418 | DOGE[1438.5600000000000000],USD[0.2375200000000000] |
| 07537423 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[358.9139315100000000],USD[4.0000000012536852] |
| 07537425 | DOGE[60.3384613500000000],TRX[1.0000000000000000],USD[11.9734976250468990] |
| 07537427 | TRX[0.6560000000000000],USD[1.1224790000000000] |
| 07537429 | GRT[0.0000000036455624],USD[0.0000023857063544] |
| 07537443 | SOL[17.5331200000000000],USD[2.5112145400000000] |
| 07537447 | USD[2.1565000000000000] |
| 07537448 | LINK[0.0000053900000000] |
| 07537452 | CUSDT[2.0000000000000000],ETHW[0.0283806600000000],SHIB[3.0000000000000000],USD[0.0048032439016132] |
| 07537453 | SOL[0.0969442680874400],USD[4.2237185667126887] |
| 07537455 | CUSDT[1.0000000000000000],USD[0.0000021000094656] |
| 07537459 | BF_POINT[100.0000000000000000],BTC[0.0008630200000000],CUSDT[2.0000000000000000],DOGE[460.4492723500000000],ETH[0.0147788000000000],ETHW[0.0147788000000000],TRX[2.0000000000000000],USD[0.0202546431012857] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07537462 | SOL[0.000000003082814],SUSHI[0.32530000000000000],USD[500.39526745285807500],USDT[0.000004009426971] |
| 07537463 | DOGE[1997.15269933000000000],TRX[1.000000000000000000],USD[0.000000004809602B] |
| 07537466 | USD[0.0000001594407584] |
| 07537468 | BTC[0.00019840000000000],DOGE[265.97700000000000000],USD[30.62409207000000000] |
| 07537469 | BTC[0.00015030000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.0003424081401197] |
| 07537470 | CUSDT[4.00000000000000000],DOGE[22.42253134000000000],ETH[0.00000009509085],ETHW[0.00000009509085],USD[0.0072394088824369] |
| 07537471 | BRZ[1.00000000000000000],BTC[0.00000012000000000],CUSDT[8.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000001061688],SOL[9.65395064279808B3],USD[0.000000009628315] |
| 07537476 | USD[0.0000000967386631],USDT[0.147766470000000000] |
| 07537478 | BTC[0.00006660000000000],USD[0.99429160000000000] |
| 07537484 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[7.00000000000000000],GRT[2.00000000000000000],LINK[1.0505558400000000],NFT [483274098030757438],[1],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.0063013491693161] |
| 07537486 | DOGE[18.00501353000000000],USD[0.0000000011263642] |
| 07537488 | ETH[0.00000010000000],ETHW[0.00000009496695B],SOL[0.0000000015542544] |
| 07537490 | CUSDT[2.00000000000000000],DOGE[241.76640644000000000],NFT [342255756619605462],[1],NFT [452319734052845121],[1],SOL[3.37177061000000000],TRX[400.60236172000000000],USD[0.27466800828198 41] |
| 07537497 | USD[0.0906302928301310] |
| 07537512 | USD[0.0334664942350564],USDT[0.0000000076194972] |
| 07537515 | BCH[0.00000003907042],BTC[0.00000000704839 73],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[2.5299520609353035] |
| 07537522 | BCH[0.00033900000000000],DOGE[0.87959731000000000],SUSHI[0.05680000000000000],USD[0.00000000001575696],USDT[0.000000001000000] |
| 07537532 | PAXG[0.00000000208000000],USD[0.0087050000000000] |
| 07537535 | USD[0.00000000381330424] |
| 07537536 | BTC[0.00005053000000000],DOGE[5.81131322000000000],USD[7.0002786097088905] |
| 07537538 | USD[0.0993055700000000],USDT[0.1800000000000000] |
| 07537543 | BTC[0.00000000500000000],ETHW[0.90484040000000000],MATIC[8.86950000000000000],USD[2.0301515098742127],USDT[0.00000000905020000] |
| 07537544 | DOGE[0.00220000000000000],ETH[0.40977095000000000],ETHW[0.40977095000000000],LINK[0.0805250000000000],SOL[0.00803500000000000],SUSHI[0.1238000000000000],USD[0.0000007750403869],USDT[0.0000000097323711] |
| 07537545 | AUD[0.00000000063555552],BAT[0.0000000072000000],BRZ[0.00000000662312 97],CUSDT[0.0000000001431056],DOGE[0.00000000041824 13],EUR[0.0000000048968484],GRT[0.00000000060601882],SOL[0.00000000011875600],TRX[0.0000000085479151],USD[0.0000000007322000] |
| 07537547 | CUSDT[3.00000000000000000],LTC[0.01739037000000000],TRX[1.00000000000000000],USD[92.0551820700506955] |
| 07537551 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DAI[0.0000000050388820],DOGE[0.00000000477590391],ETH[0.00000010000000],ETHW[0.0000000097324174],TRX[3.00000000000000000],USD[0.0004474487093915] |
| 07537552 | CUSDT[2.00000000000000000],TRX[2.00000000000000000],USD[0.00000000061236671] |
| 07537560 | BTC[0.00001709000000000],CUSDT[2.00000000000000000],USD[126.3607666712252338] |
| 07537561 | USD[1.9455886800000000] |
| 07537564 | BCH[0.00000004198344],CUSDT[48.77671271000000000],SHIB[392866.1560344200000000],TRX[8.000876750000000],USD[0.0000000075361190] |
| 07537565 | CUSDT[2.00000000000000000],USD[0.0000161037805388] |
| 07537570 | BAT[23.83677875000000000],CUSDT[3.00000000000000000],DAI[4.36334237000000000],DOGE[179.30165827000000000],USD[2.4721646279091661] |
| 07537573 | BTC[0.08067240000000000],ETH[3.22002889000000000],ETHW[0.00002889000000000],MATIC[687.81000000000000000],SOL[0.00000003896192000],USD[3.47854331355111420],USDT[0.0000004670843818] |
| 07537579 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],USD[0.27741413862441 08] |
| 07537581 | CUSDT[1.00000000034411902],ETH[0.00000003454667],ETHW[0.0000000083454667],GRT[0.00159414000000000],SUSH[0.0000000081211355],USD[0.0000182228995340] |
| 07537582 | BCH[1.00337162000000000],CUSDT[1.00000000000000000],ETH[3.23129837000000000],ETHW[3.22994121000000000],LTC[5.62042083000000000],SOL[3.95825362772911301],TRX[1.00000000000000000],USD[0.0000000035200000] |
| 07537583 | DOGE[0.00209781000000000],USD[0.0000056688258656] |
| 07537584 | AUD[0.00887412000000000],EUR[4.09969319000000000],USD[4.87540882085102 74] |
| 07537586 | USD[54.4100000000000000] |
| 07537587 | DOGE[179.50161843000000000],TRX[1.00000000000000000],USD[0.0063347186020561] |
| 07537589 | BTC[0.000000001804850] |
| 07537603 | BRZ[1.00000000000000000],CUSDT[46862.41566553000000000],DOGE[161.52057049000000000],GRT[844.80465528000000000],TRX[7356.1451384400000000],USD[0.0000000109474201] |
| 07537604 | LTC[0.00978968000000000],USD[2.6488800000000000] |
| 07537608 | BAT[2.04387522000000000],BRZ[2.00000000000000000],CUSDT[27.00000000000000000],DOGE[9.26204231000000000],ETH[0.00000010000000],ETHW[0.0000000087299835],GRT[1.00000000000000000],SOL[0.00020420459022900],TRX[9.00000000000000000],USD[0.00000000227807711],USDT[0.0062559100000000] |
| 07537610 | BTC[0.00000628576000000],DOGE[0.72800000000000000],ETH[0.00068800000000000],ETHW[0.00068800000000000],LTC[0.00941185000000000],TRX[0.112000000000000000],USD[0.81652620800000000],USDT[0.2527845300000000] |
| 07537612 | CUSDT[235.00209572000000000],DOGE[25.24644145000000000],USD[0.0000000031300194] |
| 07537618 | CUSDT[1.00000000000000000],DOGE[500.48783688000000000],USD[0.00000000047291812] |
| 07537619 | BTC[0.00008105000000000],SOL[20.41800000000000000] |
| 07537626 | DOGE[0.08917309144411065],SOL[0.00000000049763584],TRX[0.48848816454653575],USD[168.5584137219338570] |
| 07537627 | BTC[0.0000273100000000],LTC[0.00092065000000000],UNI[0.04904869000000000],USD[3.30000000000000000],USDT[1.5233454000000000] |
| 07537641 | BAT[2.07173346000000000],BRZ[1.00000000000000000],BTC[0.00000050000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.0000000800000000],GRT[3.08804776000000000],MATIC[0.1268586600000000],SOL[0.00000006132613 2],SUSHI[1.07787548000000000],TRX[4.00000000000000000],USD[0.0000189385829852],LU SDT[1.0887041600000000] |
| 07537643 | SHIB[7371.48361849000000000],USD[0.0000000074292666] |
| 07537649 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[55.9642057264106603] |
| 07537653 | BAT[2.00000000000000000],CUSDT[44.00000000000000000],DOGE[5.00000000000000000],TRX[7.00000000000000000],USD[0.0000143239652698],USDT[1.00000000000000000] |
| 07537665 | BCH[0.00000004112551 5],ETH[0.00000001108055 60],LTC[0.0000000322240132],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[27.4839986182382227],USDT[0.0000000143215747] |
| 07537670 | CUSDT[1.00000000000000000],TRX[583.39204201000000000],USD[0.0000000015704468] |
| 07537676 | CUSDT[4.00000000000000000],LTC[0.00195955000000000],USD[0.0031604233076699] |
| 07537680 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.0023201752588488] |
| 07537686 | ETHW[1.58306643000000000],NFT [307460090022456513],[1],USD[0.1992930788127165] |
| 07537690 | BRZ[19.06800000000000000],USD[6.51709676271687 79],USDT[0.0000000091220160] |
| 07537709 | USD[0.0019367623789408] |

Schedule D.6: Security Unsecured Holders/Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07537711 | BRZ[1.000000000000000000],DOGE[2199.543620580000000000],TRX[5261.391063490000000000],USD[0.000000006779380] |
| 07537732 | BF_POINT[1000.000000000000000000] |
| 07537735 | CUSDT[1.000000000000000000],DAI[3.968903040000000000],GRT[8.311084110000000000],TRX[63.360725110000000000],USD[0.000000172313218],USDT[0.993117060000000000] |
| 07537746 | ETH[0.000000008000000000],ETHW[0.000000008000000000],USD[0.423485869158000000],USDT[0.000000013524268] |
| 07537753 | TRX[0.928659147426964100],USD[0.000000092292925] |
| 07537754 | BTC[0.001299770000000000],CUSDT[5.000000000000000000],TRX[4.000000000000000000],USD[0.000002010165814300] |
| 07537755 | CUSDT[1.000000000000000000],DOGE[26.708867380000000000],USD[0.000000070226476] |
| 07537763 | ETH[0.000000055950102],SOL[0.000000006285177900] |
| 07537764 | USD[0.001424414507611100],USDT[0.000000120141346] |
| 07537767 | CUSDT[2.000000000000000000],DOGE[536.720071920000000000],USD[0.000000047885424] |
| 07537770 | BTC[0.000000054910000000] |
| 07537772 | SOL[0.000000312749126200],USD[0.008858934957475300] |
| 07537776 | BTC[0.000000008989917700],ETH[0.000000024906527100],ETHW[0.000000007063931200],SOL[0.000000059000000000],TRX[0.000244000000000000],USD[0.000167013876556200],USDT[0.000011795676937500] |
| 07537782 | CUSDT[1.000000000000000000],ETH[0.008252830000000000],ETHW[0.008151960000000000],GBP[0.310117836613919900],USD[0.010000028631598000] |
| 07537790 | CUSDT[10364.012751090000000000],TRX[8368.364745360000000000],USD[1.890368611939327600] |
| 07537791 | TRX[0.000001000000000000],USD[0.000000082002757],USDT[0.000000087764100] |
| 07537799 | SOL[0.003098460000000000],USD[0.005808996449051],USDT[0.000000008664020] |
| 07537804 | DOGE[173.116769000000000000],ETH[0.099500000000000000],ETHW[0.099500000000000000],SOL[1.453621830000000000] |
| 07537816 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LTC[3.767365780000000000],SOL[27.301536830000000000],TRX[1.000000000000000000],USD[33.041378053858822200] |
| 07537820 | CUSDT[1.000000000000000000],USD[0.000042528201755800] |
| 07537821 | BRZ[50.328734710000000000],CAD[9.551037940000000000],CUSDT[1.000000000000000000],TRX[89.691591610000000000],USD[0.000000021907223] |
| 07537828 | TRX[1.000000000000000000],USD[104.907414683983932000] |
| 07537840 | USD[0.451442770477195700] |
| 07537843 | ETH[0.000000013903914000],ETHW[0.000000009306364700],SOL[0.000000061274607000] |
| 07537846 | TRX[0.000007000000000000],USD[0.000000004411897400],USDT[0.005701000000000000] |
| 07537847 | BCH[0.000000003880000000],MKR[0.000000002032000000],SOL[0.000000021587120],USD[0.003113947726887800] |
| 07537858 | USD[0.000000010615547900],USDT[57.477070311000000000] |
| 07537859 | USD[12.108454630000000000] |
| 07537866 | BAT[2.114673340000000000],BRZ[5.079529670000000000],CUSDT[7.000000000000000000],GRT[3.166481900000000000],TRX[12.339281670000000000],USD[0.004521470769766100],USDT[2.202100270000000000] |
| 07537871 | SOL[0.000000002911517] |
| 07537880 | USD[0.464102308000000000],USDT[0.009449000000000000] |
| 07537891 | AAVE[0.009686500000000000],AVAX[0.499525000000000000],BAT[100.818550000000000000],BCH[0.280666550000000000],BTC[0.018780050000000000],DOGE[544.301750000000000000],ETH[0.159797650000000000],ETHW[0.159797650000000000],LTC[1.128822000000000000],MATIC[69.962000000000000000],SHIB[5494775.000000000000000000],SOL[2.046855500000000000],TRX[0.234300000000000000],UNI[1.397720000000000000],USD[119.221835746850000000],USDT[0.014314000000000000] |
| 07537896 | KEX[4.201200000000000000],USD[919.357934967500000000] |
| 07537903 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[165.381617800000000000],GRT[69.539765430000000000],LINK[4.656014040000000000],SOL[100.244899740000000000],USD[0.000000006790944] |
| 07537905 | DOGE[88.388223940000000000],TRX[270.175161310000000000],USD[0.061691702841030200] |
| 07537912 | BTC[0.000430040000000000],TRX[1.000000000000000000],USD[0.005283052742981700] |
| 07537913 | DOGE[80.512692730000000000] |
| 07537914 | CUSDT[2.000000000000000000],ETH[0.061888900000000000],ETHW[0.061888900000000000],USD[0.000192279568838] |
| 07537916 | SHIB[3.000000000000000000],USD[0.002686429844149] |
| 07537917 | BTC[0.000000005842012500],DOGE[6290.181415581460190800],ETH[0.000000081500000000],ETHW[0.000000081500000000],SHIB[22119178.412808811181982390],TRX[1.000000086904470],USD[0.000000006525911200],USDT[0.000000259176000] |
| 07537918 | DOGE[0.000000003679615000],ETH[0.000000053780502000],SHIB[0.000000098967394000],SUSHI[0.000000001451648000],USD[0.000000092623979000],USDT[0.000000004350608000] |
| 07537922 | NFT [384762622387089922][1],NFT [551173876827728444][1],SHIB[3596400.000000000000000000],USD[1.860000000000000000] |
| 07537928 | USD[0.001715381450795000] |
| 07537943 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[522.050134560000000000],ETH[0.062066650000000000],ETHW[0.061297080000000000],SHIB[4682889.626208890000000000],TRX[1.000000000000000000],USD[0.000000267275266] |
| 07537947 | DOGE[0.966000000000000000],USD[0.439134618000000000] |
| 07537951 | SOL[0.697200000000000000],TRX[0.240076000000000000],USDT[3.918183080000000000] |
| 07537954 | USD[0.000000298743497] |
| 07537959 | USD[0.004899559636868600] |
| 07537962 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.999963760000000000],TRX[1.000000000000000000],USD[1083.790884992249232] |
| 07537969 | DOGE[0.000000047336000],ETH[0.000000085164502],ETHW[0.000000085164502],USD[0.079622035341680],USDT[0.000000066235481] |
| 07537976 | BRZ[585.404138450000000000],CUSDT[10166.020813310000000000],DOGE[7523.441947210000000000],TRX[7278.503162760000000000],USD[0.020000007832380] |
| 07537977 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.007471943611071600],USDT[1.000000000000000000] |
| 07537980 | BTC[0.000000010456346],DOGE[0.000000071537083],ETH[0.000000018498159],USD[0.000000072089282],USDT[0.000366539265597532] |
| 07537981 | BCH[0.000000026820934],BTC[0.000000036250545],CAD[0.050331414053048600],DOGE[0.000000003465745],ETH[0.000000076497635],LTC[0.000000009664676] |
| 07537983 | CUSDT[1.000000000000000000],DOGE[75.796886470000000000],USD[0.000000045569458] |
| 07537984 | BTC[0.000221535125000],ETH[0.019846009769578500],ETHW[0.019846009769578500],MATIC[0.000000021544175],USD[0.030000050578320300],USDT[0.196130675567211800],WBTC[0.000000095861321] |
| 07537985 | USD[0.095584775212420] |
| 07537990 | USD[20.000000000000000000] |
| 07537991 | SOL[1.590975000000000000],USD[3.667240000000000000] |
| 07537995 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000003850000000000],USD[36.422507199110728] |
| 07537997 | SOL[0.000000039803840],USD[0.008751648000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07538001 | USD[0.000000072162770] |
| 07538003 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[5.143057960000000],TRX[5.000000000000000],USD[0.000000123470897O],USDT[1.110431160000000O] |
| 07538009 | AVAX[0.013700000000000],BTC[0.000092200000000],LINK[0.055200000000000],SOL[0.000280000000000],USD[3182.546880600000000],USDT[0.000000039860345] |
| 07538022 | BRZ[2.000000000000000],BTC[0.221547250000000],CUSDT[1142.374104570000000],DOGE[274.739745370000000],ETH[1.200698480000000],ETHW[1.200698480000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.004101642471609B] |
| 07538023 | CUSDT[3.000000000000000],ETH[0.008223690000000],ETHW[0.008126540000000],NFT (387626785194884887)[1],NFT (394218924166508667)[1],NFT (412965407926011671)[1],NFT (514016774503085115)[1],NFT (537677338941214778)[1],SOL[0.547687750000000],USD[0.000013592903379] |
| 07538026 | TRX[0.000001000000000],USD[0.000000005442314],USDT[2.173114580000000] |
| 07538031 | SOL[1.080343460000000],USD[30816.165394090000000] |
| 07538033 | BAT[0.001195640000000],CUSDT[2.000000000000000],DOGE[8.000781530000000],ETH[6.000000011370000],ETHW[0.000000092484481],GRT[0.065644830000000],LINK[0.009408900000000],MATIC[0.010204160000000],NFT (324979997204839187)[1],NFT (330405138173442026)[1],NFT (430570000364152510)[1],NFT (471997835928121173)[1],NFT (504717704046181360)[1],NFT (522747376808557921)[1],SHIB[14.000000430000000],SOL[0.002292810861094],SUSHI[0.000001080000000],TRX[8.000000000000000],USD[0.202314177089593],USDT[0.094527895953907] |
| 07538034 | CUSDT[1.000000000000000],USDT[2175.803122830000000],USDT[1.000000000000000],TRX[1.000000000000000],USD[50.000000068414959] |
| 07538035 | BCH[2.179090270000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[4356.629458940000000],ETH[0.409912640000000],ETHW[0.409740600000000],TRX[47.067900440000000],USD[1052.080000090124750],USDT[1.107676180000000] |
| 07538037 | BTC[0.000009420102],SHIB[2.000000000000000],SOL[0.000000069349352],TRX[1.000000000000000],USD[0.010966493888228] |
| 07538038 | BAT[9.245628550000000],CUSDT[48.719619970000000],DAI[0.217805140000000],DOGE[3.338980390000000],SHIB[152571.366173410000000],TRX[118.003422580000000],USD[0.046407555491198] |
| 07538039 | ALGO[0.900390000000000],BTC[0.000025000000000],ETH[0.000620000000000],SOL[0.040115000000000],TRX[0.521286000000000],USD[0.000000044000000],USDT[0.000000038750000] |
| 07538040 | DOGE[15.618347730000000],ETH[0.000463870000000],ETHW[0.000463870000000],USD[0.000256411886084] |
| 07538041 | BRZ[4.000000000000000],BTC[0.007620570000000],CUSDT[22.914923060000000],DOGE[9.114923060000000],ETH[0.021156750000000],ETHW[6.447041390000000],SHIB[21.000000000000000],TRX[16.296169869321474581,USDT[2.177358540000000] |
| 07538046 | BTC[0.000000052573668],CUSDT[21.000000000000000],LINK[0.000000044145950],LTC[0.000015985289392],MATIC[0.000000057554978],SOL[3.000000018493753],SUSHI[0.000000093745603],TRX[1.000000000000000],UNI[0.000000032668972],USD[0.004157139003082] |
| 07538048 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.006085611630482O] |
| 07538052 | SOL[22.077900000000000],USD[3.544500000000000] |
| 07538053 | BAT[1.013466580000000],BTC[0.336021360000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[1.556603810000000],ETHW[1.556603810000000],PAXG[1.478857350000000],SHIB[1.000000000000000],SOL[23.242128530000000],TRX[5.000000000000000],USD[0.004446630784404] |
| 07538056 | BRZ[67.145098420000000],CUSDT[5.000000000000000],DOGE[955.854333900000000],SHIB[2563493.819524160000000],TRX[1.000000000000000],USD[0.000000209623867] |
| 07538060 | SOL[0.000000031184023],USD[0.867774219407764B] |
| 07538068 | AVAX[0.000000100000000],BTC[0.000000077147902],NFT (403267416663873620)[1],NFT (575671191029567881)[1],SOL[0.000000006469540],USD[0.000002664295533] |
| 07538077 | CUSDT[61.922645190000000],DOGE[867.326173350000000],TRX[1544.871109900000000],USD[24.415292853087070] |
| 07538079 | BTC[0.000017390000000],USD[4.000092006052378] |
| 07538081 | SOL[0.000000061536829],USD[0.002746974811064P],USDT[0.000000015608454B4] |
| 07538082 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008271257791579B],USDT[0.000000071640160] |
| 07538083 | BTC[0.004563320000000],USD[1010.150490848000000O] |
| 07538092 | USD[8.805252000000000] |
| 07538095 | TRX[1.000000000000000],USD[0.000000093025000] |
| 07538097 | USD[0.000000382432109B] |
| 07538104 | BTC[0.000000093257400],DOGE[0.000000021420657],ETH[6.000000045837367],ETHW[0.000000045837367],SHIB[2.000000000000000],SOL[0.000000021017529],USD[138.934413036422532B] |
| 07538113 | CUSDT[1.000000000000000],DOGE[1.004091690000000],TRX[1.000000000000000],USD[0.003064481614524B] |
| 07538119 | SOL[43.896000000000000],USD[17.772500000000000] |
| 07538120 | TRX[0.000000031805592],USD[0.001465844142120B] |
| 07538123 | BF_POINT[300.000000000000000],NFT (356988734656396103)[1],USD[0.000000549188493],USDT[0.000000006014113] |
| 07538126 | BTC[0.000005660000000],ETH[0.000000054502307],USD[0.148408493362962],USDT[0.626724881147465B] |
| 07538133 | CUSDT[1.000000000000000],DOGE[0.241644820000000],SHIB[16369592.866050300000000],TRX[1.000000000000000],USD[0.162841506539575O] |
| 07538138 | ETHW[0.121000000000000],USD[234.145865391000000O] |
| 07538141 | USD[1.945423418255649B] |
| 07538142 | CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.009509205423217B] |
| 07538150 | USD[5.697780000000000] |
| 07538152 | DOGE[0.000000065224634],SHIB[0.000000083772410],TRX[0.000000038475702],USD[0.000000029032021],USDT[0.000000050201261] |
| 07538153 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001422822097197] |
| 07538159 | CUSDT[1.000000000000000],USD[0.000000033907293] |
| 07538163 | BTC[0.000000078080000],ETH[0.000000078480000],ETHW[0.000000078480000],USD[0.000000011190230] |
| 07538166 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000791076513300],CUSDT[14.000000000000000],DOGE[5.000000000000000],ETH[0.002288380000000],ETHW[0.445288380000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[5.000000000000000],USD[6532.912550967924212] |
| 07538171 | BRZ[3.000000000000000],BTC[0.000000000047120],SHIB[13.000000000000000],SOL[0.000000080000000],TRX[2.000000000000000],USD[0.000002283566275],USDT[0.000000146769708] |
| 07538175 | CUSDT[1.000000000000000],ETHW[1.085315430000000],USD[0.000216669572798],USDT[1.000000000000000] |
| 07538182 | SOL[0.020122630000000],USD[0.000000273172288B] |
| 07538189 | BRZ[1.000000000000000],SHIB[784720.979933900000000],USD[0.000000000005532] |
| 07538196 | BTC[0.000006319852O],CUSDT[0.000000059857162],DOGE[0.000000066956995],ETH[0.000000075890279],LTC[0.000000045860335],SHIB[8.000000000000000],TRX[0.000000008906592],USD[0.000112932659531O],USDT[0.000000139727529] |
| 07538199 | BCH[0.040577230000000],BTC[0.000356710000000],DOGE[3.208886150000000],ETH[0.001910970000000],SHIB[157546.220493600000000],USD[0.001949123461080] |
| 07538202 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[82.639995866800972] |
| 07538203 | BAT[73.134514940000000],BRZ[57.152245770000000],CUSDT[249.369929160000000],DOGE[0.955713770000000],GRT[57.517932520000000],MATIC[40.451268980000000],SHIB[2614088.364587570000000],SOL[0.442798690000000],TRX[79.430978720000000],USD[0.262796960469693] |
| 07538208 | USD[2.476158890000000] |
| 07538215 | CUSDT[1.000000000000000],DOGE[1108.603966280000000],ETH[0.150575670000000],ETHW[0.150575670000000],TRX[1.000000000000000],USD[0.000333209058733O] |
| 07538218 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[108.746994590000000],LINK[3.908937970000000],MATIC[32.629981440000000],SOL[4.576071910000000],SUSHI[3.180768810000000],TRX[1.000000000000000],USD[2.695955957072350] |
| 07538220 | SOL[1.084084150000000],USD[50.000000229841440] |
| 07538221 | BAT[191.457440190000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],LINK[1.224528880000000],MATIC[12.395783990000000],NFT (408717713817392447)[1],SOL[3.240378690000000],SUSHI[4.294383270000000],TRX[4268.134268250000000],UNI[1.716940070000000],USD[0.000000002424450561,USDT[0.000000008299722] |
| 07538225 | CUSDT[1173.858339030000000],USD[0.000989296164335S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07538229 | USDT[0.000022809710086] |
| 07538231 | USD[1.091099630000000] |
| 07538239 | BTC[0.000000005000000],USD[5.46628900000000000] |
| 07538243 | BTC[0.008914190000000],DOGE[1172.354492980000000],TRX[2.000000000000000],USD[0.0000022468174509] |
| 07538247 | CUSDT[1.000000000000000],DOGE[173.741571120000000],USD[0.000000018051112] |
| 07538249 | BCH[0.082669720000000],BRZ[1.000000000000000],CUSDT[85.306192770000000],DOGE[1350.053270740000000],SHIB[393870.164575060000000],TRX[2.004154000000000],USD[0.0003674538813250],USDT[1.069397650000000] |
| 07538250 | USD[0.001547861815245B] |
| 07538259 | BTC[0.002185810000000],CUSDT[2.000000000000000],DOGE[2212.499367530000000],SOL[1.239126950000000],TRX[1.000000000000000],USD[0.0002545251342797] |
| 07538260 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0000013353780083] |
| 07538264 | BCH[0.371338920000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],LTC[3.108782510000000],TRX[3.000000000000000],USD[60.766402075661707] |
| 07538266 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[6099.416059990000000],ETH[0.459198760000000],USD[0.0003958396510068] |
| 07538267 | CUSDT[1.000000000000000],DOGE[573.173410510000000],TRX[2022.273396980000000],USD[0.0000000056008269] |
| 07538268 | BTC[0.000444450000000],CUSDT[5.000000000000000],DOGE[44.944580540000000],ETH[0.009071340000000],TRX[164.880434940000000],USD[33.774358357493804B] |
| 07538274 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[3899.857066500000000],GRT[2.000000000000000],USD[0.0000000303395517],USDT[3.000000000000000] |
| 07538279 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0000000037083613] |
| 07538284 | ETHW[0.415648100000000],SOL[0.000371440013500],USD[0.3461020868694240] |
| 07538285 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[0.005911690000000],NFT (542903455062274773)[1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0069523152599435] |
| 07538288 | CUSDT[1.000000000000000],DOGE[76.568844890000000],SHIB[333154.655456060000000],TRX[1.000000000000000],USD[0.0000000036264960] |
| 07538290 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0865195540326933] |
| 07538293 | ETHW[0.688907150000000],USD[0.0000050405969860] |
| 07538294 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000019810000000],USD[0.0057092993493547] |
| 07538298 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.3670239815373850] |
| 07538300 | CUSDT[1.000000000000000],DOGE[1931.562820070000000],LINK[10.174475510000000],SHIB[8616232.982939850000000],TRX[3.000000000000000],USD[0.0000003213155870] |
| 07538309 | CUSDT[234.445919890000000],DOGE[12.613338200000000],TRX[8.242558620000000],USD[0.6299382080378132] |
| 07538312 | ETH[0.000564360000000],ETHW[0.000564360000000],USD[2.5047861120000000] |
| 07538314 | BTC[0.028160880000000],CUSDT[2.000000000000000],DOGE[181.055507390000000],TRX[1.000000000000000],USD[0.0001683466207931] |
| 07538317 | DOGE[215186.157207031315155 6],GRT[0.000000000000005304],MATIC[0.000000000000198569],NFT (339380511102086928)[1],NFT (443583394588230958)[1],NFT (470567200419956673)[1],SHIB[209531248.110949028287521 0],USD[0.0000000056789267],USDT[0.000000000000000987] |
| 07538319 | BTC[0.000000083042881],TRX[0.000000006557909],USD[0.0012848801827452] |
| 07538321 | BTC[0.004275770000000],CUSDT[2.000000000000000],SHIB[5007.510212090754851 5],USD[0.000000001351905 0] |
| 07538325 | BTC[0.000050580000000] |
| 07538327 | CUSDT[1.000000000000000],SOL[7.724281270000000],TRX[2.000000000000000],USD[4.9588861383296727] |
| 07538329 | BAT[135.116150360000000],BRZ[77.809450250000000],BTC[0.005697900000000],CUSDT[2828.360337330000000],DAI[109.105271260000000],DOGE[73.261805870000000],ETH[0.089393080000000],ETHW[0.089393080000000],GRT[32.577815840000000],LINK[0.990204920000000],LTC[1.045389500000000],SOL[1.108693070000000],USD[0.00000],SUSHI[2.251203360000000],TRX[373.915840210000000],UNI[0.709918190000000],USD[0.0004162318347463],USDT[34.786874020000000] |
| 07538333 | DOGE[2390.737796770000000],USD[0.0000000017027185] |
| 07538334 | USD[0.005599677521426 7],USDT[0.000000076802555] |
| 07538336 | USD[30.4842141500000000] |
| 07538337 | CUSDT[2.000000000000000],DOGE[2864.151148940000000],USD[0.0000000067219231] |
| 07538338 | BTC[0.001061090000000] |
| 07538339 | USD[294.8351555739767443] |
| 07538344 | ETH[0.000000043650000] |
| 07538346 | USD[0.0000000066747180] |
| 07538347 | DOGE[0.980000000000000],TRX[95.197488950000000],USD[0.0000000004101835] |
| 07538349 | BAT[72.140485680000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2037.437693430000000],USD[0.000000138000735] |
| 07538350 | SHIB[800000.000000000000000],USD[1.3275506875200000] |
| 07538351 | USD[0.0016847448460056],USDT[0.000000019340116] |
| 07538357 | BTC[0.001991300000000],DOGE[326.303000000000000],ETH[0.074739000000000],ETHW[0.074739000000000],USD[0.1672109745000000] |
| 07538359 | ETH[0.000999790000000],ETHW[0.000999790000000],SOL[0.002095000000000],USD[35.911613011250000],USD[0.0068205512777720] |
| 07538362 | DOGE[1637.803896322322367 5],LINK[1.509298083632250],USDT[0.0000002583642880] |
| 07538374 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0008641501737983] |
| 07538377 | CUSDT[1.000000000000000],DOGE[0.066663840000000],USD[0.0000000029621028] |
| 07538378 | BTC[0.000055055200000],DOGE[0.000000000926756 01],ETH[0.079577399071189 1],ETHW[0.079577399071189 1],SOL[0.000000083701093 7],USD[0.0545821140000000] |
| 07538382 | BTC[0.000003140710 0],BTC[0.000005821575502],DOGE[0.000000004623326 1],ETH[0.000000001589270 0],LTC[0.0000000230070068],USD[0.0000000048971651],USDT[0.0000000097422784],YFI[0.000000000793 3435] |
| 07538386 | BRZ[6.433695480000000],CUSDT[11.000000000000000],DOGE[5.000000000000000],GRT[2.012183050000000],KSHIB[2974.513619820000000],SOL[47.842834490000000],TRX[2.373557760000000],USD[2.7648443667235394] |
| 07538388 | BTC[0.019016210000000],DOGE[18627.168398320000000],ETH[0.001203600000000],ETHW[0.001203600000000],SHIB[11625649.732694190000000],USD[0.0000000483009890] |
| 07538399 | BTC[0.000370106500000],LTC[0.004000000000000],SOL[0.996000000000000] |
| 07538403 | BAT[1.012541420000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[10.732957430000000],ETH[0.000000010000000],ETHW[0.000000005580650],SOL[-0.000000011815709],TRX[2.000000000000000],USD[0.0000000864301 92],USDT[2.161603590000000] |
| 07538404 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[3131.511616410000000],TRX[2.000000000000000],USD[0.0000000050733170] |
| 07538408 | DOGE[0.980000000000000],USD[1.6668145680000000] |
| 07538411 | BTC[0.000000052269040],LINK[0.000000004369468 0],MATIC[0.000000004000000],SOL[0.000000014618700],SUSHI[0.000000018802134],USD[0.0005587118758499] |
| 07538414 | CUSDT[1.000000000000000],DOGE[967.866743830000000],ETH[0.301835830000000],ETHW[0.301835830000000],USD[0.0003313884777725] |
| 07538415 | BAT[1.000000000000000],CUSDT[10.000000000000000],DOGE[3.000000085390990],ETH[0.000000032330755],SOL[0.000000096179949],TRX[3.000000000000000],USD[0.4569862179032958] |
| 07538418 | DOGE[96.479365670000000],TRX[1.000000000000000],USD[0.0000000042870449] |

Schedule G: Executory Unexpired Leases/Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07538424 | ETH[0.084855780000000000],ETHW[0.083826290000000000],NFT (475869436389114828)[1],SHIB[1.000000000000000000],SOL[0.251128920000000000],TRX[1.000000000000000000],USD[0.000002980539548],USDT[0.000000060281077] |
| 07538428 | BRZ[1.000000000000000000],CUSDT[15.339091190000000000],DOGE[179.508218090000000000],LTC[0.719015260000000000],TRX2.000000000000000000],USD[0.004039386641682] |
| 07538430 | BTC[0.000000006000000000],DOGE[0.838000000000000000] |
| 07538433 | DOGE[0.562500000000000000],ETHW[1.022067150000000000],GRT[1.000000000000000000],USD[1298.542406804824362B] |
| 07538435 | BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000010560000],DOGE[6.000000000000000000],LTC[0.000000046658276],SOL[0.000000076510000],TRX[3.000000000000000000],USD[0.004946859659363820],USDT[2.462148900000000000] |
| 07538437 | BTC[0.000000047565800],TRX[1.000000000000000000] |
| 07538442 | CUSDT[2.000000000000000000],DOGE[0.116535750000000000],USD[0.199101004924067S] |
| 07538444 | BTC[0.000000021894400],SOL[0.000000087509166],USD[0.000000905908392] |
| 07538448 | MATIC[2.000000000000000000],USD[18.950600002992820D] |
| 07538452 | BTC[0.000704060000000000],CUSDT[1.000000000000000000],DOGE[18.052762320000000000],ETH[0.001464420000000000],ETHW[0.001464420000000000],USD[0.007228029737283] |
| 07538455 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[13023.556770820000000000],USD[0.573607361671735D],USDT[0.000000086644408] |
| 07538457 | CUSDT[1.000000000000000000],USD[0.003876570528342D] |
| 07538465 | DOGE[1.000000000000000000],USD[0.005506256318889B] |
| 07538470 | BAT[8.494108550000000000],BRZ[21.195239570000000000],BTC[0.000170550000000000],CUSDT[44.849600730000000000],DOGE[7.268517120000000000],ETH[0.005287480000000000],ETHW[0.005219080000000000],LINK[0.091829330000000000],USD[0.319626115156162S],USDT[1.345766160000000000] |
| 07538478 | CUSDT[22.000000000000000000],DOGE[970.107142680000000000],TRX[2.000000000000000000],USD[0.000842045984855B] |
| 07538484 | USD[0.001291369331421T],USDT[0.000000003767106D] |
| 07538490 | BTC[0.000622480000000000],CUSDT[3.000000000000000000],SHIB[2.000000000000000000],USD[0.003292943876036S] |
| 07538494 | BRZ[1.000000000000000000],TRX[0.000009730000000000],USD[0.007714994783728D] |
| 07538506 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2338.379557150000000000],USD[0.000000056944566] |
| 07538513 | BTC[0.000000000039144] |
| 07538516 | BTC[0.000995160000000000],CUSDT[1095.120675800000000000],USD[3.180077898508497D] |
| 07538519 | CUSDT[2.000000000000000000],DOGE[61.682049750000000000],LTC[0.071082590000000000],SHIB[278590.332915440000000000],TRX[1.000000000000000000],USD[0.000011290044630] |
| 07538523 | BTC[0.011486440000000000],ETHW[1.436895000000000000],SOL[0.007600000000000000],USD[2.118381600000000000] |
| 07538526 | BTC[0.000101210000000000],SOL[0.000000005920871S] |
| 07538529 | SOL[0.000000035025527],TRX[0.000000002400000],USD[8.163796760000000000] |
| 07538539 | BTC[0.106629690000000000],CUSDT[1.000000000000000000],ETH[0.513010650000000000],ETHW[0.513010650000000000],SHIB[1.000000000000000000],USD[0.052391730406988] |
| 07538541 | BAT[1.015784040000000000],CUSDT[9803.822318480000000000],DOGE[1371.741596380000000000],ETH[1.874324020000000000],ETHW[1.873536830000000000],GRT[354.022870760000000000],LINK[42.510399600000000000],SHIB[2622955.709011920000000000],SOL[13.806626240000000000],TRX[2449.005086830000000000],USD[0.000000026599311] |
| 07538542 | BTC[0.000023100000000000],TRX[0.000128000000000000],USD[1268.208850000000000000],USDT[3234.122640000000000000] |
| 07538550 | BTC[0.000000034200000],NFT (387395865876771320)[1],NFT (437228655686731236)[1],NFT (513369743734131522)[1],USD[0.000000037217192],USDT[0.000000050000000] |
| 07538551 | ETHW[1.794179830000000000],USD[4785.707504680636287T],USDT[0.000000062808232] |
| 07538556 | SOL[51.294000047374692],USD[3.490143725821927S] |
| 07538557 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.862740881734853B] |
| 07538562 | BAT[1.016555500000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[3.164741050000000000],SOL[0.000268410000000000],TRX2.000000000000000000],USD[0.000000606260353S] |
| 07538566 | BAT[22.658945800000000000],CUSDT[5.000000000000000000],GRT[37.731481760000000000],SOL[0.134879210000000000],TRX[321.163206220000000000],USD[0.167619985487373S] |
| 07538568 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[538.394022100000000000],TRX[2.000000000000000000],USD[0.140193274855061S] |
| 07538570 | USD[20.000000000000000000] |
| 07538572 | SOL[0.000000004000000S] |
| 07538576 | BAT[1.008361050000000000],SHIB[3.000000000000000000],USD[9796.314625621190712S],USDT[0.000000009784970] |
| 07538577 | BTC[0.000000013558014],DOGE[48.968335768266878B],USD[0.049919012465106] |
| 07538585 | USD[0.000173137475203] |
| 07538589 | CUSDT[4.000000000000000000],USD[0.001809324129689] |
| 07538591 | CUSDT[2.000000000000000000],DOGE[397.868316530000000000],USD[0.000000087779342] |
| 07538592 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000009363036S],USD[0.000005601261189],USDT[0.000000114703728] |
| 07538595 | BTC[0.000000025000000],ETH[0.000000087850000],ETHW[0.000000087850000],USD[0.001471525504892],USDT[0.000000089060960] |
| 07538598 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.043213350000000000],ETHW[0.043213350000000000],USD[0.000413306691303] |
| 07538600 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000079000000],ETHW[0.000000079000000],USD[0.000713095266602B] |
| 07538604 | CUSDT[2.000000000000000000],DOGE[112.575783070000000000],TRX[371.130797860000000000],USD[0.000000048405380] |
| 07538605 | CUSDT[0.508000000000000000],USD[0.090774520000000000] |
| 07538609 | USD[11.000000000000000000] |
| 07538611 | BRZ[2.000000000000000000],CUSDT[2.000000005628075],DOGE[0.000000094700130],TRX[2431.727183890000000000],USD[0.968201622786164Z],USDT[1.000000000000000000] |
| 07538614 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[0.768070900000000000],LTC[0.041942300000000000],USD[34.623755335306212],USDT[0.051108206498250] |
| 07538622 | BAT[1.000000000000000000],DOGE[11322.173694280000000000],USD[0.000000064394944] |
| 07538623 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.007248167745402B] |
| 07538625 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.000080714127964T] |
| 07538628 | CUSDT[1.000000000000000000],TRX[424.990843663448681B] |
| 07538635 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[477.387950930000000000],USD[0.000000033935908] |
| 07538636 | BTC[0.001707070000000000],CUSDT[11.000000000000000000],DOGE[400.600767800000000000],ETH[0.023127650000000000],ETHW[0.022840370000000000],SHIB[3408019.070026910000000000],TRX[1.000000000000000000],USD[0.000796545060979D] |
| 07538641 | CUSDT[2.000000000000000000],DOGE[289.456000730000000000],TRX[1392.065020570000000000],USD[0.010000003233824S] |
| 07538642 | USD[0.062265517756576D] |
| 07538643 | CUSDT[2.000000000000000000],DOGE[305.831099790000000000],USD[0.000000051196213] |
| 07538646 | USD[0.000000117581752],USDT[0.899206679867042B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07538654 | BRZ[1.000000000000000],CUSDT[7.000000000000000],ETH[0.000000055010279],TRX[2.000000000000000],USD[0.0076269514379352] |
| 07538655 | DOGE[1403.398518650000000],TRX2.000000000000000],USD[0.0000000061754185] |
| 07538656 | USD[0.0020049369456358] |
| 07538660 | ETH[0.354718474215486],SOL[0.000000045013827],USD[0.0000023352911152],USDT[0.0007655310691044] |
| 07538663 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2182.579625750000000],TRX[1.000000000000000],USD[0.0000000127961643] |
| 07538665 | CUSDT[2.000000000000000],DOGE[706.449290230000000],SHIB[3548970.310335789380000],USD[0.000000048093479] |
| 07538668 | CUSDT[3.000000000000000],DOGE[502.936225660000000],ETH[0.000007850000000],ETHW[0.000007850000000],USD[0.2385738612772692] |
| 07538673 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1608.352145190000000],USD[0.0000000023520530] |
| 07538678 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[2031.803354370000000],ETH[0.289250300000000],TRX[2.000000000000000],USD[0.0000969248370481] |
| 07538679 | ETH[0.004361714575296],ETHW[0.004361714575296],MATIC[8.400000000000000],USD[0.000000098722111],USDT[0.000000093280957] |
| 07538682 | USD[1013.088112120000000] |
| 07538687 | ETH[0.000000077475410],USD[0.0051585115385600],USDT[0.000000132500710] |
| 07538689 | NFT (309741129054654724)[1],NFT (322141733929129680)[1],NFT (336927825943538834)[1],NFT (409374881739146155)[1],NFT (420320984228096655)[1],NFT (444089040993741289)[1],NFT (453647102717256249)[1],NFT (478565158521944253)[1],NFT (528175525103901612)[1],NFT (538668451701721917)[1],TRX[1.000000000000000],USD[2721.351943467316843O] |
| 07538691 | SOL[0.008000000000000],USD[157.410101916000000] |
| 07538693 | AAVE[0.000000045170282],BAT[1.000000000000000],BTC[0.000000075575806],DOGE[4.000000079254080],ETH[0.000000002142409S],NFT (317359764044591651)[1],SHIB[7.000000000000000],SOL[0.000000090221480],TRX[0.000000070060385],USD[0.000195913277054] |
| 07538694 | CUSDT[1.000000000000000],DOGE[42.555452600000000],USD[3.000000004082920] |
| 07538696 | CUSDT[1.000000000000000],DOGE[2551.976418640000000],USD[0.000000002227052] |
| 07538697 | CUSDT[1.000000000000000],KSHIB[831.880564320000000],SHIB[1232648.403256274534000],TRX[1.000014370000000],USD[0.076106816360258] |
| 07538698 | USD[4.485000000000000] |
| 07538700 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0054123390323420],USDT[0.000000078518206] |
| 07538702 | CUSDT[7.000000000000000],DOGE[450.233334270000000],TRX[100.490602650000000],USD[0.000000093157826] |
| 07538704 | BTC[0.000022451455000],MATIC[69.930000000000000],USD[0.0002756840000000] |
| 07538706 | USD[0.9998921421118000] |
| 07538710 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.004989570000000],TRX[3.000000000000000],USD[0.000000097579525],USDT[1.1088198775342120] |
| 07538711 | BAT[1.016555500000000],BRZ[5.000000000000000],CUSDT[8.000000000000000],DOGE[22.000000000000000],ETH[0.003468800000000],ETHW[0.003468800000000],SOL[4.368176990000000],TRX[817.031382450000000],UNI[5.998196070000000],USD[200.000000089001S179S0] |
| 07538712 | BAT[22.433995030000000],CUSDT[6.000000000000000],DOGE[47.109879200000000],TRX[60.439629810000000],USD[0.000000017619102] |
| 07538714 | BRZ[1.000000000000000],DOGE[1373.981391790000000],USD[0.000000058857545] |
| 07538716 | CUSDT[9.000000000000000],DOGE[615.579977690000000],SHIB[4917631.951821500000000],TRX[476.726019760000000],USD[0.0173756889586025] |
| 07538719 | CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.0003514432986902],USDT[0.000000094955143] |
| 07538720 | CUSDT[3.000000000000000],DOGE[0.950272030000000],TRX[1.000000000000000],USD[136.635652010317867 2] |
| 07538721 | CUSDT[1.000000000000000],TRX[657.346025890000000],USD[0.000000009550768] |
| 07538722 | BRZ[1.000000000000000],DOGE[10147.363861980000000],USD[0.000000047464625] |
| 07538724 | BCH[0.080463120000000],CUSDT[3.000000000000000],DOGE[392.073009220000000],USD[110.3012617388130308] |
| 07538727 | CUSDT[4.000000000000000],DOGE[26.964269590000000],MATIC[15.899899320000000],SOL[4.656196780000000],TRX[2.000000000000000],USD[0.5284720794534715] |
| 07538735 | CUSDT[1.000000000000000],TRX[348.242961030000000],USD[0.000000006715424] |
| 07538736 | CUSDT[1.000000000000000],DOGE[177.291818530000000],USD[0.0000000052290754] |
| 07538737 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0003621906766473] |
| 07538740 | CUSDT[6.000000000000000],USD[0.008684808023953 4] |
| 07538741 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],USD[0.0027233028422807],USDT[1.000034378984521 8] |
| 07538742 | CUSDT[3.000000000000000],USD[300.673095276748299O] |
| 07538743 | CUSDT[2.000000000000000],ETH[0.128522316275571 3],ETHW[0.127431876275571 3],GRT[0.006447300000000],MATIC[0.028878700000000],SOL[0.000002620000000],USD[0.0542977709595064],USDT[0.000010793267083 6] |
| 07538745 | USD[0.637138878430000 0] |
| 07538747 | CUSDT[1.000000000000000],DOGE[0.000000043150275],TRX[1.000000000000000],USD[0.0088515529737347] |
| 07538748 | TRX[0.000004000000000],USDT[3.715013000000000] |
| 07538749 | DOGE[11140.105091290000000],GRT[1.000000000000000],USD[0.000000024188480] |
| 07538750 | CUSDT[4.000000000000000],USD[0.0041577013858574] |
| 07538753 | USD[30.000000000000000] |
| 07538757 | BTC[0.000000049675198],DOGE[0.000000086000000],SOL[0.000000075186230],USD[0.0000001551449999] |
| 07538758 | USD[108.672494300000000] |
| 07538761 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.002698300000000],TRX[1.515147740000000],USD[0.0052612327914598],USDT[1.000000000000000] |
| 07538770 | CUSDT[12.000000000000000],DOGE[4544.326066980000000],SHIB[1.000000000000000],TRX[114.944969610000000],USD[0.000000036622551 4] |
| 07538772 | CUSDT[1.000000000000000],DOGE[164.116889550000000],TRX[1.000000000000000],USD[10.000000006965850] |
| 07538773 | SOL[0.000000038063466],USD[0.012363020503418] |
| 07538778 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[0.0086045680000000] |
| 07538779 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0036000956893572],USDT[0.000000067053053] |
| 07538780 | USD[0.000015414688327 2] |
| 07538782 | CUSDT[9.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0029846485743735] |
| 07538787 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[532.495359530000000],USD[0.0065464682819971] |
| 07538789 | CUSDT[1.000000000000000],ETH[0.000089000000000],ETHW[0.000089000000000],USD[0.952000623163440 0] |
| 07538791 | USD[180.565154246446750 0] |
| 07538792 | CUSDT[3.000000000000000],ETH[0.026829440000000],ETHW[0.026501050000000],USD[0.000377798343621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07538795 | BTC[0.02732277000000000],CUSDT[4.000000000000000],DOGE[1653.341284000000000],ETH[0.986287800000000],ETHW[0.985873540000000],GRT[1.004989570000000],LINK[2.256502910000000],SHIB[4816479.273406450000000],SOL[1.791072790000000],TRX[3.000000000000000],USD[0.004094216214663],YFI[0.02046029000 00000] |
| 07538797 | CUSDT[1.000000000000000],DOGE[45.765118270000000],SOL[0.021737660000000],TRX[28.746110470000000],USD[0.000003526427267],USDT[0.000183590420380] |
| 07538801 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.007790789731523] |
| 07538802 | BRZ[1.000000000000000],BTC[0.072666020000000],CUSDT[29.000000000000000],DOGE[5.000000000000000],ETH[1.377074640000000],ETHW[1.377074640000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0034581426250579],USDT[0.000000080019433] |
| 07538804 | BTC[0.000000013160000],GRT[1.000000000000000],TRX[2.000000000000000],USD[506.510885045148879 3] |
| 07538805 | BRZ[1.000000000000000],BTC[0.007658279000000],CUSDT[2.000000000000000],DOGE[0.009782400000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[25.0005456983013464] |
| 07538806 | DOGE[0.558470620000000],ETH[0.123000000000000],SOL[0.009823400000000],USD[0.0563594921027426] |
| 07538807 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.000000073529762],CUSDT[12.000000000000000],DOGE[8.009210720000000],GRT[2.000000000000000],LTC[0.000000000788185],NFT [492356886034147362],SHIB[9.000000000000000],SOL[0.000010370000000],TRX[7.000000000000000],USD[0.0085444356230267],USDT[1.011268360000000] |
| 07538810 | BAT[1.016555000000000],BTC[0.052528940000000],CUSDT[4.000000000000000],DOGE[2134.249436320000000],ETH[0.394982400000000],ETHW[0.394816340000000],GRT[1.003677910000000],LTC[2.633192220000000],SOL[6.329033760000000],TRX[3.000000000000000],USD[0.0009642608644010] |
| 07538814 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[1.3143745900000000],USD[0.000003607400078] |
| 07538815 | ETH[0.619770640000000],ETHW[0.619770640000000],USD[0.0049553026111703] |
| 07538816 | ETH[0.000000056300192],USD[0.0000082015626596] |
| 07538817 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0760280076867271] |
| 07538820 | DOGE[50.583429291932920],ETH[0.000000086057554],ETHW[0.000000086057554],USD[0.0074765389722 32] |
| 07538823 | CUSDT[1.000000000000000],DOGE[76.613514710000000],USD[0.000000018710973] |
| 07538824 | CUSDT[2.000000000000000],DOGE[499.369056710000000],USD[0.000000052167753] |
| 07538825 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.000000008200000],ETH[0.000000003695000],TRX[5.000000000000000],USD[0.0000016541500313] |
| 07538826 | CUSDT[1.004621343950167],DOGE[679.091486206000000],TRX[2.000000000000000],USD[3.9186334722245045] |
| 07538828 | USD[0.0263883885256547] |
| 07538830 | CUSDT[50.840667250000000],DOGE[1.000000000000000],TRX[188.454651290000000],USD[0.0042874597457424] |
| 07538833 | BTC[0.000000008275000],ETH[0.000461627453748 1],ETHW[0.034427625229025],SOL[-0.000000000113188 7],UNI[2.600000000000000],USD[0.9254273659698440] |
| 07538835 | CUSDT[3.000000000000000],DOGE[69.801965676244983 9],USD[0.000000062545595] |
| 07538838 | DOGE[363.610615590000000],TRX[1.000000000000000],USD[0.000000030436161] |
| 07538844 | CUSDT[1.000000000000000],SOL[22.213709090000000],USD[0.000000431420768 8] |
| 07538847 | BRZ[1.000000000000000],DOGE[2114.529732010000000],SHIB[7491759.065028460000000],TRX[1.000000000000000],USD[0.0026570016359044],USDT[1.000000000000000] |
| 07538849 | BF_POINT[200.000000000000000],DOGE[1.000000000000000],LINK[11.042103580000000],USD[0.0100003531390536] |
| 07538850 | BTC[0.000000050000000],USD[11.9956129700000000] |
| 07538851 | DOGE[1.000000000000000],ETH[0.002294870000000],ETHW[0.089294870000000],USD[118.7940206960957125] |
| 07538857 | CUSDT[3.000000000000000],DOGE[34.032425130000000],TRX[1.000000000000000],USD[0.000000103218988] |
| 07538858 | BCH[0.000000327885952],BRZ[4.952445090000000],CAD[2.032517111419000 2],CUSDT[1.000000000000000],DAI[3.048841201477776 4],DOGE[0.004065408526284],ETH[0.000000331770000],ETHW[0.000000331770000],NEAR[1.016249290000000],NFT [561307464274015433](1),SHIB[464.316384180000000],SOL[1.016251662675000 0],TRX[1.000000000000000],USD[0.0000000014304563],USDT[2.032533660460459 6] |
| 07538860 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0075796425886271] |
| 07538862 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000001268542776 9] |
| 07538869 | CUSDT[2.000000000000000],DOGE[81.306773240000000],USD[0.1958378265741264] |
| 07538882 | BAT[5.977200000000000],DOGE[16.935400000000000],ETH[0.000199730000000],ETHW[0.000199730000000],SOL[1.569360000000000],TRX[91.650400000000000],USD[0.1575989281705132] |
| 07538889 | CUSDT[4.000000000000000],DOGE[5.000548000000000],USD[0.0039819746312677] |
| 07538893 | BTC[0.000000042636875],USD[0.0063407020597037],USDT[0.000000069273816] |
| 07538895 | USD[0.0000000018135602] |
| 07538897 | SOL[0.001300000000000],USD[3.1184138259908028],USDT[0.0012430600000000] |
| 07538898 | DOGE[139.679246980000000],SHIB[2797168.116096420000000],TRX[0.000687290000000],USD[0.0000935089072869] |
| 07538901 | CUSDT[3.000000000000000],DOGE[134.698787960000000],SOL[1.268404580000000],USD[0.000001155285737] |
| 07538902 | CUSDT[1.000000000000000],DOGE[240.848921150000000],USD[0.000000024054540] |
| 07538903 | CUSDT[1.000000000000000],SHIB[22049013.157575960000000],USD[152.8816829935912922] |
| 07538907 | DOGE[0.407723780000000],USD[0.000000024403744] |
| 07538910 | USD[0.000000084394420] |
| 07538916 | CUSDT[1.000000000000000],DOGE[0.000000018933305] |
| 07538920 | BTC[0.000000040108696],CUSDT[2.000000000000000],KSHIB[0.000000097350832],SOL[1.254019997857390 0],TRX[1.000000000000000],USD[0.000000084903298],USDT[1.1035970500000000] |
| 07538922 | BAT[7.512989840000000],DOGE[24.915298320000000],SOL[1.037459100000000],TRX[76.753690320000000],USD[0.000000251337402] |
| 07538927 | CUSDT[2.000000000000000],DOGE[333.534252920000000],USD[0.0100000027876798] |
| 07538928 | BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[5053.718445230000000],TRX[2.000000000000000],USD[0.000000468654156] |
| 07538932 | DOGE[0.000000008940480],SHIB[0.000000035212694],SOL[0.892998654889121],USD[0.000000000000140] |
| 07538933 | CUSDT[1.000000000000000],DOGE[51.168958970000000],ETH[0.005550220000000],ETHW[0.005481820000000],USD[0.0000183459176420] |
| 07538935 | USD[0.0002664288087090],USDT[0.0000000053503248] |
| 07538939 | CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[4.423975427545152],USD[59.4371902299683900] |
| 07538941 | BCH[0.070848290000000],BRZ[1.000000000000000],BTC[0.001065280000000],DOGE[375.937390740000000],ETH[0.010924890000000],ETHW[0.010787990000000],GRT[7.892316950000000],LTC[0.369541420000000],SUSHI[2.360733080000000],TRX[374.871806530000000],USD[0.0013360897956 030],USDT[12.2838869135889884] |
| 07538943 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[1.436715540000000],TRX[2.956702500000000],USD[0.0081792954406320],USDT[1.0000000055851457] |
| 07538947 | ETH[0.000000018683135] |
| 07538949 | BTC[0.0014506500000000],CUSDT[1879.989114510000000],DOGE[486.800774050000000],TRX[397.200751530000000],USD[0.0002008586367978] |
| 07538950 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],LINK[0.000000015248401],TRX[1.000000000000000],USD[0.0026277005067554],USDT[0.0000022426872840] |
| 07538955 | CUSDT[2.000000000000000],USD[0.0053056011054863] |
| 07538959 | BRZ[1.000000000000000],CUSDT[5.000558030000000],DOGE[1.000355190000000],LINK[0.000020680000000],USD[0.0076689249784147] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07538968 | CUSDT[4.00000000000000000],DOGE[139.65343710000000000],ETH[0.02808025000000000],ETHW[0.02808025000000000],USD[5.66540846495827206] |
| 07538972 | CUSDT[2.00000000000000000],DOGE[828.46226683000000000],USD[0.00000009402372374] |
| 07538975 | BRZ[29.10927950000000000],CUSDT[2.00000000000000000],DOGE[1516.68584052000000000],TRX[1.00000000000000000],USD[5.27800017028532319] |
| 07538976 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[72.52602404945448407] |
| 07538980 | BRZ[289.46074944000000000],CUSDT[3.00000000000000000],TRX[2.00000000000000000],USD[0.00000003567073] |
| 07538984 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00022519822597718] |
| 07538985 | CUSDT[1.00000000000000000],ETH[0.00000000877529000],ETHW[0.00000000877529000] |
| 07538987 | CUSDT[1.00000000000000000],KSHIB[434.62953646000000000],SOL[0.08359462000000000],USD[0.00000008602270] |
| 07538988 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.00357737142233903],USDT[0.00003437609413211] |
| 07538989 | BTC[0.00006299000000000],CUSDT[1.00000000000000000],ETH[0.00016001000000000],ETHW[0.00016001000000000],SHIB[2.00000000000000000],TRX[4.00000000000000000],USD[0.02257763868608485] |
| 07538992 | CUSDT[1.00000000000000000],USD[0.00363336175856632] |
| 07538993 | ETH[0.00000005000000000],SOL[0.00000006196526000],USD[0.00000015788870825],USDT[0.00000009901562018] |
| 07538994 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETHW[0.27075820000000000],GRT[341.71272054000000000],LINK[10.53550005000000000],LTC[2.22185585000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.01553320291028] |
| 07538996 | CUSDT[2.00000000000000000],DOGE[294.02800809000000000],USD[0.00029200715938488] |
| 07538997 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[1059.25737412000000000],TRX[3.00000000000000000],USD[0.00000003454485] |
| 07538998 | USD[10.00000000000000000] |
| 07539001 | TRX[0.00006600000000000],UNI[0.08945000000000000],USD[0.00000084973335],USDT[0.00000009078891] |
| 07539003 | USD[0.00976825120000000],USDT[0.00000002689801] |
| 07539005 | USD[0.02223282690734] |
| 07539006 | CUSDT[1.00000000000000000],DOGE[5479.93612073000000000],TRX[1.00000000000000000],USD[0.00000005999260] |
| 07539007 | BRZ[1.00000000000000000],CUSDT[11.00000000000000000],USD[0.0065671992440665] |
| 07539016 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.02363052000000000],ETHW[0.02333924000000000],MATIC[12.01357931000000000],USD[0.00417738976018720] |
| 07539019 | BTC[0.00000002128000],SOL[368.80727574000000000],USD[2407.12616526983785458] |
| 07539020 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000453354570005] |
| 07539021 | BF_POINT[200.00000000000000000],BRZ[1.00000000000000000],CUSDT[14.00000000000000000],DOGE[1802.63829813000000000],SHIB[1605968.78733574000000000],SUSHI[3.09519300000000000],TRX[85.07690712000000000],UNI[2.68590954000000000],USD[106.05523302192046699] |
| 07539023 | BAT[1.01655500000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.15527469456862374] |
| 07539024 | USD[0.00000021760200286] |
| 07539025 | BCH[0.00000037433785],DOGE[0.00000000881174592],USD[0.00000001236943],USDT[0.00000003671060] |
| 07539026 | BCH[0.00000002721731],DOGE[0.00000000861039241],USD[0.00199098185786645] |
| 07539032 | BRZ[7.00000000000000000],DOGE[11.00000000000000000],ETH[0.00084748000000000],ETHW[0.00361180000000000],GRT[1.17886490000000000],MATIC[9.05312379000000000],SHIB[66.00000000000000000],SOL[0.02284788000000000],TRX[9.00000000000000000],USD[0.00000941760004033] |
| 07539036 | CUSDT[2.00000000000000000],DOGE[649.18689420000000000],TRX[1.00000000000000000],USD[0.00000091299229] |
| 07539037 | NFT[420544351754146166][1],SHIB[1.00000000000000000],USD[2.00563001784654453] |
| 07539046 | DOGE[1540.86217802000000000],TRX[1.00000000000000000],USD[0.00000006590738] |
| 07539047 | BCH[0.00000003585865],BTC[0.00000000221333556],CUSDT[7.00000000000000000],DOGE[1.00000000013259148],ETH[0.00000000024386224],USD[0.00003638553644445] |
| 07539048 | DOGE[151.78454612000000000],ETH[0.15858607000000000],ETHW[0.15858607000000000],TRX[1.00000000000000000],USD[0.100315322323517] |
| 07539049 | KSHIB[1026.26697274000000000],LINK[5.71869378000000000],TRX[1174.12674661120000000],USD[0.00000003891326] |
| 07539055 | DOGE[1.00000000000000000],ETH[0.25672958000000000],ETHW[0.25672958000000000],USD[0.00000078030324] |
| 07539062 | USD[200.01000000000000000] |
| 07539065 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],USD[81.28062664590504541] |
| 07539072 | CUSDT[9.00000000000000000],DOGE[343.01230410183767441],TRX[1.00000000000000000],USD[0.00330255701307731] |
| 07539073 | BTC[0.01256951000000000],CUSDT[2.00000000000000000],DOGE[741.53366972000000000],SHIB[2087821.85107863000000000],USD[150.00000159531599178] |
| 07539074 | DOGE[11.98586396000000000],USD[0.00000003052032] |
| 07539076 | CUSDT[1.00000000000000000],TRX[62533.67202146000000000],USD[0.00000000171396721],USDT[1.00000000000000000] |
| 07539077 | CUSDT[3.00000000000000000],DOGE[84.04264298000000000],TRX[1.00000000000000000],USD[0.004070512615353] |
| 07539078 | SOL[0.36000000000000000],USD[0.87660080000000000] |
| 07539080 | CUSDT[1.00000000000000000],DOGE[599.61149012000000000],USD[0.00000003974032] |
| 07539084 | DOGE[774.04230000000000000],TRX[1252.80870000000000000],USD[3.35215552223516000] |
| 07539086 | DOGE[1.00000000000000000],USD[0.0000004434456315] |
| 07539100 | CUSDT[2.00000000000000000],DOGE[44.69408174000000000],ETH[0.00590913000000000],ETHW[0.00590913000000000],USD[0.01001922810489470] |
| 07539101 | BTC[0.00000002680590000],DOGE[0.00000000909285000],USD[0.00000001177376960] |
| 07539103 | USD[377.00000000000000000] |
| 07539106 | CUSDT[2.00000000000000000],ETH[0.00000000660151690],USD[0.00000000991291001] |
| 07539107 | BTC[0.00005160000000000] |
| 07539108 | CUSDT[2.00000000000000000],DOGE[0.00000628000000000],TRX[1.00000000000000000],USD[0.00884973172663310] |
| 07539110 | BAT[1.00000000000000000],DOGE[2558.45493882000000000],USD[0.00000000505473930] |
| 07539120 | USD[0.00000123982944160] |
| 07539123 | BAT[1.01347262000000000],BRZ[3.00000000000000000],BTC[0.01503999000000000],CUSDT[8.00000000000000000],DOGE[36949.14897409000000000],ETH[2.67874960000000000],ETHW[2.67760008000000000],LTC[7.01466906000000000],SUSHI[151.68834630000000000],TRX[5.00000000000000000],USD[0.00043025676872996] |
| 07539125 | CUSDT[1.00000000000000000],DOGE[1119.50591561000000000],USD[0.00000000609813027] |
| 07539127 | SHIB[8732.11294133000000000],USD[0.00000000109307779] |
| 07539128 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[228.06206762762381690] |
| 07539131 | USD[0.000000097712346] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07539134 | SOL[0.000000005132149],USD[0.555307380000000],USDT[0.000600000000000] |
| 07539137 | BTC[0.000000003861308B],TRX[1925.199387906807573 7],USD[0.003876007496679 1],USDT[0.000000031166900] |
| 07539143 | BRZ[1.000000000000000],BTC[20.000001790000000],CUSDT[1.000000000000000],DOGE[0.013171250000000 00],USD[2.001794035750395 1] |
| 07539147 | BAT[1.000000000000000],BTC[0.000000090000000],CUSDT[12.000000000000000],DOGE[4.052135690000000 00],ETH[0.101018160000000 00],ETHW[0.910488910000000 0],SHIB[2.000000000000000 0],TRX[2.000000000000000],USD[0.006821000279621 1] |
| 07539148 | CUSDT[1.000000000000000],DOGE[893.204025020000000 00],USD[0.000000001613496] |
| 07539149 | BTC[0.000088700000000],SOL[0.006796700000000],SUSHI[0.366000000000000],UNI[0.072900000000000 00],USD[0.005716900000000 00],YFI[0.000065000000000 000] |
| 07539152 | CUSDT[1.000000000000000],DOGE[370.587276610000000 00],USD[25.842390100248741] |
| 07539158 | BTC[0.001335620000000],CUSDT[1.000000000000000],DOGE[1.000000000000000 0],ETH[0.099663450000000 00],ETHW[0.099663449937761 2],USD[25.844239010024874 1] |
| 07539160 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.002583120000000 000],DOGE[228.816381520000000 00],ETH[1.190348390000000 00],ETHW[1.190348390000000 0],LINK[2.989872250000000 0],SOL[1.116830870000000 00],TRX[324.086658300000000 00],USD[0.030371001216068 3] |
| 07539162 | CUSDT[1.000000000000000],DOGE[453.121417500000000 000],USD[0.010000038810000] |
| 07539165 | BCH[0.000000007369386 1],BTC[0.000000002493831 5],DOGE[0.000000007801242 9],USD[0.137361083719403],USDT[0.000000060000000] |
| 07539169 | BCH[0.000000039540000],CUSDT[1.000000000000000],USD[0.000102738671208] |
| 07539172 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.000326879781073] |
| 07539173 | BRZ[1.000000000000000],CUSDT[6.000000000000000],LTC[0.000003400000000],TRX[1.000000000000000],USD[0.000058059816688] |
| 07539174 | CUSDT[1.000000000000000],DOGE[241.052330330000000],USD[0.000000040058656] |
| 07539176 | CUSDT[1.000000000000000],USD[0.000000020082764] |
| 07539179 | CUSDT[236.195986440000000 00],DOGE[576.756139520000000 00],USD[0.000000075970883] |
| 07539185 | USD[0.008667746564783 7] |
| 07539195 | CUSDT[1.000000000000000],DOGE[17.905880369471983 7],ETH[0.004744950000000 00],ETHW[0.004690230000000 00],TRX[71.544134980000000 00],USD[0.000062084920144 6] |
| 07539196 | AVAX[0.000000009414708 6],BF_POINT[400.000000000000000 00],BRZ[6.088335630000000 00],BTC[0.023115100000000 0],CUSDT[1.000000000000000],DOGE[11.025646180000000 00],ETH[0.000000010000000 0],ETHW[0.000000008464833 57],MATIC[0.198000000000000 0],NFT[456079921240980291 1],SHIB[41.000000000000000 000],SOL[0.000000084626942 2],TRX[16.049024490000000 00],USD[0.000001393322897 1],USDT[0.000029032281937] |
| 07539197 | DOGE[114.641633738200000 0],ETH[0.023000000000000 00],SOL[1.464098838300000 00] |
| 07539205 | BAT[1.016555500000000],DOGE[13804.493686960000000 00],GRT[1.004044710000000 00],SHIB[53090228.215914250000000 00],TRX[1.000000000000000 0],USD[0.002609364357357 6] |
| 07539206 | CUSDT[5.000000000000000],DOGE[88.263699870000000 000],TRX[827.190487360000000 00],USD[0.020000016465167 8] |
| 07539207 | SOL[75.000000000000000 00],USD[0.003272710000000],USDT[0.000000059945832] |
| 07539212 | USD[99.024911390140207 6] |
| 07539214 | CUSDT[4.000000000000000],DOGE[1082.134353930000000 00],ETH[0.135177770000000 00],ETHW[0.135177770000000 00],USD[0.002535420606137 54],USDT[1.000000000000000] |
| 07539219 | BRZ[2.000000000000000],CUSDT[1.000000000000000],ETH[0.016041660000000 00],ETHW[0.015869790000000 00],GRT[1.000000000000000 0],LTC[0.029174820000000 00],SHIB[13237237.499624750000000 00],SOL[0.582247480000000 00],TRX[3.000000000000000 0],USD[48545.023140778427 4093] |
| 07539220 | DOGE[0.007750030000000],USD[0.000000235341371] |
| 07539222 | CUSDT[1.000000000000000],DOGE[1368.939662320000000 0],TRX[1709.338543990000000 0],USD[0.010000048117585] |
| 07539223 | CUSDT[9.000000000000000],DOGE[176.859796120000000 0],USD[0.000000234731997] |
| 07539229 | CUSDT[2.000000000000000],DOGE[0.135564740000000 00],USD[1.982791360453 8512] |
| 07539233 | USD[0.009663365025 9755] |
| 07539234 | USD[0.000000544944960] |
| 07539239 | DOGE[493.973563680000000 00],TRX[1.000000000000000],USD[10.000000004540 5840] |
| 07539241 | DOGE[1025.953835440000000 00],TRX[276.335633860000000 00],USD[0.000000094947649] |
| 07539244 | SOL[0.000000080883589] |
| 07539245 | DOGE[54.905175790000000 00],ETH[0.002588910000000 00],ETHW[0.002588910000000 00],USD[0.009414667314 0447] |
| 07539246 | DOGE[0.000000007591 8850],USD[0.008508217452420] |
| 07539248 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000 00],DOGE[4539.780331200000000 00],ETH[0.172483990000000 00],ETHW[0.172483990000000 0],GRT[2.000000000000000 0],NFT[5472359517684753631 1],TRXi[4.000000000000000 00],USD[744.680412939945812 7],USDT[1.000000000000000] |
| 07539250 | CUSDT[1.000000000000000],DOGE[41.417632790000000 00],USD[0.000000003651565] |
| 07539254 | CUSDT[3.000000000000000],DOGE[243.305483190000000 00],TRX[1.000000000000000],USD[0.000000010129 5977] |
| 07539256 | ETH[0.180434870000000 00],ETHW[0.180434870000000 0],USD[0.000002656877614] |
| 07539259 | BTC[0.004408220000000],CUSDT[49.000000000000000 00],ETH[0.074103660000000 00],ETHW[0.074103660000000 0],LINK[1.804466830000000 00],MATIC[57.159106630000000 0],SHIB[741711.129148780000000 00],TRX[161.671122690000000 0],USD[0.000000083241694] |
| 07539263 | CUSDT[1.000000000000000],SOL[2.448430600000000 0],TRX[1.000000000000000],USD[0.000002497179 6232] |
| 07539268 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000651270000000 00],TRX[1.000000000000000 0],USD[0.001385348410 6491] |
| 07539269 | CUSDT[1.000000000000000],GRT[176.842701290000000 00],SOL[32.513401917935948 8],USD[0.044482420825 1624] |
| 07539272 | DOGE[217.204937304030 5062],USD[0.000000046226660] |
| 07539274 | ETH[0.000121620000000 00],USD[0.000010495306 8708] |
| 07539276 | TRX[1.000000000000000],DOGE[4411.158477580000000 00],USD[0.000000031471356] |
| 07539278 | DOGE[0.027532670000000 00],USD[0.000000032688657] |
| 07539282 | CUSDT[1.000000000000000],DOGE[1.000000000000000 0],TRX[1.000000000000000],USD[29.372511435729 0902] |
| 07539287 | BRZ[3.000000000000000],CUSDT[10.000000000000000 00],DOGE[8687.992796950000000 00],ETH[0.047414060000000 00],ETHW[0.047414060000000 00],GRT[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.999870172889297 7],USDT[2.000000000000000] |
| 07539288 | BTC[0.031091110000000],ETH[0.002500000000000 00],ETHW[0.002500000000000 0],SOL[55.984400000000000 00],USD[2.017004200000000 00] |
| 07539293 | CUSDT[4.000000000000000],DOGE[262.981092270000000 0],TRX[1.000000000000000],USD[0.000000070297306] |
| 07539295 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.002324254885 5848] |
| 07539299 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000000036583554],USDT[1.000000000000000] |
| 07539303 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006787398558 5450],USDT[0.000000004461772] |
| 07539307 | CUSDT[5.000000000000000],DOGE[1.000000000000000 00],SHIB[1.000000000000000 0],SOL[0.000000658535593],TRX[1.000000000000000],USD[0.000000114441515 1],USDT[0.000000043804753] |
| 07539314 | BTC[0.000000042696190],DAI[0.000000011969340],DOGE[0.000000098069440],TRX[0.000000006633896],USD[0.000001429658424 7],USDT[0.000000024328905] |
| 07539315 | USD[4.807782300000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07539316 | SOL[0.000000004384600],USD[0.150704140000000] |
| 07539318 | CUSDT[9.000000000000000],TRX[2.000000000000000],USD[21.8595656832120810] |
| 07539320 | BTC[0.000000007500000],SOL[0.005706240000000],USD[2.000451405871669],USDT[0.000000004931232 0] |
| 07539327 | CUSDT[6.000000000000000],DOGE[2.000000000000000],NFT (3387481618969919 29)[1],NFT (3592825784789535 06)[1],NFT (547554012833180153)[1],NFT (557245594287078562)[1],SOL[0.529406690000000 00],USD[0.415791444430 8000] |
| 07539329 | CUSDT[1.000000000000000],DOGE[280.248613020000000],USD[100.000000030670894] |
| 07539332 | BTC[0.000001700000000],DAI[0.005350000000000],DOGE[0.000000001688000 0],USD[1.370512598000000 0] |
| 07539333 | BTC[0.003478030000000000],DOGE[310.880533080000000],USD[0.000115012085638 2] |
| 07539336 | CUSDT[1.000000000000000],DOGE[27.721712660000000],USD[0.000000039868874] |
| 07539337 | BRZ[4.652417090000000],CUSDT[4.000000000000000],DAI[0.750405100000000],DOGE[1.000000000000000],SUSHI[2.152323120000000],USD[0.008674600836164 50],USDT[11.9257370000000000] |
| 07539341 | CUSDT[2.000000000000000],DOGE[1.000000002300000],USD[0.001829764647303 6] |
| 07539344 | CUSDT[2.000000000000000],DOGE[0.000055550000000],USD[0.001756882567151 0] |
| 07539345 | BTC[0.016222530000000],CUSDT[4.000000000000000],ETH[2.280416860000000],ETHW[2.279459110000000],SOL[5.615062770000000],SUSHI[1.108875700000000],USD[0.00006323630 69151],USDT[1.10908845000 00000] |
| 07539347 | USD[0.009999304994848351] |
| 07539348 | USD[0.0790974067006111] |
| 07539353 | DOGE[362.123267860000000],USD[0.645470391153591 7] |
| 07539357 | USD[627.229587558982 7550] |
| 07539360 | CUSDT[1.000000000000000],DOGE[34.3734957020000000] |
| 07539363 | CUSDT[2.000000000000000],DOGE[5202.592896410000000],USD[1100.000000004349239 0] |
| 07539364 | BAT[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0011044668316758] |
| 07539366 | USD[0.000000284580918 4] |
| 07539372 | CUSDT[2.000000000000000],ETH[0.009627170000000],ETHW[0.009627170000000],TRX[60.772570180000000 0],USD[0.00000008868122 3] |
| 07539374 | CUSDT[1.000000000000000],LINK[3.953477860000000 0],USD[0.000000270414047 2] |
| 07539375 | ALGO[0.000000063763175],BAT[2.016541340000000],BRZ[3.000000000000000],BTC[0.000000003925456 0],CUSDT[24.0000000000000000],ETH[0.000013300000000],MATIC[1068.372405060000000 000],SHIB[14.0000000000000000],TRX[4.000000000000000000],USD[0.002239706121 9270] |
| 07539377 | BTC[0.016685070642481 0],CUSDT[1.000000000000000],ETH[0.565544980321561 8],ETHW[0.565307620321561 8],LINK[1.566775218317404 5],SHIB[0.000000004497910 0],USD[0.000000006587956 4] |
| 07539378 | USD[6.712700000000000 0] |
| 07539379 | ETH[0.295730400000000 000],ETHW[0.295730400000000 000],TRX[2.0000000000000000 0],USD[0.000030427341240 9] |
| 07539380 | DOGE[3263.001482680000000 0],USD[0.000000025408044] |
| 07539383 | BCH[0.040860320000000],BTC[0.006510920000000000],DOGE[714.644386490000000000],ETH[0.030678290000000000],ETHW[0.030295250000000000],LINK[2.105776860000000000],LTC[0.292155630000000000],USD[0.003892059308441] |
| 07539385 | USD[0.000000083755794] |
| 07539386 | CUSDT[2.000000000000000],DOGE[351.932218416376790 4],USD[0.000075688342675 2] |
| 07539387 | CUSDT[1.000000000000000],DOGE[99.880942970000000],TRX[84.566422680000000 0],USD[0.000000038463031] |
| 07539388 | CUSDT[1.000000000000000],DOGE[354.051427700000000 0],ETH[0.106194580000000 0],ETHW[0.106194580000000 0],USD[0.000000006868793 2] |
| 07539390 | SOL[0.000000008422714],USD[0.000000012603032 7],USDT[0.000001370380288] |
| 07539405 | CUSDT[1.000000000000000],DOGE[0.000000008983136 0],MATIC[0.052065600000000 0],USD[0.050743350620697 1],USDT[0.351831750000000 0] |
| 07539406 | CUSDT[1.000000000000000],DOGE[69.202900400000000 0],ETH[0.004394460000000 0],ETHW[0.004394460000000 0],USD[0.000000092572394] |
| 07539408 | CUSDT[14.535292340000000000],DOGE[200.420127060000000 0],TRX[37.050129570000000 0],USD[0.009205744377633 9] |
| 07539410 | USD[0.286443483582690 4] |
| 07539418 | ETH[0.311167500000000000],ETHW[0.311167500000000 0],LINK[12.987650000000000 0],SOL[21.684640500000000 0],USD[0.478051370000000 0] |
| 07539420 | DOGE[33.354454655853753 0],USD[0.000000080600932],USDT[0.000000013084085] |
| 07539424 | CUSDT[2.000000000000000],USD[0.000588616673530] |
| 07539429 | ETH[0.000000002606300 0],USD[0.000000225904346 7] |
| 07539433 | BTC[0.000273725000000],SOL[7.946698485615100] |
| 07539434 | BRZ[4.000000000000000],CUSDT[26.0000000000000000 0],DOGE[0.000385536787248],LINK[0.000030880000000 0],SOL[0.000000016000000],SUSHI[16.293471960000000 0],TRX[2.000036730000000 0],USD[0.967934070231597 7] |
| 07539436 | CUSDT[1.000000000000000],DOGE[1699.023348700000000 0],USD[0.000000055549590] |
| 07539437 | USD[0.112939790000000 0] |
| 07539438 | BTC[0.006097051642679 9],DOGE[0.000000007404000 0],TRX[1.000069590000000 0],USD[0.010000015033795 2] |
| 07539440 | AUD[127.581267250000000000],BAT[93.888256290000000 0],BRZ[584.237593550000000 0],CAD[327.482348170000000 0],CUSDT[3062.966151580000000 0],DAI[49.642884470000000 0],DOGE[2607.407126580000000 0],EUR[82.075517810000000 0],GBP[71.049568160000000 0],LINK[3.671236670000000 0],SGD[132.114613020000000 0],SOL[5.699761040000000 0],SUSHI[17.109172020000000 0],TRX[1337.832387350000000 0],USD[26.158074171912341 1] |
| 07539442 | CUSDT[4.000000000000000],DOGE[1405.434908540000000 0],SOL[0.603963770000000 0],USD[0.000000016245257 1] |
| 07539446 | USD[150.000000000000000] |
| 07539448 | MATIC[9.990000000000000],SOL[0.008000000000000],USD[0.412216890000000 0] |
| 07539452 | USD[0.009183052593165 7] |
| 07539454 | CUSDT[2.000000000000000],DOGE[760.401855630000000 0],SHIB[168379.809326440000000 0],TRX[4899.041241390000000 0],USD[0.005374215513879 6] |
| 07539455 | USD[0.002912130599505 7],USDT[0.000000047384413] |
| 07539456 | USD[0.194320137848612 5] |
| 07539457 | DOGE[777.712404880000000 0],ETH[0.160417820000000 0],ETHW[0.160417820000000 0],LINK[3.850470990000000 0],SHIB[3591647.962521130000000 0],USD[0.000000069647337] |
| 07539459 | DOGE[111.039568560000000 0],TRX[16.620125640000000 0],USD[0.000000032489698] |
| 07539461 | TRX[0.000009000000000],USD[0.000000004789703064] |
| 07539464 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[4945978.207614510000000 0],TRX[1.000000000000000],USD[0.000000027222777] |
| 07539465 | CUSDT[2.000000000000000],DOGE[0.000032900000000],USD[0.008108527280275 7] |
| 07539471 | CUSDT[1.000000000000000],USD[0.005272446490919 8] |
| 07539472 | CAD[13.331500220000000],CUSDT[1.000000000000000],GBP[39.134961090000000 0],HKD[84.647244820000000 0],TRX[1.000000000000000],USD[32.994119124845159 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07539475 | BTC[0.012922970000000],DOGE[15.652184250000000],ETH[0.141323590000000],ETHW[0.140372900000000],LTC[0.570002030000000],SHIB[5348.415731490000000],USD[0.000000098061969] |
| 07539477 | BTC[0.000000008092000],LTC[0.000000082380000],USD[1.140934055000000] |
| 07539498 | CUSDT[2.000000000000000],DOGE[88.487433720000000],USD[0.000000042546401] |
| 07539501 | CUSDT[1.000000000000000],DOGE[473.728393330000000],USD[0.000000013437231] |
| 07539509 | ALGO[802.195421340000000],BCH[1.023158920000000],BRZ[29.128843750000000],BTC[0.054245270000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.072978680000000],ETHW[0.072073400000000],EUR[0.002284899283960],LTC[0.049742590000000],MATIC[8.419888280000000],NFT[372752543361186133],PAXG[0.019552030000000],SHIB[191660874.620706920000000],SOL[9.110161180000000],TRX[466.613392890000000],USD[2.002195020366785],USDT[0.274240195356709(... )] |
| 07539510 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000012159097] |
| 07539514 | SOL[0.000000080200200],USD[0.000000310471036] |
| 07539515 | BRZ[2.000000000000000],CUSDT[59.000000000000000],DOGE[552.047086700000000],ETH[0.166387510000000],ETHW[0.166387510000000],LINK[5.245563020000000],LTC[0.384407800000000],SHIB[1004963.800169710000000],TRX[390.627585050000000],USD[0.000000044482309] |
| 07539516 | CUSDT[8.000000000000000],USD[0.003312053490498] |
| 07539517 | BCH[0.037768480000000],CUSDT[7.000000000000000],DOGE[2106.621176810000000],ETH[0.056905270000000],ETHW[0.056197220000000],KSHIB[1377.259463010000000],TRX[1.000000000000000],USD[0.000027578895458] |
| 07539520 | CUSDT[1.000000000000000],DOGE[0.000000026956124],TRX[2.000000000000000],USD[0.000276782359902] |
| 07539523 | CUSDT[2.000000000000000],DOGE[257.351720790000000],SHIB[1977540.045890730000000],USD[0.032881980154392 6] |
| 07539524 | CUSDT[2.000000000000000],DOGE[164.967200850000000],USD[4.967275306746032 7] |
| 07539525 | USD[0.007409920428668 3] |
| 07539527 | SOL[73.844165780000000] |
| 07539528 | USD[0.000000117842008],USDT[0.000000013000000] |
| 07539532 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.047665759707645] |
| 07539535 | ETH[0.000000065800000],USD[1.889468400000000] |
| 07539536 | CUSDT[1.000000000000000],USD[13.045991369149594] |
| 07539537 | CUSDT[1.000000000000000],DOGE[33.803947380000000],USD[0.000000007041192] |
| 07539539 | CUSDT[1.000000000000000],DOGE[1690.050572560000000],LTC[1.964634290000000],USD[3.000016924810773],USDT[1.000000000000000] |
| 07539542 | CUSDT[3.000000000000000],TRX[299.950787770000000],USD[0.000000067765800] |
| 07539545 | CUSDT[1.000000000000000],DOGE[0.000000064533552],USD[82.529104920184518 7] |
| 07539548 | CUSDT[1.000000000000000],DOGE[23.066378370000000],USD[0.000000003328309] |
| 07539551 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000065900136],USD[0.004860253711698 8] |
| 07539552 | DOGE[0.384900000000000],USD[2.518160500000000] |
| 07539560 | BCH[0.018695120000000],CUSDT[5.000000000000000],ETHW[0.029128460000000],TRX[3.000000000000000],USD[0.008661982026033 4] |
| 07539561 | CUSDT[9.000000000000000],DOGE[1.782423930000000],USD[188.748177892687420 8] |
| 07539563 | CUSDT[1.000000000000000],DOGE[203.406138980000000],MATIC[2.887869370000000],TRX[1.000000000000000],USD[0.002039949661642 9] |
| 07539565 | CUSDT[15.000000000000000],DOGE[4.775209560000000],ETH[0.047131520000000],ETHW[0.046543280000000],SHIB[8874380.914736970000000],TRX[107.797783340000000],USD[0.000110064439460 3] |
| 07539566 | USD[0.009970059594661 9] |
| 07539568 | CUSDT[23.000000000000000],DOGE[1649.332428450000000],USD[0.000000064643649 3] |
| 07539576 | BTC[0.000032570000000],SOL[0.012000000000000],USD[0.753340000000000] |
| 07539581 | DOGE[228.624121920000000],USD[0.000000094145033] |
| 07539583 | BTC[0.017549510000000],GRT[1.000000000000000],USD[0.005698159912840] |
| 07539584 | DOGE[51.953588080000000],USD[0.000000052591371] |
| 07539586 | KSHIB[0.000000007708447],USD[0.000000041019110] |
| 07539592 | CUSDT[1.000000000000000],DOGE[1.000004961000000],USD[0.001571649576970 2] |
| 07539593 | USD[2.000000000000000] |
| 07539600 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[19.180770748671796 9] |
| 07539601 | NFT[331297319988890182](1],SOL[0.248000000000000],USD[2.192500000000000] |
| 07539604 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.000000140190002],USDT[26.132255310000000] |
| 07539605 | USD[0.000000126769755],WBTC[0.000000009906335] |
| 07539607 | DOGE[967.650033910234176 0],USD[0.000000161834265 1] |
| 07539613 | CUSDT[7.000000000000000],USD[0.007091302618423] |
| 07539615 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[257.656894110000000],TRX[395.509042280000000],USD[125.000000092469182] |
| 07539619 | ETH[0.000000100000000],ETHW[0.000000010000000] |
| 07539621 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.004804056615458] |
| 07539623 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.283073110000000],TRX[1.000000000000000],USD[0.587763488928043] |
| 07539626 | DOGE[0.000000004381120],ETH[0.000000018362080],GRT[0.000000068150000],UNI[0.000000026000000],USD[0.003722394506586] |
| 07539628 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[1267.478844300000000],ETH[0.000009700000000],ETHW[0.106357400000000],GRT[1.000000000000000],LINK[0.000000070899470],SHIB[1.000000000000000],USD[0.000026020353488] |
| 07539631 | SOL[40.227200000000000],USD[0.733243100000000] |
| 07539632 | CUSDT[1.000000000000000],USD[0.000002279486275] |
| 07539636 | DOGE[882.814262193911 2485],ETH[0.003875040000000],ETHW[0.003875040000000],SHIB[136224.617423415231664],USD[0.000000118974500] |
| 07539638 | CUSDT[5.000000000000000],DOGE[0.608928080000000],USD[0.044755614190198] |
| 07539641 | DOGE[1.000000000000000],SOL[0.000000018218560],TRX[3.000000000000000],USD[0.000000252300582],USDT[1.108384590000000] |
| 07539642 | CUSDT[2.000000000000000],DOGE[154.155370540000000],USD[0.000000042174628] |
| 07539646 | CUSDT[2416.414778030000000],DOGE[1705.727484640000000],SHIB[867380.801489300000000],USD[0.000000156625646] |
| 07539647 | CUSDT[3.000000000000000],USD[0.009659011384954 8] |
| 07539649 | BTC[0.000000049163787],DOGE[0.000000089562818],ETH[0.007263091897916 8],ETHW[0.007263091897916 8],SHIB[1.000000000000000],USD[0.000000019808329] |
| 07539650 | BRZ[1.000000000000000],BTC[0.007250600000000],CUSDT[5.000000000000000],DOGE[115.505651300000000],ETH[0.086756120000000],ETHW[0.085734360000000],SUSHI[25.659728890000000],TRX[1.000000000000000],USD[0.002614944801619 4] |

Schedule DC: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07539651 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0005132377360293],USDT[1.000000000000000000] |
| 07539653 | SHIB[2.000000139848107],USD[0.0000000046943253] |
| 07539657 | CUSDT[1.000000000000000000],DOGE[171.4383706000000000],USD[4.0200000056005736] |
| 07539658 | CUSDT[1.000000000000000000],DOGE[0.0114519400000000],TRX[1.000000000000000000],USD[0.0063319562160105] |
| 07539659 | BTC[0.0000000353201135],DOGE[1.0132801800000000],ETH[0.0000010200000000],ETHW[0.0000010200000000],LTC[0.0000006900000000],SHIB[2.000000000000000000],USD[0.0243828191309120] |
| 07539661 | DOGE[29.8226751100000000],USD[0.0024934877973397] |
| 07539662 | BTC[0.0000000011600000],CUSDT[2.000000000000000000],LTC[0.0001554900000000],USD[0.0002024085158715],USDT[0.0000000059586983] |
| 07539664 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0076831758477366] |
| 07539666 | BRZ[62.8974496300000000],CUSDT[2.000000000000000000],USD[0.7772158506123414] |
| 07539668 | CUSDT[2.000000000000000000],DOGE[44.5923821400000000],LINK[1.0599068600000000],SUSHI[2.9885233800000000],TRX[1.000000000000000000],USD[5.0000005465138642] |
| 07539671 | BAT[2.0140976500000000],BRZ[1.000000000000000000],BTC[0.0000000030000000],CUSDT[6.000000000000000000],DOGE[3.1242342470985245],ETH[0.0000000062258629],GRT[512.5445216000000000],LINK[0.0000000057947438],SHIB[5.000000000000000000],SOL[0.0000228500000000],TRX[1.000000000000000000],USD[0.0020553787759941],USDT[0.0000000090175713] |
| 07539674 | USD[0.0100000000000000] |
| 07539675 | USD[0.0017162411692507] |
| 07539677 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0048292974394554] |
| 07539681 | CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.0000017311366165] |
| 07539686 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.1101020700000000],ETHW[0.1101020700000000],USD[0.0000523571730951],USDT[1.000000000000000000] |
| 07539690 | ETH[0.0000009485770],ETHW[0.0000009485770],LINK[0.0000058100000000],USD[0.0000000132391132] |
| 07539691 | BAT[1.0165550000000000],BRZ[3.000000000000000000],CUSDT[14.000000000000000000],DOGE[5.1114652200000000],ETH[0.0000000086487072],ETHW[0.0000008648707],TRX[1.000000000000000000],USD[0.0000283610316808],USDT[1.1010900600000000] |
| 07539694 | CUSDT[2.000000000000000000],DOGE[326.4674586900000000],ETH[0.0281313400000000],ETHW[0.0277813100000000],SOL[2.3694876900000000],TRX[1.000000000000000000],USD[0.0000016130095061] |
| 07539695 | BAT[1.000000000000000000],BTC[0.0000001000000000],USD[612.4495750159464000] |
| 07539697 | DOGE[4922.6712180000000000],LTC[3.5686055500000000],TRX[373.1163096000000000],USD[0.0000265309494451] |
| 07539706 | USD[0.0000000024451200] |
| 07539707 | USD[8.8869364855040000] |
| 07539711 | BRZ[1.000000000000000000],DOGE[407.7585258200000000],USD[0.0000000095541482] |
| 07539712 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0173863751511880] |
| 07539719 | CUSDT[939.2284464200000000],USD[0.0000000002075366] |
| 07539720 | BTC[0.0000000310198556],ETH[0.0000062572444024],ETHW[0.0000062572444024],USD[0.0001684718785836],USDT[0.0000000157343472] |
| 07539723 | USD[0.0000000081765300] |
| 07539726 | TL[0.0010000000000000] |
| 07539730 | USD[0.0053237529299411] |
| 07539731 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],GRT[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[492.0902159865564976],USDT[1.000000000000000000] |
| 07539735 | USD[2.6581170210220793],USDT[0.000000075342120] |
| 07539739 | BAT[11.4287969500000000],CUSDT[235.1959864400000000],TRX[38.8471653000000000],USD[0.0000000099034674] |
| 07539740 | BTC[0.0000000074567169],DOGE[0.0000000095073894],ETH[0.0000000011980196],ETHW[0.0000000322223236],LINK[0.0000000074061250],SHIB[5.000000025400600],SOL[0.0000000088122512],TRX[0.0000000098078356],UNI[0.0000000049777625],USD[0.0039492383138238],USDT[0.0000995261691079] |
| 07539741 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[4.9478913800000000],TRX[5.000000000000000000],USD[6139.0075067498018723] |
| 07539744 | CUSDT[3.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0016700287797257] |
| 07539746 | CUSDT[1.000000000000000000],DOGE[29.7125054500000000],ETH[0.0071547300000000],ETHW[0.0071547300000000],TRX[43.3072307500000000],USD[0.0000757294333977] |
| 07539747 | CUSDT[2.000000000000000000],DOGE[350.5849143800000000],TRX[1.000000000000000000],USD[53.7251883908729980] |
| 07539748 | DOGE[0.0026322600000000] |
| 07539750 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[545481.0543338600000000],USD[0.0000000000007628] |
| 07539751 | TRX[754.0723847100000000],USD[0.0000000006853144] |
| 07539752 | BRZ[1.000000000000000000],BTC[0.0054937300000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0050580873178088] |
| 07539758 | BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[931.0433502400000000],GRT[1.000000000000000000],KSHIB[4077.5816820700000000],SHIB[711743.7722419900000000],TRX[2761.8351433965560000],USD[0.0000000067342043] |
| 07539760 | DOGE[43.3085972300000000],USD[0.7273931041596859] |
| 07539762 | CUSDT[5.000000000000000000],DOGE[0.0000266200000000],TRX[2.000000000000000000],USD[0.0031110896883611] |
| 07539765 | CUSDT[3.000000000000000000],DOGE[47.6690977600000000],ETH[0.0067081300000000],ETHW[0.0066260500000000],USD[0.0011755894640639],YFI[0.0011649600000000] |
| 07539767 | CUSDT[174.0297526700000000],DOGE[304.1026858600000000],USD[0.0000000099334021] |
| 07539771 | DOGE[3293.1049824000000000],TRX[1.000000000000000000],USD[0.0100000052002560] |
| 07539778 | CUSDT[1.000000000000000000],DOGE[1113.8960021400000000],USD[0.0000000057702208] |
| 07539781 | USD[0.0000003131501120] |
| 07539783 | BRZ[4.000000000000000000],CUSDT[12.000000000000000000],TRX[1.000000000000000000],USD[0.0021794960991787] |
| 07539784 | CUSDT[1.000000000000000000],ETH[0.0374350900000000],ETHW[0.0374509000000000],USD[0.0000163480732763] |
| 07539785 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0276512790700567] |
| 07539792 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.2389416800000000],ETHW[0.2387389400000000],LINK[37.4016729300000000],MATIC[365.2333911700000000],SOL[27.4452596000000000],TRX[4.000000000000000000],USD[16.3696007743341933] |
| 07539794 | CUSDT[1.000000000000000000],USD[0.0086671632980461] |
| 07539797 | BAT[2.0804356000000000],BRZ[1.000000000000000000],DOGE[0.3065879200000000],SOL[0.9040412800000000],TRX[1.000000000000000000],USD[13.3803043648017216] |
| 07539800 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],TRX[2.000000000000000000],USD[0.2103165710068332] |
| 07539802 | CUSDT[1.000000000000000000],TRX[801.5343246800000000],USD[0.0000000009719457] |
| 07539806 | CUSDT[1.000000000000000000],DOGE[184.3290212500000000],USD[0.0000000037713875] |
| 07539808 | CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.0044352246401732] |
| 07539812 | USD[0.0047513370607973] |

Schedule of Security Unit Requirement / Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07539813 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[255.27231389000000000],ETH[0.03451761000000000],ETHW[0.03409244000000000],LTC[0.30964265000000000],SHIB[3673257.79653711000000000],SOL[1.11050022000000000],TRX[1.00000000000000000],USD[0.00000444183894332] |
| 07539817 | CUSDT[2.00000000000000000],DOGE[872.32121834000000000],USD[0.00000001146332] |
| 07539818 | ETH[0.00000000493117794],ETHW[0.00000000963080511],LINK[0.00000000232240588110],SOL[0.00000000764021127],TRX[1.00000000000000000],USD[0.00550672324588117] |
| 07539821 | CUSDT[7.00000000000000000],DOGE[0.00000000407700300],ETH[0.00000000797914793],ETHW[0.00000000797914793],GRT[1.00489570000000000],TRX[1.00000000000000000],USD[0.00000018427204] |
| 07539826 | CUSDT[2.00000000000000000],DOGE[390.66186802000000000],USD[0.00000006860082820] |
| 07539828 | PAXG[0.00000000879905760],USD[0.03522632760000000],USDT[0.00000000344932010] |
| 07539830 | USD[470.34437313819200000] |
| 07539832 | CUSDT[1.00000000000000000],DOGE[228.81249495000000000],USD[0.00000002672303050] |
| 07539837 | CUSDT[4.00000000000000000],DOGE[712.79587123000000000],TRX[3841.77268722000000000],USD[0.00207220050208574] |
| 07539839 | BF_POINT[200.00000000000000000],BRZ[3.00000000000000000],CUSDT[13.00000000000000000],DOGE[2.00000000000000000],GRT[2.01845893000000000],KSHIB[12.74908037000000000],SUSHI[0.20246014000000000],TRX[2.00000000000000000],USD[0.11093528073830781],USDT[1.07774106000000000] |
| 07539840 | CUSDT[2.00000000000000000],USD[0.00349774345994431] |
| 07539841 | CUSDT[1.00000000000000000],USD[180.77356250635539553] |
| 07539844 | USD[0.00834158000000000] |
| 07539854 | BTC[0.05121431000000000],DOGE[6231.42298979000000000],TRX[1.00000000000000000],USD[0.00001565954622211] |
| 07539857 | BTC[0.00000009777949482],USD[0.00018827328019983],USDT[0.00000001546880060] |
| 07539858 | USD[0.00028512975836791],USDT[0.00000000227031193] |
| 07539865 | CUSDT[2.00000000000000000],DOGE[133.93916892000000000],SHIB[210213.60851483000000000],USD[0.00000000545189626] |
| 07539867 | CUSDT[2.00000000000000000],DOGE[0.00001050000000000],SHIB[404961.69281284000000000],USD[0.00013720439000955] |
| 07539868 | CUSDT[3.00000000000000000],DOGE[294.32805378000000000],USD[0.33106800459897600] |
| 07539869 | CUSDT[2.00000000000000000],DOGE[294.32805378000000000],USD[0.00000000213475299] |
| 07539871 | CUSDT[2.00000000000000000],USD[0.00096610436981143] |
| 07539873 | BAT[18.92780000000000000],LINK[3.86200000000000000],SOL[4.99240000000000000],USD[193.54279779000000000],YFI[0.00398480000000000] |
| 07539879 | BRZ[3.00000000000000000],CUSDT[18.00000000000000000],DOGE[3.00000000072119225],ETH[0.00000000135184891],SHIB[7.00000000000000000],SOL[0.00000001376693400],TRX[10.00000000000000000],USD[0.00272293114236314],USDT[0.00000000024487580] |
| 07539882 | DOGE[213.60116440000000000],USD[0.00000000017974360] |
| 07539883 | BRZ[1.00000000000000000],CUSDT[17.00000000000000000],TRX[3.00000000000000000],USD[0.00008624906700020] |
| 07539885 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[6.00000000000000000],USD[0.88009557530690054] |
| 07539892 | BCH[0.14616028388600000],BTC[0.08503524000000000],CUSDT[91.92606122000000000],DOGE[262.81958885000000000],ETH[1.56308915000000000],ETHW[1.52236288000000000],GRT[1.00367791000000000],SHIB[2.00000000000000000],TRX[12.09479605000000000],USD[5.62965521441620087] |
| 07539897 | BAT[3.18420500000000000],BRZ[3.00000000000000000],DOGE[1.00082921000000000],GRT[3.14055698000000000],SHIB[1.00000000000000000],TRX[9.00000000000000000],USD[0.00175510221190025],USDT[2.19046702000000000] |
| 07539901 | TRX[1.00000000000000000],USD[0.00000010248724],USD[0.00000045723103] |
| 07539906 | BRZ[1.00000000000000000],MATIC[78.39467570000000000],USD[0.00000003113280] |
| 07539907 | BRZ[0.00000173000000000],BTC[0.01085639000000000],CUSDT[1.00000000000000000],DOGE[268.96047990000000000],GRT[1.00000000000000000],LINK[48.11683138000000000],SHIB[0.00186428000000000],USD[0.00000011553775355] |
| 07539910 | USD[0.00359365698653300],USDT[0.00000000103543190] |
| 07539911 | CUSDT[15.00000000000000000],DOGE[0.00196070000000000],TRX[1.00000000000000000],USD[0.00351643703373220] |
| 07539913 | DOGE[1.38328366000000000],USD[0.00000005692411700] |
| 07539920 | USD[0.00075848702092870] |
| 07539922 | CUSDT[9.00000000000000000],TRX[2.00000000000000000],USD[0.00158619678094170] |
| 07539923 | DOGE[0.67894164000000000],USD[0.00000020130471] |
| 07539928 | AAVE[8.33909729000000000],ALGO[64.47631726000000000],AVAX[12.65499796000000000],BCH[4.19995057000000000],BRZ[20.00000000000000000],BTC[0.00651610000000000],CUSDT[105.00000000000000000],DOGE[16577.89904173000000000],ETH[0.07509297000000000],ETHW[0.06700724000000000],GRT[7416.11623082000000000],KSHIB[2869.39892687000000000],LINK[8.21895163000000000],LTC[6.16254081000000000],MATIC[16.22484625000000000],SUSHI[38.18369522.14306244000000000],SOL[8.23770160000000000],SUSHI[708.31641320000000000],TRX[76.00000000000000000],UNI[100.55670388000000000],USD[15.01008323107707708],USDT[2.00000000000000000],YFI[0.08007081000000000] |
| 07539932 | CUSDT[3.00000000000000000],DOGE[407.45015132000000000],ETH[1.02638221000000000],ETHW[1.02638221000000000],USD[0.00000091457187865] |
| 07539933 | CUSDT[1.00000000000000000],USD[0.00599706165190610],USDT[32.41728105000000000] |
| 07539937 | TRX[1.00000000000000000],USD[0.00000000202856900] |
| 07539939 | ETH[0.00000000635000000],SOL[0.00000000583050581],USD[0.00032978313358524] |
| 07539940 | DOGE[0.00000006358784200000],ETH[0.00000000557906460],USD[0.4857117334872775] |
| 07539941 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[0.00827188000000000],TRX[1.00000000000000000],USD[0.19049246987379900] |
| 07539945 | DOGE[1.00000000000000000],SHIB[1.67174280000000000],TRX[3.00000000000000000],USD[0.00000000765878] |
| 07539965 | BTC[0.00000000482175000],ETH[0.00088935800000000],ETHW[0.00088936112561390],SOL[0.00544203702416571],USD[96.35514936928225],USDT[0.00009514353353750] |
| 07539966 | CUSDT[1.00000000000000000],ETH[0.67662374000000000],ETHW[0.67633946000000000],SOL[10.86069727000000000],TRX[2.00000000000000000],USD[0.04455836167410050] |
| 07539968 | BTC[0.00242744000000000],CUSDT[2.00000000000000000],DOGE[249.20669948000000000],ETH[0.01611635000000000],ETHW[0.01591115000000000],TRX[1.00000000000000000],USD[0.00095523293810090] |
| 07539973 | AAVE[0.00000000187674000],BRZ[0.00000000035880860],CUSDT[0.00000000954412440],DOGE[0.00000000708100000],GRT[1.00000000004565200],NFT [31132530327311273390] [1],NFT [38351645350801056619] [1],NFT [46948351894908884239] [1],NFT [5416572010300174926] [1],SHIB[598909.21975510174173968],TRX[0.00000000781446544],USD[0.00000005774993319] |
| 07539977 | USD[0.00000000075206994] |
| 07539980 | DOGE[79.75816982265918360],USD[0.00000002225972570] |
| 07539984 | AAVE[0.01054336000000000],BRZ[2.00000000000000000],BTC[0.00067448000000000],CUSDT[6.00002758000000000],DOGE[3.00036557000000000],GRT[197.65064176000000000],LINK[3.61742001000000000],NFT [40418771560419085390] [1],SHIB[40156124633187780000000],SOL[0.00048628100120040],TRX[1.00000000000000000],USD[0.00173721474813500] |
| 07539987 | CUSDT[1.00000000000000000],DOGE[812.99405680000000000],TRX[1.00000000000000000],USD[0.01000000032983230] |
| 07539992 | TRX[2.00000000000000000],USD[0.00000005273602] |
| 07539993 | BRZ[1.00000000000000000],BTC[0.00009012000000000],CUSDT[2.00000000000000000],DOGE[4.00002593000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[38.44510637058237790] |
| 07539994 | CUSDT[1.00000000000000000],USD[0.00000000019357280],USDT[19.88417231000000000] |
| 07539996 | CUSDT[1.00000000000000000],DOGE[227.63832476000000000],USD[0.00000000417490160] |
| 07539999 | ETHW[0.00816643000000000],SHIB[1.00000000000000000],USD[10.71674929557267620] |
| 07540002 | DOGE[1.00000000000000000],TRX[67.73576737000000000],USD[0.00000001061487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07540003 | CUSDT[3.000000000000000],ETH[0.175738810000000],ETHW[0.175487610000000],USD[0.009981390622821] |
| 07540006 | BRZ[1.000000000000000],DOGE[995.464131740000000],ETH[0.146533270000000],ETHW[0.146533270000000],SHIB[8077545.426494340000000],SOL[10.900583080000000],TRX[188.997826960000000],USD[0.000413519441646] |
| 07540007 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000045950000000],TRX[1.000000000000000],USD[25.052961826726357] |
| 07540008 | DOGE[0.000000001878782],TRX[0.000000021555044],USD[0.000002240931448] |
| 07540009 | BRZ[1.000000000000000],DOGE[450.316552270000000],USD[0.000000008893146] |
| 07540012 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.008605138182906] |
| 07540014 | CUSDT[2.000000000000000],ETH[0.015181548965985],ETHW[0.014990289659852],USD[0.000000001279106] |
| 07540015 | BRZ[0.000000097392350],ETH[0.000000014695226],LTC[0.000000079399036],SOL[0.000000079389321],TRX[0.000000066720000],USD[0.004551129023576],USDT[0.000000003767106] |
| 07540018 | DOGE[2003.662013190000000],SOL[301.402931983840282],USD[0.000000098120325] |
| 07540026 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.013125573034460] |
| 07540028 | DOGE[290.288848850000000],SHIB[89399.950434410000000],USD[0.000000042185065] |
| 07540030 | SHIB[0.000000050006697],TRX[0.000000072568010],USD[0.000000095992502] |
| 07540031 | BCH[0.042834050000000],BTC[0.006073850000000],CUSDT[7.000000000000000],DOGE[26.050110730000000],ETH[0.096196750000000],ETHW[0.095157090000000],SHIB[100319.045751910000000],TRX[1.611771510000000],USD[1.731827775158305] |
| 07540035 | BTC[0.000566570000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.556240743208791] |
| 07540036 | ALGO[0.002486600000000],AVAX[56.381202220000000],BRZ[5.000000000000000],BTC[0.000005600000000],CUSDT[0.041276680000000],DAI[0.000934910000000],DOGE[10.022674030000000],ETH[0.000001490000000],ETHW[0.163289330000000],EUR[98.132273020000000],LINK[0.000062000000000],NEAR[0.000000030000000],SHIB[16.000000000000000],SUSHI[0.000011710000000],USD[0.000000182969849],USDT[0.001844810000000] |
| 07540039 | BTC[0.000000002420000],DOGE[0.000000064334247],ETH[0.000000096394650],ETHW[0.000000096394650],KSHIB[0.000000041080112],MATIC[7.358872621666098],SOL[0.181715725122042],USD[0.185884916146670] |
| 07540041 | SOL[0.033088501427343],USDT[0.000000062905894] |
| 07540042 | AAVE[10.000000000000000],BTC[0.700000061900000],ETH[9.000000000000000],ETHW[4.999934800000000],MATIC[0.000000100000000],SOL[150.000000000000000],USD[986.877764543129580] |
| 07540045 | CUSDT[2.000000000000000],DOGE[0.729352740000000],USD[0.009907305197530] |
| 07540047 | DOGE[0.000000098865884],ETH[0.000000075540850],LTC[0.000000058045729],TRX[1.000000000000000],USD[0.008872191293729] |
| 07540048 | BAT[2.120440640000000],BTC[0.003895790000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],LINK[9.925693450000000],SHIB[20364127.745438420000000],TRX[2.000000000000000],UNI[1.043152300000000],USD[0.007799192103426],USDT[1.049457850000000] |
| 07540049 | CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009900136083566] |
| 07540061 | CUSDT[703.089418100000000],USD[0.000000001771200] |
| 07540062 | CUSDT[1.000000000000000],USD[0.000000033968918] |
| 07540063 | CUSDT[1.000000000000000],DOGE[101.391829400000000],TRX[1.000000000000000],USD[0.000000108400671] |
| 07540065 | CUSDT[37.445919890000000],DOGE[0.090229400000000],SHIB[635581.402805840000000],TRX[2.000000000000000],USD[0.003007228894565] |
| 07540071 | CUSDT[2.000000000000000],DOGE[331.605864310000000],TRX[187.170705890000000],USD[0.000000090074196] |
| 07540074 | DOGE[0.000000008850916],DOGE[0.000000002574085] |
| 07540078 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5747.693406450000000],GRT[1.000000000000000],LINK[4.016853710000000],SOL[6.609553810000000],SUSHI[20.593789910000000],TRX[1379.899915340000000],UNI[6.985683530000000],USD[1.000001388082436] |
| 07540083 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[373.940378170000000],USD[0.000000257541326] |
| 07540085 | CAD[0.000000034145440],DOGE[0.000005200000000],SHIB[0.020744930000000],TRX[1.000000000000000],USD[0.000000080272351] |
| 07540088 | DOGE[1049.439889790000000],TRX[1.000000000000000],USD[0.000000017626723] |
| 07540089 | DOGE[8.404994530000000],ETH[0.003785241760000],ETHW[0.003785241760000],USD[0.000000017853089] |
| 07540090 | ETH[0.000219820000000],ETHW[0.000219820000000],USD[0.067946924529184] |
| 07540099 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.009704375457136 ] |
| 07540104 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.001529515985252] |
| 07540108 | DOGE[333.584276210000000],TRX[2.000000000000000],USD[0.000000059607561] |
| 07540109 | BAT[1.000000000000000],CUSDT[11.000000000000000],TRX[1.000000000000000],USD[0.009357788586570] |
| 07540112 | USD[0.000000071058777] |
| 07540113 | CUSDT[11.000000000000000],DOGE[972.120878330000000],TRX[0.712877300000000],USD[0.643763489513478 2] |
| 07540114 | BRZ[1.000000000000000],BTC[0.000000038680877],CUSDT[9.000000000000000],DOGE[0.099223758029210 5],TRX[3.000000000000000],USD[0.091368379770946],USDT[0.000000007807216] |
| 07540118 | ETH[1.002838380000000],ETHW[1.002838380000000],SHIB[268391.910158002112114],USD[0.000000003390165] |
| 07540120 | DOGE[1.000000000000000],ETH[0.339236068133548 5],ETHW[0.339236068133548 5],USD[0.000000011888204] |
| 07540122 | DOGE[0.000000075574822],ETH[0.000000040792016],TRX[0.000000045152218],USD[0.000000019884005],USDT[0.000000000423404] |
| 07540125 | DOGE[1.000000000000000],SHIB[1762911.438831530000000],USD[13.693488234128501 7] |
| 07540128 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.060772014805094],USDT[0.000000011271107] |
| 07540131 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[865.367548930000000],ETH[0.078896510000000],ETHW[0.077918980000000],GRT[1.003677910000000],LINK[1.107849470000000],MATIC[49.853219750000000],SHIB[1130416.453180270000000],SOL[0.883150660000000],TRX[1.000000000000000],USD[0.596417773 27393967],USDT[1.098699680000000] |
| 07540133 | BTC[0.001741000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.028952500000000],ETHW[0.028952500000000],USD[0.000466687968900] |
| 07540135 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[6.000000000000000],SOL[34.530434190000000],TRX[3.000000000000000],USD[0.000002373621953],USDT[2.000000000000000] |
| 07540138 | SOL[0.146463300000000],USD[310.000002030166947] |
| 07540152 | CUSDT[2.000000000000000],DOGE[5473.120834140000000],SHIB[1.000000000000000],USD[1.902100825896921] |
| 07540156 | CUSDT[1.000000000000000],DOGE[478.485751150000000],USD[0.000000030023260] |
| 07540165 | BRZ[1.000000000000000],CUSDT[939.129398400000000],DOGE[0.000488700000000],USD[0.000076348237417] |
| 07540170 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[200.917507680000000],SOL[1.393029620000000],TRX[1.000000000000000],USD[355.102020396363654] |
| 07540173 | CUSDT[1.000000000000000],DOGE[0.000012050000000],USD[0.000000045037690] |
| 07540178 | USD[0.002604056662928],USDT[0.000000090200000] |
| 07540183 | BRZ[1.000000000000000],DOGE[1115.506130890000000],USD[0.000000043840433] |
| 07540185 | TRX[0.000005000000000],USD[0.000000069145565] |
| 07540189 | BTC[0.009286990000000],ETH[0.015000000000000],USD[0.000092443131096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07540192 | ETH[0.00000000112290000],USD[0.00000001533250029],USDT[0.00000000076493606] |
| 07540193 | DOGE[1698.43675673000000000],LINK[23.68835368000000000],USD[0.00000004179490044] |
| 07540194 | BRZ[10.48068619000000000],CUSDT[1.00000000000000000],USD[0.00000001386637677] |
| 07540196 | CUSDT[9.00000000000000000],DOGE[919.58868203000000000],TRX[1.00000000000000000],USD[0.00000000095242101] |
| 07540198 | SOL[0.00000000768339261],TRX[1.00000000000000000],USD[373.28037045201672778] |
| 07540200 | DOGE[0.00000000501129925],USD[0.00000032927570011] |
| 07540201 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[10729.85620605000000000],SHIB[1473567.87622029000000000],USD[0.00000000258844444],USDT[1.00000000000000000] |
| 07540203 | BAT[3.00000000000000000],BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],SHIB[4.00000000000000000],TRX[31.51131782000000000],USD[0.00249185805875507],USDT[0.00000003671060] |
| 07540204 | DOGE[0.00000000076339070],ETH[0.00000000812700010],USD[0.39011800000000000] |
| 07540206 | DOGE[379.77246159000000000],TRX[1.00000000000000000],USD[0.00000000106303086] |
| 07540207 | CUSDT[16.00000000000000000],DOGE[943.25006744313124444],ETH[0.09682768000000000],GRT[1.00000000000000000],SHIB[1530221.88217291000000000],TRX[2.00000000000000000],USD[0.00044222758651134] |
| 07540219 | BTC[0.00082756000000000],ETH[0.01013224000000000],ETHW[0.01000912000000000],SHIB[2.00000000000000000],SOL[0.21140674000000000],TRX[1.00000000000000000],USD[0.00009909455512495] |
| 07540219 | CUSDT[4.00000000000000000],DOGE[488.47981377000000000],USD[0.00000000872191157] |
| 07540223 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.00000000462075517] |
| 07540232 | AAVE[0.02698744000000000],BCH[0.02111342000000000],BTC[0.00058863000000000],CUSDT[9.00000000000000000],DOGE[41.05675833000000000],ETH[0.01059772000000000],ETHW[0.01059772000000000],MATIC[8.81560169000000000],USD[0.00279886410517741],USDT[0.13941281262439444],YFI[0.00017664000000000] |
| 07540236 | BAT[5.52827698000000000],BRZ[6.66240434000000000],CUSDT[243.12573169000000000],DOGE[2.00000000000000000],GRT[3.16463734000000000],TRX[13.49202312000000000],UNI[83.86598246318067681],USD[0.00000000686125551],USDT[1.09262610000000000] |
| 07540238 | CUSDT[1.00000000000000000],DOGE[470.83102900000000000],USD[0.01000000033156400] |
| 07540246 | CUSDT[1.00000000000000000],DOGE[0.00000000282180551,TRX[0.00000004327000001,USD[0.00000000056983899] |
| 07540247 | CUSDT[5.00000000000000000],DOGE[153.32430467000000000],SOL[0.81672281000000000],TRX[438.16094891000000000],USD[0.00000039595538938] |
| 07540248 | BRZ[1.00000000000000000],CUSDT[540.59752831000000000],ETH[0.00621185000000000],ETHW[0.00621185000000000],TRX[71.49530875000000000],USD[0.00000000358706688] |
| 07540249 | CUSDT[2.00000000000000000],DOGE[271.88501371000000000],ETH[0.00605487000000000],ETHW[0.00605487000000000],TRX[1120.47323333000000000],USD[0.00097813397820020] |
| 07540252 | CUSDT[3.00000000000000000],USD[0.00000002554816005] |
| 07540254 | BRZ[3.00000000000000000],CUSDT[3.04410473000000000],DOGE[0.76980871000000000],TRX[12.88764077000000000],USD[0.00442170964855573] |
| 07540255 | BAT[3.81209523000000000],USD[0.00000001110159282] |
| 07540256 | BTC[0.00827819000000000],DOGE[3.49109912000000000],ETH[0.28833660000000000],ETHW[0.28833660000000000],USD[0.00000000838662821] |
| 07540257 | CUSDT[3.00000000000000000],DOGE[0.53218660000000000],USD[54.15720849431948361 |
| 07540258 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],USD[0.00000000986814106] |
| 07540259 | BTC[0.00004073000000000],SOL[0.00030000000000000],USD[0.00111580000000000] |
| 07540260 | BAT[1.00000000000000000],BTC[0.00456964000000000],CUSDT[2.00000000000000000],DOGE[0.04026776000000000],ETH[0.03218534000000000],ETHW[0.03218543000000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.00220450617991591] |
| 07540261 | BTC[0.00299354000000000],CUSDT[2.00000000000000000],DOGE[227.91154133000000000],ETH[0.04663203000000000],ETHW[0.04663203000000000],TRX[2.00000000000000000],USD[0.00009079464621261 |
| 07540262 | BRZ[1.00000000000000000],CUSDT[14.00000000000000000],TRX[4.00000000000000000],USD[0.00457764171631841 |
| 07540263 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000686461790] |
| 07540264 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],TRX[2.00000000000000000],USD[0.00773248250745951 |
| 07540266 | BTC[0.00000328000000000],DOGE[0.00000000829119578],SOL[0.00000000005905336],SUSHI[0.00000000531256311,USD[0.00024445312796301 |
| 07540267 | CUSDT[1.00000000000000000],TRX[224.79202803000000000],USD[0.00000000072897931 |
| 07540268 | BTC[0.00001426100000000],LINK[0.02906775000000000],SOL[0.00000000386153671,USD[0.03120794200000000],USDT[0.00000000385353601 |
| 07540269 | CUSDT[1.00000000000000000],DOGE[75.67929769000000000],USD[0.00000008754121 7] |
| 07540273 | BAT[4.40461451000000000],BRZ[2.00000000000000000],CUSDT[21.00000000000000000],DOGE[2.00000000000000000],GRT[2.05592051000000000],MATIC[100.45394389000000000],SHIB[4.01315450000000000],TRX[11.02954005000000000],USD[-59.12457108037557461,USDT[0.00009130000000000] |
| 07540274 | CUSDT[13.00000000000000000],DOGE[826.56292088000000000],ETH[0.02488005000000000],ETHW[0.02488005000000000],TRX[0.77469886000000000],USD[0.59458625865111194] |
| 07540275 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],TRX[3.00000000000000000],USD[0.00696832015897901 |
| 07540277 | BRZ[1.00000000000000000],USD[550.02104564418073241,USDT[1.00000000000000000] |
| 07540280 | DOGE[5593.26447457000000000],TRX[1.00000000000000000],USD[0.00000004384703311 |
| 07540282 | BRZ[0.62229764000000000],CUSDT[10.00000000000000000],DOGE[1.00000000000000000],USD[0.00576816793485559] |
| 07540284 | BRZ[1.00000000000000000],DOGE[543.46831697000000000],USD[0.00000002558603 0] |
| 07540292 | CUSDT[1173.67416772000000000],DOGE[124.21794040000000000],TRX[311.53580282000000000],USD[0.00000000615230461 |
| 07540295 | CUSDT[1.00000000000000000],DOGE[9.00000000000000000],USD[0.52902736803961321 |
| 07540296 | AUD[19.13965905000000000],CUSDT[24.75676319000000000],TRX[1.00000000000000000],USD[0.00000001004293221 |
| 07540299 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[3460.09059963000000000],TRX[3.00000000000000000],USD[400.00000003263318361 |
| 07540300 | CUSDT[6.00000000000000000],DOGE[368.72581251000000000],TRX[152.46323025000000000],USD[0.00000000770020751 |
| 07540302 | SOL[0.00000002151307 2],USD[9.65895630138587831,USDT[0.00000000773290421 |
| 07540304 | CUSDT[2.00000000000000000],DOGE[1064.38518148000000000],USD[0.00000001546197 3] |
| 07540305 | CUSDT[8.00000000000000000],DOGE[2622.59283221000000000],ETH[0.08670034000000000],ETHW[0.08670034000000000],TRX[1.00000000000000000],USD[0.00001936327347991 |
| 07540306 | SUSHI[0.00000002000000000],USD[0.51910274339508921 |
| 07540308 | BTC[0.00001716000000000],ETH[2.72510870000000000],ETHW[0.00699350000000000],SOL[0.00407300000000000],USD[32170.78761660000000000] |
| 07540309 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.00003312536939541,USDT[0.00000001395352 9] |
| 07540313 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[0.00001676000000000],TRX[1.00000000000000000],USD[0.00387039617494151 |
| 07540317 | DOGE[3415.59715102000000000],LINK[1.00000000000000000],TRX[3.00000000000000000],USD[0.00892801769891401 |
| 07540320 | USD[16.00000000000000000] |
| 07540323 | CUSDT[0.00576054000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00021396471158951 |
| 07540324 | DOGE[86.38785769000000000],USD[0.00000001720338 5] |
| 07540327 | CUSDT[4.00000000000000000],DOGE[312.23866778000000000],USD[0.00000000078321968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07540329 | CUSDT[1.00000000000000000],USD[0.0007336252612902] |
| 07540331 | DOGE[0.98777846000000000],ETH[0.010141730000000000],ETHW[0.010141730000000000],SHIB[31139.184115520000000000],USD[0.0069626755392605] |
| 07540334 | CUSDT[6.000000000000000000],DOGE[162.401506110000000000],ETH[0.019499670000000000],ETHW[0.019499670000000000],EUR[6.159753300000000000],GBP[4.003542060000000000],USD[0.0000082180046031] |
| 07540336 | DOGE[2.000000000000000000],DOGE[82.698736730000000000],ETH[0.004887070000000000],ETHW[0.004832350000000000],NFT [490645087453924167][1],SHIB[448867.793827330000000000],USD[0.0001610265844342] |
| 07540338 | USD[0.0008234781819923] |
| 07540339 | DOGE[294.177808363030375],USD[0.0000000081015321] |
| 07540342 | CUSDT[4686.583303570000000],DOGE[1342.422035690000000],TRX[797.768578880000000],USD[0.0000218376709914] |
| 07540347 | DOGE[1.000000000000000000],USD[0.2629019776532795] |
| 07540350 | CUSDT[1.000000000000000000],DOGE[72.227055680000000000],SUSHI[0.611831840000000000],TRX[164.797571560000000000],USD[0.0000000513282238] |
| 07540355 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[55.601154680000000000],ETH[0.007296400000000000],ETHW[0.007296400000000000],USD[0.0000274108464180] |
| 07540365 | CUSDT[2.000000000000000000],DOGE[406.240832270000000000],TRX[3.000000000000000000],USD[0.0000000069063287] |
| 07540366 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.036142400000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[5.110532230000000000],ETHW[5.110532230000000000],LINK[23.358851090000000000],TRX[4.000000000000000000],USD[0.0003383057227448],USDT[1.000000000000000000] |
| 07540367 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.266488570000000000],ETHW[0.266488570000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0042178134094694],USDT[1.000000000000000000] |
| 07540369 | DOGE[2.967771890000000000],USD[0.0000000044324064] |
| 07540371 | CUSDT[2.000000000000000000],SOL[0.000000025931180],USD[0.0000047774519440] |
| 07540374 | CUSDT[1.000000000000000000],SOL[1.850808200000000000],USD[0.0000001022071582] |
| 07540376 | BRZ[1.000000000000000000],DOGE[3.003766600000000000],GRT[1.004780190000000000],SOL[0.000000034994680],TRX[1.000000000000000000],USD[0.0000003028817464] |
| 07540377 | ETH[0.144058230000000000],ETHW[0.144058230000000000],TRX[1.000000000000000000],USD[0.0000347074312946] |
| 07540379 | SOL[9.253894044067976] |
| 07540383 | DAI[0.000000010000000],ETH[0.000001830000000],ETHW[0.000001849703499.85],USD[0.0024651644661398],USD[0.000000074805492] |
| 07540385 | BTC[0.002709760000000],CUSDT[1.000000000000000],DOGE[0.071238600000000],ETH[0.000007400000000],ETHW[0.081168210000000],SHIB[7.000000000000000],USD[2.1037937511747963] |
| 07540387 | BRZ[1.000000000000000000],DOGE[0.000059530000000],USD[0.1724859957991975] |
| 07540388 | BCH[0.019041680000000],BTC[0.000542500000000],CUSDT[1.000000000000000],DOGE[72.277495200000000],ETH[0.012402940000000],ETHW[0.012252350000000],GRT[8.354951080000000],LTC[0.053570940000000],MATIC[7.877569570000000],SHIB[801053.251906440000000],SOL[0.730938600000000],TRX[404.481110970000000],UNIB[98352280000000],USD[0.0013243666175485],USDT[0.000000008289760] |
| 07540390 | BAT[1.016555490000000],CUSDT[3.000000000000000],DOGE[1994.038796400000000],USD[0.0100000111603646] |
| 07540391 | ETHW[1.597767480000000000] |
| 07540394 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.0000000026351614] |
| 07540397 | USD[0.5755725100000000] |
| 07540405 | DOGE[26.159966010000000],USD[0.0000000042882727] |
| 07540412 | BTC[0.000000996381544],DOGE[1.010326840000000],USD[0.0059788415992730] |
| 07540413 | CUSDT[1.000000000000000],DOGE[218.809862950000000],LINK[3.805785710000000],TRX[1.000000000000000],USD[0.0000005125984030] |
| 07540414 | NFT [449549773961821356][1],USD[0.0063682577848592],USDT[0.000000004201515] |
| 07540418 | LTC[0.004177070000000],USD[192.0114198000000000] |
| 07540419 | USD[0.8449086071853873] |
| 07540422 | CUSDT[6.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[19.130504880000000],TRX[3.000000000000000],USD[0.0000000090803125] |
| 07540423 | CUSDT[4.000000000000000],USD[0.0597325276853363] |
| 07540431 | CUSDT[4.000000000000000],USD[0.0015642891189637] |
| 07540432 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000078000000],ETHW[0.000000078000000],SOL[0.009750360000000],TRX[1.000000000000000],USD[0.0056239159184797] |
| 07540436 | CUSDT[2.000000000000000],CUSDT[3.000000000000000],GRT[1.004989570000000],TRX2.000000000000000],USD[0.0090061411967463],USDT[1.1086375100000000] |
| 07540438 | BTC[0.000000340000000],ETH[0.000000002108702.5],USD[0.0000037901059770] |
| 07540439 | DOGE[783.940141440000000],ETH[0.024324820000000],ETHW[0.024324820000000],TRX[1.000000000000000],USD[0.0000085554341950.8] |
| 07540440 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[1.035904960000000],ETHW[1.035904960000000],MATIC[73.455755330000000],SHIB[3.000000000000000],SOL[1.021451900000000],TRX[1.000000000000000],USD[12.4927345197910283],USDT[1.000000000000000] |
| 07540444 | CUSDT[3.000000000000000],DOGE[942.799136690000000],USD[0.0100000993958591] |
| 07540449 | USD[0.0065883376482181],USDT[0.000000069225308] |
| 07540451 | BRZ[2.000000000000000],DOGE[0.010941400000000],TRX[1.000000000000000],USD[0.0078350343688974],USDT[1.000000000000000] |
| 07540454 | DOGE[334.479630800000000],TRX[1.000000000000000],USD[1.0000000123023358] |
| 07540456 | BRZ[1.000000000000000],CUSDT[235.974391970000000],DOGE[226.013755100000000],MATIC[110.352797550000000],USD[0.0000000155050175] |
| 07540460 | BRZ[0.000021325000000],SOL[16.555830970000000],USDT[0.6707033000000000] |
| 07540466 | BTC[1.000000000000000],DOGE[1.631687060000000],USD[146.923721705093700] |
| 07540468 | BRZ[1.000000000000000],ETH[0.000000029541438],USD[0.0078205668660436] |
| 07540473 | BTC[0.000112819500000],DOGE[0.728000000000000],ETH[0.000972000000000],ETHW[0.001972000000000],USD[2.6700471004100000] |
| 07540477 | CUSDT[1.000000000000000],DOGE[119.324655830000000],NFT [391511090013065251][1],NFT [401452839106147391][1],NFT [409411779480751618][1],USD[1.0100000076989687] |
| 07540478 | BAT[2.047551800000000],BRZ[2.000000000000000],CUSDT[13.000000000000000],GRT[1.003677910000000],TRX[0.5.000000000000000],USD[1547.3840622845281900],USDT[2.1928102200000000] |
| 07540479 | DOGE[3.000000000000000],ETHW[0.052137170000000],SHIB[2.000000000000000],USD[147.6694320777732560] |
| 07540481 | CUSDT[2.000000000000000],DOGE[1520.981232480000000],GRT[1.000000000000000],USD[100.7931109194647776] |
| 07540482 | CUSDT[2.000000000000000],DOGE[329.510506950000000],ETH[0.226570310000000],ETHW[0.226570310000000],TRX[1.000000000000000],USD[0.0000000031844209] |
| 07540483 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0026394080382464],USDT[0.0000000064170412] |
| 07540486 | CUSDT[6.000000000000000],DOGE[1689.108376730000000],TRX[1.000000000000000],USD[0.0000000158589251] |
| 07540487 | CUSDT[2.000000000000000],DOGE[479.244986620000000],USD[0.0000000101193872] |
| 07540489 | DOGE[162.166037655393436],LINK[0.000000024304361],USD[0.0000000064937796] |
| 07540490 | BTC[0.000000072062736],ETH[0.000000007906000],ETHW[0.000000079060000],LINK[0.000000014041343],USD[0.000004581956421],USDT[0.002206137244236] |
| 07540491 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0001184380812347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07540493 | BTC[0.000021232175058],CUSDT[0.000000005798503],DAI[0.000000059179808],DOGE[0.000000044925016],GRT[0.000000016200050],USD[0.0000000047368454] |
| 07540498 | DOGE[0.000000001879080],USD[0.0000000035994332] |
| 07540501 | BRZ[1.000000000000000],BTC[0.000004680000000],CUSDT[11.000000000000000],DOGE[2.000000005000000],ETH[0.001064250000000],ETHW[0.001064250000000],LINK[0.555581580000000],LTC[0.499990000000000],SHIB[3.000000000000000],SOL[0.256043980000000],TRX[7.000000000000000],USD[0.000035641041961 8],USDT[1.000000000000000] |
| 07540502 | CUSDT[1.000000000000000],DOGE[85.276469870000000],USD[0.0000000119134450] |
| 07540507 | BTC[0.019536975210000],CUSDT[1.000000000000000],GRT[1108.907107939542083 2],SHIB[1.000000000000000],USD[0.446186689107583 2] |
| 07540508 | BTC[0.000334360000000],ETH[0.003541350000000],ETHW[0.003500310000000],USD[0.0422911820419979] |
| 07540510 | BCH[0.004930090000000],BTC[0.000090230000000],CUSDT[3.000000000000000],ETH[0.005169900000000],ETHW[0.005169900000000],SOL[0.225081840000000],UNI[0.121098270000000],USD[43.3165465110277992],USDT[0.9938114000000000] |
| 07540515 | CUSDT[1.000000000000000],DOGE[44.942522240000000],USD[0.0000000024651612] |
| 07540516 | SOL[0.000000030346530] |
| 07540518 | DOGE[448.037270540000000],USD[0.0100000034821054] |
| 07540519 | DOGE[2957.516598920000000],ETH[1.023036280000000],ETHW[1.023036280000000],SHIB[3675644.513772740000000],TRX[1.000000000000000],USD[0.0000000022083143] |
| 07540520 | CUSDT[2.000000000000000],USD[0.0018790716934516] |
| 07540522 | USD[0.0000000530026154] |
| 07540528 | USD[0.0061458571989160] |
| 07540529 | DOGE[1770.597291860000000],USD[554.7695450745770358] |
| 07540534 | CUSDT[2.000000000000000],USD[0.0000011925873662] |
| 07540535 | CUSDT[1.000000000000000],DOGE[5034.522100810000000],TRX[1.000000000000000],USD[0.0000000054999588] |
| 07540537 | CUSDT[1.000000000000000],USD[0.0100001532682065] |
| 07540547 | BCH[0.220957590000000],CUSDT[3.000000000000000],DOGE[40.812920270000000],ETH[0.052706440000000],ETHW[0.052706440000000],USD[175.0000262314384903] |
| 07540549 | SOL[0.000000007351025 0] |
| 07540551 | BRZ[13.536650050000000],BTC[0.004411670000000],DOGE[1.000000000000000],ETH[0.000005600000000],SHIB[165.000000000000000],SOL[0.000000100000000],USD[0.0000592838319540],USDT[0.0000000087192408] |
| 07540552 | CUSDT[1.000000000000000],DOGE[294.171326330000000],USD[0.0000000678432940] |
| 07540556 | BTC[0.021290130000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0004261272153760] |
| 07540560 | USD[0.0000000002000000] |
| 07540568 | DOGE[3151.835236810000000],ETH[0.000778930000000],ETHW[0.000767550000000],SHIB[578784.335536505000000],USD[0.0000000091545161] |
| 07540570 | DOGE[0.000000023902778],TRX[1.320892720000000],USD[0.0000000064886222] |
| 07540571 | BAT[3.000000000000000],BRZ[8.000000000000000],BTC[0.000000012130767],CUSDT[2.000000000000000],DAI[0.000000087484496],DOGE[0.000000021076809],ETH[0.494999757547785 29],ETHW[0.494999756547785 29],GRT[4.000000000000000],LINK[0.000000030414704],LTC[0.000000014807916],SOL[0.000000221116064],SUS HIB1.806679713702437],TRX[14.000000000000000],UNI[0.000000019335510],USD[0.0000001120315741],USDT[6.000000000000000] |
| 07540576 | CUSDT[1.000000000000000],USD[0.008667008823641 3] |
| 07540580 | SOL[0.578000000000000],USD[3.904008000000000] |
| 07540585 | USD[100.000000000000000] |
| 07540586 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[0.0001424938222765] |
| 07540587 | CUSDT[4.000000000000000],DOGE[975.281909130000000],TRX[359.968939470000000],USD[0.0000000977781176],USDT[1.000000000000000] |
| 07540590 | BTC[0.000098250000000],SOL[272.748405000000000],USD[1.4520000000000000] |
| 07540595 | SOL[0.003183904352640 0],USD[0.0000002068254058] |
| 07540598 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[2478768.335634160000000],TRX[1.000000000000000],USD[0.0000000094000051] |
| 07540599 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000039470000000],TRX[79.600465260000000],USD[0.2797773638904845] |
| 07540600 | BTC[0.000230320000000],ETH[0.004313040000000],ETHW[0.004313040000000],LINK[0.433667140000000],SHIB[8564.549153900000000],USD[0.0000000048177422] |
| 07540601 | CUSDT[8.000000000000000],DOGE[844.008794220000000],USD[0.0000000259993436] |
| 07540602 | BTC[0.012197000000000],ETH[0.103737390000000],ETHW[0.103737390000000],SOL[2.883271050000000],USD[0.0000017140659048] |
| 07540605 | BTC[0.001382368753500],CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.2003029296082795] |
| 07540608 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.002581840000000],ETH[0.000000024000000],ETHW[0.025667710000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0054954037005222] |
| 07540609 | DOGE[1206.361297530000000],TRX[1.000000000000000],USD[0.0000000025507391] |
| 07540612 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000984410000000],USD[0.0099754853929729] |
| 07540614 | ETH[0.014536560000000],ETHW[0.014358591756328 0],USD[0.0849584399207360] |
| 07540615 | AAVE[0.016097970000000],ALGO[1.559563250000000],AVAX[0.012192400000000],BAT[20.150010620000000],BCH[0.009532890000000],BRZ[28.953993550000000],BTC[0.000289530000000],CUSDT[285.116289950000000],DAI[0.007289560000000],DOGE[580.294479810000000],ETH[0.010793410000000],ETHW[0.010656610000 00000],GRT[20.636853550000000],KSHIB[323.593747950000000],LINK[0.198985580000000],LTC[0.020477390000000],MATIC[9.213365400000000],MKR[0.001022610000000],NEAR[0.066948330000000],PAXG[0.002996090000000],SHIB[484013.251587670000000],SOL[0.092352440000000],SUSHI[1.559952930000000],TRX[156.0 92566730000000],UNI[0.243168430000000],USD[22.3326992443121901],USDT[0.007406322397772 88],YFI[0.000439430000000] |
| 07540616 | CUSDT[1.000000000000000],DOGE[35.090771160000000],USD[7.1400000039717288] |
| 07540622 | CUSDT[3.000000000000000],SHIB[280313.520687990000000],USD[0.0000000038013773] |
| 07540629 | BTC[0.002549410000000],CUSDT[10.000000000000000],DOGE[383.735327530000000],ETH[0.043836280000000],ETHW[0.043289080000000],LTC[0.271114550000000],UNI[0.542281720000000],USD[0.5560747311917734] |
| 07540632 | DOGE[415.848171110000000],TRX[1.000000000000000],USD[0.0000000005469209] |
| 07540633 | ETHW[0.282864000000000],USD[4.0216625000000000] |
| 07540637 | BAT[8.021818380000000],BRZ[54.106350030000000],CUSDT[470.891839780000000],DAI[9.918031360000000],DOGE[71.679769760000000],TRX[158.829263140000000],USD[0.0000002164660040],USDT[9.9440734300000000] |
| 07540638 | CUSDT[4.001308380000000],DOGE[44.087476190000000],ETH[0.012973500000000],ETHW[0.012973500000000],LINK[0.555252170000000],UNI[0.059742930000000],USD[0.0000002614908046] |
| 07540641 | CUSDT[1.000000000000000],DOGE[511.116476570000000],USD[0.0000000027978458] |
| 07540644 | CUSDT[1.000000000000000],DOGE[0.363122480000000],TRX[1.000000000000000],USD[0.0048196587246876] |
| 07540646 | USD[17.5390000000000000] |
| 07540648 | USD[0.0000242182324510] |
| 07540649 | DOGE[3023.785866650000000],TRX2.000000000000000],USD[0.0000000069549506] |
| 07540652 | DOGE[1799.808360000000000],GRT[1.000000000000000],USD[0.0000000030244000] |
| 07540653 | DOGE[139.075795460000000],USD[0.3784068000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07540654 | BAT[1.0165554900000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[4.0521356902900256],SUSHI[0.000000084525101],TRX[3.000000000000000],USD[0.0088188315354924],USDT[3.3317192900000000] |
| 07540655 | CUSDT[4688.138823110000000],TRX[750.753850710000000],USD[0.0000000001253522] |
| 07540659 | CUSDT[1.000000000000000000],DOGE[1099.311928060000000],ETH[0.141482240000000],ETHW[0.1405354400000000] |
| 07540662 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.0037021346650965] |
| 07540663 | BRZ[2.000000000000000000],CUSDT[9.000000000000000000],DOGE[263.193169400000000],ETH[0.000085100000000],ETHW[0.000085100000000],LINK[0.000032890000000],TRX[7.000000000000000],UNI[0.000004990000000],USD[0.9387139929896918],USDT[0.000000000496498250] |
| 07540664 | BRZ[1.000000000000000000],DOGE[0.000004160000000],USD[0.0002932764648128] |
| 07540667 | SOL[105.821693970000000],USD[0.0000001971280064] |
| 07540668 | CUSDT[1.000000000000000000],DOGE[26.399412620000000],USD[0.0000000020619148] |
| 07540670 | BTC[0.000266120000000],USD[0.0004659530230008] |
| 07540675 | CUSDT[1.000000000000000000],DOGE[86.637416250000000],TRX[1.000000000000000],USD[4.1599980051002315] |
| 07540676 | CUSDT[1.000000000000000000],SHIB[77406.366409800000000],SOL[16.230971067058187],TRX[5.000000000000000],USD[0.0000095564159117] |
| 07540677 | BTC[0.000000025000000],ETH[0.000000007924871 4],ETHW[0.000000007924871 4],NFT [3609165804528776 38][1],NFT [3904999640282438 26][1],NFT [5026801188816846 29][1],NFT [5158944926227605 95][1],USD[1.2110977172081229] |
| 07540679 | CUSDT[3.000000000000000000],DOGE[0.000004850000000],USD[40.9003817629102261] |
| 07540681 | BCH[0.0072158000000000],CUSDT[2.000000000000000000],DOGE[232.328521800000000],ETH[0.005857720000000],ETHW[0.005789320000000],LINK[0.111905670000000],LTC[0.029885140000000],SHIB[796678.107127140000000],SOL[0.232895080000000],TRX[157.664473780000000],USD[0.0506884354551254],USDT[5.482278080 0000000] |
| 07540682 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[4.167632890000000],USD[85.1755354607109501] |
| 07540683 | BRZ[4.000000000000000000],BTC[0.000000003469381 3],DOGE[6.000000000000000],GRT[1.000000000000000],SOL[0.000000002601819],TRX[6.000000000000000],USD[0.8077363926280043],USDT[0.0000000054158509] |
| 07540687 | TRX[2.000000000000000],USD[0.0000000084090064] |
| 07540690 | CUSDT[2.000000000000000000],DOGE[201.456907210000000],USD[0.5200000034266707] |
| 07540692 | USD[0.0000000040000000] |
| 07540694 | SOL[0.0871343700000000] |
| 07540698 | USD[0.0018977913424254] |
| 07540702 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000],USD[0.0029852976464283] |
| 07540703 | CUSDT[3.000000000000000000],DOGE[0.542980780000000],USD[28.9377153858601246] |
| 07540706 | CUSDT[26.000000000000000000],TRX[1.000000000000000],USD[0.0000000095786294] |
| 07540707 | BTC[0.161807395000000],DOGE[9215.237200000000000],ETH[2.161944200000000],ETHW[2.161944200000000],SHIB[66176060.000000000000000],SOL[333.675152370000000],USD[9004.3155380000000000] |
| 07540710 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000043400000000],USD[3.2270481272050001] |
| 07540712 | DOGE[0.009718380000000],LTC[0.000009500000000],SOL[0.000019000000000],USD[0.0000000046903772] |
| 07540713 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],DOGE[3329.196150349657 0758],ETH[0.000007520000000],ETHW[0.000007521680000],TRX[8.000876750000000],USD[0.0495363701690296] |
| 07540715 | DOGE[1246.350542090000000],GRT[426.713583160000000],LTC[3.100281160000000],SHIB[1334983 7.368657260000000],SOL[9.753897550000000] |
| 07540716 | BRZ[1.000000000000000000],ETH[0.499318640000000],ETHW[0.499108880000000],USD[0.0000332017244329] |
| 07540717 | DOGE[293.211647660000000],USD[0.0000000084982290] |
| 07540718 | CUSDT[3.000000000000000000],DAI[0.000867660000000],DOGE[1.000000000000000],ETH[0.027067180000000],ETHW[0.0267292800000000],TRX[3.000000000000000],USD[0.0000102113683409] |
| 07540721 | BF_POINT[400.000000000000000000],BTC[0.000001350000000],CUSDT[10.000000000000000000],ETHW[0.459296090000000],MKR[0.010535270000000],TRX[72.237978380000000],USD[12.7901517718207824] |
| 07540733 | BRZ[1.000000000000000000],BTC[0.002207700000000],CUSDT[1.000000000000000000],ETH[0.127410830000000],ETHW[0.126298750000000],SOL[2.463885280000000],TRX[2.000000000000000],USD[0.0001387798645284] |
| 07540734 | DOGE[2951.762850000000000],USD[16.3965876418765182] |
| 07540735 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],LTC[0.873714590000000],USD[0.0000332089454404] |
| 07540738 | CUSDT[3.000000000000000000],SHIB[2.000000000000000],SUSHI[7.186634190000000],USD[0.0003756160039813] |
| 07540739 | CUSDT[2.000000000000000000],DOGE[1.001574900000000],USD[0.9467767975736065] |
| 07540742 | BTC[0.000853560000000],CUSDT[5.000000000000000000],DOGE[792.220750330000000],ETH[0.008328030000000],ETHW[0.008328030000000],TRX[312.685930870000000],USD[0.0201497668215458] |
| 07540744 | USD[2017.9050750000000000] |
| 07540745 | CUSDT[1.000000000000000000],DOGE[1000.332750680000000],USD[0.0000000030930976] |
| 07540749 | USD[0.0071126472615344],USDT[0.000000013595179] |
| 07540750 | USD[0.0000003753001427] |
| 07540751 | BTC[0.002145005460000],DOGE[499.272929980000000],TRX[1.000000000000000],USD[0.0019391193756243] |
| 07540752 | CUSDT[1.000000000000000000],DOGE[366.548060350000000],SHIB[682873.531821900000000],USD[0.0000000055578720] |
| 07540754 | BTC[0.000000052480000],ETHW[0.322279900000000],LTC[0.000000088031056],USD[481.8417860839695632] |
| 07540758 | CUSDT[2.000000000000000000],DOGE[831.558030840000000],USD[33.2530553641703078] |
| 07540763 | CUSDT[1.000000000000000000],DOGE[83.141923610000000],USD[0.0000001112707478] |
| 07540764 | BAT[1.0165555000000000],BTC[0.000245810000000],DOGE[1.000000000000000],LINK[0.217649740000000],LTC[0.031340630000000],USD[0.0099603701821128] |
| 07540765 | DOGE[2269.265593680000000],TRX[1.000000000000000],USD[0.0000000049983179] |
| 07540767 | CUSDT[1.000000000000000000],DOGE[2823.498624350000000],USD[0.0000000575575793] |
| 07540770 | DOGE[0.000032100000000],TRX[2.000000000000000],USD[0.0033468736675527] |
| 07540772 | BTC[0.000000062500000],USD[0.0000000023050600],USDT[0.000000003166260] |
| 07540776 | AAVE[0.000000003882000],ETH[0.000000627396 12],SUSHI[0.000000005650092],USD[0.000000054807701] |
| 07540777 | CUSDT[1.000000000000000000],DOGE[166.303229900000000],SOL[1.113060450000000],USD[0.0000002252743710] |
| 07540782 | CUSDT[2.000000000000000000],DOGE[3.000000000000000],ETH[0.732037720000000],ETHW[0.731730400000000],GRT[1.000000000000000],LTC[14.041999620000000],SOL[1.036087810000000],TRX[2.000000000000000],USD[0.0000006762615367] |
| 07540783 | USD[0.0016601561010264] |
| 07540786 | SOL[634.439209569080980 0],USD[0.0000003357283415] |
| 07540789 | BTC[0.000000040000000],USD[407.873429902336 5452] |
| 07540792 | BRZ[1.000000000000000000],BTC[0.000000080000000],DOGE[1.000000000000000],USD[0.0085921380329521],USDT[0.000000038643205] |
| 07540793 | USD[0.0030918866676962],USDT[0.0000000020886354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07540795 | CUSDT[3.000000000000000],DOGE[0.1930485000000000],USD[4.33813856783828569] |
| 07540796 | BRZ[59.792484020000000],CUSDT[8.000000000000000],DOGE[1.0000000000000000],SHIB[1493476.758660540000000000],USD[0.0000000072601400] |
| 07540798 | USDT[116.3723881447531408] |
| 07540801 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.0000000000000000],ETH[1.0950160741076392],ETHW[1.0950160741076392],GRT[1.000000000000000],SHIB[2.000000000000000],USD[-49.9999033161329458],USDT[1.0000000000000000] |
| 07540802 | USD[97.3303366005000000] |
| 07540804 | CUSDT[5.000000000000000],DOGE[473.2931975500000000],TRX[1.0000000000000000],USD[0.0048400000530978] |
| 07540807 | BAT[1.000000000000000],SOL[12.887974680000000],TRX[1.0000000000000000],USD[0.000007947425029] |
| 07540815 | USD[0.0000000046084039] |
| 07540818 | USD[0.0579903065469719] |
| 07540823 | AAVE[0.0507200600000000],AVAX[0.1547080900000000],BRZ[1.000000000000000],BTC[0.0003545700000000],CUSDT[274.399466050000000000],ETH[0.0041642500000000],ETHW[0.0041094900000000],PAXG[0.0089455700000000],SOL[0.1162464000000000],USD[15.3674859775807956],USDT[0.0000000015535973] |
| 07540825 | CUSDT[2.000000000000000],DOGE[6905.937353440000000],SHIB[24791839.776158300000000000],TRX[2.000000000000000],USD[9.0377369903363467] |
| 07540828 | BTC[0.0000000075382000],DOGE[0.0000000084883927],USD[0.9257128468848540],USDT[0.0000000088000000] |
| 07540833 | CUSDT[1.000000000000000],DOGE[163.7016371300000000],USD[0.0000000025879528] |
| 07540836 | USD[200.000000000000000] |
| 07540837 | BTC[0.0000400200000000] |
| 07540844 | BTC[0.0242476100000000],CUSDT[1.000000000000000],DOGE[3523.7300161800000000],ETH[1.0565643100000000],ETHW[1.0565643100000000],SUSHI[67.555325220000000],TRX[2.000000000000000],USD[0.0000024840292957] |
| 07540855 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[365797.648411680000000000],USD[25.8181306189029348],USDT[0.0000000056659725] |
| 07540856 | CUSDT[3.000000000000000],DOGE[59.601970900000000],TRX[152.800530690000000],USD[0.00000058727133] |
| 07540858 | BTC[0.0172408600000000],CUSDT[13.000000000000000],DOGE[1999.5901230200000000],ETH[0.0343751000000000],ETHW[0.0339510200000000],TRX[2.000000000000000],USD[0.5016866887055876],USDT[1.1077875000000000] |
| 07540860 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000023118132],USDT[0.000000051496684] |
| 07540865 | USD[0.6777810000000000] |
| 07540867 | CUSDT[4.000000000000000],DOGE[355.9319089100000000],USD[25.010000095841141] |
| 07540868 | BRZ[1.000000000000000],DOGE[2237.5181347700000000],GRT[1.000000000000000],USD[0.0000000133483654] |
| 07540871 | DOGE[20.475379750000000],USD[0.0000000041044575] |
| 07540872 | USD[0.0000114393686231] |
| 07540873 | CUSDT[1.000000000000000],DOGE[152.9951014600000000],TRX[1.0000000000000000],USD[0.0000000046486783] |
| 07540875 | DOGE[887.1564000000000000],USD[1.0807000000000000] |
| 07540879 | CUSDT[1.000000000000000],DOGE[1164.9870261100000000],USD[0.0012946171562672] |
| 07540880 | DOGE[0.0290741200000000],ETH[0.0299941100000000],ETHW[0.0299941100000000],USD[0.0000000090851055] |
| 07540885 | BCH[0.0000000015371195],BTC[0.0047252964736779],ETH[0.0373153954507522],ETHW[0.0373153954507522],LINK[0.0000000010099920],LTC[0.0000000040124090],MATIC[247.9131544935392118],SHIB[0.0000000087047403],SOL[11.8532618757470248],SUSHI[0.0000000015132000],TRX[0.0000000022767728],USD[0.0000005359414983] |
| 07540890 | BRZ[1.000000000000000],DOGE[262.5603109200000000],USD[0.0100000017916780] |
| 07540900 | CUSDT[2.000000000000000],USD[0.0024117405047534] |
| 07540906 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1512.1103563300000000],SOL[4.846008400000000],USD[0.000003718089097] |
| 07540911 | BCH[0.0112383700000000],CUSDT[521.480314290000000],DOGE[48.622411240000000],USD[0.0071547256563491],USDT[0.000000109901922] |
| 07540915 | CUSDT[2.321844220000000],ETHW[0.650251280000000],GRT[0.0000000090784150],USD[0.0064238611090337],YF[0.0000035000000000] |
| 07540920 | SOL[22.743663320000000],USD[0.0000004162098608] |
| 07540925 | USD[0.0081058820607349] |
| 07540928 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[8147.251986920000000],GRT[1.000000000000000],LTC[1.778025140000000],TRX[5973.561550770000000],USD[0.0000028314163613] |
| 07540931 | BRZ[0.040159460000000],CUSDT[3.000000000000000],DOGE[289.174566705000000],USD[0.0000000038453416] |
| 07540934 | USD[57.5009300411300824] |
| 07540936 | SOL[1.095600000000000],USD[3.3417500000000000] |
| 07540937 | USD[1.0450000000005408] |
| 07540938 | DOGE[418.5497933100000000],USD[0.3888935423467592] |
| 07540943 | USD[0.0057664756787664] |
| 07540948 | CUSDT[4.000000000000000],DOGE[132.8074245600000000],USD[0.0000000080799518] |
| 07540950 | DOGE[0.0000000062212850],SOL[0.0000000064338635],USD[547.540000355148120] |
| 07540952 | CUSDT[6.000000000000000],DOGE[1.0000000000000000],USD[0.0002924616819372] |
| 07540954 | BRZ[2.000000000000000],BTC[0.0000000008807612],DOGE[1.000000000000000],NFT[458274382750081111][1],SHIB[10.000000000000000],SOL[-0.000000056500000],TRX[4.0000000000000000],USD[1459.4002768132886483],USDT[1.0587841000000000] |
| 07540955 | NFT[530488930047651859][1],USD[0.0000000050000000],USDT[0.0000000016848351] |
| 07540957 | CUSDT[1.000000000000000],DOGE[1.0000000070914600],ETH[0.0842330131095500],ETHW[0.0842330131095500],TRX[1203.6816461279782337],USD[0.00000037208766] |
| 07540964 | DOGE[1.000000000000000],GRT[1.000000000000000],NFT[308289080320641654][1],NFT[410236685151874446][1],TRX[1.000000000000000],USD[0.0000003484384933] |
| 07540967 | CUSDT[5.000000000000000],ETH[0.0000000044103483],TRX[2.000000000000000],USD[0.0000271336611628] |
| 07540972 | CUSDT[4.000000000000000],DOGE[715.1769506400000000],USD[0.0000000091817717] |
| 07540978 | MATIC[0.0010180800000000],USD[0.000000174311572] |
| 07540988 | CUSDT[7.000000000000000],DOGE[254.791255100000000],USD[0.0778332311272395] |
| 07540991 | BTC[0.0000000042224178],SOL[0.0000774639191718] |
| 07540999 | BCH[0.0114513200000000],BTC[0.0010984000000000],CUSDT[4.000000000000000],DOGE[174.0592353600000000],ETH[0.0121664400000000],ETHW[0.0120158500000000],LTC[0.0786914300000000],PAXG[0.0067393500000000],TRX[1.000000000000000],USD[0.0002812893709037] |
| 07541000 | DOGE[4350.9459363200000000],USD[0.1546218366676122] |
| 07541001 | CUSDT[2.000000000000000],DOGE[1119.9234687400000000],SHIB[1.000000000000000],USD[0.0000000027845570] |
| 07541005 | BRZ[1.000000000000000],CUSDT[5.000000000000000],NFT[540281902174945743][1],SOL[0.405487600000000],TRX[3.000000000000000],USD[0.0000017716349527] |
| 07541006 | BRZ[1.000000000000000],DOGE[205.7460552500000000],USD[0.0000000032082375] |

Schedule of Debtor Security Unit Code/Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07541007 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000000000053916800],ETH[0.000000007628591500],TRX[1.000000000000000000],USD[0.000011501341022100] |
| 07541011 | CUSDT[23398.4391970700000000],DOGE[7698.9015404200000000],TRX[1.0000000000000000000],USD[2999.0100001219610330] |
| 07541014 | CUSDT[10.0000000000000000000],DOGE[1.0000000000000000000],NFT [3443796611237374151][1],NFT [4896927962235189011][1],TRX[2.0000000000000000000],USD[14.4080053494287647] |
| 07541017 | BTC[0.0000538150000000] |
| 07541018 | SOL[0.0000006891652000],USD[13.1785628360000000] |
| 07541020 | DOGE[209.0784794000000000],USD[0.0000000045818783] |
| 07541022 | BAT[1.0000005260000000],BRZ[1.0000000000000000000],CUSDT[2.000000000000000000],DOGE[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000000611544970] |
| 07541025 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],DOGE[436.9729141900000000],USD[0.0000000018626031] |
| 07541026 | CUSDT[5.0000000000000000000],LTC[0.6721120000000000],USD[0.0013612779971647] |
| 07541029 | BAT[3.0000000000000000000],BRZ[1.0000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[2.0000000000000000000],SOL[0.0000000090173946],TRX[1.0000000000000000000],USD[0.0000010373261675] |
| 07541030 | BF_POINT[300.0000000000000000],CUSDT[1652.4987336500000000],DOGE[8565.5209394100000000],KSHIB[3064.9023726400000000],SOL[3.5050585300000000],TRX[368.9762799400000000],USD[4.7869653609754755] |
| 07541031 | NFT [3718859224219952091][1],USD[0.0003810667295893],USDT[0.0000000022118113] |
| 07541032 | CUSDT[1.0000000000000000000],DOGE[1002.8774474100000000],TRX[1.0000000000000000000],USD[0.0000000054457085] |
| 07541038 | CUSDT[1.0000000000000000000],TRX[99.5561834400000000],USD[0.7431345070358142] |
| 07541040 | BAT[12.0937900500000000],BTC[0.0054598700000000],CUSDT[2.0000000000000000000],DOGE[130.5329496300000000],USD[0.0000870755704141] |
| 07541042 | CUSDT[2.0000000000000000000],TRX[2.0000000000000000000],USD[0.0087877710700097] |
| 07541046 | USD[0.0000442862171268] |
| 07541047 | BRZ[2.0000000000000000000],ETH[0.2935526300000000],ETHW[0.2935526300000000],LINK[17.3482224200000000],LTC[0.9901533100000000],TRX[1.0000000000000000000],USD[19.0000009600363550] |
| 07541050 | ETH[0.5045241808368728],ETHW[0.5045241808368728],SOL[0.3901692861889611],USD[0.0000000074250185],USDT[0.0000258411781588] |
| 07541055 | CUSDT[1.0000000000000000000],BRZ[4.0000000000000000000],BTC[0.0383210500000000],CUSDT[15.0000000000000000],DOGE[2.0000000000000000000],ETH[3.0864134200000000],ETHW[3.0864134200000000],GRT[2.000000000000000000],LINK[167.7888272300000000],TRX[11.0000000000000000],USD[-499.9999998736117305] |
| 07541058 | BTC[0.0010039300000000],CUSDT[2.0000000000000000000],DOGE[45.8072861900000000],USD[0.0001141780291027] |
| 07541060 | CUSDT[8.0000000000000000000],DOGE[2.0000000000000000000],NFT [4418126878257150862][1],SOL[0.0000644500000000],USD[1.7997480652203467] |
| 07541066 | DOGE[23.9291823700000000],USD[0.0000000041316136] |
| 07541072 | CUSDT[1.0000000000000000000],DOGE[435.4853020900000000],USD[0.0100000040763025] |
| 07541073 | BRZ[2.0000000000000000000],BTC[0.0000000014045836],CUSDT[3.0000000000000000000],DOGE[1.0000000036404207],ETH[0.0000000077636110],TRX[2.0000000000000000000],USD[0.0061082680380077] |
| 07541074 | BTC[0.0167799000000000],CUSDT[8.0000000000000000000],DOGE[2.0000000000000000000],LINK[9.2453773300000000],TRX[4.0000000000000000000],USD[12.9358219337970058] |
| 07541075 | DOGE[1284.5672737300000000],USD[250.0000000438826899] |
| 07541078 | BCH[0.0000000089483701],BRZ[3.0000000000000000000],CUSDT[1.0000000000000000000],DOGE[1081.8487377700000000],SHIB[10492769.5914513100000000],TRX[1.1122610700000000],USD[0.0000141948341183],USDT[0.0000000012100949] |
| 07541079 | CUSDT[4.0000000000000000000],DOGE[2.1853430600000000],SOL[0.0002551000000000],TRX[4.0000000000000000000],USD[0.1144254021482079] |
| 07541082 | CUSDT[1.0000000000000000000],DOGE[3.0000000000000000000],ETH[0.0000000037862103],SHIB[5.0000000000000000000],SOL[0.0000000069181850],TRX[4.0000000000000000000],USD[0.0000160860282282] |
| 07541085 | DOGE[874.1200517500000000],TRX[1.0000000000000000000],USD[0.0000000160028325] |
| 07541086 | BTC[0.2947232500000000],CUSDT[4.0000000000000000000],DOGE[762.6637388500000000],ETH[0.4133673800000000],ETHW[0.4133673800000000],LTC[1.9286427500000000],TRX[5.0000000000000000000],UNI[1.0000000000000000000],USD[0.0013616895995948],USDT[2.0000000000000000000] |
| 07541091 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0097949962309575] |
| 07541093 | CUSDT[2.0000000000000000000],DOGE[36.6549458800000000],ETH[0.0059565500000000],ETHW[0.0059565500000000],USD[0.0000110136956087] |
| 07541096 | BCH[0.1989576600000000],BRZ[3.0000000000000000000],BTC[0.0336444500000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000000],ETH[0.2942688800000000],ETHW[0.2940752000000000],TRX[5.0000000000000000000],USD[0.0276104833286979] |
| 07541098 | BTC[0.0000000000874000] |
| 07541102 | SOL[0.9962000000000000],USD[5.2050000000000000] |
| 07541103 | BAT[1.0000000000000000000],CUSDT[1.0000000000000000000],ETH[0.0000000081427667],ETHW[0.0000000081427667],TRX[1.0000000000000000000],UNI[0.0000000069750168],USD[0.0000000063749850] |
| 07541104 | USD[0.0075823491628300] |
| 07541106 | SOL[0.0188627000000000],USD[0.0000000796834710],USDT[0.0089720000000000] |
| 07541109 | BCH[0.0006440000000000],BTC[0.0000328000000000],DOGE[0.0740000000000000],USD[392.0785985975000000],YFI[0.0000860000000000] |
| 07541111 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],DOGE[2.0000000000000000000],ETH[0.0000185503281880],ETHW[0.0000185503281880],TRX[1.0000000000000000000],USD[0.0000161709217410] |
| 07541113 | BAT[1.0000000000000000000],BRZ[2.0000000000000000000],BTC[0.0000057200000000],CUSDT[9.0000000000000000000],DOGE[1.3287979408376424],ETH[0.0000000104392300],TRX[7.0000000000000000000],USD[0.0484025591170055] |
| 07541114 | DOGE[411.1536253300000000],USD[0.0000000044071057] |
| 07541115 | USD[0.2160846374503076],USDT[0.0000000022225425] |
| 07541119 | BTC[0.0000001000000000],CUSDT[3.0000000000000000000],DOGE[1.0000118300000000],ETH[0.0078021900000000],ETHW[0.0077064300000000],USD[0.0006390272819121] |
| 07541122 | TRX[0.0000160000000000],USD[0.0000000543431470],USDT[10851.2057458143932702] |
| 07541123 | CUSDT[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000550747825317] |
| 07541124 | BAT[1.0016634800000000],BCH[0.0003800000000000],BRZ[2.0000000000000000000],BTC[0.0352880334312158],CUSDT[74.1949787800000000],DOGE[1.0000000144637700],ETH[0.5839914654515632],ETHW[0.5839914654515632],GRT[1.0020843800000000],LINK[3.9896412500000000],LTC[0.9871607500240000],MATIC[47.7803407273706864],LMKR[0.0006627000000000],SHIB[1773234.7326819300000000],SOL[16.2147899024503720],SUSHI[25.7524665900000000],TRX[1.0000000000000000000],UNI[0.0000000058857304],USD[0.0047189986372990],USDT[1.0003128067806950],YFI[0.0000000077828178] |
| 07541125 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000000],DOGE[1.0000000257189410],LTC[0.0000000138002660],USD[0.0000683349504244] |
| 07541126 | CUSDT[2.0000000002046419],USD[3.0000000000000000000],USD[0.0000000073770050] |
| 07541127 | TRX[2.0000000000000000000],USD[0.0208432592218591] |
| 07541132 | BAT[1.0000000000000000000],ETH[0.5376009600000000],ETHW[0.5373751000000000],USD[0.0000291285962475] |
| 07541134 | BRZ[2.0000000000000000000],CUSDT[2.0000000000000000000],DOGE[2.0000000000000000000],ETHW[0.2551434200000000],GRT[1.0049895700000000],TRX[3.0000000000000000000],USD[0.0004042000306030] |
| 07541136 | SOL[0.0000000077537592],USD[41.8785422020000000] |
| 07541138 | DOGE[311.0911874300000000],USD[0.0000000001086349] |
| 07541142 | USD[0.2176900000000000],USDT[0.6062280000000000] |
| 07541145 | USD[0.0000028421146121],USDT[0.0000000003605912] |
| 07541150 | CUSDT[2.0000000000000000000],DOGE[228.1925186200000000],USD[0.0000000049406253] |
| 07541152 | CUSDT[2.0000000000000000000],DOGE[0.0000000042386422],USD[0.0000000043277104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07541156 | BTC[0.0000360698756052],CUSDT[12.000000000000000],DOGE[29.944248879643965 0],ETH[0.004461118511 8227],ETHW[0.0004611185118227],LINK[0.971553330000000 0],MATIC[4.248908840000000 0],SOL[0.0045954818170048],SUSHI[4.1677586630874051],TRX[2.000000000000000],UNI[0.4987326363350000],USD[-9.5062212999475860] |
| 07541157 | CUSDT[10.000000000000000],SHIB[58.843594230000000 0],USD[0.000000013183839] |
| 07541158 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[48724.769512280000000 0],TRX[4.000000000000000],USD[0.000000214122254],USDT[1.000000000000000] |
| 07541161 | CUSDT2.000000000000000],DOGE[1.296013310000000 00],TRX[130.834404920000000 0],USD[39.7741525887951411] |
| 07541162 | DOGE[0.000000039625250],TRX[0.000000003218314 7],USD[0.0049443849994487] |
| 07541164 | BRZ[1.000000000000000],CUSDT[4.000000000000000],ETHW[0.2128444700000000 0],GRT[163.543139030000000 0],SHIB[1.000000000000000],TRX[5.000000000000000],USD[561.9412933044542866] |
| 07541166 | CUSDT2.000000000000000],DOGE[183.974805720000000 0],USD[0.000000075829196] |
| 07541170 | CUSDT[1.000000000000000],USD[0.0029091943769283] |
| 07541171 | BAT[64.935000000000000 0],DOGE[301.788000000000000 0],GRT[59.940000000000000 0],LTC[0.2788800000000000 0],SOL[0.999000000000000 0],TRX[516.483000000000000 0],USD[2.9060335000000000] |
| 07541175 | DOGE[36.922595718195420 0],LINK[0.000000007000000],USD[0.000000008940338] |
| 07541177 | SOL[0.000000065616290] |
| 07541178 | CUSDT[1.000000000000000],DOGE[0.000000072399760],USD[39.5118203019264777] |
| 07541180 | CUSDT[1.000000000000000],DOGE[254.356888710000000 0],USD[0.000000023439266] |
| 07541183 | USDT[0.000000476788323] |
| 07541191 | CUSDT[1.000000000000000],DOGE[506.809833590000000 0],USD[0.000000101121222] |
| 07541196 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0003926172638820] |
| 07541197 | USD[5.0000001500296 58],USDT[0.000000092332595] |
| 07541200 | BTC[0.0000000019900000],ETH[0.000000021903780],NFT [570232315557605845][f],SOL[0.000000000243089 4],USD[0.000000018775944] |
| 07541201 | BTC[0.000075320000000 0],USD[463.8589859361165000] |
| 07541205 | CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0028099647750775] |
| 07541213 | CUSDT[1.000000000000000],DOGE[0.000000008237947],ETH[0.000000015212078],TRX[1.000000009754149],USD[0.000000048192256] |
| 07541215 | ETH[0.000000005681243 7],USD[0.000000011978958] |
| 07541218 | USD[0.0050972463670850],USDT[0.000000093117124] |
| 07541222 | LINK[0.0017158400000000 0],SOL[0.000000075946087],USD[0.000005928911074],USDT[0.000000424279415 6] |
| 07541223 | ETH[0.000000045840000],SOL[0.000000023912287],USD[3.2700000000000000] |
| 07541226 | USD[0.0609596811861098] |
| 07541228 | CUSDT[1.000000000000000],USD[0.000000020921272] |
| 07541237 | CUSDT[3.000000000000000],DOGE[0.304599700000000 0],TRX[1.000000000000000],USD[0.0041853670990217] |
| 07541238 | AUD[0.000000697580550],CAD[0.000000007600000],USD[0.0017282017675098],USDT[0.000000456657891] |
| 07541245 | BRZ[1.000000000000000],CUSDT[9.5144828500000000 00],TRX[4.000000000000000],USD[0.000000012578177] |
| 07541249 | DOGE[0.000000301228 03],GRT[0.000000061537186],USD[0.0055780631192230] |
| 07541255 | ETH[0.000000100000000],LTC[0.2635257100000000],SOL[0.000000006110395 6],USD[0.000016497231867] |
| 07541258 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0039092965256295],USDT[1.000000000000000] |
| 07541259 | DOGE[454.298460750000000 0],TRX[1.000000000000000],USD[0.000000051936580] |
| 07541261 | BF_POINT[300.000000000000000 0],BTC[0.0013003520805486],DOGE[0.000000021723100],TRX[0.000000070773448],USD[0.0003355592988515] |
| 07541264 | BAT[0.000000074148266],BTC[0.000000094946879],CUSDT[0.000000015918222],LTC[0.000000040878777],SUSHI[0.000000049923996],USD[0.0013645251047616] |
| 07541268 | CUSDT[4.000000000000000],DOGE[401.460429250000000 0],LTC[0.2716436200000000 0],USD[0.1299771048707197] |
| 07541273 | BTC[0.000000500000000],USD[0.000000008205776] |
| 07541276 | CUSDT[751.010259250000000 0],TRX[122.537076280000000 0],USD[0.000000023606057] |
| 07541277 | BCH[0.000048500000000],USD[0.000000085109190],USDT[0.000000037175000] |
| 07541283 | CUSDT[2.000000000000000],USD[46.1533257140630933] |
| 07541288 | SOL[0.000000008622610] |
| 07541289 | DOGE[0.000000068832137],ETH[0.000000080801801],ETHW[0.000000080801801],SOL[0.000000046419234],USD[0.0025223269496670],USDT[0.000000132090606] |
| 07541290 | CUSDT[1.000000000000000],DOGE[92.858770530000000 0],USD[0.000000047033870] |
| 07541295 | SOL[2.000000000000000],USD[1.4225260000000000] |
| 07541296 | DOGE[1.000000000000000],ETH[0.0035539900000000],ETHW[0.0035539900000000],SOL[0.000000042000000] |
| 07541297 | BTC[0.0008959000000000],DOGE[37.336000000000000 0],SOL[1.4458400000000000],USD[0.575987547000000] |
| 07541299 | BTC[0.0016119900000000],CUSDT[10.000000000000000],DOGE[136.391257400000000 0],ETH[0.0459367400000000],ETHW[0.0453641000000000],LINK[1.0755955600000000 0],MATIC[16.303723980000000 0],SHIB[609675.287937300000000 0],SOL[3.7100343600000000 0],TRX[510.613683150000000 0],UNI[1.1820704600000000 0],USD[0.0002279896375962] |
| 07541307 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[195.545196860000000 0],SHIB[1360.150879980000000 0],TRX[2.000000000000000],USD[0.000000023981503],USDT[2.1879481900000000] |
| 07541311 | CUSDT[1.000000000000000],DOGE[0.743097318605972 2],USD[0.000000202681551],USDT[0.000000022868680] |
| 07541313 | DOGE[1.000000000000000],KSHIB[3299.469139445839 9335],USD[0.000000008999401] |
| 07541314 | ETH[0.0307158300000000],ETHW[0.0307158300000000] |
| 07541315 | BTC[0.0000256100000000],USD[0.0022177510154828] |
| 07541316 | BTC[0.0025663164866168],SHIB[1.000000000000000],USD[0.0062197700650051] |
| 07541320 | BTC[0.0005320000000000] |
| 07541321 | USD[0.0046735024881811] |
| 07541328 | DOGE[5620.682312790000000 0],TRX[1.000000000000000],USD[0.000000005603582] |
| 07541329 | BAT[12.022732190000000 0],CUSDT[940.061474140000000 0],DOGE[913.841809560000000 0],GRT[8.335340440000000 0],LTC[0.034481890000000 0],TRX[391.658236470000000 0],USD[0.000000011259331],USDT[1.000000000000000] |
| 07541330 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000000093855388],CUSDT[4.000000000000000],DOGE[0.000000043580848],ETH[0.000000007023542],GRT[0.000000025800000],LINK[0.000000067950000],LTC[0.000000054300000],SOL[0.000000046344152],TRX[17.000000000000000],USD[0.0002327103932681],YF[0.0000000027260000] |
| 07541333 | BTC[0.000000086755072],USD[0.000000005929247],USDT[0.000000005994158] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07541335 | CUSDT[1.00000000000000000],TRX[165.49974999000000000],USD[0.000000009180763] |
| 07541336 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],ETH[0.031715140000000],ETHW[0.031318420000000000],KSHIB[30.375000640000000000],MATIC[56.056622010000000000],SUSHI[15.652137250000000000],TRX[5852.565131360000000000],USD[64.720816467604807600] |
| 07541338 | BRZ[2.000000000000000000],TRX[1.000000000000000000],USD[0.004322759428917900] |
| 07541340 | DOGE[295.142442350000000000],LINK[0.689252050000000000],TRX[387.345686100000000000],USD[0.012244157291613500] |
| 07541343 | DOGE[0.000000000823085400],USD[0.004248072113470700] |
| 07541344 | CUSDT[1.000000000000000000],DOGE[1052.418755820000000000],USD[0.000000016262666800] |
| 07541348 | BTC[0.000000039723511000],CUSDT[0.341089540000000000],DOGE[0.000000004005607100],ETH[0.000000022101114000],LINK[0.000000071472519000],LTC[0.000000038158180000],SOL[0.000000067016872000],SUSHI[0.000000006701687200],UNI[0.000000019941760000],YFI[0.000000004222541200] |
| 07541352 | CUSDT[2.000000000000000000],DOGE[490.008227890000000000],TRX[1.000000000000000000],USD[0.000000043161357000] |
| 07541358 | CUSDT[1.000000000000000000],DOGE[153.797930980000000000],TRX[1.000000000000000000],USD[0.000000003241690600] |
| 07541360 | BRZ[1.000000000000000000],BTC[0.028261800000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETH[0.391247620000000000],ETHW[0.068455390000000000],MATIC[110.166605710000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.002451953899676000] |
| 07541362 | BRZ[271.616489680000000000],TRX[1.000000000000000000],USD[0.000000009173856000] |
| 07541363 | BRZ[3.000000000000000000],BTC[0.133993680000000000],CUSDT[40.000000000000000000],DOGE[7.248939950000000000],ETH[1.138880250000000000],ETHW[1.138401850000000000],LINK[26.888150220000000000],MATIC[258.203063920000000000],SOL[10.368508290000000000],TRX[13.308360780000000000],USD[163.250007870259072700],USDT[28.018584620000000000] |
| 07541367 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.151018190000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.009740272693409300] |
| 07541368 | CUSDT[2.000000000000000000],DOGE[363.906083670000000000],USD[0.000000863448540000] |
| 07541369 | USD[2.000000003165860000],USDT[0.001421000000000000] |
| 07541371 | NFT [3116116120041032759][1],NFT [368999076937545354][1],NFT [555071414323047954][1],SOL[0.000000002336075900],USD[1037.125332500000000000] |
| 07541377 | BRZ[2.000000000000000000],CUSDT[28.000000000000000000],DOGE[0.026386780000000000],ETH[0.000000310000000000],ETHW[0.000003100000000000],NFT [376504638601355663][1],SHIB[1244519.110087890000000000],SOL[0.000022140000000000],TRX[2.000000000000000000],USD[0.013954936750910100] |
| 07541380 | BTC[0.000598840000000000],CUSDT[2.000000000000000000],GRT[15.903038990000000000],USD[0.000208740090300200] |
| 07541382 | DOGE[0.000003100000000000],ETHW[0.000000080433575],USD[1.383019456620000000] |
| 07541387 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[58.608031020000000000],DOGE[10.104754850000000000],ETH[0.000000043626048],NFT [329032167439277113][1],SHIB[72.000000000000000000],TRX[9.001253620000000000],USD[0.001011639714811] |
| 07541393 | CUSDT[2.000000000000000000],DAI[0.000000075959100],DOGE[1.000000007115723],ETH[0.000000041843344],USD[0.036878412746149],USDT[0.000000049478400000] |
| 07541409 | BTC[0.000352970000000000],DOGE[9.000000000000000000],ETH[0.007590340000000000],SOL[1.284254610000000000],USD[27.895764079098422200] |
| 07541425 | BRZ[1.000000000000000000],DOGE[856.887943110000000000],TRX[1.000000000000000000],USD[0.000000050993204] |
| 07541425 | SOL[0.000000058400000],USD[3.612623000000000000] |
| 07541431 | DOGE[0.000000048634010],ETH[1.058292710000000000],LTC[0.000000045852932],SOL[0.000000008746308],SUSHI[0.000000090840768],USD[0.000001194989170],USDT[0.008479105890046780] |
| 07541434 | USD[50.000000000000000000] |
| 07541435 | USD[229.000000000000000000] |
| 07541436 | BTC[0.013786890000000000],ETH[0.262750150000000000],ETHW[0.262750150000000000],USD[3.500000000000000000] |
| 07541441 | BTC[0.016100000000000000],ETHW[0.460000000000000000],NFT [518506308464996544][1],SOL[24.930000000000000000],USD[9.596016474580045700],USDT[0.000000056155471] |
| 07541443 | DOGE[365.844438880000000000],USD[0.000000049201740] |
| 07541444 | USD[50.000000000000000000],USDT[0.000000832142475457] |
| 07541449 | BCH[0.016311610000000000],BTC[0.000007519000000000],CUSDT[7.000000000000000000],DOGE[246.717302960000000000],PAXG[0.007994810000000000],SGD[2.890383302181686600],TRX[93.927814350000000000],USD[0.456623242188345000],YFI[0.001014630000000000] |
| 07541453 | BAT[0.000000068552996],BCH[0.000000094770598],BRZ[0.000000096220598],BTC[0.000000004784099],DOGE[0.000000084960904],ETH[0.000063214560460],ETHW[0.000063214560460],GRT[0.000000008312000],LTC[0.000000025091648],SHIB[510436.995266020000000000],SOL[0.000000096128638],TRX[0.000000055946750],USD[0.000024136543993],USDT[0.000000093117124] |
| 07541455 | USD[0.000000014635959],USDT[0.000000005160022] |
| 07541456 | SOL[3.889603570000000000],USD[0.000000311672931800] |
| 07541457 | DOGE[0.000000055337684],USD[0.070947288774977000] |
| 07541458 | BAT[3.288882710000000000],BRZ[6.406490960000000000],CUSDT[24.000000000000000000],DOGE[2240.657847990000000000],ETH[0.340149200000000000],ETHW[0.340003030000000000],GRT[3.160308280000000000],KSHIB[8605.843968730000000000],MATIC[362.977036540000000000],SHIB[3.000000000000000000],SOL[7.248428170000000000],SUSHI[24.080832640000000000],TRX[16.873263790000000000],USD[0.000002862331194] |
| 07541460 | CUSDT[2.000000000000000000],DOGE[96.509903450000000000],USD[0.000000025977447] |
| 07541463 | AVAX[0.011820450000000000],BCH[0.002371908376000000],BTC[0.004439046190749800],DOGE[10.185884213944150700],LTC[0.006825756156201000],SOL[0.015902106059045100],USD[0.000096229206652100],USDT[0.000000086771078] |
| 07541469 | BTC[0.000018800029184],USD[2.433779560000000000] |
| 07541470 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.055505920000000000],ETHW[0.055505920000000000],USD[0.000056498606034] |
| 07541472 | BAT[0.000000025404471],DOGE[0.000000040533106],MATIC[0.000000031588825],SOL[0.000000001633000],USD[0.000007982631],USDT[0.007346547887623400] |
| 07541475 | BAT[1.000000000000000000],BTC[0.003556580000000000],CUSDT[8.000000000000000000],DOGE[96.099006730000000000],TRX[1.000000000000000000],USD[1.182039973540221100] |
| 07541489 | BCH[0.000138910000000000],BRZ[1.000000000000000000],CUSDT[38.000000000000000000],ETH[0.005470220000000000],ETHW[0.137674990000000000],TRX[6.000000000000000000],USD[0.001904400282998419] |
| 07541490 | CUSDT[18.000000000000000000],DOGE[1685.793708370000000000],NFT [464798364591316559][1],SHIB[4238593.482146470000000000],SOL[0.560811640000000000],TRX[4.000000000000000000],USD[0.000001198357074700] |
| 07541492 | BAT[0.000000049820238],DOGE[0.000000003455000],ETH[0.000000022468000],ETHW[0.000000022468000],GRT[0.000000011193080],LINK[0.000000007657304],MATIC[0.000000038249605],SOL[0.000000004827364],TRX[0.000000037765960],USD[0.000963382964467] |
| 07541493 | DOGE[3179.239656950000000000],GRT[1344.183616060000000000],SHIB[3530426.588894300000000000],TRX[3356.185641520000000000],USD[0.000000114547075] |
| 07541494 | BTC[0.000518002000000000],CUSDT[265.593282270000000000],ETH[0.094588420000000000],ETHW[0.093546990000000000],SHIB[1.000000000000000000],SOL[1.580110540000000000],TRX[3.000000000000000000],USD[0.004496214692066] |
| 07541497 | BAT[1.016490540000000000],CUSDT[9.000000000000000000],DOGE[1.932925890000000000],GRT[2.038558580000000000],USD[0.000013678746205800] |
| 07541499 | BTC[0.000000005428926],LTC[0.000001320000000],USD[0.459455781687547700] |
| 07541500 | BAT[0.000000064761709],BCH[0.000000022058419],BRZ[0.000000062383727],BTC[0.000000011162000],CUSDT[6.000000000000000000],DOGE[0.000000005497823],ETH[0.000000066213820],GRT[0.000000022770000],KSHIB[0.000000046763012],LTC[0.000000015760000],MATIC[0.002690468424370],SHIB[0.000000017327952],SOL[0.000000004732296],SUSHI[0.000000007225000],TRX[0.000000010469832],USDT[0.000000011619430] |
| 07541502 | DOGE[23.632483490000000000],TRX[106.881470870000000000],USD[0.000000025368976] |
| 07541505 | BTC[0.000083915758400],DOGE[0.197000000000000000],ETH[0.000000017896216],LINK[0.000005540000000000],SHIB[70000.000000000000000000],SOL[0.000000004130000],SUSHI[0.365400000000000000],USDT[0.004336683000000000] |
| 07541506 | BTC[0.000000003391580000],CUSDT[4.000000000000000000],DOGE[5.000000000000000000],USD[0.001327854339555339] |
| 07541508 | AVAX[5.724748240000000000],BAT[7.000000000000000000],BRZ[8.000000000000000000],BTC[0.015876230000000000],CUSDT[51.000000000000000000],DOGE[658.017915890000000000],ETH[2.734165630000000000],ETHW[2.734165630000000000],GRT[1710.842919660000000000],LTC[0.453618480000000000],MATIC[2339.009651130000000000],SHIB[7.000000000000000000],TRX[1474.034338140000000000],USD[0.337387150069418],USDT[3.872612428336596] |
| 07541511 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1313.774702500000000000],TRX[2.000000000000000000],USD[0.000000009868547] |
| 07541515 | USD[50.000000000000000000] |
| 07541516 | SOL[0.003619594970050],USD[0.000000250736614 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07541518 | SOL[11.452103460000000000],USD[5.823219308723446] |
| 07541520 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.031416151319153] |
| 07541522 | BRZ[1.000000000000000000],CUSDT[54.000000000000000000],DOGE[3887.796956380000000000],SHIB[8342799.122767850000000000],TRX[801.637004530000000000],USD[0.000000097865666] |
| 07541523 | CUSDT[1.000000000000000000],DOGE[56.861026600000000000],USD[0.000000007589640] |
| 07541526 | CUSDT[1.000000000000000000],DOGE[0.085791510000000000],TRX[1.000000000000000000],USD[0.385368889292509] |
| 07541532 | BTC[0.037545820000000000],CUSDT[6.000000000000000000],DOGE[223.244858590000000000],ETH[0.111623790000000000],ETHW[0.110517170000000000],SOL[10.402732710000000000],USD[0.083982802225156] |
| 07541533 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.008326363755875] |
| 07541543 | CUSDT[2.000000000000000000],USD[0.000561473299803] |
| 07541548 | CUSDT[1.000000000000000000],DOGE[153.950046940000000000],TRX[1.000000000000000000],USD[0.010336011713045] |
| 07541553 | USD[0.0000000162849501],USDT[0.0000000068707097] |
| 07541555 | BCH[0.011206640000000000],CUSDT[273.931291000000000000],DOGE[92.449538360000000000],ETH[0.009316080000000000],ETHW[0.009205690000000000],LTC[0.038042480000000000],TRX[85.328888660000000000],USD[0.0000151578003234] |
| 07541557 | DOGE[0.028000000000000000],ETH[0.000592710000000000],ETHW[0.000592710000000000],SOL[0.056000000000000000],USD[0.0000000040000000] |
| 07541559 | DOGE[0.132779317000000000],USD[0.000000006567388],USDT[0.000000054667288] |
| 07541563 | CUSDT[4.000000000000000000],ETH[0.028644920000000000],ETHW[0.028288980000000000],TRX[1.000000000000000000],USD[0.067042886521556] |
| 07541565 | BRZ[1.000000000000000000],DOGE[0.000029350000000000],TRX[1.000000000000000000],USD[0.000000004439061] |
| 07541574 | DOGE[0.039585800000000000],USD[0.080569624357247 |
| 07541576 | DOGE[114.098605470000000000],USD[0.010000000692130] |
| 07541579 | SOL[0.000000007864886] |
| 07541587 | BAT[0.763198930000000000],BRZ[1.000000000000000000],DOGE[1277.456078040000000000],TRX[3.792968800000000000],USD[0.0981476672288806] |
| 07541588 | CUSDT[4.000000000000000000],DOGE[1.398112230000000000],USD[0.0012110178490009] |
| 07541590 | BAT[11.451483730000000000],CUSDT[3.000000000000000000],DAI[5.117764270000000000],USD[26.3369049310390723] |
| 07541591 | USD[50.000000000000000] |
| 07541592 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[2.003495910000000000],TRX[3.239785480000000000],USD[0.0003954743148797] |
| 07541594 | CUSDT[1.000000000000000000],DOGE[597.269665320000000000],USD[0.000000001375975] |
| 07541595 | CUSDT[1.000000000000000000],USD[0.010000001761890] |
| 07541596 | CUSDT[1.000000000000000000],DOGE[34.907470690000000000],ETH[0.002880750000000000],ETHW[0.002880750000000000],LTC[0.027912440000000000],USD[0.0003024047540029] |
| 07541602 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],LINK[0.000385670000000000],SOL[0.000323400000000000],USD[0.000980870520838] |
| 07541604 | TRX[1.000000000000000000],USD[0.000000011670951] |
| 07541608 | CUSDT[1.000000000000000000],DOGE[0.000000067389810],YFI[0.000000097304749] |
| 07541615 | CUSDT[1.000000000000000000],DOGE[1864.811458610000000000],ETH[0.497859340000000000],ETHW[0.497859340000000000],SOL[0.022791970000000000],USD[1.109208491728703] |
| 07541616 | CUSDT[1.000000000000000000],USD[0.009122397674167] |
| 07541623 | USD[0.392827836806800] |
| 07541627 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[7468.301413440000000000],SHIB[44979957.972684160000000000],TRX[3.000000000000000000],USD[0.0000124767789728] |
| 07541628 | BAT[403.380000000000000000],CUSDT[1835.628000000000000000],GRT[305.772000000000000000],SOL[27.190800000000000000],SUSHI[100.098000000000000000],TRX[8061.624000000000000000],USD[0.0104775000000000] |
| 07541633 | ETH[0.000000063449200] |
| 07541638 | USD[0.000000013823654],USDT[0.000000001929440] |
| 07541639 | BTC[0.000763610000000000],CAD[16.347886110000000000],CUSDT[178.078340350000000000],DOGE[197.553777030000000000],TRX[3.000000000000000000],USD[0.000000005688387],USDT[0.000000113512669] |
| 07541643 | USD[0.000000000427126],USDT[102.821719340000000000] |
| 07541644 | CUSDT[1.000000000000000000],DOGE[0.000000001388368],TRX[1.000000000000000000],USD[0.000000040459372860] |
| 07541649 | CAD[0.0000000056674617],ETH[0.000000065991662],ETHW[0.000000065991662],LTC[0.000000037108852],SHIB[3.000000000000000000],SUSHI[0.194207850000000000],TRX[2.000000000000000000],USD[1.219850874449505],USDT[0.000000057646657] |
| 07541658 | BAT[1.016539080000000000],BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[4.021935940000000000],ETHW[0.022928220000000000],SHIB[18225667.525999420000000000],TRX[2.000000000000000000],USD[0.000874566875655],USDT[22.303026480348616] |
| 07541659 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000017595896],USDT[0.000000022936603] |
| 07541663 | BTC[0.000000004900000],DOGE[0.000000000049030],ETH[0.000000023401520],ETHW[3.000000002340152],SOL[0.003200000000000000],USD[1.370455956211993] |
| 07541664 | CUSDT[1.000000000000000000],DOGE[1.306869850000000000],USD[34.997035921162457 5] |
| 07541667 | DOGE[0.000000007187421 7],SUSHI[0.000000006465000],USD[0.005845012583854 5],USDT[0.000000036393664] |
| 07541669 | DOGE[200.446864210000000000],TRX[1.000000000000000000],USD[0.000000011289607] |
| 07541670 | AVAX[0.000000036866300],BTC[0.000000032030000],NEAR[0.000000014517720],SHIB[0.000000036853305],SOL[0.000000057651025],USD[1.463148688721367 1],USDT[0.000000014119335 3] |
| 07541671 | DOGE[1922.959024360000000000],TRX[1.000000000000000000],USD[0.000000007283348] |
| 07541673 | DOGE[0.00147230000000000],USDT[0.000000008000740] |
| 07541679 | CUSDT[706.754516600000000000],DOGE[141.320277730000000000],ETH[0.010756200000000000],ETHW[0.010756200000000000],KSHIB[84.869344310000000000],SHIB[54752.690710950000000000],SOL[0.039584850000000000],SUSHI[0.441987970000000000],TRX[80.832906530000000000],UNI[0.200429350000000000],USD[0.000026887795260 1],USDT[4.971043070000000000] |
| 07541681 | USD[3.652216953196700 0],USDT[0.000000008680412 0] |
| 07541684 | SOL[10.557600000000000000],USD[1.932500000000000] |
| 07541687 | ETH[0.000600000000000000],ETHW[0.000600000000000000],MATIC[0.350000000000000000],USD[287932.2978197758324481] |
| 07541689 | DOGE[430.420959093052187 5],USD[0.000000010956130] |
| 07541696 | CUSDT[3.000000000000000000],USD[0.002213954673343] |
| 07541703 | BRZ[3.000000000000000000],BTC[0.000000044397084 8],CUSDT[23.000000000000000000],DOGE[3.000000000000000000],ETH[0.000006452171175],ETHW[0.000000645217117 5],KSHIB[0.000000090464898],LINK[0.000000058521598],LTC[0.000000004487761],SHIB[8.000000000000000000],SOL[0.000000056041398],TRX[8.000000000000000000],USD[0.029837676658875] |
| 07541708 | BTC[0.000000085758000],DOGE[0.542156080000000000] |
| 07541710 | AUD[0.000000088762834],BAT[0.000000088620000],BCH[0.000000028661000],BRZ[0.000000083200000],DOGE[0.000000053731893],ETH[0.000000100000000],LTC[0.000000012186676],USD[0.000000004265203],USDT[0.000000162510981] |
| 07541715 | BTC[0.000678110000000000],TRX[1.000000000000000000],USD[143.169801104994722 4] |
| 07541724 | BTC[0.026098950000000000],DOGE[490.863699100000000000],GRT[5377.505800930000000000],SHIB[2.000000000000000000],USD[0.000000023301203],USDT[0.000000086306183] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07541729 | CUSDT[1.000000000000000000],DOGE[0.559947090000000000],TRX[1.000000000000000000],USD[0.009127592625253152] |
| 07541730 | BTC[0.000048000000000000] |
| 07541735 | CUSDT[2.000000000000000000],USD[0.057884840000000000] |
| 07541742 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000006864449130] |
| 07541744 | CUSDT[7.000000000000000000],DOGE[5161.653631540000000000],ETH[1.395519310000000000],ETHW[1.395519310000000000],TRX[3.000000000000000000],USD[0.466346378716181832],USDT[1.110177660000000000] |
| 07541747 | DOGE[0.000000044361975],ETH[0.000000037471265],GRT[0.000000005904101 0],TRX[1.000000000000000000],USD[0.009520690056636 9],USDT[0.000000001415 4530] |
| 07541751 | DOGE[810.629374420000000000],TRX[1.000000000000000000],USD[0.000000005977970 2] |
| 07541755 | BAT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],SHIB[1.000000000000000000],TRX[7.000000000000000000],USD[0.006542742108948 4],USDT[0.000000011278576 9] |
| 07541763 | DOGE[0.000000000000000000],GRT[955.500921409003730 0],USD[0.000000004307978 32] |
| 07541773 | BAT[1.000000000000000000],BTC[0.020364290000000],CUSDT[3.000000000000000000],DOGE[1559.918530198650 0000],ETH[0.297530550000000],ETHW[0.297530550000000000],TRX[792.317185480000000000],USD[0.005723776219270] |
| 07541780 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[179.613259170000000000],TRX[1.000000000000000000],USD[0.000000008249084 1] |
| 07541782 | BRZ[1.000000000000000000],CUSDT[19.000000000000000000],DOGE[2.000000000000000000],SHIB[5.000000000000000000],TRX[6.000000000000000000],USD[0.005865458811194 35] |
| 07541791 | CUSDT[1.000000000000000000],ETH[0.010642120000000],ETHW[0.010505320000000000],USD[0.001068255972464 7] |
| 07541802 | CUSDT[4.000000000000000000],DOGE[115.437265440000000000],USD[0.000000003505098 6] |
| 07541806 | CUSDT[1.000000000000000000],DOGE[41.400441980000000],USD[0.000000003371272 6] |
| 07541810 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.009336776587031 5] |
| 07541813 | DOGE[0.000000084826630],SOL[0.000000100000000] |
| 07541815 | BRZ[2.000000000000000000],GRT[1.000000000000000000],SUSHI[1.000000000000000000],TRX[2.000000000000000000],USD[0.002665552153245 6],USDT[3.000000000000000000] |
| 07541816 | BTC[0.000863520000000000],CUSDT[4.000000000000000000],DOGE[202.742246920000000000],ETH[0.035321880000000],ETHW[0.035321880000000000],USD[12.000174732093924 7] |
| 07541820 | USD[8.712285770000000000] |
| 07541821 | CUSDT[1.000000000000000000],ETHW[0.001667340000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[2.203796334489998 8],USDT[0.000000028413440] |
| 07541830 | CUSDT[0.003951040000000000],CUSDT[5.000000000000000000],DOGE[0.064691130000000],TRX[1.000000000000000000],USD[0.001544720987750 6] |
| 07541833 | DOGE[47.748605500000000000],NFT[479880792859760992 2 1],SHIB[127909.951394210000000000],USD[20.000000000414562 2] |
| 07541838 | BTC[0.000746770000000000],CUSDT[6.000000000000000000],DOGE[319.112493610000000000],SOL[0.797314390000000000],USD[0.000000348661628 3] |
| 07541839 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.005965062828202 54] |
| 07541841 | USD[0.006307487449984 3] |
| 07541842 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[472.252276420000000000],TRX[1.000000000000000000],USD[0.177798614273429 4] |
| 07541844 | USD[17.167938024114442 3] |
| 07541852 | BTC[0.000004100000000],CUSDT[3.000000000000000000],GRT[1.000000000000000000],SHIB[168861.659529790000000000],USD[0.003592664771199] |
| 07541856 | ETH[0.000011700000000000],ETHW[0.000011700000000],TRX[2.000000000000000000],USD[0.005295908307651 0] |
| 07541865 | CUSDT[5.000000000000000000],DOGE[1298.263243130000000000],TRX[79.192526340000000000],USD[0.000000020737351 2] |
| 07541866 | CUSDT[7.000000000000000000],TRX[3.000000000000000000],USD[0.000000089818073] |
| 07541867 | CUSDT[1.000000000000000000],DOGE[40.840167180000000000],USD[0.000000032016723] |
| 07541869 | CUSDT[1.000000000000000000],DOGE[0.000027960000000],ETH[0.007267699581724 2],ETHW[0.007267699581724 2],USD[2.182778641885296 9] |
| 07541873 | USD[0.003340523565911 3] |
| 07541874 | DOGE[110.849654830000000000],SHIB[249420.858726870000000000],TRX[1.000000000000000000],USD[11.180000002414810 3] |
| 07541877 | BTC[0.000000006328576],ETH[0.000000004158877 5],USD[0.000216158041214 2],USDT[0.000000008531045 0] |
| 07541880 | DOGE[40.000000000000000000],USD[0.000000009283536 8] |
| 07541882 | SOL[0.000000001855519 5] |
| 07541888 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[45.607804749761312 8],TRX[0.001052110000000],USD[0.009694724998667 4] |
| 07541894 | AUD[12.634284830000000],BAT[17.035154890000000],BRZ[108.372777860000000],CAD[24.297014770000000],CUSDT[1648.151925330000000],DAI[19.866644150000000],DOGE[164.547876300000000],EUR[16.508262180000000],GBP[21.330193980000000],GRT[30.588253150000000],SGD[13.248626730000000],TRX[78.618441990000000],USD[0.000000070888770 2],USDT[9.945067320000000000] |
| 07541896 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[12.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[6.000000000000000000],USD[0.001852906722878 9],USDT[10.000000009175713] |
| 07541897 | CUSDT[3.000000000000000000],DOGE[594.960568380000000000],USD[0.000000010203252 3],USDT[1.000000000000000000] |
| 07541900 | BRZ[2.000000000000000000],CUSDT[63.000000000000000000],DOGE[19.502263880000000000],TRX[8.000000000000000000],USD[0.007946110601333 9] |
| 07541905 | CUSDT[1.000000000000000000],ETH[0.033673160000000],ETHW[0.033253870000000000],USD[0.000013378528823 5] |
| 07541919 | BTC[0.003139330000000000],CUSDT[265.231588640000000000],DOGE[2.000000000000000000],ETH[0.133214890000000000],ETHW[0.132146260000000000],EUR[0.013269200000000],LTC[0.021669610000000000],SOL[1.096339370000000000],USD[0.584179802106882 9] |
| 07541923 | DOGE[34.395248340000000000],USD[2.500000005936607 4] |
| 07541925 | CUSDT[1.000000000000000000],USD[0.000000470429880 4] |
| 07541931 | BCH[0.000988800000000],BTC[0.000088020000000],USD[1.711269195000000 00] |
| 07541933 | CUSDT[446.502826170000000000],USD[0.000000339611296 1] |
| 07541938 | DOGE[1235.371294340000000000],USD[0.000000006425867] |
| 07541940 | NEAR[0.000000040000000],NFT[304482186050383780][1],USD[0.000000036423473] |
| 07541942 | SOL[0.000000032246523],TRX[0.248292980222000],USD[0.000000459342283] |
| 07541945 | BTC[0.000000088072692] |
| 07541946 | USDT[0.000517239481208 0] |
| 07541947 | DOGE[8.065312480000000],USD[0.057063328755580 4] |
| 07541948 | ETH[0.000700160000000],ETHW[0.000645500000000],SOL[0.003116370000000],USD[0.007837566422631 8],USDT[0.000000010604296 0] |
| 07541950 | AVAX[3.396675000000000],BCH[0.098760120000000],BTC[0.060379838549350 0],DOGE[152.320110000000000],ETH[0.023876500000000],ETHW[0.012972450000000],LINK[4.953355000000000],LTC[0.477121500000000000],MATIC[121.628200000000000],SOL[0.453587800000000],SUSHI[40.746825000000000000],UNI[1.602737500000000 00],USD[0.000000022554456 5],YFI[0.008979860000000] |
| 07541952 | USD[0.808047261946880 0] |
| 07541954 | CUSDT[1.000000000000000000],USD[0.737599978716654 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07541969 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[1.374798570000000],ETHW[1.374798570000000],USD[0.000356293650062] |
| 07541972 | CUSDT[2.000000000000000],DOGE[1.000379930000000],USD[0.020693964259562] |
| 07541974 | SOL[0.000000008633325] |
| 07541977 | CUSDT[8.000000000000000],USD[16.612048153978870] |
| 07541978 | CUSDT[1.000000000000000],DOGE[1012.704775440000000],USD[0.000000001721408] |
| 07541983 | CUSDT[248.325494110000000],DAI[2.173078890000000],DOGE[33.062744710000000],SHIB[1.000000000000000],SOL[1.102890120000000],SUSHI[1.089630830000000],TRX[0.000000028560605],USD[0.000000008609858],USDT[3.852692020000000] |
| 07541992 | DOGE[0.000000014371630],USD[0.000000014002858] |
| 07541994 | BRZ[2.000000000000000],CUSDT[63.711232550000000],DOGE[10.383600870000000],ETH[0.000005210000000],ETHW[0.000005210000000],GRT[2.003528970000000],SHIB[6.000000000000000],SOL[0.000080500000000],TRX[9.000828910000000],USD[0.007687814952361] |
| 07542003 | LTC[0.000000009101180],SOL[0.119886000000000],USD[0.405533439824979],USDT[24.941165492970624] |
| 07542004 | BRZ[3.000000000000000],BTC[0.016676750000000],CUSDT[73.286653450000000],DOGE[2473.182452890000000],ETH[0.215144510000000],ETHW[0.212631240000000],MATIC[378.471634860000000],SHIB[9004124.852236890000000],SOL[4.808659080000000],TRX[9.000876750000000],USD[0.870849534707194] |
| 07542005 | BRZ[1.000000000000000],DOGE[3713.849792170000000],USD[0.000000003535493] |
| 07542007 | BTC[0.000000000041544],SOL[0.000000006400000],USD[0.776585000000000] |
| 07542008 | CUSDT[5.133701690000000],DOGE[0.000000005669886],TRX[1.000000000000000],USD[0.003004211992796] |
| 07542009 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.004258282448617] |
| 07542010 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[0.000001400000000],USD[0.000000268457478] |
| 07542011 | CUSDT[3.000000000000000],USD[0.000000127866502] |
| 07542013 | CUSDT[1.000000000000000],DOGE[184.999970480000000],TRX[1.000000000000000],USD[2.880431433048129] |
| 07542014 | SHIB[1.000000000000000],USD[0.000000030823454] |
| 07542019 | BCH[0.000768000000000],DOGE[0.491400000000000],USD[10.062987611500000] |
| 07542020 | CUSDT[2.000000000000000],DOGE[303.400875020000000],SHIB[325945.241199470000000],USD[0.000000001289928] |
| 07542022 | CUSDT[0.000000000000000],BTC[20.002120470000000],CUSDT[45.000000000000000],ETH[0.120269650000000],DOGE[0.120269650000000],SHIB[1.000000000000000],TRX[83.031709240000000],USD[8.994286360085980],USDT[1.000000000000000] |
| 07542034 | BCH[0.993891630000000],BRZ[1.000000000000000],CUSDT[236.449809220000000],DOGE[151.107384090000000],SOL[4.045414310000000],USD[5.010008191103531] |
| 07542035 | USD[0.003436871082820] |
| 07542038 | SHIB[8199388.331276770000000],TRX[1.000000000000000],USD[0.000000067891995],USDT[0.000000055851457] |
| 07542040 | CUSDT[3.000000000000000],DOGE[141.404020990000000],TRX[1.000000000000000],USD[0.000000027504028] |
| 07542042 | BTC[0.000000024387154],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.004657019892122] |
| 07542045 | CUSDT[1.000000000000000],DOGE[2446.502898330000000],ETHW[0.032201050000000],USD[105.000001331212024922] |
| 07542046 | BRZ[4.000000000000000],BTC[0.013975390000000],CUSDT[50.091229830000000],DOGE[3504.830908840000000],ETH[1.072615740000000],ETHW[1.072165340000000],NFT[4618038253660331172][1],SHIB[16.000000000000000],SOL[1.153613480000000],TRX[10.000000000000000],USD[0.353370582292920079] |
| 07542049 | SOL[0.000000021543360],USD[0.000009470836960],USDT[0.000012980974402] |
| 07542050 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[253.537044450000000],ETH[0.027209850000000],ETHW[0.027209850000000],TRX[1.000000000000000],USD[0.020047282721968] |
| 07542053 | DOGE[0.000010700000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.057038079431329] |
| 07542054 | USD[0.000000071816027],USDT[9.944073430000000] |
| 07542056 | CUSDT[0.004530840000000],SHIB[20.012554280000000],TRX[0.001601570000000],USD[0.434584683124924] |
| 07542058 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2393.008421300000000],TRX[1.000000000000000],USD[0.000000208416369] |
| 07542059 | USD[0.009153947414668] |
| 07542064 | CUSDT[2.000000000000000],DOGE[94.991180470000000],TRX[153.422547920000000],USD[0.000000278760197],USDT[10.932918260000000] |
| 07542068 | BCH[0.000000100000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DAI[0.015311130000000],DOGE[0.000856900000000],LINK[0.000009760000000],USD[0.013588169779214],USDT[0.000000022118113],YFI[0.000000100000000] |
| 07542069 | ETH[0.000000056213952],USD[0.016825891276557] |
| 07542073 | CUSDT[1.000000000000000],DOGE[408.530712350000000],USD[0.000000038408743] |
| 07542076 | SHIB[5715059.354584060915940],TRX[2.000000000000000],USD[0.000000050958790] |
| 07542078 | BRZ[1.000000000000000],DOGE[3906.613498170000000],USD[0.000000040128188] |
| 07542080 | NFT[3207068427780662331][1],NFT[4278794569341179266][1],NFT[4767837109780450904][1],NFT[5545344652979293399][1],NFT[5676663628809387070][1],USD[110.003889350426000],USDT[0.000000025000000] |
| 07542083 | BTC[0.000000050000000],DOGE[0.233400000000000],LTC[0.034340500000000],USD[3.443142765951542] |
| 07542084 | CUSDT[5.000000000000000],USD[0.060503281759522] |
| 07542088 | CUSDT[2.000000000000000],DOGE[171.994325630000000],USD[0.000000011665961] |
| 07542094 | USD[0.009211342249178] |
| 07542106 | BAT[149.400000000000000],BRZ[37.848000000000000],BTC[0.016103936400000],CUSDT[4995.000000000000000],DAI[99.600000000000000],DOGE[5697.877360000000000],GRT[99.600000000000000],LTC[0.499500000000000],SUSHI[19.920000000000000],TRX[0.970000000000000],USD[0.000000116501766],USDT[0.060280560000000] |
| 07542112 | BRZ[1.000000000000000],CUSDT[148.202246410000000],ETH[0.000000091820000],ETHW[0.000000091820000],TRX[1.000000000000000],USD[0.000047182816209] |
| 07542119 | DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.003106609450398] |
| 07542123 | USD[0.652535379957414] |
| 07542125 | BRZ[2.000000000000000],BTC[0.003407060000000],CUSDT[2.000000000000000],ETH[0.068054760000000],ETHW[0.067208800000000],LTC[1.657343961670000],TRX[1.000000000000000],USD[0.006856432042138] |
| 07542127 | CUSDT[3.000000000000000],DOGE[1.004958476324657] |
| 07542129 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.355209860000000],ETHW[0.355209860000000],SHIB[14484356.894553880000000],TRX[1.000000000000000],USD[0.002489051083843] |
| 07542132 | SOL[0.064000000000000],USD[0.000926050573716] |
| 07542134 | BTC[0.000000047059086],DOGE[0.000000058395793],ETH[0.000000064081904],NFT[3346041445765333935][1],NFT[4053160404042390095][1],NFT[4469054288234167051[1],NFT[4732122876500496991][1],NFT[5199879666684027527][1],NFT[5728615180062642311],SHIB[892183.273297223500000],SOL[0.000000004150346000],USD[0.000108337269883],USD[0.247309108627017] |
| 07542138 | BTC[0.000146560000000],CUSDT[1.000000000000000],DOGE[27.819354910000000],SHIB[78402.569325740000000],USD[0.243709108627017] |
| 07542139 | CUSDT[2.000000000000000],DOGE[0.674295000000000],USD[10.599307508010610] |
| 07542140 | BTC[0.000000046238211],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.000000006345654],ETHW[0.288151085823968],LTC[0.000000046628509],SOL[0.000000097833614],TRX[2.000000000000000],USD[0.009373875760675] |
| 07542148 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000037270635] |
| 07542149 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005212109015148  9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07542152 | CUSDT[2.00000000000000000],TRX[4.00000000000000000],USD[5.8272492278219314] |
| 07542153 | DOGE[1984.79592764000000000],LTC[1.64828323000000000],TRX[2.00000000000000000],USD[0.0000326143406220] |
| 07542154 | DOGE[0.00000000853748556],ETH[0.00000000713464120],LTC[0.00000000133296506],SOL[0.00000000984031310],USD[0.00000000480321310],YFI[0.00000000540302440] |
| 07542155 | DOGE[1.00000000000000000],ETHW[0.02127792000000000],SHIB[1.00000000000000000],SOL[1.70354559000000000],USD[0.0000001212244671] |
| 07542156 | BRZ[0.00000000847225720],CUSDT[5.00000000000000000],DOGE[0.00000000904892210],ETH[0.00000000217987600],GRT[1.00000000000000000],PAXG[0.00000000790026250],TRX[1.00000000000000000],USD[0.0052605919541146] |
| 07542159 | NFT (35802300858618862500)[1],SHIB[2.00000000000000000],USD[0.00014727199762210] |
| 07542161 | CUSDT[3.00000000000000000],DOGE[155.80375595000000000],USD[0.00000001429967300] |
| 07542167 | USD[0.00000004595202400] |
| 07542170 | DOGE[907.28352286000000000],USD[0.00000000597732200] |
| 07542171 | CUSDT[2.00000000000000000],DOGE[172.87338610000000000],USD[0.01000000068294361] |
| 07542172 | USD[0.00892343459319910] |
| 07542175 | CUSDT[3.00000000000000000],DOGE[0.00000000554933800],TRX[3.00000000000000000],USD[0.00001149911160560],USDT[1.00000000000000000] |
| 07542182 | BTC[0.00009102000000000],CUSDT[3.00000000000000000],DOGE[59.83221635000000000],ETH[0.00147396000000000],ETHW[0.00147396000000000],USD[0.00025471511566703] |
| 07542184 | SHIB[1.00000000000000000],USD[18.5357079051900300] |
| 07542192 | DOGE[0.00000000856968560],ETH[0.00000000083259296],USD[0.00000000083259296] |
| 07542195 | BTC[0.00280473000000000],CUSDT[2.00000000000000000],DOGE[181.64737053000000000],USD[0.00021392879037860] |
| 07542203 | BTC[0.00019971500000000],DOGE[0.83815000000000000],SOL[0.00309000000000000],USD[3.07140821440000000] |
| 07542208 | CUSDT[1.00000000000000000],DOGE[92.58893361000000000],USD[0.00000000275676260] |
| 07542209 | LTC[0.00385947000000000],USD[23.99810780000013056] |
| 07542214 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[4.00000000000000000],USD[0.00830049477020030],USDT[1.00000000044236226] |
| 07542216 | USD[0.00610008259644420] |
| 07542221 | BTC[0.00000005420000000],ETHW[0.52371000000000000],USD[108.7964256782998880] |
| 07542223 | CUSDT[4.00000000000000000],SHIB[1.00000000000000000],USD[94.08508268349807600] |
| 07542224 | BRZ[1.00000000000000000],TRX[2.00000000000000000],USD[0.00268810463122040] |
| 07542229 | BRZ[1.00000000000000000],DOGE[408.67349392000000000],USD[0.00000000053156507] |
| 07542230 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[396.73406751000000000],TRX[2.00000000000000000],USD[0.00061809290894700] |
| 07542231 | AVAX[0.00000836200000000],BAT[0.00175210000000000],BRZ[2.00000000000000000],BTC[0.00000040000000000],CUSDT[18.00000000000000000],DAI[0.99227106000000000],DOGE[5.00000206000000000],KSHIB[0.00004633812471458],SHIB[4.00000000000000000],SOL[0.00000001000000000],SUSHI[0.00002309000000000],TRX[3.00000000000000000],USD[0.92547883839575006],USDT[0.00001997623086560] |
| 07542235 | DOGE[8558.59220000000000000],LTC[0.00264000000000000],USD[511.82836945200000000] |
| 07542239 | DOGE[169.24777827000000000],USD[0.00000000467563820] |
| 07542240 | CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.00145285408827680] |
| 07542241 | DOGE[18.09706436000000000],USD[0.00000000265086840] |
| 07542242 | DOGE[511.73137817000000000],USD[0.20678533261000411] |
| 07542245 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETHW[0.59967390000000000],TRX[1.00000000000000000],USD[1891.72412221758930021],USDT[1.00000000000000000] |
| 07542246 | CUSDT[1203.58569142000000000],DOGE[598.17801609000000000],ETH[0.05046560000000000],ETHW[0.04983632000000000],SHIB[2079553.63462599000000000],SOL[1.50952953000000000],TRX[660.40006586000000000],UNI[4.82976673000000000],USD[0.09818990048954795] |
| 07542248 | CUSDT[1.00000000000000000],DOGE[38.40819169000000000],USD[0.00000000047518975] |
| 07542249 | CUSDT[2.00000000000000000],DOGE[2869.07452407000000000],SHIB[168403.35176023000000000],USD[0.00000000011615542] |
| 07542263 | BTC[0.00006828239730052],DOGE[0.00000000431120600],USD[0.6613123497289644] |
| 07542264 | USD[0.24410602106268960],USDT[0.00000009311724] |
| 07542265 | BTC[0.01954198000000000],CUSDT[1.00000000000000000],DOGE[1824.87137736000000000],ETH[0.31996087000000000],ETHW[0.31979443000000000],USD[0.00018848571110489] |
| 07542267 | DOGE[14.97210352000000000],USD[0.00000005389536] |
| 07542268 | USD[0.00000000954544403] |
| 07542272 | BRZ[3.00000000000000000],BTC[0.00000008193404000],CUSDT[5.00000000000000000],DOGE[0.00000074505033],ETH[0.00000015431442],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000026263158796] |
| 07542277 | DOGE[374.70000000000000000] |
| 07542279 | DOGE[0.00000007382921B],USD[0.00000002332122Z],USDT[0.00000005914806B] |
| 07542280 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[8.44669600000000000],USD[0.99630609809073625] |
| 07542283 | CUSDT[1.00000000000000000],DOGE[55.75070669000000000],MATIC[6.63752946000000000],USD[0.00000014771271] |
| 07542287 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00085625048184333] |
| 07542290 | BTC[0.00101680000000000],CUSDT[5.00000000000000000],DOGE[398.21862861000000000],USD[0.00046063012455593] |
| 07542291 | BCH[0.01394680000000000],BTC[0.00000064800000000],DOGE[0.11169590004527280],ETH[0.00000004398340],USD[0.0004165025817592] |
| 07542294 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00412736942110694] |
| 07542303 | BTC[0.00000003560000000],CUSDT[6.00000000000000000],DOGE[325.74384285000000000],TRX[1.00000000000000000],USD[0.01000012220695300] |
| 07542304 | DOGE[20.62786723000000000],ETH[0.00112560000000000],ETHW[0.00112560000000000],TRX[38.97422642000000000],USD[0.00009102838329500] |
| 07542305 | CUSDT[5.00000000000000000],DOGE[163.89255768000000000],USD[0.00339335617585652] |
| 07542306 | BRZ[1.00000000000000000],DOGE[168.35350991000000000],USD[0.00000001341834890] |
| 07542307 | CUSDT[2.00000000000000000],DOGE[680.98699851000000000],ETH[0.77658218000000000],ETHW[0.77658218000000000],TRX[3.00000000000000000],USD[0.00006156441632650],USDT[1.00000000000000000] |
| 07542308 | CUSDT[2.00000000000000000],DOGE[397.66672527000000000],USD[0.00000002703274700] |
| 07542314 | DOGE[0.00000002728000000] |
| 07542316 | CUSDT[5.00000000000000000],DOGE[1.51714593000000000],TRX[2.00000000000000000],USD[0.00713611948102600] |
| 07542318 | CUSDT[5.00000000000000000],DOGE[0.00028144000000000],TRX[1.00000000000000000],USD[0.00449849486871490] |
| 07542321 | BTC[0.00195916000000000],SHIB[33321.45022907000000000],SOL[0.17826268000000000],TRX[1.00000000000000000],USD[0.03153951216542160],USDT[0.00000000789095650] |
| 07542327 | DOGE[492.43516957000000000],USD[0.00000004620075600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07542338 | USD[0.008751070501 7060],USDT[0.0000000069941302] |
| 07542339 | CUSDT[2.000000000000000],DOGE[53.575756670000000],SHIB[255275.425589830000000],TRX[1.000000000000000],USD[0.000000068564890] |
| 07542340 | CUSDT[1.000000000000000],USD[0.001849558768 2094] |
| 07542341 | CUSDT[3.000000000000000],DOGE[363.811588520000000],LTC[0.047666160000000],USD[0.000000115846024],USDT[0.000001588102 9038] |
| 07542342 | DOGE[0.945400000000000],SHIB[99715.000000000000000],SOL[0.007383000000000],USD[0.066226536825 0000] |
| 07542344 | DOGE[8.935817250000000],USD[0.000000052550525] |
| 07542346 | TRX[0.0000020000000000],USDT[10.689876710840 0000] |
| 07542349 | ETH[0.024000000000000],ETHW[0.024000000000000],SOL[10.000000000000000],USD[0.000000136617440],USDT[2.682003460000000] |
| 07542353 | CUSDT[12.000000000000000],SHIB[2.000000000000000],SOL[4.306912330000000],TRX[3.000000000000000],USD[0.377262889895333] |
| 07542357 | BTC[0.000614750000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000022884166 0721] |
| 07542359 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000001900000000],ETHW[0.000001900000000],TRX[8.978080500000000],USD[0.002613765939 8770] |
| 07542363 | DOGE[327.466582150000000],USD[0.000000002611 3205] |
| 07542366 | DOGE[2.820083000000000],USD[0.000000064899427] |
| 07542368 | DOGE[0.000000074284000],USD[0.343820163627 7811] |
| 07542369 | CUSDT[1.000000000000000],DOGE[0.000002850000000],SOL[0.221999960000000],TRX[1.000000000000000],USD[0.377262628989 5333] |
| 07542371 | BTC[0.000000040747213],CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[0.000000024850703],TRX[3.000000000000000],USD[0.055333889136 7252],USDT[0.000002439480795] |
| 07542376 | BAT[0.000006490000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.006111075738 1225] |
| 07542380 | USD[0.0029497853694360] |
| 07542382 | AAVE[0.000000005605000],BAT[0.000000020716617],BRZ[0.000000025894333],BTC[0.000000000080896978],CUSDT[0.000000091550000],DOGE[0.000000038453820],MATIC[0.000000068277700],MKR[0.000000062929950],PAXG[0.000000098555528],SOL[0.000000022046064],SUSHI[0.000000066937858],TRX[0.000000008892646 7],USD[0.0021340413785969] |
| 07542384 | CUSDT[4.000000000000000],TRX[3.000000000000000],USD[0.006472542438 3645],USDT[0.000000044661772] |
| 07542385 | BTC[0.000014100000000],USD[0.0001394993182723] |
| 07542389 | BTC[0.0357423200000000] |
| 07542390 | DOGE[215.955846020 01 43586],SOL[2.339723640000000],USD[0.0000171270351996] |
| 07542392 | BTC[0.000125480000000],CUSDT[3.000000000000000],DOGE[23.462877520000000],ETH[0.001083030000000],ETHW[0.001083030000000],TRX[1.000000000000000],USD[3.989204361 6282539] |
| 07542397 | BTC[0.000435980000000],CUSDT[5.000000000000000],DOGE[548.650746350000000],ETH[0.007682410000000],ETHW[0.007586650000000],TRX[1.000000000000000],USD[0.011385136169 3987] |
| 07542402 | CUSDT[1.000000000000000],DOGE[33.693998380000000],USD[0.0000000027155824] |
| 07542404 | DOGE[290.832725940000000],ETH[0.069144380000000],TRX[1.000000000000000],USD[0.0000173550127960] |
| 07542407 | CUSDT[3.000000000000000],DOGE[97.754905650000000],TRX[102.493469300000000],USD[0.000000115680012] |
| 07542408 | DOGE[512.746588540000000],USD[0.0000000046788690] |
| 07542412 | BRZ[2.000000000000000],ETH[0.439254916117 8424],ETHW[0.439066446117 8424],GRT[1.003128190000000],MKR[0.000000069718000],SHIB[9303428.605972881 7300000],TRX[5.000000000000000],USD[0.0000000224671949] |
| 07542415 | DOGE[8.972000000000000],USD[0.296609000000000] |
| 07542424 | CUSDT[1.000000000000000],DOGE[113.636579470000000],USD[0.0000000012779799] |
| 07542425 | BAT[1.016555500000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[212.457596460000000],TRX[2.657160350000000],USD[1.100215870000000] |
| 07542426 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000079829570],ETH[0.000010698464653],ETHW[0.000010698464653],SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.0072803223590019] |
| 07542427 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0095249636553822] |
| 07542432 | SHIB[2.000000000000000],USD[111.942743929524 6376] |
| 07542434 | CUSDT[4.000000000000000],DOGE[483.484590000000000],SHIB[39184.952978050000000],USD[0.000000103935835] |
| 07542435 | CUSDT[2.000000000000000],DOGE[850.019057070000000],USD[0.000000092331262] |
| 07542437 | BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[0.048737430000000],ETHW[0.048135290000000],LINK[8.420588500000000],SUSHI[11.756707010000000],TRX[1957.577260400000000],USD[1164.2554752304721683] |
| 07542450 | BRZ[86.112827520000000],CUSDT[113.432656110000000],DOGE[1.000000000000000],TRX[65.282849460000000],USD[2.613343075570 2227] |
| 07542452 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[5.000000000000000],USD[0.002153370087 7749] |
| 07542458 | DOGE[13555.216853451 8248556],ETH[2.467137466089 9224],ETHW[2.466101266089 9224],USD[1928.7071114746351798] |
| 07542461 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[650.0057932111408744] |
| 07542464 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3018.182495500000000],TRX[1.000000000000000],USD[0.000000138819854] |
| 07542468 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[21.9698349882799434] |
| 07542472 | DOGE[1.000026940000000],USD[46.8248659267671071] |
| 07542474 | ETH[0.007065340000000],ETHW[0.007065340000000],SOL[0.608802010000000],USD[0.0000002327505447] |
| 07542477 | SOL[0.5576000000000000] |
| 07542485 | CUSDT[2.000000000000000],DOGE[510.475789590000000],TRX[167.856410520000000],USD[3.000000058512599] |
| 07542487 | CUSDT[938.783945770000000],DOGE[252.464414550000000],USD[0.000000010322902] |
| 07542490 | LINK[0.006933070000000],USD[0.000000286506421 6],USDT[0.000000010462040] |
| 07542494 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[4.988095941 2719384] |
| 07542496 | CUSDT[5.000000000000000],DOGE[5.000062100000000],TRX[4.000000000000000],USD[0.0064351342611226] |
| 07542498 | CUSDT[1.000000000000000],DOGE[42.735203130000000],USD[0.000000056905263] |
| 07542500 | CUSDT[4.000000000000000],DOGE[299.812663500000000],ETH[0.001424890000000],ETHW[0.001424890000000],USD[0.0000311678295271] |
| 07542503 | CUSDT[4.000000000000000],USD[0.0058143147174098] |
| 07542504 | CUSDT[2.000000000000000],DOGE[70.889940390000000],USD[0.000000030673845] |
| 07542510 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0057365109438128],USDT[2.000000000000000] |
| 07542513 | BRZ[1.000000000000000],DOGE[1491.180185540000000],SOL[4.773697690000000],USD[0.0000044414590204] |
| 07542514 | DOGE[1.000000000000000],ETH[0.000000084654839],ETHW[0.000000084654839],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000100008253] |
| 07542517 | CUSDT[1.000000000000000],DOGE[152.223766980000000],USD[0.0000000059186728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07542518 | CUSDT[1.0000000000000000],DOGE[1717.2190482300000000],USD[0.0000000049817953] |
| 07542519 | CUSDT[1.0000000000000000],DOGE[85.3625796900000000],USD[0.0100000007633925] |
| 07542522 | CUSDT[2.0000000000000000],DOGE[171.5399604300000000],TRX[1.0000000000000000],USD[0.0000190047826865] |
| 07542525 | CUSDT[1.0000000000000000],DOGE[185.7539120600000000],USD[0.0000000030261598] |
| 07542528 | BTC[0.0000527000000000],NFT (4326778519224544430)[1],NFT (4438926223389188528)[1] |
| 07542529 | ETH[0.0000001000000000],ETHW[0.0000000091603840],TRX[0.0000008349875684] |
| 07542532 | CUSDT[2.0000000000000000],DOGE[210.8116915600000000],USD[0.0000000060699888] |
| 07542533 | LTC[0.0526700100000000],USD[324.4102650000000000] |
| 07542534 | CUSDT[6.0000000000000000],DOGE[1758.0137390900000000],SHIB[7943007.3993495700000000],SOL[0.2219333100000000],TRX[2.0000000000000000],USD[0.0000012127688545] |
| 07542535 | BAT[0.0001296900000000],BTC[0.0043475300000000],CUSDT[37.0000000000000000],DOGE[221.4325209200000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],LINK[0.0000802020000000],LTC[0.0000000100000000],MATIC[0.0001203000000000],SUSHI[0.0076262400000000],TRX[8.0000000000000000],UNI[0.9991166100000000],USD[45.0274459838176844] |
| 07542542 | CUSDT[3.0000000000000000],USD[17.2332372199762241] |
| 07542543 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[875.7027824200000000],USD[0.0000000058336960] |
| 07542544 | CUSDT[2.0000000000000000],DOGE[23.8858993000000000],TRX[134.9918845700000000],USD[10.0000000121761094] |
| 07542547 | CUSDT[2.0000000000000000],DOGE[349.6870967300000000],USD[100.0000000105352630] |
| 07542550 | ETH[0.1620000000000000],ETHW[0.1620000000000000],SOL[0.0000000078423120],USD[1.5831860000000000] |
| 07542553 | USD[0.0011643883080849] |
| 07542554 | ETH[1.5505256000000000],ETHW[1.5505256000000000],USD[4.8000000000000000] |
| 07542555 | ETH[0.0000000082398114],ETHW[0.0000000082398114],SOL[0.0023707989011700],USD[0.0000009625195201] |
| 07542558 | USD[0.0019375222529395] |
| 07542560 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[174.1992213340288846] |
| 07542561 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1888.5355720200000000],GRT[1.0000000000000000],SHIB[10104402.3472543000000000],USD[0.0000000012777589] |
| 07542566 | DOGE[0.9986005000000000],USD[0.0099394416355069],USDT[0.0000000000527551] |
| 07542568 | USD[26.8743627189051708] |
| 07542569 | CUSDT[1.0000000000000000],USD[49.3332954807913263] |
| 07542571 | BAT[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0088481375640430] |
| 07542575 | ETH[0.0000000073687929],SUSHI[0.3000000000000000],USDT[0.5137214600000000] |
| 07542577 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000012660312275] |
| 07542581 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000028610270],USD[0.0000001079936302] |
| 07542582 | USD[0.0097762814919546],USDT[0.0827762850470908] |
| 07542585 | CUSDT[1.0000000000000000],DOGE[693.1410144200000000],USD[0.0000000043109770] |
| 07542587 | DOGE[159.6095751700000000],USD[100.0000000007765768] |
| 07542591 | BRZ[2.0000000000000000],BTC[0.0035231000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.8529005074903930] |
| 07542592 | BTC[0.0084958000000000],ETH[0.0076323400000000],ETHW[0.0076323400000000],USD[0.2442057204959650] |
| 07542599 | BAT[1.0165555000000000],CUSDT[5181.1151941300000000],GRT[1.0036779100000000],USD[230.1408981078830269] |
| 07542604 | BTC[0.0018306000000000],CUSDT[3.0000000000000000],DOGE[650.9788897600000000],ETH[0.0140226800000000],ETHW[0.0138448400000000],TRX[1.0000000000000000],USD[0.0100656383785385] |
| 07542605 | DOGE[0.0000000038362456],ETHW[0.0000000019948312],GRT[0.0000000094120000],SHIB[0.0000003659598],SOL[31.4465757207627545],USD[0.0000000896716440],USDT[0.0000000000009430] |
| 07542606 | DOGE[305.6772129600000000],TRX[1.0000000000000000],USD[0.0000000023270480] |
| 07542608 | CUSDT[1.0000000000000000],DOGE[18.3757523400000000],USD[0.0011464118862416] |
| 07542609 | CUSDT[2.0000000000000000],USD[0.0000000085126692] |
| 07542610 | GRT[0.9179456900000000],MATIC[4.6240000000000000],SOL[0.0456371400000000],USD[1.4093217872674230],USDT[0.7538734015000000] |
| 07542611 | BRZ[1.0000000000000000],DOGE[441.1050844900000000],TRX[2.0000000000000000],USD[0.0200000090736264] |
| 07542615 | CUSDT[1.0000000000000000],DOGE[441.1050844900000000],TRX[2.0000000000000000],USD[0.0200000090736264] |
| 07542615 | CUSDT[1.0000000000000000],DOGE[6.0000000000000000],ETH[0.0343598100000000],ETHW[0.0343598100000000],SOL[0.2072307659160444],TRX[1.0000000000000000],USD[0.0000391452165609] |
| 07542617 | CUSDT[3.0000000000000000],DOGE[0.0000005524186],ETH[0.0000000449440092] |
| 07542619 | CUSDT[1.0000000000000000],CUSDT[1.0000000000000000],USD[123.6842467897947477] |
| 07542620 | CUSDT[1.0000000000000000],DOGE[171.0931603900000000],USD[0.0000000405000090] |
| 07542625 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0042784861234746] |
| 07542629 | DOGE[875.6834271300000000],TRX[1.0000000000000000],USD[0.0000000004026620] |
| 07542632 | BTC[0.0000000047939828],ETH[-0.0000000036327297],ETHW[0.0084242204960118],SOL[0.0000000048000000],TRX[0.0000100000000000],USD[0.0041816919240092],USDT[0.0000000107035406] |
| 07542633 | USD[2035.8737785277612175] |
| 07542635 | CUSDT[9.0000000000000000],DOGE[56.1089120200000000],TRX[3.0000000000000000],USD[0.0095925368443944],USDT[10.9680962100000000] |
| 07542638 | ETH[0.0000000082760840],ETHW[0.0000000082760840],USD[0.0000242071964428],USDT[0.0000000836559623] |
| 07542639 | CUSDT[1.0000000000000000],DOGE[131.2453291300000000],USD[0.0000000039895760] |
| 07542640 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[8359.2606590500000000],USD[0.0100000044595385] |
| 07542641 | BTC[0.0000000097427650],CUSDT[1.0000000000000000],SHIB[40578926.0110915700000000],TRX[3.0000000000000000],USD[11.6672076022730169] |
| 07542643 | CUSDT[1.0000000000000000],DOGE[0.8112840000000000],GRT[1.0000000000000000],USD[0.9576294440193200] |
| 07542646 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0432920900000000],ETHW[0.0432920900000000],TRX[4.0000000000000000],USD[0.0000008168344764] |
| 07542648 | BTC[0.0000550800000000],ETH[0.0000000073834467],TRX[452.0000000000000000],USD[0.0000000590024492],USDT[0.0037371510250000] |
| 07542651 | BTC[0.0038591300000000],DOGE[94.3988838900000000],ETH[0.0077758900000000],USD[46.8360882523544749],USDT[53.8448052700000000] |
| 07542653 | USD[0.0000000097390992],USDT[0.0000000049726452] |
| 07542655 | DOGE[1113.8350000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07542656 | BAT[2.000000000000000000],BTC[0.000000004042320],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.094520050460000],ETHW[0.094520050460000],GRT[4.000000000000000],LINK[2.000000000000000],LTC[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000076310000],SUSHI[3.000000000000000],TRX[7.000000000000000],USD[0.000147971215301],USDT[2.000000000000000] |
| 07542659 | CUSDT[1.000000000000000],DOGE[580.042557650000000],TRX[1.000000000000000],USD[1.000000000477195] |
| 07542660 | DOGE[1500.424395040000000],TRX[1.000000000000000],USD[0.000000000913760] |
| 07542662 | USD[0.005959518945625],USDT[0.000000053408960] |
| 07542666 | BRZ[3.000000000000000],CUSDT[20.000000000000000],DOGE[1980.733302630000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000000073849152] |
| 07542668 | BAT[1.000000000000000],USD[0.000002498137949] |
| 07542674 | BRZ[2.000000000000000],CUSDT[23.000000000000000],DOGE[280.980828870000000],ETH[0.095228860000000],ETHW[0.095228860000000],TRX[3.000000000000000],USD[0.000000013456424] |
| 07542675 | CUSDT[3.000000000000000],DOGE[0.027982940000000],TRX[2.000000000000000],USD[87.232604299206 3679] |
| 07542679 | BRZ[1.000000000000000],DOGE[3671.418608240000000],USD[750.000000040558656] |
| 07542685 | CUSDT[5.000000000000000],DOGE[0.000028810000000],SHIB[1.000000000000000],USDT[29.352785743441 4611] |
| 07542688 | BAT[2.000000000000000],BTC[0.027718740000000],DOGE[0.000039240000000],TRX[2.000000000000000],USD[0.0556906704787461] |
| 07542693 | BRZ[3.000000000000000],BTC[0.010835670000000],CUSDT[4.000000000000000],TRX[5.000000000000000],USD[0.000439600825669 7],USDT[1.1090325900000000] |
| 07542695 | CUSDT[1.000000000000000],DOGE[1.476999328236580 8],LINK[0.000000046089143],SOL[0.246433075250318 4],USD[0.143210483637296] |
| 07542704 | BAT[1.016555500000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0140977050312355] |
| 07542705 | CUSDT[10.000000000000000],DOGE[1.000000000000000],USD[86.0140304169457756] |
| 07542706 | BTC[0.000000000500000],DOGE[0.000000035191687],ETH[0.000000032929795],LINK[0.000000078069909],LTC[0.000000057583294],MKR[0.000000015281245],SOL[0.000000013585609],SUSHI[0.000000082585203],TRX[0.000000053753306],USD[0.0075230661600280],YFI[0.000000087079046] |
| 07542707 | BRZ[1.000000000000000],DOGE[5998.347717100000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.477260210367 3230],USDT[1.000000000000000] |
| 07542709 | DOGE[342.061377890000000],USD[0.000000002023581] |
| 07542710 | NFT[550231025699296825][1],NFT[560673129421311904][1],SOL[4.298370014026542 2],USD[0.000000043282685] |
| 07542711 | BRZ[1.000000000000000],BTC[0.000001500000000],DOGE[217.581202760000000],TRX[1.000000000000000],USD[0.005873539461791] |
| 07542716 | DOGE[1.000000000000000],GRT[2.039526870000000],MATIC[1987.985646570000000],TRX[3.000000000000000],USD[0.000000082953962],USDT[2.1730132600000000] |
| 07542718 | SHIB[1.000000000000000],USD[0.0000000102469920] |
| 07542719 | BRZ[2.000000000000000],CUSDT[4.000000000000000],SHIB[2.000000000000000],USD[0.0099902890581209] |
| 07542725 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[19.328451730431 1656] |
| 07542728 | BRZ[2.000000000000000],CUSDT[31.000000000000000],DOGE[0.098785840000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0051633304540084] |
| 07542729 | CUSDT[1.000000000000000],DOGE[0.496068960000000],TRX[1.000000000000000],USD[0.0056034545003984] |
| 07542732 | BTC[0.000804750000000],CUSDT[3.000000000000000],DOGE[17.359075420000000],ETH[0.014337660000000],ETHW[0.014337660000000],TRX[1.000000000000000],USD[0.0204680751665676] |
| 07542733 | BTC[0.009835480000000],CUSDT[24.000000000000000],DOGE[204.981104090000000],ETH[0.457225455294 9680],ETHW[0.457225455294 9680],MATIC[51.828392060000000],SOL[1.146424930000000],TRX[6.000000000000000],USD[0.0015513852858543] |
| 07542734 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0083244160018073] |
| 07542743 | DOGE[0.000000004832311 4],USDT[0.000000057757306] |
| 07542744 | DOGE[11.845945700000000],USD[0.000000041018875] |
| 07542747 | BTC[0.000061142048000 0],ETHW[0.162930310000000],NFT[416264636222929459][1],SHIB[3200000.000000000000000],USD[2.093961321451 0500] |
| 07542750 | CUSDT[2.000000000000000],DOGE[137.013152550000000],TRX[1.000000000000000],USD[0.000000015631044] |
| 07542754 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.5272756006242151] |
| 07542757 | USD[0.0086094448473384] |
| 07542760 | CUSDT[1.000000000000000],DOGE[178.170152200000000],USD[0.0200000072450432] |
| 07542761 | DOGE[151.481405580000000],USD[0.000000061375726] |
| 07542762 | SOL[0.000000032874352],USD[1.914918000000000] |
| 07542763 | SOL[0.000000097324300] |
| 07542764 | DOGE[187.271073100000000],USD[0.000000014080690] |
| 07542767 | CUSDT[3.000000000000000],USD[0.0024311791373117] |
| 07542768 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[30.8258540563026567] |
| 07542771 | ETH[0.000000008248796],SOL[0.000000075581910],USD[0.000032005835127] |
| 07542771 | CUSDT[1.000000000000000],USD[0.000000040884901] |
| 07542775 | CUSDT[5184.898098980000000],DOGE[1.000000000000000],USD[0.000000002108458] |
| 07542777 | CUSDT[2.000000000000000],DOGE[0.000000035150044],ETH[0.000000023669341],SOL[0.000000071334116],SUSHI[3.209842441750000 0],UNI[2.7884847922244091],USD[0.000000192025182] |
| 07542779 | CUSDT[1.000000000000000],DOGE[194.179749390000000],TRX[701.767017530000000],USD[100.0000000042272502] |
| 07542781 | BRZ[1.000000000000000],DOGE[8380.580287840000000],USD[0.0100000096649470] |
| 07542788 | CUSDT[941.229653380000000],DOGE[423.990279100000000],TRX[136.041699030000000],USD[0.0032600083135560] |
| 07542792 | BAT[2.000000000000000],CUSDT[10.000000050583005046],USDT[1.000000000000000] |
| 07542793 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.0070466613142515] |
| 07542795 | BTC[0.015098783714574 4],DOGE[2.338753987820872 8],ETH[0.000000021110898],KSHIB[7.895163740000000],TRX[0.000000035640000],USD[0.000000956806415542] |
| 07542796 | DOGE[1.054921940000000],USD[0.0009332651100026],USDT[1.000000000000000] |
| 07542799 | DOGE[2442.508578050000000],USD[0.000000044049281] |
| 07542803 | CUSDT[1.000000000000000],DOGE[833.116978460000000],USD[0.000000008747597] |
| 07542806 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[0.076981170000000],ETH[0.0000015900000000],ETHW[0.0000015900000000],TRX[0.0036717700000000],USD[0.1536840984861041] |
| 07542808 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[0.479968410000000],USD[0.0601187958660134] |
| 07542809 | CUSDT[8.000000000000000],DOGE[162.020950110000000],TRX[152.365747720000000],USD[0.000000060757496],USDT[12.418921450000000] |
| 07542810 | USD[0.000000942764071] |
| 07542811 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000067445366] |
| 07542813 | DOGE[0.137300000000000],USD[0.0022426964000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07542815 | CUSDT[1.000000000000000000],DOGE[34.139138770000000000],USD[0.000000007401678] |
| 07542816 | USD[0.001097740418514600] |
| 07542818 | DOGE[815.794663430000000000],USD[0.000000002398178] |
| 07542819 | CUSDT[1.000000000000000000],DOGE[122.325018440000000000],ETH[0.005821640000000000],ETHW[0.005821640000000000],TRX[1.000000000000000000],USD[0.010389171807311] |
| 07542822 | BAT[0.000000026894231],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000050410136],ETH[0.000000084408064],ETHW[0.000000084408064],GRT[0.000000091001568],LINK[0.000000081240582],SUSHI[0.000000066162810],TRX[4.000000005350954],USD[0.000001995656149],YFI[0.000000006274488] |
| 07542823 | USD[0.000000000452996] |
| 07542825 | DOGE[0.686081414368853B],USD[0.000349139618600T] |
| 07542826 | CUSDT[3.000000000000000000],DOGE[1162.661922050000000000],USD[0.000000069587121] |
| 07542832 | CUSDT[1.000000000000000000],DOGE[273.031315430000000000],USD[0.000000032614121] |
| 07542833 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[934.261555500000000000],USD[0.000000042252854] |
| 07542834 | BAT[1.000000000000000000],DOGE[857.062626280000000000],USD[0.000000035209368] |
| 07542838 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[3.692991529586618S],USDT[0.000000000811050] |
| 07542840 | BTC[0.001836740000000000],CUSDT[1.000000000000000000],USD[0.001232910617521Z] |
| 07542842 | CUSDT[1.000000000000000000],LTC[0.433838120000000000],USD[0.000000367902318O] |
| 07542847 | BRZ[1.000000000000000000],CUSDT[24.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.531587242773622T] |
| 07542848 | LINK[89.680000000000000000],MATIC[1114.494553600000000000],SOL[10.974901610000000000] |
| 07542851 | BRZ[104.139199950000000000],CUSDT[2.000000000000000000],DOGE[154.864052780000000000],USD[0.000000012691654] |
| 07542853 | CUSDT[1.000000000000000000],DOGE[32.130138780000000000],USD[0.000000012877114] |
| 07542854 | BTC[0.009058610000000000],CUSDT[2.000000000000000000],LTC[1.550874590000000000],USD[0.000551987143379 9] |
| 07542857 | BTC[0.000000006682482],DOGE[0.000000006852037],ETH[0.000000096505544],ETHW[0.000000096505544],SOL[0.000000022429186],USD[0.008542981524018 9] |
| 07542858 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[7198.279390900000000000],USD[0.000000005844617] |
| 07542860 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[970.122968670000000000],SHIB[2075980.900975710000000000],USD[0.000000011870488Z] |
| 07542865 | CUSDT[1.000000000000000000],DOGE[165.151953500000000000],USD[0.000000029285700] |
| 07542866 | USD[50.000000000000000000] |
| 07542868 | BAT[1.000000000000000000],BCH[0.011030750000000000],BRZ[4.000000000000000000],CUSDT[1059.486638760000000000],DOGE[2885.678246000000000000],GRT[1.004808040000000000],LTC[0.000035270000000000],SHIB[7857637.617553890000000000],TRX[1.959997220000000000],USD[0.033123911069651 4] |
| 07542872 | BTC[0.000000042885921],CUSDT[1.000000000000000000],USD[0.000552873175094 3],USDT[1.000000000000000000] |
| 07542874 | BRZ[1.000000000000000000],DOGE[12900.288713210000000000],TRX[1.000000000000000000],USD[0.000000108237046] |
| 07542878 | CUSDT[1.000000000000000000],DOGE[0.000001500033945 5],TRX[0.949181627882000O],USD[0.079322290527521 2] |
| 07542880 | CUSDT[1.000000000000000000],DOGE[43.897783080000000000],TRX[127.819366060000000000],USD[0.000000008641089] |
| 07542887 | CUSDT[3.000000000000000000],USD[0.010000089782370] |
| 07542890 | DOGE[1712.364715050000000000],TRX[1.000000000000000000],USD[0.000000022065130] |
| 07542891 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.756037089796711O] |
| 07542894 | USD[0.218724874959981 9] |
| 07542895 | USD[0.009275302689888O] |
| 07542896 | CUSDT[1.000000000000000000],USD[0.002557470513621 5] |
| 07542899 | CUSDT[2.000000000000000000],USD[0.000002363872762 2] |
| 07542900 | BRZ[1.000000000000000000],DOGE[94.980762500000000000],USD[0.000000000727625O] |
| 07542901 | CUSDT[35.000000000000000000],DOGE[10.387083100000000000],GRT[2.001352100000000000],SHIB[44.028965270000000000],TRX[4.000000000000000000],USD[2.665813104031621 7],USDT[3.185993116645584 6] |
| 07542902 | BTC[0.000053250000000000],ETH[0.000831000000000000],ETHW[0.000831000000000000],LINK[0.045514305480000000],SUSHI[0.268244406172000000],USD[4.304700786000000000] |
| 07542905 | BTC[0.031862870000000000],CUSDT[17.000000000000000000],DOGE[1305.387323470000000000],ETH[0.298817880000000000],ETHW[0.241556390000000000],TRX[6.000000000000000000],USD[1.733228549790627 4] |
| 07542906 | DOGE[3608.394175420000000000],GRT[1.000000000000000000],LINK[22.237098640000000000],TRX[1.000000000000000000],USD[1.000000394865568] |
| 07542907 | DOGE[18.060200460000000000],USD[0.000000019542934] |
| 07542909 | DOGE[453.465242760000000000],USD[0.029348636926448] |
| 07542910 | AAVE[0.000008440000000000],AVAX[0.000035930000000000],BAT[0.000842180000000000],BCH[0.323793650000000000],BTC[0.000000090000000000],GRT[490.741447580000000000],LTC[0.987028080000000000],SHIB[5979346.509184040000000000],SUSHI[0.000171140000000000],TRX[1.000000000000000000],UNI[0.000056650000000000],USD[0.007447503733771 51] |
| 07542913 | USD[259.941381770536416] |
| 07542915 | DOGE[0.000000053170000],ETH[0.000000095760000],ETHW[0.000000095760000],SOL[0.000001538925O],USD[0.000705592862874] |
| 07542916 | CUSDT[2.000000000000000000],DOGE[82.302155370000000000],USD[0.000277388284826 4] |
| 07542920 | CUSDT[1.000000000000000000],USD[0.248825427969264 2],USDT[0.000000049069000] |
| 07542928 | CUSDT[2.000000000000000000],DOGE[0.513394380000000000],ETH[0.011693620000000000],TRX[1.000000000000000000],USD[0.692788107887519 4] |
| 07542930 | BTC[0.002793570000000000],CUSDT[3.000000000000000000],DOGE[2578.572101990000000000],LTC[1.002468840000000000],TRX[1820.067428400000000000],USD[0.000048824307649 8] |
| 07542934 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.029659970000000000],ETHW[0.029296010000000000],USD[0.000012817954245 9] |
| 07542936 | CUSDT[4.000000000000000000],DOGE[789.784256740000000000],TRX[1.000000000000000000],USD[0.000000111721863] |
| 07542937 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.008301429486516] |
| 07542940 | CUSDT[2.000000000000000000],DOGE[46.999522090000000000],USD[30.000000077247256] |
| 07542941 | CUSDT[1.000000000000000000],DOGE[405.671540320000000000],TRX[1.000000000000000000],USD[0.000002991611510] |
| 07542944 | BTC[0.001696105000000000],ETH[0.023937300000000000],ETHW[0.023937300000000000],USD[80.945545700000000000] |
| 07542948 | CUSDT[1.000000000000000000],TRX[182.653895340000000000],USD[0.000000006479796] |
| 07542952 | CUSDT[2.000000000000000000],DOGE[487.895851520000000000],USD[41.000000070661780] |
| 07542959 | CUSDT[5.000000000000000000],DOGE[36.525743420000000000],TRX[1.000000000000000000],USD[0.000081582021503 9] |
| 07542961 | ETH[0.000000800000000000],ETHW[0.000450800000000000],USD[0.000131266469800O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07542963 | DOGE[1799.55955060000000000],USD[147.8400000009735820] |
| 07542964 | USD[8.4490912016145424] |
| 07542965 | BTC[0.0302464900000000],CUSDT[12.0000000000000000],DOGE[624.76927451000000000],ETH[0.06192062000000000],ETHW[0.0611536100000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[148.2218815775484295] |
| 07542970 | BCH[0.0561764400000000],BF_POINT[200.000000000000000000],CUSDT[2.000000000000000000],ETH[0.0207561900000000],ETHW[0.020756190000000000],TRX[2.000000000000000000],USD[0.0000586095329949] |
| 07542971 | CUSDT[1.000000000000000000],DOGE[4932.119350550000000000],USD[0.000000005920186] |
| 07542973 | CUSDT[1.000000000000000000],DOGE[1364.150127370000000000],USD[250.0000000338834218] |
| 07542976 | CUSDT[17.000000000000000000],DOGE[2489.114920140000000000],TRX[3.000000000000000000],USD[0.000000122044760] |
| 07542977 | DOGE[3.000000000000000000],DOGE[1764.209589510000000000],TRX[1.000000000000000000],USD[0.000000101170283] |
| 07542981 | CUSDT[1.000000000000000000],USD[0.0001760865653744] |
| 07542982 | CUSDT[2.000000000000000000],USD[0.0072654342434670] |
| 07542983 | CUSDT[4.000000000000000000],DOGE[0.000026000000000],USD[0.0142942000000000],USD[0.1345578354386720] |
| 07542984 | BRZ[1.000000000000000000],BTC[0.0000000034082006],DOGE[1.000000000000000000],ETH[0.0000000020112476],ETHW[0.000000051987421],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[1425.1469304085691789],USDT[0.0000000045356110] |
| 07542985 | CUSDT[3.000000000000000000],DOGE[0.000773320000000],ETH[0.0205625700000000],ETHW[0.0203026500000000],TRX[2.000000000000000000],USD[0.2450440724718824] |
| 07542989 | AVAX[0.0005302900000000],BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000031300000000],CUSDT[6.000000000000000000],DOGE[3.000000000000000000],ETHW[3.4009786000000000],SOL[0.0003153100000000],TRX[2.000000000000000000],USD[0.0049290876992954],USDT[0.0000000082569993] |
| 07542991 | BAT[0.0000000075207376],BCH[0.000000044849812],BF_POINT[300.000000000000000000],BTC[0.000000091502656],CUSDT[0.000000062428268],DAI[0.000000022277835],DOGE[0.000000083590836],ETH[0.0000106493890271],ETHW[0.0000106559102353],GRT[0.000000004962000],KSHIB[0.000000029348476],LTC[0.000000006547 3432],MATIC[4.944896533090087],NEAR[0.000000005728910 6],NFT [325477741664088981],SHIB[23.000000044910820],SOL[0.000000087393806],SUSHI[0.000000100194914911],UNI[0.000000014368105],USD[0.00053281814707251],USDT[0.000000002762405 1] |
| 07542997 | CUSDT[6.000000000000000000],ETHW[0.0268177200000000],SHIB[1.000000000000000000],TRX[211.823452000000000000],USD[0.0015778749461777] |
| 07543001 | CUSDT[5.000000000000000000],SHIB[1026958.637997430000000000],TRX[3.000000000000000000],USD[0.5573033834182981] |
| 07543002 | CUSDT[1.000000000000000000],DOGE[102.449012910000000000],USD[150.0000000044548385] |
| 07543005 | CUSDT[3.000000000000000000],DOGE[138.374920140000000000],ETH[0.0047780500000000],ETHW[0.0047780500000000],USD[0.0000304803747565] |
| 07543008 | CUSDT[1.808802030000000000],DOGE[1.000000000000000000],TRX[477.719604380000000000],USD[0.5171773638100069] |
| 07543009 | CUSDT[499.455300600000000000],DOGE[555.685773500000000000],TRX[192.066463150000000000],USD[0.0000001124661693] |
| 07543012 | CUSDT[2.000000000000000000],DOGE[0.000012560000000],USD[91.2849507041173248] |
| 07543018 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0584106230000000],ETHW[0.0584106230000000],USD[0.0021133604838416] |
| 07543026 | CUSDT[1.000000000000000000],DOGE[252.764365660000000000],USD[0.0000000026211976] |
| 07543029 | BF_POINT[100.000000000000000000],BRZ[4.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000065240000000],ETH[0.0000000054224882],GRT[5.259718320000000000],MATIC[0.0072069800000000],SHIB[2.000000000000000000],SOL[0.0000520800000000],TRX[10.000000000000000000],USD[0.0090649233457772],USDT[6.4695148000 000000] |
| 07543030 | DOGE[8741.686000000000000000],LINK[20.820580000000000000],USD[34.9679525000000000] |
| 07543031 | BRZ[59.739386440000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],GRT[1.040447100000000],SOL[1.1019105600000000],TRX[135.310792820000000000],USD[0.0027612864756600] |
| 07543032 | BTC[0.0002618400000000],CUSDT[1.000000000000000000],DOGE[56.451309400000000000],USD[0.0003208051292142],USDT[4.9685607800000000] |
| 07543035 | USD[0.0036043870824592] |
| 07543036 | BCH[0.0000007829019000],CUSDT[3.000000000000000000],USD[0.0000000066883102] |
| 07543041 | USD[2.0100000000000000] |
| 07543044 | ETH[1.4042880000000000],ETHW[1.4042880000000000],MATIC[779.220000000000000000],SOL[1.2487500000000000],USD[17.5606000000000000] |
| 07543045 | CUSDT[2.000000000000000000],USD[0.0063544971941922] |
| 07543049 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0038668439089050] |
| 07543051 | DOGE[8.554879910000000000],ETH[0.0029560500000000],ETHW[0.0029560500000000],USD[0.0000029792526921] |
| 07543058 | CUSDT[1.000000000000000000],DOGE[46.613068350000000000],USD[0.0000000001853620] |
| 07543059 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[3814.953187130000000000],TRX[1.000000000000000000],USD[0.000000104639973] |
| 07543060 | CUSDT[2.000000000000000000],DOGE[0.000075640000000],USD[0.0005235215664656] |
| 07543063 | BRZ[1.000000000000000000],BTC[0.0059872000000000],CUSDT[34.000000000000000000],DOGE[568.970575710000000000],ETH[0.0964092300000000],ETHW[0.0953741100000000],TRX[3.000000000000000000],USD[0.0027853284763122] |
| 07543064 | USD[0.0099951436921524] |
| 07543066 | CUSDT[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000062308615],GRT[0.000000060796081],LTC[0.000000007278451],SOL[0.000000092145541],USD[0.000000082545581021],USDT[0.0000011382740597] |
| 07543073 | CUSDT[2.000000000000000000],DOGE[2858.201241910000000000],TRX[2.000000000000000000],USD[0.0000000062577952] |
| 07543078 | ETH[0.0000000067800000],USD[0.0027128149830373] |
| 07543079 | BRZ[1.000000000000000000],BTC[0.0005088000000000],DOGE[684.754890170000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.8149907039117177] |
| 07543081 | CUSDT[4.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0087963239113327] |
| 07543082 | DOGE[0.038894370000000],USD[0.000000037186308] |
| 07543085 | BRZ[2.000000000000000000],CUSDT[17.000000000000000000],DOGE[0.000000061555312],LINK[0.000000083491064],SOL[0.000000078903264],TRX[7.000214700000000],USD[0.0066454729768721] |
| 07543087 | CUSDT[4.000000000000000000],DOGE[58.282709290000000000],USD[0.0000000030018182] |
| 07543089 | USDT[96.0000000000000000] |
| 07543090 | DOGE[5409.260618100000000000],USD[0.000000024576020],USDT[1.000000000000000000] |
| 07543093 | USD[0.0002360635689882] |
| 07543095 | CUSDT[1.000000000000000000],DOGE[1577.582067680000000000],TRX[724.961024280000000000],USD[0.0000000114307460] |
| 07543096 | SOL[0.000000058161926],USD[0.0000009459483452] |
| 07543097 | DOGE[1861.101803530000000000],USD[0.000000022580964],USDT[1.000000000000000000] |
| 07543098 | CUSDT[2.000000000000000000],DOGE[0.983913500000000],USD[0.8177329343414660] |
| 07543099 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0099394693889863] |
| 07543100 | BAT[1.000000000000000000],DOGE[3624.686609590000000000],USD[500.0000000031640544] |
| 07543102 | CUSDT[1.000000000000000000],DOGE[70.770047040000000000],USD[0.0000000013007264] |
| 07543104 | BRZ[1.000000000000000000],DOGE[839.433960860000000000],USD[0.0000000059909806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07543107 | BRZ[6.402876980000000],BTC[0.094689500000000],CUSDT[28.000000000000000],DOGE[3562.653575090000000],ETH[0.827067870000000],ETHW[0.826720570000000],MKR[0.000005900000000],SOL[99.456722580000000],SUSHI[87.515658890000000],TRX[1.007794090000000],USD[25.189566636582831] |
| 07543109 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.147177447693360] |
| 07543111 | DOGE[1665.040118010000000],USD[0.000000002386295] |
| 07543112 | CUSDT[4.000197280000000],DOGE[0.507187440000000],ETH[0.000036260000000],ETHW[0.000036260000000],USD[0.000552931460147] |
| 07543117 | DOGE[586.525641500000000],TRX[2004.068316890000000],USD[0.000000018626092] |
| 07543126 | BRZ[1.000000000000000],NFT (341935756323796870)[1],USD[0.002331113084659 2] |
| 07543129 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[16.440310731076758 0] |
| 07543136 | CUSDT[4.000000000000000],DOGE[206.818909800000000],SOL[0.219853250000000],TRX[1.000000000000000],USD[0.000011518270690] |
| 07543138 | CUSDT[1.000000000000000],ETH[0.000000071222500],LINK[0.000000082081348],TRX[2.000000000000000],USD[0.005343788770471 8],USDT[0.000000133987722] |
| 07543143 | USD[3.000000000000000],USD[11.183844244682645] |
| 07543146 | CUSDT[1.000000000000000],USD[0.006611302250422 5] |
| 07543149 | USD[100.000000000000000] |
| 07543154 | CUSDT[3.000000000000000],DOGE[1.000069140000000],TRX[1.000000000000000],USD[330.156512107430255 2] |
| 07543158 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[81.378769190000000],USD[0.000000004508624 5] |
| 07543161 | ETH[0.116402857701695 2],ETHW[0.116402857701695 2],USD[0.000002220756602 6] |
| 07543165 | CUSDT[7.000000000000000],DAI[3.892602880000000],USD[0.000000008531938 5] |
| 07543168 | BTC[0.000025490000000],USD[0.005932478188343 0] |
| 07543172 | USD[0.008448457205504 0] |
| 07543173 | BAT[2.000000000000000],BRZ[5.000000000000000],CUSDT[4.000000000000000],GRT[2.000000000000000],LINK[1.000000000000000],TRX[2.000000000000000],USD[0.012081002631306 9] |
| 07543174 | CUSDT[1.000000000000000],DOGE[71.690345630000000],TRX[31.535801080000000],USD[0.010000025918525] |
| 07543175 | DOGE[1.000000000000000],USD[0.008394501759901 4] |
| 07543176 | CUSDT[1.000000000000000],DOGE[2309.624902990000000],USD[0.000000065011571] |
| 07543183 | CUSDT[5.000000000000000],ETH[0.029677640000000],ETHW[0.029677640000000],USD[0.000479051379812] |
| 07543185 | BRZ[2.000000000000000],CUSDT[15.000000000000000],DOGE[884.052890240000000],ETH[0.095239800000000],ETHW[0.095239800000000],TRX[4.000000000000000],USD[0.005360818060763 8] |
| 07543186 | BTC[0.003813530000000],ETH[0.051081620000000],ETHW[0.050448390000000],USD[0.002466630689633] |
| 07543187 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.000002500031135] |
| 07543189 | CUSDT[1.000000000000000],DOGE[0.000000007720748 5],SHIB[1723437.186637962951 0376],USD[0.000000044034800] |
| 07543191 | CUSDT[1.000000000000000],DOGE[138.462022010000000],USD[0.000000025444030] |
| 07543193 | CUSDT[1.000000000000000],DOGE[154.902277570000000],USD[0.000000030069690] |
| 07543199 | BTC[0.000000008297811],DOGE[0.000000009130 7057],ETH[0.000000041770000],LINK[0.000000079913892],USD[0.002075164664465 7] |
| 07543202 | CUSDT[3.000000000000000],DOGE[133.624333170000000],ETH[0.020306160000000],ETHW[0.020306160000000],TRX[1.000000000000000],USD[0.030032762767815 2] |
| 07543203 | BTC[0.040028800000000],ETH[0.482517000000000],ETHW[0.482517000000000],MATIC[93.271168700000000],USD[0.000000016144044 0] |
| 07543205 | BRZ[2.000000000000000],DOGE[1440.657261460000000],USD[0.000000037724314] |
| 07543209 | CUSDT[2.000000000000000],LINK[0.148607050000000],USD[19.493216056525864 3] |
| 07543210 | AVAX[1.193275783688920 0],BTC[0.006619397486330 16],ETH[0.000000009373390 1],ETHW[0.687648699373390 1],MATIC[0.000000008324167 6],TRX[1.000000000000000],USDT[0.000000000003455] |
| 07543211 | CUSDT[3.000000000000000],DOGE[59.285242160000000],ETH[0.003122960000000],ETHW[0.003081920000000],EUR[9.480589740000000],TRX[1.000000000000000],USD[53.001341975078652 1] |
| 07543212 | USD[558.077799787560244 1] |
| 07543213 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[0.162265390000000],GRT[1.000000000000000],LINK[0.008005870000000],SHIB[1.000000000000000],SOL[0.519816200000000],TRX[2.000000000000000],USD[4.634491117980765],USDT[2.161818250000000] |
| 07543215 | ETH[0.000000001000000],SOL[0.000000005579361],USD[0.000000017880138 3],USDT[0.000000055996050] |
| 07543217 | USD[0.023657675659660] |
| 07543218 | BTC[0.006969570000000],CUSDT[2.000000000000000],DOGE[45.390153370000000],ETH[0.006765780000000],ETHW[0.006765780000000],USD[0.000414914787861496] |
| 07543219 | BTC[0.028392864040000],DOGE[0.115800000000000],ETH[1.815306620000000],ETHW[1.815306620000000],LTC[4.453385380000000] |
| 07543227 | BTC[0.001735020000000],CUSDT[2.000000000000000],DOGE[178.901267800000000],USD[0.000117578076752 2] |
| 07543228 | BCH[0.000497650000000],BTC[0.000000005000000] |
| 07543232 | CUSDT[17.000000000000000],DOGE[4.006706900000000],SHIB[1.000000000000000],TRX[6.000013410000000],USD[0.004632947721866] |
| 07543233 | CUSDT[2.000000000000000],DOGE[0.319498940000000],USD[0.347743504923847 4] |
| 07543235 | CUSDT[1.000000000000000],TRX[379.277411260000000],USD[0.477318485588214 8] |
| 07543238 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5914.015730470000000],TRX[2.000000000000000],USD[0.000000021136343 1] |
| 07543240 | CUSDT[1.000000000000000],DOGE[204.704257307653 7899] |
| 07543242 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008453609945192 43] |
| 07543244 | CUSDT[1.000000000000000],DOGE[967.681276150000000],LTC[4.112937200000000],USD[0.001894814045086 8] |
| 07543246 | CUSDT[10.000000000000000],DOGE[91.317849580000000],TRX[1.000000000000000],USD[0.000000079101265] |
| 07543248 | SOL[22.609200000000000],USD[4.094250000000000] |
| 07543249 | BRZ[2.000000000000000],BTC[0.082485850000000],CUSDT[7.000000000000000],DOGE[1176.167669840000000],MATIC[458.113249750000000],SOL[37.657620815450 2890],TRX[2.000000000000000],USD[0.000000086967292] |
| 07543250 | CUSDT[3.000000000000000],DOGE[437.932927570000000],USD[0.000000034829440] |
| 07543252 | TRX[8156.835000000000000],USD[0.052862500000000] |
| 07543253 | CUSDT[5.000000000000000],DOGE[325.118006300000000],USD[0.000000127367624] |
| 07543258 | ETHW[0.000029000000000],SOL[0.007072290000000],USD[0.004520759121 0350],USDT[0.006605841791 3723] |
| 07543262 | BCH[1.103042800000000],DOGE[1226.402291820000000],ETH[0.961800680000000],ETHW[0.961388020000000],LINK[11.703026050000000],SHIB[6916466.983957254105 1170],SOL[2.985690646020 0330],USD[0.000456319794992] |
| 07543265 | CUSDT[1.000000000000000],DOGE[1873.734346790000000],SHIB[217818.411501320000000],USD[0.000000038996482] |
| 07543269 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[23771.817378640000000],GRT[1.000000000000000],SHIB[12583942.502217320000 0000],TRX[8843.670856640000000],USD[0.000000133696809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07543271 | USD[0.000000016142808 3],USDT[0.000000006353502 3] |
| 07543276 | BRZ[1.000000000000000000],CUSDT[8.000010520000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.4367483604757105],USDT[0.000321759486163] |
| 07543277 | DOGE[1.000000000000000000],TRX[0.003769450000000000],USD[0.0065351639198750] |
| 07543278 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0045888969002515] |
| 07543279 | BF_POINT[100.0000000000000000000],BRZ[1.000000000000000000],BTC[0.002570250000000000],CUSDT[5.000000000000000000],DOGE[1014.620117080000000000],ETH[0.092964790000000000],ETHW[0.091917210000000000],LINK[2.223656500000000000],MATIC[45.402402940000000000],SOL[0.375503500000000000],USD[0.0018939748212978] |
| 07543280 | CUSDT[2.000000000000000000],DOGE[305.755971810000000000],SUSHI[2.036614020000000000],USD[0.0000000152571298] |
| 07543284 | CUSDT[1.000000000000000000],TRX[695.685857200000000000],USD[0.0000000106611 20] |
| 07543285 | CUSDT[2.000000000000000000],DOGE[1664.569667810000000000],USD[0.000000029959580] |
| 07543291 | USD[0.0007880258079381] |
| 07543294 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[7731.503468440000000000],TRX[4.000000000000000000],USD[0.0000000149535130] |
| 07543295 | BTC[0.333200000000000000] |
| 07543299 | CUSDT[4.000000000000000000],DOGE[84.279103290000000000],USD[0.1633131224194500] |
| 07543301 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0031863116231864] |
| 07543306 | CUSDT[1.000000000000000000],DOGE[1.650331350000000000],TRX[0.905321280000000000],USD[0.0000728052696805] |
| 07543308 | USD[0.000000000447961 6],USDT[0.000000094616495] |
| 07543312 | CUSDT[1.000000000000000000],DOGE[13.090275510000000000],TRX[1.000000000000000000],USD[0.0086600026886107] |
| 07543316 | BRZ[1.000000000000000000],USD[938.487871925284860 2] |
| 07543318 | DOGE[0.000000008446891 6],USD[0.0000000047006566] |
| 07543330 | CUSDT[2.000000000000000000],DOGE[1055.870794100000000000],USD[0.0000000104628876] |
| 07543334 | CUSDT[1.000000000000000000],DOGE[274.174655680000000000],USD[0.0000000052737664] |
| 07543336 | BTC[0.009678720000000000],CUSDT[1.000000000000000000],DOGE[0.000398600000000],TRX[2.000000000000000000],USD[0.1160498382048148] |
| 07543340 | USD[0.0000076757564241],USDT[0.000000022970700] |
| 07543342 | USD[4.4750340000000000] |
| 07543343 | CUSDT[5.000000000000000000],DOGE[132.409197880000000000],USD[35.5184957813324870] |
| 07543350 | CUSDT[1.000000000000000000],DOGE[304.831676820000000000],USD[0.0000000708742 71] |
| 07543351 | BTC[0.000025600000000],CUSDT[1.000000000000000000],USD[0.0012841574037910] |
| 07543352 | USD[0.0000001409107160] |
| 07543354 | BTC[0.0018157300000000] |
| 07543355 | USD[0.0028478462699787] |
| 07543357 | USD[4692.008925912928314 7] |
| 07543363 | BTC[0.000000005533404 8],CUSDT[8.000000000000000000],DOGE[0.000000088234179],KSHIB[121.325124710000000],TRX[4.000000000000000000],USD[0.0000000011828316] |
| 07543366 | BTC[0.000006570000000],CUSDT[4.004997680000000000],DOGE[0.225155710000000],SHIB[895602.192220290000000],TRX[0.545673560000000],USD[0.3252225810703097] |
| 07543370 | USD[0.0014286493901070] |
| 07543375 | USD[14.3068264769728020] |
| 07543378 | BRZ[3.000000000000000000],BTC[0.003769840000000000],CUSDT[1.000000000000000000],DOGE[2999.967815810000000000],ETH[0.197479400000000000],ETHW[0.197479400000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[10.0105562110973290],USDT[1.000000000000000000] |
| 07543379 | USD[0.0000334831997400] |
| 07543380 | BCH[0.007342370000000000],CUSDT[3.000000000000000000],DOGE[181.272604880000000000],ETH[0.007826890000000000],ETHW[0.007731130000000000],TRX[1.000000000000000000],USD[0.0000352126898699] |
| 07543382 | DOGE[0.004547200000000],TRX[1.000000000000000000],USD[0.0007016051850855],USDT[1.000000000000000000] |
| 07543388 | DOGE[145.202608810000000],USD[0.0000000584248 87] |
| 07543391 | CUSDT[5.000000000000000000],DOGE[85.820286270000000],ETH[0.000948630000000],ETHW[0.000934950000000],SUSHI[2.256166300000000000],TRX[1.000000000000000000],USD[45.2719926589993765] |
| 07543392 | AVAX[0.031743221123021 2],DOGE[0.000000096060860],SHIB[0.000000006779600 0],USD[0.000000300140710] |
| 07543394 | ETH[0.079625050000000000],ETHW[0.078640440000000000],SHIB[984.552290600000000000],USD[0.0000000072133264] |
| 07543396 | BAT[93.313409600000000000],CUSDT[1.000000000000000000],DOGE[968.744779350000000000],TRX[1.000000000000000000],USD[0.0000000143671270] |
| 07543399 | CUSDT[1.000000000000000000],DOGE[440.052899880000000000],USD[0.0000000431408460] |
| 07543404 | CUSDT[3.000000000000000000],DOGE[0.056076070000000],TRX[2.000000000000000000],USD[0.8969520115449599] |
| 07543405 | USD[0.0050642794043284] |
| 07543412 | CUSDT[3.000000000000000000],DOGE[88.577861480000000],USD[0.7980017020186899] |
| 07543416 | CUSDT[4.000000000000000000],DOGE[257.366315320000000000],NFT[3171345877620719 55][1],USD[2.0100001951104 00] |
| 07543419 | CUSDT[1.000000000000000000],DOGE[92.370688640000000],USD[0.000000000265232] |
| 07543420 | BTC[0.002646250000000],USD[5.7045939344302808] |
| 07543423 | CUSDT[1.000000000000000000],USD[0.0000000035641585] |
| 07543425 | BRZ[1.000000000000000000],CUSDT[3.000000045805540],DOGE[0.000000008807257],TRX[2.000000000000000000],USD[0.0032560041105062] |
| 07543426 | BTC[0.000000050000000],ETH[0.000000003704792],SOL[0.000000084500000],USD[0.0000320073501439] |
| 07543427 | DOGE[0.162319750000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0683115661740425] |
| 07543428 | CUSDT[1.000000000000000000],DOGE[51.808234300000000000],USD[10.0000000034642 10] |
| 07543431 | CUSDT[7.000000000000000000],SHIB[4089249.188049300000000000],TRX[1.000000000000000000],USD[0.7674404696266999] |
| 07543433 | CUSDT[1.000000000000000000],DOGE[19.978458490000000],ETH[0.002901850000000],ETHW[0.002901850000000],USD[0.0000327353664238] |
| 07543435 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[8504.915413790000000000],USD[0.0000000058834029] |
| 07543437 | CUSDT[235.251505530000000],DOGE[153.204209740000000000],SHIB[36884.036588960000000000],TRX[1.000000000000000000],USD[0.0000000111527813] |
| 07543439 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0023237447502920] |
| 07543442 | SOL[0.000000030000000],USD[13.6400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07543444 | BTC[0.0003653300000000],CUSDT[3.0000000000000000],DOGE[195.2356504700000000],ETH[0.0059740200000000],ETHW[0.0059740200000000],TRX[1.0000000000000000],USD[0.0001613247098905] |
| 07543445 | CUSDT[1.0000000000000000],DOGE[1732.1241882400000000],USD[100.0000000037495256] |
| 07543449 | CUSDT[1.0000000000000000],DOGE[118.9667837100000000],TRX[1.0000000000000000],USD[0.0000000093047264] |
| 07543455 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[542.3666397700000000],USD[0.0000743048177901] |
| 07543456 | DOGE[9.7782003800000000],USD[0.0000000032487246] |
| 07543457 | CUSDT[1.0000000000000000],DOGE[896.7266883300000000],USD[0.0000000000683289] |
| 07543463 | DOGE[449.8321608700000000],TRX[1.0000000000000000],USD[0.0000000021979933] |
| 07543464 | CUSDT[3.0000000000000000],DOGE[36.8522355800000000],USD[0.0015662414992004] |
| 07543466 | BTC[0.0000000014614424],CUSDT[2.0000000000000000],DOGE[0.0000000091152075],ETH[0.0000000018861434],LTC[0.0000000084075020],USD[0.0021429336885380] |
| 07543467 | DOGE[4.0000000000000000],GRT[4.0051942900000000],NEAR[0.0016703300000000],SHIB[2.0000000000000000],TRX2.0000000000000000],USD[405.3507661716258330] |
| 07543468 | DOGE[0.0456133900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[375.1280697048687430] |
| 07543472 | CUSDT[1.0000000000000000],DOGE[75.4257811700000000],USD[150.0000000030713273] |
| 07543473 | USD[0.0001336484128234],USDT[0.0000000022118113] |
| 07543477 | BTC[0.0043226300000000],ETH[0.3382399700000000],ETHW[0.3382399700000000],NFT [506907297029126465][1],USD[0.0000213683526382] |
| 07543478 | DOGE[6.0000000000000000],USD[91.4558620100000000],USD[0.0000000053030369] |
| 07543479 | DOGE[187.5629379100000000],TRX[1.0000000000000000],USD[0.0000000032448333] |
| 07543484 | ETH[0.0001413400000000],ETHW[0.0001413555525667],NFT [414332950424819426][1],SUSHI[-0.0150153203419279],USD[0.0179511627571304],YFI[-0.0000089408430552] |
| 07543486 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000042043184],DOGE[1.0000000000000000],USD[0.0000000009191811] |
| 07543487 | BRZ[1.0000000000000000],BTC[0.0000000357674000],DOGE[1.0000000071312956],TRX[1.0000000000000000],USD[0.0000007215233],USDT[0.0000216606397696] |
| 07543488 | DOGE[1.0000000000000000],GRT[1.0000000000000000],UNI[1.0000000000000000],USD[0.8067317555319627] |
| 07543491 | BRZ[1.0000000000000000],GRT[1.0036779100000000],USD[0.0545583857545590] |
| 07543492 | BTC[0.0000005600000000],MATIC[0.8634698000000000],NFT [334625370662975954][1],SHIB[4000000.0000000000000000],USD[0.6672432950078310] |
| 07543496 | DOGE[3.6718804000000000],LINK[0.0454795500000000],USD[0.0000000263993285] |
| 07543498 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0007006800000000],CUSDT[4671.0037133600000000],DOGE[3455.9368158600000000],ETH[0.3867765700000000],ETHW[0.3867765700000000],LINK[0.8667313700000000],LTC[0.4952009500000000],TRX[1031.1159993300000000],USD[110.0029179073844447] |
| 07543507 | BTC[0.0000939000000000],ETH[0.0006471500000000],ETHW[0.0006471523929565],USD[273.4622806891601680] |
| 07543509 | NFT [343997314471719657][1],TRX[1.0000000000000000],USD[0.0035283725536857] |
| 07543510 | DOGE[294.1363636400000000],TRX[1.0000000000000000],USD[0.0000000052547028] |
| 07543512 | CUSDT[2.0000000000000000],DOGE[0.0035045300000000],USD[17.1539997846847096] |
| 07543514 | BTC[0.0000000043223315],DAI[0.0000000003938708],DOGE[0.0000000077679874],ETH[0.0000000027906248],LINK[0.0000000054249600],TRX[0.0000670000000000],UNI[0.0000000026464188],USD[0.0000000052376112],USDT[0.0000000001111450] |
| 07543523 | CUSDT[2.0000000000000000],DOGE[0.0000077100000000],USD[9.2632508423928207] |
| 07543529 | DOGE[180.3499991996890761] |
| 07543530 | CUSDT[1.0000000000000000],DOGE[913.9894121500000000],USD[0.0000000034197555] |
| 07543532 | USD[0.1075227905155550] |
| 07543533 | BTC[0.0044889500000000],CUSDT[6.0000000000000000],DOGE[390.2242465800000000],ETH[0.0286211700000000],ETHW[0.0286211700000000],TRX[304.2686209900000000],USD[0.0006762096889001] |
| 07543534 | USD[0.0025244621203442] |
| 07543535 | USD[0.0063951880224187] |
| 07543538 | BTC[0.0032314300000000],CUSDT[6.0000000000000000],DOGE[49.3786949300000000],ETH[0.0114595500000000],ETHW[0.0113227500000000],SOL[0.2662613300000000],TRX[163.2532447900000000],USD[0.1243874405503654] |
| 07543539 | CUSDT[0.3182986700000000],USD[0.0000000097826854] |
| 07543541 | CUSDT[2.0000000000000000],DOGE[163.6375796100000000],USD[0.0000000014309623] |
| 07543545 | BTC[0.0003901700000000],ETHW[0.0058916900000000],USD[8.4771305241438254] |
| 07543550 | CUSDT[1.0000000000000000],DOGE[92.5829519600000000],USD[0.0100000022112892] |
| 07543551 | LTC[0.2067000000000000] |
| 07543554 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0024052670417520] |
| 07543556 | DOGE[93.1108613100000000],USD[0.0100000036313635] |
| 07543558 | KSHIB[3.9659315500000000],USD[0.0000000059578309] |
| 07543561 | CUSDT[1.0000000000000000],DOGE[2.0888942700000000],GRT[1.0000000000000000],TRX2.0000000000000000],USD[0.4935440483398946],USDT[0.0000000091290540] |
| 07543562 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],NFT [321650089184226709][1],NFT [449285043294931098][1],SHIB[2.0000000000000000],USD[0.0060548871333533] |
| 07543565 | BAT[1.0141910000000000],SHIB[4.0000000043126340],SOL[0.0518411164699433],USD[0.0000002505871361] |
| 07543566 | USD[0.0000001844621150] |
| 07543569 | CUSDT[1.0000000000000000],DOGE[92.2798289100000000],USD[0.0100000001323398] |
| 07543575 | CUSDT[1.0000000000000000],USD[0.0000767302971132] |
| 07543576 | USD[0.0008331626372834],USDT[0.0000000079258460] |
| 07543580 | BAT[3.2067962600000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],GRT[2.0026890800000000],SHIB[2.0000000000000000],SUSHI[1.0581158500000000],TRX[3.0000000000000000],UNI[0.0000001000000000],USD[0.0020032235869100],USDT[1.0752010210354319] |
| 07543585 | CUSDT[2.0000000000000000],DOGE[0.0000533000000000],USD[0.0014737520551841],USDT[10.9939729000000000] |
| 07543586 | ETH[0.0030320300000000],ETHW[0.0030320300000000],USD[0.0000286487341167] |
| 07543588 | BCH[0.5140245100000000],CUSDT[7.0000000000000000],DOGE[1030.4777148600000000],USD[0.0000041182810542] |
| 07543589 | AAVE[0.1613438900000000],AVAX[10.2867621700000000],BRZ[4.0000000000000000],BTC[0.0169654415263640],LINK[3.8216568800000000],LTC[0.0000032500000000],MATIC[307.4965475400000000],NFT [571606415794478676][1],SHIB[16634576.0835853067043797],SOL[3.9244838000000000],SUSHI[87.7086733400000000],TRX[0.0000000000000000],UNI[618.7709263100000000],USD[0.0000001157598982],USDT[0.0001871680354742] |
| 07543597 | DOGE[937.5979741900000000],USD[0.0100000045505538] |
| 07543598 | BRZ[1.0000000000000000],DAI[0.0000001000000000],DOGE[1.0000000050907148],TRX[3.0000000000000000],USD[0.0088119488068620] |
| 07543600 | USD[0.0042844429203674],USDT[0.0000000071483403] |
| 07543605 | BTC[0.0094995100000000],CUSDT[11.0000000000000000],DOGE[154.1375900800000000],ETH[0.3136262600000000],ETHW[0.3136262600000000],TRX[3.0000000000000000],USD[0.0008801122735815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07543606 | TRX[0.00000100000000000],USD[0.00957212000000000],USDT[0.00000013597832] |
| 07543608 | SOL[0.00000000923118857],USD[0.60460957775110741],USDT[0.000000000671635] |
| 07543609 | CUSDT[1.000000000000000],DOGE[189.56319688000000000],USD[0.00000000171817130] |
| 07543613 | DOGE[0.0000000003726328],USD[0.000000111311874] |
| 07543615 | CUSDT[3.000000000000000],DOGE[302.83720937000000000],TRX[163.97412409000000000],USD[0.00000000044080367] |
| 07543617 | USD[100.000000000000000] |
| 07543622 | CUSDT[4.000000000000000],DOGE[0.0598633000000000],TRX[1.000000000000000],USD[0.6869523175456111] |
| 07543623 | BCH[0.0290127400000000],CUSDT[3.000000000000000],DOGE[90.02364680000000000],USD[0.010008709936269] |
| 07543625 | BTC[0.0006652100000000],CUSDT[6.000000000000000],DOGE[84.83678898000000000],ETH[0.0115837700000000],SOL[0.3172749500000000],TRX[81.92933087000000000],USD[0.0003216159562004] |
| 07543626 | ETH[0.2634018100000000],ETHW[0.2634018100000000],SUSHI[44.99525000000000000],USD[0.00000000175177788],USDT[2.6157824737445819] |
| 07543627 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0091951555171999] |
| 07543633 | BTC[0.0026611258800000],DOGE[0.34666876076082960],ETH[0.0253899400000000],ETHW[0.0253899400000000],LTC[0.0093500000000000],SOL[0.4497200000000000],SUSHI[3.41427027000000000],USD[0.0000103500871556],USDT[2.2313462220000000] |
| 07543634 | CUSDT[2.000000000000000],DOGE[0.0002928000000000],TRX[2.000000000000000],USD[0.0092207267157489],USDT[1.000000000000000] |
| 07543635 | CUSDT[2.000000000000000],USD[197.37720548737280005] |
| 07543639 | BF_POINT[200.000000000000000],BTC[0.0247431000000000],ETH[1.0049940000000000],ETHW[1.0049940000000000],SHIB[9986000.00000000000000],SOL[92.99140874000000000],TRX[499.50000000000000000],USD[980.2866921228346982] |
| 07543640 | DOGE[18.65108341000000000],TRX[109.88284683000000000],USD[0.0000000111761587] |
| 07543643 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[328.91333826000000000],ETH[0.1166723400000000],ETHW[0.1155418700000000],GRT[1.0049895700000000],NFT (337826243947461538)[1],USD[0.0002273781986743] |
| 07543644 | DOGE[66.82499959000000000],TRX[1.000000000000000],USD[0.0000000019171358] |
| 07543646 | ETH[0.0000001000000000],USD[2.2136650426440000] |
| 07543649 | CUSDT[5.000000000000000],DAI[4.96310851000000000],DOGE[340.38467024000000000],ETH[0.0355817600000000],ETHW[0.0355817600000000],LINK[0.4204884300000000],LTC[0.0568003300000000],TRX[78.20518887000000000],USD[0.0007787024063444],USDT[4.9725336600000000] |
| 07543652 | LINK[0.0000000024250000],USD[0.0075958746469487] |
| 07543653 | DOGE[8.65604952000000000],ETH[0.0024313900000000],ETHW[0.0024313900000000],LINK[0.1067410900000000],SOL[0.0644358300000000],TRX[1.000000000000000],USD[0.0000227985032337] |
| 07543654 | CUSDT[1.000000000000000],DOGE[8.82497006000000000],USD[0.0000000012303504] |
| 07543656 | CUSDT[2.000000000000000],DOGE[2092.98104002000000000],USD[0.000000046072353] |
| 07543657 | USD[0.0099402666080947] |
| 07543658 | CUSDT[4.000000000000000],USD[0.0022913964113305] |
| 07543663 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[90004.30412590000000000],USD[0.000000005747067] |
| 07543664 | USD[0.0039455313501446],USDT[0.000000000648250] |
| 07543668 | BRZ[1.000000000000000],BTC[0.0003268000000000],CUSDT[6.000000000000000],DOGE[412.07507640163930040],TRX[2.000000000000000],USD[0.000000124019878] |
| 07543671 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.0049538495775692] |
| 07543676 | DOGE[0.0000000067063386],USD[0.3666945272557198],USDT[0.000000007325282] |
| 07543681 | DOGE[0.0000000080640000],USD[0.1212323929021666] |
| 07543683 | CUSDT[2.000000000000000],USD[0.0010160916801994] |
| 07543684 | USD[0.0078245994208017] |
| 07543685 | SOL[0.0000000090560200],USD[0.0003788206440699] |
| 07543688 | CUSDT[1.000000000000000],DOGE[201.39057777000000000],USD[0.000000013162588] |
| 07543689 | ETH[0.0000001000000000] |
| 07543690 | BRZ[1.000000000000000],TRX[2448.90322603000000000],USD[0.000000010015654] |
| 07543693 | TRX[1.000000000000000],USD[0.0200000019882486] |
| 07543694 | DOGE[144.77260646000000000],USD[0.1461806122638714] |
| 07543701 | CUSDT[1.000000000000000],DOGE[36.20543038000000000],USD[0.000000053066510] |
| 07543702 | CUSDT[2.000000000000000],DOGE[52.96519630000000000],USD[6.5829008522166539] |
| 07543706 | CUSDT[1.000000000000000],DOGE[741.50326597000000000],LINK[4.12547254000000000],USD[0.0000004645039848] |
| 07543708 | CUSDT[468.61388231000000000],USD[0.000000000292857] |
| 07543713 | DOGE[189.73439786000000000],SOL[1.60556262000000000],TRX[2.000000000000000],USD[0.000020136524826] |
| 07543718 | BTC[0.1066456200000000],ETH[1.1389104800000000],ETHW[1.1389104800000000],SHIB[2700000.00000000000000],USD[1.3797223432068072] |
| 07543720 | USD[0.0030884927915185] |
| 07543722 | TRX[32.96865000000000000],USD[0.0015435000000000],USDT[0.0165573400000000] |
| 07543723 | AUD[1.8650331004413183],BCH[0.0176598400000000],CAD[2.6306924000000000],DOGE[90.41740245099943834],GBP[1.5178085000000000],HKD[15.5019043830299398],LTC[0.0153050800000000],SUSHI[0.1472437388005000],TRX[490.20553495845976419],USD[1.1791656692591949],USDT[1.1377382135276000] |
| 07543725 | BAT[3.24475999000000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.0888065500000000],ETHW[0.0877704200000000],SHIB[2.00000000000000000],TRX[3.000000000000000],USD[0.0000044252896037] |
| 07543727 | CUSDT[1.000000000000000],DOGE[1450.64047808000000000],USD[0.000000000269056] |
| 07543729 | BRZ[1.000000000000000],DOGE[5188.54399234000000000],USD[0.000000000281774] |
| 07543731 | DOGE[161.35200000000000000],NFT (371406799712080426)[1],USD[0.065035000000000] |
| 07543732 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[163.41117388000000000],TRX[1.000000000000000],USD[8.8996230464529997] |
| 07543736 | BAT[2.09401332000000000],BTC[0.0695550400000000],CUSDT[2.000000000000000],DOGE[4271.60613518000000000],ETH[0.5079569100000000],ETHW[0.5077434700000000],SHIB[4064895.91386025000000000],SOL[1.0850545000000000],SUSHI[506.40841375000000000],TRX[7.000000000000000],USD[0.000000088562903] |
| 07543738 | DOGE[1.000000000000000],TRX[327.68338903000000000],USD[0.000000003274785] |
| 07543740 | ETH[0.0129780081756886],ETHW[0.0129780081756886],USDT[15.2946704304819756] |
| 07543743 | ETHW[0.0033080000000000],LINK[0.0033000000000000],SOL[0.0045000000000000],UNI[0.0063000000000000],USD[0.0007133600458100] |
| 07543744 | CUSDT[6.000000000000000],USD[0.0000026984504117] |
| 07543746 | CUSDT[2.000000000000000],ETH[0.3100000000000000],ETHW[0.3100000000000000],TRX[2.000000000000000],USD[0.0000033932699387] |
| 07543750 | BRZ[1.000000000000000],DOGE[0.0000000065451445],ETH[-0.0000000017109540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07543751 | BRZ[1.000000000000000000],CUSDT[16.000000000000000000],DOGE[378.717990810000000],USD[100.8214681087928450] |
| 07543753 | BTC[0.0033726235799643],ETH[0.0000000039728007],ETHW[0.9381567039728007],NFT[418530572637674438][1],SOL[0.00000000484000000],SUSHI[0.0000000120000000],USD[0.0000391747270606] |
| 07543757 | DOGE[114.2087205100000000],USD[0.0000000027504085] |
| 07543758 | CUSDT[5.000000000000000000],DOGE[1.0274526300000000],TRX[3.000000000000000000],UNI[0.00009070000000000],USD[0.6293929378768511] |
| 07543759 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[4580.9428894200000000],USD[0.2971677347394814] |
| 07543760 | BTC[0.00119864000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0002267118582339] |
| 07543761 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1070.6570990300000000],TRX[718.8712625600000000],USD[0.0000000141101986] |
| 07543762 | SOL[0.0000000043241472],USD[0.0000376598092911] |
| 07543763 | CUSDT[1.000000000000000000],TRX[2.4415429700000000],USD[0.000221646544654] |
| 07543764 | CUSDT[1.000000000000000000],USD[0.0021710957370432] |
| 07543765 | CUSDT[8.000000000000000000],DOGE[940.4121295200000000],TRX[137.7468815600000000],USD[0.1368173662857526] |
| 07543767 | BTC[0.0000000066362912],DOGE[3.0000000000000000],TRX[1.000000000000000000],USD[0.0078119511600600],USDT[1.0830393890175713] |
| 07543769 | ETH[0.02218592000000000],ETHW[0.02191232000000000],SHIB[10.1334712232179712],TRX[0.9948577100000000],USD[0.0000367702393565] |
| 07543771 | CUSDT[1.000000000000000000],USD[0.0045635761258408] |
| 07543774 | DOGE[2380.0810859700000000],TRX[1.000000000000000000],USD[0.0625301487055557] |
| 07543776 | BTC[0.0000000091712504],CUSDT[2.000000000000000000],DOGE[1.0000000000000000],USD[0.0035087636404007],USDT[1.000000000000000000] |
| 07543781 | CUSDT[2.000000000000000000],DOGE[0.0000322800000000],USD[45.2535265838374216] |
| 07543791 | DOGE[329.8646817036592448],SUSHI[0.000000017337890],USD[0.0100000057429895] |
| 07543792 | CUSDT[2.000000000000000000],DOGE[98.6956401000000000],USD[0.0100000051483492] |
| 07543793 | DOGE[11.2231823252087694],ETH[0.0000000094476786],ETHW[0.0000000094476786],USD[0.9852849033055150],USDT[0.000000004399213] |
| 07543795 | CUSDT[1.000000000000000000],DOGE[36.7211225000000000],USD[0.0073940301565649] |
| 07543796 | CUSDT[1.000000000000000000],DOGE[20.3494588800000000],USD[0.0000000019456224] |
| 07543799 | BRZ[5.0795296700000000],CUSDT[114.5517386100000000],DOGE[0.0000000021472704],USD[0.0000000092564842] |
| 07543800 | USD[0.0057413417435054],USDT[0.0000000083143767] |
| 07543802 | DOGE[1.000000000000000000],SHIB[258469.6196150900000000],USD[24.6886278447626313] |
| 07543803 | BTC[0.00048132000000000],CUSDT[0.0000000093777588],MATIC[46.4348073412591828],SUSHI[11.9926640346520517],USD[0.3653748787860703] |
| 07543807 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[99.6518161410741910] |
| 07543812 | CUSDT[2.82970786000000000],USD[0.0000000083000486] |
| 07543818 | NFT[551135303337755573][1],USD[0.2645346233126000],USDT[0.0000000095177167] |
| 07543821 | DOGE[8797.1940000000000000],USD[0.5400000000000000] |
| 07543825 | CUSDT[2.000000000000000000],DOGE[0.0000335500000000],USD[10.1489439217080215] |
| 07543826 | DOGE[137.5766976300000000],TRX[1.000000000000000000],USD[50.000000011497268] |
| 07543830 | SOL[0.00160192000000000],USD[0.034223692895562] |
| 07543835 | CUSDT[2.000000000000000000],DOGE[356.1921196400000000],USD[0.000000061066303] |
| 07543839 | CUSDT[1.000000000000000000],DOGE[684.2834165600000000],TRX[1.000000000000000000],USD[0.000000068908639] |
| 07543840 | SHIB[8747380.2255819800000000],USD[0.0640284900010613] |
| 07543841 | CUSDT[0.000345109373000],USD[0.001328658801000] |
| 07543849 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0080725194479100] |
| 07543852 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2345.7461094700000000],DOGE[1398.3705813100000000],ETH[0.02365225000000000],ETHW[0.02365225000000000],SHIB[7039716.2491569800000000],TRX[1.8446522600000000],UNI[0.0550784100000000],USD[0.0047515671395463] |
| 07543853 | DOGE[164.1007294600000000],USD[0.0000000058122622] |
| 07543854 | CUSDT[1.000000000000000000],ETH[0.00449955000000000],ETHW[0.00449955000000000],USD[0.0000109344164505] |
| 07543855 | CUSDT[2.000000000000000000],USD[0.0073830813155619] |
| 07543856 | CUSDT[2.000000000000000000],DOGE[105.4594831900000000],USD[0.0100000058042206] |
| 07543858 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0011121259012112] |
| 07543859 | USDT[0.9405630000000000] |
| 07543860 | CUSDT[1.000000000000000000],DOGE[149.1231350800000000],USD[0.0000000056604592] |
| 07543862 | CUSDT[1.000000000000000000],DOGE[0.0000399500000000],TRX[1.000000000000000000],USD[0.0592333621217825] |
| 07543865 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[4621.8046247600000000],ETH[0.14781791000000000],ETHW[0.14781791000000000],TRX[1.000000000000000000],USD[0.000338425227183] |
| 07543867 | BTC[0.0000304100000000] |
| 07543869 | CUSDT[2.000000000000000000],DOGE[27.4849697000000000],ETH[0.02486159000000000],ETHW[0.02486159000000000],USD[0.0000128536507937] |
| 07543873 | CUSDT[2.000000000000000000],DOGE[552.9297152600000000],USD[0.000000072495494] |
| 07543875 | USD[0.0014965771215236] |
| 07543877 | CUSDT[2.000000000000000000],ETH[0.1026122676027035],ETHW[0.1026122676027035],TRX[1.000000000000000000],USD[0.000000071521309] |
| 07543880 | CUSDT[5.000000000000000000],SOL[1.1303987259280900],USD[256.6194419883720189],USDT[54.2186616500000000] |
| 07543881 | CUSDT[2.000000000000000000],DOGE[146.8645135500000000],USD[0.000000046648670] |
| 07543884 | DOGE[1577.8631828595809296],LINK[3.4997597200000000],SHIB[5915939.2384102200000000],TRX[273.0147331500000000],USD[0.000000080793535] |
| 07543889 | USD[5.000000000000000000] |
| 07543891 | DOGE[1.000000000000000000],USD[0.0038952907369088] |
| 07543893 | CUSDT[2.000000000000000000],USD[0.0083349098013352] |
| 07543894 | DOGE[419.0446823800000000],TRX[1.000000000000000000],USD[0.000000014824858] |
| 07543895 | USD[0.1002065309209150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07543896 | DOGE[0.00000000062085822],USD[2.0055353189370343] |
| 07543898 | CUSDT[1.00000000000000000],DOGE[43.8814339400000000],USD[20.010000003563058] |
| 07543903 | BTC[0.00922144000000000],CUSDT[5.00000000000000000],DOGE[215.535790900000000],ETH[0.0717741500000000],ETHW[0.0717741500000000],TRX[637.0806440800000000],USD[0.0003257652439232] |
| 07543906 | SHIB[1.0000079100000000],USD[0.0080198833432627] |
| 07543908 | DOGE[0.00044868000000000],CUSDT[2.00000000000000000],DOGE[86.5927582100000000],USD[0.0004479805123613] |
| 07543910 | DOGE[462.0431541100000000],USD[0.0000000110157296] |
| 07543911 | BTC[0.00001861000000000],DOGE[1.8434998000000000],USD[0.0002814939643107] |
| 07543912 | BCH[0.00000002913765 1],BRZ[3.00000000000000000],CUSDT[7.00000000000000000],DOGE[5.0045225819177800],ETH[0.0000000067158723],GRT[1.00000000000000000],NFT (37791707509985 6523)[1],SOL[30.6282551000000000],TRX[4.00000000000000000],USD[0.0000001185840353],USDT[1.1052914600000000] |
| 07543914 | ETH[0.00000000677720656],USD[0.8167517846048351] |
| 07543917 | CUSDT[2.00000000000000000],TRX[788.6229584797167354],USD[0.0000000064137246] |
| 07543919 | CUSDT[2.00000000000000000],DAI[0.0012852300000000],DOGE[0.0000135900000000],TRX[2.00000000000000000],USD[0.7084414295767960] |
| 07543921 | DOGE[978.7408948600000000],GRT[1.00000000000000000],USD[0.0000000060626954] |
| 07543925 | CUSDT[3.00000000000000000],DOGE[145.8243574100000000],ETH[0.0063988800000000],ETHW[0.0063988800000000],USD[0.0000237577263734] |
| 07543930 | BTC[0.00000024000000000],USD[0.0032968148396 43] |
| 07543934 | SHIB[1.00000000000000000],USD[0.0335692191059670] |
| 07543936 | USD[0.0082372054900323] |
| 07543940 | CUSDT[2.00000000000000000],DOGE[254.9255887600000000],USD[0.0000000014861468] |
| 07543941 | CUSDT[1.00000000000000000],DOGE[174.3308250200000000],USD[0.0000000376105 96] |
| 07543945 | BTC[0.00000000861494 39],LTC[0.0000000064228272],SOL[0.0000000043511106] |
| 07543946 | CUSDT[258.3258386000000000],DOGE[332.5976304000000000],USD[0.0000000038729920] |
| 07543948 | GRT[26.9730000000000000],LINK[1.3986000000000000],LTC[0.1498500000000000],SOL[8.0697200000000000],SUSHI[1.4985000000000000],TRX[170.8290000000000000],UNI[2.6973000000000000],USD[0.9245000000000000] |
| 07543949 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[3729.9919304100000000],ETH[0.0747471900000000],ETHW[0.0747471900000000],USD[0.0100267669261549] |
| 07543951 | DOGE[3.4522319400000000],USD[0.0708671902496366] |
| 07543957 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],USD[0.0022946929964545] |
| 07543960 | BTC[0.00000050000000000],USD[0.0000000056315082],USDT[0.0000000011543045] |
| 07543961 | CUSDT[1.00000000000000000],DOGE[1687.9609471500000000],TRX[58.3623990000000000],USD[0.0000000018016380] |
| 07543962 | CUSDT[2.00000000000000000],USD[0.0003988332134050] |
| 07543963 | BTC[0.00000005925 1275],DOGE[0.0000000034397722],GRT[0.0000000027250000],SHIB[2344562.2037455513751484],TRX[1.0000000059221478],USD[0.0002854705503063],USDT[0.0000000006790880] |
| 07543964 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],USD[0.0017595815810 43] |
| 07543967 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[830.2728514000000000],SHIB[1372118.5510428100000000],TRX[1.00000000000000000],USD[0.0000000068922112] |
| 07543969 | CUSDT[2.00000000000000000],DOGE[383.4456314400000000],SHIB[3096859.5032970500000000],USD[0.0465859926391209] |
| 07543971 | SHIB[898.1487476100000000],SOL[0.0555791000000000],USD[0.0000006713250854] |
| 07543972 | DOGE[870.6615779400000000],TRX[1.00000000000000000],USD[0.0000000050927058] |
| 07543973 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.0027955501326995] |
| 07543974 | USD[0.1088247880000000],USDT[0.6612425000000000] |
| 07543975 | SOL[0.2086606500000000],USD[0.0000003455050050] |
| 07543977 | BTC[0.00933251000000000],CUSDT[2.00000000000000000],DOGE[184.3520402700000000],ETH[0.1234643100000000],ETHW[0.1234643100000000],TRX[1.00000000000000000],USD[0.0005360235578227] |
| 07543979 | CUSDT[1.00000000000000000],DOGE[180.2867767600000000],USD[0.0000000039937940] |
| 07543983 | BAT[1.0138206000000000],BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[3.00000000000000000],ETHW[1.1660320700000000],SHIB[5.00000000000000000],USD[1874.7898972066042813],USDT[1.0000000093117124] |
| 07543984 | CUSDT[5.00000000000000000],DOGE[0.0000000071048296],TRX[1.00000000000000000],USD[0.0097835166640125] |
| 07543988 | CUSDT[6.00000000000000000],TRX[3.00000000000000000],USD[0.0033391253373132] |
| 07543995 | CUSDT[4.00000000000000000],DOGE[2642.3491724700000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000000090930966] |
| 07543996 | BRZ[2.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.00000000004566840],SOL[0.00000000004566840],TRX[3.00000000000000000],USD[0.0084724140000087] |
| 07543998 | CUSDT[1.00000000000000000],DOGE[0.0006743800000000],TRX[1.00000000000000000],USD[0.0165590946405614] |
| 07543999 | DOGE[0.3043577600000000],USD[1.5499731249422848] |
| 07544002 | CUSDT[2.00000000000000000],DOGE[519.4225808600000000],USD[0.0000000074475038] |
| 07544004 | CUSDT[2.00000000000000000],DOGE[42.2290046000000000],USD[0.0000005384 7732] |
| 07544007 | SOL[24.0338584900000000],TRX[1.00000000000000000],USD[0.0000002867082590] |
| 07544008 | CUSDT[1.00000000000000000],DOGE[0.5411335800000000],USD[0.0062336437040080] |
| 07544009 | CUSDT[4.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.9184639851149593] |
| 07544010 | BRZ[2.00000000000000000],CUSDT[8.00000000000000000],DOGE[1010.3550067300000000],SOL[5.2234941300000000],TRX[2.00000000000000000],USD[0.0000089267017 22] |
| 07544011 | BAT[0.00000007602249 4],BTC[0.00000001757886 0],DOGE[0.0000000032714 52],ETH[0.0000000089368281],ETHW[0.0000000089368281],LTC[0.0000000524468 06],PAXG[0.0000000021573798],TRX[114.5509095015983368] |
| 07544012 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],USD[0.6702851685990740] |
| 07544015 | CUSDT[1.00000000000000000],DOGE[36.3636897500000000],USD[0.0000000019602175] |
| 07544016 | BAT[1.00000000000000000],BRZ[5.00000000000000000],CUSDT[35.9789675000000000],DOGE[2.0000000091672250],TRX[15.0000000000000000],USD[800.0000811413072420] |
| 07544022 | BAT[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.0000014600000000],USD[0.0001300480159604] |
| 07544024 | CUSDT[1.00000000000000000],DOGE[278.2375537400000000],USD[300.0100000015132398] |
| 07544031 | DOGE[72.9857431100000000],TRX[1.00000000000000000],USD[0.0100000004374419] |
| 07544034 | DOGE[3.2491791500000000],USD[0.0000000079864551] |
| 07544035 | CUSDT[2.00000000000000000],DOGE[0.0000480500000000],USD[0.0021094258970030] |
| 07544038 | CUSDT[10379.5879422600000000],DOGE[644.3649923200000000],SUSHI[4.1600558100000000],TRX[458.4900650900000000],USD[33.2239150322854359] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07544039 | CUSDT[1.000000000000000000],TRX[205.278228770000000000],USD[0.000000000004927939] |
| 07544041 | CUSDT[1.000000000000000000],DOGE[39.883160090000000000],USD[0.000000001 6883744] |
| 07544044 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],NFT[368737142377113798][1],SHIB[2.000000000000000000],USD[0.817365203506719] |
| 07544046 | CUSDT[6.000000000000000000],DOGE[327.499229270000000000],MATIC[76.394824910000000000],TRX[1750.039851820000000000],USD[0.000000182203992] |
| 07544050 | BTC[0.001118330000000000],CUSDT[2.000000000000000000],DOGE[192.220412100000000000],USD[0.000131567787204] |
| 07544051 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.066463521279367 8] |
| 07544055 | DOGE[15.834300240000000000],USD[0.000000009 2035099] |
| 07544056 | CUSDT[1.000000000000000000],DOGE[19.245762410000000000],SHIB[87412.587412580000000000],TRX[8.176170300000000000],USD[0.000000006 4454491] |
| 07544057 | BCH[0.014015230000000000],BTC[0.000176190000000000],CUSDT[6.000000000000000000],DOGE[84.205666010000000000],ETH[0.013122510000000000],LINK[0.505804610000000000],USD[15.000184411 4961702] |
| 07544061 | BRZ[1.000000000000000000],CUSDT[20.000000000000000000],DOGE[4.000000000000000000],SHIB[2.000000000000000000],SOL[0.251200590000000000],TRX[3.000022000000000000],USDT[0.000000008 5867699] |
| 07544065 | CUSDT[1.000000000000000000],DOGE[89.900844760000000000],USD[0.000000001 2668920] |
| 07544068 | CUSDT[2.000000000000000000],DOGE[349.580542390000000000],ETH[0.021751580000000000],ETHW[0.021751580000000000],TRX[320.086331550000000000],USD[0.000013800665 5348] |
| 07544069 | CUSDT[2.000000000000000000],DOGE[271.311942870000000000],USD[1.259634020933 53559] |
| 07544070 | DOGE[87.185222980000000000],TRX[1.000000000000000000],USD[0.000000002025 1936] |
| 07544071 | BAT[11.744946440000000000],BRZ[1.000000000000000000],BTC[0.002706070000000000],CUSDT[11.000000000000000000],DOGE[2.180564280615 4384],ETH[0.089916760000000000],ETHW[0.088871740000000000],GRT[2.759526718414 8400],SHIB[40774.581797658460000000],TRX[275.916234460000000000],USD[0.009136379756 1272] |
| 07544073 | CUSDT[470.391972880000000000],DOGE[26.126132990000000000],UNI[0.230506150000000000],USD[0.000002289455312],USDT[4.971043070000000000] |
| 07544078 | BAT[4.273086170000000000],BRZ[7.042710450000000000],CUSDT[14.000000000000000000],DOGE[9.190227990000000000],ETH[5.017496010000000000],GRT[3.096206700000000000],SHIB[98909020.369123320000000000],TRX[9.000000000000000000],USD[0.000000093526 349],USDT[2.076163320000000000] |
| 07544079 | DOGE[1.000000000000000000],USD[0.000055259931 9931] |
| 07544081 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],LINK[238.153871500000000000],TRX[5.000000000000000000],USD[0.000000084394 2685],USDT[1.000000000000000000] |
| 07544082 | DOGE[17.276038020000000000],USD[0.000000007193116] |
| 07544083 | DOGE[7401.357536280000000000],USD[0.006626191714 5387],USDT[0.000000022970700] |
| 07544085 | CUSDT[1.000000000000000000],DOGE[22.806401930000000000],USD[0.018058367524 3508] |
| 07544086 | ETH[0.000000002033 0305],USD[4.117549885496 2127],USDT[0.000000144577196] |
| 07544088 | DOGE[6843.632675320547 7915],ETH[0.000000006294 6188],SOL[0.000000008020 7190],USD[0.000000113457709] |
| 07544089 | DOGE[1.000000000000000000],USD[0.004201214527 6710],USDT[1.000000000000000000] |
| 07544090 | DOGE[8.041590310000000000],USD[0.000000004 1840670] |
| 07544091 | BAT[0.000000015930000],BRZ[1.000000000000000000],BTC[0.000000007828 0750],ETH[0.000000003001630],LINK[0.000000002 6887454],TRX[1.000000000000000000],USD[0.009456490000 60491] |
| 07544092 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.836302292402 7574] |
| 07544094 | BTC[0.005318660000000000],CUSDT[3.000000000000000000],ETH[0.228841104328 4780],ETHW[0.228638374328 4780],TRX[1.000000000000000000],USD[0.488990676611 7346],USDT[0.000000013113 4136] |
| 07544100 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[7.137780959808 7184] |
| 07544102 | BCH[0.000000071233830],BTC[0.000000000808 4000],CUSDT[5.000000000615 0484],ETH[0.000000001242 366],TRX[0.000000000891315],USD[0.000212970852 8407],USDT[0.000000011 9944013] |
| 07544104 | BTC[0.010111090000000000],CUSDT[2.000000000000000000],DOGE[970.273795960000000000],TRX[3.000000000000000000],USD[0.001234312221694] |
| 07544105 | DOGE[147.097316824216 2048],TRX[1.000000000000000000],USD[0.000473287029024] |
| 07544106 | CUSDT[1.000000000000000000],DOGE[1.000023720000000000],USD[0.044403406473799] |
| 07544107 | BTC[0.013884230000000000],CUSDT[1.000000000000000000],USD[0.003601205356190] |
| 07544108 | BAT[1.000000000000000000],BTC[0.002562200000000000],CUSDT[3.000000000000000000],DOGE[398.473686650000000000],ETH[0.080831120000000000],ETHW[0.080831120000000000],SOL[0.407452310000000000],USD[0.000605524473 4029] |
| 07544110 | CUSDT[0.000000034639542],SOL[0.000000001000000],USD[0.000000000700000] |
| 07544111 | TRX[2.000000000000000000],USD[0.006092459094 8178] |
| 07544113 | CUSDT[0.000561530000000000],CUSDT[4.000000000000000000],DOGE[514.756853210000000000],TRX[1.000000000000000000],USD[0.001723954931846] |
| 07544115 | USD[0.008083114583 47553],USDT[0.000000011 0961528] |
| 07544116 | BTC[0.004999910000000000],CUSDT[8.000000000000000000],ETH[0.064953670000000000],ETHW[0.064953670000000000],USD[0.002149551172 3688] |
| 07544117 | BTC[0.000000007999408],DOGE[0.000000008 0553824],LINK[0.000000081502672],LTC[0.000000013892096],SOL[0.000000005473 3402],UNI[0.000000075850 38],USD[0.140168394886 1386] |
| 07544122 | DOGE[17.623741260000000000],USD[0.000000003 4819234] |
| 07544123 | BAT[4.889681960000000000],CUSDT[236.195986440000000000],DOGE[858.342986360000000000],LINK[2.946482710000000000],TRX[38.334512900000000000],USD[0.006436391248 1574] |
| 07544124 | CUSDT[6.993000000000000000],SOL[1.920402182160 0000],USD[0.046565558766003] |
| 07544129 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.003016370773 3731] |
| 07544131 | BTC[0.000000002346 7120],SOL[0.000000006446 4183],USD[6391.185183584393 0641],USDT[0.000000037681840] |
| 07544132 | CUSDT[1.000000000000000000],DOGE[0.000004950000000000],TRX[1.000000000000000000],USD[0.000000008223 1995] |
| 07544134 | CUSDT[1.000000000000000000],DOGE[0.597894691 4705081] |
| 07544135 | BTC[0.000181170000000000],CUSDT[4.000000000000000000],ETH[0.004465391000000000],ETHW[0.004599190000000000],SOL[0.462265660531 3357],USD[0.001359385853542] |
| 07544136 | DOGE[35.254042020000000000],USD[0.000000054 6286886] |
| 07544138 | AAVE[0.000000006942 6502],BAT[0.000000000523 0181],BRZ[0.000000000019212046],ETH[0.000000005841 31583],GRT[0.000000039859066],MATIC[0.000000002376 7562],MKR[0.000000002334 1058],SHIB[44.000000627730 19],SOL[0.000000001472 4826],TRX[30.896252309201 8697],USD[0.000000000596 13795],USDT[0.000000007323 3314],YFI[0.000000007215 8400],ZAR[0.000000029025 2383] |
| 07544142 | CUSDT[1.000000000000000000],DOGE[43.000508760000000000],USD[0.000000028020028] |
| 07544144 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[77.396361650000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.003068353184 5254],USDT[2.151739660000000000] |
| 07544148 | CUSDT[2.000000000000000000],DOGE[0.008714700000000000],TRX[1.000000000000000000],USD[0.018730195333 4398] |
| 07544150 | USD[5.000000000000000000] |
| 07544151 | CUSDT[2.000000000000000000],USD[0.005596586911 3621] |
| 07544152 | DOGE[1.000000000000000000],USD[143.830845040804 0423] |
| 07544158 | CUSDT[2.000000000000000000],DOGE[1.000000002343 3014],ETH[0.000000005194166],LTC[0.000000030963901],TRX[0.000000008206 1578],USD[0.002656395322 1276] |
| 07544160 | CUSDT[2.000000000000000000],DOGE[1.000000002433 0141],ETH[0.000000005194166],LTC[0.000000030963901],TRX[0.000000008206 1578],USD[0.002656395322 1276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07544162 | CUSDT[1.000000000000000],USD[79.0018574022627603],USDT[0.000000000008565924] |
| 07544170 | BRZ[1.000133090000000000],BTC[0.000000010000000],DOGE[0.000411990000000],GRT[0.000174410000000],PAXG[0.000000360000000],SHIB[3.000000000000000],TRX[0.001617170000000],USD[0.3386757041542183] |
| 07544177 | BRZ[2.000000000000000],SHIB[699261.567835750000000],TRX[751.600360029705000],USD[0.000000032416901] |
| 07544179 | CUSDT[22262.047864630000000],DOGE[11011.598020190000000],TRX[10823.998958180000000],USD[0.8460908465891199] |
| 07544182 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[136.262601020000000],ETH[0.015939710000000],ETHW[0.015744050000000],TRX[1.000000000000000],USD[0.0002211425315751] |
| 07544183 | ETH[0.140432620000000],ETHW[0.140432620000000],TRX[1.000000000000000],USD[0.000196989094611] |
| 07544184 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5364.328813150000000],TRX[1.000000000000000],USD[0.000000130652806] |
| 07544186 | CUSDT[1.000000000000000],DOGE[809.419181480000000],USD[0.000000006287872] |
| 07544187 | CUSDT[3.000000000000000],DOGE[1.000000000000000],LINK[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0082293857617600],USDT[0.0000009019929979] |
| 07544189 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0024582127169415] |
| 07544197 | USD[0.006306441959E0249] |
| 07544198 | BTC[0.000114580000000],CUSDT[1.000000000000000],DOGE[134.961581960000000],ETH[0.001801660000000],ETHW[0.001774300000000],USD[0.0004528741235330] |
| 07544199 | BRZ[1.000000000000000],CUSDT[6.000000000000000],USD[50.0047387599870301] |
| 07544205 | DOGE[693.659491650000000],USD[0.000000045832460],USDT[1.000000000000000] |
| 07544206 | CUSDT[3352.903622400000000],DOGE[443.005534690000000],SHIB[1.000000000000000],USD[1.000000000000000] |
| 07544207 | BTC[0.000000005489743],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[0.000000004277965],USD[0.018962253614393] |
| 07544209 | USD[0.9027378299500000],USDT[0.0099904321263539] |
| 07544210 | BCH[0.000745220000000],BTC[0.000034260000000],DOGE[8.405360260000000],USD[0.0001434537387096] |
| 07544212 | CUSDT[1.000000000000000],DOGE[0.000000001278386],USD[0.0021778953723824] |
| 07544213 | CUSDT[1.000000000000000],DOGE[114.756833690000000],USD[0.000000075762769] |
| 07544214 | BTC[0.000053840000000],DOGE[2.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[0.0045555970948838] |
| 07544215 | CUSD[3.000000000000000],USD[33.5808702499146530] |
| 07544216 | CUSDT[14.000000000000000],DOGE[0.000857530000000],TRX[2.000000000000000],USD[1.0714741689147791] |
| 07544218 | BAT[1.000000000000000],DOGE[1453.107637010000000],USD[0.020000005760940] |
| 07544221 | CUSDT[4.000000000000000],DOGE[206.655165140000000],USD[0.000000019031866] |
| 07544223 | CUSDT[1.000000000000000],DOGE[173.719595370000000],USD[0.000000053345890] |
| 07544225 | DOGE[16.187246290000000],TRX[13.436951030000000],USD[3.000000043787243] |
| 07544228 | BRZ[0.000088509230000],CUSDT[0.001968091120000],SHIB[13.253050020000000],SOL[0.315948606305436],USD[0.000000071830499] |
| 07544231 | DOGE[58.479214970000000],TRX[72.542795770000000],USD[0.010000032924629] |
| 07544233 | CUSDT[13.000000000000000],DOGE[2288.792903310000000],USD[0.000000055368992B] |
| 07544235 | DOGE[510.540501521581189B] |
| 07544236 | CUSDT[2.000000000000000],DOGE[28.666956280000000],ETH[0.005722250000000],ETHW[0.005722250000000],USD[0.000097925564664] |
| 07544238 | CUSDT[1.000000000000000],DOGE[88.038068640000000],USD[0.000000039240368] |
| 07544241 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0008889484067729] |
| 07544245 | USD[15.000000000000000] |
| 07544246 | BRZ[3.000000000000000],CUSDT[9.000000000000000],DOGE[2069.096824787000000],ETH[0.413302610000000],ETHW[0.513302610000000],GRT[1.000000000000000],NFT[452991363823359344][1],TRX[3.000000000000000],USD[0.000000073345103] |
| 07544247 | CUSDT[1.000000000000000],DOGE[345.254618540000000],USD[0.000000050482252] |
| 07544248 | CUSDT[2.000000000000000],DOGE[215.957843740000000],SHIB[1439891.470113560000000],USD[0.000000000480193] |
| 07544249 | USD[0.0087446178401027] |
| 07544253 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0076564071440857] |
| 07544254 | ETH[0.002801260000000],ETHW[0.002801263692603M],USD[8.310424800000000] |
| 07544255 | SHIB[5993.111296020000000],USD[0.000000063644715] |
| 07544257 | CUSDT[1.000000000000000],DOGE[51.196409390000000],USD[0.000000073375244] |
| 07544258 | BTC[0.000048590000000],DOGE[2.408013637317390Z],USD[0.000000061192474] |
| 07544268 | CUSDT[2.000000000000000],USD[0.459901650528308D] |
| 07544270 | CUSDT[1.000000000000000],DOGE[180.976604410000000],USD[0.000000012949399] |
| 07544272 | BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[0.847566570000000],TRX[4.000000000000000],USD[0.4605222859498464],USDT[2.000000000000000] |
| 07544274 | CUSD[3.000000000000000],DAI[341.042501122476154],SHIB[526205.451650370000000],USD[0.000000054293019] |
| 07544279 | BRZ[1.000000000000000],DOGE[14.490897100000000],TRX[1.000000000000000],USD[0.3130103569598902] |
| 07544284 | DOGE[89.640000000000000],USD[56.2079425000000000] |
| 07544285 | DOGE[1746.208223700000000],USD[0.000000109326502] |
| 07544287 | SOL[0.137684440000000],USD[0.000001747219622O] |
| 07544291 | BRZ[118.253720370000000],CUSDT[1037.410636340000000],DOGE[141.560225390000000],SHIB[4350064.154097060000000],USD[0.0049377087288571] |
| 07544297 | CUSDT[1.000000000000000],DOGE[778.113279470000000],USD[0.010000026985788] |
| 07544299 | CUSDT[452.602681080000000],DOGE[103.254040760000000],SHIB[527148.128624140000000],USD[0.010000019616932] |
| 07544301 | USD[0.7870000000000000] |
| 07544303 | BCH[0.000038400000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[0.297576770000000],LTC[0.000052693505250],TRX[481.179120030000000],USD[0.9798452528898812] |
| 07544307 | BTC[0.003846950000000],CUSDT[9.000000000000000],DOGE[5795.064340950000000],ETH[0.340243070000000],ETHW[0.340243070000000],SHIB[576227.4.681946520000000],TRX[809.236204790000000],USD[600.0119948743829223] |
| 07544309 | DOGE[811.883214920000000],USD[0.000000073922329],USDT[0.000000099341152] |
| 07544313 | BCH[0.008192340000000],CUSDT[1.000000000000000],DOGE[42.503621770000000],TRX[1.000000000000000],USD[0.000010989398671З] |
| 07544315 | DOGE[3.928000000000000],USD[0.067126969428240O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07544316 | USD[0.0095608981454810] |
| 07544317 | CUSDT[2.000000000000000],DOGE[0.973564150000000],USD[12.6155623472884907] |
| 07544318 | DOGE[0.080042260000000],TRX[1.000000000000000],USD[0.0039228003877861] |
| 07544320 | BTC[0.000093800000000],DOGE[0.419000000000000],ETH[0.000293000000000],ETHW[0.000293000000000],LINK[0.0385000000000000],USDT[0.000000080000000] |
| 07544323 | BF_POINT[200.000000000000000],CUSDT[3.000000000000000],ETH[0.000000007851630],ETHW[0.000000007851630],SHIB[1.000000000000000],SOL[0.000000037261077],TRX[1.000000000000000],USD[0.0021197176619430] |
| 07544330 | BRZ[2.000000000000000],CUSDT[956.129398400000000],DOGE[1199.788391750000000],SHIB[1589904.181289640000000],USD[0.0020940271225352] |
| 07544331 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000048010000000],USD[0.0048820037777323] |
| 07544332 | SOL[113.000000000000000] |
| 07544334 | CUSDT[1.000000000000000],DOGE[23.716258640000000],ETH[0.001134080000000],ETHW[0.001134080000000],PAXG[0.000930810000000],TRX[10.044279200000000],USD[0.0000001139757532] |
| 07544335 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1858.829979830000000],USD[0.0000000096629104] |
| 07544339 | DOGE[7340.634645300000000],TRX[1.000000000000000],USD[0.0000000051824880] |
| 07544342 | USD[0.0022966853604736] |
| 07544343 | CUSDT[1.000000000000000],DOGE[34.310781150000000],USD[0.0000000024719660] |
| 07544349 | BAT[1.000000000000000],BTC[0.087055360000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.703218860000000],ETHW[0.703218860000000],GRT[1.000000000000000],SHIB[10750376.263169210000000],SOL[18.290587670000000],TRX[2.000000000000000],USD[0.0400111816898645] |
| 07544351 | CUSDT[1.000000000000000],DOGE[2029.769328050000000],USD[0.0000000004289990] |
| 07544352 | BRZ[3.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.171621140000000],ETHW[0.171621140000000],LTC[1.049306500000000],TRX[100.285710780000000],USD[0.0000347649150120] |
| 07544353 | DOGE[173.342600000000000],USD[0.2425113097000000] |
| 07544354 | CUSDT[1.000000000000000],DOGE[290.701424320000000],TRX[1.000000000000000],USD[0.0100000061610785] |
| 07544355 | BTC[0.009330210000000],CUSDT[5.000000000000000],DOGE[188.133841440000000],ETH[0.052962360000000],ETHW[0.052305720000000],SHIB[1.000000000000000],USD[33.2707285032237857] |
| 07544361 | CUSDT[1.000000000000000],DOGE[8.588869070000000],USD[0.0000000057650026] |
| 07544365 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000000106853],TRX[2.000000000000000],USD[0.0019471054545787] |
| 07544367 | NFT[343529631453484539][1],USD[2.7455553400000000] |
| 07544376 | BAT[1.000000000000000],BRZ[8.000000000000000],CUSDT[17.185786590000000],TRX[38.271430720000000],USD[0.0024616737898435] |
| 07544377 | CUSDT[12.000000000000000],USD[0.0014006641020724] |
| 07544378 | CUSDT[2.000000000000000],USD[0.0028909130634472] |
| 07544382 | CUSDT[3.000000000000000],USD[75.9170888150547859] |
| 07544384 | TRX[2.000000000000000],USD[0.7600083464001295] |
| 07544387 | DOGE[0.000000070908348],USD[0.0552839545000000] |
| 07544390 | BCH[0.019163610000000],BRZ[1.000000000000000],BTC[0.000183550000000],CUSDT[2.000000000000000],DOGE[251.186561450000000],ETH[0.003046340000000],ETHW[0.003005300000000],TRX[1.000000000000000],USD[0.0000000076349644] |
| 07544394 | CUSDT[3.000000000000000],DOGE[0.000000079354155],USD[0.0019628633679271] |
| 07544395 | CUSDT[1.000000000000000],DOGE[173.510222140000000],USD[0.0000000037608712] |
| 07544396 | CUSDT[5.000000000000000],DOGE[1.000470610000000],USD[0.0584250141741862] |
| 07544398 | DOGE[841.402347740000000],ETH[1.787787290000000],ETHW[1.787787290000000],TRX[5900.792451530000000],USD[0.0897950069802407] |
| 07544402 | BRZ[0.837901810000000],USD[0.0000003172545] |
| 07544404 | ETHW[0.030876000000000],SUSHI[1.494000000000000],USD[1.1699500000000000] |
| 07544405 | DOGE[279.036615910000000],NFT[561098511198736104][1],SOL[0.116894180000000],TRX[1.000000000000000],UNI[2.480023490000000],USD[0.0000003218193980] |
| 07544407 | CUSDT[1.000000000000000],DOGE[5.706526580000000],ETH[0.029705430000000],ETHW[0.029705430000000],LTC[0.322578620000000],USD[0.0000003031387298],USDT[1.000000000000000] |
| 07544408 | CUSDT[2.000000000000000],DOGE[474.372131350000000],USD[0.0000000067023872] |
| 07544413 | BRZ[3.000000000000000],BTC[0.000348984699681500],CUSDT[2.000000000000000],DOGE[0.029694123829698],TRX[3.150781850000000],USD[0.0004836917820294],USDT[0.000000006745555] |
| 07544416 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000093518800],ETHW[0.000000093518800],TRX[3.000000000000000],USD[0.0000925843111452],USDT[0.000000007250452] |
| 07544417 | CUSDT[1.000000000000000],DOGE[2393.170683160000000],USD[0.0000000055105229] |
| 07544419 | CUSDT[1.000000000000000],DOGE[142.950580200000000],USD[0.0005723913077778],YFI[0.0000001400000000] |
| 07544420 | DOGE[2.000000000000000],ETH[0.000000004673671],GRT[1.000000000000000],SHIB[894.895824420000000],TRX[0.293000600000000],USD[0.0058163480251032],USDT[0.000092437416294] |
| 07544421 | BTC[0.000065100000000],USD[906.7586379946960000] |
| 07544423 | CUSDT[2.000000000000000],USD[0.0002000051012546] |
| 07544424 | CUSDT[1.000000000000000],DOGE[0.000031330000000],TRX[2.000000000000000],USD[0.0040832002388600] |
| 07544425 | LTC[0.008998560000000],USD[10.2637512001161440] |
| 07544434 | BTC[0.000000050319351],ETH[0.000000038032530],SUSHI[0.000000009847926],USD[0.0000161796091842],USDT[0.000000015629818] |
| 07544437 | TRX[160.382767910000000],USD[25.0000000009601272] |
| 07544438 | BCH[0.068724000000000],DOGE[0.576000000000000],ETH[0.027972000000000],ETHW[0.027972000000000],SHIB[1100000.000000000000000],USD[24.9236204940000000] |
| 07544439 | DOGE[2.000000000000000],USD[0.0760244272961110] |
| 07544450 | CUSDT[1.000000000000000],DOGE[860.526501430000000],USD[0.0000000039183291] |
| 07544454 | CUSDT[2.000000000000000],DOGE[175.130793360000000],USD[0.0000000067122948],USDT[19.8801995300000000] |
| 07544458 | CUSDT[2.000000000000000],USD[0.0000728864352388] |
| 07544461 | SOL[0.000000004477144],USDT[0.0000001336330701] |
| 07544464 | SOL[0.000000062316200] |
| 07544466 | CUSDT[1.000000000000000],DOGE[174.751030890000000],USD[0.0000000032333059] |
| 07544470 | DOGE[1.000000000000000],LTC[0.056238320000000],TRX[1.000000000000000],USD[0.0095050127787691] |
| 07544478 | TRX[1.000000000000000],USD[0.0095750677425547] |
| 07544480 | USD[50.0100000000000000] |
| 07544481 | DOGE[39.164932130000000],LINK[0.726884070000000],NFT[335462277387712456][1],NFT[484810839075222102][1],SHIB[1.000000000000000],SOL[0.076204480000000],USD[0.0707035193172745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07544482 | BRZ[1.000000000000000000],CUSDT[0.000115560000000],LINK[0.000036990000000],LTC[0.000053490000000],TRX[1.000000000000000],USD[0.001178909562408] |
| 07544485 | BTC[0.046432250288793],DOGE[0.000000097063696],ETH[0.000000051005000],ETHW[0.000000051005000],SUSHI[0.000000002040000],USD[2.524038520596807] |
| 07544486 | BAT[1.000000000000000],DOGE[23176.306828310000000],TRX[1.000000000000000],USD[0.020000006027633] |
| 07544487 | CUSDT[2.000000000000000],USD[0.003811165089540] |
| 07544491 | CUSDT[0.000000000000000],DOGE[1087.497374370000000],USD[0.0000000019457961] |
| 07544492 | BTC[0.000006140000000],USD[0.002174767278760] |
| 07544497 | CUSDT[6.000000000000000],USD[0.001258723531414] |
| 07544498 | CUSDT[1.000000000000000],DOGE[36.687067950000000],USD[0.000000026079115] |
| 07544499 | USD[0.0000000064000000] |
| 07544501 | DOGE[0.000000006906244],TRX[4195.453937000000000],USD[0.000000009782436] |
| 07544502 | BRZ[1.000000000000000],BTC[0.002161310000000],CUSDT[1.000000000000000],DOGE[410.528843090000000],ETH[0.037367390000000],ETHW[0.037367390000000],TRX[1.000000000000000],USD[0.010611802709175] |
| 07544504 | BAT[96.646590970000000],BRZ[29.425382150000000],CUSDT[4.000000000000000],LTC[0.224686410000000],SHIB[342893.212133370000000],SOL[1.103333280000000],TRX[323.657750010000000],USD[0.000000000708786] |
| 07544505 | CUSDT[4.000000000000000],DOGE[902.340643040000000],TRX[1.000000000000000],USD[0.000000107638562],USDT[0.000000054653578] |
| 07544509 | BAT[1.000000000000000],BRZ[7.000000000000000],CUSDT[31.000000000000000],DOGE[7.000000000000000],SUSHI[87.497646930000000],TRX[11.000000000000000],USD[0.000000615155033],USDT[2.000000000000000] |
| 07544511 | DOGE[1070.433674876491582],USD[0.000000157542432] |
| 07544513 | BRZ[2.000000000000000],BTC[0.008875550000000],CUSDT[1.000000000000000],DOGE[915.010451420000000],TRX[1.000000000000000],USD[0.000024567953585] |
| 07544514 | ALGO[36.293603030000000],CUSDT[24.999967180000000],ETH[0.029330140000000],ETHW[0.602365680000000],SHIB[2592742.580082270000000],TRX[323.821410120000000],USD[2.085636466564810],USDT[0.000000066170050] |
| 07544519 | BRZ[1.000000000000000],DOGE[1577.285424120000000],USD[0.000000088138837] |
| 07544520 | CUSDT[0.000000000000000],DOGE[156.278066523863654] |
| 07544522 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000366307782] |
| 07544524 | BCH[0.000000084020000],DOGE[0.000000043740080],ETH[0.000000050000000],USD[0.000062554920817] |
| 07544525 | LTC[0.162447310000000],USD[0.000004922005071] |
| 07544528 | BAT[1.015876610000000],BRZ[1.000000000000000],BTC[0.000004700000000],CUSDT[4.000000000000000],ETH[0.136775190000000],ETHW[0.135716370000000],GRT[1.004512960000000],LTC[6.220370540000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[419.837371775330542] |
| 07544529 | CUSDT[1.000000000000000],DOGE[25.162055650000000],USD[0.000000098918070] |
| 07544530 | DOGE[5394.410264950000000],TRX[1.000000000000000],USD[0.000000036470425] |
| 07544532 | BTC[0.000000084832290],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001778901266353] |
| 07544533 | BTC[0.002107801473636],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.055338561004309] |
| 07544535 | DOGE[8.531482700000000],USD[0.000000048210960] |
| 07544536 | CUSDT[1.000000000000000],DOGE[2237.857448510000000],GRT[1.000000000000000],USD[0.000000097796046],USDT[1.000000000000000] |
| 07544538 | BTC[0.000183573888173],DOGE[0.094316001159834],ETH[0.000000033000000],SOL[0.000000089109772],USD[0.000000057775507] |
| 07544539 | CUSDT[1.000000000000000],DOGE[34.395233420000000],USD[0.000000034907536] |
| 07544540 | SOL[12.579900000000000],USD[89.614000000000000] |
| 07544542 | CUSDT[1.000000000000000],DOGE[147.394099580000000],USD[0.000000048893482] |
| 07544544 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000483499203],USDT[0.000000014707680] |
| 07544547 | CUSDT[0.000000000000000],DOGE[0.000040220000000],ETH[1.018877760000000],ETHW[1.018877760000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.002772068373046] |
| 07544550 | TRX[0.000002000000000] |
| 07544556 | CUSDT[0.000000000000000],DOGE[141.175008340000000],USD[0.000000051888122] |
| 07544558 | SOL[1.074271074856150] |
| 07544559 | ETH[0.001551990942145],ETHW[0.001538310942145],USD[0.250579458691525],USDT[0.000000013953529] |
| 07544563 | CUSDT[140.386737380000000],DOGE[10.409197880000000],USD[0.000000038167696] |
| 07544566 | BTC[0.000254770000000],CUSDT[1.000000000000000],DOGE[48.980956900000000],ETH[0.002830570000000],ETHW[0.002789530000000],SOL[0.007040170000000],TRX[1.000000000000000],USD[0.003899219827107] |
| 07544569 | CUSDT[2.000000000000000],DOGE[102.224564100000000],USD[0.004803843402603] |
| 07544570 | BRZ[1.000000000000000],DOGE[1624.251504300000000],USD[0.000000003267400] |
| 07544579 | CUSDT[1.000000000000000],DOGE[80.928823680000000],USD[0.000000015967882] |
| 07544589 | DOGE[510.659166450000000],SHIB[1.000000000000000],USD[0.000000054705] |
| 07544591 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[326.736406430000000],USD[0.017600127084645] |
| 07544594 | DOGE[54.626088140000000],USD[0.000000037956742] |
| 07544599 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[2.005976460000000],USD[0.000000082776907],USDT[44.937185100000000] |
| 07544600 | CUSDT[11.000000000000000],DOGE[1.000000000000000],MATIC[49.182715610000000],SHIB[1.000000000000000],SOL[3.369123890000000],TRX[1.000000000000000],USD[0.000003101688576] |
| 07544602 | CUSDT[1.000000000000000],DOGE[267.971736660000000],USD[0.000000016293228] |
| 07544606 | CUSDT[1.000000000000000],USD[0.002274119159980] |
| 07544610 | ETH[0.058241610000000],ETHW[0.058241610000000],USD[0.000031017552240],USDT[0.000000071640160] |
| 07544611 | CUSDT[1.000000000000000],DOGE[229.742876110000000],USD[0.000000030807537] |
| 07544616 | DOGE[523.451472570000000],USD[0.000000022301543] |
| 07544622 | CUSDT[0.000000000000000],DOGE[437.613105480000000],USD[0.000000018527776] |
| 07544626 | DOGE[18.001965200000000],USD[0.000000034142252] |
| 07544630 | CUSDT[1.000000000000000],DOGE[1741.917563470000000],USD[0.000000014936694] |
| 07544631 | LTC[0.000010400000000],SHIB[3.000000000000000],USD[7.036284056940708] |
| 07544632 | DOGE[17.427642340000000],TRX[1.000000000000000],USD[0.000000345427728] |
| 07544633 | ETH[0.000013005938010],ETHW[0.000013005938010],KSHIB[0.000000004128296],USD[0.000024155539669] |
| 07544638 | ETH[0.000000050440000],USD[0.003802021401588 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07544639 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[4369.662071450000000],TRX[2.00000000000000000],USD[0.0017635665676969] |
| 07544645 | BRZ[0.00000000172756169],BTC[0.00000009090523348],CUSDT[3.262693368987011144],DOGE[0.064357149224643030],EUR[0.000000000527298844],SUSHI[0.000000004233040477],TRX[0.0000000087715980],USD[0.540168628329438303] |
| 07544647 | CUSDT[1.00000000000000000],DOGE[65.904317000000000000],USD[0.00000000776498201] |
| 07544648 | BTC[0.0000863900000000000],CUSDT[3.00000000000000000],ETH[0.0066208400000000000],ETHW[0.00653876000000000000],USD[16.6562357056461504] |
| 07544657 | CUSDT[3.00000000000000000],DOGE[377.78119938000000000],USD[0.00000000869027759] |
| 07544658 | BRZ[497.073205350000000000],CUSDT[1.00000000000000000],DOGE[0.000012140000000000],USD[6.9252939211681751] |
| 07544660 | USD[0.0413626800000000],USDT[0.00704319073335500] |
| 07544661 | BTC[0.0002996400000000000],CUSDT[2.00000000000000000],USD[0.0005077053360004],USDT[0.000000055851457] |
| 07544662 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],TRX[402.133484530000000000],USD[142.8935952098641353] |
| 07544666 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.074526870000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0084632340581189] |
| 07544667 | CUSDT[1.00000000000000000],DOGE[356.891255060000000000],USD[0.00000000155315332] |
| 07544673 | BTC[0.0000000043666072],CUSDT[2.00000000000000000],DOGE[0.0000000054516752],ETH[0.000000000006891048],USD[0.0025426358198892],YF[0.0000000014502191] |
| 07544674 | AVAX[0.0231000000000000],BTC[0.0001700000000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],MATIC[0.705139110000000],SUSHI[0.000000060000000000],UNI[0.0032760700000000],USD[18141.7211837000000000] |
| 07544677 | BTC[0.0001717000000000],CUSDT[1.00000000000000000],DOGE[114.172338970000000],LINK[0.218170760000000000],TRX[2.00000000000000000],USD[0.0002257405597812] |
| 07544678 | BRZ[1.00000000000000000],DOGE[1267.773611350000000000],USD[0.00000001235506655] |
| 07544679 | BRZ[1.00000000000000000],BTC[0.0047198200000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.0669096700000000],ETHW[0.0669096700000000],TRX[1.00000000000000000],USD[0.0106140063312549] |
| 07544680 | USD[0.0078676393910000] |
| 07544681 | CUSDT[940.008382890000000000],DOGE[213.299053100000000],ETH[0.0125238200000000],ETHW[0.0125238200000000],SOL[0.542160870000000000],USD[3.0100467096954995] |
| 07544687 | CUSDT[4.00000000000000000],DOGE[154.531603000000000000],USD[0.00000000071471490] |
| 07544688 | DOGE[0.0000000053840000],ETH[0.0000000089110000],ETHW[0.0000000089110000],USD[0.0026686597663099] |
| 07544689 | CUSDT[1.00000000000000000],DOGE[12.477042240000000000],USD[4.1171898946556792] |
| 07544690 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0054392097151011],USDT[1.00000000000000000] |
| 07544691 | DOGE[0.000000050230473],USD[4.8279899880055464] |
| 07544693 | USD[1.1583456000000000],YF[0.0009720000000000] |
| 07544698 | CUSDT[2.00000000000000000],DOGE[88.382374479363945],ETH[0.0037024607507788],ETHW[0.0037024607507788],TRX[0.00000002201701838] |
| 07544700 | CUSDT[1.00000000000000000],TRX[751.085017410000000],USD[0.00000000008200648] |
| 07544702 | CUSDT[782.825888570000000000],DOGE[315.097979940000000],TRX[66.359423740000000000],USD[0.0005106266788626],USDT[0.00000000050051538] |
| 07544703 | USD[0.0052700854819540] |
| 07544706 | USD[0.0027198200000000],USDT[0.000000056727896] |
| 07544708 | CUSDT[4.00000000000000000],DOGE[1.00003739000000000],TRX[1.00000000000000000],USD[0.0012530767710128] |
| 07544710 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0008905804199930] |
| 07544711 | BRZ[1.00000000000000000],DOGE[577.217820456583256],LINK[0.000000034280084],TRX[1.00000000000000000],USD[0.0013056682270069] |
| 07544712 | CUSDT[1.00000000000000000],DOGE[775.098721560000000],USD[0.00000000074665473] |
| 07544716 | SOL[0.00000000305000],USDT[0.0000002748411966] |
| 07544721 | SOL[0.00000002715399] |
| 07544722 | USD[627.591710286643247] |
| 07544729 | BTC[0.0233764500000000],DOGE[2352.592081010000000],LTC[1.119452390000000000],SOL[1.180487430000000000],USD[0.00000179555785268] |
| 07544731 | CUSDT[4.00000000000000000],USD[0.0141093125731933] |
| 07544732 | CUSDT[1.00000000000000000],USD[0.00001420305567532] |
| 07544733 | BTC[0.0000000063461328],SOL[0.000000092402600],USD[0.0004179870244920] |
| 07544734 | BF_POINT[100.00000000000000],USD[30.0000000000000000] |
| 07544735 | SOL[10.489500000000000],USD[3.665000000000000] |
| 07544736 | ETH[1.406171000000000],ETHW[1.373214000000000],SOL[0.0000000013000000],SUSHI[0.0020000000000000],USD[1.0922263000000000] |
| 07544737 | USD[11.6199378776633726] |
| 07544739 | BTC[0.0011525100000000],DOGE[655.388379240000000],USD[0.0000000103747079] |
| 07544740 | CUSDT[2.00000000000000000],DOGE[884.671404730000000],SUSHI[3.436116630000000000],USD[0.0000001885003512] |
| 07544746 | USD[0.00000000805704000] |
| 07544749 | NFT[437590536018022541][1],USD[0.0100000000000000] |
| 07544751 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[0.0000443000000000],TRX[2.00000000000000000],USD[0.0031851250220850],USDT[0.8986765735554413] |
| 07544753 | USD[0.0002703813065010] |
| 07544757 | BTC[0.0000000004508515],NFT[394966703541394458][1],USD[0.0048946203419477] |
| 07544760 | BTC[0.0005055850000000],SHIB[42616247.560312340142048],USD[0.1175000034098718] |
| 07544762 | DOGE[178.446439580000000],TRX[1.00000000000000000],USD[0.00000000373914081] |
| 07544772 | CUSDT[17.00000000000000000],DOGE[1391.303948920000000],ETH[0.1638152700000000],ETHW[0.1633794400000000],SHIB[12912211.416935490000000],TRX[2.00000000000000000],USD[35.2453380792803083] |
| 07544790 | BRZ[1.00000000000000000],DOGE[1802.591826120000000],USD[0.00000000155070188] |
| 07544791 | SHIB[1.00000000000000000],USD[0.0048037662658511] |
| 07544797 | ETH[0.0005600000000000],ETHW[0.0005600000000000],SOL[0.0000000066187000],USDT[0.4592460400000000] |
| 07544799 | USD[18.3048685772601983] |
| 07544800 | DOGE[750.246372890000000],TRX[2.00000000000000000],USD[0.1769072886317334],USDT[1.00000000000000000] |
| 07544801 | CUSDT[1.00000000000000000],USD[0.00000000099994184],USDT[0.0003491800000000] |
| 07544806 | TRX[3.996200000000000000],USD[0.0936669341632840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07544809 | CUSDT[1.0000000000000000],DOGE[1.00000000000000000],SOL[0.00000000000000000],USD[0.3388528887904868] |
| 07544814 | BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[829.56577687000000000],ETHW[0.16484358000000000],SHIB[2.00000000000000000],SOL[7.38736560000000000],TRX[1.00000000000000000],USD[220.89393827944811779],USDT[0.00000000471560247] |
| 07544816 | CUSDT[1.00000000000000000],DOGE[293.51344100000000000],USD[0.01000000052882000] |
| 07544822 | DOGE[14.78820533000000000],USD[0.00000000013998450] |
| 07544823 | USD[0.00000000042833047] |
| 07544824 | CUSDT[1.00000000000000000],DOGE[450.89467582000000000],USD[0.00000000009130635] |
| 07544825 | CUSDT[2.00000000000000000],DOGE[0.03887032000000000],USD[17.48547064443038976] |
| 07544826 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0053263538604093] |
| 07544831 | BTC[0.00000001000009906],USD[0.41393150000000000] |
| 07544838 | CUSDT[3.00000000000000000],DOGE[301.49235388000000000],USD[0.00149312475381174] |
| 07544840 | SOL[0.00000000000000000],USD[0.25545476000000000] |
| 07544841 | CUSDT[4.00000000000000000],DOGE[91.96954596000000000],USD[0.50667016685567743] |
| 07544846 | DOGE[983.39504209000000000],USD[0.06240402487231118] |
| 07544846 | BAT[22.33032265000000000],BTC[0.00043550000000000],CUSDT[4.00000000000000000],DOGE[353.02463564000000000],TRX[1.00000000000000000],USD[34.93643773205059933] |
| 07544849 | BTC[0.01415214000000000],CUSDT[3.00000000000000000],DOGE[1693.72583491000000000],ETH[0.12090990000000000],ETHW[0.12090990000000000],TRX[1.00000000000000000],USD[0.00050616685034875] |
| 07544851 | CUSDT[1.00000000000000000],DOGE[99.77434402000000000],USD[0.00000000027546197] |
| 07544852 | BRZ[0.00006090000000000],CUSDT[10.00000000000000000],DAI[0.00004793000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.00814044930211102],USDT[0.00000000026176736] |
| 07544855 | BTC[0.00008890000000000],USD[0.00080000000000000] |
| 07544858 | USD[20.00000000000000000] |
| 07544862 | CUSDT[1.00000000000000000],DOGE[36.22272863000000000],USD[0.00000000011415424] |
| 07544863 | CUSDT[3.00000000000000000],DOGE[0.00000000011627580],TRX[2.00000000000000000],USD[0.00898337665345352],USDT[1.00000000000000000] |
| 07544864 | BAT[37.56640157000000000],DOGE[1.00000000000000000],ETH[0.04163437000000000],ETHW[0.04111453000000000],MATIC[128.68016994000000000],UNI[0.35926654614976500],USD[0.00186821611194462] |
| 07544868 | BAT[0.00000000532086264],CUSDT[13.00000000000000000],DOGE[0.00000000549186399],ETH[0.00000000706100000],SUSHI[0.00000000051111862],UNI[0.00000000054105935],USD[0.10000789139651784],USDT[0.00000000400848155] |
| 07544869 | BTC[0.00308399000000000],USD[2.46319940000000000] |
| 07544879 | DOGE[202.58185303000000000],USD[0.00000000347732243] |
| 07544880 | CUSDT[2.00000000000000000],ETH[0.00359100000000000],ETHW[0.00354996000000000],TRX[1.00000000000000000],USD[0.08087057713821659] |
| 07544882 | BTC[0.00181868000000000],DOGE[2.00000000000000000],TRX[786.33533095000000000],USD[0.00000000090660383] |
| 07544886 | TRX[1.00000000000000000],USD[0.00000000120739977] |
| 07544887 | DOGE[97.89431088000000000],TRX[1.00000000000000000],USD[0.00000000280453370] |
| 07544888 | BTC[0.02714597000000000],CUSDT[1.00000000000000000],DOGE[893.45042451000000000],USD[0.00055256934619061] |
| 07544889 | DOGE[176.73777000000000000],USD[0.00000000024972000] |
| 07544892 | DOGE[1024.94678282000000000],TRX[1.00000000000000000],USD[0.01000000021386921] |
| 07544893 | CUSDT[1.00000000000000000],USD[0.00137071329557428] |
| 07544895 | CUSDT[14.94499175000000000],DAI[0.00143481000000000],GRT[0.00000003504036],LINK[0.00000005573809016],LTC[0.00000033012416683],MATIC[0.00000008456000000],SHIB[6857.47018001000000000],TRX[1.00000000000000000],USD[0.00200954431002261],USDT[0.00043388923095537] |
| 07544896 | BRZ[1.00000000000000000],DOGE[98.18457644000000000],KSHIB[259.65692393000000000],SHIB[72530.05323264000000000],USD[5.11516250859700655] |
| 07544899 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[667.80072644893852655] |
| 07544903 | DOGE[96.88200000000000000],USD[0.43386450000000000] |
| 07544904 | ETH[1.09456346000000000],ETHW[1.09410381000000000],SOL[87.84906739000000000],USD[6.02998222468929282],USDT[0.00000001884690] |
| 07544905 | CUSDT[2341.02205236000000000],DOGE[178.62216812000000000],USD[0.00000000443927002] |
| 07544907 | AUD[14.81419354000000000],BRZ[16.76154269000000000],CUSDT[562.76972106000000000],DOGE[208.96150662000000000],ETH[0.00749274000000000],ETHW[0.00739698000000000],PAXG[0.00341820000000000],SUSHI[1.84517693000000000],TRX[26.18058273000000000],USD[0.99634828829381668],USDT[4.25563117899704337],YFI[0.00074862000000000] |
| 07544916 | SOL[0.00000000018708162],USD[0.95798100000000000] |
| 07544917 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[145.40713145588379336] |
| 07544919 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],MATIC[0.00694406000000000],SOL[0.00000000775490094],TRX[2.00000000000000000],USD[0.00000318002000450] |
| 07544920 | BAT[2.13247620000000000],BRZ[1.00000000000000000],CUSDT[11.00000000000000000],ETH[1.72163804000000000],ETHW[1.72091492000000000],GRT[1.00498957000000000],TRX[4159.74383661000000000],USD[0.00001059084789965] |
| 07544921 | CUSDT[1.00000000000000000],SHIB[1383654.15824053000000000],USD[24.01990982000011538] |
| 07544922 | USD[0.00498212524301751] |
| 07544924 | CUSDT[1.00000000000000000],DOGE[44.68962483000000000],USD[0.00000029353732] |
| 07544931 | CUSDT[7.00000000000000000],DOGE[148.30579627000000000],MATIC[60.55365050000000000],SHIB[728013.97786837000000000],SUSHI[9.36922325000000000],TRX[987.50854262000000000],USD[0.02000001251859590] |
| 07544937 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],DOGE[1.01194685000000000],USD[0.00000859649880030] |
| 07544938 | BRZ[1.00000000000000000],BTC[0.01973677000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.16268943000000000],ETHW[0.16222861000000000],USD[0.00000504336811258] |
| 07544941 | BTC[0.00087050000000000],CUSDT[1.00000000000000000],DOGE[177.21586957000000000],ETH[0.00284703000000000],ETHW[0.00284703000000000],TRX[38.48362510000000000],USD[0.00026487911143926] |
| 07544945 | MATIC[0.00000001399555],SHIB[1274.87643852980527],USD[0.00000060136587] |
| 07544947 | USD[10.00000000000000000] |
| 07544955 | USD[2.39700000000000000] |
| 07544957 | CUSDT[1.00000000000000000],DOGE[197.71225064000000000],TRX[1314.63312798000000000],USD[0.00000000032032018] |
| 07544958 | ALGO[322.84296784000000000],AVAX[0.43620120000000000],BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.23639294000000000],DOGE[105.19866680000000000],ETH[0.00012090000000000],ETHW[1.32341406000000000],GRT[3.00000000000000000],MATIC[2791.21925678000000000],SHIB[43973.29097057000000000],SOL[0.71935230000000000],TRX[15.00000000000000000],USD[0.01215695678898630],USDT[2.04841268000000000] |
| 07544963 | CUSDT[1.00000000000000000],DOGE[23.67255104000000000],USD[0.00000004670419 2] |
| 07544964 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[161.45414906000000000],TRX[728.67441900000000000],USD[0.01000000035026866] |
| 07544969 | CUSDT[4.00000000000000000],DOGE[93.56059122000000000],USD[0.00367942194104 90] |
| 07544970 | LTC[0.00800000000000000],USD[0.00285760000000000] |

Schedule G: Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07544974 | BRZ[1.000000000000000],CUSDT[12.000000000000000],PAXG[0.000961160000000],TRX[1.000000000000000],USD[0.003622297460413] |
| 07544977 | BTC[0.001788810000000],CUSDT[3.000000000000000],DOGE[97.898226880000000],ETH[0.012713950000000],ETHW[0.012713950000000],TRX[392.036657730000000],USD[0.000367195120138] |
| 07544980 | DOGE[258.813000000000000],TRX[8.991000000000000],USD[131.411636027607440] |
| 07544981 | LINK[0.000000003481349],USD[0.0035023570785239] |
| 07544982 | BTC[0.001741000000000],CUSDT[3.000000000000000],DOGE[410.970900130000000],ETH[0.028516030000000],ETHW[0.028516030000000],TRX[1.000000000000000],USD[0.0004665234727358] |
| 07544984 | CUSDT[10.000000000000000],DOGE[0.352880630000000],SHIB[69509.102930970000000],SOL[1.082300706490000],TRX[0.003751200000000],USD[0.061998714319028] |
| 07544987 | CUSDT[1.000000000000000],DOGE[87.434894130000000],USD[0.000000028987428] |
| 07544989 | USD[1.2033230000000000] |
| 07544992 | BTC[0.000056250000000] |
| 07544993 | CUSDT[5.000000000000000],DOGE[0.943197560000000],USD[0.0094526751792416] |
| 07544995 | BTC[0.000000000952500],ETH[0.000000019000000],ETHW[0.000001899963160],SHIB[91000.000000000000000],USD[0.0443739538026258],USDT[0.0014420000000000] |
| 07544996 | BTC[0.009600000000000],ETH[0.518023400000000],ETHW[0.518023400000000],SHIB[1100000.000000000000000],SOL[36.062120000000000],USD[2096.5435451100000000] |
| 07544999 | CUSDT[3.000000000000000],DOGE[0.000041880000000],LINK[0.000030670000000],TRX[1.000000000000000],USD[0.3583528576545610] |
| 07545000 | BTC[0.000010653820000],ETH[0.000483920000000],ETHW[0.000483920438936] |
| 07545002 | BAT[2.640220210000000],BRZ[10.401871620000000],BTC[0.000086550000000],DOGE[0.000047770000000],ETH[0.001441660000000],ETHW[0.001441660000000],GBP[2.122946450000000],LTC[0.027773740000000],SGD[6.566259360000000],SUSHI[1.044601060000000],TRX[14.351156580000000],USD[34.2673608823525453] |
| 07545003 | CUSDT[1.000000000000000],SOL[0.693452490000000],USD[0.0000008033301493] |
| 07545006 | LTC[0.000000080000000] |
| 07545009 | BF_POINT[100.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0005813970029255] |
| 07545013 | BRZ[1.000000000000000],DOGE[912.457545630000000],USD[0.0100000008469590] |
| 07545015 | CUSDT[2.000000000000000],DOGE[0.756843820000000],USD[0.0061231046179152] |
| 07545019 | USD[0.4069858679200000] |
| 07545020 | CUSDT[1.000000000000000],DOGE[0.000000005812320] |
| 07545021 | CUSDT[1.000000000000000],ETH[0.024945820000000],ETHW[0.024945820000000],USD[50.0100160346000090] |
| 07545022 | ETH[0.000000010000000],MATIC[0.000000083576358],USD[0.0048164288055178],USDT[0.0000000139027102] |
| 07545023 | DOGE[704.172000000000000],USD[0.2623300000000000] |
| 07545024 | CUSDT[1.000000000000000],DOGE[0.812415550000000],USD[1.5073453930660500] |
| 07545027 | DOGE[6811.073118140000000],SOL[12.352586380000000],TRX[4058.949388240000000],USD[0.0000003933508666] |
| 07545029 | USD[0.0000000060338736] |
| 07545031 | ALGO[0.116500000000000],BRZ[1.000000000000000],BTC[0.000002115000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],SUSHI[0.1736750000000000],USD[1.2770816407579934],USDT[0.0000001899604803] |
| 07545032 | DOGE[17.994153870000000],USD[0.0000000051939865] |
| 07545033 | USDT[3.4704440000000000] |
| 07545037 | BTC[0.000000050000000],USD[0.0000000196526608],USDT[0.000000084674772] |
| 07545038 | BRZ[28.212468970000000],CUSDT[242.073876720000000],DOGE[1904.544156870000000],SHIB[561442.462553300000000],TRX[54.226267630000000],USD[0.0000000200562276] |
| 07545040 | BTC[0.001736000000000],CUSDT[2.000000000000000],DOGE[89.130029580000000],ETH[0.005121890000000],ETHW[0.005121890000000],USD[0.0001784743190589] |
| 07545041 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[852.368423590000000],GRT[1.003128190000000],TRX4.000000000000000],USD[0.000000004597860] |
| 07545044 | CUSDT[1.000000000000000],DOGE[71.091986080000000],SHIB[1942395.827426850000000],USD[0.2395547906037224] |
| 07545045 | BTC[0.000002165285ó],CUSDT[8.000000000000000],DOGE[29.133385770000000],LINK[1.122431130000000],SOL[3.000000004863491],TRX[3.000000000000000],USD[0.0000039336557529] |
| 07545047 | CUSDT[4.000000000000000],DOGE[16.756945260000000],ETH[0.003794910000000],ETHW[0.003794910000000],SHIB[5278936.737488840000000],TRX[1.000000000000000],USD[200.0000000164341145] |
| 07545051 | CUSDT[1.000000000000000],DOGE[942.712907253906138],TRX[2.000000000000000],USD[0.010003805481451] |
| 07545053 | BRZ[3.000000000000000],BTC[0.003437970000000],CUSDT[7.000000000000000],DOGE[4.021830960000000],GRT[4.197527800000000],SOL[2.274486560000000],TRX[3.000000000000000],USD[91.5103793576772051] |
| 07545054 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[65.6970729924546922],USDT[1.000000000000000] |
| 07545056 | DOGE[108.639591530000000],USD[0.0000000007549704] |
| 07545059 | BRZ[1.000000000000000],BTC[0.012126250000000],CUSDT[1.000000000000000],DOGE[3767.647388190000000],ETH[0.659367440000000],ETHW[0.659090520000000],GRT[1.004989570000000],LINK[23.084948530000000],TRX[3.000000000000000],USD[0.3240389700865672] |
| 07545061 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000009150000000],ETHW[0.510930844935460],MATIC[262.400581223358870],NFT[573159142377572725],SHIB[1201941.412173250000000],SOL[1.537853080000000],TRX4.000000000000000],USD[0.000014281696550],USDT[0.000000025128440] |
| 07545067 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[491.333687550000000],ETH[0.030912200000000],ETHW[0.030529160000000],SHIB[1641657.573131450000000],SOL[0.122005040000000],USD[0.0102895521151188] |
| 07545071 | BTC[0.003959990000000],CUSDT[29.000000000000000],DOGE[183.272103390000000],ETH[0.002662580000000],ETHW[0.002635200000000],GRT[0.045086790000000],SHIB[8.000000000000000],SOL[0.042300280000000],TRX[1.000000000000000],USD[4.8269912397780482] |
| 07545072 | CUSDT[3.000000000000000],DOGE[174.806211550000000],ETH[0.000026000000000],ETHW[0.000022200000000],USD[0.0000222204160009] |
| 07545077 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1759.958526290000000],USD[0.0000000093849825] |
| 07545078 | USD[2.3905826163747240] |
| 07545083 | CUSDT[3.000000000000000],DOGE[784.446344470000000],TRX[76.007917080000000],USD[0.0039961260090617],USDT[0.0000000118856474] |
| 07545086 | DOGE[0.372721700000000],USD[0.5699781216445553] |
| 07545092 | CUSDT[5.000000000000000],DOGE[171.789335150000000],TRX[1.000000000000000],USD[0.0471612051858227] |
| 07545093 | DOGE[564.856450480000000],USD[0.000000044524728],USDT[1.000000000000000] |
| 07545094 | CUSDT[1.000000000000000],USD[0.003894497481540ó],USDT[0.000000123131766] |
| 07545096 | BRZ[0.000015540000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[0.000020400000000],USD[0.0041047075149886] |
| 07545097 | DOGE[0.000000002808821],USD[0.0000000048822455] |
| 07545100 | AUD[2.543422870000000],CUSDT[72.977112810000000],DOGE[3.462793970000000],SGD[1.982513670000000],USD[0.0000000096083163] |
| 07545103 | CUSDT[3.000000000000000],DOGE[113.233615920000000],TRX[1.000000000000000],USD[0.0079180961778472] |
| 07545106 | CUSDT[1.000000000000000],DOGE[1606.911485350000000],USD[0.0000000060323360] |
| 07545108 | BTC[0.009163100000000],CUSDT[3.000000000000000],DOGE[344.465446110000000],ETH[0.043400480000000],ETHW[0.043400480000000],LTC[0.317830580000000],TRX[1.000000000000000],USD[0.0000232322948500] |

West Realm Shires Services Inc.

Schedule of Priority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07545109 | BRZ[5.079529670000000],CUSDT[480.846344930000000],DOGE[410.055522800000000],ETHW[1.447486940000000],SOL[1.321913590000000],TRX[86.797286460000000],USD[0.759809840742924] |
| 07545111 | CUSDT[2.000000000000000],USD[0.000000130408228] |
| 07545116 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[233.957100920000000],TRX[1.000000000000000],USD[0.000000531425110],USDT[1.000000000000000] |
| 07545118 | CUSDT[1.000000000000000],DOGE[0.004974040000000],USD[0.000021139796 2655] |
| 07545121 | BRZ[1.000000000000000],CUSDT[27.000000000000000],DOGE[4374.757373880000000],TRX[7.000000000000000],USD[352.620000086 4648887] |
| 07545123 | USD[0.009008443405 2968] |
| 07545124 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[330.758764350000000],TRX[1.000000000000000],USD[0.000000115106183] |
| 07545126 | DOGE[0.000000012464698],USD[0.000000027969418] |
| 07545129 | CUSDT[1.000000000000000],SOL[1.056408690000000],USD[0.010002397924224] |
| 07545130 | DOGE[0.094424161092 2487],ETH[0.000000034974600],USD[1.844680647695 75915],USDT[0.000000068727528] |
| 07545132 | NFT [421582010541244023][1],NFT [55255286835741 1215][1],UNI[0.000000100000000],USD[1.480730672535 86880],USDT[4.430497178915 6000] |
| 07545134 | BCH[0.000000053876970],DOGE[1.0120238668825609],ETH[0.000000040658100],SUSHI[0.000000006354352],USD[0.000000041873893] |
| 07545138 | BTC[0.002576640000000],CUSDT[2.000000000000000],TRX[4293.286775360000000],USD[0.010079172953 0468] |
| 07545143 | CUSDT[1.000000000000000],DOGE[386.791195400000000],USD[0.000000040465341] |
| 07545149 | DOGE[523.700274110000000],TRX[1.000000000000000],USD[0.000000019773575] |
| 07545153 | CUSDT[2.000000000000000],KSHIB[0.000000009451 0572],USD[0.005813020903 0205] |
| 07545154 | BAT[0.000000068710820],BCH[0.000000026912124],BTC[0.000000060660440 14],DAI[0.00000004 7914875],DOGE[0.0627614882086109],ETH[0.00000001 2140443],GRT[0.0000000097617680],SOL[0.00000005 2731646],TRX[0.00000003 7180000],UNI[0.0000000796372 75],USD[0.0035468321350118] |
| 07545158 | BTC[0.000047700000000],CUSDT[6.000000000000000],DOGE[4.021347130000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.009253089949 8292] |
| 07545163 | USD[0.000000014843549] |
| 07545164 | CUSDT[9.000000000000000],DOGE[0.000000019643164] |
| 07545168 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0026310284535760] |
| 07545169 | CUSDT[2.000000000000000],DOGE[1.000000000456 8702],USD[0.002572005739587] |
| 07545170 | CUSDT[1.000000000000000],DOGE[180.110631510000000],USD[0.000000025110919] |
| 07545172 | BTC[0.000237540000000],CUSD[3.000000000000000],DOGE[40.925445310000000],ETH[0.001461450000000],ETHW[0.001461450000000],KSHIB[85.635985060000000],MATIC[9.212491680000000],SHIB[253571.850413350000000],TRX[4.000000000000000],USD[0.005145693468 0029] |
| 07545186 | BTC[0.000045150000000],CUSDT[3.000000000000000],DOGE[200.164207280000000],USD[0.000040408079904] |
| 07545188 | CUSDT[2.000000000000000],DOGE[7573.684034260000000],TRX[1.000000000000000],USD[3.698959150346 6366],USDT[1.000000000000000] |
| 07545191 | CUSDT[7.000000000000000],DOGE[44.059903880000000],USD[0.000000094633942] |
| 07545192 | DOGE[164.261810360000000],SHIB[73335.288941030000000],TRX[1.000000000000000],USD[0.000000021101674] |
| 07545197 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.091101300000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.541506972543 4963],USDT[1.000000000000000] |
| 07545198 | CUSDT[1135.853389520000000],GRT[96.568175060000000],NFT [507912790606838564][1],SHIB[718019.638040220000000],SOL[0.545795570000000],TRX[40.732210430000000],USD[6.897672498 1399191] |
| 07545199 | ETH[0.000000043399694],SOL[0.000000100000000],TRX[0.000002000000000],USD[0.000000088544690],USDT[0.000000046214292] |
| 07545201 | CUSD[3.000000000000000],DOGE[96.084470240000000],USD[0.000000057989951] |
| 07545202 | CUSDT[442.814175260000000],DOGE[0.007076370000000],USD[50.056614781084733] |
| 07545206 | BAT[0.000000021144010],BRZ[0.766734613127106],BTC[0.000071210000000],CUSDT[39.658450795352 5571],DOGE[0.224288526780 4874],GRT[0.270552038560 7170],LTC[0.000000080000000],MATIC[0.000276433100 2000],SUSHI[0.000076650000000],TRX[1.000000000000000],USDT[0.360806652762 2946] |
| 07545207 | USD[0.009487834198 6181] |
| 07545208 | CUSDT[1.000000000000000],DOGE[231.972471980000000],USD[0.000000009041690] |
| 07545213 | BTC[0.009829500000000],CUSDT[1.000000000000000],DOGE[1217.961089180000000],TRX[2.000000000000000],USD[0.801883509276 9518] |
| 07545215 | TRX[63.816360000000000],USD[0.000000000653 2000] |
| 07545216 | CUSDT[1.000000000000000],ETH[0.042762640000000],ETHW[0.042762640000000],TRX[1.000000000000000],USD[0.000022728237 4535] |
| 07545217 | ETH[0.008500000000000],ETHW[0.008500000000000],NFT [291044466823542660][1],NFT [303439360947952280][1],NFT [318411418702725923][1],NFT [323113478794509895][1],NFT [483929620136439089][1],NFT [542424533831769665][1],NFT [570929428618043515][1] |
| 07545219 | CUSDT[1.000000000000000],DOGE[1129.977946180000000],TRX[1.000000000000000],USD[0.000000046366274] |
| 07545224 | ETH[0.000280340000000],ETHW[0.000280340000000],USD[0.001695681204 6370],USDT[0.000003380830 8962] |
| 07545232 | TRX[1.000000000000000],USD[0.002419002785750] |
| 07545235 | DOGE[1088.155387610000000],TRX[1.000000000000000],USD[0.000000013519956] |
| 07545238 | BRZ[1.000000000000000],DOGE[865.196647460000000],SHIB[643500.643500640000000],USD[0.000000018402028] |
| 07545241 | CUSDT[2.000000000000000],DOGE[30.284503980000000],USD[0.000000071345554] |
| 07545243 | CUSDT[1.000000000000000],USD[0.002491311139 9711] |
| 07545244 | DOGE[525.096132010000000],USD[0.000000004898 6193] |
| 07545245 | USD[25.915726485611 4693],USDT[0.000000114858798] |
| 07545246 | DOGE[148.521291080000000],TRX[1.000000000000000],USD[0.000000034017447] |
| 07545253 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000004470000000],LINK[20.437734050000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000647394789] |
| 07545254 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1743.564618000000000],TRX[1.000000000000000],USD[0.128160761210 1305] |
| 07545255 | CUSDT[1.000000000000000],DOGE[53.809861020000000],USD[10.010000036391974] |
| 07545258 | BRZ[2.000000000000000],CUSDT[1.501221210000000],TRX[5177.659532970000000],USD[0.809590688020 4272] |
| 07545261 | BRZ[2.000000000000000],BTC[0.000000000000000],CUSDT[14.000000000000000],GRT[1.001517080000000],NFT [288798640370230524][1],NFT [307938896099618817][1],NFT [339431249946870594][1],NFT [357075029498892777][1],NFT [357225810765918021][1],NFT [390278479576775021][1],NFT [413777753148196104][1],NFT [447544108559820231][1],NFT [475650190641816539][1],NFT [480271626995074467][1],NFT [507553527346805471][1],NFT [531491362407200675][1],NFT [531607215816311200][1],NFT [532412707613939440][1],NFT [533752291429253413][1],NFT [535675679418913112][1],NFT [557531120999331693][1],NFT [571867096095487646][1],SOL[0.978260433109 7947],TRX[2.000000000000000],USD[-2.584818442 3254021] |
| 07545267 | DOGE[96.094371120000000],TRX[1.000000000000000],USD[0.000000054503315] |
| 07545267 | CUSDT[1.000000000000000],DOGE[34.728455850000000],USD[0.000000054503315] |
| 07545270 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.004401088970 7190] |
| 07545273 | USD[0.005962207338 7936] |
| 07545275 | CUSDT[3.000000000000000],USD[58.675756829649 2215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07545278 | USD[0.0052585355760166] |
| 07545279 | DOGE[219.498561367261474] |
| 07545281 | SHIB[47700655.068217970000000000],USD[0.0000000037019166] |
| 07545284 | USD[0.000028070892167000] |
| 07545292 | BRZ[8.587120090000000000],BTC[0.000004092500000000],CUSDT[9.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000000774317],GRT[1.000694330000000000],SOL[0.000000005721088SOL],TRX[9.000876750000000000],USD[0.0000032563361499],USDT[0.0000013986007284] |
| 07545297 | BCH[0.008964680000000000],CUSDT[1.000000000000000000],DOGE[46.740362620000000000],USD[0.000002413706359S] |
| 07545298 | CUSDT[0.000000000180512842] |
| 07545300 | BRZ[101.654205880000000000],CUSDT[4.000000000000000000],DOGE[144.751502870000000000],ETH[0.038360830000000000],ETHW[0.037882030000000000],KSHIB[537.797627290000000000],NFT[3664696134062322261](1),SHIB[579665.992721220000000000],SOL[1.065549170000000],TRX[3.000000000000000000],USD[16.1507699583995843] |
| 07545304 | DOGE[1.000000000000000000],USD[0.061641869873918] |
| 07545308 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0065239879377094] |
| 07545309 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[201.9665020387182913] |
| 07545310 | BTC[0.000173290000000000],CUSDT[1.000000000000000000],DOGE[20.462190670000000000],ETH[0.008757400000000000],ETHW[0.008647960000000000],TRX[2.000000000000000000],USD[0.0002681888920689] |
| 07545314 | CUSDT[1.000000000000000000],DOGE[172.260878900000000000],USD[0.000000018895460] |
| 07545315 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0053680475679104] |
| 07545320 | BCH[0.000000005132165 7],DOGE[0.003818370102435 0],ETH[0.033899860000000000],ETHW[0.033475470000000000],LTC[0.000000005104987 5],SHIB[9.725590336992720 7],TRX[0.001223660000000000],USD[0.000008984606245 2] |
| 07545321 | CUSDT[1.000000000000000000],USD[0.145166143531901 8] |
| 07545325 | SOL[23.972000000000000000],USD[1.300000000000000000] |
| 07545329 | DOGE[4954.644626550000000000],USD[0.000000038435184] |
| 07545331 | CUSDT[1173.257527660000000000],DOGE[324.600052390000000000],USD[0.000000015006911] |
| 07545334 | CUSDT[4.000000000000000000],DOGE[0.000051160000000000],USD[0.0048623461669070] |
| 07545335 | DOGE[1.032932080000000000],TRX[1.000000000000000000],USD[0.0087807957232498] |
| 07545339 | BTC[0.000008190000000000],ETHW[0.008000000000000000],LINK[0.002520610000000000],SOL[0.005001950000000000],USD[1.1949640470833117],USDT[0.9321588833743931] |
| 07545341 | USD[0.0010873419209970] |
| 07545345 | CUSDT[2.000000000000000000],DOGE[43.815442020000000000],USD[0.0033337058716060] |
| 07545346 | CUSDT[8.000000000000000000],USD[0.0069401895082748] |
| 07545347 | CUSDT[1.000000000000000000],DOGE[172.646532530000000000],USD[0.0000003454565 4] |
| 07545351 | DOGE[86.222797220000000000],TRX[1.000000000000000000],USD[0.0000002 7906512] |
| 07545355 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],ETH[1.277764360000000000],ETHW[1.277764360000000000],TRX[2.000000000000000000],USD[7.4023842509596807],USDT[1.000000000000000000] |
| 07545358 | BRZ[1.000000000000000000],DOGE[4402.346351990000000000],USD[0.000000017343099] |
| 07545362 | CUSDT[7.000000000000000000],ETH[0.021811040000000000],ETHW[0.021537440000000000],USD[0.0085450738568363],YFI[0.000001400000000] |
| 07545366 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000001520000000000],LINK[0.000039390000000000],USD[0.001839660167 2073] |
| 07545369 | BAT[25.259380360000000000],BRZ[54.269642400000000000],CUSDT[470.558330350000000000],DOGE[903.192873600000000000],LINK[1.062309100000000000],PAXG[0.217170350000000000],TRX[2.000000000000000000],USD[0.000000426885665 6] |
| 07545374 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETHW[8.212941230000000000],SOL[1.000000000000000000],USD[0.0022122373320198] |
| 07545377 | CUSDT[3.000000000000000000],DOGE[465.314731010000000000],TRX[2.000000000000000000],USD[0.0000000788584 61] |
| 07545378 | NFT[417449381225920443](1),NFT[421515912649558224](1),NFT[437328115834820746](1),NFT[527386106240651331](1),NFT[553532490889556802](1),USD[0.000000004000000000] |
| 07545380 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],TRX[216.662287900000000000],USD[0.0058548206783134] |
| 07545381 | DOGE[72.448734470000000000],TRX[1.000000000000000000],USD[0.0100000058985854] |
| 07545382 | CUSDT[1.000000000000000000],DOGE[2135.276273320000000000],USD[0.000000067775054],USDT[1.0960840600000000] |
| 07545383 | CUSDT[3.000000000000000000],DOGE[357.855532820000000000],USD[0.000000037775050] |
| 07545385 | BTC[0.014515660000000000],CUSDT[14.000000000000000000],DOGE[192.054397510000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],UNI[1.2533523100000000],USD[3.5597566526595129] |
| 07545387 | DOGE[3251.370182380000000000],USD[0.0000000878887757] |
| 07545388 | ETHW[29.982900040000000000],GRT[0.000000010000000000],SOL[0.008866800000000000],USD[0.0000000580 87697] |
| 07545395 | CUSDT[1.000000000000000000],TRX[401.946708290000000000],USD[50.000000000 9487660] |
| 07545397 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],UNI[8.425241430000000000],USD[0.0000002239094915] |
| 07545403 | DOGE[19.930811260000000000],USD[0.000000101642558] |
| 07545408 | CUSDT[20.000000000000000000],TRX[8.000000000000000000],USD[0.0023689159799379] |
| 07545410 | CUSDT[8.000000000000000000],USD[0.035103622877 9570] |
| 07545411 | CUSDT[4.000000000000000000],DOGE[45.180347680000000000],ETH[0.006300670000000000],ETHW[0.006300670000000000],LTC[0.112769010000000000],USD[0.0339818429931124] |
| 07545418 | ETHW[0.183654260000000000],USD[570.0153742041547993] |
| 07545419 | BTC[0.022843250000000000],CUSDT[5.000000000000000000],DOGE[0.000000033526246],SHIB[5731267.296746877900689],USD[0.0008441514690361],USDT[0.000000041895825] |
| 07545424 | BTC[0.000259950000000000],CUSDT[29.000000000000000000],DOGE[32.894432920000000000],ETH[0.001952170000000000],ETHW[0.001924790000000000],SOL[0.028676990000000000],USD[0.003286112758603] |
| 07545426 | BCH[0.000000088592638S],BTC[0.000000009346378],CUSDT[0.000000008879000],DOGE[0.000000006494489],ETH[0.000000005273889],EUR[0.000000002994750],GRT[0.000000049680000],LINK[0.000000075026600],LTC[0.000000014686212],MATIC[0.000000026440000],SHIB[0.000000048246988],TRX[0.000000046050805],USD[0.000000601223711],USD[0.000000058754711],USDT[0.000000017505694]1 |
| 07545430 | ETH[23.151000000000000000],NFT[452548294012664972](1),NFT[471199685951288456](1),NFT[477785558056694788](1),NFT[520076559949247275](1),USD[0.0079406078800000] |
| 07545431 | BCH[0.050000000000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],SOL[1.500000000000000000] |
| 07545432 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[43.243912700000000000],USD[0.634169988006 36681] |
| 07545434 | CUSDT[2.000000000000000000],DOGE[5180.235753830000000000],TRX[1.000000000000000000],USD[0.0100000120479993] |
| 07545435 | USD[2.8405677931939050] |
| 07545438 | CUSDT[1.000000000000000000],DOGE[5313.369004340000000000],TRX[1.000000000000000000],USD[0.000000125647610] |
| 07545445 | BRZ[5.079529670000000000],CUSDT[29.000000000000000000],DOGE[440.575649250000000000],SHIB[7.000000000000000000],TRX[12.048518980000000000],USD[0.000000155329196],USDT[0.000000125684569] |
| 07545448 | ETH[0.000000097600000],ETHW[0.000000097600000],USD[0.145129059771 6160],USDT[0.0000000077296694] |
| 07545449 | DOGE[404.805383170000000000],TRX[1.000000000000000000],USD[0.000000019955176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07545452 | DOGE[21949.271675130688061],USD[0.000000006367358] |
| 07545453 | DOGE[4546.561833820000000],ETH[0.203185370000000],USD[2.027957981858504] |
| 07545455 | BRZ[2.000000000000000],DOGE[0.000000004000000],ETH[0.000000011140088],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000007451973] |
| 07545463 | USD[0.009682701836439],USDT[1.000000000000000] |
| 07545464 | USD[0.002540320785680],USDT[0.000000132607204] |
| 07545467 | CUSDT[1.000000000000000],DOGE[175.920321880000000],USD[0.000000036031792] |
| 07545469 | CUSDT[3.000000000000000],DOGE[89.932727260000000],GRT[27.083323150000000],TRX[200.521049930000000],USD[0.000000064239590] |
| 07545471 | DOGE[1568.430000000000000],ETH[0.029880000000000],ETHW[0.029880000000000],USD[3.090654395413200] |
| 07545474 | DOGE[153.805274870000000],USD[0.000000031163471] |
| 07545476 | CUSDT[4.000000000000000],DOGE[0.000006560000000],ETH[0.042568640780000],ETHW[0.042568640780000],USD[0.000000071163066] |
| 07545477 | CUSDT[1.000000000000000],ETH[0.063132700000000],ETHW[0.063132700000000],TRX[1.000000000000000],USD[2.559334044347985] |
| 07545488 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[0.000000005287424],TRX[1.000000000000000],USD[0.000031381461998] |
| 07545489 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000076532590],TRX[1.000000000000000],USD[0.003358382075939] |
| 07545492 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.022492191436422] |
| 07545493 | CUSDT[1.000000000000000],DOGE[0.000037730000000],USD[16.016810750226355] |
| 07545497 | DOGE[17.741467210000000],ETH[0.003010410000000],ETHW[0.003010410000000],USD[0.000082447551729] |
| 07545498 | DOGE[5192.586672080000000],SHIB[1.000000000000000],USD[0.000000074750786] |
| 07545502 | CUSDT[1.000000000000000],DOGE[850.741698360000000],USD[0.000000003271044] |
| 07545503 | BRZ[1.000000000000000],DOGE[2643.876824450000000],USD[0.000000044690185] |
| 07545508 | DOGE[456.111464260000000],USD[0.000000007831252] |
| 07545513 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.001246699341324] |
| 07545514 | LINK[0.000000044130749],USD[557.250288391544615] |
| 07545515 | DOGE[0.601155850000000],USD[3.982670496319607] |
| 07545516 | CUSDT[1.000000000000000],DOGE[439.046796620000000],ETH[0.030321460000000],ETHW[0.030321460000000],TRX[1.000000000000000],USD[0.000068612965204] |
| 07545520 | BRZ[1.000000000000000],DOGE[406.919340860000000],TRX[1.000000000000000],USD[0.010000037089811] |
| 07545521 | BAT[62.567196170000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[694.466936250000000],USD[0.000000123363067] |
| 07545526 | BRZ[1.000000000000000],DOGE[927.554266400000000],USD[0.000000024700800] |
| 07545527 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.008329651973136] |
| 07545529 | BTC[0.000000005700000],DOGE[0.000000060390713],ETH[0.000000044000000],LTC[0.000000008347500],USD[0.000000085284167],USDT[0.000000049064761],YFI[0.000000024200000] |
| 07545533 | NFT[568880089556221333][1],USD[0.000000082639504],USDT[0.000000022348480] |
| 07545535 | CUSDT[1.000000000000000],DOGE[389.220783470000000],USD[0.000000050679479] |
| 07545536 | BRZ[1.000000000000000],BTC[0.012816020000000],DOGE[1.000000000000000],ETH[0.146969750000000],ETHW[0.146969750000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.009517486347918],USDT[1.000000000000000] |
| 07545540 | CUSDT[6.000000000000000],DOGE[407.469329460000000],ETH[0.001761630000000],TRX[3.000000000000000],USD[0.008222244897326] |
| 07545542 | CUSDT[1.000000000000000],DOGE[255.084601350000000],USD[0.000000053999210] |
| 07545546 | DOGE[1478.520326090000000],USD[0.000000063444924] |
| 07545550 | CUSDT[2.000000000000000],USD[189.381573962263216] |
| 07545552 | CUSDT[2.000000000000000],TRX[1111.865628900000000],USD[0.000000008235119] |
| 07545554 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[4.000000000000000],ETHW[0.688917780000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[2987.597491246059599] |
| 07545555 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[8711.539730770000000],USD[0.006617499611879] |
| 07545557 | BTC[0.000000050000000],SOL[10.302776276603693],USD[0.000000046345586],USDT[1.584265285000000] |
| 07545558 | CUSDT[2.000000000000000],DOGE[109.111926720000000],TRX[1.000000000000000],USD[61.416454890230480] |
| 07545561 | BCH[0.999000000000000],BTC[0.097026236000000],DOGE[833.502000000000000],ETH[0.001002340000000],ETHW[3.059521334068379],LINK[0.087900000000000],LTC[2.028000000000000],NFT[426006556449386374][1],SOL[7.000154280000000],SUSHI[44.976135350000000],TRX[0.193000000000000],USD[1.125893078806900] |
| 07545563 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[22.000000000000000],MATIC[88.212182740000000],TRX[14201.281439760000000],USD[0.644416842208814] |
| 07545565 | BTC[0.006290400000000],CUSDT[4.000000000000000],DOGE[1.000753950000000],USD[58.428382819372825] |
| 07545566 | DOGE[359.759367750000000],TRX[1.000000000000000],USD[0.000000009405875] |
| 07545568 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.005801215905287] |
| 07545569 | CUSDT[3.000000000000000],DOGE[277.933371200000000],USD[0.020000006765832] |
| 07545573 | CUSDT[2.000000000000000],DOGE[1286.496636460000000],TRX[1.000000000000000],USD[0.010000010033505] |
| 07545574 | BAT[1.016555500000000],BRZ[1.000000000000000],DOGE[1078.901501590000000],USD[0.000000061894739] |
| 07545576 | BRZ[2.000000000000000],CUSDT[3.000000000000000],USD[0.052955883468624] |
| 07545580 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[59.796010670812353] |
| 07545583 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[24.148433550000000],USD[2556.456572936808764] |
| 07545585 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.001604687589621] |
| 07545586 | USD[0.000000079261823],USDT[0.000000054000000] |
| 07545590 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.017570290571257] |
| 07545591 | BCH[0.017172930000000],BTC[0.001687100000000],CUSDT[2.000000000000000],DOGE[63.792719290000000],ETH[0.002584720000000],ETHW[0.002557360000000],PAXG[0.014851150000000],SHIB[223769.163719110000000],SOL[0.092543020000000],USD[5.416964142136937] |
| 07545595 | USD[0.006057109441101] |
| 07545597 | DOGE[318.183290500000000],TRX[1.000000000000000],USD[0.010000016849400] |
| 07545600 | CUSDT[2.000000000000000],DOGE[1580.863948070000000],TRX[1.000000000000000],USD[0.000000030227766] |
| 07545601 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[66.904184870000000],USD[0.009858376889059] |
| 07545602 | DOGE[387.820462090000000],USD[0.000000043595243] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07545603 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[19.975499576327871] |
| 07545604 | CUSDT[2.000000000000000],DOGE[365.883783600000000],USD[0.014716683739762] |
| 07545605 | CUSDT[8.000000000000000],DOGE[0.000042393651000],USD[0.002088937983742] |
| 07545607 | CUSDT[1.000000000000000],DOGE[361.176915110000000],USD[0.000000031242941] |
| 07545611 | CUSDT[1.000000000000000],DOGE[34.001942450000000],USD[0.000000079935821] |
| 07545613 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[260.329152090000000],USD[0.020000057393174] |
| 07545614 | CAD[5.952871000000000],DAI[4.964098890000000],USD[0.000000032423365] |
| 07545616 | TRX[0.000000003103996],USDT[1.000000000000000] |
| 07545624 | USD[0.004433818256372] |
| 07545628 | CUSDT[1.000000000000000],DOGE[329.360483720000000],TRX[1.000000000000000],USD[0.716819491067965] |
| 07545629 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000047928880],USDT[0.000000003446243] |
| 07545632 | BRZ[1.000000000000000],BTC[0.000001900000000],CUSDT[1.000000000000000],USD[0.004090395750032] |
| 07545633 | DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.000006372714522] |
| 07545635 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.248247232835327] |
| 07545638 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000031105076],USD[0.000000579388625] |
| 07545649 | DOGE[80.800545950000000],TRX[1.000000000000000],USD[0.000000019361850] |
| 07545650 | BCH[0.024636900000000],BTC[0.000522290000000],DOGE[21.283603050000000],PAXG[0.001276510000000],SOL[0.072050970000000],USD[0.000060504168172] |
| 07545654 | CUSDT[1.000000000000000],DOGE[341.722117190000000],USD[0.000000016786093] |
| 07545658 | CUSDT[4.000000062320195],DOGE[57.293322082945609],LTC[0.110920480000000],TRX[222.226397010000000],USD[0.000000004772380],USDT[0.000014961448117] |
| 07545660 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000788250000000],USD[0.002891993668304] |
| 07545662 | BTC[0.000178150000000],CUSDT[519.390587170000000],DAI[10.991219000000000],DOGE[20.303585670000000],TRX[2.000000000000000],UNI[0.248717040000000],USD[0.000254152632182],USDT[11.021969770000000] |
| 07545663 | CUSDT[1.000000000000000],DOGE[503.541163360000000],TRX[1.000000000000000],USD[0.000000023052498] |
| 07545664 | BTC[0.000004800000000],CUSDT[9.000000000000000],DOGE[0.000000099864820],ETH[0.045716990000000],ETHW[0.045716990000000],PAXG[0.048161204160820],TRX[2.000000000000000],USD[0.000005276824473] |
| 07545670 | DOGE[0.010003880000000],SHIB[574812.462006420000000],USD[2.388099336577280] |
| 07545673 | BAT[1.000000000000000],BRZ[5.000000000000000],BTC[0.000002700000000],CUSDT[25.000000000000000],DOGE[4.000091790000000],ETH[0.000001430000000],ETHW[0.156196010000000],SHIB[26.000000000000000],SOL[0.000027550000000],TRX[7.000000000000000],USD[711.052626840007481] |
| 07545676 | USD[70.000000000000000] |
| 07545680 | BTC[0.000739752793793752],CUSDT[939.008382890000000],DOGE[16.482853700000000],TRX[4.000000000000000],USD[0.000000330858053] |
| 07545681 | BRZ[1.000000000000000],CUSDT[939.008382890000000],DOGE[16.482853700000000],TRX[4.000000000000000],USD[7.762994516212055] |
| 07545682 | BTC[0.000000007913088],CUSDT[1.000000000000000] |
| 07545688 | BAT[1.016555490000000],BRZ[1.000000000000000],CAD[2.652290140000000],CUSDT[110.557197830000000],DOGE[784.074154340000000],GRT[1.003173990000000],TRX[2.000000000000000],USD[0.000374706498360],USDT[3.319051090000000] |
| 07545697 | BAT[525.432025760000000],BRZ[1.000000000000000],CUSDT[1556.600126020000000],DOGE[2268.505086440000000],LINK[7.175623940000000],SUSHI[7.389027130000000],TRX[1781.594701030000000],USD[0.000000705708920] |
| 07545698 | CUSDT[1.000000000000000],DOGE[169.716468000000000],TRX[77.468037570000000],USD[15.000000009397798] |
| 07545699 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000000007615830] |
| 07545702 | CUSDT[2.000000000000000],DOGE[367.930425030000000],USD[0.000000043503641] |
| 07545705 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.013232680000000],TRX[1.000000000000000],USD[0.031267779700368] |
| 07545708 | BTC[0.000862110000000],CUSDT[1.000000000000000],DOGE[1943.596619700000000],ETH[0.179938470000000],ETHW[0.179694108165061],LTC[0.069874730000000],TRX[1.000000000000000],USD[0.000107647337399] |
| 07545711 | DOGE[303.633899610000000],TRX[1.000000000000000],USD[0.010000063663122] |
| 07545717 | ETH[0.000000100000000],ETHW[0.000000800000000],SOL[0.000000089213756],USD[0.000000103184948],USDT[1.821279360940483] |
| 07545720 | BRZ[1.000000000000000],USD[0.009598498635437] |
| 07545722 | SUSHI[35.886420840000000],USD[0.000000073427060] |
| 07545724 | USD[18.021800896708664] |
| 07545725 | CUSDT[1.000000000000000],DOGE[159.097368010000000],USD[0.000000085268906] |
| 07545727 | CUSDT[11.000000000000000],DOGE[184.824663410000000],TRX[1.000000000000000],USD[0.000000078029402] |
| 07545731 | USD[0.308298788965356] |
| 07545734 | BTC[0.177799910000000],SHIB[48357188.740220780000000],USD[1607.924836570000000] |
| 07545735 | ETH[0.000000063743456],SOL[0.000000083454990],TRX[0.277425286808344],USD[0.000014611349636],USDT[0.003938280000000] |
| 07545736 | ETH[0.000000000000000],DOGE[0.000056160000000],ETH[0.008866990000000],ETHW[0.008866990000000],TRX[1.000000000000000],USD[0.007441743186261] |
| 07545742 | CUSDT[1.000000000000000],DOGE[0.000056160000000],ETH[0.008866990000000],ETHW[0.008866990000000],TRX[1.000000000000000],USD[0.007441743186261] |
| 07545745 | BF_POINT[300.000000000000000],SHIB[291885.580852300000000],USD[0.000000000002020] |
| 07545749 | CUSDT[1.000000000000000],USD[91.542172007170931] |
| 07545757 | CUSDT[1.000000000000000],SHIB[591581.131799920000000],USD[0.000000081391531] |
| 07545761 | ETH[0.025188600000000],ETHW[0.025188600000000],TRX[1.000000000000000],USD[0.000158798190890] |
| 07545764 | CUSDT[3.000000000000000],DOGE[0.322879000000000],SHIB[1.000000000000000],USD[0.000000048054836] |
| 07545765 | CUSDT[3.000000000000000],DOGE[0.000000007467157],ETH[0.000000013217791],USD[0.222941974117436] |
| 07545767 | CUSDT[1.000000000000000],USD[3.613157345707554] |
| 07545774 | ETH[0.000700000000000],ETHW[0.444700000000000],USD[77.694807450000000] |
| 07545779 | CUSDT[3.000000000000000],DOGE[100.000138300000000],SOL[0.000000002039798306] |
| 07545784 | USD[0.042232473379016] |
| 07545785 | BTC[0.000531600000000],CUSDT[2.000000000000000],DOGE[8720.500000000000000],SHIB[1.000000000000000],USD[0.003460152831044] |
| 07545789 | DOGE[82.785271380000000],TRX[1.000000000000000],USD[0.000000005825054] |
| 07545793 | BTC[0.000007390000000],DOGE[178.284000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07545794 | CUSDT[10.00000000000000000],DOGE[4.28132402000000000],SHIB[548546.35216675000000000],TRX[1.00000000000000000],USD[0.32044747437195680] |
| 07545797 | BTC[0.00000000499945500],USD[0.04516584819654520],USDT[0.00000195016472425] |
| 07545798 | GRT[1.00370136000000000],SOL[23.95375501000000000],USD[0.00000034832643680] |
| 07545801 | USD[0.09070250122950880] |
| 07545804 | CUSDT[3.00000000000000000],DOGE[1.00000009500000000],USD[0.00361600488541720] |
| 07545806 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00306043688373843] |
| 07545808 | USD[0.00943296961119560],USDT[0.00000003306058900] |
| 07545809 | AAVE[0.00812000000000000],BCH[0.00062500000000000],LINK[0.06590000000000000],TRX[0.21700000000000000],USD[0.56006242000000000] |
| 07545812 | BRZ[1.00000000000000000],ETH[0.01115566000000000],ETHW[0.01101886000000000],GRT[93.29441332000000000],LINK[2.03764961000000000],SUSHI[0.00167223000000000],TRX[1.00000000000000000],USD[0.00000009846081] |
| 07545813 | AUD[0.00000000030400000],USD[0.06655029058360690] |
| 07545815 | CUSDT[3.00000000000000000],DOGE[975.85654195000000000],USD[0.00000000612819690] |
| 07545817 | CUSDT[3.00000000000000000],DOGE[210.25297452000000000],USD[27.06389381836098490] |
| 07545818 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.01340831000000000],ETHW[0.01324415000000000],USD[0.00388535882193187] |
| 07545819 | BAT[1.00000000000000000],DOGE[1.00000000000000000],SOL[0.00000000092000706],USD[0.00805033530091366],USDT[0.00000000756929909] |
| 07545820 | BRZ[1.00000000000000000],DOGE[810.29913119000000000],USD[0.00000000037240030] |
| 07545821 | CUSDT[3.00000000000000000],DOGE[192.40029733000000000],USD[0.00813314312534060] |
| 07545822 | SOL[0.00000000410000000] |
| 07545824 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000001464462 0],TRX[2.00000000000000000],USD[0.09956121920603 44] |
| 07545825 | CUSDT[4.00000000000000000],DOGE[137.83721157000000000],TRX[1.00000000000000000],USD[0.00258401620061640] |
| 07545830 | CUSDT[5.00000000000000000],DOGE[0.49429031000000000],TRX[1.87638356000000000],USD[0.00085584678127580] |
| 07545832 | DOGE[821.57562523000000000],TRX[1.00000000000000000],USD[0.00000000444502676] |
| 07545834 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],USD[0.00000000017019760] |
| 07545841 | USD[0.00000000091178490],USDT[0.00000000067617444] |
| 07545845 | CUSDT[1.00000000000000000],DOGE[0.05915830000000000],USD[0.00000005360000 0] |
| 07545853 | CUSDT[2.00000000000000000],DOGE[163.75045311000000000],ETH[0.00901817000000000],ETHW[0.00890865000000000],USD[0.00000638902449 97] |
| 07545858 | BTC[0.00000005146244 0],DOGE[0.00000000607064 08],USD[0.00000000581417 58],USDT[0.00000000850444 79] |
| 07545863 | NFT [39872269953238220 6][1],USD[0.00001501524005 97] |
| 07545865 | BTC[0.00080626000000000],CUSDT[9.00000000000000000],DOGE[36.15270239423346 32],USD[3.40631096989295 64] |
| 07545866 | CUSDT[1.00000000000000000],DOGE[180.80092677000000000],USD[0.00000000060096 73] |
| 07545872 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[1311.93474109000000000],USD[0.01551978466587 43] |
| 07545873 | DOGE[73.92781337000000000],TRX[81.94033895000000000],USD[0.00000001662740 0] |
| 07545874 | CUSDT[3.00000000000000000],DOGE[368.13005357000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00274019299299 76] |
| 07545876 | CUSDT[3.00000000000000000],USD[0.00533733895623 10] |
| 07545877 | CUSDT[1.00000000000000000],DOGE[26.12628648000000000],TRX[1.00000000000000000],USD[0.00515700168721 04] |
| 07545879 | CUSDT[3.00000000000000000],SOL[2.18573563685911 76],USD[0.00000148566430 13] |
| 07545882 | DOGE[1107.54248407000000000],USD[50.00000003895317 0] |
| 07545883 | BTC[0.00285153000000000],CUSDT[3.00000000000000000],DOGE[200.16251194000000000],ETH[0.04732831000000000],ETHW[0.04732831000000000],USD[0.00032421248841 28] |
| 07545889 | CUSDT[3.00000000000000000],DOGE[1816.82949345000000000],ETH[0.02500111000000000],ETHW[0.02468624000000000],USD[0.00017271045364 3] |
| 07545895 | USD[84.34702568000000000] |
| 07545897 | CUSDT[1.00000000000000000],DOGE[266.66972604000000000],USD[0.00000000416177 25] |
| 07545901 | CUSDT[1.00000000000000000],DOGE[179.63089479000000000],USD[0.00000003692943 1] |
| 07545904 | CUSDT[2.00000000000000000],DOGE[70.62605055000000000],TRX[1.00000000000000000],USD[0.88218366448345 45] |
| 07545906 | DOGE[0.00000000660528 76],ETH[0.00000000364812 38],SUSH[0.00000000891823 42],TRX[4.68878033000000000],USD[0.00000000096164 176] |
| 07545907 | CUSDT[3.00000553400000000],SHIB[1539404.76758834407517 97],TRX[1.00000000000000000],USD[0.00237117120097 51] |
| 07545910 | BAT[1.68214982000000000],BRZ[10.51690758000000000],BTC[0.00013957000000000],CUSDT[4.00000000000000000],DAI[2.98024357000000000],DOGE[140.95724149000000000],GRT[4.75974614000000000],KSHIB[128.81206170000000000],LINK[0.05197819000000000],LTC[0.00682994000000000],MATIC[2.31805554000000000],PAXG[0.00077313000000000],SHIB[8486004.84078061000000000],SOL[0.05662557000000000],UNI[0.18287201000000000],USD[0.21532048357815435],USDT[0.00000005034049],YFI[0.00004308000000000] |
| 07545912 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.07043849074949 75],ETHW[0.07043849074949 75],TRX[1.00000000000000000],USD[0.00003770044654 35] |
| 07545914 | DOGE[183.35153352000000000],ETH[0.03021235000000000],ETHW[0.03021235000000000],TRX[1.00000000000000000],USD[0.00000662502928 69] |
| 07545917 | USD[0.00000000197238 90] |
| 07545918 | CUSDT[2.00000000000000000],SHIB[14693.01657167000000000],USD[0.00932211691880 94] |
| 07545919 | BRZ[1.00000000000000000],ETH[0.03802455000000000],ETHW[0.03755238000000000],USD[0.00001654214043 39] |
| 07545920 | TRX[1.00000000000000000],USD[0.00000000412912 00] |
| 07545921 | USD[0.00000000751856 12] |
| 07545923 | CUSDT[1.00000000000000000],DOGE[44.37970373000000000],USD[0.00000005578906 1] |
| 07545924 | BAT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.49309708000000000],ETHW[0.49309708000000000],GRT[1.00000000000000000],USD[0.00002621538155 24] |
| 07545927 | CUSDT[1.00000000000000000],DOGE[1082.84892091000000000],SHIB[4513879.48544346000000000],USD[0.00000003859455] |
| 07545928 | CUSDT[2.00000000000000000],DOGE[264.36999815000000000],USD[2.50000000041295579] |
| 07545930 | CUSDT[1.00000000000000000],USD[0.00291653703564 47] |
| 07545931 | DOGE[18.38206550069254 00],ETH[0.00150058000000000],ETHW[0.00150058000000000],USD[0.00000798808743 24] |
| 07545933 | SOL[44.83800000000000000],USD[18.19570890000000000] |
| 07545935 | CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.00074639668962 85] |
| 07545936 | CUSDT[1.00000000000000000],DOGE[47.95558530000000000],USD[0.00000000637002 03] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07545937 | BTC[0.0000000012400000] |
| 07545938 | BTC[0.0114731609016 29],ETH[0.0000000016966511],GRT[0.0000000039895773],SHIB[0.0000000048634360],SUSHI[0.0000000061249395],TRX1.0000000000000000],USD[0.0004320857533491],USDT[0.0000000028831160] |
| 07545939 | CUSDT[236.0020957200000000],DOGE[33.6021467400000000],ETH[0.0036079500000000],ETHW[0.0036079500000000],SUSHI[1.1645892700000000],TRX[72.9143258100000000],USD[0.0000150029616074] |
| 07545942 | BTC[0.0000000005517811],DOGE[0.0000000062579351],ETH[0.0000000088396005],ETHW[0.0000000088396005],USD[0.0000000023506487] |
| 07545943 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.0285520850000000],SHIB[10379.5258356400000000],SUSHI[129.7355891100000000],TRX[3.0000000000000000],USD[0.0000000144562346] |
| 07545946 | USD[312.8943919000000000] |
| 07545952 | CUSDT[342.9598644200000000],DOGE[1.0000000000000000],TRX[259.2230337800000000],USD[0.6125800008712546] |
| 07545954 | DOGE[1313.1734076300000000],TRX[1.0000000000000000],USD[0.0000000220266791] |
| 07545955 | CUSDT[2.0000000000000000],DOGE[420.2460526600000000],ETH[0.0146919000000000],ETHW[0.0146919000000000],SHIB[1.0000000000000000],USD[1.0000107815876769] |
| 07545957 | BTC[0.0000000076288667],ETH[0.0000000133338015],ETHW[0.0000000849654524],SOL[0.0000000090065128] |
| 07545958 | CUSDT[4.0000000000000000],LTC[1.6374322700000000],USD[0.0000000063796316] |
| 07545965 | DOGE[14.7386300700000000],USD[0.0000000011864623] |
| 07545966 | BRZ[1.0000000000000000],DOGE[270.5406061400000000],USD[0.0000000016531212] |
| 07545968 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1226.5335852000000000],USD[0.0200000054674710] |
| 07545974 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],USD[0.0016975689495746],USDT[1.0000000000000000] |
| 07545976 | DAI[0.0000000070853520],DOGE[0.2220000013144416],ETH[0.0000000064190000],TRX[0.1350060000000000],USD[0.0501001129317838],USDT[0.0086561273610190] |
| 07545978 | CUSDT[1.0000000000000000],DOGE[179.7129879300000000],USD[0.0000000027347167] |
| 07545984 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0094825673751116] |
| 07545990 | USD[10.0000000000000000] |
| 07545991 | CUSDT[5.0000000000000000],DOGE[258.7442105600000000],USD[0.0000000120511594] |
| 07545996 | BCH[0.0050961200000000],BTC[0.0003153700000000],CUSDT[3.0000000000000000],DOGE[27.6442252000000000],ETH[0.0015029700000000],ETHW[0.0015029700000000],USD[0.0001981546111749] |
| 07545997 | CUSDT[1.0000000000000000],DOGE[936.2708084600000000],USD[0.0000000066646185] |
| 07545998 | BTC[0.0016800000000000] |
| 07546001 | SOL[0.0000000056417173],USD[0.0000000295376070] |
| 07546002 | BTC[0.0000990026600000],ETH[0.0000000013600000],SOL[0.0000000057645600],USD[0.0000000265628889] |
| 07546003 | BAT[1.0000000000000000],DOGE[0.0007743900000000],TRX2.0000000000000000],USD[0.0057934454942038] |
| 07546004 | BTC[0.0000000050034308],CUSDT[2.0000000000000000],USD[0.0000000003389444] |
| 07546013 | DOGE[0.9960000000000000],USD[0.0000000032800000] |
| 07546014 | CUSDT[1.0000000000000000],DOGE[1665.4808165600000000],USD[0.0000000043574024] |
| 07546015 | BRZ[1.0000000000000000],BTC[0.0017820000000000],CUSDT[3.0000000000000000],DOGE[81.5252804900000000],LINK[2.9189828100000000],USD[0.0000002496247070] |
| 07546017 | DOGE[0.1770000000000000],SHIB[340000.0000000000000000],USD[250.1529040880000000] |
| 07546021 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[769.9876253300000000],TRX[4.0000000000000000],USD[18.8504560801276099] |
| 07546027 | BTC[0.0000020800000000],USD[0.0002622127339496] |
| 07546031 | USD[0.0029925126365153] |
| 07546034 | DOGE[0.0000000032639854],ETH[0.0000001110525205],MATIC[0.0000000042401150],SHIB[0.0000000077847514],SOL[0.0000000077892404],TRX[0.0000000164850727],USD[0.0013494987803633],USDT[0.1461247353279459] |
| 07546038 | BAT[1.0000000000000000],BRZ[1.0000000000000000],ETH[0.8735851180394112],ETHW[0.8735851180394112],TRX[1.0000000000000000],USD[0.0000334859346818] |
| 07546041 | BTC[0.0000000887531 04],ETH[0.0000000476761 76],USD[0.0081232734626145] |
| 07546046 | USD[9.3814191155195600] |
| 07546047 | USD[0.0005028433934464] |
| 07546048 | CUSDT[4.0000000000000000],USD[0.0064848267203349] |
| 07546051 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[70.0512634242242456] |
| 07546057 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.7332613600000000],USD[0.1255040881025127],USDT[1.0000000000000000] |
| 07546063 | BCH[4.9976893300000000] |
| 07546065 | BAT[2.7560000000000000],BCH[0.0006620000000000],DOGE[1603.5360000000000000],GRT[2.5810000000000000],LINK[13.0420000000000000],LTC[0.0049416148800000],MATIC[39.7500000000000000],SOL[0.0179800000000000],SUSHI[1.4205000000000000],TRX[0.0160000000000000],UNI[0.2903000000000000],USD[23.7400796935000000],WBTC[0.0000989000000000],YFI[0.0009950000000000] |
| 07546067 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[2143609.1194565800000000],USD[423.9862059235172442] |
| 07546072 | USD[0.0098556862071178] |
| 07546075 | BTC[0.0004295200000000],CUSDT[4.0000000000000000],DOGE[77.3668279900000000],ETH[0.0070141700000000],ETHW[0.0070141700000000],SOL[1.0007562000000000],SUSHI[0.9999122700000000],TRX[36.9590100500000000],USD[0.0000000061487721] |
| 07546076 | CUSDT[1.0000000000000000],DOGE[489.3185075100000000],USD[28.9274032874461890] |
| 07546077 | CUSDT[3.0000000000000000],DOGE[4203.6997103800000000],TRX[1.0000000000000000],USD[0.0000000084420764] |
| 07546080 | DOGE[3010.6741869800000000],USD[0.0000000057767510],USDT[1.0000000000000000] |
| 07546081 | USD[0.2740168591135860] |
| 07546095 | SOL[0.0000000007680000] |
| 07546096 | DOGE[1499.6432048800000000],TRX[1.0000000000000000],USD[0.0000000057966336] |
| 07546097 | BTC[0.0004035700000000],CUSDT[1.0000000000000000],USD[0.0004559204231515] |
| 07546098 | USD[1332.0100000000000000] |
| 07546104 | CUSDT[2.0000000000000000],DOGE[71.6307906600000000],USD[0.0000000026464610] |
| 07546108 | BTC[0.0026144700000000],CUSDT[2.0000000000000000],DOGE[700.4377894600000000],ETH[0.0119413700000000],ETHW[0.0119413700000000],TRX[2.0000000000000000],USD[0.0000000080146103] |
| 07546109 | USD[500.0000000000000000] |
| 07546110 | DOGE[770.3851752800000000],KSHIB[28.7468130000000000],LINK[5.5555767400000000],SHIB[168191.1778065800000000],SUSHI[5.2705234000000000],TRX[615.2360544700000000],USD[0.0000000092330228],USDT[0.0000000084569801] |
| 07546112 | CUSDT[2.0000000000000000],MATIC[0.0000000278232311],USD[0.0034711178415619] |
| 07546114 | CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.3165318945036419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07546116 | CUSDT[2457.522600280000000],TRX[1.112733790000000428] |
| 07546120 | BTC[0.000000030460000],CUSDT[11.983714890000000],DOGE[0.000000099679849],ETH[0.000000030382506],LINK[0.000000065545995],LTC[0.000000090375230],TRX[0.000000047267155],USD[0.000000088709504] |
| 07546125 | BTC[0.000000061389596],CUSDT[1.000000000000000],USD[0.009345340657998 3] |
| 07546127 | CUSDT[1.000000000000000],DOGE[7253.041014830000000],USD[0.010000011342930 3],USDT[1.000000000000000] |
| 07546128 | CUSDT[1.000000000000000],DOGE[157.344733350000000],USD[0.000000050028805] |
| 07546136 | DOGE[379.847688300000000],USD[0.021102269085822 2] |
| 07546138 | SOL[0.000000098567305] |
| 07546140 | USD[0.420626007882549 5] |
| 07546145 | CUSDT[1.000000000000000],DOGE[118.090479890000000],USD[0.000000016271315] |
| 07546151 | USD[0.006943436656704 5] |
| 07546154 | BRZ[1.000000000000000],DOGE[1.849881560000000],USD[0.009513201954818 0] |
| 07546155 | CUSDT[3.000000000000000],USD[215.949484682459528 4] |
| 07546161 | CUSDT[7.000000000000000],DOGE[0.017360420000000],ETH[0.017360420000000],LINK[5.054336410000000],LTC[0.561049430000000],TRX[1.000001910000000],USD[155.447928450726379 7] |
| 07546162 | SOL[0.000000028645824],USD[0.000000012610861] |
| 07546165 | BTC[0.000004330000000],CUSDT[2.000000000000000],DOGE[21.773405800000000],ETH[0.000527800000000],ETHW[0.000527800000000],LINK[0.000361200000000],SHIB[1898176.291793310000000],TRX[1.000000000000000],USD[0.003507938689536 1] |
| 07546166 | DOGE[0.000021740000000],USD[0.000000051461975] |
| 07546173 | BAT[1.016555500000000],BCH[0.078742410000000],BRZ[8.592150510000000],BTC[0.050487830000000],CUSDT[38.000000000000000],DOGE[5191.227709440000000],ETH[0.605563830000000],ETHW[0.605303920000000],GRT[1.004044710000000],KSHIB[7796.382938030000000],LTC[1.830158560000000],MKR[0.194058730000000],SHIB[3862109.412076110000000],SOL[38.969690720000000],SUSHI[0.000000000000000],TRX[25.031408730000000],UNI[5.251344070000000],USD[1.427476322270871 7],USDT[0.000000000148980],YFI[0.019982680000000] |
| 07546178 | SOL[0.000005195833 9],TRX[0.000000005973750 0],USD[0.000002008420860 6] |
| 07546182 | DOGE[180.666831510000000],TRX[1.000000000000000],USD[0.000000050525047] |
| 07546186 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2222.757376510000000],USD[0.000000032106853] |
| 07546191 | BTC[0.000000068600000],USD[0.031955766459746 0] |
| 07546196 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000166295175] |
| 07546200 | CUSDT[2.000000000000000],DOGE[45.376258230000000],SOL[1.153685801142000 0],USD[0.000000009021088] |
| 07546202 | CUSDT[1.000000000000000],DOGE[1660.293231920000000],SHIB[68.814561130000000],USD[0.000000025797453] |
| 07546204 | ETH[0.050412582456196 0],ETHW[1.787979937687821 7],SOL[0.000000035902338],USD[34088.923921729997 4153] |
| 07546208 | DOGE[3025.570902300000000],TRX[1.000000000000000],USD[0.000000022780053] |
| 07546210 | CUSDT[5.000000000000000],DOGE[0.000000058025770],ETH[0.000000046481095],TRX[4.000000000000000],USD[0.000323885157952] |
| 07546211 | BAT[1.015479180000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[215.060576580000000],MATIC[44.795491970000000],SOL[0.810880290000000],TRX[4.000000000000000],USD[0.000000121467524] |
| 07546216 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.036215430000000],ETH[0.036215430000000],TRX[2.000000000000000],USD[0.000000281568998 1] |
| 07546218 | BCH[0.000000060221400],BRZ[2.000000000000000],BTC[0.000000057153484],CUSDT[11.000000000000000],DOGE[16.587921698709205 6],ETH[0.000000023950924],GRT[1.000000031175792],LTC[0.000000077172288],SOL[0.000000033463387],SUSHI[0.000000077694197],TRX[12.000000000000000],UNI[0.000000006207749],USD[0.000000042086007],USDT[0.000010880549336 9],YFI[0.000000007172288] |
| 07546219 | DOGE[1726.920291166161898 0],ETH[0.000000000788070 5],USD[0.001242770459502] |
| 07546221 | CUSDT[1.000000000000000],DOGE[891.557929020000000],MATIC[46.342183850000000],USD[0.000000108423927] |
| 07546225 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[812.736977720000000],LTC[0.086910050000000],TRX[142.497247220000000],USD[1.099886028810724] |
| 07546226 | DOGE[999.000000000000000],ETH[1.054349000000000],ETHW[1.054349000000000],SUSHI[27.472500000000000],USD[3.846730000000000] |
| 07546229 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[3.284593121814824] |
| 07546230 | CUSDT[2.000000000000000],DOGE[863.507121740000000],SOL[2.574507360000000],USD[0.000000471384 0804] |
| 07546231 | CUSDT[3.000000000000000],ETH[0.017042380000000],ETHW[0.016832820000000],USD[0.000523787029736] |
| 07546239 | USD[0.003265799182754 4] |
| 07546240 | BTC[0.008796660000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.014504900000000],ETHW[0.014504900000000],TRX[1.000000000000000],USD[0.217407456844 7334] |
| 07546241 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[7.273552011414211 7] |
| 07546242 | BAT[1.000000036239070],LTC[0.000000009264449 3],SUSHI[0.000000037831472],USD[0.000000064917875] |
| 07546243 | ETH[0.000000010000000],ETHW[0.000000096368020],SHIB[199810.000000000000000],USD[739.446454755347 2738],USDT[4.990000000000000] |
| 07546244 | USD[0.000000056774630] |
| 07546246 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000135600000000],TRX[1.000000000000000],USD[0.008161058282 1666] |
| 07546248 | CUSDT[4.000000000000000],DOGE[0.000511000000000],USD[0.006618311177 30336] |
| 07546251 | CUSDT[19.000000000000000],DOGE[135.534382640000000],TRX[265.129585840000000],USD[80.211740031 1007062] |
| 07546253 | BRZ[66.010615110000000],CUSDT[85.001920610000000],DOGE[2.145794730000000],TRX[419.619149990000000],USD[244.5112180 76568565] |
| 07546257 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000391700000000],TRX[1.000000000000000],USD[0.001158263517 3090] |
| 07546258 | MATIC[8.340000000000000],USD[58.355998274 3300000] |
| 07546261 | CUSDT[1.000000000000000],DOGE[118.989346253118 6120],TRX[1.000000000000000] |
| 07546264 | BRZ[2.000000000000000],BTC[0.001416170000000],CUSDT[3.000000000000000],DOGE[705.312784490000000],ETH[0.015933730000000],ETHW[0.015738470000000],USD[0.005372844468 220] |
| 07546265 | DOGE[17.188491540000000],USD[0.000000019047188] |
| 07546268 | TRX[0.000022000000000],USDT[0.000000397776 4948] |
| 07546269 | CUSDT[0.000067080000000],USD[0.001952473490 7108] |
| 07546270 | CUSDT[4.000000000000000],DOGE[159.536834750000000],TRX[1.000000000000000],USD[1.999694791284 2424] |
| 07546278 | CUSDT[2.000000000000000],SHIB[348059.247299580000000],USD[0.000000098136298],USDT[0.011468110000 0656] |
| 07546279 | CUSDT[2.000000000000000],DOGE[3167.065250440000000],TRX[1970.537227490000000],USD[0.000000069937 321] |
| 07546284 | CUSDT[1.000000000000000],TRX[0.000000031050176] |
| 07546287 | CUSDT[1.000000000000000],DOGE[0.227725920000000],USD[8.662456320 1805856] |
| 07546288 | USD[0.027537313800 0162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07546289 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000060420218509] |
| 07546291 | DOGE[106.2607606600000000],ETH[0.0065708870937560],ETHW[0.0064887470937560],TRX[0.0000856400000000],USD[0.0002947445720269] |
| 07546292 | CUSDT[1.0000000000000000],USD[0.0000000065009290] |
| 07546296 | CUSDT[1.0000000000000000],DOGE[32.7737982900000000],USD[30.0100000013125218] |
| 07546297 | DOGE[1.0000000000000000],TRX[812.7290270300000000],USD[0.0000000012082528] |
| 07546299 | CUSDT[2.0000000000000000],DOGE[0.7056239700000000],USD[0.0023865003410037] |
| 07546300 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0014699306078494],USDT[49.6955343400000000] |
| 07546303 | CUSDT[3.0000000000000000],DOGE[146.4244631400000000],ETH[0.0055847600000000],ETHW[0.0055847600000000],USD[0.0000000058877234] |
| 07546304 | CUSDT[10.0000000000000000],USD[0.0088736904967238] |
| 07546306 | CUSDT[3.0000000000000000],DOGE[261.5006009500000000],TRX[1.0000000000000000],USD[0.0000000152319500] |
| 07546309 | CUSDT[1.0000000000000000],DOGE[349.0315647200000000],TRX[1.0000000000000000],USD[0.0100000037178756] |
| 07546310 | CUSDT[2.0000000000000000],DOGE[90.8559462400000000],USD[0.0000000066038065] |
| 07546311 | BRZ[1.0000000000000000],LINK[0.4205331800000000],USD[0.0000000025245282] |
| 07546313 | DOGE[318.2808500000000000],USD[0.1918130000000000] |
| 07546315 | BTC[0.0774101684121766],ETH[0.6000000002296794],ETHW[0.0000000008760340],LINK[0.0000000067408256],MATIC[0.0000000090095638],SOL[0.0000000036409295],USD[0.0000131575875656],USDT[0.0000000838949972] |
| 07546322 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[298.9260123700000000],USD[100.0000000065226843] |
| 07546323 | CUSDT[1.0000000000000000],DOGE[949.5651124800000000],USD[0.0000000897356514] |
| 07546324 | DOGE[0.0000000067722712],ETH[0.0000000086649022],USD[0.2003486900000000],YFI[0.0000000067640000] |
| 07546331 | CUSDT[1.0000000000000000],USD[8.8352343583077916] |
| 07546332 | BRZ[0.0000897000000000],CUSDT[0.0000257400000000],DOGE[0.0000319800000000],SHIB[12.0000000000000000],TRX[0.0000924600000000],USD[0.0007586512729721],USDT[0.0000770200424740] |
| 07546333 | CUSDT[1.0000000000000000],DOGE[320.0185047500000000],USD[0.0000000000116650] |
| 07546338 | CUSDT[1.0000000000000000],DOGE[328.3700022200000000],TRX[1.0000000000000000],USD[0.0000000083588060] |
| 07546339 | CUSDT[3.0000000000000000],DOGE[4141.5695697900000000],SHIB[1067287.1279694500000000],SOL[0.0577101600000000],TRX[2.0000000000000000],USD[0.0000000650183610] |
| 07546346 | CUSDT[1.0000000000000000],DOGE[256.4504637400000000],TRX[1.0000000000000000],USD[5.0000000038147748] |
| 07546351 | SHIB[1.0000000000000000],SOL[0.0000001021198528],USD[0.0000000034937487],USDT[0.0000000662504496] |
| 07546353 | BRZ[2.0000000000000000],BTC[0.0121082100000000],CUSDT[4.0000000000000000],DOGE[1704.3782959951537702],ETH[0.0000014750040000],ETHW[0.0000014750040000],GRT[1.0049895700000000],TRX[1808.7912887385474232],USDT[121.2024155795000000] |
| 07546354 | BTC[0.0000000898841160],DOGE[0.0000000050281327],USD[0.0000000024321780] |
| 07546355 | CUSDT[1.0000000000000000],USD[0.0028829544594837] |
| 07546357 | CUSDT[4.0000000000000000],DOGE[257.7505872900000000],SHIB[214965.4749342400000000],USD[0.0000000139418682] |
| 07546359 | USD[0.0060072797358199] |
| 07546362 | CUSDT[1.0000000000000000],DOGE[178.3023194200000000],USD[0.0000000044262160] |
| 07546363 | BRZ[1.0000000000000000],DOGE[0.0000000065985664],TRX[1.0000000000000000] |
| 07546366 | CAD[0.0254819200000000],TRX[1.0000000000000000],USD[0.0520427828619978] |
| 07546368 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[30.6162406925144318],USDT[1.0000000000000000] |
| 07546370 | CUSDT[1.0000000000000000],DOGE[5.9312558900000000],USD[2.7551412515498658] |
| 07546371 | CUSDT[3.0000000000000000],ETH[0.1213434000000000],ETHW[0.1213434000000000],GRT[1.0000000000000000],USD[0.0000200811985212] |
| 07546372 | USD[0.0011028288999523] |
| 07546373 | USD[0.2694861128399376] |
| 07546383 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[625336.6347863400000000],USD[0.0000000064806226] |
| 07546387 | CUSDT[2.0000000000000000],USD[0.0000000085839688],USDT[0.0003559269989468] |
| 07546388 | CUSDT[1.0000000000000000],USD[0.0045047353766133] |
| 07546389 | BTC[0.0008799600000000],CUSDT[3.0000000000000000],DOGE[82.6681407700000000],ETH[0.2771584300000000],ETHW[0.2771584300000000],TRX[1.0000000000000000],USD[0.0000380113141470] |
| 07546390 | DOGE[1.0000000000000000],ETH[0.0060759500000000],ETHW[0.0060759500000000],USD[25.5000016793771395] |
| 07546391 | DOGE[320.3998704900000000],USD[25.0309398028472229] |
| 07546392 | CUSDT[2.0000000000000000],DOGE[743.9870640800000000],TRX[1.0000000000000000],USD[0.0000000078819034] |
| 07546397 | USDT[1.8697550000000000] |
| 07546404 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[58.0514316000000000],ETH[0.0832069600000000],ETHW[0.0832069600000000],LINK[0.0552716500000000],LTC[0.7143507100000000],TRX[129.2076677000000000],USD[4.8079964883511203] |
| 07546405 | CUSDT[5.0000000000000000],USD[0.0000079493335694] |
| 07546408 | CUSDT[3.0000000000000000],DOGE[0.0002234900000000],TRX[1.0000000000000000],USD[0.0042435945908711] |
| 07546411 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000041336415] |
| 07546417 | DOGE[1.0000000000000000],USD[0.0768757017741500] |
| 07546418 | CUSDT[1.0000000000000000],DOGE[37.0276050500000000],USD[0.0000000050012940] |
| 07546419 | DOGE[0.6106735143925432],ETH[0.0000000089011472],ETHW[0.0000000089011472],GRT[0.0000011783690],SUSHI[0.0000000019838641],USD[0.0000000050416456] |
| 07546420 | CUSDT[1.0000000000000000],DAI[0.9381141700000000],DOGE[4.3713031900000000],GRT[0.5714017900000000],USD[0.9964440536688983] |
| 07546422 | CUSDT[6.0000000000000000],USD[0.0099445643450625] |
| 07546423 | DOGE[28.3236599700000000],TRX[3.8076735100000000],USD[1.2050854648299462] |
| 07546425 | CUSDT[1.0000000000000000],DOGE[59.5564031300000000],USD[0.0000000028756194] |
| 07546426 | CUSDT[2.0000000000000000],DOGE[148.6909980500000000],ETH[0.0070684900000000],ETHW[0.0070684900000000],USD[0.0000212243351639] |
| 07546427 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000168000000000],USD[0.0052647417395040] |
| 07546432 | CUSDT[1.0000000000000000],SHIB[87780.3385917200000000],USD[0.0000000024864917] |
| 07546434 | BAT[447.1910649800000000],CUSDT[2.0000000000000000],DOGE[899.4673179200000000],SUSHI[60.6744550995806675],TRX[1.0000000000000000],USD[0.0000000131714806],USDT[0.0000000022970700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07546441 | DOGE[3.472046270000000000],USD[0.638034470460354] |
| 07546442 | DOGE[0.984000000000000000],ETH[0.000254000000000000],ETHW[0.000254000000000000],SHIB[296500.000000000000000],USD[0.5385093132329000] |
| 07546444 | CUSDT[1.000000000000000000],USD[10.7459580464030516] |
| 07546445 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000039855135] |
| 07546450 | CUSDT[1.000003739710000000],DOGE[138.307724697240000],USD[0.0000000022295544] |
| 07546451 | DAI[0.099900000000000000],SOL[0.098900000000000000],USD[398.488964000000000] |
| 07546455 | BTC[0.000000004596599800],SOL[0.000000005326880000],USD[1.609646400000000000],USDT[1.370000000000000000] |
| 07546456 | CUSDT[3.000000000000000000],USD[16.9482913184283284] |
| 07546457 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[12442.7489152800000000],ETH[0.737423230000000000],ETHW[0.737423230000000000],TRX[3.000000000000000000],USD[0.010287305107460] |
| 07546460 | BTC[0.002623330000000000],CUSDT[1.000000000000000000],DOGE[961.268447750000000000],SHIB[1.000000000000000000],USD[1.364513619491 5989] |
| 07546462 | DOGE[2.000000000000000000],ETH[0.497360640000000000],ETHW[0.497360640000000000],USD[0.000244916617512],USDT[1.000000000000000000] |
| 07546464 | CUSDT[82.881369310000000],TRX[282.666776930000000000],USD[0.0690578429766667] |
| 07546467 | BTC[0.001186855886000000],CUSDT[3.000000000000000000],DOGE[200.472814920000000000],USD[0.0016986503336346] |
| 07546468 | DOGE[158.096546650000000],TRX[1.000000000000000000],USD[0.000000004 8838200] |
| 07546469 | BCH[0.000072000000000000],DOGE[2171.204470354284 0000],GRT[1.000000000000000000] |
| 07546473 | CUSDT[1.000000000000000000],DOGE[0.000297390000000000],TRX[4.000000000000000000],USD[0.9257651676443019] |
| 07546475 | DOGE[0.019587490000000000],CUSDT[7.000000000000000000],DOGE[1336.638424770000000],GRT[1.004989570000000000],MATIC[288.232735290000000000],TRX[4.000000000000000000],USD[0.0047582073317732] |
| 07546478 | CUSDT[47.951872140000000000],USD[0.0028754697554801] |
| 07546479 | CUSDT[4.000000000000000000],DOGE[369.930786250000000],SHIB[223536.344843930000000000],TRX[1.000000000000000000],USD[0.0000001460 78260] |
| 07546480 | LINK[4.119199910000000000],TRX[1.000000000000000000],USD[0.000004570286254] |
| 07546485 | CUSDT[6.000000000000000000],MATIC[0.000000005875100],TRX[0.000000006960325],USD[0.0000000816 38710] |
| 07546489 | BTC[0.004133460000000000],DOGE[432.461632000000000],ETH[0.093255090000000000],ETHW[0.093255090000000000],SHIB[85853.146341460000000000],USD[0.0000000090734743] |
| 07546491 | DOGE[356.807916450000000],TRX[1.000000000000000000],USD[0.000000024805640] |
| 07546497 | USD[2600.000000000000000] |
| 07546499 | AUD[2.821130490000000000],CUSDT[2.000000000000000000],USD[0.0000000075782771] |
| 07546500 | CUSDT[1.000000000000000000],DOGE[193.639449720000000],USD[0.0000000275192 56] |
| 07546501 | USD[0.0019491421596279],USDT[0.000000009564 0004] |
| 07546508 | CUSDT[2.000000000000000000],ETH[0.091455270000000],ETHW[0.091455270000000000],SHIB[416608.804332730000000000],USD[0.0004456281310898] |
| 07546510 | BTC[0.022901612552750 00],DOGE[304.394750000000000000],ETH[0.010989550000000000],ETHW[0.003400000000000000],USD[109.287351906191621 2],USDT[3.964470652475000],YF[0.0019981000000000] |
| 07546513 | CUSDT[619.255015230000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],UNI[0.624976020000000000],USD[110.580478910151 3022] |
| 07546518 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],USD[53.8185541580164278] |
| 07546525 | AVAX[17.460357694457763 9],BCH[0.522472472000000000],DOGE[0.0000000156375 10],ETH[0.228582111825911 6],ETHW[2.556201121 0352928],MATIC[0.000000008895 7705],SHIB[1.000000000000000000],SOL[2.071414663892 8239],SUSHI[12.291898000000000],TRX[1.000000000000000000],USD[0.0000000061466422] |
| 07546526 | BRZ[1.000000000000000000],BTC[0.015345000000000000],CUSDT[28.000000000000000000],DOGE[187.036643140000000000],ETH[0.141761210000000],ETHW[0.140827250000000000],SHIB[3.000000000000000000],USD[1.779297793802 5995] |
| 07546527 | DOGE[170.625922640000000],TRX[1.000000000000000000],USD[0.000000008534548] |
| 07546530 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],SOL[0.000000001998945 7],SUSHI[1.088105320000000000],TRX[3.000000000000000000],USD[0.857864201666 2537],USDT[0.0000000029681 529] |
| 07546531 | DOGE[1.000000000000000000],USD[0.000000049533515] |
| 07546532 | CUSDT[1.000000000000000000],DOGE[176.940689460000000000],USD[0.0000000018073102] |
| 07546535 | CUSDT[2.000000000000000000],DOGE[153.760217980000000000],USD[0.0000000046561206] |
| 07546537 | DOGE[5321.863599400000000],USD[0.0000000024621860] |
| 07546538 | BTC[0.004613960000000000],CUSDT[5.000000000000000000],DOGE[7041.977795490000000000],ETH[0.075089430000000000],ETHW[0.075089430000000000],LINK[0.000315400000000],TRX[1.000000000000000000],USD[0.0019893675005601] |
| 07546539 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[384.044433210000000000],TRX[1.000000000000000000],USD[0.0000000110372101] |
| 07546540 | BAT[1.324476160000000000],CUSDT[1.000000000000000000],DOGE[72.595782530000000000],GRT[2.661742160000000000],USD[0.2776583317659416],USDT[9.8680215100000000] |
| 07546543 | CUSDT[1.000000000000000000],DOGE[166.992259820000000000],USD[0.0000000031504270] |
| 07546549 | BCH[0.007475770000000000],CUSDT[1.000000000000000000],DOGE[0.000387800000000],TRX[1.000000000000000000],USD[0.0698800203393338] |
| 07546550 | BRZ[1.000000000000000000],DOGE[1.000000008114 4108],ETH[0.000000009818 8027],ETHW[0.034638680000000000],SHIB[9.000000000000000000],SOL[2.424210492037 7024],TRX[2.000000000000000000],USD[0.0000002726953128],USDT[0.0002854218442292] |
| 07546555 | USD[0.0064384363542956] |
| 07546558 | CUSDT[2.000000000000000000],DOGE[1438.954139040000000],TRX[2980.243252220000000000],USD[0.0000000070002754] |
| 07546562 | USD[0.010000010986945] |
| 07546563 | BRZ[1.000000000000000000],BTC[0.001181970000000000],CUSDT[1.000000000000000000],USD[35.0071936342 77925] |
| 07546565 | CUSDT[1.000000000000000000],DOGE[21.428549760000000000],ETH[0.000946560000000000],ETHW[0.000946560000000000],USD[0.0000270478679168] |
| 07546568 | BTC[0.000458890000000000],CUSDT[4.000000000000000000],DOGE[43.831828980000000],ETH[0.007488840000000000],ETHW[0.007488840000000000],LTC[0.0765415900000000],USD[0.0004046761956483] |
| 07546571 | CUSDT[2.000000000000000000],ETH[0.067500060000000000],ETHW[0.067500060000000000],USD[0.000153002613312] |
| 07546572 | DOGE[982.298894120000000],TRX[1.000000000000000000],USD[0.000000045193934] |
| 07546574 | DOGE[733.309214510000000000],USD[0.0000000064347781] |
| 07546576 | BRZ[1.000000000000000000],BTC[0.032831280000000000],CUSDT[5.000000000000000000],DOGE[619.054470230000000],ETH[0.729230210000000],ETHW[0.728923850000000000],TRX[2.000000000000000000],USD[0.0186572628492978] |
| 07546578 | BAT[7.782102190000000000],BRZ[29.018623700000000000],CAD[6.651819410000000000],CUSDT[2.000000000000000000],DOGE[29.206621850000000000],ETH[0.005751300000000],ETHW[0.005682900000000000],MATIC[5.068816740000000000],TRX[86.551795850000000000],USD[0.0000137631503021] |
| 07546579 | SOL[0.007506430000000000],USD[0.0000003609661749] |
| 07546581 | USD[0.0001546638320692] |
| 07546584 | DOGE[79.048783540000000000],USD[0.0100000094267430] |
| 07546588 | DOGE[57.878289290000000000],USD[0.0000000052008164] |
| 07546592 | DOGE[1688.708517360000000000],GRT[1.000000000000000000],USD[0.0100000057773903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07546593 | CUSDT[1.000000000000000000],DOGE[106.722033100000000000],USD[0.0000000049492420] |
| 07546594 | CUSDT[3.000000000000000000],DOGE[2.000000000000000],ETH[0.000000010000000],ETHW[0.000000008720000],MATIC[0.000370585927276],SOL[0.0000000039653975],TRX[3.000000000000000],USD[5.687803291808388] |
| 07546595 | BRZ[1.000000000000000],CUSDT[3.000000000000000000],DOGE[2207.009582290000000],ETH[0.449513910000000000],ETHW[0.449325280000000000],LTC[1.642371040000000000],SUSHI[15.930838335561723000],TRX[158.019737430000000000],USD[0.001860931555005000],USDT[1.103949790000000000] |
| 07546596 | BTC[0.000000072553463],DAI[0.000000046277436],LTC[0.000000050000000],SOL[0.000000069465839],USD[0.920334659937646],USDT[0.000014969446312] |
| 07546598 | CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.007757626319197800] |
| 07546601 | DOGE[18.504895900000000000],USD[0.000000003268750] |
| 07546602 | CUSDT[2.000000000000000000],DOGE[41.007540840000000000],ETH[0.027614300000000000],ETHW[0.027614300000000000],USD[0.010014487530109820] |
| 07546608 | DOGE[4942.468234610000000000],NFT[4525305543472357680][1],USD[0.000000025824096] |
| 07546613 | DOGE[214.064043320000000000],USD[7.457828226942740700] |
| 07546617 | USDT[1.263992173585646500] |
| 07546624 | CUSDT[1.000000000000000000],DOGE[148.629324020000000000],USD[0.000000031079452] |
| 07546626 | SOL[0.024367509276152000],UNI[0.036031260000000000],USD[3.346451732789827600] |
| 07546627 | ETH[0.000000051200000],USD[0.000000042457414] |
| 07546630 | CUSDT[2.000000000000000000],DOGE[308.026396160000000000],USD[0.000000024702698] |
| 07546633 | CUSDT[1.000000000000000000],DOGE[192.134499630000000000],ETH[0.031460540000000000],ETHW[0.031068780000000000],USD[0.000280684124619] |
| 07546635 | NFT[410839457754392263][1],NFT[450314458828234091][1],NFT[560152755988990149][1],NFT[563880175252595954][1],USD[11.010000000000000000] |
| 07546641 | TRX[1.000000000000000000],USD[0.000336171115365500] |
| 07546652 | DOGE[959.389573330000000000],USD[0.000000063167957] |
| 07546656 | BTC[0.011145230000000],CUSDT[2.000000000000000],DOGE[1513.531333360000000000],ETH[0.365494940000000000],ETHW[0.365494940000000000],TRX[2.000000000000000000],USD[0.010483082051393] |
| 07546659 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.865989350000000000],ETHW[0.865625490000000000],GRT[2.043938070000000000],LINK[7.570773810000000000],MATIC[533.119406020000000000],SHIB[1421599.976782170000000000],SOL[53.136103340000000000],SUSHI[18.907392970000000000],TRX[4.000000000000000000],USD[108.761684783136844500] |
| 07546666 | DOGE[0.728000000000000000],ETH[0.000804000000000],LTC[0.007800000000000000],USD[0.189195346000000000],USDT[0.078417770000000000] |
| 07546670 | ETH[0.000000010000000000],ETHW[0.000000008061120],KSHIB[509.580000000000000000],USDT[0.089373400000000000],USDT[0.000410539883353] |
| 07546671 | BTC[0.010030200000000000],TRX[2.000000000000000000],USD[0.000934276157708] |
| 07546672 | BCH[0.001939940000000000],USD[0.000047423845480] |
| 07546678 | USD[0.000271200000000000] |
| 07546684 | BCH[0.155000003142610],BRZ[0.000000030186556],BTC[0.000052595498450],DOGE[0.000000041074000],ETH[0.000308312050000],ETHW[0.000308312050000],LTC[0.009553500000000],SOL[0.000040000000000],SUSHI[0.000000010560000],TRX[0.000000089205205],USD[0.596093046800727],USDT[0.000066992491977] |
| 07546685 | DOGE[198.102023590000000000],TRX[1.000000000000000000],USD[0.000000048382581] |
| 07546687 | DOGE[2240.230595810000000000],TRX[1.000000000000000000],USD[0.000000051698057] |
| 07546689 | BTC[0.002593550000000],CUSDT[2.000000000000000000],DOGE[105.217054830000000000],USD[0.000000099884166],USDT[0.004831400000000] |
| 07546694 | DOGE[18.753226720000000000],USD[11.064630812048175] |
| 07546700 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[12.000022100000000],SHIB[3837445.607217930000000000],TRX[1.000000000000000000],USD[0.000000063956923] |
| 07546703 | CUSDT[3.000000000000000000],SHIB[1.000000000000000],USD[32.304068155145092] |
| 07546706 | BTC[0.004358800000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.005277413819480] |
| 07546708 | BTC[0.000000005000000],DOGE[21575.915000000000000000],ETH[0.004486000000000],ETHW[0.004860000000000],SOL[7.599493590000000000],USD[506.439798230334872],USDT[0.253366330000000] |
| 07546711 | BTC[0.000000007000000],ETH[0.000000048572922],SOL[0.000000025248500],USD[2.002200730926080] |
| 07546712 | CUSDT[2.000000000000000000],DOGE[191.022886230000000000],SHIB[1046036.501033520000000000],TRX[1.000000000000000000],USD[0.000000036211796] |
| 07546723 | BRZ[1.000000000000000000],BTC[0.003254910000000],USD[0.000494021626418] |
| 07546724 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000000],DOGE[5812.216494060000000000],TRX[1.000000000000000000],USD[56.623297962259450],USDT[1.000000000000000] |
| 07546727 | USD[0.000000008079427] |
| 07546731 | CUSDT[2.000000000000000000],DOGE[1671.120397490000000000],ETH[0.297778550000000000],ETHW[0.297778550000000000],USD[0.000335799998848] |
| 07546733 | USD[3.225725023537120] |
| 07546744 | DOGE[363.543000000000000000],SHIB[198500.000000000000000000],USD[0.186144323000000000] |
| 07546745 | BRZ[3.000000000000000],CUSDT[10.000000000000000],DOGE[0.000000042626587],ETH[0.000000079570000],ETHW[0.000000079570000],GRT[1.000000000000000],TRX[4.000000000000000000],USD[0.0082628949814729] |
| 07546746 | CUSDT[1.000000000000000000],DOGE[388.090085630000000000],TRX[1.000000000000000000],USD[0.000000041545555] |
| 07546748 | CUSDT[0.000000069955704],DOGE[0.000000012637705],ETH[0.000000056060000],TRX[0.000000004605716],USD[0.020582651477239] |
| 07546750 | CUSDT[4.000000000000000000],DOGE[384.463167620000000000],TRX[2.000000000000000000],USD[0.000000017474577] |
| 07546753 | BAT[1.000000000000000],BRZ[1.000000000000000000],BTC[0.000000004883000],DOGE[0.196659360000000],TRX[1.000000000000000000],USD[0.343501563510.10336],USDT[0.000000033166900] |
| 07546755 | BRZ[2.000000000000000],BTC[0.003115800000000],CUSDT[4.000000000000000000],DOGE[104.620910710000000],SUSHI[1.914634060000000000],TRX[250.243707840000000],USD[0.003378117980653] |
| 07546757 | SOL[1.000037920000000],USD[0.000008458389627] |
| 07546759 | CUSDT[30.000000000000000],DOGE[0.004698400000000],ETH[0.000000070000000],ETHW[0.000000070000000],LINK[0.000070620000000],MATIC[0.003761320000000],TRX[1.001242100000000],USD[0.768185233020374] |
| 07546761 | BTC[0.000000041874536],LINK[0.000000033907846],SOL[0.000000011000000],USD[0.000001746670117] |
| 07546762 | DOGE[844.788524930000000000],TRX[1.000000000000000000],USD[0.010000019779870] |
| 07546767 | BAT[2.090727880000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.354063940000000000],ETHW[0.353915360000000000],GRT[1.003677910000000000],MATIC[85.220469990000000000],SHIB[13598209.839220170000000000],SOL[8.750781980000000000],TRX[2.000000000000000000],USD[0.000444120262032],USDT[2.1223750400] |
| 07546768 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000000],DOGE[1097.722171680000000],TRX[3.000000000000000000],USD[0.000000063996956],USDT[2.000000000000000] |
| 07546772 | DOGE[113.112186340000000000],TRX[1.000000000000000000],USD[0.000000002090132] |
| 07546774 | DOGE[7264.813168750000000000],TRX[1.000000000000000000],USD[0.000000010191346] |
| 07546775 | BAT[1.015636790000000],BRZ[1.000000000000000],BTC[0.007148190000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000000],USD[0.000025958302699] |
| 07546783 | BTC[0.000006750000000],CUSDT[1.000000000000000],DOGE[3.955285520000000000],ETH[0.000058900000000],ETHW[0.000058900000000],SOL[0.004607380000000000],USD[2.7279522878699955] |
| 07546784 | USD[50.010000000000000000] |
| 07546790 | BRZ[1.000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[196.293570370174603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07546791 | USD[0.001168436000000000] |
| 07546792 | BTC[0.000000081120000] |
| 07546793 | BRZ[2.000000000000000000],ETH[0.000000000505075908],SOL[0.000000012158128],SUSHI[0.000000002627000],USD[0.0089405349389481],USDT[0.000000071640160] |
| 07546797 | CUSDT[1.000000000000000000],DOGE[42.440699750000000000],USD[0.000000098938128] |
| 07546798 | BCH[0.000000001846950],CUSDT[1.000000000000000000],DOGE[0.000000084743340],ETH[0.000000040488256],USD[0.875879254819174] |
| 07546800 | CUSDT[1.000000000000000000],DOGE[86.488968890000000000],USD[0.000000037897862] |
| 07546801 | BRZ[1.000000000000000000],DOGE[824.189500280000000000],USD[0.010000044361520] |
| 07546802 | BRZ[1.000000000000000000],USD[0.004888725882991Z] |
| 07546804 | DOGE[5197.698960120000000000],GRT[1.000000000000000000] |
| 07546807 | CUSDT[11.000000000000000000],DOGE[648.146868750000000000],ETH[0.084752300000000000],ETHW[0.081689510000000000],KSHIB[1441.979102820000000000],SHIB[6120260.049272190000000000],SOL[0.137469710000000000],TRX[99.669121290000000000],USD[5.0021487608577771] |
| 07546809 | BRZ[0.000572880000000000],BTC[0.000029480000000000],CUSDT[3.000000000000000000],DOGE[167.502909170000000000],ETH[0.000016500000000],ETHW[0.000016500000000],GRT[0.019923490000000000],LINK[0.000440750000000000],SOL[0.000024870000000],SUSHI[0.000085300000000],TRX[0.000345790000000000],USD[0.003770149358415900],USDT[0.000000646939280Z] |
| 07546812 | BTC[0.000000001739100],DOGE[0.000000025452346],ETH[0.000000096297969],ETHW[0.000000096297969],LTC[0.000000004370088],SOL[0.000000073240890],TRX[0.000000004886060],USD[0.000006469392802],USDT[0.000000068032251] |
| 07546816 | TRX[31.215793400000000000],USD[0.000000005536978] |
| 07546822 | CUSDT[3.000000000000000000],USD[38.526194441221388S] |
| 07546824 | CUSDT[1.000000000000000000],DOGE[1.000000085000000000],ETH[0.012654850000000000],ETHW[0.012654850000000000],LINK[0.201797530000000000],LTC[0.043590380000000000],TRX[1.000000000000000000],USD[0.004895825393676Q] |
| 07546828 | CUSDT[4.000000000000000000],USD[0.005335623383444S] |
| 07546830 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[707.262663430000000000],USD[0.000000051218143] |
| 07546833 | BTC[0.000014645560000],ETH[0.002380600000000],ETHW[0.002380600000000],USD[0.375156000000000] |
| 07546837 | BTC[0.000000009598636A],CUSDT[1.000000000000000000],DOGE[0.000000058627706],ETH[0.000000069368637],LINK[0.000000080294441],LTC[0.000000027727321],SHIB[1.000000000000000000],SUSHI[0.000000008961842],TRX[0.000000000812589],USD[0.003926965445185],USDT[0.002788197362128],YF[0.000000019351420] |
| 07546838 | USD[219.581463970000000000] |
| 07546840 | CUSDT[1.000000000000000000],DOGE[850.040425540000000000],TRX[359.927928030000000000],USD[0.000000005282089G] |
| 07546841 | BRZ[1.000000000000000000],USD[0.050061367662425Q],USDT[0.000000124804044] |
| 07546845 | CUSDT[1.000000000000000000],DOGE[182.294376730000000000],ETH[0.003013090000000000],TRX[1.000000000000000000],USD[20.000029266966430] |
| 07546848 | BTC[0.000000088200000],SOL[0.008800000000000000],USD[0.530000000000000000] |
| 07546853 | BTC[0.000000004902712],DOGE[1.000000028675530],TRX[1.000000007725267J],USD[0.000391028560116] |
| 07546854 | BRZ[271.288673280000000000],CUSDT[2.000000000000000000],DOGE[78.335439590000000000],USD[0.000000013521855] |
| 07546856 | CUSDT[1.000000000000000000],DOGE[164.491469850000000000],USD[0.000000004279390] |
| 07546857 | DOGE[798.197127000000000000],USD[0.010000056297720],USDT[1.000000000000000000] |
| 07546858 | SHIB[1152368.799246132281017G],USD[0.000000023540608] |
| 07546859 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.004245411832321Z] |
| 07546860 | CUSDT[1.000000000000000000],DOGE[69.933380880000000000],USD[0.000000037884851] |
| 07546861 | DOGE[3317.619000000000000000],ETH[0.127488000000000000],ETHW[0.127488000000000000],USD[4.410935000000000000] |
| 07546865 | BRZ[2.054617500000000],CUSDT[4.814237270000000],KSHIB[3.943416000000000],PAXG[0.001277710000000],USD[0.028584662483288S] |
| 07546867 | BAT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1710.331061210000000],ETH[0.003535100000000],ETHW[0.003535100000000],GRT[2.000000000000000000],SUSHI[1.000000000000000000],TRX[4.000000000000000000],USD[0.034685540034712],USDT[2.000000000000000000] |
| 07546868 | DOGE[503.040000000000000000],SOL[14.432100000000000000],USD[0.795656000000000] |
| 07546871 | CUSDT[4.000000000000000000],DOGE[477.645831350000000000],USD[0.000000105735423] |
| 07546873 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[52.385320798253475Q] |
| 07546874 | USD[0.007060866473898G] |
| 07546876 | USD[0.006254326248291Q] |
| 07546888 | BRZ[1.000000000000000000],SOL[0.000005300000000],TRX[1.405926750000000000],USD[0.6045071782950157] |
| 07546889 | CUSDT[1.000000000000000000],DOGE[85.627789430000000000],USD[5.000000005788090Z] |
| 07546891 | USD[0.005374057211329?] |
| 07546896 | DOGE[26.484457410000000000],USD[0.000000010174266?] |
| 07546901 | BTC[0.000907840000000000],CUSDT[1.000000000000000000],DOGE[752.922900220000000000],USD[0.000225512681026I] |
| 07546905 | CUSDT[1.000000000000000000],DOGE[207.442037010000000000],USD[0.000000001331686J] |
| 07546906 | DOGE[16.702356540000000000],TRX[1.000000000000000000],USD[10.000000002963686] |
| 07546908 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.068155710440570Q],ETHW[0.067308120440570Q],USD[268.5337322821070150] |
| 07546917 | CUSDT[1.000000000000000000],DOGE[761.639902710000000000],USD[0.000000043650509] |
| 07546922 | AUD[63.930832770000000000],ETH[0.016310220000000000],ETHW[0.016310220000000000],TRX[1.000000000000000000],USD[0.000000001469852] |
| 07546924 | CUSDT[1.000000000000000000],DOGE[127.777329930000000000],USD[3.010000019745964] |
| 07546926 | CUSDT[2.000000000000000000],DOGE[230.377064940000000000],USD[0.000000085908242] |
| 07546927 | ETH[0.004423280000000],ETHW[0.004423790000000],USD[0.833808650000000000],USDT[0.000000005502320] |
| 07546931 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000001910183] |
| 07546933 | BAT[2.113032380000000000],BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DAI[30.458997060000000000],DOGE[0.015798100000000],GRT[38.533491620000000000],KSHIB[1724.056749440000000000],MATIC[17.354444770000000000],SHIB[143.427842750000000000],SUSHI[6.568852550000000000],TRX[269.769707270000000000],USD[0.000000009147178],USDT[25.785028340000000000] |
| 07546934 | CUSDT[5.000000000000000000],DOGE[1311.038527070000000000],KSHIB[410.411583710000000000],SHIB[412269.129287590000000000],TRX[1.000000000000000000],USD[0.000000053391649] |
| 07546937 | CUSDT[1.000000000000000000],DOGE[1668.856066750000000000],USD[0.000000294226625] |
| 07546939 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.002304580954976Q],USDT[0.000000093910752] |
| 07546941 | CUSDT[1.000000000000000000],CUSDT[27.000000000000000000],TRX[4.000000000000000000],USD[0.009445692077763Q] |
| 07546943 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1191.362398960000000000],USD[0.000004437810807S] |
| 07546948 | NEAR[75.300000000000000000],USD[1.018262800000000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07546950 | CUSDT[1.000000000000000],USD[0.000000377252650] |
| 07546954 | BAT[1.003274750000000],CUSDT[1.000000000000000],SOL[1.685626617954873 5],TRX[1.000000000000000],USD[0.000000043984831] |
| 07546958 | CUSDT[2.000000000000000],DOGE[137.337158490000000],USD[2.00000006023 7955] |
| 07546962 | DOGE[29.991800000000000],USD[0.769785206800000] |
| 07546963 | USD[100.000000000000000] |
| 07546965 | CUSDT[4.000000000000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.005170388094 2533],USDT[2.000000000000000] |
| 07546966 | BRZ[1.000000000000000],DOGE[1619.449563340000000],USD[0.0000000282524 16] |
| 07546977 | BTC[0.000000002781 3996],DOGE[255.143128705 1035424],USD[0.00011003920 82793] |
| 07546981 | CUSDT[2.000000000000000],DOGE[33.525762260000000],USD[0.00000000510147 84] |
| 07546982 | BRZ[2.000000000000000],BTC[0.005494340000000],CUSDT[12.000000000000000],DOGE[2.000000000000000],ETH[0.055580760000000],ETHW[0.054891210000000],SHIB[7.000000000000000],SOL[3.553882940000000],TRX[1.000000000000000],USD[0.022267286523 5297],USDT[1.102509120000000] |
| 07546983 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[8.475409987387848 5] |
| 07546986 | DOGE[8130.236531660000000],USD[0.000000010419 7169] |
| 07546987 | DOGE[842.725675000000000],USD[0.000000020120000] |
| 07546989 | CUSDT[2.000000000000000],DOGE[547.965983020000000],USD[5.000000013947 1968] |
| 07546993 | CUSDT[1.000000000000000],DOGE[249.681273530000000],USD[0.000000005177 9024] |
| 07547001 | BRZ[3.000000000000000],CUSDT[20.000000000000000],DOGE[10.1233867500000 00],ETH[0.000000980000000],ETHW[0.106505720000000],SHIB[6.000000000000000],SOL[7.541318370000000],TRX[13.075009740000000],USD[5.985574544 1400393] |
| 07547003 | CUSDT[1.000000000000000],USD[0.005719402 1104483] |
| 07547009 | USD[67.059288979788 1110] |
| 07547010 | BTC[0.017380190000000],DOGE[1428.227510700000000],ETH[0.2851603100000 00000],ETHW[0.285160310000000],SHIB[7100000.0000000000000000],USD[2.498 6378707031941] |
| 07547012 | DOGE[0.000760140000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.00271449346 81231] |
| 07547013 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2196.36595859000 0000],USD[0.000000044189877] |
| 07547014 | BTC[0.000000006240000],DOGE[0.384000000000000],ETH[0.000000001510559 2] |
| 07547015 | DOGE[436.248000000000000],SOL[1.978000000000000],USDT[0.5157957619960 000],USDT[0.297557006434 7410] |
| 07547018 | BCH[0.046021620000000],BTC[0.000910830000000],CUSDT[2.000000000000000],DOGE[75.301206800000000],ETH[0.015059550000000],ETHW[0.015059550000000],TRX[1.000000000000000],USD[0.020124172377 2298] |
| 07547019 | SOL[0.000000008600000] |
| 07547021 | CUSDT[2.000000000000000],DOGE[147.180932370000000],SHIB[491822.709758 6100000000],TRX[1.000000000000000],USD[13.578814389494 9176] |
| 07547026 | USDT[0.928636000000000] |
| 07547032 | USD[200.000000000000000] |
| 07547045 | CUSDT[3.000000000000000],USD[69.328831588210 3029] |
| 07547048 | CUSDT[1.000000936000000],DOGE[46.064707390000000],USD[0.0050178647276 304] |
| 07547059 | BTC[0.000005470000000],DOGE[31.388608474795 8979] |
| 07547061 | CUSDT[5.000000000000000],USD[0.003989352885 4001] |
| 07547066 | CUSDT[1.000000000000000],USD[0.002718554040 6665] |
| 07547067 | DOGE[82.454100350000000],USD[0.000000002331 0760] |
| 07547072 | CUSDT[3.000000000000000],DOGE[78.599033760000000],USD[15.154464935212 8192] |
| 07547086 | BTC[0.000016670000000],CUSDT[1.000000000000000],DOGE[149.018180798052 0000] |
| 07547087 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],MATIC[58.090571110000000],SOL[0.000788800000000],TRX[4.000000000000000],USD[0.000000042261 8373] |
| 07547088 | CUSDT[2.000000000000000],DOGE[41.244322220000000],ETH[0.0046169600000 00],ETHW[0.004616960000000],SOL[0.409643770000000],TRX[1.000000000000000],USD[0.000028261645126] |
| 07547091 | DOGE[0.047848030000000],ETH[0.000002480000000],ETHW[0.000002480000000],USD[0.001672993210 2245] |
| 07547092 | CUSDT[1.000000000000000],DOGE[183.032382030000000],USD[0.000000022508 377] |
| 07547097 | BRZ[1.000000000000000],BTC[0.000000036000000],CUSDT[40.000000000000000],DOGE[1128.633660580000000],ETH[0.063672920000000],ETHW[0.062880920000000],SHIB[268301.259222700000000],TRX[3.000000000000000],USD[0.0000000563 26498] |
| 07547099 | BCH[0.614967360000000],BRZ[6.399532480000000],BTC[0.016510900000000],CUSDT[18.000000000000000],DOGE[2618.364646450000000],ETH[0.1070495800000 00],ETHW[0.105963170000000],SOL[8.167751400000000],TRX[7.000000000000000],USD[0.004014956042 1540],USDT[1.066822540000000] |
| 07547101 | BTC[0.000000019837508] |
| 07547102 | CUSDT[2.000000000000000],DOGE[133.471481600000000],USD[10.00000004781 8520] |
| 07547104 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0519365629 11380] |
| 07547105 | BTC[0.000000088945764],DOGE[1.064671320000000],ETH[0.000000073954074],ETHW[0.295364377395 4074],USD[0.000000079293983] |
| 07547106 | CUSDT[1.000000000000000],SOL[0.439755420000000],USD[70.000000276027135 6],USDT[9.942086150000000] |
| 07547107 | ETH[0.000000091851160],ETHW[0.000000091851160],LTC[0.000000061152375],USD[0.000000104516041],USDT[0.000000045337119] |
| 07547111 | CUSDT[1.000000000000000],USD[0.000000032557354] |
| 07547114 | DOGE[0.000000076138067],ETH[0.013215182295 4888],ETHW[0.013215182295 4888],USD[0.000013455736694 0],USDT[0.000000027905920] |
| 07547122 | DOGE[8276.710837090000000],TRX[1.000000000000000],USD[0.00000005888306 1] |
| 07547123 | LTC[0.000000097627996],USD[0.000000001285447] |
| 07547128 | CUSDT[1.000000000000000],DOGE[421.033989080000000],USD[0.000000001770 868] |
| 07547129 | CUSDT[2.000000000000000],DOGE[230.931132870000000],USD[0.000000006557 7017] |
| 07547130 | DOGE[168.625360800000000],USD[0.000000031068480] |
| 07547132 | DOGE[0.600000000000000],NFT [47353598633484627 1][1],SOL[7.360000000000000],USD[5.298348210717 1200] |
| 07547133 | CUSDT[3.000000000000000],DOGE[77.603728480000000],SHIB[1572327.044025 1500000000],TRX[298.253902350000000],USD[0.000000009690088] |
| 07547136 | BTC[0.000891610000000],SHIB[1.000000000000000],USD[1.08236678906205 99],USDT[0.000000136873033] |
| 07547139 | TRX[1.000000000000000],USD[0.000000150878854] |
| 07547140 | CUSDT[1.000000000000000],DOGE[83.976309140000000],USD[0.0000000066297 72] |
| 07547141 | CUSDT[1.000000000000000],DOGE[231.568913040000000],USD[0.000000003443 664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07547145 | DOGE[0.220303780000000],USD[0.0000000048690585] |
| 07547146 | CUSDT[2.000000000000000],DOGE[412.273453780000000],ETH[0.0057716900000000],ETHW[0.0057716900000000],USD[0.000017682067736] |
| 07547150 | BTC[0.0000000013925000],USD[0.0000000055129290] |
| 07547151 | BTC[0.005999680646812],CUSDT[2.000000000000000],USD[0.0005640310880009] |
| 07547152 | CUSDT[2.000000000000000],DOGE[258.645237170000000],USD[0.0100000055881307] |
| 07547153 | DOGE[1217.280748790000000],GRT[1.000000000000000],USD[0.0000000021100734] |
| 07547158 | CUSDT[1.000000000000000],DOGE[313.911555980000000],USD[0.0000000071117034] |
| 07547161 | CUSDT[3.000000000000000],DOGE[0.000010930000000],ETH[0.0150092400000000],ETHW[0.0157156100000000],USD[0.0017449385785891] |
| 07547162 | CUSDT[1.000000000000000],DOGE[0.000295500000000],TRX[1.000000000000000],USD[0.0078679317681005] |
| 07547163 | USD[0.0089417395592022] |
| 07547166 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000011752013] |
| 07547169 | CUSDT[2.000000000000000],USD[38.513836838785004] |
| 07547172 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0016784891227673] |
| 07547177 | DOGE[0.000000021200000],ETH[0.661008640000000],ETHW[0.661008640000000],USD[0.0000051020814841],USDT[0.000000153815047] |
| 07547180 | USD[0.0240199500011483] |
| 07547181 | USD[0.0008186845639454] |
| 07547183 | USD[5.301751501712620],USDT[1.7784883000000000] |
| 07547184 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1873.487933420000000],TRX[1.000000000000000],USD[3.316428254599251],USDT[0.0000172340798959] |
| 07547185 | DOGE[4184.863870380000000],ETH[0.738520260000000],ETHW[0.738520260000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.0000001444003736] |
| 07547188 | BAT[0.000000034680000],SOL[0.000000003600000],USD[269.396634372481597],USDT[0.000000054158509] |
| 07547192 | USD[20.0000000000000000] |
| 07547194 | CUSDT[4.000000000000000],DOGE[209.594224830000000],TRX[672.669217180000000],USD[0.0000000068204660] |
| 07547195 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1284.832662050000000],TRX[3.000000000000000],USD[0.3402228536892635] |
| 07547196 | DOGE[4306.704000000000000],SOL[21.812400000000000],USD[0.0878860000000000] |
| 07547197 | CUSDT[8.000000000000000],DOGE[0.000010220000000],MATIC[0.000024830000000],USD[0.8268309533282246] |
| 07547198 | CUSDT[1.000000000000000],DOGE[31.403743390000000],USD[0.0043484250444367] |
| 07547199 | CUSDT[1.000000000000000],DOGE[499.499990510000000],USD[0.0000000047498399] |
| 07547201 | CUSDT[4.000000000000000],USD[0.0057545344604267] |
| 07547202 | BTC[0.000146900000000],CUSDT[4.279545770000000],DOGE[13.619940590000000],TRX[3.867685501000000],USD[0.0060199929312867] |
| 07547206 | DOGE[144.583033030000000],USD[0.0000000029292064] |
| 07547208 | BTC[0.008555630000000],DOGE[1433.046725490000000],GRT[1.000000000000000],SUSHI[1.000000000000000],TRX[2.000000000000000],USD[0.0067106811255343] |
| 07547209 | BRZ[1.000000000000000],BTC[0.082752360000000],CUSDT[3.000000000000000],DOGE[3042.725749700000000],ETH[1.749392040000000],ETHW[1.748657340000000],GRT[1.000000000000000],MATIC[242.255943190000000],TRX[2.000000000000000],USD[0.0048981372635865] |
| 07547210 | CUSDT[2811.029362930000000],DOGE[196.109197770000000],TRX[2.000000000000000],USD[0.0017055701961766] |
| 07547213 | DOGE[1.000000000000000],SOL[3.012212000000000],TRX[37.305247950000000],USD[0.0000002390916560] |
| 07547214 | CUSDT[10.000000000000000],DOGE[1.000000000000000],SOL[0.094003790000000],USD[0.0017123336022092] |
| 07547218 | CUSDT[4.000000000000000],DOGE[0.000039800000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.4491180845967924] |
| 07547221 | BRZ[1.000000000000000],CUSDT[19.000000000000000],DOGE[0.000000084239245],USDT[0.000000005950162] |
| 07547223 | DOGE[30.633390370000000],USD[0.0000000035266770] |
| 07547227 | CUSDT[1.000000000000000],DOGE[0.475909540000000],USD[0.0004572461753170] |
| 07547235 | USD[0.0014333842552301] |
| 07547237 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0030660371463120] |
| 07547239 | USD[5.925214237337188] |
| 07547240 | CUSDT[1.000000000000000],DOGE[42.067809160000000],USD[0.0000000052937492] |
| 07547241 | CUSDT[1.000000000000000],USD[0.0000000058849120] |
| 07547243 | UNI[0.000000057596293],USD[19.840103528239847] |
| 07547244 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0005442532938878] |
| 07547247 | USD[0.0046278100000000] |
| 07547250 | BRZ[1.000000000000000],DOGE[1076.784474420000000],ETH[0.357055030000000],ETHW[0.357055030000000],GRT[210.000000000000000],LTC[0.708763290000000],SHIB[1.000000000000000],USD[0.2161456608492852] |
| 07547257 | CUSDT[1.000000000000000],DOGE[82.951917650000000],USD[0.0100000005488270] |
| 07547259 | CUSDT[5.000000000000000],DOGE[169.875973410000000],KSHIB[255.348987890000000],SHIB[924678.264758890000000],TRX[147.486667550000000],USD[0.0000000056316060] |
| 07547267 | DOGE[1657.336882040000000],TRX[1.000000000000000],USD[0.0000000031152348] |
| 07547273 | CUSDT[1.000000000000000],DOGE[1611.463998300000000],TRX[1.000000000000000],USD[100.0100000103648509] |
| 07547275 | AAVE[0.006590000000000],BTC[0.000014996050000],ETH[0.000622000000000],ETHW[0.000086000000000],LINK[0.023200000000000],MATIC[8.965123210000000],SHIB[40367.181467690000000],SOL[0.008530000000000],SUSHI[0.097938120000000],TRX[0.638000000000000],UNI[0.097400000000000],USD[0.152476128197216 1],USDT[0.247957319839888] |
| 07547277 | USDT[0.0000000358165810] |
| 07547279 | CUSDT[1.000000000000000],DOGE[374.314794310000000],USD[0.0000000008525676] |
| 07547284 | BAT[0.820000000000000],DOGE[0.144000000000000],USD[0.000000020000000],USDT[0.0000000696692792] |
| 07547286 | CUSDT[9.000000000000000],DOGE[5.000000000000000],USD[0.0034218495036300],USDT[0.0000000030776113] |
| 07547298 | CUSDT[1.000000000000000],DOGE[170.822453130000000],TRX[1.000000000000000],USD[0.0000000066724788] |
| 07547299 | BRZ[1.000000000000000],DOGE[1026.083808120000000],USD[0.0000000037946576] |
| 07547300 | BTC[0.002961490000000],ETH[0.021759370000000],ETHW[0.021759370000000],USD[0.0002364257350383] |
| 07547303 | SHIB[8595792.803741740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07547304 | CUSDT[7.00000000000000000],TRX[1.000000000000000000],USD[0.0093974835737240] |
| 07547306 | CUSDT[2.000000000000000000],DOGE[275.656873790000000],ETH[0.028141180000000],ETHW[0.026141180000000],USD[0.000153019664136] |
| 07547308 | CUSDT[0.000044270000000],DOGE[86.006397690000000],ETH[0.002984630000000],ETHW[0.002943590000000],SHIB[388328.040530290000000],TRX[4.000000000000000],USD[0.421688770613921] |
| 07547309 | BAT[168.239436730000000],CUSDT[712.194592160000000],DOGE[510.086488940000000],ETH[0.047958700000000],ETHW[0.047958700000000],LINK[6.094744590000000],TRX[1.000000000000000],USD[0.000525706555235] |
| 07547311 | CUSDT[1.000000000000000000],USD[0.008987030975079] |
| 07547313 | ETH[0.000000100000000],ETHW[0.000000082028470],USD[2.422024866055620] |
| 07547319 | BRZ[1.000000000000000000],BTC[0.002981010000000],CUSDT[1.000000000000000],DOGE[201.238959850000000],TRX[396.121919600000000],USD[0.000269710003099] |
| 07547321 | DOGE[1.432464110000000],USD[-0.015521980075473] |
| 07547329 | CUSDT[259.197056520000000],USD[0.226763903817440] |
| 07547330 | BAT[183.993692030000000],BRZ[1.000000000000000000],CUSDT[7774.810132820000000],DOGE[2410.294485430000000],ETH[6.129064370000000],ETHW[0.127981060000000],MATIC[60.712317510000000],TRX[1107.338585750000000],USD[0.228366869315549] |
| 07547331 | BRZ[2.000000000000000000],CUSDT[2.000000000000000],GRT[28.968197300000000],TRX[3958.226810270000000],USD[0.005271747026213] |
| 07547334 | DOGE[412.099516530000000],TRX[1.000000000000000],USD[0.000000062488650] |
| 07547337 | ETH[0.000000100000000],ETHW[0.000000082000000],SOL[0.000000078424788],USDT[0.000000052564732] |
| 07547340 | BTC[0.000886770000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[17.225801587405221] |
| 07547341 | BRZ[0.636545820000000],CUSDT[5.000768290000000],DOGE[0.014690720000000],SHIB[10417.666666660000000],SUSHI[9.329732800000000],TRX[1.000867680000000],USD[0.005978266396018] |
| 07547348 | BRZ[1.000000000000000000],DOGE[0.000000007443231],ETH[0.052206610000000],ETHW[0.052206610000000],USD[0.000342090588239] |
| 07547349 | CUSDT[2.000000000000000000],TRX[659.048682590000000],USD[0.806629810936928] |
| 07547358 | BRZ[1.000000000000000000],CUSDT[13.000000000000000],DOGE[0.000000078004181],ETH[0.000000076802820],LINK[0.000000040511200],SOL[0.000000093920000],TRX[4.000000000000000],USD[0.000313897647210],USDT[0.000001208249659] |
| 07547359 | CUSDT[1.000000000000000000],DOGE[1648.308894570000000],USD[0.000000011187815] |
| 07547361 | CUSDT[2.000000000000000000],DOGE[396.792831970000000],USD[0.010000046976749] |
| 07547362 | DOGE[84.328165340000000],TRX[1.000000000000000],USD[0.000000005444686] |
| 07547363 | CUSDT[11.000000000000000000],SOL[0.406283180000000],TRX[520.119000193000820],USD[0.000015092454525] |
| 07547364 | ALGO[300.788150000000000],TRX[15.054638363886633],USD[0.040302880000000],USDT[0.000000497793864] |
| 07547373 | BTC[0.001725070000000],CUSDT[4.000000000000000],ETH[0.077189200000000],ETHW[0.077189200000000],SUSHI[1.332703330000000],USD[0.000135903037228] |
| 07547376 | USD[0.069763889000000] |
| 07547383 | CUSDT[1.000000000000000000],DOGE[43.711613436277430] |
| 07547384 | TRX[2322.699773780000000],USD[0.000000027826177] |
| 07547386 | CUSDT[3.000000000000000000],DOGE[2.000000000000000],SOL[0.004820550000000],TRX[1.000000000000000],USD[0.287432689058251514] |
| 07547387 | BRZ[3.000000000000000000],CUSDT[7.000000000000000],DOGE[0.000010850000000],SOL[0.000047040000000],TRX[1.000000000000000],USD[0.008982580313422] |
| 07547389 | BF_POINT[300.000000000000000000],BTC[0.000000000136846],ETH[0.000000092355304],ETHW[0.000000092355304],SOL[0.000000049146866],USD[0.000224663757833] |
| 07547399 | SOL[0.000017430000000],USD[0.174090611779332] |
| 07547400 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.000932823520592] |
| 07547401 | CUSDT[1.000000000000000000],DOGE[451.579993760000000],USD[0.000000046955648] |
| 07547405 | CUSDT[3.000000000000000000],DOGE[30.742595990000000],ETH[0.146501590000000],ETHW[0.145618750000000],TRX[2.000000000000000],USD[0.000665085314721] |
| 07547407 | CUSDT[918.655656700000000],DA8[0.000000005050084],DOGE[1353.268800037198010],ETH[0.141018693534000],ETHW[0.140057563534000],EUR[0.000000000005538],NFT[355237206100841111][1],NFT[432913668956148348][1],NFT[449720100138700424][1],NFT[547589986555644718][1],PAXG[0.075512021726245],SOL[0.194402130000000],SUSHI[7.452728716593478],TRX[7.000000000000000],USD[0.000001125313043S],USDT[1.100145520000000] |
| 07547413 | DOGE[0.086817360000000],USD[0.000000060690518] |
| 07547415 | CUSDT[1.000000000000000000],DOGE[1523.425774000000000],USD[0.000000044798660] |
| 07547416 | CUSDT[1.000000000000000000],DOGE[439.719631560000000],TRX[2.000000000000000],USD[0.008301573479246] |
| 07547418 | CUSDT[1.000000000000000000],DOGE[166.735364410000000],ETH[0.014960830000000],ETHW[0.014960830000000],USD[0.000270072140962] |
| 07547421 | USD[115.874524048066565653] |
| 07547422 | BRZ[1.000000000000000000],CUSDT[937.783945760000000],DOGE[1.441208660000000],TRX[123.073756020000000],USD[2.360389205620232] |
| 07547431 | BRZ[2.000000000000000000],CUSDT[6.000000000000000],ETH[1.318877890000000],ETHW[1.318324050000000],GRT[1.004044710000000],TRX[3.000000000000000],USD[0.000036036729516],USDT[1.100065110000000] |
| 07547433 | DOGE[1060.132929830000000],USD[1.381300810907621] |
| 07547438 | BTC[0.000936600000000],CUSDT[3.000000000000000],DOGE[167.992988100000000],ETH[0.014947440000000],ETHW[0.014947440000000],USD[0.000573518957641] |
| 07547441 | USD[5.000000000000000] |
| 07547442 | MATIC[129.870000000000000000],USD[16.653040000000000] |
| 07547443 | DOGE[407.268491440000000],TRX[1.000000000000000],USD[0.000000021239352] |
| 07547444 | CUSDT[3.000000000000000000],DOGE[348.613391680000000],USD[0.000000123203397] |
| 07547447 | CUSDT[936.676454310000000],DOGE[2764.367944060000000],USD[10.000000022657165],USDT[1.000000000000000] |
| 07547450 | CUSDT[1.000000000000000000],DOGE[54.779983610000000],USD[0.000000079574771] |
| 07547452 | BRZ[1.000000000000000000],BTC[0.000201770000000],USD[43.608240383404320] |
| 07547453 | DOGE[1337.254672910000000],NFT[526997523071739470][1],TRX[1.000000000000000],USD[322.621005709159456] |
| 07547456 | DOGE[792.246650000000000],USD[0.410000000000000] |
| 07547457 | DOGE[63.412872600000000],USD[0.000000032329820] |
| 07547461 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[538.526725086092948] |
| 07547463 | CUSDT[3.000000000000000000],DOGE[240.556089190000000],USD[0.000000054929112] |
| 07547465 | DOGE[3211.748800000000000],ETH[0.254365610000000],ETHW[0.254365610000000],SOL[24.870800000000000],USD[0.000029031057811] |
| 07547468 | BTC[0.000000011536886],ETH[0.000000098424635],ETHW[0.000000098424635],NFT[532709430502985300][1],TRX[0.004422666014668],USD[0.000000060862754] |
| 07547472 | DOGE[1.000000000000000000],SOL[26.088361190000000],USD[0.000003260234735] |
| 07547476 | DOGE[891.494968690000000],USD[0.000000046548886],USDT[1.000000000000000] |
| 07547477 | ETH[0.000000080000000],ETHW[2.954043000000000],MKR[0.000500000000000],NFT[528438383625256115][1],USD[350.630200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07547480 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[4.580160756338746],USDT[1.000000000000000000] |
| 07547481 | DOGE[1.000000000000000000],USD[0.003584020070381900] |
| 07547483 | USD[0.142931487550349400] |
| 07547484 | BTC[0.000000049100000000],DOGE[0.919936435919123],ETH[0.000000004626694700],LTC[0.000000004000000000],USD[0.003212247562013800] |
| 07547488 | DOGE[2.000000000000000000],NFT[308481099693776424][1],NFT[309568948269611848][1],NFT[390631918435615169][1],SHIB[1.000000000000000000],SOL[0.285434320000000000],USD[0.149815457164399300] |
| 07547489 | CUSDT[4.000000000000000000],TRX[1019.328796190000000000],USD[0.0000000046355941] |
| 07547493 | ALGO[0.003902870000000000],AVAX[0.000000004486485],BTC[0.000491200000000],DAI[0.000000077233590],DOGE[2.000000000000000000],ETH[0.000000000800746000],ETHW[0.829732448074600000],GRT[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.000055337520000],TRX[2.000000000000000000],USD[0.003264426619975500] |
| 07547495 | BRZ[4.000000000000000000],CUSDT[26.000000000000000000],DOGE[1.000000000000000000],SHIB[218826.771064230000000],TRX[7.605911070000000000],USD[2.359199672434231100] |
| 07547496 | SOL[0.000000080640000],USD[0.000000004549520000] |
| 07547500 | DOGE[4.210931290000000000],USD[0.000000089180455] |
| 07547501 | CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.0068292555000071400] |
| 07547503 | BRZ[0.000000065687860],BTC[20.000000096488976],CUSDT[11.000000000000000000],DOGE[3.000000090689170],TRX[0.000000004975196600],USDT[0.0001524948243841] |
| 07547505 | USD[0.006004651664428300] |
| 07547506 | BAT[3.076964770000000000],BRZ[4.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],GRT[1.004044710000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[2886.275695362973865300],USDT[1.014654170000000000] |
| 07547508 | CUSDT[3.000000000000000000],DOGE[1.000006620000000],TRX[1.000000000000000000],USD[0.000000056185425] |
| 07547510 | BTC[0.010742060000000],CUSDT[2.000000000000000000],DOGE[424.777734200000000],TRX[1.000000000000000000],USD[0.0004263756415239] |
| 07547514 | BRZ[1.000000000000000000],BTC[0.009599310000000],CUSDT[1.000000000000000000],DOGE[1845.395439200000000],TRX[2.000000000000000000],USD[0.00000005612219400],USDT[0.0018292400000000] |
| 07547516 | USD[0.009987416057513800] |
| 07547519 | ETH[0.000409730000000],ETHW[0.000409730000000],USD[0.000015122116437700],USD[0.0000000073255282] |
| 07547520 | DOGE[1337.290610870000000000],TRX[1.000000000000000000],USD[0.000000048690183] |
| 07547521 | USD[0.008081993264785200] |
| 07547522 | CUSDT[2.000000000000000000],DOGE[3644.381593010000000000],USD[0.0100000080799130] |
| 07547525 | USD[0.0003838840165355] |
| 07547526 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SOL[0.299670670000000000],TRX[1003.569686360000000000],USD[0.003987853639400700] |
| 07547528 | CUSDT[2.000000000000000000],DOGE[175.175343390000000],ETH[0.0066635900000000],ETHW[0.0065815100000000],USD[55.341864893110015300] |
| 07547534 | BTC[0.003096940000000000],CUSDT[2.000000000000000000],DOGE[170.669342120000000000],ETH[0.043424020000000000],ETHW[0.042886220000000000],TRX[1.000000000000000000],USD[0.0002721303537593] |
| 07547540 | BCH[0.000000085853500],DOGE[2.000000000153960],LTC[0.000000088746838],TRX[0.000000000829546],USD[0.000000010125266] |
| 07547541 | BTC[0.077501390000000000],CUSDT[3.000000000000000000],DOGE[3529.375194830000000000],ETH[0.625173250000000000],ETHW[0.625173250000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.001574112168766],USDT[1.000000000000000000] |
| 07547543 | MATIC[0.000000084256662],SOL[0.000000035325042],USD[0.0100000008127473] |
| 07547547 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[304.937867747644922020],TRX[1.000000000000000000],USD[0.0003753331633138] |
| 07547550 | USD[0.0039760348158000] |
| 07547553 | SOL[4.482900000000000000],USD[18.747500000000000] |
| 07547554 | DOGE[80.349622410000000000],TRX[1.000000000000000000],USD[50.000000058788914] |
| 07547558 | DOGE[3004.885482950000000],USD[0.000000044548320] |
| 07547560 | CUSDT[1.000000000000000000],DOGE[1969.007307240000000000],TRX[1.000000000000000000],USD[0.0065733175578716] |
| 07547561 | BTC[0.000260540000000],DOGE[15.259450330000000],SHIB[132415.254237280000000],USD[0.0001397080018916] |
| 07547562 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.000018580000000],USD[0.007007585137186] |
| 07547565 | CUSDT[1.000000000000000000],DOGE[344.248218990000000],TRX[1.000000000000000000],USD[0.000000056898800] |
| 07547567 | SOL[0.000000015055200] |
| 07547572 | BRZ[2.000000000000000000],BTC[0.008710990000000],CUSDT[8.000000000000000000],DOGE[202.596353760000000],ETH[1.015163160000000],ETHW[1.015163160000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.530719190000000],TRX[4.000000000000000000],USD[5.070609632187593] |
| 07547574 | BTC[0.000009984720872],ETHW[0.053610740000000],MATIC[149.829291930000000],SOL[0.000000033737584],USD[926.070005087181371] |
| 07547575 | SOL[87.523125211023000],USD[0.382809900000000000] |
| 07547581 | CUSDT[51.817027350000000],DOGE[604.438817360000000],TRX[1.000000000000000000],USD[0.000000212760807] |
| 07547585 | CUSDT[1.000000000000000000],DOGE[0.000292250000000],TRX[1.000000000000000000],USD[0.009069949892550] |
| 07547587 | CUSDT[1.000000000000000000],DOGE[52.242354000000000],USD[0.000000007392400] |
| 07547588 | BRZ[1.000000000000000000],DOGE[791.742568380000000],USD[0.000000047718080] |
| 07547589 | DOGE[14.976127450000000],USD[0.000000025330680] |
| 07547599 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],TRX[1.000000000000000000],USD[0.0522266478931059] |
| 07547600 | USD[0.0017230295841712] |
| 07547601 | BTC[0.000000019200000],USD[0.0000319606846933] |
| 07547604 | BTC[0.000000041448000],USD[287.712367085335400] |
| 07547605 | BTC[0.000000062850000],LTC[0.0386900000000000] |
| 07547606 | CUSDT[1.000000000000000000],DOGE[618.141693800000000],USD[0.4564161283574126] |
| 07547607 | USD[0.0064430094895556],USDT[0.000000033166900] |
| 07547610 | BTC[0.000000400000000],USD[5959.436381336000000] |
| 07547613 | CUSDT[4.000000000000000000],TRX[0.0130520100000000],USD[0.000000070059888] |
| 07547614 | CUSDT[3.000000000000000000],USD[0.0063324977943390] |
| 07547615 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000000],DOGE[1677.262256920000000],USD[0.9953025100514183],USDT[0.0000000006498250] |
| 07547620 | CUSDT[2.000000000000000000],DOGE[0.000311500000000],ETH[0.000000099870000],ETHW[0.000000099870000],TRX[1.000000000000000000],USD[99.563652168323205] |
| 07547623 | CUSDT[2.000000000000000000],DOGE[279.917898220000000],USD[0.000000056687463] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07547625 | BAT[0.000000006860000000],BCH[0.000000000684592298],BRZ[1.000000000000000000],BTC[0.004326452683662B],CUSDT[0.000000009700000000],DOGE[1.000000000064556704],ETH[0.076157419516735O],ETHW[0.076157419516735O],KSHIB[68.271971624333096641,SHIB[102259.580062928550596641,SOL[0.000000002407000O],USD[0.008205088382100B] |
| 07547627 | CUSDT[1.000000000000000000],DOGE[229.355390890000000O],TRX[1.000000000000000000],USD[0.010000004993038Z] |
| 07547630 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000009587583T],ETHW[0.000000009587583T],NFT (396550843142082321d)[1],NFT (5322135979013346771)[1],NFT (55855578184137692O)[1],USD[0.0036555396869453] |
| 07547634 | BAT[25.107979360000000O],CUSDT[4.000000000000000000],DOGE[87.008539020000000O],SUSHI[3.307344730000000O],TRX[198.642132240000000O],USD[0.001845331362836O] |
| 07547637 | CUSDT[2.000000000000000000],DOGE[507.735624990000000O],USD[0.000000003482468O] |
| 07547638 | DOGE[3113.793634790000000O],USD[0.000000082307513],USDT[1.000000000000000000] |
| 07547641 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.008310044481508T],USDT[1.000000000000000000] |
| 07547643 | BTC[0.016918450000000O],DOGE[2847.601000000000000O],ETH[0.153000000000000O],ETHW[0.153000000000000O],SHIB[2900000.000000000000000O],SOL[0.470000000000000O],USD[0.5868639066160000] |
| 07547645 | BRZ[1.000000000000000000],DOGE[528.632633200000000O],USD[0.000000004502079O] |
| 07547646 | CUSDT[1.001393030000000O],DOGE[0.465653500000000O],ETH[0.004339370000000O],ETHW[0.004339370000000O],LTC[0.030044120000000O],MATIC[6.087275330000000O],USD[0.000000062984132] |
| 07547650 | CUSDT[1.000000000000000000],SUSHI[15.287237440000000O],USD[15.000000110784121O] |
| 07547652 | DOGE[804.539182100000000O],TRX[2.000000000000000000],USD[0.000000082302336] |
| 07547660 | BTC[0.001183139116351S],CUSDT[2.000000000000000000],DOGE[0.000000004858728] |
| 07547662 | USD[20.000000000000000000] |
| 07547663 | BTC[0.000009810000000O] |
| 07547666 | CUSDT[2.000000000000000000],DOGE[225.417474860000000O],USD[0.000000121570764] |
| 07547670 | CUSDT[1.000000000000000000],TRX[344.195026960000000O],USD[0.010000000156992] |
| 07547671 | DOGE[1639.379069010000000O],USD[0.000000016605664] |
| 07547672 | USD[0.004856839168442Z] |
| 07547674 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],USD[0.0027058038253251] |
| 07547675 | BTC[0.000073860000000O],ETH[0.000000020000000O],ETHW[0.000000020000000O],USD[1.337530000000000O] |
| 07547683 | CUSDT[2.000000000000000000],DOGE[226.709070510000000O],USD[0.000000072757175] |
| 07547685 | CUSDT[2.000000000000000000],USD[0.006461701483555O] |
| 07547689 | BRZ[1.000000000000000000],BTC[0.024016270000000O],CUSDT[30.000000000000000000],DOGE[445.807078570000000O],ETH[0.200844930000000O],ETHW[0.200634480000000O],LINK[9.806711320000000O],MATIC[53.320707120000000O],SHIB[12.000000000000000000],SOL[13.274708020000000O],TRX[3.000000000000000000],UNI[5.290733810000000O],USD[0.000000] |
| 07547690 | BTC[0.012552890000000O],CUSDT[4.000000000000000000],DOGE[146.013446870000000O],ETH[0.040809950000000O],ETHW[0.040809950000000O],TRX[3.000000000000000000],USD[0.0507654944751095] |
| 07547692 | BRZ[12.918762700000000O],CUSDT[1.000000000000000000],DOGE[368.456936550000000O],TRX[14.036731340000000O],USD[1.1023851723110391] |
| 07547693 | CUSDT[2.000000000000000000],USD[0.0097972576641287] |
| 07547699 | CUSDT[7.000000000000000000],DOGE[897.970410900000000O],TRX[766.093141800000000O],USD[0.0000000041689487] |
| 07547706 | BRZ[1.000000000000000000],CUSDT[147.481308580000000O],DOGE[1.554894470000000O],USD[2.473115018817283] |
| 07547713 | SOL[4.047539480000000O],USD[2.5175012075664502] |
| 07547717 | BTC[0.000274890000000O],CUSDT[7.000000000000000000],DOGE[109.223322930000000O],ETH[0.025393170000000O],ETHW[0.025393170000000O],LTC[0.100323030000000O],SOL[0.153154970000000O],TRX[1.000000000000000000],USD[45.000313141498069O] |
| 07547719 | ETH[0.000000020000000O],ETHW[0.000000020000000O],USD[20.530117074206135S] |
| 07547720 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[123.3522722903592099] |
| 07547725 | DOGE[15.438662570000000O],USD[0.000000061780350] |
| 07547730 | CUSDT[2.000000000000000000],DOGE[142.747888640000000O],TRX[1.000000000000000000],USD[0.0554085834713875] |
| 07547732 | DOGE[835.456423040000000O],TRX[1.000000000000000000],USD[0.000000012330048] |
| 07547737 | BAT[1.000000000000000000],DOGE[7714.573256260000000O],USD[0.000000054763226] |
| 07547741 | CUSDT[0.000000051908760],USD[0.2735073841294783] |
| 07547745 | USD[0.0062150163133787] |
| 07547747 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[549.375794670000000O],ETH[0.003873280000000O],ETHW[0.003822050000000O],USD[0.000067000203904] |
| 07547752 | CUSDT[4.000000000000000000],DOGE[2193.235532360000000O],SHIB[2754820.936639110000000O],USD[0.000000104165713] |
| 07547761 | CUSDT[1.000000000000000000],DOGE[27.728390430000000O],USD[0.000000025125680] |
| 07547763 | BTC[0.000006800000000O],LTC[0.000000006800000O] |
| 07547764 | CUSDT[11.988000000000000000],DOGE[107.892000000000000O],USD[0.008100684035200] |
| 07547767 | BTC[0.000099450000000O],CUSDT[2.000000000000000000],DOGE[70.770735340000000O],GRT[7.782898230000000O],LINK[0.077383490000000O],USD[10.9887365685091461] |
| 07547772 | BTC[0.005243980000000O],CUSDT[2.000000000000000000],ETH[0.035882190000000O],ETHW[0.035882190000000O],TRX[1.000000000000000000],USD[0.0002641944600396] |
| 07547775 | DOGE[4034.929861730000000O],USD[0.000000063991658] |
| 07547776 | CUSDT[4.000000000000000000],DOGE[0.000032440000000O],LINK[0.000298850000000O],SUSHI[0.000582480000000O],TRX[2.000000000000000000],USD[0.0075339885073304] |
| 07547780 | CUSDT[1288.149902060000000O],DOGE[0.045374200000000O],TRX[56.392089080000000O],USD[0.0000668434492421] |
| 07547785 | DOGE[1268.904000000000000O],SOL[0.009990000000000O],USD[0.1746725000000000] |
| 07547788 | CUSDT[1.000000000000000000],DOGE[98.478134660000000O],USD[0.0000000017329528] |
| 07547790 | CUSDT[2.000000000000000000],GRT[66.588788850000000O],SOL[2.242525220000000O],TRX[799.925541010000000O],USD[0.0000004540180025] |
| 07547791 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000058974617794] |
| 07547793 | BAT[1.016555500000000O],BRZ[2.000000000000000000],CUSDT[10.000000000000000000],DOGE[432.763486421615082],ETH[0.000000442086337O],ETHW[0.000000442086337O],TRX[8.000000000000000000],USD[4.0978892875368235],USDT[0.0017604200000000] |
| 07547798 | BTC[0.000000010000000O],CUSDT[21.000000000000000000],DOGE[0.000176120000000O],ETH[0.000039980000000O],ETHW[0.000039980000000O],LINK[0.000289810000000O],LTC[0.000004910000000O],SOL[0.237257950000000O],TRX[82.086294740000000O],USD[24.313433632862967Z] |
| 07547799 | BTC[0.001077060000000O],CUSDT[3.000000000000000000],DOGE[58.181875200000000O],USD[0.001540504883200] |
| 07547800 | BRZ[1.000000000000000000],BTC[0.000020570000000O],CUSDT[5.000000000000000000],DOGE[1.032059780000000O],ETH[0.000102860000000O],ETHW[0.000102860000000O],LINK[0.089644430000000O],TRX[2.000000000000000000],USD[0.7057142957338418] |
| 07547801 | CUSDT[2.000000000000000000],DOGE[396.027117920000000O],TRX[1.000000000000000000],USD[0.000000096283166] |
| 07547803 | CUSDT[2.000000000000000000],DOGE[870.035910120000000O],USD[0.000000049796220] |
| 07547806 | CUSDT[1.000000000000000000],LTC[0.059041810000000O],UNI[0.226727900000000O],USD[1.000003116793439S],USDT[9.945087320000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07547814 | USD[0.8673145803389350] |
| 07547817 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000004049649535] |
| 07547827 | BTC[0.0065317600000000],CUSDT[3.0000000000000000],DOGE[7126.8022127200000000],ETH[0.0826941100000000],ETHW[0.0826941100000000],LINK[0.7759778300000000],SOL[0.8493910800000000],TRX[1.0000000000000000],UNI[0.8624835300000000],USD[0.0045114688819215] |
| 07547828 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0014963917503676] |
| 07547830 | CUSDT[1.0000000000000000],DOGE[1440.3858643900000000],USD[0.0000000021229801] |
| 07547832 | BTC[0.0004830500000000],CUSDT[10.0000000000000000],SHIB[1.0000000117970000],USD[0.0000013923249424] |
| 07547833 | DOGE[0.0000000097720770],SHIB[1407670.3678007400000000],USD[0.0000000040322890] |
| 07547834 | DOGE[2920.7862922300000000],TRX[1.0000000000000000],USD[0.0000000088284938] |
| 07547838 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0079725536109237] |
| 07547839 | USD[0.0089332626390322] |
| 07547840 | CUSDT[3.0000000000000000],DOGE[272.9969448100000000],TRX[801.3597056000000000],USD[0.0000000047955987] |
| 07547842 | SOL[0.0089986010882310],USD[0.0000000056019336] |
| 07547845 | USD[5625.6553621318532785],USDT[0.0000000015307337] |
| 07547847 | DOGE[51.5085104000000000],USD[5.0100000080874376] |
| 07547853 | CUSDT[1.0000000000000000],DOGE[29.3823965600000000],USD[0.0000000057300648] |
| 07547856 | CUSDT[1.0000000000000000],DOGE[1284.5671367700000000],TRX[1.0000000000000000],USD[0.0000000062997856] |
| 07547859 | CUSDT[2.0000000000000000],DOGE[1.0000000006983050],LTC[0.0000000013076942],TRX[1.0000000000000000],USD[0.0038597453898877] |
| 07547861 | BTC[0.0000000093521475],DOGE[0.0000000013211156],SHIB[7574.4418317200000000],USD[0.0030403920225641] |
| 07547863 | DOGE[0.9960000057022080],ETH[0.0000000006154096],SOL[0.0000001000000000],USD[1.1287936029872382] |
| 07547864 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[15796.9622441600000000],GRT[4.1977164700000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[-356.2140469828680882],USDT[0.0000000126137717] |
| 07547865 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000470875794660] |
| 07547866 | BAT[15.8770000000000000],CAD[1.9880000000000000],DOGE[31.7540000000000000],ETH[0.0438720000000000],ETHW[0.0438720000000000],USD[1.7169140685000000] |
| 07547872 | DOGE[13.1228574700000000],USD[1.0000000032939872] |
| 07547876 | CUSDT[2.0000000000000000],DOGE[105.0789909500000000],USD[0.0100000090688301] |
| 07547880 | CUSDT[1.0000000000000000],DOGE[433.8251503000000000],USD[0.0000000011171480] |
| 07547881 | BTC[0.0018127100000000],CUSDT[2.0000000000000000],DOGE[24.0026502700000000],ETH[0.0219653500000000],ETHW[0.0219653500000000],LINK[2.3885280500000000],TRX[1.0000000000000000],USD[0.0005745127495355] |
| 07547882 | BRZ[2.0000000000000000],BTC[0.0019725200000000],CUSDT[6.0000000000000000],USD[0.3047621186626040] |
| 07547886 | CUSDT[10.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0009405162598944],USDT[0.0000000071512305] |
| 07547889 | CUSDT[1.0000000000000000],DOGE[31.0211711200000000],NFT (557973072540912764)[1],TRX[1.0000000000000000],USD[0.0000000051767702] |
| 07547892 | SHIB[1.0000000000000000],USD[0.0000004631657507] |
| 07547893 | CUSDT[1.0000000000000000],DOGE[75.6636370500000000],USD[0.0000000061648595] |
| 07547894 | BRZ[1.0000000000000000],CUSDT[21.0000000000000000],GRT[1.0000000000000000],USD[0.0022579593873471] |
| 07547896 | BTC[0.0000510600000000],USD[0.0002013979044635] |
| 07547903 | CUSDT[3.0000000000000000],DOGE[92.5848915500000000],TRX[1.0000000000000000],USD[0.0000000099498740] |
| 07547904 | CUSDT[11.0000000000000000],TRX[1.5000000000000000],USD[0.9349520357702817] |
| 07547908 | DOGE[22.9289076600000000],TRX[1.0000000000000000],USD[0.0000000009805370] |
| 07547910 | CUSDT[2.0000000000000000],MATIC[13.7843069600000000],SHIB[1.0000000000000000],USD[0.0011955928215362] |
| 07547911 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0038577075680762] |
| 07547919 | DOGE[14.8343302000000000],USD[0.0000000002176000] |
| 07547921 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],TRX[845.9168078300000000],USD[166.4582242131969809] |
| 07547926 | DOGE[2400.6700403800000000],USD[0.0000000021674694] |
| 07547928 | CUSDT[2.0000000000000000],DOGE[288.9718872100000000],TRX[1.0000000000000000],USD[0.0000000063109632] |
| 07547933 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[715.4882109400000000],LINK[1.9982555500000000],USD[1.3021582438511498] |
| 07547934 | BTC[0.0000000064200000],USD[1.2338428490099600],USDT[0.0000000060000000] |
| 07547938 | CUSDT[1.0000000000000000],DOGE[6474.3365714900000000],USD[0.0000000026879592] |
| 07547940 | BRZ[1.0000000000000000],DOGE[732.1918852300000000],TRX[1565.0972365400000000],USD[0.0000000041421176] |
| 07547942 | CUSDT[7.0000000000000000],USD[1.4373374040585815] |
| 07547945 | SOL[0.0000001000000000],USD[0.0000000141956354],USDT[0.6242660000000000] |
| 07547946 | CUSDT[2.0000000000000000],USD[18.7174437054533770] |
| 07547947 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[3003.4906809600000000],USD[0.0000000080728827] |
| 07547949 | CUSDT[4.0000000000000000],DOGE[300.8722001000000000],USD[0.0000000094981498] |
| 07547950 | CUSDT[7.0000000000000000],USD[3.8476566989515350] |
| 07547952 | CUSDT[3.0000000000000000],DOGE[685.0159776000000000],TRX[1329.5779101300000000],USD[50.0200000123573188] |
| 07547953 | BRZ[26.6007969400000000],CUSDT[2.0000000000000000],DOGE[258.0687110200000000],TRX[1.0000000000000000],USD[0.0000000139712475] |
| 07547958 | DOGE[29.6475902100000000],USD[0.0007889962851564] |
| 07547960 | DOGE[1.0000000000000000],SHIB[8561520.4753604422956449],TRX[1.0000000000000000],USD[0.0000000054446397] |
| 07547962 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2592.9210752200000000],SOL[0.5478128900000000],TRX[1.0000000000000000],USD[205.5900002231673595] |
| 07547964 | CUSDT[1.0000000000000000],DOGE[72.8081570200000000],USD[0.0100000067555952] |
| 07547967 | CUSDT[1.0000000000000000],DOGE[664.2867955600000000],TRX[1.0000000000000000],USD[0.0000000183859914] |
| 07547971 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],LTC[1.5454479800000000],SHIB[12271168.9706620800000000],TRX[762.8822734300000000],USD[0.0000000051110368],USDT[0.0000000084213330] |
| 07547973 | BRZ[54.4562616600000000],CUSDT[3.0000000000000000],DOGE[361.2085996200000000],SHIB[2.0000000000000000],SOL[1.0314368300000000],USD[202.3620887510426499] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07547978 | USD[1012.3532401161930940] |
| 07547980 | BTC[0.0001814700000000000],CUSDT[1.000000000000000000],USD[12.0000661261938397] |
| 07547981 | BRZ[58.746978970000000000],CUSDT[1676.638963310000000000],DOGE[108.791155880000000000],ETH[0.065285570000000000],ETHW[0.064476240000000000],GRT[14.786146330000000000],LINK[1.134134950000000000],SHIB[1718206.880696620000000000],SUSHI[2.348931830000000000],TRX[151.260382670000000000],USD[0.0676656269101334] |
| 07547982 | CUSDT[1.000000000000000000],DOGE[439.820626480000000000],USD[0.0000000053413000] |
| 07547983 | USD[0.0121383657550682] |
| 07547985 | BRZ[1.000000000000000000],USD[0.0037254580224789] |
| 07547987 | CUSDT[1.000000000000000000],DOGE[0.000266460000000000],ETH[0.002880570000000000],ETHW[0.002880570000000000],USD[0.738285210000821],USDT[0.000086878358205] |
| 07547988 | SOL[0.000000009222863] |
| 07547989 | BTC[0.000000020400000],DOGE[0.292000000000000],LTC[0.000000097061752],USD[0.0000807910893333] |
| 07547990 | CUSDT[9.000000000000000],DOGE[1032.276697460000000],ETH[0.000774230000000],ETHW[0.000774230000000],USD[0.0002389455103099] |
| 07547993 | CUSDT[2.000000000000000],DOGE[293.213750990000000],USD[0.0000000012872125] |
| 07547994 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1185.048574140000000],TRX[1.000000000000000],USD[0.0000000049780543] |
| 07547996 | DOGE[1.000000000000000],USD[0.0044963028267184] |
| 07548000 | CUSDT[4.000000000000000],DOGE[182.509510560000000],ETH[0.021440330000000],ETHW[0.021440330000000],USD[0.0000141187529892] |
| 07548001 | DOGE[734.306302890000000],TRX[1.000000000000000],USD[0.010000011683436] |
| 07548004 | DOGE[0.155220060000000],TRX[1.000000000000000],USD[1.3565101162799302] |
| 07548006 | USD[0.0097940776554480] |
| 07548007 | SHIB[5793088.501750786405160],TRX[1.000000000000000],USD[0.0000000048679966] |
| 07548012 | CUSDT[2.000000000000000],DOGE[108.016565580000000],NFT[442767465725495882][1],USD[0.010000007881415,USDT[20.9940781300000000] |
| 07548015 | CUSDT[2.000000000000000],DOGE[970.978774070000000],TRX[895.045719410000000],USD[0.0300000043757469] |
| 07548019 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1364.533647190000000],TRX[2.000000000000000],USD[0.0000000031995358] |
| 07548020 | DOGE[1181.876150000000000],SOL[263.376718000000000],TRX[4995.250000000000000],USD[28.4889529000000000] |
| 07548022 | USD[500.000000000000000] |
| 07548024 | CUSDT[1.000000000000000],DOGE[147.317844370000000],TRX[1.000000000000000],USD[0.0200000138262668] |
| 07548028 | DOGE[58.741712570000000],TRX[1.000000000000000],USD[0.000000015907016] |
| 07548029 | CUSDT[1.000000000000000],DOGE[71.166028400000000],USD[0.0000000062887880] |
| 07548030 | DOGE[2.000000000000000],USD[0.0030822138004500] |
| 07548031 | CUSDT[1.000000000000000],DOGE[528.642245050000000],ETH[0.033427420000000],ETHW[0.033427420000000],USD[0.0000119660888496] |
| 07548033 | CUSDT[1.000000000000000],DOGE[488.325876780000000],USD[0.000000059843529] |
| 07548042 | CUSDT[1.000000000000000],DOGE[228.823223340000000],USD[0.020000035417938] |
| 07548047 | CUSDT[1.000000000000000],DOGE[59.578914700000000],USD[0.0000000002426380] |
| 07548055 | DOGE[1.000000000000000],ETH[0.051872630000000],ETHW[0.051872630000000],TRX[1.000000000000000],USD[0.0000067922570854] |
| 07548056 | BRZ[1.000000000000000],USD[0.0000110397724893] |
| 07548058 | CUSDT[2.000000000000000],USD[0.0000319242185316] |
| 07548061 | BTC[0.000000030813544],USD[0.3151456941809320],YFI[0.000000087580000] |
| 07548062 | DOGE[359.123911530000000],USD[0.0000000072958231] |
| 07548065 | DOGE[15.786637770000000],ETH[0.007299310000000],ETHW[0.007203550000000],KSHIB[80.309373120000000],LTC[0.030401640000000],SOL[0.366155270000000],USD[0.0002939952331885] |
| 07548066 | DOGE[357.561796970000000],TRX[1.000000000000000],USD[0.0000000044029152] |
| 07548071 | CUSDT[1.000000000000000],DOGE[74.475984410000000],USD[0.0000000059779957] |
| 07548074 | USD[0.0018989814727287] |
| 07548079 | USD[119.5254820055456491] |
| 07548081 | BAT[1.013144930000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],SHIB[9199580.697348460000000],TRX[1.000000000000000],USD[0.000000038815507] |
| 07548082 | BTC[0.000000064537478],SHIB[0.000000037720646],TRX[0.000013000000000],USD[0.0000447959056096] |
| 07548083 | BRZ[88.931612060000000],CUSDT[246.700198020000000],SHIB[396100.890635880000000],TRX[97.399428280000000],USD[0.0100000022680586] |
| 07548085 | BTC[0.000273680000000],USD[0.000058093145434] |
| 07548089 | BAT[1.000000000000000],BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[0.000000099134719],CUSDT[22.000000000000000],DAI[0.000000097583724],DOGE[0.002925030000000],ETH[0.000000074002978],SHIB[2.000000000000000],SOL[0.000000126199200],TRX[0.000000032449381],USD[0.0096108841007169],USDT[0.000000005376674] |
| 07548097 | CUSDT[2.000000000000000],DOGE[438.099289940000000],USD[0.010000044701724] |
| 07548100 | BTC[0.000053000000000],USD[0.0003937565455317] |
| 07548110 | CUSDT[3.000000000000000],DOGE[341.263581080000000],SHIB[1.000000000000000],SOL[5.934653000000000],USD[0.0000001710597763] |
| 07548111 | CUSDT[5.000000000000000],DOGE[1046.666781350000000],TRX[1.000000000000000],USD[0.0000000467165071] |
| 07548112 | USD[6.6162370390256956] |
| 07548114 | DOGE[75.260145790000000],USD[0.0000000041290007] |
| 07548117 | CUSDT[1.000000000000000],DOGE[0.000000046832672],TRX[1.000000000000000],USD[0.0030287207309658] |
| 07548120 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[2.001059650000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0025919882938854],USDT[0.000000087539972] |
| 07548122 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000018354158346] |
| 07548124 | CUSDT[118.419822230000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000095257409] |
| 07548128 | CUSDT[11.000000000000000],DOGE[1.000000000000000],USD[0.0090764257333290],USDT[1.0840585200000000] |
| 07548129 | DOGE[79.399600000000000],USD[0.5120955113870900],USDT[19.5795588690000000] |
| 07548130 | USD[8.9816560864293144] |
| 07548135 | USD[8.0255541055754246] |
| 07548138 | BTC[0.091652450000000],CUSDT[2.000000000000000],ETH[1.093747360000000],ETHW[1.093316740000000],SOL[2.169505920000000],USD[8614.3171819235750198],USDT[1.0584165300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07548140 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.006371687185575000] |
| 07548145 | DOGE[0.000000009740717],USD[0.000079717649300] |
| 07548146 | CUSDT[3.000000000000000000],DOGE[39.784799930000000000],USD[12.335142198705164700] |
| 07548148 | CUSDT[1.000000000000000000],DOGE[36.254058400000000000],USD[0.000000042665520] |
| 07548151 | CUSDT[1.000000000000000000],DOGE[37.494995350000000000],USD[0.000000003663725] |
| 07548155 | BRZ[1.000000000000000000],CAD[0.000000052459255],CUSDT[1.000000000000000000],ETH[0.000000015715598],ETHW[0.000000034020000],GRT[162.901125840000000000],SHIB[2776979.475312942265727300],TRX[1.000000000000000000],USD[821.001179016043909200] |
| 07548157 | DOGE[0.000000002783591?],LTC[0.000000097047820],USD[0.000000007035000] |
| 07548162 | CUSDT[2.000000000000000000],DOGE[0.000861600000000000],USD[0.004411718358288000] |
| 07548168 | DOGE[135.246913960000000000],USD[3.298017589193828274] |
| 07548171 | KSHIB[81.552882780000000000],NFT [503185555365838657][1],SOL[7.152587083234965600],USD[0.000000001561777600],USDT[0.000000084393977700] |
| 07548174 | CUSDT[262.489388280000000000],DOGE[166.702695240000000000],TRX[1.000000000000000000],USD[0.147209956160923500],USDT[1.775111910000000000] |
| 07548179 | BRZ[1.000000000000000000],DOGE[0.000000005920000000],GRT[0.000253100000000000],SHIB[5251924.608441730000000000],TRX[2.000000000000000000],USD[0.002188328333376930] |
| 07548180 | BTC[0.000445200000000000],CUSDT[5.000000000000000000],DOGE[370.711359840000000000],USD[0.010114573636680200] |
| 07548181 | BAT[2.000018280000000000],CUSDT[1.000000000000000000],DOGE[7.000000000000000000],ETH[0.000001950000000000],TRX[8.000000000000000000],USD[0.003938539860078700] |
| 07548183 | DOGE[29.251195850000000000],TRX[1.000000000000000000],USD[0.000000005714829500] |
| 07548186 | CUSDT[7.000000000000000000],ETH[0.027457410000000000],ETHW[0.027115410000000000],TRX[1.000000000000000000],USD[0.022794640001865000] |
| 07548188 | CUSDT[1.000000000000000000],DOGE[237.614625140000000000],TRX[544.695857400000000000],USD[0.020000011168225500] |
| 07548189 | CUSDT[6.000000000000000000],SHIB[841930.928232120000000000],TRX[1.000000000000000000],USD[0.001652829626550800] |
| 07548191 | AAVE[0.900409606719504000],ALGO[0.000000000477286500],ETH[0.000000078004844400],ETHW[0.000000078004844400],LINK[0.000000037000000000],NEAR[0.000000008474059500],SHIB[1.000000000000000000],TRX[0.000000023640980000],UNI[0.000000010512706000],USD[0.001783540368720000] |
| 07548197 | BTC[0.000048501200000000],DOGE[0.371000000000000000],ETH[0.000000044000000000],ETHW[0.002260594400000000],SOL[0.009510000000000000],USDT[0.007307989320000000],USDT[0.000000004187316400] |
| 07548198 | AAVE[0.000000005350000000],AVAX[0.000000080000000000],BTC[0.000000023623920],ETH[0.000000120921934000],LINK[0.000000027694270],MATIC[0.000000005000000000],SHIB[0.000000005000000000],SOL[0.000000009032000000],SUSHI[0.000000003714000000],USD[0.002214665337043200],USDT[0.000000006346585600] |
| 07548199 | CUSDT[1.000000000000000000],DOGE[7727.586105010000000000],TRX[1.000000000000000000],USD[0.000124326767897500] |
| 07548203 | DOGE[72.508116810000000000],TRX[1.000000000000000000],USD[0.000000016373243000] |
| 07548206 | BAT[1.016555500000000000],BRZ[3.000000000000000000],CUSDT[7.000000000000000000],DOGE[5.000109590000000000],LINK[0.000000023600000],SHIB[1.000000000000000000],SUSHI[0.000000080786748],TRX[6.000000000000000000],USD[131.251746095464410800],USDT[1.085276990000000000] |
| 07548207 | BRZ[1.000000000000000000],DOGE[760.373347370000000000],TRX[3.000000000000000000],USD[50.018078476233325490] |
| 07548208 | DOGE[3.000000000000000000],DOGE[0.009963110000000000],SHIB[1.000000000000000000],USD[34.176825900226681300] |
| 07548209 | TRX[3.000000000000000000],USD[0.004735383704549100] |
| 07548210 | CUSDT[1.000000000000000000],TRX[0.504048490000000000],USD[0.009115720600792100] |
| 07548212 | CUSDT[1.000000000000000000],DOGE[873.275624310000000000],TRX[2.000000000000000000],USD[0.000000083675649000] |
| 07548218 | CUSDT[263.803746370000000000],DOGE[0.844052680000000000],ETH[0.000000010000000000],ETHW[0.000000100000000000],TRX[0.001495400000000000],USD[0.000990289371530300] |
| 07548221 | CUSDT[0.000810817667000],DOGE[0.000000004676200],ETH[0.000000028563038],TRX[0.000000006824491500],USD[0.0065770640455520] |
| 07548224 | BCH[0.0000000036926287],BTC[0.000000409449234270],DOGE[0.000000004595700000],TRX[0.000000075870679],USD[0.000000076535444],USDT[0.000000001841170000],YF[0.000000000728566645] |
| 07548230 | BTC[0.000000035545889],DOGE[1043.790833850000000000],ETH[0.000001209219340],ETHW[0.000001245463957],GRT[1.000000000000000000],NFT [494768172745367723][1],SHIB[113026.557687320000000000],SUSHI[0.000000004579256000],USD[0.000000111678740300],USDT[0.000000044954288000] |
| 07548231 | CUSDT[1.000000000000000000],USD[0.002299710481918500] |
| 07548235 | BTC[0.001645590000000000] |
| 07548236 | CUSDT[1.000000000000000000],DOGE[316.542199370000000000],USD[0.000000001413192700] |
| 07548240 | USD[4.087500000000000000] |
| 07548242 | CUSDT[4.000000000000000000],DOGE[670.052697040000000000],USD[50.010000184539602000] |
| 07548243 | DOGE[1.033839060000000000],USD[0.000073949145191700] |
| 07548249 | CUSDT[1.000000000000000000],DOGE[152.246370660000000000],TRX[1.000000000000000000],USD[2.020000011738206400] |
| 07548251 | CUSDT[43.325932860000000000],USD[0.000292123065028100] |
| 07548259 | AAVE[0.245706690000000000],BCH[0.138134600000000000],BTC[2.126959710000000000],DOGE[766.819906130000000000],ETH[0.263359070000000000],ETHW[0.263359070000000000],LINK[12.946871060000000000],LTC[1.199672090000000000],MKR[0.028905020000000000],PAXG[0.103284710000000000],SHIB[6.000000000000000000],SOL[2.801151820000000000],SUSHI[14.041805280000000000],UNI[11.413568410000000000],USD[34.014996265599751],USDT[0.793042329948334],YFI[0.004082750000000000] |
| 07548264 | CUSDT[1.000000000000000000],USD[0.000000039215334] |
| 07548272 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.000000001015327] |
| 07548273 | CUSDT[1.000000000000000000],DOGE[299.643045770000000000],USD[0.000000035271440] |
| 07548274 | CUSDT[1.000000000000000000],DOGE[439.515090610000000000],USD[28.000000059942438] |
| 07548276 | CUSDT[16.000000000000000000],DOGE[0.000041290000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.099346734008043500] |
| 07548281 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],USD[0.003009801677403] |
| 07548282 | DOGE[731.297736830000000000],TRX[1.000000000000000000],USD[0.000000006528785] |
| 07548284 | BAT[1.016555500000000000],BTC[0.118982270000000000],DOGE[4.000000000000000000],ETH[1.123584990000000000],ETHW[1.123113030000000000],SHIB[7.000000000000000000],SOL[2.200163690000000000],TRX[5.000000000000000000],USD[0.963932318383817700],USDT[1.105372180000000000] |
| 07548292 | CUSDT[4.000000000000000000],USD[0.000000007800409] |
| 07548295 | USD[0.008070380689227900] |
| 07548299 | DOGE[6289.006274110000000000],GRT[1.000000000000000000],SOL[2.964960636411191500],USD[0.013764261148487200],USDT[0.000000006143000] |
| 07548301 | ETH[0.003489600000000000],ETHW[0.007000000000000000],SOL[0.003600000000000000],USD[1.176748667730460] |
| 07548306 | DOGE[0.000000007158327700],USD[0.008686257441875800] |
| 07548313 | CUSDT[1.000000000000000000],DOGE[0.577183360000000000],USD[0.649980357464582400] |
| 07548316 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.008048612582828300] |
| 07548328 | CUSDT[7.000000000000000000],DOGE[1442.888949990000000000],TRX[1.000000000000000000],USD[0.099558014927804500] |
| 07548330 | BAT[1.011259100000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.431899706725661800] |
| 07548331 | BTC[0.000058970000000000],USD[0.005031457980042880],USDT[0.000000005415850900] |
| 07548333 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.236140762536761700],USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07548335 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[1671.256760230000000],LINK[12.891062190000000],SHIB[1.000000000000000],SOL[0.059840400000000],TRX[473.557350710000000],USD[104.592728918319625],USDT[25.881813400000000] |
| 07548336 | CUSDT[7.000000000000000],DOGE[0.000031200000000],TRX[1.000000000000000],USD[0.003528238451092 2] |
| 07548338 | BRZ[1.000000000000000],DOGE[79.075883790000000],USD[0.000000003771326 3] |
| 07548339 | CUSDT[1.000000000000000],DOGE[166.267392150000000],USD[0.000000000694594 0] |
| 07548341 | BTC[0.019484140000000],DOGE[2.000000000000000],GRT[1.000000000000000],MATIC[333.728722610000000],SOL[92.430882010000000],TRX[1.000000000000000],USD[0.139094293550931 4] |
| 07548342 | CUSDT[1.000000000000000],DOGE[146.965357880000000],USD[0.000000002931215 2] |
| 07548343 | CUSDT[1.000000000000000],DOGE[30.095854990000000],USD[0.000000047897334] |
| 07548344 | BRZ[1.000000000000000],USD[0.004214479533502] |
| 07548349 | BAT[1.000000000000000],DOGE[7086.973494800000000],ETH[3.000000000000000],USD[0.000000092882828] |
| 07548354 | USD[0.002401559739548 5],USDT[0.000000044661772] |
| 07548356 | BAT[0.000037200000000],BRZ[0.069987010000000],CAD[0.004551690000000],CUSDT[11.000000000000000],DOGE[0.000049610000000],TRX[117.381376200000000],USD[0.006891803681668 9] |
| 07548358 | CUSDT[1.000000000000000],DOGE[20.026433800000000],USD[0.000000001457860] |
| 07548360 | BAT[1.000000000000000],DOGE[4.000000000000000],KSHIB[0.000000001260500],MATIC[0.000000032483078],SHIB[2.000000000000000],SOL[0.000095375197518 8],TRX[3.000000000000000],USD[0.001510285122391 7] |
| 07548362 | CUSDT[1.000000000000000],DOGE[29.436419870000000],USD[0.000000013369585] |
| 07548363 | BAT[1.000000000000000],CUSDT[7.000000000000000],DOGE[0.000000000000000],TRX[81.847608360000000],USD[0.004742159838755 8] |
| 07548364 | CUSDT[1.000000000000000],USD[0.008979438711374 8] |
| 07548369 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.008342824296013 0] |
| 07548370 | DOGE[149.740417060000000],USD[100.000000026655268] |
| 07548373 | DOGE[8.558682650000000],USD[0.000000043341895] |
| 07548374 | TRX[2.000000000000000],USD[0.003727585415978 6] |
| 07548379 | CUSDT[2.000000000000000],DOGE[19.636312170000000],USD[0.005606400265392 9] |
| 07548381 | DOGE[1.000000000000000],ETH[0.113747670000000],ETHW[0.113747670000000],USD[0.010043955945388 5] |
| 07548384 | CUSDT[94.745005140000000],DOGE[24.980918250000000],TRX[53.633038320000000],USD[0.000000002683616 4] |
| 07548386 | USD[0.000000008531366] |
| 07548387 | CUSDT[13.000000000000000],DOGE[380.020312320000000],TRX[1.000000000000000],USD[0.491519071132366 1] |
| 07548394 | BTC[0.000000050000000],SOL[82.299098798997985 1],USD[0.000001359359102] |
| 07548396 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[79.271164970000000],ETH[0.960287250000000],ETHW[0.960287250000000],USD[0.002037265027229 4],USDT[1.000000000000000] |
| 07548401 | DOGE[2552.092526260000000],USD[0.010000005598588 8] |
| 07548405 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[8701.566455730000000],USD[0.000000023934814] |
| 07548406 | LTC[0.000000092000000],TRX[1.000000000000000] |
| 07548408 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.002735849982154 4] |
| 07548415 | DOGE[0.000000063893563],TRX[0.000000053898870],USD[0.000045341769970] |
| 07548422 | CUSDT[1.000000000000000],DOGE[36.612073370000000],USD[0.000000006863218] |
| 07548426 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000060030750],SUSH[0.000000085645306],TRX[2.551189560000000000],USD[0.006523050925759 7] |
| 07548429 | USD[0.000147227335476 0] |
| 07548433 | BF_POINT[200.000000000000000],CUSDT[3.000000000000000],ETH[0.000000062357067],SOL[0.000000018443264],TRX[1.000000000000000] |
| 07548434 | TRX[1.000000000000000],USD[0.001784179699824 5] |
| 07548435 | TRX[399.332611250000000000],USD[0.000000079774225] |
| 07548436 | USD[0.007422617619031 3],USDT[0.000000071640160] |
| 07548439 | CUSDT[12.000000000000000],DOGE[2.000000000000000],TRX[5.000000000000000],USD[92.060233044225949 2] |
| 07548442 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.003045892261136 9] |
| 07548445 | USD[0.004599803888676 4] |
| 07548446 | CUSDT[1.000000000000000],DOGE[740.997784630000000],USD[0.000000060211145] |
| 07548451 | CUSDT[1.000000000000000],DOGE[143.951478440000000],USD[0.000000054888912] |
| 07548452 | CUSDT[2.000000000000000],DOGE[547.234121570000000],USD[0.000000208333396] |
| 07548453 | BRZ[1.000000000000000],DOGE[6295.509144710000000],SHIB[8155683.010639466000000],TRX[1.000000000000000],USD[0.000000046609770] |
| 07548454 | USD[3.457757753235375 2],USD[0.013788899311712 4] |
| 07548455 | CUSDT[1.000000000000000],DOGE[296.794370010000000],USD[0.000000017662277] |
| 07548456 | CUSDT[1.000000000000000],DOGE[1474.748718300000000],USD[0.000000022123540] |
| 07548462 | CUSDT[1.000000000000000],DOGE[104.094692950000000],TRX[1.000000000000000],USD[0.000000146747599] |
| 07548463 | USD[0.000000091838796] |
| 07548466 | BTC[0.090000091820232],ETH[0.000000010000000],SOL[0.000000025000000],USD[9150.544761085001985 6],USDT[0.000000079389096] |
| 07548474 | CUSDT[1.000000000000000],DOGE[2328.956486590000000],USD[0.000000009185585] |
| 07548477 | DOGE[2471.666056160000000],TRX[1.000000000000000],USD[0.000000031259040] |
| 07548479 | CUSDT[1.000000000000000],DOGE[2785.942578700000000],TRX[1.000000000000000],USD[0.000000065393094] |
| 07548484 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[395.436643890000000],USD[0.000000054391455] |
| 07548487 | DOGE[104.050749777790637],TRX[1.000000000000000],USD[0.000011053634463] |
| 07548488 | DOGE[0.000454000000000],GRT[1.000000000000000],USD[0.256994581818416 0],USDT[1.000000000000000] |
| 07548491 | BTC[0.001596400000000],CUSDT[4.000000000000000],DOGE[3.771088870000000],SHIB[13071.895424830000000],TRX[3.000000000000000],USD[7.131971617818768 5] |
| 07548493 | BCH[0.034560390000000],CUSDT[4.000000000000000],DOGE[360.929757460000000],USD[0.000073885689768] |
| 07548495 | BRZ[0.000054300000000],CUSDT[0.000021660000000],USD[0.056446164946515 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07548501 | CUSDT[1.0000000000000000],DOGE[143.47744393000000000],SHIB[160858.33206559000000000],USD[10.8643717902560556] |
| 07548502 | DOGE[0.00000000865371000],TRX[0.56540000000000000],USD[0.00411924900000000] |
| 07548503 | BTC[0.00000008792041200],DOGE[0.00000000093469680],USD[0.00047354322513140] |
| 07548506 | BRZ[2.00000000000000000],BTC[0.00000003000000000],CUSDT[4.00000000000000000],DOGE[0.06667210000000000],ETH[0.000000010000000],ETHW[0.00000001000000000],USD[0.00966806024529496] |
| 07548509 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0043085211129379] |
| 07548510 | CUSDT[4682.93389555000000000],GRT[64.08825763000000000],SOL[4.50702250000000000],TRX[2154.63801748000000000],UNI[2.29293107000000000],USD[100.00000086067570045] |
| 07548512 | BTC[0.00000000515316217],CUSDT[10.00000000000000000],DOGE[1.00000000067537946],ETH[0.01817417250139280],ETHW[0.01794902250139280],LINK[0.00000000081632906],TRX[3.00000000490600000],USD[0.00000001032717150] |
| 07548517 | USDT[0.00000232617580] |
| 07548520 | CUSDT[1.00000000000000000],DOGE[36.88301738000000000],USD[0.0000000009204726] |
| 07548521 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0058673178043702] |
| 07548523 | SOL[0.00269892000000000],USD[0.00000000560892091] |
| 07548528 | SOL[62.41530000000000000],TRX[4980.00000000000000000],USD[1885.94220809200000000] |
| 07548529 | CUSDT[12.00000000000000000],USD[0.9247041059969440],USDT[0.00000000049532000] |
| 07548536 | DOGE[419.99645328000000000],TRX[1.00000000000000000],USD[0.00000000500002499] |
| 07548538 | CUSDT[1.00000000000000000],USD[0.00000001028431160],USDT[1.00000000000000000] |
| 07548540 | DOGE[99.01099893000000000],TRX[1.00000000000000000],USD[0.0100000019440080] |
| 07548549 | CUSDT[1.00000000000000000],DOGE[57.31746415000000000],USD[0.00000000009513715] |
| 07548550 | BTC[0.00000009353528550],ETH[0.00000050586734],MATIC[0.00000000907425330],SOL[0.00000001462158610],USD[0.00000001505419200] |
| 07548553 | DOGE[73.08643220000000000],USD[0.00000000061800400] |
| 07548555 | DOGE[33.60585020000000000],ETH[0.01079093000000000],ETHW[0.01065413000000000],SHIB[337936.24743363000000000],SOL[1.20978799000000000],TRX[0.92002120047621100],USD[0.00228356137434330] |
| 07548557 | BCH[0.00056600000000000],BTC[0.12771150067400000],DOGE[0.51400000000000000],ETH[0.00116200000000000],ETHW[0.00116200000000000],LINK[0.02580000000000000],LTC[0.04895000000000000],SOL[0.00510000000000000],SUSHI[0.00500000000000000],TRX[0.51800000000000000],UNI[0.04150000000000000],USD[0.00313497908282300],USDT[0.65891876650000000],YFI[0.00098000000000000] |
| 07548558 | CUSDT[1.00000000000000000],DOGE[2489.01157392000000000],USD[0.00000000034989328] |
| 07548559 | USD[0.0096780426890604] |
| 07548562 | TRX[3754.46555495000000000],USD[0.00000000476648212] |
| 07548563 | CUSDT[2.00000000000000000],DOGE[14.40234841000000000],USD[0.4969419759706945] |
| 07548564 | GRT[749.28750000000000000],SOL[27.06637000000000000],USD[34.75382000000000000] |
| 07548566 | DOGE[78.42166573000000000],USD[0.04167192305810970] |
| 07548568 | CUSDT[1.00000000000000000],DOGE[0.00000501800000000],USD[15.35157447808181100] |
| 07548570 | DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0016588457597980] |
| 07548575 | TRX[2.00000000000000000],USD[0.0052868365738292] |
| 07548580 | CUSDT[2.00000000000000000],DOGE[536.04414934000000000],USD[0.0000000030472386] |
| 07548581 | CUSDT[1.00000000000000000],DOGE[72.33877823000000000],USD[0.0000000065064117] |
| 07548582 | USD[0.0375585750832831],USDT[0.00000000033650439] |
| 07548583 | CUSDT[2.00000000000000000],DOGE[116.09631858000000000],USD[0.0093526293970610] |
| 07548588 | BTC[0.00132061000000000] |
| 07548589 | USD[0.0096410654228534] |
| 07548590 | DOGE[1.00000000000000000],SOL[1.00000000000000000],USD[0.0033263013300530] |
| 07548593 | USD[0.4424796082556340] |
| 07548596 | BTC[0.00075769000000000],CUSDT[7.00000000000000000],DOGE[216.91118163000000000],ETH[0.01145238000000000],ETHW[0.01145238000000000],LINK[0.46402610000000000],LTC[0.05065868000000000],SUSHI[0.96575928000000000],TRX[62.00495245000000000],USD[0.24523837387428930],USDT[4.97004988000000000] |
| 07548597 | DOGE[13.76565473000000000],USD[0.00000001989575] |
| 07548601 | CUSDT[2.00000000000000000],DOGE[101.88444806000000000],ETH[0.00650007000000000],ETHW[0.00650007000000000],TRX[1.00000000000000000],USD[25.00008465246937] |
| 07548608 | BAT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0022772099165120] |
| 07548614 | CUSDT[2.00000000000000000],DOGE[431.72973410215720020],USD[0.000000009775094] |
| 07548618 | CUSDT[1.00000000000000000],DOGE[5.75234056000000000],USD[0.0000000068524928] |
| 07548619 | BTC[0.00011175000000000],DOGE[66.43484042000000000],ETH[0.00154060000000000],ETHW[0.00152638000000000],TRX[1.00000000000000000],USD[0.0031747704038096] |
| 07548620 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.00020364559099985],USDT[34.80773564000000000] |
| 07548623 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0089070440605064] |
| 07548624 | DOGE[217.37973311000000000],KSHIB[3.32672595028200000],SHIB[2292064.07149163000000000],USD[0.00000000159572200] |
| 07548626 | CUSDT[466.12918863000000000],DOGE[0.61108259000000000],ETH[0.00358487000000000],TRX[32.53780050000000000],USD[44.63855935402340665] |
| 07548627 | CUSDT[1.00000000000000000],DOGE[385.27801458000000000],USD[0.00000000937299441] |
| 07548629 | BRZ[1.00000000000000000],BTC[0.00052437000000000],CUSDT[2.00000000000000000],DOGE[178.58846335000000000],USD[0.0001822797194329] |
| 07548631 | BF_POINT[300.00000000000000000],ETH[0.00000002000000000],ETHW[0.00000000975974220],USD[0.0060577144262098] |
| 07548634 | CUSDT[2.00000000000000000],DOGE[49.63921145000000000],ETH[0.00139955000000000],ETHW[0.00139955000000000],LINK[1.02287739000000000],USD[0.00001196276649413] |
| 07548637 | CUSDT[3.00000000000000000],ETH[0.00000000553389898],USD[15.21611315070783805] |
| 07548638 | CUSDT[3.00000000000000000],DOGE[0.00000000598636144],GBP[0.00000000275533338],USD[0.00925428823385568],YFI[0.00000000035498741] |
| 07548639 | BTC[0.00000008993434387],DOGE[1.00000000000000000],ETH[0.00000010000000000],ETHW[0.00000092597086],SHIB[2.00000000000000000],USD[21.13591616841809938] |
| 07548640 | CUSDT[3.00000000000000000],DOGE[1271.50616066000000000],USD[0.0055296915363233] |
| 07548641 | CUSDT[1.00000000000000000],DOGE[77.80532950000000000],USD[0.0100000060797500] |
| 07548645 | DOGE[0.00000000213263337],USD[0.0003272546667872] |
| 07548648 | CUSDT[1.00000000000000000],USD[0.00000001208425] |
| 07548649 | DOGE[162.21596233000000000],USD[0.00000000075314101] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07548651 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[25.9086607595858835] |
| 07548652 | CUSDT[2.000000000000000000],DOGE[426.64339778000000000],USD[0.0000000095887333] |
| 07548657 | LTC[0.009658000000000000],USD[0.0069743100000000] |
| 07548658 | DOGE[1425.29772152000000000],USD[0.0000000017193920] |
| 07548662 | DOGE[1.000000000000000000],ETH[0.073599480000000000],ETHW[0.072684930000000000],USD[0.0000003521081941] |
| 07548665 | USD[0.008089129310730700],USDT[0.021216011776280600] |
| 07548666 | CUSDT[2.000000000000000000],DOGE[85.69782274000000000],TRX[1.000000000000000000],USD[0.0000000162216969] |
| 07548671 | SHIB[1.000000000000000000],USD[0.007057487082232140] |
| 07548673 | DOGE[253.23138440000000000],USD[0.0000000026422480],USDT[1.000000000000000000] |
| 07548674 | USD[200.010000000000000000] |
| 07548689 | CUSDT[3.000000000000000000],DOGE[126.87882249000000000],TRX[2.000000000000000000],USD[0.0000000120938284] |
| 07548690 | USD[0.286750305126365300],USDT[0.0000000113018510] |
| 07548697 | EUR[41.852281260000000000],USD[0.0000000055938314] |
| 07548699 | DOGE[0.000000005386362400],ETH[0.000000010000000000],SOL[0.000000097579958],USD[0.3896657326962716] |
| 07548700 | BAT[1.016555490000000000],CUSDT[15.000000000000000000],DOGE[0.000000010830099],ETH[0.000000000108300990],LINK[0.000000010761672],MATIC[0.000000022429380],SOL[0.000000023615962],SUSHI[0.000000040084752],TRX[2.000000000000000000],USD[0.000000168949596],USDT[0.000000025458930] |
| 07548701 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000012800000000000],USD[0.000793838131824000] |
| 07548702 | CUSDT[1.000000000000000000],DOGE[94.12849597000000000],USD[0.0000000037457431] |
| 07548705 | CUSDT[2.000000000000000000],DOGE[266.96524716000000000],USD[0.0000000016699615] |
| 07548707 | CUSDT[1.000000000000000000],DOGE[136.00605912000000000],USD[0.0000000031883968] |
| 07548708 | CUSDT[6.000000000000000000],DOGE[0.000031200000000000],TRX[29.69450545000000000],USD[0.0071287152609074] |
| 07548710 | CUSDT[5.000000000000000000],DOGE[0.000000096159912],ETH[0.000000033417222],USD[0.0071019682495490] |
| 07548711 | CUSDT[1.000000000000000000],DOGE[141.88502571000000000],USD[0.0000000008445829] |
| 07548719 | USD[0.0000000001427608] |
| 07548724 | DOGE[915.37200761000000000],USD[0.0000000119297841] |
| 07548726 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.0012962387014006] |
| 07548727 | USD[1.926279561623493300],USDT[0.0000000013953529] |
| 07548738 | USD[1.098259600000000000] |
| 07548739 | DOGE[0.000000007330381500],TRX[0.406800000000000000],USD[0.0000000075000000] |
| 07548742 | AUD[1.280437580000000000],TRX[1.000000000000000000],USD[0.0019347406917874] |
| 07548747 | TRX[1621.32603955000000000],USD[0.0000000021484743] |
| 07548749 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000069430508740] |
| 07548751 | CUSDT[2.000000000000000000],TRX[177.21377478000000000],USD[0.0000000008367522] |
| 07548757 | CUSDT[6.000001863000000000],DOGE[0.000000019482394],MATIC[0.000000028684881],USD[0.0000082067315870],USDT[0.0000000024564528] |
| 07548760 | BTC[0.001146380000000000],CUSDT[1.000000000000000000],DOGE[963.94846676000000000],USD[0.0002634418743952] |
| 07548765 | BRZ[15.629456850000000000],CUSDT[11.000000000000000000],DOGE[1.424909090000000000],GRT[1.858259130000000000],SUSHI[0.135590800000000000],TRX[324.90846617000000000],USD[0.0000000073230001] |
| 07548766 | CUSDT[1.000000000000000000],DOGE[82.04168006000000000],USD[0.0100000000008156208] |
| 07548770 | CUSDT[1.000000000000000000],SHIB[572082.37986270000000000],USD[0.2490304542812204] |
| 07548772 | CUSDT[1.000000000000000000],DOGE[0.000000038018600] |
| 07548773 | BRZ[1.000000000000000000],DOGE[251.50543380000000000],ETH[0.031417420000000000],ETHW[0.031027150000000000],USD[0.0000207950103382] |
| 07548776 | CUSDT[1.000000000000000000],DOGE[0.092339000000000000],USD[0.0044226950134700] |
| 07548778 | KSHIB[0.000000019400000],TRX[0.000000076890000],USD[0.000000091368612],USDT[0.0000000023079020] |
| 07548784 | CUSDT[1.000000000000000000],TRX[1152.55189878000000000],USD[0.0000000003005683] |
| 07548785 | ETHW[0.088539030000000000],TRX[1.000000000000000000],USD[0.0000104623158760] |
| 07548787 | BTC[0.421919400000000000],DAI[995.50200000000000000],DOGE[756.96000000000000000],ETH[5.560500000000000000],ETHW[5.560500000000000000],GRT[999.000000000000000000],LINK[146.853000000000000000],MATIC[1099.000000000000000000],SOL[24.540000000000000000],SUSHI[116.000000000000000000],TRX[19980.000000000000000000],USD[21.3703163600000000] |
| 07548792 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[144.73390737000000000],USD[18.3463547320816258] |
| 07548793 | BTC[0.000000066430904],DOGE[0.000516224596780],USD[0.0000000076712967],USDT[0.0000000103610800] |
| 07548795 | DOGE[0.000059480000000],SHIB[1.000000000000000000],USD[0.0098743378091684] |
| 07548796 | CUSDT[4.000000000000000000],DOGE[136.75607820000000000],USD[0.0000000106384836] |
| 07548799 | ETH[0.000008050000000],ETHW[0.000008050000000],USD[0.0136164756140173] |
| 07548803 | CUSDT[13.000000000000000000],DOGE[2632.92720147000000000],USD[0.0000000111038231] |
| 07548804 | CUSDT[456.38025605000000000],DOGE[1951.26949913000000000],ETH[0.052266490000000000],ETHW[0.052266490000000000],SHIB[1989501.99878230000000000],TRX[1.000000000000000000],USD[0.0400229678182423] |
| 07548806 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0033450880100177] |
| 07548807 | BCH[0.086321800000000000],BRZ[1.000000000000000000],BTC[0.008269270000000000],CUSDT[9.000000000000000000],ETH[0.124877340000000000],ETHW[0.124877340000000000],TRX[1.000000000000000000],USD[0.0000010127357718] |
| 07548809 | USD[0.089724427323200] |
| 07548811 | CUSDT[3.000000000000000000],DOGE[510.05358543000000000],USD[0.0000000813898608] |
| 07548812 | BRZ[1.000000000000000000],CUSDT[4673.85352473000000000],TRX[810.64730105000000000],USD[0.0000000012139335] |
| 07548813 | SHIB[504.612303290000000000],TRX[144.08140945000000000],USD[0.0000000004472129] |
| 07548823 | CUSDT[1.000000000000000000],DOGE[148.30882263000000000],USD[10.0000000005628664] |
| 07548824 | CUSDT[2.000000000000000000],DOGE[253.41446799000000000],USD[0.0000000060654626] |
| 07548827 | DOGE[5.557794650000000000],USD[7.2374187614959754] |
| 07548828 | CUSDT[10.000000000000000000],USD[0.6399778283837117] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07548829 | BRZ[1.000000000000000],CUSDT[48.781167390000000],DAI[0.000000006836190],DOGE[3.000000007116629],ETH[0.000000054630730],SUSHI[0.000000060944666],TRX[0.000000084687162],USD[0.000002398774862] |
| 07548830 | PAXG[0.000654910000000],SOL[0.008910730000000],USD[0.000000006386424],USDT[0.936125787543853] |
| 07548842 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.005119913192549] |
| 07548843 | BF_POINT[100.000000000000000],BRZ[0.000000001786506],BTC[0.000000050000000],DOGE[9.008845020000000],NFT (450136001022742319)[1],NFT (530587405948193253)[1],SHIB[69.000000000000000],TRX[1.000009000000000],USD[0.000000411696544] |
| 07548851 | BTC[0.000000000876540],TRX[1.000000000000000],USD[0.000000009780484] |
| 07548853 | USD[0.003354493904857],USDT[0.000000060170400] |
| 07548857 | CUSDT[1.000000000000000],DOGE[116.216986840000000],USD[0.000000006195596] |
| 07548860 | BTC[0.000065861920000],DOGE[0.885302290000000],LTC[0.001440000000000],SHIB[3300000.000000000000000],USD[2.473557580389867] |
| 07548862 | DOGE[108.107999390000000],SOL[2.105788189829450],USD[0.000000694824041],USDT[0.000000666708273] |
| 07548864 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[414.873559950000000],USD[0.000000143445936] |
| 07548865 | DOGE[733.621460710000000],GRT[1.000000000000000],USD[0.000000045152160] |
| 07548868 | BTC[0.008894270000000],CUSDT[1.000000000000000],DOGE[405.626478970000000],ETH[0.074992210000000],ETHW[0.074992210000000],USD[0.000578480962611] |
| 07548870 | DOGE[908.823356600000000],USD[0.000000015325960] |
| 07548874 | CUSDT[2.000000000000000],DOGE[218.672260690000000],ETH[0.012954510000000],ETHW[0.012954510000000],TRX[1.000000000000000],USD[0.000031192116443] |
| 07548876 | USD[0.007137250840550] |
| 07548877 | CUSDT[1.000000000000000],ETH[0.000013370000000],ETHW[0.000013370000000],USD[0.001466409066577] |
| 07548879 | CUSDT[2.000000000000000],DOGE[22.294218890000000],USD[0.000000093219198] |
| 07548880 | BRZ[1.000000000000000],DOGE[1936.596238580000000],TRX[1.000000000000000],USD[0.000000119355312] |
| 07548882 | AAVE[0.000226870000000],BAT[5.246636340000000],BRZ[2.000000000000000],BTC[0.001913300000000],DOGE[4.000000000000000],ETH[0.000057590000000],ETHW[0.000057590000000],GRT[4.000145850000000],LINK[0.000065400000000],MATIC[1.001578780000000],SHIB[5.000000000000000],SOL[0.000011100000000],SUSHI[2.038163870000000],TRX[8.000000000000000],UNI[4.169733330000000],USD[5216.503197149518278],USDT[0.070597920000000] |
| 07548883 | BAT[2.117533330000000],BRZ[1.000000000000000],DAI[0.000000082398667],DOGE[1.000000053196180],SGD[0.000000034698488],SOL[0.000000066155550],TRX[2.000000000000000],USD[0.000000621596771],USDT[0.000000083541717] |
| 07548889 | CUSDT[1.000000000000000],DOGE[6741.970625130000000],USD[0.000000070149480] |
| 07548892 | DOGE[137.492293393916374],KSHIB[35.773970541624000],TRX[85.247979661930261 2],USD[0.000000054958483] |
| 07548893 | CUSDT[4.000000000000000],USD[0.003630435898931 6] |
| 07548895 | BAT[7.356479330000000],TRX[1.000000000000000],USD[0.004425833652962 7] |
| 07548897 | ETH[0.145714390000000],ETHW[0.145714390000000] |
| 07548901 | AAVE[0.000000085994385],BTC[0.000000030193703],CUSDT[26.000000000000000],DOGE[292.270601378463199],ETH[0.083763252565825],ETHW[0.082668852565825],GRT[0.000000007573692],LINK[0.000000006800000],TRX[1.000000009749698],USD[0.000000099378838] |
| 07548902 | CUSDT[3.000000000000000],DOGE[1727.961111860000000],TRX[1.000000000000000],USD[0.000000110317898] |
| 07548904 | BF_POINT[100.000000000000000],CUSDT[8.000000000000000],TRX[0.000090570000000],USD[0.003537301959819 8],USDT[0.000000030209440] |
| 07548906 | USD[0.005584000456128 4] |
| 07548912 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.003732000000000],TRX[1.000000000000000],USD[0.003448786713247 6] |
| 07548914 | CUSDT[2.000000000000000],DOGE[438.179668610000000],TRX[1.000000000000000],USD[0.010000102692795] |
| 07548921 | USD[0.000000860178875] |
| 07548926 | DOGE[248.524174390000000],USD[0.257102303443268 3] |
| 07548927 | CUSDT[1.000000000000000],DOGE[76.065052590000000],USD[0.010000005553869] |
| 07548933 | BCH[0.000000620000000],BTC[0.000885308724309],ETH[0.024764050000000],ETHW[0.024457590000000],LINK[0.000091300000000],NFT (385446598385706536)[1],SOL[0.325319946043615 5],TRX[0.001116390000000],USD[0.000029097794838] |
| 07548937 | BTC[0.000000069196802],CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000609949542650] |
| 07548939 | ETH[0.009218030000000],ETHW[0.009218030000000],TRX[0.157600000000000],USD[0.090092653870550] |
| 07548940 | DOGE[1643.296103541014931 1],ETH[0.358556259310000],ETHW[0.358405839310000],SHIB[6749.024734900000000],USD[0.000000101465994] |
| 07548948 | BAT[1.016555490000000],DOGE[2823.880686990000000],USD[0.000000035267328] |
| 07548958 | DOGE[0.000000007592330 0],LTC[0.000000005773394],USD[0.000000005383411] |
| 07548960 | BCH[0.000000036444224],DOGE[0.000000038704350],SUSHI[0.000000019512688],USD[0.073699030207862 9] |
| 07548961 | CUSDT[1.000000000000000],USD[9.525480891528724 5] |
| 07548971 | BTC[0.000000051600000],SOL[0.007350387994175 9],USD[0.000000235430623 8],USDT[0.000000001000000] |
| 07548974 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.959477534001481 4] |
| 07548975 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.002641380977176 9] |
| 07548976 | CUSDT[1.000000000000000],DOGE[14.584131010000000],USD[2.131120006923033 0] |
| 07548977 | DOGE[1588.937690360000000],TRX[1.000000000000000],USD[0.000000065438 20] |
| 07548978 | BAT[2.000000000000000],BRZ[4.000000000000000],CUSDT[5.000000000000000],TRX[3.000000000000000],USD[0.000007674927720 0] |
| 07548980 | ETH[0.011384830000000],ETHW[0.011248030000000],USD[0.002229755179193 7] |
| 07548983 | CUSDT[579.602238190000000],DOGE[89.422968110000000],USD[0.008320791027065 4] |
| 07548984 | CUSDT[1.000000000000000],DOGE[729.713387690000000],USD[0.000000067165243] |
| 07548985 | CUSDT[1.000000000000000],SOL[0.233325760000000],SUSHI[0.454469240000000],TRX[95.710638400000000],UNI[0.187832250000000],USD[0.000001809567504],YFI[0.000189870000000] |
| 07548986 | CUSDT[1.000000000000000],USD[3.568111728129 4022] |
| 07548988 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001969012501 6844] |
| 07548991 | BTC[0.000000056811 1359] |
| 07548993 | CUSDT[4685.474853970000000],TRX[1.000000000000000],USD[0.646600650866 7515],USDT[1.000000000000000] |
| 07548994 | CUSDT[1.000000000000000],ETH[0.000000060000000] |
| 07548996 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1.000016820000000],TRX[1.000000000000000],USD[0.006205411558 4276] |
| 07548998 | CUSDT[2.000000000000000],DOGE[532.830501810000000],TRX[1.000000000000000],USD[0.003177836879 7044] |
| 07549002 | CUSDT[2.000000000000000],USD[0.002697982289 5142] |
| 07549009 | BTC[0.0018321700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07549010 | CUSDT[1.000000000000000],DOGE[1024.244677620000000],USD[0.000000023257598] |
| 07549021 | USD[0.006149741270539] |
| 07549037 | DOGE[34.226638160000000],ETH[0.005652210000000],ETHW[0.005652210000000],TRX[1.000000000000000],USD[0.000268968735023] |
| 07549040 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[4036.596007960000000],USD[0.030000010694937] |
| 07549041 | USD[100.000000000000000] |
| 07549042 | CUSDT[1.000000000000000],DOGE[239.534817930000000],USD[0.000000081833321] |
| 07549045 | CUSDT[1.000000000000000],DOGE[39.234564400000000],USD[25.000000052840560] |
| 07549046 | DOGE[0.059000000000000],USD[0.003122888026357] |
| 07549050 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[7465.158776230000000],USD[0.000000093393841],USDT[1.000000000000000] |
| 07549051 | CUSDT[1.000000000000000],DOGE[1467.849027670000000],SHIB[1353546.291283160000000],TRX[3.000000000000000],USD[0.004292476804002] |
| 07549055 | CUSDT[1.000000000000000],DOGE[300.316326180000000],USD[0.000000006352437] |
| 07549056 | USD[0.000000005191790] |
| 07549058 | BTC[0.000942730000000],CUSDT[12.000000000000000],DOGE[111.096343800000000],ETH[0.012259560000000],ETHW[0.012109080000000],KSHIB[177.544177160000000],LTC[0.036925410000000],SHIB[192621.798569140000000],SOL[0.382752130000000],SUSHI[1.386378500000000],TRX[163.858814580000000],USD[0.0000286758030584] |
| 07549063 | CUSDT[1.000000000000000],DOGE[3739.346550870000000],TRX[1.000000000000000],USD[250.000000062410396] |
| 07549064 | CUSDT[2.000000000000000],DOGE[83.393494980000000],USD[0.000000090399572] |
| 07549069 | CUSDT[1.000000000000000],DOGE[45.076268170000000],USD[1.000000078251001] |
| 07549073 | BTC[0.000089200000000],USD[0.064824427157670],USDT[0.004593217870875] |
| 07549076 | DOGE[173.270964850000000],USD[0.000000053137575] |
| 07549077 | CUSDT[1.000000000000000],USD[0.002844188104616] |
| 07549080 | CUSDT[2.000000000000000],DOGE[317.316755830000000],USD[0.000000062175316] |
| 07549085 | BRZ[1.000000000000000],BTC[0.000000000688617723],DOGE[293.865781367927507],ETH[0.291207090000000],ETHW[0.291015570000000],SHIB[2.000000000000000],USD[1755.575277290748507] |
| 07549087 | AAVE[194.848292900000000],AVAX[0.001111490000000],BAT[1.010140970000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],GRT[3.031778780000000],NEAR[204.814345450000000],SHIB[4.000000000000000],SOL[122.529526740000000],TRX[3.000000000000000],USD[0.0000009016 93072] |
| 07549096 | BRZ[15.657150160000000],CUSDT[87.664101390000000],SOL[0.042735010000000],TRX[31.645966490000000],USD[0.0000470383989] |
| 07549098 | CUSDT[2.000000000000000],DOGE[73.143882380000000],ETH[0.002608010000000],ETHW[0.002608010000000],TRX[37.821305740000000],USD[10.010021857696589] |
| 07549099 | DOGE[0.000049980000000],USD[0.0076764932237926] |
| 07549106 | BCH[0.325974860000000],CUSDT[17.000000000000000],DOGE[2508.844825050000000],TRX[2.000000000000000],USD[0.000005059857218] |
| 07549110 | BTC[0.089760084725000],SUSHI[4153.250000000000000],USD[0.349459440300871],USDT[0.704474000000000] |
| 07549112 | CUSDT[4.000000000000000],DOGE[0.537619380000000],TRX[0.687853830000000],USD[95.092476155044128] |
| 07549113 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[313.764827870000000],TRX[6.000000000000000],USD[0.000000033534071],USDT[0.000000048184867] |
| 07549118 | CUSDT[3.000000000000000],DOGE[162.068683980000000],PAXG[0.162280790000000],TRX[1.000000000000000],USD[369.351098997137187] |
| 07549129 | CUSDT[1.000000000000000],LTC[1.814913530000000],SOL[2.201958970000000],TRX[2.000000000000000],USD[165.958302050643142] |
| 07549131 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[469.879090406888647] |
| 07549133 | USD[0.000000050000000],USDT[0.098825000000000] |
| 07549136 | USD[33.274560500000000] |
| 07549137 | USD[1.670120783047357 8] |
| 07549138 | CUSDT[1.000000000000000],DOGE[103.252578040000000],USD[0.000000031510436] |
| 07549150 | SHIB[1.000000000000000],USD[16.083674842985151 7] |
| 07549151 | USD[50.010000000000000] |
| 07549158 | CUSDT[883.366583757057000],TRX[27.417842540000000],USD[0.000000017937 48] |
| 07549173 | CUSDT[1.000000000000000],TRX[131.659933740000000],USD[0.000000010147164 0] |
| 07549176 | CUSDT[3.000000000000000],KSHIB[28.370978310000000],USD[0.000000083934212] |
| 07549179 | CUSDT[3.000000000000000],DOGE[16.004380370000000],TRX[1.000000000000000],USD[0.0004878021857314] |
| 07549180 | USD[20.367871015539188 1] |
| 07549186 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0030177824774270] |
| 07549191 | USD[0.009948264257395 0] |
| 07549194 | CUSDT[1.000000000000000],DOGE[330.486581270000000],USD[0.000000073732808] |
| 07549200 | CUSDT[63.882774410000000],ETH[0.000000009199895 7],ETHW[0.000000009199895 7],SUSHI[1.104770810000000],USD[0.8819705461744173] |
| 07549204 | DOGE[364.114337260000000],USD[0.000000005285180] |
| 07549207 | SHIB[0.000000053390380],USD[3.986777700969276] |
| 07549216 | DOGE[1506.703204720000000],USD[0.000000054200728] |
| 07549218 | CUSDT[2.000000000000000],DOGE[633.078534030000000],TRX[1.000000000000000],USD[0.000000094699229] |
| 07549219 | BTC[0.000023480000000],CUSDT[1.000000000000000],DOGE[0.373132710000000],ETH[0.001093700000000],GRT[1.000000000000000],TRX[53.960292800000000],USD[83.700709802003808],USDT[0.0034226419000000] |
| 07549221 | CUSDT[4.000000000000000],DOGE[152.841945130000000],GRT[159.072060130000000],LTC[1.639140510000000],TRX[1529.253388980000000],USD[0.000000792291915] |
| 07549226 | CUSDT[1.000000000000000],DOGE[45.184229070000000],USD[25.000000032082601] |
| 07549228 | CUSDT[5.000000000000000],ETH[0.029202480000000],ETHW[0.029202480000000],USD[0.001853661250688 1],USDT[1.000000000000000] |
| 07549231 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0038444524030720] |
| 07549233 | BRZ[1.000000000000000],CUSDT[479.004191440000000],DOGE[3135.800095330000000],TRX[2362.489714660000000],USD[110.0000002225 1207],USDT[99.4208615500000000] |
| 07549234 | CUSDT[6.000000000000000],SUSHI[0.000334900000000],TRX[3.000000000000000],USD[0.579298430635517 2] |
| 07549241 | BTC[0.000000009390000],USD[0.2205545566953600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07549244 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0011656713523273] |
| 07549247 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0027218926674652] |
| 07549251 | BTC[0.0007370100000000],CUSDT[6.000000000000000000],DOGE[37.0924732800000000],ETH[0.0299986800000000],ETHW[0.0207387600000000],LTC[0.0495388100000000],SHIB[224069.1527281200000000],SOL[0.0438268900000000],TRX[125.1251762200000000],USD[46.0604664245877152] |
| 07549256 | BTC[0.0038331600000000],CUSDT[4.000000000000000000],DOGE[1323.8927400000000000],ETH[0.0814015300000000],ETHW[0.0803985100000000],TRX[1.000000000000000000],USD[0.0004207439162045] |
| 07549257 | BAT[1.0165555000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0033720666518644] |
| 07549262 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DOGE[831.3125796700000000],TRX[3.000000000000000000],USD[0.000000039734012] |
| 07549265 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[506.8901550276624205] |
| 07549268 | CUSDT[1.0000601300000000],DOGE[0.0000196500000000],TRX[0.0003372700000000],USD[0.0008104864728199] |
| 07549276 | CUSDT[1.000000000000000000],ETH[0.9990116100000000],ETHW[0.9990116100000000],USD[0.0001888871168675] |
| 07549279 | CUSDT[7.000000000000000000],DOGE[874.9784783100000000],TRX[1577.0744659400000000],USD[0.0000000250257014] |
| 07549282 | CUSDT[1.000000000000000000],DOGE[103.4585481000000000],USD[0.0000000086192170] |
| 07549285 | BTC[0.0001541800000000],DOGE[42.4422545200000000],ETH[0.0031147600000000],ETHW[0.0030737200000000],USD[0.4794066300439142] |
| 07549293 | BCH[0.0300415175335013],BTC[0.0000163163800000],LINK[3.0969000000000000],USD[-10.7739093263643679] |
| 07549295 | USD[0.0490585739852904] |
| 07549296 | CUSDT[1.000000000000000000],USD[0.0042497537851490] |
| 07549297 | UNI[1.000000000000000000],USD[0.0000000044111938] |
| 07549298 | SHIB[1.000000000000000000],USD[0.0026617000000000],USDT[0.0000000067088580] |
| 07549301 | CUSDT[1.000000000000000000],DOGE[164.6148251700000000],USD[0.0000000050011210] |
| 07549302 | BTC[0.0000000011836818],CUSDT[2.000000000000000000],DOGE[0.0000000037059760],TRX[3631.2315347896627599],USD[0.0000000047553154] |
| 07549303 | DOGE[3044.9576246300000000],USD[0.0100000064083169] |
| 07549310 | CUSDT[1.000000000000000000],DOGE[252.1447368200000000],USD[0.0000000031089998] |
| 07549315 | DOGE[146.2485185500000000],TRX[1.000000000000000000],USD[0.0000000050258345] |
| 07549322 | DOGE[2087.0555178100000000],USD[25.0000000082584727],USDT[1.000000000000000000] |
| 07549331 | CUSDT[3.000000000000000000],DOGE[115.4444938300000000],TRX[77.5876630000000000],USD[0.0100000064713712] |
| 07549336 | BAT[1.0164751800000000],BRZ[3.000000000000000000],CUSDT[25.000000000000000000],DOGE[6.1392254300000000],SHIB[3.000000000000000000],SOL[53.5357511200000000],TRX[19.0945441700000000],USD[16.1601099770167361] |
| 07549337 | CUSDT[1.000000000000000000],DOGE[0.0090300179876827] |
| 07549339 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[1755.0597607134207189],USDT[1.000000000000000000] |
| 07549340 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0077877428502192] |
| 07549343 | BAT[2.1235173300000000],BRZ[4.000000000000000000],CUSDT[6.000000000000000000],DOGE[10305.8977356045835600],ETH[0.0000000065580512],GRT[4.2476940100000000],TRX[3.000000000000000000],USD[0.0000000101326654],USDT[3.3169042700000000] |
| 07549346 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[37.3448220702592825] |
| 07549355 | USD[0.0209348607416901] |
| 07549378 | DOGE[1.0000217900000000],USD[0.0017304181601634] |
| 07549382 | BTC[0.0015995300000000],CUSDT[3.000000000000000000],DOGE[170.1619584700000000],USD[0.0300013282087301] |
| 07549384 | BTC[0.0001615500000000],CUSDT[1.000000000000000000],SHIB[159515.0741745000000000],TRX[156.4295126400000000],USD[5.0000742802716134] |
| 07549389 | BAT[8.0618604300000000],BCH[0.0077293100000000],BRZ[105.7347216000000000],BTC[0.0001976000000000],CUSDT[936.1192241400000000],DOGE[856.4839998000000000],ETH[0.0025915000000000],ETHW[0.0025915000000000],GRT[7.4083145100000000],LINK[0.2242855700000000],LTC[0.0308020600000000],PAXG[0.0053003500000000],TRX[203.4180468000000000],USD[80.0033996776597611],USDT[19.8861594800000000] |
| 07549390 | BF_POINT[200.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.8619413800000000],ETH[0.0000000601447664],TRX[32.9869344800000000],USD[0.5463604547749901] |
| 07549395 | CUSDT[1.000000000000000000],DOGE[797.2459629000000000],TRX[1.000000000000000000],USD[0.3391588444572222],USDT[1.0851580500000000] |
| 07549399 | BTC[0.0065026300000000],CUSDT[3.000000000000000000],ETH[0.0441653000000000],ETHW[0.0441653000000000],LTC[0.0706102600000000],TRX[1.000000000000000000],USD[0.0003176461045877] |
| 07549400 | CUSDT[1.000000000000000000],DOGE[41.0809191700000000],USD[0.0000000207307349] |
| 07549402 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.0046459084113558] |
| 07549403 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[8.0846049417811582] |
| 07549404 | BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[13241.7368305600000000],GRT[2.000000000000000000],TRX[4.000000000000000000],USD[44.6525531188684007],USDT[1.000000000000000000] |
| 07549405 | USD[0.0088862509687403] |
| 07549406 | DOGE[1167.8531411900000000],TRX[1.000000000000000000],USD[0.0000000069746715] |
| 07549409 | SHIB[832066.3220424930611490],USD[0.0000000069785906] |
| 07549418 | DOGE[0.0016559661795564],USD[0.0077886075863705] |
| 07549421 | BAT[1.0145336406000000],BRZ[1.000000000000000000],BTC[0.0000000041752812],CUSDT[11.000000000000000000],DOGE[0.0000000477944449],ETH[0.0000011527211],ETHW[0.0000000078511643],LINK[0.0000000358350036],SOL[0.0000000856390986],SUSHI[0.0000000998200000],TRX[14.4529049000000000],UNI[0.0000000063586260],USD[0.2876666510012510],USDT[1.9815410300000000] |
| 07549431 | DOGE[4403.6058926800000000],GRT[1.000000000000000000],USD[0.0000000023731900] |
| 07549432 | CUSDT[4.000000000000000000],USD[0.0418648311639767] |
| 07549434 | CUSDT[4.000000000000000000],USD[0.0418648311639767] |
| 07549436 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],TRX[0.0188605200000000],USD[0.7397579000859228] |
| 07549443 | DOGE[35.9835026400000000],SHIB[11730.4850702500000000],USD[0.0000000020917739] |
| 07549444 | CUSDT[3.000000000000000000],USD[0.0049160014551839] |
| 07549448 | CUSDT[1.000000000000000000],DOGE[3255.7005280000000000],LINK[50.9415389900000000],USD[0.0000003146489722] |
| 07549449 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],DOGE[1.0000036800000000],TRX[3.000000000000000000],USD[0.0196051307254568] |
| 07549451 | USD[154.1041766695879826] |
| 07549455 | CUSDT[2.000000000000000000],DOGE[17.6368308100000000],USD[5.6532843721784940] |
| 07549458 | CUSDT[3.000000000000000000],LTC[0.1424713900000000],TRX[63.8591378200000000],USD[0.0002991251826552] |
| 07549459 | CUSDT[188.5344084000000000],TRX[0.1236075000000000],USD[-0.1627569985938880] |
| 07549461 | BRZ[1.000000000000000000],DOGE[59.8209916600000000],USD[0.0000000030377440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07549463 | DOGE[983.054100490000000000],USD[0.0000000031509092] |
| 07549468 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0024197531596218] |
| 07549472 | CUSDT[1.000000000000000000],DOGE[2269.658350170000000000],USD[0.0000000062828169],USDT[1.000000000000000000] |
| 07549476 | CUSDT[1.000000000000000000],DOGE[74.428750770000000000],USD[0.0000000056892743] |
| 07549477 | ETHW[0.000621410000000000],USD[0.979937309032266268],USDT[1.858856030000000000] |
| 07549478 | SOL[0.352493950000000000],USD[0.000001415740215] |
| 07549480 | BTC[0.000000030000000000],DOGE[2.006361990000000000],MATIC[77.890759770354026],TRX[2.000000000000000000],USD[0.0002874473437409] |
| 07549483 | CUSDT[118.118704190000000000],DOGE[885.217420760000000000],TRX[23.616880500000000000],USD[0.835091844727103] |
| 07549484 | BRZ[1.000000000000000000],BTC[0.000034800000000000],CUSDT[58.789338950000000000],ETH[0.003520310000000000],ETHW[0.003520310000000000],GRT[4.111111060000000000],LINK[1.006913280000000000],SUSHI[4.573276560000000000],TRX[81.893984550000000000],USD[0.0000501931267612] |
| 07549490 | BRZ[1.000000000000000000],TRX[12643.252224370000000000],USD[0.0000000039160] |
| 07549492 | USD[0.0209571204570404] |
| 07549497 | CUSDT[1.000000000000000000],ETH[0.145035350000000000],ETHW[0.145035350000000000],TRX[3747.817640430000000000],USD[0.0000344749205806] |
| 07549499 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.421574250000000000],ETHW[0.421397150000000000],TRX[1.000000000000000000],USD[0.0091007262553301] |
| 07549500 | BRZ[1.000000000000000000],ETH[0.251096510000000000],ETHW[0.251096510000000000],LINK[20.273031890000000000],SUSHI[5.945874880000000000],TRX[2.000000000000000000],USD[0.0000000569880601] |
| 07549501 | CUSDT[429.782984490000000000],DOGE[230.843708970000000000],TRX[254.544637810000000000],USD[0.0018122552812114] |
| 07549514 | SHIB[725.346456690000000000],USD[0.0000000856071950] |
| 07549515 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.486950240000000000],TRX[4.000000000000000000],USD[210.9354809621373980] |
| 07549518 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[145.163833500000000000],ETH[0.011272250000000000],ETHW[0.011135450000000000],USD[4.3721630734797402] |
| 07549524 | BCH[0.008250150000000000],CUSDT[1.000000000000000000],DOGE[38.263956310000000000],ETH[0.005771040000000000],ETHW[0.005771040000000000],LINK[0.204100460000000000],LTC[0.028844140000000000],SOL[1.715029430000000000],USD[5.0004413025521728] |
| 07549527 | CUSDT[2342.020957220000000000],DOGE[1997.674485300000000000],TRX[3111.387786970000000000],USD[200.0000001726732],USDT[99.3811417000000000] |
| 07549535 | DOGE[0.000000029357309],LINK[0.000000000067794894],USD[0.0000005367960355] |
| 07549542 | CUSDT[4.000000000000000000],DOGE[1258.867848660000000000],TRX[1.000000000000000000],USD[0.0000000165944849] |
| 07549551 | BTC[0.003000000000000000],USD[10.000000000000000000] |
| 07549552 | SHIB[3.000000000000000000],USD[0.0029515462840050] |
| 07549556 | BTC[0.000173400000000000],CUSDT[1.000000000000000000],DOGE[62.719934300000000000],ETH[0.011963010000000000],ETHW[0.011963010000000000],TRX[1.000000000000000000],USD[0.0202246667594159] |
| 07549561 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.5971698565136077] |
| 07549566 | CUSDT[2.000000000000000000],DOGE[91.850881240000000000],USD[0.0000000035321380] |
| 07549575 | BRZ[1.000000000000000000],BTC[0.000004340000000000],CUSDT[18.000000000000000000],SOL[0.003168800000000000],TRX[1.000000000000000000],USD[0.8066566472148239] |
| 07549577 | BAT[15.462872310000000000],CUSDT[2.000000000000000000],USD[0.0404677867110043] |
| 07549578 | CUSDT[6.000000000000000000],NFT[364413869781877985][1],SOL[5.000049710000000000],TRX[1.000000000000000000],USD[169.5777308859634940] |
| 07549583 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000073057368] |
| 07549584 | USD[0.0071287042830947] |
| 07549585 | USD[0.0000002099793768] |
| 07549588 | CUSDT[1.000000000000000000],DOGE[965.513672740000000000],TRX[1017.752007450000000000],USD[1000.0000000197527054],USDT[1.000000000000000000] |
| 07549592 | USD[0.0000000005004484] |
| 07549593 | CUSDT[1.000000000000000000],DOGE[164.549404490000000000],USD[0.0000000018138424] |
| 07549595 | BTC[0.000000004707677],ETH[0.000000049124314],TRX[1.000000000000000000],USD[0.0087009771991422],USDT[0.0000000111432608] |
| 07549598 | DOGE[2.000000000000000000],USD[0.0002035250631226],USDT[0.0000000054158509] |
| 07549602 | CUSDT[2.000000000000000000],USD[0.0088136476436580] |
| 07549606 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[386.068186220000000000],TRX[386.959632340000000000],USD[0.0000000041358235] |
| 07549611 | CUSDT[2.000000000000000000],DOGE[53.027424020000000000],TRX[72.888804920000000000],USD[0.0000000078924516] |
| 07549612 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0001207919717474] |
| 07549615 | DOGE[75.986870800000000000],USD[0.0000000230701730] |
| 07549621 | CUSDT[2.000000000000000000],DOGE[1495.035186460000000000],TRX[2.000000000000000000],USD[0.0000000175171015] |
| 07549625 | CUSDT[1.000000000000000000],DOGE[1933.979347490000000000],TRX[1.000000000000000000],USD[0.0000000033044032] |
| 07549628 | CUSDT[1.000000000000000000],DOGE[326.836770440000000000],USD[0.0000000052024576] |
| 07549629 | DOGE[1453.294999330000000000],USD[0.0000000060387778] |
| 07549631 | BTC[0.003535560000000000],CUSDT[4.000000000000000000],DOGE[62.548098070000000000],LTC[0.056628790000000000],TRX[1.000000000000000000],USD[0.0008739614016571] |
| 07549637 | CUSDT[4.000000000000000000],DOGE[339.209053010000000000],USD[0.0076042945098230] |
| 07549638 | CUSDT[3.000000000000000000],DOGE[87.648352280000000000],ETH[0.007096020000000000],ETHW[0.007096020000000000],TRX[158.535829030000000000],USD[0.0200140965991938] |
| 07549646 | CUSDT[1.000000000000000000],DOGE[74.776239580000000000],USD[0.0000000004538720] |
| 07549649 | CUSDT[10.000000000000000000],USD[0.0098789894380215] |
| 07549650 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000406634458] |
| 07549651 | BRZ[1.000000000000000000],DOGE[5433.183017510000000000],ETH[0.441433180000000000],ETHW[0.441433180000000000],GRT[1.000000000000000000],USD[0.0100168461154328],USDT[1.000000000000000000] |
| 07549652 | CUSDT[1.000000000000000000],DOGE[0.924163140000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0052410146643580],USDT[0.0000000067617444] |
| 07549654 | CUSDT[1.000000000000000000],DOGE[54.133833860000000000],USD[0.0000000022473146] |
| 07549656 | SHIB[15441789.225480330000000000],SOL[13.413027270000000000],USD[48.9067317460691039] |
| 07549660 | DOGE[150.259971300000000000],USD[0.0000000007961130] |
| 07549661 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.000766690000000000],TRX[1.000000000000000000],USD[0.0022530126530328] |
| 07549663 | CUSDT[4.000000000000000000],DOGE[1.503117340000000000],USD[0.0084675772170362] |
| 07549664 | BRZ[1.000000000000000000],DOGE[7094.919710840000000000],SHIB[1.000000000000000000],USD[99.000000049162254] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07549665 | BRZ[1.00000000000000],CUSDT[2080.54083085000000000],DOGE[860.875587460000000],TRX[80.656452970000000],USD[0.000000097552575] |
| 07549667 | ALGO[0.010419060000000000],CUSDT[5.00000000000000000],ETH[0.000108200000000],ETHW[1.183988190000000],LINK[0.000696650000000],LTC[0.000085140000000],SHIB[1.00000000000000000],SOL[0.000319900000000],USD[4297.255816918862850],USDT[0.000000154790934] |
| 07549675 | DOGE[2041.788765170000000],USD[4.939134934163827] |
| 07549677 | BRZ[1.00000000000000000],ETH[0.011147500000000],ETHW[0.011010700000000],NFT [40145792479444892][1],NFT [45126568042585547][1],SHIB[1.00000000000000000],SOL[0.209122510000000],TRX[2.00000000000000000],USD[0.002719508236523] |
| 07549678 | DOGE[15.074587930000000],USD[0.000000020635851] |
| 07549680 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.717010550000000],ETHW[0.717010550000000],USD[882.950027762572121] |
| 07549681 | USD[0.061195172391817] |
| 07549683 | BRZ[1.00000000000000000],DOGE[1128.882069220000000],SHIB[1.00000000000000000],USD[0.003226186008702] |
| 07549684 | BCH[0.000000088948676],BTC[0.00000000057847604],CUSDT[5.00000000000000000],DOGE[83.817930998151212],ETH[0.000000048344816],USD[0.000001437301559] |
| 07549690 | BAT[22.882995530000000],BCH[0.085172430000000],BRZ[105.194055900000000],CUSDT[1088.322804830000000],DOGE[246.178494000000000],TRX[1131.553731320000000],USD[0.000014651877615] |
| 07549694 | BCH[0.151642400000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[267.729598660000000],ETH[0.038798960000000],ETHW[0.038520160000000],GRT[81.106534410000000],KSHIB[873.297920520000000],SHIB[940619.101403840000000],SUSHI[9.273282280000000],TRX[2.00000000000000000],USD[0.095281471187252],YF[0.001383290000000] |
| 07549700 | CUSDT[1.00000000000000000],DOGE[224.022316200000000],USD[100.000000047213700] |
| 07549701 | CUSDT[2.00000000000000000],DOGE[0.000025140000000],USD[0.041036428673334] |
| 07549703 | CUSDT[2.00000000000000000],DOGE[0.691695680000000],USD[0.009273506709867] |
| 07549704 | ETH[0.025300000000000],ETHW[0.025300000000000] |
| 07549708 | CUSDT[1.00000000000000000],DOGE[34.941208220000000],SHIB[119551.444342110032000],TRX[15.501664070000000],USD[6.329934025215728] |
| 07549709 | USDT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3159.255261220000000],SUSHI[30.841598690000000],USD[0.000000368652767] |
| 07549713 | BRZ[53.400654770000000],DOGE[125.679032620000000],USD[10.000000092058741] |
| 07549714 | ETH[0.000000044215535],USD[0.000000014787155] |
| 07549715 | CUSDT[1.00000000000000000],DOGE[74.776239580000000],USD[0.000000004538720] |
| 07549716 | CUSDT[1.00000000000000000],ETH[0.029306640000000],ETHW[0.029306640000000],USD[0.000020746102921 6] |
| 07549724 | CUSDT[1.00000000000000000],USD[413.403657536891217 2] |
| 07549734 | CUSDT[4.00000000000000000],DOGE[304.398141870000000],USD[0.210033671498299 8] |
| 07549739 | CUSDT[2.00000000000000000],USD[0.883942604095936] |
| 07549741 | CUSDT[5.00000000000000000],ETH[0.000000038079374],USD[0.000718996726463 6] |
| 07549745 | DOGE[1989.176927790000000],SHIB[597.578440300000000],USD[0.000090073764406],USDT[0.000000022970700] |
| 07549752 | DOGE[160.854386430000000],TRX[1.00000000000000000],USD[0.000000049693996] |
| 07549754 | CUSDT[2.00000000000000000],DOGE[297.568097930000000],ETH[0.025757270000000],ETHW[0.025757270000000],USD[0.010388295400294] |
| 07549760 | DOGE[309.060000000000000] |
| 07549764 | BAT[0.000000076246958],BCH[0.000000093932844],BTC[0.000000067237493],DOGE[2.00000000063015434],ETH[0.000001481260509],ETHW[0.000001481260509],GRT[0.000000066927692],LINK[0.000000016666982],LTC[0.000000089855160],MKR[0.000000038838645],SHIB[4.00000000000000000],SOL[0.000000081053475],SUSHI[0.000000010682847 20],TRX[1.000000007930285],USD[0.438817442445735 3],USDT[0.000000028857112] |
| 07549765 | CUSDT[1.00000000000000000],ETH[0.016255860000000],ETHW[0.016050660000000],SOL[1.617956450000000],TRX[1.00000000000000000],USD[0.000014505260888 7] |
| 07549767 | BAT[22.943117090000000],CUSDT[1001.339894470000000],DOGE[106.031532210000000],USD[105.905885920903156 4] |
| 07549777 | TRX[1.00000000000000000],USD[97.856148962982502 2] |
| 07549784 | CUSDT[4.00000000000000000],DOGE[60.998011010000000],TRX[1.00000000000000000],USD[0.003422622838046 1],USDT[0.00000002908218 9] |
| 07549785 | CUSDT[4.00000000000000000],DOGE[0.334445780000000],TRX[1.00000000000000000],USD[0.671088571658888 2] |
| 07549787 | CUSDT[1.00000000000000000],USD[0.002428298047383] |
| 07549789 | CUSDT[1.00000000000000000],USD[18.832868556686327 7] |
| 07549790 | BCH[0.019392600000000],CUSDT[3.00000000000000000],DOGE[220.657618800000000],ETH[0.015024170000000],ETHW[0.014832650000000],SHIB[411177.984761580000000],TRX[1.00000000000000000],USD[500.710357251144074 0] |
| 07549795 | DOGE[4432.153367690000000],GRT[1.00000000000000000],USD[0.000000061566606] |
| 07549796 | BTC[0.000215280000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[5.360597070000000],USD[0.000000007748631 3] |
| 07549801 | DOGE[0.000040960000000],SHIB[1.00000000000000000],TRX[188.795275210000000],USD[0.026449035456113] |
| 07549803 | CUSDT[1.00000000000000000],DOGE[31.748019420000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.004568503134536 3] |
| 07549806 | CUSDT[1.00000000000000000],DOGE[2.00000554000000000],SHIB[144571.345959230000000],USD[4.279955437453048 1] |
| 07549811 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00002272000000000],ETH[0.00000084238270],ETHW[0.000000084238270],SOL[0.000284668726620],TRX[1.00000000000000000],USD[0.006178657513807 5] |
| 07549815 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],USD[0.000347105193490 2],USDT[1.052410100000000] |
| 07549816 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.003536232214974 0] |
| 07549820 | CUSDT[2.00000000000000000],DOGE[438.808193940000000],TRX[2.00000000000000000],USD[0.000000103381440] |
| 07549823 | ETH[0.006361318142918 5],ETHW[0.006361318142918 5],UNI[0.000000014525360] |
| 07549824 | BAT[558.944897730000000],BTC[0.114285270000000],CUSDT[8.00000000000000000],DOGE[2565.359796480000000],LTC[7.649717010000000],MATIC[280.025044060000000],SOL[8.178367820000000],SUSHI[13.220801160000000],TRX[7.00000000000000000],UNI[64.926663650000000],USD[209.749132632913099 9] |
| 07549826 | BTC[0.000425315926866 1],USD[0.000000047908737] |
| 07549828 | BCH[0.000000006000000],CUSDT[7.00000000000000000],DOGE[0.000022690000000],ETH[0.003693010000000],ETHW[0.003693010000000],LINK[0.006997460000000],SUSHI[0.000366300000000],TRX[2.00000000000000000],USD[0.003671906632263] |
| 07549832 | BRZ[1.00000000000000000],DOGE[296.538047290000000],USD[0.000000012932141] |
| 07549834 | DOGE[41.938257600000000],USD[0.000000033114552] |
| 07549835 | CUSDT[1.00000000000000000],USD[0.001509884366668] |
| 07549837 | CUSDT[235.057413340000000],DOGE[49.143205150000000],TRX[84.272099270000000],USD[3.000000139438867] |
| 07549839 | CUSDT[2.00000000000000000],DOGE[109.443980820000000],USD[0.000000029009600] |
| 07549845 | CUSDT[2.00000000000000000],DOGE[148.743547630000000],USD[0.000000033979259] |
| 07549846 | AVAX[0.000000092396740],BRZ[1.00000000000000000],BTC[0.000000023834712],DOGE[0.000000099447066],KSHIB[0.000000030792410],PAXG[0.000000021228816],USD[0.006134395880705 3] |
| 07549848 | DOGE[178.630129300000000],TRX[1.00000000000000000],USD[0.000000018533190] |
| 07549852 | CUSDT[1.00000000000000000],DOGE[21.830232570000000],SHIB[311915.159076730000000],USD[0.000000089352313] |

Schedule F-6: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07549855 | ETH[0.108864700000000],ETHW[0.108864700000000],SHIB[2120564.55021856000000000],USD[0.000000055336691] |
| 07549857 | CUSDT[1.000000000000000],DOGE[740.811789210000000],ETH[0.310362060000000],ETHW[0.310362060000000],GRT[1.000000000000000],TRX[94.599100830000000],USD[0.010347703241400] |
| 07549859 | USD[0.148812218871818] |
| 07549860 | DOGE[443.556000000000000],USD[0.262165734903600] |
| 07549862 | CUSDT[1.000000000000000],DOGE[322.374797560000000],USD[0.000000083037974] |
| 07549863 | USD[0.000005835573136] |
| 07549866 | SHIB[39979.900832700000000],USD[0.000000093324053] |
| 07549873 | CUSDT[1.000000000000000],TRX[331.010587900000000],USD[45.003966559240899],USDT[1.000000000000000] |
| 07549876 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[374.133884244398620],ETH[0.000000007481921] |
| 07549878 | BRZ[1.000000000000000],TRX2.000000000000000],UNI[1.000000000000000],USD[1294.255188155242442],USDT[2.000000000000000] |
| 07549880 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.007061784645783] |
| 07549882 | DOGE[0.000000000310348],SHIB[0.000000005244147],USD[2.376830486043492] |
| 07549885 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.000802300000000],USD[0.005964184497843] |
| 07549886 | CUSDT[1.000000000000000],DOGE[0.000000069816760],ETH[0.000000082100000],ETHW[0.000000082100000],SOL[0.000000071320772],SUSHI[0.000000002470000],USD[0.002349120560792] |
| 07549894 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[656.459465510000000],USD[0.000000029076546] |
| 07549899 | TRX[1.000000000000000],USD[51.914773096840480] |
| 07549901 | CUSDT[1.000000000000000],DOGE[7.145426940000000],USD[0.000000032321450] |
| 07549911 | CUSDT[2.000000000000000],USD[2.973203984242658] |
| 07549912 | DOGE[265.770499240000000],TRX[1.000000000000000],USD[0.000000038048650] |
| 07549914 | CUSDT[1.000000000000000],DOGE[19.996562510000000],USD[12.500000000573256] |
| 07549916 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX2.000000000000000],USD[0.004088178809260] |
| 07549920 | BRZ[1.000000000000000],BTC[0.004511700000000],DOGE[351.521928950000000],ETH[0.005937600000000],ETHW[0.005937600000000],PAXG[0.005314310000000],USD[0.013201826213484],YFI[0.000123740000000] |
| 07549922 | DOGE[151.626000000000000],USD[0.603384483170400] |
| 07549923 | CUSDT[1.000000000000000],SHIB[40.341249100000000],USD[0.000000042705140] |
| 07549929 | DOGE[150.895405790000000],TRX[1.000000000000000],USD[0.000000021250470] |
| 07549930 | CUSDT[2.000000000000000],DOGE[335.860904510000000],LTC[0.310218100000000],TRX[1.000000000000000],USD[0.010000043170071] |
| 07549934 | BRZ[1.000000000000000],DOGE[151.910339350000000],USD[0.000000052503760] |
| 07549935 | BAT[1.000000000000000],BCH[1.019630690000000],CUSDT[1.000000000000000],DOGE[816.750734270000000],GRT[1.000000000000000],LTC[0.000044380000000],SHIB[7477369.081711195832100000],TRX[1.000000000000000],USD[0.000002846813654] |
| 07549939 | CUSDT[1.000000000000000],DOGE[175.152811630000000],USD[0.000000014997511] |
| 07549943 | BCH[0.000000039378900],EUR[0.000000398100089299] |
| 07549945 | BAT[33.674598140000000],BRZ[107.571240390000000],DOGE[243.223742690000000],GRT[19.274563630000000],SOL[0.312472040000000],SUSHI[1.870373520000000],TRX[327.451380340000000],USD[0.000001627304240] |
| 07549946 | USD[0.003439567477966],USD[0.000000090175713] |
| 07549950 | ETH[0.000000042563134],LTC[0.000000009433642],USD[0.004789827606367],USDT[0.000000002118113] |
| 07549951 | BAT[7.477064230000000],BRZ[84.514675100000000],CUSDT[753.249930570000000],DAI[9.925211540000000],DOGE[17.145269710000000],GRT[6.474909040000000],TRX[164.718183170000000],USD[0.000000259349072],USDT[9.943079740000000] |
| 07549956 | CUSDT[1.000000000000000],DOGE[1.000033691707680],TRX2.000000000000000],USD[0.001576855041449] |
| 07549958 | BTC[0.000962610000000],CUSDT[3.000000000000000],DOGE[8.176001310000000],LTC[0.057157450000000],SOL[0.448733930000000],USD[0.002350435170823] |
| 07549959 | BRZ[1.000000000000000],CUSDT[6.000000000000000],KSHIB[904.810931560000000],TRX[775.523593680000000],UNI[3.010289840000000],USD[0.000000057891926] |
| 07549960 | SOL[22.278815000000000],USD[1.044750000000000] |
| 07549964 | CUSDT[2.000000000000000],USD[19.992573814837240] |
| 07549973 | CUSDT[1.000000000000000],DOGE[29.743833610000000],USD[0.000000016937092] |
| 07549975 | CUSDT[1.000000000000000],USD[0.000000031367641] |
| 07549978 | DOGE[294.297449360000000],USD[0.000000054970240] |
| 07549979 | CUSDT[1.000000000000000],USD[0.000000019556634] |
| 07549983 | CUSDT[2.000000000000000],DOGE[308.074263520000000],USD[0.000000058727736] |
| 07549987 | USD[0.001589517083716] |
| 07550000 | BAT[1.008144670000000],BRZ[6.381484240000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],LTC[1.717641210000000],MATIC[941.589645310000000],SOL[75.723239860000000],TRX[7.000000000000000],USD[48.607598847480 7453] |
| 07550001 | CUSDT[2.000000000000000],DOGE[72.120582750000000],ETH[0.014657280000000],ETHW[0.014657280000000],USD[0.000207740690160175] |
| 07550004 | BTC[0.000047500000000] |
| 07550006 | DOGE[1.000000000000000],USD[0.004946246961909 2] |
| 07550011 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETHW[0.951355510000000],SHIB[2745215.835452750000000000],TRX[1.000000000000000],USD[1189.334850821766874] |
| 07550013 | CUSDT[2.000000000000000],DOGE[877.541581700000000],TRX[851.790079530000000],USD[10.000000010116671] |
| 07550016 | BRZ[2.000000000000000],DOGE[649.871634240000000],SHIB[2.000000000000000],SOL[67.532278328986238 6],TRX[8.000000000000000],USD[965.307315808982 4082] |
| 07550021 | CUSDT[1.000000000000000],TRX[339.737544590000000],USD[0.000000004563463] |
| 07550022 | DOGE[77.990375200000000],TRX[1.000000000000000],USD[0.000000049978000] |
| 07550023 | BTC[0.004931000000000],CUSDT[2.000000000000000],DOGE[46.519171110000000],USD[10.000599724696118 2] |
| 07550027 | CUSDT[2.000000000000000],DOGE[0.670214190000000],TRX[1.000000000000000],USD[29.661256265600743 2] |
| 07550031 | DOGE[11283.184235244800000],ETH[0.000000030000000],SOL[55.505095153847427 5] |
| 07550035 | DOGE[15.863921060000000],USD[0.000000011915492] |
| 07550036 | DOGE[88.958830920000000],ETH[0.000007390000000],ETHW[0.000007390000000],TRX[42.783170510000000],USD[0.000001128593834 6] |
| 07550041 | CUSDT[1.000000000000000],DOGE[406.218490130000000],USD[0.000000046738356] |
| 07550047 | BRZ[3.000000000000000],BTC[0.087064325754010 0],CUSDT[21.000000000000000],DOGE[4.000000000000000],ETH[0.833623420000000],ETHW[1.165044600000000],MATIC[0.000000080131047],SHIB[725027.767020130000000],SOL[37.426162734450000 0],TRX[5.000000041409608],USD[0.016492874483877 4],USDT[0.000202153 0066916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07550050 | SOL[0.0137815140000000],UNI[80.7684301518572439] |
| 07550051 | ETH[0.0230000000000000],ETHW[0.0230000000000000],USD[1.9616008000000000] |
| 07550053 | AVAX[0.0000000076960000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[426.8127816311704498],NEAR[0.0000000096262137],SHIB[3.0000000067020000],TRX[1.0000000000000000],USD[0.0100000093636000] |
| 07550056 | BRZ[26.8884237400000000],CUSDT[469.6138823100000000],TRX[149.7478994100000000],USD[0.0000000007772115] |
| 07550058 | USDT[0.0000003982008680] |
| 07550063 | CUSDT[1.0000000000000000],DOGE[56.0785644900000000],USD[0.0000000030895301] |
| 07550068 | DOGE[298.8600000000000000],SOL[1.0958200000000000],USD[0.2474350000000000] |
| 07550069 | USD[0.3223273894442014] |
| 07550070 | USD[0.0079012243920379] |
| 07550072 | CUSDT[9.0000000000000000],DOGE[149.3257741400000000],USD[0.0000000034901905] |
| 07550073 | BAT[1.0000000000000000],BRZ[5.0000000000000000],CUSDT[1673.4324243100000000],DOGE[0.6298016700000000],TRX[29.2369073100000000],USD[0.0888749205800369] |
| 07550077 | CUSDT[1.0000000000000000],DOGE[297.6254120100000000],USD[0.0000000064505837] |
| 07550078 | DOGE[7.4285914300000000],USD[0.0000000061076927] |
| 07550081 | DOGE[2968.7652056400000000],SHIB[9049774.7556561000000000],TRX[1.0000000000000000],USD[0.0000000028887036] |
| 07550082 | CUSDT[330.9911392300000000],DOGE[336.9857753100000000],ETH[0.0041740100000000],ETHW[0.0041192900000000],SHIB[1114942.9773391500000000],TRX[6047.4138643400000000],USD[0.3916367306608692] |
| 07550088 | USD[50.0100000000000000] |
| 07550091 | DOGE[5069.4347009900000000],TRX[1.0000000000000000],USD[0.0091429749597756] |
| 07550093 | BAT[1.0055495500000000],BRZ[1.0000000000000000],CUSDT[18.0000000000000000],NFT [4651315838515731142][1],SOL[1.2527906400000000],TRX[4.0000000000000000],USD[1.8369692043703735] |
| 07550094 | AVAX[0.6361365800000000],BAT[2.0781899500000000],CUSDT[13.0000000000000000],DOGE[5.6891499000000000],ETH[0.0002086300000000],ETHW[0.0111289700000000],GRT[0.9350035100000000],LTC[0.0337763200000000],MATIC[0.3947216700000000],NEAR[0.4744572300000000],SHIB[8.0000000000000000],SOL[0.2547441760000000],TRX[16.3873778500000000],USD[14.0105424396573155],USDT[1.0755054700000000] |
| 07550095 | ALGO[1396.1179878200000000],BRZ[1.0000000000000000],CUSDT[9361.1922414400000000],DOGE[2032.3879444300000000],TRX[3443.9760216400000000],USD[0.0100000091731839] |
| 07550100 | CUSDT[1.0000000000000000],DOGE[26.8279623100000000],ETH[0.0148457700000000],ETHW[0.0148457700000000],TRX[1.0000000000000000],USD[0.0100202121958290] |
| 07550103 | BRZ[1.0000000000000000],BTC[0.0007768400000000],CUSDT[7.0000000000000000],DOGE[202.0866901000000000],ETH[0.0142506900000000],ETHW[0.0142506900000000],SOL[1.3210541800000000],USD[0.0011213915925685] |
| 07550104 | CUSDT[8.0000000000000000],DOGE[444.4702123500000000],USD[0.0085340835035250] |
| 07550114 | NFT [5697257594177813551[1],SOL[0.0000000021250400],USD[0.0000365420971370] |
| 07550115 | CUSDT[2.0000000000000000],USD[0.0095244038076602] |
| 07550117 | CUSDT[1.0000000000000000],DOGE[0.0003834500000000],USD[0.0097761382269860] |
| 07550118 | CUSDT[1.0000000000000000],USD[0.0001172305598888] |
| 07550121 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[18.8842291400000000],ETH[0.0072212600000000],ETHW[0.0072212600000000],SOL[0.0538386653580000],USD[0.0001385485068878] |
| 07550125 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000080000000],GRT[0.0000026100000000],USD[0.0007109180148585] |
| 07550129 | BAT[1.0000000000000000],DOGE[4282.8961844000000000],ETH[0.1996063800000000],ETHW[0.1993952600000000],USD[0.0000000095496866] |
| 07550130 | USD[0.0292588227600000] |
| 07550132 | CUSDT[8.0000000000000000],DOGE[173.8578977300000000],TRX[310.9431781200000000],USD[0.0000000279570217] |
| 07550133 | BAT[16.1112625700000000],CUSDT[4.0000000000000000],DOGE[83.9438076700000000],TRX[321.0029261300000000],USD[5.0000000210776212],USDT[19.8722585300000000] |
| 07550135 | CUSDT[1.0000000000000000],DOGE[40.2338500800000000],USD[0.0000000001701136] |
| 07550138 | CUSDT[3.0000000000000000],DOGE[298.7226214200000000],SHIB[760687.6616461200000000],TRX[738.4482615100000000],USD[0.0000000025377304] |
| 07550142 | DOGE[166.3048040400000000],TRX[1.0000000000000000],USD[0.0000000021336184] |
| 07550144 | CUSDT[194.3138668340307980],DOGE[43.5282581300000000],USD[0.0025004123696918] |
| 07550146 | AAVE[0.0000000086066213],AUD[0.0000000080000000],AVAX[0.0000000006148901],BAT[2.0000000055028020],BCH[0.0000000081148778],BRZ[1.0000000044161091],BTC[0.0000000096884325],CUSDT[0.0000000050273062],DOGE[0.0000000048436061],ETH[0.0000000068933466],ETHW[0.0000000049044900],GRT[0.0000000057300500],KSHIB[0.0000000053578189],LINK[0.0000000053414904],LTC[0.0000000052369119],MATIC[0.0000000047996365],MKR[0.0000000075291336],NFT [3436188960540565573[1],NFT [4007653117603557561[1],NFT [4717901106764412322][1],NFT [4770330159027734251[1],NFT [5140752954714724855][1],NFT [5157679247982907481[1],SHIB[3375821.0352693752047180],SOL[0.0000000172123339],SUSHI[0.0000000089416833],TRX[0.0000000056400651],UNI[0.0000000060000000],USD[0.0084677023237578],USDT[0.0000000062166256] |
| 07550149 | CUSDT[3.0000000000000000],USD[20.1084314349708582] |
| 07550152 | BCH[0.0000000304732260],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000001101254600],GRT[1.0000000000000000],SOL[0.0000000318624640],TRX[1.0000000000000000],USD[0.0019954481476028] |
| 07550154 | CUSDT[1.0000000000000000],DOGE[0.0000000082177110],USD[0.4195721764412929] |
| 07550155 | CUSDT[14.0000000000000000],DOGE[10.4364952000000000],USD[0.0033853606890493],USDT[1.0000000000000000] |
| 07550157 | CUSDT[1.0000000000000000],USD[0.0000000236102134] |
| 07550162 | CUSDT[1.0000000000000000],DOGE[37.6381563100000000],ETH[0.0025790000000000],ETHW[0.0025790000000000],LTC[0.0984994400000000],TRX[72.8888049200000000],USD[0.0000074430818237] |
| 07550163 | DOGE[0.0000000035835126],USD[0.0181858327167245] |
| 07550165 | USD[0.0000013217941256],USDT[1.0000000000000000] |
| 07550167 | DOGE[149.5451642500000000],USD[0.0000000057184975] |
| 07550168 | CUSDT[2.0000000000000000],USD[119.1019384815188240] |
| 07550178 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[165.7008453865460413] |
| 07550181 | DOGE[1.0000000000000000],SOL[132.0265030300000000],TRX[1.0000000000000000],USD[0.0000000866644408] |
| 07550182 | CUSDT[1.0000000000000000],DOGE[0.0000276900000000],TRX[1.0000000000000000],USD[164.8891249174806134] |
| 07550183 | BTC[0.0005260700000000],DOGE[9.7814958500000000],TRX[1.0000000000000000],USD[0.0002752494125567] |
| 07550184 | DOGE[20517.2817058500000000],ETH[1.4114767100000000],ETHW[1.4114767100000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[79.0000311438457128] |
| 07550185 | CUSDT[1.0000000000000000],DOGE[0.0003713100000000],USD[0.0004681609772959] |
| 07550187 | USD[5.0000000000000000] |
| 07550190 | USD[0.0000000073660000] |
| 07550196 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[719010.6413574900000000],TRX[1.0000000000000000],USD[0.0091412298195942] |
| 07550197 | CUSDT[1.0000000000000000],DOGE[0.0000000492789663],SOL[0.4201753300000000],USD[0.0000051805660782] |
| 07550206 | BAT[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000250000000],GRT[2.0000000000000000],TRX[4.0000000000000000],USD[0.0053532388151359],USDT[1.0000000000000000] |
| 07550207 | CUSDT[10.5760680000000000],TRX[1.0000000000000000],USD[0.0082145678015594] |

Schedule G: Executory Contracts Unexpired Leases/Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07550208 | BAT[12.7224310300000000],CUSDT[3.0000000000000000],DOGE[79.1278237600000000],ETH[0.0085155100000000],ETHW[0.0085155100000000],SHIB[84602.3688663200000000],TRX[810.8501846200000000],USD[1.0300228347362057] |
| 07550209 | CUSDT[1.0000000000000000],DOGE[160.2847811700000000],USD[0.0000000040002265] |
| 07550211 | CUSDT[13.0000000000000000],DOGE[259.9378519800000000],LINK[1.3133031200000000],SOL[0.9572964800000000],USD[0.0062994970488004],USDT[0.0000000097375180] |
| 07550212 | SHIB[0.0000000300000000],TRX[5821.1933515400000000],USD[0.0000000008990713],USDT[0.0000000038443213] |
| 07550219 | DOGE[0.0000000014201616],SOL[0.0000000064684038] |
| 07550221 | USD[100.0000000000000000] |
| 07550222 | CUSDT[1.0000000000000000],DOGE[0.0000164100000000],SHIB[1.0000000000000000],USD[54.2678403724593381] |
| 07550223 | BCH[0.0039672600000000],DOGE[7.4208158800000000],ETH[0.0014405300000000],ETHW[0.0014405300000000],TRX[37.4859268400000000],USD[0.0001804232575782] |
| 07550225 | DOGE[742.0815887200000000],TRX[1.0000000000000000],USD[0.0000000288664608] |
| 07550227 | CUSDT[4.0000000000000000],DOGE[1030.8122371600000000],TRX[3.0000000000000000],USD[0.0000000202820961] |
| 07550228 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1978.7077303800000000],USD[0.0000000073452838] |
| 07550231 | DOGE[139.4620220100000000],USD[0.0000000025444030] |
| 07550235 | BRZ[2.0000000000000000],BTC[0.0000000400000000],CUSDT[6.0000000000000000],GRT[1.0040447100000000],USD[0.0002673661467768] |
| 07550237 | USD[50.0100000000000000] |
| 07550239 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.5607714459455199] |
| 07550243 | TRX[0.9647954666163852],USD[0.0000890612348655],USDT[0.0000000120546512] |
| 07550244 | BTC[0.0000000071681960],DOGE[0.0000000099104000],LINK[0.5143700156000000],SHIB[1500000.0000000000000000],TRX[369.7670674032741536],USD[0.2990656395477353],USDT[0.0000000076620480],YFI[0.0000000020000000] |
| 07550245 | BRZ[1.0000000000000000],DOGE[68.0260588700000000],USD[0.0000000057865397] |
| 07550248 | CUSDT[3.0000000000000000],DOGE[430.5766770900000000],ETH[0.0566060640000000],ETHW[0.0566060640000000],TRX[182.3957556800000000],USD[0.4008363980641057] |
| 07550251 | BTC[0.0012883600000000],CUSDT[5.0000000000000000],DOGE[110.6319070500000000],USD[0.0000000069978616] |
| 07550257 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0018634552851926] |
| 07550258 | DOGE[148.7863999200000000],TRX[1.0000000000000000],USD[0.0000000021523552] |
| 07550262 | CUSDT[5.0000000000000000],USD[0.0055532479488173] |
| 07550269 | TRX[0.0000130000000000],USD[0.6025695650000000] |
| 07550271 | CUSDT[1.0000000000000000],DOGE[4610.0632777600000000],USD[0.0000000055411488] |
| 07550272 | BTC[0.0033974636637152],TRX[32.4033887785091760],USD[6.5086455710536870] |
| 07550273 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000030097540],USD[0.0000000080165035] |
| 07550274 | BTC[0.0008899200000000],CUSDT[1.0000000000000000],USD[0.0003371068807360] |
| 07550278 | USD[0.0063894698562746] |
| 07550279 | BRZ[26.9446485400000000],CUSDT[705.5047102900000000],DOGE[410.0954277900000000],TRX[1228.0672118100000000],USD[0.0000000102833678] |
| 07550280 | USD[0.0004172241772340],USDT[0.0000000045088813] |
| 07550285 | BRZ[1.0000000000000000],CUSDT[0.0555854300000000],SHIB[1350185.5397736800000000],USD[0.0159018914227515] |
| 07550290 | CUSDT[1.0000000000000000],DOGE[364.0167963100000000],USD[0.0000000032989548] |
| 07550292 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0006004000000000],ETHW[6.7984828708670386],LINK[11.1170770100000000],SUSHI[39.2257483700000000],UNI[24.4596440400000000],USD[2687.2867146193410150],USDT[1.0849437300000000] |
| 07550293 | CUSDT[3.0000000000000000],DOGE[503.3238247000000000],USD[0.0000000044175750] |
| 07550295 | USD[0.0000000086202965] |
| 07550300 | CUSDT[1.0000000000000000],DOGE[22.4169910000000000],USD[10.0000000021177000] |
| 07550306 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.3497324411160362] |
| 07550307 | BAT[1.0165554900000000],BRZ[2.0000000000000000],BTC[0.0175045860000000],CUSDT[21.0000000000000000],DOGE[789.9774933405780000],ETH[1.5708238050643416],ETHW[1.5708238050643416],GRT[1.0000000000000000],LTC[1.9999826000000000],SHIB[365609.0401405714360000],SOL[5.1875131200000000],TRX[104.6494301100000000],USD[0.0092985802148 [truncated]] |
| 07550309 | DOGE[1.0000000039406695],ETHW[0.0043132000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[220.1505421171300132] |
| 07550310 | BAT[1.0165554900000000],DOGE[2108.9500030100000000],ETH[0.3494529991100000],ETHW[0.3493062591100000],USD[0.0000000019495504],USDT[1.1088198700000000] |
| 07550311 | CUSDT[2343.2374269800000000],TRX[2430.0000305400000000],USD[0.0000000013755954],USDT[1.0000000000000000] |
| 07550312 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4267.9941531500000000],ETH[0.1689416500000000],ETHW[0.1689416500000000],USD[0.0000304168711533] |
| 07550314 | DOGE[503.7543565000000000],USD[0.0000000003382800] |
| 07550315 | BTC[0.0001004000000000],CUSDT[118.4545923200000000],DOGE[96.1722219490411872],SHIB[347860.8747546100000000],USD[0.0000032925480013],USDT[13.8620647436032672],YFI[0.0010169585691698] |
| 07550319 | DOGE[6.6206447600000000],CUSDT[11.0000000000000000],LTC[0.0275171300000000],TRX[3.0000000000000000],USD[2.7499314382207779] |
| 07550320 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000021200000000],TRX[2.0000000000000000],USD[0.0037303780776520] |
| 07550321 | CUSDT[1.0000000000000000],DOGE[4843.9485740500000000],USD[0.0000000040707670],USDT[1.0000000000000000] |
| 07550323 | CUSDT[2.0000000000000000],ETH[0.0000000010576868],USD[0.0000012239413355] |
| 07550325 | CUSDT[1.0000000000000000],DOGE[164.3421078100000000],USD[0.0000000002802482] |
| 07550327 | CUSDT[2.0000000000000000],DOGE[460.5874004300000000],TRX[1.0000000000000000],USD[0.0000000029455932] |
| 07550329 | CUSDT[3.0000000000000000],DOGE[16.6206851200000000],ETH[0.0030473400000000],ETHW[0.0030063000000000],KSHIB[835.1006150000000000],LINK[0.7728020200000000],SHIB[3.0000000000000000],USD[140.3470726714373917],USDT[0.9400997698581004] |
| 07550331 | CUSDT[1.0000000000000000],ETH[0.0148616300000000],ETHW[0.0148616300000000],USD[0.0000271840729325] |
| 07550335 | DOGE[6157.0600444600000000],USD[0.0000000034848334],USDT[1.0000000000000000] |
| 07550336 | BRZ[1.0000000000000000],DOGE[349.4444767500000000],USD[0.0000000047800175] |
| 07550338 | USD[0.0282418955552682] |
| 07550339 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0924713500000000],TRX[1.0000000000000000],USD[0.0062545013485435] |
| 07550340 | CUSDT[2.0000000000000000],GRT[70.3061041500000000],SUSHI[0.0009855200000000],TRX[1.0000000000000000],USD[0.0009304433949230] |
| 07550349 | CUSDT[1.0000000000000000],DOGE[167.6832379100000000],USD[0.0000000014004877] |
| 07550356 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0034249223232520] |
| 07550360 | SHIB[175566.8620404000000000],TRX[0.0000000017870901],USD[0.0000000600093924],USDT[0.0000000048945056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07550363 | BRZ[1.00000000000000000],CUSDT[16.00000000000000000],DOGE[992.43789437000000000],USD[0.00000000223063131] |
| 07550378 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX2.00000000000000000],USD[0.00251135602160592] |
| 07550381 | CUSDT[3.00000000000000000],DOGE[2.00000000000000000],KSHIB[0.00000000095961072],SHIB[6896078.66456554000000000],USD[0.01000000028174362] |
| 07550383 | CUSDT[2.00000000000000000],DOGE[33.88857007000000000],USD[0.00000000559615519] |
| 07550387 | CUSDT[1.00000000000000000],TRX[346.34656670000000000],USD[0.00000000066615310] |
| 07550388 | BRZ[2.00000000000000000],USD[0.00000000088196471] |
| 07550389 | DOGE[186.81529348000000000],TRX[1.00000000000000000],USD[20.00000000855599352] |
| 07550392 | CUSDT[1.00000000000000000],USD[0.00000000256000240] |
| 07550393 | BRZ[4.00000000000000000],BTC[0.03837431000000000],CUSDT[163.00000000000000000],DOGE[1108.06155466000000000],ETH[0.20076660000000000],ETHW[0.20076660000000000],TRX[220.50958546000000000],USD[0.57105491916190005] |
| 07550394 | DOGE[455.69912218000000000],USD[200.01000000004022490] |
| 07550395 | CUSDT[1.00000000000000000],DOGE[438.27188222000000000],TRX[1.00000000000000000],USD[0.00000000669144449] |
| 07550399 | BAT[3.28374076000000000],BRZ[3.00000000000000000],CUSDT[22.00000000000000000],DOGE[1.00000000000000000],GRT[2.01688983000000000],SHIB[104.16568537000000000],TRX[46.43703989000000000],USD[0.00999385351494284],USDT[2.21032057000000000] |
| 07550402 | USD[100.00000000000000000] |
| 07550403 | USD[67.85289708571739997] |
| 07550404 | ETH[0.11478438000000000],ETHW[0.11366403000000000] |
| 07550405 | CUSDT[1.00000000000000000],DOGE[0.00082088000000000],USD[65.06919870431143496] |
| 07550406 | DOGE[0.00695496801118860] |
| 07550407 | BCH[0.07294913000000000],CUSDT[1.00000000000000000],DOGE[826.11498839000000000],USD[0.00000014193789092],USDT[1.00000000000000000] |
| 07550409 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[351.88899105356827728] |
| 07550410 | CUSDT[1.00000000000000000],TRX[0.00000115000000000],USD[0.00141765225989943] |
| 07550411 | CUSDT[3.00000000000000000],DOGE[49.24951483640075920],ETH[0.01005887000000000],ETHW[0.01005887000000000],USD[0.01020073027332525] |
| 07550412 | BRZ[1.00000000000000000],ETH[0.13326433000000000],ETHW[0.13326433000000000],GRT[1.00000000000000000],LTC[3.84079468000000000],TRX[1.00000000000000000],USD[0.00002192470831137],USDT[0.00000000006498250] |
| 07550413 | DOGE[2152.69631130000000000],USD[500.00000000027742800] |
| 07550417 | USD[50.01000000000000000] |
| 07550423 | CUSDT[2.00000000000000000],DOGE[903.79844998000000000],USD[0.00000000085032835] |
| 07550428 | CUSDT[631.10330299000000000],DOGE[53.65855096000000000],TRX[270.92294925000000000],USD[78.75590124802007788] |
| 07550430 | CUSDT[3.00000000000000000],GRT[44.11834537000000000],USD[0.00219215430975620] |
| 07550437 | CUSDT[3.00000000000000000],GRT[1.00000000000000000],TRX2.00000000000000000],USD[0.00374318066365586] |
| 07550440 | BAT[1.00000000000000000],BRZ[3.00000000000000000],CUSDT[8.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.00710868278411194] |
| 07550442 | BTC[0.00099698900000000],CUSDT[4.00000000000000000],DOGE[2260.41047863000000000],ETH[0.12710742000000000],ETHW[0.12710742000000000],LINK[22.77824568000000000],TRX[1.00000000000000000],USD[0.00001506845802064] |
| 07550443 | BRZ[1.00000000000000000],BTC[0.00226616000000000],CUSDT[1.00000000000000000],DOGE[2321.58848383000000000],USD[0.00062216211427791] |
| 07550445 | BCH[0.02076851000000000],BRZ[2.00000000000000000],BTC[0.00155017000000000],CUSDT[15.00000000000000000],DOGE[47.08066762000000000],ETH[0.02348554000000000],ETHW[0.02348554000000000],LINK[0.53217820000000000],LTC[0.12873687000000000],TRX[1.00000000000000000],USD[0.00000000064531082] |
| 07550448 | CUSDT[1.00000000000000000],DOGE[1510.09338870000000000],USD[0.00000000036009100] |
| 07550449 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00739966876991780] |
| 07550451 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.00990112608072331] |
| 07550452 | CUSDT[1.00000000000000000],DOGE[934.99478280000000000],USD[100.00000000136421119] |
| 07550453 | CUSDT[1.00000000000000000],DOGE[353.53278386000000000],SHIB[725603.43551014000000000],USD[0.00000000068462611] |
| 07550457 | USD[0.00907377033375204] |
| 07550460 | USD[0.00641758803359462] |
| 07550462 | CUSDT[1.00000000000000000],SOL[0.07306249000000000],USD[0.00648922204022099] |
| 07550464 | CUSDT[2.00000000000000000],USD[0.00693743477768546] |
| 07550465 | DOGE[3071.16785011000000000],ETH[1.01316083000000000],ETHW[1.01316083000000000],TRX[1.00000000000000000],USD[50.00001954304223931],USDT[1.00000000000000000] |
| 07550473 | DOGE[0.00000000721466],ETH[0.03952321381855558],ETHW[0.03952321381855558],SHIB[5.00000000000000000],SOL[0.42318281369140421],TRX[1.00000000000000000],USD[0.00000051137818885] |
| 07550474 | CUSDT[1.00000000000000000],DOGE[433.96290974000000000],USD[0.00000000013088552] |
| 07550475 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1679.72179769000000000],LTC[3.15213360000000000],USD[0.00000001614742213] |
| 07550489 | DOGE[77.44786364000000000],TRX[1.00000000000000000],USD[0.01000000461601660] |
| 07550490 | CUSDT[3.00000000000000000],DOGE[227.44972947000000000],TRX[1.00000000000000000],USD[0.00000000109268583] |
| 07550492 | BTC[0.00094961000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.01637420000000000],ETHW[0.01637420000000000],USD[44.08028101413231134] |
| 07550493 | BTC[0.00000008720000000],BTC[0.00000000009000000],ETH[0.00000001769754],NFT [2928016842473319391{1},SOL[0.00000000687725643],USD[0.00455150516979272],USDT[0.00000000028111033] |
| 07550494 | DOGE[3029.59337100000000000],GRT[1.00000000000000000],USD[0.00000000448434000] |
| 07550497 | BTC[0.00217403000000000],CUSDT[14.00000000000000000],DOGE[261.30438342000000000],ETH[0.02517284000000000],ETHW[0.02517284000000000],SHIB[69175428887659000000000],SOL[0.07336256000000000],USD[0.00378144739666607] |
| 07550499 | DOGE[1683.57889004000000000],TRX[1.00000000000000000],USD[0.00000000052046896] |
| 07550508 | CUSDT[3.00000000000000000],USD[0.00013288758400684] |
| 07550509 | CUSDT[1.00000000000000000],USD[0.00000000014300129] |
| 07550513 | ETH[0.00000006844721300],ETHW[0.00000004820000000],SHIB[1.00000000000000000],SOL[0.00000009524364000],USD[0.00000006265125840],USDT[0.00000001808700000] |
| 07550514 | DOGE[1.00000000000000000],TRX[747.83363812000000000],USD[0.00000000072161040] |
| 07550515 | CUSDT[1.00000000000000000],DOGE[38.01197434000000000],USD[0.00000063809934] |
| 07550516 | CUSDT[471.54197554000000000],DOGE[1140.13546493000000000],TRX[328.80696680000000000],USD[0.00000000160992192] |
| 07550518 | CUSDT[1.00000000000000000],DOGE[19.36916171000000000],ETH[0.00006354000000000],ETHW[0.00006354000000000],SHIB[69599.10913140000000000],TRX[226.09473111000000000],USD[0.17372238703036903] |
| 07550520 | USD[0.00873944830812153] |
| 07550521 | CUSDT[1.00000000000000000],DOGE[881.98555479000000000],USD[0.00000000055251694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07550524 | CUSDT[2.000000000000000000],DOGE[261.97450394000000000],USD[0.0000000034544813] |
| 07550529 | BRZ[1.00000000000000000],DOGE[456.14299170000000000],USD[0.00000000033145500] |
| 07550538 | CUSDT[4.000000000000000000],DOGE[0.000000005152197],ETH[0.000000074395465],MATIC[0.000000002434052B],SHIB[1123582.19007977826475O8],SUSHI[0.000000004099663O],TRX[0.000000087890565],USD[0.17293954735952S6],USDT[0.00035671874630BB] |
| 07550539 | BRZ[53.47155802000000000],CUSDT[938.783945760000000O],TRX[146.368202380000000O],USD[0.00000000180394140] |
| 07550540 | CUSDT[5.000000000000000000],DOGE[939.68436744000000000],TRX[689.63809792000000000],USD[0.01000013668B276] |
| 07550541 | BTC[0.000133610000000O],CUSDT[1.0000000000000000O],DOGE[40.41047407000000000],USD[0.0001272377347101] |
| 07550544 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],TRX[4.00000000000000000],USD[0.0031451597716562],USDT[1.0946535400000000] |
| 07550546 | CUSDT[1.000000000000000000],DOGE[637.12302268000000000],ETH[0.032973010000000O],ETHW[0.0325623100000000O],TRX[1.0000000000000000O],USD[0.0000000119126099] |
| 07550548 | USD[2.0370678000000000] |
| 07550549 | DOGE[14.348005680000000O],USD[0.0000000033093120] |
| 07550553 | BTC[0.000000008820000O],CUSDT[1285.61192816000000000],SHIB[3809.3095408740374912],USD[0.5393073705229153],USDT[0.0000000064703164] |
| 07550554 | DOGE[35.562117000000000000],USD[0.0100000091439813] |
| 07550557 | CUSDT[1.000000000000000000],SUSHI[3.6712942000000000O],USD[0.0000001249196680] |
| 07550559 | CUSDT[4.00000000000000000O],DOGE[0.000350000000000O],TRX[1.00000000000000000],USD[0.0032068327268696] |
| 07550563 | BTC[0.000290800000000O],CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.000076082893167B] |
| 07550564 | CUSDT[1.000000000000000000],DOGE[300.75743353000000000],USD[0.0000000038337484] |
| 07550565 | DOGE[95.91124843000000000],USD[0.0000000073059024] |
| 07550566 | LTC[0.027750680000000O],SHIB[11213.1648452500000000],TRX[70.52000241000000000],USD[0.0000000368071431] |
| 07550567 | BAT[18.39345123000000000],BRZ[1.000000000000000O],CUSDT[1285.61192816000000000],DOGE[479.07767037000000000],KSHIB[1272.46141778000000000],LTC[0.7351279500000000O],SHIB[469636.13863106000000O0],SOL[1.4389121300000000O],SUSHI[3.27636489000000000],TRX[326.5041085900000000O],USD[20.1356905407686711] |
| 07550569 | CUSDT[3.000000000000000000],DOGE[410.64455252000000000],ETH[0.018094430000000O],ETHW[0.017873810000000O0],USD[0.0993686329820269] |
| 07550574 | DOGE[77.649983500000000O],TRX[1.00000000000000000],USD[0.0000000035998100] |
| 07550575 | DOGE[946.716000000000000O],ETH[0.011760086536800O0],ETHW[0.011760086536800O0],USD[0.3723830000000000] |
| 07550582 | CUSDT[1.000000000000000000],DOGE[75.737766440000000O],TRX[1.00000000000000000],USD[0.0000000044969852] |
| 07550585 | CUSDT[3.000000000000000000],DOGE[359.22033274000000000],LTC[0.1522530800000000O],MATIC[73.64339142000000000],TRX[1508.19438835000000000],USD[0.0000036224353515] |
| 07550598 | CUSDT[10.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[5.2997701283458425] |
| 07550601 | DOGE[2841.91500388000000000],NFT [51146401684867B574](1),SHIB[5688027.5106100091970000],SOL[24.85566454000000000],TRX[1.0211057100000000O],USD[0.0000031354147175] |
| 07550602 | BTC[0.000355370000000O],CUSDT[2.00000000000000000O],SOL[0.4424357400000000O],USD[0.0015767277722695] |
| 07550604 | DOGE[3.023806510000000O],USD[0.0000000062449502] |
| 07550606 | CUSDT[2.000000000000000000],DOGE[0.000049440000000O],USD[0.0093146571398800] |
| 07550607 | BRZ[3.000000000000000000],CUSDT[54.00000000000000000],DOGE[4.00000000000000000],ETH[0.029747460000000O],ETHW[0.029747460000000O0],LINK[21.91679607000000000],SOL[0.2797508200000000O],SUSHI[7.23174618000000000],TRX[2.00000000000000000],USD[0.0000013265002533] |
| 07550608 | CUSDT[2.000000000000000000],DOGE[115.86622346000000000],SOL[0.8521308600000000O],USD[0.0000003438927468] |
| 07550613 | CUSDT[2.000000000000000000],USD[175.0077338453200669] |
| 07550615 | CUSDT[5.000000000000000000],DOGE[1.003705330000000O],ETH[0.000001800000000O],ETHW[0.0000018000000000O],USD[0.0045497369038420] |
| 07550618 | DOGE[267.61073092000000000],USD[0.0000000089428276] |
| 07550619 | BAT[4.009355320000000O],BCH[0.041814990000000O],CUSDT[5.00000000000000000],DOGE[93.65289713000000000],ETH[0.001006300000000O],ETHW[0.003059590000000O0],LINK[0.1082745900000000O],LTC[0.0315289500000000O],SUSHI[0.3355394900000000O],TRX[37.17729447000000000],USD[0.0004547764850226],YFI[0.0000458000000000] |
| 07550621 | USD[0.0054210362272671] |
| 07550623 | BTC[0.000477516758639],USD[0.0002891465620007] |
| 07550624 | CUSDT[2.000000000000000000],DOGE[15.084500200000000O],TRX[1.00000000000000000],USD[0.0035545557280925] |
| 07550627 | DOGE[1.015172790000000O],USD[0.0000000090415528] |
| 07550628 | BTC[0.000000004000000O],ETHW[0.070929000000000O],LTC[0.0667805300000000O],MATIC[199.80000000000000000],SOL[0.0096400000000000O],USD[0.1773538000000000] |
| 07550632 | DOGE[0.561151720000000O],USD[-0.0155219827508624] |
| 07550633 | BTC[0.043569965424000O],DOGE[0.022186183976000O0],ETH[0.000000029400000O],SOL[10.2890283529760000] |
| 07550634 | CUSDT[7.000000000000000000],DOGE[0.000028680000000O],TRX[37.03354432000000000],USD[0.0002563942245268] |
| 07550636 | BTC[0.000000040510000O],CUSDT[2.00000000000000000O],DOGE[0.000049700000000O],SOL[0.000342908714898],TRX[2.0000000000000000O],USD[0.0094543782302870] |
| 07550646 | DOGE[314.07345272000000000],USD[800.0000000635460 16] |
| 07550647 | CUSDT[2.000000000000000000],USD[20.6243170852744640] |
| 07550653 | CUSDT[2.000000000000000000],USD[122.6084830254320676] |
| 07550655 | USD[5.0000000000000000] |
| 07550656 | BTC[0.033168280000000O],CUSDT[10.00000000000000000],DOGE[5625.21295687000000000],ETH[0.103242390000000O],ETHW[0.103242390000000O0],LTC[1.0482614900000000O],TRX[2473.24673532000000000],USD[0.7479728014024296] |
| 07550661 | DOGE[7658.84907722000000000],TRX[1.00000000000000000],USD[0.0000000036162908] |
| 07550662 | CUSDT[5.000000000000000000],DOGE[283.77292555000000000],ETH[0.001405960000000O0],ETHW[0.0014059600000000O],TRX[1.00000000000000000],USD[128.6781357025821546] |
| 07550664 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[6570.96768511000000000],TRX[3712.01228705000000000],USD[0.0000000066390334] |
| 07550666 | CUSDT[1.000000000000000000],TRX[1327.24957521000000000],USD[0.0000000002843062] |
| 07550674 | BTC[0.000816710000000O],CUSDT[2.00000000000000000],DOGE[152.23491322000000000],SHIB[1.00000000000000000],USD[23.021980274722038] |
| 07550676 | CUSDT[1.000000000000000000],DOGE[75.718494680000000O],USD[0.0000000059872580] |
| 07550678 | DOGE[1570.03276598000000000],NFT [367599627064243229](1),USD[0.0000000036515864] |
| 07550681 | USD[0.0000273064000000] |
| 07550684 | BTC[0.000742770000000O],CUSDT[4.00000000000000000],DOGE[1.000030900000000O],SHIB[0.000021830000000O0],TRX[2.0000272600000000O],USD[0.0024156814280379] |
| 07550696 | CUSDT[2.000000000000000000],DOGE[1.00000000000000000],USD[0.0000007370226875] |
| 07550697 | BTC[0.000673030000000O],CUSDT[3.00000000000000000],DOGE[0.120816290000000O0],SOL[0.0559388500000000O],TRX[118.44984751000000000],USD[0.0002778090178808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07550698 | BTC[0.011288700000000000],ETH[1.089829470000000000],ETHW[1.089829470000000000],USDT[0.798900000000000000] |
| 07550702 | BTC[0.000000007874212500],LTC[0.000000065598298],TRX[0.017324503137919200],USD[0.698203712110825600],USDT[0.000556645795328] |
| 07550704 | BTC[0.000000000057580],LTC[0.004825800000000000],SOL[0.000000000000003],USD[0.523941711647966400] |
| 07550705 | BAT[4.008729480000000000],BCH[0.255247600000000000],BRZ[11.019914800000000000],CUSDT[51.092332160000000000],DOGE[3813.933318180000000000],ETH[6.177611060000000000],ETHW[6.177611060000000000],GRT[2.000000000000000000],LINK[1.001810460000000000],MATIC[124.217610410000000000],SHIB[102288849.551746980000000000],SOL[1.001821380000000000],SUSHI[1.003104600000000000],TRX[26.047071380000000000],USD[0.002262627275861],USDT[2.003620860000000000] |
| 07550713 | BTC[0.204615250000000000],DOGE[3596.580000000000000000],ETH[3.166415000000000000],ETHW[3.166415000000000000],SOL[0.008600000000000000],SUSH[3187.968550000000000000],USD[3.015912391250000000],USDT[0.008090000000000000] |
| 07550714 | CUSDT[5.000000000000000000],DOGE[119.644697510000000000],TRX[2.000000000000000000],USD[0.000000123841223] |
| 07550717 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.010000004560045] |
| 07550719 | DOGE[0.000000010000000],ETH[0.000228037352334],ETHW[0.000228037352334],TRX[0.000000010316000],USD[0.605442786929044] |
| 07550721 | BAT[1.016555500000000000],CUSDT[4.000000000000000000],DOGE[562.474243570000000000],LTC[0.633910450000000000],MATIC[260.129319660000000000],TRX[1.000000000000000000],USD[0.000000170929289] |
| 07550723 | CUSDT[3.000000000000000000],DOGE[104.400185190000000000],ETH[0.017318320000000000],ETHW[0.017318320000000000],USD[45.907720807957960600] |
| 07550724 | DOGE[1643.645061680000000000],USD[0.000000003949152],USDT[1.000000000000000000] |
| 07550725 | BRZ[1.000000000000000000],BTC[0.002291795916358],CAD[0.685997416507258],CUSDT[2.000000000000000000],DOGE[1.307591320000000000],GRT[0.000461400000000000],SHIB[5.000000000000000000],TRX[0.006590911603696800],USD[0.001428257208525000],USDT[0.000000089207834] |
| 07550732 | DOGE[0.234000000000000000],USD[0.003267165000000000] |
| 07550733 | BRZ[2.000000000000000000],CUSDT[15.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.007279812644040700] |
| 07550734 | CUSDT[1.000000000000000000],DOGE[359.702360360000000000],USD[0.000000007691835200] |
| 07550736 | CUSDT[1.000000000000000000],DOGE[40.850187160000000000],USD[0.000000004521132000] |
| 07550739 | CUSDT[2.000000000000000000],DOGE[45.963780090000000000],LINK[1.504763910000000000],SHIB[333720.025359310000000000],USD[0.000000386567162],USDT[10.514678060000000000] |
| 07550740 | BRZ[2.000000000000000000],CUSDT[79.028302530000000000],DAI[2.185560220000000000],DOGE[1.000000000000000000],TRX[2.004591250000000000],USD[0.016358619909873] |
| 07550743 | BRZ[1.000000000000000000],BTC[0.030470551360000],CUSDT[11.000000000000000000],DOGE[359.100834200000000000],SHIB[2.000000000000000000],TRX[5.000000000000000000],USD[0.001446890760437200] |
| 07550747 | CUSDT[1.000000000000000000],DOGE[90.362055450000000000],USD[0.010000026736800] |
| 07550754 | DOGE[79.401164350000000000],TRX[1.000000000000000000],USD[0.000000042943675] |
| 07550757 | DOGE[137.649301520000000000],TRX[1.000000000000000000],USD[15.000000061371884] |
| 07550758 | AAVE[0.032343670000000000],BRZ[1.000000000000000000],BTC[0.000000020000000],CUSDT[18.000000000000000000],DOGE[2.000000000000000000],ETH[0.000004300000000],ETHW[0.046928620000000000],GRT[16.655080250000000000],KSHIB[205.082434930000000000],PAXG[0.000760470000000000],SHIB[158228.451458100000000000],SOL[0.000021350000000000],SUSHI[1.564576010000000000],TRX[2.000000000000000000],USD[3.764550064768975],USDT[0.000000000301580] |
| 07550761 | BRZ[1.000000000000000000],BTC[0.006658250000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.089996710000000000],ETHW[0.089996710000000000],LINK[3.384643670000000000],LTC[1.206668920000000000],SUSHI[4.863985020000000000],UNI[2.858409660000000000],USD[0.000001204434814] |
| 07550763 | DOGE[1617.110116700000000000],TRX[1.000000000000000000],USD[0.000000059147764] |
| 07550767 | CUSDT[1.000000000000000000],DOGE[197.533378710000000000],USD[510.010000033910922] |
| 07550771 | CUSDT[4.000000000000000000],DOGE[50.704654740000000000],TRX[1.000000000000000000],USD[0.000000089345453] |
| 07550773 | DOGE[15.212928820000000000],TRX[1.000000000000000000],USD[0.000000020894316] |
| 07550777 | USD[0.007158201042178900] |
| 07550783 | DOGE[330.535469990000000000],USD[0.010000031473494] |
| 07550786 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.006650982173793900] |
| 07550787 | USD[30.000000000000000000] |
| 07550792 | CUSDT[4.115287700000000000],USD[0.000000029333912],USDT[0.000000004158369900] |
| 07550795 | CUSDT[3.000000000000000000],DOGE[364.919210100000000000],TRX[1.000000000000000000],USD[0.000000103451140] |
| 07550796 | BTC[0.000040593814612],ETH[0.000001430000000],ETHW[0.000001430000000],SHIB[1.000000000000000000],USD[0.003755070891132] |
| 07550797 | BCH[0.071360180000000000],CUSDT[476.391972880000000000],ETH[0.000000001187099],LINK[2.043619360000000000],TRX[1.000000000000000000],USD[0.000643196296762600],USDT[1.000000000000000000] |
| 07550798 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],TRX[584.194494370000000000],USD[0.826319631186342600] |
| 07550804 | CUSDT[1.000000000000000000],DOGE[6417.168949640000000000],USD[0.000000022295810] |
| 07550805 | CUSDT[3.000000000000000000],DOGE[722.451540510000000000],TRX[258.689781450000000000],USD[0.401540526010517800] |
| 07550809 | DOGE[1090.250664890000000000],TRX[1.000000000000000000],USD[0.000000004623198700] |
| 07550810 | DOGE[150.331285800000000000],TRX[1.000000000000000000],USD[0.000000041159260000] |
| 07550811 | CUSDT[2.000000000000000000],DOGE[81.849980980000000000],USD[0.000000007018951500] |
| 07550813 | CUSDT[1.000000000000000000],ETH[0.016114440000000000],ETHW[0.016114440000000000],TRX[1.000000000000000000],USD[0.095774272026586700] |
| 07550814 | CUSDT[2.000000001328824600],ETH[0.000000006301657200],SOL[0.000000007924039800],TRX[1.000000000000000000],USD[0.006369691475598230] |
| 07550815 | BTC[0.012887745000000000],DOGE[0.314600000000000000],USD[4.267352500000000000] |
| 07550816 | CUSDT[1.000000000000000000],DOGE[86.807806560000000000],ETH[0.006615880000000000],ETHW[0.006615880000000000],USD[0.000022982272476] |
| 07550817 | BTC[0.000095600000000000],DOGE[24.905000000000000000],USD[13.688728279168862] |
| 07550822 | CUSDT[6.000000000000000000],ETH[0.006240330000000000],ETHW[0.006158250000000000],SHIB[1.000000000000000000],TRX[749.349831420000000000],USD[0.665546915088751200] |
| 07550826 | BCH[0.000261910000000000],BRZ[1.000000000000000000],CUSDT[14.000000000000000000],DOGE[0.330311730000000000],ETH[0.000095390000000000],ETHW[0.000095390000000000],TRX[0.162576300000000000],USD[0.003838856375510240] |
| 07550828 | USDT[0.000001601136029300] |
| 07550830 | CUSDT[7.000000000000000000],DOGE[0.000256700000000000],ETH[0.055726460000000000],ETHW[0.055726460000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001531429691345300] |
| 07550831 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.242668334582407000] |
| 07550832 | CUSDT[0.005843281540952],CUSDT[3.000000000000000000],ETH[0.056578630000000000],ETHW[0.058773800000000000],TRX[1.000000000000000000],USD[0.000707312069870800] |
| 07550833 | BTC[0.000351943890124000],CUSDT[4.000000000000000000],USD[7.955484643466893] |
| 07550836 | DOGE[3.000000000000000000],ETH[0.987232750000000000],SHIB[1.000000000000000000],SOL[0.003977590000000000],TRX[2.000000000000000000],USD[1103.878571966456431300] |
| 07550837 | DOGE[16.282023400000000000],ETH[0.002782360000000000],ETHW[0.002782360000000000],USD[0.000057518469420] |
| 07550840 | BTC[0.000000040179980],DOGE[0.000000035340631],ETH[0.000000048217128],SHIB[7.000000000000000000],SOL[0.000000065013434],TRX[1.000000000000000000],USD[0.008078672918205700] |
| 07550846 | BTC[0.000152940000000000],DOGE[1.000000003744918],USD[0.0009501579473474] |
| 07550851 | CUSDT[1.000000000000000000],DOGE[106.677140930000000000],USD[40.000000053685639] |
| 07550854 | CUSDT[9.000000000000000000],DOGE[0.000034340000000000],USD[0.006639914075155700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07550855 | USD[0.0030471515636388],USDT[0.000000065053311] |
| 07550869 | CUSDT[4.00000000000000000],DOGE[2.00000000000000000],TRX[75.677380660000000000],USD[0.197130668098305000] |
| 07550870 | CUSDT[1.00000000000000000],DOGE[0.000039800000000000],TRX[2.00000000000000000],USD[0.068164174305423000] |
| 07550871 | BRZ[104.984870630000000000],CUSDT[1148.812564360000000000],TRX[2290.393833280000000000],USD[0.741701263751230800] |
| 07550872 | AVAX[10.789200000000000000],BTC[0.032167808332695200],ETH[0.622581008733020000],ETHW[0.000581008733020000],SOL[18.757710000000000000],SUSHI[121.378500000000000000],USDT[0.000000009341656000] |
| 07550873 | CUSDT[2.00000000000000000],DOGE[0.000000003133275],TRX[2.00000000000000000],USD[0.003997608855625] |
| 07550875 | BTC[0.000000004541305900],DOGE[0.000000089569534],ETH[0.092578006372532300],KSHIB[0.000000019008928000],MKR[0.000000009404063700],SHIB[1.00000000000000000],SUSHI[0.000000004196062],USD[0.0000046440448358100] |
| 07550879 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],ETH[0.022733840000000000],ETHW[0.022446610000000000],KSHIB[0.000879870000000000],USD[0.000243545283471700] |
| 07550882 | USD[5.2599800000000000000] |
| 07550883 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1044.178297260000000000],TRX[1.00000000000000000],USD[0.000000005554976400] |
| 07550888 | SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.008731742217488] |
| 07550889 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[17.024390000000000000],GRT[0.000148740000000000],PAXG[0.000001000000000000],SHIB[4.00000000000000000],SOL[0.298653240000000000],USD[8.627629986769194100],USDT[6.309420120000000000] |
| 07550890 | TRX[1.00000000000000000],USD[0.008709384458637000] |
| 07550891 | CUSDT[1.00000000000000000],DOGE[0.000000100000000],LTC[0.000000100000000],USD[0.846639055706202900],USDT[0.054146913215660400] |
| 07550893 | BTC[3.466513090000000000],DOGE[3464.665440330000000000],ETH[4.391725970000000000],ETHW[4.390480520000000000],SHIB[9367239.581636770000000000],TRX[3.00000000000000000],USD[91.174699476066299800],USDT[1.067575460000000000] |
| 07550897 | CUSDT[2.00000000000000000],SHIB[1.00000000000000000],USD[1517.744640500958962200] |
| 07550899 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.000784320000000000],GRT[0.000030790000000000],TRX[0.000091850000000000],USD[0.021647482103014] |
| 07550901 | DOGE[8.466619940000000000],USD[0.000000015456604] |
| 07550902 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.000000014194066 5] |
| 07550908 | BAT[0.000000005412687300],BCH[0.00000000514368 5],BRZ[0.00000000155600 8],CUSDT[0.000000047376083],DOGE[0.000000085001210],ETH[0.000000048389566],GRT[0.000000020472022],LINK[0.000000052908810],LTC[0.000000056359307],PAXG[0.00000007351446 4],SOL[0.150965412458866],SUSHI[0.00000009762073 7],TRX[0.000000095480 3],UNI[0.00000002748544 1],USD[0.050527935891327 8],YFI[0.000000008415415 4] |
| 07550909 | CUSDT[2.00000000000000000],DOGE[403.439397280000000000],USD[0.003555962983395 1] |
| 07550910 | CUSDT[1.00000000000000000],DOGE[153.554499510000000000],USD[0.000000004494944 2] |
| 07550912 | USD[0.0031775043263580],USDT[0.000000003767106 0] |
| 07550914 | CUSDT[23.00000000000000000],DOGE[451.542690360000000000],SHIB[1808388.779504322466000000],USD[0.000000005244983] |
| 07550925 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[3202.995562470000000000],TRX[2338.927048250000000000],USD[200.002716042159459 9],USDT[0.000997655183549 2] |
| 07550930 | USD[0.000000005437756 2] |
| 07550932 | TRX[17.528770150000000000],USD[0.001876405845844 0] |
| 07550935 | BAT[1.016555500000000000],BRZ[590.246038700000000000],CUSDT[5148.268858260000000000],DOGE[5.00000000000000000],LINK[2.159421100000000000],SHIB[2.00000000000000000],SOL[1.081226100000000000],SUSHI[6.930206000000000000],TRX[2898.269021050000000000],USD[23.503558323280788 5],USDT[1.096319490000000000] |
| 07550942 | ETH[0.000050000000000000],ETHW[0.000050000000000000],SOL[0.000000044370000],USD[0.005115070208592 8] |
| 07550943 | AAVE[0.000000006866052],AVAX[0.000000031744689],BTC[0.008295796327015 8],DOGE[2736.822070513434902 9],ETH[0.000000004442763 5],NFT[45020782299411300 8][1],PAXG[0.00000008871995 9],SHIB[0.000000010725224],SOL[0.00000009246401 2],UNI[0.000000003448000 0],USD[0.0000006726429 4] |
| 07550946 | BTC[0.000034650000000000],DOGE[120.365243180000000000],USD[51.127039631108405 0] |
| 07550950 | BTC[0.001270240000000000],CUSDT[1.00038955000000000],DOGE[68.494047990000000000],ETH[0.002516880000000000],ETHW[0.002489520000000000],TRX[1.00000000000000000],USD[0.007275347333772 4] |
| 07550951 | MATIC[14.105716570000000000],USD[24.320027678922612 7],USDT[0.000000094324060] |
| 07550955 | CUSDT[3.00000000000000000],DOGE[256.215932700000000000],USD[0.010000126138269] |
| 07550960 | CUSDT[15.00000000000000000],ETH[0.000000100000000],TRX[3.00000000000000000],USD[0.000000069266909] |
| 07550961 | DOGE[16.337753350000000000],TRX[1.00000000000000000],USD[5.000000065759844] |
| 07550964 | SHIB[1.00000000000000000],USD[0.006538239931807 1] |
| 07550966 | BCH[0.006236940469449 2],USD[0.000000022818013] |
| 07550972 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[186.412717490000000000],ETHW[0.523408540000000000],SHIB[1.00000000000000000],TRX[4.00000000000000000],USD[655.172573895688063 6],USDT[1.00000000000000000] |
| 07550974 | BAT[1.021279210000000000],BF_POINT[200.00000000000000000],DOGE[144.732585620000000000],SHIB[1439.141799950000000000],USD[37.850964392780047 5] |
| 07550975 | BTC[0.000000006339764 0],ETH[0.000000008450017 6],LTC[0.000000003457565 44],SUSHI[0.000000005720000],USD[0.000016308721664 4],USDT[0.000000007994885 7] |
| 07550978 | DOGE[15.801297420000000000],USD[1.050248039962175 2] |
| 07550982 | DOGE[13.978821738489490 0],TRX[132.537597124923000 0] |
| 07550985 | CUSDT[1.00000000000000000],DOGE[1487.177127520000000000],USD[0.010000017185264] |
| 07550989 | CUSDT[3.00000000000000000],DOGE[585.519484400000000000],TRX[1.00000000000000000],USD[0.000000113050943] |
| 07550991 | CUSDT[1.00000000000000000],DOGE[97.887568640000000000],USD[0.010000044932224] |
| 07550993 | BTC[0.000259940000000000],CUSDT[5.00000000000000000],DOGE[80.000549120000000000],ETH[0.014401850000000000],ETHW[0.014401850000000000],LTC[0.041655880000000000],TRX[138.115624260000000000],USD[0.003706282277515] |
| 07550994 | CUSDT[3.00000000000000000],DOGE[557.477737050000000000],TRX[1058.345860550000000000],USD[0.000000087949728] |
| 07550999 | DOGE[834.854812230000000000],USD[0.000000031930629] |
| 07551001 | BTC[0.001724060000000000],CUSDT[2.00000000000000000],DOGE[776.512239400000000000],ETH[0.023656210000000000],ETHW[0.023656210000000000],USD[0.003675850221878] |
| 07551003 | SOL[5.562495000000000000],USD[0.410672482000000000] |
| 07551008 | BRZ[1.00000000000000000],DOGE[1561.146071070000000000],USD[0.000000046168868] |
| 07551009 | ETH[0.064139384339123 2],ETHW[0.064139384339123 2],USD[0.000000279153262 1] |
| 07551012 | USD[0.207243279668380 72] |
| 07551015 | CUSDT[15.00000000000000000],DOGE[54.997507830000000000],TRX[1.00000000000000000],USD[0.000000104378780] |
| 07551016 | DOGE[1706.622627610000000000],TRX[1.00000000000000000],USD[0.000000006361618] |
| 07551017 | CUSDT[2.00000000000000000],DOGE[794.447844490000000000],ETH[0.025262260000000000],ETHW[0.025262260000000000],USD[0.000082348637760] |
| 07551020 | CUSDT[3.00000000000000000],DOGE[251.117406660000000000],GRT[14.973656060000000000],SUSHI[1.475306150000000000],USD[0.000001337257534] |
| 07551022 | CUSDT[1.00000000000000000],DOGE[569.654985480000000000],USD[0.000000052049029] |
| 07551023 | SOL[2.520000000000000000],USD[0.429662800000000000] |
| 07551026 | USD[3.6025707006693538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07551027 | CUSDT[5.000000000000000000],DOGE[409.056082450000000000],ETH[0.039818550000000],ETHW[0.039326070000000000],LTC[0.161369910000000],TRX[1.000000000000000000],USD[0.000065410296321] |
| 07551031 | BRZ[1.000000000000000000],CUSDT[1416.175918650000000000],DOGE[8277.556328650000000000],TRX[515.110022930000000000],USD[0.000000330818237] |
| 07551032 | CUSDT[3.000000000000000000],DOGE[0.622302760000000000],USD[0.001856808719260] |
| 07551035 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DOGE[207.709004240000000000],ETH[0.148503480000000000],ETHW[0.147654720000000000],LINK[2.424631770000000000],LTC[0.834368940000000000],TRX[2058.521272970000000000],UNI[1.386168330000000000],USD[0.000018194804129] |
| 07551037 | CUSDT[2.000000000000000000],DOGE[71.735358960000000000],USD[0.000000009319453] |
| 07551041 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000268700000000],SHIB[376428.488326323446000],TRX[3.000000000000000000],USD[1.988102284165212 6],USDT[0.001835918332120] |
| 07551042 | SOL[0.000000007739504 4] |
| 07551049 | CUSDT[1.000000000000000000],TRX[102.373153000000000],USD[0.000000013431300] |
| 07551050 | CUSDT[329.331783020000000000],DOGE[0.000044440000000000],USD[0.075658210376858 8] |
| 07551053 | SHIB[8.000000000000000000],USD[186.501309738672379 1] |
| 07551062 | CUSDT[3.000000000000000000],DOGE[0.128735220000000000],TRX[549.079554410000000000],USD[0.019582811894078 4] |
| 07551064 | CUSDT[1.000000000000000000],DOGE[179.027481900000000000],USD[0.000000000296260] |
| 07551066 | TRX[1.000000000000000000],USD[9.578025983665583 7] |
| 07551067 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],USD[0.001650004083374 5] |
| 07551069 | BRZ[1.000000000000000000],CUSDT[12780.749125160000000000],USD[277.860000000171763 3] |
| 07551073 | BRZ[1.000000000000000000],USD[0.009237129796526 5] |
| 07551075 | TRX[1.000000000000000000],USD[0.002517960275000 0] |
| 07551076 | BRZ[59.911611450000000000],CUSDT[299.999950600000000000],KSHIB[759.728173150000000000],SHIB[256505.898708940000000000],TRX[1.000000000000000000],USD[0.001177840829827 7] |
| 07551077 | CUSDT[1.000000000000000000],DOGE[1547.880917740000000000],LTC[2.819698190000000000],TRX[1.000000000000000000],USD[0.000000169252498] |
| 07551078 | DOGE[1556.779667560000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000112284112] |
| 07551082 | DOGE[2.000000000000000000],USD[0.000000077872139] |
| 07551086 | CUSDT[1.000000000000000000],DOGE[973.621821740000000000],TRX[1.000000000000000000],USD[0.010000038409912] |
| 07551090 | DOGE[281.520786570000000000],ETH[0.013259860000000000],ETHW[0.013095700000000000],USD[0.008737751325759],YF[0.000714350000000] |
| 07551091 | BTC[0.020266900000000],CUSDT[9.000000000000000000],DOGE[82.117769800000000],ETH[0.040052540000000000],ETHW[0.040052540000000000],LINK[0.103795990000000000],LTC[0.027871170000000000],SHIB[2.000000000000000000],SUSHI[1.154886270000000000],TRX[211.886013980000000000],USD[0.000751915157447 44],USDT[19.886159490000000000] |
| 07551093 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000009100000],ETH[0.027811760000000000],ETHW[0.027811760000000000],USD[0.000348365429112] |
| 07551096 | DOGE[518.947734990000000000],USD[0.000000005223902] |
| 07551102 | DOGE[0.007365200000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.009952230403469 2] |
| 07551106 | BTC[0.000000000000000000],DOGE[0.001771520000000000],ETH[0.000001817107640],ETHW[0.000000017107640],MATIC[0.927220690000000000],SHIB[23.480525330000000000],SUSHI[0.000498400000000000],TRX[1.026475297831241 3],USD[0.006806462607691 9] |
| 07551110 | DOGE[0.560900000000000000],TRX[0.183200000000000000] |
| 07551111 | SHIB[243371.613907150000000000],USD[0.000000010340257] |
| 07551115 | USD[0.000590633263069] |
| 07551116 | AUD[1.276800910000000000],BAT[8.244768870000000000],BCH[0.001559070000000000],BTC[0.000376160000000000],CAD[1.211428200000000000],CUSDT[3.000000000000000000],DOGE[0.000002910000000000],ETH[0.000288680000000000],ETHW[0.000288600000000000],LINK[0.020327620000000000],LTC[0.002792100000000000],MATIC[19.205979370000000000],PAXG[0.000275620000000000],SHIB[149113.021888700000000000],SOL[0.257549290000000000],SUSHI[0.076534100000000000],TRX[7.112876870000000000],USD[0.000000005991507 2],YFI[0.000038640000000000] |
| 07551118 | TRX[45.903938630000000000],USD[0.848725820086284 4] |
| 07551120 | CUSDT[4.000000000000000000],DOGE[0.000668140000000000],TRX[0.595017810000000000],USD[0.004357185939391] |
| 07551122 | CUSDT[3.000000000000000000],SHIB[3725848.744410464483267 20],TRX[839.618469510000000000],USD[0.020000005152762 8] |
| 07551127 | CUSDT[2.000000000000000000],DOGE[0.093665690000000000],USD[15.053233804223870 6] |
| 07551129 | USD[125.010000000000000000] |
| 07551137 | CUSDT[2.000000000000000000],SOL[1.671584540000000000],TRX[1.000000000000000000],USD[0.000000339677351 6] |
| 07551139 | CUSDT[1.000000000000000000],DOGE[464.061582430000000000],ETH[0.112878090000000000],ETHW[0.117651800000000000],TRX[3.000000000000000000],USD[0.000000033034483] |
| 07551142 | BRZ[1.000000000000000000],BTC[0.000345200000000000],CUSDT[3.000000000000000000],DOGE[35.746627470000000000],ETH[0.004406560000000000],ETHW[0.004406560000000000],USD[0.000221788553222 2],USDT[14.913129230000000000] |
| 07551145 | CUSDT[5.000000000000000000],DOGE[2507.674214700000000000],USD[0.000000009223061 2] |
| 07551147 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.003589784770056] |
| 07551153 | BTC[0.000000081575830],SOL[0.006095975379151 0],USD[0.000000004802486 7],USDT[0.000000869638662] |
| 07551156 | NFT (2939638756667216261),NFT (3807039578669796531),NFT (5557817993616109231),SOL[0.000000010000000],USD[0.004308955050596 75],USDT[0.000000014980701] |
| 07551157 | BTC[0.000067470000000],ETH[0.000000060000000],TRX[0.000000097727340],USD[0.044567694724722 0],USDT[0.000000044693465] |
| 07551158 | BRZ[3.000000000000000000],CUSDT[13.000000000000000000],DOGE[604.330989510000000000],TRX[2.000000000000000000],USD[0.000000092295487] |
| 07551159 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],USD[0.002619248150680 9] |
| 07551164 | USD[0.009341066598277 8] |
| 07551171 | CUSDT[1.000000000000000000],DOGE[1.000379240000000000],SHIB[393295.437149912670000],USD[0.000000030085408] |
| 07551173 | CUSDT[1.000000000000000000],DOGE[0.000047030000000000],SHIB[1.000000000000000000],TRX[1.001963700000000000],USD[737.617293051718898 3] |
| 07551180 | BTC[0.001515910000000],CUSDT[7.000000000000000000],DOGE[948.287389340000000000],TRX[1.000000000000000000],USD[6.689488827782550 8] |
| 07551182 | DOGE[0.000000005388091],USD[0.000000160777825] |
| 07551185 | DOGE[1661.263776390000000000],USD[0.000000058978873] |
| 07551189 | USD[0.004559908677682 9] |
| 07551193 | DOGE[346.755504960000000000],TRX[1.000000000000000000],USD[0.000000027096608] |
| 07551197 | CUSDT[1.000000000000000000],DOGE[5.178009470000000000],TRX[0.510264790000000000],USD[0.545419692052954 9] |
| 07551201 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000007511610 6] |
| 07551203 | DOGE[356.139407930000000000],USD[0.000000001426099 1] |
| 07551204 | CUSDT[2.000000000000000000],DOGE[196.249695960000000000],USD[0.000000092741680] |
| 07551207 | CUSDT[1.000000000000000000],TRX[387.626617260000000000],USD[100.000000007047014] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07551209 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],USD[70.1282386201418320] |
| 07551214 | BTC[0.00026442000000000],TRX[1.00000000000000000],USD[0.000304052474918] |
| 07551216 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.030872700000000],ETH[0.00578719000000000],ETHW[0.00578719000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000062802389] |
| 07551217 | BRZ[2.00000000000000000],BTC[0.00434060000000000],CUSDT[35.00000000000000000],DOGE[743.591890300000000],ETH[0.044694020000000],ETHW[0.044694020000000],LINK[1.579963750000000],TRX[1.00000000000000000],USD[0.0001304593834778] |
| 07551220 | BTC[0.00024475000000000],CUSDT[16.00000000000000000],DOGE[1208.634531070000000],ETH[0.003796170000000],ETHW[0.003755100000000],KSHIB[1212.086080270000000],USD[0.0003407837191831] |
| 07551221 | DOGE[83.604011670000000],USD[0.0100000028488277] |
| 07551222 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[903.448207200000000],USD[0.020000126109734] |
| 07551225 | BCH[0.01377485000000000],CUSDT[6.00000000000000000],DOGE[1.385326250000000],TRX[49.628489010000000],USD[0.0031216329690741] |
| 07551229 | CUSDT[4.00000000000000000],ETH[0.01647625000000000],ETHW[0.016271050000000],USD[0.0030673774830846] |
| 07551230 | TRX[2.00000000000000000],USD[0.0002293869460577],USDT[1.00000000000000000] |
| 07551231 | CUSDT[1.00000000000000000],USD[0.0852946375302553] |
| 07551233 | CUSDT[1.00000000000000000],DOGE[0.000018260000000],TRX[1.00000000000000000],USD[38.7649252262066450] |
| 07551234 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[24.7770197639988200] |
| 07551235 | USD[0.0040505765130614] |
| 07551239 | BTC[0.00040809000000000],USD[0.0003386940168723] |
| 07551244 | DOGE[151.081190380000000],SHIB[579.533460800000000],USD[0.0000000037006715] |
| 07551245 | DOGE[0.000000083541680],USD[0.0064181770562368],USDT[0.000000054158509] |
| 07551251 | CUSDT[1.00000000000000000],DOGE[70.051027970000000],TRX[34.767860410000000],USD[0.0000008655719] |
| 07551252 | BTC[0.00034540000000000],CUSDT[1.00000000000000000],DOGE[88.427945840000000],TRX[1.00000000000000000],USD[0.0001644463885956] |
| 07551253 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.4836240748637011] |
| 07551254 | CUSDT[1.00000000000000000],DOGE[249.163266140000000],USD[0.000000034921222] |
| 07551256 | BTC[0.00000005000000000],ETH[0.00000009572050],ETHW[0.000000009572050],USD[0.000000038377925],USDT[0.0000000056701156] |
| 07551257 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.000005330000000],USD[0.0044133112270302] |
| 07551258 | DOGE[3.128979240000000],ETH[0.00000017188700],ETHW[0.000014230000000],GRT[1.00000000000000000],USD[0.0003817551430982] |
| 07551259 | CUSDT[1.00000000000000000],DOGE[329.910620610000000],USD[0.0000000028268720] |
| 07551261 | DOGE[11.580104766894660] |
| 07551264 | DOGE[0.000000019057450],USD[0.0000000105720680] |
| 07551266 | CUSDT[1.00000000000000000],DOGE[44.437584860000000],USD[0.0000000007566062] |
| 07551267 | CUSDT[12.00000000000000000],DOGE[618.383270570000000],LINK[0.072545280000000],LTC[0.015744010000000],SUSHI[1.013229640000000],TRX[54.247013530000000],UNI[0.685443370000000],USD[0.000000066119631],USDT[0.000000085161616] |
| 07551270 | USD[0.1518247200000000] |
| 07551272 | DOGE[8.842794580000000],USD[0.0000000023340362] |
| 07551275 | CUSDT[2.00000000000000000],TRX[0.000461360000000],USD[18.8824087012581496] |
| 07551277 | BTC[0.00000008386000],CUSDT[1.00000000000000000],DOGE[0.000000016152084],ETH[0.000000095461962],ETHW[0.000000095461962],SHIB[2553.372217270000000],SUSHI[0.000000086533000],USD[0.000000000171163] |
| 07551278 | SOL[0.00000000717298],USD[0.000000094233627] |
| 07551279 | CUSDT[2.00000000000000000],USD[0.0089699491116282] |
| 07551285 | CUSDT[1.00000000000000000],DOGE[144.112677200000000],USD[0.000000041577440] |
| 07551295 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[140.546645140000000],USD[0.000000034714180] |
| 07551297 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],DOGE[3.00000000000000000],GRT[1.003128190000000],SHIB[205.861335180000000],TRX[1.00000000000000000],USD[0.000000098325971],USDT[1.0734680700000000] |
| 07551302 | DOGE[537.139662540000000],USD[0.000000017209416],USDT[1.00000000000000000] |
| 07551303 | BRZ[0.441831630000000],CUSDT[2.304504920000000],GRT[0.310722850000000],SHIB[867999.194040810000000],TRX[0.600447680000000],USD[0.0339291789870997] |
| 07551307 | BTC[0.00000004196928],CUSDT[6.00000000000000000],DOGE[0.000000063183200],USD[200.7412076489435831] |
| 07551308 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[2675.016970320000000],TRX[2.00000000000000000],USD[0.000000059092687] |
| 07551309 | CUSDT[1.00000000000000000],USD[0.0000002701513503] |
| 07551311 | CUSDT[1.00000000000000000],DOGE[319.045010680681 6077] |
| 07551313 | CUSDT[1877.346988760000000],DOGE[311.892473270000000],TRX[280.891571340000000],USD[0.0100000061094199] |
| 07551318 | BAT[1.00000000000000000],BRZ[5.00000000000000000],DOGE[1.00000000000000000],TRX[16.00000000000000000],USD[4.8092070753286569],USDT[0.0000000012521120] |
| 07551324 | AVAX[0.134811394164 2266],BAT[1.016555500000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.000000013679101],MATIC[0.000000100000000],USD[0.000003774673457],USDT[0.0000000080259260] |
| 07551327 | DOGE[0.000000001 000000000],DOGE[1.00000000000000000],LINK[0.00004460 0000000],TRX[1.00000000000000000],USD[0.3309835889284752] |
| 07551335 | NFT [316265141621748902](1],SHIB[4190.911199580000000],TRX[1.00000000000000000],USD[162.3443293639292878] |
| 07551339 | CUSDT[1.00000000000000000],DOGE[345.751921770000000],USD[0.0000000065630494] |
| 07551340 | DOGE[877.092970490000000],LTC[0.009850000000000],USD[162.344329363929 2878] |
| 07551342 | AAVE[0.226060140000000],ALGO[51.785992720000000],BAT[151.715580650000000],BCH[0.097984040000000],BRZ[12.915198260000000],CUSDT[435.824741480000000],DOGE[29136.327765984603428],ETH[0.137089965250214 8],ETHW[0.076365381250000],GRT[796.098681526860900],LINK[10.548293652500000],LTC[14.341204961780000],MATIC[394.31843875250 30280],MKR[0.020258223200000],NFT [370634856147247101][1],NFT [377591081235758139][1],NFT [411751357731218143][1],NFT [412134143948327064][1],NFT [464912257087584615][1],NFT [498030545986779982][1],SHIB[1982499.060425617000000],SOL[2.230608464260000],SUSHI[92.763863067086375],TRX[32.520384749800000],UNI[14.987639431 10000001],USD[0.0000000070067920] |
| 07551346 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],SHIB[661983.525801760000000],USD[0.8353639751089058] |
| 07551347 | DOGE[0.001120290000000],SHIB[170.662015500000000],USD[0.0000000093328307] |
| 07551349 | USD[0.0004296450360771] |
| 07551350 | DOGE[488.046000000000000],USD[0.9548360000000000] |
| 07551358 | BTC[0.01656693000000000],CUSDT[279.265411290000000],DOGE[984.352872180000000],SOL[1.407427430000000],TRX[363.842662090000000],USD[0.0411678229736295] |
| 07551359 | CUSDT[5.00000000000000000],TRX[2.00000000000000000],USD[0.0064547805642504] |
| 07551362 | USD[0.0022453764000000] |
| 07551363 | DOGE[0.047447360000000],SHIB[600000.000000000000000],USD[4.0323333900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07551365 | SHIB[369198.392990080000000000],USD[0.0067500865906258] |
| 07551366 | CUSDT[1.0000000000000000000],DOGE[52.76763862000000000],SHIB[2338361.315759530000000000],TRX[2.0000000000000000000],USD[0.0059657510804900] |
| 07551367 | BRZ[1.0000000000000000000],TRX[1117.887702520000000000],USD[15.0100000003866248] |
| 07551368 | BAT[1.0000000000000000000],CUSDT[8.0000000000000000000],DOGE[1.0000000000000000000],GRT[1.0000000000000000000],TRX[1.0000000000000000000],USD[4.9990725945347708] |
| 07551372 | CUSDT[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0015668983097622] |
| 07551373 | BRZ[1.0000000000000000000],DOGE[11867.626594230000000000],GRT[1.0040447100000000],USD[0.0000000096455390] |
| 07551376 | CUSDT[1.0000000000000000000],DOGE[84.152750850000000000],USD[0.0100000039031504] |
| 07551377 | DOGE[1401.800933340000000000],UN[1.9976407311032815],USD[0.0000000081158318] |
| 07551381 | CUSDT[1.0000000000000000000],UNI[0.1754096500000000],USD[0.0000002099462165] |
| 07551382 | BTC[0.0022038700000000],CUSDT[6.0000000000000000000],DOGE[1.0000000000000000000],ETH[0.0339232500000000],ETHW[0.0339232500000000],SOL[1.265614240000000000],USD[0.0023575941229827] |
| 07551390 | BAT[0.0000000051020000],BCH[0.0000000684353530],BRZ[1.0000000000000000000],BTC[0.0000000018400000],CUSDT[13.0000000000000000000],DAI[0.0000000626340000],DOGE[0.0000000026896010],ETH[0.0139916964240000],ETHW[0.0139916964240000],GRT[0.0000000079224572],LINK[0.0000000054510000],LTC[0.0000000031718503],NFT[0.0016517779476864841],NFT[349442737023990728],NFT[395794422490216][1],NFT[4060182531077664881],NFT[413231046756072750][1],NFT[421993494824257050][1],NFT[442396663517936300][1],NFT[467673547866653534][1],NFT[467895726860781171][1],NFT[476276883908782398][1],NFT[490444673954931386][1],NFT[545086493828795784][1],NFT[558546789749166819][1],NFT[572450357569951396][1],PAXG[0.0000000086802558],SHIB[2.0000000000000000000],SOL[0.0076830094940000],SUSHI[0.0000000025931342],TRX[2.0008500371035983],USD[0.0039942378294663],YFI[0.0000000074200000] |
| 07551393 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],USD[0.0048468386395178] |
| 07551394 | USD[100.0000000000000000] |
| 07551399 | BTC[0.0002222700000000],DOGE[0.757264520000000000],USD[0.0035100442801484] |
| 07551400 | DOGE[46.428992910000000000],USD[0.0648233478737784] |
| 07551402 | CUSDT[0.0000000058527700],KSHIB[5.430638790000000000],USD[0.0214301019918032] |
| 07551417 | USD[21.958843474622264],USDT[0.0000000001380699] |
| 07551420 | BCH[0.0217684200000000],USD[0.0000047047666338],USDT[0.0000000036524645] |
| 07551421 | BTC[0.0000096078696980],USD[0.0000000662341166] |
| 07551426 | BRZ[1.0000000000000000000],CUSDT[5.0000000000000000000],DOGE[1.0000000000000000000],USD[0.0000000088071309],USDT[0.0000000021732275] |
| 07551429 | CUSDT[18.511203660000000000],DOGE[0.0000071000000000],USD[0.0000000051536159] |
| 07551438 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000000],DOGE[1.0000000000000000000],SHIB[1287066.643429970000000000],USD[0.0030633669525776] |
| 07551441 | SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0070223011120808] |
| 07551443 | DOGE[1545.019241900000000000],TRX[1.0000000000000000000],USD[0.0000000009006530] |
| 07551449 | DOGE[48.023676050000000000],TRX[1.0000000000000000000],USD[0.0000000040512865] |
| 07551453 | SOL[94.990771000000000000],USD[1782.259041990000000000],USDT[0.0000000084735735] |
| 07551454 | DOGE[2.0000000000000000000],SHIB[26.000000000000000000],TRX[1.0000000000000000000],USD[0.0000000116494815] |
| 07551462 | CUSDT[10.0000000000000000000],DOGE[379.128216180000000000],ETH[0.010765960000000000],ETHW[0.010765960000000000],SHIB[301977.955609240000000000],USD[0.0000282086191872] |
| 07551464 | CUSDT[6.0000000000000000000],LTC[0.0000000033170337],TRX[0.0000000074974842],USD[0.0070141103105258] |
| 07551466 | DOGE[1061.736000000000000000],USD[2.5974710000000000] |
| 07551468 | CUSDT[1.0000000000000000000],TRX[1.0000000000000000000],USD[131.9866077970499998] |
| 07551477 | CUSDT[3.0000000000000000000],DOGE[566.726846500000000000],ETH[0.011953568085210],ETHW[0.011953568085210],TRX[1.0000000000000000000],USD[0.0001164478744752] |
| 07551481 | CUSDT[1.0000000000000000000],DOGE[82.728350550000000000],USD[0.0000000044412485] |
| 07551483 | CUSDT[5.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000000145298812] |
| 07551484 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],USD[0.0006511038199805] |
| 07551489 | USD[50.0000000000000000] |
| 07551490 | SHIB[282775.200568020000000000],USD[254.4669130842557292] |
| 07551496 | USD[0.0000000027587402] |
| 07551499 | BTC[0.0000096000000000],LTC[0.0090000000000000],USD[0.3049813495000000] |
| 07551501 | CUSDT[5.0000000000000000000],TRX[1.0000000000000000000],USD[0.0058169606414777] |
| 07551502 | BRZ[1.0000000000000000000],DOGE[1318.790920660000000000],LTC[4.596673760000000000],USD[0.0100020699826549],USDT[1.0000000000000000000] |
| 07551504 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],ETH[0.027619070000000000],ETHW[0.027277070000000000],USD[0.0000478703100350] |
| 07551505 | BAT[0.0120748000000000],BRZ[1.0000000000000000000],CUSDT[10.0000000000000000000],DOGE[62.378301290000000000],TRX[1.211124480000000000],USD[0.3651464127088442],USDT[0.2086155001961588] |
| 07551512 | CUSDT[2.0000000000000000000],USD[0.0093601051842663] |
| 07551515 | CUSDT[1.0000000000000000000],DOGE[6961.229998850000000000],GRT[1.0000000000000000000],TRX[2.0000000000000000000],USD[41.9741393462649275],USDT[1.0000000000000000000] |
| 07551522 | USD[0.0065909616129186] |
| 07551523 | BTC[0.0092240800000000],SOL[11.954400000000000000] |
| 07551525 | CUSDT[1.0000000000000000000],DOGE[41.600522520000000000],USD[0.0000000552114462] |
| 07551533 | USD[100.0000000000000000] |
| 07551538 | BRZ[2.0000000000000000000],CUSDT[1.0000000000000000000],DOGE[3004.249266050000000000],GRT[1.0049895700000000],USD[0.0000000097573227] |
| 07551540 | BTC[0.0000440500000000],ETH[0.000587460000000000],ETHW[0.000587462382653],USD[0.6976464000000000] |
| 07551548 | BTC[0.0012902900000000],CUSDT[3.0000000000000000000],DOGE[232.123643680000000000],ETH[0.019101453000000000],ETHW[0.019101453000000000],TRX[1.0000000000000000000],USD[0.0004940019004195] |
| 07551550 | MATIC[0.0000000079150675],SHIB[0.0000000034425624],SOL[0.0000000068588446],TRX[0.0000000035354025],USD[0.0001602275987778],USDT[0.0000000004643349] |
| 07551552 | SHIB[0.0000000055550000],USD[9.391601402161643],USDT[0.0000000018122654] |
| 07551554 | CUSDT[1.0000000000000000000],DOGE[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.6590983683316059] |
| 07551555 | CUSDT[8.0000000000000000000],DOGE[0.808284230000000000],ETH[0.0000026200000000],ETHW[0.0000026200000000],TRX[36.950270990000000000],USD[0.1392147373637476] |
| 07551557 | USD[0.0022153261761530] |
| 07551560 | CUSDT[2.0000000000000000000],TRX[4.0000000000000000000],USD[2.2625886304861030] |
| 07551562 | CUSDT[6.0000000000000000000],DOGE[0.0000268800000000],USD[19.8781372351808142] |
| 07551566 | BRZ[2.0000000000000000000],CUSDT[1.0000000000000000000],ETH[0.014081430000000000],ETHW[0.014081430000000000],USD[17.5180670087036686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07551568 | CUSDT[1.000000000000000000],DOGE[875.354405970000000000],TRX[2.000000000000000000],USD[0.000000004184887] |
| 07551569 | CUSDT[48.508794110000000000],DOGE[49.453204340000000000],SHIB[291970.802919700000000000],TRX[65.446325640000000000],USD[9.250000007696300] |
| 07551577 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.149203463121712360] |
| 07551578 | CUSDT[3.000000000000000000],DOGE[182.743783920000000000],TRX[2.000000000000000000],USD[0.000000009168530] |
| 07551580 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[6376156.372451710000000000],USD[0.000000006455325] |
| 07551592 | CUSDT[2.000000000000000000],DOGE[452.481252460000000000],USD[0.000000007655480] |
| 07551593 | BRZ[3.000000000000000000],BTC[0.062405626000000000],DOGE[1.000000000000000000],ETHW[0.940492600000000000],GRT[1.000191730000000000],SHIB[2117618.592106430000000000],SOL[0.000000100000000],TRX[5.000000000000000000],USD[0.286973377548624] |
| 07551594 | CUSDT[3.000000000000000000],DOGE[0.000000004072916B],LINK[0.000000004392000B] |
| 07551605 | DOGE[1.000000000000000000],USD[0.000002368310576] |
| 07551609 | CUSDT[5.000000000000000000],TRX[1.000000000000000000],UNI[0.000000008887099B],USD[0.000000617302546] |
| 07551610 | ETH[0.000000010000000B],ETHW[0.000000099246521],USD[2.870364435000000000],USDT[0.000000003656084] |
| 07551612 | DOGE[3.606709220000000000],USD[0.000000096463965] |
| 07551614 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],TRX[6.000000000000000000],USD[0.008722536451648S] |
| 07551615 | CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.008149202588647B] |
| 07551624 | USD[92.066675000000000000] |
| 07551625 | BTC[0.003520900000000000],DOGE[54.629826400000000000],ETH[0.006124010000000000],ETHW[0.006041870000000000] |
| 07551629 | BTC[0.000312930000000000],CUSDT[3.000000000000000000],DOGE[182.209635050000000000],ETH[0.005478510000000000],ETHW[0.005478510000000000],KSHIB[458.724434140000000000],SOL[0.126658110000000000],TRX[129.376148270000000000],USD[0.010230478482657T] |
| 07551632 | ETH[0.038961000000000000],ETHW[0.038961000000000000],GRT[30.969000000000000000],USD[2.575000000000000000] |
| 07551633 | BTC[0.001941200000000000],CUSDT[2.000000000000000000],DOGE[151.099366530000000000],ETH[0.011866290000000000],ETHW[0.011866290000000000],USD[0.000223249918017A] |
| 07551634 | BTC[0.000000004504000B],USD[7.113735846228238] |
| 07551637 | CUSDT[2.000000000000000000],LINK[1.022137370000000000],TRX[1.000000000000000000],USD[0.000006765346615] |
| 07551640 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],ETH[0.000000008675000],ETHW[0.000000008675000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.007585836292703S] |
| 07551644 | BAT[1473.577549880000000000],CUSDT[2.000000000000000000],TRX[10856.840347970000000000],USD[0.000000020262894] |
| 07551645 | ETH[0.000000007440676B],SOL[0.000000005869541S] |
| 07551647 | USD[0.820974848568431S] |
| 07551649 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[975.247798230000000000],USD[0.076826524973546] |
| 07551651 | CUSDT[3.000000000000000000],USD[0.007439918746048B] |
| 07551652 | DOGE[22.431944200000000000],TRX[34.074417840000000000],USD[0.000000007892516B] |
| 07551655 | BCH[0.007706840000000000],BTC[0.000172990000000000],DAI[9.927184300000000000],DOGE[15.465097410000000000],LINK[0.206830100000000000],LTC[0.028282410000000000],USD[0.000310446670115B] |
| 07551660 | USD[0.001446864731728S] |
| 07551666 | DOGE[16.953240290000000000],USD[1.098218245272129B] |
| 07551669 | BF_POINT[500.000000000000000000],BTC[0.002499680000000000],ETH[0.038820590000000000],SHIB[1.000000000000000000],USD[0.000000006632551S] |
| 07551677 | CUSDT[1.000000000000000000],DOGE[82.844285560000000000],USD[0.000000036464692] |
| 07551682 | CUSDT[1.000000000000000000],DOGE[82.708287500000000000],USD[0.000000036572500] |
| 07551683 | CUSDT[1.000000000000000000],DOGE[1867.965795450000000000],TRX[1.000000000000000000],USD[0.000000069762793] |
| 07551685 | BRZ[1.000000000000000000],BTC[0.002151700000000000],CUSDT[2.000000000000000000],DOGE[334.584548870000000000],USD[0.001913215555191] |
| 07551687 | CUSDT[2150.768620400000000000],DOGE[483.029209810000000000],TRX[348.984948960000000000],USD[1.085306727250850] |
| 07551689 | SHIB[1.000000000000000000],USD[89.886088658408921B] |
| 07551695 | CUSDT[1.000000000000000000],DOGE[618.448579340000000000],TRX[1.000000000000000000],USD[30.000000016952496] |
| 07551700 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[9.000000000000000000],GRT[2.000000000000000000],TRX[5.000000000000000000],USD[0.001187240669736Z] |
| 07551701 | BTC[0.100361990000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.904352370000000000],ETHW[0.903964150000000000],LTC[0.661846970000000000],TRX[1.000000000000000000],USD[0.011075006625111],USDT[1.108596550000000000] |
| 07551702 | NFT[385270484336398527][1],USD[0.000073060000000000] |
| 07551707 | BAT[0.000000083591532],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[0.000000070337955],TRX[1.000000000000000000],USD[0.547767337187214S] |
| 07551709 | CUSDT[5.035183730000000000],DOGE[0.148115760000000000],TRX[0.308962770000000000],USD[0.382458595930824T] |
| 07551710 | CUSDT[1.000000000000000000],TRX[648.698538820000000000],USD[0.000000009252758] |
| 07551713 | BAT[1.016555500000000000],BCH[0.001734270000000000],BRZ[7.627672410000000000],BTC[0.013168270000000000],CUSDT[253.892322180000000000],DOGE[1411.736140490000000000],ETH[1.099450380000000000],ETHW[1.098988540000000000],GRT[3.132513820000000000],KSHIB[209.513812720000000000],LTC[0.047550880000000000],MKR[0.006891400000000000],USD[0.050101390000000000],XRP[22.884782940000000000],USDD[0.032301399082637],YFI[0.067728830000000000] |
| 07551715 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[178.135444040000000000],USD[0.000000048252152] |
| 07551721 | ALGO[0.000000003809440S],AVAX[0.000000004457988],BCH[0.000000013450416],BTC[0.000000032000000],ETH[0.000000817512161],ETHW[0.000000817512161],KSHIB[67.011252815860165],MATIC[0.000000007589368],SHIB[993646.829069823945234S],TRX[1.000000000000000000],USD[0.000099117225442B],USDT[0.000000028203450] |
| 07551724 | BTC[0.000252100000000],USD[0.003340492179026],USDT[0.000000054158509] |
| 07551727 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[3613.975450500000000000],USD[0.000000047184011] |
| 07551731 | CUSDT[3.000000000000000000],DOGE[236.839268170000000000],USD[0.000000050854836] |
| 07551734 | BAT[71.399512470000000000],CUSDT[7.000000000000000000],TRX[1.000047950000000000],USD[2.232070574616496T] |
| 07551737 | USD[0.013193343509337S],USDT[0.000000085577264] |
| 07551738 | CUSDT[7.000000000000000000],DOGE[490.897841260000000000],USD[0.295787023353980T] |
| 07551740 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000014690000000000],USD[0.007466801950944S] |
| 07551743 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],DOGE[0.000047680000000000],SOL[0.000029140000000000],TRX[3.000000000000000000],USD[0.030203449831417S] |
| 07551751 | BCH[0.003371890000000000],BTC[0.000085250000000000],CUSDT[1.000000000000000000],DOGE[9.760827510000000000],USD[0.000446452112616S] |
| 07551755 | DOGE[852.000000000000000000],USDT[0.583465266000000000] |
| 07551761 | SOL[15.612400000000000000],USD[0.645064168000000000] |
| 07551767 | CUSDT[2.000000000000000000],DOGE[921.843897790000000000],USD[0.000000007125571] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07551770 | BTC[0.00039840000000000],DOGE[158.841000000000000],ETH[0.007263160000000],ETHW[0.007263160000000],USD[6.94011792747734600] |
| 07551773 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[388.344960610000000],TRX[143.448222420000000],USD[0.000000103372521],USDT[5.40074869440596608] |
| 07551777 | USD[0.927688413964939],USDT[0.000000079617839] |
| 07551778 | CUSDT[13.000000000000000],DOGE[895.993550950000000],USD[0.0000001432533885] |
| 07551780 | ETH[0.056399750000000],ETHW[0.056399750000000],SHIB[1777552.733418360000000],SOL[4.444067908046508000],USD[0.0000000067902076],USDT[0.0091053200000000] |
| 07551783 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[296.514949140000000],USD[10.000000005315254] |
| 07551784 | BRZ[1.000000000000000],DOGE[318.724977690000000],USD[0.010000005303544] |
| 07551785 | DOGE[153.479085921008028000] |
| 07551787 | DOGE[172.545597870000000],USD[0.0000000028683807] |
| 07551792 | DOGE[0.000000095195771] |
| 07551800 | BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[96.874021580000000],PAXG[0.000000041104740],SHIB[1.000000000000000],USD[74.1489315546395783] |
| 07551802 | CUSDT[1.000000000000000],USD[0.0031471129947528] |
| 07551803 | CUSDT[8.000000000000000],USD[0.0061172459261577] |
| 07551805 | CUSDT[1.000000000000000],DOGE[242.041156890000000],TRX[359.805436130000000],USD[0.0000000122778272] |
| 07551806 | CUSDT[2.000000000000000],DOGE[0.186981420000000],USD[0.0005760018605224] |
| 07551810 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[173.656318510000000],SOL[0.099949750000000000],USD[0.0035371322206320] |
| 07551812 | DOGE[259.887237300000000],TRX[2.000000000000000],USD[0.0100000088421488] |
| 07551813 | BAT[351.457889150000000],BTC[0.017797183182006],DOGE[0.017797183182006],ETH[-0.000000000271850],ETHW[0.595840084113714],GRT[1136.918933470551719],LINK[97.407245094495778],SHIB[0.000000062189101],SOL[0.000000032737336],SUSHI[360.047104149075928],UNI[15.710352820000000],USD[0.0000005577152191],USDT[0.000000216790738] |
| 07551814 | BRZ[1.000000000000000],BTC[0.002046440000000],CUSDT[140.210868660000000],ETH[0.265039850000000],ETHW[0.264846250000000],LINK[2.403564440000000],MATIC[150.798755850000000],SOL[16.898957870000000],TRX[2651.745207050000000],USD[0.000000297317416] |
| 07551818 | CUSDT[238.002095720000000],DOGE[433.336069320000000],TRX[428.074023200000000],USD[0.000000086590015] |
| 07551819 | CUSDT[3.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0085806646531832] |
| 07551822 | CUSDT[4.000000000000000],DOGE[0.000369320000000],USD[0.0020459370121896] |
| 07551823 | CUSDT[1.000000000000000],DOGE[176.792707780000000],USD[0.000000049920810] |
| 07551826 | CUSDT[10.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0068424612148983] |
| 07551827 | DAI[0.000000010000000],ETH[0.000000087117190],ETHW[0.000000001991290],USD[0.0000017229622172] |
| 07551833 | ETH[0.000000010000000],USD[1.221973900331552],USDT[0.0060940090000000] |
| 07551835 | CUSDT[2.000000000000000],DOGE[1596.251032090000000],TRX[1.000000000000000],USD[0.0000000040254061] |
| 07551836 | CUSDT[3.000000000000000],USD[0.0032082853587308] |
| 07551837 | BTC[0.018875660000000],CUSDT[2.000000000000000],DOGE[3156.972517030000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0001661305815768] |
| 07551839 | CUSDT[2.000000000000000],DOGE[87.589896200000000],USD[0.0000000011478235] |
| 07551847 | CUSDT[1.000000000000000],DOGE[0.000000048182371],ETH[0.000000074997026] |
| 07551848 | CUSDT[2.000000000000000],DOGE[2497.398025100000000],SHIB[2.000000000000000],TRX[154.572392820000000],USD[218.2700000059538572] |
| 07551859 | BTC[0.000328900000000],DOGE[15.689929340000000],LTC[0.010536440000000],SOL[0.054908360000000],USD[1.8704507820739478] |
| 07551864 | ETH[0.014554980000000],ETHW[0.014554980000000] |
| 07551866 | CUSDT[2.000000000000000],DOGE[1812.578131390000000],USD[0.000000066323860] |
| 07551868 | CUSDT[7.000000000000000],DOGE[63.921341630000000],TRX[1.000000000000000],USD[8.650047461374419] |
| 07551871 | CUSDT[1.000000000000000],DOGE[273.030064100000000],USD[0.000000051009572] |
| 07551872 | CUSDT[1.000000000000000],DOGE[17.209206990000000],USD[0.000000029268173] |
| 07551879 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0055306774672959] |
| 07551880 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.007564709380719] |
| 07551881 | BCH[0.000000049609470],BRZ[1.000000000000000],CUSDT[18.000000000000000],DOGE[956.510225230000000],GRT[135.343767802163991],SOL[0.696795800000000],SUSHI[8.775687340000000],TRX[5.000000000000000],USD[89.8043214222001701],USDT[1.1032341600000000] |
| 07551884 | BRZ[1.000000000000000],BTC[0.000000093748670],CUSDT[4.000000000000000],DOGE[3.490340900000000],USD[0.0087487147278534] |
| 07551893 | CUSDT[2.000000000000000],USD[72.4123293273842916] |
| 07551894 | CUSDT[1.000000000000000],DOGE[169.403606330000000],USD[15.2048430654834851] |
| 07551897 | BTC[0.000000002092172],USD[0.972223658327083],USDT[0.000000011684364] |
| 07551898 | CUSDT[7.468725020000000],DOGE[437.138837250000000],TRX[191.290862390000000],USD[0.0000000107245624] |
| 07551899 | BTC[0.000000001657461],SOL[0.000000001063000] |
| 07551900 | ETH[2.935604001172537],ETHW[2.610889411725737],LINK[224.118475023908358],TRX[1.000000000000000],USD[0.0001317615184047] |
| 07551903 | DOGE[1.000000007346976],ETH[0.000000007222373],USD[0.0028472184074816] |
| 07551904 | DOGE[277.119380610000000],TRX[1.000000000000000],USD[0.000000029704609] |
| 07551907 | CUSDT[1.000000000000000],DOGE[2.309732820000000],TRX[1.000000000000000],USD[0.0064021870547448] |
| 07551910 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[4.316818269976798] |
| 07551921 | DOGE[9.000000000000000],DOGE[571.965533890000000],SUSHI[5.639211750000000],TRX[1.000000000000000],USD[0.0037505645013892] |
| 07551923 | BCH[0.000000060000000],ETH[0.000000020712488],SOL[0.000000037060000],USD[1.0507910043458558] |
| 07551925 | USD[0.0018820916770546] |
| 07551928 | BTC[0.008185320000000],DOGE[313.855320740000000],ETH[0.206951238289394],ETHW[0.206951238289394],USD[0.0000000101514698] |
| 07551936 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.191855750000000],ETHW[0.191855750000000],SOL[4.284906100000000],USD[0.0000674812657225] |
| 07551938 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[196.733341230000000],ETH[0.023325880000000],ETHW[0.023325880000000],USD[0.0004342992120209] |
| 07551943 | USD[0.0003320672387744] |
| 07551950 | CUSDT[1.000000000000000],DOGE[733.502451610000000],ETH[0.072867350000000],ETHW[0.072867350000000],TRX[1.000000000000000],USD[0.0100411733262497] |
| 07551954 | CUSDT[5.000000000000000],DOGE[289.128236220000000],TRX[292.494248330000000],USD[0.0000001405025250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07551955 | BTC[0.0032400900000000],ETH[0.0383759300000000],ETHW[0.0383759300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.000302356716817] |
| 07551958 | ETH[0.0276494200000000],ETHW[0.0276494200000000],USD[0.0078426229055485] |
| 07551959 | CUSDT[1.0000000000000000],DOGE[81.2068787300000000],USD[0.0000000045434531] |
| 07551960 | DOGE[256.3394054200000000],SHIB[474084.4386852000000000],TRX[2.0000000000000000],USD[0.0000000045512137] |
| 07551964 | BTC[0.0000000004726000],USD[0.0000000050321257] |
| 07551967 | USD[0.0052866887478604] |
| 07551968 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[2549.0756828200000000],ETH[0.0762669300000000],ETHW[0.0762669300000000],TRX[1.0000000000000000],USD[0.0000161080635818] |
| 07551969 | CUSDT[1.0000000000000000],DOGE[39.2819066300000000],USD[0.0000000027921284] |
| 07551972 | CUSDT[3.0000000000000000],DOGE[81.3417550200000000],LINK[2.0659458400000000],SOL[4.3389521800000000],TRX[123.7440261700000000],USD[0.0000009011156824] |
| 07551977 | DOGE[5185.0378757700000000],USD[0.0000000022774664] |
| 07551980 | DOGE[1.0007909500000000],ETH[0.2371730100000000],ETHW[0.2371730100000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000007325049432] |
| 07551984 | DOGE[765.4449040100000000],ETH[0.2842079900000000],ETHW[0.2842079900000000],TRX[3452.8853449300000000],USD[0.0000351896866744] |
| 07551985 | DOGE[31.2927092000000000],USD[0.0000000064821960] |
| 07551988 | BRZ[2.0000000000000000],DOGE[0.0000000036914553],TRX[1.0000000000000000],USD[0.0000000095482073] |
| 07551989 | BRZ[58.1615053000000000],CUSDT[516.2922339200000000],SUSHI[1.0435249500000000],TRX[77.8919442200000000],USD[0.0000000622533319] |
| 07551990 | USD[0.0094605561684575] |
| 07551992 | CUSDT[1.0000000000000000],DOGE[474.7105060900000000],USD[0.0000000057078790] |
| 07551993 | CUSDT[2.0000000000000000],USD[6.2029203904398453] |
| 07552007 | CUSDT[2.0000000000000000],DOGE[63.0218204600000000],TRX[1.0000000000000000],USD[0.0094105173339115] |
| 07552008 | TRX[123.2476062000000000],USD[0.1000000028125332] |
| 07552010 | USD[0.0058703467454187] |
| 07552011 | CUSDT[1.0000000000000000],DOGE[0.9601455000000000],USD[1.2767974854664650] |
| 07552013 | CUSDT[1.0000000000000000],DOGE[78.0673277600000000],USD[0.0100000010350720] |
| 07552024 | BCH[0.0022063500000000],CUSDT[1.0000000000000000],DOGE[522.2024450000000000],ETH[0.0301762876557429],ETHW[0.0298046576557429],LTC[0.0610027600000000],TRX[129.1182763900000000],USD[0.0000000085229316] |
| 07552025 | BRZ[1.0000000000000000],DOGE[50.4256682700000000],USD[0.0000000034804820] |
| 07552029 | CUSDT[2.0000000000000000],ETH[0.0194999200000000],ETHW[0.0192536800000000],USD[0.0000078921318245] |
| 07552032 | USD[0.0552299100000000],USD[0.0000000045768680] |
| 07552034 | USDT[0.0000001203804756] |
| 07552037 | BTC[0.0000000091180000],USD[0.0099797646451891] |
| 07552038 | DOGE[157.5860458800000000],USD[0.0000000049557212] |
| 07552039 | ETH[0.0000001100000000],ETHW[0.0000000090210815],SOL[2.4728587327158358] |
| 07552040 | DOGE[38.5000000000000000],TRX[1.0000000000000000] |
| 07552042 | CUSDT[1.0000000000000000],USD[0.0143712057806852],USDT[1.1014122000000000] |
| 07552046 | USD[1513.6012966274171331] |
| 07552052 | USD[0.0079858488549299] |
| 07552053 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[485.7385065600000000],ETH[1.2190748000000000],ETHW[1.1214363700000000],TRX[1.0000000000000000],USD[0.0000002253225345] |
| 07552054 | CUSDT[1.0000000000000000],DOGE[314.6876891400000000],USD[0.0000000442292536] |
| 07552055 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],USD[0.0077304352352224] |
| 07552056 | USD[0.0000000125035142] |
| 07552059 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],USD[0.0099407304516270],USDT[1.0000000000000000] |
| 07552061 | CUSDT[1.0000000000000000],USD[0.0001694667177398] |
| 07552065 | DOGE[1.0000000000000000],LINK[26.8890418300000000],SOL[7.1822536100000000],USD[0.0000000043027930] |
| 07552067 | BRZ[1.0000000000000000],BTC[0.0029178600000000],CUSDT[2.0000000000000000],DOGE[326.3021687700000000],ETH[0.0482429400000000],ETHW[0.0482429400000000],USD[0.0000741756591070] |
| 07552068 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[312.1672930700000000],ETH[0.0479016900000000],ETHW[0.0479016900000000],USD[0.0000250538225057] |
| 07552072 | DOGE[0.0000000043571587],ETH[0.0000000068074280],LINK[0.0000000049063120],LTC[1.2360428791916304],SHIB[0.0000000068697178],SOL[0.0000000031499900],USD[0.0000319546603881] |
| 07552073 | DOGE[1814.0359811800000000],TRX[1.0000000000000000],USD[0.0000000003811328] |
| 07552075 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0034501454933641] |
| 07552077 | CUSDT[1.0000000000000000],DOGE[328.3492489400000000],USD[0.0000000008014818] |
| 07552078 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[165.2004664123328769] |
| 07552085 | USD[0.0024289078178927] |
| 07552094 | BTC[0.0000021410800000],SOL[0.0109800000000000],TRX[0.7840000000000000],UN[0.0186300000000000],USD[3.1417739000000000] |
| 07552103 | BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[8.0000000000000000],USD[0.0033932025476700],USDT[0.0000000022064036] |
| 07552104 | USD[0.0032360674400000],DOGE[0.4827308400000000],USD[0.0000000929B7110] |
| 07552107 | DOGE[3560.6626341200000000],USD[0.0000000121869322] |
| 07552111 | BTC[0.0001691200000000],DOGE[1734.1864982400000000],USD[0.0004730366621450] |
| 07552117 | DOGE[0.0003007400000000],ETH[0.0056958500000000],ETHW[0.0056958500000000],USD[0.4034787310623910] |
| 07552119 | CUSDT[1.0000000000000000],DOGE[171.8333175300000000],TRX[2.0000000000000000],USD[0.0100000474474129] |
| 07552122 | BCH[0.1380614300000000],BTC[0.0086353100000000],CUSDT[8.0000000000000000],DOGE[2044.5748712300000000],ETH[0.0479790600000000],ETHW[0.0479790600000000],LTC[0.5155642700000000],TRX[781.8260469800000000],USD[0.0000111753693635] |
| 07552124 | BCH[0.0000042326694626],BTC[0.0000000205068927],DOGE[1.0000000000000000],ETH[0.0000000015256492],SHIB[6.0000000097781644],SOL[1.3391184162998772],TRX[0.0000000047578236],USD[0.0000009060147371] |
| 07552131 | TRX[0.0000040000000000] |
| 07552132 | ETHW[3.5413451241016490],SOL[0.0007156000000000],USD[0.0000000002774058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07552133 | BTC[0.0000000012459600],DOGE[0.0000000081832800],USD[0.0000000062292499] |
| 07552137 | DOGE[3769.6126348500000000],USD[0.0000000027653805] |
| 07552145 | CUSDT[0.9755931800000000],DOGE[157.1574640300000000],USD[0.0000000007724911] |
| 07552146 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0090654074814917] |
| 07552148 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000093407961] |
| 07552151 | BTC[0.0001732900000000],ETH[0.0029061500000000],ETHW[0.0029061500000000],TRX[1.0000000000000000],USD[0.0002444161462673] |
| 07552159 | BTC[0.0001739000000000],CUSDT[7.0000000000000000],DOGE[17.7684212100000000],LTC[0.0301748200000000],SHIB[88915.5102283100000000],SOL[0.0339206300000000],SUSHI[0.4014366500000000],USD[0.1007089510430110] |
| 07552160 | CUSDT[1.0000000000000000],USD[0.0061502594634240] |
| 07552161 | TRX[0.0000020000000000],USDT[1.2275020000000000] |
| 07552162 | BF_POINT[100.0000000000000000],BTC[0.0609631300000000],ETH[0.3496844400000000],ETHW[0.3495377000000000],SHIB[14769027.9385583800000000],SOL[12.8321088600000000],USD[1.5149151034149847] |
| 07552169 | BTC[0.0008665100000000],CUSDT[1.0000000000000000],DOGE[136.2029874400000000],TRX[1.0000000000000000],USD[1.0000023120395697] |
| 07552172 | BTC[0.0000000035866906],CAD[0.0000000057340312],CUSDT[0.0000000002819348],DOGE[0.0000000068886144],ETH[0.0000000002097709],LINK[0.0000000094013400],SOL[0.0000000071219753],SUSHI[0.0000000039902682],USD[0.0023352660347434],USDT[0.0000000037671060] |
| 07552173 | BTC[0.0028520300000000],CUSDT[2.0000000000000000],DOGE[430.1910812400000000],ETH[0.0060262500000000],ETHW[0.0060282500000000],TRX[1.0000000000000000],USD[0.0102494228508028] |
| 07552174 | BAT[2.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[6.9578109300000000],ETHW[6.9578109300000000],SHIB[2.0000000000000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],UNI[1.0000000000000000],USD[5000.0080592177549416] |
| 07552176 | USD[0.0040492051148304],USDT[0.0000000167643630] |
| 07552183 | DOGE[321.4234664400000000],USD[0.0000000059607050] |
| 07552187 | USD[10.0000000000000000] |
| 07552190 | USD[0.0100000020171795] |
| 07552194 | DOGE[100.0000000000000000] |
| 07552195 | DOGE[0.6517088100000000],LTC[0.0011558900000000],USD[41.1010050232246906] |
| 07552196 | DOGE[173.8446924200000000],USD[0.0418796097147840] |
| 07552197 | CUSDT[1.0000000000000000],DOGE[245.2409052900000000],TRX[1.0000000000000000],USD[0.0200000048143218] |
| 07552202 | USD[24.4761013026120994] |
| 07552204 | BTC[0.0000608500000000],USD[2.6082137616000000] |
| 07552205 | DOGE[1.0000000000000000],USD[0.0100235315195880] |
| 07552206 | CUSDT[2.0000000000000000],DOGE[647.5841042300000000],USD[0.0100000055174232] |
| 07552209 | CUSDT[1.0000000000000000],DOGE[0.0023167300000000],ETH[0.0000001800000000],ETHW[0.0000001800000000],SHIB[1.0000000000000000],USD[3.1700740516937493] |
| 07552210 | BAT[1.0165550000000000],CUSDT[2.0000000000000000],DOGE[20796.7474538300000000],GRT[2.0049895700000000],TRX[3.0000000000000000],USD[0.0236674087304065] |
| 07552214 | CUSDT[1.0000000000000000],DOGE[72.0365518000000000],ETH[0.0118697600000000],ETHW[0.0118697600000000],USD[0.0000256140031952] |
| 07552217 | CUSDT[1.0000000000000000],DOGE[79.2747828700000000],USD[50.0000000004603167] |
| 07552219 | BTC[0.0002598000000000],CUSDT[1.0000000000000000],USD[0.0003810526745640] |
| 07552224 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],SOL[51.6915330400000000],TRX[3.0000000000000000],USD[0.2334572583254659],USDT[1.0000000000000000] |
| 07552234 | USD[40002.4983020041671519] |
| 07552239 | CUSDT[1.0000000000000000],DOGE[156.9109629100000000],USD[0.0000000025090690] |
| 07552241 | DOGE[2631.9143228300000000],USD[0.0000000058294661] |
| 07552249 | CUSDT[1.0000000000000000],DOGE[2654.0464780900000000],TRX[1.0000000000000000],USD[0.0000000022791783] |
| 07552253 | CUSDT[2.0000000000000000],DOGE[30.6448344000000000],USD[0.0000000121747458] |
| 07552257 | CUSDT[5.0000000000000000],USD[0.0053428411670455] |
| 07552259 | DOGE[166.2098402300000000],TRX[1.0000000000000000],USD[0.0000000062497435] |
| 07552261 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0000054908596677] |
| 07552264 | CUSDT[1.0000000000000000],DOGE[224.9274855200000000],ETH[0.0979222700000000],ETHW[0.0979222700000000],USD[0.0000577677774705] |
| 07552265 | DOGE[1.0000000000000000],USD[0.0044448765223989],USDT[0.0000000071640160] |
| 07552267 | CUSDT[2.0000000000000000],DOGE[50.3029839200000000],USD[0.0000000033436328] |
| 07552272 | SOL[0.0000000088462399],USD[1372.4946410078439786] |
| 07552273 | AAVE[0.0000000077152108],BTC[0.0101106530297049],DOGE[1022.8021210868953922],ETH[0.0404405665041404],ETHW[0.0399353065041404],KSHIB[0.0000000034622406],SHIB[11623802.2722623333819472],SOL[1.4926848556727684],USD[0.0000000087594427] |
| 07552274 | CUSDT[1.4646509700000000],DOGE[98.8613564100000000],USD[0.0000000045292720] |
| 07552276 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000246370044088] |
| 07552278 | DOGE[0.0022534800000000],SHIB[17.0657720700000000],SUSHI[7.4359417400000000],USD[0.0000000494915541] |
| 07552283 | CUSDT[2.0000000000000000],DOGE[0.0000898700000000],USD[0.5495214629588009] |
| 07552284 | LINK[0.0000000005249820],USD[0.0000166318375040] |
| 07552288 | CUSDT[4.0000000000000000],TRX[320.8503113890771442],UNI[0.3515021700000000],USD[0.0000001299731334] |
| 07552289 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],MATIC[0.4042589700000000],TRX[2.0000000000000000],USD[0.9584741583865343] |
| 07552292 | DOGE[80.1709508000000000],USD[0.0000000035371360] |
| 07552293 | CUSDT[4.0000000000000000],SHIB[244422.7114923015862600],USD[0.3144389728160301] |
| 07552298 | USD[100.0000000000000000] |
| 07552299 | CUSDT[2.0000000000000000],DOGE[345.0863928900000000],SHIB[677.4685816800000000],USD[0.0000000014832215] |
| 07552303 | BTC[0.0000000040728750],ETH[0.0000000098539300],ETHW[0.0000000098351809],MATIC[0.0000000002835450],USD[0.2906328871724517] |
| 07552310 | CUSDT[1.0000000000000000],DOGE[1341.3531136700000000],TRX[1.0000000000000000],USD[110.9004294980650812] |
| 07552311 | BAT[14.6767328500000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0114833800000000],ETHW[0.0114833800000000],SUSHI[1.0352006200000000],TRX[172.8856995200000000],USD[0.0000073542465794] |
| 07552319 | BAT[12.8957848500000000],BCH[0.0523938300000000],BTC[0.0008927500000000],CUSDT[19.0000000000000000],DOGE[345.8882788200000000],GRT[15.8331051300000000],MATIC[16.8489375100000000],TRX[65.4106370700000000],USD[0.0012076590720962] |
| 07552322 | CUSDT[2.0000000000000000],DOGE[144.9896562500000000],USD[0.0200001066887483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07552324 | BF_POINT[200.000000000000000],CUSDT[7.000000000000000],SHIB[1929634.627892230000000],TRX[1.000000000000000],USD[0.000000084732331] |
| 07552325 | CUSDT[6.000000000000000],DOGE[196.556772980000000],TRX[2.000000000000000],USD[0.000000095658056] |
| 07552326 | CAD[0.000000000006421642],DOGE[245.483389180000000],USD[0.002134039814294S] |
| 07552327 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[881.602329640000000],TRX[1371.648505460000000],USD[0.000000005459172O],USDT[198.663073010000000] |
| 07552328 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[29.323888398321934B] |
| 07552332 | ETH[0.000000033094740],SOL[3.368307397606057B],WBTC[0.000000075272331] |
| 07552335 | CUSDT[1.000000000000000],DOGE[763.596344520000000],USD[0.000000024862856] |
| 07552338 | DOGE[0.000005070000000],ETH[0.001365410000000],ETHW[0.001365410000000],TRX[99.608243250000000],USD[0.411631468266546I] |
| 07552343 | SOL[0.007958398637309O],USD[8.972624092500000O] |
| 07552345 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.002497810508227S] |
| 07552348 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.068806210000000],TRX[1.000000000000000],USD[0.2276252571309337] |
| 07552351 | CUSDT[2.000000000000000],DOGE[0.483218680000000],USD[18.365143606186854G] |
| 07552352 | CUSDT[2.000000000000000],LTC[0.139396940000000],TRX[315.987734360000000],USD[0.000003587327321G] |
| 07552355 | CUSDT[3.000000000000000],DOGE[106.489472720000000],TRX[172.121471490000000],USD[0.010000004313886Z] |
| 07552356 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.003929778319281G] |
| 07552357 | BTC[0.000477866840000],CUSDT[5.000000000000000],DOGE[93.786374790000000],ETH[0.016392080000000],ETHW[0.016186730000000O],USD[0.2475845950117856] |
| 07552360 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[390802.083672710000000],USD[0.000000076871744] |
| 07552361 | CUSDT[5.000000000000000],SOL[0.095934370000000],UN[0.374337460000000O],USD[0.000000685890055B] |
| 07552364 | BTC[0.000052770000000] |
| 07552380 | USD[115.3496983994336671] |
| 07552382 | CUSDT[2.000000000000000],DOGE[0.921389420000000],USD[60.080039240604002] |
| 07552386 | CUSDT[4.000000000000000],DOGE[6979.606565910000000],USD[0.000000136111807],USDT[1.000000000000000] |
| 07552387 | DOGE[8.216393570000000],ETH[0.004353050000000],ETHW[0.004353050000000],SHIB[1461.220914900000000],USD[0.009766835924851I] |
| 07552391 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000180710000000],SHIB[1245776.765530668640000],USD[0.010000072908471] |
| 07552393 | BRZ[3.000000000000000],CUSDT[8.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.903880729449836Z] |
| 07552396 | BTC[0.000000045500000],DOGE[612.981000006322136],SHIB[9316922.317796260000000],SUSHI[6.149993850000000O],USD[2.572061068518453],USDT[0.000000094410151S] |
| 07552397 | TRX[1.000000000000000],USD[0.008916152431391G] |
| 07552398 | CUSDT[4.000000000000000],USD[93.474096976292034I] |
| 07552400 | BRZ[2.000000000000000],CUSDT[30.000000000000000],DOGE[3199.949765820000000O],ETH[0.006859660000000O],ETHW[0.006777580000000O],SHIB[2.000000000000000O],TRX[193.000413380000000O],USD[143.7725030713417147] |
| 07552401 | CUSDT[1.000000000000000],USD[0.001980290988354G] |
| 07552405 | CUSDT[1.000000000000000],TRX[180.720309220000000O],USD[0.000000007554418] |
| 07552409 | BTC[0.000220590000000],CAD[0.946007910000000],CUSDT[1.000000000000000],DOGE[21.414416240000000O],ETH[0.001537990000000O],ETHW[0.001524310000000O],USD[0.695983665171854Z] |
| 07552415 | CUSDT[17.000000000000000],DOGE[852.109050990000000O],TRX[1.000000000000000],USD[0.000000771367961] |
| 07552418 | CUSDT[3.000000000000000],DAI[16.210987140000000O],DOGE[434.438921580000000],TRX[94.865616050000000O],USD[0.000000168004002],USDT[54.237998480000000O] |
| 07552421 | CUSDT[5.000000000000000],DOGE[125.707373180000000],KSHIB[125.087900330000000],USD[0.000000149444752] |
| 07552430 | BRZ[43.767829650000000],CUSDT[2.000000000000000],DOGE[961.991228820000000],ETH[1.027940800000000],ETHW[1.027940800000000],SHIB[4407227.853680030000000],TRX[726.899775490000000O],USD[0.012927135769957B],USDT[1.000000000000000] |
| 07552431 | DOGE[0.000004000000000],SHIB[0.129756308565755O],USD[0.015583918961201] |
| 07552433 | DOGE[133.527627700000000],USD[0.000000057952385] |
| 07552437 | CUSDT[1.000000000000000],DOGE[733.615496700000000O],USD[0.030000009654674] |
| 07552443 | BTC[0.000000050000000],DOGE[375.642800000000000],ETH[0.056945850000000O],ETHW[0.056945850000000O],UNI[4.995250000000000O],USD[7.292628000000000O] |
| 07552448 | CUSDT[2.000000000000000],DOGE[0.000000093898833],ETHW[0.000000093898833],SOL[0.000000008151912],USD[0.032136083873247] |
| 07552450 | BRZ[1.000000000000000],BTC[0.001107022482046Z],CUSDT[8.000000000000000],DOGE[207.112588068891228O],ETH[0.000000058137338],GRT[1.004989570000000O],TRX[0.000000013570508],USD[0.003454440836859O] |
| 07552455 | DOGE[15.842093110000000],USD[0.000000019607708] |
| 07552457 | BTC[0.004417630000000],CUSDT[1.000000000000000],DOGE[988.122750100000000],TRX[590.416214790000000O],USD[0.000390382284997B] |
| 07552458 | CUSDT[1.000000000000000],DOGE[1974.680807400000000],ETH[0.248208310000000O],ETHW[0.248208310000000O],TRX[1.000000000000000],USD[0.010040291258468B] |
| 07552459 | TRX[0.000000086064579],USD[67.697937482981704O] |
| 07552462 | DOGE[1.000000000000000],TRX[63.345856260000000O],USD[0.000000012632172] |
| 07552465 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1344.143119314642399O] |
| 07552469 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000029408833] |
| 07552470 | CUSDT[2.000000000000000],DOGE[78.948273380000000],ETH[0.009297030000000O],ETHW[0.000187590000000O],USD[0.000022288393783900O] |
| 07552478 | CUSDT[2.000000000000000],DOGE[0.000000079024827] |
| 07552482 | AAVE[0.009220000000000O],AVAX[0.093200000000000O],DOGE[0.477000000000000O],ETHW[0.000371000000000O],LTC[0.009550000000000O],MATIC[0.920000000000000O],NEAR[0.017700000000000O],SOL[0.002670000000000O],SUSHI[0.485500000000000O],TRX[0.771000000000000O],USD[940.712462026000000O] |
| 07552483 | DOGE[58.691684730000000],USD[0.000000010601607] |
| 07552484 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[310.4900726625314289] |
| 07552485 | BTC[0.008794670000000],CUSDT[1.000000000000000],DOGE[168.486731950000000],ETH[0.120012150000000O],ETHW[0.120012150000000O],TRX[1.000000000000000],USD[0.010568859451875T] |
| 07552491 | BRZ[3.000000000000000],CUSDT[23.000000000000000],TRX[1.000000000000000],USD[68.927778154275359],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07552494 | BAT[3.00532923000000000],BF_POINT[100.000000000000000000],BRZ[4.011404970000000000],BTC[0.028235220000000000],CHF[24.241490520000000000],CUSDT[312.233281950000000000],DOGE[1440.345924200000000000],ETHW[1.326415210000000000],GRT[0.086742390000000000],MATIC[0.005068540000000000],NFT [29127475103551958] [1],NFT [2943788320253398731] [1],NFT [2951071999317975531] [1],NFT [2978628377181327521] [1],NFT [2991450219316012771] [1],NFT [3027675222519929551] [1],NFT [3035059891753797061] [1],NFT [3082988408634281591] [1],NFT [3131835604178245651] [1],NFT [3144623118113163971] [1],NFT [3148724089386472491] [1],NFT [3151464639685419981] [1],NFT [3195491508378854871] [1],NFT [3203524897934637301] [1],NFT [3213552990052634381] [1],NFT [3215939536677167941] [1],NFT [3238720867260396781] [1],NFT [3248889772138732271] [1],NFT [3288815094973742923] [1],NFT [3288879097747329231] [1],NFT [3294799437872426471] [1],NFT [3297203997309218651] [1],NFT [3310329555551458121] [1],NFT [3320531983673101171] [1],NFT [3351095195811166381] [1],NFT [3360696456466408331] [1],NFT [3383156889576277029] [1],NFT [3397859035174839591] [1],NFT [3410973903977222131] [1],NFT [3428042624435967061] [1],NFT [3429084307752983921] [1],NFT [3433377878869237531] [1],NFT [3444586242227339571] [1],NFT [3464325884751234661] [1],NFT [3468312741232241021] [1],NFT [3480112196956934261] [1],NFT [3496353814495504011] [1],NFT [3521598917391312991] [1],NFT [3569023097493378414] [1],NFT [3578523289253759481] [1],NFT [3652340502720112791] [1],NFT [3661178775146618321] [1],NFT [3681586990528284931] [1],NFT [3708016843061163021] [1],NFT [3716305086974387591] [1],NFT [3721546889062403771] [1],NFT [3729114383807461141] [1],NFT [3868646180496929681] [1],NFT [3897895865458137111] [1],NFT [3924897504445665691] [1],NFT [3943339513951079761] [1],NFT [3958492177117360521] [1],NFT [3998464148569417343] [1],NFT [4003326055321339771] [1],NFT [4006594741945970821] [1],NFT [4040822754848239471] [1],NFT [4057558062073863051] [1],NFT [4057722063716251831] [1],NFT [4078273817902820241] [1],NFT [4082705366566492361] [1],NFT [4090557387531680511] [1],NFT [4101994750746067121] [1],NFT [4120197500469212081] [1],NFT [4121569392507245301] [1],NFT [4173536146983001291] [1],NFT [4208149222094795631] [1],NFT [4267553086322207991] [1],NFT [4273232770526318111] [1],NFT [4278067408918090891] [1],NFT [4307338214318198981] [1],NFT [4324022620044149801] [1],NFT [4325659726159929062] [1],NFT [4325672074886426031] [1],NFT [4325910555769970401] [1],NFT [4328140759943306841] [1],NFT [4336212524822988431] [1],NFT [4343463818784253911] [1],NFT [4345252509544057601] [1],NFT [4354471398910371321] [1],NFT [4356419738910190591] [1],NFT [4358956248226304751] [1],NFT [4389758933839280651] [1],NFT [4409109264997178011] [1],NFT [4409331900882855011] [1],NFT [4430351002639128611] [1],NFT [4435019082855191928] [1],NFT [4441047318654832051] [1],NFT [4445034682143170411] [1],NFT [4459883163486970191] [1],NFT [4471649698586218551] [1],NFT [4526459884567593391] [1],NFT [4544312052875304901] [1],NFT [4566271457179193950] [1],NFT [4572987101811173681] [1],NFT [4583889430072835371] [1],NFT [4601068127503621526] [1],NFT [4689267764350294531] [1],NFT [4725376124126968511] [1],NFT [4731026281272674161] [1],NFT [4741015735515217420] [1],NFT [4743277591822901041] [1],NFT [4804047871850619101] [1],NFT [4829719451096657591] [1],NFT [4846516855804181431] [1],NFT [4865160855804181431] [1],NFT [4906692723702645091] [1],NFT [4911451124303320831] [1],NFT [4932593172802781026] [1],NFT [4962863207782769171] [1],NFT [4976183701747120201] [1],NFT [4989841176331281302] [1],NFT [5003688903536905221] [1],NFT [5004726133440104081] [1],NFT [5008127520855360401] [1],NFT [5042210300723524811] [1],NFT [5085069201574311941] [1],NFT [5167833280350550407] [1],NFT [5187793892165046971] [1],NFT [5216765408910357051] [1],NFT [5334188191769778981] [1],NFT [5367513606920601471] [1],NFT [5375005757016173211] [1],NFT [5488753975016173211] [1],NFT [5460360174468721021] [1],NFT [5468354215233112421] [1],NFT [5478140188541857428] [1],NFT [5522160558811289161] [1],NFT [5585337198676596521] [1],NFT [5588360632033623871] [1],NFT [5621818115299203281] [1],NFT [5648084679077758412] [1],NFT [5705589779365264991] [1],NFT [5739581381433715391] [1],NFT [5752490949500000009] [1],NFT [5753422734085201633] [1],NFT [5758418752160098233] [1],NFT [5771254319100000000] [1],NFT [5790525000000000000] [1],NFT [5905939396359659] |
| 07552497 | CUSDT[2.000000000000000000],DOGE[347.249494950000000000],USD[0.000000000063953659] |
| 07552500 | CUSDT[1.000000000000000000],DAI[0.000000007120988],DOGE[0.000000066766903],ETH[0.000000006557200],LINK[0.000000002082100],MATIC[0.000000009158146],SHIB[566315.401774696085298010],SOL[0.000000021395905],TRX[0.000000009405386],USD[0.000000057392902],USDT[0.00000000005714260] |
| 07552502 | USD[0.000982640630805] |
| 07552509 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0009638394319293],USDT[0.000000004801089] |
| 07552510 | BTC[0.000086390000000000],CUSDT[1.000000000000000000],DOGE[25.046872290000000000],USD[0.0001759457121104] |
| 07552517 | USD[100.000000000000000000] |
| 07552519 | SOL[0.000000008000000000],USDT[0.000002612662974] |
| 07552520 | CUSDT[1.000000000000000000],TRX[172.289388280000000000],USD[0.000000000447084] |
| 07552521 | DOGE[355.418069660000000000],USD[25.000000004091786] |
| 07552524 | DOGE[477.585784980000000000],TRX[1.000000000000000000],USD[0.000000615175938] |
| 07552525 | CUSDT[2.000000000000000000],DOGE[483.453255540000000000],TRX[1.000000000000000000],USD[0.000000118530978] |
| 07552527 | BTC[0.000091821044897 8],CUSDT[0.000000008720000],ETH[0.000000100000000],GRT[0.140581319526150 0],LINK[0.000000027595000],MATIC[57.758120236830810 0],SUSHI[2592.776478276714720 8],TRX[0.000000081592000],USD[1882.387983782743160 0],WBTC[1.026805369321901 4] |
| 07552530 | BRZ[2.000000000000000000],BTC[0.006767110000000000],CUSDT[3.000000000000000000],DOGE[720.658405330000000000],ETH[0.096688840000000000],ETHW[0.096688840000000000],TRX[1.000000000000000000],USD[0.000774391840840] |
| 07552531 | DOGE[0.000000009141000],SUSHI[0.000000002439460 4],USD[0.054933709530950 9] |
| 07552532 | CUSDT[2.000000000000000000],DOGE[180.199566711646418 7] |
| 07552539 | BRZ[10.222481700000000000],CUSDT[7.000000000000000000],DOGE[107.902325040000000000],ETH[1.968647680000000000],ETHW[2.970326180000000000],GRT[193.452613780000000000],SOL[4.160143830000000000],SUSHI[15.592196740000000000],TRX[3.000000000000000000],USD[0.831947522677 2097] |
| 07552543 | SOL[0.000000042100000],USD[0.000001602571 7554] |
| 07552544 | CUSDT[1627.852171190000000000],DOGE[1.000000000000000000],TRX[84.545199350000000000],USD[0.000000103166381],USDT[14.910149640000000000] |
| 07552545 | CUSDT[0.000357700000000000],USD[2.706346170998 5462] |
| 07552549 | DOGE[20349.695352976222 5139],USD[0.041686769545 93636],USDT[0.000000004466177 2] |
| 07552550 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[4651.697219150000000000],USD[0.000000005693482 0] |
| 07552551 | DOGE[3149.451000000000000000],USD[0.000000167276057],USDT[24.833323180000000000] |
| 07552553 | NFT [483433646904309619] [1],USD[3.197000000000000000] |
| 07552557 | CUSDT[1.000000000000000000],SHIB[513608.280432550000000000],TRX[2.000000000000000000],USD[0.0004394308188601] |
| 07552561 | BRZ[7.250774640000000000],CUSDT[26.000000000000000000],DOGE[7.048109560000000000],KSHIB[4.407406620000000000],SHIB[13532.035009770000000000],TRX[24.851484250000000000],USD[0.003850439822 4721] |
| 07552576 | BTC[0.000107550000000000],ETH[0.000000006000000],TRX[0.167200000000000000],USD[0.403304615000000000],USDT[0.046847940000000000] |
| 07552577 | BTC[0.007532740000000000],DOGE[753.993864020000000000],SHIB[1.000000000000000000],USD[0.0001593097800328],USDT[1.000000000000000000] |
| 07552580 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.010730208001166] |
| 07552588 | CUSDT[1.000000000000000000],DOGE[142.228846460000000000],USD[0.000000280624 1194] |
| 07552589 | KSHIB[1836.322103490000000000],TRX[1.000000000000000000],USD[0.000000102406589] |
| 07552595 | BTC[0.000000100000000],DOGE[0.000018060000000],ETH[0.000000100000000],LINK[0.000064800000000000],TRX[2.000000000000000000],USD[0.001461885451 1478] |
| 07552601 | CUSDT[5.000000000000000000],DOGE[498.516417340000000000],SHIB[7237251.695150340000000000],TRX[1.000000000000000000],USD[0.0200000019444793] |
| 07552602 | DOGE[1037.687086790000000000],TRX[1.000000000000000000],USD[0.000000062554547] |
| 07552608 | USDT[3.882427000000000000] |
| 07552612 | ETH[0.000000081919181],ETHW[0.000000081919181],USD[0.007921123944 5001] |
| 07552614 | TRX[0.000000200000000000],USD[9362.878978780000000000],USDT[0.000000143927322] |
| 07552615 | BTC[0.000570330000000000],CUSDT[0.000014060000000000],DOGE[64.867863530000000000],TRX[67.868242220000000000],USD[0.00143433215 40810] |
| 07552618 | BAT[1.016555490000000000],CUSDT[4.000000000000000000],DOGE[900.401986630000000000],NFT [4172270808179453 45] [1],SOL[0.229420630000000000],USD[-19.999982664745212] |
| 07552620 | CUSDT[7.000000000000000000],DOGE[0.001783947654686 7],SHIB[0.000000050000000],TRX[2.000000000000000000],USD[0.0098537020028863] |
| 07552621 | DOGE[21.039274070000000000],USD[0.000000028687101] |
| 07552623 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.819388208471 6696] |
| 07552629 | AAVE[1.076396700000000000],BTC[0.027319629964650],DOGE[1399.377410014217 6639],ETH[0.259497716332456],ETHW[0.197972976440 1299],LINK[22.614039119399 8438],MATIC[202.788217685292 8349],SOL[5.207577816145 3603],SUSHI[63.083367809017 4378],UNI[13.294675518086 8766],USD[9.605115909896 187] |
| 07552631 | ETH[0.000000060749598],USD[0.029016813744 6564] |
| 07552632 | CUSDT[1.000000000000000000],DOGE[1677.832379120000000000],ETH[0.292550710000000000],ETHW[0.292550710000000000],USD[0.000341829475 131] |
| 07552633 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.637990000000000000],GRT[1.000000000000000000],SHIB[0.000000400000000],TRX[0.014141080000000000],USD[0.564451354865 2303] |
| 07552641 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[565.721593080000000000],TRX[2.000000000000000000],USD[0.000000029124275] |
| 07552644 | USD[0.000000760563453] |
| 07552648 | DOGE[125.472646589930538],SHIB[9.891585910000000000],USD[0.000000038014285],USDT[0.000000037657007] |
| 07552651 | DOGE[1317.718580120000000000],SHIB[358578.020785110000000000],USD[0.000000011948835] |
| 07552653 | CUSDT[2.000000000000000000],DOGE[315.405774250000000000],USD[0.010000006132 8500] |
| 07552654 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.003705719263 2767] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07552655 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.010000148811234] |
| 07552660 | BTC[0.0043749200000000],CUSDT[2.000000000000000000],DOGE[387.6430437700000000],USD[0.0000022869861574] |
| 07552662 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[0.992053410000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[88.0875124100000000],TRX[51.1939155000000000],USD[0.4575518788423349] |
| 07552665 | SOL[21.9573628000000000],USD[0.0000000086060360] |
| 07552668 | BTC[0.0000655200000000],CUSDT[1.000000000000000000],TRX[209.0025984839616005],USD[0.000000007222670] |
| 07552669 | KSHIB[127.6471139300000000],USD[0.0062138602760743] |
| 07552671 | CUSDT[1.000000000000000000],DOGE[158.4664931200000000],USD[0.0000000023168224] |
| 07552677 | DOGE[160.3223248200000000],TRX[1.000000000000000000],USD[0.000000004752571 0] |
| 07552682 | SHIB[434667.4296724800000000],USD[0.0000000002658962] |
| 07552684 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],KSHIB[0.1969459200000000],MATIC[0.0019114977000000],SHIB[2.000000000000000000],SOL[0.0000000093722067],SUSHI[0.0000000011000000],TRX[3.000000000000000000],USD[0.0090588900798863],USDT[1.0554554500000000] |
| 07552687 | TRX[684.6254886300000000],USD[0.0000000006320062] |
| 07552688 | CUSDT[4.000000000000000000],DOGE[1.000000006777810],USD[0.0000002573289367] |
| 07552689 | ETH[0.0000001000000000],ETHW[0.0007046898971649],MATIC[1.0547697100000000],SOL[0.0039418901264986],TRX[0.0111480000000000],USD[931.5660482243014965],USDT[0.0000000114335480] |
| 07552696 | CUSDT[2.000000000000000000],DOGE[151.5391562100000000],USD[0.0000000070864333] |
| 07552697 | USD[49.9280088887087415] |
| 07552698 | BCH[0.0036671100000000],BTC[0.0004207300000000],CUSDT[5.000000000000000000],DOGE[81.5955549600000000],ETH[0.0030173900000000],ETHW[0.0029763500000000],LTC[0.0150497000000000],SHIB[95314.8452949500000000],SOL[0.1243577700000000],TRX[18.2351004300000000],USD[0.0025782149855516],YFI[0.00009417000000 00] |
| 07552699 | CUSDT[1.000000000000000000],DOGE[159.5356237000000000],USD[0.0000000408377 50] |
| 07552708 | CUSDT[3.000000000000000000],DOGE[1676.7164352500000000],TRX[2.000000000000000000],USD[0.0000000163294983] |
| 07552715 | USD[0.0000000097572216] |
| 07552726 | CUSDT[2.000000000000000000],DOGE[68.2485132800000000],USD[0.8568183125475848] |
| 07552731 | BAT[0.0000118000000000],BRZ[1.000000000000000000],CUSDT[4.0004068100000000],DOGE[0.1120404900000000],TRX[0.0003535600000000],USD[0.0075581475215968] |
| 07552732 | BRZ[2.000000000000000000],BTC[0.0000012000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0306988108295428] |
| 07552733 | BRZ[1.000000000000000000],BTC[0.0001706000000000],CUSDT[1.000000000000000000],DOGE[504.4914242971377340],TRX[1.000000000000000000],USD[0.5462379320588267],USDT[1.000000000000000000] |
| 07552739 | ETH[0.0050000021803713],ETHW[0.0050000021803713],SUSHI[0.0000000029630440],TRX[0.0000000031882814],UNI[0.0000000037710705],USD[0.0000211474154850],USDT[0.0000303873586118] |
| 07552742 | BTC[0.0000000040200000],DOGE[0.0000000011523582],ETH[-0.0000000017712480],GRT[0.0000000100000000],LTC[0.0026628000000000],SOL[0.0000000916198 10],USD[3.0544785695000000] |
| 07552748 | BTC[0.0123876000000000],SOL[11.0889000000000000],USD[361.8421500000000000] |
| 07552751 | BAT[2.8215966800000000],BRZ[4.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.0689507400000000],GRT[0.7854124900000000],LINK[1.1051905600000000],LTC[0.0009634200000000],TRX[2.0949586300000000],USD[1.3208072297362271],USDT[2.2211867700000000] |
| 07552752 | USD[0.0097572699736141],USDT[0.0000000030361430] |
| 07552757 | CUSDT[3.000000000000000000],DOGE[692.1959347000000000],TRX[1.000000000000000000],USD[0.0000000073037602] |
| 07552758 | CUSDT[1.000000000000000000],DOGE[0.0000221800000000],TRX[1.000000000000000000],USD[0.0023105917810530] |
| 07552762 | BTC[0.0034336326745931],ETH[0.0000000865961124],ETHW[0.0000000865961124],USD[0.6916354367538902],USDT[0.0000000580573759] |
| 07552766 | AUD[0.0000000043669524],BCH[0.0007119400000000],DOGE[8.6648215500000000],EUR[0.0000000064430067],USD[2.1606062268736343] |
| 07552768 | BTC[0.0064920337590090],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.1354175800000000],ETHW[0.1354175800000000],SOL[0.0548298900000000],TRX[2.000000000000000000],USD[0.0000007671983850] |
| 07552773 | CUSDT[1.000000000000000000],DOGE[77.3019089500000000],USD[0.0000000004039160] |
| 07552774 | BCH[0.0001448000000000],CUSDT[1.000000000000000000],DOGE[40.0084946000000000],LTC[0.0711087200000000],USD[0.0000035176044000] |
| 07552775 | DOGE[1190.8322209500000000],TRX[1.000000000000000000],USD[0.0000000029846915] |
| 07552776 | DOGE[0.0000000011127794],USD[0.0000000628533830] |
| 07552780 | BTC[0.0001228189608963],USD[0.2179417540010051] |
| 07552783 | BTC[0.0000000003800000],ETH[0.0000000662342 80],ETHW[0.0000000084241969],LINK[0.0000000099781880],MATIC[0.0000000018020684],SOL[0.0000000015676706],SUSHI[0.0000000100000000],UNI[0.0000000100000000],USD[0.0000004379022 17],USDT[0.0001483857543684] |
| 07552784 | USD[0.0011196110000000] |
| 07552785 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.4946014333342158] |
| 07552786 | SHIB[1833.2231782200000000],USD[0.0000000046747883] |
| 07552790 | BTC[0.0000000075453300],USD[0.0004988200000000],USDT[0.0004561519281892] |
| 07552792 | CUSDT[1.000000000000000000],DOGE[156.8706759800000000],USD[0.0000000046368354] |
| 07552793 | BTC[0.0042205615953370],CUSDT[24.000000000000000000],ETH[0.0127284055642617],ETHW[0.0127284055642617],TRX[2.000000000000000000],USD[0.000000100513472] |
| 07552794 | USD[0.0040887769145376] |
| 07552797 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[77.3091428503962350] |
| 07552798 | DOGE[898.5038120300000000],USD[0.0000000061398440] |
| 07552800 | DOGE[0.0000000015747545],USD[0.0000000231147375] |
| 07552803 | BTC[0.0000622700000000],ETH[0.0654539456038049],ETHW[0.0646418056038049],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0011511255605959] |
| 07552804 | DOGE[1200.4536136900000000],TRX[1.000000000000000000],USD[100.0000000012082621] |
| 07552807 | DOGE[11.9010000000000000],TRX[0.9960000000000000],USD[0.0371345371355600] |
| 07552812 | CUSDT[1.000000000000000000],USD[0.0062768700056214] |
| 07552813 | DOGE[393.8382016465811466],USD[0.5228702000000000] |
| 07552814 | CUSDT[1.000000000000000000],SHIB[1293159.1878960300000000],USD[0.0000000000000001] |
| 07552819 | BF_POINT[200.000000000000000000],BTC[0.0006895000000000],CUSDT[7.000000000000000000],DOGE[775.3756387600000000],ETH[0.0586628900000000],ETHW[0.0586628900000000],TRX[1.000000000000000000],USD[0.0004987907089953] |
| 07552821 | DOGE[1.000000000000000000],USD[5.6612865928619442] |
| 07552822 | CUSDT[5.000000000000000000],DOGE[352.1364590000000000],USD[0.0000000153128607] |
| 07552823 | CUSDT[2.000000000000000000],DOGE[296.6655269400000000],USD[0.0000000018393552] |
| 07552827 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0076926076474154] |
| 07552828 | LTC[0.0000000086411500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07552830 | BRZ[1.000000000000000],BTC[0.001631440000000000],CUSDT[2.000000000000000],DOGE[416.195677500000000000],ETH[0.023939920000000000],ETHW[0.023939920000000000],SHIB[1427755.568246710000000000],USD[7.845655760970429000] |
| 07552833 | CUSDT[2.000000000000000],DOGE[201.473594980000000000],USD[12.010000005982415300] |
| 07552836 | CUSDT[1.000000000000000],DOGE[163.436687210000000000],USD[0.000000005276566960] |
| 07552844 | DOGE[229.176853040000000000],TRX[1.000000000000000],USD[0.000000019835991] |
| 07552845 | BRZ[26.283883600000000000],CUSDT[234.195986440000000000],TRX[35.862279090000000000],USD[0.000000010690710] |
| 07552847 | CUSDT[2.000000000000000],DOGE[3151.529485670000000000],ETH[0.287028140000000000],ETHW[0.287028140000000000],USD[0.000239733370929],USDT[1.000000000000000] |
| 07552849 | KSHIB[8.185635760000000000],USD[0.000000025780141] |
| 07552851 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000008739070],USDT[77.161596973853752] |
| 07552856 | LTC[10.000000000000000] |
| 07552859 | USD[0.038350234331293500] |
| 07552864 | SOL[23.733000000000000000],USD[3.793100000000000] |
| 07552865 | BCH[0.315298980000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[244.145641020000000000],SUSHI[8.934714730000000000],USD[0.010070916375006] |
| 07552866 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000552932251133] |
| 07552874 | CUSDT[0.000088700000000],TRX[0.000057330000000],USD[0.007667285543719] |
| 07552877 | DOGE[1594.834504230000000000],TRX[2.000000000000000],USD[0.000000020032900] |
| 07552878 | CUSDT[1.000000000000000],DOGE[78.883139690000000000],USD[0.010000018017931] |
| 07552880 | CUSDT[3.000000000000000],DOGE[0.822152800000000000],TRX[1.000000000000000],USD[0.003260110925617] |
| 07552884 | BRZ[2.000000000000000],BTC[0.122609740000000000],DOGE[856.583887860000000000],ETH[1.465832650000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.084206811716053] |
| 07552889 | AVAX[0.000000006068704?],BRZ[4.000000000000000],BTC[0.000000004055990],CUSDT[16.000000000000000],ETH[0.000000010100082],MATIC[0.000000009835315],SHIB[17.242099773320000],SOL[0.000000003968350],TRX[2.000000007824181?],USD[0.000137621684018?],USDT[0.000000139959680] |
| 07552890 | BCH[0.203006260000000000],BRZ[1.000000000000000],BTC[0.000128740000000],CUSDT[1259.076718980000000000],DOGE[1024.637730180000000000],ETH[0.107138570000000000],ETHW[0.107138570000000000],LTC[0.303866110000000000],TRX[137.057613880000000000],USD[0.003381947128174 3] |
| 07552894 | BTC[0.000000081000000],DOGE[39.520401575295637 2] |
| 07552901 | BRZ[12.519747440000000000],CUSDT[469.838227150000000000],TRX[106.997111790000000000],USD[0.000000037094585],USDT[22.371929420000000000] |
| 07552907 | BTC[0.000087490000000],CUSDT[1.000000000000000],DOGE[6.029809125377500 8],ETH[0.002887310000000],ETHW[0.002887310000000],SUSHI[0.063717327226000],USD[0.004317542375558] |
| 07552913 | ETH[0.001345230000000],ETHW[0.001345230000000] |
| 07552918 | CUSDT[2.489650550000000000],USD[0.000000099621323] |
| 07552919 | USD[1500.000000000000000] |
| 07552924 | CUSDT[4.000000000000000],USD[0.002912226279159 0] |
| 07552926 | CUSDT[1.000000000000000],TRX[667.539585930000000000],USD[0.000000002801695] |
| 07552929 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.000096800000000],USDT[7.141592356698114 0] |
| 07552930 | BTC[0.000000052100000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.000010435566062],ETHW[0.000010435566062],USD[0.002796861235567 4] |
| 07552932 | CUSDT[3.000000000000000],USD[0.000010406965830] |
| 07552933 | BRZ[1.000000000000000],BTC[0.006075750000000],CUSDT[17.000000000000000],DOGE[35.905826050000000000],ETH[0.285551630000000000],ETHW[0.285353270000000000],LTC[2.541447820000000000],PAXG[0.041728480000000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[0.057903775651519 7] |
| 07552937 | CUSDT[6.000000000000000],DOGE[957.810473530000000000],ETH[0.005323800000000000],ETHW[0.005323800000000000],LTC[0.191450650000000000],TRX[171.506605950000000000],USD[0.000305188934975] |
| 07552944 | SHIB[7500000.000000000000000],USD[1.465699328000000000] |
| 07552945 | CUSDT[0.000159180000000],TRX[0.451952040000000000],USD[0.114473756152257 0] |
| 07552947 | ETH[0.000000042694533],ETHW[2.504399290000000000],LINK[0.000650250000000],LTC[0.000073490000000],SHIB[1.000000000000000],USDT[0.339516110000000000] |
| 07552952 | BF_POINT[100.000000000000000],BRZ[4.000000000000000],DOGE[1.000000000000000],GRT[27.499346420000000000],KSHIB[44.568621650000000000],NFT [2996622434476805 49[1],TRX[2.000000000000000],USD[0.000000046557896],USDT[0.000000071640160] |
| 07552956 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.007196266910759] |
| 07552960 | BAT[9.166199430000000000],BTC[0.000491420000000000],DOGE[16.688093420000000000],GRT[8.266549600000000000],SUSHI[0.756791830000000000],USD[0.002604709481687] |
| 07552961 | TRX[507.928977410000000000],USD[0.094065622376840 3] |
| 07552962 | BAT[297.880130640000000000],CUSDT[11713.643337470000000000],DOGE[2287.375145020000000000],GRT[277.668086540000000000],KSHIB[1668.820780530000000000],SHIB[4267020.627524160000000000],TRX[9647.266957160000000000],USD[0.020000022846139] |
| 07552963 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[490.680579500000000000],TRX[1.000000000000000],USD[0.000000089460226] |
| 07552964 | CUSDT[2.000000000000000],DOGE[234.778685800000000000],USD[0.000000095494216] |
| 07552967 | CUSDT[1.000000000000000],DOGE[0.407669180000000000],USD[108.200484662000009 16] |
| 07552969 | CUSDT[1.000000000000000],DOGE[83.246333630000000000],USD[0.000000012708962] |
| 07552970 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[13552.763390970000000000],ETH[0.915502040000000000],ETHW[0.915117480000000000],GRT[1.004989570000000000],TRX[2.000000000000000],USD[0.000019318712329 6],USDT[1.044474160000000000] |
| 07552971 | CUSDT[1358.212155190000000000],DOGE[114.534402740000000000],SOL[10.018929800000000000],USD[0.000002813823549] |
| 07552981 | BAT[1.016555490000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000028434015874 6],USDT[1.089268580000000000] |
| 07552983 | DOGE[890.366376380000000000],USD[1.000000000000000],USDT[1.000000000247698 6] |
| 07552985 | BRZ[57.075229660000000000],CUSDT[2.000000000000000],TRX[77.353275170000000000],USD[0.000000028215909] |
| 07552986 | DOGE[319.703392010000000000],TRX[1.000000000000000],USD[5.000000033232349] |
| 07552987 | CUSDT[1.000000000000000],DOGE[179.808926840000000000],USD[0.000000025778182] |
| 07552991 | BTC[0.002258060000000000],CUSDT[4.000000000000000],DOGE[251.732371100000000000],USD[0.004524102874823 6] |
| 07552994 | CUSDT[1.000000000000000],DOGE[477.547669080000000000],TRX[1.000000000000000],USD[0.000000072604564] |
| 07552995 | CUSDT[32.702257620000000000],DOGE[1.000000000000000],USD[36.353868800694140 6] |
| 07552998 | DOGE[2482.515000000000000000],USD[0.001960000000000],USDT[0.083750000000000] |
| 07553001 | DOGE[168.469901360000000000],USD[0.000000005177341 4] |
| 07553006 | USD[0.005655716365016],USDT[0.234262509876481 0] |
| 07553008 | CUSDT[1.000000000000000],USD[0.000456373803717 9] |
| 07553012 | CUSDT[2.000000000000000],DOGE[1448.945767980000000000],USD[0.010000060884916] |
| 07553016 | BTC[0.000000013320000],USD[246.952102095064823 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07553020 | LINK[41.160860000000000],USD[3.162650000000000] |
| 07553021 | MATIC[0.000000052000000],TRX[0.000000098719172],USD[0.000000043609080],USDT[0.000000105411601] |
| 07553024 | USD[2.000773086859500] |
| 07553025 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[1.001687764180999],USDT[0.000000037671060] |
| 07553026 | CUSDT[1.000000000000000],USD[0.001411601828646] |
| 07553027 | CUSDT[937.786779110000000],DOGE[59.731241660000000],USD[0.000000037174753] |
| 07553029 | BRZ[2.000000000000000],CUSDT[15.000000000000000],DOGE[1396.615085030000000],ETH[0.002228940000000],ETHW[0.002228943900000],TRX[1306.259780560000000],USD[0.000000706677390] |
| 07553034 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.006749579555131369] |
| 07553036 | BCH[0.066990600000000],CUSDT[6.000000000000000],DOGE[81.591048950000000],ETH[0.035591900000000],ETHW[0.035591900000000],TRX[1.000000000000000],USD[20.000950700315622] |
| 07553039 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008865279082764] |
| 07553041 | BRZ[85.187393640000000],CUSDT[1.000000000000000],TRX[295.230732400000000],USD[0.000000022756778] |
| 07553042 | CUSDT[1.000000000000000],USD[0.084422032751342] |
| 07553043 | BRZ[1.000000000000000],BTC[0.001765930000000],CUSDT[1.000000000000000],DOGE[258.700790950000000],TRX[2.000000000000000],USD[19.434041556314232] |
| 07553044 | BTC[0.000000017448834],UNI[0.000000100000000],USD[0.001884414739043?],USDT[0.000000040217446] |
| 07553045 | CUSDT[1.000000000000000],DOGE[491.814600920000000],NFT [518695094878264329](1),USD[0.000000006481323] |
| 07553050 | BRZ[5.079529670000000],BTC[0.013382650000000],CUSDT[40.000000000000000],DOGE[10.499969560000000],ETH[0.000003730000000],ETHW[0.000003730000000],LTC[0.000011500000000],SHIB[1.000000000000000],SOL[0.000000061406040],TRX[4.000000000000000],USD[0.699406219563153],USDT[1.110623830000000] |
| 07553055 | CUSDT[1.000000000000000],DOGE[32.118013400000000],USD[0.000000004128320] |
| 07553056 | CUSDT[1.000000000000000],USD[0.058839763461261] |
| 07553062 | AAVE[0.316844140000000],CUSDT[3.000000000000000],LINK[3.778520500000000],SOL[0.858022640000000],TRX[2.000000000000000],USD[0.000011984978851] |
| 07553065 | DOGE[499.525000000000000],USD[94.425250000000000] |
| 07553067 | CUSDT[2.000000000000000],DOGE[38.065311000000000],USD[0.574137259433 2814] |
| 07553068 | CUSDT[2.000000000000000],DOGE[110.101440340000000],USD[0.000000104854288] |
| 07553070 | CUSDT[1.000000000000000],DOGE[412.410247630000000],USD[0.000000091323653] |
| 07553074 | CUSDT[1.000000000000000],SOL[0.000000066000000] |
| 07553075 | BRZ[1.000000000000000],DOGE[412.761332200000000],USD[0.000000008471420] |
| 07553076 | USD[0.005461648528 6763],USDT[0.000000007814909] |
| 07553083 | CUSDT[1.000000000000000],DOGE[0.067299150000000],USD[78.253629159339 2029] |
| 07553084 | BTC[0.000000059470902],USD[0.008827172520777] |
| 07553087 | BAT[0.000126709389000 0],GRT[0.000054560000000],MATIC[0.000038900000000],USD[0.013767002866 2282] |
| 07553090 | CUSDT[1.000000000000000],DOGE[1923.750975820000000],USD[0.000000013944040] |
| 07553093 | BCH[0.000000031336136],CUSDT[2.000000000000000],ETH[0.000000021709652],LTC[0.000000000422 5539],SOL[0.000000060290556],USD[0.003145303109 7417],USDT[0.000000036545490] |
| 07553097 | BAT[464.021589890000000],CUSDT[12.000000000000000],DOGE[3.000000000000000],ETHW[0.061881360000000],GRT[858.683633780000000],KSHIB[4461.430398830000000],SHIB[3970731.726857560000000],SUSHI[113.029864000000000],TRX[1.000000000000000],UNI[6.151563510000000],USD[5259.018104793825 9648] |
| 07553099 | CUSDT[1.000000000000000],USD[0.004336624312 4834] |
| 07553103 | USD[0.600000000000000] |
| 07553105 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000062961818],USD[0.048566584377 2508] |
| 07553108 | CUSDT[1.000000000000000],DOGE[490.715041660000000],USD[0.000000004936018] |
| 07553113 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[4491530.207544220000000],TRX[8677.525918100000000],USD[0.000000013996334] |
| 07553114 | DOGE[21.919867610000000],TRX[1.000000000000000],USD[0.000000006487340] |
| 07553115 | BTC[0.001744960000000],CUSDT[1.000000000000000],USD[0.000116573954 6980] |
| 07553118 | BRZ[1.000000000000000],ETH[0.012676560000000],ETHW[0.012676560000000],TRX[1.000000000000000],USD[0.000298923871598] |
| 07553131 | DOGE[2227.220732460000000],GRT[1.000000000000000],SHIB[1353546.291283160000000],TRX[2.000000000000000],USD[300.000000063188079],USDT[99.440734370000000] |
| 07553142 | TRX[0.000018000000000] |
| 07553148 | CUSDT[2.000000000000000],USD[0.000028701515 2762] |
| 07553153 | BAT[371.459150150000000],TRX[1.000000000000000],USD[0.000000108690455] |
| 07553155 | DOGE[1.000000000000000],BTC[0.006312140000000],DOGE[1054.616108550000000],SOL[2.107761460000000],TRX[1.000000000000000],USD[0.003965283956735] |
| 07553157 | DOGE[314.776602100000000],TRX[1.000000000000000],USD[0.000000007363960] |
| 07553158 | DOGE[2.000000000000000],ETH[14.332716540000000],ETHW[14.327882707727912 9120],GRT[2.003060200000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.092436075267 5028],USDT[0.025665993523 7908] |
| 07553161 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[520.622822420000000],USD[0.000000014191440] |
| 07553162 | CUSDT[3.000000000000000],DOGE[441.806828500000000],USD[4.181903622082 4358] |
| 07553167 | ETH[0.000000073365328],USD[0.006453339073 4986] |
| 07553174 | USD[0.000000054286560],USD[0.0545977579952 53] |
| 07553177 | AVAX[0.000012190000000],BF_POINT[300.000000000000000],ETHW[0.071068510000000],GRT[0.001813290000000],LINK[0.000000100000000],NFT [336190802164368710](1],NFT [353803249335256433](1],NFT [371515832234772543](1],NFT [433795497785233061](1],PAXG[0.000000277000000],SHIB[97.801842810000000],SOL[0.000028600000000],SUSHI[0.001077310000000],TRX[1.000000000000000],UNI[0.000375950000000],USD[0.000000054109696],USDT[0.000000000005469212] |
| 07553178 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.254038960000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[870.605699115419 5332] |
| 07553186 | CUSDT[1169.733473880000000],TRX[1.000000000000000],USD[0.000000001818268] |
| 07553193 | MATIC[0.000035190000000],SHIB[383.661391830000000],USD[0.000000069705499] |
| 07553197 | AAVE[0.000005400000000],ALGO[1.899653520000000],AVAX[0.000009600000000],BTC[0.000000060000000],DOGE[4.000000000000000],ETH[0.161366397297 7402],ETHW[0.191462847297 7402],MATIC[0.000185200000000],SHIB[5.000000000000000],SOL[0.000019190420 0000],SUSHI[0.000033620351 6405],TRX[2196.908021828883 9792],UNI[0.000044500000000],USD[5013.932728631337 5134] |
| 07553198 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.002504809011 1028],USDT[0.000000046501957] |
| 07553199 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],SOL[6.062398390000000],USD[0.000001417843281],USDT[1.086705040000000] |
| 07553211 | USD[0.008483201219 7292],USDT[0.000000054158509] |
| 07553224 | USD[0.000000069317750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07553236 | CUSDT[1.00000000000000000],DOGE[1255.741556540000000],TRX[3.00000000000000000],USD[50.0000000116949893] |
| 07553238 | BAT[1.015182520000000],DOGE[2.00000000000000],USD[0.000000180433446],USDT[0.00000009574640] |
| 07553244 | CUSDT[512.514929020000000],DOGE[265.090046050000000],TRX[166.330043470000000],USD[0.00000000055862107] |
| 07553249 | BAT[1.00000000000000],BRZ[1.00000000000000],CUSDT[1.00000000000000],USD[0.0056618720246736] |
| 07553250 | BTC[0.00008107000000000] |
| 07553253 | CAD[0.0003592549512994],USD[0.0067655710857320] |
| 07553256 | BTC[0.00089995000000000],CUSDT[5.00000000000000],ETH[0.014236170000000],ETHW[0.014058330000000],USD[0.2295554179412078] |
| 07553257 | BTC[0.000131960000000000],DOGE[40.644430050000000],ETH[0.001440870000000],ETHW[0.001440870000000],TRX[36.085377420000000],USD[0.0003791575843680] |
| 07553258 | UNI[0.052000000000000] |
| 07553259 | CUSDT[3.00000000000000000],USD[0.0086260704294321] |
| 07553262 | DOGE[508.787158220000000],USD[0.0423840036041084] |
| 07553265 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.0100304500984914] |
| 07553269 | DOGE[0.177750000000000000],ETH[0.000119350000000],ETHW[0.000119350000000],USD[0.0012638334000000] |
| 07553270 | ETH[0.010000000000000000],ETHW[0.010000000000000],USD[3.4364880000000000] |
| 07553273 | CUSDT[1.00000000000000000],DOGE[30.284298780000000],TRX[1.254646180000000],USD[0.0000009452640] |
| 07553274 | BRZ[1.00000000000000000],CUSDT[1.00000000000000],TRX[31216.974511760000000],USD[0.0066564424558122] |
| 07553278 | BTC[0.135406190000000000],DOGE[6899.554154090000000],ETH[2.842675330000000],ETHW[2.842675330000000],SOL[15.411525990000000],USD[0.0000234304533333] |
| 07553293 | DOGE[7.843730890000000000],ETH[0.001347180000000],ETHW[0.001333490000000],USD[0.2263852131102971] |
| 07553294 | CUSDT[5.00916334000000000],USD[0.0000000001521494] |
| 07553296 | SOL[20.065600000000000],USD[49.070860900000000] |
| 07553297 | BRZ[1.00000000000000000],BTC[0.010593980000000],ETH[0.133562450000000],ETHW[0.132490970000000],TRX[1.00000000000000],USD[0.0005503855528929] |
| 07553301 | DOGE[1092.959099220000000],TRX2.00000000000000],USD[0.0000000030407838] |
| 07553302 | BTC[0.019952700000000000],DOGE[0.000000077807368],ETH[0.332912330000000],ETHW[0.332757290000000],SHIB[1.00000000000000],TRX[1.00000000000000],USD[0.0002116731276163] |
| 07553304 | BRZ[2.00000000000000000],BTC[0.000127630000000],CUSDT[9.00000000000000],TRX[1.00000000000000],USD[0.7638779596620815] |
| 07553308 | CUSDT[1.00000000000000000],SHIB[1128423.506416260000000],USD[0.00000000000692] |
| 07553310 | CUSDT[37.000000000000000000],DOGE[5.000146120000000],SOL[0.000064840000000],TRX[77.329823020000000],USD[0.0000002687917062] |
| 07553316 | ETH[0.782856000000000000],ETHW[0.782856000000000],USD[1.9094000000000000] |
| 07553317 | USD[0.0065936620791400] |
| 07553320 | CUSDT[4.00000000000000000],USD[0.3595658567521472] |
| 07553323 | BAT[0.0000000096000000],CUSDT[24.00000000000000],DOGE[3.00000000000000],MATIC[0.006150740000000],SUSHI[0.001500400000000],TRX[1.008757640000000],USD[0.0022597425253890] |
| 07553325 | CUSDT[1.00000000000000000],DOGE[1.00000000000000],SOL[2.258528570000000],SUSH[5.497554140000000],TRX[794.194769610000000],USD[50.0100005701107849] |
| 07553326 | BCH[0.00028590000000000],BRZ[1.00000000000000],CUSDT[1.00000000000000],DOGE[3849.987604229680000],TRX2.00000000000000],USD[0.4980121999440318] |
| 07553336 | BCH[0.00417555000000000],DOGE[60.583627430000000],USD[0.0041018560023922] |
| 07553338 | BTC[0.00000000510000],CUSDT[3.00000000000000],DOGE[0.000274300000000],ETH[0.000000056762921],TRX[1.00000000000000],USD[0.0000052156824827] |
| 07553349 | BTC[0.00005012000000000],USD[0.0003463087397092] |
| 07553350 | BTC[0.00000242351676],CUSDT[5.00000000000000],DOGE[1.00000000000000],GRT[0.005909070000000],USD[2.6452521880787868] |
| 07553351 | CUSDT[5.00000000000000000],SOL[0.000000079428520],TRX[1.00000000000000],USD[0.000000088240202],USDT[0.0021982246498407] |
| 07553352 | CUSDT[1.00000000000000000],DOGE[38.268967120000000],USD[2.5533833625567448] |
| 07553358 | CUSDT[1.00000000000000000],DOGE[451.702152190000000],USD[0.0000000019590018] |
| 07553360 | USD[0.0908157471589804] |
| 07553365 | DOGE[35.962950000000000],USD[1.7440558482000000] |
| 07553370 | AVAX[0.000000014611428],DOGE[0.000000005194624],ETH[0.000000010000000],SHIB[1.000000041204035],TRX2.000000000000000],USD[0.0006603185963252],USDT[0.00000000871900956] |
| 07553372 | TRX[1.00000000000000000],USD[0.0090471241723344] |
| 07553377 | BRZ[5.00000000000000000],CUSDT[0.672143850000000],DOGE[10672.249716430000000],GRT[1.003805130000000],KSHIB[8558.669842300000000],SHIB[1601031.510944920000000],TRX[117691.290754480000000],USD[572.4857891624364377] |
| 07553380 | USD[1086.707989465311576] |
| 07553381 | BAT[0.000000009647248],BTC[0.000000006609540],DOGE[0.002031716540800],NFT[436789624328266026][1],NFT[503705248266352015][1],NFT[507872665639412407][1],NFT[511369343916255838][1],NFT[572686055009338450][1],SOL[0.000000069328538],USD[0.0030442630895866],USDT[0.0002542397867889] |
| 07553382 | USD[0.0000430130949471] |
| 07553383 | BRZ[1.00000000000000000],DOGE[354.434056880000000],SHIB[1696928.559307650000000],TRX[1.00000000000000],USD[0.0100000045217487] |
| 07553384 | CUSDT[1.00000000000000000],DOGE[77.588092820000000],USD[0.000000014806404] |
| 07553386 | CUSDT[4.00000000000000000],ETH[0.000248180000000],ETHW[0.000248180000000],TRX[207.978029690000000],USD[0.5737075967199648] |
| 07553390 | DOGE[48.810682420000000],TRX[1.00000000000000],USD[10.0000000032124794] |
| 07553391 | CUSDT[3.00000000000000000],DOGE[230.892990100000000],SHIB[1181567.546278060000000],USD[0.1271990326233384] |
| 07553394 | CUSDT[4.00000000000000000],DOGE[1.00000000000000],TRX[1.00000000000000],USD[0.0587658160411191] |
| 07553395 | BRZ[1.00000000000000000],CUSDT[6.00000000000000],TRX[1.00000000000000],USD[0.0000000077667257] |
| 07553396 | DOGE[0.000000086160910],SHIB[0.000000099080000],USD[0.0016785449175110] |
| 07553397 | USD[50.0000000000000000] |
| 07553398 | USD[0.0077438937700515] |
| 07553404 | BTC[0.000000049164823],ETH[0.000000015988480],LINK[0.000000027385415],SOL[0.000000050525898],USD[0.0000010284167990],USDT[0.0000013304329280] |
| 07553408 | DOGE[378.268112500000000],SHIB[1358362.228066760000000],USD[0.000000023891205] |
| 07553409 | CUSDT[1.00000000000000000],DOGE[0.000000085603964],LTC[1.551173269082768],TRX2.00000000000000],USD[0.0000001455238],USDT[0.000000015253150] |
| 07553415 | USD[1.1395000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07553416 | CUSDT[1.000000000000000000],SOL[0.000023890000000000],TRX[1.000000000000000000],USD[0.000000382224776] |
| 07553418 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[15613.97735050200000000],GRT[2.000000000000000000],TRX[4.000000000000000000],USD[3000.003329229280083] |
| 07553419 | ETH[0.000000009323656],ETHW[-0.000252483347078],USD[17.83181219736328559],USDT[0.000000007429829] |
| 07553423 | CUSDT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[886.11282844000000000],USD[0.000000007511824242] |
| 07553430 | ETH[0.000000004851670],USD[5.670712471113924] |
| 07553433 | CUSDT[1.000000000000000000],DOGE[361.72150814000000000],TRX[1.000000000000000000],USD[0.000000004926275] |
| 07553441 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.010000007310868],USDT[1.106462940000000000] |
| 07553442 | DOGE[15.73078188000000000],USD[0.000000054691372] |
| 07553445 | USD[113.1974761275613117] |
| 07553446 | GRT[1.000000000000000000],SOL[0.000000007459250500],USD[0.00659111123422336] |
| 07553448 | BTC[0.00639886000000000],DOGE[2927.68770000000000000],TRX[9432.75230000000000000],USD[1.647154246400000000] |
| 07553450 | CUSDT[2.000000000000000000],DOGE[0.000041350000000000],USD[0.001645069165109323] |
| 07553452 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0013294721551873] |
| 07553455 | CUSDT[3.000000000000000000],DOGE[1534.618746610000000000],TRX[748.50757647000000000],USD[0.000000057576004] |
| 07553457 | BRZ[1049.29179362000000000],DOGE[1.000000000000000000],USD[0.010000000083050] |
| 07553459 | CUSDT[4.000000000000000000],DOGE[19.02154614000000000],EUR[9.55618324000000000],GBP[8.27282437000000000],TRX[79.80791345000000000],USD[8.8695062656869404] |
| 07553467 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[110.77352797000000000],TRX[1.000000000000000000],USD[0.009276975504547] |
| 07553470 | CUSDT[1.000000000000000000],DOGE[0.000000007488730],ETH[0.000000031740000],TRX[1.000000000000000000],USD[0.000000001894420] |
| 07553474 | CUSDT[2.000000000000000000],DOGE[789.73751962000000000],USD[0.000000068294701] |
| 07553475 | CUSDT[2.000000000000000000],DOGE[174.07100830000000000],USD[0.010000009027536] |
| 07553482 | DOGE[1519.84784536000000000],KSHIB[246.83529233000000000],LINK[1.110149650000000000],SHIB[1129986.957629790000000000],TRX[107.69517554000000000],USD[0.00000009786822] |
| 07553487 | USD[0.0051945835813440] |
| 07553489 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[6895.67492209000000000],SHIB[9018759.018759010000000000],TRX[1.000000000000000000],USD[0.010000009250011] |
| 07553490 | CUSDT[2.000000000000000000],DOGE[325.97668073000000000],TRX[1265.09728612000000000],USD[0.000000056203342] |
| 07553498 | CUSDT[1.000000000000000000],DAI[1.985045360000000000],DOGE[22.91242625000000000],USD[20.000000004521674] |
| 07553503 | DOGE[704.82114610000000000],NFT [5024293855452191101](1],USD[0.000000035476798] |
| 07553505 | CUSDT[4.000000000000000000],DOGE[108.37305183000000000],USD[0.000000089978295] |
| 07553507 | ETHW[0.133462250000000000],NFT [325256800687755604](1],USD[0.6064250100000000],USDT[246.22566686030287648] |
| 07553508 | USD[0.000000019181923],USDT[0.000033094549159] |
| 07553510 | BTC[0.00001960278256],SOL[0.000000005560820],USD[0.0072583531893338],USDT[0.000000101339263] |
| 07553512 | ETH[0.000000059557226],ETHW[0.037546945955726],SHIB[4.000000000000000000],USD[106.23178679464859941] |
| 07553522 | CUSDT[1.000000000000000000],DOGE[1639.44604233000000000],USD[0.000000003230371] |
| 07553529 | SUSHI[12.02320835000000000],USD[0.000000552015236] |
| 07553534 | TRX[2.000000000000000000],USD[0.0083408940133330] |
| 07553536 | BTC[0.031199710000000000],SHIB[3025.29047523000000000],TRX[1.000000000000000000],USD[0.0024393828384979] |
| 07553537 | DOGE[56.53786923000000000],USD[0.0000000171198760] |
| 07553538 | CUSDT[1.000000000000000000],DOGE[321.61064025000000000],USD[0.000000086681798] |
| 07553540 | TRX[1.000000000000000000],USD[0.0000001714630000] |
| 07553541 | USD[8.9217500350152435] |
| 07553544 | CUSDT[1.000000000000000000],USD[0.0000023147545116] |
| 07553545 | BTC[0.000000005945000],ETH[0.000000059055376],LTC[0.000000010768965],SOL[0.000000083763400],USD[0.1482686667500554] |
| 07553547 | CUSDT[1.000000000000000000],DOGE[235.56737580000000000],USD[0.000000019041000] |
| 07553548 | BTC[0.001603160000000000],CUSDT[11.000000000000000000],DOGE[883.89240774000000000],ETH[0.220387670000000000],ETHW[0.220170590000000000],GRT[20.71608067000000000],MATIC[16.73936632000000000],SHIB[11679.83211678000000000],SOL[0.388361380000000000],TRX[3.000000000000000000],USD[0.0085547792361944] |
| 07553552 | USD[0.0077936150683595] |
| 07553554 | DOGE[4432.46116420000000000],TRX[1.000000000000000000],USD[0.000000022318224] |
| 07553557 | BTC[0.000000009513860],DOGE[0.392254130000000000],LINK[0.000000290000000],USD[0.0186179932844122],USDT[0.6284866494971214] |
| 07553558 | CUSDT[3.000000000000000000],DOGE[0.124118070000000000],TRX[1.383950730000000000],USD[0.305506358371179 35] |
| 07553561 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.000867650000000000],ETHW[0.000854030000000000],GRT[1.000000000000000000],LINK[0.000008110000000],SOL[26.76333255000000000],TRX[1.010139970000000000],USD[0.00003218812877884],USDT[1.1025037800000000] |
| 07553563 | USD[1042.7444759273454715] |
| 07553564 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.020431930000000000],ETH[0.676399040000000000],ETHW[0.676114840000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0275027204423157] |
| 07553565 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0041074395695432] |
| 07553568 | CUSDT[1.000000000000000000],SOL[3.667651910000000000],SUSHI[15.867051230000000000],TRX[1.000000000000000000],USD[0.0000001114149013] |
| 07553570 | SOL[12.68193077112611 04] |
| 07553572 | CUSDT[3.000000000000000000],USD[0.0099367862952798] |
| 07553576 | CUSDT[5.000000000000000000],DOGE[0.024989600000000000],ETH[0.033120990000000000],ETHW[0.032710590000000000],TRX[1.000000000000000000],USD[0.0042311488260691] |
| 07553579 | CUSDT[2.000000000000000000],DOGE[427.00335756000000000],TRX[1782.70660499000000000],USD[0.000000022151576] |
| 07553583 | USD[0.0057469665383738] |
| 07553584 | BRZ[2.000000000000000000],CUSDT[9.000000000000000000],TRX[1.000000000000000000],USD[0.0097288535104510] |
| 07553591 | CUSDT[1.000000000000000000],DOGE[59.04343320000000000],USD[0.000000018954920] |
| 07553595 | DOGE[313.83687453000000000],TRX[1.000000000000000000],USD[0.000000000676005] |
| 07553596 | USD[0.0002468584702404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07553599 | USD[0.0001940482242095] |
| 07553604 | USD[0.1760317675971586] |
| 07553605 | CUSDT[1.000000000000000],DOGE[32.795775470000000],ETH[0.0028388900000000],ETHW[0.0028388900000000],USD[0.0000200138979459] |
| 07553606 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0000000008943627] |
| 07553607 | CUSDT[2.000000000000000],DOGE[771.987373060000000],USD[0.0000000058856870] |
| 07553610 | DOGE[2.927000000000000],USD[656.226593860000000] |
| 07553611 | BTC[0.0029258200000000],CUSDT[5.000000000000000],DOGE[275.022796330000000],ETH[0.0394363700000000],ETHW[0.0389438900000000],TRX[1.000000000000000],USD[0.0303309658165898] |
| 07553619 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0012358849814000] |
| 07553622 | MATIC[0.000000058627810],USD[0.2004423238769944],YF[0.0000000058045687] |
| 07553623 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[1.0100000060453534] |
| 07553624 | DOGE[176.310183970000000],USD[0.0000000008567734] |
| 07553628 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0058137975034126] |
| 07553635 | BAT[2.025272700000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[4.000000000000000],SHIB[3.000000000000000],SOL[0.0001250800000000],SUSHI[0.0008651100000000],TRX[8.000000000000000],USD[0.0004883892953481] |
| 07553637 | BRZ[1.000000000000000],BTC[0.0028443500000000],CUSDT[13.000000000000000],DOGE[110.440944060000000],ETH[0.0115290200000000],ETHW[0.0113892600000000],MATIC[181.094534440000000],SHIB[1719699.461862940000000],TRX[245.457484220000000],USD[244.960000005177928] |
| 07553638 | DOGE[1452.929357890000000],TRX[1.000000000000000],USD[0.9166077474660817] |
| 07553639 | CUSDT[1.000000000000000],CUSDT[113.138053880000000],DOGE[1019.607968340000000],TRX[1.000000000000000],USD[0.0000000843069903] |
| 07553641 | BRZ[1.000000000000000],DOGE[227.908568000000000],USD[0.0000000035154400] |
| 07553643 | DOGE[87635.620722920000000],USD[90.000000031393856] |
| 07553646 | BRZ[2.000000000000000],BTC[0.0000000065502505],CUSDT[2.000000000000000],DOGE[100.878031880000000],GRT[2.000000000000000],SHIB[6.000000000000000],USD[745.468678085092706],USDT[1.000000000000000] |
| 07553651 | CUSDT[1.000000000000000],DOGE[152.070457520000000],USD[0.0000000050598016] |
| 07553653 | CUSDT[1.000000000000000],DOGE[205.359437390000000],SHIB[1.000000000000000],SOL[0.1339905400000000],TRX[706.111031530000000],USD[120.497474744109504] |
| 07553655 | USD[0.0010000000000000] |
| 07553658 | CUSDT[2.000000000000000],DOGE[0.0000180400000000],USD[0.0072302451610168] |
| 07553660 | BTC[0.0000172005100000],DOGE[15.540600070000000],USDT[0.0000000041050651] |
| 07553667 | USD[0.0064668219967980] |
| 07553675 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0000000033900584] |
| 07553681 | BCH[0.0033924300000000],DOGE[15.698571350000000],TRX[35.060637720000000],USD[0.0000044250696676] |
| 07553683 | CUSDT[2.000000000000000],DOGE[210.675831290000000],USD[0.0000000061582299] |
| 07553686 | DOGE[159.306692960000000],LTC[1.714437440000000],USD[0.0000003032394488] |
| 07553687 | BCH[0.0071984800000000],BTC[0.0027489000000000],DOGE[15.832747410000000],ETH[0.0028098300000000],ETHW[0.0028098300000000],TRX[1.000000000000000],USD[0.0002649708703544] |
| 07553688 | USD[0.0000004304633032] |
| 07553698 | SOL[285.928110000000000],USD[10.494750000000000] |
| 07553699 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0048186569484555] |
| 07553702 | CUSDT[2.000000000000000],DOGE[2.808651760000000],TRX[1.000000000000000],USD[0.0000000073507296] |
| 07553709 | SOL[0.000000050000000] |
| 07553712 | DOGE[0.0000000088714752],MATIC[0.0000000634115560],SHIB[0.0000000217449549],SOL[0.0000000011239065],SUSHI[0.0000000000371834],USD[0.0000000049474147],USDT[0.0000000014069514] |
| 07553715 | DAI[0.0439200000000000],USD[0.0000012132851555] |
| 07553717 | BTC[0.0000000034400000],USD[0.0049154419816776],USDT[0.0000000019530240] |
| 07553719 | DOGE[1562.582180070000000],USD[0.0000000023448688] |
| 07553722 | DOGE[1546.835056360000000],GRT[1.000000000000000],USD[0.0000000054116776] |
| 07553724 | SHIB[1055036.266564003949654],USD[0.0000000057827075] |
| 07553725 | BTC[0.0000000019556970],SHIB[1.000000000000000],USD[0.0067970729679958],USDT[1.0625249500000000] |
| 07553726 | BRZ[2.000000000000000],DOGE[1223.156729840000000],USD[0.0000000065998872] |
| 07553730 | CUSDT[469.170273520000000],TRX[344.344814770000000],USD[0.0000000011365867] |
| 07553736 | CUSDT[1.000000000000000],DOGE[38.667822370000000],USD[0.0000000003502120] |
| 07553738 | ETH[0.1286643100000000],ETHW[0.1275738600000000],USD[0.2957386624108660],USDT[0.0000010534594160] |
| 07553739 | CUSDT[2.000000000000000],DOGE[265.940032000000000],TRX[1.000000000000000],USD[0.7581187377997082] |
| 07553740 | CUSDT[1.000000000000000],USD[0.0013121175542660] |
| 07553742 | BRZ[1.000000000000000],DOGE[499.298639040000000],USD[0.0000000016245280] |
| 07553743 | CUSDT[1.000000000000000],DOGE[1563.134076560000000],USD[0.0000000040854820] |
| 07553744 | BRZ[1.000000000000000],BTC[0.0004901000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000942211712733] |
| 07553745 | BRZ[5.257056110000000],DOGE[37.483898560000000],USD[5.0000000070375857] |
| 07553747 | CUSDT[1.000000000000000],DOGE[230.664278520000000],USD[0.0000000016277100] |
| 07553748 | CUSDT[2.000000000000000],DOGE[168.483943150000000],USD[0.0200000099612955] |
| 07553750 | SHIB[3089485.245398595985000],TRX[0.0000000081040000],USD[0.0000000021279103] |
| 07553752 | BTC[0.0008158778715046],USD[0.0000000019055584] |
| 07553757 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[1307572.101353170000000],TRX[1.000000000000000],USD[0.0000000040872032] |
| 07553758 | CUSDT[2.000000000000000],DAI[2.971048050000000000],DOGE[140.094605930000000],SHIB[28490.028490020000000],USD[0.803061413864678],USDT[9.9331536500000000] |
| 07553773 | CUSDT[232.239108630000000],TRX[172.662355440000000],USD[15.426843386333597] |
| 07553775 | BAT[11.709417190000000],BRZ[88.201414330000000],CUSDT[787.341026820000000],DOGE[220.986851590000000],GRT[10.710016140000000],TRX[114.797651560000000],USD[0.0000000052070688],USDT[16.560206210000000] |
| 07553779 | CUSDT[1.000000000000000],USD[0.0053532204064408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07553781 | CUSDT[6.00000000000000000],DOGE[909.06776350000000000],KSHIB[354.19820506000000000],SHIB[3033206.12889477000000000],TRX[114.38127037000000000],USD[0.0071257746300277] |
| 07553786 | BTC[0.00043110000000000],SOL[0.00000000004699152],USD[0.0055399330891347] |
| 07553787 | USD[0.217772327701229],USDT[0.00000087147314] |
| 07553800 | BRZ[1.00000000000000000],DOGE[1446.55175306000000000],USD[0.0000000041061378] |
| 07553803 | CUSDT[1.00000000000000000],DOGE[725.66372498000000000],TRX[1.00000000000000000],USD[0.0000000031403541] |
| 07553804 | CUSDT[2.00000000000000000],DOGE[15773.38938769000000000],TRX2.00000000000000000],USD[73.3459500082733231] |
| 07553805 | BRZ[2.00000000000000000],CUSDT[8.00000000000000000],DOGE[14009.45836136000000000],TRX[3.00000000000000000],USD[0.0000000308277871] |
| 07553814 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[508.18313601000000000],ETH[0.00772924000000000],ETHW[0.00772924000000000],TRX[1.00000000000000000],USD[0.6988344266379645] |
| 07553819 | BCH[0.05155088000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000067230090] |
| 07553821 | TRX[210.16612278000000000],USD[0.0000000017333487] |
| 07553826 | BRZ[4.00000000000000000],CUSDT[1.00000000000000000],MKR[0.00000071000000000],SHIB[0.00000000010135420],USD[0.1199447699699488],USDT[0.0098272516123707] |
| 07553829 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[15100.44947488000000000],USD[0.0000000018599149] |
| 07553832 | CUSDT[2.00000000000000000],DOGE[80.34969989000000000],USD[0.0100000014087846] |
| 07553834 | DOGE[1.00000000000000000],SOL[0.31764964000000000],TRX[1.87314289000000000],USD[0.0000000014240045] |
| 07553835 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[312.25697625000000000],ETH[0.04244966000000000],ETHW[0.04244966000000000],SHIB[6128702.75791624000000000],SOL[6.61544927000000000],SUSH[8.04517855000000000],TRX[1.00000000000000000],USD[0.0000099135828073] |
| 07553836 | BRZ[1.00000000000000000],SHIB[3237646.97483118000000000],TRX[4.00000000000000000],USD[0.0000000052227528] |
| 07553839 | BRZ2.00000000000000000],BTC[0.00893239000000000],CUSDT[7.00000000000000000],DOGE[1082.21004509000000000],ETH[0.10177024000000000],ETHW[0.10177024000000000],SHIB[473933.64928909000000000],TRX[360.35854584000000000],USD[0.0008964315428842] |
| 07553840 | BAT[1.00000000000000000],BTC[0.00347803000000000],DOGE[6411.91906762000000000],ETH[0.08431007000000000],ETHW[0.08431007000000000],TRX2.00000000000000000],USD[0.0001153065097746],USDT[1.00000000000000000] |
| 07553842 | ETH[0.14036930000000000],ETHW[0.13938549000000000],SOL[0.89332745000000000],USD[0.0055147610553135] |
| 07553849 | DOGE[7552.12866024000000000],SHIB[1.00000000000000000],USD[0.0000000031787058],USDT[0.0000000123479474] |
| 07553857 | ETH[0.00000006308191],ETHW[0.00000002357197],LINK[0.00000000380461761],SHIB[1.00000000000000000],SOL[0.00000001000000000],USD[45.7865317454643487] |
| 07553858 | CUSDT[2.00000000000000000],TRX[3.00000000000000000],USD[0.0000000082699835],USDT[0.0000000067617444] |
| 07553859 | CUSDT[1.00000000000000000],DOGE[1228.23073222000000000],USD[0.0000000026032800] |
| 07553863 | BCH[0.01753759000000000],CUSDT[2.00000000000000000],DOGE[37.24719953000000000],USD[0.0000037075381398] |
| 07553867 | BRZ[2.00000000000000000],CUSDT[20.00000000000000000],DOGE[4.00000690000000000],SHIB[4.00000000000000000],USD[0.0079562473737250] |
| 07553869 | USD[0.0000000070251520] |
| 07553871 | MATIC[220.18851537000000000],SHIB[4408402.62749321000000000],SOL[67.79785957000000000],USD[0.2863816625000000] |
| 07553876 | USD[0.0000000852140035] |
| 07553880 | BTC[0.00000050000000000],ETH[0.00000630000000000],MATIC[0.00000680000000000],NFT (2917370554647018951)[1],SHIB[0.00000171000000000],SOL[0.00000727100000000],USD[1073.7174624810598105] |
| 07553881 | DOGE[16.42046909000000000],LINK[0.99185388000000000],TRX[7.82970772000000000],USD[0.0100001972017160],USDT[1.98801995000000000] |
| 07553884 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[415.18398944000000000],USD[0.0000000084443690] |
| 07553888 | DOGE[155.37600000000000000],USD[0.4151380000000000] |
| 07553889 | BTC[0.00220214000000000],CUSDT[3.00000000000000000],DOGE[4.51427825000000000],ETH[0.02437342000000000],ETHW[0.02437342000000000],USD[0.0003156172239316] |
| 07553894 | BAT[88.14311131000000000],CUSDT[944.12939840000000000],TRX[979.73799231000000000],USD[14.0000005624496675] |
| 07553904 | CUSDT[2.00000000000000000],DOGE[300.79435667000000000],USD[100.0000008225708] |
| 07553906 | CUSDT[2.00000000000000000],USD[0.0082821108542434] |
| 07553907 | DOGE[0.84900000000000000],USD[0.0003026804774780] |
| 07553911 | DOGE[559.16831094000000000],TRX[1.00000000000000000],USD[0.0000000054955672] |
| 07553917 | DOGE[12.35982327000000000],TRX[1.00000000000000000],USD[1.9756400141602254] |
| 07553928 | LINK[0.00000009127000000],USD[0.0000000031963890],USDT[0.0000693164411552] |
| 07553936 | DAI[0.02148069348856605],USD[0.0000092225753790] |
| 07553938 | DOGE[0.00000000796799020],ETH[0.00000006838950000],USD[0.0000000074295090] |
| 07553939 | BTC[0.00376642000000000],CUSDT[1.00000000000000000],DOGE[318.24129168000000000],USD[0.0004592498370453] |
| 07553941 | DOGE[803.19600000000000000],TRX[2.98800000000000000],USD[0.2470595000000000] |
| 07553948 | TRX[68.21865258000000000],USD[0.0000000626258704],USDT[0.0000000058393184] |
| 07553951 | BTC[0.00000358000000000],DOGE[0.00000000967546410],USD[0.0053432580944205] |
| 07553952 | TRX[31.73667396000000000],USD[0.0000000001612976] |
| 07553957 | DOGE[432.11985483000000000],USD[0.0000000049381611] |
| 07553960 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0008199032099479] |
| 07553964 | CUSDT[2.00000000000000000],DOGE[1.00000000097155096],SOL[0.00000002168755 2],TRX[0.00000000459821 29],USD[31.9651350399665796] |
| 07553965 | BAT[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.34687670000000000],ETH[1.51930287634605 95],ETHW[1.519302876346059 5],GRT[1.00000000000000000],SHIB[9082883.29712542000000000],TRX[1.00000000000000000],USD[0.0000079758323870] |
| 07553968 | CUSDT[3.00000000000000000],TRX[151.04778421000000000],USD[0.0071507457022858] |
| 07553970 | BCH[0.00371591000000000],CUSDT[1.00000000000000000],USD[11.5904419323673052] |
| 07553971 | NFT (37339558476487574)[1],SOL[43.57534733000000000],USD[0.0000003573908452] |
| 07553972 | CUSDT[3.00000000000000000],USD[0.0000000059127010] |
| 07553975 | BRZ[1.00000000000000000],CUSDT[19199.47141467000000000],USD[0.0000000003588213] |
| 07553978 | DOGE[78.34683524000000000],USD[0.0100000028465736] |
| 07553979 | BRZ[2.00000000000000000],BTC[0.00608409318597 84],CUSDT[8.00000000000000000],ETH[0.069864230000 00000],ETHW[0.06986423000000000],TRX[1698.66501655000000000],USD[0.0000001030296 42],USDT[1.00000000000000000] |
| 07553980 | CUSDT[1.00000000000000000],DOGE[43.86977861955145 52],USD[0.0000000069040766] |
| 07553988 | BTC[0.00491027000000000],CUSDT[2.00000000000000000],DOGE[646.19425766000000000],ETH[0.09790246000000000],ETHW[0.09790246000000000],USD[0.0005254824421009] |
| 07553995 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07553996 | CUSDT[1.0000000000000000],DOGE[165.3145161500000000],USD[0.0000000007948480] |
| 07554002 | BTC[0.0001963100000000],CUSDT[1.0000000000000000],DOGE[233.8349496000000000],ETH[0.0074807900000000],ETHW[0.0074807900000000],TRX[80.5661544800000000],USD[0.0001256184346653] |
| 07554003 | BRZ[1.0000000000000000],BTC[0.0011051000000000],CUSDT[9.0000000000000000],DOGE[1541.9574343600000000],USD[10.9843718884155391] |
| 07554007 | USD[0.0086026577654938] |
| 07554008 | BTC[0.0000000607058250],DOGE[0.0000000696655342],ETH[0.0000000048139866],MATIC[0.0000000071356437],NFT [325892030433740281][1],NFT [324131674433852006][1],NFT [352236223804822372][1],NFT [352837633590342554][1],NFT [394509180314241109][1],NFT [403138141983181240][1],NFT [478688042311513203],SOL[0.0000000313551044],USD[0.0049761204813888],USDT[0.0000000008274645] |
| 07554013 | CUSDT[1.0000000000000000],DOGE[5137.1214929000000000],TRX[4.0000000000000000],USD[0.0020582083706154] |
| 07554019 | BTC[0.0000000806080000],CUSDT[2.0000000000000000],DOGE[0.0000000626923568],TRX[1.0000000000000000],USD[0.0000000074919565] |
| 07554021 | DAI[0.0955200000000000],TRX[729.4385640000000000],USDT[2.6010399000000000] |
| 07554024 | BCH[0.0244183100000000],CUSDT[5.0000000000000000],DOGE[43.4044849000000000],USD[0.0280335864499370],USDT[0.0001995400991312] |
| 07554028 | CUSDT[423.2579433800000000],TRX[835.8754050300000000],USD[0.0000000902495131],USDT[22.4088492100000000] |
| 07554029 | DOGE[0.0000000509272280],SHIB[20396376.0392132843820633],TRX[0.0000001000000000],USD[0.0000000456298648],USDT[0.0000000000004760] |
| 07554030 | CUSDT[1.0000000000000000],SHIB[6961865.3983909500000000],TRX[1.0000000000000000],USD[0.0000000000002961] |
| 07554032 | BTC[0.0002277600000000],CUSDT[8.0000000000000000],ETH[0.0058231600000000],ETHW[0.0058231600000000],SUSHI[0.6044982400000000],TRX[32.4830019600000000],UNI[0.2694983100000000],USD[52.1290537032221720] |
| 07554038 | BRZ[1.0000000000000000],DOGE[0.0008621900000000],GRT[1.0000000000000000],LTC[0.9433829000000000],SHIB[1.0000000000000000],USD[0.7385067107187048] |
| 07554043 | DOGE[8184.0277500000000000],ETH[0.0009762500000000],ETHW[0.0009762500000000],USD[10.2741137722000000] |
| 07554045 | CUSDT[3.0000000000000000],DOGE[850.6129020700000000],USD[0.0000000063963001] |
| 07554047 | CUSDT[2.0000000000000000],DOGE[228.3210669100000000],TRX[338.5223620700000000],USD[0.0000000015007529] |
| 07554048 | CUSDT[48.7893389500000000],DOGE[282.3382758500000000],USD[0.0000000086417069] |
| 07554049 | CUSDT[3.0000000000000000],DOGE[563.7149831700000000],ETH[0.0255836700000000],ETHW[0.0255836700000000],SUSHI[6.2903312900000000],TRX[2009.6427003600000000],USD[0.0000004281298741] |
| 07554058 | DOGE[842.7259210400000000],GRT[1.0000000000000000],USD[0.0000000005115816] |
| 07554059 | TRX[0.0000009000000000],USD[0.9281737196491200],USDT[0.0000000052760669] |
| 07554060 | BRZ[1952.1356923000000000],DOGE[1820.9509456600000000],TRX[2.0000000000000000],USD[0.0000001110862780] |
| 07554061 | BTC[0.0000000048000000],USD[0.1160292903371878] |
| 07554062 | BTC[0.0000000046630685],USD[0.0000000067242190],USDT[0.0004284340708780] |
| 07554063 | TRX[2.0000000000000000],USD[0.0042615824404129] |
| 07554064 | BRZ[1.0000000000000000],BTC[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0811303000000000],ETHW[0.0811303000000000],TRX[1.0000000000000000],USD[0.0015967174471921] |
| 07554065 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[552.4913229000000000],TRX[1.0000000000000000],USD[75.0000000112582688] |
| 07554067 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0019746921744686] |
| 07554071 | CUSDT[3.0000000000000000],DOGE[7.3652865100000000],TRX[1.0000000000000000],USD[0.0027016243061921] |
| 07554072 | ETHW[0.1982516200000000],USD[602.1075559651768413] |
| 07554073 | BTC[0.0052832200000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0528023200000000],ETHW[0.0521456800000000],LINK[0.1905624600000000],SHIB[3.0000000000000000],SOL[0.1486158300000000],TRX[19.8660126100000000],USD[3.1299649155479223] |
| 07554074 | CUSDT[3.0000000000000000],DOGE[41.8165182500000000],ETH[0.0065355300000000],ETHW[0.0065355300000000],LTC[0.0703649900000000],USD[0.0000164949652420] |
| 07554075 | BRZ[1.0000000000000000],DOGE[452.2416874200000000],USD[0.0000003310834438] |
| 07554078 | CUSDT[233.5875544500000000],DOGE[11.1630819500000000],USD[0.0000000025560265] |
| 07554081 | USD[0.0000000007253075] |
| 07554086 | ETH[0.0009000000000000],ETHW[0.0009000000000000],SHIB[4600000.0000000000000000],SUSHI[0.3920000000000000],USD[2.9081890360000000],USDT[0.0015064000000000] |
| 07554088 | BTC[0.0000001000000000],ETH[0.0000007500000000],ETHW[0.0000007500000000],USD[0.0070252701203359] |
| 07554091 | CUSDT[1.0000000000000000],ETH[0.2052138033259404],ETHW[0.2052138033259404],USD[0.0000000016546820] |
| 07554093 | GRT[1.0049895700000000],TRX[4.0000000000000000],USD[0.0060425292410154],USDT[0.0000000023662784] |
| 07554096 | USDT[0.0000002565407208] |
| 07554098 | CUSDT[1.0000000000000000],DOGE[8.8588478900000000],USD[0.0000000554744928] |
| 07554100 | CUSDT[1.0000457700000000],TRX[205.6756794400000000],USD[0.0038252921960532] |
| 07554101 | USD[0.0000000057699479] |
| 07554102 | DOGE[0.0004039000000000],USD[2.2663524857104645] |
| 07554104 | CUSDT[2.0000000000000000],DOGE[397.1271628500000000],USD[0.0000000115953545] |
| 07554112 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[328.1342071480983667] |
| 07554117 | DOGE[167.3326802300000000],TRX[1.0000000000000000],USD[0.0000000046264252] |
| 07554121 | BRZ[1.0000000000000000],CUSDT[2.1132741600000000],DOGE[100.9530670400000000],SUSHI[0.7341954500000000],UNI[2.3739041300000000],USD[8.2939607679921793],USDT[0.0140904140434208] |
| 07554122 | BTC[0.0000000742769843],SHIB[865264.0542056400000000],USD[0.0000000994468780],USDT[0.0000003119124] |
| 07554124 | CUSDT[6.0000000000000000],SHIB[250629.5664160400000000],USD[0.0000000006335044],USDT[0.0000000071153557] |
| 07554127 | USD[0.0000000055184257] |
| 07554128 | AAVE[0.0000000100000000],USD[0.0000000049168069] |
| 07554130 | BTC[0.0008535600000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0001194992164832] |
| 07554132 | CUSDT[2.0000000000000000],USD[0.0020991055366208] |
| 07554136 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0049339100000000],SHIB[1.0000000000000000],USD[2.7960660967966413] |
| 07554138 | BTC[0.0002492900000000],DOGE[21.6150903900000000],ETH[0.0035761500000000],ETHW[0.0035761500000000],USD[0.0003809532289691] |
| 07554143 | BAT[50.3779943600000000],BRZ[159.0303811600000000],CUSDT[4.0000000000000000],DOGE[301.6858673800000000],TRX[598.6380744300000000],USD[0.0000000183969542] |
| 07554145 | BRZ[0.0000000254613100],CUSDT[74.0000000000000000],DOGE[180.6372857800000000],TRX[1.0000000000000000],USD[0.5567009660815927] |
| 07554147 | CUSDT[1.0000000000000000],DOGE[295.6740520700000000],USD[0.0000000053845464] |
| 07554148 | USD[0.0019543478901393] |
| 07554150 | CUSDT[16.0000000000000000],SOL[0.3878374400000000],TRX[4.0000000000000000],USD[0.0000020697074505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07554154 | BRZ[1.000000000000000000],DOGE[150.822499180000000000],USD[0.000000050604610] |
| 07554155 | BTC[0.000000092050000],TRX[0.384800000000000],USD[8973.392798513436219] |
| 07554161 | BCH[0.003596190000000],BTC[0.000046440000000],CUSDT[3.000000000000000],DOGE[48.914032400000000],ETH[0.016823320000000],ETHW[0.016618120000000],TRX[1.000000000000000],USD[0.001393082729937] |
| 07554162 | CUSDT[11702.490301800000000],DOGE[763.050123320000000],USD[0.000000057905576] |
| 07554164 | PAXG[0.000000005242497],SHIB[1.000000000000000] |
| 07554166 | CUSDT[1.000000000000000],DOGE[87.742318330000000],USD[0.000000048036732] |
| 07554170 | SHIB[43503.700375320000000],TRX[15.408662150000000],USD[0.000000071962302] |
| 07554173 | USD[0.096930510131699],USDT[0.000000088644408] |
| 07554181 | LTC[0.007920000000000],USD[0.190859493950520] |
| 07554182 | CUSDT[3.000000000000000],DOGE[178.153930400000000],TRX[663.420243770000000],USD[0.000000028671403] |
| 07554183 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[250.354752110000000],SUSHI[3.430136070000000],TRX[1155.208857700000000],USD[0.000000000485475] |
| 07554186 | DOGE[2017.361706910000000],USD[0.000000049109980] |
| 07554190 | CUSDT[2.000000000000000],USD[31.719049361376632],USDT[0.819306396732144] |
| 07554192 | TRX[18902.856799000000000] |
| 07554193 | USD[0.008424000000000] |
| 07554195 | BRZ[1.000000000000000],CUSDT[345.993266070000000],DOGE[1.000000000000000],SOL[0.000000018913312],TRX[0.000000002327850],USD[0.000259860495035] |
| 07554196 | USD[46.352929939442629] |
| 07554197 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[348.889100520000000],USD[0.000000046708919] |
| 07554204 | BTC[0.002031970000000],TRX[1.000000000000000],USD[0.003711029777460],USDT[0.000000007067936] |
| 07554205 | BTC[0.000000005000000],USD[0.000000080340802],USDT[0.000000071997524] |
| 07554206 | CUSDT[1.000000000000000],USD[0.000008924899052] |
| 07554208 | DOGE[0.000346100000000],CUSDT[3.000000000000000],DOGE[31.802142650000000],ETH[0.009395100000000],ETHW[0.009395100000000],LINK[0.197214220000000],TRX[31.585652830000000],USD[0.000433098688952 3],USDT[9.943079740000000] |
| 07554210 | CUSDT[1.000000000000000],USD[0.002701448296914] |
| 07554211 | DOGE[61.752000000000000],TRX[21.896000000000000],USDT[0.297228240000000] |
| 07554214 | BTC[0.000000015898486],ETH[0.015166065527096],ETHW[0.000010805449275 2],NFT[294409059361845535][1],SHIB[1.000000000000000],USD[0.001354879773960],USDT[0.000000014294390] |
| 07554215 | CUSDT[5.000000000000000],DOGE[148.775210310000000],ETH[0.013020980000000],ETHW[0.013020980000000],LTC[0.079344040000000],UNI[0.649502110000000],USD[0.000047791201411773] |
| 07554216 | ETH[0.020973400000000],ETHW[0.020973400000000],USD[1.689677460000000] |
| 07554221 | CUSDT[2.000000000000000],DOGE[324.325557220000000],USD[0.000000045523604] |
| 07554231 | CUSDT[1.000000000000000],DOGE[32.281527980000000],ETH[0.002407470000000],ETHW[0.002407470000000],USD[0.000020270353890 7] |
| 07554232 | CUSDT[2.000000000000000],DAI[0.000000018858627],USD[0.000001452267144 6] |
| 07554235 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.171729540000000],USD[0.000061856780 4748] |
| 07554237 | DOGE[30.426114070000000],USD[0.000000021388872] |
| 07554238 | BAT[35.170427060000000],BCH[0.035760270000000],BTC[0.003265380000000],CUSDT[7.000000000000000],DOGE[390.020518620000000],ETH[0.065869380000000],ETHW[0.065869380000000],LINK[2.034392570000000],LTC[0.140330510000000],SOL[1.110311220000000],TRX[2.000000000000000],USD[0.000000026947947] |
| 07554243 | DOGE[75.888463360000000],USD[0.000000062170112] |
| 07554246 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[18.000000000000000],SHIB[1.000000000000000],SUSHI[5.168870000000000],TRX[7.000000000000000],USD[0.000078321384855 7],USDT[2.107475260000000] |
| 07554247 | BAT[2.113572840000000],CUSDT[1.000000000000000],DOGE[3.889647420000000],LINK[11.511857920000000],LTC[0.006720030000000],SHIB[165739.994634380000000],SOL[6.113848120000000],TRX[1.000000000000000],USD[0.149638982328 3708] |
| 07554253 | TRX[0.000052000000000],USD[0.004239753248620 0],USDT[0.000000089223295] |
| 07554257 | BTC[0.000056080000000],USD[2.428764420000000] |
| 07554258 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[73.045415990000000],USD[0.000000037799960] |
| 07554262 | BAT[1.000000000000000],USD[0.000015345206 4832] |
| 07554263 | DOGE[0.000000007351251 6],ETH[0.000000005220089 3],USD[0.381359411827 0638] |
| 07554265 | DOGE[268.651198400000000],USD[0.000000026579040] |
| 07554268 | CUSDT[1.000000000000000],DOGE[111.703315750000000],USD[0.000000033934775] |
| 07554269 | CUSDT[1.000000000000000],DOGE[69.337402900000000],USD[10.010000019285920] |
| 07554271 | BCH[0.033640190000000],BTC[0.003664360000000],CUSDT[4.000000000000000],DOGE[37.497298310000000],ETH[0.007134450000000],ETHW[0.007134450000000],TRX[1.000000000000000],USD[0.000248982308 9525] |
| 07554272 | CUSDT[2.000000000000000],DOGE[218.353750590000000],TRX[270.931929970000000],USD[0.000000024796329] |
| 07554274 | CUSDT[1.000000000000000],DOGE[764.899044290000000],USD[0.000000029978681] |
| 07554280 | TRX[0.872600000000000],USD[0.006994000000000],USDT[0.000000025000000] |
| 07554281 | CUSDT[1.000000000000000],DOGE[433.429540680000000],TRX[339.283000020000000],USD[0.010000082119900] |
| 07554282 | DOGE[169.641356850000000],USD[0.000000012953522] |
| 07554285 | CUSDT[1.000000000000000],GRT[159.631027050000000],TRX[1.000000000000000],UNI[5.836517760000000],USD[0.000000209427130] |
| 07554286 | DOGE[1.000000000000000],LTC[0.005620460000000],SHIB[0.000000009809394],USD[0.000000440197665 0] |
| 07554288 | CUSDT[271.669667080000000],DOGE[0.000026850000000],TRX[841.718880340000000],USD[0.045997342826239] |
| 07554291 | CUSDT[506.847911860000000],DOGE[170.579412700000000],MATIC[8.283259630000000],TRX[116.954958380000000],USD[0.001187285604 3853] |
| 07554294 | CUSDT[1.000000000000000],DOGE[39.212444090000000],USD[0.000000046970161] |
| 07554297 | LINK[0.000000003000000],USD[0.719862290083 2959],USDT[0.000000071640160] |
| 07554302 | BTC[0.000000056250000],DOGE[0.000000009042854 2],USD[22.914868689193 8207] |
| 07554303 | USD[0.549418567667 1931] |
| 07554305 | BTC[0.000174380000000],DOGE[15.639909230000000],USD[0.000552786551 9862] |
| 07554307 | CUSDT[2.000000000000000],DOGE[69.804854010000000],USD[0.000000077117926] |
| 07554309 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[149.320927980000000],ETH[0.023768310000000],ETHW[0.023768310000000],USD[0.000000342872 6219] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07554312 | BAT[33.845284780000000000],BCH[0.065606300000000000],BTC[0.004029800000000000],CUSDT[12.000000000000000000],DOGE[592.596477890000000000],ETH[0.036375630000000000],ETHW[0.036375630000000000],LTC[0.139445950000000000],SOL[1.091983850000000000],TRX[334.770308150000000000],USD[50.526145638707692300],YFI[0.008731700000000000] |
| 07554316 | USD[0.008137802595180800] |
| 07554317 | DOGE[119.258634040000000000],USD[0.000000021701756] |
| 07554318 | CUSDT[1.000000000000000000],DOGE[0.000045400000000000],SHIB[1.000000000000000000],USD[14.532522146060230600] |
| 07554319 | CUSDT[1.000000000000000000],DOGE[720.161833610000000000],USD[0.000000034652121] |
| 07554322 | CUSDT[1.000000000000000000],ETH[0.000000012054732],USD[10.333369479605180800] |
| 07554323 | DOGE[40.103435780000000000],USD[22.102398241659996600] |
| 07554325 | DOGE[0.000000085708320],ETH[0.000072844920000],ETHW[0.000072844920000],USD[0.000474108624325800] |
| 07554326 | BTC[0.000000005000000000],SOL[0.000000084234252] |
| 07554331 | DOGE[3644.636277620000000000],ETH[0.196331670000000000],ETHW[0.196331670000000000],TRX[2.000000000000000000],USD[0.000254691854126] |
| 07554332 | BCH[0.696651100000000000],BRZ[1.000000000000000000],BTC[0.029818220000000000],CUSDT[2.000000000000000000],DOGE[5.000000000000000000],ETH[0.764593880000000000],ETHW[0.764593880000000000],SOL[7.108962280000000000],TRX[3.000000000000000000],USD[0.001285671972639] |
| 07554333 | DOGE[675.095950030000000000],USD[0.010000004136474900] |
| 07554342 | USD[0.088139531288733000] |
| 07554343 | DOGE[11.428180670000000000],USD[0.000000039332478],USDT[0.000000016788055] |
| 07554352 | CUSDT[1.000000000000000000],DOGE[76.413529670000000000],TRX[66.240905450000000000],USD[0.000000162365392] |
| 07554354 | DOGE[70.733135010000000000] |
| 07554356 | DOGE[356.729932180000000000],MATIC[7.795083050000000000],SHIB[466230.859498640000000000],SUSHI[2.189706980000000000],USD[0.000280755923804] |
| 07554359 | CUSDT[2.993475620000000000],DOGE[734.289658046059119200],TRX[0.000045740000000000],USD[0.006691176373664400] |
| 07554374 | CUSDT[1.000000000000000000],DOGE[5446.947874300000000000],LTC[0.029928680000000000],USD[479.000000401247440000] |
| 07554377 | SHIB[1.000000000000000000],USD[0.001252946816637300] |
| 07554378 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.008748136636801500] |
| 07554380 | CUSDT[1.000000000000000000],DOGE[813.791010260000000000],USD[0.000000003410226400] |
| 07554384 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],TRX[3.000000000000000000],USD[0.908017236277542900],USDT[1.000000000000000000] |
| 07554385 | CUSDT[2.000000000000000000],DOGE[326.670046300000000000],TRX[156.688305780000000000],USD[0.000000032104375] |
| 07554387 | BRZ[1.000000000000000000],DOGE[625.884881580000000000],USD[0.000000002678920] |
| 07554393 | BTC[0.000148110000000000],DOGE[37.329900360000000000],ETH[0.001072510000000000],ETHW[0.001072510000000000],SOL[0.062680950000000000],SUSHI[0.559215890000000000],TRX[20.805566570000000000],USD[0.000000005525760900] |
| 07554395 | CUSDT[4124.491586780000000000],TRX[459.313839500000000000],USD[44.209237330541079600] |
| 07554398 | TRX[0.527000000000000000],USD[1.374403850000000000] |
| 07554409 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[1.000000000000000000],TRX[4.000000000000000000],USD[0.355373796560547400] |
| 07554411 | USD[0.630150619246000000] |
| 07554415 | CUSDT[0.000033540000000000],DOGE[0.000012630000000000],SHIB[365735.560393040000000000],USD[1.425431518037007240] |
| 07554417 | USD[3.515796325859046800] |
| 07554418 | CUSDT[47.402607320000000000],DOGE[72.539620060000000000],ETH[0.073050800000000000],ETHW[0.073050800000000000],USD[0.048911163835870100] |
| 07554419 | BRZ[2.000000000000000000],BTC[0.000000080000000000],CUSDT[8.000000000000000000],MATIC[0.002157300000000000],NFT[504135695813826129][1],SOL[0.000016940000000000],TRX[376.601944040000000000],USD[0.000189705099751] |
| 07554420 | BCH[0.000000092105465],DOGE[0.000000072603985],USD[0.001043841329251400] |
| 07554423 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.029163750000000000],TRX[2.000000000000000000],USD[0.002174922212325300] |
| 07554425 | USD[0.106722547035022100] |
| 07554426 | CUSDT[5.000000000000000000],DOGE[0.333764180000000000],USD[215.313356227357907700] |
| 07554427 | DOGE[1.000000000000000000],USD[0.009732992175049800],USDT[1.000000000000000000] |
| 07554428 | BRZ[4.000000000000000000],CUSDT[37.000000000000000000],DAI[0.014979100000000000],DOGE[6.082145800000000000],ETHW[0.031896410000000000],SOL[0.000165410000000000],TRX[3.000006000000000000],USD[5905.694286570826707300],USDT[0.018955229220019300] |
| 07554434 | DOGE[170.223035940000000000],TRX[2.000000000000000000],USD[0.000000007449786500] |
| 07554435 | CUSDT[1.000000000000000000],DOGE[73.513867900000000000],USD[0.010000004073338000] |
| 07554438 | BRZ[0.000000010000000000],CUSDT[1.000000000000000000],DOGE[1148.651746860000000000],TRX[1.000000000000000000],USD[0.000000180506771] |
| 07554441 | BTC[0.005309670000000000],CUSDT[2.000000000000000000],USD[9.790868740821060900] |
| 07554444 | BRZ[1.000000000000000000],DOGE[3268.806119880000000000],ETH[0.516455030000000000],ETHW[0.516455030000000000],UNI[1.000000000000000000],USD[1000.020000309138169000] |
| 07554448 | CUSDT[103.678395980000000000],DOGE[724.500307220000000000],TRX[68.324348020000000000],USD[0.000000004243401700] |
| 07554456 | ETH[0.091639960000000000],ETHW[0.091639960000000000],USD[41.251786484570582600] |
| 07554459 | CUSDT[7.000000000000000000],DOGE[93.352479170000000000],LINK[0.521904980000000000],LTC[0.071019870000000000],TRX[0.000025530000000000],USD[0.000000007312478000] |
| 07554462 | CUSDT[16.000000000000000000],ETH[0.000000019105004],MATIC[0.000000000934901500],USD[0.001084620354749400] |
| 07554463 | USD[0.000000000544348] |
| 07554472 | CUSDT[3.000000000000000000],DOGE[136.431923450000000000],TRX[161.249874870000000000],USD[0.000000030434671] |
| 07554472 | CUSDT[3.000000000000000000],DOGE[2.776797790000000000],ETH[0.000815820000000000],ETHW[0.008024600000000000],TRX[619.646700770000000000],USD[0.010022426126984800] |
| 07554478 | USDT[0.000000002184000000] |
| 07554488 | DOGE[1.692309300000000000],USD[0.000000023773062] |
| 07554490 | ETHW[0.022319510000000000],SOL[0.003000000000000000],USD[0.000000066598888],USDT[0.000000104982333] |
| 07554493 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.001104775749971],USDT[1.000000000000000000] |
| 07554495 | CUSDT[1.000000000000000000],BTC[0.002097720000000000],CAD[128.730494880000000000],CUSDT[10328.068321570000000000],DOGE[4410.492046340000000000],ETH[0.028861190000000000],ETHW[0.028505510000000000],KSHIB[3596.726403490000000000],LINK[3.275970260000000000],LTC[0.489055010000000000],PAXG[0.056703110000000000],SHIB[487434.011281840000000000],TRX[3232.326623990000000000],USD[30.000000094407921],USDT[0.000000004729809] |
| 07554496 | USD[25.576400921409040] |
| 07554499 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.007286748795003],USDT[1.000000000000000000] |
| 07554500 | CUSDT[1.000000000000000000],ETH[0.000015400000000000],ETHW[1.685869070000000000],MATIC[0.000000092602196],SHIB[1.000000000000000000],SOL[0.000000002560000],TRX[1.000000000000000000],USD[0.005403135432144800],USDT[0.000000158519039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07554503 | ETH[0.000000071367496],USD[0.002976359117327S],USDT[0.000000086452345] |
| 07554506 | CUSD[3.000000000000000],DOGE[305.766856530000000],USD[0.000000017755940S] |
| 07554508 | BTC[0.012080020000000000],CUSD[16.000000000000000],ETH[0.026264780000000],TRX[1.000000000000000],USD[4.387948896895938] |
| 07554509 | BTC[0.000000920800000],SHIB[99900.006060020000000],SOL[0.000000022080000],TRX[0.305900000000000],USD[0.008205816828145] |
| 07554511 | CUSD[1.000000000000000],DOGE[91.403124790000000],ETH[0.107298430000000],ETHW[0.107298430000000],USD[0.000000005663870] |
| 07554513 | USD[0.002844590974284S] |
| 07554516 | DOGE[22439.184012620000000],SOL[1.104575070000000],TRX[1.000000000000000],USD[1.104575075246976S] |
| 07554517 | CUSD[2.000000000000000],DOGE[101.463861940000000],TRX[2.000000000000000],USD[2.671451605306017S] |
| 07554520 | USD[0.004851261659181] |
| 07554524 | BRZ[1.000000000000000],BTC[0.000000090000000],CUSD[3.000000000000000],DOGE[0.002374140000000],ETH[0.000000075000000],GRT[1.004989570000000],TRX[2.000000000000000],USD[0.000024366108505] |
| 07554527 | DOGE[0.477583943490006S],SOL[0.091200000000000],USD[1.605737370000000] |
| 07554536 | CUSD[1.000000000000000],DOGE[410.974893180000000],USD[0.000000073557647] |
| 07554537 | BCH[0.000000078786500],BRZ[1.000000000000000],BTC[0.000000022686587],CUSD[T4.000000000000000],DOGE[1.000000007552320S],TRX[0.000000069311401] |
| 07554540 | CUSD[1.000000000000000],DOGE[200.999621450000000],GRT[1.003137350000000],SHIB[52768402.273520800000000],TRX[4093.285334390000000],USD[0.002202471116745S],USDT[0.000076800000000] |
| 07554545 | CUSD[1.000000000000000],ETH[0.000000053148784],MATIC[0.588997972866728S],NFT (34105795080138219?)[1],NFT (56553732169501717?)[1],SOL[0.000000037301264],USD[1187.829673048954639S],USDT[0.000000069802201] |
| 07554551 | SOL[1.992000000000000],SUSH[6.990000000000000],TRX[1494.000000000000000],UNI[4.980000000000000],USD[385.297500000000000] |
| 07554555 | DOGE[244.742618530000000],USD[0.000000013032755] |
| 07554560 | CUSD[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000048076942],USD[0.000000013652957] |
| 07554561 | USD[0.004276461023764Z] |
| 07554565 | BAT[1.016555500000000],BRZ[5.079529670000000],BTC[0.000000100000000],CUSD[18.000000000000000],GRT[1.004044710000000],TRX[716.969433560000000],USD[0.000000006465428] |
| 07554566 | USD[0.020786330931028S] |
| 07554568 | DOGE[523.831242640000000],TRX[1.000000000000000],USD[0.000000011459490] |
| 07554572 | CUSD[2.000000000000000],DOGE[0.088643980000000],ETH[0.011465670000000],ETHW[0.011465670000000],USD[0.561140832788843S] |
| 07554575 | DOGE[228.364472070000000],USD[0.000000015883089],USDT[1.000000000000000] |
| 07554586 | DOGE[39.597215620000000],USD[0.000000086655559] |
| 07554589 | USD[0.003004000000000] |
| 07554601 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSD[1.000000000000000],DOGE[4842.901379990000000],USD[0.663582006542361S] |
| 07554606 | BRZ[1.000000000000000],BTC[0.007125950000000],CUSD[21.000000000000000],DOGE[839.792083430000000],ETH[0.978649560000000],ETHW[0.978229560000000],TRX[4.000000000000000],USD[1.285692224572382S],USDT[1.094663540000000] |
| 07554607 | BAT[0.682000000000000],LINK[1.700000000000000],SOL[0.000000346702000],SUSH[0.000000079200000],TRX[0.000000077332350],USD[0.060310186315421] |
| 07554608 | CUSD[1.000000000000000],SHIB[9280.259210130000000],USD[0.000000032728666] |
| 07554612 | CUSD[1.000000000000000],TRX[1.000000000000000],USD[0.000000026899420] |
| 07554614 | BAT[1.016555500000000],CUSD[5156.085499730000000],DOGE[2542.755120010000000],GRT[1.004044710000000],LINK[11.384291030000000],TRX[4319.500037580000000],USD[0.000000014842351S] |
| 07554618 | BCH[0.038028020000000],CUSD[1.000000000000000],USD[0.010001457366656] |
| 07554620 | DOGE[58.000000000000000] |
| 07554624 | DOGE[0.504000000000000],SOL[0.000000080686750],USD[104.259347119058668S],USDT[0.000000029466023] |
| 07554625 | ETH[0.000752979260000],ETHW[0.000752979260000],SOL[3.156609267646900],USD[38.346373840000000] |
| 07554628 | USD[1.609688113579305Z] |
| 07554633 | CUSD[3.000000000000000],USD[0.000818176018483Z] |
| 07554639 | CUSD[1.000000000000000],DOGE[163.810365380000000],USD[0.000000056017476] |
| 07554640 | CUSD[4.000000000000000],DOGE[454.159311390000000],USD[0.000000130483934] |
| 07554641 | CUSD[1.000000000000000],DOGE[1045.802029490000000],USD[0.010000044105480] |
| 07554642 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSD[1.000000000000000],DOGE[0.000000003910480],ETH[0.124233284581116110],ETHW[0.124233284581116110],LTC[0.000000081496440],TRX[1.000000000000000] |
| 07554645 | CUSD[1.000000000000000],DOGE[1.000000000000000],TRX[0.000000022384836],USD[0.000000056767808] |
| 07554646 | BCH[0.037092810000000],CUSD[4.000000000000000],DOGE[78.756753450000000],USD[0.008140897808685S] |
| 07554652 | BRZ[1.000000000000000],CUSD[4.000000000000000],TRX[2.000000000000000],USD[118.654071544624140S] |
| 07554656 | CUSD[13.000000000000000],SOL[0.000000006043500],TRX[4.000000000000000],USD[0.000235508770051],USDT[1.105978150000000] |
| 07554657 | BTC[0.013986300000000],DOGE[2570.971612730000000],ETH[0.272664360000000],ETHW[0.272664360000000],USD[0.003073818321587] |
| 07554658 | USD[0.006491868000000] |
| 07554662 | DOGE[8.194083100000000],USD[0.000000035689782] |
| 07554663 | CUSD[T1254.121412610000000],DOGE[42.229631320000000],TRX[2431.105174510000000],USD[0.000000037328975] |
| 07554664 | CUSD[1.000000000000000],DOGE[97.310519990000000],USD[0.000000034066246] |
| 07554668 | CUSD[1.000000000000000],DOGE[1406.245992280000000],ETH[0.174726940000000],ETHW[0.174726940000000],TRX[1.000000000000000],USD[0.000040484322217] |
| 07554674 | CUSD[1.000000000000000],USDT[5.000000000000000],USD[0.009038926849473S] |
| 07554675 | BAT[1.000000000000000],CUSD[1.000000000000000],USD[0.000221074877840] |
| 07554679 | CUSD[1.000000000000000],TRX[228.013819290000000],USD[0.000000008295297] |
| 07554682 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSD[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[720.511190320474698S] |
| 07554686 | BCH[0.003735160000000],BTC[0.000337230000000],CUSD[3.000000000000000],DOGE[15.259909520000000],ETH[0.001257390000000],ETHW[0.001257390000000],USD[0.003744526361953] |
| 07554687 | BTC[0.000765530000000],NFT (312626819544473285)[1],NFT (481404680224131471)[1],NFT (561644065710962834)[1],SOL[3.920175660400000],TRX[0.000020000000000],USD[0.000000003426253S],USDT[0.000004114125450110] |
| 07554688 | DOGE[3.000000000000000],ETH[0.000000008295297],NFT (308648941074690626)[1],NFT (469012761501782290)[1],SHIB[6.000000000000000],SOL[10.256753094390808S],TRX[1.000000000000000],USD[0.000000748315910],USDT[0.000000063916061] |
| 07554689 | CUSD[1.000000000000000],DOGE[310.331211070000000],LTC[0.288740420000000],USD[0.000000345137242] |
| 07554694 | DOGE[1.000000000000000],LTC[2.010614750000000],USD[0.000034617820650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07554696 | SUSH[33.4665000000000000],USD[1.1750000000000000] |
| 07554699 | CUSDT[11.0000000000000000],DOGE[0.6645097400000000],SHIB[6769832.0478023300000000],TRX[9.0896301300000000],USD[0.0000000062597092],USDT[1.0000000000000000] |
| 07554703 | BTC[0.0008001700000000],CUSDT[5.0000000000000000],DOGE[81.3622839500000000],ETH[0.0122458800000000],ETHW[0.0120952900000000],USD[0.0004620135195780] |
| 07554707 | CUSDT[1.0000000000000000],TRX[684.5307281700000000],USD[0.0000000005360284] |
| 07554708 | BTC[0.0804499115200206],USDT[16.8919713407118360] |
| 07554711 | CUSDT[3.0000000000000000],DOGE[4465.6089396600000000],TRX[6.2412625900000000],USD[-19.9999999919339133] |
| 07554713 | BTC[0.0000000003600000],MATIC[0.2700000000000000] |
| 07554714 | CUSDT[3.0000000000000000],USD[0.0045980726279371] |
| 07554715 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0075396188785814] |
| 07554716 | ETH[0.0001860000000000],ETHW[0.0001860020356650],SOL[0.0719263200000000],TRX[0.5300030000000000],USD[0.0756300000000000],USDT[1.3251518000000000] |
| 07554717 | USD[0.8448460079745104] |
| 07554719 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0091369930270733] |
| 07554721 | CUSDT[4.5339978900000000],DOGE[1.0000000000000000],SHIB[2220352.6605460200000000],TRX[10.9868895500000000],USD[0.3456108015624069] |
| 07554725 | USD[0.0020292580684545] |
| 07554727 | CUSDT[1.0000000000000000],DOGE[157.1895613000000000],USD[0.0000000033794720] |
| 07554729 | TRX[686.2440000000000000],USD[0.2821925000000000] |
| 07554730 | DOGE[823.1382783400000000],USD[0.1469803670712994] |
| 07554731 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[4.1277337569032340],ETHW[4.1260012617410063],TRX[1.0000000000000000],USD[0.0000005052734112],USDT[0.0000000141361987] |
| 07554733 | BAT[20.1787295900000000],BTC[0.0052767900000000],CUSDT[4.0000000000000000],DOGE[132.5217453100000000],ETH[0.0418829900000000],ETHW[0.0418829900000000],LINK[0.5917903100000000],TRX[4.0000000000000000],USD[0.0003607909300057] |
| 07554735 | DOGE[3469.0121696900000000],TRX[7613.8996487100000000],USD[0.0000000044829970] |
| 07554742 | CUSDT[1.0000000000000000],DOGE[65.7468432700000000],USD[0.0000000086703293] |
| 07554744 | DOGE[155.4723491000000000],LTC[0.7680520600000000],USD[0.0000000012610450] |
| 07554746 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001129459614299] |
| 07554757 | DOGE[31094.3906000000000000],ETH[0.7152716000000000],ETHW[0.7152716000000000],USD[0.8627930000000000] |
| 07554758 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[113.5249113499804882] |
| 07554759 | CUSDT[2.0000000000000000],USD[55.0726814041449235] |
| 07554761 | BTC[0.0000035400000000],DOGE[202.0000000000000000],ETH[2.2677500000000000],ETHW[2.2677500000000000],SOL[45.6718400000000000],USD[22.1839129000000000] |
| 07554771 | DOGE[156.8978502100000000],TRX[2.0000000000000000],USD[41.9080796000669610],USDT[5.4596860100000000] |
| 07554774 | DOGE[158.0000000000000000],USD[0.0000000652621946] |
| 07554775 | BTC[0.0000000480000000],ETH[0.0000001769128130],ETHW[0.0000000095029838],SOL[0.0000000159748635],TRX[0.0000010000000000],USD[0.0000020963557340],USDT[0.0000137365860012] |
| 07554776 | BRZ[1.0000000000000000],DOGE[530.0251381600000000],NFT[295288000766442630][1],NFT[336775546075517402][1],NFT[377910468739776673][1],NFT[383174582333049710][1],NFT[508431895930375029][1],NFT[523418535179701983][1],NFT[530026884353337471][1],USD[0.0000000025286000] |
| 07554778 | BRZ[2.0000000000000000],CUSDT[28093.6715729200000000],DOGE[5.1826258900000000],LTC[4.3069702300000000],TRX[6133.9992919500000000],USD[0.0000000588192333] |
| 07554783 | BAT[118.1683480600000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1541.3638535300000000],TRX[7406.8284631300000000],USD[0.0042661046123517] |
| 07554790 | BAT[31.7421009000000000],BTC[0.0009057100000000],CUSDT[10.0000000000000000],DOGE[63.1313541100000000],SUSH[18.4367741900000000],USD[39.9593768258560945] |
| 07554794 | CUSDT[2.0000000000000000],USD[0.0019284502849645] |
| 07554796 | ETH[0.0590000000000000],ETHW[0.0590000000000000],SOL[1.1564000000000000],USD[3.8601405100000000],USDT[0.0000000069226009] |
| 07554797 | BTC[0.0000000051854695],DOGE[218.5824280800000000],ETH[0.0906194200000000],ETHW[0.0895697100000000],SHIB[7950461.1470994300000000],USD[0.0023398689053580] |
| 07554798 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[217.1265662902744228] |
| 07554805 | CUSDT[1.0000000000000000],DOGE[46.8284569000000000],USD[0.0000000025659100] |
| 07554806 | BTC[0.0000000081210000],DOGE[0.0000036336198990],ETH[0.0000000040168120],SHIB[1.0000000000000000],USD[0.0000005180281] |
| 07554811 | BTC[66.1690758500000000],BTC[0.0126471900000000],CUSDT[4.0000000000000000],DOGE[478.6110886700000000],ETH[0.0886089000000000],ETHW[0.0886089000000000],GRT[1.0000000000000000],SOL[5.0485425000000000],USD[0.0204541620602744] |
| 07554814 | CAD[0.0000000011788461],DOGE[0.0000000042549304],USD[0.0000267410389820] |
| 07554816 | CUSDT[2.0000000000000000],DOGE[65.4929296400000000],SOL[0.4508820300000000],USD[0.0100002819047459] |
| 07554819 | BTC[0.0016782500000000],CUSDT[2.0000000000000000],DOGE[444.5619073800000000],ETH[0.0258689700000000],ETHW[0.0258689700000000],USD[0.0006314280326809] |
| 07554825 | SHIB[0.0000000042820608],USD[19.5681064668514693] |
| 07554828 | DOGE[276.3158252800000000],TRX[1.0000000000000000],USD[0.0000000041036096] |
| 07554834 | SOL[22.7381318800000000],USD[0.0000000092526852] |
| 07554838 | CUSDT[1.0000000000000000],DOGE[54.4762946000000000],USD[0.0000000029299304] |
| 07554839 | DOGE[1784.6782979000000000],USD[0.0000000054540252] |
| 07554842 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069220278604757] |
| 07554843 | CUSDT[1.0000000000000000],DOGE[76.0051949200000000],USD[0.0100000307283316] |
| 07554844 | TRX[1682.9538820000000000] |
| 07554851 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0060311395561971] |
| 07554852 | USD[0.0077792722902040] |
| 07554857 | SOL[1516.5242755400000000],USDT[0.0000000057885242],USDT[0.0000014415327555] |
| 07554859 | TRX[0.0000020000000000],USDT[103.7375000000000000] |
| 07554864 | BRZ[1.0000000000000000],CUSDT[20.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000095904402],ETHW[0.0000000095904402],SUSHI[0.0000000053622980],TRX[6.0000000000000000],USD[0.0006027988296317],USDT[1.0965545500000000],YFI[0.0000000018605688] |
| 07554867 | BAT[2.0000000000000000],BCH[0.0000000011031488],BRZ[8.0000000000000000],BTC[0.0005193243189947],CUSDT[9.0000000056715944],DOGE[0.0000000011372997],ETH[0.0000000025500652],GRT[2.0000000312132076],LINK[0.0000000036812030],LTC[0.0000000067622303],SOL[0.0000000084487586],TRX[10.0000000093473728],UNI[0.0000000074818176],USD[0.0071092126248904],USDT[3.0000258890210876],YFI[0.0000000074981098] |
| 07554871 | USD[0.0081575744970554] |
| 07554874 | CUSDT[1.0000000000000000],DOGE[155.8986021100000000],USD[0.0000000031541773] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07554877 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0007526854398535] |
| 07554878 | DOGE[0.000000080574428],ETH[0.00000010397508],SOL[0.0000000027566255],USD[0.0000000289360558],USD[0.0000001031508889] |
| 07554880 | TRX[4.00000000000000000],USD[0.0005278640464549] |
| 07554883 | CUSDT[1.00000000000000000],DOGE[304.8954388000000000],USD[0.0000000054848600] |
| 07554884 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],USD[0.0000390164766135] |
| 07554885 | CUSDT[2.000013220000000000],DOGE[195.9933171900000000],TRX[291.3245979284720000],USD[0.0000000050495406] |
| 07554891 | CUSDT[6.00000000000000000],ETH[0.02841484000000000],ETHW[0.02841484000000000],TRX[690.5738603300000000],USD[0.0000000065753980] |
| 07554894 | BRZ[1.00000000000000000],BTC[0.03862583000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0005866066701541] |
| 07554895 | ETH[0.000000060559424],USD[1100.3294278981075257],USD[0.000000043660500] |
| 07554896 | BTC[0.000000059200000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0026086584564380] |
| 07554899 | BTC[0.00046565000000000] |
| 07554901 | DOGE[6.40380980000000000],USD[0.0000000035979340] |
| 07554902 | KSHIB[106.3867032500000000],USD[0.00000000922439842],USDT[0.0000000084909239] |
| 07554903 | CUSDT[3.00000000000000000],DOGE[812.0563581100000000],TRX[100.2866191500000000],USD[0.0100000117384333] |
| 07554904 | DOGE[1634.8895367200000000],TRX[3155.5295879900000000],USD[0.0000000424247886] |
| 07554905 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],SHIB[3.00000000000000000],USD[787.7325067987032783] |
| 07554908 | USD[0.9907107850000000] |
| 07554918 | BCH[0.000000019419586],SHIB[131067.4086688641820284],SOL[0.000000042030800],USD[0.0928859301842112] |
| 07554924 | CUSDT[2.00000000000000000],ETH[0.00000048768938],TRX[1.00000000000000000],USD[0.0000000161617502] |
| 07554925 | CUSDT[2.00000000000000000],USD[0.0065951844256123],USDT[0.0000000025027606] |
| 07554926 | DOGE[48.4867048800000000],TRX[1.00000000000000000],USD[0.0000000553860072] |
| 07554927 | USD[0.7023309000000000] |
| 07554935 | DOGE[1288.2291000000000000],ETH[0.03688790000000000],ETHW[0.03688790000000000],USD[1.9116430000000000] |
| 07554936 | CUSDT[470.3408213700000000],DOGE[410.2716329800000000],TRX[582.1757351000000000],USD[0.0100000048406717] |
| 07554953 | BAT[1.016555490000000000],CUSDT[3.00000000000000000],DOGE[1444.4303611866039700],ETH[0.2043961199796985],ETHW[0.2041812699796985],TRX[2.00000000000000000],UNI[0.000000082500000],USD[0.0039993711866191] |
| 07554954 | CUSDT[8.00000000000000000],DOGE[0.028894266066425 2],ETH[0.000000100000000],TRX[5.00000000000000000],USD[0.0090976674330339] |
| 07554955 | BRZ[1.00000000000000000],BTC[0.000260100000000],CUSDT[2.00000000000000000],DOGE[310.0146456700000000],ETH[0.0030926800000000],ETHW[0.0030516400000000],USD[0.0000880035949527] |
| 07554956 | CUSDT[1.00000000000000000],DOGE[154.0918426200000000],USD[0.0000000008545156] |
| 07554957 | DOGE[1544.9228925300000000],USD[0.0000000053785278] |
| 07554958 | DOGE[1103.3683502100000000],ETH[0.08081030000000000],ETHW[0.08081030000000000],TRX[1.00000000000000000],USD[0.0000148501537373] |
| 07554970 | USDT[0.0000000023138525] |
| 07554972 | DOGE[766.7543270500000000],USD[0.0000000011783435] |
| 07554973 | CUSDT[6.00000000000000000],DOGE[538.1167216100000000],SHIB[562555.8000922463970378],TRX[1.00000000000000000],USD[0.0000000132694911] |
| 07554974 | BAT[1.016555490000000000],BRZ[3.00000000000000000],BTC[0.000000084789665],CUSDT[10.00000000000000000],DAI[0.000000045980000],DOGE[0.000000093751687],LINK[0.000000033929095],LTC[0.000000007 8889310],NFT [5032204563069779461]1,SHIB[1.00000000000000000],SOL[0.000000096510449],SUSHI[0.000000073004906],TRX[1.00000000000000000],USD[0.000000081 5302645] |
| 07554978 | CUSDT[2.00000000000000000],USD[19.8300180668997081] |
| 07554985 | BAT[1.004906950000000000],BRZ[2.00000000000000000],CUSDT[16.00000000000000000],ETH[0.000000018352204],GRT[1.004072220000000],SHIB[1.00000000000000000],TRX[6.00000000000000000],USD[0.2947653884505693],USD[0.0000000084855305] |
| 07554986 | CUSDT[4.00000000000000000],USD[0.0000508427553690] |
| 07554989 | BTC[0.001395180000000],CUSDT[1.00000000000000000],USD[0.0003922055312228] |
| 07554990 | DOGE[479.2783218700000000],USD[0.0000000025381430],USDT[1.00000000000000000] |
| 07554991 | BAT[1.016555500000000],CUSDT[2.00000000000000000],DOGE[2602.2066031500000000],GRT[235.9425377500000000],USD[0.0000000172556105] |
| 07554995 | DOGE[1080.5629571300000000],USD[0.0000000033398498] |
| 07554996 | BTC[0.000009660000000],DOGE[371.5080000000000000] |
| 07554997 | BAT[1.016555490000000000],BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[10424.6597292300000000],MATIC[733.1534757900000000],SHIB[1.00000000000000000],SOL[13.0160323900000000],TRX[3.00000000000000000],USD[0.0033598547586646] |
| 07554999 | SOL[0.000000002564144],USD[1.0042111351564456],USDT[8.6065963700000000] |
| 07555003 | USD[0.0034526878556552],USDT[0.0000000033166900] |
| 07555007 | DOGE[0.045586090000000],TRX[1.00000000000000000],USD[12.6288761555619281] |
| 07555011 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[4364090.2846764400000000],TRX[1.00000000000000000],USD[0.0000000043269606] |
| 07555015 | CUSDT[2.00000000000000000],DOGE[93.7301324989631777],USD[0.0000000022441976] |
| 07555021 | CUSDT[1.00000000000000000],DOGE[131.4207076300000000],TRX[103.6173078400000000],USD[0.0000000075106651] |
| 07555022 | CUSDT[3.00000000000000000],USD[14.8236602195222020] |
| 07555023 | BCH[0.383637190000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.0000461254514170] |
| 07555026 | CUSDT[1.00000000000000000],ETH[0.00785503000000000],ETHW[0.0077592700000000],USD[0.0000136855931986] |
| 07555029 | USD[0.5832702580351979],USDT[0.0000000097669569] |
| 07555030 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[3.00000000000000000],USD[0.0099982774158030] |
| 07555033 | DOGE[757.3071325700000000],USD[0.0000000034740044] |
| 07555034 | SHIB[6524272.0637324802246076],USD[0.0000000052749747] |
| 07555039 | CUSDT[3.00000000000000000],TRX[14933.4514364000000000],USD[0.0000000019019052] |
| 07555040 | BAT[5.247624170000000],BRZ[6.231513520000000],BTC[0.680373680000000],CUSDT[11.00000000000000000],DOGE[15.5265453200000000],ETH[28.2085366400000000],ETHW[28.2004746000000000],GRT[8.2233488400000000],SHIB[639656553.1004258600000000],SOL[162.4133370100000000],SUSHI[1.0534187900000000],TRX[20.761 9098200000000],UNI[1.0542162000000000],USD[20000.0000039987411015],USDT[2.0886691100000000] |
| 07555045 | CUSDT[1.00000000000000000],DOGE[197.5825784000000000],USD[0.0000000324126646] |
| 07555052 | DOGE[1523.9385306000000000],USD[0.0000000044452080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07555054 | CUSDT[1.000000000000000000],DOGE[37.940975570000000000],USD[0.000000002690640000] |
| 07555066 | CUSDT[1.000000000000000000],DOGE[774.644273000000000000],USD[44.228367090523555500] |
| 07555069 | USD[0.005469984528766800] |
| 07555075 | BTC[0.022914630000000000],DOGE[1135.522192200000000000],ETH[0.851043630000000000],ETHW[0.756912570000000000],SHIB[4.000000000000000000],SOL[3.176543970000000000],TRX[4.000000000000000000],USD[0.002634922775304780] |
| 07555076 | CUSDT[4.000000000000000000],DOGE[310.190148240000000000],USD[240.328564521785894800] |
| 07555077 | BTC[0.020110610000000000],CUSDT[6.000000000000000000],DOGE[159.777084750000000000],ETH[0.052584780000000000],ETHW[0.051929900000000000],NFT[314798696447313133][1],NFT[343930404858007777][1],NFT[497106537217881204][1],USD[37.628795995642179540],YF[0.003350690000000000] |
| 07555083 | BRZ[1.000000000000000000],BTC[0.001432420000000000],CUSDT[3.000000000000000000],DOGE[1000.972698990000000000],TRX[2.000000000000000000],USD[54.029955707281566300] |
| 07555084 | CUSDT[1.000000000000000000],ETH[0.050516600000000000],ETHW[0.050516600000000000],USD[0.010031672344431800] |
| 07555085 | BAT[0.000000000209041500],CUSDT[0.000000005531954],DOGE[0.000000092015077],GRT[1.000000005824416],TRX[0.000000045877444],USD[0.000000072277261],USDT[0.0000000001984716] |
| 07555086 | USD[0.009826034865622400],USDT[0.0000000022118113] |
| 07555087 | TRX[1.000000000000000000],USD[0.003480505640468] |
| 07555091 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000002000000000],USD[0.077357053165265] |
| 07555094 | BTC[0.000863520000000000],CUSDT[2.000000000000000000],DOGE[15.159390220000000000],SOL[1.002200650000000000],USDT[7.900118153759525] |
| 07555095 | USD[0.003007906563424440],USDT[0.0000000009236328] |
| 07555097 | CUSDT[1.000000000000000000],DOGE[379.355256890000000000],USD[0.000000018094305] |
| 07555098 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],TRX[3.000000000000000000],USD[0.000204423797176] |
| 07555109 | CUSDT[3.000000000000000000],DOGE[0.000011900000000000],SHIB[922119.897165350000000000],USD[0.000000089623450] |
| 07555112 | CUSDT[1.000000000000000000],TRX[3451.078137510000000000],USD[0.000000009604274] |
| 07555122 | BAT[115.373078400000000000],CUSDT[3.000000000000000000],DOGE[0.505319310000000000],GRT[249.359741310000000000],SHIB[2315240.007449450000000000],TRX[231.847834930000000000],USD[0.695247009525883],USDT[0.0041596284141528] |
| 07555124 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[223.442428980000000000],SHIB[201491.933977000000000000],USD[0.0096418123622323],USDT[1.000000000000000] |
| 07555130 | DOGE[0.000000052634674],USD[93.780829118683501] |
| 07555132 | CUSDT[1.000000000000000000],ETH[0.049102320000000000],ETHW[0.048492080000000000],SHIB[0.009398220000000000],USD[0.0018731822249203] |
| 07555133 | BRZ[1.000000000000000000],BTC[0.045128570000000000],CUSDT[2.007554450000000000],DOGE[1.000000000000000000],SHIB[0.000000096000000],TRX[4.000000000000000000],USD[0.0004091808353437],USDT[1.0206485900000000] |
| 07555134 | CUSDT[3.000000000000000000],DOGE[85.489240530000000000],SOL[8.109420850000000000],TRX[378.452104490000000000],USD[0.0000149901392423] |
| 07555137 | TRX[2.000000000000000000],USD[76.3665007124015403] |
| 07555138 | CUSDT[1.000000000000000000],DOGE[70.824583400000000000],TRX[1.000000000000000000],USD[0.000000098842612] |
| 07555144 | BTC[0.001717090000000000],CUSDT[1.000000000000000000],DOGE[163.089470720000000000],USD[0.000235287132715] |
| 07555145 | CUSDT[2.000000000000000000],DAI[109.166605740000000000],DOGE[456.868859410000000000],SUSHI[20.462979220000000000],TRX[1.000000000000000000],UNI[3.534534610000000000],USD[0.0000005647633235],USDT[139.2031164400000000] |
| 07555149 | BRZ[3.000000000000000000],GRT[1.000000000000000000],USD[0.0039489615125869] |
| 07555151 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[4.000000000000000000],USD[0.000000041067243] |
| 07555152 | CUSDT[3.000000000000000000],USD[0.000000097312139] |
| 07555153 | AAVE[0.002000000000000000],BCH[0.000370750000000000],BTC[0.000532700000000000],ETH[0.000617150000000000],ETHW[0.000617150000000000],GRT[0.703600000000000000],UNI[0.063464000000000000],USD[7.9972955400000000] |
| 07555157 | DOGE[199.696802710000000000],TRX[1.000000000000000000],USD[0.0224323954209493] |
| 07555163 | CUSDT[2.000000000000000000],DOGE[81.232192730000000000],USD[0.000000067326871] |
| 07555164 | USD[127.7385712078765922] |
| 07555170 | CUSDT[10.000000000000000000],DOGE[3194.840211680000000000],TRX[222.887935710000000000],USD[60.0000000174760317] |
| 07555179 | CUSDT[1.000000000000000000],USD[0.000000027009346],USDT[24.847767170000000000] |
| 07555181 | ETH[0.162206370000000000],ETHW[0.162206365843762],USD[15.0989232000000000] |
| 07555183 | BTC[0.001349840000000000],CUSDT[14.000000000000000000],DOGE[7.998322170000000000],ETH[0.020380280000000000],ETHW[0.020127580000000000],MATIC[23.115732800000000000],SHIB[152521.665601640000000000],SOL[0.110673180000000000],TRX[1.000000000000000000],USD[0.0000000147397813] |
| 07555184 | CUSDT[1.000000000000000000],DOGE[436.051311800000000000],USD[5.0200000051872553] |
| 07555187 | USD[1.6540000000000000] |
| 07555191 | DOGE[3481.274553440000000000],USD[549.2413949922536530] |
| 07555192 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2492.400025420000000000],USD[0.000000007642645] |
| 07555193 | BRZ[1.000000140000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.000000088829639] |
| 07555194 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[3.3047834367138307] |
| 07555196 | USD[1.2343056171610656] |
| 07555197 | BCH[0.017726930000000000],BTC[0.004322600000000000],CUSDT[4.000000000000000000],ETH[0.007089810000000000],ETHW[0.007089810000000000],TRX[98.802194640000000000],USD[0.000245878078787524],USDT[9.9391068600000000] |
| 07555199 | CUSDT[5.000000000000000000],DOGE[2.097341020000000000],TRX[2.000000000000000000],USD[0.0089266296566312] |
| 07555201 | CUSDT[1.000000000000000000],USD[4851.2221103784307686],USDT[0.000000014069009] |
| 07555202 | BAT[14.056923390000000000],CUSDT[5.000000000000000000],DOGE[288.018487970000000000],ETH[0.044226210000000000],ETHW[0.044226210000000000],KSHIB[1310.840283270000000000],SHIB[1963992.482361080000000000],USD[0.000026991375803] |
| 07555204 | CUSDT[2.000000000000000000],USD[134.1156048835076632] |
| 07555205 | USD[0.0000004660891154] |
| 07555207 | CUSDT[0.000446430000000000],USD[0.0036043582065164] |
| 07555211 | USD[0.3067921546000000] |
| 07555212 | CUSDT[1.000000000000000000],DOGE[76.390245550000000000],USD[0.000000005180435] |
| 07555216 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[107.715413040000000000],ETH[0.028548750000000000],ETHW[0.028548750000000000],USD[0.0000283109543857] |
| 07555220 | CUSDT[1.000000000000000000],DOGE[288.489130780000000000],USD[0.0100000017591244] |
| 07555222 | ETH[0.098669430000000000],ETHW[0.098669430000000000],TRX[0.000010000000000],USD[0.1055833530439123],USDT[2.8930254174823733] |
| 07555224 | CUSDT[3.000000000000000000],USD[0.0056002655274114] |
| 07555227 | TRX[2.000000000000000000],USD[0.7923394461584986] |
| 07555228 | USD[0.0876590035379772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07555232 | USD[0.0000000092134776] |
| 07555233 | BTC[0.0007787800000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000502547966620] |
| 07555235 | BTC[0.0000000039443908],DOGE[0.0000000032462689],ETH[0.0000000025525194],TRX[1.0000000000000000],USD[0.0100000051634837] |
| 07555239 | ETH[0.0000000000825729],NFT (2955402060402112981)[1],NFT (2958875310952938444)[1],NFT (3133129062347135614)[1],NFT (3204271364183202021)[1],NFT (3226877729456984181)[1],NFT (3411338669409478631)[1],NFT (3527749026652573161)[1],NFT (3548971985267095611)[1],NFT (3813734413739785531)[1],NFT (3940521109736132641)[1],NFT (4163080738833526851)[1],NFT (4181115377022524951)[1],NFT (4342310369407607991)[1],NFT (4351162963217543921)[1],NFT (4400302854358601911)[1],NFT (4535718455833560019)[1],NFT (4785667651133865591)[1],NFT (4791021924724492541)[1],NFT (5142707023190884581)[1],NFT (5205672067346790341)[1],NFT (5244745492896863781)[1],NFT (5563817346534340895)[1],NFT (5664138901511539871)[1],NFT (5701148421694873221)[1],SOL[0.0000000016164420] |
| 07555244 | USD[0.0058031970672407],USDT[0.0000000068126430] |
| 07555245 | USD[0.1916416187422215] |
| 07555246 | CUSDT[1.0000000000000000],DOGE[1177.9921213100000000],USD[0.0000000079338425] |
| 07555248 | BTC[0.0001014300000000],CUSDT[1.0000000000000000],ETH[0.0067709300000000],ETHW[0.0066888500000000],GRT[1.2117205200000000],USD[0.0000182389511368],USDT[0.0000000094324060] |
| 07555250 | CUSDT[1.0000000000000000],ETHW[0.4783144500000000],SOL[0.4775340300000000],TRX[1.0000000000000000],USD[0.0069405144272043] |
| 07555255 | DOGE[457.8326703700000000],USD[0.0000000000973317] |
| 07555256 | BTC[0.0031035200000000],CUSDT[4.0000000000000000],DOGE[3106.6711450600000000],USD[0.0003892455611380] |
| 07555261 | DOGE[226.5600140900000000],TRX[1.0000000000000000],USD[0.0000000025459193] |
| 07555262 | DOGE[6039.1770159400000000],TRX[1.0000000000000000],USD[0.0100000008857928] |
| 07555268 | CUSDT[1942.2000000000000000],GRT[1614.0000000000000000],LINK[0.0766000000000000],LTC[0.2334200000000000],SUSHI[4.9800000000000000],TRX[5632.0510000000000000],USD[4.3951235700000000],USDT[5.9760000000000000] |
| 07555269 | DOGE[174.7231082200000000],USD[0.0000000042864148] |
| 07555273 | TRX[0.0000000073457125] |
| 07555274 | DOGE[167.6032011300000000],ETH[0.0310587700000000],ETHW[0.0306757300000000],TRX[1.0000000000000000],USD[0.0000352566026613] |
| 07555277 | DOGE[1857.5957442900000000],TRX[1.0000000000000000],USD[0.0000000014707846] |
| 07555283 | CUSDT[1.0000000000000000],TRX[1794.3181332000000000],USD[0.0000000022078369] |
| 07555285 | BTC[0.0000000888854904],DOGE[253.2087080000000000],USD[0.0000000008084849] |
| 07555288 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[198.5311188200000000],ETH[2.1183000300000000],ETHW[2.1183000300000000],LINK[5.2904870000000000],SHIB[3.0000000000000000],SOL[5.8791836000000000],SUSHI[2.9521145200000000],TRX[138.3624864100000000],USD[0.0044639706479249] |
| 07555289 | USD[80.0000000000000000] |
| 07555291 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[14048245.6592240399908096],USD[0.0000000004569158] |
| 07555293 | CUSDT[2.0000000000000000],DOGE[189.4358669100000000],USD[0.0000000058584336] |
| 07555294 | DOGE[0.0024345600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0044094580616282] |
| 07555297 | SHIB[2334858.5911352300000000],SOL[6.7334359500000000],USD[0.0212612435552275] |
| 07555312 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[304.0726641200000000],TRX[138.2795561800000000],USD[0.0100000024197604] |
| 07555313 | CUSDT[4.0000000000000000],NFT (3327768577051694400)[1],USD[0.0073509761308200] |
| 07555314 | CUSDT[1.0000000000000000],DOGE[151.8893424100000000],USD[0.0000000045849636] |
| 07555318 | BTC[0.0053663878175741],CUSDT[1.0000000000000000],ETH[0.0343885800000000],ETHW[0.0339641900000000],MATIC[0.0000000004660000],SHIB[2.0000000000000000],TRX[173.6427209380000000],USD[0.0000119335511555] |
| 07555320 | CUSDT[2.0000000000000000],DOGE[223.1947812600000000],TRX[1.0000000000000000],USD[0.0000000043195349] |
| 07555321 | USD[0.2607210367000000] |
| 07555332 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[0.0000000090935411],PAXG[0.0000000037355200],SUSHI[0.0000000083455952],USD[170.3873761888694074],USDT[0.0000000025616470] |
| 07555334 | USD[0.0000040091907230] |
| 07555344 | DOGE[152.0428715800000000],TRX[1.0000000000000000],USD[0.0000000061293166] |
| 07555345 | CUSDT[3.0000000000000000],DOGE[0.0000091600000000],TRX[0.0000065600000000],USD[0.0092738992293744] |
| 07555348 | CUSDT[1.0000000000000000],DOGE[0.0000000031119440],ETH[0.0023263933455888],ETHW[0.0023263933455888],SUSHI[0.0000000007282540],USD[0.0000384779128020] |
| 07555350 | BTC[0.0004357400000000],CUSDT[3.0000000000000000],DOGE[38.1707997000000000],SOL[1.0003083700000000],USD[5.2900006804231170] |
| 07555355 | ETH[0.4795923000000000],ETHW[0.4795923000000000],TRX[2.0000000000000000],USD[0.0000423409868135] |
| 07555360 | SOL[0.0717000000000000],USD[0.0001699903139024] |
| 07555374 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000443200000000],USD[0.0075378283262572],USDT[1.0000000000000000] |
| 07555375 | DOGE[0.0000000078988873],USD[0.0088138534171604] |
| 07555379 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000001360000],GRT[1.0000000000000000],TRX[8.0000022900000000],USD[0.0037405358459926],USDT[2.0000000000000000] |
| 07555383 | BCH[0.0325171300000000],DOGE[143.7132471200000000],LTC[0.4207440800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000022752229548] |
| 07555387 | SHIB[918320.6172624200000000],USD[0.1287789778796743] |
| 07555394 | USD[0.0013251754163533] |
| 07555396 | DOGE[1096.6750000000000000],USD[15.2995300000000000] |
| 07555399 | USD[0.0000000078532366],USDT[0.0000000078592327] |
| 07555403 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.9491980010888168] |
| 07555408 | USD[0.0000000041572530] |
| 07555411 | CUSDT[1.0000000000000000],DOGE[137.3297876200000000],USD[0.0000000034238532] |
| 07555413 | DOGE[10.4225723900000000],SHIB[25389.1432240400000000],USD[3.2599069236364637] |
| 07555417 | TRX[1.0000000000000000],USD[0.0000000000002182] |
| 07555418 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[7836.4556201200000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[55.0383042200000000],TRX[5.0000000000000000],USD[0.0000054627442487] |
| 07555420 | USD[0.0000003419169896] |
| 07555421 | CUSDT[4.0000000000000000],SHIB[13.9765809930529152],USD[0.0041103689467102] |
| 07555426 | BAT[2.1245842100000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.7781843700000000],GRT[3.1796971200000000],TRX[69.0185120800000000],UNI[1.1061902400000000],USD[0.0000000057629530],USDT[2.2123804400000000] |
| 07555433 | CUSDT[9.0000000000000000],DOGE[0.0008707900000000],USD[0.2352985091262121] |
| 07555440 | CUSDT[3.0000000000000000],DOGE[223.7481239600000000],ETH[0.0416712800000000],ETHW[0.0416712800000000],LTC[0.5069109200000000],TRX[2.0000000000000000],USD[13.3580998205580632] |
| 07555443 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000020362163562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07555446 | [BRZ[105.87271167000000000],CUSDT[1876.56789154000000000],TRX[276.55911236000000000],USD[0.00000000017879697] |
| 07555447 | CUSDT[197.26810941000000000],DOGE[1155.22613801000000000],SHIB[1.00000000000000000],TRX[15.06867087000000000],USD[2.05000006170291 35],USDT[5.96584792000000000] |
| 07555451 | BTC[0.00259233000000000],CUSDT[0.00000000000000000],DOGE[276.84551575665000000],SOL[1.31091522796000000],TRX[832.32183554410166 85] |
| 07555455 | BRZ[1.00000000000000000],BTC[0.00780656000000000],CUSDT[8.00000000000000000],ETH[0.04980572000000000],ETHW[0.04918967000000000],SHIB[314498.46951216000000000],SOL[0.70233944000000000],TRX[3.00000000000000000],USD[0.00018323330388754] |
| 07555462 | USD[0.19544240000000000] |
| 07555477 | USD[0.00313971619403 89],USDT[0.00000002790416 0] |
| 07555485 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.00803135188502 76] |
| 07555487 | BCH[0.00004224000000000],BRZ[0.65755000000000000],CUSDT[7.85252800000000000],DOGE[1.00000000000000000],SUSHI[0.00459937000000000],TRX[1.00000000000000000],USD[0.10844397607495 78],USDT[0.00498829853 7551] |
| 07555495 | CUSDT[1.00000000000000000],DOGE[56.87686566000000000],TRX[68.16057377000000000],USD[0.00000057491932] |
| 07555499 | CUSDT[1.00000000000000000],DOGE[111.39376565000000000],USD[0.00000000587020 93] |
| 07555502 | AUD[0.00468959000000000],CUSDT[1.00000000000000000],DOGE[15.60974700000000000],SUSHI[0.02510439000000000],USD[0.18932278444790 32] |
| 07555503 | SHIB[1.00000000000000000],USD[0.00467464374 72968] |
| 07555511 | SOL[0.00000000071186160] |
| 07555512 | BF_POINT[300.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],SHIB[0.00000001000000000],SOL[48.72329462000000000],USD[0.00000014478969 38] |
| 07555515 | DOGE[739.55653910000000000],USD[0.00000000188701 60] |
| 07555519 | USD[3.33581423600000000] |
| 07555525 | DOGE[0.12790000000000000],USD[52.68691894090000000] |
| 07555526 | CUSDT[2.00000000000000000],USD[0.00223861654 53964] |
| 07555538 | DOGE[0.00000000595731 60],ETH[0.00000000114211 51],SUSH[0.00000000685163 20],TRX[0.00000000392898 84],USD[0.00000000068150 08] |
| 07555540 | BTC[0.07392600000000000],ETHW[0.68031900000000000],TRX[0.00000700000000000],USD[0.00000334262347 76],USDT[0.00000000986289 63] |
| 07555545 | CUSDT[3.01145103000000000],DOGE[0.00000000799230 77],USD[0.00000002390 2395] |
| 07555552 | BRZ[1160.08951761000000000],BTC[0.00993555000000000],CUSDT[2599.29457261000000000],DOGE[1470.26782664000000000],SHIB[756771.00909745000000000],USD[0.00396129768791 32],USDT[0.00000000073072010] |
| 07555557 | BAT[5.52183233000000000],BRZ[26.39189675000000000],CUSDT[2.00000000000000000],DAI[4.96310851000000000],DOGE[100.00000183100000000],TRX[40.78139435000000000],USD[0.00448142780083 41],USDT[7.05747083000000000] |
| 07555559 | ETH[0.00000002945580 0],USD[3.22841261260000000] |
| 07555561 | USD[0.00463001569784 40] |
| 07555563 | UNI[9.96000000000000000],USD[8.76150000000000000] |
| 07555565 | CUSDT[1.00000000000000000],DOGE[32.01451461000000000],USD[20.00000000160988 96] |
| 07555565 | CUSDT[5.00000000000000000],DOGE[275.85743173000000000],LINK[1.04857587000000000],SOL[1.00044851000000000],TRX[12.58328573000000000],UNI[1.00017347000000000],USD[0.00000010897525 72] |
| 07555567 | BTC[0.00000023000000000],CUSDT[5.00000000000000000],DOGE[2.00000000000000000],ETH[0.00142569000000000],ETHW[0.00142569000000000],SOL[0.04683300000000000],TRX[130.87016360000000000],USD[0.20554429010216 00] |
| 07555571 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],SOL[73.47338760000000000],TRX[1.00000000000000000],USD[0.00000004592577 87] |
| 07555576 | CUSDT[1.00000000000000000],DOGE[78.33469463000000000],USD[0.00000002334008 6] |
| 07555577 | DOGE[1.00000000000000000],SHIB[728028.76546853000000000],USD[0.00740655853 42866] |
| 07555578 | SOL[1.29506000000000000],USD[0.76725000000000000] |
| 07555585 | BRZ[2.00000000000000000],CUSDT[33.00000000000000000],DOGE[5.00053569000000000],TRX[4.00000000000000000],USD[0.96782737531 69051] |
| 07555591 | BRZ[1.00000000000000000],BTC[0.00320611000000000],DOGE[0.00002962000000000],ETH[0.14225939000000000],SHIB[3.00000000000000000],USD[0.05540790251 12060] |
| 07555603 | CUSDT[1.00000000000000000],DOGE[97.94563727000000000],USD[50.00000000108381 98] |
| 07555610 | CUSDT[1.00000000000000000],DOGE[14.87661166000000000],ETH[0.00091860000000000],TRX[227.38787886000000000],USD[0.00000652782005 56] |
| 07555614 | CUSDT[1.00000000000000000],DOGE[1566.03780661000000000],TRX[3968.14563157000000000],USD[0.00000000650725 72] |
| 07555617 | CUSDT[9.00000000000000000],DOGE[0.00000000083751 360],KSHIB[3415.25297750000000000],LINK[0.00000000462526 08],SOL[0.00000000618154 72],TRX[3.00000000000000000],USD[0.00000000032018207],USDT[1.00000000002570680] |
| 07555618 | CUSDT[4.00000000000000000],DOGE[400.03300191000000000],USD[0.00204901789 12914] |
| 07555623 | USD[0.00599677851021 45] |
| 07555626 | CUSDT[1.00000000000000000],DOGE[140.05466109000000000],USD[0.00000002392 0354] |
| 07555633 | BTC[0.00010269000000000] |
| 07555636 | CUSDT[6.00000000000000000],GRT[0.00000000556 45995],MATIC[11.48639418000000000],SOL[0.00000000036 28900],USD[0.00000016557 6683] |
| 07555639 | SOL[0.00362329852 39565] |
| 07555642 | CUSDT[2.00000000000000000],DOGE[0.81655720000000000],TRX[1.00000000000000000],USD[0.06463625520170 20] |
| 07555643 | CUSDT[1.00000000000000000],DOGE[45.33983841000000000],USD[0.00000000816 5184] |
| 07555655 | AVAX[0.00000000022000000],BRZ[1.00000000000000000],CUSDT[45.00000000000000000],DAI[0.00000009850000000],DOGE[1057.81037965000000000],GRT[1.00069433000000000],SHIB[491.91897493000000000],SOL[0.00001154000000000],TRX[9.80891093000000000],USD[0.00002664846473 48] |
| 07555656 | BCH[0.15941870000000000],BRZ[118.02456796000000000],BTC[0.02344466000000000],CUSDT[13.00000000000000000],DOGE[2426.62928210000000000],ETH[0.13214908000000000],ETHW[0.13104908000000000],SUSHI[5.00056238000000000],TRX[875.74110205000000000],USD[0.00024175515356 96],USDT[1.10323416000000000],YFI[0.00255031 00] |
| 07555659 | AAVE[0.00047164000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],SHIB[6.00000000000000000],SOL[-0.00000000328869 6],TRX[1.00000000000000000],USD[0.00000001108740273] |
| 07555666 | MATIC[162.77253120000000000],SHIB[61.92097307000000000],TRX[1.00000000000000000],USD[213.12728944438297 4],USDT[1.00158113000000000] |
| 07555666 | CUSDT[3.00000000000000000],DOGE[48.46399798000000000],USD[11.68820755889369 52] |
| 07555668 | CUSDT[939.45005148000000000],TRX[326.12071710000000000],USD[30.00000001050918 4] |
| 07555673 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SOL[1.22466447000000000],TRX[0.08647291000000000],USD[0.00809644611884 10] |
| 07555674 | USDT[0.00000000888856844] |
| 07555677 | BAT[72.40455273000000000],CUSDT[4690.91972885000000000],DOGE[351.46062155000000000],ETH[0.05416914000000000],ETHW[0.05416914000000000],LTC[0.90260575000000000],TRX[879.53345135000000000],USD[0.00004637301793 22] |
| 07555680 | SHIB[8593410.66702668000000000],USD[0.02144667345504 86] |
| 07555684 | BAT[9.26112072000000000],CUSDT[282.01255055000000000],DOGE[1.00000000000000000],GRT[11.27279990000000000],KSHIB[212.68632773000000000],SHIB[230911.06388439000000000],USD[0.32897375320546 59],USDT[0.00000013721602 5],YFI[0.00021146000000000] |
| 07555685 | BCH[0.08073811000000000],BTC[0.02467012000000000],CUSDT[7.00000000000000000],DOGE[180.05467909000000000],ETH[0.11113684000000000],ETHW[0.11003406000000000],GRT[125.15979008000000000],LTC[0.31474919000000000],SOL[4.67391700000000000],SUSHI[29.25848565000000000],TRX[2.00000000000000000],USD[0.00034012094028 58],YFI[0.00617411000000000] |
| 07555686 | USD[16.18145160000000000] |

Schedule G: Customer Security Unsecured Debt and Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07555692 | BTC[0.0000490800000000],USD[0.0001177485133016],USDT[0.0000000016602840] |
| 07555694 | USD[1.0714152512907860] |
| 07555696 | BTC[0.0007478900000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],KSHIB[1619.2569812600000000],MATIC[30.3673260200000000],SHIB[2323688.9959765600000000],SOL[0.9446937000000000],TRX[1.0000000000000000],USD[53.6464509673661784] |
| 07555699 | CUSDT[1.0000000000000000],DOGE[92.8944612700000000],TRX[1.0000000000000000],USD[0.0000007071049129] |
| 07555700 | CUSDT[1.0000000000000000],DOGE[52.2950912200000000],USD[0.0000000005906158] |
| 07555701 | USD[0.0034669966089376] |
| 07555704 | CUSDT[6.0000000000000000],USD[0.0000000150219276] |
| 07555709 | BTC[0.0135469000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022514066870763] |
| 07555710 | USD[0.0001574000000000],DOGE[1.0000000000000000],USD[0.0013253820577746],USDT[0.0000000071640160] |
| 07555714 | CUSDT[6.0000000000000000],ETH[0.0000000077956370],ETHW[0.0000000077956370],TRX[1.0000000000000000],USD[0.0065096683868623] |
| 07555715 | CUSDT[13.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0017449347405039] |
| 07555716 | CUSDT[1.0000000000000000],USD[0.0051428161423400] |
| 07555717 | BRZ[2.0000000000000000],DOGE[550.0412813600000000],USD[349.3108570511322035] |
| 07555718 | BCH[0.0000000074500370],BTC[0.0012294917682635],CUSDT[1.0000000000000000],DOGE[0.0000000022238070],KSHIB[380.0517682747861600],NFT [4474978294648414173],[1],NFT [4681827941304071691],[1],SHIB[510384.2436621300000000],USD[0.0000000074797683] |
| 07555719 | CUSDT[1.0000000000000000],DOGE[198.9289268700000000],USD[100.0000000009732700] |
| 07555721 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0001419041237867] |
| 07555729 | ETH[0.0008440000000000],ETHW[0.0008440000000000],GRT[2.0000000000000000],USD[0.0000000054446480] |
| 07555731 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0041402850235490] |
| 07555739 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0034587519508019] |
| 07555740 | BTC[0.0000000356949999],DOGE[0.6014235586506224],SUSHI[0.0000000089849710],USD[0.0000096763746324] |
| 07555741 | USD[0.0006454376246738],USDT[0.0000000093117124] |
| 07555745 | CUSDT[1.0000000000000000],DOGE[159.4497275000000000],USD[0.0000000062607000] |
| 07555746 | ETH[0.0000001000000000],USD[0.0061140830000000],USDT[0.0073090000000000] |
| 07555749 | ETH[0.0001869000000000],ETHW[0.0001869000000000],USD[0.0000420181771905] |
| 07555750 | DOGE[30.7814745100000000],USD[0.0000000221939021] |
| 07555752 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000063818600],NFT [533080500486702234],[1],TRX[1.0000000000000000],USD[0.0000011195107166] |
| 07555754 | CUSDT[1.0000000000000000],DOGE[161.1707350068085864] |
| 07555756 | CUSDT[1.0000000000000000],DOGE[58.0549726400000000],USD[0.0100000003885312] |
| 07555757 | DOGE[8.0620206700000000],USD[0.0000000022132203] |
| 07555760 | DOGE[2.0000000000000000],SHIB[36933.8732387500000000],USD[0.0056918981133279] |
| 07555766 | USD[0.0000001595700174] |
| 07555770 | CUSDT[2.0000000000000000],DOGE[511.1070080700000000],USD[0.0100000064523817] |
| 07555772 | CUSDT[6.0000000000000000],DOGE[1255.0751874300000000],TRX[3.0000000000000000],USD[0.0000000119352345] |
| 07555773 | BTC[0.0070925700000000],CUSDT[4.0000000000000000],DOGE[41.5222663100000000],USD[0.0007649928934880] |
| 07555774 | BRZ[1.0000000000000000],CUSDT[4685.8120661000000000],DOGE[1.0000000000000000],SOL[0.1126883800000000],TRX[6319.9873265400000000],USD[5.0000001591663607] |
| 07555775 | CUSDT[1407.1759186500000000],DOGE[76.6986559100000000],USD[2.0000000053930587] |
| 07555777 | TRX[0.7927000000000000],USD[0.0419148000000000] |
| 07555778 | CUSDT[1.0000000000000000],DOGE[842.7359792300000000],USD[0.0100000092605924] |
| 07555784 | CUSDT[1.0000000000000000],DOGE[795.0963292500000000],USD[0.0000000060963650] |
| 07555785 | CUSDT[1.0000000000000000],DOGE[317.8290092000000000],USD[0.0000000050035440] |
| 07555786 | BAT[1.2989787900000000],BRZ[7.8145541600000000],CUSDT[93.7006022100000000],DOGE[10.2870379500000000],GRT[1.2352202600000000],TRX[8.8795909200000000],USD[4.5000000339809464],USDT[1.9881192500000000] |
| 07555790 | DOGE[1.0000000000000000],USD[0.0001277671065517] |
| 07555796 | BCH[0.1632115000000000],CUSDT[3.0000000000000000],DOGE[0.0017364600000000],ETH[0.0012775700000000],ETHW[0.0012638000000000],SHIB[1430180.5437095900000000],TRX[1.0000000000000000],USD[0.7925233212672548] |
| 07555798 | ETH[0.0000000008561500],SHIB[3.0000000000000000],SOL[0.0000000025934521],USD[10415.6348870654905052] |
| 07555806 | AAVE[0.0000000699024460],MATIC[0.0000000042142460],SOL[0.0000000050251414],USD[0.0000011118581301] |
| 07555807 | BTC[0.0000000057261486],DOGE[45.0266994881907080],USD[0.0000991979870200] |
| 07555810 | USD[0.0036909800000000] |
| 07555811 | DOGE[504.6898972100000000],USD[0.0000000055697683],USDT[1.0000000000000000] |
| 07555813 | DOGE[1595.8790093600000000],USD[0.0000000052262584] |
| 07555816 | SOL[293.3137250000000000],USD[19954.2992425600000000] |
| 07555818 | USD[0.1910810024264699],USDT[0.0000000090495589] |
| 07555834 | DOGE[165.5820891200000000],USD[0.0000000042698864] |
| 07555835 | USD[0.0000000146800863],USDT[0.0000000042212320] |
| 07555836 | BF_POINT[200.0000000000000000],BRZ[2.0000000000000000],CUSDT[25.0000000000000000],ETHW[1.8895697800000000],SOL[0.0000000100000000],USD[0.0145169469979704] |
| 07555843 | CUSDT[0.3919728800000000],SHIB[1.0000000000000000],USD[15.2439335422537778] |
| 07555844 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[544.3680886100000000],LTC[1.2625162700000000],TRX[2.0000000000000000],USD[0.0000003577029] |
| 07555845 | USD[96.9034211500000000] |
| 07555846 | DOGE[8.1306640487278715],ETH[0.0321461500000000],ETHW[0.0317494300000000],SOL[0.0040000000000000],USD[0.0000008077660384] |
| 07555847 | AAVE[0.2599251300000000],BAT[101.4135342400000000],BRZ[3.0000000000000000],BTC[0.1109896700000000],CUSDT[35.0000000000000000],DOGE[453.4997984600000000],ETH[1.3298667200000000],ETHW[1.3293082800000000],LINK[31.9278981600000000],LTC[3.2829243800000000],SHIB[14.0000000000000000],SOL[24.8673712300000000],SUSHI[68.3041561600000000],TRX[9.0000000000000000],UNI[11.0927881900000000],USD[0.0156198181752360] |
| 07555848 | USD[0.0000000095759869] |
| 07555854 | BTC[0.0000489250000000],USD[3.4268865000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07555857 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0090675720987379] |
| 07555859 | BTC[0.000396000000000],DOGE[15.897000000000000],SHIB[199600.000000000000000],USD[48.8121412983040000] |
| 07555864 | DOGE[0.855066570000000],TRX[14.108508810000000],USD[3.9324563169746792] |
| 07555867 | USD[0.0057268355106821] |
| 07555868 | ETH[0.000000009656000],USD[4.0557152364325302] |
| 07555869 | DOGE[87.095287630215336],USD[0.0000000004045520] |
| 07555883 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4407.168534230000000],TRX[2.000000000000000],USD[0.0000000061231241] |
| 07555884 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.000000008813563] |
| 07555886 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0012357034173581] |
| 07555887 | DOGE[15.931474010000000],USD[0.0000000028541769] |
| 07555888 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0082541122557282] |
| 07555893 | SOL[0.000000002717500],USD[27.6215855439617300] |
| 07555894 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[337.205162107527354],USDT[1.000000000000000] |
| 07555895 | CUSDT[9.000000000000000],TRX[1.000000000000000],USD[0.0000000098585067] |
| 07555896 | CUSDT[2.000000000000000],USD[0.000002290356281] |
| 07555897 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0024071664717224] |
| 07555903 | SOL[439.659900000000000],USD[5.000000000000000] |
| 07555904 | CUSDT[1.000000000000000],USD[0.2997487394209838] |
| 07555906 | DOGE[1.000000000000000],USD[0.0000000095514400] |
| 07555913 | BTC[0.000000047902944],ETH[1.866504000000000],ETHW[1.866504000000000],SOL[0.570200000000000],USDT[0.0325070000000000] |
| 07555914 | CUSDT[519.893466270000000],TRX[66.901275280000000],USD[0.1371098322716385] |
| 07555915 | USD[0.0093673679790606],USDT[0.000000033166900] |
| 07555916 | USD[200.000000000000000] |
| 07555919 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[316.095865550000000],TRX[596.932087180000000],USD[0.0000000056914556] |
| 07555920 | DOGE[506.924000000000000],TRX[11.988000000000000],USD[0.2111321520000000] |
| 07555924 | DOGE[76.961479660000000],TRX[34.317982600000000],USD[0.000000152159516] |
| 07555929 | CUSDT[2.000000000000000],DOGE[396.241021470000000],TRX[202.888220140000000],USD[25.000000051605956] |
| 07555939 | CUSDT[703.587959320000000],USD[0.000000001833552] |
| 07555953 | CUSDT[3.000000000000000],DOGE[1705.489753650000000],SHIB[1736715.136853070000000],TRX[236.956104990000000],USD[0.0000000109141579] |
| 07555957 | CUSDT[7033.540031560000000],TRX[1593.249692770000000],USD[50.0100000008947813] |
| 07555961 | BTC[0.000590630000000],CUSDT[3.000000000000000],DOGE[72.174809440000000],ETH[0.005920430000000],ETHW[0.005920430000000],SOL[0.446649460000000],USD[0.0105103310997576] |
| 07555962 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0045031806641019] |
| 07555963 | CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.005185420000000],ETHW[0.005117020000000],SHIB[2830479.491790330000000],SOL[0.064036050000000],USD[0.000000035730460] |
| 07555964 | SOL[0.000000025400000],TRX[0.000002000000000],USD[0.000000073544476],USDT[0.0000000074660328] |
| 07555972 | CUSDT[2.000000000000000],DOGE[1085.525124680000000],USD[0.000000458876782] |
| 07555976 | CUSDT[1.000000000000000],DOGE[1000.695992260000000],USD[0.000000030762276] |
| 07555980 | MATIC[8.082938370000000],USD[0.0000000008754104] |
| 07555985 | CUSDT[5.000000000000000],DOGE[117.028980550000000],TRX[1.000000000000000],USD[0.0035230723195832] |
| 07555989 | BTC[0.000000020000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.003474440000000],ETHW[0.003433400000000],TRX[0.008831350000000],USD[44.9835619670629863] |
| 07555991 | CUSDT[5.000000000000000],ETH[0.047273750000000],ETHW[0.047273750000000],USD[0.0094578158205453] |
| 07555993 | USD[0.0010775681058475] |
| 07555997 | AUD[0.000000015602464],BAT[19.981000000000000],BTC[0.000486700000000],DOGE[1200.587600000000000],ETH[0.001998100000000],ETHW[0.001998100000000],EUR[0.000000008832608],GBP[0.000000006688052],LINK[0.199240000000000],SGD[0.000000016038780],SOL[0.199240000000000],TRX[1428.281874320000000],UNI[0.199240000000000],USD[0.0643490003178171] |
| 07556001 | CUSDT[0.979050000000000],USD[1.0105567661459320] |
| 07556005 | BAT[0.000000010440101],BCH[0.000000005117126],BTC[0.000000095565835],DOGE[0.000000099223368],ETH[0.000000031847630],PAXG[0.000000073700800],SUSHI[0.000000000869819],TRX[0.000000099717599],UNI[0.000000034014402],USD[0.000216952219483],WBTC[0.000000057603109] |
| 07556017 | BTC[0.002613000000000],CUSDT[8.000000000000000],DOGE[2554.480947810000000],ETH[0.134492370000000],ETHW[0.134492370000000],LTC[0.072698600000000],TRX[1.000000000000000],USD[0.000362459806126],USDT[1.000000000000000] |
| 07556018 | CUSDT[1.000000000000000],DOGE[438.477236460000000],USD[0.0000001153604451] |
| 07556022 | CUSDT[1.000000000000000],DOGE[4020.800058270000000],TRX[1.000000000000000],USD[0.000000042069611] |
| 07556029 | DOGE[7.944168000000000],USD[15.000000037349600] |
| 07556030 | BTC[0.000985610000000],CUSDT[5.000000000000000],DOGE[114.978728150000000],ETH[0.024687300000000],ETHW[0.024384180000000],LINK[0.453293100000000],MATIC[3.607672720000000],SHIB[442647.221508530000000],SOL[0.483245560000000],TRX[1.195964800000000],USD[0.0000000035784275] |
| 07556033 | CUSDT[2.000000000000000],ETH[0.021805140000000],ETHW[0.021805140000000],USD[0.000050879901336] |
| 07556034 | BAT[1.000000000000000],CUSDT[2.000000000000000],SUSH[1.000000000000000],USD[0.0044261379658547],USDT[1.000000000000000] |
| 07556039 | USD[20.000000000000000] |
| 07556040 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[36283585.013193773214453],USD[0.020000000897615133],USDT[1.000000000000000] |
| 07556044 | CUSDT[1.000000000000000],DOGE[794.702765660000000],USD[0.0100000056221570] |
| 07556053 | BTC[0.000759250000000],CUSDT[4.000000000000000],DOGE[80.726079050000000],ETH[0.008693290000000],ETHW[0.008693290000000],USD[0.0641405607060006] |
| 07556057 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.048250380000000],ETHW[0.048250380000000],TRX[1.000000000000000],USD[0.0000411188745776] |
| 07556060 | CUSDT[1.000000000000000],DOGE[513.484672320000000],USD[0.0000000330510008] |
| 07556064 | BRZ[1.000000000000000],DOGE[244.127663660000000],USD[0.000000029074108] |
| 07556069 | BCH[0.432692100000000],BRZ[1.000000000000000],BTC[0.001897270000000],CUSDT[5.000000000000000],DOGE[310.878769590000000],PAXG[0.186579280000000],SHIB[3.000000000000000],USD[0.0051364891951403] |
| 07556071 | USD[0.1242933688763271] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07556075 | BAT[15.391383210000000],BCH[0.014364760000000],BTC[0.000383860000000],CUSDT[17.000000000000000],DOGE[42.100218490000000],ETH[0.006084300000000],ETHW[0.006084300000000],LTC[0.062415470000000],SOL[0.497928020000000],SUSHI[0.704564470000000],TRX[147.197650880000000],UNI[2.352712220000000 00],USDD[0.001082694878688B],USDT[10.929742190000000] |
| 07556077 | BCH[0.000508750000000],BTC[0.000000050000000] |
| 07556081 | DOGE[63.579337730000000],TRX[1.000000000000000],USD[0.000000005755267] |
| 07556085 | GRT[193.225322395578000],SOL[9.073576053226088],USD[0.001666188597037] |
| 07556090 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1426.385769240000000],TRX[190.505626310000000],USD[0.000000130793395] |
| 07556095 | USD[0.000000061762550] |
| 07556098 | CUSDT[2560.697457060000000],DOGE[1.000000000000000],TRX[725.343815210000000],USD[0.000000010079010] |
| 07556101 | BAT[867.969418020000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[2503.643485960000000],ETH[0.215514470000000],ETHW[0.215297770000000],GRT[874.952741560000000],LINK[26.903451810000000],SHIB[9569193.312498880000000],SOL[3.122525609000000],TRX[2459.371724300000000],USD[864.733382829027803],USDT[1.084632840000000] |
| 07556107 | TRX[0.000000003047937S],USD[52.782495098502845A] |
| 07556109 | AAVE[28.560689300000000],ALGO[4676.914202760000000],AVAX[66.427775370000000],BAT[369.490799140000000],BRZ[294.400128810000000],CUSDT[2513.856081290000000],DOGE[1335.678196680000000],ETHW[479.673823990000000],GRT[215.699718180000000],KSHIB[30352.080728200000000],LINK[261.751131500000000],NEAR[305.510571770000000],SHIB[30372759.554911580000000],SOL[59.129468160000000],SUSHI[62.914928500000000],TRX[13841.600418990000000],UNI[419.611147260000000],USD[8797.154527423897870S],USDT[1.000648110000000] |
| 07556111 | USD[284.332158654192023T] |
| 07556118 | BTC[0.004597530000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[4.516284950000000],USD[0.000261009498160S] |
| 07556120 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[825.678802700000000],USD[0.000000160266202] |
| 07556126 | BTC[0.000000080025000],ETH[0.000000007550000],USD[0.006844642298527T] |
| 07556127 | USD[1.865500000000000] |
| 07556129 | CUSDT[48.459636790000000],DOGE[254.005276670000000],USD[0.000000000729028S] |
| 07556130 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.006577608721112I76] |
| 07556131 | SOL[6.920000000000000],USD[0.226200400000000] |
| 07556136 | BTC[0.000000050000000],SOL[0.000000007429238A],USD[0.000190771625505] |
| 07556160 | BAT[1.013056840000000],CUSDT[1.000000000000000],SOL[16.166378670000000],USD[0.000003945376845] |
| 07556163 | USD[2.686857000000000] |
| 07556165 | BAT[2.131266880000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000002940556069] |
| 07556167 | CUSDT[2.000000000000000],ETH[0.053287760000000],ETHW[0.052627450000000],TRX[136.795821340000000],USD[0.000000054493290] |
| 07556169 | BTC[0.000090600000000],DOGE[0.971000000000000],USD[7.788525673453125S],USDT[0.388436719500000] |
| 07556177 | DOGE[156.392707320000000],USD[0.000000035440080] |
| 07556178 | DOGE[25.812100960000000],GRT[0.630766270000000],LINK[0.020916590000000],TRX[7.934824300000000],UNI[0.023482980000000],USD[0.000000010830530] |
| 07556179 | CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[1419.651955931412824B] |
| 07556182 | CUSDT[1.000000000000000],DOGE[2382.959106480000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[150.010000082888961] |
| 07556183 | USD[3.296087962284676B] |
| 07556187 | CUSDT[1.000000000000000],DOGE[184.904134660000000],USD[0.000000030267656] |
| 07556190 | CUSDT[3.000000000000000],USD[0.006234768923030] |
| 07556194 | CUSDT[3.000000000000000],DOGE[204.403313810000000],TRX[605.973047840000000],USD[0.000000035856443] |
| 07556195 | DOGE[969.622393000000000],TRX[1.000000000000000],USD[0.000000015671300] |
| 07556199 | BCH[0.024231370000000],BTC[0.003703200000000],CUSDT[5.000000000000000],ETH[0.007001770000000],ETHW[0.007001770000000],EUR[0.009602476662250],GBP[0.008612391351037I],USD[0.004212916219054] |
| 07556202 | CUSDT[1.000000000000000],DOGE[3974.717430840000000],GRT[1.000000000000000],USD[0.000000057875488] |
| 07556205 | BRZ[59.622607920000000],CUSDT[15.000000000000000],DOGE[1485.212779610000000],GRT[120.775023170000000],KSHIB[13.163709590000000],NFT[33502830739660393221],NFT[45025535923867246011],SHIB[19762000.588821800000000],SOL[2.884687430000000],SUSHI[79.975977990000000],TRX[1345.781989710000000],USDL-149.999999996724954I],USDT[2.182117820000000] |
| 07556207 | USD[0.003270851910119G],USD[1.000000004661772] |
| 07556213 | USD[600.000000000000000] |
| 07556217 | USD[0.000000245218157S],USDT[0.000000140259284] |
| 07556224 | CUSDT[3.000000000000000],TRX[666.465763450000000],USD[0.000000017549570] |
| 07556225 | BAT[1.000000000000000],BCH[0.043515590000000],BRZ[1.000000000000000],BTC[0.016384580000000],CUSDT[28.000000000000000],DOGE[234.824653100000000],ETH[0.161631330000000],ETHW[0.161152780000000],LTC[0.031649920000000],MATIC[100.461360530000000],SHIB[1.000000000000000],SOL[4.276584180000000],USD[1000],TRX[142.860207510000000],UNI[1.095814130000000],USD[0.012286202176789S],USDT[0.775897274279593B] |
| 07556229 | USD[0.002177927067703S] |
| 07556234 | CUSD[250.959864200000000],TRX[4.000000000000000],USD[0.002374360607191],USDT[1.000000000000000] |
| 07556236 | TRX[1.000000000000000],USD[1.894538903512484O] |
| 07556242 | DOGE[237.939123060000000],SHIB[1.000000000000000],USD[0.084884068981061] |
| 07556252 | DOGE[0.563168670000000],TRX[4.729932390000000],USD[0.429578642967499] |
| 07556253 | BTC[0.009041137312500],DOGE[174.404768210000000],ETH[0.083271310000000],ETHW[0.083271310000000],SOL[0.001200000000000],USD[0.000316841401982] |
| 07556256 | CUSDT[1.000000000000000],DOGE[153.283431500000000],USD[0.000000022517550] |
| 07556257 | CUSDT[1.000000000000000],DOGE[707.717116740000000],USD[0.000000037492876] |
| 07556259 | BF_POINT[400.000000000000000],USD[2.887011344675820B] |
| 07556260 | BTC[0.000060600000000],DOGE[197.208000000000000],USD[10.246292000000000] |
| 07556261 | ETH[0.000000071188924],SOL[0.000000011628800],USDT[0.000045394035540] |
| 07556263 | BTC[0.000331390000000],CUSDT[6.000000000000000],USD[0.003490276173659] |
| 07556264 | DOGE[4961.191806460000000],USD[0.000000059307158] |
| 07556267 | CUSDT[1.000000000000000],USD[0.000000063700000] |
| 07556270 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.040043203831382B] |
| 07556271 | BTC[0.000000100000000],CUSDT[4.000000000000000],SHIB[1.000000000000000],USD[0.008347368779471] |
| 07556280 | CUSDT[2.000000000000000],DOGE[1206.140095990000000],SHIB[1581232.946285340000000],SOL[3.365506970000000],TRX[1.000000000000000],USD[0.000000249226218T] |
| 07556281 | USD[0.027386025904344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07556288 | USD[0.0000000063431888] |
| 07556298 | CUSDT[2.0001794000000000],TRX[0.0000331600000000],USD[0.0083352409434341] |
| 07556300 | DOGE[750.2490000000000000],USD[0.5950000000000000] |
| 07556305 | USD[1010.0000000000000000] |
| 07556309 | BTC[0.0252631338539896],SHIB[8.0000000000000000],USD[0.0001595823410416] |
| 07556311 | BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0000007900000000],CUSDT[4.4688360000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0002866610693326],USDT[1.0000000000000000] |
| 07556318 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[673.7600921600000000],TRX[1.0000000000000000],USD[0.6541282901261503],USDT[0.0009976588144525] |
| 07556320 | BRZ[45.7575928500000000],CUSDT[8.0000000000000000],DOGE[67.5079614400000000],TRX[1.0000000000000000],USD[0.0896265653966058] |
| 07556332 | CUSDT[1.0000000000000000],GRT[7.4740977800000000],SHIB[14956.6257852200000000],TRX[154.2556313500000000],USD[19.0000000075479309] |
| 07556333 | CUSDT[2.0000000000000000],DOGE[5704.2093586900000000],USD[0.0000000086376678] |
| 07556341 | BTC[0.0001878900000000],ETH[0.0004030200000000],ETHW[0.0004302000000000],USD[0.0000135594930135] |
| 07556343 | BRZ[0.0000000049968856],DOGE[0.0000000002327578],USD[0.0052277248007352] |
| 07556345 | BTC[0.0000076800000000],DOGE[107.8920000000000000] |
| 07556348 | USD[100.0000000000000000] |
| 07556349 | DOGE[0.0000000034535136],LINK[0.0000000058034755],SOL[0.0000000051359446],UNI[0.0000000053871380],USD[0.0000003015174206],USDT[0.0000002731826651] |
| 07556365 | ETH[0.0000000080000000],ETHW[0.0000000080000000] |
| 07556367 | CUSDT[1.0000000000000000],DOGE[1.0000445600000000],USD[0.0480761703284216] |
| 07556374 | BRZ[1.0000000000000000],DOGE[3054.6602351300000000],ETH[0.1136474700000000],ETHW[0.1136474700000000],USD[0.0000284464513447] |
| 07556377 | CUSDT[4.0000000000000000],DOGE[344.6837695300000000],USD[0.0000000082365431] |
| 07556379 | CUSDT[1.0000000000000000],ETH[0.0000000030690363],USD[0.0001098630014425] |
| 07556388 | USD[0.0008378815560013] |
| 07556389 | DOGE[1.0000000000000000],USD[0.0099724130762461],USDT[0.0000000007814909] |
| 07556391 | USD[800.0000000000000000] |
| 07556401 | USD[30.0000000000000000] |
| 07556403 | CUSDT[1.0000257400000000],DOGE[0.0000144000000000],USD[0.6693239109230046] |
| 07556407 | BAT[0.0000000027212632],GRT[0.0000000060741836],USD[0.0038631445446322],USDT[0.0000000027964620] |
| 07556409 | BTC[0.1112196900000000],ETH[0.0000113130000000],ETHW[0.0000113130000000],MATIC[1023.9500000000000000],SUSHI[19.7111597400000000],TRX[55680.2037003400000000],USD[0.0000000060625747],USDT[2012.5956400094993073] |
| 07556420 | BTC[0.0000040198000000],DOGE[243.0240000000000000] |
| 07556424 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0023004400000000],ETHW[0.0023004400000000],USD[1.2386236582741677] |
| 07556425 | EUR[0.0000000067913633],GBP[0.0000000057665848],LINK[0.0128906130861462],SHIB[361408.1079134124999972],TRX[0.0000000076800000],USD[0.2271088907332948],USDT[0.0000002660892793] |
| 07556427 | CUSDT[15.0000000000000000],DOGE[257.1929358500000000],ETH[0.0797284000000000],ETHW[0.0787404000000000],TRX[340.6098235400000000],USD[0.0001448847487277] |
| 07556430 | CUSDT[1.0000000000000000],DOGE[303.0554950000000000],LINK[7.4538426500000000],USD[200.0212762841104855] |
| 07556434 | DOGE[325.6493121600000000],TRX[1.0000000000000000],USD[0.0000000021635840] |
| 07556437 | DOGE[0.0000000019718669],TRX[1.0000000000000000],USD[0.0000000001480609] |
| 07556440 | TRX[0.0000030000000000] |
| 07556441 | BF_POINT[200.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000096169120],USD[0.0023923797140597] |
| 07556445 | CUSDT[1.0000000000000000],DOGE[4852.5100680200000000],ETH[0.0355195500000000],ETHW[0.0355195500000000],TRX[1.0000000000000000],USD[0.0000056354654193] |
| 07556447 | CUSDT[1.0000000000000000],TRX[691.1803452600000000],USD[0.0000000056693896] |
| 07556449 | CUSDT[2.0000000000000000],USD[0.0014921836130673] |
| 07556450 | AUD[894.0905217600000000],CUSDT[2.0000000000000000],DOGE[1629.2118022100000000],SGD[264.9015639600000000],TRX[696.4000712500000000],USD[0.0000000172386537] |
| 07556458 | USD[75.7477027000000000] |
| 07556462 | TRX[0.0000000047235232],USD[0.0000118851531684] |
| 07556466 | DOGE[0.0000000057589120],SOL[0.0000000056151782],USD[0.0000012997586454] |
| 07556467 | CUSDT[1.0000000000000000],ETH[0.1243137400000000],ETHW[0.1231555100000000],SOL[4.8448603300000000],TRX[2.0000000000000000],USD[0.0004832495143321],USDT[104.7149567400000000] |
| 07556488 | BTC[0.0466176200000000],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],TRX[1311.1108133300000000],USD[23.5249967813384558] |
| 07556492 | BTC[0.0000000011508740],CUSDT[0.0000000080033324],DOGE[0.0000000021673802],ETH[0.0135880987386756],ETHW[0.0135880987386756],LTC[0.0000000069994354],SUSHI[0.0000000084628500],TRX[0.0000000074873830],USD[0.0000348227416513] |
| 07556495 | USD[0.0000000028559471] |
| 07556499 | CUSDT[1.0000000000000000],USD[0.0000000046333165] |
| 07556501 | BRZ[1.0000000000000000],DOGE[51.3497232500000000],USD[293.6765594654465175] |
| 07556508 | CUSDT[5.0000000000000000],DOGE[0.9760669300000000],TRX[0.7708478100000000],USD[0.0016704881272629] |
| 07556512 | LTC[0.1479049300000000] |
| 07556517 | CUSDT[940.2296533800000000],TRX[831.9011830300000000],USD[0.0000000045558844] |
| 07556525 | DOGE[103.7166470000000000],SHIB[732925.6183899300000000],USD[0.0000000033415876] |
| 07556527 | BAT[1.0000000000000000],DOGE[5377.3875317000000000],SHIB[7095122.9916109700000000],TRX[1.0000000000000000],USD[0.0000000008268139] |
| 07556528 | CUSDT[2.0000000000000000],DOGE[322.0720266900000000],USD[0.0000000038970333] |
| 07556535 | DOGE[0.0000000015158336],USD[0.0000315312476467] |
| 07556551 | CUSDT[4.0000000000000000],DOGE[0.7956576500000000],SOL[0.6714848900000000],USD[0.0000000027420020] |
| 07556554 | SOL[0.0000000045860000] |
| 07556556 | BRZ[1.0000000000000000],BTC[0.0024443780681790],DOGE[207.6743531200000000],SOL[0.0000003454559624],USD[0.0004792294316017] |
| 07556561 | ETH[0.0009527400000000],ETHW[0.0009390600000000],TRX[12.7057339500000000],USD[0.0000312405911779] |
| 07556565 | USD[0.0000000092705744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07556566 | DOGE[41.303763190000000],USD[0.000000019988789] |
| 07556567 | BTC[0.0034465900000000] |
| 07556582 | BRZ[5.000000000000000],BTC[0.0462913600000000],CUSDT[10.000000000000000],DOGE[406.903842650000000],ETH[1.042507340000000],ETHW[1.042507340000000],SOL[12.712452585270000],TRX[5.000000000000000],USD[0.0000014725804531] |
| 07556589 | BAT[13.141680060000000],CUSDT[4.000000000000000],GRT[23.514264840000000],USD[0.0034564523814266] |
| 07556596 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0015470299327438] |
| 07556600 | CUSDT[1.000000000000000],DOGE[307.626574850000000],TRX[1.000000000000000],USD[0.0000000013148493] |
| 07556602 | DOGE[0.009955330000000],ETH[0.000001700000000],ETHW[0.000001700000000],USD[18.196640651709] |
| 07556604 | BRZ[1.000000000000000],BTC[0.000968550000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.100107410000000],ETHW[0.100107410000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0001187639781243] |
| 07556606 | CUSDT[1.000000000000000],DOGE[78.148369020000000],MATIC[6.662166280000000],NFT (555410468671083068)[1],SHIB[99022.859316500000000],TRX[150.480476170000000],USD[0.0000000166573024] |
| 07556607 | BAT[1.010844360000000],BRZ[1.000000000000000],BTC[0.071934250000000],CUSDT[2.000000000000000],DOGE[31.742004280000000],ETH[31.483005760000000],ETHW[31.473839540000000],GRT[1.003538850000000],LINK[16.393761240000000],SOL[219.239010167000000],TRX[2.000000000000000],USD[0.0171606409355201],USDT[1.070683260000000] |
| 07556611 | USD[0.0000004384750701] |
| 07556612 | GBP[55.000000000000000],USD[89.052390848000000] |
| 07556616 | CUSDT[2.000000000000000],DOGE[62.245695500000000],USD[0.0000000112806354] |
| 07556620 | CUSDT[3.000000000000000],DOGE[0.000000038459720],SUSHI[0.000000082390000],USD[0.0024777399609002] |
| 07556631 | DOGE[9632.675935500000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000052751044] |
| 07556633 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[832.425697970000000],USD[15.000000083792410] |
| 07556636 | BRZ[1.000000000000000],BTC[0.004215560000000],DOGE[382.200378020000000],USD[0.0000023765672974],USDT[1.000000000000000] |
| 07556637 | CUSDT[3.000000000000000],DOGE[0.000049180000000],USD[0.0010362852071264] |
| 07556639 | DOGE[0.000000007487305] ,ETH[0.000000042837196],LTC[0.000000067822800],SOL[0.000000024594522] |
| 07556648 | BTC[0.010377520000000],DOGE[1.000000000000000],USD[0.0001825482834032] |
| 07556652 | CUSDT[1.000000000000000],TRX[2064.918561670000000],USD[0.000000009946194] |
| 07556666 | CUSDT[1.000000000000000],DOGE[423.406604800000000],TRX[1.000000000000000],USD[0.0000000101074234] |
| 07556668 | CUSDT[2.000000000000000],DOGE[768.176196240000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.0000000076379713] |
| 07556672 | BTC[0.000505170000000],CUSDT[4.000000000000000],DOGE[33.216615490000000],ETH[0.005478600000000],ETHW[0.005478600000000],PAXG[0.000504880000000],USD[17.4079214375703270] |
| 07556673 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.021284510000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.979580140000000],ETHW[0.979580140000000],LTC[0.000010550000000],SOL[3.229593913656000],TRX[1.000000000000000],USD[-499.9997252504124250] |
| 07556699 | CUSDT[10.000000000000000],TRX[807.985653030000000],USD[9.250000109893358] |
| 07556700 | BRZ[1.000000000000000],BTC[0.000000043410000],CUSDT[2.000000000000000],DOGE[0.000000532195496] |
| 07556705 | SOL[8.863725706060040] |
| 07556710 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0053231454334652] |
| 07556718 | USD[82.877545764010296] |
| 07556720 | BTC[0.000007912000000],DOGE[206.605000000000000] |
| 07556723 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1643.849929300000000],TRX[1.000000000000000],USD[0.0000000042142351] |
| 07556731 | CUSDT[2.000000000000000],USD[11.1065455132321786] |
| 07556739 | CUSDT[2.000000000000000],DOGE[396.241279040000000],TRX[1.000000000000000],USD[0.0000000059269420] |
| 07556740 | AAVE[1.087722740000000],BAT[0.001151520000000],BRZ[4.000000000000000],CUSDT[24.000006630000000],DOGE[2004.518991962352112 5],ETH[0.800413810000000],ETHW[0.800077550000000],LINK[10.916318680000000],LTC[4.364090460000000],SOL[2.178110500000000],TRX[4.000061760000000],USD[0.0000000112 4282 27],USDT[0.000000005969853] |
| 07556741 | BTC[0.000007410350000] |
| 07556742 | CUSDT[3.000000000000000],DOGE[904.271903490000000],TRX[2.000000000000000],USD[0.6183674979104481] |
| 07556752 | DOGE[0.588971330000000],TRX[1.000000000000000],USD[0.0000000055839839] |
| 07556759 | DOGE[325.771057740000000],TRX[1.000000000000000],USD[0.0000000021126608] |
| 07556763 | USD[0.0000074130593619],USDT[0.000000001815528] |
| 07556764 | CUSDT[3.000000000000000],DOGE[444.952516310000000],USD[40.000000046608425] |
| 07556768 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0056060701002543] |
| 07556772 | USD[31.5107944832000000] |
| 07556774 | BAT[1.016555500000000],ETH[1.531694180000000],ETHW[1.531050860000000],USD[0.0000335602566064] |
| 07556776 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.000000213179058],USD[0.0000000692151903] |
| 07556778 | BAT[41.621030430000000],BRZ[4.000000000000000],CUSDT[15.000000000000000],DOGE[4.011552670000000],LINK[1.080093320000000],MATIC[0.000000044540000],MKR[0.000000030189612],SOL[0.000000067680000],SUSHI[1.086405380000000],TRX[14.428782910000000],UNI[1.087279000000000],USD[0.000000008293672 1] |
| 07556783 | CUSDT[1.000000000000000],DOGE[161.806121340000000],USD[0.0000000054775894] |
| 07556787 | USD[0.5635864903584135],USDT[0.0000000089455894] |
| 07556790 | BAT[1.000000000000000],GRT[2.000000000000000],SHIB[7.000000000000000],TRX[5.000000000000000],USD[0.0054757494377454],USDT[1.016193610000000] |
| 07556795 | BTC[0.000046290000000],USD[1.0362100000000000] |
| 07556796 | AAVE[30.288818000000000],ETH[0.000000095325150],ETHW[0.000000095325150],MATIC[3148.657313800000000],SOL[495.310275856991 5300],SUSHI[1098.484670300000000],USD[0.0000000155391191] |
| 07556797 | BTC[0.001637860000000],CUSDT[1.000000000000000],SHIB[0.000000007210241 2],USD[0.0001283020633810] |
| 07556801 | BTC[0.000167410000000],DOGE[16.536761850000000],USD[0.0004563487914579] |
| 07556802 | CUSDT[46806.961207210000000],USD[0.0000000019997920] |
| 07556805 | BRZ[1.000000000000000],DOGE[1.000000007204680 9],ETH[0.000000021973346],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0015178512499828],USDT[0.000000003450087] |
| 07556807 | CUSDT[1.000000000000000],ETH[0.085081270000000],ETHW[0.084051290000000],TRX[745.864505150000000],USD[4.025993149872 9204] |
| 07556810 | USD[2.215000000000000] |
| 07556821 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[718.309779290000000],ETH[0.009910510000000],ETHW[0.009787390000000],TRX[1.000000000000000],USD[0.0000141884089256] |
| 07556824 | CUSDT[1.000000000000000],USD[0.0027753746862 21] |
| 07556826 | ETH[0.000000048897193],LTC[0.000000095169140],MATIC[0.000000051994529],SOL[0.000000033450300],USD[0.0086426790750236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07556831 | CUSDT[13.000000000000000000],DOGE[0.000000004000000],ETH[0.079671850000000000],ETHW[0.079671850000000000],SHIB[2.000000000000000],SOL[0.076293450000000000],USD[0.000008313169214] |
| 07556833 | CUSDT[2.000000000000000000],USD[0.007700627209367],USDT[1.000000000000000] |
| 07556835 | CUSDT[1.000000000000000000],DOGE[32.413060110000000],USD[0.000000000223247] |
| 07556837 | CUSDT[5.000000000000000000],SOL[1.970437100000000],USD[0.000001775903158] |
| 07556838 | BTC[0.000000058196886],DOGE[1.000000083776096],ETH[0.000000008074000],ETHW[0.000000008074000] |
| 07556843 | BF_POINT[200.000000000000000000],DOGE[0.000352800000000],USD[0.007857989177732] |
| 07556844 | USD[0.006165156674359] |
| 07556850 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.006715631789616] |
| 07556860 | BTC[0.000000050718097],DOGE[79.133487992328496],SHIB[0.000000005728040],USD[0.000254884980399] |
| 07556865 | DOGE[595.033805070000000],USD[0.000000009885466] |
| 07556867 | BCH[0.003474990000000],CUSDT[1.000000000000000000],ETHW[0.002470070000000],LTC[0.013957610000000],SUSHI[0.605128490000000],USD[0.890147179416028] |
| 07556872 | BTC[0.000756130000000],CUSDT[659.528098810000000],DOGE[1057.208896900000000],ETH[0.008046720000000],ETHW[0.079509600000000],KSHIB[194.201291110000000],SHIB[2659947.548689430000000],TRX[291.552785870000000],USD[0.001805937474272B] |
| 07556876 | CUSDT[1.000000000000000000],KSHIB[0.000000029354440],SHIB[650181.413868250000000],USD[0.000000681831506] |
| 07556879 | CUSDT[1.000000000000000000],DOGE[245.136263480000000],USD[0.000000031447158] |
| 07556881 | BAT[1.000000000000000],BF_POINT[300.000000000000000000],CUSDT[8.000000000000000000],ETHW[2.845598394366407J],SHIB[0.000000040000000],TRX[3.000000000000000],USD[0.608053616348574S] |
| 07556883 | DOGE[44.897850140000000],USD[0.007964555236986] |
| 07556889 | BRZ[1.000000000000000000],BTC[0.010758180000000000],CUSDT[1.000000000000000000],DOGE[1917.480982330000000],USD[0.000509916943863T] |
| 07556890 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1619.706287850000000],LTC[0.463374050000000],SHIB[9520246.162183810000000],TRX[1.000000000000000],USD[0.011150836506B606] |
| 07556891 | CUSDT[2.000000000000000000],DOGE[513.909484780000000],TRX[1.000000000000000],USD[0.000000080082816] |
| 07556897 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.000000050774973],TRX[4.000000000000000],USD[2536.414286212206568T],USDT[1.000000000000000],YF[0.002227490000000] |
| 07556900 | CUSDT[8.000000000000000000],DOGE[1269.240695030000000],TRX[1.000000000000000],USD[0.000000016542907B] |
| 07556902 | BTC[0.005037360000000],CUSDT[4.000000000000000000],DOGE[883.032032160000000],USD[20.0005526779397030] |
| 07556904 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[9323.468031390000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000144307039] |
| 07556905 | ETH[0.000000058000000],USD[0.007237094926547O] |
| 07556908 | ETH[0.054181270000000],ETHW[0.053510950000000],LINK[0.000000092320000],SHIB[962091.962273885557249Z],TRX[0.000000005875492],USD[0.000000280892870S] |
| 07556920 | CUSDT[1.000000000000000],USD[0.0025692407965146] |
| 07556923 | GRT[29090.590148770000000],USD[0.054668466147569],USDT[0.000000007581293] |
| 07556927 | BTC[0.000143270000000],DOGE[2.000000000000000],TRX[101.249290040000000],USD[4.4331738829134432] |
| 07556929 | BRZ[1.000000000000000],CUSDT[24.000000000000000],DOGE[846.792481890000000],TRX[1.000000000000000],USD[3.000000627007723] |
| 07556930 | BRZ[1.000000000000000000],CUSDT[20.513357996686000],DOGE[1811.831492036340942],ETH[0.023876640000000],ETHW[0.023876640000000],TRX[1.000000000000000],USD[0.000000022561889] |
| 07556931 | CUSDT[1.000000000000000],DOGE[0.000039230000000],TRX[2.000000000000000],USD[0.649911900894796T],USDT[1.000000000000000] |
| 07556933 | SHIB[4.000000000000000],USD[0.000000002389239],USDT[0.161382237415833G] |
| 07556938 | DOGE[1.680699240000000],USD[49.0000000287774201] |
| 07556939 | BAT[3.175476260000000],BRZ[1.000000000000000],BTC[0.000001945858608],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000109543620642],ETHW[0.000109543620642],GRT[1.003846920000000],SOL[0.000000047120000],TRX[7.000000000000000],USD[0.006727334507073g] |
| 07556940 | DOGE[3827.461550470000000],USD[0.000000001936165] |
| 07556947 | CUSDT[3.000000000000000],DOGE[393.549879490000000],TRX[1.000000000000000],USD[32.328097215868942] |
| 07556950 | CUSDT[1.000000000000000],DOGE[3.894709830000000],ETH[0.000095060000000],ETHW[0.000095060000000],USD[0.003552000335440S] |
| 07556955 | BTC[0.012928070000000],CUSDT[1.000000000000000],DOGE[820.051826940000000],SOL[11.248335440000000],TRX[1.000000000000000],USD[0.010001967809001O] |
| 07556963 | BRZ[7.050218610000000],CUSDT[75.062098590000000],DOGE[5.031431880000000],LTC[20.000000058043024],SOL[0.000028730000000],TRX[2.000000000000000],USD[0.265543032509011],USDT[1.0048977700000000] |
| 07556969 | DOGE[37.298259830000000],TRX[1.000000000000000],USD[0.000000049885724] |
| 07556970 | USD[30.8389509078553540] |
| 07556971 | USD[0.029781450826972T] |
| 07556977 | DOGE[485.080277599400000] |
| 07556978 | CUSDT[7.000000000000000000],LINK[15.070339544445590],USD[0.000019737644001J] |
| 07556980 | BTC[0.013198090000000],CUSDT[15.000000000000000],DOGE[153.821772080000000],SHIB[1.000000000000000],TRX[1.000041400000000],USD[0.048630794749399S] |
| 07556982 | DOGE[2774.048859140000000],TRX[1.000000000000000],USD[0.000000068300746] |
| 07556986 | DOGE[547.000000000000000] |
| 07556990 | USD[2.153750000000000],USDT[1.300000000000000] |
| 07556991 | DOGE[825.496468840000000],TRX[1.000000000000000],USD[0.000000048757876] |
| 07557002 | CUSDT[1.000000000000000],DOGE[83.303430170000000],USD[0.000000052099854] |
| 07557003 | CUSDT[1.000000000000000000],DOGE[1075.889520780000000],UNI[8.454312390000000],USD[0.000001653938930] |
| 07557004 | BRZ[1.000000000000000],CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.000505475472304] |
| 07557006 | BTC[0.000254860000000],CUSDT[2.000000000000000],DOGE[122.214971340000000],TRX[98.098228500000000],USD[0.002526841262066] |
| 07557010 | CUSDT[2.000000000000000],DOGE[874.933765140000000],TRX[586.340058020000000],USD[0.000000133622504] |
| 07557011 | CUSDT[1.000000000000000],SHIB[3.000000000000000],USD[43.668977904589S850] |
| 07557021 | NFT[348705523007809858][1],NFT[483472226045654877][1],SHIB[606.630799600000000],TRX[140.017762300000000],USD[0.000000035577705] |
| 07557022 | DAI[0.000000010630020],USD[0.000000077299128] |
| 07557023 | USDT[0.000000004586I308] |
| 07557025 | DOGE[156.759532160000000],TRX[1.000000000000000],USD[0.000000019711616] |
| 07557034 | CUSDT[2.000000000000000],DOGE[61.253800610000000],ETH[0.116375090000000],ETHW[0.116375090000000],TRX[843.840429000000000],USD[0.000035079144120] |
| 07557035 | BRZ[156.518856500000000],CUSDT[3.000000000000000],DOGE[888.939288030000000],MATIC[2.732161880000000],SUSHI[7.517838030000000],TRX[75.102278670000000],USD[0.000000463116002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07557037 | BAT[1.00000000000000000],BTC[0.017420030000000],CUSDT[1.00000000000000000],DOGE[751.13399643000000000],ETH[0.102171030000000000],ETHW[0.102171030000000000],LTC[1.434133790000000000],TRX[1.00000000000000000],USD[0.000574470114653] |
| 07557041 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[3832.40431993000000000],USD[0.00000000881696537] |
| 07557049 | BRZ[1.00000000000000000],CUSDT[19.00000000000000000],USD[0.00000001014830040] |
| 07557050 | BRZ[2.00000000000000000],CUSDT[14.00000000000000000],DOGE[2.00000000000000000],ETH[0.000000100000000],SHIB[1.00000000000000000],USD[0.00496850856905342] |
| 07557064 | CUSDT[2.00000000000000000],DOGE[148.86996651000000000],ETH[0.007147350000000000],ETHW[0.007147350000000000],USD[9.65961128839219998] |
| 07557065 | SHIB[1.00000000000000000],USD[0.00050669075974888] |
| 07557069 | CUSDT[1.00000000000000000],DOGE[200.44411603000000000],USD[0.00000000117140570] |
| 07557071 | CUSDT[4.00000000000000000],USD[25.13196354567134040] |
| 07557072 | AUD[0.000000006416299998],BCH[0.000378810931556],BTC[0.000000009356059],CUSDT[0.000000051733444],LTC[0.000000054893882],SHIB[2.00000000000000000],SOL[0.003510876928218],USD[0.486069375453672909] |
| 07557074 | DOGE[1967.30587311000000000],SHIB[1597370.83782619000000000],TRX[1.00000000000000000],USD[0.00000003414608111] |
| 07557075 | CUSDT[1.00000000000000000],DOGE[175.83528359000000000],TRX[1.00000000000000000],USD[0.00000035035399] |
| 07557076 | CUSDT[2.00000000000000000],USD[0.00814434348152480] |
| 07557078 | CUSDT[1.00000000000000000],DOGE[1168.96979230000000000],TRX[2704.84794206000000000],USD[0.00000000676025] |
| 07557080 | SHIB[163308.24248243000000000],USD[0.00000000009664] |
| 07557082 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[833.29119657000000000],ETH[0.036729790000000000],ETHW[0.036729790000000000],USD[0.00005448066914] |
| 07557089 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],USD[0.00084553175704] |
| 07557092 | CUSDT[2.00000000000000000],DOGE[2829.86473426000000000],TRX[1.00000000000000000],USD[0.00996428045199965] |
| 07557095 | CUSDT[1.00000000000000000],DOGE[70.50422378000000000],USD[0.01000000058081414] |
| 07557097 | BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[1808.89561998000000000],USD[41.52763020883748599] |
| 07557100 | CUSDT[1.00000000000000000],DOGE[373.47457321000000000],USD[0.01000000078271114] |
| 07557104 | BTC[0.000000083240546],ETH[0.000000009425000],ETHW[0.000000009425000],USD[0.2107967500000000000] |
| 07557106 | BTC[0.000636850000000],CUSDT[4.00000000000000000],DOGE[877.97708692000000000],KSHIB[360.65635850000000000],SHIB[398370.02952952000000000],USD[0.4703034667932117] |
| 07557109 | USD[3.63463940490719925],USDT[0.00000001707232000] |
| 07557113 | CUSDT[1.00000000000000000],USD[0.00000011229114461] |
| 07557117 | CUSDT[2.00000000000000000],DOGE[391.92781802000000000],TRX[947.57882158000000000],USD[0.000000032865552] |
| 07557118 | AUD[0.000000037868873],BRZ[0.000000008758387],CAD[0.000000068426752],CUSDT[0.000000005414749],DAI[0.000000005412969664],DOGE[0.000000007611998],ETH[0.000000040681681],EUR[0.000000002445118],GBP[0.000000022950724],GRT[0.000000086441345],LINK[0.000000052856235],LTC[0.000000019639864],PAXG[0.000000004412739],LSG[0.000000071843256],SOL[0.000000027792042],SUSHI[0.000000011723397],TRX[0.000000025284599],UNI[0.000000095253766],USD[0.002962442017669],USDT[0.000000023653870] |
| 07557120 | CUSDT[1.00000000000000000],DOGE[81.41118804000000000],USD[0.01000000039877520] |
| 07557121 | USD[0.00074307924766660] |
| 07557122 | BAT[7.3613134300000000000],BRZ[53.25984489000000000],BTC[0.000940320000000],CUSDT[252.22374269000000000],DOGE[155.93330975000000000],LINK[0.423928550000000],TRX[137.89734979000000000],USD[85.49189038251332757] |
| 07557129 | CUSDT[5.00000000000000000],DOGE[0.00027745000000000],TRX[1.00000000000000000],USD[0.068856279419488672] |
| 07557130 | CAD[0.000000075625715],USD[0.00257243540994961],USDT[0.000000010621502] |
| 07557131 | CUSDT[1.00000000000000000],USD[0.0015055908225757] |
| 07557132 | MATIC[0.000000084320000],TRX[0.376000000000000000],USD[1.3966799200000000000] |
| 07557135 | DOGE[2.00000000000000000],USD[0.00162874011879905] |
| 07557137 | TRX[627.60600000000000000],USD[0.0924950000000000000] |
| 07557146 | CUSDT[8.00000000000000000],DOGE[0.00025140000000000],TRX[2.00000000000000000],USD[0.0051796160607557] |
| 07557149 | CUSDT[1.00000000000000000],TRX[639.58241256566422000],USD[0.00000000453149] |
| 07557151 | BTC[0.001226340000000],CUSDT[12.00000000000000000],DOGE[1.00000000000000000],ETH[0.006564850000000],ETHW[0.006564850000000],SOL[0.137167070000000],TRX[2.00000000000000000],USD[2.20258136371026] |
| 07557152 | CUSDT[2.00000000000000000],DOGE[75.50991913000000000],USD[1.00000000332398045] |
| 07557156 | AVAX[0.022960000000000],BTC[0.000000072660000],ETH[0.000200000000000],ETHW[0.000200000000000],NFT[32364496499787484],NFT[557290616270991331],SOL[0.007850000000000],USD[0.0009921920000000],USDT[0.0076118544905016] |
| 07557159 | BAT[70.10153534000000000],BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[306.52686815000000000],LINK[3.062129380000000],LTC[0.127729550000000],SUSHI[5.95072168000000000],USD[0.00001130645406] |
| 07557167 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.254422300000000],ETHW[0.254422300000000],USD[1005.44469316481037] |
| 07557170 | CUSDT[1.00000000000000000],DOGE[2787.40837187000000000],TRX[2256.40352469000000000],USD[269.53369652614681] |
| 07557173 | BRZ[1.00000000000000000],CUSDT[1039.75816703000000000],DOGE[501.02142013000000000],ETH[0.019549660000000],ETHW[0.019303420000000],TRX[186.13933255000000000],USD[17.31500827655190],USDT[0.00000003897413] |
| 07557176 | CUSDT[2.00000000000000000],DOGE[2.47873971000000000],ETH[0.031882480000000],SOL[2.24634562000000000],USD[0.00001045800495666] |
| 07557178 | BRZ[3.00000000000000000],BTC[0.000006240000000],CUSDT[63.19446221000000000],DOGE[1.00000000000000000],GRT[0.001498340000000],SHIB[390974.70301679000000000],TRX[8.00087675000000000],USD[0.000000006754718],USDT[1.091429342118113] |
| 07557179 | CUSDT[1.00000000000000000],NFT[447111919468484385][t],SHIB[73397.03642154000000000],USD[0.0011551997488314] |
| 07557181 | USD[0.00877054042479090],USDT[0.00000002970700] |
| 07557182 | CUSDT[4.00000000000000000],DOGE[966.31868534000000000],TRX[2688.53123656000000000],USD[0.0000012939434] |
| 07557184 | CUSDT[9.00000000000000000],USD[0.00000005120222] |
| 07557185 | CUSDT[1.00000000000000000],DOGE[44.49838504000000000],ETH[0.004291830000000],ETHW[0.004291830000000],TRX[67.19959078000000000],USD[0.0000293686703211] |
| 07557189 | CUSDT[3.00000000000000000],DOGE[197.76749358000000000],USD[0.00000003210118],USDT[0.00002861118622324] |
| 07557194 | ETH[0.000000038590582],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000003145093] |
| 07557195 | DOGE[85.42382716000000000],TRX[329.31323108000000000],USD[0.00000000167250300] |
| 07557197 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[2532.70902464143558920],USD[0.4969075910976405] |
| 07557198 | ETH[0.062661861136512],SHIB[0.00000008643269],USD[0.000037825679216] |
| 07557199 | ETH[0.000593440000000],ETHW[0.000593436808477],USD[0.00000001036480980] |
| 07557202 | ETH[0.028211480000000],ETHW[0.028211480000000],SOL[0.129956790000000],USD[0.021067847225817] |
| 07557216 | ETH[0.028211480000000],ETHW[0.028211480000000],SOL[0.129956790000000],USD[0.0210678472258170] |
| 07557221 | BRZ[3.00000000000000000],BTC[0.000000000322720],CUSDT[4.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.000000162144824],USDT[0.000000045261217] |
| 07557223 | CUSDT[1.00000000000000000],DOGE[136.46255807000000000],USD[0.00000000014529582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07557225 | CUSDT[10.000000000000000000],DOGE[600.79289821000000000],USD[0.0000000264740121] |
| 07557226 | BTC[0.00035556000000000],CUSDT[1.00000000000000000],DOGE[275.58315579725778665],ETH[0.01205915000000000],ETHW[0.011908560000000000],KSHIB[964.3018049901000000],SHIB[2115315.02587258563600000],SOL[0.15843371000000000],USD[0.0000010012136579] |
| 07557230 | SOL[10.000000000000000000] |
| 07557238 | BRZ[5.07952967000000000],CUSDT[33.00000000000000000],DOGE[2.00000000000000000],ETH[1.22499823437529564],ETHW[1.22448374375299564],GRT[1.00000000000000000],SOL[11.39777979700000000],TRX[0.006264010000000000],USD[0.0000143458786074] |
| 07557239 | DOGE[25.33387223000000000],ETH[0.00276884000000000],ETHW[0.00273104000000000],KSHIB[140.26520222000000000],USD[0.0000000016800851] |
| 07557243 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0000000034397741] |
| 07557247 | BAT[1.01655550000000000],BRZ[85.21765476000000000],CUSDT[2803.86443703000000000],DOGE[1.00000000000000000],EUR[46.37420739000000000],TRX[215.02834897000000000],USD[0.0076883535734122] |
| 07557249 | BRZ[1.00000000000000000],CUSDT[36.00044064000000000],DOGE[877.64450357000000000],SHIB[10978449.28547076000000000],TRX[2.00921881000000000],USD[0.2170296719151212] |
| 07557250 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0021018602349528] |
| 07557255 | BAT[33.61248376000000000],BRZ[138.17619908000000000],CUSDT[1272.26909139000000000],DOGE[2.00002946000000000],NFT (327355215435119733)[1],NFT (348575670809411279)[1],SHIB[15714760.06714560000000000],TRX[3.00000000000000000],USD[437.04652453129797930],USDT[50.72533663000000000] |
| 07557259 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0064935399818900],USDT[2.00000000000000000] |
| 07557262 | DOGE[1041.93201789000000000],SHIB[0.00000000994904226],SOL[0.00003133000000000],TRX[2.00619336000000000],USD[0.0009115824887069],USDT[0.0000000000000133] |
| 07557267 | CUSDT[2.00317031000000000],KSHIB[0.00000000314700000],SHIB[226354.07410392000000000],TRX[1.00000000000000000],USD[0.0000004209724] |
| 07557268 | USD[0.0000000087682152],USDT[0.0000000086663278] |
| 07557273 | BAT[136.13990158000000000],BRZ[1.00000000000000000],CUSDT[5162.41069157000000000],DOGE[1102.08241043000000000],TRX[4433.36561554000000000],USD[0.0023831400473217] |
| 07557274 | CUSDT[3.00000000000000000],DOGE[670.41767596000000000],TRX[1.00000000000000000],USD[0.0000000108954976] |
| 07557280 | DOGE[968.77748735000000000],USD[0.0213601509810254] |
| 07557284 | DOGE[759.46601167000000000],GRT[0.42899760000000000],SHIB[1401699.24977224011123980],SOL[2.17102395000000000],USD[0.0000000274111433] |
| 07557289 | BTC[0.00060269000000000] |
| 07557290 | CUSDT[4684.91972885000000000],USD[0.0000000001548860] |
| 07557293 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],ETH[0.00000000077246287],TRX[1.00000000000000000],USD[0.0000021112944687] |
| 07557298 | USD[2.77346004633354801],USDT[0.000000005691760] |
| 07557299 | USD[0.0000001733674598] |
| 07557300 | CUSDT[7.000000000000000000],DOGE[1.56606880000000000],USD[0.0005081814637792] |
| 07557303 | USD[100.000000000000000000] |
| 07557306 | USD[0.0000000010503696] |
| 07557308 | CUSDT[3.000000000000000000],DOGE[503.52450675000000000],TRX[1.00000000000000000],USD[0.0300000133182715] |
| 07557311 | CUSDT[2.000000000000000000],USD[0.0000000027021559] |
| 07557315 | CUSDT[3.000000000000000000],DOGE[0.00023590000000000],USD[42.21293923149709 93] |
| 07557317 | USD[0.0071735297515819],USDT[2.00000000033166900] |
| 07557321 | ETH[0.00160745000000000],ETHW[0.00060745000000000],USD[193.61284969310000 00] |
| 07557326 | CUSDT[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1255.63988646000000000],TRX[1.00000000000000000],USD[0.0100000192466038] |
| 07557327 | DOGE[1.000000000000000000],USD[0.0000000075444735] |
| 07557331 | CUSDT[3.000000000000000000],NFT (422047803940275428)[1],TRX[540.27167277000000000],USD[10.02805000152647 09] |
| 07557332 | CUSDT[3.000000000000000000],DOGE[69.98800088000000000],USD[0.0100000061919524] |
| 07557333 | USD[0.0188045855895171] |
| 07557335 | DOGE[0.64257777000000000],USD[0.0095023485000000] |
| 07557336 | SOL[3.08000000000000000],USD[0.0002898953087516] |
| 07557338 | DOGE[245.57112359000000000],TRX[2.00000000000000000],USD[0.0000000030531257] |
| 07557340 | USD[0.2957218411004182] |
| 07557341 | CUSDT[1.000000000000000000],DOGE[273.02097379000000000],USD[0.0000000485259 14] |
| 07557345 | ETH[0.00000010000000],SOL[0.000000010000000] |
| 07557353 | CUSDT[1.000000000000000000],DOGE[200.18418947000000000],USD[0.0000001365673 5] |
| 07557354 | BRZ[2.000000000000000000],BTC[0.00000000015327884],CUSDT[6.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000000070540230],TRX[1.00000000000000000],USD[0.5648750808127487] |
| 07557355 | CUSDT[2.000000000000000000],DOGE[0.00004020000000000],TRX[1.00000000000000000],USD[0.0004304655377758] |
| 07557356 | BRZ[2.000000000000000000],BTC[0.004122640000000000],CUSDT[26.00000000000000000],DOGE[1106.54880927000000000],ETH[0.06415667000000000],ETHW[0.06336155000000000],GRT[118.16924301000000000],LINK[44.31180366000000000],SOL[1.65601011000000000],SUSHI[38.41691611430954331],TRX[5.00000000000000000],USD[0.0809448334 4295791] |
| 07557357 | BRZ[1.000000000000000000],CUSDT[4.00000000000000000],USD[0.0000000042587061] |
| 07557358 | CUSDT[3.000000000000000000],DOGE[123.23239833000000000],SHIB[218340.61135371000000000],TRX[31.48660411000000000],USD[0.6994602103416803] |
| 07557364 | SHIB[443853.12273338000000000],USD[0.0005960666249280] |
| 07557369 | CUSDT[1.000000000000000000],TRX[1.00000000000000000],USD[0.1551474190419636],USDT[0.6106484700000000] |
| 07557370 | BTC[0.00325000000000000],ETH[0.00000010000000],ETHW[0.00000009227313],MATIC[0.00010000000000],USD[3560.02312345910085 57],USDT[0.0000000206734694] |
| 07557371 | BAT[2.12804064000000000],BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00140422000000000],GRT[1.00489570000000000],TRX[2.00000000000000000],USD[0.0076604548782906],USDT[1.10784821000000000] |
| 07557372 | CUSDT[1.000000000000000000],DOGE[83.13855305000000000],GRT[30.05469910000000000],SUSHI[2.86962340000000000],USD[0.1747778381335749] |
| 07557375 | CUSDT[6.000000000000000000],DAI[0.99306330000000000],DOGE[0.00000003636564],USD[0.0074990648974207] |
| 07557377 | CUSDT[1.000000000000000000],SUSHI[0.52012351247971 02],USD[0.0000305970269353] |
| 07557390 | BAT[2.000000000000000000],DOGE[67.95643910000000000],TRX[236.37098412000000000],USD[0.0200000048211656] |
| 07557393 | BAT[2.000000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0072782255916135] |
| 07557398 | USD[104.911500000000000000] |
| 07557400 | ETH[0.05300904000000000],ETHW[0.05235240000000000],TRX[1.00000000000000000],USD[0.0000326931700972] |
| 07557401 | USD[0.0062981122747257] |
| 07557402 | DOGE[16.25086869000000000],TRX[1.00000000000000000],USD[0.0000000001143532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07557403 | BAT[1.000000000000000],DOGE[5271.606042470000000],USD[0.000000087074057] |
| 07557408 | GRT[1.000000000000000],SOL[69.595458530000000],TRX[1.000000000000000],USD[0.000000697359050520] |
| 07557411 | BTC[0.001576760000000],DOGE[3.996200000000000],ETH[0.129657100000000],ETHW[0.129657100000000],LINK[0.428243850000000],LTC[0.109014360000000],SOL[0.499525000000000],TRX[1.998100000000000],USD[1.5617106293937618] |
| 07557412 | TRX[85616.416600000000000],USD[3.395470000000000] |
| 07557413 | AUD[0.101711430000002796],CUSDT[0.002916310000000],DOGE[0.011059510000000],KSHIB[0.002992910000000],SHIB[1311370.036769139600000],USD[0.106397933053320540],USDT[0.014109280001228] |
| 07557416 | BAT[18.304480610000000],BCH[0.035951140000000],BRZ[5.000000000000000],BTC[0.053637750000000],CUSDT[54.314889670000000],DOGE[369.899435260000000],ETH[0.669075860000000],ETHW[0.669075860000000],LTC[0.481877860000000],MKR[0.029136750000000],SHIB[23.000000000000000],SOL[16.410591470000000000],SUSHI[62.048781360000000],TRX[548.823291620000000],USD[1.5159833801561781] |
| 07557417 | CUSDT[2.000000000000000],USD[87.406556124818754] |
| 07557418 | BTC[0.000000100000000],CUSDT[5.000000000000000],ETH[0.000000240000000],ETHW[0.000000240000000],TRX[1.000000000000000],USD[0.0004130792985184] |
| 07557421 | USD[2999.000000000000000] |
| 07557428 | CUSDT[6.000000000000000],USD[0.0043198716569987] |
| 07557432 | CUSDT[4.000000000000000],USD[41.7304491250355683] |
| 07557434 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0023856407060827] |
| 07557436 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1829.134260580000000],USD[0.000000057211018] |
| 07557442 | USD[100.000000000000000] |
| 07557444 | CUSDT[1.000000000000000],DOGE[170.824217790000000],USD[0.000000042077689] |
| 07557448 | CUSDT[1.000000000000000],DOGE[0.000045700000000],ETH[0.000051690000000],ETHW[0.000051690000000],SOL[0.336202054650000],TRX[1.000000000000000],USD[0.000000037020740] |
| 07557449 | BAT[98.781140010000000],BTC[0.002470170000000],DOGE[207.566014340000000],LINK[0.996000000000000],LTC[1.081969170000000],USD[0.2208334100000000] |
| 07557450 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[876.655963170000000],TRX[1.000000000000000],USD[0.000000096284245],USDT[9.947055700000000] |
| 07557452 | BRZ[20.918146610000000],CUSDT[1.000000000000000],DOGE[17.925010260000000],USD[0.000000024907821] |
| 07557455 | DAI[4.961623570000000],USD[0.000000082542995] |
| 07557456 | DOGE[0.336000000000000],SOL[2.640000000000000],TRX[0.364000000000000],USD[1.309901414000000] |
| 07557459 | CUSDT[2.000000000000000],TRX[315.076092720000000],USD[94.594160196198830] |
| 07557468 | CUSDT[1.000000000000000],DOGE[48.707142100000000],ETH[0.003624378753504],ETHW[0.003583338753504],LTC[0.016044700000000],SHIB[1.000000000000000],USD[0.0025251577049193],USDT[10.7248878400000000] |
| 07557472 | CUSDT[1.000000000000000],USD[0.0090096056137600] |
| 07557474 | DOGE[1.000000000000000],USD[0.0045791240002713] |
| 07557482 | DOGE[16.319515750000000],USD[0.000000010183400] |
| 07557484 | USD[0.000000635925990] |
| 07557485 | CUSDT[1.000000000000000],TRX[322.354023610000000],USD[0.000000006848361] |
| 07557486 | CUSDT[1.000000000000000],SOL[0.000062800000000],TRX[6594.520587610000000],USD[1424.6281332752119019] |
| 07557490 | BCH[0.044075090000000],CUSDT[7.000000000000000],DOGE[111.942221250000000],SHIB[1.000000000000000],SOL[1.212520980000000],SUSHI[3.641894970000000],TRX[2.000000000000000],USD[0.0050214665640576] |
| 07557492 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000028753320] |
| 07557493 | AAVE[0.000000091926626],BTC[0.000000004815000],SOL[0.000000018141691],USD[0.0186668638750000],USDT[0.000034389836593],YFI[0.000000069354888] |
| 07557497 | CUSDT[2.000000000000000],DOGE[0.000000022320000],TRX[1.000000000000000],USD[0.0084306164306641] |
| 07557504 | DOGE[993.475890590000000],USD[0.0217708363348954] |
| 07557505 | CUSDT[5.000000000000000],DOGE[3498.349118300000000],ETH[0.303212720000000],ETHW[0.303212720000000],GRT[153.702609970000000],TRX[1612.027781590000000],USD[0.0100159354385036] |
| 07557506 | SHIB[876072.121024980000000],USD[0.000000049151378] |
| 07557507 | USD[0.007056032679664] |
| 07557508 | USD[0.0046429127557988] |
| 07557509 | TRX[65.238479730000000],USD[0.000000041979002] |
| 07557513 | DOGE[1.981475077160000],LTC[0.000789920000000],USD[0.000000031042326],USDT[0.000000006498250] |
| 07557517 | TRX[0.000044380000000],USD[8.3534558018125346] |
| 07557518 | DOGE[1.000000000000000],ETH[0.000000092006780],ETHW[0.000000092006780],USD[0.000000004349414],USDT[0.000000054246962] |
| 07557519 | DOGE[162.348000000000000],USD[0.805535000000000] |
| 07557521 | DOGE[378.569710400000000],USD[5.010000002682320] |
| 07557522 | USD[11.000000000000000] |
| 07557529 | CUSDT[2.000000000000000],ETH[0.001452540000000],ETHW[0.001438860000000],SOL[3.471226060000000],USD[0.000230919588853] |
| 07557531 | CUSDT[1.000000000000000],DOGE[170.884103420000000],USD[0.000000044895652] |
| 07557537 | BRZ[1.000000000000000],BTC[0.000867500000000],CUSDT[2.000000000000000],DOGE[329.820062540000000],ETH[0.208602710000000],ETHW[0.208602710000000],USD[0.000348413258000112] |
| 07557540 | DOGE[213.714571750036129],TRX[1.000000000000000],USD[0.000000017521885] |
| 07557543 | USD[1000.000000000000000] |
| 07557547 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0073690626597821],USDT[1.000000000000000] |
| 07557550 | USD[0.0034340156873485] |
| 07557557 | CUSDT[5.000000000000000],DOGE[884.158137640000000],GRT[1.004989570000000],USD[-30.7526402757558596] |
| 07557558 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LTC[2.926740910000000],TRX[1.000000000000000],USD[0.6095407744005327] |
| 07557570 | USD[2.8215886941438722] |
| 07557572 | LTC[0.010810810000000],USD[0.000000418340475] |
| 07557575 | BTC[0.003485900000000],CUSDT[5.000000000000000],DOGE[24.602605590000000],ETH[0.030912170000000],ETHW[0.030912170000000],GRT[10.398044410000000],SUSHI[0.750586210000000],TRX[95.516987630000000],USD[0.0000259621947950] |
| 07557576 | DOGE[472.242000000000000],USD[0.0305384297964000] |
| 07557584 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.006892310000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.014010000000000],ETHW[0.014010000000000],LINK[4.965057890000000],SOL[6.884857970000000],USD[0.0060629567681200] |
| 07557585 | CUSDT[1.000000000000000],USD[0.0097474394978999] |
| 07557586 | BTC[0.000078360000000],CUSDT[1.000000000000000],SOL[0.000000075000000],USD[0.000000393661200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07557587 | BF_POINT[600.000000000000000000],BRZ[2.000000000000000000],CUSDT[86.242970580000000000],DOGE[8.364067050000000000],SHIB[4191239.083987150000000000],USD[0.004993272680373] |
| 07557590 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[3346.266606110000000000],SHIB[1134044.000907230000000000],TRX[2.000000000000000000],USD[50.000000008467941000] |
| 07557596 | BTC[0.000816100000000000],CUSDT[4.000000000000000000],DOGE[272.663557510000000000],ETH[0.025689810000000000],ETHW[0.025689810000000000],USD[5.5005450403235931] |
| 07557597 | USD[0.0000000420374360] |
| 07557600 | BTC[0.000069197185500000],ETH[0.000000006809486],USD[0.3620722224490000] |
| 07557608 | AAVE[0.008488510000000000],ALGO[0.000005530000000000],AVAX[0.036042162060169000],BAT[0.038954276316368680],BCH[0.000546736000000000],BRZ[0.002368450000000000],BTC[0.000882811208456100],CUSDT[0.870311811752267700],DAI[0.000003620000000000],DOGE[0.293524860990810500],ETH[0.001337951718000000],ETHW[0.001806481718000000],EUR[0.001216480000000000],GBP[1.276172650035800000],KSHIB[5.168235690000000000],LTC[0.000016175334872500],MATIC[4.385554958074827800],MKR[0.001678973480000000],PAXG[0.000000200000000000],SHIB[2.000000000000000000],SOL[0.003596320865493900],TRX[4.900000002959167000],UNI[0.001665936068700900],USD[1.0097177538539162],USDT[0.003301591162501800],WBTC[0.000000016000000000],YFI[0.000000003405550500] |
| 07557609 | DOGE[23.000000000000000000],ETH[0.000000013660000000],SOL[0.000000007474380200],USD[0.0274268637120252] |
| 07557610 | BRZ[1.000000000000000000],DOGE[1154.769312690000000000],USD[0.010000002715509400] |
| 07557614 | SOL[0.000000003105514] |
| 07557617 | CUSDT[2.000000000000000000],DOGE[37.837693110000000000],USD[0.0092928085149174] |
| 07557619 | BRZ[1.000000000000000000],CUSDT[936.894970790000000000],TRX[1168.280580590000000000],USD[0.0000000008677868] |
| 07557622 | CUSDT[5.000000000000000000],DOGE[83.639013360000000000],USD[0.0000000005735519] |
| 07557628 | DOGE[5.779243820000000000],USD[0.0000001483800700] |
| 07557631 | BAT[1.016555490000000000],CUSDT[11.000000000000000000],DOGE[4125.271851990000000000],ETH[1.104321980000000000],ETHW[1.103858290000000000],TRX[2.000000000000000000],USD[0.3288881462493639] |
| 07557633 | CUSDT[2.000000000000000000],USD[0.0027945882441888] |
| 07557634 | SOL[0.097517235000000000],USD[0.0000000082519749] |
| 07557636 | CUSDT[4.000000000000000000],USD[0.0052872426876802] |
| 07557637 | BTC[0.000000040000000000],ETH[0.000000055000000000],NFT [368863150762389803][1],NFT [411033191011647917][1],SOL[0.000550000000000000],USD[0.3439962793470770] |
| 07557638 | CUSDT[2.000000000000000000],DOGE[170.815388100000000000],ETH[0.058827580000000000],ETHW[0.058827580000000000],USD[0.0000136040181882] |
| 07557641 | DOGE[16.655467530000000000],USD[0.0000000001796968] |
| 07557642 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1701.323675767142542600],GRT[1.004989570000000000],SOL[0.000089569265869600],SUSHI[0.000000070233768],TRX[3.000000000000000000],USD[0.0000000037320220],USDT[1.1061599500000000000] |
| 07557643 | ETH[0.011086190000000000],ETHW[0.011086190000000000],SHIB[1.000000000000000000],USD[0.0000093809791425] |
| 07557650 | CAD[0.000000079500000000],DAI[2.040831190000000000],DOGE[53.391566300000000000],SHIB[166334.835789020000000000],SOL[0.083384960000000000],USD[569.618128257991815500],USDT[0.000000083128335] |
| 07557651 | BRZ[1.000000000000000000],ETHW[0.028586490000000000],USD[37.5795742045066687] |
| 07557657 | BRZ[1.000000000000000000],BTC[0.000000060000000000],CUSDT[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000011180000000000],USD[0.0050635648503020],USDT[0.0006817188473505] |
| 07557658 | BTC[0.004642355149208],USD[0.0006202674456782] |
| 07557665 | BRZ[124.757088450000000000],CUSDT[3817.513177420000000000],DOGE[387.013173320000000000],GRT[916.064171300000000000],SHIB[33663849.439783220000000000],SOL[2.169559170000000000],SUSHI[65.713656160000000000],TRX[562.477440210000000000],USD[0.0687844427563370] |
| 07557667 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0073165756111460] |
| 07557672 | BTC[0.000056675000000] |
| 07557677 | DOGE[8.209200500000000000],USD[0.0000000045316450] |
| 07557678 | CUSDT[4.000000000000000000],USD[0.3248535812370191],USDT[1.000000000000000000] |
| 07557680 | BRZ[1.000000000000000000],DOGE[0.000000001781736] |
| 07557681 | USD[1.3779371446851428] |
| 07557683 | BAT[1.016555500000000000],CUSDT[1.000000000000000000],DOGE[460.771952520000000000],TRX[368.555080780000000000],USD[0.0000000054824075] |
| 07557688 | CUSDT[1.000000000000000000],TRX[112.572271390000000000],USD[0.0000000013171808] |
| 07557704 | DOGE[1.000000000000000000],TRX[236.836620620000000000],USD[0.0000000007128480] |
| 07557705 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[831.162863440000000000],TRX[1.000000000000000000],USD[0.0000000064824896] |
| 07557706 | BRZ[1.000000000000000000],BTC[0.008601200000000000],CUSDT[2.000000000000000000],DOGE[3.000548000000000000],ETH[0.155766760000000000],ETHW[0.155076640000000000],LTC[1.172196800000000000],TRX[2.000000000000000000],USD[0.0407764161387924] |
| 07557709 | CUSDT[13.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SOL[0.000691940000000000],TRX[1.000000000000000000],USD[0.0000002364872773],USDT[0.0000000096306493] |
| 07557710 | CUSDT[1.000000000000000000],DOGE[160.002158100000000000],USD[0.0000000056927830] |
| 07557713 | BTC[0.005704407840000000],DOGE[1726.156000000000000000],SUSHI[5.976000000000000000],USD[3.7314875945301014],USDT[0.0000000077538926] |
| 07557714 | USD[0.0088279000000000] |
| 07557715 | CUSDT[1.000000000000000000],USD[0.0000000035905292] |
| 07557718 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],MATIC[212.562885740000000000],TRX[1.000000000000000000],USD[0.0100002251763716] |
| 07557722 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[74.1951268902179542] |
| 07557723 | BTC[0.002954386648596000],DOGE[0.000000817650962500],ETH[0.000000300000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000063956643] |
| 07557727 | DOGE[668.451390940000000000],LTC[0.678155630000000000],TRX[2.000000000000000000],USD[0.0000000945551436] |
| 07557734 | BTC[0.005874376206693000],CUSDT[1.000000000000000000],DOGE[364.946157590000000000],ETH[0.000000005260000],SHIB[496731.013277775000000000],USD[0.0101243723944399] |
| 07557735 | USD[0.0068038736880552] |
| 07557739 | ETH[0.000002020862180000],ETHW[0.221375620862180000],SHIB[3.558862140000000000],USD[0.0000000060472783] |
| 07557740 | BRZ[3.000000000000000000],CUSDT[134.673128420000000000],DOGE[0.040462530000000000],TRX[1355.331627350000000000],USD[0.0007090896241926] |
| 07557742 | CUSDT[2.000000000000000000],DOGE[650.305898250000000000],USD[0.0000000591085563] |
| 07557747 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[1.217573680000000000],ETHW[1.217051060000000000],USD[0.0000231838771095] |
| 07557756 | CUSDT[1.000000000000000000],DOGE[18.761532130000000000],TRX[224.781457020000000000],USD[0.010000003021454600] |
| 07557758 | BAT[2.000000000000000000],BTC[0.017918030000000000],CUSDT[1.000000000000000000],ETH[0.465902700000000000],ETHW[0.465902700000000000],USD[0.0006439499998191] |
| 07557759 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.004455790000000000],CUSDT[2.000000000000000000],DOGE[2009.360834130000000000],ETH[0.381518220000000000],ETHW[0.381518220000000000],TRX[1.000000000000000000],USD[3.0003668831331004] |
| 07557769 | ALGO[28.287031070000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[2.177824690000000000],MATIC[143.050860280000000000],SHIB[4.000000000000000000],TRX[1042.699006400000000000],UNI[2.199647990000000000],USD[14.4204570841352381] |
| 07557771 | TRX[1.000000000000000000],USD[0.0000000059805532] |
| 07557772 | CUSDT[2.000000000000000000],DOGE[298.856536240000000000],USD[0.0000000047833822] |
| 07557779 | CUSDT[2.000000000000000000],DOGE[164.666351960000000000],ETH[0.027838490000000000],ETHW[0.027838490000000000],USD[0.0000215571351951] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07557780 | DOGE[165.120525450000000000],USD[0.000000001748510S] |
| 07557781 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0097619484519179O] |
| 07557783 | DOGE[0.594000000000000000],ETH[0.000920320000000000],ETHW[0.000920324014213I],LINK[0.062100000000000000],USD[0.012684304000000000] |
| 07557784 | ETH[0.027578790000000000],ETHW[0.027578790000000000],USD[0.000221755625182Z] |
| 07557785 | CUSDT[1.000000000000000000],DOGE[45.958971270000000000],USD[7.01000000044879065] |
| 07557786 | USD[0.50906217391858750] |
| 07557788 | BRZ[1.000000000000000000],DOGE[3334.436859530000000000],USD[0.000000005131244I] |
| 07557791 | TRX[1.000000000000000000],USD[0.005412664481339Z],USDT[0.0000000094324060] |
| 07557794 | BAT[15.576109480000000000],BTC[0.000269810000000000],CUSDT[3.000000000000000000],DAI[27.462596570000000000],DOGE[79.969113030000000000],ETH[0.004973720000000000],ETHW[0.004909760000000000],GRT[21.816681400000000000],TRX[232.193198490000000000],UNI[1.148061620000000000],USD[11.117115370783372O] |
| 07557798 | USD[0.00696159693246 11] |
| 07557802 | SOL[0.086400000000000000],TRX[0.986500000000000000],USD[1.499443180000000O0] |
| 07557805 | CUSDT[2.000000000000000000],DOGE[130.599906320000000000],USD[0.010000001447368Z] |
| 07557808 | BAT[78.930416650000000000],BRZ[1.000000000000000000],BTC[0.000277390000000000],CUSDT[7.000000000000000000],DOGE[182.995888910000000000],ETH[0.004032610000000000],ETHW[0.003977890000000000],GRT[89.692173700000000000],TRX[2.000000000000000000],USD[0.0027913901943S9] |
| 07557810 | BTC[0.000000004735497S],DOGE[0.000000003975101S],SUSHI[0.000000000840000O],USD[37.851018077842278J] |
| 07557812 | CUSDT[1.000000000000000000],DOGE[485.108825890000000000],USD[0.000000004466726O] |
| 07557815 | CUSDT[1.000000000000000000],DOGE[102.086978090000000000],TRX[1.000000000000000000],USD[0.000149908925741V] |
| 07557825 | BRZ[1.000000000000000000],DOGE[152.455485390000000000],USD[0.00000000619017371] |
| 07557829 | ETHW[2.130426660000000000],NFT (3883501291712731751[1],USD[0.994838830830185S],USDT[0.000000018670614J] |
| 07557832 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[18713.242093990000000000],DOGE[6467.347971230000000000],GRT[1.000000000000000000],USD[0.0000000095126632] |
| 07557834 | DOGE[3.298835970000000000],USD[0.00000003659673B] |
| 07557836 | SOL[0.000000003229500O] |
| 07557837 | BTC[0.000000090000000000],ETH[0.000009000000000000],ETHW[0.000009000000000000],MATIC[0.000619980000000000],SHIB[11.049399870000000000],USD[0.001841157133914J] |
| 07557839 | BRZ[1.000000000000000000],DOGE[0.529895110000000000],SHIB[950574.342205320000000000],USD[0.370736594351321S],USDT[0.000000007656433S] |
| 07557840 | BTC[0.000000009871692B],USD[43.806728932201517G] |
| 07557841 | BCH[0.002229990000000000],BTC[0.000090680000000000],CUSDT[95.645146890000000000],DOGE[58.140955040000000000],ETH[0.002341090000000000],ETHW[0.002341090000000000],GRT[5.862733040000000000],LINK[0.077100170000000000],PAXG[0.001074990000000000],USD[6.000667648074183G],YF[0.000122000000000000] |
| 07557842 | CUSDT[1.295018950000000000],USD[0.000000003682723A] |
| 07557845 | CUSDT[1.000000001000000000],TRX[0.000085920000000000],USD[0.062485116111172O] |
| 07557848 | BCH[0.000000600000000000],BTC[0.000227240000000000],CUSDT[3.002111260000000000],GRT[0.000349700000000000],SUSHI[0.159624290000000000],USD[0.002142559567769] |
| 07557851 | CUSDT[1.000000000000000000],DOGE[36.474106480000000000],USD[0.000000025743840] |
| 07557852 | DOGE[0.000000000212487I],ETH[0.000000004905152U] |
| 07557853 | ETHW[0.060931600000000000],USD[0.000000008751057Z],USDT[0.000000058296968] |
| 07557855 | TRX[0.000001000000000000],USDT[0.41000000000000000O] |
| 07557859 | CUSDT[3.000000000000000000],DOGE[580.813132456350000OO],ETH[0.000000005570000O],TRX[3.000000000000000000] |
| 07557861 | DOGE[1647.279769080000000000],USD[134.880000000174856O] |
| 07557863 | CUSDT[4.000000000000000000],DOGE[138.123347480000000000],SHIB[943016.604209920000000000],TRX[100.831930640000000000],USD[0.000000012352801O] |
| 07557866 | CUSDT[1.000000000000000000],USD[0.000000008608935S],USDT[74.580550770000000000] |
| 07557867 | USD[0.207830565855939330] |
| 07557869 | BRZ[1.000000000000000000],BTC[0.000992020000000000],CUSDT[6.000000000000000000],DOGE[884.473400070000000000],ETH[0.015647890000000000],ETHW[0.015456370000000000],SHIB[284848.945899980000000000],TRX[368.553713550000000000],USD[0.375812345937343S] |
| 07557873 | CUSDT[3.000000000000000000],ETH[0.011240660000000000],ETHW[0.011103860000000000],USD[0.0000130952231792] |
| 07557874 | CUSDT[2.000000000000000000],USD[0.002714108087681O] |
| 07557876 | DAI[0.000000010000000000],USD[0.00000000726622141] |
| 07557880 | BRZ[2.774688520000000000],CUSDT[519.658678950000000000],DOGE[81.519110970000000000],TRX[145.552767730000000000],USD[0.000000007786503O] |
| 07557881 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],NFT (4171412309824955741)[1],NFT (4446913348460340033)[1],NFT (4564856469365840087)[1],SOL[0.049015180000000000],USD[8.541792058747227I] |
| 07557886 | BTC[0.000000005000000000],ETH[0.000000012863195],USD[0.000001850286859J] |
| 07557887 | CUSDT[6.000000000000000000],DOGE[165.462609690000000000],ETH[0.014924770000000000],ETHW[0.014736770000000000],LTC[0.045537860000000000],SHIB[1490935.506306920000000000],USD[0.000024450300125G] |
| 07557889 | BRZ[1.000000000000000000],SOL[112.928421930000000000],TRX[1.000000000000000000],USD[0.000000412284617I] |
| 07557894 | ETHW[0.102039160000000000],USD[386.775856379882216B] |
| 07557895 | ETH[0.000000010000000000],USD[0.014168171815488O],USDT[0.0000000093605969] |
| 07557896 | BRZ[1.000000000000000000],DOGE[1625.104167140000000000],USD[0.000000003528286Z] |
| 07557898 | BTC[0.020584840000000000],ETH[0.047774840000000000],USD[0.000017715067099G] |
| 07557900 | BRZ[1.000000000000000000],SHIB[4.000000063822395],TRX[1.000000000000000000],USD[7345.354174689362517O],USDT[0.000000008760252S] |
| 07557906 | ETH[0.000000007848559G],ETHW[0.000000007848559G],USD[0.725611878318870Z] |
| 07557909 | BTC[0.000171810000000000],CUSDT[1.000000000000000000],USD[7.235004989805520] |
| 07557912 | BRZ[1.000000000000000000],DOGE[0.000046060000000000],TRX[3.000000000000000000],USD[0.002269856682361Z] |
| 07557918 | ETHW[31.030000000000000000] |
| 07557924 | CUSDT[1.000000000000000000],DOGE[0.545923040000000000],USD[0.002008932320697G] |
| 07557926 | BRZ[1.000000000000000000],ETH[0.126455190000000000],ETHW[0.126455190000000000],USD[0.010003157414001] |
| 07557933 | USD[5.586865155507600O] |
| 07557936 | CUSDT[4660.000301830000000000],DOGE[296.988485810000000000],TRX[628.222072480000000000],USD[0.0000000007154298] |
| 07557938 | CUSDT[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000036130000000000],TRX[2.000000000000000000],USD[34.996068264383559I] |
| 07557947 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[273.662742940000000000],USD[0.000000050974304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07557949 | DOGE[181.3455983200000000],TRX[1.0000000000000000],USD[0.0000000044787439] |
| 07557951 | DOGE[17.7340000000000000],USD[0.3708554408000000] |
| 07557954 | USD[0.6250000000000000],USDT[0.4320000000000000] |
| 07557959 | ETH[0.3416562500000000],ETHW[0.3416562500000000],SHIB[258727.3271630000000000],SOL[20.1471543900000000],USD[0.0000000016890407] |
| 07557961 | BRZ[1.0000000000000000],DOGE[140.9412320400000000],USD[0.0000000032248168] |
| 07557962 | USD[0.0000171594487499] |
| 07557965 | CUSD[T5.0000000000000000],NFT (306461889746765180)[1],NFT (325307593072323532)[1],NFT (336750199819133719)[1],NFT (351526235977683673)[1],NFT (365988725631112436)[1],NFT (388288117058560365)[1],NFT (406648879112927727)[1],NFT (439301871370341098)[1],NFT (459825040861059854)[1],NFT (482868863043257720)[1],NFT (516024780483946212)[1],NFT (532996244920013985)[1],NFT (551392072550130090)[1],NFT (565298998260311206)[1],SHIB[6.0000000000000000],SOL[0.0035553300000000],USD[0.0000007197920673] |
| 07557968 | ETHW[0.1198170400000000] |
| 07557971 | DOGE[851.3569476000000000],TRX[759.8716060100000000],USD[0.0000000051105141] |
| 07557972 | ETH[0.0009840000000000],ETHW[0.0009840000000000],USD[0.0319958978000000] |
| 07557975 | BTC[0.0000008585828127],DOGE[0.0000000072569015],TRX[0.0000000011728472] |
| 07557977 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],USD[0.0131458372633582] |
| 07557979 | BTC[0.0000031000000000],SOL[0.0000000078632744],SUSHI[0.0000000091500000] |
| 07557984 | BRZ[2.0000000000000000],CUSDT[496.2303333400000000],DOGE[1797.2130726700000000],GRT[1.0000000000000000],LTC[0.1519729100000000],MATIC[72.1547243500000000],SHIB[1.0000000000000000],SOL[2.1048360100000000],TRX[3.0000000000000000],USD[0.0080848528167248],USDT[49.7551746800000000] |
| 07557988 | DOGE[8718.0294207100000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000028550295] |
| 07557990 | BTC[0.0000001600000000],CUSDT[1.0000000000000000],USD[0.0027560888543316] |
| 07557991 | BAT[0.0000000095112807],BTC[0.0000000005417079],DOGE[0.0000000073030994],ETH[0.0000000088588431],KSHIB[0.0000000044819361],LTC[0.0000000124108309],MATIC[0.0000000042297661,MKR[0.0000000004045000],PAXG[0.0000000063745428],SHIB[0.0000002280464868],SOL[0.0000000108808917],SUSHI[0.0000000087556245],TRX[0.0000000657403521],USD[0.9694692399032762],USDT[0.0000000248661552] |
| 07557992 | CUSDT[1.0000000000000000],USD[0.0008161869926549] |
| 07557996 | USD[0.1516500000000000] |
| 07558000 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[0.0030216228383897] |
| 07558002 | SOL[4.4900000000000000],USD[0.8861935000000000] |
| 07558004 | BTC[0.0000000041600000],ETH[0.0000000191254560],SOL[0.5594400000000000],USD[1.3000921561814448],USDT[0.0000000014631528] |
| 07558007 | DOGE[851.5311355800000000],TRX[1.0000000000000000],USD[0.0000000011723478] |
| 07558008 | TRX[0.0001500000000000],USD[0.0056305901144900],USDT[0.0000000064021223] |
| 07558009 | BAT[1.0165554900000000],BRZ[3.0000000000000000],CUSDT[12.0000000000000000],DOGE[5.0000000000000000],GRT[2.0036779100000000],SHIB[1.0000000000000000],SOL[0.0023183000000000],TRX[5.0000000000000000],USD[0.0000140697477407],USDT[1.0952735400000000] |
| 07558012 | BF_POINT[4200.0000000000000000],NFT (290994997438636544)[1],SOL[0.0000130000000000],USD[9.0822584800750000] |
| 07558013 | CUSDT[1.0000000000000000],USD[0.0000002754600] |
| 07558019 | AUD[0.0000000029631275],BTC[0.0000000070944530],DOGE[20.4160577555218200],ETH[0.0342491753654472],ETHW[0.0338250953654472],PAXG[0.0000000017320182],SHIB[871322.4205944334956182],SOL[1.4342125997583851],USD[1.5641033060568113],YFI[0.0000000053563122] |
| 07558020 | CUSDT[1.0000000000000000],DOGE[933.3038658100000000],USD[0.0100000049697280] |
| 07558022 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000070505006] |
| 07558023 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[60.8324191328258169] |
| 07558024 | DOGE[144.1085027200000000],USD[0.0000000000942400] |
| 07558028 | BTC[0.0056810300000000],CUSDT[6.0000000000000000],DOGE[223.3174977900000000],ETH[0.0872938800000000],ETHW[0.0862701900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0008491757582868],YFI[0.0021860400000000] |
| 07558029 | DOGE[825.1008219400000000],USD[0.0000000030179528] |
| 07558035 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0046621964772553] |
| 07558036 | USD[100.0000000000000000] |
| 07558038 | CUSDT[2.0000000000000000],GRT[1.0040447100000000],TRX[2.0000000000000000],USD[0.0000119757732906],USDT[1.1009193500000000] |
| 07558045 | BTC[0.0001277200000000],DOGE[7.0187850700000000],PAXG[0.0052429300000000],TRX[62.7584195500000000],USD[0.0002963621121344] |
| 07558054 | CUSDT[1.0000000000000000],TRX[382.9809398000000000],USD[0.0000010005989600] |
| 07558055 | BRZ[2.0000000000000000],BTC[0.0001109800000000],CUSDT[83.7831345100000000],DOGE[2726.1236060500000000],ETH[2.5932952281737316],ETHW[2.5922060381737316],LINK[519.4413541500000000],SHIB[5715944.3901961400000000],SOL[11.1545537700000000],TRX[4.0000000000000000],USD[0.0000006229098042] |
| 07558058 | LTC[2.1653297895147646] |
| 07558060 | DOGE[157.8075283100000000],SHIB[1120661.4523720500000000],TRX[0.0000000048480000],USD[0.0047683296744923] |
| 07558061 | DOGE[82.1440288100000000],TRX[1.0000000000000000],USD[0.0100000000483943] |
| 07558064 | CUSDT[2.0000000000000000],DOGE[29.1125468000000000],SUSHI[1.0038566600000000],USD[25.7690402037934929] |
| 07558067 | ETH[0.0000000032080000],MATIC[0.0000000059885128],SHIB[7.0000000000000000],USD[52.9843364889043859],USDT[0.0000003482716457] |
| 07558070 | TRX[890.4240000000000000],USD[0.0890000000000000] |
| 07558071 | USD[0.0047320592626259] |
| 07558072 | DOGE[824.1008219400000000],TRX[1.0000000000000000],USD[0.0000000030179528] |
| 07558074 | LTC[0.0784757700000000],USD[0.0419439319657635] |
| 07558076 | CUSDT[1.0000000000000000],TRX[158.7139245600000000],USD[0.0000000004753384] |
| 07558077 | ETH[0.0000001000000000],SOL[0.0844439942051177],USD[0.0017945000000000],USDT[0.0000000929960809] |
| 07558081 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[363.5633971200000000],SUSHI[29.9882558300000000],USD[0.0100000134455720] |
| 07558082 | BTC[0.0000000080000000] |
| 07558084 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000470900000000],USD[2.0028536581310334] |
| 07558086 | DOGE[160.5120849400000000],USD[5.5444033103034840] |
| 07558089 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[57.9857612264040000],SUSHI[1.8317090100000000],TRX[542.2669378000000000],USD[1.2966285600000000],USD[0.0000000001573426] |
| 07558096 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETHW[0.5466713500000000],USD[1178.8174230141921857],USDT[1.0000000000000000] |
| 07558103 | ETHW[1.5020000000000000],SOL[0.0008296900000000],USD[0.0030680668420507] |
| 07558109 | USD[0.0000000006490815] |
| 07558111 | CUSDT[1.0000000000000000],DOGE[36.4131596800000000],ETH[0.0035003900000000],ETHW[0.0034593500000000],USD[0.0000078314864693] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07558114 | CUSDT[1.000000000000000],DOGE[35.772098530000000],USD[0.000000002535912] |
| 07558115 | BTC[0.000000086066758],USD[0.000146040452884.7],USDT[0.001134344308.7234] |
| 07558123 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[739.384462240000000],ETH[0.106265210000000],ETHW[0.105185770000000],LTC[2.390010200000000],SOL[0.000047200000000],TRX[901.882936830000000],USD[37.409004088441036] |
| 07558124 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5212.275016500000000],ETH[0.282420940000000],ETHW[0.282224860000000],MATIC[268.084759430000000],TRX[1.000000000000000],USD[0.000000324719932.3] |
| 07558125 | DOGE[16.884321660000000],TRX[6.962897570000000],USD[2.099088425391504.8] |
| 07558126 | DOGE[44.326073610000000],USD[0.000000028057228] |
| 07558135 | BAT[64.151652040000000],CUSDT[2.000000000000000],DOGE[165.093370860000000],USD[0.010000007485485.2] |
| 07558137 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1719784.505357790553339.40],USD[0.000000000635109.0] |
| 07558140 | USD[136.708037560000000.00] |
| 07558145 | DOGE[1.000000000000000],ETH[0.022574870000000],ETHW[0.022295210000000],USD[51.597542863759.1269] |
| 07558146 | DOGE[0.000009549000.0],CUSDT[2.000000000000000],DOGE[0.000000024441581],GRT[0.000000007603128],LINK[0.000000073750000],SHIB[9142683.830395749696529.0],TRX[0.000000078829483],USD[0.000000077717486],USDT[0.000000035687554] |
| 07558151 | USD[0.006943102514822.4] |
| 07558155 | CUSDT[2.000000000000000],DOGE[306.665483140000000],TRX[582.404330470000000],USD[0.020000002306335.1] |
| 07558156 | ETH[0.079159039091807.5],ETHW[0.079159039091807.5],SOL[0.000000005800000.0] |
| 07558158 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.353836470000000],ETHW[0.353836470000000],SHIB[4211590.296495950000000.0],SOL[1.039136160000000],USD[0.000029484524774.0] |
| 07558159 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000063500000000],TRX[1.000000000000000],USD[7.315664016682437.7] |
| 07558162 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.000000005049472.0] |
| 07558163 | DOGE[2.000000000000000],SHIB[30907588.444688990000000.0],TRX[1.000000000000000],USD[0.328838640000535.8] |
| 07558166 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[995.265878670000000.0],USD[0.003378257462717.3] |
| 07558172 | USD[0.005770654873059.3] |
| 07558174 | CUSDT[1.000000000000000],ETHW[0.033940270000000],SHIB[1.000000000000000],USD[0.009078015265771.7] |
| 07558178 | ETH[0.000000060644.96],USD[0.000000087398263],USDT[0.000000007175102.9] |
| 07558181 | CUSDT[1.000000000000000],DOGE[766.285448140000000],USD[0.000000037834132] |
| 07558184 | DOGE[4974.296125070000000.0],TRX[1.000000000000000],USD[0.000000018557941] |
| 07558189 | DOGE[0.000090100000000],TRX[1.000000000000000],USD[0.002179830064470] |
| 07558193 | ETH[1.043879743314744.4],ETHW[1.043879743314744.4],USD[0.000000325917596] |
| 07558195 | CUSDT[1.000000000000000],DOGE[167.554955810000000.0],USD[0.681822162875403.7] |
| 07558197 | USD[0.316056980000000.00] |
| 07558204 | BRZ[1.000000000000000],BTC[0.012984592135925],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000191730000000],LTC[0.000000019147368],TRX[1.000000000000000],USD[0.000000087931192],USDT[1.080717560000000.00] |
| 07558209 | CUSDT[2.000000000000000],DOGE[469.129956810000000.0],ETH[0.237729840000000],ETHW[0.237729840000000],TRX[2.000000000000000],USD[1.000012993137477.6] |
| 07558212 | CUSDT[3.000000000000000],DOGE[151.832239340000000.0],USD[0.000000269428960] |
| 07558213 | BTC[0.000000097633352],CUSDT[3.000000000000000],DOGE[607.753146250000000.0],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000091711328] |
| 07558216 | BAT[23.980580020000000.00],BCH[0.023652770000000],BRZ[2.000000000000000],BTC[0.000695700000000],CUSDT[34.000000000000000.00],DOGE[434.402471340000000.0],ETH[0.004131180000000],ETHW[0.004076460000000],KSHIB[251.260670500000000.00],LINK[0.236872070000000],LTC[0.096126260000000],SHIB[532853.921388940000000.0],SOL[0.624497650000000],SUSHI[0.778995190000000],TRX[167.637331400000000],UNI[0.539248760000000],USD[0.004196380939526.2],YFI[0.000899100000000.0] |
| 07558217 | USD[0.000000047435308],USDT[0.000000022651669] |
| 07558219 | BTC[0.000000089880000],DOGE[0.000000036204483],LTC[0.000000076047076],SHIB[0.000000098173718],USD[6.660693309750368.4] |
| 07558228 | BRZ[1.000000000000000],TRX[968.778591070000000.0],USD[0.000000012648702] |
| 07558230 | BCH[0.193229660000000],BRZ[134.883734720000000.0],BTC[0.002232030000000],CUSDT[10.000000000000000.00],DOGE[476.877277610000000.0],ETH[0.014059610000000],ETHW[0.014059610000000],LINK[0.981260270000000],LTC[0.443839750000000],MKR[0.007111910000000],PAXG[0.041201320000000],SOL[1.123938580000000.00],TRX[595.458337140000000.0],USD[0.000319024330531],USDT[49.695534340000000] |
| 07558235 | DOGE[0.000000070145868],ETH[0.000000088715731.0],ETHW[10.000000051747850.00],SOL[-0.000000073462538],USD[166.203511228634792.7] |
| 07558238 | CUSDT[3.000000000000000],DOGE[512.319089010000000.0],USD[0.000000074724984] |
| 07558242 | USD[0.000000013631764],USDT[1.000000000000000] |
| 07558243 | CUSDT[4.000000000000000],DOGE[306.879424350000000.0],USD[0.000000111322282] |
| 07558244 | CUSDT[1.000000000000000],DOGE[0.228177247570000],TRX[0.000765710000000],USD[0.000000032869350] |
| 07558245 | BTC[0.000000032200000],DOGE[0.000000063005040],SOL[0.000000028025600],SUSHI[0.000000069247918],USD[0.000000188973718],USDT[0.000000065040581] |
| 07558249 | USD[0.002680265665194.2] |
| 07558251 | DOGE[10.696195810000000.0],TRX[1.000000000000000],USD[0.002364013533393.8] |
| 07558255 | USD[0.000000454853679.1] |
| 07558256 | CUSDT[1.000000000000000],DOGE[0.932000430000000],USD[0.003306271534851.3] |
| 07558257 | ALGO[35.166981440000000.00],AVAX[0.003134000000000],BTC[0.000000050000000],ETH[0.000017550349469],ETHW[0.000017550349469],MATIC[22.852863030000000.00],SHIB[2.000000000000000],SOL[0.000107300000000],TRX[1.000000000000000],USD[0.000000092698236] |
| 07558260 | BTC[0.001126482944928.5],CUSDT[3.000000000000000],DOGE[32.789552290000000.00],USD[0.000093839336820.1] |
| 07558267 | DOGE[0.000000065719830],USD[0.000000011339216] |
| 07558268 | CUSDT[2.000000000000000],DOGE[174.031916320000000.0],USD[0.084530166364792.5] |
| 07558271 | USD[48.907012096000000.000] |
| 07558277 | CUSDT[1.000000000000000],DOGE[144.585810360000000.0],USD[0.008384535470133] |
| 07558280 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1454.047901160000000.0],SHIB[1.000000000000000],USD[0.000000024216078] |
| 07558296 | SOL[16.162800000000000.00],USD[71.611000000000000] |
| 07558297 | BTC[0.000000064012400],CUSDT[6.000000000000000],DOGE[234.950675997879680.0],TRX[3.016119500000000],USD[0.000000032333797] |
| 07558299 | CUSDT[3.000000000000000],USD[0.006852390084363.7] |
| 07558300 | DOGE[16.614300000000000.00],TRX[82.009400000000000],USD[36.930785954000000],USDT[65.626435285400000.0] |
| 07558301 | BCH[0.170042390000000],BTC[0.003875660000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.119982390000000],ETHW[0.119982390000000],USD[25.020914243473192] |
| 07558302 | BAT[1735.310953430000000.00],SOL[41.108551590000000.00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07558304 | CUSDT[1.000000000000000000],TRX[267.467142330000000],USD[0.000000000347836] |
| 07558309 | BTC[0.000000008000000],ETH[0.000000005492540],NFT (354943513250372038)[1],NFT (401867250976274428)[1],SOL[0.006840010000000],USD[2.189377800000000] |
| 07558320 | SHIB[442419.439636140000000] |
| 07558321 | USD[0.324489385500000] |
| 07558323 | DOGE[5164.265734811600000] |
| 07558330 | BRZ[1.000000000000000000],BTC[0.000016430000000],CUSDT[11.000000000000000000],DOGE[0.009695700000000],ETH[0.000259710000000],ETHW[0.000259710000000],LINK[0.005752320000000],USD[0.002952062846106] |
| 07558331 | CUSDT[7.000000000000000000],DOGE[0.000009756140000],ETH[0.100204950000000],LINK[0.000769000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.316099740360400] |
| 07558338 | ETHW[1.237761000000000],SOL[0.479520000000000],USD[0.055409798248400] |
| 07558341 | USD[0.000000017445375] |
| 07558344 | DOGE[438.706021090000000],TRX[3.000000000000000000],USD[0.000000043168369] |
| 07558356 | CUSDT[3.000000000000000000],USD[0.377316101372121] |
| 07558360 | MATIC[0.000000064000000],USD[0.005436796511226],USDT[0.000000059338850] |
| 07558365 | CUSDT[2.000000000000000000],DOGE[49.164573840000000],USD[5.310857282874502] |
| 07558369 | CUSDT[3.000000000000000000],DOGE[88.821152710000000],USD[0.000000009669287] |
| 07558371 | CUSDT[6.000000000000000000],DOGE[691.684414650000000],LINK[1.104863390000000],SHIB[2741445.544081360000000],TRX[2.000000000000000000],USD[0.003980959700027] |
| 07558372 | BAT[1.000000000000000000],BTC[0.000000302742660],CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.007297784064388],USDT[0.000000029733307] |
| 07558373 | USD[0.525707153106784] |
| 07558378 | CUSDT[1.000000000000000000],TRX[689.223528350000000],USD[0.000000006405365] |
| 07558380 | CUSDT[6.000000000000000000],SHIB[892170.219930550000000],TRX[1.000000000000000000],USD[0.089552290025193] |
| 07558381 | BRZ[0.000067680000000],CUSDT[2.000000631000000],DOGE[941.352498740000000],KSHIB[983.333094050000000],TRX[1.000079590000000],USD[0.002889141660159] |
| 07558382 | ETH[0.755281800000000],ETHW[0.755281800000000],SOL[15.177706730000000],TRX[508.196532470000000],USD[20.787567779297729] |
| 07558386 | CUSDT[2.000000000000000000],ETH[0.004968040691864],ETHW[0.004968040691864],USD[0.000000013058208] |
| 07558387 | BRZ[2.000000000000000000],BTC[0.005154060000000],CUSDT[16.000000000000000000],DOGE[71.920700720000000],ETH[0.035959770000000],ETHW[0.035959770000000],GRT[32.502218470000000],MATIC[74.024687560000000],MKR[0.006719620000000],SHIB[1040897.072291530000000],SOL[0.675760180000000],SUSHI[14.117316300000000],TRX[647.512093420000000],USD[0.021213879151102],YFI[0.000510340000000] |
| 07558388 | USD[0.000000077357169] |
| 07558389 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.039266990610972] |
| 07558390 | USD[0.000000045634387] |
| 07558392 | CUSDT[4.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[932.614621867403010] |
| 07558393 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000098359220],USDT[199.199977350000000] |
| 07558395 | BTC[0.001818890000000],CUSDT[5.000000000000000000],DOGE[305.858321750000000],ETH[0.026383530000000],ETHW[0.026055210000000],PAXG[0.058888980000000],SHIB[1079955.014181430000000],SOL[2.148408100000000],TRX[3.000000000000000000],USD[0.755824585705861] |
| 07558396 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1294.100480870000000],SUSHI[15.963101540000000],TRX[2898.517623980000000],USD[50.000000666122049] |
| 07558399 | BTC[0.000038490000000] |
| 07558400 | DOGE[7.844616220000000],ETH[0.001263410000000],ETHW[0.001263410000000],USD[0.000047532117207] |
| 07558401 | CUSDT[1.000000000000000000],DOGE[319.054829810000000],USD[0.000000057188658] |
| 07558405 | DOGE[16.058693880000000],USD[0.000000023647780] |
| 07558410 | DOGE[2022.746921870000000],TRX[1.000000000000000000],USD[0.000000023521986] |
| 07558414 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[445.121440520000000],ETH[0.063909590000000],ETHW[0.063909590000000],USD[0.000003146623376] |
| 07558415 | SOL[2.209495000000000] |
| 07558426 | DOGE[20.188596590000000],USD[0.000000082969878] |
| 07558429 | CUSDT[1.000000000000000000],DOGE[76.911439630000000],SHIB[95712.098009180000000],USD[0.000000001653926] |
| 07558433 | USD[0.000000062282000] |
| 07558435 | DOGE[8.000000000000000000],ETH[0.129848910000000],ETHW[0.129848910000000],LINK[6.142573910000000],TRX[209.641753360000000],UNI[2.512023190000000],USD[0.000898188277156] |
| 07558438 | DOGE[85.073787330000000],TRX[2.000000000000000000],USD[0.000000014849298] |
| 07558441 | NFT (342940397125664126)[1],USD[0.857628060000000] |
| 07558447 | CUSDT[1.000000000000000000],DOGE[131.680144570000000],TRX[1.000000000000000000],USD[91.490673585200152] |
| 07558451 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[4.000000000000000000],ETH[0.735773109924583],ETHW[0.735463989924583],LTC[1.108312320000000],MATIC[1043.439039360000000],NFT (507345924733706590)[1],SHIB[1324011.676719580000000],SOL[5.739141056019235],SUSHI[28.860677690000000],TRX[7.000000000000000000],USD[0.000174299364971] |
| 07558453 | CUSDT[4.000000000000000000],DOGE[2104.759812450000000],TRX[1.000000000000000000],USD[0.097226884218401?] |
| 07558459 | USD[66.605076581536470] |
| 07558466 | DOGE[0.001752190000000],USD[12.189646227832533] |
| 07558467 | BAT[1.004218940477480],BRZ[2.000000000000000000],CUSDT[1.000000005000000],DOGE[0.000000035000000],ETH[0.000000046913049],MATIC[2.421079036643825?],PAXG[0.000000095950000],SOL[0.000000063471480],USD[2.626629088720633?],USDT[0.698229983164959?] |
| 07558468 | BTC[0.012174260000000],DOGE[1007.936000000000000] |
| 07558469 | CUSDT[7.000000000000000000],ETH[0.039221670000000],ETHW[0.039221670000000],TRX[1.000000000000000000],USD[22.453876000917109?] |
| 07558471 | TRX[231.592685760000000],USD[0.020845850628680?] |
| 07558473 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.507630190000000],ETHW[0.507630190000000],TRX[1.000000000000000000],USD[0.000014802373900?] |
| 07558479 | USD[0.002474591100226?] |
| 07558480 | CUSDT[4.000000000000000000],SHIB[553657.899188828829250?],TRX[1012.428832440000000],USD[0.000005002846845?] |
| 07558486 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000081928156] |
| 07558494 | USD[0.002019876393989] |
| 07558498 | BF_POINT[300.000000000000000000],ETH[0.000000045502628],USD[0.225447987081892?] |
| 07558499 | USD[1.356321800000000] |
| 07558500 | USD[0.000000450283446] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07558506 | CUSDT[1.000000000000000000],USDT[0.004586247613579800] |
| 07558510 | USD[0.017815647106900000] |
| 07558517 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.00103249354871580] |
| 07558518 | USD[1.096953209335900000] |
| 07558519 | CUSDT[5.000000000000000000],DOGE[34.802063950000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[6.9407535457935987] |
| 07558520 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002057657068212100] |
| 07558525 | USD[0.008235235963992500],USDT[0.000000002297070000] |
| 07558529 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[0.000047730000000000],MATIC[57.031260010000000000],TRX[1.000000000000000000],USD[0.007677986840634000] |
| 07558530 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],USD[0.0000000841188245] |
| 07558538 | TRX[276.231485160000000000],USD[0.0000000011149964] |
| 07558557 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000099946139] |
| 07558564 | CUSDT[1.000000000000000000],DOGE[104.411304520000000000],USD[0.000000004284180] |
| 07558570 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000005319518],ETH[0.000000359186890],ETHW[0.000000359186890],SOL[3.071215570282993],TRX[1.000000000000000000],USD[0.0000010466628066] |
| 07558571 | CUSDT[1.000000000000000000],DOGE[157.196588730000000000],USD[100.0000000021747724] |
| 07558572 | BF_POINT[300.000000000000000000],CUSDT[1.000000000000000000],DOGE[193.277649630000000000],SHIB[1211378.879020490000000000],USD[0.0000000025775907] |
| 07558578 | CUSDT[1.000000000000000000],DOGE[349.002727080000000000],GRT[62.388266120000000000],USD[0.0000000124760476] |
| 07558580 | BCH[0.013789790000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[127.726031540000000000],SUSHI[0.000000060000000000],USD[0.8578234241705583] |
| 07558581 | BTC[0.000000009353121],CUSDT[1.000000000000000000],SOL[0.000009722937094500],USD[0.000317805780128300],USD[0.0000000061586887] |
| 07558582 | ETH[0.000000460000000000],ETHW[0.000000460000000000],USD[0.0000000068267250] |
| 07558586 | USD[0.000000009259918],USDT[0.000000020130688] |
| 07558587 | CUSDT[1.000000000000000000],DOGE[173.301650320000000000],USD[0.000000003243640] |
| 07558588 | BAT[2.052483100000000000],BRZ[4.000000000000000000],CUSDT[11.000000000000000000],DOGE[7.010427810000000000],GRT[2.014537080000000000],SHIB[2.000000000000000000],TRX[12.000000000000000000],USD[0.001908813774531],USDT[3.1237330400000000000] |
| 07558590 | BTC[0.000000000579200],CUSDT[2.000000000000000000],DOGE[144.666142271229946],ETH[0.023353700599917128],ETHW[0.023064420599917128],TRX[1489.995831840000000000] |
| 07558592 | CUSDT[1.000000000000000000],DOGE[145.104317450000000000],USD[0.0000000187739035] |
| 07558594 | CUSDT[1.000000000000000000],DOGE[3042.894206260000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0288131157597540] |
| 07558597 | CUSDT[4.000000000000000000],USD[0.708746624282698200] |
| 07558602 | CUSDT[1.000000000000000000],ETH[0.052161690000000000],ETHW[0.051515630000000000],PAXG[0.056905790000000000],TRX[2.000000000000000000],USD[26.5515427588555103] |
| 07558605 | CUSDT[2.000000000000000000],DOGE[117.375927330000000000],USD[0.0000000378160007] |
| 07558607 | BAT[0.000188380000000000],ETH[0.000000016000000],SOL[0.596446751668133],USD[0.0000062593306514] |
| 07558611 | CUSDT[1.000000000000000000],DOGE[37.985012660000000000],USD[2.000000038950598] |
| 07558614 | DOGE[1.000000000000000000],SHIB[1342868.564586070000000000],TRX[1111.934628620000000000],USD[0.000000005030769] |
| 07558615 | CUSDT[2.000000000000000000],SHIB[14820767.506759590000000000],TRX[1.000000000000000000],USD[0.0069786402298580] |
| 07558618 | CUSDT[1.000000000000000000],TRX[1339.667011020000000000],USD[0.010000012050534] |
| 07558622 | CUSDT[2.000000000000000000],DOGE[217.759455540000000000],GRT[1.000000000000000000],TRX[685.879877590000000000],USD[0.0097081603783277] |
| 07558627 | AAVE[0.000000000451000],BTC[0.000000054066008],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.553211292248075],ETHW[0.552973942248075],GRT[0.000000096000000],LINK[0.000000087459040],MATIC[0.000000085968731],NFT[466106357996705807][1],NFT[517242360991620213][1],SHIB[2316159.587809787500000000],SOL[0.000000009110308],TRX[2.000000009539008],USD[0.008311310404712],USDTt[0.0000000055876760] |
| 07558630 | TRX[137.690908570000000000],USD[0.000000002170793] |
| 07558632 | BTC[0.000266660000000000],CUSDT[4.000000000000000000],LINK[0.321768750000000000],USD[0.000508596240070058],USDT[14.914619610000000000] |
| 07558638 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.083536408187208900] |
| 07558640 | BTC[0.002603780000000000],DOGE[670.499521280000000000],TRX[1.000000000000000000],USD[0.0005592977647239] |
| 07558644 | CUSDT[2.000000000000000000],DOGE[37.272325490000000000],USD[0.000000021465865] |
| 07558647 | CUSDT[17.000000000000000000],DOGE[117.325430960000000000],USD[0.0001784676556901] |
| 07558650 | BRZ[1.000000000000000000],CUSDT[611.559391710000000000],DOGE[7.806119900000000000],TRX[291.933992210000000000],USD[0.000000015961557] |
| 07558654 | SOL[4.349886490000000000],USD[0.828953611492541400] |
| 07558657 | DOGE[100.034792100000000000],TRX[1.000000000000000000],USD[0.000000003461900] |
| 07558678 | CUSDT[2.000000000000000000],DOGE[1.999981750000000000],USD[0.9323480498922250] |
| 07558680 | TRX[909.337000000000000000],USD[0.0023943500000000] |
| 07558689 | ETH[0.000000003183664],SUSHI[0.000000038154307],USD[0.3902663695508845] |
| 07558693 | ETH[0.127447190000000000],ETHW[0.127447190000000000],GRT[1.000000000000000000],USD[0.000000312825884] |
| 07558697 | BTC[0.000036100000000],DOGE[115.884000000000000000],ETHW[0.000000060000000000],USD[0.0000410809933709] |
| 07558701 | BF_POINT[100.000000000000000000],NFT[391355927747842320][1],SHIB[1.000000000000000000],USD[1500.000000009372185],USDT[0.000000129909328] |
| 07558710 | USD[0.000000010241025] |
| 07558712 | SOL[1.022948611059536300] |
| 07558717 | BTC[0.000058700000000],CUSDT[513.184061310000000000],DOGE[0.555970330000000000],ETH[0.001287160000000000],ETHW[0.001273480000000000],USD[0.4765740789383770] |
| 07558720 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[3574.358908150000000000],SHIB[11094224.317855950000000000],TRX[2481.887184970000000000],USD[0.5459633595978166],USDT[1.000000000000000000] |
| 07558725 | AAVE[0.000000009366411],AVAX[0.000000014657392],BAT[20.000000000000000000],ETHW[0.000000037000000],MATIC[4.000000000000000000],MKR[20000.000000000000000000],SOL[0.260000000000000000],USD[41.515933164014370800],USDT[0.000000107305399] |
| 07558727 | DOGE[0.012891300000000000],ETH[0.000006281541814],ETHW[0.687798931541814300],LTC[0.000000066456898],SHIB[1.000000000000000000],USD[851.930646254073163700] |
| 07558731 | BTC[0.003731190000000000],CUSDT[2.000000000000000000],USD[0.0063743118233339] |
| 07558738 | ETH[0.500000000000000000],ETHW[0.500000000000000000],SOL[39.539093820000000000] |
| 07558739 | BTC[0.000243774341767500],CUSDT[1.000000000000000000],DOGE[85.687910610000000000],ETH[0.001313700000000000],ETHW[0.001300010000000000],SOL[0.796150030000000000],TRX[180.071834060000000000],UNI[0.595995870000000000],USD[0.000103061759920] |
| 07558740 | SHIB[1.000000000000000000],SOL[0.471903780000000000],USD[0.000000007231251] |
| 07558743 | LINK[102.536098910000000000],LTC[0.999500000000000000],USD[0.0000000492566544],USDT[0.000000120329099] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07558751 | BRZ[2.000000000000000000],CUSDT[12.000000000000000000],GRT[1.016787010000000000],MATIC[10.391746180000000000],TRX[1.000000000000000000],USD[0.000000233747252] |
| 07558756 | BTC[0.000000041804936],CUSDT[2.000000000000000000],TRX[0.000000078081235],USD[0.000000141388843] |
| 07558757 | BTC[0.042270791820509],ETH[0.000067751666789],ETHW[0.000067751666789],USD[0.000384585644890] |
| 07558758 | CUSDT[1.000000000000000000],DOGE[100.991733650000000000],TRX[1.000000000000000000],USD[0.000000110333818] |
| 07558760 | CUSDT[3.000000000000000000],DOGE[114.716794500000000000],TRX[190.837114750000000000],USD[0.000000066893902] |
| 07558766 | CUSDT[1.000000000000000000],DOGE[167.887615350000000000],USD[0.000000051989575] |
| 07558772 | CUSDT[2.000000000000000000],DOGE[289.584144810000000000],USD[0.000001703982749] |
| 07558781 | BTC[0.000230210000000000],CUSDT[1.000000000000000000],DOGE[19.363039260000000000],USD[0.000869515093529] |
| 07558787 | BRZ[1.000000000000000000],CUSDT[28.000000000000000000],DOGE[0.000001700000000],ETH[0.000092860000000000],ETHW[0.000092860000000000],TRX[22.083904120000000000],USD[0.092431701895895] |
| 07558792 | CUSDT[1.000000000000000000],DOGE[1148.140632990000000000],USD[0.000000003642841] |
| 07558801 | DOGE[187.028810730000000000],TRX[372.440725300000000000],USD[0.000000054778062] |
| 07558802 | DOGE[1504.150816990000000000],TRX[1.000000000000000000],USD[0.000000005301195] |
| 07558806 | BAT[36.688534630000000000],CUSDT[3.000000000000000000],DOGE[651.693052910000000000],GRT[88.743503260000000000],USD[0.000000173075994] |
| 07558813 | BTC[0.003461040000000000],CUSDT[2.000000000000000000],DOGE[315.836219510000000000],SUSHI[0.003365940000000000],USD[0.000000135169173] |
| 07558814 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.001972012533919172] |
| 07558815 | DOGE[630.216260180000000000],USD[0.000000009071336] |
| 07558820 | BRZ[1.000000000000000000],DOGE[1604.614367380000000000],ETH[0.028586890000000000],ETHW[0.028231210000000000],USD[0.000059599040496] |
| 07558827 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2128.460462960000000000],USD[0.000000016198566] |
| 07558834 | CUSDT[1.000000000000000000],DOGE[168.486520460000000000],USD[0.000000020103266] |
| 07558838 | DOGE[415.189241251124325546] |
| 07558839 | ETH[0.001998000000000000],ETHW[0.001998000000000000],USD[243.871597120000000000] |
| 07558842 | DOGE[3.047378010000000000],USD[0.000000093816070] |
| 07558844 | DOGE[1667.883410670000000000],TRX[2.000000000000000000],USD[0.000000110616263] |
| 07558846 | BRZ[4.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],TRX[4.029976720000000000],USD[0.003911166329546695] |
| 07558847 | BTC[0.000000000852655] |
| 07558855 | BCH[0.038390440000000000],BRZ[1.000000000000000000],BTC[0.000353570000000000],CUSDT[6.000000000000000000],DOGE[368.706401280000000000],LTC[0.209507430000000000],SOL[1.260908660000000000],SUSHI[3.454781840000000000],TRX[380.265067910000000000],USD[0.005733365596012] |
| 07558857 | CUSDT[2.000000000000000000],USD[0.010000006144078] |
| 07558864 | ETH[0.000647690225610],ETHW[0.000647690225610],SOL[0.057419864910000],USD[0.000001071425439],USDT[0.000003580186450] |
| 07558875 | BRZ[1.000000000000000000],DOGE[0.000017390000000],KSHIB[0.000018800000000],MATIC[0.000463240000000000],SHIB[3.000000000000000000],SOL[0.000043290000000000],TRX[3.000000000000000000],USD[0.041356212440667] |
| 07558876 | USD[0.000242000000000] |
| 07558878 | TRX[0.529593000000000000],USD[3.954820800000000000] |
| 07558883 | DOGE[1.000000000000000000],ETH[0.002871530000000000],ETHW[0.002871530000000000],USD[0.000086364849008] |
| 07558885 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],ETH[0.007048890000000000],ETHW[0.007048890000000000],GRT[1.000000000000000000],SUSHI[7.447532380000000000],TRX[2.000000000000000000],USD[6.856629606404541] |
| 07558888 | BTC[0.012810650000000000],DOGE[5.985000000000000000],USD[0.000071654296470] |
| 07558890 | USD[0.004827444568525] |
| 07558901 | USD[100.000000000000000] |
| 07558905 | CUSDT[11.000000000000000000],DOGE[0.000012990000000],ETH[0.000064000000000],ETHW[0.000064000000000],TRX[0.000303300000000000],USD[0.057677232262985] |
| 07558911 | TRX[1.000000000000000000],USD[0.000232613540825C] |
| 07558913 | ETH[0.000000087605000],ETHW[0.000000087605000],USD[1.422862806167182G],USDT[0.000007716853119Z] |
| 07558915 | SOL[23.904000000000000000],USD[0.616000000000000G] |
| 07558916 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.727284678072292G] |
| 07558917 | SOL[0.077560263760000],USD[135.141445388000000000] |
| 07558921 | SOL[0.000000093214777] |
| 07558922 | CUSDT[1.000000000000000000],DOGE[162.325445760000000000],USD[0.000000041745664] |
| 07558923 | BTC[0.000008858000000000],CUSDT[91.617418480000000000],DOGE[20.127848120000000000],USD[2.000239321309574B] |
| 07558927 | BRZ[1.000000000000000000],BTC[0.010705100000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.102999350000000000],ETHW[0.101942820000000000],NFT[401937416264858392][1],NFT[454123217520283685][1],NFT[502981010308592297][1],NFT[549389057981290442][1],SHIB[1.000000000000000000],SOL[11.964725150000000000],USD[72.128263650076980B4] |
| 07558929 | SHIB[1.000000000000000000],USD[17.552487313662131?] |
| 07558930 | CUSDT[5.000000000000000000],DOGE[3366.944546520000000000],USD[0.000000078309541G] |
| 07558932 | DOGE[2.000000000000000000],ETHW[0.087474550000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[526.7940193192829311] |
| 07558936 | BTC[0.008438100000000000],DOGE[1.000000000000000000],USD[10.010056884762628B] |
| 07558938 | BTC[0.000488580000000000],CUSDT[91.617418480000000000],ETH[0.003606610000000000],ETHW[0.003606610000000000],TRX[2.000000000000000000],USD[0.000018302308559B] |
| 07558939 | CUSDT[0.001294680000000000],DOGE[48.679552100000000000],SHIB[190503.870720260000000000],TRX[0.000285680000000000],USD[0.000000035105319] |
| 07558941 | CUSDT[2.000000000000000000],DOGE[305.735955050000000000],USD[0.000000038178380] |
| 07558952 | USD[0.002095981425760B] |
| 07558955 | BTC[0.000000028226808],DOGE[0.000000008628265],ETH[0.000000065084916],LINK[0.000000071747375],PAXG[0.000000036151680],SOL[0.000000067182142],SUSHI[0.000000017586405],TRX[0.000000096116850],USD[0.000002529199443] |
| 07558956 | CUSDT[1.000000000000000000],DOGE[0.000001700000000],TRX[2.000000000000000000],USD[0.002797492339919T] |
| 07558960 | CUSDT[2.000000000000000000],USD[11.8113892173001739] |
| 07558964 | DOGE[3035.481400934914380G],TRX[0.000001000000000],USD[1.254836450000000000],USDT[2639.353103014751820B] |
| 07558972 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[16009.563685210000000000],TRX[1.000000000000000000],USD[0.000000086006206] |
| 07558974 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[361.335018190000000000],SOL[11.451491350000000000],TRX[2696.385466070000000000],USD[0.000000457113155] |
| 07558976 | DOGE[4432.957427040000000000],USD[0.000000057234302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07558979 | CUSDT[6.000000000000000000],DOGE[998.634463270000000],USD[0.0000001717755591] |
| 07558980 | CUSDT[3.000000000000000000],DOGE[796.006657540000000],ETH[0.140588040000000],ETHW[0.139613960000000],TRX[4.000000000000000],USD[0.0000627717242240] |
| 07558981 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0012448276307700] |
| 07558988 | CUSDT[2.000000000000000000],DOGE[0.762280090000000],SOL[1.118220330000000],USD[4.8898052262891677] |
| 07558989 | DOGE[1.000000000000000],USD[0.0015787437751342] |
| 07558991 | BTC[0.003798780000000],CUSDT[7.000000000000000],ETH[0.222977170000000],ETHW[0.222767380000000],USD[0.0075671492585584] |
| 07558992 | BRZ[4.000000000000000000],CUSDT[15.000000000000000],DOGE[3.000000000000000],TRX[6.000000000000000],USD[0.0448886481714566] |
| 07558993 | BRZ[1.000000000000000000],DOGE[0.000000031724490],TRX[1.000000000000000],UNI[0.000000069956408] |
| 07558994 | CUSDT[1.000000000000000000],DOGE[184.628737610000000],USD[15.000000032755934] |
| 07558995 | CUSDT[1.000000092946383],ETH[0.000000059656000],TRX[0.000001003567670],USD[0.0000000032240296] |
| 07558996 | USD[0.0035556690427524] |
| 07558998 | SOL[30.442000000000000000],USD[1.5982151600000000] |
| 07559000 | USD[0.0000000090871096] |
| 07559001 | CUSDT[1.000000000000000000],TRX[1258.362447640000000],USD[0.0100000009266592] |
| 07559003 | BTC[0.000000750000000],USD[0.0020000073957137],USDT[0.5780418700000000] |
| 07559008 | CUSD4.000000000000000000],DOGE[105.570428920000000],TRX[1.000000000000000],USD[0.0081543116759136] |
| 07559009 | BRZ[2.000000000000000000],CUSDT[7.000000000000000],TRX[809.279231870000000],USD[0.0001761446624495],USDT[0.0000001611897878] |
| 07559012 | BTC[0.001000000000000],DOGE[272.579642260305730],ETH[0.020000000000000],ETHW[0.020000000000000],USD[0.0000000006738855] |
| 07559014 | DOGE[84.179213340000000],USD[0.0100000009456552] |
| 07559019 | USD[1000.0000000000000000] |
| 07559020 | CUSDT[3.000000000000000000],DOGE[101.636336890000000],ETH[0.012665850000000],ETHW[0.012665850000000],LTC[0.138549500000000],USD[50.0100237218772059] |
| 07559026 | BAT[0.000000036945273],BTC[0.000000081572902],DOGE[0.000000005018488],ETH[0.000000008346096],ETHW[0.000000083466096],GRT[0.0000000001284509],LTC[0.000000077589280],SUSHI[0.0000000894749740],USD[0.0080945573301976] |
| 07559031 | BTC[0.01107856000000000],CUSDT[3.000000000000000],DAI[1.694137200000000],DOGE[1374.401880560000000],ETH[0.037767990000000],ETHW[0.037767990000000],KSHIB[4584.266613610000000],LINK[1.145807990000000],MATIC[105.897971930000000],SHIB[7.000000000000000],TRX[5.465365500000000],UNI[5.166126490000000],USD[5.995114748932120] |
| 07559032 | CUSDT[1.000000000000000000],DOGE[1698.868656430000000],GRT[1.000000000000000],USD[0.0000000067289476] |
| 07559033 | DOGE[33.905050010000000],USD[0.0000000526419699] |
| 07559037 | BRZ[1.000000000000000000],DOGE[168.050933010000000],USD[0.0000000007246531] |
| 07559039 | USD[0.0091791665824288],USDT[0.0000000085037826] |
| 07559041 | BTC[0.000028440000000],CUSDT[1.000000000000000],DOGE[12.303690010000000],ETH[0.000830870000000],ETHW[0.000830870000000],SOL[0.033812300000000],USD[41.0002250688949784] |
| 07559043 | CUSDT[1.000000000000000000],DOGE[336.514415310000000],USD[0.0000000050435642] |
| 07559047 | BTC[0.023216750000000],SOL[28.170087840000000],USD[0.4511340037736348] |
| 07559052 | DOGE[375.961943740000000],TRX[1.000000000000000],USD[0.0000000566135592] |
| 07559053 | CUSDT[3.000000000000000000],DOGE[1.000011660000000],USD[0.0083217984811224] |
| 07559054 | BAT[1.000000000000000000],DOGE[0.705203330000000],TRX[4701.664871110000000],USD[0.0000000022589818] |
| 07559057 | BCH[0.066668330000000],CUSDT[3.000000000000000],DOGE[17.395227190000000],ETH[0.002539910000000],ETHW[0.002539910000000],SUSHI[0.707451320000000],USD[23.9232510049290764] |
| 07559061 | BRZ[1.000000000000000000],DOGE[1069.035201530000000],USD[0.0000000337640388],USDT[1.0000000000000000] |
| 07559064 | DOGE[906.120727290000000],TRX[1.000000000000000],USD[0.0000000054783072] |
| 07559071 | CUSDT[2.000000000000000000],DOGE[0.000199100000000],TRX[0.000020380000000],USD[0.0015516923737320] |
| 07559077 | CUSDT[1.000000000000000000],USD[0.0023761919325120] |
| 07559084 | SHIB[148073.330208107965857],USD[0.0000000074410326] |
| 07559087 | USD[0.0048257601904455] |
| 07559094 | DOGE[0.615850000000000],USD[0.0029923378000000] |
| 07559099 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[153.833866580000000],USD[0.0000000176827908] |
| 07559100 | DOGE[9261.199106140000000],SHIB[112721857.069137500000000],USD[0.0031616826669515] |
| 07559104 | BRZ[1.000000000000000000],BTC[0.000000092446044],ETHW[2.227791270000000],GRT[0.000000069771760],MATIC[0.000000049655041],SHIB[81631.900436139815000],SOL[0.000000066828809],USD[0.1505758321073015],USDT[0.0000001375818360] |
| 07559106 | AAVE[1.176905250000000000],BTC[0.017954520000000],DOGE[21590.973624490000000],SHIB[12300000.000000000000000],USD[0.1564076342464850] |
| 07559108 | CUSDT[4.000000000000000000],SOL[0.000000058825256],TRX[1.000000000000000],USD[0.0000000090159795] |
| 07559111 | USD[0.0000019077955631],USDT[0.0000000461399919] |
| 07559114 | DOGE[0.000000041125752],SOL[0.000021841537792],TRX[1.000000000000000],USD[0.0000000609858485] |
| 07559120 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.0034099538003458] |
| 07559123 | BAT[3.000000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000001639880],GRT[2.000000000000000],TRX[0.000000096473567],USD[0.0000011616204835],USDT[1.0000000000000000] |
| 07559124 | ETH[0.000082735000000],SOL[0.298144627540000],USD[2.7034568073124962] |
| 07559129 | USD[0.0000000042362610] |
| 07559132 | CUSDT[2.000000000000000000],DOGE[262.913948590000000],USD[0.0000000083822036] |
| 07559137 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[643.284428620000000],SHIB[711035.267349260000000],USD[0.0200000068557684] |
| 07559144 | CUSDT[2.000000000000000000],DOGE[234.943103550000000],USD[0.0100000068289995] |
| 07559145 | CUSDT[1.000000000000000000],TRX[639.019202650000000],USD[0.0000000007579770] |
| 07559146 | TRX[1.000000000000000000],UNI[1.227851450000000],USD[0.0000003976847550] |
| 07559150 | BRZ[24.749335600210663],BTC[0.076626730000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000695383278951] |
| 07559155 | USDT[0.0000000021204926] |
| 07559164 | BTC[0.000000036100000],DOGE[607.320980162640724],SHIB[1800000.000000000000000],USD[0.1125738912000000] |
| 07559171 | CUSDT[2.000000000000000000],DOGE[377.836061870000000],ETH[0.046688630000000],ETHW[0.046110560000000],TRX[1.000000000000000],USD[0.0100232514875781] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07559173 | SHIB[379.886664820000000],USD[0.000000005061324] |
| 07559174 | DOGE[99.858487630000000],USD[0.0000000011706696] |
| 07559177 | USD[0.000053606498831] |
| 07559184 | DOGE[55.272908320000000],TRX[1.000000000000000],USD[0.0100000042272048] |
| 07559187 | BTC[0.022459790000000],ETH[0.314525990000000],SOL[52.634111990000000],USD[0.0091523593420444],USDT[0.0000000055642758] |
| 07559190 | BTC[0.000000019200000],ETH[0.000000015000000],SOL[0.300000000000000] |
| 07559191 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.6186477221757064] |
| 07559194 | CUSDT[1.000000000000000],DOGE[77.706813640000000],USD[0.000000089788773] |
| 07559197 | CUSDT[1.000000000000000],USD[0.000339938822978] |
| 07559204 | BAT[1.016555500000000],BRZ[4.000000000000000],CUSDT[14.000000000000000],DOGE[4.024219430000000],ETH[1.148198690000000],ETHW[1.147716530000000],SHIB[572720.566107860000000],SOL[16.668923060000000],TRX[9.018512080000000],USD[1613.860001928921351],USDT[4.405690920000000] |
| 07559213 | BAT[71.786301740000000],CUSDT[19.000000000000000],DOGE[863.267646840000000],ETH[0.003474390000000],ETHW[0.003433500000000],MATIC[17.849694280000000],SOL[1.091504310000000],USD[0.000000124492070] |
| 07559214 | CUSDT[0.689497070000000],USD[0.5039277204708512] |
| 07559215 | CUSDT[2.000000000000000],ETH[0.002999060000000],ETHW[0.002999060000000],USD[30.7382258177756760] |
| 07559217 | ETH[0.000000010000000],NFT[358991493248314158](1),NFT[470858372865412084](1),NFT[2.000000084000000],USD[1.000000000000000] |
| 07559220 | BTC[0.000000880000000],CUSDT[117.842728420000000],DOGE[230.962743350000000],USD[0.0077671673085722] |
| 07559221 | AAVE[0.933320000000000],BTC[0.000004100000000],ETH[0.103640000000000],ETHW[0.103640000000000],GRT[903.047000000000000],LINK[16.888300000000000],MATIC[139.230000000000000],SHIB[15958900.000000000000000],SOL[2.091270000000000],SUSHI[54.541000000000000],TRX[2204.079000000000000],UNI[9.136400000000000],USD[5.887129618188897],USDT[1.130000451492140] |
| 07559223 | CUSDT[1.000000000000000],KSHIB[287.027812400000000],SHIB[311316.969712928791944],TRX[1.000000000000000],USD[0.000000078924426] |
| 07559224 | DOGE[102.019673150000000],USD[0.000000045003030] |
| 07559225 | CUSDT[2.000000000000000],USD[0.000000008614407] |
| 07559238 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0024378186580851] |
| 07559244 | KSHIB[0.000000018853340],SHIB[1567191.896934070000000],USD[0.000000047178583] |
| 07559256 | BTC[0.014531320000000],CUSDT[10.000000000000000],DOGE[104.966949880000000],ETH[0.141550150000000],ETHW[0.141550150000000],TRX[3.000000000000000],USD[8.2330664026918368] |
| 07559260 | CUSDT[1.000000000000000],DOGE[374.136420650000000],USD[0.000000011777595] |
| 07559262 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0065518914849444],USDT[0.000373876882858] |
| 07559267 | BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[5000.103912670000000],TRX[3.000000000000000],USD[0.0488950143917576] |
| 07559271 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[4.022500520000000],ETH[0.000000011487780S],ETHW[1.719182476308768 1],GRT[2.070595650000000],SOL[0.000000048074550],TRX[1.000000000000000],USD[20407.6315713939626677],USDT[0.000000092382674] |
| 07559275 | CUSDT[1.000000000000000],DOGE[0.000097400000000],LTC[0.000000061420000],TRX[1.000000000000000],USD[0.000045443531192] |
| 07559276 | CUSDT[477.782858930000000],DOGE[448.563972130000000],ETH[0.063887260000000],ETHW[0.063887260000000],TRX[132.949360470000000],USD[0.0001148918964283] |
| 07559278 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],TRX[1.000000000000000],USD[30.274164207188672],USDT[2.000000013043096] |
| 07559283 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0033758556893797] |
| 07559287 | BRZ[113.939864830000000],CUSDT[3.000000000000000],ETH[0.024738030000000],ETHW[0.024432700000000],TRX[138.569489350000000],USD[0.0002259324923787] |
| 07559288 | USD[0.000070411621621] |
| 07559298 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[7.147460380000000],USD[0.0000412300387401] |
| 07559303 | BAT[8.303118500000000],BRZ[11.532535110000000],CUSDT[7.000855440000000],DOGE[29.208466230000000],GRT[3.005415740000000],SHIB[6.000000000000000],TRX[19.497965190000000],UNI[0.000013620000000],USD[0.0000094101939609],USDT[5.2275887564870105] |
| 07559304 | CUSDT[11.000000000000000],DOGE[2005.314692830000000],ETH[0.436707069865691],ETHW[0.436523529865912],TRX[2.000000000000000],USD[0.0005131194949561] |
| 07559306 | CUSDT[6.000004260000000],ETH[0.000000022313704],USD[0.6496973324420933] |
| 07559308 | CUSDT[2.000000000000000],USD[0.0066599672866869] |
| 07559309 | CUSDT[1.000000000000000],DOGE[138.266510350000000],USD[0.000000034338040] |
| 07559316 | BTC[0.000000013300427],CUSDT[3.000000000000000],DOGE[49.599097230000000],USD[0.000000114026459] |
| 07559317 | TRX[4342.653000000000000],USD[0.076000000000000] |
| 07559318 | BTC[0.000000069013260],DOGE[0.000000067622367],USD[0.0082160347390046],USDT[0.000000030690744] |
| 07559320 | BF_POINT[100.000000000000000],DOGE[19.553051650000000],SUSHI[0.590471340000000],USD[90.000000479235526] |
| 07559321 | CUSDT[2.000000000000000],TRX[1193.614702400000000],USD[1.030000001150916] |
| 07559322 | CUSDT[1.000000000000000],USD[64.7225994137034178] |
| 07559323 | BTC[0.002556730000000],CUSDT[4.000000000000000],DOGE[169.578680240000000],ETH[0.023317940000000],ETHW[0.023317940000000],SUSHI[5.925159890000000],USD[0.000087259065541] |
| 07559327 | CUSDT[1.000000000000000],DOGE[781.035006020000000],USD[100.000000072055350] |
| 07559328 | USD[0.000000108201188],USDT[0.000000046610371] |
| 07559331 | CUSDT[1.000000000000000],DOGE[515.337516380000000],USD[0.000000047514352] |
| 07559335 | BRZ[129.978346460000000],CUSDT[2.000000000000000],TRX[158.261844340000000],USD[0.000000041196160] |
| 07559340 | CUSDT[0.787800000000000],USD[0.000000067823183],USDT[0.000000054158509] |
| 07559341 | BRZ[6.218499350000000],BTC[0.002551620000000],CUSDT[93.805961200000000],DAI[4.962860580000000],DOGE[1775.643887010000000],ETH[0.079146080000000],ETHW[0.079146080000000],KSHIB[3008.611218410000000],LTC[0.097864490000000],SHIB[5840378.592177170000000],SOL[0.114411440000000],TRX[20.857475050000000],USD[0.0011582107452661],USDT[1.000000000000000] |
| 07559342 | CUSDT[1.000000000000000],DOGE[507.347653940000000],USD[300.000000014350906] |
| 07559344 | BTC[0.000028700000000],USD[0.0014241080000000] |
| 07559349 | BTC[0.000086215413013],DOGE[0.000000009281560],ETH[0.0005174508919400],ETHW[0.0005174507248731],USD[16.5021082560141479],USDT[0.000000071824358] |
| 07559350 | BTC[0.002220014000000],ETH[0.409715510000000],ETHW[0.409715511310545],SOL[0.0177523400000000],USD[2900.000292994261202] |
| 07559355 | CUSDT[2.000000000000000],DOGE[129.598807190000000],SOL[1.132886190000000],USD[0.000002250479685] |
| 07559358 | CUSDT[1.000000000000000],TRX[0.636187440000000],USD[0.000000010199584] |
| 07559366 | BRZ[1.000000000000000],CUSDT[6.000000000000000],LINK[1.442735250000000],SOL[5.511823570000000],TRX[1.000000000000000],USD[0.000001878106722],USDT[0.0090762000000000] |
| 07559367 | SHIB[139392.249790910000000],USD[0.000000000011166] |
| 07559370 | CUSDT[3.000000000000000],DOGE[263.760796440000000],SUSHI[0.122158060000000],TRX[2.000000000000000],USD[0.4189531900964481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07559371 | CUSDT[2.000000000000000000],DOGE[0.000000000283198848],ETH[0.000000000080000000],ETHW[0.000000000080000000],TRX[2.000000007443408],USD[0.000000151411708],USDT[0.000003521610018] |
| 07559372 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000085248232] |
| 07559374 | DOGE[3055.624924820000000000],TRX[1.000000000000000000],USD[0.000000025690458] |
| 07559375 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2973.899359160000000000],USD[0.9975626753000976] |
| 07559381 | CUSDT[1.000000000000000000],USD[0.000000064185380],USDT[0.7061027600000000] |
| 07559382 | USD[0.0076750883631176] |
| 07559390 | SOL[0.0000001000000000] |
| 07559394 | DOGE[319.000000000000000000],SHIB[1500000.000000000000000000],USD[44.2430145853000000] |
| 07559397 | USD[21.5060577200000000] |
| 07559405 | DOGE[8336.655000000000000000],USD[0.4287050000000000] |
| 07559406 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[980.281772740000000000],USD[0.0086757422296021] |
| 07559408 | USD[0.0092593372922332] |
| 07559411 | LTC[0.0285153700000000],USD[0.0000023325781936] |
| 07559416 | BTC[0.0022048800000000],CUSDT[1.000000000000000000],USD[0.0002857291781144] |
| 07559423 | USD[4.4332500000000000] |
| 07559426 | CUSDT[1.000000000000000000],DOGE[421.020495740000000000],USD[0.000000055080632] |
| 07559428 | BRZ[1.000000000000000000],USD[366.117946136022894] |
| 07559432 | USD[0.0014003317472763] |
| 07559438 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0054283500371246] |
| 07559439 | DOGE[249.7500000000000000] |
| 07559441 | DOGE[249.770220778491561],TRX[0.0000000079960000],USD[0.0000000048024093],USDT[0.0000000845309180] |
| 07559446 | SOL[25.418402020000000000],TRX2[0.000000000000000000],USD[106.2659843970492782] |
| 07559448 | CUSDT[6.000000000000000000],DOGE[965.857908920000000000],TRX[2.000000000000000000],USD[0.0000002151294803] |
| 07559453 | BRZ[1.000000000000000000],CUSDT[1136.290627220000000000],TRX2[0.000000000000000000],USD[0.000000054005019] |
| 07559459 | CUSDT[2.000000000000000000],USD[0.0007451766574256] |
| 07559461 | BTC[0.0010952000000000],DOGE[168.437000000000000000],ETH[0.0028775500000000],ETHW[0.0028775500000000],LINK[0.0984000000000000],LTC[0.0485300000000000],SOL[0.0980000000000000],SUSHI[0.9960000000000000],USD[0.0014992141253935],USDT[3.3412496068560360] |
| 07559463 | CUSDT[2.000000000000000000],MATIC[10.091193710000000000],USD[0.0156227370566094] |
| 07559465 | CUSDT[4.000000000000000000],DOGE[18.961328740000000000],LINK[0.996384850000000000],SOL[0.0040520300000000],TRX[66.471815610000000000],UN[0.2778755400000000],USD[0.0000005306686117] |
| 07559467 | DOGE[4.052135792643176],TRX[1.279367420000000000],USD[0.0000003789256775] |
| 07559469 | CUSDT[1.000000000000000000],DOGE[837.971452280000000000],TRX[1.000000000000000000],USD[0.0000000159914905] |
| 07559475 | BCH[0.6438245100000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[59.494921720000000000],ETH[1.084826158000000000],ETHW[1.084826158000000000],TRX[137.100733050000000000],USD[10.0100557040367361] |
| 07559476 | CUSDT[2.000000000000000000],USD[0.0025754039361194] |
| 07559477 | SHIB[2999.777557590000000000],TRX[988.301670780000000000],USD[0.0000000004966944] |
| 07559480 | CUSDT[7.000000000000000000],DOGE[38.060764030000000000],SOL[0.0003832600000000],TRX[0.512770180000000000],USD[0.0094135581114612] |
| 07559489 | SOL[0.0240797785757831],USD[1.2916700000000000] |
| 07559496 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[25.935971370000000000],USD[0.0000001338131319] |
| 07559508 | BTC[0.0000000536000000],SOL[0.1225344736724004],SUSHI[0.3480000000000000],TRX[0.000000094677920],USD[2.9348224000000000],USDT[0.0000000097272853] |
| 07559515 | BRZ[2.000000000000000000],CUSDT[0.995418800000000000],DOGE[0.420390160000000000],ETH[0.000074800000000000],ETHW[0.273328080000000000],SHIB[3.000000000000000000],TRX[0.518577110000000000],USD[0.0082372726243295] |
| 07559516 | TRX[250246.227462000000000000] |
| 07559517 | DOGE[1.000000000000000000],TRX[3196.231617350000000000],USD[0.0000000005142830] |
| 07559521 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0041800107609680] |
| 07559523 | DOGE[82.367395670000000000],USD[0.0100000029376136] |
| 07559532 | BRZ[3.000000000000000000],BTC[0.142178950000000000],CUSDT[1.000000000000000000],DOGE[4162.037353140000000000],ETH[1.845948280000000000],ETHW[1.845948280000000000],GRT[2.000000000000000000],USD[0.0021817238797537] |
| 07559533 | BAT[0.0003606000000000],CUSDT[3.000000000000000000],DOGE[72.107086810000000000],TRX[1.000000000000000000],USD[0.3273167199096303] |
| 07559536 | CUSDT[3.000057330000000000],DOGE[0.000022380000000000],USD[0.0045593431997995] |
| 07559539 | DOGE[290.440351860000000000],TRX[1.000000000000000000],USD[0.0000003843737370] |
| 07559541 | BCH[0.0040102700000000],CUSDT[1.000000000000000000],ETH[0.001423460000000000],ETHW[0.0014234600000000],SUSHI[0.5841342800000000],TRX[62.274305000000000000],USD[2.1453855688969856] |
| 07559544 | USD[10.0000000000000000] |
| 07559545 | ETH[0.0000739600000000],ETHW[0.0000739600190937],SOL[0.0174916500000000],TRX[0.000060000000000000],USD[1800.8001817522126803],USDT[0.0000000168395252] |
| 07559551 | CUSDT[1.000000000000000000],DOGE[81.406209170000000000],USD[0.0000000001241934] |
| 07559552 | CUSDT[2.000000000000000000],DOGE[291.296772340000000000],USD[0.0000000426771199] |
| 07559553 | USD[0.0000002731143795] |
| 07559564 | BTC[0.0001447600000000],CUSDT[1.000000000000000000],GRT[15.784608530000000000],MATIC[3.621337220000000000],TRX[294.681476720000000000],USD[0.0002970310567770] |
| 07559568 | CUSDT[6.000000000000000000],DOGE[2656.849963860000000000],TRX[370.481754030000000000],USD[0.9992320092605555] |
| 07559574 | SOL[10.930094990000000000],TRX[3411.085258950000000000],USD[0.0000004572504606],USDT[1.000000000000000000] |
| 07559575 | SHIB[3.052710390000000000],USD[0.0000000086531993] |
| 07559576 | CUSDT[4.000000000000000000],MATIC[2.587792126500000000],USD[0.9688024610280787] |
| 07559580 | CUSDT[2.000000000000000000],ETH[0.0052922600000000],ETHW[0.0052922600000000],USD[0.000020739004146] |
| 07559584 | USD[0.0040241951652921],USDT[0.0000000052101346] |
| 07559585 | USD[164.5222459500000000] |
| 07559589 | USD[0.0000000066650646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07559591 | CUSDT[1.000000000000000000],DOGE[3038.611223950000000000],TRX[3.000000000000000000],USD[0.030000013172884] |
| 07559592 | SHIB[106.418641810000000000],USD[0.000000004620065] |
| 07559595 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1199.524816060000000000],SHIB[676995.182918990000000000],USD[0.2701798634879865] |
| 07559596 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.007197844557322266] |
| 07559599 | CUSDT[1.000000000000000000],DOGE[0.099607490000000000],TRX[0.044963460000000000],USD[0.0095038887607903] |
| 07559602 | CUSDT[2.000000000000000000],DOGE[7.215625870000000000],USD[0.6984877381962690] |
| 07559603 | ALGO[7.500000002487720],AVAX[5.488435250000000000],LINK[25.000000048617010],SHIB[0.000000005694465],SOL[30.000003264155756],SUSHI[17.000000044257435],TRX[10000.000952394628665],USD[0.9661006983165416],USDT[0.000000046146609] |
| 07559605 | AAVE[0.090961110000000000],BRZ[2.000000000000000000],CUSDT[38.000000000000000000],DOGE[147.818106730000000000],SHIB[299686.399199520000000000],SOL[0.182297220000000000],SUSHI[2.742580670000000000],TRX[5.000000000000000000],USD[0.0047524287633855] |
| 07559611 | USD[0.0009919582644635] |
| 07559614 | CUSDT[142.578400950000000000],DOGE[1.853028240000000000],USD[1.0513175371129843] |
| 07559619 | BRZ[1.000000000000000000],TRX[3258.666804618064607] |
| 07559622 | BAT[26.513750740000000000],BCH[0.006573290000000000],BRZ[157.591620610000000000],BTC[0.001382900000000000],CUSDT[3162.931785130000000000],DOGE[19.769906170000000000],ETH[0.004225620000000000],ETHW[0.004225620000000000],GRT[12.129934930000000000],LINK[1.551394190000000000],LTC[0.114169560000000000],SOL[0.680628350000000000],SUSHI[2.917474740000000000],TRX[615.820521760000000000],UNI[1.220487330000000000],USD[34.0009398642185754] |
| 07559630 | AVAX[8.892179657014484],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000002775600],KSHIB[0.000000003636400],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.0000001129288335],USDT[1.000000033060589] |
| 07559633 | ETH[0.000000100000000],ETHW[0.000542950938327],SOL[0.233776231018636],USD[0.0000001244426830] |
| 07559634 | USD[0.0090905776538571] |
| 07559640 | BTC[0.000000001603320],USD[1.3916639417400000] |
| 07559654 | BTC[0.000058950000000],NFT [31022603441226025],[1],NFT [49319340790182468],[1],NFT [51933816013210216],[1],NFT [54875921592147095],[1],USD[2.0025874220070000] |
| 07559657 | DOGE[3350.938046890000000000],USD[0.2158390753253294] |
| 07559660 | DOGE[1700.290463600000000000],USD[0.0000002142812] |
| 07559661 | CUSDT[1.000000000000000000],USD[0.0000347859242288] |
| 07559666 | USD[0.2174500000000000] |
| 07559667 | CUSDT[1.000000000000000000],TRX[303.670698520000000000],USD[0.0000000004570192] |
| 07559668 | CUSDT[1.000000000000000000],DOGE[100.556384870000000000],USD[0.0100000018962709] |
| 07559671 | BRZ[1039.014170680000000000],CUSDT[9361.867791100000000000],DOGE[201.306763240000000000],LINK[19.796485480000000000],SOL[22.541537690000000000],USD[0.0100007263819003] |
| 07559672 | BRZ[3.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0004951971118585] |
| 07559675 | CUSDT[7.000000000000000000],DOGE[158.874094500000000000],USD[0.0000000302354318] |
| 07559676 | MATIC[11.601302530000000000],SHIB[1.000000000000000000],TRX[0.000276870000000000],USD[0.0000001872539928] |
| 07559678 | AAVE[0.000000002315648],BRZ[203.165265640912620],DOGE[0.087933860000000000],USD[0.0000001199270085] |
| 07559681 | BAT[1.000000000000000000],BRZ[9.000000000000000000],DOGE[1821.648468910000000000],ETH[1.165103990000000000],ETHW[1.165103990000000000],GRT[4.000000000000000000],SOL[24.776253170000000000],TRX[8.000000000000000000],USD[0.0000048337812261],USDT[3.000000000000000000] |
| 07559685 | BTC[0.000000075532515],DOGE[14.292348600000000000],SHIB[5.000000000000000000],USD[0.0075269804773657] |
| 07559687 | DOGE[185.535075200000000000],USD[0.0000000038988340] |
| 07559689 | TRX[32.132100460000000000],USD[5.0000000049749402] |
| 07559691 | DOGE[1814.496081770000000000],TRX[1.000000000000000000],USD[0.0000000047358672] |
| 07559692 | GRT[0.000000004866161],MATIC[0.000000013679215],SUSHI[0.000000044337475],TRX[0.000000037430320],USD[0.0000049710378161],USDT[1.000000063164950] |
| 07559693 | BCH[0.009840940000000000],BTC[0.001861810000000000],CUSDT[10.000000000000000000],DOGE[41.760244560000000000],ETH[0.098403290000000000],ETHW[0.098403290000000000],LINK[0.228399110000000000],LTC[0.123995020000000000],SOL[1.074076720000000000],TRX[4.000000000000000000],USD[0.0108150214020871] |
| 07559694 | CUSDT[0.000000000000000000],DOGE[415.568845100000000000],GRT[30.647019880000000000],TRX[324.286833260000000000],USD[0.0000000097936959] |
| 07559696 | BCH[0.122654310000000000],BRZ[3.000000000000000000],BTC[0.003251240000000000],CUSDT[3861.975985160000000000],DOGE[3034.157014050000000000],ETH[0.043777940000000000],ETHW[0.043231290000000000],SHIB[41360.577733690000000000],TRX[0.672494070000000000],USD[1.7056835866407336] |
| 07559700 | TRX[1.000000000000000000],USD[0.0076118249353780] |
| 07559702 | BRZ[1.000000000000000000],BTC[0.001089550000000000],CUSDT[5.000000000000000000],DOGE[208.122265650000000000],ETH[0.037941940000000000],ETHW[0.037471790000000000],SHIB[742441.176378250000000000],TRX[1.000000000000000000],USD[0.5028122371936836] |
| 07559703 | DOGE[1122.715460113268816],USD[0.0000001539654950] |
| 07559704 | ETH[0.000000100000000],ETHW[0.000000078500615],USD[0.0000000089962963],USDT[0.0004380214182689] |
| 07559707 | USD[0.0017060000000000] |
| 07559709 | BRZ[3.000000000000000000],BTC[0.000000099141724],CUSDT[26.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000094353510],ETHW[0.000000094353510],SOL[0.000082190000000000],USD[0.9853168317522765],USDT[1.1088502600000000] |
| 07559715 | USD[2.8199792320000000] |
| 07559717 | CUSDT[4.000000000000000000],DOGE[174.753232420000000000],SUSHI[0.816398510000000000],TRX[81.776173250000000000],USD[0.0077358935740617] |
| 07559718 | BTC[0.001557920000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LINK[0.257514420000000000],LTC[0.033316490000000000],TRX[88.125906750000000000],USD[0.0010487804158387] |
| 07559721 | DAI[20.616757560000000000],TRX[1.000000000077280000] |
| 07559723 | DOGE[0.832702930000000000],USD[0.0209670144777233] |
| 07559724 | USD[0.0003217158289791] |
| 07559727 | USD[26.8776807619854223] |
| 07559731 | CUSDT[2.000000000000000000],DOGE[365.426160830000000000],USD[0.0000000074273689] |
| 07559732 | BTC[0.000000041003560],MATIC[0.000000070428138],SOL[0.002179800000000000],SUSHI[0.000000013238006],USD[0.000001515087635],USDT[0.000000058390930] |
| 07559733 | BRZ[1.000000000000000000],DOGE[170.087295090000000000],USD[50.0100000180594449] |
| 07559735 | CUSDT[1749.135684040000000000],GRT[32.610236550000000000],PAXG[0.012865530000000000],TRX[1.000000000000000000],USD[73.8160078137149772] |
| 07559741 | BRZ[1.000000000000000000],TRX[2885.987893850000000000],USD[0.0000000011064280] |
| 07559742 | USD[81.7000000000000000] |
| 07559744 | CUSDT[10.000000000000000000],USD[0.0000012613585839] |
| 07559747 | DOGE[868.019606930000000000],TRX[1.000000000000000000],USD[450.000000069806609] |
| 07559748 | CUSDT[3.000000000000000000],GRT[1.000000000000000000],USD[408.9121932040189770] |
| 07559752 | USD[51.0100000000000000] |
| 07559753 | BRZ[1.000000000000000000],TRX[1309.487050350000000000],USD[200.000000002459540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07559754 | CUSDT[7023.722400410000000],DOGE[410.143848270000000],USD[150.000000034533404] |
| 07559756 | BAT[1.000000000000000],CUSDT[3.000000000000000],ETH[0.000000024521672],USD[0.0066494371082442] |
| 07559757 | DOGE[41.000000000000000],USD[0.880158575000000000] |
| 07559758 | SOL[15.936000000000000],SUSHI[34.860000000000000],USD[5.604000000000000000] |
| 07559768 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000039806370160] |
| 07559769 | CUSDT[471.669667080000000],SHIB[661829.863023788741236],TRX[69.791124620000000000],USD[0.000000022560425] |
| 07559771 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1880.112565360000000],ETH[0.062190310000000],ETHW[0.061418570000000000],SUSH[5.107696110000000],USD[0.0000189259161511] |
| 07559772 | BTC[0.000000015421651],USD[0.0068919237549683] |
| 07559774 | CUSDT[9.000000000000000],DOGE[0.000000015374388],ETH[0.000000053658536],LINK[0.000000016163200],USD[0.0086730283954163] |
| 07559777 | CUSDT[1.000000000000000],DOGE[0.000013860000000],TRX[1.000000000000000],USD[0.0384746712861799] |
| 07559780 | BTC[0.000707660000000],DOGE[17.233847220000000],USD[0.000000044682022] |
| 07559784 | CUSDT[938.672004200000000],USD[0.000000001764360] |
| 07559785 | USD[0.0015190400000000] |
| 07559794 | BAT[3.289032920000000],BRZ[3.000000000000000],CUSDT[15.000000000000000],DOGE[6.000383590000000],ETH[0.000002880000000],ETHW[0.000028806500000],GRT[3.047086980000000],SHIB[4.000000000000000],TRX[6.000000000000000],USD[0.0069709692613402],USDT[1.0622145500000000] |
| 07559795 | ETH[1.917220440000000],ETHW[1.530713825216126] |
| 07559800 | BCH[0.000000035523030],BTC[0.000000012210718],MKR[0.000001109810010],PAXG[0.000000008073260],SOL[0.000000056673769],TRX[0.000000040920168],USD[0.000000039298874] |
| 07559805 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[143.654205440000000],SHIB[307739.652254190000000],USD[20.000000011658216] |
| 07559808 | DOGE[947.718481570000000],USD[1.467613070195872 0] |
| 07559811 | CUSDT[1.000000000000000],DOGE[1016.919714830000000],SHIB[5966807.884227918054957],USD[0.000000007816065] |
| 07559813 | CUSDT[1.000000000000000],DOGE[199.493302960000000],USD[0.000000049729184] |
| 07559815 | CUSDT[1.000000000000000],DOGE[782.184114330000000],USD[0.000000013288165] |
| 07559816 | BAT[1.000000000000000],BCH[0.000072930000000],BRZ[3.000000000000000],BTC[0.000000600000000],CUSDT[60.899339980000000],DOGE[3.000588220000000],ETH[0.000023100000000],ETHW[0.000002310000000],MATIC[0.000183850000000],SHIB[1.000000000000000],SUSHI[0.325738350000000],TRX[4.000000000000000],USD[0.005499386965285],USDT[1.0453066200000000] |
| 07559818 | USD[5.0036000000000000] |
| 07559820 | CUSDT[1.000000000000000],DOGE[30.677115860000000],USD[0.000000045141016] |
| 07559823 | CUSDT[2.000000000000000],DOGE[91.938749990000000],USD[0.000000031857031] |
| 07559824 | CUSDT[2343.625128720000000],DOGE[1.000000000000000],USD[0.000000000770216] |
| 07559826 | BRZ[26.060868910000000],BTC[0.000344410000000],CUSDT[941.450051480000000],DAI[4.959645100000000],DOGE[142.998110210000000],TRX[33.523487490000000000],USD[0.0003948840240022],USDT[4.9700498800000000] |
| 07559829 | CUSDT[2.000000000000000],USD[0.0087837483747163] |
| 07559833 | CUSDT[4680.596120720000000],DOGE[1.000000000000000],USD[0.000000000413440] |
| 07559837 | BRZ[2.000000000000000],BTC[0.004960840000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0002390907894913] |
| 07559839 | BAT[83.037512190000000],BRZ[525.342606120000000],CUSDT[4693.250257440000000],DAI[148.863553300000000],DOGE[443.067467240000000],GRT[89.920898920000000],LINK[2.065126130000000],SOL[2.825904260000000],SUSHI[8.403234830000000],TRX[609.689467270000000000],UNI[3.685658620000000],USD[0.000000950260978311] |
| 07559840 | USD[1.8264880000000000] |
| 07559844 | DOGE[17.434339570000000],USD[0.0000000027752838] |
| 07559846 | CUSDT[1498.418218270000000],DOGE[135.321438320000000],USD[0.000000176935000],USDT[0.9949044900000000] |
| 07559849 | CUSDT[2.000000000000000],DOGE[138.275693800000000],USD[0.000000012659800] |
| 07559860 | DOGE[286.994926330000000],USD[0.0009804648428153] |
| 07559865 | BRZ[2.000000000000000],CUSDT[22.000000000000000],DOGE[1148.638119780000000],ETH[0.389423410616000],ETHW[0.389259690616000],GRT[5.316845230000000],LINK[2.139321390000000],MATIC[359.372439375980000],SHIB[4.000000000000000],SOL[17.730066811017868],TRX[10.018512080000000000],USD[6.649175138 2146245],USDT[0.3000520535325555] |
| 07559866 | CUSDT[2.000000000000000],DOGE[37.438330570000000],ETH[0.002864870000000],ETHW[0.002864870000000],LINK[0.230106580000000],SUSHI[1.365338550000000],USD[0.0000217617051614] |
| 07559869 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[919.511837550000000],USD[0.000000071466255] |
| 07559870 | DOGE[11.305458530000000],USD[0.000000058266866] |
| 07559873 | CUSDT[1.000000000000000],DOGE[39.075555260000000],USD[0.0000000041794308] |
| 07559875 | DOGE[7190.674867660000000],USD[0.000000002598716] |
| 07559880 | CUSDT[1.000000000000000],DOGE[37.052812200000000],USD[0.000000021700360] |
| 07559881 | SOL[0.000000099376000] |
| 07559887 | BAT[39.819882170000000],BF_POINT[300.000000000000000],CUSDT[9.000000000000000],DOGE[1.000863930000000],ETH[0.032482610000000],ETHW[0.032079890000000],GRT[28.029878890000000],MATIC[54.677553298000000],SOL[1.765309914920000],TRX[5.000000000000000],USD[0.2401251395823651] |
| 07559891 | USD[0.000000056132132] |
| 07559893 | BF_POINT[100.000000000000000],DOGE[0.000382900000000],ETH[0.000006880000000],ETHW[0.752781570000000],GRT[1.000000000000000],SOL[0.000790500000000],TRX[1.000000000000000],USD[397.4072047434527718],USDT[0.0022831500000000] |
| 07559900 | TRX[1.000000000000000] |
| 07559904 | USD[0.2410798500000000],USDT[0.000000006498250] |
| 07559905 | BRZ[3.000000000000000],BTC[0.000000010000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],SOL[0.000000098967974],TRX[5.000000000000000],USD[0.000000070561285],USDT[1.000000000000000] |
| 07559907 | CUSDT[1.000000000000000],ETH[0.007125870000000],ETHW[0.007125870000000],SHIB[407997.736026110000000],SOL[0.206992350000000],SUSHI[2.751989510000000],USD[0.0004386601720026] |
| 07559908 | CAD[23.993449590000000],CUSDT[2.000000000000000],TRX[122.160322220000000],USD[60.000000068355428] |
| 07559911 | CUSDT[1.000000000000000],DOGE[37.031781260000000],USD[0.000000048552920] |
| 07559913 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.000035000000000],TRX[1.000000000000000],USD[0.0066319448841162] |
| 07559921 | USD[0.0055260634810185] |
| 07559923 | DOGE[2058.857075800000000],ETHW[0.022753420000000],NFT [49154478602740866 7][1],SHIB[1.000000000000000],USD[46.6607182848556807] |
| 07559926 | BTC[0.000097400000000],DOGE[0.853000000000000],USD[0.2548630000000000],USDT[138.7846300000000000] |
| 07559927 | CUSDT[1.000000000000000],DOGE[88.389617180000000],USD[0.0100000055839860] |
| 07559929 | USD[13.8260000000000000] |
| 07559932 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0055353178122072],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07559935 | CUSDT[1.000000000000000000],DOGE[0.000000094938300],GRT[1.000027494989668],SOL[0.000000006920000],TRX[1.000000000000000],USD[0.000038925185135] |
| 07559936 | BAT[1.000000000000000000],BF_POINT[200.000000000000000],BTC[0.060070230000000],DOGE[2761.567911110000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0089770981389330] |
| 07559950 | CUSDT[1.000000000000000000],DOGE[529.179531180000000],ETH[0.028165840000000],ETHW[0.028165840000000],USD[0.000215865195046] |
| 07559953 | CUSDT[1043.460113360000000],DOGE[3076.990746360000000],ETH[0.009430360000000],ETHW[0.009307270000000],SOL[1.214528850000000],TRX[74.972528030000000],UNI[1.072917830000000],USD[0.000234626128591] |
| 07559954 | GRT[1.000000000000000000],TRX[29619.505463250000000],USD[0.000000014422400] |
| 07559955 | CUSDT[1.000000000000000000],DOGE[89.275170250000000],USD[0.000000002396650] |
| 07559956 | BTC[0.001003640000000],CUSDT[1.000000000000000000],USD[0.000114489414365] |
| 07559958 | LINK[1.998000000000000000],NFT[3145518671860811104][1],NFT[394664052564016573][1],NFT[4972238416195933985][1],SOL[9.730399363900000],USD[1.943723710520000] |
| 07559959 | TRX[0.000000025125942],USD[0.109948843136756] |
| 07559963 | CUSDT[4652.974181540000000],TRX[2.000000000000000000],USD[0.002688587543425],USDT[1.000000000000000] |
| 07559964 | CUSDT[1.000000000000000000],DOGE[203.606821080000000],ETH[0.013674150000000],ETHW[0.013509990000000],SHIB[962795.623490400000000],USD[0.020079145839785] |
| 07559965 | AAVE[0.280181860000000],BAT[55.457531280000000],BRZ[3.000000000000000000],BTC[0.002239000000000],CUSDT[53.000000000000000],DOGE[324.638055520000000],ETH[0.062108330000000],ETHW[0.062108330000000],GRT[123.804979700000000],LINK[4.258822570000000],LTC[0.662909670000000],MATIC[60.488917960000000],MKR[0.026363920000000],SHIB[1635933.278431180000000],SOL[3.288813620000000],TRX[5.000000000000000],USD[4.068529113715739M],YF[0.002635110000000] |
| 07559966 | CUSDT[1.000000000000000000],TRX[146.474425030000000],USD[0.000000013791522] |
| 07559967 | CUSDT[2.000000000000000000],DOGE[0.999989380000000],USD[0.002745760936481B] |
| 07559975 | CUSDT[0.000000090800000],LTC[0.715746680000000],SOL[4.535772642646222B],USD[0.000000081655620B7] |
| 07559983 | BTC[0.024322280000000],CUSDT[28.000000000000000],DOGE[80.893979040000000],ETH[0.187731430000000],ETHW[0.187500580000000],SHIB[1.000000000000000],SOL[1.618229800000000],TRX[5.000000000000000],USD[0.012637760050154] |
| 07559985 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000017691035],LTC[0.000000000698982235],USD[0.008724323650645] |
| 07559988 | CUSDT[4.000000000000000000],DOGE[6996.538701980000000],GRT[1.001142190000000],SHIB[1941196.609669720000000],TRX[638.394814870000000],USD[0.000000076996206],USDT[1.083187720000000] |
| 07559990 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.000000060786928] |
| 07559991 | CUSDT[0.088130620000000],DAI[0.992819770000000],GRT[0.980000000000000],TRX[12.948000000000000],USD[-1.274673833496055],USDT[0.009842500126604B] |
| 07559994 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.003463718758948] |
| 07560001 | DOGE[1.002510200000000],USD[863.297705106919542B],USDT[1.000000000000000] |
| 07560005 | CUSDT[1.000000000000000000],DOGE[21.428047380000000],USD[0.000000065050549] |
| 07560008 | BAT[24.975000000000000],BTC[0.049937000000000],ETH[0.099900000000000],ETHW[0.099900000000000],GRT[7.992000000000000],LINK[1.998000000000000],SHIB[999000.000000000000000],SOL[0.009800000000000],USD[576.963903809512949T],USDT[861.368307390000000] |
| 07560009 | BRZ[2.000000000000000000],CUSDT[19.000000000000000],DOGE[1.000000000000000],SHIB[13.000000000000000],SOL[5.483268830000000],TRX[589.560804640000000],USD[0.000000443828904] |
| 07560021 | BCH[0.018571730000000],BF_POINT[200.000000000000000],BTC[0.000441460000000],CUSDT[5.000000000000000],DOGE[54.089735570000000],ETH[0.015540190000000],ETHW[0.015348670000000],LINK[0.433972760000000],USD[66.3164929314097045] |
| 07560023 | TRX[0.000007000000000],USD[0.000000062521551],USDT[0.000000097589324] |
| 07560025 | CUSDT[1.000000000000000000],DOGE[351.612982190000000],TRX[1.000000000000000],USD[0.000000022029228] |
| 07560032 | TRX[5918.077834540000000],USD[0.000000006071764] |
| 07560033 | DOGE[4910.733107950000000],USD[0.000000036713750] |
| 07560034 | DOGE[17.841248850000000],USD[0.000000017737120] |
| 07560040 | DOGE[0.000007890000000],MATIC[42.961010590000000],SHIB[1.000000000000000],TRX[1412.727082600000000],USD[0.0023110953867281] |
| 07560046 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[283.544139730000000],USD[0.007709608545918] |
| 07560048 | DOGE[15.296565990000000],USD[0.000000038787320] |
| 07560054 | CUSDT[4.000000000000000000],DOGE[2331.300923830000000],ETH[0.394959820000000],ETHW[0.394959820000000],LTC[0.119258960000000],SHIB[577729.424386690000000],TRX[86.571107170000000],USD[40.000395299232487],USDT[1.000000000000000] |
| 07560051 | ETH[0.000000100000000],ETHW[0.000000093573339],USD[0.004627762003400] |
| 07560054 | CUSDT[9.000000000000000],ETH[0.455779160000000],ETHW[0.455587800000000],SHIB[204909.711542112877148],USD[2.540898033263961B] |
| 07560056 | CUSDT[4.229653380000000],DOGE[1.000000000000000],TRX[0.000011703697582],USD[0.003411433059076] |
| 07560058 | BRZ[0.898516500000000],CUSDT[11.000000000000000],DOGE[0.558668940000000],GRT[0.624125770000000],NFT[395956485323835801][1],TRX[10.718950420000000],USD[0.018937039821920] |
| 07560062 | DOGE[0.016000000000000],ETH[0.008000000000000],ETHW[0.008000000000000],SOL[0.007400000000000],SUSHI[0.464000000000000],USD[0.170636578531850] |
| 07560063 | DOGE[0.000000015236503],USD[0.000000124559829] |
| 07560066 | BTC[0.000000088000000],CUSDT[1.000000000000000],DOGE[0.006159560000000],LINK[0.000000016054520],TRX[2.000000000000000],USD[0.010000002030204] |
| 07560069 | CUSDT[1.000000000000000000],DOGE[132.705042780000000],USD[0.000000015704430] |
| 07560073 | CAD[0.996000000000000],DOGE[0.532000000000000],ETH[0.000000100000000],TRX[0.656000000000000],UNI[0.051200000000000],USD[0.000985296000000],USDT[0.318720000000000] |
| 07560079 | USD[1.803340910330000] |
| 07560084 | USD[0.427490835137297] |
| 07560085 | BF_POINT[200.000000000000000],SHIB[5963.303817050000000],SOL[1.463331220000000],USD[0.000000084844246] |
| 07560087 | USD[0.000109542582310] |
| 07560088 | USD[2.810815603634960],USDT[3.794350800000000] |
| 07560090 | CUSDT[1.000000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[12.144862266684937] |
| 07560092 | CUSDT[2.000000000000000000],USD[0.010000079607793] |
| 07560093 | DOGE[32.120751410000000],TRX[1.000000000000000],USD[0.000000014328796] |
| 07560094 | BRZ[12.750000000000000],CUSDT[72.750000000000000],ETHW[0.909673910000000],LINK[0.250000000000000],SHIB[22.000000000000000],TRX[8.000000000000000],USD[1287.537618424713157],USDT[3.750000070526247] |
| 07560101 | CUSDT[1.000000000000000000],DOGE[3.000000000000000],TRX[0.001715016140907] |
| 07560107 | ETH[0.000051350000000],ETHW[0.000051350000000],UNI[0.000000017684400],USD[1.212145213608323M],USDT[0.812453400000000] |
| 07560109 | CUSDT[2342.020957220000000],DOGE[136.953160580000000],USD[0.000000094792004] |
| 07560110 | CUSDT[1.000000000000000000],TRX[1.000015630000000],USD[0.004949731927258],USDT[1.000000000000000] |
| 07560111 | CUSDT[1.000000000000000000],DOGE[3.000000000000000],TRX[0.001289400000000],UNI[1.100557560000000],USD[0.000000091612148] |
| 07560116 | USD[0.305791808353949B] |
| 07560117 | CUSDT[2.000000000000000000],DOGE[151.949273660000000],TRX[1.000000000000000],USD[0.000318172562720B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07560119 | CUSDT[1.00000000000000000],DOGE[90.495421520000000],USD[0.0000000049397072] |
| 07560120 | BTC[0.2194032400000000],ETH[4.081000000000000],USD[115.177741041641 7032] |
| 07560123 | BTC[0.0027459600000000],CUSDT[10.000000000000000],DOGE[268.912574440000000],ETH[0.039017330000000],ETHW[0.039017330000000],SUSHI[4.527717470000000],USD[2.1959149629350592] |
| 07560125 | DOGE[0.9568867800000000],TRX[0.359613260000000],USD[98.813064575450458] |
| 07560126 | UNI[0.0000000034851230],USDT[0.0000000049170424] |
| 07560130 | CUSDT[7.000000000000000],DOGE[268.552354020000000],ETH[0.080433320000000],ETHW[0.080433320000000],USD[41.8540562573270620] |
| 07560131 | CUSDT[1.000000000000000],DOGE[2036.712412790000000],USD[0.0029241355005283] |
| 07560136 | BRZ[1.00000000000000],BTC[0.0088175300000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.118075140000000],ETHW[0.118075140000000],TRX[4.000000000000000],USD[0.9992131060642349] |
| 07560138 | SOL[50.363749360000000],TRX[2.000000000000000],USD[0.0000020256605774] |
| 07560144 | DOGE[0.0000000696746669],ETH[0.0000000081400224],ETHW[0.0000000081400224],USD[0.0262810841388094] |
| 07560150 | DOGE[5560.135849290000000],USD[0.0522090049406071] |
| 07560153 | CUSDT[6.000000000000000],DOGE[1.418871030000000],USD[0.0047700075345367] |
| 07560155 | BAT[1.000000000000000],DOGE[10074.868872770000000],USD[0.000000055847480],USDT[1.000000000000000] |
| 07560160 | CUSDT[2.000000000000000],DOGE[451.636800560000000],USD[0.0000000061040348] |
| 07560163 | BRZ[246.667091190000000],BTC[0.0020215300000000],DOGE[179.625194050000000],USD[0.0004010148352525] |
| 07560169 | BTC[0.0000884900000000],CUSDT[1.000000000000000],USD[0.0002599028633737] |
| 07560176 | CUSDT[1.000000000000000],TRX[601.990384880000000],USD[0.0000000015240232] |
| 07560182 | DOGE[5114.958654360000000],MATIC[0.0000923200000000],NFT [415982028762468968][1],SOL[1.188449960000000],USD[63.558384075916868 0],USDT[0.000000082001980] |
| 07560185 | CUSDT[16.000000000000000],USD[0.000000009518152] |
| 07560186 | CUSDT[6.000000000000000],DOGE[0.000079300000000],USD[72.3401236064279101] |
| 07560192 | CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0000195105273548],USDT[1.100668110000000] |
| 07560194 | BTC[0.0000755133650775],DOGE[0.0002189400000000],USD[0.0000000048179162] |
| 07560195 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[1.000000000000000],MATIC[0.0003645900000000],SHIB[88.302333060000000],TRX[1.000000000000000],USD[0.0021469442783586],USDT[0.0000000093678580] |
| 07560196 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0016353384250931] |
| 07560197 | CUSDT[2.000000000000000],DOGE[152.194975040000000],USD[0.0000000090861566] |
| 07560198 | CUSDT[1.000000000000000],DOGE[45.517136480000000],USD[0.0000000014911888] |
| 07560201 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.0601788700070060] |
| 07560204 | BRZ[3.000000000000000],CUSDT[7.000000000000000],ETH[3.364698900000000],ETHW[3.363285680000000],TRX[3.000000000000000],UNI[1.100477050000000],USD[0.0026690464017401],USDT[1.108070800000000] |
| 07560206 | CUSDT[4689.360021040000000],USD[0.000000000290032] |
| 07560207 | TRX[1.000000000000000],USD[0.0000000101111605] |
| 07560210 | ETH[0.0000000067996937],USD[0.0000163374246823],USDT[0.0000000224443880] |
| 07560215 | CUSDT[1.000000000000000],DOGE[440.297058070000000],TRX[1178.372403560000000],USD[0.000000026752060] |
| 07560218 | CUSDT[1.000000000000000],USD[0.0258441349527913] |
| 07560222 | ETH[0.0006624200000000],ETHW[0.0006624200000000],USD[22831.1739844000000000] |
| 07560225 | BTC[0.0013065000000000],CUSDT[5.000000000000000],ETH[0.010709650000000],ETHW[0.010709650000000],SUSHI[2.944936650000000],TRX[1.000000000000000],USD[0.0032645080136854] |
| 07560229 | BTC[0.1903693751459162],LTC[1.750007110000000],SOL[0.000000091896698],USD[0.010000001746808] |
| 07560232 | CUSDT[1.000000000000000],DOGE[2.000000000000000] |
| 07560234 | CUSDT[2.000000000000000],USD[0.000000592878946] |
| 07560237 | CUSDT[1.000000000000000],SHIB[2894143.426949131647 2160],USD[0.0000000075508993] |
| 07560243 | USDT[0.0000361419394774] |
| 07560247 | BCH[0.0111329300000000],CUSDT[2.000000000000000],DOGE[36.916311740000000],ETH[0.002720300000000],ETHW[0.0026929400000000],SHIB[29335.009181150000000],USD[0.0001573428452440] |
| 07560248 | USD[0.7959015073817599] |
| 07560257 | DOGE[730.398524860000000],SHIB[907049.162444380000000],TRX[1.000000000000000],USD[0.0000000025783470],USDT[0.000000000001684] |
| 07560259 | DOGE[0.000000042590715],ETH[0.0486858612000000],ETHW[2.071450930000000],MATIC[3006.541477550000000],NFT [354486097989183839][1],NFT [405199737265446802][1],SHIB[470884.775406770000000],SOL[0.002274711273150][4],USD[-24.999999930150135],USDT[0.000000000000280] |
| 07560261 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.1829614724641372] |
| 07560262 | USD[0.0208558692893992] |
| 07560264 | DOGE[3217.779000000000000],USD[0.6890785000000000] |
| 07560265 | USD[0.0063001571516289] |
| 07560268 | BAT[8.639716910000000],DAI[4.961128810000000],DOGE[18.663911070000000],USD[31.0000000153880816] |
| 07560277 | DOGE[6.000000000000000],DOGE[501.000007820000000],KSHIB[1059.799808000000000],SHIB[4272826.543792891479 0000],TRX[1.000000000000000],USD[900.7693340475590219] |
| 07560278 | DOGE[175.000000000000000] |
| 07560281 | AVAX[0.2029856200000000],DOGE[1.000000000000000],ETH[0.003000000000000],SOL[0.000661240000000],USD[-1.4174875986702520] |
| 07560287 | CUSDT[8.000000000000000] |
| 07560291 | AAVE[0.0372346700000000],ALGO[30.861540130000000],AVAX[1.164108390000000],BAT[11.786135000000000],BCH[0.0170357700000000],BRZ[1.000000000000000],BTC[0.0019314200000000],CUSDT[19.000000000000000],DAI[11.870305330000000],DOGE[515.912931810000000],ETH[0.0355022200000000],ETHW[0.0350641200 00000],GRT[11.989503700000000],KSHIB[303.889943210000000],LINK[0.368288920000000],LTC[0.0704507600000000],MATIC[8.239585040000000],MKR[0.0045240000000000],NEAR[1.397257150000000],PAXG[0.0066420500000000],SHIB[295392.399552350000000],SOL[1.205300050000000],SUSHI[1.172040850000000],TRX[1.000 00000000000],UNI[0.4445652500000000],USD[0.0004441370032853],USDT[16.191676160000000],YFI[0.0002382600000000] |
| 07560292 | BCH[0.0316869200000000],BRZ[77.899335360000000],CUSDT[7.000000000000000],DOGE[985.447445420000000],ETH[0.0034420400000000],ETHW[0.0034420400000000],TRX[178.099112980000000],USD[0.0087012434969787] |
| 07560294 | DOGE[0.000000089644485],SOL[0.000000053778880] |
| 07560300 | CUSDT[7.000000000000000],SOL[4.848888191768179 0],USD[0.0047143589417353] |
| 07560308 | CUSDT[0.000000083017500],USD[0.1153770000000000] |
| 07560310 | BAT[18.499723700000000],BRZ[21.555252990000000],CUSDT[7.000000000000000],DOGE[0.108086570000000],ETH[0.001656970000000],ETHW[0.004488450000000],GRT[13.428615330000000],LTC[0.001573970000000],SHIB[0.788984351068011 3],SOL[0.000000065406446],SUSHI[1.031661640000000],TRX[41.922757380000000 00],USD[82.8816953841339282],USDT[0.0000020495106704] |
| 07560314 | BTC[0.0005208400000000],CUSDT[2.000000000000000],DOGE[38.855406640000000],ETH[0.001883590000000],ETHW[0.001883590000000],USD[0.0007699979885974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07560315 | CUSDT[2.0000000000000000000],DOGE[0.0048392675000000],ETH[0.0550720869713095],ETHW[0.054388086971309],GRT[2.0854265300000000],TRX[2.0000000000000000],USD[0.0200078791348873] |
| 07560316 | USD[0.0151966582963022] |
| 07560320 | BAT[1.0080952600000000],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],ETHW[1.6375540500000000],GRT[4.0986832700000000],NFT[297814257569450145][1],SHIB[1.000000000000000],SUSHI[410.7575312500000000],TRX[12.0000000000000000],USD[0.0099322824632853],USDT[1.0581982400000000] |
| 07560323 | SOL[4.8804000000000000],USD[3.6937500000000000] |
| 07560324 | BRZ[4.0000000000000000],DOGE[1056.5078996000000000],TRX[2.0000000000000000],USD[0.6898061415897792] |
| 07560327 | SOL[2.0060000000000000],USD[0.0300000000000000] |
| 07560329 | BTC[0.0005130300000000],CUSDT[3.0000000000000000],DOGE[119.8351772100000000],SOL[0.6242172700000000],USD[0.0000000098817837] |
| 07560332 | CUSDT[1.0000000000000000],DOGE[28.2164538900000000],USD[0.0000000012730319] |
| 07560335 | DOGE[592.1725155600000000],USD[0.0730716137236735] |
| 07560336 | USD[0.0000000100014270] |
| 07560345 | GRT[637.4400000000000000],SOL[2.1072000000000000],SUSHI[0.3820000000000000],USD[2.6980916000000000],USDT[0.0016000000000000] |
| 07560346 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000000059361835],SHIB[6.0000000000000000],USD[0.0000004414287940] |
| 07560349 | DOGE[2907.3598186200000000],USD[0.0000000015287352] |
| 07560352 | CUSDT[1.0000000000000000],DOGE[0.0002523400000000],ETH[0.1024308835300000],ETHW[0.1024308835300000],TRX[1.0000000000000000],USD[0.0000000003505624] |
| 07560355 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000029563912],ETH[0.0000000012992000],USD[0.0590188685928157] |
| 07560360 | BAT[1.0000000000000000],BRZ[0.0000402500000000],CUSDT[1.0002228400000000],DOGE[3796.1136509000000000],TRX[2.2435381500000000],USD[0.0092096250196078],USDT[0.0000000027907058] |
| 07560363 | BCH[0.0101715000000000],CUSDT[2.0000000000000000],DOGE[46.4055575600000000],LTC[0.0132676300000000],SUSHI[0.2981819500000000],USD[2.1042822825789054] |
| 07560367 | CUSDT[2.0000000000000000],DOGE[563.3911286000000000],USD[0.0000000058696784] |
| 07560370 | BAT[8.8608500700000000],BCH[0.0585700100000000],BTC[0.0008839400000000],CUSDT[15.0000000000000000],DOGE[298.2353688500000000],ETH[0.0189828900000000],ETHW[0.0189828900000000],EUR[61.2405387700000000],GRT[1.0000000000000000],LTC[0.4036090900000000],SGD[33.0242418400000000],SUSHI[1.4784026300000000],TRX[302.3850148300000000],USD[0.0052954737915223],YFI[0.0001825400000000] |
| 07560372 | CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[3782.3424107300000000],USD[0.0000000033149430] |
| 07560373 | BTC[0.0000000093276592],ETH[0.0000223500000000],ETHW[0.0000223500000000],USD[0.0000182674505302] |
| 07560374 | CUSDT[16.0000000000000000],DOGE[0.0000000087797000],TRX[2.0000000000000000] |
| 07560375 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0035428443371407] |
| 07560376 | ETH[0.0000735100000000],ETHW[0.0000735100000000],USD[0.0000337735041894] |
| 07560378 | DOGE[314.2345459773529628] |
| 07560379 | DOGE[1513.5145869800000000],SOL[1.5408747300000000],TRX[1.0000000000000000],USD[0.0000000081517823],USDT[1.0865364100000000] |
| 07560381 | CUSDT[1.0000000000000000],TRX[71.6077185900000000],USD[0.0000000024283675] |
| 07560385 | CUSDT[1.0000000000000000],TRX[659.7714214900000000],USD[0.0000000005493412] |
| 07560386 | BTC[0.0144814600000000],CUSDT[1.0000000000000000],USD[0.0100015281110326] |
| 07560390 | CUSDT[4.0000000000000000],DOGE[194.8737175400000000],USD[0.1793035213505957] |
| 07560391 | USD[200.0000000000000000] |
| 07560394 | BTC[0.0000866400000000],ETH[0.0013079900000000],ETHW[0.0013079900000000],USD[0.0001241478104886] |
| 07560397 | DOGE[0.0000000677559800],USD[0.0117484276726125],USDT[0.0000000026406139] |
| 07560399 | CUSDT[5.0000000000000000],USD[0.0003976548228583] |
| 07560400 | USD[0.7319215000000000] |
| 07560401 | DOGE[3774.4716928500000000],UNI[1.0000000000000000],USD[0.0000000046936820] |
| 07560405 | DOGE[0.0000000046861736],ETH[0.0000000031503844],SOL[0.0000000067651320],UNI[0.0000000044550000] |
| 07560408 | TRX[60.5708385700000000],USD[0.0074215033742361] |
| 07560415 | CUSDT[4.0000000000000000],DAI[10.1996443252800000],DOGE[0.0002747366200000],TRX[0.0007918887400000],USD[0.0000000047683241] |
| 07560416 | DOGE[12.7836912400000000],SUSHI[0.0000000081000000],USD[0.0080183290510249] |
| 07560417 | SOL[27.5412592800689600],USD[-257.1944432017636130] |
| 07560421 | BTC[0.0000000034775000],ETH[0.0008162956678196],ETHW[0.0008162956678196],TRX[0.0000600000000000],USD[3.2160982544737520],USDT[0.0002106811178241] |
| 07560426 | CUSDT[0.0000004189215],CUSDT[1.0000000059390112],DOGE[0.0000000090875042],ETH[0.0000000006298510],LINK[0.0000000008822524],LTC[0.0000000059369270],USD[0.0089457201622902] |
| 07560430 | ETH[0.0000000406000000],ETHW[0.0000000406000000],USD[0.0000001375759655] |
| 07560431 | DOGE[9.7059331827129920] |
| 07560435 | CUSDT[4.0000000000000000],DOGE[72.3230968000000000],SHIB[282246.6836014600000000],USD[0.0003736076446731] |
| 07560436 | AVAX[0.0098062930079912],DOGE[0.0000000044555202929],MATIC[0.0000000061407900],NFT[299968720456357922][1],NFT[318024505944205324][1],NFT[332799522865574819][1],NFT[335701097825967852][1],NFT[348487032193568348][1],NFT[399332923913497613][1],NFT[428531880328601992][1],NFT[450767375837872603][1],NFT[454265885117198704][1],SHIB[431768.6678123952474601],SOL[0.0000000020582213],USD[0.0000159418910127],USDT[0.0000000050657824] |
| 07560437 | DOGE[0.6432265400000000],TRX[0.0000492300000000],USD[0.0090978709267294] |
| 07560444 | DOGE[16.2350098600000000],USD[0.0000004876702 ] |
| 07560450 | BTC[0.0006558500000000],CUSDT[6.0000000000000000],DOGE[316.1592659600000000],ETH[0.0417408060000000],ETHW[0.0417408060000000],USD[0.0025926891109515] |
| 07560453 | BAT[0.0007615000000000],BRZ[0.0000117300000000],BTC[0.0000001407900],NFT[0.0023164000000000],DOGE[1.0000935700000000],ETH[0.0000001000000000],ETHW[0.1577781100000000],GRT[0.0000911900000000],LINK[0.0000828000000000],MATIC[0.0000553900000000],SHIB[1.0000000000000000],SOL[0.0001458900000000],SUSHI[0.0000632200000000],TRX[0.0060882200000000],USD[71.9414563465276588] |
| 07560455 | BRZ[26.9719010000000000],DOGE[25.0494013100000000],LTC[0.0420944000000000],USD[0.0000014304783095] |
| 07560456 | SOL[12.0128577500000000],TRX[1.0000000000000000],USD[0.0100003945552518] |
| 07560459 | CUSDT[1.0000000000000000],SOL[2.2076636030120000],USD[0.0000000008146880] |
| 07560460 | CUSDT[1.0000000000000000],DOGE[354.3830133600000000],USD[0.0000000013090288] |
| 07560461 | BAT[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[98.5800698000000000],SOL[16.3180740500000000],SUSHI[12.1876117900000000],TRX[2.0000000000000000],USD[55.2636317931223759],USDT[1.0000000000000000] |
| 07560465 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[933.0245713800000000],TRX[1.0000000000000000],USD[0.0099627157471041] |
| 07560466 | USD[0.0001161293343352] |
| 07560468 | DOGE[16.9000355500000000],USD[0.0000000016109249] |
| 07560470 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1603.0231983600000000],TRX[1.0000000000000000],USD[0.2608510876182820],USDT[1.1066954200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07560471 | SOL[0.0000000100000000],USD[0.0137267693355478] |
| 07560472 | CUSDT[1.0000000000000000],DOGE[2446.9861848800000000],TRX[1.0000000000000000],USD[0.0000000051119438] |
| 07560475 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],LTC[1.0058768600000000],TRX[1.0000000000000000],USD[0.0000028734186531] |
| 07560479 | CUSDT[8.0000000000000000],DOGE[1268.1283204100000000],USD[9.0000001986367335] |
| 07560484 | CUSDT[2.0000000000000000],NFT[481385435891707658][1],TRX[1.0000000000000000],USD[140.1511740679104135] |
| 07560487 | CUSDT[2.0000000000000000],DOGE[222.5677186100000000],USD[0.0000000042688836] |
| 07560488 | CUSDT[5.0000000000000000],USD[0.0035373415193251] |
| 07560490 | BTC[0.0075715700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0005757230840468] |
| 07560491 | BTC[0.0000662409400000],ETH[0.0007368100000000],LINK[0.0792000000000000],SOL[0.0490000000000000],USD[0.9789185549846339] |
| 07560493 | BAT[13.5380549500000000],BCH[0.0351443300000000],BF_POINT[200.0000000000000000],BRZ[29.8812595700000000],CAD[6.5410507900000000],CUSDT[301.5458557400000000],ETHW[0.1479516800000000],GRT[29.0566838700000000],KSHIB[69.3506669300000000],SOL[2.1461281900000000],TRX[47.3182976400000000],USD[0.00000 45932627633],YF[0.0005293900000000] |
| 07560495 | DOGE[372.0610118500000000],USD[0.0000001665931 3],USDT[0.0000000150340724] |
| 07560496 | SOL[0.0000000035301528],USD[0.0000000996950080] |
| 07560498 | BCH[0.0351940000000000],CUSDT[3.0000000000000000],LTC[0.1363284400000000],TRX[305.7879356900000000],USD[0.0000089387716887] |
| 07560500 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0079637293001214] |
| 07560506 | BTC[0.0083843700000000],CUSDT[2.0000000000000000],DOGE[315.5290293800000000],ETH[0.0751777200000000],ETHW[0.0751777200000000],SOL[6.0647538500000000],TRX[2.0000000000000000],USD[310.0002444704735188] |
| 07560510 | BAT[11.4866997600000000],CUSDT[12.0000000000000000],DOGE[113.4581117111511530],ETH[0.0063261320826350],ETHW[0.0062440520826350],EUR[22.3042549700000000],LINK[0.2287124900000000],SHIB[3.0000000000000000],SOL[0.2597919600000000],TRX[0.0000000862270328],UNI[0.2762682800000000],USD[0.2041304600002259 0] |
| 07560514 | BAT[1.0000000000000000],DOGE[22196.6281023900000000],USD[0.0000000466577787],USDT[1.0000000000000000] |
| 07560516 | CUSDT[1408.3444800800000000],DOGE[146.5754715100000000],TRX[137.4890025900000000],USD[0.0000000029399025] |
| 07560518 | USD[1.0000000000000000] |
| 07560519 | BRZ[1.0000000000000000],BTC[0.0096163100000000],CUSDT[7.0000000000000000],DOGE[798.4322209000000000],ETH[0.0028853800000000],ETHW[0.0028443400000000],TRX[2.0000000000000000],USD[113.1067050289891904] |
| 07560521 | CUSDT[2.0000000000000000],DOGE[288.5470278800000000],USD[0.0000000204111000] |
| 07560524 | CUSDT[2.0000000000000000],ETH[0.0009527400000000],ETHW[0.0009527400000000],USD[0.0000001161999446] |
| 07560525 | USD[0.0018551386560754] |
| 07560526 | CUSDT[1.0000000000000000],USD[0.0066322609299072] |
| 07560535 | CUSDT[5.0000000000000000],DOGE[4411.8406252100000000],SHIB[19621392.9809570900000000],TRX[1.0000000000000000],USD[0.0000000103467378] |
| 07560536 | AVAX[0.0000000025385000],CUSDT[0.0000000035218209],DOGE[0.0000000081346113],ETH[0.0000000005748790],ETHW[0.0000000005748790],GRT[0.0000000005447456],LINK[0.0000000050160000],NEAR[0.0052023500000000],NFT [421471667532172315][1],SOL[3.7051532400000000],TRX[0.0000000008805721],USD[0.0000001169460489],USDT[0.0000000019662420] |
| 07560538 | ETH[0.0008300000000000],ETHW[0.0008300000000000],USD[0.0029316705542282],USDT[0.0000000043735546] |
| 07560541 | CUSDT[7.0000000000000000],DOGE[25.9183168200000000],USD[0.0751240366820728] |
| 07560545 | CUSDT[1.0000000000000000],DOGE[344.4485621300000000],USD[0.0100000032773914] |
| 07560547 | BTC[0.0000058700000000],USD[0.0036926734700058] |
| 07560548 | CUSDT[1.0000000000000000],DOGE[3024.7042944700000000],TRX[3.0000000000000000],USD[0.0000000145199532] |
| 07560552 | BTC[0.0002446500000000],USD[0.0029010281074 39] |
| 07560555 | DOGE[1580.0686350200000000],TRX[1.0000000000000000],USD[0.0000000008658220] |
| 07560556 | CUSDT[19.0000000000000000],DOGE[1683.0620703600000000],TRX[2.0000000000000000],USD[0.0041832845518162] |
| 07560559 | BTC[0.0000748250000000],DOGE[0.7359000000000000],ETH[0.0001640000000000],ETHW[0.0001640000000000],LINK[0.3333350000000000],SOL[0.0723594400000000],USD[3.0542498589766668],USDT[0.6665221500000000] |
| 07560561 | CUSDT[7.6009416700000000],USD[0.0000000031719215] |
| 07560565 | DOGE[0.0000000097430500],GRT[1.0000000000000000] |
| 07560567 | BRZ[1.0000000000000000],DOGE[653.9224884500000000],TRX[1.0000000000000000],USD[0.0000000064063070] |
| 07560570 | CUSDT[4.0000000000000000],DOGE[0.0000000040387050],TRX[1.0000000000000000],USD[0.0000000787156200] |
| 07560572 | BTC[0.0571604200000000],DOGE[694.6351914700000000],ETH[0.3810466900000000],ETHW[0.3810466900000000],TRX[631.1011892900000000],USD[0.0005684123174654],USDT[0.0000000105926440] |
| 07560577 | DOGE[0.0000000068478422],SOL[0.0000000079961440],USD[0.0003067078673109] |
| 07560579 | BTC[0.0000000037200000],USD[3.2334097524300000] |
| 07560580 | BTC[0.0000000033300000],ETH[0.0000000044004570] |
| 07560582 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],SHIB[4580333.2407235700000000],TRX[1.0000000000000000],USD[0.0000000059601615] |
| 07560585 | BTC[0.0000000040203305],DOGE[0.0000000030394646],ETH[0.0000000965220890],ETHW[0.0000000965220890],SOL[0.0000000056110400],USD[0.0000083665816186] |
| 07560590 | CUSDT[2.0000000000000000],DOGE[34.0520383800000000],TRX[1.0000000000000000],USD[0.0000000587156656] |
| 07560594 | DOGE[845.3241398800000000],USD[0.0000000043945556] |
| 07560596 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0017030249809247] |
| 07560598 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1392.8337422500000000],TRX[1349.8212195500000000],USD[0.0000000025316190] |
| 07560601 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[20962.8064385300000000],TRX[4.0000000000000000],USD[0.0000002966848407] |
| 07560602 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0050904924067055] |
| 07560605 | DOGE[79.4908638000000000],USD[0.0100000017229944] |
| 07560606 | DOGE[3010.8598206800000000],ETH[0.1585290310661419],ETHW[0.1579164010661419],USD[0.0001705695995301] |
| 07560609 | BRZ[1.0000000000000000],DOGE[1291.5930675300000000],TRX[1546.8060673700000000],USD[0.0000000111281897],USDT[4.9720367100000000] |
| 07560611 | DOGE[322.7592167509014599] |
| 07560615 | SHIB[1.0000000000000000],USD[0.0200019494429933],USDT[1.0000000000000000] |
| 07560620 | DOGE[880.8192575100000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000097079865] |
| 07560629 | CUSDT[16.0000000000000000],MATIC[5.5862912300000000],SHIB[1095748.7264220700000000],USD[0.1806949032409698] |
| 07560631 | CUSDT[4.0000000000000000],USD[38.2026160820162301] |
| 07560636 | CUSDT[1.0000000000000000],DOGE[377.5200434800000000],USD[0.0000000053538171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07560639 | CUSDT[2.000000000000000000],DOGE[57.7054706900000000],USD[0.1520345321388572] |
| 07560645 | CUSDT[1.000000000000000000],DOGE[68.33873416000000000],USD[0.0100000045904216] |
| 07560646 | BTC[0.0000000972300000],CUSDT[1.000000000000000000],DOGE[0.0000000048190155553],USD[0.0066672100725191] |
| 07560647 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SOL[10.01909610000000000],USD[0.0036578912846211] |
| 07560648 | BTC[0.0008112500000000],USD[0.0429105045556276] |
| 07560649 | DOGE[31.69365420000000000],USD[0.0208062959296700] |
| 07560652 | CUSDT[3.000000000000000000],DOGE[5453.022517260000000],TRX[3.000000000000000000],USD[0.1175040156051869] |
| 07560653 | BRZ[1.000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0660893600000000],ETHW[0.0660893600000000],TRX[6099.444456260000000],USD[0.0000048741948340] |
| 07560657 | BTC[0.0011223800000000],CUSDT[2.000000000000000000],DOGE[1014.427130020000000],ETH[0.3023308400000000],TRX[1.000000000000000000],USD[1.9412796786284929] |
| 07560661 | BTC[0.0005830000000000],TRX[0.1959806890056656],USD[1.4650377300000000] |
| 07560662 | ETH[2.190884650000000],ETHW[2.189964490000000],GRT[1.0031281900000000],USD[0.0000019477486658] |
| 07560669 | BCH[0.0507543500000000],BRZ[54.71917442000000000],BTC[0.0012239000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.0189159300000000],ETHW[0.0189159300000000],LTC[0.1874686100000000],TRX[1.000000000000000000],USD[0.0015147753088673],USDT[28.81804954000000000] |
| 07560674 | BAT[1.016555500000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],TRX[2.000000000000000000],USD[0.0084758419891630] |
| 07560676 | BRZ[1.000000000000000],CUSDT[2.000000000000000000],USD[263.6353908431534333],USDT[0.0000000134181957] |
| 07560677 | CUSDT[1178.904339200000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0070938444264709] |
| 07560679 | CUSDT[2.000000000000000000],DOGE[9653.111113310000000],TRX[3925.907775410000000],USD[0.0000001304906659] |
| 07560680 | CUSDT[10.00000000000000000],GBP[0.0000000091393424],KSHIB[1076.466136460000000],TRX[51.16445793000000000],USD[0.0000000261330690] |
| 07560681 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],USD[0.0058512420486050] |
| 07560682 | NFT (3662468131637363647)[1],NFT (3860603535522943231)[1],NFT (516402206987502914)[1],NFT (529794776261746953)[1],USD[10972.5018800000000000] |
| 07560683 | CUSDT[1.000000000000000000],DOGE[1148.063936690000000],ETH[0.0447332400000000],ETHW[0.0447332400000000],TRX[2.000000000000000000],USD[0.0000357695846280] |
| 07560684 | USD[20.0000000000000000] |
| 07560686 | BTC[0.0000102500000000],USD[0.0005830511672923] |
| 07560687 | USD[546.7922006800000000] |
| 07560690 | DOGE[2.000000000000000000],TRX[0.0000000021824608],USD[0.0000000004942639] |
| 07560698 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[173.1404604919906606] |
| 07560702 | BAT[1.000000000000000],BRZ[3.000000000000000000],TRX[1.000000000000000000],USD[0.0058243117564139],USDT[1.000000000000000000] |
| 07560705 | CUSDT[2.000000000000000000],USD[0.0000008910700011] |
| 07560707 | BCH[1.451860000000000],BTC[0.0073499300000000],DOGE[4021.932000000000000],ETH[0.0661630000000000],ETHW[0.0661630000000000],LINK[13.59750000000000000],LTC[0.9411300000000000],SUSHI[25.65600000000000000],TRX[1123.971000000000000],UNI[30.01770000000000000],USD[0.0000000054617520],USDT[3.20093652676 46805] |
| 07560709 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0007724763548027] |
| 07560711 | SOL[0.0000000024000000] |
| 07560714 | ETH[1.196054390000000],ETHW[1.196054390000000],SUSHI[1.000000000000000000],USD[0.0000003311615794] |
| 07560719 | CUSDT[5.000000000000000000],DOGE[529.664984330000000],TRX[2.000000000000000000],USD[0.0000001365935512] |
| 07560720 | CUSDT[5.000000000000000000],DAI[0.0000000091350000],DOGE[2.000000000000000000],SOL[0.0000000024234181],USD[3.6666335414228319] |
| 07560723 | DOGE[156.9589468776742960] |
| 07560726 | DOGE[27.9447297400000000],USD[0.0000000128345396] |
| 07560727 | BRZ[1.000000000000000],TRX[1.000000000000000000],USD[0.0045602707020125] |
| 07560728 | BRZ[1.000000000000000],BTC[0.0013022600000000],CUSDT[3.000000000000000000],DOGE[142.6250626700000000],ETH[0.0047401700000000],ETHW[0.0047401700000000],GRT[5.4503633000000000],TRX[67.55763476000000000],USD[0.0102474121653405] |
| 07560732 | BRZ[1.000000000000000],CUSDT[4.000000000000000000],DOGE[806.963989960000000],ETH[0.0047518600000000],ETHW[0.0047518600000000],USD[0.0000357045835040] |
| 07560733 | BAT[60.58892664000000000],BRZ[2.000000000000000000],CUSDT[48.76695945000000000],DOGE[0.0524907000000000],ETH[0.0116417700000000],ETHW[0.0114918600000000],GRT[21.83596402000000000],LTC[1.0747427200000000],MATIC[0.0034364800000000],SHIB[4337025.644674350000000],SUSHI[13.41950286000000000],TRX[11.27083 24600000000],USD[0.8226608249077401],USDT[0.0003621563854166] |
| 07560734 | CUSDT[12.00000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0048852997883524] |
| 07560737 | DOGE[1.000000000000000000],USD[0.0000000096036712] |
| 07560738 | CUSDT[1.000000000000000000],DOGE[140.502596830000000],TRX[1.000000000000000000],USD[0.0000000009459480] |
| 07560752 | BF_POINT[100.0000000000000000] |
| 07560753 | BRZ[1.000000000000000],CUSDT[3.000000000000000000],DOGE[339.915526340000000],MATIC[3.6113965000000000],SUSHI[3.2787107000000000],TRX[358.323969730000000],USD[0.0000001323926684] |
| 07560756 | CUSDT[1.000000000000000000],USD[0.0000000038879260],USDT[1.000000000000000000] |
| 07560758 | CUSDT[3.000000000000000000],DOGE[939.360839370000000],TRX[1.000000000000000000],USD[0.0000000134850891] |
| 07560762 | CUSDT[3.000000000000000000],DOGE[516.699323660000000],USD[0.0000002219846967] |
| 07560764 | BAT[10.52010432000000000],BTC[0.0009746300000000],DOGE[87.78758168000000000],ETH[0.0141041700000000],ETHW[0.0139263300000000],LINK[0.0018221700000000],SHIB[1485205.368809600000000],SOL[0.1522216423968359],USD[0.0000109501850741] |
| 07560767 | DOGE[146.651505310000000],TRX[32.52625074000000000],USD[10.0000000041404727] |
| 07560777 | CUSDT[3.000000000000000000],DOGE[807.723008000000000],USD[0.0100000007372800] |
| 07560785 | TRX[82.8531443100000000],USD[0.0000000015403607] |
| 07560798 | USD[0.0007328062393120] |
| 07560800 | BTC[0.0000993350000000] |
| 07560804 | BTC[0.0049333600000000],DOGE[821.430472200000000],GRT[272.833950640000000],LTC[0.8005804500000000],SHIB[3388810.620752880000000],SOL[0.5555557100000000],TRX[1518.024096580000000],USD[0.2275019961325135] |
| 07560805 | DOGE[0.0000000057687116],ETH[0.0000000493600000],SUSH[0.0000034500000000] |
| 07560806 | CUSDT[2.000000000000000000],DOGE[39.98953536000000000],USD[26.6629594391021230] |
| 07560808 | CUSDT[3.000000000000000000],DOGE[60.17528102000000000],USD[0.0100001285655774] |
| 07560813 | CUSDT[3.000000000000000000],DOGE[1900.004558600000000],ETH[0.0251442100000000],ETHW[0.0251442100000000],TRX[1.000000000000000000],USD[0.0000162353928794] |
| 07560815 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0090931484573133],USDT[0.0000000004477163] |
| 07560819 | CUSDT[2.000000000000000000],DOGE[225.787992000000000],USD[30.0100000112823360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07560821 | DOGE[25.4035675000000000],USD[0.0000000070767780] |
| 07560822 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0049227782771098] |
| 07560824 | BRZ[1.0000000000000000],BTC[0.0000131800000000],CUSDT[2.0000000000000000],DOGE[8.8262940600000000],USD[58.2220392357167530] |
| 07560829 | BTC[0.0000000050000000],USD[1.7843598262000000] |
| 07560830 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000006841201] |
| 07560831 | CUSDT[2.0000000000000000],USD[0.0000000026677940] |
| 07560838 | DOGE[0.0000021600000000],SHIB[2.0000000000000000],USD[0.0035832742805274] |
| 07560841 | CUSDT[1.0000000000000000],DOGE[199.0909110800000000],USD[0.0000000009132520] |
| 07560845 | CUSDT[2.0000000000000000],DOGE[274.2239964600000000],USD[0.0000000642196130] |
| 07560846 | CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[0.4705949642915938] |
| 07560858 | SHIB[1438518.3144297381614658],TRX[1.0000000000000000],USD[0.0000000025941005] |
| 07560859 | CUSDT[2.0000000000000000],USD[0.0011169454209566] |
| 07560861 | DOGE[3.9754153924989657],ETH[0.0000000013203593],USD[0.0000000667169025],USDT[0.0000000043900025] |
| 07560863 | CUSDT[1.0000000000000000],DOGE[57.7323591000000000],USD[0.0000000025800730] |
| 07560867 | CUSDT[929.0391084800000000],DOGE[54.2516075300000000],SOL[0.4121518400000000],USD[0.0100004833311942] |
| 07560871 | DOGE[6.0000000000000000],ETH[0.0150809200000000],ETHW[0.0150809200000000],TRX[1.0000000000000000],USD[0.0000647938101567] |
| 07560873 | CUSDT[1.0000000000000000],ETH[0.0030995310285632],ETHW[0.0030995310285632],USD[0.0000000021061934] |
| 07560874 | DOGE[0.0803680700000000],SHIB[2.0000000000000000],USD[0.1992750341470559] |
| 07560877 | BAT[2.0893917900000000],BRZ[3.0000000000000000],GRT[1.0000000000000000],SOL[0.0000001000000000],TRX[2.0000000000000000],USDT[0.0000009123751039] |
| 07560880 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0060871743847572] |
| 07560881 | BCH[0.0072889500000000],CUSDT[4.0000000000000000],DOGE[666.3097039400000000],SHIB[1729799.4086789200000000],TRX[67.0210250500000000],USD[10.0200070059155571] |
| 07560882 | BRZ[1.0000000000000000],BTC[0.0003140000000000],ETHW[1.0199593700000000],MATIC[34.5595236300000000],SHIB[3111388.6594084900000000],SOL[1.6231477900000000],TRX[2.0000000000000000],USD[0.0160543677217897] |
| 07560883 | USD[0.0473580285009990],USDT[0.0000000185850396] |
| 07560888 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0199617262063760] |
| 07560889 | USD[15.0000000000000000] |
| 07560890 | CUSDT[1.0000000000000000],DOGE[514.0678435200000000],USD[0.0000000006060288] |
| 07560892 | CUSDT[1.0000000000000000],TRX[221.7115026000000000],USD[0.0000000014744340] |
| 07560894 | BCH[0.0000001000000000],BTC[0.0000955400000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],USD[0.6201319176808523] |
| 07560895 | DOGE[29.9150000000000000],USD[0.1116360205000000] |
| 07560896 | DOGE[1.6758804900000000],USD[4.0000000000075826] |
| 07560899 | DOGE[1122.4167810200000000],USD[0.0000000024493618] |
| 07560901 | CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[0.0096896065500350] |
| 07560902 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[10711157.7514991383592420],TRX[0.0125398700000000],USD[0.0000000001730483] |
| 07560905 | CUSDT[1.0000000000000000],TRX[2034.4893844900000000],USD[0.0000000007898607] |
| 07560907 | CUSDT[2.0000000000000000],DOGE[54.3853222400000000],ETH[0.0087739600000000],ETHW[0.0086645200000000],USD[0.0000194286952021] |
| 07560909 | USD[24.0000000000000000] |
| 07560910 | BTC[0.0029911650000000],DOGE[1.1314592600000000],ETH[0.0279889800000000],ETHW[0.0279889800000000],LINK[1.9981000000000000],LTC[0.1998100000000000],SOL[0.0944900000000000],SUSHI[0.4976250000000000],USD[1920.4397373435990020],USDT[0.0013255300000000] |
| 07560913 | CUSDT[7520.5997528300000000],DOGE[100.3762799800000000],TRX[808.0146651400000000],USD[0.0000000006034783] |
| 07560915 | USDT[0.1123330000000000] |
| 07560916 | DOGE[1.0000000000000000],USD[0.0000000041906149] |
| 07560918 | MATIC[0.0996952100000000],USD[0.0000001154022609] |
| 07560920 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0005480000000000],LINK[94.3678589500000000],TRX[3.0000000000000000],USD[0.0282658295346124],USDT[0.0000001020153800] |
| 07560924 | CAD[1.4721961900000000],CUSDT[1.0000000000000000],SUSHI[0.0068393700000000],USD[0.0067467266385641],USDT[0.0000000054158509] |
| 07560925 | BF_POINT[200.0000000000000000],BTC[0.0000000057186577],CAD[0.0000000071713800],DOGE[1.0000000000000000],ETH[0.0000058633315740],ETHW[0.0000005881899574],EUR[0.0003439705833249],GBP[0.0000000003472170],KSHIB[0.0000000067400000],LINK[0.0000000018391880],SHIB[1.0000000000000000],SOL[0.0000000046009868],USD[20.0000937786062847],YFI[0.0000000004538766] |
| 07560930 | DOGE[502.9800000000000000],USD[3.0936400000000000] |
| 07560936 | BRZ[159.7033016300000000],CUSDT[4.0000000000000000],DAI[49.6360363100000000],GRT[1.0000000000000000],TRX[4645.2371736700000000],USD[0.0000000064935547] |
| 07560938 | SOL[0.0000000008259035],USD[0.0064387341427096] |
| 07560940 | BTC[0.0000070669750000],ETH[0.0009990500000000],ETHW[0.0009990500000000],NFT[460381662937787558][1],NFT[574408466255016728][1],SOL[0.0000000090000000] |
| 07560943 | CUSDT[248.2815157500000000],SHIB[1.0000000000000000],USD[0.0093281802882520] |
| 07560946 | CUSDT[1.0000000000000000],DOGE[2672.8311193500000000],TRX[1.0000000000000000],USD[0.0000000001884988] |
| 07560949 | USD[2.0275803078649672] |
| 07560951 | CUSDT[1.0000000000000000],USD[0.0000001110724742],USDT[0.0400997618307386] |
| 07560957 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0037228032113606] |
| 07560973 | SOL[0.0464402124686745],USDT[2.5399820000000000] |
| 07560978 | BCH[0.0114498140000000],CUSDT[4.0000000000000000],DOGE[46.6295547500000000],LTC[0.0142623300000000],TRX[1.0000000000000000],USD[95.8191772306980445] |
| 07560980 | TRX[63.9545693000000000],USD[0.0000000040424663] |
| 07560981 | BTC[0.0000000081250673],CUSDT[2.0000000000000000],ETH[0.0000000178700034],MATIC[0.0003523516530000],SHIB[1.0000000000000000],SOL[0.0000000041357300],TRX[1.0000000000000000],USD[0.0006125118455464],USDT[0.0000000156134064] |
| 07560986 | CUSDT[2.0000000000000000],DOGE[1512.4884471800000000],USD[0.0049365277541067] |
| 07560990 | CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0029381104773524],USDT[0.0000000097312981] |
| 07560999 | BTC[0.0000000023000000],SOL[0.0000000073737520] |
| 07561007 | BCH[1.0959002800000000],BRZ[1.0000000000000000],BTC[0.0105468900000000],CUSDT[1.0000000000000000],DOGE[997.2233475700000000],ETH[0.7253751700000000],ETHW[0.7253751700000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0018835518320623] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07561008 | ETH[0.0422303725200000],SOL[0.0000000100000000],USD[0.0043567041274992] |
| 07561010 | BAT[2.0000000000000000],BRZ[5.0000000000000000],CUSDT[20.0000000000000000],DOGE[0.0000000059432907],USD[3.6926061196037144] |
| 07561015 | ETH[0.0000000042852207],SOL[0.0000000052037464],USDT[0.0000184035040655] |
| 07561017 | DOGE[0.0000000075296972],LTC[0.0000000006705516],USD[0.0076499668704768] |
| 07561020 | DOGE[1.3493941700000000],TRX[1.0000000000000000],USD[0.0035563221667869] |
| 07561021 | TRX[0.0031080000000000] |
| 07561022 | ETH[0.0001464300000000],ETHW[0.0100854100000000],EUR[0.1817231800000000],MATIC[1.0012610100000000],USD[0.3338619900000000] |
| 07561025 | CUSDT[16.0000000000000000],SHIB[1191697.5721115500000000],TRX[1.0000000000000000],USD[42.3590173481305787] |
| 07561027 | CUSDT[1.0000000000000000],DOGE[34.5317478500000000],USD[0.0000000005834155] |
| 07561035 | CUSDT[1.0000000000000000],SOL[1.0103066700000000],USD[56.0000000865164908] |
| 07561038 | USD[0.0072471999210418] |
| 07561039 | DOGE[1.0000000000000000],ETH[0.2889398300000000],ETHW[0.2889398300000000],USD[0.0000002741894555] |
| 07561042 | DOGE[0.0000000095379312],ETH[0.0000000027248502],LINK[0.0000000019063648],LTC[0.0000000087496500],USD[0.0000000091132215] |
| 07561043 | BTC[0.0003561500000000],CUSDT[1.0000000000000000],USD[0.0005413302856025] |
| 07561052 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],LINK[2.2363592100000000],NFT[382059197659126851][1],NFT[499940286727627181][1],TRX[81.4452070700000000],USD[0.0000000051475214] |
| 07561054 | BTC[0.0000221000000000],DOGE[9.9900000000000000],TRX[99.9000000000000000],USD[29.3768476816000000] |
| 07561061 | BTC[0.0000040900000000],DOGE[0.7100000000000000],USD[0.5816400000000000] |
| 07561064 | CUSDT[3.0000000000000000],DOGE[2497.0799712900000000],KSHIB[3053.8499851200000000],SHIB[804222.2350798500000000],TRX[1.0000000000000000],USD[0.0030087579622729],USDT[1.0920475000000000] |
| 07561067 | BTC[0.0003974320000000],ETH[0.0007520000000000],ETHW[0.0007520000000000],LINK[0.0800000000000000],USDT[1.6976600000000000] |
| 07561069 | ETH[0.0000527000000000],ETHW[0.0000527000000000],TRX[1.0000000000000000],USD[0.0000000055251265] |
| 07561075 | CUSDT[0.0004325000000000],DOGE[198.5946785300000000],ETH[0.0063450700000000],ETHW[0.0063450700000000],TRX[2.0000000000000000],USD[0.0002151324268245] |
| 07561081 | ETH[0.3556612700000000],ETHW[0.3556612700000000],SOL[3.8788695000000000],USD[3.1252386128589312] |
| 07561086 | BTC[0.0000001202884702],ETH[0.0000013900000000],USD[367.7724707081664952],USDT[0.0000000042544645] |
| 07561088 | AAVE[2.2563679700000000],BAT[3817.5134997100000000],BRZ[3389.7141586000000000],BTC[0.2445305700000000],CUSDT[15122.5742347800000000],DAI[1415.1759220500000000],DOGE[7950.7403570700000000],GRT[138.4370845500000000],MATIC[1386.1949902700000000],MKR[0.4555106600000000],PAXG[0.8678767600000000],SOL[259.9046020000000000],SUSHI[28.0679921300000000],TRX[16786.7077818600000000],UNI[141.4325717000000000],USD[853.2615964100712645],USDT[1073.3082979900000000],YFI[0.0116067700000000] |
| 07561101 | CUSDT[2.0000000000000000],ETHW[0.0805050400000000],LINK[0.0002625600000000],TRX[103.9226249400000000],USD[0.0042235714711884] |
| 07561102 | CUSDT[0.0000000050000000],USD[0.0000000599464118],USDT[0.0000001709906910] |
| 07561104 | USD[0.0002781604319237] |
| 07561105 | USD[0.0737845324077884] |
| 07561106 | BTC[0.0000000022914409],DOGE[0.0037187603045000],ETH[0.0000000050955748],LTC[0.0000000000080176],USDT[0.0000001316615282] |
| 07561108 | BTC[0.0006692095600000],ETH[0.0009640000000000],ETHW[0.0009640000000000],TRX[0.4480000000000000],USDT[0.0000005365279344] |
| 07561114 | BTC[0.0000000013407500],ETH[0.0000000402796440],LINK[0.0000000074503700],USD[0.0745725433172400],USDT[0.0000000091942048] |
| 07561115 | CUSDT[2.0000000000000000],DOGE[30.2525401800000000],ETH[0.0128037400000000],ETHW[0.0128037400000000],USD[0.0000156259869256] |
| 07561116 | CUSDT[2.0000000000000000],DOGE[4.5854231300000000],USD[24.0917857814576715] |
| 07561118 | USD[10.0000000000000000] |
| 07561119 | USD[50.0000000000000000] |
| 07561121 | CUSDT[1.0000000000000000],USD[0.0083482661946341] |
| 07561123 | USD[79.6455000000000000] |
| 07561124 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1760.0843576900000000],ETH[0.0262548900000000],ETHW[0.0259265700000000],TRX[1.0000000000000000],USD[0.0000084837635901] |
| 07561125 | USD[0.4725120000000000] |
| 07561127 | CUSDT[7.0000000000000000],DOGE[1.0000000019338272],USD[0.0080780364561687] |
| 07561137 | CUSDT[1.0000000000000000],DOGE[1608.9714316200000000],USD[0.0000000046059942] |
| 07561141 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.1348239900000000],ETHW[0.1337570100000000],SHIB[859102.9406885600000000],USD[195.1704710623518817] |
| 07561144 | BRZ[2.0000000000000000],BTC[0.0000000014150000],CUSDT[37.0000000000000000],DOGE[6.0328010600000000],ETHW[0.7592040100000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[923.0423706588695158] |
| 07561150 | USD[0.0209302024360144] |
| 07561151 | CUSDT[1.0000000000000000],DOGE[0.0048642000000000],ETH[0.0000007700000000],ETHW[0.0000007700000000],USD[0.0017478553912043] |
| 07561152 | USD[0.0010292472000000] |
| 07561156 | BRZ[1.0000000000000000],CUSDT[4689.9197288500000000],DOGE[3528.4328432000000000],USD[0.0000000244482712] |
| 07561160 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[94.2786705622871534] |
| 07561161 | CUSDT[469.6696670800000000],DOGE[207.5758274100000000],TRX[62.8751208300000000],USD[0.0000000084464273] |
| 07561165 | CUSDT[2.0000000000000000],USD[0.0002161150551205] |
| 07561167 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000027233478),USD[99.7471440600000000] |
| 07561169 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1382.0971008549337000],TRX[1.0000000000000000],USD[0.0000000109654430] |
| 07561170 | ETH[0.0022007200000000],ETHW[1.5822007200000000],MATIC[0.0666634300000000],USD[17434.0069500357423741] |
| 07561173 | USD[0.0037877280471815] |
| 07561176 | USD[0.0059435600000000] |
| 07561180 | USD[100.0000000000000000] |
| 07561181 | DOGE[154.0111319200000000],USD[0.0000000025173696] |
| 07561183 | CUSDT[1.0000000000000000],DOGE[33.0963521900000000],TRX[1.0000000000000000],USD[78.0000000019271933] |
| 07561184 | CUSDT[1.0000000000000000],DOGE[257.2781505000000000],USD[0.0000000678878878] |
| 07561185 | CUSDT[1.0000000000000000],TRX[7615.0107355900000000],USD[0.0000000000395164] |
| 07561186 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[497.6894067500000000],USD[0.0000000100725042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07561209 | BRZ[1.00000000000000000],CUSDT[11.00000000000000000],TRX[5.00000000000000000],USD[0.0000101881620575] |
| 07561216 | BRZ[1.00000000000000000],BTC[0.000000003579404664],CUSDT[7.00000000000000000],DOGE[0.000000030757319],ETH[0.000000370000000000],ETHW[0.000000370000000000],TRX[3.00000000000000000],USD[0.0000355696236866] |
| 07561218 | DOGE[19.261969852292796],USD[0.0036498619471077] |
| 07561219 | USD[0.10024080000000000] |
| 07561220 | CUSDT[1.00000000000000000],DOGE[199.051444220000000],USD[0.0000000043714482] |
| 07561221 | BRZ[1.00000000000000000],USD[0.00006635502225523] |
| 07561222 | BTC[0.00572179000000000],CUSDT[1.00000000000000000],DOGE[3988.491829750000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0004905727701451] |
| 07561223 | CUSDT[1.00000000000000000],USD[0.0000001116412046],USDT[0.0000000076651818] |
| 07561229 | USD[0.00000001084770856] |
| 07561234 | DOGE[1.575043500000000],USD[0.0000000041024300] |
| 07561237 | BRZ[1.00000000000000000],DOGE[805.379445020000000],TRX[4230.606287340000000],USD[0.0000000013778366] |
| 07561240 | BTC[0.00000006748901],CUSDT[11.00000000000000000],ETH[0.000000090787344],ETHW[0.000000090787344],MATIC[0.00000000969975325],SHIB[4213880.169785840000000],SOL[0.00000001906184],TRX[0.00000000625964496],USD[0.2153159169744990] |
| 07561241 | TRX[0.00000200000000000] |
| 07561248 | BRZ[2.00000000000000000],CUSDT[15.00000000000000000],DOGE[146.619374680000000],ETH[0.0273540500000000],ETHW[0.0270120500000000],LTC[0.3281555900000000],USD[1.1111648874312602] |
| 07561254 | DOGE[89.526500600000000],TRX[1.00000000000000000],USD[0.010000028786900] |
| 07561255 | CUSDT[1.00000000000000000],DOGE[167.851854620000000],USD[0.000000026903610] |
| 07561261 | CUSDT[1.00000000000000000],DOGE[84.461912920000000],USD[0.00000005772490] |
| 07561265 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],TRX[1.000631670000000],USD[0.0011745131352376],USDT[0.000000008511531] |
| 07561269 | BRZ[1.00000000000000000],ETH[0.00000000448000000],USD[0.0000042718100034] |
| 07561274 | AAVE[0.016990440000000],ALGO[8.985674200000000],AVAX[0.174290910000000],BAT[80.614974860000000],BRZ[1.00000000000000000],BTC[0.00000000095380140],CUSDT[50.195627750000000],DOGE[353.663383071681594],ETH[0.006875780000000],ETHW[1.583096050000000],GRT[181.216095690000000],KSHIB[995.9711629300000000],LINK[3.532880860000000],LTC[0.243807800000000],MATIC[4.044830170000000],MKR[0.030904490000000],NEAR[0.840947380000000],NFT [39945727047149198011],NFT [52183085835178432531],SHIB[63479.292902080000000],SOL[0.815769740000000],SUSHI[23.061079740000000],TRX[2.00000000000000000],UNI[7.628119270000000],USD[0.037937873155585],WBTC[0.000591780000000],YFI[0.002835880000000] |
| 07561278 | USD[0.1377799112549386],USDT[0.00000004593835t9] |
| 07561281 | USD[0.6274725964622838] |
| 07561288 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],LINK[0.000049420000000],TRX[4.00000000000000000],USD[3.0614354822160759] |
| 07561289 | CUSDT[3.00000000000000000],GRT[11.850315990000000],SOL[1.000197560000000],TRX[224.124023290000000],USD[0.0000000111318102] |
| 07561292 | CUSDT[3.00000000000000000],USD[0.4479704927749741] |
| 07561294 | USD[2.0142500000000000] |
| 07561295 | BF_POINT[200.00000000000000],BTC[0.000000025790610],CUSDT[2.00000000000000000],ETH[0.000000129332525],ETHW[0.000000085139104],MATIC[0.000000053195262],SHIB[5.00000000000000000],SOL[0.0000000882027B2],USD[0.0003287846107046],USDT[0.0001093953524683] |
| 07561299 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],GRT[31.788434080000000],SUSHI[3.262137280000000],USD[0.0083965916931137] |
| 07561300 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],TRX[2.00000000000000000],USD[0.0032393021483917] |
| 07561304 | BRZ[1.00000000000000000],GRT[1.003677910000000],TRX[2.00000000000000000],USD[0.0058208519104724] |
| 07561306 | CUSDT[1.00000000000000000],DOGE[0.000000024913475] |
| 07561316 | BCH[0.030655500000000],BRZ[1.00000000000000000],BTC[0.00117102000000000],CUSDT[529.719602310000000],DOGE[338.495388330000000],ETH[0.134396170000000],ETHW[0.134396170000000],LTC[1.598159580000000],TRX[69.356651870000000],USD[0.0000004241276687] |
| 07561319 | BAT[0.953054740000000],BRZ[1.00000000000000000],CUSDT[11.00000000000000000],DOGE[3.588567230000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0027036265786803] |
| 07561321 | SOL[61.309740000000000],USD[8.0287320000000000] |
| 07561322 | CUSDT[10.00000000000000000],DOGE[47.088303600000000],USD[0.000000004836066] |
| 07561323 | BF_POINT[200.00000000000000],CUSDT[3.00000000000000000],DOGE[190.270308410000000],SHIB[197320.071253420000000],TRX[1.00000000000000000],USD[0.0100000146684698] |
| 07561327 | BAT[1.016555500000000],CUSDT[2.00000000000000000],DOGE[229.399261520000000],TRX[2993.264894150000000],USD[0.0080873676208016] |
| 07561330 | SOL[0.000000014700000],USD[0.000000073710953],USDT[0.000000037780713] |
| 07561333 | USDT[19.886218808927082] |
| 07561334 | CUSDT[2.00000000000000000],ETH[0.007921810000000],ETHW[0.007829800000000],SOL[0.535419930000000],USD[0.0064231459200596] |
| 07561335 | BTC[0.00000003652561],LINK[0.000000050000000],SOL[0.007885651350088Z],USD[0.0004021134531598] |
| 07561337 | CUSDT[1.00000000000000000],USD[0.000003960875312] |
| 07561338 | BTC[0.00000005420852t],DOGE[0.000000010223052],USD[0.0004437873476523] |
| 07561342 | BTC[0.000000042559120],SOL[0.00000000027835890] |
| 07561343 | USD[0.0000000064541006] |
| 07561351 | ETH[0.000000044942235],LTC[0.229680000000000],SOL[0.000000105500406],USD[6190.0127769304891732],USDT[0.0000000018980600] |
| 07561358 | MKR[0.000790000000000],NFT [520096778370637896][1],USD[0.0012144042266947] |
| 07561366 | CUSDT[1.00000000000000000],DOGE[154.530719640000000],USD[0.00000000603888564] |
| 07561376 | CUSDT[2.00000000000000000],ETH[0.039452310000000],ETHW[0.039452310000000],USD[0.0000157250602924] |
| 07561378 | DOGE[792.841461050000000],USD[0.000000000746935] |
| 07561381 | CUSDT[495.103150440000000],DOGE[138.964202690000000],TRX[65.760726020000000],USD[0.0000000061380553] |
| 07561389 | DOGE[1806.744000000000000],USD[0.676951000000000] |
| 07561392 | CUSDT[1.00000000000000000],DOGE[39.825543420000000],SHIB[40896.161973880000000],USD[0.0000000048705290] |
| 07561394 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0001259204438297] |
| 07561396 | CUSDT[1.00000000000000000],USD[0.000000036804378] |
| 07561399 | CUSDT[1.00000000000000000],DOGE[0.025438180000000],USD[0.0057269661854202] |
| 07561401 | BTC[0.00000000958775000],DOGE[0.000000049611250],LTC[0.000000061711264],USD[0.6823794632886593] |
| 07561410 | TRX[0.00000200000000000] |
| 07561411 | CUSDT[1.00000000000000000],DOGE[1509.391280180000000],ETH[0.143522550000000],ETHW[0.143522550000000],TRX[1.00000000000000000],USD[0.000034836995081] |
| 07561431 | GRT[1.00000000000000000],USD[0.0486727028285966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07561435 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000332037432] |
| 07561439 | DOGE[2.0000000000000000],GRT[2.0383795600000000],TRX[1.0000000000000000],UNI[0.0000000100000000],USD[0.0000002299326214] |
| 07561442 | BTC[0.0370473800000000],CUSDT[20.0000000000000000],DOGE[4.0000000000000000],ETH[1.1818547000000000],ETHW[1.1813583600000000],SHIB[15.0000000000000000],TRX[8.0000000000000000],USD[0.0066738569624209] |
| 07561443 | CUSDT[1.0000000000000000],DOGE[523.2443586400000000],ETH[0.0619828800000000],ETHW[0.0612147800000000],TRX[1.0000000000000000],USD[0.0002286834945373] |
| 07561446 | BRZ[1.0000000000000000],DOGE[17612.6004599000000000],TRX[1.0000000000000000],USD[0.0000000053153830] |
| 07561449 | USD[0.0071112675014524] |
| 07561450 | TRX[2.0000000000000000],USD[0.0003952323227272] |
| 07561452 | SHIB[528767.1.8024534219000000],USD[0.6814290000000000] |
| 07561464 | DOGE[0.2319931600000000],USD[0.0000000090548734] |
| 07561465 | BAT[0.0000004100000000],BRZ[2.0000534200000000],CUSDT[18.0000000000000000],DOGE[0.0000429200000000],GRT[1.0000000000000000],MATIC[0.0000005000000000],SHIB[4026.3336388600000000],SUSH[0.0000183400000000],TRX[1.0000423300000000],USD[0.1406725287972174],USDT[0.0000097647966060] |
| 07561468 | CUSDT[1.0000000000000000],DOGE[703.9163140300000000],ETH[0.1395793500000000],USD[0.0000358222158376] |
| 07561468 | CUSDT[2.0000000000000000],USD[0.0019605624225295] |
| 07561470 | CUSDT[2.0000000000000000],DOGE[0.0000323600000000],LINK[0.0031745500000000],TRX[1.0000000000000000],USD[0.0040229656865185],USDT[0.0000000100904072] |
| 07561474 | DOGE[160.1492975800000000],TRX[1.0000000000000000],USD[0.0000000007349870] |
| 07561476 | DOGE[161.9358952608904614] |
| 07561478 | CUSDT[1.0000000000000000],TRX[602.0270249900000000],USD[0.0000000005235550] |
| 07561485 | AAVE[0.0000000097065754],ALGO[0.0000000039645550],AVAX[0.0447122600000000],BTC[0.0000000097483173],ETHW[0.0029912000000000],MATIC[1.0100000000000000],SHIB[10795.3112924100000000],USD[0.0000000122009089],YF[0.0000000099500255] |
| 07561497 | DOGE[15.9811072600000000],USD[0.0000000017788038] |
| 07561508 | USD[0.0062263013601746] |
| 07561511 | BF_POINT[400.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],USD[0.0000506083910661] |
| 07561513 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1003.7054463900000000],USD[0.0000000008388487] |
| 07561517 | CUSDT[5.0000000000000000],DOGE[249.1838336800000000],ETH[0.0679628800000000],ETHW[0.0679628800000000],SHIB[308737.2645878300000000],USD[0.0000347952241043] |
| 07561527 | CUSDT[1.0000000000000000],USD[0.0068824235168525] |
| 07561530 | CUSDT[8.0000000000000000],DOGE[0.0000479400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006162619645942] |
| 07561537 | CUSDT[1.0000000000000000],DOGE[32.2028532400000000],USD[0.0000000022629448] |
| 07561546 | CUSDT[2.0000000000000000],DOGE[100.0022936800000000],USD[0.0000000056991268] |
| 07561548 | DOGE[0.0000000020391388] |
| 07561552 | USD[2.0218973851859150] |
| 07561553 | ETH[0.0000001000000000],ETHW[0.0000000090129089] |
| 07561561 | CUSDT[1.0000000000000000],DOGE[773.4665023400000000],USD[0.0000000053965832] |
| 07561565 | BTC[0.0247306700000000],CUSDT[4.0000000000000000],DOGE[191.0174393000000000],ETH[0.3432974400000000],ETHW[0.3432974400000000],TRX[62.5973896700000000],USD[511.5987235058320186] |
| 07561566 | DOGE[813.2784878400000000],TRX[985.4192254000000000],USD[0.0000000027665020] |
| 07561567 | BRZ[2.0000000000000000],BTC[0.0042011200000000],CUSDT[5.0000000000000000],DOGE[2485.0747908200000000],SHIB[3796507.2133637000000000],USD[0.0003808622311141] |
| 07561571 | BRZ[1.0000000000000000],DOGE[398.8152570600000000],TRX[1043.1235365100000000],USD[0.0000000037468567] |
| 07561579 | DOGE[0.6898531400000000],TRX[115.6620207000000000],USD[0.0021185966578117] |
| 07561585 | BRZ[1.0000000000000000],CUSDT[18740.8994158800000000],DOGE[5046.6003305100000000],TRX[6342.5026837600000000],USD[0.0200000167736570] |
| 07561586 | BRZ[3.0000000000000000],BTC[20.0051320500000000],CUSDT[4538.5812219800000000],DOGE[6000.1282777400000000],GRT[102.2659359000000000],LINK[84.3947616600000000],LTC[2.1849566200000000],SHIB[2.0000000000000000],TRX[7.0000000000000000],UNI[3.0374124600000000],USD[0.0000000086710860],USDT[0.0000000038156768] |
| 07561588 | BRZ[1.0000000000000000],CUSDT[480.1201157300000000],SHIB[220038.1399442500000000],TRX[2.0000000000000000],USD[0.5745224459696758],USDT[1.0000000000000000] |
| 07561594 | ETH[0.1028105500000000],ETHW[0.1028105500000000],TRX[1.0000000000000000],USD[329.1492906682810730] |
| 07561597 | CUSDT[1.0000000000000000],DOGE[58.4009146200000000],USD[0.0000000057561964] |
| 07561599 | CUSDT[12.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000003585717184],LINK[0.0000000095603323],SOL[8.0000000050000000],TRX[6.0000000000000000],USD[0.0013274278987884] |
| 07561600 | DOGE[0.0000000092090724],USD[0.0044037940181180],USDT[0.0000000037602543] |
| 07561603 | BTC[0.0000000000760000],SOL[8.0000000074247200] |
| 07561606 | DOGE[0.0000000004986007],SOL[3.3160490139915153] |
| 07561607 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[113.2653878748821068] |
| 07561614 | CUSDT[1.0000000000000000],DOGE[198.7877841400000000],USD[0.0000000014014572] |
| 07561617 | CUSDT[2.0000000000000000],USD[0.0076391060103936] |
| 07561620 | BTC[0.0000000542144450],DOGE[0.0000000092085760],ETH[0.0000000059660000],USD[0.0081369026837271] |
| 07561622 | LTC[0.0000019275366],SOL[0.0000000033864272] |
| 07561628 | USD[0.0000000061241870] |
| 07561629 | CUSDT[1.0000000000000000],DOGE[0.5115584300000000],ETH[0.0000000016235058],TRX[1.0000000000000000],USD[127.1102212414707733],USDT[0.0000000045088813] |
| 07561636 | USD[0.0024232605625711] |
| 07561637 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0000271210694924] |
| 07561640 | CUSDT[1.0000000000000000],DOGE[54.3723716554457520],ETH[0.0173377611160000],ETHW[0.0173377611160000] |
| 07561641 | USD[0.0000004601082738],USDT[0.0004327000000000] |
| 07561643 | MATIC[0.0000357800000000],USD[10.7998556817223065],USDT[0.0000372984896604] |
| 07561645 | DOGE[15.9688890200000000],TRX[1.0000000000000000],USD[0.0000000044736872] |
| 07561652 | USD[0.0049040125514173] |
| 07561656 | BTC[0.0009760700000000],CUSDT[2.0000000000000000],DOGE[426.3790120500000000],ETH[0.0124525600000000],ETHW[0.0124525600000000],TRX[3.0000000000000000],USD[73.0106692023404162] |
| 07561659 | ETH[0.0000993300000000],ETHW[13.3243970200000000],LTC[0.0003244100000000],SHIB[1.0000000000000000],SOL[0.0000000057436812],TRX[1.0000000000000000],USD[0.0001518760853538],USDT[0.0000000135007045] |
| 07561663 | CUSDT[2.0000000000000000],DOGE[0.0000171400000000],USD[0.0006343042339854] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07561665 | CUSDT[1.00000000000000000],DOGE[49.615470180000000000],USD[0.0000000018065784] |
| 07561666 | DOGE[0.239100000000000],USD[0.5334602287000000],USDT[0.0093734416000000] |
| 07561673 | USD[0.3346452123245859] |
| 07561682 | CUSDT[4.000000000000000000],DOGE[77.933272120000000000],TRX[1.000000000000000000],USD[2.736009429611946] |
| 07561683 | BTC[0.000006566240000],USD[0.0001785927777941],USDT[0.001980149026022] |
| 07561685 | BTC[0.000000050000000],ETHW[0.198525950000000000],USD[452.142434786977940] |
| 07561687 | USD[150.000000000000000] |
| 07561691 | CUSDT[6.000000000000000000],DOGE[0.000019620000000],TRX[2.000000000000000000],USD[0.0023990496454869] |
| 07561692 | BRZ[1.000000000000000],BTC[0.000000000863000000],CUSDT[7.000000000000000000],DOGE[1.000483550099662],TRX[2.000000000000000],USD[0.0626354569131445] |
| 07561697 | USD[0.000000030000000],USDT[0.0025864422341400] |
| 07561700 | CUSDT[1408.178836210000000],TRX[485.920533250000000],USD[0.0000000035277151] |
| 07561701 | BRZ[26.352516550000000],CUSDT[937.894970790000000],TRX[153.667401790000000],USD[0.0000000021026638] |
| 07561702 | BTC[0.000168420000000],CUSDT[5.000000000000000],DOGE[1.078933210000000],ETH[0.0025954600000000],USD[0.0027817659617827] |
| 07561703 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.678501480000000000],ETHW[0.678501480000000000],TRX[1.000000000000000000],USD[0.1598471288401259] |
| 07561709 | CUSDT[1.000000000000000000],DOGE[1592.056281630000000],USD[0.000000064295731] |
| 07561714 | CUSDT[1.000000000000000000],DOGE[29.263124420000000],USD[0.000000052349976] |
| 07561719 | CUSDT[1.000000000000000000],DOGE[77.891848170000000],USD[0.000000021926664] |
| 07561725 | DOGE[2.000000000000000],USD[0.0061519299670890] |
| 07561731 | CUSDT[6.000000000000000000],DOGE[0.639105120000000],SHIB[2.000000000000000],TRX[0.726820020000000],USD[0.0042207959669349] |
| 07561738 | CUSDT[6.000000000000000000],DOGE[329.830505110000000],USD[0.0000000029988893] |
| 07561739 | BRZ[2.000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0067579280549370] |
| 07561747 | DOGE[1.000000000000000000],USD[0.0049096926838322] |
| 07561748 | TRX[90.214120020000000000],USD[0.000000004991321] |
| 07561750 | DOGE[35.863200000000000],USD[3.404716000000000] |
| 07561751 | USD[0.696707846339539] |
| 07561759 | CUSDT[0.000048250000000],DOGE[1.366670000000000],ETH[0.012642810000000],ETHW[0.012642810000000000],TRX[1.904100000000000000],USD[0.0000248907766121] |
| 07561760 | DOGE[713.065463650000000],USD[5.010000020736005] |
| 07561762 | DOGE[7234.591347740000000],TRX[1.000000000000000],USD[0.0000000008863304] |
| 07561763 | DOGE[0.044938900000000],KSHIB[0.000060390000000],SHIB[0.000000015600000],USD[0.0306052896848477] |
| 07561766 | USD[184.844986600000000] |
| 07561772 | CUSDT[3.000000000000000000],TRX[1.000000000000000],USD[3.0386287670113578] |
| 07561777 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[110.891095210000000],USD[0.1428153908918928] |
| 07561781 | CUSDT[1.000000000000000000],DOGE[0.000000042468602],TRX[0.0000000042209964],USDT[1.000000000000000] |
| 07561782 | CUSDT[3.000000000000000000],ETH[0.000000089940567],ETHW[0.000000089940567],TRX[2.000000000000000000],USD[0.0063335179943253] |
| 07561783 | BAT[0.000000069203476],BCH[0.000000083639936],DOGE[3.7053509552444990],LINK[0.000000089250000],PAXG[0.000000065462594],TRX[0.000000002280469],UNI[0.000000077432860],USD[0.0017616751616389],USDT[0.0000000067562237] |
| 07561784 | CUSDT[1.000000000000000000],ETH[0.031611350000000],ETHW[0.031611350000000000],USD[0.0003382801791295] |
| 07561786 | DOGE[0.000000010028667],LTC[0.000000025137780],USD[0.0000000075923000] |
| 07561788 | BTC[0.000598780000000],CUSDT[1.000000000000000],DOGE[1.000000000000000000],ETH[0.043709790000000000],ETHW[0.043709790000000000],USD[0.0002690651922578] |
| 07561792 | BRZ[1.000000000000000],DOGE[0.000049130000000],ETH[0.0390579995940000],ETHW[0.038574049594000000],TRX[1.000000000000000000],USD[0.0000000017231351] |
| 07561793 | CUSDT[4.000000000000000000],DOGE[1.045463490000000],SOL[2.563746970000000],USD[9.437738246928684] |
| 07561794 | DOGE[734.990620560000000000],TRX[1.000000000000000],USD[0.000000028529576] |
| 07561797 | CUSDT[4.000000000000000000],DOGE[200.609009130000000],ETH[0.031230870000000],ETHW[0.030847030000000000],USD[0.0000341309544555] |
| 07561799 | USD[0.000000012990705] |
| 07561804 | CUSDT[1.000000000000000000],DOGE[0.019425840000000],TRX[1.000000000000000],USD[0.1887760340269712] |
| 07561813 | BRZ[2.000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],GRT[1.004989570000000000],USD[0.0091771599915819] |
| 07561814 | BTC[0.5283489000000000] |
| 07561817 | USD[100.000000000000000] |
| 07561822 | BRZ[1.000000000000000],CUSDT[6.000000000000000000],DOGE[0.760632640000000000],TRX[2.000000000000000000],USD[0.0235634820348118] |
| 07561824 | SOL[0.000000039368314],USD[0.0003039390564833] |
| 07561827 | CUSDT[4.000000000000000000],DOGE[6.056109500000000000],LINK[0.000579850000000],TRX[2.000000000000000000],USD[0.1812969981591549] |
| 07561829 | BRZ[4.000000000000000],DOGE[5.000000000000000000],TRX[9.000000000000000000],USD[0.0067020239422596],USD[2.0617559900000000] |
| 07561830 | USD[5.000000000000000] |
| 07561831 | BAT[0.970833860000000],BRZ[11.031027410000000],CUSDT[27.000000140000000],DOGE[6.217041230000000],GRT[1.640567960000000],LINK[0.001552010000000],MATIC[0.076207660000000],SHIB[2176.786505400000000],SOL[0.854268480000000],SUSHI[6.476819140000000],TRX[16.321330740000000],USD[0.0590304741491779],USDT[2.2048782200000000] |
| 07561835 | USD[179.324494200000000] |
| 07561837 | TRX[0.000000029203390],USD[0.0000898942497085] |
| 07561838 | DOGE[208.982739030000000],ETH[0.004812530000000],USD[0.0000304959557639] |
| 07561842 | BCH[0.000684930000000],CUSDT[235.418001050000000],DAI[4.961128810000000],DOGE[274.491432250000000],SUSHI[0.114977090000000],TRX[13.322192300000000],USD[0.0000022884809197],USDT[34.800779110000000] |
| 07561844 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4068.200130500000000],LINK[11.920215450000000],TRX[1.000000000000000],USD[0.000001851984561] |
| 07561846 | DOGE[214.324746910000000] |
| 07561849 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],TRX[729.254693610000000],USD[0.0020349186245912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07561852 | ETHW[0.100000000000000] |
| 07561859 | USD[112.360000084152324] |
| 07561860 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[3.083728930000000],ETHW[3.083728930000000],TRX[1.000000000000000],USD[0.0024437028914870] |
| 07561863 | CUSDT[1.000000000000000],USD[6.3643329775415999] |
| 07561864 | BAT[6.954085220000000],CUSDT[704.089418100000000],DOGE[148.879333150000000],TRX[173.040631040000000],USD[0.000000032723894] |
| 07561865 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1751048.015107710000000],SOL[1.245961080000000],USD[0.000000212977536] |
| 07561866 | BCH[0.000669000000000],USD[5.088864000000000] |
| 07561867 | BTC[0.008391600000000],USD[1.514400000000000] |
| 07561868 | DOGE[384.590829970000000],SHIB[1.000000000000000],USD[0.010000000112490] |
| 07561869 | BTC[0.001053350000000],CUSDT[1.000000000000000],DOGE[812.918495850000000],USD[0.003660693170725] |
| 07561870 | CUSDT[5.000000000000000],DOGE[539.140322380000000],TRX[1.000000000000000],USD[0.804658926731734] |
| 07561878 | CUSDT[8.000000000000000],SOL[2.064135800000000],USD[0.000023081151335] |
| 07561881 | DOGE[306.304418500000000],USD[0.010000000204050] |
| 07561886 | USD[0.005816868029356] |
| 07561887 | CUSDT[14.000000000000000],DOGE[1.000000000000000],SHIB[2488602.847888090000000],TRX[319.343178260000000],USD[0.000000009662766] |
| 07561889 | USD[0.0028924883545273] |
| 07561890 | LINK[0.188857820000000],USD[0.000002784720764],USDT[0.000000036718024] |
| 07561893 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0078130037368568] |
| 07561894 | CUSDT[2.000000000000000],DOGE[450.622798460000000],ETH[0.039307370000000],ETHW[0.038816500000000],SHIB[5375883.618304424058000],USD[0.0000167793591267] |
| 07561911 | DOGE[121.545805200000000],ETH[0.002808640000000],ETHW[0.002808640000000],USD[20.0000341832439264] |
| 07561912 | BAT[1.000000000000000],BRZ[5.000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],GRT[0.000000045909936],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.0077583435371949],USDT[3.000000000000000] |
| 07561916 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.000009100000000],CUSDT[7.000000000000000],ETH[0.000071830000000],ETHW[0.000071830000000],GRT[1.000191730000000],NFT [386042255625295309][1],SOL[0.000000096404320],USD[0.052005428324284],USDT[3.271236200000000] |
| 07561919 | SOL[0.000000550520000],USD[0.000000426843027] |
| 07561920 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[3469.197207740000000],SHIB[3193663.771078180000000],TRX[1.000000000000000],USD[0.010000010826549] |
| 07561926 | CUSDT[1.000000000000000],DOGE[34.833216390000000],LTC[0.005342670000000],TRX[13.529401860000000],USD[3.211036957280620] |
| 07561929 | CUSDT[1.000000000000000],DOGE[427.300274350000000],USD[0.010000001299545] |
| 07561930 | DOGE[177.755425830000000],USD[0.000000061181380] |
| 07561935 | DOGE[0.904050000000000],USD[0.742420560000000] |
| 07561949 | CUSDT[1.000000000000000],DOGE[73.626178840000000],TRX[254.252338580000000],USD[0.010000029685146] |
| 07561950 | CUSDT[2.008979730000000],TRX[2.000000000000000],USD[0.0068699854829562] |
| 07561955 | BRZ[0.704867750000000],CUSDT[3.000000000000000],DOGE[1.000015680000000],USD[0.0099143793542918] |
| 07561957 | BTC[0.000000057259028],DOGE[0.000000048351378],ETH[0.000000085236065],ETHW[0.000000085236065] |
| 07561961 | CUSDT[1.000000000000000],TRX[622.723827640000000],USD[0.000000014812988] |
| 07561965 | NFT [435429200383356924][1],USD[0.0056161234460438],USDT[0.0000000087429156] |
| 07561977 | DOGE[9.658709340000000],USD[0.000000026955666] |
| 07561980 | TRX[82.046767750000000],USD[0.000000001921875] |
| 07561987 | DOGE[0.000000079133814],USD[0.000018020969765] |
| 07561989 | DOGE[162.654296910000000],TRX[1.000000000000000],USD[0.000000035796265] |
| 07561990 | USD[0.0043835955662696] |
| 07561992 | TRX[82.755434220000000],USD[0.000000013357750] |
| 07561994 | BRZ[1.000000000000000],DOGE[466.480840390000000],USD[0.000000036726403] |
| 07562002 | DOGE[167.362796720000000],ETH[0.002451330000000],ETHW[0.002451330000000],TRX[1.000000000000000],USD[0.000048969396603] |
| 07562004 | BAT[104.723683910000000],TRX[1.000000000000000],USD[0.000000071376160] |
| 07562006 | BAT[50.000000000000000] |
| 07562007 | BRZ[2.000000000000000],BTC[0.000000087683928],CUSDT[148.000000000000000],DOGE[13.000083261685963],SOL[1.002593500000000],TRX[18.000000000000000],USD[0.000000020316326] |
| 07562010 | BRZ[1.000000000000000],CUSDT[6.000000000000000],NFT [301213355027625218][1],SHIB[8107333.668648980000000],TRX[1.000000000000000],USD[0.000000092485004] |
| 07562012 | AAVE[0.000000008163552],BTC[0.000000091851130],SOL[0.001173082380000],SUSHI[0.120040115492000],USDT[0.000000001872844] |
| 07562014 | MATIC[40.000000000000000],USD[1.2230752200000000] |
| 07562015 | USD[3.0036349000000000] |
| 07562016 | CUSDT[1.000000000000000],DOGE[180.389516980000000],USD[0.000000056123332] |
| 07562017 | CUSDT[1.000000000000000],DOGE[48.105049720000000],USD[0.000000004916868] |
| 07562019 | CUSDT[3.000000000000000],TRX[1621.056157080000000],USD[0.020000016847357] |
| 07562020 | DOGE[196.161841200000000],USD[0.000000146208470] |
| 07562021 | BTC[0.000582060000000],MATIC[1.671860540000000],TRX[3.000000000000000],USD[0.6181312721332230] |
| 07562024 | USD[129.6490307620400000] |
| 07562025 | DOGE[2741.628385030000000],LTC[0.277951400000000],SHIB[2659988.468300920000000],SUSHI[26.499259680000000],TRX[3111.455886710000000],USD[0.0000000035174861] |
| 07562027 | ETHW[0.064000000000000],USD[0.008374400000000] |
| 07562028 | BRZ[1.000000000000000],CUSDT[2.000000000000000],NFT [398342877627712638][1],NFT [534179382293029302][1],SHIB[304901.164048860000000],SOL[0.000000016134000],USD[0.000000090533712] |
| 07562029 | CUSDT[1.000000000000000],DOGE[328.654502170000000],USD[0.000000014082826] |
| 07562031 | CUSDT[1.000000000000000],DOGE[1511.514574960000000],USD[0.000000064287591] |
| 07562033 | TRX[500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07562034 | CUSDT[1.000000000000000000],USDT[0.000000000010631230] |
| 07562035 | DOGE[4819.333720600000000],USD[0.000000003022086000],USDT[1.000000000000000000] |
| 07562036 | DOGE[327.126318610000000000],TRX[1.000000000000000000],USD[0.000000004626221800] |
| 07562038 | DOGE[48.923428250000000000],USD[0.004988378575969740] |
| 07562039 | GRT[44.189639800000000000],USD[0.000000002589351200],USD[0.000000027355490000] |
| 07562048 | CUSDT[1.000000000000000000],DOGE[8096.370326740000000000],TRX[1.000000000000000000],USD[0.000000008285096800] |
| 07562056 | DOGE[0.634811856362524700],ETH[0.005312620919683900],ETHW[0.005312620919683900],LINK[0.577638075282501900],MATIC[5.000000000000000000],SOL[0.887299323375423400],USD[0.000000001527489200],USDT[0.007687750000000000] |
| 07562058 | DOGE[0.000000006370867000],TRX[0.000000009530572000],USD[0.994705495987872300],USDT[0.000000006995023500] |
| 07562059 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],TRX[2.000000000000000000],USD[0.003214405380050800] |
| 07562062 | CUSDT[1.000000000000000000],DOGE[114.892663370000000000],TRX[1.000000000000000000],USD[0.360199777457253500],USDT[1.688717399487061600] |
| 07562065 | DOGE[0.000078200000000000],DOGE[0.300000000000000000],USD[0.004793889094400000] |
| 07562067 | USD[0.499250000000000000] |
| 07562069 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[812.938385719281747100] |
| 07562075 | CUSDT[5.000000000000000000],DOGE[222.876748840000000000],TRX[1643.206936560000000000],USD[154.797619783895945900] |
| 07562076 | CUSDT[4.000000000000000000],USD[0.000000007864118000],USDT[0.000000089108757000] |
| 07562080 | BTC[0.001355900000000000],CUSDT[4.000000000000000000],DOGE[58.089616060000000000],ETH[0.008653950000000000],ETHW[0.008653950000000000],USD[0.000205307753550600] |
| 07562088 | BTC[0.000000005824592800],CUSDT[1.000000000000000000],DOGE[6.888105330000000000],USD[0.000006507668694140],USDT[0.000000013665002000] |
| 07562091 | USD[0.006117368990904150] |
| 07562092 | DOGE[10.970626000000000000],USD[0.000000114073267000] |
| 07562100 | CUSDT[2.000000000000000000],DOGE[1596.173361480000000000],USD[150.010000036697248000] |
| 07562103 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SOL[0.152559490000000000],USD[0.000012591794615000] |
| 07562109 | USDT[1.000000000000000536] |
| 07562111 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[442.034664180000000000],MATIC[320.650777210000000000],SHIB[1782034.587307180000000000],USD[0.984555304074699300] |
| 07562112 | CUSDT[4.000000000000000000],DOGE[40.466983010000000000],ETH[0.007485010000000000],ETHW[0.007485010000000000],LINK[0.202872380000000000],LTC[0.027966900000000000],PAXG[0.015998270000000000],SOL[0.215236080000000000],TRX[1.000000000000000000],USD[0.000932698609741],YFI[0.001680380000000000] |
| 07562113 | BRZ[1.000000000000000000],DOGE[853.974208100000000000],USD[0.000000046880988] |
| 07562119 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DAI[0.000000021000000],SOL[0.000000076926658],TRX[1.000000000000000000],USD[0.000000006574062700],USDT[1.000000000000000000] |
| 07562121 | USD[0.000000083754400] |
| 07562124 | BRZ[1.000000000000000000],BTC[0.002229630000000000],CUSDT[5.000000000000000000],DOGE[215.663561440000000000],ETH[0.035151290000000000],ETHW[0.035151290000000000],MATIC[14.531631420000000000],SOL[2.372864650000000000],TRX[1.000000000000000000],USD[0.000301349108046800] |
| 07562128 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.005791330000000000],ETH[0.057453450000000000],ETHW[0.057453450000000000],LTC[0.308006810000000000],TRX[2.000000000000000000],USD[3.246237767236846800] |
| 07562130 | CUSDT[2.000000000000000000],USD[0.009059233892696800] |
| 07562135 | CUSDT[0.000000000000000000],SUSHI[0.302824740000000000],TRX[651.255442010000000000],USD[-18.707008343592862800] |
| 07562136 | TRX[6823.483721000000000000] |
| 07562138 | USDT[0.766596000000000000] |
| 07562149 | USD[1.603250000000000000] |
| 07562157 | BTC[0.007932000000000000] |
| 07562159 | BTC[0.000840180000000000],CUSDT[3.000000000000000000],DOGE[0.000000001330896],ETH[0.038469773111168076],ETHW[0.037909737311168076],SOL[0.099547279099984081],TRX[159.584331419467520200] |
| 07562160 | CUSDT[3.000000000000000000],DOGE[0.003006090000000000],TRX[2.000000000000000000],USD[44.467953971645421100] |
| 07562164 | USD[0.005131177588100400] |
| 07562165 | ETH[0.000000010000000000],SOL[0.000000055454164000],USD[0.000000233727721600] |
| 07562166 | CUSDT[2.550180870000000000],USD[0.000000009442795000] |
| 07562167 | BTC[0.000093130000000000],CUSDT[2.000000000000000000],DOGE[11.079959460000000000],ETH[0.002450640000000000],ETHW[0.002423260000000000],TRX[2.000000000000000000],USD[0.960013934971329600],USDT[39.572343308245985300] |
| 07562169 | BTC[0.000000100000000000],DOGE[200.479220820000000000],USD[0.722063648483445000] |
| 07562173 | TRX[1.000000000000000000],USD[252.623440237896429000] |
| 07562176 | BAT[1.306939300000000000],TRX[82.190149240000000000],USD[0.000000034624142] |
| 07562177 | CUSDT[4.000000000000000000],DOGE[107.307561900000000000],ETH[0.116474330000000000],ETHW[0.115345010000000000],NFT [50969813702017031900][1],SHIB[1.000000000000000000],SOL[0.195908190000000000],TRX[77.081186450000000000],USD[0.000110946891020] |
| 07562178 | CUSDT[0.000000009992147100],DOGE[0.000000007175000000] |
| 07562184 | DOGE[0.000000007490623000],USD[0.000000003280647200],USDT[0.000000014004672000] |
| 07562191 | BRZ[194.646130990000000000],CUSDT[2.000000000000000000],SUSHI[2.198025589000000000],TRX[156.148561570000000000],USD[0.000000081199584300] |
| 07562193 | CUSDT[1.000000000000000000],DOGE[138.262936090000000000],USD[0.000000008329533] |
| 07562201 | USD[0.006516726916933700] |
| 07562202 | USD[0.008520739503748] |
| 07562203 | SHIB[1.000000000000000000],USD[0.006070555754871900] |
| 07562204 | SOL[0.000001298433200],USD[0.000000039805933] |
| 07562208 | DOGE[1.000000000000000000],SOL[0.000000094637885],TRX[1.000000000000000000],USD[0.000003044281892] |
| 07562211 | USD[11.413374043793826900] |
| 07562217 | ETH[0.972027000000000000],ETHW[0.972027000000000000],GRT[953.046000000000000000],USD[1.291000000000000000] |
| 07562226 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],LINK[4.499415630000000000],LTC[2.249492530000000000],SOL[6.340422170000000000],SUSHI[3.627342950000000000],TRX[2.000000000000000000],UNI[15.096363130000000000],USD[233.970002180993433] |
| 07562228 | CUSDT[2.000000000000000000],DOGE[478.911687380000000000],TRX[1.000000000000000000],USD[0.000000030329242] |
| 07562230 | CUSDT[1.000000000000000000],DOGE[36.678904750000000000],ETH[0.001417260000000000],ETHW[0.001417260000000000],USD[0.000001696040199073] |
| 07562231 | CUSDT[4.000000000000000000],DOGE[6.167568170000000000],TRX[5.000000000000000000],USD[0.000000519484657] |
| 07562235 | BTC[0.000000000014463],NFT [334226405828604206][1],NFT [460466832994314190][1],NFT [499166270312387494][1],SOL[0.000000005693768],USD[0.000000343597234],USDT[0.000000059354880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07562239 | CUSDT[2.000000000000000000],DOGE[90.221556590000000000],USD[0.000000032993045] |
| 07562240 | DOGE[2.586039130000000000],USD[0.000000032518225] |
| 07562241 | CUSDT[2.000000000000000000],DOGE[0.000006990000000000],USD[53.768280175631 7235] |
| 07562246 | DOGE[0.470008113260600000],USD[0.389206195765 0845] |
| 07562247 | BTC[0.000049390000000000],MATIC[65.498183437414 0000],USD[0.689285857464 7183] |
| 07562251 | CUSDT[2.000000000000000000],USD[0.003866209396 1494] |
| 07562253 | BTC[0.000000069389642],ETH[0.000000007286000],USD[0.001635968728 4550] |
| 07562254 | DOGE[0.000000029800000],ETH[0.000000088705969],ETHW[0.000000008870 5969],USD[0.000210253050 2586] |
| 07562261 | CUSDT[4.000000000000000000],DOGE[50.069366630000000000],GRT[0.000044574182 4458],USD[0.002958267941 1639] |
| 07562264 | DOGE[336.000000000000000000] |
| 07562266 | CUSDT[2.000000000000000000],DOGE[258.987337330000000000],USD[0.020000003892 9904] |
| 07562267 | DOGE[3613.860590940000000000],SHIB[6126700.159294200000000000],TRX[3.000000000000000000],USD[0.020000003827 1432] |
| 07562274 | SOL[165.546343530000000000],USD[0.000009290777 1036] |
| 07562276 | BTC[0.000334312108 5290],CUSDT[6.000000000000000000],DOGE[0.000000000034287 69],ETH[0.000000035853 933],USD[0.000000026652320] |
| 07562277 | CUSDT[1.000000000000000000],TRX[1066.1151966300 00000000],USD[0.000000002835 728] |
| 07562284 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.3487154933520762] |
| 07562285 | BRZ[1.000000000000000000],DOGE[198.933052710000000000],USD[8.010000002086 6149] |
| 07562288 | BRZ[2.000000000000000000],CUSDT[55.461630850000000000],DOGE[11.328752260000000000],ETHW[0.833286810000000000],SHIB[28.000000000000000000],TRX[15.000000000000000000],USD[2043.2325271418831525] |
| 07562290 | ETH[0.029533720000000000],ETHW[0.0295337230100000000] |
| 07562299 | DOGE[17.294196080000000000],USD[0.0008411428698494] |
| 07562302 | BTC[0.000036010000000000] |
| 07562303 | AAVE[0.000000065267347],AVAX[0.036236000000000000],BTC[0.000000001994531],ETH[0.0000000007438160],MATIC[0.000000006192041 0],MKR[0.000000084928212],NEAR[0.020000000000000000],SOL[0.009980005355 1888],TRX[0.000010000000000000],UNI[0.000000006583561],USD[0.005961688081619],USDT[0.00000000 21312290] |
| 07562307 | DOGE[808.075723500000000000],USD[0.000000022590981],USDT[1.1023177800000000] |
| 07562308 | CUSDT[1.000000000000000000],DOGE[0.000362900000000000],TRX[1.000000000000000000],USD[0.0081571711795300] |
| 07562311 | DOGE[0.066760410000000000],USD[0.0076540216162967] |
| 07562316 | DOGE[34.493492716380 0000] |
| 07562319 | CUSDT[107.158978260000000000],DOGE[1.000000000000000000],NFT (3000187686638576 93)[1],NFT (3817271271227951 94)[1],NFT (4099883927544403 71)[1],NFT (4289225262187385 90)[1],NFT (4500537522426111 59)[1],NFT (5269197576728525 90)[1],SHIB[345408.870032200000000000],TRX[3.000000000000000000],USD[0.0065413459405957] |
| 07562322 | USD[0.000000220340 9781] |
| 07562324 | CUSDT[1.000000000000000000],DOGE[454.349572050000000000],USD[0.000000019755040] |
| 07562326 | DOGE[0.000044360000000000],ETH[0.000000083695356],ETHW[0.000000083695356],USD[0.5699441173513649] |
| 07562327 | DOGE[1.000000000000000000],TRX[187.661999220000000000],USD[0.000000001322664] |
| 07562331 | BAT[3.271888160000000000],BCH[0.036277060000000000],BTC[0.000169310000000000],CUSDT[4.000000000000000000],DOGE[68.571680490000000000],ETH[0.006926630000000000],ETHW[0.006926630000000000],GRT[12.345264300000000000],TRX[1.000000000000000000],USD[0.0005977975191618] |
| 07562332 | DOGE[5.000000000000000000],SHIB[5.000000000000000000],USD[0.052591526642651] |
| 07562337 | ETH[0.000000008980 9930],ETHW[0.000000008989 0930],USD[0.0000511339121906] |
| 07562338 | BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000017790000000000],SHIB[10349554.246532730000000000],TRX[1.300880660000000000],USD[0.000000001651 6187],USDT[1.0939340500000000] |
| 07562341 | CUSDT[1.000000000000000000],DOGE[0.000000003144 0192],ETH[0.005494258496 8801],ETHW[0.005494258496 8801],TRX[0.000000000417 131],USD[0.0210692352553436],USD[0.0000000017770073] |
| 07562342 | USD[0.0026822737899976] |
| 07562347 | USD[0.0094480630603668] |
| 07562349 | BAT[7.290195420000000000],BTC[0.010172460000000000],CUSDT[15214.420338150000000000],DAI[54.053430220000000000],DOGE[10487.125979930000000000],ETH[0.025262650000000000],ETHW[0.024948010000000000],GRT[145.862045370000000000],KSHIB[14459.055217140000000000],SHIB[2164542 0.552283450000000000],TRX[185.756286720000 0000],USD[0.080642420118 7166],USDT[108.041156840000000000] |
| 07562352 | BAT[7.290195420000000000],BF_POINT[100.000000000000000000],BRZ[19.843361560000000000],CUSDT[84.406011700000000000],DOGE[1.000000000000000000],ETH[0.000000010000000],ETHW[104.027860406538 2769],GRT[4.003292810000000000],LTC[0.000000034778345],NFT (3955013420467162 94)[1],SHIB[40.000000000000000000],SOL[0.000000006677605],TRX[27.935462300000000000],UNI[1.058825150000000000],USD[0.007358139917 4933],USDT[3.1163447700000000] |
| 07562353 | CUSDT[1.000000000000000000],TRX[1608.631075610000000000],USD[0.000000000367163] |
| 07562357 | DOGE[1516.001716470000000000],GRT[1.000000000000000000],USD[0.000000005134 2058] |
| 07562360 | BRZ[2.000000000000000000],CUSDT[20.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000004813 0644],GRT[0.000000003536 9150],LTC[0.000000009330 76074],SHIB[25885431.221609981508 4331],SOL[0.000000094252 589],TRX[4.000000000149045251],USD[0.000010890875602] |
| 07562367 | BTC[0.003440180000000000],CUSDT[3.000000000000000000],DOGE[1029.058923250000000000],ETHW[0.027915870000000000],USD[0.0002239714912340 7] |
| 07562368 | CUSDT[2.000000000000000000],DOGE[0.820026320000000000],TRX[1.000000000000000000],USD[0.1662714891790975] |
| 07562369 | CUSDT[3.000000000000000000],DOGE[0.000042540000000000],ETH[0.000000788800000],TRX[1.000000000000000000],USD[0.0000882955988247] |
| 07562370 | BCH[0.003539940000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0007214546681837] |
| 07562378 | USD[0.0026429688620460] |
| 07562383 | DOGE[7505.395068900000000000],TRX[1.000000000000000000],USD[0.0000000086750850] |
| 07562384 | USD[0.0062478468364953] |
| 07562386 | USD[20.000000000000000000] |
| 07562391 | USD[0.5064743900000000] |
| 07562393 | CUSDT[2.000000000000000000],USD[0.0000000061185558] |
| 07562397 | ETHW[2.280752000000000000],TRX[47.787523310000000000],USD[0.000000006071213] |
| 07562399 | CUSDT[3.000000000000000000],DOGE[178.109697190000000000],USD[0.000000053883670],USDT[22.0268834600000000] |
| 07562403 | CUSDT[1.000000000000000000],DOGE[160.931209770000000000],USD[0.0000000045711073] |
| 07562404 | CUSDT[1.000000000000000000],TRX[799.824866570000000000],USD[0.0000000018448358] |
| 07562406 | BAT[3.000000000000000000],BRZ[7.000000000000000000],CUSDT[7.000000000000000000],DOGE[7.000386160000000000],ETH[2.500033251953155],ETHW[9.979430325195 3155],GRT[6.000000000000000000],SHIB[7.000000000000000000],TRX[12.000000000000000000],UNI[1.000000000000000000],USD[0.0013136049605410],USDT[6.000000000000000000] |
| 07562411 | DOGE[337.264347890000000000],USD[0.0000000079922594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07562416 | CUSDT[2.000000000000000000],DOGE[203.774732130000000000],USD[0.000000006829851] |
| 07562417 | DOGE[0.000000001920988],LINK[0.000000029474140],SUSHI[0.000000075514965] |
| 07562418 | USD[32.667016840000000000] |
| 07562424 | BTC[0.020176160000000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.002776029568630] |
| 07562426 | SHIB[1.000000000000000000],USD[0.007690924935320] |
| 07562427 | DOGE[0.191950000000000000],USD[0.256699223600000000] |
| 07562428 | BRZ[1.000000000000000000],BTC[0.015024540000000000],CUSDT[1.000000000000000000],EUR[0.000293613243507],TRX[2.000000000000000000],USD[0.003022858885386] |
| 07562430 | DOGE[1625.343529680000000000],TRX[2.000000000000000000],USD[1984.577868247361880] |
| 07562434 | CUSDT[1.000000000000000000],SHIB[393139.970610880000000000],USD[0.000000028994022] |
| 07562444 | USD[8.721029587157669] |
| 07562445 | CUSDT[1.000000000000000000],DOGE[90.495902060000000000],USD[0.000000134337915] |
| 07562449 | CUSDT[9.000000000000000000],KSHIB[160.806664490000000000],SHIB[452483.291893300000000000],USD[0.000000059145438],USDT[0.000019876166080] |
| 07562451 | BRZ[2.000000000000000000],DOGE[5.073487440000000000],ETH[0.254767240000000000],MATIC[0.000004700000000],SHIB[5.000000000000000000],SOL[0.000000085440231],TRX[3.000000000000000000],USD[0.000000101015770],USDT[1.025431979159875] |
| 07562455 | CUSDT[1.000000000000000000],DOGE[160.883564810000000000],USD[0.000000034533807] |
| 07562459 | USD[0.000000094127749] |
| 07562461 | BTC[0.006242630000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],USD[0.004340208085570] |
| 07562466 | CUSDT[6057.520469580000000000],DOGE[3457.343691870000000000],USD[370.020000040704695],USDT[1.000000000000000000] |
| 07562468 | DOGE[808.922944830000000000],USD[0.000000024075530] |
| 07562469 | CUSDT[2.000000000000000000],USD[0.004941550794634 7] |
| 07562470 | BRZ[1040.756713660000000000],BTC[0.008177140000000000],CUSDT[11.000000000000000000],DOGE[913.248203500000000000],ETH[0.095069300000000000],ETHW[0.095069300000000000],LINK[8.432834830000000000],LTC[2.100472070000000000],MATIC[143.979813790000000000],SOL[2.337946370000000000],TRX[3598.097948580000000000],USD[0.000572618046191 9] |
| 07562480 | USD[124.496783040071186 29] |
| 07562481 | DOGE[21.637592260000000000],USD[5.000000046197962] |
| 07562483 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[251.803567121778258 8] |
| 07562491 | SOL[0.025700438224065 9],TRX[25.896000000000000000],USD[0.860294611789957 3],USDT[0.000001022095748] |
| 07562492 | CUSDT[1.000000000000000000],DOGE[81.014795210000000000],USD[0.000000021941438] |
| 07562498 | CUSDT[1.000000000000000000],DOGE[402.209701480000000000],TRX[1620.840742440000000000],USD[0.000000051362308] |
| 07562506 | TRX[1193.359384755474000 0] |
| 07562510 | BTC[0.000026736847803 1],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[12162692.616896020000000000],SOL[1.283369850000000000],TRX[2.000000000000000000],USD[255.800738048208024 6] |
| 07562517 | CUSDT[1.000000000000000000],DOGE[335.219149290000000000],USD[0.000000049366077] |
| 07562520 | CUSDT[2.000000000000000000],DOGE[0.052270840000000000],TRX[1.000000000000000000],USD[0.005464450369246 38] |
| 07562524 | CUSDT[2.000000000000000000],DOGE[160.258678010000000000],USD[0.000000058868283] |
| 07562526 | DOGE[0.274000000000000000],ETH[0.000183000000000000],ETHW[0.000184000000000000],NEAR[0.097800000000000000],SHIB[67000.000000000000000000],SOL[0.007290000000000000],USD[0.657206366000000000] |
| 07562528 | USD[0.403255773133879 4] |
| 07562535 | DOGE[498.963550000000000000],TRX[2.997150000000000000],USD[0.048138000000000000] |
| 07562536 | CUSDT[2.000000000000000000],DOGE[1107.133080360000000000],USD[0.000000057454466] |
| 07562538 | BRZ[99.317500700000000000],CUSDT[1.000000000000000000],NFT[538247174957088537][1],SHIB[1.000000000000000000],USD[21.792398601000073 94] |
| 07562539 | CUSDT[1.000000000000000000],DOGE[460.869546420000000000],USD[0.000000105052935] |
| 07562547 | BTC[0.000039058045479],DOGE[0.608284343566449 0],ETH[0.448328636822500 0],ETHW[0.448328636822500 0],LINK[0.051255000000000000],MATIC[5.025250000000000000],SOL[0.009647255253294 7],SUSHI[0.011400000000000000],TRX[0.576500000000000000],UNI[0.017560000000000000],USD[-198.726408682237530 7],USDT[60.249618587875000],YFI[0.000506000000000000] |
| 07562550 | CUSDT[2.000000000000000000],DOGE[1001.232478640000000000],TRX[2.000000000000000000],USD[0.000000246061287] |
| 07562552 | CUSDT[1.000000000000000000],TRX[129.025140870000000000],USD[0.000000001955615] |
| 07562553 | ETH[0.000003600000000000],SOL[0.000000100000000000],USD[0.006694822108951 5] |
| 07562558 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.001751169240 7083] |
| 07562562 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.004946480846460] |
| 07562572 | CUSDT[2.000000000000000000],DOGE[309.773296270000000000],USD[0.004756145091302 9] |
| 07562579 | CUSDT[3.000000000000000000],DOGE[272.844891530000000000],GRT[58.674061720000000000],TRX[319.566351010000000000],USD[100.000000139826904] |
| 07562588 | BRZ[129.716431060000000000],CUSDT[1.000000000000000000],USD[30.000000001895246] |
| 07562595 | BTC[0.000001600000000000],CUSDT[1.000000000000000000],DOGE[81.230135030000000000],USD[0.000000068568827] |
| 07562596 | USD[0.000000587745254] |
| 07562598 | BTC[0.000000000054301],ETH[0.000000058187000],SOL[0.000000012000000],USD[0.000017607051538] |
| 07562599 | USD[0.008292463791403 0] |
| 07562600 | NFT[556860608693189636][1],USD[0.399882550000000000] |
| 07562601 | CUSDT[3.000000000000000000],USD[0.002515099955535 9] |
| 07562602 | TRX[0.000004000000000] |
| 07562607 | DOGE[1.000000000000000000],SOL[1.083727750000000000],USD[0.000002266168475] |
| 07562608 | CUSDT[42.000000000000000000],SOL[0.000000005401164 0],TRX[1.000000000000000000],USD[0.287800549797260 8] |
| 07562616 | USD[3.960000000000000000] |
| 07562617 | USD[153.960599771192037 5] |
| 07562620 | CUSDT[0.000048450000000000],DOGE[0.003977280000000000],GRT[0.000031610000000000],TRX[3.989043710000000000],USD[0.000000038855533] |
| 07562621 | BTC[0.000000053424565],TRX[0.000001000000000000],USD[6.123489149957080 8],USDT[0.000000148213524] |
| 07562628 | CUSDT[1.000000000000000000],DOGE[810.454670740000000000],USD[0.000000021406390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07562633 | CUSDT[1.00000000000000000],SHIB[0.000000050850000],USD[0.0037758324540668] |
| 07562638 | DOGE[8.063368000000000000],USD[0.0000000058729600] |
| 07562650 | CUSDT[2.00000000000000000],DOGE[542.941841020000000],USD[0.000000775304542 6] |
| 07562652 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[912.66535465000000 0],ETH[0.461855340000000],ETHW[0.461855340000000],USD[0.0000248094439178] |
| 07562655 | USD[0.0062236988047366] |
| 07562656 | USD[2.6770000000000000] |
| 07562658 | CUSDT[3.00000000000000000],DOGE[135.893928216328043],TRX[1.00000000000000000],USD[0.000065030793583 2],USDT[1.00000000000000000] |
| 07562659 | CUSDT[7.00000000000000000],DOGE[153.971088710000000],SHIB[1.00000000000000000],USD[52.7267267640428184] |
| 07562660 | CUSDT[1.00000000000000000],ETH[0.006037800000000],ETHW[0.006037800000000],USD[0.000031245590860] |
| 07562661 | ETH[0.000796920000000],USD[0.3536918080000000] |
| 07562662 | CUSDT[1.00000000000000000],USD[0.0022675744960416] |
| 07562665 | BCH[0.011948440000000],CUSDT[4.00000000000000000],DAI[5.501600110000000],DOGE[5.971607240000000],TRX[2.00000000000000000],USD[0.0066032572227728] |
| 07562668 | CUSDT[3.00000000000000000],DOGE[190.672315820000000],TRX[1.00000000000000000],USD[0.000000097472052],USDT[0.005720518670310] |
| 07562675 | DOGE[0.608000000000000],USD[7.1061189780000000] |
| 07562681 | BTC[0.002652113103600],ETH[0.138586094152640],ETHW[0.138586094152640],SOL[4.158905097500000],USD[0.0022722229504 78] |
| 07562682 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0078129497111350] |
| 07562685 | BTC[0.001606040000000],CUSDT[9.00000000000000000],DOGE[0.004870300000000],SHIB[2.00000000000000000],USD[0.0040973487588781] |
| 07562687 | ETH[0.000000047629745],SOL[0.046690014100000],USD[0.000000049401117],USDT[0.000000011869 8170] |
| 07562690 | DOGE[191.124857320000000],TRX[1.00000000000000000],USD[0.000000002699224] |
| 07562697 | DOGE[1.00000000000000000],ETH[0.010125180000000],ETHW[0.010125180000000],SHIB[1858.604090190000000],USD[0.0000000059072846] |
| 07562698 | CUSDT[1.00000000000000000],DOGE[269.321207690000000],USD[0.000000062536093] |
| 07562699 | BTC[0.012461140000000],CUSDT[2.00000000000000000],DOGE[1339.071782370000000],MATIC[74.323234940000000],SOL[3.907048070000000],TRX[2.00000000000000000],USD[0.0000000182303872] |
| 07562700 | SOL[0.056553909679800],USD[1.2198838441215040] |
| 07562702 | USD[0.4864591611104000] |
| 07562704 | BTC[0.000000003870000],SUSHI[6.3435517681261322] |
| 07562711 | CUSDT[14054.102135820000000],TRX[1540.479798800000000],USD[0.0000000013240702] |
| 07562714 | BRZ[1.00000000000000000],DOGE[75.459934940000000],USD[0.010000000854304 0] |
| 07562717 | BTC[0.000854550000000],DOGE[40.201468530000000],ETH[0.006985400000000],ETHW[0.006985400000000],USD[0.000492180663506 6] |
| 07562727 | TRX[1.00000000000000000],USD[0.007153706782852 1],USDT[1.00000000000000000] |
| 07562730 | DOGE[0.001585760000000],USD[48.114483158662830 4] |
| 07562734 | USD[0.000000053992338],USDT[0.000000106933560] |
| 07562735 | BTC[0.000000024550000],DOGE[0.000000066451748],ETH[0.000528276137867],LTC[0.000000034087164],USD[0.0099358355492765] |
| 07562737 | DOGE[0.000000075912914],LTC[0.000000021960235] |
| 07562743 | CUSDT[4.00000000000000000],TRX[0.000045930000000],USD[0.0056726541906239] |
| 07562753 | ETH[0.015047840000000],ETHW[0.015047840000000],SHIB[2.00000000000000000],USD[0.5666784006799609] |
| 07562755 | USD[0.0000004502790015] |
| 07562761 | BAT[2.127418870000000],BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[5.110641950000000],TRX[1.00000000000000000],USD[0.000000093458324],USDT[1.1076559400000000] |
| 07562764 | CUSDT[1.00000000000000000],LINK[0.514648270000000],TRX[90.331777570000000],USD[0.000000642520742] |
| 07562766 | USD[0.0000000082447496] |
| 07562767 | CUSDT[4.00000000000000000],DOGE[0.000206000000000],TRX[1.00000000000000000],USD[0.0059742993034474] |
| 07562773 | AAVE[1.794900880000000],ALGO[735.687432490000000],BAT[1.00000000000000000],BRZ[300.230142180000000],CUSDT[64.964049950000000],DOGE[955.689464420000000],ETH[1.524334230000000],ETHW[1.231898400000000],MATIC[483.085004390000000],NEAR[227.186540950000000],NFT[325065372288928650](1),SHIB[1802024.554105980000000],SOL[67.532794370000000],TRX[334.080366140000000],UNI[48.558543240000000],USD[2876.8835587176905502] |
| 07562776 | USD[0.0382103000000000] |
| 07562781 | BRZ[532.305731750000000],CAD[75.432965450000000],CUSDT[5160.263093630000000],DOGE[2240.330351330000000],LTC[0.989395200000000],SGD[118.145607030000000],TRX[1985.872308450000000],USD[0.000031724722384],USDT[49.685607850000000] |
| 07562782 | DOGE[1.00000000000000000],SOL[21.848121890000000],USD[500.0000044388813816] |
| 07562783 | BRZ[57.300694510000000],CUSDT[751.983722700000000],TRX[255.926782150000000],USD[0.010000000910 3893] |
| 07562785 | USD[0.0067276616544387] |
| 07562789 | DOGE[4.00000000000000000],ETH[0.000000045230000],GRT[0.000000007102450],MATIC[0.000000098685935],SHIB[1.000000031737049],SOL[0.000000051998447],USD[0.0037687883078777],USDT[0.0000000050750231] |
| 07562790 | BTC[0.000139545350000],KSHIB[49.950000000000000],LINK[10.000000000000000],SOL[2.240000000000000],SUSHI[20.000000000000000],USD[0.1833980963871760] |
| 07562792 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.017450900000000],ETHW[0.017240210000000],GRT[1.004989440000000],LINK[5.493439480000000],SOL[41.492513650000000],TRX[1.00000000000000000],USD[0.0000324174383300] |
| 07562795 | CUSDT[1.00000000000000000],DOGE[745.714050900000000],ETH[0.140363030000000],ETHW[0.140363030000000],USD[0.0000002894437710] |
| 07562798 | BCH[0.475757420000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.000012913966933 1],USDT[1.00000000000000000] |
| 07562802 | DOGE[11.771324282876789 0],LTC[0.000000100000000] |
| 07562804 | CUSDT[14.00000000000000000],DOGE[4.00000000000000000],USD[0.0039723930086518] |
| 07562805 | BTC[0.000000004340000],DOGE[0.130307118782496 2],USD[3.2120887500000000] |
| 07562806 | DOGE[80.679330280000000],TRX[1.00000000000000000],USD[0.0000000049449224] |
| 07562807 | BAT[1.00000000000000000],DOGE[1.00000000000000000],LINK[1.00000000000000000],SHIB[1.00000000000000000],TRX[5.00000000000000000],USD[497.590991438586197 3],USDT[1.00000000000000000] |
| 07562812 | CUSDT[2.00000000000000000],DOGE[371.583766140000000],TRX[1.00000000000000000],USD[0.000000040542168] |
| 07562814 | USD[1.7275000000000000] |
| 07562819 | BRZ[1.00000000000000000],USD[0.0000000114494234] |
| 07562826 | GRT[1.000000009984020 0],SUSHI[0.324095174057579 1],USD[0.0005623282804314] |
| 07562830 | CUSDT[1.00000000000000000],DOGE[68.227871550000000],USD[0.010000001540414 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07562831 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3263.941157790000000],USD[0.000000073177751] |
| 07562833 | CUSDT[2.000000000000000000],ETH[0.000000003475441 6],MATIC[0.000143287653 5800],NFT (295659365288442396)[1],NFT (339893234744886055)[1],NFT (402240259576084470)[1],NFT (424733560611411643)[1],NFT (556360153091701173)[1],NFT (567954894577031859)[1],USD[0.4369966364033582] |
| 07562838 | CUSDT[5.000000000000000000],GRT[2.000000000000000000],SOL[0.000000004214 6846],TRX[3.000000000000000000],USD[0.0000007426744694] |
| 07562840 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1614.962972100000000],USD[0.0000000067971928] |
| 07562843 | DOGE[1853.131971550000000000],TRX[1.000000000000000000],USD[0.0100000035204968] |
| 07562844 | BTC[0.000428020000000],CUSDT[2.000000000000000000],ETH[0.0058002200000000],ETHW[0.0058002200000000],USD[0.0000779853592112] |
| 07562846 | DOGE[56.232669200000000],USD[0.0000000505033560] |
| 07562855 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0094535674124309] |
| 07562859 | CUSDT[2.000000000000000000],DOGE[682.618002490000000],TRX[330.576621250000000],USD[0.0000000100037794] |
| 07562863 | DOGE[15.936000000000000],TRX[64.740000000000000],USD[0.1290435000000000] |
| 07562864 | TRX[647.982608970000000],USD[0.0000000012479698] |
| 07562866 | CUSDT[1.000000000000000000],DOGE[17437.595218580000000],TRX[1.000000000000000000],USD[0.0000000017677937] |
| 07562869 | CUSDT[1.000000000000000000],USD[0.0047854353759972] |
| 07562873 | DOGE[8.990246020000000],USD[1.6001785861148646] |
| 07562876 | CUSDT[0.000000043870000],BTC[0.000000000204000],CUSDT[3.000000075174316],DOGE[0.0000000017170000],GRT[0.0000000013520000],TRX[14.217676002206883],USD[0.0019911819160318],USDT[0.0000000175041845] |
| 07562878 | BTC[0.000464860000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0001900759695229] |
| 07562879 | CUSDT[2.000000000000000000],TRX[0.000000001458438],USD[0.0000000070266866] |
| 07562881 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[3423.894207600000000],ETH[1.276427200000000],ETHW[1.276427200000000],GRT[1.000000000000000000],LINK[1.059445330000000],TRX[2.000000000000000000],USD[0.0000712160597149] |
| 07562882 | DOGE[2.000000000000000000],GRT[1.000000000000000000],MATIC[1.000000000000000000],USD[1289.573117286389824] |
| 07562883 | BRZ[1.000000000000000000],DOGE[7122.391713380000000],USD[0.0000000012002420] |
| 07562884 | ETH[0.000000034957312],SOL[0.000000007244635],USD[0.0000000318680774] |
| 07562885 | CUSDT[2.000000000000000000],DOGE[1610.770289120000000],TRX[2.000000000000000000],USD[326.1140589242786856] |
| 07562898 | BTC[0.000005310400000],DOGE[2.000000000000000000],MATIC[0.000298950000000],NFT (326653460903513680)[1],SHIB[1.000000000000000000],USD[0.0048430966213317],YF[0.0000005700000000] |
| 07562900 | USD[20.0000000000000000] |
| 07562902 | CUSDT[1.000000000000000000],DOGE[0.286769020000000],TRX[1.000000000000000000],USD[0.0077556154014800] |
| 07562903 | BRZ[4.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000004460000000],ETHW[0.000004460000000],TRX[5.000000000000000000],USD[0.1376028280295886],USDT[0.5311051800000000] |
| 07562907 | BTC[0.000583064519790 6],DOGE[0.000000092497535],USD[0.0008367348478570],USD[0.0005277777154898] |
| 07562914 | USD[0.0220589043973200] |
| 07562916 | CUSDT[1.000000000000000000],DOGE[344.938599340000000],USD[0.0200000018840022] |
| 07562918 | BF_POINT[300.000000000000000] |
| 07562919 | BTC[0.000021560676690 8],DOGE[0.000000015165513],SHIB[0.145641556194 7786],SOL[0.000000002040863 2],TRX[0.000000044405919],USD[0.0000000060495616] |
| 07562920 | SHIB[0.000000002801107 2],USD[0.0037332327406011] |
| 07562928 | BTC[0.000094570000000],CUSDT[7.000000000000000000],DOGE[56.845709200000000],ETH[0.0057784100000000],ETHW[0.0057784100000000],USD[30.8867971086930022] |
| 07562928 | CUSDT[2.000000000000000000],DOGE[1.434099700000000],TRX[778.722387920000000],USD[0.2026184078647645] |
| 07562929 | USDT[1.920000000000000] |
| 07562933 | CUSDT[1.000000000000000000],TRX[647.416681190000000],USD[0.0000000008921643] |
| 07562935 | ETH[0.011285600000000],SHIB[1.000000000000000000],USD[0.0000078322742462] |
| 07562936 | DOGE[70.000000000000000] |
| 07562938 | DA[0.000000061857895],USD[0.0000001650832145] |
| 07562939 | CUSDT[2.000000000000000000],USD[0.0056100572844784] |
| 07562947 | ETH[0.001653870000000],ETHW[1.648653870000000],SOL[0.001384332600000],USD[22.0693978921915888] |
| 07562948 | CUSDT[9.000000000000000000],DOGE[2.000000000000000000],LINK[36.545115510000000],SHIB[42140236.766190230000000],TRX[6.000000000000000000],USD[241.0700000021481659] |
| 07562951 | DOGE[1.000000000000000000],ETH[0.022705076702446 4],ETHW[0.022419016702446 4],TRX[1.000000000000000000],USD[0.0000000003734104] |
| 07562955 | BTC[0.000000056900000],ETH[0.000000007882856 1],ETHW[0.008003361382856 1],NFT (473866987647675891)[1],NFT (542687816462597874)[1],SOL[0.000000090515000],USD[0.6068386797164891],USDT[0.0096600508696565] |
| 07562957 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],TRX[2.000000000000000000],USD[442.2647978830617776],USDT[0.0000000051019978] |
| 07562961 | CUSDT[12.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0017236120148369] |
| 07562965 | BTC[0.000250800000000],DOGE[1.905159080000000],ETH[0.000709410000000],ETHW[0.000709410000000],SOL[0.043895000000000],TRX[53.517857190000000],USD[0.0002508384048708] |
| 07562966 | DOGE[1588.435503330000000],TRX[1.000000000000000000],USD[0.0000000010126009] |
| 07562971 | BRZ[1.000000000000000000],GRT[1.000000000000000000],USD[0.0524004264710000] |
| 07562972 | USD[0.0008100000000000] |
| 07562974 | SOL[6.980690070000000],SUSHI[6.972000000000000],USD[0.0021753402330229] |
| 07562977 | USD[0.0000002546813730] |
| 07562978 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[399.355459930000000],TRX[1.000000000000000000],USD[0.0000856734195951] |
| 07562980 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0014130953680171] |
| 07562982 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],TRX[3.000000000000000000],USD[0.0029818780593882] |
| 07562984 | CUSDT[1.000000000000000000],DOGE[50.977982220000000],USD[0.0000000064786824] |
| 07562985 | SOL[2.500000000000000] |
| 07562986 | DOGE[21.869473870000000],USD[15.0000000079909771] |
| 07562988 | ETH[0.000264000000000],ETHW[1.182264000000000],LINK[0.011200000000000],LTC[0.007080000000000],USD[0.0005418188000000] |
| 07562996 | ETH[0.588473561189400],ETHW[0.588473555100000],USD[1.8267840000000000] |
| 07563002 | CUSDT[1.000000000000000000],DOGE[287.346958750000000],USD[0.0000000068110500] |

Schedule G: Undisclosed Unliquidated/Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07563003 | DOGE[0.126550000000000],USD[2.7158122654500000] |
| 07563007 | CUSDT[3.000000000000000],DOGE[831.673679320000000],TRX[394.288588650000000],USD[46.3137477354310120],USDT[1.1096100200000000] |
| 07563011 | CUSDT[2.000000000000000],DOGE[39.351709850000000],USD[6.236931147674916],USDT[3.7256685886581288] |
| 07563014 | BF_POINT[300.000000000000000],BTC[0.004460630000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[222.825761130000000],USD[237.5082461694812988],USDT[12.1116189200000000] |
| 07563029 | USDT[7.146827280000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[89.2753639669273970] |
| 07563031 | DOGE[5.661910610000000],USD[0.0000022908361 82] |
| 07563041 | BRZ[52.878408210000000],DOGE[1.000000000000000],USD[3.3057046374623756] |
| 07563042 | BRZ[1.000000000000000],BTC[0.000000000740104],CUSDT[4.000000000000000],DOGE[1.000000043675655],SHIB[1.000000000000000],SOL[0.000000016799060],TRX[6.000000000000000],USD[0.0010490769508859] |
| 07563043 | CUSDT[2.000000000000000],DOGE[258.847710870000000],USD[0.0000000528318 41] |
| 07563047 | DOGE[465.557300000000000],SOL[1.095820000000000],TRX[20.980050000000000],USD[0.1066015000000000] |
| 07563048 | BTC[0.000131020000000],CUSDT[620.089317550000000],DOGE[205.690612800000000],ETH[0.002815680000000],SHIB[133191.262653160000000],TRX[39.706151730000000],USD[0.0090527221969628],USDT[1.1827348200000000] |
| 07563050 | DOGE[0.033500000000000],USD[7.9158750290000000] |
| 07563054 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[1.868278182723544 9],USD[0.0000000053555569] |
| 07563059 | BRZ[1.000000000000000],CUSDT[4685.474853970000000],DOGE[1446.610496130000000],USD[0.0100000005080131] |
| 07563060 | DOGE[97.890236170000000],USD[0.0000000006745421] |
| 07563061 | BCH[0.030843800000000],CUSDT[2.000000000000000],ETH[0.012128190000000],ETHW[0.012128190000000],LTC[0.123827210000000],TRX[13.108061210000000],USD[0.2000222431866248] |
| 07563069 | CUSDT[2.000000000000000],SOL[3.318997240000000],USD[0.0100006785352320] |
| 07563070 | CUSDT[2.000000000000000],ETH[0.278891000000000],ETHW[0.278891000000000],USD[0.0003258177939000] |
| 07563071 | ETH[0.189000000000000],ETHW[0.189000000000000],USD[4.3412024400000000] |
| 07563073 | CUSDT[1.000000000000000],DOGE[284.854934120000000],TRX[1.000000000000000],USD[3.000000035598210] |
| 07563074 | TRX[65.268263650000000],USD[0.0000000014163570] |
| 07563075 | BTC[0.000269110000000],DOGE[17.709734610000000],USD[0.0075534448 93393] |
| 07563078 | ETH[0.589660540000000],ETHW[0.589660540000000],USD[2.7723536000000000] |
| 07563081 | SOL[0.000303030000000] |
| 07563084 | USD[0.0000000648740000] |
| 07563087 | DOGE[0.010951500000000],ETHW[1.714358470000000],GRT[20.774214900000000],LINK[0.000652790000000],SHIB[53613.822417700000000],SOL[0.000113440000000],USD[0.0000000094808703],USDT[0.0000000055851457] |
| 07563090 | USD[0.0000000094291847] |
| 07563091 | BAT[2.032945800000000],BF_POINT[600.000000000000000],BRZ[3.000000000000000],BTC[0.000162144000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],SOL[0.000000100000000],TRX[7.000000000000000],USD[0.0000125105121396],USDT[1.0324488147415236] |
| 07563092 | CUSDT[2.000000000000000],DOGE[50.754328730000000],TRX[1.000000000000000],USD[0.0035090180350074] |
| 07563099 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0000404714308666] |
| 07563102 | CUSDT[3.000000000000000],DOGE[0.000071960000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[20.3425973939913564] |
| 07563104 | BRZ[0.045770230000000],CUSDT[1.000000000000000],DOGE[60.331174100000000],TRX[1.000000000000000],USD[0.0000000061143718] |
| 07563106 | BTC[0.005508520000000],CUSDT[1.000000000000000],DOGE[168.029460870000000],TRX[2.000000000000000],USD[0.0101637591432627] |
| 07563109 | CUSDT[3.999972880000000],DOGE[1.000000000000000],USD[0.0008241965662780] |
| 07563124 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0006974130343520] |
| 07563132 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[0.000093000000000],USD[0.0026831061485510] |
| 07563134 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[968.196717350000000],TRX[1.000000000000000],USD[0.0000001464681427] |
| 07563137 | DOGE[386.525600000000000],USD[0.0801960000000000] |
| 07563139 | BRZ[1.000000000000000],BTC[0.014237860000000],CUSDT[9.000000000000000],DOGE[99.711370360000000],ETH[0.104126790000000],ETHW[0.103063400000000],LINK[1.051820450000000],TRX[1.000000000000000],USD[1.4125650240773000] |
| 07563140 | CUSDT[1.000000000000000],USD[0.0002818901849325] |
| 07563141 | BTC[0.005481970000000],CUSDT[3.000000000000000],DOGE[0.000079500000000],ETH[0.049352740000000],ETHW[0.049352740000000],TRX2[2.000000000000000],USD[2187.0098641505077864] |
| 07563142 | BAT[1.016555500000000],CUSDT[1.000000000000000],DOGE[1.000000006282980],ETH[0.220580525250 1136],ETHW[0.220363445250 1136],TRX[1.000000000000000],USD[0.0000000052281352] |
| 07563146 | DOGE[8527.212295690000000],TRX[1.000000000000000],USD[0.0000000012867055] |
| 07563150 | CUSDT[5.000000000000000],TRX2[2.000000000000000],USD[0.0003327536439070] |
| 07563151 | BRZ[114.305221040000000],CUSDT[9.000000000000000],DOGE[81.036423570000000],MATIC[24.256175400000000],SUSHI[1.092925980000000],TRX[817.199306590000000],USD[0.0018144186733319] |
| 07563153 | CUSDT[1.000000000000000],USD[0.0000000039244920] |
| 07563161 | BTC[0.000000001372 4416],ETH[0.000000007015 1336] |
| 07563164 | AVAX[3.096281970000000],BAT[3.008552070000000],DOGE[0.000753580000000],MATIC[0.000600310000000],SOL[0.000002912000000],TRX[0.002878670000000],USD[165.3304796187930759] |
| 07563165 | AVAX[1.300000000000000],BTC[0.000000020000000],DOGE[0.582000000000000],USD[2.7195336400000000] |
| 07563168 | DOGE[3360.264960920000000],TRX[1.000000000000000],USD[0.0000000020028996] |
| 07563169 | DOGE[360.057662800000000],TRX[1.000000000000000],USD[0.0000000018251560] |
| 07563173 | ETH[0.000000007931 1500],ETHW[0.000000007931 1500],SOL[0.000000037536800],USD[7.2157500105684014] |
| 07563177 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[101.8118219071530657] |
| 07563181 | DOGE[65.082239700000000],USD[0.0000000010755968] |
| 07563184 | ETH[11.546127990000000],ETHW[11.546127990000000],USD[100.0000000090002505] |
| 07563189 | CUSDT[2.000000000000000],DOGE[136.613763640000000],USD[0.0000001386389 52] |
| 07563191 | DOGE[17.452707286278 0733],USD[0.0000215478208997] |
| 07563195 | DOGE[0.000000052800000],USD[0.2189380288129666],USDT[0.0000000010028060] |
| 07563198 | CUSDT[1.000000000000000],USD[0.0098138642534058] |
| 07563200 | DOGE[418.102863570000000],USD[100.0000000017536672] |
| 07563201 | BTC[0.000000083934970],USD[0.0002985078723717] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07563205 | CUSDT[1.000000000000000000],DOGE[564.889955540000000000],USD[0.500000005785159] |
| 07563209 | CUSDT[4.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003588412068401],USDT[0.000465944714630] |
| 07563210 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3099.513855150000000000],ETH[0.676295100000000000],ETHW[0.676295100000000000],LINK[63.286207840000000000],TRX[2.000000000000000000],USD[0.000050901707075] |
| 07563213 | CUSDT[1.000000000000000000],USD[0.000000025291936] |
| 07563217 | DOGE[49.863555230000000000],TRX[1.000000000000000000],USD[0.000000041827348] |
| 07563221 | DOGE[10.844883500000000000],USD[0.000000056005550] |
| 07563223 | DOGE[17.214690050000000000],ETH[0.001415130000000000],ETHW[0.001401450000000000],USD[0.000015385363624] |
| 07563226 | ETH[0.000000050924199],SOL[0.000000012339484],USD[0.004741534306718] |
| 07563230 | DOGE[162.881101990000000000],KSHIB[123.379411430000000000],SHIB[127096.939053950000000000],USD[0.000000016831182] |
| 07563234 | TRX[0.000777000000000000],USD[2.078642990390759] |
| 07563236 | ETH[0.000000061364254],USD[0.000033295950659] |
| 07563240 | ETH[0.019692720000000000],ETHW[0.019446480000000000],LINK[10.795392410000000000],SHIB[1322479.638703850000000000],SOL[7.003709520000000000],TRX[331.375027720000000000],USD[0.000011686258796] |
| 07563241 | CUSDT[519.706148160000000000],DOGE[176.141610970000000000],ETH[0.004230290000000000],ETHW[0.004175530000000000],USD[0.000042304634515] |
| 07563244 | BCH[0.014678320000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[227.182332820000000000],ETH[0.033229800000000000],ETHW[0.033229800000000000],TRX[156.152292600000000000],USD[0.000000096444070] |
| 07563246 | DOGE[1064.089221180000000000],USD[0.000000034934562] |
| 07563247 | DOGE[1.000184380000000000],ETH[0.099681342318053],ETHW[0.098652532318053],SOL[1.599830310000000000],USD[0.171099246051124] |
| 07563248 | DOGE[15.586447650000000000],USD[0.000000015055735] |
| 07563249 | BRZ[282.039724120000000000],CUSDT[0.627301520000000000],DOGE[0.737900070000000000],ETH[0.000005850000000000],LINK[3.936197280000000000],TRX[0.403570470000000000],USD[139.538852638569176] |
| 07563250 | BAT[60.024002670000000000],BTC[0.006662240000000000],CUSDT[9.000000000000000000],DOGE[1617.499231170000000000],ETH[0.069269800000000000],ETHW[0.068408429893171700],MATIC[274.017710660000000000],SHIB[26270563.052488120000000000],SOL[0.633255240000000000],TRX[231.716754690000000000],USD[319.191240561794741] |
| 07563253 | CUSDT[4.000000000000000000],USD[0.006453878787165] |
| 07563263 | DOGE[8.000000000000000000],DOGE[1447.748196920000000000],USD[0.000000027573592] |
| 07563264 | SOL[0.000082660000000000],SUSHI[33.689943370000000000],TRX[3.000000000000000000],USD[0.000003895134891] |
| 07563266 | BAT[3.254968700000000000],BRZ[6.452524420000000000],DOGE[11441.671997491820798400],ETH[0.080632640000000000],ETHW[0.079638550000000000],NFT [55553052886893185][1],SHIB[6382028.028938360000000000],TRX[2.000000000000000000],USD[851.780000063066383] |
| 07563268 | BTC[0.001712730000000000],CUSDT[4.000000000000000000],DOGE[146.517061590000000000],TRX[2.000000000000000000],USD[0.365639502474840] |
| 07563270 | TRX[1.000000000000000000],USD[0.004491498344544540] |
| 07563271 | SOL[44.400000000000000000],USD[0.183531000000000000] |
| 07563273 | USD[0.021128939671697] |
| 07563276 | SOL[0.002900000000000000],USD[1.347119120000000000] |
| 07563277 | CUSDT[2.000000000000000000],DOGE[167.414346090000000000],USD[0.000000089634728] |
| 07563279 | DOGE[7060.521309100000000000],USD[0.000000060877880] |
| 07563280 | USD[0.000000021600000],SUSHI[0.485500000000000000],TRX[0.200000000000000000],USD[1.665791482500000000],USDT[0.003135600000000000] |
| 07563282 | CUSDT[1.000000000000000000],DOGE[27.771564660000000000],USD[0.000000011645672] |
| 07563283 | BTC[0.000036300000000000],USDT[1.280000000000000000] |
| 07563284 | BRZ[2.000000000000000000],BTC[0.001406360200000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.040022800000000000],SUSHI[1.016741160000000000],TRX[3.000000000000000000],USD[0.004960628647222341],USDT[3.071021876435028] |
| 07563289 | BTC[0.000010031601852] |
| 07563290 | USD[0.000000045184085],USDT[0.000000162506440] |
| 07563291 | AAVE[0.616419270000000000],CUSDT[5.000000000000000000],USD[85.252115395904763] |
| 07563296 | CUSDT[2.000000000000000000],USD[0.002460392154464] |
| 07563308 | CUSDT[2.000000000000000000],ETH[0.141264750000000000],ETHW[0.141264750000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[41.437053813009523] |
| 07563310 | BTC[0.002843470000000000],CUSDT[1.000000000000000000],DOGE[243.563576100000000000],USD[0.000015326712748] |
| 07563311 | BRZ[26.033459050000000000],CUSDT[468.114826690000000000],DOGE[0.007231670000000000],TRX[33.206138790000000000],USD[0.000000052687946] |
| 07563312 | DOGE[2.000000000000000000],USD[0.004424702547176] |
| 07563314 | BAT[1.008510870000000000],DOGE[6.000000000000000000],GRT[1.000000000000000000],SHIB[468405057.128011288801143],TRX[2.000000000000000000],USD[0.010045661559890],USDT[1.017326430000000000] |
| 07563316 | BRZ[557.463044700000000000],CUSDT[4.000000000000000000],DOGE[1682.441723850000000000],SHIB[1.000000000000000000],SOL[37.030176590000000000],TRX[1.069145200000000000],USD[0.006152078692705] |
| 07563317 | BTC[0.000000007729720],DOGE[0.000000080000000],ETH[0.000000087540000],NFT [4079175437787145001][1],SOL[0.000000103058060],USD[0.000000064521744] |
| 07563320 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000593580000000000],TRX[1.000000000000000000],USD[0.000035819241220] |
| 07563323 | DOGE[2.000000000000000000],BTC[0.003241340000000000],CUSDT[24.000000000000000000],DOGE[2178.870153340000000000],ETH[0.037702310000000000],ETHW[0.072027510000000000],LTC[1.133051820000000000],SHIB[1633915.732063250000000000],SOL[0.346709710000000000],TRX[4.000000000000000000],USD[0.002107018168507] |
| 07563325 | BCH[0.000001080000000000],BRZ[2.000000000000000000],CUSDT[52.208553760000000000],ETH[0.000364800000000000],SUSHI[0.000007950000000000],TRX[11.000000000000000000],USD[4.237355418652472] |
| 07563329 | DOGE[1902.537872850000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000043318577] |
| 07563330 | DOGE[2.277331400000000000],USD[0.000000080756356] |
| 07563331 | USD[0.000001308658789] |
| 07563334 | DOGE[1988.401415930000000000],USD[0.000000013551992],USDT[1.000000000000000000] |
| 07563335 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.066771820000000000],CUSDT[17.000000000000000000],ETH[1.658861050000000000],ETHW[1.658861050000000000],GRT[1.000000000000000000],SHIB[6896646.329542350000000000],USD[0.010401996388115],USDT[1.000000000000000000] |
| 07563336 | AVAX[0.026070180000000000],BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[6.000000000929123],ETH[0.015987029274861],ETHW[0.015987029274861],GRT[2.000000000000000000],LINK[1.000000000000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.000029420919796],USDT[1.000000000000000000] |
| 07563341 | SOL[0.001300850000000000],CUSDT[525.149968750000000000],ETH[0.013705230000000000],ETHW[0.013539710000000000],LINK[0.211856940000000000],LTC[0.057391960000000000],TRX[291.292009890000000000],USD[0.000030942308198] |
| 07563345 | CUSDT[4683.257334990000000000],USD[0.000000048722] |
| 07563356 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.694587620000000000],LINK[6.636130000000000000],TRX[1.002587150000000000],USD[0.000000625580944] |
| 07563361 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[496.742205550000000000],ETH[0.840221980000000000],ETHW[0.840221980000000000],SOL[1.844307610000000000],TRX[200.770337210000000000],UNI[2.110404270000000000],USD[135.000823646800682],USDT[49.735278500000000000] |
| 07563362 | CUSDT[1.000000000000000000],USD[0.002137130603214],USDT[0.000000023088039] |
| 07563365 | BTC[0.019645420000000000],NFT [408914347001633729][1],USD[0.000000031495949],USDT[0.279131442521 4994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07563368 | TRX[22.9080000000000000],USD[0.0722450000000000] |
| 07563369 | DOGE[15.6108777600000000],TRX[1.0000000000000000],USD[0.0000000037032928] |
| 07563374 | BTC[0.0000851000000000],CUSDT[1.0000000000000000],USD[0.0004817397147720] |
| 07563377 | CUSDT[4.0000000000000000],DOGE[3690.7305317400000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0500000223268432] |
| 07563378 | DOGE[20034.7624075700000000] |
| 07563379 | CUSDT[2.0000000000000000],DOGE[0.0057576000000000],USD[0.0058188795690656] |
| 07563381 | BAT[1.0000000000000000],BCH[0.6733484900000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[727.3893216300000000],ETH[1.0245177300000000],ETHW[1.0245177300000000],GRT[1.0000000000000000],USD[1000.0000424059728096] |
| 07563383 | BCH[0.0253459900000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.7999871045662467],USDT[0.0000000045538040] |
| 07563385 | CUSDT[5.0000000000000000],DOGE[2.7488679100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.4605728330033496] |
| 07563390 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0030775172965692] |
| 07563391 | BRZ[7.4452569200000000],CUSDT[11.0000000000000000],DOGE[5965.2411362500000000],GRT[1.0000639100000000],SOL[11.5367729300000000],TRX[5.0000000000000000],UNI[1.0754109700000000],USD[0.0000003292751793],USDT[2.1448671700000000] |
| 07563392 | CUSDT[4687.2573349900000000],DOGE[1.0000000000000000],ETH[0.0060556600000000],ETHW[0.0060556600000000],PAXG[0.0130509100000000],SOL[0.6423810500000000],SUSHI[1.4664337700000000],TRX[1.0000000000000000],UNI[1.2057274200000000],USD[0.0100219183490983] |
| 07563393 | CUSDT[4.0000000000000000],DOGE[419.3997669500000000],ETH[0.0024821700000000],ETHW[0.0024821700000000],LTC[0.1152199600000000],USD[0.0000102635327927] |
| 07563395 | USD[0.0000624141316453] |
| 07563398 | BTC[0.0026682800000000],CUSDT[2.0000000000000000],DOGE[230.0511879200000000],USD[0.0001499110102596] |
| 07563399 | CUSDT[3.0000000000000000],DOGE[0.0002392000000000],UNI[2.7283499900000000],USD[0.5836883900672611] |
| 07563400 | CUSDT[5.0000000000000000],DOGE[825.7651394100000000],ETH[0.5295915000000000],ETHW[0.5293690000000000],SUSHI[4.9771946200000000],TRX[3.0000000000000000],USD[0.0700596762432018] |
| 07563401 | CUSDT[1.0000000000000000],DOGE[1413.1096271500000000],USD[0.0000000009252630] |
| 07563406 | CUSDT[145.2187599600000000],TRX[1.0000000000000000],USD[0.0032114871735123] |
| 07563408 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[5.5760915365102662] |
| 07563409 | AUD[0.0000000061164898],BCH[0.0000000052660000],BTC[0.0000000098000000],EUR[0.0000000024760854],GBP[0.0000000076244000],USD[0.0009415395552608] |
| 07563413 | DOGE[159.8440061100000000],USD[0.0000000194132689] |
| 07563414 | BRZ[1.0000000000000000],DOGE[140.7759236600000000],USD[0.0000000057828116] |
| 07563417 | BRZ[1.0000000000000000],DOGE[1330.5804434700000000],TRX[1.0000000000000000],USD[0.0000000061911384] |
| 07563418 | DOGE[212.7440946068955258],TRX[1.0000000000000000] |
| 07563421 | DOGE[1477.1343106800000000],USD[0.0000000039270116] |
| 07563422 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[8301.9157255600000000],GRT[1.0000000000000000],LTC[10.2640026400000000],MATIC[213.7096100800000000],SOL[5.4716985300000000],TRX[3.0000000000000000],USD[0.0000012698283446] |
| 07563425 | CUSDT[1.0000000000000000],DOGE[322.2651336100000000],TRX[1.0000000000000000],USD[0.0000000068604654] |
| 07563429 | SOL[0.0033757900000000],USD[0.0008711432402442] |
| 07563430 | BCH[0.0000000005759752],BTC[0.0000000098174173],DOGE[0.0000000015523316],ETH[0.0000000035380560],LTC[0.0000000172500094] |
| 07563432 | USD[0.0046777630351233] |
| 07563445 | ALGO[0.0726500000000000],BTC[0.0000000039017376],SUSHI[54.9392000000000000],USD[0.0058134964000000],USDT[0.0000005000000000] |
| 07563467 | CUSDT[1.0000000000000000],ETH[0.0849209123120872],ETHW[0.0838899123120872],TRX[1.0000000000000000],USD[0.0000082096180738] |
| 07563468 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0095462754964785] |
| 07563473 | CUSDT[2.0000000000000000],DOGE[1425.8245775200000000],USD[0.0000000019854040] |
| 07563474 | ETH[0.0062896700000000],ETHW[0.0062896744000000] |
| 07563480 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[137.7661747772708928] |
| 07563484 | SOL[0.0000000003613355],USD[0.0000084710514648] |
| 07563492 | CUSDT[4.0000000000000000],LINK[0.0044699800000000],TRX[1.0000000000000000],USD[0.0590794103516745] |
| 07563493 | DOGE[184.5764111800000000],USD[0.0251203621639870] |
| 07563494 | CUSDT[3.0000000000000000],DOGE[1375.2940420900000000],USD[0.0000000036895221] |
| 07563496 | CUSDT[3.0000000000000000],DOGE[309.9241178700000000],ETH[0.0256104500000000],ETHW[0.0256104500000000],USD[0.0000000079738060] |
| 07563497 | CUSDT[2340.5741334700000000],TRX[1.0000000000000000],USD[0.0100000000564884] |
| 07563499 | CUSDT[1.0000000000000000],DOGE[220.9354288200000000],USD[50.0100000016370520] |
| 07563501 | BTC[0.0003130100000000],CUSDT[4.0000000000000000],DOGE[203.4453565700000000],USD[2.1838227054630653] |
| 07563504 | BRZ[1.0000000000000000],TRX[1318.6799855100000000],USD[0.0100000000522218] |
| 07563513 | CUSDT[3.0000000000000000],DOGE[33.4941468800000000],USD[0.0000000058570353] |
| 07563514 | DOGE[44.0545182200000000],TRX[1.0000000000000000],USD[0.0000000067560676] |
| 07563515 | USD[0.0000100000000000] |
| 07563516 | BAT[1.0154142800000000],CUSDT[3.0000000000000000],DOGE[1671.3280417600000000],SHIB[8457184.2755148100000000],SOL[8.4165041600000000],USD[0.0000002215684456] |
| 07563531 | USD[80.0000000000000000] |
| 07563535 | BTC[0.0021822200000000],CUSDT[2.0000000000000000],DOGE[347.0484690700000000],ETH[0.0287719500000000],ETHW[0.0287719500000000],USD[0.0030348646216343] |
| 07563540 | SOL[0.0223302800000000],USD[290.0001586883102687] |
| 07563543 | BTC[0.0020019500000000],CUSDT[2.0000000000000000],DOGE[75.4068610100000000],USD[0.0004995145418024] |
| 07563544 | CUSDT[1.0000000000000000],DOGE[37.2326585400000000],USD[25.0000000037008718] |
| 07563545 | USD[0.0000000090719612] |
| 07563546 | SOL[0.0121215057687552],USD[0.0000000287475460] |
| 07563547 | SOL[2.6164284200000000],USD[0.0000003716989582] |
| 07563550 | DOGE[1410.2343726300000000],TRX[1.0000000000000000],USD[0.0000000016654663] |
| 07563553 | CUSDT[2.0000000000000000],TRX[124.3954216600000000],USD[6.2500000034023614],USDT[24.8477671700000000] |
| 07563554 | CUSDT[18.1101120500000000],DOGE[2850.2408948500000000],SHIB[1744525.1331211500000000],TRX[1.0000000000000000],USD[0.0000000038938962],USDT[0.0000000056589409] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07563557 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[36.3965319803212598] |
| 07563572 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[363636.792160590000000],USD[0.0000000080119293] |
| 07563577 | USD[0.0644139297583120] |
| 07563580 | CUSDT[1.000000000000000],DOGE[205.3652339500000000],TRX[1.000000000000000],USD[0.0000000107139655] |
| 07563584 | CUSDT[1.000000000000000],DOGE[189.1634963100000000],USD[0.0000000071125828] |
| 07563590 | BRZ[2.000000000000000],CUSDT[5.000000000000000],USD[0.0057839802977274] |
| 07563591 | CUSDT[827.1864493500000000],TRX[68.1570570300000000],USD[0.0000034421997728] |
| 07563592 | BRZ[1.000000000000000],DOGE[2747.0902991200000000],USD[0.0000000032628840] |
| 07563596 | CUSDT[3.000000000000000],DOGE[0.0000000069953992],TRX[1.000000000000000],USD[31.5107487358169848] |
| 07563597 | CUSDT[2.000000000000000],USD[0.0000000041954226] |
| 07563598 | CUSDT[1.000000000000000],DOGE[40.6388739800000000],USD[0.0000000022549124] |
| 07563600 | CUSDT[3.000000000000000],DOGE[2511.5820678000000000],TRX[2.000000000000000],USD[0.0000000179760856] |
| 07563601 | CUSDT[1.000000000000000],DOGE[161.1681774200000000],USD[0.0000000036969246] |
| 07563604 | CUSDT[1801.8986725800000000],TRX[12.5745478600000000],USD[109.5391891960632354],YFI[0.0028766200000000] |
| 07563607 | DOGE[0.2880000000000000],ETH[0.0000240000000000],ETHW[0.0000240000000000],SUSHI[0.4210000000000000],USD[0.0000007398400000],USDT[0.0000000003200000] |
| 07563609 | BTC[0.0000081700000000] |
| 07563610 | BAT[0.0003196400000000],BRZ[13.2075719800000000],CUSDT[175.8199138900000000],DOGE[557.4943938500000000],GRT[115.7956551000000000],LINK[2.6804851100000000],LTC[1.1679310700000000],MATIC[49.2753260500000000],SHIB[1117138.9069390400000000],SOL[1.0824472600000000],SUSHI[0.0004433000000000],TRX[58.4808273200000000],UNI[0.0001775000000000],USD[0.0000000245311289],USDT[0.0000000086612575] |
| 07563611 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.0000002301467117],USDT[0.0000000033470161] |
| 07563612 | BTC[0.0006321873280000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0000000033701150],USD[0.0000399667692504] |
| 07563614 | CUSDT[1.000000000000000],DOGE[809.5623890200000000],USD[0.0000000033132180] |
| 07563616 | CUSDT[1.000000000000000],DOGE[158.5811210100000000],ETH[0.0275962000000000],TRX[1.000000000000000],USD[0.0000080210862830] |
| 07563621 | DOGE[73.7134188000000000],TRX[1.000000000000000],USD[0.0100000044778560] |
| 07563622 | DOGE[0.0000000097520208],USD[0.0081033226972892] |
| 07563623 | DOGE[1490.8923173200000000],USD[0.0000000032027515] |
| 07563627 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[36.4102809363203086] |
| 07563628 | ETH[0.0000000040441968],NFT[348455431500607420],[1],NFT[370659362349928613],[1],NFT[428229507140709758],[1],NFT[481206456023833877],[1],NFT[556282944424937350],[1],SOL[0.0000000100000000],USD[0.0000002493388534] |
| 07563629 | USD[2.5383464653828800] |
| 07563633 | CUSDT[4.000000000000000],DOGE[120.8658180900000000],LTC[0.1194659800000000],USD[0.5285102311906666] |
| 07563636 | DOGE[155.2766237100000000],TRX[1.000000000000000],USD[0.0000000054846370] |
| 07563637 | USD[1000.0000000847972543] |
| 07563642 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[522.2815781600000000],USD[10.0300000119225592] |
| 07563646 | CUSDT[2.000000000000000],USD[0.0016518873947888] |
| 07563648 | BRZ[0.0000244700000000],CUSDT[1.000000000000000],DOGE[0.0007330700000000],TRX[53.0000462600000000],USD[0.0096097170618433] |
| 07563650 | CUSDT[4.000000000000000],ETH[0.0354764100000000],ETHW[0.0354764100000000],USD[0.0000380108913275] |
| 07563652 | BTC[0.0003013500000000],CUSDT[3.000000000000000],DOGE[216.6182393720613432],LINK[0.0000000063332399],SGD[0.0026157273351885],USD[0.0100000126223869] |
| 07563653 | USD[220.0000000000000000] |
| 07563657 | CUSDT[1.000000000000000],DOGE[146.1543964800000000],USD[0.000000009319840] |
| 07563669 | DOGE[100.2711219000000000],USD[0.0000000075645960] |
| 07563672 | BTC[0.0005471900000000],CUSDT[1.000000000000000],SHIB[2245173.8783116200000000],USD[0.0000891825141385] |
| 07563674 | BAT[2.4500000000000000],BRZ[2.8100000000000000],DOGE[1.000000000000000],GRT[0.1800000000000000],USD[0.0074972171296291],USDT[0.0000000062373452] |
| 07563675 | BTC[0.0037404743936000],ETH[0.0000000037570000],USD[0.0002242855811909] |
| 07563681 | CUSDT[1.000000000000000],USD[8.5605816359081486] |
| 07563682 | LINK[0.0000000074220452],SOL[0.0000000047296628],SUSHI[0.0000000604536696],USD[0.0033343925216581] |
| 07563683 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.0000471300000000],USD[0.0055853464695379] |
| 07563694 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0054527886385135] |
| 07563695 | DOGE[1718.5386980700000000],LINK[1.9768614100000000],USD[0.0000000056303621] |
| 07563697 | CUSDT[1404.6801686600000000],DOGE[617.2666434400000000],TRX[1.000000000000000],USD[20.0100000021807890] |
| 07563701 | USD[4.2550770000000000] |
| 07563708 | DOGE[41.5160000000000000],USD[13.6381650089290660],USDT[0.2033207085000000] |
| 07563709 | SHIB[6000000.0000000000000000],USD[1.9944926728600000] |
| 07563710 | CUSDT[2.000000000000000],SOL[7.3381192100000000],TRX[747.1970221700000000],USD[363.6291659398914073] |
| 07563724 | USD[0.0000000111805364] |
| 07563727 | BTC[0.0003298916060000],CUSDT[1.000000000000000],USD[0.0002045659846036] |
| 07563732 | CUSDT[2.000000000000000],DOGE[0.0000431100000000],USD[17.3712319992156654] |
| 07563733 | USD[0.0056210184000000] |
| 07563735 | BTC[0.0049723500000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.0143569000000000],ETHW[0.0143569000000000],SHIB[1.000000000000000],USD[0.0000298547243634] |
| 07563737 | ETH[0.0019183700000000],ETHW[0.0019183700000000],TRX[1.000000000000000],USD[0.0000334669566739] |
| 07563738 | CUSDT[2.000000000000000],DOGE[191.9194761100000000],ETH[0.0239448800000000],ETHW[0.0239448800000000],USD[0.0100253942194786] |
| 07563743 | DOGE[0.0000000072256552],SHIB[1346200.6586724714892120],USD[0.0000000003500530] |
| 07563748 | DOGE[0.0000000088327294],USD[26.7720113970933421] |
| 07563750 | DOGE[0.5469941800000000],SHIB[165822.6392884000000000],TRX[1.000000000000000],USD[66.8519030196803724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07563751 | BTC[0.011084110000000000],CUSDT[6.0000000000000000],DOGE[620.788435620000000000],SHIB[1719124.760097870000000000],TRX[1446.538534470000000000],USD[58.700965566027959.5] |
| 07563754 | BCH[0.000041400000000],BRZ[0.000094510000000],BTC[0.000000022900000],DOGE[1525.603370308859574.6],KSHIB[125.196876452988800.00],SGD[0.013447520000000],SHIB[3328.278419899710360.8],SOL[0.000000041393942],TRX[134.227217390000000.00],USD[0.000000102278374] |
| 07563758 | USDT[64.315579500000000000] |
| 07563762 | USD[0.000000007990670] |
| 07563763 | CUSDT[3.000000000000000000],DOGE[286.722277810000000000],TRX[1.000000000000000000],USD[0.0000001557094.89] |
| 07563766 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[406.602442820000000000],TRX[1.000000000000000000],USD[0.000000012584182.3] |
| 07563767 | AAVE[1.995241780000000000],AVAX[5.011070110000000000],LINK[2.000000000000000000],LTC[1.001226840000000000],NEAR[1.500000000000000000],SHIB[6.000000000000000000],SOL[4.000044350000000000],USD[0.099634150931960.4] |
| 07563771 | BTC[0.000000022800000],DOGE[0.644832704395018.0],USD[0.000026078532540.0] |
| 07563772 | SOL[16.700000000000000000] |
| 07563775 | CUSDT[2.000000000000000000],DOGE[143.538814820000000000],USD[0.000000070425912] |
| 07563778 | CUSDT[4.000000000000000000],USD[0.000203437229398] |
| 07563783 | DOGE[37.761251400000000000],USD[0.000000040355400] |
| 07563784 | CUSDT[2.000000000000000000],DOGE[30.587063510000000000],NFT (514005396837259007)[1],SOL[0.230640530000000000],TRX[90.371061420000000000],USD[0.0000008712276157] |
| 07563785 | CUSDT[1.000000000000000000],DOGE[141.475505190000000000],USD[0.0000000695043.34] |
| 07563791 | DOGE[0.813950000000000000],USD[0.912076914363374],USDT[10.485459821600000] |
| 07563792 | DOGE[1409.350068060000000000],GRT[1.000000000000000000],USD[0.000000002366248] |
| 07563796 | ETH[6.995000000000000000],ETHW[4.997000000000000000],NFT (417036634243330197)[1],NFT (468714738961390143)[1],SOL[749.869000000000000000],USD[3564.792551650000000] |
| 07563798 | BTC[0.000088430000000000],DOGE[530.302334830000000000],ETH[0.042430310000000000],ETHW[0.041903480000000000],LTC[0.313259520000000000],TRX[168.307718400000000000],USD[10.804672613782396],USDT[0.000000006701809.4] |
| 07563801 | BTC[0.002526520000000000],CUSDT[2.000000000000000000],DOGE[0.000000008110795.2],USD[0.001903766956275] |
| 07563802 | BRZ[1.000000000000000000],CUSDT[12.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000009906520.0],ETHW[0.100788189906520.0],NFT (325178354187629167)[1],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.0011215863953191] |
| 07563803 | DOGE[716.673907220000000000],GRT[1.000000000000000000],USD[0.000000021985886] |
| 07563806 | USD[1.021713745256.3729] |
| 07563807 | CUSDT[1.000000000000000000],DOGE[34.552064340000000000],USD[0.000000020251582] |
| 07563808 | BRZ[71.927162500000000000],CUSDT[3.000000000000000000],DOGE[25.148927690000000000],ETHW[1.763776072794897.8],USD[0.0000000065575183] |
| 07563813 | CUSDT[2.000000000000000000],DOGE[133.830938935927985.2],ETH[0.001891610000000000],ETHW[0.001891610000000000],GRT[12.364556860000000000],USD[0.000000156002284],USDT[24.849256610000000000] |
| 07563815 | CUSDT[1.000000000000000000],DOGE[73.391802240000000000],TRX[1.000000000000000000],USD[0.000000028546355] |
| 07563822 | BTC[0.005094900000000000],DOGE[0.427440886666285535],USD[1.555403623500000] |
| 07563824 | CUSDT[1.000000000000000000],DOGE[1717.779994880000000000],USD[0.186448172900675.6] |
| 07563826 | USD[0.005076683379862.0] |
| 07563829 | BTC[0.008422190000000000],DOGE[1316.983879650000000000],ETH[0.182444220000000000],ETHW[0.182444220000000000],SHIB[8534778.173891020000000000],TRX[1.000000000000000000],USD[0.000000102271153] |
| 07563836 | USD[0.007389513396.0314] |
| 07563839 | CUSDT[2.000000000000000000],DOGE[290.083563850000000000],TRX[2.000000000000000000],USD[0.000000276318953] |
| 07563840 | BRZ[1.000000000000000000],ETHW[0.261229390000000000],TRX[3.000000000000000000],USD[468.464532288568606.1] |
| 07563844 | CUSDT[1.000000000000000000],DOGE[132.501176470000000000],USD[0.010000029984442] |
| 07563845 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],TRX[2.000000000000000000],USD[0.002950094371.2636],USDT[0.000000006400160.7] |
| 07563848 | DOGE[725.713608300000000000],USD[0.041585383976.7698] |
| 07563850 | CAD[164.783876500000000000],CUSDT[1.000000000000000000],DOGE[123.412157450000000000],USD[0.40770527301.40317] |
| 07563851 | USD[0.999254338288.2975],USDT[0.000000099241361] |
| 07563854 | CUSDT[937.229653380000000000],USD[0.000000001934936] |
| 07563855 | BF_POINT[300.000000000000000000],BTC[0.000000822268.71],PAXG[0.000000026401.310],TRX[0.000000008478918],USD[0.0001261354750219] |
| 07563857 | SHIB[3.000000000000000000],USD[15.349131966636518.0],USDT[0.000000092748468] |
| 07563862 | CUSDT[1.000000000000000000],DOGE[28.992597400000000000],USD[0.000000048852760] |
| 07563867 | CUSDT[1.000000000000000000],USD[0.000000011220655] |
| 07563869 | LTC[0.005965310000000000],SOL[4.582520000000000000],USDT[0.196242440000000000] |
| 07563873 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0064487787692666] |
| 07563877 | CUSDT[7.000000000000000000],DOGE[22.000018660000000000],NFT (330195744068752092)[1],NFT (343802435448566237)[1],NFT (344282874251996172)[1],NFT (374503413942943830)[1],NFT (405843605782492202)[1],NFT (424975332085756569)[1],NFT (436033106923767656)[1],NFT (453641488026237279)[1],NFT (489209288709204039)[1],NFT (497041149067907475)[1],NFT (500271557559749054)[1],NFT (521943079623983304)[1],NFT (566986663410715840)[1],NFT (568372000785440024)[1],SLO[0.097784490000000000],USD[0.5252568878345482] |
| 07563879 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[23.680453538951360] |
| 07563883 | CUSDT[2.000000000000000000],DOGE[218.736706270000000000],ETH[0.007010700000000000],ETHW[0.007010700000000000],USD[0.000007421766978] |
| 07563887 | CUSDT[1.000000000000000000],DOGE[1653.998182880000000000],USD[0.000000193243148] |
| 07563888 | BRZ[1.000000000000000000],DOGE[61504.037569760000000000],SHIB[48544662.194174750000000000],TRX[2.000000000000000000],USD[0.000000020622376] |
| 07563890 | TRX[0.075445467508987.0],USD[950.094781840671.6306],USDT[0.000000002297.0700] |
| 07563893 | DOGE[1.000000000000000000],ETH[0.000000010587140],TRX[1.000000000000000000],USD[0.0000000022040065] |
| 07563894 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[1.000010150000000000],TRX[3.000000000000000000],USD[0.00210377702521205] |
| 07563896 | BTC[0.000201280000000000],CUSDT[2.000000000000000000],DOGE[64.773687260000000000],USD[11.06021073137832024] |
| 07563901 | DOGE[0.000000019293410],USD[0.000000104990090] |
| 07563902 | AAVE[0.000000020000000],BCH[0.005562040000000000],BRZ[1.000000000000000000],CUSDT[17.000000000000000000],DOGE[1.000005900000000000],ETH[0.000001700000000],ETHW[0.000001700000000],LTC[0.010134990000000000],SHIB[1.000000000000000000],SOL[0.000011100000000],SUSHI[0.000077480000000000],TRX[2.000002960000000000],USD[3.02817595801595.91] |
| 07563904 | CUSDT[3.000000000000000000],DOGE[0.845355240000000000],USD[37.508178280398920] |
| 07563909 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],SHIB[11204839.372329200037963],TRX[0.000000003939496.0],USD[0.000000302149.4378] |
| 07563911 | DOGE[84.244528190000000000],USD[5.000000019563.366] |
| 07563913 | BRZ[1.000000000000000000],CUSDT[5.000473880000000000],DOGE[1.000000000000000000],LINK[0.000000007400000],USD[0.0023283284999302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07563916 | CUSDT[6.000000000000000],DOGE[0.000000000606008821],USD[0.0014470402150548] |
| 07563920 | BAT[0.000000082446136],BTC[0.0026917341245240],ETH[0.000000823998766],ETHW[0.000000000863186],USD[0.1840738265381918],USDT[0.000164733057810] |
| 07563922 | USD[0.000043174922521B] |
| 07563925 | USD[0.3151050000000000] |
| 07563928 | CUSDT[4.000000000000000],ETH[0.0000000865196861,ETHW[0.0000000865196861,SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001178625568913] |
| 07563930 | CUSDT[1.000000000000000],DOGE[0.000038950000000],TRX[1.000000000000000],USD[0.0030362944758990] |
| 07563934 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[381.418761800000000],ETH[0.070139350000000],ETHW[0.070139350000000],TRX[2.000000000000000],USD[0.0001214708837520] |
| 07563939 | ETH[0.000000100000000],SOL[0.4229671510967085] |
| 07563940 | BRZ[2.000000000000000],USD[0.0044980252179778] |
| 07563944 | CUSDT[2.000000000000000],DOGE[291.056789940000000],TRX[1.000000000000000],USD[0.0000000117320133] |
| 07563948 | CUSDT[2.000000000000000],DOGE[111.117378450000000],ETH[0.001899050200000],ETHW[0.001899050200000],USD[0.0000000008593300] |
| 07563953 | USD[0.0021218365093782] |
| 07563957 | DOGE[330.263359260000000],SHIB[1.000000000000000],USD[0.0000000012830042] |
| 07563960 | DOGE[36.034259030000000],USD[0.0000000071066827] |
| 07563965 | BTC[0.0201216700000000],DOGE[2999.148100000000000],ETH[0.019000000000000],ETHW[0.019000000000000],MATIC[150.000000000000000],NFT [304742673725861822)[1],NFT [332368965905219796)[1],NFT [350990979898685637)[1],NFT [459252690210627010)[1],NFT [461195593072809189)[1],NFT [479669531184116727)[1],NFT [489266032236122771)[1],NFT [511731298450493676)[1],NFT [556036449028810020)[1],NFT [558403219890180766)[1],SHIB[7200000.000000000000000],SUSHI[8.990500000000000],USD[19.9836300343903344] |
| 07563966 | TRX[1.000000000000000],USD[0.0000002790868604] |
| 07563971 | DOGE[12572.000000000000000],ETHW[20.000000000000000],USD[56.8746169500000001,USDT[3.5334800000000000] |
| 07563974 | AAVE[0.032090110000000],BAT[1.000000000000000],BCH[0.276921560000000],BRZ[3.000000000000000],BTC[0.075070440000000],CUSDT[44.000000000000000],DOGE[480.731109390000000],ETH[0.999664610000000],ETHW[0.978703290000000],GRT[201.873108150000000],LINK[1.516617100000000],LTC[1.393592110000000],MATIC[8.016365210000000],MKR[0.029562320000000],SHIB[14.000000000000000],SOL[1.404775210000000],SUSHI[0.014969570000000],TRX[542.163870150000000],UNI[0.470584670000000],USD[1427.943075310083404B],USDT[0.000064302975816B],YFI[0.008519000000000] |
| 07563983 | CUSDT[1.000000000000000],SOL[5.770854900000000],USD[0.0000000127978929] |
| 07563986 | DOGE[76.692000000000000],ETH[0.003984000000000],ETHW[0.003984000000000],USD[3.1706060000000000] |
| 07563987 | DOGE[2.000000000000000],ETH[1.083806600000000],ETHW[1.083351360000000],TRX[1.000000000000000],USD[0.000409871421725],USDT[1.1104311600000000] |
| 07563992 | CUSDT[2.000000000000000],USD[0.0081427552385272] |
| 07564000 | USD[0.0027807056721875],USDT[0.000000009603860] |
| 07564001 | DOGE[1115.126366300000000],TRX[1.000000000000000],USD[0.0100000018459845] |
| 07564002 | USDT[0.0609740000000000] |
| 07564006 | BRZ[1.000000000000000],CUSDT[4662.291886360000000],DOGE[971.904453330000000],USD[0.0100000029351495] |
| 07564009 | BTC[0.0025916138600000],DOGE[3.892000000000000],ETH[0.013000000000000],ETHW[0.013000000000000],SOL[0.480000000000000],USD[1.1185407500000000],USDT[0.0063844000000000] |
| 07564010 | USD[0.0000000301874335] |
| 07564011 | CUSDT[1.000000000000000],USD[0.0655371316140156] |
| 07564014 | CUSDT[2.000000000000000],DOGE[267.624168560000000],TRX[1.000000000000000],USD[0.3340188191134917] |
| 07564019 | DOGE[142.802187250000000],USD[200.0000000023706850] |
| 07564022 | BAT[2.631850790000000],BCH[0.006738140000000],BRZ[28.611880410000000],BTC[0.000101840000000],CUSDT[271.074571420000000],DAI[3.270004030000000],DOGE[0.000102640000000],ETH[0.001458610000000],ETHW[0.001444930000000],EUR[3.373809530000000],GRT[9.570436780000000],LINK[0.058604770000000],MATIC[1.044574590000000],PAXG[0.000778340000000],SGD[8.855962820000000],SOL[0.111046510000000],TRX[38.202693260000000],USD[0.199737215484081],USDT[0.000018586180076],YFI[0.000078920000000] |
| 07564024 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.115332900000000],USD[0.0056420064929530] |
| 07564025 | DOGE[1.000000000000000],SOL[24.685006649047680] |
| 07564026 | BRZ[1.000000000000000],DOGE[8443.267292610000000],TRX[1.000000000000000],USD[0.0000000080336443],USDT[1.1040909700000000] |
| 07564028 | USD[3.5810280000000000] |
| 07564031 | CUSDT[4.000000000000000],DOGE[0.002993079400615B],ETH[0.000000043910259],MATIC[0.000000064660000],SOL[0.000000016868736],TRX[0.000000060000000],USD[0.0000004940285500] |
| 07564037 | ETH[0.000000010000000],ETHW[0.000000099629560] |
| 07564038 | CUSDT[2.000000000000000],DOGE[1226.415559680000000],USD[0.0000000170710939] |
| 07564039 | CUSDT[1.000000000000000],DOGE[49.752059360000000],USD[0.000000033511824] |
| 07564043 | CUSDT[2.000000000000000],USD[86.5088884029037843] |
| 07564050 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.0069064053055185] |
| 07564051 | USD[2.0000000000000000] |
| 07564057 | BRZ[5.079529670000000],CUSDT[23.000000000000000],MATIC[15.916997160000000],TRX[5.000000000000000],USD[0.0085942592802927] |
| 07564058 | CUSDT[1.000000000000000],TRX[271.037797470000000],USD[0.0000000025916611] |
| 07564073 | CUSDT[1.000000000000000],DOGE[137.862052110000000],USD[0.0000000036060553] |
| 07564076 | CUSDT[1.000000000000000],LINK[0.452191000000000],USD[0.0000001768994100] |
| 07564077 | BAT[1.000000000000000],BRZ[0.000000008845530],CUSDT[1.000000000000000],DOGE[2.092174270576394],SHIB[4.000000000000000],TRX[0.000000005949560B],USD[0.008969936196687B],USDT[0.000000037276722] |
| 07564081 | CUSDT[3.000000000000000],DOGE[951.952843730000000],ETH[0.020248320000000],ETHW[0.020002080000000],TRX[149.296644030000000],USD[1.1145268549400079] |
| 07564082 | DOGE[7508.657822160000000],SHIB[290981.530700620000000],SUSHI[0.682603280000000],TRX[267.313427370000000],USD[0.0049293604838342] |
| 07564088 | BTC[0.0000008200000000],LINK[0.000916450000000],SHIB[6.000000000000000],USD[0.0000000056667193] |
| 07564089 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3158.703977008716150],USD[0.0000000045789493] |
| 07564095 | CUSDT[2.000000000000000],USD[58.5473888526202808] |
| 07564097 | ETHW[0.0747711000000000],KSHIB[580.000000000000000],NFT [428024626063251406)[1],NFT [509044487765954581)[1],USD[0.0094125915699200] |
| 07564104 | BAT[2.125599300000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[35094.822135460000000],GRT[1.004503030000000],USD[0.0000000137148683] |
| 07564112 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[378.736638410000000],USD[0.0000000123946468] |
| 07564113 | CUSDT[1.000000000000000],DOGE[28.781110166085906] |
| 07564114 | CUSDT[2.357630430000000],USD[0.0000000013424082] |
| 07564115 | BTC[0.0037517000000000],SHIB[2.000000000000000],SOL[0.298156000000000],USD[89.8990087687732409] |
| 07564116 | USD[0.0611406757086266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07564123 | DOGE[0.000000012245752],SHIB[2278428.826296542304976],USD[-0.0000000189050262] |
| 07564125 | BTC[0.00007136000000000],NFT[528533012991910969]{1],USD[0.57515811162000000] |
| 07564127 | BAT[1.01655550000000000],BRZ[1.000000000000000],CUSDT[13.00000000000000000],DOGE[39.2461985200000000],KSHIB[0.5423405200000000],SHIB[412110.0543967100000000],TRX[2.5645176680000000],USD[0.0351952892819531] |
| 07564129 | CUSDT[2.00000000000000000],TRX[74.76491728000000000],USD[5.72550743672201112] |
| 07564134 | BRZ[1.00000000000000000],DOGE[68.53157436000000000],USD[0.000000000025698044] |
| 07564136 | AVAX[7.57368180000000000],BAT[1.00000000000000000],BRZ[6.09278538000000000],BTC[0.000000001505588],CUSDT[115.20993166000000000],DOGE[868.5611707200000000],ETHW[0.6933435000000000],LINK[7.638543850000000],LTC[0.63041201000000000],MATIC[53.7702213700000000],NEAR[3.65690768000000000],SHIB[75.000000000000000],SOL[4.06145750000000000],TRX[14.00000000000000000],USD[125.52978520361255B],YFI[0.0032165900000000] |
| 07564138 | BTC[0.00414132500700000],CUSDT[3.00000000000000000],DOGE[0.00001843000000000],ETH[0.05722053000000000],ETHW[0.0572205300000000],USD[0.00001426651149821] |
| 07564140 | BTC[0.12570442000000000],ETH[2.12658132000000000],ETHW[2.1256881400000000],USD[0.14273115772294476] |
| 07564141 | BRZ[0.00000000382474451],SOL[0.00000000800000000] |
| 07564142 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],UNI[2.96121614000000000],USD[0.00000982362210] |
| 07564143 | CUSDT[1.00000000000000000],DOGE[0.00000096481580],DOGE[0.00000000650500000],ETH[0.00000000062411436],SOL[0.00000000000000],USD[0.000014945931540B],USDT[0.00000010453050] |
| 07564146 | BTC[0.00000000500000000],DOGE[0.00000001386900],SUSHI[0.00000000634629120],USD[0.00000007717955B] |
| 07564147 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.00101111728465537] |
| 07564149 | CUSDT[1.00000000000000000],DOGE[163.74687431000000000],USD[0.000000023785446] |
| 07564151 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.000157510000000],ETHW[0.000157510000000],LINK[9.35707595000000000],TRX[1.00000000000000000],USD[0.000000104808710B] |
| 07564154 | BTC[0.00009894900000000],CUSDT[2.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.000259822124484] |
| 07564155 | CUSDT[1.00000000000000000],ETH[0.13426049000000000],ETHW[0.13426049000000000],USD[0.000078522049583] |
| 07564159 | CUSDT[4.00000000000000000],DOGE[0.22403192000000000],USD[15.61048341093973] |
| 07564166 | BRZ[5.00000000000000000],CUSDT[5.00000000000000000],DOGE[2955.76263722000000000],GRT[2.00000000000000000],SOL[4.91271723000000000],TRX[2.00000000000000000],USD[4.4059989369120976],USDT[1.000000000000000] |
| 07564168 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0001726835787171] |
| 07564175 | CUSDT[1.00000000000000000],DOGE[0.00000005870459B],LINK[0.00000007845000],SOL[0.00000007588660B],USD[0.000002417661530] |
| 07564177 | CUSDT[3.00000000000000000],DOGE[334.76479780000000000],TRX[1.00000000000000000],USD[0.0025380044034206] |
| 07564193 | BRZ[1.00000000000000000],BTC[0.00025556000000000],CUSDT[5.00000000000000000],USD[0.009300546077580] |
| 07564198 | CUSDT[3.00000000000000000],GRT[27.10514572000000000],LINK[0.86799469000000000],MATIC[22.67392073000000000],TRX[163.60445838000000000],USD[0.000000101963502] |
| 07564199 | USD[0.0026884970259400],USDT[0.00000066314657] |
| 07564200 | BRZ[1.00000000000000000],DOGE[70.77146444000000000],USD[0.000000051600864] |
| 07564207 | DOGE[79.05407800000000000],TRX[1.00000000000000000],USD[0.000000050990122] |
| 07564216 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[2.00003901000000000],SUSHI[13.62628707000000000],TRX[1.00000000000000000],USD[0.000000238137973] |
| 07564221 | BAT[1.01655550000000000],DOGE[5951.27967817000000000],GRT[1.00498957000000000],USD[0.003453794695607] |
| 07564224 | BRZ[2.00000000000000000],DOGE[0.00000000904046B4],USD[0.0027686433453525] |
| 07564231 | BRZ[59.44876623000000000],CUSDT[5.00000000000000000],DOGE[233.38758108000000000],TRX[121.36397173000000000],USD[0.034168783468520] |
| 07564233 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00764522000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0002015825974618] |
| 07564234 | DOGE[1400.00000000000000] |
| 07564236 | DOGE[15.41142514000000000],USD[0.000000050473540] |
| 07564240 | DOGE[1.35980099000000000],TRX[1.00000000000000000],USD[0.0085434067855096] |
| 07564245 | CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.004309595060892B],YFI[0.00019422000000000] |
| 07564246 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.003416651184270] |
| 07564247 | CUSDT[1.00000000000000000],DOGE[1.58789634000000000],TRX[1.00000000000000000],USD[0.8357062814453327],USDT[1.000000000000000] |
| 07564249 | DOGE[1515.29110396000000000],TRX[1.00000000000000000],USD[0.000000017221550] |
| 07564250 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.12743048000000000],SHIB[4925579.68381246000000000],TRX[1.00000000000000000],USD[93.4879819026927061] |
| 07564253 | CUSDT[3.00000000000000000],USD[62.01434188111115208] |
| 07564266 | CUSDT[2.00000000000000000],DOGE[485.88519886000000000],USD[0.01000000985454990] |
| 07564270 | BRZ[1.00000000000000000],BTC[0.000105910000000],CUSDT[8.00000000000000000],DOGE[71.56595056000000000],ETH[0.00183833000000000],ETHW[0.00181097000000000],LTC[0.00705901000000000],USD[0.00369118711196649] |
| 07564275 | BTC[0.00826048000000000],CUSDT[4.00000000000000000],DOGE[40.84651335000000000],ETH[0.01386188000000000],ETHW[0.01368431000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.01689784873477848] |
| 07564276 | BTC[0.01807312000000000],CUSDT[6.00000000000000000],DOGE[1277.93391175000000000],ETH[0.26101172000000000],ETHW[0.24558424000000000],SHIB[52.00000000000000000],TRX[5.00000000000000000],USD[0.000000009449232B] |
| 07564280 | DOGE[42993.96300000000000],USD[2.37958800000000000] |
| 07564290 | CUSDT[3.00000000000000000],TRX[3.00000000000000000],USD[0.0004435464292055] |
| 07564296 | CUSDT[5.00000000000000000],ETH[0.02808177000000000],ETHW[0.02808177000000000],USD[0.000195681665826] |
| 07564306 | CUSDT[1.00000000000000000],DOGE[146.17610472000000000],USD[0.000000045440752] |
| 07564309 | CUSDT[1.00000000000000000],TRX[678.29844493000000000],USD[0.000000014400911] |
| 07564310 | DOGE[181.60233145000000000],TRX[1.00000000000000000],USD[0.000000056452585] |
| 07564311 | AAVE[0.000000002729055B2],BAT[0.00000000872711110],BRZ[3.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000346667616B8],ETHW[0.00000346667616B8],GRT[4.23131141000000000],LTC[0.000000019588644],NFT[385308612036813069]{1],NFT[503270747964639171]{1],SOL[28.48736865900874244],SUSHI[98.30813685800000000],TRX[22.00000000000000000],USD[0.000000088523725871] |
| 07564318 | BRZ[1.00000000000000000],ETH[0.08301254000000000],ETHW[0.08301254000000000],USD[0.000014455127431B2] |
| 07564323 | SOL[39.96000000000000000] |
| 07564324 | BTC[0.000000029202993],CUSDT[4.00000000000000000],DOGE[360.39399786063272],USD[0.000000006303304] |
| 07564325 | CUSDT[1.00000000000000000],DOGE[75.55610346000000000],USD[0.000000033868028] |
| 07564326 | DOGE[72.12488341000000000],USD[0.010000005220021B] |
| 07564327 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],TRX[1.00000000000000000],USD[0.0084110252659906] |
| 07564328 | CUSDT[1.00000000000000000],DOGE[203.82874080000000000],USD[50.0100000068966640] |
| 07564329 | DOGE[20.91200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07564334 | CUSDT[1.000000000000000],DOGE[0.0081043479751502] |
| 07564338 | CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0075636288221776] |
| 07564342 | CUSDT[3.000000000005020000],DOGE[0.000000009347276],ETH[0.0000001000000000],SHIB[354643.990198823248419 4],USD[0.000000004382435 1] |
| 07564344 | CUSDT[4.000000000000000],DOGE[79.73705452000000000],SHIB[12.585336530000000],UNI[0.690439280000000000],USD[0.00000000435966390],YFI[0.004640088000000000] |
| 07564352 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.000013900000000000],PAXG[0.000015630000000000],USD[1.375270653384293 5] |
| 07564353 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.856821990000000000],USD[65.78490880506151 07] |
| 07564355 | CUSDT[3.000000000000000],DOGE[1165.872312650000000],USD[400.0000000062072491] |
| 07564356 | DOGE[14.59099862000000000],USD[0.000000022385890] |
| 07564357 | CUSDT[14.00000000000000],DOGE[1.000899400000000000],GRT[0.000017740000000],TRX[2.000000000000000],USD[0.0022410381890751] |
| 07564359 | CUSDT[3.000000000000000],DOGE[526.787707610000000],ETH[0.0280438300000000],ETHW[0.028043830000000],SHIB[1376273.052573630000000],SOL[1.0191307000000000],TRX[364.6533381700000000],USD[0.010003127485835] |
| 07564361 | CUSDT[5.000000000000000],DOGE[3.000000000000000],SHIB[17095670.005316860000000],SOL[1.841847640000000],SUSHI[3.4782734500000000],TRX[2.00000000000000],USD[0.016620747351632] |
| 07564363 | USD[0.0038551652120336] |
| 07564371 | DOGE[1.000000000000000],USD[0.0005085025386250] |
| 07564373 | CUSDT[3.000000000000000],SHIB[424152.170964197876449 9],USD[0.010000072335211] |
| 07564374 | BTC[0.00000005611130 12],DOGE[0.3920000000000000],ETH[1.306662770000000],ETHW[1.3066627700000000] |
| 07564383 | CUSDT[8.000000000000000],DOGE[491.913687510000000],GRT[4.944379900000000],TRX[120.788364320000000],USD[5.505561418659209 8] |
| 07564392 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0023839840012472] |
| 07564398 | DOGE[0.000000090365895],USD[0.0018540563674185] |
| 07564401 | CUSDT[1.000000000000000],DOGE[160.127253400000000],USD[0.0000000019882270] |
| 07564403 | DOGE[2869.320128790000000],GRT[1.000000000000000],USD[0.0000000060054683] |
| 07564404 | BAT[0.000031840000000],CUSDT[10.00000000000000],DAI[0.000035310000000],DOGE[87.455652990000000],TRX[1.000000000000000],USD[5.0411719764250010] |
| 07564406 | CUSDT[3.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0002426498432381] |
| 07564411 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0058757554206060] |
| 07564412 | SOL[0.001934906597528],USD[0.000000432948072],USDT[0.000001029377219 2] |
| 07564419 | BAT[1.016555500000000],CUSDT[3.000000000000000],DOGE[192.922468260000000],ETH[0.163562830000000],ETHW[0.163123280000000],LINK[5.535064910000000],TRX[1.00000000000000],USD[0.000012998639711 9] |
| 07564420 | DOGE[182.271921740000000],TRX[1.000000000000000],USD[0.0000000011468318] |
| 07564421 | DOGE[98.291934410000000],TRX[1.000000000000000],USD[0.000000006773541 1] |
| 07564422 | BRZ[2.000000000000000],USD[0.0010209121378522] |
| 07564424 | CUSDT[4.000000000000000],DOGE[1216.213988390000000],TRX[13.465393190000000],USD[0.000000009597100 7] |
| 07564436 | CUSDT[3.000000000000000],DOGE[463.059780630000000],USD[0.0000000135359646] |
| 07564440 | CUSDT[2.000000000000000],ETH[0.003414850000000],ETHW[0.003414850000000],USD[5.0954119408492490] |
| 07564442 | BTC[0.000000046305000],DOGE[2.988600400000000],ETH[0.000000070483828],SOL[0.000000011304800],USD[0.000000068603392],USDT[0.000000121085367 5] |
| 07564444 | CUSDT[2.000000000000000],USD[40.626100655445346 0] |
| 07564445 | LINK[0.000000021968179],USD[0.000001066150909] |
| 07564446 | CUSDT[2.000000000000000],DOGE[573.099693790000000],ETH[0.052312110000000],ETHW[0.052312110000000],USD[0.000015450597598 5] |
| 07564456 | BAT[2.077384990000000],BRZ[1.000000000000000],BTC[0.000000086025736],CUSDT[8.000000000000000],DOGE[0.068713323223351 8],ETH[0.000000085000000],ETHW[0.000000085000000],GRT[1.000191730000000],LTC[0.000000003800000],SOL[0.000000047242784],TRX[5.000000000000000],USD[0.0037425744759999] |
| 07564458 | BTC[0.005661410000000],CUSDT[10.00000000000000],DOGE[769.155126630000000],ETH[0.123388300000000],ETHW[0.122217770000000],LINK[1.713028010000000],LTC[0.169931320000000],SOL[0.857539880000000],SUSHI[1.919548660000000],TRX[2.000000000000000],USD[5.8760942291740890] |
| 07564462 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[511.921585060000000],USD[0.0000000084114769] |
| 07564464 | BTC[0.001369180000000],DOGE[1836.365461570000000],ETH[0.043631120000000],ETHW[0.043631120000000],USD[0.480885339728819 2] |
| 07564465 | CUSDT[4.000000000000000],MATIC[10.531690540000000],SOL[5.541382990000000],USD[0.0000000147693249] |
| 07564468 | BTC[0.087100938725000],ETH[0.000761100000000],ETHW[0.000761101096107 5],SOL[14.792970280622107 5],USD[0.7170560987621493],USDT[0.0000000073929306] |
| 07564469 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.000009069509099 2],ETHW[0.000000095090992],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0095849246522927],USDT[1.1090427200000000] |
| 07564471 | USD[0.0060148199436910] |
| 07564472 | BTC[0.000052418500000],SHIB[60980.984319450000000],USD[0.0057084692500000],USDT[0.000000080000000] |
| 07564474 | USD[162.095992690998396 6] |
| 07564476 | DOGE[279.370894630000000],USD[0.0000000058988808] |
| 07564478 | USD[0.0048417610666656] |
| 07564485 | BRZ[1.000000000000000],CUSDT[13.00000000000000],GRT[1.000000000000000],TRX[8.000000000000000],USD[0.0429549731434 13] |
| 07564488 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0052034058649637],USDT[1.000000000000000] |
| 07564490 | USD[600.000000000000000] |
| 07564492 | DOGE[704.083028170000000],TRX[1.000000000000000],USD[0.0000000030970416] |
| 07564495 | BTC[0.000000084476507],CUSDT[4.000000000000000],DOGE[1.000000054102740],ETH[0.000000087671680],ETHW[0.000000087671680],SOL[0.000000008524368],SUSHI[0.0000000002337454] |
| 07564503 | ETH[0.0016317700000000],ETHW[0.0016180900000000],USD[1136.650244649692409 8] |
| 07564504 | BTC[0.000000058601058],ETH[0.0000061537700],ETHW[0.0000006153770 00],SOL[0.000098236000000],TRX[0.00091462335260000],USD[0.000211046384844 04],USDT[0.0003357363801555] |
| 07564513 | USD[0.0075703406231727] |
| 07564518 | ETH[0.0000000850107 84],ETHW[0.000000085010784],LINK[0.026000000000000],USD[0.0000000027322434],USDT[0.0001835329878297] |
| 07564522 | DOGE[0.0097089800000000],CUSDT[2.000000000000000],USD[0.0035490465878 70] |
| 07564523 | BCH[0.000000050000000],DOGE[0.000000021680000],GRT[0.000000050000000],LTC[0.000000003480000],SOL[0.000000040000000],SUSHI[0.000000006200000],USD[0.00000002016223 7],USDT[0.0000000167269075] |
| 07564527 | USD[0.0009410306946125] |
| 07564529 | CUSDT[1.000000000000000],DOGE[82.363620690000000],ETH[0.013888110000000],ETHW[0.013710270000000],PAXG[0.0279547100000000],USD[0.0100505338946035] |
| 07564530 | CUSDT[2.000000000000000],DOGE[51.18145208000000000],USD[2.7500000079311532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07564532 | BTC[0.0003507600000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0000481279072534] |
| 07564537 | BAT[1.000000000000000],DOGE[5209.406471060000000],USD[0.000000003584128] |
| 07564546 | DOGE[58.634232210000000],USD[10.000000019630109] |
| 07564547 | USD[0.000000086263267] |
| 07564551 | CUSDT[3.000000000000000],SHIB[1.000000000000000],USD[118.3794460901246893] |
| 07564554 | BTC[0.002626800000000],CUSDT[8.000000000000000],KSHIB[135.406625410000000],LTC[0.154425880000000],SHIB[70626.130148150000000],SOL[1.465741140000000],TRX[3.000000000000000],USD[0.0256756003099195],USDT[5.4867658000000000] |
| 07564557 | CUSDT[4.000000000000000],DOGE[35.071874130000000],USD[0.0977693552767319] |
| 07564561 | CUSDT[5.000000000000000],DOGE[0.000000006501595],USD[0.0097920241085108] |
| 07564564 | BTC[0.000000007238697 6],DOGE[0.000000028024760],ETH[0.000000073967296],MATIC[0.000000007 6506800],SHIB[1.000000000000000],USD[0.0001957191313397] |
| 07564568 | CUSDT[1.000000000000000],DOGE[80.951600090000000],TRX[376.108096770000000],USD[0.0000000010222964] |
| 07564574 | AVAX[0.070460000000000],BTC[0.000070880000000],MATIC[0.040000000000000],SOL[0.006210000000000],USD[6824.8865737000000000] |
| 07564576 | CUSDT[1.000000000000000],USD[0.0005703588995803] |
| 07564578 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0091599248714517] |
| 07564579 | CUSDT[4.000000000000000],DOGE[823.506275360000000],TRX[1.000000000000000],USD[0.0000000074650393] |
| 07564582 | CUSDT[5.000000000000000],DOGE[706.264091310000000],TRX[0.007844010000000],USD[0.0215483013917869] |
| 07564583 | DOGE[1434.722226220000000],TRX[1.000000000000000],USD[0.0000000052194334] |
| 07564584 | CUSDT[1.000000000000000],DOGE[1.000354177 7199119],ETH[0.000000038000000] |
| 07564585 | CUSDT[3.000000000000000],DOGE[207.310134010000000],TRX[164.774571240000000],USD[0.0000000090468277],USDT[24.8452854200000000] |
| 07564589 | CUSDT[1.000000000000000],DOGE[275.854660840000000],USD[6.010000007534452] |
| 07564595 | CUSDT[1.000000000000000],USD[0.0185799774387463] |
| 07564597 | DOGE[51.736903240000000],USD[0.000000006 2012296] |
| 07564603 | USD[0.0000000077333412] |
| 07564607 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[2185885.325449470000000],TRX[1.000000000000000],USD[0.3470513638284393] |
| 07564610 | USD[0.0011863016197384] |
| 07564612 | USD[0.0000000063707437] |
| 07564615 | DOGE[143.843653450000000],TRX[1.000000000000000],USD[0.0000000043000875] |
| 07564618 | DOGE[726.616053470000000],USD[0.0000000010458145] |
| 07564620 | CUSDT[3.000000000000000],DOGE[0.541254500000000],GRT[1.000000000000000],USD[0.0003332186953518] |
| 07564621 | CUSDT[1.000000000000000],DOGE[144.225529960000000],USD[0.0000000007187408] |
| 07564622 | BAT[1.000000000000000],DOGE[2230.872133450000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[54.1770126893981064] |
| 07564623 | CUSDT[3.000000000000000],DOGE[1060.791907940000000],TRX[1.000000000000000],USD[0.0000000063764490] |
| 07564625 | BTC[0.000000030600000],USD[0.2410797531250000] |
| 07564626 | USD[0.0436896935747376] |
| 07564631 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0000771794775217],USDT[1.000000000000000] |
| 07564633 | DOGE[0.000000042007812],TRX[1.000000000000000],USD[0.0055255390878415] |
| 07564635 | USD[0.9603034024369305] |
| 07564638 | CUSDT[1.000000000000000],DOGE[73.297625270000000],USD[0.0000000008769082] |
| 07564642 | CUSDT[1.000000000000000],ETH[0.025395190000000],ETHW[0.025395190000000],USD[0.0000393774955853] |
| 07564644 | CUSDT[8.000000000000000],DOGE[1.000000000000000],USD[0.0022969841025920],USDT[0.0000000049871934] |
| 07564647 | BRZ[1.000000000000000],CUSDT[28.000000000000000],DOGE[11610.316566610000000],GRT[1.000000000000000],LTC[1.693871160000000],TRX[5.000000000000000],USD[0.0000095929914334] |
| 07564657 | ETH[0.000000039990000],USD[0.0000003439162428] |
| 07564658 | BRZ[104.425086120000000],CUSDT[2.000000000000000],DOGE[168.013950250000000],SUSHI[1.009045110000000],TRX[67.252136860000000],USD[1.000000042919 1831] |
| 07564661 | DOGE[49.977258110000000],TRX[1.000000000000000],USD[0.0000000010458744] |
| 07564663 | CUSDT[1.000000000000000],DOGE[391.358478022324212 1],SHIB[292705 0.374798770000000],TRX[1066.051497820000000],USD[0.0000000025200562] |
| 07564664 | CUSDT[2.000000000000000],DOGE[0.000000005000000],TRX[2.000000000000000],USD[1.4537075307351663] |
| 07564665 | BRZ[1.000000000000000],CUSDT[69.002369360000000],DOGE[2642.934775700000000],SHIB[4577929.976187980000000],TRX[2.000000000000000],USD[0.0000000053733073],USDT[0.0025020900006408] |
| 07564666 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000007050000],GRT[1.000000000000000],USD[0.0000023803461210] |
| 07564667 | CUSDT[1.000000000000000],DOGE[41.770269110000000],USD[0.0000000050793291] |
| 07564669 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0036026777911687] |
| 07564673 | BRZ[1.000000000000000],DOGE[598.238558350000000],USD[0.0000000017827135] |
| 07564674 | DOGE[115.974896910000000],TRX[1.000000000000000],USD[10.9723574431172192] |
| 07564675 | DOGE[1420.879598350000000],TRX[1.000000000000000],USD[0.0000000050125100] |
| 07564677 | USD[0.0003470381481779],USDT[0.0000000071522298] |
| 07564679 | CUSDT[1.000000000000000],DOGE[0.000181300000000],TRX[1.000000000000000],USD[0.8770014718641881] |
| 07564685 | CUSDT[1.000000000000000],CUSDT[55.228732730000000],DAI[10.579519150000000],DOGE[79.654428990000000],SHIB[3876066.911452180000000],SUSHI[1.143538060000000],TRX[1284.262809490000000],UNI[2.219852800000000],USD[0.0200031279552230],USDT[0.0002653100000522] |
| 07564688 | BRZ[5.026600860000000],BTC[0.083746438076119 5],CUSDT[15.000000000000000],DOGE[1.000000000000000],LINK[0.000110210000000],LTC[3.854856750000000],SHIB[3125024.535814250000000],SOL[9.054174200000000],TRX[1.000000000000000],UNI[0.000365000000000],USD[0.0093240055551168] |
| 07564692 | CUSDT[1.000000000000000],DOGE[73.885619770000000],NFT[384307146760238559](1),USD[0.0000000002605841] |
| 07564693 | CUSDT[1.000000000000000],DOGE[291.374200420000000],USD[0.0000000000169206] |
| 07564694 | DOGE[129.621741680000000],PAXG[0.000611500000000],SHIB[1.000000000000000],USD[0.0000000065144992] |
| 07564702 | CUSDT[5.000000000000000],DOGE[153.012428810000000],USD[10.0000000249810980] |
| 07564705 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.3885802885018853] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07564706 | CUSDT[2.0000000000000000],DOGE[278.1927548400000000],USD[0.0100000057005720] |
| 07564710 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0036275716178650] |
| 07564712 | CUSDT[1.0000000000000000],DOGE[2.1271284300000000],USD[0.3675781493052137] |
| 07564716 | CUSDT[1.0000000000000000],ETH[0.0192740600000000],ETHW[0.0192740600000000],USD[25.0000155647866118] |
| 07564718 | DOGE[1.0000000000000000],USD[0.0000777575729140],USDT[1.0000000000000000] |
| 07564720 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],USD[0.0200000163830370] |
| 07564721 | CUSDT[1.0000000000000000],DOGE[1460.1155728300000000],TRX[3331.2801325000000000],USD[0.0000000105491431],USDT[1.0000000000000000] |
| 07564725 | USD[0.2000000000000000] |
| 07564726 | USD[10.0000000000000000] |
| 07564728 | CUSDT[1.0000000000000000],DOGE[402.8816512900000000],USD[0.0100000045084270] |
| 07564729 | USD[0.0000000561027000],USDT[0.0000010048897065] |
| 07564732 | TRX[135.5856310000000000] |
| 07564735 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0056347500000000],ETHW[0.0056347500000000],USD[0.0062520391134224] |
| 07564736 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[378.0092394600000000],USDT[1.0048768068093810] |
| 07564738 | USD[0.0068682043229741] |
| 07564742 | CUSDT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0049884572732827] |
| 07564746 | BRZ[1.0000000000000000],BTC[0.0092587300000000],DOGE[1430.3709371600000000],ETH[0.1902228300000000],ETHW[0.1902228300000000],SHIB[5.0000000000000000],SOL[2.4035320500000000],USD[0.0284168863702839] |
| 07564754 | CUSDT[1.0000000000000000],DOGE[147.3431524700000000],USD[0.0000000050711340] |
| 07564756 | CUSDT[3.0000000000000000],TRX[0.0000260400000000],USD[0.0030386088857143] |
| 07564757 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[8.0000000000000000],TRX[4.0000000000000000],UNI[1.0000000000000000],USD[2121.6123520232893863],USDT[2.0000000000000000] |
| 07564759 | CUSDT[1.0000000000000000],DOGE[364.5265028900000000],USD[0.0000000014417609] |
| 07564761 | CUSDT[1.0000000000000000],DOGE[72.6582268000000000],USD[0.0000000022670240] |
| 07564763 | CUSDT[0.0023771300000000],DOGE[187.2428292100000000],ETH[0.0279748800000000],ETHW[0.0279748800000000],SOL[2.2864638900000000],SUSHI[9.5253653500000000],TRX[699.8086412400000000],USD[0.0004186825943988],USDT[0.0009469545673120] |
| 07564766 | AAVE[0.0082000000000000],BTC[0.0000622000000000],SUSHI[0.0650000000000000],USD[1.8765202000000000] |
| 07564774 | BRZ[1.0000000000000000],BTC[0.0037221200000000],CUSDT[3.0000000000000000],DOGE[158.4354058000000000],SHIB[1275267.5452631000000000],USD[0.0023637521960802] |
| 07564778 | CUSDT[8.0000000000000000],USD[14.8002716882558163] |
| 07564782 | USD[4435.5981823404000000] |
| 07564783 | CUSDT[2.0000000000000000],DOGE[293.2828949300000000],ETH[0.0281003700000000],ETHW[0.0281003700000000],USD[0.0000145206506536] |
| 07564787 | DOGE[10.4602349400000000],USD[0.0000000041100118] |
| 07564788 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0062200555807959] |
| 07564791 | BTC[0.0000000049014730],ETH[0.0000000012044820],SOL[0.0000000038856908] |
| 07564793 | CUSDT[1.0000000000000000],DOGE[69.2180744200000000],USD[0.0100000021247144] |
| 07564799 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1411.1726457600000000],USD[0.4081117804684654] |
| 07564801 | CUSDT[5.0000000000000000],DOGE[1143.2847295300000000],TRX[1.0000000000000000],USD[0.0000000093206297] |
| 07564804 | GRT[1.0000000000000000],USD[1.2486329541595396],USDT[1.0254319700000000] |
| 07564806 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0000010233801370],NFT [5273236090425365711][1],SOL[0.0505951900000000],USD[0.0014836760204104] |
| 07564812 | BTC[0.0000000017194798],CUSDT[3.0000000000000000],DOGE[0.0000000088417500],ETH[0.0000000066747162],USD[0.0004908558117794] |
| 07564814 | DOGE[0.0000000080000000],USD[0.6452745197913900],USDT[0.0000000117340800] |
| 07564815 | BRZ[1.0000000000000000],DOGE[2311.3885967300000000],TRX[2.0000000000000000],USD[0.0036328761896933],USDT[1.0000000000000000] |
| 07564822 | DOGE[580.9441818200000000],USD[0.0000000016277790] |
| 07564824 | DOGE[7.2823221400000000],USD[0.0000000017908548] |
| 07564826 | BRZ[2.0000000000000000],TRX[8025.5823188900000000],USD[0.0000000037807158] |
| 07564827 | CUSDT[5.0000000000000000],USD[0.0051731203380678] |
| 07564828 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],DOGE[1.0000000000000000],SHIB[22.0000000000000000],USD[2.4496207256253264] |
| 07564829 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[0.7043328200000000],TRX[1.0000000000000000],USD[0.4170340713698939] |
| 07564835 | BAT[79.1324778800000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[329.6124813300000000],ETH[0.1125518100000000],ETHW[0.1114410400000000],LTC[0.3219572500000000],TRX[748.1041074500000000],USD[0.0000468523792464],USDT[109.4556613800000000] |
| 07564839 | CUSDT[2.0000000000000000],DOGE[0.0036312800000000],TRX[1.0000000000000000],USD[0.8234197998874936] |
| 07564840 | DOGE[0.4760000000000000],GRT[0.8250000000000000],TRX[0.0040000000000000],USD[0.9963700560000000] |
| 07564851 | CUSDT[1928.2044491900000000],DOGE[839.3978972100000000],TRX[503.6721838300000000],USD[0.0000000050780701] |
| 07564854 | CUSDT[1.0000000000000000],DOGE[353.2924849600000000],TRX[1.0000000000000000],USD[0.0100000098828948] |
| 07564863 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0042622945889653] |
| 07564867 | USDT[1.0820000000000000] |
| 07564869 | USD[0.0075766336339356] |
| 07564875 | CUSDT[1.0000000000000000],DOGE[143.9380746100000000],USD[0.0000000042291019] |
| 07564878 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[5.0000000000000000],USD[0.0076285385223322],USDT[0.0000000072237288] |
| 07564884 | BAT[78.6410137000000000],BCH[0.1156614400000000],BTC[0.0008789300000000],CUSDT[353.4776764300000000],DOGE[126.1507337500000000],ETH[0.1276776400000000],ETHW[0.1265700600000000],GRT[50.6677303800000000],SHIB[4.0000000000000000],TRX[472.8692348700000000],USD[0.0000109415847420] |
| 07564886 | USD[0.0000680106863066] |
| 07564887 | USD[0.0077119537363646] |
| 07564905 | ETH[0.0023979500000000],ETHW[0.0023979500000000],USD[0.0000070059615700] |
| 07564909 | BTC[0.0000727616339473],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0007463511277770] |
| 07564910 | USD[0.6661178213407300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07564914 | ETHW[0.012752150000000000],SHIB[2.000000000000000000],USD[38.723679932342385] |
| 07564915 | CUSDT[1.000000000000000000],DOGE[469.751886820000000000],USD[0.000000002245172] |
| 07564917 | BRZ[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[12.000000000000000000],DOGE[121.549964360000000000],ETHW[1.192547510000000000],GRT[260.778382880000000000],LINK[3.214666630000000000],TRX[127.009412110000000000],USD[1957.164482969479192] |
| 07564920 | DOGE[336.015923190000000000],TRX[1.074666405239020B],USD[0.010000033032685],YFI[0.000024800000000] |
| 07564923 | CUSDT[3.000000000000000000],USD[0.000234317555524],USDT[0.000000023786591] |
| 07564928 | CUSDT[1.000000000000000000],SOL[2.085415190000000],USD[0.010000005172393] |
| 07564931 | CUSDT[1.000000000000000000],DOGE[87.924973260000000],USD[0.010000048962210] |
| 07564933 | CUSDT[3.000000000000000000],DOGE[30.299801770000000],USD[0.000000046845186] |
| 07564937 | DOGE[651.564652870000000],TRX[1.000000000000000],USD[0.000000056682760] |
| 07564946 | ALGO[0.002611490000000000],BAT[1.000000000000000000],BTC[0.000000033195306],DOGE[3.000000000000000000],ETH[0.424616810000000000],ETHW[0.360974120000000000],SHIB[23.000000000000000000],TRX[6.000000000000000000],USD[0.000099489124317] |
| 07564953 | DOGE[292.218349450000000000],ETH[0.026373310000000000],ETHW[0.026373310000000000],SOL[2.191589720000000000],USD[0.000080314244803] |
| 07564954 | DOGE[270.722996100000000],USD[0.000000006173750] |
| 07564957 | CUSDT[22.948573776835161] |
| 07564960 | BTC[0.000000078154190],DOGE[0.000000005285600],ETH[0.000000044774765],LINK[0.000000049000000],LTC[0.000000057356490],SHIB[0.000000006844076],SOL[0.000000066153977],SUSHI[0.000000005000000],USD[0.004092535650094],USDT[0.000190541057800] |
| 07564961 | SOL[0.000000050000000],SOL[0.000000050782062],USD[0.225450202082220] |
| 07564965 | DOGE[7.492760540000000],USD[3.236682250944958] |
| 07564966 | USD[0.006806941708697] |
| 07564968 | CUSDT[1.000000000000000000],DOGE[283.096596630000000],USD[0.010000037887968] |
| 07564969 | CUSDT[2.000000000000000000],DOGE[628.108531850000000],USD[0.000000180386631] |
| 07564970 | BAT[66.854880980000000],BRZ[407.379987210000000],BTC[0.002815680000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.020243240000000000],ETHW[0.020243240000000000],GRT[117.369938730000000000],MATIC[62.685764160000000000],SHIB[6513243.595310460000000000],TRX[858.159162770000000000],USD[0.060092230832736] |
| 07564972 | SHIB[0.000000019051162],SOL[0.000000017356346],USD[0.003769428315636] |
| 07564977 | DOGE[28.326440930000000],USD[30.010000018507462] |
| 07564978 | CUSDT[5.000000000000000],USD[0.000000058744927] |
| 07564981 | CUSDT[6.000000000000000],DOGE[176.015707014254946],SUSHI[1.358007510000000],USD[0.000000008573956] |
| 07564990 | BAT[1.000000000000000],DOGE[220.967164730000000],USD[0.000000040633003] |
| 07565000 | BCH[0.007849180000000],CUSDT[3.000000000000000],DOGE[76.419826040000000],USD[0.000007433117668] |
| 07565002 | BTC[0.001118250000000],CUSDT[1.000000000000000],USD[55.501213889066296] |
| 07565003 | CUSDT[3.000000000000000],DOGE[396.353980740000000],USD[0.030000137888736] |
| 07565005 | BRZ[1.000000000000000],DOGE[0.747870580000000],TRX[1.000000000000000],USD[0.000000013474174] |
| 07565009 | CUSDT[1.000000000000000],DOGE[460.555727260000000],USD[0.000000005630612] |
| 07565011 | ALGO[71.998555950000000],BRZ[3.000000000000000],CUSDT[17.000000000000000],DOGE[18609.943288200000000],GRT[1159.707890420000000],MATIC[7.295473450000000],NFT[399711194269394336](1),SHIB[16727265.277418320000000],SOL[11.517152990000000],TRX[3995.007978560000000],UNI[2.775294890000000],USD[93.342125682457232](3),USDT[0.000000067279747] |
| 07565012 | CUSDT[1.000000000000000],ETH[0.021040302620078],ETHW[0.026764502620078],TRX[1.000000000000000],USD[54.834688250356592] |
| 07565014 | BAT[1.000000000000000],DOGE[1407.800300480000000],USD[0.000000004365504] |
| 07565016 | ETH[0.003000000000000],ETHW[0.003000000000000],NFT[297007305869822270](1),USD[1.105695340000000] |
| 07565020 | DOGE[1.000000000000000],USD[0.010021715164280] |
| 07565024 | BTC[0.000019125100000] |
| 07565027 | USD[105.601026837524521] |
| 07565029 | DOGE[65.589302860000000] |
| 07565030 | BAT[1.016555500000000],CUSDT[1.000000000000000],DOGE[225.386334590000000],USD[0.000000095276099] |
| 07565031 | USD[955.697055000000000] |
| 07565034 | CUSDT[3.000000000000000],SOL[0.224750787896737],USD[0.000004199919906] |
| 07565037 | DOGE[89.374513000000000],TRX[1.000000000000000],USD[0.010000059548600] |
| 07565041 | CUSDT[1.000000000000000],DOGE[2187.430697930000000],USD[0.000000022207720] |
| 07565044 | DOGE[5157.908613770000000],USD[0.000000030412275] |
| 07565048 | CUSDT[6.000000000000000],ETH[0.002218840000000],ETHW[0.002191480000000],LINK[1.188884970000000],MATIC[60.436674500000000],SOL[8.080503990000000],TRX[242.280940520000000],USD[0.007402964647919],USDT[15.544505700000000] |
| 07565050 | USD[0.003117617133940] |
| 07565052 | BTC[0.000078400000000],DOGE[6167.943000000000000],USD[55.340820528000000] |
| 07565056 | BRZ[1.000000000000000],BTC[0.000000050160128],CUSDT[5.000000002797510],DOGE[0.000000016665754],ETH[0.000000008366424],SHIB[1.000000000000000],SUSHI[0.000000098298292],TRX[0.000000064841584],USD[0.000956902715318] |
| 07565057 | CUSDT[2.000000000000000],DOGE[107.273270790000000],ETH[0.006988390000000],ETHW[0.006988390000000],USD[0.250007551262353] |
| 07565062 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[0.000000033378804],USD[0.003514638698770] |
| 07565065 | DOGE[231.424057600000000],USD[0.028433809784960] |
| 07565067 | TRX[1.000000000000000],USD[0.000550453603131] |
| 07565073 | BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[83.400585500000000],TRX[468.561149070000000],USD[0.000000092707643] |
| 07565076 | CUSDT[1.000000000000000],DOGE[1409.206455690000000],USD[0.000000022330813] |
| 07565078 | BTC[0.000976950000000],CUSDT[2.000000000000000],DOGE[227.970041170000000],ETH[0.027693050000000],ETHW[0.027351050000000],TRX[1.000000000000000],USD[110.611953528527893] |
| 07565080 | CUSDT[1.000000000000000],DOGE[52.211847500000000],USD[0.000000056381159] |
| 07565081 | CUSDT[1.000000000000000],USD[0.000074285175238] |
| 07565083 | USD[68.760698566424267] |
| 07565084 | CUSDT[25.000000000000000],DOGE[2560.484318440000000],SHIB[3.000000000000000],USD[0.000000096172791] |
| 07565089 | CUSDT[1.000000000000000],TRX[2276.675197590000000],USD[0.000000008152068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07565095 | DOGE[30508.122950000000000000],ETH[0.082563150000000000],ETHW[0.082563150000000000],TRX[0.487400000000000000],USD[4.780779726500000000] |
| 07565097 | BRZ[1.000000000000000000],DOGE[844.953818900000000000],USD[0.000000058241780] |
| 07565098 | CUSDT[2.000000000000000000],DOGE[39.411082730000000000],USD[0.000000100021812] |
| 07565107 | AAVE[0.000000050600000],BTC[0.000000080000000],DOGE[0.000000084562877],ETH[0.000000061529063],ETHW[0.403571184691809],LTC[0.000000067987206],NFT[38195631444270462][1],SHIB[0.000000005182683],USD[0.000073571188273] |
| 07565108 | BTC[0.000270810000000000],CUSDT[1.000000000000000000],DOGE[727.921447290000000000],ETH[0.024765300000000000],ETHW[0.024765300000000000],TRX[1.000000000000000000],USD[0.001046437234617] |
| 07565111 | ETH[0.014139790000000000],ETHW[0.014139790000000000] |
| 07565116 | CUSDT[5.000000000000000000],DOGE[0.000034360000000000],USD[0.553412556453945] |
| 07565123 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1028.296298020000000000],ETH[0.000000018500301],TRX[1.000000000000000000],USD[0.000000086748431],USDT[0.000158566379188] |
| 07565124 | DOGE[141.615002490000000000],USD[0.000000021574417] |
| 07565125 | BTC[0.000278685600000],DOGE[1.568994010000000000],USD[0.022709000797399] |
| 07565127 | BRZ[4.000000000000000000],CUSDT[21.000000000000000000],SHIB[3543201.121716280000000000],TRX[4.000000000000000000],USD[0.000000005060249] |
| 07565134 | USD[79.365217710000000000] |
| 07565135 | CUSDT[3.000000000000000000],DOGE[0.000015550000000000],USD[0.004560929897165] |
| 07565137 | CUSDT[1.000000000000000000],DOGE[70.306850730000000000],USD[0.000000033346775] |
| 07565141 | DOGE[203.746507070000000000],TRX[1.000000000000000000],USD[0.000000086188628] |
| 07565142 | BRZ[1.000000000000000000],DOGE[81.853466110000000000],USD[0.000000045193040] |
| 07565145 | CUSDT[2.000000000000000000],DOGE[275.220834600000000000],USD[0.000000083917984] |
| 07565146 | CUSDT[2.001147880000000000],ETH[0.000000100000000],ETHW[0.000000100000000],TRX[2.000000000000000000],USD[0.008334005749085] |
| 07565147 | DOGE[242.361396700000000000],USD[0.018713321671309] |
| 07565150 | USD[0.001851728688489] |
| 07565151 | BTC[0.000000090000000],DOGE[1646.251748850000000000],ETH[1.094012820000000000],ETHW[1.097783550000000000],SHIB[25213227.015292082083669],USD[5.000962447299221] |
| 07565152 | CUSDT[1.000000000000000000],DOGE[86.648700340000000000],USD[0.010000004315482] |
| 07565154 | CUSDT[1.000000000000000000],DOGE[0.000000068048941],KSHIB[236.070142340000000][1],TRX[1.000000000000000000],USD[0.001560699980041] |
| 07565155 | DOGE[1.000000000000000000],USD[0.007678685238576] |
| 07565156 | DOGE[1516.617268930000000000],USD[0.000000006843826] |
| 07565158 | USD[723.145843875600000000] |
| 07565164 | DOGE[45.100003210000000000],USD[0.000000046101610] |
| 07565165 | CUSDT[2.000000000000000000],USD[22.916247578390115924] |
| 07565166 | BTC[0.000000050000000],ETHW[0.039962000000000000],LINK[1.198860000000000000],USD[1.898992490000000000] |
| 07565167 | CUSDT[2.000000000000000000],DOGE[104.248555770000000000],ETH[0.065537505586000],ETHW[0.065537505586000],TRX[1.000000000000000000],UN[0.000022540000000000],USD[0.000008019642503] |
| 07565173 | BTC[0.001325170000000000],CUSDT[3.000000000000000000],DOGE[436.212191630000000000],USD[0.030301854319046] |
| 07565174 | USD[0.000000450832080] |
| 07565176 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.065260477754468] |
| 07565187 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],NFT[312408498071399359][1],NFT[326857198806419099][1],NFT[409177008959608761][1],NFT[492826838800393307][1],NFT[510935593484151842][1],NFT[537941941850623553][1],NFT[538562295465492064][1],NFT[565581313467608009][1],SHIB[1.000000000000000000],SOL[0.000000008425000],USD[0.005622857312866] |
| 07565191 | DOGE[602.588300000000000000],ETH[0.113640900000000000],ETHW[0.113640900000000000],SHIB[2697435.000000000000000],USD[3.575419000000000000] |
| 07565198 | CUSDT[1.000000000000000000],DOGE[218.054940330000000000],USD[0.000000035631934] |
| 07565202 | CUSDT[4.000000000000000000],DOGE[315.737644890000000000],TRX[1.000000000000000000],USD[16.010000015787239] |
| 07565206 | CUSDT[1.000000000000000000],DOGE[56.061542330000000000],USD[0.000000009041535] |
| 07565211 | USD[0.005999038025566] |
| 07565215 | CUSDT[1.000000000000000000],DOGE[115.374006750000000000],TRX[1.000000000000000000],USD[0.000000077485475] |
| 07565217 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.004555300000000000],USDT[0.000000080712206] |
| 07565221 | DOGE[71.803890950000000000],USD[0.010000009597140] |
| 07565225 | BRZ[1.000000000000000000],DOGE[4072.909079560000000000],GRT[1.000000000000000000],USD[0.000000088204704] |
| 07565229 | USD[50.010000000000000] |
| 07565230 | CUSDT[9.000000000000000000],GRT[1.004989570000000000],TRX[2.000000000000000000],USD[0.000000058735844] |
| 07565231 | BTC[0.000147500000000000],CUSDT[1.000000000000000000],DOGE[538.409417420000000000],ETH[0.014559440000000000],ETHW[0.014381600000000000],USD[52.089042473524798] |
| 07565234 | BTC[0.000620300000000000],CUSDT[5.000000000000000000],DOGE[245.938268090000000000],ETH[0.010693160000000000],ETHW[0.010693160000000000],MATIC[16.784490010000000000],USD[40.010292715655835] |
| 07565235 | CUSDT[4349.859718550000000000],USD[-59.999999995549380] |
| 07565239 | CUSDT[1.000000000000000000],DOGE[156.595449340000000000],USD[0.000000058482826] |
| 07565241 | SOL[0.000000019133503],USD[96.169106023450197] |
| 07565243 | DOGE[1476.176169930000000000],TRX[1.000000000000000000],USD[0.000000015467072] |
| 07565245 | DOGE[2035.824000000000000000],USD[4.666024000000000000] |
| 07565250 | DOGE[0.000000058381780],USD[0.020994207673681] |
| 07565252 | BRZ[1.000000000000000000],CUSDT[20.000000000000000000],DOGE[296.098164920000000000],SHIB[26227344.488645580000000],TRX[5.000000000000000000],USD[0.000319635655608] |
| 07565262 | BTC[0.000000061373592],ETH[0.000000061379132],SOL[0.000000103814110],USD[0.001809638461920] |
| 07565268 | DOGE[1424.219067620000000000],USD[0.000000061089976] |
| 07565284 | CUSDT[3.000000000000000000],DOGE[1.446748390000000000],USD[0.9897355332375773] |
| 07565285 | BTC[0.000168210000000000],CUSDT[4.000000000000000000],DOGE[392.198923130000000000],TRX[253.157681460000000000],USD[0.000263954465880] |
| 07565287 | CUSDT[1.000000000000000000],DOGE[84.040531600000000000],USD[0.000000032377680] |
| 07565288 | DOGE[4.640599260000000000],USD[0.334473771660937] |
| 07565290 | BTC[0.000082710000000000],CUSDT[1.000000000000000000],DOGE[85.615697830000000000],TRX[1.000000000000000000],USD[7.275787415017505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07565295 | CUSDT[1.000000000000000000],DOGE[701.96184248000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],UNI[0.000045250000000000],USD[2.86970309502126611] |
| 07565305 | CUSDT[7.000000000000000000],DOGE[61.41887854000000000],ETH[0.076264150000000000],ETHW[0.076264150000000000],TRX[1.000000000000000000],USD[0.000000015361613] |
| 07565307 | BRZ[1.000000000000000000],USD[141.87602756000000000],USD[0.000000026300324] |
| 07565310 | CUSDT[1.000000000000000000],DOGE[278.41165538000000000],USD[0.000000000714772 6] |
| 07565318 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.031165836846068 2] |
| 07565325 | BCH[0.078111750000000000],LTC[0.215356570000000000],SHIB[100515.02633161000000000],USD[0.00468884567137 51] |
| 07565329 | USD[0.000002189694250 0],USDT[0.000000074752700] |
| 07565331 | GRT[1.000000000000000000],NFT (50548533737454343 0)[1],SHIB[1.000000000000000000],USD[0.000000064205030],USDT[0.000000086620336] |
| 07565334 | CUSDT[7.000000000000000000],DAI[19.86432408000000000],DOGE[143.17085884000000000],GRT[11.74038450000000000],PAXG[0.012844250000000000],SOL[0.718287320000000000],SUSHI[2.386971760000000000],TRX[305.84540801000000000],USD[0.010000323294538 6],USDT[14.90866030000000000] |
| 07565340 | DOGE[1455.55483494000000000],USD[0.000000056586928] |
| 07565342 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[2.000000000000000000],LINK[35.55946478000000000],USD[0.000000006392344 19],USDT[4.00031045000000000] |
| 07565343 | DOGE[53.79480000000000000],SOL[0.280000000000000000],USD[0.33420801500000000] |
| 07565345 | CUSDT[2.000000000000000000],ETH[0.007949820000000000],ETHW[0.007854060000000000],USD[0.000000009690970 1],USDT[9.22497732000000000] |
| 07565347 | BTC[0.000182720000000000],DOGE[12.98700000000000000] |
| 07565350 | CUSDT[4.000000000000000000],USD[0.059760139375210] |
| 07565351 | DOGE[140.76045840000000000],USD[0.000000006343360] |
| 07565352 | BTC[0.000218060000000000],SHIB[1.000000000000000000],USD[-0.7182368523045375] |
| 07565354 | DOGE[19.89833621000000000],USD[0.000000032846582] |
| 07565358 | DOGE[4006.43060627000000000],SOL[1.000000000000000000],USD[0.000000071070952] |
| 07565363 | DOGE[437.84038321000000000],USD[0.023180414262007 6] |
| 07565364 | BTC[0.000000000800000 0],DOGE[0.660000000000000000],ETH[0.000949000000000000],ETHW[0.000949000000000000],USD[2.53865675300000 00] |
| 07565365 | USD[0.005036290309301 9],USDT[0.000000170222578] |
| 07565366 | BTC[0.000779280000000000],CUSDT[2.000000000000000000],DOGE[700.30465058000000000],ETH[0.019180100000000000],ETHW[0.019180100000000000],LTC[0.108440400000000000],TRX[68.78567714000000000],USD[0.001318552184566 0] |
| 07565379 | BRZ[1.000000000000000000],USD[0.000000019686445] |
| 07565380 | DOGE[266.54842086000000000],SHIB[91920.16654321000000000],USD[0.000000074372541] |
| 07565383 | BTC[0.000026035000000000],USDT[3.93300480000000000] |
| 07565386 | CUSDT[2.000000000000000000],DOGE[216.22324738000000000],USD[0.000000022206827] |
| 07565392 | BAT[77.01330914000000000],BTC[0.007901105000000000],DOGE[0.784350000000000000],ETH[0.034623260000000000],ETHW[0.034583900000000000],GRT[64.01106214000000000],SOL[0.029916910000000000],USD[0.001918352478656 2] |
| 07565393 | DOGE[0.000000020647515] |
| 07565396 | USD[50.01000000000000000] |
| 07565398 | SHIB[259559.67555040000000000],USD[0.000000028521976],USDT[1.78119871585894 96] |
| 07565402 | BRZ[1.000000000000000000],BTC[0.000000009741354],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[33.0156998725013831] |
| 07565404 | BRZ[1.000378240000000000],CUSDT[2.000000000000000000],DOGE[739.66587824000000000],USD[0.002542798952788 8] |
| 07565407 | USD[0.004666000000000000] |
| 07565408 | CUSDT[1.000000000000000000],TRX[657.24773698000000000],USD[0.000000001556826] |
| 07565415 | CUSDT[2.000000000000000000],DOGE[206.40720979000000000],USD[0.000000088740328] |
| 07565416 | CUSDT[2.000000000000000000],DOGE[3447.30088772000000000],GRT[1.000000000000000000],SUSHI[81.87025772000000000],TRX[3.000000000000000000],UNI[22.40113093000000000],USD[0.004094014572722 3],USDT[0.000003255552477 4] |
| 07565423 | BRZ[1.000000000000000000],BTC[0.005055690000000000],USD[0.000237356010793 7] |
| 07565426 | USD[50.00000000000000000] |
| 07565428 | CUSDT[23.00000000000000000],TRX[1.000000000000000000],USD[0.005201355384333 5] |
| 07565431 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[432.58863959000000000],USD[0.010000012183096 6] |
| 07565432 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.005324629184456 1] |
| 07565435 | CUSDT[1.000000000000000000],USD[48.94954223421542 80] |
| 07565437 | TRX[0.000005000000000000],USDT[0.000000079404207 4] |
| 07565438 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.007996242981 04950] |
| 07565440 | CUSDT[2.000000000000000000],DOGE[5497.11865067000000000],SHIB[1.000000000000000000],TRX[1225.19978031000000000],USD[1.4756890474080972] |
| 07565445 | CUSDT[11703.87066736000000000],USD[0.000000000688192] |
| 07565448 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1916315.29335438000000000],USD[0.002207914146 9440] |
| 07565458 | CUSDT[2.000000000000000000],DOGE[134.68584887000000000],SHIB[137779.00248002000000000],USD[0.010000005841099] |
| 07565465 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.463756750375072] |
| 07565470 | CUSDT[2.000000000000000000],ETH[0.167733083572894 2],ETHW[0.167733083572894 2],USD[0.000000049235504] |
| 07565471 | DOGE[5580.32145355000000000],ETH[0.647770660000000000],ETHW[0.647498670000000000],SHIB[15539075.44052776942 12971],USD[0.006884179968257 1] |
| 07565472 | CUSDT[2.000000000000000000],DOGE[2129.23305458000000000],ETH[0.399428780000000000],ETHW[0.399428780000000000],LINK[16.29582568000000000],SOL[3.10667444000000000],TRX[2.000000000000000000],USD[500.000074399972517 3],USDT[2.000000000000000000] |
| 07565475 | ETH[0.024059950000000000],ETHW[0.024059950000000000],TRX[1.000000000000000000],USD[0.000033582584713 5] |
| 07565478 | CUSDT[12.00000000000000000],USD[0.002352996502137 58] |
| 07565481 | TRX[2.000000000000000000],USD[0.005716502942154 4] |
| 07565486 | DOGE[79.92156385000000000],TRX[1.000000000000000000],USD[0.010000004226006 0] |
| 07565487 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.006974325858058 4] |
| 07565488 | BRZ[1.000000000000000000],CUSDT[10.00000000000000000],DOGE[571.54407781000000000],ETH[0.050594130000000000],ETHW[0.049964850000000000],TRX[372.20181925000000000],USD[0.000088080026999 8] |
| 07565496 | CUSDT[2.000000000000000000],USD[186.07638236817688 16] |
| 07565500 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[16395.08642252000000000],DOGE[27793.03976114000000000],SOL[10.18943130000000000],SUSHI[120.58601443000000000],TRX[506.13371804000000000],UNI[9.04350900000000000],USD[10.0900045093685192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07565501 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.290846030000000000],ETHW[0.290846030000000000],TRX[3.000000000000000000],USD[0.0036252445016507] |
| 07565518 | BTC[0.000066403410000],MATIC[9.715000000000000],SOL[13.028942000000000],USD[14.2537893365750000] |
| 07565519 | DOGE[137.914539900000000],TRX[1.000000000000000],USD[0.0000000274527110] |
| 07565521 | CUSDT[7.000000000000000],DOGE[0.000666510000000],USD[0.2678830712702676] |
| 07565522 | DOGE[84.812683170000000],TRX[1.000000000000000],USD[0.0000000039395159] |
| 07565525 | BTC[0.011663150000000],CUSDT[2.000000000000000],DOGE[1373.978965310000000],USD[0.0000017193228927] |
| 07565526 | DOGE[65.227038380000000],USD[0.0000000072033126] |
| 07565527 | USD[2.404000000000000] |
| 07565537 | CUSDT[1.000000000000000],DOGE[1441.766644110000000],GRT[1.000000000000000],USD[0.0000000099278013] |
| 07565538 | CUSDT[3.000000000000000],DOGE[294.579322840000000],USD[0.0000000081806640] |
| 07565539 | CUSDT[482.131021800000000],DOGE[212.086469590000000],TRX[68.494636050000000],USD[0.0000000095416829] |
| 07565543 | ETH[0.000000030837652],LINK[0.100000005736867 8],LTC[0.000000026420338],SUSH[0.000000008964249 1],USDT[0.0000001315616458] |
| 07565546 | CUSDT[1.000000000000000],DOGE[0.000000100000000],USD[0.0017939329341103] |
| 07565547 | CUSDT[1.000000000000000],USD[0.0084551531361632] |
| 07565548 | BRZ[2.000000000000000],CUSDT[8.000000000000000],SHIB[1.000000000000000],USD[0.0049140312144274] |
| 07565549 | USD[0.0039218571778408] |
| 07565552 | DOGE[6024.718150280000000],SHIB[99900.000000000000000],USD[0.0000000024769164] |
| 07565554 | USD[5.246639564991 8078] |
| 07565555 | BTC[0.002539790000000],CUSDT[6.000000000000000],ETH[0.040368430000000],ETHW[0.040368430000000],LTC[0.701224890000000],USD[0.0006620679408097] |
| 07565557 | DOGE[12926.069488190000000],USD[0.0000000055874907] |
| 07565558 | DOGE[91.908000000000000],USD[0.0040259680000000] |
| 07565560 | CUSDT[6.000000000000000],DOGE[486.943594540000000],TRX[1.000000000000000],USD[0.0000000282338425] |
| 07565562 | CUSDT[1.000000000000000],DOGE[27.849081090000000],USD[0.0000000037353605] |
| 07565564 | BAT[3.873360260000000],BRZ[2.000000000000000],CUSDT[15.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0058102143025580] |
| 07565573 | CUSDT[2.000000000000000],DOGE[209.345640150000000],TRX[1.000000000000000],USD[0.0300000122439502] |
| 07565574 | BRZ[1.000000000000000],DOGE[323.104898310000000],USD[0.0100000037289942] |
| 07565575 | CUSDT[1.000000000000000],DOGE[1075.658664366574561 3],TRX[1.000000000000000],USD[0.0000000015296113] |
| 07565580 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0023287189979386] |
| 07565582 | BTC[0.002539790000000],DOGE[0.000000090449635],ETH[0.023822738175718 0],ETHW[0.023822738175718 0],SUSH[0.000000052672000],USD[0.0005497724168027] |
| 07565585 | BRZ[5.000000000000000],CUSDT[24.000000000000000],DOGE[1.000000000000000],GRT[298.591438150000000],TRX[8.000000000000000],USD[0.0000000104288487] |
| 07565588 | DOGE[1148.761057250000000],USD[0.0000000038728237] |
| 07565590 | BTC[0.000006100000000],USD[11.2339887200000000] |
| 07565597 | CUSDT[2.000000000000000],DOGE[101.322429130000000],USD[0.0003585057143534] |
| 07565599 | DOGE[3388.001730550000000],USD[0.0100000034427275] |
| 07565602 | CUSDT[5.000000000000000],USD[0.0043984322951649] |
| 07565603 | CUSDT[2.000000000000000],DOGE[1015.868516050000000],USD[0.0000000051436705] |
| 07565604 | USD[0.0083918072894508],USDT[0.0000000013213822] |
| 07565611 | BTC[0.000000016296917],DOGE[0.000000077711389],USD[0.0000000092435522] |
| 07565612 | BTC[0.000000050000000],SOL[0.000000004712016],USD[0.0000009881151796] |
| 07565626 | BTC[0.001461120000000],CUSDT[2.000000000000000],DOGE[825.842153560000000],TRX[1.000000000000000],USD[0.0001496759320414] |
| 07565627 | DOGE[0.000000005180000],USD[118.2921737610984083] |
| 07565630 | CUSDT[1.000000000000000],DOGE[295.906749050000000],USD[0.0000000059262800] |
| 07565632 | BAT[1.001059930000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000166600000000],TRX[5.000000000000000],USD[0.0090114545931625],USDT[0.0000000014613119] |
| 07565634 | CUSDT[2.000000000000000],DOGE[211.725995320000000],USD[0.0000000072952187] |
| 07565643 | DOGE[13.927708791802119 0],ETH[0.002815100000000],ETHW[0.0028151000000 00] |
| 07565646 | AAVE[0.128393090000000],BRZ[49.378899850000000],BTC[0.002028660000000],CUSDT[238.672396690000000],DAI[9.936124920000000],DOGE[109.990193930000000],ETH[0.006720400000000],ETHW[0.006720400000000],MATIC[28.843624470000000],SHIB[1.000000000000000],SUSH[5.621883830000000],TRX[266.353328310000000],USD[2.031030401375427] |
| 07565649 | SGD[6.861629920000000],USD[0.009732721778766 8],USDT[0.0000000096695865] |
| 07565650 | CUSDT[1.000000000000000],DOGE[152.349457060000000],USD[0.0000000013546138] |
| 07565655 | BCH[0.076380000000000],BTC[0.001915510000000],ETH[0.000026670000000],ETHW[0.000026670000000],LTC[0.005066480000000],PAXG[0.000032970228496],USD[19.530672600786139 2],WBTC[0.000081950000000] |
| 07565660 | BTC[0.000030965802266 8],TRX[0.000057000000000],USD[238.3949279480579012] |
| 07565663 | CUSDT[1.000000000000000],ETH[0.061642870000000],ETHW[0.061642870000000],USD[0.0004055579303858] |
| 07565669 | BTC[0.000000034501603],DOGE[0.000000045964182],ETH[0.000000018339644],LTC[0.000000011683756],TRX[0.000000018445993],USD[0.0000000088352757] |
| 07565681 | CUSDT[1.000000000000000],DOGE[35.795358100000000],USD[0.0000000066389020] |
| 07565682 | BTC[0.000000042968083],DOGE[0.000000083646369],ETH[0.000097660317720],ETHW[0.000097660317720],USD[0.0000000082136009] |
| 07565687 | CUSDT[2.000000000000000],DOGE[0.401190150000000],USD[0.9610494719320890] |
| 07565692 | TRX[1.000000000000000],USD[0.0020254333870618] |
| 07565693 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SOL[0.000000693350828],USD[0.0018129946982876] |
| 07565695 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0079148623760394] |
| 07565702 | BRZ[1.000000000000000],BTC[0.000000050892036],CUSDT[5.000000000000000],TRX[66.491417450000000],USD[0.0401494926746 68] |
| 07565706 | CUSDT[1.000000000000000],DOGE[262.368181040000000],TRX[1.000000000000000],USD[0.0100000159395982] |
| 07565708 | USD[2.903250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07565711 | BRZ[312.615097710000000],CUSDT[2342.959864420000000],DOGE[135.331307000000000],TRX[2.000000000000000],USD[0.010000075140711] |
| 07565712 | CUSDT[2.000000000000000],DOGE[743.695881450000000],TRX[2.000000000000000],USD[0.160769460599496] |
| 07565715 | BTC[0.002046580000000000],DOGE[2643.580271450000000],ETH[0.006408700000000000],ETHW[0.006326560000000000],SHIB[18218641.422837480000000],USD[0.001021264242976] |
| 07565720 | BTC[0.002132680000000000],ETH[0.083170260000000000],ETHW[0.083170260000000000],USD[0.003386760216644646] |
| 07565724 | ETHW[1.385962200000000000],SHIB[3.000000000000000000],USD[88.075829687219023S],USDT[0.000000011304128960] |
| 07565726 | BTC[0.000657350000000000],CUSDT[3.000000000000000],USD[0.087230327658991S] |
| 07565727 | DOGE[10.169350900000000000],USD[5.052926526496860S04] |
| 07565729 | DOGE[137.605601970000000],TRX[1.000000000000000],USD[10.000000066122380] |
| 07565734 | BRZ[1.000000000000000],BTC[0.000000006585259],CUSDT[5.000000000000000],DOGE[4.000000000000000],ETH[0.000000035958538],TRX[1.000000000000000],USD[0.005571659477859S],USDT[0.000000000154805] |
| 07565742 | BRZ[3.000000000000000],CUSDT[2.000000000000000],TRX[493.313145430000000],USD[0.000000031068034] |
| 07565743 | DOGE[887.322061150000000],USD[0.000000050439075] |
| 07565746 | SHIB[1131861.713723816909874],USD[0.000000002840314T] |
| 07565750 | CUSDT[3.000000000000000],DOGE[1414.005779440000000],TRX[1.000000000000000],USD[0.000000057296991] |
| 07565754 | CUSDT[1.000000000000000],DOGE[24.200505050000000],USD[0.000000048150435] |
| 07565757 | CUSDT[2.000000000000000],DOGE[340.631632680000000],USD[0.000000048837252] |
| 07565758 | CUSDT[8.000000000000000],ETHW[0.026699500000000],MATIC[0.001603500000000],USD[0.013482763484492],USDT[0.439818380000000] |
| 07565759 | USD[0.093778184472405S] |
| 07565760 | USDT[3.466639600000000] |
| 07565762 | BAT[2.076628600000000],BRZ[1.000000000000000],BTC[0.013428600000000],CUSDT[4.000000000000000],DOGE[445.253878760000000],ETH[0.288808130000000],ETHW[0.288615410000000],TRX[1.000000000000000],USD[0.005980789639087] |
| 07565778 | DOGE[440.428642180000000],TRX[1.000000000000000],USD[200.000000030525502] |
| 07565780 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[844.157587168754939S] |
| 07565782 | SOL[0.000000071803296],SUSH[1.671344060000000],TRX[0.000000041282635],USD[0.000000707335776],USDT[0.000000060637496] |
| 07565783 | BTC[0.000000076788398],DOGE[0.000000085775915],ETH[0.008966537597457],ETHW[0.008857097597457],KSHIB[0.000000026449176],USD[0.000016966430243] |
| 07565785 | ETH[0.014025050000000000],ETHW[0.014025050000000000] |
| 07565786 | CUSDT[3.000076500000000],USD[0.006848736132288] |
| 07565796 | CUSDT[6.000000000000000],USD[68.070561227764219S1] |
| 07565803 | CUSDT[7.000000000000000],DOGE[263.047490420000000],USD[0.000000087587002] |
| 07565805 | DOGE[143.457273600000000],USD[0.000000104408508] |
| 07565806 | BTC[0.000035920000000],CUSDT[1.000000000000000],DOGE[11.401076730000000],USD[0.715433038836948T] |
| 07565809 | BTC[0.000004090000000],DOGE[99.600000000000000] |
| 07565811 | TRX[1.000000000000000],USD[0.000000005946816] |
| 07565812 | CUSDT[1.000000000000000],USD[0.010000077963539] |
| 07565821 | DOGE[14.065419670000000],USD[0.000000024479550] |
| 07565830 | DOGE[0.000000004327500],ETH[4.422842065888142T0],ETHW[4.422842063067123S],MATIC[0.000000085524200],SHIB[46551080.363078170000000],SOL[0.000000056226432],SUSHI[0.000000030385000],USD[0.000000005972123] |
| 07565834 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[48.742132211860220001] |
| 07565836 | BRZ[1.000000000000000],CUSDT[21.000000000000000],ETH[0.440206140000000],ETHW[0.440021220000000],LTC[1.510864750000000],TRX[181.241639010000000],USD[0.000022287234926S],YFI[0.001226600000000] |
| 07565838 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[347.530387490000000],TRX[3.000000000000000],USD[0.000000093577333] |
| 07565841 | BCH[0.000000016460656],CUSDT[22.000000000000000],DOGE[0.002845600000000],GRT[0.001212370000000],MATIC[0.000000003387550],SHIB[33.890549170000000],SUSHI[0.000179500000000],TRX[5.000000000000000],USD[0.000000108073075] |
| 07565844 | BRZ[2.000000000000000],BTC[0.000000027425274],CUSDT[2.000000021000000],DOGE[1.000000095407720],ETH[0.000000047204289],TRX[0.000000084397448],USD[0.007442121877875S1],YFI[0.000000004669440] |
| 07565847 | CUSDT[2.000000000000000],USD[0.000000116458503] |
| 07565848 | CUSDT[234.085136760000000],TRX[87.468917060000000],USD[0.000000015588060] |
| 07565849 | SHIB[1.000000000000000],USD[0.000159430885904] |
| 07565850 | TRX[1.000000000000000],USDT[0.000000007688399Z] |
| 07565851 | NFT [290183834788689884][1],NFT [322582765367593292][1],NFT [333511290248878790][1],NFT [336315847502203589][1],NFT [342065862623347994][1],NFT [359295137595461273][1],NFT [405351880753899878][1],NFT [506494622594392888][1],NFT [574162560206114515][1],SOL[0.001000000000000] |
| 07565852 | BCH[0.098360430000000],BRZ[3.000000000000000],BTC[0.000001400000000],CUSDT[2648.375244450000000],DOGE[0.030816800000000],ETH[0.000010830000000],ETHW[1.185994940000000],KSHIB[695.653044990000000],SUSHI[2.355917760000000],USD[0.108536485730542] |
| 07565854 | BTC[0.000089247950000],MATIC[9.400000000000000],SOL[0.000000063400000],SUSH[0.406000000000000],TRX[0.792000000000000],USD[44.331746080000000],USDT[3.618337027500000] |
| 07565856 | DOGE[1.000000000000000],CUSDT[27.000000000000000],DOGE[9.525077480000000],TRX[5.000000000000000],USD[0.078231261041022] |
| 07565858 | DOGE[0.996000000000000],ETH[0.000223000000000],ETHW[0.000223000000000],SUSH[113.002000000000000],TRX[0.532000000000000],USD[5.504485400000000],USDT[2.869349600000000] |
| 07565859 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.000021650000000],USD[0.357194938162406] |
| 07565864 | CUSDT[1.000000000000000],DOGE[83.271556940000000],USD[0.000000005748672] |
| 07565869 | CUSDT[0.000000093304000],ETH[0.000247577153846],ETHW[0.000247577153846],MATIC[0.476454975718316],SOL[0.000000100000000],USD[370.418604458575152,6] |
| 07565879 | BRZ[720.091776400000000],CUSDT[5643.284400890000000],KSHIB[22589.131870840000000],SHIB[10.000000000000000],SOL[0.000000100000000],TRX[1431.174068620000000],USD[0.037090662068580],USDT[0.000000040626456] |
| 07565883 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.006213465251796] |
| 07565889 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[132.528810120000000],TRX[364.626945130000000],USD[165.485137147212143S] |
| 07565892 | BTC[0.007065870000000],DOGE[22478.769261390000000],ETH[0.027662710000000],ETHW[0.027320710000000],SHIB[14737148.147106520000000],USD[0.001883718621609S],USDT[0.000000041312792] |
| 07565893 | CUSDT[1.000000000000000],DOGE[3.812943870000000],ETH[0.044513240000000],ETHW[0.044513240000000],USD[0.322957558992771T] |
| 07565896 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[807.680078010000000],USD[0.000000021880652] |
| 07565898 | SOL[22.159800000000000],USD[2.175000000000000] |
| 07565899 | BTC[0.000017100000000],DOGE[0.335400000000000],USD[0.284422506000000],USDT[3.628748536300000] |
| 07565900 | CUSDT[1.000000000000000],DOGE[3001.726002790000000],TRX[1.000000000000000],USD[0.020000184709197] |
| 07565905 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.002099617303813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07565909 | CUSDT[3.000000000000000],DOGE[214.3059486600000000],USD[0.000000005271124] |
| 07565912 | DOGE[682.7397600500000000],USD[0.0000000029747155] |
| 07565914 | CUSDT[3.000000000000000],DOGE[0.000024810000000],USD[0.0011891314426366] |
| 07565915 | DOGE[526.0502495800000000],USD[0.0000000068943173] |
| 07565921 | BRZ[0.772528810000000],CUSDT[0.120115730000000],USD[8.2803549469512446] |
| 07565925 | ETH[0.025975300000000],ETHW[0.025975300000000],SHIB[1100000.000000000000000],SOL[0.486200000000000],USD[10.3007726000000000] |
| 07565929 | CUSDT[415.9355135400000000],EUR[1.8034777300000000],USD[0.000000066462664] |
| 07565931 | DOGE[0.000000016800000],LINK[0.000000027583950],TRX[1.000000000000000],USDT[1.000000000000000] |
| 07565933 | AAVE[0.0000000008097456],BRZ[0.000000032498743],BTC[0.000000000479551711],DOGE[0.000000081216089],ETH[0.000000022842859],KSHIB[0.000000041700241],LTC[0.000000046246674],MATIC[0.000000005421183],MKR[0.000000064744484],PAXG[0.000000064949694],SHIB[4.0000000089429004],SOL[0.000000004734228],TRX[0.000000008494258],UNI[0.000000016027324],USD[3.9701961665437964],USDT[0.000000001305103000],YFI[0.0000000005930004] |
| 07565936 | CUSDT[1.000000000000000],DOGE[30.2617967700000000],USD[0.0000000005827067] |
| 07565937 | BRZ[1.000000000000000],BTC[0.003487870000000],CUSDT[11.000000000000000],ETH[0.080186230000000],ETHW[0.080086740000000],SHIB[3070905.3342319200000000],TRX[2.000000000000000],USD[0.0000000071186774] |
| 07565945 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETHW[0.288332050000000],GRT[1.000000000000000],SHIB[142001.6956314900000000],SOL[0.000000010000000],TRX[4.000000000000000],USD[3855.0977487149454910] |
| 07565947 | CUSDT[1.000000000000000],DOGE[40.7660135000000000],ETH[0.008091130000000],ETHW[0.008091130000000],USD[0.0003329285517871] |
| 07565948 | BTC[0.001014230000000],CUSDT[6.000000000000000],DOGE[146.6317932700000000],SOL[0.939409010000000],SUSHI[1.3013287600000000],USD[0.0002367422501614] |
| 07565951 | USD[0.0096044883722486] |
| 07565956 | BRZ[1.000000000000000],TRX[6736.5421234900000000],USD[0.0000000010168561] |
| 07565959 | CUSDT[1.000000000000000],SOL[3.4067684000000000],USD[564.0383014599594184] |
| 07565962 | CUSDT[1.000000000000000],USD[0.0000000027145696] |
| 07565963 | CUSDT[2.000000000000000],USD[0.0287610406869763] |
| 07565965 | CUSDT[1.000000000000000],DOGE[1562.6112792600000000],USD[0.0000000040777818] |
| 07565966 | CUSDT[1.000000000000000],DOGE[0.000057610000000],USD[0.2354813439181067] |
| 07565967 | BRZ[281.6008809400000000],CUSDT[3.000000000000000],DOGE[198.9918448500000000],ETH[0.005435950000000],ETHW[0.005435950000000],TRX[346.9322069100000000],USD[0.0000218126913589] |
| 07565975 | DOGE[0.716008350000000],USD[0.5774532431107540] |
| 07565979 | BAT[1.712000000000000],BCH[0.002235000000000],BTC[0.008480000000000],DOGE[988.2630000000000000],ETH[0.428223620000000],ETHW[0.428223620000000],GRT[0.488000000000000],LINK[0.944500000000000],LTC[1.225080000000000],MATIC[386.1210000000000000],SOL[1.390250000000000],USD[738.3573250348043761],WBTC[0.000170600000000] |
| 07565986 | BAT[2.000000000000000],BRZ[5.000000000000000],CUSDT[10.000000000000000],TRX[7.000000000000000],USD[0.0000001962769],USDT[1.000000000000000] |
| 07565987 | CUSDT[1.000000000000000],DOGE[0.507459320000000],KSHIB[28.4096235800000000],SHIB[28392.9585462800000000],USD[21.4671150239236180] |
| 07565988 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0067553457963945] |
| 07565989 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0076927566448194] |
| 07565992 | CUSDT[1.000000000000000],DOGE[137.3093865900000000],USD[0.0000000033640453] |
| 07565994 | CUSDT[1.000000000000000],USD[1.3468885172900132] |
| 07565997 | CUSDT[1.000000000000000],DOGE[137.4043890400000000],NFT [313239459555857631][1],NFT [513839659392869488][1],TRX[875.3770828500000000],USD[0.0000000049994514] |
| 07565999 | BTC[0.000086290000000],CUSDT[1.000000000000000],DOGE[66.9973716900000000],ETH[0.001516940000000],ETHW[0.001503260000000],TRX[1.000000000000000],USD[0.0002238087363890] |
| 07566006 | CUSDT[1.000000000000000],DOGE[92.9373033900000000],USD[0.0100000038413970] |
| 07566013 | AUD[0.0000000071819780],MATIC[0.000818690000000],TRX[0.000000086127464],USD[0.000014546799148] |
| 07566014 | ETH[0.000000067858830],USD[0.8130878138819376] |
| 07566015 | DOGE[0.708000000000000],USDT[0.000000080000000] |
| 07566019 | CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[20.9277496100000000],SUSHI[8.7558463700000000],USD[0.0016842849582866] |
| 07566026 | CUSDT[1.000000000000000],DOGE[193.6850189300000000],USD[0.0000000040092849] |
| 07566031 | USD[300.0000000000000000] |
| 07566039 | DOGE[4.1444783300000000],ETH[0.001277100000000],ETHW[0.001277100000000],USD[0.0000031382033999] |
| 07566040 | CUSDT[1.000000000000000],ETH[0.000003300000000],ETHW[0.000003300000000],USD[0.0000112734211992] |
| 07566041 | CUSDT[3.000000000000000],DOGE[0.664794980000000],SHIB[3559154.6373626300000000],USD[0.0000000022319283] |
| 07566042 | UNI[0.000000062503036],USD[0.0000000063380419] |
| 07566043 | DOGE[0.000000024316499],ETH[0.000000040524661] |
| 07566046 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[0.000000044260871],USD[0.0028080981102645] |
| 07566048 | CUSDT[1.000000000000000],DOGE[136.3218128300000000],USD[0.0000000010707544] |
| 07566055 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],USD[0.0000000004232064] |
| 07566056 | BCH[0.067972890000000],CUSDT[2.000000000000000],DOGE[1869.7173097900000000],ETH[0.015378960000000],ETHW[0.015378960000000],TRX[1.000000000000000],USD[0.0002250217800329],USDT[1.000000000000000] |
| 07566057 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0000000079393982] |
| 07566061 | CUSDT[2.000000000000000],DOGE[606.5453724300000000],SHIB[521932.1148825000000000],USD[0.0000000076413452] |
| 07566074 | CUSDT[1.000000000000000],USD[0.0000000042846830] |
| 07566079 | USD[0.0000000065116219] |
| 07566082 | DOGE[0.294000000000000],GRT[0.759000000000000],SUSHI[0.485000000000000],TRX[0.559000000000000],USD[0.0044305700000000] |
| 07566083 | BCH[0.015748320000000],BTC[0.000955980000000],CUSDT[1.000000000000000],ETH[0.009588200000000],ETHW[0.009465080000000],SOL[0.242567370000000],TRX[1.000000000000000],USD[0.0035087234055121],YFI[0.0001835300000000] |
| 07566084 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0025300724015340] |
| 07566087 | MATIC[0.000000011111896],USD[0.0007569933317005] |
| 07566089 | CUSDT[6.000000000000000],ETH[0.006127340000000],ETHW[0.006127340000000],USD[0.0000136752737640] |
| 07566091 | CUSDT[22.000000000000000],DOGE[253.5732052300000000],TRX[1.000000000000000],USD[0.0000587216279281] |
| 07566092 | CUSDT[2.000000000000000],DOGE[48.8408439300000000],USD[0.0028712488926313] |
| 07566093 | CUSDT[2812.3518373100000000],DOGE[73.8877019200000000],USD[0.0200000022617380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07566094 | DOGE[2.180335450000000],USD[254.020000039280410] |
| 07566095 | DOGE[1.000000000000000],USD[0.000001957640632] |
| 07566099 | CUSDT[5.000000000000000],DOGE[0.867382180000000],GRT[1.000000000000000],USD[136.592259815824751 9] |
| 07566101 | BRZ[1.000000000000000],CUSDT[11.000000000000000],TRX[5.000000000000000],USD[0.000002632184784] |
| 07566102 | CUSDT[1.000000000000000],DOGE[0.000012290000000],ETH[0.000000054400000],TRX[1.000000000000000],USD[0.000000049088428] |
| 07566105 | BTC[0.000000030000000],LTC[0.000000014400000],USD[0.139178962376660] |
| 07566109 | CUSDT[1.000000000000000],DOGE[15.461319310000000],USD[0.000000029140803] |
| 07566113 | BRZ[1.000000000000000],USD[0.000000734322034] |
| 07566119 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000091370000000],USD[0.000000073314744] |
| 07566120 | USD[8.736191947646 9748] |
| 07566121 | BAT[1.000000000000000],BTC[0.000000002500000],CUSDT[7.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SOL[0.000000084705674],TRX[2.000000000000000],USD[0.009382422658 4230] |
| 07566122 | DOGE[0.643390150000000],CUSDT[473.129188630000000],DAI[0.042086150000000],DOGE[255.339549230000000],GRT[0.711040360000000],LINK[1.011727480000000],SUSHI[0.789918810000000],TRX[126.765473830000000],USD[0.004108180588093],USDT[9.946061410000000] |
| 07566123 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[399.966283950000000],ETH[0.000001900000000],ETHW[0.000001900000000],TRX[1.000000000000000],USD[3.066187482458 1040] |
| 07566133 | CUSDT[1.000000000000000],DOGE[215.182035070000000],USD[0.000000007510533] |
| 07566135 | USD[100.000000000000000] |
| 07566136 | DOGE[214.292729856 1765200] |
| 07566137 | CUSDT[1.000000000000000],DOGE[0.957071370000000],USD[1.198317892009 8554] |
| 07566142 | BAT[2.128759810000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.571392100000000],SUSHI[19.467392100000000],USD[0.798189666447 7434] |
| 07566145 | CUSDT[2.000000000000000],DOGE[1.000000000000000],NFT (433870737217693366)[1],SOL[0.000000032897525],USD[0.000000038403413] |
| 07566152 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[5001.740025200000000],TRX[4.000000000000000],USD[0.005664556519 3098],USDT[1.000000000000000] |
| 07566155 | BAT[7.697392600000000],BRZ[62.353678370000000],BTC[0.000085340000000],CUSDT[523.231170170000000],DAI[0.925255910000000],DOGE[15.488570330000000],ETH[0.001400540000000],ETHW[0.001400540000000],GRT[6.073134670000000],PAXG[0.005909020000000],SOL[0.250065640000000],TRX[73.987416620000000 00],USD[0.476292125654 1755] |
| 07566159 | CUSDT[2.000000000000000],DOGE[15.826272330000000],USD[0.000000074869395] |
| 07566167 | SOL[12.215148590000000],USDT[0.000000384754 7948] |
| 07566171 | USD[0.001646374637457] |
| 07566185 | CUSDT[2.000000000000000],USD[0.003363158719694] |
| 07566187 | BAT[3.042889760000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],SUSHI[1.049112200000000],USD[33.770657739082 5331] |
| 07566196 | DOGE[7995.082750800000000],ETH[0.508302653300000],ETHW[0.508302653300000],USD[3.351789463039 0000] |
| 07566200 | ETH[0.050912000000000],ETHW[0.050912000000000],SOL[3.116880000000000],USD[127.090054800000000] |
| 07566202 | SHIB[8136696.501220500000000],TRX[1.000000000000000],USD[0.000000000002200] |
| 07566203 | CUSDT[1.000000000000000],DOGE[21.352282770000000],USD[0.000000017922300] |
| 07566205 | CUSDT[2.000000000000000],DOGE[0.490274170000000],USD[0.349760203425443 9],USDT[0.000000005904 8431] |
| 07566207 | DOGE[28.667400980000000],TRX[66.630286530000000],USD[0.000000052062606] |
| 07566213 | BAT[8.717692160000000],BRZ[16.253707820000000],CUSDT[51.857835790000000],DOGE[13.670295533452 7782],ETH[0.000000744462369],ETHW[0.000000741318419 6],GRT[8.452832050000000],KSHIB[0.000000069732246],LINK[1.074612030000000],NFT (288686793816871996)[1],NFT (307591004061435100)[1],NFT (312998062970788120)[1],NFT (319772233106272265)[1],NFT (322765961757366246)[1],NFT (325950669580908400)[1],NFT (340360460200275050)[1],NFT (340534169577741472)[1],NFT (341374184264882849)[1],NFT (354000360887123844)[1],NFT (358943990181583984)[1],NFT (365656870515776717)[1],NFT (398765887501845611)[1],NFT (401994858689005452)[1],NFT (407928079161982226)[1],NFT (427986174251450115)[1],NFT (451715705001428004)[1],NFT (458659379341058394)[1],NFT (500653762556211686)[1],NFT (504645959541304433)[1],NFT (512164651756542938)[1],NFT (522789129301644559)[1],NFT (530814332479843797)[1],NFT (532124247352341815)[1],NFT (559462973719189548)[1],NFT (568520858377996415)[1],NFT (574821542887544825)[1],NFT (576418986021415561)[1],SHIB[42984463.987919356383 44341],SOL[0.000000005264981],TRX[15.647932589236911 7],USD[0.000489717218132 4],USDT[8.706111790000000] |
| 07566217 | CUSDT[1.000000000000000],DOGE[162.031851469698 5280],USDT[1.109174410000000] |
| 07566219 | CUSDT[2.000000000000000],DOGE[16.722821900000000],USD[0.000000018769440] |
| 07566225 | USD[0.278709921957 2000] |
| 07566227 | USD[0.000012345946 9639] |
| 07566231 | BTC[0.000343210000000],CUSDT[6.000000000000000],DOGE[211.109731760000000],ETH[0.068318690000000],ETHW[0.068318690000000],SOL[1.439292670000000],TRX[1.000000000000000],USD[0.000012359171 18646] |
| 07566235 | CUSDT[1.000000000000000],DOGE[48.919962520000000],USD[2.000000057559808] |
| 07566237 | TRX[67.260033220000000],USD[0.000000016373404] |
| 07566253 | DOGE[0.000000038065419],TRX[0.000000062218852] |
| 07566254 | SOL[0.000000005560397],USD[0.000000080658509],USDT[0.000000595871 1746] |
| 07566272 | CUSDT[4.000000000000000],DOGE[1.606951140000000],USD[32.705508454184 4090] |
| 07566277 | CUSDT[1.000000000000000],DOGE[933.253327970000000],TRX[1.000000000000000],USD[0.000000029195512] |
| 07566282 | CUSDT[1.000000000000000],DOGE[81.871822220000000],USD[0.000000022409376] |
| 07566286 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.468836520000000],USD[588.886249562972 7252] |
| 07566290 | CUSDT[2.000000000000000],USD[0.003367000327260 4] |
| 07566300 | CUSDT[1.000000000000000],DOGE[17.113464980000000],USD[0.000000072716264] |
| 07566303 | USD[133.342340514812 2645] |
| 07566306 | BTC[0.000000050000000],USD[0.000001156974600],USDT[0.000000319473380 0] |
| 07566308 | CUSDT[2.000000000000000],DOGE[272.047964010000000],USD[0.000000017648176] |
| 07566311 | USD[1.462013600000000 0] |
| 07566312 | ETH[0.000000100000000],ETHW[0.000000092549639],SOL[0.000000064000000],USD[0.000000553508 88] |
| 07566314 | AAVE[0.000000007740466 2],AUD[0.000000080556969],BAT[0.000000022790000],BCH[0.000000071655 33],BRZ[0.000000090775468],BTC[0.000000077827922],CUSDT[1.000000001876362],DOGE[0.000000048994729],ETH[0.000000004668184 0],EUR[0.000000072711100],GRT[0.000000096266776],LINK[0.000000032880286],LTC[0.000000007030549 4],MATIC[0.000000065690810],MKR[0.000000020582085],PAXG[0.000000089850000],SUSHI[0.000000016410 49],TRX[0.000000065195016],UNI[0.000000009735707 6],USD[0.0863042247760759],USDT[0.000000093387550],YFI[0.000000005865456],ZAR[0.000000006213750] |
| 07566317 | BAT[1.000000000000000],BTC[0.00539687540000000 0],CUSDT[0.000000055000000],DOGE[0.000000004500000],ETH[0.008831708534590 2],ETHW[0.008722268534590 2],MATIC[4.904696660000000],SHIB[1.000000000000000],SOL[4.241158810000000],USD[0.000000137846748] |
| 07566319 | CUSDT[3.000000000000000],DOGE[0.000001879185] |
| 07566324 | BTC[0.000000078751104],LTC[0.000000006198000],USD[0.000000082525512],USDT[0.085598408864 6559] |
| 07566332 | BTC[0.000000093599590],USD[0.000042854556 1254],USDT[0.000000009070976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07566336 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[218.1465962688159680] |
| 07566338 | CUSDT[2.00000000000000000],USD[0.0056048289099948] |
| 07566339 | DOGE[1082.0744746754039720] |
| 07566348 | USD[0.2878174453857327],USDT[0.00000001350048252] |
| 07566351 | CUSDT[1.00000000000000000],DOGE[45.5495105300000000],USD[0.0000000042393899] |
| 07566356 | USD[0.00000000080388702],USDT[0.0000000089149700] |
| 07566358 | CUSDT[1.00000000000000000],DOGE[6.9207466500000000],USD[0.00000032090900] |
| 07566360 | CUSDT[1.00000000000000000],DOGE[2109.7091235900000000],KSHIB[156.3034118000000000],LINK[6.9148379600000000],SHIB[169389.3963014000000000],TRX[514.3536973100000000],USD[0.0025574674432077],USDT[1.0768063900000000] |
| 07566361 | CUSDT[0.00886768599448915] |
| 07566365 | BAT[1.00000000000000000],CUSDT[477.1702735200000000],DOGE[1849.7275658500000000],TRX[153.4788394700000000],USD[0.0000002195240083] |
| 07566368 | BF_POINT[300.00000000000000000],USDT[0.0078418875208538],USDT[0.0000000054158509] |
| 07566384 | CUSDT[4.00000000000000000],DOGE[194179.9047860200000000],USD[0.5088814708672285],USDT[0.0000000077546333] |
| 07566387 | BTC[0.00168927000000000],USD[0.0003272858092673] |
| 07566391 | DOGE[0.00000000341260034],ETH[0.00000001359278D],LTC[0.00000000078820218],USD[0.0088670447162711] |
| 07566394 | SOL[8.77516008268676992] |
| 07566402 | CUSDT[2.00000000000000000],DOGE[0.2553859600000000],USD[0.0008645036835184] |
| 07566406 | USD[0.0012125987860092] |
| 07566415 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[3325.3710568100000000],TRX[1.00000000000000000],USD[0.0000000075786226],USDT[1.00000000000000000] |
| 07566419 | DAI[0.00000007868215B],DOGE[0.00000008704416B],USD[0.0019492987033858],USDT[0.00000000032544690] |
| 07566420 | CUSDT[2.00000000000000000],USD[0.0054554634841454] |
| 07566421 | CUSDT[3.00000000000000000],DOGE[1.9779234600000000],SOL[1.6897444300000000],USD[0.0042977631386480] |
| 07566424 | CUSDT[2.00000000000000000],KSHIB[738.3149659000000000],SHIB[1.00000000000000000],TRX[1642.0522266000000000],USD[0.0000000016264726] |
| 07566441 | CUSDT[1.00000000000000000],DOGE[34.9968644900000000],USD[0.0000000006592021] |
| 07566446 | BRZ[1.00000000000000000],DOGE[1040.2983708800000000],USD[0.0000000061929312] |
| 07566447 | BTC[0.00280558000000000],CUSDT[2.00000000000000000],DOGE[150.4258413700000000],SHIB[2941845.3241182300000000],TRX[2.00000000000000000],USD[0.0002285849774859] |
| 07566467 | CUSDT[1.00000000000000000],USD[0.0096419172714930] |
| 07566471 | DOGE[1383.0688774200000000],TRX[1.00000000000000000],USD[0.0000000034816582] |
| 07566473 | CUSDT[1.00000000000000000],USD[0.0000168175856206],USDT[0.0000000033758356] |
| 07566476 | CUSDT[1.00000000000000000],DOGE[1387.9419847400000000],USD[0.0000000048758646] |
| 07566481 | CUSDT[1.00000000000000000],TRX[307.6539214200000000],USD[0.0000000010448787] |
| 07566485 | BTC[0.00068571000000000],CUSDT[0.0977253000000000],DOGE[162.6443735500000000],ETH[0.0038323800000000],ETHW[0.0037913100000000],NFT [29491972412724118][1],SOL[0.1799662324051417],SUSHI[1.5737577700000000],USD[0.0000000075983063],USDT[0.0000000044636236] |
| 07566486 | CUSDT[0.97425477000000000],DOGE[32.3551112000000000],USD[0.0000000005514815] |
| 07566490 | CUSDT[0.97425477000000000],USD[0.0000148922661172] |
| 07566495 | DOGE[0.0025068000000000],TRX[1.00000000000000000],USD[0.0054547555099060] |
| 07566498 | BAT[1.01655550000000000],BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[2066.6125228040438176],ETH[0.0000006450378001],ETHW[0.0000006450378001],GRT[313.8745387209302800],TRX[9146.7046591410092554],USD[0.0000000107837900] |
| 07566502 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.7378454451790044],USDT[1.00000000000000000] |
| 07566506 | CUSDT[1.00000000000000000],DOGE[24.9311743700000000],USD[0.0000000048634695] |
| 07566516 | DOGE[278.3958082700000000],TRX[1.00000000000000000],USD[0.0100000102212546J] |
| 07566527 | BF_POINT[100.00000000000000000],NFT [306324724345499695][1],NFT [306977315837656682][1],NFT [340059593528477031][1],NFT [340056593280477031][1],NFT [351730810538729563T][1],NFT [380487509061217344][1],NFT [383043905240361651][1],NFT [384338618816621788][1],NFT [384949722510423560][1],NFT [385811379323521243][1],NFT [402045313272976811][1],NFT [405243535361866905][1],NFT [416551501595184294][1],NFT [418727047369217599][1],NFT [420698275164788093][1],NFT [424102713238001680][1],NFT [424722340418814990][1],NFT [429543364657242822][1],NFT [445612049792121600][1],NFT [449955231945626013][1],NFT [449779779340467568][1],NFT [455648160456543578][1],NFT [463986038371898767][1],NFT [468205896104295342][1],NFT [472892324333279117][1],NFT [473586376342569417][1],NFT [491542509594602292][1],NFT [502920595032081941][1],NFT [503301023223637115][1],NFT [505101437094040825][1],NFT [509592672247907564][1],NFT [510282064715838832][1],NFT [521345998011616812][1],NFT [528748417333835881][1],NFT [547790929943648718][1],NFT [561717289789767156][1],NFT [562944390094986784][1],NFT [563046526563061668][1],NFT [566646189827029970][1],NFT [567920949381634339][1],NFT [570766721449313830][1],NFT [572074209444546915][1],SHIB[0.0000000000000000],USD[0.0001872453644457],USD[0.0000000034976777] |
| 07566529 | BTC[0.00008860000000000],CUSDT[1.00000000000000000],DOGE[10.1379523800000000],ETH[0.0051190900000000],ETHW[0.0051190900000000],TRX[1.00000000000000000],USD[0.0001929985696844] |
| 07566530 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[926.9999339013649645] |
| 07566533 | BTC[1.02419855000000000],DOGE[15995.6000000000000000],USD[500.0000008234517857] |
| 07566534 | CUSDT[1.00000000000000000],USD[0.0043478432238296] |
| 07566536 | TRX[663.0322204400000000],USD[0.0000000009269780] |
| 07566537 | CUSDT[2.00000000000000000],DOGE[360.0938727700000000],USD[0.0000000042950651] |
| 07566538 | BAT[3.36787434000000000],DOGE[13.7995783200000000],ETH[0.0027934600000000],ETHW[0.0027934600000000],LINK[0.1035492800000000],PAXG[0.0026859100000000],TRX[1.00000000000000000],UNI[0.2481270500000000],USD[0.0001590130256129],YFI[0.0000938000000000] |
| 07566541 | USD[0.0009241570698163] |
| 07566547 | BRZ[1.00000000000000000],BTC[0.00189680000000000],CUSDT[2.00000000000000000],DOGE[491.1544818600000000],USD[0.0004772598355293] |
| 07566548 | DOGE[0.00000003912724B],ETH[0.00000056000000000],ETHW[0.0590136384000000],USD[155.7810532891439895],USDT[0.0000100982822742] |
| 07566556 | CUSDT[86.8393630546760000],DOGE[1.85507123800000000],TRX[11.2966950000000000],USD[0.0000000038696654] |
| 07566560 | CUSDT[1.00000000000000000],CUSDT[33.0000000000000000],TRX[8.0008767500000000],USD[0.0016462867681313] |
| 07566562 | DOGE[139.0816730100000000],USD[0.0000000053837993] |
| 07566564 | BRZ[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0083219629307726] |
| 07566570 | CUSDT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1280.9911971100000000],TRX[723.2716411500000000],USD[0.0300000039428533] |
| 07566572 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000003492503],USD[0.0006301026158826] |
| 07566573 | DOGE[1.45700833000000000],USD[0.0001313381040887] |
| 07566574 | BTC[0.01818271000000000],ETH[0.5692903500000000],ETHW[0.5692903500000000],GRT[300.0000000000000000],LINK[2.0980050000000000],USD[161.3585386200000000] |
| 07566575 | ETH[0.06696082000000000],ETHW[0.0661283300000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0009742642375236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07566580 | CUSDT[1.00000000000000000],TRX[719.09820743000000000],USD[0.00000000000703342] |
| 07566584 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000013296892] |
| 07566585 | USD[4.56087646746668352] |
| 07566589 | BRZ[1.00000000000000000],DOGE[191.82964986000000000],USD[25.00000000058602734] |
| 07566590 | CUSDT[1.00000000000000000],DOGE[641.01124416000000000],USD[0.00000000061038042] |
| 07566594 | USD[0.00485912527016673] |
| 07566601 | CUSDT[4.00000000000000000],DOGE[273.46292030000000000],USD[0.01000000008982260] |
| 07566603 | CUSDT[4.00000000000000000],TRX[2.00000000000000000],USD[0.00117395445513999] |
| 07566604 | BAT[28.95387220000000000],BRZ[156.53845471000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],GRT[21.04201960000000000],TRX[1.00000000000000000],USD[0.00000018186224] |
| 07566606 | SUSHI[1.49400000000000000],USD[11.61200000000000000] |
| 07566609 | SOL[2.19450000000000000],USD[1.26200000000000000] |
| 07566610 | CUSDT[3.00000000000000000],DOGE[186.71333929000000000],USD[0.00090660827685516] |
| 07566619 | CUSDT[1.00000000000000000],MATIC[28.08858620000000000],USD[0.63267405092823000] |
| 07566620 | DOGE[1377.60587759000000000],USD[0.00000000438461115] |
| 07566623 | CUSDT[3.00000000000000000],DOGE[130.35062108000000000],USD[8.31904772922111113],USDT[1.00000000000000000] |
| 07566624 | BRZ[0.67841914000000000],CUSDT[1.00000000000000000],TRX[86.76804874000000000],USD[1.46073666084999926] |
| 07566633 | BTC[0.00000073720000],ETH[0.00000001000000],ETHW[0.00000001000000],USD[0.00411297560590084] |
| 07566642 | BTC[0.00000083750000],CUSDT[2.00000000000000000],DOGE[1.00001287508899521],SOL[0.72661805856806672] |
| 07566644 | BTC[0.00126167000000000],CUSDT[1.00000000000000000],DOGE[114.30743874000000000],ETH[0.02449842000000000],ETHW[0.02449842000000000],TRX[1.00000000000000000],USD[0.00018921004007840] |
| 07566649 | CUSDT[1.00000000000000000],DOGE[27.27961004000000000],USD[5.00000000017149676] |
| 07566652 | CUSDT[1.00000000000000000],DOGE[27.42391744000000000],USD[100.00000000063762496] |
| 07566654 | BRZ[1.00000000000000000],DOGE[354.13001339000000000],USD[0.00000002250656635] |
| 07566655 | BRZ[3.00000000000000000],CUSDT[3.00000000000000000],DOGE[297.50954505000000000],SOL[1.78495609000000000],USD[0.00000359736071990] |
| 07566656 | SHIB[3051.55620640000000000],USD[0.00000000497242140] |
| 07566660 | CUSDT[1.00000000000000000],DOGE[104.71866210000000000],USD[0.00000000349553376] |
| 07566665 | CUSDT[6.00000000000000000],DOGE[132.92332762000000000],USD[0.00000002063700975] |
| 07566667 | USD[75.00000000000000000] |
| 07566674 | ETH[0.00197173687386672],ETHW[0.00197173687386672] |
| 07566675 | CUSDT[1.00000000000000000],DOGE[1.00000000993162249],LINK[31.36111205000000000],TRX[1.00000000000000000],USD[0.14247378530301117],USDT[1.09324488000000000] |
| 07566681 | BAT[1.00000000000000000],BTC[0.03872446000000000],TRX[1.00000000000000000],USD[0.00040495194595536] |
| 07566682 | BAT[0.81287080000000000],CUSDT[1.00000000000000000],DOGE[302.21597421000000000],TRX[43.34849968000000000],USD[4.63999924462787002],USDT[2.19314192000000000] |
| 07566683 | DOGE[0.90400000000000000],USD[0.00000001125373200],USDT[8.48951440000000000] |
| 07566688 | BCH[1.27290489000000000],BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[12177.99631397000000000],GRT[68.37496719000000000],SHIB[17243956.52538596000000000],SOL[0.00010306000000000],SUSHI[232.28971074000000000],TRX[8.00000000000000000],UNI[1.10728691000000000],USD[401.49702942666856626],USDT[0.00000000027798820] |
| 07566689 | DOGE[453.93763522000000000],USD[0.00000000044930764] |
| 07566690 | CUSDT[4.00000000000000000],DOGE[2361.08538313000000000],ETH[0.40598590000000000],ETHW[0.40598590000000000],GRT[97.41061638000000000],KSHIB[2013.86668041000000000],SHIB[2009646.30225080000000000],SOL[0.38426354000000000],TRX[965.04853226000000000],USD[0.00074967193065] |
| 07566691 | TRX[300.12088372000000000],USD[5.00000000004120380] |
| 07566693 | CUSDT[4.00000000000000000],USD[0.00567028809723515] |
| 07566694 | BAT[1.01655550000000000],GRT[1.00498957000000000],USD[0.00003961525526397],USDT[2.21168380000000000] |
| 07566699 | BRZ[3.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.53349599000000000],ETH[0.00004848000000000],ETHW[0.00004848000000000],TRX[3.00000000000000000],USD[66.86548835833313089] |
| 07566701 | AVAX[3.58158733000000000],BRZ[1.00000000000000000],DOGE[793.18236418000000000],SHIB[1.00000000000000000],USD[100.01000084440443294] |
| 07566702 | CUSDT[2.00000000000000000],DOGE[193.63966527000000000],TRX[1.00000000000000000],USD[0.00000000072369338] |
| 07566710 | SOL[45.42672000000000000],USD[3.63200000000000000] |
| 07566718 | CUSDT[2.00000000000000000],DOGE[96.02695151000000000],USD[0.73897408931128560] |
| 07566722 | BRZ[1.00000000000000000],CUSDT[15.00000000000000000],DOGE[1448.13163451000000000],LINK[1.14558400000000000],SHIB[240473.45224045000000000],TRX[0.03104437000000000],USD[147.13848543149191941] |
| 07566725 | CUSDT[2338.76860568000000000],DOGE[206.82705871000000000],ETH[0.07751586000000000],ETHW[0.07751586000000000],TRX[3631.96387307000000000],USD[0.00000805165425972] |
| 07566726 | CUSDT[1.00000000000000000],DOGE[240.33040170000000000],TRX[1.00000000000000000],USD[0.01000004918050] |
| 07566728 | CUSDT[1.00000000000000000],DOGE[217.15537986000000000],USD[0.00000002648708799] |
| 07566731 | BRZ[78.45080118000000000],CUSDT[7.00000000000000000],DOGE[205.18779672000000000],PAXG[0.01558467000000000],SOL[1.79145789000000000],TRX[1506.59456597000000000],USD[50.00001874083551173] |
| 07566733 | DOGE[1.00000000000000000],ETH[0.25568757000000000],ETHW[0.25549416000000000],TRX[9689.11035658000000000],USD[0.00084371907833330] |
| 07566736 | USD[0.00588811197924116] |
| 07566747 | BRZ[1.00000000000000000],CUSDT[34.00000000000000000],DOGE[34.24002431000000000],ETHW[0.24002431000000000],GRT[1.00000000000000000],SHIB[5018638.23299855000000000],SOL[0.08238258000000000],TRX[1.00000000000000000],USD[0.00034077124583383] |
| 07566748 | CUSDT[0.00000000056272166],DOGE[1.07732626000000000],ETH[0.00000031479496],NFT[450284895370544498][1],USD[0.00000000094301339] |
| 07566749 | USD[1.03313520000000000] |
| 07566753 | CUSDT[37.14695131000000000],USD[0.28343968096440292] |
| 07566759 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[22.99028049000000000],USD[2.37061307755722224] |
| 07566761 | DOGE[889.97462703000000000],ETH[1.00425513000000000],ETHW[1.00425513000000000],TRX[6450.44214490000000000],USD[0.00000000067041475] |
| 07566764 | DOGE[199.78818325000000000],USD[0.00000000457216715] |
| 07566779 | TRX[2.00000000000000000],USD[721.78321260049500068] |
| 07566780 | DOGE[0.02642805000000000],USD[0.00000001051247111],USDT[0.00000000089142554] |
| 07566781 | DOGE[776.49819962000000000],USD[0.00000000008995904] |
| 07566782 | CUSDT[2.00000000000000000],USD[0.00003116285205068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07566783 | DOGE[688.4640142500000000],TRX[1.0000000000000000],USD[0.0030831762975975] |
| 07566786 | DOGE[889.3559729000000000],TRX[1.0000000000000000],USD[20.0000000035075570] |
| 07566789 | CUSDT[1187.7105833900000000],DOGE[903.7127905000000000],TRX[263.4760785800000000],USD[130.0000000189134533] |
| 07566790 | DOGE[7380.6715534200000000],USD[0.0000000060861554] |
| 07566792 | DOGE[420.8869881800000000],TRX[1.0000000000000000],USD[0.0000000004648154] |
| 07566796 | CUSDT[1.0000000000000000],DOGE[0.1191835600000000],GRT[2.0000000000000000],USD[0.0064365130354582] |
| 07566798 | BAT[2.0339349750000000],BRZ[2.0000000000000000],BTC[0.0000000023661470],CUSDT[4.0000000000000000],DOGE[9.0355446600000000],ETH[0.0000053978286244],ETHW[0.0000054109322058],GRT[2.0012357700000000],SOL[0.0000000039800000],SUSHI[1.0521641200000000],TRX[14.0711338500000000],USD[0.0040803392521549],USDT[1.0211826491601188] |
| 07566799 | BRZ[260.4851389800000000],CUSDT[2.0000000000000000],DOGE[87.4459315200000000],USD[0.0000000034881478] |
| 07566802 | DOGE[0.2384797200000000],USD[0.3243584005055128] |
| 07566808 | USD[104.7389793200000000] |
| 07566811 | BRZ[1.0000000000000000],BTC[0.0020931000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[8.5586799072230010],UNI[0.0000000064424545],USD[0.0004945891788333] |
| 07566816 | BF_POINT[200.0000000000000000],CUSDT[13.0000000000000000],DOGE[319.8613158100000000],SHIB[3962428.7898634900000000],TRX[2.0000000000000000],USD[0.0001370049215228] |
| 07566818 | CUSDT[1.0000000000000000],USD[0.0010700991451820] |
| 07566821 | DOGE[1.0000000000000000],USD[0.0100396137689451] |
| 07566823 | BAT[5.0000000000000000],BRZ[4.0000000000000000],CUSDT[9.0000000000000000],GRT[2.0000000000000000],LINK[1.0000111700000000],TRX[10.0000000000000000],USD[0.0000006589592557],USDT[1.0000000000000000] |
| 07566826 | DOGE[807.5601194100000000],TRX[1.0000000000000000],USD[0.0000000054238805] |
| 07566830 | BTC[0.0000000080159805],DOGE[0.0000000509168400],USD[0.4586978800000000],USDT[1.0000000000000000] |
| 07566831 | CUSDT[2.0000000000000000],SHIB[337822.7308033800000000],USD[0.0000000094116934] |
| 07566837 | DOGE[278.6044004098580604] |
| 07566839 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000306800000],SHIB[1.0000000000000000],TRX[0.4278618700000000],USD[0.0067576721055858] |
| 07566840 | CUSDT[1.0000000000000000],USD[0.0087654352286339] |
| 07566841 | BTC[0.0000000077386904],ETH[0.0000000060000000],TRX[0.0000000092906131] |
| 07566845 | CUSDT[3.0000000000000000],DOGE[354.5690711500000000],TRX[1.0000000000000000],USD[0.0000000098092040] |
| 07566846 | BRZ[4.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.9520922608842914],USDT[1.0000000000000000] |
| 07566847 | BAT[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[1.0000000000000000],ETH[-0.0000000021180000],MATIC[0.0000000097492780],SOL[0.0000000702618930],SUSHI[0.0000000072325414],TRX[15.5175763200000000],USD[0.0021163276994195],USDT[0.0000000234621331] |
| 07566848 | TRX[1.0000000000000000],USD[0.0083850000000000] |
| 07566850 | SOL[23.8285797500000000],USDT[0.0000002881565675] |
| 07566852 | CUSDT[1.0000000000000000],DOGE[689.0970323300000000],USD[0.0000000014251774] |
| 07566853 | CUSDT[4.0000000000000000],DOGE[0.0035537500000000],TRX[546.8482465100000000],USD[0.9560106681237006],USDT[19.8722585300000000] |
| 07566863 | BAT[1.0165554900000000],BTC[0.0000000236795430],CUSDT[5.0000000000000000],DOGE[0.0000000092313408],ETH[0.0000000024435960],USD[0.0200000019928765],USDT[1.0907418600000000] |
| 07566865 | DOGE[690.6736842000000000],USD[0.0000000048945320] |
| 07566867 | BAT[1645.7565234100000000],DOGE[9904.8857693900000000],SHIB[1.0000000000000000],TRX[11664.3070740200000000],USD[0.0000000015528161] |
| 07566868 | DOGE[1.0000000000000000],GRT[0.0036779100000000],SHIB[1.0000000000000000],USD[0.2248184282418821],USDT[0.0189255137671060] |
| 07566872 | AAVE[0.0011495100000000],BTC[0.0003200365230755],CUSDT[19.6480203036075950],DOGE[1.0000000000000000],ETH[0.0000000066000000],LINK[0.0000602300000000],LTC[0.0000000055452320],MATIC[224.6241884400000000],SHIB[2.0000000000000000],SOL[6.3287987479210000],UNI[0.0000000037750000],USD[0.0007388756657540],USDT[0.0000302085092873Z] |
| 07566874 | DOGE[138.1114671100000000],TRX[1.0000000000000000],USD[0.0000000024379076] |
| 07566876 | CUSDT[1.0000000000000000],DOGE[450.6036014500000000],USD[25.0000000067082917] |
| 07566877 | CUSDT[3.0000000000000000],DOGE[624.0266297900000000],TRX[676.5301628200000000],USD[0.0000000038407217] |
| 07566879 | DOGE[301.8143767100000000],USD[0.0000000010681268] |
| 07566886 | USD[7.3730172511512000] |
| 07566888 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[327.9393508674104576] |
| 07566891 | BRZ[3.0000000000000000],CUSDT[15.0000000000000000],ETH[0.0000000028450273],TRX[2.8304946100000000],USD[0.0000922430598730] |
| 07566895 | CUSDT[7.0000000000000000],USD[0.0086974759853315] |
| 07566901 | CUSDT[2.0000000000000000],USD[0.0000080466185943] |
| 07566904 | DOGE[2068.7997060200000000],USD[0.0000000056643250] |
| 07566909 | BRZ[2.0000000000000000],BTC[0.0330627100000000],CUSDT[9.0000000000000000],DOGE[1594.3000115200000000],ETH[0.5504211000000000],ETHW[0.5504211000000000],SHIB[2952283.3522910900000000],TRX[8886.9134622800000000],USD[0.0017609339450520],USDT[1.0000000000000000] |
| 07566912 | BCH[0.0000030000000000],BTC[0.0010068214255160],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0598348297659594],ETHW[0.0590927097659594],LINK[0.0000067300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.1647086804896266] |
| 07566917 | CUSDT[9.0000000000000000],TRX[2.0000000000000000],USD[0.0097027690036477] |
| 07566921 | CUSDT[1.0000000000000000],DOGE[0.0000230800000000],USD[0.0069324565451980] |
| 07566923 | BTC[0.0023445700000000],CUSDT[1.0000000000000000],USD[0.0001723127438867] |
| 07566924 | USD[0.0000000293800000] |
| 07566925 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[4.0437441400000000],SOL[0.0000000013392609],TRX[4.0000000000000000],USD[0.0183797173542526] |
| 07566926 | USD[1000.0000000000000000] |
| 07566938 | DOGE[2.0000000000000000],ETH[0.0039820700000000],ETHW[0.0039820700000000],USD[0.8398785351425997] |
| 07566943 | CUSDT[1.0000000000000000],DOGE[57.6327051500000000],USD[10.0000000031376091] |
| 07566946 | BAT[1.0000000000000000],DOGE[0.0000000079270856],TRX[3.0000000000000000],USD[13.2865192994810364] |
| 07566956 | BTC[0.0005880800000000],CUSDT[3.0000000000000000],DOGE[376.9597274300000000],ETH[0.0090511400000000],ETHW[0.0090511400000000],TRX[201.7804298000000000],USD[0.0004880298105122] |
| 07566957 | CUSDT[1.0000000000000000],DOGE[215.9165281380000000],SUSHI[1.3020219600000000],USD[0.0085533364975363],YFI[0.0001367000000000] |
| 07566965 | CUSDT[1.0000000000000000],DOGE[275.6198162500000000],ETH[0.0269476700000000],ETHW[0.0269476700000000],TRX[1.0000000000000000],USD[0.0100003000871097] |
| 07566970 | CUSDT[1.0000000000000000],DOGE[69.0488377500000000],USD[0.0000000069555875] |
| 07566971 | CUSDT[0.0000000071386180],SOL[0.0000000017693717],USD[0.0000013161160539],USDT[0.0000005281832928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07566972 | CUSDT[1.000000000000000],DOGE[68.871122950000000000],USD[0.000000037970440] |
| 07566978 | CUSDT[1.000000000000000],USD[0.000000013039206] |
| 07566979 | CUSDT[1.000000000000000],USD[0.002959145092701] |
| 07566980 | AVAX[0.000000000180080],BRZ[4.000000000000000],BTC[0.000000078923745],CUSDT[43.000000000000000],DOGE[1.000000000000000],ETH[0.000000092866876],ETHW[0.095104359286687],GRT[2.034813640000000],SHIB[43157.370041250000000],SOL[0.000000012157730],TRX[14.000000000000000],USD[140.548905382 6496777],USDTD.000000010354319] |
| 07566981 | CUSDT[6.000000000000000],DOGE[249.279715080000000],SOL[5.358107320000000],TRX[237.483182430000000],USD[0.000001873741537],USDT[80.656875240000000] |
| 07566985 | CUSDT[1.000000000000000],DOGE[34.594843550000000],USD[0.000000139696715] |
| 07566987 | BAT[27.518606644108019],DOGE[25.385378740000000],USD[0.000875889976392] |
| 07566992 | DOGE[443.775533600000000],TRX[1.000000000000000],USD[0.000000033382016] |
| 07566996 | CUSDT[2.000000000000000],DOGE[247.333190220000000],USD[0.000000063745920] |
| 07567001 | DOGE[481.798817630000000],TRX[1.000000000000000],USD[0.000000039351673] |
| 07567004 | BCH[0.001989080000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],USD[0.006396120000000],USD[0.007471552099725A] |
| 07567007 | ETH[0.000000026245159],ETHW[0.000000007732000],SHIB[1.000000000000000],SOL[0.004298600000000],USD[1085.554706383677507] |
| 07567013 | BTC[0.000069500000000],USD[457.428873167200000] |
| 07567015 | CUSDT[4.000000000000000],DOGE[837.074145280000000],USD[155.405234389973723] |
| 07567016 | BTC[0.000014410000000],USD[0.000101766426901] |
| 07567022 | BAT[159.934517840000000],BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[6.051088390000000],LINK[2.199302580000000],SHIB[8048791.829658036122000],TRX[64.955053260000000],USD[6.388346575306978] |
| 07567025 | DOGE[1.002418760000000],SHIB[4112.411348990000000],TRX[1.000000000000000],USD[0.823729275171268] |
| 07567027 | DOGE[11.055409190000000],USD[0.000000069643712] |
| 07567028 | BTC[0.001057640816206],DOGE[0.000000009277696],USD[0.172408228698088] |
| 07567032 | DOGE[104.730699500000000],USD[0.000000021640350] |
| 07567034 | DOGE[7.266645950000000],USD[0.000000019789520] |
| 07567036 | BRZ[1.000000000000000],DOGE[689.315097620000000],USD[0.000000013832784] |
| 07567037 | CUSDT[1.000000000000000],DOGE[137.800517430000000],USD[0.000000039411676] |
| 07567040 | USD[0.005330620000000] |
| 07567042 | DOGE[0.000000006228857] |
| 07567050 | BTC[0.020772993697902S],ETH[0.000000038347050],USD[0.000000085179924],USDT[0.004736666059245] |
| 07567057 | CUSDT[7.000000000000000],ETH[0.015359510000000],ETHW[0.015167990000000],TRX[1.000000000000000],USD[0.001949259615669S1] |
| 07567058 | AAVE[0.000000003291428S],DOGE[0.000224539694654S],PAXG[0.000000006810000],USD[0.000000084787125],YF[0.000000080440000] |
| 07567059 | BRZ[1.000000000000000],BTC[0.005463830000000],CUSDT[1.000000000000000],DOGE[14.782939620000000],NFT (386959961371541960)[1],NFT (425626867353671506)[1],NFT (559425014550525656)[1],SOL[1.355027030000000],TRX[1.000000000000000],USD[0.000840956059330S] |
| 07567062 | USD[0.250232729525477S] |
| 07567063 | DOGE[0.000002938959445S],SHIB[1856384.276437210000000],SUSHI[0.009307040000000],TRX[0.281162400000000],USD[0.007220938466832S] |
| 07567067 | CUSDT[1.000000000000000],ETH[0.000000057850762],TRX[1.000000000000000],USD[0.000000050891396] |
| 07567068 | DOGE[2065.425830600000000],GRT[1.000000000000000],TRX[3532.108356290000000],USD[50.010000022173006] |
| 07567073 | BTC[0.000847260000000],CUSDT[2.000000000000000],DOGE[137.866284860000000],USD[0.004320699045078] |
| 07567079 | DOGE[272.939321760000000],USD[2.275557236051776] |
| 07567080 | CUSDT[2.000000000000000],DOGE[70.147978550000000],USD[33.988762447037010] |
| 07567083 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[5228.975389140000000],GRT[3.801000830000000],TRX[2.000000000000000],USD[0.000000100287842],USDT[1.000000000000000] |
| 07567090 | TRX[0.000000049428160],USD[0.000000099187216] |
| 07567094 | BTC[0.000994630000000],DOGE[0.000000000326018],ETH[0.000000004824869O],TRX[0.000000007596728],USD[0.000000712809682] |
| 07567097 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006477135181956S3] |
| 07567106 | CUSDT[1.000000000000000],DOGE[312.088596520000000],USD[450.466642003298524S4] |
| 07567108 | MATIC[125.000000000000000],USD[52.980312012000000] |
| 07567116 | DOGE[0.000000006296000],SOL[0.000000036203936],TRX[0.000000069274871],USDT[0.000001250865887] |
| 07567118 | BRZ[1.000000000000000],CUSDT[6.000000000000000],TRX[2.000000000000000],USD[0.002803244251284S9] |
| 07567124 | BAT[1.000000000000000],BTC[0.001299140000000],CUSDT[2.000000000000000],DOGE[789.442083110000000],SHIB[1.000000000000000],TRX[178.633485700000000],USD[23.000193981341926S3] |
| 07567136 | CUSDT[1.000000000000000],DOGE[88.686400340000000],USD[0.000000020023124] |
| 07567145 | BF_POINT[3600.000000000000000],USD[94.211334220000000000] |
| 07567150 | CUSDT[1.000000000000000],DOGE[115.209087750000000],USD[0.010000013646310] |
| 07567151 | CUSDT[1.000000000000000],DAI[49.601395250000000],TRX[1.000000000000000],USD[0.000000007608176],USDT[49.710430770000000] |
| 07567155 | CUSDT[1.000000000000000],DOGE[72.266345570000000],USD[0.000000010640291] |
| 07567159 | CUSDT[1.000000000000000],DOGE[154.513076200000000],USD[0.010000100405653] |
| 07567163 | BRZ[1.000000000000000],BTC[0.000618720000000],CUSDT[3.000000000000000],DOGE[0.000006320000000],ETH[0.129936940000000],ETHW[0.128869900000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.214262716310864O] |
| 07567164 | CUSDT[1.000000000000000],SOL[46.967503090000000],USD[0.000001540478288] |
| 07567165 | USD[0.000000141821870] |
| 07567169 | CUSDT[1.000000000000000],DOGE[76.450475370000000],USD[0.010000028825271] |
| 07567172 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[338.999719600000000],ETH[0.238254570000000],ETHW[0.238254570000000],USD[0.000480191706147] |
| 07567173 | SUSHI[22.419500000000000],USDT[1.922477249131500O] |
| 07567176 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[401.237841720000000],USD[0.067447613614146] |
| 07567182 | CUSDT[1.000000000000000],DOGE[451.638977070000000],USD[0.000000013300471] |
| 07567186 | CUSDT[1.000000000000000],USD[85.037247810881894S48],USDT[1.000000000000000] |

Schedule of 30-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07567189 | ETH[0.00052808000000000],ETHW[0.0005280644275167],MATIC[8.564572710000000],NFT [3230923797340450771[1],NFT [324101407930385763][1],NFT [337388790806420740][1],NFT [346133890091181599][1],NFT [348998815304056608][1],NFT [377354644034536269][1],NFT [402121105899883335][1],NFT [407456261712386686][1],NFT [411892961381660874][1],NFT [426644630856647092][1],NFT [435897226313990503][1],NFT [521104816906032707][1],NFT [525141957459030151][1],NFT [528644930927012372][1],NFT [530033904593393496][1],NFT [534327472405885736][1],NFT [563588734664170391][1],NFT [574399246090150080][1],USD[63.834205114599038] |
| 07567195 | LTC[1.093253241430216] |
| 07567196 | CUSDT[1.000000000000000],DOGE[29.846768620000000],USD[0.0000000062992202] |
| 07567202 | USD[2000.000000000000000] |
| 07567208 | CUSDT[2.000000000000000],DOGE[353.065318100000000],USD[0.000000037764028] |
| 07567212 | CUSDT[1.000000000000000],USD[0.0074431289441808] |
| 07567215 | BCH[0.000723660000000000],BTC[0.000169300000000000],ETH[0.000264870000000000],ETHW[0.000264870000000000],LTC[0.0014556400000000000],SOL[0.011043500000000000],USD[0.0001735108212104] |
| 07567216 | USD[0.0304496305881925] |
| 07567217 | CUSDT[477.948783940000000],DOGE[374.549285320000000],TRX[143.262380030000000],USD[83.673462384234612],USDT[9.9470557000000000] |
| 07567220 | CUSDT[1.000000000000000],DOGE[458.745407760000000],USD[0.0000000004789800] |
| 07567224 | CUSDT[1.000000000000000],DOGE[598.475079510000000],USD[0.0000000017718166] |
| 07567232 | DOGE[1075.462967440000000],TRX[1.000000000000000],USD[0.0200000061897209] |
| 07567234 | SOL[0.096800000000000],USD[2.2526382500000000] |
| 07567235 | DOGE[266.136101418277469],TRX[1.000000000000000],USD[0.0000000052865734] |
| 07567236 | USD[0.0018854754434273] |
| 07567237 | DOGE[0.407800000000000],USD[0.3995139075854911],USDT[0.0000000171069968] |
| 07567239 | BTC[0.000697470000000000],CUSDT[2215.837572880000000],DOGE[41.484637910000000],ETH[0.0151969400000000],ETHW[0.0075522500000000],GBP[0.0669263400000000],USD[0.6280071175597495] |
| 07567249 | DOGE[691.763323520000000],TRX[1.000000000000000],USD[0.0000000055180288] |
| 07567250 | CUSDT[1.000000000000000],DOGE[466.596685450000000],USD[0.0000000057222980] |
| 07567252 | CUSDT[1243.900742860000000],DOGE[222.637469330000000],TRX[173.557166750000000],USD[0.0001950048479323] |
| 07567253 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[149.274611960000000],ETH[0.046485110000000],ETHW[0.046485110000000],LINK[3.980679110000000],TRX[1.000000000000000],USD[0.0000008231839277] |
| 07567254 | CUSDT[2.000000000000000],DOGE[0.019966000000000],USD[0.0018052487655763] |
| 07567257 | AAVE[0.080000000000000],BTC[0.002100000000000],DOGE[253.911808050000000],SOL[0.335320000000000],UNI[2.355736060000000],USD[24.808140086800000],USDT[0.0008332574201645] |
| 07567258 | ETH[0.007833400000000],ETHW[0.007833400000000],USD[2.0003430082570000],USDT[0.0000000025827641] |
| 07567260 | CUSDT[1.000000000000000],DOGE[34.577214500000000],USD[0.0000000065893950] |
| 07567261 | CUSDT[1.000000000000000],DOGE[17.538981040000000],USD[3.0000000210731296] |
| 07567262 | CUSDT[3.000000000000000],USD[0.7240710158783852] |
| 07567263 | USD[64.5050746171697725] |
| 07567266 | CUSDT[1.000000000000000],SOL[8.213416120000000],USD[0.0001836455651415] |
| 07567268 | BTC[0.000000004686489],DOGE[0.000000000700000],ETH[0.000000062683449],SOL[0.000000075207612],USD[0.0000000077200976] |
| 07567272 | DOGE[2387.005102200000000],TRX[1.000000000000000],USD[0.0000000059392761] |
| 07567274 | CUSDT[1.000000000000000],DOGE[37.273534020000000],USD[0.0000000007361962] |
| 07567275 | CUSDT[1.000000000000000],DOGE[2119.715967260000000],USD[300.0000000040413282] |
| 07567276 | BCH[0.112624320000000],BTC[0.000000020000000],CUSDT[8.000000000000000],ETH[0.081333830000000],ETHW[0.0803309900000000],SOL[2.579431843584234],TRX[1.000000000000000],USD[0.0002368630934219],USDT[0.0000000007293272] |
| 07567282 | BTC[0.001693190000000],TRX[1.000000000000000],USD[0.000590597686851] |
| 07567287 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0000000096361634],USDT[0.0352785093542220] |
| 07567295 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[118.655082190000000],USD[0.0071665611573507] |
| 07567296 | BRZ[1.000000000000000],CUSDT[8.000000000000000],TRX[3.000000000000000],USD[0.0043431160358476],USDT[1.1083339900000000] |
| 07567299 | USD[0.0002686164146133] |
| 07567303 | DOGE[160.527169950000000],TRX[1.000000000000000],USD[0.0000000027388325] |
| 07567305 | BTC[0.008699874912569],SHIB[1.000000000000000],USD[0.0007113476979626] |
| 07567307 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SHIB[3.000000000000000],USD[25.8071181764927989] |
| 07567314 | CUSDT[1.000000000000000],DOGE[705.488408420000000],TRX[1.000000000000000],USD[0.0000000043357295] |
| 07567315 | SHIB[1.000000000000000],USD[0.0028538111034850] |
| 07567318 | CUSDT[2.000000000000000],DOGE[76.026052540000000],SUSHI[3.034647980000000],USD[0.0000001632936548] |
| 07567322 | USD[311.9239871125600000] |
| 07567325 | BRZ[1.000000000000000],BTC[0.008625350000000],CUSDT[1.000000000000000],TRX[1361.628889400000000],USD[0.0005796870855865] |
| 07567326 | BAT[2.029800802984000],BRZ[14.056330240000000],BTC[0.069003184765725],CUSDT[19.000000000000000],DOGE[1.000000081272411],ETH[0.000000016854103],GRT[1.000000000000000],LINK[0.000000090805608],MATIC[0.000732275400000],SHIB[13259.426700950000000],SOL[0.000000092292346],SUSHI[0.0057658196800000],TRX[21.603905070000000],UNI[1.0711171800000000],USD[500.3058569237395624],USDT[0.0000000041214454] |
| 07567328 | DOGE[119.619880500000000],TRX[1.000000000000000],USD[0.0100000025915040] |
| 07567330 | DOGE[1467.307996000000000],USD[0.0000000002598400] |
| 07567333 | USD[12721.3294076433922439] |
| 07567337 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.5049079285953068],USDT[1.000000000000000] |
| 07567347 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0012083680754376] |
| 07567350 | ETH[0.000158700000000],ETHW[0.000158700000000],USD[0.000004502542422],USDT[0.0000000122594557] |
| 07567360 | CUSDT[1.000000000000000],DOGE[74.257581600000000],USD[0.0000000067153280] |
| 07567363 | ETH[0.000000008674674],ETHW[0.000000008674674],USD[0.0042804364711104] |
| 07567372 | BTC[0.028381730000000],ETHW[0.009968650000000],USD[1291.7811249714513600],USDT[1782.0504602500000000] |
| 07567377 | USD[200.000000000000000] |
| 07567379 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.0061906177116479] |
| 07567382 | CUSDT[2.000000000000000],DOGE[20.0311579463127466],USD[0.0000018548218702] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07567401 | DOGE[373.156684340000000000],TRX[1.000000000000000000],USD[0.000000015094076] |
| 07567412 | BRZ[1.000000000000000000],CUSDT[4.000000000000000],DOGE[805.522910790000000000],USD[28.5145569724773799] |
| 07567419 | BTC[0.000170810000000000],DOGE[72.154959520000000000],ETH[0.002638910000000],USD[30.0002660104827291] |
| 07567425 | CUSDT[3.000000000000000000],DOGE[0.000079500000000],ETH[0.004218480000000],ETHW[0.004163720000000000],USD[0.0007876772680605] |
| 07567426 | AAVE[0.204917900000000],AVAX[0.126234070000000000],BAT[95.667246700000000],BCH[0.083297620000000000],BRZ[509.783042010000000],BTC[0.002070790000000],CUSDT[6774.345044370000000000],DAI[5.955248030000000000],DOGE[2878.624121170000000],ETH[0.045981190000000],ETHW[0.045981190000000],GRT[77.383403570000000],KSHIB[2235.256427390000000000],LINK[4.191563300000000],LTC[0.366220410000000000],MATIC[49.440546730000000],MKR[0.004068480000000000],PAXG[0.005677520000000000],SHIB[4540479.795903080000000],SUSHI[23.151374880000000],TRX[1268.503329590000000000],UNI[2.572500480000000000],USD[0.000000300075808],YFI[0.001677970000000] |
| 07567427 | USDT[0.000000276913703S] |
| 07567431 | BAT[1.016555500000000000],BRZ[1.000000000000000000],BTC[0.068022072411197350],DOGE[0.000000005399947] |
| 07567436 | CUSDT[1.000000000000000000],DOGE[29.455926930000000000],USD[0.000000051051350] |
| 07567440 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.008321910867117725],USDT[1.000000000000000000] |
| 07567443 | CAD[0.000000078864499],DOGE[51.466015800000000],ETH[0.003372160000000],ETHW[0.003372160000000] |
| 07567446 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],LINK[0.034279530000000],SOL[0.003860860000000000],USD[0.0001196786784316] |
| 07567447 | DOGE[0.582270850000000000],USD[1.332257103557650] |
| 07567449 | CUSDT[2.000000000000000000],DOGE[0.032400970000000],USD[0.090601045673341] |
| 07567458 | BRZ[1.000000000000000000],CUSDT[19.000000000000000],TRX[1.000000000000000000],USD[0.000000179041831],USDT[0.0000000014431674] |
| 07567461 | SOL[0.999000000000000000],USD[74.000000000000000] |
| 07567462 | DOGE[0.000000007217924],USD[0.000223122407046] |
| 07567465 | CAD[0.000000074155656],CUSDT[3.000000000000000000],DOGE[628.374199350000000000],TRX[1.000000000000000] |
| 07567466 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.020333363461782S] |
| 07567467 | BAT[98.068412400000000],BCH[0.109915610000000],BRZ[782.683723260000000],BTC[0.008320540000000000],CUSDT[14102.984374890000000000],DAI[201.581984840000000000],DOGE[546.712482730000000],ETH[0.124380800000000000],GRT[112.485571790000000000],LINK[4.100235590000000000],LTC[2.755256610000000000],PAXG[0.058311050000000000],SOL[2.605829980000000000],SUSHI[9.132466870000000000],TRX[11651.262526680000000000],UNI[2.258950640000000000],USD[9.0100532273576228],USDT[730.924049830000000000],YFI[0.001197610000000000] |
| 07567470 | CUSDT[1.000000000000000000],USD[0.000000041090176] |
| 07567475 | DOGE[4743.674692500000000],SHIB[7872024.557023160000000000],TRX[1.000000000000000000],USD[0.000000042893322] |
| 07567479 | CUSDT[2.000000000000000000],DOGE[1308.334494250000000000],USD[0.000000061379574] |
| 07567483 | CUSDT[19.000000000000000],DOGE[31.242132720000000000],TRX[2.000000000000000000],USD[0.6485585674547777] |
| 07567486 | BRZ[1.000000000000000000],CUSDT[1831.384220610000000],DOGE[767.085325610000000],TRX[287.034142050000000],USD[0.0001705641681746] |
| 07567488 | DOGE[891.509759790000000],ETH[0.362913270000000],ETHW[0.362913270000000000],SOL[8.264876390000000000],USD[0.020013582005775] |
| 07567493 | DOGE[293.524494480000000],TRX[1.000000000000000000],USD[0.000000047552528] |
| 07567495 | DOGE[812.293320500000000],TRX[1.000000000000000000],USD[0.000000031783547] |
| 07567496 | DOGE[103.120010930000000],USD[0.035995231747476182],YFI[0.000003980000000] |
| 07567499 | CUSDT[1.000000000000000000],DOGE[29.388376740000000000],USD[0.000000028433816] |
| 07567500 | CUSDT[4.000000000000000000],SOL[0.000110980000000],TRX[2.000000000000000000],USD[0.0100041751555286] |
| 07567501 | BTC[0.000000091497561],ETH[0.000000048436306],LTC[0.000000009453708],USD[0.1918567596962640] |
| 07567503 | BRZ[1.000000000000000000],CUSDT[0.197444550000000000],DOGE[1.401615630000000000],TRX[2.000000000000000000],USD[0.688402163160127] |
| 07567506 | CUSDT[2.000000000000000000],DOGE[1049.448813070000000000],USD[0.000000028107997] |
| 07567509 | BRZ[1.000000000000000000],CUSDT[1564.767465790000000000],DOGE[3333.398218780000000000],USD[3.1202544778385360] |
| 07567512 | TRX[1.000000000000000000],USD[0.055516661768248] |
| 07567513 | CUSDT[1.000000000000000000],DOGE[156.357762560000000000],USD[0.000000066222716] |
| 07567516 | CUSDT[5.000000000000000000],DOGE[1251.888337630000000000],NFT[337471394924838218][1],SOL[1.506058570000000000],TRX[1.000000000000000000],USD[5.586187144170043S] |
| 07567517 | CUSDT[3.000000000000000000],DOGE[3.276429020000000000],USDT[1.188932788736773S] |
| 07567520 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.8956392063863495] |
| 07567527 | BAT[7.000000000000000000],BRZ[9.000000000000000000],CUSDT[8.000000000000000],DOGE[10.000097830000000],ETH[0.000000010000000],ETHW[0.000000010000000],GRT[1.000000000000000000],LINK[0.000082330000000],SOL[53.313703080000000000],SUSHI[113.780903550000000000],TRX[13.000000000000000000],USD[111.25844166228276771],USDT[5.000000000000000],YFI[0.074659490000000] |
| 07567528 | DOGE[1752.690599650000000000],TRX[1.000000000000000000],USD[700.000000056257795] |
| 07567529 | CUSDT[9.000000000000000000],USD[0.000000083669355] |
| 07567532 | BTC[0.000008850000000],DOGE[0.000000069895100],USD[0.002688903481 7686] |
| 07567533 | USD[1.1999634280802529],USDT[0.000000039115445] |
| 07567535 | DOGE[765.234000000000000],LTC[0.007916960000000],USDT[0.3240392000000000] |
| 07567536 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0026555655273407] |
| 07567539 | BTC[0.000031870000000],SOL[2.191200000000000] |
| 07567541 | BTC[0.020726750000000],CUSDT[3.000000000000000000],DOGE[1612.991335380000000000],ETH[0.506812790000000000],ETHW[0.506812790000000000],NFT[296425292165452175][1],NFT[342215966486604475][1],NFT[344830420624013173][1],NFT[435623880793076723][1],NFT[537588781901083418][1],SUSHI[31.892023340000000000],USD[368.0105220113463265] |
| 07567542 | CUSDT[1.000000000000000000],DOGE[88.315416540000000000],USD[0.000000031122810] |
| 07567544 | USD[72.9172777765144199] |
| 07567554 | SOL[0.250000000000000000] |
| 07567560 | CUSDT[1.000000000000000000],DOGE[82.335591390000000000],USD[0.000000062393074] |
| 07567561 | BAT[1.016555500000000000],CUSDT[1.000000000000000000],USD[0.000000024150944] |
| 07567565 | BRZ[2.000000000000000000],BTC[0.000018753209953I],CUSDT[9.000000000000000],DOGE[51.777541952478620B],EUR[0.000000006591300B],GRT[0.000000076132288],TRX[7.000000000000000000],USD[0.000000002490638] |
| 07567570 | USD[137.7956035563824700] |
| 07567576 | DOGE[26.497713480000000],USD[0.000000044027692] |
| 07567577 | BRZ[1.000000000000000000],DOGE[276.753558980000000],USD[0.000000005709460] |
| 07567579 | CUSDT[2.000000000000000000],DOGE[72.210738760000000000],TRX[1.000000000000000000],USD[0.4365574816785921] |
| 07567582 | BTC[0.000171280000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07567583 | CUSDT[1.000000000000000000],ETH[0.065355430000000000],ETHW[0.065355430000000000],USD[0.000000305978591] |
| 07567585 | CUSDT[4.000000000000000000],DOGE[190.652572110000000],USD[10.000021557841982] |
| 07567586 | BRZ[1.000000000000000000],DOGE[757.560193150000000],USD[0.000000047808860] |
| 07567587 | CUSDT[105.970217590000000],DOGE[0.522500700000000],USD[0.002363065445196],USDT[11.021591700000000] |
| 07567592 | CUSDT[1.000000000000000000],DOGE[310.138753750000000],USD[0.000000015400625] |
| 07567593 | BRZ[1.000000000000000000],DOGE[4642.713258560000000],USD[0.001863657650457] |
| 07567596 | CUSDT[1.000000000000000000],DOGE[693.998629060000000],TRX[3.000000000000000],USD[0.006850927547230] |
| 07567598 | DOGE[7404.445099140000000],USD[0.000000026884468] |
| 07567602 | CUSDT[2.000000000000000000],USD[7.842301688079838] |
| 07567605 | BCH[0.008816680000000],BTC[0.000177040000000],DOGE[30.591884890000000],ETH[0.008314170000000],ETHW[0.008314170000000],TRX[176.170169980000000],USD[0.000052755814708] |
| 07567608 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2454.384095390000000],SHIB[14880952.380952380000000],TRX[1.000000000000000],USD[161.610000008287205] |
| 07567609 | BTC[0.000010840000000],USD[0.002184489437954] |
| 07567610 | CUSDT[5.000000000000000000],DOGE[0.193569010000000],GRT[1.000000000000000],USD[131.851567800374375] |
| 07567611 | ETH[0.004594400000000],ETHW[0.079633340000000],ETHW[0.078648620000000] |
| 07567612 | CUSDT[2.000000000000000000],USD[0.000000006274417] |
| 07567613 | DOGE[300.860603800000000],USD[50.000000007409960] |
| 07567623 | CUSDT[2.000000000000000000],TRX[1.000000000000000],USD[0.009580543651870] |
| 07567625 | BCH[0.418536580000000],BRZ[1.000000000000000000],BTC[0.006860390000000],CUSDT[3.000000000000000000],DOGE[179.425403530000000],ETH[0.113649900000000],ETHW[0.113649900000000],LTC[0.282390200000000],TRX[1467.430731110000000],USD[52.619733804684987 9] |
| 07567629 | CUSDT[2.000000000000000000],USD[0.000000112733955],USDT[0.000147873477603 6] |
| 07567630 | DOGE[82.434047050000000],USD[0.000000023917100] |
| 07567638 | BAT[1.016555500000000000],BRZ[3.000000000000000000],CUSDT[170.895563830000000],DOGE[8620.653117410000000],ETH[0.213352300000000],ETHW[1.964522730000000],KSHIB[331.051941600000000],LTC[0.708844620000000],SHIB[4400471.940198830000000],TRX[13.099093370000000],USD[0.186944083236522 2] |
| 07567638 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000012390000000],TRX[1.000000000000000],USD[0.050182432135943 1] |
| 07567648 | USD[0.004467891092876 7] |
| 07567650 | BCH[0.049014930000000000],BTC[0.002778820000000],CUSDT[33.000000000000000],DOGE[864.388703050000000],ETH[0.033460390000000],ETHW[0.033047670000000],GRT[75.168188230000000],KSHIB[292.693092560000000],LINK[2.015268430000000],MATIC[175.759946250000000],SHIB[4808388.212356610000000],SOL[1.9 28933300000000],SUSHI[3.730597210000000],TRX[2245.235011960000000],USD[0.000011925796870] |
| 07567653 | BF_POINT[100.000000000000000],CUSDT[3.000000000000000000],DOGE[0.032457990000000],USD[0.938111711021 7344] |
| 07567654 | DOGE[1.000000000000000000],ETHW[0.340831350000000],USD[0.000293392290340] |
| 07567661 | CUSDT[4.000000000000000000],TRX[1.000000000000000],USD[0.000000093546821],USDT[0.000000000855581] |
| 07567664 | CUSDT[3.000000000000000000],DOGE[184.521335750000000],TRX[1.000000000000000],USD[0.000000175490083] |
| 07567667 | CUSDT[1.000000000000000000],DOGE[393.156698070000000],ETH[0.026005260000000],ETHW[0.026005260000000],USD[25.000038773274433 3] |
| 07567668 | SOL[1.998000000000000000],USD[1.710000000000000] |
| 07567669 | BAT[3.038570940000000000],BRZ[2.000000000000000000],CUSDT[15.000000000000000],DOGE[3.000000000000000],ETH[0.000000006056227],GRT[2.000000000000000],MATIC[0.001122670000000],SHIB[1.000000000000000],TRX[9.000000000000000],USD[0.017376100529019 6],USDT[2.053220520000000] |
| 07567670 | DOGE[73.536461900000000],ETH[0.315753290000000],ETHW[0.315753290000000],TRX[1.000000000000000],USD[0.000000685446983 5] |
| 07567677 | CUSDT[2.000000000000000000],DOGE[3130.127589160000000],ETH[0.012675270000000],ETHW[0.012675270000000],LTC[0.134376160000000],TRX[1.000000000000000],USD[0.000041309817004 3] |
| 07567681 | SUSHI[0.012519520000000000],USD[0.005196778057060] |
| 07567683 | BTC[0.000170110000000],TRX[1.000000000000000],USD[0.003997253640027] |
| 07567685 | CUSDT[1.000000000000000000],DOGE[233.388594040000000],USD[0.000000047233828] |
| 07567687 | CUSDT[2.000000000000000000],TRX[2.000000000000000],USD[0.008977739798742] |
| 07567689 | CUSDT[2.000000000000000000],SHIB[948149.918623999970743 96],TRX[2.000000000000000],USD[0.370757032459348 6] |
| 07567691 | ETH[0.260270550000000],ETHW[0.260270550000000],USD[0.004662791638 3509] |
| 07567692 | BTC[-0.000067677680094],USD[0.469886655583 1301],USDT[0.000018535159 9793] |
| 07567694 | NFT [384687860679162923](1),NFT [521034540556616614](1),NFT [554626239194305894](1),NFT [561126531855732294](1),USD[0.000000003421 2116] |
| 07567696 | BTC[0.001263610000000],CUSDT[5.000000000000000000],SHIB[1.000000000000000],TRX[275.100285310000000],USD[0.000476097042884 7] |
| 07567699 | DOGE[1542.217401150000000],USD[0.000000013346105] |
| 07567700 | CUSDT[2.000000000000000000],DOGE[1.000007260000000],ETH[0.017577590000000],ETHW[0.017358710000000],TRX[1.000000000000000],USD[0.001419712434 9567] |
| 07567703 | TRX[42.672962690000000],USD[0.000000002905351] |
| 07567708 | USDT[0.000000012953 0594] |
| 07567710 | SHIB[1.000000000000000000],TRX[1.000000000000000],USD[107.094178246436 3543] |
| 07567711 | BAT[0.000000003744865],BRZ[0.000000002229050],BTC[0.000000009905350],DOGE[0.000000001504411 13],ETH[0.000000020517402],ETHW[0.000000042194808],GBP[0.000000061799236],SHIB[125828.970031340000000],SUSH[0.000000009750917],USD[0.000004940061489],USDT[0.000000009014 7290],YFI[0.0000000011 66533 5] |
| 07567714 | CUSDT[1.000000000000000000],ETH[0.025348570000000],ETHW[0.025348570000000],USD[0.000236697888857] |
| 07567717 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],USD[0.044424815952 8586] |
| 07567719 | BAT[1.010345300000000000],BRZ[3.000000000000000000],BTC[0.020310340000000],CUSDT[19.000000000000000],DOGE[5.007768570000000],ETH[0.261722320000000],ETHW[0.261526340000000],GRT[148.406783890000000],LINK[6.757927140000000],LTC[0.845790670000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.061812083367854 2],USDT[0.000000914124 5936] |
| 07567722 | BAT[45.678523420000000000],BRZ[289.604053810000000],CUSDT[527.859831630000000],DOGE[426.433929410000000],TRX[605.346823860000000],USD[0.004566313586 8097] |
| 07567723 | CUSDT[2.000000000000000000],USD[0.002220401393 8286] |
| 07567729 | CUSDT[4859.071891130000000],DOGE[298.640317840000000],SHIB[486828.056268480000000],USD[0.000000052825008] |
| 07567732 | DOGE[1526.167996970000000],TRX[1.000000000000000],USD[0.000000000846558] |
| 07567735 | DOGE[2.000000000000000000],TRX[1.000000000000000],USD[0.001160192695435] |
| 07567737 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[329.059778530000000],SHIB[780535.382451120000000],USD[25.010000008271 2385] |
| 07567738 | CUSDT[2.000000000000000000],DOGE[39.047626510000000],USD[0.000000032093922] |
| 07567744 | BF_POINT[200.000000000000000],BTC[0.027011180000000],CUSDT[4.000000000000000000],DOGE[1.000041450000000],ETH[0.000000029920000],LTC[0.002345940000000],MATIC[66.179767410000000],TRX[1.000000000000000],USD[473.281448725039 9660] |
| 07567749 | BAT[1.015367930000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000],USD[0.005207605324 7460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07567756 | BTC[0.1000000063600000],USD[2401.5504894661210000] |
| 07567757 | BTC[0.0006959000000000],CUSDT[4.0000000000000000],DOGE[107.9968100300000000],ETH[0.0038867900000000],ETHW[0.0038867900000000],USD[0.0002430066503206] |
| 07567758 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[207.1704125300000000],USD[0.0199976242131026] |
| 07567760 | KSHIB[2.3964989500000000],USD[0.0023282730861821] |
| 07567765 | CUSDT[1.0000000000000000],DOGE[474.3914633100000000],TRX[1.0000000000000000],USD[0.0000000068014016] |
| 07567770 | CUSDT[11.0000000000000000],DOGE[343.5677979500000000],TRX[9.1435740500000000],USD[5.6743817439265484] |
| 07567778 | DOGE[1.0000000000000000],SOL[0.0000000036840821] |
| 07567780 | USD[0.0000000075298400],USDT[0.0000000070455127] |
| 07567782 | CUSDT[1.0000000000000000],USD[0.0095620951003980] |
| 07567783 | USD[50.0000000000000000] |
| 07567784 | USD[0.0056031220098713] |
| 07567786 | BRZ[1.0000000000000000],BTC[0.0005064600000000],CUSDT[2.0000000000000000],DOGE[61.1341055100000000],ETH[0.0077697400000000],ETHW[0.0077697400000000],USD[0.0003584967980504] |
| 07567787 | BAT[6.9308151400000000],CUSDT[466.7893389000000000],DAI[9.9222576200000000],DOGE[16.2540019300000000],GRT[14.4480930200000000],LINK[0.2094138900000000],SUSHI[0.6038759300000000],TRX[68.6026423800000000],UNI[0.2408049100000000],USD[0.0000007540184586] |
| 07567792 | CUSDT[4.0000000000000000],DOGE[0.0005649800000000],USD[0.0028361373268975] |
| 07567795 | BRZ[2.0000000000000000],ETH[0.1810197241149930],ETHW[0.1807771741149930],USD[0.0200421620799229] |
| 07567798 | BTC[0.0010530300000000],CUSDT[3.0000000000000000],USD[0.0000597633985419] |
| 07567799 | CUSDT[3.0000000000000000],DOGE[0.6719219700000000],USD[50.7383231401787251] |
| 07567801 | DOGE[74.3791197400000000],USD[0.0000000077530426] |
| 07567803 | DOGE[755.6113666200000000],TRX[1.0000000000000000],USD[10.0000000010988038] |
| 07567806 | ETH[0.0003887658351568],ETHW[0.0003887658351568],GRT[0.0000000016733712],SHIB[0.0000000080996430],TRX[0.0000000051537079],USD[0.0000141742576621],YFI[0.0000000057157872] |
| 07567807 | BAT[5.2181618400000000],BRZ[3.0000000000000000],CUSDT[18.0000000000000000],DOGE[9127.1509489700000000],GRT[1.0049895700000000],KSHIB[813.8021653700000000],SHIB[709444.0069868700000000],TRX[69.1010692000000000],USD[2.5618352866926558] |
| 07567811 | BTC[0.0018979900000000],CUSDT[6.0000000000000000],DOGE[97.0964096000000000],ETH[0.0839327000000000],ETHW[0.0829053200000000],SHIB[147319.8371354200000000],SOL[0.1532006200000000],TRX[1.0000000000000000],USD[1.5823387416644844] |
| 07567816 | CUSDT[3.0000000000000000],DOGE[172.9133747300000000],USD[0.0100000073289173] |
| 07567820 | BAT[1.0149174700000000],BRZ[4.0000000000000000],CUSDT[7.0000000000000000],DOGE[11.5105408100000000],ETH[0.9415852552629242],ETHW[0.9411896552629242],SHIB[31189153.2717003200000000],SOL[49.0599210500000000],TRX[9.0016448600000000],USD[0.0000016727096580] |
| 07567833 | ALGO[12.9876500000000000],BAT[0.6770000000000000],BRZ[0.0444000000000000],DAI[0.0211400000000000],DOGE[79.7340000000000000],ETH[0.0299344500000000],ETHW[0.0299344500000000],GRT[4.9867000000000000],KSHIB[329.6865000000000000],LINK[4.5956300000000000],MATIC[10.0000000000000000],USD[0.0000003,SOL[4.5012839390000000],SUSHI[2.9971000000000000],TRX[0.8871000000000000],UNI[2.7973400000000000],USD[0.5062734375000000],USDT[0.0093618640000000] |
| 07567835 | BAT[12.2426397700000000],BTC[0.0002626400000000],CUSDT[1.0000000000000000],DOGE[106.7198496000000000],ETH[0.0079188200000000],ETHW[0.0079188200000000],LTC[0.0394387100000000],MATIC[6.6812062600000000],USD[20.2358780086672144] |
| 07567839 | USD[0.0000001183084630] |
| 07567842 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0068194252922885] |
| 07567843 | CUSDT[18.0000000000000000],DOGE[360.9989008500000000],USD[0.0000000522180367] |
| 07567849 | BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[5.1315635800000000],LINK[24.7807835500000000],TRX[3.0000000000000000],USD[3.4700052713719903] |
| 07567853 | BRZ[3.0000000000000000],BTC[0.0018664100000000],CUSDT[2.0000000000000000],USD[27.5290698472668386] |
| 07567878 | AAVE[0.0000000079397927],AVAX[0.0000000024367134],BTC[0.0000000033132306],DOGE[5.1553936433038521],ETH[0.0000000098190308],ETHW[0.0000000098190308],LINK[0.0000000025313210],LTC[0.0000000002983422],MATIC[0.5166176298071032],NFT[4336507325614940171],SLOL[0.0019668816387525],SUSHI[0.0000000002200000],UNI[0.0000000090212037],USD[0.0000000363693565],USDT[0.0000000028505518] |
| 07567879 | USD[0.0220799231017093] |
| 07567881 | CUSDT[1.0000000000000000],DOGE[40.9976112700000000],USD[0.0000000020387090] |
| 07567883 | BRZ[1.0000000000000000],BTC[0.0000000010000000],DOGE[2.0000000000000000],SOL[0.0000000084236662],USD[0.0049614576453457] |
| 07567884 | BAT[1.0000000000000000],SUSHI[1.0008603200000000],TRX[2.0000000000000000],USD[0.0000002270618600] |
| 07567890 | ETH[0.0021379700000000],ETHW[0.0021379700000000],USD[0.0003313262120842] |
| 07567891 | BTC[0.0009106000000000],CUSDT[1.0000000000000000],DOGE[224.2161591300000000],ETH[0.0046003000000000],ETHW[0.0046003000000000],USD[110.0104268761511026] |
| 07567893 | DOGE[36.0819903200000000],TRX[1.0000000000000000],USD[10.0000000082053444] |
| 07567895 | CUSDT[1.0000000000000000],DOGE[355.3641863500000000],USD[20.0000002167870751],USDT[49.7054722300000000] |
| 07567896 | DOGE[362.0765972000000000],TRX[1.0000000000000000],USD[0.0000000048232718] |
| 07567905 | GRT[1.0000000000000000],USD[0.0006071473814792],USDT[0.0000000048534792] |
| 07567907 | ALGO[1093.8163846500000000],DOGE[1.0000000000000000],USD[0.0000000075143064] |
| 07567909 | BTC[0.0005652804120900],ETHW[0.0014080000000000],USD[0.0000490669452106] |
| 07567914 | DOGE[804.6055586500000000],TRX[1.0000000000000000],USD[0.0000000058626860] |
| 07567924 | CUSDT[1.0000000000000000],DOGE[4243.6577833900000000],USD[0.0000000063665726] |
| 07567929 | CUSDT[2.0000000000000000],USD[0.0022019902630530] |
| 07567943 | CUSDT[2.0000000000000000],GRT[18.8161969500000000],LINK[0.5704676400000000],USD[0.0100003646136417] |
| 07567948 | CUSDT[2.0000000000000000],USD[0.0091982960966980] |
| 07567953 | DOGE[7.5957387400000000],USD[0.0000000012856132] |
| 07567958 | CUSDT[3.0000000000000000],MATIC[0.0000000047137204],USD[0.0000000012642563] |
| 07567960 | BCH[0.0687240000000000],BTC[0.0016932000000000],ETH[0.0239040000000000],ETHW[0.0239040000000000],GRT[65.7360000000000000],LTC[0.2589600000000000],PAXG[0.0535840000000000],SOL[2.1912000000000000],SUSHI[5.9760000000000000],TRX[702.1800000000000000],UNI[2.5896000000000000],USD[17.4531575000000000] |
| 07567961 | USD[0.0071574956343635] |
| 07567966 | DOGE[3.0000000000000000],GRT[1.0000000000000000],USD[0.0046841067307785],USDT[1.0000000000000000] |
| 07567967 | AVAX[6.0928079100000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047940410867345],USDT[0.3030707466725588] |
| 07567969 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[205.6179444400000000],MATIC[101.7092503400000000],SHIB[0.9586558300000000],TRX[1.0000000000000000],USD[0.0000008801812133],USDT[0.0000000023411856] |
| 07567972 | BTC[0.0061283700000000],CUSDT[4.0000000000000000],DOGE[1387.1490113500000000],ETH[0.0454926200000000],ETHW[0.0454926200000000],SHIB[3298153.0343007900000000],SOL[1.1071150100000000],USD[0.0004085704194051] |
| 07567975 | CUSDT[3.0000000000000000],DOGE[550.9150860700000000],TRX[2.0000000000000000],USD[-9.9999999914838374] |
| 07567984 | CUSDT[2.0000000000000000],USD[0.0094887125607920] |
| 07567994 | CUSDT[5.0000000000000000],DOGE[1684.1676841700000000],TRX[222.8430069100000000],USD[0.0000000066975126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07568010 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.4172759007472160] |
| 07568011 | CUSDT[1.000000000000000],USD[15.0100366506981681] |
| 07568014 | CUSDT[2.000000000000000],USD[0.0000417887936934] |
| 07568015 | USD[0.4560021178720203] |
| 07568017 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0046881138191328] |
| 07568022 | CUSDT[1.000000000000000],DOGE[152.650675940000000],USD[0.0000000566612270] |
| 07568026 | DOGE[0.661380310000000],TRX[2.000000000000000],USD[0.7707445006622336] |
| 07568031 | CUSDT[1.000000000000000],DOGE[29.897069320000000],USD[0.0000000022317852] |
| 07568034 | BTC[0.003273506282638S],CUSDT[2.000000000000000],USD[0.0000000019302980] |
| 07568038 | DOGE[88.653743210000000],USD[0.0000000042628652] |
| 07568039 | CUSDT[2.000000000000000],DOGE[0.008703032539927],ETH[0.006402719298891S],ETHW[0.006402719298891S],USD[0.4553035413203072] |
| 07568041 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0020655672147936] |
| 07568048 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0029784871060706] |
| 07568060 | CUSDT[4.000000000000000],SOL[2.627467080000000],USD[0.0000022287590525] |
| 07568061 | CUSDT[1.000000000000000],DOGE[47.780891960000000],USD[0.0000000033635484] |
| 07568063 | BTC[0.000000029173212],DOGE[0.000000095340920],ETH[0.000000026793392],LINK[0.000000016921420],SOL[0.000000092081924],TRX[0.000000074514068],USD[0.0104553007061174] |
| 07568067 | USD[0.0099259822785288] |
| 07568068 | CUSDT[20.000000000000000],DOGE[1.000000000000000],SOL[0.000000049357504],SUSHI[0.000000011057199],TRX[2.000000000000000],USD[0.0019782195699777],USDT[0.000000016181587S] |
| 07568071 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[3086184.815126050000000],USD[0.0000000020007872] |
| 07568077 | USD[0.0224853750000000] |
| 07568079 | USD[0.0035548734600000] |
| 07568080 | DAI[2.257488713601871S],DOGE[0.000000070232523],ETH[0.000000747943456],ETHW[0.000000747943456] |
| 07568081 | DOGE[4854.074093110000000],SHIB[6096975.595389260000000],USD[0.000000034621696] |
| 07568082 | CAD[0.000000062405495],USD[0.0079403075282999] |
| 07568088 | ETH[0.000000218050000] |
| 07568089 | ETHW[1.056766845518755S],SHIB[1600000.000000000000000],USD[0.7591199468490434] |
| 07568094 | SOL[0.000000050000000],USD[0.0927530000000000] |
| 07568098 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],TRX[2.000000000000000],USD[0.2196490938827400],USDT[0.000000083181984] |
| 07568100 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.000000006884744] |
| 07568102 | CUSDT[14.000000000000000],DOGE[288.131391679620051S],ETH[0.005171220000000],ETHW[0.005102820000000],LINK[0.492862480000000],SHIB[4496209.282520160000000],SOL[0.000027200000000],SUSHI[1.091740580000000],TRX[184.564495530000000],UNI[1.707768450000000],USD[51.190084619371251Q] |
| 07568107 | CUSDT[6.000000000000000],DOGE[0.002312238571179Q],USDT[0.000000069126456] |
| 07568108 | CUSDT[2.000000000000000],DOGE[1693.004270850000000],ETH[0.031816400000000],ETHW[0.031816400000000],SHIB[1900057.001710050000000],TRX[1.000000000000000],USD[0.0002866830547444] |
| 07568109 | BAT[1.014441030000000],CUSDT[1.000000000000000],CUSDT[1.000000000000000],SOL[1.514754730000000],TRX[1.000000000000000],USD[0.031012151869460S] |
| 07568112 | BTC[0.001239900000000],CUSDT[3.000000000000000],DOGE[331.993279140000000],TRX[2.000000000000000],USD[0.0000000069574917] |
| 07568114 | AUD[0.000000858621550S],BRZ[0.000027680000000],DOGE[0.000000008230000],EUR[0.000001522447426S],SOL[0.435925044520498Q] |
| 07568115 | USD[0.000000001610125Q],USDT[0.000000100374000] |
| 07568120 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.000000104983165] |
| 07568121 | BRZ[1.000000000000000],ETH[0.057297270000000],ETHW[0.056585390000000],USD[0.0000077774734802] |
| 07568128 | CUSDT[1.000000000000000],DOGE[0.002788890000000],TRX[1.000000000000000],USD[0.0000007351157S] |
| 07568131 | BTC[0.000305500000000],NFT [319841129664693667][1],NFT [490598085608079931][1],USD[0.0077423500000000] |
| 07568133 | ETH[0.000000100000000],ETHW[0.000000092400000],USD[0.026489718398298S],USDT[0.000000022825039] |
| 07568136 | CUSDT[6.000000000000000],DOGE[0.054087080000000],USD[0.0062571027299734] |
| 07568138 | CUSDT[471.004191440000000],TRX[1.000000000000000],USD[168.461019911827824] |
| 07568140 | CUSDT[1.000000000000000],DOGE[29.160319900000000],USD[20.000000045840842] |
| 07568141 | BTC[0.000208880000000],USD[0.0005180409298O0] |
| 07568143 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1755.267335960000000],TRX[1.000000000000000],USD[260.010000071189446] |
| 07568145 | CUSDT[2.000000000000000],SHIB[783360.719736960000000],USD[0.000000000055516] |
| 07568149 | CUSDT[2.000000000000000],DOGE[16.253913100000000],USD[0.2757967028145890] |
| 07568150 | BRZ[2.015229180000000],BTC[0.000034230000000],CUSDT[58.409818080000000],DOGE[20.985429680000000],ETH[0.000714980000000],ETHW[0.000710770000000],SOL[0.003152050000000],TRX[11.000000000000000],USD[0.7578765170067825] |
| 07568151 | DOGE[14.993018720000000],ETH[0.002454000000000],ETHW[0.002454000000000],USD[0.0003912345446552] |
| 07568152 | BTC[0.000002575000000],UNI[0.099600000000000] |
| 07568159 | CUSDT[1.000000000000000],DOGE[6.874756180000000],ETH[0.004791599725698],ETHW[0.004791599725698],USD[0.0000661100252499] |
| 07568162 | SOL[0.000000012800000],USD[0.0000078165661Q15],USDT[0.000000072128666S3] |
| 07568163 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0093034511541158] |
| 07568181 | BTC[0.0018515600000000] |
| 07568182 | TRX[2.000000000000000],USD[787.4286545663232172] |
| 07568184 | ETHW[3.661500000000000],LINK[11.814911460000000] |
| 07568185 | SOL[36.000000000000000] |
| 07568186 | DOGE[79.920000000000000],GRT[127.528662189677239Q],SOL[5.974382990000000],USD[0.000008329721318T] |
| 07568187 | USD[0.0093901078665101] |
| 07568191 | DOGE[753.4959878000000000],USD[0.000000028355140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07568195 | CUSDT[4.000000000000000000],DOGE[151.064850080000000000],SUSHI[3.037537290000000000],TRX[874.654667880000000000],UNI[1.213002930000000000],USD[100.000002690097139] |
| 07568198 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[113.288067481548320000] |
| 07568200 | BTC[0.001815940000000000],CUSDT[1175.564333740000000000],DOGE[694.809108580000000000],GRT[28.060073650000000000],SHIB[2655689.815429550000000000],TRX[2.000000000000000000],USD[0.000431786164246430] |
| 07568202 | CUSDT[1.000000000000000000],DOGE[222.898788630000000000],USD[0.000000000524683000] |
| 07568205 | BTC[0.000002710000000000] |
| 07568211 | SOL[0.000000081790430],USD[0.000000661033207500] |
| 07568212 | CUSDT[1.000000000000000000],DOGE[38.002071780000000000],USD[0.000000001150311400] |
| 07568214 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],TRX[2.000000000000000000],USD[0.006277847674214175],USDT[0.000000011351154] |
| 07568217 | USD[2.260000000000000000] |
| 07568219 | DOGE[0.005305880000000000],USD[0.070063524608188600] |
| 07568220 | DOGE[391.069072330000000000],ETH[0.064701030000000000],ETHW[0.064701030000000000],USD[0.000003149431144900] |
| 07568221 | CUSDT[3.000000000000000000],DOGE[115.279307600000000000],ETH[0.025326740000000000],ETHW[0.025326740000000000],USD[0.139549826115047800] |
| 07568222 | SOL[83.074954669722424300],USD[0.000000194957835550] |
| 07568228 | CUSDT[3.000000000000000000],DOGE[0.000030430000000000],TRX[1.000000000000000000],USD[0.002343383950136300] |
| 07568229 | USD[0.000002365661000000] |
| 07568234 | CUSDT[2.000000000000000000],DOGE[0.668406630000000000],USD[9.566325852045806000] |
| 07568235 | TRX[7.000000000000000000],USD[1.000000000000000000],USD[0.000000073494546000] |
| 07568236 | USD[0.000000030902264000] |
| 07568238 | CUSDT[3.000000000000000000],ETH[0.003962890000000000],ETHW[0.003908170000000000],USD[0.006456152642882200] |
| 07568242 | CUSDT[2.000000000000000000],DOGE[67.965759610000000000],TRX[2.000000000000000000],USD[0.001339865947794720] |
| 07568243 | DOGE[7425.567000000000000000],USD[10000.000000343584160],USDT[9942.650782570000000000] |
| 07568249 | DOGE[101.152098980000000000],USD[0.000000048394732000] |
| 07568252 | BF_POINT[300.000000000000000000],USD[0.000000045636798000] |
| 07568254 | DOGE[0.000000005829805500] |
| 07568257 | USD[0.000000013774295000] |
| 07568260 | DOGE[1617.564781850000000000],SHIB[8977078.825754630000000000],TRX[2.000000000000000000],USD[0.000000040034456000] |
| 07568264 | CUSDT[4.000000000000000000],ETH[0.000000079622509],ETHW[0.000000079622509],SHIB[912.454992560000000000],USD[269.295038409383569700] |
| 07568265 | BAT[22.763306140000000000],DOGE[1890.995881267960690000],LTC[3.160724670000000000],SHIB[118818.682852575936342800],USD[0.000002229494644570] |
| 07568268 | BTC[0.000000063600000000],DOGE[0.520000000000000000] |
| 07568272 | BTC[0.016832400000000000],ETH[0.519912000000000000],ETHW[0.519912000000000000],LINK[20.816400000000000000],USD[4.002000000000000000] |
| 07568276 | USD[0.002945289578823840],USDT[0.000000000044472052] |
| 07568278 | USD[10.000000000000000000] |
| 07568288 | CUSDT[3.000000000000000000],DOGE[1.004960390000000000],USD[0.000661002600900730] |
| 07568293 | CUSDT[2.000000000000000000],ETH[0.281668710000000000],ETHW[0.281473390000000000],SOL[36.129745860000000000],TRX[1.000000000000000000],USD[0.005792294968315800],USDT[1.099894300000000000] |
| 07568300 | USD[1.603188148660000000] |
| 07568302 | CUSDT[1.000000000000000000],DOGE[0.000325800000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002292383929265700] |
| 07568304 | CUSDT[2.000000000000000000],USD[0.709197258101600400] |
| 07568305 | BTC[0.000001000000000000],CUSDT[10.000000000000000000],DOGE[0.019766300000000000],GRT[1.002608070000000000],TRX[6.000000000000000000],USD[222.639258194635660600] |
| 07568317 | CUSDT[5.000000000000000000],DOGE[0.631922490000000000],SUSHI[0.062307580000000000],TRX[3.000000000000000000],USD[0.461006359824145] |
| 07568321 | CUSDT[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003107156179971] |
| 07568324 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1002.659487810000000000],LTC[1.243860360000000000],USD[0.000001122973802] |
| 07568325 | BAT[0.001010980000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[164.080079830000000000],ETH[0.104276380000000000],ETHW[0.103211420000000000],GRT[141.342039450000000000],LTC[1.134089800000000000],MATIC[202.717682750000000000],SOL[3.703158930000000000],TRX[1.000000000000000000],UNI[13.340942480000000000],USD[0.000702965077464] |
| 07568326 | SHIB[11.363852450000000000],SOL[0.000001670000000000],TRX[1.000000000000000000],USD[0.670831594401364200] |
| 07568328 | CUSDT[3.000000000000000000],DOGE[283.071148870000000000],TRX[234.422259890000000000],USD[0.010000008061864000] |
| 07568329 | TRX[67.593417480000000000],USD[0.000000003893680000] |
| 07568332 | ETH[0.014936530000000000],ETHW[0.014936530000000000],SHIB[1.000000000000000000],USD[0.009112839094437600],USDT[0.000000087002360] |
| 07568334 | CUSDT[1.000000000000000000],USD[0.000000079329270000] |
| 07568341 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.006383008700305000] |
| 07568344 | USD[0.004362581082533200] |
| 07568351 | USD[350.000000000000000000] |
| 07568354 | CUSDT[2.000000000000000000],DOGE[441.694405540000000000],USD[0.000000044452340] |
| 07568358 | CUSDT[1.000000000000000000],DOGE[336.587565020000000000],USD[0.000000002972140000] |
| 07568363 | CUSDT[1.000000000000000000],ETH[0.025595570000000000],ETHW[0.025595570000000000],USD[0.000015940133509400] |
| 07568364 | TRX[2028.856635410000000000],USD[0.076315001107306000] |
| 07568367 | CUSDT[2.000000000000000000],DOGE[57.108778090000000000],USD[1.000000017111537000] |
| 07568368 | USD[0.000000076299475000] |
| 07568372 | CUSDT[7.000000000000000000],DOGE[9.216620120000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.004372332185184400] |
| 07568378 | BTC[0.000341810000000000],CUSDT[2.000000000000000000],DOGE[45.670398980000000000],USD[0.010423620558252540] |
| 07568382 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[58.413354300000000000],ETH[0.020278080000000000],ETHW[0.020276080000000000],LTC[1.004299980000000000],USD[0.000013853383540480] |
| 07568384 | MATIC[49.628123300000000000],USD[51.156156739783935000] |
| 07568387 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009978118203668300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07568389 | BTC[0.0000079400000000],DOGE[2573.9430000000000000],USD[0.0244316354000000] |
| 07568394 | CUSDT[5.0000000000000000],DOGE[206.3934578600000000],ETH[0.0915283500000000],ETHW[0.0915283500000000],LINK[1.0469147500000000],TRX[1.0000000000000000],USD[0.0038099950371186] |
| 07568395 | BTC[0.0116110500000000] |
| 07568411 | DOGE[6466.3347001100000000],TRX[1.0000000000000000],USD[0.0000000044126272] |
| 07568412 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0276738500000000],ETHW[0.0276738500000000],TRX[1.0000000000000000],USD[0.0000130383192297] |
| 07568413 | DOGE[46.3249640200000000],ETH[0.0030618000000000],ETHW[0.0030618000000000],USD[0.0000261367373559] |
| 07568421 | CUSDT[1.0000000000000000],DOGE[731.1955622100000000],USD[0.0000000042359861] |
| 07568425 | CUSDT[1.0000000000000000],DOGE[578.3460445300000000],USD[0.0000000041296515] |
| 07568430 | CUSDT[1.0000000000000000],DOGE[396.9153091600000000],TRX[895.1446251400000000],USD[0.0000000044833982] |
| 07568433 | CUSDT[16.0000000000000000],TRX[1.0000000000000000],USD[0.2028161629128428] |
| 07568442 | SOL[0.8457505400000000],USD[0.5175131510738416] |
| 07568443 | CUSDT[3.0000000000000000],DOGE[108.9904251000000000],TRX[102.0369292000000000],USD[0.0100000088739309] |
| 07568444 | CUSDT[3.0000000000000000],DOGE[1.0976415900000000],USD[0.1879429917671113] |
| 07568445 | CUSDT[1.0000000000000000],USD[22.1041202795745228] |
| 07568448 | BTC[0.0254726900000000],CUSDT[1.0000000000000000],DOGE[374.2487820300000000],ETH[0.0639815100000000],ETHW[0.0639815100000000],GRT[1.0000000000000000],USD[0.0105891803951626] |
| 07568449 | DOGE[1477.6256862100000000],TRX[1.0000000000000000],USD[0.0000000009137723] |
| 07568455 | BTC[0.0000000050175000],ETH[0.0000000024428322],SOL[0.0000000046000000],USD[0.0000091302618903],USDT[0.0000029967483600] |
| 07568462 | CUSDT[2.0000000000000000],USD[0.0000658831702217] |
| 07568465 | DOGE[3.0005480000000000],GRT[1.0049895700000000],TRX[4.0000000000000000],USD[0.0066341139104557] |
| 07568466 | MATIC[0.0000000088504825],USD[7.7851898761562466] |
| 07568467 | BRZ[1.0000000000000000],DOGE[0.0114679100000000],TRX[1.0000000000000000],USD[0.0092923268444550] |
| 07568470 | BTC[0.0000816681840000],ETH[0.1321000000000000],ETHW[0.1321000000000000],SOL[0.0043000000000000],USD[3.9703219450000000] |
| 07568479 | DOGE[14.6134204400000000],USD[0.0000000054911044] |
| 07568481 | SOL[0.0033170000937618],USD[0.7810858908576680] |
| 07568486 | BRZ[1.0000000000000000],DOGE[3274.1202999600000000],TRX[1.0000000000000000],USD[0.0000000055212035] |
| 07568489 | CUSDT[1.0000000000000000],DOGE[60.2685174500000000],USD[0.0000000004657885] |
| 07568495 | CUSDT[2.0000000000000000],USD[104.5260499844636150] |
| 07568500 | USD[0.9895233800000000] |
| 07568503 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000863633538],USD[1.0000000000000000] |
| 07568504 | CUSDT[938.1192241400000000],ETH[0.0130338800000000],ETHW[0.0130338800000000],USD[0.0000306893182792] |
| 07568508 | ETH[0.0000000100000000],ETHW[0.0000000099999940],USDT[3.2524729352399488] |
| 07568509 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000068206957],ETH[0.0207764740844544],ETHW[0.0207764790497624] |
| 07568516 | DOGE[2.1591652800000000],USD[199.0100000344015568] |
| 07568517 | ETH[0.1135440000000000],ETHW[0.1135440000000000],USD[4.1222000000000000] |
| 07568522 | USD[0.0004876551240696] |
| 07568523 | DOGE[1991.2485294100000000],USD[0.0100000045763585],USDT[1.0000000000000000] |
| 07568524 | CUSDT[1.0000000000000000],USD[0.0005600739490205] |
| 07568526 | CUSDT[2.0000000000000000],DOGE[0.0000394200000000],USD[173.4477706922418446] |
| 07568531 | BRZ[7.0000000000000000],CUSDT[74.8885643600000000],GRT[1.0000000000000000],TRX[8.0000000000000000],USD[2.0051725657115927] |
| 07568537 | BTC[0.0000000308376320],ETH[0.0000000067483634] |
| 07568544 | CUSDT[4.0000000000000000],DOGE[1732.8380754200000000],LTC[1.1110179000000000],USD[0.0000012390732128] |
| 07568548 | DOGE[0.0073106600000000],ETHW[0.4160732000000000],TRX[1.0000000000000000],USD[634.6904617990974659] |
| 07568549 | TRX[137.4480000000000000],USD[0.0050425000000000] |
| 07568551 | USD[0.0057408100000000] |
| 07568552 | BTC[0.0001417100000000],USD[0.0003304882754731] |
| 07568553 | USD[55.1505796800000000] |
| 07568558 | BTC[0.0009800130900000],USD[0.0033329715169223] |
| 07568560 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],KSHIB[1128.3627325100000000],NFT (31056051693110 3735)[1],TRX[1749.6520183600000000],USD[3.3372382420536250] |
| 07568562 | DOGE[1.0000000000000000],USD[0.0035438428040896] |
| 07568564 | CUSDT[2.0000000000000000],USD[0.0000000064560228] |
| 07568565 | CUSDT[1.0000000000000000],DOGE[488.9070097200000000],TRX[1.0000000000000000],USD[0.0000000081965847] |
| 07568568 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1228.9437724000000000],ETH[0.3541399700000000],ETHW[0.3541399700000000],TRX[2.0000000000000000],USD[0.0000823620828887] |
| 07568569 | USD[0.0001562442055480],USDT[0.0000000025267909] |
| 07568571 | CUSDT[1.0000000000000000],TRX[318.2311379300000000],USD[0.0000000005109780] |
| 07568572 | BTC[0.0000000094942764],CUSDT[8.0000000000000000],DOGE[0.0000000085702590],LINK[0.0000000042784022],SOL[0.0000000011121088],USD[0.0020789619148705] |
| 07568573 | CUSDT[1.0000000000000000],DOGE[1.0000698400000000],SHIB[554495.8303563549000000],USD[0.0000000032707384] |
| 07568578 | DOGE[841.8920933000000000],USD[0.0000000066018810] |
| 07568581 | DOGE[152.5914437000000000],TRX[1.0000000000000000],USD[0.0000000021988620] |
| 07568583 | LTC[0.0308900600000000],TRX[1.0000000000000000],USD[18.8552486873100652] |
| 07568584 | DOGE[99.9050000000000000],USD[0.3422885423920000] |
| 07568585 | AAVE[0.0000000088365900],BRZ[1.0000000000000000],BTC[0.0000000057392128],MATIC[0.0000000495932201,NFT (30672358801213773 73)[1],NFT (30903096167957750)[1],NFT (32313274503098155 9)[1],NFT (33615755779177576 5)[1],NFT (37008441488682166 8)[1],NFT (39235294832914971 8)[1],NFT (476269972672892024)[1],SOL[0.0000000016756515],SUSHI[0.0000000057339429],USD[0.0000000049519914],USDT[0.0000000012628020],YFI[0.0000000058255310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07568591 | SOL[0.02931816000000000],USD[0.000001254231214S],USDT[0.0000000980796S2] |
| 07568595 | USD[300.0000000000000000] |
| 07568604 | CUSDT[9.0000000000000000],TRX[1.000000000000000],USD[0.00981452130626S5] |
| 07568605 | DOGE[1.0000000000000000],SOL[0.00084199000000000],USD[0.6905286534159364],USDT[1.000000000000000] |
| 07568607 | CUSDT[5.0000000000000000],DOGE[79.5578406000000000],USD[0.000000010618053S4] |
| 07568608 | DOGE[38.4382757700000000],USD[0.0000000078944707] |
| 07568609 | CUSDT[2.0000000000000000],ETH[0.85921117200000000],USD[0.010000004666S828] |
| 07568615 | CUSDT[1.0000000000000000],DOGE[0.000473300000000],SHIB[1061064.3618270409200000],TRX[1.000000000000000],USD[0.0000000926107 22] |
| 07568616 | CUSDT[4.0000000000000000],DOGE[420.1754379500000000],ETH[0.06138090000000000],TRX[400.0040320400000000],USD[0.000006522667 37248],USDT[49.7203671800000000] |
| 07568618 | CUSDT[3.0000000000000000],DOGE[186.3588212700000000],ETH[0.02476130000000000],ETHW[0.02476130000000000],SUSHI[3.8746123800000000],USD[0.010008535133555S] |
| 07568621 | BCH[0.01725870000000000],BTC[0.00052507000000000],CUSDT[108.9731146500000000],DOGE[160.8509593400000000],ETH[0.00472342000000000],ETHW[0.004723420000000000],USD[0.0000001018432 60] |
| 07568622 | BTC[0.00172905000000000],CUSDT[3.0000000000000000],DOGE[85.6206387500000000],ETH[0.01272784000000000],ETHW[0.01272784000000000],USD[0.00037089607 10447] |
| 07568624 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.24198250000000000],ETHW[0.24198250000000000],USD[0.000034598964981 0],USDT[1.0000000000000000] |
| 07568627 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[604303.6347594800000000],USD[0.0028353126116854] |
| 07568628 | CUSDT[0.0000000088744324],DOGE[0.00000002844041 0],ETH[0.0000000038050490],LTC[0.0000000015691010],USD[0.0002056592353886],USDT[0.0000000007364666],WBTC[0.0000000966008885] |
| 07568634 | BCH[0.08924155000000000],BTC[0.005535115000000000],DOGE[269.0398000000000000],ETH[0.4507893500000000],ETHW[0.45078935000000000],LTC[0.7372260000000000],USD[0.0000000126309727],USDT[481.075405157 1000000] |
| 07568635 | BTC[0.00235966000000000],CUSDT[2.0000000000000000],DOGE[156.9187788000000000],TRX[1.0000000000000000],USD[0.0008018761509537] |
| 07568641 | CUSDT[2.0000000000000000],DOGE[207.0002860600000000],TRX[1.0000000000000000],USD[0.000000109741216] |
| 07568643 | CUSDT[0.0000000095553128],ETH[0.0000000060252406],SOL[0.0000000305241 60],USD[0.0000017379489552] |
| 07568648 | CUSDT[2.0000000000000000],USD[0.0006587959252272] |
| 07568649 | CUSDT[2.0000000000000000],DOGE[348.4855120900000000],USD[0.0000000030331057] |
| 07568653 | BRZ[1.0000000000000000],DOGE[24.1715147100000000],KSHIB[3.0863651000000000],SHIB[1268149.7481992600000000],TRX[1.0000000000000000],USD[0.0000000028797570] |
| 07568654 | CUSDT[0.0000000057720000],TRX[0.72180500000000000],USD[0.0000000103114230],USDT[0.0000000096507853] |
| 07568655 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085849986823605] |
| 07568656 | CUSDT[3.0000000000000000],DOGE[36.5914025400000000],ETH[0.0064564200000000],ETHW[0.006456420000000000],LINK[0.5190889100000000],LTC[0.0707951400000000],TRX[1.0000000000000000],USD[0.0000110651231758] |
| 07568661 | CUSDT[2.0000000000000000],DOGE[58.5871251900000000],USD[0.0001854620386886] |
| 07568665 | DOGE[80.3735241700000000],TRX[72.9463591600000000],USD[37.0100000089137496] |
| 07568666 | CUSDT[0.0000218000000000],CUSDT[1.0000000000000000],DOGE[5926.0789738300000000],TRX[2.0000000000000000],USD[0.0001119331646461] |
| 07568669 | CUSDT[0.0000000022635000],ETH[0.0000000002000000],USD[0.7063857625071370] |
| 07568677 | BTC[0.0000000092592101],ETH[0.00000000144464154],LINK[0.0000000027825720],MATIC[0.0000000099307450],SOL[0.0000000582398 28],UNI[0.0000000004497739],USD[0.0003277916536449] |
| 07568682 | BTC[0.00748591000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[1407657.6576576500000000],USD[0.0010319658136218] |
| 07568688 | USD[1.4535780394350000] |
| 07568692 | BTC[0.0000022000000000],CUSDT[14.0000000000000000],DOGE[0.00007496000000000],USD[0.011125123744391] |
| 07568693 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011837722466184] |
| 07568701 | SOL[0.00270439000000000],USD[0.9530440000000000] |
| 07568706 | TRX[3878.6268210000000000] |
| 07568710 | ETHW[2.6986758400000000],USD[0.0008576617783953],USDT[0.0000000065924528] |
| 07568712 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[2.0000000006000000],ETH[0.0000000040000000],MATIC[485.5129164266650000],SHIB[9.1441739247490351],SOL[-0.0000000023308351],TRX[2.0000000000000000],USD[0.0100011089236304] |
| 07568717 | ETH[0.00130200000000000],ETHW[0.00130200000000000],USD[0.0093975000000000],USDT[2.0134954500000000] |
| 07568719 | DOGE[19.0964100200000000],USD[0.5000000012472126] |
| 07568721 | BAT[0.7954329400000000],BRZ[0.0000070900000000],CUSDT[3.0000290700000000],DOGE[77.6815709000000000],GBP[0.0297286500000000],TRX[2.7004415900000000],USD[0.0012732600519527],USDT[55.2064290778591514] |
| 07568728 | BTC[0.00023000000000000],CUSDT[3.0000000000000000],DOGE[17.9260115200000000],ETH[0.00198152000000000],ETHW[0.00198152000000000],SHIB[1688618.7098953000000000],TRX[1.0000000000000000],USD[0.2127422828843786] |
| 07568730 | BTC[0.0000000002519660],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003988349419828] |
| 07568735 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0026786381854151] |
| 07568738 | CUSDT[1.0000000000000000],DOGE[73.3118061500000000],USD[0.0000000015849015] |
| 07568741 | CUSDT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[5856.6139469100000000],TRX[3.0000000000000000],USD[0.9179999889603049] |
| 07568742 | CUSDT[9.0000000000000000],DOGE[476.2551698200000000],TRX[1.0000000000000000],USD[0.0772236470328586],USDT[0.0033220745108800] |
| 07568743 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0030079982576007],USDT[0.0000000066059812] |
| 07568746 | CUSDT[1.0000000000000000],DOGE[315.3067158600000000],USD[0.0000004323656 54] |
| 07568751 | BTC[0.00005270000000000],DOGE[124.8750000000000000],USD[0.0004651662287792] |
| 07568764 | CUSDT[2.0000000000000000],DOGE[80.4596925500000000],USD[0.0000000017784552] |
| 07568770 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000602611872343] |
| 07568774 | BRZ[1.0000000000000000],DOGE[583.6568947300000000],USD[5.0000000055215669] |
| 07568779 | USD[0.0000000006082048] |
| 07568783 | CUSDT[1.0000000000000000],DOGE[332.6482983600000000],USD[0.0000000013953504] |
| 07568787 | BRZ[1.0000000000000000],SOL[0.04345069000000000],USD[15.0134364243555879] |
| 07568793 | DOGE[0.8470177700000000],TRX[740.5620000000000000],USD[0.0190573465823365],USDT[0.0535853100000000] |
| 07568796 | CUSDT[1.0000000000000000],USD[0.0000000007424722],USDT[99.3910686900000000] |
| 07568798 | CUSDT[1.0000000000000000],DOGE[74.5621857500000000],USD[0.0100000051421000] |
| 07568815 | USD[100.0000000000000000] |
| 07568818 | CUSDT[1.0000000000000000],DOGE[662.3317662200000000],USD[0.0000000039380304] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07568828 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[1.432756097024334],USDT[0.00000000540402528] |
| 07568829 | BTC[0.001420850000000000],CUSDT[1.000000000000000000],DOGE[63.879113500000000000],KSHIB[754.660839240000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.8969519089150025] |
| 07568839 | BTC[0.000000002187616000],ETH[0.000000006055662100],ETHW[0.000000008464922000] |
| 07568843 | DOGE[0.055548560000000000],TRX[1.000000000000000000],USD[0.0026015085588094] |
| 07568845 | BTC[0.000000072764979],MATIC[0.000000010905482],NFT (485189708377889893)[1],SOL[0.010695985932813],USD[0.000000087625666333],USDT[0.000000178449984] |
| 07568847 | BTC[0.000000059000000],MATIC[9.268476620000000000] |
| 07568848 | CUSDT[1.000000000000000000],DOGE[14.945202510000000000],LINK[0.290987960000000000],USD[0.00000039563273800] |
| 07568858 | CUSDT[2.000000000000000000],DOGE[107.492597600000000000],USD[0.000000005849470] |
| 07568861 | USD[3.000000000000000000],USD[123.282106021314875] |
| 07568863 | BAT[1.000000000000000000],BTC[0.000000031420480],CUSDT[2.000000000000000000],SOL[0.000000092514618],USD[0.000458260375538] |
| 07568867 | CUSDT[1.000000000000000000],DOGE[817.763400800000000000],USD[0.000000027998769] |
| 07568868 | CUSDT[1.000000000000000000],DOGE[3076.992406590000000000],USD[0.010000011022884] |
| 07568887 | DOGE[1537.039847540000000000],TRX[1.000000000000000000],USD[0.000000018620012] |
| 07568889 | BAT[0.001352100000000000],DOGE[0.000720000000000000],ETH[0.000000070000000000],KSHIB[0.000251840039915],MATIC[0.000718678080000],USD[77.768690187100912] |
| 07568892 | TRX[1.000000000000000000],USD[0.000002535410959600] |
| 07568896 | CUSDT[1.000000000000000000],USD[0.008643752791424] |
| 07568900 | USD[0.00514051525566849] |
| 07568911 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.013472412982511] |
| 07568912 | BTC[0.0000000011100000],USD[0.000000008629874],USDT[0.000000002000000] |
| 07568927 | BTC[0.000646628624700],DOGE[6.993000000000000000],ETH[0.000000007473568],TRX[0.999000000000000000],USD[0.0053538418200000] |
| 07568928 | CUSDT[1.000000000000000000],DOGE[248.009104500000000000],USD[0.000000004569904] |
| 07568932 | CUSDT[1.000000000000000000],DOGE[150.975252570000000000],USD[0.000000029317603] |
| 07568940 | CUSDT[5.000000000000000000],DOGE[402.027428202122504],TRX[700.137594055467913],USDT[0.000000006497154] |
| 07568945 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000027493155034],USDT[0.000000097693574] |
| 07568947 | DOGE[2446.425081630000000],SOL[21.705472790000000],TRX[1.000000000000000000],USD[0.00000028968971820] |
| 07568951 | CUSDT[2.000000000000000000],DOGE[0.000049899195515],ETH[0.0086553671040000],ETHW[0.0086535671040000] |
| 07568952 | SOL[0.032765000000000],USD[0.000016473012649],USDT[0.0000213112846283] |
| 07568955 | BTC[0.000018974900000],DOGE[767.089000000000000] |
| 07568961 | CUSDT[1.000000000000000000],DOGE[225.451695850000000],USD[0.000000029406085] |
| 07568964 | CUSDT[2.000000000000000000],DOGE[0.000973950000000],USD[0.0082976529853975] |
| 07568965 | CUSDT[4680.596120720000000],DOGE[1.000000000000000000],USD[0.000000000413440] |
| 07568968 | USD[2222.428135000000000] |
| 07568969 | CUSDT[1.000000000000000000],USD[19.668982532428212] |
| 07568971 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],GRT[28.819364980000000],TRX[284.797661430000000],USD[0.6187963075344997] |
| 07568975 | BTC[0.003941760000000],CUSDT[5.000000000000000000],DOGE[330.055666740000000],USD[0.7854646995209623] |
| 07568979 | CUSDT[2.000000000000000000],USD[0.0010464994059015] |
| 07568982 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],USD[0.4176458421221809] |
| 07568986 | USD[0.0208296899991297] |
| 07568987 | CUSDT[0.000020488754739994],USDT[0.000071025811382] |
| 07568991 | CUSDT[2.000000000000000000],DOGE[557.898225820000000],USD[0.000000124897036] |
| 07568999 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],GRT[1.000000000000000000],TRX[6.000000000000000000],USD[0.178106829326393],USDT[0.000000025276472] |
| 07569002 | BRZ[1.000000000000000000],BTC[0.000061070000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.000050510000000],ETHW[0.000050510000000],TRX[1.000000000000000000],USD[0.070198176552174],USDT[1.097065470000000] |
| 07569003 | DOGE[3018.025694480000000],GRT[1.000000000000000000],SHIB[8499065.102838680000000],USD[0.000000028124612] |
| 07569006 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2375.243167530000000],GRT[1.000000000000000000],TRX[2173.705910000000000],USD[0.000000115056540] |
| 07569007 | BCH[0.000000052000000],DOGE[0.000000008045012],ETH[0.144326825975400],ETHW[0.144326825975400] |
| 07569010 | DOGE[4.483476820000000],USD[0.000000022044533] |
| 07569026 | USD[0.0049958012000000] |
| 07569029 | DOGE[770.797754880000000],USD[0.010000003488000] |
| 07569031 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0016500695859332] |
| 07569034 | USD[0.0001693944767400],USDT[0.002279253246545] |
| 07569036 | CUSDT[1.000000000000000000],DOGE[168.358673110000000],TRX[1.000000000000000000],USD[0.000000074033818] |
| 07569043 | CUSDT[2.000000000000000000],DOGE[61.104205350000000],TRX[1.000000000000000000],USD[0.0050558193933167] |
| 07569052 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0016191593945213] |
| 07569056 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000071894848] |
| 07569063 | BTC[0.001280740000000],CUSDT[3.000000000000000000],DOGE[0.628882920000000],ETH[0.009525450000000],ETHW[0.009402240000000],TRX[1.000000000000000000],USD[0.6473277005277107] |
| 07569068 | BAT[2.000000000000000000],BRZ[3.000000000000000000],CUSDT[52.000000000000000000],DOGE[3.000000017500000],USD[0.0072528316256667],USDT[0.000000152350617] |
| 07569070 | MATIC[29.970000000000000],SHIB[8735.528942110000000],TRX[469.530000000000000],USD[0.000000000002601] |
| 07569072 | TRX[0.000003009407421],USD[0.960620000000000] |
| 07569074 | BTC[0.0000015715000000] |
| 07569077 | BRZ[2.000000000000000000],BTC[0.000001500000000],CUSDT[12.000000000000000000],DOGE[0.000000001117295B],ETH[0.000040146382380],ETHW[0.000040146382380],LTC[0.000018520000000],SHIB[74.293236964397407B],USD[0.03644710715286] |
| 07569078 | CUSDT[224.172095720000000],DOGE[27.893248590000000000],TRX[2.000000000000000000],USD[0.2063483874521738] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07569083 | CUSDT[2.000000000000000000],DOGE[194.50117813000000000],NFT (295655359549859181)[1],TRX[1.000000000000000],USD[0.000000124016020] |
| 07569087 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.000328076941434 0] |
| 07569088 | USD[9.000000000000000],USD[84.78505568787223189] |
| 07569089 | ETHW[2.92328000000000000],NFT (422944807463708524)[1],NFT (467768049096302626)[1],NFT (484278296913047064)[1],NFT (562508854722118804)[1],USD[3.70249060000000000] |
| 07569091 | BCH[0.000463000000000000],BTC[0.000000000000000],DOGE[0.301000000000000],ETH[0.000653000000000000],USD[462.87146123200000000] |
| 07569092 | CUSDT[1.000000000000000000],DOGE[154.34988300000000000],USD[0.000000003067300] |
| 07569093 | BAT[1.01623376000000000],BRZ[17.55909310000000000],BTC[0.00543786000000000],CUSDT[129.42928108000000000],DAI[0.00000000785600000],DOGE[7.02517178035092414],ETH[0.09082753000000000],ETHW[0.08977613000000000],GRT[2.00498957000000000],KSHIB[694.72465005000000000],LINK[1.52194505000000000],MATIC[30.23769335000000000],NFT (423782799349025552)[1],NFT (561990105798986968)[1],SHIB[751120.07830142000000000],SOL[0.70087643000000000],TRX[43.60593699000000000],USD[0.00255260449995871],USDT[0.00000001146084 68] |
| 07569095 | CUSDT[3.000000000000000000],DOGE[30.42957815000000000],ETH[0.015438190000000000],ETHW[0.015438190000000000],TRX[1.000000000000000],USD[0.000109694371953] |
| 07569109 | ETH[0.000000720000000000],ETHW[0.000000720000000000],KSHIB[180.00000000000000000],SHIB[410000.00000000000000000],USD[0.000015696509544 4] |
| 07569110 | GRT[250.00720933000000000],LINK[238.98149559968585809],MATIC[750.30959130000000000],SOL[8.00000670000000000],TRX[7876.21260537000000000],USD[0.00023110853496 92] |
| 07569114 | BRZ[1.000000000000000000],DOGE[1.000000309700000000],USD[302.90413696920 2787] |
| 07569120 | SOL[0.000000049046792] |
| 07569123 | CUSDT[3750.11370484000000000],DOGE[1.000000000000000000],TRX[443.53827178000000000],USD[0.030000002168957 4] |
| 07569127 | DOGE[2222.16720316000000000],USD[0.000000002271358 0],USDT[1.10101986000000000] |
| 07569131 | DOGE[27.17852797000000000],TRX[1.000000000000000000],USD[0.000000009771958 4] |
| 07569133 | CUSDT[4502.49300000000000000],ETH[0.000007300000000000],ETHW[0.000007300000000000],SOL[4.07209384164000000],USDT[0.00001408501267 46] |
| 07569139 | CUSDT[2.000000000000000000],DOGE[152.63406792000000000],ETH[0.055363510000000000],ETHW[0.055363510000000000],USD[0.000000029356832 26] |
| 07569140 | CUSDT[3.000000000000000000],DOGE[112.17844440000000000],ETH[0.048083010000000000],ETHW[0.047484535839160 6],KSHIB[0.004505200000000000],SHIB[1459162.23109739000000000],TRX[1.000000000000000000],UNI[3.7964528695588704],USD[0.0000162644227655] |
| 07569141 | USD[0.000020308957141 0] |
| 07569143 | CUSDT[1.000000000000000000],DOGE[5.72429960000000000],TRX[1.000000000000000],USD[12.4628167349876080] |
| 07569144 | BCH[0.000000088889845 0],GRT[0.000000005883565 30],LINK[0.000000003931730],SOL[0.000000062943934],SUSHI[0.000000012936998],USD[0.005901308182832 0] |
| 07569149 | DOGE[154.10976256257212 40] |
| 07569150 | BTC[0.050031600000000000],ETH[1.198166240000000000],SOL[25.92298000000000000],USDT[0.000000005695036 7] |
| 07569161 | DOGE[1.000000000000000000],CUSDT[1.000000000000000],DOGE[1.00023813000000000],TRX[2.000000000000000000],USD[0.149726569166135 8] |
| 07569163 | SUSHI[0.000000004658214 2],USDT[0.000000005658681 1] |
| 07569171 | BTC[0.000000063104116],ETH[0.000000002012145],LINK[0.000000088166146],MATIC[0.000000080000000],NFT (468819261054396451)[1],SOL[0.000000064491966],SUSHI[0.000000044000000],TRX[0.000010000000000],USD[0.000000116890548],USDT[0.000000011479516],WBTC[0.000000069916727],YFI[0.000000037737824] |
| 07569182 | CUSDT[1.000000000000000000],DOGE[0.000000087150000],USD[0.008862183672662 8] |
| 07569185 | DOGE[0.690000000000000000],USD[300.12226053702713 36] |
| 07569190 | DOGE[0.000000056787322],TRX[1.000000000000000] |
| 07569194 | USD[0.19042811615336 42] |
| 07569202 | CUSDT[1.000000000000000000],DOGE[135.25680878000000000],USD[0.000000007488843 2] |
| 07569211 | SHIB[455792.51412944000000000],USD[0.000897016407608 1] |
| 07569216 | DOGE[13.99518229000000000],USD[0.000000054311724] |
| 07569218 | DOGE[295.81200000000000000],SOL[12.57490000000000000],USD[0.16776600000000000] |
| 07569225 | BRZ[1.000000000000000000],BTC[0.008111300000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2569862.47592582000000000],TRX[2.000000000000000000],USD[0.000109547527359 4],USDT[1.000000000000000000] |
| 07569226 | CUSDT[1.000000000000000000],DOGE[30.68988655000000000],USD[0.000000019504560] |
| 07569245 | BTC[0.001254710000000000],DOGE[1.000000000000000000],USD[0.000155413909889 1] |
| 07569246 | DOGE[933.17266837000000000],USD[0.000000015562276],USDT[1.000000000000000] |
| 07569271 | AAVE[0.369698770000000000],BCH[0.295557610000000000],BRZ[63.07645363000000000],BTC[0.020566120000000000],CUSDT[1096.75250222000000000],DOGE[2753.24270350000000000],ETH[0.167216850000000000],ETHW[0.166870320000000000],EUR[90.06947219000000000],GRT[294.55080128000000000],LINK[56.11313091000000000],LTC[0.55747750000000000],MATIC[279.27464399000000000],MKR[0.056831590000000000],PAXG[0.171843600000000000],SHIB[1.00000000000000000],SOL[9.79280610000000000],SUSHI[18.88470708000000000],TRX[1351.27335529000000000],USD[311.03918955057855920],YFI[0.004351240000000000] |
| 07569273 | BAT[0.000000005806913 3],CUSD[1.000000000000000],ETH[0.000000004393606 6],PAXG[0.000000000007940000],SGD[0.000000094743258],SOL[0.000009910000000],TRX[1.000000000000000],USD[0.000001723340932 1],USDT[0.000000014 0725066] |
| 07569275 | CUSDT[1.000000000000000000],DOGE[1.06040901000000000],USD[0.002244082133976 6] |
| 07569283 | CUSDT[2.000000000000000000],SHIB[885897.52728561000000000],TRX[722.03854122000000000],USD[0.008880224759466 5] |
| 07569284 | CUSDT[2.000000000000000000],USD[0.008845760287885 1] |
| 07569288 | USD[0.21839619457718 56] |
| 07569289 | CUSDT[1.000000000000000000],USD[0.001503007558909] |
| 07569292 | BAT[1.016555500000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[3479.29542910000000000],ETH[1.000357710000000000],ETHW[0.999928520000000000],GRT[1.003677750000000000],SOL[17.59400384000000000],TRX[6.000000000000000000],USD[0.496392059209466 8],USDT[1.098796000000000000] |
| 07569293 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003235821532483 4] |
| 07569296 | DOGE[150.34385690000000000],TRX[1.000000000000000000],USD[0.000000044471221] |
| 07569302 | TRX[1.000000000000000000],USD[0.000000338193922 5] |
| 07569303 | CUSDT[1.000000000000000000],DOGE[1235.78598615000000000],USD[0.010000062731701] |
| 07569305 | CAD[0.004202535497144 0],SOL[0.001000000000000],TRX[0.000001000000000],USD[0.000000071461241],USDT[0.000000001128968 0] |
| 07569309 | CUSDT[5.000000000000000000],DOGE[358.71142220000000000],TRX[2.000000000000000000],USD[0.000000020079369 4] |
| 07569327 | CUSDT[2342.40603305000000000],ETH[0.135268120000000000],ETHW[0.135268120000000000],TRX[1.000000000000000000],USD[0.000026612571505 1] |
| 07569330 | CUSDT[2.000000000000000000],DOGE[940.15671022000000000],USD[0.000000002898314 0] |
| 07569331 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.009979369916825 51] |
| 07569333 | CUSDT[2.000000000000000000],DOGE[82.57801067000000000],USD[0.000000058196305] |
| 07569335 | BTC[0.000931740000000000],CUSDT[7.000000000000000000],DOGE[581.94866951000000000],ETH[0.017375370000000000],ETHW[0.017375370000000000],KSHIB[996.68442957000000000],NFT (419506969248751327)[1],SHIB[998402.55591054000000000],SOL[1.08527363000000000],TRX[1.000000000000000000],USD[0.000449173041810 8] |
| 07569338 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.006581950000000000],ETHW[0.006581950000000000],USD[0.268583296465446 0] |
| 07569353 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.002462230964360] |
| 07569361 | BRZ[1.000000000000000000],BTC[0.001641857310000 00],CUSDT[5.000000000000000000],DOGE[834.84261725000000000],ETH[0.050723920000000000],ETHW[0.050723920000000000],LTC[0.281570840000000000],TRX[1.000000000000000000],USD[0.000000106995891] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07569366 | CUSDT[2.000000000000000],USD[0.0010668452071632] |
| 07569368 | CUSDT[1.000000000000000],DOGE[318.1487712000000000],USD[0.0000000008015360] |
| 07569370 | DOGE[917.3534420400000000],TRX[1.000000000000000],USD[0.000000045477228] |
| 07569380 | DOGE[801.1487508500000000],USD[0.0000000021112615] |
| 07569391 | CUSDT[4.000000000000000],DOGE[1038.5630179000000000],TRX[1.000000000000000],USD[0.000000068934742] |
| 07569395 | DOGE[10000.000045390000000],SHIB[278623.546328670000000],USD[0.000000072053451],USDT[0.00000000064498250] |
| 07569399 | DOGE[84.7970839300000000],TRX[1.000000000000000],USD[0.000000036572175] |
| 07569400 | BCH[0.00336213000000000],BTC[0.00016902000000000],CUSDT[94.468164270000000],DOGE[7.7805420300000000],ETH[0.00058460000000000],ETHW[0.00058460000000000],USD[1.0001030002536682],USDT[0.9938114000000000] |
| 07569401 | CUSDT[1.000000000000000],DOGE[214.8369049500000000],USD[0.0000000020650720] |
| 07569403 | DOGE[20.9813840900000000],USD[0.0000000043405118] |
| 07569407 | CUSDT[1.000000000000000],DOGE[3040.3643791500000000],USD[60.0100000051453065] |
| 07569409 | DOGE[115.5207343500000000],TRX[1.000000000000000],USD[0.0000000029386650] |
| 07569414 | BTC[0.00003750000000000],DOGE[0.9807344689839200],ETH[0.00078000000000000],ETHW[0.00078000000000000],USD[0.0037375000000000],USDT[0.0000000039985550] |
| 07569419 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[351.5377726600000000],USD[0.0000000077253668],USDT[3.000000000000000] |
| 07569420 | CUSDT[95.2588319600000000],DOGE[113.6696662500000000],USD[0.0000000109700381] |
| 07569427 | CUSDT[1.000000000000000],DOGE[1083.2354200200000000],TRX[1.000000000000000],USD[0.0000000066014128] |
| 07569428 | SOL[0.7452700000000000] |
| 07569430 | CUSDT[1.000000000000000],DOGE[496.4909607600000000],USD[0.0000000032278816] |
| 07569433 | BTC[0.00196211000000000],USD[0.2298489386139677] |
| 07569444 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LTC[1.4420024700000000],TRX[3.000000000000000],USD[0.7971627610667817] |
| 07569446 | BTC[0.00000010000000000],ETHW[0.0000000090586266],SOL[0.0000000085677783] |
| 07569449 | BRZ[1.000000000000000],BTC[0.00033942000000000],CUSDT[6.000000000000000],DOGE[34.1163981700000000],ETH[0.00569800000000000],ETHW[0.00562955000000000],LINK[0.3802097600000000],LTC[0.06043255000000000],SHIB[1853793.026634670000000],SOL[1.1629623200000000],TRX[617.0892763700000000],USD[0.0000000022964375] |
| 07569453 | DOGE[4597.0822985200000000],GRT[1.000000000000000],USD[0.0000000051133668] |
| 07569462 | CUSDT[1.000000000000000],DOGE[91.0266476800000000],USD[24.0000000038471040] |
| 07569463 | USD[1.9884195322050029] |
| 07569464 | AAVE[2.8608139700000000],AVAX[6.3052449300000000],BTC[0.1921662487485000],CUSDT[6.000000000000000],DOGE[4820.8660833800000000],ETH[1.0312291600000000],ETHW[0.7282445100000000],KSHIB[14819.712158880000000],MATIC[130.6934789800000000],SHIB[15672057.529406100000000],SOL[6.3260460700000000],TRX[4.000000000000000],UNI[22.1815737400000000],USD[10.0114197590110337],USDT[0.0000000079009401] |
| 07569469 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.0049950700000000],TRX[1.0000187200000000],USD[0.0416224737162292] |
| 07569476 | SOL[0.0090000000000000],USD[0.6878999000000000] |
| 07569478 | BTC[0.0000000017022590] |
| 07569481 | DOGE[21.5612682500000000],USD[0.0000000008858675] |
| 07569485 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[282.5157469600000000],USD[0.0047527675300169] |
| 07569489 | USD[0.0017077073693180] |
| 07569496 | DOGE[0.2043274013985257],USD[0.0001893314909248] |
| 07569503 | CUSDT[3.000000000000000],DOGE[232.9683546300000000],USD[0.0100000064756547] |
| 07569509 | DOGE[15.4299071400000000],USD[0.0000000046268344] |
| 07569514 | CUSDT[2.000000000000000],DOGE[615.4379787000000000],USD[0.0000000095487332] |
| 07569515 | BTC[0.0001551000000000] |
| 07569517 | USD[0.0000000053388700],USDT[0.0000014509246787] |
| 07569521 | DOGE[20.6259246200000000],USD[0.0000000007404150] |
| 07569522 | BTC[0.00008804000000000],CUSDT[2.000000000000000],DOGE[24.9165069200000000],ETH[0.00236972000000000],ETHW[0.00236972000000000],LTC[0.0149781400000000],SOL[0.1114251400000000],SUSHI[0.4614813700000000],TRX[67.8859992300000000],USD[0.0004049604537956] |
| 07569524 | DOGE[0.5170000000000000],ETH[0.00074600000000000],ETHW[0.00074600000000000],LINK[0.0176000000000000],USD[0.0048478950000000] |
| 07569542 | UNI[49.9373416400000000] |
| 07569545 | CUSDT[1.000000000000000],LINK[100.944766380000000],USD[21.2183338036205780] |
| 07569547 | BTC[0.01363808390000000],DOGE[117.8950000025080344],ETH[0.2255223094900000],ETHW[0.2255223094900000],GRT[118.359000000000000],LTC[0.2879600000000000],NFT[375507720535824904][1],SUSHI[70.3945311508281330],TRX[0.8400000000000000],USD[140.5792800171505439] |
| 07569550 | DOGE[6997.1201577300000000],SHIB[1509661.835748790000000],TRX[1.000000000000000],USD[0.0000000033422451],USDT[1.000000000000000] |
| 07569553 | BRZ[2.000000000000000],BTC[0.00000016000000000],CUSDT[10.000000000000000],DOGE[18.9560788700000000],ETH[0.00001990000000000],ETHW[0.2181607900000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[503.0281685917507149] |
| 07569559 | DOGE[767.5669321000000000],TRX[1.000000000000000],USD[0.0000000033404210] |
| 07569563 | CUSDT[1.000000000000000],USD[0.0000000017087312] |
| 07569572 | USD[0.0005935103547403] |
| 07569575 | CUSDT[1.000000000000000],DOGE[279.6679101600000000],USD[0.0000000017476568] |
| 07569577 | CUSDT[3.000000000000000],DOGE[0.0042771100000000],TRX[1.000000000000000],USD[0.0042197663859913] |
| 07569578 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1675.7708133600000000],TRX[2.000000000000000],USD[0.0000000082802359] |
| 07569581 | BTC[0.0024976250000000],USD[5.0000000000000000] |
| 07569586 | USD[0.0000138299970070] |
| 07569587 | CUSDT[2.000000000000000],USD[22.4914309044383818] |
| 07569588 | DOGE[5.1262478100000000],TRX[2.000000000000000],USD[0.0020821488260036] |
| 07569589 | BRZ[2.000000000000000],DOGE[123.0555772800000000],USD[75.0100000034690784] |
| 07569590 | AAVE[0.1100000000000000],BAT[32.0000000000000000],BTC[0.00000009513600000],ETH[0.00700000000000000],ETHW[0.00700000000000000],LINK[2.4000000000000000],MATIC[0.0000000046000000],SHIB[200000.000000000000000],USD[4.3548125200000000] |
| 07569593 | CUSDT[1.000000000000000],TRX[255.7646801200000000],USD[0.0000000004179744] |
| 07569597 | USD[0.8139205254400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07569598 | DOGE[7.635916330000000],USD[0.000000017777542] |
| 07569599 | BRZ[1.000000000000000],DOGE[970.060163990000000],TRX[1.000000000000000],USD[0.000000047434757] |
| 07569605 | BTC[0.000000005582550],DOGE[0.000000003632954],LTC[0.000000006710000],USD[0.002902348275669],USDT[0.000000166225797] |
| 07569610 | DOGE[349.846288700000000],USD[0.000000117833047] |
| 07569612 | CUSDT[1.000000000000000],DOGE[148.927679190000000],ETH[0.004622760000000],SOL[0.072250090000000],TRX[1.000000000000000],USD[0.010016241700944] |
| 07569616 | CUSDT[2.000000000000000],USD[0.676485010917291] |
| 07569629 | CUSDT[1.000000000000000],DOGE[150.945426290000000],USD[0.000000066232439] |
| 07569632 | CUSDT[4.000000000000000],DOGE[0.000041940000000],USD[0.000000081611466],USDT[0.000000088963335] |
| 07569637 | BF_POINT[200.000000000000000],CUSDT[4.000000000000000],DOGE[0.511247060000000],TRX[1.000000000000000],USD[0.008799150284518] |
| 07569642 | USD[0.046579117892815] |
| 07569645 | NFT[506173110511558578],1],SOL[0.050047320000000] |
| 07569648 | SHIB[1.000000000000000],SOL[0.041295150000000],USD[4.646356123483898] |
| 07569650 | CUSDT[1.000000000000000],ETH[0.283524860000000],ETHW[0.283328020000000],LINK[7.199028700000000],TRX[1.000000000000000],USD[0.000001693180445] |
| 07569662 | CUSDT[3.000000000000000],DOGE[150.114990640000000],USD[0.002862088102017] |
| 07569668 | BRZ[1.000000000000000],DOGE[452.232559080000000],USD[0.000000040254600] |
| 07569670 | DOGE[303.668210960000000],USD[0.000000003902032] |
| 07569674 | BCH[0.047154530000000],BRZ[3.000000000000000],CUSDT[26.000000000000000],DOGE[189.300804250000000],ETH[0.017168530000000],ETHW[0.016950930000000],GRT[1.000000000000000],LTC[0.648890580000000],SHIB[4003352.148664520000000],TRX[7.000000000000000],USD[0.3869275766 877746],YFI[0.040559110000000] |
| 07569677 | DOGE[1058.647850800000000],TRX[1.000000000000000],USD[0.000000027863440] |
| 07569682 | BTC[0.001254950000000],CUSDT[3.000000000000000],DOGE[0.002365200000000],USD[13.213091319578600] |
| 07569685 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.000091761346505] |
| 07569699 | BTC[0.002313290000000],CUSDT[6.000000000000000],DOGE[129.374704850000000],ETH[0.070903420000000],ETHW[0.070023660000000],SOL[0.325927310000000],TRX[2.000000000000000],USD[0.005749984399198] |
| 07569700 | CUSDT[19.000000000000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.000000020335076] |
| 07569701 | DOGE[0.000029340000000],SHIB[1.000000000000000],USD[0.001172800460265] |
| 07569703 | USD[2.452000000000000] |
| 07569704 | CUSDT[2.000000000000000],USD[13.252540920570085] |
| 07569712 | CUSDT[2.000000000000000],DOGE[539.035479670000000],TRX[1.000000000000000],USD[0.000000062471944] |
| 07569714 | DOGE[639.242239580000000],USD[0.000000005347654] |
| 07569718 | CUSDT[1.000000000000000],USD[0.002789414298391] |
| 07569724 | BTC[0.000000009842000],CUSDT[1.000000000000000],DOGE[0.000113016935414],USD[0.007233339913610],USDT[0.000000095801037] |
| 07569729 | DOGE[61.226698560000000],GRT[3.166800000000000],SOL[0.519916970000000],USD[42.571969765494918] |
| 07569732 | AVAX[2.997150000000000],BTC[0.040877780000000],DOGE[542.484150000000000],ETH[0.611773960000000],ETHW[0.611773960000000],MATIC[389.629500000000000],MKR[0.047954400000000],SOL[7.992400000000000],TRX[569.050000000000000],UNI[44.158010000000000],USD[1249.699408163852 3860] |
| 07569736 | DOGE[9.957251520000000],USD[0.000000038871680] |
| 07569738 | CUSDT[1.000000000000000],USD[0.000000029646276] |
| 07569740 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.004952066692 03764] |
| 07569746 | DOGE[485.944411490000000],TRX[1.000000000000000],USD[0.000000041515310] |
| 07569748 | CUSDT[8.000000000000000],DOGE[269.640182530000000],GRT[45.806779200000000],LTC[3.454678810000000],SUSHI[1.033016470000000],TRX[353.534423490000000],USD[0.000002955931254] |
| 07569751 | CUSDT[1.000000000000000],DOGE[308.804340620000000],USD[0.010000005132640 2] |
| 07569765 | ETH[0.650713885720000],ETHW[0.653713885720000],SHIB[208030.350932650000000],USD[11.016830600002805] |
| 07569767 | BTC[0.001146760000000],CUSDT[6.000000000000000],DOGE[61.978912240000000],ETH[0.011442220000000],ETHW[0.011442220000000],LTC[0.131857550000000],USD[0.006155915272981] |
| 07569772 | ETH[0.204890830000000],ETHW[0.204890830000000],USD[0.126027565687 4555] |
| 07569773 | USD[0.000004399828682] |
| 07569777 | BTC[0.040377800000000],CUSDT[5.000000000000000],DOGE[306.939776390000000],ETH[0.025970550000000],ETHW[0.025970550000000],USD[10.030701417 3119682] |
| 07569779 | CUSDT[0.000000081679495],CUSDT[4.000000000000000],DOGE[0.000000091741024],ETH[0.000000075097432],USD[0.000000132277290] |
| 07569781 | BRZ[0.000002870000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.003397305739629] |
| 07569782 | BTC[0.000000042946 53],CUSDT[0.000000006310726 0],DOGE[1.043987934597 5717],ETH[0.000000014555906],GRT[0.000000079971644],KSHIB[0.000000039411130],LINK[0.000000042294950],MATIC[0.000000083871064],SHIB[133250.083106456786 6254],SOL[0.000000060312665],SUSHI[0.000000053048468],TRX[0.00000000998 32472],UNI[0.00000000907 15566],USD[0.002117537500000] |
| 07569783 | DOGE[0.626079770000000],USD[0.021175375000000] |
| 07569790 | DOGE[1.000000000000000],ETHW[0.267627700000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000008052427 0372] |
| 07569792 | CUSDT[1.000000000000000],DOGE[751.599878040000000],USD[0.000000055948568] |
| 07569797 | USD[0.000003147215920] |
| 07569800 | BTC[0.000000051708321],DOGE[0.000000051967415],ETH[0.000000037424434],USD[0.003380888864 4590] |
| 07569802 | BAT[2.000000000000000],USD[1070.014917748793 5159] |
| 07569804 | USD[100.000000000000000] |
| 07569817 | CUSDT[2.000000000000000],DOGE[0.231590980000000],USD[0.0016525159272994] |
| 07569820 | CUSDT[3.000000000000000],DOGE[793.431152330000000],TRX[888.258292870000000],USD[0.000000039153553] |
| 07569821 | DOGE[1.131593390000000],USD[0.000261696732492] |
| 07569822 | CUSDT[6.000000000000000],DOGE[1.000000083159278],ETH[0.000000028826285],TRX[2.000000000000000],USD[0.000000068455929] |
| 07569828 | BCH[0.482110030000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[1493761.122793670000000],USD[0.000015168385408] |
| 07569829 | BTC[0.000003030000000],DOGE[0.000000091668000],SHIB[7400000.000000000000000],TRX[22905.906219971301 8152],USD[4.034427607486 2848] |
| 07569832 | DOGE[3076.698099290000000],TRX[1.000000000000000],USD[50.000000008407 463] |
| 07569834 | CUSDT[1.000000000000000],DOGE[76.580767950000000],USD[0.010000006673520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07569837 | BTC[0.000000003550302],DOGE[0.000000015489177],ETH[0.000000005535298],LTC[0.000000057550000],USD[0.0021665038297950] |
| 07569838 | USD[1.4027230772297406] |
| 07569842 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000002721321743] |
| 07569843 | CUSDT[5.000000000000000],DOGE[1414.96160650000000],SHIB[2578302.880207390000000],TRX[137.224319770000000],USD[0.0000000099137040] |
| 07569845 | CUSDT[1.000000000000000],USD[0.0351063194635893] |
| 07569848 | BRZ[1.000000000000000],BTC[0.0000346800000000],CUSDT[1.000000000000000],USD[0.0000415246914078] |
| 07569849 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.0000000818115420000],ETHW[0.0000000818115420],SOL[0.0000000571141720],SUSHI[0.0000000200084420],TRX[3.000000000000000],USD[0.0085694050155496] |
| 07569854 | BAT[1.000000000000000],SHIB[1513902.6097858478913777],USD[0.0000000060919933] |
| 07569858 | DOGE[309.7351827600000000],TRX[1.000000000000000],USD[0.0000000053622236] |
| 07569862 | CUSDT[2.000000000000000],DOGE[38.3977167300000000],ETH[0.0038369400000000],ETHW[0.0038369400000000],LTC[0.0127871200000000],USD[5.0000296728320428] |
| 07569866 | USD[100.0000000000000000] |
| 07569871 | BRZ[1.000000000000000],DOGE[1.0000400300000000],USD[0.0040098921554902] |
| 07569873 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[8.0090249900000000],ETHW[2.4186158800000000],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[0.0000166557550364] |
| 07569875 | USD[0.0073751627388939],USDT[0.0000000071640160] |
| 07569877 | DOGE[0.0000000004148918] |
| 07569881 | ETH[0.0016522900000000],ETHW[0.0016337200000000],USD[0.0000332358699969] |
| 07569889 | CUSDT[5.000000000000000],DOGE[2765.2335061900000000],GRT[1.000000000000000],USD[0.0000000109901537] |
| 07569892 | BRZ[1.000000000000000],DOGE[774.7298013600000000],USD[0.0000000005346320] |
| 07569894 | BF_POINT[100.000000000000000],USD[0.0071524611150771] |
| 07569896 | USD[0.0066285081991334] |
| 07569903 | DOGE[1096.2690000000000000],USD[0.4193495000000000] |
| 07569905 | DOGE[0.6000000000000000],ETH[0.0004900000000000],ETHW[0.0004900000000000],MATIC[8.5100000000000000],SOL[0.0030000000000000],USD[4043.4792121460000000] |
| 07569912 | USD[0.0000000061878788] |
| 07569921 | CUSDT[2.000000000000000],DOGE[5.6574541200000000],USD[0.6247355097020595] |
| 07569925 | CUSDT[1.000000000000000],DOGE[201.5822294300000000],USD[0.0000000043889407] |
| 07569927 | CUSDT[1.000000000000000],DOGE[186.7273966086653815] |
| 07569929 | USD[0.0049947992709481] |
| 07569930 | DOGE[1.000000000000000],ETH[0.1260267500000000],ETHW[0.1248970700000000],GRT[1.0036779100000000],LINK[16.5110444400000000],TRX[1.000000000000000],USD[0.0000213940292480] |
| 07569934 | BRZ[1.000000000000000],USD[0.0091128023060058] |
| 07569938 | CUSDT[364.9406716400000000],DOGE[65.6841162100000000],USD[0.0000001110042405],USDT[11.0379978100000000] |
| 07569945 | BAT[2.0857789800000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[3.1219863000000000],TRX[1.000000000000000],USD[0.7962908122831117],USDT[0.0000000076428233] |
| 07569946 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0065212758814217] |
| 07569951 | CUSDT[3.000000000000000],ETH[0.0107502009446101],ETHW[0.0107502009446101],TRX[82.2518528400000000],USD[0.0000132982690699] |
| 07569955 | SOL[0.0000000029500000],USD[0.0554566995290077] |
| 07569965 | CUSDT[2.000000000000000],DOGE[8009.8806394200000000],USD[0.0000000096559528] |
| 07569970 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SUSHI[2.0564777100000000],USD[0.0000002095307654] |
| 07569974 | CUSDT[2.000000000000000],DOGE[154.5722976700000000],USD[0.0041818341522285] |
| 07569975 | SOL[0.0000000062744458],USD[0.8736544649177682],USDT[0.8391373619780044] |
| 07569976 | CUSDT[1.000000000000000],DOGE[38.1777246600000000],PAXG[0.0053552000000000],TRX[1.000000000000000],USD[15.0100130772444314] |
| 07569978 | DOGE[2060.4742384600000000],USD[0.0000000044868628] |
| 07569979 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0095204792279930] |
| 07569980 | CUSDT[1.000000000000000],SHIB[354559.6369309300000000],USD[0.0000000000001257] |
| 07569984 | USD[25.0000000000000000] |
| 07569988 | DOGE[746.1185532500000000],TRX[1.000000000000000],USD[0.0000000027074325] |
| 07569990 | BRZ[771.4988325000000000],USD[0.0000000010668750] |
| 07569991 | BTC[0.0008600400000000],CUSDT[1.000000000000000],USD[0.0003488185467608] |
| 07569996 | BF_POINT[200.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SOL[0.2562728000000000],TRX[3.000000000000000],USD[0.0649978003858006],USDT[1.0207138300000000] |
| 07570002 | CUSDT[608.9679452200000000],USD[0.8775394829046868] |
| 07570005 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.2597756800000000],ETHW[0.2597756800000000],TRX[2.000000000000000],USD[0.9570262861524203] |
| 07570007 | CUSDT[2.000000000000000],DOGE[934.0325912100000000],USD[10.0000000034844162] |
| 07570010 | DOGE[173.8260000000000000],USD[0.2121310000000000] |
| 07570012 | BRZ[1.000000000000000],USD[0.2500000052124620] |
| 07570014 | DOGE[902.4163973800000000],USD[0.0000000044644382] |
| 07570016 | CUSDT[1.000000000000000],DOGE[1513.3028323100000000],USD[0.0000000007934163] |
| 07570017 | CUSDT[0.0023420900000000],CUSDT[5.000000000000000],DOGE[989.1282923100000000],ETH[0.0553562200000000],ETHW[0.0546710700000000],TRX[1.000000000000000],USD[0.0099830418201902] |
| 07570018 | USD[50.0000000000000000] |
| 07570022 | BTC[0.0193912000000000],USD[2.5473472000000000] |
| 07570023 | BAT[1.000000000000000],BTC[0.0084560300000000],DOGE[0.2308684200000000],TRX[2.000000000000000],USD[0.7754409275200083],USDT[1.000000000000000] |
| 07570027 | DOGE[10.000000000000000] |
| 07570029 | CUSDT[1.000000000000000],DOGE[353.0114980600000000],USD[0.0000000081814967] |
| 07570030 | DOGE[14.9137975700000000],USD[0.0000000059496729] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07570035 | CUSDT[3.00000000000000000],DOGE[0.22872265000000000],USD[0.00490631226376666] |
| 07570036 | DOGE[1.99985368000000000],USD[181.84137063012736688] |
| 07570039 | DOGE[752.14289270000000000],TRX[1.00000000000000000],USD[0.01000000056312900] |
| 07570041 | ETH[0.02035144000000000],ETHW[0.02010080000000000],SHIB[2442564.63141232000000000],USD[0.04434000000000000] |
| 07570045 | BTC[0.00000290000000000],USD[3.80027142387208819] |
| 07570047 | CUSDT[1.00000000000000000],ETH[0.00000000414000000],TRX[1.00000000000000000] |
| 07570060 | USD[0.00000000086528200] |
| 07570070 | CUSDT[1.01047861000000000],TRX[0.00754476000000000],USD[0.44945510046106751] |
| 07570072 | DOGE[3522.47597697722375261],USD[0.00000407526816991] |
| 07570074 | CUSDT[9.00000000000000000],DOGE[1.00000000000000000],MATIC[316.11169980000000000],SHIB[1553857.18630493000000000],SOL[14.20300160000000000],TRX[2.00000000000000000],USD[9.62651072259566482] |
| 07570077 | BRZ[1.00000000000000000],CUSDT[1.00000477700000000],DOGE[0.08686756000000000],TRX[1.87817670000000000],USD[0.79856525092488888] |
| 07570079 | BTC[0.00229387885082080],CUSDT[5.00000000000000000],DAI[0.00000001169532800],TRX[3.00000000000000000],USD[0.00000003143542400] |
| 07570080 | DOGE[450.52727000000000000],SOL[0.77484329000000000],TRX[1032.58031839000000000],USD[0.00001937861116338] |
| 07570082 | BRZ[1.00000000000000000],BTC[0.00049859000000000],CUSDT[1.00000000000000000],DOGE[231.61366931000000000],ETH[0.01280324000000000],ETHW[0.01280324000000000],TRX[2.00000000000000000],USD[0.00033610016352022] |
| 07570100 | CUSDT[1.00000000000000000],DOGE[0.97597201000000000],SHIB[141113.55426429000000000],USD[0.00000000001575180] |
| 07570102 | CUSDT[3.00000000000000000],DOGE[515.98980891000000000],LTC[0.09902336000000000],TRX[1.00000000000000000],USD[0.00000007100014] |
| 07570103 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[4129.36098477000000000],ETH[1.39432333000000000],ETHW[1.39373775000000000],SOL[2.21625503000000000],SUSHI[1.07596101000000000],TRX[1.00000000000000000],USD[0.00003645050515790] |
| 07570110 | DOGE[1.00000000000000000],DOGE[75.59059841000000000],USD[0.00000004660928] |
| 07570111 | AVAX[0.00054733000000000],BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00000270693332],CUSDT[2.00000000000000000],DOGE[31.85956721007983455],ETH[0.00017313000000000],ETHW[27.56897744000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[8611.43731081717164429],USDT[1.03426242000000000] |
| 07570114 | CUSDT[1762.34488868000000000],DOGE[0.02526788000000000],TRX[2.00000000000000000],USD[0.51230545665733444] |
| 07570122 | CUSDT[2.00000000000000000],DOGE[152.91513592000000000],USD[0.00000000015966000] |
| 07570128 | BRZ[1.00000000000000000],DOGE[299.24817785000000000],USD[0.00000003609970] |
| 07570129 | USD[0.00000050000000],USDT[0.00001151698448] |
| 07570130 | CUSDT[1.00000000000000000],DOGE[540.01118524000000000],USD[0.00000008731847],USDT[1.00000000000000000] |
| 07570138 | DOGE[514.97886627000000000],USD[0.00000007478490] |
| 07570141 | USD[4.31825000000000000] |
| 07570144 | SHIB[20679300.00000000000000000],USD[4.64140291000000000] |
| 07570151 | CUSDT[1.00000000000000000],DOGE[657.47856355000000000],USD[0.00000003710166] |
| 07570153 | AAVE[0.00000002921311],BAT[0.00000004377744],BCH[0.00000000910364500],BTC[0.00000001706933332],CUSDT[2.00000000000000000],DOGE[31.85956721007983455],ETH[0.00000004535395],GRT[0.00000003676022],KSHIB[0.00000000613639885],LTC[0.00000004497292],MKR[0.00000003490000],SHIB[0.00000001029258],SOL[0.00000008943870],SUSHI[0.00000002535168],TRX[4.00000000000000000],UNI[0.00000000840375],USD[1.29911561476966441],USDT[0.00000007078821],YFI[0.00000000067779761] |
| 07570157 | DOGE[0.00000000577477],ETH[0.00000000818176341],ETHW[0.00000000818176341],SOL[0.00000000165053231],USD[0.00474968741709231],USDT[0.00000000107786501] |
| 07570158 | DOGE[0.00000000000000000],DOGE[757.62113449000000000],USD[0.00000000046389721] |
| 07570167 | BTC[0.08089047628046900],ETH[-0.00000000175990721],SOL[99.88050009000000000],USD[0.13147742916927900] |
| 07570170 | USD[0.00426396785568000] |
| 07570174 | CUSDT[1.00000000000000000],DOGE[604.92174006000000000],USD[0.00000003710464] |
| 07570178 | ETH[0.00082600000000000],ETHW[0.00082600000000000],USD[592.66103600000000000] |
| 07570182 | BRZ[1.00000000000000000],BTC[0.00578421000000000],DOGE[2.00000000000000000],ETH[2.19833331000000000],ETHW[2.01316428000000000],SHIB[817317.98595581000000000],SOL[7.29999429000000000],TRX[2.00000000000000000],USD[0.02095367375128355] |
| 07570188 | AVAX[0.99494798000000000],CUSDT[6.00000006435170],SHIB[2.00000000000000000],USD[0.08971041282604900],USDT[0.00000008662869] |
| 07570190 | NFT[572383165617440854][1],USD[0.09308355000000000] |
| 07570191 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000005289970] |
| 07570197 | CUSDT[3.00000000000000000],DOGE[38.19644619000000000],TRX[70.18530606000000000],USD[0.00410731887279935] |
| 07570201 | DOGE[28.22457210733235050] |
| 07570205 | DOGE[2887.63729704000000000],TRX[1.00000000000000000],USD[0.00000023354848] |
| 07570206 | DOGE[53.26005748000000000],USD[0.00110731280519080] |
| 07570211 | BRZ[4.00000000000000000],CUSDT[20.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[0.00000003098370],USD[0.00532597935171360] |
| 07570212 | BTC[0.00084153000000000],USD[99.74587948625540960],USDT[0.00000000991727640] |
| 07570214 | BCH[0.07640026000000000],BTC[0.00041457000000000],DOGE[165.58209495000000000],ETH[0.03190444000000000],ETHW[0.03150768000000000],KSHIB[1.26100928100000000],MKR[0.00594272000000000],SHIB[3850975.37624420000000000],SOL[0.06701685321620074],TRX[376.40609059000000000],USD[0.00080404111204405] |
| 07570216 | CUSDT[2.00000000000000000],DOGE[1.00000000054155536],ETH[0.00000003603212],TRX[1.00000000000000000] |
| 07570218 | CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.00048516126818653],USDT[0.00000081019857] |
| 07570223 | CUSDT[1.00000000000000000],USD[740.11679118468894000] |
| 07570228 | ETH[0.00105072000000000],ETHW[0.00105072000000000],SOL[4.18320000000000000],USD[0.00002485137210721] |
| 07570229 | SHIB[1.00000000000000000],USD[0.00020719436912471] |
| 07570231 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.02030186966983986] |
| 07570234 | LINK[3.39097500000000000],SHIB[9762500000000000000],TRX[0.41730000000000000],USD[1.29822111900000000] |
| 07570246 | DOGE[1.20657688000000000],USD[0.00000043497933] |
| 07570257 | ETH[0.01200021000000000],ETHW[0.01200021000000000],TRX[1.00000000000000000],USD[0.00016999689724] |
| 07570252 | CUSDT[1.00000000000000000],DOGE[2077.75892526000000000],TRX[1.00000000000000000],USD[0.00000005142344] |
| 07570257 | USD[500.01000000000000000] |
| 07570258 | DOGE[756.48964061000000000],TRX[1.00000000000000000],USD[0.00000003944105] |
| 07570259 | BRZ[2.00000000000000000],BTC[0.00487074000000000],CUSDT[13.00000000000000000],DOGE[0.02355823484934000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[1.23915505479602540] |
| 07570263 | BRZ[1.00000000000000000],DOGE[1982.50228263000000000],USD[0.00000039493205] |
| 07570272 | USD[0.00000000758247131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07570275 | USD[131.8563655400000000] |
| 07570281 | CUSDT[1.0000000000000000],DOGE[150.4711484800000000],USD[0.0000000059459296] |
| 07570282 | CUSDT[1.0000000000000000],DOGE[148.3184968800000000],USD[0.0000000038911888] |
| 07570286 | DOGE[272.3707940700000000],USD[0.8500000122761759] |
| 07570287 | SOL[0.0000000009551312],USD[882.8414899852152080],USDT[0.0000000026577916] |
| 07570289 | CUSDT[24.4168236700000000],DOGE[99.1301256300000000],TRX[24.2459593200000000],USD[0.0000000058643956] |
| 07570296 | CUSDT[3.0000000000000000],USD[0.0000000042935980] |
| 07570298 | DOGE[376.2484163200000000],USD[0.0000000052306144] |
| 07570304 | AVAX[0.0237484500000000],USD[0.0000001029083981] |
| 07570306 | CUSDT[5.0000000000000000],DOGE[326.0707639900000000],TRX[340.8309463300000000],USD[0.3547009755793401] |
| 07570307 | DOGE[254.3000000000000000] |
| 07570309 | USD[1.3648126000000000] |
| 07570317 | USD[0.0016598397000000] |
| 07570319 | DOGE[299.2060298000000000],USD[0.0100000003179500] |
| 07570322 | BAT[1.0000000000000000],DOGE[450.7153641500000000],USD[0.0000000053965175] |
| 07570324 | USD[200.0000000000000000] |
| 07570326 | BTC[0.0000008142090561],DOGE[2302.2263418188319732] |
| 07570327 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],SUSHI[46.1679520100000000],TRX[1698.8920437600000000],USD[0.0000000271425044] |
| 07570328 | BTC[0.0650150500000000],ETH[0.0008716500000000],ETHW[0.0008716500000000],SOL[38.1917003900000000],USD[0.0952797327550430] |
| 07570329 | DOGE[74.8500000000000000],USD[2.2496875000000000] |
| 07570332 | CUSDT[2.0000000000000000],DOGE[120.3662618300000000],USD[0.0100000048935427] |
| 07570333 | CUSDT[1.0000000000000000],DOGE[150.2862833400000000],USD[0.0000000457335552] |
| 07570334 | CUSDT[3.0000000000000000],DOGE[237.4745602000000000],TRX[400.7361041300000000],USD[0.0000000193663116] |
| 07570337 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.2765946000000000],USD[0.0000053747561305] |
| 07570340 | USD[25.0000000000000000] |
| 07570344 | SHIB[7376.0531681300000000],USD[0.0000000086865779] |
| 07570345 | DOGE[3.8986000000000000],USD[0.3055875909000000] |
| 07570348 | BRZ[1.0000000000000000],DOGE[747.9748767200000000],USD[0.0100000004350120] |
| 07570351 | DOGE[46.6023807700000000],USD[0.0000000017192997] |
| 07570352 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3243787.5186428700000000],USD[652.1262672572061015],USDT[216.1412959300000000] |
| 07570372 | DOGE[0.0000000043000000] |
| 07570380 | BRZ[1.0000000000000000],DOGE[1.4748712300000000],USD[0.0054866936632067] |
| 07570385 | BRZ[1.0000000000000000],CUSDT[12.0000000000000000],GRT[1.0044023400000000],SHIB[4.0000000000000000],TRX[5.0000000000000000],USD[0.0037142453611171] |
| 07570386 | SOL[0.8366645649700000],USD[80.9772058716004720] |
| 07570389 | CUSDT[1.0000000000000000],DOGE[104.7226953500000000],USD[0.0000000117644361] |
| 07570395 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000208303539695],USDT[1.0964639400000000] |
| 07570397 | USD[0.0000002732632928],USDT[0.0335500632022472] |
| 07570398 | CUSDT[5.0000000000000000],SHIB[1111107.9990303267000000],SOL[0.1958641800000000],USD[0.0000000062290699] |
| 07570402 | BCH[0.0109325600000000],CUSDT[2.0000000000000000],DOGE[30.1867955800000000],USD[0.0000137265778636] |
| 07570405 | CUSDT[2.0000000000000000],ETH[0.0000000064026356],USD[0.1647692938202560] |
| 07570407 | USD[500.0000000000000000] |
| 07570415 | CUSDT[1.0000000000000000],USD[0.0000000062026800] |
| 07570416 | BTC[0.0000004440000000],DOGE[1.0000000000000000],USD[0.0004016982518976] |
| 07570417 | CUSDT[11653.4872466700000000],DOGE[3040.0563623000000000],TRX[3140.0204312700000000],USD[0.0000000032306476] |
| 07570419 | BTC[0.0000629995500000],LTC[0.0075000000000000],USD[0.0099896464376482] |
| 07570424 | USD[0.0000000082405113] |
| 07570425 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[2.8748176600000000],TRX[2.0000000000000000],USD[0.0000010470642422] |
| 07570426 | BTC[0.0000433900000000],USDT[0.0000000075169564] |
| 07570427 | USD[0.0046177705423155] |
| 07570428 | USD[2.3296860000000000] |
| 07570429 | BTC[0.0059259800000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0276007800000000],ETHW[0.0272587800000000],USD[33.1149421177720513] |
| 07570433 | BTC[0.0240435600000000],CUSDT[1.0000000000000000],DOGE[228.2390572100000000],LTC[12.5927766900000000],TRX[5.0000000000000000],USD[0.0001972092205120] |
| 07570436 | CUSDT[1.0000000000000000],DOGE[78.3558583900000000],USD[0.0100000040973518] |
| 07570440 | CUSDT[1.0000000000000000],DOGE[16414.7037006452946369],ETH[1.2364306335237311],ETHW[1.2364306335237311],GRT[1.0000000000000000],SHIB[143468604.0681362264498000],TRX[4.0000000000000000],USD[0.0000023144283680],USDT[1.0000000000000000] |
| 07570442 | BF_POINT[100.0000000000000000] |
| 07570452 | BAT[1.0000000000000000],DOGE[1979.1278106300000000],TRX[1.0000000000000000],USD[5.7149200012116446] |
| 07570456 | CUSDT[1.0000000000000000],DOGE[149.7165005700000000],USD[0.0000000049554415] |
| 07570461 | DOGE[312.5742835900000000],USD[0.0000000010768075] |
| 07570463 | TRX[1.0000000000000000],USD[0.0056116263993342] |
| 07570466 | CUSDT[1.0000000000000000],USD[0.0000000036294444] |
| 07570471 | CUSDT[2.0000000000000000],USD[27.2170181233980105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07570472 | BTC[0.7274197200000000],USD[0.0144062137837932] |
| 07570475 | DOGE[0.0009680000000000],USD[108.8489021033184715] |
| 07570478 | CUSDT[1.0000000000000000],DOGE[148.9170454600000000],USD[0.0000000013371920] |
| 07570481 | TRX[2.0000000000000000],USD[0.0001764600198168] |
| 07570484 | ETH[0.0000000097527864],SOL[0.0000000048767134],USDT[0.2860623076604242],USDT[0.0000000056439172] |
| 07570491 | ETH[0.0000000041000000],NFT [33559882511442449‬8](1),USD[0.5894200000000000] |
| 07570492 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072782365733585] |
| 07570498 | CUSDT[2.0000000000000000],DOGE[832.5526374600000000],ETH[0.0249485500000000],ETHW[0.0246340700000000],SHIB[1569764.7039629700000000],USD[0.0000003486121631] |
| 07570499 | USDT[0.2000000000000000] |
| 07570500 | DOGE[1.0000000000000000],USD[0.0000035709400378] |
| 07570501 | CUSDT[4.0000000000000000],DOGE[996.5596604900000000],USD[0.0000000000236582] |
| 07570502 | USD[0.0025104970757495] |
| 07570505 | USD[1000.0000000000000000] |
| 07570506 | CUSDT[1.0000000000000000],DOGE[32.6563723900000000],USD[0.0000000038000165] |
| 07570509 | CUSDT[1.0000000000000000],DOGE[648.4001697800000000],TRX[2.0000000000000000],USD[0.0000000079408890] |
| 07570510 | CUSDT[2.0000000000000000],DOGE[141.9621794600000000],USD[0.0100000026477352] |
| 07570513 | DOGE[14.9547616900000000],ETH[0.0025582600000000],ETHW[0.0025582600000000],USD[0.0000344024742938] |
| 07570514 | TRX[0.0000060000000000] |
| 07570519 | LINK[2.0317858500000000],SOL[1.2096419100000000],TRX[1.0000000000000000],USD[4.0642294402175134] |
| 07570520 | CUSDT[2.0000000000000000],DOGE[38.3048518800000000],USD[0.0075479379265464] |
| 07570528 | DOGE[563.0632434700000000],USD[0.0000000104814101] |
| 07570536 | BCH[0.1405324700000000],BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[1389.8167683500000000],ETH[0.1146965000000000],ETHW[0.1146965000000000],TRX[1889.7205459400000000],USD[0.0000780913637417] |
| 07570537 | BAT[1.0040813900000000],BTC[0.0530682300000000],CUSDT[386.5207254400000000],DOGE[998.0060965000000000],ETH[0.2212313300000000],ETHW[0.2210111500000000],LINK[4.3966542000000000],SHIB[5173189.7989397000000000],SOL[0.9679039300000000],TRX[4.0000000000000000],USD[0.0009889036989191],USDT[1.0847914100000000] |
| 07570538 | DOGE[1.0000000000000000],USD[0.0043816143675199] |
| 07570540 | BAT[197.1699505500000000],CUSDT[1.0000000000000000],DOGE[567.3726709200000000],ETH[0.0005807900000000],ETHW[0.0005807900000000],SHIB[7496.2518740600000000],TRX[169.3423319500000000],USD[0.0814707871998200],USDT[1.0000000000000000] |
| 07570541 | BRZ[2.0000000000000000],CUSDT[14.0000000000000000],DOGE[1.0000000000000000],TRX[9.0000000000000000],USD[0.6358197750695008] |
| 07570545 | CUSDT[2.0000000000000000],DOGE[1459.8491798600000000],TRX[1.0000000000000000],USD[0.0015060134882542] |
| 07570546 | BRZ[1.0000000000000000],USD[0.0073507166002204] |
| 07570548 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0144639700000000],CUSDT[14.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000017682193589] |
| 07570553 | BTC[0.0016267100000000],DOGE[45.9453567000000000],ETHW[1.5695480800000000],GRT[4.0918530000000000],SHIB[7.0000000000000000],TRX[1.0004652500000000],USD[12253.1801365106288985],USDT[0.0000712516426571],YF[0.0001245300000000] |
| 07570554 | USD[154.0000000000000000] |
| 07570561 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[164.1015676800000000],USD[0.0063260526998976] |
| 07570569 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[51.6261856303594082] |
| 07570574 | USD[85.0000000000000000] |
| 07570575 | DOGE[149.7723908900000000],TRX[1.0000000000000000],USD[0.0000000050429780] |
| 07570577 | CUSDT[2.0000000000000000],DOGE[0.0000015500000000],USD[0.0003966587357145] |
| 07570578 | USD[0.0716050133965143] |
| 07570586 | CUSDT[1.0000000000000000],DOGE[336.9351608400000000],USD[0.0000000012250476] |
| 07570598 | BAT[10107.1052951600000000],BTC[2.3570043100000000],CUSDT[7.0000000000000000],DOGE[6554.6882057100000000],ETH[0.0875612300000000],ETHW[0.0868767000000000],GRT[35368.6053224100000000],LINK[52.4047839500000000],LTC[25.1454395000000000],MATIC[3.0270201100000000],MKR[17.1232277100000000],SOL[320.6461515000000000],SUSHI[468.3093726300000000],TRX[6.1955902200000000],UNI[1672.1955902200000000],USD[3004898246368115],YFI[1.2710344400000000] |
| 07570600 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0308091337654688] |
| 07570601 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0593094900000000],TRX[1.0000000000000000],USD[0.0059891460065757],USDT[1.0000000000000000] |
| 07570604 | DOGE[2339.1477613400000000],USD[0.0100000072098762] |
| 07570608 | USD[0.9772902674890978] |
| 07570611 | DOGE[203.8062000000000000],USD[0.2383820000000000] |
| 07570617 | CUSDT[6.0000000000000000],USD[0.0030641937542879] |
| 07570619 | CUSDT[1.0000000000000000],DOGE[448.8512191600000000],USD[0.0000000044708528] |
| 07570620 | USD[0.0000000144268279],USDT[0.0002128263026688] |
| 07570627 | BTC[0.0000000097994549],ETH[0.0000000024938836],USDT[0.0000000058248851] |
| 07570631 | BRZ[1.0000000000000000],BTC[0.0035534700000000],CUSDT[7.0000000000000000],DOGE[214.6924228100000000],SHIB[3996270.1478619900000000],SOL[5.7776808400000000],TRX[1.0000000000000000],USD[2.0000993157848193] |
| 07570637 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[920.4960743900000000],ETH[0.0231801700000000],ETHW[0.0231801700000000],TRX[1.0000000000000000],USD[0.0000132090915604] |
| 07570641 | DOGE[0.3655734700000000] |
| 07570642 | DOGE[466.4609554700000000],ETH[0.0269873200000000],ETHW[0.0266526100000000],SOL[0.4292619700000000],TRX[545.0547923700000000],USD[0.0000014939149580],YFI[0.0014366300000000] |
| 07570643 | CUSDT[1.0000000000000000],DOGE[2742.9498205300000000],TRX[1.0000000000000000],USD[0.0000000054869922] |
| 07570646 | SOL[66.5930320000000000],USD[43.6629717900000000] |
| 07570647 | CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[0.4610708248856471] |
| 07570654 | USD[9.5483895066265600] |
| 07570656 | BTC[0.0004237900000000],CUSDT[8.0000000000000000],DOGE[424.2700252300000000],ETH[0.0130697500000000],ETHW[0.0129055900000000],SHIB[215950.0671740600000000],SOL[0.5849852800000000],TRX[1.0000000000000000],USD[0.0020351226802923],YF[0.0002269000000000] |
| 07570658 | USD[100.0000000000000000] |
| 07570662 | CUSDT[98.5786779100000000],DOGE[105.8617676200000000],TRX[1.0000000000000000],USD[65.6793828489684769] |
| 07570670 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0044438392674426‬6],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07570674 | LINK[0.899145000000000],USD[4.760798500000000] |
| 07570675 | CUSDT[1.000000000000000],USDT[0.0000000000564724] |
| 07570676 | TRX[0.000000330000000],USDT[0.000014329538436] |
| 07570679 | BRZ[8.617081400000000],CUSDT[106.562636010000000],DOGE[94.672062280000000],ETHW[0.000114400000000],LTC[0.000000450000000],NEAR[5.794064270000000],NFT (334380326766186002)[1],NFT (334633963960154295)[1],NFT (339620515327916658)[1],NFT (387087648873278846)[1],NFT (403406400564155498)[1],NFT (421094601848615315)[1],NFT (444309700340724681)[1],NFT (573323932455014300)[1],SHIB[170262945068240000000],SOL[0.000002250000000],SUSHI[0.000000024993272],TRX[10.000019970000000],USD[552.524209958649070] |
| 07570682 | BTC[0.000336840000000],CUSDT[5.000000000000000],DOGE[29.936706160000000],ETH[0.010391790000000],ETHW[0.010391790000000],TRX[105.111325500000000],USD[0.008075113272019],USDT[14.919092120000000],YFI[0.000135130000000] |
| 07570690 | CUSDT[1.000000000000000],DOGE[155.298982610000000],USD[0.000000089555287] |
| 07570691 | CUSDT[1.000000000000000],DOGE[154.073960490000000],USD[0.000000019685194] |
| 07570693 | DOGE[2309.414955950000000],TRX[2.000000000000000],USD[0.000000018619575] |
| 07570694 | DOGE[57.597963580000000],SHIB[366694.126360170000000],USD[0.000003043226694] |
| 07570697 | DOGE[7.290961830000000],USD[0.000000081786718] |
| 07570702 | BRZ[1.000000000000000],CUSDT[10.000000000000000],USD[0.003729688291140] |
| 07570704 | ETH[0.000000029164589],SHIB[1.000000000000000],USD[0.000027795713452] |
| 07570705 | CUSDT[1.000000000000000],DOGE[114.184608050000000],USD[0.010000028125105] |
| 07570709 | ETH[2.468000000000000],ETHW[2.468000000000000],USD[3.351868400000000] |
| 07570713 | CUSDT[2.000000000000000],DOGE[180.825631820000000],USD[0.000000035922382] |
| 07570714 | DOGE[112.548000000000000],USD[0.435861000000000] |
| 07570718 | USD[0.009339689994919] |
| 07570721 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[4.877177710000000],MATIC[32.700375570000000],SHIB[3.000000000000000],SOL[0.000000100000000],USD[0.001160295621128] |
| 07570723 | CUSDT[1.000000000000000],DOGE[149.102698410000000],TRX[1.000000000000000],USD[40.000000131953633] |
| 07570725 | BF_POINT[100.000000000000000],USD[0.000100625282683] |
| 07570736 | BCH[0.194545390000000],CUSDT[6.000000000000000],DOGE[5668.052953780000000],SHIB[20314137.531082780000000],SOL[12.578515250000000],TRX[1.000000000000000],USD[0.094017760509346] |
| 07570747 | BAT[0.000000009960081],ETH[0.000000039080453],USD[0.000000068088977] |
| 07570749 | DOGE[1799.685922410000000],TRX[1.000000000000000],USD[0.000000012182509] |
| 07570750 | CUSDT[1.000000000000000],DOGE[8.533341000123089],ETH[0.001282010000000],ETHW[0.001282010000000],TRX[2.000000000000000],USD[0.475098236751943] |
| 07570751 | CUSDT[1.000000000000000],DOGE[3990.369529780000000],USD[0.000000035752802] |
| 07570756 | SOL[0.000000073330000],TRX[0.000000093530000],USD[0.130001392638815],USDT[0.000000064534960] |
| 07570757 | DOGE[392.818442940000000],TRX[1.000000000000000],USD[0.000000033813898] |
| 07570759 | CUSDT[2.000000000000000],DOGE[64.283512120000000],USD[0.000000048391995] |
| 07570763 | CUSDT[4683.596120720000000],DOGE[2252.834264450000000],USD[0.000000205730017] |
| 07570768 | BRZ[2.000000000000000],ETH[0.000000060025855],USD[0.000000050183795] |
| 07570777 | ETH[0.000507880000000],ETHW[0.000507880000000],USD[0.000163816862296] |
| 07570778 | USD[0.025014982808414 2] |
| 07570782 | BTC[0.005029180000000],DOGE[0.578127190000000],USD[0.000000097941920],USDT[0.000000099222370] |
| 07570783 | CUSDT[2.000000000000000],USD[0.634174246645062] |
| 07570785 | DOGE[92.535539200000000],TRX[1.000000000000000],USD[0.000000048545440] |
| 07570791 | DOGE[772.896000000000000],ETH[1.001049980000000],ETHW[1.001049980000000],KSHIB[3006.990000000000000],SHIB[3500000.000000000000000],SOL[86.979019500000000],USD[617.525753864515582] |
| 07570797 | DOGE[185.915944140000000],USD[0.000000033199250] |
| 07570799 | BAT[1.000000000000000],DOGE[0.033836720000000],TRX[1.000000000000000],USD[0.073531292264082 4] |
| 07570800 | USD[0.003404815938609 3] |
| 07570804 | CUSDT[1.000000000000000],USD[20.411904807827409] |
| 07570805 | CUSDT[3.000000000000000],DOGE[343.041639360000000],ETH[1.058672300000000],ETHW[1.058672300000000],SOL[2.202694500000000],USD[0.000190748459613] |
| 07570810 | DOGE[1466.302000000000000],GRT[0.950000000000000],SOL[0.000040000000000],USD[0.061078105000000] |
| 07570813 | BCH[0.136389730000000],CUSDT[5.000000000000000],ETH[0.426426140000000],ETHW[0.426243310000000],GRT[121.573917730000000],LTC[0.629137780000000],SUSHI[22.328039730000000],TRX[1.000000000000000],USD[0.010082949822797] |
| 07570815 | DOGE[33.019059030000000],USD[0.000000000363283] |
| 07570822 | SOL[0.001000000000000],USD[1905.417190000000000] |
| 07570829 | ETH[0.000000030000000],MATIC[0.000000060090150],SOL[0.000000099109025] |
| 07570831 | CUSDT[1.000000000000000],DOGE[366.284769130000000],USD[0.000000062077211] |
| 07570833 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.022252800000000],ETHW[0.022252800000000],USD[0.862884766664752] |
| 07570837 | CUSDT[1.000000000000000],DOGE[1487.346105110000000],TRX[3366.384043010000000],USD[0.000000036579277] |
| 07570849 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[0.001056460000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.027392316712637] |
| 07570850 | ETH[0.850813590000000],ETHW[0.850813590000000],USD[0.058077626496742] |
| 07570852 | BTC[0.006420166222000],USD[0.001901132698156] |
| 07570859 | CUSDT[1.000000000000000],DOGE[123.636652640000000],TRX[86.239665800000000],USD[0.000000034446340] |
| 07570863 | CUSDT[1.000000000000000],DOGE[1311.838159820000000],SHIB[1.000000000000000],USD[20.859871637027218] |
| 07570865 | CUSDT[0.000000493990],CUSDT[1.000000000000000],ETH[0.000000037998825],LINK[0.000000083798825],USD[1.000000085110840],SHIB[171586.387669620000000],TRX[1.000000000000000],USD[0.000000058658749] |
| 07570866 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[10.000000000000000],TRX[6.000000000000000],USD[428.428705771937 1249] |
| 07570868 | DOGE[0.974000000000000],USD[0.000000020000000] |
| 07570871 | CUSDT[508.367365650000000],DOGE[54.828354340000000],TRX[74.460087160000000],USD[0.000000058940958] |
| 07570882 | CUSDT[1.000000000000000],DOGE[1509.060684110000000],TRX[1.000000000000000],USD[0.000000033650861] |
| 07570883 | DOGE[1.000000000000000],USD[0.000000048560978] |
| 07570884 | BRZ[1.000000000000000],DOGE[7716.801226090000000],TRX[1.000000000000000],USD[0.000015475929975] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07570889 | BTC[0.000000280000000000],DOGE[2.000000000000000000],PAXG[0.080442110000000],SOL[0.000036610000000],TRX[2.000000000000000000],USD[0.0855909957953994],YF[0.0034133100000000] |
| 07570895 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[342.417525190000000],TRX[1.000000000000000000],USD[0.1171476459984079] |
| 07570898 | CUSDT[2.000000000000000000],DOGE[22.083882260000000],USD[0.0008156433379828] |
| 07570901 | BTC[0.000089400000000],CUSDT[1.000000000000000000],DOGE[9.339075840000000],ETH[0.004118410000000],ETHW[0.004118410000000],USD[0.0005588717138207] |
| 07570903 | BTC[0.002571560000000],SOL[6.474000000000000],SUSHI[8.96400000000000] |
| 07570904 | BTC[0.000337640000000],CUSDT[1.010870400000000],USD[0.0000000361180692] |
| 07570905 | USD[0.0000000117547092],USDT[0.0004294006200139] |
| 07570908 | CUSDT[11.000000000000000000],DOGE[86.317256300000000],ETH[0.178568978648698],ETHW[0.1783212186486888],GRT[10.932214580000000],LINK[0.405989036771812],TRX[290.462125840000000],USD[0.0004303044474479] |
| 07570913 | BTC[0.000664820000000],CUSDT[1.000000000000000000],DOGE[31.685184570000000],ETH[0.001929920000000],ETHW[0.001929920000000],GRT[2.579874450000000],LTC[0.027732960000000],SOL[0.071927450000000],TRX[1.000000000000000000],USDT[0.0000000015399643] |
| 07570914 | DOGE[9.00000000000000] |
| 07570925 | BRZ[1.000000000000000000],DOGE[497.89304418000000],USD[176.000000024009294] |
| 07570926 | CUSDT[1.000000000000000000],USD[0.0000000009794192],USDT[21.8043278700000000] |
| 07570929 | USD[200.000000000000000000] |
| 07570930 | BRZ[1.000000000000000000],DOGE[767.058024270000000],USD[0.0000000019548041] |
| 07570935 | USD[1000.000000000000000000] |
| 07570943 | DOGE[3278.578774924705078],GRT[1.000000000000000000] |
| 07570948 | DOGE[1.000000000000000000],SUSHI[18.141245080000000],TRX[1.000000000000000000],USD[0.0000003317050116] |
| 07570949 | CUSDT[1.000000000000000000],ETH[0.024986475571410],ETHW[0.024986475571410],TRX[1.000000000000000000],USD[0.0000039555565590] |
| 07570953 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000636936702] |
| 07570955 | CUSDT[1.000000000000000000],DOGE[1.000024160000000],USD[0.0864317558290304] |
| 07570960 | DOGE[326.136597230000000] |
| 07570963 | CUSDT[3.000000000000000000],DOGE[498.920002140000000],GRT[1.000000000000000000],LTC[0.999743270000000],SHIB[2118392.397545040000000],TRX[2001.172783840000000],USD[0.0000006502911302] |
| 07570964 | CUSDT[2.000000000000000000],DOGE[493.618452430000000],SOL[3.619914370000000],USD[0.0000002135899285] |
| 07570966 | CUSDT[2.000000000000000000],USD[0.0036622355080800] |
| 07570977 | ETH[0.000000048672193],NFT[468350354559212141][1],SOL[0.000000009801544],TRX[0.000230000000000],USD[0.000000035353818],USDT[0.0000032332630677] |
| 07570982 | CUSDT[1.000000000000000000],DOGE[123.908505790000000],USD[0.0000000403192892] |
| 07570990 | CUSDT[1.000000000000000000],DOGE[168.006846150000000],USD[0.0000000193151936] |
| 07570993 | DOGE[33.228217700000000],TRX[1.000000000000000000],USD[0.0000000074873834],USDT[5.425994170000000] |
| 07570995 | DOGE[2108.964155250000000],USD[0.0043942026075806] |
| 07571010 | DOGE[153.853700000000000],USD[0.4681060000000000] |
| 07571020 | CUSDT[1.000000000000000000],DOGE[0.000953690000000],ETH[0.000031841040000],ETHW[0.000031841040000],GRT[2.003677910000000],KSHIB[0.000000001654764],LINK[0.000940400000000],MATIC[0.000702620000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0065435167527848] |
| 07571034 | BTC[0.001684230000000],CUSDT[12.000000000000000000],DOGE[2734.099124152179436],ETH[0.287338720000000],ETHW[0.287338720000000],LINK[6.266496050000000],SOL[4.776310410000000],USD[0.0003917613336113] |
| 07571047 | CUSDT[469.004191440000000],DOGE[40.806676160000000],TRX[39.775984830000000],USD[0.0000000047744523] |
| 07571049 | CUSDT[1.000000000000000000],USD[10.151931168862920] |
| 07571062 | BRZ[3.000000000000000000],BTC[0.000002970000000],DOGE[762.877358360000000],ETH[0.000031420000000],ETHW[3.008942020000000],MATIC[71.384838080000000],NEAR[10.177453310000000],SHIB[19.000000000000000000],SOL[0.000001000000000],TRX[2499.283915970000000],USD[0.0000000946861299],USDT[1.0509018077 831040] |
| 07571071 | USD[0.1387767880411636] |
| 07571077 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],MATIC[0.000702980000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0002401194720234] |
| 07571083 | CUSDT[0.002172570000000],CUSDT[2.000000000000000000],ETH[0.036651720000000],ETHW[0.036200280000000],USD[0.0000997939729395] |
| 07571085 | DOGE[20.433267820000000],USD[0.0000000040929964] |
| 07571086 | NFT[558730579279432546][1],NFT[574324341757172335][1],SHIB[0.000000780000000],SOL[0.000000004986000],USD[96163.674059607579206],USDT[0.000000000602456] |
| 07571087 | USD[0.1531288137859897] |
| 07571089 | BRZ[2.000000000000000000],CUSDT[581.925366060000000],DOGE[4652.680419860000000],GRT[1.003137350000000],TRX[1.000000000000000000],USD[0.0000000069007033] |
| 07571092 | AVAX[0.000000043201155],BTC[0.000000097402816],ETH[0.000000069057816],SOL[0.000000063505911],UNI[0.000000020708209],USD[0.4921179210457443] |
| 07571093 | SOL[114.717744560000000],USD[1378.947000008295154] |
| 07571099 | DOGE[23785.191000000000000],USD[0.2200000000000000] |
| 07571100 | CUSDT[2.000000000000000000],DOGE[689.905817810000000],USD[0.0000001181371711],USDT[184.881468000000000] |
| 07571116 | CUSDT[1.000000000000000000],DOGE[188.357919460000000],ETH[0.011986330000000],ETHW[0.011986330000000],USD[0.0100250303840066] |
| 07571117 | TRX[1.000000000000000000],USD[0.0056439938278720] |
| 07571119 | BRZ[1.000000000000000000],DOGE[8.000000000000000000],DOGE[190.209864300000000],LINK[0.000016890000000],TRX[1.000000000000000000],USD[0.0054568763067371],USDT[1.000000000000000000] |
| 07571122 | CUSDT[2.000000000000000000],DOGE[603.121687230000000],ETH[0.044999410000000],ETHW[0.044438530000000],USD[0.0000244426481750] |
| 07571124 | CUSDT[1.000000000000000000],USD[0.0043186352314998],USDT[1.000000000000000000] |
| 07571126 | BTC[0.000000026941252],DOGE[0.000000368223212],ETH[0.000000031842941],SOL[0.000000004250827],USD[0.0152644747070646] |
| 07571136 | AAVE[0.000000006020000],BAT[0.000000098474750],BCH[0.000000025000000],BTC[0.000000057990787],DOGE[0.000000004108168],ETH[0.000000087227664],ETHW[0.000000087227664],GRT[0.000000062902002],LINK[0.000000020840692],LTC[0.000000028000000],MATIC[0.000000054303356],MKR[0.000000028946075],S OL[0.000000033387801],SUSHI[0.000000034958603],UNI[0.000000050000000],USD[0.000001654464752],YFI[0.000000000512000] |
| 07571143 | BRZ[3.000000000000000000],CUSDT[14.000000000000000000],GRT[1.000000000000000000],TRX[5.000000000000000000],USD[0.0071696003132634] |
| 07571144 | DOGE[1.000000000000000000],USD[0.0000000129158524] |
| 07571148 | AAVE[0.886150000000000],AVAX[0.597900000000000],BCH[0.119419000000000],BTC[0.000286408120000],DAI[10.096300000000000],DOGE[423.885000000000000],ETH[0.047764000000000],ETHW[0.060000000000000],LINK[3.079900000000000],LTC[0.198100000000000],PAXG[0.000709100000000],SOL[1.060650000000000],SUSHI[12.709000000096000],TRX[157.000000000000000],UNI[1.091100000000000],USD[0.000000077897708],USDT[35.108121246499537] |
| 07571150 | CUSDT[1.000000000000000000],DOGE[0.000466100000000],ETH[0.053024619432000],ETHW[0.053024619432000],SHIB[2.000000000000000000],USD[0.0000057668200381] |
| 07571158 | BTC[0.000169200000000],CUSDT[1.000000000000000000],USD[81.675804277744814] |
| 07571165 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[765.056848390000000],TRX[2.000000000000000000],USD[0.0000000368901166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07571167 | USD[0.0000013878612841] |
| 07571169 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[11.5104515900000000],SHIB[28546822.5347358300000000],USD[0.0000000096099576],USDT[2.0199531922701887] |
| 07571174 | USD[0.0086410443482644] |
| 07571178 | CUSDT[2.000000000000000],DOGE[16376.3006972900000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0014919174558447],USDT[0.000000053221040] |
| 07571181 | BRZ[0.0183626100000000],CUSDT[3.000000000000000],DOGE[0.1551563100000000],USD[0.3291321360284103] |
| 07571187 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0092898535910048] |
| 07571189 | SOL[0.0064400000000000],USD[0.000000080000000],USDT[1.0055492000000000] |
| 07571191 | USD[0.0047154952177392] |
| 07571192 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[730.5177318949690000],ETH[0.0000000080180264],ETHW[0.0000000080180264],SOL[0.6742071900000000],TRX[1.000000000000000],USD[0.1290476616419402] |
| 07571193 | BTC[0.0026144900000000],CUSDT[4.000000000000000],DOGE[337.9246288500000000],USD[11.5600015421288665] |
| 07571200 | CUSDT[1.000000000000000],DOGE[311.2169110200000000],USD[0.0000000057826280] |
| 07571206 | DOGE[51.1209167100000000],USD[0.0000000007814375] |
| 07571210 | CUSDT[2.000000000000000],DOGE[100.1909157300000000],USD[0.0000000018814308] |
| 07571211 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.0275163200000000],SHIB[1.000000000000000],USD[101.9054725858681906] |
| 07571223 | USD[7.000000000000000] |
| 07571226 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DAI[0.0009369000000000],LINK[0.0000337200000000],USD[0.6218036945321260],USDT[0.000000020512917] |
| 07571235 | CUSDT[1.000000000000000],USD[0.0062898024624122] |
| 07571236 | BRZ[1.000000000000000],BTC[0.0012228951510000],CUSDT[6.000000000000000],DOGE[331.4078755900000000],ETH[0.0305629083760000],ETHW[0.0305629083760000],TRX[1.000000000000000],USD[0.0000000085647275],USDT[0.0000058693701215] |
| 07571242 | BRZ[1.000000000000000],USD[0.0062328265401300] |
| 07571244 | DOGE[0.0000954500000000],TRX[1.000000000000000],USD[0.0008612189647639] |
| 07571250 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.1199889749404544],USDT[0.0047388892283121] |
| 07571252 | CUSDT[1.000000000000000],USD[0.0000003014651648] |
| 07571254 | BTC[0.0000536600000000],DOGE[0.3838000000000000],SOL[0.0025210000000000],USD[0.2611442733000000],USDT[0.0047125000000000] |
| 07571259 | CUSDT[1.000000000000000],DOGE[884.3322588400000000],USD[0.000000000910860] |
| 07571260 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0039855119305680] |
| 07571269 | CUSDT[2.000000000000000],DOGE[129.8601862900000000],ETH[0.0330196400000000],ETHW[0.0330196400000000],SHIB[1.000000000000000],USD[0.0000222192246883] |
| 07571270 | DOGE[98.7988070400000000],USD[0.0100000011900928] |
| 07571271 | DOGE[736.0381006200000000],TRX[1.000000000000000],USD[0.0000000032400754] |
| 07571272 | ETH[0.0000005029780092],ETHW[0.0000000082656199],SOL[-2.0000000004972366],USD[0.8672491855831141],USDT[0.000000021736452] |
| 07571278 | BTC[0.0330142320297950],USD[-298.5654935310594387],USDT[0.000000022118113],YFI[0.0120571300000000] |
| 07571282 | CUSDT[1.000000000000000],USD[0.0043787924041488] |
| 07571283 | CUSDT[1.000000000000000],DOGE[87.9902123900000000],USD[0.0000000006402022] |
| 07571285 | CUSDT[3.000000000000000],DOGE[181.5316499100000000],USD[0.0100000092275395] |
| 07571286 | USD[0.0087374878281246] |
| 07571295 | ETH[0.0000000034640805],USD[0.0064889213930526] |
| 07571296 | BRZ[4.000000000000000],CUSDT[4.000000000000000],ETH[0.0000000096147360],ETHW[0.0000000096147360],LINK[0.0000000039750000],SUSHI[0.0000000085739824],TRX[0.0000000060238325],USD[0.0003777590732435] |
| 07571300 | CUSDT[2.000000000000000],DOGE[373.3727787400000000],TRX[1.000000000000000],USD[5.0000001153826617] |
| 07571305 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[10.000000000000000],DOGE[276.0751695100000000],ETH[1.1281878900000000],ETHW[1.1281878900000000],SOL[11.6576470300000000],TRX[5.000000000000000],USD[0.0000017792629444] |
| 07571311 | USD[112.5200622330095399] |
| 07571316 | ETH[0.0007963200000000],ETHW[0.0007963200000000],USD[2.4104060800000000] |
| 07571318 | BTC[0.0009996200000000],ETH[0.0429658000000000],ETHW[0.0429658000000000],SOL[0.8193920000000000],USD[0.0483434300000000] |
| 07571319 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[326.5094005700000000],USD[0.000000029335854] |
| 07571321 | CUSDT[1.0020957200000000],DOGE[0.8649747400000000],TRX[0.8045109500000000],USD[0.1848127652134985] |
| 07571326 | CUSDT[1.000000000000000],USD[0.0000000136187949] |
| 07571327 | DOGE[1.000000000000000],ETH[0.1262270300000000],ETHW[0.1262270300000000],USD[0.0000003161364391] |
| 07571330 | BTC[0.0000000018651470],ETH[0.0000000060499386],LTC[0.000000059614736] |
| 07571331 | CUSDT[3.000000000000000],DOGE[247.7498552900000000],SHIB[643600.5878454500000000],USD[60.0000000222211887] |
| 07571343 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.0000000011113233],TRX[5.9379046300000000],USD[0.0000000084336376],USDT[0.000000012659441] |
| 07571344 | BRZ[27.1021366100000000],CUSDT[9.000000000000000],DOGE[254.7784153500000000],USD[0.000000235006495] |
| 07571350 | CUSDT[1.0002871600000000],TRX[0.0000475700000000],USD[0.0463185385660891] |
| 07571352 | CUSDT[1.2949303600000000],DOGE[2.3545297300000000],USD[0.000000028633038] |
| 07571354 | CUSDT[470.0646992000000000],DOGE[191.9312044800000000],GRT[6.1855650400000000],LTC[0.1136628800000000],SOL[0.1671189200000000],SUSHI[4.5091906100000000],TRX[65.5429287800000000],USD[0.0000019943269217],USDT[4.9690570800000000] |
| 07571360 | BTC[0.0000000053057368],CUSDT[12.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0008436447770250] |
| 07571361 | BRZ[1.000000000000000],DOGE[875.9238456300000000],USD[0.000000052710956] |
| 07571366 | BTC[0.0012109990088659],DOGE[96.1378923200000000],ETH[0.0025292226465380],ETHW[0.0025292226465380],SHIB[247975.4023319827660000],SOL[0.4295411500000000],USD[0.0000135550199767] |
| 07571367 | DOGE[3327.3699129300000000],TRX[1.000000000000000],USD[0.0200000038393533],USDT[1.000000000000000] |
| 07571379 | DOGE[426.1269655500000000],USD[0.000000004547600] |
| 07571380 | SOL[0.0000000100000000] |
| 07571381 | BTC[0.0000000082976368],DOGE[0.0000000046030689],ETH[0.0000000015000000],LINK[0.0000000055790224],USD[0.0002469816615921] |
| 07571384 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1168.3799226600000000],USD[0.000000009549417] |
| 07571385 | BTC[0.0000000800000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[0.0070677790361578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07571389 | CUSDT[6.000000000000000],USD[0.0068416301444612] |
| 07571390 | USD[0.0092390843108884] |
| 07571392 | USD[0.0039906899283040],USDT[0.000000049000000] |
| 07571395 | DOGE[92.338196090000000],USD[0.0000000019949901] |
| 07571396 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[0.771180790000000],ETHW[0.771180790000000],SOL[20.004701900000000],USD[160.010026200525217] |
| 07571409 | BTC[0.006704710000000],CUSDT[21.000000000000000],DOGE[1489.460161530000000],ETH[0.109623910000000],ETHW[0.108523250000000],TRX[2.000000000000000],USD[506.724432337260979] |
| 07571412 | BRZ[16.653019720000000],CUSDT[3.000000000000000],DOGE[87.159153240000000],ETH[0.000512780000000],ETHW[0.000512780000000],TRX[1.000000000000000],USD[39.498891018455127] |
| 07571413 | BTC[0.000000007172700],ETH[0.076478000000000],ETHW[0.076478000000000],USD[0.000000010433362],USDT[0.003324960903210] |
| 07571417 | CUSDT[2.000000000000000],DOGE[0.000029450000000],USD[0.0080976359190695] |
| 07571425 | DOGE[0.307450000000000],USD[0.0025115766000000] |
| 07571426 | CUSDT[1.000000000000000],DOGE[73.404974140000000],TRX[70.672596750000000],USD[0.0000000016991620] |
| 07571428 | CUSDT[8.000478610000000],DOGE[0.321552550000000],TRX[0.000258700000000],USD[1.4259375785786516] |
| 07571431 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0003288143860710] |
| 07571436 | CUSDT[2.000000000000000],DOGE[937.219291640000000],USD[0.0200000058709128] |
| 07571442 | CUSDT[2.000000000000000],DOGE[258.122836750000000],SHIB[696.378830800000000],USD[0.0000000026251825] |
| 07571443 | BRZ[4.000000000000000],BTC[0.006355450000000],CUSDT[11.000000000000000],DOGE[811.182416580000000],ETH[0.150800410000000],ETHW[0.150800410000000],SHIB[5622740.422649980000000],TRX[0.000457500000000],USD[0.0069368837334026] |
| 07571446 | DOGE[42.389991190000000],USD[0.000000059611223] |
| 07571448 | BTC[0.000000002808948],ETH[0.000000007460619],LTC[0.006643533685653],MATIC[0.000000090549490],USD[0.0000000035690281] |
| 07571451 | DOGE[34.981806050000000],TRX[1.000000000000000],USD[0.0000000007030915] |
| 07571458 | DOGE[20.355926210000000],USD[0.0000000048057597] |
| 07571460 | BAT[0.000000012927450],BTC[0.000000090909673],DOGE[0.000000067958432],ETH[0.000000015300290],LINK[0.000000009623484],MATIC[0.000000094528775],NFT [493709832500961118][1],SOL[0.000000001141593],SUSHI[0.000000010831308],USD[1.4319461469203165],USDT[0.000000030653682] |
| 07571463 | CUSDT[1.000000000000000],DOGE[296.061115640000000],USD[0.0000000049949232] |
| 07571469 | CUSDT[1.000000000000000],DOGE[181.877884210000000],USD[0.0000000014326208] |
| 07571472 | BAT[14.387693550000000],BCH[0.018200280000000],BRZ[11.583538310000000],CUSDT[7.000000000000000],DOGE[204.600792060000000],ETH[0.006599610000000],ETHW[0.006517530000000],GRT[25.926620840000000],LTC[0.098895830000000],SOL[1.222501930000000],TRX[168.763878370000000],USD[0.0000286772372263],USDT[2.205363010000000000] |
| 07571474 | CUSDT[7.000000000000000],DOGE[0.275381340000000],TRX[1.000000000000000],USD[199.977010832867687] |
| 07571478 | CUSDT[2.000000000000000],USD[0.0050979250850329] |
| 07571482 | CUSDT[2.000000000000000],DOGE[209.427556910000000],USD[0.0000000021145725] |
| 07571487 | CUSDT[1.000000000000000],DOGE[44.465035110000000],SHIB[56535.504296690000000],USD[0.0000000029711892] |
| 07571490 | USD[0.0006941682411478],USDT[0.000000166979026] |
| 07571492 | DOGE[877.105243990000000],USD[0.010000005807169] |
| 07571498 | TRX[1.000000000000000],USD[0.0000000036204375] |
| 07571504 | CUSDT[2.000000000000000],USD[0.0012788499733575] |
| 07571505 | CUSDT[6.000000000000000],DOGE[2431.842227900000000],NFT [4176427648444411437][1],TRX[684.305742050000000],USD[0.0000000212010061] |
| 07571510 | BRZ[2.000000000000000],CUSDT[25.000000000000000],DOGE[2121.943476480000000],GRT[55.750289800000000],KSHIB[4513.624524480000000],LINK[7.617421320000000],MATIC[89.618627000000000],SHIB[9139187.904883780000000],TRX[22.825558590000000],USD[0.000000016282509],USDT[1.0882345300000000] |
| 07571512 | CUSDT[1.000000000000000],DOGE[19.494680720000000],USD[0.000000002092832] |
| 07571513 | CUSDT[1.000000000000000],DOGE[0.000033120000000],ETH[0.022588730061284],ETHW[0.022588730061284],TRX[1.000000000000000],USD[0.0037894392399192] |
| 07571518 | USD[0.0071545436714911] |
| 07571525 | CUSDT[1.000000000000000],DOGE[350.412981840000000],USD[0.0100000044827976] |
| 07571529 | DOGE[0.065078139196097],USD[0.0083859807483836] |
| 07571537 | CUSDT[6.000000000000000],DOGE[2.000038350000000],TRX[0.000000056650310],USD[0.0000001877201785],USDT[1.1083339800000000] |
| 07571538 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0005587150237312] |
| 07571539 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[35.220637290000000],ETH[0.085552024442958],ETHW[0.085552024442958],LTC[0.503479440000000],TRX[335.264181280000000],USD[204.089174240708974] |
| 07571543 | BRZ[1.000000000000000],DOGE[7381.208658430000000],TRX[1.000000000000000],USD[0.000000056659407] |
| 07571545 | ETH[0.000000030774933],SOL[0.000000010000000],USD[0.0027399146008361],USDT[0.000000054967311] |
| 07571554 | SOL[0.690000000000000],USD[0.8414209000000000] |
| 07571556 | CUSDT[2.000000000000000],DOGE[564.026290060000000],TRX[1.000000000000000],USD[0.000000055321832] |
| 07571557 | BTC[0.002501950000000],DOGE[2655.512867420000000],ETH[0.233814390000000],ETHW[0.233814390000000],USD[0.000802818244760],USDT[2.000000000000000] |
| 07571560 | DOGE[746.714725990000000],TRX[41.231156750000000],USD[0.0000000395920364] |
| 07571565 | BTC[0.003965850000000],CUSDT[10.000000000000000],DOGE[437.003751940000000],ETH[0.028770220000000],ETHW[0.028412820000000],GRT[0.000982530000000],MATIC[110.159175210000000],NFT [329693054669237772][1],NFT [501746570158424076][1],SHIB[638983.579512270000000],TRX[995.929014200000000],USD[1.835802116251689] |
| 07571568 | CUSDT[1.000000000000000],DOGE[2225.901762920000000],USD[0.0000000324396632] |
| 07571576 | DOGE[898.819374500000000],SHIB[4264392.324093810000000],TRX[1.000000000000000],USD[0.0100000042091615] |
| 07571578 | CUSDT[13.000000000000000],DOGE[5.000000000000000],GRT[1.004044710000000],SHIB[3.000000000000000],USD[0.3278846025828973] |
| 07571579 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0015782031365616] |
| 07571580 | DOGE[9.092924000000000],CUSDT[1.000000000000000],DOGE[0.073067820000000],TRX[1.000000000000000],USD[0.0000000041963262] |
| 07571582 | BTC[0.000344750000000],ETH[0.000972000000000],ETHW[0.000972000000000],MATIC[9.088000000000000],SUSHI[0.358925000000000],USD[0.1518282703250000],USDT[0.0004840000000000] |
| 07571584 | DOGE[2.000000000000000],USD[0.0000325996291870] |
| 07571601 | DOGE[470.355415110000000],ETH[0.000000073466424],USD[0.0006206138430388] |
| 07571602 | CUSDT[2.000000000000000],DOGE[111.220800390000000],USD[0.0100000039650332] |
| 07571606 | BRZ[6.441632280000000],CUSDT[7.000000000000000],ETH[0.000008700000000],ETHW[0.000008700000000],GRT[2.078714560000000],SOL[0.000020090000000],TRX[4.000000000000000],USD[0.284908784019512],USDT[1.1103094800000000] |
| 07571608 | LTC[0.000000005868710],USD[0.000189287933 4520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07571611 | CUSDT[2.00000000000000000],DOGE[0.000027950000000000],TRX[1.000000000000000],USD[61.7389971083225930] |
| 07571613 | CUSDT[52.966101810000000000],DOGE[50.471383440000000000],TRX[84.707415120000000000],USD[1.6619089007624278] |
| 07571615 | CUSDT[1.00000000000000000],SHIB[1328727.079457870000000000],USD[50.000000000003519] |
| 07571617 | SOL[0.00000000586286200],USD[0.0033288424571319] |
| 07571619 | CUSDT[2.00000000000000000],DOGE[145.539148560000000000],USD[0.0000000124173991] |
| 07571620 | DOGE[1563.191598240000000000],USD[0.0000000080959132] |
| 07571621 | DOGE[1.00000000000000000],TRX[70.643569980000000000],USD[0.0000000009821140] |
| 07571623 | BTC[0.00000879623500000],SUSHI[0.106700000000000000],USD[0.1471473285802840] |
| 07571638 | SUSH[0.000000000706074840],USD[162.2960668440112173] |
| 07571643 | CUSDT[1.00000000000000000],DOGE[96.050695090000000000],SUSHI[1.178592410000000000],TRX[1.000000000000000],USD[0.0100001012463965] |
| 07571646 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[67.031269630000000000],TRX[1.000000000000000],USD[2.1461773394242342] |
| 07571657 | CUSDT[1.00000000000000000],DOGE[35.034967700000000000],USD[0.0000000003211520] |
| 07571663 | BTC[0.00175380000000000],CUSDT[7.00000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000],USD[0.0043908070600134] |
| 07571668 | BTC[0.00000002010000000],CUSDT[29.00000000000000000],DOGE[4.994832480000000000],LINK[0.052832580000000000],LTC[0.000428730000000000],PAXG[0.000052050000000000],SHIB[820.717110970000000000],SOL[0.080486600000000000],TRX[3.000000000000000],USD[-1.1137319951342749] |
| 07571672 | BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.00000000592945814],CUSDT[11.00000000000000000],DOGE[1.000000000000000],ETH[0.000000069086516],GRT[2.000000000000000],LINK[0.000009170000000000],SHIB[10.000000000000000000],SOL[0.000000001319553],TRX[8.00000000000000000],USD[0.0776165127455286],USDT[0.000001882919338] |
| 07571675 | USD[100.000000000000000000] |
| 07571679 | CUSDT[11.294879270000000000],DOGE[1892.173643710000000000],TRX[2.000000000000000],USD[2.8163282889015557] |
| 07571683 | BTC[0.00170614000000000],CUSDT[2.00000000000000000],DOGE[175.930182450000000000],USD[0.0004688975733940] |
| 07571692 | SOL[0.05500000000000000],USD[1214.4611554240800000] |
| 07571693 | CUSDT[3.00000000000000000],USD[0.9147486263676502] |
| 07571697 | CUSDT[1.00000000000000000],TRX[1.000000000000000],USD[0.0000000045776891] |
| 07571700 | BRZ[1.00000000000000000],ETHW[0.193439890000000000],USD[3159.0935538072276921] |
| 07571701 | CUSDT[5.00000000000000000],USD[0.0001587024953070] |
| 07571708 | CUSDT[2.00000000000000000],DOGE[188.964365810000000000],USD[0.0000000037295053] |
| 07571709 | NFT (291066839500912481)[1],NFT (334312195076223659)[1],NFT (421922913330894370)[1],NFT (425280787912612485)[1],NFT (476480108087086116)[1],NFT (515363223903681533)[1],NFT (542357547587041715)[1],SHIB[930514.981296670000000000],SOL[1.054933090000000000],USD[0.000000582006799] |
| 07571718 | CUSDT[1.00000000000000000],USD[0.0027815824926901] |
| 07571719 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000],USD[0.0000005034984472] |
| 07571722 | CUSDT[1.00000000000000000],USD[0.0000037938736300] |
| 07571725 | CUSDT[1.00000000000000000],DOGE[329.657323080000000000],USD[0.0000000078258533] |
| 07571727 | DOGE[0.36075778000000000],USD[0.0000000114095967] |
| 07571737 | SOL[0.00000000453683500],USDT[0.0000004195636470] |
| 07571738 | BTC[0.00003660000000000],DOGE[0.056767280000000000],ETH[0.146767120000000000],ETHW[0.270039860000000000],SOL[0.0049993400000000000],USD[546.0379115553790528] |
| 07571741 | CUSDT[4.00000000000000000],DOGE[0.000059000000000000],ETH[0.024375500000000000],ETHW[0.024074540000000000],USD[0.0084458015454486] |
| 07571743 | BTC[0.00103469000000000] |
| 07571746 | CUSDT[3.00000000000000000],TRX[1.000000000000000],USD[0.0558622496012689] |
| 07571752 | DOGE[613.434529630000000000],NFT (345035957670131812)[1],NFT (387120988100009727)[1],SHIB[1.000000000000000],USD[0.0000000028145076] |
| 07571769 | BTC[0.00005883500000000] |
| 07571770 | CUSDT[2.00000000000000000],DOGE[176.285233220000000000],TRX[1.000000000000000],USD[0.0000000057970540] |
| 07571773 | BRZ[2.00000000000000000],CUSDT[7.929568756890000000],DAI[0.878822243280000000],DOGE[0.000000029320390],LTC[0.000000027865792],SHIB[1114733.532614674867695520],TRX[0.000000034000000],USD[0.0023280590297242] |
| 07571780 | CUSDT[1.00000000000000000],DOGE[6494.200941330000000000],TRX2[2.000000000000000],USD[0.0000000045368480] |
| 07571786 | CUSDT[1.00000000000000000],GRT[1.000000000000000],USD[0.9350237178018586] |
| 07571789 | BTC[0.04115471000000000],DOGE[6154.050220250000000000],USD[0.0104859736594161],USDT[1.000000000000000] |
| 07571793 | BAT[1.00000000000000000],BTC[0.04117529000000000],DOGE[5385.433442270000000000],USD[0.0035676448683311],USDT[1.000000000000000] |
| 07571795 | SHIB[1.00000000000000000],SOL[1.506431030000000000],TRX2[2.000000000000000000],USD[39.1942468149604116] |
| 07571799 | BTC[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1857.182976620000000000],TRX[4.000000000000000000],USD[8.0661191586302783],USDT[1.000000000000000] |
| 07571802 | BF_POINT[100.00000000000000000],BTC[0.00000003313780],USD[0.0657039148129570] |
| 07571803 | BRZ[1.00000000000000000],DOGE[1.000472500000000000],USD[0.0085322081759250] |
| 07571805 | DOGE[1028.545135270000000000],USD[0.0000000047238599] |
| 07571808 | DOGE[0.00000000942646450],USD[0.0419142400000000] |
| 07571810 | DOGE[3591.557136330000000000],USD[200.0000000045841954] |
| 07571816 | CUSDT[2.00000000000000000],TRX[1.000000000000000],USD[44.3603933908920927] |
| 07571825 | SOL[0.87284159000000000] |
| 07571826 | BRZ[0.00028222000000000],CUSDT[1.00000000000000000],DOGE[227.801068743520000000],TRX[1.000000000000000],USD[0.0000000045371320] |
| 07571836 | CUSDT[1.00000000000000000],DOGE[16.818735240000000000],USD[0.0000000042750313] |
| 07571842 | BTC[0.00198111000000000],CUSDT[14.00000000000000000],DOGE[10000.449364730000000000],ETH[0.060152420000000000],ETHW[0.059405070000000000],TRX[561.716516150000000000],USD[0.0000000064505531] |
| 07571848 | BTC[0.00000050000000000],SOL[0.000000000654200],USD[1.8147427654844304] |
| 07571849 | USD[0.0013162390250175] |
| 07571850 | BTC[0.00000006803506],ETH[0.000000041255243],KSHIB[0.000000050000000],LINK[0.000000073045120],MATIC[0.000000045807890],SOL[0.000000009695028],USD[0.0015651787004031] |
| 07571851 | AAVE[0.000000093194764],BAT[0.000000049900000],BRZ[1.00000000000000000],BTC[0.000000070010736],CUSDT[2.00000000000000000],GRT[0.000000085573494],MATIC[0.000000073500000],SOL[0.000000001056877],TRX[0.000000061636580],USD[0.0160356594578401] |
| 07571853 | SOL[6.77416000000000000],USD[0.4430000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07571854 | USD[413.5000000000000000] |
| 07571857 | AAVE[0.0736521700000000],CUSDT[34.0000000000000000],DOGE[5.0000000000000000],LTC[0.0000000050000000],SHIB[7.0000000000000000],SOL[0.0000000076366954],TRX[3.0000000000000000],USD[0.0000000968236406] |
| 07571862 | USD[0.0021460000000000] |
| 07571864 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0020751415588666] |
| 07571869 | CUSDT[1.0000000000000000],DOGE[0.2392467100000000],USD[11.2231962589765773] |
| 07571870 | USD[0.0093118605919792] |
| 07571878 | CUSDT[2.0000000000000000],DOGE[216.5356333800000000],TRX[372.8420880400000000],USD[0.0000000034763885] |
| 07571882 | CUSDT[0.9080000000000000],ETH[0.0002480000000000],ETHW[0.0002480000000000],TRX[0.8520000000000000],USD[0.0203165235000000] |
| 07571891 | USD[0.0038824952650575] |
| 07571897 | CUSDT[1.0000000000000000],DOGE[0.0000382100000000],GRT[1.0000000000000000],USD[0.7929021526081367] |
| 07571904 | DOGE[0.0000000049760000],USD[7.1153784406973696],USD[0.0000000031671654] |
| 07571908 | BAT[1.0113964100000000],BTC[0.0000035000000000],SOL[0.0008792900000000],USD[0.0004434544017673],USDT[1.0715218400000000] |
| 07571909 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4391.6234747600000000],USD[0.0000000117964828] |
| 07571924 | SHIB[1420819.4014000300000000],TRX[1.0000000000000000],USD[31.6622167600000396] |
| 07571932 | DOGE[0.2830000000000000],ETH[0.2507220000000000],ETHW[0.2507220000000000],LINK[0.0800000000000000],SUSHI[31.9675000000000000],TRX[0.0000010000000000],USD[1.6309463648512246],USDT[0.0000000020000000] |
| 07571934 | CUSDT[1.1124061700000000],DOGE[124.3777496600000000],TRX[1.0000061100000000],USD[0.9945198062622087] |
| 07571941 | BTC[0.0000550046304132],USDT[4.1746553225000000] |
| 07571948 | BRZ[4.0000000000000000],CUSDT[4.0000000000000000],DOGE[4006.2398512000000000],ETH[0.1838523100000000],ETHW[0.1838523100000000],GRT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000009188620] |
| 07571952 | CUSDT[1.0000000000000000],DOGE[1.0000000097026880],USD[0.0022954466083332] |
| 07571954 | CUSDT[46.7893389500000000],DOGE[3.7594507800000000],USD[7.0000000050941815] |
| 07571957 | CUSDT[1.0000000000000000],DOGE[0.0000331700000000],USD[0.0033610069487328] |
| 07571959 | CUSDT[8.0000000000000000],DOGE[5.4009205900000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],USD[0.0064705821341448] |
| 07571963 | BAT[7.6762108900000000],CUSDT[523.8655732700000000],DOGE[70.4145955400000000],TRX[168.1761699100000000],USD[9.9999999955552893],USDT[10.9341097400000000] |
| 07571965 | AAVE[-0.0000000036924968],BTC[0.0000000047050976],CHF[3.2761054230257458],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000559001584],SUSHI[0.0000000010814489],USD[0.0000000064932778],USDT[0.0003805212157546] |
| 07571975 | BTC[0.0000976000000000],ETH[0.0009800100000000],ETHW[0.0009800037148057],NFT[355137573541526135][1],SOL[0.0000000015814295],TRX[0.7720000000000000],USD[0.0000000487060755],USDT[0.2390658524705152] |
| 07571981 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0010665724328361] |
| 07571982 | DOGE[73.4272803500000000],TRX[1.0000000000000000],USD[0.0000000018251845] |
| 07571984 | BTC[0.0000489800000000] |
| 07571990 | DOGE[0.0000000068487380] |
| 07572002 | CUSDT[1.0000000000000000],DOGE[37.6101050200000000],USD[0.0000000013294268] |
| 07572005 | USD[0.0276363874014418] |
| 07572010 | USD[0.0037349184901102] |
| 07572019 | CUSDT[4.0000000000000000],DOGE[477.5543620400000000],ETH[0.0551701600000000],ETHW[0.0551701600000000],SHIB[1620390.0694355400000000],TRX[1.0000000000000000],USD[0.0000589883913913] |
| 07572020 | BAT[0.0000000060000000],BRZ[0.0000000085909800],DOGE[0.0000000070056133],GRT[0.0000000060000000],LINK[0.0000000069491004],NFT[355150974879320263][1],SOL[0.0000000987683389],SUSHI[0.0000000024928487],TRX[0.0000000076970000],USD[0.0000000164479841] |
| 07572026 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[277.3479911100000000],ETH[0.0766885300000000],ETHW[0.0766885300000000],USD[0.0001156623424340] |
| 07572027 | DOGE[189.3399205095979872],ETH[1.0958633574719419],ETHW[1.0954030474719419],SHIB[2190096.4794570483356936],USD[0.0008066620710436],USDT[0.0000000054140454] |
| 07572028 | ETH[0.0000000050800000],USD[16.0757517838415396] |
| 07572034 | DOGE[0.0556677310050000],USD[0.0000000090377952],USDT[0.0000000010354319] |
| 07572037 | SHIB[9022.9670931900000000],USD[0.0000000047126966] |
| 07572038 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.5018929900000000],ETH[0.0000000048963700],TRX[1.0000000000000000],USD[0.0085764616116741] |
| 07572043 | DOGE[184.0002067700000000],ETH[0.0992634800000000],ETHW[0.0992634800000000],TRX[1.0000000000000000],USD[0.0003223376341065] |
| 07572044 | CUSDT[1.0000000000000000],DOGE[989.2648709700000000],TRX[2.0000000000000000],USD[0.0000000036051959] |
| 07572050 | BRZ[3.0000000000000000],BTC[0.0000058900000000],CUSDT[1.0000000000000000],SHIB[777307.3948397200000000],USD[0.0000000018392195] |
| 07572052 | SHIB[10779080.0660440350630000],USD[0.3288665000000000] |
| 07572065 | SOL[0.0000000086345175],USD[2.1483300000000000] |
| 07572071 | USD[50.0000000000000000] |
| 07572083 | CUSDT[1.0000000000000000],DOGE[81.7214732300000000],USD[0.0000000024775986] |
| 07572093 | CUSDT[1.0000000000000000],DOGE[18.8041514900000000],USD[0.0000000001627846] |
| 07572096 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006245502087372] |
| 07572097 | USD[0.0004126377761201] |
| 07572101 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064755517352882] |
| 07572102 | BRZ[1.0000000000000000],USD[0.0000000044427788] |
| 07572105 | BTC[0.0015217400000000],SOL[5.2288275900000000],SUSHI[3.7931176700000000],USD[0.0000001308543694] |
| 07572107 | DOGE[1.0000000000000000],USD[0.0000000020823895] |
| 07572111 | ETH[0.0000000010226500],USD[0.0000267116764955] |
| 07572125 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0001889000000000],LTC[1.2625936800000000],TRX[1.0000000000000000],USD[0.0031244081895174] |
| 07572130 | DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.7506350848147886] |
| 07572141 | CUSDT[8.0000000000000000],DOGE[2.0000000000000000],NFT[289746656401212393][1],NFT[312428589883059394][1],NFT[334039959038409387][1],NFT[334610070270308212][1],NFT[392523175248750994][1],NFT[410876902857022200][1],NFT[459076035443179769][1],NFT[515577892434148948][1],NFT[521249206908180240][1],TRX[3.0000000000000000],USD[4.9726598210579858] |
| 07572144 | DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.7389324824976975] |
| 07572147 | NFT[414212652022797793][1],SHIB[63181972.2686447700000000],USD[0.0000000008085330] |
| 07572150 | CUSDT[1.0000000000000000],TRX[38.7496741200000000],USD[49.5363962305226504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07572163 | BRZ[2.00000000000000000],CUSDT[13.00000000000000000],DOGE[314.78952286000000000],USD[0.00000000044909091] |
| 07572167 | DOGE[1830.43287211000000000],SHIB[5881660.98106105000000000],TRX[2.00000000000000000],USD[0.00000000233891449] |
| 07572171 | DOGE[465.64400000000000000],SOL[0.23976000000000000],USD[0.05266996800000000] |
| 07572176 | BAT[2.10271446000000000],BCH[0.12811333000000000],BRZ[3.00000000000000000],BTC[0.00000006132649350],CUSDT[12.00000000000000000],GRT[1.00498957000000000],SHIB[2.00000000000000000],TRX[6.00000000000000000],USD[0.00342329810086711] |
| 07572177 | CUSDT[2.00000000000000000],TRX[2.00000000000000000],USD[84.86751060909947520] |
| 07572186 | CUSDT[3.00000000000000000],DOGE[68.06523615000000000],SUSHI[0.62090592000000000],TRX[444.13641824000000000],USD[0.00000000029795187] |
| 07572192 | CUSDT[1.00000000000000000],SOL[9.71822843000000000],TRX[1.00000000000000000],USD[0.00000000775719797] |
| 07572193 | USD[554.79487751000000000] |
| 07572203 | USD[3.99010722000000000] |
| 07572210 | AVAX[0.00000000856787460],USD[0.00000004559393793],USDT[0.00000000051334704] |
| 07572212 | USD[1.00000000000000000] |
| 07572214 | USD[0.13048227064396637] |
| 07572219 | DOGE[18.33083554000000000],USD[0.00000000170796602] |
| 07572221 | BTC[0.00033293000000000],DOGE[242.52424586000000000],ETH[0.00117408000000000],ETHW[0.00116040000000000],USD[0.04770564679452490],YFI[0.00030079000000000] |
| 07572223 | USD[0.67764041000000000] |
| 07572230 | USD[0.00000000226411110] |
| 07572245 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[485.81123989000000000],TRX[1.00000000000000000],USD[0.00000010210500024] |
| 07572246 | DOGE[12.82837664000000000],TRX[40.73551493000000000],USD[0.00229629959242224] |
| 07572250 | CUSDT[938.56571787000000000],DOGE[1.35296489000000000],TRX[130.88633477000000000],USD[0.00093788166644810],USDT[3.01425923000000000] |
| 07572253 | MATIC[0.00000000568300000],USD[0.00000000827657630],USDT[0.00000000076675813] |
| 07572267 | CUSDT[2.00000000000000000],DOGE[0.00000000809913884],TRX[563.29073647000000000],USD[0.09739371863417440] |
| 07572272 | USD[0.00000000592220079] |
| 07572287 | BTC[0.00000003255000000],LTC[0.00000000279241013],SOL[0.00000000886525260],TRX[0.00077700000000000],USD[0.00000000073589900],USDT[0.00000000011407433] |
| 07572304 | BAT[2.00000000000000000],BRZ[3.00000000000000000],DOGE[1.00000000000000000],GRT[3.00000000000000000],TRX[1.00000000000000000],USD[0.00165610079006440],USDT[1.00000000000000000] |
| 07572305 | AVAX[0.67041456818200000],DOGE[41.99995961000000000],MATIC[28.65122556000000000],SHIB[233106.65852021000000000],SOL[1.78550249000000000],TRX[926.67507066000000000],USD[0.00004292061460077] |
| 07572308 | CUSDT[1.00000000000000000],SHIB[3.00000000000000000],USD[0.00802057149583740],USDT[0.00000000064988250] |
| 07572309 | CUSDT[11.00000000000000000],DOGE[791.58851516382027750],ETH[0.30986331466652632],ETHW[0.30967653466652632],SHIB[16562390.83769111446532460],TRX[4.00000000000000000],USD[0.00000922864468631] |
| 07572315 | USD[0.95293240000000000] |
| 07572318 | BAT[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.00001341401424760] |
| 07572323 | CUSDT[2.00000000000000000],USD[0.00013316659184340] |
| 07572330 | DOGE[5974.30000000000000000],USD[0.00466553640000000] |
| 07572344 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[2.00000000000000000],ETH[0.00031970000000000],ETHW[0.00031970000000000],GRT[1.00298163000000000],KSHIB[0.49625818000000000],TRX[1.49163565000000000],USD[0.00462839039828810] |
| 07572348 | BRZ[1.00000000000000000],BTC[0.00383160000000000],CUSDT[7.00000000000000000],DOGE[534.70335151000000000],ETH[0.02593432000000000],ETHW[0.02561280000000000],SHIB[381920.96601083000000000],SOL[0.94916562000000000],TRX[2.00000000000000000],USD[4.54574942554068650] |
| 07572362 | BRZ[1.00000000000000000],TRX[3.00000000000000000],USD[0.00932532929427430],USDT[1.00000000000000000] |
| 07572364 | DOGE[17.42991509000000000],TRX[1.00000000000000000],USD[0.00000000329673660] |
| 07572366 | BTC[0.00421456000000000],USD[0.00014378709131200] |
| 07572370 | DOGE[103.78515068000000000],USD[0.00000000083456564] |
| 07572372 | DOGE[215.82144213000000000],USD[0.00000000273166560] |
| 07572376 | CUSDT[1.00000000000000000],DOGE[0.00003097000000000],TRX[1.00000000000000000],USD[0.00037435068793510] |
| 07572377 | CUSDT[2.00000000000000000],USD[0.00000012086050904] |
| 07572380 | TRX[2.00000000000000000],USD[0.01801238441791300] |
| 07572389 | DOGE[1072.43898734000000000],USD[0.01000002872566580] |
| 07572396 | CUSDT[8.00000000000000000],DOGE[881.10218041000000000],TRX[1036.66536093000000000],USD[0.00000001480634950] |
| 07572401 | SOL[0.00000000329718890],USD[0.00000000686872000] |
| 07572403 | SOL[0.04671528000000000],USD[0.02801000000000000],USDT[0.66335593849669600],YFI[0.03496500000000000] |
| 07572404 | DOGE[22.34108461000000000],KSHIB[1578.72792823000000000],SHIB[1.00000000000000000],SOL[1.00035533000000000],USD[0.00148803279253260] |
| 07572406 | GRT[1.00000000000000000],USD[0.00000000081848840] |
| 07572413 | USD[0.00000000743733750],USDT[1.10326440238731030] |
| 07572414 | BTC[0.00044146000000000],CUSDT[257.32730728000000000],DOGE[0.12938904000000000],TRX[0.81540637000000000],USD[0.00833357441705270] |
| 07572423 | USD[0.00387451971163680] |
| 07572424 | BRZ[3.00000000000000000],CUSDT[15.00000000000000000],DOGE[916.95986443000000000],GRT[192.18146502000000000],SOL[3.87169405000000000],TRX[1.00000000000000000],USD[0.00000046187731650],USDT[0.67719675657333600] |
| 07572426 | DOGE[3.54000000000000000] |
| 07572432 | USD[0.00047810880846140] |
| 07572437 | DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00414595578534980] |
| 07572441 | CUSDT[6.00000000000000000],ETH[0.01386822000000000],ETHW[0.01369038000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.00455048296664590] |
| 07572454 | DOGE[0.12045000000000000],USD[3.18909444000000000] |
| 07572461 | CAD[2.65118248000000000],CUSDT[7.00000000000000000],DOGE[73.95915228000000000],ETH[0.01382209000000000],ETHW[0.01364758000000000],LTC[0.00282197000000000],SUSHI[0.29290262000000000],USD[0.32251235705120920] |
| 07572462 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[0.00000009290000000],ETH[0.00000003480452],USD[0.00038648659900] |
| 07572467 | BCH[0.03909255169844843],ETH[0.00000000720000000],USD[0.00021068827876] |
| 07572473 | BAT[2.56660850000000000],CUSDT[8.00000000000000000],DOGE[1.00000001409201 4],USD[0.00385450111816953],USDT[0.00000000208616290] |
| 07572476 | CUSDT[3.46750621000000000],USD[0.00000005168939897] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07572479 | DOGE[558.72371484000000000],USD[0.000000008759370] |
| 07572482 | CUSDT[1.000000000000000000],ETH[0.327987780000000],ETHW[0.327826210000000],TRX[1.000000000000000],USD[0.041998215241.9879] |
| 07572487 | DOGE[3521.014751020000000],TRX[2.000000000000000],USD[0.000000154147942] |
| 07572500 | BTC[0.000738890000000],CUSDT[497.460196920000000],DOGE[1.000000000000000],ETH[0.005022030000000],ETHW[0.004953630000000],USD[26.5169190174332392] |
| 07572503 | CUSDT[1.000000000000000],DOGE[329.530492860000000],USD[0.000000001138591.2] |
| 07572506 | BTC[0.002741980000000],CUSDT[1.000000000000000],USD[4.0029175909442930] |
| 07572521 | CUSDT[4.000000000000000],DOGE[3.000000000000000],USD[0.004623815495564.4] |
| 07572522 | BTC[0.003602641458548],CUSDT[2.000000000000000],DOGE[634.164486610000000],USD[0.010622225363639.1] |
| 07572527 | USD[0.000000009780180],USDT[0.000000093117124] |
| 07572553 | BRZ[1.000000000000000],BTC[0.001379770000000],CUSDT[3.000000000000000],DOGE[381.155137770000000],ETH[0.005620680000000],ETHW[0.005552280000000],TRX[1.000000000000000],USD[0.000201923339214] |
| 07572560 | CUSDT[3.000000000000000],USD[0.003867901483906.2] |
| 07572561 | TRX[1.000000000000000],CUSDT[1.000000000000000],DOGE[809.358777410000000],USD[0.000000032161282],USDT[99.3910686900000000] |
| 07572563 | DAI[0.021283600000000],DOGE[791.899001881909896.2],USD[0.000000129390840] |
| 07572566 | USD[0.002216801876.9143] |
| 07572578 | CUSDT[5.000000000000000],DOGE[168.246853090000000],GRT[0.380988950000000],USD[0.000761918508168.1],USDT[0.74544640998458.60] |
| 07572582 | CUSDT[2.000000000000000],TRX[4.000000000000000],USD[0.056701535201584.8] |
| 07572587 | BRZ[1.000000000000000],BTC[0.000321490000000],CUSDT[627.183840440000000],DOGE[24.586347390000000],ETH[0.028549750000000],ETHW[0.028549750000000],GRT[12.831787190000000],KSHIB[132.601725410000000],SHIB[265781.031290780000000],TRX[143.145949390000000],UNI[0.462175740000000],USD[0.00178459250866511],USDT[19.8762283400000000] |
| 07572593 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000034320877],USDT[0.000000097256668] |
| 07572596 | CUSDT[1.000000000000000],DOGE[436.095956070000000],USD[10.0000000023150449] |
| 07572597 | SOL[0.000500000000000],USD[3.554348000000000] |
| 07572598 | CUSDT[1.000000000000000],DOGE[421.773171100000000],USD[0.010000002652517.0] |
| 07572602 | BTC[0.000899300000000],DOGE[10.726963750000000],USD[0.004892259919797] |
| 07572606 | CUSDT[2.000000000000000],DOGE[130.589440250000000],TRX[1.000000000000000],USD[9.7887913135201897] |
| 07572615 | CUSDT[1.000000000000000],USD[0.000661455018081.2] |
| 07572616 | DOGE[556.545969260000000000] |
| 07572617 | BAT[0.000000005719350],BRZ[1.000000000000000],BTC[0.000000078052842],CAD[0.000127749734.7290],CUSDT[7.000000000000000],DOGE[1.960792488842500.6],ETH[0.000000071361404],TRX[2.000000000000000],USD[0.0002104742620786],YFI[0.000000003610.7058] |
| 07572623 | CUSDT[1.000000000000000],USD[0.0019222240008.29],USDT[0.000000055851457] |
| 07572629 | USD[0.000000330761305.0] |
| 07572632 | CUSDT[2.000000000000000],USD[50.3581303836406120] |
| 07572634 | BRZ[1.000000000000000],BTC[0.079236070000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[1.199384704375523] |
| 07572638 | BTC[0.000284640000000],CUSDT[4.000000000000000],ETH[0.008932400000000],ETHW[0.008932400000000],USD[31.5316311610894067] |
| 07572645 | BTC[0.000007972138498.8],DOGE[0.000000076301091],ETH[0.000000087294660],ETHW[0.000000087294660],LINK[0.000000005989799],USD[74.7670594561741610] |
| 07572648 | BF_POINT[300.000000000000000],ETH[0.000000145168434],ETHW[0.000000098410034],MATIC[5119.218433683253687.1],SOL[0.000000086243952],SUSHI[0.000000025658808],USD[0.000000078631784],USDT[0.000000046996754] |
| 07572650 | BTC[0.001557720000000],CUSDT[3.000000000000000],DOGE[94.993717110000000],ETH[0.019459310000000],ETHW[0.019459310000000],TRX[1.000000000000000],USD[0.0007269068256816] |
| 07572652 | BAT[1.000000000000000],DOGE[2.000000000000000],ETH[3.680164980000000],TRX[1.000000000000000],USD[0.000004628639864],USDT[0.000000119089827] |
| 07572654 | DOGE[97.271882852079106.0],ETH[0.000000100000000],ETHW[0.000000080908527] |
| 07572658 | CUSDT[1.000000000000000],DOGE[15.197208090000000],TRX[136.769287850000000],USD[35.000000005052325] |
| 07572663 | CUSDT[1.000000000000000],USD[0.006544739693625.6] |
| 07572669 | AAVE[0.002870630000000],BRZ[1.000000000000000],BTC[0.000025950000000],DOGE[0.056878900000000],ETH[0.000266500000000],ETHW[0.000266500000000],SHIB[2.000000000000000],SOL[0.005805170000000],TRX[2.000000000000000],USD[3.3210542230353349] |
| 07572673 | BAT[2.023391090000000],BRZ[3.000000000000000],BTC[0.494187220023890],CUSDT[16.000000000000000],DOGE[7897.560872810000000],ETH[4.435018058980000],ETHW[4.434354989880000],GRT[3.029047590000000],SHIB[1713093.416260370000000],TRX[16.594873850000000],USD[0.0026200174272676] |
| 07572676 | BCH[0.001308970000000],LTC[0.000405400000000] |
| 07572680 | CUSDT[2.000000000000000],DOGE[0.092001380000000],TRX[1.000000000000000],USD[30.6450396102692208] |
| 07572682 | BTC[0.000000095000000] |
| 07572693 | DOGE[1.198484050546480],ETH[0.000000104299968] |
| 07572697 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2482.430559490000000],USD[0.000000003036403] |
| 07572701 | ETH[0.000627040000000],ETHW[0.000627040000000] |
| 07572717 | BTC[0.000975570000000],CUSDT[3.000000000000000],DOGE[196.046986970000000],ETH[0.012569620000000],ETHW[0.012569620000000],USD[0.0001128296130909] |
| 07572717 | BTC[0.003480020000000],CUSDT[1.000000000000000],USD[0.0102298834448598] |
| 07572720 | CUSDT[2.000000000000000],DOGE[0.000000081467851],LINK[3.527597140938921.6],TRX[1.000000000000000],USD[0.0000000051649879] |
| 07572721 | CUSDT[2.000000000000000],DOGE[100.942393510000000],USDT[0.000000031636819] |
| 07572723 | DOGE[61.931083000000000],USD[20.0000000024181800] |
| 07572725 | CUSDT[1.000000000000000],DOGE[202.770481470000000],USD[0.000000030960079] |
| 07572728 | BTC[0.000000124050000],ETH[0.000000320000000],ETHW[0.000000320000000],GRT[0.000918880000000],SHIB[46.606856140000000],TRX[0.007589870000000],USD[0.0076455694619799] |
| 07572732 | DOGE[0.715000000000000],USD[20.8953321135500000] |
| 07572736 | DOGE[960.1603177700000000],USD[0.000000033352009] |
| 07572740 | CUSDT[5.000000000000000],SHIB[738705.691185011111662.61],USD[0.000000029130652] |
| 07572742 | CUSDT[3.000000000000000],USD[0.000002269027400.8] |
| 07572743 | BCH[0.031851010000000],CUSDT[3.000000000000000],DOGE[157.820261880000000],LTC[0.235899670000000],TRX[1.000000000000000],USD[20.0074975657248080],USDT[0.000009008809318.2] |
| 07572752 | DAI[0.035304270000000],USD[2.3230195440000000] |
| 07572754 | CUSDT[2.000000000000000],DOGE[60.228739110000000],TRX[142.992832840000000],USD[0.000000025135552] |
| 07572759 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.6659379382074718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07572761 | USD[0.0009483727432121] |
| 07572762 | DOGE[1530.1910731400000000],SHIB[12947826.6116566058168304],USD[0.0000000168255532] |
| 07572765 | BTC[0.0000287200000000],SOL[0.6856000000000000],USD[0.7049211770000000] |
| 07572770 | USD[0.0000003093302559] |
| 07572773 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0036261772971821] |
| 07572775 | DOGE[0.8819000000000000],USD[0.0187690000000000] |
| 07572777 | SHIB[0.0000000074000000],USD[0.0603277503204358],USDT[0.0000000082196368] |
| 07572781 | BCH[0.0013432400000000],BTC[0.0000514700000000],CUSDT[1.0000000000000000],DOGE[30.8780113300000000],TRX[1.0000000000000000],USD[0.0019399993527702] |
| 07572789 | CUSDT[1.0000000000000000],DOGE[0.0000000026225848],TRX[2.0000000000000000],USD[0.0036447172033543] |
| 07572791 | CUSDT[5.0000000000000000],DAI[0.0080646100000000],DOGE[0.8649338800000000],MATIC[76.3764680927000000],TRX[10023.9917621600000000],USD[0.0000000115317921] |
| 07572792 | DOGE[87.3135839400000000],ETH[0.0535312300000000],ETHW[0.0528659500000000],MATIC[0.6299649000000000],NFT [490721561683371031][1],SHIB[418572.5366652600000000],SOL[1.1929381300000000],USD[33.5689053119854295] |
| 07572793 | USD[58.5321582775756401] |
| 07572797 | CUSDT[1.0000000000000000],DOGE[101.7841375000000000],USD[0.0100000019740000] |
| 07572799 | CUSDT[2.0000000000000000],DOGE[98.9052061400000000],USD[0.0000000174226024] |
| 07572804 | CUSDT[1.0000000000000000],DOGE[44.2025224200000000],USD[21.6732527544206690] |
| 07572807 | BAT[1.0156924700000000],BRZ[1.0000000000000000],BTC[0.0148071900000000],CUSDT[5.0000000000000000],DOGE[1720.3265714200000000],ETH[0.2745295300000000],ETHW[0.2743536200000000],SHIB[15070073.3291744335920000],TRX[4.0000000000000000],USD[0.1331682036545451],USDT[10.7924374300000000] |
| 07572808 | CUSDT[1.0000000000000000],DOGE[0.0000414200000000],USD[0.0098591483477738] |
| 07572810 | GRT[69.6458392742923830],SHIB[1.0000000985721921],SOL[0.0000000033684320],TRX[0.0020319456419568] |
| 07572813 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[7.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0079675748181903],USDT[1.0000000000000000] |
| 07572814 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2512.9800068900000000],USD[0.0021120033694799] |
| 07572815 | DOGE[5044.7226749000000000],ETH[0.5539654100000000],ETHW[0.5537326500000000],GRT[1.0044447100000000],TRX[1.0000000000000000],USD[0.0000397076172050] |
| 07572820 | BTC[0.0000007695193],CUSDT[2.0000000000000000],DOGE[1.0000000010330000],ETH[0.0000000080520000],ETHW[0.0000000080520000],TRX[0.0000000042458287],USD[0.0074533422291947],USDT[0.0000000916121200] |
| 07572822 | USD[30.0000000000000000] |
| 07572824 | BRZ[3.0000000000000000],CUSDT[22.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[0.0000070194906979] |
| 07572829 | CUSDT[2.0000000000000000],DOGE[501.3649158400000000],ETH[0.0288774300000000],ETHW[0.0288774300000000],USD[0.0200278279183943] |
| 07572832 | DOGE[9039.5579058000000000],TRX[1.0000000000000000],USD[0.0000000072167182] |
| 07572835 | BTC[0.0000000000000000],BTC[0.0496690800000000],CUSDT[97.6328435000000000],DOGE[7.0005753700000000],ETH[0.2358178500000000],ETHW[0.2292220305401225],SHIB[24004.5019808800000000],TRX[18.9007218800000000],USD[829.6619231986625116],USDT[2.1098607900000000] |
| 07572843 | BTC[0.0934003116350206],DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[1382.2099962253226168] |
| 07572850 | USD[50.0000000000000000] |
| 07572852 | CUSDT[2.0000000000000000],DOGE[795.0155559100000000],USD[0.0000000095004754] |
| 07572854 | CUSDT[2.0000000000000000],ETHW[0.0325708100000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.1590728759453335] |
| 07572863 | CUSDT[2.0000000000000000],DOGE[138.2301870100000000],USD[0.0000000467779252] |
| 07572866 | BTC[0.0049427314391343],CUSDT[2.0000000000000000],DOGE[1155.9903522800000000],SHIB[2.0000000000000000],USD[0.9669453309177782] |
| 07572870 | CUSDT[3.0000000000000000],USD[0.0003542992761076] |
| 07572874 | USD[0.0003631175524110] |
| 07572876 | CUSDT[1.0000000000000000],DOGE[40.1160873900000000],USD[0.0000000033303063] |
| 07572881 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SOL[0.0000559636385690],TRX[1.0000000000000000],USD[0.0000000106070487] |
| 07572884 | DOGE[2560.3623496313132590],TRX[9604.0695889500000000],USD[0.2089172048435053],USDT[0.0000000049425974] |
| 07572892 | BAT[1.0000000000000000],DOGE[3061.4413523000000000],USD[0.0000000023383330] |
| 07572894 | CUSDT[1.0000000000000000],DOGE[22.4133163400000000],USD[39.0000000030491922] |
| 07572897 | USD[280.0000000000000000] |
| 07572899 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.1861786240847988] |
| 07572902 | CUSDT[2341.9598644200000000],DOGE[1.0000000000000000],TRX[701.9035628100000000],USD[0.0000000014643174] |
| 07572907 | BTC[0.0000000060361458],CUSDT[0.0000000095698300],DOGE[0.0000000098259562],GBP[0.0000000002638449],GRT[0.0000000043661793],LINK[0.0000000060190728],LTC[0.0000000076263602],MATIC[0.0000000056920000],MKR[0.0000000187865310],SHIB[761.9848304400000000],SOL[0.0000000038550771],SUSHI[0.0000000001458638],TRX[0.0000000007882278],USD[0.0000001961707173],USDT[0.0000002279027903],YFI[0.0000000035897458] |
| 07572910 | BTC[0.0002950554000000],LINK[1.4943000000000000],MATIC[9.8480000000000000],USD[1.6356800000000000] |
| 07572913 | BRZ[263.6573389600000000],CUSDT[2341.0486600700000000],DOGE[2761.8646959800000000],TRX[1114.7161423200000000],USD[0.0200001478245660] |
| 07572914 | DOGE[1725.0425076300000000],USD[0.0000000287058821],USDT[1.0000000000000000] |
| 07572915 | GRT[112.4430000000000000],LINK[6.4844000000000000],LTC[0.0060173900000000],SOL[1.5325700002947890],SUSHI[52.1625000000000000],USD[9.3129582780000000] |
| 07572919 | USD[0.0001885553660057],USDT[0.0000000047777485] |
| 07572920 | CUSDT[5.0000000000000000],DOGE[157.5105718900000000],ETH[0.0065545300000000],ETHW[0.0064724500000000],LINK[0.5782758500000000],SOL[0.0448525600000000],TRX[1.0000000000000000],USD[0.0052104603425519] |
| 07572928 | BTC[0.0001109400000000],USD[0.0000000011456482] |
| 07572929 | BRZ[1.0000000000000000],BTC[0.0017340300000000],CUSDT[4.0000000000000000],DOGE[903.8081490400000000],ETH[0.0145779200000000],ETHW[0.0145779200000000],USD[0.0000000038111087] |
| 07572937 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000028266314] |
| 07572938 | BRZ[3.0000000000000000],CUSDT[21.0000000000000000],DOGE[3.0000000000000000],SOL[1.3356796600000000],TRX[2.0000000000000000],USD[0.0000012592752873],USDT[0.0000000044661772] |
| 07572939 | DOGE[4671.5185307200000000],TRX[1.0000000000000000],USD[0.0100000039846192] |
| 07572943 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[8212.6966400900000000],TRX[717.0894301900000000],USD[0.0300000094766036] |
| 07572951 | CUSDT[1.0000000000000000],USD[104.9424937013170216] |
| 07572955 | CUSDT[1.0000000000000000],DOGE[0.0000010962885475],ETH[0.0000000057360000],USD[23.8841908796252672] |
| 07572957 | BAT[1.0000000000000000],DOGE[0.4358142800000000],USD[400.8119022431537912] |
| 07572963 | ETH[0.0000000070353032],USD[0.2285453536408627] |
| 07572964 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1301099900000000],ETHW[0.1290450300000000],SOL[0.5187057300000000],TRX[1.0000000000000000],USD[2.2663427953551181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07572966 | BCH[0.338537920000000000],BRZ[1.000000000000000000],BTC[0.009920150000000000],CUSDT[4.000000000000000000],DOGE[2587.558802940000000000],ETH[0.099750550000000000],ETHW[0.099750550000000000],TRX[2.000000000000000000],USD[0.0005327827839694] |
| 07572967 | CUSDT[1.000000000000000000],DOGE[173.522090660000000000],LTC[1.298634460000000000],TRX[2.000000000000000000],USD[0.000001440248197O] |
| 07572972 | USD[0.0045393355356000] |
| 07572973 | BAT[263.876729660000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1021.544120320000000000],TRX[646.167783620000000000],UNI[10.669390870000000000],USD[0.0000001174559932] |
| 07572976 | CUSDT[1.000000000000000000],DOGE[187.511815600000000000],TRX[1.000000000000000000],USD[0.000000033784608] |
| 07572978 | ETHW[9.130468600000000000],USD[0.000000005984843] |
| 07572981 | CUSDT[1.000000000000000000],ETH[0.028507060000000000],ETHW[0.028151120000000000],USD[0.000321153832846] |
| 07572983 | TRX[14672.779098990000000000],USD[0.0000000006097606] |
| 07572988 | USD[0.0062203024605350] |
| 07572992 | CUSDT[3.000000000000000000],DOGE[388.715953700000000000],ETH[0.052461840000000000],ETHW[0.052461840000000000],LTC[0.145348520000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0001166887933513],USDT[69.695857810000000000] |
| 07572996 | DOGE[2.000000000000000000],GRT[2.000000000000000000],USD[0.0000164224332417] |
| 07573000 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.003732930000000000],USD[0.0027448166126489] |
| 07573003 | USD[0.0044343765319694] |
| 07573006 | USD[1.000000000000000000],DOGE[218.638807610000000000],ETH[0.028188240000000000],ETHW[0.025859920000000000],TRX[1.000000000000000000],USD[0.0000253385881539] |
| 07573011 | BTC[0.000000008235739],USD[0.0028283609450359] |
| 07573012 | USD[4.223842413829554],USDT[0.000000079897796] |
| 07573029 | BRZ[1.000000000000000000],DOGE[603.268751400000000000],USD[0.0000000150836O0] |
| 07573029 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000105230000000000],TRX[1.000000000000000000],USD[0.0259312716706980] |
| 07573034 | CUSDT[8.000000000000000000],DOGE[2318.802704280000000000],ETHW[0.062448370000000000],TRX[1.000000000000000000],USD[29.659609187235914O] |
| 07573038 | CUSDT[1.000000000000000000],DOGE[562.128500010000000000],USD[0.000000039849304] |
| 07573047 | DOGE[198.190053120000000000],TRX[1.000000000000000000],USD[20.0000000134398720] |
| 07573051 | CUSDT[1.000000000000000000],TRX[830.420997380000000000],USDT[0.000000010731220] |
| 07573061 | NFT [4631914871624110813]{1},USD[502.010350000000000000] |
| 07573062 | CUSDT[1.000000000000000000],DOGE[198.800971690000000000],USD[50.000000047230515] |
| 07573064 | ETHW[0.656560950000000000],USD[0.0000001445780B2] |
| 07573070 | BCH[0.135819480000000000],BRZ[2.000000000000000000],BTC[0.006577500000000000],CUSDT[15.000000000000000000],DOGE[1202.091632130000000000],ETH[0.042757390000000000],ETHW[0.422238700000000000],SHIB[27761890.193123850000000000],TRX[1.750960810000000000],USD[0.8847175433889989] |
| 07573076 | CUSDT[1170.256705390000000000],DOGE[992.141984880000000000],TRX[171.794025990000000000],USD[0.0600000267244482],USDT[14.905682350000000000] |
| 07573079 | CUSDT[1.000000000000000000],DOGE[196.166363900000000000],USD[0.000000034511790] |
| 07573084 | BTC[0.000494590000000000],CUSDT[4.000000000000000000],DOGE[137.074474710000000000],ETH[0.016398780000000000],ETHW[0.016193580000000000],LINK[1.993906480000000000],MATIC[11.889360200000000000],TRX[316.230214840000000000],USD[65.597967732028983O] |
| 07573085 | BRZ[1.000000000000000000],USD[0.0002184054675O0] |
| 07573092 | DOGE[2.000000000000000000],ETH[0.099723770000000000],ETHW[0.099723770000000000],USD[300.000240759426353] |
| 07573094 | USD[20.0000000000000000] |
| 07573096 | DAI[9.926768340000000000],USD[0.000000038698354] |
| 07573099 | CUSDT[1.000000000000000000],DOGE[1888.758408660000000000],USD[0.0000000036184276] |
| 07573110 | KSHIB[0.607478060000000000],SHIB[1019137.072566690000000000],USD[0.0000000099019165] |
| 07573114 | CUSDT[1.000000000000000000],BTC[0.000420050000000000],CUSDT[3.000000000000000000],DOGE[198.582825580000000000],ETH[0.012684690000000000],ETHW[0.012684690000000000],USD[0.0003873098371081],YFI[0.000328430000000000] |
| 07573116 | USD[0.0078552528100835] |
| 07573118 | CUSDT[1.000000000000000000],DOGE[219.252587760000000000],USD[0.000000005112408] |
| 07573119 | USD[1.778093417045600O] |
| 07573126 | BAT[8.000000000000000000],BRZ[10.000000000000000000],BTC[0.323515740000000000],CUSDT[8.000000000000000000],DOGE[333.259394800000000000],ETH[3.161017770000000000],ETHW[3.161017770000000000],GRT[8.000000000000000000],LINK[2.000000000000000000],LTC[8.804595490000000000],MATIC[1.000000000000000000],SHIB[3.000000000000000000],SOL[35.819344550000000000],SUSHI[5.000000000000000000],TRX[12.000000000000000000],UNI[2.000000000000000000],USD[44.426408562156672],USDT[10.000000000000000000] |
| 07573127 | CUSDT[1.000000000000000000],UNI[8.165267530000000000],USD[0.0000002767093398] |
| 07573128 | CUSDT[13.292387420000000000],TRX[1.000000000000000000],USD[0.0000000002762738] |
| 07573129 | CUSDT[1.000000000000000000],DOGE[300.762770470000000000],USD[0.0000000037221882] |
| 07573132 | DOGE[985.883255960000000000],TRX[1.000000000000000000],USD[0.0000000019497376] |
| 07573134 | BRZ[7.000000000000000000],BTC[0.202305357559000000],CUSDT[15.000000000000000000],DOGE[0.000031830000000000],ETH[2.956072791199000000],ETHW[2.956072791199000000],GRT[1.000000000000000000],KSHIB[0.006932683360000],SOL[0.000017060340000],TRX[8.000047620000000000],USD[0.0032597853609365],USDT[3.000000000000000000] |
| 07573137 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[84.217967997638004] |
| 07573138 | DOGE[947.428087680000000000],ETH[0.005127420000000000],ETHW[0.005127420000000000],USD[4.0537899275677038] |
| 07573144 | DOGE[1.000000000000000000],ETH[0.000034380000000000],ETHW[0.000034380000000000],USD[4.0537899275677038] |
| 07573152 | BF_POINT[200.000000000000000000],CUSDT[3.000000000000000000],DOGE[47.448833620000000000],ETH[0.000000390000000000],ETHW[0.000000390000000000],TRX[1.000000000000000000],USD[0.414972188640152T] |
| 07573153 | CUSDT[3.000000000000000000],DOGE[35.808784450000000000],LINK[0.294202830000000000],TRX[103.319632230000000000],USD[0.0000002161118776] |
| 07573155 | CUSDT[1.000000000000000000],DOGE[63.367744870000000000],USD[0.000000040752291] |
| 07573156 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0002803071231998] |
| 07573159 | LINK[0.000000069333904O],USDZ[2.401603515O2224698] |
| 07573163 | DOGE[601.021532250000000000],TRX[1.000000000000000000],USD[0.0000000037520175] |
| 07573164 | TRX[1.000000000000000000],USD[0.0000000047807616] |
| 07573170 | BTC[0.036167130000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.258892950000000000],ETHW[0.258699430000000000],SOL[33.211240750000000000],TRX[2.000000000000000000],USD[0.000000097885601Q] |
| 07573175 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0019634765775760] |
| 07573182 | ETH[0.000141000000000000],ETHW[0.858141000000000000],USD[0.0055821300000000],USDT[0.00000007002050Q],YFI[0.000484000000000000] |
| 07573183 | BTC[0.002380550000000000],CUSDT[4.000000000000000000],DOGE[325.565474850000000000],ETH[0.013952200000000000],ETHW[0.013774360000000000],USD[0.0045063675607912] |
| 07573185 | CUSDT[1.000000000000000000],LINK[3.054295720000000000],USD[10.000000398532570U] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07573188 | DOGE[1.000000000000000000],TRX[14061.419577640000000000],USD[0.010000000005932340] |
| 07573190 | ETH[0.027633870000000000],ETHW[0.027633870000000000],LINK[1.098900000000000000],USD[157.121733121386747Z],USDT[0.000000047250634] |
| 07573193 | TRX[0.000025000000000000],USD[0.001033874878838000] |
| 07573196 | CUSDT[1.000000000000000000],DOGE[183.160461600000000000],USD[0.000000029434240] |
| 07573200 | ETH[0.002434060000000000],ETHW[0.002434060000000000],USD[0.000001972005Z098] |
| 07573204 | BTC[0.000798385000000000],ETH[0.013986700000000000],ETHW[0.013986700000000000],LTC[0.159392000000000000],USD[1.022750000000000000] |
| 07573214 | BTC[0.000054080000000000],DOGE[2.000000000000000000],USD[0.027341033227936] |
| 07573225 | BTC[0.000000060504672],ETH[0.000000003856868],SOL[0.000000007920000],TRX[0.000000075000000],USD[0.000081098062989],USDT[0.000000007083946] |
| 07573226 | DOGE[6142.721914022000000000],GRT[1.000000000000000000],USD[0.000000010598990] |
| 07573230 | CUSDT[8.000000000000000000],ETH[0.000000006218485Z],USD[0.004410039658Z093] |
| 07573235 | BAT[1.014487330000000000],CUSDT[1.000000000000000000],SHIB[2809907.676133500000000000],TRX[1.000000000000000000],UNI[43.613587040000000000],USD[0.000002265768192] |
| 07573237 | BAT[3.091438450000000000],BF_POINT[300.000000000000000000],CUSDT[12.000000000000000000],DOGE[4.000000000000000000],GRT[1.002569430000000000],NFT[3104575555817373161[1]],SHIB[3.000000000000000000],TRX[7.000000000000000000],USD[0.024915266630698Z47] |
| 07573239 | MATIC[86.801055880000000000],SOL[5.736659900000000000],USD[3580.190721321690699Z3] |
| 07573240 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[0.000000012492067],ETH[0.000000059300740],LTC[0.000000072460232],TRX2[0.000000000000000000],USD[0.006255536680578Z83] |
| 07573241 | USD[0.442486822000000000] |
| 07573247 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000002610778644] |
| 07573251 | BTC[0.169751420000000000],DOGE[1.000000000000000000],USD[0.001130284425988Z] |
| 07573260 | CUSDT[4.000000000000000000],DAI[74.446627790000000000],DOGE[374.545358110000000000],ETH[0.050716240000000000],ETHW[0.050716240000000000],TRX[84.012562020000000000],USD[0.000025124564052Z1],USDT[74.573098090000000000] |
| 07573264 | CUSDT[3.000000000000000000],ETH[0.075034860000000000],ETHW[0.075034860000000000],USD[0.000040026190576Z0] |
| 07573269 | CUSDT[31.536451550000000000],TRX[0.874885592000000000],USD[0.000917601175861Z6] |
| 07573271 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],TRX[3.000000000000000000],USD[0.000520268800728Z2] |
| 07573276 | CUSDT[8.000000000000000000],TRX[1.000000000000000000],USD[0.000000045570185Z] |
| 07573279 | LINK[0.100000000000000000],USD[0.046650000000000000] |
| 07573283 | BCH[0.002673950000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.338389360000000000],TRX[1.000000000000000000],USD[0.002089684981671Z1],USDT[1.000000000000000000] |
| 07573288 | CUSDT[2.000000000000000000],USD[0.001315841892549Z8] |
| 07573289 | BRZ[1.000000000000000000],BTC[0.019997900000000000],CUSDT[34.000000000000000000],DOGE[821.374196290000000000],ETH[0.266616830000000000],ETHW[0.266422430000000000],TRX[6.000000000000000000],USD[0.003317820604656Z66] |
| 07573290 | CUSDT[1.000000000000000000],DOGE[201.110261370000000000],USD[0.000000002764521] |
| 07573295 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.038404979579422Z5] |
| 07573299 | BTC[0.008506830000000000],ETH[0.070859718271Z2850],SOL[1.065541940000000000],USD[0.001918873949645Z] |
| 07573300 | BTC[0.000967880000000000] |
| 07573303 | SOL[0.054400000000000000],USD[0.003027000000000000] |
| 07573307 | USD[0.636756401328630Z5] |
| 07573309 | CUSDT[1.000000000000000000],SHIB[1268458.228851000000000000],USD[0.000365310007594] |
| 07573313 | BTC[0.000462320000000000],CUSDT[1.000000000000000000],DOGE[58.204589830000000000],ETH[0.007350790000000000],ETHW[0.007255030000000000],SOL[0.092740180000000000],USD[0.137894742738754Z1] |
| 07573314 | ETH[0.009182130000000000],ETH[0.189238370000000000],ETHW[0.189238370000000000],SOL[11.651110900000000000],USD[0.000164223821749Z8] |
| 07573320 | TRX[0.000067000000000000] |
| 07573321 | DOGE[5353.275101210000000000],TRX[1.000000000000000000],USD[0.000000053564620] |
| 07573323 | DOGE[19.353986380000000000],USD[0.000000002629004] |
| 07573331 | CUSDT[1.000000000000000000],DOGE[0.677550930000000000],USD[0.008168900139Z2058] |
| 07573333 | BRZ[51.872966830000000000],DAI[9.945067320000000000],DOGE[40.026065770000000000],TRX[68.030473570000000000],USD[0.000000012291Z0864] |
| 07573335 | CUSDT[1.000000000000000000],DOGE[43.601792630000000000],TRX[1.000000000000000000],USD[4.667632613680512Z2] |
| 07573338 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.239796150000000000],ETHW[0.239796150000000000],SOL[81.483092694260569Z6],TRX2[2.000000000000000000],USD[0.000440748373836] |
| 07573339 | BRZ[1.000000000000000000],DOGE[998.999981030000000000],ETH[0.126043510000000000],ETHW[0.126043510000000000],TRX[1.000000000000000000],USD[0.000339672842Z1529] |
| 07573344 | AVAX[1.086407050000000000],SHIB[1.000000000000000000],USD[0.066229767168552Z68] |
| 07573355 | USD[1.817661296000000000] |
| 07573356 | BAT[0.521951590000000000],CUSDT[14.000000000000000000],DOGE[16.577176250000000000],TRX[1.000000000000000000],USD[0.146587555462Z4268] |
| 07573358 | BAT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.006025669642Z3216] |
| 07573360 | USD[0.000000009352475Z] |
| 07573371 | USD[0.000000008521Z0456],USDT[0.000000008426749],WBTC[0.000000022262Z2635] |
| 07573373 | USD[1000.000000000000000000] |
| 07573383 | BAT[0.001965290000000000],BTC[0.000010800000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[2464062.487618940000000000],USD[0.000000028893226] |
| 07573387 | CUSDT[1.011671870000000000],TRX[3.000007620000000000],USD[0.001792084067Z2693] |
| 07573388 | USD[0.002734358659Z194] |
| 07573392 | USD[0.330500000000000000],USDT[5.136472400000000000] |
| 07573395 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1632.986324630000000000],TRX[3.000000000000000000],USD[0.000000004311Z7990] |
| 07573412 | BTC[0.000247258634345Z4],USD[0.000000118717Z2343] |
| 07573416 | SHIB[3.000000000000000000],USD[0.007808965908Z4618] |
| 07573421 | CUSDT[1.000000000000000000],DOGE[740.823889520000000000],GRT[56.753857470000000000],TRX[1832.046070222911Z1513],USD[0.000000137932782] |
| 07573422 | BTC[0.000864520000000000],CUSDT[5.000000000000000000],DOGE[0.000979680000000000],ETH[0.076048272080000000],ETHW[0.076048272080000000],LTC[0.125481500000000000],MKR[0.013847620000000000],TRX2[2.000000000000000000],UNI[1.194802770000000000],USD[25.000524826795Z6851] |
| 07573423 | BRZ[0.945699850000000000],CUSDT[5.385078000000000000],DOGE[1327.915501460000000000],ETH[0.000000085433800],ETHW[0.000000085433800],TRX2[0.026731400000000000],USD[0.592371478091Z9072] |
| 07573424 | BTC[0.001583490000000000],CUSDT[3.000000000000000000],USD[0.000000006793Z6764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07573426 | BRZ[0.0000000117167763],BTC[0.0000000083970302],CUSDT[1.0000000000000000],DOGE[0.0000000221829766],ETH[0.0000000022230700],LTC[0.0000000021008360],SOL[2.3239924180735522],SUSHI[0.0000000084498360],TRX[0.0000000036055846],USD[0.0000021022097405],YF[0.0000000059088703] |
| 07573427 | CUSDT[2.0000000000000000],SOL[0.3116490200000000],USD[0.0000016038915549] |
| 07573429 | ETH[23.8008544000000000],ETHW[23.8008544000000000],SOL[27.6736850000000000],USD[1.2331211200000000] |
| 07573432 | ETH[0.0000000095200000],ETHW[0.0000000095200000],USD[0.0015207318977463] |
| 07573433 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000032290613272] |
| 07573437 | LINK[0.0000000051893110],SHIB[0.0000000091680000],USD[0.0000000013477999],USDT[0.0000001456125915] |
| 07573438 | CUSDT[1.0000000000000000],USD[0.0000000013315060] |
| 07573452 | USD[15.1790000000000000],USDT[3.3611000000000000] |
| 07573456 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1178.3986989400000000],USD[0.5461160865538475] |
| 07573457 | BRZ[1.0000000000000000],BTC[0.0045687100000000],CUSDT[5.0000000000000000],DOGE[984.3381067500000000],ETH[0.0147790400000000],ETHW[0.0146012000000000],LINK[0.6170093100000000],LTC[0.0376607700000000],TRX[122.0077067100000000],USD[0.0022261224278154] |
| 07573470 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1438.4727305600000000],GRT[1.0000000000000000],SOL[5.9720637300000000],TRX[2.0000000000000000],USD[0.0000006512919419],USDT[1.0000000000000000] |
| 07573473 | CUSDT[2.0000000000000000],DOGE[378.0217248000000000],USD[195.2739276925920020] |
| 07573481 | CUSDT[2.0000000000000000],DOGE[0.1180536300000000],USD[84.2964539926861433] |
| 07573485 | CUSDT[4.0000000000000000],NFT [5455062868845054071[1],SUSHI[2.5365390800000000],USD[0.0000000238096411] |
| 07573486 | DOGE[373.7011397700000000],USD[0.0000000002146877] |
| 07573490 | DOGE[1.0000000000000000],SOL[66.5255085200000000],USD[0.0000004012531932] |
| 07573506 | BRZ[2.0000000000000000],CUSDT[12.0000000000000000],ETH[0.0001323900000000],ETHW[0.0001323900000000],SUSHI[0.0072885600000000],TRX[4.0000000000000000],USD[0.0000090631695994] |
| 07573507 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000005869434792],USDT[1.1076154600000000] |
| 07573510 | USD[0.0000000051646678] |
| 07573511 | SOL[0.0000000039115536],USD[0.0000008580005734],USDT[0.0000000024746940] |
| 07573512 | BRZ[2.0000000000000000],CUSDT[18.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0001036800000000],TRX[4.0000000000000000],USD[150.5171612266283191],USDT[1.0869234200000000] |
| 07573517 | BTC[0.0004497000000000],CUSDT[8.0000000000000000],DOGE[0.0002326000000000],TRX[1.0000000000000000],USD[0.0002155225332371] |
| 07573520 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1047.8302927700000000],USD[30.0300000165748903] |
| 07573522 | DOGE[1.8897966900000000],USD[9.0000000025011595] |
| 07573523 | CUSDT[1.0000000000000000],ETH[0.2283201600000000],ETHW[0.2281183400000000],USD[0.0002235711451232] |
| 07573524 | DOGE[18.2294563900000000],ETH[0.0025246300000000],ETHW[0.0025246300000000],USD[0.0000031773332648] |
| 07573525 | USD[0.0000000015474075],USDT[0.0000000011538826] |
| 07573526 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0286978800000000],ETHW[0.0283422200000000],USD[0.0000157197662367] |
| 07573528 | USD[5.3978125000000000] |
| 07573530 | BAT[3.2618449000000000],BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[3.0000000000000000],GRT[2.0495444200000000],TRX[9.0110203900000000],USD[7.3164355125116493],USDT[3.3052391500000000] |
| 07573532 | BRZ[1.0000000000000000],ETH[0.0101521200000000],ETHW[0.0101521200000000],USD[0.0003315204187096] |
| 07573533 | CUSDT[1.0000000000000000],DOGE[199.7682881300000000],USD[0.0000000055499020] |
| 07573535 | CUSDT[6.0000000000000000],USD[0.0000000226917393] |
| 07573536 | DOGE[803.7307197400000000],USD[0.0100000014132164] |
| 07573542 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0082387449371081] |
| 07573544 | USD[0.4317690000000000] |
| 07573545 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.1175665100000000],TRX[1.0000000000000000],USD[0.1962086055873134] |
| 07573548 | DOGE[911.1538442200000000],TRX[1.0000000000000000],USD[0.0000000035149550] |
| 07573555 | USD[5.4280000000000000] |
| 07573562 | CUSDT[1.0000000000000000],ETH[0.0118593500000000],ETHW[0.0118593500000000],USD[0.0000421606886285] |
| 07573566 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0052536000000000],ETH[0.0000003700000000],ETHW[0.0000003700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[326.0485910861127307] |
| 07573567 | CUSDT[1.0000000000000000],DOGE[3426.6751554600000000],USD[3.0000000066600099] |
| 07573568 | USD[0.0093755917920791] |
| 07573572 | USD[897.3802665020160000] |
| 07573573 | CUSDT[3.0000000000000000],DOGE[187.2697471700000000],ETH[0.0016084000000000],ETHW[0.0016084000000000],USD[0.0000000072920844] |
| 07573580 | BTC[0.0000078100000000],DOGE[0.3110000000000000],ETHW[74.0239315400000000],SOL[0.0000000087874400],USD[0.0031259702298815] |
| 07573582 | CUSDT[1.0000000000000000],DOGE[3211.0584631900000000],TRX[1.0000000000000000],USD[0.0000000189764044] |
| 07573590 | AUD[12.7614192600000000],BAT[28.0645409200000000],BRZ[106.5834175600000000],BTC[0.0012320500000000],CAD[11.8701906000000000],CUSDT[2.0000000000000000],DAI[19.8932110000000000],DOGE[308.0822509400000000],ETH[0.0163888300000000],ETHW[0.0163888300000000],EUR[17.4474726100000000],SHIB[6.0000000000000000],SUSHI[23.7623840000000000],TRX[2.0000000000000000],USD[297.0100873739130099],USDT[10.9357405000000000] |
| 07573596 | BCH[0.0000000907563961],CUSDT[6.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000838905011],ETHW[0.0000003890501],SHIB[2.0000000000000000],SOL[0.0000122800000000],USD[0.0139235260879195],USDT[0.0001727785339157] |
| 07573598 | BRZ[3.0000000000000000],CUSDT[10.1190124500000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0009706856873957] |
| 07573602 | USD[0.0100000000000000] |
| 07573603 | BRZ[1.0000000000000000],BTC[0.0000618300000000],CUSDT[1.0000000000000000],ETH[0.0003105200000000],ETHW[0.0003105200000000],USD[2.8981162804928215] |
| 07573605 | BTC[0.0023122600000000],DOGE[0.0006772900000000],ETH[0.0017931100000000],ETHW[0.0017931100000000],USD[0.0002598132573111] |
| 07573608 | DOGE[5458.5789932900000000],USD[0.9957999945433980],USDT[0.0000000044661772] |
| 07573610 | BRZ[2.0000000000000000],BTC[0.0006758100000000],CUSDT[19.0000000000000000],DOGE[0.8593686300000000],ETH[0.0045299600000000],ETHW[0.1045299600000000],LINK[0.4232416200000000],SHIB[657569.1031112200000000],TRX[167.2308102000000000],USD[0.5585945060700543] |
| 07573618 | DOGE[1353.6450000000000000],USD[0.2500000000000000] |
| 07573619 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0051909307617446] |
| 07573620 | ETH[0.0000000014000000],ETHW[0.0000002431600000],ETHW[0.0080027516000000],SOL[0.0000000084000000],TRX[0.0000000045619954],USD[0.0005741856730504] |
| 07573629 | CUSDT[1.0000000000000000],DOGE[884.8498834400000000],USD[0.0000000256767336] |
| 07573630 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0156494300000000],ETHW[0.0156494300000000],USD[0.0000137356771237] |
| 07573631 | BTC[0.0000000000222706],SOL[0.0039898618052682],USD[0.0000000098970953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07573632 | BAT[1.00000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[9.000000000000000000],ETH[0.000000000789200000],ETHW[0.000000000789200000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000021452037542] |
| 07573641 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[562.425176870000000000],TRX[3.717554200000000000],USD[0.958589775795459],USDT[1.000000000000000000] |
| 07573644 | CUSDT[2.000000000000000000],USD[0.004286209810284] |
| 07573646 | CUSDT[1.000000000000000000],DOGE[55.557417750000000000],USD[0.000000042612750] |
| 07573648 | BTC[0.000000035086361],ETH[0.000000052697850],SOL[0.000000084731654],TRX[0.000000003232396],USD[0.001404176268611] |
| 07573649 | USD[0.007228477391612] |
| 07573650 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LINK[3.677195000000000000],TRX[94.279862030000000000],USD[0.000002778744036] |
| 07573659 | CUSDT[1.000000000000000000],DOGE[55.617769180000000000],USD[0.000000000954872] |
| 07573661 | SOL[0.000000410000000],USD[0.375000000000000] |
| 07573664 | CUSDT[1.000000000000000000],ETH[0.000000088002000],ETHW[0.000000088002000] |
| 07573667 | CUSDT[1.000000000000000000],ETH[0.023977630000000],ETHW[0.023977630000000],GRT[3.616520950000000],USD[5.000008349668 1095] |
| 07573672 | CUSDT[1.000000000000000000],DOGE[427.454635660000000],USD[0.000000008064768] |
| 07573679 | CUSDT[2.000000000000000000],DOGE[514.558157240000000],ETH[2.040985950000000],ETHW[2.040985950000000],TRX[1.000000000000000000],USD[0.000142036150109],USDT[1.000000000000000000] |
| 07573680 | DOGE[0.000000086135824] |
| 07573683 | CUSDT[3.000000000000000000],DOGE[1410.995975730000000],TRX[1.000000000000000000],USD[0.000000005693821] |
| 07573683 | CUSDT[13.000033260000000],DOGE[0.000007330000000],TRX[1.600099740000000],USD[0.008434241 9275826] |
| 07573685 | BTC[0.000000000565000],USD[0.007111240165626] |
| 07573687 | DOGE[19.981000000000000],NFT [533024973353073052][1],USD[10.221120000000000] |
| 07573689 | BTC[0.002223000000000],CUSDT[11.000000000000000],DOGE[72.832248630000000],TRX[1.000000000000000000],USD[0.037227158563 7229],USDT[0.000603047173014] |
| 07573690 | BRZ[1.000000000000000000],CUSDT[0.529910720000000],TRX[1.000000000000000000],USD[0.008374891 5191168] |
| 07573693 | NFT [360321373115401328][1],NFT [562989923784494313][1],SOL[2.827170000000000],USD[0.080220000000000] |
| 07573693 | CUSDT[1.000000000000000000],DOGE[104.340476160000000],USD[0.000000011280128] |
| 07573697 | CUSDT[1.000000000000000000],DOGE[171.457397820000000],USD[100.000000035288668] |
| 07573709 | DOGE[0.000000006560000],NFT [383592325213203595][1],NFT [530437101537489590][1],TRX[0.000000069764325],USD[0.0038696058 780909] |
| 07573711 | USD[0.000000003141991] |
| 07573712 | BRZ[258.971193800000000],CUSDT[8702.613820690000000],DOGE[3940.446366130610 9669],TRX[56.778891000000000],USD[0.0048730968880432],USDT[0.000000016783420] |
| 07573713 | BTC[0.000345810000000],CUSDT[2.000000000000000000],DOGE[34.310959500000000],USD[0.000694052180998] |
| 07573715 | DA[0.000000005714400],DOGE[0.000000007091751],ETH[0.000000023543622],ETHW[0.000000080922326],SHIB[0.000000010000000],TRX[0.000000050766045],USD[0.5851408259186431],USDT[1.8440210048748272],YF[0.000000003405 8800] |
| 07573722 | DOGE[2000.000000000000000] |
| 07573727 | CUSDT[2.000000000000000000],DOGE[0.000000033951100],PAXG[0.000000001750939],USD[0.000000064357531],YF[0.000000020274713] |
| 07573730 | CUSDT[2583.318716120000000],DOGE[422.662969020000000],SUSHI[4.324247550000000],TRX[1.000000000000000000],USD[26.619495983230912 7],USDT[54.822079600000000] |
| 07573731 | BRZ[6.012121790000000],CUSDT[29.000000000000000],DOGE[0.000000000807725 62],ETH[0.000000080727562],ETHW[0.001295180727562],MATIC[61.613720520000000],MKR[0.0000000046985025],NFT [359638772555957725][1],NFT [497522339955679441][1],NFT [569710698484149400][1],NFT [575589584046192475][1],SHIB[45.000000000000000],TRX[13.000000000000000],USD[0.000000000563857151],USDT[0.520584480671 3590] |
| 07573734 | TRX[2.000000000000000000],USD[0.129556898811 14992],USDT[0.000000006498250] |
| 07573736 | BRZ[1.998000000000000000],USD[0.057442000000000] |
| 07573739 | BTC[0.000342220000000],CUSDT[2.000000000000000000],DOGE[8.902076300000000],TRX[34.153845310000000],USD[0.003272733420722] |
| 07573745 | CUSDT[2.000000000000000000],DOGE[131.200388750000000],USD[0.000000006805610] |
| 07573747 | SOL[0.000000055386399] |
| 07573753 | BTC[0.002170338786436],CUSDT[3.000000000000000000],DOGE[106.321472545532 7016],ETH[0.020200469520065 9],ETHW[0.020200469520065 9],USD[0.006698642617 2083] |
| 07573756 | BAT[0.000000060359764],DOGE[1.000000000000000000],ETH[0.000000078669250],ETHW[0.000000078669250],SHIB[12.407761607596 1420],USD[0.871318106514 3188],USDT[0.000000014380148] |
| 07573759 | CUSDT[1.000000000000000000],DOGE[254.595868750000000],USD[0.000000086815736] |
| 07573770 | CUSDT[1.000000000000000000],DOGE[177.216525950000000],USD[0.000000008061130] |
| 07573772 | SOL[0.000000020050672],USD[0.621810112584 9946] |
| 07573774 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[88.136434928614 8128] |
| 07573778 | CUSDT[3.000000000000000000],DOGE[365.281684250000000],USD[0.003490339082260] |
| 07573783 | BCH[0.000000010000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000002719 1005],TRX[1.000000000000000000],USD[0.008769311901 0282],USDT[0.000150487398079] |
| 07573791 | BAT[1.012751850000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],SOL[143.096887430000000],TRX[7151.263022670000000],USD[0.311553234122 6348] |
| 07573792 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.007469877 26959 5] |
| 07573798 | BRZ[261.545986820000000],CUSDT[3.000000000000000000],DOGE[231.527640050000000],TRX[220.647875110000000],USD[0.000000046133186] |
| 07573807 | ETH[0.000000040840000],NFT [350472674057540644][1],NFT [505052656833607740][1],NFT [507617609443025772][1],TRX[0.000000047529200],USD[0.002908392875564] |
| 07573810 | CUSDT[4.000000000000000000],USD[0.675495465461 3634] |
| 07573811 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.004348649201 4848] |
| 07573818 | SOL[0.000000023821250],USD[18.120422250000000],USDT[1643.168212500000000] |
| 07573826 | CUSDT[3.000000000000000000],DOGE[181.741604440000000],USD[0.000000108832056] |
| 07573831 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.007650387678691 6] |
| 07573847 | BRZ[522.097870690000000],CUSDT[4690.364735290000000],DOGE[1696.304328600000000],TRX[3086.443401230000000],USD[100.000000057773596] |
| 07573850 | GRT[0.000303670000000],TRX[0.007640540000000],USD[0.007588554302 1343] |
| 07573853 | CUSDT[1.000000000000000000],DOGE[98.732560250000000],USD[0.010000000407 3625] |
| 07573864 | ETH[0.000000047000000],ETHW[1.715387854700 0000],USD[0.000000003027996],USDT[0.000000090538912] |
| 07573865 | USD[362.159947544236 9994] |
| 07573870 | BAT[17.014194220000000],BRZ[64.657170170000000],CUSDT[152.189647630000000],DOGE[187.717478300000000],LINK[1.122234170000000],LTC[0.062467610000000],SOL[2.300345250000000],TRX[3319.718001260000000],USD[0.000024779299 1673] |
| 07573874 | CUSDT[0.000000038090888],ETH[0.000000099647702],ETHW[0.000000099647702],USD[0.000000086666519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07573875 | BAT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.007778057820600637] |
| 07573877 | BAT[1.004273960000000000],BF_POINT[200.000000000000000000],BTC[0.000000908862809800000],CUSDT[1.035758460000000000],DOGE[5.011591880000000000],KSHIB[0.543676720000000000],SHIB[2.000000000000000000],SOL[0.000075510000000000],TRX[0.110286040000000000],USD[0.004982079628698] |
| 07573879 | SOL[0.225050000000000000],USD[1.435047200000000000],USDT[1.642220000000000000] |
| 07573880 | CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.0024627060383386] |
| 07573882 | CUSDT[1.000000000000000000],DOGE[92.468518670000000000],ETH[0.012105370000000000],TRX[1.000000000000000000],USD[0.000024785908926] |
| 07573888 | DOGE[103.256530260000000000],TRX[1.000000000000000000],USD[0.010000032834670] |
| 07573894 | BAT[1.016555500000000000],DOGE[0.000000010000000000],GRT[1.000000000000000000],USD[1378.306200570788284],USDT[0.000000033166900] |
| 07573896 | DOGE[0.000025250000000000],USD[0.0049909975170979] |
| 07573902 | BAT[2.000000000000000000],GRT[0.001204100000000000],SHIB[4.000004800000000000],USD[0.0026622123685834],USDT[0.0000000068667940] |
| 07573908 | CUSDT[12.238464870000000000],ETH[0.000000010000000000],ETHW[0.172352566843173 0000],NFT[508682156217622360][1],SHIB[1.000000000000000000],USD[0.0003073592862360] |
| 07573913 | DOGE[38.375673740000000000],USD[0.0000000053054932] |
| 07573916 | ETH[0.000000100000000000],USD[14.521800000000000000] |
| 07573917 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[233.897029852897284] |
| 07573920 | MATIC[11.109567773036000000],TRX[0.000002000000000000],USD[0.000000001723811748],USDT[0.000000093764929] |
| 07573926 | BAT[8.013381920000000000],BTC[0.003364516520697600],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.048402560000000000],ETHW[0.048402560000000000],TRX[1.000000000000000000],USD[0.0005622555462403] |
| 07573927 | DOGE[1.000000000000000000],ETH[1.038268810000000000],ETHW[1.037832730000000000],SHIB[11475181.354878420000000000],TRX[1.000000000000000000],USD[0.0000746216694446],USDT[0.000000085109149] |
| 07573929 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],TRX[1.000000000000000000],USD[0.0083968065064461] |
| 07573930 | ETH[0.084431080000000000],ETHW[0.084431080000000000] |
| 07573932 | CUSDT[1.000000000000000000],GRT[37.964683340000000000],USD[0.000000000499874] |
| 07573933 | BTC[0.021200007530000000],ETH[0.400258720629080],ETHW[0.400258720629080],SOL[5.484510000000000000],USD[1.696456400000000000] |
| 07573937 | CUSDT[3.000000000000000000],USD[0.0033722943459000] |
| 07573940 | USD[0.000000060000000000] |
| 07573942 | USD[0.000003696507065] |
| 07573943 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[388.383458300000000000],KSHIB[141.946172870000000000],USD[0.000000065633666] |
| 07573951 | CUSDT[5.000000000000000000],DOGE[210.462807810000000000],ETH[0.010776090000000000],ETHW[0.010776090000000000],LTC[0.148562150000000000],USD[0.0000202916444647] |
| 07573953 | USD[0.0008489172985947] |
| 07573955 | DOGE[200.000000000000000000] |
| 07573963 | DOGE[171.412672160000000000],TRX[1.000000000000000000],USD[0.0000000050183296] |
| 07573965 | CUSDT[6.000000000000000000],SHIB[388046.900934640000000000],USD[0.0000000005209694] |
| 07573967 | CUSDT[1.000000000000000000],DOGE[418.000649080000000000],TRX[1.000000000000000000],USD[0.0100000043278798] |
| 07573968 | BAT[3.085835070000000000],BTC[0.000004370000000000],CUSDT[2.000000000000000000],DOGE[56.304211590000000000],ETH[0.003508125490000000],ETHW[0.003467085490000000],LTC[0.082255200000000000],TRX[95.887563000000000000],USD[0.0028259825149489] |
| 07573969 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0026036466389218] |
| 07573972 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0260364663892 18] |
| 07573973 | BTC[0.000000059705000],SOL[0.007617600000000000],USD[1530.139543611931 0700] |
| 07573981 | CUSDT[2.000000000000000000],NFT[295831539161225139][1],NFT[303936202592433875][1],NFT[392386959351564941][1],NFT[468260760706860113][1],NFT[502306625316718116][1],SOL[0.001272530000000000],USD[0.010001831642 7732] |
| 07573983 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.995335070000000000],SHIB[27486727.265780300000000000],TRX[1.000000000000000000],USD[0.000000002675100] |
| 07573989 | USD[0.000000044691034] |
| 07573990 | TRX[0.000079200000000000],USD[47.308910702405 2704] |
| 07573998 | CUSDT[1.000000000000000000],DOGE[34.083905800000000000],USD[0.0000000051933660] |
| 07573999 | USD[20.000000000000000000] |
| 07574002 | CUSDT[1.000000000000000000],USD[0.0036750686888248] |
| 07574003 | GRT[37.962000000000000000],LINK[1.095600000000000000],UNI[1.195200000000000000],USD[3.782450000000000000] |
| 07574004 | SOL[0.007990000000000000],USD[1.868474250000000000],USDT[0.047384400086400 6] |
| 07574005 | CUSDT[1.000000000000000000],DOGE[1002.460455650000000000],USD[0.000000000129725] |
| 07574007 | CUSDT[1.000000000000000000],TRX[177.617546220000000000],USD[0.000000008990308] |
| 07574009 | BTC[0.000000017496002],CUSDT[0.000000005967242],ETH[0.000000004165520],ETHW[0.000000004165520],LINK[0.000000068050740],LTC[0.000000040664744],MATIC[0.000000047200000],NFT[420064703334961610][1],NFT[513466499126952812][1],NFT[541814205318400101][1],NFT[584959795052507826][1],SHIB[2.000000005842077 5],SOL[4.252438825485909 4],TRX[0.000000006408987 9],USD[1750.006685305224 9528],USDT[0.000000009641 2313] |
| 07574010 | CUSDT[3.000000000000000000],USD[0.0056224234427926] |
| 07574011 | USD[0.000000672409325],USDT[0.000000619657000] |
| 07574013 | TRX[2.000000000000000000],USD[0.000000093382766] |
| 07574016 | BRZ[4.000000000000000000],CUSDT[6.000000000000000000],DOGE[16337.130699620000000000],GRT[1.003677910000000000],MATIC[478.655704380000000000],SHIB[1.000000000000000000],TRX[2949.257747710000000000],USD[0.1864536564292250] |
| 07574023 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0634108835085 37] |
| 07574026 | BTC[0.000000023575000],USD[0.0012997584455829] |
| 07574029 | BRZ[1.000000000000000000],DOGE[1671.570553190000000000],USD[0.000000051361018] |
| 07574031 | CUSDT[1.000000000000000000],USD[0.0071678958254758],USDT[0.000000014089177] |
| 07574032 | LTC[4.072122440000000000],SUSHI[1.000000000000000000],USD[0.0000036751669564] |
| 07574033 | BTC[0.0014321184221424],LTC[0.078350002600000000] |
| 07574034 | USDT[0.000000049146700] |
| 07574040 | DOGE[7.968000000000000000],USD[0.167728000000000000] |
| 07574043 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0067703932976332] |
| 07574045 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[302.364928490000000000],TRX[1.000000000000000000],USD[0.1198395460876391] |
| 07574062 | BTC[0.000000110000000],USD[0.0010575964660467] |

Schedule 4: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07574071 | CUSDT[1.000000000000000000],DOGE[32.836513300000000000],USD[80.562376301744915000] |
| 07574072 | USD[0.002339216321953000] |
| 07574076 | USD[500.000000000000000000] |
| 07574082 | BTC[0.000198690000000000],DOGE[1.000000000000000000],USD[0.000102671444945300] |
| 07574092 | BTC[0.000000003338898500],DOGE[0.000000027850000] |
| 07574094 | BTC[0.000812110000000000],CUSDT[1.000000000000000000],DOGE[29.461037420000000000],USD[0.003319498051531700] |
| 07574096 | CUSDT[1.000000000000000000],USD[0.000000004592492600] |
| 07574109 | DOGE[1.000000000000000000],USD[0.000000148551868000] |
| 07574112 | CUSDT[1.000000000000000000],USD[0.000165916678143000],USDT[0.000000097506920] |
| 07574115 | BCH[0.000000093452580],BTC[0.000000004415260],CUSDT[1.000000085381470],DAI[0.000000049780047],DOGE[2.000000055103884],ETH[0.000000004979015],GBP[0.000000039138611],LINK[0.000000078422086],SOL[0.000000050546825],SUSHI[0.000000018073670],TRX[0.000000068620000],UNI[0.000000061015600],USD[0.000000267202146],USDTB[0.000000047810186] |
| 07574117 | CUSDT[1172.979932210000000],DOGE[220.464904630000000],USD[0.000000010314696] |
| 07574122 | USD[100.000000000000000] |
| 07574123 | CUSDT[1.000000000000000000],DOGE[60.591672830000000],USD[10.000000032713015] |
| 07574124 | BTC[0.000000052916841],CUSDT[2.000000000000000],LINK[0.000010180000000],TRX[1.000000000000000],USD[0.000000174745924900] |
| 07574128 | CUSDT[7.000000000000000000],DOGE[103.937687620000000],TRX[4.000000000000000],USD[0.731888583955280900] |
| 07574129 | DOGE[1.000000000000000000],ETH[0.004917530000000000],ETHW[0.004917530000000000],USD[0.000010086312815900] |
| 07574135 | USD[26.036980163136261900] |
| 07574136 | DOGE[0.000000024520344],SUSHI[0.999000000000000000],USD[0.456246868997492800] |
| 07574143 | BAT[1.016555500000000000],BTC[0.021703710000000000],CUSDT[4.000000000000000000],DOGE[1921.174067940000000000],SHIB[8837088.465330440000000000],TRX[1.000000000000000000],USD[1677.631193082445932200] |
| 07574150 | SOL[204.887044490000000000],USD[51.609500442860527700] |
| 07574154 | CUSDT[2.000000000000000000],USD[0.438116103764580] |
| 07574156 | CUSDT[2.000000000000000000],DOGE[40.332247050000000000],USD[1.000000005156757] |
| 07574158 | BTC[0.004895100000000000],ETH[0.062937000000000000],ETHW[0.062937000000000000],SOL[2.046441020000000000],USD[0.674186202740561200],USDT[0.000000413132668200] |
| 07574159 | CUSDT[13.000000000000000],DOGE[64.800608200000000000],ETH[0.024881040000000000],ETHW[0.024881040000000000],LINK[0.389738240000000000],PAXG[0.042084670000000000],SHIB[6227995.403821830000000000],SOL[0.443875400000000000],USD[0.030089563895527] |
| 07574161 | BTC[0.000000000000000000],BTC[0.802428740000000000],DOGE[3.000000000000000000],ETH[3.342497198237395B],ETHW[3.342497198237395B],GRT[1.000000000000000000],MATIC[3.444349750000000000],SHIB[49.000000000000000000],SOL[16.242163000000000000],TRX[6.000000000000000000],USD[0.000204954881323900],USDT[2.000000008001943300] |
| 07574165 | DOGE[0.229200000000000000],SOL[0.007710500000000000],USD[1.594272931700000000] |
| 07574171 | BF_POINT[100.000000000000000000],CUSDT[3.000000000000000000],DAI[0.000000080813784],DOGE[45.432669390062679560],GRT[11.433196980239455],KSHIB[0.000000009213584],SHIB[0.000000048775760],USD[0.0227458443454278] |
| 07574173 | CUSDT[1.000000000000000000],DOGE[419.692504280000000000],TRX[1.000000000000000000],USD[0.000000049840249] |
| 07574174 | DOGE[33.864000000000000000],ETH[0.001435300000000000],ETHW[0.001435300000000000],USD[0.514222937296570] |
| 07574175 | CUSDT[1.000000000000000000],DOGE[1019.991325440000000000],USD[14.810000042222592] |
| 07574178 | CUSDT[1.000000000000000000],DOGE[618.837822920000000000],ETH[0.034621290000000000],ETHW[0.034621290000000000],TRX[1.000000000000000000],USD[0.000259967651693] |
| 07574180 | CUSDT[2.000000000000000000],DOGE[176.582594570000000000],ETH[0.025527120000000000],ETHW[0.025527120000000000],USD[0.000023820646314] |
| 07574181 | DOGE[42.079667200000000000],TRX[1.000000000000000000],USD[1.000000017559040] |
| 07574183 | BTC[0.000167910000000000],CUSDT[2.000000000000000000],DOGE[36.133927720000000000],GBP[7.051261850000000000],TRX[171.389493850000000000],USD[0.000335896880022219] |
| 07574186 | BRZ[8.357631380000000000],CUSDT[10.000000000000000000],DOGE[4058.823586495435000000],ETH[0.000033550000000000],ETHW[3.672098650000000000],GRT[1.002249080000000000],LINK[25.585899530000000000],LTC[2.807062630000000000],NFT[3162316159945257381][1],NFT[4483358590676241319][1],NFT[4593910537387847931][1],NFT[4654612291131857591][1],NFT[4789152606785811781][1],SHIB[20766273.764892344800000000],SOL[51.136790936884392400],TRX[1.000000000000000000],USD[0.000000006779180],USDT[1.066171550000000000] |
| 07574189 | CUSDT[1.000000000000000000],DOGE[968.393337530000000000],USD[5.000000007534135] |
| 07574190 | CUSDT[4.000000000000000000],DOGE[809.805865120000000000],TRX[1.000000000000000000],USD[0.000000097329272] |
| 07574194 | BF_POINT[300.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000066155000000],SHIB[8.000000000000000000],TRX[6.000000000000000000],USD[0.004193592605834B],USDT[0.000000011234787] |
| 07574201 | CUSDT[1.000000000000000000],DOGE[160.647456370000000000],USD[10.000000013604448] |
| 07574202 | CUSDT[0.000000033826139],DOGE[0.000000008337559B],ETH[0.000000004830109],NFT[3146123845096921179][1],NFT[3170599966441619781][1],NFT[3294623701403048960][1],NFT[3342967584273276190][1],NFT[4589764872050998111][1],SHIB[100194339.795401094642010B],SOL[4.076423913363313B],TRX[0.000000073155348],USD[0.000000014717502080],USDTB[0.000000000000848] |
| 07574213 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[4.363652577500000000],SUSHI[12.288211887500000000] |
| 07574217 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.004586769975770] |
| 07574225 | BTC[0.001986600000000000],CUSDT[4.000000000000000000],DOGE[90.155936140000000000],ETH[0.025292020000000000],ETHW[0.025292020000000000],USD[0.001031574560813A] |
| 07574229 | BTC[0.000031810000000000],CUSDT[14.937113200000000000],DOGE[13.812639100000000000],USD[0.000000029224059] |
| 07574230 | SUSHI[70.716000000000000000],USD[985.449036463942400A] |
| 07574232 | SOL[0.180000000000000000],TRX[0.000045000000000000],USDT[2.919500000000000000] |
| 07574237 | BCH[0.073132710000000000],BTC[0.001267430000000000],CUSDT[523.818549690000000000],DOGE[4274.271273350000000000],MATIC[53.144473200000000000],SHIB[3863957.256135990000000000],TRX[400.883037970000000000],USD[0.391943587530154B] |
| 07574238 | CUSDT[2.000000000000000000],ETH[0.024742392292186A],ETHW[0.024436872292186A],USD[0.000063417239084A] |
| 07574240 | USD[0.000000006556068],USDT[0.000000004929638] |
| 07574242 | BRZ[1.000000000000000000],DOGE[174.535077380000000000],USD[0.000000045225126] |
| 07574243 | CUSDT[4.000000000000000000],DOGE[230.978501780000000000],TRX[800.168007350000000000],USD[0.000000006059445] |
| 07574244 | CUSDT[1.000000000000000000],LTC[0.245389480000000000],USD[0.000000804486327B] |
| 07574254 | CUSDT[1.000000000000000000],USD[1.091471919295077],USDT[53.194002430000000000] |
| 07574255 | BTC[0.000000091500136],DOGE[0.000000070888408],ETH[0.000000061530670],SHIB[0.000000011768652],USD[0.0095627428946697] |
| 07574260 | USD[0.001981930336B962] |
| 07574261 | BTC[0.004347530000000000],CUSDT[2.000000000000000000],DOGE[499.488892990000000000],USD[0.005750404765069] |
| 07574265 | BAT[0.000094510000000000],BRZ[1.000000000000000000],SOL[172.491973325757356J],TRX[1.000000000000000000],USD[0.031990172385847B] |
| 07574276 | SOL[1.000000000000000000],USD[0.310000000000000000] |
| 07574280 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1631.165187190000000000],USD[0.000318009175461Z] |
| 07574284 | DOGE[396.484211203588574A],SHIB[859996.590159820000000000],TRX[742.089041350000000000],USD[0.004716856513105T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07574293 | DOGE[1183.311906560000000],SHIB[2952222.658897270000000],USD[0.0003281908802134] |
| 07574294 | LINK[36.163800000000000],SOL[0.023745300000000000],TRX[681.781954400000000],USD[1.4855841978824660] |
| 07574296 | CUSDT[1.000000000000000000],TRX[152.534926070000000],USD[0.0000000008789248] |
| 07574298 | CUSDT[2.000000000000000000],USD[0.0076697138954400] |
| 07574301 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],DOGE[468.536376840000000000],USD[0.0000000045722645] |
| 07574303 | ETH[0.000000160000000000],ETHW[0.000001600000000],USD[0.1204221902817136],USDT[0.000000077686738] |
| 07574308 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5979.225676250000000],TRX[1.000000000000000000],USD[0.010000040938657] |
| 07574316 | CUSDT[2.000000000000000000],DOGE[124.960909380000000],USD[0.0000000072555404] |
| 07574325 | SOL[0.002000000000000000],USD[0.0002965000000000] |
| 07574334 | USD[429.5683939227546945] |
| 07574337 | USD[0.0004374916255893] |
| 07574341 | DOGE[1.000000000000000000],SHIB[48496605.237633360000000],USD[0.0000000000000584] |
| 07574350 | CUSDT[2.000000000000000000],DOGE[71.003665410000000],TRX[72.895520890000000],USD[0.0000000066288541] |
| 07574358 | CUSDT[1.000000000000000000],DOGE[531.376575850000000],LINK[4.777671180000000],USD[0.0000001440690738] |
| 07574359 | CUSDT[2.000000000000000000],DOGE[385.621084590000000],TRX[1.000000000000000000],USD[2.0000000021645089] |
| 07574361 | CUSDT[1.000000000000000000],ETH[0.037010510000000],ETHW[0.037010510000000000],USD[0.0000218315134382] |
| 07574363 | CUSDT[0.415071030000000000],USD[0.0000000044961459] |
| 07574364 | DOGE[0.301000000000000000],MATIC[9.910000000000000],TRX[0.707000000000000],USD[129.6759840915000000] |
| 07574365 | USD[0.0000001396406637] |
| 07574367 | CUSDT[1.000000000000000000],DOGE[70.568610500000000],USD[0.0000000020014200] |
| 07574370 | BTC[0.002998440000000000],CUSDT[2.000000000000000000],DOGE[187.827031510000000],ETH[0.036816090000000000],ETHW[0.036816090000000000],LTC[0.303530030000000000],TRX[1.000000000000000000],USD[0.0004266898797656] |
| 07574372 | DOGE[91.929856640000000000],USD[0.0000000023992896] |
| 07574373 | BRZ[8.000000000000000000],CUSDT[29.000000000000000000],DOGE[5.000000000000000000],TRX[19.000000000000000],USD[0.000000280695775],USDT[2.000000000000000000] |
| 07574376 | DOGE[1762.691327960000000],USD[0.0000000039592132] |
| 07574378 | ETH[0.000000010000000000],USD[0.6318253311714372] |
| 07574379 | BTC[0.000132956750000],ETH[0.000991720000000],ETHW[0.000991721650239] |
| 07574384 | BTC[0.000000063282976],ETH[0.000000016000000],LINK[0.000000002441300],NFT [2961642909115824821[1],NFT [31057050935742699[1],NFT [33676013707096390[1],NFT [35444104366146986[1],NFT [38484409455218295[1],NFT [40521112804799935[1],NFT [41015574489631475[1],NFT [41704449990404211[1],NFT [4587664575166780743[1],NFT [46036709669483742 41[1],NFT [46666999849371422[1],NFT [55865822203844628 11 SOL[0.00000000000001,USD[0.0072002095581800],USDT[0.00000007500000]] |
| 07574387 | DOGE[1.000000000000000000],ETHW[0.013981280000000],USD[0.0001612649200652] |
| 07574389 | DAI[0.996200000000000],DOGE[96.631400000000000],TRX[70.732200000000000],USD[5.5283361414000000] |
| 07574397 | DOGE[3643.353000000000000],USD[0.0701820000000000] |
| 07574406 | CUSDT[2.000000000000000000],USD[0.0025281139427152] |
| 07574407 | USD[9.7592590000000000] |
| 07574411 | NFT [512013057191115577][1],USD[65.0000000000000000] |
| 07574413 | BTC[0.000000000044340],SOL[0.000000029744000] |
| 07574417 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[5.000000000000000],ETH[2.255005220000000],ETHW[2.254058080000000],GRT[1.004989570000000],LTC[4.095238000000000],SHIB[1.000000000000000],SOL[3.979063180000000],TRX[684.812772000000000],USD[3.262354202023206],USDT[0.000014605747 0450] |
| 07574418 | SOL[5.203123190000000],USD[0.0000004288720708] |
| 07574425 | SOL[0.228958308822858 0],TRX[1.000000000000000],USD[0.0000000048783458] |
| 07574431 | DOGE[21.758839680000000],USD[0.0000000029294656] |
| 07574432 | CUSDT[7.000000000000000],DOGE[2511.972263740000000],LTC[1.061662130000000],SHIB[11947076.698219940000000],TRX[1.000000000000000],USD[70.0000000270167182] |
| 07574433 | CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.260674020000000],ETHW[0.260674020000000],USD[0.1881100753086474] |
| 07574437 | BCH[0.036786410000000],BRZ[1.000000000000000],CUSDT[703.840084330000000],DOGE[179.452725640000000],ETH[0.061985000000000],ETHW[0.061985000000000],SUSHI[0.562676000000000],USD[0.000022049057 5513] |
| 07574438 | AVAX[0.000000010000000],BTC[0.000000029892980],ETH[0.000000100000000],ETHW[0.000000080960322],TRX[0.000000059200000],USD[1.081218328601672 3],USDT[0.000000170675425] |
| 07574439 | CUSDT[1.000000000000000],ETH[0.016457420000000],ETHW[0.016457420000000],USD[190.000024062079334 8] |
| 07574443 | DOGE[1794.936477010000000],TRX[1.000000000000000],USD[0.0000000047827122] |
| 07574444 | USD[0.0084492341865485] |
| 07574453 | DOGE[0.000759200000000],ETH[0.000008555000000],ETHW[0.000008552695707 6],KSHIB[0.228033250000000],LTC[0.000000279323800 0],SOL[0.000070443776665 2],USD[0.8496979649739286],USDT[0.000000070976189] |
| 07574455 | USD[1.5769000000000000] |
| 07574457 | DOGE[196.130699950000000],USD[0.0000000042219756] |
| 07574461 | CUSDT[1.000000000000000],DOGE[195.519211920000000],USD[0.0000000015644152] |
| 07574462 | CUSDT[2.000000000000000],DOGE[0.000019330000000],TRX[1.000000000000000],USD[302.9300340819765237] |
| 07574464 | CUSDT[3.000000000000000],USD[0.0018675711886597] |
| 07574470 | CUSDT[1.000000000000000],SOL[2.831679800000000],TRX[1.000000000000000],USD[0.0105037831684578] |
| 07574473 | BCH[0.042320780000000],BTC[0.001127740000000] |
| 07574479 | SHIB[2.000000000000000],TRX[181.707885030000000],USD[0.0003762394666495] |
| 07574480 | DOGE[264.604585490000000],TRX[1.000000000000000],USD[0.0000000092103600] |
| 07574483 | BRZ[1.000000000000000],DOGE[1.000008350000000],TRX[2.053726080000000],USD[0.1890217478009986] |
| 07574486 | DOGE[1214.230263850000000],TRX[1.000000000000000],USD[0.0000000036208865] |
| 07574493 | DOGE[11754.620693610000000],USD[0.0000000005842560] |
| 07574495 | CUSDT[1.000000000000000],DOGE[35.760813080000000],USD[0.0000000036100880] |
| 07574499 | CUSDT[1.000000000000000],USD[0.0011036755948786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07574503 | CUSDT[3.000000000000000],DOGE[196.434495800000000],SOL[4.395969230000000],USD[0.000000900676732B] |
| 07574504 | DOGE[8452.967192960000000],USD[0.067499736000000],USDT[0.000000035929034] |
| 07574506 | CUSDT[3.000000000000000],DOGE[3742.017646644892570C],USD[0.000000093589799],USDT[1.000000000000000] |
| 07574509 | CUSDT[1.000000000000000],DOGE[0.000000054167478],TRX[1.000000000000000],USD[0.009857132202006] |
| 07574516 | USD[1.000000000051076400] |
| 07574521 | DOGE[17.916457850000000],USD[0.000000001955860] |
| 07574527 | BCH[0.000036770000000],BRZ[1.035043890000000],CUSDT[16.000000000000000],DOGE[0.000493200000000],ETH[0.000041650000000],ETHW[0.000041650000000],SHIB[3010.057873020000000],TRX[1.504828510000000],USD[194.459666540063303 9] |
| 07574530 | CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[0.001679949853115] |
| 07574543 | DOGE[2034.933002980000000],TRX[1.000000000000000],USD[0.000000024683234] |
| 07574549 | CUSDT[2.000000000000000],DOGE[0.406866900000000],SOL[0.000021530000000],TRX[1.000000000000000],USD[0.004585073658981B] |
| 07574551 | CUSDT[7.000000000000000],DOGE[0.007986100000000],TRX[1.000000000000000],USD[161.129514066793036B2] |
| 07574552 | ETH[0.777225936087040],ETHW[0.777225936087040],USD[3.597200000000000] |
| 07574554 | CUSDT[3.000000000000000],DOGE[205.004491550000000],USD[5.010000000439550] |
| 07574558 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[3836.581686830000000],USD[0.000000093202687] |
| 07574559 | CUSDT[1.000000000000000],DOGE[216.521349800000000],USD[0.000000028726440] |
| 07574568 | CUSDT[3.000000000000000],DOGE[2709.777470690000000],SHIB[302.571860810000000],TRX[1.000000000000000],USD[0.000000096028091] |
| 07574569 | BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[4.052135690000000],ETH[0.000000008242608D],GRT[1.004989570000000],SUSHI[0.000000068270503],TRX[1.000000000000000],USD[0.009277063012152A],USDT[0.000000062866875Z] |
| 07574574 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.003677910000000],TRX[0.227874930000000],USD[0.003855692810636 9] |
| 07574586 | USD[0.004514058316B000] |
| 07574588 | ETH[0.481474090000000],ETHW[0.481474090000000],LINK[33.000000000000000],MATIC[1188.810000000000000],SOL[18.797600000000000],USD[12.710515930284273B] |
| 07574591 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],TRX[1.000000000000000],USD[0.3262359802717828] |
| 07574594 | CUSDT[4682.702735280000000],USD[0.0000000010302000] |
| 07574605 | ETH[0.052462640000000],ETHW[0.052462640000000] |
| 07574608 | CUSDT[1.000000000000000],DOGE[429.740426890000000],USD[0.000000037807542] |
| 07574612 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0027675233437471] |
| 07574617 | USD[0.002938717178608] |
| 07574618 | BAT[1.000000000000000],BTC[0.002287300000000],CUSDT[569.605029730000000],DOGE[1038.706380070000000],TRX[75.755092970000000],USD[0.0298871182393322] |
| 07574622 | BRZ[1.000000000000000],BTC[0.000000099252310],CUSDT[17.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],MATIC[0.000000098437079],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000006708817467],USDT[1.076808214556096D] |
| 07574627 | USD[0.0047720465880762] |
| 07574628 | BTC[0.000114210000000],CUSDT[1.000000000000000],USD[0.0000807330781349] |
| 07574633 | SOL[0.005500000000000],TRX[0.754719658159550D],USD[0.7278368719217196],USDT[0.000000452838618] |
| 07574635 | CUSDT[3.000000000000000],DOGE[1.000000000000000],LINK[0.000000062256839],SOL[0.000014880000000],TRX[2.000000000000000],USD[0.000007128572535] |
| 07574636 | BTC[0.247951800000000],LINK[9.990000000000000],SOL[60.000000000000000],USD[772.381725000000000] |
| 07574638 | AUD[2.516564840000000],GRT[1.936577220000000],TRX[19.769910570000000],USD[7.974512496579092C],USDT[0.000000071953601] |
| 07574639 | DOGE[36.165013630000000],ETH[0.003736700000000],ETHW[0.003695630000000],LINK[0.211110590000000],TRX[27.861357310000000],USD[0.0001225697723A3] |
| 07574644 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[134.3429792974716614] |
| 07574645 | BTC[0.000004407631000],DOGE[5.977200000000000] |
| 07574649 | DOGE[200.0000000000000000] |
| 07574653 | DAI[0.000000000636416B1],ETH[0.000000004666091B1],MATIC[0.000000055531552],SHIB[0.000000097268626],USD[0.0199022842502144],USDT[0.000000006846200D] |
| 07574656 | DOGE[389.082000000000000],SOL[4.382400000000000],SUSHI[5.994000000000000],TRX[884.315000000000000],USD[50.448721500000000],USDT[7.9680000000000000] |
| 07574657 | SHIB[386300.000000000000000],USD[14.640000010948180A],USDT[0.000000093042677] |
| 07574661 | TRX[1.000000000000000],USD[0.000014901931260] |
| 07574662 | DOGE[15.630282510000000],SHIB[139508.928571420000000],TRX[72.733479700000000],USD[0.000000018333798] |
| 07574666 | DOGE[0.000000071749876],ETH[0.000000005396660],USD[0.0042209168476561],USDT[0.000000053553279] |
| 07574670 | CUSDT[1.000000000000000],DOGE[344.662225590000000],USD[25.010000002850707] |
| 07574672 | BTC[0.000948120000000],CUSDT[9.000000000000000],DOGE[46.709847310000000],ETH[0.010819010000000],ETHW[0.010819010000000],LTC[0.064178570000000],SOL[0.334353900000000],SUSHI[2.082675980000000],USD[0.007609713408736] |
| 07574679 | CUSDT[5.000000000000000],DOGE[28.155104140000000],USD[2.642428224135313 1] |
| 07574682 | CUSDT[1.000000000000000],SUSH[5.696688370000000],USD[0.000001608919929] |
| 07574683 | BAT[1.000000000000000],BTC[0.017111270000000],ETH[0.506351530000000],ETHW[0.506351530000000],TRX[2.000000000000000],USD[0.0006233122741387] |
| 07574685 | PAXG[0.000005145000000],USD[0.001880661000000] |
| 07574686 | CUSDT[3.000000000000000],DOGE[27.955819770000000],SHIB[1.000000000000000],USD[0.0928985453710728] |
| 07574690 | MATIC[0.000000095307454],USD[0.0036487370246583] |
| 07574693 | USD[0.3254555060088721] |
| 07574694 | UNI[0.000000100000000],USD[294.620000093750435],YF[0.000000100000000] |
| 07574698 | BRZ[3.000000000000000],BTC[0.000000009029561],CUSDT[14.000000000000000],DOGE[7.000575370000000],SHIB[9.000000000000000],SOL[0.000000044797336],TRX[8.000000000000000],USD[0.0002723054190000] |
| 07574710 | SOL[0.000000042500000] |
| 07574728 | BRZ[1.000000000000000],BTC[0.005333570000000],CUSDT[3.000000000000000],DOGE[2896.506944450000000],ETH[0.049939260000000],ETHW[0.049939260000000],GRT[1.000000000000000],LTC[0.978235320000000],PAXG[0.078342650000000],SHIB[7447402.718301990000000],TRX[1.000000000000000],USD[0.000678951 0783767],YF[0.007816040000000] |
| 07574730 | BTC[0.018067420000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0004972834808434] |
| 07574731 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000002798935866] |
| 07574733 | BRZ[1.000000000000000],CUSDT[1.000000000000000],MATIC[220.517711330000000],SHIB[2163729.643094373886018],TRX[1.000000000000000],USD[0.000000043495752] |
| 07574736 | CUSDT[1.000000000000000],DOGE[365.612708070000000],TRX[1.000000000000000],USD[0.000000056030099] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07574746 | SHIB[31913334.750713095571542],TRX[1.000000000000000],USD[0.000000000650777] |
| 07574753 | BTC[0.000906090000000],TRX[1.000000000000000],USD[0.000076021074331] |
| 07574760 | ETHW[0.000000009755887S],USD[0.002420733228249] |
| 07574767 | SHIB[462955.026064220000000],USD[0.116840147421998] |
| 07574769 | BRZ[2.000000000000000],BTC[0.018020360000000],CUSDT[1.000000000000000],DOGE[2134.470124850000000],GRT[1.000000000000000],SHIB[14771169.978514850000000],TRX[1.000000000000000],USD[0.000000050523227] |
| 07574771 | CUSDT[47.678933890000000],DOGE[813.814072950000000],ETH[0.013068590000000],ETHW[0.013068590000000],TRX[97.878654520000000],USD[1.000030913780569] |
| 07574776 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.016753470000000],ETHW[0.016548120000000],TRX[1.000000000000000],USD[0.000209327617790] |
| 07574778 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.123243600000000],ETHW[0.123243600000000],SOL[1.696357070000000],USD[0.000402565884820] |
| 07574785 | CUSDT[1.000000000000000],TRX[720.947535980000000],USD[0.000339957353592] |
| 07574791 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005111324602822] |
| 07574793 | USD[100.000000000000000] |
| 07574796 | BTC[0.000013738200000],SOL[0.000000000708276],USD[0.083575580000000] |
| 07574798 | DOGE[9818.878739060000000],TRX[1.000000000000000],USD[0.000000062208066] |
| 07574803 | SOL[0.000000001746582] |
| 07574825 | ETH[0.355643400000000],ETHW[0.355643400000000],SUSHI[0.250000000000000],USD[121.613900000000000] |
| 07574827 | CUSDT[2.000000000000000],DOGE[223.407491000000000],TRX[1.000000000000000],USD[0.000000072123812] |
| 07574829 | CUSDT[1.000000000000000],DOGE[0.000025990000000],USD[90.601434843581752] |
| 07574835 | USD[0.527661000000000] |
| 07574841 | USD[0.002426556853703S] |
| 07574842 | USD[4.818990950000000] |
| 07574847 | SHIB[1.000000000000000],USD[0.0001296326550712] |
| 07574852 | CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[1.003677910000000],SHIB[0.000000085370160],SOL[0.000000033958882],TRX[2.000000000000000],USD[0.000000079207245] |
| 07574853 | ETH[0.000082275000000],ETHW[0.000082275000000],SOL[0.078806190040000],USD[2.004805712000000],USDT[1.901100000000000] |
| 07574862 | BTC[0.000256060000000],DOGE[17.702382620000000],ETH[0.012636090000000],ETHW[0.012636090000000],LINK[0.473529050000000],USD[0.000120002027142] |
| 07574864 | BAT[96.246392718370139 0],BRZ[1.000000000000000],BTC[0.000000069523000],CUSDT[4.000000000000000],DOGE[1077.213864880000000],MATIC[211.949982628503534 4],SHIB[0.000000023468000],TRX[982.912264000000000],USD[0.010000002570530 4] |
| 07574870 | BRZ[1.000000000000000],USD[0.002882342734144] |
| 07574871 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.092084771221000] |
| 07574873 | CUSDT[0.002288150000000],CUSDT[2.000000000000000],DOGE[681.379817960000000],SHIB[1465790.264596970000000],TRX[2.000000000000000],USD[0.0085149858123948] |
| 07574874 | CUSDT[1.000000000000000],ETH[0.001818480000000],ETHW[0.001818480000000],USD[0.000132027889112] |
| 07574880 | CUSDT[206.195069460000000],ETH[0.000000078063766],ETHW[0.000000078063766],TRX[1.000000000000000],USD[0.000000087660542] |
| 07574882 | DOGE[1.000000000000000],ETH[0.004829040000000],ETHW[0.004829040000000],USD[30.010025180935744S] |
| 07574892 | USD[0.0000002716109421] |
| 07574899 | CUSDT[2.000000000000000],DOGE[17.626772270000000],LTC[0.380484120000000],USD[0.000010194736657] |
| 07574901 | BRZ[2.001325940000000],ETH[0.001868480000000],ETHW[0.001841120000000],KSHIB[26.698619570000000],LTC[0.029525230000000],SHIB[496171.984296320000000],SOL[0.037889870000000],TRX[1.000000000000000],USD[0.980957118130066S] |
| 07574907 | BRZ[1.000000000000000],BTC[0.000000000244920 1],DOGE[0.000000002085929S],ETH[0.000000043702182],USD[0.045485143005693],USDT[1.000000000000000] |
| 07574910 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.004888334310 7580] |
| 07574924 | AAVE[1.081908660000000],AVAX[4.501788150000000],BAT[0.000012200000000],BCH[1.186032160000000],BRZ[3.000000000000000],CUSDT[1.272236830000000],DOGE[0.967805630000000],ETH[0.762150430000000],ETHW[0.761830268173234 6],GRT[75.218401630000000],KSHIB[0.650367550000000],LINK[46.789685190000000 00],LTC[4.575576150000000],MATIC[0.000286050000000],SHIB[4076.684405370000000],SOL[12.715845779152000],SUSHI[107.490931910000000],TRX[3.004465690000000],UNI[5.245973320000000],USD[0.098992870925964],USDT[0.000046303867328532] |
| 07574928 | CUSDT[1.000000000000000],DOGE[0.005079420000000],ETHW[0.005079420000000],USD[0.000027089621557 4] |
| 07574929 | BTC[0.000852060000000],CUSDT[3.000000000000000],ETH[0.012685690000000],ETHW[0.012685690000000],TRX[339.690445260000000],USD[0.004495445802588 7] |
| 07574930 | CUSDT[1.000000000000000],DOGE[0.682037630000000],TRX[1.000000000000000],USD[0.256868277638529] |
| 07574935 | DOGE[863.127360910000000],USD[0.000000001802343] |
| 07574943 | CUSDT[0.000000011755900],ETH[0.000000100000000],ETHW[0.000001000000000],SUSHI[0.000000029249296],USD[0.000000164099395],USDT[0.000000096371332] |
| 07574944 | ETHW[0.346000000000000],SOL[0.000000010000000],USD[0.195766780608767 0],USDT[1.970963510000000] |
| 07574951 | DOGE[178.136857260000000],ETH[0.025255320000000],ETHW[0.025255320000000],TRX[1.000000000000000],USD[0.000031678942833 4] |
| 07574957 | DOGE[0.878400000000000],ETH[0.000071150000000],ETHW[0.000071150000000],SOL[0.070420000000000],USD[0.428614587200000] |
| 07574958 | BTC[0.001693540000000],DOGE[0.996200000000000],ETH[0.032874600000000],ETHW[0.032874600000000],USD[0.008800000000000] |
| 07574959 | AAVE[0.030471290000000],BAT[9.615341530000000],BCH[0.016749990000000],BRZ[4.000000000000000],DAI[9.941092860000000],DOGE[388.651087720000000],GRT[9.944296320000000],KSHIB[138.371437360000000],LINK[0.311769210000000],LTC[0.504828710000000],MATIC[5.208289870000000],MKR[0.004027700000000 00],SHIB[5460039.567810560000000],SOL[0.048807380000000],SUSHI[1.563442050000000],TRX[99.644515840000000],UNI[0.385413620000000],USD[0.000228549375328 4],USDT[9.944073430000000] |
| 07574961 | BTC[0.000442900000000],CUSDT[468.954559 7100000000],DOGE[177.564283950000000],ETH[0.006347800000000],ETHW[0.006347800000000],TRX[1.000000000000000],USD[0.002436247377545] |
| 07574967 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.003973394846487] |
| 07574969 | BAT[13.673689530000000],BRZ[28.503197590000000],CUSDT[256.403986690000000],SHIB[74115.747184980000000],TRX[44.782492190000000],USD[16.0983823545625531],YFI[0.000169800000000] |
| 07574979 | CUSDT[1.000000023091 00],DOGE[0.000000096282363] |
| 07574979 | BRZ[2.000000000000000],CUSDT[19.000000000000000],DOGE[4.000000000000000],ETH[0.000003280000000],ETHW[0.358606900000000],GRT[1.000000000000000],SHIB[5.000000000000000],TRX[0.000000000000000],USD[0.063468297083593S],USDT[1.161782824750240 0] |
| 07574981 | CUSDT[3.000000000000000],DOGE[1069.835267230000000],ETH[1.115258280000000],ETHW[1.114790000000000],LINK[41.108960960000000],USD[0.000000228367491 1],USDT[0.000044119359 8244] |
| 07574990 | ETH[0.153625640378 9680],ETHW[0.153625640378 9680],USD[0.0000000434659923] |
| 07574994 | CUSDT[1.000000000000000],DOGE[175.848851860000000],USD[0.000000014919466] |
| 07574996 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.240315310000000],TRX[1.000000000000000],USD[0.009196397595 9036] |
| 07575000 | CUSDT[1.000000000000000],DOGE[257.167194850000000],USD[0.000000081456017] |
| 07575001 | CUSDT[1.000000000000000],DOGE[1975.689443960000000],USD[0.020000023638968] |
| 07575010 | BTC[0.000235550000000],CUSDT[1.000000000000000],USD[0.001698124419745] |
| 07575018 | DOGE[1979.000000000000000] |

Schedule 8.1 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07575021 | CUSDT[1.000000000000000],DOGE[336.748834570000000],USD[0.0000000429101112] |
| 07575028 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0070790361893744] |
| 07575032 | BAT[1.011028330000000],SHIB[1.000000000000000],USD[70.0640587049524000] |
| 07575033 | TRX[345.281523490000000],USD[0.000000037230025],USDT[49.6905708500000000] |
| 07575034 | BRZ[1.000000000000000],USD[0.000000044786442],USDT[1.1054630400000000] |
| 07575037 | DOGE[423.385000000000000],USD[0.2916850000000000] |
| 07575038 | CUSDT[17.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000052232863] |
| 07575039 | ETH[0.000000100000000] |
| 07575041 | CUSDT[1.000000000000000],DOGE[113.360957710000000],USD[46.4930957321537040] |
| 07575044 | CUSDT[1.000000000000000],DOGE[993.455417000000000],TRX[1.000000000000000],USD[0.0000000018066710] |
| 07575045 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[8.000000000000000],USD[0.0000000107601708] |
| 07575048 | USD[0.0019587331107927] |
| 07575058 | BAT[1.000000000000000],DOGE[4018.787752360000000],TRX[2.000000000000000],USD[0.0071440386246345],USDT[2.0000000000000000] |
| 07575067 | MATIC[0.000000010000000],NFT [5442459292535444370][1],USD[0.5384575163630662] |
| 07575073 | SOL[10.991494300000000],USD[0.0100002626798550] |
| 07575074 | BTC[0.0021219000000000] |
| 07575075 | CUSDT[1.000000000000000],DOGE[965.882503970000000],TRX[1.000000000000000],USD[0.0000000035634823] |
| 07575076 | BTC[0.0000000009600000],USD[0.0657713287235465] |
| 07575078 | BTC[0.0004819500000000],CUSDT[1.000000000000000],DOGE[95.412578650000000],USD[0.0059770159929997] |
| 07575079 | USD[49.9720556161132043] |
| 07575080 | BTC[0.0000833700000000],GRT[5.793362850000000],SUSHI[0.000001440000000],USD[9.2156399903337398] |
| 07575084 | DOGE[175.623213300000000],USD[0.0000000056413850] |
| 07575087 | BRZ[1.000000000000000],DOGE[392.765410390000000],USD[50.0000000007360741] |
| 07575088 | NFT [4479133942115725681][1],SOL[0.139910000000000],USD[6000.0069840917780070] |
| 07575098 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[145.6008628579393726],USDT[1.0000000000000000] |
| 07575101 | USD[14.9928235128536130] |
| 07575113 | CUSDT[1.000000000000000],TRX[674.677654190000000],USD[0.0000000010481833] |
| 07575115 | USD[32.4003349482800174] |
| 07575117 | BCH[0.056865659000000],CUSDT[6.000000000000000],DOGE[143.103518280000000],ETH[0.020146390000000],ETHW[0.020146390000000],LTC[0.239499465500000],SUSHI[4.812083100000000],TRX[1.000000000000000],USD[21.6126406128201845] |
| 07575123 | BF_POINT[200.000000000000000],BTC[0.000000009568916],ETH[0.000000048067834],KSHIB[0.000000025302595],SHIB[1172.008800032220000],TRX[0.000000087655807],USD[0.0050737198571639] |
| 07575129 | CUSDT[2.000000000000000],DOGE[82.235757180000000],ETH[0.041975650000000],ETHW[0.041455810000000],LTC[0.622382710000000],USD[83.2162207727206400] |
| 07575130 | BTC[0.000207960000000],DOGE[17.652901620000000],ETH[0.004979030000000],ETHW[0.004979030000000],USD[0.000250251641586] |
| 07575131 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[22.4595510745547589] |
| 07575135 | BTC[0.000000009825000],USD[0.0091948854173087] |
| 07575137 | USD[1000.000000000000000] |
| 07575139 | SOL[0.000000013161607],UNI[0.000000100000000] |
| 07575144 | SHIB[1.000000000000000],USD[37.7689926221121275] |
| 07575145 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[17.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[400.7442767595565630] |
| 07575147 | BRZ[1.000006470000000],CUSDT[3744.960925860000000],DOGE[7089.121533720000000],ETH[2.185693430000000],ETHW[2.185693430000000],GRT[2002.268336860000000],KSHIB[13675.469885720000000],SHIB[27121600.138267770000000],TRX[75.717716770000000],USD[0.0026014683481399] |
| 07575151 | CUSDT[1.500000000000000],DOGE[18.720798385000000],ETH[0.000000848177267],ETHW[0.000000848177267],LTC[0.019053220000000],TRX[39.858457830000000],USD[12.5818258776949348] |
| 07575154 | BF_POINT[100.000000000000000] |
| 07575159 | BAT[0.000878890000000],CUSDT[3.000000000000000],DOGE[0.000000065824000],ETH[0.000000086708516],ETHW[0.000000086708516],LINK[0.000047020000000],USD[0.0005736856935586] |
| 07575164 | SOL[1.100355904350374] |
| 07575168 | ETH[0.001998100000000],ETHW[0.001998100000000],USD[1.7900000000000000] |
| 07575170 | USD[0.0044737831666303] |
| 07575173 | BTC[0.000904690000000],CUSDT[2.000000000000000],DOGE[93.439868840000000],TRX[715.651364820000000],USD[0.0001209143044185] |
| 07575175 | BRZ[4.000000000000000],BTC[0.014121410000000],CUSDT[16.000000000000000],DOGE[311.284902540000000],GRT[1.000000000000000],SHIB[5550266.745540300000000],TRX[7.000000000000000],USD[0.0690221865638364] |
| 07575176 | CUSDT[3.000000000000000],DOGE[0.000000021710630],ETH[0.000000011638878],ETHW[0.059989421163878],TRX[1.000000000000000],USD[0.0000000029583494] |
| 07575180 | CUSDT[1.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.0021117590691921] |
| 07575184 | BRZ[1.000000000000000],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0074692130990774] |
| 07575186 | AAVE[0.000000006160132],BTC[0.000000081039536],ETH[0.000000137961684],ETHW[0.000000098189460],LINK[0.000000047075104],LTC[0.014183330000000],SOL[0.000000020135929],USD[0.0020408985247873] |
| 07575187 | SHIB[3.000000000000000],USD[217.3169662682345812] |
| 07575188 | CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[31.694974660000000],SUSHI[6.257021750000000],TRX[672.315687170000000],USD[0.0000001481088680] |
| 07575192 | DOGE[349.818366430000000],GRT[1.000000000000000],USD[0.0000000184931139] |
| 07575194 | ETH[0.000262730000000],ETHW[0.000262730000000],USD[0.7795026444873475],USDT[0.0000000041662210] |
| 07575195 | DOGE[97.637823940000000],USD[2.0200000080005810] |
| 07575197 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[44.1058564223162413] |
| 07575203 | CUSDT[3.000000000000000],DOGE[27.505217690000000],USD[0.0020868897393389],USDT[1.000000098358624] |
| 07575207 | USD[0.000000071073240],DOGE[1.000000000000000],ETH[0.000000010981910],TRX[1.000000000000000],USD[0.000000014136140] |
| 07575208 | BTC[0.000342760000000],DOGE[18.448149810000000],ETH[0.002363520000000],ETHW[0.002363520000000],PAXG[0.005346490000000],USD[0.0077522274828589] |
| 07575211 | SOL[0.896580000000000],USD[9.0702500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07575216 | CUSDT[1.000000000000000],DOGE[90.0848456900000000],USD[0.010000000685756] |
| 07575222 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[73958205.1403169200000000],TRX[2.000000000000000],USD[0.000000084144218] |
| 07575226 | USD[4.948081350000000] |
| 07575229 | DOGE[44.1350902000000000],USD[0.0422989884455255] |
| 07575231 | BTC[0.0003398500000000],CUSDT[3.000000000000000],DOGE[146.7808128200000000],ETH[0.006162790000000],ETHW[0.006162790000000],PAXG[0.0039689500000000],SUSHI[1.0625070900000000],USD[0.0006405399856221] |
| 07575233 | BTC[0.0003457000000000],CUSDT[206.4315160300000000],DOGE[22.2626482300000000],ETH[0.009093350000000],ETHW[0.0022526200000000],LINK[0.0421940600000000],LTC[0.0156636600000000],PAXG[0.0005438200000000],SHIB[477236.9042466300000000],SOL[0.0065501100000000],USD[0.0000112936499884],USDT[3.2708610400000000] |
| 07575239 | BRZ[261.0489353400000000],CUSDT[2342.4060330500000000],DOGE[1.000000000000000],USD[0.000000012086557] |
| 07575242 | ETH[0.0000005200000000],ETHW[0.0000005200000000],SHIB[19.5464423700000000],USD[0.0085015006137027] |
| 07575253 | USD[0.0000006406197393],USDT[0.000000054158509] |
| 07575255 | SOL[0.0090000000000000],SUSHI[9.000000000000000],USD[0.0085942000000000] |
| 07575258 | BCH[0.0000000076000000],ETH[0.000000100000000],ETHW[0.000000081358639],LINK[0.000000100000000],TRX[2.000000000000000],USD[0.0233820937241233],USDT[0.000000099579627] |
| 07575261 | AUD[0.0000000008166752],CUSDT[0.0000000072500000],ETH[0.0000000049577950],USD[0.0000194833037556] |
| 07575265 | BAT[1.000000000000000],DOGE[0.000031720000000],TRX[1.000000000000000],USD[0.0032645207685812] |
| 07575272 | USD[0.0000000095928109] |
| 07575281 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],LINK[0.0055629100000000],SOL[0.0000029837009583],TRX[4.000000000000000],USD[0.7198907426146538] |
| 07575284 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.0519534100000000],ETHW[0.0513104500000000],SOL[2.2707706000000000],TRX[2.000000000000000],UNI[2.5463479000000000],USD[0.0026672534083549] |
| 07575294 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[88.2418276400000000],ETH[0.012196130000000],ETHW[0.012196130000000],USD[0.000167301396441] |
| 07575296 | BTC[0.0000000001445035],LINK[0.0000000069392752],LTC[0.0000000048480160],SHIB[10.0000000000000000],SOL[0.0000000073157149],SUSHI[0.0000000004046070],USD[0.0004515028888543],USDT[0.0003569834875818] |
| 07575304 | BAT[1.0151176300000000],CUSDT[3.000000000000000],DOGE[101.7577117000000000],SOL[8.0288612100000000],TRX[2.000000000000000],USD[124.5968568456215276],USDT[1.0838606200000000] |
| 07575306 | DOGE[22122.5346860000000000],TRX[4.000000000000000],USD[0.000000069104001] |
| 07575307 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[137234.4945676900000000],USD[36.8172350452296285] |
| 07575308 | CUSDT[1209.7044331100000000],DOGE[0.0003505000000000],SOL[0.0044815100000000],USD[0.0000002834061529] |
| 07575313 | LINK[0.0000000000000000],GRT[27.8586148100000000],USD[0.0000000155449764],USDT[0.0000000058366726] |
| 07575316 | SOL[42.8067547672845690] |
| 07575318 | LINK[0.0698250000000000],USD[0.2765206200000000] |
| 07575325 | DOGE[17.9039386300000000],USD[0.0000000040939584] |
| 07575329 | USD[0.0000003382789765] |
| 07575332 | CUSDT[476.9487839400000000],DOGE[1021.6050513700000000],TRX[1.000000000000000],USD[0.0000000033950075] |
| 07575333 | DOGE[1813.9673915700000000],USD[0.0045464180042298] |
| 07575337 | DOGE[0.0000000068000000],ETH[0.0000000000060112],SOL[0.0000000061200000],USD[0.1688436456903690] |
| 07575341 | DOGE[71.5877260100000000],USD[0.0000000040921678] |
| 07575350 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0313422300000000],ETHW[0.0313422300000000],TRX[1.000000000000000],USD[30.3725326618504620] |
| 07575353 | ETH[0.0000003680000000],USD[0.7413229928835200] |
| 07575356 | BRZ[1.000000000000000],BTC[0.0282954900000000],CUSDT[4.000000000000000],USD[0.0308066786158099] |
| 07575358 | USD[0.0014382385577991] |
| 07575362 | CUSDT[2.000000000000000],DOGE[50.1003510000000000],USD[0.0100000065519108],USDT[24.8502494100000000] |
| 07575378 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000011780000000],USD[22.6202438135515716] |
| 07575379 | CUSDT[15.000000000000000],TRX[2.000000000000000],USD[0.0000000046202594] |
| 07575385 | SHIB[0.0000000094538610],SOL[0.0042329962926460],USD[0.4695246024615966] |
| 07575386 | CUSDT[1.000000000000000],DOGE[53.6684062300000000],USD[0.0000000006761557] |
| 07575387 | DOGE[23.7445092900000000],USD[0.0000000003873168] |
| 07575392 | BCH[0.0075682400000000],BTC[0.0003958000000000],CUSDT[470.0097320100000000],DAI[19.8366027200000000],DOGE[19.0674916900000000],LINK[0.2101079900000000],USD[20.0002667226141149] |
| 07575399 | USD[0.0000000063870120] |
| 07575401 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.0003184000000000],DOGE[1.000000000000000],ETH[0.5269289400000000],ETHW[0.5269289400000000],GRT[1.000000000000000],USD[0.2774989892231020] |
| 07575407 | DOGE[1.000000000000000],BTC[0.0176967800000000],CUSDT[25.000000000000000],DOGE[11.0246659226922362],ETH[5.2129776900000000],ETHW[0.1477302900000000],SHIB[2864152.9263258800000000],SOL[1.6047189100000000],TRX[1.1348733500000000],UNI[0.000085080000000],USD[0.000000564405986] |
| 07575410 | DOGE[0.8123400000000000],SOL[0.0929600000000000],SUSHI[1.0152150000000000],USD[1.5769390241350000] |
| 07575412 | SOL[0.0000000020971000],USD[0.0000000583642237],USDT[0.0000000035727051] |
| 07575416 | USD[1.3720000000000000] |
| 07575422 | BRZ[540.6957164900000000],CUSDT[19.0000000000000000],DOGE[1016.0530515000000000],ETH[0.1307515629160628],ETHW[0.1296882929160628],KSHIB[613.0033458609200000],NFT[306313014540207081](1],SHIB[570295.6121725800000000],SOL[2.0784008887042100],TRX[4.0000000000000000],USD[3200.1313187631069571],USDT[0.0000000075980027] |
| 07575424 | BAT[1.0115864600000000],BRZ[22223177000000000],CUSDT[2.000000000000000],DOGE[11.0246659226923236],ETH[0.0065009910000000],ETHW[0.0064185110000000],GRT[1.000000000000000],SHIB[3.000000000000000],SUSHI[4.000000000000000],SOL[0.0717448312777422],TRX[16.0453607600000000],USDT[2.1358979900000000] |
| 07575425 | DOGE[21.6526611800000000],USD[0.0563347400871280] |
| 07575431 | BTC[0.0000000780148690],DOGE[2.0000000000000000],ETH[0.0000000061807210],ETHW[0.0000000061807210],GRT[1.000000000000000],NFT[488857026668340329](1],SHIB[136.0000000000000000],USD[10088.3675626785293399],USDT[0.0000002456239989] |
| 07575435 | DOGE[706.6804500000000000],ETH[0.0499525000000000],ETHW[0.0499525000000000],KSHIB[130.0000000000000000],SHIB[697625.0000000000000000],SOL[1.9981000000000000],TRX[9.9905000000000000],USD[1.1379344600000000] |
| 07575436 | TRX[0.0000010000000000],USD[9.9570049500000000],USDT[1.0000000056355535] |
| 07575442 | DOGE[2.000000000000000],ETH[0.1026384300000000],ETHW[0.1015857400000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0025096621788739] |
| 07575445 | BRZ[1.000000000000000],DOGE[656.2101281000000000],SHIB[387133.3396415600000000],USD[0.0000000079031691] |
| 07575450 | USD[1.4695000000000000] |
| 07575451 | CUSDT[4.000000000000000],DOGE[460.6680775900000000],LINK[5.1623583000000000],SHIB[0.0102541800000000],TRX[1.000000000000000],USD[0.0000000058228057] |
| 07575461 | BRZ[1.000000000000000],SOL[0.3539422900000000],USD[0.0000002158975895],USDT[1.0254319700000000] |
| 07575466 | BRZ[1.000000000000000],DOGE[374.9580585900000000],USD[0.010000040847159] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07575467 | BCH[0.0031776500000000],BTC[0.0021822900000000],CUSDT[11.000000000000000],DOGE[345.500767520000000],ETH[0.0051502600000000],ETHW[0.0050818600000000],SHIB[1.000000000000000],SOL[0.1550635200000000],TRX[241.871859510000000],USD[-4.9840874954138033] |
| 07575468 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[8.042066400000000],ETHW[0.0123094722397753],GRT[1.000000000000000],LINK[0.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.0000000037326775],USDT[1.0946511200000000] |
| 07575474 | CUSDT[2.000000000000000],DOGE[121.140476300000000],USD[4.7219155223365358] |
| 07575477 | USD[0.0051427803701168] |
| 07575481 | CUSDT[2.000000000000000],DOGE[69.372021580000000],TRX[174.071660600000000],USD[0.000000050956074] |
| 07575487 | CUSDT[1.000000000000000],LINK[0.446094600000000],USD[0.0038652594548716] |
| 07575499 | CUSDT[2.000000000000000],DOGE[110.702304100000000],TRX[1.000000000000000],USD[10.8678802666504700] |
| 07575515 | USDT[0.0000000088014363] |
| 07575516 | SOL[0.0939200000000000],USD[0.0055233958979200] |
| 07575526 | DOGE[0.000000000320800] |
| 07575535 | BTC[0.0012911600000000],CUSDT[5.000000000000000],USD[0.0055946133321533] |
| 07575539 | DOGE[0.000000036900000],SOL[0.000000005486421],SUSHI[0.000000000947715],USD[0.0000001163923846],USDT[0.0000000006750746] |
| 07575541 | BCH[0.000000094336509],BF_POINT[200.000000000000000],BTC[0.000003290000000],DOGE[512.438174694516232 0],ETH[0.0974427800000000],ETHW[0.0964150900000000],USD[0.0001315279859971] |
| 07575542 | BRZ[2.000000000000000],CUSDT[25.000000000000000],TRX[1.000020480000000],USD[0.0001737855073471] |
| 07575549 | CUSDT[1.000000000000000],DOGE[36.324270100000000],USD[0.0000000005641940] |
| 07575550 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[2773998.263738800000000],USD[0.0010201093550378] |
| 07575555 | USD[0.0056986981523200] |
| 07575556 | AVAX[0.000000080543607],BTC[0.000000174245928],DOGE[0.049794610073237 1],ETH[0.0002206515066757],ETHW[0.000000201124660],GRT[0.000000062601906],LINK[0.000000077676477],MATIC[0.000000041468666],SOL[0.000000058817986],USD[-0.0002476875684329],USDT[0.0000000072277493],YF[0.000000010000000] |
| 07575559 | CUSDT[2.000000000000000],DOGE[42.100714500000000],UNI[0.482232150000000],USD[0.0000003383190040] |
| 07575562 | USD[0.0091783169034445],USDT[0.0000000022970700] |
| 07575563 | AVAX[0.002741950000000],ETH[0.041754690000000],ETHW[0.041234850000000],SOL[0.513538020000000],USD[0.0000003324699400] |
| 07575564 | CUSDT[2.000000000000000],DOGE[48.004481990000000],USD[0.0000000015087011] |
| 07575567 | LTC[0.2191200000000000],SOL[2.581600000000000],USD[12.9074243000000000] |
| 07575568 | DOGE[8.964000000000000],USD[0.2221400243472800] |
| 07575570 | NFT (368729133906269029)[1],SOL[0.000000094147551],USD[0.0075002704062360] |
| 07575573 | BF_POINT[100.000000000000000],DOGE[1.000000000000000],USD[0.0000035177979995] |
| 07575586 | CUSDT[3.000000000000000],KSHIB[141.752887860000000],USD[0.0322218668099664] |
| 07575587 | BCH[0.000000053095994],BTC[0.000000004000000],ETH[0.0099274382809770],ETHW[0.0099274382809770],USD[0.0209622235758809] |
| 07575588 | BRZ[1.000000000000000],DOGE[1051.055709910000000],USD[20.000000002731 6321] |
| 07575592 | CUSDT[1.000000000000000],SOL[1.195528790000000],USD[0.0000004449744932] |
| 07575594 | BTC[0.000063700000000],DOGE[188.244000000000000],USD[0.0001762543611935] |
| 07575599 | BCH[0.015930080000000],CUSDT[2.000000000000000],ETH[0.0061131900000000],ETHW[0.0061131900000000],USD[0.0000160205524672] |
| 07575605 | DOGE[0.582100000000000],ETH[0.000000060000000],ETHW[0.000000060000000],USD[0.0090835361851768] |
| 07575607 | SOL[0.229828580000000],USD[0.0000003943129612] |
| 07575611 | ETH[0.000000089629693],ETHW[0.000000089629693],SOL[0.000000001996612],USD[2.5210611591960732],USDT[0.000000577984425] |
| 07575613 | CUSDT[1.000000000000000],DOGE[1.000672720000000],USD[0.0014013426734056] |
| 07575614 | DOGE[963.946350000000000],USD[0.1519451434000000] |
| 07575620 | CUSDT[9.000000000000000],NFT (478602292991446347)[1],TRX[4.000000000000000],USD[0.0104252838333580] |
| 07575627 | ETH[0.000000100000000],ETHW[0.000000090674537],USD[0.0002372247149885],USDT[0.0000096990188096] |
| 07575629 | BTC[0.000000049193454],ETH[0.000000112555136],SOL[0.000000020466176],USD[0.0000005281337369],USDT[0.0000300845879784] |
| 07575634 | BTC[0.000052800000000],CUSDT[1.000000000000000],ETH[0.0041721100000000],ETHW[0.0041721100000000],LTC[0.010235010000000],USD[6.8005858727772952] |
| 07575638 | DOGE[2.000000000000000],USD[0.0069833072953620] |
| 07575639 | CUSDT[6.000000000000000],DOGE[3.540245770000000],USD[0.4423351336322007] |
| 07575642 | DOGE[200.523810120000000],GRT[5.547064320000000],KSHIB[89.003763070000000],MATIC[3.573586750000000],SHIB[95916.628024880000000],TRX[1.000000000000000],USD[0.0000913300888335] |
| 07575644 | DOGE[1577.271703750000000],TRX[1459.356662120000000],USD[0.0000000055964286] |
| 07575660 | USD[0.0084080822042656],USDT[0.0000000030446772] |
| 07575668 | CUSDT[0.000000000000000],DOGE[194.476610430000000],USD[0.0000004016044] |
| 07575672 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.043389850000000],CUSDT[226.000000000000000],DOGE[22.874796230000000],ETH[0.451008790000000],ETHW[0.451008790000000],PAXG[0.000006900000000],SHIB[1.000000000000000],SOL[0.705580900000000],TRX[16.000000000000000],USD[16.1796086666798493],YF[0.000726220000000] |
| 07575676 | BAT[1.014773410000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[8.305007400000000],GRT[1588.308492920000000],SHIB[1.000000000000000],SOL[49.960126334168321 0],TRX[4.000000000000000],USD[0.0000033043149 73],USDT[1.0955888300000000] |
| 07575685 | SOL[3.154500190000000],USD[0.0000000673296035] |
| 07575687 | DOGE[0.013200000000000],USD[0.0019289995250000] |
| 07575689 | BTC[0.000000085962500],SOL[0.000000100000000],USD[50000.0000000008413570] |
| 07575690 | SOL[4.030908276787 8207] |
| 07575692 | ETH[0.000594180000000],ETHW[0.000594180000000],TRX[2.000000000000000],USD[0.0014225061929347] |
| 07575697 | BAT[52.727987070000000],CUSDT[831.114530330000000],DOGE[774.532461804800000],GRT[14.098570670000000],SOL[1.060074230000000],TRX[972.247943490000000],USD[0.0032778554816841] |
| 07575698 | SOL[0.030000000000000] |
| 07575699 | CUSDT[1.000000000000000],ETH[0.008911370000000],ETHW[0.008911370000000],USD[0.000011445 9790923] |
| 07575703 | ETH[0.000000009240000],SOL[0.000000066681682] |
| 07575704 | DOGE[0.000000006005440],ETH[0.000000008854112],GRT[0.000000017178104],MATIC[0.000000047783516],SOL[0.000000018145726],TRX[0.000000047204262],USD[0.0000000020044409] |
| 07575718 | USDT[0.0000002745560600] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07575720 | DOGE[274.6724391341527128] |
| 07575730 | TRX[752.468702080000000000],USD[0.0209249742520044] |
| 07575732 | USD[0.0711516546669789] |
| 07575740 | USD[0.0070170845834072] |
| 07575742 | GBP[10.550038530000000000],SOL[16.880486380000000000],USDT[0.0000012473970428] |
| 07575743 | DOGE[985.531063660000000000],SOL[23.619558590000000000],USD[0.0000042454526705] |
| 07575746 | BTC[0.0015863000000000] |
| 07575749 | TRX[154.928621830000000000],USD[0.0000000024406095] |
| 07575750 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],USD[0.0008035137452820] |
| 07575757 | BF_POINT[200.000000000000000] |
| 07575758 | DOGE[1.000000000000000000],UNI[0.369465460000000000],USD[0.0000002240003980] |
| 07575763 | ETH[0.000000020549938],LINK[0.001200000000000000],SUSHI[0.280340730000000000],USDT[0.000000090548476] |
| 07575767 | ETH[0.000000105466912],TRX[0.000000010082806],USD[0.0000312850377278],USDT[0.000000044798870] |
| 07575768 | ETHW[2.036045030000000000],USD[9350.519034258802321],USDT[0.0000000048084908] |
| 07575775 | SOL[0.000000022000000],SUSHI[0.469000000000000000],TRX[0.176000000000000000],USD[3.301079522000000000],USDT[0.000000001258956] |
| 07575778 | BTC[0.000151480000000000],DOGE[18.571388160000000000],TRX[1.000000000000000000],USD[0.000097440453958] |
| 07575781 | USD[0.0079171524876787] |
| 07575783 | BTC[0.001017900000000000],ETH[0.025186770000000000],ETHW[0.025186770000000000],MATIC[1.415232450000000000],SHIB[1172427.498288750000000000],USD[0.0423840062237070],USDT[0.0000000039891426] |
| 07575784 | USD[0.000000028365249] |
| 07575785 | CUSDT[7.000000000000000000],DAI[0.000989410000000000],SUSHI[0.000011180000000000],TRX[1.000008690000000000],USD[0.016911303675112] |
| 07575788 | SOL[3.286800000000000000],USD[0.5182500000000000] |
| 07575797 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0091618123824000] |
| 07575798 | BTC[0.000000042652600],SUSHI[0.000000390069800],USD[0.0000000327607108],USDT[0.000000051435343] |
| 07575803 | USD[0.1189210400000000] |
| 07575804 | BTC[0.000000064826208],USD[0.1434781500059340] |
| 07575810 | CUSDT[1.000000000000000000],DOGE[4.084780330000000000],SHIB[2576189.455800450000000000],USD[0.0725830013042233] |
| 07575814 | USD[100.000000000000000] |
| 07575815 | SOL[0.056981220000000000],USD[0.000000024423116017] |
| 07575828 | ALGO[23.008085580000000000],BAT[54.097814830000000000],DOGE[3.000000000000000000],ETH[0.817979140000000000],ETHW[0.701385000000000000],GRT[73.146449770000000000],LINK[10.257575040000000000],MATIC[19.605763770000000000],SHIB[20.000000000000000000],SOL[1.097813340000000000],TRX[211.008509060000000000],UNI[1.046558620000000000],USD[49.999996284776725] |
| 07575835 | CUSDT[1.000000000000000000],SOL[0.720352090000000000],USD[0.0000014277143887] |
| 07575838 | CUSDT[3.000000000000000000],DOGE[132.102588000000000000],USD[0.0000001453167663] |
| 07575840 | CUSDT[1.000000000000000000],USD[0.0042283256462338] |
| 07575843 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],TRX[0.000321300000000000],USD[0.0000000107983898] |
| 07575849 | BTC[0.000040570000000000],SHIB[200518.086477380000000000],TRX[184.964437170000000000],USD[9.2068423684524582] |
| 07575857 | USD[0.0792961200000000] |
| 07575859 | CUSDT[2.000000000000000000],USD[0.0087811968827460] |
| 07575861 | AAVE[0.006193000000000000],BCH[0.000000010000000],BTC[0.000475301500000],ETH[0.000202201950000],SOL[0.006603101215011 2],USD[25429.0500174942474000] |
| 07575865 | DOGE[0.000000095371568],TRX[557.840976996391 5896] |
| 07575871 | ETH[0.000000010000000],SOL[0.000000064107998] |
| 07575877 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[9.7976809430638442] |
| 07575878 | DOGE[665.326123970000000000],TRX[1.000000000000000000],USD[0.0000000021330088] |
| 07575879 | USD[0.0003200000000000],USDT[199.1203200000000000] |
| 07575898 | CUSDT[11.000000000000000000],ETH[0.273090895356574 4],ETHW[0.273090895356574 4],SHIB[3800689.773518810194893 5],SOL[14.911277000000000000],TRX[2.000000000000000000],USD[0.0000166481673269] |
| 07575908 | USD[0.1185243816929653] |
| 07575909 | BTC[0.000000022780000],SUSHI[0.495250000000000000],USD[0.2459576283723385] |
| 07575918 | CUSDT[1.000000000000000000],DOGE[36.337443670000000000],USD[0.0000000195702085] |
| 07575921 | BRZ[539.366765560000000000],CUSDT[3.000000000000000000],DOGE[10993.167986710000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000112917225] |
| 07575924 | DOGE[365.452159970000000000],USD[0.0000000042033661] |
| 07575926 | CUSDT[1.000000000000000000],DOGE[229.443941490000000000],NFT (512775171975626896)[1],USD[1.0000000040900402] |
| 07575927 | CUSDT[1.000000000000000000],DOGE[93.014957550000000000],TRX[2.000000000000000000],USD[0.0006104237302527] |
| 07575928 | CUSDT[1.000000000000000000],DOGE[202.722679400000000000],TRX[1.000000000000000000],USD[98.7080670098580365] |
| 07575933 | CUSDT[1.000000000000000000],ETH[0.010810400000000000],ETHW[0.010810400000000000],USD[0.0100343372140880] |
| 07575935 | CUSDT[1.000000000000000000],TRX[336.689975260000000000],USD[0.0100000007030618] |
| 07575941 | BTC[0.000000047300000],ETH[0.000000004046400],USD[10.000000099240268],USDT[0.000000070703328] |
| 07575942 | BTC[0.000398300000000000],ETH[0.051948000000000000],ETHW[0.051948000000000000] |
| 07575947 | BTC[0.0013284300000000] |
| 07575950 | BTC[0.000004932500000],USD[0.0033515387982256] |
| 07575952 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0087766680655271] |
| 07575962 | BTC[0.016481000000000000],ETH[0.517796600000000000],ETHW[0.517574290000000000],LINK[1.797727950000000000],MATIC[39.928893550000000000] |
| 07575966 | USD[0.0063935910003092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07575978 | ETHW[0.152279330000000],SUSHI[0.000028550000000],TRX[0.015099230000000],USD[0.000000000024750] |
| 07575980 | DOGE[0.000000098373888],USD[0.001146850798471 9],USDT[0.000000009129748 0] |
| 07575981 | CUSDT[3.000000000000000],DOGE[249.710609210000000],USD[0.000000007712626 2] |
| 07575983 | BRZ[1.000000000000000],DOGE[4136.264388330000000],USD[0.000000096471562] |
| 07575991 | SOL[3.487722090000000],USD[0.000001287111102 79],USDT[0.000000085045002] |
| 07575992 | BTC[0.000134410000000],CUSDT[1.000000000000000],DOGE[64.563757020000000],USD[0.0000074459496484] |
| 07576002 | ETHW[0.545061820000000],SHIB[13.000000000000000],USD[1315.579648098086325] |
| 07576003 | SOL[21.634883530000000],USD[0.000000036353650],USDT[0.000000029882113369] |
| 07576007 | BTC[0.000000023180000],CUSDT[2.000000000000000],USD[0.000000446575203 2] |
| 07576010 | CUSDT[1.000000000000000],USD[0.000000100508216] |
| 07576014 | DOGE[0.000000009768855 8],ETH[-0.000000000224392],NFT (336268141253483712)[1],NFT (569142286708853237)[1],USD[38.574438836502 7750],USDT[0.000000145417587] |
| 07576038 | USD[0.0047831413309250] |
| 07576040 | USD[0.0000000007424722] |
| 07576041 | USD[0.0061996643402690] |
| 07576047 | CUSDT[2.000000000000000],DOGE[0.0001619300 00000],SHIB[1.000000000000000],USD[11.6706185154884572] |
| 07576048 | USD[0.0000000017625490] |
| 07576054 | BAT[0.000000064707656],DOGE[58.173325380357 5324],ETH[0.000000002629279 7],SOL[0.0000000209252322],TRX[0.000000082789578],USD[0.000000064117743],USDT[0.000000010610224] |
| 07576057 | BCH[0.000000031620896],BTC[0.000059000000000],ETH[0.000977805000000],ETHW[0.0001565257896381],LINK[0.050000000000000],NFT (371789441645264615)[1],SOL[0.0087342568384331],USD[0.000000051578346],USDT[0.000000064346434] |
| 07576063 | TRX[0.000002000000000],USDT[1.606000000000000] |
| 07576064 | TRX[0.000002000000000] |
| 07576072 | BTC[0.000003424420000],USD[1.042304475000000] |
| 07576074 | BRZ[1.000000000000000],CUSDT[6.000000000000000],USD[0.0013834179794929] |
| 07576076 | BAT[338.324726570000000],CUSDT[2.000000000000000],DOGE[20990.304109960000000],ETH[0.229553450000000],ETHW[0.229350100000000],LINK[23.714844280000000],SOL[9.772784820000000],TRX[1.000000000000000],USD[0.583671642574306 6],USDT[0.000000061997924],YFI[0.0165174600000000] |
| 07576078 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.000168584615947 2],USDT[0.000000087298896] |
| 07576081 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[9.136170830000000],NFT (507086976035323472)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0008857175522 52] |
| 07576082 | DOGE[54.257317800000000],SHIB[289.175230000000000],USD[0.0000000017593480] |
| 07576093 | CUSDT[1.000000000000000],DOGE[46.417836240000000],USD[0.000000015948232] |
| 07576094 | CUSDT[1.000000000000000],USD[0.1120812175377710] |
| 07576098 | ETH[0.001199860000000],ETHW[0.001199860000000],USD[5.5000153350715292] |
| 07576103 | SOL[0.008909100000000],USD[0.000000668672599 9] |
| 07576109 | DOGE[193.033916263199 1360],TRX[1.000000000000000] |
| 07576113 | USD[50.0000000000000000] |
| 07576116 | CUSDT[4.000000000000000],USD[0.0016922352602415] |
| 07576117 | CUSDT[5.000000000000000],LINK[0.027478600000000],USD[0.000002715002791] |
| 07576119 | ETHW[0.223068000000000],SOL[0.000000032100800],USD[0.000000038341874],USDT[0.000000082169840] |
| 07576126 | BTC[0.000000084310835],USD[0.0071974098625039] |
| 07576127 | CUSDT[4.000000000000000],MATIC[12.033219760000000],SHIB[25.3456757883658200],SOL[0.000000050000000],USD[0.0000000229053430] |
| 07576136 | BRZ[514.025197120000000],CUSDT[4.000000000000000],DOGE[1040.152455190000000],ETH[0.114153390000000],ETHW[0.114153390000000],LINK[3.261260670000000],TRX[1.000000000000000],UNI[3.629793400000000],USD[0.000000063014317] |
| 07576137 | SOL[0.000000002758410] |
| 07576140 | USD[0.3181964004034743] |
| 07576142 | BAT[1.010410300000000],CUSDT[1.000000000000000],SOL[65.005094400000000],TRX[1.000000000000000],UNI[1.055938480000000],USD[99999.004119364573 2469],USDT[1.0036203400000000] |
| 07576143 | BAT[0.000000002491910],BTC[0.000000002081 0839],CUSDT[0.0000000099971027],ETH[0.000000038129894],ETHW[0.000000002263020],EUR[0.000000006428136],LINK[45.493227582498 5957],SGD[0.000000009549121 8],SHIB[1.000000007673 3788],SOL[9.827457136621 4212],TRX[0.0000000176800 20],USD[0.0002613557273948],USDT[0.000000012995838] |
| 07576146 | ETH[0.001992000000000],ETHW[0.001992000000000],USD[1.7894000000000000] |
| 07576156 | USD[0.1442665000000000] |
| 07576187 | USD[2.0001061848897610] |
| 07576189 | TRX[1.000000000000000],USD[0.000945409372 5476],USDT[0.0000000022714465] |
| 07576199 | TRX[0.000001000000000] |
| 07576200 | TRX[758.607713600000000],USD[0.0000000067968264] |
| 07576201 | BRZ[1.000000000000000],BTC[0.0060475900000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001105640090209] |
| 07576206 | BAT[4.000000002591804 5],BCH[0.000000003816414 8],BRZ[9.000000000000000],BTC[0.000000013350822],CUSDT[2.000000008909679 0],DOGE[3.000000000000000],ETHW[71.658542970000000],GRT[0.000000043573782],KSHIB[0.000000076509127],LTC[0.000000098054248],SHIB[1.000000000000000],SOL[97.320698500221 7982],TRX[3.000000005458892],USD[0.000000568858832],USDT[1.000000000000000] |
| 07576209 | TRX[0.000068000000000],USD[3.194282220777869 8],USDT[0.000000006430908] |
| 07576219 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0094784458273305] |
| 07576223 | LTC[0.0072680000000000],USD[0.9576765700000000] |
| 07576228 | CUSDT[2.000000000000000],DOGE[588.543857760000000],USD[0.0100000077927408] |
| 07576236 | CUSDT[3.000000000000000],LTC[0.151014370000000],NFT (375923602396040639)[1],SHIB[1050654.315650750000000],TRX[2.000000000000000],USD[0.000000072611088] |
| 07576253 | USD[0.7696915656327201] |
| 07576259 | GRT[1.003319280000000],SOL[37.427626690000000],USD[0.0029742504885240] |
| 07576260 | CUSDT[2.000000000000000],DOGE[3.000337860000000],SHIB[1.000000000000000],USD[0.0069750405462497],USDT[1.0631947600000000] |
| 07576262 | CUSDT[1.000000000000000],DOGE[394.012576990000000],USD[50.0000000049042101] |
| 07576265 | DOGE[0.972000000000000],ETH[0.000000010000000],ETHW[0.000000082122677],SOL[0.030000000000000],SUSHI[0.480000000000000],TRX[2.468000000000000],USD[0.000000017186368],USDT[2.2880878943007181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07576266 | BTC[0.0000000097500000],DAI[0.0000000098234425],ETH[0.0000000070373667],LINK[0.0000000055660830],SOL[0.0000000020946134],SUSHI[0.0000000051600000],UNI[0.0000000545330000],USD[0.0000257902369195] |
| 07576280 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000279800000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0021579694415662] |
| 07576288 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0057093265158056] |
| 07576289 | CUSDT[6.0000000000000000],TRX[3.0000000000000000],USD[0.0038248202009268] |
| 07576295 | CUSDT[1.5557052600000000],DOGE[0.7771939100000000],TRX[2.0000000000000000],USD[31.8724023176533393] |
| 07576298 | AAVE[0.0000000029120000],BAT[0.0009263200000000],BTC[0.0000016730100000],DOGE[6.0000000000000000],ETH[0.0000000008000000],GRT[0.0000000094300000],LINK[0.0000000072000000],LTC[0.0000078800000000],SHIB[23.0000000008789911],SUSHI[0.0000000060908902],TRX[4.0000000004915650],UNI[0.0000284320000000],USD[0.1556829607654384],USDT[0.0000000012368822] |
| 07576305 | CUSDT[1.0000000000000000],DOGE[219.4512618900000000],USD[0.0000000000230162] |
| 07576312 | CUSDT[3.0000000000000000],DOGE[392.5852780500000000],TRX[759.6954229100000000],USD[0.0000000032541319] |
| 07576313 | CUSDT[3.0000000000000000],DOGE[195.2272101100000000],USD[0.0000000006612976] |
| 07576325 | USD[1.2554940000000000] |
| 07576327 | CUSDT[2.0000000000000000],DOGE[412.0395828300000000],USD[0.0000001299279915] |
| 07576336 | AAVE[0.6620780100000000],CUSDT[1.0000000000000000],DOGE[173.4911836400000000],SOL[3.2450055000000000],USD[0.0000038985182115] |
| 07576344 | BRZ[1.0000000000000000],CUSDT[4682.2573349900000000],DOGE[1.0000000000000000],USD[0.0015384220036818],USDT[1.0000000000000000] |
| 07576347 | USD[100.0000000000000000] |
| 07576357 | CUSDT[0.0928627300000000],DOGE[819.3194212900000000],USD[5.7548180559437896] |
| 07576359 | SHIB[172801.1059270700000000],USD[5.0000000000004591] |
| 07576364 | BTC[0.0000000052945000],USD[2.8046022797496600] |
| 07576365 | TRX[0.0000000023122177],USD[0.0000000151266497],USDT[0.0000000071958368] |
| 07576366 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0019916845132659] |
| 07576387 | NFT[329781173799942621[1],NFT[557693493484288202][1],USD[0.7544902000000000] |
| 07576389 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0014240820473869] |
| 07576392 | SOL[0.0000574800000000],USD[0.0000000119208235] |
| 07576419 | CUSDT[0.0000955300000000],ETH[0.0000001000000000],ETHW[0.0000000081531253],TRX[0.0000000100000000],USD[0.0042782583259755],USDT[4.5317321437079964] |
| 07576420 | BTC[0.0007371594757316],LINK[0.0000000048280920],SHIB[1.0000000000000000],USD[0.0002761324680102],USDT[0.0000000043271692] |
| 07576428 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0042075714823335],YFI[0.0000000200000000] |
| 07576429 | AAVE[0.2872380400000000],ETH[0.0000000042930175],SHIB[4.0000000000000000],USD[0.0002497593942613],USDT[0.0000000070482871] |
| 07576432 | CUSDT[2.0000000000000000],DOGE[466.2871980800000000],USD[0.0100000058561906] |
| 07576434 | TRX[1048.1129630000000000] |
| 07576436 | TRX[354.9890423300000000],USD[50.0000000014113677] |
| 07576444 | DOGE[11795.3096226500000000],LINK[1.0000000000000000],USD[0.0000000004791595] |
| 07576460 | DOGE[539.8284389900000000],USD[0.0000000067983031] |
| 07576463 | BTC[0.0000000035100000],TRX[1.0000000000000000] |
| 07576469 | ETHW[0.0001660000000000] |
| 07576477 | USD[0.0022492203583664] |
| 07576480 | CUSDT[2.0000000000000000],DOGE[192.0875857900000000],TRX[847.7712306200000000],USD[0.0000000022635915] |
| 07576484 | CUSDT[4.0000000000000000],DOGE[0.0007836700000000],ETH[0.0000003500000000],ETHW[0.0000003500000000],SHIB[3.0000000000000000],SUSHI[0.0005700700000000],TRX[0.4528456900000000],USD[1.4607921091630008] |
| 07576486 | CUSDT[1.0000000000000000],DOGE[204.2103526600000000],ETH[0.1195885800000000],ETHW[0.1195885800000000],USD[0.0000196538336756] |
| 07576492 | CUSDT[3.0000000000000000],SOL[11.5667946500000000],USD[0.0000008564583267] |
| 07576494 | SOL[0.0000000100000000],USD[3.5648465594460957] |
| 07576496 | SOL[0.0845000000000000],USD[5.5500000000000000] |
| 07576505 | DOGE[3.9162004300000000],LINK[0.0391655900000000],USD[0.0000000474650797] |
| 07576514 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],SHIB[633456.4050243500000000],USD[0.0000000042514696] |
| 07576519 | BF_POINT[300.0000000000000000],BTC[0.0385868200000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[669021.6087828820037780],TRX[1.0000000000000000],USD[0.0006009903187190],USDT[1.0777312200000000] |
| 07576520 | DOGE[0.2773036500000000],USD[0.9086554400000000] |
| 07576522 | BTC[0.0000000400000000],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],SUSHI[18.2533565900000000],TRX[1.0000000000000000],USD[0.0000000031995440] |
| 07576526 | CUSDT[1.0000000000000000],DOGE[47.1580966500000000],USD[0.0000000004054840] |
| 07576535 | CUSDT[1.0000000000000000],USD[0.0000000008090330] |
| 07576538 | BTC[0.0000341076900000],CUSDT[80.4163239700000000],DOGE[0.7760000000000000],ETH[0.0040000000000000],ETHW[0.0000660000000000],LTC[0.0124814000000000],SOL[0.0554301000000000],USD[5.9076494292649563] |
| 07576540 | BCH[0.0738471700000000],BRZ[2.0000000000000000],BTC[0.0092850300000000],DOGE[1066.0320042600000000],SOL[1.0679453900000000],USD[73.3191482936946801] |
| 07576544 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[13797.7442616500000000],EUR[408.8518799800000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[500.0100000195661692] |
| 07576546 | BAT[180.7339945000000000],CUSDT[15.0000000000000000],DOGE[4.0273072900000000],TRX[1787.8573043800000000],USD[0.0000959132061292] |
| 07576550 | DOGE[228.8776930000000000],USD[35.0000000004607600] |
| 07576557 | DOGE[214.8622772500000000],TRX[1.0000000000000000],USD[0.0000000024348275] |
| 07576565 | BAT[70.8256940100000000],BRZ[260.4056466600000000],CUSDT[7019.9783795200000000],DOGE[2268.8251831700000000],USD[-45.1399999779416407] |
| 07576568 | USD[0.0000012853023516] |
| 07576573 | CUSDT[1.0000000000000000],DOGE[23.9273620700000000],ETH[0.0089437700000000],ETHW[0.0089437700000000],TRX[130.8733505800000000],USD[0.0000093966043736] |
| 07576577 | CUSDT[1.0000000000000000],DOGE[1010.9950769500000000],USD[500.0000000046848625] |
| 07576585 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[2853.7077069067053070] |
| 07576588 | USD[1.0000000079748100] |
| 07576589 | CUSDT[2.0000000000000000],USD[0.0025077088172018] |
| 07576590 | DOGE[1.0000000000000000],ETH[0.0071879200000000],ETHW[0.0071879200000000],LINK[0.1974919300000000],LTC[0.0257795900000000],USD[0.0000159988743969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07576593 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],KSHIB[6440.89359148000000000],NFT (300040279737390779)[1],NFT (428066009608949360)[1],NFT (548333727828570004)[1],SHIB[3.00000000000000000],TRX[45.78941875000000000],USD[0.00000000929993020] |
| 07576594 | BRZ[2.00000000000000000],CUSDT[10.00000000000000000],TRX[2.00000000000000000],USD[0.00064296544052400] |
| 07576598 | DOGE[253.54111766000000000],SHIB[2975306.96875929000000000],USD[0.00000000008191915] |
| 07576599 | CUSDT[9.00000000000000000],USD[0.02978758357857940] |
| 07576601 | ETH[0.01000000000000000],ETHW[0.01000000000000000],SOL[0.17159060500000000],USD[0.12042994239951890] |
| 07576603 | CUSDT[1.00000000000000000],DOGE[0.00000000011098082],ETH[0.00000003679824820],USD[0.00008846037115610],USDT[0.00000000080581892] |
| 07576610 | CUSDT[1.00000000000000000],USD[0.01000000408803030] |
| 07576611 | BTC[0.00000003168276000],DOGE[0.00000000061936000],ETH[0.00000000109106819],ETHW[0.00000000090143735],EUR[0.00005198110088864],GBP[0.00002819441994440],SOL[0.00000000081724200],USD[0.00017345631671000] |
| 07576615 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.00066399443987555] |
| 07576628 | ETH[0.00024645120000000],ETHW[0.00088900000000000],USD[0.00368530000000000] |
| 07576638 | CUSDT[3.00000000000000000],DOGE[1177.46995763000000000],SHIB[1.00000000000000000],USD[0.03000000858580015] |
| 07576641 | BTC[0.00000002326994],DOGE[0.00000000096856780],ETH[0.00006891000000000],ETHW[0.00006891000000000],LTC[0.00000000376160349],PAXG[0.00000000217479260],SUSHI[0.00000000076250],USD[6.49342100351525740] |
| 07576643 | CUSDT[1.00000000000000000],DOGE[163.02147922000000000],USD[0.00000000050924064] |
| 07576645 | BRZ[4.00000000000000000],CUSDT[1.00000000000000000],DOGE[6.00000000000000000],TRX[5.00000000000000000],USD[0.00581030093025939] |
| 07576650 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[9.03082166917063384] |
| 07576661 | BRZ[1.00000000000000000],BTC[0.00100048000000000],USD[0.01009995181690072] |
| 07576663 | USD[33.16328762000000000] |
| 07576671 | BTC[0.00000094000000000],DOGE[0.00511788000000000],ETH[0.00001310000000000],ETHW[0.00001309249066603],SOL[0.00011688000000000],USD[0.00976627111155763],USDT[0.00000000102223031] |
| 07576673 | ETH[0.00000009000000000],ETHW[0.00000009000000000],SOL[55.44560191902369562],SUSHI[0.00000008310000],TRX[0.00000008991960000],USD[0.00003084193921311],USDT[0.00000000411694986],YFI[0.00000000056322354] |
| 07576674 | SOL[2.21000000000000000],USD[35.67237382753120000] |
| 07576680 | USD[0.02783728800000000],USDT[0.00016000000000000] |
| 07576682 | BTC[0.02696546000000000],DOGE[4664.51619373000000000],LTC[5.99976000000000000],MATIC[99.60000000000000000],USDT[5.84547771271220005] |
| 07576715 | USD[0.00000000778305592] |
| 07576720 | CUSDT[1.00000000000000000],SHIB[1352082.20659816000000000],USD[0.00000000000000864] |
| 07576721 | CUSDT[517.28121927000000000],TRX[77.77297275000000000],USD[0.00000000097816512] |
| 07576722 | BTC[0.00000000282000000],SHIB[1.00000000000000000],SOL[0.21290644104553395],USD[0.00007621109716491] |
| 07576724 | BTC[0.00120609665000000],DOGE[0.00000000354027440],USD[0.00028148545526180] |
| 07576725 | CUSDT[2.00000000000000000],DOGE[22.16256125000000000],USD[0.00000000107123679] |
| 07576734 | CUSDT[6.00000000000000000],DOGE[1.00000000000000000],USD[0.00780042905314150] |
| 07576737 | DOGE[0.00000000808892190],ETH[0.00000001089372860],GRT[1.42218044425031100],PAXG[0.00000004648649480],SOL[0.00000001779677810],USD[0.00118273235958600],YFI[0.00000003558095100] |
| 07576739 | DOGE[536.60472759000000000],USD[0.00000053491492000],USDT[0.00000047424410] |
| 07576743 | CUSDT[1.00000000000000000],DOGE[1545.82735919000000000],USD[0.00000001221824870] |
| 07576754 | CUSDT[1.00000000000000000],DOGE[244.39513516000000000],USD[0.00000162604800] |
| 07576757 | ETHW[1.17987605000000000],USD[168.37610478842455955],USDT[0.00000992382018644] |
| 07576767 | BTC[0.00000000025000000],ETH[0.00000000052141020],LINK[0.00000000994000000],MATIC[0.00000000017000000],NFT (301054114776330690)[1],NFT (319133995518288635)[1],NFT (350915843828146280)[1],SOL[0.00000000199221819],SUSHI[0.00000000096000000],USD[0.00000001728169033],USDT[0.00000070090584246] |
| 07576770 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00911177169729440] |
| 07576772 | AVAX[0.00000000012375290],BTC[0.00000000045547820],DOGE[24.81737317000000000],ETH[0.00000027579321500],LINK[0.00000000035156480],LTC[0.00000000002933725],SOL[0.00000000033861292],USD[0.00001239476242500] |
| 07576775 | ETH[0.04200000000000000],ETHW[0.04200000000000000],USD[2.53892280000000000] |
| 07576777 | BAT[0.00006973000000000],CUSDT[1.00000000000000000],USD[3.67187794149220064] |
| 07576778 | USD[0.00075885351622230] |
| 07576781 | DOGE[408.73283979000000000],USD[0.18496465295892272],USDT[0.00000000021054042] |
| 07576788 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.00029602424089140] |
| 07576790 | DOGE[1.00000000000000000],USD[0.00468167979419200],USDT[0.00311050480385931] |
| 07576794 | CUSDT[5.00000000000000000],GRT[1.00404471000000000],USD[0.00666789763942800],USDT[1.10907311000000000] |
| 07576805 | NFT (347805233003054559)[1],NFT (476307810918206823)[1],NFT (477412441417139375)[1],SHIB[2.55227474000000000],TRX[1.00000000000000000],USD[0.00000012592222230],USDT[0.00000000080588720] |
| 07576807 | CUSDT[235.00209572000000000],DOGE[49.50222934000000000],ETH[0.00658095000000000],ETHW[0.00658095000000000],USD[30.01006021035726650] |
| 07576809 | BTC[0.00017320000000000],ETH[0.00245053000000000],ETHW[0.00245053000000000],TRX[1.00000000000000000],USD[0.00029140193481914],YFI[0.00015740000000000] |
| 07576811 | DOGE[0.99600000000000000],USD[0.14348628601480000] |
| 07576814 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000791271512110] |
| 07576820 | BTC[0.00189320000000000],DOGE[0.20800000000000000],USD[2.82294201692238880],USDT[0.00000009067539600] |
| 07576828 | CUSDT[3.00000000000000000],SHIB[940795.84827431161768200],TRX[2.00000000000000000],USD[0.00055957076993200] |
| 07576829 | CUSDT[6.00000000000000000],DOGE[97.28566761000000000],ETH[0.06130310000000000],ETHW[0.06130310000000000],LINK[1.97553014000000000],LTC[0.40321906000000000],USD[0.00000842353855730] |
| 07576842 | CUSDT[2.00000000000000000],DOGE[501.10555912000000000],ETH[0.04542367000000000],ETHW[0.04542367000000000],TRX[361.24913100000000000],USD[0.01000035757575352] |
| 07576847 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],TRX[857.97291640000000000],USD[0.00000007424068] |
| 07576848 | CUSDT[3.00000000000000000],DOGE[0.03951447000000000],TRX[3.00000000000000000],USD[0.00000001664518],USDT[0.00039570974800] |
| 07576854 | CUSDT[2.00000000000000000],DOGE[191.08722507000000000],USD[0.00000000428432980] |
| 07576857 | DOGE[2.00000000000000000],ETHW[8.39559884000000000],USD[0.00000785730684910] |
| 07576858 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[14.90105171219883005] |
| 07576864 | BRZ[3.00000000000000000],CUSDT[14.00000000000000000],ETH[0.04726333000000000],ETHW[0.09141333000000000],SHIB[1.00000000000000000],TRX[8.00000000000000000],USD[0.00000009562857800] |
| 07576870 | CUSDT[1.00000000000000000],ETH[0.60906319000000000],ETHW[0.60906319000000000],USD[0.00000003223068240] |
| 07576872 | DOGE[59.40032002785533630],LINK[2.60059929000000000],LTC[0.00000007404946],SHIB[1.00000000000000000],SOL[0.06825947874551680],USD[0.00043226046018890],USDT[0.00000000069300018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07576873 | BAT[0.0000000056445136],ETH[0.000000100000000],SHIB[45157869.4613209374564336],USD[0.000025214592306] |
| 07576875 | DOGE[1.000000000000000],USD[0.000000087218752] |
| 07576880 | DOGE[3959.960287140000000],TRX[1.000000000000000],USD[0.010000011436302] |
| 07576887 | DOGE[855.398631260000000],USD[0.000000004133682] |
| 07576894 | ETH[0.000053800000000],ETHW[1.995535380000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[2230.757409823231266] |
| 07576896 | BTC[0.000000035122676],DOGE[0.000000000876384],ETH[0.000000000016956],SUSHI[0.000000007438155],TRX[2.000000000000000],USD[0.000002380440333] |
| 07576900 | CUSDT[1.000000000000000],DOGE[195.024646970000000],ETH[0.060759900000000],ETHW[0.060759900000000],USD[1.020041148710256] |
| 07576906 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000167799037],USDT[0.000000065994517] |
| 07576914 | DOGE[198.476148340000000],USD[0.000000038422641] |
| 07576916 | DOGE[29.517012450000000],USD[0.000000063205585] |
| 07576923 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.008929069423192] |
| 07576926 | DOGE[39.848500900000000],USD[0.000000042316580] |
| 07576941 | BTC[0.007435900000000],CUSDT[1.000000000000000],USD[0.000235203406567],USDT[1.000000000000000] |
| 07576944 | SOL[1.350000000000000],USD[8.847077500000000] |
| 07576945 | CUSDT[1.000000000000000],USD[0.000016859118931] |
| 07576946 | BF_POINT[200.000000000000000],CUSDT[7.000000000000000],ETH[0.040439440000000],ETHW[0.039934210000000],SOL[0.412385680000000],TRX[1.000000000000000],USD[0.005553572866497] |
| 07576951 | USD[0.000000014311981] |
| 07576958 | TRX[38.636974100000000],USD[0.000000000017480] |
| 07576964 | CUSDT[5.000000000000000],DOGE[5117.683613010000000],TRX[2.000000000000000],USD[0.499800082352994] |
| 07576971 | USD[3.929080200000000] |
| 07576983 | CUSDT[2.000000000000000],DOGE[154.263577710000000],ETH[0.002329950000000],ETHW[0.002329950000000],USD[0.080015884596726] |
| 07576985 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.005114701943060] |
| 07576989 | USD[0.000000045416311] |
| 07576992 | BRZ[2.000000000000000],CUSDT[13.000000000000000],TRX[1.000000000000000],USD[0.004068878736238] |
| 07576995 | USD[0.000000002999094],USDT[0.439527290000000] |
| 07576999 | CUSDT[1.000000000000000],USD[0.684512786789150] |
| 07577001 | DOGE[0.981000000000000],USD[9.251102948000000] |
| 07577005 | SOL[0.000000095225262] |
| 07577007 | DOGE[6081.801000000000000],LTC[3.782594300000000],USD[0.429606510620220],USDT[0.000000037037600] |
| 07577008 | CUSDT[9.000000000000000],DOGE[3006.044610010000000],ETH[0.080047430000000],ETHW[0.080047430000000],TRX[3.000000000000000],USD[0.026690606697465] |
| 07577012 | TRX[767.147566690000000],USD[0.021068370025721] |
| 07577015 | CUSDT[3.000000000000000],DOGE[0.000037860000000],TRX[1.000000000000000],USD[0.005805594775804] |
| 07577019 | CUSDT[1.000000000000000],DOGE[0.000047920000000],LINK[0.002979780000000],SHIB[3.000000000000000],USD[0.002794712205242] |
| 07577021 | AAVE[0.153090890000000],BAT[10.132807350000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.000000050000000],CUSDT[54.164552730000000],DOGE[93.889032640000000],GRT[1.000191730000000],LINK[2.221251080000000],NFT [389539916626668032](1),SHIB[1.000000000000000],TRX[385.102047430000000],USD[0.000139763069311] |
| 07577028 | BAT[1.014978590000000],BRZ[5.079529670000000],CUSDT[75.130240520000000],DOGE[10.531628402488939],GRT[21.681064850000000],MATIC[11.392286102200000],TRX[15.804789840000000],USD[0.000000097912114] |
| 07577032 | ETH[0.000000049684938],SOL[0.000000038674640],USD[0.000000000121159],USDT[0.000000160551364] |
| 07577035 | CUSDT[3410.002631030000000],DOGE[208.020591700000000],USD[0.168749409364057] |
| 07577037 | BCH[0.000261820558385]0,BTC[0.004802389763257],DAI[0.058008000000000],DOGE[0.197490000000000],ETH[-0.001815351566570],ETHW[-0.001587528537072],LINK[1.920060753214089],LTC[1.279383458949712],SOL[1.707013471377212],USD[-11.303718640987764],USDT[231.571961409073307],YFI[0.017414255000000] |
| 07577038 | ETH[0.002502910000000],ETHW[0.002502910000000],USD[0.000200757622176] |
| 07577044 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.002992196058447] |
| 07577045 | CUSDT[1.000000000000000],DOGE[42.591600950000000],USD[0.000000035626575] |
| 07577047 | USD[0.000000241570598] |
| 07577049 | ETHW[0.798667820000000] |
| 07577052 | SOL[0.000000100000000],USD[0.337856450000000] |
| 07577060 | SOL[0.000000069280000],USD[0.000000113147649],USDT[0.000000079052710] |
| 07577063 | BTC[0.002322710000000],DOGE[165.285961700000000],LTC[0.028187270000000],USD[0.009981600707059] |
| 07577064 | BAT[1.016555500000000],ETH[0.000053900000000],ETHW[0.000053900000000],TRX[1.000000000000000],USD[0.000003217911431] |
| 07577066 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.002892175870826] |
| 07577071 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2812.322494380000000],LTC[0.000017080000000],TRX[62.631638260000000],USD[0.638138965316247],USDT[2.157234770000000] |
| 07577074 | CUSDT[1.000000000000000],DOGE[191.139831610000000],USD[0.000000012070241] |
| 07577100 | AVAX[0.381683210000000],BRZ[1.000000000000000],BTC[0.002266620000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.032994780000000],ETHW[0.032584380000000],LINK[0.000826584853814],LTC[0.000000088380000],MATIC[0.000000071908296],MKR[0.000000068166240],SHIB[6.000000000000000],SOL[0.005365436923631 4],RXJ2.000000000000000],USD[0.000000036820276551,YFI[0.000000073770000] |
| 07577102 | CUSDT[2.000000000000000],DOGE[0.756825980000000],TRX[1.000000000000000],USD[0.998105150826940] |
| 07577103 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.000205206568781] |
| 07577106 | DOGE[1.000000000000000],TRX[4181.683440370000000],USD[0.010000005586441] |
| 07577107 | NFT (522094929454214655](1),NFT (567207232867254628](1),USD[17.484897999817514] |
| 07577112 | SHIB[1.000000000000000],USD[0.000000482266050] |
| 07577115 | CUSDT[14.000000000000000],USD[0.003625651614085] |
| 07577116 | BTC[0.000041470000000],USD[337.312350000000000] |
| 07577123 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 07577128 | DOGE[8136.629231260000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07577135 | BF_POINT[200.0000000000000000] |
| 07577142 | SOL[0.0000481300000000],USD[0.0000001431515981] |
| 07577146 | CUSDT[5.0000000000000000],DOGE[0.0000000001467007],NFT[29727325663354005 8][1],NFT[32220349458630769 8][1],NFT[40152879539906327 2][1],NFT[41549423362089991 1][1],NFT[44478158969682123 2][1],SHIB[121751.8156218000000000],USD[0.0000000073044502] |
| 07577154 | CUSDT[1.0000000000000000],DOGE[204.1965525300000000],ETH[0.0271857700000000],ETHW[0.0268437700000000],TRX[1.0000000000000000],USD[0.0000329575133376] |
| 07577156 | CUSDT[1.0000000000000000],DOGE[34.8562738700000000],USD[1.8143338273159038] |
| 07577158 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0047855944435647] |
| 07577161 | CUSDT[2.0000000000000000],TRX[0.0000010000000000],USD[0.0044885040829532] |
| 07577162 | USD[10.0000000000000000] |
| 07577167 | USD[2.9839000427720000] |
| 07577172 | CUSDT[2.0000000000000000],USD[0.0005592573619890] |
| 07577176 | BRZ[0.8483591459940000],BTC[0.2341613900000000],CUSDT[1.0000332200000000],DOGE[64273.5691993800000000],ETH[0.0000000038400000],ETHW[1.4913123238400000],SOL[31.2337402400000000],TRX[0.0007681700000000],USD[0.0042310065722581],USDT[0.0000000087748370] |
| 07577182 | CUSDT[7.0000000000000000],KSHIB[140.0764649400000000],TRX[1.0000000000000000],USD[0.0100001119434979] |
| 07577185 | USD[1.8288659200000000] |
| 07577187 | CUSDT[1.0000000000000000],ETH[0.0236224900000000],ETHW[0.0236224900000000],USD[0.0000253994386782] |
| 07577189 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0061226482199227] |
| 07577191 | CUSDT[1.0000000000000000],DOGE[216.5221194800000000],USD[0.0000000006655240] |
| 07577195 | BTC[0.0001916400000000],LTC[0.0000000065889096],USD[0.0000139244794089] |
| 07577196 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000080818873722] |
| 07577201 | BAT[45.8306188800000000],BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[13192.5740052100000000],TRX[100.3130398000000000],USD[0.0000000157659086] |
| 07577202 | BCH[0.0000012300000000],BRZ[5.0795296700000000],CUSDT[2.0482470000000000],GRT[0.0005177300000000],LINK[0.0000117600000000],LTC[0.0000000064950080],MATIC[0.0000000036600000],SHIB[5.8333818100000000],SUSH[42.5345850016712853],TRX[3.0000000000000000],UNI[0.0000000019446615],USD[0.0000181928589414],USDT[0.0000000028737376 8] |
| 07577206 | BTC[0.0001170200000000],CUSDT[1.0000000000000000],SHIB[147972.2194818992600657],USD[0.0004272427261216] |
| 07577208 | KSHIB[0.6063401400000000],SHIB[179924.2947340904118154],SOL[0.0000005600000000],USD[0.0000000693748560] |
| 07577213 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000016380168],USD[0.0075148017729144] |
| 07577218 | BAT[1.0000000000000000],ETH[0.4875109400000000],ETHW[0.4875109400000000],TRX[1.0000000000000000],USD[0.0000425315814148] |
| 07577220 | AAVE[0.4391405300000000],DAI[40.6394791400000000] |
| 07577222 | USD[0.4247242305858412] |
| 07577227 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[400.9610933200000000],SOL[0.1631434700000000],TRX[2.0000000000000000],USD[0.0013044677830748] |
| 07577229 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[713.0378152479429975] |
| 07577231 | SOL[24.2757000000000000],USD[1001.0270000000000000] |
| 07577236 | USD[10.0000000000000000] |
| 07577244 | CUSDT[2.0000000000000000],DOGE[4010.2850550500000000],KSHIB[8171.6103547300000000],SHIB[8006406.1240992700000000],TRX[3569.4775347400000000],USD[0.0003771836938151],USDT[1.0000000095328889] |
| 07577246 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[868.3351670600000000],ETH[0.3580746400000000],ETHW[0.3579242200000000],TRX[1.0000000000000000],USD[0.0000680485927418] |
| 07577247 | TRX[3190.7403410400000000],USD[0.0040587926937222] |
| 07577256 | USD[0.0000098569831168] |
| 07577257 | DOGE[84.0000000000000000] |
| 07577269 | BTC[0.0000000066306682],ETH[0.0000000065234205],SOL[0.0000000026260580],USD[0.0000000787911657] |
| 07577270 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000084284564],ETHW[0.0000000084284564],GRT[1.0036779100000000],TRX[3.0000000000000000],USD[0.0000073168158034],USDT[1.0443557400000000] |
| 07577293 | BTC[0.0005494500000000],USD[0.0002324389315300] |
| 07577294 | USD[0.0000000077123051] |
| 07577295 | DOGE[197.9250034515433900],TRX[1.0000000000000000] |
| 07577298 | CUSDT[1.0000000000000000],DOGE[119.1715912500000000],USD[45.0200000031908898] |
| 07577299 | TRX[0.0000000081440000],USD[0.0000000086940457] |
| 07577312 | USD[0.0033330023756200] |
| 07577313 | CUSDT[5.0000000000000000],TRX[708.7954854400000000],USD[0.0000000029087731] |
| 07577314 | DOGE[1842.2601584500000000],TRX[1.0000000000000000],USD[0.0000000015178250] |
| 07577321 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0094486197100564] |
| 07577323 | DOGE[1059.2094790800000000],USD[0.0000000023413408] |
| 07577330 | BTC[0.0000000054424413],CUSDT[9.0000000000000000],USD[0.0068186966764574] |
| 07577332 | ETH[0.6797875300000000],USD[31251.0472207204438769],USDT[0.0000000074247776] |
| 07577333 | USD[0.0000004437384020],USDT[0.0000001161447005] |
| 07577335 | DOGE[0.0000000078219962],NFT[33433257013255714 0][1],NFT[51188584807151928 5][1],NFT[55003341977095295 9][1],USD[21.3214611886642969] |
| 07577336 | LTC[0.0000000098645504],USD[0.0000003116494181] |
| 07577348 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],SHIB[1469724.6919459100000000],TRX[3.0000000000000000],USD[0.0066267048293717],USDT[2.0000000000000000] |
| 07577349 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],SHIB[298936.9000088800000000],USD[0.0000000000000590] |
| 07577355 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0012199969747206] |
| 07577356 | SHIB[1.0000000000000000],USD[93.5070504497526656] |
| 07577357 | CUSDT[1.0000000000000000],UNI[0.9473131900000000],USD[10.0000003883880601] |
| 07577363 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0072801029343291] |
| 07577365 | BTC[0.0000033763728],CUSDT[1.0000000000000000],SOL[0.0000000810747 62],TRX[1.0000000000000000] |
| 07577367 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0012461912179321] |
| 07577381 | SOL[0.5256297900000000],USD[0.0000002880819723] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07577384 | BTC[0.000219750000000000],DOGE[6.666721480000000000],ETH[0.004598840000000000],ETHW[0.004598840000000000],USD[0.077035676781 2681] |
| 07577386 | SOL[0.000000004778880],USD[0.000002179037855 9],USDT[0.254280500000000000] |
| 07577388 | CUSDT[4.000000000000000000],DOGE[0.000000001722 3970],SUSHI[0.000000001337 3346],TRX[2.000000000000000000],USD[0.039347765172873] |
| 07577392 | CUSDT[5.000000000000000000],DOGE[13.846945260000000000],NFT (305262937879234626)[1],NFT (396999567441479362)[1],SUSHI[1.102405740000000000],USD[5.852237252326 2611] |
| 07577393 | BAT[2.046704590000000000],BRZ[2.000000000000000000],CUSDT[15.000000000000000000],DOGE[4.006070280000000000],TRX[5.000000000000000000],USD[0.057579316644116],USDT[1.050589360000000000] |
| 07577397 | CUSDT[1848.353513130000000000],USD[0.004871990146 5390] |
| 07577399 | ETHW[0.244755000000000000],USD[0.009552330000000000] |
| 07577400 | CUSDT[1.000000000000000000],DOGE[86.255134360000000000],USD[0.000000001775 0764] |
| 07577404 | CUSDT[9.000000000000000000],DAI[19.838580410000000000],DOGE[1.000000000000000000],USD[0.000795927971 8324] |
| 07577412 | CUSDT[2.000000000000000000],USD[0.001555102021 7409],USDT[0.000000009262 255] |
| 07577416 | LTC[0.000000094194058],TRX[0.000000005229 2508] |
| 07577420 | ETH[0.033593610000000000],ETHW[0.033593610000000000],SOL[0.000000005141 6448] |
| 07577429 | CUSDT[1.000000000206327 84],SOL[0.000000004000000000],SUSHI[0.000000087723609],USDT[0.000002577396184] |
| 07577430 | BTC[0.018386150000000000],CUSDT[1.000000000000000000],DOGE[3506.337774420000000000],GRT[185.583199280000000000],LINK[6.046991770000000000],SOL[5.457508640000000000],SUSHI[15.416970510000000000],TRX[3.000000000000000000],USD[0.000544531555 9385] |
| 07577441 | CUSDT[1.000000000000000000],DOGE[42.030437220000000000],USD[1.104302641922 8000] |
| 07577462 | USD[2.455993436859 2780] |
| 07577471 | DOGE[0.000019390000000000],USD[5.378781315219 0431] |
| 07577479 | CUSDT[1.000000000000000000],ETH[0.000000005591 8117],USD[0.000000003312 2850],USDT[0.000000001055393] |
| 07577485 | CUSDT[1.000000000000000000],DOGE[226.218787930000000000],USD[0.000000069790 279] |
| 07577486 | BAT[4.000000000000000000],BRZ[5.000000000000000000],TRX[4.000000000000000000],USD[0.001678154515 4585],USDT[4.000000000000000000] |
| 07577490 | SOL[28.590940000000000000],USD[2.577500000000000000] |
| 07577492 | BTC[0.000000002881 0148],CUSDT[10.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.078308733302 3673] |
| 07577495 | ETH[0.000000002317 2528] |
| 07577498 | CUSDT[3.000000000000000000],NFT (372218879124447833)[1],NFT (540597191297696273)[1],SHIB[5300.453961930000000000],SOL[0.025156849634 3554],USD[0.000001242070 8256] |
| 07577499 | BRZ[1.000000000000000000],BTC[0.007958950000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.084084830000000000],ETHW[0.083056990000000000],LINK[1.829771940000000000],LTC[0.924897300000000000],SOL[7.437553590000000000],SUSHI[21.372876100000000000],UNI[8.245372420000000000],USD[474.720001225989 705] |
| 07577501 | BAT[55.489673800000000000],BRZ[2.000000000000000000],BTC[0.007191830000000000],CUSDT[22.000000000000000000],DOGE[876.585639050000000000],ETH[0.334446280000000000],ETHW[0.334296830000000000],MATIC[31.732643350000000000],SOL[0.335204720000000000],TRX[4.000000000000000000],USD[0.009389400562 3623] |
| 07577508 | USD[5.910250000000000000] |
| 07577518 | BTC[0.000000004000000000],USD[0.000376801349 2726],USDT[0.008337800000000000] |
| 07577521 | BRZ[2.000000000000000000],USD[0.004230007572 2720] |
| 07577522 | USD[0.006984515537 9638] |
| 07577532 | USD[0.196288000000000000] |
| 07577539 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000145804063 5166] |
| 07577540 | BTC[0.000000006906 6350],ETH[0.000000001009 0000],USD[0.000000012413 8617],USDT[0.000383675081 707] |
| 07577541 | BRZ[2.000000000000000000],CUSDT[12.000000000000000000],DOGE[2.483649660000000000],TRX[1.000000000000000000],USD[0.719120898304 9546] |
| 07577547 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[1047.643584190000000000],SHIB[3664257.990232690000000000],USD[0.000000007147 0446] |
| 07577552 | USD[0.005284365450 2069] |
| 07577553 | BTC[0.000030800000000000],DOGE[0.200000000000000000],ETH[0.000000013990 6074],ETHW[0.000000009941 9845],GRT[0.000000000000644 51456],SOL[0.000000004449 318],USD[0.682945496000 0000] |
| 07577559 | BAT[7.043227370000000000],CUSDT[3.000000000000000000],DOGE[67.828657720000000000],GRT[9.326323730000000000],MATIC[15.155147090000000000],SHIB[189825.360668180000000000],TRX[70.678910510000000000],USD[0.000000185659 052] |
| 07577576 | BTC[0.000000008061 2871],ETHW[0.000005010000000000],SOL[0.000001681440 8514],USD[0.004198712415 7067] |
| 07577577 | BTC[0.019621200000000000],DOGE[21.978000000000000000],ETH[0.109560000000000000],ETHW[0.109560000000000000],LINK[1.098900000000000000],USD[7.036891000000 0000] |
| 07577581 | DOGE[194.744130857518 3000] |
| 07577583 | USD[0.060094000000000000] |
| 07577589 | BAT[1.000000000000000000],BTC[0.000000004629 2348],SOL[0.000000004617 7927],USD[0.000000149868 3830] |
| 07577602 | DOGE[129.697912510000000000],USD[0.010000000830 3081] |
| 07577603 | DOGE[1618.885678500000000000],SHIB[3.000000000000000000],USD[0.065484256021 4234] |
| 07577616 | USD[0.000213109426 3070] |
| 07577618 | NFT (327726075404409656)[1],NFT (354198034809485567)[1],NFT (398710435204075278)[1],NFT (497734070371750344)[1],NFT (493744356605416620)[1],USD[0.000003347597 0740],USDT[0.000000006112 0358] |
| 07577619 | CUSDT[1.000194770000000000],DOGE[0.001058220000000000],TRX[183.956804360000000000],USD[0.004545727004 9031] |
| 07577622 | ETH[0.000605037000000000],ETHW[0.000605037000000000],USD[0.101139969910 4000],USDT[0.294566620000000000] |
| 07577628 | BCH[0.177817840000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.055501380000000000],ETHW[0.055501380000000000],USD[100.010042915000 0450] |
| 07577629 | BTC[0.000043440000000000],SOL[0.020316847837 6362],USD[0.000057658632046] |
| 07577634 | BTC[0.000000023245000],ETH[0.000052000000000000],ETHW[0.000052000000000000],SOL[0.003160000000000000],USD[0.000000025000000] |
| 07577635 | CUSDT[280.570099730000000000],DOGE[1.000000000000000000],USD[44.000000001709581] |
| 07577638 | CUSDT[2.000000000000000000],ETH[6.539390700000000000],ETHW[6.539390700000000000],USD[0.000027839257 1383] |
| 07577640 | USD[1.708250000000000000] |
| 07577641 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],TRX[4.000000000000000000],USD[0.003714545471 6467] |
| 07577642 | CUSDT[1171.318759560000000000],DOGE[1.000000000000000000],SHIB[687852.524418760000000000],TRX[205.129198160000000000],USD[0.000000006472 368] |
| 07577648 | AAVE[0.000024200000000000],ALGO[0.069291200000000000],AVAX[0.033654520000000000],BAT[0.012478830000000000],BCH[0.000014410000000000],BRZ[0.053416680000000000],BTC[0.000001180000000000],CAD[0.063159150000000000],CUSDT[3.000051910000000000],DAI[0.009933390000000000],DOGE[4.502191280000000000],ETH[0.000237700000000000],ETHW[0.002307700000000000],DAI[42255110000000000],GBP[0.082410100000000000],GRT[0.948647640000000000],KSHIB[89.833016500000000000],LINK[0.031163600000000000],LTC[0.000543800000000000],MATIC[1.075081290000000000],MKR[0.000025000000000000],PAXG[0.000005520000000000],SHIB[61011.040092960000000000],SOL[0.004846550000000000],SUSHI[0.049308240000000000],TRX[34.518954110000000000],UNI[0.003384100000000000],USD[0.021749834952778],USDT[1.003961571324310],YFI[0.000002000000000000] |
| 07577653 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[21049.808143940000000000],USD[8.443900009495719] |
| 07577655 | SOL[5.000000000000000000],USD[1000.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07577656 | ETH[0.000000006100000],ETHW[0.000000077382738],SOL[46.970000000000000],USD[0.089011029138446] |
| 07577661 | CUSDT[60.768200000000000],DOGE[2540.584150000000000],ETH[0.403616200000000],ETHW[0.403616200000000],USD[0.001615000000000] |
| 07577669 | DOGE[597.834459080000000],SOL[8.526589090000000],USD[102.460041367478069] |
| 07577671 | CUSDT[1.000000000000000],SOL[5.479932000000000],USD[0.000000169833932] |
| 07577673 | BTC[0.000000042987320],DOGE[0.000000099343535],LTC[0.000000020168920] |
| 07577675 | USD[0.115172010390526] |
| 07577676 | SOL[0.087627670000000],USD[0.000000114116606] |
| 07577682 | SOL[24.475500000000000],USD[2.176250000000000] |
| 07577686 | CUSDT[2.000000000000000],DOGE[27.772541170000000],USD[0.018862526497294] |
| 07577689 | BAT[1.000000000000000],BCH[0.139536530000000],BF_POINT[200.000000000000000],BTC[0.000873480000000],CUSDT[3.000000000000000],DOGE[102.512726330000000],ETH[0.167176790000000],ETHW[0.167176790000000],USD[0.000117255693290] |
| 07577696 | USD[0.000001361160012] |
| 07577699 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2599.560618700000000],LTC[1.282010390000000],TRX[1.000000000000000],USD[0.000000391769883] |
| 07577704 | USD[0.002239241753703],USDT[0.000000001744436] |
| 07577708 | DOGE[0.965800000000000],TRX[0.954400000000000],USD[3.429958902000000] |
| 07577709 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.181427882661532] |
| 07577712 | BTC[0.017029620000000],DOGE[2.000000000000000],ETH[0.100330870000000],ETHW[0.100330870000000],TRX[1.000000000000000],USD[0.000778152291537] |
| 07577714 | USD[0.006421352049749] |
| 07577715 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.005919935607665] |
| 07577717 | USD[0.273928388664033] |
| 07577720 | ETH[0.000195770000000],ETHW[0.000195770000000],LTC[0.001589250000000],SOL[0.006474010000000],USD[0.000000018394417] |
| 07577721 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[177.722367810000000],USD[0.003952621568590] |
| 07577723 | DOGE[21.310346790000000],USD[0.000000046435402] |
| 07577727 | DOGE[988.937831470000000],USD[0.000000073453898],USDT[0.000000115854190] |
| 07577729 | ETH[0.000000043668100],SOL[0.000000055039280],USD[3.919000000000000] |
| 07577731 | CUSDT[3.000000000000000],DOGE[998.854861860000000],USD[0.000000005436260] |
| 07577738 | BAT[1.016555500000000],BRZ[1.000000000000000],DOGE[18074.411620370000000],TRX[1.000000000000000],USD[1105.755914104764947] |
| 07577742 | BF_POINT[1800.000000000000000],BTC[0.000350790000000] |
| 07577744 | CUSDT[4.000000000000000],MATIC[32.041087990000000],TRX[1.000000000000000],USD[0.001727512592263] |
| 07577749 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[589.591371810000000],USD[0.000000100187741] |
| 07577757 | ETH[0.000601500000000],ETHW[0.000601500000000],SOL[0.000000007340550],USD[1.482221600000000] |
| 07577760 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1588.052726480000000],ETH[0.023863550000000],ETHW[0.023863550000000],GRT[1.000000000000000],LINK[1.522099750000000],SOL[1.000000086191794516],USD[25.000000861917945] |
| 07577762 | USD[0.000230491196600] |
| 07577763 | ETH[0.023904000000000],ETHW[0.023904000000000],TRX[162.000000000000000] |
| 07577765 | USD[100.000000000000000] |
| 07577768 | BTC[0.000342350000000],CUSDT[2.206510360000000],DOGE[4.000000000000000],GRT[0.003994280000000],LINK[0.000000041775560],SHIB[3.000000000000000],TRX[2.000000000000000],USD[191.727719651324401] |
| 07577770 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[215.125043240000000],SHIB[5958152.427684540000000],TRX[1.000000000000000],USD[0.000000014492103] |
| 07577774 | DOGE[0.272058850000000],USD[0.000000081383191],USDT[0.000000110884351] |
| 07577775 | BTC[0.000000010901095],CUSDT[2.000000000250000],DOGE[0.000000004097842],ETH[0.000000100000000],USD[0.000000021632552] |
| 07577776 | CUSDT[2.000000000000000],DOGE[783.147410440000000],USD[0.000000492695566] |
| 07577783 | USD[0.000101253642768],USDT[0.000000146712364] |
| 07577796 | CUSDT[5.000000000000000],UNI[1.000000000000000],USD[253.287901980019900] |
| 07577800 | BAT[2.000000000000000],BCH[0.679322580000000],CUSDT[8.000000000000000],DOGE[1.000869140000000],GRT[2.000000000000000],TRX[7.000000000000000],USD[0.148223354643328] |
| 07577805 | USD[0.000816079495646] |
| 07577809 | BRZ[1.000000000000000],BTC[0.005557670000000],CUSDT[1.000000000000000],ETH[0.073192230000000],ETHW[0.073192230000000],USD[0.004501008206231] |
| 07577813 | USD[0.000002814886784] |
| 07577818 | SOL[1.996000000000000],USD[0.472946051036160] |
| 07577824 | SHIB[116.603116240000000],USD[0.000000048989047] |
| 07577826 | BTC[0.001096140000000],CUSDT[1.000000000000000],DOGE[115.279189880000000],TRX[1.000000000000000],USD[0.000101199929472] |
| 07577828 | BTC[0.000130423911551.4],CUSDT[2.000000000000000],USD[0.000335688858384] |
| 07577834 | USD[100.000000000000000] |
| 07577837 | USD[1.440450820632991.5] |
| 07577841 | BRZ[2.000000000000000],BTC[0.000002300000000],USD[0.000812341301534.2] |
| 07577844 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[4.000000000000000],USD[0.000093742746803] |
| 07577848 | DOGE[98.372828500000000],USD[0.000000028713050] |
| 07577855 | SOL[30.782580000000000],USDT[0.553935000000000] |
| 07577859 | CUSDT[1.000000000000000],DOGE[162.157873740000000],USD[0.000000018739388] |
| 07577860 | BAT[4.973774730000000],BRZ[1.000000000000000],BTC[0.006706760000000],CUSDT[10.000000000000000],DOGE[162.780143920000000],SHIB[1.000000000000000],SUSHI[0.766125730000000],USD[7.721411658148708] |
| 07577861 | BRZ[2.000000000000000],CUSDT[4.000000000000000],GRT[1.003677910000000],USD[0.001059359329354] |
| 07577863 | SOL[121.259700000000000],USD[3.069250000000000] |
| 07577864 | DOGE[1064.939136590000000],TRX[1.000000000000000],USD[0.000000039744640] |
| 07577865 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.078810836021637] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07577877 | CUSDT[5.000000000000000000],DOGE[123.360637220000000000],KSHIB[1739.436202500000000000],SHIB[1.000000000000000000],TRX[37.528533620000000000],USD[0.000000072732322] |
| 07577883 | USD[0.004940326353458] |
| 07577888 | CUSDT[1.000000000000000000],USD[0.249130291878811] |
| 07577890 | CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.008212320925057],USDT[1.000000000000000000] |
| 07577892 | ETH[0.000187510000000],ETHW[0.000187510000000],USD[11.920000000000000] |
| 07577897 | BAT[17.641603020000000000],BCH[0.016629030000000000],BRZ[26.566008570000000000],CUSDT[14.000000000000000000],DOGE[2.000000000000000000],ETH[0.003486660000000000],ETHW[0.003445620000000000],GBP[10.743096860000000000],LTC[0.076144030000000000],PAXG[0.013491140000000000],TRX[1.000000000000000000],UNI[0.484288960000000000],USD[0.003833164081118],YF[0.000190650000000000] |
| 07577900 | USD[0.006198269233317] |
| 07577901 | BTC[0.000344140000000],CUSDT[4.000000000000000000],DOGE[0.000968050000000],ETH[0.005651440000000],ETHW[0.005583040000000],MATIC[1.649827820000000000],USD[0.000000195861083] |
| 07577905 | USD[0.000932394619173] |
| 07577913 | SOL[0.000000098242400] |
| 07577921 | BAT[1.011496600000000000],BRZ[5.063600270000000000],BTC[0.011609490000000000],CUSDT[1.000000000000000000],DOGE[3.000045140000000000],ETH[1.507492430000000000],ETHW[1.508761800000000000],GRT[1.002489060000000000],SOL[255.752926880000000000],TRX[11.137203020000000000],USD[0.004186215673961] |
| 07577922 | DOGE[202.338279190000000000],LTC[1.126208150000000000],USD[0.000000387155893] |
| 07577923 | DOGE[169.257639040000000000] |
| 07577929 | BTC[0.000000037616793],USD[0.001350521880365] |
| 07577931 | BTC[0.037977470000000000],ETH[0.502772400000000000],ETHW[0.502772400000000000],USD[0.000114455719847] |
| 07577947 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[3.000000000000000000],USD[14.562224290205596] |
| 07577949 | USD[1500.000000000000000] |
| 07577950 | DOGE[0.000000017464784],LTC[0.000000009361700],USD[0.000001268313965],USDT[0.000007408900584] |
| 07577956 | CUSDT[1.000023050000000000],DOGE[0.000046900000000],USD[18.019110338535197],USDT[0.000000015447011] |
| 07577957 | BTC[0.000000050000000],CUSDT[4.000000000000000000],LINK[5.137930550000000000],TRX2.000000000000000000],USD[0.009958735704059] |
| 07577958 | NFT (292591334574608827)[1],NFT (295896696625917566)[1],NFT (352053268909400323)[1],NFT (374914235471835789)[1],NFT (378703937280913979)[1],NFT (384161601490991422)[1],NFT (417443870758173029)[1],NFT (422449378583357554)[1],NFT (425889285558431781)[1],NFT (526362208209256330)[1],NFT (527560226897644621)[1],NFT (558055782554710000)[1],SOL[0.039038710000000000],TRX[0.052000000000000000],USD[0.000000002500000] |
| 07577959 | BTC[0.000147980000000000],SUSHI[222.113657030000000000],USD[0.000000001675974] |
| 07577974 | ETH[0.000000010000000],SOL[1.940000005790648],USD[0.270589667221511] |
| 07577976 | BTC[0.000024290000000000],USD[0.000100442712775] |
| 07577980 | USD[0.053059069140237] |
| 07577981 | BTC[0.000000050000000],ETH[0.000000002095996],LTC[0.069318740000000000],NFT (290147836890309974)[1],NFT (309246106215628934)[1],NFT (377740597255493054)[1],NFT (424569640679391710)[1],NFT (425482505761601326)[1],NFT (481915155950194333)[1],NFT (538958194303844396)[1],NFT (569795648591382002)[1],SOL[-0.000000000355848Z],TRX[0.000001000000000],USD[0.000000329373108],USDT[0.000000092302616] |
| 07577985 | ETH[0.000381360000000000],ETHW[0.000381360000000000],USD[0.011906933180408] |
| 07577987 | TRX[737.262000000000000000],USD[0.061885000000000000] |
| 07577988 | BTC[0.005062640000000000],CUSDT[4.000000000000000000],DOGE[226.238309270000000000],SHIB[1.000000000000000000],USD[10.000736878927266] |
| 07577991 | BF_POINT[300.000000000000000000],SOL[0.240000000000000000],USD[0.017506600000000000] |
| 07577992 | USD[0.003067283000000000] |
| 07577995 | USD[0.004868433155473Z],USDT[0.045098000000000000] |
| 07577996 | SOL[32.486584733600000000] |
| 07578001 | CUSDT[1.000000000000000000],DOGE[83.882295860000000000],USD[0.000000054187334] |
| 07578003 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000882894479] |
| 07578005 | BTC[0.000227310000000000],TZE[21.003800630000000000],USD[0.007530625183038] |
| 07578009 | CUSDT[1.000000000000000000],DOGE[353.279192460000000000],USD[0.000000071138552] |
| 07578013 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000142832473945] |
| 07578017 | CUSDT[1.000000000000000000],TRX[304.825495350000000000],USD[0.010000001206078] |
| 07578018 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[317.791734400000000000],USD[388.503719855218175] |
| 07578040 | BTC[0.000000002927192],USD[0.000000108666361] |
| 07578042 | SOL[0.008493500000000],USD[0.305538308553941] |
| 07578047 | BTC[0.000000050141100],ETH[0.000000001943697Z],USD[0.000000106081741],USDT[0.082993808837873] |
| 07578055 | ETH[0.033915000000000],ETHW[0.033915000000000],USD[1860.538550600000000] |
| 07578057 | ETH[0.000686000000000],ETHW[0.000686000000000],SHIB[82017900.000000000000000],USD[13.300493480000000],USDT[0.000000026174448] |
| 07578058 | BTC[0.000243840000000000],CUSDT[1.000000000000000000],USD[0.003268275410416] |
| 07578059 | BTC[0.000349800000000000],DOGE[1.000000000000000000],USD[0.002537255637794] |
| 07578067 | DOGE[1.000000000000000000],ETH[0.011934250000000000],ETHW[0.011934250000000000],USD[0.000251376974000] |
| 07578068 | BRZ[1.000000000000000000],CUSDT[28.000000000000000000],DOGE[1177.744367560000000000],TRX2.000000000000000000],USD[0.000000605008980] |
| 07578073 | BRZ[1.000000000000000000],CUSDT[723.375396230000000000],DOGE[1462.912614980000000000],TRX[1.000000000000000000],USD[17.495020842463879] |
| 07578080 | DOGE[315.566962430000000000],TRX[1.000000000000000000],USD[0.000000030233201] |
| 07578085 | ETH[0.000000000000624] |
| 07578087 | BF_POINT[100.000000000000000000],CUSDT[7.000000000000000000],DOGE[0.000292407367552],ETH[0.004883610000000000],ETHW[0.004883610000000000],USD[26.348093314894374] |
| 07578092 | BRZ[2.000000000000000000],BTC[0.004624240000000000],CUSDT[4.000000000000000000],ETH[0.058305440000000000],ETHW[0.058305440000000000],TRX[2.000000000000000000],USD[0.000188623887887] |
| 07578095 | USD[0.000000009722394З],USDT[0.000000050488587] |
| 07578099 | USD[0.003298144969067],USDT[0.000000092853975] |
| 07578101 | CUSDT[2.000000000000000000],DOGE[780.489039960000000000],TRX2.000000000000000000],USD[2016.980137704429819] |
| 07578116 | BTC[0.002031050000000000],SOL[0.589439500000000000] |
| 07578117 | NFT (506564660304724549)[1],SOL[4.395300000000000000],SUSHI[0.488500000000000000],USD[0.268400000000000000] |
| 07578118 | USD[0.009290400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07578121 | CUSDT[1.00000000000000000],USD[0.0101675225806650] |
| 07578127 | BTC[0.00017811000000000],USD[0.0000335746443997] |
| 07578131 | DOGE[1.00000000000000000],SOL[22.3547271200000000],TRX[2.00000000000000],USD[0.0000009936173354] |
| 07578139 | BRZ[1.00000000000000000],USD[0.0100000045468855] |
| 07578150 | CUSDT[1.00000000000000000],DOGE[39.5064725000000000],USD[0.0000000017294000] |
| 07578159 | USD[2.2726740000000000] |
| 07578160 | USD[0.0000010361676696] |
| 07578161 | ETH[0.4544154000000000],ETHW[0.4544154000000000],SOL[0.0014025000000000],USD[6.1828412111393950],USDT[0.0000000056396972] |
| 07578165 | USD[16.0000000000000000],TRX[7.3568090100000000],USD[0.9544416139347680] |
| 07578166 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0015346443285712] |
| 07578172 | DOGE[200.000000000000000] |
| 07578174 | USD[10.4557760000000000] |
| 07578179 | USD[0.0002207919259354],USDT[0.0000001497440927] |
| 07578185 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[341.1645440900000000],USD[50.0000000041492716] |
| 07578186 | BTC[0.00001779000000000],CUSDT[1006832.2909630600000000],SHIB[1.00000000000000],SOL[1.0426240200000000],TRX[1.00000000000000],USD[28954.1281795319360000] |
| 07578189 | CUSDT[2.00000000000000000],DOGE[737.4628535800000000],USD[0.0000000035041913] |
| 07578203 | USD[15.0000000000000000] |
| 07578206 | CUSDT[1.0934298600000000],USD[0.0000000061383395] |
| 07578208 | CUSDT[1.00000000000000000],DOGE[38.4808825000000000],USD[0.0000000020141250] |
| 07578211 | BTC[0.0000000003179454],DOGE[1.00000000048847364],ETH[0.00000001000000000],LINK[0.0008228236498054],LTC[0.0000000061049524],SHIB[74.8233571900000000],TRX[73.0493566789423927],USD[0.0000002996689059],USDT[0.0000000009527280] |
| 07578212 | BCH[2.3077910000000000],BTC[0.01263630000000000],DOGE[1961.4480000000000],ETH[0.1365210000000000],KSHIB[4620.0000000000000000],PAXG[0.0336959000000000],SHIB[128759.5512924700000000],SOL[12.1166600000000000],SUSHI[41.5995000000000000],TRX[4798.0210000000000000],USD[0.8427390239533248],USDT[0.00986113500000000],WBTC[0.0095529000000000] |
| 07578217 | BRZ[3.00000000000000000],CUSDT[11.8080633900000000],NFT[297225896770782273][1],NFT[390344701942474323][1],SHIB[47.2876561000000000],SOL[1.2395697400000000],SUSHI[0.0004225100000000],TRX[0.0190926100000000],USD[307.1114871217256018] |
| 07578221 | BRZ[1.00000000000000000],DOGE[710.1700085400000000],USD[0.0000000022131276] |
| 07578226 | SHIB[113593.0157198550794964],SOL[0.0000000040546180],USD[0.0000000000047254] |
| 07578227 | CUSDT[2.00000000000000000],DOGE[203.2811560600000000],ETH[0.0062367400000000],ETHW[0.0062367400000000],MATIC[2.3845325700000000],SHIB[1384083.0449826900000000],USD[0.0000253774627450],USDT[0.9948058500000000] |
| 07578229 | NFT[308360035747551900][1],NFT[491645390371305256][1],NFT[573297409566654237][1],SOL[0.1493030000000000] |
| 07578238 | USDT[0.2845140000000000] |
| 07578240 | TRX[524.0837150000000000] |
| 07578243 | CUSDT[1.00000000000000000],DOGE[238.9995440800000000],USD[0.0000000018701728] |
| 07578249 | CUSDT[3.00000000000000000],DOGE[2214.4989381800000000],SHIB[3326350.7186088600000000],TRX[1.00000000000000],USD[0.0000000040824871] |
| 07578253 | CUSDT[2.00000000000000000],DOGE[2.4181069200000000],USD[0.7243750626935690] |
| 07578257 | BRZ[1.00000000000000000],BTC[0.00264038000000000],CUSDT[3.00000000000000000],DOGE[6104.7564889900000000],TRX[1.00000000000000],USD[0.0002287620829669] |
| 07578260 | BTC[0.00895403000000000],CUSDT[7.00000000000000000],DOGE[1.00000000000000],ETH[0.2449942300000000],ETHW[0.2449942300000000],TRX[1.00000000000000],USD[7.4354410521011939] |
| 07578264 | CUSDT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0000000070747397] |
| 07578270 | SOL[0.0000000438278000],USD[0.0000000072094212],USDT[0.0000011221280340] |
| 07578275 | CUSDT[1.00000000000000000],DOGE[196.7536939000000000],USD[0.0000000040439870] |
| 07578276 | USD[0.0001546703654468] |
| 07578287 | USD[20.0000000000000000] |
| 07578293 | DOGE[526.2527994400000000],USD[10.0100000024263224] |
| 07578294 | DOGE[0.0000000023000000] |
| 07578295 | BAT[3000.5152403100000000],DOGE[0.0116990000000000],TRX[1356.7961480000000000],USD[1.0441000000000000] |
| 07578298 | CUSDT[1.00000000000000000],DOGE[213.3857750200000000],USD[0.0000000006573040] |
| 07578304 | BTC[0.00017068294000000],NFT[530986349083954253][1],NFT[556933598692920547][1],SOL[0.0000000068466496],USD[0.0000006996032611],USDT[0.0000001111631839] |
| 07578313 | AAVE[0.3635486300000000],AVAX[4.4980060500000000],BAT[14.6716641300000000],BF_POINT[100.00000000000000],BRZ[15.5994137700000000],BTC[0.3471205700000000],CUSDT[506.3485375400000000],DOGE[216.3542075600000000],ETH[1.0182407500000000],ETHW[0.8426263200000000],GRT[195.3024296000000000],LINK[6.9547131900000000],LTC[0.0116557000000000],MATIC[133.5926621000000000],SHIB[152240155.1632282800000000],SOL[10.2425264400000000],SUSHI[63.2029537400000000],TRX[1346.5607847800000000],UNI[1.0794527000000000],USD[0.0291078783039955] |
| 07578314 | BRZ[1.00000000000000000],CUSDT[2.0023326200000000],DOGE[2595.7121112400000000],USD[0.0000874597439121] |
| 07578316 | USD[0.0000000035327235] |
| 07578321 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[371.7363837200000000],ETH[0.0403163600000000],LINK[1.2175574300000000],LTC[0.1625723400000000],USD[208.8531343437054529] |
| 07578324 | BRZ[2.00000000000000000],BTC[0.00034560000000000],CUSDT[39.00000000000000],DOGE[0.5849233500000000],ETH[0.0212446600000000],ETHW[0.0209847400000000],TRX[3.00000000000000],USD[16.5046933703780141] |
| 07578325 | DOGE[2098.4710198600000000],SHIB[74803.6447408000000000],USD[0.0000007393491] |
| 07578328 | CUSDT[1.00000000000000000],DOGE[749.5913583100000000],ETH[0.0651198300000000],ETHW[0.0651198300000000],TRX[1.00000000000000],USD[0.0000383919811028] |
| 07578330 | DOGE[8.3439215000000000],USD[0.0033372312462830] |
| 07578332 | BTC[0.00028060000000000],ETH[0.0005934832147680],ETHW[0.0005934832147680],NFT[305340744903472747][1],NFT[305782051667561217][1],NFT[359291122107419468][1],NFT[390581822030858083][1],NFT[405315344241964894][1],NFT[437404694616820735][1],NFT[461723874872111768][1],NFT[473289503522184772][1],SHIB[0.0000000053000000],USD[0.0000246155747948] |
| 07578334 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1088.1331195400000000],ETH[0.0944820300000000],ETHW[0.0944820300000000],TRX[5246.9115030600000000],USD[0.0000256656228982] |
| 07578345 | BF_POINT[300.000000000000000],CUSDT[6.00000000000000000],LINK[5.9789604500000000],SOL[0.9318344600000000],SUSHI[11.9665324300000000],USD[11.9344289711362862] |
| 07578353 | BF_POINT[100.000000000000000] |
| 07578364 | CUSDT[2.00000000000000000],USD[0.0000001722904152] |
| 07578366 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.4197021521153724] |
| 07578367 | ETH[0.3855610900000000],ETHW[0.3853956500000000],GRT[1.0040447100000000],USD[0.0000003179812337] |
| 07578370 | DOGE[330.000000000000000],USD[9.7491138720000000] |
| 07578382 | CUSDT[1.00000000000000000],DOGE[56.9015847800000000],USD[0.0000000002881315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07578391 | ETHW[1.423575000000000],USD[2007.250000000000000] |
| 07578394 | CUSDT[3.000000000000000],TRX[4.000000000000000],USD[0.0084204058247663],USDT[1.000000000000000] |
| 07578395 | DOGE[217.701192530000000],TRX[1.000000000000000],USD[0.0000000000567187] |
| 07578402 | DOGE[5101.315960970000000],GRT[1.000000000000000],USD[0.0000000007339710] |
| 07578403 | GRT[2.000000000000000],USD[1472.157233103885 2486] |
| 07578411 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0009284661153445] |
| 07578412 | CUSDT[5.000000000000000],DOGE[314.240982240000000],SHIB[6612.322676260000000],USD[0.0069005468196180] |
| 07578416 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0070481023158382] |
| 07578417 | DOGE[1.000000000000000],NFT (346718243686579449){1],NFT (394369486214333652){1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[5.1980426400000000],USDT[266.6509143757117539] |
| 07578420 | DOGE[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],LINK[0.000048950000000],TRX[2.000000000000000],USD[0.008633914955 0746] |
| 07578440 | USD[23.789269889684 3797] |
| 07578446 | CUSDT[1.000000000000000],DOGE[712.554512200000000],USD[0.0000000005507300] |
| 07578449 | DOGE[341.884413590000000],SHIB[3328.787021630000000],TRX[631.273254970000000],USD[0.0017732998285001],YF[0.0000000082570000] |
| 07578452 | USD[0.7181217000000000] |
| 07578455 | CUSDT[2.000000000000000],USD[53.946406375151811] |
| 07578456 | USD[6.0945885216165682],USDT[0.0000000067617444] |
| 07578457 | BF_POINT[200.000000000000000] |
| 07578458 | BTC[0.0025348100000000],CUSDT[3.000000000000000],DOGE[1315.079633560000000],ETH[0.0193643300000000],ETHW[0.0193643300000000],USD[0.0204100019720013] |
| 07578462 | BTC[0.0300226100000000],DOGE[1.000000000000000],ETH[0.000000000688 2060],SHIB[1.000000000000000],USD[0.0001563279468414] |
| 07578465 | ALGO[1.492277620000000],BAT[2.334191740000000],BRZ[5.529711270000000],CAD[2.624307100000000],CUSDT[555.664052860000000],DAI[0.994756220000000],DOGE[51.759488320000000],EUR[0.810132680000000],GBP[1.536130700000000],GRT[2.052951300000000],KSHIB[37.649071490000000],SHIB[6030.445036220000000],TRX[42.918986440000000],USD[0.0063565457284770],USDT[0.994877730000000] |
| 07578491 | BRZ[1.000000000000000],CUSDT[20258.219142290000000],DOGE[2274.821005260000000],USD[0.0000000010668805] |
| 07578493 | DOGE[1.000000000000000],ETH[1.257038470000000],ETHW[1.257038470000000],USD[0.0200898223949703],USDT[1.000000000000000] |
| 07578501 | AVAX[0.0000356100000000],BAT[2.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[1.234772800000000],GRT[4.031800670000000],LINK[0.000305230000000],SHIB[239.326442380000000],SOL[0.000244800000000],TRX[12.000000000000000],USD[0.0000037964479345],USDT[0.000000009708 3340] |
| 07578506 | BCH[0.0002200000000000],BTC[0.0598000000000000],DOGE[9700.402006790000000],ETH[1.534379040451 0320],ETHW[1.534379040451 0320],SOL[0.0000000006081002],USD[3.2168330459645989] |
| 07578509 | USD[0.0002719286555916] |
| 07578523 | CUSDT[1.000000000000000],DOGE[42.526494800000000],USD[0.0000000017092600] |
| 07578528 | USD[0.0007605593242507] |
| 07578529 | BRZ[1.000000000000000],BTC[0.0052110600000000],CUSDT[2.000000000000000],DOGE[826.515497280000000],TRX[1.000000000000000],USD[0.0000783002976196] |
| 07578534 | USD[20.000000000000000] |
| 07578541 | ETH[0.2380125200000000],ETHW[0.2380125200000000],LINK[16.115052650000000],SOL[5.615384930000000],USD[2500.000010659220 5478] |
| 07578551 | BTC[0.0011721112248 33],CUSDT[39.000000000000000],DOGE[441.200351439260 0000],ETH[0.0054676979474000],ETHW[0.0053992979474000],SHIB[2936686.409865540000000],SOL[0.106492040000000],USD[0.0000000084463678] |
| 07578552 | USD[0.0014400063713696],USDT[3.395347520000000] |
| 07578553 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[2.000000000000000],NFT (289160052886369872){1],TRX[2.000000000000000],USD[0.0079510801650774] |
| 07578556 | CUSDT[2.000000000000000],LINK[0.454145290000000],SOL[0.514774350000000],USD[0.0100042403 57150] |
| 07578559 | BTC[0.0000967000000000],SHIB[2797200.000000000000000],USD[3.649034380000000],USDT[0.0035425000000000] |
| 07578562 | CUSDT[1.000000000000000],DOGE[0.000262440000000],TRX[2.000000000000000],USD[0.0408325877325 06] |
| 07578566 | USD[326.008551080000000] |
| 07578575 | BRZ[1.000000000000000],BTC[0.0053934400000000],TRX[0.0000000044539374] |
| 07578577 | CUSDT[1.000000000000000],USD[0.0000000025717888] |
| 07578579 | USD[0.0036437751795523] |
| 07578580 | BRZ[24.907841800000000],CUSDT[946.350237520000000],DOGE[13.684706360000000],TRX[8108.952009100000000],USD[7.394054142515 8792],USDT[0.000000002211 8113] |
| 07578600 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.228318120000000],ETHW[0.228318120000000],GRT[0.000010424277 4533],TRX[0.940000000000000],USD[0.0047087441086014] |
| 07578601 | CUSDT[1.000000000000000],ETH[0.035956030000000],ETHW[0.035956030000000],USD[0.0000055621173521] |
| 07578602 | USD[0.0000956470831786],USDT[0.000000039576924] |
| 07578613 | CUSDT[2.000000000000000],ETH[0.109201730000000],ETHW[0.108104300000000],USD[55.247958115169 7886] |
| 07578616 | CUSDT[1.000000000000000],DOGE[97.638278840000000],USD[0.0000000027324371] |
| 07578619 | CUSDT[1.000000000000000],DOGE[1173.160065980000000],TRX[2.000000000000000],USD[0.0070200021241634] |
| 07578623 | BCH[0.0067273200000000],BTC[0.0004790100000000],CUSDT[8.000000000000000],DOGE[117.825171900000000],ETH[0.0126251200000000],ETHW[0.0126251200000000],GRT[8.768005360000000],LTC[0.0538316400000000],SUSHI[3.027009780000000],TRX[70.595663610000000],USD[0.0038592707504 04] |
| 07578625 | SOL[0.000000100000000],USD[0.000000018404 3723] |
| 07578631 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],NFT (480335348718894041){1],TRX[1.000000000000000],USD[0.0046648401109 2149],USDT[0.0000000071640160] |
| 07578644 | DOGE[199.177543450000000],USD[0.0000000031151620] |
| 07578646 | CUSDT[1.000000000000000],ETH[0.0114766400000000],CUSDT[1179.733473880000000],DOGE[582.541788890000000],ETH[0.146942920000000],ETHW[0.146942920000000],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.0033191127672398] |
| 07578651 | BRZ[1.000000000000000],DOGE[96.545905310000000],USD[0.0000001316880 20] |
| 07578652 | ETH[0.0045820000000000],ETHW[0.0045820000000000],SOL[0.029200000000000],USD[3.490312000000000] |
| 07578665 | ETH[0.000000033840000],USD[0.0001047891842 88] |
| 07578670 | BTC[0.0035852300000000],DOGE[140.288264790000000],ETH[0.0457316859385 184],ETHW[0.0457316838737 427],MATIC[9.990000000000000],USD[0.9996925039928119] |
| 07578673 | CUSDT[1.000000000000000],DOGE[103.302511030000000],USD[0.0000000009607998] |
| 07578676 | SUSHI[1.998100000000000],TRX[999.050000000000000],USD[0.378500000000000] |
| 07578680 | USD[0.0000000009704764] |
| 07578693 | BRZ[62.283333580000000],BTC[0.0029706000000000],CUSDT[515.299176860000000],PAXG[0.012980110000000],SUSHI[1.126675260000000],USD[8.672204822186 0842],USDT[13.708045200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07578695 | BF_POINT[100.000000000000000],BTC[0.001398670000000],DOGE[19.981000000000000],ETH[0.013923050000000],ETHW[0.013923050000000],SOL[1.743888000000000],USD[2.447966520517500] |
| 07578701 | DOGE[0.000000004353153 6],ETH[0.000000096158192],TRX[1.000000000000000],USD[0.0004575049521759] |
| 07578704 | CUSDT[3.000000000000000],DOGE[1.555325190000000],SHIB[1134.397231300000000],TRX[2.000000000000000],USD[0.0008351289343159] |
| 07578713 | BTC[0.000000079700772],CUSDT[1.000000000000000],ETH[0.000000000560000],LINK[0.000000001628476],USD[0.000000015190591] |
| 07578719 | DOGE[965.984386090000000],GRT[1.000000000000000],USD[0.010000004583361] |
| 07578723 | ETH[0.000348000000000],ETHW[0.000348000000000],USD[4013.765263200000000] |
| 07578729 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.091761470000000],CUSDT[1.000000000000000],DOGE[208.541451260000000],ETH[0.790296620000000],ETHW[0.790296620000000],SOL[5.029665290000000],USD[0.003476419750779] |
| 07578731 | BRZ[21.488112400000000],CUSDT[5.864516750000000],DOGE[1.000000000000000],SOL[0.495221159792982 4],TRX[1.000001000000000],USD[0.000007338999670],USDT[0.000016501540237 2],YFI[0.000000000069802420] |
| 07578734 | BAT[1.016555500000000],CUSDT[2.000000000000000],DOGE[1.000001060000000],SOL[0.001888064586013] |
| 07578735 | BRZ[1.000000000000000],DOGE[210.822163640000000],ETH[0.098200050000000],ETHW[0.098200050000000],TRX[1.000000000000000],USD[0.0000166190258958] |
| 07578740 | BTC[0.000207315000000],DOGE[19.980000000000000],SUSHI[0.498000000000000],USD[0.003802586708988] |
| 07578747 | CUSDT[0.999995540000000],DOGE[1.000690530000000],LINK[0.000030290000000],SHIB[3.000000000000000],TRX[1.000652500000000],USD[0.0018873865138257] |
| 07578748 | CUSDT[1.000000000000000],USD[0.0087607977578199] |
| 07578749 | DOGE[413.610960590000000],TRX[1.000000000000000],USD[0.0000000005749538] |
| 07578751 | USD[0.0920605203107950] |
| 07578763 | BTC[0.022161520000000],ETH[0.290027750000000],ETHW[0.289834300000000],TRX[1.000000000000000],USD[0.000023080059924],USDT[1.1103094800000000] |
| 07578765 | BAT[2.000000000000000],CUSDT[4.000000000000000],TRX[1.000011060000000],USD[0.009280012901 8230] |
| 07578766 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.030637635751 2216],USD[0.0007500868089584] |
| 07578770 | DOGE[106.677234670000000],USD[0.010000009178040] |
| 07578773 | BTC[0.004454550000000],CUSDT[1.000000000000000],USD[82.6049560270461325] |
| 07578782 | CUSDT[4.000000000000000],DOGE[23.815650238227 3380],USD[0.039630302114307 7] |
| 07578790 | DOGE[3.000000000000000],DOGE[470.593471790000000],TRX[737.448008070000000],USD[0.000000068980060] |
| 07578797 | SOL[0.089210480000000],USD[0.000000008335691 9],USDT[0.000009785541816] |
| 07578808 | CUSDT[1.000000000000000],DOGE[101.835175770000000],TRX[232.817312500000000],USD[0.000000034009754] |
| 07578811 | BRZ[7.538649770000000],CUSDT[50.283269120000000],DOGE[11.474414270000000],ETH[0.482618260000000],ETHW[0.482415400000000],SOL[10.235708270000000],SUSHI[131.990207550000000],TRX[13.226803110000000],UNI[68.399484490000000],USD[0.000011422535 6120] |
| 07578812 | BRZ[0.000849170000000],CUSDT[1.000000000000000],LINK[0.000048000000000],TRX[2.231636080000000],USD[0.0003053252435531] |
| 07578816 | DOGE[105.651231540000000],TRX[1.000000000000000],USD[0.010000047294150] |
| 07578821 | ETH[0.121991190000000],ETHW[0.121991190000000],TRX[1.000000000000000],USD[0.000000326868714 2] |
| 07578822 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[1761.3659583780037 426] |
| 07578828 | CUSDT[1.000000000000000],ETH[0.007481960000000],ETHW[0.007481960000000],USD[0.000064153825680] |
| 07578829 | SOL[0.000000025822338] |
| 07578830 | CUSDT[1.000000000000000],DOGE[119.518496600000000],USD[0.0000000315 63396] |
| 07578832 | USD[0.2695478357802774] |
| 07578836 | DOGE[1.000000000000000],SOL[2.965494060000000],USD[1.6765511704560768] |
| 07578844 | BTC[0.000703410000000],CUSDT[1.000000000000000],USD[0.0017912610740 77] |
| 07578847 | AUD[0.000000010193434 7],AVAX[21.287388570000000],BAT[1.000016590000000],BRZ[4.000000000000000],CUSDT[77.000000000000000],DOGE[2.001737120000000],ETH[1.704050668717 6429],EUR[0.000000035782492],GRT[1.000000000000000],LINK[6.171219457026 9162],MATIC[200.220066740000000],NFT[5437635425483814831],SHIB[5.000000000000000],SOL[0.000000004602113 4],TRX[8.000000000000000],USD[0.00000000 8208664] |
| 07578851 | CUSDT[36.000000000000000],DOGE[914.420115940000000],ETH[1.012049320000000],ETHW[1.004989570000000],NFT[4142490897652295957],[1],NFT[4582029192974023831],SHIB[7554574.983606130000000],SOL[0.101962040000000],SUSHI[21.352210440000000],TRX[8.000000000000000],USD[0.0325476058661021],USDT[1.1102689200000000] |
| 07578853 | DOGE[21.380740870000000],USD[0.000000004181432] |
| 07578856 | CUSDT[1.000000000000000],DOGE[346.370557681772675],TRX[1.000000000000000] |
| 07578858 | CUSDT[5.000000000000000],DOGE[985.198530380000000],GRT[1.000000000000000],USD[0.000000130704492] |
| 07578861 | DOGE[1.000000000000000],ETH[0.012343930000000],ETHW[0.012343930000000],USD[0.000008750927 3848] |
| 07578867 | CUSDT[1.000000000000000],DOGE[90.470815320000000],USD[0.010000022209604] |
| 07578869 | CUSDT[2342.020957220000000],SUSHI[2.875346580000000],TRX[1.000000000000000],UNI[4.751085230000000],USD[0.0000049356 89776] |
| 07578876 | CUSDT[4.000000000000000],DOGE[44.952508900000000],ETH[0.009975880000000],ETHW[0.009975880000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0073682334632178] |
| 07578890 | BTC[0.056443500000000],DOGE[46231.889000000000000],ETH[4.986084110000000],ETHW[4.986084110000000],USD[4.0963575940000000] |
| 07578900 | USD[334.8611024764759187] |
| 07578905 | DOGE[0.048405740000000],USD[0.0020215794421136] |
| 07578910 | BAT[53.446187420000000],BRZ[1.000000000000000],CUSDT[34.000000000000000],DOGE[2161.088504430000000],ETH[0.001261520000000],ETHW[0.001247840000000],GRT[454.023173240000000],KSHIB[1145.572796000000000],MATIC[83.127926200000000],SHIB[1240111.739846580000000],SOL[0.589724600000000],SUSHI[0.926916560000000],TRX[11.945910110000000],UNI[2.132387840000000],USD[0.515069631441 9792],YFI[0.000687220000000] |
| 07578916 | BRZ[2.000000000000000],CUSDT[10.000000000000000],ETH[0.000000200000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.009516419825 4600] |
| 07578920 | CUSDT[1.000000000000000],DOGE[688.893119810000000],USD[0.010000002301 9576] |
| 07578921 | DOGE[202.797000000000000],USD[0.2504131259974400] |
| 07578923 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[10.631275029989 7797] |
| 07578924 | CUSDT[1.000000000000000],ETH[0.049701180000000],ETHW[0.049701180000000],USD[0.000016096039 6310] |
| 07578929 | ETH[0.820179000000000],ETHW[0.820179000000000],USD[2.330000000000000] |
| 07578930 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[8.000000000000000],ETH[5.757646060000000],ETHW[5.757646060000000],GRT[2.000000000000000],MATIC[1.000000000000000],SHIB[1.000000000000000],TRX[10.000000000000000],USD[0.6258759510981306],USDT[1.000000000000000] |
| 07578937 | BTC[0.005497400000000],ETH[0.000515000000000],ETHW[0.000515000000000],LINK[0.097700000000000],MATIC[9.990000000000000],SOL[0.091900000000000],SUSHI[0.986000000000000],UNI[0.198000000000000],USD[0.4225077580000000],USDT[0.000000085137084] |
| 07578941 | BF_POINT[3500.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SOL[2.505722990000000],SUSHI[2.481362180000000],TRX[1.000000000000000],USD[3.1728800615967444] |
| 07578949 | TP.837088930000000000],USD[0.000000000887 5934] |
| 07578957 | BTC[0.003379910000000],CUSDT[4.000000000000000],DOGE[108.758547710000000],ETH[0.061355670000000],ETHW[0.061355670000000],NFT[2981201156890308388],[1],SHIB[1.000000000000000],USD[0.0003679144670154] |
| 07578966 | DOGE[0.458019600000000],USD[0.000000072862607],USDT[0.000000004140000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07578970 | USD[0.0171638445397146] |
| 07578972 | BTC[0.000453170000000000],DOGE[876.104634114740491],ETH[0.0069577500000000],ETHW[0.0068756100000000],SHIB[1.000000000000000],SOL[0.5535739803523397],USD[0.0100117856483920] |
| 07578978 | BRZ[1.000000000000000],BTC[0.00103481000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SUSHI[1.3379156800000000],TRX[374.657811125509136],USD[0.000254081356849] |
| 07578979 | BRZ[4.000000000000000],CUSDT[38.000000000000000],DOGE[479.761584640000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000000052647737] |
| 07578983 | USD[50.000000000000000] |
| 07578989 | BAT[1.000000000000000],DOGE[2028.686437700000000],USD[0.000000018265400] |
| 07578993 | CUSDT[0.000000006874006],SHIB[51899653.669983660477608A],TRX[0.000000000252504000],USD[0.000000078116689] |
| 07578995 | CUSDT[1.000000000000000],DOGE[201.117662690000000],USD[0.000000031728457] |
| 07578997 | CUSDT[1.000000000000000],DOGE[28.610282220000000],USD[0.000000048610476] |
| 07578999 | DOGE[1.000000000000000],ETH[0.272350680000000],ETHW[0.272158950000000],TRX[8477.937463960000000],USD[0.000407647717922] |
| 07579003 | TRX[1.000000000000000],USD[0.005848990620234] |
| 07579019 | DOGE[2.000000000000000],SHIB[28887.547201330000000],USD[0.0163484801043176] |
| 07579023 | DOGE[0.000190480000000],SUSHI[2.032743270000000],USD[20.4540177366707877],USDT[0.000000051123051] |
| 07579024 | CUSDT[3.000000000000000],DOGE[367.418110480000000],TRX[1.000000000000000],USD[0.003608712530166700],USDT[0.007050282567909000] |
| 07579027 | NFT [3166455399060293330]1],USD[0.010000001616029660],USDT[1.000000000000000] |
| 07579033 | CUSDT[2.000000000000000],SOL[0.000000000985740],USD[0.001870843221602700],USDT[0.000073434470168500] |
| 07579044 | CUSDT[2.000000000000000],USD[0.000000018284058] |
| 07579057 | BCH[0.006302620000000],TRX[87.253285690000000],USD[0.000112655679694] |
| 07579066 | DAI[498.598100000000000],USD[0.697400000000000] |
| 07579071 | CUSDT[8.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0077313533612291] |
| 07579072 | DOGE[888.263096740000000],SHIB[125743.479838460000000],USD[0.5709358708566564] |
| 07579074 | USD[1.0823831238859132] |
| 07579084 | CUSDT[1.000000000000000],DOGE[109.466728670000000],TRX[194.328376900000000],USD[0.000000019053667] |
| 07579088 | USD[101.926538830000000] |
| 07579097 | USD[100.000000000000000] |
| 07579099 | CUSDT[5.000000000000000],DOGE[773.319447480000000],SOL[8.653018520000000],SUSHI[14.760680320000000],TRX[1366.394784840000000],USD[0.000000593418704900] |
| 07579102 | BTC[0.000000022959460],SOL[0.000000000944694000],USD[0.062170092827474] |
| 07579106 | DOGE[865.871660290000000],TRX[1.000000000000000],USD[0.0000000257599170] |
| 07579111 | SOL[0.000000006680000],USD[0.004662660756074000],USDT[0.000003051668876500] |
| 07579117 | BTC[0.000270510000000],DOGE[2.000000000000000],USD[0.0041416277572027] |
| 07579124 | AAVE[0.003650000000000],DAI[0.089115077434341900],USD[0.000000147374763],USDT[0.000000037396794] |
| 07579125 | BRZ[0.813840000000000],BTC[0.000001400000000],CUSDT[1.000000000000000],DOGE[0.000000005104000],USD[0.000603421735514] |
| 07579126 | DOGE[2.000000000000000],ETH[0.000000002461329],ETHW[0.490948682461329],USD[619.350542056612523] |
| 07579131 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.000001503109020],USDT[0.000000005733164] |
| 07579133 | BTC[0.002096070000000],CUSDT[5.000000000000000],DOGE[306.167006580000000],ETH[0.028755590000000],ETHW[0.028755590000000],USD[0.001021929288680] |
| 07579150 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[0.000050680000000],USD[0.006845797637109] |
| 07579154 | CUSDT[1.000000000000000],TRX[8447.140510500000000],USD[0.078288043460334] |
| 07579165 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.001415448867379] |
| 07579166 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.009702550000000],ETHW[0.009702550000000],USD[0.000014998781631] |
| 07579175 | BCH[0.034229010000000],BTC[0.000737720000000],CUSDT[1296.289872590000000],DOGE[62.750699350000000],PAXG[0.029472870000000],TRX[193.110466100000000],USD[5.523620627836732] |
| 07579176 | BTC[0.000000042400000],USD[0.084574300000000] |
| 07579177 | CUSDT[1.000000000000000],USD[0.003256868023561] |
| 07579183 | BTC[0.000096000000000],SOL[0.380000000000000],USD[0.618044600000000] |
| 07579185 | TRX[0.000000019126062],USD[0.008137158716377] |
| 07579191 | KSHIB[0.075228770000000],USD[0.000000008241105] |
| 07579196 | DOGE[476.126565990000000],USD[0.000000026833847] |
| 07579212 | CUSDT[2.000000000000000],ETH[0.000005200000000],ETHW[0.028344890000000],USD[0.000083027320671] |
| 07579213 | DOGE[0.000308200000000],USD[6.4019144710552364] |
| 07579215 | USD[0.4213976030121589] |
| 07579227 | CUSDT[1.000000000000000],USD[0.000000005297656] |
| 07579228 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000044405895] |
| 07579233 | CUSDT[13.000000000000000],DOGE[0.000000070790000],ETH[0.000000005044788],SUSHI[0.000063140000000],TRX[2.000000000000000],UNI[0.000009330000000],USD[0.0094381004225046] |
| 07579236 | ETH[1.179264000000000],ETHW[1.179284000000000],USD[66.260400830841381] |
| 07579244 | CUSDT[1.000000000000000],KSHIB[4004.088975660000000],USD[0.000000000971996] |
| 07579246 | USD[0.0002734231484464] |
| 07579250 | CUSDT[15.000000000000000],TRX[1.000000000000000],USD[0.000016616019632] |
| 07579255 | BTC[0.000000002773208],ETH[0.000000006379116],GRT[0.000000010000000],LINK[0.000000081416476],SOL[0.000000037849032],USD[0.0008094451878277],USDT[0.0000000097655519] |
| 07579257 | CUSDT[1.000000000000000],DOGE[0.000962770000000],SHIB[1.000000000000000],TRX[98.447088950000000],USD[0.0033913683588282] |
| 07579262 | SHIB[555112.308133900000000],TRX[1.000000000000000],USD[0.0214940219577827] |
| 07579265 | USD[0.0020179581894140],USDT[0.0000002083122215] |
| 07579272 | USD[0.6259206735000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07579273 | DOGE[95.908800000000000],TRX[163.376800000000000],USD[10.040044000000000] |
| 07579275 | CUSDT[1.000000000000000],USD[0.048882130681371O] |
| 07579285 | BTC[0.032412530000000],ETH[1.489968000000000],ETHW[1.489968000000000],LINK[10.794300000000000],SHIB[39960000.000000000000000],SOL[41.551700000000000],SUSHI[90.000000000000000],USD[428.687636656571212B],USDT[70.366400703519211G] |
| 07579286 | DOGE[0.000000070308042],ETH[0.000000073964640],USD[0.000000298937876] |
| 07579298 | ETH[0.000720000000000],ETHW[0.000720000000000],SUSHI[0.422838726394960],USD[18.899277600000000] |
| 07579306 | USD[110.335515490000000000] |
| 07579317 | CUSDT[1.000000000000000],DOGE[328.531818890000000],USD[1.000000000366062S8] |
| 07579319 | BAT[7.295736160000000],DOGE[1.000000000000000],TRX[144.790514830000000],USD[0.000000011972741] |
| 07579323 | CUSDT[2.000000000000000],DOGE[223.783229590000000],USD[0.000000004350714I] |
| 07579347 | CAD[23.855550250000000],CUSDT[1172.352053440000000],DOGE[1.000000000000000],ETH[0.010246560000000],ETHW[0.010246560000000],SGD[32.809513690000000],SUSH[2.880387570000000],USD[0.0000250574570000] |
| 07579355 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000042375339] |
| 07579371 | CUSDT[2.000000000000000],USD[0.086174568575902Z] |
| 07579374 | DAI[92.700000000000000],SOL[0.005400000000000],USD[32.466293520000000] |
| 07579377 | CUSDT[5.000000000000000],DOGE[0.000864810000000],TRX[1.000000000000000],USD[0.001154787317721G] |
| 07579379 | SHIB[1.000000000000000],USD[5.098189995663298Z] |
| 07579380 | CUSDT[2.000000000000000],DOGE[451.420838400000000],USD[0.000000037432355] |
| 07579389 | USD[0.046202696873444O1] |
| 07579390 | USD[100.000000000000000] |
| 07579391 | SHIB[164.710726780000000],USD[0.003522778525590] |
| 07579399 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.009315981655747S] |
| 07579400 | ETH[0.263000000000000],ETHW[0.263000000000000],SOL[0.001140000000000],USD[0.447765609849603Z] |
| 07579417 | BTC[0.000000088838033],DOGE[0.000000027038300],MATIC[33.414089220000000],SHIB[1.000000000000000],SOL[0.000000015154310],SUSHI[0.000000050107838],TRX[0.000000053841858],USD[0.000000168256728],USDT[0.000000084137460] |
| 07579422 | ETH[0.005016490000000],ETHW[0.005016490790480O] |
| 07579434 | CUSDT[1.000000000000000],DOGE[193.770300000000000],USD[0.000000041296000] |
| 07579436 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],MATIC[47.834204620000000],SHIB[1.000000000000000],SOL[11.827390190000000],USD[0.030005397278146O] |
| 07579437 | ETHW[1.887000000000000] |
| 07579444 | CUSDT[1.000000000000000],DOGE[53.821564670000000],USD[50.000000003580333G] |
| 07579456 | BRZ[1.000000000000000],BTC[0.000005400000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETHW[0.850232310000000],TRX[2.000000000000000],USD[0.005406955015233S] |
| 07579458 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.001476854609612Z] |
| 07579460 | BTC[0.025541480000000],DOGE[0.920200000000000],ETH[0.759125050000000],ETHW[0.759125050000000],SHIB[750000.000000000000000],SOL[23.536160000000000],USD[224.925575096000000] |
| 07579465 | DOGE[4856.333116340000000],SOL[54.299420990000000],TRX[1.000000000000000],USD[0.000000368933376T7] |
| 07579466 | BAT[1.000000000000000],CUSDT[14.000000000000000],DOGE[1609.080526510000000],SHIB[299580.587177950000000],TRX[41.603796420000000],USD[0.0100000061288879],USDT[1.000000000000000] |
| 07579468 | USD[2.569835669557134] |
| 07579469 | BTC[0.000022710000000],USD[0.027982176243504G] |
| 07579476 | CUSDT[1.000000000000000],TRX[192.981315850000000],USD[0.000000010064130] |
| 07579486 | SOL[0.004383200000000],USD[39.082659932119520] |
| 07579488 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.004754403273954I] |
| 07579500 | ETH[0.014987130000000],ETHW[0.014987130000000],TRX[1.000000000000000],USD[0.000240205429428] |
| 07579504 | AUD[0.000000046492900],BTC[0.000000001987251],DOGE[0.000000012087610],ETH[0.000000080507752],ETHW[0.000000080507752],EUR[0.000000017401424],GBP[0.000000010631106],USD[0.004535028126700],USDT[0.000000097672628] |
| 07579509 | LINK[5.179200000000000],LTC[2.195640000000000],MATIC[220.000000000000000],SOL[5.092300000000000],TRX[1397.920030000000000],USD[22.949653164734252S] |
| 07579515 | USD[0.000001359901911],USDT[0.000000005950000] |
| 07579518 | ETH[0.000000100000000],NFT[2981333074459711343](1],NFT[5036462658492963325](1],NFT[5566847275854756021](1],SOL[0.000000052804968],USD[1700.000000096800000] |
| 07579535 | SUSHI[0.482000000000000],TRX[0.696000000000000],USD[1.758582670000000] |
| 07579538 | CUSDT[3.000000000000000],DOGE[794.181237190000000],SOL[1.111223750000000],USD[1.099533287423519I],USDT[6.559645380000000] |
| 07579541 | CUSDT[1.000000000000000],DOGE[200.997840090000000],ETH[0.001981120000000],ETHW[0.001981120000000],USD[0.000000000137328] |
| 07579543 | USD[0.002772683651080O] |
| 07579544 | BTC[0.000000070000000],SOL[0.068442898000000],USD[3.642250000000000] |
| 07579556 | USD[0.000000182002427O],USDT[0.002901413183811] |
| 07579557 | CUSDT[1.000000000000000],DOGE[881.186845880000000],USD[0.000000043109488] |
| 07579563 | AAVE[0.320000000000000],AVAX[1.400000000000000],ETH[0.038000000000000],MATIC[79.980000000000000],USD[0.517831530000000O] |
| 07579569 | BTC[0.000251930000000],DOGE[28.759427730000000],ETH[0.004429590000000],ETHW[0.004378700000000],USD[0.004341352646430],YF[0.000082060000000] |
| 07579572 | CUSDT[1.000000000000000],DOGE[0.000000028731547],USD[0.0000000041562690] |
| 07579575 | USD[50.000000000000000] |
| 07579577 | SOL[0.000210050000000],USD[0.098813774793497G] |
| 07579580 | CUSDT[2.000000000000000],DOGE[886.541407546000000],SHIB[1261492.914962610000000],TRX[1.000000000000000],USD[0.336948735070907O9] |
| 07579581 | CUSDT[6.000000000000000],DOGE[10.474911540000000],TRX[1.000000000000000],USD[0.005221114924186G] |
| 07579588 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.003237417725715] |
| 07579590 | BTC[0.000102680000000],DOGE[30.053756190000000],TRX[34.045091360000000],USD[5.003706609167423] |
| 07579600 | BTC[0.000000023787274],SOL[0.230542329154677O],USD[2.254833526586592S3],USDT[0.000000830630462] |
| 07579601 | DOGE[2167.574807500000000],USD[0.0000000267077S0] |
| 07579604 | DOGE[0.000000050479702] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07579606 | BTC[0.0000000008592000],USD[0.0000423505416768],USDT[0.0000728072949134] |
| 07579609 | ETH[0.0025559800000000],ETHW[0.0025559800000000],USD[0.0000281691532764] |
| 07579612 | USD[0.0003413318375876] |
| 07579613 | ETH[0.0009850000000000],ETHW[0.0009850000000000],USD[1.2391193550000000] |
| 07579614 | BTC[0.0000899600000000],CUSDT[1.0000000000000000],DOGE[32.5421441300000000],USD[0.0003859652078574] |
| 07579619 | SOL[0.0012000000000000],USD[0.9177500000000000] |
| 07579620 | BTC[0.0000000059372049],DOGE[0.0000000023758018],USD[0.0001829318343313] |
| 07579633 | GRT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0026419089546960] |
| 07579641 | BTC[0.0000193700000000] |
| 07579646 | CUSDT[36.8367496924804551],TRX[8.2107442945210357],USD[0.0072840400000000] |
| 07579652 | CUSDT[4.0000000000000000],DOGE[350.3692031700000000],USD[0.0035700111762530] |
| 07579653 | BRZ[1.0000000000000000],DOGE[1.5241897300000000],GRT[1.0000000000000000],TRX[1.0007548100000000],USD[0.0069478938012303] |
| 07579657 | USD[0.0179549598157322] |
| 07579662 | SHIB[127.1023622000000000],TRX[0.0000220000000000],USD[0.0000000064591782],USDT[0.0000000069013712] |
| 07579664 | BF_POINT[100.0000000000000000] |
| 07579668 | USD[100.0000000000000000] |
| 07579672 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0086623216368144] |
| 07579685 | BCH[0.1990000000000000],USD[85.0100000000000000] |
| 07579688 | USD[0.0319703125000000] |
| 07579689 | BRZ[3.0000000000000000],CUSDT[11.0000000000000000],USD[0.0000002036252585] |
| 07579706 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],MATIC[0.0002631800000000],TRX[1.0000000000000000],USD[0.0000000252602905] |
| 07579707 | BAT[107.0000000000000000],BTC[0.0259072987120000],ETH[0.1662044200000000],ETHW[0.1662044200000000],GRT[85.3321500000000000],SHIB[1.0000000000000000],USD[15.8472863686500000],USDT[0.0000071081631198] |
| 07579715 | BAT[1.0165554900000000],BRZ[2.0000000000000000],CUSDT[13.0203061100000000],DOGE[4.0221003800000000],LINK[1.0922745600000000],LTC[0.0000000906577128],TRX[8.0000000000000000],USD[0.0000000261337269] |
| 07579716 | BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[9481.0620040900000000],KSHIB[38748.4587531800000000],LINK[1.0000000000000000],TRX[1.0000000000000000],USD[3.6461129033462065] |
| 07579719 | BRZ[1.0000000000000000],DOGE[2116.8341023100000000],TRX[3.0000000000000000],USD[0.0000000909794494] |
| 07579720 | BTC[0.0000000047869714] |
| 07579722 | USD[0.0000000001927198] |
| 07579725 | CUSDT[2.0000000000000000],DOGE[0.0000115400000000],TRX[0.0000355300000000],USD[0.0094026309721623] |
| 07579731 | CUSDT[4.0000000000000000],USD[0.0000000033918442] |
| 07579732 | USD[0.0000192269640972] |
| 07579763 | ETH[0.0007474800000000],ETHW[0.0007474782828722],USD[3.7589672000000000] |
| 07579765 | ETH[0.0145052200000000],ETHW[0.0145052197710903] |
| 07579770 | USD[1.9786340000000000] |
| 07579772 | CUSDT[1.0000000000000000],USD[0.0000002961693251] |
| 07579778 | CUSDT[4.0000000000000000],DOGE[1009.6247878200000000],USD[0.0000061082820] |
| 07579780 | BTC[0.0000017501416337],ETH[0.0003133786466610],ETHW[0.0000000047192763],MATIC[0.0000000100000000],NFT [5457143788738065311{1}],USD[2.1423511144176930],USDT[0.0000000135292193] |
| 07579783 | DOGE[4080.2710000000000000],ETH[0.0071600000000000],ETHW[0.0071600000000000],GRT[99.0000000000000000],LTC[1.2487500000000000],SHIB[199680.0000000000000000],SUSHI[117.3085000000000000],TRX[1427.1440000000000000],USD[1.7207136100000000],USDT[0.0000000049150803] |
| 07579784 | BCH[0.0081487700000000],BTC[0.0004238700000000],DOGE[26.1016806300000000],ETH[0.0067927100000000],ETHW[0.0067927100000000],LTC[0.0321780500000000],SUSHI[0.6748618100000000],TRX[86.4549727800000000],USD[0.0003887934290742] |
| 07579786 | USD[200.0000000000000000] |
| 07579787 | BF_POINT[200.0000000000000000],USD[5378.6314987600000000] |
| 07579795 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],DOGE[2444.8796100000000000],ETH[3.3449775300000000],ETHW[3.3435726100000000],TRX[3.0000000000000000],USD[0.0000285319692151] |
| 07579801 | BTC[0.0000000043800000],DOGE[0.0000000094528392],GRT[0.0000000311328990],LINK[0.0000000046360000],SOL[0.0009390700000000],TRX[0.0000000016831797],USD[0.0000000079252826],USDT[0.0000000094999878] |
| 07579809 | ETH[0.0000000100000000],ETHW[0.0000000092724193],SOL[0.0000000001000000],USD[0.0000000076937818] |
| 07579810 | USD[200.0000000000000000] |
| 07579816 | DOGE[854.6633262100000000],GRT[1.0000000000000000],USD[200.0000000023663845] |
| 07579818 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000097988288],ETHW[0.0000000097988288],GRT[0.0000000017766410],SOL[5.0587702430756180],TRX[4.0000000000000000],USD[0.0000010622251937] |
| 07579824 | USD[25.0000000000000000] |
| 07579826 | USD[0.0000000028050058] |
| 07579833 | CUSDT[2.0000000000000000],DOGE[142.2642950200000000],TRX[652.9626351200000000],USD[0.0000000013474922] |
| 07579838 | CUSDT[2.0000000000000000],USD[0.0000000037513284] |
| 07579841 | SOL[0.0000000060064754] |
| 07579843 | NFT [4779410173208338866{1}],SOL[0.0001445182215400],USD[0.0000003726243211],USDT[0.0000000000000883] |
| 07579848 | ETH[0.0000092000000000],ETHW[0.0000092000000000],GRT[0.6362000000000000],LINK[0.0653600000000000],SOL[0.4844400000000000] |
| 07579849 | BAT[1.0165554900000000],BRZ[1.0000000000000000],BTC[0.0221370700000000],DOGE[0.0000492900000000],TRX[1.0000000000000000],USD[8.1391876328971261] |
| 07579853 | BAT[1.0000000000000000],BRZ[210.4083657400000000],BTC[0.0000102500000000],CUSDT[3.0000000000000000],DOGE[5578.4946724600000000],GRT[6.1080077900000000],SHIB[199918630.4879929600000000],SUSHI[2.1515680500000000],TRX[7.0000000000000000],UNI[1.0726679200000000],USD[0.0007070150477577],USDT[3.0996320900000000] |
| 07579855 | SOL[0.3206949000000000],USD[0.0000000099168101],USDT[0.0000042433030065] |
| 07579857 | BRZ[2.0000000000000000],BTC[0.0331934200000000],CUSDT[82.8059612000000000],DOGE[1843.3907353500000000],ETH[0.2647836000000000],ETHW[0.0000029700000000],SHIB[5.0000000000000000],TRX[23.0205716900000000],USD[0.0000015685618171] |
| 07579869 | TRX[2.0000000000000000],USD[0.0705324805369623] |
| 07579879 | USD[0.0007560675119874] |
| 07579882 | USD[0.0074926334807557] |
| 07579888 | BRZ[7.0000000000000000],CUSDT[46.0000000000000000],DOGE[3976.9434328700000000],GRT[6.0000000000000000],TRX[24.0000000000000000],USD[0.9022321926144630],USDT[10.9600319600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07579902 | BRZ[125.133780500000000000],CUSDT[9.000000000000000000],DOGE[396.879437520000000000],SHIB[3.000000000000000000],SUSHI[38.073594370000000000],TRX[824.919086070000000000],USD[8.781542013840284] |
| 07579906 | LTC[0.089640000000000000],SOL[8.876600000000000000],USD[176.414100000000000000] |
| 07579907 | USD[38.364341720000000000] |
| 07579910 | BTC[0.000093400000000000] |
| 07579931 | BTC[0.000438960000000000],DOGE[69.054999845926307],TRX[1.000000000000000000] |
| 07579932 | CUSDT[2.000000000000000000],SOL[0.115794409380000000],USD[0.001809875000000000] |
| 07579941 | ETHW[5.812019430000000000],USD[32.332169313236573] |
| 07579943 | BAT[88.541497610000000000],BTC[0.002270500000000000],DOGE[866.607506270000000000],NFT [288589353722510383][1],NFT [296392603257612371][1],NFT [399532403694896431][1],NFT [537005435628502972][1],NFT [542850764522600074][1],SHIB[301854.207548400000000000],TRX[1.000000000000000000],USD[0.000458715894159],USDT[0.000000006328934] |
| 07579947 | CUSDT[2.000000000000000],ETH[3.699908480000000000],USD[0.000664213125625],USDT[1.078398620000000000] |
| 07579948 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000732790594] |
| 07579949 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.003677910000000000],TRX[1.000000000000000000],USD[0.000000022359869] |
| 07579972 | BAT[2.034541390000000000],BCH[0.000000080027774],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[0.000063680000000],USD[0.002977319938739] |
| 07579975 | BRZ[1.000000000000000000],CUSDT[1035.006939350000000000],SGD[20.699123560000000000],TRX[1.000000000000000000],USD[16.590428954408199] |
| 07579977 | DOGE[277.010245482704748],USD[0.000000003347390] |
| 07579981 | DAI[198.385804140000000000],TRX[1.000000000000000000],USD[0.000000067442690] |
| 07579982 | SOL[1.241684252565820],TRX[0.556000000000000000],USD[0.000002585373440],USDT[0.000000425131275] |
| 07579983 | USD[0.004750069109455] |
| 07579984 | BTC[0.000776770000000000],USD[0.000178846102531] |
| 07579988 | ETH[0.058389460000000000],ETHW[0.058389460000000000] |
| 07579996 | BTC[0.000074000000000000],DOGE[0.652000000000000000],USD[340.402113500000000000] |
| 07580008 | BTC[0.000000098000000],SOL[0.008100000000000000] |
| 07580010 | ETH[-0.000000085983388],SOL[0.000000009147117],USD[0.002594310544840],USDT[0.000000088141688] |
| 07580034 | CUSDT[2328.628625920000000],DOGE[1.000000000000000],LTC[1.273068850000000000],USD[5.000000978256087] |
| 07580038 | SOL[0.000000041533620] |
| 07580043 | CUSDT[1.000000000000000],ETH[0.163444060000000000],SOL[0.260670483650208],SUSHI[7.559216610000000000],TRX[438.648174620000000000],USD[0.000248857793529] |
| 07580052 | NFT [548415848441698445][1],SOL[0.046595540000000000] |
| 07580056 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[121.202054830000000000],ETH[0.002598930000000000],ETHW[0.002598930000000000],LTC[0.029468930000000000],TRX[162.971013730000000000],USD[10.000004734552105] |
| 07580058 | DOGE[42.130177180000000000],USD[0.000000022645609] |
| 07580061 | USD[0.168772434186968] |
| 07580062 | SHIB[9.000000000000000000],SOL[0.000000098547284],USD[271.800001486358565],USDT[0.000083581467247] |
| 07580064 | CUSDT[1.000000000000000000],DOGE[291.517227640000000000],USD[0.000000040359660] |
| 07580079 | ETH[0.000000051408920] |
| 07580086 | EUR[0.000000070106211],USDT[0.082333971550540] |
| 07580089 | CUSDT[6.000000000000000000],DOGE[238.060094090000000000],USD[0.000000052619665] |
| 07580090 | BTC[0.000903500000000],CUSDT[1.000000000000000],DOGE[220.153863840000000000],TRX[1.000000000000000000],USD[0.002499290333884] |
| 07580093 | BTC[0.000194650000000000] |
| 07580102 | USD[0.170000000000000000] |
| 07580104 | BTC[0.000080100000000],ETH[0.000000021600000],USD[44.224851737520515] |
| 07580130 | CUSDT[1.000000000000000],SOL[1.135918280000000000],USD[0.000001785074299] |
| 07580131 | USD[0.000000053319710],USDT[0.000000089914798] |
| 07580132 | USD[0.274087474633642] |
| 07580134 | BRZ[1.000000000000000000],DOGE[556.229348060000000000],GRT[1.000000000000000000],USD[0.002200004401041] |
| 07580135 | USD[0.000000014223393] |
| 07580143 | BAT[205.316437983375943],BRZ[4.000000000000000],BTC[0.000468900000000],CUSDT[9.000000000000000000],DOGE[1320.048448230000000],GRT[314.125952650000000],LINK[21.729569680000000],MATIC[288.303622360000000],SHIB[43425442.593461510000000],SOL[8.077421760000000],USD[0.013698669270954],USDT[1.084863200000000] |
| 07580149 | ETH[0.000117700000000],ETHW[0.000117700000000],USD[0.493240340000000000],USDT[10.000000002782796] |
| 07580163 | BTC[0.0226262337707261],ETH[0.000000045600000],ETHW[4.5400591455709955],LINK[0.000000050000000],SOL[0.000000027990286],USDT[11049.3158121929751344],USD[0.0000206671994934] |
| 07580172 | DOGE[176.267351060000000],USD[0.000000026476648] |
| 07580185 | USD[0.927236800000000000] |
| 07580188 | USD[1075.020000000000000] |
| 07580195 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],MATIC[40.292822880000000000],TRX[1.000000000000000000],USD[0.000000155739489] |
| 07580196 | ETH[0.001677490000000000],ETHW[0.001677490000000000],USD[0.006547212073741],USDT[0.000009706912446] |
| 07580200 | LINK[32.167800000000000000],SOL[51.718825480000000000],USD[4.383802597352456] |
| 07580205 | SOL[0.000000087168368] |
| 07580211 | BTC[0.000928700000000],CUSDT[2.000000000000000],DOGE[50.874999100000000],ETH[0.007287220000000000],ETHW[0.007287220000000000],TRX[1.000000000000000000],USD[0.000228655271831] |
| 07580214 | BAT[2.013060300000000000],USD[0.000000020422228] |
| 07580216 | CUSDT[1.000000000000000000],DOGE[425.259920450000000],USD[0.010000038135256] |
| 07580217 | USD[0.000001828787230] |
| 07580218 | ETH[0.000000100000000],SOL[0.000000055315744],USD[0.0017199743050764],USDT[0.000000065055429] |
| 07580230 | CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[46.0489513876487799],USDT[0.000000171123256] |
| 07580231 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],MATIC[317.377340480000000],SHIB[2081598.667776850000000],SOL[33.000033410000000],SUSHI[15.291525120000000],TRX[4.000000000000000000],USD[54.4815132477644240],USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07580239 | USD[0.006406636000000000] |
| 07580243 | BTC[0.000000052450000],NFT (453665216600233869)[1],USD[-0.000000006010000],USDT[0.000000099831218] |
| 07580244 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[21.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.003226800673886],USDT[0.000000086225799] |
| 07580245 | DOGE[1.000000000000000],SHIB[42.250169440000000],USD[0.000330812530700] |
| 07580248 | BTC[0.000000000000000],DOGE[0.000000056044935],SOL[0.000000087195422],USD[0.003659764059530],USDT[0.000000010929032] |
| 07580252 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[99.050192180000000],TRX[1.000000000000000],USD[0.000000046378201] |
| 07580260 | ETH[0.000000100000000],USD[0.000000316729620],USDT[0.000000030818680] |
| 07580261 | USD[7.8389450042204541] |
| 07580263 | SOL[0.000007230000000],USD[0.0453185712599621] |
| 07580265 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[231.652605530000000],ETH[0.040675510000000],ETHW[0.040169350000000],USD[0.0000433024752522] |
| 07580268 | DOGE[0.000000070000000],SOL[0.000000075167816],TRX[1.000000000000000],USD[0.010393239517183] |
| 07580277 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.058571610000000],USD[0.6381741050768549] |
| 07580278 | ETH[0.000000140000000],ETHW[0.000000083754622],SOL[0.008306899985798],USD[0.000001360256562] |
| 07580282 | CUSDT[233.670410680000000],USD[45.0000000002089912] |
| 07580283 | CUSDT[10749.920148700000000],DOGE[722.803565150000000],SHIB[1.000000000000000],TRX[3142.449041940000000],USD[10.0000001176286313] |
| 07580288 | BCH[0.008282010000000],BTC[0.000198190000000],CUSDT[5.000000000000000],DOGE[90.207734130000000],ETH[0.002668040000000],ETHW[0.002640660000000],MATIC[9.020389460000000],PAXG[0.005828280000000],SOL[0.737893380000000],SUSHI[0.562103180000000],TRX[6.000000000000000],USD[0.7393279157070355],YFI[0.0001264200000000] |
| 07580293 | BRZ[1.000000000000000],DOGE[277.299124840000000],USD[0.000000028666548] |
| 07580294 | CUSDT[1.000000000000000],SUSHI[2.008299940000000],USD[30.0100000014973086] |
| 07580296 | BF_POINT[100.000000000000000],ETH[0.149035810000000],ETHW[0.148195290000000],SHIB[769692.534863100000000],SOL[0.626327660000000],USD[0.0000000055679319] |
| 07580297 | BAT[69.078348100000000],BRZ[1.000000000000000],CUSDT[1791.383293050000000],DOGE[1.013924780000000],GRT[84.918158280000000],SHIB[5045415.656682120000000],TRX[373.760065930000000],USD[0.4567834364907275] |
| 07580298 | BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.000019700000000],ETHW[2.157468440000000],SHIB[1.000000000000000],USD[0.0001993842708589] |
| 07580301 | DOGE[1.930378780000000],USD[0.0000000055998550] |
| 07580305 | BTC[0.000000037714000],SOL[0.000000085324088] |
| 07580313 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[1.000000034868688],SOL[0.145215307328846],TRX[1.000000000000000],USD[0.0002739842224087],USDT[1.0964444300000000] |
| 07580319 | CUSDT[1.000000000000000],ETH[0.003846910000000],ETHW[0.003846910000000],USD[0.000025266972101] |
| 07580332 | CUSDT[7.000000000000000],DOGE[28.460975420000000],ETH[0.003456470000000],ETHW[0.003456470000000],LTC[0.004284460000000],USD[68.7216470627413192] |
| 07580334 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[968.769071800000000],SHIB[5838364.852898540000000],TRX[4306.593718920000000],USD[0.0003203658364450] |
| 07580347 | CUSDT[5.000000000000000],ETH[0.022907460000000],ETHW[0.022620180000000],TRX[823.804779150000000],USD[0.000967234750726] |
| 07580349 | CUSDT[1.000000000000000],USD[0.000000007541725] |
| 07580358 | USD[0.0094494731125912] |
| 07580366 | BRZ[1.000000000000000],ETH[0.000001600000000],ETHW[0.000001600000000],TRX[4.000000000000000],USD[0.0052644008293895] |
| 07580368 | BTC[0.000450370000000],CUSDT[5.000000000000000],DOGE[26.167741480000000],ETH[0.007374300000000],ETHW[0.007374300000000],SOL[0.362850530000000],USD[2.5101112343478697],USDT[14.9027057400000000] |
| 07580370 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1465.836244020000000],USD[0.000000094045405] |
| 07580377 | SOL[0.000000019000000],USD[0.9629189256129042] |
| 07580379 | DOGE[2961.089974850000000],TRX[1.000000000000000],USD[0.000000002940220] |
| 07580392 | BAT[2.279979690000000],BRZ[1.000000000000000],CUSDT[7802.517275220000000],DAI[110.149904270000000],DOGE[1460.469809180000000],GRT[73.361449240000000],SUSHI[39.221566470000000],TRX[1702.223321050000000],USD[0.2225719658372235],USDT[110.3589368800000000] |
| 07580393 | CUSDT[1.000000000000000],USD[0.000000003063360] |
| 07580399 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000099363023],USDT[0.000000006498250] |
| 07580404 | ETH[0.000000056000000],USD[0.000347280119855] |
| 07580419 | CUSDT[1.000000000000000],USD[0.000000050254108] |
| 07580422 | DOGE[1.000000000000000],USD[0.000003638282708] |
| 07580424 | CUSDT[1.000000000000000],USD[0.0075952312595048] |
| 07580433 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000335642280883] |
| 07580437 | CUSDT[1.000000000000000],USD[0.000000407196140] |
| 07580441 | TRX[23668.682016660000000],USD[0.000000004127168],USDT[1.000000000000000] |
| 07580445 | USD[50.0000000000000000] |
| 07580446 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.1151085365368729] |
| 07580448 | ETH[0.016829570000000],ETHW[0.016829570000000],USD[0.000030338374382] |
| 07580454 | LTC[0.004000000000000] |
| 07580457 | TRX[6364.180719000000000] |
| 07580459 | TRX[1.000000000000000],USD[0.000000050254108] |
| 07580468 | BAT[1.014644870000000],BTC[0.069840900000000],ETH[0.000000879919709],NFT (546644142576195492)[1],SHIB[132.313463900000000],SOL[0.011201550000000],USD[0.0001923049894191] |
| 07580475 | TRX[19897.591552000000000] |
| 07580482 | CUSDT[1.000000000000000],TRX[0.001872250000000],USD[0.000000003916032] |
| 07580485 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],USD[0.0054097352312501] |
| 07580491 | BRZ[2.000000000000000],CUSDT[21.000000000000000],DOGE[5125.182342800000000],PAXG[0.013278620000000],TRX[6996.640099460000000],USD[0.0700047502596041] |
| 07580495 | DOGE[9.869374290000000],USD[0.000000006798383] |
| 07580509 | USD[300.0000000000000000] |
| 07580525 | ALGO[0.000125020000000],DOGE[2.000000000000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.0096320348552922],USDT[0.0000000067617444] |
| 07580537 | CUSDT[469.865808340000000],TRX[297.964328620000000],USD[0.000000014704570] |
| 07580556 | BRZ[2.000000000000000],CUSDT[13021.399508580000000],DAI[94.911193670000000],DOGE[11924.785090630000000],GRT[1.003677910000000],LTC[1.410959760000000],MATIC[90.106217070000000],TRX[1341.099189200000000],USD[0.0031435394585376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07580559 | SHIB[59430.000000000000000000],SOL[0.429591500000000],USD[0.985125000000000] |
| 07580563 | TRX[1.000000000000000],USD[0.031612155855198] |
| 07580568 | BTC[0.000031016800000000],ETH[0.000866000000000000],SUSHI[5.994000000000000000],USD[0.911259772000000000],USDT[0.006267850000000000] |
| 07580569 | USD[0.877119441047011] |
| 07580574 | SOL[0.052400000000000000],SUSHI[0.432000000000000000],USD[0.003652220000000000],YFI[0.000980000000000000] |
| 07580578 | SOL[2.297559283982760],SUSHI[7.253736841931085] |
| 07580598 | CUSDT[469.129728110000000],LINK[0.423274110000000000],USD[0.000000423505115] |
| 07580601 | ETH[0.066896140000000000],ETHW[0.066896140000000000] |
| 07580603 | BTC[0.000000027352360],CUSDT[7.000000000000000000],DOGE[0.000000008951019,3],ETH[0.018453568082861,2],ETHW[0.018453568082861,2],GBP[0.000000012778121,7],LINK[0.000000003904773,6],PAXG[0.000000037354772,3],SOL[0.000000064535142],TRX[3.000000000000000000],USD[0.000000059315905],USDT[0.000000020944763],YFI[0.000000031478634,9] |
| 07580609 | CUSDT[2.000000000000000000],USD[47.348293070084423,4],USDT[0.000000084334247] |
| 07580610 | USD[50.000000000000000] |
| 07580622 | CUSDT[1.000000000000000000],LINK[0.257467310000000000],USD[0.000000437099515,5] |
| 07580624 | CUSDT[1.000000000000000000],ETH[0.027596280000000000],ETHW[0.027254280000000000],USD[0.000082157618440] |
| 07580625 | BAT[6.339620130000000000],DOGE[0.000294100000000000],USD[0.003932390205693,1] |
| 07580635 | CUSDT[2.012574330000000000],DOGE[0.167218940000000000],TRX[0.041803100000000000],USD[0.080176712368285,0] |
| 07580643 | SOL[0.000000067053097],USD[0.000000030635904] |
| 07580645 | CUSDT[2553.692436880000000000],DOGE[4481.713488150000000000],USD[0.000000063474182] |
| 07580646 | DOGE[1.000000000000000000],USD[0.003520370867963,7] |
| 07580651 | DOGE[972.915056650000000000],TRX[1.000000000000000000],USD[0.010000022614580] |
| 07580659 | CUSDT[3.000000000000000000],ETH[0.000000111284574,8],ETHW[0.000000111284574,8],MATIC[0.000000027895936],SHIB[1.000000071032384],SOL[0.000009341486020,8],TRX[1.000000000000000000],USD[0.010039655236639,2] |
| 07580661 | BTC[0.080700000000000000],ETH[6.936052000000000000],ETHW[6.936052000000000000],SOL[488.876800000000000000],SUSHI[0.230000000000000000],USD[0.431436800000000000] |
| 07580665 | USD[0.001850000000000000],USDT[1.133850000000000000] |
| 07580670 | USD[10.000000000000000] |
| 07580673 | CUSDT[9.000000000000000000],MATIC[30.588011050000000000],SOL[7.194360760000000000],TRX[1.000000000000000000],UNI[3.272293690000000000],USD[0.000000899379058,1] |
| 07580674 | DOGE[223.411022430000000000],LTC[0.072705100000000000],USD[34.093183931780413,1] |
| 07580677 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[0.000010000000000000],USD[0.000000192984535],USDT[5.000000000000000000] |
| 07580681 | BTC[0.006166700000000000],CUSDT[9.000000000000000000],DOGE[457.980686520000000000],ETH[0.064014960000000000],ETHW[0.064014960000000000],KSHIB[352.105488760000000000],SHIB[1406964.474147020000000000],TRX[1.000000000000000000],USD[0.000770903585106104] |
| 07580682 | BAT[1.013135680000000000],BRZ[3.000000000000000000],CAD[0.046468510000000000],CHF[0.711135490000000000],CUSDT[1.024343380000000000],DOGE[3.000032110000000000],HKD[4.900122830000000000],TRX[7.000000000000000000],USD[0.001828781348043,1],ZAR[0.417548730000000000] |
| 07580688 | BTC[0.056493110000000000],CUSDT[1.000000000000000000],USD[0.000001415563622,7] |
| 07580692 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.000000094483613],CUSDT[15.000000000000000000],DOGE[9.000000000000000000],ETH[0.008243753103362,9],ETHW[0.008243753103362,9],GRT[1.000000000000000000],SOL[0.000000075980560],TRX[5.000000000000000000],USD[0.000037578434678,5],USDT[1.000000000000000000] |
| 07580696 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],TRX[987.155789280000000000],USD[0.000000032963430] |
| 07580705 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.481417580000000000],USD[0.000402157713327] |
| 07580722 | CUSDT[449.501680270000000000],DOGE[393.812777740000000000],SUSHI[9.993772260000000000],TRX[990.302514930000000000],USD[0.853960997620337,6] |
| 07580723 | TRX[1745.353294980000000000],USD[0.000000007467720] |
| 07580724 | BTC[0.000000073190495],CUSDT[3.000000000000000000],DOGE[0.000000016191170],TRX[1.000000000000000000],USD[0.000000117955325] |
| 07580725 | SOL[2.540930530000000000],USD[0.000048199536874,3],USDT[0.000000567247523,8] |
| 07580727 | CUSDT[1.000000000000000000],SOL[5.023152520000000000],USD[0.010001925161380] |
| 07580735 | ETH[0.000000028626069],MATIC[0.000000080000000],USD[0.000039153170084,8],USDT[0.000000073706170] |
| 07580739 | SOL[0.000000046008000],USD[0.003063425000000000] |
| 07580748 | CUSDT[4.000000000000000000],USD[0.320323518368369,3] |
| 07580749 | BTC[0.002109110000000000],CUSDT[1.000000000000000000],USD[20.003365650170428,4] |
| 07580751 | USD[1000.000000000000000] |
| 07580759 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USDT[0.000000029121920] |
| 07580761 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[23.795006540000000000],USD[0.000006217104494] |
| 07580769 | BTC[0.000000096696172],DOGE[0.000000087660000],USD[0.004102536096776] |
| 07580775 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.003053364568824,8] |
| 07580793 | BTC[0.000000046329104],CUSDT[6.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000100000000],GRT[1.000000000000000000],SOL[0.000000497100000],TRX[3.000000000000000000],USD[0.000016244529051,0] |
| 07580798 | LTC[0.000000043147400],USDT[0.000000032289138] |
| 07580803 | USD[5.000000000000000] |
| 07580806 | CUSDT[1.000000000000000000],ETH[0.005321230000000000],ETHW[0.005321230000000000],USD[0.000191684275111] |
| 07580813 | BTC[0.000000040755000],ETH[0.005687144680000],ETHW[0.005687087433758],USD[1.173144101509590,0],USDT[0.004107000000000000] |
| 07580817 | TRX[2572.478354000000000000] |
| 07580823 | BTC[0.000000028280000],SOL[4.491300000000000000],USD[1.599935149000000000] |
| 07580830 | SOL[121.706983190000000000],USD[0.000000010319901] |
| 07580845 | LTC[1.030059100000000000],TRX[4846.097874090000000000],USD[0.004190342980631,3] |
| 07580848 | DOGE[336.589010554119020,69],USD[0.000000009054287,4],USDT[0.000000040049813] |
| 07580862 | CUSDT[9.000000000000000000],DOGE[41.446873190000000000],SUSHI[0.922140440000000000],USD[0.000000240243499] |
| 07580872 | BTC[0.001350500000000000],SOL[4.282800000000000000] |
| 07580879 | ETH[0.000079000000000000],ETHW[0.000079000000000000],SHIB[74464.251695620000000000],SOL[49.490000000000000000],USD[0.220687238750000,0] |
| 07580882 | USD[0.000000080036815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07580886 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000226732814476],USDT[1.00000000000000000] |
| 07580890 | CUSDT[1.00000000000000000],SOL[0.0000000064029238],USD[0.0030207389378408] |
| 07580894 | BTC[0.0000328150000000] |
| 07580895 | CUSDT[4679.93389555000000000],USD[0.0000000081355] |
| 07580912 | CUSDT[5.00000000000000000],DOGE[1.02179905000000000],SHIB[1.00000000000000000],USD[0.0064892202667277] |
| 07580915 | DOGE[17.80218179000000000],USD[0.0000000055032690] |
| 07580923 | BTC[0.00000000656338935],DAI[0.00000000056188600],DOGE[0.00000000430778900],LINK[0.00000000027117538],LTC[0.00000000055622583],NFT [338349736962799627](1],NFT [481786381000297191](1],SHIB[1335805.46794097375842151,SOL[0.1053933600000000],TRX[1.00000000045204844],USD[0.0393529397333650],USDT[0.00000000024785891] |
| 07580924 | USD[7.89900000000000000] |
| 07580928 | ETH[0.0000000080920000],TRX[0.19060000000000000],USD[0.0001580713439728] |
| 07580930 | SOL[0.0000001000000000],TRX[0.0000000362016921,USDT[0.0000000000952600] |
| 07580938 | BAT[0.00000000906624023],BTC[0.00000000205963736],CUSDT[0.00000000312165161,DOGE[0.00000000071329790],ETH[0.00000002628850604],ETHW[0.00000002628850604],GRT[0.00000006712856],KSHIB[0.00000000447846119],SHIB[0.00000005787847842],SOL[0.0000000571705831,SUSHI[0.00000000038123821,TRX[0.00000000042951031,UNI[0.00000000290482041,USD[0.1623229939816730],USDT[0.000000001223466071,YFI[0.000000000002002] |
| 07580939 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],TRX[0.0000279300000000],USD[0.0039986017899083] |
| 07580942 | AVAX[1.3096165300000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],SHIB[2318360.9521607600000000],USD[0.0000013202228324] |
| 07580948 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.00000000701162961,USD[0.0200000116004514],USDT[0.0000000220080] |
| 07580953 | CUSDT[2.00000000000000000],DOGE[639.27950115000000000],USD[0.0000000017478733] |
| 07580959 | USDT[0.00000000236443564] |
| 07580965 | DOGE[0.50938302000000000],ETH[0.00002981000000000],ETHW[0.00002981000000000],LINK[0.00275484000000000],TRX[8.5422095900000000],USD[0.4393001747680691] |
| 07580978 | TRX[34.21528710000000000],USD[0.0000000004192790] |
| 07580979 | BTC[0.01417800000000000],DOGE[2195.18400000000000000],ETH[1.26586800000000000],ETHW[1.26586800000000000],SOL[4.24400000000000000],USD[23.5671483000000000] |
| 07580987 | NFT [4760319133088404941(1],USD[0.0001221293734500] |
| 07581008 | CUSDT[0.00000000553185771,DAI[0.00000001000000000],ETHW[7.02996200302567411,SOL[0.00721357000000000],USD[41728.80209503112962571 |
| 07581010 | CUSDT[2.00000000000000000],DOGE[977.13669849000000000],KSHIB[967.435913650000000001,SOL[2.99413545000000000],TRX[3.00000000000000000],USD[0.0000013642083999] |
| 07581014 | BF_POINT[200.00000000000000000],DOGE[0.00000009129448801,SHIB[110300.63779235323338981,SOL[0.00000003634763611,SUSHI[0.00000000325250],TRX[0.00000000027801921,USD[0.0000000034485224] |
| 07581015 | CUSDT[1.00000000000000000],DOGE[389.37401429000000000],USD[0.0000000049735216] |
| 07581024 | BTC[0.00020914000000000],ETH[0.00502882446216161,ETHW[0.004960424462161161,LINK[1.09114185000000000],NFT [291359905854527013](1],SOL[11.95155407140818911,TRX[0.0019364500000000],USD[0.0000016483084619] |
| 07581028 | BTC[0.0000025200000000],USD[0.1093159010588312] |
| 07581030 | DOGE[0.00000000486452501,USD[0.0000000087826419] |
| 07581035 | USD[5002.90372160440000001,USDT[0.0060890000000000] |
| 07581039 | BTC[0.0001366255140816],CUSDT[1.00000000205947272],DOGE[0.00000000343735541,ETH[0.00000000011700995],GRT[0.00000000042801],LTC[0.0000000003758371],SHIB[0.00000000666593333],SOL[0.00000000015100931],SUSHI[0.0000000025293435],USD[0.0000552128197881],YFI[0.0000000095453280] |
| 07581040 | CUSDT[1.00000000000000000],ETHW[110.74299927000000000],LINK[1.04249628000000000],TRX[1.00000000000000000],USD[0.0000039510934801] |
| 07581048 | USD[0.0106117000000000] |
| 07581051 | DOGE[19.00957093000000000],USD[10.0000000046167560] |
| 07581052 | BTC[0.00000005959431 0],CUSDT[4.00000000000000000],DOGE[0.00018295000000000],TRX[1.00000000000000000],USD[0.6637994420358799] |
| 07581068 | CUSDT[3.00000000000000000],USD[0.0091753292571482] |
| 07581070 | NFT [404546280432279018](1],USD[75.6055960000000000] |
| 07581077 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[8310.65059705000000000],USD[0.0000000977587191,USDT[1.00000000000000000] |
| 07581078 | CUSDT[1.00000000000000000],USD[0.0026348608999754],USDT[0.0038972020155165] |
| 07581081 | BAT[0.00000000654379601,BCH[0.00000000488761501,BTC[0.00000000834791301,DOGE[0.0000000064599955],ETH[0.00000000630156461,PAXG[0.00000004662035 9],SOL[0.00000000180717 6],USD[0.00000000972624291,USDT[0.0000000085116554] |
| 07581088 | DOGE[2361.216462440000000001,SHIB[4186.5804715200000000],USD[0.0000000087235164] |
| 07581107 | TRX[38.59636512000000000],USD[0.0000000004343104] |
| 07581121 | TRX[0.00000400000000000],USD[0.0000000043256057],USDT[0.0000000027697665] |
| 07581123 | BAT[15.10909510000000000],BRZ[11.37241696000000000],CUSDT[1172.14903018000000000],DOGE[41.22413099000000000],GRT[7.93374945000000000],TRX[139.78445097000000000],USD[0.0000000355108523] |
| 07581139 | CUSDT[1.00000000000000000],SOL[2.36125097000000000],USD[0.0000004155805720] |
| 07581147 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[0.42240216000000000],USD[0.0000005816333794] |
| 07581148 | DOGE[93.77071043000000000],USD[0.0000000018839178] |
| 07581153 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],SOL[17.63524210000000000],TRX[2.00000000000000000],USD[0.0000014938207370] |
| 07581160 | ETHW[0.13836464000000000],USD[319.80104782175 12520] |
| 07581180 | BCH[0.09034987000000000],BTC[0.00124704000000000],CUSDT[8.00000000000000000],DOGE[210.87546661000000000],ETH[0.00293400000000000],ETHW[0.00293400000000000],LINK[0.15226029000000000],USD[0.0009885678794138],USDT[49.7303070700000000] |
| 07581181 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[559.06972251000000000],TRX[2.00000000000000000],USD[0.0600025499371756] |
| 07581194 | TRX[0.00003000000000000],USD[0.0000000060000000] |
| 07581198 | CUSDT[8.00000000000000000],ETH[0.12891966000000000],ETHW[0.12891966000000000],LINK[0.03771313000000000],SOL[0.00470900000000000],TRX[1.00000000000000000],USD[0.8465067632403608] |
| 07581202 | TRX[68.22758183000000000],USD[0.0000000034182193] |
| 07581211 | DOGE[195.07888922000000000],TRX[1.00000000000000000],USD[0.0000000000125414] |
| 07581217 | USD[0.0209348612234880] |
| 07581220 | CUSDT[9.00000000000000000],SHIB[1.00000000000000000],SOL[3.13320530457128511,USD[0.0000010399329088],USDT[0.0000000094850435] |
| 07581224 | DOGE[1.00000000000000000],SOL[12.03834059000000000],USD[0.0000000371304 2878] |
| 07581230 | BTC[0.00038054000000000],CUSDT[2.00000000000000000],DOGE[77.08572671000000000],USD[0.0003313259612025] |
| 07581232 | BRZ[1.00000000000000000],CUSDT[11.00000000000000000],DOGE[806.28999941399075131,TRX[2.00000000000000000],USD[0.0026899780196554] |
| 07581242 | CUSDT[3.00000000000000000],USD[0.0007260380943730] |
| 07581247 | CUSDT[2.00000000000000000],GRT[13.92824682000000000],LTC[2.04594191000000000],USD[0.0000000237897791] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07581250 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0027415360966297] |
| 07581251 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],TRX[2.000000000000000000],USD[0.5250075797765239] |
| 07581255 | SOL[0.000038556186013?],USD[0.0056014171365431] |
| 07581256 | CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[8.8971651414188521] |
| 07581259 | CUSDT[2.000000000000000000],DOGE[509.657053320000000],USD[0.000000083774905] |
| 07581260 | CUSDT[4.000000000000000000],DOGE[3.897437117785476?],GRT[19.645926890000000000],KSHIB[9006.337731694623369],MATIC[0.000000048707070],NFT (340940329956521822)[1],NFT (487509310228395748)[1],SHIB[6459771.093755561648104?],SOL[0.000000038994936],SUSHI[9.177740120000000],TRX[1060.887778388821239?],UNI[3.735751563824000],USD[0.000000579906776?],USDT[0.000000000000256] |
| 07581263 | CUSDT[2.000000000000000000],DOGE[2033.478188460000000],SHIB[2902757.619738750000000],TRX[1775.614589920000000],USD[0.000000001127386] |
| 07581266 | USD[0.000000060161798] |
| 07581267 | SOL[19.980000000000000],USD[141.00000000] |
| 07581268 | BTC[0.001715940000000],DOGE[0.103998130000000],USD[0.0003170600311410] |
| 07581283 | CUSDT[2.000000000000000000],USD[25.1171586454425388] |
| 07581286 | CUSDT[4681.382271550000000],DOGE[1015.049062500000000],USD[-101.3763828281122328],USDT[0.001056800000000] |
| 07581292 | BTC[0.000000007471235],CHF[0.000000005140861?],ETH[0.000000060000000],EUR[0.000000075548913],HKD[0.000000074868340],MATIC[0.000000015567902],SHIB[1113.978847423963270?],USD[0.000000084621648],USDT[0.000000000001496] |
| 07581297 | BTC[0.000470200000000],CUSDT[6.000000000000000000],DOGE[1.021557270000000],ETH[0.505430680000000],ETHW[0.507254710000000],GRT[1.000191730000000],LINK[0.001589600000000],USD[-183.7245759556087767] |
| 07581299 | BRZ[3.000000000000000000],CUSDT[3818.569664780000000],DOGE[1598.981913850000000],KSHIB[2586.698852500000000],SHIB[13325957.899122130000000],TRX[2.000000000000000000],USD[0.0637583209111004] |
| 07581302 | SOL[129.319446320000000],USD[0.000011613311375] |
| 07581305 | CUSDT[1.000000000000000000],DOGE[1016.548287920000000],USD[0.000000021104440] |
| 07581309 | CUSDT[3.000000000000000000],DOGE[420.663913700000000],TRX[1.000000000000000000],USD[47.500000208626151],USDT[59.6277564200000000] |
| 07581310 | ETH[0.000000098864992],ETHW[0.000000098864992],SOL[0.000000080102356],USD[0.000000348581510?] |
| 07581312 | USD[17.4977875743922340] |
| 07581330 | DOGE[198.197602890000000],TRX[1.000000000000000000],USD[0.000000005872567] |
| 07581339 | AVAX[10.682008520000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.3380126254861195] |
| 07581340 | DOGE[1167.505197790000000],LTC[0.490348150000000],TRX[1.000000000000000000],USD[0.000000008429418] |
| 07581344 | CUSDT[1.000000000000000000],USD[3.000000039015610] |
| 07581349 | CUSDT[1.000000000000000000],DOGE[46.384267490000000],LTC[0.030733150000000],USD[0.000001336200215B] |
| 07581351 | BAT[143.851253060000000],BCH[0.588023160000000],BRZ[2.000000000000000000],BTC[0.004520300000000],CUSDT[59.356268320000000],DOGE[284.993576480000000],ETH[0.277389230000000],ETHW[0.277196950000000],GRT[90.827496000000000],KSHIB[1312.119337700000000],LINK[3.600023740000000],LTC[1.086655840000000],MATIC[7.108868500000000],NFT (563643897953345441[1],PAXG[0.056465110000000],SHIB[5671324.136114220000000],SOL[1.770920380000000],SUSHI[17.332440280000000],TRX[583.956054470000000],USD[0.004785407990334] |
| 07581353 | SOL[0.002700000000000000],USD[0.749327000500000000] |
| 07581355 | NFT (440489567663290201)[1],USD[0.009563974797869] |
| 07581364 | USD[0.000000009613021?] |
| 07581365 | USD[10.000000000000000000] |
| 07581367 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[316.373689800000000],SOL[3.359693090000000000],TRX[1.521443080000000000],USD[0.474923139908405?] |
| 07581375 | CUSDT[3.000000000000000000],DOGE[3.473481010000000],SHIB[9805.212506480000000],TRX[1.000000000000000000],USD[0.0051780673876?9] |
| 07581379 | BAT[0.023404830000000],BRZ[3.000000000000000000],CUSDT[3.000000000000000000],GRT[1.001599430000000],USD[0.0053420986279?3],USDT[2.167325301137502?],YF[0.0000000069960027] |
| 07581380 | SHIB[3105364.080129500000000],TRX[22.895429550000000],USD[0.000000062206472] |
| 07581396 | CUSDT[1.000000000000000000],ETH[0.005177840000000],ETHW[0.005177840000000],USD[0.000012360336217?6] |
| 07581397 | DOGE[16926.440778067859965],TRX[2.074720340000000],USD[0.000000061548956] |
| 07581407 | DOGE[489.121239300000000],TRX[1.000000000000000000],USD[0.000000016917040] |
| 07581412 | CUSDT[6.000000000000000000],DOGE[177.781102230000000],ETH[0.028432870000000],ETHW[0.028432870000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000029844283482] |
| 07581413 | USD[0.025862000000000000] |
| 07581416 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.006464120000000],DOGE[2.000000000000000000],ETH[0.089081090000000],GRT[2.000000000000000000],NEAR[12.962229630000000],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.0065174807785?0],YF[0.328279770000000] |
| 07581417 | DOGE[0.000000050000000],ETH[0.000000002645526],NFT (374715159963396639)[1],NFT (503711291400967850)[1],SOL[0.050000000000000] |
| 07581425 | BRZ[9.223493071105017?],CUSDT[25.000000000000000000],DOGE[0.000000043181533],RUB[1.000000000000000000],SUSHI[118.699329697738205?],TRX[7.000000000000000000],USD[0.000000081661582] |
| 07581429 | DOGE[378.524804990000000],USD[0.010000007093914] |
| 07581430 | ETH[0.009990000000000],ETHW[0.009990000000000],SOL[0.899100000000000],USD[2.392000000000000] |
| 07581434 | CUSDT[1.000000000000000000],DOGE[28.843135850000000],USD[0.000000029784015] |
| 07581440 | BTC[0.000875480000000],CUSDT[2.000000000000000000],ETH[0.011354420000000],ETHW[0.011354420000000],USD[0.0002376044132846] |
| 07581453 | USD[50.010000000000000] |
| 07581458 | CUSDT[1.000000000000000000],DOGE[201.075225640000000],USD[0.000000000514116] |
| 07581459 | CUSDT[5.000000000000000000],SOL[0.000015930000000],USD[0.0045070625297723] |
| 07581460 | SHIB[266247.099446280000000],USD[0.000000085235234] |
| 07581467 | BTC[0.000875970000000],CUSDT[1.000000000000000000],DOGE[99.038846590000000],USD[0.0001164465805564] |
| 07581477 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],USD[0.0022106537736171],YF[0.0007152700000000] |
| 07581482 | BTC[0.002584610000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.0058823989979365] |
| 07581488 | USD[0.0001827296546208] |
| 07581503 | BTC[0.007370400000000],ETH[0.116532000000000],ETHW[0.116532000000000],GRT[5.976000000000000],SOL[9.860400000000000],USD[0.5598000000000000] |
| 07581504 | BRZ[1.000000000000000000],BTC[20.013954500000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.093785300000000],ETHW[0.093785300000000],SHIB[222584.953257150000000],SOL[0.562660450000000000],USD[0.0006982793890243] |
| 07581507 | TRX[1.000000000000000000],USD[0.000000038182576] |
| 07581515 | TRX[1.000000000000000000],USDT[0.000000007774965] |
| 07581520 | BTC[0.000016800000000],USD[0.000000069884554] |
| 07581535 | SOL[0.000000050000000],USD[2092.276439451671113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07581540 | USD[0.067995116724177 2] |
| 07581542 | SOL[0.0059400000000000],USD[0.0000000097749174] |
| 07581546 | BCH[0.0375680200000000],BRZ[1.0000000000000000],DOGE[15.0000000000000000],DOGE[23.9511330500000000],GRT[110.9813147600000000],SOL[0.0073526400000000],SUSHI[0.0043464200000000],TRX[1.0000000000000000],UNI[1.1975802200000000],USD[186.6677601305881936] |
| 07581547 | CUSDT[1.0000000000000000],USD[0.0000000064200236],USDT[198.8218572200000000] |
| 07581548 | USDT[0.0000001579670749] |
| 07581570 | CUSDT[4.0000000000000000],USD[0.0002351716072423] |
| 07581574 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SOL[0.0000093100000000],USD[103.9234156040739696] |
| 07581579 | BTC[0.0000000042800000],SHIB[2377695.9858598480106000],USD[0.0000000017035878],USDT[0.0003219300000000] |
| 07581582 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0068259547393829],USDT[0.0000215356979940] |
| 07581583 | BTC[0.0015583500000000],SOL[39.7009100000000000],USD[0.9236230600000000],USDT[1.0486160000000000] |
| 07581587 | BTC[0.0000098146800000],DOGE[96315.8190000000000000],USD[20.0295080630000000],USDT[0.1328801742000000],YFI[0.0008660000000000] |
| 07581593 | CUSDT[3.0000000000000000],USD[0.0080974856571 20] |
| 07581598 | BAT[19.3667127000000000],BF_POINT[300.0000000000000000],BTC[0.0003991300000000],CUSDT[6.0000000000000000],DAI[16.2149771500000000],DOGE[93.8112915300000000],GRT[6.8519845200000000],KSHIB[145.5691336200000000],SHIB[1441168.8979194800000000],TRX[1.0000000000000000],USD[6.5826135779846030] |
| 07581603 | BTC[0.0000000061740574],ETH[0.0000000089503108],ETHW[0.0000000089503108],SOL[0.0000000049419404] |
| 07581609 | CUSDT[1.0000000000000000],DOGE[2487.2275888800000000],USD[0.0000000223336 96] |
| 07581611 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0015034515194735] |
| 07581620 | CUSDT[3.0000000000000000],DOGE[187.5625790800000000],SHIB[1663339.9866933280000000],TRX[980.7552927200000000],USD[0.0100000021348356] |
| 07581624 | CUSDT[1.0000000000000000],DOGE[6592.7693676600000000],TRX[1.0000000000000000],USD[0.0000000037280897] |
| 07581626 | BTC[0.0003561000000000],DOGE[23.1256938500000000],ETH[0.0148668500000000],USD[0.0148668500000000],USD[0.0000000029923035] |
| 07581631 | DOGE[10.7747149000000000],USD[0.0000000028179889],USDT[0.0000000017618988] |
| 07581634 | BTC[0.0012000000000000],USD[30.8995289900000000] |
| 07581640 | USD[0.0048637070111 2738] |
| 07581641 | DOGE[196.5117011400000000],TRX[1.0000000000000000],USD[0.0000000009468730] |
| 07581642 | DOGE[1425.9570859900000000],USD[0.0000000008415176] |
| 07581652 | BTC[0.0000001699052760],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000023694034],TRX[1.0000000000000000],USD[0.0002237013160487] |
| 07581655 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],USD[0.0061432833950605] |
| 07581657 | BRZ[33.3043530600000000],CUSDT[1.0000000000000000],USD[0.0000000108697241] |
| 07581659 | DOGE[1395.5242513600000000],GRT[1.0000000000000000],USD[0.0100000011832096] |
| 07581660 | CUSDT[1.0000000000000000],USD[0.0074323446553539],USDT[0.0000000054600120] |
| 07581668 | BTC[0.0195715600000000],CUSDT[1.0000000000000000],ETH[0.2333405500000000],ETHW[0.2333405500000000],TRX[1.0000000000000000],USD[0.0004759678972660] |
| 07581670 | SOL[0.0748000000000000],USDT[2.0348184000000000] |
| 07581681 | BTC[0.0000000063080000],CUSDT[138.5841860400000000],DOGE[9.0092107200000000],GRT[1.0036779100000000],SHIB[8332023.6379659300000000],TRX[16.6219299000000000],USD[12.1784286078531233] |
| 07581689 | BAT[20.6235482800000000],BTC[0.0003031300000000],CUSDT[16.0000000000000000],DOGE[3.0000000000000000],LTC[0.0478135800000000],TRX[819.8015839800000000],USD[0.0000138767797659],USDT[0.0000000079714120] |
| 07581691 | BTC[0.0000000033500000],USD[5.9996481705000000] |
| 07581694 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[4882812.5000000000000000],USD[0.0100000042709192] |
| 07581696 | BTC[0.0104757800000000],SOL[8.4965482200000000],USD[1.0204686719885153] |
| 07581697 | CUSDT[1.0000000000000000],USD[0.0003587773362 16] |
| 07581698 | DOGE[336.2462484200000000],USD[0.0000000020453560] |
| 07581702 | CUSDT[2.0000000000000000],USD[0.0071534057023480] |
| 07581705 | ETH[0.0008983500000000],ETHW[0.0008983500000000],USD[0.0093097387472144] |
| 07581709 | BTC[0.0004392200000000],CUSDT[3.0000000000000000],DOGE[84.1062026700000000],USD[0.0103437944329215] |
| 07581712 | BRZ[1.0000000000000000],LINK[11.6094587200000000],USD[0.0000004499448784] |
| 07581713 | DOGE[4655.3639542400000000],TRX[1.0000000000000000],USD[0.0000000064341106] |
| 07581716 | BTC[0.0009149200000000],SHIB[1.0000000000000000],USD[0.0001148912013844] |
| 07581723 | BRZ[1.0000000000000000],BTC[0.0154155100000000],CUSDT[1.0000000000000000],DOGE[3971.6127904000000000],ETH[0.7534977172231667],ETHW[0.7531812372231667],USD[763.3394869110773166] |
| 07581726 | DOGE[0.5770000000000000],USD[0.0009025280000000] |
| 07581734 | BTC[0.0003613300000000],CUSDT[2.0000000000000000],DOGE[350.1070053000000000],LTC[0.0265210000000000],TRX[1.0000000000000000],USD[0.0130699037733403] |
| 07581740 | USD[98.9444870266328120],USDT[10.8058589900000000] |
| 07581741 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000017726130663] |
| 07581756 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012215815547978] |
| 07581759 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000203660686944] |
| 07581773 | BTC[0.0003466500000000],ETH[0.0026980000000000],ETHW[58.1472698000000000],SOL[0.0022500000000000],USD[20.7263881000500000] |
| 07581774 | BTC[0.0008869300000000],TRX[1.0000000000000000],USD[0.0004509898060762] |
| 07581779 | USD[0.0018182815971269] |
| 07581785 | BTC[0.0000000029421012],DOGE[1.0000000000000000],ETH[0.0000007300000000],USD[0.0020238561679025],USDT[0.0000000051926057] |
| 07581791 | BAT[2.0143893800000000],CUSDT[1.0000000000000000],USD[0.6637659096207727],USDT[1.0071947000000000] |
| 07581794 | DOGE[9.9945676400000000],USD[0.0000000059807841] |
| 07581805 | CUSDT[3.0000000000000000],DOGE[0.0037972700000000],NFT[485013084804587489][1],SOL[0.0471035600000000],TRX[1.0000000000000000],USD[0.0006542813419256] |
| 07581806 | CUSDT[0.0000000084827068],USDT[0.0000000054158509] |
| 07581811 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[620.3018478600000000],TRX[1.0000000000000000],USD[0.0002540356684487] |
| 07581814 | USDT[0.0000001679608875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07581818 | BTC[0.000000007986469900],SOL[0.000000000904000000],USD[0.00000024988078] |
| 07581821 | BTC[0.00008011000000000],CUSDT[1.00000000000000000000],DOGE[185.05978983000000000],KSHIB[706.53662247000000000],SHIB[1371930.30594045000000000],USD[0.00051424304240] |
| 07581824 | CUSDT[2.00000000000000000000],DOGE[215.16030082000000000],USD[0.00000000302570086] |
| 07581826 | CUSDT[1295.84957382000000000],DOGE[220.24650960000000000],USD[0.00000000267714478] |
| 07581830 | BAT[183.58874505000000000],CUSDT[2.00000000000000000000],DOGE[9538.25388747000000000],TRX[1.00000000000000000],USD[100.00000001307991147] |
| 07581833 | SOL[0.007400000000000000000],SUSHI[73.00000000000000000],USD[0.82861120000000000],USDT[5.34320000000000000] |
| 07581844 | CUSDT[1.00000000000000000],DOGE[198.23136391000000000],USD[0.00000000013429336] |
| 07581846 | DOGE[1195.79489223000000000],ETHW[2.32749949000000000],NEAR[0.00039806000000000],SHIB[230.74703367000000000],SOL[0.00000004635160800],TRX[1.00000000000000000],UNI[3.46031267000000000],USD[91.83404677790899915],USDT[0.00000002369926000] |
| 07581848 | CUSDT[2.00000000000000000],DOGE[1034.27674672000000000],USD[0.0000000025039369] |
| 07581850 | SOL[0.00000004315341],USD[0.00000002235607076],USDT[0.00000147460430091] |
| 07581857 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00037512365816] |
| 07581858 | CUSDT[9.000000000000000000],DOGE[1.000000000000000000],SHIB[4.00000000000000000],TRX[0.05586771000000000],USD[0.00750236324531] |
| 07581864 | ETHW[25.97524847000000000],SOL[2.00000000000000000],USD[0.0000002859273560] |
| 07581871 | CUSDT[4.000000000000000000],DAI[0.66582784000000000],DOGE[1.00044490000000000],ETH[0.00853933000000000],ETHW[0.00853933000000000],USD[0.0096175618787909] |
| 07581877 | USD[0.0041500639489297] |
| 07581884 | ETH[0.0000000007515282],USD[0.00000000992081005] |
| 07581895 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.29850865000000000],ETHW[0.29850865000000000],USD[0.00000422969401250] |
| 07581903 | BTC[0.00351517000000000],CUSDT[2.000000000000000000],DOGE[538.97394786000000000],USD[0.0002470317728411] |
| 07581916 | DOGE[1.81123978000000000],USD[0.00000008613035] |
| 07581917 | USD[25.57581045993931178] |
| 07581919 | CUSDT[1.000000000000000000],DOGE[40.01464616000000000],USD[0.00000000393741] |
| 07581923 | CUSDT[703.84008433000000000],TRX[179.43502370000000000],USD[0.00000000103541] |
| 07581932 | BTC[0.00004618000000000],DOGE[8.37530109000000000],ETH[0.00059039000000000],ETHW[0.00059039000000000],USD[1.00225354636284] |
| 07581933 | BRZ[3.000000000000000000],DOGE[1.00000000000000000],LINK[0.00006692000000000],TRX[5.00000000000000000],USD[0.0074071561168268] |
| 07581934 | USD[0.0000022961557372] |
| 07581936 | USD[0.0000000087500000] |
| 07581943 | BTC[0.000000009727513],CUSDT[4.00000000000000000],DOGE[174.94120937000000000],USD[0.0000015469563925] |
| 07581946 | LINK[0.000000036000000],USD[0.2514909064951253] |
| 07581951 | CUSDT[1.00000000000000000],TRX[146.09253954000000000],USD[0.000000004675838] |
| 07581954 | CUSDT[2.00000000000000000],USD[0.0012023518642770] |
| 07581967 | SOL[209.87235200000000000],USD[0.0076150000000000] |
| 07581970 | BAT[1.01655500000000000],BTC[0.00008576000000000],CUSDT[2.000000000000000000],DOGE[774.79738592000000000],ETH[0.06270012000000000],ETHW[0.06192036000000000],TRX[2.00000000000000000],USD[0.0009633673598706] |
| 07581974 | BAT[1.00000000000000000],DOGE[201.95784143000000000],ETH[0.16015939000000000],ETHW[0.16015939000000000],SHIB[160092.80742459000000000],TRX[1.00000000000000000],USD[0.000056221707966] |
| 07581976 | USD[8.0000000000000000] |
| 07581987 | AAVE[0.000000005000000000],BAT[0.00027998000000000],BF_POINT[500.00000000000000000],BRZ[0.00106336000000000],CUSDT[0.00049550000000000],GRT[0.00014673000000000],LINK[0.00002027000000000],MKR[0.00000050000000000],UNI[0.00010000000000000],USD[0.00306578759122995] |
| 07581991 | BF_POINT[200.00000000000000000],BRZ[2.000000000000000000],BTC[0.00459822000000000],CUSDT[152.44016673000000000],DOGE[1.68748227000000000],ETH[1.21272928000000000],ETHW[1.21222005000000000],GRT[192.64183574000000000],LTC[1.59342395000000000],SHIB[1478512.16449192000000000],TRX[183.51588022000000000],USD[0.0695716603873591] |
| 07582002 | ETH[0.07297448000000000],ETHW[0.07297448000000000],TRX[1.00000000000000000],USD[200.00024994988768608] |
| 07582005 | SOL[12.14739860265000000] |
| 07582008 | CUSDT[1.00000000000000000],TRX[1.000000000000000000],USD[28.55205736683552040] |
| 07582016 | USD[0.000000000928744661],USDT[0.00000000938071240] |
| 07582027 | CUSDT[1.000000000000000000],DOGE[40.12442825000000000],USD[0.00000047344725] |
| 07582028 | BTC[0.00000034609680],DOGE[0.00000000921604800],SOL[0.00000004854967],USD[0.0000010411984971],USDT[0.0000000044780800] |
| 07582031 | BTC[0.00160500279265800],CUSDT[17.00000000000000000],DOGE[399.43899298000000000],GRT[50.36890990000000000],TRX[1094.42586876000000000],USD[0.0001329376252181] |
| 07582051 | ETH[0.0000002100000000],ETHW[0.000000210000000],USD[0.0404043889701120] |
| 07582052 | USD[0.0000000000688954] |
| 07582053 | ETHW[0.0034415800000000],USD[0.0037861683500000] |
| 07582063 | CUSDT[4.00000000000000000],DOGE[345.24756785000000000],USD[0.00000001066681789] |
| 07582064 | BRZ[2.000000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0062979191610734] |
| 07582069 | CUSDT[1.000000000000000000],EUR[0.00068004000000000],SHIB[1.00000000000000000],USD[0.0004063807650271] |
| 07582075 | USD[3.208873805740000] |
| 07582076 | BTC[0.000000003700000000],ETH[0.00029546000000000],ETHW[0.00029546000000000],GRT[0.69900000000000000],LTC[0.00631000000000000],SUSHI[0.28550000000000000],TRX[0.69000000000000000],USD[0.00000001068003200],USDT[0.3305153663551137],YFI[0.0009090000000000] |
| 07582080 | DAI[0.00000001954578],SOL[0.00000003894080000],TRX[0.0000000075412000] |
| 07582081 | BTC[0.000000000050703],ETH[0.0004344000000000],ETHW[0.00043440000000000],SOL[0.00000000796951400],UNI[0.00052300000000000],USD[2.0878479901840000] |
| 07582084 | BRZ[2.000000000000000000],CUSDT[1.00000000000000000],DOGE[3645.30551328000000000],TRX[1.00000000000000000],USD[0.010000078905289] |
| 07582087 | CUSDT[2.000000000000000000],ETH[0.02685043835950780],ETHW[0.02652120835950780],USD[0.0004697402418580] |
| 07582088 | BCH[0.001998100000000000],BTC[0.00000002000000000] |
| 07582092 | BTC[0.000093270000000000],DOGE[0.52040000000000000],ETH[0.00086500000000000],ETHW[0.00086500000000000],LINK[0.06292000000000000],LTC[0.00407200000000000],USD[0.00000142223054] |
| 07582093 | BTC[0.000000093511851],ETH[0.00000001482141S],SUSHI[0.00000000624000000],USD[0.0000116139185091] |
| 07582101 | ETH[0.0000000022004000],USD[0.2579326178249600] |
| 07582104 | BTC[0.000021000000000] |
| 07582109 | BRZ[0.784000000000000000],CUSDT[0.108000000000000000],ETH[-0.0000000024000000],LINK[0.0056000000000000],TRX[0.99200000000000000],USD[1.1204233944744000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07582124 | BCH[0.000000002400000000],BTC[0.0000000017446288],DOGE[0.000000002400000000],ETH[0.0000000056202201],LTC[0.0000000091000000],SUSHI[0.0000000065971556] |
| 07582130 | SOL[22.0000000000000000] |
| 07582131 | USD[811.0662942971335885] |
| 07582132 | AVAX[0.0001000000000000],BTC[0.9582955000000000],SOL[0.0024500000000000],USD[2.8110384639686701],USDT[0.0000000001188900] |
| 07582136 | BTC[0.0000000028213720],ETH[0.0000000087409920],ETHW[0.0000000087409920],LINK[0.0000000029374152],SOL[0.0000000086486090],USD[388.6544238302550737],USDT[0.0000000086618747] |
| 07582142 | USD[70.0000000000000000] |
| 07582151 | BTC[0.0301858800000000] |
| 07582156 | USDT[0.0000012516671565] |
| 07582162 | BRZ[3.0000000000000000],CUSDT[45.0000000000000000],DOGE[67.8337032000000000],TRX[12.0000000000000000],USD[0.0087391600000436] |
| 07582168 | CUSDT[0.0005668800000000],NFT [453385314542752193][1],SOL[0.0000005785358865],TRX[0.0001416241400000],USD[0.0000000000447430] |
| 07582173 | BRZ[10.0021234500000000],CUSDT[232.6808651600000000],TRX[13.7310052100000000],USD[2.0000000005193466] |
| 07582177 | CUSDT[1.0000000000000000],SUSHI[78.4891106700000000],USD[0.0000000998405305] |
| 07582178 | CUSDT[1.0000000000000000],ETH[0.0085776400000000],ETHW[0.0085776400000000],USD[65.0000359488028008] |
| 07582181 | DOGE[0.0000000003493930] |
| 07582190 | USD[0.0000000082611749],USDT[0.0095403912816480] |
| 07582192 | ETHW[0.1899600000000000],USD[2.1353583000000000] |
| 07582194 | DOGE[0.0000177600000000],SHIB[1.0000000000000000],USD[0.0085832173789726] |
| 07582205 | BCH[0.0000000052980140],DOGE[0.0000000016140758],SOL[0.0000000091679536],SUSHI[0.0000000041750809],TRX[0.0000000019870470],USD[0.0024546885433355] |
| 07582208 | CUSDT[2.0000000000000000],TRX[0.0005543100000000],USD[0.0095486094313448] |
| 07582210 | CUSDT[2.0000000000000000],USD[59.3421531574919304] |
| 07582216 | CUSDT[0.0000000091809720],ETH[0.0000000018692150],SHIB[1252.5938067900000000],TRX[336.6069440800000000],USD[0.0129655263985543] |
| 07582222 | CUSDT[1.0000000000000000],TRX[373.3169472000000000],USD[0.0100000010889600] |
| 07582227 | BF_POINT[200.0000000000000000],NFT [510882395597573530][1] |
| 07582228 | DOGE[1.0000000000000000],LTC[0.3926172000000000],NFT [294286692232786374][1],SOL[2.0159107200000000],TRX[2.0000000000000000],USD[0.0000034060853556] |
| 07582230 | USD[0.0007520000000000] |
| 07582232 | CUSDT[936.7867791100000000],USD[0.0000000000172271] |
| 07582239 | DOGE[248.1193957300000000],USD[0.0000000063955940] |
| 07582244 | CUSDT[2.0000000000000000],USD[0.0094574079351052] |
| 07582247 | USD[0.0000000127421036] |
| 07582249 | CUSDT[1.0000000000000000],DOGE[238.1980885700000000],USD[0.0000000026891280] |
| 07582259 | BTC[0.0000197700000000],USD[0.0011575717728363],YF[0.0000271700000000] |
| 07582261 | SOL[0.8092800000000000],USD[0.9382524000000000],USDT[1.3511910000000000] |
| 07582264 | BRZ[1.0000000000000000],CUSDT[25.0000000000000000],DOGE[1.0000000000000000],SHIB[7.0000000000000000],SOL[35.8210830100000000],TRX[1.0000000000000000],USD[3.4718845160992090] |
| 07582266 | USD[0.0098805660487877] |
| 07582268 | CUSDT[5.0000000000000000],DOGE[983.6290333000000000],TRX[1674.4208781400000000],USD[0.0289000570671415] |
| 07582273 | ETH[0.0000000044100000],SHIB[55579.1260076300000000],TRX[0.0379252300000000],USD[0.0034506031650518] |
| 07582277 | ETH[1.1539728000000000],ETHW[1.1534880512000000],LINK[9.1380121700000000],LTC[8.1951686000000000],MATIC[31.0061320800000000] |
| 07582280 | CUSDT[7.0000000000000000],TRX[161.7721526500000000],USD[0.0000000103071273] |
| 07582281 | CAD[0.7084023100000000],CUSDT[10.0000000000000000],DOGE[56.5339149300000000],EUR[1.5274905800000000],SOL[1.5448385400000000],SUSHI[1.1648035200000000],TRX[1.0000000000000000],USD[1.9359213226576685],USDT[1.9886159400000000] |
| 07582286 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0030471655962275] |
| 07582296 | USD[0.0000000057956812] |
| 07582301 | CUSDT[1.0000000000000000],USD[0.0000000081192272] |
| 07582302 | DOGE[1.0000000000000000],SOL[0.2642982800000000],USD[0.0100006951870224] |
| 07582317 | CUSDT[4.0000000000000000],DOGE[93.5256576500000000],TRX[1.0000000000000000],USD[0.5611930160161848] |
| 07582332 | BF_POINT[200.0000000000000000],BTC[0.0000000044379009],SHIB[378.3922751500000000],USD[0.0000000072325500] |
| 07582339 | CUSDT[469.0041914400000000],DOGE[61.3906037900000000],TRX[72.3519903500000000],USD[150.0100000127577886] |
| 07582340 | ALGO[29.5840722600000000],AVAX[3.5922255700000000],BF_POINT[100.0000000000000000],DOGE[54048.0342503787831482],ETH[1.0797716729149584],LINK[1.3815097700000000],MATIC[194.8230394481876000],NEAR[3.9594671800000000],SOL[38.3805308100000000],TRX[157.9920456500000000],USD[81.0178766611376161] |
| 07582344 | NFT [400985142694078336][1],SOL[0.0812000000000000],USD[0.8317500000000000] |
| 07582366 | CUSDT[1.0000000000000000],DOGE[28.6804234600000000],USD[0.0000000039746882] |
| 07582370 | BTC[0.0004690100000000],CUSDT[3.0000000000000000],DOGE[221.1973627200000000],ETH[0.0138157550800000],ETHW[0.0138157550800000],PAXG[0.1498522700000000],TRX[1.0000000000000000],USD[0.0000013139185682] |
| 07582376 | CUSDT[3.0000000000000000],DOGE[1501.5529051300000000],USD[0.0000000079336684] |
| 07582378 | CUSDT[1.0000000000000000],DOGE[264.2780814800000000],USD[0.0000000025049117] |
| 07582380 | ETH[0.0000000032663576],USD[0.0954526029316414] |
| 07582382 | CUSDT[1.0000000000000000],DOGE[153.8873753600000000],USD[0.0000000045088768] |
| 07582384 | CUSDT[1.0000000000000000],USD[0.0000000044292307] |
| 07582385 | BTC[0.0004379800000000],CUSDT[4.0000000000000000],DOGE[104.6718437500000000],ETH[0.0065844800000000],ETHW[0.0065023400000000],USD[0.0000842605674302] |
| 07582389 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],SHIB[15451174.2892459800000000],SOL[226.5988084400000000],TRX[1.0000000000000000],USD[0.0000042376143592] |
| 07582390 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1023.8933568800000000],USD[0.0000005438008] |
| 07582400 | CUSDT[2.0000000000000000],DOGE[243.0521303500000000],TRX[144.8992703700000000],USD[12.0100000067213773] |
| 07582404 | CUSDT[3.0000000000000000],DOGE[0.0000112800000000],TRX[7.0000000000000000],USD[0.0039471733057753] |
| 07582408 | USD[1.6019183700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07582425 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0034883273521101] |
| 07582426 | USD[10.637500000000000000] |
| 07582432 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[10.000000000000000000],DOGE[2.000000000000000000],GRT[0.000851980000000],LINK[0.004964500000000],LTC[0.000000430000000],TRX[0.000040410000000],USD[0.0029223542846064],USDT[1.000000000000000000] |
| 07582433 | CUSDT[1.000000000000000000],DOGE[258.323378030000000000],USD[0.0000000033218830] |
| 07582441 | BAT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000440799],USDT[0.000000000529195] |
| 07582443 | USD[4800.000000000000000000] |
| 07582452 | SOL[16.983000000000000000],USD[3.000000000000000000] |
| 07582454 | BTC[0.000748780000000],CUSDT[5.000000000000000000],DOGE[203.570215800000000000],ETH[0.0024377400000000],ETHW[0.0024377400000000],USD[0.0007109649441192] |
| 07582456 | BAT[22.867128370000000000],BRZ[9.075947840000000000],CUSDT[12.000000000000000000],DOGE[662.459234417680000000],ETH[0.0305450700000000],ETHW[0.0305450700000000],GRT[4.216257080000000000],LINK[0.241267640000000000],MATIC[4.831990640000000000],SOL[0.347419310000000000],SUSHI[1.337400000000000000],TRX[154.268467500000000000],UNI[0.225049360000000000],USD[0.0000012528151860],YFI[0.000025810000000000] |
| 07582463 | BCH[0.000000703848220],BRZ[1.000000000000000000],DOGE[0.000027540932483],TRX[0.000090500000000],USD[0.0034416376658220] |
| 07582468 | BTC[0.000016700000000],SOL[0.007010004345400],TRX[0.000040000000000],USD[0.000007852902],USDT[0.000000097426093] |
| 07582469 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0036155214396661] |
| 07582474 | BRZ[1.000000000000000000],DOGE[0.000038600000000],TRX[1.000000000000000000],USD[0.0047263143662040] |
| 07582480 | BAT[2.000000000000000000],CUSDT[6.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0073500058090031],USDT[0.0000000084615732] |
| 07582494 | CUSDT[1.000000000000000000],DOGE[977.464191620000000000],USD[0.000000290404422] |
| 07582509 | SOL[0.000000066557500],USD[0.000001099482336],USDT[0.000000059414307] |
| 07582511 | DOGE[2495.750898180000000000],USD[0.000000041383396] |
| 07582513 | NFT[44991533416520174311],SOL[1.307700000000000000],SUSHI[10.952500000000000000],USD[1.0415568000000000] |
| 07582534 | SHIB[10000.000000000000000000],USD[1.0803143980317531] |
| 07582538 | USD[0.0000000047068084] |
| 07582546 | CUSDT[9.000000000000000000],TRX[3.000000000000000000],USD[0.0015149854553247] |
| 07582549 | CUSDT[2.000000000000000000],DOGE[812.876531170000000000],TRX[1.000000000000000000],USD[2.539415205127526
0] |
| 07582550 | DAI[0.000000004696416],ETH[0.000000028259224],MATIC[0.000000149959092],SOL[0.000000101770375],USD[0.000000119017898],USDT[0.000000107065706] |
| 07582553 | CUSDT[2.000000000000000000],DOGE[667.131265080000000000],USD[0.0017496461787008] |
| 07582557 | USD[0.0032649808137842] |
| 07582560 | ETH[0.000000300000000],ETHW[0.000000300000000],SOL[0.000000088256585],USD[0.000007137659752],USDT[0.000000104988026] |
| 07582562 | AAVE[0.005330000000000],BTC[0.000000007054290],ETH[0.000000011295762],ETHW[0.000000009876160],SUSHI[0.000000077924000],USD[2.0636282388719534] |
| 07582579 | BAT[4.760864050000000000],BCH[0.017923910000000000],BRZ[65.902214600000000000],CUSDT[642.123025200000000000],DAI[9.934386700000000000],DOGE[13.664995060000000000],GRT[5.306132200000000000],MATIC[2.413200080000000000],PAXG[0.002677980000000000],USD[0.0002330489487080],USDT[0.000000000000000000],YF[0.000143930000000000
0] |
| 07582582 | DOGE[1.000000000000000000],ETH[0.000000000092764] |
| 07582593 | CUSDT[2.000000000000000000],USD[0.0081403131154432] |
| 07582599 | DAI[0.000000078002381],SOL[0.000000044960000],USD[0.8351553177000000],USDT[0.000000000316967] |
| 07582601 | DOGE[1996.980000000000000000],USD[0.0042825000000000] |
| 07582602 | USD[9.000000000000000000],USD[0.0053131280942723] |
| 07582607 | BTC[0.000066990000000],CUSDT[417.269782880000000000],ETH[0.000420740000000],ETHW[0.000420740000000],USD[0.000036230419587
8] |
| 07582609 | BTC[0.001619350000000],CUSDT[7.000000000000000000],DOGE[100.874042280000000000],ETH[0.019955300000000],ETHW[0.019955300000000],TRX[189.892539410000000000],USD[0.0027683370725408] |
| 07582617 | CUSDT[3.000000000000000000],DOGE[47.620934400000000000],USD[0.0021876804547872] |
| 07582618 | CUSDT[4.000000000000000000],DOGE[0.000065500000000],USD[0.0079296589928001] |
| 07582619 | CUSDT[1.000000000000000000],USD[0.000000009608248] |
| 07582621 | USD[100.000000000000000000] |
| 07582636 | CUSDT[936.676454310000000000],USD[0.000000000046379] |
| 07582644 | BRZ[1.000000000000000000],ETHW[0.623233910000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000068004467713],USDT[2.000000000000000000] |
| 07582645 | BAT[1.000000000000000000],CUSDT[41.000000000000000000],ETHW[0.730373160000000000],NFT[29383394363139831111],NFT[31627757960832486411],NFT[44115117691820847511],NFT[54349631008389853711],SHIB[65.000000000000000000],USD[3.2715577532368874],USDT[2.138021160000000000] |
| 07582646 | CUSDT[3.000000000000000000],DOGE[14.611220399992496],USD[0.526780730354918],USDT[0.722623605240091
3] |
| 07582648 | CUSDT[1292.507625230000000000],DOGE[1.000000000000000000],ETH[0.013030330000000],ETHW[0.012866170000000],TRX[220.051683960000000000],USD[0.020000339658092
7] |
| 07582650 | USD[0.0000175902799184] |
| 07582654 | USD[0.1288871394854844] |
| 07582663 | CUSDT[3.000000000000000000],DOGE[504.400040240000000000],USD[0.0200000063379961] |
| 07582668 | CUSDT[2.000000000000000000],DOGE[1.000004870000000],USD[0.0010822488987670] |
| 07582670 | USD[716.246393800652213] |
| 07582672 | CUSDT[2340.466947770000000000],USD[0.000000001499297] |
| 07582675 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000027078360942] |
| 07582682 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[424.732867060000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.0075968841321191] |
| 07582685 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[0.000022800000000],TRX[1.000000000000000000],USD[0.000302859471611],USDT[0.000000051029720] |
| 07582690 | CUSDT[4.000000000000000000],DOGE[109.980090890000000000],ETH[0.067235680000000],ETHW[0.066401200000000],SHIB[171021.007442270000000000],SOL[6.956090670000000000],TRX[1.000000000000000000],USD[0.0100352890555634] |
| 07582694 | BAT[3.530350320000000000],DOGE[9.990827220000000000],SOL[0.223998570000000000],TRX[33.941690610000000000],USD[0.000003672731413] |
| 07582699 | BTC[0.000000013696201],CUSDT[4.000000000000000000],USD[0.0023508923378946] |
| 07582704 | DOGE[0.000000006158489] |
| 07582710 | BTC[0.000000019259700],CUSDT[2.000000000000000000],DOGE[0.000928100000000],LTC[0.000000042800000],USD[0.000000090163648] |
| 07582713 | USD[24.257237443027605
9],USDT[0.000000013669352] |
| 07582714 | ETH[0.002171680000000000],ETHW[0.002171680000000000],SHIB[1798200.000000000000000000],USD[0.000030425001816
0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07582719 | CUSDT[3.00000000000000000],DOGE[489.54768485000000000],ETH[0.04974541000000000],ETHW[0.04974541000000000],USD[0.00001434315577300] |
| 07582724 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[0.00023570000000000],USD[0.00179359847882680] |
| 07582731 | ETH[0.00000000843023140],KSHIB[509.59200000000000000],USD[0.78419283573000000] |
| 07582734 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[26.49563494584372950] |
| 07582743 | NFT (344219723144763699)[1],NFT (345791038315269347)[1],NFT (418641252690097962)[1],NFT (449109373843549977)[1],NFT (468348872382412768)[1],NFT (480772849789556316)[1],SOL[0.76987849000000000],USD[5.12117137811143000] |
| 07582744 | DOGE[976.07185000000000000],USD[0.00536822215851180] |
| 07582745 | DOGE[58.56690593000000000],ETH[0.00482412000000000],ETHW[0.00482412000000000],TRX[1.00000000000000000],USD[0.00023895588284450] |
| 07582755 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.66368197110420800] |
| 07582757 | BTC[0.00010519459678390],USD[0.00000000145444458] |
| 07582758 | TRX[161.93232239000000000],USD[0.00004649649449513] |
| 07582761 | CUSDT[1.00000000000000000],DOGE[386.27260551000000000],USD[0.01000004062533450] |
| 07582765 | USD[0.00003232058569500] |
| 07582770 | DOGE[0.00000000117060000],MATIC[0.67442080000000000],USDT[0.00000008549439000] |
| 07582771 | DOGE[484.54940930000000000],TRX[1.00000000000000000],USD[0.00000000377092200] |
| 07582775 | TRX[78.84784003000000000],USD[110.08490174000573770] |
| 07582776 | CUSDT[1.00000000000000000],DOGE[88.86373758000000000],USD[27.01000002566764300] |
| 07582779 | USD[1000.00000000000000000] |
| 07582780 | CUSDT[1.00000000000000000],USDT[0.00000002304500000] |
| 07582789 | CUSDT[1.00000000000000000],TRX[1367.90157401000000000],USD[0.00000000210065000] |
| 07582795 | CUSDT[0.00003577000000000],DOGE[0.00003568000000000],USD[0.00351479146623090] |
| 07582805 | CUSDT[1.00000000000000000],DOGE[193.41023104000000000],USD[0.00000004076490800] |
| 07582808 | CUSDT[1.00000000000000000],DOGE[3.00000000000000000],ETH[2.71925502000000000],ETHW[2.71808818000000000],LINK[183.72755288000000000],TRX[4.00000000000000000],USD[4163.09186752416195070] |
| 07582813 | USD[0.00000020588099055] |
| 07582814 | CUSDT[1.00000000000000000],DOGE[0.00882179000000000],USD[0.00993056189440350] |
| 07582816 | BTC[0.00000000978064300],ETH[0.00000000653420000],SOL[0.00000000885664450],USD[0.18958586267638738] |
| 07582821 | GRT[2.00000000000000000],SOL[0.00012532000000000] |
| 07582826 | AVAX[0.00000000719080880],BTC[0.00000000625015330],ETHW[0.00000000334907520],USD[0.00856939519666040] |
| 07582827 | CUSDT[1.00000000000000000],DOGE[232.27448387000000000],USD[0.00000001169809600] |
| 07582836 | UNI[0.00000000948664000] |
| 07582843 | CUSDT[1.00000000000000000],USD[0.00000136443229850] |
| 07582846 | MATIC[19987.56000000000000000],SOL[0.00272848000000000],USD[0.00125000005088480],USDT[0.00000000700620000] |
| 07582852 | DOGE[3.00000000000000000],ETH[0.00484671000000000],ETHW[0.00484671000000000],SOL[0.17279055000000000],SUSHI[[0.40788678000000000],USD[0.00001492368886829] |
| 07582887 | CUSDT[1.00000000000000000],DOGE[173.86536911000000000],TRX[1.00000000000000000],USD[0.00000122441760] |
| 07582899 | CUSDT[1.00000000000000000],SOL[2.14208443000000000],TRX[1.00000000000000000],USD[0.08679648708489120] |
| 07582904 | CUSDT[1.00000000000000000],USD[0.00000069910420217] |
| 07582908 | SOL[20.82915000000000000],USD[99.32025000098000000] |
| 07582922 | BRZ[2.00000000000000000],CUSDT[3.01336640000000000],CUSDT[21.00000000000000000],DOGE[99.08723894000000000],ETH[0.30362654000000000],ETHW[0.30343818000000000],LINK[4.96300446000000000],LTC[0.07034542000000000],MKR[0.09677896000000000],PAXG[0.02937607000000000],SOL[6.99988403000000000],TRX[2.00000000000000000],USD[0.19595504527103181] |
| 07582926 | CUSDT[1.00000000000000000],DOGE[0.00076933000000000],USD[26.79554111178433399] |
| 07582929 | DOGE[1026.75771680000000000],GRT[1.00000000000000000],USD[0.00000000144733600] |
| 07582932 | BRZ[2.00000000000000000],BTC[0.01321890000000000],ETH[0.15304970000000000],ETHW[0.15304970000000000],TRX[1.00000000000000000],USD[0.00017907616071915] |
| 07582933 | USD[150.05851601000000000] |
| 07582936 | BRZ[1.00000000000000000],DOGE[1185.64282444000000000],USD[25.00000005252895200] |
| 07582942 | CUSDT[1.00000000000000000],ETH[0.01378479000000000],ETHW[0.01361315000000000],SUSHI[0.69775698000000000],TRX[1.00000000000000000],USD[0.08094237764576400] |
| 07582945 | NEAR[207.76789529000000000],SHIB[1.00000000000000000],USD[362.70315204241995150] |
| 07582950 | SOL[0.00000008802000000],USD[0.00000002586180960] |
| 07582952 | USD[0.00960746018336900] |
| 07582958 | USD[477.88481431939593176] |
| 07582971 | DOGE[0.48437689028677720],ETH[0.00000000735287550],LINK[0.03930000000000000],SOL[37.09389357594800000],USD[3.98233420372223233],USDT[0.00000000159423983888] |
| 07582972 | USD[0.00548362181445522] |
| 07582991 | DOGE[199.88136241000000000],TRX[1.00000000000000000],USD[0.00000000307758543] |
| 07582996 | USD[0.00056239684000000] |
| 07582999 | SOL[0.99900000653436323] |
| 07583003 | CUSDT[1174.01047861000000000],DOGE[192.23258357000000000],SOL[8.84902950000000000],TRX[1.00000000000000000],USD[0.00000097367135490] |
| 07583006 | MATIC[0.01725429000000000],USD[206.02611060428695600] |
| 07583008 | BRZ[2.00000000000000000],ETH[0.00000004927320000],GRT[1.00367791000000000],SOL[24.25727734648652430],TRX[1.00000000000000000],USD[0.00000000123010300] |
| 07583009 | USD[0.00444159671544640] |
| 07583014 | USD[0.00000006000000000],USD[0.00008916173795065] |
| 07583023 | BAT[0.95740000000000000],BTC[0.00150430000000000],ETH[0.00043649994482400],ETHW[0.83025249944482400],GRT[0.13520000000000000],LINK[33.79456000000000000],MATIC[7.65600000000000000],SHIB[47440.00000000000000000],SOL[0.01424537000000000],USD[430.27828257619930800] |
| 07583028 | USD[0.00016001163354120] |
| 07583033 | BTC[0.00000000905706],USD[5.22637407284201740] |
| 07583035 | CUSDT[2.00000000000000000],DOGE[397.71271825000000000],USD[0.00000000561209600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07583041 | DOGE[1.000000000000000000],TRX[785.558602560000000000],USD[0.000000007519552] |
| 07583048 | CUSDT[10.000000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000000],USD[0.000001468845254],USDT[0.000000015699280] |
| 07583058 | CUSDT[1.000000000000000000],DOGE[187.033365770000000000],USD[25.000000039625131] |
| 07583062 | CUSDT[3.000000000000000000],SHIB[1.000000000000000],USD[0.0045743905969666] |
| 07583063 | USD[0.0000000149882822],USDT[0.000000126341350] |
| 07583076 | BRZ[1.000000000000000000],BTC[0.0773613000000000],CUSDT[8.000000000000000],DOGE[8037.626727810000000000],ETH[0.337080408000000000],ETHW[0.337080408000000000],GRT[1.000000000000000],SUSHI[12.134271580000000000],TRX[2123.207448400000000000],USD[0.0101507615350875] |
| 07583077 | CUSDT[3.000000000000000000],SUSHI[16.181549970000000000],TRX[1806.015055950000000000],UNI[6.408492740000000000],USD[0.000000487997318] |
| 07583079 | BRZ[1.000000000000000000],BTC[0.0000817100000000],CUSDT[5.000000000000000],KSHIB[2320.798733960000000000],SOL[0.404671980000000000],TRX[2.000000000000000000],USD[0.6130823182633416] |
| 07583089 | BTC[0.0003594230200000],LINK[0.000000048000000],PAXG[0.000000014500000],SOL[0.000000004000000],USD[0.0001583139202209] |
| 07583102 | BTC[0.0138300200000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000],ETH[0.023231520000000000],ETHW[0.023231520000000000],TRX[1.000000000000000000],USD[0.0009241494222848],USDT[1.000000000000000000] |
| 07583104 | USD[159.974706069000000000] |
| 07583107 | CUSDT[1.000000000000000000],TRX[722.195039600000000000],USD[0.000000004667000] |
| 07583108 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[14.309914602214139] |
| 07583119 | DOGE[9.836050730000000000],USD[0.000000046111070] |
| 07583133 | DOGE[112.079299800000000000],TRX[1.000000000000000000],USD[0.000000060096829] |
| 07583134 | USD[0.0023030634479934],USDT[0.000000035161600] |
| 07583135 | TRX[2.000000000000000000],USD[1480.628627612073037],USDT[3.762243064695474] |
| 07583140 | SUSHI[0.0000000065457475],USD[0.0234612300845083] |
| 07583143 | TRX[1056.327462000000000000] |
| 07583151 | NFT[314583385448234803][1],USD[22.256040074800000000] |
| 07583153 | SHIB[299900.000000000000000000],USD[0.0020000000000000],USD[0.1040959000000000] |
| 07583155 | USD[0.0000000752556266] |
| 07583163 | BAT[4.000000000000000000],BRZ[3.000000000000000000],BTC[0.0083092605133534],CUSDT[874.612342250000000000],DOGE[2.000000000000000000],ETH[3.000000000000002698],GRT[3.000000000000000000],SHIB[242634364.955940130000000],SOL[180.623757470000036980],SUSHI[137.835576340000000000],TRX[13.000000000000000],USD[6421.452824851978631],USDT[3.000000000000000000] |
| 07583197 | USD[0.0036310000000000] |
| 07583201 | USD[0.0206552401000000] |
| 07583204 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[17.3425234936621466] |
| 07583205 | USDT[3.0265000000000000] |
| 07583225 | USD[0.0000000018606230],USDT[10.9843599800000000] |
| 07583228 | BAT[0.0000000088977091],ETH[0.000000006712757],USD[0.0002533572912082] |
| 07583230 | BTC[0.0000000050000000],ETH[0.000001263400000],ETHW[0.000001263400000],NFT[556808510016295788][1],SOL[0.0036600000000000],USD[0.0000000052632858] |
| 07583238 | EUR[949.039198782640000],GBP[1003.919789391676000] |
| 07583248 | BAT[1.0078202800000000],BRZ[3.000000000000000000],CUSDT[8.000000000000000],DOGE[11.058997600000000000],GRT[21206.183260570000000000],LTC[49.661739450000000000],SHIB[13.000000000000000],SUSHI[1818.832400470000000],TRX[2475.708915210000000000],UNI[24.054754370000000000],USD[0.3524463197728414],USDT[1.006284520000000000] |
| 07583249 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.0095031292408832] |
| 07583251 | ETH[0.000000065000000],SOL[0.000000008962160] |
| 07583254 | GRT[61.312743850000000000],USD[30.010000001621614|5] |
| 07583258 | USD[10.0000000000000000] |
| 07583268 | BTC[0.0008539500000000],USD[1.0142658700000000] |
| 07583273 | CUSDT[4.000000000000000000],ETH[0.000001130000000],ETHW[0.000001130000000],USD[0.1391796827209516] |
| 07583278 | BF_POINT[100.0000000000000000] |
| 07583279 | CUSDT[3.000000000000000000],DOGE[130.788923400000000000],SHIB[520177.234513570000000],TRX[441.466730290000000000],USD[0.5528248812146621] |
| 07583281 | AAVE[3.0618700200000000],ETH[1.343513980000000000],ETHW[1.343513980000000000] |
| 07583290 | DOGE[986.151516400000000000],USD[0.0000000013609188] |
| 07583293 | BRZ[5.277816050000000000],BTC[0.000019970000000],CUSDT[46.739586650000000000],DOGE[2.993405510000000000],ETH[0.000490410000000000],ETHW[0.000490410000000000],EUR[0.991879050000000000],TRX[8.035505360000000000],USD[0.3905090661119422],USDT[0.993712150000000000] |
| 07583295 | USD[120.0000000000000000] |
| 07583301 | BTC[0.0009960000000000],CUSDT[2.000000000000000000],USD[0.0022040730397514] |
| 07583303 | USD[2.0036958402596975] |
| 07583307 | BTC[0.0000004164000000],DOGE[0.000000090034960],MATIC[0.000000010857437],SOL[0.000000077761542],USD[0.0053654361865075],USDT[0.000000095460773] |
| 07583308 | USD[2800.0000000000000000] |
| 07583311 | CUSDT[1.000000000000000000],DOGE[1998.528845890000000000],ETH[0.228655990000000000],ETHW[0.228655990000000000],TRX[1.000000000000000000],USD[0.000003483894062] |
| 07583313 | SOL[0.0008145800000000],USD[0.2702124275781507],USDT[0.0000000114872940] |
| 07583314 | CUSDT[4.000000000000000000],DOGE[1840.318979420000000000],TRX[2.000000000000000000],USD[0.0100000044849167] |
| 07583318 | BRZ[1.000000000000000000],DOGE[4562.438752650000000000],SHIB[4529389.278637550000000],USD[0.000000012826294] |
| 07583341 | CUSDT[1.000000000000000000],TRX[1475.974673490000000000],USD[0.0000063576449957] |
| 07583343 | DAI[0.0000001000000000],USD[0.0000000539597957],USDT[0.000000081837146] |
| 07583349 | CUSDT[1.000000000000000000],DOGE[111.341270830000000000],USD[0.0100000345148426] |
| 07583352 | DOGE[0.5550000000000000],USD[0.0091481300000000],USDT[0.000000041878194] |
| 07583354 | DOGE[2.000000000000000000],SOL[0.000000026565440],USD[0.0255455819669220] |
| 07583362 | BTC[0.0087946700000000],DOGE[1.000000000000000000],USD[0.0005685254617802] |
| 07583371 | BAT[1.000000000000000000],BRZ[2.000000000000000000],TRX[1.000000000000000000],USD[9.0660360983642507] |
| 07583375 | CUSDT[3.000000000000000000],SOL[0.4794099700000000],USD[0.9796377766925592],USDT[0.0076628275084386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07583379 | ETH[0.000000004902514] |
| 07583386 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000920000000],ETHW[0.000000920000000],GRT[1.004989570000000],SHIB[2.000000000000000],SOL[0.000000020000000],USD[0.005706433679703] |
| 07583391 | SHIB[762407.524397680000000],SOL[2.188716740000000],TRX[2.000000000000000],USD[0.000000011604783] |
| 07583397 | SOL[0.427378040000000],USD[0.0000023396672032] |
| 07583399 | CUSDT[1.000000000000000],TRX[439.901040480000000],USD[0.000000036016880],USDT[0.000051011835358] |
| 07583415 | CUSDT[1.000000000000000],DOGE[215.827004290000000],USD[0.000000029469255] |
| 07583420 | TRX[70.792741360000000],USD[0.000000007591088] |
| 07583421 | DOGE[105.744039810000000],USD[0.010000038120847] |
| 07583423 | CUSDT[1.000000000000000],DOGE[532.530158560000000],USD[0.000000035012512] |
| 07583428 | DOGE[99.312499370000000],USD[0.000000022818679] |
| 07583432 | CUSDT[4.000000000000000],DOGE[257.323295130000000],ETH[0.011878700000000],ETHW[0.011878700000000],TRX[197.163184550000000],USD[0.000016844 7635223] |
| 07583442 | USD[3.179349829951874] |
| 07583445 | USD[0.000000033073368] |
| 07583446 | DOGE[29.666833960000000],USD[0.000000071855652] |
| 07583450 | CUSDT[7.000000000000000],DOGE[618.560652050000000],USD[0.000000123786178] |
| 07583459 | DOGE[0.840400000000000],USD[0.000000045000000] |
| 07583460 | BRZ[77.703600000000000],USD[0.131640000000000] |
| 07583461 | BTC[0.001039820000000],CUSDT[1.000000000000000],USD[250.001923402403678] |
| 07583463 | ETH[0.000000091241929],ETHW[0.000000091241929],USD[0.000203896107309] |
| 07583465 | CUSDT[1.000000000000000],DOGE[395.762303890000000],USD[0.000000019415624] |
| 07583468 | USD[300.000000000000000] |
| 07583473 | USDT[0.000001954763040] |
| 07583474 | SOL[5.378400000000000],USD[1.950000000000000] |
| 07583475 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.041871670000000],ETHW[0.041871670000000],NFT [31341732133 8782926][1],NFT [32920884295977 3848][1],NFT [36618660112080 5864][1],NFT [38075804005859 7646][1],NFT [45654408312694 5346][1],NFT [53512237199057476][1],SOL[0.399377870000000],USD[11.020050696 3550800] |
| 07583477 | BTC[0.001165490000000],CUSDT[1.000000000000000],DOGE[36.280569160000000],USD[0.005386121960309] |
| 07583481 | MATIC[4780.000000000000000],USD[0.049492576258565 0],USDT[0.000000004559 1562] |
| 07583485 | SOL[26.512406420000000],USD[0.000000325280091 2] |
| 07583487 | USD[0.192292800000000] |
| 07583490 | DOGE[0.000000008744363 0],ETH[0.000000004011000 0],LTC[0.000000010450000 ],USD[0.000000025525094 ],USDT[0.000000044813100] |
| 07583503 | CUSDT[1.000000000000000],USD[0.005830355669870 70] |
| 07583506 | DOGE[124.000000000000000],ETH[0.003960530000000],ETHW[0.003960530000000],LINK[3.000000000000000],SUSHI[2.257844480000000],UNI[3.191463750000000 0],USD[27.158794624000000 0] |
| 07583519 | ETH[0.121236530000000],ETHW[0.121236530000000],LTC[0.691827100000000],TRX[2.000000000000000],USD[0.000027314510394 3] |
| 07583520 | USD[0.003457000000000 0] |
| 07583524 | CUSDT[1.000000000000000],DOGE[494.707763670000000],TRX[3211.071156820000000 0],USD[0.000000007949171] |
| 07583531 | CUSDT[4.000000000000000],DOGE[218.037438490000000],SOL[3.311914010000000],TRX[195.292997570000000 0],USD[0.000000283151763 2],USDT[17.499327210000000] |
| 07583538 | CUSDT[1.000000000000000],DOGE[0.000095270000000],TRX[2.000000000000000],USD[0.002207690036195 5] |
| 07583541 | SOL[0.000000009516101 7],USD[0.018056520000000 0] |
| 07583546 | CUSDT[26.000000000000000],DOGE[952.004399120000000 0],TRX[2.000000000000000],USD[0.182744834055121 3] |
| 07583554 | DOGE[16.932000000000000],SOL[0.999000000000000],USD[0.150225000000000 0] |
| 07583556 | CUSDT[1.000000000000000],DOGE[79.811407240000000 0],USD[0.000000004600124] |
| 07583559 | DOGE[0.000000001673873 2] |
| 07583562 | SOL[0.000000028335944] |
| 07583565 | USD[0.004693989613490 9],USDT[0.000000073807846] |
| 07583569 | CUSDT[8.000000000000000],DOGE[0.000583190000000],TRX[1.000000000000000],USD[0.757488935788624 5] |
| 07583575 | CUSDT[1.000000000000000],TRX[0.216505900000000 0],USD[0.082748440229614 0] |
| 07583578 | SOL[0.007200000000000],USD[0.005688500000000 0],USDT[2.620321500000000] |
| 07583593 | CUSDT[7.000000000000000],DOGE[0.000000094363950],SOL[0.000131390000000 0],USD[0.004210534056446 2] |
| 07583594 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005356300050000 0] |
| 07583609 | CUSDT[1.000000000000000],SHIB[1521483.096592080000000],USD[0.000000000011289] |
| 07583611 | CUSDT[1.000000000000000],USD[0.000000032167640] |
| 07583617 | USD[0.004796330566016 83] |
| 07583631 | SHIB[1.000000000000000],SOL[0.000000008461056 0],USD[0.003184183738274 9],USDT[0.079410270677075 8] |
| 07583632 | DOGE[20.050094350000000],TRX[36.111728820000000 0],USD[0.000000046825711] |
| 07583637 | CUSDT[1.000000000000000],DOGE[992.767671900000000 0],TRX[1.000000000000000],USD[0.000000061903571] |
| 07583639 | USD[0.865299458169769 1] |
| 07583642 | USD[0.088281000000000 0] |
| 07583647 | BAT[0.000000001729278 4],BTC[0.000000020037160 ],MATIC[0.000000078024412 ],TRX[1.539000000000000 0],USD[0.000326837466165 ],USDT[42.808324585166936 7],YFI[0.001998000000000 0] |
| 07583655 | CUSDT[1.000000000000000],DOGE[70.224794190000000 0],USD[0.000000034509770] |
| 07583661 | BTC[0.000000010404059],CUSDT[2.000000000000000],DOGE[0.000000085840615],ETH[0.000000005403303 2],USD[0.388582020000000 0] |
| 07583662 | SOL[2.032323710000000],USD[7.000003459538705] |
| 07583667 | SOL[1.882865000000000],USD[2.753250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07583668 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[356.416834530000000],TRX[1.00000000000000000],USD[0.00000000066446846] |
| 07583671 | USD[0.006394943654293493] |
| 07583672 | ETH[0.215232900000000000],ETHW[0.215232900000000000],LINK[7.992400000000000000],LTC[2.807102500000000000],SOL[6.353958000000000000],UNI[0.796960000000000000],USD[1.65460000000000000] |
| 07583673 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[10.5101900652222464] |
| 07583675 | DOGE[22.888186560000000000],TRX[1.00000000000000000],USD[0.000000001228384] |
| 07583678 | GRT[0.000000083369000],MATIC[0.000000093240135],SHIB[0.000000069715850],SOL[0.006301967487031 6],USD[1056.7076786220527442] |
| 07583684 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.009886725266505] |
| 07583685 | USDT[2.457500000000000000] |
| 07583686 | BTC[0.003485990000000000],CUSDT[1.00000000000000000],ETH[0.047423540000000000],ETHW[0.047423540000000000],TRX[1.00000000000000000],USD[0.000011066420330 6] |
| 07583689 | DOGE[12.376470690000000000],SHIB[39888.001135696300000],USD[0.000000007656892 7],USDT[0.00000000512667 82] |
| 07583692 | BTC[0.002274310000000000],CUSDT[3.00000000000000000],DOGE[220.700803560000000],ETH[0.068797780000000000],ETHW[0.067943910000000000],SOL[0.447158340000000],USD[216.71898780506997 0] |
| 07583693 | DOGE[5162.281219954179221 3],USD[0.003372766404128 8] |
| 07583694 | BTC[0.002404800000000000],CUSDT[8.00000000000000000],TRX[2.00000000000000000],USD[226.281477904830071 5] |
| 07583709 | BTC[0.012835300000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SHIB[4265143.418034780000000],SOL[1.403475950000000000],TRX[1.00000000000000000],USD[0.000000013306396 2] |
| 07583711 | SOL[0.000000000486836 3] |
| 07583713 | BTC[0.000526360000000000],CUSDT[1.00000000000000000],DOGE[53.994097050000000],ETH[0.007040390000000000],ETHW[0.007040390000000000],LTC[0.049312230000000000],USD[0.020647284064549 12],USDT[23.636448420000000 00] |
| 07583722 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[287.269076390000000],ETHW[0.066201610000000000],TRX[1.00000000000000000],USD[0.035396622538047 4] |
| 07583723 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[821.309513880000000],USD[0.000000005330154 3] |
| 07583725 | CUSDT[1.00000000000000000],DOGE[140.805601980000000],ETH[0.124912630000000000],USD[0.010003208724709] |
| 07583732 | BAT[2.010435000000000000],BF_POINT[600.000000000000000000],BRZ[3.00000000000000000],BTC[0.000000049581082],CUSDT[20.00000000000000000],DOGE[6.037252160000000],ETHW[0.000223200000000],GRT[4.130107660000000000],SUSHI[1.099244000000000000],TRX[12.007006200000000],USD[0.000156319080901],USDT[2.099756630000000 00] |
| 07583750 | BRZ[1.00000000000000000],ETHW[1.136541890000000000],GRT[1.003676670000000000],USD[0.000429227462819] |
| 07583751 | USD[0.002100142588730] |
| 07583753 | BTC[0.000004930000000000],SHIB[1.00000000000000000],USD[0.000972274797788 7] |
| 07583765 | CUSDT[5.00000000000000000],ETH[0.000000065501299],TRX[4.00000000000000000],USD[0.000037461704938 8] |
| 07583769 | BTC[0.000000404000000000],ETH[0.000289500000000000],NFT[44127145176667767 6][1],USD[0.002641495600877 6] |
| 07583783 | BAT[2.122529610000000000],BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.000000025169124],TRX[4.00000000000000000],USD[0.000000085021307] |
| 07583788 | DOGE[30.255531830000000000],USD[0.000000003847134 1] |
| 07583797 | CUSDT[27.00000000000000000],TRX[3.00000000000000000],USD[0.000000069882439] |
| 07583798 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[4.00000000000000000],SOL[0.000000065140000],TRX[2.00000000000000000],UNI[0.000000092816781],USD[0.000000551630690],USDT[0.000000002032561] |
| 07583803 | USD[143.0603475297756122] |
| 07583814 | DOGE[4649.467206950000000],TRX[1.00000000000000000],USD[0.000000039139164] |
| 07583816 | CUSDT[1.00000000000000000],DOGE[0.000027430000000000],TRX[1.00000000000000000],USD[64.645159421988808 0] |
| 07583820 | ETH[0.036293050000000000],ETHW[0.035841610000000000],USD[0.000011393999988 5] |
| 07583827 | BRZ[2.00000000000000000],CUSDT[39.00000000000000000],GRT[1.004047710000000],SHIB[1.00000000000000000],SOL[1.057407430000000],TRX[1.00000000000000000],USD[0.031544566686366 7] |
| 07583832 | CUSDT[18.301861290000000000],DOGE[1.00000000000000000],NFT[49096277949456294][1],SHIB[2.00000000000000000],TRX[0.003473590000000],USD[0.000090281655307] |
| 07583835 | BTC[0.000000201000000000],BTC[0.008164147288529 2],CUSDT[4.00000000000000000],DOGE[190.322750800000000],ETHW[0.013498630000000],TRX[1.00000000000000000],USD[0.004925639203270] |
| 07583855 | SOL[0.000000031930000] |
| 07583858 | ETH[0.038859090000000000],ETHW[0.038380289230680 6] |
| 07583860 | BTC[0.000222100000000000],DOGE[22.242416500000000],USD[0.003601894914382] |
| 07583864 | CUSDT[1.00000000000000000],DOGE[435.854393640000000],USD[0.000000032310080] |
| 07583871 | ETH[0.000000100000000000],ETHW[0.201742965425860 3],LTC[0.005347950000000],SOL[6.280000000000000],USD[4.926253957878784 0],USDT[285.993433100000000] |
| 07583881 | CUSDT[2.00000000000000000],DOGE[1156.767332580000000],USD[0.000000063549276] |
| 07583883 | SOL[0.196502480000000000],USD[0.000000193586132],USDT[0.000000008604922] |
| 07583885 | DOGE[1.00000000000000000],USD[0.009390385158386 6] |
| 07583892 | CUSDT[4.00000000000000000],DOGE[0.000675530000000],USD[0.008465517612114] |
| 07583893 | BTC[0.000072430000000000],ETH[0.000000010000000],LINK[0.500000000000000],USD[0.209197429400000 0] |
| 07583897 | CUSDT[398.773594340000000000],DOGE[0.000859880000000],USD[0.004948968884152 9] |
| 07583900 | CUSDT[3.00000000000000000],DOGE[685.661628570000000],USD[0.000000008776638 1] |
| 07583902 | CUSDT[2.00000000000000000],DOGE[275.037524580000000],USD[0.000000686606132] |
| 07583904 | BF_POINT[200.000000000000000000],CUSDT[467.948783940000000],TRX[68.166451290000000],USD[0.000000007307999] |
| 07583905 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[5.515701321043233 3] |
| 07583908 | CUSDT[2.00000000000000000],USD[0.006746043294790 6] |
| 07583916 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.000000066863456],GRT[2.078145220000000],TRX[2.00000000000000000],USD[0.000786373947060 8] |
| 07583918 | USD[2.116000000000000000] |
| 07583919 | BF_POINT[300.000000000000000000] |
| 07583921 | CUSDT[1.00000000000000000],PAXG[0.025837500000000],USD[0.000009869214500 0] |
| 07583922 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],USD[0.000000072859192] |
| 07583925 | AAVE[1.016368670000000000],AVAX[8.073218130000000],BAT[612.042960050000000],BCH[1.513584220000000],BRZ[3.00000000000000000],BTC[0.015986210000000],CUSDT[14.00000000000000000],DOGE[7.109368640000000000],ETH[0.238135730000000],ETHW[0.237936090000000000],GRT[619.803055970000000],LINK[12.911477990000000000],LTC[10.438712990000000000],SHIB[14.009000000000000],SOL[44.495518920000000],SUSHI[641.823006020000000000],TRX[7.00000000000000000],USD[0.045309665799029 11] |
| 07583932 | BAT[3.235846500000000000],BF_POINT[100.000000000000000000],BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[8.00000803590000000],ETH[1.070699310000000],ETHW[0.000097100000000],TRX[6.00000000000000000],USD[8.499604567284105 5],USDT[1.479106290000000 00] |
| 07583939 | ETH[1.082385460000000000],ETHW[1.081930980000000000],USD[865.0873837108648722],USDT[1.081418440000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07583948 | CUSDT[2.00000000000000],USD[0.0013407421309479] |
| 07583953 | CUSDT[1.00000000000000],TRX[170.796482920000000],USD[0.000000005461844] |
| 07583961 | BTC[0.00008932500000000],ETH[0.00005385000000000],SOL[0.049297000000000],USD[0.060815116494105] |
| 07583970 | BAT[2.00000000000000],BRZ[3.00000000000000],DOGE[4.00000000000000],ETH[5.286083600000000],ETHW[4.313796260000000],NFT [4731976589208196701],SOL[0.0010176500000000],TRX[3.00000000000000],USD[0.000005550316772S],USDT[3.051412020000000] |
| 07583971 | BTC[0.00000007429863],ETH[0.00000078628732],ETHW[0.00000000784287321],SOL[0.00000000450708721],TRX[0.00000000387500001],USD[0.217994302352915S] |
| 07583989 | BTC[0.000031200000000000],LINK[0.0651140300000000],TRX[0.00000000309703371],USD[0.0000000749182031],USDT[0.000000084826321] |
| 07583998 | USDT[0.000000186367464S] |
| 07583999 | ETH[0.000017889000000000],ETHW[0.0001788900000000],USD[0.2762628000000000] |
| 07584002 | USD[0.0000009358419795] |
| 07584012 | USD[0.0420800000000000] |
| 07584015 | BRZ[525.482153520000000],CUSDT[1.00000000000000],DOGE[1.00000000000000],TRX[1235.6445900600000000],USD[0.0000000079243641] |
| 07584046 | CUSDT[2.00000000000000],DOGE[110.633797660000000],SOL[1.3857486200000000],TRX[177.149896370000000],USD[0.0000002585975863] |
| 07584047 | USD[5.4928195258079360] |
| 07584050 | BRZ[1.00000000000000],SOL[2.441999320000000],TRX[687.121598860000000],USD[0.0000003981907956] |
| 07584057 | BRZ[1.00000000000000],DOGE[1031.373654580000000],USD[0.0000000502588866] |
| 07584058 | BRZ[195.595746350000000],TRX[1.00000000000000],USD[0.0000000282837913] |
| 07584080 | SOL[4.570120000000000],USD[0.8077735244916366],USDT[3.0445264986080000] |
| 07584081 | CUSDT[1.00000000000000],ETH[0.1185291100000000],ETHW[0.1185291100000000],USD[0.0000421831311473] |
| 07584085 | BTC[0.00047164743800000],DOGE[0.0000010000000000],SOL[0.099050000000000],USD[1.229061513478956S],USDT[0.456811540000000000] |
| 07584087 | DOGE[0.7232903907000000],ETH[0.00000001000000000],NFT [349980748568423526][1],NFT [417070022565222825][1],NFT [441499383039701778][1],NFT [453682531264261565][1],NFT [480583919855409994][1],NFT [499735898375395676][1],NFT [523206118040703420][1],USD[0.9104173308000000] |
| 07584093 | CUSDT[2.00000000000000],LTC[0.5499786400000000],USD[0.0000033855268935] |
| 07584098 | CUSDT[0.0005523700000000],CUSDT[2.00000000000000],DOGE[72.253692070000000],USD[0.0005938271437121] |
| 07584103 | CUSDT[3.00000000000000],SOL[0.00000004872140],USD[0.0021237415760651] |
| 07584108 | BTC[0.00000008664920],DOGE[1.00000000145655761],ETH[0.00000011166663521],ETHW[0.00000000951449841],KSHIB[0.00000007437270S],LTC[0.00000000233363211],MATIC[0.00000010000000001],PAXG[0.00000001000000001],SHIB[21.00000000422250S],SOL[0.00000004459300S6],TRX[0.00310800252705951],UNI[0.00000000749354931],USD[0.0000028714258451],USDT[0.00000029476971021] |
| 07584113 | CUSDT[1.00000000000000000] |
| 07584116 | USD[88.633967265881500] |
| 07584118 | BRZ[1.00000000000000],CUSDT[6.00000000000000],DOGE[0.0000000476096441],ETH[0.000000063586202],TRX[1.00000000000000],USD[0.0040615845575753],YFI[0.0000000043373184] |
| 07584122 | DOGE[19.682436870000000],USD[40.0000000007554421] |
| 07584126 | SOL[0.9393725661474772] |
| 07584132 | USD[0.3060698701796540] |
| 07584134 | BRZ[1.00000000000000],CUSDT[3.00000000000000],DOGE[892.544640660000000],TRX[2.00000000000000],USD[0.6069030154772576],USDT[0.0000000043650889] |
| 07584135 | BRZ[1.00000000000000],CUSDT[6.00000000000000],DOGE[1720.579891970000000],ETH[0.045931650000000],ETHW[0.045359130000000],SHIB[328.931304340000000],TRX[3.00000000000000],USD[0.0000000089524016] |
| 07584141 | TRX[999.088206000000000] |
| 07584143 | CUSDT[2.00000000000000],DOGE[0.112080660000000],TRX[1.00000000000000],USD[0.0071529576924758] |
| 07584144 | DOGE[1000.352984550000000],TRX[1.00000000000000],USD[0.5000000020641565] |
| 07584145 | CUSDT[3.00000000000000],DOGE[1.00000000000000],GRT[54.742137970000000],LINK[0.0820892900000000],USD[3.9211982302201403] |
| 07584152 | USD[0.0065415843000000] |
| 07584158 | CUSDT[6.00000000000000],SHIB[1917999.963652680000000],USD[0.0000000038062094] |
| 07584163 | BTC[0.00000000038720],SOL[0.00000005628455S],UNI[0.0000000077789000] |
| 07584179 | BTC[0.000200000000000],SOL[1.900000084220000],USD[0.0000004363023225] |
| 07584186 | USD[0.0000008733550434] |
| 07584190 | CUSDT[1.00000000000000],LTC[0.029127030000000],USD[0.0000028322167781] |
| 07584191 | SOL[65.492786740000000],USD[1084.635630094112S029] |
| 07584193 | BTC[0.00000000010420],SOL[617.783012860000000] |
| 07584224 | USD[1.2661735217528637] |
| 07584227 | DOGE[10.955616030000000],USD[0.0000000404774136] |
| 07584228 | CUSDT[4.00000000000000],DOGE[494.324164110000000],USD[0.0000000057894309] |
| 07584229 | CUSDT[1.00000000000000],DOGE[8.457609990000000],USD[0.7347237033380420] |
| 07584234 | CUSDT[1.00000000000000],TRX[136.643690710000000],USD[0.0000000004817903] |
| 07584236 | CUSDT[1.00000000000000],DOGE[200.158665770000000],USD[0.0000000021779395] |
| 07584247 | BRZ[1.00000000000000],CUSDT[1.00000000000000],DOGE[1.00000000000000],GRT[1.00000000000000],TRX[2.00000000000000],USD[0.0015518173073108] |
| 07584248 | USD[0.0058712335005918] |
| 07584249 | AAVE[0.0020118500000000],CUSDT[16.00000000000000],DOGE[5.754251240000000],ETH[0.0000000100000000],LINK[0.0159221600000000],LTC[0.0076077271105795],SHIB[12564.198978560000000],SOL[0.0031707800000000],SUSHI[0.0916379600000000],USD[0.0006142330796496] |
| 07584252 | DOGE[952.940794375800000],ETH[0.077048180000000],ETHW[0.076092140000000],USD[0.000008911721889S] |
| 07584255 | DOGE[996.990882110000000],TRX[1.00000000000000],USD[80.2400000048077990] |
| 07584257 | BTC[0.00174200000000000],CUSDT[1.00000000000000],DOGE[79.641655500000000],TRX[1.00000000000000],USD[0.0002296238542385] |
| 07584270 | CUSDT[1.00000000000000],DOGE[0.000000047412145],USD[0.0000000130978172] |
| 07584272 | BAT[0.000864800000000],CUSDT[2.00000000000000],GRT[0.000098220000000],TRX[0.000076580000000],USD[0.0068981394213403] |
| 07584274 | CUSDT[6.00000000000000],LINK[0.050676550000000],SUSHI[0.0274517800000000],TRX[1.290741210000000],USD[6.2285791098463360] |
| 07584284 | BTC[0.000000094947310],DOGE[0.000000003844491Z],ETH[0.000000089691540],ETHW[0.000000089691540],LINK[0.000000005000000],SOL[0.000000091175103],USD[24597.8796155664200064] |
| 07584294 | SOL[0.000000092851117],USDT[0.000000385139003] |

Schedule 004: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07584300 | BTC[0.0004561850000000] |
| 07584302 | USD[0.6000000082848616] |
| 07584311 | SOL[6.8757159900000000],USD[0.0000000023938458] |
| 07584314 | CUSDT[1.0000000000000000],DOGE[1347.8790146400000000],USD[0.0000000013682072] |
| 07584320 | BTC[0.0079884750000000],DOGE[1204.7110000000000000],KSHIB[1990.0000000000000000],LINK[13.2630000000000000],SHIB[3896100.0000000000000000],SOL[13.4502000000000000],USD[0.9403472440000000] |
| 07584322 | CUSDT[2.0000000000000000],DOGE[110.8103524500000000],USD[0.0000000064672372] |
| 07584331 | BTC[0.0000000065378930],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],LINK[0.6616072900000000],SHIB[4.0000000000000000],SOL[0.0000000020700000],USD[51.4688882233700428],USDT[0.0000006435445936] |
| 07584336 | SOL[0.0000000000350136],USD[0.5996879924809727] |
| 07584345 | USD[0.0000000646252663],USDT[0.0000000095802529] |
| 07584350 | BRZ[2.0000000000000000],BTC[0.0142381700000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],ETH[0.2911786100000000],ETHW[0.2909870900000000],NFT [5385864058921723461[1],SOL[3.0473480700000000],TRX[1078.7340120500000000],USD[0.9481491435639769] |
| 07584357 | USD[0.0001275213508378] |
| 07584366 | CUSDT[1.0000000000000000],DOGE[199.8248255600000000],USD[0.0000002024605408] |
| 07584367 | CUSDT[1.0000000000000000],DOGE[401.0377370300000000],TRX[1.0000000000000000],USD[0.0000000045071425] |
| 07584368 | USD[0.0057517091705546] |
| 07584370 | BTC[1.7008566045250000],USD[50.1501295600000000] |
| 07584379 | USDT[0.0000000864154428] |
| 07584380 | USD[0.0000002335870392] |
| 07584386 | BTC[0.0000000041823420],ETH[0.0000000079018720],ETHW[0.0000000079018720],LTC[0.0000000097284640],MATIC[0.0000000826100912],SHIB[23.0000000044279073],SOL[0.0000000057824398],TRX[1.0000000000000000],USD[0.0174886018497758] |
| 07584394 | TRX[2.0000000000000000],USD[0.0000000155811109],USDT[0.0000000000500726] |
| 07584402 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000794285000],TRX[2.0000000000000000],USD[0.0029783537200635],USDT[2.0000000000000000] |
| 07584426 | SOL[0.0070753200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[5.2001400226735295] |
| 07584433 | SHIB[0.0000000071303993],SUSHI[0.0000000062121304],USD[0.0267984476240336],USDT[0.0838902179195856] |
| 07584442 | BTC[0.0191967100000000],DOGE[30.7930000000000000],LTC[0.0880300000000000],SOL[0.0374000000000000],TRX[0.6190000000000000],USD[952.9442799002640936],USDT[0.0000535705329998] |
| 07584444 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.0019604552690716] |
| 07584447 | USD[0.0033008248339367] |
| 07584449 | BTC[0.0000000000076634],ETH[8.0620000000000000],ETHW[8.0620000000000000],SOL[475.4577351300000000],USD[3.1575048000000000] |
| 07584452 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],USD[0.0002847304345796] |
| 07584455 | DOGE[0.2440000000000000],USD[0.8327787400000000],USDT[0.0000001357976534] |
| 07584461 | CUSDT[1.0000000000000000],TRX[342.5723801200000000],USD[0.0000000009133276] |
| 07584463 | CUSDT[1.0000000000000000],DOGE[55.9784867000000000],USD[0.0000000027918620] |
| 07584468 | DOGE[1.0000000000000000],USD[2.9656872106305123],USDT[1522.8645958000000000] |
| 07584474 | BTC[0.0371014900000000],TRX[1.0000000000000000],USD[50.0003126557856887] |
| 07584475 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],TRX[2.0000000000000000],USD[0.1953239773884024],USDT[1.0986695900000000] |
| 07584476 | USD[0.0210411817211018] |
| 07584482 | SUSHI[0.0000000094875183],USD[0.0025728370821218],USDT[0.0000000008944104] |
| 07584490 | CUSDT[5.0000000000000000],USD[6.2500000087904540] |
| 07584491 | CUSDT[3.0000000000000000],DOGE[1481.7772085000000000],SHIB[2264525.8769400000000000],TRX[3775.2728292300000000],USD[0.0031400050309301] |
| 07584495 | USD[147.8803577442240132] |
| 07584509 | BTC[0.0000471050000000],USD[0.0000001782685565],USDT[99.8141975855655320] |
| 07584519 | CUSDT[1.0000000000000000],DOGE[30.0099218800000000],USD[30.0000000047506762],USDT[4.9695534300000000] |
| 07584525 | CUSDT[7.0000000000000000],DOGE[43.4525887200000000],KSHIB[194.5097462000000000],LTC[0.1781528900000000],SOL[1.5251499500000000],SUSHI[2.3993644300000000],TRX[705.9403125100000000],USD[0.0003797420528380],YFI[0.0030584000000000] |
| 07584526 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0272932600000000],CUSDT[1.0000000000000000],DOGE[41.3610155200000000],ETH[0.0447744900000000],ETHW[0.0447744900000000],GRT[1.0000000000000000],MATIC[17.8154022600000000],USD[0.0622168279127377],USDT[25.8453113500000000] |
| 07584531 | BAT[11.0329608800000000],CUSDT[470.0190858100000000],TRX[179.4572681000000000],USD[0.0000000136990217] |
| 07584538 | ETH[0.0000000097950699],ETHW[0.0000000097950699],NFT [3782737274570117567][1],USD[0.0000038029856009] |
| 07584559 | BAT[1.0000000000000000],USD[0.0000000021812190] |
| 07584563 | ETH[0.0000000050000000],SOL[0.0000000106915320],USD[0.0000000138142100],USDT[0.0000014421428877] |
| 07584577 | CUSDT[2.0000000000000000],DOGE[869.0328560100000000],USD[0.0000005182640] |
| 07584581 | BRZ[0.0000000084000000],BTC[0.0000000683014],SOL[0.0000000946000000],USD[0.0000000022435835] |
| 07584588 | USDT[0.0000000153310190] |
| 07584590 | MATIC[29.9700000000000000],SOL[1.0956000000000000],USD[13.6923400000000000] |
| 07584591 | BRZ[4.0000000000000000],CUSDT[8.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[235.1627123619048420],USDT[1.0000000000000000] |
| 07584595 | BTC[0.0005858100000000],NFT [2971753364800140560[1],USD[0.0537239086642600],USDT[0.0000000150346305] |
| 07584596 | USD[0.0048423756578332] |
| 07584602 | CUSDT[1.0000000000000000],DOGE[195.6744327300000000],USD[0.0000000002682919] |
| 07584606 | BTC[0.0200382600000000],SOL[9.0866635511000000] |
| 07584624 | SOL[0.0338000000000000],USD[0.7299572539242620],USDT[0.0000000079235852] |
| 07584626 | CUSDT[2.0000000000000000],DOGE[50.2997098100000000],TRX[100.8404988300000000],USD[35.0000000032115636] |
| 07584630 | CUSDT[1.0000000000000000],USD[4.8715055691642318] |
| 07584631 | CUSDT[3.0000000000000000],DOGE[1.0000376600000000],TRX[626.8263354600000000],USD[0.0010467621165832] |
| 07584643 | BRZ[1.0000000000000000],BTC[0.7219330600000000],CUSDT[8.0000000000000000],DOGE[73376.6079240400000000],ETH[9.1600942000000000],ETHW[9.1572399500000000],GRT[2.0299174900000000],LINK[1.0483794700000000],MATIC[79.0926143200000000],TRX[4.0000000000000000],USD[13.2737426849645046],USDT[1.0509069100000000] |
| 07584647 | ALGO[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07584649 | CUSDT[1.000000000000000000],SOL[2.285538740000000000],USD[0.000000417713563B] |
| 07584660 | BTC[0.001209090000000000],CUSDT[4.000000000000000000],DOGE[444.803423550000000000],USD[54.474185598574370S] |
| 07584664 | BTC[0.000012100000000000],LINK[5165.193680000000000000],USD[377.468724150000000000] |
| 07584665 | CUSDT[1.000000000000000000],DOGE[2061.841822310000000000],TRX[1.000000000000000000],USD[52.498146087767714S] |
| 07584674 | SOL[0.001133491325S328] |
| 07584675 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],SHIB[0.000000049136878],TRX[1.000000000000000000],USD[0.000000386841916] |
| 07584677 | USD[0.000000095067050] |
| 07584681 | BTC[0.011333370000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],ETH[0.127966270000000000],ETHW[0.126862030000000000],GRT[1.004017200000000000],SOL[0.000000000210170],USD[326.9408865075391720] |
| 07584684 | DOGE[2601.136101500000000000],TRX[1.000000000000000000],USD[0.000000004161481B] |
| 07584685 | CUSDT[4.000000000000000000],ETH[0.005028750000000000],ETHW[0.005028750000000000],USD[0.000014843641745S] |
| 07584695 | DOGE[0.000000009816227O],USD[0.000000033639460] |
| 07584697 | ETH[0.031825700000000000],ETHW[0.031825700000000000],LINK[0.448441740000000000],SOL[0.005105880000000000],USD[141.7854621803355188] |
| 07584700 | BTC[0.100000000000000000],LTC[99.620000000000000000],USD[0.005840707982774,4],USDT[1769.11942880000000000] |
| 07584701 | USD[0.000000052032135],USDT[0.000004120126946,4] |
| 07584704 | ALGO[172.955514330000000000],CUSDT[2.000000000000000000],DOGE[1014.938852289749129,9],ETH[0.263269230000000000],ETHW[0.263074830000000000],MATIC[54.387080920000000000],SHIB[1737051.07704915000000000],SOL[1.088657170000000000],TRX[1412.266707173795000000],USD[0.000144825302361,2] |
| 07584707 | CUSDT[1.000000000000000000],DOGE[0.000002460000000000],USD[0.007609631596954,2] |
| 07584712 | ALGO[172.955514330000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000093911464],ETHW[0.000000093911464],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000062489244514] |
| 07584720 | BRZ[0.000000022528304],ETH[0.955939038492336,2],ETHW[0.955297782792336,2],NFT[349397505107840522][1],NFT[401309893427256641][1],NFT[421248981656262828][1],NFT[484829198083746067][1],TRX[0.000000065368351],USD[0.000043467010305S],USDT[0.000000008762912] |
| 07584745 | BTC[0.000274900000000000],ETH[0.007249000000000000],SUSHI[0.356554370000000000],USD[9304.113049732433068],USDT[0.009823000000000000] |
| 07584750 | BTC[0.000538868231846,1],DOGE[0.952000000000000000],ETH[0.000000088000000],ETHW[0.000000088000000],USD[30.3391155918707500],USDT[0.000105429086690S] |
| 07584753 | USD[0.009515599243196,7] |
| 07584767 | USD[0.200000000000000000] |
| 07584774 | CUSDT[0.000000005130000,0],SOL[0.000000056405916],USD[1.492437523244500O],USDT[3.990234981268671,2] |
| 07584780 | USD[16.680466820000000000] |
| 07584788 | ETH[0.000022150000000000],ETHW[0.000022150000000000],USDT[0.000000052878260] |
| 07584795 | BTC[0.000000005000000],USD[0.000000053685600],USDT[0.000000028736734] |
| 07584796 | BTC[0.000000090583578],ETH[0.000000000361697,3],TRX[0.000000001272997,6],USD[0.004490528164261S] |
| 07584804 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[14599.7883833700000000],TRX[2.000000000000000000],USD[0.000000103702510] |
| 07584811 | CUSDT[4.000000000000000000],USD[115.381166618114434] |
| 07584815 | CUSDT[1.000000000000000000],DOGE[2681.328166570000000000],TRX[1.000000000000000000],USD[0.000000047376376] |
| 07584830 | UNI[0.024725870000000000],USD[0.005227340000000000] |
| 07584838 | DOGE[102.303387840000000000],TRX[2.000000000000000000],USDT[0.000000074787168] |
| 07584848 | BTC[0.000027250000000000],USD[0.000019336863830O] |
| 07584856 | USD[8.000000000000000000] |
| 07584869 | USD[0.003620273586610,2] |
| 07584875 | BTC[0.000000005005000O],CUSDT[3.000000000000000000],DOGE[0.000000060135279],ETH[0.000000076700000],USD[0.0079958509607252] |
| 07584878 | USD[0.017187085654379,3] |
| 07584883 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],LINK[13.032441193000000000],NFT[388958913440593425][1],TRX[2.000000000000000000],USD[88.44395401169302,76],USDT[0.000000039262135] |
| 07584891 | CUSDT[1.000000000000000000],ETH[0.005719370000000000],USD[0.005719370000000000],USD[0.000026226582911,7] |
| 07584892 | BF_POINT[400.000000000000000000],BRZ[0.000147365000000000],DOGE[0.665340820000000000],ETH[0.000005970000000],LINK[0.000004420000000000],NEAR[4.330816670000000000],NFT[301963970984542801][1],NFT[309127276678487525][1],NFT[329283820133851737][1],NFT[339486854743430431][1],NFT[357350767624578S8][1],NFT[381222460053943678][1],NFT[455147034621453816][1],NFT[489801030225186574][1],NFT[541094352482167I1][1],NFT[546799428632561523][1],NFT[547703053467423028][1],NFT[570127774007538065][1],NFT[571040397822447529][1],PAXG[0.018688500000000000],TRX[1.000000000000000000],UNI[0.526847330000000000],USD[648.2894805697332302],USDT[0.000000005412736O] |
| 07584896 | CUSDT[1.000000000000000000],DOGE[39.972637130000000000],USD[0.000000004895149] |
| 07584899 | BRZ[1.000000000000000000],DOGE[577.108304570000000000],USD[0.000000019395796] |
| 07584904 | USD[10.824855990000000000] |
| 07584905 | BTC[0.001687310000000000],CUSDT[1.000000000000000000],USD[0.000239447983299S] |
| 07584914 | TRX[1.000000000000000000],USD[0.000000347106246] |
| 07584926 | DOGE[12.021411960000000000],USD[1.000000000814747408] |
| 07584927 | ETHW[0.249918740000000000],USD[0.001205491850245O] |
| 07584931 | BRZ[7.590385300000000000],CUSDT[58.419753050000000000],DOGE[2.375715580000000000],ETH[0.339912723000000000],ETHW[0.339767023000000000],GRT[5.726625270000000000],LINK[0.025233580000000000],MATIC[1.479801078990000000],SHIB[11.000000000000000000],SOL[0.000000052700232],TRX[11.008003680000000000],USD[0.52259842056965,58] |
| 07584937 | DOGE[505.967075700000000000],USD[0.000000001877601,4] |
| 07584938 | CUSDT[1.000000000000000000],DOGE[324.310962210000000000],TRX[1.000000000000000000],USD[0.601198874870622,1] |
| 07584943 | USD[11.710250000000000000] |
| 07584948 | CUSDT[1.000000000000000000],TRX[1512.160873350000000000],USD[0.000000002032490] |
| 07584953 | DOGE[1.000000000000000000],SOL[8.829184390000000000],USD[0.000000020501890] |
| 07584956 | USD[0.000000759955355] |
| 07584964 | CUSDT[1.000000043000000O],SHIB[0.000000002050000],USD[16.2805948493006569] |
| 07584966 | CUSDT[5133.565371360000000000],DOGE[3578.105210440000000000],TRX[3832.753751860000000000],USD[0.013653072225959,7],USDT[109.9118897100000000] |
| 07584984 | ETH[0.003501200000000000],ETHW[0.003501200000000000],TRX[0.000020000000000],USDT[2.973478000000000000] |
| 07584997 | BCH[0.000000086639338],DOGE[0.000000077119776],TRX[0.000000069632598],USD[0.000000000716766],USDT[0.000000051375184] |
| 07584998 | USD[0.000000333938418] |
| 07585000 | CUSDT[1.000000000000000000],TRX[233.555682070000000000],USD[0.000000004667586] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07585003 | DOGE[100.096813800000000000],USD[0.000000000008001580] |
| 07585005 | USD[0.007042674835110 5] |
| 07585008 | USD[300.00000000000000] |
| 07585010 | BAT[0.000000018999150],BRZ[3.000000000000000],CUSDT[10.00000000000000],DOGE[0.000000071542500],MATIC[0.000000034840000],SOL[0.000000068000000],SUSHI[0.000000041830000],TRX[5.000883980000000000],USD[0.007805325170256 2] |
| 07585011 | BTC[0.099656610000000],CUSDT[2.000000000000000],TRX[2.00000000000000000],USD[0.001085388767979 7] |
| 07585012 | DOGE[490.550008090000000000],USD[0.0000000114815815] |
| 07585013 | CUSDT[1.000000000000000],USD[0.003859170073007 6] |
| 07585014 | CUSDT[1.000000000000000],ETH[1.178655960000000],ETHW[1.178655960000000],SOL[20.700325780000000],TRX[11864.477396820000000],USD[0.000029264463401 1],USDT[1.00000000000000] |
| 07585022 | USD[2.00000000000000000] |
| 07585025 | CUSDT[1.000000000000000],USD[0.004236147837892 2] |
| 07585030 | DOGE[401.437268260000000000],TRX[1.00000000000000000],USD[0.0000000242244237] |
| 07585033 | USD[1.576756000000000000],USDT[3.630000000000000000] |
| 07585040 | GRT[5.994000000000000],USD[0.567272930825220],USDT[0.0000001151946247] |
| 07585042 | USD[0.00001102880130 36] |
| 07585046 | TRX[167.863601060000000000],USD[0.00000002603794 3] |
| 07585048 | BTC[0.000200713482424 4],ETH[0.002478380000000],ETHW[0.002451020000000],USD[0.0014020324343746] |
| 07585056 | CUSDT[2806.487214750000000000],USD[0.000000003411 71] |
| 07585059 | DOGE[7053.424263020000000000],ETHW[0.573775090000000],LTC[3.889523080000000000],USD[0.00000013389345 4] |
| 07585060 | SOL[0.000000003895615] |
| 07585074 | DOGE[1129.123499090000000000],USD[0.1943701320839459] |
| 07585077 | USD[0.0421714440849270] |
| 07585086 | BCH[0.999000000000000],BTC[0.064015000000000],ETH[1.027550000000000],ETHW[1.027550000000000],USD[83.050000000000000] |
| 07585091 | BCH[0.010384190000000],BTC[0.005665710000000],CUSDT[9.000000000000000],ETH[0.015448970000000],ETHW[0.015257450000000],LINK[0.329178850000000],LTC[0.041859630000000],SHIB[1.000000000000000],SOL[0.445197350000000],USD[0.000612117621417 9] |
| 07585095 | BTC[0.001195574000000],CUSDT[6.000000000000000],DOGE[0.018221240000000],ETH[0.011449650000000],ETHW[0.011449650000000],SHIB[1.000000000000000],SUSHI[0.008131940000000],USD[0.000247915331052 1] |
| 07585097 | ETH[0.000288000000000],ETHW[0.000288000000000],SOL[190.434800000000000],USD[486.516381800000000] |
| 07585108 | BTC[0.001930000000000],DOGE[50.711761213919637 5],SOL[8.409852650000000] |
| 07585110 | SOL[266.230800000000000],USD[9.645250000000000] |
| 07585114 | DOGE[711.332768720000000000],TRX[1.00000000000000000],USD[0.000000020259312] |
| 07585115 | BTC[0.000000008588000],USD[6.221139521724883 1],WBTC[0.000000004000000] |
| 07585121 | DOGE[1.000000000000000],USD[0.005070785536279] |
| 07585124 | BF_POINT[100.000000000000000],BTC[0.025437680000000],DOGE[541.227005180000000],ETH[0.000000038500000],MATIC[0.000000100000000],SHIB[13185250.768177230000000],USD[0.000267380203430],USDT[0.000000087228849] |
| 07585129 | BTC[0.000000046050000],USDT[0.000000000682752] |
| 07585140 | CUSDT[3.000000000000000],TRX[1.00000000000000000],USD[0.0000000854110837] |
| 07585144 | DOGE[2.498128290000000000],TRX[1.00000000000000000],USD[0.005743310473208] |
| 07585151 | BTC[0.017943560000000],DOGE[1.000000000000000],ETH[0.000390590000000],ETHW[0.000390590000000],GRT[1.004989570000000],LINK[107.117581550000000],TRX[26240.860958740000000],USD[5234.500197452427787] |
| 07585154 | BRZ[3.000000000000000],BTC[0.000173790000000],CUSDT[4.000000000000000],KSHIB[5.000000000000000],SHIB[2539274.700803090000000],TRX[3688.332582260000000],USD[0.2780790051022545] |
| 07585156 | CUSDT[1.000000765000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.746244019027636 2],USDT[0.7592212500000000] |
| 07585159 | CUSDT[2.000000000000000],DOGE[214.441971970000000],TRX[65.819106070000000],USD[0.0000000062030309] |
| 07585168 | USD[0.006175067884816 7] |
| 07585176 | USD[0.000000016270213 2],USDT[0.0002579595838787] |
| 07585182 | USD[0.000000009999000],USDT[0.009784867442239 1] |
| 07585183 | BRZ[2.000000000000000],CUSDT[24.00000000000000],DOGE[2.004893040000000000],GRT[1.000000000000000],LTC[0.000012330000000],SHIB[1.000000000000000],TRX[9.00000000000000000],USD[0.0000192092330860],USDT[1.072409870570468 8] |
| 07585202 | GRT[0.000000074816144],USD[0.021518321184232 8] |
| 07585209 | ETH[0.000000021319200] |
| 07585215 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.00000000000000000],USD[0.0093878350612637] |
| 07585220 | CUSDT[9.000000000000000],DOGE[106.077119270000000],SOL[8.791672980000000000],USD[0.000001983750357 7] |
| 07585226 | BTC[0.001198860000000],ETH[0.348668450000000],ETHW[0.348668450000000],SOL[41.670375500000000],UNI[10.290215000000000],USD[0.8338500000000000] |
| 07585227 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[7336524.326426150000000],USD[0.000000040761445] |
| 07585230 | CUSDT[1.000000000000000],DOGE[7226.370452100000000],TRX[1.000000000000000],USD[0.000000044160262],USDT[1.000000000000000] |
| 07585238 | USD[25.00000000000000] |
| 07585240 | AUD[0.000000029405655],BAT[0.000000020173450],DAI[0.000000052959232],DOGE[0.000000079617915],ETH[0.000000034877586],EUR[0.000000097868449],GRT[0.000000011265012],LINK[0.000000023301664],PAXG[0.000000008424050],SGD[0.000000008437534],SOL[0.000000009046149 8],SUSHI[0.000000010017896],TRX[0.000000006733932],USD[0.000000258250081],USDT[0.000000013644911],YFI[0.000000005254859] |
| 07585247 | USD[0.0003424334022629] |
| 07585256 | SOL[0.000000050702800],USD[0.000000610376412 4],USDT[0.000000073614193] |
| 07585265 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.042342657761924],USDT[0.0000000002988842] |
| 07585285 | LTC[0.008093070000000],USDT[1.206942350000000] |
| 07585296 | CUSDT[1.000000000000000],DOGE[497.327075840000000],USD[0.00000002365 9264] |
| 07585301 | AVAX[5.688175750000000],MATIC[100.872458610000000],SOL[16.689708380000000],USD[0.0000123658580513] |
| 07585315 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000090123190] |
| 07585316 | BRZ[1.000000000000000],CUSDT[6.000000000000000],USD[0.0044305607788885] |
| 07585322 | SOL[0.000000079879032],USD[0.000000078636537] |
| 07585323 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0096872600246777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07585327 | BCH[0.00000000477135960],BTC[0.00000000073987814],CUSDT[20.000000000000000],DOGE[0.000000010247620],ETH[0.000000076840117],GRT[0.000000058778606],LINK[2.7925195719507322],LTC[0.000000073049076],SOL[1.5954826602273564],SUSHI[0.000000062804344],TRX[1.000000000000000],UNI[0.000000065124560],USD[0.00409427072577253] |
| 07585340 | BTC[0.0015984800000000000],LINK[0.0803500000000000],MATIC[3470.000000000000000],SUSHI[0.3680750000000000],TRX[0.9471010000000000],UNI[0.0982900000000000],USD[212.562232878353291 6] |
| 07585342 | ETH[2.3505439900000000],ETHW[2.3505439900000000],USD[0.0000425220425181] |
| 07585346 | ETH[0.0000000062348246],USD[0.0000002116083802],USDT[0.0000226341560323] |
| 07585358 | ETHW[0.0000000073506299],USD[10.000000001450 1130] |
| 07585370 | USD[0.0000120020000000] |
| 07585375 | BRZ[5.0604536100000000],BTC[0.0000000012480459],CUSDT[17.000000000000000],DOGE[8.0092107213440000],ETH[0.0000000020100776],ETHW[0.3597134820100776],GRT[1.000000000000000],NFT (288798985092703002)[1],NFT (290348006998738105)[1],NFT (295324249706240182)[1],NFT (299104708628656003)[1],NFT (325595733232375251)[1],NFT (329607046791539357)[1],NFT (340155232175965471)[1],NFT (350702534212950290)[1],NFT (356290176759999535)[1],NFT (363892872247786732)[1],NFT (374105218427985512)[1],NFT (374501849579324723)[1],NFT (379910992704967449)[1],NFT (390203434350841834)[1],NFT (400269982961302174)[1],NFT (405600343180305200)[1],NFT (422486194243257655)[1],NFT (433526847264980924)[1],NFT (444199810968918 34)[1],NFT (459572064272213381)[1],NFT (466015052135221106)[1],NFT (486015521352221106)[1],NFT (494848785855224521)[1],NFT (5716080908947993)[1],SHIB[190.6157286200000000],SOL[0.000000004985019],TRX[8.000000000000000],USD[0.0100261800284816],USDT[0.0000000215472556] |
| 07585377 | USD[0.1426500000000000] |
| 07585379 | DOGE[0.0000000083598765],ETH[0.0028799811102524],ETHW[0.0028799811102524],SHIB[28416.2892688093358786],SUSHI[0.2873959284635648],TRX[20.9119889880691633] |
| 07585398 | SOL[0.0000000012035000],USD[2.1185719829109346] |
| 07585404 | DOGE[3974.7270676900000000],USD[0.0100000028183673] |
| 07585412 | ETHW[1.1698290000000000],LTC[0.0082300000000000],NFT (439277328272064982)[1],USD[1.2633600000000000] |
| 07585415 | CUSDT[1.000000000000000],DOGE[54.0339290200000000],SHIB[416666.6666666600000000],USD[0.0200587180161884] |
| 07585417 | TRX[3599.3562900000000000] |
| 07585424 | USD[0.0000000030619104] |
| 07585429 | BTC[0.0000624000000000],USD[0.0000000049491257] |
| 07585430 | BTC[0.0101898000000000],ETH[0.3190507300000000],ETHW[0.3190507300000000],LINK[11.1631801000000000],SOL[73.4017402500000000],SUSHI[5.3097837500000000],USD[34.1934237070778253] |
| 07585435 | BTC[0.0000000084380000],ETH[0.0034694500000000],SOL[0.0000003000000000],USD[0.0000000078377096],USDT[34.0000000050000000],WBTC[0.0000272025000000] |
| 07585437 | SHIB[1.0000000000000000],USD[0.0003351705488348],USDT[0.0000000006498250] |
| 07585449 | BTC[0.0000137200039200],SOL[0.0000004742440 0],USD[0.0000000083837015] |
| 07585455 | KSHIB[0.0000000074310100],USD[0.1612641688946950],USDT[1.0602411500000000] |
| 07585457 | MATIC[8.6100000000000000],SOL[0.0185000000000000],USD[0.2350061200000000] |
| 07585459 | BTC[0.0001402000000000] |
| 07585462 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.1538477740354255] |
| 07585467 | ETH[0.0120185600000000],ETHW[0.0120185600000000],TRX[73.2370606900000000],USD[0.1885908644639742] |
| 07585469 | USD[0.0000000097479409],USDT[0.0000000044160000] |
| 07585477 | BTC[0.0007968000000000],DOGE[110.5560000000000000],USD[0.2076949288111600] |
| 07585478 | BAT[143.9754550600000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[4442.1244671000000000],USD[20.8798045842908154],USDT[0.0000417061639996] |
| 07585485 | BTC[0.0000000391900000],LINK[0.0000001000000000],SOL[0.0000006000000000],USD[0.0465009391060000],USDT[1.2372822000000000] |
| 07585491 | TRX[1.0000000000000000],USD[0.0006723453604217] |
| 07585503 | CUSDT[1.000000000000000],ETH[0.0611220600000000],ETHW[0.0611220600000000],TRX[1.000000000000000],USD[0.0000302759839699] |
| 07585508 | CUSDT[1.000000000000000],DOGE[220.5792057000000000],TRX[287.7214973700000000],USD[0.0000000013542100] |
| 07585512 | BAT[1.0125711100000000],BRZ[4.0000000000000000],BTC[0.0017603512939887],CUSDT[16.000000000000000],ETH[0.7231989500000000],ETHW[0.1393444200000000],GRT[2.0291747300000000],SHIB[12430526.1234857800000000],TRX[18.8691487400000000],USD[0.0027713421234227],USDT[1.0737423900000000] |
| 07585520 | SOL[0.0098807494621035],USD[1.9191475286031500] |
| 07585522 | DOGE[750.0000000000000000] |
| 07585529 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000131793134] |
| 07585535 | SUSHI[0.2720000000000000],USD[0.4992828000000000] |
| 07585537 | DOGE[0.0000000065446777],USD[0.0095049527172556] |
| 07585547 | USD[500.0000000000000000] |
| 07585553 | SHIB[252397.7788995400000000],USD[0.0000000000002252] |
| 07585555 | CUSDT[2.0000000000000000],USD[0.0000000074736566] |
| 07585557 | DOGE[814.8627110200000000],SUSHI[29.5155873400000000],USD[0.0000000274527862] |
| 07585561 | SOL[0.0000000012984677],USDT[0.0000000652285296] |
| 07585563 | CUSDT[1.000000000000000],DOGE[2.0000000000000000],ETH[0.0505590645000000],ETHW[0.0505590645000000],SUSHI[5.5313755000000000],USD[0.0100005807800126] |
| 07585565 | CUSDT[2.0000000000000000],DOGE[315.9883615900000000],USD[0.0000000051826789] |
| 07585566 | ETH[0.0000000091900000],ETHW[0.0000000091900000],LINK[0.0000000087533696],SHIB[1.000000000000000],SOL[0.0000000080385851],SUSHI[0.0000000054200000],TRX[1.000000000000000],USD[0.0035912638099185],USDT[0.0000000096638343] |
| 07585570 | BTC[0.0000517800000000],USDT[1.8065290000000000] |
| 07585583 | ETH[0.0000000005774560],USD[0.0000036797126 12] |
| 07585588 | BF_POINT[300.000000000000000],BRZ[2.0000000000000000],BTC[0.0015173255178377],CUSDT[5.000000000000000],DOGE[0.0052200300000000],SHIB[1.000000000000000],SOL[17.4147865000000000],TRX[3.000000000000000],USD[0.0000141050491894] |
| 07585594 | BTC[0.0000000009840000],DOGE[0.0000000032540000],MATIC[0.0000000867300000],NFT (316943043412434525)[1],NFT (422797262485806206)[1],SHIB[0.0000282471760000],SOL[0.0004275220658556],USD[0.0029289534695794],USDT[0.0000000045652031] |
| 07585598 | USD[5.7126180693582493],USDT[0.0000003657625] |
| 07585601 | DOGE[1.000000100000000],ETH[0.0085476300000000],SHIB[2.000000000000000],USD[0.0000098943219849] |
| 07585605 | USD[2.1966454085000000] |
| 07585613 | SOL[6.1752000000000000],USD[7.5615000000000000] |
| 07585618 | BTC[0.0000000050000000],CUSDT[1.000000000000000],MATIC[68.7305671500000000],TRX[155.6756922900000000],USD[0.0156603049685588] |
| 07585623 | BAT[14.6224390000000000],CUSDT[2.000000000000000],DOGE[33.4807625200000000],GRT[13.9740020100000000],LINK[1.3479756700000000],LTC[0.1374043100000000],SOL[0.3519608300000000],SUSHI[0.9659982000000000],TRX[1.000000000000000],UNI[0.4163550900000000],USD[0.0000019122916846] |
| 07585634 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0059064377711632],USDT[0.0000000064595067] |
| 07585645 | BTC[0.0000000050000000],MATIC[0.0000000077589210],SOL[3.0000000071969400],USD[2.5332206251740802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07585648 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0220695325030726],ETHW[0.0220695300000000],USD[14.0735416298673461],USDT[0.0000001297773314] |
| 07585662 | BTC[0.0000000026567707],DOGE[0.0000000065465677],MATIC[0.0000000038132828],SOL[0.0000000084045824],SUSHI[0.0000000058840048],UNI[0.0000000428305765],USD[0.0037007400616736] |
| 07585668 | ETH[0.5592626500000000],ETHW[0.0000000018724859],MATIC[825.3418232300000000],SHIB[1.0000000000000000],SOL[986.7427058000000000],USD[0.0000001599972827],USDT[0.0000000137295239] |
| 07585677 | USD[0.0031655133764576] |
| 07585689 | ETH[0.0005980000000000],ETHW[0.0005980000000000] |
| 07585695 | UNI[0.2326643400000000],USD[0.0000002180378296] |
| 07585696 | BAT[1.0000000000000000],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0022136289969280],USDT[1.0000000000000000] |
| 07585699 | CUSDT[1.0000000000000000],DOGE[267.0701181255156867] |
| 07585703 | SOL[0.0000000020400000] |
| 07585708 | TRX[2309.3837120900000000] |
| 07585718 | ETHW[1.6433500000000000],USD[1.7100000000000000] |
| 07585722 | BTC[0.0000000097437649] |
| 07585724 | USD[0.0005312349103530] |
| 07585726 | USD[10.0000000000000000] |
| 07585728 | GRT[999.0000000000000000],NFT[346949096075936395][1],NFT[358678597482435660][1],NFT[390180224374980612][1],NFT[527594249153658602][1],NFT[570262576466345991][1],USD[133.1641788443800000] |
| 07585730 | ETH[0.0000000089593560],ETHW[0.0000000089593560],SOL[0.0000000006386296],USD[0.9838729700000000] |
| 07585740 | DOGE[417.4651495900000000],USD[0.0100000011562266] |
| 07585741 | CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0028171831634582],USDT[1.0000000000000000] |
| 07585744 | TRX[1.0000000000000000],USD[0.0000000043542365] |
| 07585747 | CUSDT[2.0000000000000000],USD[0.0082123532208066] |
| 07585756 | TRX[1.0000000000000000],USD[0.0009082714949236],USDT[0.0000000067617444] |
| 07585761 | SOL[0.0038724300000000],TRX[0.0000060000000000],USD[0.0000000052431502],USDT[0.0000000098022598] |
| 07585762 | BRZ[0.0000000012111500],BTC[0.0000000367208879],CUSDT[11.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000021749104],SHIB[20.0000000000000000],SOL[0.0000000030568055],SUSHI[0.0000000020273414],TRX[1.0000000042525734],UNI[0.0000000070880000],USD[0.0022453405368274] |
| 07585768 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[6001.2626215000000000],USD[25.0000000021174829] |
| 07585775 | SOL[0.0079105100000000],USD[948.0434780396891205] |
| 07585776 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0000815572363700] |
| 07585779 | SOL[0.0000000048916512],USD[2.5464600000000000],USDT[6.6468396000000000] |
| 07585782 | BAT[0.0061158600000000],BRZ[0.0005190400000000],CUSDT[8.0000000000000000],DOGE[0.0006441100000000],SUSHI[0.0007708800000000],TRX[0.0007376200000000],USD[0.0095923869898482] |
| 07585797 | USD[25.0000000000000000] |
| 07585798 | BF_POINT[100.0000000000000000] |
| 07585799 | CUSDT[2.0000000000000000],USD[0.9595873678692266] |
| 07585804 | ETH[0.1374148100000000],ETHW[0.1374148100000000],TRX[1.0000000000000000],USD[0.0000240137523742] |
| 07585819 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0084132611851456],USDT[1.0000000000000000] |
| 07585824 | CUSDT[2.0000000000000000],DOGE[0.0000000056711268],TRX[3.0000000000000000],USD[0.0000000010954206] |
| 07585830 | SOL[0.0000000056495015] |
| 07585837 | LTC[0.0022111700000000],USD[3.1188582400000000],USDT[2.7209423175000000] |
| 07585839 | SOL[0.0000000064297067],TRX[3.8590000000000000],USD[0.0000357377875130],USDT[0.0505000000000000] |
| 07585844 | BTC[0.0326569000000000],USD[0.0000000063062286] |
| 07585848 | BTC[0.0000049600000000],SOL[0.0098000000000000] |
| 07585852 | SOL[0.0000000000171126] |
| 07585857 | CUSDT[1.0000000000000000],USD[0.0000002454650432] |
| 07585858 | CUSDT[1.0000000000000000],DOGE[0.0000265900000000],ETH[0.0124327718150000],ETHW[0.0124327718150000],USD[0.1845168453272009] |
| 07585862 | BRZ[2.0000000000000000],BTC[0.0000000065720000],CUSDT[4.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000000051261272],SUSHI[0.0000697700000000],TRX[1.0000000000000000],USD[133.4908738990873375] |
| 07585863 | BTC[0.0007666000000000],DOGE[0.2830000000000000],ETH[0.0000000020829600],NFT[297991456898353017][1],SHIB[2.0000000000000000],SOL[0.0087276200000000],USD[700.4974186210475300] |
| 07585871 | TRX[1.0000000000000000],USD[0.0004298834083324] |
| 07585874 | USD[108.8254373400000000] |
| 07585876 | BAT[32.7628797730347285],CUSDT[4.0000000000000000],DOGE[200.7872755400000000],ETH[0.0102082400000000],ETHW[0.0100850300000000],GRT[38.1404104200000000],KSHIB[440.8884761800000000],SHIB[1246850.1034124300000000],SUSHI[4.0827352300000000],TRX[519.6253372577041371],USD[0.0000000099991715],USDT[0.0000000003086400] |
| 07585877 | CUSDT[2.0000000000000000],DOGE[355.9931256600000000],USD[0.0100000041473687] |
| 07585883 | BCH[0.0714928400000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[207.8145647200000000],ETH[0.0554805500000000],ETHW[0.0554805500000000],GRT[22.0564223700000000],LTC[0.2239350200000000],SOL[1.0879595000000000],SUSHI[5.8782160700000000],USD[80.0007178591884702] |
| 07585884 | BTC[0.0000000096348884],DOGE[0.0000000033068048],ETH[0.0000000001388935],NFT[379161831968539657][1],NFT[498130394282784734][1],USD[0.0000251807073752] |
| 07585886 | CUSDT[6.0000000000000000],DOGE[0.0000000074680000],TRX[3.0000000000000000],USD[0.0000980657315518] |
| 07585905 | BAT[3325.4710000000000000],BTC[0.0000000595000000],USD[0.6988944236924390],USDT[4.2046010900000000] |
| 07585910 | SOL[1.0090850949960138] |
| 07585917 | DOGE[0.1116941900000000],SOL[0.0439276000000000],SUSHI[0.3019481000000000],USD[2.1267371100468257] |
| 07585921 | BRZ[2.0000000000000000],BTC[0.1628173400000000],CUSDT[1.0000000000000000],ETH[1.0783046400000000],ETHW[1.0778517200000000],SHIB[1.0000000000000000],SOL[18.4469930100000000],SUSHI[135.3580484300000000],USD[11.2985124034705564] |
| 07585921 | ETH[0.0000001000000000] |
| 07585923 | CUSDT[1.0000000000000000],KSHIB[0.0000000055041428],MATIC[0.0000917672499672],SHIB[0.0000001700310011],SOL[0.0000000040069322],USD[0.0094329007652304] |
| 07585928 | CUSDT[1.0000000000000000],DOGE[415.5333859200000000],USD[0.0000000028921280] |
| 07585943 | SOL[49.1150000000000000],USD[0.0000000940705061] |
| 07585945 | LTC[0.0085860000000000],USD[2.5666780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07585948 | DOGE[1.000000000000000000],TRX[583.544102970000000000],USD[0.000000012217797] |
| 07585954 | SOL[3.480284150000000000],USD[0.002805474905114] |
| 07585955 | CUSDT[2.000000000000000000],DOGE[98.288503340000000000],USD[0.000000063007380] |
| 07585957 | SOL[0.000000066800000] |
| 07585959 | BF_POINT[300.000000000000000000] |
| 07585961 | CUSDT[2.000000000000000000],USD[0.009876020558444 52] |
| 07585968 | SOL[0.000000052434857] |
| 07585984 | USD[1.889710000000000000] |
| 07585990 | BAT[1.000000000000000000],BRZ[5.075207600000000000],BTC[0.025797100000000],CUSDT[31.000000000000000000],DOGE[16.522902070000000000],GRT[3.073366920000000000],LINK[1.046242520000000000],SHIB[6.000000000000000000],SOL[0.000686435614048],TRX[16.714004620000000000],USD[0.003534977056655 57],USDT[6.502457270000000000] |
| 07585995 | USD[0.005491777049320 0] |
| 07586006 | BAT[16.476977650000000000],CUSDT[10.000000000000000000],DOGE[330.917829560000000000],ETH[0.006748310000000000],ETHW[0.006748310000000000],GRT[14.855082010000000000],LTC[0.097104540000000000],SOL[1.235554830000000000],TRX[1.000000000000000000],USD[0.000000126238908],USDT[0.000000040090120] |
| 07586008 | BTC[0.000002200000000],USD[0.003582634977962] |
| 07586011 | CUSDT[1.000000000000000000],DOGE[157.466970790000000000],TRX[716.462326830000000000],USD[0.000000011420224] |
| 07586021 | USD[0.007997596647489 0] |
| 07586022 | ETHW[0.035007160000000000],LTC[0.000006520000000000],SHIB[425575.953470770000000000],SUSHI[0.000089200000000],TRX[1.000000000000000000],USD[291.523693317048065 1] |
| 07586023 | USD[2.000000000000000000] |
| 07586035 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000099465620],USD[0.009830799578233] |
| 07586037 | ETH[0.000000097226152],ETHW[0.505017409722615 2],MATIC[379.891524100000000000],USD[0.0000001715349 24] |
| 07586040 | BTC[0.000000027555380],USD[0.000000043595688] |
| 07586042 | SOL[36.268739274780000 0],USDT[0.000000474572749] |
| 07586043 | ETHW[0.509100000000000000],USD[1466.484702753038000 0],USDT[0.000000080508484] |
| 07586044 | BAT[2.000000000000000000],BRZ[3.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.000042120000000],NFT (564919467906405721)[1],TRX[1.425125630000000000],USD[3.737403386786522 6] |
| 07586049 | SOL[0.000001120000000],USD[0.002729216816338 8] |
| 07586050 | LTC[0.005418790000000000],SOL[1.198860000000000000],USDT[0.043860677500000 00] |
| 07586051 | BRZ[0.096640910000000000],DOGE[2.000000000000000000],USD[0.000047762269709] |
| 07586057 | TRX[0.000001000000000],USDT[0.420000000000000] |
| 07586058 | DOGE[6.000000000000000000],DOGE[505.240983140000000000],ETH[0.011081370000000000],ETHW[0.011081370000000000],SHIB[445321.624142450000000000],SUSHI[2.529514830000000000],USD[0.000009260316743 5],USDT[24.869629810000000 0] |
| 07586061 | TRX[1.000000000000000000],USD[0.000004276209829] |
| 07586062 | CUSDT[1.000000000000000000],DOGE[489.772715080000000000],USD[0.000000022724780] |
| 07586065 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1086.985219600000000000],USD[0.000831246228457 2] |
| 07586066 | CUSDT[480.004191440000000000],ETH[0.017544640000000000],ETHW[0.017544640000000000],LINK[1.178462200000000000],TRX[89.670536900000000000],USD[0.000045815761090 6] |
| 07586067 | DOGE[1.000000000000000000],ETH[0.222191120000000000],ETHW[0.222191120000000000],USD[0.000024626719808 8] |
| 07586069 | DOGE[3.258488740000000000],USD[0.000000015344860] |
| 07586073 | CUSDT[2.000000000000000000],DOGE[95.451570400000000000],SOL[1.192583690000000000],USD[0.000000419435842 6] |
| 07586094 | BTC[0.001175330000000] |
| 07586096 | SOL[21.513600000000000000],USD[4.456000000000000000] |
| 07586097 | BAT[1.016555500000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],GRT[1.000191730000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.004324941240494 2],USDT[1.069398344430615 3] |
| 07586098 | BRZ[2.000000000000000000],BTC[0.000000270000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.209780660000000000],NFT (475668389326374066)[1],SHIB[19.000000000000000000],TRX[1.000000000000000000],USD[0.001169499197842],USDT[0.000102778631050] |
| 07586100 | BRZ[1.000000000000000000],DOGE[6743.812251520000000000],TRX[1.000000000000000000],USD[0.000000016778760] |
| 07586101 | CUSDT[1.000000000000000000],DOGE[27.208451510000000000],USD[0.000000005375721] |
| 07586103 | BTC[0.000071700000000],USD[2.838500000000000000] |
| 07586115 | CUSDT[2.000000000000000000],DOGE[1166.526052760000000000],TRX[1.000000000000000000],USD[0.000000077518420] |
| 07586116 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.000001262920842 0] |
| 07586120 | CUSDT[2.000000000000000000],DOGE[216.198198530000000000],USD[0.000000076427251] |
| 07586122 | DOGE[849.224463800000000000],USD[0.000000020962380] |
| 07586123 | USDT[0.000000920863860 2] |
| 07586128 | CUSDT[1.000000000000000000],DOGE[3.954235250000000000],USD[0.001411467028550 4] |
| 07586132 | CUSDT[237.002095720000000000],DOGE[125.954298660000000000],USD[10.790995456388164 4] |
| 07586134 | USD[0.009932085484339 6] |
| 07586135 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[1.385487438279435 8] |
| 07586136 | DOGE[73.422400000000000000],USD[0.000000056865522] |
| 07586140 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.004220351943753 4] |
| 07586147 | ETH[0.000000023240000],USD[0.005056564237733 8],USDT[0.000000055851457] |
| 07586151 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],SOL[0.000000084910000],TRX[2.000000000000000000],USD[0.007992097134496 2],USDT[1.084400720188820 5] |
| 07586165 | TRX[0.000000071430020],USD[0.007287870127278 8],USDT[0.000000054974179] |
| 07586169 | BRZ[3.000000000000000000],BTC[0.122002030000000000],CUSDT[9.000000000000000000],DOGE[4.000000000000000000],ETH[1.770586470000000000],ETHW[1.769842790000000000],LTC[1.778298180000000000],SOL[21.553687110000000000],TRX[8.000000000000000000],USD[2.090716961616607 8] |
| 07586174 | CUSDT[4.000000000000000000],USD[0.004539472497401 5] |
| 07586177 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.009845049645122 2] |
| 07586181 | USD[0.728257698287178 5] |
| 07586190 | USD[50.000000000000000000] |
| 07586191 | CUSDT[2.000000000000000000],TRX[1.000032600000000000],USD[0.003810239360784 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07586198 | TRX[0.000007600000000000],USD[0.0554456771381058] |
| 07586201 | BTC[0.0063761204738114],SOL[0.000000004800000000],USD[0.0000003561030413],USDT[1.1682000000000000] |
| 07586202 | CUSDT[17.0000000000000000],TRX[2.0000000000000000],USD[0.0075466934714676],USDT[1.0000000000000000] |
| 07586203 | BTC[0.0001863600000000],CUSDT[10.0000000000000000],USD[0.0006361028059366] |
| 07586205 | TRX[1.0000000000000000],USD[0.0000000092884876] |
| 07586211 | BTC[0.0245613500000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[6.7826345200000000],USD[500.0000018797546804] |
| 07586216 | BRZ[1.0000000000000000],BTC[0.0000001300000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000110000000000],USD[0.0000000131226635],USDT[0.0000000072033156] |
| 07586218 | BTC[0.0133553500000000],CUSDT[4.0000000000000000],USD[0.0206449184807033] |
| 07586236 | BF_POINT[200.0000000000000000],BTC[0.7099256700000000],ETH[4.0742181100000000],ETHW[4.0742181100000000],SOL[12.9200000000000000],USD[8.0109000000000000] |
| 07586246 | ETH[0.0000001000000000],NFT[2 (2978934861995160301)[1],NFT (373731886006046461)[1],NFT (4364254443831281812)[1],USD[88.3200000084950000],USDT[0.0000000044333451] |
| 07586247 | BTC[0.0019515600000000],CUSDT[1.0000144500000000],USD[0.0004172935301583] |
| 07586248 | BF_POINT[100.0000000000000000],BTC[0.0022058200000000],CUSDT[13.0000000000000000],ETH[0.0473554200000000],ETHW[0.0467671800000000],SOL[3.3296792200000000],TRX[1.0000000000000000],USD[0.0001529727585382] |
| 07586252 | USD[50.0000000000000000] |
| 07586254 | CUSDT[1.0000000000000000],TRX[393.0647961800000000],USD[0.0000000001729718] |
| 07586265 | AVAX[10.4809451500000000],BTC[0.0203448775704473],CUSDT[1.0000000000000000],DOGE[238.5805921500000000],SHIB[2.0000000000000000],USD[0.0000000648460263] |
| 07586268 | DOGE[15.2204787500000000],SHIB[1.0000000000000000],USD[0.0090993446176294] |
| 07586270 | CUSDT[2.0000000000000000],DOGE[1070.0617527000000000],USD[5246.5728854200000000],USD[0.0000003703848] |
| 07586277 | USD[0.0708149637069398] |
| 07586282 | BRZ[1.0000000000000000],CAD[12.9478881500000000],CUSDT[2028.1967496000000000],GBP[11.3960684900000000],GRT[12.9244949600000000],KSHIB[924.8269232600000000],SHIB[399364.0311490400000000],TRX[228.3880735100000000],USD[0.0000073062733933],YF[0.0002593700000000] |
| 07586290 | CUSDT[1.0000000000000000],DOGE[111.4387509400000000],USD[0.0000000204365576] |
| 07586292 | BTC[0.0000003352500],LTC[0.0029916000000000],SOL[0.9089600000000000],USD[0.9035529060480000],USDT[0.0000000014590769] |
| 07586293 | AVAX[11.3828907600000000],BRZ[3.0000000000000000],BTC[0.2571771900000000],CUSDT[26.0000000000000000],ETH[1.3097064900000000],ETHW[1.0636907500000000],GRT[3217.6745954500000000],LTC[16.9265839400000000],MATIC[623.6752875400000000],NFT (4429252476148703651)[1],SHIB[12333078.7347222000000000],SOL[113.4111425000000000],SUSHI[146.0859805400000000],TRX[2668.1892583800000000],UNI[60.5054678500000000],USD[0.0003155621101098],USDT[1.0109322052576751] |
| 07586295 | SOL[0.0000000099223383],USD[0.0000265088881329] |
| 07586297 | CUSDT[2.0000000000000000],USD[0.0065768595364644] |
| 07586300 | CUSDT[1.0000000000000000],USD[11.2916093637379362] |
| 07586307 | BTC[0.0033224200000000],ETH[0.0000001000000000],ETHW[0.0000000786926668],USD[5.2487988000000000] |
| 07586309 | CUSDT[7.0000000000000000],DOGE[0.0021284500000000],TRX[1.0000000000000000],USD[0.0020931704898862] |
| 07586320 | BRZ[116.3710886590010000],CUSDT[7.0000000000000000],DOGE[181.5722206900000000],SHIB[164384.8719914800000000],SUSHI[0.0016931700000000],TRX[1.0000000000000000],USD[0.0083982333557327] |
| 07586322 | BTC[0.0000989000000000],ETH[0.0000001000000000],SOL[0.0000000099907656],USD[50.1920237842330239] |
| 07586324 | CUSDT[1.0000000000000000],DOGE[46.1336826000000000],USD[0.0000000027606006] |
| 07586336 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0061915675918860],USDT[1.0836072400000000] |
| 07586338 | CUSDT[1.0000000000000000],USD[0.0100003976991842] |
| 07586357 | BTC[0.1874497700000000],ETH[0.0004384000000000],ETHW[0.0004384000000000],MATIC[8.8080000000000000],SHIB[86423960.0000000000000000],SOL[0.0093840000000000],SUSHI[73.8277000000000000],USD[3.6321143050680283] |
| 07586359 | BTC[0.0000000032160069],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100221135998224] |
| 07586368 | BTC[0.0100403200000000],CUSDT[34.0000000000000000],DOGE[1.0000000000000000],ETH[0.0556121400000000],ETHW[0.0549214800000000],SHIB[185718.8105536300000000],SOL[7.0487602500000000],TRX[2.0000000000000000],USD[0.0000048433564280] |
| 07586376 | BTC[0.0001013093440070],ETH[0.0749287500000000],ETHW[0.0749287500000000],USD[0.0003636100088800],USDT[0.0000000045607876] |
| 07586383 | CUSDT[1.0000000000000000],NFT (3596752861925582773)[1],SOL[0.5922167600000000],TRX[1.0000000000000000],USD[0.0000005292859688] |
| 07586385 | BTC[0.0066798100000000],DOGE[107.1637752500000000],ETH[0.0060278300000000],USD[0.0744262595699986] |
| 07586394 | BRZ[2.0000000000000000],BTC[0.0090300500000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],ETH[0.0306152800000000],ETHW[0.0302322400000000],SHIB[1.0000000000000000],SOL[2.2088069700000000],TRX[6.0000000000000000],USD[0.4383197830746260] |
| 07586398 | TRX[46814.4839500000000000],USD[0.0240000000000000] |
| 07586401 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011201781040171] |
| 07586410 | USD[0.0000000011620516] |
| 07586417 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000013549613669],USDT[0.0000000013247324] |
| 07586423 | NFT (3022731990421942163)[1],NFT (3259758383250492561)[1],NFT (3511292286981381291)[1],NFT (4338921455424010541)[1],NFT (5337465586010435801)[1],SOL[0.0050000000000000],USD[25.8090551000000000] |
| 07586426 | CUSDT[9.0000000000000000],ETHW[0.1180666200000000],SHIB[194971.9248666700000000],USD[266.4380597659723570] |
| 07586431 | CUSDT[2.0000000000000000],USD[0.0000000010398545] |
| 07586434 | USD[0.0495205361484624] |
| 07586437 | SOL[49.5347834054708968] |
| 07586457 | DOGE[2056.1867832700000000],TRX[1.0000000000000000],USD[0.0000000059840434] |
| 07586459 | USD[0.0013321076090000] |
| 07586464 | CUSDT[2.0000000000000000],DOGE[202.5621096900000000],MATIC[21.4784639600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000121682461],USDT[0.9395900300000000] |
| 07586465 | BTC[0.0000000022900000],USD[0.0000002819368860],USDT[0.0000000083144688] |
| 07586473 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000524700000000],USD[0.0918492731342631] |
| 07586476 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0018163167048334] |
| 07586478 | CUSDT[4.0000000000000000],DOGE[401.6630245200000000],USD[0.0000000071656966] |
| 07586495 | BAT[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[550.7447304900000000],USD[0.0076881171745002] |
| 07586498 | BTC[0.0000000002000000] |
| 07586500 | BTC[0.0006981300000000],USD[326.2574422058274261] |
| 07586507 | CUSDT[1.0000000000000000],DOGE[182.5692772700000000],USD[5.4127246629764033] |
| 07586511 | CUSDT[2.0000000000000000],ETH[0.0267356800975360],ETHW[0.0264073600975360],SOL[0.0000217658877518],TRX[1.0000000000000000] |
| 07586515 | BTC[0.0002992400000000],DOGE[50.8442000000000000],ETH[0.0019924000000000],ETHW[0.0019924000000000],USD[51.5442269400000000],USDT[4.9710380000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07586521 | USD[0.0052992962750386],USDT[0.000000088387540] |
| 07586522 | CUSDT[1.000000000000000],DOGE[168.502739920000000],TRX[194.358611230000000],USD[0.000000013195984] |
| 07586527 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[14.569130179988640] |
| 07586534 | BTC[0.000000036000000],LTC[0.005900000000000],SOL[6.408800000000000],USD[1.378168200000000] |
| 07586535 | BRZ[527.837935170000000],CUSDT[4679.275038270000000],DOGE[1.000000000000000],USD[0.000000009313830] |
| 07586536 | BTC[0.000036000000000],SOL[0.004293240000000],USD[2.699757791497216] |
| 07586539 | ETH[0.000072760000000],ETHW[0.000072760000000],USD[0.004618583921734] |
| 07586556 | BAT[1.000000000000000],DOGE[3.000000000000000],ETH[3.015305850000000],ETHW[3.015305850000000],TRX[3.000983240000000],USD[1200.000025000043260046] |
| 07586561 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.000000437865491] |
| 07586563 | LINK[0.000000006560000],USD[0.892083606171684] |
| 07586564 | DOGE[1810.267686510000000],TRX[1.000000000000000],USD[0.000000051387607] |
| 07586566 | SOL[0.999059500000000],USD[0.723823705620020] |
| 07586567 | USD[0.000000365369680] |
| 07586578 | MKR[0.000596000000000],USD[97.768624800000000] |
| 07586579 | CUSDT[5.000000000000000],SHIB[234093.489094200000000],SOL[0.000003600000000],TRX[389.106908580000000],USD[36.574608713961236] |
| 07586582 | ETH[0.000000050997280],MATIC[0.000000082246180],NFT [3487283341076656]7[1],SHIB[512.386051080000000],SOL[-0.000000029000000],USD[6999.990000000911685],USDT[0.000000028309331] |
| 07586587 | BRZ[2.000000000000000],ETH[1.490588180000000],ETHW[1.489962120000000],USD[0.010030664452520] |
| 07586591 | CUSDT[4711.029800000000000],ETH[0.075711200000000],ETHW[0.075711200000000],TRX[2150.962400000000000],USD[451.977865000000000] |
| 07586604 | NFT [3989136203468674732][1],NFT [4964835160949321115][1],USD[0.002702921840616   2] |
| 07586605 | DOGE[0.000000008169771],USD[0.000286779391647   7] |
| 07586607 | USD[0.073515900000000] |
| 07586609 | DOGE[9.821995050000000],SHIB[286304.698271600000000],TRX[1.000000000000000],USD[0.000000080242604] |
| 07586617 | DOGE[21.215355130000000],USD[0.000000044415777] |
| 07586618 | ETH[0.006237400000000],ETHW[0.006237395356494   7] |
| 07586620 | BRZ[116.276411030000000],BTC[0.000252180000000],CUSDT[6.000000000000000],DOGE[334.745463160000000],ETH[0.046780640000000],ETHW[0.046200430000000],SHIB[2.000000000000000],SUSHI[7.936988620000000],USD[50.387934342803074] |
| 07586621 | CUSDT[1.000000000000000],DOGE[56.167515610000000],USD[0.000000027588007] |
| 07586624 | CUSDT[3512.031435840000000],DAI[74.513528740000000],DOGE[161.422238660000000],TRX[245.310576720000000],USD[0.000000041512554] |
| 07586625 | BCH[0.002846320000000],BTC[0.000881640000000],CUSDT[1.000000000000000],DOGE[32.121475710000000],ETH[0.002834920000000],ETHW[0.002834920000000],KSHIB[82.776335570000000],LTC[0.007224020000000],SHIB[31329.320802000000000],USD[0.004509218155594] |
| 07586633 | CUSDT[1.000000000000000],DOGE[904.313823510000000],USD[0.020093262632295] |
| 07586635 | BRZ[1.000000000000000],SGD[0.000000000009240],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.002070461850394   0],USDT[0.000000130222958] |
| 07586637 | USD[0.003465178754346   4] |
| 07586645 | USD[1.308051500000000] |
| 07586646 | USD[0.005588321483357] |
| 07586649 | CUSDT[1.000000000000000],DOGE[0.000041100000000],TRX[1.000000000000000],USD[0.044343570155346   5] |
| 07586650 | USD[5.000000000000000] |
| 07586658 | ETH[0.000000098260000],ETHW[0.000000098260000],LTC[0.000000068653864],USD[0.994737125828330   0] |
| 07586663 | DOGE[0.000000045386500],ETH[0.000000154280740],USD[0.000000017124380] |
| 07586664 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],KSHIB[683.586419980000000],LINK[0.791245850000000],TRX[390.286063780000000],USD[0.000427275832543] |
| 07586685 | USD[0.000000001634116] |
| 07586687 | BTC[0.006836230000000],DOGE[23.250609810000000],ETH[0.002619700000000],ETHW[0.002592340000000],SHIB[2.000000000000000],USD[0.035479945205503] |
| 07586691 | CUSDT[1.000000000000000],LINK[0.641561570000000],TRX[155.859458840000000],USD[0.000000464265274] |
| 07586693 | SOL[5.831144330000000],USD[0.000003969687081] |
| 07586703 | USD[3.000000000000000],USD[80.358141202187789   2] |
| 07586715 | ETH[0.000000066580254],SUSHI[0.000000009229602] |
| 07586716 | BTC[0.000000019843636],CUSDT[11.000000000000000],DOGE[0.000456714320859],ETH[0.000000007775345],LTC[0.000000008114468   0],PAXG[0.000000032725008],SOL[0.000000004626595   2],TRX[0.000000013320000],USDT[0.000554662679306   0] |
| 07586725 | CUSDT[3.000000000000000],DOGE[1.000000000000000],NFT [569504919149347063][1],SOL[3.114079590000000   0],USD[0.755440410046726   9] |
| 07586733 | CUSDT[1.000000000000000],DOGE[138.880814140000000],USD[0.000000042555982] |
| 07586744 | BRZ[1.000000000000000],DOGE[387.693018540000000],USD[0.000000012218222] |
| 07586745 | SOL[0.000400000000000],USD[0.003350000000000] |
| 07586756 | ETH[0.010978150000000],ETHW[0.010978150000000] |
| 07586757 | CUSDT[2.000000000000000],ETH[0.000010600000000],ETHW[0.000010600000000],TRX[2.000000000000000],USD[8.377162755424042   7] |
| 07586769 | USD[0.000000081363540],USDT[221.904393800000000] |
| 07586780 | BTC[0.000000071589033],ETH[-0.000000001431908   3],LINK[0.000000076711180],SOL[0.000000075343998] |
| 07586785 | SOL[0.000000068701892],USD[0.000000011000000] |
| 07586787 | TRX[0.000000000000000],USDT[0.830085000000000] |
| 07586798 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[7.562078250000000   0],TRX[1.000000000000000],USD[0.000000291132103   7] |
| 07586800 | SHIB[1399600.000000000000000],USD[2.194307923205120   0] |
| 07586801 | SOL[0.000000081641990],TRX[1.000000000000000] |
| 07586808 | BAT[964.099517180000000],BRZ[4.000000000000000],CUSDT[788.568392010000000],DOGE[2062.678586580000000],SHIB[6014052.155613610000000],TRX[3.084151720000000],USD[0.000000042809849] |
| 07586814 | DOGE[0.000000008431603],USD[0.000001701898489] |
| 07586821 | BTC[0.003396604755000],DOGE[1038.550000000000000],MATIC[9.900000000000000],SHIB[6192800.000000000000000],SOL[0.000000078000000],USD[5.721474902163250   0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07586827 | BTC[0.0076014600000000],DOGE[2.0000000000000000],DOGE[301.9417663000000000],ETH[0.1618497400000000],ETHW[0.1618497400000000],GRT[1.0000000000000000],SHIB[9269558.7690025900000000],TRX[1.0000000000000000],USD[445.9636516974531253] |
| 07586829 | ETH[0.0013826100000000],USD[0.0000080824696421] |
| 07586830 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[6579.7804462900000000],SHIB[2496567.2200724000000000],USD[36.3852909074074443] |
| 07586841 | USDT[0.0000002977331904] |
| 07586845 | DAI[0.0000000100000000],ETH[0.0000000100000000],USD[712.0187158736370415],USDT[0.0000000144138558] |
| 07586847 | CUSDT[3.0000000000000000],DOGE[423.1280434500000000],ETH[0.1525973700000000],ETHW[0.1525973700000000],SHIB[439444.5420987800000000],USD[0.0002235922045923] |
| 07586849 | BTC[0.0000065199883],CUSDT[6.0000000000000000],SHIB[2.0000000000000000],USD[0.1339663559092489] |
| 07586858 | CUSDT[1.0000000000000000],DOGE[377.1025873200000000],USD[0.0000000019222444] |
| 07586868 | LINK[0.0734000000000000],LTC[0.0053260000000000],USD[344.2321863500000000] |
| 07586883 | USD[0.6132949760000000] |
| 07586887 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0163268780083460] |
| 07586888 | BTC[0.0000080373335000],DOGE[2.0000000000000000],ETH[0.0000000078445880],LTC[0.0064190000000000],SHIB[1.0000000000000000],SOL[0.0000000020000000],USD[0.0001124316802619],USDT[0.0000209495988972] |
| 07586891 | BTC[0.0001822500000000],USD[0.0004411328015125] |
| 07586893 | USD[0.0000001080368438] |
| 07586899 | CUSDT[2.0000000000000000],DOGE[40.3531445600000000],TRX[2.0000000000000000],USD[0.0000000091624805] |
| 07586903 | BAT[7.5366062100000000],CUSDT[1.0000000000000000],DOGE[73.8686570400000000],MATIC[3.4415341800000000],USD[0.0007236770110646] |
| 07586904 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0000000980238811],USDT[1.0000000000000000] |
| 07586905 | USD[0.0042931252315320] |
| 07586917 | USD[0.0042094294445367] |
| 07586923 | USDT[4.2235400000000000] |
| 07586927 | CUSDT[14.0000000000000000],USD[0.0000001264798741] |
| 07586936 | CUSDT[2.0000000000000000],USD[0.0000000037195280] |
| 07586938 | CUSDT[3.0000000000000000],DOGE[241.8480043200000000],TRX[1.0000000000000000],USD[0.0000000390002411] |
| 07586940 | BTC[0.0159085150000000],DOGE[314.4148000000000000],ETH[0.2395712000000000],ETHW[0.2395712000000000],TRX[1090.2087000000000000],UNI[38.4830510000000000],USD[41.0936427330822300],USDT[0.0000000075674883] |
| 07586944 | BRZ[1.0000000000000000],USD[0.0033879728899698] |
| 07586946 | USD[0.0000000046042411],USDT[129.7673187288741819] |
| 07586949 | BCH[0.0805606881968729],BTC[0.0123243281662587],DOGE[9.4850000975974000],LINK[0.0928000000000000],LTC[0.0087500000000000],SOL[0.2236976408848680],SUSHI[0.4980776512713440],UNI[0.7376000032168092],USD[0.0001736194233513],USDT[0.0000000101457518] |
| 07586954 | BRZ[4.5321571100000000],BTC[0.0000000056500000],USD[0.0038862413808670],USDT[0.0069053000000000] |
| 07586976 | BRZ[2.0000000000000000],CUSDT[20.0000000000000000],GRT[1.0000000000000000],USD[1510.9003300669990795] |
| 07586984 | ETH[0.0838850000000000],ETHW[0.0838850000000000],SOL[4.3156400080705000],USD[1.6726564800000000],USDT[0.7478114000000000] |
| 07586986 | CUSDT[1.0000000000000000],USD[0.0000878020104355] |
| 07586990 | TRX[1310.3343907900000000] |
| 07586991 | CUSDT[3.0000000000000000],DOGE[0.0000233029129248],TRX[1.0000000000000000],USD[0.0000000041390369] |
| 07586992 | BAT[34.8273104100000000],BRZ[1.0000000000000000],BTC[0.0001787888182763],CUSDT[31.0000000000000000],DOGE[1269.9157231051807107],ETH[0.0038749965600000],ETHW[0.0038233365600000],TRX[7.0000000000000000],USD[0.0001985131331320] |
| 07586995 | LTC[0.0000500000000000],USD[5.5714357200000000] |
| 07587001 | BRZ[1.0000000000000000],BTC[0.0121888200000000],CUSDT[7.0000000000000000],DOGE[708.0318152800000000],ETH[0.0780480300000000],ETHW[0.0770798600000000],MKR[0.0364804300000000],TRX[6.0000000000000000],USD[0.6409615525575996] |
| 07587004 | BTC[0.0141376700000000],SOL[33.0071374200000000],USD[0.0003747359834417] |
| 07587007 | USD[0.0000000047038047] |
| 07587010 | BAT[1.0158409000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[7.0005753700000000],SHIB[2.0000000000000000],SOL[10.0828740500000000],TRX[5.0000000000000000],USD[0.0000002058781740],USDT[2.1477967300000000] |
| 07587016 | USD[0.0000000069208000],USDT[0.0000000034014700] |
| 07587017 | ETHW[0.1541594000000000],SHIB[1642057.6509411937996050],SOL[0.0000000007442015],USD[0.0000072869854477],USDT[0.0000040018012067] |
| 07587025 | BRZ[1.0000000000000000],BTC[0.0002441400000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0065157000000000],ETHW[0.0065157000000000],TRX[1.0000000000000000],USD[201.9905033566285846] |
| 07587026 | BTC[0.0000000000102008],ETH[0.0000000100000000],USD[0.0000001485718502] |
| 07587028 | DOGE[2110.0646247700000000],USD[0.0000000033930832] |
| 07587032 | BTC[0.0019648400000000] |
| 07587046 | ETH[0.0000000100000000],SOL[0.0000000087318492] |
| 07587048 | BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[0.1420727400000000],CUSDT[8.0000000000000000],DOGE[17.7439239000000000],ETH[2.3440679200000000],ETHW[2.3430620200000000],SHIB[39.0000000000000000],TRX[18.7280134900000000],USD[1.5626684069564741],USDT[1.0254319700000000] |
| 07587050 | USD[0.0009107283911613] |
| 07587052 | USD[5000.0000000000] |
| 07587055 | BTC[0.0000000066500000],USD[0.2451672000000000] |
| 07587060 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0083977383431277] |
| 07587061 | SOL[60.0548390000000000],USD[1.3846759900000000] |
| 07587066 | BTC[0.0000841958400000],ETHW[0.0008227600000000],USD[2.2260786000000000] |
| 07587070 | BF_POINT[300.0000000000000000] |
| 07587073 | USD[1.7895910800000000] |
| 07587075 | BTC[0.0000000072405416],SOL[0.0000000019748645] |
| 07587077 | USD[7.7368339889225563] |
| 07587089 | BAT[1.0000000000000000],BRZ[5.0000000000000000],CUSDT[8.0000000000000000],ETH[0.1711531800000000],ETHW[0.1711531800000000],TRX[6.0000000000000000],USD[0.0000070165521137],USDT[1.0000000000000000] |
| 07587096 | DOGE[0.0000000029680000],LTC[0.0888829983538640],SOL[0.0000000023617600],USD[0.0000000036345986] |
| 07587098 | DOGE[8.2610371500000000],ETH[0.0004144300000000],ETHW[0.0004144300000000],USD[0.0000187269956972] |
| 07587107 | CUSDT[3.0000000000000000],DOGE[1435.2635537800000000],TRX[1.0000000000000000],USD[0.0100000101960782] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07587111 | CUSDT[1.000000000000000000],DOGE[61.384582660000000000],USD[0.0000000021610714] |
| 07587113 | SOL[1.784789404252000000],USD[0.000000112284054O] |
| 07587119 | CUSDT[1.000000000000000000],DOGE[137.726854240000000000],USD[0.0100000011303338] |
| 07587120 | DOGE[900.725224830000000000],USD[0.0000000083968536] |
| 07587123 | BAT[1.016555490000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000100000000],TRX[2.000000000000000000],USD[0.0055301391967436] |
| 07587126 | CUSDT[0.000000006000000000],DOGE[0.000000004188542S],LTC[0.00000000195886S4],TRX[0.000000007200000O],USD[0.0000000004924911] |
| 07587134 | USD[0.0043677738734000] |
| 07587142 | DOGE[17.272318880000000000],USDT[7.2068195288945645] |
| 07587145 | USD[29.7788920727812000] |
| 07587149 | CUSDT[1.000000000000000000],DOGE[216.058981330000000000],LTC[1.001630710000000000],TRX[1.000000000000000000],USD[0.000027085005710] |
| 07587156 | ETH[0.000000076678456],GRT[0.000000008857512],USD[0.1124163968889444] |
| 07587158 | SOL[0.009600000000000000],USD[0.683115900000000O] |
| 07587159 | CUSDT[2.000000000000000000],DOGE[0.110059120000000O],USD[0.0025741200929544] |
| 07587162 | BCH[0.005060960000000O],CUSDT[2.000000000000000000],ETH[0.003140480000000O],ETHW[0.003099440000000O],SOL[0.056989380000000O],USD[0.0031890872518146] |
| 07587169 | DOGE[1.000000000000000000],USD[5.2393536278093200] |
| 07587170 | CUSDT[1.000000000000000000],DOGE[161.046117780000000O],USD[0.0000000041921442] |
| 07587171 | BAT[17.772911980000000O],BRZ[6.861146050000000O],BTC[0.008785420000000O],CUSDT[3.500000000000000O],DOGE[22.908335717747000O],ETH[0.030050430000000O],ETHW[0.075469300000000O],GRT[65.141082480000000O],KSHIB[142.806531460000000O],PAXG[0.0007755500000000],SHIB[11.000000000000000O],SOL[1.424953169948000O],USD[0.000000077924867] |
| 07587173 | USD[0.0008801702883394] |
| 07587175 | SHIB[1.000000000000000000],USD[31.187176542403689S] |
| 07587178 | ETH[0.002000000000000O],ETHW[0.002000000000000O],NFT (299267353811979772)[1],NFT (322056427108039690)[1],NFT (334295438065713198)[1],NFT (346501415824504562)[1],NFT (351683300965536017)[1],NFT (375507252612589178)[1],NFT (407827142682763661)[1],NFT (409206963314883030)[1],NFT (418337483053533491)[1],NFT (446230546826844339)[1],NFT (506537905033973194)[1],NFT (509323095371665545)[1],NFT (558879803329091740)[1],NFT (564373393071921259)[1],NFT (569453922094713161)[1],SOL[1.000000000000000O],USD[1.1535063200000000O] |
| 07587182 | CUSDT[4.000000000000000000],TRX[4.000000000000000000],USD[0.000000184218146] |
| 07587186 | USD[0.000000012727973O],USD[0.000000002370000O] |
| 07587189 | USD[0.5905000000000000O] |
| 07587193 | USD[0.000000072000000O],USDT[0.000000007071198O] |
| 07587206 | TRX[50.79600000000000O],USD[0.000000078755386],USDT[0.0237404000000000O] |
| 07587207 | USD[3.331246500000000O] |
| 07587210 | BTC[0.000000009910000O],CAD[0.000000009015448],CHF[0.002297794223933S],ETH[0.000000078370224],EUR[0.0000000814395B9],GBP[0.000000033498182],SGD[0.002190837700256],SOL[0.00000002656727B],USD[0.0075252472380108],USD[0.000000175509397] |
| 07587212 | USD[0.0000023162502444] |
| 07587215 | CUSDT[1.000000000000000000],DOGE[740.375666020000000O],TRX[1.000000000000000000],USD[0.000000124063912] |
| 07587217 | TRX[1.000000000000000O],USD[0.0001139552003004],USDT[0.0002189714688618] |
| 07587219 | SOL[1.143557040000000O],TRX[1.000000000000000O],USD[0.000002351455809] |
| 07587221 | USD[0.0000000063800154] |
| 07587235 | BTC[0.020700000000000O],ETH[0.000000098595844],ETHW[0.263000009859584],USD[0.0950820300721814] |
| 07587239 | SHIB[8922.640179910000000O],USD[0.000000009000000O] |
| 07587245 | SOL[0.0934127200000000O] |
| 07587253 | DOGE[2.000000000000000O],USD[0.0002814075992264] |
| 07587261 | BTC[0.000186700000000O],CUSDT[2.000000000000000O],DOGE[0.000021600000000O],USD[0.0000142706027605] |
| 07587262 | CUSDT[1.000000000000000O],DOGE[384.986830270000000O],USD[50.000000022147617] |
| 07587263 | SOL[0.000000010766180],SUSHI[0.000000007000000O],USD[0.000010961502761] |
| 07587264 | CUSDT[1.000000000000000O],DOGE[117.251155460000000O],USD[0.010000038802362] |
| 07587267 | CUSDT[96.000000000000000O],USD[0.195036466440000O],USDT[0.0093728160000000O] |
| 07587268 | DOGE[3.984000000000000O],SOL[1.095600000000000O],USD[0.0122685000000000O] |
| 07587279 | DOGE[0.000000008837854S],SOL[0.000000006608353S] |
| 07587292 | SOL[32.256000000000000O],USD[0.0039695500000000O] |
| 07587295 | ETH[0.000000015029974],SOL[0.000000851984574S],USD[0.000006590102957O] |
| 07587297 | DOGE[33.916641410000000O],USD[0.000000007806661B] |
| 07587298 | USD[0.1848859503362365] |
| 07587299 | BTC[0.000000088875856],ETH[0.000000098063849],ETHW[0.000000098063849],USD[0.7532963200000000O] |
| 07587304 | CUSDT[903.998949810000000O],ETH[0.007863570000000O],ETHW[0.007863570000000O],TRX[1.000000000000000O],USD[0.0000129712142531] |
| 07587305 | BAT[3.000000000000000O],BRZ[1.000000000000000O],CUSDT[6.000000000000000O],DOGE[7.000000000000000O],TRX[5.000000000000000O],USD[0.000000123865607I],USDT[2.000000000000000O] |
| 07587306 | USD[0.000000032069481],USDT[0.000000032085671] |
| 07587307 | USD[0.0053721607462383],USDT[0.000000011656626] |
| 07587309 | BTC[0.012374120000000O],CUSDT[2.000000000000000O],DOGE[237.627881980000000O],GRT[1.003677910000000O],SHIB[929237.980055810000000O],USD[0.000001771019435B] |
| 07587311 | CUSDT[2.000000000000000O],DOGE[188.074252280000000O],USD[0.000000040190460] |
| 07587314 | USD[0.0099985182000000O] |
| 07587316 | CUSDT[1.000000000000000O],USD[0.0004050493429764] |
| 07587322 | USD[0.0000001118103I5] |
| 07587324 | BRZ[1.000000000000000O],BTC[0.052670080000000O],CUSDT[5.000000000000000O],DOGE[61.546034980000000O],ETH[1.660225030000000O],ETHW[1.660225030000000O],LTC[0.449986050000000O],SHIB[138121.546961320000000O],TRX[4.000000000000000O],USD[31.043832565429120G],USDT[2.000000000000000O] |
| 07587331 | USD[2.999861000000000O] |
| 07587332 | LINK[0.055548490000000O],SOL[0.008220900000000O],USD[0.121307605391530O],USDT[0.000000002500000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07587338 | CUSDT[2.000000000000000000],DOGE[1423.25301669000000000],ETH[0.116203870000000],ETHW[0.116203870000000],LTC[0.994678730000000],TRX[1.000000000000000],USD[0.000007174446 1084] |
| 07587344 | BAT[13.259580240000000000],BCH[0.01088425000000000],CUSDT[7.000000000000000],DAI[11.919784380000000],DOGE[113.159354930000000],ETH[0.002561430000000],ETHW[0.002561430000000],GRT[8.673894170000000],LTC[0.063163170000000],SUSHI[1.376942870000000],TRX[439.871072910000000],USD[0.00025769762 0666] |
| 07587353 | BTC[0.000500024000000000],ETH[0.999250000000000],ETHW[0.999250000000000],USD[14.886884890000000] |
| 07587359 | BAT[10.769647960000000000],CUSDT[3.000000000000000],DOGE[22.966716930000000],ETH[0.002816490000000],ETHW[0.002816490000000],SUSHI[1.004844680000000],TRX[79.827389470000000],USD[0.000246851919553] |
| 07587362 | USD[0.000374451101 6400],USDT[0.000000067393600] |
| 07587363 | CUSDT[2.000000000000000000],TRX[1.000000000000000],USD[0.000000072515828] |
| 07587365 | CUSDT[1.000000000000000000],DOGE[386.096150770000000],USD[0.000000037387166] |
| 07587368 | BF_POINT[300.000000000000000000],BRZ[5.152779720000000],CUSDT[1.000000000000000],DOGE[50011.272958304508 2012],ETH[0.000000041903294],GRT[843.473461480000000],SHIB[2196911.275373560000000],SOL[0.000000093198934],USD[23.004102112137 1441],USDT[0.000000352997 0119] |
| 07587370 | USD[3.350412049180880] |
| 07587372 | CUSDT[2.000000000000000000],DOGE[863.209168890000000],USD[0.000000028598050] |
| 07587379 | USD[0.000037935759 5265 1] |
| 07587380 | AVAX[10.037088000000000000],TRX[300.210446820000000],USD[9.000193608025 2018] |
| 07587387 | SOL[0.250000000000000000],USDT[8.932943750000000] |
| 07587391 | CUSDT[1.000000000000000000],DOGE[2266.625208580000000],USD[0.000000002286468] |
| 07587393 | ETH[0.537462000000000000],ETHW[0.537462000000000],SOL[37.748400000000000],USD[1268.491350000000000] |
| 07587399 | DOGE[27.799465100000000000],USD[0.000000002261978 2] |
| 07587409 | BTC[0.000527360000000000],CUSDT[4.000000000000000],ETH[0.010464480000000],ETHW[0.010464480000000],USD[0.178976269931 8931] |
| 07587417 | BAT[2.065391060000000000],BRZ[4.000000000000000],CUSDT[109.824459870000000],DOGE[12.524058490000000],MATIC[0.023665860000000],TRX[20.455988250000000],USD[0.074024486755 5343],USDT[1.080529960000000] |
| 07587419 | BTC[0.000337492340 0000] |
| 07587423 | BTC[0.004452850000000000],CUSDT[2.000000000000000],DOGE[95.132722050000000],ETH[0.057554030000000],ETHW[0.057554030000000],SOL[0.040231020000000],USD[0.000420166027 8594] |
| 07587425 | USD[550.000000000000000000] |
| 07587427 | CUSDT[1.000000000000000000],DOGE[276.374425050000000],USD[10.010000006220 5509] |
| 07587430 | USD[0.000001037205125] |
| 07587437 | USD[1.2206000000000000] |
| 07587448 | USD[1.515111600000000000] |
| 07587449 | CUSDT[1.000000000000000000],TRX[197.064977280000000],USD[0.000000011480512] |
| 07587460 | SHIB[5.000000000000000000],USD[0.000001472755 3568] |
| 07587464 | BTC[0.000092200000000000],DOGE[0.878000000000000],ETH[0.000663540000000],ETHW[0.000663542890 9556],SOL[0.004213800000000],SUSHI[0.492000000000000],USD[1.819388776000000],USDT[0.001967742000000] |
| 07587466 | CUSDT[1.000000000000000000],DOGE[936.017170960000000],USD[0.020000002858 5684] |
| 07587470 | BTC[0.000088540000000000],SOL[0.000000100000000],USD[0.211528577133 2320] |
| 07587471 | CUSDT[1.000000000000000000],DOGE[2947.302953000000000],USD[0.000000039897368] |
| 07587474 | DOGE[2.000000000000000000],NFT[374611928760632307][1],SOL[0.001000150000000],USD[0.004103055716 0974],USDT[1.095226050000000] |
| 07587478 | BTC[0.000000072000000000],USD[0.000019389275340],USDT[0.000000029416648] |
| 07587479 | SOL[0.000000011782720],USD[0.000000304108311] |
| 07587488 | BAT[1.000000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.008751707020021 1],USDT[1.000000000000000] |
| 07587496 | BRZ[5.074258180000000000],BTC[0.011813430000000],CUSDT[135.622578800000000],DOGE[23.365482200000000],ETH[0.000207500000000],ETHW[3.280575607791 4491],MATIC[1.006020570000000],NFT[327648953938792384][1],SHIB[154.000000000000000],SOL[0.707277060000000],TRX[15.279807480000000],USD[1888.566574037137 2870],USDT[1.073957160000000] |
| 07587497 | BTC[0.000066570000000000],USD[1.676000000000000],USDT[9.244562500000000] |
| 07587498 | ETH[0.000000033186 1870],USD[0.000015196696 6079] |
| 07587504 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.005066309447962] |
| 07587505 | BTC[0.000865600000000] |
| 07587507 | BTC[0.007547684700 1650],ETH[0.000000009968 1402],ETHW[1.747968199968 1402],USD[0.011845490481747],USDT[1.115955000000000] |
| 07587510 | CUSDT[1.000000000000000000],DOGE[141.532106120000000],ETH[0.005677600000000],ETHW[0.005677600000000],NFT[508224197512877976][1],USD[12.000000030911840] |
| 07587516 | USD[23.843594675000000] |
| 07587518 | CUSDT[5.000000000000000000],DOGE[218.041060730000000],USD[-2.429442390578 1130] |
| 07587520 | LINK[8.200000000000000000],LTC[0.001870000000000],SHIB[9890595.000000000000000],USDT[2.428700680000000] |
| 07587527 | BTC[0.000465330000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[922.475374520000000],USD[0.000234226480650] |
| 07587531 | CUSDT[2.000000000000000000],DOGE[87.057195230000000],USD[0.000000100085001] |
| 07587532 | UNI[0.002100000000000000],USD[0.008992190391 2268] |
| 07587540 | BCH[0.000000053180000],DOGE[0.084020109625 3096],ETH[0.000000079292 8227],LINK[0.000000018400000],TRX[0.000000015393435],USD[0.000000075933634],USDT[0.000000057985679] |
| 07587543 | BTC[0.001292580000000000],SOL[1.095600000000000],USD[0.003457036476738] |
| 07587547 | BRZ[1.000000000000000000],CUSDT[4.000000000000000],DOGE[950.167656520000000],USD[0.004170382453 1835] |
| 07587547 | FTX_EQUITY[4226.000000000000000000],USD[586.080075882498 9100],USDT[0.000000003971 3920] |
| 07587560 | CUSDT[1.000000000000000000],DOGE[456.276963400000000],USD[0.000000008675160] |
| 07587561 | BTC[0.011290000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.064157571161 2064] |
| 07587565 | USD[0.000000012801364],USD[0.081052807343 7993],USDT[0.000000063338894] |
| 07587572 | AAVE[0.000051760000000000],BRZ[1.000000000000000],DOGE[2548.135030140000000],SHIB[18.000000000000000],SOL[0.000624430000000],TRX[4.000000000000000],USD[0.000000054084582],USDT[0.000000040512058] |
| 07587575 | BTC[0.003959520000000] |
| 07587582 | BRZ[2.000000000000000000],BTC[0.057320250000000],CUSDT[6.000000000000000],DOGE[8.000894700000000],ETH[0.716570340000000],ETHW[0.716269500000000],SHIB[3.000000000000000],SOL[96.171420300000000],TRX[2.000000000000000],USD[9.813000910516 0685] |
| 07587584 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[0.842918210000000],TRX[2.000000000000000],USD[0.007015697123 7000],USDT[0.000000086644408] |
| 07587585 | CUSDT[2.000000000000000000],DOGE[195.672760120000000],SHIB[208942.749686580000000],USD[0.020000098578368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07587590 | CUSDT[2.000000000000000000],ETH[0.005007600000000000],ETHW[0.005007600000000000],LINK[0.338814180000000000],USD[0.000244813495076] |
| 07587597 | USD[0.000000520785094] |
| 07587600 | BTC[0.011188800000000000],ETH[0.000000056028390],SOL[0.000000079260000],USD[1.697789160000000000] |
| 07587614 | SOL[11.016536840000000000],USD[0.000000448184504],USDT[1.000000000000000000] |
| 07587627 | USD[100.000000000000000000] |
| 07587628 | NFT (292193516406768967)[1],NFT (298427599655285391)[1],NFT (567675659751850815)[1],USD[3.916341356000000000] |
| 07587632 | SOL[0.003600000000000000],SUSHI[0.278000000000000000],USD[0.000579360000000] |
| 07587635 | DOGE[27.973400000000000000],USD[2.250926660000000000] |
| 07587645 | BCH[0.127177860000000000],BTC[0.006487890000000000],CUSDT[21.000000000000000000],DOGE[794.229980040000000000],ETH[0.179416210000000000],ETHW[0.179170210000000000],KSHIB[3966.512094510000000000],SHIB[5298819.924256880000000000],SOL[1.066449370000000000],TRX[1.000000000000000000],USD[0.001290665645543],USDT[0.000000018069250] |
| 07587646 | DOGE[11.577740620000000000],USD[40.000000028542222] |
| 07587647 | BF_POINT[300.000000000000000000],BTC[0.022627780000000000],ETH[0.645882210000000000],ETHW[0.645610810000000000] |
| 07587654 | ETH[0.000517450000000000],ETHW[0.000517450025929100],USD[0.003821723159552] |
| 07587670 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.003350390185038400] |
| 07587672 | DOGE[1156.459735590000000000],USD[0.000000002607179] |
| 07587673 | BRZ[57.062122050000000000],CUSDT[0.000056040000000000],TRX[672.190582460000000000],USD[0.032136968860217700] |
| 07587676 | SOL[0.000000060213562],USD[0.000000083656158],USDT[0.000000163516946] |
| 07587680 | CUSDT[1.000000000000000000],DOGE[411.503769270000000000],USD[0.000000004245623000] |
| 07587684 | DOGE[0.923000000000000000],SOL[0.009960000000000000],USD[0.516100625400000] |
| 07587687 | ETH[0.000000100000000],SOL[0.000000144970640],USD[0.000003526343442] |
| 07587694 | GRT[1.000000000000000000],USD[0.007812339770002],USDT[1.000000000000000000] |
| 07587696 | USD[30.000000000000000000] |
| 07587698 | NFT (349498896609117223)[1],NFT (575466913366598062)[1],USD[0.000009343426568],USDT[0.000000179614082000] |
| 07587702 | USD[0.006650164616879700] |
| 07587710 | USD[1.245250000000000] |
| 07587712 | BTC[0.000000005378533700],USD[0.002604493903252572] |
| 07587718 | USD[2.020000000000000000] |
| 07587719 | CUSDT[1.000000000000000000],DOGE[47.732751570000000000],USD[0.000000038907536] |
| 07587722 | SOL[0.000000042200000],SOL[0.008800000000000000] |
| 07587723 | AVAX[1.044775750000000000],ETH[0.242241320000000000],MATIC[500.443134630870699900],SOL[42.501232439563495200],SUSHI[0.000000015575344],USD[4108.612409400766443],USDT[0.000000095183789] |
| 07587726 | CUSDT[1.000000000000000000],DOGE[92.950056130000000000],USD[0.010000008657323] |
| 07587728 | AVAX[8.398625370000000000],BAT[3.043934860000000000],BRZ[5.000000000000000000],BTC[0.019397470000000000],CUSDT[28.000000000000000000],DOGE[5.846057820000000000],ETH[1.142550470000000000],ETHW[1.142070690000000000],GRT[2.000000000000000000],MATIC[116.704779440000000000],SHIB[36.000000000000000000],SOL[8.449113900000000000],SUSHI[73.946166450000000000],TRX[23.658439010000000000],UNI[0.000458440000000000],USD[0.223035246781332],USDT[3.076765680000000000] |
| 07587741 | BRZ[3.000000000000000000],CUSDT[5.000000000000000000],ETH[0.027040910000000000],ETHW[0.027040910000000000],TRX[2.000000000000000000],USD[0.009794196023038200] |
| 07587743 | SOL[23.330000000000000000],USD[0.005897273274000],USDT[0.000000016870099] |
| 07587753 | SOL[0.000000093069214],USDT[0.000000587600142256] |
| 07587769 | USD[0.026292161908274] |
| 07587772 | BAT[5.422526990000000000],BRZ[10.787643170000000000],CUSDT[17.000000000000000000],DOGE[8.312323460000000000],ETH[0.006403360000000000],ETHW[0.006321280000000000],GRT[0.018826500000000000],LTC[8.422142860000000000],SHIB[415709888.662887290694582200],TRX[22.715516350000000000],USD[0.004568014281574200],USDT[6.514131350000000000] |
| 07587776 | DAI[0.000000030000000],ETH[0.000000014583328] |
| 07587781 | BTC[0.003976450000000000],CUSDT[1.000000000000000000],USD[0.000507759264210300] |
| 07587782 | USD[0.000521901571200000] |
| 07587783 | CUSDT[2.000000000000000000],DOGE[127.688101760000000000],LTC[0.216299640000000000],TRX[1.000000000000000000],USD[0.000011822773586] |
| 07587785 | USD[0.004373627157939900] |
| 07587790 | BTC[0.000000000000173324] |
| 07587793 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.001557624624437900] |
| 07587796 | BTC[0.000015075000000000],ETH[0.000077280000000000],ETHW[0.000077279582482900] |
| 07587798 | ETH[0.018632480000000000],ETHW[0.018632480000000000],USD[0.000008076897385400] |
| 07587800 | SUSHI[20.057526690000000000],TRX[1.000000000000000000],USD[0.000000121837963200] |
| 07587805 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.000599523146688500] |
| 07587808 | ETH[1.929000000000000000],ETHW[1.929000000000000000],USD[1.155264794722142400] |
| 07587812 | BRZ[1.000000000000000000],BTC[0.001415100000000000],CUSDT[2.000000000000000000],DOGE[1617.879550030000000000],TRX[212.567610730000000000],USD[0.003017056562159600] |
| 07587814 | DOGE[9.962000000000000000],SOL[0.000000010000000],USD[0.261307504557238700] |
| 07587815 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000001322202886900] |
| 07587818 | CUSDT[1.000000000000000000],TRX[0.000000000885904000] |
| 07587820 | DOGE[0.000000036950000],USD[1.639274895677731200],USDT[0.000000007561910000] |
| 07587821 | TRX[1.000000000000000000],USD[0.000000601800750023] |
| 07587824 | CUSDT[5.000000000000000000],SHIB[342092.987093760000000000],TRX[1.000000000000000000],USD[8.617490402421710800] |
| 07587830 | BTC[0.000414430000000000],SHIB[1.000000000000000000],USD[990.000135123525651600] |
| 07587833 | CUSDT[2.000000000000000000],DOGE[9786.545942970000000000],USD[0.147163018918565660] |
| 07587837 | CUSDT[3.000000000000000000],USD[0.010001260902788] |
| 07587838 | CUSDT[1.000000000000000000],LINK[4.980513050000000000],TRX[1.000000000000000000],USD[0.000000414073929000] |
| 07587843 | BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.022375110000000000],CUSDT[2.000000000000000000],DOGE[1870.004679870000000000],ETH[0.588432290000000000],ETHW[0.588432290000000000],TRX[1.000000000000000000],USD[0.001321480364627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07587845 | USD[0.0000000138185500] |
| 07587849 | TRX[0.0000010000000000],USD[88.6552756800000000],USDT[0.000000018359088] |
| 07587854 | USD[0.0074004161802973] |
| 07587860 | CUSDT[3.0000000000000000],USD[0.0000011637520883] |
| 07587872 | DOGE[12.9029039900000000],LTC[0.0001063100000000],SOL[0.0140549500000000],USD[0.0000019283109154] |
| 07587873 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[15893.8605823400000000],TRX2.0000000000000000],USD[0.0100000082128839] |
| 07587874 | CUSDT[1.0000000000000000],DOGE[46.0284564900000000],USD[0.0000000021108731] |
| 07587886 | CUSDT[4.0000000000000000],LINK[0.0000251300000000],TRX[1.0000000000000000],UNI[0.0002632500000000],USD[0.0016433010139230] |
| 07587889 | DOGE[0.0063889000000000],ETH[0.0000000095763731],ETHW[0.0000000095763731],SOL[0.0000000030000000],USD[0.0006948104415524] |
| 07587892 | BTC[0.0000000050000000],SOL[0.0000000005922632],USD[0.0051980646417844] |
| 07587893 | CUSDT[5.0000000000000000],DOGE[12.6094354300000000],TRX[1.0000000000000000],USD[0.0022133990917643] |
| 07587901 | USD[5.1504375510400000] |
| 07587903 | BTC[0.0000457775000000],USD[105.6496400000000000],USDT[0.9992024000000000] |
| 07587904 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0358235300000000],TRX[1.0000000000000000],USD[0.0016135973392733] |
| 07587905 | SOL[2.0676412500000000],USD[1816.3375627884722625] |
| 07587911 | BRZ[64.1843211800000000],BTC[0.0000497200000000],CUSDT[581.0859543200000000],DOGE[2208.3134954600000000],ETH[0.0084042300000000],ETHW[0.0082947900000000],TRX[106.0879439500000000],USD[0.0002423182652041] |
| 07587914 | CUSDT[64.0872523000000000],ETH[0.1065585500000000],GRT[1.0000000000000000],SHIB[16.0000000000000000],TRX[3.0000000000000000],USD[0.0001170867719808] |
| 07587915 | CUSDT[2.0000000000000000],DOGE[0.0616501500000000],LTC[0.0074840500000000],USD[2.0480526319679436] |
| 07587918 | BAT[1.0000000000000000],BRZ[8.3435094000000000],DOGE[2.0000000000000000],ETHW[0.0000000016000000],GRT[3.0024090400000000],SHIB[60737493.0884070600000000],SOL[0.0024936000000000],TRX[33.5832755700000000],USD[23877.8252879185677416],USDT[0.0000000082011381] |
| 07587920 | BTC[0.0000000494946030],ETH[0.0000000016215832],SOL[0.0000000064339329] |
| 07587921 | USD[0.0003206798690820] |
| 07587924 | BTC[0.0011484300000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0154741200000000],ETHW[0.0152826000000000],LINK[1.8286835800000000],SOL[0.4962415700000000],TRX2.0000000000000000],UNI[1.4376761200000000],USD[0.0194014181612143] |
| 07587927 | DOGE[2561.5815371000000000],TRX[1.0000000000000000],USD[0.0000000057848425] |
| 07587928 | USD[0.0000000066743314],USDT[99.4506732600000000] |
| 07587933 | ALGO[0.0000000369480300],BAT[0.0000000253500000],CUSDT[0.0000000088885183],DOGE[0.0000000085662089],ETH[0.0000000012020000],GRT[0.0000000224085574],LINK[0.0000000071660140],LTC[0.0000000021394318],MATIC[0.0000000013589036],NEAR[0.0000000040800000],PAXG[0.0000000052276129],SHIB[0.0000000000947025],SOL[0.0000000012644451],SUSHI[0.0000000014554090],TRX[0.0000200028009811060],UNI[0.0000000032580000],USD[0.0096287092849392],USDT[0.0000001633527797] |
| 07587936 | USD[0.0047608321280000] |
| 07587939 | CUSDT[1.0000000000000000],USD[0.0000000002626668] |
| 07587941 | USD[0.0000002427055980],USDT[0.0000002829185904] |
| 07587948 | USD[0.0077286755336080] |
| 07587951 | CUSDT[1560.3344054900000000],DOGE[0.0050488500000000],TRX[889.2162244700000000],USD[135.8459435547199956] |
| 07587954 | USD[0.0000000091170581] |
| 07587956 | BTC[5.5683819200000000],USD[0.0028331934176551],USDT[0.0000000069482738],WBTC[-4.8212534720289414] |
| 07587961 | ETH[0.4995250000000000],ETHW[0.4995250000000000],SOL[12.4100000000000000],USD[461.8369604500000000] |
| 07587962 | USD[0.0000000075232612],USDT[0.0000162819727995] |
| 07587963 | CUSDT[3.0000000000000000],DOGE[5934.6970552800000000],TRX[1.0000000000000000],USD[0.0000000101480716] |
| 07587972 | DOGE[1106.4385228700000000],TRX[1.0000000000000000],USD[0.0000000040230807] |
| 07587974 | ETHW[0.1190000000000000],SOL[0.0000000049107211],USD[2.4450220000000000] |
| 07587979 | USD[0.0012357990000000] |
| 07587987 | BTC[0.0001996800000000],USD[0.0004026280184320] |
| 07587994 | CUSDT[2.0000000000000000],GRT[0.0000000078228960],TRX[0.0000000067864342],USD[0.0000000011342883] |
| 07588002 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0061245323110213],USDT[0.0000000127950677] |
| 07588004 | ETH[11.7712817400000000],ETHW[11.7673122600000000],SOL[116.2450948375656814],USD[0.0000014985587432],USDT[0.0000000196560214] |
| 07588014 | CUSDT[11.0000000000000000],DOGE[71.9479020800000000],GRT[1.0000000000000000],SHIB[396719.3534158800000000],TRX[191.8219401300000000],USD[0.0096920301199403] |
| 07588017 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[1.1288649000000000],SUSH[1.9397167900000000],USD[0.0000022956133483] |
| 07588021 | CUSDT[1.0000000000000000],DOGE[220.2680141900000000],USD[400.0000000000081278] |
| 07588022 | CUSDT[2.0000000000000000],SOL[0.0000453500000000],USD[0.0001790451449245] |
| 07588024 | CUSDT[1.0000000000000000],TRX[1055.6163566000000000],USD[0.0000000014900900] |
| 07588028 | BTC[0.0000000071800000],ETH[0.0000000100000000],ETHW[0.0000000896368684],SOL[0.0000001000000000],USD[1.5028861365824123] |
| 07588030 | CUSDT1.0000000000000000],DOGE[48.6657533500000000],USD[0.0000001644106] |
| 07588031 | SOL[0.9960000000000000],USD[8.3625000000000000] |
| 07588038 | ETH[0.0149857500000000],ETHW[0.0149857500000000],SOL[2.0180810000000000],USD[0.6104000000000000] |
| 07588039 | BCH[0.0000000498437022],BTC[0.0011796732066091],DOGE[177.2771053692124720],ETH[0.0034303000000000],ETHW[0.0034303000000000],SHIB[1057182.3274410753940100],SOL[0.1360549576134240],USD[0.0000015455565233] |
| 07588042 | CUSDT1.0000000000000000],DOGE[14.9784094000000000],ETH[0.0048999800000000],ETHW[0.0048999800000000],USD[0.0001530688980036] |
| 07588046 | BF_POINT[200.0000000000000000],SHIB[2.0000000000000000],SOL[1.2143342300000000],USD[47.6979960807505284] |
| 07588050 | ETH[0.0212257400000000],ETHW[0.0212257400000000] |
| 07588055 | BAT[8.1186175400000000],SOL[0.2501794300000000],SUSH[0.2999107800000000],TRX[40.2224591500000000],USD[0.0030279599451147] |
| 07588057 | UNI[6.9840000000000000],USD[38.1100000036259962] |
| 07588060 | USD[25.0000000000000000] |
| 07588063 | BTC[0.0276752234678218],ETH[0.0000024835114355],ETHW[0.0000000351143535],MATIC[478.8839448399434248],MKR[0.0000083138840624],SHIB[12.0000000000000000],SOL[0.0000000084276102],TRX[1.0001796100000000],USD[0.0079675563210519],USDT[0.0000001772852854] |
| 07588077 | TRX[0.8282172961988200],USD[0.0000000007424722],USDT[0.0000000000706900] |
| 07588083 | BTC[0.0049764900000000],CUSDT[2.0000000000000000],DOGE[113.5970823300000000],USD[0.0007055337676994] |

Schedule AB: Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07588091 | BTC[0.012553670000000000],CUSDT[24.000000000000000000],DOGE[3.000000000000000],ETH[0.180622570000000000],MATIC[49.996324380000000000],SHIB[3.000000000000000000],SOL[5.925658640000000000],USD[0.0057753232280706],USDT[1.0508676900000000] |
| 07588092 | ETH[1.475969270000000000],ETHW[1.475349320000000000],NFT[3443410477114592278][1],TRX[2.000000000000000000],USD[0.0000347897967019] |
| 07588099 | SOL[0.000000007244155552],USDT[0.000000017414820300] |
| 07588108 | CUSDT[3.000000000000000000],USD[0.000000006737638] |
| 07588113 | CUSDT[16.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000005744997000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.0000091151438290] |
| 07588121 | CUSDT[1.000000000000000000],DOGE[227.081421490000000000],USD[0.000000003082086] |
| 07588123 | BTC[0.001690090000000000] |
| 07588126 | BRZ[1.000000000000000000],DOGE[65.065831900000000000],USD[0.000000009174480] |
| 07588127 | CHF[0.000000000404320],DOGE[0.992035490000000000],USD[0.2955828105336110] |
| 07588130 | CUSDT[1.000000000000000000],SOL[1.162446610000000000],USD[0.0000002076702505] |
| 07588131 | BTC[0.001989010000000000],CUSDT[2.000000000000000000],DOGE[227.410294440000000000],ETH[0.025225550000000000],ETHW[0.025225550000000000],USD[0.0001325837797106] |
| 07588140 | CUSDT[396.303913330000000000],DOGE[363.951894430000000000],USD[0.0000001190503494] |
| 07588142 | DOGE[44.422916300000000000],TRX[1.000000000000000000],USD[0.0000000017705840] |
| 07588143 | BTC[0.000099400000000000],USD[6.1486073000000000] |
| 07588161 | CUSDT[3.000000000000000000],USD[0.0200003329499082],USDT[0.0000000061415600] |
| 07588162 | CUSDT[2.000000000000000000],DOGE[364.414147380000000000],USD[0.0100000412156 61] |
| 07588164 | CUSDT[2.000000000000000000],SHIB[0.000000008675000],USD[0.0017070436146880] |
| 07588165 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000079204910],ETHW[0.000000079204910],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000001225163674] |
| 07588166 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000063316514] |
| 07588169 | CUSDT[1.000000000000000000],DOGE[87.221049290000000000],USD[0.0000000026394876] |
| 07588170 | BTC[0.000155999962296 64],USD[2.0642500000000000] |
| 07588176 | USD[200.0000000000000000] |
| 07588180 | BRZ[1.000000000000000000],BTC[0.000000000858117 50],CUSDT[15.000000000000000000],DOGE[1.000043790000000000],ETH[0.000000090000000000],ETHW[0.000000090000000000],LTC[0.026759450000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0059176363745058] |
| 07588184 | BAT[1.000000000000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.0084596134526736] |
| 07588187 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000000996809 88],DOGE[1.000000000000000000],ETH[0.000000080677342],ETHW[0.000000080677342],TRX[6.000000000000000000],USD[0.0083190004864952] |
| 07588188 | DOGE[0.039976150000000000],SHIB[175284.676197600000000000],USD[0.0000000016317023] |
| 07588192 | MATIC[860.000000000000000000],SOL[72.080200000000000000],USD[57.9546232500000000] |
| 07588196 | GRT[27.000000000000000000],LINK[4.899000000000000000],MATIC[19.960000000000000000],SOL[0.000000029280000],USD[6.7550168600000000] |
| 07588199 | BTC[0.000000077700000],DOGE[0.000000055543856],MATIC[0.000000031685747],SOL[0.000000035559515] |
| 07588200 | SOL[0.073630750000000000],USD[1.3401270000000000] |
| 07588203 | DOGE[304.406077890000000000],USD[0.0000001151644404] |
| 07588209 | NFT[385800090924360873][1],USD[0.4885490000000000] |
| 07588210 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],USD[0.0094361344065540] |
| 07588221 | BTC[0.000000038800000],ETH[0.000000010000000],ETHW[0.000000099396647],PAXG[0.000045600000000],USD[0.000000049731862],USDT[0.000000062404412] |
| 07588224 | BTC[0.000000038200000],ETH[0.000000095381662],LINK[0.000000070000000],USD[0.000000170358566],USDT[0.000000095489747] |
| 07588232 | NFT[382842608851184610][1],NFT[463102442755331881][1],USD[8.5569516622774800] |
| 07588238 | SOL[486.842940000000000000],USD[0.9670710000000000] |
| 07588239 | BTC[0.000044627227475] |
| 07588244 | CUSDT[2.000000000000000000],DOGE[67.267312940000000000],USD[0.000000091972592],USDT[9.9400997600000000] |
| 07588252 | SOL[0.000000008157 1985],USD[0.0010133730265586] |
| 07588256 | CUSDT[778.337426600000000000],DOGE[471.014034470000000000],USD[0.000000009007207] |
| 07588257 | ALGO[6024.000000000000000000],BTC[0.000016230000000000],DOGE[0.626800000000000000],ETH[0.000000039839068],MATIC[0.113000000000000000],SOL[0.000000068260000],USD[0.4910717883668004],USDT[1.1836933903941006] |
| 07588261 | BRZ[1.000000000000000000],DOGE[224.922729480000000000],USD[0.000000014256076] |
| 07588267 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.644542590000000000],ETHW[0.644271890000000000],USD[0.0200390731842223] |
| 07588275 | USD[0.0018544821520375],USDT[0.000000025074806] |
| 07588280 | SOL[0.000000009427 5000],USD[0.000004232120800] |
| 07588286 | BTC[0.001967090000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[40.4761990009743128] |
| 07588299 | TRX[0.900001000000000000],USDT[0.000000212135063] |
| 07588313 | BRZ[1.000000000000000000],BTC[0.000000228000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.028077920000000000],ETHW[0.027729950000000000],GRT[1.000000000000000000],KSHIB[4490.881039950000000000],LTC[0.331219680000000000],MATIC[931.983647380000000000],SOL[29.410761320000000000],TRX[2.000000000000000000],USD[0.8108187.4726037354547599],USDT[1.0236075900000000] |
| 07588321 | CUSDT[5.000000000000000000],TRX[883.982437574589622],USD[0.0000154627957308] |
| 07588326 | CUSDT[5.000000000000000000],SOL[2.435052330000000000],TRX[1.000000000000000000],USD[0.9180734707470414] |
| 07588329 | USD[0.4965662126920657] |
| 07588332 | BTC[0.000044567500000000],DOGE[0.544000000000000000],ETH[0.000772000000000],ETHW[0.000772000000000] |
| 07588344 | BRZ[51.702295537175000000],CUSDT[344.154308044875000000],ETH[0.005625000000000000],ETHW[0.005625000000000000] |
| 07588345 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SOL[0.029036350000000000],USD[0.000000041435192] |
| 07588347 | GRT[0.113415190000000000],USD[0.0000198965063722],USDT[0.0000000037497534] |
| 07588348 | USD[100.0000000000000000] |
| 07588350 | USD[0.000000088000000] |
| 07588351 | CUSDT[472.114826690000000000],DOGE[596.588132960000000000],TRX[82.036413360000000000],USD[0.000000073287843] |
| 07588353 | SOL[0.006958630000000000],USD[0.000000653220999] |
| 07588357 | DOGE[11.179839790000000000],USD[0.000000032950560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07588359 | USD[0.0000070019990633] |
| 07588365 | MATIC[0.0000003200000000],USD[0.0000000153418348],USDT[0.0000000104670692] |
| 07588369 | USD[0.000017018358711] |
| 07588372 | USD[0.0000009567952952] |
| 07588381 | BTC[0.0000000052491515],ETH[0.0000000012022315],SOL[0.0000000075810088],SUSHI[0.0000000076166000],UNI[0.0000000040901436] |
| 07588389 | BAT[27.8967694500000000],BCH[0.0246913900000000],BTC[0.0008094700000000],DOGE[67.7872494000000000],GRT[12.6901902600000000],LINK[1.1546516200000000],LTC[0.0538005600000000],SUSHI[1.0069799900000000],TRX[147.7658239700000000],USD[0.0000000052793872] |
| 07588399 | CUSDT[516.4656135500000000],DOGE[467.7195465200000000],TRX[1.0000000000000000],USD[0.0000000155586051] |
| 07588406 | TRX[0.0033870000000000] |
| 07588412 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[293.2511275000000000],USD[0.0000000057558053] |
| 07588416 | SOL[0.0069000000000000],USD[0.0061636000000000] |
| 07588422 | BTC[0.0362798400000000],USD[0.0000528718350682],USDT[0.0003762999140700] |
| 07588423 | LTC[0.0067718900000000],TRX[1.0000000000000000],USD[0.0000031865698220] |
| 07588427 | DOGE[0.6860000000000000],SOL[0.0070000000000000],USD[221.2876044680000000],USDT[0.0048300000000000] |
| 07588433 | MATIC[0.0000000053700000],NFT [303165109616449885][1],NFT [303573893015674043][1],NFT [306256544162031562][1],NFT [355576756473315688][1],NFT [371884299956624371][1],NFT [391073976416177167][1],NFT [402254230674380561][1],NFT [433551476030403003][1],NFT [434410077058119956][1],NFT [450302304694882905][1],NFT [493728011353886961][1],NFT [497257941732687128][1],NFT [500495683676341986][1],NFT [511194747475591355][1],NFT [548319177451001490][1],NFT [553252242811142840][1],NFT [573566893111588594][1],NFT [575368417293213348][1],SOL[0.2500000000000000],USD[1.4155932122919584],USDT[0.0004438463289898] |
| 07588435 | BTC[0.0019521500000000],TRX[1.0000000000000000],USD[0.0000020490064655] |
| 07588450 | CUSDT[1.0000000000000000],DOGE[26.7802544600000000],USD[0.0000000007483018] |
| 07588454 | TRX[0.0000010000000000] |
| 07588456 | SOL[0.0000000469580024],USD[5.7167500000000000],USDT[0.0000000033800760] |
| 07588457 | KSHIB[970.0000000000000000],SOL[0.8033000000000000],USD[0.4654612000000000] |
| 07588461 | BTC[0.0001406800000000] |
| 07588468 | SOL[0.0874304100000000],USD[0.0956382842227935] |
| 07588469 | BRZ[1.0000000000000000],SOL[24.3598508800000000],USD[0.0000003641441280] |
| 07588472 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0030910642524337],USDT[0.0000000065548103] |
| 07588473 | USD[10.0000000000000000] |
| 07588474 | BAT[0.0003454200000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[0.0089215000000000],USD[0.0095343808797138] |
| 07588475 | DOGE[0.0000000078582487],GRT[0.0000000098886131],LINK[0.0000000012407860],SOL[0.0000000011556700],TRX[0.0000000022071251],USD[0.0000000085195066],USDT[0.0000000032244161] |
| 07588476 | CUSDT[844.1232750000000000],USD[0.2097572697813360] |
| 07588485 | CUSDT[1.0000000000000000],USD[0.0100002909038354] |
| 07588497 | USD[540.0183630900000000] |
| 07588500 | USD[0.0000002932716637] |
| 07588501 | CUSDT[1.0000000000000000],USD[0.0040092203661487] |
| 07588503 | GRT[1.9924000000000000],USD[0.0089322403800000] |
| 07588507 | DOGE[397.4228474700000000],USD[0.0077042377936366] |
| 07588509 | BF_POINT[300.0000000000000000],DOGE[2801.9360000000000000],NFT [312188218004822651][1],USD[0.0088367444808184],USDT[0.0000000004790000] |
| 07588520 | DOGE[0.2019000000000000],USD[2.4664208284000000] |
| 07588521 | CUSDT[1.0000000000000000],DOGE[240.5595299100000000],USD[0.0000000040471768] |
| 07588527 | BTC[0.0000000023942211],DOGE[0.0000000033869276],ETH[0.0000000096919048],LTC[0.0000000067013507],SHIB[1.0000000000000000],USD[0.0000004317258599] |
| 07588543 | TRX[0.0000000087850000],USD[0.0012907350000000] |
| 07588546 | ETH[0.0000000055900000],SOL[7.4014666900000000],USD[0.0000000012537477] |
| 07588548 | USD[0.0000006084489053] |
| 07588549 | SOL[0.0000000011994925] |
| 07588554 | BRZ[134.8819454200000000],DOGE[2.0000000000000000],GRT[454.1357403500000000],LTC[0.0000183800000000],TRX[1.0000000000000000],UNI[9.7534674200000000],USD[0.0000000103764476],USDT[0.0000000068665684] |
| 07588556 | ETH[0.0543357400000000],ETHW[0.0536627600000000],TRX[1.0000000000000000],USD[0.0000323522946960] |
| 07588557 | SHIB[59199.1399168125746271],USD[0.0000000051715422],USDT[0.0000000095682120] |
| 07588558 | DAI[10.0000000000000000] |
| 07588562 | USD[2.4800000000000000] |
| 07588566 | USDT[3.6127220000000000] |
| 07588572 | ETH[0.0000000000311100] |
| 07588575 | USD[0.0058169000000000] |
| 07588576 | CUSDT[1.0000000000000000],DOGE[45.0050675700000000],USD[0.0000000002703920] |
| 07588579 | USD[0.0000278312345363],USDT[0.0000000084274844] |
| 07588580 | BTC[0.0000468800000000],ETH[0.0000513400000000],ETHW[0.0000513482034701],USD[1.3883324000000000],USDT[1.4125260000000000] |
| 07588581 | DOGE[15.1397509687108792] |
| 07588598 | BTC[0.0000457000000000],DOGE[0.0000000090096934],EUR[0.0000944651082392],SOL[0.0000106000000000],TRX[0.8905312500000000],USD[9.6725261561243008],USDT[0.0000000101742391] |
| 07588607 | BTC[0.0711246071485000],DOGE[1.0000000000000000],ETH[0.0171862040442214],ETHW[0.0169676539982340],SHIB[7.0000000000000000],SOL[0.0000000068850000],TRX[1.0000000000000000],UNI[0.0000000061380920],USD[0.6000000000000000] |
| 07588612 | TRX[1635.6663250000000000],USD[238.4729772000000000] |
| 07588621 | USD[0.0003351878490229] |
| 07588624 | USD[65.3519990637800850] |
| 07588629 | DOGE[33.3211932300000000],TRX[1.0000000000000000],USD[12.1836597403004440] |
| 07588634 | CUSDT[1.0000000000000000],USD[0.0000000051131325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07588640 | CUSDT[3.000000000000000000],DOGE[0.051661290000000000],USD[0.0058189174131268] |
| 07588642 | USD[3.7081317544447295] |
| 07588656 | LTC[0.003240200000000000],MATIC[9.833956000000000000],SOL[130.832481000000000],USD[-997.9382368042497600] |
| 07588657 | CUSDT[1.000000000000000000],DOGE[192.427273900000000000],USD[0.0000000001362020] |
| 07588661 | USD[0.1619196350000000] |
| 07588664 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0053572090231170],USDT[1.000000000000000000] |
| 07588666 | USD[0.0012054680235791] |
| 07588671 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.105651960000000000],ETHW[0.105651960000000000],TRX[1.000000000000000000],UNI[3.901316260000000000],USD[0.0000311636924471] |
| 07588679 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],TRX[2.000000000000000000],USD[0.0052973966768454],USDT[1.000000000000000000] |
| 07588691 | USD[0.0000000081827789] |
| 07588696 | CUSDT[1.000000000000000000],TRX[821.965955150000000000],USD[0.0000000007903690] |
| 07588697 | USD[0.0001391246142464],USDT[0.0002091562294600] |
| 07588707 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000916423826013] |
| 07588710 | ETH[0.004995000000000000],ETHW[0.004995000000000000],NFT (441003564370785061)[1],USD[6.519000000000000000] |
| 07588713 | BRZ[4.000000000000000000],BTC[0.025243300000000000],CUSDT[16.000000000000000000],DOGE[1.000000000000000000],ETH[0.622969830000000000],ETHW[0.622708090000000000],SHIB[1.000000000000000000],TRX[8.000000000000000000],USD[103.3428170360269660],USDT[0.0000000022118113] |
| 07588723 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[5.000000000000000000],USD[0.6176846325911290] |
| 07588724 | BTC[0.000003250000000000],USD[8789.0764552924638150] |
| 07588725 | BTC[0.000713420000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000001700000000000],ETHW[0.000001700000000000],TRX[1.000000000000000000],USD[0.0000351543916511] |
| 07588730 | USD[2.0000000109614350] |
| 07588732 | BRZ[1.000000000000000000],DOGE[1236.597906460000000000],USD[0.0100000018099310] |
| 07588740 | BTC[0.000249140000000000],USD[0.9292000000000000] |
| 07588746 | DOGE[51.736000000000000000],USD[0.4787043180000000] |
| 07588756 | DOGE[250.195910080000000000],USD[0.0000000017011485] |
| 07588762 | DOGE[199.585382500000000000],SHIB[2023928.411140700000000000],USD[0.0385808171021796] |
| 07588771 | BTC[0.000000032606725],LTC[0.000000006048000],TRX[0.002331000000000000],USD[0.0002137295237722] |
| 07588773 | USD[4.9865000000000000] |
| 07588775 | BTC[0.000647150000000000],CUSDT[4.000000000000000000],DOGE[45.668749880000000000],ETH[0.007203050000000000],ETHW[0.007203050000000000],LINK[0.989484620000000000],TRX[1.000000000000000000],USD[5.0004122587625711],USDT[24.8477671700000000] |
| 07588789 | CUSDT[3.000000000000000000],DOGE[3775.554778960000000000],SHIB[6560746.764027070000000000],SUSHI[52.601052060000000000],TRX[1.000000000000000000],USD[0.0000000165041699] |
| 07588790 | SOL[0.000000040000000],USD[0.0000001981164] |
| 07588794 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.932336150000000000],ETHW[0.932336150000000000],GRT[2.000000000000000000],SOL[218.129438740000000000],TRX[7.000000000000000000],USD[0.0000189403107836],USDT[3.000000000000000000] |
| 07588797 | DOGE[2.973990833000000000],USD[0.9163611949000386] |
| 07588806 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000000960631 8],GRT[2.053825350000000000],NFT (324627349363462731)[1],NFT (362173188770662325)[1],NFT (389326762365168491)[1],NFT (519774205032812723)[1],SOL[0.000093733763482 4],TRX[2.000000000000000000],USD[0.0000143442916161],USDT[1.0987398000000000] |
| 07588808 | BAT[4.223650430000000000],BCH[0.007947510000000000],BRZ[26.362350930000000000],BTC[0.000204890000000000],CUSDT[235.057413340000000000],DAI[4.965585310000000000],DOGE[25.627233570000000000],ETH[0.001325590000000000],ETHW[0.001325590000000000],GRT[3.782354220000000000],LINK[0.118078030000000000],LTC[0.015677390000000000],PAXG[0.002660610000000000],SOL[0.119172140000000000],SUSHI[0.328721070000000000],UNI[0.129309380000000000],USD[0.003804606510372 1],USDT[4.974025140000000000],YFI[0.0000730100000000 1] |
| 07588810 | USDT[1.3430138240800000] |
| 07588813 | CUSDT[2.000000000000000000],DOGE[148.969703690000000000],USD[0.0000000061903994] |
| 07588816 | USD[0.000000009589482 7],USDT[0.000000009708048 2] |
| 07588818 | CUSDT[1.000000000000000000],DOGE[497.551251750000000000],USD[0.0000000037548800] |
| 07588823 | BRZ[1.000000000000000000],BTC[0.030486100000000000],CUSDT[9.000000000000000000],DOGE[5.000000000000000000],ETH[0.100532060000000000],ETHW[0.100532060000000000],TRX[4.000000000000000000],USD[0.0008177741531259] |
| 07588828 | USD[0.0000000024194952] |
| 07588830 | USD[0.0100000000000000] |
| 07588831 | USD[0.0000000130070400] |
| 07588834 | BTC[0.015658100000000000],CUSDT[1.000000000000000000],USD[5.0203838138708510] |
| 07588836 | USDT[0.0000000010800000] |
| 07588840 | BTC[0.000054463249144 1],USD[0.0010298108365119],USDT[0.0000234461615296] |
| 07588844 | CUSDT[6.000000000000000000],TRX[2.000000000000000000],USD[0.0016821437875373] |
| 07588845 | ETH[0.000000050000000],SOL[0.000000015000000],USD[0.0000002608105516] |
| 07588848 | TRX[0.114306300000000000],USD[2.6673065565798410] |
| 07588852 | BTC[0.066980980000000000],CUSDT[1.000000000000000000],ETH[0.026337590000000000],ETHW[0.026337590000000000],TRX[2.000000000000000000],USD[0.0003288184672258] |
| 07588858 | BTC[0.000000051386836],ETH[0.040772030000000000],ETHW[0.040772030000000000],USD[81.7396895197282758] |
| 07588859 | CUSDT[5.000000000000000000],GRT[0.000000017553624],LTC[0.204843513507321 5],SHIB[0.000000053670723],SUSHI[0.000000084167416],TRX[0.000000030240000],UNI[0.000000023870000],USD[0.0042497899448923] |
| 07588862 | CUSDT[3.000000000000000000],DOGE[4.000000000000000000],ETH[1.221239570000000000],ETHW[1.519262290000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000232614142326] |
| 07588877 | DOGE[28.257911880000000000],USD[0.0000000011667028] |
| 07588883 | AUD[0.000000012459611],BRZ[0.000000000564000000],BTC[0.000000035461216],DOGE[0.000000006484470 1],ETH[0.000000072000000],EUR[0.000000000837130],TRX[0.000000069932008],USD[0.0010877675553132],USDT[0.000000089932847],YFI[0.0000000085820000] |
| 07588884 | DOGE[1.000000000000000000],ETH[0.000000048203816],TRX[1.000000000000000000],USD[0.0000000082398530] |
| 07588891 | BTC[0.000000120000000],CUSDT[10.000000000000000000],DOGE[0.008982610000000000],TRX[25.536648130000000000],USD[0.0048157514224865] |
| 07588894 | BTC[0.000937822178904 1],TRX[1.000000000000000000],USD[0.000000055066781] |
| 07588895 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0093756400328364] |
| 07588897 | DOGE[147.069456410000000000] |
| 07588898 | BRZ[1.000000000000000000],BTC[0.006770620000000000],CUSDT[8.000000000000000000],DOGE[180.758470340000000000],ETH[0.327232660000000000],ETHW[0.327071200000000000],SOL[1.312813010000000000],TRX[1.000000000000000000],USD[28.0468139375369965] |
| 07588903 | DOGE[0.469173290000000000],USD[0.0000263321435940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07588910 | CUSDT[1.091001530000000000],DOGE[1964.513330150000000],SHIB[1120399.045048340000000],TRX[2.00000000000000000],USD[0.049900706522709] |
| 07588911 | CUSDT[1.000000000000000000],USD[107.155050882948599],USDT[1.000000000000000] |
| 07588919 | SHIB[3.000000000000000000],USD[0.000002983059748] |
| 07588929 | CUSDT[1.000000000000000000],USD[0.000000066578242] |
| 07588930 | BRZ[1.000000000000000000],CUSDT[13.000000000000000],DOGE[0.000000037740024],GRT[0.000000006305788],LINK[0.000000079582642],TRX[4.00000000000000],USD[0.011657910579367],USDT[1.000000000000000] |
| 07588933 | SOL[0.000000075193950] |
| 07588934 | BTC[0.000077000000000],LTC[0.002645980000000],USDT[3.631369000000000] |
| 07588937 | ETH[0.003920280000000],ETHW[0.003920280000000],USD[0.020856806078816] |
| 07588941 | DOGE[0.000000067134760],SOL[6.086490172585448],USD[0.000000440898995] |
| 07588945 | LTC[0.790921920000000] |
| 07588960 | BAT[0.000395910000000],DOGE[0.703476340000000],TRX[3.000000000000000],USD[0.006668653602711],USDT[1.00000000000000] |
| 07588961 | CUSDT[234.002095720000000],DOGE[23.328220130000000],TRX[40.283077240000000],USD[0.004451235948879] |
| 07588964 | USD[0.015852007926846] |
| 07588965 | BRZ[1.000000000000000000],DOGE[302.744605780000000],TRX[1.000000000000000],USD[0.002798005389501] |
| 07588966 | SOL[55.902585240000000],USD[0.000005988078032] |
| 07588970 | BTC[0.000000080995000],DOGE[0.834157000000000],ETH[0.000000029687769],USD[0.000000059141509] |
| 07588978 | CUSDT[4.000000000000000000],DOGE[152.890836440000000],ETH[0.007717660000000],ETHW[0.007717660000000],LTC[0.060950140000000],PAXG[0.010597940000000],TRX[161.701269190000000],USD[0.000022645658701],USDT[19.880199530000000] |
| 07588980 | CUSDT[3.000000000000000000],DOGE[272.777670000000000],LINK[2.635943360000000],USD[0.000004089807983] |
| 07588981 | DOGE[93.637545493307412],USD[0.001985445187420] |
| 07588991 | BTC[0.000014070000000] |
| 07588994 | USD[0.005607096040850] |
| 07589001 | DOGE[0.000000082259460],SHIB[1.000000000000000],USD[0.006939277683310] |
| 07589004 | BTC[0.000000025590000],USD[0.987910551580000],USDT[0.005648130000000] |
| 07589012 | BRZ[1.000000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000000640000000],ETHW[0.000000640000000],USD[0.035576848800432],USDT[0.000000095241939] |
| 07589013 | ETH[0.000935400000000],LTC[0.009007810000000],USD[3.815446620000000] |
| 07589014 | ETH[0.000045800000000],ETHW[0.501492550000000],NFT [494053852090903200][1],SHIB[1.000000000000000],USD[0.501223970069988] |
| 07589019 | ETH[0.000000069060000],SOL[0.000000000700868],USD[31.807690150882408],USDT[0.000000115181342] |
| 07589023 | DOGE[0.000000033883336],SHIB[0.000000075186248],USD[0.378192161930798] |
| 07589028 | BRZ[5.000000000000000000],BTC[0.257196780000000],CUSDT[2.000000000000000],DOGE[10.022392400000000],ETH[3.576962680000000],ETHW[2.662594820000000],LINK[4.504872420000000],SHIB[27.000000000000000],TRX[8.000000000000000],USD[0.352339326348139] |
| 07589036 | USD[0.000000005000000],USD[0.037395332496000],USDT[0.000000005932462] |
| 07589037 | USD[0.002100000000000] |
| 07589039 | CUSDT[4.000000000000000000],USD[0.000001829432125] |
| 07589048 | USD[0.218868710163650] |
| 07589051 | NFT [315291334712386512][1],NFT [330926018187037422][1],NFT [349946150716638399][1],NFT [417358700097771145][1],USD[1047.2425728640000000] |
| 07589057 | USDT[1.919187000000000] |
| 07589061 | ETH[0.000905000000000],ETHW[0.000905000000000],SOL[0.085335000000000],TRX[0.000003000000000] |
| 07589065 | BTC[0.000067250000000],NFT [349828930812827164][1],NFT [398934723283121631][1],NFT [553041626739868908][1],SOL[0.008459500000000],USD[0.420917653750000],USDT[0.000000016299324] |
| 07589066 | BTC[0.000000079000000],DOGE[0.000000021705372],USD[0.000000004691010] |
| 07589075 | BRZ[1.000000000000000000],BTC[0.001694270000000],CUSDT[2.000000000000000],TRX[119.896946170000000],USD[0.002788102287309] |
| 07589080 | USD[0.431000000000000] |
| 07589081 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],SHIB[5387042.501749444198655],USD[0.000000016103600] |
| 07589085 | USD[0.000000089547066],USDT[0.002385781752636] |
| 07589087 | BTC[0.035457900000000],DOGE[196.803000000000000],ETH[0.420579000000000],ETHW[0.420579000000000],SOL[33.266700000000000],USD[0.331906000000000] |
| 07589092 | SOL[0.000000053510576],TRX[0.000000058092916],USD[0.000000048587523] |
| 07589096 | EUR[0.000000019136900],NFT [415485473406872773][1],NFT [423833793684454698][1],USD[3.851699482926370],USDT[0.000000076705432] |
| 07589101 | CUSDT[5.000000000000000000],DOGE[892.045921300000000],TRX[1.000000000000000],USD[200.000000159950405] |
| 07589110 | ETH[0.000000075000000],ETH[0.002574500000000],ETHW[0.002574500000000],TRX[59.611056800000000],USD[1.706748089090993],USDT[0.029688319576880] |
| 07589122 | SOL[1.248100000000000] |
| 07589123 | CUSDT[3.000000000000000000],DOGE[122.921095150000000],USD[0.000000058553478] |
| 07589130 | BTC[0.018900000000000],DOGE[200.000000000000000],ETHW[15.207976000000000],GRT[2.000000000000000],SUSHI[9.400000000000000],TRX[22.976000000000000],USD[200.825333080000000] |
| 07589132 | CUSDT[2.000000000000000000],DOGE[230.692063030000000],TRX[1.000000000000000],USD[0.091063004095165] |
| 07589138 | BTC[0.000000021671242],USD[0.000538712321537] |
| 07589139 | ETH[0.000796730000000],ETHW[0.000796730000000],USD[1.096898864848748749] |
| 07589140 | USD[0.000000009006450] |
| 07589142 | BRZ[1.000000000000000000],BTC[0.012615460000000],CUSDT[298.381621500000000],DOGE[6297.807096850000000],SHIB[17.000000000000000],TRX[4.000000000000000],USD[2.200650848296218] |
| 07589147 | BCH[0.000000071507776],CUSDT[4.000000000000000],USD[53.332724326102124] |
| 07589148 | USD[0.000028579052742] |
| 07589150 | TRX[0.000000048447164] |
| 07589151 | SOL[201.372400000000000],USD[1.111970200000000] |
| 07589153 | USD[0.000202421203510] |
| 07589168 | BAT[1.000000000000000000],BRZ[1.000000000000000],CUSDT[24.000000000000000],DOGE[3.000000000000000],ETH[0.048430010000000],ETHW[0.048430010000000],GRT[1.000000000000000],SHIB[1245128.671577860000000],TRX[9.000000000000000],USD[0.000000098621937] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07589176 | DOGE[20.2753855500000000],USD[0.0000000040701715] |
| 07589183 | CUSDT[1.0000000000000000],MATIC[9.4653780100000000],USD[1.1087692231983225] |
| 07589184 | DAI[0.0000000100000000],USD[0.0000000019688900] |
| 07589189 | BRZ[0.8612971600000000],CUSDT[16.0000000000000000],DOGE[0.9119076100000000],GRT[0.1685459100000000],LTC[0.0071675800000000],MATIC[38.2747788400000000],SOL[0.0269086500000000],SUSHI[0.4004125100000000],TRX[1.0000000000000000],USD[0.0000000088764991] |
| 07589194 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000042962590],DOGE[1.0000000010506400],ETH[0.0000045263505747],ETHW[0.0000045263505747],LTC[0.0000000086448752],NFT[408436398595288302]{1],SHIB[4.0000000000000000],SOL[0.0000000043999048],TRX[1.0000000000000000],USD[0.0002670911647164] |
| 07589204 | BTC[0.0000000068821992],SOL[1.0312738838220300],USD[0.0000000076482181],USDT[0.0000003990619748] |
| 07589205 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0003118100360419] |
| 07589208 | CUSDT[1.0000000000000000],SHIB[303883.6356243251121261],USD[0.0000000047317854] |
| 07589210 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0124367800000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0077382791118223] |
| 07589219 | BTC[0.0000013030908915],USD[0.0000000002206265] |
| 07589221 | BRZ[3.0000000000000000],CUSDT[522.4388615400000000],DOGE[4.0000000000000000],KSHIB[82.9625406900000000],NFT[431033721276658301]{1],SHIB[4666817.7245043400000000],SOL[26.4061725500000000],TRX[56.4471311600000000],USD[0.0000004952631018] |
| 07589223 | BTC[0.0001128900000000],ETH[0.0029487100000000],ETHW[0.0029487100000000],USD[0.0003262158865836] |
| 07589226 | CUSDT[1.0000000000000000],DOGE[92.6753482400000000],USD[0.0000000033213280] |
| 07589230 | USD[0.3484010000000000] |
| 07589231 | AVAX[45.5802000000000000],BTC[0.0000078000000000],SOL[30.4130700000000000],USD[11327.8201280500000000] |
| 07589236 | UNI[0.0188430900000000],USD[0.0002795797386942] |
| 07589240 | DOGE[0.7000000000000000],LTC[0.0014811000000000],USD[0.0019565870471230] |
| 07589241 | CUSDT[4.0000000000000000],USD[0.0010786621764072] |
| 07589243 | USD[603.9937078240352000] |
| 07589252 | BTC[0.0000000083694414],DOGE[0.0000000095490451],SOL[0.0000000007459775] |
| 07589253 | CUSDT[2.0000000000000000],DOGE[0.2413920700000000],USD[0.0043694550714143] |
| 07589254 | CUSDT[5.0000000000000000],DOGE[589.0179548000000000],ETH[0.2169058300000000],ETHW[0.2169058300000000],LTC[1.4970948100000000],TRX[2.0000000000000000],USD[0.0000262907886567] |
| 07589263 | BTC[0.0754046000000000],DOGE[0.9000000000000000],ETH[0.5891520000000000],ETHW[0.5891520000000000],SOL[9.9900000000000000],USD[3004.1091510415000000] |
| 07589267 | BTC[0.0000000022455521],DAI[0.0000000099864580],DOGE[0.0000000011570535],ETH[0.0000000073127130],SOL[0.0000000031528955],USD[0.0000161851146021],USDT[0.0000000097556702] |
| 07589268 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[9.0000000000000000],USD[0.0000000176873674] |
| 07589274 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0098962925140948] |
| 07589275 | USD[6.0145633273141715] |
| 07589277 | USD[0.0000002655431055] |
| 07589280 | CUSDT[1.0000000000000000],USD[10.5704001304981664] |
| 07589283 | TRX[2.0000000000000000],USD[0.0014225705999845] |
| 07589297 | ETH[0.0020000000000000],ETHW[0.0020000000000000],SHIB[200000.0000000000000000],USD[1.0668854402273000] |
| 07589298 | BTC[0.0000000050000000],USD[17998.3041076204687500] |
| 07589301 | TRX[0.0000000100000000],USD[4.1456275959996632] |
| 07589302 | DAI[0.0346879400000000],TRX[0.0000020000000000],USD[0.0053829480616000] |
| 07589305 | CUSDT[2.0000000000000000],DOGE[97.1166715700000000],USD[0.0053481556170274] |
| 07589306 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0673571200452592] |
| 07589309 | DOGE[1007.2889078300000000],USD[570.0000000037787939] |
| 07589310 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0264536500000000],ETHW[0.0264536500000000],TRX[1.0000000000000000],USD[0.0958019795855873] |
| 07589313 | BCH[0.0430179700000000],BTC[0.0026286800000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0069675500000000],ETHW[0.0069675500000000],TRX[1.0000000000000000],USD[0.0001502808303867] |
| 07589318 | SOL[0.0000000099648488] |
| 07589320 | CUSDT[2.0000000000000000],DOGE[36.5422308600000000],USD[0.0000000052409144] |
| 07589322 | BTC[0.0580000000000000],ETH[0.2390000000000000],ETHW[0.2390000000000000],MATIC[4002.6112486900000000],USD[2025.8019102440135925] |
| 07589326 | USD[1.4225000000000000] |
| 07589332 | BTC[0.0001743195670996],LINK[0.0000000028698100],USD[0.0003029116046420],USDT[0.0000001046622862] |
| 07589335 | BTC[0.0000000072865558],CUSDT[3.0000000000000000],DOGE[1.0000000045311904],ETH[0.0000029252582],TRX[5.0000000000000000],USD[0.0002863353585378],USDT[0.0003552793317252] |
| 07589336 | CUSDT[2.0000000000000000],ETH[0.0140097600000000],ETHW[0.0140097600000000],USD[50.0000295739854148] |
| 07589338 | CUSDT[1.0000000000000000],USD[0.0000000021939040] |
| 07589347 | USD[2.1197628077613891],USDT[0.0000141966740844] |
| 07589351 | USD[32.9335238467552000] |
| 07589352 | CUSDT[1.0000000000000000],DOGE[223.8016055800000000],TRX[1.0000000000000000],USD[0.0000000041076862] |
| 07589358 | USD[0.0068437014000229] |
| 07589360 | USD[0.0808520000000000] |
| 07589374 | DOGE[0.0000000477647700],ETH[0.0000000099993812],ETHW[0.0000000099993812],SOL[0.0000000063639284],USD[0.0018371374932101],YFI[0.0000000020364416] |
| 07589376 | CUSDT[1.0000000000000000],DOGE[487.9011145800000000],USD[11.0854092535914108] |
| 07589379 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.7977680411672340] |
| 07589382 | CUSDT[1.0000000000000000],DOGE[208.9223070700000000],USD[0.0000000046579119] |
| 07589384 | BTC[0.0000190000000000],USD[3.9193910000000000] |
| 07589385 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0011021844449945] |
| 07589387 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0203334884043086] |
| 07589390 | TRX[0.0000000027281806] |
| 07589392 | DOGE[98.0000000000000000] |

Schedule G: Executory Contracts and Unexpired Leases / Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07589401 | BTC[0.0173151000000000],MATIC[500.0000000000000000],USD[1.4734419721157530] |
| 07589407 | SOL[0.0499500000000000],USD[1.4788611418693300] |
| 07589414 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.7868524325371238],ETHW[0.0000002537123B],SHIB[14.0000000000000000],SOL[0.0000000002356000],USD[0.0000003901334272] |
| 07589419 | SOL[0.0052864091529754],USD[0.0000000751283093] |
| 07589420 | CUSDT[3.0000000000000000],ETH[0.0000001500000000],ETHW[0.0161081200000000],TRX[3.0000000000000000],USD[0.0000001301684471] |
| 07589425 | ETH[0.0239040000000000],ETHW[0.0239040000000000],USD[403.4452000000000000] |
| 07589428 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0058584496315635] |
| 07589430 | SOL[0.0924000000000000],USD[4.6699725633726084] |
| 07589438 | BTC[0.0000048696B299],USD[0.0004420000000000] |
| 07589439 | BRZ[1.0000000000000000],BTC[0.0014261400000000],CUSDT[266.1331822200000000],DOGE[733.0465573400000000],ETH[0.0206574900000000],ETHW[0.0203975700000000],GRT[1.4151566000000000],TRX[482.2843614500000000],USD[5.4907733447985796] |
| 07589441 | BTC[0.0000535900000000],LINK[0.0492000000000000],SOL[0.0400000000000000] |
| 07589442 | BTC[0.0009511750253827],CUSDT[1.0000000000000000],ETH[0.0010516850786656],ETHW[0.0010516850786656],USD[0.0004773878806562] |
| 07589445 | USD[0.0620000000000000] |
| 07589450 | ETH[0.0272492300000000],ETHW[0.0272492300000000],SOL[1.2578019200000000],USD[0.0000300484476329] |
| 07589451 | USD[500.0000000000000000] |
| 07589452 | CUSDT[3.0000000000000000],USD[0.0037661985018110] |
| 07589463 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000446851550],TRX[3.0000000000000000],USD[0.0030649045464318] |
| 07589464 | CUSDT[756.8537839900000000],USD[0.0000000038284313],USDT[0.0000000007814909] |
| 07589465 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[348.1486905400000000],NFT[511232790949914449][1],USD[2.1819419082564163] |
| 07589470 | SUSHI[0.5476131700000000],TRX[78.8200218100000000],USD[0.0019944456441624] |
| 07589471 | AAVE[0.0056778100000000],AVAX[0.0027749500000000],BAT[9.3334976600000000],BRZ[6.1147820600000000],BTC[0.0001002400000000],CUSDT[20.0000000000000000],DOGE[17.3219561400000000],ETH[0.0057716400000000],ETHW[0.0057716400000000],GRT[7.0003937900000000],LINK[0.0025694700000000],LTC[0.0011787000000000],MATIC[0.1636167400000000],NEAR[0.0024891400000000],SHIB[18.0000000000000000],SOL[0.0003545200000000],SUSHI[1.6396667300000000],TRX[33.7786164700000000],UNI[1.0177444800000000],USD[2965.9600600467020653],USDT[0.0846934557396370] |
| 07589475 | BRZ[2.0000000000000000],BTC[0.0076632300000000],DOGE[1381.1450794500000000],ETH[0.0061084800000000],ETHW[0.0061084800000000],TRX[238.1868688600000000],USD[124.9433533123728489] |
| 07589476 | BTC[0.0002134197000000],CUSDT[1.0000000000000000] |
| 07589488 | CUSDT[1.0000000000000000],DOGE[26.2121590500000000],ETH[0.0092137800000000],ETHW[0.0092137800000000],TRX[80.8824141900000000],USD[0.0000172013661435] |
| 07589492 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.8017465787961107] |
| 07589499 | USD[0.0000000040505298] |
| 07589506 | USD[0.0228757419676182] |
| 07589507 | BTC[0.0000000025000000],USD[2.0097952172125000] |
| 07589521 | DOGE[11.2711827700000000],USD[0.0000000036473475] |
| 07589524 | NFT[345032226670751850][1],NFT[382552297734266397][1],NFT[463865847682528190][1],USD[5.0000000000000000] |
| 07589530 | AVAX[2.4720923500000000],DOGE[1.0000000000000000],USD[0.0100001821947810] |
| 07589546 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[4.7899557429536605] |
| 07589547 | USD[2.0904684624000000] |
| 07589549 | CUSDT[1.0000000000000000],DOGE[187.3502883800000000],USD[0.0000000024296224] |
| 07589551 | CUSDT[5.0000000000000000],DOGE[98.2322391000000000],ETH[0.0320270200000000],ETHW[0.0320270200000000],TRX[1.0000000000000000],USD[1.0000525571841919] |
| 07589552 | BTC[0.0062247600000000],USD[25.9980000000000000] |
| 07589554 | BTC[0.0000854150000000],USD[0.0099939960000000] |
| 07589555 | ETHW[0.2125844000000000],USD[5069.7255733644652953] |
| 07589562 | CUSDT[1.0000000000000000],USD[0.1241997842574820] |
| 07589563 | CUSDT[1.0000000000000000],USD[0.0065127136522612] |
| 07589568 | USD[0.8950000000000000] |
| 07589569 | CUSDT[1.0000000000000000],DOGE[203.3270031500000000],USD[0.0000000018414415] |
| 07589570 | DOGE[23.1960255000000000],USD[0.0000456601858030] |
| 07589572 | CUSDT[1.0000000000000000],DOGE[522.9292901700000000],USD[0.0000000004443740] |
| 07589573 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],MATIC[56.2834095800000000],NFT[480491249427510118][1],NFT[547406946260212159][1],SOL[11.3712849000000000],USD[0.0100023776558995] |
| 07589574 | USD[5.0000000000000000] |
| 07589578 | BTC[0.0000000076782534],ETH[0.0000000017189160],USD[0.0004359921279157],USDT[0.0000000013464660] |
| 07589582 | BTC[0.0000000014588158],DOGE[0.0000000079420681],ETH[0.0000000059299608],USD[0.0589556158058867],USDT[0.0000000071640160],YFI[0.0000000038337917] |
| 07589584 | BTC[0.0016862100000000],CUSDT[4547.5600933900000000],DOGE[1.0000000000000000],USD[5.3163869382147594] |
| 07589588 | BTC[0.0022710900000000],CUSDT[4.0000000000000000],SHIB[1.0000000000000000],USD[0.0002643402045724] |
| 07589593 | CUSDT[1.0000000000000000],SHIB[6154539.8256388300000000],USD[0.0000000000007924] |
| 07589599 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000089451883] |
| 07589600 | BTC[0.0022777700000000],CUSDT[3.0000000000000000],DOGE[0.0150411000000000],ETHW[0.0148495800000000],LINK[1.3308691200000000],SHIB[294621.2416663300000000],USD[0.0003062598157758] |
| 07589605 | DOGE[0.0000001540896],LTC[0.0000000074823230],SOL[0.0000000036381086],USD[0.0004297306500278],USDT[0.0000000075515964],YFI[0.0000000094247600] |
| 07589610 | BRZ[1.0000000000000000],SHIB[294970.2607204500000000],USD[0.0045212300000820] |
| 07589615 | CUSDT[1.0000000000000000],SHIB[737368.6083759600000000],USD[0.0000000000004069] |
| 07589624 | USD[0.3382222948178069] |
| 07589625 | DOGE[0.0000000762051112],GRT[0.0000000075000000],PAXG[0.0000000071681075],USD[2.1995269192614146],USDT[0.0000000093887521] |
| 07589628 | BTC[0.1590839000000000],ETH[1.8274298100000000],ETHW[1.8274298100000000],NFT[314876569128660408][1],SOL[49.7050500000000000],USD[11.6533609000000000] |
| 07589631 | CUSDT[1.0000000000000000],DOGE[25.5344689900000000],USD[0.0000009634649] |
| 07589633 | SOL[68.2088461200000000],USD[0.3859214955356688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07589634 | CUSDT[2.000000000000000000],ETH[0.000295220000000000],ETHW[0.000295220000000000],USD[0.0042506794243316] |
| 07589648 | DAI[0.065794510000000000],USD[7894.0012596960000000] |
| 07589649 | BRZ[1.000000000000000000],BTC[0.003215170000000000],CUSDT[4.000000000000000000],DOGE[1468.3989605201600000],GRT[1.000000000000000000],SHIB[538084.1765433400000000],TRX[460.0638318900000000],USD[0.0042440088135821] |
| 07589650 | CUSDT[5.000000000000000000],USD[0.0032258294901362] |
| 07589653 | CUSDT[3.000000000000000000],DOGE[40.9920468800000000],USD[0.0000000034305024] |
| 07589656 | DOGE[418.4437119900000000],SHIB[1.000000000000000000],USD[0.0000000107753725] |
| 07589657 | CUSDT[2.000000000000000000],DOGE[232.8223889700000000],USD[0.0100000070284142] |
| 07589659 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0037035019262683] |
| 07589664 | CUSDT[1.000000000000000000],DOGE[1271.5827461400000000],TRX[1.000000000000000000],USD[0.0000000033626586] |
| 07589670 | CUSDT[5.000000000000000000],SOL[0.5219596700000000],TRX[1285.4316734900000000],USD[0.0000000068041401] |
| 07589673 | NFT (389612579192847341)[1],SOL[0.0000000024092170],USD[0.0000000098087182] |
| 07589676 | USD[0.0057719192285797] |
| 07589692 | BTC[0.0033099000000000],DOGE[380.6701616000000000],SHIB[18682971.5497287500000000],SUSHI[8.9910000000000000],USD[234.9100000016185905] |
| 07589694 | BTC[0.0004127300000000],CUSDT[1.000000000000000000],USD[0.0001182364030368] |
| 07589702 | BRZ[1.000000000000000000] |
| 07589704 | TRX[1.000000000000000000],USD[0.0000000063920533],USDT[99.3414525900000000] |
| 07589711 | BTC[0.0000000008072286],SOL[27.9983620361982264],USD[0.0000000005866048],USDT[0.0000000091031125] |
| 07589714 | BF_POINT[300.000000000000000000],LINK[0.0034728100000000],MATIC[0.000000100000000],SHIB[13457881.9224910300000000],SUSHI[0.0000000050000000],TRX[0.0000090000000000],USD[0.0085743204367291],USDT[0.0000000088393112] |
| 07589716 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[4112.3608813200000000],NFT (376819956096627493)[1],SHIB[1.000000000000000000],USD[15.4808213625402140] |
| 07589718 | BCH[0.0000000067317138],BTC[0.0005133977120000],CUSDT[3.000000000000000000],DOGE[135.0464454504116864],GRT[1.000000000000000000],LINK[6.1215303500000000],TRX[1.000000000000000000],USD[0.0000158214151429] |
| 07589722 | TRX[0.000008000000000],USD[0.0000000099947570],USDT[0.0000000118688679] |
| 07589733 | DOGE[51.4804909800000000],USD[0.0035683363509151] |
| 07589739 | BTC[0.0246994000000000],ETH[0.0598440000000000],ETHW[0.0598440000000000],SOL[0.0003300000000000],USD[241.1439407250000000] |
| 07589741 | CUSDT[3.000000000000000000],DOGE[1661.0608382000000000],MATIC[18.4755855300000000],TRX[1.000000000000000000],USD[0.0000000131339618] |
| 07589744 | CUSDT[1.000000000000000000],USD[0.0098626568023112] |
| 07589752 | AVAX[0.0000000059987912],BTC[0.0000000050000000],USD[7.3789180657064290],USDT[0.0000000005684759] |
| 07589753 | LINK[37.9448266496803000],USD[0.2381065200000000] |
| 07589758 | USD[255.2250000000000000] |
| 07589760 | BRZ[1.000002720700000],CUSDT[20.000000000000000000],ETH[0.0162036500000000],ETHW[0.0162036500000000],TRX[0.0000128100000000],USD[0.0037554888017317] |
| 07589762 | SUSHI[60.9390000000000000],USDT[1501.7106000000000000] |
| 07589763 | SOL[0.0000005971480],USDT[0.0000000068196166] |
| 07589766 | USD[39.8430369960800000] |
| 07589770 | CUSDT[1.000000000000000000],DOGE[201.4939254100000000],USD[0.0000000040632730] |
| 07589774 | BAT[5.000000000000000000],BRZ[5.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],SUSHI[580.9767575100000000],USD[0.0000000354488989],USDT[1.0000000079433588] |
| 07589775 | BTC[0.0051707700000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],MATIC[44.8023444200000000],SHIB[1.000000000000000000],SOL[25.0810168900000000],TRX[4.000000000000000000],USD[0.0001600717278154] |
| 07589779 | TRX[1.000000000000000000],USD[0.0000000054481476] |
| 07589782 | BTC[0.0000000003529127],CUSDT[20.000000000000000000],DOGE[1.000000000000000000],TRX[0.0000000069893480],USD[0.6508176844118275],USDT[0.0000000054158509] |
| 07589786 | SOL[0.0000000073962800],USD[0.8045742358784787] |
| 07589788 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[428.3718812600000000],SOL[15.8493758200000000],TRX[4171.5177899100000000],USD[0.0000000095476315] |
| 07589797 | CUSDT[2.000000000000000000],SOL[8.9023492400000000],USD[53.3869371394782053] |
| 07589801 | BTC[0.0000988400000000],CUSDT[1.000000000000000000],DOGE[94.8743219800000000],USD[0.0101537832245846] |
| 07589806 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[106.0022150365050623],USDT[0.0000343846336011] |
| 07589815 | ETH[0.000000035291127],USD[0.0000000153563622],USDT[0.0000000031727688] |
| 07589816 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.0000000027155350],SOL[1.000000000000000000],TRX[4.000000000000000000],USD[0.0032995536792359],USDT[1.000000000000000000] |
| 07589819 | USD[0.0000000025788056] |
| 07589826 | CUSDT[8.000000000000000000],SOL[0.0006594800000000],TRX[1.000000000000000000],USD[0.0097199650106320] |
| 07589828 | CUSDT[3.000000000000000000],DOGE[0.0000975200000000],TRX[1.000000000000000000],USD[0.0024986965831958] |
| 07589831 | TRX[0.0000070000000000],USD[0.0000000111848666],USDT[0.0000000042713700] |
| 07589832 | BF_POINT[100.000000000000000000],DOGE[2266.2447897600000000],USD[0.0000287959538042] |
| 07589833 | BAT[1102.6154013000000000],BRZ[1.000000000000000000],BTC[0.1938482700000000],DOGE[4.000000000000000000],ETH[3.5114145800000000],ETHW[3.5096614400000000],LINK[59.3583231000000000],MKR[0.1020077200000000],NFT (349127780405984672)[1],NFT (545512804176851314)[1],SHIB[9730646.9261566900000000],TRX[33.0000000000000000],UNI[87.5555544000000000],USD[0.0000000032340700] |
| 07589842 | TRX[2994.9720000000000000],USD[0.1079625000000000] |
| 07589848 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],TRX[2.000000000000000000],USD[0.0002779453833880] |
| 07589849 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[8863.7645461800000000],USD[89.9984037636438707] |
| 07589850 | AAVE[0.0000000098648510],BTC[0.0000000095657173],ETH[0.0000000070900000],LINK[0.0000000097842582],MATIC[0.0000000060160000],MKR[0.0000000020292914],TRX[0.0000000057350000],UNI[0.0000000024913539],USD[0.0022560631846544],YFI[0.0000000057937184] |
| 07589852 | DOGE[0.0000002736970300],ETH[0.0000000104000000],MATIC[0.0000000019420000],SOL[0.0000000047179796],USD[2.1736084000000000] |
| 07589860 | CUSDT[1.000000000000000000],ETH[1.0943636500000000],ETHW[1.0939041100000000],USD[0.0000228697263240] |
| 07589862 | SOL[0.0000000030025896],USD[0.0000012703215744] |
| 07589868 | SOL[40.9596631699092030] |
| 07589872 | USDT[0.1566310000000000] |
| 07589873 | BTC[0.0023903661432526],CUSDT[2.000000000000000000],DOGE[0.0000000015476230],MATIC[30.3933878781892950],USD[0.0045663576882203] |
| 07589875 | BAT[5.5321492700000000],CUSDT[1.000000000000000000],DOGE[25.1772934900000000],TRX[54.0619850900000000],USD[0.0000000139093242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07589876 | CUSDT[1.000000000000000000],DOGE[161.877722010000000000],USD[50.010000001946051] |
| 07589880 | SOL[0.000000001903702],USDT[1.000000000000000000] |
| 07589881 | CUSDT[1.000000000000000000],DOGE[63.238599970000000000],USD[0.000000000497845] |
| 07589884 | BTC[0.000000086775000],SOL[0.002365474780305],USDT[0.003388000000000] |
| 07589885 | CUSDT[1.000000000000000000],DOGE[48.918975140000000000],USD[0.000000000585936] |
| 07589887 | BTC[0.001050770000000],CUSDT[2.000000000000000000],DOGE[96.759790930000000000],SHIB[330163.761225560000000000],SOL[1.110311220000000000],TRX[1.000000000000000000],USD[0.000021242770425] |
| 07589892 | CUSDT[1.000000000000000000],USD[0.005886647913498] |
| 07589900 | BTC[0.020214590000000000] |
| 07589903 | SOL[0.000000003436592] |
| 07589911 | USD[3.762841600000000000] |
| 07589925 | SOL[6.872400000000000000],USD[1.800668000000000000] |
| 07589926 | CUSDT[2.000000000000000000],DOGE[497.706498240000000000],USD[0.000000011830090] |
| 07589929 | DOGE[1.000000000000000000],SOL[3.522420010000000000],USD[0.000001850245657] |
| 07589933 | CUSDT[94.995746370000000000],DOGE[90.144573080000000000],USD[0.978942318050839] |
| 07589942 | NFT [330407257787278568][1],NFT [374222935610990677][1],NFT [406647541897248097][1],NFT [407399668757651965][1],NFT [481215199745292711][1],NFT [483129320369857856][1],NFT [563252167175902894][1],USD[0.001703035644500] |
| 07589947 | USD[0.132032500000000000] |
| 07589950 | ETH[0.000234480000000],ETHW[0.000234480000000],USD[0.000002081348888] |
| 07589957 | USD[0.230441709793486] |
| 07589958 | CUSDT[3.000000000000000000],DOGE[199.940509220000000000],ETH[0.012885610000000],ETHW[0.012721450000000],GRT[24.567474830000000000],TRX[1.000000000000000000],USD[0.000393252597594] |
| 07589960 | USD[0.000000063847330],USDT[1502.155593270000000000] |
| 07589966 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.296971170000000000],TRX[1.000000000000000000],USD[0.000000061874181] |
| 07589971 | BTC[0.003532320000000],CUSDT[1.000000000000000000],DOGE[2620.138989970000000000],SHIB[4286136.435187570000000000],USD[0.007798454500722] |
| 07589973 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.816021880000000],USD[0.006590404425612],USD[0.000001922442500] |
| 07589974 | USD[0.672000000000000000] |
| 07589978 | SOL[0.000000063992259] |
| 07589997 | USD[34.618894178381322] |
| 07590002 | DOGE[0.453550000000000000],TRX[0.000040000000000] |
| 07590005 | BRZ[1.000000000000000000],ETHW[0.560896630000000],TRX[1.000000000000000000],USD[0.000000085576539] |
| 07590008 | BF_POINT[400.000000000000000000],USD[112.318185150000000000] |
| 07590011 | CUSDT[4.000000000000000000],DOGE[875.111327020000000000],USD[0.000000064082249] |
| 07590013 | USDT[0.073011000000000] |
| 07590016 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.005653186211639] |
| 07590017 | USDT[1.762832000000000000] |
| 07590021 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[22.000000000000000000],DOGE[9.111482060000000000],ETH[1.734074920000000],ETHW[1.733346660000000],LTC[7.998071900000000000],MATIC[1701.741805740000000000],SHIB[16930774.497407340000000000],TRX[2609.726576850000000000],USD[252.874843813674210],USDT[1.693976544707772] |
| 07590030 | CUSDT[1.000000000000000000],DOGE[234.152264480000000000],USD[0.000000032972656] |
| 07590033 | USD[0.000000046731433] |
| 07590036 | BRZ[1.000000000000000000],BTC[0.008700020000000],CUSDT[5.000000000000000000],DOGE[881.899830280000000000],TRX[1.000000000000000000],USD[0.010988879314652] |
| 07590038 | CUSDT[937.786779110000000000],SUSHI[1.086823970000000],TRX[39.061969000000000000],USD[55.000000173543685] |
| 07590056 | BTC[0.000034660000000] |
| 07590060 | BRZ[1.000000000000000000],BTC[0.000801580000000],CUSDT[3.000000000000000000],DOGE[47.813658310000000000],ETH[0.027444350000000],ETHW[0.027443500000000],USD[0.000638864559597] |
| 07590062 | DOGE[0.000000059820460],ETH[0.000000510000000],ETHW[0.000000510000000],TRX[1.000000000000000000] |
| 07590064 | CUSDT[1.000000000000000000],USD[0.000000063840413] |
| 07590073 | SHIB[1.000000000000000000],USD[0.004036410310357] |
| 07590076 | USD[0.000000002040907] |
| 07590080 | CUSDT[3.000000000000000000],DOGE[1293.037480140000000000],CUSDT[5.000000000000000000],DOGE[881.899830280000000000],TRX[1.000000000000000000],USD[0.000780011936606] |
| 07590084 | CUSDT[1.000000000000000000],DOGE[28.708214220000000000],USD[0.000000028214536] |
| 07590098 | SOL[0.004989000000000] |
| 07590107 | BRZ[1.000000000000000000],SOL[116.410769110000000000],TRX[1.000000000000000000],USD[0.000003998029320] |
| 07590110 | BF_POINT[300.000000000000000000],NFT [498456134568545954][1],USD[0.003479007132164] |
| 07590117 | SOL[0.000000013212468],USD[0.006087172358967] |
| 07590122 | DOGE[84.478872979826475] |
| 07590127 | SOL[0.000000002953301] |
| 07590134 | USD[0.000000011222515] |
| 07590139 | USD[334.283019789419664] |
| 07590142 | BRZ[251.116486340000000000],CUSDT[1143.257011540000000000],DOGE[5.000091320000000000],KSHIB[1675.104354790000000000],SHIB[1669282.226220340000000000],TRX[492.947824770000000000],USD[1.764525177122656],USD[0.000534950000000] |
| 07590145 | USD[0.000417002123980] |
| 07590147 | BAT[1.000000000000000000],BTC[0.002656530000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.081356130000000],ETHW[0.081356130000000],SHIB[8944551.310747230000000000],TRX[1.000000000000000000],USD[0.028824845920393] |
| 07590148 | USD[1817.440000001488186],USDC[1817.441344110000000] |
| 07590156 | USD[1.307998850000000] |
| 07590159 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002954894123633] |
| 07590162 | BTC[0.009890150000000],SOL[5.076463920000000],USD[0.000000081441752],USDT[0.000001898054484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07590172 | BTC[0.000220560000000000],DOGE[0.424000000000000000],USD[2.742408238000000000],USDT[0.000000019180000] |
| 07590174 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],KSHIB[1571.936119650000000],SHIB[1576812.352787220000000000],TRX[75.634106290000000000],USD[0.0013554923079227] |
| 07590175 | TRX[28.375680000000000000],USD[0.000000002944782] |
| 07590180 | CUSDT[1.000000000000000000],DOGE[516.045772430000000000],USD[0.000000021033455] |
| 07590183 | USD[0.0036544572953973],USDT[0.000000084094364] |
| 07590186 | CUSDT[3.000000000000000000],DOGE[382.904357210000000000],TRX[198.659662160000000000],USD[0.000000086071195] |
| 07590190 | USD[0.0020323294741074] |
| 07590192 | DOGE[0.0000000049520756],TRX[0.000000079372428] |
| 07590199 | USD[0.000000146917687],USDT[0.000000613104720] |
| 07590215 | BF_POINT[200.000000000000000000],DOGE[1.000000000000000000],USD[0.000000016196711] |
| 07590217 | USD[80.000000000000000000] |
| 07590227 | CUSDT[2.000000000000000000],USD[0.000000013426533] |
| 07590235 | SOL[8.731979460000000000],USD[0.400015423672848] |
| 07590238 | BTC[0.000079730000000000],CUSDT[7.000000000000000000],ETH[0.019674330000000000],ETHW[0.019674330000000000],USD[95.1566947822740866] |
| 07590240 | CUSDT[1.000000000000000000],DOGE[50.979738810000000000],USD[0.000000031991710] |
| 07590241 | BTC[0.000026050000000000],DOGE[9.964850000000000000],SOL[0.0000000047397860] |
| 07590244 | CUSDT[1.000000000000000000],DOGE[363.045694890000000000],USD[100.000000008846324] |
| 07590247 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0040470241952347],ETHW[0.0039923041952347],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0002740488390957] |
| 07590251 | CUSDT[0.0000000046980906] |
| 07590253 | BTC[0.0016521038140000],CUSDT[4.000000000000000000],ETH[0.000177290000000000],ETHW[0.000177290000000000],LINK[0.042956610000000000],USD[0.0005732739089140] |
| 07590256 | ALGO[873.526286140000000000],CUSDT[15.000000000000000000],DOGE[1761.454591900000000000],ETHW[0.110402070000000000],GRT[1.000000000000000000],KSHIB[664.970178300000000000],LINK[83.81734920981112680],MATIC[298.310163297955084],SHIB[1283203.935647210000000000],TRX[8.000000000000000000],USD[0.000000094118345] |
| 07590270 | DOGE[191.352277740000000000],TRX[1.000000000000000000],USD[0.000000024125284] |
| 07590277 | CUSDT[2.000000000000000000],USD[0.0058257096538143] |
| 07590278 | CUSDT[11.000000000000000000],DOGE[453.206369240000000000],TRX[46.953141960000000000],USD[0.000000150956050] |
| 07590279 | DOGE[0.0000000400000000],USD[0.0046204635214226] |
| 07590289 | BRZ[1.000000000000000000],DOGE[10.632537220000000000],MATIC[0.0000000040218651],SOL[0.000000013713408],USD[0.0069131410697225],USDT[0.000000018579600] |
| 07590296 | DOGE[121.673433780000000000],USD[0.0000000040216587] |
| 07590297 | DOGE[5747.507366320000000000],GRT[1.000000000000000000],KSHIB[2228.189425920000000000],SHIB[2439657.653161740000000000],TRX[1.000000000000000000],USD[0.000000010768302],USDT[0.000000029756065] |
| 07590298 | USD[0.0050000000000000] |
| 07590306 | AAVE[1.529395540000000000],AVAX[11.369424710000000000],BAT[2.011828880000000000],BTC[0.0000000300000000],CUSDT[1.000000000000000000],DOGE[357.917183600000000000],ETH[0.647000800000000000],ETHW[0.6472809121270384],MATIC[1.327547500000000000],SHIB[128.756520880000000000],SOL[12.390386180000000000],TRX[1.000000000000000000000000],USD[0.0000000072022369] |
| 07590319 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[17.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000072022369] |
| 07590329 | BCH[0.016845640000000000],USD[0.000011872213204] |
| 07590335 | CUSDT[2.000000000000000000],DOGE[811.013177840000000000],USD[0.0000000059428081] |
| 07590336 | AVAX[12.800000000000000000],BTC[0.000098816200000000],SOL[0.000001000000000],USD[3.495430260692408],USDT[0.0001805292849568] |
| 07590338 | CUSDT[5.000000000000000000],DOGE[2110.692041440000000000],TRX[1.000000000000000000],USD[0.000000173421294] |
| 07590341 | ETHW[0.000000045600423],USD[0.000000075600000] |
| 07590342 | LINK[4.0746697797327952] |
| 07590349 | BTC[0.000370000000000000],SOL[4.0075176187188000] |
| 07590352 | NFT (343087536274292617)[1],NFT (458972598881257240)[1],NFT (476735718579503462)[1],USD[7.834194464000000000] |
| 07590353 | ETH[0.0023800210360000],ETHW[0.0023526610360000],SHIB[89916.5086280292386280],SOL[0.1967563652640000],UNI[0.6555291627417496],USD[0.0000005935369067] |
| 07590357 | BTC[0.0000000034580000] |
| 07590358 | USD[100.000000000000000000] |
| 07590364 | CUSDT[1.000000000000000000],DOGE[21.188151030000000000],USD[0.000000025116359] |
| 07590365 | DOGE[0.000000006968600],USD[0.0023469197046400] |
| 07590367 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[8.000000000000000000],DOGE[0.0641305668287591],GRT[1.002981630000000000],PAXG[0.2632266446465614],SHIB[1.000000000000000000],SOL[0.0000000036000000],SUSHI[0.000000071542820],TRX[2.0000000036777430],USD[0.0000004207298619],USDT[1.085564370000000000] |
| 07590372 | DOGE[0.093680770000000000],TRX[0.000000006065674] |
| 07590374 | USD[0.0007404254404488],USDT[0.0000000070520899] |
| 07590376 | BTC[0.000244010000000000],USD[0.0040498024739930] |
| 07590377 | SOL[0.021467410000000000],USD[0.000011847187874],USDT[0.000000336477284] |
| 07590380 | CUSDT[3.000000000000000000],DOGE[1298.850695550000000000],USD[150.000000056131448] |
| 07590386 | BTC[0.0000000887200000],DOGE[0.000000038577185],ETH[0.0000000058840000],USD[0.4416727921387043] |
| 07590388 | BRZ[1.000000000000000000],BTC[0.000865430000000000],CUSDT[58.694429250000000000],DOGE[2029.771887800000000000],ETH[0.042062510000000000],ETHW[0.041542670000000000],SHIB[435097.366889630000000000],TRX[191.823465460000000000],USD[0.0072538306150046],YF[0.000862910000000000] |
| 07590389 | USD[0.0085154533585216] |
| 07590390 | AUD[17.034415360000000000],BAT[2.675487790000000000],BRZ[145.186508000000000000],BTC[0.000122740000000000],CAD[13.307384220000000000],CUSDT[12.000000000000000000],DAI[23.152600200000000000],DOGE[879.349486020000000000],ETH[0.002529960000000000],ETHW[0.002502600000000000],EUR[9.091652780000000000],GBP[11.672970210000000000],GRT[6.053762350000000000],MATIC[12.040995360000000000],SGD[13.927563420000000000],SHIB[230941.732882720000000000],TRX[438.065365210000000000],USD[0.0003101970500098],USDT[15.456669030000000000],ZAR[75.206764770000000000] |
| 07590391 | CUSDT[2.000000000000000000],TRX[125.619513960000000000],USD[0.0258720670792197] |
| 07590392 | USD[2.5211098771269434],USDT[0.0000000076637600] |
| 07590397 | BTC[0.001168140000000000],CUSDT[2.000000000000000000],DOGE[42.379785780000000000],USD[0.0044533922686486] |
| 07590400 | CUSDT[7.000000000000000000],ETHW[0.052681050000000000],LINK[6.828237540000000000],MATIC[80.569318160000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0028941897180345] |
| 07590404 | USD[0.0577309738707916] |
| 07590407 | CUSDT[1.000000000000000000],DOGE[203.634714430000000000],TRX[2611.371275880000000000],USD[0.000000016465707] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07590409 | USD[0.3751336435795955] |
| 07590414 | BAT[1.013228180000000],BTC[0.000000001076100],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.397886287061 9087] |
| 07590415 | ETHW[0.011063320000000],SHIB[9.000000000000000],SOL[0.000000010000000],USD[223.501807699483 9915] |
| 07590419 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[1.479278280000000],ETHW[1.479278280000000],TRX[3.000000000000000],USD[0.0200750479134796] |
| 07590420 | USD[1.0167536000000000] |
| 07590425 | BF_POINT[200.0000000000000000] |
| 07590429 | CUSDT[1.000000000000000],DOGE[99.549465000000000],USD[0.0000000021354500] |
| 07590433 | CUSDT[3.000000000000000],DOGE[225.332480160000000],TRX[40.102895120000000],USD[0.0000001242996666] |
| 07590436 | CUSDT[1.000000000000000],DOGE[201.455804250000000],USD[0.0000000014741425] |
| 07590438 | CUSDT[2.000000000000000],SOL[0.430210820000000],TRX[157.538976520000000],USD[0.0100002864244507],USDT[9.9460614100000000] |
| 07590442 | TRX[0.000006000000000],USD[2.8827701480000000] |
| 07590445 | CUSDT[1.000000000000000],USD[0.0036233855166556],USDT[1.0000000000000000] |
| 07590453 | AVAX[0.0306009209474301],BCH[0.0039634640101795],BTC[0.2771696981430881],BUSD[150000.000000000000000],DOGE[10.777306292675060],ETH[0.2218571177269400],ETHW[0.1708009133002365],GRT[1.9474895050725205],LINK[0.1581869163320250],LTC[0.0152640908193006],MATIC[1.8106118743634511],SOL[-0.0000079868219406],SUSHI[0.8373357676800632],TRX[101.8246073247907294],UNI[0.0464648442670316],USD[449.7946014401070171],USDT[137642.9159523285158770],YFI[0.0003232367933956] |
| 07590459 | BTC[0.0000000078240000],ETH[0.000000046320400],SOL[0.000000006625720],SUSHI[0.000000020398062],USD[0.0000000057560903] |
| 07590461 | USD[0.0090234960415265] |
| 07590463 | DOGE[99.459298850000000],USD[0.0000000121121489] |
| 07590464 | BTC[0.0000000053978262],ETH[0.000000021766509],EUR[0.000000005202638 4],USD[0.0000000034053862] |
| 07590467 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[942.920473110000000],USD[0.0000000047115274] |
| 07590468 | CUSDT[11.000000000000000],TRX[1.000000000000000],USD[0.0001454979463658] |
| 07590482 | BTC[0.0086865200000000],ETH[0.093483450000000],ETHW[0.092439850000000],SOL[1.880592020000000],USD[48.6981469397756125] |
| 07590484 | ETHW[1.287090400000000],USD[482.7765000000000000] |
| 07590495 | CUSDT[1.000000000000000],DOGE[0.021257290000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[196.0165279016631475] |
| 07590496 | DOGE[229.096868240000000],TRX[2.000000000000000],USD[0.0016760686575968] |
| 07590504 | DOGE[344.823444210000000],NFT (444404703906199025)[1],SHIB[7692308.246409340000000],SOL[3.329697320000000],TRX[2.000000000000000],USD[0.0020886864084173] |
| 07590520 | CUSDT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[10.039423060000000],USD[0.0000018773044387] |
| 07590521 | BTC[0.0023357000000000],CUSDT[5.000000000000000],DOGE[302.014507770000000],ETH[0.004782820000000],ETHW[0.004782820000000],TRX[160.001622450000000],USD[6.2504662593673093] |
| 07590522 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000000036987830],TRX[1.000000000000000],USD[0.1710626714291777] |
| 07590528 | CUSDT[3.000000000000000],MATIC[22.638124640000000],USD[0.0000000067177422] |
| 07590530 | BTC[0.0015882000000000],CUSDT[2.000000000000000],DOGE[106.239398790000000],SHIB[2.454839870000000],USD[0.0000000002009012] |
| 07590546 | BTC[0.0000000064871202],LINK[0.000000006848512 0],MATIC[0.000000028081458],SOL[0.000000004343165 1],USD[2.8596234913391597],USDT[0.0000000006498250] |
| 07590547 | CUSDT[1.000000000000000],ETH[0.020203550000000],USD[0.000199963880015] |
| 07590550 | DOGE[1.000000000000000],USD[0.0000075244562739],USDT[1.0000000000000000] |
| 07590554 | SOL[0.0015500000000000],USD[0.0875594040000000],USDT[0.0096344000000000] |
| 07590561 | ETH[0.261463000000000],ETHW[0.261463000000000],USD[912.7018118200000000],WBTC[0.0056000000000000] |
| 07590574 | BTC[0.0010782500000000],SOL[3.4860000000000000] |
| 07590575 | BRZ[1.000000000000000],CUSDT[20.000000000000000],ETH[0.000000100000000],ETHW[2.231122618511 4010],GRT[1.004926410000000],KSHIB[2.882764020000000],TRX[4.000000000000000],USD[0.0000228743849543] |
| 07590577 | CUSDT[1.000000000000000],ETH[0.025983440000000],USD[100.0000233994743256] |
| 07590578 | CUSDT[1.000000000000000],USD[0.0000158238774316] |
| 07590580 | CUSDT[13.000000000000000],DOGE[1.000000000000000],USD[0.0051432751562580],USDT[0.0000000111693273] |
| 07590600 | BAT[1.000000000000000],BTC[0.045796070000000],DOGE[14023.335196420000000],USD[0.0100017504892843],USDT[1.0000000000000000] |
| 07590602 | DOGE[612.609463100000000],TRX[1.000000000000000],USD[0.0000000004399600] |
| 07590603 | BRZ[0.000000017679987],CUSDT[1.000000000000000],DOGE[0.000000023314760],LINK[0.000000003655071],USD[0.0042290170244333] |
| 07590607 | CUSDT[1.000000000000000],DOGE[209.582857590000000],USD[0.0000000036796066] |
| 07590624 | USD[0.0080474680000000] |
| 07590626 | USD[50.0000000000000000] |
| 07590628 | BTC[0.0000000053220000],DOGE[0.000000002369130 0],USD[2.5326925911161216] |
| 07590635 | BRZ[3.000000000000000],CUSDT[15.000000000000000],DOGE[5.000000000000000],SHIB[5.000000000000000],SOL[0.000000155978020],TRX[5.000000000000000],USD[0.0000000017293346] |
| 07590639 | USD[0.0000000010851850] |
| 07590641 | BRZ[2.000000000000000],BTC[0.0142198800000000],CUSDT[7.000000000000000],DOGE[2682.636521750000000],ETH[0.235558310000000],ETHW[0.235558310000000],MATIC[174.550824000000000],TRX[2.000000000000000],USD[0.0004572448365580] |
| 07590650 | CUSDT[2.000000000000000],SOL[2.914854020000000],USD[0.0000003369352808] |
| 07590654 | DOGE[205.418719860000000],TRX[1.000000000000000],USD[0.0000000046574770] |
| 07590657 | USD[0.0059470444595000] |
| 07590664 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[449.237814670000000],ETH[0.079570300000000],ETHW[0.078585720000000],LINK[19.631560080000000],TRX[1760.453071990000000],USD[219.1938763039696391] |
| 07590668 | CUSDT[1.000000000000000],DOGE[1.000000690000000],USD[89.4464490956456820] |
| 07590669 | CUSDT[1.000000000000000],DOGE[118.731023740000000],USD[0.0000000073745196] |
| 07590675 | CUSDT[1.000000000000000],DOGE[188.334607160000000],NFT (518507422870115858)[1],USD[0.0000000039998024] |
| 07590677 | USD[0.0019000000000000] |
| 07590678 | USD[40.0000000000000000] |
| 07590684 | CUSDT[1.000000000000000],DOGE[274.453588290000000],USD[100.0000009714643] |
| 07590698 | CUSDT[2.000000000000000],DOGE[81.721579560000000],USD[0.0000000067122472] |
| 07590705 | SOL[0.0000015600000000],USD[0.0000000033736000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07590714 | DOGE[2661.590369420000000],TRX[2.000000000000000],USD[0.000000029886390] |
| 07590730 | BRZ[1.000000000000000],BTC[0.000000004230046 1],CUSDT[3.000000000000000],DOGE[1.000000000000000],LINK[0.000000023764968],TRX[5.000000000000000],USD[0.000237574475857],USDT[0.000000113042149] |
| 07590732 | DOGE[1152.846000000000000],SOL[14.970000000000000],SUSHI[36.963000000000000],UNI[24.375600000000000],USD[365.837600000000000] |
| 07590735 | BTC[0.000076886308467 9],DOGE[0.000194500000000],USD[0.000000029829808] |
| 07590736 | CUSDT[3.000000000000000],SHIB[1710974.948497260000000],USD[0.000000088485876] |
| 07590739 | SOL[23.658000000000000],USD[0.000000100148830],USDT[0.167679050000000] |
| 07590743 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.101079121435 9016] |
| 07590748 | DOGE[0.000000020740000] |
| 07590750 | BCH[0.008923200000000],BTC[0.002689700000000],CUSDT[4.000000000000000],DOGE[114.276946090000000],ETH[0.022644420000000],ETHW[0.022644420000000],SOL[0.973800140000000],SUSHI[2.505459650000000],TRX[2.000000000000000],USD[15.751139368472 0421] |
| 07590759 | BRZ[0.988385730000000],BTC[0.000262090000000],CUSDT[8.988953920000000],DOGE[85.354712822105 6050],ETH[0.003207210000000],ETHW[0.003166170000000],MATIC[0.225945680000000],SHIB[336347.140565600000000],TRX[4.039413030000000],USD[0.000000096585015] |
| 07590768 | AAVE[0.009120000000000],BTC[0.000000825769250 00],DOGE[0.400000000000000],ETH[0.000097150000000],ETHW[0.000421545622 86107],NFT[400491711186767656][1],SUSH[0.472800000000000],UNI[0.080800000000000],USD[0.000000004440000] |
| 07590774 | BRZ[2.000000000000000],CUSDT[5.000000000000000],USD[0.000848547231 5226] |
| 07590778 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.009263161939 90356] |
| 07590786 | BRZ[1.000000000000000],BTC[0.0132111300000000],CUSDT[14.000000000000000],DOGE[2.000000000000000],ETH[0.311422890000000],ETHW[0.311238290000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[319.731460782421 3497] |
| 07590787 | BTC[0.000731389924 6076],CUSDT[4.000000000000000],SHIB[1348377.959775050000000],TRX[1.000000000000000],USD[0.003236374208 3252] |
| 07590797 | BTC[0.006641600000000],CUSDT[4.000000000000000],DOGE[223.803520530000000],ETH[0.059576370000000],ETHW[0.058837650000000],LINK[1.953318663000000],LTC[0.873726500000000],MATIC[1.542448569520000],SOL[3.839242520000000],TRX[2.000000000000000],USD[0.043058411222 830] |
| 07590812 | CUSDT[1.000000000000000],USD[115.884578881 1026722] |
| 07590815 | BTC[0.005800000000000],ETH[0.051948000000000],ETHW[0.051948000000000],LINK[24.769200000000000],SOL[55.688650000000000],UNI[3.585600000000000],USD[0.910300630000000] |
| 07590823 | ETH[0.000537760000000],ETHW[0.000537760000000],USD[242.166288000000000] |
| 07590825 | BTC[0.000000049040000],CUSDT[1.000000000000000],DOGE[0.006479118482 7364] |
| 07590828 | CUSDT[1.000000000000000],DOGE[74.064591070000000],USD[0.000000071176520] |
| 07590831 | CUSDT[1.000000000000000],SOL[0.735949520000000],TRX[1.000000000000000],USD[0.000002839676701] |
| 07590839 | BTC[0.000000088700000],USD[0.000000132004260],USDT[0.000000012322147] |
| 07590840 | CUSDT[2.000000000000000],DOGE[194.550901600000000],SHIB[201748.486886340000000],USD[0.000000048389890] |
| 07590843 | BTC[0.000087280000000],TRX[0.580000000000000],USD[0.895757758900000] |
| 07590844 | ETH[0.000007477456000],ETHW[0.000007474869386],GRT[0.000000048495775],SOL[0.000000020000000],USD[0.000000056145623],USDT[0.000000649517784] |
| 07590845 | USD[0.299789700000000] |
| 07590847 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[3.750007389863406] |
| 07590853 | BTC[0.001000000000000],DOGE[45.823131421995 6045],USD[0.000996047585470] |
| 07590855 | SOL[2.197504340000000],USD[0.000000110483 0752] |
| 07590860 | DOGE[0.000000000000000],TRX[0.000002000000000],USD[250.000000009500000] |
| 07590861 | BTC[0.000000027220000],ETH[0.000000946495500],ETHW[1.072242480000000 00],SOL[0.000019300000000],USD[0.053630017145494] |
| 07590868 | USD[0.650726879500000],USDT[0.008112700000000] |
| 07590871 | ETH[0.466000000000000],ETHW[0.466000000000000] |
| 07590879 | BCH[0.475359940000000],BRZ[1.000000000000000],BTC[0.018451050000000],CUSDT[15.000000000000000],DOGE[424.057468730000000],ETH[0.140311920000000],ETHW[0.139327290000000],LINK[4.424859270000000],MATIC[33.485456630000000],NFT[421732347345445713][1],SHIB[976702.986084840000000],SOL[5.097251320000000],TRX[3.000000000000000],USD[9.629563853834 1011] |
| 07590892 | DAI[4.006260420000000],PAXG[0.002657890000000],TRX[0.002306610000000],USD[1.307670419234 3117] |
| 07590893 | BTC[0.000000068240000],ETHW[0.519000000000000],USD[0.006429754000000] |
| 07590894 | SOL[0.000767230000000],USD[0.000001777769025] |
| 07590900 | BTC[0.000962358543 15510],CUSDT[8.000000000000000],DOGE[6.010044850000000],ETH[0.000001200000000],ETHW[0.000001200000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.967822176990 5667] |
| 07590904 | SHIB[4536.794107800000000],USD[0.000000004194623] |
| 07590907 | CUSDT[1.000000000000000],DOGE[50.476380940000000],USD[0.000000001987190] |
| 07590911 | AAVE[0.007930000000000],SHIB[9.999999900000000],YF[0.000704000000000] |
| 07590912 | BAT[0.000000053358338],DOGE[0.000000007868450 0],MATIC[0.000000098796676],SHIB[0.000000035714521],SOL[0.000000050878112],TRX[0.000000092277656],USD[0.000000095243887],USDT[0.0018073536555251] |
| 07590913 | BF_POINT[200.000000000000000],BTC[0.000000018449492],ETH[0.000000047965253],NFT[450210489424178219][1],SOL[0.627905199045 5985],USD[-0.842476069181 6446],USDT[0.000000009272906] |
| 07590920 | BTC[0.000000068240000],USD[0.006495381 9085891] |
| 07590932 | AAVE[0.006668094144 0778],AVAX[0.085000000000000],BTC[0.000048180000000],ETH[0.033926416102 6898],ETHW[4.088926416102 6898],LINK[0.003384297792 7380],MATIC[0.047632931811 8337],SOL[0.009175350686 8083],SUSHI[0.456400000000000],TRX[1.307017960504 7935],UNI[0.013820000000000],USD[-0.664896278607 7836],USDT[8.414450000000000],WBTC[-0.000123294161330] |
| 07590935 | TRX[0.000000038513200],USD[0.001296197995376],USDT[0.000000008253060 0] |
| 07590936 | CUSDT[1.000000000000000],DOGE[32.078167050000000],TRX[122.072368890000000],USD[0.000000009023068] |
| 07590942 | BTC[0.000000011865964],CUSDT[3.000000000000000],USD[0.000000036841365] |
| 07590943 | CUSDT[3.000000000000000],TRX[0.000049010000000],USD[0.004087830544 0311] |
| 07590946 | USD[0.001177056800000] |
| 07590952 | ETH[0.000000071546276] |
| 07590956 | BCH[0.000970200000000],BTC[0.000019444125 0000] |
| 07590976 | BTC[0.000015130000000] |
| 07590981 | DOGE[0.006706200000000],USD[0.006569990000000],USD[0.052296320973 124] |
| 07590982 | CUSDT[2.000000000000000],DOGE[376.880423490000000],USD[0.001490752494 8241] |
| 07590987 | BCH[0.028522080000000],BTC[0.005678430000000],CUSDT[25.000000000000000],DOGE[528.200137200000000],ETH[0.084108220000000],ETHW[0.084108220000000],LINK[0.793604580000000],LTC[0.111945420000000],SOL[0.772215570000000],SUSHI[2.148689550000000],TRX[1.000000000000000],UNI[0.924783740000000],USD[0.001451358347 8871] |
| 07590988 | BTC[0.000002928484072],DOGE[0.000000006399518],ETH[0.000000093527361],LINK[0.000000004176 9075],USD[0.000000071808307],USD[0.000000071108720],USDT[0.0000000252990 39] |
| 07591001 | DOGE[195.116990480000000],TRX[1.000000000000000],USD[0.0000000461 40456] |
| 07591008 | BRZ[1.000000000000000],LINK[4.704452010000000],TRX[1003.148818260000000],USD[0.000000099584137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07591009 | BTC[0.0837436400000000],ETH[1.4547363900000000],SHIB[1.0000000000000000],SOL[11.6548394100000000],USD[7.6478776301086452] |
| 07591011 | BTC[0.0000000082838455],CUSDT[0.0000000004727152],DOGE[19.3471184173521598] |
| 07591017 | ETH[0.0000000058807456],MATIC[0.0000000075792688],SOL[0.0000000085135230],SUSHI[0.4698000000000000],USD[0.0131877724169700],USDT[0.0000000041865372] |
| 07591018 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011854094791387] |
| 07591021 | BTC[0.0000000034827608],CUSDT[14.0000000000000000],DOGE[0.0000000047154214],UNI[0.0000000064255840],USD[0.0000005561351646] |
| 07591024 | BAT[102.5718482721040000],CUSDT[1.0000000000000000],DOGE[715.0083113200000000],USD[0.0000000013140524] |
| 07591027 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0002806532392081] |
| 07591028 | BCH[0.0000000057034758],SOL[6.8996880518813184],TRX[1.0000000000000000],USD[0.0000000060675373] |
| 07591032 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0014957087597197] |
| 07591033 | BRZ[2.3918967500000000],CUSDT[6.0209572200000000],DAI[0.0262170300000000],GRT[0.7570657500000000],KSHIB[1285.0227415300000000],SHIB[3595559.1136139400477950],SOL[0.0000000092477124],TRX[1.0000000000000000],USD[0.0000000028219615],USDT[0.0049888200000000] |
| 07591036 | BTC[0.0000000043320585],SOL[0.0000000027329470],USD[0.0037228450876168] |
| 07591042 | CUSDT[3.0000000000000000],DOGE[1071.1130630900000000],USD[88.2200000080488191] |
| 07591045 | USD[0.2284200670421534] |
| 07591060 | BTC[0.0033578300000000],USD[0.4798200000000000] |
| 07591061 | DOGE[262.4510646400000000],USD[0.0100000068253081] |
| 07591067 | CUSDT[1.0000000000000000],USD[46.4119917441589500] |
| 07591068 | ETH[0.0366360400000000],ETHW[0.0366360400000000],USD[50.0000109178584372] |
| 07591074 | CUSDT[1.0000000000000000],ETH[0.0136563500000000],ETHW[0.0136563500000000],USD[0.0000325416038890] |
| 07591076 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000008197490044] |
| 07591083 | BRZ[1.0000000000000000],BTC[0.0150743927374710],DOGE[2.0232630400000000],ETH[0.0000000054920000],TRX[2.0000000000000000],USD[0.0081764969511020] |
| 07591086 | NFT [3149582280542271552][1],USD[0.1181074682000000] |
| 07591090 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000030863996] |
| 07591099 | AVAX[6.9933500000000000],BTC[0.0213000000000000],SOL[6.3800000000000000],USD[5.0011190800000000] |
| 07591101 | BTC[0.0000000048110049],SOL[0.0000000058592803],USD[0.0002211460843693] |
| 07591104 | CUSDT[1.0000000000000000],DOGE[198.1716221200000000],TRX[1.0000000000000000],USD[0.0000000058135363] |
| 07591106 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[10.0000000000000000],GRT[2.0000000000000000],TRX[10.0000000000000000],USD[0.0000000033958842],USDT[2.0000000000000000] |
| 07591113 | BF_POINT[200.0000000000000000],USD[130.9526220500000000] |
| 07591116 | SOL[26.8693150000000000],USD[62.4330000000000000] |
| 07591117 | ETH[0.0025000100000000],ETHW[0.0025000000000000] |
| 07591118 | CUSDT[3.0000000000000000],DOGE[18.8276125800000000],TRX[1.0000000000000000],USD[0.0054794594729468] |
| 07591119 | AAVE[10.5765134800000000],AVAX[44.0664921400000000],BAT[528.1464091500000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[32570.0306168500000000],GRT[4709.5695550900000000],LTC[20.5512968300000000],MATIC[1929.4897307500000000],SHIB[105714228.0426455900000000],SOL[37.8965504600000000],TRX[13007.7876519800000000],UNI[0.0011019000000000],USD[562.6469303407189124] |
| 07591130 | SOL[2.4347608600000000],USD[0.0000002084872488] |
| 07591137 | USD[1.0845851200000000],USDT[0.0000000082105376] |
| 07591138 | SOL[0.0481246600000000],USD[0.0000027900069410] |
| 07591139 | DOGE[938.9587732200000000],USD[0.0000000014447466] |
| 07591140 | SOL[4.0836000000000000],USD[4.3185000000000000] |
| 07591142 | BTC[0.0000000019937570],SUSHI[0.0000000486465518],USD[0.0052055674144306] |
| 07591148 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000017500000000],ETHW[0.1939179300000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[239.9014099998008702],USDT[1.0489309547749574] |
| 07591150 | ETH[0.0000001000000000],TRX[0.6579077569007000],USD[0.0000005199287266] |
| 07591157 | DOGE[0.3720000000000000] |
| 07591163 | CUSDT[1.0000000000000000],TRX[217.1191574300000000],USD[0.0000000002145322] |
| 07591168 | BTC[0.0307962200000000],DAI[0.0000000037800000],DOGE[207.0157168800000000],ETH[0.3077567400000000],PAXG[0.0000001000000000],SHIB[3798196.4775489100000000],SOL[7.4125300200000000],USD[0.0000011983690460] |
| 07591174 | BRZ[2.0000000000000000],BTC[0.0059032800000000],CUSDT[9027.7229722100000000],ETH[0.0405342800000000],ETHW[0.0405342800000000],GRT[251.1653654600000000],NFT [5402734595243117408][1],SOL[10.0673729600000000],TRX[1777.6937856200000000],USD[0.6825383109867518],USDT[24.8378429100000000] |
| 07591179 | DOGE[719.0731776900000000],TRX[2.0000000000000000],USD[0.0000000056509444] |
| 07591183 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000516326780821] |
| 07591187 | BF_POINT[100.0000000000000000],BTC[0.0000025674332934],ETH[0.0000001119508765],ETHW[0.0000000078296313],MATIC[0.0000000080000000],SHIB[3.0000000000000000],SOL[0.0000001681461431],USD[0.0002900456737066],USDT[0.0000003124412423] |
| 07591189 | CUSDT[4.0000000000000000],USD[0.0093390636554705] |
| 07591193 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0049895700000000],MATIC[0.0000000013407983],TRX[4.0000000000000000],USD[0.0325195878479407] |
| 07591198 | NFT [3330252356272977201][1],NFT [3432439302804350281][1],NFT [5049095891412249801][1],SOL[18.3716100000000000],USD[503.8220000091813165] |
| 07591205 | SOL[0.0000000050000000],CUSDT[2.0000000000000000],SOL[0.0000000065670464] |
| 07591208 | BRZ[2.0000000000000000],ETH[0.5665847300000000],ETHW[0.5665847300000000],GRT[1.0000000000000000],USD[0.0000425256666728] |
| 07591226 | DOGE[706.1802381600000000],USD[0.0000000016960008] |
| 07591251 | BTC[0.0000000037402201],USD[0.0040482694952029] |
| 07591260 | NFT [4664199221897095331][1],NFT [4763116204927140][1],NFT [5427537877762810491][1],SOL[0.0000000024000000],USD[621.5926022600000000] |
| 07591263 | CUSDT[1.0000000000000000],DOGE[23.0148298300000000],USD[22.1855134444952400] |
| 07591265 | USD[0.0851104831692841] |
| 07591268 | ALGO[0.0000000085000000],MATIC[0.0000000082340511],USD[0.0001374357816166],USDT[0.0000000052044259] |
| 07591271 | CUSDT[7.0000000000000000],DOGE[3.0000000000000000],TRX[4.0000000000000000],USD[0.0081446195620219] |
| 07591282 | CUSDT[1.0000000000000000],DOGE[936.3080213600000000],USD[0.0000000050972720] |
| 07591293 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1134.7202407500000000],USD[0.0000000059674017] |
| 07591294 | CUSDT[1.0000000000000000],DOGE[37.5893633000000000],USD[0.0000000041465470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07591297 | USD[0.0083073891013298] |
| 07591316 | DOGE[0.656000000000000000],USD[0.0040041960000000],USDT[0.0984612920000000] |
| 07591322 | BTC[0.0000685750000000] |
| 07591325 | BAT[81.367540340000000000],BRZ[528.725288160000000000],CUSD[4686.933895550000000000],DOGE[2683.452139770000000000],GRT[73.461337950000000000],LINK[2.187445580000000000],TRX[1564.921330030000000000],USD[0.0100004652606468] |
| 07591328 | BTC[0.000000012800000],USD[0.0000000825166875] |
| 07591338 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0004166528000000] |
| 07591351 | CUSDT[1.000000000000000000],USD[0.0000072751486719] |
| 07591360 | CUSDT[1.000000000000000000],DOGE[0.000368472062758],USD[0.0056555314217736] |
| 07591362 | CUSDT[2.000000000000000000],DOGE[273.159893430000000000],ETH[0.037226770000000000],USD[0.0000164413043399] |
| 07591364 | USD[0.0000000307724444] |
| 07591370 | BRZ[105.545057630000000000],CUSDT[2.000000000000000000],TRX[576.301746860000000000],USD[0.0000000111466747] |
| 07591375 | BTC[0.000000037346229],DAI[0.000000046963322],DOGE[0.000000045142755],ETH[0.000000085816354],ETHW[0.000000085816354],LINK[0.000000093700000],LTC[0.000000011580916],SOL[0.000000053495776],SUSHI[0.000000053495776],UNI[0.000000033893818],USD[0.0015807877642791],YFI[0.0000000089982786] |
| 07591376 | BTC[0.002559960000000000],CUSDT[8.000000000000000000],DOGE[49.969277980000000000],ETH[0.007306560000000000],ETHW[0.007306560000000000],LTC[0.117716680000000000],PAXG[0.010094830000000000],SOL[0.296999990000000000],SUSHI[1.092750110000000000],USD[0.0003837077229487],YFI[0.0002880800000000] |
| 07591378 | CUSDT[2.000000000000000000],LINK[3.742304740000000000],USD[27.361340873025817] |
| 07591381 | BRZ[11.507247340000000000],DOGE[1.000000000000000000],SUSHI[0.000000055591223],TRX[1.000000000000000000],USD[0.000001114114802],USDT[0.000000014446946] |
| 07591386 | USD[0.0064293635520000] |
| 07591390 | TRX[1.000000000000000000],USD[0.0102479916819140] |
| 07591391 | SOL[117.322500000000000000],TRX[0.000790000000000],USD[12029.929892849114619216],USDT[15967.000000000000000000] |
| 07591395 | BTC[0.000022280000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],GRT[2.034389740000000000],SOL[0.006001671700000],TRX[3.000000000000000000],USDT[0.000000058184740] |
| 07591396 | AAVE[5.619757233650788],DOGE[30948.914877100000000],SHIB[1500987403.060861900000000],SOL[71.217748020000000],YFI[0.000020921329855] |
| 07591398 | USD[300.000000000000000] |
| 07591407 | USD[0.0000000074726178] |
| 07591408 | ETH[0.244020000000000],ETHW[0.244020000000000],USD[0.736500000000000] |
| 07591411 | CUSDT[1.000000000000000000],ETH[0.074108350000000],ETHW[0.074108350000000],USD[0.0000809577035955] |
| 07591420 | ETH[0.020082270000000],ETHW[0.020082270000000],PAXG[0.002817000000000],SHIB[1.000000000000000000],USD[0.000095914232158] |
| 07591424 | BTC[0.0198527000000000] |
| 07591431 | SOL[0.007102500000000],USD[106.155886514000000] |
| 07591437 | CUSDT[1.000000000000000000],USD[0.0022992659200000] |
| 07591444 | CUSDT[2.000000000000000000],DOGE[90.871455760000000],SUSHI[2.379277950000000],USD[0.0000000305145643] |
| 07591446 | BTC[0.0000000050000000],USDT[2.590013000000000] |
| 07591451 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0083696083763858] |
| 07591453 | AVAX[0.000000014961514],USD[0.000002192545065] |
| 07591455 | NFT [5608990605599720444][1],SOL[23.664776160000000],USD[21.639538771600628),USDT[0.9892614000000000] |
| 07591457 | DOGE[9228.345800300000000],USD[0.0000000009857110] |
| 07591459 | AAVE[0.039840000000000],BTC[0.000758769530000],ETH[0.000986000000000],ETHW[0.000986000000000],USD[61.170819300000000] |
| 07591462 | BTC[0.000000097650000],DOGE[0.000000000561709],ETH[0.000000002871000],SOL[0.002986660200843],USD[0.0775668212295399] |
| 07591464 | CUSDT[1.000000000000000000],DOGE[34.572548890000000],USD[0.0000000028204515] |
| 07591473 | CUSDT[3.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0076326234595762] |
| 07591478 | CUSDT[2.000000000000000000],DOGE[184.692176780000000],TRX[155.096241480000000],USD[0.0000000096562278] |
| 07591481 | CUSDT[247.522067940000000],DOGE[81.646485560000000],SHIB[624803.061809530000000],USD[0.0000000012017659] |
| 07591484 | BAT[1.000000000000000000],DOGE[0.000000050000000],ETH[0.000000059255584],TRX[1.000000000000000000] |
| 07591493 | USD[0.0211088065958264] |
| 07591494 | CUSDT[1.000000000000000000],DOGE[459.329856900000000],USD[0.0000000045000403] |
| 07591497 | SOL[0.222504430000000],USD[5.000000067005748],USDT[0.0000002048491 46] |
| 07591504 | BTC[0.001093150000000],CUSDT[2.000000000000000000],ETH[0.000263260000000],ETHW[0.000263260000000],USD[0.0005161666517626] |
| 07591505 | BTC[0.000343990000000000],CUSDT[2.000000000000000000],DOGE[50.071899492549899],KSHIB[135.806484760629062],SHIB[248193.493369547840000],TRX[1.000000000000000000] |
| 07591511 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0845428621130 20] |
| 07591517 | USD[0.0001858652522687] |
| 07591520 | DOGE[183.774829080000000],TRX[1.000000000000000000],USD[0.0000000011198272] |
| 07591530 | DOGE[1012.714967230000000],USD[0.0000000031205364] |
| 07591533 | CUSDT[1.000000000000000000],USD[0.0010465546520106] |
| 07591535 | USDT[312.625468000000000] |
| 07591536 | CUSDT[1509.258327900000000],DOGE[43.454374810000000],USD[0.0000000042693600] |
| 07591549 | SOL[0.000000039467200],USD[0.0073997323379002] |
| 07591557 | CUSDT[2.000000000000000000],DOGE[0.237264400000000],TRX[2.000000000000000000],USD[0.1950836892581444] |
| 07591571 | DOGE[178.685506500000000],TRX[1.000000000000000000],USD[0.0000000022838800] |
| 07591577 | BTC[0.002364500000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0104464351254378] |
| 07591580 | SOL[4.582520000000000],USD[3.315500000000000] |
| 07591585 | USD[0.0124548493410038],USDT[0.000000068630474] |
| 07591586 | BAT[1.000000000000000000],BTC[0.024314840000000000],CUSDT[1.000000000000000000],DOGE[2194.613403530000000],ETH[0.478382070000000000],ETHW[0.478382070000000000],GRT[1.000000000000000000],USD[0.0000438716012302] |
| 07591591 | USD[0.0029044650760073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07591592 | USD[0.0021234118019423] |
| 07591595 | AUD[0.0026478900000000],CUSDT[4.000000000000000],DOGE[18.503270450000000000],ETH[0.0017446200000000],ETHW[0.0017446200000000],LTC[0.0498809900000000],USD[61.7817819125532157] |
| 07591599 | SHIB[9127354.044923270000000],USD[0.0000000051412764] |
| 07591605 | BTC[0.0000387661000000],SOL[0.0417000000000000],SUSHI[0.2660000000000000],USD[0.2187208000000000] |
| 07591615 | BTC[0.0000000028800000],USD[0.0000473770719219] |
| 07591616 | BRZ[1.000000000000000],BTC[0.0019611200000000],CUSDT[1.000000000000000],DOGE[184.010760360000000000],USD[0.0002039648836640] |
| 07591619 | SOL[0.0104119800000000],USD[0.0000001367605622] |
| 07591620 | DOGE[1.000000000421640080],USD[0.0008142355830593] |
| 07591621 | BRZ[2.000000000000000],BTC[0.0252336030000000],CUSDT[1.000000000000000],ETH[0.0971763100000000],ETHW[0.0971763100000000],LTC[3.0155894900000000],USD[100.0000052231007432] |
| 07591625 | CUSDT[3.000000000000000],DOGE[549.979869410000000000],MATIC[91.159998030000000000],USD[0.0000000060645117] |
| 07591631 | BTC[0.0000695100000000],DOGE[0.0390000000000000],ETH[0.0000000020200000],USDT[1.5024548720000000] |
| 07591638 | USD[0.0003371617228440] |
| 07591641 | BRZ[49.556368170000000],DOGE[0.0000000096792763] |
| 07591644 | NFT [2929783567860449303][1],NFT [328873383326612971][1],NFT [345397543318210769][1],NFT [352077062159074062][1],NFT [366487715355148476][1],USD[0.0001286173335980] |
| 07591658 | BTC[0.0140088700000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[1.8173988700000000],ETHW[1.6543555000000000],SHIB[7.000000000000000],SOL[2.5784230400000000],TRX[2.000000000000000],USD[2.5772409785380799] |
| 07591659 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[240.3101691164496138] |
| 07591665 | BTC[0.0000000050000000],USD[1.1846915000000000] |
| 07591667 | CUSDT[2.000000000000000],ETH[0.0555795300000000],ETHW[0.0555795300000000],TRX2[0.000000000000000],USD[0.0000245725509777] |
| 07591673 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX2[0.000000000000000],USD[0.0272929508349454] |
| 07591678 | CUSDT[3.000000000000000],DOGE[486.736669960000000000],TRX2[0.000000000000000],USD[75.0000000072883051] |
| 07591682 | BTC[0.0019662300000000] |
| 07591683 | BTC[0.0274982100000000] |
| 07591686 | CUSDT[1.000000000000000],DOGE[91.052039290000000000],USD[450.0000000053861292] |
| 07591688 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.1303653817288668] |
| 07591689 | LTC[0.0068128100000000],SOL[0.0737030000000000],TRX[0.000000400000000],USD[25.0276034300000000] |
| 07591691 | DOGE[900.969910320000000000],TRX[1.000000000000000],USD[0.000000032877032] |
| 07591694 | USD[160.0000000000000000] |
| 07591695 | USD[0.0077739783128151] |
| 07591698 | CUSDT[1.000000000000000],DOGE[37.902538110000000000],USD[0.0000000040862680] |
| 07591699 | CUSDT[1.000000000000000],DOGE[1101.122804750000000000],TRX[1.000000000000000],USD[0.0007725916134598] |
| 07591700 | BAT[41.828331770000000],CUSDT[3.000000000000000],DOGE[474.839125240000000000],TRX[1.000000000000000],USD[0.0000000160812122] |
| 07591702 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[45.0541935225364212] |
| 07591704 | DOGE[3384.847217540000000000],USD[0.0000000314368641] |
| 07591707 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0011101865373458] |
| 07591709 | CUSDT[1.000000000000000],DOGE[887.944983630000000000],USD[0.0100000005163441] |
| 07591713 | USD[1.7042454000000000] |
| 07591714 | BTC[0.0000000050000000],SOL[0.0000001000000000],USD[0.0001499161827014] |
| 07591720 | BRZ[1.000000000000000],BTC[0.0077403800000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.0579500000000000],ETHW[0.0572299200000000],TRX[1.000000000000000],USD[0.0005502180130453] |
| 07591722 | BTC[0.0000000098610151],SOL[0.0000000051817848] |
| 07591724 | CUSDT[2.000000000000000],DOGE[64.229641240000000000],USD[0.0000000025249400] |
| 07591726 | CUSDT[1.000000000000000],USD[0.0072404588955014] |
| 07591730 | DOGE[8248.333915290000000000],USD[0.0000000013121862] |
| 07591731 | BTC[0.0031370100000000],CUSDT[7.000000000000000],DOGE[466.925860200000000000],ETH[0.0197878400000000],ETHW[0.0195416000000000],MATIC[5.797076950000000000],SHIB[1.000000000000000],USD[193.1461801376154002] |
| 07591741 | BTC[0.0000000100000000],CUSDT[1.000000000000000],ETH[0.0000000091354896],ETHW[0.0000000091354896],GRT[1.000000000000000],UNI[0.0003560300000000] |
| 07591744 | USD[0.5848000000000000] |
| 07591747 | BTC[0.0000196200000000],ETH[0.0000000070524800],SOL[7.826357767154513600],USD[0.0000085783596930],USDT[0.0000000085200954] |
| 07591749 | ETHW[2.680108000000000],TRX[0.0000010000000000],USD[5.508319630000000000],USDT[0.0003335160126042] |
| 07591751 | SOL[0.0000000009916308],USD[0.0000000823369640] |
| 07591754 | DOGE[2717.695439270000000000],USD[0.2037010986909855] |
| 07591761 | CUSDT[2.000000000000000],DOGE[352.925739690000000000],USD[0.0000000376460943] |
| 07591763 | CUSDT[1.000000000000000],DOGE[19.314304520000000000],TRX[38.687605010000000000],USD[0.0000000046496108] |
| 07591766 | SOL[20.000000000000000000],USDT[1.801495800000000000],USDT[0.1283670000000000] |
| 07591768 | ETH[0.0000001199728850],SOL[0.0000000636557930],USD[0.0000027154647233] |
| 07591774 | BTC[0.0000000059000000],USD[10.0000000042460800] |
| 07591794 | DOGE[1457.270203150000000000],SHIB[1.000000000000000] |
| 07591810 | BTC[0.0882691000000000],SOL[210.753490000000000000],USD[125.2847511000000000],USDT[7.5998153000000000] |
| 07591812 | CUSDT[2.000000000000000],USD[0.0004462405771691] |
| 07591820 | CUSDT[5.000000000000000],DOGE[122.244852100000000000],ETH[0.1189738100000000],ETHW[0.1189738100000000],USD[152.5300985779914760] |
| 07591821 | TRX[1.000000000000000],USD[0.0242923793007061] |
| 07591823 | CUSDT[234.002095720000000000],DOGE[44.335810540000000000],TRX[40.008494600000000000],USD[10.0000000067130890] |
| 07591830 | BAT[0.0000000096684893],CUSDT[7.000000000000000],DOGE[1774.383079180000000000],TRX[4.000000000000000],USD[0.0094208642987545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07591831 | DOGE[1762.920000000000000],SOL[8.964000000000000],USD[15.591565000000000] |
| 07591837 | USD[0.989347440536721 3],USDT[0.000000075951150] |
| 07591844 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.003613302035513] |
| 07591848 | CUSDT[1.000000000000000],USD[0.000000045046605],USDT[99.351371650000000] |
| 07591868 | CUSDT[2.000000000000000],USD[0.002946089074300 2] |
| 07591869 | BTC[0.000125270000000],DOGE[19.653570470000000],USD[0.000336484291410] |
| 07591878 | ETHW[52.087180490000000],USD[24999.000000071955000] |
| 07591887 | BRZ[1.000000000000000],BTC[0.000050970000000],CUSDT[1.000000000000000],USD[0.000254883867482] |
| 07591888 | BTC[0.001998000000000],USD[2.553700000000000] |
| 07591890 | CUSDT[11.000000000000000],DOGE[2.000000000000000],ETH[0.000003962315100],ETHW[0.000003962315100],SHIB[3.000000000000000],SUSHI[0.000153450000000],TRX[2.000000000000000],USD[0.000131855805277 0],USDT[0.002161299211444] |
| 07591891 | USD[0.878950400000000000] |
| 07591894 | SOL[0.000000006380000 0] |
| 07591895 | BTC[0.000181890000000],CUSDT[3.000000000000000],DOGE[156.071257980000000],SHIB[805402.344560470000000],USD[0.000338511705891 2] |
| 07591896 | SOL[4.980000000000000],USD[0.000000000738121 6],USDT[0.000000082682521] |
| 07591908 | USD[25.000000000000000] |
| 07591920 | SOL[0.000000009855773 9],USD[0.000019101862306] |
| 07591925 | BRZ[2.000000000000000],BTC[0.000000029445800],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],MATIC[0.000000003940000 0],SOL[0.000000094770000],TRX[7.451057754989287 8],USD[0.000000023501738],USDT[1.073596340000000] |
| 07591930 | CUSDT[1.000000000000000],DOGE[338.829751810000000],TRX[1.000000000000000],USD[4.000000020116903] |
| 07591931 | CUSDT[468.340821370000000],TRX[195.656340840000000],USD[0.000000067848802],USDT[9.935137160000000] |
| 07591932 | BAT[1273.618405508389743 0],DOGE[5168.082416260000000],SOL[83.011312621974784 0],SUSHI[143.174266072304208 0],USD[0.000005780309357] |
| 07591933 | TRX[0.000002000000000] |
| 07591961 | USD[0.000001544966624] |
| 07591968 | DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.006597017157616 2] |
| 07591976 | BTC[0.000000003778095 0],ETH[0.000000006440000 0],ETHW[0.000000007852607 3],LTC[0.000000030795872],MATIC[0.000000047562912],SGD[0.000000000039781 2],SHIB[299700.000000000000000],SOL[-0.000000000003808],SUSHI[0.000000008081 3278],USD[0.480021619216125 4],USDT[0.000000067334782] |
| 07591985 | BTC[0.000000012840185],ETH[0.000000006386280],SOL[0.000000082552200],USD[0.000958602424663 9] |
| 07591992 | BTC[0.000098800000000],LTC[0.009600000000000],USD[0.000000076297557],USDT[0.005969865875784 9] |
| 07592000 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SOL[0.000036590000000],TRX[1.000000000000000],USD[0.002219458019470] |
| 07592003 | CUSDT[1.000000000000000],USD[0.248813107308786 4],USDT[1.098509100000000000] |
| 07592005 | USD[0.000273199876998] |
| 07592006 | BTC[0.013750200000000],CUSDT[11.000000000000000],ETH[0.098021600000000],ETHW[0.096999670000000],SOL[0.254098280000000],TRX[2.000000000000000],USD[0.006488596635317 5] |
| 07592012 | TRX[1.000000000000000],USD[0.000000039782325] |
| 07592019 | BAT[1.014376200000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.156768290000000],ETHW[0.156097620000000],SOL[14.144692560000000],USD[0.895312414798609 5] |
| 07592024 | BTC[0.000979650000000],CUSDT[1.000000000000000],USD[0.003083029250230] |
| 07592028 | TRX[1696.395394310000000],USD[0.029076758876259] |
| 07592033 | DOGE[347.604000000000000],USD[0.168761000000000] |
| 07592035 | USD[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.061054910433360] |
| 07592039 | BTC[0.000000003350000],USD[0.000040882010978] |
| 07592056 | BTC[0.000079108890560],DOGE[0.040000000000000],ETH[0.005975420000000],ETHW[1.859486000000000],NFT (383308779360704203)[1],NFT (408617985346218872)[1],NFT (552587987821635450)[1],SOL[0.000000026793525],SUSHI[0.300000000000000],USD[0.000015164341250] |
| 07592063 | ALGO[0.000000026848806],BTC[0.000000600000000],CUSDT[0.004683230000000],DOGE[0.037548560000000],SHIB[1.000000000000000],TRX[0.000811650000000],USD[0.002428995117565] |
| 07592065 | BTC[0.000000079644135],ETH[0.000000003389905],LINK[113.462670660000000],LTC[0.001207950000000],SOL[0.000000036018262],USD[0.739223755971 7048],USDT[0.000000020448703 2] |
| 07592066 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000004714327258] |
| 07592068 | DOGE[263.057724140000000],USD[0.000000016396230] |
| 07592074 | ETH[0.000413830000000],ETHW[0.000413829487719 6],TRX[0.509000000000000],USD[0.000000001 2817056] |
| 07592080 | CUSDT[1.000000000000000],SOL[3.085020890000000],USD[0.000000070172 33216] |
| 07592084 | LINK[1.095782070000000],TRX[1.000000000000000],USD[0.083889800703112 8] |
| 07592086 | BAT[1.000000000000000],BTC[0.001970550000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.105315140000000],ETHW[0.105315140000000],MATIC[0.158283570000000],SHIB[4.000000000000000],SOL[4.374770540000000],TRX[4.000000000000000],USD[0.006466383812 9900] |
| 07592093 | BF_POINT[300.000000000000000],ETH[0.000000077965708],ETHW[0.000000006890000],SOL[0.001999675126546],USD[0.000000000268919690] |
| 07592094 | BRZ[52.509157990000000],BTC[0.000215820000000],CUSDT[1.000000000000000],GRT[3.586358140000000],TRX[1.000000000000000],USD[89.000213513487623 5],YF[0.000186060000000] |
| 07592095 | SHIB[2.000000000000000],USD[0.002159777447197 6],USDT[0.000000000400 4528] |
| 07592098 | TRX[0.000030000000000],USDT[0.492030000000000] |
| 07592103 | CUSDT[8.000000000000000],DOGE[230.559081700000000],SHIB[187517.492303380000000],SOL[0.465318744000000],SUSHI[0.077954770000000],TRX[1.000000000000000],USD[0.000919354 7557135] |
| 07592109 | CUSDT[4.000000000000000],USD[0.005397705202481 5] |
| 07592115 | CUSDT[1.000000000000000],DOGE[0.699069830000000],TRX[1.000000000000000],USD[58.328107862081123] |
| 07592116 | BAT[0.000000013220000],CUSDT[10.000000028196900],DOGE[0.000000005091 3182],ETH[0.000000033833270],GRT[0.000000091613894],MATIC[0.000000033847092],SHIB[2.000000000000000],SOL[0.000000061365762],TRX[0.014122007063 7682],USD[0.000000070294336],USDT[0.000000098697910] |
| 07592117 | BTC[0.000085035000000],SOL[0.000000145543864] |
| 07592120 | NFT (326490432636303943)[1],NFT (391966173387854330)[1],NFT (422976602746078694)[1],NFT (449632804371880024)[1],NFT (492400299288862727)[1],NFT (555986282657562643)[1],USD[0.279436670603000 0],USDT[0.000000063000405] |
| 07592122 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[462.292986260000000],USD[0.000000049557768] |
| 07592126 | BTC[0.000644328957686 9],USD[0.000000049470616],USDT[6.629854602618480 8] |
| 07592131 | BTC[0.000035040000000],DOGE[72.184184850000000],ETH[0.000059690000000],ETHW[0.000059690000000],LINK[0.170180090000000],TRX[1.000000000000000],USD[0.011701295174922 6] |
| 07592134 | ETH[0.000000035920000],SOL[0.000000030980000] |
| 07592147 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.007032633673045 4],USDT[0.000000013350832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07592148 | DOGE[84.2901444700000000],TRX[1.0000000000000000],USD[0.0100000055620548] |
| 07592163 | ALGO[44.1572476600000000],BAT[40.3581459300000000],DOGE[246.1877208100000000],KSHIB[2062.8709934400000000],SHIB[1275046.0947309100000000],TRX[57.8096074300000000],USD[0.0000000187248897] |
| 07592167 | USD[100.0000000000000000] |
| 07592172 | USD[0.0097161837299081],USDT[0.0000000000155027] |
| 07592178 | SOL[23.5103200000000000],USD[3.8440000000000000] |
| 07592180 | CUSDT[2.0000000000000000],USD[0.0027452896597536] |
| 07592181 | CUSDT[4.0000000000000000],SHIB[659830.9199475800000000],USD[0.0000000022370326] |
| 07592188 | TRX[1581.1089564100000000],USD[800.0000000003910445] |
| 07592192 | BAT[1.0154050100000000],BRZ[2.0000000000000000],CUSDT[254.2695988500000000],TRX[4.0000000000000000],USD[0.7738011086377765] |
| 07592195 | USD[0.0000000093571070] |
| 07592200 | USD[0.0064645831664858] |
| 07592202 | CUSDT[1.0000000000000000],ETH[0.0576804702709500],ETHW[0.0576804702709500],GRT[1.0000000000000000],LTC[1.0534260000000000],MATIC[46.5421025900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0200157709277841] |
| 07592204 | USD[0.0000000033580016] |
| 07592206 | USD[11.6881370800000000] |
| 07592207 | USD[0.1533842500000000] |
| 07592208 | USD[0.0000000458210579] |
| 07592209 | SOL[0.5000000000000000],USD[29.6949000000000000] |
| 07592214 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.5804298600000000],ETHW[0.5801860600000000],TRX[2.0000000000000000],USD[9.0555737016044278] |
| 07592217 | USD[0.0000000066400000] |
| 07592227 | BRZ[1.0000000000000000],BTC[0.0024770400000000],CUSDT[1.0000000000000000],DOGE[347.7757774100000000],USD[0.0100823563649210] |
| 07592228 | DOGE[321.6529520000000000],ETH[0.0179829000000000],ETHW[0.0179829000000000],LTC[0.0199810000000000],USD[0.0508549001077900] |
| 07592231 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[260705.1494907100000000],USD[0.0000000066271464] |
| 07592235 | DOGE[1487.0000000000000000],SUSHI[6.0000000000000000],USD[0.6517878957543520] |
| 07592239 | ETH[0.1254026200000000],ETHW[0.1254026200000000] |
| 07592243 | CUSDT[2.0000000000000000],DOGE[5.0000000000000000],USD[0.0078201140438778],USDT[1.0000000000000000] |
| 07592245 | USD[0.0000029470368560] |
| 07592248 | CUSDT[1.0000000000000000],ETH[0.0005474700000000],ETHW[0.0005474700000000],SHIB[268577.4239103600000000],SOL[0.0233020300000000],SUSHI[0.2775731300000000],USD[0.5497197523533224],USDT[0.0000000059799670] |
| 07592250 | DOGE[191.9027367900000000],USD[0.0000000027247480] |
| 07592251 | BTC[0.0004131400000000],CUSDT[3.0000000000000000],DOGE[28.0290582800000000],ETH[0.0037872500000000],ETHW[0.0037872500000000],USD[0.0000688508271842] |
| 07592268 | BTC[0.2029581635800000],ETH[7.8230440000000000],ETHW[7.8230440000000000],SOL[186.0590100000000000],SUSHI[76.0000000000000000],USD[18.5283130000000000] |
| 07592269 | BTC[0.0000000078568400],DOGE[0.0000000628491100],ETH[0.0000000021647100],ETHW[0.0000000021647100],LTC[0.0000000435533500],MATIC[0.0000000180395000],NFT [44542306601061666121][1],NFT [56174013747564370011],SOL[0.0000000005366500],SUSHI[0.0000000012586900],TRX[0.0000000071045700],USD[0.0027462042630942],USDT[0.0021159980260132] |
| 07592270 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],USD[0.0036534491149414],USDT[0.0000000014043480] |
| 07592273 | DOGE[98.7903928200000000],USD[50.0000000027492706] |
| 07592286 | DOGE[148.6724983100000000],USD[0.0000000009121652] |
| 07592299 | BTC[0.0024900000000000],USD[1.6600000000000000] |
| 07592302 | BTC[0.0000000004610000],DOGE[0.0000000024529480],ETH[0.0000000099230085],ETHW[0.0000000099230085],LINK[0.0000000264622900],SOL[0.0000000025219730],TRX[0.0000000036382353],USD[2.8291897599841165] |
| 07592311 | BTC[0.0038917350000000],DOGE[722.3774000000000000],ETH[0.2087984700000000],ETHW[0.2087984700000000],TRX[0.0000030000000000],USD[565.0058845000000000],USDT[167.7230080972578568] |
| 07592328 | TRX[1786.8638958000000000],USD[0.0000000031146464] |
| 07592329 | BRZ[1.0000000000000000],DOGE[1041.6546152700000000],TRX[1.0000000000000000],USD[0.0000000025201320] |
| 07592334 | AUD[1.7500580800000000],BCH[0.0015273300000000],CUSDT[1.0000000000000000],DOGE[5.8958927800000000],USD[4.5051662772371266],YFI[0.0000562100000000] |
| 07592336 | DOGE[41.4344826000000000],USD[0.0000000079138202] |
| 07592341 | USD[3.3976540000000000] |
| 07592353 | USD[0.0042212578478628] |
| 07592359 | BTC[0.0000000044500000],ETH[0.0000000924552240],ETHW[0.0000000924552240],MATIC[3658.4485966486188102],SOL[0.0000000000445787],USD[45853.0833815591810732] |
| 07592372 | AVAX[6.0490836600000000],BF_POINT[300.0000000000000000],BRZ[8.3179554600000000],BTC[0.1615671979604395],CUSDT[254.5730111900000000],DOGE[23.6652106700000000],ETH[1.6969555105591859],ETHW[6.1197520605591859],GRT[12.0984119700000000],MATIC[463.0933310100000000],NFT [316359866552011455][1],NFT [44126230836770904411],NFT [49411529788721138911],NFT [56202946098194730511],SHIB[2094169.3374927500000000],SOL[39.9483313900000000],SUSHI[80.6256387400000000],TRX[9972.7420634200000000],USD[218.4117365405384275],YFI[0.0034220000000000] |
| 07592375 | CUSDT[6.0000000000000000],DOGE[545.0284583400000000],SHIB[1.0000000000000000],TRX[0670.6691481300000000],USD[33.5621781934734830],USDT[9.9460614100000000] |
| 07592376 | CUSDT[1.0000000000000000],DOGE[441.2000825700000000],USD[0.0000000048374062] |
| 07592379 | ETH[0.0000001000000000],ETHW[0.0000000954345430] |
| 07592380 | BRZ[1.7644000000000000],ETH[0.0049952500000000],ETHW[0.0049952500000000],USD[0.0290000092876370],USDT[0.3480232200000000] |
| 07592382 | BTC[0.0000000083485350],DAI[0.0000001378069200],ETH[0.0000000089080260],ETHW[0.0000000089080260],LTC[0.0000000039773100],NFT [51685840856901656811],SOL[0.0000000081153035],USD[20003.9322978477840182] |
| 07592386 | ETH[0.0080597000000000],ETHW[0.0080597300000000],USD[2.7919344000000000],USDT[4.4500000000000000] |
| 07592390 | CUSDT[2.0000000000000000],DOGE[252.2410104100000000],SHIB[199459.1052443800000000],USD[0.0000000021516200] |
| 07592395 | NFT [333807258321322735][1],NFT [408879639789771638][1],NFT [433713040526669695][1],USD[2.0031946000000000] |
| 07592397 | BF_POINT[200.0000000000000000],CUSDT[3.0000000000000000],DOGE[19.7288690200000000],SOL[0.0290622000000000],SUSHI[6.0037241600000000],TRX[168.3421250600000000],USD[0.0000002901550094] |
| 07592400 | CUSDT[4.0000000000000000],USD[0.0002239713044973] |
| 07592401 | ETH[0.0008000000000000],ETHW[0.0008000000000000],USD[9.9961416000000000] |
| 07592409 | DOGE[0.9495000000000000],GRT[0.5248000000000000],SOL[0.0052600000000000],SUSHI[0.4998000000000000],USD[0.0994781295000000],USDT[0.0041561250000000] |
| 07592411 | CUSDT[0.0000000031089230],ETH[0.0000000076853676],ETHW[3.0591127876853676],SOL[0.0000000081945303],USD[0.0670990324626729],USDT[0.0004487732400846] |
| 07592419 | SOL[0.0000000043982316],TRX[0.0000000076551428],USD[0.0000002608671514] |
| 07592421 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.3904476910593376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07592437 | BTC[0.1830169052000000],DOGE[0.0000000002158080],ETH[4.341654000000000000],ETHW[4.341654000000000000],LINK[19.980000000000000000],MATIC[289.730000000000000000],SHIB[100000.000000000000000000],SOL[15.001990007421900000],USDT[0.000000008550110800] |
| 07592442 | USDT[1.102702329600000000] |
| 07592443 | USD[0.0001775949373392] |
| 07592446 | CUSDT[1.000000000000000000],TRX[403.16741220000000000],USD[0.0000000004768880] |
| 07592447 | BRZ[1.000000000000000000],CUSDT[15.000000000000000000],DOGE[1071.28167710000000000],KSHIB[58.656661560000000000],SHIB[2407218.67632639000000000],TRX[1.000000000000000000],USD[0.000035357678636900] |
| 07592448 | CUSDT[1.000000000000000000],DOGE[4986.24894464000000000],USD[5.000000019631104] |
| 07592450 | DOGE[181.00000000000000000] |
| 07592453 | DOGE[0.1550000072000000],ETH[0.0000000023600000],SOL[0.014400000000000000],USD[1.583940741997680000],USDT[0.000000040000000370] |
| 07592456 | DOGE[183.69410610000000000],TRX[1.000000000000000000],USD[0.000000046139920] |
| 07592457 | DOGE[1790.075703370000000000],USD[0.0000000048577792] |
| 07592458 | DOGE[159.44855928000000000],USD[0.0100000021897832] |
| 07592459 | CUSDT[1.000000000000000000],DOGE[177.76862877000000000],TRX[1.000000000000000000],USD[0.0000000043662726] |
| 07592461 | CUSDT[9.000000000000000000],TRX[2.000000000000000000],USD[0.0079615072402890] |
| 07592462 | CUSDT[1.000000000000000000],DOGE[704.33716563000000000],SOL[2.311715330000000000],TRX[1.000000000000000000],USD[0.000000422412861] |
| 07592468 | ETH[0.0000000041930000],ETHW[0.0000069720000000],NFT [298931858024934363](1),USD[0.0622583000000000] |
| 07592469 | BTC[0.0000000087350000],USD[6.455227000000000] |
| 07592485 | BF_POINT[400.000000000000000000],BTC[0.000000004000000],ETH[0.0000000068710984],ETHW[0.0000000068710984],SOL[0.000000004340726800],USDT[147.64759879719338670],USDT[0.0000000056270136] |
| 07592490 | DOGE[1872.43345909000000000],USD[0.0000000058937912] |
| 07592491 | SOL[35.56440000000000000],USD[1.418000000000000] |
| 07592492 | CUSDT[1.000000000000000000],ETH[6.107713780000000000],ETHW[0.1066235000000000],SHIB[1.000000000000000000],SOL[4.250692996435080000],USD[0.0100240858059095] |
| 07592494 | CUSDT[1.000000000000000000],DOGE[1825.79720572000000000],ETH[0.1233204700000000],ETHW[0.1233204700000000],USD[500.000405464684611] |
| 07592496 | CUSDT[1.000000000000000000],DOGE[92.28396255000000000],USD[0.0000000008328275] |
| 07592499 | LINK[14.05733875000000000],USD[0.000002832024875] |
| 07592503 | DOGE[70.79314684000000000],SOL[6.626193300000000000],USD[0.0000000009369688] |
| 07592504 | USD[0.0052646816688531] |
| 07592511 | CUSDT[1.000000000000000000],DOGE[73.58803309000000000],USD[0.0000000049317799] |
| 07592514 | USD[0.0004675812126277] |
| 07592517 | BTC[0.0048362000000000],CUSDT[5.000000000000000000],DOGE[165.94304998000000000],ETH[0.0487284600000000],ETHW[0.0481265200000000],SOL[3.712970750000000000],USD[55.383430401482199600] |
| 07592527 | BTC[0.0003765000000000],ETH[0.0008890000000000],ETHW[0.0008890000000000],SUSHI[39.460500000000000000],USD[2.559658065220000] |
| 07592529 | BTC[0.0027484300000000],ETH[0.0352755100000000],ETHW[0.0352755100000000],USD[0.0007442171953366] |
| 07592533 | USD[0.0050750000000000] |
| 07592534 | CUSDT[11.000000000000000000],TRX[0.696497310000000],USD[0.0016609791082593] |
| 07592536 | CUSDT[2.000000000000000000],DOGE[22.47734476000000000],ETH[0.0122879000000000],ETHW[0.0122879000000000],TRX[1.000000000000000000],USD[31.972977975659698] |
| 07592544 | DOGE[0.5238709800000000],TRX[1.000000000000000000],USD[0.0061380649974490] |
| 07592545 | AAVE[0.000000100000000],DOGE[0.947400000000000],NEAR[0.052640000000000],NFT [558675338054377039](1),USD[0.0000000012562055],USDT[0.000054993287483] |
| 07592549 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[1.649976977337425700] |
| 07592552 | USD[0.0000000016142000],USDT[11.079424000000000] |
| 07592554 | CUSDT[2.000000000000000000],DOGE[231.00807823000000000],USD[0.0000000027906930] |
| 07592562 | CUSDT[2.000000000000000000],USD[27.535622285830305] |
| 07592563 | CUSDT[4.000000000000000000],DOGE[80.11317620000000000],TRX[2004.24430925000000000],USD[75.00000000252220288] |
| 07592568 | USD[100.000000000000000] |
| 07592576 | CUSDT[1.000000000000000000],DOGE[0.0000000071166340],TRX[1.000000000000000000],USD[0.2498128314212928],USDT[1.000000000000000] |
| 07592580 | USD[1000.000000000000000] |
| 07592588 | BRZ[1.000000000000000000],USD[0.008018353921873] |
| 07592590 | ETHW[6.391443480000000],USD[0.9071822741501945] |
| 07592595 | SOL[11.09743957488000000] |
| 07592599 | CUSDT[3.000000000000000000],DOGE[285.28452038000000000],ETH[0.0243793800000000],ETHW[0.0243793800000000],SOL[0.305431350000000000],SUSHI[0.789179180000000000],TRX[2.000000000000000000],USD[0.0000102795892955] |
| 07592601 | ETH[0.0072770000000000],ETHW[0.0072770000000000] |
| 07592607 | USD[0.2650453490053260] |
| 07592610 | USD[0.4591637480000000] |
| 07592614 | USD[0.0000000123822620],USDT[0.0000000004833370] |
| 07592616 | BTC[0.0007555000000000],SOL[84.47776000000000000] |
| 07592621 | USD[0.0000000096291068],USDT[0.0000001587064784] |
| 07592623 | USD[2.2829528000000000] |
| 07592628 | BRZ[1.000000000000000000],BTC[0.0000000017295712],CUSDT[3.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0489449675323865] |
| 07592629 | SHIB[5648.937943260000000000],USD[0.0000000096347542] |
| 07592631 | BRZ[105.05177713000000000],CUSDT[468.89961844000000000],EUR[16.366845000000000],SOL[1.171048910000000000],TRX[2.000000000000000000],USD[0.3404903056349086],USDT[9.928197880000000000] |
| 07592632 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0070704090241150] |
| 07592633 | GRT[0.600000000000000000],USD[0.0000000041960004] |
| 07592634 | DOGE[35.54201702000000000],USD[0.0000000008372560] |
| 07592637 | BTC[0.0048445300000000],SHIB[1.000000000000000000],USD[0.0000833929322654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07592642 | USD[0.0000000046770184] |
| 07592648 | BTC[0.0001992900000000],DOGE[18.0203174700000000],ETH[0.0024538000000000],ETHW[0.0024538000000000],USD[0.0007205456848852],YF[0.0001284000000000] |
| 07592653 | USD[7.0447752803567600],USDT[0.1699420000000000] |
| 07592655 | BTC[0.0064000000000000],ETH[0.0790000000000000],ETHW[0.0790000000000000],MATIC[9.8700000000000000],SOL[0.0079678324000000],USD[0.9847737130000000],USDT[0.0075920000000000] |
| 07592657 | USD[0.0000001313769976] |
| 07592660 | DOGE[20.0000000000000000] |
| 07592666 | SHIB[786.5872084400000000],USD[0.0000000018387372] |
| 07592669 | BTC[0.0000064000000000],USD[0.0001670757680640] |
| 07592672 | USD[25.0000000000000000] |
| 07592676 | CUSDT[1.0000000000000000],DOGE[124.5511953300000000],USD[0.0100000028111045] |
| 07592677 | AAVE[0.0000000054010564],AVAX[0.0000525900000000],ETH[0.0000000100000000],NFT[329981997909270447][1],NFT[375616692862910997][1],NFT[381552918570427226][1],NFT[389235209920501373][1],NFT[393258787175536946][1],NFT[415650267934206037][1],NFT[431683747377610287][1],NFT[446592094270866508][1],NFT[448178540773822149][1],NFT[572376656554981101][1],SHIB[6.0000000000000000],SOL[0.0000001620690026],USD[0.8983436469019051],USDT[0.0002492885905503] |
| 07592680 | USD[100.0000000000000000] |
| 07592685 | USD[0.0043335039690327] |
| 07592687 | USD[2.6565000000000000] |
| 07592690 | BAT[0.0000000061766449],BCH[0.0000000036226541],BTC[0.0000798629048331],GRT[0.0000000076315346],SOL[0.0000000047367520],SUSHI[0.0000000017839993],TRX[0.0000000086328975],UNI[0.0000000022909040],USD[0.0000381898594116],USDT[0.0000000030409349] |
| 07592701 | NFT[343601040606826093][1],TRX[0.0002600000000000],USDT[0.0000000014858106] |
| 07592706 | AAVE[0.3349665100000000],BCH[0.0000000036226541],BTC[0.1573461100000000],BRZ[147.9850986700000000],BTC[0.0000000090000000],CUSDT[1584.7066431000000000],DOGE[221.6057531900000000],GRT[86.9277655400000000],LINK[2.1869357700000000],LTC[0.8311787800000000],MATIC[110.2484827500000000],MKR[0.0565956700000000],NFT[305638407363327132][1],NFT[374401306661760280][1],PAXG[0.0349618200000000],SHIB[1244813.1598247000000000],SOL[4.3297020600000000],SUSHI[14.8703222800000000],TRX[1013.3048512100000000],UNI[0.9619518700000000],USD[2.9617558954044866],USDT[21.8259832400000000],YFI[0.0008171900000000] |
| 07592710 | GRT[0.9990500000000000],NFT[379973867267142963][1],TRX[9.9905000000000000],USD[0.1772171000000000] |
| 07592713 | USD[2.7944050070515840] |
| 07592715 | BTC[0.0000000021525420],ETH[0.0000000028319171] |
| 07592716 | USD[0.0022184400000000],USDT[0.0000000303030856] |
| 07592717 | BTC[2.0012169000000000],DOGE[11418.8576000000000000],ETH[35.0118260000000000],ETHW[35.0118260000000000],LTC[59.9600000000000000],SOL[1001.4387800000000000],USD[6837.2598799650000000] |
| 07592721 | USD[2837.7165741007696251] |
| 07592724 | CUSDT[2.0000000000000000],USD[0.0017039467112578] |
| 07592733 | DOGE[892.1516500000000000],USD[0.3298870000000000] |
| 07592741 | BRZ[1.0000000000000000],BTC[0.0000000034160712],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[0.0008165496118416],USDT[1.1067965200000000] |
| 07592742 | SOL[0.0000000096417100] |
| 07592745 | USD[0.0037527556329939] |
| 07592746 | DOGE[0.9000000000000000],TRX[0.7200000000000000],USD[12.6794967710344270] |
| 07592751 | BTC[0.0000059465200000],SOL[0.0000000404421928] |
| 07592752 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0058635649970197] |
| 07592754 | BCH[0.0070219600000000],BTC[0.0001004400000000],CUSDT[2.0000000000000000],DOGE[30.2628611000000000],ETH[0.0012249700000000],ETHW[0.0012249700000000],GBP[6.9336874800000000],PAXG[0.0025411300000000],SUSHI[0.2702360400000000],USD[0.0007710124627868],YFI[0.0004425100000000] |
| 07592763 | CUSDT[2.0000000000000000],USD[0.0032593891345579] |
| 07592770 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[928294.6524921500000000],TRX[1.0000000000000000],USD[0.0000000009265760] |
| 07592779 | BRZ[0.0000000089440000],CUSDT[4.0000000000000000],USD[0.0000000938636364] |
| 07592783 | USD[0.0014062313625433] |
| 07592784 | BCH[0.0000000082800000],USD[0.0019698652027549],USDT[0.0000000054158509] |
| 07592785 | TRX[87.6654410800000000],USD[0.0000000001111997] |
| 07592788 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[976.6879263300000000],TRX[3032.7277178500000000],USD[0.0091325617995170] |
| 07592789 | USD[0.0079012815465316] |
| 07592794 | CUSDT[1.0000000000000000],DOGE[688.3080140100000000],TRX[1.0000000000000000],USD[10.0200000057135785] |
| 07592799 | CUSDT[1.0000000000000000],DOGE[304.7395800000000000],USD[0.0000000032887495] |
| 07592803 | LINK[214.4960350000000000],TRX[13777.7774500000000000],USD[7.1400650000000000] |
| 07592805 | USD[0.1066000000000000] |
| 07592806 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0000000003688327] |
| 07592808 | USD[0.0000000199738368] |
| 07592812 | UNI[0.8025000000000000],USD[1.2541034200000000],USDT[15.8567652000000000] |
| 07592821 | ETHW[0.3046722500000000],NFT[312504441701015111][1],USD[0.0661628051249380],USDT[0.0000000010000000] |
| 07592822 | BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[8.0000000000000000],GRT[1.0000000000000000],MATIC[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[1.0000000000000000],TRX[10.0000000000000000],USD[456.4513264611847673],USDT[0.0000003143196554] |
| 07592848 | DOGE[404.0948711300000000],TRX[1.0000000000000000],USD[7.0100000045717936] |
| 07592852 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0071825069800028] |
| 07592853 | CUSDT[2.0000000000000000],DOGE[411.9780704700000000],TRX[1.0000000000000000],USD[0.0200000072812901] |
| 07592856 | BCH[0.0079684000000000],BTC[0.0000199200000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[4.0544654713586290] |
| 07592860 | DOGE[180.4127370700000000],USD[0.0000000023772487] |
| 07592861 | SOL[0.0000000085755742] |
| 07592862 | CUSDT[5.0000000000000000],DOGE[4.0000000000000000],USD[0.0100000380168950],USDT[0.0000000068439473] |
| 07592863 | DOGE[40.3541285700000000],TRX[1.0000000000000000],USD[0.2245149626787805] |
| 07592867 | USD[0.0023359589401093] |
| 07592868 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000282846473] |
| 07592870 | MATIC[4.3555216600000000],USD[0.0000000021240785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07592872 | USD[807.9798005420488140] |
| 07592885 | BTC[0.0000157300000000],ETH[0.0000051700000000],ETHW[0.0000051680000000],SOL[0.0005273500000000],USD[0.0005156849354757] |
| 07592890 | CUSDT[1.0000000000000000],DOGE[35.5517924300000000],USD[0.0000000044037178] |
| 07592900 | CUSDT[1.0000000000000000],DOGE[144.8394570400000000],LTC[0.9859480300000000],TRX[1.0000000000000000],USD[0.0000016402088435] |
| 07592902 | DOGE[1.0000000000000000],SHIB[99404.7751570937686592],USD[0.0000000002011112] |
| 07592903 | CUSDT[2.0000000000000000],DOGE[850.6034950300000000],KSHIB[1589.6633728800000000],SHIB[4875168.0158256100000000],TRX[1392.2516512800000000],USD[0.0000000010560457] |
| 07592904 | MATIC[689.3445000000000000],SOL[0.0107000000000000],USD[14.7209264876000000],USDT[0.0096500000000000] |
| 07592918 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000017372927169] |
| 07592920 | CAD[2.9857806600000000],DAI[1.9890134600000000],DOGE[17.8766411600000000],TRX[17.0112016200000000],USD[1.5000000114900144] |
| 07592923 | DOGE[2104.4426098700000000],TRX[1.0000000000000000],USD[100.0000000040563925] |
| 07592934 | BRZ[2.0000000000000000],BTC[0.0049824800000000],CUSDT[7.0000000000000000],DOGE[1838.5866298800000000],SOL[1.2066243700000000],TRX[1.0000000000000000],USD[0.0000000051154066] |
| 07592939 | BTC[0.0000000063033598],USD[0.0075485014309222] |
| 07592941 | SOL[6.1946596300000000],TRX[0.0000020000000000],USDT[0.0000000313527248] |
| 07592946 | BRZ[1.0000000000000000],BTC[0.0000810700000000],CUSDT[456.8823736500000000],DOGE[38.4359438200000000],KSHIB[605.8253438800000000],LTC[0.5505470500000000],SHIB[836223.2536406000000000],SOL[1.0044300800000000],TRX[231.8451823800000000],USD[0.0009529398975720] |
| 07592947 | USD[0.0059346930626461] |
| 07592949 | BRZ[1.0000000000000000],BTC[0.0001276600000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002871072567795] |
| 07592950 | USD[0.0052714892466583],USDT[0.0000000101674437] |
| 07592964 | DOGE[3.0000000000000000],TRX[9735.1177870300000000],USD[0.0000000040564740] |
| 07592965 | TRX[0.1315697500000000],USD[0.0000000037017932],USDT[0.0000000014904998] |
| 07592968 | USD[111.1100000000000000] |
| 07592973 | BRZ[1.0000000000000000],DOGE[4238.3262113400000000],USD[0.0000000058201090] |
| 07592976 | CUSDT[3.0000000000000000],DOGE[0.0000341400000000],USD[0.0028543337084538] |
| 07592977 | CUSDT[3.0000000000000000],USD[0.3863246094847705] |
| 07592980 | ETH[0.0004705900000000],ETHW[0.0004705900000000],LINK[0.0000000047246196],USD[3.8454536000000000] |
| 07592989 | BTC[0.0002957250000000],USD[0.0053176285745000] |
| 07592998 | USD[0.0001737147960872] |
| 07593002 | BTC[0.0017944600000000],DOGE[348.6700000000000000],ETH[0.0790000000000000],ETHW[0.0790000000000000],LTC[2.0000000000000000] |
| 07593012 | BTC[0.0000000093400050],LTC[0.0000000067707873],SOL[0.0000000094679800],SUSHI[0.0000000019130000],USD[0.0000000038733883],USDT[0.0000000181435465] |
| 07593016 | BTC[0.0013897500000000],CUSDT[5.0000000000000000],DOGE[615.4908978800000000],ETH[0.0090997500000000],ETHW[0.0089903100000000],USD[0.0001810685910626] |
| 07593017 | CUSDT[8.0000000000000000],USD[0.0002003214495220] |
| 07593020 | CUSDT[2.0000000000000000],DOGE[88.2749383200000000],USD[0.0000000045264823] |
| 07593024 | MATIC[0.0000000081863301],NFT [0.0375238008013369][1],SOL[0.0000000094025510],USD[0.2329360776535786] |
| 07593025 | BTC[0.0000000050000000],USD[0.6033588231716535] |
| 07593026 | BRZ[3.0000000000000000],BTC[0.0000000066865756],CUSDT[5.0000000000000000],DOGE[4.0000000000000000],SHIB[4.0000000000000000],TRX[7.0000000000000000],USD[0.0014072396472484],USDT[0.0000000037975091] |
| 07593043 | CUSDT[1.0000000000000000],SHIB[0.1708628661771600],USD[0.0000000007204560] |
| 07593052 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.7555764824539544] |
| 07593053 | ETH[0.0000000031985570],ETHW[0.6997000031985570],LINK[0.0000000015150070],SOL[0.0000000086536893],SUSHI[0.0000000041071112],USD[49.2424236027877763] |
| 07593054 | CAD[0.4528000000000000],DOGE[0.2818000000000000],LINK[0.0914500000000000],SOL[13.0951600000000000],TRX[0.2988000000000000],UNI[9.9905000000000000],USD[1.0303439948000000],USDT[105.9600000000000000] |
| 07593062 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[48.2301957835643198] |
| 07593064 | CUSDT[1.0000000000000000],ETH[0.0000000067757220],TRX[1.0000000000000000],USD[0.0000286104573544],USDT[1.0000000000000000] |
| 07593068 | CUSDT[1.0000000000000000],USD[0.0035553485797605],USDT[0.0000000204222000] |
| 07593069 | BCH[0.0006663100000000],BRZ[3.0000000000000000],BTC[0.0000001700000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0264816626048200] |
| 07593074 | SOL[0.0003234801792130],USD[0.0000000017933873] |
| 07593077 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0030982202381702] |
| 07593080 | USD[0.0029179623417810] |
| 07593083 | USD[99.2525978081092168] |
| 07593092 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.7449095700000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],MATIC[0.0000324900000000],SHIB[880582.1338101000000000],TRX[1.0000000000000000],USD[0.0000000071556099] |
| 07593098 | CUSDT[2.0000000000000000],TRX[1495.5877235500000000],USD[0.0000000069085813] |
| 07593099 | BTC[0.0014616600000000],CUSDT[1.0000000000000000],USD[0.0001654223360019] |
| 07593104 | SOL[0.0000000042765839],USD[0.0000000068366557] |
| 07593133 | BTC[0.0000000077138890],CAD[0.0000000079281079],CHF[0.0000000041341076],CUSDT[2.0000000004340338],DAI[0.0000000043405500],EUR[0.0000001893145],GBP[0.0000000047326814],HKD[5.2838631800000000],INR[0.0000000012557073],PAXG[0.0000000091590092],SOL[0.0000000081303390],SUSHI[0.0000000071740701],TRX[1.0000000000000000],USD[0.6692927551285446],USDT[0.0000001806627571] |
| 07593137 | BTC[0.0003656414659740],CUSDT[1.0000000000000000],PAXG[0.0000000043975072],USD[0.0002954512645472] |
| 07593138 | CUSDT[1.0000000000000000],DOGE[203.7322360200000000],USD[0.0000000029629532] |
| 07593141 | CUSDT[1.0000000000000000],SHIB[910854.4701278600000000],USD[0.0001291000003103] |
| 07593149 | BTC[0.0002293125406644],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],USD[0.0100387582710094] |
| 07593150 | BRZ[1.0000000000000000],DOGE[356.8526530900000000],USD[0.0100000028562831] |
| 07593153 | USD[136.6100000000000000] |
| 07593161 | USD[20.0000000000000000] |
| 07593168 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[690.7035912600000000],TRX[1.0000000000000000],USD[0.0860655996703792] |
| 07593171 | BAT[1.0129239100000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SOL[0.0002434400000000],TRX[5.0000000000000000],USD[0.2849779796288820],USDT[1.0918205500000000] |
| 07593176 | BTC[0.2578679800000000],USD[0.0001178045392747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07593178 | BTC[0.0004000000000000] |
| 07593183 | BTC[0.000204170000000000],CUSDT[2.000000000000000000],DOGE[42.045116680000000000],GRT[5.378044840000000000],SUSHI[1.239132030000000000],USD[0.010002004219540]3] |
| 07593184 | BTC[0.000000005000000000],LTC[2.170000000000000],MATIC[160.000000000000000000],SOL[11.530000000000000000],USD[4.713022503000000000] |
| 07593207 | USD[0.000000202084024]4] |
| 07593210 | BTC[0.003438090000000000],ETH[0.048309080000000000],USD[0.000219730172473]4] |
| 07593213 | SOL[2.590281989109833]2],USD[0.000256848823948]6] |
| 07593215 | ETH[0.002307550000000000],USD[0.000002007333999]8] |
| 07593220 | USD[0.002310310923414]3] |
| 07593227 | CUSDT[3.000000000000000000],DOGE[0.773273410000000000],USD[0.003792980471906]2] |
| 07593228 | DOGE[3612.970310500000000000],GRT[1.000000000000000000],USD[0.000000037629250] |
| 07593232 | AUD[12.684493900000000000],CUSDT[234.836080900000000000],DOGE[14.243496150000000000],USD[0.000000043509715] |
| 07593236 | DOGE[1.000000000000000000],TRX[1976.438637820000000000],USD[0.000000007389052] |
| 07593239 | BF_POINT[400.000000000000000000],BTC[0.000000002000000],ETH[0.000000011400000],NFT [4498875109697370011][1],NFT [57138183011166336411][1],USD[0.039882150596915]7] |
| 07593243 | CUSDT[1.000000000000000000],SOL[9.023267440000000000],TRX[1.000000000000000000],USD[0.003777229934286]4] |
| 07593246 | AAVE[0.001160505100000],BTC[0.000000003775360]5],ETH[0.000242507712268]8],GRT[0.000000007840000],MATIC[0.000000048350000],MKR[0.000000085849729],SOL[0.00114560000000000],USD[0.002467148007762]5],YFI[0.00000000886628]0] |
| 07593248 | BAT[0.000000004960000],DOGE[2.000000017916065],SHIB[395229.168101746779208]8],SOL[0.118462807881816]8],SUSHI[0.000000035000000],USD[0.008894161566832]9],USDT[0.000000074849896] |
| 07593251 | USD[0.006020333152326]0] |
| 07593267 | BTC[0.000004409731236]0],DOGE[396.866889600000000000],USD[0.000000001930130]4] |
| 07593278 | CUSDT[1.000000000000000000],DOGE[1273.561712730000000000],USD[0.000000001898790]6] |
| 07593283 | CUSDT[2.000000000000000000],USD[0.004963451315701]5] |
| 07593286 | BTC[0.000000005000000],USD[16.430017586673862]7],USDT[0.000000009040935]4] |
| 07593288 | CUSDT[1.000000000000000000],DOGE[64.377000770000000000],USD[12.468301635897348]5] |
| 07593296 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.122350480000000000],ETHW[0.121177130000000000],GRT[2.028789580000000000],TRX[3.000000000000000000],USD[0.000308768261998]8] |
| 07593304 | DOGE[1.000000000000000000],SOL[0.650236650000000000],USD[0.000001359701085] |
| 07593309 | USD[0.000000050206950]2] |
| 07593319 | BTC[0.000049500000000],DOGE[0.818366980000000000],LTC[0.007269490000000000],SHIB[86034.663255980000000000],SOL[0.004070499000000000],USD[0.379999883419381]0] |
| 07593330 | DOGE[0.000000090000000],USD[0.000028243324672] |
| 07593331 | SOL[0.005738780000000000],USD[0.169552301134708]8] |
| 07593332 | CUSDT[1.000000000000000000],ETHW[0.377882550000000000],USD[938.949975273520022]4] |
| 07593338 | ETHW[4.891348800000000000],USD[20.709700000000000000] |
| 07593360 | CUSDT[5.000000000000000000],DOGE[202.565658180000000000],USD[0.000000074280542] |
| 07593362 | TRX[26739.890219000000000000] |
| 07593364 | USDT[1.932183000000000000] |
| 07593366 | BTC[0.000000024699948],ETH[0.000000080000000],ETHW[0.000000079990000],GRT[0.000000025940000],LINK[0.000000004383898],SOL[0.000000071739724],SUSHI[0.000000019500000] |
| 07593368 | DOGE[65.867393440000000000],USD[0.000000005086880] |
| 07593377 | BCH[0.000000099937250],DOGE[0.000000069359080],SOL[0.000000078708940],USD[0.000000057319237] |
| 07593384 | DOGE[0.568000000000000000],USD[0.189807721559600]0],USDT[0.338585968000000000] |
| 07593387 | SOL[0.000019400000000],USD[0.000000593691311]0] |
| 07593389 | CUSDT[1.000000000000000000],DOGE[38.267826720000000000],USD[0.000000013945472] |
| 07593392 | CUSDT[1.000000000000000000],USD[0.000002269750192] |
| 07593396 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],SOL[7.963041220000000000],TRX[798.990140380000000000],USD[0.000000458065971]4] |
| 07593402 | MATIC[0.336804660000000000],NFT [394545078655705692][1],NFT [50106098510138406][1],SHIB[4.000000000000000000],USD[0.000001953314431] |
| 07593409 | BTC[0.014642740780912]7],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000391607588]8] |
| 07593413 | BRZ[1.000000000000000000],BTC[0.000000001547312],CUSDT[4.000000000000000000],DOGE[0.000008840000000],TRX[1.743562470000000000],USD[0.266430960041339]7] |
| 07593418 | BTC[0.001026370000000],CUSDT[2.000000000000000000],DOGE[285.751940810000000000],ETH[0.052010550000000000],ETHW[0.052010550000000000],TRX[2.000000000000000000],USD[0.000428179101557]4] |
| 07593419 | BTC[0.000063000000000],USD[0.762106843712841]9],USDT[0.000000005655000]0] |
| 07593420 | DOGE[1130.267410640000000000],TRX[1.000000000000000000],USD[0.000000021432584] |
| 07593424 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000016260000000],TRX[1.000000000000000000],USD[0.000000209390628]7] |
| 07593430 | DOGE[3.354857310000000000],MATIC[98.893957860000000000],USD[0.000000024686055] |
| 07593443 | CUSDT[2.000000000000000000],USD[0.138541260874768]6] |
| 07593448 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.011452830000000000],ETHW[0.011452830000000000],TRX[84.257354310000000000],USD[0.000000086536094] |
| 07593449 | SOL[0.000000003150000]0] |
| 07593451 | USD[0.001385511576656]6] |
| 07593454 | BAT[0.017892940000000],BTC[0.000000024000000],CUSDT[4.000000000000000000],DOGE[1016.401495580000000000],USD[0.000000023809148] |
| 07593455 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.001068242376077]7] |
| 07593456 | CUSDT[5.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000062821984],TRX[1.000000000000000000],USD[0.009374344011446]7] |
| 07593458 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],USD[0.003759693678737]1] |
| 07593459 | DOGE[331.398614000000000000] |
| 07593471 | CUSDT[2336.426762360000000000],TRX[2.000000000000000000],UNI[0.986895050000000000],USD[115.010000107159585]5] |
| 07593473 | BAT[4.223740630000000],CUSDT[763.326758020000000000],DOGE[23.347828280000000000],TRX[392.971098860000000000],USD[16.250000053794607] |
| 07593475 | BRZ[1.000000000000000000],BTC[0.016819040674000]0],CUSDT[1.000000000000000000],DOGE[2.000016840000000],SHIB[2372366.672992970000000000],USD[0.002472970164207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07593477 | ETH[0.000000000229690],GRT[0.0000000047062756],SOL[0.0000000034844448],USD[0.0013128350352248] |
| 07593478 | CUSDT[1.000000000000000],SOL[0.0516678400000000],USD[0.0000016858400503] |
| 07593479 | DOGE[93.3272177800000000],TRX[1.000000000000000],USD[0.0000000396784458] |
| 07593481 | CUSDT[5.000000000000000],DOGE[2.000000000000000],USD[0.0040466930396679],USDT[0.0000000096808316] |
| 07593485 | USD[0.8405076879819353] |
| 07593486 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[568.2844107300000000],LINK[2.3207203700000000],SUSHI[5.8443145100000000],TRX[1.000000000000000],USD[0.0100005819853654] |
| 07593499 | BTC[0.0000000061562164],DAI[0.0000000085383201],DOGE[3.000000000000000],ETH[0.0000000026345210],LINK[0.0000000055453566],SOL[0.0000000038775340],SUSHI[0.0000000077040060],USD[0.0000000017788927],USDT[0.0000000098850249] |
| 07593504 | DOGE[1121.3470722588829534],GRT[329.8384838726936568],KSHIB[2780.3804361200000000],MATIC[454.6603236400000000],SHIB[108535069.6983077000000000],TRX[1610.3317402194702323],USD[0.0003682844611561] |
| 07593507 | BTC[0.0000000094016942],ETH[0.0000000038690880],LINK[0.0459621760000000],SOL[0.0000000084962018],USD[0.0085195893411274],USDT[0.0000000024776606] |
| 07593508 | BTC[0.0000000070984138],SHIB[4.000000000000000],SOL[27.1012894480924278],USD[0.0000001453883191],USDT[0.0000000098240517] |
| 07593514 | BTC[0.0002287700000000],USD[10.0000542026171373] |
| 07593516 | CUSDT[2.000000000000000],DOGE[387.3450165000000000],NFT (533580458424641339){1},SHIB[3.000000000000000],TRX[1.000000000000000],USD[20.0447988650130195] |
| 07593519 | CUSDT[1.000000000000000],ETHW[0.0383765100000000],USD[0.0000052111457197] |
| 07593521 | USD[0.0059668499132384] |
| 07593523 | BRZ[24.1660584600000000],ETH[0.0011832200000000],ETHW[0.0011695400000000],GRT[5.3606983600000000],KSHIB[204.4524606136208806],MATIC[0.5393285400000000],SHIB[214530.8792166579700000],TRX[1.000000000000000],USD[0.0000000090108577] |
| 07593530 | USD[0.0063902334867534] |
| 07593531 | NFT (464438347457541059){1},SOL[0.0000000020000000] |
| 07593533 | BF_POINT[100.000000000000000],DOGE[0.0000000711611150],ETH[0.0000000093913839],ETHW[0.0000000093913839],USD[0.0171398665659730] |
| 07593540 | BRZ[4.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[378.0916714900000000],SOL[0.0000000031295878],TRX[9.000000000000000],USD[0.0000121361891489],USDT[0.0000000067737552] |
| 07593542 | USD[0.0000000091480400] |
| 07593545 | BTC[0.0002212500000000],CUSDT[1.000000000000000],DOGE[42.6511027200000000],SOL[0.5961779500000000],USD[49.7597715065454500] |
| 07593549 | USDT[0.0000000093224790] |
| 07593554 | CUSDT[1.000000000000000],DOGE[187.9952476300000000],USD[0.0000000002851658] |
| 07593560 | USD[121.7456876260650475],USDT[0.0000000080481612] |
| 07593563 | SOL[0.2543409200000000],USD[74.6441676600000000] |
| 07593568 | BTC[0.0000000001250000],SOL[0.0980000000000000] |
| 07593586 | USD[200.000000000000000] |
| 07593587 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.3373915500000000],ETHW[0.3373915500000000],TRX[2.000000000000000],USD[0.0001027008321783] |
| 07593597 | USD[13.7093877700000000] |
| 07593599 | CUSDT[1.000000000000000],ETH[0.0844758900000000],ETHW[0.0834452600000000],GRT[1.0036779100000000],SHIB[981738.3941543900000000],USD[0.0018422293472973] |
| 07593601 | ETH[0.1138917000000000],ETHW[0.1138917000000000],USD[0.2142000000000000] |
| 07593602 | BF_POINT[700.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.0000000100000000],ETHW[0.0000000099925150],GRT[1.000000000000000],SOL[0.0000000031847029],TRX[4.000000000000000],USD[0.0000011337319952],USDT[0.0000010320052048] |
| 07593603 | ETH[0.0000001000000000],ETHW[0.0000000086202463],TRX[1.000000000000000],USD[0.0082551406320568] |
| 07593606 | USD[10.000000000000000] |
| 07593607 | ETH[0.1592060000000000],ETHW[0.1592060000000000],SOL[4.6161900049093204],USD[88.1246091646987640],USDT[7.9815898250000000] |
| 07593608 | CUSDT[1.000000000000000],DOGE[288.9997616600000000],SHIB[13.000000000000000],SOL[0.4768940300000000],TRX[1.000000000000000],USD[0.0091226411865429] |
| 07593614 | DOGE[1.000000000000000],SOL[0.4325189300000000],TRX[44.6441187200000000],USD[0.0000003110530776] |
| 07593615 | BTC[0.0000000050000000],USD[0.0000000064250000] |
| 07593619 | SOL[5.9772000000000000],USD[2.7550000000000000] |
| 07593626 | DOGE[1926.4995718500000000],TRX[1.000000000000000],USD[0.0000000024579040] |
| 07593632 | SOL[0.9323245700000000],USD[0.0000016021819183] |
| 07593642 | BRZ[2.000000000000000],BTC[0.0050875500000000],CUSDT[13.000000000000000],DOGE[4565.2502659600000000],ETH[0.3059188300000000],ETHW[0.3059188300000000],TRX[5.000000000000000],USD[50.0004742939596350] |
| 07593644 | ALGO[0.0000000706595984],BTC[0.0000000056072293],DOGE[0.0000000381797788],GRT[0.0000000030186723],NFT (328940408671779749){1},SHIB[0.7081850586755630],TRX[0.0000000098655925],USD[0.0000000035135380],USDT[0.0000000000736728] |
| 07593647 | CUSDT[1.000000000000000],DOGE[235.8632487200000000],USD[0.0000000036823752] |
| 07593650 | CUSDT[2.000000000000000],DOGE[1974.9180665700000000],USD[0.0000000021125116] |
| 07593651 | GRT[1.000000000000000],SHIB[97652116.4021164000000000],TRX[3.000000000000000],USD[0.7602792052280752] |
| 07593653 | BTC[0.0000000063355893],USD[0.0020793144442680] |
| 07593661 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[12.000000000000000],USD[0.0060972646526917] |
| 07593667 | CUSDT[0.0000049654448],USD[0.0007903337693923] |
| 07593681 | CUSDT[10.000000000000000],DOGE[0.0000092800000000],TRX[0.0099990000000000],USD[0.0076597485492859] |
| 07593685 | BCH[0.0196334800000000],BTC[0.0001581700000000],CUSDT[12.000000000000000],ETH[0.0037657300000000],ETHW[0.0037657300000000],LINK[0.9858583900000000],LTC[0.0481706000000000],SHIB[154126.3836345800000000],SOL[0.1634878800000000],SUSHI[2.1547106400000000],TRX[81.6031626700000000],USD[2.4759741136131052] |
| 07593690 | USD[0.4844675000000000] |
| 07593691 | CUSDT[3.000000000000000],DOGE[0.5599470300000000],ETH[0.0077887800000000],ETHW[0.0077887800000000],SUSHI[1.0503998900000000],USD[0.0000186604574490] |
| 07593697 | CUSDT[704.1722400400000000],DOGE[125.0462448500000000],TRX[165.4683687400000000],USD[0.0000000113623710] |
| 07593706 | BTC[0.0003015000000000],ETH[0.0009880000000000],ETHW[0.0009880000000000],SOL[0.0072000053523157],USD[136.4787445239390764],USDT[0.0000000008372792] |
| 07593707 | CUSDT[2.000000000000000],SOL[2.9748419854822237],TRX[1.000000000000000],USD[1.1064934145621455] |
| 07593719 | DOGE[0.0000000256116680],USD[0.0026069566417140] |
| 07593721 | BTC[0.0000000000073504],GRT[1.000000000000000],SUSHI[1.000000000000000] |
| 07593739 | BAT[1.000000000000000],GRT[1.000000000000000],SOL[0.0044866439054476],TRX[1.000000000000000],USD[1.3667018800000000],USDT[0.0185820346885481] |
| 07593746 | CUSDT[1.000000000000000],ETH[0.5855587400000000],ETHW[0.5855587400000000],TRX[1.000000000000000],USD[0.0000075037403401] |
| 07593749 | SOL[0.0060000000000000],USD[0.0065630200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07593752 | BAT[0.943000000000000000],ETH[0.000986000000000000],ETHW[0.000986000000000000],SHIB[99800.000000000000000000],SUSH[5.497500000000000000],USD[0.388236562500000],USDT[0.061223571000000] |
| 07593753 | BCH[0.000000200000000],BTC[0.000041310000000],DOGE[0.000091480000000],SOL[0.000000940000000],USD[0.000686375029815] |
| 07593763 | AVAX[0.080900000000000000],BTC[0.000075800000000000],ETH[0.000042200000000000],ETHW[0.000042200000000000],GRT[0.204000000000000000],LINK[0.037800000000000000],MATIC[8.270000000000000000],SOL[0.008545000000000000],USD[0.042610998000000] |
| 07593764 | GRT[1.000000000000000000],USD[0.000001934911582] |
| 07593775 | BTC[0.000000041010032],SOL[0.000000000644070],USD[4.061010980278750] |
| 07593786 | BTC[0.000000050000000],DOGE[47.808000000000000000],ETH[0.021912000000000000],ETHW[0.021912000000000000],SUSH[1.155017508477676],TRX[0.102696000000000000],USD[0.788609750000000] |
| 07593787 | BTC[0.000056800000000000],SOL[0.047600000000000000],USDT[0.305868700000000] |
| 07593788 | USD[4.796964800000000] |
| 07593790 | CUSDT[470.004191440000000000],TRX[327.604010750000000000],USD[0.000000007173917] |
| 07593793 | BAT[2.000000000000000000],BRZ[4.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],TRX[6.000000000000000000],USD[0.005365414408544],USDT[1.000000000000000000] |
| 07593795 | TRX[0.000002000000000],USDT[2.832477000000000] |
| 07593796 | BTC[0.000000089796318],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000056274769],GRT[1.000000000000000000],SOL[0.000000046112076],TRX[4.000000000000000000],USD[0.000000789014669],USDT[1.000000000000000000] |
| 07593799 | DOGE[0.000000008437986],ETH[0.001782710000000],ETHW[0.001755350000000],MATIC[1.072571160000000],SUSH[1.966077974977696968],TRX[36.488110020000000000],USD[1.070589892308 4174] |
| 07593800 | BTC[0.000000029068076],SOL[0.000000041715277],SUSH[0.000000008685956],USD[0.000000032815483],USDT[0.000000012867065] |
| 07593801 | USD[15.000000000000000000] |
| 07593802 | SOL[11.359964550000000000],USD[0.000014300100048] |
| 07593804 | ETH[0.003253750000000000],ETHW[0.003253750000000000],SHIB[1.000000000000000000],SOL[0.102965990000000000],USD[9.873319568935587] |
| 07593812 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SOL[9.791507830000000000],USD[0.002066287879695] |
| 07593830 | CUSDT[1.000000000000000000],DOGE[959.263236710000000000],USD[0.000000005171354 4] |
| 07593833 | DOGE[7.968000000000000000],ETH[0.111663824276400],ETHW[0.111663824276400],SOL[2.191100000000000000],USD[294.563903000000000000] |
| 07593836 | ETH[0.000024000000000000],ETHW[0.100024000000000000],TRX[23.976000000000000000],USD[0.534856703831 9044] |
| 07593845 | CUSDT[1.000000000000000000],DOGE[814.188292700000000000],USD[250.000000005722440] |
| 07593849 | BRZ[1.000000000000000000],TRX[4.000000000000000000],USD[0.000735831941237],USDT[0.000000000649 8250] |
| 07593852 | BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.005514840000000],CUSDT[2.000000000000000000],ETH[1.000743980000000000],ETHW[1.000743980000000000],SHIB[3357958.361316310000000000],SOL[7.063851250000000000],USD[0.004437826261465] |
| 07593860 | NFT [40514023559793645B][1],SOL[0.000000017638644],USD[0.0039609052423617] |
| 07593863 | USD[500.000000000000000000] |
| 07593866 | AVAX[0.113368446659741 4],ETHW[0.067652200000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[221.872026360716 0600] |
| 07593873 | SOL[0.004730800000000000],USD[0.099136509394 9852] |
| 07593874 | CUSDT[3.000000000000000000],DOGE[0.000021440000000000],TRX[1.000000000000000000],USD[0.006321373112 8104] |
| 07593875 | CUSDT[0.525000000000000000],DOGE[1.998100000000000000],SOL[0.093780000000000000],TRX[0.870800000000000000],USD[0.387334598000000000],USDT[0.000000070772900] |
| 07593880 | MATIC[0.000005457736188 8],USD[0.003207264349 0627] |
| 07593885 | TRX[0.000003000000000],USDT[3.300000000000000000] |
| 07593889 | USD[150.000000000000000000] |
| 07593907 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.918599036162 4553] |
| 07593911 | USDT[0.0000029016205 26] |
| 07593916 | NFT [5734465624421013944][1],USD[0.000027263086 1308] |
| 07593919 | BRZ[2.000000000000000000],BTC[0.000000000570000],CUSDT[13.000000000000000000],DOGE[1.000000006366936],GRT[1.000000000000000000],TRX[1.000000004950250],USD[0.012583057008421] |
| 07593921 | BTC[0.024256495504 2000],DOGE[0.416000000000000000],SUSH[7.995500000000000000],USD[10.606610710000000000],USDT[0.780942910000000000] |
| 07593928 | SOL[0.007319110000000000],SUSH[0.492000000000000000],USD[757.658692952593 7354B],USDT[0.001541200000000] |
| 07593931 | CUSDT[2.000000000000000000],DOGE[568.462924700000000000],SOL[2.311175770000000000],USD[0.000004237717337],USDT[49.715398730000000000] |
| 07593933 | CUSDT[1.000000000000000000],USD[0.001807594752016] |
| 07593944 | USD[10.000000000000000000] |
| 07593946 | ETH[0.032559800000000000],ETHW[0.032154300000000000],MATIC[59.941092210000000000],SOL[8.533095130000000000],TRX[1.000000000000000000],UNI[7.854877160000000000],USD[0.386756156595 4369] |
| 07593950 | DOGE[5605.546593580000000000],USD[0.000000011681534] |
| 07593953 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000037649023] |
| 07593958 | ETH[0.004000000000000000],ETHW[0.004000000000000000],USD[3.132651354400 0000] |
| 07593961 | CUSDT[1.000000000000000000],ETH[0.014642860000000000],ETHW[0.014642860000000000],USD[0.000081967440086] |
| 07593967 | CUSDT[1.000000000000000000],DOGE[881.454264150000000000],TRX[1.000000000000000000],USD[0.000000071426238] |
| 07593968 | BTC[0.001295590000000000],USD[932.566796433256 0000],YFI[0.015000000000000000] |
| 07593974 | BTC[0.000000050000000],USD[4.078337420000000000] |
| 07593975 | DOGE[0.582578310000000000],USD[0.209991811775 0000] |
| 07593976 | DOGE[5.629869070000000000],SOL[0.000000098316320],USD[0.000000074864086] |
| 07593980 | USD[0.008087522820541 7] |
| 07593981 | USD[536.827202090000000000] |
| 07593985 | BTC[0.000000070000000],NFT [401812140209886106][1],TRX[1.000000000000000000],USD[0.003055831025 0500] |
| 07593989 | BTC[0.001317200000000000],CUSDT[2.000000000000000000],ETH[0.034173400000000000],ETHW[0.034173400000000000],USD[0.010024928094 0020] |
| 07593994 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000003323000],SHIB[1.000000000000000000],SOL[0.000205478124 2590],USD[0.008042954711808],USDT[0.0000013394042305] |
| 07594000 | DOGE[31557.359996902322 8000],ETH[0.000000794400000],SHIB[0.007500010000000000],TRX[0.003898110000000],USD[0.012039000000 8432] |
| 07594005 | SOL[92.110000000000000000],USD[63.110000000000000000] |
| 07594010 | DOGE[0.000076330000000000],USD[7.147628575311 0198] |
| 07594015 | MATIC[4.671491284867 2000],NFT [407537065468706965][1],SOL[0.000000015397451],USD[0.651200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07594017 | ETH[0.000000044596551],SOL[0.0000000037100000],USD[0.0000000528320193] |
| 07594020 | BTC[0.0000000027420345],USD[12.7125000000000000] |
| 07594022 | BAT[0.9713262249402622],TRX[19.5554831431200000],USD[0.0000000013643604],USDT[0.000000186914760] |
| 07594034 | ETH[0.0628372400000000],ETHW[0.0628372400000000],USD[0.0000127309083828] |
| 07594035 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0035412101298022] |
| 07594041 | BRZ[1.0000000000000000],BTC[0.0000225982695874],CUSDT[4.0000000000000000],ETH[0.0000000060430000],USD[0.0000322204711196] |
| 07594042 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.5203877038686397] |
| 07594045 | BTC[0.0000334513600000],ETH[0.0005213200000000],ETHW[0.0005213198148668],SOL[473.0004000000000000],SUSHI[215.7720000000000000] |
| 07594049 | CUSDT[13.0000000000000000],LTC[0.0000004257380210],TRX[0.0000000004432920],USD[0.0001334017746887] |
| 07594058 | BCH[0.0008584500000000],BTC[0.0001428601515000],ETH[0.0046730000000000],ETHW[0.0046730000000000],USD[1.5188795150000000] |
| 07594063 | BRZ[3.0000000000000000],BTC[0.1199877085359747],CUSDT[7.0000000000000000],DOGE[2163.0496221800000000],MATIC[0.0032314700000000],SHIB[20835305.0752519000000000],SOL[0.0001210800000000],TRX[2.0694177600000000],USD[0.0000000007758014],USDT[0.0017044449562280] |
| 07594068 | USD[0.6746755000000000] |
| 07594069 | CUSDT[1.0000000000000000],SOL[5.4159208700000000],USD[1376.4499609780605621] |
| 07594070 | DOGE[0.1721908230256094],TRX[0.0000000005242700] |
| 07594073 | USD[0.0073954856244548] |
| 07594077 | CUSDT[1.0000000000000000],DOGE[66.8130179287914976] |
| 07594084 | CUSDT[7.0000000000000000],DOGE[263.8024820800000000],TRX[1.0000000000000000],USD[0.0000000062439635] |
| 07594087 | DOGE[0.0000000009000000],SOL[0.0000000058388284] |
| 07594098 | CUSDT[1.0000000000000000],DOGE[117.9347196400000000],USD[0.0000000007676096] |
| 07594101 | CUSDT[3.0000000000000000],DOGE[61.3020818600000000],USD[0.0021810805434789] |
| 07594103 | BTC[0.0000003031464508],ETH[0.0000000086002610],ETHW[0.0000000086002610],SOL[0.0000000200622663],USD[0.0000004057883690] |
| 07594114 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000099045310],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000065881277503],USDT[1.0000000000000000] |
| 07594124 | USD[0.0000000056687875],USD[0.0000000085942890] |
| 07594125 | SOL[0.0629803800000000],USD[0.0086112578875508] |
| 07594128 | DOGE[1408.8434739100000000],TRX[1.0000000000000000],USD[500.0000000005628727] |
| 07594129 | USD[0.8794380620963823] |
| 07594133 | USD[0.0939276193505056] |
| 07594144 | BAT[1.0165554900000000],CUSDT[7.0000000000000000],TRX[3.0000000000000000],USD[0.0016276814377873] |
| 07594146 | DOGE[312.8440000000000000],USD[23.8738211920000000] |
| 07594153 | BAT[0.0016776200000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GRT[1.0024470300000000],SUSHI[0.0026007900000000],TRX[2.0000000000000000],USD[0.0000014897429201],USDT[1.1020608800000000] |
| 07594154 | SOL[0.3604800000000000],USD[1.5863416000000000] |
| 07594155 | BTC[0.0004569600000000],CUSDT[6.0000000000000000],DOGE[0.0008035300000000],ETH[0.0000001422330231],ETHW[0.0000001422330231],KSHIB[732.7899695700000000],PAXG[0.0052847000000000],SHIB[2.0000000000000000],TRX[307.3935062800000000],USD[0.0237965768683826] |
| 07594156 | SHIB[0.0000000066840000],USD[0.0001545687002208] |
| 07594161 | CUSDT[2.0000000000000000],TRX[0.0000000064375440],USD[0.0000000078901220] |
| 07594164 | USD[0.0000002457364448] |
| 07594167 | DOGE[1.0000000000000000],SOL[2.6760175400000000],USD[0.0000004119545166] |
| 07594171 | BTC[0.0000000002263600],SOL[826.7436147900000000] |
| 07594179 | BCH[0.0011908600000000],BRZ[2.0000000000000000],BTC[20.0000000004699440],CUSDT[55.6772572100000000],DOGE[10.9864797074669992],ETH[0.0105642597538018],ETHW[0.0104274646634088],LTC[0.0171954700000000],MATIC[0.7109711300000000],SHIB[0.0000000096012802],SOL[0.0000004314861440],SUSHI[0.0621854500000000],TRX[68.0008767500000000],USD[0.0000037971142230],USDT[0.0000000033875490] |
| 07594185 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],MATIC[101.4076960000000000],SHIB[4211117.3498034800000000],TRX[2.0000000000000000],USD[0.0021968826196291] |
| 07594186 | LTC[0.0000000056451725],SOL[0.0000000029557032] |
| 07594187 | CUSDT[2.0000000000000000],DOGE[297.1890208200000000],TRX[1.0000000000000000],USD[0.0000000196691598] |
| 07594189 | USDT[0.0000002701265544] |
| 07594191 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0400011572375177] |
| 07594192 | USD[0.0000003163486198] |
| 07594197 | BTC[0.0000000097255774],ETH[0.0000000007205222],SOL[0.0000000072044257],USD[0.3180390404432226] |
| 07594199 | CUSDT[1.0000000000000000],DOGE[94.7307178300000000],GRT[19.4873466300000000],USD[0.0100000036023273] |
| 07594209 | USD[0.0039475116334013],USDT[0.0000000412211224] |
| 07594211 | BRZ[2.0000000000000000],CUSDT[18.0000000000000000],TRX[1.0000000000000000],USD[1.4195712290086634] |
| 07594216 | BTC[0.0000806553348992],ETH[0.0000000076498081],SOL[0.0000000076684804],SUSHI[0.0000000030000000],UNI[0.0000009000000000],USD[0.6595972384141061] |
| 07594229 | CUSDT[2.0000000000000000],ETH[0.0000000027164062],USD[0.0001537938990544] |
| 07594230 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0037307000000000],LTC[0.0000002230000000],TRX[1.0000000000000000],USD[0.0036048898079421] |
| 07594232 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0004803904611790] |
| 07594236 | BRZ[1.0000000000000000],SOL[0.4475950200000000],USD[0.0000003076197735] |
| 07594238 | SOL[0.0000000066454300],USD[0.2359699583642643] |
| 07594240 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0095009201012268] |
| 07594243 | BRZ[0.0003652000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1274759.0846997600000000],USD[0.4867739816726256] |
| 07594250 | USD[10.0000000000000000] |
| 07594252 | ETH[0.0000000040000000],SOL[0.0000000072305340],USD[0.0000061330725],USDT[0.0000000034610814] |
| 07594253 | USD[0.0066041512672908] |
| 07594256 | BTC[0.0009181100000000],CUSDT[1.0000000000000000],DOGE[57.8674161200000000],ETH[0.0105941500000000],ETHW[0.0105941500000000],LINK[2.0562380200000000],TRX[1.0000000000000000],USD[0.0000000107922569] |
| 07594257 | BRZ[1.0000000000000000],DOGE[2468.9534965900000000],USD[0.0000000089657926] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07594258 | BTC[0.000760460000000000],CUSDT[3.000000000000000],DOGE[6.165942710000000],TRX[2.000000000000000],USD[8.529668096561895] |
| 07594260 | SUSHI[1.183075336993960] |
| 07594266 | AVAX[0.000744050000000],BAT[5.301111820000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[5.000000000000000],GRT[3.043060010000000],LTC[0.000018530000000],NFT [3182196868066790097][1],NFT [3851261651467090S][1],NFT [4122276627858918301][1],NFT [4390353087608375001][1],NFT [4762945679788531921][1],NFT [4960172363560310641][1],NFT [5026770156650945101][1],NFT [5038121420808373801][1],NFT [5267883158081956591][1],NFT [5427770651830581961][1],NFT [546144523410188893][1],NFT [569404509001532347][1],SHIB[7.000000000000000],SOL[1.026743936400000],TRX[1.000000000000000],UNI[1.057294750000000],USD[1128.847025276737353?] |
| 07594269 | BTC[0.501392750000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[49.625366070000000],YFI[2.000000000000000],USD[0.004427077802392] |
| 07594273 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000084541758] |
| 07594276 | USDT[8.000000000000000],DOGE[334.489582210000000],SHIB[450775.333573740000000],USD[0.000000052644442] |
| 07594279 | DOGE[4722.509350000000000],SOL[15.354835000000000],USD[0.835291468750000] |
| 07594286 | BTC[0.002221020000000] |
| 07594290 | ETH[0.522000000000000],ETHW[0.522000000000000],USD[0.352236000000000] |
| 07594292 | SOL[0.871250000000000] |
| 07594301 | SOL[42.522617725892854?] |
| 07594303 | DOGE[11.797504420000000],USD[0.000000071882194] |
| 07594306 | BTC[0.000000092208126],CUSDT[7.000000000000000],DOGE[0.000000064259573],ETH[0.000000037550326],MATIC[0.000000096185282],PAXG[0.000000008557623],SOL[0.000000050701760],USD[0.004381608263674] |
| 07594325 | SOL[9.017273256801202S],USD[73.380000000000000] |
| 07594329 | BRZ[2.000000000000000],BTC[0.003177590000000],SOL[1.780373470000000],TRX[1845.547337450000000],USD[0.004208023509661] |
| 07594331 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.000138196997968] |
| 07594335 | BTC[0.000000050000000],ETH[0.000000044382895],NFT [426822990151136144][1],USD[95.581055643587161S],USDT[0.000000009821129S] |
| 07594340 | BRZ[3.000000000000000],CUSDT[28.000019430000000],DOGE[7.365461110000000],LINK[0.000044100000000],TRX[10.107975600000000],USD[0.063730828305211] |
| 07594341 | BTC[0.000094150000000] |
| 07594342 | SOL[1.998000000000000],USD[88.000000000000000] |
| 07594348 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[2.003677910000000],SOL[0.000023240000000],TRX[6.000000000000000],USD[0.062574444535218],USDT[2.077749670000000] |
| 07594352 | DOGE[19.423742010000000],USD[0.000000002485331] |
| 07594357 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.085485534275864] |
| 07594358 | USD[25.000000000000000] |
| 07594361 | CUSDT[2.000000000000000],ETH[0.141890710000000],ETHW[0.141890710000000],NFT [543540327703684683][1],SHIB[2.000000000000000],SOL[14.056935700000000],USD[0.000367590917293] |
| 07594366 | BRZ[1.000000000000000],USD[0.000000004004928] |
| 07594376 | BAT[0.000000054877760],MATIC[0.000000016913862],SOL[0.000000000224049?],USD[0.000000367317684] |
| 07594379 | BAT[1.016555490000000],CUSDT[1.000000000000000],GRT[2.075527800000000],TRX[2.000000000000000],USD[0.0056195345786958],USDT[0.000000059824845] |
| 07594381 | CUSDT[2.000000000000000],CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.000005396825470] |
| 07594385 | SOL[0.050000000500000],USD[3.369375000000000] |
| 07594393 | CUSDT[1.000000000000000],USD[0.658299614595S398] |
| 07594394 | ETH[0.001675437216941B],ETHW[0.016754372169418],SOL[0.000711614131483O] |
| 07594400 | USD[0.000479548268497] |
| 07594408 | SOL[0.000000008400000O] |
| 07594413 | BTC[0.025368110000000],TRX[1.000000000000000],USD[0.000015765309837] |
| 07594414 | BAT[2.101370450000000],BRZ[4.000000000000000],BTC[0.000000005746723S],CUSDT[11.000000000000000],DOGE[9.530953390000000],ETH[0.000008350000000],ETHW[0.000008350000000],GRT[1.003793870000000],SOL[0.000000003165840],TRX[5.000000000000000],USD[0.358466114031987?],USDT[0.000351869709330] |
| 07594416 | CUSDT[1.000000000000000],DOGE[62.355716660000000],USD[19.666000956296] |
| 07594418 | USD[0.000005509929160] |
| 07594420 | USD[0.000000038240706],USDT[0.385677907854150S3] |
| 07594424 | BTC[0.000263630000000],DOGE[52.144425830000000],ETH[0.003859880000000],ETHW[0.003859880000000],USD[0.000000037621111] |
| 07594428 | AAVE[3.788800260000000],BF_POINT[100.000000000000000],BRZ[11.988824350000000],BTC[0.110689310805945S],CUSDT[21.000729090000000],DOGE[1831.155246850000000],ETH[0.9649162614026588],ETHW[0.9645110014026588],LINK[94.902770746482339O],MATIC[1231.273872770000000],SHIB[2.000000000000000],SOL[22.934807044979428S],SUSHI[63.398726080000000],TRX[19.572094770000000],UNI[1.485653950000000],USD[0.000240435272507G],USDT[0.000000632277216I] |
| 07594429 | CUSDT[4.000000000000000],DOGE[389.678925020000000],TRX[1.000000000000000],USD[0.000219743846563I] |
| 07594432 | CUSDT[507.877389490000000],DOGE[154.007799350000000],TRX[1.000000000000000],USD[0.000000018686561] |
| 07594434 | BTC[0.001608240000000],ETH[0.003874350000000],SHIB[1.000000000000000],SOL[0.162144720000000],USD[0.001816024561177] |
| 07594435 | BRZ[1.000000000000000],DOGE[267.737891120000000],TRX[1.000000000000000],USD[0.000000004451424] |
| 07594437 | BAT[1.016555505232100],BCH[0.000000009559393S],BRZ[0.000000004563619],CUSDT[7.000000000000000],DAI[0.000000002508174],DOGE[0.000000025081174],ETH[0.000000062739770],GBP[0.000000039751998],GRT[1.007156243180000],LINK[0.000000008531865],LTC[0.000000025086484],MKR[0.000000069250351],PAXG[0.000000065010855],SOL[0.000000040696884],SUSHI[0.000000036259226],TRX[0.000000011764596],UNI[0.000000075724022],USD[0.000000034206909],USDT[0.000000072121073f4],YFI[0.0000000093018080] |
| 07594443 | CUSDT[6.000000000000000],DOGE[2738.190285827363000],SHIB[2.000000000000000],TRX[588.322959970000000],USD[0.000000099489753] |
| 07594447 | SOL[4.776094600000000],TRX[1.000000000000000],USD[0.000003975558520] |
| 07594450 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000000094334408],USDT[1.000000000000000] |
| 07594452 | CUSDT[6.000000000000000],USD[0.022808039845O0738] |
| 07594454 | CUSDT[1.000000000000000],DOGE[295.641688650000000],USD[0.000000031137415] |
| 07594455 | SOL[0.000000035000000],USD[0.044880000000000] |
| 07594456 | BRZ[374.600566990000000],CUSDT[1.000000000000000],DOGE[744.566038110000000],NFT [451483358384586957][1],NFT [489141498908371290][1],NFT [1054029.079433995660000],SOL[0.390976101860423,4],USD[25.010037991309087S] |
| 07594459 | CUSDT[1.000000000000000],DOGE[890.721214590000000],USD[50.000000011108178] |
| 07594461 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[16815.441038890000000],USD[0.030000006851280] |
| 07594463 | DOGE[1.000000000000000],KSHIB[218.583691860000000],NFT [289194228772250550][1],NFT [335817618526678459][1],NFT [347659632677794450][1],NFT [361534168576796347][1],NFT [372623169626407149][1],NFT [424237552896684915][1],NFT [471484120650698827][1],NFT [523870266555112146][1],NFT [549246212859983561][1],NFT [570346196765877772][1],USD[8.444898630048828] |
| 07594470 | ETH[0.000000000287494,3],SOL[0.000000028874943],SUSHI[7.992000000000000],USD[3.032972000000000000] |
| 07594474 | BTC[0.000021500000000],SOL[0.000000094400000],USD[0.002936020000000] |
| 07594477 | DOGE[0.000000030891276],USD[0.000000022576775],USDT[0.000000066377440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07594480 | CAD[0.0000000815790 80],DOGE[0.000000093459320],GBP[0.00000000137800 97],GRT[0.0000000060 00920 52],LINK[0.000000000500000],MKR[0.0000000067725021],NFT (46380289879708480 6)[1],PAXG[0.0000000684500000],SOL[0.0000000446456 07],TRX[0.000000008120000],USD[0.0041884415505952] |
| 07594482 | DOGE[1.000000000000000],TRX[1611.421497740000000],USD[0.0000000010676852] |
| 07594485 | TRX[0.6481270000000000],USD[0.1015700753000000] |
| 07594486 | SUSHI[0.465500000000000],USD[1.847005036000000],USDT[0.0023054000000000] |
| 07594492 | CUSDT[2.00000000000000000],USD[43.943002511974 1900] |
| 07594511 | DOGE[1.000000000000000],SOL[0.000000037582550] |
| 07594514 | CUSDT[3.00000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0036597947606946],USDT[0.0000000053538698] |
| 07594518 | SOL[0.0000000110000000],USD[0.000000361718 9280],USDT[0.0000000034246980] |
| 07594522 | USD[0.0026122782497877],USDT[0.0000000106755110] |
| 07594526 | BTC[0.0057626500000000],CUSDT[3.0000000000000000],DOGE[904.0541226100000000],TRX[1.0000000000000000],USD[874.0212523681030144] |
| 07594529 | SOL[17.3452000000000000],USD[0.1492552000000000] |
| 07594530 | CUSDT[6.0000000000000000],DOGE[3.0000000000000000],ETH[2.0612832100000000],ETHW[2.0604174900000000],MATIC[368.3714252850117420],SOL[92.2025576100000000],USD[0.0000002643635324] |
| 07594531 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],USD[0.0099422445722112] |
| 07594532 | DOGE[37.2416113100000000],ETH[0.0000001400000000] |
| 07594537 | CUSDT[1.0000000000000000],DOGE[478.9412349400000000],SHIB[4898140.0793339800000000],USD[0.0000000029030093] |
| 07594539 | BTC[0.0007375200000000],ETH[0.1733040000000000],ETHW[0.1733040000000000],USD[351.1331450640151520] |
| 07594540 | USD[0.0017524000000000] |
| 07594543 | USD[0.1180438400000000],USDT[0.0000000024867822] |
| 07594544 | USD[2.4598460000000000] |
| 07594551 | BAT[23.4768964462000000],USD[0.8047567000000000] |
| 07594553 | ETH[0.0000001000000001],LINK[0.0000000944418508],SOL[0.0000000031984340],USDT[0.0000000825419658] |
| 07594555 | USD[0.0000000087139454] |
| 07594559 | DOGE[1.000000000000000],USD[0.0010294867775200] |
| 07594561 | SOL[0.0000000079560496] |
| 07594564 | BAT[1.0160107600000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETHW[0.3430639400000000],TRX[2.0000000000000000],USD[0.1181558990558845],USDT[0.0000000056245572] |
| 07594565 | DOGE[0.8250000000000000],ETH[0.5000000000000000],ETHW[1.0000000000000000],SOL[299.9903200000000000],USD[1884.4484200420000000],USDT[0.1616850000000000] |
| 07594567 | AAVE[0.0000000099913586],CHF[0.0000132587244671],ETH[0.0000000038875396],EUR[0.0000124861654400],MATIC[0.0000000018346529],SOL[0.0000000040000001],USD[0.0000049088289404] |
| 07594570 | BAT[3.1701776600000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.1209640475134272],USDT[1.0692733711509822] |
| 07594572 | BTC[0.0000000300000000],DOGE[6469.2203799900000000],SHIB[2.0000000000000000],USD[0.0000000018636904] |
| 07594577 | SOL[0.7080037536621510] |
| 07594579 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[358790.3639159400000000],TRX[0.6435725400000000],USD[0.8359686011157830] |
| 07594580 | BTC[0.0063836700000000],ETH[0.2029234600000000],ETHW[0.2029234600000000],NFT (4747388396069572 42)[1] |
| 07594584 | BRZ[1.0000000000000000],DOGE[3.6921047500000000],TRX[1.0000000000000000],USD[2.4172832010926400] |
| 07594587 | BAT[1.0000000000000000],BCH[1.7757641200000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[54.4712076000000000],LTC[0.3694712300000000],SOL[2.2233091800000000],SUSHI[6.6765558300000000],TRX[910.8060288600000000],UNI[3.8279941500000000],USD[25.6402588320958733] |
| 07594592 | USD[0.0000112208361565] |
| 07594597 | SOL[21.2684000000000000],USD[0.0008380000000000] |
| 07594605 | BRZ[1.0000000000000000],BTC[0.0000001000000000],DOGE[2.0000000000000000],SHIB[7.0000000000000000],USD[0.0001919586439936] |
| 07594606 | BAT[2.0000000000000000],BRZ[6.2460613300000000],CUSDT[8.0000000000000000],DOGE[6.0000000000000000],GRT[2.0000000000000000],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[0.0000005451856579] |
| 07594607 | AAVE[0.0000000055264000],DOGE[0.0000000281744 78],ETH[0.0000000035273066],ETHW[0.0054168686273 08],MATIC[0.0000000566432 08],SOL[0.0000000025009516],USD[0.0049439996764970] |
| 07594608 | ETH[0.1278720000000000],ETHW[0.1278720000000000] |
| 07594622 | DOGE[19.1816741000000000],USD[0.0000000024900870] |
| 07594626 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1862.7449441500000000],LTC[1.4746572200000000],TRX[1.0000000000000000],USD[0.0000007161276731],USDT[397.7231898500000000] |
| 07594632 | BTC[0.0000002400000000],USD[0.0003167901878020] |
| 07594634 | SOL[9.9900000000000000],USD[99.8500000000000000] |
| 07594640 | CUSDT[5.0000000000000000],TRX[218.4406107300000000],USD[0.0096619831292020] |
| 07594649 | BAT[4.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[6.0000000000000000],GRT[1.0000000000000000],SUSHI[2.0000000000000000],TRX[6.0000000000000000],UNI[2.0000000000000000],USD[35.8936838179382244],USDT[3.0000000000000000] |
| 07594652 | USDT[2.0508414100000000] |
| 07594653 | SOL[0.0000000097446673],USD[0.0000000817547607] |
| 07594655 | CUSDT[1.0000000000000000],SOL[5.0983178200000000],USD[0.0000003749744412] |
| 07594658 | DOGE[2872.7934352700000000],USD[0.0000000091469613] |
| 07594661 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[4.1528201555002209] |
| 07594662 | BTC[0.0003388000000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],LTC[1.0000000000000000],SHIB[60000.0000000000000000],USD[1.4502100635510400] |
| 07594668 | CUSDT[8.0000000000000000],DOGE[464.4374727600000000],GRT[1.0036779100000000],USD[0.0000444435680927],USDT[1.1017341100000000] |
| 07594669 | SOL[0.0000000001794189] |
| 07594672 | BF_POINT[100.0000000000000000],NFT (311672325154535953)[1],SHIB[2547946521.0009988700000000],USD[0.0000000048826969] |
| 07594693 | BTC[0.0000000027697788],DOGE[0.0000000053186 02],ETH[0.0000000100000000],ETHW[0.0000000069341218],USD[0.0023590237681926],USDT[0.0000000100370588] |
| 07594694 | DOGE[0.4530000000000000],USD[0.3194610000000000],USDT[0.0000000050000000] |
| 07594695 | BTC[0.0002053700000000],USD[5.0002531951268076] |
| 07594697 | BTC[0.0000001500000000],TRX[2.0000000000000000],USD[0.0000001215914703] |
| 07594698 | BTC[0.0000000398395000],ETH[0.0000000100000000],ETHW[0.0000000099688990],SOL[0.0000000048430851] |
| 07594705 | CUSDT[1.0000000000000000],DOGE[57.6131826300000000],USD[0.0000000018929592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07594709 | USD[0.6674896600000000],USDT[0.0000000000458757] |
| 07594714 | SOL[0.0000000000400000],USD[0.0000000462295460] |
| 07594726 | NFT (4886184232467206633)[1],SOL[0.0104800000000000],USD[3.7441365904534670] |
| 07594728 | BRZ[1.0000000000000000],SOL[56.1612216726837024] |
| 07594730 | BTC[0.0000000051188074],DAI[0.0000000097336000],ETH[0.0000000100000000],ETHW[0.0000000085000000],SOL[0.0017737548194653],USD[0.0000000778643627],USDT[0.0000000108921825] |
| 07594733 | USD[2.2019410000000000] |
| 07594741 | USD[0.0000000019530880] |
| 07594743 | DOGE[237.7620000000000000],USD[0.0000000025525094],USDT[0.3045114600000000] |
| 07594749 | USD[0.0000000077376082] |
| 07594750 | USD[0.0000001459673035] |
| 07594754 | DOGE[1.0000000000000000],USD[0.0002423281671546],USDT[1.0160451300000000] |
| 07594756 | BTC[-0.0289879161088425],USD[765.5272411535342679] |
| 07594762 | BRZ[30.0191742400000000],USDT[3.0000000000000000],SHIB[757240.4056274700000000],SOL[3.1859852600000000],TRX[587.1680519600000000],USD[0.0005041165943122] |
| 07594763 | BAT[0.0000000073203943],BRZ[3.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000000763649034],ETHW[0.0000000002668702],SHIB[25.0000000000000000],TRX[9.0000000000000000],USD[0.0000000540173463],USDT[4.1226571200000000] |
| 07594765 | CUSDT[1.9521169100000000],USD[0.0000000002671308] |
| 07594773 | SHIB[1.0000000000000000],USD[0.0000000075320192],USDT[0.0000000092118458] |
| 07594775 | TRX[0.0000022000000000],USDT[0.0000002760306614] |
| 07594777 | BCH[0.0081555100000000],USD[0.0000013487342208] |
| 07594781 | BRZ[1.0000000000000000],CUSDT[32675.2537233400000000],USD[0.0000000001105804] |
| 07594785 | USD[0.0000000078777792] |
| 07594787 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000045227712254] |
| 07594791 | USDT[0.0000000038429688] |
| 07594793 | BAT[0.0000010209694],DOGE[1.5390649823430112],GRT[0.0000000079014717],LTC[0.0000000030727224],MATIC[0.0000000093548096],SOL[0.0000000023347419],SUSHI[0.0000000009351429],USD[0.0000000199322631] |
| 07594798 | SHIB[0.0000000100000000] |
| 07594806 | SOL[113.8860000000000000],USDT[32.4950000000000000] |
| 07594814 | BAT[3.2965506300000000],BRZ[7.5777041500000000],BTC[0.0206397900000000],CUSDT[51.3202467400000000],DOGE[12080.0518773900000000],ETH[0.1464949900000000],ETHW[0.1456108700000000],GRT[1.0049895700000000],SHIB[9192380.7129949600000000],SOL[0.0003446000000000],TRX[13.2452756500000000],USD[50.9245894691308198],USDT[1.1090731100000000] |
| 07594815 | SOL[0.0000000006706500],TRX[0.0000000047381110],USD[0.0000001263545667],USDT[0.0702005210000000] |
| 07594817 | DOGE[193.2139362600000000],TRX[1.0000000000000000],USD[100.0000000031987774] |
| 07594818 | DOGE[0.4970000000000000],USDT[1.3588225000000000] |
| 07594828 | ETH[0.0000000034545300],LTC[0.0025045000000000],NFT (3293425889044848761)[1],USD[4.0170854050000000] |
| 07594830 | SOL[3.5270250881000000],USD[1.4530610394696195] |
| 07594833 | SOL[0.0000000084777000] |
| 07594838 | CUSDT[3.0000000000000000],DOGE[798.8421272200000000],USD[0.0000000134708183] |
| 07594841 | SOL[0.0000000049500000],USD[0.0000124255317281] |
| 07594860 | USD[75.0000000000000000] |
| 07594863 | DOGE[25.3186159000000000],TRX[1.0000000000000000],USD[0.0000000027595440] |
| 07594869 | SOL[26.6091700000000000],USD[189.8619249000000000] |
| 07594871 | BAT[1.0000000000000000],BCH[0.5951721300000000],BTC[0.0249791400000000],CUSDT[8.0000000000000000],DOGE[509.9814900000000000],ETH[0.0750547100000000],ETHW[0.0750547100000000],SOL[6.0669367800000000],TRX[1.0000000000000000],USD[0.0008719357592626] |
| 07594883 | BTC[0.0000000006000000],ETH[0.0066516680000000],ETHW[0.0066516680000000],SOL[0.0281013200000000],USD[270.6066281856374422] |
| 07594885 | USD[0.0013992497927360] |
| 07594891 | BTC[0.0000002460000000],ETH[0.0000000068034529],USDT[0.0000316088150264] |
| 07594893 | CUSDT[3.0000000000000000],DOGE[0.0000461600000000],SUSHI[5.8399413300000000],TRX[1.0000000000000000],USD[0.0238483930167820] |
| 07594898 | DOGE[19.4408020400000000],USD[0.0000000042045772] |
| 07594914 | USD[0.0000165309747440] |
| 07594917 | BRZ[2859.2525606200000000],CAD[502.1732202700000000],CUSDT[1.0000000000000000],TRX[9439.3029559900000000],USD[1265.2000000089612466] |
| 07594918 | SOL[0.6030220000000000],USD[3.7834619000000000],USDT[0.7499502000000000] |
| 07594922 | BAT[1.0165555000000000],BRZ[2.0000000000000000],CUSDT[13.0000062000000000],DOGE[1107.4825469700000000],ETH[1.0080167100000000],ETHW[1.0075934400000000],GRT[365.2149118100000000],LTC[0.6800545300000000],MATIC[21.6103202300000000],SHIB[6633316.6996938700000000],TRX[3603.0626365000000000],USD[0.214659888425329],USDTZ[1861826656152692] |
| 07594923 | USD[0.0014788684267677] |
| 07594924 | USD[100.0000000000000000] |
| 07594934 | BRZ[4.0000000000000000],BTC[0.0000004100000000],CUSDT[21.0000000000000000],ETH[0.0000005900000000],ETHW[0.0000005900000000],SHIB[6.0000000000000000],SOL[0.0002122400000000],TRX[4.0000000000000000],USD[0.0000037238948982] |
| 07594935 | ETH[0.0000000044724470],USD[0.0000001172538569] |
| 07594936 | ETH[0.0000000100000000],ETHW[0.0372765852952229],GRT[1.0034164400000000],SHIB[2.0000000000000000],USD[0.0023075670504242] |
| 07594941 | CUSDT[2.0000000000000000],DOGE[0.0000207300000000],USD[0.0000009505179135] |
| 07594950 | BTC[0.0005949100000000],SOL[0.0049300000000000],USD[22.2451025308836610] |
| 07594952 | BTC[0.0000005000000000],SOL[0.0059400000000000],USD[1.9510676482000000] |
| 07594957 | UNI[0.0433593800000000] |
| 07594966 | BAT[1839.7017666700000000],BTC[0.0558072294339578],DOGE[1000.5200000000000000],ETH[0.3266730048870862],ETHW[0.3266730048870862],GRT[2.0000000000000000],KSHIB[169.9280000000000000],LTC[5.1518320000000000],MATIC[890.0000000000000000],NEAR[227.9000000000000000],SHIB[3306616.1123272652000000],SOL[130.4433482539209055],USD[0.0085043788656169],USDT[3.7465352360054115] |
| 07594966 | DOGE[1.0000000000000000],SOL[22.5286973800000000],USD[0.0000004372007790] |
| 07594971 | USD[154.3452910100000000] |
| 07594974 | SOL[0.0000000060000000],USD[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07594977 | CUSDT[1.000000000000000000],SHIB[2552260.783247250000000000],TRX[1.000000000000000000],USD[0.000000038748375],USDT[0.000000096576637] |
| 07594979 | CUSDT[1.000000000000000000],DOGE[23.274862350000000000],USD[0.000000017704050] |
| 07594983 | USD[0.000000046197927380],USDT[0.000000014721150200] |
| 07594985 | BTC[0.000128780000000000],CUSDT[2.000000000000000000],SOL[0.000011200000000000],USD[0.000000219129662],USDT[0.000000073232876] |
| 07594987 | BTC[0.007678250000000000],CUSDT[6.000000000000000000],DOGE[5.000000000000000000],ETH[0.153543310000000000],ETHW[0.152790110000000000],SHIB[36.000000000000000000],SOL[0.835782560000000000],USD[290.071100662765822 9] |
| 07594988 | BRZ[218.924051500000000000],CUSDT[2058.913887450000000000],TRX[1226.789849230000000000],USD[0.034162703905847 8] |
| 07594992 | SOL[96.658087500000000000],USD[2.886106230000000000] |
| 07595012 | SUSHI[78.000000000000000000],USD[4.319907200000000000] |
| 07595015 | CUSDT[4.000000000000000000],DOGE[0.210255660000000000],ETH[0.017552470000000000],ETHW[0.017552470000000000],LINK[0.121744180000000000],TRX[1.000000000000000000],USD[0.4845424538616414] |
| 07595022 | SOL[0.000000030000000000] |
| 07595026 | CUSDT[1.000000000000000000],SOL[12.237998470000000000],USD[0.000003554742875] |
| 07595027 | BRZ[868.917923090000000000],CUSDT[7.000000000000000000],DOGE[528.006879670000000000],KSHIB[3589.546808940000000000],SHIB[12854865.516874130000000000],SOL[9.891032890000000000],TRX[779.287260280000000000],USD[0.933078886952152 7] |
| 07595029 | SOL[5.994000000000000000],USD[10.955000000000000000] |
| 07595030 | CUSDT[1.000000000000000000],DOGE[95.194505220000000000],USD[0.010000004451120] |
| 07595031 | BTC[0.000089977100000],DOGE[1515.966400000000000000],ETH[0.000486000000000000],ETHW[0.000486000000000000],MATIC[9.830000000000000000],USD[1158.479774305211009 0] |
| 07595032 | BTC[0.001375135038680],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000006026309] |
| 07595033 | DOGE[0.000000009277526],USD[0.002712140483532 0],USD[0.000000018595860] |
| 07595035 | BTC[0.000016268140000] |
| 07595036 | CUSDT[3.000000000000000000],DOGE[122.695486410000000000],TRX[37.368347770000000000],USD[0.212859307581153 6] |
| 07595043 | BTC[0.000000010000000],ETH[0.081425110000000000],ETHW[0.081425110000000000],SOL[11.327565130000000000],USD[0.000038051543715 2] |
| 07595057 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[0.000000069745776],SOL[0.000085000000000153],TRX[3.000000000000000000],USD[0.004968529410091 8] |
| 07595059 | BCH[0.001522000000000],CUSDT[1.000000000000000000],DOGE[0.654378650000000000],USD[7.574770719380644] |
| 07595060 | BF_POINT[300.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.002146007629082] |
| 07595064 | SOL[0.008400000000000000],USDT[0.091768007805712 2] |
| 07595067 | BRZ[3.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],USD[0.000000073400521] |
| 07595071 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.319950726956632 5] |
| 07595072 | CUSDT[1.000000000000000000],USD[7.988257901055934 1] |
| 07595073 | SOL[0.000000000724242 2],USD[0.344815666367466 2],USDT[0.000000010135214] |
| 07595074 | CUSDT[1.000000000000000000],DOGE[480.738035620000000000],USD[0.000000019186556] |
| 07595083 | SOL[11.055600000000000000],USD[16.050000000000000000] |
| 07595085 | DOGE[234.109329250000000000],USD[0.000000192164550] |
| 07595090 | BTC[0.000045043959250 0],ETH[0.000115960000000000],ETHW[1.026115960000000000],MATIC[2.376500000000000000],PAXG[0.000000005000000000],SOL[0.006977000000000000],TRX[0.000001000000000000],USD[31935.812808133778535 4],USDT[0.005802003000000000] |
| 07595092 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2573.367915530000000000],TRX[2601.433809750000000000],USD[0.004601133019417 7],USDT[0.000000004661772] |
| 07595098 | CUSDT[1.000000000000000000],USD[0.071707810034990 3] |
| 07595100 | TRX[0.258550000000000000],USD[0.001803025000000000] |
| 07595110 | CUSDT[1.000000000000000000],DOGE[222.401878500460168 4],TRX[1.000000000000000000],USD[0.000000088615724] |
| 07595112 | BTC[0.000000002000000000],USD[0.000456434085121 4] |
| 07595120 | CUSDT[1.000000000000000000],DOGE[143.479745390000000000],USD[0.000000023329414] |
| 07595122 | BF_POINT[300.000000000000000000],CUSDT[5.000000000000000000],DOGE[623.463541440000000000],SHIB[1292568.753657100000000000],SOL[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000153078233] |
| 07595130 | DAI[0.000000007064000],USD[0.000000085295384] |
| 07595131 | CUSDT[3.919553380000000000],DOGE[1037.744786530000000000],ETH[0.181861550000000000],ETHW[0.181620850000000000],SHIB[3983170.520438530000000000],SOL[3.271605340000000000],USD[0.010000001793805 1] |
| 07595142 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.019366164180210 0],ETHW[0.019366164180210 0],USD[0.000289898757319 2] |
| 07595152 | BCH[0.218423050000000000],BRZ[32.041136350000000000],BTC[0.000429250000000000],CUSDT[492.817197820000000000],DOGE[220.234073020000000000],ETH[0.012216440000000000],ETHW[0.012216440000000000],KSHIB[139.024614940000000000],LINK[2.023064520000000000],SHIB[138152.283378190000000000],SOL[4.000049670000000000],SUSHI[4.0648 32340000000000],TRX[110.153532790000000000],USD[24.000000009415836] |
| 07595155 | BTC[0.010388270000000000],DOGE[2789.803311670000000000],TRX[1.000000000000000000],USD[0.000019252294876] |
| 07595159 | CUSDT[1.000000000000000000],USD[0.000008159567605] |
| 07595161 | BTC[0.002757400000000],CUSDT[2.000000000000000000],DOGE[76.399884170000000000],USD[0.001124964511973 2] |
| 07595163 | SOL[0.007589691000000],USD[0.000000043393440] |
| 07595168 | TRX[0.000002000000000],USD[0.006799760000000000] |
| 07595174 | BTC[0.001169620000000],ETH[0.007373130000000000],ETHW[0.007373130000000000],SOL[1.576673878888925 18],USD[0.003829703406722] |
| 07595176 | DOGE[392.455768380000000000],USD[0.000000007348304] |
| 07595177 | USD[0.050371674979318 3],USDT[0.000000071640160] |
| 07595180 | ETH[0.000000035866288],SOL[0.000000079360461],USD[0.000112506195288] |
| 07595181 | DOGE[102.753389400000000000],USD[33.209354232143928 4] |
| 07595193 | DOGE[20.722319120000000000],USD[0.000000004524936] |
| 07595199 | BRZ[1.000000000000000000],TRX[580.535881940000000000],USD[540.334701096577776] |
| 07595200 | USD[2.970363000000000000] |
| 07595202 | AAVE[0.000000005914500 0],CAD[0.000000060096260077],DOGE[1.000000000000000000],LINK[0.000000002450000 0],UNI[0.000000088780460],USDT[0.000000085971516] |
| 07595209 | DOGE[0.000000010000000],SHIB[60578429.406414250890901 60],TRX[1.000000000000000000],USD[0.000000023720002] |
| 07595217 | ETH[0.000000006600000] |
| 07595230 | GBP[0.996000000000000],USD[0.032549584800000000] |
| 07595234 | BTC[0.000228190000000000],SOL[0.000000001414507 1],USD[4.954069000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07595241 | BAT[0.000000000082159521],DOGE[0.000000051657088],MATIC[0.00000000061536125],SHIB[5.0000000000000000],SOL[0.0000000013464464],USD[0.0066437365241222] |
| 07595245 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0002622609648661] |
| 07595248 | USD[0.0000000102926053],USDT[180.2280989100000000] |
| 07595249 | AUD[1.2175474900000000],USD[0.0000000109764025] |
| 07595251 | USD[0.0039548260409354] |
| 07595253 | BTC[0.0000000092850000],SOL[0.0000000032082999],USD[0.7264338415000000],USDT[0.3031750000000000] |
| 07595254 | CUSDT[1.0000000000000000],DOGE[36.8115689000000000],USD[0.0000000023260060] |
| 07595257 | ETH[0.0000000100000000],ETHW[0.0000000099349372],USD[0.1400251187061092] |
| 07595260 | AAVE[0.0000257900000000],BAT[2.0000000000000000],BRZ[5.0000000000000000],CUSDT[16.0000000000000000],DOGE[11.0000000000000000],ETHW[0.8851415300000000],GRT[0.0000107500000000],LTC[0.0000098500000000],SHIB[3.0000000147400000000],SOL[0.0000147400000000],SUSHI[0.0000016100000000],TRX[12.0000000000000000],USD[3689.9299121583645662],USDT[1.0000000000000000] |
| 07595268 | SOL[0.0000001000000000] |
| 07595277 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0055154701908302] |
| 07595283 | CUSDT[2.0000000000000000],DOGE[106.6031366600000000],USD[0.0000000069214450] |
| 07595284 | DOGE[304.6329592400000000],USD[0.0000000277260076] |
| 07595285 | CUSDT[2.0000000000000000],USD[231.5736048166169808] |
| 07595286 | USD[19.0059764567200000] |
| 07595289 | BTC[0.0000000050000000],USD[1.2827808000000000] |
| 07595292 | SOL[0.0151897270223200],USD[2.8399810000000000] |
| 07595299 | BTC[0.0021978000000000],DOGE[664.0000000000000000],USD[5.3041957120000000] |
| 07595303 | CUSDT[2.0000000000000000],USD[0.0056410928529784] |
| 07595317 | CUSDT[3.4669477700000000],DOGE[3.0000000000000000],USD[0.0099068803959510] |
| 07595318 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0083886573897904] |
| 07595321 | CUSDT[3.0000000000000000],DOGE[200.2196347400000000],SHIB[1669194.0609736300000000],TRX[1.0000000000000000],USD[0.0000000010960611] |
| 07595328 | BF_POINT[500.0000000000000000],DOGE[1119.4589405461680000],TRX[0.0000277100000000],USD[0.0981686007223466] |
| 07595334 | SOL[8.1065325300000000],TRX[1.0000000000000000],USD[0.0000002117474817] |
| 07595340 | TRX[0.0001350000000000],USD[0.0000000015820215],USDT[0.0000007602751114] |
| 07595341 | GRT[2.0000000000000000],TRX[0.0000000047846140] |
| 07595345 | USD[200.0000000000000000] |
| 07595354 | BRZ[2.0000000000000000],BTC[0.0000000032320000],CUSDT[11.0000000000000000],DOGE[7.8837558200000000],ETH[0.0000164616318592],ETHW[0.0000164616318592],GRT[1.0000000000000000],SHIB[1.0000000046030000],SOL[0.0000005408904]   ,TRX[7.0000000000000000],USD[0.0000029071907682],USDT[2.1873880600000000] |
| 07595356 | BCH[0.0000000033339525],BTC[0.0000000002427377],DOGE[0.0147872897412948],ETH[0.0000000072520214],SHIB[0.0000003627942 4],SOL[0.0000000036379334],USD[0.000000076730936] |
| 07595357 | CUSDT[4.0000000000000000],DOGE[400.9478804900000000],GRT[84.5652169200000000],SHIB[1.0000000000000000],TRX[2462.5250259900000000],USD[0.0000000006292421],USDT[24.8601835900000000] |
| 07595364 | BTC[0.0001172450000000],USD[0.0006717680000000],USDT[0.0034281250000000] |
| 07595367 | BTC[0.0000000046281382],CUSDT[1288.0239581100000000],DOGE[2.0000000000000000],SUSHI[0.0000000028548906],TRX[692.6189306600000000],USD[0.0007196879645026] |
| 07595372 | CUSDT[2.0000000000000000],USD[0.0062297463609539] |
| 07595373 | BTC[0.0000220400000000],ETH[0.0000000051086765],ETHW[0.0000000087416656],LTC[0.0000000086638652],USD[0.0000001352686124],USDT[0.0000140720156335] |
| 07595375 | DOGE[0.9309151013795880],USD[1.3987388223000000] |
| 07595379 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[45.4322476231035707] |
| 07595382 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000077688967],USDT[0.0000000067532862] |
| 07595383 | SOL[0.0000001000000000] |
| 07595384 | BTC[0.0000000041810000],ETH[0.0000000022044405],ETHW[0.0000000094282110],LINK[0.0000000126744100],USD[0.0851725600922066],USDT[0.0000000000133045] |
| 07595386 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SOL[7.0046120800000000],TRX[1.0000000000000000],USD[0.2852503163348929] |
| 07595388 | BAT[2.0497972300000000],BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],LINK[1.0779378600000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0020104582359683],USDT[3.2418134000000000] |
| 07595393 | SOL[0.0000000008317616],USD[0.0000026309516891] |
| 07595394 | CUSDT[2.0000000000000000],DOGE[333.1593069300000000],USD[21.7294850751192633] |
| 07595397 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[54.2584116007838039] |
| 07595399 | DAI[0.0000000073431407],ETH[0.0000000024250000],TRX[0.0000000095096000],USD[0.0000020513535420] |
| 07595408 | CUSDT[1.0000000000000000],ETH[0.0150615200000000],ETHW[0.0150615200000000],USD[0.0100201838578072] |
| 07595409 | USD[0.0005130450012710] |
| 07595417 | SOL[0.0000000000472586],USD[0.0003965198349679] |
| 07595420 | BTC[0.0000000078833000],ETH[0.0000000069898841],SOL[0.0359948031316809],USD[0.0040245048143146],USDT[0.0000000147338368] |
| 07595424 | SOL[0.0211462300000000],USD[0.0000000802191527] |
| 07595433 | ETH[0.0009720000000000],ETHW[0.0009720000000000],LINK[0.0100000000000000],LTC[0.0085538000000000],SOL[0.0400000000000000],SUSHI[0.1437000000000000],USD[0.0013103856000000],USDT[0.1583796400000000] |
| 07595436 | CUSDT[1.0000000000000000],DOGE[204.3386026600000000],USD[0.0100000013010278] |
| 07595437 | NFT[371878303492644702][1],USD[8.4419461274421949] |
| 07595441 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0309821200000000],ETHW[0.0309821200000000],SOL[0.2074265700000000],USD[0.0000529288528611] |
| 07595442 | BTC[0.0000000092600000],SOL[0.0000000087077340] |
| 07595451 | ETH[0.0000000040000000],USD[18.3164020700000000],USDT[0.0000000129021732] |
| 07595453 | DOGE[152.1281895900000000],ETH[0.0152762100000000],ETHW[0.0150846900000000],USD[0.0000123530907896],USDT[0.0000000138100324] |
| 07595458 | USD[5.0000000000000000] |
| 07595465 | BAT[0.4178176200000000],CUSDT[3.0000000000000000],DOGE[163.6250525300000000],USD[0.0046329145543090] |
| 07595474 | USD[3.1337500000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07595475 | BTC[0.0000000004672360],USD[0.0015717663927993] |
| 07595477 | BTC[0.0289028000000000],DOGE[204.061000000000000],ETH[0.0882590000000000],ETHW[0.0882590000000000],LINK[50.6430000000000000],LTC[9.5773600000000000],USD[8.5309379575000000] |
| 07595479 | CUSDT[10.000000000000000],USD[0.0077952602342438] |
| 07595486 | BF_POINT[200.000000000000000],USD[0.0078206500000000] |
| 07595489 | CUSDT[2.000000000000000],MATIC[0.0000000004323830],SHIB[1.000000000000000],USD[0.0049701856914185] |
| 07595497 | AVAX[0.583414420000000],CUSDT[3.000000000000000],DOGE[73.644049940000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0061946102363506] |
| 07595499 | BTC[0.0000003000000000],MATIC[0.117368796014983],SHIB[0.0000000095355304],USD[0.0092677248251120] |
| 07595507 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.0004132563414090] |
| 07595520 | CUSDT[2.000000000000000],DOGE[1.000000000000000],KSHIB[2012.02304490000000],USD[0.0000082336599996] |
| 07595530 | BAT[220.384771275516600],BTC[0.0000000000071824],DOGE[1.000000000962130],KSHIB[0.000000010000000],NFT [561014586151002298][1],SHIB[2.000000080000000],SOL[21.980162810000000],USD[0.0052486728633178] |
| 07595532 | ETH[0.000000007893977],USD[0.0000000014018015] |
| 07595538 | SOL[5.661280061860299 0],USDT[0.0000000007740198] |
| 07595540 | CUSDT[1.000000000000000],DOGE[0.117195840000000],USD[6.8031312367804110] |
| 07595542 | USD[68.896054475097227 1] |
| 07595543 | BTC[0.000000100000000],SHIB[1.000000000000000],USD[7947.2634632726054400] |
| 07595549 | BTC[0.0022200800000000],DOGE[1.000000000000000],USD[0.0001801733492056] |
| 07595551 | BTC[0.0023276300000000],CUSDT[4.000000000000000],DOGE[56.707443810000000],ETH[0.0422541400000000],ETHW[0.0417318300000000],SHIB[2.000000000000000],SOL[0.4672025000000000],USD[0.0015561962937595] |
| 07595553 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1739.69723095000000000],USD[0.0000000007597678] |
| 07595556 | USD[10.0000000000000000] |
| 07595559 | BAT[82.152490540000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],GRT[35.490364330000000],LINK[1.006591640000000],MATIC[56.732700300000000],SOL[21.243895180000000],SUSHI[1.161300490000000],TRX[386.706726960000000],UNI[5.781171670000000],USD[0.000000156451718],USDT[9.946061410000000] |
| 07595563 | ETH[1.081890420000000],ETHW[1.081435940000000],TRX[1.000000000000000],USD[0.000096160048256] |
| 07595564 | BTC[0.2066000000000000],USD[0.1187225116113029] |
| 07595574 | CUSDT[0.000000096077223],DOGE[0.000000004160000],MATIC[0.000000093650000],MKR[0.000000071450000],SHIB[1.000000000000000],UNI[0.000000004074490],USD[0.0064789771550672],USDT[0.000000066399486] |
| 07595597 | DOGE[0.000000082040645],ETH[0.0110857000000000],ETHW[0.0109489000000000],PAX[0.000214350000000],SHIB[5.000000000000000],SOL[0.000000038990762],TRX[4.000265780000000],USD[0.0002020472169902],USDT[0.000000149395437] |
| 07595601 | CUSDT[1.000000000000000],TRX[493.98383830000000],USD[0.0000000021834346] |
| 07595615 | ETH[0.0013222400000000],ETHW[0.0013222400000000],TRX[1.000000000000000],USD[0.0000557174805230],USDT[0.000000103366255] |
| 07595618 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.276169100000000],USD[0.5113312859381792] |
| 07595619 | BF_POINT[200.000000000000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],SOL[24.180926100000000],USD[0.000000442841 7998],USDT[0.000000080799554] |
| 07595624 | CUSDT[7.000000000000000],USD[0.0053860990722547] |
| 07595629 | SOL[0.000000025978560],USD[0.9703020000000000] |
| 07595638 | SOL[3.187840000000000],USD[2.6160000000000000] |
| 07595639 | BAT[1.000000000000000],BRZ[19.000000000000000],CUSDT[1350.00000000000000],DOGE[50.891453500000000],ETH[0.0007601800000000],ETHW[0.0007601800000000],GRT[1.000000000000000],MATIC[0.019278180000000],SOL[0.0021140700000000],TRX[76.000000000000000],USD[0.0038907798077079] |
| 07595644 | DOGE[221722.796882310000000],USD[181.8814670638000000] |
| 07595648 | BTC[0.0000000011600000],SOL[0.0044820700000000],USD[0.2915320000000000] |
| 07595649 | ETH[0.0000000047147338],SOL[0.0000000061292800],USD[1.4348200000000000] |
| 07595655 | BRZ[1.000000000000000],SOL[10.878774110000000],USD[0.0000042971929 30] |
| 07595657 | TRX[0.000000300000000],USD[0.0065380735000000] |
| 07595659 | MATIC[20.365103170000000],USD[0.0421481597078476] |
| 07595667 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0001615371184779] |
| 07595670 | USD[0.9662304000000000] |
| 07595672 | BTC[0.0000680546512800],USD[0.0001249846096354] |
| 07595676 | CUSDT[4.000000000000000],DOGE[461.768092700000000],TRX[1.000000000000000],USD[0.0100000138771719] |
| 07595677 | CUSDT[3.000000000000000],SOL[1.891985450000000],TRX[308.17959178000000000],USD[0.0000006182548345] |
| 07595682 | BAT[1.016555500000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0003181303665 03],USDT[1.1083941354158509] |
| 07595692 | CUSDT[372.991325150000000],DOGE[12.433901990000000],GRT[4.108250630000000],TRX[24.361348960000000],USD[0.0000000116106503] |
| 07595693 | SOL[3.088220000000000],USD[5.9945000000000000] |
| 07595705 | ETHW[0.283050200000000],SHIB[2.000000000000000],USD[0.0093080254520770] |
| 07595713 | SOL[0.0014240000000000],USD[13349.6774484750000000] |
| 07595717 | AAVE[0.000004230000000],BF_POINT[1000.00000000000000],LTC[0.0000202100000000],NFT [315534125702937 83][1],NFT [361487043282911865][1],NFT [370047459750210007][1],NFT [371019625576167846][1],NFT [389234998857469243][1],NFT [402367462975875685][1],NFT [420128280536491150][1],NFT [465240565807959935 11],NFT [465643372381081536][1],NFT [498515829573589716][1],SHIB[75671 1.331920270000000],SOL[0.0000418000000000],SUSHI[0.0000688000000000],USD[0.0000001802063742] |
| 07595720 | MATIC[0.0284402000000000],SOL[85.414500000000000],USD[1201.8900786000000000] |
| 07595731 | AAVE[0.000000008768412],AUD[0.000000001558117],BCH[0.000000005166314 0],BRZ[0.000000003403400],BTC[0.000000010762349],DOGE[0.000000008471979],ETH[0.000000069873580],GRT[0.000000037 33580000],KR[0.000000063986144],PAXG[0.000000021482800],SOL[0.000000010617100],SUSHI[0.000000050341346 3],UNI[0.000001368902116 6],USD[0.0001368902116 6],YFI[0.000000002501 1996] |
| 07595739 | DOGE[0.000000060140100],TRX[1.000000000000000],USD[0.000059454345588 8],YFI[0.0229423000000000] |
| 07595743 | BF_POINT[300.000000000000000],BTC[0.000000006085786],TRX[0.000000001806992],USD[0.0038807520736662],USDT[0.0000000026568070] |
| 07595749 | USD[0.0761378689486248],BF_POINT[0.000000175713] |
| 07595753 | BCH[0.000000001610180],BTC[0.000000069367189],CUSDT[2.000000000000000],DOGE[2.000000001792017],ETH[0.000000007166791 4],ETHW[0.000000096949002],LTC[0.000000059539337],MATIC[0.000000083087400],SHIB[294.323021250000000],SOL[0.000000091841912],SUSHI[0.000000056236154],TRX[0.0000000010540 2 20],USD[0.000031249057980],USDT[0.000260360501 1773] |
| 07595765 | USD[0.0648790453743649] |
| 07595766 | BAT[10.552216110000000],CUSDT[5.000000000000000],DAI[0.000000057994456],DOGE[30.6113883900000000],TRX[184.852054245246616 4],USD[0.000000054322090],USDT[0.0000000704198 35] |
| 07595771 | CUSDT[4.000000000000000],TRX[839.69175923000000000],USD[0.0000001771164] |
| 07595777 | BRZ[260.060478620000000],CUSDT[2.000000000000000],DOGE[208.466863800000000],TRX[375.814279520000000],USD[0.0000000028841618] |
| 07595791 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1035.54940023000000000],TRX[2483.33122943000000000],USD[0.0002317027779823] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07595805 | TRX[0.905000000000000000],USDT[0.137623776000000000] |
| 07595806 | DOGE[12.303025280000000000],USD[0.000000036000483] |
| 07595807 | BTC[0.000000002856000000],SOL[0.000000007421383] |
| 07595809 | USD[800.000000000000000000] |
| 07595811 | LTC[0.895775090000000000] |
| 07595812 | SOL[580.195790000000000000],USD[0.157142154000000000] |
| 07595815 | USD[0.001500324483349] |
| 07595821 | BTC[0.002440190000000000],CUSDT[4.000000000000000000],ETH[0.134412010000000000],ETHW[0.134412010000000000],TRX[2234.555277030000000000],USD[0.000441696364399S] |
| 07595824 | BTC[0.000000002688000000],CUSDT[1.000000000000000000],DOGE[257.222449072498561Z],ETH[0.000000050955035],USD[0.000000006928361] |
| 07595828 | BTC[0.000000058937712],SOL[12.054020000000000000],USD[2.444129729384928O] |
| 07595839 | USD[0.007605256104292Z] |
| 07595841 | BRZ[1.000000000000000000],BTC[0.010741330000000000],CUSDT[4.000000000000000000],DOGE[277.538118460000000000],ETH[0.072880240000000000],ETHW[0.072880240000000000],SOL[2.435085170000000000],TRX[2.000000000000000000],USD[200.004599749343007] |
| 07595846 | SHIB[5.000000000000000000],USD[0.000001038724418] |
| 07595853 | CUSDT[1.000000000000000000],DOGE[934.712535320000000000],USD[0.000000047406776] |
| 07595854 | CUSDT[1.000000000000000000],DOGE[150.727256230000000000],TRX[1.000000000000000000],USD[0.000000033739607] |
| 07595861 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SOL[0.004953500000000000],SUSHI[1.056444030000000000],TRX[2.000000000000000000],USD[0.000000930998502],USDT[0.000000074778678] |
| 07595881 | BTC[0.000000000048000],SOL[8.000000000000000000] |
| 07595883 | CUSDT[2.000000000000000000],USD[0.000000074805990] |
| 07595888 | BRZ[1.000000000000000000],BTC[0.000000005000000000],DOGE[1.416362402000000000],ETH[0.000008779862813Z],ETHW[0.000008779862813Z],SHIB[0.000000022055412],SOL[0.000000047483200],TRX[8.000000000000000000],USD[0.008481140084837O] |
| 07595894 | CUSDT[1.000000000000000000],DOGE[614.148231060000000000],USD[0.000000013230948] |
| 07595911 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SOL[0.001447060000000000],TRX[1.000000000000000000],USD[1628.765671436783765O] |
| 07595913 | BTC[0.000000001598928],NFT [28923661906455806067](1),SOL[284.690000000000000000],USD[0.629096108888840O] |
| 07595914 | USD[2.155200000000000000] |
| 07595917 | CUSDT[2.000000000000000000],SOL[0.070865340000000000],TRX[1.000000000000000000],USD[6.515268640131688O] |
| 07595923 | AAVE[6.093900000000000000],BTC[0.272576700000000000],ETH[0.789210000000000000],ETHW[0.789210000000000000],SOL[75.414360000000000000],USD[11.333225000000000000] |
| 07595928 | BAT[1.000000000000000000],BRZ[8.538305910000000000],CUSDT[28.000000000000000000],ETH[0.000039600000000000],ETHW[0.000039644982787],LINK[0.000094540000000000],NFT [365746063559189624](1),SHIB[41.000000000000000000],SOL[0.000000041753063],TRX[1.000000000000000000],USD[0.000006021976592S],USDT[0.003480369735784A] |
| 07595930 | USD[1.244500000000000000] |
| 07595933 | BTC[0.000074450000000000] |
| 07595936 | USD[0.003103237600000],USDT[1837.510000000000000000] |
| 07595937 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.822935560000000000],ETHW[0.822590050000000000],GRT[1.004989570000000000],LTC[1.093592840000000000],SOL[7.005389010000000000],USD[1502.823273302296246] |
| 07595946 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],TRX[4.000000000000000000],USD[22.785296345183539O] |
| 07595950 | CUSDT[2.000000000000000000],DOGE[107.063390430000000000],TRX[186.604643440000000000],USD[0.000000050666862] |
| 07595952 | ETH[1.328476250000000000],ETHW[1.328476250000000000],GRT[7344.949698050000000000],SHIB[1.000000000000000000],USD[0.000376304310695] |
| 07595953 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[1549.298044040000000000],SHIB[1.000000000000000000],SOL[10.787901270000000000],USD[0.000029659692758] |
| 07595954 | BRZ[2.000000000000000000],BTC[0.002552660000000000],CUSDT[4.000000000000000000],ETH[0.074196620000000000],ETHW[0.073275887379897O],TRX[2.000000000000000000],USD[0.000411108717347Z] |
| 07595956 | ETHW[0.080800000000000000],USD[0.000000161840929],USDT[0.000016354849440] |
| 07595959 | USD[0.000083391572017] |
| 07595962 | SOL[0.996200000000000000],USD[4.600047600000000000] |
| 07595966 | USD[3.768944114519359A] |
| 07595969 | USD[0.000263138448562I] |
| 07595971 | BCH[0.001022170000000000],BRZ[1.000000000000000000],BTC[0.000333790000000000],CUSDT[3.000000000000000000],DOGE[31.784394490000000000],TRX[1.000000000000000000],USD[0.000033140180615] |
| 07595974 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.001576397147421A] |
| 07595977 | BAT[1.010520670000000000],BRZ[2.000000000000000000],BTC[0.003396860000000000],CUSDT[10.000000000000000000],DOGE[111.539321150000000000],ETH[0.580292311039752O],ETHW[0.580043211039752O],MATIC[274.742042880000000000],SOL[2.176715570000000000],TRX[3.000000000000000000],USD[0.006685763201621G],USDT[0.000000007578 0034] |
| 07595985 | USD[101.938000000000000000] |
| 07595992 | BAT[2.090961160000000000],BRZ[2.000000000000000000],ETH[0.000029300000000000],ETHW[0.320990900000000000],TRX[2.000000000000000000],USD[0.019336993623460S],USDT[1.061634510000000000] |
| 07595994 | ETH[0.000000028320000],USDT[0.145759000000000000] |
| 07595998 | BRZ[0.000000061110862],BTC[0.000000063177860],CUSDT[1.000000000000000000],TRX[0.000000001454144O],USD[0.000000002369247],USDT[0.000000068373188] |
| 07596005 | AAVE[1.012169970000000000],ALGO[102.490286430000000000],BTC[0.000000100000000],GRT[618.827209120000000000],MATIC[47.783597350000000000],MKR[0.126299530000000000],SHIB[91029383.582893820000000000],SOL[29.279433450000000000],USD[17.000000075546442],USDT[0.000000097143594] |
| 07596006 | ETH[0.000000100000000],LTC[0.000000046860000],USD[4.146423078000000000] |
| 07596008 | USD[20.000000000000000000] |
| 07596010 | CUSDT[1.000000000000000000],USD[0.000000008327504] |
| 07596013 | SOL[0.000000003491961G] |
| 07596018 | BTC[0.014451159500000000],DOGE[99.900000000000000000],ETH[0.000094020000000000],ETHW[0.486094020000000000],LTC[0.269730000000000000],SOL[2.838110000000000000],TRX[0.000020000000000000],USD[1.437128054813253S],USDT[0.000000030386235] |
| 07596021 | ALGO[0.000000007698213S],BTC[0.000000005966893],ETH[-0.000000031000000],LTC[0.000000042897410],SHIB[56483.867167100000000000],SOL[0.000000093670162],TRX[0.000000000533728],USD[0.000003630626569],USDT[0.000006610815539] |
| 07596024 | CUSDT[2.000000000000000000],DOGE[451.979191030000000000],USD[0.000000021361286] |
| 07596050 | BTC[0.000000004003433O],SOL[0.000000007081496Z],USD[0.000000613791475] |
| 07596053 | BTC[0.017146574958156O],DAI[0.000000000800000],DOGE[4049.101050622000000000],ETHW[0.101528920220000000],SOL[5.635287155400000000],USDT[0.000016515824254O] |
| 07596056 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[1.965578680000000000],USD[0.172565569060722S] |
| 07596059 | USD[0.007863261044499G] |
| 07596064 | SOL[0.003560002334520O],USDT[0.008534000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07596073 | SOL[10.517462980000000],USD[0.000004020545678] |
| 07596076 | ETHW[0.250000000000000],NFT [330036702300362745][1],NFT [349357064698806090][1],NFT [356000965621046628][1],NFT [375932571746821830][1],NFT [432601498636207214][1],NFT [468947025344774720][1],NFT [506354190112643847][1],NFT [524080905149195711][1],USD[211.432338226199839],USDT[0.000000120558400] |
| 07596077 | DOGE[399.600000000000000],ETHW[0.000000080000000],USD[0.000006489385243] |
| 07596082 | BTC[0.000265730000000],USD[0.001053689996853] |
| 07596084 | DOGE[184.518656244814536] |
| 07596085 | BTC[0.024863045000000],ETH[0.128717850000000],ETHW[0.128717850000000],USD[206.693592000000000] |
| 07596087 | ETH[0.000000098663614],ETHW[0.000000098663614],MATIC[0.000000018093968],SUSHI[0.000000003726600],USD[0.000182748769102] |
| 07596096 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[3.000000000000000],TRX[9.001643970000000],USD[0.002993315907500... |
| 07596107 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000050000000],SOL[0.000000051010000],TRX[2.000000000000000],USD[0.000000934815013... |
| 07596111 | SOL[0.016972760000000],USD[0.029150143525823] |
| 07596115 | SOL[0.057934250000000],USD[4.928690365434000] |
| 07596119 | BTC[0.122572430000000],DOGE[1288.123786750358211],ETH[0.111778071209000... ],ETHW[0.111778071209000... ],KSHIB[76.685069380000000],MATIC[24.708206320000000],SHIB[40566588.086288990000000],SUSHI[15.831772760000000],USD[0.000022324853530] |
| 07596120 | DOGE[17763.000000000000000] |
| 07596123 | BTC[0.000206875000000],DOGE[0.714825000000000],ETH[0.000096250000000],ETHW[0.000096250000000],GRT[0.764300000000000],LTC[0.002100000000000],SOL[1.414208500000000],SUSHI[0.258845000000000],USD[85.112238600542200] |
| 07596133 | BTC[0.000000087363000],MATIC[0.000000029593909],NFT [305228272620373621][1],NFT [417127930119193904][1],SOL[0.000000005400000],USD[0.000001631999369] |
| 07596136 | BRZ[1.000000000000000],BTC[0.062100590000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.565896310000000],ETHW[0.565896310000000],SOL[50.018176830000000],TRX[2.000000000000000],USD[0.010439816823818] |
| 07596141 | ETH[0.002032630000000],ETHW[0.002031895000000],USD[-0.833225600000000] |
| 07596145 | DOGE[1.000045160000000],NFT [515581874280981182][1],SHIB[2.000000000000000],SOL[0.404494430000000],SUSHI[111.769555660000000],TRX[3.000859920000000],USD[0.000000205793551] |
| 07596162 | CUSDT[2.000000000000000],USD[70.096462000953476] |
| 07596166 | SOL[0.008340720000000],USD[0.000000036815332],USDT[0.000000021640960] |
| 07596168 | ETH[0.000000100000000],SOL[0.000000025938972],USDT[0.000000102592412] |
| 07596170 | BF_POINT[200.000000000000000],BTC[0.000000050000000],USD[0.000008855868791] |
| 07596172 | TRX[1.000000000000000],USD[0.147615408574283] |
| 07596174 | BTC[0.000000050000000],NFT [316039757301110073][1],SOL[0.000000085224131],USD[0.000001185854327] |
| 07596175 | ETH[0.000546420000000],ETHW[0.000546420000000],USD[0.036080000000000] |
| 07596176 | CUSDT[1.000000000000000],NFT [473664335555446426][1],SUSHI[4.704911130000000],USD[135.000000092176823] |
| 07596179 | ETH[0.001208600000000],ETHW[0.000000837734622],MKR[0.000000100000000],NFT [439396941484904733][1],NFT [484863032151202748][1],USD[0.000000045852654] |
| 07596181 | DOGE[0.000000064700000],SHIB[2057511.186319547152738],TRX[1.000000000000000],USD[0.000000099722698] |
| 07596183 | BRZ[1.000000000000000],BTC[0.002846700000000],DOGE[3.000000000000000],SOL[0.004381507810000],USD[270.227479100242824] |
| 07596184 | CUSDT[1.000000000000000],ETH[0.180147190000000],ETHW[0.180147190000000],LTC[3.320440190000000],SOL[20.812492790000000],TRX[2.000000000000000],USD[0.010005046411473] |
| 07596186 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.010011763740018... ] |
| 07596188 | LINK[13.645200000000000],SOL[11.752800000000000],UNI[11.653200000000000],USDT[265.549884000000000] |
| 07596192 | CUSDT[9.000000000000000],TRX[374.679441100000000],USD[0.002280524009420... ],USDT[1.003723760000000] |
| 07596194 | BTC[0.000202700000000] |
| 07596196 | BTC[0.000000050000000],NFT [293864346237973863][1],SOL[0.000000053223608],USD[0.000000242610873... ] |
| 07596197 | USD[0.000000207268782... ] |
| 07596201 | USD[3.804742185000000] |
| 07596205 | BTC[0.000000004000000],ETH[0.000708000000000],ETHW[0.000708000000000],SHIB[4695300.000000000000000],SOL[1.945733620778036... ],USD[0.758334840000000],USDT[0.948672000000000] |
| 07596208 | BTC[0.001936870000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[8.241022580000000],USDT[1.056661000000000] |
| 07596211 | BTC[0.501608391018845... ],DOGE[1.000000000000000],SOL[0.000000009460000],TRX[1.000000000000000],USD[10401.372725975351547... ] |
| 07596215 | BRZ[1.000000000000000],BTC[0.107178710000000],CUSDT[1.000000000000000],USD[0.000060798569487] |
| 07596216 | SOL[15.484500000000000],USD[0.100000000000000] |
| 07596218 | DOGE[6.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[0.000682148918665... ],TRX[3.000000000000000],USD[0.007328604315985... ],USDT[0.000000050012126] |
| 07596219 | CUSDT[1.000000000000000],DOGE[1913.575679920000000],USD[0.000000037744650] |
| 07596221 | ETH[0.000000100000000],ETHW[0.000000094248368] |
| 07596222 | BTC[0.001018870187500... ] |
| 07596223 | ETH[7.824890160000000],ETHW[15.324890160000000],USD[0.000146391297510] |
| 07596228 | CUSDT[1.000000000000000],USD[0.007196752566935... ],USDT[1.000000000000000] |
| 07596229 | SOL[0.000000047330745] |
| 07596230 | USD[2.570597655100000] |
| 07596239 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],SUSHI[0.000238320000000],TRX[6.000000000000000],USD[0.018369492623960] |
| 07596239 | USD[0.007030006643601... ] |
| 07596240 | ETH[0.000000097280100],ETHW[0.000000097280100],TRX[1.000000000000000] |
| 07596241 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.086478190000000],KSHIB[2093.181657210000000],SOL[0.033763532720000],USD[0.958516365447418] |
| 07596243 | DOGE[0.162068364999265],ETH[0.000000092167880],USD[0.000231086804052] |
| 07596245 | BTC[0.001870140000000],CUSDT[6.000000000000000],DOGE[20.797794230000000],ETH[0.019658480000000],ETHW[0.019658480000000],LINK[0.230748200000000],USD[0.000897316923569... ] |
| 07596251 | CUSDT[1.000000000000000],DOGE[20.733613180000000],USD[0.000000035038042] |
| 07596256 | ETH[0.004678180000000],ETHW[0.004678180000000],USD[100.000005396819347... ] |
| 07596258 | MATIC[0.000000062282097],USD[0.000003768397624] |
| 07596260 | CUSDT[1.000000000000000],DOGE[465.259200410000000],TRX[1.000000000000000],USD[0.000000032682901] |
| 07596261 | ETH[0.000000017454980],SOL[4.098800000000000],USD[10.246295000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07596264 | ETH[0.0000000049628304],UNI[0.000000100000000],USD[1.8650017018871846],USDT[0.000000098614158],WBTC[0.000000003211000] |
| 07596265 | SUSHI[10.4793626900000000] |
| 07596270 | CUSDT[2.0000000000000000],USD[4.2651501823105650] |
| 07596271 | DOGE[22.5117507700000000],USD[0.0000000077679223] |
| 07596276 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0024643702926294] |
| 07596281 | BAT[0.0000000020178256],CUSDT[4.0000000000000000],DOGE[0.0000000373125219],USD[0.0888583847812363],YFI[0.0000000015581481] |
| 07596284 | DOGE[2862.0800072773250000],ETH[0.0000000089255810],ETHW[0.0000000050000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[-19.9999999943201093],USDT[0.0000000163766903] |
| 07596291 | USD[500.0100000000000000] |
| 07596300 | CUSDT[4.0000000000000000],SOL[0.4102712200000000],SUSH[1.1127967900000000],TRX[1.0000000000000000],USD[245.7772624863646337] |
| 07596302 | USDT[1.8147240000000000] |
| 07596312 | SOL[0.0899145000000000],USD[0.1660000000000000] |
| 07596315 | USD[2.0000000000000000] |
| 07596316 | USD[0.0000003647037468] |
| 07596317 | DOGE[30.0000000000000000] |
| 07596318 | LINK[4.9810000000000000],MATIC[179.3160000000000000],SOL[13.7868900000000000],USD[4.1112505600000000] |
| 07596324 | SUSHI[0.3880000000000000],USD[276.5239320000000000] |
| 07596328 | BTC[0.0000938500000000],PAXG[0.0321708000000000],SOL[3.2521797408000000],USD[934.6351294000000000] |
| 07596332 | SOL[0.0080000000000000],USD[0.0088477500000000] |
| 07596337 | SOL[2.0916000000000000],USD[2.9800000000000000] |
| 07596344 | SOL[0.0000000043228000],USD[0.0066481928220594] |
| 07596347 | BTC[0.0002595000000000],SOL[0.0100000000000000],USD[129.7421576000000000],USDT[1.5547728000000000] |
| 07596349 | USD[0.0000000073025849],USDT[4.0139953900000000] |
| 07596353 | BTC[0.0190000000000000],USD[818.0633595750000000] |
| 07596354 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0062079093457918] |
| 07596355 | CUSDT[1.0000000000000000],PAXG[0.0045759505797088],USD[0.0000036308611020] |
| 07596358 | USD[0.0000000098536498],USDT[0.0000000140172828] |
| 07596359 | BTC[0.0000000078000000],SOL[0.0000000097300398],USD[0.0000062187295204] |
| 07596360 | BTC[0.0000000065539200],CUSDT[3.0000000000000000],MKR[0.0000000018524226],TRX[1.0000000000000000],USD[0.0000000076236374],USDT[0.0000000056552731] |
| 07596365 | BRZ[1.0000000000000000],CUSDT[20.0000000000000000],DOGE[132.7598004637950000],ETH[0.0000000032908890],KSHIB[163.3587201900000000],LINK[0.0000000003727000],MATIC[0.0000000037228474],SHIB[1.0000000000000000],SOL[0.0000000014300000],SUSHI[0.0000000083000000],TRX[9.0000000000000000],UNI[0.0000000842400000],USD[5.2672248892912670] |
| 07596372 | AVAX[0.0000000018400000],BTC[0.0000000067700649],ETH[0.0003550000000000],ETHW[0.0007884100000000],LINK[0.0718000000000000],MATIC[0.0000000020188022],MKR[0.0000000100000000],USD[0.8239317717301338] |
| 07596377 | USD[0.0029500000000000] |
| 07596382 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000154000000000],SOL[0.0000267300000000],SUSHI[0.0000208700000000],TRX[0.0000450600000000],USD[0.7576103499973564] |
| 07596390 | CUSDT[1.0000000000000000],USDT[0.0000003873704240] |
| 07596391 | CUSDT[16358.1288118500000000],DOGE[8455.7413510600000000],USD[1.0000000161820836] |
| 07596395 | CUSDT[1.0000000000000000],SOL[2.4146613300000000],USD[0.0000004451938187] |
| 07596407 | BTC[0.2054645373000000],USD[11.0575000000000000] |
| 07596409 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],DOGE[3.0000000000000000],USD[0.0000007445877097] |
| 07596411 | ETH[0.0007280000000000],ETHW[0.0007280000000000],USD[8.4909835688164487],USDT[0.0042000000000000] |
| 07596412 | BRZ[0.0000000027308761],BTC[0.0000000088925818],CUSDT[0.0000000068448034],ETH[0.2288365370622728],ETHW[0.0484056255181091],LTC[0.0000000045503756],SOL[45.3207585355771655],SUSHI[0.0000000025981498],USD[0.0000000082350826],USDT[9.1069506269260898],YFI[0.0000000013767018] |
| 07596414 | DOGE[12.8778317800000000],SOL[0.0213759000000000],SUSHI[0.0999208000000000],USD[0.0000000861386110] |
| 07596416 | CUSDT[1.0000000000000000],TRX[207.9805636300000000],USD[0.0000000004787498] |
| 07596420 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.7549179874695942] |
| 07596422 | DOGE[0.9200000000000000],ETH[0.0008450000000000],ETHW[0.0008450000000000],USD[0.3156862900000000],USDT[0.0000000070355313] |
| 07596423 | CUSDT[5.0000000000000000],TRX[5001.9959031800000000],USD[0.0000000724774677] |
| 07596425 | SOL[0.0000224783633090],USD[0.0000000242202526] |
| 07596426 | SOL[2.6456179203406441],USDT[0.0000001269908828] |
| 07596428 | ETHW[0.5299921300000000],SHIB[1.0000000000000000],USD[1264.2454072444631027] |
| 07596436 | CUSDT[1.0000000000000000],DOGE[10.4496649200000000],USD[0.0013865858182104] |
| 07596444 | SOL[5.9760000000000000],USD[18.6150000000000000] |
| 07596449 | CUSDT[1.0000000000000000],USD[5.0066607526206066] |
| 07596453 | DOGE[1.0000000000000000],SOL[2.2252291800000000],USD[0.0000001158303163] |
| 07596461 | TRX[2.0000000000000000],USD[0.0018141834521354] |
| 07596462 | BRZ[2.0000000000000000],CUSDT[35.0000000000000000],DOGE[11.2860253800000000],SHIB[16.0000000000000000],SOL[23.8541895846042103],TRX[3.0000000000000000],USD[0.9868582548243126] |
| 07596463 | BTC[0.0002133300000000],CUSDT[2.0000000000000000],DOGE[9.4372629000000000],ETH[0.0008301200000000],ETHW[0.0008301200000000],USD[4.7501715423403270],USDT[4.9725336600000000] |
| 07596464 | USD[3.1240000000000000] |
| 07596468 | USD[10.9206166229100000] |
| 07596472 | CUSDT[1.0000000000000000],TRX[168.4603907900000000],USD[0.0000000003241067] |
| 07596481 | SOL[0.0452765500000000],USD[0.0000004846176205] |
| 07596486 | CUSDT[1.0000000000000000],DOGE[186.3185857700000000],TRX[1.0000000000000000],USD[0.0000000058960735] |
| 07596496 | BAT[126.2645879300000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[1.6936783700000000],TRX[2.0000000000000000],USD[4.2842665901447774] |
| 07596502 | ETH[0.0000000067500000],SOL[0.0000000039238000],USD[1.3553587750000000],USDT[0.0000000031571298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07596507 | CUSDT[2.0000000000000000],USD[0.0003388650213376] |
| 07596514 | BTC[0.0067050600000000],CUSDT[2.0000000000000000],ETH[0.0583752300000000],ETHW[0.0583752300000000],USD[1500.0000981263157644] |
| 07596521 | USD[38.1904356556800000] |
| 07596522 | ETH[0.0262816600000000],ETHW[0.0262816565587154] |
| 07596525 | CUSDT[7.0000000000000000],DOGE[2679.6038179800000000],USD[221.2483467716190608] |
| 07596528 | SOL[0.0000000015095348],USD[0.0000000036524547],USDT[0.0000000037085709] |
| 07596529 | CUSDT[21.0000000000000000],GRT[2.0015439400000000],NFT[394944614231304274][1],NFT[417897017271444012][1],NFT[439455094682099837][1],USD[0.0037647333698908] |
| 07596535 | USD[0.0000000050000000] |
| 07596537 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2040.9159497600000000],USD[0.0000000011745552] |
| 07596541 | CUSDT[1.0000000000000000],USD[0.0002284853645671] |
| 07596543 | CUSDT[18501.0322657600000000],DOGE[1.0000000000000000],USD[0.0000000030433104] |
| 07596548 | USD[0.0005935973984267] |
| 07596555 | DOGE[1099.0221000000000000],SOL[576.2476015000000000],USD[0.9857860813500000] |
| 07596556 | SOL[4.9810000000000000],USD[1.5500000000000000] |
| 07596574 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000093588474],ETHW[0.0000000093588474],TRX[1.0000000000000000],USD[0.1658066007625766] |
| 07596577 | BTC[0.0000087726400000],ETHW[0.7858346762670199],SOL[0.0000000140000000],USD[1.0139846163746900],USDT[0.0000000017780000] |
| 07596578 | CUSDT[2.0000000000000000],ETH[0.0159607800000000],ETHW[0.0157637100000000],SOL[1.0864352900000000],USD[1.1066583413610024] |
| 07596581 | CUSDT[1.0000000000000000],SOL[0.0769004679111478] |
| 07596587 | DOGE[84.8596533500000000],USD[0.0000000134213965] |
| 07596588 | BTC[0.0000011400000000],ETH[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0000000470500630] |
| 07596590 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[16.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000656505670],MATIC[0.0000000042411311],NFT[369356920394791183][1],NFT[399323747916384964][1],SHIB[4.0000000000000000],TRX[5.0000000000000000],USD[30.0000200841839759],USDT[0.0000000105868768] |
| 07596598 | BAT[4.1591369300000000],BRZ[9.3129855500000000],CUSDT[23.0000000000000000],DOGE[0.0000000051400018],GRT[2.0000000000000000],NFT[561890617909083619][1],SHIB[25.0000000000000000],SOL[17.9377280900000000],TRX[16.0857322900000000],USD[266.4700000723845401],USDT[2.0867531185187809] |
| 07596599 | USD[0.9319076000000000] |
| 07596600 | USD[0.0004455890028225] |
| 07596601 | USD[0.0085518200000000] |
| 07596605 | BTC[0.0000370400000000],CUSDT[5.0000000000000000],DOGE[0.0000307800000000],ETH[0.0002738300000000],ETHW[0.0002738300000000],LINK[0.0502473300000000],LTC[0.0098638500000000],TRX[130.1293488700000000],USD[5.2196927903294252] |
| 07596609 | ETH[2.3967059100000000],ETHW[2.3967059100000000],SOL[493.7721000000000000],USD[0.0000088196933181] |
| 07596610 | BTC[0.0238545700000000],DOGE[127.2113217800000000],ETH[0.2832116000000000],ETHW[0.2830144900000000],LINK[8.7868390200000000],MATIC[47.4526085700000000],USD[0.0000221143066976],USDT[0.0000000090703284] |
| 07596616 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0211205500000000],ETHW[0.0208606300000000],MATIC[66.1711644301395897],NFT[353096354211975982][1],NFT[369539245039108214][1],SOL[1.1717308800000000],TRX[2.0000000000000000],USD[0.0000164530859262],USDT[26.6610510300000000] |
| 07596619 | USD[0.0000599000000000] |
| 07596621 | BRZ[2.0000000000000000],BTC[0.0005461900000000],CUSDT[2.0000000000000000],LINK[34.4807326500000000],TRX[3.0000000000000000],USD[0.0051928902389296] |
| 07596622 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[10.4475312000000000],USD[0.2456634823638236] |
| 07596624 | BRZ[1.0000000000000000],DOGE[3.1604195000000000],SUSHI[0.0000167600000000],TRX[2.0000000000000000],USD[0.1061267326486434],USDT[2.1757138200000000] |
| 07596628 | BTC[0.0000000084200000],USD[0.9617686790000000] |
| 07596629 | USD[0.0000000188675072] |
| 07596631 | USD[5.0000000000000000] |
| 07596632 | SOL[0.0086275806436800],USD[37649.3192037242000186] |
| 07596635 | BCH[0.0004454900000000],USD[0.2127286500000000] |
| 07596636 | USD[30.4264636370200000] |
| 07596638 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0254752300000000],ETHW[0.0251605900000000],SOL[0.1139881836494610],TRX[2.0000000000000000],USD[0.0102815383791992] |
| 07596643 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[413.9013913517305180] |
| 07596644 | BTC[0.0317205000000000],DOGE[198.2040000000000000],ETH[0.3619270000000000],ETHW[0.3619270000000000],LINK[24.9000000000000000],SOL[23.9760000000000000],SUSHI[65.4345000000000000],TRX[8371.3600000000000000],USD[6.7854364000000000] |
| 07596645 | LTC[0.0063580000000000],MATIC[8.3945000000000000],SUSHI[0.2643515400000000],USD[4081.8562860377996130] |
| 07596652 | BRZ[3.0000000000000000],BTC[0.0002464100000000],CUSDT[109.3190647400000000],ETH[0.4238085800000000],ETHW[0.4236305600000000],TRX[5.0000000000000000],USD[0.0016842611373046] |
| 07596657 | CUSDT[6.0000000000000000],ETH[0.0271359200000000],ETHW[0.0267952700000000],SHIB[1.0000000000000000],USD[0.0000191869053676] |
| 07596662 | USD[1.9695000000000000] |
| 07596666 | USD[50.0100000000000000] |
| 07596667 | AUD[6.3569224000000000],BRZ[104.7014566200000000],CUSDT[234.8360809000000000],DOGE[19.3248862500000000],ETH[0.0005692600000000],ETHW[0.0005692600000000],USD[8.0000320472819897] |
| 07596672 | CUSDT[1.0000000000000000],USD[0.0000000009684385] |
| 07596674 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000945531768],TRX[2.0000000000000000],USD[1759.9996299553830596] |
| 07596688 | DOGE[1.0000000000000000],USD[0.0084528104023080],USDT[1.0000000077807216] |
| 07596692 | CUSDT[1.0000000000000000],DOGE[96.8647101800000000],USD[10.0100000015063052] |
| 07596693 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],USD[0.0052799117907654] |
| 07596694 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[0.0008641000000000],LTC[0.0005893000000000],TRX[0.0050989300000000],USD[0.0032423330486983],USDT[0.0000000054158509] |
| 07596697 | DOGE[1227.8381958700000000],TRX[1.0000000000000000],USD[0.0000000222169914] |
| 07596698 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],LINK[11.4748703900000000],TRX[3.0000000000000000],USD[1012.8986886641635767] |
| 07596702 | BTC[0.0000057020000000],USD[0.0000000005328358] |
| 07596703 | BTC[0.0000570200000000],USD[0.0000000005328358] |
| 07596706 | AAVE[0.0000001169542],BTC[0.0296518944271640],CUSDT[0.0000000017206951],DOGE[0.0000000072591044],ETH[0.0000000037576123],ETHW[0.0000000037576123],LINK[0.0000000066435000],NFT[365136816783850913][1],NFT[371993803506592661][1],NFT[379473406561313958][1],NFT[413980753514233892][1],NFT[419174209163156276][1],NFT[451101511596894519][1],NFT[477522017566509320][1],NFT[480309295467786101][1],NFT[570945588525112882][1],SHIB[0.0000000041983303],SOL[0.0000000080280800],TRX[0.0000000020880800],USD[0.0001667833111517] |
| 07596713 | AAVE[0.0000002900000000],BCH[0.0000001600000000],CUSDT[3.8740746700000000],MKR[0.0000000030000000],TRX[3.0000000000000000],USD[0.0054123564483033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07596718 | CUSDT[26.000000000000000],DOGE[4.000000000000000],NFT (413726902024940211)[1],TRX[5.000000000000000],USD[0.049632275484810] |
| 07596720 | SHIB[4400000.000000000000000],TRX[0.000021000000000],USD[146.348600010774556],USDT[47.693400007759854] |
| 07596722 | USD[2.068250000000000] |
| 07596726 | CUSDT[1.000000000000000],TRX[432.959735260000000],USD[0.000000004818132] |
| 07596728 | GRT[0.996200000000000],SOL[0.050000000000000],TRX[1.000000000000000],USD[0.923707375980606] |
| 07596729 | BAT[0.000000065869666],BCH[0.000000096338042],BTC[0.000000033333494],DAI[0.000000055781153],DOGE[0.000000093349960],ETH[0.000000082983508],ETHW[0.000000082983508],LTC[0.000000059727600],SOL[0.000000055146094],TRX[1.807026950000000],USD[0.000000042818197] |
| 07596731 | USD[0.007314134299176] |
| 07596736 | USD[2.000000000000000] |
| 07596747 | USD[0.000066120000000],USD[53.289187200000000] |
| 07596748 | CUSDT[1.000000000000000],ETH[0.027740470000000],ETHW[0.027740470000000],USD[5.000221913047595] |
| 07596756 | AVAX[11.498493570000000],BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.981938510000000],LINK[1.715181600000000],NFT (309220105138656557)[1],SHIB[26.000000000000000],SOL[21.949959320000000],TRX[5.000000000000000],USD[14.556098323084144] |
| 07596758 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.000154521758958] |
| 07596765 | USD[0.000000004098400] |
| 07596772 | BTC[0.000000069020690],MATIC[0.000342050000000],USD[0.0000000114520956] |
| 07596781 | AVAX[50.035500000000000],BAT[0.900000000000000],BTC[0.000896000000000],DOGE[100.900000000000000],ETH[0.001026000000000],ETHW[0.001026000000000],GRT[0.900000000000000],LTC[0.004000000000000],MATIC[303.180000000000000],SHIB[1993300.000000000000000],SOL[17.983510000000000],USD[316.44208 1038000000],USDT[0.002200000000000] |
| 07596783 | USD[0.009948666844528] |
| 07596786 | USD[0.057292861654813] |
| 07596792 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.003000591783209],USDT[0.880216175434256] |
| 07596795 | USD[0.005320558554821] |
| 07596796 | USD[1.623000000000000] |
| 07596798 | USDT[336.517004400000000] |
| 07596801 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.002980094627873] |
| 07596802 | BRZ[9.531435200000000],ETH[263.988811220000000],BTC[0.000115600000000],CUSDT[971.533982650000000],DAI[51.495005000000000],DOGE[797.715566210000000],ETH[0.119232570000000],ETHW[0.118394460000000],GRT[36.616730410000000],LINK[1.028374520000000],LTC[6.607399620000000],NFT (340493270893948021)[1],NFT (344981190834203573)[1],NFT (526936834947702791)[1],SHIB[956885.793170370000000],SOL[73.593434730000000],SUSHI[1.015232440000000],TRX[1075.048244200000000],USD[111.652935094433281],USDT[100.054625162545043] |
| 07596806 | CUSDT[1.000000000000000],SOL[3.153897630000000],USD[0.000000305557306] |
| 07596807 | SOL[0.000000387128406] |
| 07596808 | CUSDT[3.000000000000000],DOGE[0.000015070000000],USD[0.080257614269668] |
| 07596811 | BTC[0.000000020000000],USD[0.000525216070751] |
| 07596815 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[735.583326540000000],USD[0.010000031764170] |
| 07596816 | CUSDT[1.000000000000000],DOGE[0.000015040000000],USD[40.813826212015236] |
| 07596817 | USD[0.045750000000000] |
| 07596828 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.000330820000000],ETH[0.000958780000000],ETHW[0.000958780000000],TRX[1.000000000000000],USD[0.258332242785376] |
| 07596834 | CUSDT[1.000000000000000],USD[0.003771910806690] |
| 07596842 | USD[19722.845035363066000] |
| 07596849 | CUSDT[1.000000000000000],USD[0.000000452750140] |
| 07596851 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.003504713326692] |
| 07596857 | BRZ[1.000000000000000],CUSDT[255.445794490000000],DOGE[17.618666310000000],SHIB[3913497.332981360000000],TRX[1.000000000000000],USD[14.767946723095939] |
| 07596858 | CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.000007093414464],ETHW[0.076034419341464],MATIC[0.000000030698987],SHIB[3.000000000000000],SOL[0.000000067121894],USD[0.001896605230834],USDT[0.000000000731143] |
| 07596859 | USD[0.008169279408000] |
| 07596863 | BTC[0.000000043937200],USD[0.000238143495792B],USDT[0.000000077069454] |
| 07596866 | BTC[0.000017250000000],USDT[1.886600000000000] |
| 07596867 | BTC[0.000005052800000],ETH[0.017491845541306Z],ETHW[0.017491846751987G],KSHIB[42180.000000000000000],SOL[0.651000005000000],USD[0.085019208735752B],USDT[0.000000092754095] |
| 07596874 | BTC[0.000050000000000] |
| 07596876 | USD[0.000000113405243] |
| 07596878 | CUSDT[1.000000000000000],USD[0.000000008512246] |
| 07596880 | CUSDT[1.000000000000000],ETH[0.000000085381526],ETHW[0.000000085381526],USD[0.000000018817620] |
| 07596883 | ETH[0.000016600000000],ETHW[0.181097550000000],SHIB[3.000000000000000],USD[0.095299511130896] |
| 07596885 | LTC[0.008638770000000],SOL[6.343163420000000],USDT[0.000000044859680] |
| 07596886 | ALGO[0.000000083025569],EUR[0.000000000000129],SHIB[1.000000056044640],USD[0.000000062655619] |
| 07596892 | BTC[0.003612500000000],CUSDT[193.090672500000000],DOGE[8.081022320000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000046979060] |
| 07596896 | CUSDT[1.000000000000000],SOL[7.224384710000000],USD[0.000000839646764] |
| 07596898 | USD[0.000000290165555] |
| 07596899 | AAVE[0.000000005176129Z],BTC[0.000000012623833],ETH[0.000000039910251],ETHW[0.000000005194170I],LINK[0.000000053704686],MKR[0.000000001843965],NFT (460734713946482770)[1],NFT (471980868950245711)[1],NFT (486417847222832338)[1],NFT (540894410079666719)[1],SOL[0.000000042000695],SUSHI[0.000000014891662],UNI[0.000000007009435],USD[0.000000079787819],USDT[0.000000065203202],YF[0.000000004158945] |
| 07596903 | BTC[0.000000087994560],CUSDT[1.000000000000000],DOGE[0.000000000740095900],USD[0.000000081658668] |
| 07596916 | BCH[0.003358770000000],CUSDT[6.000000000000000],LTC[0.183325210000000],TRX[22.000000000000000],USD[8.895109511707170S] |
| 07596922 | BTC[0.169001270000000],ETH[0.964700150000000],ETHW[0.964700150000000],USD[7.670132850207910S] |
| 07596926 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2023.684217060000000],USD[0.000000012061026] |
| 07596932 | ETH[0.000000015990000],SHIB[439560.000000000000000],SOL[0.000000000000000],USD[540.846566362000000] |
| 07596935 | SOL[0.000000055554503] |
| 07596936 | CUSDT[1.000000000000000],TRX[1715.095680470000000],USD[0.000000001749621] |
| 07596941 | ETH[0.037861650000000],ETHW[0.037861650000000],USD[0.000010775719877S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07596942 | USD[190.3440957868327243] |
| 07596943 | SOL[426.590000000000000],USD[0.0000198055418094] |
| 07596945 | DOGE[0.000000049037753],SHIB[9103.1965357900000000],TRX[0.000000006612014],USD[0.000000016580281] |
| 07596949 | USD[22.051188410000000000] |
| 07596950 | DOGE[973.480047670000000000],TRX[1.000000000000000000],USD[0.0100000048769193] |
| 07596951 | DOGE[3973.327529090000000000],TRX[1.000000000000000000],USD[314.0700000032611604] |
| 07596952 | TRX[0.000003000000000000] |
| 07596954 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],GRT[0.000000000751200000],MATIC[0.000000004258160],NFT (36386502516903529[1],NFT (37894899880470097[0][1],NFT (41284317373720689[9][1],NFT (43224540565337097[0][1],NFT (51686642357013682[8][1],NFT (54164887538796788[5][1],SHIB[49474006.647235690000000000],USD[0.0000000305536511],USDT[0.00000009597226[0] |
| 07596957 | BRZ[3.000000000000000000],CUSDT[791.212211983698223[3],DOGE[4.021830960000000000],MATIC[0.0003293300000000],TRX[5.000000000000000000],USD[0.0005576615985403] |
| 07596958 | SOL[0.000000044706950],USD[0.0036978569061645] |
| 07596959 | CUSDT[2.000000000000000000],DOGE[0.000040330000000000],USD[0.0011366829116990] |
| 07596960 | CUSDT[1.000000000000000000],USD[0.0100009911201907] |
| 07596962 | BRZ[2.000000000000000000],DOGE[1076.106153470000000000],ETH[0.0693201100000000],ETHW[0.0684582700000000],SHIB[12593412.3066059400000000],USD[6.5461571082353486],USDT[1.0524235900000000] |
| 07596963 | USD[0.0042309321939552] |
| 07596968 | ALGO[1334.856762880000000000],BAT[5.418447560000000000],BRZ[18.416683560000000000],BTC[0.0564825700000000],CUSDT[52.527266420000000000],DOGE[11674.824409600000000000],ETH[1.1036522200000000],ETHW[1.1078019800000000],GRT[2.0362346600000000],LINK[33.675867950000000000],SHIB[57904521.665566830000000000],SOL[0.000000100000000],TRX[23.396895260000000000],USD[890.7056030572092314] |
| 07596969 | DOGE[39.359441850000000000],USD[0.000000032907630] |
| 07596970 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[2.000000000000000000],SOL[34.300588470000000000],TRX[3.000000000000000000],USD[0.0037467045170392],USDT[1.0499564200000000] |
| 07596973 | BTC[0.000005517850000],NFT (52313525406264282[6][1],SOL[0.000000082068568],SUSHI[6.423709880000000000],USD[1.6388239282636664],USDT[2.7758264000000000] |
| 07596975 | USD[0.0088067539454464] |
| 07596976 | BTC[0.000000071800000],SOL[0.080000000000000000] |
| 07596978 | USD[0.0006125922073346] |
| 07596983 | BTC[0.000000054421503],DOGE[0.000000063967128],ETH[0.0000000090362322],ETHW[0.0000000090362322],EUR[0.000000012837061],SOL[0.000000002541267],TRX[0.000000036691560],USD[0.0000264261111258],USD[0.0005039508412650],YFI[0.000000017252566] |
| 07596994 | DOGE[1.000000000000000000],SUSHI[299.652227910000000000],USD[0.000000898358780] |
| 07596998 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0095491090708953] |
| 07597014 | USD[0.0079902400000000] |
| 07597015 | USD[0.0000000089024221] |
| 07597019 | BAT[1.000000000000000000],BCH[0.215950160000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000013507972],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0040115951701026] |
| 07597023 | SOL[0.039300000000000000] |
| 07597035 | AVAX[0.000063080000000],BAT[0.001451140000000],DOGE[1.000000000000000000],LINK[0.000193438956591[6],SHIB[23.000000000000000000],SOL[0.000283400000000],TRX[1.000000000000000000],USD[558.5235341868575728],USD[0.0020808649805992] |
| 07597039 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[42.1201530382188792] |
| 07597045 | SHIB[1.000000000000000000],USD[0.0021184123095993] |
| 07597046 | BTC[0.0025017400000000],USD[0.0001078447954634] |
| 07597047 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0000439800000000],TRX[1.000000000000000000],USD[0.000002629102919] |
| 07597048 | ETH[0.0006750000000000],ETHW[0.0006750000000000],SOL[9.411051000000000000],USD[0.0031159900000000] |
| 07597049 | ETH[0.0009358400000000],ETHW[0.0009358443374572],SHIB[43520.000000000000000000],SOL[309.483616630000000000],USD[0.0494441019712819] |
| 07597050 | CUSDT[2.000000000000000000],DOGE[290.956303360000000000],TRX[3.000000000000000000],USD[0.0000000135459445] |
| 07597059 | USD[0.0000473820149609] |
| 07597060 | BTC[0.0133463900000000],ETH[0.1909203100000000],ETHW[0.1909203100000000],SOL[0.5397712000000000],USD[0.0000001566902358] |
| 07597088 | NFT (47015202525877234[4][1],USD[0.6427451200000000],USDT[0.0000012106615436] |
| 07597091 | USD[0.0000001612451960] |
| 07597093 | SOL[0.0257197000000000],USD[0.0000010986983820] |
| 07597105 | USD[0.0002277694196152] |
| 07597115 | SOL[0.0942050000000000],USD[0.0022500000000000] |
| 07597116 | USD[0.0491487800000000] |
| 07597119 | NFT (50165759056778984[8][1],USD[80.0100000000000000] |
| 07597130 | ETH[0.0000001000000000],ETHW[0.0000000965381151],NFT (31694010412021527[9][1],USD[0.0003622750002910] |
| 07597138 | USD[0.0000001386746920] |
| 07597167 | BTC[0.0001744315342[07],ETH[0.0126128012888979],ETHW[0.0126128012888979],SUSHI[0.0000000073670864],USD[13.1427361198683385] |
| 07597173 | ETH[0.0124523000000000],ETHW[0.0124523000000000],SOL[0.0499500000000000],USD[0.5910000000000000] |
| 07597178 | USDT[0.0000001515365068] |
| 07597197 | USD[2.000000000000000000],DOGE[2.000000000000000000],ETH[1.6758252600000000],ETHW[1.6758252600000000],GRT[1.000000000000000000],SOL[60.996927350000000000],TRX[1.000000000000000000],USD[55.2938291870769431],USDT[1.000000000000000000] |
| 07597198 | BAT[1.016423980000000000],BTC[0.0416157100000000],CUSDT[2.000000000000000000],DOGE[4.000868760000000000],ETH[0.1462626800000000],ETHW[0.1453763100000000],GRT[793.646885700000000000],NFT (48003126605551527[7][1],SOL[40.897901950000000000],SUSHI[50.057864750000000000],USD[0.4187796270674924] |
| 07597205 | USD[2000.0000000000000000] |
| 07597219 | BTC[0.0003218289488005],ETH[0.0000001276243444],ETHW[0.0016865181679134],SOL[0.000000041634861],USD[0.0026333720000000],USDT[0.0000001111958600] |
| 07597223 | BTC[0.0000000803226[03],DOGE[0.0000000016484[82],ETH[0.0000000098468564],ETHW[0.0000000098468564],USD[0.0004145674673381] |
| 07597226 | BTC[0.000000020000000],ETH[45.846326950000000000],SOL[0.000000100000000] |
| 07597229 | BAT[1.016555490000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETHW[0.273263530000000000],TRX[1.000000000000000000],USD[981.8412984228824844] |
| 07597234 | BTC[0.001780630000000],SOL[0.000000045785000],USD[0.0001204428561039],USDT[0.0000000371194100] |
| 07597240 | CUSDT[6.000000000000000000],DOGE[3.000000000000000000],SOL[0.0350305300000000],TRX[2.000000000000000000],USD[0.0048752889640309] |
| 07597244 | USD[1017.1640087200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07597246 | USD[0.0000004446807560] |
| 07597247 | ETH[0.0003726000000000],ETHW[0.0003726042802225],USD[0.0022873600000000] |
| 07597248 | USD[0.0000035705203536] |
| 07597263 | USD[0.0015696609882237] |
| 07597278 | AAVE[0.0000000382339972],BTC[0.1235643387399841],CUSDT[0.0000000032941353],LINK[0.0000000036280000],SOL[0.0000000057975455],UNI[0.0000000041025000],USD[0.0004241312409144],USDT[0.0000000136090659] |
| 07597281 | USD[0.4100000000000000] |
| 07597298 | USD[0.8042541542084645] |
| 07597300 | SOL[0.0000000062000000] |
| 07597303 | CUSDT[3.0000000000000000],DOGE[176.9252862200000000],USD[0.9994053777159174] |
| 07597306 | USD[10.0000000000000000] |
| 07597310 | NFT[4590733177169003221[1],NFT[4767066838460785431[1],USD[0.0019529994134760],USDT[1.0000226834296916] |
| 07597312 | BTC[0.0000000500000000],ETH[0.0001100000000000],ETHW[0.0001100000000000],LTC[0.0079928700000000],SOL[83.2251617804799759],USD[4895.3647008000000000],USDT[0.0000000067066517] |
| 07597319 | BTC[0.0086253500000000],DOGE[2.0000000000000000],USD[0.0000018558515444] |
| 07597320 | ETH[0.0000030700000000],ETHW[0.0000030700000000],USD[0.0000114629292183] |
| 07597323 | DOGE[420.6000500000000000],USD[0.2702975000000000] |
| 07597336 | USD[0.0000000026792878],USDT[0.0000000019217151] |
| 07597337 | USD[0.0058080000000000],USDT[0.7549200000000000] |
| 07597344 | AAVE[0.0131368700000000],BAT[11.7510326600000000],BCH[0.0097794600000000],BRZ[27.3831977600000000],BTC[0.0002435000000000],CUSDT[0.9380473900000000],DAI[2.1487955700000000],DOGE[18.2764583600000000],ETH[0.0004090700000000],ETHW[0.0004090700000000],GRT[2.3546757500000000],KSHIB[15.0076987900000000]001,LINK[0.0754663800000000],LTC[0.0027640700000000],MATIC[1.4925015200000000],SHIB[67882.5413578500000000],SOL[0.0134178900000000],SUSHI[2.7779460800000000],TRX[444.4323770200000000],UNI[0.0658160000000000],USD[0.5558714427725766],USDT[0.0106846681821201] |
| 07597363 | BTC[0.0070318400000000],CUSDT[1.0000000000000000],USD[0.0000015730549408] |
| 07597370 | CUSDT[1.0000000000000000],DOGE[206.2220406700000000],USD[0.0000000016986726] |
| 07597373 | USD[20.0000000000000000] |
| 07597374 | BRZ[1.0000000000000000],BTC[0.0138036600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.2147981424986128] |
| 07597377 | NFT[4249529791421844241[1],SOL[2.7578578400000000],USD[0.0000017936060112] |
| 07597382 | CUSDT[1.0000000000000000],SOL[1.2917525000000000],USD[0.0078257281173924],USDT[1.1019252500000000] |
| 07597384 | USD[2.2634040302000000] |
| 07597399 | ETH[0.4840000000000000],ETHW[0.4840000000000000],USD[0.0957848000000000] |
| 07597402 | CUSDT[1.0000000000000000],TRX[835.7006643900000000],USD[0.0000000460927] |
| 07597410 | BTC[0.0023107000000000],CUSDT[2.0000000000000000],DOGE[43.5692334200000000],TRX[1.0000000000000000],USD[0.0003692756683414] |
| 07597417 | USD[0.0000006755363919] |
| 07597425 | BAT[20.0000000000000000],BTC[0.0013984800000000],CUSDT[1008.0000000000000000],KSHIB[480.0000000000000000],LINK[0.8000000000000000],LTC[0.0997055000000000],SOL[0.7373400000000000],SUSHI[5.9933500000000000],TRX[85.6732000000000000],USD[0.4272831260000000] |
| 07597432 | NFT[3074748540692002391[1],SOL[0.0000001377947928],USDT[1.0000000000000000] |
| 07597435 | BF_POINT[200.0000000000000000],BTC[0.0002095000000000],USD[ ] |
| 07597442 | USD[0.0001242784589000] |
| 07597446 | SOL[0.0800000000000000],USD[0.0000000034269454] |
| 07597450 | CUSDT[2.0000000000000000],USD[0.0025653777706112] |
| 07597456 | BAT[0.0098019400000000],CUSDT[2.0000000000000000],DOGE[4.0172428700000000],LINK[234.1413199500000000],TRX[2.0000000000000000],USD[0.0000021397511339] |
| 07597457 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[372.8551459400000000],USD[0.0000000073155240] |
| 07597462 | USD[0.0000000018569311],USDT[0.0000093944096242] |
| 07597467 | DOGE[0.6120000000000000],USD[0.0064579100000000] |
| 07597478 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETHW[0.4127535000000000],GRT[2.0245055900000000],SHIB[10199616.2603063800000000],USD[18036.0541276743941033],USDT[1.0632001200000000] |
| 07597481 | ETH[0.0000000019209675],USD[0.0063634354059825],USDT[0.0000000025298175] |
| 07597507 | SOL[0.0081125000000000],USD[3.4618874112500000] |
| 07597509 | ETH[0.0000000017465282],ETHW[0.2048616000000000],SHIB[2.0000000000000000],USD[1700.0035544255844179] |
| 07597511 | BCH[0.0000000034023602],BTC[0.0000164320500150],DOGE[0.0000000098562636],ETH[0.0000000098073998],ETHW[0.0000000098073998],LTC[0.0000000026411160],USD[0.0001534078357104],USDT[0.0000000038581457] |
| 07597513 | NFT[3532804098839921951[1],USD[0.0000032593443318] |
| 07597518 | USD[0.1641654043000000] |
| 07597533 | SOL[0.0662400000000000],USD[0.0000004460243 0],USDT[58.4259998900000000] |
| 07597534 | USD[0.0000042436646028] |
| 07597555 | BTC[0.0000008100000000],DOGE[0.0000004000000000],GRT[0.9480000000000000],SUSHI[0.0000000357150000],TRX[0.0000000393745441],USD[0.0270229233543912],USDT[0.0000000072000000] |
| 07597563 | BTC[0.0000460000000000],ETH[0.0002560000000000],ETHW[0.0002560000000000],SOL[0.0092000000000000],USD[18.7603184347285014],USDT[0.9219028900000000] |
| 07597568 | SOL[0.0000000014089854],USD[0.0000028224249 23] |
| 07597571 | BTC[0.0007978700000000],CUSDT[563.3454716600000000],DAI[11.9209743000000000],DOGE[1.0000000000000000],SUSHI[0.8477712500000000],TRX[167.7573409700000000],USD[20.0001993863984804] |
| 07597574 | USD[0.0072612653400000] |
| 07597580 | ETH[0.0000000062656988],SOL[0.0000000007879361] |
| 07597587 | AVAX[0.0000000956720 89],BTC[0.0000000444400000],DOGE[1.0000000000000000],ETH[0.0000000094987499],ETHW[0.0000000094987499],SOL[0.0000000080988300],USD[0.0042318253463757],USDT[0.0000156624504980] |
| 07597593 | SOL[0.0178456700000000],USD[0.0000013930215663] |
| 07597595 | SOL[0.0021746900000000],USD[14081.7554743705380000],USDT[0.0000000085250074] |
| 07597604 | CUSDT[1.0000000000000000],DOGE[291.6570395500000000],USD[0.0000000019986105] |
| 07597610 | BTC[0.0000000080882896],DOGE[3.2905282148841000],ETH[-0.0000000027531758],ETHW[1.1574995441651786],MATIC[0.0078003900000000],SOL[0.0759334572000000],USD[12.6469017080690277],USDT[0.0000001680956060] |
| 07597614 | USD[0.0000017551339094] |
| 07597615 | USD[0.0024993619844064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07597616 | BTC[0.000000008600000],ETH[0.087299274427561 9],ETHW[0.0872992744275619],NFT [38455591630007479 0][1],USD[0.0001016008797032] |
| 07597629 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[0.0000000008695952],USD[0.0000000115488365] |
| 07597630 | BRZ[1.000000000000000],BTC[0.031052700000000],CUSDT[7.000000000000000],ETH[0.128527920000000],ETHW[0.1274374400000000],SOL[17.0662540100000000],TRX[1.000000000000000],USD[0.0000072877068882] |
| 07597641 | AVAX[0.000033030000000],BRZ[1.000000000000000],ETHW[1.091071100000000],KSHIB[0.000000096700000],SHIB[1.000000000000000],USD[0.0000391073839690] |
| 07597644 | USD[1.750425000000000] |
| 07597661 | USD[1.494750000000000],USDT[2.716190000000000] |
| 07597663 | SOL[0.063200000000000],TRX[47.952000000000000],USDT[0.0396970000000000] |
| 07597689 | ETH[0.000000093735306],ETHW[0.000000093735306],SOL[0.0000001000000000],USD[0.0000000043062568] |
| 07597695 | USD[0.000020871898220] |
| 07597707 | DOGE[0.308000000000000],ETH[0.000000080441700],ETHW[0.0000000080441700],SOL[0.0000001000000000],USD[16.7485658023872966],USDT[0.0000164102332228] |
| 07597725 | SHIB[1.000000000000000],USD[0.010032885575790] |
| 07597729 | ETHW[0.010936640000000],SOL[0.0000001152793632],USD[0.0000076975025457] |
| 07597730 | USDT[0.000012393239766] |
| 07597731 | CUSDT[1.000000000000000],USD[0.0000281069859605] |
| 07597740 | USD[0.000010834831152] |
| 07597743 | BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[7.000000000000000],TRX[0.0000000019958604],USD[0.4876845853218133],USDT[0.0000000072415726] |
| 07597753 | USD[1067.7945646610847186] |
| 07597761 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT [476681371585358319][1],SHIB[1.000000000000000],SOL[0.0409544900000000],USD[0.0000006616901213] |
| 07597762 | BTC[0.000737870000000],NFT [384660584714417864][1],NFT [401047694656302948][1],NFT [493430419918309411][1],USD[0.0002186548018922] |
| 07597771 | ETH[0.000000010000000],NFT [449544271180216200][1],USD[75.4800823091888640] |
| 07597774 | USD[0.000007214617932 8] |
| 07597780 | DOGE[1.000000000000000],USD[0.0074406227667799],USDT[0.000000019166131] |
| 07597783 | CUSDT[7.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0013230840160564] |
| 07597790 | BTC[0.007863775000000],SOL[2.890800000000000],USD[0.1223800000000000] |
| 07597795 | CUSDT[3.000000000000000],TRX[758.726743250000000],USD[0.0001095925443582] |
| 07597805 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[0.0000000768042575],LINK[0.0000000094395390],USD[0.0031080271609897] |
| 07597808 | EUR[1.000000000000000],USD[11.9404013070000000],USDT[0.0004730000000000] |
| 07597822 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3664.470696210000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000064156767] |
| 07597825 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0038207432841289] |
| 07597829 | ETH[0.000000252256589],ETHW[0.000000189472617],SOL[0.0000000062992646] |
| 07597832 | SOL[0.000000088393620],USD[0.0000000057143738] |
| 07597840 | ETH[0.000000037040000],SOL[0.000000000106587],USD[0.0000001782356400],USDT[0.000000051211466] |
| 07597842 | DOGE[0.000000005092555] |
| 07597853 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.2358079586688170] |
| 07597855 | SOL[0.000010320000000],TRX[2.000000000000000],USD[0.0000000790485321] |
| 07597856 | USD[9.469051310000000] |
| 07597860 | BTC[0.000000048190799],DOGE[0.000000076194579],ETH[0.000000056953752],SOL[0.0000000098640000],TRX[0.0000000027577826],USD[0.0036186608867115],USDT[0.0000000049971615] |
| 07597867 | BTC[0.000098400000000],ETH[0.000000109368099],LTC[0.000000000084905],SOL[0.000000088364904],TRX[0.0000000044523600],USD[0.0042458694630461],USDT[0.0000000174085072] |
| 07597889 | ETH[0.008792430000000],USD[0.4389265869493228],USDT[0.0000000055584500] |
| 07597891 | ETH[0.000000023038596] |
| 07597895 | BRZ[2414.247402240000000],CUSDT[1.000000000000000],DOGE[17560.530642900000000],GRT[1053.076452800000000],LINK[3.997018040000000],SHIB[3.000000000000000],TRX[7059.830906510000000],USD[0.0000000061796287],USDT[2.1407749900000000] |
| 07597902 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[0.000019410000000],TRX[1.000000000000000],USD[0.0058681017985780],USDT[1.000000000000000] |
| 07597906 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000013880000000],SHIB[21934754.792976800000000],TRX[2.000000000000000],USD[0.0010683079615310],USDT[2.1925215900000000] |
| 07597917 | BTC[0.000000050544000],SOL[6.863555756389490],USD[0.0000023388089812] |
| 07597923 | USD[0.000297590374365] |
| 07597940 | USD[0.9064844000000000] |
| 07597953 | LTC[0.001265570000000],USD[8.4852562500000000] |
| 07597954 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.9178622671837107] |
| 07597958 | USD[8.568094500000000] |
| 07597959 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[99.8095637824585525] |
| 07597967 | DOGE[0.000000009770968],LINK[0.0008932828988206],SOL[0.000000042710785],USDT[0.000014581969995] |
| 07597989 | BCH[0.022036150000000],BRZ[1.000000000000000],BTC[0.008109800000000],CUSDT[3.000000000000000],DOGE[109.983680400000000],ETH[0.0109427400000000],ETHW[0.0109427400000000],LINK[0.3099556500000000],TRX[1.000000000000000],USD[0.0000001563190684] |
| 07597992 | DOGE[996.536730080000000],USD[500.000000004834688] |
| 07597993 | NFT [370322413374775374][1],NFT [451084154707976613][1],SHIB[2.000000000000000],USD[0.0001902204502370] |
| 07598000 | ETH[0.000000020000000],LTC[0.000000042010484],USD[500.0675977610924508] |
| 07598008 | USD[0.000019563506826] |
| 07598014 | SOL[1.106312240000000],USD[0.0039969768167984] |
| 07598022 | USD[0.808431712000000],USDT[0.0070000000000000] |
| 07598025 | BTC[0.000048560000000],SOL[0.0000011183701470] |
| 07598035 | USD[0.000015800911 7440] |
| 07598054 | USD[0.000000078521600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07598070 | USD[309.200000000000000] |
| 07598081 | BTC[0.000030982227500000],ETH[0.007360000000000000],ETHW[0.007360000000000000],SOL[0.009100000000000000],USD[40474.9584542220000000] |
| 07598105 | SOL[0.000000037105000],USDT[0.000000066423235] |
| 07598111 | USD[2.728402000000000000] |
| 07598113 | USDT[0.000001461914033] |
| 07598116 | USD[0.010000000000000] |
| 07598125 | NFT[455801004959510665][1],NFT[563370871143513892][1],USD[0.002400000000000] |
| 07598128 | USD[1500.000000000000000] |
| 07598134 | NFT[332232223585202881][1],USD[0.000000776607896976],USDT[0.0000015106189189] |
| 07598137 | USD[227.472530790000000000] |
| 07598138 | AVAX[0.000000008000000] |
| 07598143 | TRX[0.000003000000000],USDT[0.3238329615000000] |
| 07598148 | NFT[292233351900716476][1],NFT[297712630656132721][1],NFT[314528998131373863][1],NFT[351499455468267567][1],NFT[405478267724312501][1],NFT[453745768475065584][1],NFT[465734143332537301][1],NFT[511582865933064722][1],USD[0.8798764000000000] |
| 07598153 | NFT[299897197841940244][1],NFT[367073204073977844][1],NFT[503754574304187861][1],NFT[554751775161987436][1],USD[0.010000000000000] |
| 07598164 | DOGE[0.000032580000000],USD[0.0029153989858174] |
| 07598173 | ETH[0.000000100000000],NFT[418315505750068118][1],NFT[456965627178018127][1],NFT[479228566641382591][1],NFT[484610087843539544][1],NFT[494080449270768523][1],USD[0.0000039442546481] |
| 07598181 | USD[0.0091771356439417] |
| 07598185 | ETH[0.000000061185153],SOL[0.000000054710060] |
| 07598192 | USD[0.000000326253988] |
| 07598195 | USD[0.6247531361769920] |
| 07598198 | DOGE[205.422775060000000000],TRX[1.000000000000000],USD[0.0000000033834436] |
| 07598199 | BTC[0.000048260000000],ETH[0.000000035470000],SOL[0.006936194000000],USD[0.0043620401490695] |
| 07598279 | NFT[304045211207508728][1],NFT[439048464564364020][1],NFT[498086256769718339][1],SOL[0.000000100000000],USD[0.000000039356706] |
| 07598309 | SOL[0.000000010000000] |
| 07598317 | NFT[463462961956827965][1],USD[0.000270472110720] |
| 07598318 | SOL[0.000000023752418],USD[0.6952386541460219],USDT[0.000000823845699] |
| 07598320 | USD[0.0027199545499400] |
| 07598326 | ETH[0.000000100000000],ETHW[0.000000085462766],USD[544.718010520126080] |
| 07598327 | ETH[0.0000112500000000],ETHW[0.000061125116647340],USD[0.0018998194871584],USDT[0.0000009911088340] |
| 07598328 | NFT[564014456672590869][1],USD[0.000019898764416] |
| 07598359 | NFT[396813665063151765][1],USD[500.000000000000000] |
| 07598376 | CUSDT[1.000000000000000],USD[0.0001157530393804] |
| 07598379 | USD[0.0075385562518463],USDT[0.000000055851457] |
| 07598382 | BTC[0.000218410000000],CUSDT[1.000000000000000],DOGE[38.705776370000000000],USD[0.0013003235564.38] |
| 07598392 | USD[0.000000004500089],USDT[0.000000007932880] |
| 07598393 | USD[0.000000033443726] |
| 07598394 | USD[0.000000019805972] |
| 07598396 | SOL[0.000000034140000] |
| 07598397 | SOL[0.000000000735000],USD[0.6040902888000000] |
| 07598404 | CUSDT[1.000000000000000],USD[0.0000004392193723] |
| 07598407 | USD[0.000000100000000],ETH[0.000000200000000],ETHW[0.000000200000000],USD[5.8520807664438933] |
| 07598409 | BRZ[4.000000000000000],CUSDT[122.023905940000000],ETH[0.000287970000000],ETHW[0.000287970000000],GRT[2.005055470000000],NFT[292965044605427613][1],NFT[294439858654331194][1],NFT[297483076704529194][1],NFT[298313708730798029][1],NFT[300290365216674327][1],NFT[303731798832080546][1],NFT[303880156289150333][1],NFT[306162826109394583][1],NFT[307675801663874148][1],NFT[307744837515661642][1],NFT[308725486450158311][1],NFT[314309043996413558][1],NFT[315280500452873610][1],NFT[316218104782658010][1],NFT[318570380485710383][1],NFT[323380616517143898][1],NFT[327789317041170494929][1],NFT[334311704492679490][1],NFT[335385559877360311][1],NFT[337652015329492620][1],NFT[337653045329492620][1],NFT[338040475273791814.9][1],NFT[341302729214405214][1],NFT[342812907705968137][1],NFT[344853677079082137][1],NFT[346546390315794398][1],NFT[369692593226295691][1],NFT[370247080790356675][1],NFT[372245228530393593][1],NFT[372715542548489131][1],NFT[373573098860145299][1],NFT[374786137609027351][1],NFT[375456311936253793][1],NFT[377346737390408695][1],NFT[378343628171307701][1],NFT[382541946505016224][1],NFT[388483214615417289][1],NFT[394297683532968178][1],NFT[400422706719791933][1],NFT[404092588082160272.9][1],NFT[410747738800690201][1],NFT[417761582912875325][1],NFT[418349476759533063][1],NFT[428564395537810913][1],NFT[429193413365977199][1],NFT[434991122666903312][1],NFT[436393974685326011][1],NFT[437718278951574834][1],NFT[443937149604510355][1],NFT[444210483275571144][1],NFT[451497725210337927][1],NFT[452435074820369443][1],NFT[458004764740341100][1],NFT[463856332903714524][1],NFT[464743633956890990][1],NFT[466973427937751747][1],NFT[476318378081109193][1],NFT[478844417518662272][1],NFT[483440200113412105][1],NFT[485063924318014726][1],NFT[488535758236979768][1],NFT[489357188506883923][1],NFT[491766159218087416][1],NFT[494790091315157881][1],NFT[497754159334196590][1],NFT[499674386431596890][1],NFT[502724982776490401][1],NFT[503390158667223151][1],NFT[508508982696866122][1],NFT[520195796640830157][1],NFT[536485127766327097][1],NFT[544091645294874528][1],NFT[553983260200335527][1],NFT[558517693377990381011][1],NFT[561819693322418878][1],NFT[564690614707796380][1],NFT[576239050516680326][1],SHIB[250142.156458300000000],TRX[7.000000000000000],UNI[0.000070400000000],USD[0.0004598741231468],BAT[1.155235540000000],BRZ[1.000000000000000],CUSDT[14.000000000000000],TRX[1.000000000000000],USD[0.000000006112400.34] |
| 07598419 | |
| 07598422 | CUSDT[188.024694270000000],USD[0.000000000656615] |
| 07598423 | CUSDT[1.000000000000000],DOGE[0.000015240000000],TRX[1.000000000000000],USD[0.0040838667185076] |
| 07598424 | BTC[0.000000007100696],MATIC[0.000000010000000],USD[0.795170676201600] |
| 07598426 | USDT[0.000000061895734] |
| 07598429 | CUSDT[1.000000000000000],DOGE[102.698265470000000],USD[0.000000007222242] |
| 07598432 | CUSDT[27.500000000000000],DAI[3.767197150000000],DOGE[98.986731530000000],ETH[0.014795180000000],ETHW[0.014795180000000],SHIB[8.000000000000000],SOL[101.653521100000000],SUSHI[114.891954330000000],TRX[4.000000000000000],USD[28.848112820374578.9],USDT[20.878380931556066.1] |
| 07598433 | CUSDT[3.000000000000000],SHIB[181406.070833750000000],TRX[1.571060780000000],USD[1.239303564641166.1] |
| 07598436 | BTC[0.001069254675000],LINK[0.086500000000000],SOL[0.003880000000000],TRX[0.000030000000000],USD[1.593348864000000000],USDT[145.478270007664531.52] |
| 07598437 | ETH[0.000000100000000],ETHW[0.000000084048503],SOL[0.008140890000000],USD[0.0076440825852120] |
| 07598438 | NFT[430879598687795764][1],NFT[432249666108015118][1],SOL[0.670000000000000] |
| 07598455 | CUSDT[7.000000000000000],DOGE[3437.434082340000000],TRX[1.000000000000000],USD[5.000000110409047] |
| 07598460 | BTC[0.000478684750500],DOGE[10.549000000000000],USD[0.0076345990460579] |
| 07598464 | USDT[0.354250000000000] |

Schedule of General Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07598470 | BTC[0.0000000000064396] |
| 07598481 | BTC[0.0200096200000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.131281260000000],ETHW[0.131281260000000],GRT[199.586901410000000],LINK[6.409156040000000],TRX[1.000000000000000],USD[26.314193821462434],USDT[1.000000000000000] |
| 07598488 | MATIC[0.273414830000000],USD[0.000000075786385] |
| 07598494 | BTC[0.0000000050000000],ETH[0.000000144000000],ETHW[1.235004994400000],USD[2.001195070955984] |
| 07598497 | DOGE[681.232919530000000],USD[0.000000015338158] |
| 07598499 | BTC[0.0000000062400000],ETH[0.000000061302288],MATIC[0.000000081375680],NFT [506627653789231444][1],NFT [540458963228435073][1],SOL[30.000000046702033],TRX[0.000000048047749],USD[0.003969841028729],USDT[0.000000178745468] |
| 07598500 | SHIB[0.000000001597232SOL[0.015486539800628],USD[0.000002853522721] |
| 07598503 | USD[0.007198000000000],USDT[0.000000333128670] |
| 07598506 | CUSDT[7.000000000000000],DOGE[1.000000084400000],ETH[0.079644442000000],ETHW[0.079644420000000],TRX[0.000000002600000],USD[0.000000001894674USDT[0.000000095439736] |
| 07598510 | CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[4.000000000000000],USD[0.001111715119117] |
| 07598511 | CUSDT[1.000000000000000],DOGE[50.403425990000000],USD[0.000000037092003] |
| 07598531 | CUSDT[2.000000000000000],USD[0.008483558602700] |
| 07598539 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[0.000000012036489] |
| 07598546 | USD[3.775989000000000] |
| 07598547 | DOGE[20.897770730000000],USD[1.000000041466438] |
| 07598550 | NFT [333508996350310845][1],SOL[20.534400000000000],USD[3.260000000000000] |
| 07598553 | BTC[0.0285318000000000],USD[5971.391204296013785] |
| 07598559 | TRX[30.969000000000000],USDT[0.033975000000000] |
| 07598560 | USD[0.000001260588208] |
| 07598561 | BRZ[1.000000000000000],DOGE[0.000000025835870],USD[0.000000021240173] |
| 07598568 | TRX[2.912623114676902],USD[0.206803532744307] |
| 07598580 | CUSDT[5.000000000000000],DOGE[620.991654250000000],NFT [297869451008917243][1],TRX[377.585140570000000],USD[0.000000037657092] |
| 07598589 | AAVE[0.000000008440891474],BCH[0.000000088966780],BTC[0.0000000052046033],CUSDT[0.000000087128143],DOGE[0.000000038077802],ETH[0.000000034480050],GRT[0.000000082349895],LTC[0.000000008356586],SOL[0.000000055599385],TRX[0.000000075433164],USD[0.0055310137064302] |
| 07598590 | USD[200.0000000000000] |
| 07598597 | USD[0.008598508770901964] |
| 07598601 | BTC[0.0024975000000000],ETH[0.193165120000000],ETHW[0.190488406443861],SOL[0.000000004000000],USD[0.369170219795120] |
| 07598603 | LINK[50.600000000000000],USD[1.163429623331200] |
| 07598613 | USD[2.811468041311000] |
| 07598616 | DOGE[1.000000000000000],SOL[0.000357900000000],USD[0.006273755151185] |
| 07598617 | USD[0.771372900000000],USDT[1.369570000000000] |
| 07598625 | DOGE[0.000000010868745],USD[0.000000086833904] |
| 07598629 | SOL[0.550189872638360] |
| 07598634 | DOGE[2948.165530530000000],TRX[1.000000000000000],USD[0.000000007177906] |
| 07598637 | CUSDT[1403.685207040000000],USD[0.000000001716480] |
| 07598645 | BAT[1.014708810000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[10066.800233970000000],ETH[3.322099160000000],ETHW[3.320703850000000],USD[0.000000018879158] |
| 07598646 | BTC[0.0000000008000000],USD[0.003501633284000] |
| 07598649 | SHIB[1.000000000000000],USD[3.816307303567600] |
| 07598657 | BTC[0.0000000054800000],USD[0.443519502840000] |
| 07598658 | SOL[0.000000005558448] |
| 07598663 | USD[0.001448250000000] |
| 07598665 | BTC[0.0079783000000000],CUSDT[15.000000000000000],DOGE[7.059779260000000],ETH[0.076118050000000],ETHW[0.075174600000000],KSHIB[148.288461980000000],MATIC[34.834721830000000],SHIB[582797.670980950000000],SOL[1.660452620000000],SUSHI[48.095091700000000],TRX[3.000000000000000],UNI[1.13889607000000000],USD[0.000006373357973] |
| 07598668 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],NFT [446441711945687257][1],SOL[1.320508990000000],USD[0.059630894280121] |
| 07598675 | BCH[0.000000006200000],BTC[0.000004783040000],ETH[0.000000092575514],LTC[0.005580000000000],SOL[0.000000112525989],USD[0.000000286300749] |
| 07598679 | DOGE[1433.486238050000000],USD[0.000000017351355] |
| 07598685 | DOGE[0.000000003558088],USD[0.000000048931599] |
| 07598695 | BRZ[4.000000000000000],BTC[0.0099162400000000],CUSDT[22.000000000000000],DOGE[8.304611410000000],ETH[0.000083890000000],ETHW[0.000083885586701],GRT[1.002835070000000],SOL[0.000948570000000],TRX[9.000000000000000],USD[0.004596977545055] |
| 07598707 | NFT [405606639499074063][1],SOL[0.000040479260029],USD[0.029316000000000] |
| 07598708 | TRX[1.000000000000000],USD[0.000115225765137] |
| 07598711 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 07598723 | BTC[0.0000069000000000],DOGE[0.120345500000000],ETH[0.000000018981088],ETHW[0.000000018981088],NFT [409150968747031650][1],NFT [471332829931939123][1],NFT [514953611653529344][1],SHIB[2.000000000000000],SOL[0.000334780000000],USD[0.006558271981692],USDT[0.000000167040417] |
| 07598728 | BRZ[105.023891350000000],BTC[0.000494210000000],CUSDT[4.000000000000000],ETH[0.014143930000000],ETHW[0.014143930000000],LTC[0.188539950000000],SOL[1.061568080000000],TRX[2.000000000000000],UNI[1.126221020000000],USD[0.002294050468986] |
| 07598736 | BTC[0.0000630700000000],DOGE[0.841000000000000],ETHW[8.135867390000000],SOL[0.002410000000000],USD[215.146206982745143] |
| 07598738 | SOL[0.007700000000000],USD[1.083414915000000] |
| 07598746 | USDT[0.000000943324898] |
| 07598748 | DOGE[0.399034190000000],ETH[0.000000700000000],LINK[0.000052750000000],MATIC[0.000026800000000],SHIB[75556.463544450322870],USD[0.034792037483178] |
| 07598755 | SOL[9.170000000000000],USDT[1.072578500000000] |
| 07598756 | USD[0.007683306800000] |
| 07598758 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.286547290000000],USD[145.414988710791217] |
| 07598763 | ETH[1.998130000000000],ETHW[1.998130000000000],USD[782.736130000000000] |
| 07598764 | BAT[4.981000000000000],BRZ[19.924000000000000],GRT[9.990500000000000],LINK[0.498100000000000],SUSHI[5.994300000000000],TRX[99.905000000000000],USD[0.398350000000000] |
| 07598768 | USD[0.039038879847084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07598769 | BTC[0.123382675000000000],USD[2.325500000000000000] |
| 07598771 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[67.911982160000000000],ETH[0.004759100000000000],ETHW[0.004759100000000000],EUR[0.405099520000000000],USD[0.000000409328538],USDT[12.416442060000000000] |
| 07598772 | USD[1.813000000000000000] |
| 07598775 | USD[0.0025402637807823] |
| 07598787 | AAVE[5.914875160000000000],BTC[0.407265850000000000],DOGE[2.000000000000000000],ETH[5.276356330000000000],ETHW[5.274621880000000000],LINK[68.419779370000000000],TRX[1.000000000000000000],USD[21540.229061103580671 9],USDT[0.0038749350631436] |
| 07598792 | BRZ[4.000000000000000000],CUSDT[48.768695310000000000],DOGE[10.125757250000000000],ETH[0.000000000456412],ETHW[0.187702060512352],SHIB[16.606955590000000000],TRX[8.000000000000000000],USD[0.000002028249555] |
| 07598797 | CUSDT[4.000000000000000000],DOGE[228.259436970000000000],USD[0.000000125516371] |
| 07598799 | ETH[0.000000047040840],UNI[0.000000021550888],USD[3116.022433193726479],USDT[0.000000035473302] |
| 07598803 | DOGE[52.368470920000000000],TRX[1.000000000000000000],USD[0.000000045188384] |
| 07598804 | BRZ[1.000000000000000000],DOGE[4360.737852540000000000],USD[0.000000007582654] |
| 07598827 | BRZ[1.000000000000000000],ETH[4.851829678444424000],ETHW[4.188242378444424000],KSHIB[0.000000073288640],SHIB[466427.922610440000000000],USD[0.000006987736965],USDT[0.7950152649701258] |
| 07598834 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[7.610775000000000000],LTC[1.842871640000000000],SOL[3.425949290000000000],TRX[1223.481154770000000000],USD[0.000001865818656],USDT[0.0000013324900399] |
| 07598839 | BAT[0.000000492464648],ETH[0.000000009098990],ETHW[0.000000009098990] |
| 07598842 | BTC[0.000000034878062] |
| 07598866 | BTC[0.004144340000000000],CUSDT[1.000000000000000000],SOL[9.862973980000000000],TRX[1.000000000000000000],USD[0.0002190371775380] |
| 07598885 | USD[0.0057562392731660] |
| 07598906 | CUSDT[3.000000000000000000],DOGE[117.466075400000000000],USD[0.0000000038993071] |
| 07598916 | ETH[0.000000020000000],SOL[0.000000098000000],USD[1.541170000000000000] |
| 07598918 | SOL[0.000000058521824],USD[0.000000038188870],USDT[0.000012449959461] |
| 07598923 | BAT[1.016075240000000000],BRZ[2.000000000000000000],BTC[0.041375490000000000],CUSDT[11.000000000000000000],DOGE[127.602718570000000000],ETH[0.070350520000000000],ETHW[0.069475900000000000],MATIC[292.931282630000000000],SHIB[31684749.590859150000000000],SOL[38.150770130000000000],TRX[4.000000000000000000],USD[3.699683 42767924846] |
| 07598926 | BTC[0.000000007132450],LTC[0.013464188804170 8] |
| 07598930 | CUSDT[1.000000000000000000],USD[0.000001411597140] |
| 07598936 | SOL[0.000000053744302],USD[0.369723043894275 4],USDT[0.000000130942535] |
| 07598941 | CUSDT[3.000000000000000000],DOGE[701.706851740000000000],USD[0.0100000070496940] |
| 07598943 | DOGE[0.000000005200692 0],USD[0.0709814305247163] |
| 07598954 | USD[0.0557852600000000] |
| 07598958 | BTC[0.000000024000000],DOGE[129.480000000000000000],USD[28.202800000000000000] |
| 07598973 | BTC[0.0207100000000000] |
| 07598984 | BTC[0.011481220000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[1.130609750000000000],ETHW[1.130135010000000000],SOL[2.205332640000000000],TRX[8922.158918260000000000],USD[0.0002315313850465],USDT[0.000000005407582] |
| 07598986 | AAVE[0.000000009800000],DOGE[0.000000003227562],ETH[0.000000024389884],GRT[0.000000066042353],MATIC[0.000000091655200],SOL[0.000000047586949],SUSHI[0.000000009800000],UNI[0.000000041604855],USD[0.0025920161881622],USDT[0.000000103723926] |
| 07598989 | BTC[0.000528980000000000],CUSDT[16.000000000000000000],DOGE[49.089707510000000000],PAXG[0.164440650000000000],SOL[1.015269590000000000],USD[0.000360257877709] |
| 07598992 | USD[0.0017852393710000] |
| 07598999 | CUSDT[2.000000000000000000],DOGE[0.004918100000000000],SHIB[190.730497805000000000],USD[0.0065640843677220] |
| 07599005 | SOL[20.079900000000000000],USD[0.221000000000000000] |
| 07599021 | DOGE[10.787247240000000000],USD[5.111117968891 9346] |
| 07599022 | BTC[0.000000082600000],SOL[0.000000021640000],USD[0.0008037537540645] |
| 07599038 | EUR[10.000000000000000000] |
| 07599047 | BAT[1.016555500000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0098715172336128] |
| 07599053 | ETH[0.000713760000000000],ETHW[0.000713753563758 3],USD[0.0042686716000000] |
| 07599057 | SOL[0.000000078160000] |
| 07599060 | CUSDT[1.000000000000000000],ETH[0.006880740000000000],ETHW[0.0067986600000000],USD[0.000023169953518 8] |
| 07599063 | DOGE[11.781490570000000000],USD[0.000000047183506] |
| 07599064 | DOGE[0.000035570000000],USD[0.0042961157340035] |
| 07599065 | BTC[0.034398490000000000],CUSDT[4.000000000000000000],DOGE[3838.378169640000000000],ETH[0.065176220000000000],ETHW[0.065176220000000000],SHIB[7437709.185570840000000000],TRX[3.000000000000000000],USD[0.0001218527725265] |
| 07599072 | BAT[2.044940800000000000],BF_POINT[200.000000000000000000],CUSDT[3.000000000000000000],ETHW[0.000000040172305],GRT[0.008206100000000000],SOL[0.000001292000000000],TRX[4.000000000000000000],USD[0.1227077976437861],USDT[2.136488870000000000] |
| 07599075 | BRZ[1.000000000000000000],DOGE[541.395653020000000000],USD[0.010000023361324] |
| 07599080 | BAT[0.000000019760000],BRZ[113.116492579255083],GRT[0.000000074243973],SOL[0.000000027194500],USD[0.0738019191334752] |
| 07599082 | USD[0.0000045163382664] |
| 07599089 | CUSDT[1.000000000000000000],DOGE[0.000138610000000],PAXG[0.000000200000000],SOL[0.000001258976255 4],USD[0.031003596405458] |
| 07599092 | USDT[0.969095600000000] |
| 07599094 | CUSDT[1.000000000000000000],USD[0.000000481387102 2] |
| 07599099 | BTC[0.000000530000000],DOGE[4.000000000000000000],ETH[0.000010340000000],ETHW[0.000010340000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[6866.658072072573080 4] |
| 07599112 | USD[0.918486046074000] |
| 07599119 | BTC[0.056566190000000000],ETH[0.772106830000000000],ETHW[0.772106830000000000],SOL[40.013733431489359 9],SUSHI[37.350000000000000000],USD[1.0534096836896741] |
| 07599121 | CUSDT[1.000000000000000000],DOGE[0.000442200000000],TRX[0.903000000000000000],USD[0.0056465956094958] |
| 07599124 | BTC[0.000000060600000],ETH[0.000000071025236],SOL[0.000000053924320],USD[0.0000004262501432],USDT[0.000000100278610] |
| 07599127 | CUSDT[5160.784863080000000000],DOGE[221.915677670000000000],TRX[950.270722150000000000],USD[0.000000002260763] |
| 07599128 | USD[1.770000000000000000] |
| 07599129 | SHIB[300000.000000000000000000],USD[3.759376000000000000] |
| 07599135 | USD[55.010000000000000000] |
| 07599137 | BAT[1.016555500000000000],BF_POINT[200.000000000000000000],BTC[0.000265820000000000],DOGE[17.390106520000000000],SHIB[0.000000010000000],TRX[282.070014960000000000],USD[0.0091523066387542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07599141 | GRT[1.000000000000000],SOL[18.092190580000000],USD[0.000000446115372] |
| 07599145 | BTC[0.000333250000000] |
| 07599150 | CUSDT[3.000000000000000],SHIB[403974.731909100000000],USD[21.506057724052425] |
| 07599153 | TRX[1.000000000000000],USD[0.009561588548783] |
| 07599158 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[11.331139515766518] |
| 07599178 | BAT[1.016137230000000],BTC[0.022687280000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[1.072154270000000],ETHW[1.071703930000000],SOL[21.158831310000000],TRX[2.000000000000000],USD[0.001462931233637] |
| 07599179 | BTC[0.000047725000000],DOGE[1.998000000000000],ETH[0.000360000000000],ETHW[0.000360000000000],USD[0.088821800000000] |
| 07599186 | ETH[0.018981950000000],ETHW[0.018981950000000],USD[2.500000000000000] |
| 07599188 | ETH[0.000000072500000],USD[0.002055642588811058] |
| 07599192 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.009895838473478866] |
| 07599211 | DOGE[32.485937240000000],SHIB[181257.930034430000000],USD[0.000000086960559] |
| 07599212 | USD[0.939175376450733S] |
| 07599215 | CUSDT[3.000000000000000],DOGE[1.043281530000000],USD[0.0023580718284711] |
| 07599221 | CUSDT[2.000000000000000],DOGE[89.111225070000000],USD[0.000000004890858] |
| 07599223 | BRZ[3.000000000000000],BTC[0.012804910000000],CUSDT[695.805520410000000],DOGE[3.951813500000000],ETH[0.144347650000000],ETHW[0.143443680000000],LINK[0.647960910000000],LTC[0.266449650000000],SUSHI[1.035320750000000],TRX[11.229595100000000],USDT[0.0003983458620 12] |
| 07599224 | BTC[2.420351084242000],ETH[24.546270600000000],ETHW[24.546270600000000],USD[0.000953000000000] |
| 07599226 | CUSDT[1.000000000000000],USD[0.000004945052767] |
| 07599229 | USD[0.003682080000000000] |
| 07599231 | BF_POINT[300.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000003220261 0],USD[0.000106587747680] |
| 07599233 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.979631360000000],ETHW[0.979219950000000],GRT[1.000000000000000],SOL[48.217907270000000],USD[0.00921348806884 66],USDT[1.059569520000000] |
| 07599236 | USD[0.000000006704827 4] |
| 07599242 | AAVE[0.002453438207243 8],ALGO[0.863970000000000],AVAX[0.021545186860568 7],BCH[0.000922756090520 0],BTC[0.000170327047495 5],DOGE[0.296733887624338 2],ETH[0.003660071116300],ETHW[0.004800053391890 6],LINK[0.206611590563264 0],LTC[0.009244117283838 4],MATIC[1.243346200017362 2],MKR[0.000162122320297 9],NEAR[0.061018000000000],SOL[0.001772940674922 1],SUSHI[0.188356062111189 2],USDC[36755.290453290203556 23],USDT[0.001177660568347] |
| 07599246 | USD[0.0045050405058096] |
| 07599247 | SOL[0.000000031400000] |
| 07599248 | SOL[0.000000003237898],USD[0.000003541388932] |
| 07599249 | DOGE[1.000000000000000],ETH[0.409594990000000],ETHW[0.409422950000000],SOL[5.974844180000000],TRX[1.000000000000000],UNI[1.108607180000000],USD[0.000001262259123 3],USDT[1.073742610000000] |
| 07599256 | USD[0.000000468408340] |
| 07599259 | BTC[0.008588440000000],CUSDT[2.000000000000000],USD[136.622321980394022 0] |
| 07599262 | BAT[1.016548840000000],BRZ[3.000000000000000],BTC[0.005247410000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],LTC[0.000061020000000],SHIB[5.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.005992957638884 5] |
| 07599264 | BCH[0.000000009446984 9],CUSDT[5.000000000000000],DOGE[4.000000000000000],USD[0.083523731422710] |
| 07599272 | CUSDT[1.000000000000000],DOGE[2835.896277210000000],ETH[0.006059520000000],ETHW[0.006059520000000],USD[0.000005091494210] |
| 07599275 | ETH[0.000000050883675],SOL[0.000000036000000],USD[0.000011811667476],USDT[0.000000601991145 4] |
| 07599277 | USD[1.7912794474212000] |
| 07599278 | BAT[1.000000000000000],ETH[0.000000010000000],SOL[0.000000100000000],USD[0.008701798396554],USDT[0.000000122303888] |
| 07599279 | USD[0.952565000000000],USDT[0.508000000000000] |
| 07599285 | CUSDT[3.000000000000000],DOGE[317.321835220000000],SUSHI[0.590103350000000],USD[0.000000591389745] |
| 07599286 | CUSDT[1.000000000000000],DOGE[101.508237810000000],USD[0.010000048437834] |
| 07599291 | DOGE[1.000000000000000],USD[4.5751789347009604] |
| 07599295 | NFT[548357694864539365][1],SOL[0.000000095383300],USD[0.199793116357411 3] |
| 07599297 | CUSDT[1.000000000000000],DOGE[2926.099656040000000],USD[0.000000029697656] |
| 07599298 | DOGE[0.889870310000000],USD[4.9730142741870620] |
| 07599302 | BTC[0.001600000000000] |
| 07599303 | BF_POINT[200.000000000000000],BTC[0.000000001549452],ETH[0.000000018908482],SHIB[17.000000000000000],SOL[0.000000053942259],TRX[2.000000000000000],USD[0.000103644717749],USDT[0.000053685025280] |
| 07599307 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.009981054034213 8] |
| 07599308 | DOGE[1.011180720000000],GRT[1.004989570000000],USD[0.039641263327456] |
| 07599314 | NFT[317924027241972459][1],NFT[362056682485225614][1],SOL[0.000000070000000],USDT[0.000000069554869] |
| 07599322 | BTC[0.275294400000000],ETH[0.966104000000000],ETHW[0.966104000000000],USD[1.049200000000000] |
| 07599327 | ETH[0.000000036907123],SHIB[1.000000000000000],SOL[0.000000020000000],TRX[0.000000083900000],USD[0.0094533792261071] |
| 07599335 | CUSDT[1.000000000000000],CUSDT[5.000000000000000],DOGE[5.000000000000000],ETH[0.000000052381616],TRX[2.000000000000000],USD[0.000000100186736],USDT[0.000000047373861] |
| 07599337 | CUSDT[4.000000000000000],LTC[0.000000076826787],SOL[0.000000064603939],USD[0.000000073491233] |
| 07599338 | USD[5.000000000000000] |
| 07599343 | BAT[1.000000000000000],BCH[1.003103330000000],BRZ4.000000000000000],BTC[0.030537350000000],CUSDT[19.000000000000000],DOGE[2065.373922090000000],ETH[0.422806280000000],ETHW[0.422806280000000],LINK[22.450658140000000],LTC[7.593141440000000],SHIB[4474513.803956900000000],SOL[34.042844920 00000],SUSHI[21.953958270000000],TRX[69.000000000000000],USD[0.016476975751546],USDT[1.000000000000000] |
| 07599355 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.008628251946144] |
| 07599358 | BAT[8.741277530000000],BRZ[52.190500540000000],GRT[7.205026630000000],LTC[0.003194310000000],TRX[83.923676550000000],USD[0.000013253398744] |
| 07599359 | USD[44.6164530000000000] |
| 07599361 | AVAX[-0.076508607304740614],BCH[0.000000027046707],BTC[-0.011751669839071],ETH[-0.107559279364901],ETHW[-0.000241651934629],LINK[0.000000005389183],LTC[0.000000044128149],PAXG[0.009674362500000],SOL[0.006064888594893],TRX[0.000000043239907],USD[85.256051565221 6819],USDT[0.000000017500000] |
| 07599370 | BTC[0.000074000000000],ETH[0.000901000000000],ETHW[0.000901000000000],SOL[0.096100000000000],USD[0.006352000000000] |
| 07599371 | CUSDT[1.000000000000000],DOGE[40.893121310000000],KSHIB[128.487339110000000],SHIB[469846.341471400000000],SOL[0.010507050000000],TRX[51.385561010000000],USD[0.000000908077865] |
| 07599377 | DOGE[451.637106570000000],USD[0.010000034629520] |
| 07599380 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DAI[0.013967230000000],ETH[0.000000007160472],SHIB[2.000000000000000],SOL[0.000000055070680],USD[0.000000155128315],USDT[0.000000060394884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07599385 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],GRT[74.887228120000000000],TRX[2.000000000000000000],USD[3.317811460680194],USDT[0.000000008639702] |
| 07599387 | CUSDT[2.000000000000000000],SOL[0.000000007233860000],USD[0.000000425000035500],USDT[1.000000000000000000] |
| 07599389 | DOGE[23.269874360000000000],USD[0.004003938600042880] |
| 07599391 | BRZ[1.000000000000000000],USD[0.000033710658940000] |
| 07599402 | ALGO[27.000000000000000000],AVAX[2.000000000000000000],DAI[1.000000000000000000],ETHW[0.125489000000000000],LINK[5.996700000000000000],NEAR[1.700000000000000000],SOL[2.409876000000000000],USD[0.049987770000000000],USDT[0.804510000000000000] |
| 07599410 | BTC[0.474800400000000000],DOGE[1187.000000000000000000],ETH[0.133000000000000000],ETHW[0.133000000000000000],SHIB[8100000.000000000000000000],SOL[0.009990500000000000],USD[126.793911634383014300],USDT[0.000000004900000000] |
| 07599417 | CUSDT[1.000000000000000000],DOGE[7.668768620000000000],USD[0.002762000950009680] |
| 07599419 | NFT[464054839555036124][1],USD[0.000325654168619000],USDT[0.000000028022575] |
| 07599420 | DOGE[1448.622500000000000000],LINK[10.490025000000000000],MATIC[279.734000000000000000],SHIB[4295915.000000000000000000],SOL[0.023240000000000000],USD[18.635787150000000000] |
| 07599421 | AVAX[4.314432690000000000],NFT[359547467288579044][1],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000605243943436] |
| 07599424 | SOL[261.972000000000000000],USD[2.157000000000000000] |
| 07599431 | AVAX[0.073625340000000000],BTC[0.000707873730000],ETH[0.001924130000000000],ETHW[0.001924130000000000],SOL[0.233500000000000000],USD[0.105642119760711] |
| 07599432 | BRZ[2.000000000000000000],BTC[0.055970000000000000],CUSDT[1.000000000000000000],DOGE[0.000009860000000],ETH[0.000009860000000000],ETHW[0.000009860000000000],GRT[1.003440780000000000],USD[0.000166955748763],USDT[1.078643600000000000] |
| 07599433 | CUSDT[3.000000000000000000],USD[0.002930342553296] |
| 07599434 | BAT[1.004402344743000],BRZ[3.000035340000000],BTC[0.000652610000000],CUSDT[7.000015870000000000],SHIB[1.000000000000000000],USD[9.490262463400654],USDT[1.000000000000000000] |
| 07599437 | ETH[0.000000000238047] |
| 07599441 | CUSDT[1.000000000000000000],ETH[0.029853240000000000],ETHW[0.029853240000000000],USD[0.000267976852948] |
| 07599445 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.062040016447861[6] |
| 07599447 | BTC[0.000116080000000] |
| 07599449 | DOGE[2.000000000000000000],SOL[37.194643970000000000],USD[450.000000407329302[7] |
| 07599450 | USD[1.045175630763749] |
| 07599456 | SOL[0.000000043000000] |
| 07599460 | BTC[0.000000015643520] |
| 07599461 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000031882761],TRX[1.000000000000000000],USD[0.007829635266700] |
| 07599462 | USD[0.003207074999127] |
| 07599463 | BTC[0.022725982000000],DOGE[5522.328440000000000],ETH[0.293746370000000000],ETHW[0.293746370000000000],LINK[38.328616000000000000],LTC[4.303551500000000],SOL[19.837861900000000],SUSHI[283.791330000000000],TRX[6557.971490000000000],UNI[96.500706000000000000],USD[89.893711816717543],USDT[525.183561478080370],YFI[0.027736660000000] |
| 07599465 | BTC[0.000000003387154[6],LTC[0.000000004743568[0],SOL[0.500000003103176[0],USDT[0.001438316555776] |
| 07599466 | ETH[0.004903290000000000],ETHW[0.004903290000000000],USD[0.000223639799296] |
| 07599473 | MATIC[0.000000009641940],SOL[10.351697921550128],TRX[0.000000097663122],USDT[0.000000091643820] |
| 07599474 | DOGE[38.458501710000000],USD[0.000000023598937] |
| 07599475 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.006376980000000000],ETHW[0.006294900000000000],LTC[0.000016750000000],SHIB[1.000000000000000000],SOL[0.939650760000000000],TRX[4.000000000000000000],USD[0.004810302847198[7],USDT[2.206166740000000000] |
| 07599483 | ALGO[1.008330670000000] |
| 07599484 | USD[0.000000037630853] |
| 07599487 | ALGO[90.354173160000000],BRZ[1.000000000000000000],CUSDT[60.421775140000000000],DOGE[1735.385104240000000000],ETH[1.119447410000000],ETHW[1.118967070000000000],GRT[273.464709970000000000],NFT[292711949863849872][1],NFT[345610718962083091][1],SHIB[32043119.285788240000000],SOL[52.296455380000000000],TRX[1335.031497110000000],USD[116.785625901599664[6] |
| 07599489 | CUSDT[1.000000000000000000],SOL[2.077969390000000000],USD[0.000000477582664[4] |
| 07599492 | USD[500.000000000000000000] |
| 07599493 | ETH[0.050951550000000000],ETHW[0.050951550000000000],USD[3.894600000000000000] |
| 07599494 | ETH[0.000000009145642[1],ETHW[0.000000005265728[0],SHIB[432600.186376400000000],SOL[0.000000142387650],USD[0.003138753220575[5],USDT[0.000000968405862[5] |
| 07599498 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SOL[0.000000008700000[0],TRX[1.000000000000000000],USD[0.063518231229359] |
| 07599501 | BTC[0.000004400000000[0],SOL[0.005200004820000[0],USD[0.000000092787427],USDT[0.000000000363400] |
| 07599502 | USD[3.436800000000000000] |
| 07599505 | AVAX[0.061454930000000000],BTC[0.000000038877520[0],SOL[0.002391247261275[2],USD[1.945636984480289[7],USDT[0.000000009451070[0] |
| 07599513 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.099234710000000000],ETHW[0.099234710000000000],LTC[5.008734410000000000],USD[0.000000039618691[25] |
| 07599517 | CUSDT[1.000000000000000000],DOGE[45.150819840000000000],USD[0.000000045164570] |
| 07599524 | BTC[0.000000000430000[0],LTC[0.000000066196416[0],USD[0.000004568024925] |
| 07599532 | BTC[0.000000004482841[2],DOGE[0.000000008632854[6],ETH[0.000000010000000[0],ETHW[0.000000080000000[0],GRT[0.000000073504778],MKR[0.000000010000000[0],TRX[0.000000045681094],USD[0.133013311857202[3] |
| 07599538 | USD[0.003210766705820[5],USDT[0.000000002373007[6] |
| 07599541 | BAT[1.013343050000000[0],BRZ[1.000000000000000000],BTC[0.024957120000000[0],CUSDT[5.000000000000000000],SHIB[3.000000000000000000],SOL[124.312904310000000[0],TRX[1.000000000000000000],USD[0.001555315353922[1] |
| 07599545 | CUSDT[2.000000000000000000],DOGE[207.073292340000000[0],USD[0.000076734830441[2] |
| 07599547 | USD[0.003049512122245],USDT[0.000000082381432] |
| 07599551 | BRZ[1.000000000000000000],BTC[0.002997950000000[0],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.025880030000000[0],ETHW[0.025880030000000[0],GRT[1.000000000000000000],SOL[0.700847160000000[0],USD[0.000014245283912] |
| 07599555 | USD[1.405000000000000000] |
| 07599560 | SOL[32.652000000000000[0],USD[75.170071500000000[0] |
| 07599561 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.001262395131948[7] |
| 07599562 | SOL[2.079390050000000[0],TRX[1.000000000000000000],USD[0.000004760878345] |
| 07599573 | BAT[44.747533200000000[0],DOGE[1.000000000000000000],USD[50.000000010558040[0] |
| 07599577 | USD[8450.617171672383951[6] |
| 07599581 | BTC[0.000000009584296[3],CUSDT[36.000000000000000[0],DOGE[0.000000079754512],LINK[0.000000008843578],LTC[0.000000055576944],SUSHI[0.000000002795694[8],TRX[1.000000000000000000],USD[0.065606292505701] |
| 07599585 | BRZ[4.000000000000000000],CUSDT[9.000000000000000000],DOGE[3.000000000000000000],GRT[1.003677910000000[0],TRX[4.000000000000000000],USD[0.000000853303472[9] |
| 07599587 | ETHW[0.430381120000000[0],KSHIB[10.610096010000000[0],SOL[0.037947000000000[0],TRX[0.000001000000000[0],USD[0.000000661398120[98],USDT[1.140329350000012[32] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07599593 | USD[2.2849840000000000] |
| 07599595 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047559856287242],USDT[0.0000000010630766] |
| 07599598 | BTC[0.9919071000000000],USD[0.9215000000000000] |
| 07599599 | SOL[143.5662900000000000],USD[2.4400000000000000] |
| 07599602 | ALGO[806.0000000000000000],DOGE[1337.5960000000000000],ETH[0.2727980000000000],ETHW[0.2727980000000000],SOL[12.2925000000000000],TRX[2562.7080000000000000],USD[0.5049542500000000] |
| 07599606 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[5.0554095900000000],TRX[7.0000000000000000],USD[967.4740172145616199] |
| 07599607 | CUSDT[1.0000000000000000],DOGE[195.4513733400000000],USD[0.0000000020503040] |
| 07599608 | CUSDT[1.0000000000000000],SOL[0.5264891600000000],USD[0.0000003592683352] |
| 07599612 | DOGE[124.5000000000000000],LTC[0.2191200000000000],SOL[2.2908000000000000],TRX[199.2000000000000000],USD[3.0451375000000000] |
| 07599617 | USD[0.3172261867655800] |
| 07599621 | TRX[0.0000030000000000],USDT[0.2942311184417422] |
| 07599622 | SOL[0.0000000078275150] |
| 07599635 | CUSDT[4.0000000000000000],SHIB[1.0000000000000000],USD[329.6222597598575912] |
| 07599638 | DOGE[0.0000000032259298],ETH[0.0000000034645432],ETHW[0.0000000034645432],NFT [428447254816584938][1],USD[16809.1486665720821097],USDT[0.0000000080776504] |
| 07599640 | AAVE[0.2788626400000000],BAT[1.0127471800000000],CUSDT[37.0000000000000000],DOGE[8.2986528000000000],ETHW[0.4295807900000000],MATIC[121.6097664800000000],SHIB[9.0000000000000000],SOL[12.0228754600000000],TRX[8.0000000000000000],USD[1354.1624921967265540] |
| 07599643 | DOGE[2.0000000000000000],GRT[2.0000000000000000],USD[0.0000000054844482],USDT[0.0000000004831495] |
| 07599645 | BTC[0.0000049600000000] |
| 07599649 | BRZ[2.0000000000000000],BTC[0.0192289700000000],USD[0.0000926824793220] |
| 07599652 | SOL[9.8790215700000000],TRX[1.0000000000000000],USD[0.0000005222500992] |
| 07599657 | BRZ[1.0000000000000000],BTC[0.0019098100000000],CUSDT[16.0000000000000000],DOGE[3.0000000000000000],LINK[1.3854405900000000],MATIC[13.3795711500000000],SHIB[356873.2746360100000000],TRX[9.1083550700000000],USD[4.1777937699619762],USDT[0.0000000042404209] |
| 07599660 | DOGE[2.0000000000000000],SHIB[79.0388288200000000],USD[0.0000000058327287],USDT[0.0000000099044313] |
| 07599661 | BF_POINT[400.0000000000000000],USD[0.4718229200000000] |
| 07599666 | BRZ[1.0000000000000000],USD[0.0038868957200487],USDT[0.0000071400000000] |
| 07599673 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0025187355272666],USDT[1.0000000000000000] |
| 07599675 | CUSDT[6.0000000000000000],LTC[0.0000000058897803],USD[0.0074562502701488] |
| 07599676 | ETH[0.0008672000000000],ETHW[0.0008672000000000],USD[0.0000013031635300],USDT[0.0000015441078146] |
| 07599679 | SOL[0.0000000060726297] |
| 07599689 | USD[0.0004778200000000] |
| 07599696 | BAT[3.2010189400000000],BRZ[4.0000000000000000],CUSDT[21.0000000000000000],DOGE[11.4357839900000000],GRT[1.0036779100000000],SHIB[12.0000000000000000],TRX[10.0000000000000000],USD[76.5565712581309348] |
| 07599697 | BTC[0.1311687000000000],USD[4000.1200000000000000] |
| 07599698 | BTC[0.0173822400000000],ETH[0.0007660000000000],ETHW[0.0007660000000000],SOL[0.0063000000000000],USD[0.0000302009004176] |
| 07599702 | BAT[1.0165550000000000],BRZ[4.0000000000000000],CUSDT[1.0000000000000000],DOGE[785.9784505600000000],LINK[55.8522696900000000],TRX[5.0000000000000000],USD[0.0000001488034837] |
| 07599703 | BTC[0.0000001089640],CUSDT[2.0000000000000000],DAI[0.2708636400000000],DOGE[0.0000004975870],ETH[0.0000000025387370],SUSHI[0.0000000096948898],USD[0.0000004825271 6] |
| 07599704 | NFT [294967187240734801][1],NFT [301651882055254147][1],NFT [320652113276996763][1],NFT [344685604709860852][1],NFT [391214846660836262][1],NFT [400227693557304210][1],NFT [469323717638008169][1],NFT [478149337397365605][1],NFT [501395274432724211][1],NFT [502220271097757106][1],NFT [523778731937857091],USD[0.0000000128342519],USDT[0.0000000312205901] |
| 07599706 | CUSDT[1.0000000000000000],DOGE[1918.8623110600000000],TRX[2.0000000000000000],USD[0.6143500049463309] |
| 07599710 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0107900925684828] |
| 07599711 | BTC[0.0000000113915600],DOGE[1.0000000000000000],SHIB[1731333.4396200800000000],TRX[2.0000000000000000],USD[0.0000000079446440] |
| 07599715 | USD[0.0000006016818950] |
| 07599720 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0049357800000000],TRX[4.0000000000000000],UNI[1.1063304100000000],USD[0.0077435742315395],USDT[2.2131585830692460] |
| 07599724 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[0.4516850495071132],USDT[0.0128906405448841] |
| 07599726 | BTC[0.0000000955790000],ETH[0.0006730000000000],MATIC[0.3300000000000000],SOL[0.0065681241710670],USD[0.0045296531413802],USDT[0.0000000144559093] |
| 07599729 | USD[0.0000001868856265] |
| 07599730 | BAT[0.0000000034000000],GRT[0.0000000506200000],USD[120.0009798658258187] |
| 07599732 | CUSDT[3.0000000000000000],LTC[0.0514760300000000],USD[0.5413349445558653],USDT[0.0000000051305522] |
| 07599753 | USD[2.1687500000000000] |
| 07599759 | USD[0.0004438620589519] |
| 07599761 | DOGE[417.3170124100000000],USD[0.0000000028170326] |
| 07599765 | CUSDT[1.0000000000000000],LTC[0.5278462100000000],USD[0.0000000249687379] |
| 07599767 | TRX[0.0000500000000000] |
| 07599771 | USD[1000.0000000000000000] |
| 07599780 | BCH[0.0000000835591330],BTC[0.0000000094030083],DOGE[8.4060842400000000],ETH[0.0000000062447681],GBP[0.9960000000000000],USD[0.0000000083486444],USDT[0.0000000188801270] |
| 07599800 | CUSDT[1.0000000000000000],ETH[0.2140787700000000],ETHW[0.2138622900000000],USD[0.0002550329879865] |
| 07599801 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],NFT [358600610300053597][1],TRX[6.0000000000000000],USD[0.0001870376507805] |
| 07599806 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0844577160837 18] |
| 07599810 | DOGE[1.0000000000000000],USD[0.0000001922830435] |
| 07599811 | BCH[0.4376510100000000],CUSDT[3.0000000000000000],DOGE[29.2570778500000000],SOL[0.4631096305834520],USD[0.0000046352962948] |
| 07599817 | BTC[0.0000000064406933],USD[0.0033596414618993],USDT[0.0030144031937 65] |
| 07599819 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0042305623150535] |
| 07599823 | DAI[11.0155356000000000],USD[0.0000000013269268] |
| 07599835 | USD[0.0060957421442764] |
| 07599836 | TRX[2.0000000000000000],USD[0.0086379104225976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07599839 | BAT[27.4960496800000000],CUSDT[1.0000000000000000],USD[0.0000000091300624] |
| 07599844 | BAT[3.1941709700000000],BRZ[4.0000000000000000],CUSDT[23.0000000000000000],DOGE[10.4350778400000000],SOL[0.0000410900000000],TRX[10.0000000000000000],USD[0.0008861928485372],USDT[1.0781839300000000] |
| 07599846 | BTC[0.0008758900000000],USD[0.2726036229443978] |
| 07599848 | DOGE[544.4350000000000000],ETH[0.0368331500000000],ETHW[0.0368331500000000] |
| 07599852 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[22662 4.3687370900000000],TRX[428.6292498800000000],USD[0.0000000012591937] |
| 07599856 | USD[0.4859390000000000] |
| 07599876 | BRZ[1.0000000000000000],CUSDT[60.0147274300000000],DOGE[0.1862856400000000],ETH[0.9664134600000000],ETHW[0.9660076600000000],GRT[1.0001826000000000],NFT (344198249202851082)[1],NFT (568494678416709815)[1],SOL[0.5649401700000000],TRX[1.0000000000000000],UNI[3.2265928400000000],USD[51.7948788728629779],USDT[0.0003652955851457] |
| 07599890 | CUSDT[1.0000000000000000],DOGE[294.4608238200000000],USD[0.0000000026386750] |
| 07599893 | ETH[0.0000015000000000],ETHW[0.0000015000000000],USD[0.0001540849090167] |
| 07599896 | DOGE[4013.0654040400000000],USD[0.0000000041307056] |
| 07599915 | SOL[0.0712000000000000],USD[1.4636215274417500] |
| 07599919 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],USD[0.0270403672389778] |
| 07599921 | CUSDT[1.0000000000000000],SHIB[108273.5443020700000000],USD[0.0000000060457334] |
| 07599935 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007195310883786],USDT[1.1053923600000000] |
| 07599963 | ETHW[0.0607967400000000],USD[715.4584781615948464],USDT[0.0000000089002801] |
| 07599966 | SOL[5.2624032842178675] |
| 07599973 | CUSDT[1.0000000000000000],TRX[1292.5418611200000000],USD[0.0000000002795520] |
| 07599978 | SOL[3.9960000000000000],USD[302.8900000000000000] |
| 07599989 | BTC[0.0000270000000000],BTC[0.0000272700000000],CUSDT[11.0000000000000000],DOGE[1345.8152463200000000],ETH[0.0073325700000000],ETHW[0.0072368100000000],SOL[0.0782565900000000],TRX[54.1193681300000000],USD[0.0000426624586072] |
| 07599993 | BTC[0.0000000070810123],DAI[0.0000004681 1840],ETH[0.0020663705430256],ETHW[0.0020663705430256] |
| 07599997 | ETH[0.0028922200000000],ETHW[0.0028922200000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[1.7893110963494218] |
| 07600003 | CUSDT[1.0000000000000000],DOGE[197.6442036300000000],USD[0.0000000010683253] |
| 07600005 | USD[0.0099140295282062] |
| 07600010 | CUSDT[1.0000000000000000],DOGE[250.5808401200000000],USD[0.0000000011508628] |
| 07600013 | BRZ[7.6301171400000000],CUSDT[12.0000000000000000],DOGE[5.0000000000000000],GRT[1.0033675900000000],SHIB[4.0000000000000000],SOL[112.9163767400000000],TRX[6.0000000000000000],USD[0.0082450816067054] |
| 07600016 | USD[0.2247500000000000] |
| 07600026 | BRZ[2.0000000000000000],CUSDT[0.3496663700000000],DOGE[28.2653414700000000],TRX[1.0000000000000000],USD[0.0000000067986856] |
| 07600028 | CUSDT[1.0000000000000000],DOGE[552.9991633100000000],USD[0.0100000008194980] |
| 07600033 | BAT[2.0000000000000000],BRZ[4.0000000000000000],BTC[0.0000000077997788],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000025609560],ETHW[0.0628637025609560],SHIB[14.0000000000000000],TRX[8.0000000000000000],USD[0.0012693947253753],USDT[1.0000000000000000] |
| 07600035 | CUSDT[5.0000000000000000],SOL[0.0000176800000000],TRX[1.0000000000000000],USD[0.0000010898661938] |
| 07600047 | SOL[0.0000000023111200] |
| 07600056 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[568.7222495819932140] |
| 07600057 | USD[500.0000000000000000] |
| 07600071 | NFT (330172333643283118)[1],NFT (469914091919760428)[1],NFT (491835398357147691)[1],NFT (531815092724595671)[1],NFT (571429882803828795)[1],USD[22.1672023680000000] |
| 07600072 | BCH[1.3113341900000000],CUSDT[1.0000000000000000],USD[0.0000076155198453] |
| 07600082 | CUSDT[2.0000000000000000],GRT[108.3810519086205970],NFT (361303476309512390)[1],USD[0.0260544652821836] |
| 07600084 | USDT[497.5000000000000000] |
| 07600087 | BTC[0.0224419400000000],SOL[0.0000000051193135],SUSHI[9.3414301900000000],USD[0.0003106161971074] |
| 07600088 | USD[2.3389187452220000] |
| 07600089 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0098585818172327] |
| 07600090 | SOL[0.0059105727532570],USD[0.0551100305345966] |
| 07600092 | ETH[0.0000001000000000],SOL[0.0658210544480688] |
| 07600094 | BAT[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0019379899378607] |
| 07600096 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000000283500],MATIC[0.0000000092020596],NFT (465974956332225679)[1],NFT (562801084478594008)[1],SOL[0.0000000035000000],TRX[0.0000005000000000],USD[0.0583305804178320],USDT[0.0000000062685600] |
| 07600104 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0036779100000000],LINK[16.1635522200000000],MATIC[251.8892833600000000],SOL[30.1350631800000000],TRX[3812.2663184800000000],UNI[14.7046657900000000],USD[0.0004363531164831] |
| 07600107 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],USD[0.0082915236819338] |
| 07600111 | SOL[2.0799365300000000],USD[0.0214972002094918] |
| 07600115 | USD[25.0000000000000000] |
| 07600117 | USD[271.6663497900000000] |
| 07600120 | DOGE[257.9174047700000000],USD[0.0000000037621845] |
| 07600137 | CUSDT[1.0000000000000000],DOGE[1.3451735100000000],USD[33.9873608751151897] |
| 07600141 | BTC[0.0031467400000000],CUSDT[5.0000000000000000],DOGE[119.3720107900000000],ETH[0.0186897700000000],ETHW[0.0186897700000000],GRT[23.9189067600000000],TRX[324.3045144000000000],USD[0.0000000070314737] |
| 07600142 | BF_POINT[100.0000000000000000],BTC[0.0000000980521 54],USD[9119.6514810028983685],USDT[0.0000000083434671] |
| 07600145 | USD[0.2983802276000000] |
| 07600146 | CUSDT[2.0000000000000000],USD[0.0000000061980907],USDT[0.0000000045725152] |
| 07600148 | BTC[0.0000000057499288],ETH[0.0000000055538615],NFT (288232735035825198)[1],NFT (332131765436165477)[1],NFT (567798128744766971)[1],SOL[-0.0000000001566677],SUSHI[0.0000000095600000],USD[0.1419780433716331],USDT[0.0000000090890756] |
| 07600156 | CUSDT[1038.6086499800000000],DOGE[382.3664272200000000],TRX[462.0799125100000000],USD[0.0000000051763247] |
| 07600163 | DOGE[197.5830729600000000],TRX[1.0000000000000000],USD[0.0000000016698592] |
| 07600168 | USD[0.0000000020781990] |
| 07600174 | AVAX[0.0000000094101400],BTC[0.0000000050000000],MATIC[0.0000001000000000],SOL[0.0000000028950360],USD[0.0000003347677672] |
| 07600179 | CUSDT[2.0000000000000000],USD[0.0033950532131447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07600182 | USD[0.0000007957348460] |
| 07600184 | DOGE[1.0000000000000000],USD[0.5661437317787200] |
| 07600186 | DOGE[2018.5041484400000000],USD[0.0000000012231108] |
| 07600190 | USD[0.9957535401755015],USDT[0.0000000006498250] |
| 07600192 | USD[0.5022051591888021] |
| 07600195 | ETH[0.0000000051486000],SOL[0.0000000087520208] |
| 07600200 | LINK[19.9800000000000000],USD[2.6415000000000000] |
| 07600201 | BTC[0.0001302600000000],CUSDT[257.6298924200000000],DOGE[910.4407688500000000],SHIB[343272.9794474500000000],TRX[1081.8634055500000000],USD[0.0002625489267585] |
| 07600210 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000073142836],TRX[0.0000000098000000],USD[0.0018243021610362] |
| 07600219 | CUSDT[1.0000000000000000],DOGE[300.6809280400000000],USD[0.0000000016289724] |
| 07600225 | CUSDT[8.0000000000000000],TRX[2.0000000000000000],USD[0.0056166798674429] |
| 07600230 | USD[0.0000596842923005] |
| 07600232 | USDT[0.0000000092356563] |
| 07600236 | BTC[0.0000884250000000] |
| 07600243 | BTC[0.0000000060000000] |
| 07600253 | DOGE[0.8190000000000000],USD[0.0001332241952571] |
| 07600258 | CUSDT[1.0000000000000000],DOGE[55.1121199100000000],USD[26.8837996446841410] |
| 07600274 | USD[0.0089906698694268] |
| 07600281 | DOGE[1.0000000000000000],SHIB[3526507.5819913000000000],USD[0.0000000000001090] |
| 07600283 | SOL[5.5749278800000000],TRX[1.0000000000000000],USD[0.0000002959868076] |
| 07600286 | BTC[0.0068498000000000],CUSDT[1.0000000000000000],TRX[2487.6517177000000000],USD[105.6738004330299496] |
| 07600290 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000009900000000],TRX[1.0000000000000000],USD[1372.9150679785351762],USDT[1.0000000000000000] |
| 07600291 | DOGE[112.7414055400000000],TRX[0.4619446400000000],USD[0.0000000072043890] |
| 07600299 | BRZ[0.0000000073424348],BTC[0.0000000050505072],DOGE[1.0000000017120523],ETH[0.0000000049410770],KSHIB[0.0000000003476729],SHIB[0.0000001735904322],SOL[0.0000000032273838],SUSHI[0.0000000004127703],USD[0.0000000089610214] |
| 07600301 | USD[0.0035936850819308] |
| 07600307 | CUSDT[1.0000000000000000],USD[0.0002003024564704] |
| 07600308 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0094314163490000] |
| 07600309 | USD[2.2710643337250000] |
| 07600317 | CUSDT[1.0000000000000000],ETH[0.0390183300000000],ETHW[0.0390183300000000],USD[0.0001537718645980] |
| 07600328 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006583176815440] |
| 07600330 | DOGE[0.0000000017370000],ETH[0.0000000456800636],SOL[0.0016600046789447],USD[0.4407330096796532],USDT[0.0000000098265013] |
| 07600332 | USD[3.0000000000000000],USD[0.0077787510295179] |
| 07600333 | USD[215.0000000056000000] |
| 07600334 | USD[0.0062999428877915] |
| 07600335 | TRX[422.2586314800000000],USD[0.0000000004800436] |
| 07600339 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0058059949191124] |
| 07600342 | CUSDT[1.0000000000000000],DOGE[36.5927290200000000],USD[0.0000000023329800] |
| 07600345 | USD[0.0002085753364420] |
| 07600351 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057595169674426] |
| 07600352 | DOGE[41.4028505000000000],USD[0.0353590858956006] |
| 07600353 | BTC[0.1410896800000000],SOL[16.9550000000000000] |
| 07600357 | ETHW[0.0105101600000000],SHIB[2.0000000000000000],USD[12.0262009476037915] |
| 07600361 | USD[0.0000001365977715] |
| 07600364 | CUSDT[15.0000000000000000],DOGE[0.0000000064700000],ETH[0.0000000064308715],SHIB[0.8050457600000000],SOL[0.0000000015024485],UNI[0.0000000060000000],USD[0.0043430804244665] |
| 07600372 | CUSDT[1.0000000000000000],DOGE[0.0000000029741373],TRX[2.0000000000000000],USD[0.0032560057427059] |
| 07600396 | GRT[1.0000000000000000],USD[0.0100000409225242] |
| 07600399 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0024891061330172],USDT[0.0000000019254353] |
| 07600402 | USD[0.2962027184265481] |
| 07600405 | GRT[91.3119170300000000],LINK[0.0004196700000000],SUSHI[0.0013393586290152],TRX[988.7726163300000000],UNI[0.0003201400000000],USD[0.0077792276197710] |
| 07600411 | USD[0.0085953607832454] |
| 07600412 | ETH[0.0069380000000000],ETHW[0.0069380000000000],USDT[0.5827500000000000] |
| 07600414 | CUSDT[1.0000000000000000],DOGE[652.8457405900000000],USD[0.0000000019866069] |
| 07600415 | BRZ[1.0000000000000000],SHIB[2289677.9053562400000000],TRX[2.0000000000000000],USD[0.5806761694817858] |
| 07600419 | BRZ[1.0000000000000000],BTC[0.1368424300000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[4.2484308400000000],TRX[1.0000000000000000],USD[0.0900843209812196] |
| 07600426 | CUSDT[1.0000000000000000],DOGE[2060.1097614800000000],USD[0.0000000078455620] |
| 07600431 | CUSDT[1.0000000000000000],ETH[0.0738171900000000],ETHW[0.0738171900000000],USD[0.0000002702941990] |
| 07600442 | BRZ[257.9711938000000000],CUSDT[3.0000000000000000],DAI[49.6743607200000000],DOGE[443.2099329800000000],SHIB[5573163.2970192700000000],TRX[2075.3389311500000000],USD[0.0000000128253498],USDT[49.7352785000000000] |
| 07600463 | NFT [30355115965486047 6][1],NFT [401207319778831394][1],NFT [425975454375140615][1],NFT [426377359378038593][1],NFT [441064235930421168][1],NFT [468197210839614525][1],NFT [487283816684629120][1],NFT [546338411256409871][1],SOL[0.0021977700000000],USD[3.0000009771088160] |
| 07600472 | CUSDT[1.0000000000000000],SOL[0.2008140900000000],USD[0.0000002624098832] |
| 07600481 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],SHIB[1.0000000000000000],SOL[0.9183977400000000],TRX[2.0000000000000000],USD[0.3339084676848513] |
| 07600498 | CUSDT[1.0000000000000000],DOGE[30.7390982500000000],USD[0.0000000028532900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07600502 | CUSDT[6.000000000000000000],DOGE[1.491491350000000],NFT (3445023936017976241)[1],NFT (4235348048733288951)[1],SHIB[577.328064530000000000],SUSHI[0.000020170000000],TRX[1.000000000000000000],USD[0.612800006104798] |
| 07600506 | USD[10.000000000000000] |
| 07600510 | USD[0.000000083360950],USDT[0.000000009015365] |
| 07600511 | CUSDT[2.000000000000000000],DOGE[1974.826907030000000000],TRX[1.000000000000000000],USD[0.000000051826187] |
| 07600525 | TRX[1.000000000000000000],USD[0.0008232983628752] |
| 07600528 | BTC[0.0001164200000000],USD[0.0001047907944634] |
| 07600529 | CUSDT[1.000000000000000000],DOGE[120.116590920000000000],USD[0.000000003643048] |
| 07600532 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4676.529649470000000000],DOGE[1105.253665800000000000],SOL[1.215846710000000000],USD[0.010001639592971] |
| 07600540 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0070628896430271] |
| 07600546 | CUSDT[1.000000000000000000],DOGE[60.859832080000000000],USD[0.0000000039725624] |
| 07600547 | BTC[0.0014940000000000],DOGE[747.996000000000000000],USD[2.228999000000000000],USDT[99.609960000000000000] |
| 07600553 | CUSDT[1.000000000000000000],SUSHI[9.477269990000000000],USD[0.000001000023179] |
| 07600556 | CUSDT[6.000000000000000000],USD[0.0000083650908662] |
| 07600558 | BTC[0.0000274190000000],USD[2.009335200000000000],USDT[0.412855000000000000] |
| 07600568 | CUSDT[1.000000000000000000],DOGE[59.447068540000000000],USD[0.000000041065052] |
| 07600569 | BTC[0.0003007100000000],CUSDT[1.000000000000000000],USD[0.0001021200633734] |
| 07600571 | CUSDT[1.000000000000000000],DOGE[101.116978590000000000],USD[0.0000000011482880] |
| 07600572 | BTC[0.0000000083422210],LINK[13.362911860000000000],USD[1.830000115863299] |
| 07600575 | ETH[0.000000126757390],ETHW[0.000000083199475],NFT (3063916555526877467)[1],SOL[0.000000083568000],USD[0.000000075534033] |
| 07600576 | ETH[0.0006170000000000],USD[0.000000078452290],USDT[0.000000010186400] |
| 07600583 | BRZ[1.000000000000000000],BTC[0.3552219000000000],CUSDT[8.000000000000000000],DOGE[6.000000000000000000],GRT[2.000000000000000000],TRX[8.000000000000000000],USD[0.8471089628943336],USDT[3.000000000000000000] |
| 07600589 | BAT[1.0161295400000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[6.066017550000000000],ETH[0.0000048100000000],ETHW[0.000004810000000],SOL[0.0001846200000000],TRX[4.000000000000000000],USD[0.0082465416265010] |
| 07600595 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0085628999625477] |
| 07600600 | SOL[5.1942000000000000],USD[0.3860000000000000] |
| 07600607 | CUSDT[5.000000000000000000],DOGE[0.3926736500000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.0229631600000000],USD[0.006100375461921] |
| 07600610 | BRZ[138.029639040000000000],CUSDT[2.000000000000000000],DOGE[1142.033304020000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[1.4040000057006569] |
| 07600620 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],GRT[2.000000000000000000],SHIB[6.000000000000000000],TRX[7.000000000000000000],USD[1.0018329973600403],USDT[1.000000000000000000] |
| 07600623 | DOGE[132.635766610000000000],ETH[0.0000068000000000],ETHW[0.000006800000000],SOL[0.0676197200000000],USD[0.000005763037821] |
| 07600625 | BRZ[2.000000000000000000],CUSDT[9.000000000000000000],DOGE[3.000548000000000000],TRX[3.000000000000000000],USD[0.0014673005393921] |
| 07600630 | BAT[0.000000001765 1228],USD[50.000000007491 6369] |
| 07600631 | CUSDT[1.000000000000000000],USDT[0.000000032074764] |
| 07600642 | BRZ[1.000000000000000000],NFT (3896075951059008894)[1],SOL[0.000000005462493 5],SUSHI[0.000000009063838 3],USD[0.000000046796335 32] |
| 07600646 | BRZ[1.000000000000000000],CUSDT[1.0077989500000000],DOGE[1.000000000000000000],SHIB[0.000000009947720 9],TRX[2.000000000000000000],USD[0.005502509864801 7] |
| 07600648 | BRZ[1.000000000000000000],USD[0.994953203864021 6] |
| 07600649 | USD[0.0012840342008700],USDT[0.000000075291929] |
| 07600650 | ETH[0.0000000081137296],ETHW[0.000000008113729 6],SOL[0.0000000092167200],USD[0.000000648752546 7] |
| 07600655 | BTC[0.0050995315252500],LINK[4.0961050000000000],LTC[0.1733273300000000],SOL[0.7287080000000000],SUSHI[6.7990500000000000],USD[11.0115753360310918],USDT[0.000000004737661 9] |
| 07600657 | CUSDT[1.000000000000000000],USD[0.0044798765367520] |
| 07600659 | DOGE[308.121477530000000000],USD[50.010000004549842 3] |
| 07600665 | SOL[0.000000004576661 0],USD[2.269415715804075 9] |
| 07600670 | CUSDT[1.000000000000000000],BTC[0.0059146900000000],CUSDT[16.000000000000000000],DOGE[2236.331934400000000000],ETH[0.104654140000000000],ETHW[0.103585490000000000],GRT[446.723164480000000000],SHIB[6.000000000000000000],TRX[158.099839420000000000],UNI[7.877330220000000000],USD[0.0000123658284098] |
| 07600680 | DOGE[8.991000000000000000],USD[0.0028080000000000] |
| 07600681 | DOGE[1.000000000000000000],ETH[0.0589843100000000],ETHW[0.058984310000000000],USD[0.000033390672837 88] |
| 07600685 | BTC[0.000000098787912],ETHW[3.480967600000000000],LINK[50.818600000000000000],PAXG[0.141842100000000000],SOL[2.000000000605368 0],USD[0.000000008358122],USDT[0.000000001500000] |
| 07600687 | BTC[0.000089600000000],DOGE[15.939200000000000000],ETH[0.0005497000000000],LTC[0.008088000000000000],SOL[0.092400000000000000],SUSHI[0.482900000000000000],TRX[0.658600000000000000],USD[0.4571247015000000],USDT[0.0086539600000000] |
| 07600692 | CUSDT[1.000445500000000000],DOGE[0.000000798600000],SOL[1.003764950000000000],TRX[0.000086229056645 0],USD[0.0152958265477870] |
| 07600693 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.0001926238987763],USDT[1.000000000009390460] |
| 07600705 | DOGE[1.000000000000000000],UNI[0.000000007500000],USD[0.000000010394330],USDT[0.000000270596311 2] |
| 07600706 | CUSDT[6.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000203054314717] |
| 07600715 | BTC[0.0000000061405776],CUSDT[1.000000000000000000],SOL[1848.426629683950806],USD[0.000001161073184 6],USDT[0.000000129456749] |
| 07600717 | USD[0.0000000025000000] |
| 07600722 | USD[40.010000000000000] |
| 07600730 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[175.103013350000000000],ETH[0.085611940000000000],ETHW[0.084580550000000000],LINK[0.436811590000000000],LTC[1.171693640000000000],SHIB[935310.737181700000000000],TRX[97.989697680000000000],USD[0.0045696542150408],USDT[0.0003511446082250] |
| 07600731 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2658.898813580000000000],USD[0.0000000049273595] |
| 07600741 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000001040000000],ETHW[0.000001040000000],SHIB[5.000000000000000000],TRX[11.000000000000000000],USD[4.7426779607233667] |
| 07600743 | DOGE[100.883356860000000000],TRX[1.000000000000000000],USD[0.0000000035023346] |
| 07600753 | BRZ[1.000000000000000000],BTC[0.0110545900000000],CUSDT[2.000000000000000000],DOGE[200.944803230000000000],ETH[0.331557140000000000],ETHW[0.331557140000000000],TRX[1.000000000000000000],USD[100.0006732942300509] |
| 07600756 | BTC[0.000000058181157],DOGE[1.000000002518000],ETH[0.000000043913296],KSHIB[0.000000009679532],SHIB[3.000000000000000000],SOL[0.000000058230904],TRX[0.000000100000000],USDT[0.000000092340372] |
| 07600758 | ETH[0.581053800000000],ETHW[0.581053800000000000],LINK[37.755980000000000000],SOL[24.905000000000000000],USD[12.102800000000000000] |
| 07600764 | BAT[317.555891300000000000],BRZ[2765.638106960000000000],DOGE[2228.473650940000000000],NFT (5413333800293950506)[1],SHIB[2.000000000000000000],USD[1315.7248975054242644] |
| 07600771 | SHIB[299715.000000000000000000],SOL[29.940168000000000000],USD[35.807330212800000000],USDT[0.0074554500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07600779 | BTC[0.000000005000000000],ETH[2.523691220000000],ETHW[2.522608230000000],LINK[19.295917340000000],SOL[0.003556680000000],USD[0.867065638557590] |
| 07600789 | TRX[1.000000000000000],USD[0.003543709889300] |
| 07600797 | USD[2.744500000000000] |
| 07600798 | USD[0.005949646730572] |
| 07600815 | BRZ[1.000000000000000],SHIB[7329844.092193510000000],TRX[3394.937098210000000],USD[0.000000006999432] |
| 07600817 | CAD[0.921000004024327],DOGE[179.611170820000000],SOL[47.952000000000000],USD[2.429100000000000] |
| 07600818 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[16.000000000000000],TRX[5.556881370000000],USD[0.007973663108964] |
| 07600819 | DOGE[0.000000008598226],ETH[0.000000093375105],ETHW[0.000000093375105],USD[0.000000090462003] |
| 07600820 | BAT[1.000000000000000],BTC[0.002822930000000],SHIB[29.120291841815597],USD[0.004934087705469],USDT[0.000000022118113] |
| 07600823 | CUSDT[7.000000000000000],TRX[2.000000000000000],USD[0.009148972641780] |
| 07600832 | BRZ[1.000000000000000],DOGE[200.638419410000000],USD[0.000000011287277] |
| 07600843 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 07600847 | BRZ[1.000000000000000],BTC[0.039629090000000],CUSDT[1.000000000000000],ETH[0.085885400000000],ETHW[0.084985340000000],NFT (34923379112426081)[1],TRX[3.000000000000000],USD[0.000040413808036] |
| 07600851 | USD[3.000000000000000],DOGE[3.000024630000000],TRX[3.000000000000000],USD[0.004254852727286] |
| 07600861 | DOGE[38.837702520000000],SHIB[197980.597901400000000],USD[5.000000007942508] |
| 07600869 | USD[75.000000000000000] |
| 07600870 | TRX[1.000000000000000],USD[0.080875047208244] |
| 07600872 | USD[20.000000000000000] |
| 07600881 | BF_POINT[200.000000000000000],CUSDT[2.000000000000000],USD[0.000000016888692] |
| 07600883 | DOGE[885.680010860816394],USD[0.000276296758701] |
| 07600887 | ETH[1.679968000000000],ETHW[1.679968000000000],USD[0.211200000000000] |
| 07600889 | CUSDT[2541.957675380000000],DOGE[1242.236347660000000],USD[0.020000006857327],USDT[32.397276550000000] |
| 07600891 | CUSDT[2.000000000000000],USD[0.001952928890048],USDT[3.779059750000000] |
| 07600893 | CUSDT[1.000000000000000],DOGE[199.933486120000000],USD[0.000000039187992] |
| 07600907 | CUSDT[1.000000000000000],DOGE[275.080309690000000],USD[0.000000023323620] |
| 07600911 | CUSDT[9.000000000000000],SHIB[750747.384155450000000],TRX[1.000000000000000],USD[0.000000079495892] |
| 07600913 | SOL[2.047969477008452],USD[0.000001225178186] |
| 07600914 | USD[0.009466070000000] |
| 07600919 | SOL[11.409581790000000],USD[188.296411200000000] |
| 07600923 | CUSDT[1.000000000000000],DOGE[200.767381110000000],USD[0.000000023869432] |
| 07600927 | SOL[10.083264201584464],USD[0.000003698985987] |
| 07600934 | BRZ[1.000000000000000],BTC[0.003827320000000],CUSDT[8.000000000000000],DOGE[621.560085240000000],ETH[0.060858650000000],ETHW[0.060104170000000],SOL[3.530359210000000],TRX[2.000000000000000],USD[0.000000122579732] |
| 07600935 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SOL[0.000000089244286],TRX[2.000000000000000],USD[0.000002564361906] |
| 07600936 | BTC[0.004508500000000],DOGE[1028.357987400000000],ETH[0.084086140000000],ETHW[0.083038550000000],USD[0.000029418955749B],USDT[0.000000069727479] |
| 07600937 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[25.252572],ETHW[0.000068351503252],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.000141059208350],TRX[2.000000000000000],USD[0.003492885573622B],USDT[0.000000087319045] |
| 07600938 | USD[4100.008115947186189G],USDT[0.001524007710879G] |
| 07600940 | BTC[0.007849573845913],ETHW[0.042959150000000],NFT (562944384101261939)[1],SOL[12.005932530000000],USD[0.685165721215010B] |
| 07600941 | BTC[0.000000020000000],ETHW[0.496527850000000],NFT (338117749492720504)[1],NFT (370967538196255430)[1],USD[4.830587100000000] |
| 07600942 | USD[0.303616500000000] |
| 07600944 | CUSDT[1.000000000000000],TRX[748.148519450000000],USD[100.000000000994075] |
| 07600956 | BTC[0.000005100000000],USD[0.003605638395376] |
| 07600961 | CUSDT[1.000000000000000],DOGE[100.159401680000000],USD[0.000000022928432] |
| 07600965 | DOGE[5.976000000000000],USD[0.178348000000000] |
| 07600968 | CUSDT[6.000000000000000],DOGE[1.000000000000000],LINK[8.196949670000000],MATIC[87.815192920000000],SOL[2.409882390000000],USD[0.000002843531503] |
| 07600971 | SOL[0.148723190000000],USD[25.000000086590291] |
| 07600972 | CUSDT[3.000000000000000],DOGE[24.468029070000000],ETH[0.003260510000000],ETHW[0.003219470000000],LTC[0.064469350000000],TRX[103.775672930000000],USD[0.000016304207863] |
| 07600975 | DOGE[245.153912810000000],TRX[1.000000000000000],USD[565.000000027605024] |
| 07600976 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.414287710000000],SHIB[7512415.823414540000000],TRX[1.000000000000000],USD[0.030000025487724] |
| 07600987 | CUSDT[2.000000000000000],DOGE[23.488073960000000],ETH[0.012514060000000],ETHW[0.012363580000000],SHIB[1.000000000000000],SOL[2.359202290000000],TRX[844.826352700000000],USD[1.037775755430670] |
| 07600992 | DOGE[0.000078200000000],SOL[0.000089390000000],TRX[0.000501400000000],USD[0.004836729650561] |
| 07600993 | AVAX[0.002175600000000],BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[0.004554570000000],ETH[0.021771630000000],ETHW[0.021498030000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[4.189523002628306] |
| 07601005 | SOL[11.419334000000000],USD[1.278606625000000] |
| 07601015 | BTC[0.000000002661938],ETH[0.000000006868075],MATIC[0.001587000000000],SOL[0.000009482144374],USD[0.341061225219806],USD[0.000000070784652] |
| 07601019 | SHIB[1.000000000000000],USD[0.000022540316148] |
| 07601028 | BTC[0.003239200000000],TRX[1.000000000000000],USD[0.000337425034030] |
| 07601031 | USD[0.001500096516304] |
| 07601035 | SHIB[3.000000000000000],USD[0.001088218098686] |
| 07601038 | DOGE[0.987000000000000],GRT[0.880000000000000],USD[8.115113657000000] |
| 07601046 | CUSDT[1.000000000000000],USD[0.000245944887247] |
| 07601047 | USD[3.435000000000000] |
| 07601049 | BTC[0.000045720000000],SOL[0.090800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07601050 | DOGE[1.08313854000000000],USD[0.0000000122088767] |
| 07601052 | ETH[0.0270400000000000],ETHW[0.0270400000000000],USDT[92.9243138298535360] |
| 07601069 | CUSDT[1.00000000000000000],DOGE[30.18040882000000000],USD[0.0000000030975688] |
| 07601070 | AAVE[0.00495000000000000],BTC[0.00006316596000000],ETH[0.00089000000000000],ETHW[0.00089000000000000],SOL[0.00060000000000000],SUSHI[0.50150000000000000],UNI[0.02970000000000000],USD[2.73996240000000000],USDT[1.93676560000000000] |
| 07601071 | ETH[0.00900000000000000],ETHW[5.00000000000000000],NFT (318093736890217095)[1],NFT (378781887007474408)[1],NFT (425454026652502308)[1],SOL[2.68920000000000000],USD[0.50724360000000000] |
| 07601081 | ETH[0.00002860000000000],ETHW[0.00002860000000000],SOL[0.00000000057050000],SUSHI[0.00000000032702000] |
| 07601084 | TRX[1.00000000000000000],USD[0.00289840217441111] |
| 07601085 | SOL[18.37168904673764355] |
| 07601087 | USD[10.00000000000000000] |
| 07601092 | BTC[0.00000000045177840],DOGE[0.24705212000000000],ETH[0.00000000435107810],ETHW[275.54120515000000000],SHIB[451672.00000000000000000],USD[0.00000666691484452],USDT[0.00000039321045864] |
| 07601093 | CUSDT[3.00000000000000000],DOGE[2127.52982360000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.00295000088927619] |
| 07601096 | USD[0.00538297069918232] |
| 07601100 | ETH[0.00086600000000000],ETHW[0.00086600000000000],USD[0.00000008290246] |
| 07601103 | USD[1200.00000000000000000] |
| 07601106 | NFT (471917509381479134)[1],NFT (514367679209893874)[1],SOL[0.00008803000000000],SUSHI[0.00064251785566675],TRX[1.00000000000000000],USD[0.00835529191199939] |
| 07601109 | BAT[1.00000000000000000],BRZ[1.00000000000000000],USD[0.00000001500284227] |
| 07601118 | CUSDT[7.00000000000000000],DOGE[335.95185388000000000],SOL[1.97382371000000000],TRX[1.00000000000000000],USD[1.64094825423674422] |
| 07601121 | BF_POINT[200.00000000000000000],BRZ[1.00000000000000000],CUSDT[4.00000000000000000],USD[0.00000012169155322] |
| 07601122 | USD[1.22522523940093690] |
| 07601127 | DOGE[798.00000000000000000] |
| 07601135 | SOL[0.00000000472252240] |
| 07601136 | SOL[0.00000000982148688],USD[0.00488218188801840],USDT[0.00000000515630055] |
| 07601151 | USD[1008.84015028142410386] |
| 07601158 | DOGE[475.50220000000000000],ETH[0.70254685000000000],ETHW[0.70254685000000000],SOL[2.43884100000000000],TRX[4305.54833300000000000],UNI[14.88584500000000000],USD[0.00000000017196148],USDT[0.00000003148391] |
| 07601159 | NFT (445563716734623625)[1],SOL[0.00000008223098],USD[9.15570000000000000] |
| 07601165 | NEAR[4.20000000000000000],USD[75.77644960000000000] |
| 07601166 | BRZ[130.96383570000000000],CUSDT[2.00000000000000000],GRT[19.98484461000000000],USD[0.00000000491446771] |
| 07601167 | USD[191.33160142935550010] |
| 07601168 | BTC[0.00000000087923782],ETH[0.00000000368927247],ETHW[0.00000000368927247],USD[0.00000000041473704] |
| 07601179 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00270391493774453] |
| 07601181 | LINK[69.93000000000000000],SUSHI[49.95000000000000000],USD[4.95500000000000000] |
| 07601187 | BRZ[10.43314505000000000],CUSDT[1.00000000000000000],DAI[2.97845936000000000],DOGE[18.48373782000000000],GBP[2.08725287000000000],GRT[1.64738900000000000],TRX[1.00000000000000000],USD[0.00000029961347],USDT[0.99410928000000000] |
| 07601188 | USD[0.00231717091985650] |
| 07601192 | BTC[0.00463537000000000],CUSDT[2.00000000000000000],ETH[0.03019151000000000],ETHW[0.03019151000000000],SOL[0.09182368000000000],TRX[1.00000000000000000],USD[0.00020917563971124] |
| 07601201 | BTC[0.14205868000000000],ETH[1.85682010000000000],ETHW[1.85682010000000000],USD[0.56877887565650140],USDT[2.41024312000000000] |
| 07601203 | USD[250.00000000000000000] |
| 07601212 | BAT[1.00896218000000000],BRZ[2.00000000000000000],DOGE[3.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],SUSHI[1.07630502000000000],TRX[3.00000000000000000],USD[0.67024601511687840],USDT[0.00000000077824011] |
| 07601217 | BAT[1.00326559000000000],BRZ[1.00000000000000000],BTC[0.00000065000000000],GRT[1.00000000000000000],LINK[0.00129899000000000],SOL[0.00000005817580240],TRX[1.00000000000000000],USD[0.00333339344284426] |
| 07601222 | AUD[25.36248218000000000],BRZ[51.87296683000000000],CUSDT[4.00000000000000000],DOGE[55.28215353000000000],EUR[8.10066337000000000],GBP[13.92285475000000000],USD[0.00000000334962305],USDT[19.83660272000000000] |
| 07601224 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[36.79773140260065605] |
| 07601225 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],USD[0.00054717265565781] |
| 07601231 | CUSDT[702.76266336000000000],DOGE[22.60446323000000000],TRX[64.22515715000000000],USD[118.00000000051927122] |
| 07601233 | BRZ[1.00000000000000000],DOGE[0.00000000473148920],SHIB[0.00000000373400000],TRX[1.00000000000000000],USD[0.00000000046688616] |
| 07601242 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[89.39698748000000000],USD[6.76947648068956252],USDT[0.00000003800835] |
| 07601243 | USD[0.00758652000000000],DOGE[1.00000000000000000],USD[0.00008066932331188] |
| 07601248 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[12.72780445000000000],USD[0.00000028686087280] |
| 07601252 | DOGE[2.00000000000000000],SHIB[1.00000000000000000],USD[0.00005057972992420] |
| 07601257 | BTC[0.00000000774000000],ETH[0.02200000000000000],ETHW[0.02200000000000000],USD[1.12155363771910246],USDT[0.40219462432000000] |
| 07601258 | USD[3.75125000000000000] |
| 07601264 | BTC[0.00000740000000000] |
| 07601271 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00000000544737640],CUSDT[4.00000000000000000],DOGE[5.00000000000000000],GRT[1.00000000000000000],LINK[1.00000000000000000],TRX[3.00000000000000000],USD[0.00000044088364274],USDT[0.00000000047066883] |
| 07601284 | ETHW[0.38551990000000000],USD[6.12991942000000000] |
| 07601291 | USD[0.00776517344795519] |
| 07601296 | BRZ[103.31793852000000000],CUSDT[2.00000000000000000],USD[0.00000000221644240] |
| 07601309 | BTC[0.00000008446798000],USD[0.00376814838442040] |
| 07601310 | CUSDT[1.00000000000000000],DOGE[439.87669770000000000],USD[0.00000000205259720] |
| 07601321 | DOGE[1.00000000000000000],ETH[0.06893065196838200],ETHW[0.06893065196838200],TRX[0.00000100000000000] |
| 07601322 | DOGE[0.00000000892277800],USD[0.00001117328633736] |
| 07601324 | CUSDT[1.00000000000000000],DOGE[88.75280476000000000],USD[0.00000000006111452] |
| 07601330 | SOL[9.74202073000000000],TRX[1.00000000000000000],USD[0.00000425637226320] |
| 07601331 | SOL[1.21805133122638320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07601337 | CUSDT[3.000000000000000000],UNI[1.0073451400000000],USD[0.000000163889190182] |
| 07601341 | BTC[0.000084950000000000] |
| 07601343 | SOL[0.441615130000000000],USD[0.370452183767729921] |
| 07601354 | AVAX[0.000000008473156001],SOL[0.007783860000000000],USD[3312.737348049001555585],USDT[0.000000828145808082] |
| 07601358 | CUSDT[2.000000000000000000],TRX[1943.232945840000000000],USD[0.0000000010829819] |
| 07601364 | CUSDT[5.000000000000000000],DOGE[76.016082020000000000],USD[0.002866249906060043] |
| 07601373 | BTC[0.500000000000000000],ETH[0.000477850000000000],ETHW[2.075527842356164001],LTC[8.129816020000000000],SOL[6.530788230000000000],TRX[0.009064000000000000],USD[0.009227340000000000] |
| 07601380 | ETH[0.000000000910002],SOL[0.000000002000000000],USD[0.000000077397308000] |
| 07601383 | USD[0.007310172016214501] |
| 07601389 | BTC[0.000448900000000000],USD[0.152816240959819119] |
| 07601395 | MATIC[0.000000080000000000],SOL[0.000400070000000000],USD[0.000288811258877720] |
| 07601397 | DOGE[2.000000000000000000],LINK[0.002448360000000000],USD[0.757304016145606028] |
| 07601403 | ETH[0.053605900000000000],ETHW[0.053605898893319447] |
| 07601406 | USD[300.000000000000000000] |
| 07601425 | BRZ[1.000000000000000000],SHIB[911688.515144900000000000],USD[0.001826537276778] |
| 07601440 | SOL[0.000000001213590000] |
| 07601442 | BTC[0.010000000000000000],CUSDT[2.000000000000000000],SOL[7.378596524900000000],USD[54.029616300000000000] |
| 07601447 | CUSDT[2.000469000000000000],GRT[1.000000000000000000],USD[0.002795991683312940] |
| 07601453 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],LINK[0.014221820000000000],SHIB[1.000000000000000000],SOL[0.002682960000000000],USD[0.000876899693938019] |
| 07601455 | SOL[0.000000024197500] |
| 07601458 | BTC[0.010923000466000000],ETH[0.001000000000000000],ETHW[1.404190690000000000],LINK[0.100000000000000000],MATIC[1.000000000000000000],SOL[0.000000073803000],USD[0.157734600000000000] |
| 07601463 | CUSDT[1.000000000000000000],SOL[0.000009290000000000],USD[0.000000314959222770] |
| 07601475 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.369141413573395400] |
| 07601486 | BTC[0.019439450000000000],ETH[0.663648440000000000],ETHW[0.663405420000000000],LINK[48.403230988749701200],MATIC[2098.49166527582808078],NFT [528642163630336652][1],SHIB[12357264.011446599034343030],SOL[21.941533846866613366],SUSHI[50.790706730000000000],UNI[28.755704640000000000],USD[0.987889453077774799],USDT[1.101634220000000000] |
| 07601490 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[221.037128550000000000],TRX[1.000000000000000000],USD[0.763995860710590060] |
| 07601492 | CUSDT[3.000000000000000000],SOL[0.000000004351622900],USD[0.010000436894200281] |
| 07601496 | SOL[0.000000006566750],USD[0.000000005088540] |
| 07601498 | USD[1.554000000000000000] |
| 07601502 | BTC[0.000000000500000000],LTC[0.000000029769056],SOL[0.000000075153684],USD[0.000000098105535885] |
| 07601503 | USDT[0.000000174135075] |
| 07601504 | CUSDT[0.000477200000000000],DOGE[1.000000000000000000],TRX[46.925296770000000000],USD[0.000000058620459] |
| 07601518 | USD[5.000000012363307] |
| 07601521 | CUSDT[5.000000000000000000],DOGE[890.538907900000000000],TRX[916.088963270000000000],USD[0.003206516090099520],USDT[0.000000058620459] |
| 07601522 | BTC[0.000012860000000000],DOGE[1003.494660673998000000],ETH[0.082188428996940181],ETHW[0.000005226400000000],SHIB[21890332.696645727045080800],SOL[0.043899939989780000],USD[0.003216911330820671],USDT[0.000000000003747] |
| 07601524 | ETH[0.000000006174706400],SOL[0.039059662554840021],UNI[0.000000072966400000],USD[0.000044259034940048] |
| 07601542 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[234.598402540057246600] |
| 07601544 | USD[200.00000000000000] |
| 07601545 | CUSDT[9.000000000000000000],USD[0.000628947722026100] |
| 07601547 | CUSDT[1.000000000000000000],DOGE[1690.635801940000000000],USD[0.000000051949215] |
| 07601549 | BAT[1.016555490000000000],CUSDT[1.000000000000000000],USD[0.003370623101945] |
| 07601551 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SOL[0.022308980000000000],TRX[5.000000000000000000],USD[0.024190281877135900],USDT[1.089718800000000000] |
| 07601553 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.003594027951981600] |
| 07601556 | BRZ[1.000000000000000000],ETH[0.038543360000000000],ETHW[0.038543360000000000],USD[0.000174345302016] |
| 07601561 | BTC[0.000084150000000000],USDT[2.039419050000000000] |
| 07601566 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[0.000000002662752000],TRX[1.000000000000000000],USD[0.000000088955162] |
| 07601571 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[512.944569119201990000],USDT[1.000000000000000000] |
| 07601575 | MATIC[0.000000007861022240],NFT [45006407552393925800][1],SOL[0.043590600000000000],USD[0.000000026529666200] |
| 07601576 | USD[0.007942026300800000] |
| 07601588 | BTC[0.001191200000000000],CUSDT[1.000000000000000000],USD[0.002253524565936000] |
| 07601592 | USD[0.084200000000000000] |
| 07601596 | USDT[1.950000000000000000] |
| 07601601 | AAVE[0.045186820000000000],BCH[0.018605260000000000],ETH[0.009091210000000000],ETHW[0.008981770000000000],GRT[19.162773310000000000],LINK[0.474749390000000000],LTC[0.153942540000000000],MATIC[8.775054570000000000],SOL[0.314090530000000000],SUSHI[2.317751970000000000],TRX[5.038552230000000000],UNI[0.547953550000000000],USD[0.000000008265922271],VF[0.000232320000000000] |
| 07601604 | SOL[29.461500000000000000],USD[16.730000000000000000] |
| 07601611 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[97559929.719068120000000000],TRX[2.000000000000000000],USD[25.000000008662706000] |
| 07601616 | USD[0.004665350728565] |
| 07601617 | USD[10.000000000000000000] |
| 07601618 | BTC[0.005310970000000000] |
| 07601624 | USD[15.690000000000000000] |
| 07601625 | DOGE[7908.046736855145993300],ETH[0.000000070605435],SOL[0.000000017839385],USD[8.220515384864982000],USDT[0.000000071640160] |
| 07601639 | BTC[0.000025630000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07601640 | USD[0.0228956315721246] |
| 07601641 | USD[10.8667532700000000] |
| 07601642 | CUSDT[9.0000000000000000],DOGE[1.0011112800000000],SHIB[626453.5456483723149638],TRX[1.0001531400000000],USD[0.0000000090199783] |
| 07601650 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.9157725808237836] |
| 07601655 | USD[0.0004417360514719] |
| 07601657 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0039499969627241] |
| 07601661 | USD[0.0000000131126387] |
| 07601665 | CUSDT[1.0000000000000000],DOGE[230.1925594500000000],USD[0.0000000074128680] |
| 07601675 | USD[0.0021246148736629] |
| 07601678 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[65.6041723500000000],USD[0.0034079267504616] |
| 07601690 | USD[0.0000051701182991] |
| 07601691 | AVAX[0.1525904500000000],BRZ[3.0000000000000000],BTC[0.0000000484705912],CUSDT[51.6862255500000000],DOGE[8.3514972800000000],MATIC[8.3003235201530000],SHIB[268446.5253822000000000],SOL[0.0000000031140000],SUSHI[0.0000000050000000],TRX[160.6247714667675993],USD[0.0005493015150897] |
| 07601693 | USD[0.0007551480000000] |
| 07601694 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[210.6232420766178140] |
| 07601699 | SOL[4.8574356905463980],USD[0.0000051375996639] |
| 07601705 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.1826539894149650],USDT[0.0000000085688748] |
| 07601715 | ETH[0.0000162674312436],ETHW[0.0000016267412436],USD[0.0000157306181552] |
| 07601720 | USD[10.0000000000000000] |
| 07601722 | SOL[67.0442600000000000],TRX[0.0000010000000000],USD[32.3172500000000000],USDT[9.1707500000000000] |
| 07601724 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[25.6334403426130124] |
| 07601726 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0088728087634798] |
| 07601727 | ETHW[0.0858390000000000],USD[1.0553292419200000] |
| 07601728 | CUSDT[1.0000000000000000],DOGE[46.2303258700000000],USD[0.0000000019926784] |
| 07601729 | SOL[0.0084426633270771],SUSHI[0.0000001000000000],USD[0.0000000098894447],USDT[0.1177385000000000] |
| 07601737 | ETH[0.0783927200000000],ETHW[0.0783927200000000],SOL[4.1832000000000000],USD[5.2414320000000000] |
| 07601740 | BTC[0.0071667683750000],SOL[2.3640000000000000],USDT[149.4926280000000000] |
| 07601744 | ALGO[2279.8845917099000000],BTC[0.0815578400000000],USD[0.0001153953982672] |
| 07601745 | BAT[1.0000000000000000],USD[0.0000014736563671] |
| 07601746 | LINK[0.2502825900000000],SOL[0.0944844900000000],USD[3.2663211612146242],USDT[0.0000000001493100] |
| 07601750 | USD[20.0000000000000000] |
| 07601751 | DOGE[11.1871354700000000],USD[0.0033070009462283] |
| 07601752 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[10.1115065900000000],TRX[1.0000000000000000],USD[0.0000011749127786] |
| 07601753 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000009155314] |
| 07601755 | SOL[0.0000000078889617] |
| 07601765 | CUSDT[3.0000000000000000],DOGE[4.0521356900000000],TRX[2.0000000000000000],USD[0.0026443505878061],USDT[1.1004469300000000] |
| 07601771 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085325990962027] |
| 07601772 | CUSDT[1.0000000000000000],USD[0.0067311159987392],USDT[1.0000000000000000] |
| 07601774 | BAT[1.0165554900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000099852137],ETHW[0.0000000099852137],TRX[1.0000000000000000],USD[0.0000000116917150],USDT[0.0000000071013556] |
| 07601786 | BTC[0.0002620797395000],ETH[-0.0114106765312277],ETHW[-0.0110344664433659],SOL[0.0088020900000000],SUSH[0.3125000000000000],USD[1.5295768642657842],USDT[33.0201534300000000] |
| 07601790 | USD[0.0000000073144667],USDT[0.0000000084731842] |
| 07601798 | CUSDT[3.0000000000000000],DAI[0.8952692700000000],EUR[6.6916909300000000],TRX[39.2789968800000000],USD[11.8285241413506641],USDT[0.9400997637563360] |
| 07601800 | USD[1.0228941666399940] |
| 07601805 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006607642497683] |
| 07601815 | SOL[0.0000000016100918] |
| 07601817 | TRX[1.0000000000000000],USD[0.0000199613856908] |
| 07601819 | BTC[0.0000000142098260],ETH[0.0000000027793895],USD[0.0000063620590512],USDT[0.0000000045131980] |
| 07601823 | BTC[0.0000000070021490],ETH[0.0000000093442786],LINK[0.0000000001050000],MATIC[0.0000000089525218],SOL[0.0000000090234411],SUSHI[0.0000000054320000],USD[0.0000283930111044],USDT[0.0000000070806049] |
| 07601827 | BTC[0.0512487000000000],ETH[1.8860633400000000],ETHW[1.8860633400000000],SOL[13.7572577800000000],SUSH[237.2563727300000000],USD[10000.0130022752330410] |
| 07601832 | USD[0.0000000027215324] |
| 07601834 | BRZ[1.0000000000000000],BTC[0.0000529000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001715500000000],ETHW[0.1920175500000000],GRT[1.0000000000000000],SOL[0.0041523000000000],TRX[1.0000000000000000],USD[0.0049556286747297] |
| 07601835 | BTC[0.0001223600000000],SOL[4.9800000000000000] |
| 07601843 | CUSDT[1.0000000000000000],DOGE[351.2080042905353064] |
| 07601846 | BTC[0.0000000076822000],SOL[0.0000000045509990],TRX[0.1196154476949530],USD[0.0000000091473469] |
| 07601847 | BTC[0.0139860000000000],SOL[31.0176000000000000],USD[1.9000000000000000] |
| 07601848 | USDT[2.1500000000000000] |
| 07601855 | CUSDT[1.0000000000000000],SOL[0.0000713500000000],TRX[1.0000000000000000],USD[0.0000003105122213] |
| 07601858 | USD[1.4929708000000000] |
| 07601872 | BAT[2.0595910900000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[6.0069042400000000],GRT[1.0030425200000000],SHIB[2.0000000000000000],SOL[0.0088204147347241],TRX[5244.3039496600000000],USD[0.0446647556200270],USDT[0.0000000013287372] |
| 07601878 | USD[0.6265250000000000] |
| 07601882 | USD[46.5044000000000000] |
| 07601883 | ETH[0.0003955200000000],ETHW[0.0003955151850186],SOL[0.0010115700000000],USD[810.9634487495074576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07601887 | ETHW[0.008991000000000],USD[0.140825309941875] |
| 07601895 | BTC[0.000133225000000000],USD[3.216374800000000] |
| 07601898 | USD[0.002226442800000000],USDT[0.000000003924138] |
| 07601901 | BRZ[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002711230455181] |
| 07601905 | ETH[0.000000017353318],SOL[0.000000003506962],SUSHI[0.000000047000000] |
| 07601907 | BTC[0.004703430000000],CUSDT[22.000000000000000],DOGE[1131.229165850000000],ETH[0.072971930000000],ETHW[0.072066090000000],LTC[1.066923170000000],SHIB[132793.015541570000000],USD[0.000008798748866] |
| 07601908 | BAT[2.128720950000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.002070910904908],USDT[1.108313750000000] |
| 07601909 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000114973192799] |
| 07601910 | CUSDT[3.000000000000000],DOGE[2.000000000000000],GRT[228.620121230000000],MATIC[32.689561420000000],SOL[6.126221460000000],TRX[1587.940295320000000],USD[0.000761599263407],USDT[1.103546650000000] |
| 07601913 | ETH[0.000000008095448],EUR[0.000132164489447],USD[0.000000027193500] |
| 07601915 | CUSDT[2.000000000000000],SOL[13.874706730000000],USD[0.000000507225531] |
| 07601920 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[340.237148030000000],ETH[0.673909950000000],ETHW[0.673627050000000],MATIC[453.092071100000000],SHIB[2825188.855934190000000],TRX[949.499706390000000],USD[0.017384476398632],USDT[0.375025021826562] |
| 07601930 | USDT[0.000003005907882] |
| 07601933 | SOL[1.798290000000000],USD[3.466000000000000] |
| 07601934 | BTC[0.004577610000000],DOGE[183.377835880000000],ETH[0.004719210000000],ETHW[0.004719210000000],SHIB[1000405.160064020000000],USD[89.940000002171703],USDT[0.000000164757284] |
| 07601946 | USD[8.121600652406145] |
| 07601949 | USD[0.009839000000000] |
| 07601956 | LTC[0.009005550000000],USD[0.405285200000000] |
| 07601961 | USD[0.007765925457196] |
| 07601962 | BAT[5.060747760000000],BRZ[16.207668040000000],BTC[1.293820960000000],CUSDT[5.000000000000000],DOGE[34.431242060000000],ETH[26.362720400000000],ETHW[14.731815590000000],GRT[1.000000000000000],SHIB[108.000000000000000],TRX[30.298662450000000],USD[2188.810230261818169],USDT[1.006601490000000] |
| 07601966 | CUSDT[1.000000000000000],DOGE[69.317331860000000],USD[0.000000005993024] |
| 07601970 | ETH[0.000641000000000],ETHW[0.000641000000000],KSHIB[61678.260000000000000],SHIB[253747400.000000000000000],USD[0.011529000000000] |
| 07601973 | DOGE[2818.179000000000000],LINK[2.197800000000000],USD[0.491449004980700],USDT[0.205169380000000] |
| 07601975 | BAT[161.069793987932000],GRT[247.409542038335980],MATIC[90.444929621864478],SOL[0.912347557347137],TRX[0.000000026084578],USD[0.000000042557993] |
| 07601980 | CUSDT[2.000000000000000],USD[0.002670226502886] |
| 07601981 | AAVE[0.249750000000000],USD[1.000000000000000] |
| 07601991 | USD[0.000000367081808] |
| 07601994 | BAT[1.016511160000000],BTC[0.000000000845904 2],DOGE[2.000000000000000],GRT[1.000000000000000],SOL[0.000000006572424],TRX[2.000000000000000],USD[0.001319922656721] |
| 07601997 | CUSDT[2.000000000000000],SOL[5.338953400000000],USD[0.000022755391240] |
| 07602008 | BTC[0.003235840000000],USD[0.088527200000000] |
| 07602009 | BTC[0.000071300000000],ETH[0.001170930000000],ETHW[0.001170930000000],USD[0.000148638639693] |
| 07602011 | CUSDT[3.000000000000000],DOGE[1038.294976770000000],LINK[5.903196730000000],SUSHI[11.831960240000000],TRX[4303.623194700000000],UNI[7.119481030000000],USD[0.000000909630803 8],USDT[248.502494140000000] |
| 07602013 | DOGE[293.058291810000000],USD[0.000000012142146] |
| 07602018 | ETHW[0.000826000000000],USD[0.003359890481600 0] |
| 07602020 | DOGE[3.005182790000000],USD[0.000000027810966] |
| 07602021 | CUSDT[6.000000000000000],DOGE[114.075788548890966],GRT[237.328463430000000],SOL[0.446921300000000],TRX[1.000000000000000],USD[0.000000418301316 2] |
| 07602022 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.401898870000000],ETHW[0.401898870000000],TRX[2.000000000000000],USD[46.734739186307327 7] |
| 07602023 | USD[1242.861997682460000 0] |
| 07602029 | DOGE[1.000000000000000],USD[0.010000210508523 0] |
| 07602031 | BTC[0.000385044800000],SUSHI[0.090000000000000] |
| 07602034 | LTC[2.210800000000000],SOL[11.254800000000000],USD[1.320250000000000] |
| 07602035 | DOGE[0.000000010000000],SHIB[7635.214065040000000],USD[0.000000019787753] |
| 07602042 | NFT[5558089790244632371][1],SHIB[1.000000000000000],SOL[0.000000010000000],USD[0.450331504776168 5] |
| 07602044 | LINK[6.200000000000000],MATIC[40.000000000000000],SOL[0.000000008000000],UNI[5.200000000000000],USD[39.284993168022418 8] |
| 07602046 | BTC[0.005392330000000],CUSDT[1.000000000000000],USD[0.010149842316549 1] |
| 07602055 | DOGE[1132.497263090000000],ETH[1.212480930000000],ETHW[1.211971710000000],TRX[1.000000000000000],USD[0.000000001175259] |
| 07602056 | CUSDT[2.000000000000000],DOGE[41.151437800000000],SUSHI[0.683162510000000],USD[0.000001857481190] |
| 07602057 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000005176537 2],TRX[1.000000000000000],USD[0.004309763448598 4] |
| 07602068 | BTC[0.000286500000000],SOL[0.000020091535800],USD[4.517638500000000] |
| 07602069 | AAVE[0.000000006000000],BTC[0.000000086726341],CUSDT[4.000000000000000],DOGE[3.000000000850000],ETH[0.000000003608630],SOL[0.205603247830521 0],SUSHI[0.000000067100000],USD[0.000001664336026 5],USDT[0.000214910583736 5] |
| 07602072 | DOGE[0.092300900000000] |
| 07602076 | BTC[0.000000000077932] |
| 07602083 | BTC[0.002938983000000],ETH[0.076826650000000],ETHW[1.343826650000000],LINK[0.917635000000000],LTC[0.144961500000000],MKR[0.023003450000000],SHIB[5855660.000000000000000],SOL[0.223989000000000],SUSHI[16.448525000000000],UNI[0.625615000000000],USD[109.398700305543784 4] |
| 07602091 | CUSDT[2.000000000000000],USD[0.003117507134251 4] |
| 07602093 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[130214.129828350000000],TRX[3.000000000000000],USD[57.909961930680875 3] |
| 07602094 | BTC[0.005087400000000],NFT[2982174928872397 62][1],SOL[4.681200000000000],USD[13.209550000000000] |
| 07602097 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[5.000000000000000],USD[0.049311594691576 5],USDT[1.107747020000000] |
| 07602099 | USD[0.150246436289666 0] |
| 07602108 | BAT[1.000000000000000],DOGE[1639.386288360000000],USD[0.000000027873836] |
| 07602113 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[4.104448620000000],SHIB[2.000000000000000],SOL[0.000002490000000],TRX[6.000000000000000],USD[0.000293809376518] |
| 07602116 | BTC[0.008108420000000],DOGE[721.080693110000000],USD[300.002607173165799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07602117 | BRZ[79.682560610000000000],DAI[1.985869760000000000],SUSHI[0.034714040000000000],TRX[28.759802790000000000],USD[0.795917028265702 8],USDT[0.496825827117 8560] |
| 07602119 | BTC[0.000494500000000000],SHIB[1.000000000000000000],USD[0.000122547022275 0] |
| 07602120 | NFT (431589628129611673)[1],USD[8.000000004463648 0],USDT[0.000000207209518 0] |
| 07602121 | USD[2989.223141000000000000] |
| 07602124 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.029537990000000000],CUSDT[9.000000000000000000],DOGE[7.05289375000000000 0],ETH[0.083966330000000000],ETHW[0.082938510000000000],GRT[3.089732390000000000],LINK[177.12339237000000 00],LTC[0.00011086000000000 0],NFT (307304828563137437)[1],SHIB[25864103.972400670000000000],SOL[138.008901886206907 7],TRXI4.000000000000000000],USD[0.000000411585228 5],USDT[4.302891890000000000] |
| 07602127 | USD[0.000009101119 2929] |
| 07602131 | GRT[0.000000009774406 0],MATIC[0.000000068494432],SUSHI[0.000000040000000 0],USD[0.000000012537236 1],USDT[0.000020177140640 4] |
| 07602138 | SOL[0.000000006560000 0],USD[0.719221096350228 6] |
| 07602143 | BRZ[1.000000000000000000],BTC[0.001256940000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],SOL[0.23182650000000000 0],TRX[4.000000000000000000],USD[5.000018314592891 0] |
| 07602147 | CUSDT[1.000000000000000000],SOL[1.238817180000000000],SUSHI[2.362536980000000000],TRX[1.000000000000000000],USD[25.0000003877445 542] |
| 07602148 | BTC[0.001306250000000000],CUSDT[2.000000000000000000],DOGE[118.324142970000000000],USD[0.001531133046884] |
| 07602149 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000100000000],LINK[0.000000010000000],NFT (307349000222524120)[1],NFT (313104632276304592)[1],NFT (429892049152216710)[1],TRX[1.000000000000000000],USD[103.615450352293 6317] |
| 07602155 | BTC[0.000000030000000000],DOGE[0.026304310000000000],SOL[-0.000000300000000000],USD[0.000000074176561] |
| 07602156 | ETH[0.008845630000000000],ETHW[0.000000090440628],USD[0.001636547919 6275] |
| 07602157 | BTC[0.029697820000000000],ETH[0.000318710000000000],ETHW[0.000244710000000000],SOL[0.007120000000000000],USD[631.3086603400000000 00],USDT[31.165882423857 1342] |
| 07602160 | GRT[1.000000000000000000],USD[0.000001459056696],USDT[1.000000000000000000] |
| 07602165 | USDT[0.000000384183748] |
| 07602169 | USD[0.008320878100 2494] |
| 07602172 | BTC[0.000000074400000],SOL[0.010000000000000000],USD[0.388443291977 0264] |
| 07602176 | USD[0.000000112563500] |
| 07602180 | DOGE[849.001202440000000000],TRX[1.000000000000000000],USD[200.000000001424084] |
| 07602182 | DOGE[21.516240720000000000],USD[7.370147859125 5214] |
| 07602184 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[4.402557680000000000],USD[0.000001259461917 6],USDT[2.000000000000000000] |
| 07602192 | USD[20.000000000000000000] |
| 07602198 | USD[0.000000006543624] |
| 07602208 | USD[2.455978070518 3365] |
| 07602213 | BTC[0.000000000282176],NFT (543475696328440228)[1],SOL[0.000000002206641 0],USD[0.000000623974590] |
| 07602216 | NFT (478457458790254167)[1],SOL[0.043973930000000] |
| 07602217 | TRX[0.000000010000000],USD[0.000000034736000],USDT[0.000000009383386] |
| 07602223 | USD[0.000000007639575] |
| 07602232 | BTC[0.082327756282053 6],USD[0.000133212141710 8] |
| 07602241 | BAT[1.016555500000000000],BCH[0.105406880000000000],BRZ[5.079529670000000000],BTC[0.077780480000000000],CUSDT[13.000000000000000000],DOGE[234.952715470000000000],ETH[0.236476780000000000],ETHW[0.236271580000000000],LINK[7.054367100000000000],LTC[0.599334340000000000],MKR[0.021561720000000000],PAXG[0.030767640000000000],SGD[9.137357870000000000],SOL[1.513689680000000000],SUSHI[5.056106010000000000],TRX[2.000000000000000000],USD[0.817927211613 7786],YFI[0.001805770000000000] |
| 07602243 | BTC[0.000000021462500],USD[7.071717124863107],USDT[0.000000006306460 2] |
| 07602252 | SOL[7.106240210000000000],USD[0.000000259365910 2] |
| 07602255 | BTC[0.000000010750000],SOL[0.067200000000000000] |
| 07602262 | USD[1.675087567141 0128] |
| 07602273 | BTC[0.023186870000000000],DOGE[1.000000000000000000],ETH[0.159994710000000000],ETHW[0.159994710000000000],TRX[1.000000000000000000],USD[0.000431527706 2942] |
| 07602282 | BTC[0.000095620000000000],SOL[1.693540000000000000] |
| 07602286 | ETH[0.000000061753614],SOL[0.000000129143210],SUSHI[0.000000005425404 0],USD[0.000001191442959 7],USDT[0.000000011338388] |
| 07602288 | USD[0.000000041448192] |
| 07602293 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.008426454255 8084] |
| 07602296 | AAVE[0.000000002563188],BTC[0.000000057575287],LINK[0.000000045169067],LTC[0.000000059790808],NFT (454228379728390265)[1],UNI[0.000000067292877],USD[0.0092051138299500] |
| 07602304 | BRZ[1.000000000000000000],BTC[0.000000048928014],CUSDT[15.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000002706620],SHIB[5.000000000000000000],USD[0.009726410293117 3],USDT[1.000000000393207 54] |
| 07602308 | CUSDT[2.000000000000000000],USD[14.688150833061 4066] |
| 07602309 | BAT[1.016555490000000000],GRT[1.004989570000000000],SHIB[1.000000000000000000],SOL[0.000038060000000000],TRX[1.000000000000000000],USD[0.000002764885653],USDT[1.110430670000000000] |
| 07602311 | TRX[2.000000000000000000],USD[0.007631337566990] |
| 07602317 | CUSDT[3.000000000000000000],DOGE[0.091472930000000000],GRT[1.000000000000000000],TRX[1.051891690000000000],USD[0.007666121728967 0] |
| 07602321 | USD[0.060000000000000] |
| 07602322 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[2715.367858100000000000],TRX[3.000000000000000000],USD[1.632950271529 1358] |
| 07602323 | SOL[0.003900000000000000],USD[499.957730800000000000] |
| 07602327 | CUSDT[1.000000000000000000],USD[0.010000443517 2254] |
| 07602329 | USD[2.917000000000000000] |
| 07602332 | BTC[0.000000030000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000493000000000],ETHW[0.000000493000000000],LINK[0.000014858587450 00],SHIB[3.000000000000000000],SOL[0.000051479040858 8],SUSHI[0.000000028420566],USD[0.068475299236252],USDT[1.092216940000000000] |
| 07602338 | DOGE[0.745550000000000],USD[0.000000028423249],USDT[0.000000001654968] |
| 07602339 | USD[0.009250865974 6795] |
| 07602346 | SOL[2.010000000000000000],USD[200.341949300000000] |
| 07602348 | ETH[0.212455700000000000],ETHW[0.212240360000000000],USD[0.000229996090310],USDT[1.100537460000000000] |
| 07602349 | BTC[0.000000250000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.372059590000000000],TRX[2.000000000000000000],USD[0.027856442473 1606] |
| 07602354 | KSHIB[3.957821150000000000],USD[0.000000067448990] |
| 07602355 | TRX[0.000002000000000000],USDT[0.290100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07602362 | BTC[0.000000000625664],DOGE[0.0000000819781900],ETH[0.000000006113946],SOL[-0.0000003668225],SUSHI[0.0000003668225],USD[0.000068586505431],USDT[0.000003516301576] |
| 07602365 | LTC[0.006180890000000],USD[0.911900000000000] |
| 07602366 | AVAX[0.077980000000000],ETHW[0.0005685840643260],LINK[0.400000000000000],SOL[0.0026700000000000],USD[0.0049191052000000] |
| 07602367 | ETH[0.0081274400000000],ETHW[0.0081274400000000],SHIB[952382.952380950000000],USD[0.0000187019916617] |
| 07602372 | ETH[0.261751100000000],ETHW[0.261751100000000],SOL[21.950600000000000],USD[324.548000000000000] |
| 07602375 | SHIB[1.000000000000000],SOL[0.6004460700000000],USD[0.000002683451459] |
| 07602382 | USD[0.0000000128000000] |
| 07602383 | DOGE[1.000000000000000],ETH[0.0770454060180000],ETHW[0.0770454060180000],SOL[2.1877165500000000],TRX[2.000000000000000],USD[0.000005307035673] |
| 07602386 | BTC[0.0000000875000000],USD[2.1861066600000000] |
| 07602390 | BTC[0.0000000262117740],ETH[0.0055838941168878],USD[0.0032748554293642] |
| 07602392 | SOL[1.1402889200000000],USD[0.0000018528523001],USDT[0.0000000008920573] |
| 07602396 | ETH[0.0000000012840000],USD[1.2646120000000000] |
| 07602397 | SOL[120.4380411437520000],UNI[71.6622404305670418] |
| 07602410 | USD[0.4932705037721216],USDT[0.0000000070000000] |
| 07602414 | CUSDT[1.000000000000000],DOGE[1044.0383272500000000],TRX[3895.0134946000000000],USD[0.000000035509417] |
| 07602416 | USD[0.0019141694605129] |
| 07602421 | USD[0.0098729705459913] |
| 07602432 | CUSDT[4.000000000000000],DAI[9.9311706300000000],ETH[0.0760586400000000],ETHW[0.0760586400000000],TRX[808.1906123100000000],USD[0.0000000117869374],USDT[0.0000787630254136] |
| 07602435 | CUSDT[7.000000000000000],DOGE[3.000000000000000],GRT[31.0075364900000000],LINK[0.0000763787461053],LTC[0.0000000096594123],MATIC[177.0982901407462494],NFT (293496133729071865)[1],NFT (346129788774789307)[1],NFT (355483399855900931)[1],SHIB[2.000000000000000],SOL[0.0000000720897801],USD[0.0000004606527196],USDT[0.0000000058047200] |
| 07602437 | DOGE[1.000000000000000],TRX[617.0128458300000000],USD[0.010000005869103] |
| 07602449 | BRZ[2.000000000000000],CUSDT[4.000000000000000],ETHW[14.1936647000000000],TRX[4.000000000000000],USD[0.7712941580778823],USDT[1.0176430200000000] |
| 07602452 | USD[3.2077718046000000] |
| 07602454 | AAVE[4.030586980000000],BTC[0.0169419500000000],MATIC[566.3376458200000000],SHIB[24044241.4041836900000000],USD[989.000004847540173] |
| 07602457 | BAT[19.8971198100000000],BCH[0.0149535900000000],BRZ[86.1353655000000000],BTC[0.0012511200000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0000094913821072] |
| 07602459 | CUSDT[2.000000000000000],ETH[0.0289167900000000],ETHW[0.0289167900000000],SUSHI[4.5743870500000000],USD[0.0000004761026781] |
| 07602469 | ETH[0.1080000000000000],ETHW[0.1080000000000000],SOL[1.1272000000000000],USD[4.4656580000000000] |
| 07602472 | CUSDT[1053.0139052800000000],USD[7.5000000001287360] |
| 07602475 | CUSDT[2.000000000000000],DOGE[0.0000071200000000],USD[0.0097817787223006] |
| 07602476 | USD[50.0000000000000000] |
| 07602483 | SOL[0.0000000466776008],USD[0.0000172040213265] |
| 07602488 | AAVE[10.1719122900000000],BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[8.3820933900000000],GRT[1.0036779100000000],MATIC[2381.0396387700000000],SHIB[1854139.2516705100000000],SUSHI[66.0757123400000000],TRX[4.000000000000000],USD[0.0000000068880087],USDT[1.0950935300000000] |
| 07602491 | BRZ[2.000000000000000],CUSDT[22.000000000000000],ETHW[0.8955824200000000],NFT (465955913546605063)[1],SHIB[13.000000000000000],SOL[0.0000169600000000],TRX[5.000000000000000],USD[0.0000090679450388] |
| 07602512 | CUSDT[3.000000000000000],KSHIB[1331.0139970700000000],SOL[0.0569526300000000],TRX[415.7702113500000000],USD[8.4850228373962252] |
| 07602515 | TRX[2.000000000000000],USD[0.0024037216692256] |
| 07602522 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0029493824481222] |
| 07602526 | SOL[1.2600000000000000],USD[1.9551784000000000] |
| 07602528 | BTC[0.0001108650000000],USD[1.1040000000000000] |
| 07602530 | DOGE[1.000000000000000],GRT[0.0083985030000000],TRX[954.5637486200000000],USD[0.000000069412311] |
| 07602531 | CUSDT[1.000000000000000],SOL[1.8016386200000000],USD[0.0000000048866668] |
| 07602537 | CUSDT[1.000000000000000],USD[0.0000000042691800] |
| 07602538 | SOL[158.8737910000000000],USD[1.0121219200000000] |
| 07602539 | CUSDT[1.000000000000000],USD[0.0000038067920759] |
| 07602540 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.0049712359493118],USDT[1.000000000000000] |
| 07602552 | BTC[0.0310415800000000],USD[0.0037427083338425] |
| 07602557 | ETH[1.9980000000000000],ETHW[1.9980000000000000],KSHIB[74925.000000000000000],SHIB[29970000.000000000000000],TRX[9990.000000000000000],USD[1980.000000000000000] |
| 07602562 | UNI[0.0000000055590311],USD[0.0000000058162309] |
| 07602564 | USD[0.0001742175020689],USDT[0.0000140640963056] |
| 07602572 | ETH[0.0009980000000000],ETHW[0.0039980000000000],LINK[0.0995000000000000],MATIC[0.9700000000000000],SOL[0.0071200000000000],USD[85.9271153400000000] |
| 07602574 | USD[0.9669557702783110] |
| 07602577 | USD[20.0000000000000000] |
| 07602579 | CUSDT[4.000000000000000],DOGE[118.0255586900000000],USD[0.0000001113638000] |
| 07602583 | CUSDT[2.000000000000000],DOGE[0.0000000493394552],ETH[0.0000000407800000],SOL[0.000000081285354],USD[0.0000000062097600] |
| 07602584 | BTC[0.0000000053300136],USD[0.0000019523571626] |
| 07602590 | DOGE[58.9410000000000000],SOL[0.0499500000000000],USD[7.6574565000000000] |
| 07602595 | BTC[0.0000000668592660],SOL[0.0000000077480522] |
| 07602602 | BRZ[2351.0874515900000000],CUSDT[15669.5692285800000000],DOGE[277.2801091900000000],TRX[2.000000000000000],USD[0.000000082166991] |
| 07602607 | BRZ[1.000000000000000],BTC[0.0018871700000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.5492637600000000],NFT (520181834112859303)[1],SOL[0.0003240700000000],TRX[1.000000000000000],USD[0.0000266062253584] |
| 07602609 | BTC[0.0000000075000000],ETH[0.0000000071728489],SOL[0.1337698756940190],USD[2.7355801213092444],USDT[0.0000000096669956] |
| 07602612 | DOGE[2.9971500000000000],USD[2.9629150948811952] |
| 07602613 | BTC[0.0000000304000000],SOL[0.0000000696987492],USD[0.0000000037351272] |
| 07602618 | CUSDT[5.000000000000000],DOGE[64.8263882700000000],MATIC[34.4087423300000000],SOL[9.7821962900000000],TRX[4.000000000000000],USD[0.0218854489157926] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07602620 | CUSDT[2.000000000000000000],TRX[4.000000000000000000],USD[0.000000000556698283] |
| 07602622 | CUSDT[1.000000000000000000],USD[0.000000003207722] |
| 07602625 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],LINK[0.565947920000000000],SHIB[1.000000000000000000],SUSHI[2.323539400000000000],TRX[2.000000000000000000],USD[0.0050604232936000] |
| 07602627 | USD[50.000000000000000] |
| 07602633 | BTC[0.000000095253840],USD[0.9576768202945680] |
| 07602634 | BAT[1.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0030874167812744],USDT[0.000000098124280] |
| 07602635 | USD[0.0000000084849670],USDT[0.0001507363878704] |
| 07602638 | BTC[0.027688790000000000],TRX[1.000000000000000000],USD[0.0003611566167265] |
| 07602644 | USD[5292.9976359747302757] |
| 07602651 | BTC[0.000759440000000000],USD[0.0005837118511008] |
| 07602656 | BTC[0.030289350500007500],USD[60.1074552214659120] |
| 07602657 | SOL[23.406000000000000000],USDT[3.777100000000000000] |
| 07602658 | SHIB[1.000000000000000000],SOL[6.657861280000000000],TRX[2.000000000000000000],USD[0.000000919659852] |
| 07602659 | UNI[0.051850000000000000],USD[0.0030671760000000] |
| 07602682 | SOL[18.230460000000000000],USD[102.294000000000000000] |
| 07602692 | TRX[1.000000000000000000],USD[0.000000030552210] |
| 07602695 | SOL[68.420000000000000000],USD[8.114000000000000000],USDT[10.460500000000000000] |
| 07602697 | BTC[0.000020786056500000],USD[0.1582693120000000] |
| 07602699 | CUSDT[1.000000000000000000],SOL[0.289071960000000000],USD[0.0100012691884788] |
| 07602701 | USD[82.7912560000000000] |
| 07602704 | DOGE[0.000000064768763],USD[0.0002616608603278] |
| 07602706 | ETHW[0.100000000000000000],USD[0.0001924642321322],USDT[0.0000000097449754],WBTC[0.000000053662510] |
| 07602707 | SOL[0.083311910000000000],USD[1.6557935500000000] |
| 07602711 | BTC[0.000000000094750],USD[0.0000000015992500] |
| 07602712 | BTC[0.000000082352454],ETH[0.000000069440765],GRT[0.000000000362600],NFT[299874364728754016][1],NFT[381486423946726453][1],NFT[385337053323066926][1],NFT[472428596433084076][1],NFT[479227533888573170][1],NFT[480976974426005279][1],NFT[481106981218141936][1],NFT[483579170368936097][1],NFT[517950091422269207][1],NFT[532759081035208][2],NFT[539595361812275679][1],NFT[557309596874450742][1],NFT[567446713462982843][1],NFT[573413405951757851][1],SOL[0.000000049355777],USD[1.6126379238737942],USDT[0.000000015460979] |
| 07602719 | BAT[1.000000000000000000],TRX[380.411854500000000000],USD[0.000000009480232] |
| 07602726 | BCH[0.754758916605000000],BTC[0.017211430000000000],CUSDT[6.000000000000000000],DOGE[468.479093040000000000],ETH[0.127682960000000000],ETHW[0.126575340000000000],KSHIB[4740.993657902677375],SHIB[25806182.334554462387608],SOL[4.640184937883693],SUSHI[34.966519650000000],TRX[3.000000000000000000],USD[0.0001612881836] |
| 07602728 | CUSDT[3.000000000000000000],SOL[2.304562700000000000],USD[0.000000247362424] |
| 07602731 | USD[0.9496902519422838] |
| 07602736 | CUSDT[4.000000000000000000],DOGE[569.852150870000000000],TRX[1.000000000000000000],USD[13.000000011865755] |
| 07602738 | LINK[0.003388630000000000],USD[0.000000006877390],USDT[0.000000054720000] |
| 07602739 | USD[0.0000181322426192] |
| 07602742 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[7671.377023690000000000],SHIB[1608494.983095300000000],SUSHI[75.727352090000000],TRX[6529.761553220000000],USD[1.4445801216786252] |
| 07602743 | USD[50.000000000000000] |
| 07602747 | BRZ[1.000000000000000000],DOGE[4945.271709400000000000],USD[0.000000051059762] |
| 07602751 | USD[0.6225962781316018] |
| 07602760 | USD[300.000000000000000] |
| 07602765 | BTC[0.000097483725000],ETH[0.000255400000000],ETHW[0.000255400000000],SOL[0.038330200000000],USD[27.0403750488602576],USDT[4.8462104000000000] |
| 07602775 | CUSDT[1.000000000000000000],SOL[0.000031310000000],TRX[1.000000000000000000],USD[0.0013725399535872] |
| 07602780 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[2.118070690000000000],ETHW[2.118070690000000000],TRX[1.000000000000000000],USD[2724.9801154094553921] |
| 07602784 | USD[0.000000026504886],USDT[0.0000595721108568] |
| 07602786 | AAVE[0.001525280000000000],BAT[0.617150000000000000],ETHW[0.488029100000000000],GRT[0.265650000000000000],LTC[7.310930800000000000],USD[0.000003471054209],USDT[0.000000008243480] |
| 07602787 | CUSDT[1.000000000000000000],UNI[2.225895690000000000],USD[0.000001134857957] |
| 07602791 | USD[100.000000000000000] |
| 07602798 | ETH[0.004000000000000000],ETHW[0.004000000000000000],SOL[3.984000000000000000],USD[2.5180273029583360] |
| 07602802 | SOL[5.977200000000000000],UNI[9.015610000000000000],USD[0.9711250000000000] |
| 07602803 | CUSDT[234.532349600000000000],DOGE[30.122666720000000000],KSHIB[430.565871190000000],TRX[65.501688560000000],USD[10.000000035676245] |
| 07602805 | DOGE[0.433980000000000000],LTC[0.008837500000000000],SOL[16.210319110000000],SUSHI[9.241080800000000],TRX[0.328751920000000],USD[1.6096699078812261] |
| 07602818 | BAT[2.000000000000000000],BF_POINT[300.000000000000000000],BRZ[3.000000000000000000],BTC[0.016287179743808],CUSDT[37.000000000000000000],DOGE[8.000000000000000],ETH[0.224290034328765],ETHW[0.080205923432878],GRT[1.000770830000000],SHIB[8.000000000000000],SOL[0.000000067029743],SUSHI[0.0001713900000000],TRX[11.000853220000000],UNI[0.000024910000000],USD[1137.6728707634051254],USDT[0.000000151020205] |
| 07602819 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000],USD[0.0086312541370332] |
| 07602822 | DOGE[0.120000000000000000],ETHW[1.153381810000000000],SOL[0.000000038400000],USD[5629.3230692578563778] |
| 07602827 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0008194938867564],USDT[0.000000027291038] |
| 07602828 | BTC[0.000187520000000],USD[0.0002568569735944] |
| 07602835 | USD[5.7937874948455200],USDT[0.0000000039112160] |
| 07602837 | CUSDT[1.000000000000000000],TRX[0.000000048037472] |
| 07602842 | LTC[0.000000053732008],SOL[0.000000003766257],USD[0.0000000689398899],USDT[0.000000686028800] |
| 07602843 | BTC[0.000000005000000000],USD[1.3419400533826864] |
| 07602849 | NFT[434556983773521341][1],USD[1.8217500000000000] |
| 07602855 | ETH[0.046000000000000000],ETHW[0.046000000000000000],KSHIB[1990.000000000000000],MATIC[670.000000000000000],SHIB[1160000.000000000000000],SOL[58.993400000000000000],USD[1.3100736935130576] |
| 07602856 | BTC[0.000017130000000000],CUSDT[2.000000000000000000],TRX[916.523533970000000000],USD[23.0189166968531411] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07602860 | TRX[0.0684730300000000],USD[0.0000000069127907] |
| 07602868 | BAT[26.513236100000000],CUSDT[1.000000000000000],TRX[421.738928630000000],USD[0.0000000018324088] |
| 07602869 | BTC[0.000000078620000],DOGE[0.000000007458459],SHIB[0.000000071652760],TRX[0.000000048381774],USD[0.0006669830047361] |
| 07602872 | CUSDT[1.000000000000000],USD[0.1000000076754919],USDT[22.0095058900000000] |
| 07602879 | BAT[0.0001867000000000],BRZ[0.0000254800000000],CUSDT[1.000000000000000],TRX[1.0000217400000000],USD[43.1173189990478192] |
| 07602880 | BTC[0.000000070289480],DOGE[9827.432448636254037],ETH[0.0000000383095890],SOL[2.316508350000000],USD[0.1048998238971455],USDT[0.0000000130200210] |
| 07602883 | CUSDT[7.000000000000000],ETH[0.0047275800000000],ETHW[0.0046728600000000],USD[0.0002239195154661] |
| 07602892 | BTC[0.0000000041436158],ETH[0.0000000340428989],USD[0.0000023201029270],USDT[0.0000124506058474] |
| 07602893 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0000000041888800],USDT[0.0000206202908156] |
| 07602905 | DOGE[0.624650000000000],LINK[0.0976700000000000],SOL[0.0041511100000000],USD[0.0000000024748510] |
| 07602910 | USD[2.0056375000000000] |
| 07602911 | SOL[2.1916400000000000],USD[52.7280000000000000] |
| 07602913 | ETH[0.0000004628590000],SOL[0.0000000027200000] |
| 07602919 | BTC[0.0010049900000000],DAI[1.9924000000000000],DOGE[502.565050000000000],ETH[0.0460000000000000],LINK[11.707565000000000],SHIB[599430.000000000000000],SOL[1.8810380000000000],UNI[21.4084200000000000],USD[0.0049111777381696] |
| 07602921 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0000003327129694] |
| 07602924 | TRX[0.0000020000000000],USDT[1.4195000000000000] |
| 07602925 | CUSDT[2.000000000000000],USD[10.0405773659277061] |
| 07602926 | SOL[50.549400000000000],USD[1.8655000000000000] |
| 07602928 | SUSHI[9.960000000000000],USD[0.0084829689800000] |
| 07602942 | USD[0.0000002300530842] |
| 07602943 | LTC[0.0000000084741135],SOL[0.0000000100000000],USDT[0.0000000152026155] |
| 07602945 | CUSDT[3.000000000000000],USD[0.0000000098571752] |
| 07602949 | SOL[1.3596645600000000],USD[0.0000002009824256] |
| 07602952 | BTC[0.0023377900000000],CUSDT[6.000000000000000],DOGE[3.000000000000000],LTC[0.220165100000000],MATIC[58.190174200000000],SHIB[1.000000000000000],SOL[42.273962270507918 4],SUSHI[40.447080800000000],TRX[3.000000000000000],USD[0.0016385584472777] |
| 07602954 | USD[0.0003313507581426],USDT[0.0002137816461144] |
| 07602956 | BTC[0.0122189900000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.1173188600000000],ETHW[0.1161834100000000],SHIB[2.000000000000000],SOL[4.8330515400000000],TRX[1.000000000000000],USD[9.0662620161620264] |
| 07602960 | CUSDT[1.000000000000000],DOGE[19.748711680000000],GRT[22.716279080000000],TRX[0.0091129900000000],USD[2.4332166996701987] |
| 07602962 | BTC[0.0104164900000000],DOGE[1.000000000000000],USD[0.0033817744607030] |
| 07602965 | BRZ[1.000000000000000],SOL[185.379020190000000],TRX[1.000000000000000],USD[0.0000004732584235] |
| 07602968 | DOGE[384.430825796720000],SOL[83.487505293525810 0] |
| 07602974 | USDT[2.0125000000000000] |
| 07602982 | BTC[0.0005082000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.0114168600000000],ETHW[0.0112800600000000],USD[26.1305139106908494] |
| 07602986 | ETH[0.0000009405024],SOL[0.0000000550065600] |
| 07602992 | USD[40.0000000000000000] |
| 07603000 | DOGE[8059.893799140000000],TRX[1.000000000000000],USD[0.0000000004707722] |
| 07603002 | CUSDT[2.000000000000000],DOGE[421.692893340000000],USD[0.0100000038713444] |
| 07603009 | CUSDT[2.000000000000000],DOGE[287.717123860000000],USD[0.0000000049345172] |
| 07603011 | BTC[0.0000006200000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[18.5934057419311749] |
| 07603013 | BTC[0.0015514700000000],CUSDT[1378.620000000000000],ETH[0.0570000000000000],ETHW[0.0570000000000000],SOL[8.153793452430000 0],USD[21.9713235676657674],YF[0.0021748100000000] |
| 07603022 | BTC[0.0000618100000000] |
| 07603030 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.0036652700000000],CUSDT[3.000000000000000],DOGE[4.000000000000000],ETH[0.0575870700000000],ETHW[0.0575870700000000],SOL[0.0000126500000000],SUSHI[6.527687540000000],TRX[398.314052630000000],USD[60.9608729139798312] |
| 07603033 | SOL[0.0000000017003318] |
| 07603041 | USD[2.0003233415712662] |
| 07603048 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0040655613163579] |
| 07603052 | CUSDT[1.000000000000000],USD[0.0006192700883282] |
| 07603055 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000010346059484] |
| 07603060 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[5.016618840000000],GRT[478.206541580000000],TRX[2.000000000000000],USD[0.0000000062292266] |
| 07603061 | SOL[0.0996000000000000],USD[2.8318950000000000] |
| 07603066 | BTC[0.0179280000000000],SOL[33.148200000000000],USD[62.7064408300000000] |
| 07603069 | TRX[0.0007738700000000],USD[0.0000000009836755] |
| 07603071 | SOL[0.0000000040000000] |
| 07603072 | DOGE[7692.300000020742495],USD[0.0064760817041940],USDT[0.2141584110619640] |
| 07603077 | BTC[0.0000000026224443],LINK[0.0000009200000000],SOL[46.700512579253644 9],USD[0.0000001730762152],USDT[1.000000094615978] |
| 07603083 | AUD[1.961896560000000],CAD[1.900011810000000],CUSDT[6.000000000000000],DOGE[21.881159010000000],TRX[1.464403220000000],USD[0.7763941594171675],USDT[2.4116392981228125] |
| 07603086 | ETH[0.0002724500000000],ETHW[0.0002724500000000],SOL[0.0977940000000000],SUSHI[0.213575000000000],USD[0.0000000113831676] |
| 07603090 | SOL[0.0300000000000000],USD[0.0000007910434255] |
| 07603092 | DOGE[1.000000000000000],SOL[0.806367460000000],USD[0.0000001453292562] |
| 07603098 | DOGE[126.982882140000000],TRX[1.000000000000000],USD[0.0000000034499398] |
| 07603101 | BCH[0.0121328200000000],BRZ[2.000000000000000],CUSDT[37.000000000000000],TRX[4.000000000000000],USD[0.0068726011653407] |
| 07603120 | USD[0.0000881168525680] |
| 07603125 | DOGE[1.000000000000000],ETH[0.1912386400000000],ETHW[0.1910219600000000],GRT[1.000191730000000],SOL[11.224675080000000],USD[0.0000006528986109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07603129 | SOL[0.199800000000000],USDT[4.169939000000000] |
| 07603136 | BAT[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000091619376],LTC[0.000000088618110],TRX[2.000000000000000],USD[0.000021734344957],USDT[2.000000000000000] |
| 07603142 | BRZ[251.247317300000000],CUSDT[2.000000000000000],TRX[634.489101760000000],USD[0.000000014569044] |
| 07603146 | USD[0.000000735089898],USDT[0.000000070232184] |
| 07603151 | USD[50.000000000000000] |
| 07603155 | DOGE[0.659283350000000],SOL[17.364521940 1572000] |
| 07603163 | CUSDT[1.000000000000000],ETH[0.000000004818266],GRT[1.004044710000000],TRX[2.000000000000000],USD[0.0041367003481782] |
| 07603181 | DOGE[49.950000000000000] |
| 07603184 | BTC[0.000063000000000] |
| 07603188 | CUSDT[1.000000000000000],DOGE[110.178790420000000],USD[0.0000000038992030] |
| 07603189 | BRZ[569.065703830000000],CUSDT[2.000000000000000],DOGE[487.392194840000000],TRX[1067.961096830000000],USD[0.0000000408 14103] |
| 07603200 | BRZ[1.000000000000000],BTC[0.000000090000000],CUSDT[7.000000000000000],GRT[1.000000000000000],TRX[0.000920921 5553413],USD[0.7116083852776426] |
| 07603204 | CUSDT[2.000000000000000],DOGE[575.439945340000000],SOL[6.663673270000000],USD[0.000003083056608] |
| 07603206 | DOGE[0.563000000000000],ETH[0.047307370000000],ETHW[0.047307370000000],USD[4.7691475977941893] |
| 07603212 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.009244572099904],USDT[0.000000028372722] |
| 07603217 | BTC[0.000000007032000],ETH[0.000000109817847],SOL[0.000000074306351],USD[0.000879542974300] |
| 07603222 | TRX[0.000046000000000],USD[0.034420960000000],USDT[3.351801003616 1640] |
| 07603225 | SOL[0.008701990000000],USD[0.0000014296962059] |
| 07603227 | TRX[1.000000000000000],USD[0.0000001850796080] |
| 07603228 | CUSDT[1.000000000000000],SOL[0.999922560000000],TRX[1.000000000000000],USD[0.0000113290062544] |
| 07603229 | SOL[125.023100000000000],USD[15002.276250000000000] |
| 07603230 | SOL[9.249995690000000],USD[0.0000004655813089] |
| 07603236 | USDT[3.572750000000000] |
| 07603256 | BAT[3.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[1.817332200000000],ETHW[1.817332200000000],TRX[6.000000000000000],USD[0.0000375039606302],USDT[1.000000000000000] |
| 07603257 | BTC[0.000000005000000],ETH[0.309545900000000],USD[3.746930275336 2610] |
| 07603264 | NFT (43112141084186 1798)[1],SOL[0.000000005000000],USD[0.000001950586 0192],USDT[0.000000047917805] |
| 07603265 | USDT[1.056945800000000] |
| 07603272 | AAVE[0.000000009782 7250],BTC[0.000000005000000],DOGE[0.000000005413774],ETH[0.000000075724640],ETHW[0.000000070398041],SOL[0.000000047332762],USD[12022.7557184917721535],USDT[0.000001491714093] |
| 07603279 | BTC[0.000099848000000],DOGE[343.745400000000000],ETH[0.049981000000000],ETHW[0.049981000000000],TRX[39.848000000000000],USD[10.009884512 7000000] |
| 07603286 | DA[0.000000100000000],ETH[0.009934920000000],ETHW[0.009969180776491],SOL[2.960000000000000],TRX[0.704000000000000],UNI[0.046400000000000],USD[0.720000011334057],USDT[0.048356401954 2012] |
| 07603297 | BAT[23.875289310000000],CUSDT[4.000000000000000],ETH[0.342468410000000],TRX[225.461634950000000],USD[0.000001418223 65],USDT[24.857693600000000] |
| 07603298 | DOGE[1.000000000000000],NFT (446623032958573860)[1],NFT (460740743333029836)[1],USD[0.0001801288240490],USDT[0.000000075373894] |
| 07603314 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0102642240 27832] |
| 07603328 | SOL[121.200800000000000],USD[53.497299900000000] |
| 07603335 | BTC[0.000000002947522],SOL[0.227491566 1000000],USD[0.0075337004096775],USDT[0.0000000076071996] |
| 07603345 | BTC[0.000000009612190],ETH[0.000000057582111],SOL[0.000000003992843],USD[123.842436055692507] |
| 07603348 | BAT[0.000000004804750],ETH[0.000000003 194324],DAI[0.000000002103816 1],DOGE[0.000000005576681 3],ETH[0.000000007837 1126],ETHW[0.000000078371126],GRT[0.000000028209836],LINK[0.000000098643395],SOL[0.000000089491944],TRX[0.000000017030000],USD[0.0089956793127413] |
| 07603354 | ETH[0.000000004804750],ETHW[0.000000033397443],NFT (306619112840292471)[1],NFT (316344085977307257)[1],NFT (321812044513177589)[1],NFT (352814169901580372)[1],NFT (405268676614567289)[1],NFT (414639778051130250)[1],NFT (451038906828159664)[1],NFT (467825071454143244)[1],NFT (470059127785360185)[1],NFT (479696128675651964)[1],NFT (502607719382920278)[1],NFT (546591392291810851)[1],NFT (551737136426817893)[1],SHIB[0.000000007303929 7],SOL[0.000000019356998],USD[0.000000002610506],USDT[0.000069462671136] |
| 07603359 | DOGE[158.689831470000000],NFT (509089358453401178)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000046128535] |
| 07603375 | LINK[1.000000000000000],USD[2.001227780000000],USDT[0.000000007001 2050] |
| 07603376 | SOL[1.992000000000000],TRX[341.976719480000000],USD[0.038732000492 9904] |
| 07603379 | DOGE[11.366389350000000],SOL[0.303583480000000],USD[10.000004991832795] |
| 07603380 | ETH[0.007020000000000],ETHW[0.007020000000000],LTC[0.009570780000000],USD[0.8372062000000000] |
| 07603383 | BCH[0.000005280000000],USD[0.000044418038088] |
| 07603384 | BTC[0.000062970000000],DOGE[3.996200000000000],ETH[0.000973400000000],ETHW[0.000973400000000],USD[0.0054634742219000] |
| 07603387 | USD[108.626851700000000] |
| 07603391 | CUSDT[1.000000000000000],DOGE[80.954118760000000],SOL[2.236566410000000],TRX[1.000000000000000],USD[0.000000430755474 7] |
| 07603395 | BAT[1.000000000000000],ETH[1.000977590000000],ETHW[1.000977590000000],USD[0.0000001923257488] |
| 07603398 | SOL[0.000000100000000],USD[0.649547238815 8000] |
| 07603399 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],TRX[0.000000075236550],USD[0.0000000009647352],USDT[0.000000008088136] |
| 07603410 | CUSDT[1.000000000000000],DOGE[402.330859750000000],USD[2.1955375852369 18] |
| 07603411 | BTC[0.000000063000000],ETHW[2.255670490000000],USD[1.5081316000000000] |
| 07603418 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0004547180724882] |
| 07603421 | SOL[0.050000000000000],USD[29.186283923250900 0],USDT[0.000000003250000] |
| 07603426 | ETH[0.159905590000000],ETHW[0.159905590000000] |
| 07603432 | DOGE[1000.000000000000000] |
| 07603440 | DOGE[588.891391250000000],SHIB[5190746.701618760000000],USD[0.000000085918123] |
| 07603441 | CUSDT[1.000000000000000],DOGE[1142.322196630000000],USD[0.0000000272944 56] |
| 07603443 | CUSDT[1.000000000000000],DOGE[228.348654230000000],USD[0.0000000017765514] |
| 07603445 | LTC[0.009106360000000],USD[2.767164140000000 0] |
| 07603449 | USD[0.0050150000000000],USDT[49.920030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07603461 | DAI[0.088500670000000000],TRX[22.268248000000000000],USD[0.072044920000000000] |
| 07603464 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[26.297484340000000000],SOL[0.107513340000000000],USD[0.000000506525250] |
| 07603468 | ETH[0.000642950000000000],ETHW[5.633642950000000000],SOL[0.006686500000000000],USD[6433.214671000000000] |
| 07603475 | BAT[1.016536000000000000],SOL[46.428505720000000000],USD[0.000000115378081] |
| 07603485 | DOGE[0.965000000000000000],USD[0.000340333850000] |
| 07603492 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[1.000000000000000000],ETHW[0.293208470000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[558.9379009808284662] |
| 07603493 | BTC[0.000000093710000],SOL[0.000000009487363] |
| 07603496 | BRZ[1.000000000000000000],USD[0.000002950432333] |
| 07603497 | ETH[0.595727600000000000],ETHW[0.595727600000000000],SOL[62.467259360000000000],USD[115.520400000000000] |
| 07603505 | USD[450.500000000000000] |
| 07603512 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[4.885544055407595],USDT[25.662795400000000] |
| 07603513 | USD[0.742838167600000000],USDT[0.000000085669388] |
| 07603516 | ETH[0.000000026730000],MATIC[19.980000000000000000],USD[244.438786200000000] |
| 07603517 | DOGE[5949.768273430000000],SHIB[2559836.170485080000000],TRX[1.000000000000000000],USD[0.000000038120926] |
| 07603522 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],USD[0.009814831511260] |
| 07603523 | SOL[0.000000023966540],USD[0.069953024750697] |
| 07603525 | SOL[1.710558001105272] |
| 07603528 | BTC[0.000000070222880],ETH[0.000000017800000],SUSHI[0.194000000000000000],USD[0.000000075535920] |
| 07603542 | ETH[0.137934752481385],ETHW[0.137934752481385],SOL[12.442124893062768] |
| 07603543 | BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[3.000000000000000000],ETHW[0.086684980000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.006775183197625] |
| 07603558 | SOL[0.030580000000000000],USD[0.005587450000000] |
| 07603562 | USD[0.000003095647953],USDT[7.655223397357455] |
| 07603579 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.052135690000000000],TRX[1.000000000000000000],USD[0.000062543522287] |
| 07603581 | AAVE[0.052054300000000000],BTC[0.000260440000000000],CUSDT[13.000000000000000000],DOGE[113.292888110000000000],ETH[0.018099680000000000],ETHW[0.017878910000000000],LINK[0.776147700000000000],LTC[0.052440330000000000],MATIC[6.970387320000000000],MKR[0.004089490000000000],SOL[0.756815330000000000],SUSHI[1.238007880000000000],TRX[1.000000000000000000],UNI[0.538476280000000000],USD[10.899878945990353] |
| 07603586 | AVAX[28.422184810000000000],BAT[4.285619999000000000],BRZ[16.222364410000000000],CUSDT[35.000000000000000000],DOGE[40.463728700000000000],ETH[0.109415610000000000],GRT[6.195538610000000000],LINK[2.164847220000000000],LTC[24.481821410000000000],MATIC[457.149507870000000000],SHIB[176039366.048602410000000000],SOL[55.904795810000000000],TRX[55.569673210000000000],USD[715.479610980000000] |
| 07603590 | BRZ[3.000000000000000000],CUSDT[279.753241630000000000],DOGE[164.630193560000000000],ETHW[6.205379760000000000],LINK[1.000283030000000000],SHIB[75.000000000000000000],SUSHI[2.572524940000000000],TRX[27.357572330000000000],UNI[0.953283390000000000],USD[4699.495661425557530],USDT[2.010122480000000000],YFI[0.001123980000000000] |
| 07603592 | CUSDT[0.332000000000000000],USD[0.000215705568145],USDT[0.006903240000000000] |
| 07603606 | BRZ[1.000000000000000000],BTC[0.000502300000000000],CUSDT[34.000000000000000000],DOGE[1.000000000000000000],LTC[0.000000006400000],TRX[5.000000000000000000],USD[0.001135842426435] |
| 07603612 | SHIB[197840.000000000000000],USD[250.207995816000000000] |
| 07603616 | ETH[0.025059350000000000],DOGE[2.000000000000000000],ETHW[0.331516470000000000],ETHW[0.331516470000000000],USD[0.003992911769304] |
| 07603619 | ETH[0.034023330000000000],ETHW[0.034023326392574],NFT [332565569787326636](1) |
| 07603622 | BF_POINT[400.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000086783080],ETH[0.000000035188520],LINK[36.409685800000000000],LTC[0.000000089723222],TRX[1.000000000000000000],USD[0.000332277527455] |
| 07603624 | USD[11.000000004924936] |
| 07603628 | BRZ[1.000000000000000000],CUSDT[18.000000000000000000],DOGE[2.000000000000000000],SOL[21.358821010000000000],TRX[3494.932944720000000000],USD[674.009274051956737] |
| 07603631 | NFT [340396079791396693](1),NFT [457818131135703894](1),SOL[0.000000007000000],USD[0.000000088159848] |
| 07603639 | BTC[0.000000050000000],SOL[18.302596000000000000],USD[0.568788987135000000] |
| 07603642 | ETH[0.177751510000000000],ETHW[0.177751510000000000],TRX[1.000000000000000000],USD[0.000028128188889380] |
| 07603644 | BTC[0.000000003112792],DAI[0.000000002447481.2],USD[0.000001134198376.27] |
| 07603654 | CUSDT[1.000000000000000000],SOL[0.131169620000000000],USD[5.543087021411513.2] |
| 07603666 | AAVE[1.107866880000000000],ALGO[382.954388310000000000],AVAX[2.624426920000000000],BAT[101.751117430000000000],BCH[0.005528180000000000],BRZ[19.136376400000000000],BTC[0.027714710000000000],CUSDT[345.927522190000000000],DOGE[3620.201818690000000000],ETH[0.000039720000000000],ETHW[0.000397200000000000],EUR[10.556171960000000000],GRT[161.342508410000000000],KSHIB[3795.043956300000000000],LINK[0.040449700000000000],LTC[0.325803490000000000],MATIC[376.675265540000000000],SHIB[2235282.410154090000000000],SOL[8.852909550000000000],SUSHI[7.292215830000000000],TRX[49.533857930000000000],USD[726.919638639194657],USDT[0.000000023201851] |
| 07603672 | DOGE[1.000000006947846],GRT[0.035885380000000000],USD[0.001317146697952] |
| 07603675 | BTC[0.000000050000000],USDT[0.000000009875408] |
| 07603683 | USD[0.001288041724788?] |
| 07603687 | USD[0.000000480720323239] |
| 07603705 | ETH[0.000000079877748],ETHW[0.000000079877748],USDT[0.000166060507214] |
| 07603716 | ETH[0.000000084370552],ETHW[0.000000084370552],SOL[0.000000040500000],USD[0.000303182522597] |
| 07603717 | CUSDT[1.000000000000000000],SOL[0.000188680000000000],USD[0.000001616369997] |
| 07603721 | SOL[0.000000094289020],USD[0.517123362561401?] |
| 07603728 | USD[0.000000010478306?] |
| 07603731 | BTC[0.002867000000000000],CUSDT[8.889044500000000000],TRX[1.000000000000000000],USD[0.000001057024271] |
| 07603735 | BRZ[4.000000000000000000],CUSDT[12.000000000000000000],GRT[1.003677910000000000],TRX[6.034822720000000000],USD[0.004478759431140?],USDT[1.093754230000000000] |
| 07603741 | BAT[3.984800000000000000],DOGE[135.870800000000000000],TRX[298.860000000000000000],UNI[0.996200000000000000],USD[2.309614000000000000] |
| 07603743 | USD[0.037453159256700?] |
| 07603750 | USD[0.003074921215709?] |
| 07603775 | SHIB[1.000000000000000000],SOL[0.000724280000000000],TRX[2.000000000000000000],USD[0.002934255264996?],USDT[1.065877870000000000] |
| 07603776 | USD[0.837737706875664?],USDT[0.000007263157160?] |
| 07603777 | BTC[0.002038190000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],GRT[2.000000000000000000],USD[0.001344448677321?],USDT[1.000000000000000000] |
| 07603792 | BTC[0.000171800000000000],CUSDT[1.000000000000000000],USD[0.002917587411300?] |
| 07603819 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002424715234524?8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07603823 | BAT[2.00503853000000000],BRZ[2.00000000000000000],BTC[0.00000000216050000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000000814215600],GRT[3.00503853000000000],LINK[10.24266800089082400],SHIB[1.00000000000000000],SUSHI[1.00304124000000000],TRX[4.00000000000000000],UNI[1.00304124000000000],USD[0.00000158503783387],USDT[0.00000000540398888] |
| 07603825 | BRZ[173.67845919000000000],CUSDT[8.00000000000000000],DOGE[4.00000000000000000],SHIB[7.00000000000000000],SOL[7.91417908000000000],SUSHI[105.23412128000000000],TRX[3696.76529506000000000],UNI[15.24842099000000000],USD[0.00001082189399] |
| 07603826 | DOGE[4483.75500000000000000],ETH[0.36463500000000000],ETHW[0.36463500000000000],SOL[37.35261000000000000],USD[864.71855345680000000] |
| 07603830 | BRZ[1.00000000000000000],CUSDT[10.00000000000000000],ETH[0.11460255000000000],ETHW[0.11348289000000000],GRT[1.00000000000000000],TRX[4.00000000000000000],USD[0.00174100407286621],USDT[1.09023388000000000] |
| 07603833 | CUSDT[1.00000000000000000],DOGE[9436.43377187000000000],USD[0.00000001004116200] |
| 07603835 | ETH[0.00000000135307820],LTC[0.00000000038188000],SOL[0.00000000054477713] |
| 07603837 | BRZ[1.00000000000000000],NFT[4369382389472245610][1],SOL[10.98113206000000000],USD[0.00000226892888400] |
| 07603838 | CUSDT[2.00000000000000000],DOGE[217.20555017000000000],USD[0.00000000498832130] |
| 07603853 | BTC[0.00000048000000000],ETH[0.00000031000000000],ETHW[10.16991431000000000],LTC[0.52266424000000000],USD[1.94475975000000000],USD[0.55000000000000000] |
| 07603860 | CUSDT[1.00000000000000000],DOGE[557.27673744000000000],LINK[3.26621492000000000],USD[100.00000276722897600] |
| 07603863 | CUSDT[1.00000000000000000],USD[0.82769049322752000] |
| 07603870 | BF_POINT[300.00000000000000000],DOGE[483.90364443000000000],SHIB[406162335256315000000000],TRX[0.79153918000000000],USD[0.00000000030066757] |
| 07603874 | CUSDT[10.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.00000026270942200] |
| 07603875 | CUSDT[1.00000000000000000],DOGE[2771.41573000000000000],TRX[2.00000000000000000],USD[12.12241150332354920] |
| 07603878 | CUSDT[1.00000000000000000],DOGE[0.00003856000000000],TRX[1.00000000000000000],USD[0.00948899804473088] |
| 07603885 | USD[0.00265391717316050] |
| 07603886 | CUSDT[1.00000000000000000],TRX[1089.51795476000000000],USD[0.00000000050150404] |
| 07603890 | BRZ[1.00000000000000000],BTC[0.00029511000000000],CUSDT[257.62551643000000000],DOGE[35.52961511000000000],ETH[0.00441091000000000],ETHW[0.00435619000000000],GRT[11.27759457000000000],LTC[0.02665000000000000],SOL[0.54262234000000000],SUSHI[2.34698573000000000],TRX[209.28729848000000000],UNI[0.38852930000000000],USD[0.08891370565106270] |
| 07603892 | BRZ[4.00000000000000000],BTC[0.00159259000000000],CUSDT[7.00000000000000000],DOGE[1718.29808234000000000],ETH[0.04977597000000000],ETHW[0.04975970000000000],GRT[1.00000000000000000],SUSHI[73.74466433000000000],TRX[2.00000000000000000],USD[7.83653065304649 00] |
| 07603894 | USD[0.00040563337490310] |
| 07603898 | CUSDT[1.00000000000000000],USD[38.18211890168449600] |
| 07603904 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00265333000000000],DOGE[2.00000000020820000],ETH[0.15149151000000000],ETHW[0.15149151000000000],GRT[1.00000000000000000],TRX[13375.13177349000000000],USD[0.00000000495821588],USDT[0.00010875062875 00] |
| 07603912 | USD[1.64720000000000000] |
| 07603920 | BTC[0.00062102500000000],USDT[3.02700000000000000] |
| 07603923 | BRZ[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[4.00000000000000000],ETH[0.00002347928458 5],ETHW[0.00002347928458 5],SOL[0.00008056567488 3],TRX[6.00000000000000000],USD[0.00740213278671130],USDT[1.07221407000000000] |
| 07603926 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],GRT[2.04021616000000000],SUSHI[615.92886366000000000],TRX[2.00000000000000000],USD[0.00000030370639 0],USDT[2.18121755000000000] |
| 07603931 | USD[0.00404980015860864] |
| 07603935 | BTC[0.11946060000000000],ETH[0.38417700000000000],ETHW[0.38417700000000000],USD[2508.25601420000000000] |
| 07603941 | SOL[0.00000001000000000],USD[0.00000001282029 6],USDT[0.00000001142248 80] |
| 07603942 | DOGE[2.00000000000000000],ETH[1.64079279000000000],GRT[1.00000000000000000],NFT[425142745748221669][1],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.00012177179224 2],USDT[3.06115216395888 95] |
| 07603945 | BTC[0.00807540000000000],LINK[1.79820000000000000],USD[11.00260000000000000] |
| 07603950 | BTC[0.36897286000000000],ETH[8.45920174000000000],ETHW[3.45920174000000000],USD[500.00001353340980 9] |
| 07603953 | AVAX[0.00000001000000000],BTC[0.00000004500000000],USD[2.28608920908643 76] |
| 07603956 | NFT[4892205946188761 59][1],USD[0.00361814512170 16] |
| 07603958 | ETH[1.99500000000000000],ETHW[1.99500000000000000],MATIC[359.64000000000000000],SOL[11.87810000000000000],USD[7.51284000000000000] |
| 07603974 | CUSDT[3.00000000000000000],USD[0.00000272727670 8] |
| 07603975 | NFT[512013618996582661][1],NFT[534831191161500028][1],SOL[0.00000000043257 0],USD[0.00000006227752 4] |
| 07603976 | ETH[0.00009200000000000],ETHW[0.00009200000000000],LINK[0.07980000000000000],LTC[0.00268000000000000],USD[0.07630527397910 05] |
| 07603980 | DOGE[0.00000001557888 0],USD[0.02905242350148 55] |
| 07603983 | SOL[0.00106436000000000],USD[1352.80602062245547 24],USDT[1.00018260896522 02] |
| 07603986 | BTC[0.00000006616065],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00031778503476] |
| 07603987 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETHW[2.11756999000000000],TRX[1.00000000000000000],USD[2670.80556244231320] |
| 07603988 | USDT[0.72676200000000000] |
| 07603991 | CUSDT[1.00000000000000000],DOGE[1689.03489356000000000],USD[0.00000027181376] |
| 07604016 | BAT[1.00000000000000000],UNI[1.00000000000000000],USD[0.00563332906913 32] |
| 07604023 | BTC[0.00000776000000000],ETH[0.00004024700000000],ETHW[0.00004024678724817],SHIB[95360.00000000000000000],SOL[0.00439800000000000],USD[11.58375698600000000],USDT[0.00687840000000000] |
| 07604032 | ALGO[954.30312112000000000],DOGE[1.00000000000000000],ETH[0.37916787000000000],LINK[2.80175430000000000],NEAR[7.21088144000000000],SHIB[10.00000000000000000],TRX[1.00000000000000000],USD[0.18667269121159 13] |
| 07604035 | USD[0.00000000658452 99],USDT[0.00000000502454 1] |
| 07604037 | USD[0.06500000000000000] |
| 07604044 | SOL[0.00000000097312416] |
| 07604047 | ETH[0.00000009540000000],ETHW[0.00000009540000000],USD[0.00402520146176 00] |
| 07604053 | CUSDT[2.00000000000000000],DOGE[0.00000418000000000],TRX[1.00000000000000000],USD[0.00144366158963 09] |
| 07604056 | TRX[1.00000000000000000],USD[0.01932730598783 74] |
| 07604061 | BTC[0.00004261880000000],ETH[0.00079200000000000],ETHW[0.29279200000000000],USD[1127.66937208982540 63] |
| 07604067 | BAT[1.00000000000000000],ETHW[0.00000000377361 03],USD[0.31736901225889 71],USDT[0.00000000473986 58] |
| 07604069 | USD[1.84075000000000000] |
| 07604070 | CUSDT[1.00000000000000000],DOGE[0.00344505000000000],ETHW[1.11000671000000000],SHIB[1.00000000000000000],USD[0.00323963268723 34] |
| 07604074 | DOGE[0.11800000000000000],USD[0.86516476000000000] |
| 07604075 | BTC[0.00164538000000000],CUSDT[2.00000000000000000],DOGE[272.86145100000000000],ETH[0.03890523000000000],ETHW[0.03890523000000000],SOL[1.01633950000000000],USD[50.01009409328746 93] |
| 07604086 | SUSHI[7.00000000000000000],USD[3.45987800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07604102 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.0027931082442674] |
| 07604103 | BTC[0.01125480000000000],ETH[0.16035600000000000],ETHW[0.16035600000000000],USD[6.9925000000000000] |
| 07604105 | ETHW[0.0000496000000000],USD[0.0002457700000000] |
| 07604109 | USD[0.0000000008638067],USDT[0.0000190621746939] |
| 07604116 | BAT[1.00000000000000000],BRZ[5.00000000000000000],CUSDT[11.0000000000000000],ETHW[6.12720463000000000],GRT[2.00000000000000000],SHIB[8.00000000000000000],TRX[10.0000000000000000],USD[0.0091596888610989],USDT[0.0000000005296870] |
| 07604127 | BCH[0.32572266000000000],CUSDT[24.0000000000000000],DOGE[255.757176880000000],ETH[0.195037780479226],ETHW[0.194825960479226],GRT[517.052320280000000],LINK[24.989917030000000],SHIB[1758453.98755159000000],SOL[1.41391241000000000],TRX[4.00000000000000000],USD[0.0000000750510720] |
| 07604131 | USD[1.7794832159010492] |
| 07604136 | USD[0.2117663997141760] |
| 07604139 | BAT[6.00000000000000000],BRZ[7.00000000000000000],BTC[0.00000005692685],CUSDT[14.0000000000000000],DOGE[2374.82551792000000],ETH[0.553259147942460],ETHW[8.09632336794246000],GRT[9.00000000000000000],LINK[1.00000000000000000],SHIB[12.0000000000000000],SOL[0.00000009641487],TRX[19.0000000750510570000],USD[0.0017111230655777],USDT[2.00000000000000000] |
| 07604142 | BTC[0.00057389000000000],USDT[65.6988150000000000] |
| 07604143 | BRZ[1.00000000000000000],BTC[0.00263790000000000],CUSDT[5.00000000000000000],DOGE[396.233502290000000],ETH[0.058147040000000000],ETHW[0.058147040000000000],USD[0.0002599144203067] |
| 07604157 | BTC[0.00000007500000000],ETH[0.00063770000000000],ETHW[1.43263770000000000],SOL[0.07758000000000000],USD[0.7547431300000000] |
| 07604160 | ETH[3.83295239000000000],ETHW[3.83295239000000000],USD[1.4500001891327124] |
| 07604164 | NFT[425386447228653427][1],SOL[0.00000009680960],USD[0.0000033252209003] |
| 07604166 | BTC[0.00042951034000000],USD[1.8951266329872000] |
| 07604178 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[3.00000000000000000],SOL[1.59581499680000000],USD[0.0029510446499975] |
| 07604179 | SHIB[25100000.0000000000000000],USD[1.8124520000000000] |
| 07604181 | USDT[1.1927484000000000] |
| 07604183 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000010000000],TRX[1.00000000000000000],USD[1.6238550251293628] |
| 07604187 | USD[0.0067925696548721] |
| 07604188 | BTC[0.00034660002097],NFT[311326371504557230][1],NFT[336042787579071809][1],NFT[381677488040695827][1],SOL[0.00000000008400000],USD[0.0000000011273300],USDT[0.0000000069068352] |
| 07604192 | CUSDT[5.00000000000000000],DOGE[535.402554570000000],SHIB[642378.143559050000000],USD[0.0000000041889055] |
| 07604194 | BTC[0.00009429000000000],SOL[0.0996200000000000] |
| 07604196 | USD[0.0000001380483434] |
| 07604198 | SOL[0.00090573000000000],USD[0.0000000083186526] |
| 07604201 | BTC[0.00002900000000000],ETH[0.00035000000000],SUSHI[0.16054578000000000],USD[0.0000000045000000] |
| 07604203 | LTC[0.0072925000000000] |
| 07604211 | USD[0.0000000019188173] |
| 07604213 | DOGE[0.00000000528700000],ETH[0.00000000535674487],LINK[0.00000000200000000],SOL[0.00000000061280000],UNI[0.00000000600000000] |
| 07604220 | BTC[0.00125911000000000],ETH[0.01792713105951251],ETHW[0.01792713105951251] |
| 07604223 | AAVE[0.000000010000000],BF_POINT[200.00000000000000000],ETH[0.00000003215185],ETHW[0.00000000288819190],SOL[0.00000058767217],USD[0.0014525188363006],USDT[0.000000000019433] |
| 07604225 | USD[0.0031683940000000],USDT[0.0000000090868374] |
| 07604229 | ETHW[0.00000476000000000],SOL[17.380000000000000],USD[0.0068220811610000] |
| 07604234 | SOL[0.00511869000000000],USD[0.0000000762882020],USDT[0.0000000020059896] |
| 07604240 | SOL[0.00155830985391980],USD[0.0000000088484048] |
| 07604243 | BTC[0.00000000339700975],ETH[0.00000000353733272],USD[0.0000047531782750] |
| 07604244 | USD[0.0000000015200000] |
| 07604245 | BTC[0.00000000880717154],ETH[0.000000100000000],SOL[0.0000000027889227] |
| 07604250 | DOGE[0.00000000041691537] |
| 07604260 | ETHW[0.3804720000000000],USD[1152.348849707800000] |
| 07604267 | USD[0.0000004102631808] |
| 07604275 | AVAX[0.00006204000000000],BRZ[2.00000000000000000],DOGE[2.00000000000000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.0060976580545563],USDT[2.0731616600000000] |
| 07604282 | AAVE[6.67756000000000000],SOL[66.518400000000000],USD[5.714050096841808],USDT[964.216392210000000] |
| 07604285 | ETH[0.10033495000000000],ETHW[0.10033495000000000],MATIC[50.0000000000000000],NFT[387602144101617378][1],NFT[459133027411261339][1],NFT[489736572352986925][1],NFT[510623838311350059][1],SOL[0.92000000000000000],USD[0.0000112381982114] |
| 07604287 | BTC[0.00000001260000],ETH[0.00588507507040000],ETHW[0.00588507507040000],MATIC[31.822225020800000],SHIB[326748.070412990000000],SOL[0.44373570080551440],USD[402.779526867566418],USDT[0.0004344000000000] |
| 07604289 | SOL[21.572393162178896] |
| 07604299 | USD[0.0000009258901744] |
| 07604301 | DOGE[5.99400000000000000],SOL[3.18720000000000000],USD[0.0031970000000000] |
| 07604302 | SOL[0.3100000000000000] |
| 07604308 | USD[1.1982103767262353] |
| 07604309 | BTC[0.00000050000000],ETHW[0.66837631000000000],USD[0.0057142500000000] |
| 07604310 | BTC[0.00000009357526],DOGE[0.00000005685586],TRX[1.00000000000000000],USD[0.0211029000000000] |
| 07604312 | DOGE[0.0025467700000000],USD[0.0000000013018420] |
| 07604315 | USD[0.0023755685023919] |
| 07604316 | CUSDT[3.00000000000000000],DOGE[1.697945110000000],ETH[0.02344343000000000],ETHW[0.02344343000000000],TRX[1.00000000000000000],USD[0.0012592942548215] |
| 07604320 | USD[0.0000000087256302],USDT[0.1141872900000000] |
| 07604321 | DOGE[470.206482940000000],TRX[3.00109671000000000],USD[0.0000000040381607] |
| 07604326 | USD[20.0000000164681011],USDT[87.0000000057400998] |
| 07604327 | USD[0.7247785000000000],USDT[1.7263578000000000] |
| 07604328 | USD[1.8875000000000000] |
| 07604330 | BTC[0.07726920000000000],MATIC[770.000000000000000],USD[1.1335164400000000] |

Schedule of Security Unresolved Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07604332 | DOGE[2.00000000000000000],SOL[0.00000000009251100] |
| 07604341 | DOGE[0.000000006333700056],ETH[0.035040185216210 8],ETHW[0.0350401852162108],UNI[0.00000000288851 20],USD[0.000000009508218] |
| 07604342 | BTC[0.00008100000000000],USD[0.0005920000000000] |
| 07604350 | CUSDT[3.00000000000000000],DOGE[0.0628696500000000 0],TRX[1.00000000000000000],USD[0.291497152413274 0],USDT[1.00000000000000000] |
| 07604358 | BRZ[1.00000000000000000],USD[0.0000000000933157] |
| 07604359 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0052139312996480],USDT[1.00000000000000000] |
| 07604372 | BTC[0.01320196000000000],CUSDT[4.00000000000000000],ETH[0.1981867000000000],ETHW[0.1981867000000000],USD[0.0004481068774497] |
| 07604375 | BTC[0.00000000003200000],USD[27.1358157205783475] |
| 07604378 | USD[0.38000000000000000] |
| 07604379 | BTC[0.00196983000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0089575100000000],ETHW[0.0089575100000000],USD[0.0003482494634735] |
| 07604380 | CUSDT[2.00000000000000000],DOGE[142.3246623500000000],USD[0.0000000050587355] |
| 07604381 | BTC[0.02503943000000000],CUSDT[1.00000000000000000],USD[0.0000015974042887] |
| 07604384 | USD[0.85701500721880300] |
| 07604386 | DOGE[2540.2400000000000000],SUSHI[60.5020250000000000],USDT[3.5588432152000000] |
| 07604387 | CUSDT[3.00000000000000000],USD[83.5147532421643208] |
| 07604399 | ALGO[16.5003229800000000],BRZ[1.00000000000000000],CUSDT[4.0047956600000000],DOGE[177.2305017300000000],ETH[0.2441690800000000],ETHW[0.0151180100000000],LINK[2.9566427800000000],MATIC[0.0008061100000000],SHIB[11212596.7672617100000000],TRX[1.00000000000000000],USD[18.0899178425118613],USDT[11.3807554054752315] |
| 07604401 | USD[0.00838390095703240] |
| 07604404 | BTC[0.00000612000000000],DOGE[1176.8809000000000000] |
| 07604405 | USD[0.00822072882734590] |
| 07604406 | DOGE[24.9719727000000000],USD[0.0000000025760620] |
| 07604408 | DOGE[0.000000007566630 0],SOL[0.0000000940433888],TRX[0.0000000073252800],USD[2.3060152229521990],USDT[0.0000000080000000] |
| 07604410 | BTC[0.00012584000000000],ETH[0.0018157900000000],ETHW[0.0018157900000000],USD[0.0002006084866994] |
| 07604415 | USD[2.00000000000000000] |
| 07604418 | DOGE[1528.0982111200000000],USD[0.0100000027212636] |
| 07604421 | BRZ[7050.7027751800000000],ETH[0.3070953400000000],ETHW[0.3070953400000000],TRX[7277.2754710300000000],USD[0.0089895767871702],USDT[1.00000000000000000] |
| 07604423 | BTC[0.00000005000000000],ETHW[0.0789249500000000],USD[420.9300061980621112] |
| 07604425 | USD[0.40993805823970000] |
| 07604427 | BRZ[2.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[1035.4665612574545704] |
| 07604429 | USD[0.00000014429795410] |
| 07604433 | BCH[0.1394830700000000],CUSDT[4.00000000000000000],DOGE[271.0077351800000000],ETH[0.3465948700000000],ETHW[0.3465948700000000],TRX[3.00000000000000000],USD[0.0013695693003025],YFI[0.0019176200000000] |
| 07604441 | ETH[0.00000003955870 0],USD[1.5715847720376645] |
| 07604447 | BTC[0.00000006000000000],DOGE[0.0080000000000000],ETH[0.0071561000000000],ETHW[2.6471561000000000],SOL[0.0096000000000000],USD[4203.2193929462038147],USDT[0.000000004965 1120] |
| 07604449 | USD[0.01995078891195241] |
| 07604453 | USD[0.00044967984556 7] |
| 07604462 | CUSDT[1.00000000000000000],LTC[1.0011486100000000],USD[0.0100015846179127] |
| 07604473 | SOL[13.4865000000000000],USD[1.6717500000000000] |
| 07604479 | ETH[0.0373031300000000],ETHW[0.0373031300000000],SUSHI[4.3641700700000000] |
| 07604480 | CUSDT[1.00000000000000000],DOGE[1475.3953338000000000],LINK[19.4695082900000000],SOL[12.9543380900000000],SUSHI[37.9641318900000000],TRX[2.00000000000000000],UNI[22.0952199400000000],USD[0.0000008050292493] |
| 07604481 | BTC[0.00001512000000000],SOL[5.4910000000000000] |
| 07604485 | SOL[5.0005992682162350],USD[0.0000030307727259] |
| 07604486 | SOL[0.00000000146000000],USD[18.8385746641728573] |
| 07604487 | ETH[0.00000002480130 0],SOL[42.2591204557637383],USD[20.4089800000000000] |
| 07604492 | ETHW[0.83666400000000000],USD[26.2378377000000000] |
| 07604494 | ETH[0.27583103000000000],ETHW[1.2758310300000000],USD[0.0039156734933078] |
| 07604496 | BTC[0.00010000000000000],DOGE[32.8680000000000000],USD[0.0795445000000000] |
| 07604500 | BTC[0.00834250000000000],CUSDT[10.0000000000000000],DOGE[83.3145149500000000],ETH[0.1236164500000000],ETHW[0.1224445000000000],LINK[108.1839516100000000],MATIC[862.6556964400000000],SHIB[2310185.4267547400000000],SOL[7.1592281900000000],TRX[1.00000000000000000],USD[369.7258063372139833] |
| 07604502 | USD[1.00000000000000000] |
| 07604503 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[621.6575957700000000],ETH[0.0895131100000000],ETHW[0.0895131100000000],USD[0.0000279284614117] |
| 07604506 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0084657928088712] |
| 07604510 | DOGE[0.00056179000000000],ETH[0.0102921979189912],ETHW[0.0000000074614501],SHIB[9.00000000000000000],SOL[0.0000000064770000],USD[0.0033830229664662],USDT[0.0000000088399896] |
| 07604513 | AAVE[9.32000000000000000],BAT[1737.0000000000000000],BTC[0.00035668600000000],LINK[113.3000000000000000],SOL[33.7253050000000000],USD[8.8539599675000000] |
| 07604516 | USD[0.19294823574185 8 1],USDT[0.3109169938570584] |
| 07604519 | CUSDT[2.00000000000000000],SOL[0.0000411100000000],USD[0.3988556947227974] |
| 07604521 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0027743703756253] |
| 07604522 | BF_POINT[200.00000000000000000],BTC[0.00000005125487 0],DOGE[0.0000000023405224],ETH[0.0000476500000000],ETHW[0.0000000081057575],MATIC[0.0148122000000000],SOL[0.0000000074538365],USD[0.0002576498377539],USDT[0.0000000060128467] |
| 07604526 | BAT[1.01655550000000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[1448.7479923300000000],GRT[1.0036779100000000],SHIB[2072734.6760147700000000],TRX[5.00000000000000000],USD[0.0000000099631454] |
| 07604528 | SOL[0.00000000070000000] |
| 07604536 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.2589467100000000],ETHW[0.2589467100000000],LINK[74.0580577200000000],TRX[2.00000000000000000],USD[0.0400008296016441] |
| 07604537 | USD[0.00748008364467960] |
| 07604539 | TRX[3.00000000000000000],USD[0.0000001189382080] |
| 07604540 | BTC[0.00000000696909545],ETH[0.0000000060000000],SOL[0.0000000069028180],USD[0.9809140271453784],USDT[0.0000000040431772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07604542 | BTC[0.030109070000000],CUSDT[3.000000000000000],ETH[0.608110860000000],ETH[0.608110860000000],USD[0.0003515341300223] |
| 07604543 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[1.4262156599518536],USDT[0.0001921901156640] |
| 07604549 | SOL[0.008100000000000],USD[0.000487636000000],USDT[0.0076176300000000] |
| 07604551 | BTC[0.000089000000000],ETH[0.007610000000000],ETH[0.007610000000000],USD[25716.7186317000000000] |
| 07604552 | BTC[0.000053700000000],DOGE[0.304000000000000],ETHW[0.675000000000000],MATIC[8.930000000000000],USD[7.5264548720000000],USDT[0.0000000080421338] |
| 07604553 | BTC[0.000658763780000],ETH[0.511487000000000],ETH[0.511487000000000],SOL[65.042889738739040],TRX[0.146000000000000],USD[5.5140183017866579],USDT[0.0039106700000000] |
| 07604561 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.1989480517635607] |
| 07604562 | ETH[0.000061380000000],ETH[0.003897140000000],USD[1856.4283933462285326] |
| 07604566 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[1.024860500000000],ETHW[1.024860500000000],SOL[31.734076260000000],TRX[1.000000000000000],USD[0.0000196314284040] |
| 07604569 | USD[0.011938550000000000] |
| 07604574 | CUSDT[2.000000000000000],DOGE[205.573642990000000],USD[0.0000000067553998],USDT[29.4359807600000000] |
| 07604575 | CUSDT[1.000000000000000],DOGE[126.526555540000000],USD[0.0000000020982616] |
| 07604576 | USD[0.0040143717941946] |
| 07604583 | CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.000000011440660],NFT [500004839879243699][1],SOL[0.0000473987543130],TRX[1.000000000000000],USD[0.0046176578475679] |
| 07604584 | TRX[211.222440730710623],USD[9.5210720969472839] |
| 07604588 | BTC[0.000000089477111],ETH[0.000000023795270],GRT[1.000000000000000],SHIB[11.000000000000000],USD[0.0098500192880704] |
| 07604590 | SOL[0.093600000000000],USD[2.6741000000000000],USDT[1.9513350000000000] |
| 07604593 | BTC[0.004140800000000],CUSDT[9.000000000000000],DOGE[109.535915190000000],ETH[0.034183120000000],ETHW[0.037590400000000],TRX[251.853310840000000],USD[0.1063017863000374],USDT[27.5111690700000000] |
| 07604597 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[254129.606099110000000],SOL[0.354922560000000],USD[0.2180499493897957] |
| 07604599 | DOGE[0.836432030000000],USD[0.0073789823246518] |
| 07604602 | CUSDT[4.000000000000000],DOGE[188.116947570000000],SOL[2.763714840000000],USD[0.0000002600264989] |
| 07604604 | BTC[0.002035810000000],CUSDT[19.000000000000000],DOGE[5.000000000000000],ETH[0.172976020000000],ETHW[0.172976020000000],SOL[2.263293420000000],TRX[3.000000000000000],USD[19.0149474720936772] |
| 07604611 | BTC[0.001377350000000],CUSDT[10.000000000000000],DOGE[1946.782135740000000],ETH[0.028299830000000],ETHW[0.028299830000000],SHIB[4.000000000000000],USD[0.0000062422522] |
| 07604614 | ETHW[1.636569060000000],USD[3.5296692335299963] |
| 07604618 | DOGE[3569.490463840000000],TRX[1.000000000000000],USD[0.0000000003901812] |
| 07604621 | USD[0.0064288301346267],USDT[0.000000105288504] |
| 07604622 | BTC[0.000029920000000],DOGE[0.138800000000000],ETH[0.000991000000000],ETHW[0.000991000000000],PAXG[0.000512000000000],UNI[0.039585000000000],USD[9.6434458730000000],USDT[7.9389691500000000],YF[0.0020592400000000] |
| 07604623 | USD[0.0000004521757361] |
| 07604624 | ETH[0.003966250000000],ETHW[0.003911490000000000] |
| 07604625 | SHIB[5.000000000000000],USD[0.0083809616918447],USDT[0.0000000017537535] |
| 07604631 | USD[0.009929718296598] |
| 07604634 | USD[0.0651077419205250],USDT[0.0000000095136721] |
| 07604636 | DOGE[71.964005580000000],ETH[0.030102140000000],ETHW[0.030102140000000],USD[0.1503932088923348] |
| 07604638 | AUD[10.056324674875200],CAD[0.951141590389074],CHF[0.002762035152783],CUSDT[2.000000000000000],ETH[0.029088161412624],ETHW[0.028729611412624],EUR[91.646569610000000],GBP[0.000000075677392],LINK[1.559136140000000],MATIC[53.379654970197446],MKR[0.000002230000000],PAXG[0.000449870000000],SOL[0.022016490000000],TRX[151.261275850000000],USD[0.001554549350507],USDT[0.994579376982813576],YF[0.000035250000000],ZAR[13.526340515362647] |
| 07604642 | USDT[1.6187170000000000] |
| 07604654 | BTC[0.011627100000000],ETH[0.131691360000000],ETHW[0.131691360000000] |
| 07604664 | SOL[10.983550030000000],USD[0.000003613208307] |
| 07604665 | DOGE[1.000000000000000],USD[0.0000000604203542] |
| 07604666 | USD[0.004226000000000] |
| 07604668 | BTC[0.000126790000000],USD[0.0000191893991279] |
| 07604670 | USD[1.1066049400000000] |
| 07604675 | TRX[1181.281069415058785],USD[0.0000272726016242] |
| 07604677 | DOGE[9097.893000000000000],USD[2000.3700000000000000] |
| 07604679 | BTC[0.624348924730000],ETH[0.692266690200000],ETHW[0.692266690200000],LINK[0.000000087200000],SOL[38.072528690504290],USD[1.6219654420882960],USDT[0.000000045469350] |
| 07604680 | SOL[20.162602330000000],TRX[2.000000000000000],USD[0.0100007071857250] |
| 07604683 | USD[0.0000044413058640] |
| 07604684 | ETHW[0.000986340000000],MATIC[0.791000000000000],USD[13.2528262410000000] |
| 07604688 | BRZ[1.000000000000000],DOGE[371.035513360000000],USD[0.0000000029647608] |
| 07604692 | BTC[0.000000007490000],USD[0.0055824315505896] |
| 07604694 | LTC[0.006042190000000],USD[0.0059120000000000] |
| 07604695 | CUSDT[5.000000000000000],ETH[0.002312810101742734],ETHW[0.002312810101742734],TRX[1.000000000000000],USD[0.0000211008029757] |
| 07604696 | CUSDT[3.000000000000000],DOGE[2830.716725920000000],USD[140.0000000058606326] |
| 07604698 | SOL[0.000000008645955] |
| 07604702 | BTC[0.000089843000000],USD[0.0033280140000000] |
| 07604710 | BTC[0.000021800000000],ETH[0.000118620000000],ETHW[0.000118620000000],USD[2.2185024000000000],USDT[2.9593648000000000] |
| 07604712 | BTC[0.000000058000000],USD[0.0038191409169300] |
| 07604713 | BTC[0.000000003000000],CUSDT[5.000000000000000],DOGE[286.545451440000000],LINK[9.405181830000000],SHIB[5741277.167207670000000],USD[10.3880098629361421] |
| 07604722 | ETH[0.000297000000000],NFT [318705697453627385][1],NFT [363280505838064026][1],NFT [372238807508775106][1],NFT [440216147819173444][1],NFT [491722166717836619][1],NFT [494643323962502936][1],USD[5839.0800000303038947] |
| 07604723 | BTC[0.000000000000000],BTC[0.000083350000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[75.1782612661849408] |
| 07604727 | CUSDT[3.000000000000000],ETH[0.007149540000000],ETHW[0.007149540000000],USD[1.1288427866940342] |
| 07604730 | BTC[0.000000006461862],ETH[0.000000001746801],LTC[0.007469610000000],SOL[0.000000042385000],USDT[0.3008090500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07604732 | AVAX[0.000010520000000],BTC[0.000000002480438],DOGE[2.000000077118496],ETH[0.0000000771118496],GRT[2.000000000000000],SHIB[12.000000000000000],SOL[0.000000084535419],TRX[1.000000000000000],USD[0.00997759887407223] |
| 07604733 | USD[0.0081323002415316] |
| 07604735 | GRT[0.996000000000000],MATIC[9.960000000000000],TRX[139.440000000000000],USD[0.053490000000000] |
| 07604737 | USD[0.0000000007954366] |
| 07604739 | SOL[1.736048140000000],USD[0.000000094145008],USDT[0.0000000775193340] |
| 07604747 | CUSDT[2.000000000000000],DOGE[70.531112110000000],USD[0.0000000036312591] |
| 07604752 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000057031895] |
| 07604760 | BTC[0.000000020000000],ETH[0.000000096012683],ETHW[0.000000082233015],SOL[0.000000077970000],USD[0.000002472253451],USDT[0.0000000040487717] |
| 07604764 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000002798236849],USDT[1.000000000000000] |
| 07604777 | BTC[0.000047400000000],ETH[0.000299000000000],ETHW[41.271299000000000],USD[335376.107568000000000] |
| 07604779 | BTC[0.000000091014668],DOGE[0.000000081500000],LINK[0.000000002000000],SOL[0.000001298015010],USD[0.0063523757074417],USDT[0.0000000088534388] |
| 07604781 | CUSDT[1.000000000000000],TRX[173.480077430000000],USD[0.000000001949182] |
| 07604793 | CUSDT[1.000000000000000],TRX[290.885261580000000],USD[0.0000000007272268] |
| 07604802 | USD[0.7250000000000000] |
| 07604807 | NFT (4457025032635070841[1],SOL[0.0000000042681565],USD[6.1579637977127860] |
| 07604809 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[0.058938750000000],USD[0.8847683532029015] |
| 07604814 | SOL[0.0001436800000000],USD[0.0386792000000000] |
| 07604817 | BAT[1.016493830000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[1214.1253591657338535] |
| 07604822 | CUSDT[1.000000000000000],USD[0.0105086844957120] |
| 07604823 | BTC[0.0001444340000000],ETH[0.000169530000000],ETHW[0.0001695300000000],USD[0.0060197384208000] |
| 07604829 | DOGE[0.119600000000000],ETH[0.000393990000000],ETHW[0.000083710000000],SOL[0.0023213000000000],USD[0.0000000080000000] |
| 07604840 | CUSDT[4.000000000000000],DOGE[0.000014580000000],SOL[0.000000007808000],USD[0.000000936283410] |
| 07604852 | ETH[3.563433000000000],ETHW[3.563433000000000],USD[22.697780360000000] |
| 07604853 | SOL[24.246377090000000],USD[0.000000226183857] |
| 07604855 | ETHW[1.634425320000000],USD[1.713996350000000] |
| 07604862 | USD[2.513626994000000] |
| 07604868 | TRX[0.0000000056948648] |
| 07604871 | BCH[2.117996320000000],CUSDT[1.000000000000000],DOGE[316.779178400000000],ETH[2.113927950000000],ETHW[2.113040140000000],TRX[2.000000000000000],USD[0.000034762848233],USDT[1.0751261700000000] |
| 07604873 | NFT (2917457537874064271[1],NFT (2934161236227692851[1],NFT (2959660695694492291[1],NFT (2987128053060726991[1],NFT (3086558779024518611[1],NFT (3217034401017941101[1],NFT (3484736881933265431[1],NFT (3774505173608359711[1],NFT (3817341000398849991[1],NFT (3908349612754825201[1],NFT (3969144978070234491[1],NFT (4115565506887782201[1],NFT (4215488352460141191[1],NFT (4236424577805640391[1],NFT (4239323643495761741[1],NFT (4286990287375128281[1],NFT (4364953963436473231[1],NFT (4443897278259902221[1],NFT (4471507166434469371[1],NFT (4607303272681003411[1],NFT (4669567905109769091[1],NFT (4677457740457156021[1],NFT (4681318250972579636][1],NFT (4792479185507151151[1],NFT (5061090392120687601[1],NFT (5127666739139608811[1],NFT (5175527092592961961[1],NFT (5583740547858407251[1],NFT (5601170344167961511[1],SOL[0.970200000000000],USD[0.0004729000000000],USDT[0.0000000031610000] |
| 07604880 | BTC[0.000000050000000],SHIB[0.000000006400000],SOL[0.000000020778705],USD[0.0527474127003229] |
| 07604887 | BAT[1.016555490000000],BRZ[1.000000000000000],BTC[0.063437360000000],CUSDT[1.000000000000000],DOGE[6402.830348830000000],ETH[0.360180290000000],ETHW[0.360028950000000],TRX[2.000000000000000],USD[776.0537945947488489] |
| 07604888 | BF_POINT[300.000000000000000] |
| 07604895 | DOGE[354.613503600000000],SHIB[704.048998720000000],USD[0.000000009158940] |
| 07604896 | BRZ[2.000000000000000],BTC[0.000342650000000],CUSDT[5.000000000000000],DOGE[0.005571050000000],TRX[1.000000000000000],USD[0.0002023235827667] |
| 07604897 | ETH[0.000996000000000],ETHW[0.000996000000000],USD[0.0063700000000000] |
| 07604907 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[3916960.438699560000000],TRX[7192.965493770000000],USD[6.9058200004095340] |
| 07604908 | DOGE[664.968060560000000],USD[0.0000000067298840] |
| 07604912 | BTC[0.000000085472550],ETH[0.000000100000000],ETHW[0.000000087837290],GRT[0.000000092800000],SOL[0.000000091700000],SUSHI[0.000000013600000],USD[0.0000001110449799],YFI[0.000000039200000] |
| 07604921 | BTC[0.000000050000000],USD[0.1910103665028910],USDT[0.0099009243369621] |
| 07604927 | BTC[0.001349705701430],CUSDT[5.000000000000000],ETH[0.010226450000000],ETHW[0.010103330000000],SOL[0.267021362326449],USD[0.0224433814748498] |
| 07604929 | USD[0.0000000061503867] |
| 07604930 | BTC[0.000013400000000],ETH[0.000000005798000],NFT (4861626714320077851[1],SHIB[37.000000000000000],SOL[0.000000106245859],SUSHI[0.000016600000000],UNI[0.000095100000000],USD[56.706909002261573],USDT[0.0000000087608778] |
| 07604942 | ETH[0.000408190000000],ETHW[0.000408198152790],USD[0.0011964400000000] |
| 07604944 | ETH[0.000000092001225],ETHW[0.000000092001225],USD[0.000000084879099],USDT[0.000000049915462] |
| 07604953 | BAT[1.016555500000000],CUSDT[13.000000000000000],DOGE[3.000000000000000],TRX[3.000000000000000],USD[0.0086921697150703],USDT[1.0652551500000000] |
| 07604962 | SOL[0.3081266960486032],USD[0.0000002928697510] |
| 07604964 | BAT[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000021970000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0087488283908230],USDT[1.000000000000000] |
| 07604965 | BAT[4.000602310000000],BRZ[6.008423250000000],BTC[0.000000644356271],DOGE[18.106778360000000],ETH[0.000000094977106],GRT[5.000000000000000],LINK[1.000209119763946],MATIC[3.055870560000000],SHIB[6.000000000000000],TRX[11.000000000000000],USD[41463.798324658638709],USDT[2.003465149107673 36] |
| 07604975 | USD[1.2684990203612500] |
| 07604979 | BTC[0.000001700000000],GRT[1.000000000000000],USD[2.0048553847565000] |
| 07604981 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.003654750000000],SOL[0.009812700000000],TRX[1.000000000000000],USD[0.000000040489628],USDT[0.0000099600000000] |
| 07604982 | BTC[0.000000080000000],USD[0.000000169961499],USDT[369.946586740000000] |
| 07604987 | USD[1.9417344038829645] |
| 07604988 | USD[0.5581703250000000],USDT[0.7557948800000000] |
| 07604996 | TRX[0.000000000471670111] |
| 07604997 | CUSDT[5.000000000000000],ETH[0.000000002150000],SOL[0.767772250000000],TRX[3.000000000000000],USD[1.0002367860617571] |
| 07605003 | AAVE[0.00213036000000],BTC[0.000000565543481,DOGE[0.328000418319452],ETH[0.000000058724543],EUR[0.217585600000000],SOL[0.000000004366130],SOL[0.0000000712227121,SUSHI[0.419720590000000000],USD[0.0052110831306545],USDT[0.0000000100698394] |
| 07605007 | SOL[1.5653471331000000],USD[1.4043842004166600],USDT[0.0000000041197558] |
| 07605009 | USDT[0.0003237770505897] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07605021 | ETH[0.000297960000000],ETHW[6.418959771330571B],USD[0.000153917980072] |
| 07605026 | BTC[0.001953600000000],CUSDT[3.000000000000000],ETH[0.060454180000000],ETHW[0.060454180000000],TRX[2.000000000000000],USD[0.006086295107117] |
| 07605029 | DOGE[2.000000006494988B],ETH[-0.000000002654934],LINK[0.000000008114020B],SOL[0.000000010076110B],SUSHI[0.000000000653470],TRX[1.000000000000000],USD[0.253180136983434T] |
| 07605031 | DOGE[0.000000028707464],SOL[0.000000046023829],USD[0.000006294798112T] |
| 07605037 | ETH[0.000000074524666],MATIC[6.059319420000000],SHIB[3332222.592469170000000],USD[0.000022789286704] |
| 07605042 | BTC[0.000000054750000],USD[0.000947689010821J],USDT[0.000000061347840] |
| 07605054 | USD[1.846955102000000J],USDT[3.857320250000000] |
| 07605058 | USD[0.05591998561086655] |
| 07605062 | LTC[0.000876800000000],USD[1.1403855000000000] |
| 07605066 | USD[100.00000000000000] |
| 07605071 | BTC[0.001374100000000],ETH[0.020395000000000],ETHW[0.020395000000000] |
| 07605073 | CUSDT[2.000000000000000],USD[0.2986667307693908] |
| 07605077 | BTC[0.00007102500000000],ETH[0.000845150000000],SOL[0.006255000000000],USD[0.0000000075000000],USDT[0.000000083876267] |
| 07605080 | ETH[0.988000000000000],ETHW[0.988000000000000],SOL[17.520000000000000],USD[0.672962400000000] |
| 07605091 | SOL[0.000000010000000],USDT[0.000000026683592] |
| 07605093 | BTC[0.000065290000000],DOGE[0.000000006300000],ETH[0.006468156597870],ETHW[0.090646815659787O],TRX[0.000000011540000],USD[148.4882052000000000] |
| 07605096 | USD[0.228716600000000] |
| 07605101 | DOGE[1792.800000000000000],SOL[22.166791500000000],USD[0.4451442861931100] |
| 07605106 | BTC[0.011618180000000],CUSDT[3.000000000000000],DOGE[57.457423690000000],ETH[0.106956140000000],ETHW[0.106956140000000],LINK[1.726500920000000],LTC[1.004204260000000],TRX[2.000000000000000],USD[0.0001183153029641] |
| 07605116 | BTC[0.000000004000000],USD[181.000000035361014],USDT[0.000000003784000] |
| 07605123 | BTC[0.009186258605480] |
| 07605126 | CUSDT[1.000000000000000],DOGE[543.592774020000000],USD[0.0038035319880997] |
| 07605130 | BTC[0.000094100000000],USD[523.416574170000000],USDT[0.007665005915149] |
| 07605132 | USD[0.443000000000000] |
| 07605136 | CUSDT[12.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0002556746387988] |
| 07605137 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0017025283338629] |
| 07605143 | SOL[0.000000001800000],USD[0.0000013763717570] |
| 07605148 | CUSDT[3.000000000000000],NFT (295038148352902008)[1],SOL[3.632491350000000],USD[7.6036305930414578] |
| 07605150 | BTC[0.022405910000000],DOGE[0.000472200000000],TRX[1.000000000000000],USD[0.9297078044618401] |
| 07605157 | BTC[0.000000005000000] |
| 07605162 | ETH[3.008988000000000],ETHW[3.008988000000000],SOL[0.010320000000000],USD[360.394859330000000] |
| 07605164 | BTC[0.002889800000000],USD[1.917900000000000] |
| 07605165 | USD[0.064188660283978] |
| 07605166 | USD[1.1300690133752787] |
| 07605168 | CUSDT[2.000000000000000],DOGE[1060.728532170000000],ETHW[0.400102400000000],GRT[129.784650130000000],LTC[2.148280100000000],SOL[2.061469800000000],TRX[3.000000000000000],USD[31.0026932890647440],USDT[0.0038327500000914] |
| 07605169 | TRX[1.000000000000000],USD[0.000000069385168],USDT[1999.5398731200000000] |
| 07605170 | BTC[0.000014060000000],USD[8.0964110000000000] |
| 07605171 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000338700000000],USD[68.7537320993817853] |
| 07605172 | BCH[0.004744182246324],BTC[0.000012340000000],CUSDT[1.000000000000000],ETH[0.003970800000000],ETHW[0.003970800000000],USD[0.9672768682895008] |
| 07605175 | CUSDT[1.000000000000000],DOGE[1563.476635450000000],TRX[6424.185954180000000],USD[0.000000012859023] |
| 07605176 | DOGE[1.000000000000000],SOL[0.000245100000000],USD[0.0000032282039937] |
| 07605179 | USD[0.1754753053586652] |
| 07605184 | USD[100.000000000000000] |
| 07605185 | TRX[0.000004000000000],USD[0.000000065437520],USDT[0.000000054879756] |
| 07605191 | BTC[0.008948000000000],CUSDT[3.000000000000000],DOGE[11.874380170000000],ETH[0.016603055587622G],ETHW[0.016603055587622G],USD[0.0000157592565538] |
| 07605196 | BTC[0.000000006200000],ETH[0.000500000000000],ETHW[0.000500000000000],SOL[0.054000000000000] |
| 07605199 | DOGE[0.381240576943443O],USD[0.0089800685276608] |
| 07605200 | ETH[0.316420330000000],ETHW[0.316420330000000],TRX[1.000000000000000],USD[0.0000079447292253] |
| 07605203 | BTC[0.000094557150000],DAI[0.096734540000000],ETH[0.000269640000000],LINK[0.040000000000000],SOL[73.180000000000000],USD[0.1234172540000000] |
| 07605204 | CUSDT[1.000000000000000],DOGE[73.090726850000000],USD[19.000000002041268J] |
| 07605205 | USD[0.0017524000000000] |
| 07605206 | USD[500.010000000000000] |
| 07605208 | ETH[0.645252640000000],ETHW[0.645252640000000],SOL[0.000000010000000],USD[0.0000297291230174] |
| 07605209 | DOGE[0.668000000000000],ETHW[5.112405400000000],SOL[0.004340000000000],SUSHI[0.356000000000000],USD[61.813848136000000] |
| 07605210 | CUSDT[1.000000000000000],DOGE[140.396229600000000],LINK[1.714709190000000],TRX[1.000000000000000],USD[0.0000001356537220] |
| 07605214 | BCH[0.000000013665410],ETH[0.000000002048572S],USD[0.0081710679491463],USDT[0.0000017231776089] |
| 07605217 | SHIB[2997000.000000000000000],SOL[0.001000000000000],USD[22.672533500000000] |
| 07605219 | BTC[0.013248000000000],SOL[0.000000012449440],USD[3.427900000000000] |
| 07605221 | BTC[0.000016630000000],ETH[0.000438800000000],ETHW[0.000438800000000],USD[0.0054731000000000] |
| 07605228 | BAT[1.016555490000000],ETH[0.000007040000000],ETHW[0.000007040000000],USD[0.0000053117654514] |
| 07605233 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0393140456288365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07605250 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0152418776024604] |
| 07605258 | BTC[0.000000130000000000],ETH[0-0.000000019607840],SHIB[0.000000007476462],SOL[0.000000001722244],TRX[1.000000000000000000],USD[0.0000406507829115] |
| 07605262 | USD[0.4255998000000000000] |
| 07605263 | CUSDT[3.000000000000000000],DOGE[6069.782475060000000000],SHIB[4168403.501458940000000000],TRX[2.000000000000000000],USD[0.0000000110188856] |
| 07605266 | TRX[1.000000000000000000],USD[0.000002088522738] |
| 07605267 | USD[1.8298743000000000] |
| 07605269 | BTC[0.000000063600000],ETH[0.000000100000000],SOL[0.077586560000000000],USD[1.3272640359800000] |
| 07605278 | USD[500.010000000000000] |
| 07605280 | BRZ[1.000000000000000000],BTC[0.006337130000000000],CUSDT[2.000000000000000000],DOGE[84.068988350000000000],TRX[1.000000000000000000],USD[0.0004054198741768] |
| 07605281 | DOGE[12.458948070000000000],USD[0.0000000030332207] |
| 07605284 | BRZ[1.000000000000000000],BTC[0.000001280000000],CUSDT[2.000000000000000000],DOGE[327.883405850000000000],NFT (456134608630977485)[1],SHIB[2.000000000000000000],SOL[9.412664380000000000],TRX[1.000000000000000000],USD[0.0102774492541731] |
| 07605295 | USD[0.000000021168000] |
| 07605296 | BTC[0.000000045680325],SUSHI[0.000000002937803],USD[0.000039780466915] |
| 07605297 | CUSDT[2.000000000000000000],USD[0.000000079640416] |
| 07605298 | BCH[1.009278030000000000],BRZ[2.000000000000000000],BTC[0.050051860000000000],CUSDT[309.642676230000000000],DOGE[80.287912230000000000],ETH[1.739782480000000000],ETHW[1.739782480000000000],GRT[2.180977950000000000],LINK[2.013222780000000000],LTC[1.239732820000000000],MATIC[25.349507430000000000],SOL[3.083745040000000000],SUSHI[0.257305430000000000],TRX[27.045587430000000000],UNI[1.010652200000000000],USD[0.0000250641493089],USDT[12.732435540000000000] |
| 07605303 | DOGE[45.276487180000000000],USD[0.000000009724366] |
| 07605304 | CUSDT[2.000000000000000000],USD[19.964497404623950] |
| 07605308 | CUSDT[2.000000000000000000],SHIB[5032965.980670980000000000],TRX[821.396717410000000000],USD[0.1192729606598941] |
| 07605312 | ETH[0.000000009264147...],ETHW[0.000000009264147...],TRX[0.000000008554981],USD[0.000000003262749],YFI[0.000000028101376] |
| 07605314 | BTC[0.000000029362345],DOGE[0.000000008964590] |
| 07605320 | USD[0.0176772131859785] |
| 07605321 | USD[0.0094865325366465] |
| 07605325 | BTC[0.162337500000000000],MATIC[470.567727730000000000],SHIB[99900.000000000000000000],SOL[155.454390000000000000],TRX[1582.416000000000000000],USD[0.2383000161642919],USDT[0.000000034540117] |
| 07605327 | DOGE[8.818901030000000000],USD[0.000000067643359] |
| 07605328 | BRZ[1.000000000000000000],CUSDT[11.036276840000000000],DOGE[1.000000000000000000],TRX[0.054110770000000000],USD[0.0019336215342519],USDT[0.0047580596568411] |
| 07605330 | BAT[440.255345120000000000],BRZ[3.000000000000000000],CUSDT[15.000000000000000000],DOGE[14727.116280730000000000],SHIB[3.000000000000000000],USD[-99.003468580653534] |
| 07605333 | CUSDT[2.000000000000000000],DOGE[131.993530590000000000],SHIB[135794.884407550000000000],USD[0.0037372258676701] |
| 07605338 | CUSDT[4.000000000000000000],DOGE[2.980635950000000000],ETH[0.002014250000000000],ETHW[0.001986890000000000],TRX[3.000000000000000000],USD[0.0024536495069841] |
| 07605340 | DOGE[0.625515240000000000],SOL[0.000000000204389380],USD[0.010000000303368],USDT[0.332720146891205600] |
| 07605361 | BF_POINT[200.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[3628.5622807224137239] |
| 07605363 | SOL[0.289710000000000000],USD[0.384495762930000000] |
| 07605366 | CUSDT[3.000000000000000000],DOGE[146.953777510000000000],ETH[0.015541430000000000],ETHW[0.015541430000000000],TRX[129.628946560000000000],USD[0.0000014565250827] |
| 07605369 | BTC[0.000024006300000],ETH[10.000000000000000000],ETHW[10.000000000000000000],SOL[458.622400000000000000] |
| 07605377 | BRZ[6.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000061601913] |
| 07605378 | AVAX[0.000000007459870800],ETH[0.000000250000000],ETHW[0.000000250000000],USD[0.2267404955046500] |
| 07605379 | ETH[2.901190780000000000],ETHW[2.901190780000000000],USD[1000.0000806252116551] |
| 07605389 | ETH[0.003722860000000000],ETHW[0.003722860000000000],USD[0.0001184803505892] |
| 07605394 | USD[1.0992130000000000] |
| 07605395 | BRZ[1.000000000000000000],BTC[0.125605530000000000],CUSDT[1.000000000000000000],USD[0.0004032857900970] |
| 07605398 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[38.000000000000000000],DOGE[2.000000000000000000],SHIB[12.000000000000000000],TRX[12.000000000000000000],USD[0.0055017379122543],USDT[1.000000000000000000] |
| 07605399 | AAVE[0.000000010000000],USD[0.000000010000000] |
| 07605411 | SOL[0.000000022422293],USD[0.000000738459600] |
| 07605414 | BTC[0.011641975914741.2],ETH[0.054606806788000],ETHW[0.054606806788000],USD[0.3310790446343964] |
| 07605417 | CUSDT[1.000000000000000000],USD[217.7154105600000000] |
| 07605422 | TRX[70.000002000000000000] |
| 07605425 | DOGE[1.000000000000000000],LINK[0.040000000000000000],SHIB[1.000000000000000000],SOL[0.000000008493192],USD[0.000001578147295] |
| 07605429 | BTC[0.000000069014030],ETH[0.000000054236229],SOL[0.000001582064074904],USDT[0.000000144774307] |
| 07605434 | SOL[0.020000000000000],USD[8.6354328700000000] |
| 07605436 | USD[0.0033506458332091] |
| 07605440 | BTC[0.000072504450700],SOL[0.007539440000000000],USD[0.7860958670000000],USDT[0.0169087260000000] |
| 07605442 | CUSDT[2.000000000000000000],USD[0.079395631115935] |
| 07605444 | USD[0.0048851700000000] |
| 07605445 | TRX[0.000000005792709],USD[0.0072910493071834] |
| 07605447 | LINK[10.377921070000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000937110169],USDT[0.000000074641426] |
| 07605450 | BTC[0.006778400000000],CUSDT[2.000000000000000000],USD[0.0015047651714631],USDT[0.000000031259633] |
| 07605453 | SOL[0.000000010000000] |
| 07605456 | ETH[0.000000086905452],ETHW[0.000000086905452],SHIB[0.000000005000000],SOL[0.000000071798556],USD[0.000000618849487] |
| 07605459 | CUSDT[1.000000000000000000],DOGE[137.685866280000000000],USD[0.000000005335856] |
| 07605467 | USD[6.0833940000000000] |
| 07605468 | SOL[0.000000034716000] |
| 07605470 | USD[0.000000099568256],USDT[0.000000003316065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07605473 | BTC[0.0049835900000000000],DOGE[90.799042960000000000],ETH[0.012339280000000000],ETHW[0.012188800000000000],USD[0.000093391069633] |
| 07605479 | BTC[0.0044494815950277],CUSDT[0.000000020551768],DOGE[0.000000037342718],ETH[0.000000018098959],NFT [309733175753046021][1],SOL[0.000000049548704],SUSHI[0.000000034747937],USD[0.000017765071193],USDT[0.000240387462913] |
| 07605482 | USD[0.000010781675238] |
| 07605484 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.256159430046986] |
| 07605487 | BF_POINT[100.000000000000000000],CUSDT[2.000000000000000000],USD[0.000440091608248] |
| 07605488 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000009056577484] |
| 07605491 | CUSDT[3.000000000000000000],ETH[0.156898770000000000],ETHW[0.156230960000000000],NFT [289774333556260915][1],SOL[6.377806650000000000],TRX[3.000000000000000000],USD[51.13677422099057258] |
| 07605496 | USD[0.002359645319125] |
| 07605507 | USD[1.621759651093120] |
| 07605509 | SOL[0.099620000000000000],USD[0.000000004849790] |
| 07605510 | SUSHI[197.706000000000000000],USD[27.9062500000000000] |
| 07605514 | CUSDT[1.000000000000000000],USD[0.008867050202433] |
| 07605521 | BTC[0.000000011174040],TRX[0.000067000000000],USD[0.000000031342627],USDT[0.000000119639066] |
| 07605525 | USD[0.995947212788949],USDT[0.000000089152960] |
| 07605529 | USD[0.002294690626210],USDT[0.000000067617444] |
| 07605530 | SOL[0.000000004237500],USD[0.728721388000000],USDT[0.000000046400000] |
| 07605533 | USD[1.373204318877200] |
| 07605534 | USD[0.000000086955807] |
| 07605542 | SOL[228.339421700000000],USD[0.000006221923649],USDT[3.716500000000000] |
| 07605544 | BRZ[1.000000000000000000],BTC[0.042074080000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.143063620000000000],ETHW[0.142158860000000000],SHIB[1676773.414440890000000000],TRX[3.000000000000000000],USD[809.2210180588491828] |
| 07605554 | BRZ[2.000000000000000000],CUSDT[10.000000000000000000],ETH[0.055358100000000],ETHW[0.054672420000000000],SOL[2.644549520000000],TRX[3.000000000000000000],USD[0.004283277652273] |
| 07605555 | BTC[0.000000009405000],ETH[0.000000002013204],LTC[0.004919060000000],USD[0.189356280168046],USDT[1.207442094903606] |
| 07605559 | USD[0.001811344574286] |
| 07605568 | USDT[75.406724000000000] |
| 07605576 | CUSDT[1.000000000000000000],TRX[290.787398510000000],USD[0.000000000769894] |
| 07605577 | CUSDT[23.461536910000000],SHIB[1.000000000000000000],USD[0.007618235445972] |
| 07605580 | USD[0.000013472285921] |
| 07605581 | USD[1.770000000000000] |
| 07605583 | ALGO[29.970000000000000],AVAX[0.299700000000000],BTC[0.006695300000000],ETH[0.153416120000000000],ETHW[0.153416120000000000],SHIB[199800.000000000000000],SOL[41.476276120000000],USD[1084.4219642492000000] |
| 07605585 | USD[3.000000000000000] |
| 07605591 | AVAX[1.078367000000000],CUSDT[1.000000000000000000],GRT[31.535526300000000],MATIC[11.356572510000000],NFT [483224412792524447][1],SHIB[3.000000000000000000],SOL[0.905670010000000],TRX[1.000000000000000000],USD[0.000000159397713],USDT[19.927107120000000] |
| 07605598 | USD[3.080628950000000] |
| 07605599 | CUSDT[2.000000000000000000],SOL[22.753562000000000],USD[0.000000747395649] |
| 07605600 | SUSHI[0.495000000000000000],USD[4.449125500000000] |
| 07605602 | USD[0.004376569240000] |
| 07605606 | ETH[0.000166240000000000],ETHW[3.560166240000000000],USD[303.2971059222173865] |
| 07605615 | BF_POINT[100.000000000000000000],CUSDT[6.000000000000000000],DOGE[5.112929400000000],GRT[1.003677910000000],SHIB[1.000000000000000000],SOL[2.188225380000000],TRX[2113.928175400000000],USD[0.005467057092364] |
| 07605617 | DOGE[8.866800460000000],ETH[0.004969800000000],ETHW[0.004969800000000],TRX[4.572741560000000],USD[0.000000024701502] |
| 07605618 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.233688550000000000],ETHW[0.233688550000000000],USD[0.000015547017569] |
| 07605619 | BRZ[2.000000000000000000],DOGE[0.000756410000000],TRX[1.000000000000000000],USD[0.002035830404737] |
| 07605621 | CUSDT[3.970000000000000000],ETH[0.000000030600000],TRX[2.000000000000000000],USD[4.500415334214839] |
| 07605622 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],TRX[0.000000031750310],USD[0.002594654788530] |
| 07605624 | USD[5.020000000000120] |
| 07605628 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[0.055182210000000],ETH[0.555303540000000000],GRT[1.004989570000000],SHIB[2.000000000000000000],TRX[5.000000000000000000],USD[0.000049115682191],USDT[1.085514830000000000] |
| 07605631 | USD[0.005953384236984] |
| 07605632 | ETH[0.029527340000000000],ETHW[0.029157980000000000],NFT [328245730841843450][1],USD[0.000000302179212] |
| 07605633 | CUSDT[0.001077700000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000056178072985] |
| 07605634 | USD[0.000000144775859],USDT[0.000000344190107] |
| 07605637 | BTC[0.000043330000000],DOGE[127092.147650000000000],USD[5411.0000000000000000] |
| 07605644 | USD[0.000000006303980],USDT[0.948637930000000] |
| 07605645 | USD[0.300000202892095] |
| 07605648 | SOL[88.512210000000000],USD[2.845431480000000],USDT[0.000000127361761] |
| 07605656 | AAVE[0.006000000000000],BTC[0.000000059400000],LINK[0.010000000000000],NEAR[0.000062500000000],USD[2.338449838199388],USDT[0.508492820000000] |
| 07605657 | CUSDT[3.000000000000000000],DOGE[0.096357120000000],USD[0.301485383068581] |
| 07605659 | BCH[0.007219030000000],DOGE[31.114396650000000],EUR[4.055314060000000],USD[0.000003498254432] |
| 07605662 | BTC[0.078121800000000],SOL[140.398800000000000],USD[0.393100000000000] |
| 07605664 | ETH[0.000000100000000],SOL[0.000000034656502],SUSHI[0.000000013892144] |
| 07605667 | BTC[0.031114140400000],ETH[0.050101560000000000],ETHW[0.050101560000000000],SOL[6.421797906000000] |
| 07605669 | USD[0.952670960928726] |
| 07605681 | ETH[0.018500000000000000],ETHW[0.018500000000000000] |
| 07605684 | CUSDT[1.000000000000000000],DOGE[166.038504260000000],USD[0.000000000820278] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07605685 | MATIC[90.0000000000000000],NFT (342929889084611779z){1},NFT (407980145446971864){1},NFT (408668669549237037){1},SOL[23.1070685079346768],USD[3.8677452000000000] |
| 07605686 | CUSDT[469.416310230000000],DOGE[1.0000000000000000],GRT[59.7124945100000000],TRX[471.2917189300000000],USD[0.0023904383684384] |
| 07605694 | BTC[0.0130000000000000],USD[1.2779270800000000] |
| 07605698 | CUSDT[13.0000000000000000],DOGE[199.6248436900000000],ETH[0.2633898300000000],ETHW[0.2633898300000000],LINK[4.0667298200000000],LTC[1.1821499800000000],SOL[10.4190358200000000],SUSHI[4.8836424900000000],TRX[1340.2619264700000000],USD[0.0000230630166978] |
| 07605700 | DOGE[23.8707084100000000],USD[0.0000000015246173] |
| 07605701 | BRZ[1.0000000000000000],BTC[0.0000000031544598],DOGE[1.0000000000000000],ETHW[0.0000000091594922],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002100451597075] |
| 07605702 | USD[163.6481149829614000] |
| 07605703 | CUSDT[1.0000000000000000],DOGE[14.1827942500000000],USD[0.3213134048846447] |
| 07605710 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.7257325400000000],NFT (324301083450979702){1},SOL[0.9002910700000000],TRX[12.0799972100000000],USD[0.0000018767782234] |
| 07605717 | USD[0.0136720000000000] |
| 07605727 | USD[0.5000000000000000] |
| 07605728 | CUSDT[22.0000000000000000],DOGE[1593.4054601500000000],TRX[2.0000000000000000],USD[0.0000000421668329] |
| 07605736 | BTC[0.0000000050000000],NFT (386630597962761692){1},NFT (546536780129739652){1},USD[3.1382669400000000] |
| 07605746 | CUSDT[1.0000000000000000],GRT[1.0047600700000000],SOL[5.6289255950000000],TRX[4.0000000000000000],USD[0.0000007607609864] |
| 07605747 | USD[0.0100000062500000] |
| 07605751 | USD[200.0000000000000000] |
| 07605756 | DOGE[19.0356821600000000],USD[0.0000000013029352] |
| 07605758 | DOGE[15336.1532500000000000],SOL[156.8508500000000000],USD[98.1210700000000000] |
| 07605759 | DOGE[0.0000000000000000],BTC[0.0112377000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[51.2598972300000000],MATIC[1117.3805190900000000],SHIB[2.0000000000000000],SOL[9.2552971300000000],TRX[2.0000000000000000],USD[0.0043477803725127] |
| 07605772 | USD[5000.0000000] |
| 07605774 | BTC[0.0000000026500000],NFT (309498604835491354){1},NFT (319413896398680255){1},NFT (342586629780706085){1},NFT (360128710810977820){1},NFT (438679915744237189){1},NFT (549198216578553282){1},SOL[3.1023712548458951],USD[0.0000000361121952] |
| 07605782 | DOGE[9.0000000000000000],DOGE[2151.9057056100000000],SOL[21.4133213100000000],SUSHI[41.0724913100000000],TRX[1.0000000000000000],UNI[11.1868811900000000],USD[0.0001059754317670] |
| 07605784 | DOGE[0.3080000000000000],USD[0.0000005504997688] |
| 07605788 | USD[9.8975639732502272] |
| 07605797 | USD[3.2523891800000000] |
| 07605804 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],LINK[0.0000790300000000],USD[0.0155281742757548] |
| 07605834 | CUSDT[24.0000000000000000],TRX[1.0000000000000000],USD[0.0000000066730212] |
| 07605843 | CUSDT[6.0000000000000000],DOGE[18.3074981200000000],TRX[4.0000000000000000],USD[24.4514726722655507] |
| 07605845 | BRZ[1.0000000000000000],BTC[0.0026318300000000],CUSDT[8.0000000000000000],DOGE[761.6065034500000000],ETH[0.0268044500000000],ETHW[0.0268044500000000],TRX[3.0000000000000000],USD[0.0068671731824740] |
| 07605848 | BAT[1.0000000000000000],BCH[5.1623648900000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[21899618.8396694200000000],TRX[65975.5833855200000000],USD[0.0000000081686658],USDT[1.0000000000000000] |
| 07605856 | USD[0.0079784306891983] |
| 07605865 | ETH[0.0009990000000000],ETHW[0.0009990000000000],USD[0.7950001314606033] |
| 07605868 | SUSH[0.4080000000000000],USD[0.0022750340000000] |
| 07605869 | AAVE[2.9070000000000000],AVAX[26.4735000000000000],BAT[549.4500000000000000],DOGE[1.0000000000000000],ETHW[11.3943580000000000],LINK[19.9800000000000000],MATIC[599.4000000000000000],NEAR[49.9500000000000000],NFT (343643945596364367){1},NFT (378572587425738033){1},NFT (450198717942556030){1},NFT (513950810831298430){1},NFT (530324281827543673){1},NFT (531322948179335578){1},NFT (533752294598410772){1},NFT (558510765780519787){1},PAXG[0.3496500000000000],SOL[0.3000000000000000],SUSHI[86.4335000000000000],USD[10.0000000037832056] |
| 07605871 | DOGE[116650.0000000000000000] |
| 07605873 | BF_POINT[100.0000000000000000],DOGE[1390.6427086400000000],USD[0.0057253699797239] |
| 07605875 | SOL[0.0000000070011110],USD[4.6761612695183673] |
| 07605877 | ETH[0.0000017300000000],ETHW[0.1895019000000000] |
| 07605879 | BTC[0.0079122200000000],CUSDT[2.0000000000000000],DOGE[599.8059207900000000],USD[0.0001516667715515] |
| 07605880 | SOL[0.0000000067563050] |
| 07605889 | BTC[0.0000018400000000],USD[0.9721000000000000] |
| 07605890 | LINK[0.0914000000000000],SOL[0.0124000000000000],USD[0.0037917696638070],USDT[0.0000000371653348] |
| 07605892 | BTC[0.0000000000039722],ETHW[3.8825881200000000],SOL[292.7949930678976443],USD[0.0330220123319158] |
| 07605893 | BRZ[3.0000000000000000],CUSDT[6.0000858000000000],DOGE[829.0677584000000000],ETH[0.0128548000000000],ETHW[0.0126906400000000],GRT[0.0000362400000000],LINK[1.3356508300000000],SUSHI[0.3805386900000000],TRX[6.1188158900000000],USD[11.1464584253604093] |
| 07605905 | USD[0.0078342800000000] |
| 07605906 | AAVE[0.0000000055461435],AVAX[0.0000000089828794],BTC[0.0000000078055000],DOGE[0.2232022221635059],ETH[0.0000065768984],ETHW[0.0000000065768984],GRT[0.2149200070132553],LINK[0.0000000026308282],NEAR[0.0372229360969601],SOL[0.0000008700027001],SUSHI[0.0000000057536500],USD[0.0000000809756064],USDT[0.0000002988082213] |
| 07605923 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[2229.9245332200000000],LINK[1.1013920800000000],USD[0.0012043751127355] |
| 07605924 | USD[0.1742500000000000] |
| 07605925 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0109898285435286] |
| 07605933 | BTC[0.0195217800000000],USD[0.0109898285435286] |
| 07605939 | CUSDT[1.0000000000000000],CUSDT[1.0000000075675332],DOGE[0.0000000072476720],ETH[0.0225053482688632],ETHW[0.2250534826886322],LINK[0.0000000091895025],USD[0.0000242829948864] |
| 07605940 | SOL[0.0000000052354328] |
| 07605945 | DOGE[0.0000009150000000],SOL[9.4620000000000000] |
| 07605945 | SOL[0.0000000011300000] |
| 07605949 | BTC[0.0001815400000000],CUSDT[5.0000000000000000],DOGE[199.4329907900000000],NFT (475717446816664719){1},SHIB[49522.1302230200000000],TRX[287.2090233000000000],USD[0.2213402954906846] |
| 07605952 | BTC[0.0477265000000000],CUSDT[2.0000000000000000],DOGE[1646.9076081800000000],ETH[1.0013781200000000],ETHW[1.0009576800000000],GRT[1.0045749000000000],SOL[31.4907227900000000],USD[0.0003488887786911] |
| 07605953 | CUSDT[1.0000000000000000],DOGE[238.8379387800000000],USD[0.0000000023436190] |
| 07605955 | BTC[0.0021991500000000],CUSDT[8.0000000000000000],DOGE[137.1094143500000000],ETH[0.0356881900000000],ETHW[0.0356881900000000],MATIC[11.4634956000000000],SHIB[581260.1720530100000000],SOL[0.1092158000000000],TRX[1.0000000000000000],USD[0.0104816663392012] |
| 07605959 | ALGO[0.6000000000000000],LTC[0.0088600000000000],SOL[0.0145759100000000],USD[1.8995843216050371] |
| 07605960 | BAT[1.0165555005653758],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],GRT[1.0049830200000000],SOL[0.0000001000000000],TRX[4.0000000000000000],USD[0.0000199941536211],USDT[1.0946319900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07605968 | BF_POINT[800.000000000000000],BRZ[1.000000000000000],BTC[0.036403840000000],CUSDT[2.000000000000000],ETH[0.034553760000000],ETHW[0.034127770000000],SOL[32.497309290000000],USD[0.000019380913608] |
| 07605972 | LINK[0.004300000000000],NFT (312910555811655340)[1],USD[0.415383169700000] |
| 07605978 | DOGE[0.000000002317485] |
| 07605981 | CUSDT[3.000000000000000],USD[0.000052377564685],USDT[0.000000097681760] |
| 07605988 | BAT[1.013843550000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],SOL[86.856558480000000],TRX[4.000000000000000],USD[0.000042253215898] |
| 07605991 | BTC[0.000096029308441],ETH[0.000000097252288],USD[0.004068177994292],USDT[0.000000055029750] |
| 07605993 | CUSDT[2.000000000000000],USD[0.716285206619747],USDT[0.000000054158509] |
| 07605999 | SOL[15.047695060000000],TRX[1.000000000000000],USD[0.000001879292986] |
| 07606000 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.056221088625553] |
| 07606008 | CUSDT[2.000000000000000],DOGE[2.000000000127000],ETH[0.000002036986954],ETHW[0.000002036986954],SOL[0.000000004695347],USD[0.286832679374817] |
| 07606017 | USD[0.476841102566000] |
| 07606020 | TRX[1.000000000000000],USD[0.000003955072258] |
| 07606022 | USDT[0.000000102040426] |
| 07606024 | BTC[0.015433680000000],ETH[0.191000000000000],ETHW[0.191000000000000],USD[5.908289400000000] |
| 07606028 | USD[2000.010000000000000] |
| 07606029 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.000131834337137],USDT[0.000000067285533] |
| 07606030 | BRZ[1.000000000000000],USD[0.551882002167140] |
| 07606031 | AVAX[8.452852500000000],BTC[0.009308520000000],DOGE[1377.548453530000000],ETHW[0.095278660000000],NEAR[20.165410410000000],NFT (407523315324132835)[1],NFT (450682302100851581)[1],NFT (461971584274034975)[1],SHIB[11592857.067554060000000],SOL[9.159665730000000],TRX[1396.437716250000000],USD[0.000000242628210] |
| 07606032 | BTC[0.000503328405000],USD[1.504775625220000] |
| 07606033 | ETHW[0.000000041538668],USD[0.028708152176845] |
| 07606038 | TRX[1.000000000000000],USD[342.509350298043848] |
| 07606040 | AAVE[0.008543000000000],BTC[0.000000087020000],GRT[0.915450000000000],LTC[0.064043500000000],USD[11.250210257075000],USDT[0.000000124554933] |
| 07606042 | BAT[1016.033850000000000],TRX[22015.038050000000000],USD[0.038825000000000] |
| 07606046 | AVAX[9.989020000000000],BTC[0.044917460655000],ETH[0.484675400000000],ETHW[0.432687100000000],MATIC[39.955000000000000],NEAR[10.000000000000000],SOL[6.886715006618508],TRX[0.000000003700000],USD[0.165147668500000],USDT[0.002120287133810] |
| 07606051 | LINK[0.000000075183490],USD[0.000000012208282],USDT[0.000000077675636] |
| 07606060 | CAD[65.872563520000000],CUSDT[3.000000000000000],GBP[38.664734210000000],GRT[63.919448380000000],USD[0.000000192451152],USDT[1.109498590000000] |
| 07606061 | AAVE[0.999000000000000],BTC[0.012852250000000],ETH[0.002000000000000],LINK[29.282000000000000],MATIC[909.540000000000000],SOL[49.719980000000000],USD[2.586664520000000] |
| 07606063 | DOGE[1.000000000000000],ETH[0.000000004550000],SHIB[1.000000000000000],USD[0.172987252341118] |
| 07606065 | ALGO[3353.720287820000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],MATIC[4845.614123960000000],NFT (364594880323734421)[1],NFT (398860060199226637)[1],NFT (406037230487122396)[1],NFT (447684052817464711)[1],NFT (540526126013493551)[1],SHIB[410152159.674705480000000],TRX[4.000000000000000],USD[0.000000083447331],USDT[4.831454360000000] |
| 07606069 | ETHW[0.998050950000000] |
| 07606083 | USD[0.052795701598558] |
| 07606085 | BTC[0.000673100000000],CUSDT[2.000000000000000],DOGE[126.558937160000000],USD[0.010411682927165] |
| 07606089 | CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000003575236666] |
| 07606098 | CUSDT[2.000000000000000],DOGE[1068.184635940000000],USD[0.000000038533044] |
| 07606101 | BAT[0.000000019936633],BCH[0.000000006532077],CUSDT[5.000000017484228],SUSHI[0.000000064000000],TRX[0.000000091281950] |
| 07606102 | DAI[0.046583650000000],USD[-0.000000008694920],USDT[0.224767000000000] |
| 07606104 | SOL[0.000000093069674],USD[32241.987552100000000] |
| 07606105 | USD[0.020001427980853?],USDT[1.000000000000000] |
| 07606112 | USD[3.010000000000000],USDT[0.077930000000000] |
| 07606113 | BRZ[3.000000000000000],CUSDT[6.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000275004360026],USDT[1.099191500000000] |
| 07606121 | TRX[0.000000300000000],USDT[0.643008000000000] |
| 07606124 | DOGE[1.000000000000000],ETH[0.000000810000000],NFT (412979682978361458)[1],SHIB[2.000000000000000],USD[145.845182701084377],USDT[0.000000058016154] |
| 07606126 | DOGE[49.861896030000000],TRX[1.000000000000000],USD[0.072318259626627],USDT[0.000000132630148] |
| 07606132 | BTC[0.000097200000000],NFT (359885369081716957)[1],NFT (521004363159787986)[1],SUSHI[0.377485450000000],USD[0.432302640705690],USDT[0.005777750000000] |
| 07606134 | TRX[1.000000000000000],USD[0.000396256913963] |
| 07606137 | BRZ[2.000000000000000],CUSDT[15.000000000000000],ETH[0.000000068651540],ETHW[5.361117235000000],MATIC[115.296358734961482],SHIB[2.000000000000000],TRX[7.000000000000000],USD[54.919164946994630],USDT[1.092140690119842?] |
| 07606149 | DOGE[999.050000000000000],USD[97.5227500000000000] |
| 07606150 | USDT[3.296000000000000] |
| 07606154 | USD[0.043787676260425] |
| 07606156 | BTC[0.013292000000000],ETH[0.868658630000000],ETHW[0.868293850000000],LTC[4.589224240000000],SOL[18.404757800000000],USD[5.118719700000000] |
| 07606157 | LTC[0.005000000000000],MATIC[9.890000000000000],USD[0.695463656170000] |
| 07606166 | USDT[0.881090000000000] |
| 07606174 | BTC[0.000283916400000],SOL[3.249600000000000] |
| 07606176 | CUSDT[2.000000000000000],USD[0.008923911310625] |
| 07606178 | BTC[0.000000089934700],PAXG[0.000000083970655],USD[0.000009023467203],USDT[0.003465938715719] |
| 07606180 | SOL[0.003000000000000],USD[0.009098800000000] |
| 07606181 | CUSDT[3.000000000000000],USD[1.906201709483124] |
| 07606187 | DOGE[1.000000000000000],USD[0.000002364548546] |
| 07606192 | BTC[0.000000056564678],ETH[0.000000016855100],LINK[0.008420000000000],SOL[0.000000097608737],USD[899.190356673521516] |
| 07606200 | USD[0.000136226057480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07606216 | USD[2.8727500000000000] |
| 07606218 | BAT[3.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[0.0002441100000000],GRT[3.000000000000000],TRX[8.000000000000000],USD[1.8893781497566057] |
| 07606221 | BCH[0.00000000916180000],BTC[0.000000002956362],CUSDT[1.000000000605130001],DOGE[0.000000010687168],ETH[0.000000093785958],ETHW[0.000000093785958],GRT[0.000000063695000],LINK[0.000000047753963],SOL[0.000043041022688],TRX[1.000000000000000],UNI[0.000000028350000],USD[0.0004094883730636] |
| 07606223 | AVAX[0.0545000000000000],ETHW[1.4594500000000000],NEAR[0.0910000000000000],SOL[2.0207400000000000],USD[0.0000000616009933],USDT[0.0000000072033920] |
| 07606226 | DOGE[1.9920000000000000],USD[0.0060956000000000] |
| 07606228 | BRZ[1.000000000000000],CUSDT[6.000000000000000],USD[0.0000000058906878] |
| 07606236 | SOL[7.5109903900000000],TRX[1.000000000000000],USD[0.0000003391196791] |
| 07606238 | SOL[6.2828000000000000],USD[10.8643800000000000] |
| 07606239 | SHIB[9.000000000000000],USD[0.1753871491337069],USDT[0.0000000084874477] |
| 07606244 | USD[0.0000000484066648] |
| 07606248 | BTC[0.000000040716800],SOL[0.0000000001314100],TRX[0.0000000064238500],USDT[0.0000000004320604] |
| 07606255 | USD[16.0311151600000000] |
| 07606256 | DOGE[40.5812358000000000],USD[0.0000000005502755] |
| 07606267 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1152.3296879700000000],ETH[0.0336347400000000],ETHW[0.0336347400000000],SHIB[7857319.8758098500000000],USD[0.0000061870006608] |
| 07606272 | DOGE[195.2482938800000000],DOGE[251.6977547300000000],ETH[0.7301360100000000],ETHW[0.7297293300000000],TRX[3.000000000000000],USD[0.0011479034944444] |
| 07606274 | AAVE[0.000000065962792],ALGO[0.000000056339252],AVAX[0.000000009277542],BAT[1.000000000000000],BCH[0.000000079724358],BRZ[1.000000094059886],BTC[0.000000016119975],DOGE[1.000000004776421],ETH[0.000000002869465],ETHW[0.000000001735704],GRT[1.000000054669617],KSHIB[0.000000008590271B],LINK[0.000000392185590],LTC[0.000000075373352],MATIC[0.000000007608455],MKR[0.000000002816833],NEAR[0.000000043344626],SHIB[7.000000032523400],SUSHI[0.000000007030400],TRX[2.000000000000000],UNI[0.000000017024947],USD[0.0087671363106053],USDT[0.000000099464418],YFI[0.000000099961282] |
| 07606281 | ETH[0.0000000075398380],SHIB[2.000000000000000],USD[0.0000000044292227] |
| 07606285 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[7.000000000000000],USD[0.0052635932344460] |
| 07606288 | BTC[0.000000022420000],ETH[0.0007440864117834],ETHW[0.0007440864117834],LINK[0.0473600000000000],USD[0.5006259400000000],USDT[2.9705220500000000] |
| 07606290 | USD[0.8178218931093291],USDT[0.0000000054158509] |
| 07606291 | USDT[0.0000002518237023] |
| 07606297 | SOL[0.0051740100000000],USD[0.7675620000000000] |
| 07606306 | USDT[2.5009820000000000] |
| 07606308 | USD[0.0000000024100000] |
| 07606313 | DOGE[0.0000000079999017],USD[0.0000000004836825] |
| 07606317 | BTC[0.0000334100000000],USD[-0.5236061143772773] |
| 07606319 | SOL[19.0236000000000000],USDT[2.5207500000000000] |
| 07606336 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],TRX[0.0000000080000000],USD[0.0000002873471992] |
| 07606337 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.000000000000000],TRX[2.000000000000000],USD[0.0079709863236617],USDT[0.0000000054158509] |
| 07606343 | CUSDT[1.000000000000000],DOGE[0.6321388000000000],TRX[7.000000000000000],USD[0.0052050908901014] |
| 07606347 | CUSDT[2.000000000000000],DOGE[0.0000000072759168],USD[0.0000000091953612] |
| 07606348 | CUSDT[1.000000000000000],USD[0.0000000004827297] |
| 07606349 | CUSDT[4.000000000000000],USD[0.0000002808557046] |
| 07606355 | ETH[0.0000000074456000],USD[24.4904562810689026] |
| 07606356 | BAT[0.0000140400000000],BF_POINT[100.000000000000000],BRZ[5.0787197700000000],CUSDT[12.000000000000000],DOGE[8.3370511700000000],GRT[3.1354006600000000],SHIB[1.000000000000000],TRX[7.000000000000000],USD[0.0000007745504550],USDT[0.0000000089301327],YFI[0.0000011200000000] |
| 07606357 | USD[200.000000000000000] |
| 07606362 | SOL[12.5613400000000000],USD[4.0172300000000000] |
| 07606384 | USD[0.0083792963955392] |
| 07606392 | TRX[0.0000030000000000] |
| 07606395 | CUSDT[1.000000000000000],USD[0.0000000066575363] |
| 07606412 | USD[0.0000001016130057],USDT[0.0000000091108455] |
| 07606414 | BTC[0.0011515500000000] |
| 07606427 | BCH[2.1842531200000000],BTC[0.0671489300000000],CUSDT[13.000000000000000],DOGE[657.6608388200000000],ETH[1.3339782800000000],ETHW[1.3334180000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0011104964913882] |
| 07606429 | CUSDT[2.000000000000000],USD[0.0011254564907276] |
| 07606430 | USD[0.0012390023756724] |
| 07606432 | CUSDT[262.9076370700000000],ETH[0.0165962500000000],ETHW[0.0163910500000000],TRX[255.9981988900000000],USD[1.4905377427212528] |
| 07606450 | CUSDT[1.000000000000000],TRX[684.0098738100000000],USD[50.0000000006820484] |
| 07606453 | USD[0.0006945277142385],USDT[0.0000000071640160] |
| 07606460 | USD[0.0000000045000000],USDT[0.0000000064459224] |
| 07606461 | BTC[0.0004611000000000],CUSDT[3.000000000000000],DOGE[62.9458236300000000],SUSHI[2.6328659100000000],USD[0.0103186403871236] |
| 07606462 | USD[0.0000000010128687] |
| 07606470 | BTC[0.0002715900000000],CUSDT[3.000000000000000],DOGE[58.1480694600000000],USD[0.0003402089225739] |
| 07606473 | DOGE[0.5959995000000000],USD[0.2531505104420520] |
| 07606475 | BRZ[2.000000000000000],CUSDT[17.000000000000000],DOGE[7.000000000000000],TRX[4.000000000000000],USD[0.0035766862115408] |
| 07606481 | BTC[0.0000000064366430],CUSDT[1.000000000000000],LTC[0.0000000017000000],SOL[0.0000000855550000],TRX[1.8415027900000000],USD[0.0000003981268293] |
| 07606488 | BTC[0.0253875040213250],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0007822706863805] |
| 07606492 | BTC[0.0000000048408342],LINK[0.0000000028580060],USD[2.2361063454073985],WBTC[0.0000000042799461] |
| 07606498 | BTC[0.0000000066400000],CUSDT[1.000000000000000],ETH[0.000000050293968],TRX[1.000000000000000] |
| 07606517 | BTC[0.0000000083699200],ETH[0.0000000048415272],MATIC[0.0000000056388474],USD[0.0001598372509383],USDT[0.0000000061196342] |
| 07606521 | USD[0.0000007795931775] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07606526 | MATIC[109.434491080000000],SOL[9.065430520000000],USD[0.0048780560143966],USDT[0.000000090118044] |
| 07606528 | BTC[0.0316832900000000],ETH[0.5440071600000000],ETHW[0.5440071600000000],MATIC[64.0107323300000000],SOL[74.0960134100000000],TRX[4674.9355401800000000],USD[0.000000121723109] |
| 07606530 | SOL[0.0072479300000000],USD[0.0000017143115734] |
| 07606541 | USDT[0.0000000055332109] |
| 07606542 | ETH[0.0009510500000000],USD[2268.9612394000000000] |
| 07606543 | ETHW[4.2590000000000000],USD[7015.6459100000000000] |
| 07606546 | CUSDT[1.0000000000000000],DOGE[0.0000323300000000],TRX[1.0000000000000000],USD[0.0062471195185556] |
| 07606547 | DAI[0.0001405600000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],USD[0.2722560929284078],USDT[0.0000000067973472] |
| 07606551 | USD[100.0000000000000000] |
| 07606552 | AAVE[0.3784800000000000],BCH[0.0368520000000000],BTC[0.0360926000000000],DOGE[207.4272638800000000],ETH[0.2714703100000000],ETHW[0.2717403100000000],GRT[5.9760000000000000],LINK[5.1792000000000000],LTC[1.2848400000000000],MKR[0.0209160000000000],PAXG[0.0036960000000000],SOL[8.9386436700000000],SUSHI[1.9920000000000000],TRX[63.8723370800000000],UNI[5.9760000000000000],USD[0.0000001.0000000000],USDT[2.3293651506137263],YFI[0.0019920000000000] |
| 07606553 | BRZ[2.0000000000000000],BTC[0.0786590900000000],CUSDT[2.0000000000000000],DOGE[2220.5247064600000000],GRT[3.0000000000000000],LINK[173.5550972100000000],MATIC[380.9423327800000000],SOL[35.2681475000000000],TRX[3161.9167772200000000],USD[500.0003242264700506],USDT[1492.0583552700000000],YFI[0.0317116700000000] |
| 07606564 | BTC[0.0072708000000000],ETH[0.1408590000000000],ETHW[0.1408590000000000],LINK[8.3744000000000000],SOL[2.2455958300000000],USD[0.0000003124686208] |
| 07606570 | DOGE[875.5334448500000000],TRX[1.0000000000000000],USD[0.0000000277759582],USDT[1.0000000000000000] |
| 07606574 | BRZ[1.0000000000000000],BTC[0.0465028000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.9761202214201687] |
| 07606578 | NFT [448785453861246285][1],USD[4.5471682897814617] |
| 07606579 | CUSDT[2.0000000000000000],SUSHI[8.6508190000000000],TRX[2360.9589675100000000],USD[0.0000001308914780] |
| 07606580 | BTC[0.0000464250000000],ETH[0.1600281500000000],ETHW[0.1600281500000000],USD[1.7673724393300000] |
| 07606581 | SHIB[8.0000000000000000],SOL[0.0000000046168775],USD[0.0964476187096484] |
| 07606583 | SOL[3.4413406460482190] |
| 07606609 | SOL[0.0025577700000000],USD[0.0025560000000000] |
| 07606615 | BTC[0.0016225254588735],ETH[0.0000000066406387],MATIC[0.0000000055243158],SOL[0.0000000039751846],USD[0.0000003421047388],USDT[0.0000001126693171] |
| 07606622 | CUSDT[2.0000000000000000],ETH[0.0429151200000000],ETHW[0.0423816000000000],TRX[689.7412486100000000],USD[0.5000208324020461] |
| 07606624 | SOL[0.0000000685141160],USD[0.0002319205097982] |
| 07606629 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000046465860] |
| 07606632 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.4738520000000000],USD[0.0668687508312000] |
| 07606634 | BTC[0.0000000075400000],USD[0.0000000084360000] |
| 07606644 | SOL[0.1992000000000000],USDT[2.8272570000000000] |
| 07606658 | ETH[0.0003684323868224],ETHW[0.0003684323868224],USD[0.0000000004684406] |
| 07606665 | NFT [334126221397337801][1],NFT [383109128557543305][1],NFT [400496729568503042][1],NFT [462960691399638725][1],NFT [501720443339568307][1],NFT [512419400932189609][1],NFT [539445329388359005][1],NFT [547032180341004128][1],USD[2.1106766356819484] |
| 07606673 | BTC[0.0000202089905000],SOL[0.0000000100000000],USD[0.0026884248000000] |
| 07606677 | CUSDT[2.0000000000000000],USD[0.0063091283904126] |
| 07606678 | BTC[0.0234765000000000],ETH[0.6754060000000000],ETHW[0.6754060000000000],LINK[0.4995000000000000],MATIC[180.0000000000000000],SOL[5.3379700000000000],USD[0.8122857600000000] |
| 07606683 | BRZ[1.0000000000000000],ETH[0.0714131200000000],ETHW[0.0705255200000000],GRT[1.0000000000000000],USD[53.0510840481433546] |
| 07606684 | CUSDT[3.0000000000000000],USD[0.0024880673969441] |
| 07606686 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[4.9463166900000000],UNI[1.0000000000000000],USD[0.5046090329661082],USDT[1.0000000000000000] |
| 07606690 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.3614132331986445],TRX[1.0000000000000000],USD[0.0000012219394194] |
| 07606698 | CUSDT[2.0000000000000000],DOGE[528.5594255900000000],USD[0.0000000072293891] |
| 07606702 | USD[0.0000000560943436],USDT[0.0000000966016880] |
| 07606704 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],KSHIB[410.6867810400000000],SHIB[8676358.7415650900000000],TRX[6.0000000000000000],USD[0.0000000023781084] |
| 07606714 | BTC[0.0000000016362968],ETH[0.0000000050105724],SOL[0.0000000079382400],USD[0.0000000045330371],USDT[0.0000430735670588] |
| 07606715 | BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[0.0143969300000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000453000000000],TRX[4.0000000000000000],USD[807.2929609420063370],USDT[1.0254319700000000] |
| 07606716 | DOGE[1336.8960000000000000],USD[0.3087770000000000] |
| 07606725 | DAI[0.0000000029572401],TRX[0.0000090000000000],USD[0.0000004013295655],USDT[0.0000000043602146] |
| 07606731 | USD[0.3479784000000000] |
| 07606732 | CUSDT[116.8075833300000000],ETH[0.0017469500000000],ETHW[0.0017469500000000],TRX[26.7083430700000000],USD[0.0000048091798032] |
| 07606734 | BTC[0.0024067800000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0378785100000000],ETHW[0.0378785100000000],USD[0.0000337562307332],USDT[9.9321620400000000] |
| 07606741 | ETHW[0.0675849100000000],KSHIB[5.7250489600000000],LTC[52.8370238625705648],USDT[0.0000000084106698] |
| 07606742 | CUSDT[1.3084417800000000],DOGE[28.8882441800000000],TRX[15.9973958500000000],USD[0.0005798303353090] |
| 07606752 | BTC[0.0000000037280000],ETH[0.0008278800000000],ETHW[0.0008278800000000],USD[0.0000063759340920],USDT[0.0093278000000000] |
| 07606754 | CUSDT[1.0000000000000000],DOGE[236.2706492500000000],USD[0.0000000031030725] |
| 07606761 | SOL[0.5000000000000000],USD[3.4562835146433896] |
| 07606770 | USD[0.5278352024760000],USDT[0.7142612000000000] |
| 07606772 | BAT[0.0000000001840000],BRZ[0.0000000046080496],CUSDT[0.0000000017430208],DAI[0.0000000092000000],DOGE[0.0000000079230000],EUR[0.0000000025034937],GBP[0.0000000032024194],LTC[0.0000000096138016],TRX[0.0000000081805431],USD[0.0000001488814].,USDT[0.0000000096413071] |
| 07606777 | BTC[0.0014167200000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0016863039453325] |
| 07606778 | ETH[0.0530058738705500],ETHW[0.1222442338705500],USD[0.3454256212594640],USDT[0.3912754783183516] |
| 07606780 | USD[0.0032327733626240] |
| 07606789 | BAT[2.0131638900000000],BRZ[12.0316972300000000],BTC[0.0000000030761649],CUSDT[208.5056686600000000],DOGE[27.0303330000000000],ETH[0.0000000019120000],ETHW[2.7877968719120000],GRT[1.0000000099544748],LINK[0.0000000013900000],LTC[0.0000000013300000],SHIB[10.0000000000000000],SOL[0.0000000575500000],TRX[13.0000000000000000],USD[9461.6833658986365996] |
| 07606790 | ETH[0.0049219100000000],ETHW[0.0049219100000000],SOL[5.9629046900000000],USD[0.9821375654916502] |
| 07606792 | USD[0.0009951789739360],USDT[0.0000000069538975] |
| 07606793 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.1304737400000000],ETHW[0.1304737400000000],LTC[0.9996818000000000],TRX[2648.8531678200000000],USD[0.0000000038977439] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07606798 | BAT[0.017975707645000],BRZ[2.000000000000000],BTC[0.000000015600000],CUSDT[4.005077735946 1090],DOGE[1.000938328002 9680],TRX[1.492100432731 0000],USD[0.079994860767 3131] |
| 07606800 | ETH[0.000000100000000],ETHW[0.000000098000000],USD[3.390193455660 0000] |
| 07606809 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.005817610000000],CUSDT[5.000000000000000],DOGE[7871.399622790000000],ETH[0.622608930000000],ETHW[0.622608930000000],SHIB[2950589.201842730000000],SOL[7.782698850000000],TRX[1.000000000000000],USD[0.030740868514435] |
| 07606821 | BTC[0.001709350000000],CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.003437662150 5490] |
| 07606823 | BTC[0.000645400000000],CUSDT[1.000000000000000],USD[0.003098814950040] |
| 07606824 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000013536487] |
| 07606828 | USD[0.006183418078 0272] |
| 07606831 | BTC[0.000240820000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.011674430000000],ETHW[0.011674430000000],PAXG[0.005694920000000],TRX[223.274407310000000],USD[0.001583627244646] |
| 07606833 | BAT[2793.000000000000000],SUSHI[149.500000000000000],USD[4.329162600000000] |
| 07606842 | USD[187.584292141557 1951] |
| 07606843 | TRX[3552.673118000000000] |
| 07606844 | TRX[457.164000000000000],USD[0.085360000000000] |
| 07606850 | USD[0.000000061527353] |
| 07606855 | USD[0.011905385742 1000] |
| 07606857 | DOGE[0.378500000000000],ETH[28.474664977976740],ETHW[28.474664977976740],MATIC[9730.260000000000000],SOL[121.151884000000000],USD[1.494631012667 0528] |
| 07606868 | BTC[0.000000009972387],CUSDT[3.000000000000000],USD[0.002207656517 5532] |
| 07606872 | GRT[0.000000304000000],SHIB[0.000000006539298],USD[0.809977381568 0152] |
| 07606874 | SOL[0.000000047657771],USD[0.000000070148736],USDT[0.000000098658 23892] |
| 07606875 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.026715780000000],ETHW[0.026715780000000],TRX[1.000000000000000],USD[0.000000379782 1494] |
| 07606888 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.976220420000000],USD[0.068248695407 9982] |
| 07606895 | CUSDT[2.000000000000000],DOGE[368.500407790000000],USD[0.000000048803 0059] |
| 07606897 | CUSDT[1.004339080000000],USD[0.004815309927 6893] |
| 07606898 | BTC[0.000209090000000],ETH[0.007935860000000],ETHW[0.007935860000000],EUR[18.609937070000000],NFT[48479366677519630][1],USD[0.000010862762 3970] |
| 07606900 | USD[3.296936600000000],USD[0.035504632760 0000] |
| 07606902 | BAT[1180.238000000000000],BTC[0.001269700000000],DOGE[56.772000000000000],ETH[0.005862000000000],ETHW[0.019145000000000],LINK[0.079200000000000],MKR[0.551393000000000],UNI[1.054000000000000],USD[713.464738825000000],USDT[44.204021900000000] |
| 07606904 | CUSDT[1.000000000000000],DOGE[2805.131314500000000],USD[0.000000029865250] |
| 07606910 | USD[3.760000364866 2053] |
| 07606911 | BTC[0.006061335229814],ETH[0.122014760000000],ETHW[0.122014760000000],LINK[15.539862450000000],MATIC[121.963553870000000],SOL[10.120458400000000],SUSHI[4.995000000000000],USD[1.275448391128 2567],USDT[0.003775942170 274] |
| 07606924 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],USD[0.000008542171 58],USDT[2.000000000000000] |
| 07606929 | CUSDT[2.000000000000000],DOGE[0.000025060000000],TRX[2.000000000000000],USD[0.006358175165 665] |
| 07606936 | TRX[1.000000000000000],USD[0.000004828208 348] |
| 07606939 | BTC[0.000000045473120],SOL[0.000000061650664],USD[0.804351575921 5646],USDT[0.000000065713 879] |
| 07606945 | ETH[0.000000008143173],USD[0.000007710422 9449],USDT[0.000000029566 940] |
| 07606954 | CUSDT[14.000000000000000],DOGE[1.849104250000000],TRX[3.000000000000000],USD[0.008597961448 7421] |
| 07606955 | USD[0.431000000000000],USDT[0.000002456917 7785] |
| 07606962 | CUSDT[1.000000000000000],DOGE[50.682787100000000],USD[0.000000016736410] |
| 07606965 | CUSDT[2.000000000000000],DOGE[0.449087300000000],TRX[1.000000000000000],USD[0.006831093700 1649] |
| 07606966 | CUSDT[1.000000000000000],DOGE[152.361746000000000],USD[0.000000032135520] |
| 07606972 | TRX[0.936000000000000],USD[0.002030630000 0000] |
| 07606974 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.060283010000000],NFT[348492389204174247][1],NFT[412583981857992235][1],SOL[0.000000000485 4162],USD[0.446334323400 0531] |
| 07606981 | BRZ[1.000000000000000],BTC[0.019481960000000],CUSDT[14.000000000000000],DOGE[1789.086874470000000],ETH[0.059339840000000],ETHW[0.058601120000000],SHIB[11.000000000000000],TRX[4.000000000000000],USD[46.596947453568 3830] |
| 07606982 | USD[50.000000000000000] |
| 07606985 | USDT[3.933578000000000] |
| 07606991 | ETH[0.208791000000000],ETHW[0.208791000000000],USD[0.008532744000000],USDT[4.272800000000000] |
| 07606994 | BTC[0.000044303700000],ETH[0.000000020000000],SOL[0.009980000000000],USD[0.916378974000000],USDT[0.081440000000000] |
| 07606996 | BRZ[2725.626782000000000],BTC[0.074820910000000],CUSDT[2.000000000000000],DOGE[1456.431888570000000],LTC[3.132958220000000],TRX[1.000000000000000],USD[38.539199462816 5455],USDT[1.095273540000 0000] |
| 07607003 | ETH[0.478605000000000],ETHW[0.478605000000000],SOL[8.438320000000000],USD[8.600000022997 940],USDT[0.592016164000 0000] |
| 07607004 | USD[0.008518000000000],USDT[1.624620000000000] |
| 07607011 | USD[0.000000169165914] |
| 07607014 | DOGE[0.511200000000000],NFT[498862707012258728][1],USD[0.694839119987 8000] |
| 07607024 | USD[0.000007723331 86] |
| 07607026 | DOGE[3.000000000000000],USD[0.007510657800 4860] |
| 07607029 | TRX[612.500536270000000],USD[0.010000000231 8900] |
| 07607037 | CUSDT[2.000000000000000],USD[50.237055946069 1586] |
| 07607039 | TRX[4032.899131920000000],USD[0.000000000680 2820] |
| 07607040 | BTC[0.000019910000000] |
| 07607042 | USD[200.000000000000000] |
| 07607043 | USD[2.738000000000000] |
| 07607048 | TRX[31.969600000000000],USD[0.000000010032 7054],USDT[15.621266040000 0000] |
| 07607051 | SOL[130.102834610000000],USD[1.255250262331 3734] |
| 07607055 | BRZ[1.000000000000000],DOGE[1228.101748420000000],USD[0.000000025866762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07607057 | SOL[64.827947360000000000],TRX[1.000000000000000000],USD[0.000002727134736] |
| 07607060 | BTC[0.002160000000000000],SOL[0.007200000000000000],USD[532.749044800000000000] |
| 07607061 | BTC[0.000000008092574],DOGE[1.000000000000000000],EUR[0.017685450000000000],TRX[0.000057000000000000],USDT[0.000318289645974] |
| 07607064 | TRX[20748.877178000000000000],USD[0.022000000000000000] |
| 07607070 | USD[0.013032000000000000],USDT[0.044594940000000000] |
| 07607071 | ETH[0.000253500000000000],ETHW[0.000253498761406],USD[6.190003080000000000] |
| 07607079 | DOGE[1.000000000000000000],USD[0.009542673563961O],USDT[1.000000000000000000] |
| 07607085 | BTC[0.093330340000000000],SHIB[1.000000000000000000],SUSHI[1.057462190000000000],USD[0.004874158237253] |
| 07607086 | BTC[0.000000067000000],SOL[0.099995000000000000] |
| 07607093 | SOL[23.632140110000000000],USD[0.904964883735042O] |
| 07607094 | BTC[0.012352530000000000],TRX[1.000000000000000000],USD[0.759005719982345O] |
| 07607095 | NFT (531110121676892958)[1],USD[0.004000018730783O],USDT[0.000000050243291] |
| 07607098 | BTC[0.000072310000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],GRT[2910.666588000000000000],USD[0.523854016653793O7],USDT[0.000000029686771] |
| 07607108 | USD[0.000000007261059O] |
| 07607113 | BTC[0.000015923210000000],ETH[0.027982730990341O5],ETHW[0.027982730990341O5],LTC[0.004457544962706O],SOL[0.002697887242984O],USD[0.934290635768589O4] |
| 07607117 | SOL[0.000000036997407O],USD[0.000001740880724O] |
| 07607120 | BAT[21.486846730000000000],CUSDT[9.000000000000000000],DOGE[33.460776660000000000],GRT[4.583441530000000000],USD[0.000000009651301O6],USDT[0.000000002946622] |
| 07607127 | USD[0.007300457668200O0] |
| 07607130 | BTC[0.000000028726204O8],NFT (549976015448696017)[1],SOL[0.000000045814241O],USD[0.005017864065602O3] |
| 07607133 | ETH[0.000143000000000000],ETHW[0.000143000000000000],SOL[0.007800000000000000],USD[0.000744150000000000] |
| 07607138 | BTC[0.000000035000000000],USD[0.000000039921968O],TRX[0.000005000000000000],USD[1.303839852579689O5],USDT[0.114602001952868O9] |
| 07607141 | USD[333.735403002500000000] |
| 07607143 | DOGE[2.000000000000000000],ETHW[0.000000037839476O],SHIB[1.000000000000000000],SOL[0.059813930000000000],USD[7.761515895040777O4],USDT[0.000000082627091] |
| 07607146 | DOGE[0.000034210000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[70.401185398708139O2] |
| 07607150 | USD[0.000000029015772O],USDT[0.003073785522O2] |
| 07607152 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000003610000000000],CUSDT[2.000000000000000000],DOGE[5.103314870000000000],GRT[1.000000000000000000],SHIB[3667176.430063940000000000],TRX[2.000000000000000000],USD[0.141146850022872O7] |
| 07607156 | SOL[15.537600000000000000],USD[0.453816000000000000] |
| 07607162 | USD[0.042900400000000000] |
| 07607163 | SOL[0.000000005747943O9] |
| 07607165 | USD[100.000000000000000000] |
| 07607171 | BCH[0.000000008363312O8],BTC[0.000000001130567O5],DOGE[0.000000009858663O1],ETH[0.000000001331220O7],GRT[0.000000097716683O],LINK[0.000000020000000O],UNI[0.000000084524398O],USD[0.000005219869309O4],USDT[0.000000001831968] |
| 07607172 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[86.708430735084878O0] |
| 07607174 | BF_POINT[19000.000000000000000000],ETHW[0.990969000000000000],NFT (328965433224549096)[1],NFT (375453438050309903)[1],NFT (469126532313152022)[1],SOL[290.385555744183720O0],USD[49.906319242788005O2] |
| 07607175 | USD[0.024292030206584O] |
| 07607180 | USD[0.007344520000000000],USD[0.003207040000000000] |
| 07607183 | USD[11.379456790000000000] |
| 07607185 | USD[0.000000003377561O8] |
| 07607188 | BTC[0.000000019841400],SOL[0.000000018043795] |
| 07607189 | BTC[0.000000008000000000],NFT (368743237148944567)[1],SOL[0.000000046688000O],USD[0.312140273483483O8] |
| 07607191 | ETH[1.767891000000000000],ETHW[1.767891000000000000],USD[0.988900000000000000] |
| 07607198 | USD[4.174193480000000000] |
| 07607199 | SOL[0.000000039801728O],USD[0.098910401007420O] |
| 07607200 | USD[1.411475000000000000] |
| 07607202 | BTC[0.000042050000000000] |
| 07607204 | ETH[0.000000031103858O],USD[0.000003874273827] |
| 07607210 | LTC[0.000000000865222O],SOL[0.000000075784990],USD[0.000000475433060] |
| 07607216 | SHIB[1.000000000000000000],USD[0.001919664599930O],USDT[21.456320630000000000] |
| 07607221 | USD[11200.047656462100000000],USDT[0.000000020339497] |
| 07607224 | USD[9998.000000000000000000] |
| 07607226 | BTC[0.000000016897760O],ETH[0.000000038117425O],SOL[0.000000037090000O],USD[0.000137720864525] |
| 07607227 | ETH[0.035395540000000000],ETHW[0.035395540000000000],USD[40.000058764133182O] |
| 07607230 | SOL[0.068795000000000000] |
| 07607231 | SHIB[885.795197950000000000],USD[0.000021286648O584],USDT[0.000000001101O2093] |
| 07607238 | USD[0.005231220150330O2] |
| 07607242 | TRX[0.000005000000000000],USDT[3.660229000000000000] |
| 07607243 | USD[0.457679323635426O1],USDT[0.000000005940818O0] |
| 07607249 | DOGE[0.000000008442500O0],SHIB[5000000.000000000000000000],TRX[0.000000009179184O0],USD[2.055153004168948O2] |
| 07607253 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SUSHI[0.021672970000000000],TRX[2.000000000000000000],USD[0.009459594394669O7] |
| 07607254 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[44.724113728674267O4] |
| 07607256 | USD[0.074003020000000000],USD[0.000213797561596O] |
| 07607259 | BAT[1.005024330000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[12249.984313490000000000],ETH[6.540937110000000000],ETHW[8.538920720000000000],GRT[2.016302190000000000],LINK[1.071225450000000000],MATIC[4064.162155960000000000],SHIB[11361898.342195810000000000],SOL[548.968260220000000000],SUSHI[61.247965560000000000],TRX[5.000000000000000000],UNI[414.391017760000000000],USD[13.084865230716529O6],USDT[1.071218750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07607262 | BTC[0.002485010100000000],CUSDT[1.000000000000000],DOGE[25.508836180000000],ETH[0.035405460000000000],ETHW[0.035405460000000000],USD[0.004082872165467] |
| 07607269 | CUSDT[2.000000000000000],SOL[0.0000000001295866] |
| 07607272 | CUSDT[2.000000000000000],DOGE[208.048084020000000000],SHIB[94571.590694150000000000],USD[1.496943014900164] |
| 07607273 | CUSDT[4.000000000000000],SOL[0.027065920000000000],TRX[1.000000000000000],USD[0.000093956071843S] |
| 07607274 | DOGE[0.921808890000000000],USD[0.000000006944910] |
| 07607277 | BAT[1.015627510000000000],USD[0.000028399731112] |
| 07607283 | USD[2317.800000012818351S1],USDT[424.863365989004807l] |
| 07607287 | USD[2.360864000000000000] |
| 07607288 | BTC[0.000000006266142S6],SOL[0.000000008750000] |
| 07607295 | USD[250.000000000000000] |
| 07607296 | BAT[2.062873150000000000],BRZ[2.000000000000000],CUSDT[13.000000000000000000],DOGE[3.000000000000000],SHIB[63765.440681160000000000],TRX[1.004890520000000000],USD[154.519145418076230l],USDT[2.161889630000000000] |
| 07607307 | BTC[0.001542920000000000],SOL[24.141289987633387l],USD[0.314726999337628l] |
| 07607308 | ETH[0.000000010000000],SOL[0.000000008770752] |
| 07607309 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],GRT[2.000000000000000],SOL[7.467824330000000000],TRX[7.000000000000000],USD[0.000000060791O492] |
| 07607310 | DOGE[234.765000000000000000],TRX[0.000002000000000000],USDT[0.079088500000000000] |
| 07607312 | USDT[4.291000000000000000] |
| 07607318 | BTC[0.306516140000000000],ETH[0.741275550000000000],ETHW[0.740964130000000000],GRT[517.016086650000000000],TRX[1.000000000000000],USD[0.005014063327212150],USDT[1.097275880000000000] |
| 07607319 | TRX[0.000168000000000000],USD[0.007146444701580l0],USDT[0.006228000000000000] |
| 07607332 | CUSDT[39.260302850000000000],USD[0.000000084258815] |
| 07607335 | CUSDT[1.000000000000000000],ETHW[0.175172310000000000],SHIB[1.000000000000000000],USD[0.003491779321146l4],USDT[1.000000000000000000] |
| 07607340 | ETH[0.001837030000000000],ETHW[0.001837030000000000],USD[0.000141532313301] |
| 07607345 | BAT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.000002481133372S],USDT[0.000000008325976S] |
| 07607346 | USD[0.000671175756221S],USDT[0.002157140000000000] |
| 07607348 | CUSDT[1.000000000000000000],DOGE[109.621420960000000000],USD[0.000000012266202] |
| 07607349 | USD[501.244000000000000000] |
| 07607353 | TRX[1.000000000000000000],USDT[0.000000073314663S] |
| 07607354 | BTC[0.000000004200000000],SOL[0.066377553900000000] |
| 07607363 | SOL[0.062700000000000000],USD[0.007355550000000000] |
| 07607366 | DOGE[1.000000000000000000],ETH[0.026329110000000000],ETHW[0.026329110000000000],USD[0.010020737300884S] |
| 07607379 | USD[0.003768932925380] |
| 07607380 | DOGE[243.299414530000000000],USD[0.000000021066190] |
| 07607382 | BCH[0.000000001883622S4],ETH[0.000000051187655],GRT[0.000000012939028],LINK[0.000000003872465S6],SOL[0.000000040548192],SUSHI[0.000000036973750],USD[0.000277387239501],YF[0.000000081640122] |
| 07607384 | CUSDT[6.000000000000000000],DOGE[2424.829836480000000000],TRX[1775.891889430000000000],USD[0.000000006075068] |
| 07607385 | USD[2000.000000000000000000] |
| 07607386 | BTC[0.000000008148001T],SOL[0.000000001765384O] |
| 07607391 | USD[100.000000000000000000] |
| 07607392 | BTC[0.000088930000000000],DOGE[0.000000003856000000],TRX[1.000000000000000000] |
| 07607405 | USD[0.007654481147519S1] |
| 07607408 | SOL[4.295700000000000000],TRX[0.000040000000000000],USDT[0.016082000000000000] |
| 07607414 | USD[3.277097000000000000] |
| 07607416 | BTC[0.120715190000000000],SHIB[3709212.528711490000000000],SOL[1.207917010000000000],USD[0.000854763331483l1],USDT[0.000000003023439O] |
| 07607428 | USD[0.005002035136512S2] |
| 07607436 | BTC[0.000286560000000000],MATIC[28.164000000000000000],SOL[0.787191500000000000],USD[45.651126560000000000] |
| 07607439 | BTC[0.000000000614951l1],DOGE[0.000000010000000],ETHW[0.000445100000000000],MATIC[2101.058395600000000000],SOL[0.000000078326730],USD[0.000082917169686S6],USDT[0.009588186657336S] |
| 07607442 | USD[1.444108810247990O] |
| 07607445 | AVAX[0.000000010000000],BRZ[4.000000000000000000],DOGE[15.360459940000000000],ETH[0.000000100000000],SHIB[23.000000000000000000],SOL[31.285000400000000000],TRX[34.836852400000000000],USD[33.245166483563235],USDT[0.000000106850364] |
| 07607449 | SOL[0.000007300000000000],USD[100.000000082613270] |
| 07607450 | ETHW[0.277332000000000000],USD[0.058615000000000000] |
| 07607451 | BTC[0.000078990000000000],LINK[0.000000088177712],SOL[0.000000088177712],USD[0.002901107026409O0] |
| 07607452 | DAI[10.309938520000000000],USD[0.831200099997976S8] |
| 07607454 | ETH[0.004393000000000000],ETHW[0.004393000000000000],USD[0.007240400000000000],USDT[81.000000000000000000] |
| 07607455 | SOL[76.000000000000000000],USD[4.533500000000000000] |
| 07607458 | USD[0.003256327474801] |
| 07607459 | BTC[0.376943800000000000],LINK[23.376600000000000000],MATIC[79.920000000000000000],SOL[82.615195263545900000],USD[2.803787200000000000] |
| 07607464 | BTC[0.000000006705000O],GBP[0.000000010007598O],SOL[0.000000019394829],USD[0.000000004230374O],USDT[0.000000062932586] |
| 07607466 | BTC[0.000028800000000000],LTC[0.000000051741000],USD[0.000264250727O240] |
| 07607472 | ETH[0.000262400000000000],ETHW[0.000262400000000000],LINK[0.054962550000000000],MATIC[1.950000000000000000],SUSHI[0.179419620000000000],UNI[0.027300000000000000],USD[0.092459972868475S3],USDT[4.467413802959O0400],YF[0.000221700000000000] |
| 07607473 | USD[1.603100000000000000] |
| 07607476 | USDT[0.000000143380490S3] |
| 07607482 | USD[0.000480000000000000],WBTC[0.000290700000000000] |
| 07607484 | USD[1.934491583000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07607485 | BTC[0.0000000048906815],ETH[0.00000000478242270],SOL[0.0000000043341926],USD[0.2475136237349142],USDT[0.0000000096908538] |
| 07607486 | NFT (37611039720694389 0)[1],SOL[0.0500000089544942],USD[0.0064289914619341],USDT[0.0000002158907359] |
| 07607489 | ALGO[0.0865510000000000],ETHW[0.0004183700000000],USD[0.2521960000000000] |
| 07607499 | BTC[0.1367613659429840],DOGE[17.3809366500000000],ETH[0.00000001000000000],ETHW[0.00000008000000000],SHIB[700000.0000000000000000],USD[0.0000000004349355] |
| 07607501 | BTC[0.0037016783072500],ETH[0.0000001955999910],ETHW[0.0000000099572823],NFT (49195352879087925)[1],NFT (51030171841955145)[1],SHIB[0.0000000045000000],SOL[16.6193336052134540],USD[0.0002260234197596],USDT[0.0000081027887884],WBTC[0.0000000095000000] |
| 07607504 | ETH[0.0000000278000000],UNI[0.0885000000000000],USD[20.0199012365743294],USDT[0.0000000089695633] |
| 07607505 | BTC[0.0000000050000000],USD[0.0028496668362653] |
| 07607509 | BTC[0.0000111400000000],USD[3.0887701140000000],USDT[6.3305000000000000] |
| 07607510 | LTC[0.0090000000000000],USDT[0.5488550900000000] |
| 07607516 | SOL[0.4417030679600000] |
| 07607522 | BTC[0.0191776200000000],USD[0.0026803011662380] |
| 07607524 | BTC[0.0057366800000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[37.5306361498439914] |
| 07607534 | MATIC[0.0000000045654400],SOL[0.0000000088882270],USD[0.0000001110602550] |
| 07607535 | BTC[0.0000000092000000],MATIC[9.9500000000000000],USD[24.5874649500000000] |
| 07607536 | USD[22.3210000000000000] |
| 07607537 | USD[10.9989846000000000],USDT[0.8921323380694533] |
| 07607538 | BAT[1.0165554900000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0016283020027940] |
| 07607539 | USD[0.0000230678296128] |
| 07607547 | BTC[0.0000096606905600],ETHW[0.5071210000000000],USD[0.5666994800000000],USDT[0.0000000065248260] |
| 07607548 | CUSDT[1.0000000000000000],USD[0.0003706781198720] |
| 07607554 | ETHW[0.0984554400000000],LINK[12.0000000000000000],USD[5.1653661560311340] |
| 07607555 | ETH[0.0000000059719809],NFT (37023601042137670)[1],NFT (41312029959038304 4)[1],NFT (53831413249454551 2)[1],SOL[0.0000000081380708],SUSHI[0.0000000100000000],USD[0.0000000049085249],USDT[0.0000000080695108] |
| 07607560 | BAT[0.6092000000000000],BTC[0.0078699800000000],ETH[0.3155744000000000],ETHW[0.3155744000000000],LINK[9.5895500000000000],MATIC[160.0000000000000000],SOL[3.7794800000000000],SUSHI[0.4677000000000000],USD[4.2728022360000000] |
| 07607561 | ETH[0.0000000059615780],ETHW[0.0000000059615780],USDT[1.5702749625000000] |
| 07607566 | AAVE[0.0000000027580000],BTC[0.0000000058574500],ETH[0.0001434800000000],SOL[0.0039905000000000],USD[0.1345611304279404] |
| 07607571 | DOGE[24.0245434700000000],USD[0.0000000015037300] |
| 07607575 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[29.8625608300000000],TRX[3.0000000000000000],USD[0.0832581233766771] |
| 07607580 | BTC[0.0000114451535000],NFT (30625487728654062 1)[1],NFT (32347849363499364 9)[1],NFT (32477267020199622 5)[1],NFT (38631450664217321 7)[1],NFT (41003595081178238 0)[1],NFT (41041297476187285 5)[1],NFT (42828729342716634 4)[1],NFT (43377815873214829 3)[1],NFT (44466500085272340 4)[1],NFT (44796090860732004 1)[1],NFT (45495438925781816 5)[1],NFT (51309184401652713 5)[1],NFT (54835858000369054)[1],NFT (56171482482439352 5)[1],USD[0.1464076826030893],USDT[1.5463066000000000] |
| 07607583 | USD[1.0616500000000000] |
| 07607585 | BTC[0.0000033000000000],CUSDT[3.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.1034073740890400] |
| 07607587 | USD[0.0057975924442610] |
| 07607592 | SOL[5.1802400000000000],USD[3.0650000000000000] |
| 07607606 | DOGE[1.0000000000000000],ETH[0.0000014100000000],ETHW[0.0000014087665864],USD[0.0000000010161920] |
| 07607611 | USD[0.0000000064711617],USDT[0.0000000076166786] |
| 07607612 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0102886257289100] |
| 07607616 | ETH[0.0000000058261910],NFT (34485370582708138 9)[1],NFT (38170873292568429 1)[1],NFT (55280355449238232 7)[1],USD[0.5604793180710622],USDT[0.0000000091864320] |
| 07607618 | NFT (41513847999135258 4)[1],SOL[0.0000000007190900] |
| 07607621 | PAXG[0.0000000070360000],USD[0.0014755859654885],USDT[0.0000000055320436] |
| 07607623 | BCH[1.0454875700000000],BTC[3.2512926010000000],DOGE[10000.0000000000000000],ETH[2.9399195600000000],ETHW[2.9390000000000000],NFT (29417313319795394 8)[1],NFT (38144997615574614 5)[1],NFT (52228786307074676 7)[1],NFT (56560119554980783)[1],SOL[0.0000000071238064],USD[31105.7886120160000000],USDT[0.0088153859000000] |
| 07607624 | BTC[0.0000000049300000],SOL[0.0000000053980000],USD[13.2680132000000000] |
| 07607626 | MATIC[23.2900000000000000],USD[20.5374558000000000] |
| 07607632 | BTC[0.0000000018767800],ETH[0.0000000050000000],SOL[0.0000000019512045],USD[0.0000002368324266],USDT[0.0000000003002218] |
| 07607635 | BTC[0.0000028938000000],DOGE[12728.3990000000000000],ETH[0.1671177600000000],ETHW[0.1671177600000000],LINK[5.9950000000000000],MATIC[9.8700000000000000],SHIB[10979628.5263987300000000],SOL[2.0075600000000000],USD[46.0617780514230913],USDT[0.0000000025616423] |
| 07607645 | ETH[0.0005530000000000],USD[25000.0000000020552334] |
| 07607648 | AVAX[0.0962000000000000],BTC[0.0000000042261000],ETH[0.0009710800000000],ETHW[0.0009710800000000],LINK[0.0747300000000000],USD[0.0024141858463752],USDT[0.7277983225000000] |
| 07607650 | USD[0.8250723850000000] |
| 07607652 | AAVE[0.6573017800000000],BTC[0.0056891000000000],GRT[0.0000014800000000],MATIC[96.6035093600000000],SOL[1.9664699489000000],USD[0.0000011993137333],USDT[0.0000000059488514] |
| 07607655 | BTC[0.0000000000200000],USD[0.0028248713067971] |
| 07607658 | SOL[0.8796110959071594] |
| 07607660 | SOL[50.8333600000000000],USD[7380.1493390000000000] |
| 07607663 | BCH[0.0000000093364454],USD[0.3148210697126975],USDT[0.0000000000000860] |
| 07607664 | BTC[0.2139690000000000],LINK[29.2000000000000000],SHIB[7692300.0000000000000000],SOL[5.2247700000000000],USD[7.9983946000000000] |
| 07607665 | LINK[14.5696855400000000],USD[2.2237346449769660] |
| 07607669 | USD[100.0000000000000000] |
| 07607671 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1864820900000000],ETHW[0.1864820900000000],TRX[3.0000000000000000],USD[0.0000041669816530] |
| 07607674 | MATIC[0.0000000015270130],USD[-0.0000000026444406],USDT[0.0000000090354740] |
| 07607675 | TRX[0.0001900000000000],USDT[0.0000015231428718] |
| 07607676 | BTC[0.0000000050000000],ETH[0.0000000046482500],USD[0.1334768012800000] |
| 07607680 | ETH[0.0000000101686627],USD[0.0109505947490122],USDT[0.0000000058537500] |
| 07607693 | CUSDT[1.0000000000000000],DOGE[122.8034665800000000],USD[0.0000000019027346] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07607696 | BTC[0.000003517414000],ETHW[0.012994600000000],USD[108.202145595041200],USDT[0.000000080270520] |
| 07607699 | USD[0.000000070236749] |
| 07607702 | ALGO[21.071257170000000],BRZ[25.956901160000000],DOGE[174.360448460000000],KSHIB[901.632692870000000],NFT (31265904330704689)[1],NFT (35554272390206638)[1],SHIB[418336.252124980000000],SUSHI[2.092418790000000],TRX[161.465932360000000],USD[0.000000057172679] |
| 07607704 | BF_POINT[100.000000000000000],USD[4.766925600000000] |
| 07607705 | SOL[1.085809710000000],USD[0.000002307521948] |
| 07607706 | USD[0.958218522997600],USDT[0.003653000000000] |
| 07607709 | SOL[0.000000008296318],USD[0.756626517692353] |
| 07607710 | ETHW[0.001994300000000],USD[22.068017533997598],USDT[0.000000000649825] |
| 07607714 | BTC[0.000000009076300],LINK[0.000000010000000],MATIC[0.000000012625000],USD[0.000064977141657],USDT[0.000000033370006] |
| 07607715 | BTC[0.000136900000000],USD[0.000000050376064] |
| 07607723 | DOGE[1.000000000000000],SHIB[1601794.009290400000000],USD[0.000000000003280] |
| 07607734 | BTC[0.075290460000000],ETH[2.210610870000000],ETHW[2.210610870000000],LINK[0.999000000000000],MATIC[19.980000000000000],SOL[32.464762520000000],UNI[1.498500000000000],USD[1.266165200000000] |
| 07607739 | SOL[0.002116260000000],USD[0.259939155611239] |
| 07607741 | BTC[0.003236460000000],SOL[1.998000000000000],TRX[499.500000000000000],USD[0.000071291148104] |
| 07607746 | BRZ[279.225817640000000],CUSDT[2546.839332560000000],DOGE[887.036410160000000],GRT[111.008164780000000],TRX[8909.972333650000000],USD[0.792028176048758] |
| 07607761 | BTC[0.006674540000000],USD[3.198800000000000] |
| 07607768 | CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.007292629277494],USDT[0.000000035012887] |
| 07607779 | BTC[0.000000050000000],USD[6990.565455441040856] |
| 07607780 | USD[0.000024224371640] |
| 07607782 | BTC[0.038112806000000],SOL[84.140285000000000],USD[1.430506383877390],USDT[0.000000041425263] |
| 07607784 | BTC[0.000000094922368],USD[0.989391658475225] |
| 07607792 | BTC[0.011789380000000],USD[4.730400000000000] |
| 07607795 | USD[0.030402118025648] |
| 07607796 | BTC[0.022701900000000],LINK[3.486700000000000],SOL[1.943000000000000],USD[0.990334500000000] |
| 07607800 | BTC[0.000083350000000],ETH[0.000000010000000],USD[0.141750979000000],USDT[0.008900014827516] |
| 07607801 | BTC[0.001692200000000] |
| 07607803 | BTC[0.000000096750000],CUSDT[0.000000008675499],DOGE[0.000000087672792],KSHIB[6.587067071068078],SHIB[1759567.228999552824460],TRX[0.000000129760000],USD[0.000000039751483] |
| 07607806 | SOL[2.585820000000000],USD[1.699126125000000] |
| 07607808 | BTC[0.002450150000000],CUSDT[4.000000000000000],ETH[0.035755640000000],ETHW[0.035755640000000],LINK[12.144114680000000],SOL[1.553141690000000],TRX[2.000000000000000],USD[0.000000427135866] |
| 07607812 | USD[0.000000027652640],USDT[99.490449710000000] |
| 07607813 | BTC[0.198485360000000] |
| 07607827 | BTC[0.000000007000000],SOL[48.648622509797000],USD[0.001524690000000000] |
| 07607828 | BF_POINT[100.000000000000000],BRZ[3.000000000000000],BTC[0.000001800000000],CUSDT[54.522996390000000],DOGE[1.000000000000000],ETH[0.000002824338404],ETHW[0.505892873397832],LINK[5.247000719800000],MATIC[48.561755877409508],SHIB[10.000000000000000],SOL[0.000021660000000],TRX[12.000876750000000],USD[0.389594868017157],USDT[10.000000000726085] |
| 07607835 | CUSDT[22.672161810000000],DOGE[237.166920290000000],KSHIB[867.086134780000000],SOL[1.978338630000000],USD[0.546400050873759] |
| 07607836 | BTC[0.000000057810000],SOL[0.000000016308265],USD[2.356177220000000] |
| 07607837 | SOL[0.000000069600000],USD[0.581964271488438] |
| 07607842 | USD[0.000000117786793],USDT[0.000000080589424] |
| 07607844 | SOL[26.194800000000000],USD[9.987250000000000] |
| 07607848 | CUSDT[1.000000000000000],DOGE[29.281875900000000],SOL[1.924760440000000],TRX[1.000000000000000],USD[0.000000257602890] |
| 07607850 | BTC[0.000000050000000],USD[1.853500000000000] |
| 07607851 | USD[1.026900000000000] |
| 07607854 | BTC[0.000000050000000],USD[0.000000126564400] |
| 07607860 | CUSDT[1.000000000000000],TRX[2167.925092980000000],USD[0.000000004628522] |
| 07607868 | TRX[52.949650000000000],USD[0.182812500000000] |
| 07607869 | SOL[0.000000076577551],TRX[0.000001000000000],USD[0.002216405309409],USDT[0.000000091844754] |
| 07607871 | SOL[4.137345810000000],USD[0.035283360496427] |
| 07607873 | ETH[0.049425710000000],ETH[0.652887000000000],ETHW[0.652887000000000],SOL[0.030000000000000],USD[348.350000000000000] |
| 07607876 | BF_POINT[100.000000000000000],TRX[0.000007000000000],USD[0.008100000000000] |
| 07607878 | BTC[0.000088510000000],SOL[0.000052800000000],USD[10053.531454895000000] |
| 07607881 | AAVE[0.000000032270395],BTC[0.000018411447525],ETH[0.000000000575950],MATIC[8.510445735781705],SOL[0.000000071260894],TRX[0.000000038425000],USD[3113.363311854985597] |
| 07607885 | ETH[0.000000058969800],USD[0.000096031807980],USDT[0.000001130998170] |
| 07607886 | CUSDT[2.000000000000000],DOGE[184.606698030000000],USD[25.000000049079481] |
| 07607887 | BTC[0.000000053318976],SOL[0.000000003200000],USD[0.005965607095420],USDT[0.000000094997866] |
| 07607888 | AVAX[10.042087960000000],BRZ[1.000000000000000],BTC[0.005028920000000],DOGE[1.000000000000000],NEAR[139.174860940000000],SHIB[3.000000000000000],SOL[1.105986540000000],TRX[1.000000000000000],USD[2.041759691545949] |
| 07607889 | AAVE[0.006881430000000],AUD[1.346200632471456],ETHW[0.080923050000000],USD[2.777210495000000],USDT[2.370000000000000] |
| 07607890 | BTC[0.001100000000000],SOL[3.790250000000000],USD[0.112470406400000] |
| 07607891 | SOL[0.095120000000000],USD[0.002342500000000] |
| 07607896 | MATIC[8.890000000000000],USD[2.510125532000000] |
| 07607898 | BTC[0.152847000000000],USD[33.600000085424412] |
| 07607901 | BTC[0.000001550000000],ETH[0.006175600000000],ETHW[0.006175649668865],LINK[0.063978567067594],MATIC[0.646738650000000],SOL[1.004152410000000],USD[100.018137500768367],USDT[0.009307609045632] |
| 07607903 | BTC[0.000000086631250],SOL[0.009742680000000],USD[0.000000538762348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07607904 | SOL[0.0000000050480600],USD[0.0740259200000000] |
| 07607913 | BTC[0.0000000050000000],USD[0.0000000139003720] |
| 07607915 | BTC[0.0000850000000000],DOGE[0.4020000000000000],ETH[0.0000026800000000],NFT (31045783905916342 3)[1],USD[0.0000078785342726] |
| 07607918 | USD[0.1650000000000000] |
| 07607921 | MATIC[0.0000000076030000],SOL[0.0000000048025694],USD[4.8023627240197600] |
| 07607923 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],UNI[0.0000024900000000],USD[17.6787354350769333] |
| 07607930 | BTC[0.0000000050000000] |
| 07607934 | SOL[0.0000000084208729],USD[8.5500006223071115] |
| 07607937 | CUSDT[2.0000000000000000],USD[0.0072452286461383] |
| 07607938 | USD[0.0000277435539701] |
| 07607939 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[14.9735258500000000],TRX[1.0000000000000000],USD[0.0000009493937793] |
| 07607941 | BF_POINT[200.0000000000000000],ETHW[1.0200800500000000],USD[0.8319375250000000] |
| 07607942 | ETH[0.0100278000000000],ETHW[0.0100278000000000],USD[50.0658161400000000] |
| 07607943 | BTC[0.0000000000714000],USDT[0.0000963869560276] |
| 07607947 | BRZ[1.0000000000000000],USD[0.0064470524195055] |
| 07607950 | BRZ[1.0000000000000000],CUSDT[39.0000000000000000],DOGE[1189.2926495200000000],TRX[94.6922100800000000],USD[0.0000000821207023] |
| 07607951 | CUSDT[4.0000000000000000],DOGE[241.0662794100000000],GRT[137.9605969600000000],LINK[5.1517318500000000],SOL[4.0832958500000000],TRX[1058.6704581100000000],USD[0.0000000040089466] |
| 07607956 | BTC[0.0075000000000000],USD[119.6633459254990000] |
| 07607958 | CUSDT[1.0000000000000000],DOGE[153.9463895200000000],USD[0.0100000014863272] |
| 07607961 | BTC[0.0000000058000000],USD[0.0086720992124616],USDT[0.0000000122722496] |
| 07607963 | CUSDT[11.0000000000000000],USDT[0.0000000075423198],USDT[0.8325974304940370] |
| 07607968 | SHIB[2711230.1084428000000000],USD[8.7900241780000000] |
| 07607975 | BTC[0.0000000074076160],USD[0.0000052297928454] |
| 07607980 | USD[3.5922625000000000] |
| 07607982 | USD[0.0041487854566384] |
| 07607983 | DAI[0.0000000019456090],SOL[0.0262660057570756],USD[0.1821240928826492] |
| 07607987 | BTC[0.0000000052852760],NFT (370663375337317474)[1],USD[0.0000001215329065] |
| 07607988 | ETH[6.0000000070089423],MATIC[0.0000000060000000],NFT (485767553918576207)[1],USD[0.0000000085094554] |
| 07607990 | BTC[0.0000000000000000],ETH[0.0042424707188000],ETHW[0.0042424707188000],USD[18.0563647974000000] |
| 07607992 | AAVE[0.0943199100000000],BAT[27.2505690200000000],BRZ[2.0000000000000000],BTC[0.0182965300000000],CUSDT[13.0004584900000000],DOGE[86.8685873600000000],ETH[0.3573434500000000],ETHW[0.3571934900000000],MATIC[15.0351777100000000],SHIB[10.0000000000000000],SOL[33.5647753900000000],SUSHI[8.8561460 0000000],TRX[178.3795370900000000],UNI[0.5524171600000000],USD[37.3875940312286151],USDT[1.1084250700000000] |
| 07607994 | BTC[0.0000761100000000],USD[0.0000887887489569] |
| 07607996 | USDT[0.0000007465821670] |
| 07607997 | CUSDT[1.0000000000000000],USD[0.0000002444676371] |
| 07608000 | BTC[0.0000000066779000],USD[0.6041866693000203],USDT[0.0000000044638227] |
| 07608001 | BTC[0.0000000032335387],SOL[0.0000000071583700],USD[0.0051634663480900] |
| 07608009 | USD[0.0002431073711866],XRP[300.7737730000000000] |
| 07608010 | SOL[0.0050000000000000],UNI[4.9950000000000000],USD[10.4183487000000000] |
| 07608012 | BTC[0.0006764900000000],SOL[0.0000000964500000],USD[0.0000003009427026] |
| 07608014 | ETH[0.0499882900000000],ETH[0.0001551000000000],ETHW[0.0001551000000000],USD[3.2250931280000000] |
| 07608026 | AAVE[-0.0000000002030458],BTC[0.0000000095864572],ETH[0.0000001100000000],ETHW[0.0000000907719777],MATIC[0.0000000084483352],SHIB[0.0000000002899000],SOL[0.0000000046245898],USD[384.2287161462959234] |
| 07608029 | BF_POINT[300.0000000000000000],BTC[0.0000000054217958],ETH[0.0000000092350471],SOL[0.0000000012000000],USD[0.0081259412494554] |
| 07608030 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000093754022],TRX[2.0000000000000000],USD[0.0000001103986944] |
| 07608033 | SOL[0.7600000000000000],USD[146.3104784000000000] |
| 07608035 | BTC[0.1241836300000000],USD[0.0005977246025368] |
| 07608041 | SOL[0.0086236473903600],USD[0.0019804478579502] |
| 07608042 | USDT[3.0000000000000000] |
| 07608044 | SOL[0.0015712300000000],USD[1929.2434513292782579],USDT[1.8480486400000000] |
| 07608046 | BTC[0.0000000036629760],MATIC[0.0000000013298132],SUSHI[0.0000000007457473],USD[0.0002541717876728] |
| 07608047 | BF_POINT[300.0000000000000000] |
| 07608052 | SOL[7.9924000000000000],USD[15.8500000000000000] |
| 07608053 | CUSDT[1.0000000000000000],TRX[292.4853380000000000],USD[0.0000000002129400] |
| 07608055 | BTC[0.0161813100000000],DOGE[13123.1910769300000000],ETH[0.5853219400000000],ETHW[0.5850762200000000],LTC[0.0483120700000000],MATIC[1199.1010143400000000],SOL[32.2108868500000000],TRX[2316.2018472500000000],USD[0.0072358242994060] |
| 07608056 | ETHW[0.0022989400000000],USD[39.4802022819372921] |
| 07608057 | BTC[0.3228600487650000],USD[35.6816073980766776] |
| 07608062 | BF_POINT[600.0000000000000000],BTC[0.0000795443347465],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0002064900000000],ETHW[0.0005042231264463],GRT[1.0042636400000000],NFT (544290809763451381)[1],SOL[0.0079372500000000],SUSHI[1.0199930100000000],TRX[1.0000000000000000],USD[1.1674293823595992],USDT[0.0000000068829371] |
| 07608064 | AAVE[0.0003950000000000],AVAX[0.0925865000000000],BTC[0.0000030930316482],DOGE[7.9978400000000000],ETH[0.0008938300000000],ETHW[0.0008938307028544],GRT[0.2370800000000000],LINK[0.0252329200000000],MATIC[0.2555500000000000],NEAR[0.0675300000000000],SHIB[83816.5000000000000000],SOL[0.0021302702057284],USD[73.0580427156110958],USDT[0.0056239280201387] |
| 07608065 | USD[2615.0359232273399278] |
| 07608066 | BTC[0.0000461767488000],LTC[0.0065200000000000],USD[0.0632212251472000] |
| 07608067 | AAVE[0.6159800000000000],ETHW[2.5156950000000000],MATIC[0.7600000000000000],USD[11.6395162000000000] |
| 07608070 | SOL[196.0538200000000000],USD[0.7315126990671874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07608076 | SOL[0.0000000085764732],USD[0.000065006610320] |
| 07608078 | ETH[0.0000000376000000],SOL[0.00000000782121211],USD[0.0000004451080615] |
| 07608082 | SOL[0.0000000092320000],USD[0.0095860483537000],USDT[0.6962040056524640] |
| 07608083 | SOL[0.0864000000000000] |
| 07608084 | USD[20.0000000000000000] |
| 07608089 | BTC[0.0000000050000000],USD[9.2557360500000000] |
| 07608097 | USD[0.0001043791292056] |
| 07608098 | ETHW[1.0228657000000000],MATIC[8.5560000000000000],USD[0.0000928610000000] |
| 07608108 | BAT[27.9734000000000000],BTC[0.0000097600000000],GRT[144.8622500000000000],USD[0.0030311449880208] |
| 07608116 | USD[0.0000000080978212],USDT[0.0000000056509698] |
| 07608120 | ETH[0.4000000000000000],ETHW[0.4000000000000000],SOL[3.0000000000000000] |
| 07608121 | USD[0.0004084686797195] |
| 07608124 | BTC[0.0000000074278080],SOL[0.0000000100000000] |
| 07608129 | USDT[0.9148690000000000] |
| 07608131 | USD[1.5574557040660298] |
| 07608135 | ETHW[3.9994928400000000] |
| 07608139 | BTC[0.0003765300000000],USD[5.7802759011793961],USDT[4.4212524800000000] |
| 07608140 | SOL[0.0000000085503757],USD[0.0000001779049090] |
| 07608141 | BTC[0.0001599600000000],ETH[2.9754368000000000],ETHW[2.9754368000000000],LINK[18.0312200000000000],SOL[2.9400000000000000],USD[19.6379814900000000] |
| 07608146 | TRX[41.8320000000000000],USD[0.0032713242600000] |
| 07608147 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072407026708629] |
| 07608152 | SOL[0.0000000056663783],USD[0.5122384200000000] |
| 07608161 | BTC[0.0250332400000000],ETH[0.3800000000000000],ETHW[0.3800000000000000] |
| 07608162 | SOL[0.0000000034385280],USD[0.3698915534225000] |
| 07608163 | AVAX[0.0000000049858017],BTC[0.0000000033460000],ETH[0.1814423886225965],ETHW[0.3714423886225965],NFT[3269404736511177625][1],SOL[0.0000000067762661],USD[0.0118450646606747] |
| 07608164 | AAVE[1.3459710000000000],AVAX[25.8593568000000000],BAT[0.0078334100000000],BRZ[1.0000000000000000],BTC[0.0323476400000000],DOGE[10.3705214900000000],ETH[1.2320754700000000],ETHW[1.2316556800000000],GRT[4.2147163000000000],NFT[358289548824691603][1],NFT[421480673294189408][1],SOL[0.0000000470320741],SUSHI[315.4432828200000000],TRX[10367.7402716600000000],USD[18539.4839479004250839],USDT[4.2388405900000000],MATIC[0.0000000055000000],SOL[0.0103950000000000],USD[0.0030111182119960] |
| 07608165 | BTC[0.0000904400000000],USD[0.0001183599764872] |
| 07608167 | USD[0.7508900000000000] |
| 07608169 | USD[0.0006060001392164],USDT[0.0000000048961250] |
| 07608171 | GRT[2.9886000000000000],USD[0.6710710000000000] |
| 07608173 | BTC[0.0000000050000000],USD[0.0462614250000000] |
| 07608175 | SOL[3.1694890600000000],UNI[2.5473155200000000],USD[0.0000000202378512],USDT[0.0000002217325624] |
| 07608181 | TRX[667.2851590000000000] |
| 07608184 | TRX[0.7590000000000000],USD[129.2941164666809325],USDT[0.0000001811404256] |
| 07608187 | LINK[0.0671000000000000],USD[452.3096384000000000] |
| 07608190 | ETHW[0.1123229400000000],NFT[382663005343054112][1],USD[0.0041750090792956],USDT[0.0000000013854400] |
| 07608194 | BTC[0.0000000010000000],DOGE[0.0000000014961968],ETH[0.0008877000000000],ETHW[0.0008877000000000],MATIC[9.9696000000000000],SOL[0.0066340000000000],TRX[0.4121500000000000],USD[0.0000000106882225],USDT[0.0000000026596382] |
| 07608196 | NFT[451938101793891052][1],USD[390.7703815269220000] |
| 07608204 | ALGO[0.0026454000000000],AVAX[0.2235917100000000],ETHW[0.0060473000000000],SHIB[13.0000000000000000],USD[55.6058478787586967] |
| 07608205 | BTC[0.0015084000000000],LTC[0.2990973700000000] |
| 07608210 | NFT[504909725830977628][1],USD[3.3715807800000000] |
| 07608212 | BTC[1.9420012600000000],ETH[4.1192407500000000],ETHW[4.1192407500000000],SOL[201.2221460000000000],UNI[99.9050000000000000],USD[360.0576931900000000] |
| 07608213 | USD[0.5638176046278557] |
| 07608217 | BTC[0.0000000050000000],DAI[0.0000000087289599],USD[2.8549964840000000] |
| 07608221 | ETH[0.0000000070306722] |
| 07608222 | CUSDT[2.0000000000000000],ETH[0.0041330300000000],ETHW[0.0041330300000000],USD[0.0000261714286942] |
| 07608227 | BAT[0.0000000048939848],BRZ[5.0000000000000000],BTC[0.0000000095529680],CUSDT[9.0000000000000000],ETH[0.1173382169114333],ETHW[0.1162025906806004],MATIC[206.0274861100000000],SHIB[3.0000000000000000],SOL[0.0000000403860011],TRX[1.0000000000000000],USD[73.5332677505803619],USDT[0.0000006415994429] |
| 07608228 | CUSDT[2.0000000000000000],SOL[0.0000969000000000],USD[0.0042073148279122] |
| 07608231 | BTC[0.0000840350000000],ETH[0.0002683000000000],ETHW[0.0112682961157409],LINK[0.0293250000000000],MATIC[0.2495000000000000],NFT[456177765005646721][1],NFT[564090545152817942][1],SOL[0.0000000052150000],USD[1.7720435836411428],USDT[0.0000000072447540] |
| 07608232 | ETHW[1.3536450000000000],LINK[94.6053000000000000],SOL[0.0000000100000000],USD[0.0030000000000000] |
| 07608235 | USD[25.0000000000000000] |
| 07608241 | USD[1.0468692600000000] |
| 07608245 | USD[0.5945000000000000] |
| 07608246 | SOL[9.6300000000000000],USD[2.8389758195932652] |
| 07608248 | BTC[0.0152571000000000],USD[0.0000609563996970] |
| 07608252 | CUSDT[1.0000000000000000],USD[0.9054257825697210] |
| 07608263 | BTC[0.0000875000000000],DOGE[262.9440000000000000],ETH[0.0008640000000000],ETHW[0.0008640000000000],TRX[0.7500000000000000],USD[8.7191670800000000] |
| 07608264 | BTC[0.0000414500000000],USD[0.6803512300000000] |
| 07608269 | SOL[0.0000000084432000],USD[7.0906762500000000],USDT[0.0000000005254945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07608274 | AVAX[0.0000000027196470],ETH[0.0000000068162992],USD[0.0000000092424000],USDT[0.0000000087157726] |
| 07608275 | AAVE[0.9990500000000000],BTC[0.0000000050000000],MATIC[730.0000000000000000],USD[0.8002276449945840] |
| 07608277 | USD[0.4593408546680871],USDT[0.000000084186420] |
| 07608281 | SOL[107.9964000000000000],USD[3.0315000000000000] |
| 07608283 | ETH[0.0000000089200000],USDT[0.0000000089200000],USD[3.0575000000000000] |
| 07608287 | ALGO[0.9340000000000000],BTC[0.0000145600000000],ETHW[0.5554440000000000],USD[627.0472464237021372] |
| 07608288 | USD[0.0072792749980160] |
| 07608294 | BTC[0.0000000011485794],DOGE[280.1984647297065014],ETH[-0.0000000004805354],GRT[0.0000000098389736],TRX[1349.6008369233629417],USD[0.0330512629133544],USDT[0.0000000027744650] |
| 07608300 | NFT[289486995987981378][1],NFT[43243041775831964][1],NFT[538758734498939407][1],USD[0.0000003510496960] |
| 07608310 | DOGE[889.8218746700000000],SHIB[2.0000000000000000],SOL[1.1509843900000000],TRX[1126.7832599100000000],USD[0.0100000043036854] |
| 07608311 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[50451356.1982019700000000],SOL[11.1943725800000000],TRX[1.0000000000000000],USD[0.0048257736739091] |
| 07608313 | SHIB[238510.2225917500000000],USD[8272.6500560000000418],USDT[0.0000000000000094] |
| 07608320 | ETH[0.0000590000000000],ETHW[0.0000590000000000],SOL[0.0416000000000000],USD[9.3250000000000000],USDT[0.1200698000000000] |
| 07608325 | DAI[0.0000000077854150],USD[0.0057298053447541] |
| 07608328 | USD[0.0066740009284027] |
| 07608330 | USD[0.0001388628914702] |
| 07608338 | BAT[606.3680000000000000],BTC[0.1027035000000000],ETH[1.0673330000000000],ETHW[1.0673330000000000],LINK[34.0812000000000000],MATIC[839.7600000000000000],NEAR[5.0197778400000000],SOL[0.0000000054086032],USD[3.2199057008085100] |
| 07608339 | SOL[187.1346307500000000],USD[7062.1689224500000000] |
| 07608344 | CUSDT[1.0000000000000000],DOGE[1.2609035000000000],ETH[0.0007656400000000],ETHW[0.0007564800000000],USD[0.0041053749588075] |
| 07608353 | CUSDT[1.0000000000000000],SOL[0.0000000016900000] |
| 07608355 | USD[0.1231671550000000] |
| 07608356 | DOGE[1.0000000000000000],USD[0.0084210138197692] |
| 07608358 | USD[0.0004061233657664] |
| 07608361 | SHIB[246220735.0000000000000000],USD[1.4323502691028461],USDT[0.0000000049627792] |
| 07608367 | CUSDT[2.0000000000000000],TRX[2186.9336935700000000],USD[0.0000000006224418] |
| 07608370 | USDT[0.0000002388406310] |
| 07608373 | BTC[0.0000885850000000],ETH[0.0000000031000000],NFT[338418170136655911][1],NFT[343008686302657487][1],NFT[375308618557171706][1],NFT[423157056497053237][1],USD[0.6096715276886000] |
| 07608375 | USD[0.1558075500000000],USDT[0.0000000068238201] |
| 07608378 | BRZ[2.0000000000000000],TRX[1.0000000000000000],USD[0.0090208400155051],USDT[0.0000000128357836] |
| 07608383 | BTC[0.0497402300000000],USD[0.0004020885210986] |
| 07608385 | USD[49.5067430756000194],USDT[347.7230985527716776] |
| 07608387 | DOGE[20.3383661400000000],GRT[1.1244409800000000],KSHIB[125.5746610400000000],MATIC[1.3862484000000000],SHIB[25113.0085384200000000],SOL[1.6673024500000000],TRX[8.5592812300000000],USD[0.1748003360804655],USDT[19.8961005700000000] |
| 07608388 | USD[0.0002200779304154],USDT[0.0002874241596156] |
| 07608392 | BTC[0.0209790000000000],SOL[110.4991400000000000],USD[12.9070000000000000] |
| 07608394 | BTC[0.0000000017470205],DAI[0.0000000029433854],LINK[0.0000000005725405],SOL[0.0000000091023959],SUSHI[0.0000000093314781],UNI[0.0000000002084585],USDT[0.0000278193289057] |
| 07608397 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],SHIB[282927.0162743100000000],SOL[0.0364760300000000],TRX[1.0000000000000000],USD[101.1865155115081361] |
| 07608400 | USD[3.5900000000000000] |
| 07608401 | USD[110.8546525400000000] |
| 07608402 | BTC[0.0000005200000000],ETH[0.0000000050000000],LINK[0.0000000045000000],MATIC[0.0000000082000000],SOL[0.0000000984498740],USD[501.4289938446139411] |
| 07608408 | ALGO[0.0793222100000000],BAT[1.0064008000000000],BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETHW[1.5799119200000000],GRT[1.0049725200000000],SHIB[0.0000001500000000],TRX[7.0000000000000000],USD[0.0000000096994937] |
| 07608411 | BTC[0.0012000000000000],DOGE[199.8100000000000000],LINK[124.0616200000000000],USD[1.2397106300000000] |
| 07608412 | USD[0.0742552446923328] |
| 07608413 | USD[0.7385140064541692] |
| 07608420 | ETH[0.7190989700000000],ETHW[0.7190989700000000],USD[2.6871535859810705] |
| 07608421 | ETHW[0.9991000000000000],NFT[559817757068285311][1],UNI[18.0500000000000000],USD[0.4474492940000000],USDT[0.0036930700000000] |
| 07608424 | USD[1.5602112159800000],USDT[0.7897500064240000] |
| 07608429 | NFT[319150704513339270][1],NFT[362654444646851246][1],NFT[467417683383359857][1],NFT[499593113746220546][1],USD[0.0002957588926501] |
| 07608433 | USD[1.25000000] |
| 07608435 | SOL[0.0071514600000000] |
| 07608436 | SOL[20.9202000000000000],USD[1.3450000000000000] |
| 07608440 | BTC[0.0024552000000000],ETH[0.0064151649563121],ETHW[0.0063330249563121],SHIB[0.0000000003216094],USD[0.0084157128476951] |
| 07608442 | USD[100.0000000000000000] |
| 07608444 | ETH[0.0000000009167788] |
| 07608461 | USD[1.3332500000000000] |
| 07608462 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[181009.3004474800000000],USD[0.0002537001571327],USDT[0.0000181329123422] |
| 07608463 | BF_POINT[200.0000000000000000],TRX[0.0003555000000000],USD[0.0073771106984120] |
| 07608469 | BTC[0.0001857000000000],SOL[0.0000000053043460],USD[0.0003676415717664] |
| 07608473 | NEAR[0.0634800000000000],SOL[0.0048032900000000],USD[3297.3576128951533317] |
| 07608482 | BTC[0.0001078500000000],ETH[0.0034704000000000],ETHW[2.4111028167046187],LTC[0.0001449000000000],MATIC[2.9421125000000000],SOL[0.0013985600000000],USD[8489.4101788654460443] |
| 07608485 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0061244303970220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07608498 | CUSDT[2.00000000000000000],TRX[0.00000000020000000] |
| 07608506 | AAVE[0.0131499500000000000],BRZ[2.00000000000000000],BTC[0.0047889400000000000],CUSDT[9.00000000000000000],DOGE[160.69555857000000000],ETH[0.0195787900000000],ETHW[0.0193325500000000],MATIC[4.3681691500000000],SHIB[778516.88480631000000000],SOL[0.9365844100000000],SUSHI[1.41845922000000000],USD[416.98509318790066737] |
| 07608508 | BTC[0.0000390750000000] |
| 07608509 | BTC[0.0000000093100000],LINK[0.0000000016828626],NFT [469369903683117645][1],SOL[0.0000000081961083],USD[0.0004387348694854] |
| 07608511 | BTC[0.0098652100000000],ETH[0.0695412152400000],ETHW[0.0695412152400000],LINK[51.99373593000000000],MATIC[599.40000000000000000],SOL[21.75000000000000000],USD[15.59613339174470] |
| 07608513 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00000512623966889] |
| 07608516 | SOL[5.87000000000000000],TRX[0.00000100000000000],USD[0.94160160000000000] |
| 07608518 | AVAX[158.03326292000000000],NEAR[146.50000000000000000],SOL[21.60788504244858065],USD[0.00000011181494297],USDT[0.00000009631289] |
| 07608520 | USD[7.10400000000000000] |
| 07608521 | USD[0.00000000943077600] |
| 07608523 | BTC[0.0000000003833200],DAI[0.00000002668590701],ETH[-0.00000000224650],ETHW[0.00076281456301381],LINK[0.00000001350000],MATIC[0.0000001000000000],UNI[0.00000001204000],USD[0.091562102320865],USDT[0.0000000047548896] |
| 07608524 | BTC[0.0001046750000000] |
| 07608525 | BTC[0.0000135686400000],USD[1.56373570000000000] |
| 07608527 | BTC[0.00000000050000000],USD[2.39570000000000000] |
| 07608530 | ETH[0.0008188100000000],ETHW[0.0008188100000000],USD[1.58085414000000000] |
| 07608531 | BTC[0.0529494050000000],ETH[0.0201060000000000],ETHW[0.0201060000000000],LINK[157.44240000000000000],NFT [344782653432281026][1],NFT [519532611463623387][1],TRX[17.00000000000000000],USD[0.15931593000000000] |
| 07608536 | BTC[0.0547504700000000],DOGE[5.97720000000000000],MATIC[140.00000000000000000],SOL[0.00352000000000000],USD[0.00264703200000000] |
| 07608537 | USD[4.34970920000000000] |
| 07608544 | BTC[0.0062950600000000],DOGE[1413.60780000000000000],ETH[0.09058200000000000],ETHW[0.09058200000000000],KSHIB[50.00000000000000000],TRX[11.95440000000000000],USD[1.09768341500000000] |
| 07608545 | USD[0.00002016736287591] |
| 07608547 | SOL[0.01678000000000000],USD[0.00853630000000000] |
| 07608548 | USD[0.0665896911481593] |
| 07608551 | AAVE[0.0043000000000000],BTC[0.00000005000000000],SOL[0.04800000000000000],USD[0.00463661182400000],USDT[0.00000005000000000] |
| 07608553 | LINK[0.00000050799444],MATIC[0.00000006205632],NFT [415222215884418372][1],NFT [466412148806563519][1],SOL[0.60654701020938860],USD[0.03510392500000000],USDT[0.00000001000000000] |
| 07608555 | USD[4.48100000000000000] |
| 07608556 | BTC[0.00000015309274],ETH[0.00000005531990],NEAR[0.00000004850957],USD[0.00003399213116623] |
| 07608557 | BTC[1.0386400000000000],MATIC[9.99000000000000000],SOL[107.55234000000000000],UNI[49.95000000000000000],USD[7.86321689600000000],USDT[0.00720000000000000] |
| 07608565 | USD[2.84875000000000000] |
| 07608569 | AAVE[0.0000000871193360],BTC[0.0000000334598],DOGE[0.00000000621483],SOL[0.0000000059239668],USD[17.4479994867090807],USDT[0.00000006857620] |
| 07608576 | NFT [329061600269267621][1],TRX[0.0113410000000000],USD[0.00000007805440],USD[0.0014210102699549] |
| 07608582 | BTC[0.0116156900000000],SOL[4.54999050000000000],USD[0.00008628418387388] |
| 07608583 | USD[0.00000000932975],USDT[0.00000375935532] |
| 07608588 | CUSDT[1.00000000000000000],USD[0.0031950841700150] |
| 07608593 | USD[0.40750000000000000] |
| 07608596 | USD[0.00000005611964] |
| 07608599 | USD[9.03935100000000000] |
| 07608600 | USD[14.61633189931388622],USDT[0.00000001288712 0] |
| 07608601 | AAVE[1.3890100000000000],DOGE[0.600000000000000],ETHW[0.91211500000000000],NFT [384819179156877670][1],SOL[0.00000005000000],TRX[777.86100000000000000],UNI[10.00000000000000000],USD[0.69377159000000000] |
| 07608604 | USD[0.00005980000000000],USD[0.35593000000000000] |
| 07608606 | BTC[0.00000001719026 9] |
| 07608608 | DOGE[658.41780378423999930],SOL[0.00000000649000000] |
| 07608609 | DOGE[2.00000000000000000],USD[6.11333036681926 1] |
| 07608612 | USD[1.46300000000000000] |
| 07608617 | USDT[5029.83500000000000000] |
| 07608622 | BTC[0.0000490400000000],USD[0.0058344066350000] |
| 07608624 | BTC[0.00000009252560 0],ETHW[0.92630190000000000],USD[0.0093459663000000] |
| 07608627 | NFT [309538583645304661][1],SOL[0.00000007860312 0],USD[0.56937954949380 03],USDT[0.00000038460861 72] |
| 07608628 | NFT [473632765102067360][1],SOL[150.44257511000000000] |
| 07608638 | SOL[0.00000005622119 2],USD[0.00000028049601 42] |
| 07608640 | BRZ[1.00000000000000],CUSDT[2073.47714265000000000],DAI[27.30478634000000000],DOGE[503.36732574000000000],LINK[0.0008777900000000],PAXG[0.113145130000000],SOL[0.0006708700000000],TRX[787.90399866000000000],UNI[7.97155305000000000],USD[0.7512952651070924],USDT[43.69857987000000000] |
| 07608644 | ETH[0.0000000190118 50],USD[0.00000003841187 0] |
| 07608652 | SOL[27.77359000000000000],USDT[1.22338800000000000] |
| 07608653 | BTC[0.00000053295973],ETH[0.00000007258900],SOL[0.00000028685194],USD[0.00967272471973 39] |
| 07608671 | DAI[102.78720000000000000],USD[0.0348800000000000] |
| 07608673 | BTC[1.44114990000000000],ETH[0.0009450000000000],ETHW[0.0009450000000000],LINK[37.79556000000000000],MATIC[969.03000000000000000],SOL[138.98725710000000000],USD[1.6724284756730262] |
| 07608680 | AAVE[0.0084800000000000],LINK[27.77359000000000000],MATIC[49.95250000000000000],SOL[0.6993350000000000],UNI[0.0942050000000000],USD[501.56566562000000000] |
| 07608683 | BTC[0.0105000000000000],USD[500.60437600000000000] |
| 07608684 | AAVE[0.0000000050000000],BTC[0.0000000739731041],ETH[0.0000001599298580],ETHW[0.0000001599298580],MATIC[0.00000001656788],SHIB[4834031.58233967000000000],SOL[0.00000001432727560],USD[1208.13277036242322159],USDT[0.0000000078768339] |
| 07608687 | BTC[0.0000970550000000],SOL[0.00910000000000000],USD[0.0024701232069000],USDT[0.0000000011335467] |
| 07608689 | SOL[36.00000000000000000] |
| 07608690 | USD[4.0845915800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07608691 | SOL[0.000000007120000],USD[0.000000006562009 8],USDT[0.000000269606 6440] |
| 07608694 | ETH[0.008176170000000 0],ETHW[0.0081761680 00000] |
| 07608707 | BTC[0.000000098561031],DOGE[0.0385671200000000],USD[0.6756920025190527] |
| 07608708 | ALGO[0.000000011331830],AVAX[0.000000003018 4650],BAT[1.2640556600 000000],BRZ[1.000000000000000],CUSDT[1.0000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],SHIB[7.000000000000000],TRX[8.000000000000000],USD[0.0095856253150695] |
| 07608709 | CUSDT[1.000000000000000],DOGE[0.000000098730365] |
| 07608710 | MATIC[1207.8546000000000000],USD[0.415028640 0000000] |
| 07608720 | BAT[1.000000000000000],CUSDT[4.00000000000000 00],USD[506.56538671 25755635] |
| 07608724 | USD[83.0000000000000000] |
| 07608730 | BTC[0.000000015448850],USD[0.641850000000000 0] |
| 07608731 | BTC[0.000000080000000],USD[1.080850680000000 0] |
| 07608735 | ETH[0.236000000000000 0],ETHW[0.2360000000 00000],NFT [42360786775 2252531][1],SOL[0.00780 00000000000],USD[2.9107352000000000],USDT[1.3392000000000000] |
| 07608737 | BTC[0.000567300000000 0],ETH[0.46346075000 00000],ETHW[0.463460750 0000000],MATIC[0.00000 0392307206 4],SOL[28.3535777286100000],USD[0.012645332000209 6] |
| 07608741 | BTC[0.000000002625000 0],TRX[0.0000320000000 00],USD[0.19200000758 21516],USDT[0.0000000 09161800 9] |
| 07608745 | TRX[0.000001000000000 0],USDT[0.00026693495 14984] |
| 07608749 | USD[21.3230104000000000] |
| 07608751 | USD[1.1149645000000000] |
| 07608755 | CUSDT[1.000000000000000],TRX[2.0000000000000000],USD[0.0000013937746 324] |
| 07608760 | ETH[0.000000007280000 0],MATIC[0.00000000686 0000],USD[0.000000006 6870755],USDT[0.000000007100828] |
| 07608761 | ETH[1.034496950000000 0],TRX[0.0000070000000 00],USD[0.00751833233 13056] |
| 07608762 | BF_POINT[200.0000000 00000000],BTC[0.00000 00029588329],SHIB[43.0000000000000000],USD[0.0000000022761 63],USDT[0.001455642 0997400] |
| 07608766 | AVAX[0.0470900000000 000],BTC[0.00000000734 40000],DOGE[0.600000 0000000000],ETH[0.0000 00016000000],ETHW[0.000200016000000],LINK[0.0493691300000000],MATIC[0.3029307600000000],SOL[0.000000039169750],USD[4662.6118351324640000] |
| 07608768 | BTC[0.007200000000000 0],LINK[11.9886000000 000000],UNI[10.271975 0000000000],USD[1.200858580000 0000] |
| 07608769 | BTC[0.000000080600000],USD[0.003066221872365] |
| 07608778 | USD[4.195392000000000 0],USDT[0.00000004855 5200] |
| 07608781 | AAVE[0.0000000058909 190],BTC[0.0000000064 3204142],ETH[0.0000000021838674],USD[0.0002764523187 6689] |
| 07608785 | ETH[0.000000003473270 0],USD[0.000005057464606],USDT[0.0000121156879809] |
| 07608787 | BTC[0.003131410000000 0],CUSDT[3.00000000000 00000],DOGE[288.1365 509000000000],TRX[2607.7186647000000000],USD[0.0015482158814 96] |
| 07608788 | USD[0.2567500000000000] |
| 07608790 | ETH[0.000000059492200],SOL[0.000000072515130] |
| 07608791 | CUSDT[2.000000000000000],DOGE[1.0000000000000000],TRX[41.09877927000 00000],USD[0.00000007 4500248] |
| 07608792 | DOGE[38.0000000000000000],ETHW[0.7546069600 000000],USD[0.00000000 3526400],USDT[0.012267900000000 0] |
| 07608797 | CUSDT[2.000000000000000],SOL[1.2777210700000000],USD[0.00000026970 08537] |
| 07608798 | BTC[0.000001030764500 0],ETH[0.00014240000 00000],ETHW[0.00014240 0000000],SOL[0.0000000 09600000],USD[0.450656 1301250292],USDT[0.00 01040072644444 4] |
| 07608800 | BTC[0.000022000000000],USD[0.9999664523496000] |
| 07608806 | BTC[0.000000020000000],DOGE[88.8966500000 000000],ETH[0.008848200000000],ETHW[0.008848200000000],SOL[0.0080750000000000],USD[0.0000000073751635] |
| 07608814 | BTC[0.001292900000000 0],DAI[0.00662265000000 00],ETH[0.0595893200 000000],ETHW[0.0595893200000000],LTC[0.0042580000000000],SOL[0.0008249600000000],TRX[0.000011000000000],USD[98.4463541472434516],USDT[0.0046200218200594] |
| 07608817 | AVAX[0.4000000000000000],USD[3.12285682000 00000] |
| 07608826 | ETH[0.000000022440000 0],MATIC[0.00067094000 00000],USD[0.00003200 00000000],USDT[0.0000 00000574500] |
| 07608834 | BAT[1.0165555000000000],CUSDT[1.0000000000 000000],DOGE[1.0000000000000000],NFT [362547641597 6137614][1],NFT [49599342 5457713973][1],NFT [50200582996938723 9][1],NFT [56186084070 3100984][1],SHIB[1.0000000000000000],USD[0.0000000014977952] |
| 07608836 | ETH[0.000905400000000 0],ETHW[0.00090540000 0000],NFT [0.286920800000 0000] |
| 07608841 | DOGE[0.000052087583572 3],ETH[0.000000003503 6457],ETHW[0.00000007 2334268],JPY[0.0011279042156688],USD[65.8818730833371547] |
| 07608845 | USD[0.0000000094372645] |
| 07608854 | USD[0.0023977200000000],USD[2.696000000000000 0] |
| 07608856 | CUSDT[3.000000000000000],DOGE[3.0000000000 000000],NFT [41214025085 00445408][1],SHIB[1.0000000000000000],SOL[28.7621310800000000],TRX[1.0000000000000000],USD[0.0500060914462498] |
| 07608862 | ETH[0.297107810000000 0],ETHW[0.29710781000 0000],SHIB[2192632.0461606700000000],USD[0.010000000001049] |
| 07608867 | LINK[0.0459210200000000] |
| 07608876 | CUSDT[1.000000000000000],DOGE[5.3537190300 000000],USD[0.0000001 04235529],USDT[0.00001594889 50959] |
| 07608877 | BTC[0.008021936303550 00],LINK[38.10708400 00000000],SOL[109.3827 600000000000],USD[11.0488500000000000] |
| 07608878 | USD[12.8037770500000000] |
| 07608879 | SOL[5.0000000000000000] |
| 07608883 | BTC[0.000000050000000 0],ETH[0.00500000000 00000],ETHW[0.00500000 00000000],USD[2.206742 6000000000] |
| 07608888 | BTC[0.002678810000000 0],ETH[0.01359295000 00000],ETHW[0.013592950 000000],SOL[1.99240000 00000000],UNI[0.0996200000000000],USD[0.0000065879089869],USDT[0.7858716900000000] |
| 07608890 | USD[2.9537340000000000],USD[0.0301355000000000] |
| 07608891 | BTC[0.000000050000000 0],USD[19.500000000000 0000] |
| 07608892 | USD[0.0004432304781937] |
| 07608900 | BTC[0.002700000000000 0],ETH[0.10300000000 00000],ETHW[0.10300000 00000000],UNI[19.41229 4317800000 0],USD[4.0967966405477523] |
| 07608904 | BTC[0.000000045000000 0],SOL[0.00000001000 0000],USD[0.0003899702704668],USDT[0.0000000042605441] |
| 07608907 | USD[4.9755174800000000],USDT[0.0000000087863240] |
| 07608908 | USD[0.5961943200000000] |
| 07608911 | NFT [29503149321220 3556][1],NFT [561131762 6746584477][1],USD[0.000002696102943],USDT[0.0000003057455438] |
| 07608915 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07608930 | BTC[0.0000874400000000],SOL[0.1700740000000000],USD[2.3080937600000000] |
| 07608933 | CUSDT[2.0000000000000000],DOGE[0.0005771300000000],USD[2.8086811323844808] |
| 07608937 | AVAX[0.0000000046019738],NFT (5333114098055449054)[1],SOL[0.0000000059100765],USD[0.0000673227202293] |
| 07608938 | BTC[0.0000000244904441],CUSDT[470.9300150032064310],DOGE[0.0000000067267250],PAXG[0.0061247000000000],SHIB[7.0000000000000000],USD[13.0116915283616669],USDT[0.0000000118526954] |
| 07608942 | SOL[0.0098800000000000],USD[2.8378268395794559],USDT[0.0000000042850440] |
| 07608945 | USD[0.0000000053009302],USDT[0.0000000059800863] |
| 07608950 | ETH[0.0000000084949798],ETHW[0.0000000084949798],LINK[15.5850326600000000],SOL[0.0000000043901324],USD[0.0000000408099111],USDT[0.0003008446691576] |
| 07608954 | SOL[0.0000000016000000],USD[0.0000148922711312],USDT[0.0000000046733789] |
| 07608957 | BTC[0.0000003060000],ETH[0.0000000015482600],LINK[0.0000000015000000],MATIC[0.0000000080000000],SOL[0.0000000183731171],USD[2500.0000054380464671],USDT[0.0000000248725499] |
| 07608959 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[114.1104262900000000],USD[0.7875200003454832] |
| 07608962 | BTC[0.0000000052000000] |
| 07608974 | BTC[0.0195996800000000],DOGE[1001.0914094400000000],MATIC[71.1196602100000000],SOL[7.3761629100000000],USD[19.9898011600000000] |
| 07608977 | BTC[0.0000746500000000],USD[1.1128433600000000] |
| 07608978 | USD[0.0000000018102091] |
| 07608984 | BCH[0.0000000011300000],BTC[0.0000000073398582],DAI[0.0000000020371435],DOGE[0.0000000056810000],LINK[0.0000000009799432],SOL[0.0000000092442915],USD[0.6992367394823600],USDT[0.0000000031931833] |
| 07608986 | ETH[0.1648432500000000],ETHW[0.1648432500000000],LINK[7.3929700000000000],SUSHI[19.9810000000000000],TRX[616.4138500000000000],USD[5.4975425000000000] |
| 07608990 | MATIC[969.4300000000000000],SOL[96.8722485000000000],UNI[2.5000000000000000],USD[0.1909639800000000],USDT[0.0000000048217230] |
| 07608994 | USD[0.0000000984990522] |
| 07608996 | USD[0.0000008476286217] |
| 07609000 | USD[0.0000000049080050] |
| 07609001 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[7.1286288700000000],GRT[1.0000000000000000],TRX[761.6014738000000000],USD[1.2526642533256139],USDT[0.0090930989588657] |
| 07609006 | ETHW[10.9999522500000000],USD[2.9763331800000000] |
| 07609010 | BTC[0.0000418200000000],MATIC[0.5100000000000000],SOL[0.0097600000000000],USD[0.0079718450000000] |
| 07609015 | BTC[0.0000000050000000],USD[0.0082913313379479] |
| 07609020 | BTC[0.0000750000000000],SOL[18.1272000000000000],USDT[0.3768319000000000] |
| 07609024 | BTC[0.0000013900000000],USD[2.0201860928133442] |
| 07609036 | SOL[0.0021000000000000],USD[7.4420360000000000] |
| 07609038 | BTC[0.0000000050000000],ETHW[0.0559496000000000],NFT (4202161612642936941)[1],USD[0.0000000026517105] |
| 07609041 | AAVE[0.0048700000000000],GRT[0.1991500000000000],MATIC[0.2330000000000000],SOL[0.0000000097217300],USD[0.0563771150000000] |
| 07609043 | BTC[0.0010457900000000] |
| 07609056 | SOL[0.0000000087533192],USDT[0.2674512000000000] |
| 07609058 | ETH[0.0000000049855376],SOL[0.0000000058377450],USD[0.0069440450939652] |
| 07609061 | BTC[0.0000000075000000],LINK[0.0154750000000000],MATIC[0.0905000000000000],SOL[0.0581495000000000],USD[6.2710778000000000] |
| 07609062 | BTC[0.0445554000000000],ETH[0.6273720000000000],ETHW[0.6273720000000000],SOL[13.4065800032274442],USD[36.4500000171230283] |
| 07609064 | DOGE[4191.2047500000000000],USD[1258.7863893272000000] |
| 07609067 | BAT[2.0000000000000000],BRZ[8.0038916900000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],KSHIB[3359.9788778400000000],NFT (3036090214836221 58)[1],NFT (3251751538857952 92)[1],NFT (3373001851729937 82)[1],NFT (3401514050768914 83)[1],NFT (3973874975677456 71)[1],NFT (4337370309256951 36)[1],NFT (4475382144012191 47)[1],NFT (4554250633538561 6)[1],NFT (4581728371911485 12)[1],NFT (4763965611910062 93)[1],NFT (4787790877593908 50)[1],NFT (4979997955002945 41)[1],NFT (5152878699090126 01)[1],NFT (5509313200252325 89)[1],NFT (5659753801000727 50)[1],NFT (5684909021110528 69)[1],SHIB[3.0000000000000000],SOL[3.0000000000000000],USD[0.3673493460585122] |
| 07609073 | BTC[0.0000000050000000],NFT (4569310504495101 16)[1],NFT (4898414032493220 82)[1],USD[3.6716096880000000] |
| 07609074 | USD[1.5554780900000000] |
| 07609076 | USD[2.9191798000000000] |
| 07609081 | SOL[1108.6230935353877082] |
| 07609082 | BTC[0.1030516000000000],USD[0.8290503300000000],USDT[0.9960000000000000] |
| 07609092 | BTC[0.0000000070035760] |
| 07609093 | BTC[0.0000000053694000],PAXG[0.0000000050000000],SOL[0.2000000000000000],USD[0.0000000050000000],USDT[0.0000000029029653] |
| 07609095 | BF_POINT[100.0000000000000000],BTC[0.0000000073637507],SOL[0.0081186500000000],USD[15.2585438500000000] |
| 07609096 | CUSDT[1.0000000000000000],DOGE[2.2454745800000000],TRX[1.0000000000000000],USD[0.0002491215073232],USDT[1.0000000000000000] |
| 07609098 | BTC[0.0064839500000000],CUSDT[2.0000000000000000],DOGE[504.0248399500000000],USD[0.0000015450214835] |
| 07609099 | BTC[0.0915814850000000],ETH[1.1389185500000000],ETHW[1.1389185500000000],LINK[60.4463250000000000],MATIC[124.4933648500000000],SOL[34.0164335900000000],USD[2.6000000151373465] |
| 07609101 | BTC[0.0096720000000000],USD[100.0000000000000000] |
| 07609102 | BTC[0.0000000044808232],USD[0.0004170801517515] |
| 07609103 | BTC[0.0363373317900000],ETH[0.0009890000000000],ETHW[0.0009890000000000],SOL[0.0000000002062200],USD[0.0001697018564093],USDT[0.0099640000000000] |
| 07609104 | BRZ[4.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],PAXG[0.0000015900000000],TRX[5.0000000000000000],USD[0.0027184126075047],USDT[1.0778493000000000] |
| 07609107 | SHIB[1598400.0000000000000000],SOL[12.6691600000000000],USD[1.9906091000000000] |
| 07609108 | USD[0.0429214200000000],USDT[0.0000001346909037] |
| 07609109 | USD[0.0751810000000000] |
| 07609112 | NFT (3592772677386710 98)[1],USD[0.0000001094796098],USDT[0.0000000023533146] |
| 07609115 | USD[0.0003315050674805] |
| 07609121 | AAVE[0.0081000000000000],USD[0.2829502364898551],USDT[97.6754350034653312] |
| 07609122 | PAXG[0.0522244700000000],USD[0.0000001910583500] |
| 07609130 | BTC[0.0000000013060000],NEAR[0.0481000000000000],USD[0.7623137662926392] |
| 07609139 | BTC[0.0000000084317820],DOGE[0.0000000796048784],ETH[0.0000000035026982] |

Schedule of Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07609143 | USD[0.0002792251223088] |
| 07609150 | BTC[0.00026512000000000],DOGE[14.8727334200000000],USD[0.0001976441794528] |
| 07609161 | BTC[0.0000000003318750],DAI[0.0000000035499645],ETH[0.0000000070030921],SOL[0.0051817980700000],USD[0.0000001367954381],USDT[0.0000000035343936] |
| 07609178 | BTC[0.0000000050000000],USD[0.9271025698667039] |
| 07609180 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[136.6779671000000000],ETH[0.0206415300000000],ETHW[0.0206415300000000],USD[0.0000145372575855] |
| 07609181 | SOL[0.0000000037829488] |
| 07609182 | BTC[0.0000168800000000],ETH[0.0000000013539880],SOL[0.0000000082805968],USD[0.0030076613880518],USDT[0.0000000062774633] |
| 07609183 | BTC[0.0040666550000000],LINK[15.8000000000000000],MATIC[9.9905000000000000],SOL[20.6914085000000000],USD[50.8306790887430305],USDT[0.0000000067150288] |
| 07609187 | ETH[0.0007392000000000],ETHW[0.0007392000000000],USD[0.0019000000000000] |
| 07609195 | AAVE[0.0000000070698995],BTC[0.0000000024737806],ETH[0.0000001000000000],ETHW[0.0000000080000000],MATIC[0.0000000087097382],USD[0.3575385271751750],USDT[0.0000000050000000] |
| 07609199 | BTC[0.0000000069194355],ETH[-0.0000000021382366],SOL[0.0000000073397276],USD[0.0000000078924159],USDT[0.0000004900178038] |
| 07609203 | CUSDT[1195.2000000000000000],TRX[326.6880000000000000],USD[0.0599880000000000] |
| 07609206 | BTC[0.1388610000000000],ETH[0.0090000000000000],LINK[20.9433000000000000],SOL[47.8105200000000000],USD[1141.4319211171534000] |
| 07609211 | BTC[0.0000000050000000],USD[1.0148000000000000] |
| 07609212 | BTC[0.0206422100000000],SOL[0.9999950000000000] |
| 07609229 | BTC[0.0000001000000000],ETHW[6.5727988600000000],NFT (324300042926546996)[1],USD[704.7774216014858200] |
| 07609231 | USD[0.0067498986884402] |
| 07609232 | BTC[0.0000000037958733],ETH[0.0000000043774845],SOL[0.0000000050000000],USD[0.0067249567824668] |
| 07609237 | CUSDT[1.0000000000000000],DOGE[276.2736671900000000],USD[0.0000000003276314] |
| 07609241 | USD[100.0000000000000000] |
| 07609242 | USD[2.0425089000000000] |
| 07609245 | BTC[0.0175049117079672],SHIB[2.0000000000000000],USD[0.0000826556376106] |
| 07609248 | USDT[502.6419808426184196] |
| 07609249 | AAVE[0.0091000000000000],BAT[4.9952500000000000],BTC[0.0000000011887500],SOL[0.0000001455293380],TRX[0.0000000050933630],USD[0.0033944536022817],USDT[0.0000000200943654] |
| 07609251 | USD[0.0034660418117124] |
| 07609253 | USD[1.0000000000000000] |
| 07609254 | USD[0.1185389227270000] |
| 07609256 | LINK[4.4051171300000000] |
| 07609259 | BTC[0.2000000000000000],SOL[29.9715000000000000],USD[7793.0401332683483246],USDT[0.0000000017575029] |
| 07609275 | BTC[0.0000000040000000],USD[0.0001292467191232] |
| 07609279 | SOL[0.0000003880000000],USD[0.0000014851585284] |
| 07609281 | BAT[3.1892498600000000],BRZ[2.0000000000000000],BTC[0.0001618700000000],CUSDT[20.0000000000000000],DOGE[4.0000000000000000],NFT (467109373878846173)[1],SOL[7.0496086700000000],TRX[8.0000000000000000],USD[953.3747773148701761] |
| 07609283 | CUSDT[23.0000000000000000],DOGE[3022.9492984500000000],SHIB[4315877.9910119000000000],TRX[5435.7109943600000000],USD[0.0101314014229304],USDT[0.1484720539074545] |
| 07609288 | SOL[79.9788000000000000],USDT[2.1207500000000000] |
| 07609289 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[6250.7601279100000000],USD[0.0000000017217972] |
| 07609298 | CUSDT[1.0000000000000000],SUSHI[0.0000000076467986] |
| 07609303 | DAI[0.0000000025791696],ETH[0.0000000039579882],USDT[0.0001009776635528] |
| 07609324 | TRX[14.2106887900000000],USD[0.0000000026614729] |
| 07609326 | SOL[18.5438793600000000],USD[0.0000024183141696] |
| 07609327 | USD[0.0002698235176800],USDT[0.0000002934250072] |
| 07609329 | AAVE[0.0000000100000000],ETH[0.0000000034842200],USD[0.1156634504772105] |
| 07609330 | BTC[0.0000980982365527],DOGE[0.9920000000995403],ETH[0.0009200735559723],ETHW[0.0009200735559723],USD[14.1190219750960000] |
| 07609331 | USD[0.0003340591790110] |
| 07609337 | SOL[111.3515000000000000],USD[1776.5240000000000000] |
| 07609338 | CUSDT[2.0000000000000000],ETH[0.0052281900000000],ETHW[0.0052281900000000],TRX[2.0000000000000000],USD[0.0009126669800778] |
| 07609345 | SOL[1.0248715600000000],USD[0.4265755662623010],USDT[0.0000000005435740] |
| 07609364 | USD[0.0120334720000000] |
| 07609369 | DOGE[9.3133747400000000],GRT[6.5531060500000000],USD[0.0000000028186054] |
| 07609374 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000188490906554] |
| 07609378 | BTC[0.0000000060000000],USD[193.9037157974955900] |
| 07609383 | BTC[0.0000184250000000],USD[0.0008177600000000] |
| 07609385 | BTC[0.0000000037324208],ETH[-0.0000000000695080],LINK[0.1409863700000000],SOL[0.0000000131080333],USD[0.0000889066380209] |
| 07609391 | USDT[0.5015810000000000] |
| 07609395 | CUSDT[1.0000000000000000],SHIB[10584224.8715833400000000],USD[5.9557163600001742] |
| 07609399 | BTC[0.0000000025976439],ETHW[0.0569584400000000],NFT (359709042589580460)[1],NFT (376038736274168126)[1],NFT (378866857821100741)[1],NFT (406545361434245673)[1],NFT (410786998588134191)[1],NFT (574026064319481521)[1],USD[0.0016197135214683] |
| 07609400 | USD[0.0000001461869916] |
| 07609401 | SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[0.0676809667744679] |
| 07609404 | CUSDT[1.0000000000000000],USD[0.0000096801273605] |
| 07609405 | USD[2895.2002823907369125],USDT[483.2462631013655800] |
| 07609419 | SOL[0.0000000050000000],USD[3.4431000000000000] |
| 07609423 | BTC[0.0270065200000000],DOGE[2.0000000000000000],USD[0.0000029621285155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07609424 | BTC[0.049234102500000000],ETH[0.091908000000000000],ETHW[0.091908000000000000],LINK[10.159200000000000000],SOL[2.148600000000000000],SUSHI[1.992000000000000000],UNI[11.454000000000000000],USD[0.0002927899843862] |
| 07609425 | ETH[0.033000000000000000],ETHW[0.033000000000000000],USD[3.538835200000000000] |
| 07609426 | SOL[26.832900000000000000],USD[2.985500000000000000] |
| 07609429 | CUSDT[5.000000000000000000],SHIB[1.000000000000000000],SOL[6.883184510000000000],TRX[3.000000000000000000],USD[98.265769083916738000] |
| 07609442 | USD[2.521206400000000000] |
| 07609443 | USD[1.000000000000000000] |
| 07609449 | USD[0.000677148351378800] |
| 07609451 | USD[0.002547640000000000],USDT[0.000000000186116116] |
| 07609455 | BTC[0.000073910000000000],SOL[19.439001314997000000],USD[10.149702199191727800] |
| 07609456 | SOL[100.347900000000000000],USD[365.974750000000000000] |
| 07609458 | USD[1.452545200000000000] |
| 07609464 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SOL[12.241050390000000000],TRX[2.000000000000000000],USD[0.008019048544741900] |
| 07609471 | DOGE[1.000000000000000000],USD[0.006401652146905600] |
| 07609474 | BTC[0.000000030000000000],ETH[0.000000007236840000],SOL[0.000000007033200000],USD[0.009215797653730400] |
| 07609477 | BTC[0.000000450000000000],CUSDT[3.000000000000000000],ETH[0.000004360000000000],ETHW[0.477206640000000000],SHIB[1.000000000000000000],SOL[0.001634760000000000],TRX[1.000000000000000000],USD[0.000086905631721] |
| 07609483 | USD[0.000000031162218] |
| 07609486 | SOL[0.000009130000000000],USD[0.021049230642300100],USDT[0.000000008165863500] |
| 07609496 | USDT[1.218557000000000000] |
| 07609501 | ETH[0.005689480000000000],ETHW[0.005621080000000000],USD[0.000007173244737] |
| 07609504 | AAVE[0.007838500000000000],BTC[0.000086430000000000],DOGE[0.000000003396500000],ETH[0.000604800000000000],ETHW[0.000604800000000000],LINK[0.015599429009494000],MATIC[0.151871182787500000],SOL[0.003418898063460700],SUSHI[0.495250005752000000],USD[0.532761076000000000] |
| 07609510 | USD[0.000001459417962400] |
| 07609511 | DAI[0.096108150000000000] |
| 07609514 | BTC[0.000000050000000000],ETHW[1.338938850000000000],USD[0.978644840000000000] |
| 07609518 | SOL[0.000696340624997900],USD[0.000000002500000000] |
| 07609519 | USD[0.417146356000000000] |
| 07609531 | BTC[0.000000050000000000],ETHW[0.962085150000000000],USD[0.491448324573396000] |
| 07609532 | BTC[0.000000002652027270],NFT [31961655796179538440[1],NFT [356100259644048438][1],NFT [541648280726154666][1],SOL[0.000000009600380000],USD[0.004629543101481000] |
| 07609540 | CUSDT[1.000000000000000000],ETH[0.004015490000000000],ETHW[0.004015490000000000],GRT[0.000012090000000000],USD[0.000009072555982600] |
| 07609542 | SOL[0.000000034700000000],USD[0.000000030889715000],USD[0.000000131269894] |
| 07609545 | SOL[23.605000000000000000],USD[27.375000000000000000] |
| 07609547 | BTC[0.000000003322000000],USD[2.678750000000000000] |
| 07609548 | ETH[0.055910800000000000] |
| 07609553 | CUSDT[3.000000000000000000],NFT [447092911046588031][1],TRX[1.000000000000000000],USD[0.033375919513849500] |
| 07609554 | BRZ[1.000000000000000000],DOGE[845.617262970000000000],USD[0.000000007100229] |
| 07609558 | SOL[8.348232770000000000],USD[4.966028040198752400] |
| 07609562 | BRZ[3.000000000000000000],BTC[0.000000004003263200],CUSDT[20.000000000000000000],ETH[0.000000096880000],ETHW[0.000000096880000],LINK[0.000000025147603],SOL[0.000000082012729],TRX[4.000000000000000000],USD[0.000221425389995] |
| 07609563 | USD[0.529560800000000000] |
| 07609567 | DOGE[1.000000000000000000],USD[0.000000031458821] |
| 07609571 | BTC[0.000027875000000000],ETH[2.844292410000000000],ETHW[5.923842379574484400],SOL[0.000000497055500],USD[6.945189787345238800],USDT[0.000000009395530] |
| 07609572 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],MATIC[566.709842260000000000],SHIB[3.000000000000000000],SOL[31.469047930000000000],USD[-499.999996334473962000] |
| 07609574 | ETH[0.000000068281550],ETHW[0.029000000000000000],USD[0.000114947978907700] |
| 07609576 | TRX[556.875800000000000000],USD[0.001897500000000000] |
| 07609580 | BTC[0.000076580000000000],CUSDT[1.000000000000000000],DOGE[20.247418030000000000],USD[0.001593064797831] |
| 07609588 | GRT[0.000000039753856],KSHIB[0.000000088238685],MATIC[0.000000033647555],USD[0.000132416057500800],USDT[0.000000116443933] |
| 07609591 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.002690208913848300] |
| 07609594 | BF_POINT[300.000000000000000000] |
| 07609596 | USD[0.001763075000000000] |
| 07609598 | USD[0.000144141478401200] |
| 07609605 | USD[0.268864600914664000],USDT[0.000000006695796900] |
| 07609609 | USDT[0.337500000000000000] |
| 07609610 | ETH[0.000000010000000000],ETHW[3.770346998424254545],SOL[0.003310000000000000],USD[0.008122759000000000],USDT[0.000000009643714200] |
| 07609612 | AVAX[0.000000087701688],BRZ[1.000000000000000000],BTC[0.000000004988546400],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.048458840000000000],TRX[2.000000000000000000],USD[0.000030922334433266] |
| 07609618 | USD[0.777233171988352000] |
| 07609622 | BTC[0.001865060000000000],USD[0.002215033153127] |
| 07609625 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000060000000],LINK[1.076039640000000000],SHIB[1.000000000000000000],SOL[0.000050812683424258],USD[0.020209635543475] |
| 07609627 | BTC[0.000101800000000000],USD[1.750000226319069000] |
| 07609633 | DOGE[0.000000009911978100],TRX[0.000000006924455500],USD[0.061806595729763900],USDT[0.000000007646289100] |
| 07609639 | SOL[0.000000004747680000],USD[0.136835960450165700],USDT[0.000004625221838400] |
| 07609644 | CUSDT[1.000000000000000000],USD[0.000000004732528100] |
| 07609645 | ETHW[1.044135470000000000],SOL[0.000000009519880800],USD[0.000529851857521100] |
| 07609652 | BF_POINT[200.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07609654 | BTC[0.000000092000000],DOGE[0.560000000000000],UNI[0.017600000000000],USD[4.111237482095515B],USDT[0.000000008114764] |
| 07609655 | USD[2.534470000000000] |
| 07609665 | BAT[1.000000000000000],DOGE[1.012847750000000],ETH[0.000006541136000],ETHW[0.000006541136000],USD[0.029048748232930S],USDT[0.000079648478347] |
| 07609668 | USDT[0.000000265707908O] |
| 07609675 | TRX[1.000000000000000],USD[0.000000351234509B] |
| 07609678 | BTC[0.000551011669400],USD[10.000000003954502] |
| 07609683 | USD[0.429525069276927?] |
| 07609687 | SOL[0.000809090000000],USD[0.009595629515531S] |
| 07609690 | BTC[0.001973530000000],SHIB[6.000000000000000],SOL[8.173087120000000],USD[0.979605699512843T],USDT[0.000000022540812] |
| 07609691 | USD[1.076869289331499Z] |
| 07609695 | BTC[0.013005196185600O],ETHW[0.155844000000000],USD[624.392074686252800O] |
| 07609696 | USD[5.040500000000000] |
| 07609703 | AVAX[0.000010860000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000008220000000],ETHW[0.000008220000000],SHIB[2.000000000000000],SOL[0.000716600000000],TRX[1.000000000000000],USD[8552.847056639864290] |
| 07609709 | BTC[0.000000002173320],ETH[0.000000010000000],ETHW[0.000558504715607S],NFT[386185419508887852][1],NFT[431375360443780414][1],NFT[433162862016452985][1],NFT[489097324088640902][1],SOL[0.000000002000000],USD[34.177517490280704327],USDT[0.000000085965334] |
| 07609714 | CUSDT[1.000000000000000],SOL[1.174605650000000],USD[0.000000073050667O] |
| 07609730 | USD[0.882018250000000],USDT[0.000000012784725] |
| 07609731 | ETHW[0.049952500000000],NFT[342913092920421502][1],USD[1.352690000000000] |
| 07609737 | ETH[4.766025360000000],ETHW[4.766025360000000],SOL[463.902319500000000],USD[0.306895484751814S] |
| 07609738 | BTC[0.023461290000000],CUSDT[3.000000000000000],DOGE[0.395639120000000],MATIC[0.000037960000000],TRX[4.000000000000000],USD[0.335306534154947A] |
| 07609744 | CUSDT[1.000000000000000],DOGE[1.111402710000000],USD[0.062549208073425] |
| 07609752 | SOL[8.078100000000000],USD[0.117500000000000] |
| 07609757 | USD[4.083000000000000] |
| 07609758 | BTC[0.000066724000000],LTC[0.000000004969560O],SOL[0.000000066000000],USD[0.191208846510108I],USDT[0.000000001243498G] |
| 07609767 | SOL[0.007700000000000],USDT[117.281889500000000] |
| 07609768 | BRZ[1.000000000000000],BTC[0.015291080000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.782122880000000],ETHW[0.781794440000000],GRT[1.004989570000000],NFT[520856417761796972][1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[262.496580474580935A] |
| 07609773 | USD[3.792163200000000] |
| 07609774 | USD[0.000432650765636] |
| 07609776 | BTC[0.000000078393516],SOL[-0.000000011861485],USDT[0.001166227986412O] |
| 07609777 | BTC[0.006093900000000],SUSHI[15.000000000000000],USD[50.175062000000000] |
| 07609780 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[247.638949493053227Z] |
| 07609782 | USD[1.307494800000000] |
| 07609785 | BTC[0.000000460000000],MKR[0.001435300000000],USD[0.027954577571767B],USDT[0.000009652102593G] |
| 07609790 | USD[0.001144000000000],USDT[99.500456000000000] |
| 07609794 | DOGE[0.892000000000000],SOL[0.004195000000000] |
| 07609795 | USD[500.010000000000000] |
| 07609797 | USD[8500.143990901074144Z] |
| 07609799 | SOL[62.877904860000000],USD[0.000000924384250] |
| 07609800 | USD[3.760533611914000O] |
| 07609802 | MATIC[0.000000028797450],USD[0.000000051881942] |
| 07609804 | AAVE[5.630558140000000],BTC[1.619648645373718],LINK[167.492975500000000],NFT[432001241874107844][1],SHIB[1.000000000000000],SOL[46.076957200000000],USD[124.092667544491013Z],USDT[1.266271300000000] |
| 07609806 | ETH[0.000000010000000],USD[0.000000042662690],USDT[0.000000005218543] |
| 07609811 | BTC[0.224827130000000],ETH[0.404427410000000],ETHW[0.404427410000000],MATIC[57.750701200000000],SOL[36.036462955000000],USD[3.361709358943605S] |
| 07609812 | AAVE[0.000000020645548],AUD[0.000000100862298],AVAX[0.000000002212615A],BAT[0.000000002126154],BCH[0.000000000031003534],BRZ[7.029000868860329I],BTC[0.000000009435065],CAD[0.000000055609061],CHF[0.000000125601986],CUSDT[0.000000039554694],DAI[0.000000030605917],DOGE[0.000000028191867],ETH[0.000000003869435I],EUR[0.000000011456546],GBP[0.000000000067581],GRT[0.000000008370453],HKD[1.000000028433715B],KSHIB[0.000000004000000],LINK[0.000000005000000],LTC[0.000000001266148],MATIC[0.000000106576107],MKR[0.000000003529864],MXN[2.000000266762285],NEAR[0.000000006565236],PAXG[0.000000006940132I],SGD[0.000000019147526SI],SHIB[0.000000004386667641],SOL[0.000000002261426B],TRX[0.000000003782626I],UNI[0.000000022201677I],USD[1.044331218581073SI],USDT[0.000000003661713I],YFI[0.000000096000000] |
| 07609815 | BTC[0.000000000000000],SUSHI[1009.740509021204645S],USD[0.000201459469425B] |
| 07609816 | AAVE[5.005820000000000],SOL[25.004835810000000],UNI[25.849460000000000],USD[12.964190391395601I],USDT[0.000340290000000] |
| 07609819 | USD[100.000000000000000] |
| 07609823 | BTC[0.083216700000000],NFT[427474660955009380][1],SOL[38.621340000000000],USD[2.999488400000000] |
| 07609827 | ETHW[0.000945100000000],MATIC[163.845965690000000],NFT[555983903124853437][1],USD[0.064542382000000] |
| 07609834 | BTC[0.128958025000000],SOL[58.898863000000000],USD[2.975316560000000] |
| 07609835 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.003921475088726S] |
| 07609837 | CUSDT[49.745114310000000],DOGE[1.471888990000000],USD[0.024976464298360Z] |
| 07609838 | BTC[0.000000559591536],DAI[0.000000001524467A],SOL[0.000000009635633],USD[0.276727057846877Z],USDT[0.000000184107724] |
| 07609846 | ETH[0.078712340000000],ETHW[0.078712340000000],USD[0.000015709069369B] |
| 07609847 | BRZ[0.000000034947538],BTC[0.000000010362156],CUSDT[0.000000002226306],ETH[0.000000008560987Z],ETH[0.000000026440182],SOL[0.019981000000000],TRX[0.000000024495011],USD[0.332419156136083I],USDT[0.000000053019862] |
| 07609849 | CUSDT[7.000000000000000],DOGE[4.000000000000000],USD[0.007877953709818] |
| 07609850 | SOL[0.000000070269960],USD[0.003340773265975O] |
| 07609854 | AVAX[0.000000071144506],BAT[0.000000003178300],BTC[0.000000002768019],GRT[0.000000031973999],LINK[0.000000038388020],LTC[0.000000001741619Z],NFT[289928895458347043][1],NFT[318883288447308599][1],NFT[386688775329711883][1],NFT[441172828534468148I][1],NFT[455939001084537243][1],NFT[462482066964097532][1],NFT[504406244145012045B04585891][1],NFT[542200866616261382][1],NFT[560565905900088011][1],PAXG[0.000000018543318I],SOL[0.000000038917445I],USD[0.042023173574823I],USD[0.002349267596384] |
| 07609857 | ETH[0.000000010000000],SOL[0.000000100000000],USD[0.000000025284486] |
| 07609869 | USD[0.000201988342644B] |
| 07609872 | BAT[1.000000000000000],BCH[0.688629140000000],CUSDT[3.000000000000000],DOGE[3178.635900420000000],ETH[0.330445100000000],ETHW[0.330445100000000],LTC[2.740018040000000],TRX[2.000000000000000],USD[0.000042219852381B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07609873 | GRT[135.6697775500000000] |
| 07609878 | ETH[0.0160069700000000],ETHW[0.0160069700000000] |
| 07609880 | DOGE[1.0000000000000000],SUSHI[1.0833705700000000],USD[0.0100000755060846] |
| 07609883 | BAT[0.0000000093514272],SHIB[1.0000000000000000],USD[0.0003337217240567] |
| 07609885 | BTC[0.0274896000000000],ETH[0.2091600000000000],SOL[17.6027800000000000],UNI[11.6532000000000000],USD[2.8604480000000000] |
| 07609887 | BTC[0.0000000050000000],USD[1.0007000000000000] |
| 07609893 | BTC[2.5000000000000000],USD[0.1976877902387073],USDT[14581.8784547100000000] |
| 07609895 | SOL[3.9840000000000000],USD[5.6800000000000000] |
| 07609902 | SOL[10.6867000000000000],USD[290.6084700625000000] |
| 07609911 | BTC[0.0002998000000000],USD[0.0000003636858784],USDT[0.0003064919125048] |
| 07609912 | BTC[0.0000101600000000],USD[0.0005243678337891] |
| 07609915 | USD[0.4626715000000000] |
| 07609917 | CUSDT[4.0000000000000000],USD[0.0688123001841107] |
| 07609920 | USD[0.4670016227418540] |
| 07609923 | CUSDT[6.0000000000000000],SOL[0.0000000088185024],TRX[1.0000000000000000],USD[0.0086627325176864] |
| 07609926 | DOGE[3.0000000000000000],TRX[3.0000000000000000],USD[0.0081865310489998] |
| 07609928 | BTC[389.6100000000000000],ETH[0.0299560000000000],ETHW[0.0299560000000000],SUSHI[7.9680000000000000],USD[7.9243334000000000] |
| 07609930 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0054582568749947] |
| 07609934 | ETH[0.0005782000000000],ETHW[0.0005782000000000],TRX[0.0612500000000000],USD[0.0066342672445692] |
| 07609936 | NFT (336146950708334004)[1],SOL[0.0002901100000000],TRX[1.0000000000000000],USD[0.0000001758094763] |
| 07609941 | NFT (288269109459209948)[1],NFT (292131073803211451)[1],NFT (320839909110645009)[1],NFT (331462754659967227)[1],NFT (335681566633371134)[1],NFT (429107393225770143)[1],NFT (434502420090280196)[1],NFT (487918821550487922)[1],NFT (489778586365362260)[1],NFT (522025054215671911)[1],NFT (560309568654057583)[1],NFT (566648438258894815)[1],NFT (566877645165431719)[1],USD[2.5400029296985600] |
| 07609946 | USD[0.0001587387460600] |
| 07609948 | BTC[0.0013012034200000],USD[0.7894322697402437],USDT[0.0000670235637568] |
| 07609953 | ETHW[4.1836906300000000],USD[2.6510000000000000] |
| 07609954 | ETHW[0.0001480000000000],USD[0.0000000031904000] |
| 07609955 | BTC[0.0000008000000000],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0000003688231639] |
| 07609956 | CUSDT[3.0000000000000000],USD[0.0003696040570304] |
| 07609957 | ETHW[0.0687330000000000],USD[203.3088876761419560] |
| 07609962 | BTC[0.0000000004710800],ETHW[0.0002030000000000],LTC[0.0000000001386305],MATIC[0.3137312000000000],SOL[0.0000000125607088],USD[0.7466566896918803],USDT[0.0000000065966542] |
| 07609964 | SOL[0.0000000015000000],USDT[1.0302281182170852] |
| 07609967 | SOL[0.0000000080403518] |
| 07609969 | BTC[0.0001887500000000],MATIC[0.0000000004800225],USD[0.0000831728170621],USDT[0.0000000106008182] |
| 07609970 | USD[90.7372339000000000] |
| 07609971 | TRX[0.0000000092595409],USD[0.0000000140399425],USDT[0.0000005925664] |
| 07609975 | GRT[1.9924000000000000] |
| 07609976 | CUSDT[2.0000000000000000],ETH[0.0643138200000000],ETHW[0.0643138200000000],USD[0.0002322823328818] |
| 07609979 | USD[0.2735000000000000] |
| 07609983 | DOGE[1307.6410000000000000],USD[8.2923792408207770],USDT[0.0000000644556381] |
| 07609986 | DOGE[2.0000000000000000],ETHW[0.5439827200000000],MATIC[369.9910000000000000],SHIB[2.0000000000000000],USD[0.4632093673880648] |
| 07609989 | USD[29.0000000000000000] |
| 07609993 | DOGE[0.0314652047036448],ETH[0.0000000074240000],USD[0.0000000104262345] |
| 07609994 | USD[4.6926964000000000] |
| 07610002 | BTC[0.0000707300000000],USD[1.4783970427381758] |
| 07610007 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[4.0000000000000000],USD[0.0000000035030991] |
| 07610008 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0584189610940 45] |
| 07610013 | SOL[0.5300000000000000],USD[1.7565639000000000] |
| 07610017 | BRZ[57.3770910900000000],CUSDT[2594.1148643100000000],DAI[239.1573586900000000],DOGE[0.0431792400000000],USD[0.0032178935371074] |
| 07610019 | ETH[0.0014626400000000],ETHW[0.0014626400000000],USD[0.0002987730044424] |
| 07610032 | BTC[0.0000000339638934],USD[0.0047690165450 60] |
| 07610034 | BTC[0.0000000044057500],ETH[0.0000000070870560],USD[0.0000000354641206] |
| 07610035 | USD[0.1441835736320862],USDT[0.0000000079767950] |
| 07610042 | BTC[0.0000000033200020],SOL[0.0000000998731 57],USD[0.0000060076294985] |
| 07610046 | BAT[32.8722919800000000],BCH[0.1229306800000000],BRZ[114.2784181800000000],BTC[0.0006514300000000],CAD[11.5340239600000000],CUSDT[4474.1579201800000000],DAI[26.2992682700000000],DOGE[50.6974725100000000],GRT[76.3332036200000000],LTC[0.1162791800000000],MATIC[10.3301348100000000],MKR[0.0154241800000000],SHIB[4800000.0000000000000000],SOL[0.3029954990858338],USDT[33.1574342116721526] |
| 07610047 | BRZ[22.9968381100000000],BTC[0.0004688289769 5],CUSDT[0.0000000014490536],ETH[0.0000000014490536],LINK[0.0000000093148453],LTC[0.0000000041700004],USD[0.0002429581061942] |
| 07610053 | DOGE[85.3822143200000000],USD[0.0000001567 9575] |
| 07610055 | ETHW[0.1841497500000000],USD[2.1740867704353512] |
| 07610060 | USD[5656.1228743822507261],USDT[28.9494107555836486] |
| 07610061 | CUSDT[1.0000000000000000],DOGE[2262.7353644800000000],SHIB[992063.4920634900000000],USD[3.2683965537795435] |
| 07610065 | BTC[0.0000000067000000],ETH[0.0008322482486062],ETHW[0.0000000082486062],SOL[0.0000000050000000],USD[0.0904317777729121],USDT[0.0093420000000000] |
| 07610068 | SOL[0.0000000079561376] |

Schedule AB: Customer Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07610071 | CUSDT[1.000000000000000000],DOGE[155.97051624000000000],TRX[2.000000000062534268],USD[0.010000062534268] |
| 07610076 | BRZ[1.000000000000000000],BTC[0.022505580000000000],CUSDT[7.000000000000000000],DOGE[0.000033810000000000],ETH[0.550020370000000000],ETHW[0.549789450000000000],TRX[1.000000000000000000],USD[0.008331745781060] |
| 07610077 | USD[50.010000000000000000] |
| 07610079 | NFT (316368869709438543)[1],SOL[11.688885000000000000],USD[2.000000000000000000] |
| 07610082 | CUSDT[1.000000000000000000],USD[2276.704314636865200000] |
| 07610083 | USD[0.000193378213535375],USDT[0.000000089086041] |
| 07610084 | USD[15.689982325000000000] |
| 07610087 | SOL[4.999995000000000000] |
| 07610094 | CUSDT[3.000000000000000000],DOGE[205.876968300000000000],ETH[0.012237800000000000],ETHW[0.012237800000000000],GRT[12.602930010000000000],SUSHI[3.812892020000000000],TRX[30.252853350000000000],UNI[2.840995820000000000],USD[0.397445815190438] |
| 07610097 | SOL[0.000000010000000000] |
| 07610098 | USD[0.006460912111218] |
| 07610101 | SOL[0.000000010408200] |
| 07610104 | USD[0.425829285446812000],USDT[0.007000095227084] |
| 07610108 | BTC[0.000730500000000000],NFT (376827021802741658)[1],NFT (419852439966402792)[1],SHIB[4.000000000000000000],TRX[0.105649230000000000],USD[0.009482419921171194] |
| 07610122 | USD[0.004727578000000000] |
| 07610125 | AAVE[10.040452500000000000],BTC[0.125886600000000000],ETH[3.147165000000000000],ETHW[3.147165000000000000],SOL[16.070515000000000000],SUSHI[164.248250000000000000],USD[6611.861916070000000000] |
| 07610135 | CUSDT[4.000000000000000000],SHIB[111.493492960000000000],TRX[1.000000000000000000],USD[19.703403667977887] |
| 07610136 | MATIC[0.000000002783852B],USD[0.007678488619823T] |
| 07610138 | BTC[0.002835809508000000],CUSDT[5.000000000000000000],ETH[0.014523104641500000],ETHW[0.014523104641500000],USD[0.000149863442601Z] |
| 07610142 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.000016810000000000],USD[0.007642232595862Z] |
| 07610150 | CUSDT[2.000000000000000000],TRX[109.996921740000000000],USD[0.243796102161140B] |
| 07610152 | LINK[0.072600000000000000],MATIC[9.670000000000000000],NEAR[0.036800000000000000],SHIB[78100.00000000000000000],USD[0.000000003856180] |
| 07610154 | CUSDT[1.000000000000000000],USD[0.000001396825086] |
| 07610156 | BTC[0.000000050000000000],USD[0.007342169141401694] |
| 07610159 | DOGE[458.991700000000000000],SOL[3.567968200370123S],USD[1.054970331459505Z] |
| 07610162 | BTC[0.000016050000000000],CUSDT[5.000000000000000000],ETH[0.000134890000000000],ETHW[0.019943620000000000],SHIB[24.000000000000000000],TRX[1.000000000000000000],USD[1.416751715396375] |
| 07610163 | DOGE[1130.780120390000000000],TRX[1.000000000000000000],USD[0.000000003213449] |
| 07610169 | BTC[0.013151898407567T],SOL[0.000000001293083Z] |
| 07610172 | CUSDT[2.000000000000000000],USD[86.874679068186389G] |
| 07610179 | ETHW[11.201790000000000000],USD[183.572557708000000000],USDT[0.011255003367708Q] |
| 07610180 | BTC[0.000000003881953],ETH[0.000000100000000],LINK[0.077200000000000000],MATIC[5.000000000000000000],SOL[0.009255180000000000],USD[0.001768767205193T] |
| 07610182 | CUSDT[2.000000000000000000],USD[0.000000110115178],USDT[0.000000015468241G] |
| 07610191 | USD[0.000000008082016S] |
| 07610192 | USD[5.967940000000000000] |
| 07610195 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.390194240000000000],ETHW[0.390194240000000000],USD[0.020069407119464J] |
| 07610197 | DAI[0.000000010000000] |
| 07610202 | USD[0.469962170000000] |
| 07610203 | ETH[0.000085929092139B],ETHW[0.000051818573052S5],USD[-0.008901140473659],USDT[0.000000003279414S] |
| 07610209 | USD[100.000000000000000000] |
| 07610211 | CUSDT[1.000000000000000000],USD[0.000003775616544] |
| 07610218 | CUSDT[4.000000000000000000],DOGE[176.502246960000000000],LTC[0.112643370000000000],USD[50.000343932720268] |
| 07610221 | BTC[0.000000054973886],ETH[0.000000020372176],USD[0.000144988950365Z],USDT[0.000000017187143Q] |
| 07610224 | TRX[0.000198000000000000],USD[0.723410922738075Z],USDT[0.280625120600055] |
| 07610227 | BTC[0.000000009105146Q],ETH[0.000000097177550],ETHW[0.000000097177550],GBP[0.000033481599198],LINK[0.000000057547160],SOL[0.000000043918825],UNI[0.000000003200000],USD[0.000309303060307] |
| 07610229 | CUSDT[1.000000000000000000],DOGE[55.840542410000000000],USD[20.000000025644689] |
| 07610232 | COMP[0.296800000000000000] |
| 07610238 | CUSDT[5.000000000000000000],GRT[0.000000010000000000],USD[0.000000004251360] |
| 07610241 | BTC[0.000000050000000000],EUR[12.099688850000000000],USD[0.000000132522175],USDT[0.000000074666131],YF[0.002521080000000000] |
| 07610242 | SHIB[1.000000000000000000],USD[0.254384643965435],USDT[0.000000007342148G] |
| 07610245 | BAT[0.991602830000000000],DOGE[38.173918470000000000],ETH[3.916393340000000000],ETHW[3.914712720000000000],GRT[3.178526250000000000],LINK[2.206237700000000000],SUSHI[1.105430200000000000],TRX[147.370142650000000000],USD[0.000000127492511] |
| 07610257 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000007258992799] |
| 07610262 | CUSDT[1.000000000000000000],ETH[0.012414710000000000],ETHW[0.012264230000000000],SHIB[962023.301824930000000000],TRX[1.000000000000000000],USD[0.000177747353656] |
| 07610266 | BTC[0.000000010200000],DOGE[0.000000006220000],ETH[0.000000088411025],ETHW[0.000000088411025],SOL[0.000000001470981J],USD[0.001609929576708J],USDT[0.025697825891534G] |
| 07610267 | BTC[0.000000009931412],USD[1.608182393483767] |
| 07610272 | SHIB[1.000000000000000000],USD[1.000000007504529740] |
| 07610276 | NFT (302573075563841560)[1],NFT (572818647726626482)[1],SOL[0.094666670000000000] |
| 07610277 | AAVE[0.011222000000000000],BTC[0.000003947500000000],MATIC[1279.449000000000000000],UNI[0.102500000000000000],USD[0.362554725484745J] |
| 07610281 | DOGE[0.000000009399854G],USD[0.000001655214609J] |
| 07610282 | AAVE[0.000000006880841J0],BTC[0.000000041579703J0],ETH[0.000000117762090],MATIC[0.000000029728068],SHIB[0.000000003265500],SOL[0.000000192024967J],UNI[0.000000063497600J],USD[0.000082284960710J9] |
| 07610285 | USD[0.000000003618114J0],USDT[0.000000006032655J0] |
| 07610290 | AAVE[2.436032631999960000],BTC[0.000000040897491J],NFT (510071330832973722)[1],SOL[0.005995000000000000],USD[0.128638522258970J9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07610291 | USD[0.000000000539234],USDT[0.000000021138095] |
| 07610292 | AVAX[125.000000000000000],ETHW[110.000000000000000],USD[0.000458672000000],USDT[0.520000012000000] |
| 07610298 | BTC[0.002953840000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.148841200000000],SHIB[1.000000000000000],SOL[0.000061860000000],TRX[1.000000000000000],USD[0.057827264402122] |
| 07610303 | SOL[0.0608531791320000] |
| 07610305 | BTC[3.000000000000000],CUSDT[20.000000000000000],DOGE[5.000000000000000],ETH[0.354625420000000],ETHW[0.354625420000000],LTC[1.592372220000000],MATIC[45.519188540000000],SOL[0.539079740000000],TRX[8.000000000000000],USD[0.000018839149635] |
| 07610307 | BTC[0.000285800000000],DOGE[14.628564470000000],USD[4.092859404089662] |
| 07610308 | BAT[4.350723100000000],BRZ[5.079529670000000],CUSDT[10.000000000000000],DOGE[6.086632020000000],ETH[0.000000068477379],ETHW[0.126590476847379],GRT[1.003677910000000],SHIB[1.000000000000000],SOL[0.000000088000000],TRX[6.000000000000000],USD[0.000004076375180],USDT[1.100497200000000] |
| 07610311 | ETH[0.000000007440000],USD[0.000242766724260] |
| 07610314 | ETH[0.000271250000000],ETHW[0.000271250936826],USD[25.842014825000000] |
| 07610317 | USD[21.260000000000000] |
| 07610318 | BTC[0.000000084803150],GRT[0.000000010000000],PAXG[0.000000047736321],SOL[0.000000045239348],USD[0.007234462897242],USDT[0.000005966117623] |
| 07610322 | BAT[0.000009150000000],BRZ[1.000000000000000],BTC[0.000000030000000],LINK[0.000112300000000],SOL[0.000087100000000],USD[0.009257992773861] |
| 07610328 | CUSDT[1.000000000000000],SOL[7.837712720000000],USD[0.000002294642352] |
| 07610329 | DOGE[2.284810200000000],SHIB[82.046160270000000],SOL[0.010584100000000],USD[13818.897638611643540] |
| 07610330 | USD[7.048462599513130] |
| 07610335 | BTC[0.000400000000000],SOL[0.220000000000000],USD[0.565476180000000] |
| 07610338 | BTC[0.000301600000000],USD[0.002930175636352] |
| 07610340 | USD[0.000000032500000] |
| 07610341 | SOL[12.687935000000000],USD[3.303000000000000] |
| 07610342 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.017923353242840] |
| 07610348 | SOL[0.000000064228877] |
| 07610351 | BTC[0.000000020900000],USD[0.217376028800000] |
| 07610358 | CUSDT[0.000000004045000],SUSHI[0.000000085286320],TRX[0.000000066460660],USD[0.001256183916878] |
| 07610365 | BTC[0.000779700000000],ETHW[0.691264550000000],SOL[0.000000091845398],USD[0.001242806904829],USDT[0.000000155245830] |
| 07610367 | USD[0.002108418698092] |
| 07610372 | BTC[0.027300230000000],ETH[0.377425170000000],ETHW[0.233023500000000],SHIB[2.000000000000000],USD[1.927190629260169] |
| 07610375 | USD[10.800000000000000] |
| 07610378 | BTC[0.004604480000000],SHIB[3.000000000000000],USD[0.001336738763250] |
| 07610380 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SUSHI[66.493929800000000],USD[0.000000016809530] |
| 07610383 | ETHW[0.898190900000000],LINK[54.648070000000000],MATIC[129.883000000000000],NFT[304638969927456252][1],SHIB[4196180.000000000000000],TRX[499.525000000000000],USD[0.134400057479400] |
| 07610384 | USD[0.000002869029783] |
| 07610385 | BTC[0.000000003000000],NFT[313119812147492025][1],NFT[533786835084453942][1],USD[2426.568716030968360] |
| 07610387 | BAT[100.881642330000000],CUSDT[1.000000000000000],USD[0.000000036012549] |
| 07610388 | USD[4.030000000000000] |
| 07610391 | CUSDT[2.000000000000000],DOGE[275.627875280000000],TRX[1.000000000000000],USD[0.000000097984301] |
| 07610395 | AAVE[0.000000036160000],BTC[0.000000071082626],ETH[0.000000125000000],ETHW[0.000000093162848],SOL[0.000000073103484],USD[0.393877196579443],USDT[0.000003046546636] |
| 07610396 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[564.667613454800000] |
| 07610397 | NFT[478389667900030423][1],TRX[0.000002000000000],USD[0.000000128553801],USDT[0.286141442757060] |
| 07610405 | ETH[0.005000000000000],USD[1.070439550556000],USDT[0.000112916198204] |
| 07610415 | BTC[0.000020920000000] |
| 07610419 | SOL[0.004649963980000],USD[0.000000009597368] |
| 07610420 | ETH[0.003789720000000],USD[108.984181854304845],USDT[0.000000003580748] |
| 07610422 | BTC[0.000000029622729],DAI[0.000000005060000],DOGE[1.000000089630458],ETH[0.000000039269893],GRT[1.000191730000000],SHIB[4.000000049179453],TRX[1.000000000000000],USD[0.000000030120133],USDT[0.000189478874248] |
| 07610426 | DOGE[839.747049460000000],USD[0.000000009367398] |
| 07610427 | USD[2.824500000000000] |
| 07610431 | BF_POINT[300.000000000000000],CUSDT[2.000000000000000],GRT[1.004044710000000],USD[0.000000134484214] |
| 07610433 | BCH[0.071625500000000],BTC[0.052045700000000],CUSDT[6.000000000000000],DOGE[0.660000000000000],LINK[7.420792460000000],SOL[0.547220560000000],SUSHI[2.062018280000000],TRX[1.000000000000000],USD[8.553973840210610] |
| 07610434 | SOL[0.005539580000000],CUSDT[1.000000000000000],SOL[0.010408370000000],USD[0.060075746235556] |
| 07610437 | CUSDT[2.000000000000000],GRT[70.479774520000000],USD[0.059330034357396] |
| 07610440 | SOL[0.001960000000000],USD[8.906225600000000] |
| 07610445 | SHIB[99905.000000000000000],USD[2.771392950000000],USD[2.009201092190903755] |
| 07610447 | BCH[0.000894000000000],DOGE[508.491000000000000],ETH[0.026973000000000],ETHW[0.026973000000000],LTC[0.009710000000000],MKR[0.012987000000000],SOL[0.733507540000000],SUSHI[0.996000000000000],TRX[1776.222000000000000],UNI[1.798200000000000],USD[352.558951289815404 44],USDT[0.008796000000000] |
| 07610448 | SOL[0.100000003656835],USD[57.651841500000000] |
| 07610450 | DOGE[0.000000075594546],ETH[0.000000063932049],SOL[0.000000095985856],TRX[0.000000038452400],USD[0.000106344978414] |
| 07610451 | AAVE[0.237840000000000],USD[3.749074500000000] |
| 07610458 | BCH[0.008122240000000],BTC[0.000082300000000],CUSDT[3.000000000000000],DOGE[277.803598070000000],ETH[0.010939510000000],ETHW[0.010939510000000],LTC[0.025388490000000],MKR[0.002008950000000],PAXG[0.002751050000000],SOL[0.024804590000000],TRX[333.921926380000000],USD[0.0061969059723 79] |
| 07610461 | USD[0.000002883174924],USDT[0.000001823196252] |
| 07610476 | BRZ[1.000000000000000],USD[0.005720861022082] |
| 07610478 | ETH[0.000000100000000],USDT[0.000000037552144] |
| 07610486 | SOL[0.006550000000000],USD[2232.345074000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07610487 | BTC[0.001902430000000000],CUSDT[3.000000000000000000],LTC[0.274511150000000000],SHIB[2.000000000000000000],SOL[3.061948080000000000],TRX[263.951758040000000000],USD[27.000200295901542] |
| 07610490 | BAT[1.008013520000000000],BRZ[1.000000000000000000],BTC[0.000000020709680],CUSDT[13.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.017661650000000000],USD[0.000512062684756] |
| 07610491 | BTC[0.000028310000000000],DOGE[0.021889920000000000],SHIB[69852.443842810000000],USD[0.047072946940930] |
| 07610497 | BTC[0.000000086000000000],ETHW[1.855680000000000000],USD[0.000377176977664] |
| 07610499 | BTC[0.002611480000000000],CUSDT[1.000000000000000000],SOL[2.171846790000000000],TRX[2.000000000000000000],USD[0.051479497942618] |
| 07610501 | BTC[0.000000040800000],CAD[0.000000009876267714],ETH[0.000000061988000],MATIC[0.000000005000000],SOL[0.000000040000000],USD[0.000969857152328] |
| 07610502 | LINK[0.060000000000000000],SOL[19.920000000000000000],USD[36.490552200000000] |
| 07610507 | DOGE[2.000000000000000000],LTC[0.030395660000000000],MATIC[0.000000007175944440],SHIB[7.000000000000000000],TRX[2.002386000000000000],USD[2.669076582432151514],USDT[2.165403917557888838] |
| 07610512 | DOGE[1.000000000000000000],SOL[1.995480420000000000],USD[0.000000771803582] |
| 07610517 | BTC[0.000414330000000000],DOGE[1.000000000000000000],USD[0.002896200144743] |
| 07610518 | CUSDT[46.712011570000000000],USD[0.000427861506779] |
| 07610521 | USD[0.186912500000000000] |
| 07610522 | TRX[1776.200542000000000000] |
| 07610530 | BTC[0.000000001125000],USD[1.831789015945705] |
| 07610532 | CUSDT[3.000000000000000000],LINK[0.000005550000000],USD[0.001256180357428] |
| 07610535 | DOGE[2.039441810000000000],USD[0.000000070360148] |
| 07610550 | USD[0.002112000000000000] |
| 07610551 | BTC[0.032897600000000000],USD[3.305932400000000000] |
| 07610557 | NFT [40228444045359696311],USD[0.000000443500004380] |
| 07610560 | SHIB[1.000000000000000000],SOL[10.208676610000000000],USD[0.004566621757857] |
| 07610562 | AVAX[0.000000008000000],BTC[0.000000008597750],MATIC[0.000000022000000],SOL[0.000000023636600],TRX[0.000000024380784],USD[0.000000072572346] |
| 07610563 | BAT[1.001654330000000000],BTC[0.148772330000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[1.503695080000000000],ETHW[1.503063500000000000],LINK[21.751970310000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.042972620462922] |
| 07610567 | BTC[0.003896130000000000],CAD[26.362399810000000000],CUSDT[8.000000000000000000],DOGE[67.378562840000000000],ETH[0.018713270000000000],ETHW[0.018480710000000000],SHIB[1480278.111211350000000],SOL[0.957026960000000000],UNI[1.188410760000000000],USD[99.382939302957928] |
| 07610582 | DOGE[111.274189060000000000] |
| 07610587 | GRT[1.004989570000000000],LINK[22.144646580000000000],USD[0.010000710256831] |
| 07610599 | ETH[1.584000000000000000],ETHW[1.584000000000000000],USD[3.006358913085500],USDT[0.000000064970940] |
| 07610604 | USD[17.642088747460450] |
| 07610606 | CUSDT[3.000000000000000000],DOGE[1.000595700000000000],TRX[3.000000000000000000],USD[0.7460387157456865] |
| 07610607 | BTC[0.000000005000000],USD[0.006826097300000] |
| 07610616 | TRX[0.000004000000000],USD[0.000001177850099491],USDT[0.000000069954205] |
| 07610620 | BTC[0.000000008000000],DOGE[3.996200000000000000],MATIC[209.553500000000000000],SOL[0.699582000000000000],USD[0.156926615200000000],USDT[0.412780425000000000] |
| 07610624 | BTC[0.000078400000000000],SOL[0.004585130000000000],USD[9.248363100000000000] |
| 07610630 | AVAX[8.816314720000000000],DOGE[1896.878035583676597],ETH[0.026281889079528],ETHW[0.026281889079528],NFT [32726187734235919211],NFT [36822073752018581111],NFT [44111186203216673611],NFT [46569463317139571111],NFT [47145506721976638811],SOL[0.000000099565018],USD[0.000000098555647],USDT[0.000000431368685] |
| 07610640 | ETH[0.000000065199659],LINK[0.000000041600136],SOL[0.364826240000000000],TRX[1.000000000000000000],USD[0.000000185391411] |
| 07610641 | BTC[0.000071600000000000],ETH[0.000202020000000000],ETHW[0.000202020000000000],LINK[0.080900000000000000],MATIC[9.780000000000000000],SOL[0.007320000000000000],USD[0.087114214419290] |
| 07610644 | BTC[0.000000070000000],USD[0.004698183693254] |
| 07610647 | BTC[0.012082990000000000],USD[1.046354634412150] |
| 07610648 | BTC[0.001300740385670],ETH[0.000000095678531],SOL[0.000000054789180],USD[0.000022887670142],USDT[0.000000063131050] |
| 07610649 | CUSDT[40.588319610000000000],GRT[2.083628990000000000],SHIB[245456.874837164493920],TRX[0.651466860000000000],USD[0.888727983627958] |
| 07610659 | BTC[0.000706000000000000],DOGE[0.176000000000000000],ETH[0.000794000000000000],ETHW[0.000794000000000000],LINK[0.053900000000000000],SOL[0.085700000000000000],USD[1.837372800000000000],USDT[1.000243600000000000],YFI[0.040994000000000000] |
| 07610663 | USD[5.413614490000000000] |
| 07610668 | SOL[8.175650800000000000],USD[0.183906819445689000] |
| 07610671 | AAVE[0.000000004879138300],BAT[0.000000002960000],BCH[0.000000059286490200],BRZ[0.000000077559474],BTC[0.000000001852833],CUSDT[0.000000032157499],DOGE[0.000000085085686],GRT[0.000000054881175],LINK[0.000000078904976],LTC[0.000000098976074],MKR[0.000000019401388],PAXG[0.000000004872796523300],SHIB[1.000000022518720],SOL[0.000000028000754],UNI[0.000000025790000],USD[0.003946022780337] |
| 07610674 | TRX[0.000000034697298],USD[0.000000066750454] |
| 07610678 | SOL[1.398670000000000000],USD[0.027411181200000000],USDT[0.033392000000000000] |
| 07610690 | USD[0.180000000000000000] |
| 07610693 | ETHW[0.910172430000000000],USD[4126.999084048333426] |
| 07610701 | USD[0.000000036508270] |
| 07610713 | USDT[0.000000007833545] |
| 07610723 | CUSDT[1.000000000000000000],USD[0.000000023465844] |
| 07610724 | BAT[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.002937544678744],USDT[1.000000000000000000] |
| 07610725 | CUSDT[1025.781001890000000000],USD[0.000000074466328] |
| 07610733 | BTC[0.000045544893582],USD[0.001263704554926] |
| 07610735 | SOL[0.000000041044440],USD[4.063544112973133],USDT[0.000000061551406] |
| 07610736 | CUSDT[2.000000000000000000],SOL[2.780874397860400] |
| 07610740 | BTC[0.000895870000000000],ETHW[1.000000000000000000],MATIC[1.074000000000000000],SOL[0.782340000000000000],USD[1614.492843202000000] |
| 07610741 | SOL[0.002800000000000000],USD[1.353035775260307] |
| 07610754 | SOL[0.191640000000000000],USD[5.223953000000000000] |
| 07610755 | CUSDT[5.000000000000000000],USD[0.000000075101753135] |
| 07610758 | SOL[6.974706936636085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07610759 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[5.000000000000000000],ETH[0.000231150000000000],ETHW[0.000231150000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000792216635960] |
| 07610768 | BTC[0.000056800000000000],NFT [40688578423363559](1),SOL[0.001990000000000000],USD[6345.7171622750000000] |
| 07610769 | BTC[0.012187800000000000],USD[25.1100583874100000] |
| 07610789 | BTC[0.000054580000000000],USD[0.0002293143374356] |
| 07610805 | DOGE[0.000034700000000000],USD[0.0002133292807920] |
| 07610809 | BTC[0.000675030000000000],CUSDT[1.000000000000000000],DOGE[72.130815800000000000],ETH[0.029168100000000000],ETHW[0.029168100000000000],TRX[1.000000000000000000],USD[0.0003476570202332] |
| 07610810 | SOL[2.477757140000000000],USD[0.0000092175770] |
| 07610812 | ETH[0.000000040900896],USD[0.0000013975939436] |
| 07610823 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000939516343626] |
| 07610826 | DOGE[0.000000041754941],SOL[0.000000005450000],SUSHI[0.000000009248338],USD[0.0666407774254000] |
| 07610829 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0064578779247056] |
| 07610831 | SOL[0.000000007116230] |
| 07610834 | ETH[0.282000000000000000],ETHW[0.282000000000000000],USD[1.5105912000000000] |
| 07610844 | ETH[0.000000059592627],SOL[0.000000061333151],USD[0.0035502641782675] |
| 07610850 | DOGE[1.000000000000000000],USD[0.0000030755854984] |
| 07610855 | AVAX[432.460800000000000000],DOGE[0.450000000000000000],ETHW[0.000127000000000000],MATIC[880.119000000000000000],USD[0.5648765270000000] |
| 07610865 | BCH[2.133171390000000000],LTC[1.200531970000000000],MATIC[546.254428543720808081],SHIB[1.000000007435014],SUSHI[0.000000045693067],USD[0.0000002105432838] |
| 07610866 | TRX[31.872000000000000000],USD[0.0169079696800000] |
| 07610867 | BTC[0.000000030485000],USD[1.9086676875885000] |
| 07610876 | USD[0.0022464452000000] |
| 07610887 | AUD[0.000000057125748],LINK[0.300000000000000000],TRX[11.000000000000000000],USD[0.0007818186801760] |
| 07610888 | DOGE[31.231876950000000000],USD[0.0000000020710926] |
| 07610889 | BTC[0.004346600000000000],LINK[1.998000000000000000],USD[1.3411512000000000] |
| 07610892 | BTC[0.081118800000000000],USD[5.0908000000000000] |
| 07610920 | BTC[0.013944000000000000],LINK[6.493500000000000000],USD[2.5960000000000000] |
| 07610921 | CUSDT[517.378516180000000000],DOGE[86.317584380000000000],USD[0.0000000025065902] |
| 07610923 | TRX[2398.901718810000000000],USD[28.2582383205709270] |
| 07610926 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0000000049845474] |
| 07610932 | USD[8.883149925167629],USDT[0.0000158142050614] |
| 07610952 | SOL[0.000223370000000000],USD[0.0000000071649385] |
| 07610956 | NFT [37046522684995383](1),NFT [49118470655825683](1),USD[0.0000001349198714],USDT[0.0000022849296938] |
| 07610960 | CUSDT[1.000000000000000000],DOGE[153.585609621029040400],USD[4.0733250081282034] |
| 07610961 | BTC[0.000043750000000000] |
| 07610969 | BTC[0.223264400000000000],ETH[4.302779410000000000],ETHW[4.302779410000000000],GRT[480.305949120000000000],USD[2001.0101017736679162] |
| 07610972 | SOL[0.000000063033967],USD[0.000000218346096] |
| 07610973 | USD[0.6362500000000000] |
| 07610976 | BTC[0.005796000000000000],ETH[0.030000000000000000],ETHW[0.030000000000000000],GRT[46.953000000000000000],MATIC[39.840000000000000000],SHIB[99990.000000000000000000],SOL[5.105400000000000000],TRX[1507.365000000000000000],USD[0.7860202000000000] |
| 07610978 | BAT[1.016555490000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0040576012059195] |
| 07610979 | BAT[1.016425580000000000],BRZ[3.000000000000000000],CUSDT[16.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000037541824],SHIB[4.000000000000000000],SOL[0.000000003301675],TRX[10.000000000000000000],USD[0.0067253041037671],USDT[0.0000296070781737] |
| 07610983 | SHIB[14672.172798670000000000],USD[0.0000000058874152],USDT[0.0000000046249416] |
| 07610990 | USD[0.0001274952580611] |
| 07610993 | BTC[0.000000000346572],MATIC[0.000000100000000],SHIB[0.000000006140800],USD[0.0088121762497949] |
| 07611006 | BTC[0.009988310000000000],CUSDT[7.000000000000000000],DOGE[1656.153282490000000000],ETH[0.256183190000000000],ETHW[0.255989970000000000],USD[0.0002919777019833] |
| 07611012 | ETH[0.000619285138433],ETHW[0.000619285138433],MATIC[0.000000021343367],NFT [492078249433650065](1),SOL[0.000000074469440],TRX[0.000000035500000],USD[3.3666604487598809] |
| 07611018 | BTC[0.000658590000000000],LTC[0.055250310000000000],USD[0.0000006123659901] |
| 07611023 | ETH[0.000000030500000] |
| 07611025 | USD[0.0587158294256320] |
| 07611026 | USD[0.000000009868350],USDT[0.0003102404678088] |
| 07611038 | BTC[0.001000000000000000] |
| 07611049 | USD[0.9338972000000000] |
| 07611055 | ETHW[0.031329000000000000],USD[1.9225000000000000],USDT[0.0000000028850000] |
| 07611056 | BTC[0.000697974000000000],ETH[0.004774000000000000],ETHW[0.004774000000000000],SOL[0.000000017048000],UNI[0.000800000000000000],USD[9.5407490000000000] |
| 07611081 | AVAX[26.714318780000000000],DOGE[16814.009379960000000000],ETH[0.316683000000000000],ETHW[0.316683000000000000],SHIB[44774600.000000000000000000],SOL[40.780036480000000000],USD[7.7576394480000000] |
| 07611085 | QAI[2.330000000000000000] |
| 07611096 | BTC[0.001540810000000000],CUSDT[3.000000000000000000],DOGE[341.570123210000000000],ETH[0.094608010000000000],ETHW[0.094608010000000000],LTC[0.360767870000000000],TRX[2.000000000000000000],USD[0.0000923248656640] |
| 07611109 | BTC[0.000596840000000000],NEAR[0.099580000000000000],USD[0.0040796717279678],USDT[0.0000600018430591] |
| 07611110 | BTC[0.000056965000000000] |
| 07611121 | CUSDT[375.828281970000000000],TRX[63.113544170000000000],USD[0.0000000011380365] |
| 07611122 | USD[1.000000000000000000],TRX[316.858041297848417],USD[0.0046671858928612] |
| 07611127 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.002622060000000000],CUSDT[10.000000000000000000],DOGE[5.000000000000000000],ETH[0.061023260000000000],ETHW[0.061019900000000000],SOL[155.466557610000000000],TRX[8.000000000000000000],USD[7.0307080119801967],USDT[2.0001096100000000] |
| 07611129 | BTC[0.000000002585348],SOL[0.000000019518688],USD[0.0000616209208311],USDT[0.0000000063568213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07611144 | USD[5.5195000000000000] |
| 07611147 | USD[0.0476139000000000] |
| 07611148 | BTC[0.0205724000000000],LINK[0.9000000000000000],MATIC[10.0000000000000000],SOL[3.0518800000000000],USD[0.8198812400000000] |
| 07611153 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000054730384],USDT[1.0000000000000000] |
| 07611154 | BTC[0.0000000020816699],ETH[0.0000000053732800],ETHW[0.0000000091660207],SOL[0.0000000121772471] |
| 07611159 | ETH[0.0000000100000000],NFT [4360655001955778511](1),SOL[-0.0000000005558276],TRX[0.0002290000000000],USD[0.0719965011346000],USDT[0.1475890072476707] |
| 07611163 | ETH[0.0009760000000000],ETHW[0.0009760000000000],GRT[278.0000000000000000],USD[3.6144260000000000] |
| 07611176 | BTC[0.2049347200000000],ETHW[0.2936700000000000],MATIC[0.6200000000000000],USD[1.5046313884938500] |
| 07611180 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETHW[0.5108745800000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[0.0000000846883348] |
| 07611181 | DAI[0.0729100000000000],USDT[0.3309763200000000] |
| 07611206 | SOL[0.0000000040968000],USD[1.9953736739899369] |
| 07611211 | CUSDT[1.0000000000000000],DOGE[67.7142031300000000],USD[0.0000000058429887] |
| 07611212 | DAI[0.0000000020672000],USD[2.3547620771333780],USDT[0.0000000034234772] |
| 07611217 | BTC[0.0000576500000000],DOGE[0.7800000000000000],USD[82.3752281866000000] |
| 07611227 | BTC[0.0000547000000000],USD[0.0001659615919380] |
| 07611229 | DOGE[0.0000000012554683],SHIB[4431.9140100004168374],SOL[0.0000000070000000],USD[0.2482180791218001] |
| 07611236 | SOL[36.7182950000000000],USD[0.8913257000000000] |
| 07611242 | TRX[0.7058340000000000],USD[0.9598473695000000] |
| 07611243 | BTC[0.0085914050000000],DOGE[9755.8900000000000000],ETH[0.1386623500000000],ETHW[0.1386623500000000],SOL[5.0549400000000000],USD[547.7433771798242504],USDT[0.0000000154189340] |
| 07611244 | USD[0.0000000023811836] |
| 07611247 | SOL[0.0040000000000000],USD[0.0000000083280550] |
| 07611256 | SHIB[39991402.3105388683520000],USD[0.0000000003457337] |
| 07611279 | DOGE[4013.3356316600000000],USD[0.0000000005971306] |
| 07611288 | BTC[0.0000177500000000],ETH[0.0002892800000000],ETHW[0.0002892804000000],LINK[0.0543700000000000],MATIC[7.8916000000000000],USD[0.1567000050000000] |
| 07611294 | SOL[0.0000000033631450] |
| 07611300 | DOGE[42334.0000000000000000],ETH[0.0009892000000000],ETHW[0.0009892000000000],SOL[0.0017200000000000],USD[8965.7933139210500000] |
| 07611301 | BTC[0.0003360000000000],ETH[0.0009600000000000],ETHW[0.0009600000000000],SOL[0.0684000000000000],USD[0.0037256000000000] |
| 07611304 | USD[20000.0000000000000000] |
| 07611305 | ETHW[0.1321578900000000],USD[0.0100305539659743] |
| 07611307 | USD[2.4298720875000000] |
| 07611317 | USD[0.0040080000000000],USDT[4.4125800000000000] |
| 07611318 | USD[0.3524768200000000] |
| 07611322 | NFT [2949519508540650051](1),NFT [4058941142546694551](1),NFT [5670715307548514441](1),USD[0.1333297186673490],USDT[0.0000000052898811] |
| 07611324 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000127900000000],ETHW[1.4001156900000000],TRX[3.0000000000000000],USD[0.0000230227983345] |
| 07611334 | BTC[0.0000000050000000],USD[76.3774624400000000] |
| 07611338 | DOGE[1.0000000000000000],ETH[0.0000000083277747],ETHW[0.0000000083277747],TRX[1.0000000000000000],USD[0.0000001802971873] |
| 07611340 | USD[0.0090968416948950] |
| 07611343 | SOL[0.3750000000000000] |
| 07611345 | SOL[24.9637439700000000],USD[0.0100081134074025] |
| 07611346 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000050325325],USD[0.0000000021397250] |
| 07611364 | BTC[0.0002225900000000],CUSDT[4.0000000000000000],DOGE[0.7716399600000000],ETH[0.0028176500000000],ETHW[0.0028176500000000],USD[1.8786081392748769] |
| 07611365 | BTC[0.0000653015570000],SOL[0.0068000000000000],USD[6786.4723361500000000] |
| 07611371 | SOL[289.0765349600000000],USD[0.0000000383752516] |
| 07611373 | USD[0.7244808000000000] |
| 07611380 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],MATIC[0.7287402000000000],SOL[0.0078295300000000],TRX[0.7540184700000000],USD[620.8408067985230421] |
| 07611381 | CUSDT[2.0000000000000000],DOGE[0.0113966200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.4969798762298680] |
| 07611383 | BAT[1.0047232900000000],BRZ[2.0000000000000000],BTC[0.0057143000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.1262036600000000],ETHW[0.1250758600000000],GRT[1.0049002000000000],MATIC[12.4171016300000000],SOL[38.9977305600000000],TRX[8.0000000000000000],USD[1059.7417904673735702] |
| 07611387 | AAVE[0.0087802400000000],ETH[0.0053157750000000],ETHW[2.1239315775000000],LINK[0.0843830000000000],MATIC[0.3442620000000000],SOL[0.0000001000000000],UNI[0.0305050000000000],USD[0.0035990700000000] |
| 07611390 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0061055664059024] |
| 07611397 | USD[3.6747276025054821],USDT[0.0000000526215033] |
| 07611398 | LTC[0.0029000000000000],USDT[0.1817892000000000] |
| 07611407 | DOGE[1.0000000000000000],SOL[17.9215766600000000],USD[0.0000003053251754] |
| 07611437 | BTC[0.0000000628862377],ETH[0.0000000250000000],ETHW[0.0000000085625647],PAXG[0.0000000100000000],SOL[9.0160750552877725],TRX[0.0000300000000000],USD[2.0134863250582941],USDT[0.0000001788744684] |
| 07611440 | BTC[0.0000000046209276],ETH[0.0000000011220118],MATIC[0.0000000022167450],SOL[0.0000000086676240],USD[0.0031939193414579],USDT[0.0000000061730714] |
| 07611441 | BTC[0.0000002780000000],ETH[0.0009226000000000],ETHW[0.0009226015839848],SOL[0.0000001000000000],USD[0.1089779431990290],USDT[0.0000000030154464] |
| 07611447 | BTC[0.0023550900000000],USD[0.1190657836067098] |
| 07611455 | SOL[0.0000000060320000],USDT[1324.7579746149085350] |
| 07611464 | SOL[0.0000000100000000] |
| 07611468 | USD[0.9733585000000000] |
| 07611471 | BRZ[1.0000000000000000],USD[0.0000175092707995] |
| 07611476 | CUSDT[4723.0320000000000000],DOGE[3520.8600000000000000],KSHIB[6990.0000000000000000],SHIB[13900000.0000000000000000],SOL[91.7088000000000000],TRX[8218.1280000000000000],USD[12.8380682500000000] |

Schedule F/G: Nonpriority Unsecured/Executory Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07611499 | AAVE[0.003960000000000000],ETH[2.195000000000000000],ETHW[2.195000000000000000],LINK[0.038900000000000000],UNI[0.068100000000000000],USD[1687.1473810000000000] |
| 07611502 | SOL[0.0000000015969285] |
| 07611509 | LTC[0.0000000083929252],USD[0.0000086481116224] |
| 07611511 | USD[0.3618959255295502],USDT[0.0000000051761705] |
| 07611512 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0049895700000000],TRX[4.0000000000000000],USD[0.0009440749929628] |
| 07611519 | USD[0.0000082893377218] |
| 07611527 | USD[2.0800000000000000] |
| 07611529 | BTC[0.0000000017566272],SOL[0.0003080403140198] |
| 07611530 | USDT[1.0200000000000000] |
| 07611532 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],SOL[0.0000000062168054],TRX[1.0000000000000000],USD[0.0054162421234706] |
| 07611533 | BTC[0.0002585500000000],USD[0.0000634302667090] |
| 07611537 | USD[0.4568626000000000] |
| 07611539 | BRZ[7.4507815800000000],CUSDT[23.0000000000000000],DOGE[11.3454039600000000],SHIB[5.0000000000000000],TRX[12.0000000000000000],USD[0.2377012995522438],USDT[2.1218739900000000] |
| 07611541 | BTC[0.0000000073000000],ETH[0.0000000061237682],ETHW[0.0000000024527891],SOL[0.0000000135727314],USD[0.0000000019214176] |
| 07611542 | ETH[0.0000000036143000],USD[0.0000153566853233],USDT[0.0000105753252890] |
| 07611560 | USDT[0.2960000000000000] |
| 07611562 | CUSDT[2.0000000000000000],USD[0.0000002592824091] |
| 07611566 | BRZ[1.0000000000000000],BTC[0.2080825400000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0673201600000000],ETHW[0.0664850700000000],SHIB[1.0000000000000000],SOL[4.5915230900000000],TRX[6.0000000000000000],USD[112.5235635405678064] |
| 07611567 | AAVE[0.0042664000000000],BTC[0.0000000089551250],ETH[0.0000000050000000],NFT [2884706447900855591][1],NFT [291370396297855909][1],NFT [324765531997144428][1],NFT [326542753998047152][1],NFT [346641424866973674][1],NFT [367085886077403483][1],NFT [375114083839111889][1],NFT [381836094224755041][1],NFT [385007304656220278][1],NFT [468033239854975507][1],NFT [476357077864755398][1],NFT [496727321334821890][1],NFT [520480051728958886][1],NFT [531290843212916936][1],NFT [557612989305167020][1],NFT [568275042742597322][1],SOL[0.0000000064259492],UNI[0.0264160000000000],USD[0.0000002720027816],USDT[0.0000002995254300] |
| 07611571 | USD[0.0000000038588106],USDT[0.0000000006689378] |
| 07611575 | USD[0.0086386620968008] |
| 07611581 | BTC[0.0212814200000000],CUSDT[563.5005882100000000],DOGE[326.3034502900000000],ETH[0.0452101000000000],ETHW[0.0452101000000000],SOL[0.1503291600000000],TRX[402.8678484900000000],USD[0.0052656321948089],USDT[21.8900878800000000] |
| 07611589 | SOL[1.0000000000000000] |
| 07611597 | USD[10.1990000000000000] |
| 07611600 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4808.1372454900000000],USD[0.0000000050796140] |
| 07611602 | USD[0.4492500000000000] |
| 07611603 | BTC[0.0000000010700000],ETHW[0.2337660000000000],USD[41.5002937132040407] |
| 07611609 | BTC[0.0502607800000000],ETH[0.1718405000000000],ETHW[0.1718405000000000],USD[1033.1800348202317700] |
| 07611616 | BTC[0.0005390200000000],CUSDT[7.0000000000000000],DOGE[54.3563875600000000],NFT [340258638715829335][1],SOL[2.5991463500000000],SUSHI[0.9847282100000000],TRX[505.5857109300000000],USD[0.2001951700079010] |
| 07611618 | DOGE[0.0028931400000000],TRX[4.0000000000000000],USD[0.0000875587000000] |
| 07611625 | CUSDT[8.0000000000000000],TRX[5.0000000000000000],USD[0.0000000065489176],USDT[0.0000000046027170] |
| 07611627 | DOGE[142.2360000000000000],ETH[0.0159150000000000],ETHW[0.0159150000000000],LINK[0.1988000000000000],LTC[0.2175400000000000],SOL[1.2754200000000000],USD[56.7942112732611676],USDT[0.7757766200000000] |
| 07611628 | BAT[2.0867544200000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0254857645924452],USDT[7.3185712100000000] |
| 07611642 | SOL[5.4286484060000000],USD[0.0000000028968489] |
| 07611646 | USD[2.0000000000000000] |
| 07611649 | DOGE[282.7170000000000000],LINK[6.6844000000000000],LTC[2.0000000000000000],SOL[3.0000000000000000],SUSHI[0.4920000000000000],TRX[1257.9480000000000000],USD[0.6491002011336400] |
| 07611650 | USD[2.2104800000000000] |
| 07611651 | BTC[0.0000000001764500],ETH[0.4196395794454375],ETHW[0.4196395794454375],MATIC[9.7815000000000000],SOL[4.7900000000000000],USD[1.3982388885769403] |
| 07611662 | CUSDT[15.0000000000000000],DOGE[0.0000491500000000],SHIB[2.0000000000000000],TRX[0.0849897500000000],USD[0.0010750427465035] |
| 07611669 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.0217703700000000],ETH[0.0000013500000000],ETHW[0.0000013500000000],USD[0.0035369048716362],USDT[0.0000000056022599] |
| 07611670 | BTC[0.0000000075000000],LTC[0.0019462900000000],USD[0.0000000125781413],USDT[0.0000000089990127] |
| 07611674 | USD[0.0022518469815000] |
| 07611683 | ETH[0.0002990600000000],ETHW[0.0002990600000000],USD[94.5464967870569572] |
| 07611684 | USD[0.0000000089564822] |
| 07611701 | NEAR[0.0669389300000000],SOL[154.4811839707024956],USD[0.0000001511183054],USDT[0.0000002423662710] |
| 07611706 | BTC[0.0019981000000000],ETH[0.0419601000000000],ETHW[0.0419601000000000],SOL[23.1779600000000000],USD[1.9338600000000000] |
| 07611709 | USD[0.0061737016073415],USDT[0.0000000099237156] |
| 07611713 | BTC[0.0000000047990000],USD[0.0001145652466982] |
| 07611715 | USD[200.0000000000000000] |
| 07611722 | GRT[1.0001917300000000],SOL[13.8694171400000000],USD[0.0100002693056359] |
| 07611723 | USD[1.8800000000000000] |
| 07611735 | USD[0.0696622676058500],USDT[0.0000000080000000] |
| 07611735 | USD[0.2788816480071550],USDT[0.0000000047293383] |
| 07611743 | BTC[0.0000099100000000],SOL[0.0035430000000000],USD[0.4843555455537500],USDT[0.0000000025000000] |
| 07611746 | BTC[0.0000481000000000],SOL[0.0046080000000000],USD[0.0455583401000000] |
| 07611748 | BRZ[1.0000000000000000],GRT[249.6083943000000000],USD[0.0016634433612016] |
| 07611752 | ETH[0.0000000055900000],USD[0.0022835000000000] |
| 07611756 | AVAX[0.0000000033584300],BTC[0.0000000073250000],ETH[0.0000000032013106],SOL[0.0000000100000000],USD[0.0000000045127736] |
| 07611760 | LTC[0.0792349862000000],SOL[0.0000000053373550] |
| 07611763 | BAT[2.1093113800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[36.2391210300000000],TRX[1.0000000000000000],USD[0.0000000073251963] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07611765 | USD[0.0000000040763140] |
| 07611766 | BTC[0.0000403800000000],USD[0.0104828190687248] |
| 07611769 | DOGE[840.2063410600000000],TRX[1.0000000000000000],USD[0.0000000014215632] |
| 07611770 | BAT[28.8370561900000000],SHIB[70372.9767769100000000],TRX[288.3197698100000000],USD[5.0000000133266795] |
| 07611772 | BTC[0.0000944900000000],ETH[0.0005124500000000],ETHW[0.0005124500000000],SOL[0.0006057400000000],USD[2526.5342780941162055] |
| 07611773 | ETHW[0.0001510000000000],NEAR[0.0930000000000000],NFT (3910815525679566662)[1],TRX[0.0000070000000000],USD[0.0012219980000000] |
| 07611782 | USD[1.4512760000000000] |
| 07611787 | CUSDT[1.0000000000000000],DOGE[166.9571640400000000],USD[0.0100000031360372] |
| 07611791 | BTC[0.0000470359700000],LTC[0.0025532500000000] |
| 07611792 | BTC[0.0000000077200000],USD[1.0925961742896000] |
| 07611797 | USDT[0.0000000007876088] |
| 07611799 | USD[2.0000000000000000] |
| 07611806 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[777.7479968200000000],USD[0.0037496077735304] |
| 07611818 | BTC[0.0004675900000000],ETH[0.0078347600000000],ETHW[0.0077390000000000],LINK[8.1682251300000000],MATIC[182.5885349200000000],SOL[17.3378997000000000],TRX[724.3794392500000000],USD[6.1880615040453984],USDT[0.0000000111025592] |
| 07611828 | USD[5.9998261220106288] |
| 07611833 | AAVE[0.5494500000000000],BTC[0.5871286000000000],ETH[3.8601360000000000],ETHW[3.8601360000000000],LINK[53.2500000000000000],MATIC[29.9700000000000000],SOL[68.0000000000000000],USD[1007.8746002000000000] |
| 07611836 | SOL[0.2177413900000000],USD[0.0000000750123406] |
| 07611842 | USD[0.0001064566813140],USDT[0.0000000073150532] |
| 07611853 | DAI[0.0000000012182151],DOGE[0.0000000078949280],UNI[0.0000000084364148],USD[0.0000001914617585] |
| 07611854 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[750.6156414900000000],SHIB[1134683.9168204700000000],TRX[1.0000000000000000],USD[0.0000000016113076] |
| 07611858 | CUSDT[1.0000000000000000],USD[0.0000037883339672] |
| 07611860 | USD[0.0000000096452044],USDT[0.0000000017357192] |
| 07611872 | BTC[0.0000689000000000],SOL[30.6853700000000000],USD[0.2429003500000000] |
| 07611877 | USD[51.9623592000000000] |
| 07611891 | BTC[0.0000000082570585],DOGE[92.9070000000000000],ETH[0.0000000050000000],MATIC[156.8250573840000000],SOL[1.4331237688620241],SUSHI[0.0000000084556100],USD[1.0097668000000000] |
| 07611896 | BTC[0.0001412000000000],ETH[1.7462790000000000],ETHW[1.9462790000000000],USD[2.2373354000000000] |
| 07611897 | GRT[1.0049895700000000],USD[0.0037799775566900] |
| 07611902 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000000039010708],USD[0.0000000003844705] |
| 07611904 | BTC[0.0023411000000000],SHIB[3.0000000000000000],USD[0.0005086381115219] |
| 07611907 | USD[0.0015000000000000] |
| 07611908 | SOL[13.1874600000000000],USD[1.3200000000000000] |
| 07611926 | LINK[0.0923400000000000],LTC[0.0000240000000000],SUSHI[0.0492250000000000],TRX[0.0569000000000000],USD[0.1565997619716046],USDT[0.0000000061392456] |
| 07611928 | BTC[0.0169996000000000],DOGE[0.9490000000000000],ETH[0.2410000000000000],ETHW[0.2410000000000000],USD[0.2911845500000000] |
| 07611931 | LTC[0.0080000000000000],USD[3.8456696000000000] |
| 07611932 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0054299901089108] |
| 07611935 | BTC[0.0002198100000000],DOGE[63.0214872400000000],USD[0.0003275462975252] |
| 07611936 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.2731502800000000],ETHW[0.2729585500000000],NFT (473589855558878078)[1],SHIB[10940756.6682956800000000],UNI[31.4444713100000000],USD[0.0076397000201931] |
| 07611947 | CUSDT[3.0000000000000000],SHIB[3.0000000000000000],USD[525.6745777235696964],USDT[0.0000000051873783] |
| 07611949 | SHIB[11153.8950416200000000],TRX[1.5358057600000000],USD[0.0000000000888521] |
| 07611956 | BTC[0.0000000067292893],DOGE[3.0000000000000000],ETHW[0.1413911822823713],SOL[0.0000001160690000],USD[1.5672828650889659] |
| 07611966 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[135.2459699600000000],ETH[0.0043107900000000],ETHW[0.0042560700000000],SHIB[487426.1478117900000000],USD[0.0000050556125762] |
| 07611980 | ETHW[13.3935358400000000],SHIB[1.0000000000000000],USD[0.0000000166070240] |
| 07611982 | ETH[0.1354664000000000],ETHW[0.1354664000000000],TRX[0.0000020000000000],USD[50.0000000000000000] |
| 07611989 | BTC[0.0000000050000000],USDT[0.0000000081707515] |
| 07612011 | BTC[0.0001186000000000],LINK[42.0238512100000000],MATIC[359.6400000000000000],NFT (501483837501329517)[1],SOL[15.1810139014168800],USD[3.3169442761896012],USDT[0.0000004127150637] |
| 07612013 | BRZ[5.0266006000000000],CUSDT[116.1298515600000000],DOGE[23.5018274500000000],GRT[1.0001917300000000],SHIB[98.0000000000000000],SOL[18.6403713700000000],TRX[318.7584856000000000],USD[54.3781574766209676],USDT[259.1051324200000000] |
| 07612016 | AAVE[5.9943000000000000],BTC[0.6367216200000000],ETH[1.8842491500000000],ETHW[1.8842491500000000],MATIC[299.7150000000000000],SOL[136.3888345000000000],USD[7.3357247200000000] |
| 07612018 | CUSDT[3.0000000000000000],ETH[0.3324617200000000],ETHW[0.3323037400000000],USD[0.0000175711454299] |
| 07612019 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0027412849603551] |
| 07612020 | BTC[0.0011880200000000],CUSDT[3.0000000000000000],DOGE[66.1673508000000000],USD[0.0055255532768894] |
| 07612022 | BTC[0.0000000056187828],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000047022046],LTC[0.0000000031142470],TRX[1.0000000000000000],USD[0.0000721713005050],USDT[0.0000000031613763] |
| 07612023 | ETH[0.0000000065090724],SOL[0.0000000043516042],USD[0.0000215184711923] |
| 07612026 | BTC[0.0000003300000000],SOL[0.0068199700000000],USD[1.8091786664001324] |
| 07612035 | MATIC[802.6093727900000000],USD[0.0000095470187600] |
| 07612039 | BTC[0.0000000217234442],LTC[0.0000000461527651],USD[0.0000000234218139],USDT[0.0000000044236942] |
| 07612044 | SHIB[8309.2026746200000000],USD[0.0000000033575656],USDT[0.0000000057821216] |
| 07612064 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[7.3123665400000000],USD[0.0000009817632984] |
| 07612073 | SOL[1.1952000000000000],USD[15.0870000000000000] |
| 07612074 | LTC[0.0455861600000000],USDT[1.0306680000000000] |
| 07612078 | DOGE[10.9510000000000000],NFT (435927451010966242)[1],NFT (530668642339197193)[1],USD[22.5796169720000000] |
| 07612081 | SOL[6.0174650000000000],USD[7.4876000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07612084 | USD[5.502300000000000000] |
| 07612086 | ETH[0.001998000000000000],ETHW[0.001998000000000000],USD[0.000000221085034] |
| 07612088 | BTC[0.000000006000000],SOL[0.005700010000000],TRX[0.000006000000000],USDT[0.865491250000000000] |
| 07612097 | NFT (4521745936161248741)[1],SOL[0.035003814226013S],USD[0.000010865199936] |
| 07612100 | AUD[4.000000000000000],BAT[113.350000000000000],BCH[0.001000000000000],BRZ[4.980000000000000],CUSDT[14.936000000000000000],LTC[0.029880000000000000],TRX[34.771000000000000],USD[1.737812883572000000],USDT[4.726551640000000000] |
| 07612109 | BTC[0.000000067650700],SOL[0.000000095749246],USD[5.490165993187882T],USDT[0.000000073564330] |
| 07612114 | USD[1.395000000000000000] |
| 07612123 | USD[0.000536178922684S] |
| 07612127 | BTC[0.052951392057994S],ETH[0.000000095463524],MATIC[760.000000000440109270],SOL[0.000000008878756T],USD[882.382155461636892S] |
| 07612132 | BTC[0.000000019172477],CUSDT[6.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.014633115350149S] |
| 07612137 | BTC[0.000896900000000],USD[0.000005306258341T6],USD[0.002639499061033] |
| 07612139 | USD[0.000000069219695] |
| 07612147 | BAT[0.000000009840953S6],BCH[0.000000005635253Z],BRZ[3.000000000000000],BTC[0.000000004533681],CUSDT[13.000000000000000],DOGE[567.677713145466934S],ETH[0.000000055388578],GRT[0.000000022818014],LTC[0.000000029661794],SOL[0.000000019853289],SUSHI[0.000000009544471],TRX[2.000000001890000],UNI[0.000000079422132],USD[0.000000089116837] |
| 07612163 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4.657879980000000],TRX[2.000000000000000],USD[0.000000051347603],USD[0.000000012521120] |
| 07612167 | USD[0.000000980050538] |
| 07612168 | BTC[0.000000050000000],USD[0.000000092920024],USDT[0.000000020315575] |
| 07612171 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[3549.482101603986543],USDT[1.000000000000000] |
| 07612172 | NFT (3994708914911288541)[1],NFT (4620764027033585161)[1],USD[0.000000420235873Z] |
| 07612174 | DOGE[1.000000000000000],USD[0.000094388969361B] |
| 07612180 | BTC[0.000281410000000] |
| 07612184 | SOL[89.260650000000000],USD[21.261750000000000] |
| 07612192 | BF_POINT[300.000000000000000],SOL[0.000000009562879],USD[1.625841989440325G] |
| 07612199 | USD[0.000000091842306],USDT[0.000000057032030] |
| 07612200 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[1000.000327899265764] |
| 07612201 | ETH[0.000000100000000] |
| 07612203 | BCH[0.000000013951594],ETH[0.000000090137742],ETHW[0.000000090137742],TRX[0.366900530000000],USD[0.000000998564475],USDT[0.000000072000000] |
| 07612205 | SHIB[2520.763022410000000],USD[0.000000855912885] |
| 07612212 | BAT[1.262267635507800S],BRZ[4.460700879636750G],BTC[0.000028300000000],CUSDT[109.074558748429000G],GRT[1.123119510397911S],PAXG[0.000940197969150S],SOL[0.029062904927000S],SUSHI[0.095212761772380G],TRX[10.857667273426200G],WBTC[0.0000198210756000] |
| 07612213 | USD[0.083298333453000] |
| 07612215 | USD[0.078203423396000G] |
| 07612220 | AAVE[0.007241460000000],ETHW[1.000000000000000],LINK[0.044053600000000],SUSHI[0.223421980000000],UNI[0.026430560000000],USD[0.1250859506630468] |
| 07612230 | ETH[0.001443110000000],ETHW[0.001443110000000] |
| 07612232 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DAI[23.117345120000000],DOGE[1.000000000000000],ETH[0.185760000000000],ETHW[0.185760000000000],SOL[9.375771000000000],TRX[1.000000000000000],USD[0.000000074554560] |
| 07612241 | CUSDT[5.000000000000000],SUSHI[0.000000026708235],USD[0.069172436769837I] |
| 07612244 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.001396701405507O] |
| 07612255 | LINK[0.839810800000000],MATIC[9.753000000000000],SOL[0.002909500000000],USD[0.039470844700920] |
| 07612258 | BAT[3.156471980000000],BRZ[1.000000000000000],BTC[0.185373290000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[2.015737430000000],SOL[58.644087730000000],TRX[8.000000000000000],USD[0.000015491547654],USDT[0.000008814490860S] |
| 07612259 | CUSDT[2.000000000000000],USD[0.008918278519166O] |
| 07612261 | CUSDT[1.000000000000000],DOGE[332.792146740000000],USD[0.000000012914236] |
| 07612262 | BAT[2.000000000000000],BRZ[1.000000000000000],SHIB[7.000000000000000],SOL[13.595332610000000],TRX[3.000000000000000],USD[0.000003086276123] |
| 07612263 | AAVE[0.000000082415939],BTC[0.000001356500O],LINK[0.000000009361720],SOL[0.000000006131870S] |
| 07612264 | BRZ[1.000000000000000],BTC[0.006054870000000],CUSDT[10.000000000000000],DOGE[584.009131300000000],ETH[0.077118100000000],ETHW[0.077118100000000],TRX[3.000000000000000],USD[0.010864563869314A] |
| 07612265 | DOGE[342.136891910000000],USD[50.020880460827620S] |
| 07612267 | USD[1.000000000000000],USD[0.865941190697519I] |
| 07612272 | LINK[0.095000000000000],USD[0.029871550000000] |
| 07612273 | USD[1.672128100000000] |
| 07612277 | CUSDT[7.000000000000000],DOGE[1312.429573510000000],ETH[0.896357630000000],ETHW[0.895973050000000],LTC[5.875508410000000],SHIB[7420100.608522230000000],TRX[1.000000000000000],USD[1.937228956406104S],USDT[1.085524740000000000] |
| 07612279 | USD[2.334250000000000] |
| 07612280 | CUSDT[6.000000000000000],USD[0.000004024586499] |
| 07612281 | USDT[0.000000075680282] |
| 07612283 | CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.037115920000000],ETHW[0.037115920000000],LINK[6.733828000000000],MATIC[101.421260270000000],TRX[2.000000000000000],UNI[2.000000000000000],USD[2.637225704263095Z] |
| 07612291 | USD[14.000000000000000] |
| 07612297 | DAI[0.065533510000000],DOGE[0.123150000000000],USDT[2.804509906400000O] |
| 07612301 | SHIB[1.000000000000000],USD[0.009848215468964O] |
| 07612302 | LINK[32.767200000000000],MATIC[539.460000000000000],SOL[196.958760000000000],USD[0.954136300000000O] |
| 07612303 | TRX[1.000000000000000],USD[0.002247830090720O] |
| 07612311 | SOL[0.000000067545438],USD[0.295780770000000O] |
| 07612312 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.004809092773456] |
| 07612316 | USD[0.297064000000000],USDT[0.678641000000000O] |
| 07612319 | AVAX[1.988343750000000],BTC[0.073926000000000],MATIC[418.796173410000000],SHIB[4802404.000000000000000O],USD[3.220583926910370S],USDT[2.255000008546100O] |
| 07612323 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[2.000000000000000],USD[0.017697420740109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07612331 | USD[1.543382100000000000] |
| 07612348 | USDT[0.000001130478525600] |
| 07612364 | MATIC[2.040000000000000000],USD[16.256581850000000000] |
| 07612368 | BTC[0.000000009540337800],USD[0.000000117696570100] |
| 07612370 | CUSDT[1.000000000000000000],USD[0.000001281666959850] |
| 07612372 | LINK[11.092500000000000000],USD[1.158554343600000000],USDT[0.004490500000000000] |
| 07612384 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.007364676168090200] |
| 07612396 | SOL[0.000710000000000000] |
| 07612398 | USD[0.000000014814266600],USDT[0.000000040329298000] |
| 07612399 | ETHW[0.000144450000000000],USD[0.947064608000000000] |
| 07612400 | ETHW[0.005290000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[174.002287072290860200] |
| 07612401 | BTC[0.000229290000000000],USD[0.000065116082079700],USDT[0.000000011625060000] |
| 07612403 | BTC[0.000041640000000000],SHIB[188.045323130000000000],SOL[0.000003160000000000],USD[0.000382520448831000] |
| 07612406 | DOGE[0.000000079883877700],ETH[0.000000048272404000],USD[0.052904300000000000] |
| 07612412 | SOL[37.732791742393566600] |
| 07612413 | BTC[0.000000050000000000],USD[0.428000000000000000] |
| 07612418 | SOL[0.200000000000000000] |
| 07612423 | BTC[0.000000088669360000],DOGE[0.000000049632152000],ETH[0.000000006093360000],NFT [461737259934026060000][1],SOL[0.000000029756207000],USD[291.178531164955619700] |
| 07612424 | AAVE[0.000000005750771400],BCH[0.000000011516076000],BTC[0.000000054625856000],DOGE[0.000000013029280000],ETH[0.000000021808962000],GRT[0.000000024091767000],LINK[0.000000009494884400],LTC[0.000000030206231000],MATIC[0.000000010170597000],MKR[0.000000004000000000],NFT [536535695089782722000][1],SHIB[2.000000007809118400],SOL[0.000000007793288500],SUSHI[0.000000003270443000],TRX[0.000000001996269500],USD[0.005761630023821500],USDT[0.000000008961043400] |
| 07612431 | DOGE[426.815020380000000000],USD[0.000000000361743000] |
| 07612441 | DOGE[15985.218281282572837500],KSHIB[4611.844138110000000000],SHIB[2479429.419884660000000000],SUSHI[66.457158280000000000],USD[0.283398745670407400],USDT[0.000000020389695000] |
| 07612444 | CUSDT[5.000000000000000000],DOGE[311.181128420000000000],USD[0.542063961227865600] |
| 07612452 | ETH[0.025000000000000000],ETHW[0.025000000000000000],SHIB[211162.330000000000000000],USDT[0.000000005530528000] |
| 07612453 | ETH[0.003500000000000000],ETHW[0.003500000000000000],USD[0.000872882138669000] |
| 07612456 | BTC[0.008717660000000000],CUSDT[4.000000000000000000],SHIB[24.472948670000000000],SOL[1.659008790000000000],TRX[207.530648300000000000],USD[28.302324948548887530] |
| 07612456 | DOGE[1.992000000000000000],USD[0.196553000000000000] |
| 07612460 | LINK[20.000000000000000000],SOL[10.899781180000000000],USD[1330.849734588272326800],USDT[0.000000073993969000] |
| 07612463 | CUSDT[2.000000000000000000],DOGE[737.637573750000000000],GRT[172.100539600000000000],NFT [315919753068212338][1],SOL[4.351089530000000000],SUSHI[12.196259890000000000],TRX[2.000000000000000000],USD[49.617439688276167500] |
| 07612467 | SHIB[130813.953488370000000000],USD[0.481329255835584000] |
| 07612469 | BRZ[1.000000000000000000],BTC[0.001409820000000000],USD[0.000285141115154280] |
| 07612475 | CUSDT[16.000000000000000000],DOGE[1.000000000000000000],ETH[0.039630808000000000],ETHW[0.039138328000000000],SHIB[292066.934941254731000000],SOL[3.908795807330684600],TRX[1.000000000000000000],USD[57.410001883322835100] |
| 07612476 | SOL[0.000200000000000000],USD[0.005121254788000000] |
| 07612480 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[4.000001000000000000],USD[0.000000007323970700],USDT[0.000000005800510700] |
| 07612484 | CUSDT[1.000000000000000000],SOL[45.492796460000000000],USD[0.000000092423096600] |
| 07612489 | DOGE[1709.702675520000000000],USD[0.000000011625248000],USDT[1.000000000000000000] |
| 07612508 | BTC[0.001208220000000000],NFT [478573470501265737][1],NFT [501245550606041123][1],USD[202.985296300000000000] |
| 07612509 | BTC[0.009579110000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.039440170000000000],ETHW[0.039440170000000000],TRX[2.000000000000000000],USD[0.001124619679159000] |
| 07612510 | DOGE[1761.281600000000000000],SOL[353.906661920000000000],USD[0.000003313772032000] |
| 07612511 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.135827230000000000],USD[0.031510868122553990] |
| 07612518 | BRZ[2.000000000000000000],ETHW[4.097934020000000000],SOL[202.565118530000000000],USD[2.010014130000000000] |
| 07612519 | USD[98.651656618424987900] |
| 07612523 | CUSDT[1.000000000000000000],DOGE[68.066172980000000000],USD[5.000000001308042000] |
| 07612525 | BCH[0.000000760000000000],BTC[0.000000059240000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GBP[3.997457440000000000],TRX[0.000084190000000000],USD[0.004548930755329300] |
| 07612530 | USD[0.000000005269230400] |
| 07612533 | USD[0.000000032856569000] |
| 07612536 | DOGE[1.000000000000000000],USD[0.000000032620630300],USDT[99.361292690000000000] |
| 07612537 | SOL[0.000000014000000000],USD[0.000002225954774000],USDT[0.000000007551635800] |
| 07612538 | CUSDT[1.000000000000000000],DOGE[155.245079030000000000],USD[0.000000003349770000] |
| 07612542 | DOGE[66.797999230000000000],USD[0.190946980000000000],USD[0.041864847264565000] |
| 07612546 | UNI[0.093000000000000000],USD[47.075660900000000000] |
| 07612548 | TRX[0.648000000000000000],USD[0.350442610933392600],USDT[0.000000067588559000] |
| 07612550 | USD[0.000000001790177000] |
| 07612551 | TRX[1.000000000000000000],USD[0.009136174218834300] |
| 07612556 | CUSDT[1.000000000000000000],SOL[0.607764400000000000],USD[0.000000220421548000] |
| 07612560 | BRZ[1.000000000000000000],CUSDT[52.000000000000000000],DOGE[5112.871209340000000000],GRT[17.345050430000000000],TRX[0.000082300000000000],USD[7.639322876413802100] |
| 07612561 | BTC[0.000000030345836000],CUSDT[6.000000000509501204],ETH[0.000000079622850000],ETHW[0.000000079622850000],LINK[0.000000062678168000],PAXG[0.000000013653784000],SOL[0.000000098823360000],TRX[0.000000057581904000],USD[0.000479096266199000],USDT[0.000000125925486000] |
| 07612562 | CUSDT[4.000000000000000000],SHIB[270007.727052170000000000],USD[0.001362455557404000] |
| 07612568 | LTC[3.521053790000000000],USD[100.865904370907228200] |
| 07612581 | GRT[1.004044710000000000],TRX[1.000000000000000000],USD[0.003849851822175600] |
| 07612585 | BRZ[1.000000000000000000],BTC[0.098266380000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],TRX[1.000000000000000000],USD[0.001699936258353000] |
| 07612590 | BRZ[100.904050000000000000],BTC[0.056519438234750000],MATIC[150.000000000000000000],SOL[19.982000000000000000],USD[8.068009870000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07612594 | BTC[0.1023064639627309],USD[0.0001862455724332],USDT[0.0000140000122715],WBTC[0.0000000017900000] |
| 07612595 | CUSDT[4.000000000000000],DOGE[1392.768525990000000],TRX[1716.616051990000000],USD[0.0000000017036319] |
| 07612600 | SOL[1.672138878747348] |
| 07612605 | CUSDT[1.000000000000000],DOGE[367.537115450000000],GRT[26.154021680000000],TRX[1.000000000000000],USD[0.000000019665672] |
| 07612606 | BAT[3.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1457.911697810000000],ETHW[0.006782620000000],GRT[1.000000000000000],SHIB[77896787.757546250000000],TRX[5.000000000000000],USD[5681.307099323728540],USDT[1.000000000000000] |
| 07612616 | CUSDT[2.000000000000000],USD[0.0080077226393237] |
| 07612620 | CUSDT[1.000000000000000],DOGE[550.339710940000000],USD[0.010000018438140] |
| 07612623 | USD[0.1124520828256641] |
| 07612625 | USD[2.0003739757256116] |
| 07612632 | BAT[1.013616850000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[32.964999970000000],TRX[4.000000000000000],USD[0.5218795883325902] |
| 07612634 | DOGE[1384.965000000000000],ETH[0.444555000000000],ETHW[0.444555000000000],LINK[40.359600000000000],SOL[45.854100000000000],SUSHI[100.899000000000000],USD[7.070000000000000],YFI[0.0259740000000000] |
| 07612637 | CUSDT[1.000000000000000],DOGE[1029.431580420000000],TRX[1.000000000000000],USD[0.0000000016777007] |
| 07612638 | CUSDT[1.000000000000000],USD[204.3807708442397302] |
| 07612639 | CUSDT[10.000000000000000],DOGE[1.000000000000000],ETH[0.271967830000000],ETHW[0.271967830000000],LINK[7.454787390000000],LTC[1.977293480000000],TRX[2.000000000000000],USD[0.0000291824661414] |
| 07612642 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[402.950991430000000],SHIB[1455174.958668700000000],USD[0.009890001098278] |
| 07612650 | ETH[0.0017228200000000],ETHW[0.0622228200000000],USD[0.0000101448178140] |
| 07612651 | CUSDT[1.000000000000000],DOGE[0.378117660000000],USD[24.0930807597069774] |
| 07612656 | CAD[0.0000000870913001],SHIB[3942252.999223122500000],SUSHI[10.500000000000000],USD[0.0721642748810522] |
| 07612657 | USD[63.8256203500000000] |
| 07612661 | DOGE[343.298369530000000],TRX[1.000000000000000],USD[0.0000000025411460] |
| 07612662 | TRX[0.000000000000000],USDT[2.195000000000000] |
| 07612668 | CUSDT[2.000000000000000],DOGE[873.813929370000000],USD[0.0000000045029823] |
| 07612676 | LTC[0.010000000000000],USD[7.3066645500000000] |
| 07612681 | MATIC[510.000000000000000],SOL[0.003085000000000],USD[48.2764987955000000] |
| 07612687 | BTC[0.0861794300000000],DOGE[3.000000000000000],LINK[0.000000005824 1049],SOL[20.011510150000000],USD[0.0102502462304600] |
| 07612688 | BTC[0.0000000000489597],ETH[0.000000010000000],ETHW[0.000000048452232],TRX[0.000004000000000],USD[0.2000000028297072],USDT[0.000000008995 2994] |
| 07612691 | MATIC[209.790000000000000],USD[0.006993713798206 8],USDT[0.000000098529740] |
| 07612694 | BAT[832.927877210000000],BRZ[4.000000000000000],CUSDT[14493.488971080000000],DAI[950.905527940000000],DOGE[6358.316595200000000],GRT[571.448319900000000],MATIC[283.410498800000000],SHIB[193.041626130000000],TRX[22611.617011490000000],USD[0.0000000217148221],USDT[1.0839496900000000] |
| 07612697 | BTC[0.0016398800000000],USD[0.0001775768635905] |
| 07612707 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0014590998400981],USDT[1.000000000000000] |
| 07612708 | USD[444.4180753804799592] |
| 07612710 | BTC[0.0000000077782115],DOGE[0.000000004000000],ETH[0.0009620321704650],ETHW[0.0009620439230517],LTC[0.0000000032423268],MATIC[0.0000000034000000],SHIB[0.0000000287745 60],SOL[0.0000000055869105],USD[0.0000025416176482],YFI[0.0000000090000000] |
| 07612711 | USD[0.0314059071052558] |
| 07612715 | CUSDT[1.000000000000000],DOGE[118.819832320000000],USD[0.0000000027 18460] |
| 07612717 | BTC[0.000000050000000],LINK[266.600000000000000],MATIC[899.145000000000000],SOL[10.900000000000000],USD[0.6063801769278716] |
| 07612719 | USD[250.0000000000000000] |
| 07612721 | CUSDT[4.000000000000000],DOGE[49.666276870000000],USD[45.6901536001319166] |
| 07612725 | BTC[0.0000207900000000],USD[0.0022220456171 6303] |
| 07612727 | USD[0.0003096000000000] |
| 07612741 | CUSDT[1.000000000000000],DOGE[1.000015300000000],USD[5.1037735234255930] |
| 07612750 | BTC[0.0005000000000000],ETHW[0.317588000000000],NFT (5442576286536385181),SOL[6.791900000000000],USD[53.9895102000000000] |
| 07612754 | BAT[3.147915040000000],BRZ[4.000000000000000],BTC[0.000000058171885],CUSDT[3.000000000000000],ETHW[1.066015660000000],GRT[2.000131670000000],SHIB[3.000000000000000],TRX[8.000000000000000],USD[21141.582105993265868],USDT[0.0000001 19203190] |
| 07612760 | BAT[0.892000000000000],GRT[0.012000000000000],LTC[0.0081600000000000],UNI[0.063600000000000],USD[0.7278583161233159],USDT[0.000000003435287] |
| 07612761 | DOGE[0.997000000000000],ETH[0.0000000045305307],USD[0.0026830025886542] |
| 07612765 | BTC[0.000029200000000],SOL[9.563520000000000] |
| 07612766 | BRZ[558.163605730000000],BTC[0.0230190800000000],CUSDT[5126.579194330000000],DAI[21.498940510000000],DOGE[178.976527140000000],GRT[40.023882040000000],LINK[52.663484000000000],MATIC[104.768599560000000],SOL[5.508175480000000],SUSHI[26.723118900000000],TRX[1488.086426570000000],USD[0.000000069472060] |
| 07612770 | DOGE[33.612413840000000],USD[0.000000012616408] |
| 07612782 | AAVE[1.461818870000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.026212460000000],DOGE[3.000000000000000],ETH[0.280590500000000],ETHW[0.280764140000000],LINK[5.529839800000000],LTC[1.944411280000000],NFT (3579485962705049891)[1],NFT (3889422997779427351)[1],NFT (3992134401196232241)[1],NFT (5500409883568656521)[1],NFT (5657388641431843411)[1],SHIB[3.000000000000000],SOL[5.071654930000000],SUSHI[60.229268930000000],TRX[2.000000000000000],USD[2.1164342913711396],USDT[0.000000058020240] |
| 07612786 | CUSDT[1.000000000000000],DOGE[99.364533990000000],USD[0.0000000017321259] |
| 07612787 | ETH[0.000000100000000],ETHW[0.000000098739481],TRX[1.000000000000000],USD[0.0002213320758942],USDT[1.000000000619734 18] |
| 07612789 | SOL[0.000000063487816],USD[3.7606530000000000] |
| 07612803 | BRZ[9.148878210000000],CUSDT[3.000000000000000],DOGE[13.042462020000000],TRX[25.766746290000000],USD[0.8428176662833331],USDT[1.0982082100000000] |
| 07612803 | ETH[0.000000100000000],ETHW[0.005384065619598],SOL[0.000000090523897],USD[0.2317942398818717] |
| 07612808 | CUSDT[1.000000000000000],ETH[0.236780250000000],ETHW[0.236780250000000],USD[0.0000038849588400] |
| 07612814 | USD[0.000000099387329],USDT[1.6531346700000000] |
| 07612819 | SHIB[1259490.4.983859130000000],USD[0.000000003392416],USDT[0.0000000077534800] |
| 07612823 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0094915249482697] |
| 07612829 | DOGE[16.193214890000000],LINK[0.165616100000000],SOL[0.5970544600000000],SUSHI[1.370323030000000],USD[0.0001679433018273],YFI[0.0001045900000000] |
| 07612832 | AVAX[0.000000028290000],DOGE[0.000000069731800],USD[0.7494319147800908],USDT[0.000000000008880] |
| 07612833 | BTC[0.000000052000000],SOL[0.680000000000000],SUSHI[78.911000000000000],USD[31.3456936665000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07612837 | BTC[0.0000959750000000],SOL[0.0000021000000000],USD[0.1811000000000000],USDT[0.0000022237443548] |
| 07612841 | CUSDT[1.0000000000000000],USD[0.0000000002082050] |
| 07612846 | USD[0.9282474875000000] |
| 07612847 | MATIC[199.8000000000000000],USD[2.0000000000000000] |
| 07612849 | AUD[0.0002989257151564],BAT[0.0000000084525000],BTC[0.0000000040737064],EUR[0.0000252034631325],USD[0.0019765002883763],USDT[0.0000000141871320] |
| 07612850 | SOL[36.5166515400000000],USDT[0.0000000936693609] |
| 07612851 | BTC[0.0122358400000000],ETH[0.1685023700000000],ETHW[0.1685023700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[420.9404524527449091] |
| 07612855 | BTC[0.0000894000000000],USD[0.0000247747910272] |
| 07612857 | MATIC[6.0000000000000000],USD[0.0000012177213895] |
| 07612862 | LTC[8.5627945100000000],USD[0.0000016173695008],USDT[1.0847418500000000] |
| 07612870 | BTC[0.0000050000000],USD[0.0579483510712290] |
| 07612874 | CUSDT[7.0000000000000000],DOGE[390.4992042500000000],LTC[0.0000039900000000],USD[0.0098026607855014] |
| 07612876 | CUSDT[2.0000000000000000],USD[0.0097202342656896] |
| 07612878 | BAT[0.1724915900000000],BTC[0.0004147200000000],DOGE[73.4875515100000000],SHIB[181556.4840140700000000],USD[0.0010706646249935] |
| 07612884 | CUSDT[1.0000000000000000],UNI[4.5192687800000000],USD[0.0009590575029960] |
| 07612895 | AVAX[0.3739900000000000],MATIC[0.4060000000000000],SOL[30.8912755000000000],USD[9.5561722162000000],USDT[0.9861970000000000] |
| 07612896 | BTC[0.0000005000000000],USD[0.0000006205060512] |
| 07612897 | CUSDT[1.0000000000000000],GRT[1.0049895700000000],SHIB[167292.4646517100000000],USD[2.0138188372555097] |
| 07612899 | ETHW[0.2517606000000000],USD[1.9035047900000000],USDT[0.0000000032189716] |
| 07612903 | DOGE[128.9367039600000000],USD[0.0000000014052496] |
| 07612914 | BTC[0.0000628000000000],ETH[0.0006650000000000],ETHW[0.0006650000000000],GRT[0.6150000000000000],TRX[0.9170000000000000],USD[1.2840101550142607] |
| 07612916 | USD[500.0000000000000000] |
| 07612921 | USD[0.0000000073735889],USDT[2.1392200625200000] |
| 07612922 | SOL[1.1912000000000000],TRX[8709.9873260000000000],USD[106.2137170000000000],USDT[1.1820670000000000] |
| 07612923 | BTC[0.0266746350000000],ETH[0.9206736000000000],ETHW[1.9206736000000000],SOL[1.9146500000000000],USD[27.3571972782194000] |
| 07612933 | CUSDT[1.0000000000000000],USD[0.0047380546714690] |
| 07612936 | USD[1.3364505848839219] |
| 07612944 | ETH[0.0685862236778400],USD[0.3223332054011992] |
| 07612952 | BTC[0.0000000038650224],LINK[0.0000000086636840],USD[1.1009189015954044] |
| 07612959 | DOGE[160.7751848100000000],USD[0.0100000003621949] |
| 07612968 | USD[0.0000001468556606] |
| 07612971 | USD[0.0619726244459281] |
| 07612978 | USD[242.2505552000000000] |
| 07612991 | SOL[0.0000000068000800] |
| 07612996 | SOL[0.0003629900000000],USD[0.0000000906664364],USDT[0.0002774621664478] |
| 07612997 | USD[14.3089706643759464] |
| 07612999 | SOL[547.4616000000000000],USDT[1.3014110000000000] |
| 07613002 | BTC[0.0000000035000000],SOL[0.0000000023637420],USD[0.6924003541801518] |
| 07613008 | BAT[2.0778081600000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0441077800000000],ETH[0.0000000100000000],ETHW[0.0000000591633990],GRT[1.0036622500000000],SHIB[3.0000000000000000],SUSHI[1.0759003000000000],TRX[2.0000000000000000],UNI[1.0200137300000000],USD[0.0000073353487178],USDT[2.0657046700000000] |
| 07613020 | BTC[0.0000000052241760],DOGE[1.0000000000000000],ETH[0.0358758000000000],ETHW[0.0355582600000000],GRT[1039.8751596700000000],LTC[0.0000000014046956],MATIC[0.0000000021655000],SHIB[15657686.1706321800000000],SOL[0.0000000006775320],USD[0.4804508000000000] |
| 07613022 | BTC[0.0005752800000000],CUSDT[2.0000000000000000],DOGE[63.7322612800000000],USD[0.0003337450181968] |
| 07613023 | USD[0.0088398966757366] |
| 07613029 | USD[0.0000000017373524],USDT[0.0000000176449872] |
| 07613030 | ETH[0.0000000100000000],SOL[0.0000000087594981] |
| 07613034 | SOL[249.2328905000000000],USD[9944.7015679600000000] |
| 07613041 | CUSDT[1.0000000000000000],USD[0.0000000004117392] |
| 07613049 | USD[0.0419000000000000],USD[1.4425637929790522] |
| 07613051 | CUSDT[2.0000000000000000],DOGE[0.0000000030871296],USD[0.0000000018300488],USDT[1.0000000000000000] |
| 07613054 | USD[0.0000000017310340] |
| 07613063 | USD[0.0000261669915054] |
| 07613074 | ALGO[96.5152802900000000],BTC[0.0009015602400000],KSHIB[381.7332765800000000],MATIC[12.9317307900000000],SHIB[9774330.1653421800000000],SOL[0.0000000084964060],TRX[4.0000000000000000],USD[0.7361270643249279] |
| 07613074 | BTC[0.0000000069186000],DOGE[0.4920000000000000],ETH[0.0077387000000000],ETHW[0.0077387000000000],SOL[0.0004434100000000],USD[2.6924353692198195],USDT[0.0000000155713180] |
| 07613075 | CUSDT[1.0000000000000000],DOGE[447.1637698800000000],TRX[2096.9521295700000000],USD[100.0000000018008120] |
| 07613076 | BAT[1.0165550000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[1.0034762700000000],SHIB[242.3112767900000000],USD[0.0083202646649354] |
| 07613077 | USDT[0.0000000079766200] |
| 07613078 | CUSDT[1.0000000000000000],DOGE[57.0389437800000000],USD[0.0000000009929975] |
| 07613083 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[8658.6268779200000000],TRX[5.0000000000000000],USD[1465.5302800186150243] |
| 07613087 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DAI[0.0000000085849000],USD[0.0063395318298939] |
| 07613093 | ETH[3.6120703900000000],NFT[4500044096858588757](1],NFT[5182753802057372831](1],SOL[597.7102111119804604],USD[218.5616665431362902] |
| 07613099 | AAVE[0.0004302365975500],BAT[3.1361887300000000],BRZ[6.2793571600000000],BTC[0.0000000021363603],CUSDT[34.0000000000000000],DOGE[22.8232586500000000],SOL[0.0000941000000000],SUSHI[0.0127929700000000],TRX[21.5101709500000000],USD[0.0138538894067896],USDT[5.3756043000000000] |
| 07613102 | USD[0.7248014143031912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07613105 | BRZ[1.000000000000000],DOGE[1392.514842810000000],USD[0.010000020500940] |
| 07613107 | BAT[0.000000030772887],CUSDT[4.000000000000000],DOGE[0.000000045843529],ETH[0.000000063998720],GRT[0.000000076261450],LINK[0.000000019242976],LTC[0.000000061056495],SOL[0.000000012746399],SUSHI[0.000000025883750],TRX[1.000000000000000],UNI[0.000000096260269],USD[0.000000710897719] |
| 07613108 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[1.000000000000000],USD[0.004099507561635] |
| 07613115 | ETH[0.000000077000000],USD[0.009405258392912
6],USDT[0.000229016045083] |
| 07613118 | CUSDT[21.104235740000000],TRX[5.172136480000000],USD[0.754742660232149 8] |
| 07613126 | BAT[24.759519209464607],BTC[0.005460050000000],DOGE[283.315354040000000],ETH[0.140167930000000],ETHW[0.140167930000000],SHIB[6028.352089920000000],SOL[0.000000005840000],USD[0.000347245704570] |
| 07613130 | LINK[0.000000074003300] |
| 07613143 | BF_POINT[300.000000000000000],CUSDT[2.000000000000000],SOL[0.000000000812662] |
| 07613146 | USD[0.900922287549522 1],USDT[0.094707750000000] |
| 07613150 | BTC[0.008792545000000],TRX[0.219626000000000],USD[0.176489732004424],USDT[3.711500044000000] |
| 07613151 | DOGE[1.000000000000000],ETH[2.327856990000000],ETHW[2.326879290000000],TRX[1.000000000000000],USD[0.000018595345126
9],USDT[1.108141860000000] |
| 07613160 | USD[0.000308022537199
4] |
| 07613163 | DOGE[671.328000000000000],USD[0.009776000000000] |
| 07613180 | CUSDT[1.000000000000000],DOGE[41.358882130000000],USD[37.500000022894898] |
| 07613181 | ETH[0.899717000000000],ETHW[0.899717000000000],USD[0.006350000000000] |
| 07613185 | SOL[3.367726874286163
9] |
| 07613194 | ETH[0.000000038307160],SOL[0.000000009708633],USD[0.001624441533607
5] |
| 07613197 | BTC[0.000000087500000],ETHW[0.000861200000000],USD[0.000119956105833
0] |
| 07613209 | CUSDT[5.000000000000000],USD[143.606039310937636
3] |
| 07613221 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.005353416689979
5] |
| 07613223 | ETH[0.010000000000000],ETHW[0.010000000000000],TRX[20.000000000000000] |
| 07613238 | CUSDT[0.000017920000000],DOGE[1.000018550000000],USD[0.001650359258031
1] |
| 07613239 | SOL[130.988880000000000],USD[81.268900000000000] |
| 07613242 | USD[4199.500000310463361
8],USDT[0.000000155246493] |
| 07613252 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.009503546439085
4] |
| 07613254 | CUSDT[2.000000000000000],USD[0.000158397586744
9] |
| 07613257 | BTC[0.002979030000000],CUSDT[3.000000000000000],ETH[0.065879950000000],ETHW[0.065879950000000],NFT (3081650874023246
14)[1],SOL[0.919581530000000],USD[0.000220582554848
4] |
| 07613260 | CUSDT[477.238788340000000],DOGE[92.534678780000000],TRX[1.000000000000000],USD[0.060000005817796
8] |
| 07613267 | USD[0.000000070560000] |
| 07613270 | BAT[53.816722300000000],BTC[0.001363720000000],DOGE[1.000000000000000],ETH[0.011861930000000],ETHW[0.011861930000000],MATIC[33.217803470000000],SHIB[3.000000000000000],USD[0.000093867926275
3] |
| 07613274 | BRZ[14.456795500000000],CUSDT[41.000000000000000],ETHW[4.468699580000000],GRT[1.000000000000000],NFT (550943818066861782)[1],SHIB[42.000000000000000],SOL[0.002884900000000],USD[0.0000011496569009],USDT[0.000000077445136] |
| 07613278 | USD[0.000009375541458
3],USDT[0.000000011350372] |
| 07613279 | USD[0.004510317864000
0] |
| 07613280 | USD[100.000000000000000] |
| 07613281 | BTC[0.111791030000000],ETH[0.415271030000000],ETHW[0.415271030000000],USD[0.000001619951266
9] |
| 07613282 | USD[0.001719731835220
7] |
| 07613289 | AAVE[0.004370000000000],LINK[53.607000000000000],SOL[23.419860000000000],USD[2.167693300000000
0] |
| 07613292 | USDT[0.001115969730444] |
| 07613305 | CUSDT[6.000000000000000],USD[0.000000720041796] |
| 07613306 | ETH[0.000965840000000],ETHW[0.000965840000000],USD[0.000005639628874
4] |
| 07613308 | BTC[0.000031368630000],ETH[0.000002000000000],ETHW[0.000002000000000],SHIB[199400.000000000000000],SOL[0.003600000000000],USD[0.369964790000000],USDT[0.000000046107215] |
| 07613310 | BRZ[1.000000000000000],BTC[0.000526130000000],DOGE[2.000000000000000],ETH[0.007654270000000],ETHW[0.007654270000000],LINK[1.811306950000000],USD[0.003394158794542] |
| 07613313 | BAT[1.016555500000000],BTC[0.000000322000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.000000049266679] |
| 07613317 | DOGE[4.000000000000000],ETH[0.000000032206688],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000006813181450],USDT[0.000000050620811] |
| 07613327 | BRZ[1.000000000000000],USD[0.000000157536205],USDT[4.972779180000000
0] |
| 07613334 | USD[55.086550132443306
8] |
| 07613339 | USD[0.000000017712356] |
| 07613340 | USD[7.500000000000000
0] |
| 07613347 | BAT[0.004900560000000],DOGE[1.000000000000000],ETHW[0.323799690000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000075192421383] |
| 07613352 | SOL[37.116314110000000],USD[0.000006250021610] |
| 07613358 | USD[2.411089807862871
6],USDT[0.000000100434688] |
| 07613360 | CUSDT[1.000000000000000],USD[0.000000043942400] |
| 07613362 | DOGE[0.688000000000000],LINK[0.072900000000000],USD[0.000000100323530] |
| 07613363 | CUSDT[6.000000000000000],DOGE[126.455371710000000],TRX[1.000000000000000],USD[13.700892886494700
3] |
| 07613369 | USD[597.841459398712269
4] |
| 07613373 | NFT (484871684443499047)[1],NFT (575508982109292494)[1],USD[0.000000010000000
0] |
| 07613377 | ETH[0.000000002163216],LINK[0.000000006250000],MATIC[0.000000013919014],SOL[0.000000040594188],USD[2.560548600000000] |
| 07613378 | BTC[0.000000060804000],LTC[0.000000053712248],USD[0.000005364479366
8] |
| 07613387 | AVAX[0.399600000000000],LINK[2.097600000000000],MATIC[9.960000000000000],USD[1.313270000000000
0] |
| 07613388 | CUSDT[1.000000000000000],DOGE[65.393954270000000],USD[0.000000000223791] |
| 07613394 | ETH[0.000440110000000],ETHW[0.000440110000000],USD[1.995069600000000
0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07613395 | BTC[0.0200820890057810],ETH[0.0152126718226056],SOL[27.0166333461354680],USD[1.3498417501527345] |
| 07613396 | BTC[0.000000002800000],DOGE[0.0000000025430591],SHIB[1521668.8022260885509968],USD[0.0000000099213160] |
| 07613407 | LTC[0.0000000780205817],USD[0.0000009651697624],USDT[0.0000004717219069] |
| 07613410 | BRZ[1.0000000000000000],DOGE[1602.7257107300000000],USD[0.0000000030995658] |
| 07613414 | BTC[0.2204056542180743],DOGE[0.0000000021898996],ETH[0.0000000040136194],SHIB[1.0000000000000000],SOL[0.0000000006000000],USD[0.7758623580213572],USDT[0.0002322238652270] |
| 07613417 | BTC[0.0000396100000000],USD[2.0000000061542047] |
| 07613420 | SOL[64.3200000000000000],USD[1.1101824500000000],USDT[1.3922500000000000] |
| 07613422 | USD[0.3123000100413820],USDT[0.5534976500000000] |
| 07613430 | USD[0.0013970000000000] |
| 07613436 | CUSDT[1.0000000000000000],SOL[6.0108665500000000],USD[0.0000002521058600] |
| 07613454 | BAT[25.4556430600000000],CUSDT[8.0000000000000000],SOL[2.4900268600000000],TRX[191.2908584200000000],USD[0.0000000024458966] |
| 07613456 | BRZ[1.0000000000000000],BTC[0.0168772100000000],ETH[0.2715054300000000],ETHW[0.2715054300000000],GRT[1.0000000000000000],USD[0.0003146720648347] |
| 07613458 | SHIB[0.0000000077369144],USD[0.0000003655155370],USDT[0.0000000004807412] |
| 07613459 | SOL[0.0055597400000000],USDT[0.0000000790607514] |
| 07613466 | ETH[0.0000005005000000],USD[0.0000738890781453],USDT[0.0000206509289001] |
| 07613466 | DOGE[308.7184443500000000],USD[0.0000000026441509] |
| 07613470 | USD[0.0001618139473206] |
| 07613478 | AAVE[0.0081400000000000],BTC[0.0000774393940000],DOGE[0.6588914399294133],ETH[0.0002144700000000],ETHW[0.0002144727112637],LINK[0.0367200000000000],MATIC[43.1020000000000000],SOL[3.9067219600000000],SUSHI[0.4870000000000000],USD[-8.4973412349655626],USDT[0.0000000059025412],WBTC[0.0000000075916691] |
| 07613492 | BTC[0.0000000500000000],USD[0.0448378000000000] |
| 07613502 | DOGE[0.0000000080162157],TRX[0.0000000075117008],USD[0.0000000014863457] |
| 07613505 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],MATIC[0.0000000091082032],TRX[1.0000000000000000],USD[0.0003962437008345] |
| 07613506 | BTC[0.0027131000000000],TRX[1.0000000000000000],USD[0.0001474326015540] |
| 07613514 | ETH[0.0000000032471286],USD[0.0025353671727819] |
| 07613517 | CUSDT[488.9446612960000000],SHIB[354906.9946922800000000],USD[0.0393303500565978] |
| 07613518 | ETH[0.0000003882015,SOL[-0.0000000026793440],USD[0.0000068316537811] |
| 07613522 | AAVE[0.0299700000000000],ETH[0.0039960000000000],ETHW[0.0039960000000000],LINK[0.3996000000000000],SUSHI[0.9990000000000000],UNI[1.0989000000000000],USD[1.8871080000000000],USDT[3.3266400000000000] |
| 07613529 | USDT[2.5205000000000000] |
| 07613530 | BTC[0.0000000072378036],CUSDT[6.0000000000000000],DOGE[0.0236500122995762],GRT[0.0004673100000000],MATIC[0.0000000035238240],TRX[12.5460494600000000],USD[0.0000000025322286] |
| 07613532 | BTC[0.1598400000000000],ETH[0.0005170000000000],ETHW[0.0005170000000000],GRT[20931.0480000000000000],MATIC[2760.0000000000000000],USD[55.9435129259699226] |
| 07613533 | USDT[0.0000000096759930] |
| 07613561 | ETH[0.0261437800000000],ETHW[0.0261437800000000],TRX[1.0000000000000000],USD[0.0000214197468954] |
| 07613576 | USD[0.0082290625728650] |
| 07613578 | CUSDT[1.0000000000000000],ETH[0.0097325000000000],ETHW[0.0097325000000000],USD[0.0000053428461500] |
| 07613582 | SOL[0.0000000001869865],USD[0.0000000035996560] |
| 07613584 | BTC[0.0031920100000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],ETH[0.0062283700000000],ETHW[0.0062283700000000],TRX[1.0000000000000000],USD[0.0663785017438331] |
| 07613593 | USD[0.0000000092460820],USDT[0.0000000041642350] |
| 07613607 | SOL[0.0000000074347682] |
| 07613609 | CUSDT[1.0000000000000000],DOGE[120.0194731500000000],USD[0.0000000031728625] |
| 07613612 | SOL[0.0169173100000000],USD[0.0000000148078021],USDT[0.0000000041143010] |
| 07613618 | USD[110.4386692366819920] |
| 07613619 | BAT[0.9355037300000000],BTC[0.0000000079059200],CUSDT[7.0000000000000000],SOL[0.0000000078154716],USD[0.0095383126671622],USDT[1.0869730700000000] |
| 07613621 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0021913698178454],USDT[0.0000000079685031] |
| 07613622 | USD[151.3623538867205046],USDT[0.0000000152988500] |
| 07613625 | BTC[0.0022971400000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],ETH[0.0476068000000000],ETHW[0.0470185600000000],LINK[1.7463215900000000],UNI[1.7083070000000000],USD[107.6672328182840972] |
| 07613626 | BTC[0.0002357500000000],MATIC[8.0799401700000000],SHIB[2.0000000000000000],SOL[0.3903800300000000],USD[0.0006660221250364] |
| 07613636 | BTC[0.0002628300000000],USD[4.4301689276320629] |
| 07613650 | SOL[0.0059102164994212],USD[0.0000000092733114] |
| 07613655 | USD[0.0044211700000000] |
| 07613659 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0011774870629756] |
| 07613668 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000021419283702] |
| 07613672 | ETH[0.0002557122547958],ETHW[0.0002557122547958],USD[0.0000127260907810] |
| 07613675 | CUSDT[11.0000000000000000],DOGE[0.0009565800000000],SHIB[9.1891432700000000],TRX[2.0000000000000000],USD[0.1513279176656492] |
| 07613679 | LINK[24.8000000000000000],USD[1.7358840000000000] |
| 07613680 | BTC[0.0063668700000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000492071171770] |
| 07613682 | ETH[0.0005000503209600],ETHW[0.0005000503209600],USD[0.0016817881293120],USDT[0.0000000061123621] |
| 07613683 | LINK[0.0000000081216161],SOL[0.0000000023840000],USD[0.0000004734394748] |
| 07613688 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.7180731400000000],USD[0.0000007200100902],USDT[1.0000000000000000] |
| 07613689 | BTC[0.0001783000000000],SOL[4.6486392900000000],USD[2232.4649732656111751],USDT[0.0000049592785507] |
| 07613695 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[4901.4729768800000000],USD[0.0000000095680624] |
| 07613699 | SOL[0.2789454800000000],USD[0.0000014084748299] |
| 07613706 | SOL[0.0068787800000000],TRX[0.0000010000000000],USD[0.0055403700000000],USDT[0.0000000073333660] |

Schedule G: Security Unit Inside/Stored Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07613710 | CUSDT[1.000000000000000000],DOGE[565.997864470000000000],TRX[1.000000000000000000],USD[0.004790209027217.8] |
| 07613713 | DOGE[3.000000000000000000],ETHW[0.537453520000000000],SOL[0.000903500000000000],TRX[1.000000000000000000],USDT[1.018674410000000000] |
| 07613714 | ETHW[25.394000000000000000],MATIC[9.753000000000000000],SOL[0.008014500000000000],SUSHI[0.357025000000000000],USD[373.717849872700000000],USDT[0.005898400000000000] |
| 07613720 | AVAX[81.722290000000000000],USD[4.368800000000000000] |
| 07613732 | CUSDT[7.000000000000000000],NFT [3963102223203483991[1],USD[0.003672378907719] |
| 07613740 | SOL[43.758585660000000000],USD[0.000000557745936] |
| 07613741 | DOGE[0.999000000000000000],USD[0.000563516865500] |
| 07613747 | AAVE[0.005200000000000000],AVAX[0.078400000000000000],BTC[0.000094950000000000],DOGE[0.290000000000000000],ETH[0.038864000000000000],ETHW[0.001030000000000000],LINK[0.079900000000000000],NEAR[0.076700000000000000],SOL[0.000360000000000000],SUSHI[39.216000000000000000],USD[348.315117383620000000],USDT[0.746968250000000] |
| 07613750 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000009878459712] |
| 07613760 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.000009371361863] |
| 07613761 | SOL[60.755162010000000000],USD[0.000000035125332] |
| 07613763 | CUSDT[1.000000000000000000],DOGE[2.412012220000000000],TRX[1.000000000000000000],USD[11.454410742698373] |
| 07613764 | SOL[0.000000001169000],TRX[0.000004000000000000],USD[0.002087796427185.6],USDT[0.000001843260706.1] |
| 07613766 | SOL[0.000034180000000000],TRX[1.000000000000000000],USD[0.002843218941486],USDT[1.000000000000000000] |
| 07613769 | BRZ[1.000000000000000000],BTC[0.000000078876550],DOGE[99.701351790000000000],ETH[0.000000005972000],ETHW[0.188118040190000000],MATIC[50.000000000000000000],SHIB[1.000000000000000000],SOL[0.300000000000000000],SUSHI[0.334693110000000000],UN[0.000490700000000000],USD[0.004926948581389000],USDT[47.520000000000000000[0] |
| 07613777 | USD[0.000000028316140] |
| 07613781 | SOL[6.023970000000000000],USD[10.054800000000000000] |
| 07613785 | BF_POINT[200.000000000000000000],CUSDT[1.000000000000000000],DOGE[206.934022550000000000],TRX[1.000000000000000000],USD[0.000000029269365] |
| 07613795 | ETH[0.000000012277000],ETHW[0.000000009363707],GRT[0.000000025000000],LINK[0.000000013432029],MATIC[0.000000006000000],SHIB[2586670.494229690444656.8],SOL[0.000000005088231],SUSHI[0.000000006157258],TRX[0.000000110524572],USD[882.878396468391069],USDT[0.000000142552605] |
| 07613797 | BRZ[2.000000000000000000],BTC[0.000000570000000],CUSDT[2.000000000000000000],NFT [3703884574831806621[1],SUSHI[1.087282790000000000],TRX[3.000000000000000000],USD[5259.443664119026364.9] |
| 07613799 | USD[0.000000190257898.2],USDT[0.000000008822094] |
| 07613800 | CUSDT[1.000000000000000000],TRX[1342.532184850000000000],USD[0.000000007225665] |
| 07613805 | USD[0.001331706537408.6] |
| 07613806 | BTC[0.002920210000000000],DOGE[498.831728550000000000],ETH[0.067461970000000000],ETHW[0.067461970000000000],SHIB[1170.409301440000000000],SOL[1.742018020000000000],USD[0.000000004898350.7] |
| 07613808 | BRZ[0.000000084677244],NFT [5163402550695162441[1],SHIB[4.000000000000000000],USD[0.000000062412356],USDT[0.000000216441721.6] |
| 07613820 | SOL[1.800000000000000000],USD[1.485745645760000000],USD[0.000000057899528] |
| 07613821 | CUSDT[1.000000000000000000],DOGE[0.000013930000000000],USD[19.952832348110066.6] |
| 07613822 | LTC[0.007442950000000000],USDT[2.857196240000000000] |
| 07613826 | BCH[0.414323890000000000],CUSDT[3.000000000000000000],DOGE[2112.229380010000000000],TRX[1363.155595830000000000],USD[0.000000156173020.2] |
| 07613849 | DOGE[1.000000000000000000],ETH[0.388546550000000000],ETHW[0.388546550000000000],USD[0.000275365177555.5] |
| 07613851 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.003769265073363] |
| 07613856 | DOGE[0.000000000315647] |
| 07613860 | CUSDT[0.010000000000000000],DOGE[0.014563020000000000],USD[1.363275506192378.9] |
| 07613861 | CUSDT[2.000000000000000000],DOGE[137.454323920000000000],SOL[1.022067430000000000],USD[0.020002001580836] |
| 07613862 | ETH[1.417308000000000000],ETHW[1.417308000000000000],USD[1978.891200000000000000] |
| 07613864 | USD[0.001330525534536.1] |
| 07613871 | USD[0.245062000000000000] |
| 07613876 | CUSDT[1.000000000000000000],DOGE[303.827444970000000000],ETH[0.040263280000000000],ETHW[0.040263280000000000],TRX[1.000000000000000000],USD[0.000151006132317] |
| 07613878 | USD[2.154108000000000000] |
| 07613880 | CUSDT[2.000000000000000000],USD[0.005980360844283.8] |
| 07613884 | LINK[12.999000000000000000],SOL[7.463928700000000000],SUSHI[9.990000000000000000],USD[4.456783927252150] |
| 07613885 | SOL[144.207000000000000000],USD[1.338500000000000000] |
| 07613892 | BTC[0.000140590000000000],USD[0.002769365935454] |
| 07613893 | BTC[0.000486400000000000],USD[0.001848108326236],USDT[0.000000012740708] |
| 07613895 | CUSDT[2.000000000000000000],DOGE[139.909035620000000000],USD[150.000000000700003628] |
| 07613899 | BCH[0.080899910000000000],BTC[0.001103070000000000],CUSDT[10.000000000000000000],DOGE[333.204943880000000000],ETH[0.014077770000000000],ETHW[0.013899930000000000],LTC[0.285609700000000000],MATIC[18.664190040000000000],USD[82.510376229155835] |
| 07613902 | ETH[0.050000000000000000],ETHW[0.050000000000000000],NFT [3457872662979810261[1],USDT[2.560469000000000000] |
| 07613910 | ETH[0.000734140000000000],ETHW[0.000734137512239.4] |
| 07613911 | SOL[16.484325000000000000],USD[0.998750000000000000] |
| 07613919 | USD[46235.927628745704035.2] |
| 07613928 | BAT[0.000965665210540.2],BTC[0.000000039382668],CUSDT[2.000000008502914.0],DOGE[0.000000002613766.6],GRT[36.151383071958336],PAXG[0.000000089030000],TRX[0.000000054701448],USD[0.003946680363912.8] |
| 07613928 | BAT[1.016555500000000000],BRZ[3.000000000000000000],BTC[0.004444000000000000],CUSDT[22.000000000000000000],DOGE[2.000000000000000000],KSHIB[1295.265972109692940.1],SHIB[379070.043183376269420.5],SOL[0.000000032705585],TRX[7.000000000000000000],USD[0.010151356804872],USDT[0.000000000205347] |
| 07613929 | BTC[0.027091190000000000],ETH[0.567240470000000000],ETHW[0.567240470000000000],SOL[78.673913990000000000],USD[0.000369490414126.83] |
| 07613931 | CUSDT[1.000000000000000000],ETH[0.000000009129669.6],ETHW[0.000000009129669.6],TRX[1.000000000000000000],USD[0.000035867499514] |
| 07613933 | BTC[0.000000008000000],ETH[0.000000041922145],USD[0.000000223520278.4] |
| 07613935 | BTC[0.000000034086141],DOGE[0.000000006174156],ETH[0.000000065386094],USD[0.000000052678460.3],USDT[0.000000073207404] |
| 07613938 | DOGE[1.000000000000000000],TRX[64.040535090000000000],USD[0.000000005539505] |
| 07613944 | USD[0.000000050398170] |
| 07613948 | BTC[0.000000020000000] |
| 07613952 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.004905863997814.9] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07613953 | USD[7.6317996368754724] |
| 07613954 | LTC[16.077898960000000000],TRX[2.000000000000000000],USD[0.0000007225763001] |
| 07613962 | CUSDT[2.000000000000000000],ETH[0.000000938558586699],ETHW[0.000000030887030],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000022062166656] |
| 07613966 | BF_POINT[400.000000000000000000],DOGE[2.000000000000000000],SOL[456.820361060000000000],USD[2434.642070593678199920],USDT[0.000025927998293000] |
| 07613968 | BTC[0.002881190000000000],CUSDT[3.000000000000000000],DOGE[38.475293250000000000],ETH[0.021889720000000000],SOL[1.812301470000000000],USD[0.6115777176070173] |
| 07613971 | SOL[0.044563620000000000],USD[0.000002546300904] |
| 07613972 | BTC[0.000000007155000000],ETH[0.074252595817223 8],ETHW[0.000001000000000],USD[0.000008861353309 75],USDT[0.000000103335540] |
| 07613973 | BTC[0.000000009603630 8],ETH[0.000000009457897],ETHW[1.91386985000000000],USD[0.00267909585008710] |
| 07613978 | USD[0.0421749870317923] |
| 07613979 | BTC[0.0027145900000000 0],CUSDT[6.000000000000000000],TRX[2.000000000000000000],USD[2.9290867472873780] |
| 07613981 | USD[0.0079244400000000] |
| 07613993 | BTC[0.0201229800000000 0],SOL[8.7741600000000000] |
| 07613994 | USD[0.9200000000000000] |
| 07614001 | SOL[0.00000001104000 0],USD[0.1326400000000000] |
| 07614004 | AVAX[0.0000000042554743],BF_POINT[200.000000000000000000],BTC[0.000000030000000 0],ETH[0.000000080214202],SHIB[1.000000000000000000],USD[0.007185075267 2204] |
| 07614009 | ETH[0.000200000000000],ETHW[0.000200000000000],SOL[0.0574000000000000],TRX[4291.303255000000000000],USD[4.999531760000000 0],USDT[0.100000000000000] |
| 07614010 | BF_POINT[200.000000000000000000],USD[0.044305321666414],USDT[0.103349010000000000] |
| 07614012 | ETHW[0.000600000000000],TRX[0.000004000000000],USD[1.0799370836998046],USDT[0.000000095965546] |
| 07614030 | DOGE[37.811664360000000000],ETH[0.004986625086518],ETHW[0.004986625086518],USD[58.2356061064730772] |
| 07614052 | BTC[0.00746481000000000 0],MATIC[669.36350000000000 0000],NFT[3747425295065547 19][1],SOL[30.89775000000000 0000],USD[15.5646950000000000 00] |
| 07614053 | USD[5747.9634305300000000] |
| 07614055 | USD[0.0099834520000000] |
| 07614059 | BTC[0.000392920000000],CUSDT[2.000000000000000000],SOL[1.098450530000000],TRX[1.000000000000000000],USD[31.9228436277810728] |
| 07614060 | BTC[0.000000008094316 6],SOL[6.0000000011411130] |
| 07614065 | BTC[0.2490000000000000],ETH[2.9794313500000000],ETHW[2.9794313500000000] |
| 07614067 | USD[190.0100000094562613],USDT[0.0000000038041139] |
| 07614071 | BTC[0.00077866000000000 0],CUSDT[3.000000000000000000],SOL[1.1215990100000000],SUSHI[1.7279055900000000],USD[0.0001097245977571] |
| 07614073 | BRZ[0.000000072386536],CUSDT[0.00000000620544 60],MATIC[0.000000073061680],PAXG[0.0000001124241090],SHIB[1.000000000000000000],USD[0.000137508952027],USDT[0.0000000019030973] |
| 07614079 | USD[2.9350000000000000] |
| 07614080 | CUSDT[466.213649360000000000],DOGE[98.797572800000000000],USD[80.0000000036338333] |
| 07614083 | SOL[0.004470000000000],USD[2407.8.899956400000000] |
| 07614088 | BTC[0.000082240000000000],MATIC[0.205681660000000000],NFT[294342670466219885][1],NFT[296231172802019774][1],NFT[297567879441385702][1],NFT[305004808624361490][1],NFT[316512546656008444][1],NFT[319473990413785578][1],NFT[328434135284668038][1],NFT[332579511157498810][1],NFT[351775413043908238][1],NFT[361712333638945730][1],NFT[368552144602439058][1],NFT[370330704745553814][1],NFT[374513853918198818][1],NFT[394919126232556215][1],NFT[408666963898226735][1],NFT[413993308564974482][1],NFT[429226562660521487][1],NFT[441051709590958149][1],NFT[443455538389000005][1],NFT[464680409987095564][1],NFT[468322172919891183][1],NFT[493171154776622087][1],NFT[496569233954454950][1],NFT[506817386281261040][1],NFT[517893255853755549][1],NFT[523860621455231202][1],NFT[528142006767842836][1],NFT[528985625475833763][1],NFT[529208180961983510][1],NFT[534454990653280321][1],NFT[536951658887988324][1],NFT[543113512809272061][1],NFT[551305467673948220][1],NFT[559984037539303172][1],NFT[567501572127636687][1],NFT[568990933502387865][1],NFT[576292637158577564][1],USD[0.0392125315899982] |
| 07614090 | BRZ[1.000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[1.5559365232068830] |
| 07614091 | AUD[0.000000045062584],BRZ[0.004566930857776],BTC[0.000234925035000],CAD[0.000000007407181 6],ETH[0.000000050000000],ETHW[0.000000050000000],LINK[0.000000000450000],PAXG[0.00000714336290 40],SUSHI[0.000000498193 60],USD[0.000221067681 2958] |
| 07614094 | USD[1.1315654600000000] |
| 07614095 | CUSDT[3.000000000000000000],DOGE[1093.762103300000000000],USD[2.000000005099942 6],USDT[1.000000000000000000] |
| 07614098 | BTC[0.000000075000000],ETHW[8.401151030000000000],LINK[0.000000100000000],USD[10.6644224700000000],USDT[0.0074670000000000] |
| 07614100 | BF_POINT[300.000000000000000000],BTC[0.000000006591184 2],CUSDT[36.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000002449413139],ETHW[0.0000002449413139],GRT[0.0000000386700000],LINK[0.0000000359400000],LTC[0.0000000959200000],SOL[0.0000000880600000],TRX[11.0080211700000000],USD[0.00000000142 6251],USDT[0.0000001081396310] |
| 07614102 | CUSDT[2.000000000000000000],USD[0.00000003908431],USDT[0.0000000063790490] |
| 07614108 | USD[0.8460000000000000] |
| 07614110 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[4969.449317540470210500],SHIB[1.000000000044820000],USD[0.9999928203460866] |
| 07614115 | SOL[40.586566000000000000],USD[0.8045993550000000] |
| 07614123 | BTC[0.000019700000000],USD[0.000000004336932 7],USDT[94.1602231100000000] |
| 07614124 | USD[9.7767448994926209] |
| 07614126 | CUSDT[2.000000000000000000],ETH[0.003823850000000],ETHW[0.003823850000000],SUSHI[2.499330130000000000],TRX[1.000000000000000000],USD[16.5825482508047923] |
| 07614140 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.004121619146617 7] |
| 07614141 | USD[0.9007685193000000] |
| 07614142 | CUSDT[48.449183150000000000],SUSHI[0.136888000000000000],TRX[1.000000000000000000],USD[0.00000729210240 62],USDT[0.000000036910278] |
| 07614145 | BTC[0.000000049242335],SUSHI[0.000000098791142],USD[0.0036042701322570],USDT[0.0000000080139296] |
| 07614146 | USD[2000.0000000000000000] |
| 07614148 | USD[0.0051467170678967] |
| 07614155 | BAT[0.000000015557336],BTC[0.000000002300000],CUSDT[14.000000000000000000],DAI[0.000000055426103],DOGE[2.670260283182452 8],GRT[0.000000015181605],LTC[0.000000003710000],TRX[0.000000005055798],USD[0.0000000069333742] |
| 07614160 | USD[0.3247566232867588],USDT[0.000000061639048] |
| 07614165 | CUSDT[1.000000000000000000],DOGE[232.312733380000000000],USD[0.000000032519820] |
| 07614166 | ETH[1.7485471000000000],ETHW[1.7485471000000000],USD[97.7219922600000000] |
| 07614171 | ETH[0.000000075309896],ETHW[0.000000030479467],MATIC[0.000000064075572],USD[0.0096015283557031],USDT[0.000000100486416] |
| 07614173 | DOGE[302.2924908800000000],USD[0.000000019686990] |
| 07614175 | USD[3.4022248000000000] |
| 07614176 | LINK[67.935400000000000000],USD[0.6000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07614187 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0084073843845928] |
| 07614198 | BAT[0.000000008411958],USD[0.0003255042470949] |
| 07614201 | ETHW[0.451150260000000000],SOL[0.000000002273000000],USD[0.810799212682905] |
| 07614203 | BTC[0.000000030000000],ETH[-0.000000010000000],ETHW[0.000000003673429],SOL[-0.000000009184000],USD[1.491978057600000000] |
| 07614213 | ETH[0.000562449875000000],ETHW[0.000562449875000000],USD[0.000021216408601] |
| 07614215 | DOGE[3348.648000000000000000],USD[349.902113000000000000] |
| 07614218 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2282.671710170000000000],USD[68.105157885068726] |
| 07614225 | DOGE[0.350200000000000],USD[37.623701137250000] |
| 07614226 | BTC[0.000000001200000],ETHW[0.922247600000000000],SHIB[1.000000000000000000],USD[0.0000364073961790] |
| 07614227 | SOL[31.500000000000000000] |
| 07614235 | BTC[0.000000001400000],USD[0.0000000072509944],YFI[0.0008894000000000] |
| 07614239 | TRX[1.000000000000000000],USD[0.0000000117181044] |
| 07614248 | DOGE[81.894523240000000000],LTC[0.000000083413752],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000370316793] |
| 07614249 | USD[0.1260665211011446] |
| 07614251 | DOGE[26.284080020000000000],LINK[0.000000018354408],USD[0.000000016090545],USDT[0.000000035526912] |
| 07614253 | BTC[0.000011500000000],DOGE[1.000000000000000000],ETH[0.001447540000000],NFT (547496143445895816)[1],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.4754871218890309] |
| 07614256 | USD[10.000000000000000] |
| 07614261 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000004833753] |
| 07614263 | CUSDT[1.000000000000000000],USD[0.0076655665386201] |
| 07614264 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],MATIC[12.998671770000000000],TRX2[2.000000000000000000],USD[0.000000041952933] |
| 07614267 | USD[0.097631713925672],USDT[0.000000060480000] |
| 07614272 | CUSDT[1.000000000000000000],DOGE[563.006828590000000000],USD[0.000000012778684] |
| 07614296 | BTC[0.018396770000000],CUSDT[2.000000000000000000],DOGE[55.141080710000000000],SHIB[2.000000000000000000],USD[0.0006269321305461] |
| 07614311 | CUSDT[4.000000000000000000],DOGE[78.764893470037604],USD[0.4757751384313694] |
| 07614315 | TRX[130.661548560000000000],USD[0.000000005128984] |
| 07614333 | NFT (357424446433594830)[1],NFT (477384104519588016)[1],SOL[0.024900000000000000] |
| 07614335 | USD[1000.000000000000000] |
| 07614336 | MATIC[0.000548130000000],NFT (347607099747745699)[1],NFT (360151982121952329)[1],NFT (378483501111157213)[1],NFT (385398589601502348)[1],NFT (408081821811611433)[1],NFT (428730954107404511)[1],NFT (462328149346647776)[1],NFT (466878923400674911)[1],NFT (495883654776231813)[1],NFT (521591830159114331)[1],NFT (564525104135841570)[1],SOL[0.000000000186449],USD[0.177924169750271] |
| 07614343 | USD[2.0039274981223357] |
| 07614345 | USD[0.0053428295260180] |
| 07614346 | MATIC[0.008889300000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000128120196] |
| 07614348 | CUSDT[5.000000000000000000],DOGE[0.001314970000000],USD[0.0079646532589984] |
| 07614354 | USD[303.903016200000000000] |
| 07614357 | CUSDT[5.000000000000000000],SUSHI[2.754626050000000],USD[0.000001510017154] |
| 07614360 | CUSDT[3.000000000000000000],DOGE[703.113490000000000000],SHIB[7451819.448722360000000000],TRX[2.000000000000000000],USD[0.000000063569930] |
| 07614363 | CUSDT[1.000000000000000000],TRX2[2.000000000000000000],USD[0.0000431503882339] |
| 07614369 | CUSDT[1.000000000000000000],LTC[0.102049190000000],USD[0.000019591188557] |
| 07614370 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[6740.976188360000000000],USD[0.000000007295920] |
| 07614375 | BTC[0.040087770000000],ETH[0.122968500000000],NFT (344303169451248472)[1],SOL[0.110000000000000],USD[0.000168675813496],USDT[0.000000036452560] |
| 07614378 | BRZ[2.000000000000000000],BTC[0.006183360000000],CUSDT[11.000000000000000000],DOGE[3.000000000000000000],TRX3[3.000000000000000000],USD[0.003584024585104],USDT[1.000000000000000000] |
| 07614381 | TRX[1.000000000000000000],USD[0.000230998649080] |
| 07614386 | CUSDT[1.000000000000000000],DOGE[268.849148200000000],USD[0.000000019504400] |
| 07614387 | BTC[0.001397360000000],CUSDT[3.000000000000000000],DOGE[74.668560230000000],LTC[0.176334770000000],USD[0.0102353315704118] |
| 07614398 | BTC[0.000043175000000],SOL[1.350767123198 1000] |
| 07614400 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],USD[0.0022678671502755] |
| 07614401 | SOL[5.976000000000000000],USD[0.295000000000000000] |
| 07614404 | TRX[1351.572000000000000000],USD[0.000000123200118],USDT[0.047996110000000000] |
| 07614407 | CUSDT[1.000000000000000000],DOGE[66.836829670000000],USD[0.000000001408391] |
| 07614416 | BAT[0.004572300000000],BCH[0.091697430000000],BRZ[6.112730850000000],BTC[0.000075100000000],CAD[0.068811020000000],CUSDT[17.447682860000000],DOGE[7.444573840000000],ETH[0.001616940000000],ETHW[0.069142910000000],GRT[187.246277240000000],KSHIB[1471.350842850000000],LTC[0.008947000000000],MATIC[28.781938610000000],MKR[0.000073400000000],NFT (289314398560406363)[1],NFT (561681130900785119)[1],SHIB[2741727.786134220000000],SOL[20.363224460000000],SUSHI[50.496083190000000],TRX[22.193195770000000],USD[0.007294348004090],USDT[0.000170478940225] |
| 07614418 | DOGE[0.000000050000000],SOL[0.861186006224332 8] |
| 07614424 | CUSDT[0.000058500000000],DOGE[0.009094000000000],ETH[0.000994000000000],SOL[0.006621310000000],SUSHI[0.341500000000000],TRX[0.000131000000000],USD[0.0057825792440507] |
| 07614440 | BF_POINT[300.000000000000000],BRZ[1.000000000000000000],BTC[0.000485540000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SUSHI[46.596503240000000],USD[0.0047853644743463] |
| 07614442 | BRZ[1.000000000000000000],CUSDT[19.000000000000000000],DOGE[342.144592550000000],USD[0.000000117668651],USDT[93.891412820000000000] |
| 07614450 | BTC[0.000000027940000],USD[0.0000375133255180] |
| 07614451 | ETH[0.000000100000000],ETHW[0.000000081767030],SUSH[0.425000000000000],USD[1.7248514266051202] |
| 07614461 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],PAXG[0.000000400000000],USD[0.000000088703086] |
| 07614464 | USD[0.0003390000000000] |
| 07614466 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[2671.365394530000000],GRT[1.000000000000000000],KSHIB[786.051423160000000000],TRX[2.000000000000000000],USD[0.1558640689152898],USDT[4.9735278500000000] |
| 07614474 | USD[10.000000007480523 0],USDT[4.973030700000000] |
| 07614476 | CUSDT[3.000000000000000000],DOGE[2712.811620800000000000],USD[0.0000000049357896] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07614482 | BTC[0.0001272700000000] |
| 07614485 | BTC[0.0000114000000000],ETHW[1.1037588000000000],SOL[0.0000000093990000],USD[0.1886429750000000],USDT[0.0667950000000000] |
| 07614487 | NFT (305567413094421809)[1],NFT (330562875249272833)[1],NFT (343136379470984195)[1],NFT (346370340046817752)[1],NFT (378872991685293043)[1],NFT (398649164518259307)[1],NFT (507256764912910526)[1],NFT (523496779537649185)[1],NFT (541801469704358679)[1],SOL[2.3900000000000000],TRX[1.0000000000000000],USD[25.5744707020000000] |
| 07614493 | USD[13144.3767537134670628] |
| 07614494 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000605000000000],ETH[0.1521740600000000],ETHW[0.1521740600000000],GRT[1.0000000000000000],TRX[2.0000000000000000],UNI[0.0072836100000000],USD[0.0000406812373984] |
| 07614504 | ETH[0.0000000012802488] |
| 07614505 | BTC[0.0000953200000000],ETH[0.0169460000000000],ETHW[0.0169460000000000],SOL[1.5000000000000000],SUSHI[0.4905000000000000],TRX[69.7340000000000000],USD[14.8501052080000000] |
| 07614506 | USDT[0.6028776000000000] |
| 07614510 | USD[0.0000000052000000] |
| 07614518 | BAT[0.0000000013200000],BRZ[0.0000000081318650],CUSDT[0.0000000050891562],DOGE[0.0000000014900000],USD[0.0001068307500341],USDT[0.0000000092456100] |
| 07614523 | USD[3.7675147002232905] |
| 07614534 | USD[23.8807573174493294] |
| 07614536 | BRZ[26.0060478600000000],DOGE[8.9306236100000000],TRX[25.1121319400000000],USD[0.0000000015347907] |
| 07614541 | USD[44.5602312750000000] |
| 07614542 | CUSDT[1.0000000000000000],SOL[4.2716628600000000],TRX[1.0000000000000000],USD[0.0000021551888820] |
| 07614543 | BTC[0.0000000064756784],CUSDT[11.0000000000000000],SHIB[471920.7173194900000000],SUSHI[2.0994788500000000],USD[0.0000000427618080],YFI[0.0000000067370241] |
| 07614549 | TRX[1.0000000000000000],USD[0.7304718889544588],USDT[1.0000000000000000] |
| 07614551 | CUSDT[1.0000000000000000],USD[0.0000000030571539] |
| 07614555 | BTC[0.0000000016627214],GRT[0.0000000093160084],LINK[0.0982800000000000],LTC[0.0005666000000000],MATIC[8.6000000000000000],NFT (564422486357570346)[1],SUSHI[0.3746000000000000],UNI[0.0416800000000000],USD[1.5999744246847960],USDT[0.8502528100490749] |
| 07614557 | USD[0.0912354297839891] |
| 07614558 | MATIC[0.0000000087391638],SOL[0.0000001000000000],USD[0.0000000129152368] |
| 07614566 | BTC[0.0000001000000000],CUSDT[11.0000000000000000],DOGE[0.0006957000000000],ETH[0.0000002172300000],ETHW[0.0000002172300000],LTC[0.0000021900000000],SHIB[191940.9020054600000000],SOL[0.0000539000000000],TRX[2.0000000000000000],USD[299.0809434070024289] |
| 07614572 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[36.4492027800000000],UNI[20.9364788800000000],USD[16.0467542300514233] |
| 07614579 | DOGE[29.1734323500000000],USD[1.0000000010016695] |
| 07614590 | SOL[4.4245400000000000],USD[0.0537736000000000] |
| 07614591 | BTC[0.0055078700000000],DOGE[1.0000000000000000],USD[0.0000145245357551] |
| 07614594 | BCH[0.0000000001302311],BF_POINT[300.0000000000000000],BRZ[5.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[3.0045791700000000],SHIB[1.0000000000000000],TRX[8.0000000000000000],USD[2779.2296545198061663],USDT[1.0000000000000000] |
| 07614596 | USD[0.0081362059928000] |
| 07614599 | DOGE[51.0665611600000000],GRT[13.9440000000000000] |
| 07614616 | USD[0.0000000084218738],USDT[0.0000000131544276] |
| 07614619 | BTC[0.0000000068200000],SOL[0.0000000070655750] |
| 07614622 | BTC[0.0000000056393000],ETH[0.0000000029440000],USD[0.0000808736253405],USDT[0.0000203829093389] |
| 07614624 | BRZ[1.0000000000000000],BTC[0.0015242900000000],CUSDT[9.0000000000000000],ETH[0.0386082300000000],ETHW[0.0386082300000000],USD[0.0034119619299969] |
| 07614626 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[108.7902889300000000],USD[0.0000000047370744] |
| 07614628 | BTC[0.0025298300000000],DOGE[1.0000000000000000],USD[0.0000015811240320] |
| 07614630 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.7685087600000000],TRX[0.0280033900000000],USD[130.3786866606750615] |
| 07614632 | TRX[1.0000000000000000],USD[0.0367723336098210] |
| 07614636 | ETH[0.0000001000000000],ETHW[0.0000000957433971],LINK[0.0000001000000000],SOL[0.0000001000000000],USD[0.0000039316667634] |
| 07614640 | BRZ[520.9295495400000000],BTC[0.0010428000000000],CUSDT[1.0000000000000000],DOGE[3123.4419663300000000],TRX[5759.9455981400000000],USD[0.0000978167598509] |
| 07614644 | BRZ[1.0000000000000000],BTC[0.0265250800000000],CUSDT[55.4374027700000000],DOGE[443.6089155900000000],ETH[1.0692283100000000],ETHW[1.0687793500000000],TRX[4.0000000000000000],USD[0.0057860293310843] |
| 07614648 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[1.4972284400000000],USDT[1.0000000000000000],USDT[1.0000000000000000] |
| 07614650 | BTC[0.0000000207335596],CUSDT[1.0000000000000000],ETH[0.0000000069054902],PAXG[0.0000000009898195],SUSHI[5.1550753000000000],USD[0.0000007885565965] |
| 07614651 | BAT[0.3704000000000000],BTC[0.0751547800000000],ETH[0.7471316000000000],ETHW[0.7471316000000000],LTC[14.8276540000000000],USD[3.6830592200000000],USDT[0.0008738800000000] |
| 07614652 | USD[155.1358391436534000] |
| 07614664 | USD[0.0001049406039559] |
| 07614667 | CUSDT[13.0000000000000000],DOGE[1.0000000000000000],ETH[0.0008345500000000],ETHW[0.0008210800000000],TRX[1.0000000000000000],USD[0.0275274578729121] |
| 07614671 | BTC[0.0000227142020000],ETHW[0.2350000000000000],SOL[0.0036300000000000],USD[0.4040859955913300] |
| 07614682 | BTC[0.0008991000000000],ETH[0.0410955600000000],ETHW[0.0410955600000000],MATIC[27.9700000000000000],SOL[0.1799000100000000],USD[28.3082219298317933],USDT[0.0000000148435631] |
| 07614686 | DOGE[1486.3457295400000000],TRX[1.0000000000000000],USD[0.0000000019842254] |
| 07614688 | USD[28.7077466539863423] |
| 07614693 | BTC[0.0000000075000000],DOGE[0.0000000089600000],USD[0.0379715780265511] |
| 07614694 | CUSDT[0.0000000029090000],DOGE[7.0867634894822449],TRX[0.0000000029994256] |
| 07614697 | SOL[9.6274057400000000] |
| 07614698 | MATIC[180.7127390820500957],SOL[1.0019647660000000],TRX[2048.8476248414565098],UNI[1.0054628800000000],USD[0.0000001840165258],USDT[0.0000000192713072] |
| 07614700 | CUSDT[8.0000000000000000],DOGE[2647.5080380100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[103.6188183119938391] |
| 07614707 | BTC[0.2707837300000000],ETH[2.6471172000000000],ETHW[2.6471172000000000],SOL[209.8511800000000000],USD[6996.9000314700000000] |
| 07614709 | BTC[0.0025477600000000],CUSDT[2.0000000000000000],DOGE[289.1309377400000000],USD[0.0003140019541876] |
| 07614711 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000022838882897] |
| 07614712 | BRZ[79.3535679000000000],CUSDT[3.0000000000000000],DOGE[353.7731178800000000],LINK[0.9972487400000000],USD[326.0000002414840048],USDT[9.9391068600000000] |
| 07614715 | CUSDT[3.0000000000000000],USD[0.0000001901589764] |
| 07614722 | USD[277.1501390805010530],USDT[0.0000000016036254] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07614736 | SOL[0.0730000000000000],USD[0.0000000138201805] |
| 07614739 | USD[0.2530000000000000] |
| 07614742 | DOGE[102.9460000000000000],SOL[2.5703000000000000],UNI[2.7270500000000000],USDT[638.5838534510000000] |
| 07614743 | USD[7.2544407488859431] |
| 07614748 | BTC[0.0005000000000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],SOL[3.7181000000000000],USD[6.5821293350000000] |
| 07614751 | AVAX[0.0569243271908475],BTC[0.0000000083500000],DOGE[0.4040000000000000],SHIB[196797.7129519228342210],SOL[0.0000000083935162],USD[0.0485146332279744],USDT[0.0000093150825580],YFI[0.0002933100000000] |
| 07614758 | CUSDT[1.0000000000000000],DOGE[841.1808496700000000],TRX[2475.3034310000000000],USD[0.0000000028389650] |
| 07614761 | USD[0.0000000059250912] |
| 07614762 | BTC[0.0074374000000000],SOL[4.9800000000000000] |
| 07614764 | BTC[0.0000638300000000] |
| 07614765 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001266424731] |
| 07614767 | MATIC[3.4100000000000000],NFT[548299464177623569][1],USD[3.7515407802500000],USDT[0.0074000000000000] |
| 07614769 | AAVE[0.0999000000000000],ETH[0.0409590000000000],ETHW[0.0409590000000000],USD[0.1042500000000000] |
| 07614771 | ETH[0.0007870000000000],ETHW[0.0007870000000000],USD[0.0982540000000000] |
| 07614775 | BTC[0.0100000000000000] |
| 07614776 | CUSDT[6.0000000000000000],DOGE[404.6141686600000000],GRT[0.0000000071640000],SHIB[353567.5133902300000000],TRX[1.0000000000000000],USD[8.4527863073927077] |
| 07614780 | BTC[0.0266733000000000],SOL[20.7292500000000000],USD[1.1033500079906123] |
| 07614783 | BAT[542.3668073541938244],BF_POINT[200.0000000000000000],DOGE[0.0000000007604304],KSHIB[0.0000000008320609],TRX[1.0000000028211007],USD[0.0000000064255426] |
| 07614792 | AAVE[0.0000000027760000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000000006505895],MATIC[34.3079589569885454],SHIB[2.0000000000000000],SOL[0.0000000401600000],SUSHI[3.8152857400000000],TRX[1.2578024068412411],USD[0.0000000053644555],USDT[1.0806583451800000] |
| 07614795 | BF_POINT[200.0000000000000000],NEAR[0.1872892700000000],USD[0.0000000612458957] |
| 07614799 | USD[30.1887500000000000] |
| 07614811 | SHIB[16.0000000000000000],TRX[1.0000000000000000],USD[0.2683134193755716],USDT[0.0000022756197930] |
| 07614812 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0026988234417952] |
| 07614814 | BCH[0.0547349700000000],BTC[0.0000000020000000],LINK[180.9451540000000000],MATIC[190.8120000000000000],SUSHI[455.9294100000000000],TRX[8449.1374530000000000],UNI[79.3170870000000000],USD[9068.5405646895250000],YFI[0.1353490600000000] |
| 07614816 | USD[0.0069826210180625] |
| 07614817 | DOGE[262.0006000000000000],TRX[998.1886000000000000],USD[0.1313238005000000] |
| 07614819 | CUSDT[1.0000000000000000],DOGE[3146.3965783000000000],USD[0.0000000020044130] |
| 07614820 | USD[0.2310309160000000] |
| 07614827 | ETH[2.6020000000000000],ETHW[2.6020000000000000],SOL[136.8968034400000000],UNI[20.3000000000000000],USD[3.8131370696499021] |
| 07614835 | BRZ[0.0000000004300000],CUSDT[0.7977448382919440],USD[0.1032475250654496],USDT[0.0000000035000000] |
| 07614836 | AVAX[0.0005320000000000],BTC[0.0000900100000000],ETH[0.0009695500000000],ETHW[0.0009695500000000],USD[0.0050000039518856],USD[216.1852328875000000] |
| 07614838 | USD[1.0089140000000000] |
| 07614847 | BTC[0.0044566000000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[200.0104616628723938] |
| 07614853 | CUSDT[1.0000000000000000],SOL[0.0000000050000000],TRX[0.0000000033995123],UNI[0.0000000045690000],USD[0.0011400747597445] |
| 07614854 | USD[0.0079663946040364] |
| 07614860 | ALGO[1293.5203032600000000],BRZ[2.0000000000000000],DOGE[9.0005753700000000],GRT[3.0000000000000000],SHIB[3.0000000000000000],SOL[66.5831350400000000],TRX[5.0000000000000000],USD[0.0000002265284298] |
| 07614873 | USD[1000.0000000000000000] |
| 07614895 | BRZ[1.0000000000000000],BTC[0.0001524800000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033343471139500],USDT[2.0000000000000000] |
| 07614896 | NFT[486738932836933417][1],NFT[497175761239870684][1],NFT[544074860278367249][1],NFT[549943201278163098][1],NFT[551555875973415201][1],USD[147.4332540000000000] |
| 07614906 | BF_POINT[100.0000000000000000],SHIB[3.0000000000000000],USD[0.0091836557744496] |
| 07614914 | USD[0.0005105338256074] |
| 07614918 | BTC[0.0000000929750000],ETH[0.0000000671428 61],SOL[0.0000001686440099],TRX[0.0000000053560000],USD[0.7193418342074770],USDT[0.0000007499763469] |
| 07614924 | USD[0.0000000115874688],USDT[0.0000000022175537] |
| 07614937 | BTC[0.0760948900000000],DAI[0.0000000050000000],ETH[0.0000000097137196],SOL[0.0000000026187876],USD[50.0001718474477043],USDT[0.0000000099669553] |
| 07614939 | ETH[0.0000101800000000],ETHW[0.0000101800000000] |
| 07614945 | BTC[0.0000000057500000],ETHW[0.0374614600000000],SOL[0.0502067500000000],USD[0.0046701934356247] |
| 07614947 | BTC[0.0000000064650000],SOL[0.0000066990600],USD[0.3674921800469700] |
| 07614951 | DOGE[2954.3299444800000000],USD[0.0000000019186368] |
| 07614965 | USD[0.0000000329633096],USDT[0.0000000286432228] |
| 07614966 | ETH[0.0009746600000000],ETHW[0.0009746600000000],LINK[0.0980977900000000],SOL[192.0606000000000000],USD[0.0199339440000000],USDT[0.0079439000000000] |
| 07614971 | USD[1.5117090000000000] |
| 07614973 | MATIC[966.1200000000000000],SOL[131.5600000000000000],USD[1.4364224000000000] |
| 07614974 | BTC[0.0000238125000000],ETH[0.0009991000000000],ETHW[0.0009991000000000],LINK[1.2987650000000000],MATIC[0.0000000076220000],SOL[0.0000000077527118],USD[1.1494696514721972] |
| 07614980 | BAT[156.9113356200000000],DOGE[1.0000000000000000],USD[0.0000000019890091] |
| 07614981 | ETH[0.0000500100000000],SOL[0.0000000034039868],USDT[0.0000001688861751] |
| 07614986 | BTC[0.0001335500000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0003324094000686],USDT[0.0000402072601624] |
| 07614989 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[9327.0165921100000000],TRX[1.0000000000000000],USD[34.3481428580172705] |
| 07614998 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0326683707550008] |
| 07614999 | USD[5010.0000000000000000] |
| 07615000 | BRZ[6.0000000000000000],CUSDT[0.2443991700000000],CUSDT[7.0000000000000000],DOGE[9741.9759148300000000],ETH[0.5099621000000000],ETHW[0.5099621000000000],GRT[3.0000000000000000],KSHIB[3904.2434831900000000],LTC[2.1464875400000000],SHIB[36912161.6900425000000000],SOL[30.1841054900000000],TRX[3728.9 0803693000000000],USD[0.0050206546073872],USDT[1.0000000000000000] |
| 07615005 | BTC[0.0007080000000000],ETH[0.0000000072677962],LTC[0.0026000000000000],MATIC[0.1800000000000000],MKR[0.0009560000000000],SOL[0.0000001000000000],USD[10.0001938251591 20],USDT[0.0010016000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07615010 | CUSDT[2.0000000000000000],ETH[0.0000017600000000],ETHW[0.0000017600000000],TRX[1.0000000000000000],USD[0.0000062932000563] |
| 07615015 | USD[0.1502502400000000] |
| 07615017 | USD[1.9270000000000000] |
| 07615018 | CUSDT[2.0000000000000000],USD[0.0000089856829806] |
| 07615021 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[0.0000000004062269] |
| 07615030 | CUSDT[1.0000000000000000],DOGE[287.8627369100000000],USD[0.0000000014836711] |
| 07615031 | BTC[0.0000000008556965],ETH[0.0000000100000000],SOL[0.0000000014611824] |
| 07615032 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],LINK[3.4696619000000000],TRX[1.0000000000000000],USD[0.0075956114982132] |
| 07615034 | USD[1.0000000000000000] |
| 07615042 | USD[1.6896667289073040],USDT[0.6069870000000000] |
| 07615047 | BTC[0.0000000011721926],SOL[0.0000000008024622],USD[0.0000042452225649],USDT[0.0000000050767832] |
| 07615052 | CUSDT[2.0000000000000000],USD[0.0051376533284179],USDT[0.0000000070117600] |
| 07615053 | USD[966.4753996253843830] |
| 07615069 | USD[0.2667385000000000] |
| 07615074 | CUSDT[1.0000000000000000],USD[290.5714388786967696] |
| 07615076 | USD[2.7563757073790524],USDT[0.0000000024095608] |
| 07615077 | BTC[0.0004396750000000] |
| 07615081 | USD[0.0000000097490476],USDT[0.0000000015466969] |
| 07615091 | USD[4.7473069814400000] |
| 07615097 | USD[0.0001725198367653] |
| 07615112 | USD[3.9294501300000000] |
| 07615114 | USD[2.7051080000000000] |
| 07615115 | BTC[0.0000275506000000],USD[50.0000000000000000] |
| 07615119 | TRX[433.1643200100000000],USD[0.0002084516764252] |
| 07615126 | CUSDT[5.0000000000000000],DOGE[167.7251176500000000],GRT[1.0000000000000000],USD[863.8442145630098450] |
| 07615128 | ETH[0.0008590000000000],ETHW[0.0008590000000000],GRT[0.6740000000000000],LTC[0.0051700000000000],SUSHI[13.0000000000000000],USD[18.9586898747000000] |
| 07615137 | NFT [308145115031439662][1],NFT [328657330483558763][1],USD[1.2994584000000000] |
| 07615142 | USD[0.0022421944617672] |
| 07615143 | BTC[0.0000317960000000],SOL[0.0000000040899290],USD[0.0000342706309615],USDT[0.0000000003641169] |
| 07615144 | BTC[0.0005804500000000],DOGE[58.5410769000000000],LTC[0.0560471500000000],USD[0.0006568219128830] |
| 07615145 | BRZ[1.0000000000000000],CUSDT[5173.2017382100000000],MATIC[73.2565769400000000],USD[0.0000000013580156] |
| 07615149 | BRZ[2.0000000000000000],BTC[0.0082508600000000],CUSDT[5.0000000000000000],DOGE[81.0953740300000000],TRX[1.0000000000000000],USD[19.1639314623589041] |
| 07615150 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LTC[5.9965042300000000],SOL[11.8359251800000000],USD[1000.0000004163699657] |
| 07615153 | SOL[0.0000000096865295] |
| 07615155 | NFT [391479782011116846][1],USD[250.0000000000000000] |
| 07615156 | BRZ[1.0000000000000000],CUSDT[3.3010928200000000],SHIB[2.5187840800000000],SUSHI[0.4804380200000000],UNI[0.0000015900000000],USD[0.0000000132341996] |
| 07615157 | BTC[0.0003306494832500],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[43.6064076000000000] |
| 07615161 | BRZ[1.0000000000000000],CUSDT[2743.4945006100000000],DOGE[164.8978395400000000],GRT[177.7626708100000000],SHIB[8583078.0657009100000000],TRX[2083.3014969200000000],USD[0.0788875792978759] |
| 07615165 | USD[0.0089731293158023] |
| 07615170 | USD[0.0000000089113119],USDT[0.0000725945631601] |
| 07615171 | BRZ[1.0000000000000000],USD[0.0000000000297616] |
| 07615175 | USDT[0.2177412000000000] |
| 07615181 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[2803.3164890052586379] |
| 07615183 | NFT [313538977394781009][1],NFT [343901285412716430][1],SOL[0.0100000000000000] |
| 07615185 | BAT[14.0248691200000000],BRZ[6.0614693100000000],CUSDT[1.0000000000000000],DOGE[11.0168255100000000],GRT[4.0000000000000000],LINK[0.0177030500000000],MATIC[2.0183136200000000],SHIB[12.0000000000000000],SUSHI[2.0257621500000000],TRX[7.0000000000000000],UNI[1.0165051900000000],USD[492.1230320837984508],USDT[0.0045254464519972] |
| 07615186 | BTC[0.0000000080798610] |
| 07615187 | USD[0.0523108000000000] |
| 07615189 | ETH[0.0000000037060769] |
| 07615206 | USD[0.2595445700000000] |
| 07615207 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0003487322532267] |
| 07615209 | SOL[0.0064453000000000],USD[0.0000000468728640] |
| 07615210 | BTC[0.0002833000000000],SOL[0.0026200000000000],USD[1.8683092512081270] |
| 07615213 | AAVE[0.0000000032196282],BTC[0.0000000040000000],DOGE[0.0000000057506412],ETH[0.0000000098373338],ETHW[0.0000000098373338],LTC[0.0012640019150600],MATIC[1500.3032220062962504],SOL[81.1934148570025712],SUSHI[0.0000000053148272],TRX[0.0000000060093115],USD[0.0000000107851401],USDT[0.1135087855590096] |
| 07615217 | BTC[0.0000700750000000],ETH[0.0008997000000000],ETHW[0.0008997000000000],LINK[0.0700000000000000],SOL[0.0070146000000000],USD[0.0097983875000000] |
| 07615225 | BAT[350.1856439100000000],BCH[0.0225548900000000],BRZ[998.1586966500000000],CUSDT[9346.4023146700000000],DOGE[1325.2704997900000000],SHIB[4184100.4184100400000000],SUSHI[17.5701457500000000],TRX[2618.7745453700000000],UNI[1.0000000000000000],USD[0.0000001038418116] |
| 07615235 | ETH[0.0002327600000000],ETHW[0.0002327600000000],USD[0.0456765987378160] |
| 07615237 | CUSDT[2.0000000000000000],DOGE[84.6579307100000000],TRX[1.0000000000000000],USD[0.0000000028121695] |
| 07615239 | USD[0.9752260000000000] |
| 07615240 | DOGE[314.0847440200000000],TRX[1.0000000000000000],USD[0.0000000004472518] |
| 07615247 | USD[0.0000902917534013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07615248 | LINK[1.000000000000000],USD[0.0000134899127733] |
| 07615250 | ETH[0.0000000054650271],SOL[0.0000000012792000],SUSHI[0.0000000060337400],UNI[0.0000000079809395] |
| 07615253 | USD[0.0001959101307609] |
| 07615254 | LINK[4.872450000000000],USD[860.7859266275000000] |
| 07615257 | PAXG[0.0000000050000000],SGD[0.0000607621099014],USD[3.3484997000135780] |
| 07615260 | SOL[9.990000000000000],USD[477.5700000000000000] |
| 07615261 | USD[98.311590000000000] |
| 07615263 | USD[0.0031340084125932] |
| 07615269 | USDT[4.096750000000000] |
| 07615271 | CUSDT[1.000000000000000],USD[48.9494816902669510] |
| 07615272 | BAT[1.000000000000000],USD[0.0100002377937230] |
| 07615277 | USD[0.5606146248058938] |
| 07615279 | USDT[0.834000000000000] |
| 07615287 | USD[0.0000001052388565] |
| 07615290 | USD[0.9428698800000000],USDT[0.0000000079699364] |
| 07615296 | USD[3.4490573484871975] |
| 07615297 | ETHW[0.6374698600000000],USD[1238.9263092692904714] |
| 07615300 | ETH[0.0000000080000000],ETHW[0.0000000080000000],SOL[0.0000000028603328],USD[0.0000009910767776],USDT[0.0000002738440556] |
| 07615303 | USD[0.0000000064405810] |
| 07615312 | ETH[0.6421766200000000],ETHW[0.6421766200000000],SOL[1.8281700000000000],USDT[0.0000275223732826] |
| 07615316 | CUSDT[1.000000000000000],USD[0.0103810307538720] |
| 07615317 | NFT[334559767890551221][1],NFT[370321045524933283][1],NFT[409260486840890868][1],NFT[549108402170711282][1],SHIB[6.000000000000000],SOL[30.0706333100000000],TRX[1.000000000000000],USD[0.0000001326778710] |
| 07615320 | USD[0.0000001787914151] |
| 07615322 | USD[500.010000000000000] |
| 07615334 | ETH[0.0000001000000000],ETHW[0.0000000091000000],USDT[0.0000000088374358] |
| 07615341 | TRX[1.000000000000000],USD[0.0000287683239640] |
| 07615360 | CUSDT[3.000000000000000],DOGE[182.6734428000000000],SHIB[1131772.4714065200000000],USD[0.0000579106116683] |
| 07615363 | CUSDT[2.000000000000000],DOGE[0.0000420300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0045249022024709] |
| 07615365 | USD[0.0000026161381718] |
| 07615387 | DOGE[315.830000000000000] |
| 07615392 | USD[0.9959630862228409] |
| 07615395 | ETHW[18.3867420500000000],GRT[20.4409787300000000],TRX[0.0004109000000000],USD[6.6759226625679392] |
| 07615401 | BRZ[1.000000000000000],DOGE[0.0000332600000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[240.6774544954487436] |
| 07615402 | SOL[0.0000000480724961],USDT[3.287250000000000] |
| 07615403 | USD[0.0000001173778505] |
| 07615406 | USD[0.0000000047519800],USDT[0.0000000009754850] |
| 07615410 | ETHW[0.500000000000000],USD[109.4838211655728038] |
| 07615418 | CUSDT[3.000000000000000],DOGE[74.4858946000000000],ETH[0.0097161400000000],ETHW[0.0097161400000000],LTC[0.2872603700000000],UNI[2.0536772800000000],USD[0.0000103002767005] |
| 07615421 | DOGE[8856.5673657800000000],TRX[1.000000000000000],USD[1317.2842577236865490] |
| 07615423 | AAVE[0.330000000000000],AVAX[4.100000000000000],ETHW[1.2230000000000000],SOL[0.0000000083000000],SUSHI[4.500000000000000],USD[2.2631481800000000] |
| 07615430 | AAVE[0.000000005822040],TRX[0.000000008628492],USD[0.0000000054095637] |
| 07615436 | BTC[0.000100000000000],USD[0.0029422346315480] |
| 07615438 | CUSDT[11.000000000000000],DOGE[144.8473527200000000],KSHIB[829.1908768890244314],NFT[303329796539963362][1],NFT[308796428299856055][1],NFT[337322097046174181][1],NFT[400764950092967405][1],NFT[436327549750674853][1],NFT[481513689318061810][1],NFT[545546085462767180][1],SHIB[874940.3839792800783549],USD[3.0056404892210522] |
| 07615439 | USDT[0.000000031628108] |
| 07615441 | BTC[0.000000100000000],USD[0.0014203380863009] |
| 07615443 | TRX[1.000000000000000],USD[0.0000000022246983],USDT[0.0000000019443520] |
| 07615444 | USD[0.0005007904647212] |
| 07615460 | USD[20.000000000000000] |
| 07615467 | USD[0.0548734493280000] |
| 07615474 | CUSDT[1.000000000000000],DOGE[296.5137744900000000],USD[0.0000000039399576] |
| 07615477 | USD[0.0025043954584000] |
| 07615489 | BTC[0.000000087450000],SOL[0.0088600000000000] |
| 07615490 | TRX[0.000167300000000],USD[0.0000000065224641] |
| 07615499 | BTC[0.000000015000000],ETH[0.0000000100000000],ETHW[0.0000000098794731],USD[20.7054000067442339] |
| 07615504 | USD[35.453270736212546400] |
| 07615505 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.000000200000000],CUSDT[10.000000000000000],DOGE[191.6641943100000000],LTC[0.0615900407513700],NFT[320118675963282738][1],NFT[563734414707962231][1],SHIB[107210.7749909400000000],SOL[4.2111390575878625],TRX[1.000000000000000],USD[0.0041213669427013] |
| 07615507 | CUSDT[3.000000000000000],USD[0.0000964540058812] |
| 07615511 | SOL[93.2417515000000000],USD[14177.3108970650000000] |
| 07615514 | DOGE[1.000000000000000],SOL[0.0000000062671268] |
| 07615516 | CUSDT[1.000000000000000],USD[0.5343946901800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07615532 | TRX[1.000000000000000],USD[0.000000030272170] |
| 07615543 | TRX[1267.378388290000000],USD[0.000000000281314] |
| 07615551 | BTC[0.000000009358752],DOGE[1.000000000000000],USD[0.001902657749054],USDT[0.000000067617444] |
| 07615554 | AAVE[0.052998720000000],BAT[8.514442840000000],BRZ[90.161902890000000],BTC[0.000642230000000],CUSDT[467.479728640000000],DAI[8.640524620000000],DOGE[60.416772330000000],ETH[0.008590940000000],ETHW[0.008481500000000],GRT[17.386455200000000],KSHIB[343.256121150000000],LINK[0.378894750000000],USD[0.496371330000000],USDT[27.127449080000000] |
| 07615556 | USD[0.000000068530318] |
| 07615563 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[8.335199940000000],SOL[0.000094570000000],SUSHI[0.000997110000000],TRX[238.686980420000000],USD[2.770352724619753] |
| 07615564 | USD[0.000000214505071],USDT[0.000000033697064] |
| 07615567 | SUSHI[15.000000000000000],USDT[202.408531000000000] |
| 07615571 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005145385103440],USDT[0.000000015599597] |
| 07615585 | DOGE[877.000000000000000] |
| 07615593 | BAT[4.995000000000000],ETH[0.000523000000000],ETHW[0.000523000000000],USD[0.517959400000000] |
| 07615594 | DOGE[103.901200000000000],USD[0.160610841764183],USDT[0.040000002448183] |
| 07615601 | BTC[0.000773380000000],CUSDT[3.000000000000000],DOGE[762.788637790000000],SHIB[375727.929475850000000],USD[0.002611898493364] |
| 07615605 | SOL[0.010000000000000],USD[0.659422680000000],USDT[0.000000074157198] |
| 07615607 | USD[0.000045450000000] |
| 07615609 | CUSDT[1.000000000000000],ETH[0.014495750000000],ETHW[0.014317910000000],SHIB[2.000000000000000],UNI[0.000513000000000],USD[0.000013159477194] |
| 07615610 | BAT[1.000000000000000],DOGE[428.729960660000000],SOL[1.632972820000000],USD[0.000001463831470] |
| 07615611 | DOGE[1.000000000000000],ETH[0.000000092512824],ETHW[0.000000092512824],SHIB[3.000000000000000],SOL[0.000030180000000],TRX[1.000000000000000],USD[0.091619548977913],USDT[0.000000054752414] |
| 07615618 | BTC[0.002244570000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.002192282776780] |
| 07615623 | BRZ[2.000000000000000],CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.000001233868174] |
| 07615627 | ALGO[0.260872210000000],AVAX[0.048568950000000],BTC[0.000836987695000],ETH[0.000364620000000],ETHW[0.034054000000000],MATIC[0.240031160000000],NEAR[0.057884750000000],USD[0.003108310689405] |
| 07615633 | BRZ[3.000000000000000],BTC[0.000000170000000],CUSDT[8.000000000000000],DOGE[5.000913200000000],SHIB[2.000000000000000],TRX[6.000000000000000],USD[0.803142154205152],USDT[1.104706240000000] |
| 07615648 | BAT[5.458237920000000],BRZ[4.000000000000000],CUSDT[118.432519910000000],DOGE[7.008252130000000],ETH[2.204920250000000],ETHW[2.203994210000000],GRT[143.945720320000000],SHIB[13252644.918983760000000],SOL[13.474223060000000],SUSHI[14.206417680000000],TRX[17.765787170000000],USD[0.097807962727916],USDT[16.053817668601015] |
| 07615651 | USD[0.000167756648044] |
| 07615652 | USD[0.001326000000000] |
| 07615655 | USD[0.312973626000000],USDT[0.000000028706135] |
| 07615663 | DOGE[1395.832262610000000],USD[0.010000001341097],USDT[1.000000000000000] |
| 07615667 | BTC[0.002729680000000],DOGE[432.781096620000000],MATIC[73.606992070000000],SHIB[547720.790308680000000],TRX[2.000000000000000],USD[6.670373760009582] |
| 07615670 | MATIC[29.756176910000000],USD[0.000000100413820],USDT[0.000002796473567] |
| 07615675 | DOGE[55.946800000000000],USD[6.192761205870000] |
| 07615679 | DOGE[144.558710390000000],TRX[130.134649340000000],USD[40.000000021553533] |
| 07615688 | SOL[0.000000020680688],USD[0.008063791994237] |
| 07615690 | USD[0.000010904627316] |
| 07615698 | DOGE[1.000000000000000],SUSHI[0.000000560000000],USD[0.000000684175109],USDT[0.000000050214280] |
| 07615702 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002685390762048] |
| 07615704 | USD[0.003265281593968] |
| 07615705 | BTC[0.000514720000000],CUSDT[1.000000000000000],USD[0.001103506493712] |
| 07615707 | USD[0.000000050000000] |
| 07615713 | CUSDT[2.000000000000000],DOGE[269.963511460000000],TRX[828.681243010000000],USD[0.000000013524766] |
| 07615722 | CUSDT[1.000000000000000],ETH[0.098753590000000],ETHW[0.098753590000000],USD[0.000000221801903] |
| 07615735 | BTC[0.000051170000000],USD[0.001818853506051] |
| 07615736 | USD[0.605836440000000] |
| 07615740 | USD[125.000000000000000] |
| 07615747 | SOL[0.008400000000000],USD[0.008841725400000],USDT[0.002373000000000] |
| 07615750 | BCH[0.000000085532050],BTC[0.000000081320000],DAI[0.000000004608972],ETH[0.000155006471340],ETHW[0.000155006471340],LINK[0.000000087191636],SOL[0.000000018399862],SUSHI[0.000000035469100],USD[0.054363509482511],USDT[0.650368403046031] |
| 07615751 | CUSDT[4.000000000000000],ETH[0.000006860000000],ETHW[0.000006860000000],SUSHI[0.052575090000000],USD[84.827985566298158] |
| 07615752 | USD[100.000000000000000] |
| 07615754 | TRX[0.000101000000000],USD[0.537381530000000],USDT[0.000000108330098] |
| 07615756 | BF_POINT[100.000000000000000] |
| 07615758 | CUSDT[1.000000000000000],DOGE[1559.712077870000000],USD[105.000000014097155] |
| 07615762 | AAVE[0.003340260000000],AVAX[0.080560000000000],BTC[0.000366950000000],ETH[0.002052690000000],ETHW[0.002322690000000],LINK[0.093475000000000],SHIB[97530.000000000000000],SOL[0.000257240000000],UNI[0.096390000000000],USD[1335.000000050000000] |
| 07615764 | SOL[0.000805870000000],USD[0.000090890119768],USDT[0.000002890000000] |
| 07615768 | DOGE[2.000000000000000],USD[0.007660725776652] |
| 07615782 | CUSDT[1.000000000000000],TRX[672.841648460000000],USD[0.000000005515026] |
| 07615785 | BRZ[2.000000000000000],BTC[0.055469750000000],DOGE[3.000000000000000],ETH[0.622167540000000],ETHW[0.621906260000000],TRX[3.000000000000000],USD[0.377822509784397] |
| 07615794 | SOL[64.594960883920916],USD[0.000000664631919],USDT[0.000000872620620] |
| 07615801 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[0.002743310000000],GRT[264.981435880000000],MATIC[0.003554100000000],NFT[517573423615118864][1],TRX[2.000000000000000],UNI[6.998890580000000],USD[0.005845685762268] |
| 07615803 | SHIB[269106.566200210000000],USD[0.000000000002946] |
| 07615812 | USD[0.000199558146893],USDT[0.000000117968432] |
| 07615825 | CUSDT[1.000000000000000],DOGE[62.025874750000000],SHIB[457333.728045600000000],TRX[1.000000000000000],USD[3.248524580543609] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07615834 | DOGE[837.386831118812027 2] |
| 07615841 | USD[0.0090689180457288] |
| 07615846 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],USD[0.0000472682397 34],USDT[0.000000037671060] |
| 07615852 | TRX[197.958304900000000000],USD[0.0000000005916246] |
| 07615864 | USDT[0.1758341568589517] |
| 07615871 | ETH[0.000000100000000],ETHW[0.000000100000000],SHIB[1.000000000000000000],TRX[0.000000068337866],USD[0.0070119747719408] |
| 07615873 | CUSDT[2.000000000000000000],DOGE[0.000000017193729 8],ETH[0.000000094523458],ETHW[0.000000094523458],LTC[0.000000005682062],USD[0.0786984111755310] |
| 07615879 | PAXG[0.000896400000000000],SOL[198.403200000000000000],USD[2.245000000000000000] |
| 07615889 | BTC[0.000000000841137000] |
| 07615890 | BTC[0.000003030000000000],USD[1.2561259564118974] |
| 07615894 | BRZ[1.000000000000000000],BTC[0.014964890000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.008851531216970] |
| 07615901 | (NFT list — see document) |
| 07615903 | (NFT list — see document) |
| 07615906 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000226620000000000],TRX[1.000000000000000000],USD[0.000026390222832] |
| 07615909 | BRZ[1.000000000000000000],BTC[0.014984810000000000],CUSDT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0005716849755000] |
| 07615910 | USD[0.4410354342377466],USDT[0.000000052692990] |
| 07615911 | USD[20.000000000000000000] |
| 07615916 | SOL[0.001943220000000],USD[0.0007572288419743] |
| 07615917 | CUSDT[5.000000000000000000],PAXG[0.058442220000000],SHIB[1.000000000000000000],USD[0.000098577607877] |
| 07615921 | BTC[0.000000069760000],ETH[0.000000056599230],SOL[0.000000000600000000],USD[0.0001384107064012] |
| 07615922 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000014241070246],USDT[1.099613170000000000] |
| 07615924 | BTC[0.000000039820559],ETH[0.000000019792700],LINK[0.000000005780326],USD[0.001377606632151],USDT[0.0002907804035410] |
| 07615926 | SOL[0.000000051200000],USD[0.000000186187901],USDT[0.0000000048350417] |
| 07615927 | DOGE[1.000000000000000000],SOL[0.000127560000000],USD[0.000000361 2790312] |
| 07615928 | USD[0.000000053301444],USDT[0.000000139257604] |
| 07615930 | USD[150.000000000000000] |
| 07615932 | BCH[0.000000080372410],BTC[0.000000038357454],DOGE[0.000000042646766],LTC[0.000000007254368 7],MATIC[0.000000020370359],SHIB[0.000000009286058],SOL[0.000000036754095],TRX[0.000001061017446],USD[0.000000004888710],USDT[0.000000007080530] |
| 07615933 | CUSDT[2.000000000000000000],USD[0.000001726448860] |
| 07615937 | BTC[0.000683945000000000],ETH[0.015798430830000000],ETHW[0.015798430803 0000],USD[0.000000008048750],USDT[0.0000258237450 03] |
| 07615938 | BRZ[1.000000000000000000],BTC[0.002761890000000000],CUSDT[7011.455000110000000000],DOGE[277.044258170000000],ETH[0.040717620000000000],ETHW[0.040717620000000000],LTC[0.502877420000000000],TRX[1824.451925780000000000],USD[0.0002981994897725] |
| 07615946 | TRX[552.447000000000000000],USD[0.028657500000000000] |
| 07615956 | BTC[0.000000060509760 0],USD[0.008869216793 3167],USDT[0.000000089381004] |
| 07615957 | BTC[0.000000007491722 2],LINK[0.000000008400000 00],SOL[0.000000008000000],USD[0.000000082284010] |
| 07615959 | SOL[0.000000006101560 0],USD[0.000001763166520 00],USDT[0.000010614623040] |
| 07615960 | ETHW[0.168831000000000000],USD[1217.388368000000000000] |
| 07615975 | BTC[0.029000002183000 0],DOGE[4.000000000000000000],MATIC[0.000000010000000],USD[0.000000060000000] |
| 07615980 | SOL[0.0345234400000000] |
| 07615981 | USD[0.000000097950 7742] |
| 07615989 | BTC[0.000124060000000000],NFT[489541118531766559][1],USD[0.6085031852234376] |
| 07615990 | CUSDT[3.000000000000000000],USD[0.0097857449531636] |
| 07615993 | SOL[0.000000004200000],USD[0.005484537461601 3] |
| 07615998 | USD[0.0011000000000000] |
| 07616000 | BCH[0.000000036608970],BTC[0.033222152738596 0],CUSDT[1.000000000000000000],DOGE[12414.286724502168 1056],ETH[0.004100545238273 5],ETHW[0.0041005425382735],LINK[0.337876280000000000],SOL[0.000000071632608],SUSHI[0.681730770000000000],TRX[3.267370500000000000],USD[0.000000024915395] |
| 07616003 | BTC[0.000000082017 1755],ETH[0.000000088325538 0],ETHW[0.0000000083255 38],LINK[0.000000004569427 1],LTC[0.000000005291452],SOL[0.000000090541298],USD[0.000000336548 6276] |
| 07616008 | BTC[0.010971190000000000],ETH[0.030995410000000000],ETHW[0.030995410000000000],LTC[5.416905870000000],USD[0.000009200899954] |
| 07616011 | CUSDT[5.000000000000000000],USD[0.011909542806 8823] |
| 07616031 | BTC[0.000061485000000000],SOL[0.000000045700557] |
| 07616033 | BTC[0.000121135734570],USD[0.003231286102618] |
| 07616044 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0009803460130637] |
| 07616059 | USD[2.3942380000000000] |
| 07616069 | CUSDT[1.999978320000000000],DOGE[2.000000000000000000],ETH[0.007249390000000000],ETHW[0.007153630000000000],SHIB[0.007956344436 1936],SOL[0.899166050000000000],TRX[1.000000000000000000],USD[2.1322388597419086] |
| 07616073 | ETH[0.000000057494232],SOL[0.000000000388000000],USD[0.173436498000000],USDT[0.2480103380378158] |
| 07616084 | USD[0.000000012212613 7],USDT[0.000000085912600] |
| 07616086 | BTC[0.000000075040639],TRX[1.000000000000000000],USD[0.0082406785698126] |
| 07616093 | TRX[86.732000000000000000],USD[0.0624600000000000] |
| 07616094 | USDT[0.000000418035157] |
| 07616103 | BTC[0.000614720000000000],CUSDT[1.000000000000000000],PAXG[0.0371221607572032] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07616105 | BCH[0.1156812200000000],BRZ[1.0000000000000000],BTC[0.0008005000000000],CUSDT[5.0000000000000000],DOGE[31.3430041300000000],TRX[558.4485730400000000],USD[24.5174731662023813],USDT[43.7320702200000000] |
| 07616109 | USD[277.9326537429504000] |
| 07616110 | CUSDT[1.0000000000000000],DOGE[33.6261413800000000],USD[0.0000000021602600] |
| 07616113 | BTC[0.0005099975000000],SOL[0.0000000050481314],USD[0.1035500000000000] |
| 07616114 | USD[0.0000120024251886] |
| 07616115 | USD[2.0039849569257315] |
| 07616134 | BAT[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.1271063000000000],GRT[2.0000000000000000],LINK[1.0000000000000000],SOL[1.0000000000000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000106386552],USDT[1.0000000000000000] |
| 07616139 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],LTC[0.0258519100000000],UNI[0.3873150600000000],USD[0.0000227354071591] |
| 07616150 | BTC[0.0003953000000000],USD[0.0000000781652206],USDT[0.0000000020318002] |
| 07616161 | AVAX[0.0769150000000000],USD[0.0262000400000000] |
| 07616163 | USD[0.0056328376315848] |
| 07616171 | USD[15.5475000000000000] |
| 07616198 | USD[0.0000001878376638] |
| 07616199 | USD[4105.8844542600000000] |
| 07616202 | AUD[0.0000000627938645],USD[0.1213604264358327] |
| 07616203 | BCH[0.0000000028509449],CUSDT[1.0000000000000000],DOGE[0.0000000061063480],ETH[0.0000001100000000],ETHW[0.0000001129395507],TRX[1.0000000000000000],USD[0.0047707620041353] |
| 07616207 | BAT[1.0165555000000000],USD[0.0000007692145760] |
| 07616209 | ETH[0.2567430000000000],ETHW[0.2567430000000000],SOL[8.0246900000000000],USD[254.5112795000000000] |
| 07616219 | BAT[3.1343410100000000],BF_POINT[300.0000000000000000],BRZ[19.5940031200000000],CUSDT[26.0000000000000000],DOGE[47.9388126800000000],ETH[0.0000928300000000],GRT[5.1232262500000000],SHIB[9.0025727100000000],SUSHI[1.0478758000000000],TRX[46.8069953800000000],USD[8.3583313794609315],USDT[8.3172092000000000] |
| 07616225 | USD[0.3362384976815434] |
| 07616226 | USD[0.0003898247910273] |
| 07616229 | DOGE[1.0000000000000000],USD[0.0000000071564670] |
| 07616231 | USD[0.0000000123779953] |
| 07616251 | DOGE[0.2342000000000000],USD[0.1873886062000000],USDT[0.6724000000000000] |
| 07616256 | DOGE[16.1088608400000000],USD[0.0000000019991288] |
| 07616259 | USD[0.0000000027295721] |
| 07616261 | SOL[0.0052605882400000],USD[2.4609232000000000] |
| 07616262 | DOGE[143.6748085000000000],TRX[1.0000000000000000],USD[0.0000000025549800] |
| 07616263 | BTC[0.0000000050000000],USD[0.0089584802721200] |
| 07616271 | ETH[0.0508147500000000],ETHW[0.0508147500000000],SOL[0.0047782990000000],USD[0.0097466000000000] |
| 07616272 | USD[0.0000000071362585] |
| 07616274 | USD[-0.6389685487295073],USDT[0.8190633546132073] |
| 07616283 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000089577559] |
| 07616291 | ETH[1.5733640000000000],ETHW[1.5733640000000000],USD[3.9990652000000000] |
| 07616294 | ETH[1.3400000000000000],ETHW[1.3400000000000000],SOL[565.2749000000000000],USD[1.2644016000000000] |
| 07616295 | GRT[0.4880000000000000],USD[79.7540252000000000] |
| 07616303 | DOGE[0.0000000027498000],ETH[0.0003742000000000],ETHW[0.0003742000000000],USD[0.0473386567634271],USDT[0.0000000026855190] |
| 07616309 | SOL[0.0000000021713440],USDT[0.0000001873608830] |
| 07616310 | SHIB[1.0000000000000000],USD[0.0017675604466080] |
| 07616314 | SOL[0.0000000013320000],USD[0.0000001747075263] |
| 07616321 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],SOL[0.0000000047704084],USD[0.0007894817599758],USDT[1.0000000000000000] |
| 07616326 | BCH[2.6764586000000000],BTC[0.0947925000000000],DAI[2.7058400000000000],DOGE[10734.1326000000000000],ETH[0.7387650000000000],ETHW[0.7277650000000000],GBP[306.6652000000000000],LINK[21.9000000000000000],LTC[2.6025620000000000],PAXG[0.3152620000000000],SHIB[66600000.0000000000000000],SOL[38.9800000000000000],SUSHI[45.0000000000000000],TRX[9630.9752000000000000],UNI[26.4382000000000000],USD[202.4397666926114560],USDT[1.6762045582786048] |
| 07616330 | CUSDT[1.0000000000000000],USD[0.0100000127625471],USDT[149.7153987300000000] |
| 07616345 | BAT[1.1545945700000000],BRZ[1.0000000000000000],BTC[0.0435025900000000],CUSDT[8.0000000000000000],DOGE[7.0799616141733621],ETH[0.0000604689801400],ETHW[0.0000604689801400],TRX[6.0000000000000000],USD[1985.3402110920428547] |
| 07616346 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GRT[3.1770842300000000],TRX[3.0000000000000000],USD[151.4933504667245096],USDT[2.2062074500000000] |
| 07616347 | BF_POINT[200.0000000000000000],DOGE[1563.6712331700000000],SHIB[14241.8770028200000000],USD[0.0000000086230388] |
| 07616355 | AVAX[15.8892653900000000],SOL[14.3689496900000000],USD[1.7130491025348215] |
| 07616360 | BF_POINT[100.0000000000000000],USD[0.0000002516824783] |
| 07616361 | SOL[0.0008694500000000],TRX[1.0000000000000000],USD[2358.4983310350344465],USDT[1.0004566900000000] |
| 07616363 | SOL[14.7437600000000000],USD[0.5100000000000000] |
| 07616364 | BTC[0.0000008002045441],DOGE[0.0000000293390014],PAXG[0.0000000862423041],SUSHI[0.0000000021688730],USD[0.0428762851746120] |
| 07616368 | SOL[0.0003553800000000],USD[0.0027122061614980] |
| 07616380 | USD[100.0000000000000000] |
| 07616385 | USD[8.0645000000000000] |
| 07616390 | CUSDT[466.9545597100000000],DOGE[28.7652992900000000],USD[0.0000000008170283] |
| 07616392 | BAT[0.0000000041845730],BTC[0.0000001198214668],DOGE[0.0000000071155430],ETH[0.0000001305425200],ETHW[0.0000001305425200],GRT[0.0000000027645494],SHIB[106.2411007327338941],SOL[0.0000000090153211],SUSHI[0.0000000084042640],USD[0.0000000059552627],USDT[0.0000000090178510],YF[0.0000000037340000] |
| 07616412 | BAT[0.0000000012304118],GRT[0.0000000258749152],USD[0.0000000038481963] |
| 07616414 | ETH[0.0000029854800],LTC[0.0754683200000000],MATIC[0.0000000093191566],TRX[0.0113050000000000],USD[0.0158958804368673],USDT[0.0000000087752277] |
| 07616417 | SOL[0.0000000700000000],USD[135.5529686573145961] |
| 07616419 | CUSDT[3.0000000000000000],DOGE[586.9489786700000000],ETH[0.1377568000000000],ETHW[0.1377568000000000],SHIB[4467704.8761807500000000],USD[178.5305996699616474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07616420 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],SOL[0.000044160000000],USD[0.0038607647763852] |
| 07616431 | SOL[0.0000000064132225] |
| 07616432 | DOGE[1150.380000000000000],ETH[0.035856000000000],ETHW[0.035856000000000],USD[1.8147275000000000] |
| 07616434 | BTC[0.000000005461300],ETH[0.000000014000000],USD[40.505664040706192],USDT[0.000000029840236] |
| 07616436 | CUSDT[4.000000000000000],DOGE[286.601850700000000],SUSHI[7.751446550000000],USD[0.0200000644122224],USDT[198.782137380000000] |
| 07616438 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0047853063847188] |
| 07616449 | USD[0.0000001822650370] |
| 07616455 | BTC[0.025219356956695],DOGE[4187.647600000000000],ETH[0.011000000000000],ETHW[0.011000000000000],LINK[0.018876220000000],LTC[3.400000000000000],SOL[0.660000000000000],SUSH[86.000000000000000],TRX[3643.000000000000000],UNI[0.074124450000000],USD[3.051369056176723],USDT[0.000000012871473] |
| 07616459 | BTC[0.192778990000000],SOL[93.191329700000000],USD[0.0001130949244150],USDT[0.000000007500000] |
| 07616462 | SOL[0.015656910000000],USD[0.0000019209485108] |
| 07616476 | BTC[0.107326490000000],DOGE[13.986000000000000],ETH[0.034965000000000],ETHW[0.034965000000000],USD[0.9244769663804886] |
| 07616476 | USD[1.9680236216761886] |
| 07616482 | CUSDT[2.000000000000000],LTC[0.000000000242030] |
| 07616483 | BTC[0.000045000000000],SOL[56.897400000000000] |
| 07616499 | DOGE[5511.608618480000000],SOL[0.000000046944160],USD[0.0000000884454538] |
| 07616505 | BTC[0.002852710000000],CUSDT[1.000000000000000],SHIB[3.000000000000000],SOL[0.060775320000000],USD[0.2119394059544458] |
| 07616510 | BTC[0.004483800000000],DOGE[6696.526276950000000],MATIC[362.651375710000000],SHIB[8321913.831320520000000],USD[0.000000064309849] |
| 07616515 | AAVE[1.488510000000000],BTC[0.005694300000000],DOGE[675.324000000000000],ETH[0.082917000000000],ETHW[0.082917000000000],LINK[130.001700000000000],LTC[1.178820000000000],MATIC[369.630000000000000],SOL[5.294700000000000],USD[0.2599300000000000] |
| 07616517 | USD[0.0000053302757892] |
| 07616527 | ETH[0.000800000000000],ETHW[0.008000000000000],USD[0.0055981891000000] |
| 07616533 | BTC[0.000663000000000],USD[126.6781940000000000] |
| 07616534 | BCH[0.080965680000000],CUSDT[2.000000000000000],ETH[0.040312040000000],ETHW[0.039810250000000],USD[0.000257056134613] |
| 07616542 | SOL[0.000000028922158],USDT[1.000000000000000] |
| 07616547 | CUSDT[1.000000000000000],USD[0.0000087914263525] |
| 07616551 | AAVE[1.680683710000000],BAT[1.016555500000000],BRZ[2.000000000000000],DOGE[867.281308690000000],GRT[1101.787575400000000],SOL[6.921683490000000],SUSHI[160.118798450000000],TRX[4.000000000000000],USD[219.562436990575295] |
| 07616552 | USD[0.0045470568016719] |
| 07616554 | ETH[0.001500010000000],MATIC[0.000000001888072],NFT (571675236644389338)[1],SOL[0.000000083566824],USD[1.637896339978110],USDT[0.000000066866291] |
| 07616562 | MATIC[88.534337670000000] |
| 07616566 | BAT[0.969560770000000],CUSDT[2.000000000000000],USD[0.000000039803908] |
| 07616567 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0037227445706451] |
| 07616571 | SOL[0.009046210000000],USD[0.9581782356183057] |
| 07616573 | USD[0.4653174800000000] |
| 07616592 | CUSDT[1.000000000000000],DOGE[154.539570520000000],USD[0.010000000502204] |
| 07616596 | AAVE[0.000000000203476],BF_POINT[100.000000000000000],BRZ[6.520834320000000],BTC[0.000000021023806],CUSDT[35.000000000000000],DOGE[2.000000050000000],ETH[0.000000069199494],GRT[3.059189055000000],LINK[0.000000028554918],MATIC[1.788820130549366],MKR[0.000000050000000],SUSHI[0.000000049814183],TRX[17.187846340000000],UNI[1.064830545000000],USDI0.003731628473378I1,USDT[1.067108132252431?] |
| 07616598 | USD[24652.925386471131787?] |
| 07616599 | BF_POINT[200.000000000000000],SHIB[1.000000000000000],USD[0.0029806418982644] |
| 07616604 | CUSDT[2.000000000000000],DOGE[134.056869423021312],USD[117.2171847448168652] |
| 07616605 | ETH[0.142133523424820],ETHW[0.142133523424820],SOL[2.777359000000000],USD[3.2877015800000000] |
| 07616609 | BF_POINT[200.000000000000000] |
| 07616620 | BTC[0.000000005586710],DOGE[1571.588284043252333],ETH[0.000000033683221],LINK[0.000000011317684],MATIC[0.000000051599127],SHIB[2.000000000000000],SOL[0.000000021891904],SUSH[0.000000003027292],USD[0.000000073235951],USDT[0.000001830941837] |
| 07616621 | USD[0.0021421297642746] |
| 07616623 | CUSDT[14009.636791530000000],TRX[2357.585459400000000],USD[5.0000000001585096] |
| 07616632 | CUSDT[3.000000000000000],USD[41.9347501921478506] |
| 07616642 | DOGE[1.000000000000000],USD[0.0021307709553600] |
| 07616644 | SOL[11.112943190000000],TRX[1.000000000000000],USD[0.0000002805691834] |
| 07616646 | USD[0.1733941100000000] |
| 07616648 | USD[0.000000161807680],USDT[0.000000096561850] |
| 07616649 | AVAX[0.303251770000000],ETH[0.153384340000000],ETHW[0.153384340000000],LINK[5.300087995726072],MATIC[2.708939122014710],SOL[1.294800074311216],UNI[0.000000031026712],USD[0.082253591112361?],USDT[0.000000798162425] |
| 07616650 | USDT[0.000000025920000] |
| 07616651 | SOL[0.006000000000000],USD[1.054477000000000],USDT[2.8948779000000000] |
| 07616652 | USD[10.000000000000000] |
| 07616657 | USD[0.000003602692570] |
| 07616658 | TRX[1.000000000000000],USD[0.0000041164890566] |
| 07616661 | USD[0.0000000019405840] |
| 07616662 | USD[2999.000000000000000] |
| 07616663 | USD[0.0080182538137180] |
| 07616664 | BAT[6.970615590000000],TRX[139.389990000000000],USD[0.0000000068941259] |
| 07616667 | USD[0.0000000042760098] |
| 07616672 | CUSDT[2.000000000000000],USD[0.0000001736387581] |
| 07616675 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.0038409653928618],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07616677 | ETH[0.00000001000000000],ETHW[0.000000008000000000],SHIB[114322.141946450000000000],USD[0.0043842642533685] |
| 07616681 | ETH[0.026333190000000000],ETHW[0.026333190000000000],USD[26.883932400000000000] |
| 07616690 | BTC[0.002058750000000000],ETH[0.000000009838434356],ETHW[0.000000009838434356],NFT[31288384311988238000][1],NFT[32834503608573901000][1],NFT[32948309611896781][1],NFT[35318770486108691300][1],NFT[35784574881102201200][1],NFT[37297127027340887500][1],NFT[39339103737913860600][1],NFT[43784773166767061200][1],NFT[47131464251284539800][1],NFT[49184640846587465800][1],NFT[49331088653548211000][1],NFT[50029784415021936100][1],NFT[53443647719402426800][1],NFT[55149712762417457600][1],NFT[55527490892492792200][1],NFT[56685954404146368770][1],SOL[0.028289051723630600],USD[0.0002796048536767],USDT[0.0002970434888460] |
| 07616697 | SOL[0.000000008772172600] |
| 07616701 | BTC[0.000118010000000000],SOL[0.049950000435195000],USD[1.500000000000000000] |
| 07616705 | BTC[0.508863381900000000],DOGE[399.620000000000000000],ETH[1.374692800000000000],SOL[64.188148000000000000],UNI[0.00449000000000000000],USD[0.0089996550000000000] |
| 07616711 | BTC[0.000000001521593100],DOGE[0.000000007231767000],ETH[0.000000004456718000],LTC[0.000000099058125000],SUSHI[0.000000071200000000],USD[0.000083708396334670],YF[0.0000000090720000000] |
| 07616722 | ETH[0.000000030000000000],USD[0.0000001155655500],USDT[0.0000002629711721] |
| 07616726 | AAVE[0.04583407000000000],BAT[21.596240540000000000],BRZ[3.000000000000000000],BTC[0.017549430000000000],CUSDT[76.975435280000000000],DOGE[1970.866170070000000000],ETH[0.113752970000000000],ETHW[0.112636530000000000],MATIC[75.156358970000000000],SHIB[47.000000000000000000],SOL[8.385773960000000000],SUSHI[2.497512890000000000],TRX[86.000000000000000000],USD[5.61436112283311948] |
| 07616732 | DOGE[0.000000005976723600],SUSHI[0.000000005632208000],USD[0.000212538199046200] |
| 07616734 | SOL[0.000200000000000000],USD[0.004762600000000000] |
| 07616737 | USD[0.000000006689987600] |
| 07616739 | USD[6.114782750000000000] |
| 07616741 | USD[0.1592865000000000000] |
| 07616747 | BAT[11.590455080000000000],BF_POINT[100.000000000000000000],GRT[18.042394530000000000],SUSHI[1.105362080000000000],USD[0.398657640000000000] |
| 07616753 | NFT[471059385107042955][1],NFT[544984808543934696][1],USD[0.0095824618761074],USDT[0.000000001049280] |
| 07616755 | BTC[0.048500000000000000],DOGE[3.00000000000000000],ETH[0.321000000000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[1.425081303864568 0] |
| 07616761 | USD[0.000000002145760],USDT[0.000000002572000] |
| 07616762 | BRZ[1.00000000000000000],CUSDT[7.000026950000000000],DOGE[1.00003069000000000],TRX[2.0000272900000000],USD[0.0074374954996254] |
| 07616788 | BTC[0.001360340000000000],DOGE[1.00000000000000000],ETHW[0.309000000000000000],USD[0.0041472150103278] |
| 07616790 | USD[15.413080000000000000] |
| 07616796 | ETH[0.000201160000000000],ETHW[0.960000000000000000],USD[0.003105020306186440] |
| 07616799 | CUSDT[1.00000000000000000],DOGE[55.977948040000000000],USD[0.000000025532580] |
| 07616803 | USD[2.888250000000000000] |
| 07616804 | USD[0.385980000000000000] |
| 07616807 | DOGE[0.00000000827641840],USD[0.0040837824989531] |
| 07616812 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[1555.751709289431138] |
| 07616815 | BTC[0.000000026000000],GRT[1.880598442606948] |
| 07616821 | BAT[1.009432300000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],ETH[0.816900150000000000],ETHW[0.816556988126029],SOL[17.685912020000000000],TRX[1.00000000000000000],USD[0.0002972132345162],USDT[1.084234000000000000] |
| 07616822 | BTC[0.065142500000000000] |
| 07616830 | BRZ[2.00000000000000000],BTC[0.003501550000000000],CUSDT[11.00000000000000000],DOGE[33.938337470000000000],ETH[1.153360100000000000],ETHW[1.152875720000000000],MATIC[3.663082600000000000],SOL[0.997880290000000000],TRX[4.000000000000000000],USD[0.0038795860524014] |
| 07616831 | BTC[0.000000006817600000],CUSDT[0.500000000000000000],USD[0.787929648731200000],USDT[0.575807360000000000] |
| 07616835 | USD[15.000000000000000000] |
| 07616846 | USD[0.000000425511 2957] |
| 07616847 | CUSDT[6.00000000000000000],DOGE[1.00000000000000000],USD[0.0000177896500888] |
| 07616856 | SOL[14.276655200000000000],TRX[3.00000000000000000],USD[0.0000000077717364] |
| 07616859 | ETH[0.000000070840000] |
| 07616863 | BTC[0.000000007840655],USDT[99.4209574300000000] |
| 07616864 | BTC[0.00000006349000],CUSDT[2.00000000000000000],SHIB[0.000000013223584],USD[0.0001124340227716] |
| 07616868 | ALGO[0.000000406470427342],AVAX[0.0017277339200000],BAT[1.00000000000000000],BRZ[1.000000000000000000],BTC[0.000000040770542],DOGE[5.00000000004157295],LINK[0.000000006346594],MATIC[0.00000000 5642248],SHIB[14.00000000000000000],SOL[0.000000041786743],TRX[1.010866770000000],USD[0.0102193582028640],USDT[1.02183959713076111] |
| 07616876 | BTC[0.00030642000000000],USD[10.005208960595380] |
| 07616877 | USD[200.0000000000000000] |
| 07616880 | ETH[0.000000050281815],USD[0.0001117693345223] |
| 07616887 | BAT[2.055308110000000],BCH[0.003903500000000000],CUSDT[2.00000000000000000],DOGE[21993.877441829733000],SHIB[1134894.783083830000000],TRX[1.00000000000000000],USD[0.388747836685903 2],USDT[1.0254319700000000] |
| 07616892 | USD[0.0000000093342441] |
| 07616895 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.000000059110770] |
| 07616897 | BAT[1.016244330000000],BRZ[9.663437440000000],BTC[0.000002300000000],CUSDT[18.00000000000000000],DOGE[4.00000002778434000],ETH[0.000000100000000],ETHW[0.266842145130601 1],LINK[0.00121722700333464],SHIB[32.00000000000000000],TRX[8.00000001500000],USD[0.0033839483170121],USDT[2.219376290000000000] |
| 07616899 | NFT[411991843428081962][1],USD[0.000000007850 1668] |
| 07616908 | TRX[0.000003000000000] |
| 07616909 | AAVE[0.000000025320000],BAT[1.00000000000000000],BTC[0.000000087461998],CUSDT[1.00000000000000000],DAI[0.000000042223592],DOGE[7.128442236279824 4],ETH[0.000000046762084],LINK[0.000000049736082],MATIC[0.000000013528832],SHIB[1567261.518054270000000],SOL[0.000000051042296],SUSHI[0.0000000091 24714],TRX[2.000000000000000000],UNI[0.000000069200000],USD[421.317969651398054],USDT[1.0254319715138097] |
| 07616917 | ETH[0.000215980000000000],ETHW[0.000215980000000000],USD[0.473656000000000000],USDT[1.897809400000000000] |
| 07616918 | USD[0.0278196768931070] |
| 07616928 | BTC[0.000008575200000000],ETH[0.113000000000000000],ETHW[0.113000000000000000],MATIC[110.00000000000000000],TRX[1374.000000000000000000],USD[0.000000159011902] |
| 07616929 | BTC[0.000030000000000000] |
| 07616931 | DOGE[1.000007920000000000],USD[0.0056178355907264] |
| 07616934 | BTC[0.750005585000000000],SOL[59.563361000000000000],USD[1.0349606800000000000] |
| 07616941 | BCH[0.000921000000000000],BTC[0.000094000000000000],DOGE[0.062000000000000000],ETH[0.000975000000000000],ETHW[0.000975000000000000],LINK[0.0992000000000000 00],UNI[0.0956000000000000000],USD[0.000000006500000000] |
| 07616949 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0063879764226071] |
| 07616965 | BTC[0.000000006821000000],ETH[0.000000063460491],USD[0.00022212866119 63],USDT[0.003226604784630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07616966 | TRX[0.000001000000000],USD[0.418041473818O276],USDT[0.000000080914061] |
| 07616970 | SOL[0.000000083992403],USD[0.000000093266701],USDT[0.000000056934661] |
| 07616972 | ALGO[0.000000007000000],BTC[0.000000071996509],MATIC[0.000000080000000],USD[0.0000589374227903] |
| 07616979 | BTC[0.000263140000000],USD[0.000121606789100] |
| 07616981 | USD[2.395182532916O996] |
| 07616993 | NFT[349933306698320100][1],NFT[445104497731791350][1],USD[0.000000064973930] |
| 07616995 | ETH[0.000564000000000],ETHW[0.000564000000000],SOL[0.005600000000000],USD[2.007248510000000],USDT[0.459118000000000] |
| 07616997 | DOGE[146.883397230000000],TRX[127.274057890000000],USD[40.000000000793885] |
| 07617002 | ETH[0.000134750000000],ETHW[0.000134750000000],TRX[0.000001000000000],USD[0.000000008079056],USDT[3.376127370000000] |
| 07617006 | BCH[0.071650000000000],USDT[41.849110560679839] |
| 07617010 | TRX[0.000002000000000] |
| 07617016 | CUSDT[2.000000000000000],DOGE[0.007992350000000],TRX[103.405598760000000],USD[9.146143145973495] |
| 07617021 | BTC[0.000000053000000],ETHW[1.588560000000000],NFT[511434864969756911][1],USD[2.922996700000000] |
| 07617022 | LTC[0.000000010400000],USD[0.040381432814400] |
| 07617025 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0000231899380897],USDT[1.000000000000000] |
| 07617031 | CUSDT[3.000000000000000],DOGE[143.508951720000000],TRX[7399.109017827549289],USD[0.0000000005588888] |
| 07617034 | LINK[0.029600000000000],MATIC[7.260000000000000],SUSHI[257.742000000000000],USD[11.8030140317300000] |
| 07617036 | BTC[0.000589340000000],ETH[0.005313080576O604],ETHW[0.005313080576O604],LTC[0.148084400000000],MATIC[25.000000000000000],SHIB[603786.816269280000000],SOL[0.279337765000000],USD[6.593962815474243S],USDT[0.0000000084969977] |
| 07617045 | USD[0.000139235502000],USD[1.376274710416299] |
| 07617048 | CUSDT[4.000000000000000],SOL[0.000000470000000],USD[0.0000018778668997] |
| 07617049 | MATIC[0.000000004475000],SOL[0.000039396690170],USD[0.3734184000000000] |
| 07617060 | TRX[124.556532030000000],USD[0.000000000581951] |
| 07617065 | USD[3.0396839800000000] |
| 07617067 | USD[0.006927165015480O] |
| 07617070 | CUSDT[1.000000000000000],USD[0.0032567943266986] |
| 07617087 | BF_POINT[100.000000000000000],USD[27.101053930000000] |
| 07617088 | DOGE[1.000000000000000],SHIB[0.000000100000000],TRX[1.000000000000000],USD[0.0553715240398824],USDT[0.0061413700000000] |
| 07617091 | BAT[0.872180465716O0000],DOGE[0.000000037105570],USD[0.0000001527798891],USDT[0.000000081612290] |
| 07617092 | USD[0.0000011634677220],USDT[0.000005200433880] |
| 07617101 | DAI[0.000000098377629],DOGE[0.000000057935625],ETH[0.000000063075074],USD[0.0000000023912150] |
| 07617104 | USD[8.917000000000000] |
| 07617106 | AAVE[0.1855303500000000],BTC[0.004192200000000],CUSDT[6.000000000000000],ETH[0.084923780000000000],ETHW[0.083893510000000],MATIC[53.153592320000000],SHIB[6939830.587375660000000],TRX[3.000000000000000],USD[0.0015532687610619] |
| 07617107 | USD[0.5274632000000000] |
| 07617109 | TRX[73.704000000000000],USD[3.441870000000000],USDT[0.0387250000000000] |
| 07617115 | ETH[0.000000009550885],SOL[0.021655271105642],USD[2.722087171385635],USDT[0.000000082965830] |
| 07617118 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000001500000000],CUSDT[6.000000000000000],DOGE[8.216306980000000],ETH[0.000000025250000],GRT[1.000000000000000],SOL[0.000000100000000],TRX[8.000000000000000],USD[0.0000007658893174],USDT[0.000000080799260] |
| 07617122 | USD[0.0026224300000000] |
| 07617126 | BRZ[1.000000000000000],DOGE[431.780501570000000],TRX[1.000000000000000],USD[0.000000039525009] |
| 07617154 | ETH[0.000000014000000],ETHW[0.000000050000000],USD[0.000000032500000],USDT[0.000000020000000],USD[20.457630068452114] |
| 07617171 | AAVE[0.010980900000000],BAT[4.890527990000000],BCH[0.000000470000000],BTC[0.001086724500000000],DOGE[0.929135000000000],ETH[0.000735950000000],ETHW[0.848237850000000],GRT[0.759424970000000],LINK[0.930422060000000],LTC[0.013083700000000],MATIC[1.441812130000000],SHIB[136011.251571140000000],SOL[0.003783200000000],SUSHI[0.713445000000000],TRX[0.000000000000000],UNI[0.023482450000000],USD[22.448107208220000],USDT[24.023037497250000],YF[0.002897515000000] |
| 07617198 | AVAX[174.768130470000000],BAT[3.123145040000000],BTC[0.000000280000000],BTC[1.000000000000000],GRT[1355.273887210000000],KSHIB[386292.895500720000000],SOL[124.483411520000000],SUSHI[1230.353566570000000],TRX[2.000000000000000],USD[500.922843885669780],USDT[1.020842303650839] |
| 07617206 | DOGE[0.000000006966000],GRT[0.000000006849435],SOL[0.000930950000000],TRX[0.000068000000000],USD[0.000000092494902],USDT[0.000000038644722] |
| 07617212 | USD[0.000000065965808] |
| 07617217 | BTC[0.000091747500000],GRT[804.395000000000000],LINK[16.083900000000000],MATIC[9.870000000000000],SHIB[5100000.000000000000000],SOL[16.019030000000000],USD[0.361599886696000] |
| 07617224 | BTC[0.000010740000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.439966214203318] |
| 07617234 | CUSDT[6.000000000000000],USD[0.004736666121767] |
| 07617261 | SOL[471.302000000000000],TRX[32.868000000000000],USD[0.114113925000000] |
| 07617267 | USD[20.000000002167866],USDT[0.000001302665710] |
| 07617272 | BTC[0.000000000044965],ETH[0.000000451043426],ETHW[0.000000453241146],LTC[0.000000029056235],SHIB[5.000000000000000],SOL[0.000000009312798],USD[0.009051827809137] |
| 07617274 | BRZ[2.000000000000000],CUSDT[3.000000000000000],SOL[573.172358739501295],TRX[4.000000000000000],USD[0.000000088971197],USDT[0.000001453691040] |
| 07617275 | BRZ[2.000000000000000],CUSDT[2.000000000000000],USD[0.009362647718635] |
| 07617277 | SHIB[1.000000000000000],USD[0.000000490692836] |
| 07617281 | CUSDT[2.000000000000000],USD[15.561763132162004],USDT[0.000000077238006] |
| 07617282 | DOGE[11.988000000000000],USD[45.320000000000000] |
| 07617285 | USD[0.0009086048149254] |
| 07617288 | CUSDT[1.000000000000000],TRX[1191.758533950000000],USD[0.000000002020130] |
| 07617295 | BTC[0.000000100000000] |
| 07617309 | SOL[0.000000024380166] |
| 07617310 | AAVE[0.000000280853519],BTC[-0.000001462227771],DOGE[0.000000032998575],ETH[0.000000031535045],LINK[0.000000090352774],MATIC[-0.001337491985762],SOL[0.000000062378241],SUSHI[0.000000045288009],USD[0.017331016163095],USDT[0.000000071985802] |
| 07617311 | SOL[3.034656970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07617324 | BTC[0.031633043666180],USD[429.282077836122327] |
| 07617327 | BRZ[2.000000000000000],ETH[0.000449590000000],ETHW[0.000449590000000],USD[0.006347479081202] |
| 07617329 | BRZ[1.000000000000000],BTC[0.000000005241862],CUSDT[9.000000000000000],USD[0.000247910097140] |
| 07617330 | BTC[0.000004350000000],USD[0.009117175261362],USDT[0.000000009483161] |
| 07617334 | ETH[0.106893000000000],ETHW[0.106893000000000],SOL[2.797200000000000],USD[2.142100000000000] |
| 07617343 | DOGE[855.000000000000000],ETH[0.172212070000000],ETHW[0.172212070000000],SHIB[3699000.000000000000000],USD[1.021726858000000000],USDT[0.000035792239587] |
| 07617344 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.005001711403147] |
| 07617347 | ETHW[2.191957490000000],USD[0.803039240000000] |
| 07617348 | BTC[0.000006275000000] |
| 07617353 | DOGE[5.772089390000000],USD[0.000000022537378] |
| 07617363 | DOGE[581.904349560000000],USD[0.010000026819344] |
| 07617366 | CUSDT[4.000000000000000],ETH[0.037413340000000],ETHW[0.036948220000000],SOL[3.093463120000000],SUSHI[10.408385180000000],TRX[1039.517625040000000],USD[0.000237779230841] |
| 07617367 | CUSDT[2.000000000000000],USD[30.481627662075975] |
| 07617373 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1168187.162162160000000],TRX[1.000000000000000],USD[0.000000039637172] |
| 07617374 | SOL[0.000000045820400] |
| 07617385 | USD[20.033118360000000],USDT[11.328935000000000] |
| 07617388 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.216899570000000],ETHW[0.216681770000000],SOL[6.701727720000000],TRX[1.000000000000000],USD[0.000681730737406] |
| 07617389 | ETHW[0.000000054017475],USD[0.004033964278869] |
| 07617390 | AVAX[0.100000000000000],SOL[0.001940000000000],USDT[0.035605003188842B] |
| 07617404 | TRX[0.000019000000000],USD[0.174254270000000],USDT[0.000000019212501] |
| 07617405 | CUSDT[468.340821370000000],TRX[244.102066880000000],USD[0.000000064489786] |
| 07617406 | CUSDT[1.000000000000000],SHIB[380371.386861560000000],USD[0.001826560005680] |
| 07617409 | BTC[0.000002140000],DOGE[0.000000300000000],MATIC[0.000000013600000],USD[0.000000061686796] |
| 07617417 | USD[2.727235175000000] |
| 07617420 | DOGE[402.285741877465000],GRT[3078.054483070000000],NFT [296124260995586143][1],NFT [348935506173484166][1],NFT [362065278138237919][1],NFT [378454604537336965][1],SHIB[13039672.099553342315250],SOL[180.905666671886061],TRX[0.000000069696800],USD[0.000000092303419],USDT[0.000000056666456] |
| 07617421 | BTC[0.000000000039769],SOL[1.000000000000000],USD[0.000002268813120] |
| 07617427 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[5053.767836590000000],SOL[0.000036070000000],TRX[2.000000000000000],USD[0.000000015018716],USDT[3.977629370000000] |
| 07617429 | CUSDT[10.000000000000000],TRX[1.000000000000000],USD[0.375043281450219] |
| 07617435 | BRZ[1.000000000000000],TRX[2443.252396250000000],USD[0.000000000731824] |
| 07617437 | BTC[0.000000036500900],SOL[0.000000024748208],USD[0.000000250564047] |
| 07617439 | USD[250.104371617005705] |
| 07617442 | ETH[0.000656790000000],ETHW[0.000656790000000],SOL[0.020000000000000],USDT[0.000000090571676] |
| 07617449 | BTC[0.000212430000000],DAI[0.235912230000000],DOGE[37.931637380000000],USD[0.003219809957061] |
| 07617451 | USD[0.009530000000000] |
| 07617454 | BTC[0.008541600000000],USD[3.280244800000000] |
| 07617455 | BTC[0.010089000000000],ETH[0.407000000000000],ETHW[0.407000000000000],SOL[3.600059780000000],USD[3.470702189147897Z] |
| 07617457 | BTC[0.000261250000000],USD[0.000306219151875] |
| 07617458 | TRX[148.574099430000000],USD[0.000000007048972] |
| 07617470 | ETH[0.035856000000000],ETHW[0.035856000000000],LINK[0.996000000000000],SOL[0.996000000000000],UNI[0.996000000000000],USD[4.862300000000000] |
| 07617473 | AAVE[0.000000009244639],ALGO[0.000000087291741],BF_POINT[100.000000000000000],BTC[0.001796660000000],DOGE[1.000000000000000],ETH[0.009141906424928],MATIC[0.000000005488942],MKR[0.000000042990000],SHIB[22.000000000000000],SOL[8.000978197320747T],TRX[0.000000017526272],USD[38.43581212552165031],USDT[0.000000033045546] |
| 07617479 | CUSDT[4.000000000000000],DOGE[13.951665480000000],USD[0.575186005794828] |
| 07617480 | USD[16.595020237306025],USDT[0.000000076642810] |
| 07617481 | ETHW[23.118615481745377O],USD[0.000000047619196] |
| 07617484 | USD[0.000000156993800] |
| 07617487 | USD[0.006340300000000] |
| 07617489 | BTC[0.000796290000000],CUSDT[1.000000000000000],DOGE[29.087031940000000],ETH[0.003731590000000],ETHW[0.003731590000000],TRX[1.000000000000000],USD[0.010094224242495] |
| 07617492 | USD[0.000000024155705] |
| 07617496 | ETH[0.000000084834370],ETHW[0.000000084834370],USD[1.704601100000000] |
| 07617498 | DOGE[24.817313780000000],USD[0.000000045848165] |
| 07617499 | BRZ[1.000000000000000],CUSDT[8.000000000000000],USD[20.318942180091724] |
| 07617504 | BRZ[2.000000000000000],DOGE[1.000000015870000],GRT[0.000000001071915],KSHIB[0.000000060700000],NFT [409310659843108307][1],SHIB[35100.854879898703224],SOL[3.598111842302613S],TRX[3.000000000000000],USD[0.000001332594157] |
| 07617511 | SOL[12.153640000000000],USD[0.983500000000000] |
| 07617519 | CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.009208680000000],ETHW[0.009099240000000],TRX[1.000002290000000],USD[10.871301265319560] |
| 07617520 | SOL[18.920277070000000],TRX[2.000000000000000],USD[100.000000663949012] |
| 07617521 | USD[0.701400000000000] |
| 07617523 | TRX[0.000000036830813] |
| 07617525 | BTC[0.029236990000000],CUSDT[5.000000000000000],DOGE[0.000315000000000],ETH[0.537847600000000],ETHW[0.537621740000000],SOL[3.323088330000000],USD[0.000201897282543] |
| 07617527 | NFT [478703115178080124][1],USD[0.000000004253270] |
| 07617528 | CUSDT[1.000000000000000],SHIB[143602.458799740000000],TRX[146.398919440000000],USD[3.498959520395247Z] |
| 07617529 | SOL[12.533986070000000],USD[0.000000303614915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07617532 | GRT[0.4510000000000000],SOL[0.0031300000000000],USD[0.0065102390000000] |
| 07617542 | USD[2.0873470000000000] |
| 07617545 | USD[3.1661336000000000] |
| 07617550 | ETH[0.0000000067734148] |
| 07617551 | DOGE[12.9480000000000000],USD[0.0013636524452862] |
| 07617559 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092622351] |
| 07617560 | USD[1000.0000000000] |
| 07617562 | USD[2.0987500000000000] |
| 07617565 | SOL[0.3400000088950230],USD[0.4262453942188208] |
| 07617576 | BTC[0.0000243000000000],TRX[0.9000010000000000],USD[0.9017471200000000] |
| 07617584 | ETH[2.9133551900622208],ETHW[2.9133551900622208],SOL[0.0046144533695906],USD[0.0028714490313602] |
| 07617588 | ETHW[3.2604050000000000],LINK[0.0027000000000000],SOL[0.0040100000000000],USD[3094.6165182765000000] |
| 07617591 | BTC[0.0956006800000000],SOL[17.5404557100000000],USD[0.0027569475541329] |
| 07617593 | USD[100.0000000000000000] |
| 07617598 | BCH[0.0000000033516448],DOGE[11.6985150183880788],USD[0.8020953203208533],USDT[0.0000000084808044] |
| 07617600 | USD[0.0052656248752169],USDT[0.0000000022517157] |
| 07617614 | BTC[0.0001461000000000],SOL[0.0495000000000000],USD[0.1987252500000000] |
| 07617615 | SOL[1.9970000000000000],USD[15.2550000000000000] |
| 07617620 | USDT[0.0000000037388882] |
| 07617626 | BTC[0.0000000081524000],USD[0.0002445850760668] |
| 07617629 | BTC[0.0000648400000000],ETH[0.0000069000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000042927492690] |
| 07617632 | USDT[0.0000000024859070] |
| 07617634 | USD[215.1747922000000000] |
| 07617637 | USD[0.5100000000000000] |
| 07617640 | BTC[0.0000277600000000],CUSDT[2.0000000000000000],DOGE[15.0302117600000000],USD[0.4585192781951597] |
| 07617641 | LTC[0.3944189900000000] |
| 07617643 | BF_POINT[100.0000000000000000],BTC[0.0000000484544472],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000421376621,MATIC[0.0020706128559300],TRX[4.0000000000000000],USD[0.0022953331830541],USDT[0.0000000184673025] |
| 07617664 | LTC[0.0010864900000000],USD[0.0698795201890156] |
| 07617668 | BTC[0.0000000047770405],USD[0.0000000046204818] |
| 07617673 | BTC[0.1907186450000000],SOL[41.6703755000000000],USD[0.7933181000000000] |
| 07617684 | USD[0.0022400000000000] |
| 07617691 | BTC[0.0000000014540442],USDT[0.0000001531048195] |
| 07617694 | BAT[4.0000000000000000],BRZ[5.0000000000000000],CUSDT[10.0000000000000000],DOGE[17.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000079066295],GRT[6.0000000000000000],SHIB[3.0000000000000000],TRX[18.0000000000000000],USD[3199.9954174741741809],USDT[0.0000000172895410] |
| 07617696 | USD[0.0088431071425580],USDT[0.0000000043035252] |
| 07617700 | LINK[16.2808869400000000],TRX[1.0000000000000000],USD[1527.8860534092078112] |
| 07617703 | BRZ[0.0000382800000000],CUSDT[1.0000006600000000],MATIC[85.8168065500000000],TRX[1.0000000000000000],USD[369.6829781773260532],USDT[0.0000000067617444] |
| 07617704 | DOGE[0.4190000000000000],ETH[0.0006780000000000],ETHW[0.0006780000000000],USD[4.8664222000000000] |
| 07617708 | DOGE[870.8111313600000000],SOL[8.6593020000000000],TRX[1.0000000000000000],USD[0.0018264829066725] |
| 07617711 | BAT[0.0000151900000000],BCH[0.0001700100000000],BTC[0.0001164100000000],CUSDT[2104.5360004800000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],LTC[0.0000000100000000],USD[0.0000076712731233] |
| 07617712 | AVAX[0.0000000013907552],BCH[0.0000000804122219],BTC[0.0014039152500000],ETH[0.0001999400000000],ETHW[0.0001999400000000],LTC[0.0000000051537 8],MATIC[0.0000000099589224],SOL[0.0053602859263583],USD[0.0000333646374249],USDT[0.2106202544253339] |
| 07617716 | ETH[0.0000000100000000],SOL[0.0000000010580000],USD[0.0000000593294049] |
| 07617717 | USD[0.0040000000000000] |
| 07617719 | USD[0.0002960770643750],DOGE[2.2751500000000000],PAXG[0.0000810600000000],UNI[0.0931600000000000],USD[0.0001582591069181],USDT[0.0000000017814249] |
| 07617724 | USD[0.5940000000000000] |
| 07617726 | BAT[0.0000000042100000],BTC[0.0000000008607188],CUSDT[1.0000000005361224],DOGE[0.0000000660376230],GRT[0.0000000061642247],LTC[0.0000000053622352],TRX[0.0000000722250000],USD[0.0000010101042611] |
| 07617732 | USD[25000.0012358025000000],USDT[0.0000000006249275] |
| 07617736 | USD[0.5531091516354322],USDT[0.0000001078755 58] |
| 07617741 | AAVE[0.0100000000000000],AVAX[0.1000000000000000],MATIC[0.0000000100000000],NEAR[0.0999050000000000],SOL[0.0100000000000000],TRX[0.0111910000000000],USD[0.0000000041271 68],USDT[0.0000000035624887] |
| 07617742 | CUSDT[2.0000000000000000],USD[0.0000339856690439] |
| 07617746 | ETH[0.0000000658156 00],ETHW[0.0005269465815600],LINK[0.0104108194690000],SOL[0.0022422274360000],TRX[0.0112130000000000],USD[0.0030194587620036],USDT[0.0005000162322860] |
| 07617747 | DOGE[41.0747436600000000],USD[0.0000024300874] |
| 07617766 | LINK[0.0680000000000000],NFT [290532165059399236][1],USD[0.0055186222994364] |
| 07617768 | BTC[0.0129883000000000],USD[3.3680000000000000] |
| 07617771 | DOGE[1.0000000000000000],KSHIB[0.0000000014605888],SHIB[1.0000000083171048],TRX[1.0000000100000000],USD[0.0072246276913017] |
| 07617778 | CUSDT[1.0000000000000000],DOGE[27.5032859200000000],USD[20.0000000013298440] |
| 07617779 | SOL[135.2283207600000000],USD[932.5985800000000000] |
| 07617781 | BTC[0.0000000072390257],ETHW[-0.0002816363628323],USD[4061.0929809101364648],USDT[4346.5986090000000000] |
| 07617782 | TRX[0.0000000033876320] |
| 07617785 | BAT[3.8254305700000000],CUSDT[1.0000000000000000],ETH[0.0370988000000000],ETHW[0.0370988000000000],GRT[7.1325789360000000],SOL[2.0481892606934620],UNI[1.0729580300000000],USD[0.0000001653354 19] |
| 07617796 | BRZ[7.4105847800000000],CAD[0.0000004224853808],CUSDT[7.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000008607 1737],ETHW[0.0000008607 1737],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[3.0000000083702888],TRX[3.0000000000000000],USD[0.0000000894030 4927],USDT[1.0492854100000000] |
| 07617803 | BTC[0.0000000005637218],ETH[0.0000000050000000],SOL[0.0000000061631997],USD[0.0001626463146367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07617806 | SOL[0.000000005786000],USD[0.305430060206110] |
| 07617812 | DOGE[1475.076000000000000000],USD[1.590184000000000000] |
| 07617815 | BTC[0.0000970558000000],DOGE[0.041534236000000],LINK[0.0000000080278608],LTC[0.0032591200000000],SOL[0.0000000087103442],USD[0.1003379151073209],USDT[0.0000000056797534] |
| 07617817 | BTC[0.0000555250000000] |
| 07617819 | SHIB[6.6330565200000000],USD[0.0807455210181269],USDT[0.0000000090565956] |
| 07617822 | DOGE[15.3312422463521773] |
| 07617827 | USD[0.8848597000000000] |
| 07617828 | USD[0.6672013000000000] |
| 07617830 | NFT (3287966938908224 6)[1],USD[16.2625000000000000] |
| 07617834 | BRZ[1.0000000000000000],USD[0.0000002151412544] |
| 07617835 | BTC[0.0000000014487500] |
| 07617837 | USD[0.0000000018493300] |
| 07617841 | USD[0.0000000096117514] |
| 07617844 | BTC[0.0000553900000000],USD[0.0039984398966104] |
| 07617845 | TRX[0.0000040000000000],USD[0.0007628900000000],USDT[0.0000000033275126] |
| 07617849 | SOL[2.1100000000000000],TRX[0.3796241478400000],USD[1.6955486289252080] |
| 07617851 | BAT[0.9830000000000000],BTC[0.0104434800000000],GRT[0.3760000000000000],KSHIB[9.9900000000000000],LINK[0.1000000000000000],SUSHI[0.4765000000000000],USD[0.7461342879128868],USDT[3.0082901000000000] |
| 07617856 | SOL[0.0000000032040000] |
| 07617862 | BTC[0.0000000003942800],ETH[0.0000000021756292],ETHW[0.0001490700000000],SOL[0.0020000000000000],USD[0.0000000080508680] |
| 07617863 | CUSDT[1.0000000000000000],DOGE[0.0081906900000000],USD[0.0075278257019781] |
| 07617864 | SOL[0.0447000000000000],USD[0.0185988000000000] |
| 07617872 | USD[5670.1327645035354034],USDT[0.0006265159423522] |
| 07617877 | USD[0.0000000018768862] |
| 07617883 | USD[1.5372000000000000] |
| 07617887 | USD[0.0000000041671519] |
| 07617890 | CUSDT[5822.6784161700000000],DAI[88.3666989400000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[25.0000000702437316],USDT[104.4227211700000000] |
| 07617892 | BTC[0.0016897100000000],USD[0.0005848377610024] |
| 07617903 | CUSDT[3.0000000000000000],DOGE[1598.0429146200000000],USD[0.0000000031818260] |
| 07617905 | USD[0.0043784718148369],USDT[0.0000000088481893] |
| 07617907 | SOL[0.0000000075604900] |
| 07617912 | AAVE[0.0000000087864623],AUD[0.0000000009940476],BAT[0.0000000096612033],BCH[0.0000000070604738],BRZ[0.0000000027164919],BTC[0.0000000025723098],CAD[0.0000000037945145],CHF[0.0000223168255020],CUSDT[0.0000000047124398],DAI[0.0000001355751 5],DOGE[0.0000000008701381],ETH[0.0000000077042783],GBP[0.0000000042583368],GRT[0.0000000967997010],LINK[0.0000000058092173],LTC[0.0000000078693086],MATIC[0.0000000013864474],MKR[0.0000000054050073],PAXG[0.0000000176220051],SGD[0.0000000047833782],SOL[0.0000000052955199],TRX[0.0000000041788691],UNI[0.0000000025333390],USD[3.6422575829024564],USDT[0.0000000032514587],YFI[0.0000000089031177] |
| 07617918 | SOL[0.0000000061841281] |
| 07617919 | BTC[0.0000000050000000],NFT (4859591648927601 72)[1],SOL[0.0000000084457762],USD[0.0000000018471341],USDT[0.1345208303253890] |
| 07617923 | CUSDT[14.0000000000000000],DOGE[1.0000000000000000],TRX[124.1243026822569696],USD[0.0000000019815671] |
| 07617924 | BRZ[354.6002473700000000],CUSDT[13.0000000000000000],DAI[0.3216204200000000],GRT[81.3814425900000000],SHIB[2.0000000000000000],SOL[0.5143386500000000],TRX[1.0000000000000000],USD[23.8568604963290000],USDT[1.0000000000000000] |
| 07617925 | CUSDT[1.0000000000000000],ETH[0.0000000011864426],TRX[1.0000000000000000],USD[0.0000000009196441] |
| 07617936 | BCH[0.1491877800000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0753909100000000],SHIB[1.0000000000000000],SOL[0.0002062400000000],TRX[2.0000000000000000],USD[743.8277452188129453] |
| 07617946 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000083499071],SHIB[1.0000000000000000],USD[0.0090859464270967] |
| 07617948 | BAT[1.0165550000000000],BF_POINT[600.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[4.0201050600000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0073358289577306] |
| 07617954 | BTC[0.0000034400000000],ETH[0.0007472200000000],ETHW[0.3927472189703445],TRX[0.0019600000000000],USD[7.8256758956785599],USDT[4.1205743624632173] |
| 07617955 | BTC[0.0000500000000000],LINK[0.0391884900000000],MATIC[0.3104708900000000],NFT (3101895158064848 77)[1],NFT (5621855985676707 48)[1],SOL[0.0000000070000000],USD[0.0057959946149694] |
| 07617959 | DOGE[0.2700000000000000],GRT[0.9920000000000000],SOL[0.0062600000000000],USD[0.8072834037897600] |
| 07617969 | USD[0.0076197800000000],USDT[34.7880000000000000] |
| 07617985 | USD[0.0000000063086424] |
| 07617987 | CUSDT[3.0000000000000000],USD[0.6240680955603918] |
| 07617996 | CUSDT[3.0000000000000000],USD[12.6955025430092590] |
| 07618001 | BTC[0.0000000013860408],USD[0.0000068746519756] |
| 07618004 | USD[100.0000000000000000] |
| 07618009 | BTC[0.0000309000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0085274017033000] |
| 07618012 | BTC[0.0013072400000000],CUSDT[4.0000000000000000],DOGE[73.8916350700000000],ETH[0.0898746800000000],ETHW[0.0898746800000000],USD[0.0000371585442441] |
| 07618024 | MATIC[0.6268347300000000] |
| 07618046 | USD[0.2212336758986144] |
| 07618047 | BTC[0.0002505900000000],USD[0.0001436588961703] |
| 07618054 | BTC[0.0935127750000000],SOL[13.2120010000000000],USD[3.4464805700000000] |
| 07618058 | ETH[0.0000000041783800],MATIC[1.1243436200000000],USD[0.0000000228614890] |
| 07618064 | USD[0.8185576663337375] |
| 07618066 | ETH[0.0006080000000000],ETHW[0.0006080000000000],LINK[0.0047000000000000],SOL[0.0427000094699220],USD[0.7478040000000000] |
| 07618067 | AAVE[0.1648729300000000],AVAX[32.9362083300000000],BAT[1.0165483400000000],BCH[1.1145780700000000],BRZ[7.0305195800000000],BTC[0.0027230600000000],CUSDT[9.0000000000000000],DOGE[17431.0519832800000000],ETH[1.9287293600000000],ETHW[1.9279192700000000],GRT[14590.6555776400000000],LINK[11.6334425 8000000000],LTC[7.6484701200000000],MATIC[3780.4714097600000000],MKR[0.1071027300000000],SHIB[22455674.9152737600000000],SOL[11.0290036665273046],TRX[3588.0627536800000000],UNI[649.0903047600000000],USD[0.0000010797984523],USDT[1.0455131618957316],YFI[0.0018883400000000] |
| 07618076 | BTC[0.0000184200000000],USD[0.5695000000000000] |
| 07618078 | BAT[1.0165550000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0079079537384054] |

Schedule F/G: Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07618091 | CUSDT[1.000000000000000000],SOL[30.436403000000000000],TRX[1.000000000000000000],USD[0.000000273537513137] |
| 07618097 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[323.342387620000000000],SHIB[2.000000000000000000],TRX[1059.055893190000000000],USD[169.497300472635609091] |
| 07618098 | CUSDT[1.000000000000000000],USD[0.000020111144593382] |
| 07618101 | BTC[0.000010775000000000] |
| 07618102 | CUSDT[39.000000000000000000],DOGE[0.116551200000000000],ETHW[0.251112030000000000],GRT[0.008272730000000000],LINK[0.014033080000000000],SHIB[1.000000000000000000],SOL[0.021018390000000000],UNI[0.061855220000000000],USD[423.625184309348235] |
| 07618103 | BTC[0.000000022550000000],ETH[0.000775780000000000],ETHW[0.000775784000000000],SOL[0.069645283084276] |
| 07618104 | AAVE[7.102960000000000000],AVAX[33.972290000000000000],ETH[0.209808400000000000],LINK[371.309060000000000000],MKR[0.329330000000000000],SOL[21.419114000000000000],USD[724.207933477028308],YFI[0.065915240000000000] |
| 07618106 | SHIB[1.000000000000000000],USD[0.000000003120644],USDT[0.000000003429445] |
| 07618109 | BRZ[3.000000000000000000],CUSDT[7.000000000000000000],DOGE[7.246901720000000000],GRT[1.002816750000000000],SHIB[1.000000100000000],TRX[6.439951310000000000],USD[0.000783936216935] |
| 07618110 | CUSDT[3.000000000000000000],SHIB[391459.312881690000000000],USD[0.000179455638513],USDT[0.000000001111741126] |
| 07618114 | BRZ[1.000000000000000000],BTC[0.008144050000000000],CUSDT[15.000000000000000000],DOGE[4.000000000000000000],ETH[0.002469330000000000],ETHW[0.002441950000000000],PAXG[0.157019594920000000],SHIB[10.000000000000000000],TRX[6.000000000000000000],USD[9.051295835356877] |
| 07618126 | USD[5.000000000000000000] |
| 07618129 | DOGE[3313.411809100000000000],USD[0.000000017630470] |
| 07618139 | BTC[0.000000008661165 4],USD[0.000001475199456 3] |
| 07618147 | CUSDT[3.000000000000000000],DOGE[167.480893290000000000],ETH[0.001346280000000000],ETHW[0.001332600000000000],SHIB[868746.717592510000000000],SOL[0.038621760000000000],USD[0.000000089520176] |
| 07618155 | BTC[0.021994749441033 2],ETH[0.000000064245900],USD[0.000356571030188] |
| 07618171 | BAT[0.042000000000000000],BTC[0.000059600000000000],DOGE[0.714000000000000000],ETH[0.000612600000000000],ETHW[0.000612600000000000],GRT[0.237200000000000000],LINK[0.016000000000000000],LTC[0.006110000000000000],SOL[0.002140000000000000],SUSHI[0.175000000000000000],USD[0.000000050944485],USDT[0.223257194861124] |
| 07618173 | BTC[5.547263333047410 0],ETH[0.000000099960200],ETHW[5.750100181108550 0],FTX_EQUITY[10567.000000000000000],MATIC[10.000000000000000000],NFT[3700195844559268 75][1],NFT[4187082818582946 32][1],SOL[0.000007465745800],USD[0.000000097449833],WEST_REALM_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[1625.000000000000000],WEST_REALM_EQUITY_POSTSPLIT[109409.000000000000000000] |
| 07618175 | USDT[2.677135000000000000] |
| 07618184 | SOL[1.078910000000000000],USD[5.108114526879885 6] |
| 07618188 | AVAX[0.000090800000000000],BRZ[1.000000000000000000],BTC[0.000000020000000000],DOGE[1.000000000000000000],SHIB[67.983721320000000000],TRX[0.002474840000000000],USD[0.628524996 1658092] |
| 07618189 | BTC[0.000005600000000000],GRT[1.000000000000000000],USD[0.000000063535379] |
| 07618190 | USD[0.002524291384585 4],USDT[0.044432000000000] |
| 07618191 | ETHW[34.542190000000000000],USD[0.000000363591311] |
| 07618193 | USD[0.003328832414139] |
| 07618203 | USD[100.000000000000000000] |
| 07618243 | LTC[0.000000049944687],SOL[0.000000091827500],TRX[0.000000877531 46],USD[0.000000000074587] |
| 07618273 | CUSDT[3.000000000000000000],DOGE[42.988015230000000000],GBP[0.003909780000000000],GRT[1.000000000000000000],SHIB[102529.797406080000000000],TRX[1.000000000000000000],USD[0.008000004030471] |
| 07618284 | SOL[0.442000000000000000],USD[0.619186524241 1933],USDT[1.000000055678979] |
| 07618286 | USD[0.000000024300990],USDT[0.002260598 7225364] |
| 07618315 | USD[0.000000042232 3596] |
| 07618327 | USD[0.000000054914267] |
| 07618355 | USD[0.311179815000000000] |
| 07618356 | ALGO[2.272111610000000000],AVAX[0.848180710000000000],BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[2.871357370000000000],MATIC[5.345741610000000000],NFT[3686483888511328 25][1],SHIB[5858761.133199410000000000],SOL[30.789888350000000000],SUSHI[95.087052090000000000],TRX[1.000000000000000000],USD[0.000001344493676],YFI[0.000000020000000] |
| 07618359 | BCH[0.000051720000000000],MATIC[0.954620750000000000],SHIB[87711.378624290000000000],TRX[1.000000000000000000],USD[0.000001051294729 8],USDT[0.000000015828756] |
| 07618361 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.043603840000000000],ETHW[0.043603840000000000],SHIB[312930.279133800000000000],USD[25.021234047868340 8] |
| 07618362 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.000000029431931],USDT[165.796748884069 8976],YFI[0.001079680000000000] |
| 07618364 | NFT[5212155436716941 27][1],USD[10.290155980000000000] |
| 07618368 | MATIC[122.468886740000000000],SHIB[1.000000000000000000],USD[0.000000160455752] |
| 07618387 | SOL[9.724939550000000000],USD[280.387000382812 3850] |
| 07618388 | USD[0.000003414545905 6] |
| 07618392 | ETH[0.000000008000000],USD[0.000000277302469 1],USDT[0.000000011815767] |
| 07618393 | ETH[0.000090530000000000],ETHW[0.000090530000000000],USD[0.002628000000000],USDT[0.000000314647688] |
| 07618400 | SOL[0.000000060000000] |
| 07618405 | BTC[0.000102981200000000] |
| 07618408 | USD[0.032570640000000000] |
| 07618416 | BTC[0.002786400000000000],USD[1016.759831880000000000] |
| 07618417 | USD[0.006830606957 1707],USDT[0.000000008674 5193] |
| 07618422 | DOGE[0.137886310000000000],USD[4.000000027154234] |
| 07618424 | USD[5.399175400000000000] |
| 07618441 | MATIC[1.760876365696 0000] |
| 07618445 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.006787893687 6788] |
| 07618463 | BRZ[4.643960600000000000],DOGE[6.712475590000000000],MATIC[0.662219810000000000],TRX[30.639779290000000000],USD[0.009921771411 4885] |
| 07618465 | LINK[9.364280000000000000],USD[6.469700000000000] |
| 07618466 | USD[2.159651103871 5428],USDT[0.000000000861332] |
| 07618467 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[0.000042900000000],USD[0.000350068332616] |
| 07618470 | USD[2968.193554327880 0000] |
| 07618492 | CUSDT[2.000000000000000000],USD[0.000000002898 8197] |
| 07618497 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000045108271] |
| 07618505 | USD[2.500000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07618507 | CUSDT[1.000000000000000000],USD[0.003718426157640000] |
| 07618510 | USD[2.003024050894939400] |
| 07618520 | BTC[0.000000050000000],ETH[0.000000079281830],LINK[0.000000015110000],USD[0.275924956000000000] |
| 07618523 | AAVE[6.993350000000000000],BTC[0.199848000000000000],ETH[3.393920000000000000],ETHW[3.393920000000000000],GRT[999.050000000000000000],LINK[159.848000000000000000],LTC[4.981000000000000000],MATIC[4705.525500000000000000],SOL[245.329150000000000000],USD[84.842897370000000000] |
| 07618525 | ETH[0.000000004759810],SOL[0.000000010085538098] |
| 07618529 | ETH[0.402529280000000000],ETHW[0.402529281600000000],USD[1.429440000000000000] |
| 07618530 | BTC[0.086554090000000000],SOL[39.840000000000000000],SUSHI[49.950000000000000000] |
| 07618531 | BTC[0.002797200000000000],ETH[0.049950000000000000],ETHW[0.049950000000000000],SOL[8.361006957000000000],USD[0.825127800000000000] |
| 07618542 | BRZ[1.000000000000000000],BTC[0.000000002315570000],CUSDT[3.000000000000000000],EUR[97.939399845806434600],LTC[0.000000003951197000],SHIB[1.000000000000000000],TRX[1.000000000000000000] |
| 07618542 | BAT[0.187500000000000000],BTC[0.000000005000000000],DOGE[0.750000000000000000],USD[0.000000009200000000],USDT[0.000000004680900000] |
| 07618543 | CUSDT[1.000000000000000000],LINK[1.023996300000000000],USD[0.000000080100888860] |
| 07618557 | BTC[0.000015870000000000],DOGE[0.887875150000000000],ETH[0.006008877900000000],ETHW[0.006008877900000000],LINK[0.087100000000000000],LTC[0.009410000000000000],SOL[0.000000005786000000],USD[88.237221128468319500] |
| 07618563 | BTC[0.000098955000000000],ETH[0.078000000000000000],USD[0.000000042400000000],USDT[0.000000009543754100] |
| 07618568 | BTC[0.000094400000000000],USD[0.660593387430400000] |
| 07618575 | DOGE[1.000000000000000000],USD[0.000009545433342000] |
| 07618581 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.419538240000000000],USD[0.000003968899153980] |
| 07618601 | USD[172.237732800000000000] |
| 07618602 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[5.000000000000000000],ETH[0.000010111186226280],ETHW[0.000010111186506228],TRX[7.000000000000000000],USD[0.000407066051919000] |
| 07618606 | CUSDT[2.000000000000000000],DOGE[908.471526720000000000],USD[0.000000001624452000] |
| 07618610 | USD[59.168960000000000000] |
| 07618611 | LINK[6.305249600000000000],SHIB[1.000000000000000000],USD[0.000001240301440] |
| 07618617 | BCH[0.026736890000000000],ETH[0.003039500000000000],ETHW[0.003039500000000000],LTC[0.000044820000000000],TRX[22.000000000000000000],USD[3700.000000098004778590],USDT[2000.350556052742179] |
| 07618623 | BF_POINT[200.000000000000000000],TRX[2.000000000000000000],USD[0.002099306225823] |
| 07618628 | BAT[1.011153500000000000],BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETHW[0.028708810000000000],GRT[1.002516560000000000],TRX[3.000000000000000000],UNI[1.055243900000000000],USDT[1.056020630000000000] |
| 07618629 | BTC[0.002793770000000000],CUSDT[483.405436680000000000],DOGE[108.195809640000000000],ETH[0.273922880000000000],ETHW[0.273922880000000000],MATIC[310.414772590000000000],SHIB[3.000000000000000000],SOL[16.119944620000000000],SUSHI[45.670571020000000000],TRX[7829.635516480000000000],UNI[6.296487580000000000],USD[0.006614402536935300],USDT[1.000000000000000000] |
| 07618643 | DOGE[33.250180170000000000],USD[0.000000013274575] |
| 07618659 | BTC[0.000720100000000000],CUSDT[1.000000000000000000],USD[0.000277736111113970] |
| 07618666 | AVAX[1.000000000000000000],BTC[0.005896800000000000],DOGE[63.000000000000000000],ETH[0.039000000000000000],ETHW[0.039000000000000000],GRT[127.872000000000000000],LINK[14.585400000000000000],LTC[0.999000000000000000],MATIC[59.940000000000000000],MKR[0.084915000000000000],SHIB[1198800.000000000000000000],SOL[0.999000000000000000],USD[0.000000000094600000000],SUSHI[16.483500000000000000],TRX[0.255000000000000000],USD[1.777162774500000000] |
| 07618668 | AVAX[2.536642630000000000],BTC[0.000000480000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.000014377710101258] |
| 07618669 | ETH[0.010568270000000000],ETHW[0.010568270000000000],USD[0.000019977512563200],USDT[0.000009794164850700] |
| 07618672 | USD[1000.000000003801543000],USDT[298.563123580000000000] |
| 07618678 | BTC[0.000032500000000000] |
| 07618684 | BTC[0.000928000000000000] |
| 07618691 | BF_POINT[335300.000000000000000000],USD[152.019891510000000000] |
| 07618699 | USD[55.985733911231027600] |
| 07618700 | BTC[0.000000087765982],SOL[0.000000008086959800],USD[0.000643934300370] |
| 07618705 | DOGE[99.905000000000000000],SOL[5.285845000000000000],USD[0.998000000000000000] |
| 07618712 | SOL[0.073009808015167200],SUSHI[0.478765000000000000],UNI[0.027195000000000000],USD[0.000000056128548],USDT[0.000000013838400] |
| 07618738 | BTC[0.000000046789460],USD[0.090737766900000000] |
| 07618746 | CUSDT[2.000000000000000000],USD[0.004407057434963600] |
| 07618762 | CUSDT[4.730425550000000000],ETH[0.222860490000000000],ETHW[0.222651270000000000],KSHIB[0.000000020497095],SHIB[1272073.935787730000000000],SOL[0.000096750000000000],TRX[1.000000000000000000],USD[0.769175562985663600] |
| 07618773 | USD[0.435949800000000000] |
| 07618783 | USD[0.000021181798780300] |
| 07618784 | SUSH[6.295033912442800000],USD[0.000000017368017600] |
| 07618787 | BTC[0.000000050000000000],USD[0.009126100000000000] |
| 07618789 | ETH[0.000000005131480000],USD[0.000000029384630],USDT[0.004282600000000000] |
| 07618801 | SOL[57.329294368000000000],USD[0.000156000000000000] |
| 07618805 | USD[0.048402900000000000] |
| 07618809 | BTC[0.000044750000000000],USD[3.337522800000000000] |
| 07618814 | USD[0.000000140770864],USDT[0.000034534636790900] |
| 07618825 | USD[0.011711208973446900],USDT[0.000000000473519700] |
| 07618837 | ETH[0.215586390000000000],ETHW[0.215586390000000000],USD[0.000023191117909710] |
| 07618839 | BTC[0.018395174795318200],ETH[0.000000005429833000],LINK[0.000000066620419200],SOL[0.000000028249368],USD[0.000018170520413700] |
| 07618844 | SOL[9.497315510000000000],TRX[1.000000000000000000],USD[0.010002885692406000] |
| 07618845 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000137457794000] |
| 07618854 | BCH[0.000000034602435],BTC[0.000000003607153200],ETH[0.000000034101117],LTC[0.000000075620000],PAXG[0.000000026077704],SOL[0.000000040119600],UNI[0.000000037686545],USD[0.000000451509767],USDT[0.000000067116517] |
| 07618855 | SOL[0.687194260000000000],USD[0.000000654043038] |
| 07618859 | TRX[0.000000016836300] |
| 07618880 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.000000662409230] |
| 07618881 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],ETH[0.000138220000000000],ETHW[0.000138220000000000],SOL[23.520286410000000000],TRX[4.000000000000000000],USD[43.203648364596644900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07618894 | USD[1.5593585234695840],USDT[0.000000055513996] |
| 07618911 | BTC[0.0000000037847495],ETH[0.0000000100000000],SUSHI[0.3420000000000000],USD[50.3706240085134174] |
| 07618928 | BCH[0.0000903853000000],BTC[0.0002850702000000],DOGE[0.9940000000000000],LTC[0.0398153031200000],SUSHI[1.4481189168300000] |
| 07618932 | USD[2.0466940000000000] |
| 07618946 | BTC[0.0000775750000000] |
| 07618947 | BRZ[123.1663546741000000],BTC[0.0010000000000000] |
| 07618948 | BCH[0.2830884900000000],CUSDT[4.0000000000000000],DOGE[1101.5160118500000000],ETH[0.0557353300000000],ETHW[0.0557353300000000],TRX[547.3277203100000000],USD[0.0000000033847617] |
| 07618949 | BTC[0.0000122000000000],DOGE[0.0924990000000000],ETH[0.0003955500000000],ETHW[0.0003955580152460],LINK[0.0550320000000000],SOL[0.0000001000000000],UNI[0.0217790000000000],USDT[0.3947145040000000] |
| 07618954 | SOL[4.1963479046083290] |
| 07618956 | USD[0.0105287589591170] |
| 07618964 | AAVE[0.0000000066362440],BAT[9.8866555300000000],BRZ[0.6475573460000000],BTC[0.0000007009415455],CUSDT[19.0000000000000000],DOGE[7.0000000000000000],ETH[0.0005060451816794],ETHW[0.0005060457037792],GRT[0.6470827200000000],LINK[0.0130496300000000],MATIC[-0.0000000010000000],MKR[0.0000000750403000],NFT[2965339320556565991[1],NFT[3421508308814620021[1],NFT[5158318289712802431[1],PAXG[0.0000000027250045],SHIB[2.0000000000000000],SOL[0.0000000053027262],TRX[33.9994121100000000],UNI[0.0000000147337211],USD[0.0161807979204221],USDT[0.0092714658966492] |
| 07618965 | CUSDT[4.0000000000000000],USD[0.0017463570820060] |
| 07618966 | GRT[21.9120000000000000],SOL[1.6932000000000000],TRX[210.1560000000000000],USD[10.0905075000000000] |
| 07618967 | CUSDT[1.0000000000000000],GRT[49.5361185000000000],USD[0.0000000063766971] |
| 07618968 | USD[0.9627500000000000] |
| 07618972 | BTC[0.0002543900000000],TRX[1.0000000000000000],USD[9.2192677012000000] |
| 07618973 | BTC[0.0000820648000000],SOL[0.0027657300000000],USD[10.7211067253034400] |
| 07618985 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000065370280] |
| 07618991 | ETH[0.4154780800000000],ETHW[0.4154780800000000] |
| 07619018 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[27.0997304826339689] |
| 07619019 | USDT[2.5478230000000000] |
| 07619027 | BTC[0.0203796000000000],USD[22.2627000000000000] |
| 07619034 | LINK[8.1672000000000000],SOL[9.6660000000000000],UNI[5.0796000000000000],USD[3.2435500000000000] |
| 07619037 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0062396921222751] |
| 07619044 | SOL[0.7687535200000000],USD[0.0000046996034461] |
| 07619051 | LINK[0.0008974800000000],USD[0.0003477041477087] |
| 07619057 | USDT[0.0000001178015708] |
| 07619058 | BTC[0.0096957000000000],ETH[0.0368066047504581],ETHW[0.0368066047504581],USD[3.6454752290964990] |
| 07619060 | CUSDT[1.0000000000000000],ETH[0.0528129501786027],ETHW[0.0521558301786027],USD[0.0000202115129994],USDT[2.1979726300000000] |
| 07619061 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],USD[0.0061482627796987] |
| 07619064 | CUSDT[1.0000000000000000],DOGE[401.7743408800000000],TRX[1.0000000000000000],USD[0.0000000051394806] |
| 07619067 | USD[230.0000306403069192],USDT[0.0002534385290031] |
| 07619074 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0004689100000000],GRT[1.0000000000000000],SUSHI[109.3482684400000000],TRX[2.0000000000000000],USD[0.0052756962220654],USDT[1.0000000000000000] |
| 07619086 | USD[0.0000000016323830] |
| 07619102 | USD[0.0002880000000000] |
| 07619105 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[4.0000000000000000],SOL[0.0000000080872539],TRX[1.0000000000000000],USD[0.0000011433832734],USDT[0.0001773383346555] |
| 07619127 | USDT[2.0030850000000000] |
| 07619138 | BTC[0.0000930400000000],SOL[1.0000000000000000],USD[2.8504825438000000] |
| 07619149 | USD[63.0709034295184659] |
| 07619163 | BTC[0.0100344600000000],DOGE[1.0000000000000000],TRX[1546.8124706600000000],USD[0.0002654488606922] |
| 07619166 | ETH[0.0001108000000000],ETHW[0.0001108000000000],LTC[0.0020770000000000],USD[10.5259395125000000] |
| 07619168 | USD[0.0001226536170760] |
| 07619174 | USD[0.0000000385087521] |
| 07619175 | CUSDT[1.0000000000000000],DOGE[64.7346586200000000],USD[0.0000000006992438] |
| 07619201 | SOL[26.7334116600000000],USD[0.0000000849253292] |
| 07619202 | BTC[0.0000005000000000],SOL[82.3307295000000000],USD[0.0972402100000000] |
| 07619207 | DOGE[1.0000000000000000],USD[0.0000010579094201] |
| 07619213 | BTC[0.0000776600000000] |
| 07619229 | SOL[52.9470000000000000],USD[78.7500000000000000] |
| 07619230 | ALGO[0.0000000098601936],BTC[0.0000000820000000],MATIC[0.0000000045723905],USD[0.0040933396264915] |
| 07619232 | SOL[1.0000000000000000],USD[337.7455564000000000] |
| 07619233 | BF_POINT[300.0000000000000000],ETH[0.0000000077863035],SOL[0.0000001000000000],USD[0.6077887764990949],USDT[0.0000000005721826] |
| 07619241 | CUSDT[4.0000000000000000],DOGE[323.9147003700000000],ETH[0.0001390200000000],ETHW[0.0001390200000000],MATIC[22.7134968400000000],USD[0.1217614938125983],USDT[51.7191239800000000] |
| 07619243 | BTC[0.0000000026331538],SOL[0.0000000093924700],USD[0.0001101369164637] |
| 07619245 | BTC[0.0000275750000000],SOL[2.5461000000000000] |
| 07619252 | BTC[0.0025535900000000],ETH[0.0251142800000000],ETHW[0.0251142800000000],USD[100.9707068744964314] |
| 07619270 | ETH[0.0005493600000000],ETHW[0.0005493600000000],GRT[0.9880000000000000],USD[1.8553621558577920] |
| 07619272 | BAT[0.0000000854000000],DOGE[0.0000000047400000],GRT[0.0000000056212500],TRX[0.0000000013155160] |
| 07619283 | ETH[0.0000000083160821],ETHW[0.0000000083160821],USD[0.0004679701350181] |
| 07619285 | TRX[0.0000000084231050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07619292 | USD[0.0000000400231196] |
| 07619304 | BF_POINT[300.000000000000000],NFT (465803562786959029)[1],USD[0.0000000001082396] |
| 07619308 | BRZ[1.000000000000000],USD[0.000000811570040] |
| 07619313 | USD[38.730304518736262B] |
| 07619319 | USD[0.000436329645357] |
| 07619327 | BAT[2.010710430000000],BRZ[10.202735630000000],CUSDT[2.000000000000000],DOGE[13.028708270000000],GRT[1.000000000000000],SHIB[13.000000000000000],SOL[10.684103100000000],TRX[14.000000000000000],USD[0.000000211987305,6],YF[0.0000047751000000] |
| 07619331 | SOL[0.000000005920000],USD[0.074616500000000] |
| 07619332 | ETH[0.1260709800000000],SHIB[10600180.343362220000000],SOL[0.000000063715212],USD[1.092081751600189,6] |
| 07619335 | BRZ[1.000000000000000],BTC[0.0000000869810290],DOGE[1.000000000000000],ETHW[2.192925810000000],SHIB[2.000000000000000],SUSHI[0.0000000073290818],TRX[1.000000000000000],USD[6694.320578996021170,1] |
| 07619336 | BCH[0.0168490900000000],CUSDT[2.000000000000000],DOGE[38.202716490000000],ETH[0.004376410000000],ETHW[0.004321690000000],SOL[0.411002170000000],TRX[1.000000000000000],USD[7.319816847247619] |
| 07619339 | ETHW[5.196579710000000],SOL[0.0000000956676800],USD[0.0773141719951119] |
| 07619359 | CUSDT[1.000000000000000],USD[0.000097612670855,4] |
| 07619360 | USD[4.02232630489900068],USDT[0.000000001587328,0] |
| 07619383 | USD[50.0000000000000000] |
| 07619387 | USD[4.3239400000000000] |
| 07619389 | USD[0.3873787800000000] |
| 07619394 | BTC[0.000000071929600],USD[0.007869700000000] |
| 07619404 | BTC[0.0000019900000000],USD[0.0051948291977200] |
| 07619418 | TRX[0.000000000000000],USDT[0.0000003539698656] |
| 07619421 | USD[1167.1508920000000000] |
| 07619435 | TRX[0.0000000064781161] |
| 07619439 | BTC[0.0000522000000000],USD[7303.5023210000000000] |
| 07619440 | SOL[0.000000020519800],USD[0.1917518684230000] |
| 07619449 | USD[0.000000203414106B] |
| 07619452 | BTC[0.0000000073040849],DOGE[0.16155944558880000],ETH[0.000000000766200],LTC[0.0001309357056000],SOL[0.00000009306200,0],USD[0.0000000066902635],USDT[0.0005434167282886] |
| 07619453 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.000016900000000],ETHW[0.000016900000000],SHIB[8.000000000000000],SOL[-0.0000000021963037],TRX[6.000000000000000],USD[0.000002566791144] |
| 07619455 | USD[1.7219077144375970] |
| 07619458 | USD[0.0048554826959518] |
| 07619469 | SOL[0.000000029382100],TRX[0.0000000080000000],USD[0.0000000767353286] |
| 07619472 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[690.1996265273325519] |
| 07619480 | ETH[0.0000000925800000],ETHW[0.000000925800000],SOL[0.0014038390284682] |
| 07619483 | AAVE[0.0764633900000000],BAT[5.1649475500000000],BTC[0.0017297800000000],CUSDT[8.000000000000000],DAI[4.9684376500000000],DOGE[32.3752785400000000],ETH[0.0235282000000000],ETHW[0.0235282000000000],LTC[0.0777827900000000],SHIB[178702.0707648300000000],SOL[0.2211855400000000],SUSHI[0.8838258600000000],USD[0.0023085536715669],TRX[381.5429632300000000],USDT[1.0001106904610255],USDT[11.9316956900000000] |
| 07619488 | USD[0.0023085536715669] |
| 07619490 | ETH[0.000604000000000],ETHW[0.000604000000000],USD[6.483360955500000,0],USDT[1.587720000000000] |
| 07619494 | CUSDT[2.042398600000000],MATIC[35.701856060000000],USD[9.392914628643425,6],USDT[0.000000032560455] |
| 07619503 | BRZ[0.000000005561500],CUSDT[2.000000000000000],DOGE[325.983673634157015,2],USD[0.004772510348281,0] |
| 07619506 | USD[0.0023640143038149] |
| 07619513 | BTC[0.000098000000000],DOGE[653.024000000000000],ETH[0.009979000000000],ETHW[0.009979000000000],LTC[0.009750000000000],TRX[0.115688000000000],USD[0.0000000101380195] |
| 07619517 | AAVE[1.877655400000000],BAT[1032.059990380000000],BTC[0.013052230000000],CUSDT[7.000000000000000],DOGE[77.112478770000000],ETH[1.642970430000000],ETHW[1.642280430000000],LINK[37.641680270000000],MATIC[0.036393600000000],PAXG[0.000574400000000],SOL[0.000030700000000],SUSHI[0.003051450000000],TRX[3.000000000000000],UNI[887.677958980000000],USD[0.874667929805372,1],USDT[0.008955939281118,8] |
| 07619525 | CUSDT[935.781916440000000],DOGE[311.391283950000000],USD[0.000000075345963] |
| 07619526 | USD[0.0001836421443737] |
| 07619530 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000000028762748] |
| 07619558 | CUSDT[1.000000000000000],USD[269.1986319000000000] |
| 07619575 | USD[0.0005088666400737],USDT[0.000000027866636] |
| 07619577 | BTC[0.000000009787269,8],CUSDT[2.000000000000000],DOGE[1.0000000202396,32],GRT[0.0000000071602480],LINK[0.000000092317600],SUSHI[0.000000063998730],TRX[1.000000000000000],USD[0.0000105290175027] |
| 07619594 | MKR[0.0000076500000000],USD[0.000200118432388,4] |
| 07619601 | CUSDT[12.000000000000000],DOGE[2.000000000000000],ETH[0.459034040000000,0],ETHW[0.458841300000000],SHIB[2.000000000000000],TRX[8.000000000000000],USD[575.955654841991990,5],USDT[1.076413180000000,0] |
| 07619602 | USD[1.9475000000000000] |
| 07619607 | DOGE[0.0018455900000000],USD[0.0092775201486628] |
| 07619615 | ETHW[0.2017980000000000],USD[0.1868254000000000] |
| 07619618 | USD[8.5215103029900000] |
| 07619617 | BTC[0.0000872600000000],DOGE[0.7090000000000000],NFT (518480505637219936)[1],SOL[0.240000000000000],USD[3.5392849028768472] |
| 07619627 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.0005904112548135] |
| 07619640 | BTC[0.0192000000000000],USD[0.6656216000000000] |
| 07619641 | MATIC[0.6192391900000000],USD[0.0046679240733974],USDT[0.0000000124018705] |
| 07619643 | USD[0.7043067263786400] |
| 07619645 | LINK[0.0000460700000000],USD[41.9767732683656980] |
| 07619651 | BTC[0.0036963000000000],SOL[2.0000000000000000],USD[5.7499200000000000] |
| 07619677 | AVAX[0.0312108900000000],BTC[0.0002679200000000],SOL[0.0858275400000000],USD[0.0000074278912,76] |
| 07619691 | ETHW[8.107469170000000],MATIC[0.000000100000000],SOL[0.040000000731372,2],USD[0.4759028066110478],USDT[0.000000097459700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07619704 | AAVE[0.000000000769618 1],ALGO[0.0000000064106529],AVAX[5.3352045999734661],BAT[0.0009489737933517],BCH[0.0000000013851558],BRZ[0.000000021449109],BTC[0.0037465953817749],CUSDT[0.000000092135598],DAI[0.0000000059944425],DOGE[136.1718972079550005],ETH[0.0000000037997996],GRT[0.0000000055695215],KSHIB[0.0000000084002175],LINK[0.0000000028206581],LTC[2.0313478710794249],MATIC[40.0410252829913464],NEAR[0.0000000009702618],PAXG[0.000000029456513],SHIB[11.0000000351549665],SOL[0.0231202057569724],SUSHI[0.0000000028438831],TRX[338.4243911793751073],UNI[0.0000000093024523],USD[0.0000423952186074],USDT[0.0000000009469722] |
| 07619712 | DOGE[1.0000000000000000],ETH[0.0162740400000000],ETHW[0.0160688400000000],USD[0.0000009803539660] |
| 07619714 | CUSDT[1.0000000000000000],DOGE[115.5506511000000000],USD[0.0000000003522890] |
| 07619717 | BTC[0.0000000050000000],SOL[0.0000000071335328],USD[0.1128525892085330] |
| 07619730 | AAVE[0.0000000058449009],DOGE[0.8190000000000000],LINK[0.0598000000000000],MATIC[0.0000000030218780],NEAR[0.0368000088752685],SOL[19.2407400000000000],USD[1.3281867949030020],USDT[0.2356978811806423] |
| 07619743 | BTC[0.0000000058283681],USD[3.0085391437546560],USDT[0.0000000054486570] |
| 07619753 | USDT[0.0000000038589001] |
| 07619758 | CUSDT[0.0000051100000000],USD[0.0000000087664231],USDT[0.0000000004780000] |
| 07619760 | CUSDT[3.0000000000000000],DOGE[22.2639564200000000],ETH[0.0009664100000000],ETHW[0.0009664100000000],USD[0.9461616854294368] |
| 07619761 | USD[0.0000603900000000] |
| 07619770 | CUSDT[6.0000000000000000],GRT[1.0049895700000000],TRX[3.0000000000000000],USD[0.0003042546930789] |
| 07619774 | USD[0.0210433953873100],USDT[0.0000000048025379] |
| 07619776 | BTC[0.0000047000000000],DOGE[0.0000000022233700],MATIC[0.0000000040000000],SOL[0.0615695352733896],USD[4501.9208664059594940],USDT[0.0083140071533320] |
| 07619778 | ETH[0.0000001000000000],ETHW[0.0000000001446889],NFT (365366001213521530)[1],NFT (419611800387385097)[1],SOL[0.0000000100000000],USD[0.0000070520793332],USDT[0.0000010487086752] |
| 07619779 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[14659.8719848800000000],ETH[0.4449172000000000],ETHW[0.4447304400000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0137103725743405] |
| 07619780 | BRZ[3.0000000000000000],CUSDT[7.0000000000000000],DOGE[12.7635458300000000],SOL[107.6122804600000000],TRX[5.0000000000000000],USD[1.0836437194737642],USDT[3.2632427200000000] |
| 07619785 | SOL[0.0000000076995716],TRX[0.0000000087446469],USD[0.0000032800602374],USDT[0.0000199339611201] |
| 07619795 | BTC[0.0000000085000000],SOL[0.0000000053118000],USD[4.9452758650000000] |
| 07619801 | ETHW[0.0029970000000000],USD[0.0034779720000000] |
| 07619805 | ETH[0.0353575900000000],ETHW[0.0349198252675270] |
| 07619810 | CUSDT[2461.6597290000000000],DOGE[3.0000000000000000],NFT (494197205647579907)[1],SHIB[1417705.6145509700000000],SOL[1.1867842300000000],TRX[2.0000000000000000],USD[0.0000007863300799] |
| 07619820 | SOL[18.3572182700000000],USD[0.0000017738873637] |
| 07619829 | USD[0.0015219347693266] |
| 07619830 | BTC[0.0027897347500000],ETH[0.0222797400000000],ETHW[0.0222797400000000],SUSHI[37.0000000000000000],USD[0.9520754000000000] |
| 07619839 | BRZ[1.0000000000000000],CUSDT[21.0000000000000000],DOGE[53.2801742200000000],SHIB[23.0000000000000000],SUSHI[594.5214155500000000],TRX[632.7390875800000000],USD[0.0000000202567723] |
| 07619847 | CUSDT[2.0000000000000000],LINK[1.9668869500000000],TRX[1.0000000000000000],USD[0.8852525284343580] |
| 07619856 | BTC[0.0000000050000000],ETH[0.0000000100000000],SOL[0.0000000100000000],USD[0.2442190318111122],USDT[0.0000007462091230] |
| 07619857 | TRX[0.3579500000000000],USD[0.7461262325000000] |
| 07619859 | USD[0.0011024479280426] |
| 07619862 | BRZ[2.0000000000000000],BTC[0.0000001200000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0096711858619699] |
| 07619875 | BTC[0.0002599400000000],USD[0.0020291203220198] |
| 07619880 | BTC[0.0056948700000000],ETH[0.0099910000000000],ETHW[0.0099910000000000],LINK[0.0085000000000000],SOL[103.2419080000000000],USD[1.1864529050000000] |
| 07619889 | CUSDT[3.0000000000000000],DOGE[288.7202477900000000],ETH[0.4846554100000000],ETHW[0.4846554100000000],SHIB[1.0000000000000000],USD[350.0000862987761725],USDT[1.0000000000000000] |
| 07619901 | BAT[1.5026100600000000],BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],SOL[0.7156479200000000],TRX[1.0000000000000000],USD[0.0691606513248917] |
| 07619909 | BTC[0.0000892000000000],ETH[0.0003520000000000],ETHW[0.0003520000000000],SOL[0.0708000000000000],USD[0.0065960748402322] |
| 07619910 | ETH[0.0673140300000000],ETHW[0.0673140300000000],MATIC[0.6849832500000000],USD[0.0000000040000000] |
| 07619917 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SHIB[1416587.8548712900000000],SOL[1.5564328000000000],TRX[1807.9969222500000000],USD[4.5148935410358797] |
| 07619918 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0176638696994475] |
| 07619925 | CUSDT[1.0000000000000000],SOL[91.9752569800000000],USD[0.0000001122312264] |
| 07619927 | BRZ[1.0000000000000000],CUSDT[1167.0820169700000000],DOGE[6311.3215832000000000],TRX[1.0000000000000000],USD[0.0200000129786631],USDT[49.7452248500000000] |
| 07619932 | USD[0.0039338201994075] |
| 07619939 | SOL[31.1621804800000000],USD[0.9958001853835072],USDT[1.0000000044661772] |
| 07619942 | BTC[0.0005570700000000] |
| 07619955 | USD[8.7800000000000000] |
| 07619963 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[3.0000000000000000],GRT[1.0036779100000000],SHIB[2.0000000000000000],SOL[40.8104227000000000],TRX[3.0000000000000000],USD[0.0000008536204685] |
| 07619969 | BTC[0.0208741600000000],CUSDT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0010434794649828] |
| 07619984 | DOGE[5367.5280000000000000],USD[0.1941782120000000] |
| 07619989 | SOL[175.8529677900000000],USD[2.0000168431696559] |
| 07619997 | USD[0.0098208366974276] |
| 07620001 | CUSDT[1.0000000000000000],DOGE[79.7301269700000000],USD[0.0000000048304203] |
| 07620008 | ETH[0.5856120000000000],ETHW[0.5856120000000000],USD[256.8185920075502080] |
| 07620010 | USD[1.4234135508920000] |
| 07620015 | BAT[1.0000000000000000],BRZ[5.0266000600000000],CUSDT[162.2171938600000000],DOGE[46.9906648600000000],ETHW[0.0333739000000000],GRT[2.0036779100000000],MATIC[0.0000000044912512],SHIB[79.0000000000000000],USD[0.0381548582403453] |
| 07620016 | USD[0.0000128701977995] |
| 07620018 | CUSDT[1.0000000000000000],DOGE[654.7458401000000000],USD[0.0000000015401960] |
| 07620023 | ETH[0.0006622500000000],USD[4.9684517093012840],USDT[0.0000000008228459] |
| 07620030 | BRZ[1.0000000000000000],BTC[0.0148652900000000],DOGE[2.0000000000000000],UNI[1.0000000000000000],USD[0.0007492027176888] |
| 07620033 | SOL[0.0000000100000000] |
| 07620038 | USD[0.0053603198963030],USDT[0.0000000085772324] |
| 07620044 | AUD[0.0000879781418380],PAXG[0.0000000050000000],TRX[0.0111450000000000],USD[0.0041868845633989],USDT[0.0000000088554719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07620045 | BRZ[2.000000000000000],BTC[0.023832280000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000907305449692] |
| 07620046 | BTC[0.021178800000000000],LINK[12.487500000000000],SOL[7.792200000000000],USD[8.304200000000000000] |
| 07620050 | BTC[0.137240720000000000] |
| 07620054 | LTC[0.039962000000000000],SUSHI[0.499050000000000000],TRX[350.247600000000000],USD[0.010185000000000000],USDT[6.073781590000000000] |
| 07620066 | BTC[0.029760470000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[7.001183865268357000] |
| 07620067 | PAXG[0.000000005586368],SOL[0.000000025291862] |
| 07620074 | CUSDT[1.000000000000000],DOGE[156.977241210000000],USD[0.010000031214129] |
| 07620076 | CUSDT[1.000000000000000],DOGE[84.042314290000000],USD[0.000000020051320] |
| 07620078 | DOGE[3.000000000000000],USD[25.000721182631546] |
| 07620081 | TRX[852.147000000000000],USD[0.775939950000000],USDT[0.000000033583415] |
| 07620083 | BTC[0.001227130000000] |
| 07620087 | BAT[1.000000000000000],BTC[0.027026160000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001089010308706],USDT[1.000000000000000] |
| 07620089 | AAVE[0.000000000240668?],BTC[0.000000002473791],CUSDT[3.000000005718376],DOGE[0.000000008068685],ETH[0.000000002905889],GRT[0.000000030932297],MATIC[0.000000063062959],MKR[0.000000099487295],SUSHI[0.000000059758344],USD[0.000000663142297],USDT[0.000052617126834] |
| 07620095 | ETH[0.000000087000000],ETHW[0.000000087000000],SOL[0.000000084683620] |
| 07620096 | BTC[0.019967340000000],CUSDT[21.000000000000000],DOGE[4.000000000000000],TRX[1.000000000000000],USD[0.002151485096498] |
| 07620098 | TRX[0.000000037759220],USD[0.000000052600394] |
| 07620106 | BTC[0.020846270000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[5.001370133410847?],USDT[1.000000000000000] |
| 07620118 | BTC[0.000000020661088],ETH[0.000000052595172],USD[0.000002805693048] |
| 07620120 | BTC[0.000045600000000],SOL[74.106500000000000],USD[4.371500000000000] |
| 07620129 | DAI[5.454054030000000],GBP[7.653366320000000],USD[3.495346018777232] |
| 07620134 | BF_POINT[200.000000000000000] |
| 07620150 | TRX[1.000000000000000],USD[0.007674624533504] |
| 07620152 | BTC[0.081986770000000],USD[0.000114974519651?8],USDT[0.000577622927915] |
| 07620164 | ETH[0.000000034260000],NFT[339893480595851527],[1],NFT[484853087297600214],[1],SOL[0.000000000628595?2],USD[0.764949602414853?0],USDT[0.000000165840580] |
| 07620165 | USD[0.000000087718400],USDT[11.462197600000000] |
| 07620168 | BF_POINT[300.000000000000000],CUSDT[1.000000000000000],ETHW[3.226485850130952?5],GRT[2.000000000000000],NFT[294753241696751469],[1],NFT[428715310582629792],[1],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000028340041116?89] |
| 07620171 | BTC[0.012987000000000],SOL[290.019694607612635?1],USD[1.962990000000000],USDT[2.811952400000000] |
| 07620172 | CUSDT[3.000000000000000],SHIB[0.000000002397309?0],USD[0.896446044299504?8] |
| 07620179 | TRX[0.000007330000000],USD[0.000000005280528?2] |
| 07620180 | SOL[0.000000079596752],USD[0.000000007138129?3] |
| 07620191 | BTC[0.000004034507680],USDT[1.267335603765000?0] |
| 07620195 | CUSDT[12.000000000000000],DOGE[45446.618678950000000],GRT[1.004989570000000],KSHIB[13094.876468545805248?],SHIB[20929827.545975083811095?0],SOL[0.828295040000000],TRX[6.000000000000000],USD[0.000000043907625] |
| 07620196 | ALGO[323.821579980000000],DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.007497982515469?9] |
| 07620200 | BAT[1.000000000000000],CUSDT[3.000000000000000],SUSHI[103.710272240000000],TRX[1.000000000000000],USD[5.315946982641132?0],USDT[1.000000000000000] |
| 07620204 | ETH[0.044640000000000],ETHW[0.044640000000000],USD[15.288521993622597?6] |
| 07620209 | SOL[62.033952538933793?9],USD[0.010004286752805?] |
| 07620212 | ETH[0.000009700000000],USD[0.815584000000000] |
| 07620217 | DOGE[57.296949420000000],USD[1.229333827494896?6] |
| 07620223 | BAT[1.000000000000000],BRZ[5.000000000000000],BTC[0.027801160000000],CUSDT[13.000000000000000],DOGE[9.266401940000000],GRT[4.142988780000000],SHIB[1.000000000000000],SOL[118.792550940000000],TRX[11.000000000000000],USD[0.468640300217599?2],USDT[4.313799610000000] |
| 07620224 | DOGE[1.572336984876781?0],USD[0.002618611268242?5] |
| 07620238 | USD[0.002962740947604?3] |
| 07620246 | BTC[0.263984764000000],ETH[0.072146801000000],ETHW[0.072146801000000],NFT[321255694309003210],[1],NFT[410711316607555206],[1],NFT[441336527894303880],[1],SOL[35.141090440000000],USD[1.195594429880016?9] |
| 07620251 | SHIB[45924209.573359870000000],USD[0.000000007752596?7],USDT[0.000000012301629?5] |
| 07620260 | BTC[0.000057600000000],USD[0.003106645851852?2],USDT[0.000000045686144] |
| 07620264 | ETH[0.659726350000000],ETHW[0.659726350000000] |
| 07620265 | CUSDT[1188.718953740000000],DOGE[47.647058040000000],TRX[223.435016570000000],USD[2.496741236987694?4] |
| 07620267 | USD[1.891034800000000] |
| 07620269 | USD[0.000010718100988?8] |
| 07620271 | SOL[0.000000100000000],USD[2.135500000000000] |
| 07620275 | ETHW[0.273000000000000],USD[0.008906676204974?5] |
| 07620281 | USD[0.000000010000000],ETHW[0.759749180000000],NFT[307687805009336821],[1],NFT[400493525622496692],[1],NFT[411714618975305417],[1],NFT[434450934588420443],[1],NFT[439020268157225271],[1],NFT[461246442510356568],[1],NFT[467044624013603233],[1],NFT[521740436394414488],[1],USD[250.000000340952515] |
| 07620300 | BRZ[1.000000000000000],DOGE[1.000000006860000],SHIB[2.000000000000000],TRX[6.000000000000000],USD[0.007526995390574?2] |
| 07620301 | USD[0.003362290000000],USD[4121.477254603693640?7] |
| 07620308 | BAT[1.000000000000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],NFT[323389241216519894],[1],NFT[450771221849208492],[1],SOL[0.000000000485318],TRX[2.000000000000000],USD[0.000000324465154?5],USDT[0.000000317132173?6] |
| 07620313 | NFT[521370349514731291],[1],USD[130.550690636122029?1] |
| 07620328 | DOGE[0.903700000000000],SOL[0.083365000000000],USD[7.942696130200000?0] |
| 07620329 | USD[0.024567542134482?8] |
| 07620332 | ETH[0.000000010000000],SHIB[1.000000000000000],USD[0.000000036569655] |
| 07620335 | CUSDT[3.000000000000000],DOGE[1033.066967380000000],USD[0.000000071345682] |
| 07620336 | BTC[0.009561600000000],ETH[0.143424000000000],ETHW[0.143424000000000],LTC[0.009960000000000],SOL[12.051600000000000],USD[0.998350000000000] |
| 07620338 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[0.008993360000000],DOGE[1.000000000000000],NFT[319617722878538869],[1],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.002630832955059?5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07620341 | CUSDT[468.120115730000000000],USD[0.000000033960949],USDT[24.852732150000000000] |
| 07620348 | ETH[0.000000013980702],GRT[0.000000072966828],MATIC[0.000000012180386],MKR[0.000000002516205],SOL[0.000000093310025],SUSHI[0.000000023481180],USD[0.000000006920773] |
| 07620349 | USD[14.959014669000000000],USDT[0.000640000000000] |
| 07620352 | BTC[0.003242590000000000],CUSDT[2.000000000000000000],DOGE[5.000000000000000000],ETH[0.000052260000000000],ETHW[1.886587050000000000],SHIB[2.000000000000000000],SOL[7.303309290000000000],TRX[2.000000000000000000],USD[0.0238950106855729] |
| 07620355 | BRZ[1.000000000000000000],DOGE[581.818493240000000000],USD[0.000000004190904520] |
| 07620362 | CUSDT[3.000000000000000000],DOGE[53.242706830000000000],USD[0.0094747392877019] |
| 07620363 | USDT[1.303501000000000000] |
| 07620380 | CUSDT[1.000000000000000000],DOGE[103.201821560000000000],USD[0.026158280887384],USDT[0.000000006049568] |
| 07620400 | USD[2.000000000000000000] |
| 07620409 | BTC[0.000000000000512],USD[7.666049632294951 0] |
| 07620419 | SHIB[570000.000000000000000000],SOL[15.039600000000000],USD[3.328906000000000000] |
| 07620437 | CUSDT[3.000000000000000000],USD[0.0007285047038692] |
| 07620442 | USD[393.658909677029956 7],USDT[0.0049079411725600] |
| 07620443 | BTC[0.000016160000000000],DOGE[1.803900330000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0002891531459698] |
| 07620445 | BAT[0.972000000000000000],TRX[223.000000000000000000],USD[0.0719769200000000000] |
| 07620450 | USD[1.389876200000000000] |
| 07620461 | BTC[0.000733800000000000],CUSDT[3.000000000000000000],DOGE[84.859762450000000000],ETH[0.011141880000000000],ETHW[0.011141880000000000],LTC[0.155275050000000000],TRX[1.000000000000000000],USD[0.0001166704771365] |
| 07620462 | TRX[82.385169120000000000],USD[0.0000000042428042],USDT[0.000000006125656] |
| 07620489 | USD[0.000000041858585],USDT[0.000000004781424 8] |
| 07620493 | BAT[3.226648500000000000],BRZ[8.312051610000000000],BTC[0.080644770188095],CUSDT[8.000000000000000000],DOGE[9.074016021626685 9],GRT[4.180635320000000000],SHIB[1.000000000000000000],SOL[0.000000100000000],TRX[8.000000000000000000],USD[1297.980385124341195 7],USDT[3.252169250000000000] |
| 07620494 | BTC[0.000004880000000000],USD[7533.080007476203175 5] |
| 07620500 | DOGE[0.000000005708075 6],SHIB[1.000000000000000000],USD[0.2861613774560228] |
| 07620502 | NFT[384286049511135301][1],USD[49.374811417055 1000],USDT[0.0087450040860072] |
| 07620512 | USD[600.000000000000000000] |
| 07620517 | TRX[898.377841510000000000],USD[0.5669449964878547] |
| 07620518 | BTC[0.000000027092477],ETH[0.000000010000000],SOL[0.000000093976322],USD[0.000000178264392] |
| 07620522 | ETHW[0.000000003146444 7],NFT[493617981161428999][1],USD[0.0014144858256521] |
| 07620525 | CUSDT[2.000000000000000000],LINK[1.418943030000000000],USD[0.0002643498425911] |
| 07620527 | ALGO[826.852707090000000000],BRZ[1.000000000000000000],ETHW[1.228465400000000000],SHIB[1.000000000000000000],USD[0.0001712992632178] |
| 07620532 | USD[0.5954257251959372] |
| 07620542 | CUSDT[1.000000000000000000],ETH[0.000454760000000000],ETHW[0.000454760000000000],USD[0.0000067067137666] |
| 07620549 | CUSDT[2.000000000000000000],DOGE[182.289932600000000000],SUSHI[5.318935330000000000],USD[0.000000304075454] |
| 07620550 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000002428827275] |
| 07620551 | USD[487.483383434473164 1] |
| 07620570 | BAT[31.016555499022600000],BCH[0.000000008115263],BRZ[3.000000000000000000],BTC[0.000001349671810],CUSDT[27.000000000000000000],DOGE[4.021830961506207 0],ETH[0.000000035960379],GRT[1.004494040000000000],LINK[0.000000011460000],LTC[0.000000030708317],SOL[0.000000026181060],TRX[18.666447920000000000],USD[0.000000114063867 68],USDT[2.185871670000000000] |
| 07620576 | BCH[0.054918020000000000],SOL[0.996990298150000 0],USD[0.830201408943373 5],USDT[0.000000009454158 4] |
| 07620588 | AAVE[0.000000005134492 8],BRZ[1.000000000000000000],BTC[0.000000554665269 7],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000029595739],GRT[2.037160743768000 0],LINK[0.000000073683734],MATIC[0.000000004220313 6],SOL[0.000000016551016],USD[0.000003164537867],USDT[0.0002132899875978] |
| 07620599 | BTC[0.000000004440000 0],USD[4.191618916400960 0] |
| 07620601 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],USD[8.000758371964932 5] |
| 07620607 | BAT[1.000000000000000000],BTC[0.019319410000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0007950018491778] |
| 07620608 | USD[0.0055202077077176] |
| 07620615 | CUSDT[2.000000000000000000],USD[20.000510851454550 0] |
| 07620617 | AUD[0.006492500000000000],CAD[0.001693700000000000],EUR[0.001109360000000000],GBP[0.006035530000000000],SOL[0.000003720000000000],USD[0.0012264143394279] |
| 07620631 | BAT[1.000000000000000000],BTC[0.020811410000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[5.0004296901983142] |
| 07620636 | BRZ[1.000000000000000000],BTC[0.011884270000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[10.000846790375593 2] |
| 07620644 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[4.000543996924717] |
| 07620651 | ETH[0.264748250000000000],ETHW[0.264748250000000000],USD[1.465500000000000000] |
| 07620653 | BTC[0.027058920000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0009403973475131] |
| 07620655 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[238.361327160000000000],SOL[39.570721200000000000],TRX[3.000000000000000000],USD[0.000010862543622],USDT[1.000000000000000000] |
| 07620656 | BRZ[1.000000000000000000],BTC[0.089428950000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0006475461052893] |
| 07620660 | BTC[0.000000051380498],DOGE[0.000000057951016],LTC[0.000001451300000000],USD[0.000000586580381 4] |
| 07620665 | DOGE[16.232465000000000000],USD[0.0000000043915000] |
| 07620667 | ETH[0.000000032396000],USD[0.000000357620602 1],USDT[0.0000001238027 92] |
| 07620670 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2128.851002620000000000],USD[0.0000000077442401] |
| 07620676 | SOL[0.000000100000000],USD[0.000417624803849] |
| 07620677 | SHIB[1.000000000000000000],SOL[0.000006691561039 8],USD[0.0000307526445535] |
| 07620682 | USD[0.9623222732707897],USDT[0.0000000037671060] |
| 07620689 | BTC[0.020560420000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[3.0004847143545623] |
| 07620698 | CUSDT[2.000000000000000000],USD[7.0006643236370865] |
| 07620703 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[58.0006845186763538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07620711 | BAT[1.000000000000000000],DOGE[2.000000000000000],USD[0.0007488788659486] |
| 07620717 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0004541044827600] |
| 07620718 | USD[0.000000037139192] |
| 07620721 | BTC[0.000000033739788],DOGE[0.000000063994540],LTC[0.000000093721596],TRX[0.000000010279174] |
| 07620725 | USD[100.000000000000000] |
| 07620738 | SOL[0.500000000000000] |
| 07620742 | BTC[0.000000063884140],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0070123392881723] |
| 07620747 | SOL[0.500000000000000] |
| 07620763 | BTC[0.000046200000000],ETH[0.000555050000000],ETHW[0.000555050000000],USD[45.2961670124669343] |
| 07620774 | USD[0.000000099891348] |
| 07620817 | ETH[0.000000066117261],SOL[-0.000000034568754] |
| 07620825 | USD[551.4408367000000000] |
| 07620832 | TRX[661.257038060000000000],USD[2.660000003575824] |
| 07620834 | CUSDT[7.000000000000000000],DOGE[1.000000000000000],SHIB[11.000000000000000],SUSHI[0.0002835400000000],USD[5.0115531864769480] |
| 07620836 | USD[0.000000000000000],TRX[13823.931769490000000000],USD[0.000000004661432] |
| 07620840 | AAVE[0.349650000000000000],ETHW[1.086202293634287 1],LINK[1.294800000000000000],MATIC[0.990000000000000000],SOL[0.000000070000000000],USD[5.481041100000000000] |
| 07620851 | BTC[0.016832400000000000],DOGE[2.988000000000000000],ETH[0.254976000000000000],ETHW[0.254976000000000000],SOL[84.740000000000000000],USD[0.294075500000000000] |
| 07620858 | BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[3.000000000000000000],GRT[3.175633040000000000],TRX[3.000000000000000000],USD[0.0026045542892959],USDT[1.1019453700000000000] |
| 07620860 | SOL[3.486700000000000000],USDT[2.254166076340000000] |
| 07620862 | DOGE[165.250266020000000000],USD[0.000000002418069B] |
| 07620864 | DOGE[28081.456892940000000000],SOL[83.893119980000000000],SUSHI[303.589978440000000000],UNI[88.000000000000000000],USD[1515.9515658037806352],USDT[4.092500000000000000] |
| 07620871 | USD[0.000000152224434] |
| 07620879 | BRZ[1.000000000000000000],BTC[0.014204940000000000],DOGE[2.000000000000000000],USD[5.0005451806025851] |
| 07620881 | CUSDT[1.000000000000000000],DOGE[906.800413370000000000],GRT[19.472236030000000000],USD[76.900000007336943B] |
| 07620885 | BRZ[1.000000000000000000],DOGE[1.000000000000000],USD[1.0005428828969761] |
| 07620888 | SHIB[1089100.000000000000000000],SOL[19.580400000000000000],USD[6.078000000000000000] |
| 07620899 | BAT[1.000000000000000000],BTC[0.001433070000000000],CUSDT[1.000000000000000000],USD[0.0001698183503047] |
| 07620900 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0005427576069933] |
| 07620902 | ETH[0.000186660000000000],ETHW[0.000186660000000000],SOL[0.000000002000000],USD[0.000000357272162 0],USDT[0.000000093252108] |
| 07620906 | CUSDT[1.000000000000000000],SOL[3.569788520000000000],USD[0.0000002516448832] |
| 07620908 | BTC[0.000000052240640],GRT[0.000000075900000],USD[0.6948018682199450] |
| 07620919 | BTC[0.018390410000000000],DOGE[4.000000000000000000],USD[0.0005920284026092] |
| 07620920 | DOGE[1.000000000000000000],TRX[306.827588720000000000],USD[0.000000003496352] |
| 07620926 | CUSDT[1.000000000000000000],DOGE[0.000000079541760] |
| 07620941 | SOL[0.000000038000000],USD[1.9301597865355328] |
| 07620949 | SOL[7.076616588278950 4] |
| 07620962 | CUSDT[1.000000000000000000],DOGE[270.000000000000000000],ETH[0.040881000000000000],ETHW[0.040881000000000000] |
| 07620963 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[4.0009817487024339] |
| 07620969 | SOL[9.085248930000000000],USD[13.3644214393960124] |
| 07620972 | BTC[0.000110900000000000] |
| 07620979 | USDT[0.000000231463553] |
| 07620980 | USD[3.044000000000000000] |
| 07620984 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0006015963451268] |
| 07620990 | ETH[0.000000002388487],MATIC[0.000000041856846],SOL[0.000000079716788],USD[0.0409563462032719],USDT[0.000000092164541] |
| 07620996 | DOGE[2.000000000000000000],USD[0.0008210897259475],USDT[1.000000000000000000] |
| 07621005 | USD[0.260000000000000000] |
| 07621009 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[5.0007319895413394] |
| 07621011 | BTC[0.283515250000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0205397692464983],USDT[1.000000000000000000] |
| 07621022 | AVAX[0.000021110000000],BCH[0.000004000000000],ETHW[0.000029460000000],SHIB[12.000000000000000],SOL[0.000016580000000],USD[0.0014808821991695] |
| 07621023 | USD[3.000000000000000000],ETH[0.021738430000000000],ETHW[0.021464830000000000],USD[1.3326662419130861] |
| 07621024 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[1.0005265014387649],USDT[1.000000000000000000] |
| 07621027 | BTC[0.000000067600000],ETHW[0.014954190000000000],USD[0.000007256167961B] |
| 07621030 | USD[0.003457388659939] |
| 07621038 | USD[0.006106457820894 1] |
| 07621040 | BTC[0.014910110000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[8.0011843057067299] |
| 07621047 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0003809031156341] |
| 07621051 | SOL[0.007460000000000000],USD[11.715684000000000000],USDT[0.000000044151440] |
| 07621058 | DAI[0.000000012907649],ETHW[0.000932660000000000],SOL[0.000000010000000],USD[0.0897377668886792] |
| 07621060 | DOGE[1.000000000000000000],USD[606.000199083290930 2],USDT[1.000000000000000000] |
| 07621065 | USD[0.000000048042400] |
| 07621068 | ETHW[0.1502417700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07621069 | BCH[0.000000005565629],CUSDT[3.00000000000000],DOGE[2.00000000000000],LTC[0.000000006881642],TRX[1.000000000000000],USD[0.002027112623225] |
| 07621072 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[7.00078511870455449] |
| 07621077 | ETH[1.009622970000000],ETHW[1.009622970000000],USD[1600.010000000000000] |
| 07621085 | SOL[0.000000004693632],USD[0.000000092325316] |
| 07621088 | USD[20.000000000000000] |
| 07621105 | BRZ[1.000000000000000],BTC[0.000004533242517],CUSDT[1.000000000000000],ETH[0.000000055882439],ETHW[0.000000022083757],MATIC[0.000000045000000],SHIB[29.000000000000000],SOL[0.000000074122235],TRX[3.000000000000000],USD[0.009764182668494944],USDT[0.000002649916866649] |
| 07621108 | USD[0.000000065276181] |
| 07621115 | ETH[0.000000085930808],SHIB[1.000000000000000],SOL[0.000000078930240],USD[0.000000263086928S],USDT[0.000000007628967] |
| 07621117 | BTC[0.000000007920170],ETH[0.000000007986400],USD[0.000000820831452] |
| 07621133 | TRX[0.000030000000000],USDT[0.006000000000000] |
| 07621139 | DOGE[0.000004170000000],SHIB[367904.6014300503474000],USD[0.000000041455766] |
| 07621148 | BTC[0.001260430000000],CUSDT[1.000000000000000],USD[0.0003173499883451] |
| 07621152 | MATIC[0.000000001370000],SOL[0.000000098464000] |
| 07621153 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000523565164271Z],USDT[1.103244240000000] |
| 07621161 | CUSDT[2.000000000000000],USD[0.000001116346554] |
| 07621178 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.000000379178362] |
| 07621186 | USD[0.00698919947484419] |
| 07621198 | CUSDT[1.000000000000000],TRX[584.7516267400000000],USD[5.010000000050232450] |
| 07621199 | AAVE[0.000000008187618827],ALGO[0.0000000753324407],AVAX[0.000000031144021],BAT[0.000000083823600],BTC[0.000000032184077],CUSDT[0.000000005922458],DOGE[0.000000050442572],ETH[0.000000040107375],ETHW[0.000000068000000],MATIC[0.000000018718967],NFT[305627485259142367][1],NFT[306127132933241516][1],NFT[331415471911560334][1],NFT[335309143557855258][1],NFT[343424172246789562][1],NFT[344490961219880194][1],NFT[357994750782667783][1],NFT[369312600358368100][1],NFT[372126022777870171][1],NFT[379060008562521565][1],NFT[385077408831981665][1],NFT[427613192556472635][1],NFT[469629184067132081][1],NFT[483493710144062151][1],NFT[485046630370040841][1],NFT[502637607353658744][1],NFT[526008352316897334][1],NFT[539306008068608671][1],NFT[571040128867177406][1],NFT[572082281696024225][1],SHIB[12138.3587206741043081],SOL[0.000000028910433],USD[0.000000086457804],USDT[0.000000068612844] |
| 07621205 | CUSDT[0.014082130000000],TRX[0.012343080000000],USD[0.063950659217884Z] |
| 07621206 | BCH[0.202709040000000],BTC[0.027567060000000],DOGE[7886.4360725000000000],SHIB[1438531 5.7885983000000000],USD[0.42751483976619 05] |
| 07621210 | BTC[0.000004728996303Z],ETH[0.000000978196640],ETHW[1.0372444897819640],MATIC[0.028550480000000],SHIB[1.000000000000000],USD[0.01034657541 23666],USDT[0.000008123405804 8] |
| 07621229 | BTC[0.000000007823820],ETHW[0.038962950000000],USD[18.0242281005000000] |
| 07621274 | BRZ[1.000000000000000],DOGE[655.6204455800000000],USD[0.000000002793611 0] |
| 07621275 | ETH[0.000000082496080],ETHW[0.000000082496080],SOL[0.000000083505000] |
| 07621276 | BTC[0.000000004482776],SOL[0.000000014340313],USD[0.000131890626396],USDT[0.000000148290192] |
| 07621286 | DOGE[0.000162140000000],ETH[0.000000040000000],ETHW[0.000000040000000],USD[0.99948786878067 09] |
| 07621289 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[765.1957035138143516] |
| 07621294 | USD[1.715474168076061],USDT[0.000000077095486] |
| 07621301 | SHIB[2.000000000000000],USD[0.000088663499514] |
| 07621303 | DOGE[264.9360000000000000],USD[0.041765000000000] |
| 07621308 | USD[10.00000000000000] |
| 07621329 | BTC[0.000147840000000],CUSDT[1.000000000000000],DOGE[26.9781230800000000],ETH[0.001945630000000],ETHW[0.001918250000000],USD[0.000313263520762 4] |
| 07621336 | TRX[0.000006000000000],USD[0.110627524420000],USDT[0.000000093157044] |
| 07621339 | BTC[0.000000027050000],USD[2.224873227821115 2] |
| 07621340 | DOGE[298.8600000000000000],USD[9.66535000000000000] |
| 07621353 | USD[79.98025480000000000] |
| 07621359 | ETH[0.000000005258016],SOL[2.6273700000000000],USD[1.7330855080732020] |
| 07621365 | BAT[0.000780960000000],GRT[1.000000000000000],SHIB[500.3837742600000000],USD[0.0000000916 03532] |
| 07621371 | CUSDT[4.000000000000000],DOGE[25.6205663600000000],SHIB[1945007.4896216600000000],TRX[1.000000000000000],USD[0.0028430019421730] |
| 07621373 | USD[0.00678242782882 06] |
| 07621380 | CUSDT[1.000000000000000],DOGE[138.9576188700000000],SHIB[412327.8415239500000000],TRX[1.000000000000000],USD[0.00000000412527] |
| 07621386 | USD[0.000000077366500 8] |
| 07621402 | CUSDT[7.000000000000000],DOGE[726.3663747200000000],ETH[0.004167490000000],ETHW[0.004167490000000],TRX[337.7244604500000000],USD[0.030022885247991 5] |
| 07621405 | BTC[0.000000078020279],ETH[0.002453620000000],ETHW[102.1424536200000000],USD[0.000000075000000] |
| 07621410 | AVAX[0.0653132400000000],ETH[0.000049100000000],ETHW[0.0020355400000000],NFT[354020371660025368][1],SOL[0.008773738535566 96],USD[3.6814537435955139] |
| 07621412 | USD[0.000000955764014],USDT[0.000000170275686] |
| 07621417 | DOGE[0.000591650000000],GRT[1.000000000000000],USD[9.235139379633869S],USDT[1.000000000000000] |
| 07621418 | BTC[0.000000010670782S],DOGE[0.000000112587395],ETHW[0.027000000000000],USD[0.000242380238564 0] |
| 07621422 | ETH[0.946594000000000],ETHW[0.946196560000000],TRX[1.000000000000000],USD[0.000023364131 5590] |
| 07621434 | BTC[0.000000011668708],ETH[0.000000034414167],SOL[0.000000038348274],USD[1.701970485641 6328],USDT[0.000000002101219 8] |
| 07621437 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.000000007115167Z],LTC[0.000000005401176],NFT[425565445515368522][1],SHIB[7.000000000000000],SOL[0.000000003671001],TRX[5.000000000000000],USD[0.000000005846401 7] |
| 07621453 | SOL[522.4770000000000000],USD[0.109680000000000],USDT[2.801900000000000000] |
| 07621457 | TRX[0.000005000000000] |
| 07621459 | CUSDT[1.000000000000000],USD[0.0636305814998 03] |
| 07621465 | BTC[0.000000006240000],ETH[0.000000043397611],ETHW[0.000065354339761 1],NFT[372676360341217993][1],PAXG[0.000047570000000],SOL[0.016071885958 29320],USD[40.531569884609479 7] |
| 07621485 | CUSDT[2.000000000000000],DOGE[3.8347983749847640],USDT[18.701257168527807] |
| 07621498 | BTC[0.000000060000000],ETH[0.000000010000000],ETHW[0.000000078404326] |
| 07621516 | ETH[0.000017700000000],ETHW[0.000017700000000],SOL[0.001792000000000],USD[1220.8136248090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07621526 | BAT[0.000000005648412S],CUSDT[1.000000028049628],DOGE[0.000000007677010],TRX[0.000000002149723],USDT[22.8838652607799247] |
| 07621542 | BF_POINT[300.000000000000000],BTC[0.000009600000000],USD[27153.0471114695370000] |
| 07621543 | DOGE[3203.1106361500000000],USD[0.0000000016677720] |
| 07621552 | DOGE[16.5857228100000000],USD[0.0000000002338790] |
| 07621554 | CUSDT[465.5257251800000000],DOGE[1.000000000000000],GRT[28.2735845300000000],USD[0.000000030897073] |
| 07621570 | GRT[0.1317000000000000],SOL[0.0005670000000000],USD[0.000000005000000],USDT[0.000335017500000000] |
| 07621575 | BTC[0.0042257000000000],CUSDT[19.0000000000000000],DOGE[1015.3229716700000000],SHIB[1846566.4307395000000000],TRX[3267.8485822600000000],USD[42.4326736509661885],USDT[12.2977212334018509] |
| 07621583 | BTC[0.0000000019256666],DOGE[0.0000000460072260],ETH[0.0000000269816616],EUR[0.000000015889172],GBP[0.0000000555576860],GRT[0.0000000622583600],PAXG[0.0000000083575632],TRX[1.0000000000000000],USD[0.000812859611883],USDT[0.0000000084593521],YFI[0.000000059167758] |
| 07621589 | BAT[1.0149044300000000],CUSDT[1.0000000000000000],TRX[3.000000000000000],USD[0.000000008601959] |
| 07621591 | ETH[0.0000000857302421],ETHW[0.0000000857302421],SOL[0.0000000404324424],USD[0.8132500000000000] |
| 07621594 | CUSDT[4.0000000000000000],DOGE[0.8460298900000000],USD[0.0013773265384636] |
| 07621595 | DOGE[13.1540594045244025],USD[0.0000000046756431] |
| 07621600 | USDT[0.0000002497795042] |
| 07621607 | DOGE[1.0000000000000000],TRX[701.9980408600000000],USD[0.0000000002754678] |
| 07621608 | CUSDT[1.0000000000000000],DAI[0.0001029700000000],DOGE[1.0000000000000000],GRT[2.0051064900000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000047881880],USDT[1.0254332742050088] |
| 07621629 | BTC[0.0259740000000000],USD[1003.5500000000000000] |
| 07621636 | BTC[0.0000001000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.5615313278225406] |
| 07621640 | SOL[0.0000000076117140] |
| 07621641 | ALGO[0.0001906800000000],ETHW[0.0933017902047713],SHIB[0.6297811600000000],USD[0.0000035456350123] |
| 07621656 | DOGE[1.0000000000000000],USD[0.0675853858896035] |
| 07621668 | DOGE[894.5809736500000000],TRX[3.9963173800000000],USD[0.0000000009690174] |
| 07621669 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0078665853083334] |
| 07621671 | BRZ[0.0000000091155500],BTC[0.0000000089173282],DOGE[0.0000000015492489],ETH[0.0000000054242208],LTC[0.0000000008916504],SUSHI[0.0000000032285260],USD[0.0000000072467019] |
| 07621678 | CUSDT[5.0000000000000000],DOGE[353.7037930100000000],SUSHI[2.6573750500000000],USD[10.0000000737646327] |
| 07621680 | SOL[80.5185809600000000],USD[0.0000001310527888] |
| 07621688 | TRX[0.0000550000000000],USDT[0.9880000000000000] |
| 07621690 | USD[10.0000000000000000] |
| 07621699 | CUSDT[3.0000000000000000],GRT[655.4273866400000000],SOL[12.6136147200000000],TRX[1.0000000000000000],USD[0.000000750062011] |
| 07621713 | SOL[0.0000000490372955],USD[0.0000000708260190],USDT[0.0000000028737630] |
| 07621718 | CUSDT[6.0000000000000000],USD[0.0086618999337169] |
| 07621732 | CUSDT[0.0000006510000],ETH[0.0000003742780489],ETHW[0.0000003742780489],USD[0.8345033333854284] |
| 07621755 | MATIC[1.3019006200000000],NFT[308249239109816037][1],NFT[310476147947929178][1],NFT[340463675599150397][1],NFT[370681009621230620][1],NFT[424930584264067589][1],NFT[464329118051923435][1],NFT[467509529347851702][1],NFT[468145224223700882][1],NFT[480299139080387313][1],USD[0.0000000000000000],USD[0.0249332500000000] |
| 07621768 | USD[108.6624900673282362] |
| 07621788 | USD[0.0000000083589426] |
| 07621791 | SOL[0.0084000000000000],SUSHI[8.4660000000000000],UNI[0.0756000000000000],USD[17.2178876474400000],USDT[0.0000000063172147] |
| 07621812 | CUSDT[1.0000000000000000],DOGE[62.3518831000000000],USD[0.0000000005427040] |
| 07621814 | GRT[1.0000000000000000],TRX[0.1045870000000000],USD[0.6331393900000000] |
| 07621842 | CUSDT[12.0000000000000000],DOGE[1072.8576104100000000],USD[0.0000000074403300] |
| 07621843 | USD[20.0000000000000000] |
| 07621847 | USD[0.0045000000000000] |
| 07621854 | AAVE[0.6116736400000000],BAT[162.9387897900000000],BCH[0.3006428100000000],BRZ[3.0000000000000000],BTC[0.0087178400000000],CUSDT[38.0000000000000000],DOGE[666.3123503500000000],GRT[275.4162082300000000],LINK[7.1565216600000000],LTC[0.5689380800000000],MATIC[57.2312362600000000],MKR[0.0647593000000000],SHIB[1.0000000000000000],SOL[1.7336442400000000],SUSHI[6.3202759000000000],TRX[1282.3585666100000000],UNI[5.9689792500000000],USD[364.4932261069367534],USDT[1.1103948000000000],YFI[0.0052720800000000] |
| 07621860 | BTC[0.0190661100000000],CUSDT[4.0000000000000000],DOGE[896.6661474900000000],ETH[0.0811115800000000],SHIB[29575435.9406796700000000],SOL[0.9998868400000000],USD[0.8441770425337446] |
| 07621871 | SOL[0.0076044300000000],SUSHI[0.9630000000000000],USD[721.6825338526841387],USDT[0.0004303139820098] |
| 07621882 | BTC[0.0000054250000000],USD[498.1060175000000000] |
| 07621883 | USD[0.0097882553796438] |
| 07621892 | DOGE[1.0000000000000000],USD[0.0000082777082880] |
| 07621896 | CUSDT[1.0000000000000000],SOL[8.0000040300000000],USD[12.6306618448512835] |
| 07621900 | BTC[0.0003461209250000],ETHW[0.2650000000000000],TRX[0.0000010000000000],USD[0.0000000058693127],USDT[2.6743712000000000] |
| 07621904 | BAT[1.0000000000000000],BTC[0.0000450000000000],DOGE[2.0000000000000000],ETH[0.0000092823311605],ETHW[1.0186516497193740],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0070210609243861] |
| 07621906 | USD[9003.0519826531169897],USDT[0.0000000036709669] |
| 07621912 | ETH[0.0091362300000000],ETHW[0.0090267900000000],TRX[1.0000000000000000],USD[0.0394484234980978] |
| 07621916 | CUSDT[2.0000000000000000],USD[18.1438763779494939] |
| 07621918 | AVAX[9.9000000000000000],ETH[0.0007730000000000],ETHW[0.0007730000000000],USD[0.7791072000000000] |
| 07621940 | CUSDT[6.0000000000000000],DOGE[1.0000000073811973],USD[0.9568441444519191] |
| 07621941 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[1423.8837930523112871] |
| 07621947 | CUSDT[1.0000000000000000],SHIB[768510.3150417700000000],USD[0.0000000000003828] |
| 07621948 | ETH[0.0000000070797274],PAXG[0.0000001000000000],USD[0.0002886264413028],USDT[0.0000000095711942] |
| 07621949 | USD[0.0032732513000000] |
| 07621954 | DOGE[990.0956358700000000],GRT[1.0000000000000000],USD[20.0000000001179124] |
| 07621959 | GRT[101.0000000000000000],USD[0.9536430000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07621965 | BCH[0.0382515800000000],BTC[0.0000025900000000],CAD[32.4227245800000000],CUSDT[3.0000000000000000],DOGE[341.1973020000000000],ETHW[0.0100575500000000],TRX[1.0000000000000000],USD[0.0040027490429987] |
| 07621968 | ETH[0.0000000097815768],ETHW[0.3119857997815768],TRX[0.0000010000000000],USD[0.0205543586533562],USDT[0.0000079079962600] |
| 07621976 | SOL[0.0000000061594250],USD[0.0000161875050391],USDT[0.0000001149586957] |
| 07621977 | TRX[0.0008690000000000],USD[2506.7472885433476271],USDT[1452.8495797323319689] |
| 07621982 | BTC[0.0000000300000000],CUSDT[14.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000085800000],ETHW[0.0000000085800000],SHIB[4.0000000000000000],USD[0.0027574815524813] |
| 07621994 | DOGE[27.1527833100000000],SUSHI[0.8948915000000000],USD[0.0000001105611243] |
| 07621996 | USD[0.0035380350000000],USDT[0.0000000171437444] |
| 07622010 | BAT[0.0000000000117400],NFT [5070442171952339560][1],SHIB[3415592.4119471700000000],USD[0.0000000080150255],USDT[0.0000000085282828] |
| 07622017 | BTC[0.0000045900000000] |
| 07622024 | BTC[0.0017586600000000],ETHW[0.0478584400000000],GRT[50.8250000000000000],KSHIB[49.9500000000000000],UNI[1.0710797000000000],USD[0.4872080300000000] |
| 07622026 | BAT[1.0000000000000000],DOGE[1230.0155680600000000],USD[0.0000000004235048] |
| 07622028 | USD[0.0000459300000000],ETH[0.0004129000000000],ETHW[0.0004129000000000],SOL[0.0000000144253120],USD[0.0027897825573500] |
| 07622031 | USD[0.0000051871498822] |
| 07622032 | USD[0.0382000000000000] |
| 07622039 | BTC[0.0000965000000000],ETH[0.0497960000000000],ETHW[0.0527960000000000],SOL[0.2026700000000000],USD[0.3507606181169101],USDT[0.0057531132037203] |
| 07622043 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3852.0980361500000000],USD[7.0001539324299666] |
| 07622049 | BTC[0.0014397300000000],DOGE[70.0118453400000000],ETH[0.0208009600000000],ETHW[0.0205410400000000],USD[0.0000000081914095] |
| 07622056 | TRX[0.0000010000000000],USD[0.0000000082378251],USDT[0.0000000057397500] |
| 07622061 | CUSDT[1.0000000000000000],ETH[0.0093677000000000],ETHW[0.0093677000000000],USD[0.0000106749546640] |
| 07622062 | DOGE[211.2828803000000000],USD[0.0000000020930936] |
| 07622063 | BAT[0.2883878568422320],USD[0.0000000037671060] |
| 07622067 | USDT[0.8822500000000000] |
| 07622076 | BRZ[145.3189698200000000],CUSDT[1.0000000000000000],DOGE[2217.1780234100000000],USD[0.0000000008473078] |
| 07622077 | BTC[0.0000003705720],ETH[0.0000005600000],SOL[0.0000000683035],USD[0.9827639695439885],USDT[0.0000002813606860],WBTC[0.0000000002748080] |
| 07622081 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[7.4581628485322947],USDT[0.0000000038742256] |
| 07622086 | USD[20.0000000000000000] |
| 07622090 | USD[1.5440040000000000] |
| 07622091 | DOGE[0.9870000000000000],GRT[200.8580000000000000],SUSHI[44.0695000000000000],TRX[0.3120000000000000],USD[7.0546434201919198] |
| 07622099 | TRX[1.0000000000000000],USD[0.0000291725934876] |
| 07622103 | SHIB[12271923.5486508500000000],TRX[102090.0000000000000000],USD[0.0000000000002090] |
| 07622106 | CUSDT[7.0000000000000000],GRT[31.6452536300000000],USD[0.0930658350415245] |
| 07622123 | USD[0.0097936700000000],USDT[0.0000000069820829] |
| 07622128 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0005147339433329],USDT[1.0000000000000000] |
| 07622133 | BTC[0.0048043600000000],USD[16.2338843844980325] |
| 07622138 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000051477975026] |
| 07622152 | CUSDT[2.0000000000000000],SHIB[384129.3589815100000000],TRX[196.1902194200000000],USD[0.0002413967571108],USDT[0.0000000078029160] |
| 07622160 | SOL[0.0000000087855470] |
| 07622164 | BTC[0.0045636600000000],TRX[1.0000000000000000],USD[0.0000447009369664] |
| 07622166 | USD[51.9785413658676273],USDT[98.6747582483439732] |
| 07622186 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000940127301153] |
| 07622189 | BAT[9.6242516400000000],BRZ[19.1356298200000000],CUSDT[16.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000035122236],GRT[9.3477113000000000],MATIC[1.0016451800000000],SHIB[1.0000000000000000],TRX[29.9634850000000000],USD[0.0000048458444646],USDT[0.0698155023666940] |
| 07622196 | AAVE[0.0097500000000000],BTC[0.0000620508500000],ETH[0.0001242200000000],ETHW[0.0001242200000000],LINK[0.0990000000000000],LTC[0.0050230000000000],MATIC[0.6200000000000000],SOL[0.0036500000000000],SUSHI[0.4810000000000000],USD[26.7123990700000000] |
| 07622197 | USD[1.4797940000000000] |
| 07622198 | ALGO[0.0000000021313886],ETH[0.0000000016228000],ETHW[0.0000000016228000],USD[0.0023150928687746],USDT[0.0000000660992280] |
| 07622209 | BRZ[2.0000000000000000],BTC[0.1251931900000000],CUSDT[16.0000000000000000],DOGE[2379.7243331000000000],ETH[1.8651131300000000],ETHW[1.8643127200000000],SOL[3.8547062400000000],TRX[4.0000000000000000],USD[862.0798725991249781] |
| 07622210 | USD[50.0000000000000000] |
| 07622216 | BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[4.3338236754433472] |
| 07622224 | CUSDT[2.0000000000000000],USD[24.8873885873273631] |
| 07622230 | BTC[0.0000000096300000],NFT [37414979682769796][1],USD[0.3050169389400000] |
| 07622231 | TRX[277.8840000000000000],USD[0.0000000045869300],USDT[0.0000000046693596] |
| 07622242 | USD[10.0000000000000000] |
| 07622245 | USD[0.0000000030261720],USDT[0.0000000106751143] |
| 07622254 | BAT[3264.7097247300000000],BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000105163021],USDT[1.1096201500000000] |
| 07622256 | CUSDT[2.0000000000000000],NFT [316210326210222590][1],NFT [348356486690380180][1],NFT [474488362148530879][1],SHIB[1.0000000000000000],SOL[0.0012858200000000],TRX[1645.0674734400000000],USD[0.0049482988753752] |
| 07622261 | USD[0.3540780087989835] |
| 07622266 | BTC[0.0000000023607651],CHF[0.0001644900000000],DOGE[1.0000000000000000],ETH[0.0000000058954310],ETHW[0.0000000058954310],SHIB[6.0000000000000000],SOL[0.0000000335597106],USD[0.0000229492190290],USDT[0.0000000070239700] |
| 07622267 | USD[100.0000000000000000] |
| 07622275 | BAT[1.0000000000000000],BRZ[9.3759504000000000],CUSDT[65.3718596300000000],ETH[0.0402410177350832],NFT [452963099174635128][1],SHIB[68.0000000000000000],SOL[6.3653971400000000],TRX[26.1022466600000000],USD[440.1708213552335461],USDT[0.0001744789778937] |
| 07622278 | USD[0.0000007522150],SOL[0.0000000089026015],USD[0.0000001272405171] |
| 07622285 | USD[0.8390226502886119],USDT[0.0000000180280261] |
| 07622286 | USD[0.0028365892848193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07622290 | BAT[0.000000000068480000],GRT[0.000000000572196200],SOL[0.000000004567592300],TRX[0.000000032003088],USD[0.000000265195373900],USDT[0.000000077039104] |
| 07622292 | USD[0.00000000065209675],USDT[0.0001134741459441] |
| 07622294 | BAT[0.30907508870371890],BCH[0.000304540000000000],BRZ[3.361592820000000000],BTC[0.000005080392179600],DOGE[0.776322806329720000],ETH[0.000004430000000000],ETHW[0.000004430000000000],LINK[0.016025482355542800],LTC[0.001223467722847900],PAXG[0.000083000000000000],SHIB[49379.499238177001779320],SOL[0.014797289065950000],SUSHI[0.091073933724085200],TRX[4.641804440000000000],UNI[0.011491820000000000],USD[0.000000002035454730] |
| 07622306 | USD[0.000000079672012],USDT[0.270482680000000000] |
| 07622312 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000320285007] |
| 07622315 | USD[10.000000000395340960],USDT[0.000000106930278] |
| 07622318 | BTC[0.001000008984179000],NFT[36652519248219117810][1],NFT[48838425661720002100][1],NFT[52192303111224165100][1],SOL[0.000000075396699],USD[163.935930738868936100] |
| 07622336 | BTC[0.0006459000000000000],CUSDT[1.000000000000000000],DOGE[115.8296718200000000000],SHIB[4.0000000000000000000],USD[0.000247936517190600] |
| 07622358 | BAT[1.0165555000000000000],BTC[0.000000010130000000],CUSDT[2.000000000000000000],DOGE[1.00000899479781700],TRX[1.000000000000000000],USD[0.000187460854146600] |
| 07622360 | SOL[1.194800000000000000],USD[881.551775000000000000] |
| 07622363 | BRZ[1.0000000000000000000],CUSDT[7.0000000000000000000],DOGE[0.0000045600000000000],LTC[0.0074779600000000000],SOL[0.0004047000000000000],TRX[4.0000000000000000000],USD[0.038882565517263] |
| 07622372 | USD[500.000000000000000] |
| 07622374 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000202379218900] |
| 07622377 | CUSDT[11.000000000000000000],SHIB[9.341732840000000000],SOL[0.000053790000000000],TRX[1.000000000000000000],USD[0.009941305292883740] |
| 07622378 | USD[0.000000009852000000] |
| 07622381 | SOL[5.564739480000000000],USD[0.000022801523176] |
| 07622386 | BCH[0.000800000000000000],SOL[134.047100000000000000],USDT[1.2160733000000000000] |
| 07622388 | BTC[0.000000012025000],LTC[0.000000003389673400],USD[0.000000317908658500] |
| 07622390 | ETHW[5.442020790000000000],USD[9979.556633822854629] |
| 07622393 | AUD[0.0002213483366709],BAT[0.000000007114228000],BTC[0.000000024640855000],CAD[0.000063694944453560],EUR[0.000021168258501800],GRT[0.000000015852214],USD[0.000000029874122] |
| 07622396 | ETH[0.000000013582648] |
| 07622399 | TRX[0.000002000000000000] |
| 07622405 | BCH[0.702077310000000000],BRZ[6.110930360000000000],CUSDT[8.000000000000000000],DOGE[10.236558850000000000],ETH[0.375766390000000000],ETHW[38.205399280000000000],GRT[3522.078742700000000000],LINK[68.386665010000000000],SHIB[7621533.071499890000000000],SOL[13.230973300000000000],SUSHI[86.416630330000000000],TRX[8.000000000000000000],USD[6.499999981669335],USDT[0.000000078213025],YF[80.032701820000000000] |
| 07622409 | BRZ[2.000000000000000000],DOGE[56.863969970000000000],USD[0.044668000040875900] |
| 07622410 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.007640531786144800],USDT[0.000000125798669] |
| 07622413 | BTC[0.000000004318151200],ETH[0.000000006952808] |
| 07622421 | BAT[1.016555490000000000],BRZ[3.000000000000000000],CUSDT[11.000000000000000000],DOGE[2.000000000000000000],GRT[2.078486830000000000],TRX[2.000000000000000000],USD[0.000178977106656] |
| 07622422 | USD[0.2342904000000000] |
| 07622431 | AAVE[0.005520000000000000],USD[558.841300000000000000] |
| 07622438 | USD[0.0025000000000000] |
| 07622443 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SUSHI[0.000022470000000000],USD[70.093407571339055220] |
| 07622445 | DOGE[283.217783500000000000],SHIB[92369.344917800000000000],TRX[1.000000000000000000],USD[0.000000015453400] |
| 07622448 | USD[178.648788290000000000] |
| 07622451 | DOGE[535.563651380000000000],USD[0.0071382999909376] |
| 07622453 | BTC[0.011962990000000000],USD[27.557441450000000000] |
| 07622456 | SOL[0.000000031437286],USDT[0.0001147402343097] |
| 07622467 | BTC[0.000000074595000],SOL[0.008222720000000000],USD[1.8687865300842195] |
| 07622468 | DOGE[908.352000000000000000],USD[0.148080000000000000] |
| 07622469 | SOL[2509.867100000000000000],USDT[0.345000000000000000] |
| 07622478 | CUSDT[1.000000000000000000],DOGE[266.940093650000000000],USD[0.000000000020271222] |
| 07622500 | DOGE[0.000000001498259],TRX[1.000000007303269],USD[0.003652206261194] |
| 07622513 | BAT[262.284391080000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[429.085878010000000000],GRT[164.082950800000000000],TRX[2677.199841720000000000],USD[250.000000098741034] |
| 07622518 | AAVE[0.006237290000000000],BTC[0.000071010670000],LINK[0.030834080000000000],USD[0.000600000000000000],USD[0.0000000090430200] |
| 07622528 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0029830740714099] |
| 07622529 | AAVE[2.506828490000000000],BTC[0.153787360000000000],DOGE[3372.376459730000000000],ETH[2.376459730000000000],ETHW[2.644850540000000000],MATIC[686.210132520000000000],SOL[135.738776210000000000],SUSHI[76.416288270000000000],UNI[33.575802090000000000],USD[9022.230699552893916] |
| 07622535 | USD[2.627000000000000000] |
| 07622537 | BTC[0.921069540000000000],SOL[152.609840000000000000],USD[2.2001000000000000] |
| 07622562 | BTC[0.000000082350000],USD[0.0024413795107300],USDT[0.000000086486536] |
| 07622565 | ALGO[36.422138560000000000],BAT[1.000000000000000000],BTC[0.000000240000000],DOGE[4187.007148805144385],GRT[361.139395090000000000],LINK[5.183441580000000000],MATIC[121.516182590000000000],NFT[50732149707539329910][1],SHIB[445.027564731453828900],SOL[3.445421100000000000],SUSHI[28.346966380000000000],TRX[862.609192140625139000],USD[0.000000003430301100],USDT[0.000000000004464] |
| 07622569 | AVAX[0.0825603200000000000],CAD[0.0000000048333564],SHIB[1.0000000000000000000],USD[0.0000000042393666] |
| 07622572 | MATIC[9.800000000000000000],TRX[20.916000000000000000],USD[0.0206034400000000] |
| 07622573 | SOL[0.0073773300000000000],USD[0.0069617759681653] |
| 07622574 | BTC[0.000000006834704000],DOGE[289.366544908494408710],USD[0.0000718842978106] |
| 07622576 | DOGE[155.278600000000000000],USD[1.9217998174000000000] |
| 07622581 | USD[0.000000004547659800],USDT[0.0000000042103776] |
| 07622583 | SOL[0.000000004023682200] |
| 07622586 | BTC[0.006099490000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[300.0104554905323245] |
| 07622595 | BTC[0.000167968770000000],UNI[0.317146480000000000],USD[36.465499003758100] |
| 07622597 | BTC[0.0000000044607400] |
| 07622598 | SHIB[1.000000000000000000],USD[0.0047560094225099] |

Schedule G-1: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07622599 | USD[36.189258600000000] |
| 07622602 | BAT[0.146200000000000000],DOGE[0.000000005359128],MKR[0.000122000000000000],TRX[0.077600000000000000],USD[1.196123408500000000],USDT[0.000000096126527] |
| 07622603 | ETH[0.000290050000000000],ETHW[0.000290050000000000],USD[0.004067491800000000],USDT[0.004913300000000000] |
| 07622604 | CUSDT[8.000000000000000000],USD[0.000000038451923] |
| 07622605 | SOL[0.000000046478092] |
| 07622609 | USD[0.000000738154803] |
| 07622612 | ETH[0.042959150000000000],ETHW[0.042959150000000000],USD[0.111000000000000000] |
| 07622631 | CUSDT[1.000000000000000000],USD[0.000000006839758] |
| 07622644 | ETHW[0.796556000000000000],USD[1212.866602481072400000] |
| 07622679 | CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.000000064880963] |
| 07622682 | BRZ[0.000558400000000000],BTC[0.000000890000000000],DOGE[0.001008900000000000],ETH[0.000115500000000000],ETHW[0.000115400000000000],SOL[0.000178110000000000],USD[0.000000031645397],USDT[0.000200400000000000] |
| 07622683 | USD[1.060000000000000000] |
| 07622686 | ETH[0.000000100000000000],LINK[2.800000000000000000],SOL[0.000000063234322],USD[3.043479200000000000] |
| 07622689 | USDT[3.197500000000000000] |
| 07622690 | BTC[0.003186940000000000],DOGE[343.312026400000000000],LTC[0.294410170000000000],USD[0.267137728908757] |
| 07622701 | USD[51.729694730000000000] |
| 07622709 | USD[0.000000051250352],USDT[1.120957120000000000] |
| 07622711 | USD[500.010000000000000000] |
| 07622729 | BTC[0.000300020000000000],ETH[0.433057580000000000],ETHW[0.433057580000000000],LTC[6.714331960000000000],SUSHI[97.036484410000000000],USD[0.000062081359317] |
| 07622741 | USD[10.000000000000000000] |
| 07622762 | LINK[0.089100000000000000],SOL[0.000000035424138],USD[0.429401653000000000],USDT[0.000182900000000000] |
| 07622782 | NFT (3046121982313500006)[1],NFT (3145889302195600843)[1],NFT (3213086648757085508)[1],NFT (3443941882592892278)[1],NFT (3660694031985440888)[1],NFT (3700231823036474588)[1],NFT (3785819145915395581)[1],NFT (3799654094594413355)[1],NFT (3942314476156809844)[1],NFT (3969118094629238251)[1],NFT (4053049896241781521)[1],NFT (4146309769188114271)[1],NFT (4380755706281558981)[1],NFT (4601183251484244001)[1],NFT (4627098850849755501)[1],NFT (4774462402578488668)[1],NFT (4808902343885238493)[1],NFT (4859371019175560026)[1],NFT (4962856012178123491)[1],NFT (5166402263794502573)[1],NFT (5198356230426771351)[1],NFT (5243040815484820761)[1],NFT (5384738721973463981)[1],NFT (5532085401509246371)[1],USD[0.007489251583663301,USDT[0.000001085249075] |
| 07622786 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[0.000000010971846],USD[0.000000072571470],USDT[10.574020571566630] |
| 07622795 | AVAX[0.000000004075610],BTC[0.000275260117410000],ETH[0.004892332358800],ETHW[0.004892332358800],LINK[0.000000015494210],MATIC[0.000000087430546],SOL[0.000000042690229],USD[-1.9203701094347282] |
| 07622798 | AAVE[0.060000000000000000],ETHW[0.007000000000000000],LTC[0.006504710000000000],SOL[0.000000047900000],USD[0.931167815432289] |
| 07622823 | CUSDT[2.000000000000000000],USD[0.007509303806441] |
| 07622833 | CUSDT[1.000000000000000000],USD[0.000000376873518] |
| 07622849 | USD[19.260000000000000000] |
| 07622850 | USDT[0.000000005000000000] |
| 07622860 | USD[0.000097150000000000] |
| 07622865 | CUSDT[1.000000000000000000],DOGE[454.763280250000000000],ETH[0.020510110000000000],ETHW[0.020250580000000000],SHIB[4.000000000000000000],USD[0.003241027896397] |
| 07622870 | CUSDT[1.000000000000000000],LINK[0.000000083220000],USD[0.000000010492979] |
| 07622872 | AUD[0.000000010285469],BAT[0.000000022971206],BCH[0.000000000578667],BRZ[0.000000004167260],BTC[0.000000000335402],CAD[0.000000009558202],ETH[0.000000006140165],EUR[0.000000003882746],GBP[0.000000224022848793],HKD[0.000000012552710],LINK[0.000000009500000],MATIC[0.000000030844799],SGD[0.000000005664115],TRX[0.000000000258896],USD[0.000000174813356],USDT[0.000000094461468],WBTC[0.000000030889028],YFI[0.000000002810000],ZAR[0.000000006084880] |
| 07622875 | BAT[226.457459951415920],CUSDT[4.000000068179647],SHIB[1.000000000000000],TRX[0.002726910000000000],USD[0.000000217707611] |
| 07622876 | USD[0.978000000000000000] |
| 07622881 | BRZ[252.827330100000000],DOGE[1.000000000000000],SOL[1.607623370000000000],TRX[1.000000000000000000],USD[0.000000042967463] |
| 07622885 | USD[0.000000084694814],USDT[0.000000095320782] |
| 07622890 | USD[0.000000079069097],USDT[0.000000103130910] |
| 07622897 | BTC[0.000000067871364],DOGE[0.000000000623872],ETH[0.000000081213370],ETHW[0.000000081213370],USD[0.000000118542618] |
| 07622900 | USD[0.000000100000000],NFT (3483666069168385513)[1],NFT (4014988701911190501)[1] |
| 07622909 | CUSDT[10.000000000000000],DOGE[1.000000000000000],MATIC[4.252222770000000],MKR[0.020018640000000000],SOL[0.292647190000000000],SUSHI[9.243090460000000000],TRX[3.000000000000000000],USD[44.844264517666738] |
| 07622911 | TRX[50.643485310000000000],USD[35.597282973258466] |
| 07622923 | BTC[0.000000038100000],USD[0.000081409006460],USDT[0.000000087002047] |
| 07622932 | USD[0.372242450000000000] |
| 07622938 | BTC[0.000057100000000],USD[0.000000069847016] |
| 07622940 | USD[0.295850415000000000] |
| 07622942 | SOL[0.486800000000000000],USD[0.679250000000000000] |
| 07622948 | CUSDT[2.000000000000000],LTC[0.000000079679874],USD[0.000000093471450] |
| 07622966 | USD[0.649100500000000000] |
| 07622976 | USD[0.002968948871956] |
| 07622979 | DOGE[681.869554000000000],SHIB[1.000000000000000],USD[0.000000018593725] |
| 07622986 | CUSDT[1.000000000000000],SOL[6.923766530000000000],USD[0.010002957230450] |
| 07622987 | BRZ[10.927913930000000000],BTC[0.000054770000000],CUSDT[1.000000000000000000],DOGE[74.954979680000000000],USD[1.0642746155699329] |
| 07623009 | SOL[0.008000000000000000],USD[0.001333000000000] |
| 07623014 | BTC[0.000000068200000],SOL[69.500939004128930],USD[0.000000172279028],USDT[0.593085971487101] |
| 07623017 | CUSDT[5.000000000000000],DOGE[20.687569640000000000],TRX[3.000000000000000000],USD[0.000000034107589] |
| 07623053 | NFT (4571730292751873161)[1],USD[0.000047556849082] |
| 07623078 | DOGE[1.000000000000000],ETH[0.009041570000000],ETHW[0.009041570000000000],USD[0.000012812154774] |
| 07623087 | USD[0.069239322321394000000] |
| 07623090 | USD[0.007952662000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07623096 | USD[100.000000000000000] |
| 07623104 | KSHIB[150.000000000000000],USD[1203.0792433821566100] |
| 07623105 | SOL[0.000000037518023],USD[0.0406709190463695] |
| 07623108 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[0.000010000000000],USD[0.5618118992013478],USDT[0.7885780275771113] |
| 07623109 | BTC[0.000000006267700],DOGE[0.000000008666520],ETH[0.000000007235000],USD[0.0003672168850196],USDT[0.0002485701728047] |
| 07623123 | USD[0.0000003681369467],USDT[0.3850754200000000] |
| 07623128 | SHIB[9.171600000000000],USD[0.0017019180298953] |
| 07623130 | AAVE[0.000000001450755.4],BCH[0.000000029398852],BRZ[0.000000004538452.6],BTC[0.0000000091577756],CUSDT[0.0000000050837481],DOGE[0.000000080590599],ETH[0.000000055585435],GRT[0.000000047319568],LINK[0.000000047897704],MATIC[0.000000011876742],MKR[0.000000044969600],PAXG[0.000000082118808],SUSHI[0.000000065111595],TRX[0.000000010443888],UNI[0.000000046488395],USD[0.0000004747630009] |
| 07623132 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0000000087280872] |
| 07623134 | USD[4.953750000000000] |
| 07623140 | LINK[140.049696430000000],USD[0.0000000643132149] |
| 07623170 | BTC[0.000000050000000],NFT[31587444310976915.3][1],USD[0.0059907087672597] |
| 07623173 | BTC[0.000306480000000] |
| 07623176 | BTC[0.000000040996094],ETH[0.000000046397900],NFT[564408900463290781][1],USD[0.0000000083899052],USD[0.000000199052560],USDT[0.000000757552952] |
| 07623182 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0867903628811562] |
| 07623185 | SHIB[1.000000000000000],USD[0.0013509017378524] |
| 07623186 | USD[0.0025000000000000] |
| 07623206 | DOGE[0.000019600000000],USD[0.0074185982928040] |
| 07623214 | USD[0.0008513666296636] |
| 07623216 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[146.702029720000000],LINK[0.000463160000000],MATIC[43.903111860000000],SHIB[1.000000000000000],SOL[1.146067510000000],USD[0.0046081029430793] |
| 07623220 | SHIB[2.000000000000000],SOL[0.000000100000000],USD[0.0016508210233378] |
| 07623221 | USD[22.205639520000000] |
| 07623227 | CUSDT[2.000000000000000],DOGE[101.060844620000000],USD[0.0000000044375100] |
| 07623236 | USD[0.0000002983648932] |
| 07623241 | BTC[0.000001030000000] |
| 07623248 | USD[847.9067706203581756],USDT[0.0000000009408878] |
| 07623249 | BRZ[0.000000024179786],ETH[0.000000084455648],ETHW[0.000000084455648] |
| 07623253 | ETH[0.030000000000000],ETHW[0.030000000000000],SOL[2.518000000000000],USD[1.391946400000000] |
| 07623254 | CUSDT[1.000000000000000],TRX[0.000000025479520],USD[0.0000000087236193] |
| 07623261 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000084393182],ETHW[0.000000084393182],TRX[1.000000000000000],USD[0.0100005802869408] |
| 07623270 | BTC[0.0025490300000000],USD[0.0088597560000000],USDT[0.0001740708772400] |
| 07623271 | BRZ[38.201938800000000],BTC[0.0013610200000000],CUSDT[459.844254220000000],DOGE[422.657817170000000],ETH[0.0011495800000000],ETHW[0.0011495800000000],KSHIB[3176.611382330000000],TRX[243.345555530000000],USD[0.0001881651273904] |
| 07623274 | CUSDT[2.000000000000000],DOGE[746.060366810000000],USD[0.0000000087372321] |
| 07623285 | AAVE[0.000000003506859],BF_POINT[100.000000000000000],BTC[0.000000008058671],DOGE[0.000000012384406],ETH[0.000000099008925],ETHW[0.000000099008925],LINK[0.000000020563084],SHIB[1.000000000000000],SOL[0.000000041673424],TRX[1.000000000000000],USD[0.0061074705295290],USDT[0.000000004005 0540] |
| 07623286 | BAT[3.000000000000000],BRZ[6.000000000000000],BTC[0.0417304060000000],CUSDT[5.000000000000000],DOGE[2489.543887920000000],ETH[5.548444630000000],ETHW[5.548444630000000],GRT[13639.461791150000000],SOL[137.635971570000000],SUSHI[40.593612610000000],TRX[13.013947520000000],UNI[1.00000000 00000000],USD[2.4652494847517105],USDT[5.0317281600000000] |
| 07623289 | DOGE[0.000000005206200.3],TRX[1.000000000000000] |
| 07623296 | DOGE[2252.720052490000000],SHIB[1.000000000000000],SOL[3.730621940000000],TRX[1.000000000000000],USD[0.0000000043240213] |
| 07623307 | CUSDT[5.000000000000000],DOGE[0.0250774200000000],SHIB[2310757.170592720000000],TRX[1.000000000000000],USD[43.2183934584791226] |
| 07623309 | USD[35.010000000000000] |
| 07623313 | ETH[0.000119110000000],ETHW[0.000119110000000],TRX[0.0004250000000000],USD[0.0017763520000000],USDT[0.000000033137183] |
| 07623315 | BTC[0.0070465200000000],ETH[0.000002200000000],ETHW[0.2411244200000000],NEAR[0.0002059500000000],SHIB[1.000000000000000],USD[0.0045755970124987] |
| 07623316 | CUSDT[5.000000000000000],USD[0.0010612002048457] |
| 07623323 | USD[2.000000000000000] |
| 07623324 | BAT[22.032010010000000],BRZ[11.600104810000000],BTC[0.512445110000000],CUSDT[21.000000000000000],DOGE[33.704337480000000],ETH[9.012104280000000],ETHW[9.094132200000000],GRT[5.137902140000000],SHIB[6.000000000000000],SOL[372.711060020000000],TRX[32.663816170000000],USD[82085.666096000 3665525],USDT[1.0583286464306640],YF[0.1572966100000000] |
| 07623328 | BTC[0.000000008000000],ETH[0.0000000228020039],SOL[0.000000033841022],USD[1.2578635903586776] |
| 07623336 | LINK[57.073173050000000],USD[0.0000007487940796] |
| 07623338 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000003429531162] |
| 07623341 | NFT[314022944301327417][1],NFT[320331736088888797][1],NFT[388753051697167810][1],NFT[389872908510365861][1],NFT[470969114125879848][1],NFT[471543590742291320][1],USD[0.0100000000000000] |
| 07623355 | USD[0.7421000000000000] |
| 07623357 | DOGE[2.000000000000000],ETHW[0.1143676700000000],GRT[2.000000000000000],SHIB[6.000000000000000],TRX[6.000000000000000],USD[0.000000076557120],USDT[48.6525102130981253] |
| 07623358 | ETH[0.0000001000000000],SOL[0.000000006874561],USD[0.0278964025760058] |
| 07623370 | CUSDT[1.000000000000000],DOGE[52.915894650000000],USD[0.0000000025837445] |
| 07623376 | DOGE[2.5578511600000000],USD[0.0000000025299374] |
| 07623377 | BTC[0.0004158100000000],CUSDT[1.000000000000000] |
| 07623390 | BF_POINT[300.000000000000000],BTC[0.0192386500000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],ETH[0.0649663800000000],ETHW[0.0641592600000000],SHIB[1.000000000000000],SOL[6.492908570000000],TRX[2.000000000000000],USD[0.0189770455047.38] |
| 07623393 | AVAX[0.000000088100000],ETH[0.000000008931620],KSHIB[0.000000079769356],LINK[0.000000007900000],MATIC[0.000000098473.26],SHIB[0.350000076233465],USD[0.0978695250637114],USDT[0.000000002250863] |
| 07623394 | BTC[0.0011280400000000],ETH[0.0141304000000000],ETHW[0.0141352000000000],SHIB[4222834.053868730000000],SOL[0.2304309175225568],TRX[2.000000000000000],USD[0.0062117235422655] |
| 07623398 | BRZ[1.000000000000000],BTC[0.000000017115655],DOGE[2.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.0069467469888361],USDT[1.0001094579656165] |
| 07623400 | CUSDT[3.000000000000000],DAI[29.796486120000000],DOGE[135.279200170000000],TRX[258.962430760000000],USD[0.0000000079940167] |
| 07623404 | BAT[0.0000930800000000],CUSDT[4.000000000000000],DOGE[0.0000000074376580],GRT[0.0011469300000000],TRX[2.000000000000000],USD[0.2367316832770201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07623405 | USD[1.1718745000000000] |
| 07623406 | TRX[0.0000000017581000] |
| 07623408 | CUSDT[2.0000000000000000],DOGE[0.2432878704237565],USD[0.0866674816810954] |
| 07623419 | BF_POINT[200.0000000000000000],USD[1.4180639320086697] |
| 07623420 | CUSDT[2.0000000000000000],USD[0.0006043740485275] |
| 07623424 | CUSDT[1.0000000000000000],DOGE[122.9782325800000000],TRX[1.0000000000000000],USD[0.0074260008646998] |
| 07623436 | DOGE[1034.3864782200000000],SHIB[10.0000000000000000],USD[0.0000000052883743] |
| 07623444 | SOL[0.8456124000000000],USD[0.0000019342669065] |
| 07623448 | ETH[0.0000000040800000],SOL[0.0896000000000000],USD[0.5678306800000000],USDT[0.0059320000000000] |
| 07623450 | CUSDT[1.3354173200000000],USD[0.0000000099381672] |
| 07623455 | DOGE[275.0000000000000000],ETHW[0.0039183000000000],LINK[0.4899300000000000],USD[854.3327940098830960] |
| 07623463 | USD[0.0000882316475158] |
| 07623467 | BRZ[1.0000000000000000],BTC[0.0000005100000000],ETH[0.0000047800000000],LINK[0.0027630000000000],MATIC[401.5429439200000000],SOL[0.0001905464553595],USD[0.6512322531951390] |
| 07623469 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[94.7139015500000000],ETH[0.0000001885947692],ETHW[0.0000001885947692],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0007902094740645] |
| 07623471 | CUSDT[1.0000000000000000],MATIC[64.6600117200000000],USD[0.4191388760619869] |
| 07623472 | ETH[0.0000000070636800],USD[1.4417650640760173],USDT[0.0040310000000000] |
| 07623482 | USD[0.0017410797577305] |
| 07623487 | USD[1.7113970000000000] |
| 07623492 | USD[0.1648702893726163],USDT[2.0000000000000000] |
| 07623494 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0000014776707717] |
| 07623498 | SOL[9.7902000000000000],USD[201.1000000000000000] |
| 07623510 | USD[0.4968641794399620] |
| 07623516 | CUSDT[15.0000000000000000],TRX[1.0000000000000000],USD[0.0000000182748302] |
| 07623518 | AAVE[0.0000000061214083],BTC[0.0000000898468632],DOGE[0.0000000033351573],ETH[0.0000000072960684],LTC[0.0000000096035965],MATIC[0.0000000042094630],TRX[1.0000000028250473],USD[0.0000000016988664] |
| 07623520 | USD[0.0036705500000000],USDT[0.0001273200815472] |
| 07623521 | CUSDT[1.0000000000000000],NFT[450406185801721283][1],SOL[2.8437343700000000],USD[0.0000003086173340] |
| 07623522 | BCH[0.0071828400000000],BTC[0.0001364500000000],DOGE[25.2016323300000000],ETH[0.0018865800000000],ETHW[0.0018865800000000],LINK[0.1589638900000000],LTC[0.0297267600000000],SOL[0.1460008300000000],USD[0.0000941898465242] |
| 07623524 | LINK[1.6000000000000000],USD[0.3758944000000000] |
| 07623537 | ETH[0.0000000052188664],USD[0.2770643986927362] |
| 07623539 | USD[0.3611900000000000] |
| 07623548 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.2332222180874722] |
| 07623550 | SOL[0.0076833500000000],USD[0.0000000032000000],USDT[0.0057692700000000] |
| 07623554 | SHIB[3.0000000000000000],USD[0.0000561412081088],USDT[0.0000000026964344] |
| 07623563 | BRZ[1.0000000000000000],BTC[0.0000000097582247],CUSDT[4.0000000000000000],DOGE[0.0000000093114304],MATIC[0.0000000025708347],SOL[0.0000000033104845],TRX[2.0000000000000000],USD[0.0003190887153363] |
| 07623576 | SOL[53.5853000000000000],SUSHI[57.5000000000000000],USDT[2.5136716000000000] |
| 07623577 | BTC[0.0000000040660000],DOGE[0.9962000000000000],USD[0.2425718904900000] |
| 07623580 | SOL[0.0000000095139341],USD[0.0000008122599042] |
| 07623583 | BTC[0.0000000046250000],ETH[0.0000000085190623],SOL[0.0000000074329600],SUSHI[0.0000000011500000],UNI[0.0000000056000000],USD[0.0000000064283357],USDT[0.0000000084214314] |
| 07623603 | USD[0.0000000070657048] |
| 07623617 | ETH[0.0000000044349660],NFT[290830479261428088][1],NFT[417037064590610439][1],NFT[561805674601151582][1],SOL[0.0000000066132922],USD[0.0018846118712367],USDT[0.0000000161940338],WBTC[0.0000000027858000] |
| 07623624 | SOL[5.3946000000000000],USD[3.0330000000000000] |
| 07623626 | CUSDT[1.0000000000000000],USD[0.0000003596585960] |
| 07623628 | USD[2.1818850000000000] |
| 07623644 | UNI[0.0240000000000000],USD[0.0000000029809552] |
| 07623657 | CUSDT[2.0000000000000000],USD[0.0000000025577912] |
| 07623664 | USD[1.7724924688224000] |
| 07623674 | CUSDT[4.0000000000000000],DOGE[727.3980534988840000],ETH[0.0144697600000000],ETHW[0.0142917900000000],EUR[0.0000000000006560],NFT[374119589343641719][1],NFT[519475274191504092][1],SHIB[7679208.7246351926750000],TRX[322.0511775900000000],USD[0.0000000038465877] |
| 07623688 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0087393524841028] |
| 07623696 | USD[2.6324208061309694],USDT[0.0000000075880508] |
| 07623697 | SHIB[99900.0000000000000000],USD[3.3040000000000000] |
| 07623701 | CUSDT[2.0000000000000000],DOGE[161.5328945600000000],TRX[131.0722567800000000],USD[35.0000000060594860] |
| 07623706 | CUSDT[1.0000000000000000],DOGE[341.0992337200000000],USD[0.0000000011244864] |
| 07623710 | BTC[0.0000000096418673],DOGE[0.0000000002525188],ETH[0.0000000087253538],ETHW[0.0000000087253538],SOL[0.0000000056580000],USD[0.0047033075060875],USDT[0.0000000135083485] |
| 07623711 | ETH[0.0500000000000000],ETHW[0.0500000000000000],NFT[542871394484377917][1],SOL[0.4995035600000000],USD[3.6219500000000000],USDT[0.7756586575000000] |
| 07623718 | BTC[0.0000321900000000],USD[0.0001170430702879] |
| 07623738 | USDT[0.0000002930287230] |
| 07623739 | USDT[1.7085000000000000] |
| 07623743 | USD[0.0580458546816649] |
| 07623748 | BTC[0.0000527089714901],DOGE[0.0000000061461337],ETH[0.0006444391107853],ETHW[4.0171534391107853],MATIC[1.3770000000000000],SOL[0.0070240003888258],USD[76.4879986822919110],USDT[0.0000000114728680] |
| 07623755 | CUSDT[234.4498092200000000],DOGE[260.0946708100000000],USD[0.0000000035067805] |
| 07623757 | BTC[0.0000150000000000],CUSDT[1.0000000000000000],USD[37.0174783231751157] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07623763 | USD[0.0000000139195141] |
| 07623770 | GBP[1.394444800000000000],USD[13.0000000034844160] |
| 07623775 | CUSDT[2.000000000000000000],DOGE[16.959875580000000000],USD[0.0000000040862064] |
| 07623782 | CUSDT[1.000000000000000000],DOGE[94.980345710000000000],USD[0.0100000026018741] |
| 07623796 | USD[9.975199090000000000] |
| 07623797 | BTC[0.000000010000000000],USD[0.0000000011160106] |
| 07623811 | BTC[0.000297780000000000] |
| 07623828 | TRX[0.000001000000000000],USD[0.000047183005581 8],USDT[0.0000000046498208] |
| 07623829 | USD[0.0000000012993991] |
| 07623834 | USD[0.0000000130988857] |
| 07623842 | BRZ[1.000000000000000000],USD[0.0000393300068600] |
| 07623844 | USD[0.005929350400000000] |
| 07623846 | USD[0.0000000075381842] |
| 07623849 | USDT[0.000001587515036] |
| 07623853 | CUSDT[3.000000000000000000],USD[0.0030813801940779] |
| 07623859 | USD[21.506057720000000000] |
| 07623863 | BTC[0.000000026000000],MATIC[0.000001700000000],SOL[3.219996180000000000],USD[0.0001115971852031] |
| 07623885 | BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[13.000000000000000000],TRX[5.000000000000000000],USD[0.000000205073117 2] |
| 07623886 | BTC[0.000000088000000],GRT[3.990000000000000000],USD[0.5710458000000000] |
| 07623895 | USD[0.000000009640200 90],USDT[0.000010633652089 1] |
| 07623899 | USD[0.000000008573437 5],USDT[49.699614472330697 4] |
| 07623902 | BTC[0.000018000000000],DOGE[0.732000000000000000],USD[1.225730550000000000] |
| 07623905 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0041168050140994] |
| 07623910 | ETH[0.000857800000000],ETHW[0.000857800000000],USD[0.5428772000000000] |
| 07623917 | NFT (335979129358295034)[1],NFT (42891530771782139 1)[1],USD[0.4557614000000000] |
| 07623923 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.0000000084115154] |
| 07623928 | USD[0.0000000009338505] |
| 07623963 | BTC[0.000000024000000],ETH[0.000000037402560],USD[1.962220808913071 8],USDT[0.0000000074983010] |
| 07623976 | ETHW[1.017195440000000],USD[0.0232090423910169] |
| 07623977 | BAT[8.719061040000000000],BRZ[4.286449390000000000],CUSDT[8.000000000000000000],DAI[11.016233600000000000],DOGE[166.728432090000000000],EUR[1.807189870000000000],GRT[1.161051850000000000],LINK[0.896036260000000000],MATIC[4.054994030000000000],PAXG[0.011724880000000000],SGD[1.316223030000000000],SUSHI[2.349956400000000000],TRX[15.247120430000000000],UNI[2.302569760000000000],USD[0.0022957736392442],USDT[0.9946787800000000] |
| 07623981 | SUSHI[14.985000000000000000],USD[3.7612500000000000] |
| 07623986 | NFT (472074400391621010)[1],SOL[0.000000018769231],USD[95.7256619352930863] |
| 07623990 | USD[0.0012660000000000] |
| 07623997 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],ETH[0.000000010000000],ETHW[0.000000090000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0105003486868830] |
| 07623998 | DOGE[481.263625020000000000],NFT (433074169241674625)[1],SOL[10.789200000000000000],SUSHI[9.990000000000000000],TRX[1738.260000000000000000],USD[1.500000018322970] |
| 07624005 | CUSDT[4.000000000000000000],DOGE[2942.072855440000000000],TRX[1.000000000000000000],USD[0.0100000105794920] |
| 07624022 | CUSDT[2.000000000000000000],DOGE[4.571127420000000000],USD[2.996918503851 7282] |
| 07624027 | BTC[0.000092150000000],ETH[0.000549917438015 3],ETHW[0.000549920046314 8],GRT[0.431500000000000000],LINK[0.944305240000000000],LTC[0.002137790000000000],USD[87.5456113566353422],USDT[3.8519890600000000] |
| 07624028 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0096726313083400] |
| 07624032 | ETH[0.000000100000000] |
| 07624034 | USD[0.0053059500000000] |
| 07624047 | BAT[1345.646724390000000000],BRZ[5119.355890980000000000],CUSDT[1.000000000000000000],DAI[49.573453150000000000],DOGE[1.000000000000000000],GRT[3964.304178990000000000],KSHIB[12726.541500200000000000],MATIC[81.081802250000000000],SHIB[10792790.913504010000000000],SOL[6.105874490000000000],SUSHI[80.331640260000000000],TRX[33081.250655900000000000],USD[16.585296942498667 2],USDT[74.025143000000000000] |
| 07624050 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0000000673144595] |
| 07624053 | DOGE[123.102291990000000000],TRX[0.005893820000000000],USD[40.4800407646856036] |
| 07624059 | ETH[0.000220000000000],ETHW[0.000220000000000] |
| 07624064 | BTC[0.000000029320000],USD[8.7008718013070390] |
| 07624067 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0937317044365845] |
| 07624068 | CUSDT[1.000000000000000000],USD[0.0000003083336985] |
| 07624074 | ETH[0.000315600000000],ETHW[0.000315600000000] |
| 07624076 | USD[0.8320000000000000] |
| 07624078 | BTC[0.000000008443480 0],ETHW[0.008088400000000],USD[0.0000872482925084] |
| 07624080 | SOL[0.029970000000000],USD[0.041132680413100 0],USDT[0.0000000020000000] |
| 07624082 | BAT[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0037011503604 53] |
| 07624093 | BAT[1.016555490000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.023779360000000000],TRX[5.000000000000000000],USD[0.0000276730869346],USDT[2.195727110000000000] |
| 07624096 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000025090000000],TRX[1.000000000000000000],USD[0.0353562078147525] |
| 07624097 | TRX[0.000000009481089],USD[0.372748950000000000] |
| 07624099 | BRZ[2.000000000000000000],BTC[0.000005700000000],CUSDT[35.000000000000000000],DOGE[1.000000000000000000],ETH[0.000032778577907],ETHW[0.000032778577907],TRX[3.000000000000000000],USD[0.0074195041964093],USDT[1.001507930000000000] |
| 07624100 | ETH[0.100000000000000] |
| 07624103 | ETH[0.064658620000000],SHIB[1.152579580000000000],TRX[1.000000000000000000],USD[0.0000155946668545],USDT[0.0000000034478916] |
| 07624107 | ETH[0.000000091147459],ETHW[0.607737090000000000],USD[0.0000048197773994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07624110 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],KSHIB[5133.770606250000000000],NFT (421231894481273909)[1],NFT (44674084216496000092)[1],SHIB[1.000000000000000],SUSHI[37.159370610000000000],TRX[1.000000000042090384],USD[0.000000042090384] |
| 07624111 | CUSDT[1.000000000000000],GRT[1.000000000000000],SUSHI[1.000000000000000],USD[0.947504463681306] |
| 07624114 | BTC[0.000000000222898],USDT[0.000019136758374] |
| 07624116 | SOL[0.000000002246842],USD[0.000010030854056] |
| 07624117 | SOL[3.121099720000000],USD[0.000002466125980] |
| 07624118 | NFT (351820252211953861)[1],NFT (369129063379007355)[1],NFT (387438431328314638)[1],NFT (455625904381084597)[1],NFT (460467447518965987)[1],NFT (520370391044624992)[1],NFT (558811331735741748)[1],SOL[0.004690370000000000],TRX[0.000000036800000],USD[0.000003350934038],USDT[0.000000019145600] |
| 07624119 | BRZ[1.000000000000000],BTC[0.027727300000000000],CUSDT[3.000000000000000],DOGE[1903.514763230000000],ETH[5.883878400000000],ETHW[5.881354000000000],SUSHI[1.096736570000000000],USD[0.000113939066424243] |
| 07624124 | ETH[0.000000004262620],NEAR[0.056723850000000000],USD[0.000003708701665],USDT[0.000000091963676] |
| 07624125 | USD[0.000000124159765] |
| 07624132 | CUSDT[2.000000000000000],DOGE[131.611708790000000],LINK[5.720253380000000000],TRX[1.000000000000000],USD[27.731132226761460] |
| 07624133 | USD[0.000000013152000] |
| 07624135 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[0.000000009772600],USD[0.000000090221910],USDT[149.220754000000000] |
| 07624144 | USD[0.000007922207185],USDT[100.000000000000000] |
| 07624145 | BTC[0.000006963532737D],SOL[0.000000004094863 1],USD[0.000392598270609D] |
| 07624157 | BAT[0.857000000000000],BTC[0.000819000000000],ETH[0.000728000000000],ETHW[0.000728000000000],NFT (490927530065368770)[1],SOL[0.000989840000000000],USD[0.047674800000000] |
| 07624161 | ETH[0.000000009404331D],ETHW[0.000000009404331D],USD[0.000073480776604] |
| 07624165 | CUSDT[1.000000000000000],DOGE[264.348637200000000],USD[0.000000026913135] |
| 07624169 | USD[2.000000007188898],USDT[0.000188665156468] |
| 07624174 | USDT[0.172697000000000000] |
| 07624181 | NFT (296272726191755064)[1],SOL[5.533105686 1000000] |
| 07624193 | ETHW[8.010124570000000],USD[2.918250000000000] |
| 07624199 | USD[0.820000000000000] |
| 07624206 | CUSDT[1.000000000000000],DOGE[465.301512350000000000],USD[0.000000023840730] |
| 07624208 | DOGE[125.575828640000000000],USD[0.000000026671792] |
| 07624209 | USD[30.000000000000000] |
| 07624212 | BTC[0.000270610000000],CUSDT[3.000000000000000],DOGE[85.604733250000000000],ETH[0.006199140000000],ETHW[0.006199140000000],TRX[63.597833750000000000],USD[0.000134909530091 1],USDT[4.972036710000000] |
| 07624215 | ETH[0.500000000000000],ETHW[0.500000000000000] |
| 07624233 | USDT[0.000000000636435D] |
| 07624236 | USD[0.000014230973741 4] |
| 07624247 | CUSDT[1.000000000000000],DOGE[49.390428270000000000],USD[0.000000013337948] |
| 07624249 | DOGE[27.588589130000000000],USD[0.000000036043620] |
| 07624250 | BTC[0.000000090000000],SOL[0.000000080834120] |
| 07624268 | BAT[2.000000000000000],BF_POINT[600.000000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],TRX[7.000000000000000],USD[0.000384779833144] |
| 07624285 | CUSDT[1.000000000000000],TRX[628.721243860000000000],USD[0.000000001677100] |
| 07624287 | USD[0.000306582581147 5] |
| 07624291 | CUSDT[1.000000000000000],DOGE[600.749389800000000],USD[10.000000030285060] |
| 07624301 | DOGE[21.421130130000000],GRT[5.173458130000000],USD[0.000000008221994 1] |
| 07624303 | SOL[0.455400000000000],USD[0.710518976500000] |
| 07624307 | CUSDT[1.000000000000000],DOGE[0.738921350000000],TRX[1.000000000000000],USD[61.362529923501562 5] |
| 07624313 | CUSDT[2.000000000000000],DOGE[0.485537340000000],USD[26.459520295174641 1] |
| 07624320 | CUSDT[1.000000000000000],USD[0.000000005603496] |
| 07624323 | BTC[0.001050350000000],MATIC[0.000192950000000],USD[0.000000101389282] |
| 07624325 | BRZ[1.000000000000000],BTC[0.000000029686296],ETH[0.000000055020748],USD[0.006332220481 1394] |
| 07624331 | BTC[0.000091500000000],USD[0.000000038108774] |
| 07624336 | BAT[1.000000000000000],BRZ[1.000000000000000],SOL[0.000000064600000] |
| 07624339 | CUSDT[1.000000000000000],DOGE[3607.030792970000000],USDT[0.122644003715402 4] |
| 07624351 | CUSDT[1.000000000000000],CUSDT[1.000000000000000],SOL[4.802029630000000],USD[0.000003391401211] |
| 07624360 | USD[0.000000009512062] |
| 07624370 | BTC[0.000000009086444],SOL[0.000000019759537],TRX[0.000000047061808],USD[0.000000543253612] |
| 07624372 | CUSDT[2.000000000000000],DOGE[316.555518000000000],USD[0.000000005810672] |
| 07624378 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[0.002277710000000],SHIB[57.536570370000000000],SOL[0.000008416487291 3],TRX[7.000000000000000],USD[0.003626715709540 2] |
| 07624383 | AVAX[0.047000009306764],BTC[0.000000018506078],DAI[0.086094170000000],DOGE[0.181065952301017 2],ETH[0.000929456864006],ETHW[-0.070313129529058 7],SOL[0.004995512615499 7],USD[1.561695466473501 6],USD[1.217318209190528 4] |
| 07624387 | CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.000001750000000],ETHW[0.000001750000000],TRX[2.000000000000000],USD[0.009992071802932 1] |
| 07624395 | SHIB[1.000000000000000],USD[0.000014372448596 4] |
| 07624396 | TRX[2.000000000000000],USD[0.006263506925898 6] |
| 07624397 | DOGE[30.398013030000000000],USD[0.000000032756239] |
| 07624400 | SOL[1.601956304000000000] |
| 07624404 | ETH[0.000760150000000],ETHW[0.000760150000000],SOL[1.000000000000000],USD[3.919753800000000] |
| 07624411 | BTC[0.007267950000000],CUSDT[5.000000000000000],ETHW[0.180175180000000],TRX[1.000000000000000],USD[0.000244299887424] |
| 07624423 | CUSDT[2.000000000000000],USD[0.002239670978873 8] |
| 07624424 | BTC[0.003776140000000] |

Schedule E/F: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07624427 | ETH[0.000636000000000000],ETHW[0.000636000000000000],USD[0.062812000000000000] |
| 07624434 | CUSDT[1.000000000000000000],ETH[0.018156070000000000],ETHW[0.018156070000000000],USD[0.000275388275373] |
| 07624436 | BTC[0.000542210000000000],CUSDT[3.000000000000000000],DOGE[128.841873940000000000],ETH[0.032387010000000000],ETHW[0.032387010000000000],TRX[1.000000000000000000],USD[275.030124151642432] |
| 07624440 | USD[0.012364000000000000],USDT[0.000000025849476] |
| 07624450 | CUSDT[1.000000000000000000],USD[0.006078384670853] |
| 07624451 | BTC[0.000276800000000000],DOGE[109.581405430000000000],ETH[0.002167120000000000],ETHW[0.002139760000000000],USD[0.000101748254565] |
| 07624453 | AUD[0.000000006330457],BTC[0.000084618186260],CAD[0.000000009364309],CUSDT[0.000000029607380],DOGE[0.000000097946520],ETH[0.000171043100057],ETHW[0.000171043100057],EUR[0.000000005480158],GRT[0.000000000680510],TRX[5.205855954592000],USD[0.004167587025493] |
| 07624459 | TRX[689.581649870000000000],USD[50.000000005401939] |
| 07624465 | SOL[0.000076065228426],USD[0.003564904145792],USDT[0.119196001368116] |
| 07624466 | USD[0.000000088260968],USDT[0.088223590936895] |
| 07624467 | BTC[0.000000067232135],DOGE[9.960000000000000],USD[0.011999500000000000],USDT[0.013480200000000000] |
| 07624468 | BTC[0.001262780000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.039846870000000000],ETHW[0.039354390000000000],USD[0.034478222841180] |
| 07624473 | DAI[0.000000010000000],ETH[0.000000002664016],USD[0.005189904082420000] |
| 07624477 | USD[20.832951800000000] |
| 07624479 | ETH[0.000487000000000000],ETHW[0.176784540000000000],GRT[2.000000000000000000],LINK[18.290200000000000000],SOL[0.000100000000000000],TRX[0.502000000000000000],UNI[0.400000000000000000],USD[6056.883009214400000] |
| 07624480 | CUSDT[1.000000000000000000],DOGE[0.000065340000000000],USD[0.004175801351948] |
| 07624483 | BTC[0.010005610000000000],ETH[0.176784540000000000],MATIC[441.219319520000000000],SOL[18.493560000000000000],USD[752.571869000000000000] |
| 07624485 | ETH[1.540986609465200],ETHW[0.019520000000000],NFT [301270323622838025][1],NFT [302358860118779105][1],NFT [315854848571603867][1],NFT [320535357798437033][1],NFT [332932668905492055][1],NFT [342490399405435594][1],NFT [356540958284639221][1],NFT [359027518126513399][1],NFT [397101380111003682][1],NFT [404610683309738046][1],NFT [405235119015153614][1],NFT [407044554477003819][1],NFT [412255915102537783][1],NFT [414622311610205674][1],NFT [421860115136250964][1],NFT [432706425127717231][1],NFT [443079236481483093][1],NFT [451492042907052448][1],NFT [464457798409777825][1],NFT [472252179327836594][1],NFT [495653921416269081][1],NFT [512388761149479146][1],NFT [515833182017214156][1],NFT [547775551402392362][1],NFT [565692174274788660248][1],NFT [570785748518414348][1],SOL[0.181739840000000],USD[46.278345122751748] |
| 07624487 | BTC[0.000943290000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000112608147117951] |
| 07624488 | USD[4.600758500000000000] |
| 07624490 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[644.114951950000000000],USD[0.808416383299500034] |
| 07624492 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000677730195] |
| 07624495 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000184656419636],USDT[0.000000047267794] |
| 07624498 | BTC[0.000000041760504],USDT[3.364708839839766] |
| 07624502 | USD[0.000000065176561] |
| 07624503 | USD[0.000000015495800] |
| 07624517 | USD[129.869997143663828] |
| 07624525 | BAT[1.016555500000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000027632460],GRT[1.004985746367272],LINK[0.000000006287924],MATIC[0.000000027768084],SOL[0.000000036334392],TRX[8.000000044230000],USD[0.000019101185492],USDT[0.000000079801706] |
| 07624526 | BTC[0.000000261580610],ETH[0.000000010000000],LTC[0.000000058110336],MATIC[0.000000038798566],NFT [292674345472843384][1],NFT [307811821418429379][1],NFT [311264487866699005][1],NFT [351499582318302761][1],NFT [376975667216994685][1],NFT [386715611515283585][1],NFT [468641259615186841][1],NFT [527334053112067341][1],NFT [537855405353456864][1],NFT [546910807282053502][1],SOL[0.000007582358194],USD[1.316673206661746],USDT[0.000000010000000] |
| 07624533 | USD[0.000441326063148] |
| 07624537 | BTC[0.000000013356923],DOGE[0.046294817173536],ETH[0.000000004201895],ETHW[0.000000009112099],USD[0.000000008206885],USDT[0.000000004892264] |
| 07624540 | BAT[24.699778200000000],CUSDT[3.000000000000000000],DOGE[259.430327380000000000],ETH[0.011089760000000000],ETHW[0.011089760000000000],GRT[52.042885570000000000],LINK[2.144938890000000000],SHIB[150195.253829970000000000],TRX[255.464969580000000000],USD[0.000175598064959] |
| 07624547 | USD[0.000000088512246] |
| 07624559 | DOGE[39.374861019229560] |
| 07624564 | CUSDT[2.000000000000000000],SOL[0.000000008923762],TRX[0.000000004091946],USD[0.000000008280998] |
| 07624568 | USD[1.000000000000000000],TRX[1.000000000000000000],USD[0.002642891238103] |
| 07624576 | USD[0.518250386744232] |
| 07624581 | CUSDT[1.000000000000000000],DOGE[1233.419182510000000000],USD[0.000000030229892] |
| 07624582 | USD[23.376500000000000000] |
| 07624585 | USD[0.000001559249616] |
| 07624589 | CUSDT[3.000000000000000000],USD[5.036449790240443] |
| 07624593 | CUSDT[1.000000000000000000],DOGE[115.526404490000000000],USD[0.000000023853099] |
| 07624594 | DOGE[92.431163270000000000],TRX[1.000000000000000000],USD[0.000000329605043] |
| 07624603 | CUSDT[3.000000000000000000],DOGE[1102.321671290000000000],ETH[0.160552630000000000],ETHW[0.160552630000000000],TRX[1.000000000000000000],USD[0.000357679647021] |
| 07624622 | CUSDT[2.000000000000000000],USD[0.001470476703914] |
| 07624633 | USDT[3.064017000000000000] |
| 07624644 | ETH[0.000000000275760],MATIC[0.000000033000000],NFT [292501534069079712][1],NFT [349545398336614864][1],NFT [491076403764096382][1],NFT [524267722125293050][1],NFT [528347970496358822][1],SOL[0.000000004940000],USD[0.768641028694027] |
| 07624657 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],KSHIB[2.551821320000000000],LTC[0.000000034939363],SHIB[0.000000079743655],USD[0.000000495662646] |
| 07624666 | BTC[1.000000000000000000],DOGE[469.868606640000000000],USD[0.000000032519576] |
| 07624671 | USD[1.718917170000000000] |
| 07624674 | USD[0.834816662500000000] |
| 07624681 | CUSDT[8.000000000000000000],DOGE[0.000000082138015],TRX[1.000000000000000000],USD[0.003106577759362] |
| 07624686 | GRT[0.000000053205909],SHIB[609.500970875375599595],SOL[0.000000021325579],USD[123.110000004479867] |
| 07624697 | BTC[0.000000040000000],LTC[0.000020700000000],USD[9.989831888847916] |
| 07624698 | DOGE[0.000000008877039552],USD[0.000000094126016] |
| 07624700 | USD[0.003492000000000000] |
| 07624716 | AAVE[0.008731340000000000],BTC[0.000000029200000],PAXG[0.000385830000000000],USD[0.064235486183659],YF[0.000999000000000000] |
| 07624721 | SOL[14.840400000000000000],USD[1.835500000000000000] |
| 07624724 | CUSDT[1.000000000000000000],USD[0.002908084126129] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07624725 | USD[0.0000063732005789] |
| 07624731 | BTC[0.0246297800000000],DOGE[0.0402083900000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000093987584524] |
| 07624733 | DOGE[23.2164421000000000],USD[4.0000000030918380] |
| 07624741 | AAVE[0.0000000200000000],DA[0.0035063000000000],ETH[0.0000000499599169],ETHW[0.0006067496335563],SOL[0.0000000081623707],TRX[0.0224520000000000],USD[0.0000000392140003],USDT[0.0085097388340620] |
| 07624742 | NFT [4074349964113723071][1],USD[100.0000000000000000] |
| 07624747 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[3.0000000000000000],ETH[0.3570424500000000],ETHW[0.3568924900000000],TRX[6.0000000000000000],USD[23.8634041474354666] |
| 07624749 | AAVE[0.0071500000000000],BTC[0.0000608600000000],LINK[0.0585800000000000],MATIC[9.2685000000000000],TRX[0.7800000000000000],USD[1.2294992594905000],USDT[0.3649908150000000] |
| 07624751 | USD[0.0000000053882008] |
| 07624752 | DOGE[277.4337345400000000],TRX[2.0000000000000000],USD[0.0000000065993796] |
| 07624771 | CUSDT[1.0000000000000000],DOGE[23.9594460400000000],USD[0.0000000041488032] |
| 07624782 | USD[0.0220746613598274] |
| 07624783 | USD[0.0000000169385365],USDT[3.9311743500000000] |
| 07624786 | BTC[0.0000000054822410],ETH[3.0660844510602287],SOL[244.4042693169461267],USD[-2569.0832422350437189],USDT[0.0000000062500000] |
| 07624789 | CUSDT[1.0000000000000000],DOGE[102.6237743000000000],GRT[24.9070322000000000],USD[0.0000000077139030] |
| 07624799 | USD[0.0000000097294122],USDT[2.3428549800000000] |
| 07624800 | CUSDT[44.0000000000000000],SOL[0.0000000098518334],TRX[2.0000030000000000],USD[0.0029491994773082],USDT[0.0000000055257680] |
| 07624805 | CUSDT[1.0000000000000000],USD[0.0000000002213128] |
| 07624812 | USD[0.0040245201716181] |
| 07624819 | USD[0.0001944075835131] |
| 07624820 | USD[0.0000000097294122],USDT[4.3087444500000000] |
| 07624821 | BRZ[1.0000000000000000],BTC[0.0141625700000000],CUSDT[8.0000000000000000],USD[0.0190108256137102] |
| 07624826 | DOGE[1.0000000000000000],USD[0.0011267769586175] |
| 07624827 | USD[1.8057500000000000] |
| 07624832 | CUSDT[1.2963546800000000],USD[0.0000000021745848] |
| 07624837 | USD[0.0000000097294122],USDT[2.3428549800000000] |
| 07624846 | USD[0.0000000052410984] |
| 07624847 | SOL[22.8900000000000000] |
| 07624867 | USD[0.0000000008263358] |
| 07624877 | BTC[0.0026593100000000],TRX[1.0000000000000000],USD[0.0000015041258587] |
| 07624879 | CUSDT[701.2762490800000000],DOGE[96.9150027300000000],USD[0.0000000010738518] |
| 07624883 | USD[0.0000000008263358] |
| 07624884 | CUSDT[336.6630000000000000],DOGE[1952.0460000000000000],MATIC[139.8600000000000000],SOL[0.0821000000000000],USD[779.2386275000000000] |
| 07624889 | CUSDT[3.0000000000000000],SHIB[1915665.6980458000000000],USD[0.0000843520726915] |
| 07624890 | BAT[2.1193713000000000],CUSDT[1.0000000000000000],DOGE[4114.8963192100000000],TRX[1.0000000000000000],USD[0.0048649421566980] |
| 07624895 | BTC[0.0000579100000000],ETH[0.0032834621159392],ETHW[0.0032834621159392],SOL[30.9070300000000000],USD[164.5428990453662685],USDT[0.9305081643721903] |
| 07624904 | USD[0.0000000097294122],USDT[4.4166216200000000] |
| 07624905 | USD[0.0000000053932458] |
| 07624908 | ETH[0.2045856782748842],PAXG[0.0000000051200000],SOL[0.0000000100000000],USD[8.8279473910258644],USDT[0.0000000083390112],WBTC[0.0000202700000000] |
| 07624925 | ETH[0.0139943000000000],MATIC[80.0801775686469950],SOL[1.3093065046349400],USD[0.1316864317011895],USDT[0.0000002344271750] |
| 07624932 | CUSDT[1.0000000000000000],TRX[1425.0963703362751060],USD[0.0002916916502248] |
| 07624936 | BAT[1.0000000000000000],DOGE[2.0000000000000000],CUSDT[0.2082841800000000],SHIB[5.0000000000000000],USD[2343.7797301246293139],USDT[3.3873690200000000] |
| 07624940 | AVAX[0.0924000000000000],BTC[0.0000556091225000],DA[0.0903000000000000],DOGE[0.8310000000000000],ETH[0.0089100000000000],ETHW[0.0089100000000000],MATIC[9.6100000000000000],SHIB[86200.0000000000000000],SOL[0.0058600000000000],TRX[0.7680000000000000],USD[69.4958532514080397],USDT[0.0052061200000000] |
| 07624945 | BF_POINT[100.0000000000000000] |
| 07624951 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000002900000000],ETHW[0.0000002900000000],SOL[2.2355176500000000],USD[0.0000000022371160],USDT[1.0875588700000000] |
| 07624953 | USD[0.0000000197836433],USDT[2.3428549700000000] |
| 07624958 | BAT[0.0055541700000000],CUSDT[3.0000000000000000],GRT[1.0040447100000000],TRX[6.0000000000000000],USD[0.0013980619401971] |
| 07624962 | CUSDT[370.4080890800000000],KSHIB[605.6113326100000000],SHIB[847835.4573612300000000],USD[0.0000000074878233],USDT[0.0000000037942206] |
| 07624963 | DOGE[314.7360000000000000],USD[0.0575795606950400] |
| 07624964 | USD[0.0000111901080491] |
| 07624966 | USD[0.0000000333395106],USDT[0.0000000000025400] |
| 07624967 | USD[0.0000000022488892] |
| 07624983 | USD[2.7817327453268777] |
| 07624984 | CUSDT[2.0000000000000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],TRX[1.0000000000000000],USD[0.0659270753537 54] |
| 07624985 | USD[0.0000000097294122],USDT[2.3428549800000000] |
| 07624990 | BAT[1.9710000000000000],BTC[0.0053618400000000],ETH[0.0039970008068370],ETHW[0.0039970008068370],LINK[0.9977000000000000],MATIC[0.0034983600000000],SOL[0.6865371127000000],USD[0.0001196455704452],USDT[0.0000000070387977] |
| 07624993 | BTC[0.0000000085000000],USD[0.2808436000000000] |
| 07624998 | BTC[0.0000047800000000],DOGE[57.9420000000000000] |
| 07625007 | USD[0.0000000100331767],USDT[119.3626830300000000] |
| 07625008 | USD[0.0000262700000000],DOGE[13.9624615200000000],ETH[0.0036037000000000],ETHW[0.0036037000000000],TRX[12.5524803500000000],USD[0.0001809459734121],USDT[0.9946061400000000] |
| 07625009 | USD[2.8980000000000000] |
| 07625017 | BTC[0.0000000991056000],USD[0.0000001322307 64],USDT[0.0000000032557223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07625019 | USD[1.1303035100000000],USDT[0.0000000220219387] |
| 07625025 | USD[0.0000000091866148] |
| 07625033 | CUSDT[1.0000000000000000],USD[6.0907375674250984] |
| 07625038 | USD[0.0000000091866148] |
| 07625041 | AVAX[0.0000000062463733],KSHIB[0.0000000062950864],SHIB[10.0000000000000000],USD[0.0000000134282355],USDT[33.6813184007372998] |
| 07625045 | SUSHI[14.9415000000000000],USD[3.6435000000000000] |
| 07625053 | BTC[0.0000335200000000],USDT[0.8628250000000000] |
| 07625062 | SOL[0.0800000000000000],USD[0.0000000027652640] |
| 07625063 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000101942765] |
| 07625066 | USD[2.9805000000000000] |
| 07625068 | USD[23.1500000000000000] |
| 07625081 | DOGE[8.9992902000000000],USD[1.2500000033263940] |
| 07625082 | USD[0.0000000091866148] |
| 07625083 | USD[0.0000000007540445] |
| 07625084 | USD[0.0000000590517232] |
| 07625085 | DOGE[6993.9686500000000000],USD[0.0752555000000000] |
| 07625086 | CUSDT[1.0000000000000000],DOGE[139.1140988800000000],USD[0.0000000086493991] |
| 07625090 | USD[0.0000000094272161] |
| 07625091 | DOGE[0.0000000048581344],MATIC[2.6698729890631506],TRX[0.0000000086421236],USD[0.0000000239130762] |
| 07625096 | BTC[0.0000000400000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003055738692187] |
| 07625100 | USD[0.0000000106091682] |
| 07625101 | BAT[3.9960000000000000],USD[0.3847937350000000],USDT[0.0363900000000000] |
| 07625110 | USD[0.0000000005549371] |
| 07625111 | BCH[0.0000000078726216],CUSDT[4.0000000000000000],MATIC[0.0003942095792687],SHIB[1.0000000000000000],USD[0.0063929735243664] |
| 07625112 | CUSDT[4.0000000000000000],DOGE[68.5852358700000000],MATIC[5.9129545100000000],NFT[4574036913162203638],[1],SHIB[1303491.6368078200000000],SOL[0.1122947000000000],USD[0.9723716591893924] |
| 07625115 | USD[0.0000000054617520],USDT[2.3130168000000000] |
| 07625120 | TRX[31.3579990900000000],USD[8.2443127202778860] |
| 07625121 | AVAX[0.0000000095825784],BTC[0.0000000050000000],ETH[0.0000000022861558],USD[0.0002094801475156],WBTC[0.0000000058819349] |
| 07625125 | SOL[12.5326879791599158],TRX[73.0000000000000000],USD[11.3397237255997647],USDT[0.0000000015783600] |
| 07625132 | USD[0.0000000005549371] |
| 07625133 | USD[0.0000003600000000] |
| 07625136 | AVAX[0.0378872794485220],DOGE[2.5335369735131311],ETH[0.0000000024475382],KSHIB[0.0000000070641992],LINK[0.0000000040684329],LTC[0.0000000022260819],NFT[316371652927532448],[1],NFT[426158174354439125],[1],NFT[435623674621947912],[1],SOL[0.0000000011983828],SUSHI[0.0000000060077506],UNI[0.0000000143307736],USD[0.0000000243762175],USDT[0.0000241097000783] |
| 07625140 | USD[0.0000000005549371] |
| 07625148 | USD[0.0000000019774905] |
| 07625152 | ETH[0.0017436800000000],ETHW[0.0017436800000000],USD[0.0046679217325600] |
| 07625158 | CUSDT[1.0000000000000000],USD[0.0000001423934486] |
| 07625163 | USD[0.0003878006904436] |
| 07625168 | USD[0.0002177571387222] |
| 07625179 | USD[0.0000003726156206] |
| 07625180 | USD[0.0000000091866148] |
| 07625187 | CUSDT[2.0000000000000000],DOGE[0.4606475000000000],MATIC[60.0219229600000000],USD[0.4087300209743512] |
| 07625191 | ETH[0.0123494000000000],ETHW[0.0121989200000000],LINK[3.6735358600000000],SOL[14.0257635900000000],USD[1.6292759043809090],USDT[0.0000000091544960] |
| 07625194 | USD[0.0000000040391986] |
| 07625198 | USD[0.0000000005549371] |
| 07625200 | BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[4.0000000000000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[0.0095752120484013],USDT[1.0844645000000000] |
| 07625205 | USD[0.0000000042797999] |
| 07625222 | CUSDT[1.0000000000000000],USD[0.0000000081668400] |
| 07625234 | USD[0.0054000000000000] |
| 07625239 | DOGE[16059.7267662300000000],TRX[1.0000000000000000],USD[0.0100000003350024] |
| 07625240 | BTC[0.0255872300000000],TRX[1.0000000000000000],USD[0.0003908197622049] |
| 07625243 | TRX[1.0000000000000000],USD[0.0273990007376384] |
| 07625257 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[10.7257408600000000],USD[50.0100004817264253] |
| 07625271 | USD[0.0000000357464985] |
| 07625273 | USD[0.0000000007135673],USDT[0.0000000011594280] |
| 07625274 | USD[0.0000000136812831],USDT[0.0000000093446843] |
| 07625276 | BTC[0.0008305075000000],LTC[0.1000000000000000],SUSHI[5.4780000000000000],UNI[3.0378000000000000] |
| 07625288 | GRT[1.0049895700000000],USD[0.0000795722498608] |
| 07625294 | BTC[0.0000992000000000],USD[36.0124124000000000] |
| 07625303 | USD[0.0000000086719473] |
| 07625306 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004031585266423] |
| 07625311 | BTC[0.0000000050000000],ETH[0.0008508500000000],ETHW[0.0008508500000000],USD[0.0000000157182752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07625320 | SOL[186.549270000000000000],USD[8.7468089000000000] |
| 07625321 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0004039731351963] |
| 07625322 | GRT[0.601306460000000000],SOL[0.000000005381703],USD[0.006435946791 7500],USDT[1.4641200003873078] |
| 07625326 | DOGE[1.182686237027040],USD[0.0001825959217550] |
| 07625327 | CUSDT[3.000000000000000],USD[0.0000000150411611] |
| 07625328 | CUSDT[1035.411785600000000],DOGE[164.284369220000000],USD[0.0000000019486754] |
| 07625332 | BTC[0.001091380000000000],CUSDT[1.000000000000000],DOGE[88.632458540000000],USD[10.1532745561650942] |
| 07625335 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.0005585772934349] |
| 07625354 | BTC[0.000000300000000000],DOGE[1.000000000000000],ETH[0.000007600000000],ETHW[0.000076000000000],LTC[0.000000410000000],SOL[0.000000097905345],USD[0.0038585193690956] |
| 07625360 | BRZ[1.000000000000000000],CUSDT[5.000000000000000],DOGE[2442.113438730000000],TRX[2.000000000000000],USD[0.0003102732137583] |
| 07625361 | SOL[0.000000046553240] |
| 07625366 | SOL[0.000000051358744] |
| 07625368 | USD[0.088745377722264 4] |
| 07625369 | USD[0.2768000000000000] |
| 07625374 | GRT[2.000000000000000000],TRX[1.000000000000000],USD[5.0010679747892874] |
| 07625382 | BRZ[1.000000000000000000],TRX[1.000000000000000],USD[0.0004031528334124] |
| 07625386 | SOL[130.564500000000000],USD[15158.2656054700000000] |
| 07625387 | CUSDT[1.000000000000000000],DOGE[123.471600610000000],USD[0.0000000033076338] |
| 07625389 | USD[3.284062340000000],USDT[0.000000063194560] |
| 07625391 | USD[21.8768515453038214] |
| 07625392 | USD[500.000000000000000] |
| 07625394 | BTC[0.000857500000000],USD[18.554474800000000],USDT[2.4064517000000000] |
| 07625395 | ETH[0.000000050000000],SOL[0.000000048089360],USD[0.000000961800968] |
| 07625408 | DOGE[1.000000000000000000],SOL[0.398214610000000],USD[100.000000007075746] |
| 07625409 | LINK[46.612800000000000],SUSHI[147.500000000000000],USD[2.0095257600000000] |
| 07625416 | CUSDT[3.000000000000000000],DOGE[1781.637187270000000],SHIB[5985883.091908810000000],TRX[3.000000000000000],USD[0.0400000076010571] |
| 07625434 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0035664394867880] |
| 07625440 | CUSDT[2.000000000000000000],USD[200.323541895802 5752] |
| 07625441 | BRZ[2.000000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[7.784161000000000],ETHW[7.784161000000000],SHIB[1.000000000000000],SOL[152.897964160000000],SUSHI[1.000000000000000],TRX[2.000000000000000],UNI[1.000000000000000],USD[3998.0002413746990382],USDT[2.0000000000000000] |
| 07625444 | BAT[1.016555490000000],BRZ[4.000000000000000],BTC[0.017729923476542],CUSDT[27.000000000000000],SHIB[2.000000000000000],SOL[0.000000010375988],TRX[2.000000025020000],USD[0.0090444287740749] |
| 07625445 | BRZ[1.000000000000000000],CUSDT[7.000000000000000],SHIB[1.000000000000000],USD[127.0973735890 228610] |
| 07625446 | BCH[0.007592610000000],BRZ[3.918956630000000],CUSDT[1.000000000000000],DOGE[0.000003900000000],USD[4.4251862486466430] |
| 07625448 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0009677712686359] |
| 07625450 | TRX[1000.0000000000000000] |
| 07625451 | BTC[0.000455000000000],SOL[0.005000000000000],USD[0.2606405834345936] |
| 07625452 | SOL[0.000000015650520],USD[0.4987620697902102] |
| 07625463 | USD[1.5172560000000000] |
| 07625465 | USD[500.0000200367464355] |
| 07625467 | AVAX[2.808259850000000],DOGE[1.000000000000000],SHIB[6.000000000000000],SOL[2.152833520000000],USD[0.8377857711736920],YFI[0.0023546800000000] |
| 07625469 | USD[0.0000000129393411] |
| 07625470 | BTC[0.000000005000000],USD[1.065432900000000],USDT[0.000000321128 1232] |
| 07625476 | SOL[0.1000000000000000] |
| 07625482 | LTC[0.9990000000000000] |
| 07625500 | BCH[0.008227690000000],BTC[0.000419700000000],CUSDT[1.000000000000000],DOGE[16.083062720000000],ETH[0.019494600000000],ETHW[0.019494600000000],LINK[0.207018440000000],LTC[0.029662710000000],SOL[0.116155940000000],USD[15.0003696365607080] |
| 07625511 | BTC[0.000091000000000],SOL[4.280469820000000],USD[0.0000000008533676] |
| 07625515 | ETH[0.003724300000000],ETHW[0.003724300000000],SOL[0.006195000000000],SUSHI[0.2000000000000000] |
| 07625517 | SOL[182.877722476445941 9],USD[0.000000015334539 6],USDT[7.8140596400000000] |
| 07625528 | BTC[0.023676300000000],ETH[0.200799003600000],ETHW[0.200799003600000],LINK[52.947200000000000],NEAR[91.908000000000000],NFT[509508527656222586][1],NFT[563845723501078484][1],NFT[570040897751220895][1],USD[1.5195178393859382] |
| 07625529 | CUSDT[1.000000000000000000],USD[0.0000945602948000] |
| 07625532 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[16.334751900000000],USD[0.0000000075831983],USDT[2.4766427400000000] |
| 07625538 | USD[0.9940375000000000] |
| 07625552 | GRT[21.979100000000000],USD[0.0342000247283924] |
| 07625556 | SOL[0.000000079596595] |
| 07625562 | USD[20.0000000000000000] |
| 07625563 | ETH[0.000000043190012],USD[0.000021704079144 5] |
| 07625566 | BRZ[1.000000000000000000],CUSDT[6994.412397080000000],USD[0.0000000006541 48] |
| 07625577 | BTC[0.0007409900000000],USD[0.0020845400000000] |
| 07625578 | BCH[0.0325317900000000],CUSDT[1.000000000000000],DOGE[160.174356240000000],USD[20.0000036912092183] |
| 07625581 | SHIB[920000.0000000000000],USD[5.4056564000000000] |
| 07625586 | BTC[0.000063005722 2500],ETH[0.000576000000000],ETHW[0.000576000000000],USD[0.0883564241252854],USDT[0.0000000087528992] |
| 07625588 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0014324013646950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07625590 | USD[0.0000261889498562],USDT[0.000000082962297] |
| 07625591 | SOL[0.0013342980000000],USD[0.0000000182825111] |
| 07625593 | SOL[10.2588000000000000],USD[1.9565000000000000] |
| 07625596 | USD[35.0390646999600000] |
| 07625597 | BTC[0.0000000050000000],ETH[0.0000000097406541],ETHW[0.0000000097406541],SOL[0.0000000075424958],SUSHI[0.0000000077023092],USD[2102.9000001150280133] |
| 07625609 | DOGE[55.4970000000000000],SHIB[4806200.0000000000000000],SOL[0.1747900000000000],SUSHI[0.9990000000000000],USD[340.9700887000000000] |
| 07625612 | USD[0.0047944600000000],USDT[0.0000000658488386] |
| 07625638 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0079337440608021] |
| 07625641 | CUSDT[0.0000000009648414],DOGE[0.0000000063162544],GRT[4.9352177539045728],SOL[0.0000000077000000] |
| 07625642 | BRZ[1.0000000000000000],ETH[0.0000000039499641],USD[0.0018865758380272] |
| 07625644 | BTC[0.0000483750000000],USD[0.0000000051149584] |
| 07625646 | USD[0.0000000027237757],USDT[1.0000000000000000] |
| 07625647 | SOL[25.8414000000000000],USD[3.4290000000000000] |
| 07625649 | BTC[0.0000000084168800],USD[0.0005858046895434] |
| 07625661 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000071417236],GRT[2.0000000000000000],USD[0.0000028660377767] |
| 07625663 | BTC[0.0000689641780000],ETH[0.0000000080477200],ETHW[0.0000000080477200],SOL[0.4600000000000000],USD[0.1832915627955320],USDT[0.0497602133973449] |
| 07625665 | BTC[0.0467751400000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0003133936068416] |
| 07625666 | USD[10.0000000000000000] |
| 07625668 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[2.0000000000000000],NFT (35284042411833942[6]),NFT (47390179343699338[6]),NFT (51398731204151528[6]),SHIB[5.0000000000000000],USD[0.0000521620006575],USDT[1.0254319700000000] |
| 07625673 | BTC[0.0002546800000000],CUSDT[23.0000000000000000],DOGE[77.0864249100000000],ETH[0.0134438100000000],ETHW[0.0134438100000000],SOL[0.0533749600000000],TRX[3.0000000000000000],USD[0.0000156824967865] |
| 07625683 | BTC[0.8106000000000000] |
| 07625687 | DOGE[15.0511858500000000],USD[0.0000000009981032] |
| 07625694 | CUSDT[1.0000000000000000],SOL[0.4560537900000000],USD[0.0000002625655445] |
| 07625701 | DOGE[47.0000000000000000] |
| 07625707 | CUSDT[2.0000000000000000],DOGE[0.0008543300000000],USD[0.0028468785082643] |
| 07625708 | AAVE[0.1137953600000000],BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[2.0000000000000000],DOGE[6.0000000000000000],ETH[0.0003885500000000],ETHW[1.4608388500000000],GRT[1.0000000000000000],LINK[1.0000000000000000],SHIB[1.0000000000000000],TRX[8.0000000000000000],USD[2000.9238410743344410],USDT[2.0000000000000000] |
| 07625710 | CUSDT[18.0000000000000000],DOGE[1.0000000000000000],GRT[0.0001514000000000],USD[0.0003399112357270] |
| 07625744 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[9.5603386500000000],SHIB[1.0000000000000000],SOL[0.0004531000000000],USD[0.0016521809412956] |
| 07625766 | ETH[0.0035336000000000],ETHW[0.0035336000000000],USD[0.0000090559070880] |
| 07625771 | SHIB[400000.0000000000000000],SOL[15.0849000000000000],SUSHI[15.0000000000000000],TRX[38.8590000000000000],USD[4.1328335000000000] |
| 07625774 | SOL[6.2953778575722000],USD[0.0000001424251578] |
| 07625776 | TRX[0.0000010000000000],USD[0.0000000380385252],USDT[0.0000000010796376] |
| 07625779 | BTC[0.0000998050000000],TRX[569.4585000000000000],UNI[0.9990500000000000],USD[2.9487200000000000] |
| 07625786 | CUSDT[1.0000000000000000],SOL[0.9890098800000000],USD[0.0000000453017476] |
| 07625791 | BTC[0.0000000040000000],SOL[0.0000135000000000],USD[0.0003419888703538],USDT[0.0063300815049819] |
| 07625797 | CUSDT[8.0000000000000000],ETH[0.1427917200000000],ETHW[0.1418843200000000],NFT[2619065.4307153600000000],SUSHI[0.0012535800000000],TRX[6.0000000000000000],USD[0.0009390507801074],USDT[2.1680875829735492] |
| 07625798 | ETH[0.0000041121335448],SOL[0.0000000029122392],USD[0.0000024126754437],USDT[0.0000000077534800] |
| 07625802 | BTC[0.0000000022140000],ETH[0.0000000034832000],ETHW[0.0000000022218112],USD[0.0000000084803875] |
| 07625805 | CUSDT[1.0000000000000000],DOGE[39.6687616000000000],USD[0.0000000034895360] |
| 07625806 | SOL[12.1512000000000000],USD[2.2150000000000000] |
| 07625810 | USD[18.4549244000000000] |
| 07625811 | AVAX[0.0000000099576032],BTC[0.0000000052714270],ETH[0.0000000075363384],GRT[0.0000000004000000],LINK[0.0000000059876857],MATIC[0.0000000038392287],NFT (34230874355216227[3])[1],NFT (36473044444003342[7])[1],NFT (43773096700536344[41],SOL[0.0000000001698716],USD[0.0003541444336909],USDT[0.0000008060101435] |
| 07625812 | NFT (38442939612918399[4])[1],USD[0.0000009980374982],USDT[0.0024000000000000] |
| 07625817 | CUSDT[1.0000000000000000],DOGE[37.5360073500000000],USD[0.0000000013802685] |
| 07625830 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0025446624468035] |
| 07625831 | CUSDT[3.0000000000000000],SHIB[1357773.2518669300000000],USD[25.2492849494394155] |
| 07625836 | BTC[0.0000179425413662],DOGE[0.0000058294401] |
| 07625838 | BTC[0.0000000050000000],USD[1.5452030484000000] |
| 07625851 | BAT[1.0165550000000000],CUSDT[16.0000000000000000],LINK[0.0000102500000000],NFT (34947006526983081[4])[1],USD[14012.1513870304777436] |
| 07625852 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],NFT (45689060850727936[2])[1],NFT (55474896167613683[1])[1],TRX[2.0000000000000000],USD[0.0041087350024100] |
| 07625855 | USD[8.5860940000000000] |
| 07625857 | SOL[0.2280926200000000],USD[0.0000017951349960] |
| 07625859 | USD[21.0000000000000000] |
| 07625878 | BRZ[251.8903974700000000],CUSDT[2334.9208302700000000],DOGE[173.9035871500000000],SOL[2.0698999100000000],TRX[833.7166939100000000],USD[0.0000004186113951] |
| 07625904 | BTC[0.0105301900000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],NFT (30967013200382828[2])[1],SOL[0.3544157500000000],USD[0.0000000921555561] |
| 07625914 | USD[3.1482874858000000] |
| 07625916 | CUSDT[0.0000000096940000],DOGE[30.8096570200000000],TRX[132.0285677556187250],USD[0.0001199733273743] |
| 07625917 | NFT (50995912072824683[4])[1],NFT (54851799074570334[1])[1],USD[0.0000050784160918] |
| 07625919 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000002179202] |
| 07625930 | SOL[0.2313965400000000],USD[0.0000003859846942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07625931 | CUSDT[1.000000000000000],DOGE[1009.80910422000000000],USD[0.000000001480696] |
| 07625933 | BAT[1.016555500000000],BRZ[3.000000000000000],BTC[0.000000004411923],CUSDT[17.000000000000000],DOGE[0.00000000723942],GRT[2.075452000000000],TRX[8.008767500000000],USD[0.000000003472251],USDT[2.215409700000000] |
| 07625954 | BTC[0.018743720000000],CUSDT[2.000000000000000],DOGE[1954.53876234000000000],SOL[1.152921850000000],TRX[1.000000000000000],USD[681.01363164337117242] |
| 07625960 | BAT[1.000000000000000],USD[0.187457662063265] |
| 07625961 | BTC[0.000015209220000],ETH[0.000920000000000],ETHW[0.000920000000000],LTC[0.000000006160000],NFT [333963783207810868][1],NFT [409174943577483023][1],SOL[0.000000038158000],USD[2.926485351254696] |
| 07625968 | USD[0.003455171047097] |
| 07625973 | SOL[0.493059790000000],USD[0.0000026108319] |
| 07626003 | ALGO[0.000000002288624],BTC[0.000000008812334],DOGE[0.00000001000000],ETH[0.000000156011224],NEAR[0.000000272921858],NFT [470378392542607473][1],NFT [542480970825052320][1],NFT [563376688868854432][1],SOL[0.00000000753439810],SUSHI[0.000000031006890],TRX[0.000011000000000],USD[0.000000434473851],USDT[0.000085964289205] |
| 07626027 | SHIB[835785.649409620000000],TRX[1.000000000000000],USD[0.000000000003552] |
| 07626038 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0395574722771580] |
| 07626042 | GRT[0.796000000000000],USD[0.004632160000000],USDT[1.960000000000000] |
| 07626044 | DOGE[88.050520580000000],USD[0.0000000022638136] |
| 07626048 | USD[30.000000000000000] |
| 07626052 | USD[0.0090416711341765] |
| 07626061 | ETH[2.000000000000000],ETHW[2.000000000000000] |
| 07626062 | USD[6.0207684000000000] |
| 07626066 | BTC[0.000459950000000],CUSDT[3.000000000000000],DOGE[1.075200850000000],ETH[0.139674650000000],ETHW[0.139674650000000],SOL[0.359941330000000],USD[0.000011255697550] |
| 07626067 | BTC[0.000070000000000],SOL[0.832400000000000],USD[4.020204700000000] |
| 07626079 | BTC[0.000084150000000],ETH[0.000985780000000],ETHW[0.000985780730919 0],MATIC[5.330000000000000],NFT [391178597389503794][1],NFT [420046892778566682][1],SOL[0.008029052000000],USD[25.7722315023045960],USDT[0.000000047728578] |
| 07626085 | BTC[0.012868450000000],ETH[0.067304450000000],ETHW[0.067304450000000] |
| 07626108 | ETH[0.004327160000000],ETHW[0.004327160000000],USD[0.000003974872915 2] |
| 07626110 | USD[14.9796182891864860] |
| 07626114 | USD[31.1029625397635485],USDT[0.000000008238776 7] |
| 07626115 | GRT[5.134513470000000],USD[0.000000004357130] |
| 07626116 | BAT[1.000000000000000],USD[0.006769661003874 2] |
| 07626117 | USD[10.0000000000000000] |
| 07626122 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0026340348244885] |
| 07626123 | DOGE[1901.11677442000000000],USD[0.0018305546106926] |
| 07626125 | ETH[0.000231530000000],USDT[0.000231526518393 5],USDT[1.27643700563986 12] |
| 07626143 | DOGE[1.000000000000000],ETH[0.000019990000000],ETHW[2.188466560000000],GRT[1.000000000000000],USD[4433.3345705042956016] |
| 07626145 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[5.050930570000000],DOGE[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.003324710332888 72],USDT[1.027710110000000] |
| 07626175 | SHIB[0.000000464967005],USD[0.000000004864320 7] |
| 07626179 | BTC[0.000000050000000],USD[1.111085080000000] |
| 07626182 | BTC[0.000001100000000],DOGE[32.574808985825820 0],TRX[1.000000000000000],USD[0.0002710420323109] |
| 07626183 | BAT[3.093170550000000],BRZ[2.000000000000000],CUSDT[9.148386270000000],DOGE[10.057608020000000],ETH[0.005193730000000],ETHW[0.005125330000000],LINK[0.006265640000000],SHIB[9938308.314421790000000],TRX[5.392537310000000],USD[0.004224661599780 6],USDT[4.178859880000000] |
| 07626187 | CUSDT[1.000000000000000],DOGE[1.0804357200000000],TRX[1.113429750000000],USD[0.005985185291539] |
| 07626193 | BAT[1.004108900000000],BRZ[3.000000000000000],CUSDT[20.000000000000000],DOGE[2.000000000000000],GRT[2.192703100000000],TRX[8.000000000000000],USD[0.0016357976695538],USDT[0.000000096384960] |
| 07626197 | CUSDT[2.000000000000000],DOGE[43.200065780000000],USD[0.0054479108654366] |
| 07626220 | ETH[0.000000008796456 8],ETHW[0.000000009975171 1],LTC[0.000000020000000],SOL[0.000000007884090 1],USD[0.0000013313481535],USDT[0.000000102589546] |
| 07626226 | SOL[0.099600000000000],USD[8.084750000000000] |
| 07626230 | ALGO[0.956528550000000],ETH[0.0009953700000000],ETHW[0.000981690000000],MATIC[0.0182326600000000],USD[6.168750298027953 0] |
| 07626233 | BRZ[1.000000000000000],DOGE[1.000000000000000],NFT [365193467860568782][1],NFT [472665197366618135][1],SHIB[2.000000000000000],SOL[5.676921140000000],USD[12.5721510149672796] |
| 07626234 | CUSDT[1.000000000000000],DOGE[39.827081430000000],USD[0.0000000011197455] |
| 07626246 | USDT[0.000000000960000] |
| 07626248 | USD[2.2252214400000000] |
| 07626255 | ETH[0.000000099843982],ETHW[0.000000099843982],SOL[0.000000028928808],USD[0.0795840445505660] |
| 07626258 | SOL[0.007500000000000],USD[0.0049852800000000],USDT[0.000000053899520] |
| 07626274 | BTC[0.000196450000000],SOL[0.008860000000000],USD[0.000492788065289 9] |
| 07626276 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000007715372033] |
| 07626279 | BRZ[0.000182440000000],USD[0.012955586300380] |
| 07626281 | DOGE[1.000000000000000],USD[0.7113856441000000] |
| 07626282 | MATIC[9.506000000000000],SHIB[16890120.000000000000000],USD[2.0067553753000000] |
| 07626287 | USD[11.0000000000000000] |
| 07626289 | BRZ[1.000000000000000],SOL[13.944403310000000],SUSH[20.877043030000000],TRX[1.000000000000000],USD[0.000000472979180] |
| 07626298 | USDT[0.1293000000000000] |
| 07626300 | BAT[2.093880650000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],GRT[1.004044710000000],SOL[0.000000010185456],TRX[2.000000000000000],USDT[0.000013989045502] |
| 07626302 | USD[0.0012436378030944] |
| 07626304 | AVAX[0.000000008000000],BTC[0.070600749431521 0],ETH[0.000000075614374],USD[0.000040610164770 9] |
| 07626305 | SOL[4.203404740000000],USD[0.000000684218336] |
| 07626311 | CUSDT[3.000000000000000],DOGE[35.425354080000000],GRT[11.889148630000000],PAXG[0.005923500000000],SOL[1.308063940000000],SUSH[1.060636670000000],TRX[187.183703220000000],USD[0.5184244053597202] |
| 07626312 | BTC[0.025738680000000],DOGE[4124.15880000000000000],ETH[0.244627400000000],ETHW[0.244627400000000],SOL[17.059710000000000],SUSH[412.958700000000000],USD[0.5667279150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07626318 | BTC[0.0000289400000000],ETH[0.0000000073727050],SOL[0.0000000026196956],SUSHI[0.1006000000000000],USD[42867.4990437802435970],USDT[0.0000000083511830] |
| 07626322 | USD[0.0031173162774304] |
| 07626346 | DOGE[2638.6558394900000000],TRX[2.0000000000000000],USD[0.0000000049472663] |
| 07626352 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],TRX[0.0000000059068268] |
| 07626356 | AVAX[0.1130000000000000],BAT[0.8126000015920000],ETH[0.0014398000000000],ETHW[0.0014398000000000],MATIC[7.7580000000000000],NFT (4198594827596369595)[1],SOL[0.0117285770995146],UNI[0.1217196231114956],USD[7.8925527600468800] |
| 07626363 | CUSDT[2.0000000000000000],DOGE[0.0029973200000000],USD[0.0012802630184149] |
| 07626366 | USD[0.1793878600000000] |
| 07626378 | USD[357.7838879241743182] |
| 07626379 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[790.1393266648120240],TRX[0.0000000042217605],USD[0.0000111066434097],USDT[0.0000000081701140] |
| 07626382 | BTC[0.0431000000000000],USD[2.0388550669822736] |
| 07626388 | BTC[0.0000000048866285],ETH[0.0000000049577922],LINK[0.0000000074531676],USD[0.0062131365112029] |
| 07626426 | CUSDT[2.0000000000000000],USD[0.0020824432104436] |
| 07626427 | BTC[0.0002650800000000],USD[0.0003327186701416] |
| 07626433 | CUSDT[1.0000000000000000],DOGE[28.5455899900000000],USD[0.0000000011943849] |
| 07626445 | SOL[1.3900000000000000],USD[146.9416417500000000] |
| 07626450 | SOL[0.0000000085000000],USD[0.0000001548568000],USDT[0.6469540000000000] |
| 07626466 | BF_POINT[300.0000000000000000],USD[0.0000288879725731] |
| 07626468 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[605.2849384000000000],USD[37.0100000008656556] |
| 07626484 | CUSDT[0.0005831600000000],CUSDT[1.0000000000000000],USD[0.0001892430096928] |
| 07626487 | BRZ[1.0000000000000000],LINK[0.0003684800000000],USD[0.0000000054899075],USDC[0.4020209900000000] |
| 07626500 | CUSDT[1.0000000000000000],DOGE[142.3867907400000000],ETH[0.0211032600000000],ETHW[0.0208433400000000],USD[0.0000105872678715] |
| 07626513 | MATIC[0.0000003274075392],SOL[0.0000000031157736],USD[0.0000000019037574] |
| 07626515 | SOL[0.0019000000000000],USD[0.0339284000000000] |
| 07626517 | CUSDT[1.0000000000000000],MATIC[9.9070131000000000],USD[0.0000000099982965] |
| 07626518 | CUSDT[6.0000000000000000],DOGE[5.0272335900000000],ETH[0.0000000063844752],SOL[3.1800431931150520],USD[0.0000204581198193],USDT[0.0000001204033770] |
| 07626519 | AAVE[1.9980000000000000],AVAX[0.9990000000000000],MATIC[199.8000000000000000],SOL[44.9550000000000000],SUSHI[99.9000000000000000],TRX[8991.0000000000000000],USD[4.0930000000000000],YFI[0.0189810000000000] |
| 07626528 | AAVE[0.0000000668269750],AVAX[0.0000000044380975],BTC[0.0000000029284311],DOGE[1.0000000000000000],ETH[0.0000000087604320],ETHW[0.0000000087604320],GRT[0.0000000074025088],LINK[0.0000039500000000],MATIC[0.0000000096225960],NFT (2998247029006740653)[1],NFT (3278676038664542573)[1],NFT (3309848027611302473)[1],NFT (4199279973394633473)[1],NFT (4336124382094164173)[1],NFT (4406094766732762483)[1],NFT (4436260188877152773)[1],NFT (4523735720595059683)[1],NFT (4530906512089357753)[1],NFT (5626691536931910111)[1],SHIB[3.0000000047472656],SOL[0.5540487311577757],USD[0.0108392851083390],USDT[0.0000000096605589],YFI[0.0000000069612544] |
| 07626531 | USD[0.0002000000000000],USD[2.1060000000000000] |
| 07626533 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0027636362266720] |
| 07626536 | CUSDT[6.0000000000000000],DOGE[0.0000000097861650],LTC[0.0000000022578444],MATIC[0.0000000039010399],TRX[0.0000000020059190] |
| 07626538 | USD[0.0013230405692663] |
| 07626543 | DOGE[34.9819043300000000],SHIB[740151.4757141700000000],USD[0.0000000024882151] |
| 07626544 | USD[0.0012811592786876] |
| 07626546 | USD[0.0023735213383666] |
| 07626552 | ETH[0.0000256000000000],ETHW[0.2792429900000000],USD[0.0022625717930078] |
| 07626554 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[77.9097100200000000],TRX[2.0000000000000000],USD[0.0070731144028888] |
| 07626555 | BTC[0.0023521500000000],CUSDT[1.0000000000000000],USD[0.0001377461027295] |
| 07626561 | SOL[0.0000000076037984],USD[0.0000000089760463] |
| 07626563 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000035806658] |
| 07626567 | SOL[0.0049937400000000],USD[162.0000000180697719],USDT[0.0000003400000000] |
| 07626575 | BTC[0.0000746600000000] |
| 07626583 | CUSDT[253.3520338900000000],DOGE[98.3377371800000000],USD[10.8506883533938344] |
| 07626587 | CUSDT[3.0000000000000000],USD[0.0015946949089984] |
| 07626591 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0042653522442079] |
| 07626602 | USD[0.2527059927820244],USDT[0.3710756781625841] |
| 07626609 | USD[0.1371355835300339] |
| 07626620 | USD[100.5414216000000000] |
| 07626625 | CUSDT[1.0000000000000000],DOGE[398.1144503400000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000026394352] |
| 07626631 | GRT[0.0899000000000000],SUSHI[0.4582000000000000],TRX[0.7549000000000000],USD[99.2491552500000000] |
| 07626634 | DOGE[1.0000000000000000],SHIB[762013.7850479900000000],USD[0.0000000094078775] |
| 07626647 | USD[0.0000000040886931] |
| 07626655 | USD[0.0000000049820884],USDT[1.2649755600000000] |
| 07626656 | USD[30.0000000000000000] |
| 07626665 | USD[1.3846829500000000] |
| 07626666 | ETH[0.0036638500000000],ETHW[0.0036638500000000],TRX[1.0000000000000000],USD[0.0000076422229640] |
| 07626676 | DAI[0.0302150000000000],USDT[1.9383601240000000] |
| 07626702 | CUSDT[0.2583772700000000],DOGE[102.3477578400000000],TRX[2.0000000000000000],USD[0.5368334006244192] |
| 07626714 | SOL[0.0010005800000000] |
| 07626722 | BTC[0.0013445900000000],CUSDT[1.0000000000000000],USD[0.0000014874307754] |
| 07626727 | USD[0.0210773041681195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07626728 | ETH[0.000000004285346000],SOL[0.000000008454953300] |
| 07626737 | USD[0.002937260384601300],USDT[0.00000003118672600] |
| 07626750 | BF_POINT[200.000000000000000] |
| 07626773 | BRZ[1.0000000000000000000],DOGE[3.00000000000000000],ETH[0.0000000533117420],SHIB[1.000000000000000],SOL[0.00000021768896],TRX[6.000000000000000],USD[0.0115025190498273] |
| 07626779 | BRZ[1.0000000000000000000],DOGE[1.00000000000000000],USD[0.00405141110712900] |
| 07626780 | SOL[86.415063590000000000],USD[0.000000893548871400] |
| 07626781 | CUSDT[1.0000000000000000000],DOGE[67.6710695500000000],USD[5.00000000146904000] |
| 07626793 | ETH[0.0000000005000000000],SOL[0.00000000770786810],USD[0.0000000298627720] |
| 07626795 | ETH[0.01000000000000000000],ETHW[0.010000000000000000] |
| 07626797 | BTC[0.000975990000000000],CUSDT[8.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0000075142484473] |
| 07626798 | BTC[0.000091590000000000],TRX[1.000000000000000],USD[66.048024765644273] |
| 07626801 | BTC[0.000000064100000],SOL[0.00400000000000000],USD[3.60000000000000000],USDT[2.325253200000000] |
| 07626824 | CUSDT[1.0000000000000000000],DOGE[49.815983260000000],ETH[0.002319320000000],ETHW[0.00229196000000000],USD[0.00000218818935174] |
| 07626829 | ETH[0.0029970000000000],ETHW[0.00299700000000000],USD[0.00322300000000000] |
| 07626833 | NFT[337088142137739056][1],NFT[459274814177855326][1],NFT[657800682021791158][1],USD[1.0000000000000000] |
| 07626836 | BTC[0.00000001029413800],ETH[0.00000010000000],USD[0.000008190831239800] |
| 07626846 | AAVE[0.00000002264962000],BTC[0.0000000089178624],DOGE[0.0000000001807395],ETH[0.00000009114663100],ETHW[0.00000009114663100],SOL[0.00000003029975200],SUSHI[0.0000000434916344],USD[0.010031690018319300] |
| 07626869 | BTC[0.00000001475000],ETH[0.00230720000000000],ETHW[5.78147200000000000],MATIC[0.49000000000000000],NFT[435005754297765183][1],SOL[0.00227304000000000],USD[1.406694637247348100],USDT[0.0005825815650482] |
| 07626873 | ETH[0.044396043120000000],ETHW[0.044396043120000000],USD[0.000000086789424] |
| 07626875 | USD[4.6955040000000000],USDT[44.9562528000000000] |
| 07626885 | ETH[0.1214822600000000],ETHW[0.12148226000000000],SOL[2.26430806000000000],USD[1.010441168408110400] |
| 07626891 | USD[0.0705700000000000] |
| 07626910 | CUSDT[5.44162907000000000],DOGE[1.0000000000000000],TRX[1.36775475000000000],USD[0.597435801051285200] |
| 07626917 | BAT[1.00000000000000000],BRZ[1.0000000000000000000],CUSDT[4.00000000000000000],DOGE[7.00000000000000000],ETH[0.00000010000000],ETHW[0.0000000648651410],NFT[501732781055662740][1],NFT[522300581494471804][1],SHIB[26.000000000000000],USD[235.440555387242604],USDT[0.000000014926700] |
| 07626921 | CUSDT[2.00000000000000000],DOGE[680.603873130000000],SHIB[1351168.76097824000000000],USD[0.00000022557965800] |
| 07626923 | DOGE[80.16144829000000000],USD[0.000000030056362] |
| 07626929 | SOL[0.000000009315856000] |
| 07626937 | USD[0.0000304129706825] |
| 07626940 | SOL[0.0609000000000000],TRX[0.000030000000000],USD[0.0000001698884590],USDT[0.0000000055003723] |
| 07626946 | BCH[0.02958001000000000],BRZ[496.50039216000000000],DOGE[219.17211984000000000],ETH[0.0290075900000000],ETHW[0.0290075900000000],SHIB[1.000000000000000],SOL[0.24541109000000000],TRX[1.0000000000000000],USD[199.9952991331305735] |
| 07626951 | USDT[0.00000001680000000] |
| 07626952 | SHIB[8868021.2146991800000000],USD[0.0028846198722529] |
| 07626954 | DOGE[2551.93103169000000000],SOL[17.2568100000000000],SUSHI[4.9210000000000000],USD[245.1524375000000000] |
| 07626967 | ETH[0.00000003100000],SOL[0.00000084322466],USD[0.00000029290386] |
| 07626969 | CUSDT[1.0000000000000000000],DOGE[2.00000000000000000],USD[0.007571313091289600] |
| 07626971 | GBP[0.00000000292825000],USD[0.0015529794129925] |
| 07626977 | BTC[0.0057977000000000],ETH[0.66622918400000000],ETHW[0.66622918400000000],MATIC[109.9800000000000000],SOL[1.35000000000000000],SUSHI[43.0000000000000000],USD[66.1941614507784192],USDT[0.0000137047969982] |
| 07626986 | AVAX[0.0000703438675840],BTC[0.00000006755363],ETH[0.00000001914912],ETHW[0.000000019149120],LINK[0.00075216288499002],MATIC[0.0024186905147648],NEAR[0.000256260000000],SHIB[8.00000000995068000],SOL[0.00000029661751],UNI[0.00000001000000000],USD[0.00000232239008600],USDT[0.000000010663121000] |
| 07626989 | CUSDT[4.0000000000000000000],DOGE[1.00000000000000000],TRX[1.000000000000000],USD[0.1698670145048944400] |
| 07627003 | BTC[0.0000000050000000],LINK[1999.60608250000000000],NFT[322787472760263081][1],NFT[477426645033540660][1],SOL[71.811714000000000],USD[51.138407056250000] |
| 07627015 | CUSDT[2.0000000000000000000],GRT[41.6922639700000000],LINK[2.8258578700000000],USD[0.00000000729828973] |
| 07627018 | USD[0.00000024473000017] |
| 07627021 | USD[50.000000000000000] |
| 07627029 | CUSDT[1.00000000000000000],USD[0.00340418206313240] |
| 07627035 | ETH[0.00000008343703300],ETHW[0.000000000800799],USD[1.11297584000000000] |
| 07627042 | SOL[0.000211789311288100] |
| 07627047 | DAI[0.08441663000000000],USD[4.6647599309631104] |
| 07627050 | BAT[135.864000000000000],BTC[0.0023904000000000],DOGE[273.900000000000000],NFT[354752039110357365][1],SUSHI[8.491500000000000],UNI[3.99600000000000000],USD[0.00946050000000000] |
| 07627051 | BTC[0.00000000471707585],ETH[0.00000004972418],USD[0.00000117171799034] |
| 07627055 | BAT[1.01655526000000000],BRZ[3.00000000000000000],BTC[0.0249982100000000],CUSDT[5.0000000000000000],ETH[0.000081800000000],ETHW[0.88304636000000000],SHIB[3.000000000000000],SOL[0.00000006917175600],TRX[7.000000000000000],USD[205.78569387927313160] |
| 07627058 | BRZ[1.27889348000000000],CUSDT[2.0000000000000000],PAXG[0.0000007121950000],SOL[0.00000003713000000],USD[0.00000007515630857] |
| 07627063 | BTC[0.00000000360354000],DOGE[1.00000000000000000],ETH[0.00000010000000],ETHW[0.000000091791985],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000000066800000] |
| 07627067 | SOL[2.11393135000000000],USD[0.00001968662000455] |
| 07627073 | DOGE[51.7860205500000000],USD[0.0000000068367954] |
| 07627078 | DOGE[52.78800000000000000],USD[0.2478010000000000] |
| 07627085 | BTC[0.00211326000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.02594977000000000],ETHW[0.02594977000000000],LINK[2.65014436000000000],LTC[0.03978815000000000],SHIB[2.00000000000000000],TRX[1.000000000000000],USD[0.0003535351296345] |
| 07627086 | ETH[0.100000000000000000],ETHW[0.100000000000000000] |
| 07627088 | BCH[0.10088990000000000],BTC[0.00146310000000000],CUSDT[1.00000000000000000],TRX[1.000000000000000],USD[0.00007556089760710] |
| 07627090 | SOL[6.42674150000000000],USD[1.490644500000000000] |
| 07627097 | BCH[0.0060791900000000],DOGE[0.000864800000000000],USD[0.908590620394560700] |
| 07627099 | DOGE[20000.000000000000000000],USD[3477.896307950000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07627100 | SOL[5.676400000000000000],USD[1.713250000000000000] |
| 07627105 | ETH[0.363227680000000000],ETHW[0.363227680000000000] |
| 07627108 | SOL[7.138034320000000000],USD[0.000000226315742S] |
| 07627116 | CUSDT[3.000000000000000000],UNI[1.060385130000000000],USD[0.000000835855344] |
| 07627119 | AAVE[0.000000010000000000],BTC[0.000002301726000000],ETH[0.000000045427510],ETHW[0.000579494542751 0],SOL[0.000000094116295],SUSHI[0.289987500000000000],USD[0.449537483212852] |
| 07627122 | BTC[0.000099600000000000],USD[1.925330135352800000] |
| 07627125 | ETH[0.000964000000000000],ETHW[0.000964000000000000],USD[0.000000022560000],USDT[0.778400000000000000] |
| 07627131 | USD[0.009621868018556 2],USDT[0.000000003880975] |
| 07627134 | NFT (538115324020262909)[1],SOL[2.390000000000000000],USD[0.916910500000000000] |
| 07627135 | NFT (409366742025986294)[1],USD[0.000971452775317] |
| 07627139 | CUSDT[4.000977170000000000],DOGE[9.582131580000000000],GRT[1.003677910000000000],USD[0.000533961366 62 83],USDT[0.000000141105 7196] |
| 07627141 | USD[0.000001279531421 6] |
| 07627143 | CUSDT[28.000000000000000000],DOGE[1.000000000000000000],TRX2.000000000000000000],USD[0.002775286702 6487] |
| 07627144 | CUSDT[1.000000000000000000],USD[0.000010927113759 5] |
| 07627147 | AAVE[0.302551029187938 3],BTC[0.002543280560546 15],DOGE[308.042281630000000000],ETH[0.038627470000 00000],ETHW[0.038627470000000000],LINK[4.040968120000000000],LTC[0.563809940000000000],MATIC[73.9446 892200000000],NFT (520185991088702940)[1],SOL[2.503505060000000000],SUSHI[10.747304350000000000],TRX[1378.898577180000000000],USD[0.000000006243 3150] |
| 07627153 | USD[0.003286554750000 0] |
| 07627159 | BTC[0.010788993562 88 00],DOGE[14.772352087718128],ETH[0.000000111365196],ETHW[0.000000087420225],LTC[0.000000099373280],SOL[0.000000046487538],USD[0.000001868889020],USDT[0.000000008668 7936] |
| 07627164 | USD[477.473396328220553 1],USDT[0.000000080012320] |
| 07627178 | AAVE[0.000000036748125],BTC[0.000000034942 75],ETH[0.000000084000000],ETHW[0.000000091653998],LINK[0.000000500000000],MATIC[0.000000047205522],SOL[0.000000032143772],USD[0.000000022081 2714],USDT[0.000000024052428] |
| 07627183 | BTC[0.000189956753547 2],ETHW[1.049949000000000000] |
| 07627189 | BTC[0.000349882561066],ETH[0.004768965000000000],ETHW[0.004768965000000000],USD[3.028959792791731] |
| 07627194 | ETH[0.000000073200000],USD[1.097000000000000000] |
| 07627203 | BTC[0.000410230000000000],ETH[0.007640290000000000],ETHW[0.008178850000000000],SOL[0.030675311104000 0],USD[0.000594346368155] |
| 07627204 | BTC[0.000000050000000000],SHIB[1.000000000000000000],USD[2.003685637354885],USDT[0.000000090073518],WBTC[0.000000500000000] |
| 07627207 | SOL[0.000562770000000000],USD[0.000006374875783] |
| 07627209 | ETH[0.000783000000000000],ETHW[0.000783000000000000],SOL[0.004220000000000000],USD[8.654849000000000000] |
| 07627219 | BAT[0.000000013691258],BCH[0.000000007370704 2],BF_POINT[200.000000000000000000],BTC[0.000000018376881],CUSDT[0.000000031288340],DOGE[0.000000056499742],ETH[0.000000063163074],GRT[0.000000077300041],SOL[0.000000061109083],TRX[0.000000039381669],USD[0.000000023639585] |
| 07627224 | MATIC[0.000000004994984 3],USD[0.000063807656 7504] |
| 07627231 | BTC[0.000320000000000000],USD[-9.999848747808361 0],USDT[27.000000000000000000] |
| 07627244 | USD[0.000000011288090] |
| 07627246 | USD[0.000036511021829 8] |
| 07627248 | BTC[0.000001800000000000],ETH[0.000000002180000],SOL[0.000223866900000 0] |
| 07627257 | USD[0.000011649076884] |
| 07627258 | BTC[0.000000006161986 7],DOGE[0.000000002000000],ETH[0.000000011001621],ETHW[0.000000011001621],USD[2.007786062187 9096] |
| 07627260 | DOGE[1013.912260030000000000],LTC[0.355972090000000000] |
| 07627262 | ETH[0.000000004980167 9],NFT (308920920660463557)[1],SOL[0.000000009147418],USD[4089.460264682970 0240] |
| 07627263 | NFT (322167916156519520)[1],NFT (366551748696334042)[1],NFT (548169222439446135)[1],SOL[5.514953640000000000],USD[2.972330401766146 3] |
| 07627265 | BTC[0.000295700000000000],CUSDT[751.631183780000000000],DOGE[859.225730940000000000],GRT[13.305338410000000000],SUSHI[0.905973400000000000],TRX[141.466253990000000000],USD[90.000090809280 6611] |
| 07627269 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.006879250829 42 56] |
| 07627282 | BF_POINT[200.000000000000000000],CUSDT[1863.296120770000000000],DOGE[159.815141750000000000],ETH[0.009706470000000000],ETHW[0.009706470000000000],TRX[1.000000000000000000],USD[0.000004772236 4883] |
| 07627290 | USD[0.569454981965600 0],USDT[0.000000078316424] |
| 07627296 | AVAX[0.000085610000000000],BRZ[1.000000000000000000],BTC[0.000000014380000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],LINK[0.000000073057514],MATIC[0.000000077982217],SHIB[5.000000000000000000],SOL[0.000000100000000],TRX[3.000000000000000000],USD[0.000001383685366] |
| 07627303 | BRZ[17.928000000000000000],BTC[0.000090300000000000],SUSHI[2.988000000000000000],UNI[0.996000000000000000],USDT[0.150061200000000000] |
| 07627313 | TRX[186.252000000000000000],USD[0.060699264763 5000] |
| 07627316 | SOL[5.663770000000000000],USD[4.536563685000000000] |
| 07627317 | USD[234.493712892991374 2] |
| 07627325 | BAT[2.000000000000000000],BRZ[3.000000000000000000],CUSDT[26.000000000000000000],DOGE[7.000000000000000000],GRT[3.000000000000000000],TRX[16.000000000000000000],USD[492.569443268976 5228],USDT[1.000000000000000000] |
| 07627342 | SOL[0.050000000000000000] |
| 07627344 | BF_POINT[600.000000000000000000],USD[0.178511170000000000] |
| 07627346 | BTC[0.000000026200000],LINK[0.000000100000000],USD[0.292503333244500] |
| 07627353 | AAVE[0.009310000000000000],BCH[0.000806960000000000],BTC[0.000005464000000],SOL[0.008811920000000000],USD[0.000000223018 2416] |
| 07627359 | BTC[0.000040730000000000] |
| 07627366 | LINK[0.000000086800000],USD[0.152180000000000000] |
| 07627368 | DAI[99.262248220000000000],DOGE[18.980000000000000000],SHIB[300000.000000000000000000],USD[105.782950009 4420830] |
| 07627376 | BTC[0.006844800000000000] |
| 07627381 | USD[0.003650091782 8034] |
| 07627389 | USD[0.009394077094 5083] |
| 07627398 | DOGE[137.172657400000000000] |
| 07627405 | USD[0.000000055444660],USDT[0.000000762973655] |
| 07627409 | BF_POINT[100.000000000000000000],BRZ[2.000000000000000000],BTC[0.030607450000000000],CUSDT[44.000000000000000000],DOGE[1.000000000000000000],EUR[0.008959060000000000],SHIB[1.000000000000000000],SUSHI[0.000236700000000000],TRX[5.000000000000000000],USD[633.162411230846 0351],YF[0.000000600000000] |
| 07627416 | BTC[0.000051400000000000],USD[19.380174400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07627420 | USD[0.0003334520340388] |
| 07627428 | AAVE[0.0000000037939837],ETH[0.0000000068080000],SOL[0.0044600010000000],USD[0.4148324557317228] |
| 07627434 | CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[0.0083869326695227] |
| 07627437 | LINK[0.2000000000000000],SOL[0.0209000000000000],USD[0.0018738980776000] |
| 07627438 | SOL[0.6444004855000000] |
| 07627443 | SOL[114.0820000000000000],USD[0.0000000094609390] |
| 07627444 | BTC[0.0019723900000000],CUSDT[3.0000000000000000],GRT[1.6206678200000000],SOL[0.3961199134756750],USD[0.0065333793006167] |
| 07627453 | SOL[0.7756932000000000] |
| 07627463 | BTC[0.0000000007699574],ETH[0.0000000073019500],NFT [569573090981629324][1],SOL[0.0200122200000000] |
| 07627469 | BTC[0.0002675200000000],USD[0.0020932576 16768] |
| 07627485 | TRX[135.5392240400000000],USD[89.9900000006980336] |
| 07627486 | ETH[0.1088827200000000],ETHW[0.1088827200000000],SOL[11.2548000000000000],USD[0.0000000080783972],USDT[1.0226414800000000] |
| 07627495 | DOGE[947.7000000000000000] |
| 07627500 | DOGE[0.4220000000000000],LINK[0.0572000000000000],NEAR[16.7832000000000000],SOL[0.0930000000000000],USD[1.2046383135000000] |
| 07627503 | BRZ[1.0000000000000000],BTC[0.0000000028849000],DOGE[2.0000000000000000],LTC[0.0000000045579000] |
| 07627514 | ETH[1.1114609400000000],ETHW[1.1114609400000000],SHIB[912075.8847136000000000],USD[0.0000000000004480] |
| 07627533 | BTC[0.0000000080238580],DOGE[0.0000000011347216],ETH[0.0000000036785864],LTC[0.0000359954250],USD[0.0000015517660151] |
| 07627536 | USD[0.0000002423249575] |
| 07627542 | SHIB[105103 1.369844080000000],SOL[5.8230324800000000],USD[0.0000000179974985],USDT[0.0000000000002244] |
| 07627545 | AAVE[1.029714216476449 4],AVAX[1.8177630100000000],BAT[0.1527172200000000],BTC[0.0599088400000000],DOGE[1.3655020687149888],ETH[0.5711259107421000],ETHW[0.5708861007421000],GRT[10.9664864730180000],LINK[5.0891428135410722],MATIC[31.1071326531551054],NFT [290219925852705802][1],NFT [292120383042221418][1],NFT [299596396891267724][1],NFT [301111328446746109][1],NFT [307201766866921984][1],NFT [320768262538929099][1],NFT [323686349668146574][1],NFT [324028774446382235][1],NFT [331698640326766119][1],NFT [355204297073863139][1],NFT [359692541563560422][1],NFT [365416253532671][1],NFT [367551621182349541][1],NFT [382399038287171767][1],NFT [385606381518195251][1],NFT [386771938446373909][1],NFT [389374687393171729][1],NFT [389937378851827913][1],NFT [394760450797400526][1],NFT [405287489400086372][1],NFT [410678098404153698][1],NFT [412349175263880689][1],NFT [413540028504360654][1],NFT [414588582795347094][1],NFT [438692246818987732][1],NFT [444683226794404442][1],NFT [448547504391339149z][1],NFT [450993025845126051][1],NFT [452863026207674197T][1],NFT [467412627249315860][1],NFT [478268572682309897][1],NFT [482710265755351461][1],NFT [490462181756531393][1],NFT [506780186449759928][1],NFT [541835325290586063][1],NFT [543842611575275747][1],NFT [549992719416853583][1],NFT [550340821141477942][1],NFT [555518278275006524][1],NFT [574933085732556331][1],SHIB[2.0000000000000000],SOL[38.0282581911361754],SUSHI[84.2370235550605594],TRX[48.0812677097870402],UNI[3.0544586000000000],USD[0.0000000311177137411],USDT[0.0000000045924500],YFI[0.0046565912676950] |
| 07627547 | USD[2.1490787712162488] |
| 07627563 | DOGE[1.0000000000000000],ETHW[0.9411523100000000],USD[0.9186184945188787] |
| 07627572 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0041618119554440] |
| 07627581 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000089981206747] |
| 07627582 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],UNI[1.0646829200000000],USD[0.0000000098813853] |
| 07627592 | BAT[0.0000000021459038],SHIB[2.0000000000000000],TRX[4308.1738076700000000],USD[0.0031535749524073] |
| 07627593 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0057961337630640] |
| 07627600 | SOL[0.0073926700000000],USD[0.0000010912731791] |
| 07627602 | SOL[0.0013906000000000],USD[0.0000017289117552] |
| 07627609 | ETH[0.0007518200000000],ETHW[12.5705580000000000],USD[32.6972883536224774] |
| 07627613 | NFT [385720062413196279][1],SOL[0.6400000000000000],TRX[340.2207601980000000],USD[0.2431624000000000] |
| 07627619 | BTC[0.0012693600000000],DOGE[1.0000000000000000],USD[0.0036312852122400] |
| 07627625 | USD[0.0000096542188690] |
| 07627633 | CUSDT[1.0000000000000000],DOGE[431.3535728900000000],USD[0.0000000051685334] |
| 07627645 | AAVE[0.0459732600000000],AVAX[0.9878028000000000],BAT[213.8362750200000000],BRZ[3.0000000000000000],BTC[0.0433636975348845],CUSDT[48.7691407100000000],DAI[0.0000000047156320],DOGE[21.2780460500000000],ETH[0.4185415600000000],ETHW[0.2592196700000000],GRT[439.9128978000000000],LINK[9.6864327000000000],MATIC[151.7400372700000000],MKR[0.0047977700000000],SHIB[26.0000000000000000],SOL[3.2645107200000000],SUSHI[14.8685300000000000],TRX[1230.2102597700000000],UNI[0.6250151800000000],USD[1012.7239149180223605],USDT[0.0000000031959921],YFI[0.0076742000000000] |
| 07627658 | GRT[0.0000000092107120],SUSHI[0.0000000008646003],USD[0.0051326787121035],USDT[0.0000000043512134] |
| 07627663 | USD[0.0000000087166900],USDT[0.0000000006966300] |
| 07627666 | USD[0.0421790400000000] |
| 07627677 | BTC[0.0000003400000000],DOGE[0.0480000000000000],ETH[0.0004431000000000],ETHW[0.0004431000000000],LINK[0.0233332000000000],LTC[0.0009958000000000],MATIC[7.9300000000000000],USD[1.2219150085000000],USDT[0.0000000057780548] |
| 07627688 | BTC[0.0229672689375000],DOGE[1504.0000000000000000],ETH[0.5051602900000000],ETHW[0.5051602900000000],USD[0.1220060176344000],USDT[0.0403038000000000] |
| 07627701 | BTC[0.0000000225429996],ETH[0.0000001112074 31],ETHW[0.0300000000000000],SHIB[396344.3194229600000000],SOL[0.0000000135676566],USD[2054.5917252721957581] |
| 07627704 | BRZ[6.5421800900000000],CUSDT[19.0000000000000000],DOGE[257.3598033100000000],GRT[10.8513686800000000],TRX[12.2011809200000000],USD[0.0000001144560388],USDT[4.3798647300000000] |
| 07627741 | USD[0.0000755553000000] |
| 07627744 | BTC[0.0002717700000000] |
| 07627750 | CUSDT[12.0000000000000000],DOGE[6.0005108900000000],GRT[1.0037052900000000],TRX[3.0000000000000000],USD[0.0779574605024353],USDT[1.0556222197727404] |
| 07627753 | USD[0.0059507046000000] |
| 07627758 | SOL[0.2000000000000000],USD[1.5967928150000000] |
| 07627774 | LINK[1.4940000000000000],SOL[1.0956000000000000],USD[0.0000000103420223] |
| 07627782 | BTC[0.0007950000000000],SOL[0.0049400000000000],USD[0.1250405894892230],USDT[0.0060861043660000] |
| 07627787 | SOL[0.0000000049994833],USD[794.0000006876 1512209] |
| 07627788 | AVAX[0.0097399500000000],ETH[0.0001883039080000],ETHW[2.5646939593080000],SOL[0.0010014100000000],USD[4.0210821684729603] |
| 07627790 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000080892474],USD[1.0000000000000000] |
| 07627795 | DOGE[0.0330316000000000],USD[0.0000000094913884] |
| 07627798 | SOL[0.0963000000000000],USD[1.8979534000404680] |
| 07627808 | AAVE[1.4507987200000000],ALGO[153.4966275500000000],AVAX[16.6251075300000000],BAT[479.6498490000000000],BCH[3.4922799600000000],BRZ[5.0125240200000000],BTC[0.0709508400000000],CUSDT[9999.4537549400000000],DAI[1.7816868200000000],DOGE[1953.1194906200000000],ETH[0.2862132900000000],ETHW[3.156919 3900000000],GRT[1834.6025423800000000],KSHIB[1348.6667433600000000],LINK[56.0662765400000000],LTC[5.4083687700000000],MATIC[311.1627854100000000],NEAR[5.4859429000000000],SHIB[164698 664.6909484400000000],SOL[33.3264108500000000],SUSHI[140.4180254000000000],TRX[843.3091270900000000],UNI[22.2731488 0000000],USD[229755.1588374577319658],USDT[1.0910580600000000] |
| 07627815 | CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[0.0066274374238344],USDT[0.0000000062209015] |
| 07627817 | ETH[0.0000000500000000],ETHW[0.0000000086877785],USD[62.3076369147011840],USDT[0.0086454000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07627822 | CUSDT[2251.28259131000000000],DOGE[182.61268736000000000],ETH[0.01334438000000000],ETHW[0.01334438000000000],MATIC[51.85038592000000000],NFT (354481964751028484)[1],NFT (356407281044639832)[1],NFT (373584201954157468)[1],NFT (450940932333795583)[1],NFT (465405730121376000)[1],NFT (469323941884368327)[1],NFT (485777099745584663)[1],NFT (533010164836674337)[1],NFT (540168434642864732)[1],NFT (556620379503886693)[1],SHIB[716542.68988248000000000],SOL[8.58041545000000000],TRX[286.08002389000000000],USD[0.0000124934904159] |
| 07627830 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.5849895858361719] |
| 07627838 | CUSDT[2.00000000000000000],USD[0.00196399573929902],USDT[0.0000000063294509] |
| 07627846 | CUSDT[1.00000000000000000],DOGE[94.68438025000000000],USD[0.2498042023480506] |
| 07627847 | TRX[139.53700298000000000],USD[0.00000000007887922] |
| 07627854 | CUSDT[2.00000000000000000],DOGE[6985.03166122000000000],USD[0.01000000023809952] |
| 07627858 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[34.2389354387488632] |
| 07627869 | KSHIB[0.00000000775210550],USD[0.00000000551424028] |
| 07627871 | DOGE[0.47200000000000000],ETHW[0.00449600000000000],USD[0.6402508140000000] |
| 07627881 | AUD[0.00000000013254180],CUSDT[2.00000000000000000],USD[0.0067853008697943] |
| 07627889 | DOGE[2.00000000000000000],SHIB[813499.99927696111150573],USD[0.0000000144478415] |
| 07627898 | BRZ[100.17474984000000000],CUSDT[2.00000000000000000],DOGE[128.34546354000000000],USD[0.0100000024130220] |
| 07627901 | USD[10.0000000000000000] |
| 07627906 | CUSDT[4.00000000000000000],DOGE[41.17919352000000000],GRT[15.71382054000000000],SUSHI[1.11106644000000000],TRX[659.91502816000000000],USD[0.0000000796355114],USDT[10.3694754200000000] |
| 07627907 | BF_POINT[200.00000000000000000],BTC[0.00000000260200000],DOGE[0.00008253000000000],USD[8.5232098147529663] |
| 07627925 | DOGE[1.00000000000000000],LTC[0.00010303000000000],SHIB[500988521.96988460000000000],USDT[0.0000132804816879] |
| 07627926 | DOGE[50.93396990000000000],USD[0.0000000499959965] |
| 07627961 | CUSDT[3.00000000000000000],TRX[2.00000000000000000],USD[0.0085735501047406] |
| 07627964 | CUSDT[1.00000000000000000],DOGE[51.17033463000000000],USD[0.0000000011759402] |
| 07627968 | ETH[0.00084000000000000],USDT[0.0000000046515040] |
| 07627971 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000196685150] |
| 07627993 | USD[100.0000000000000000] |
| 07628003 | ETH[0.00044501937266400],ETHW[0.00044501937266400],SOL[0.00412618000000000],USD[1.6622726008475215] |
| 07628020 | USD[2.8846592587274500] |
| 07628025 | BTC[0.00225472000000000],ETH[0.04705184000000000],ETHW[0.04646532000000000] |
| 07628026 | ETH[0.00000007918433],ETHW[0.00000007918433],NEAR[0.00000000244786600],USD[0.0000436381532208] |
| 07628027 | CUSDT[2.00000000000000000],LINK[31.75769738000000000],MATIC[85.88797266000000000],TRX[8.37073561000000000],USD[300.6082019317555131] |
| 07628032 | BAT[1.00000000000000000],BRZ[3.00000000000000000],BTC[0.00000004000000000],DOGE[3.00000000000000000],NFT (317852504495219726)[1],NFT (373022951735587583)[1],NFT (559422632957892696)[1],SHIB[18.00000000000000000],TRX[8.00000000000000000],USD[0.0087638876018515] |
| 07628052 | CUSDT[2332.09744933000000000],TRX[827.04707355000000000],USD[0.0000000317635] |
| 07628053 | SHIB[11155734.04730031000000000],TRX[1.00000000000000000],USD[0.0100000000001058] |
| 07628054 | DOGE[1.00000000000000000],USD[0.0000004258322128] |
| 07628066 | USD[0.0000000100000000] |
| 07628067 | DOGE[7720.92646894000000000],TRX[1.00000000000000000],USD[0.0000000001491922] |
| 07628071 | BRZ[1.00000000000000000],CUSDT[22.00000000000000000],DOGE[1970.99602626000000000],SHIB[3547596.93023503000000000],USD[0.0003556612021825] |
| 07628076 | AAVE[0.00000002021603768],ETH[0.00000030000000000],ETHW[0.00000030000000000],NFT (296075857114928146)[1],NFT (368049997542046961}4)[1],NFT (573807699818406732)[1],NFT (575655930862801975)[1],SHIB[1.00000000000000000],USD[0.0003590900000000] |
| 07628099 | CUSDT[2.00000000000000000],SOL[50.14819886000000000],TRX[1.00000000000000000],USD[0.0000006281022706],USDT[1.00000000000000000] |
| 07628110 | NFT (323648985781319814)[1],NFT (408669575843301306)[1],SHIB[4.00000000000000000],SOL[0.00000890000000000],USD[0.003658959986372] |
| 07628130 | USD[900.0000000000000000] |
| 07628134 | SOL[13.22907661000000000] |
| 07628147 | BRZ[1.00000000000000000],DOGE[89.47108323000000000],SHIB[9925229.84303220000000000],TRX[1.00000000000000000],USD[0.0000000655000036],USDT[0.0000001114857397] |
| 07628148 | CUSDT[4.00000000000000000],DOGE[2.00000000000000000],LTC[0.22123803000000000],TRX[1.00000000000000000],USD[0.0000004961707094] |
| 07628158 | BF_POINT[100.00000000000000000],USD[0.0627649003905556] |
| 07628188 | BAT[1.01655550000000000],BRZ[1.00000000000000000],CUSDT[1008.31656167000000000],CUSDT[1.00000000000000000],NFT (374214415870304356)[1],NFT (436715056186781197)[1],NFT (496943507029442222)[1],NFT (519498972216340761)[1],SHIB[5401.48066226000000000],SOL[0.02191837000000000],TRX[966.76913681000000000],USD[9.3656880124753403] |
| 07628190 | BTC[0.00000079000000000],USD[2.0033762619648486] |
| 07628195 | CUSDT[2.00000000000000000],USD[0.0000004070702591] |
| 07628203 | CUSDT[1.00000000000000000],ETH[0.00000008973172],ETHW[0.00000008973172],USD[0.0001566044429330] |
| 07628213 | BAT[1.01655549000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000476305830084] |
| 07628219 | BCH[0.00067173000000000],ETH[0.00000002000000000],ETHW[0.00000001267025],NFT (349799549471450556)[1],NFT (564235834363404634)[1],USD[0.0063518170241263],USDT[0.0000000099076910] |
| 07628225 | CUSDT[2.00000000000000000],USDT[1.00000000000000000],USD[0.0094105751052032] |
| 07628231 | SHIB[167476.08007391000000000],USD[0.0093194100004697] |
| 07628235 | CUSDT[3.00000000000000000],DAI[20.84910102000000000],DOGE[176.70380076000000000],GRT[26.06501994000000000],USD[0.0000000152492225] |
| 07628243 | USD[0.2572860000000000] |
| 07628248 | BTC[0.00000008135000],ETH[0.00000000627335520],ETHW[0.00000062733520],GRT[0.00000007360249],SOL[0.04000000892151749],USD[13886.3191572828989736],USDT[0.0000000035417920] |
| 07628261 | CUSDT[3.00000000000000000],TRX[1010.65645463000000000],USD[0.0000000056494442] |
| 07628278 | CUSDT[2.00000000000000000],DOGE[270.00072927000000000],SHIB[1395868.23003908000000000],TRX[1322.58741679000000000],USD[0.010000011959707] |
| 07628281 | BF_POINT[100.00000000000000000],USD[0.0000182760704473],USDT[0.0000000064988250] |
| 07628292 | DOGE[1.00000000000000000],UNI[0.39968295000000000],USD[0.0038440211268583] |
| 07628302 | AAVE[0.00000004963615],BTC[0.00000007398642],DOGE[0.00000000684993348],LTC[0.00000000865153328],USD[0.7480971539565762],USDT[0.00000000007866215] |
| 07628306 | BTC[0.00001520622000000],USD[2.3133384000000000] |
| 07628320 | BAT[1.00000000000000000],BTC[0.00000001976399000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],GRT[1.00372493000000000],SOL[0.01576997060620936],TRX[3.00000000000000000],USD[0.0000008130076366],USDT[0.00000653809651602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07628321 | USD[0.000000083306000] |
| 07628344 | ETH[0.000000080926600],ETHW[0.000000080926600],USD[0.000000084811432],USDT[0.000002639425271] |
| 07628346 | BTC[0.000000028165278],DOGE[1.000000000000000] |
| 07628347 | USD[0.000215679329669],USDT[1.088731460000000] |
| 07628349 | DOGE[556.000000000000000],ETH[3.000000000000000],ETHW[3.000000000000000],MATIC[438.240000000000000],SHIB[4400000.000000000000000],SOL[206.047300000000000],USD[885.177730192000000] |
| 07628350 | USD[0.004255439755900] |
| 07628352 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000015833352247] |
| 07628366 | BAT[65.750675460000000],CUSDT[1295.395188299000000],DOGE[36.261055460000000],TRX[389.106110150000000],USD[0.000000089535147] |
| 07628380 | AVAX[0.000000064866886],BTC[0.000000007795820],ETH[0.000000089349554],ETHW[0.000000089349554],KSHIB[0.000000036190344],LTC[1.802039126058752Q],SHIB[13544.170440363392800],SOL[0.000000020883003],USD[0.002951599845068] |
| 07628385 | CUSDT[1.000000000000000],DOGE[153.781982660000000],ETH[0.002108990000000],ETHW[0.002108990000000],SHIB[791992.791628100000000],TRX[259.011981240000000],USD[0.000094900322982] |
| 07628392 | USD[0.007326000000000000],USD[2.299191765000000] |
| 07628393 | SOL[0.056000000000000],USD[1.251607000000000] |
| 07628408 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.002390311301619690] |
| 07628409 | USD[5.491041316196000] |
| 07628413 | BTC[0.000000005000000],NFT [3107932705620951111][1],NFT [31731202176244205Q][1],NFT [3303019295999157568][1],NFT [3327188529298106711][1],NFT [3389933712632600341][1],NFT [3809837096482721117][1],NFT [3854304529799991051][1],NFT [3987002289176892711][1],NFT [4023453909563632899][1],NFT [4422905425938965211][1],NFT [5046665220102552987][1],NFT [5092281129245479271][1],NFT [5275129046695004851][1],NFT [5400183020001979021][1],NFT [5415229021498511941][1],USD[5646.493600020050680] |
| 07628420 | USD[0.000000075096500] |
| 07628434 | BRZ[3.000000000000000],CUSDT[11.000000000000000],SOL[0.000000084870000],USD[0.000000195082775] |
| 07628442 | BTC[0.000317700000000],CUSDT[1.000000000000000],DOGE[38.166675850000000],USD[0.000303578365739] |
| 07628443 | CUSDT[1.000000000000000],USD[1.080954441473278Q],USDT[20.427031590000000] |
| 07628445 | USD[20.000000000000000] |
| 07628448 | BCH[0.003276890000000],BTC[0.000051490000000],USD[0.000130391574525Q] |
| 07628461 | USD[0.010000000000000000] |
| 07628468 | CUSDT[1.000000000000000],DOGE[542.637010390000000],MATIC[24.591415150000000],TRX[1.000000000000000],USD[246.589816085779189],USDT[0.000000003729228] |
| 07628496 | CUSDT[6.000000000000000],USD[0.002624667907417] |
| 07628498 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3022.000000000000000],SOL[20.291433890000000],TRX[4.000000000000000],USD[0.000001249096645] |
| 07628514 | SOL[0.003000000000000],USD[0.098758717422463Q],USDT[0.000000041892486] |
| 07628515 | BTC[0.001322180000000],CUSDT[2.000000000000000],TRX[827.345409230000000],USD[0.000015126890421] |
| 07628523 | USD[1000.0000000000000000] |
| 07628525 | SOL[0.006584840000000000] |
| 07628536 | ETH[0.000000044746470],USD[0.000010625302268] |
| 07628546 | USD[0.0000000000000000] |
| 07628547 | BAT[2.093054860000000],BTC[0.054070110000000],CUSDT[2.000000000000000],DOGE[7539.635122440000000],SHIB[26408739.280553100000000],SOL[152.879460450000000],TRX[2.000000000000000],USD[0.005678329182256] |
| 07628555 | BTC[0.000000092800000],ETH[0.000000089657000],ETHW[0.000000038000000],LTC[0.000000006168750Q],SOL[0.000000001654162],TRX[0.000000009253961Q],USD[0.000002194444745],USDT[0.000000057560536] |
| 07628557 | AUD[1.751943750000000],BTC[0.000007210000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],SUSHI[0.306101200000000],USD[1.825210591534297Q] |
| 07628558 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],NFT [3635963884130000571][1],NFT [4120337630398433041][1],NFT [4361915371373230811][1],NFT [4452667962803736111][1],NFT [47337726206890843641][1],NFT [5283193442505125601][1],NFT [5715217650177467701][1],SOL[0.049875650000000000],SUSHI[1.000000000000000],TRX[3.000000000000000],USD[5376.340417880098064],USDT[1.000000000000000] |
| 07628583 | CUSDT[1.000000000000000],SHIB[293427.230046940000000],USD[0.000000000005696] |
| 07628586 | BTC[0.000000019000000],USD[0.203417085328000] |
| 07628591 | BF_POINT[200.000000000000000] |
| 07628593 | BRZ[1.000000000000000],MATIC[2.775139970000000],SOL[7.337855420000000],USD[265.115083820000000] |
| 07628620 | BTC[0.000000097314613],ETH[0.000128000000000],ETHW[0.000128000000000],LTC[0.000000079242552],USD[0.000000122489857],USDT[2.022779887810470Q] |
| 07628621 | CUSDT[2.000000000000000],USD[0.000000062409600] |
| 07628653 | USD[0.000010971395850] |
| 07628654 | BTC[0.000899490000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[0.000320547439787S] |
| 07628663 | SOL[0.000000001763800] |
| 07628665 | CUSDT[0.000000045625401],SOL[0.000000015906360],USD[0.003792523854175] |
| 07628667 | CUSDT[6.000000000000000],DOGE[207.166231560000000],TRX[1.000000000000000],USD[0.004588456711337] |
| 07628669 | CUSDT[5.000000000000000],DOGE[3.000000000000000],SOL[3.272573280000000],TRX[2.000000000000000],USD[0.000002897106254],USDT[1.000000153184392T] |
| 07628672 | USD[0.168000000000000] |
| 07628686 | SOL[7.277194670000000],USD[0.001135551277635T] |
| 07628693 | USD[0.150074433551693S],USDT[0.000000052307812] |
| 07628701 | USD[0.000010530330000],ETH[0.000550000000000],ETHW[0.000550000000000] |
| 07628708 | BAT[5.347520990000000],BF_POINT[300.000000000000000],BRZ[4.000000000000000],BTC[1.551283830000000],CUSDT[3.000000000000000],DOGE[14.753097530000000],ETH[3.216699210000000],ETHW[3.230706190000000],GRT[2.028727550000000],LINK[1.055361700000000],SUSHI[1.062717400000000],TRX[14.355068120000000],UNI[2.114834600000000],USD[0.000255582499138Q],USDT[2.134223300000000] |
| 07628709 | BRZ[56.814236360000000],CUSDT[518.392769170000000],DAI[5.514370260000000],DOGE[394.211617720000000],SHIB[992682.760391560000000],TRX[142.914254470000000],USD[10.469020922158013] |
| 07628717 | SOL[77.405006000000000],USDT[12.200409700000000] |
| 07628728 | BTC[0.000000096500000],GRT[0.000000047233060],SOL[0.000000002872406],SUSHI[0.000000004896552],TRX[0.000001000000000],USD[3.437720435785757],USDT[0.000001244213241] |
| 07628741 | USD[0.040860000000000] |
| 07628743 | CUSDT[1.000000000000000],SHIB[2.000000000000000],SOL[0.000000034618150],TRX[0.000001000000000],USD[0.000403260673793S] |
| 07628745 | BAT[7.648777230000000],BRZ[55.130732540000000],CUSDT[11.000000000000000],DOGE[91.948921770000000],ETH[0.088394230000000],ETHW[0.087861590000000],GRT[56.523805790000000],KSHIB[125.890518050000000],LINK[2.393974210000000],LTC[0.561368180000000],MATIC[18.011319020000000],SHIB[318573270757600000000],SOL[1.384958050000000],SUSHI[1.187513520000000],TRX[590.049280210000000],UNI[1.224485820000000],USD[0.453233691577918Q],USDT[11.040684780000000] |
| 07628746 | BRZ[2.000000000000000],BTC[0.002109520000000],CUSDT[17.000000000000000],DOGE[2.000000000000000],ETH[0.056211650000000],ETHW[0.056211650000000],MATIC[1418.354270350000000],SOL[15.699504250000000],SUSHI[18.985572510000000],TRX[4.000000000000000],USD[30.105198540120521Q],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07628762 | USD[1.5000000000000000] |
| 07628773 | CUSDT[2.000000000000000],USD[0.0000000586243831] |
| 07628778 | CUSDT[465.416310230000000],DOGE[12.046503464538817600],USD[0.0000000088731723] |
| 07628784 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012845067797190] |
| 07628785 | USD[0.0000000817421731] |
| 07628803 | USD[339.9803926582687331] |
| 07628805 | ETH[0.0000000100000000] |
| 07628813 | CUSDT[1.0000000000000000],SOL[0.9416337400000000],USD[0.7816363345964860] |
| 07628814 | BTC[0.0000000050000000],SOL[0.0000000048752820],USDT[0.0000001023096842] |
| 07628819 | USD[0.0000000075912830],USDT[0.000000045795438] |
| 07628823 | USD[300.0000000000000] |
| 07628824 | SOL[0.0136375017931677],USD[0.0000000029681056],USDT[0.0000001419647876] |
| 07628827 | DOGE[8383.8826352700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000033600291] |
| 07628830 | ETH[0.0428024013171028],USD[0.0000000075000000] |
| 07628835 | CUSDT[142.4936195600000000],DOGE[61.5069340300000000],USD[0.7547059647127946] |
| 07628838 | MATIC[0.0000000091727022],SOL[0.0000000056800340] |
| 07628851 | BTC[0.0000000059141209],USD[0.0001943172531724],USDT[0.0001179387288974] |
| 07628853 | DOGE[1.0000000000000000],SHIB[15476044.6694544500000000],TRX[8502.4238381700000000],USD[0.0000000003680236] |
| 07628870 | USD[0.0000000660109966],SOL[0.0000000017797816] |
| 07628874 | BTC[0.0733804000000000],ETH[1.3393650000000000],ETHW[1.3393650000000000],LINK[153.5205000000000000],USD[0.2962998000000000] |
| 07628879 | BAT[1.0165554900000000],BRZ[1.0000000000000000],BTC[0.0000000065402750],DOGE[3.0000000000000000],GRT[1.0031373500000000],LINK[0.0000000030905600],SOL[0.0000000044342022],TRX[4.0000000000000000],USD[0.0035873366806324],USDT[0.0000000065170472] |
| 07628880 | USD[0.0000000072774319] |
| 07628881 | BTC[0.0000000029557500],USD[0.0005230270645209],USDT[0.0000000097260532] |
| 07628895 | SOL[0.0000000056702760],TRX[0.0000740000000000],USD[0.0000000087209643],USDT[0.0000000059720963] |
| 07628903 | AAVE[0.0050702581807388],BTC[0.0000544914829967],DOGE[0.2664642820030940],ETH[-0.0000281258073985],ETHW[0.0005833972520631],GRT[0.8477464937248435],LINK[0.0100562985253152],LTC[0.0087521643041295],SOL[0.0070183256959526],SUSHI[0.2761240606579186],UNI[0.0137175000000000],USD[4.1150651744206094],USDT[9.0583735448197033] |
| 07628914 | CUSDT[2.0000000000000000],DOGE[803.7441495300000000],LINK[0.0000110500000000],TRX[1.0000000000000000],USD[9.1473988163439295] |
| 07628918 | ETH[0.0000000031533574],USD[0.0000819995339608] |
| 07628932 | USD[0.3980702421458400] |
| 07628936 | SUSHI[0.0000000100000000],USD[0.0000000119893739],YFI[0.0009880000000000] |
| 07628937 | CUSDT[2.0000000000000000],SUSH[5.2544697300000000],USD[0.0000001456331187] |
| 07628939 | BTC[0.0012987000000000],DOGE[0.5000000000000000],GRT[100.8750000000000000],LINK[8.9970000000000000],USD[66.0715230096568838],USDT[0.0000000087760000] |
| 07628942 | BTC[0.0000000003120000],USD[0.0000000087760000] |
| 07628953 | CUSDT[1.0000000000000000],ETH[0.0355998900000000],ETHW[0.0355998900000000],USD[0.0000114603673771] |
| 07628954 | ETH[0.0000000055934500],USD[7.8687859830153444] |
| 07628955 | BCH[0.0009440000000000],BTC[0.0000096000000000],USD[14.7772969366714000] |
| 07628958 | NFT [304527746389796157][1],NFT [423471499223674076][1],NFT [516730270854581817][1],NFT [530413472897117966][1],SOL[0.0360638400000000] |
| 07629025 | BAT[2.0000000000000000],TRX[1.0000000000000000] |
| 07629028 | ALGO[1742.8146302900000000],BAT[183.6566383100000000],BTC[0.0267158600000000],CUSDT[8.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],LINK[11.4127822900000000],MATIC[528.9219136600000000],SHIB[1.0000000000000000],SOL[159.8674092300000000],TRX[3.0000000000000000],USD[4020.5011250912610574],USDT[0.0015771700000000] |
| 07629031 | DAI[1.9810864200000000],DOGE[1.0000000000000000],USD[0.0063411625720433] |
| 07629040 | ETH[0.0500275500000000],ETHW[0.0500275500000000],TRX[1.0000000000000000],USD[0.0000039975822520] |
| 07629044 | BTC[0.0000000015992000],ETH[0.0000000454862658],SUSHI[0.0000001000000000],USD[0.4506101674941087],USDT[0.0000001069662368] |
| 07629053 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],SOL[1.0000000000000000],USD[0.0000329906272111] |
| 07629060 | CUSDT[1.0000000000000000],ETHW[0.0218573000000000],SHIB[1.0000000000000000],USD[25.9485410385720040] |
| 07629063 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0002607179766595],USDT[1.0000000000000000] |
| 07629071 | BTC[0.0000530500000000],CUSDT[1.0000000000000000],USD[0.0002608519301020] |
| 07629072 | BRZ[1.0000000000000000],USD[0.0001708961621317] |
| 07629076 | USD[0.0022981995685961] |
| 07629079 | ALGO[71.8814912013220080],BTC[0.0000021400000047],DOGE[13432.1430717700000000],GRT[3533.1770000329723127],MATIC[1319.3226428700000000],NFT [307351547075164667][1],NFT [337892215190052673][1],NFT [412553153092592542][1],NFT [425659059649549353][1],NFT [542181412935586160][1],NFT [582389229200828572][1],SHIB[8.9476024217898820],USD[0.0000000013707281] |
| 07629087 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0002122778005636],USDT[1.0000000000000000] |
| 07629088 | NFT [354873349763918873][1],SOL[11.4489362400000000],TRX[3.0000000000000000],USD[0.0079974092418122] |
| 07629090 | CUSDT[4.0000000000000000],LINK[0.0000449673775240],USD[0.0052268103334549],USDT[0.0000001006878449] |
| 07629094 | BTC[0.0000001375154538],CUSDT[6.0000000000000000],DOGE[4.0583686317254440],ETH[0.0000000000000000],USD[0.0052626857346616],USDT[0.0000000042652862] |
| 07629095 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0026679553892529],ETHW[0.0026405953892529],LINK[0.0000000000654040],USD[3.7070319160000000] |
| 07629104 | USD[0.0000000052430040] |
| 07629129 | BTC[0.0030496000000000],CUSDT[4.0000000000000000],DOGE[879.2930417800000000],ETH[0.0406955000000000],ETHW[0.0401893400000000],SOL[3.0855959400000000],TRX[1.0000000000000000],USD[110.1241314584340043] |
| 07629132 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0207301146176512],ETHW[0.0207301146176512],SOL[0.0000000075250000],TRX[3.0000000435700000],USD[0.0000000096120043] |
| 07629135 | DOGE[26.2063682300000000],USD[0.0000000005115528] |
| 07629141 | ETH[0.0000056512202768],ETHW[0.0000000012202768],USD[0.0000054296831257] |
| 07629142 | USD[0.0000000096538466] |
| 07629145 | TRX[1.0000000000000000],USD[0.0002016021535456] |

Schedule 6.1004 Priority Unsecured Debtor/customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07629148 | USD[0.261000000000000] |
| 07629152 | BTC[0.041500000000000000],ETH[1.037000000000000000],ETHW[1.037000000000000000],SOL[44.350000000000000000],USD[2070.371075900000000000] |
| 07629162 | BAT[0.000000000078576334],BRZ[1.000000000000000000],DOGE[2.000000000000000],ETH[1.364997887337520],SHIB[5534158.479780960000000000],TRX[1.000000000000000000],USD[0.000131794547638] |
| 07629183 | USD[0.000000091848855] |
| 07629193 | BCH[0.000743705613506],BTC[0.000000042055745],ETH[-0.000000035365458],ETHW[0.000000058597898],LTC[0.000000031239743],MATIC[0.000000078467858],MKR[0.000000077566349],SOL[0.000000061179659],USD[0.018184112571263],USDT[0.501158925600709] |
| 07629200 | ALGO[0.000000030688810],BAT[0.652167560000000000],BRZ[1.000000000000000000],CUSDT[12.000000000000000000],DOGE[7.000575370000000000],MATIC[0.000067686537484],NEAR[0.000268610000000000],NFT[5694546478863392140[1],SHIB[2.000000000000000000],TRX[0.013700090000000000],USD[0.012054140364734] |
| 07629202 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000002208350972] |
| 07629226 | DOGE[1.000000000000000000],USD[0.000004044878472] |
| 07629234 | DOGE[9.156518120000000000],KSHIB[7091.236136830000000000],SHIB[2.000000000000000000],USD[0.002473600870309] |
| 07629237 | SUSHI[4.995250000000000000],USD[2.797500000000000000] |
| 07629244 | BAT[1.000000000000000000],SOL[68.716576450000000000],TRX[2.000000000000000000],USD[0.000006615733622] |
| 07629259 | BTC[0.000221190000000000],USD[1.975687702559294B] |
| 07629262 | USD[0.187777474719348A] |
| 07629277 | DOGE[33.482475992914512S],USD[0.000000073367971] |
| 07629278 | USD[2.679610000000000000] |
| 07629279 | AAVE[0.000000027894151],AUD[0.000000088913298],BAT[0.000000092883279],BCH[0.000000002136949],BRZ[0.000000077001424],BTC[0.000000079851694],DOGE[0.000000091003719],ETH[0.000000071016202],GRT[0.000000002713104],KSHIB[0.000000082387130],LINK[0.000000070127918],LTC[0.000000022040908],MATIC[0.000000009918159B],MKR[0.000000042221828],PAXG[0.000000009052865],SHIB[0.000000047744424],SOL[0.000000004718761],SUSHI[0.000000073795334],TRX[0.000000067407860],UNI[0.000000055903240],USD[0.005034304817377],YFI[0.000000009235467Z] |
| 07629292 | NFT[4914860817283973201][1],NFT[503800373168655485][1],USD[0.000000028413608] |
| 07629316 | USD[0.000101653202101B] |
| 07629318 | USD[10.000000000000000000] |
| 07629341 | BTC[0.000059400000000000],MATIC[0.900000000000000000],SOL[0.000100000000000000],USD[0.356816923000000000] |
| 07629355 | ETH[0.010585290000000000],ETHW[0.010448490000000000],USD[0.000059141059572] |
| 07629357 | CUSDT[4.000000000000000000],USD[0.005326035814209] |
| 07629360 | USD[0.002265470238123] |
| 07629374 | ALGO[5726.379727440000000000],BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],BTC[0.179965560000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.715920970000000000],ETHW[0.715620130000000000],LTC[1.050816240000000000],MATIC[91.768763050000000000],SHIB[4472403.934076540000000000],SOL[19082034200000000],SUSHI[26.703315860000000000],USD[0.012222349860079B] |
| 07629386 | ETH[0.000266450000000000],ETHW[0.000266450000000000],USD[1.040406120000000000] |
| 07629388 | USD[0.006820305743170Z] |
| 07629390 | BTC[0.000000003628919B],DOGE[0.000000022621753],ETH[0.000000059748230],SHIB[16147167.465528910000000000],USD[0.000000000272463],USDT[0.000000074196957] |
| 07629393 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000000700186D] |
| 07629397 | USD[0.001956785730368B],USDT[0.000000053796960] |
| 07629398 | TRX[1.000000000000000000],USD[0.000000014165889B] |
| 07629405 | BTC[0.002228200000000000],SHIB[1.000000000000000000],USD[0.000516289455592] |
| 07629411 | NFT[312923956220436034][1],NFT[322705203384943178][1],NFT[331039621947411957][1],NFT[331478931461978705][1],NFT[335632587295962607][1],NFT[337527083484144150][1],NFT[344157330745566134][1],NFT[354998066904135554][1],NFT[361486768202581421][1],NFT[366299735044794752][1],NFT[388733847038316700][1],NFT[422400207176817116][1],NFT[448512718974602635][1],NFT[495807512485402208][1],NFT[505314977435337906][1],NFT[546534070713103252][1],NFT[555874253886733394][1],NFT[575664715751213633][1],USD[1250.350000000000000000] |
| 07629421 | CUSDT[1.000000000000000000],SOL[0.498681410000000000],USD[0.000001567394079] |
| 07629429 | ETH[0.129852790000000000],ETHW[0.129852790000000000],USD[0.000038504248429T] |
| 07629430 | BTC[0.000000082510000],CUSDT[12.000000000000000000],USD[0.739553414116510] |
| 07629441 | USD[0.041060276390000] |
| 07629464 | SOL[0.024591790000000000],USDT[0.000000008665553] |
| 07629488 | ETH[0.059546220000000000],ETHW[0.059546220000000000],TRX[765.234000000000000000],USD[0.000013899715074],WBTC[0.002589600000000000] |
| 07629503 | CUSDT[2.000000000000000000],DOGE[40.868989140000000000],USD[0.000000078674452] |
| 07629510 | BAT[3.000000000000000000],BRZ[3.000000000000000000],BTC[0.223249670000000000],CUSDT[18.000000000000000000],DOGE[27732.373492530000000000],ETH[2.004610240000000000],ETHW[2.004610240000000000],SHIB[22893426.090468620000000000],TRX[11.000000000000000000],USD[0.004107827168423],USDT[1.000000000000000000] |
| 07629520 | CUSDT[3.000000000000000000],USD[0.003890464239680] |
| 07629549 | SOL[24.700800000000000000],USD[3.846000000000000000] |
| 07629554 | CUSDT[1.000000000000000000],TRX[849.830764570000000000],USD[0.000000000363873] |
| 07629555 | USD[0.003355331119073B],USDT[0.000000165371122] |
| 07629563 | SOL[0.000000004713135B9] |
| 07629570 | CUSDT[2.000000000000000000],DOGE[31.070836810000000000],NFT[311033702285670739][1],SOL[8.741536780000000000],TRX[2.000000000000000000],USD[0.020000499112753Z] |
| 07629579 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.001953240140534] |
| 07629582 | USD[4.510000000000000000] |
| 07629596 | CUSDT[1.000000000000000000],SOL[0.497646260000000000],TRX[129.320383870000000000],USD[0.000000004357684] |
| 07629599 | USD[2.944626219853864T] |
| 07629603 | SHIB[1.000000000000000000],USD[0.000197187015484S] |
| 07629616 | ETH[0.005260371819027B],ETHW[0.005260371819027B],MATIC[0.000000004114648A],SUSHI[0.000000005756062B],USD[0.000289027595200] |
| 07629620 | ETHW[0.000000034000000],USD[0.000000028974110],USDT[0.000000098467254] |
| 07629622 | BTC[0.007088140000000000],CUSDT[2419.632708750000000000],DOGE[501.838398490000000000],ETH[0.028133670000000000],ETHW[0.027783550000000000],LINK[1.289014540000000000],MATIC[6.809909710000000000],SOL[16.278298000000000000],TRX[149.557434620000000000],UNI[1.148876300000000000],USD[0.005601640053159T] |
| 07629623 | USD[0.000001731528864] |
| 07629632 | ETH[0.000000038390935],ETHW[0.000000038390935],NFT[288699305871661864][1],NFT[307141597159777583][1],NFT[308435789660488989][1],NFT[313653243989137882][1],NFT[316701886033003113][1],NFT[321454544396098086][1],NFT[348813655012350042][1],NFT[350030198818990530][1],NFT[351203885044877130][1],NFT[359095671030489686][1],NFT[360820512584998925][1],NFT[376951812279841189][1],NFT[397994723421377978][1],NFT[401739916783519119][1],NFT[423930995136388542][1],NFT[436265296494463363][1],NFT[442107498540544705][1],NFT[450942844733554771][1],NFT[492692763664213588][1],NFT[493161722461522053][1],NFT[535613495622388854][1],NFT[538979416516306197][1],SOLID.239939270000000000],USD[0.000005184966300] |
| 07629639 | BF_POINT[100.000000000000000000],CUSDT[137.962955940000000000],USD[0.000011094256147] |
| 07629643 | ETH[1.418905000000000000],ETHW[1.418905000000000000],SOL[0.002500000000000000],USD[0.743050830000000000] |
| 07629646 | DOGE[30.137673560000000000],SHIB[133.301543250000000000],TRX[1238.620411940000000000],USD[321.881572242678550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07629649 | TRX[1.000000000000000],USD[0.000000059495275] |
| 07629651 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.019051840000000],ETHW[0.019051840000000],LINK[1.955144550000000],SUSHI[4.743452830000000],UNI[1.969119390000000],USD[50.000016228988982] |
| 07629661 | USD[0.007067740000000] |
| 07629669 | DOGE[26.363370500000000],USD[10.000000003900150] |
| 07629678 | BTC[0.000269630000000] |
| 07629688 | DOGE[565.434000000000000],SOL[7.673060000000000],SUSHI[15.484500000000000],USD[0.935168356953393],USDT[0.279491870000000] |
| 07629689 | CUSDT[5.000000000000000],DOGE[34.590007060000000],TRX[160.628561170000000],USD[0.000000084636226] |
| 07629690 | USD[0.000002720286543] |
| 07629697 | USD[0.000000444263945] |
| 07629698 | ETH[0.000059508670459],ETHW[0.000059508670459],GRT[0.000000051256056],MATIC[0.000000083315533],SOL[0.000000062296616],USD[0.000000021798055] |
| 07629706 | USDT[1.608983000000000] |
| 07629712 | USD[3.138250000000000] |
| 07629715 | USD[0.000000011854700080] |
| 07629723 | ETH[0.029973000000000],ETHW[0.029973000000000],LINK[8.494150000000000],SOL[2.487759000000000],USD[654.602500000000000] |
| 07629725 | SOL[0.000000056906916],USD[0.000001222295192] |
| 07629726 | DOGE[0.000000020484972],TRX[1.320168550000000],USD[0.000000030986014] |
| 07629729 | SOL[12.073760077430337] |
| 07629733 | USD[0.000000058785756],USDT[0.000310096417340] |
| 07629735 | BTC[0.000001360000000] |
| 07629737 | SOL[0.060143110000000],USD[5801.543649836236795] |
| 07629738 | USD[100.000000000000000] |
| 07629741 | BTC[0.000000044875000],SOL[0.000000014813516],USD[0.000000404561802] |
| 07629742 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[1.471824280000000],TRX[2.000000000000000],USD[53.175461847492769] |
| 07629745 | BTC[0.000087400000000],KSHIB[1748.250000000000000],SHIB[1700000.000000000000000],SOL[0.006340000000000],USD[0.008545165246026] |
| 07629750 | DOGE[1.000000000000000],LINK[19.989509820000000],USD[0.000027216773309] |
| 07629753 | USD[0.205895000000000],USDT[0.000001444037685] |
| 07629759 | USD[10.000000000000000] |
| 07629764 | BF_POINT[200.000000000000000],BTC[0.001965020000000],CUSDT[4.000000000000000],ETH[0.008319670000000],ETHW[0.008210520000000],TRX[1124.949964120000000],USD[0.000397155911 5066] |
| 07629775 | SOL[3.202400090000000],USD[251.540000785 6324533] |
| 07629776 | USD[0.057683843612 0000] |
| 07629778 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],NFT [46064996295 36810 90][1],SOL[0.000000013055000],USD[0.000001357844 1196] |
| 07629780 | BTC[0.000005300000000],ETH[0.002779639296208],ETHW[0.002779639296208],USD[0.008457721154 9692] |
| 07629789 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000452004416 4685] |
| 07629791 | ETHW[0.008295000000000],USD[0.000000088405050],USDT[0.000000007500000] |
| 07629798 | BAT[1.000000000000000],SOL[0.000000100000000],USD[0.053344900000000],USDT[0.000000007597 3920] |
| 07629800 | USDT[0.000000218072 3574] |
| 07629803 | USD[0.000000625247 2344] |
| 07629812 | TRX[1.000000000000000],USD[0.000003142618024] |
| 07629814 | ETH[0.000000087296758],ETHW[0.000000087296758],SOL[0.000000001080920],USD[0.053368922249 3394] |
| 07629828 | BAT[144.075241700000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.041423460000000],ETHW[0.040907810000000],LTC[0.312731460000000],SUSHI[4.716789580000000],USD[219.9346878224854471] |
| 07629835 | AAVE[0.002077140000000],BTC[0.000000033150000],LINK[0.083023770000000],MATIC[9.029937740000000],USD[60.910112261 9234455] |
| 07629843 | ETH[0.000000072000000],SOL[0.000000032545024],USD[2.078750414 8534385] |
| 07629849 | USD[5.000000000000000] |
| 07629852 | BF_POINT[700.000000000000000],NFT [306851112527870440][1],NFT [339904975525815916][1],NFT [391869455147947395][1],USD[6.180187590000000] |
| 07629856 | SOL[0.000000078694152],UNI[0.000000006000000] |
| 07629860 | CUSDT[1.000000000000000],USD[0.000000193540221] |
| 07629879 | ETH[0.000785760000000],ETHW[0.000785760000000],SOL[0.000000403681392] |
| 07629892 | BTC[0.000023570000000],CUSDT[3.000000000000000],USD[0.000114461312 2314] |
| 07629902 | USD[0.009766598108 9489] |
| 07629909 | ETH[0.000000062000000] |
| 07629919 | ETH[0.010000000000000],ETHW[0.130000000000000],SHIB[1.000000000000000],USD[23.347176475 6000000] |
| 07629920 | EUR[0.000000013645272],USD[12.017050632 1517470] |
| 07629926 | AVAX[0.000000010464567],DAI[0.000000029469588],ETH[-0.000000020000000],ETHW[0.000000029039070],LINK[11.014097926533 5141],MATIC[0.000000024386694],SOL[0.000000100000000],USD[0.000000513137358] |
| 07629931 | CUSDT[3.000000000000000],SOL[2.881976220000000],TRX[1214.340250500000000],USD[0.000004550594565] |
| 07629932 | DOGE[0.110318399600000],ETH[0.000424000000000],ETHW[0.000424000000000],SOL[0.098000000000000],USD[0.801445023843 6688] |
| 07629938 | BTC[0.000000076215570],USD[0.000000982319070],USDT[0.000000031342535] |
| 07629939 | SOL[1.242006460000000],TRX[1.000000000000000],USD[0.000004408625096] |
| 07629941 | BTC[0.000000043628444],SOL[0.000000002393080] |
| 07629945 | BRZ[3.000000000000000],DOGE[3.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.000000024262659 9],USDT[0.000000050933298] |
| 07629946 | USD[1900.000000000000000] |
| 07629948 | DOGE[26.556278230000000],USD[0.000000028078583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07629954 | USD[11.4904911650000000] |
| 07629958 | DOGE[44.0635287700000000],USD[0.0000000011317537] |
| 07629960 | SOL[0.0000000092493071],USDT[0.0000001957811432] |
| 07629962 | AVAX[0.0267123300000000],BTC[0.0000000020800000],DOGE[1.0000000000000000],ETH[0.7620000050581736],LINK[0.0432844600000000],PAXG[0.0000001000000000],TRX[1.0000000000000000],UNI[0.0117453900000000],USD[0.4099323869588797],WBTC[0.0000000013800842] |
| 07629963 | CUSDT[1.0000000000000000],DOGE[317.2959859800000000],USD[0.1905253675501870] |
| 07629965 | SOL[0.0000000041720354],USD[0.0000001085378437],USDT[0.0000000320844832] |
| 07629968 | ETHW[0.2759458900000000],SHIB[25.0000000000000000],USD[710.0549559024243402] |
| 07629980 | BTC[0.0000000050000000],ETH[0.0000000050000000],USD[0.0002012106089356],USDT[0.0000000059405770] |
| 07629983 | GRT[0.0000000092424323],USD[0.0000000072572039] |
| 07629988 | SOL[53.2300705600000000],USD[0.9343623686698312] |
| 07629993 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.1001318800000000],GRT[238.7329619800000000],SUSHI[0.8614294700000000],USD[0.1582541539816333] |
| 07630000 | SOL[0.0935000000000000],USD[0.5612500000000000] |
| 07630002 | BTC[0.0000591300000000] |
| 07630005 | BTC[0.0004450200000000],USD[50.0000000000000000] |
| 07630010 | BRZ[11.1474229900000000],CUSDT[366.7905882500000000],PAXG[0.0028793200000000],TRX[106.1874366200000000],USD[0.0000000048438324] |
| 07630017 | BRZ[1.0000000000000000],BTC[0.0000000013588302],CUSDT[2.0000000000000000],SHIB[383272.8108230300000000],USD[0.0000000038444081],USDT[0.0000000019235780] |
| 07630025 | CUSDT[34.0000000000000000],DOGE[1.0000000000000000],USD[0.0000015703764330] |
| 07630027 | CUSDT[1.0000000000000000],USD[13.2356380386800420] |
| 07630033 | USD[0.0097514208863808] |
| 07630038 | USD[0.0000094348097000] |
| 07630041 | USD[11.0000000000000000] |
| 07630044 | USD[10.0000000000000000] |
| 07630046 | PAXG[0.0039740800000000],SUSHI[2.6350667500000000],TRX[1.0000000000000000],USD[5.6200077937870433] |
| 07630048 | CUSDT[1.0000000000000000],DOGE[164.9393350800000000],USD[0.0000000879227252] |
| 07630050 | DOGE[19.0842774700000000],TRX[39.8526514600000000],USD[0.0000000031767644] |
| 07630053 | ETH[0.0038704800000000],ETHW[0.0038704800000000],USD[0.0000165353543536] |
| 07630056 | SHIB[80804.9971560389200000],USD[0.0000000006199040] |
| 07630062 | TRX[1.0000000000000000],USD[0.0000124567476856] |
| 07630064 | USD[0.0042127845520737] |
| 07630065 | DOGE[27.3331382200000000],USD[0.0000000034363606] |
| 07630067 | CUSDT[1.0000000000000000],USD[36.4915546804491060] |
| 07630069 | USD[10.0000000000000000] |
| 07630070 | BRZ[5.0420938300000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[183.7785691640457938] |
| 07630084 | USD[10.0000000000000000] |
| 07630098 | CUSDT[1.0000000000000000],DOGE[107.7591435200000000],USD[0.0000000048076888] |
| 07630099 | CUSDT[6.0000000000000000],DOGE[0.0000393700000000],USD[0.0561112350363549],USDT[0.0000121366103315] |
| 07630107 | BTC[0.0000053900000000],ETH[0.0009192500000000],ETHW[0.0009192500000000],USD[3.1812147059640000] |
| 07630122 | USD[10.0000000000000000] |
| 07630139 | BTC[0.0000000050000000],ETH[0.0000000051176000],USD[0.0000000001400663],USDT[0.0000264361258395] |
| 07630140 | BTC[0.0000000024710560],USD[0.0077655518949980] |
| 07630142 | BTC[0.0002771300000000],TRX[1.0000000000000000],USD[0.0001038490997535] |
| 07630150 | USD[0.0029784446092016] |
| 07630155 | CUSDT[1.0000000000000000],GRT[429.1795963000000000],MATIC[72.8274572000000000],TRX[1.0000000000000000],USD[0.0000000070222746] |
| 07630172 | DOGE[26.5816740600000000],USD[0.0000000285183182] |
| 07630174 | USD[10.0000000000000000] |
| 07630177 | BTC[0.0000000048181865],GRT[0.0000000046650473],USD[0.4184370950095997] |
| 07630180 | CUSDT[1.0000000000000000],USD[3.0000000000000000],USD[0.0000000031599830] |
| 07630185 | USD[10.0000000000000000] |
| 07630191 | ETH[0.0039296500000000],ETHW[0.0038748400000000],TRX[1.0000000000000000],USD[0.0000203058131448] |
| 07630200 | USD[0.0658749731934862] |
| 07630201 | BTC[0.0000939000000000],DOGE[0.7280000000000000],MATIC[9.8200000000000000],SOL[0.0990000000000000],TRX[0.7660000000000000],USD[0.5476923821139300] |
| 07630202 | CUSDT[1.0000000000000000],MATIC[3.6739794700000000],USD[0.7211361458710863] |
| 07630204 | BTC[0.0027741500000000],CUSDT[3.0000000000000000],DOGE[384.6834555314646013] |
| 07630214 | BAT[2.4364540900000000],BTC[0.0018172800000000],CUSDT[5.0000000000000000],DOGE[30.1382191700000000],ETH[0.0315893300000000],ETHW[0.0311931300000000],MATIC[1.3207114900000000],SOL[1.0900274000000000],SUSHI[1.8919612100000000],TRX[108.2084288700000000],USD[0.0067606558312872],YF[0.0011477000000000] |
| 07630219 | ETH[0.0055331200000000],ETHW[0.0055331200000000],USD[0.0000305965408222] |
| 07630220 | USD[20.0000000000000000] |
| 07630221 | AVAX[0.0000000064283520],DOGE[1.0000000000000000],ETH[0.0460038755937658],NFT[2963135273754528381][1],NFT[34418891087664128331][1],NFT[45016516724683098661][1],NFT[45497027481369138171][1],NFT[45764790482561911511][1],NFT[566922126861354542211],SHIB[4.0000000004683392411],TRX[1.0000000000000000],USD[0.0043302881480491,USDT[0.0000024754588526] |
| 07630223 | SOL[0.0206021300000000],TRX[1.0000000000000000],USD[0.0000003649198360] |
| 07630226 | ETHW[1.9290690000000000],CUSDT[1.0000000000000000],USD[0.6410000000000000] |
| 07630245 | BAT[15.9004820600000000],CUSDT[1.0000000000000000],USD[0.0000000021621540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07630246 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[2.235591480000000000],ETHW[2.235052360000000000],SHIB[1.000000000000000000],SOL[5.615050970000000],USD[0.0125565212946353] |
| 07630248 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.000268200959938] |
| 07630251 | SHIB[4017.252583710000000],USD[0.000000005 1396776] |
| 07630252 | GRT[1.000000000000000],NFT (563488765877773187)[1],SHIB[1.000000000000000000],USD[0.000064445 1944730] |
| 07630255 | USD[0.000001246992 4352] |
| 07630256 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000036536616 0876] |
| 07630257 | DOGE[26.449022240000000],USD[0.000000002681 5856] |
| 07630258 | USD[0.000002496850 2350] |
| 07630264 | CUSDT[1.000000000000000],ETH[0.008826800000000],ETHW[0.008826800000000],USD[0.0000058004379920] |
| 07630270 | CUSDT[1.000000000000000],USD[0.000005343 2389640] |
| 07630274 | CUSDT[2478.238635820000000],KSHIB[388.475135400000000],LINK[2.199398320000000],TRX[1388.442969960000000],USD[6.461496016610 2145] |
| 07630278 | CUSDT[1.000000000000000],DOGE[15.864133630000000],USD[0.000000002618 5468] |
| 07630286 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[561.704019930000000],ETHW[0.104686140000000],NFT (364668406334131930)[1],NFT (390918169056040385)[1],SHIB[47.027070450000000],TRX[4.001144410000000],USD[0.000000017853305] |
| 07630288 | SHIB[1311.233333300000000],USD[0.000000006898 8884] |
| 07630292 | CUSDT[4.000000000000000],SOL[0.000000014668722],USD[0.000000095488884],USDT[1.100869 1000000000] |
| 07630301 | CUSDT[1.000000000000000],MATIC[0.000028010000000],SHIB[332676.568790750000000],SOL[0.059115610000000],USD[3.4018892547 150011] |
| 07630307 | ETH[0.000000002067003],SOL[0.000000010000000],USD[54.042939015482897],USDT[0.000000035482028] |
| 07630308 | USD[10.000000000000000] |
| 07630311 | USD[10.000000000000000] |
| 07630312 | BTC[0.000134320000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],LINK[2.064589800000000],MATIC[10.908048950000000],USD[0.096178296 2324422] |
| 07630314 | USD[0.005410001 2845767],USDT[0.000000005 4158509] |
| 07630327 | DOGE[266.628265080000000],TRX[1.000000000000000],USD[0.000000002 4030292] |
| 07630336 | USD[0.184166050000000],USD[9.7709482001029625] |
| 07630339 | SOL[0.000000020000000],USD[0.0000000017922216],USDT[0.00047471 10608351] |
| 07630345 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],MATIC[0.001434940000000],SHIB[2372035.491890090000000],TRX[1.000000000000000],USD[0.000000038750170],USDT[0.000135084804619] |
| 07630347 | CUSDT[1.000000000000000],USD[0.000000111 7363100] |
| 07630348 | SOL[0.00000008 3274154] |
| 07630350 | BTC[0.000206900000000],CUSDT[1.000000000000000],NFT (411898305915719374)[1],SOL[8.682758910000000],TRX[3.000000000000000],USD[0.001314950 7648494] |
| 07630357 | BTC[0.000000000041800],CUSDT[1.000000000000000] |
| 07630363 | BAT[1.016555490000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.010000658171 8179] |
| 07630367 | SOL[0.928775669567 2835],TRX[0.000000005 7870450],USD[0.0000001 149345192] |
| 07630368 | BTC[0.005152290000000],CUSDT[1.000000000000000],DOGE[803.843865650000000],TRX[1.000000000000000],USD[0.000702592 1928479] |
| 07630369 | DOGE[26.226435460000000],USD[0.000000010 8123546] |
| 07630371 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[66.203960210000000],TRX[1.000000000000000],USD[0.207247413521 7906] |
| 07630379 | USD[150.000000000000000] |
| 07630380 | SOL[0.000000006 6126500] |
| 07630394 | BTC[0.000053700000000],ETH[1.998097070000000],ETHW[1.998097070000000],SOL[4.410314390000000],USD[0.000000005623 7284] |
| 07630396 | SOL[0.000538380000000],USD[0.000000352 4366540] |
| 07630404 | CUSDT[2.000000000000000],DOGE[58.587495000000000],SUSHI[1.029494780000000],TRX[209.410389820000000],USD[0.000000351 849356] |
| 07630405 | CUSDT[1.000000000000000],DOGE[29.497318120000000],USD[0.0000000010846224] |
| 07630406 | USD[10.000000000000000] |
| 07630410 | USD[0.000003204022 0987] |
| 07630414 | BTC[0.021490600000000],ETH[0.362739770000000],USD[0.063925106 5464459] |
| 07630416 | BRZ[0.000054820000000],DOGE[0.000275710000000],ETHW[0.000001790000000],LINK[0.008220200000000],TRX[0.001835900000000],USD[0.008400428 7938876] |
| 07630417 | CUSDT[0.002076650000000],CUSDT[1.000000000000000],DOGE[285.218354740000000],SHIB[1.000000000000000],USD[0.000481545 0555895] |
| 07630418 | BTC[0.000280070000000],USD[0.000185664 4194928] |
| 07630420 | ETH[0.002346560000000],ETHW[0.002319271 6000000] |
| 07630423 | AVAX[43.463425000000000],ETHW[0.813719750000000],MATIC[276.000000000000000],USD[0.063268635 0000000] |
| 07630431 | BTC[0.001651680000000],ETHW[0.001651680000000],SOL[1.204639910000000],USD[0.000000002 3698075] |
| 07630435 | CUSDT[1.000000000000000],DOGE[26.352587390000000],USD[0.00000001 7208818] |
| 07630439 | SOL[3051.447660000000000],USD[34525.432123845 0000000] |
| 07630443 | USD[0.000000008 7029560] |
| 07630444 | CUSDT[1.000000000000000],ETH[0.008015210000000],ETHW[0.008015210000000],USD[0.000019562 7242037] |
| 07630449 | ETH[0.000000005 3860000],USD[76.877513700 9360699],USDT[0.000000015 9851052] |
| 07630451 | CUSDT[1.000000000000000],DOGE[58.495201970000000],USD[0.000000004 3767216] |
| 07630457 | BTC[0.000000005 0000000],USD[0.003137355 4749120] |
| 07630458 | CUSDT[3.000000000000000],NFT (507063193890165250)[1],USD[0.000000001 4932063] |
| 07630471 | ETHW[0.531469000000000],USD[276.056696027 5000000] |
| 07630473 | BRZ[1.000000000000000],BTC[0.002293960000000],CUSDT[1.000000000000000],DOGE[495.746752710000000],USD[0.000288640 9713449] |
| 07630478 | BTC[0.002502150000000],SHIB[378544.729864720000000],USD[0.000084300 2399339] |
| 07630480 | CUSDT[1593.600000000000000],TRX[3347.717004000000000],USDT[0.034427 0000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07630483 | ETH[0.0036545100000000],ETHW[0.0036545100000000],USD[0.0000082090174768] |
| 07630485 | CUSDT[1.0000000000000000],USD[0.0005625747137330] |
| 07630486 | USD[0.4404851100000000] |
| 07630516 | USD[10.0000000000000000] |
| 07630521 | ETH[0.0067557200000000],ETHW[0.0067364000000000],TRX[1.0000000000000000],USD[0.0000199886682952] |
| 07630523 | BAT[0.5050500000000000],GRT[0.6074500000000000],LINK[0.0955850000000000],UNI[0.0580100000000000],USD[0.0029162375500000] |
| 07630524 | ETH[0.0000001195060922],ETHW[0.0000000093194215] |
| 07630527 | USD[15.0000000000000000] |
| 07630529 | USD[2.0440000000000000] |
| 07630533 | DOGE[1.0000000000000000],TRX[37.3998991300000000],USD[0.8831002705773633] |
| 07630535 | USD[0.0000516309506443] |
| 07630539 | BCH[0.0000851600000000],BRZ[1.0000000078495810],BTC[0.0000000083023760],CUSDT[1.0000000000000000],DAI[0.0000000091188312],DOGE[1.0000000000000000],ETH[0.0000000029771472],GRT[0.0691056600000000],LTC[0.0000000009431984],TRX[1.0000000000000000],USD[0.0090405294495824],USDT[0.0000531845266544] |
| 07630541 | SHIB[2.0000000000000000],USD[10.7904233906465302] |
| 07630543 | BTC[0.0000003950000000],ETHW[34.2796450000000000],SOL[0.0000000100000000],USD[0.5221211163105375],USDT[0.0000000041310160] |
| 07630547 | CUSDT[1.0000000000000000],ETHW[0.0056332600000000],USD[15.0000012780978454] |
| 07630553 | GRT[499.5250000000000000],MATIC[229.7815000000000000],SHIB[9490975.0000000000000000],SUSHI[19.9810000000000000],USD[4.8000000000000000] |
| 07630564 | BTC[0.0697512000000000],ETHW[0.2097900000000000],LINK[48.0519000000000000],USD[0.6291636800000000] |
| 07630578 | SOL[0.0352518683800793],USD[0.0070306030503878] |
| 07630582 | BAT[1.0163234900000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],NFT[4739396124322093752](1],SHIB[1.0000000000000000],USD[0.0000025333216201],USDT[0.0000000070029780] |
| 07630588 | USD[10.1106788730195188] |
| 07630594 | USD[12.0000000000000000] |
| 07630596 | USDT[0.0000000079257117] |
| 07630606 | BRZ[2.0000000000000000],CUSDT[4.5774032900000000],SHIB[6475481.3463762000000000],TRX[1.2772992600000000],USD[0.0000000030640193] |
| 07630613 | USD[0.0001956976717797],USDT[0.0000000073400357] |
| 07630618 | BTC[0.0000010700000000],ETH[0.0003451000000000],ETHW[0.0003451000000000],LINK[0.0000000243132280],TRX[0.0000000009034168],USD[10.3927944929491315] |
| 07630623 | CUSDT[2.0000000000000000],DOGE[1466.0000000000000000],TRX[159.8010505200000000],USD[0.0000000007080968] |
| 07630644 | SOL[0.0071564400000000],USD[0.0042971367416203] |
| 07630646 | ETH[0.0008822000000000],ETHW[0.0008822000000000],TRX[0.0000050000000000],USDT[199.0000000000000000] |
| 07630655 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0027692204713537] |
| 07630661 | GRT[12.8392833500000000],USD[0.0000000698255055] |
| 07630662 | SOL[1.2621886700000000],USDT[0.0000013332806069] |
| 07630677 | BTC[0.0027465100000000],TRX[1.0000000000000000],USD[0.0001251768634234] |
| 07630698 | CAD[0.0000000063370233],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0014140297737519] |
| 07630703 | USD[10.0000000000000000] |
| 07630708 | DOGE[2.0000000000000000],USD[0.0031332433601579] |
| 07630711 | ETHW[0.2227770000000000],USD[1893.1699156374974800] |
| 07630713 | BTC[0.0002906521374125],CUSDT[1.0000000000000000],ETH[0.0000000100000000] |
| 07630738 | ETHW[0.0004969300000000],USD[0.0028683480000000] |
| 07630740 | USD[10.0000000000000000] |
| 07630744 | BTC[0.0000000050000000],USD[0.0058311212849340],USDT[0.0000000083192020] |
| 07630746 | USD[0.0001816100000000] |
| 07630751 | BAT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000050000000],TRX[1.0000000000000000],USDT[0.0000080310863756] |
| 07630753 | BRZ[1.0000000000000000],TRX[258.3030214700000000],USD[0.0000000002913932] |
| 07630757 | DOGE[52.8209978100000000],USD[0.0000000028906454] |
| 07630760 | BTC[0.0000000096200000] |
| 07630775 | USD[100.0000000000000000] |
| 07630777 | BTC[0.0000000074080000],DOGE[1.0000000000000000],SHIB[1.0000000002030000],TRX[0.0000055192081088],USD[0.0047755529362347] |
| 07630789 | SOL[55.0000000083801563],USD[0.1880138838874916] |
| 07630791 | BTC[0.0000000039597800],CAD[0.0000000074861958],USD[2.0799388969823695],USDT[0.0000554570281418] |
| 07630792 | BTC[0.0027078900000000],CUSDT[2.0000000000000000],TRX[1269.6092835600000000],USD[0.9804768014043690] |
| 07630797 | DOGE[0.1650753500000000],USD[0.0058039027817800] |
| 07630807 | DOGE[1241.7711827100000000],USD[0.0000000022727935] |
| 07630816 | CUSDT[1.0000000000000000],ETHW[0.0055584100000000],USD[0.0000110103105963] |
| 07630817 | BTC[0.0000000075200000],SOL[0.0000000073702180],USD[0.3755356106225000] |
| 07630830 | CUSDT[1.0000000000000000],DOGE[52.9481910100000000],USD[0.0000000021862927] |
| 07630837 | CUSDT[6.0000000000000000],SOL[0.0000000027922112],TRX[3.0000000000000000],USD[0.0020891957502234] |
| 07630841 | USD[9.9600000000000000],USDT[1.3500000000000000] |
| 07630847 | AAVE[0.0000000001467610],BCH[0.0000000070000000],BTC[0.0000000379120100],CUSDT[11.0000000000000000],DOGE[4.0521356926895988],ETH[0.0000000068458504],GRT[0.0000000023065792],LINK[0.0000000050658836],LTC[0.0000000044587895],MATIC[0.0000000281060019],SOL[0.0000000025147206],SUSHI[0.0000000012095319],TRX[3.0000000008442300],UNI[0.0000000010855169],USD[0.0000000079974760],USDT[0.0000000098466951] |
| 07630848 | BTC[0.0002745000000000],USD[0.0000990702250090] |
| 07630854 | USD[0.9654640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07630858 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[0.60135577000000000],TRX[806.66493390000000000],USD[0.04556029903743840] |
| 07630868 | DOGE[0.00000000406391168],LTC[0.00000009898306],SOL[-2.00000000372989945],USDT[0.000000002340108] |
| 07630871 | USD[0.00032880253790098] |
| 07630873 | BCH[0.00000000808076648],BTC[0.00000000757188921],ETH[0.00000000994116000],ETHW[0.00000000994116000],LTC[0.00000000222931681],SHIB[0.10000000000000000],SOL[0.00000000901657601],TRX[1.00000000000000000],USD[0.00000000503680000],USDT[0.00026397066364800] |
| 07630875 | BAT[0.00000000300000000],DOGE[0.95500000011651657],ETH[0.00000000054400000],GRT[0.00000000140000000],NEAR[0.00000000448000000],SHIB[0.00000000948000000],USD[4.63832476084754490] |
| 07630876 | CUSDT[1.00000000000000000],DOGE[1882.52331618000000000],ETH[0.18912107000000000],ETHW[0.18912107000000000],TRX[747.62536855000000000],USD[206.16854670939498000] |
| 07630888 | GBP[6.98552046000000000],USD[0.00000001296382240] |
| 07630890 | TRX[2033.63790293000000000],USD[0.02153479999812330] |
| 07630892 | USD[0.00001255499316410] |
| 07630902 | SHIB[329489.29159802000000000],TRX[1.00000000000000000],USD[0.00642271058990420] |
| 07630903 | ETH[0.00034500000000000],ETHW[0.00034500000000000],SOL[0.00748500000000000],TRX[0.00018800000000000],USD[2.20169921050000000] |
| 07630905 | ETH[0.00083800000000000],ETHW[0.00083800000000000],USD[0.36674161734431270],USDT[0.00000043977284200] |
| 07630907 | BTC[0.00000000616176664],USD[0.08647673118894350] |
| 07630910 | USD[0.00000000016078240],USDT[0.00729311000000000] |
| 07630913 | CUSDT[1.00000000000000000],USD[0.00915179023947340] |
| 07630922 | USD[0.00000000500000000] |
| 07630927 | BTC[0.00001245000000000],ETHW[8.66256732000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00440730813629930] |
| 07630928 | SOL[0.00000000339500000],USD[4.17044615306480820] |
| 07630930 | BCH[0.00794158000000000],BRZ[23.53351928000000000],DOGE[16.51156931000000000],EUR[5.71771401000000000],SOL[0.12725291000000000],TRX[90.48334076000000000],USD[0.00001266778501700] |
| 07630951 | CUSDT[1.00000000000000000],TRX[205.97938942000000000],USD[0.00000000005574356] |
| 07630962 | USD[0.04419653707984180] |
| 07630972 | SOL[0.73974830674641800] |
| 07630973 | BTC[0.00024536000000000],USD[0.00038185029122090] |
| 07630974 | AVAX[0.00000000874758337],BTC[0.00172562791660664],CUSDT[0.00000000550880986],DOGE[1.00000000850285115],ETH[0.00000000875571760],ETHW[0.00000000875571760],GRT[0.00000000893106780],LINK[0.00000000800931690],LTC[0.00000000470000000],MATIC[0.00000000552972680],MKR[0.00000000416233855],SHIB[2.00000000980280893],SOL[0.16358784119656624],SUSHI[0.16883442211498665],TRX[0.00000000599918151],UNI[0.00000000153279526],USD[0.00000000533818],USDT[0.00000000727149987],YFI[0.00000000084097410] |
| 07630976 | BTC[0.00002736000000000],USD[0.00000043859455984] |
| 07630977 | BRZ[1.00000000000000000],USD[0.00027082333301700] |
| 07630982 | KSHIB[1065.71406039000000000],SHIB[1.00000000000000000],USD[0.66672241004442045] |
| 07630992 | DOGE[6207.39613434000000000],SHIB[412.24652087000000000],USD[-10.24999999972090417] |
| 07630996 | ETH[0.00000001000000000],ETHW[0.00000000948999921],SOL[0.00000000023003796],USD[1.03273194000000000],USDT[0.85176800000000000] |
| 07631005 | COMP[0.02107922000000000],CUSDT[1.00000000000000000],DOGE[1116.95046991000000000],MATIC[107.48709640000000000],SHIB[2.00000000000000000],SOL[10.44788301000000000],TRX[1.00000000000000000],USD[0.01000024687208678] |
| 07631006 | ETH[0.00116894000000000],ETHW[0.00115525000000000],USD[0.00476102318286504] |
| 07631010 | BTC[0.00000000270315],CUSDT[2.00000000000000000],NFT[419843882174351971][1],NFT[521543199421419598][1],SHIB[1.00000000000000000],USD[0.00025947253489170] |
| 07631011 | DOGE[1.00000000000000000],USD[0.01000001579202561] |
| 07631015 | ETH[0.17613951000000000],ETHW[0.17613951000000000],SOL[3.31877493000000000],USD[0.00002839095933374] |
| 07631021 | CUSDT[3.00000000000000000],DOGE[391.44923590000000000],TRX[1067.50731206000000000],USD[0.00000002468226608] |
| 07631025 | BTC[0.00000003232000000],DOGE[0.00000000704807840],SHIB[990.60198120000000000],SOL[0.00000000414462850],USD[0.00008903394370092],USDT[0.00000001699730] |
| 07631035 | CUSDT[1.00000000000000000],DOGE[0.00002228000000000],ETH[0.00355527000000000],ETHW[0.00355527000000000],USD[0.00000001050800507] |
| 07631042 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],USD[0.00038527435848488] |
| 07631057 | DOGE[156.86566537827116460],TRX[1.00000000000000000] |
| 07631058 | CUSDT[465.26819454000000000],USD[0.00000000011156708] |
| 07631070 | USD[0.00000449924976640] |
| 07631071 | USD[0.00000004102174076] |
| 07631072 | USDT[0.04350800000000000] |
| 07631074 | BRZ[2.00000000000000000],CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.00392885514378954] |
| 07631076 | USD[0.00012003357569810] |
| 07631079 | BTC[0.00000007000000000],CUSDT[16.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000000890000000],TRX[0.00000123394500000],USD[0.00407028573350280] |
| 07631081 | CUSDT[0.00000000826388252],DAI[0.00000003593386000],MATIC[37.89567828477818120],SHIB[0.00000054981792000],TRX[1.00000000000000000],USD[0.00000000484632680] |
| 07631085 | TRX[126.39430295000000000],USD[0.00000000029640045] |
| 07631093 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00982350510311080] |
| 07631098 | DOGE[54.13951157000000000],USD[0.00000000011147854] |
| 07631099 | BTC[0.00012487153673480],DOGE[0.00000000330000000],LTC[1.19679766195767660],PAXG[0.00000009000000000],SHIB[0.00000003000000000],SOL[0.87027403191232850],USD[0.00000001986852690] |
| 07631101 | NFT[455129746009354395][1],USD[0.00000216570800800] |
| 07631103 | CUSDT[1.00000000000000000],USD[0.00000125922600390] |
| 07631105 | LINK[0.00000009350226500],USDT[0.00000007921012700] |
| 07631109 | CUSDT[0.00000005000000000],CUSDT[3.00000000000000000],DOGE[11.88769880000000000],TRX[1.00000000000000000],USD[0.00000005771154] |
| 07631161 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000667454341],ETH[0.00000009187560000],ETHW[0.00000009187560000],LTC[0.00000001466000000],SUSHI[0.00000037536880000],USD[0.00025586146298000] |
| 07631167 | USD[0.05416752562001000] |
| 07631179 | BTC[0.00078878000000000],CUSDT[1.00000000000000000],ETH[0.01339000000000000],ETHW[0.01339000000000000],ZAR[0.00117743627311350] |
| 07631181 | USD[0.00000000098398939] |
| 07631186 | AUD[12.90580000000000000],USD[2.21913080000000000] |
| 07631194 | SOL[0.00000000090924320],USD[0.00000033281500972] |

Schedule of Customer Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07631195 | BRZ[1.000000000000000000],ETH[0.035678260000000000],ETHW[0.035678260000000000],USD[0.000058295314822] |
| 07631196 | SOL[3.961061070000000000],TRX[1.000000000000000000],USD[8.869081563195143] |
| 07631205 | USD[0.000217240431338] |
| 07631208 | SOL[0.000937230000000000],USD[0.000000065354986],USDT[0.004095100000000] |
| 07631214 | CUSDT[1.000000000000000000],DOGE[42.251428470000000000],USD[1.072684111403470] |
| 07631215 | CUSDT[1.000000000000000000],DOGE[586.219124460000000000],USD[0.000000000935646] |
| 07631230 | BTC[0.000000009329350],ETH[0.000000100000000],ETHW[0.000000085138834] |
| 07631232 | BTC[0.000000061013023] |
| 07631248 | SHIB[2.000000000000000000],USD[229.707112440151830] |
| 07631276 | USD[0.034151800000000] |
| 07631277 | AAVE[0.000000084996027],BRZ[1.000000000000000000],BTC[0.000000577391660 8],DOGE[1.005596200000000],ETH[0.000000052148383],LTC[0.000003130000000],MATIC[0.000000056483653],NFT (335514048001717063)[1],NFT (404889332416350868)[1],NFT (540508165517631065)[1],SHIB[47.614912350000000],SOL[0.000000062847914],TRX[3.000000000000000],USD[72.799072235989477 5],USDT[0.000000048348161] |
| 07631298 | AUD[13.676482130000000],LTC[0.987931160000000],MATIC[0.000000005242872 0],USD[37.865653771442 1726] |
| 07631300 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.023460650915410] |
| 07631301 | USD[0.005651010000000] |
| 07631305 | BTC[0.000155500000000] |
| 07631306 | DOGE[0.007583290000000],SUSHI[0.000007590000000],TRX[0.003256880000000 0],USD[0.423149321194 4299] |
| 07631308 | BTC[0.002717100000000],SHIB[187371.182312160000000],USD[0.000323876147 1768] |
| 07631310 | AUD[0.001466720298110],BTC[0.000000081934800],USD[0.002199855641739] |
| 07631313 | CUSDT[5.000000000000000000],DOGE[162.490349040000000000],LINK[1.017126060000000],SUSHI[1.975751970000000],USD[7.800003594062143] |
| 07631318 | CUSDT[1.000000000000000000],DOGE[0.000011700000000],TRX[1.000000000000000],USD[0.001477172102866 1] |
| 07631336 | CUSDT[1.000000000000000000],SOL[0.066150170000000],USD[0.000001105675080 0] |
| 07631338 | DOGE[1.000000000000000000],USD[0.008377606636122 4] |
| 07631342 | SOL[0.009472560000000],USD[0.039672400000000] |
| 07631351 | DOGE[1.000024240000000],USD[0.007828039904056] |
| 07631369 | CUSDT[1.000000000000000000],ETH[0.002311330000000],ETHW[0.002283970000000],USD[0.000410598338507] |
| 07631376 | BTC[0.000447650000000],CUSDT[3.000000000000000000],DOGE[0.711188070000000],PAXG[0.002858890000000],USD[0.004237818697431 0] |
| 07631387 | BAT[1.016555500000000],DOGE[1.000000000000000],ETH[0.256282730000000],ETHW[0.256086170000000],USD[20.701868440732048 9] |
| 07631388 | BTC[0.000000011870000],ETH[0.000000087162265],NFT (498955550698019 94)[1],NFT (458278948705814887)[1],NFT (535559851022483 92)[1],NFT (552979726459389225)[1],USD[0.000000001790651] |
| 07631391 | BTC[0.000036100000000],ETH[0.000749000000000],ETHW[0.000749000000000] |
| 07631401 | DOGE[0.974000000000000],USD[2.775282310000000],USDT[0.000000059683708] |
| 07631402 | CUSDT[5.000000000000000000],SUSHI[8.330691160000000],USD[0.326115715255329 7] |
| 07631405 | BRZ[1.000000000000000000],SOL[1.119946830000000],TRX[68.525430910000000],USD[0.000002140288130] |
| 07631412 | CUSDT[1.000000000000000000],ETH[0.009138540000000],ETHW[0.009138540000000],USD[0.000005690133885 4] |
| 07631413 | USD[20.000000000000000] |
| 07631414 | USD[10.000000000000000] |
| 07631415 | SHIB[2.000000000000000000],USD[0.007253589297888 4] |
| 07631418 | KSHIB[0.000000004558000 0],SHIB[0.000000006400000],USD[0.058462306254333] |
| 07631422 | BTC[0.000329569716000 0],DOGE[14.953649500000000],USD[0.000000435585043 0] |
| 07631431 | ALGO[4475.213496460000000000],AVAX[30.694492220000000],BRZ[1.000000000000000],BTC[0.000001500000000],DOGE[1.000000000000000],ETH[1.804778150000000],ETHW[0.736036080000000],GRT[718.321700000000000],LINK[230.188371620000000],LTC[14.467808330000000],MATIC[822.926664610000000],TRX[1166.9754 335200000000],UNI[150.823240130000000],USD[1.677991001630391 0],USDT[0.000000000334791] |
| 07631434 | ETH[0.000587500000000],ETHW[0.000586750000000],SOL[0.077960000000000],USD[0.004017000000000] |
| 07631435 | USD[0.250000000000000] |
| 07631437 | BTC[0.000000036140780],ETH[0.000000002309464],USD[0.000005218444784],USDT[0.000024818162070] |
| 07631441 | CUSDT[1.000000000000000000],SOL[0.004487520000000],TRX[1.000000000000000],USD[33.816433836458768] |
| 07631442 | DOGE[15.631081460000000000],MATIC[12.013267610000000],USD[10.342881127446728] |
| 07631446 | SOL[63.477324410000000000],USD[0.000001609918930],USDT[1.103374330000000] |
| 07631449 | USD[0.007626071539827 4] |
| 07631457 | ETH[0.000000017711009],USD[643.985229694313515 4],USDT[0.000000056314476] |
| 07631463 | USD[1.524000000000000] |
| 07631464 | CUSDT[2.000000000000000000],ETH[0.000000051397612],SUSHI[0.000000061465180],TRX[1.000000000000000],USD[0.005104658757675 3] |
| 07631473 | CUSDT[1.000000000000000000],USD[0.000000009369168] |
| 07631474 | USD[21.510000000000000] |
| 07631476 | NFT (481109763998220242)[1],SOL[0.000000100000000],USD[0.000053120413 2256] |
| 07631478 | ETHW[0.461000000000000],USD[0.047193894700000 0] |
| 07631494 | DOGE[3.866000000000000000],USD[0.723701403849600 0] |
| 07631502 | NFT (320305289930096245)[1],USD[0.026164145911040] |
| 07631506 | BTC[0.000000036680000],LTC[0.009000000000000],USD[0.000000074297920] |
| 07631507 | NFT (470853794343949503)[1],USD[1150.007990770000000],USDT[1.000000007624660 7] |
| 07631513 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[20.517639714191680] |
| 07631515 | DOGE[0.000000088759619],SHIB[665351.642154510000000],USD[0.000000016738720] |
| 07631521 | BAT[2.000000000000000000],BRZ[4.000000000000000],CUSDT[6.000000000000000],DOGE[3.000000000000000],TRX[4.000000000000000],USD[0.008464349549481 4],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07631523 | CUSDT[2.0000000000000000],USDT[0.0007209044166136] |
| 07631527 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0000000074671476],GRT[2.5000000000000000],SOL[0.0000036900000000],TRX[1.0000000000000000],USD[0.0000000046550849],USDT[1.0939390100000000] |
| 07631530 | BTC[0.0000000094690000],TRX[0.0000220000000000],USD[0.7079839238092198] |
| 07631543 | SOL[8.2063702600000000],USD[0.0000008371469100] |
| 07631544 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000000036772516] |
| 07631548 | BRZ[1.0000000000000000],CUSDT[30.0000000000000000],DOGE[9.6057461500000000],TRX[12.3413946400000000],USD[0.0019628990490348],USDT[1.1104311600000000] |
| 07631549 | USD[0.1883404100000000],USDT[0.0000000075465540] |
| 07631557 | ETH[0.0088478300000000],ETHW[0.0088478300000000],SOL[0.0000000100000000],USD[3.1770762068545920],WBTC[0.0000000095194314] |
| 07631565 | SOL[0.0080000000000000],USD[0.0000000014301516] |
| 07631566 | BTC[0.0007968000000000],USD[8.5202000000000000] |
| 07631568 | BTC[0.0001321300000000],USD[0.0000116866200701],USDT[0.0000000067073532] |
| 07631574 | SHIB[1.0000000000000000],SOL[0.0000000097865335],USD[1.7198747440000000] |
| 07631575 | BAT[1.0000000000000000],ETH[0.0000529335541774],ETHW[0.0000000035541774],LINK[0.0000000027155596],SHIB[7.0000000000000000],USD[0.0082160001027524] |
| 07631583 | USDT[8.7735090000000000] |
| 07631591 | BTC[0.0000000011035960],DOGE[0.0000000041662634],SUSHI[0.0000000025102387],USD[0.0000477288381483] |
| 07631601 | BRZ[2.0000000000000000],BTC[0.3118795900000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[9.0000000000000000],SOL[37.5811726000000000],TRX[6.0000000000000000],USD[1363.3784051017444476] |
| 07631615 | SOL[0.1200000000000000],USD[0.2664092020000000] |
| 07631622 | SOL[0.0000000017886280],USD[0.0000000966126063],USDT[0.0000000058111139] |
| 07631626 | ETH[0.0844850579700000],ETHW[0.0844850579700000] |
| 07631630 | DOGE[1.2404722700000000],USD[0.0000000090865050],USDT[0.0000000004817130] |
| 07631642 | USD[0.0000001754759094] |
| 07631645 | BTC[0.0000512048410736],SHIB[2.0000000000000000],SOL[0.0070600000000000],TRX[1.0000000000000000],USD[4387.0972101409681324] |
| 07631666 | SOL[0.0000000040525312],USDT[0.0000000055625572] |
| 07631670 | ETH[0.0234130800000000],ETHW[0.0231258000000000],SHIB[1.0000000000000000],USD[5.1793055643273378] |
| 07631674 | USD[2.5360272998089304] |
| 07631677 | SHIB[1.0000000000000000],USD[0.0000000359823475],USDT[0.0588412000000000] |
| 07631681 | DOGE[9.1106940800000000],USD[0.3319691920000000] |
| 07631696 | USD[0.0000000847361651],USDT[0.0000000039711015] |
| 07631700 | USD[10.0000000000000000] |
| 07631701 | CUSDT[1.0000000000000000],DOGE[46.3457122100000000],USD[0.0000000016352814] |
| 07631703 | ETH[0.0121931400000000],ETHW[0.0121931400000000] |
| 07631710 | DOGE[26.3801772300000000],USD[0.0000000031790527] |
| 07631711 | USD[0.0068089380225190] |
| 07631712 | BRZ[1.0000000000000000],MATIC[79.8960697300000000],USD[0.0000000043906440] |
| 07631721 | DOGE[41.0000000000000000] |
| 07631723 | CUSDT[1.0000000000000000],USD[0.0000000010751382] |
| 07631733 | AUD[0.0000000027492016],BTC[0.0000000084161408],DOGE[0.0000000089562000],ETH[0.0009967944815371],ETHW[0.0009967608646721],SHIB[0.0000000032000000],SOL[0.0000000062637743],USD[25.4210614647022921],USDT[0.0000674492315956] |
| 07631750 | DOGE[32.5358942000000000],USD[0.0000000016332420] |
| 07631758 | USD[0.0069228783394682] |
| 07631765 | CUSDT[2.0000000000000000],SOL[0.5999942000000000],UNI[1.1029655200000000],USD[0.0000001513768900] |
| 07631771 | SHIB[2.0000000000000000],USD[0.0000004242740350] |
| 07631774 | USD[10.0000000000000000] |
| 07631775 | AVAX[59.4216583170560000],BRZ[2.0000000000000000],BTC[0.1282077400000000],DOGE[4.0000000000000000],LTC[26.3790005500000000],MATIC[3430.2830680700000000],SHIB[3.0000000000000000],SOL[178.2300660200000000],TRX[1.0000000000000000],USD[430.0403779199313025] |
| 07631779 | USD[10.0000000000000000] |
| 07631783 | CUSDT[1.0000000000000000],ETH[0.0000000100000000],TRX[0.0000000035541177],USD[0.4082453546774281],USDT[0.0000000086055368] |
| 07631787 | BTC[0.0002920700000000],USD[0.0002012490714131] |
| 07631795 | BCH[0.0149042400000000],USD[0.0000140890028776] |
| 07631807 | BTC[0.0000000091813136],ETH[0.0000000024459264],PAXG[0.0000000010980196],USD[0.0072456332830575] |
| 07631813 | BTC[0.0000000051800000],DOGE[0.0000000080537103],ETH[0.0000000043168071],SOL[0.0000000040360000],USD[0.0019093921259041] |
| 07631825 | BTC[0.0026240400000000],CUSDT[1.0000000000000000],USD[0.0001443070070397] |
| 07631826 | USD[0.0037405132960683] |
| 07631830 | BCH[0.0148907800000000],CUSDT[2.0000000000000000],ETH[0.0859064000000000],ETHW[0.0859064000000000],USD[0.0000232521714272] |
| 07631834 | ETH[0.0039533900000000],ETHW[0.0038986300000000],USD[0.0000200548877418] |
| 07631838 | DOGE[1.0000000000000000],ETH[4.1214930800000000],ETHW[4.1197620300000000],SOL[9.7187949950000000],TRX[1.0000000000000000],USD[0.0000117139026248],USDT[1.0707845300000000] |
| 07631841 | ETH[0.0000000068910608],SHIB[2.0000000000000000],SOL[6.1626990000000000],USD[0.0000003819154290] |
| 07631842 | USD[0.0000000024377860] |
| 07631852 | USD[10.0000000000000000] |
| 07631858 | USD[0.0000001810168680] |
| 07631881 | SOL[71.4221687646966240] |
| 07631882 | USD[0.0000001982973825] |
| 07631883 | BF_POINT[200.0000000000000000] |

Schedule G: Subpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07631891 | USD[0.0092669502221556] |
| 07631892 | USD[0.2704736740000000] |
| 07631893 | CUSDT[2.0000000000000000],DOGE[173.7816654700000000],TRX[795.5119982300000000],USD[0.0000000032222529] |
| 07631901 | BRZ[4.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000412700000000],MATIC[0.0003081092189400],SHIB[12.0000000000000000],SOL[0.0000000067268515],TRX[3.0000000000000000],USD[0.0004250452536741],USDT[1.0393703700000000] |
| 07631906 | USD[50.0000000000000000] |
| 07631908 | AAVE[0.0000000033900000],BF_POINT[100.0000000000000000],BTC[0.0000000075616968],CUSDT[0.0000000055236492],SOL[0.0000000061200000],USD[0.0190005787700329],USDT[0.0000001453393498],YFI[0.0000000007600000] |
| 07631909 | USD[10.0000000000000000] |
| 07631910 | BAT[2.0000000000000000],BTC[0.0000741100000000],USD[137.2094262408683085] |
| 07631915 | CUSDT[1.0000000000000000],USD[0.0028260156088314] |
| 07631922 | BTC[0.0000000063254318],USD[0.0000000640729294] |
| 07631926 | SHIB[0.0000000084610916],USD[0.0045209733302510] |
| 07631929 | USD[15.0000000000000000] |
| 07631930 | NFT [435728115148829490][1],USD[2.6297934000000000] |
| 07631938 | USD[15.0000000000000000] |
| 07631948 | LTC[0.0094947300000000],USD[49.3705051000000000] |
| 07631952 | USD[10.0000000000000000] |
| 07631956 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021052881316722] |
| 07631958 | CUSDT[236.0725251700000000],DOGE[13.8735605300000000],MATIC[8.3441424700000000],TRX[0.6788914200000000],USD[0.7770144099755620],USDT[4.9745265400000000] |
| 07631972 | BTC[0.0000000056250000],SHIB[3.0000000000000000],USD[0.0001895600975829],USDT[0.0000000031171155] |
| 07631976 | BTC[0.0009256600000000],CUSDT[5.0000000000000000],DOGE[81.4088374600000000],ETH[0.0049444000000000],ETHW[0.0049444000000000],PAXG[0.0062675900000000],USD[7.0003466131612181] |
| 07631978 | DOGE[13.3426059100000000],TRX[1.0000000000000000],USD[0.0000000002762051] |
| 07631985 | USD[11.0000000000000000] |
| 07631987 | USD[15.0000000000000000] |
| 07631989 | USD[0.0000061036730842] |
| 07632002 | BF_POINT[100.0000000000000000],DOGE[0.0000000008078573],NFT [535843572739725614][1],USD[0.0019886840012346] |
| 07632005 | USD[15.0000000000000000] |
| 07632006 | BAT[1.0000000000000000],BRZ[8.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000043960000],LINK[15.2862843800000000],LTC[1.3632913700000000],SOL[1.8376693100000000],SUSHI[42.9223456417704802],TRX[12.0000000000000000],USD[0.0000005562946659] |
| 07632009 | DOGE[0.0000000084272914],CUSDT[3.0000000000000000],DOGE[0.0000000073308955],ETH[0.0000000004711120],SOL[0.0000000084226390],SUSHI[0.0000000088588610],USD[0.0000122769043392] |
| 07632035 | SOL[0.0025000000000000],USDT[0.6412500000000000] |
| 07632037 | CUSDT[1.0000000000000000],NEAR[3.4182625600000000],NFT [362210283926843866][1],NFT [445027097102200235][1],NFT [476927280797672558][1],NFT [562508131851489871][1],SHIB[1494831.3123858000000000],SOL[0.0007517500000000],TRX[3.0000000000000000],USD[0.4004238989449679] |
| 07632045 | ETH[0.0035967900000000],ETHW[0.0035967900000000],USD[0.0000100088842540] |
| 07632046 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],GRT[1.2241929811962880],NFT [430941766577149833][1],NFT [483133179311690351][1],NFT [547491862619143837][1],SOL[0.1100000000000000],USD[0.0000009007998672] |
| 07632047 | BRZ[1.0000000000000000],BTC[0.0002337100000000],CUSDT[29.0000000000000000],DOGE[3.0000000000000000],ETH[0.0030033800000000],ETHW[0.0029623400000000],SHIB[50.0000000000000000],SOL[2.1024469500000000],TRX[6.0000000000000000],USD[24.0731530542257809] |
| 07632050 | USD[0.0001739282953720] |
| 07632060 | CUSDT[2.0000000000000000],DOGE[849.5479629000000000],USD[0.0000000034789160] |
| 07632063 | ETH[0.0000028000000000],ETHW[0.0000002700000000],SHIB[12.0000000000000000],USD[0.0035376082708133] |
| 07632076 | BTC[0.0012417000000000],SOL[0.9373000000000000] |
| 07632080 | BAT[1.0000000000000000],DOGE[18.2317264600000000],SHIB[2.0000000000000000],SOL[19.3836701055764652],USD[0.0000000905490530],USDT[0.0000000173532144] |
| 07632083 | DOGE[1.0000000000000000],ETH[0.0177399300000000],ETHW[0.0177399300000000],USD[0.0000169109290565] |
| 07632085 | SOL[0.0000000079873800] |
| 07632087 | USD[0.0000264281714981] |
| 07632090 | CUSDT[5.0000000000000000],SUSHI[3.4762532100000000],USD[0.0000000252473799] |
| 07632094 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[4.5377834700000000],UNI[4.3955903000000000],USD[0.0100007245919634] |
| 07632099 | DOGE[33.9627306500000000],TRX[143.2539657200000000],USD[0.0100000023563868] |
| 07632106 | TRX[0.0002270000000000] |
| 07632107 | ETH[0.0000000144163600],NFT [353885712097230117][1],NFT [509742566350197201][1],NFT [542912777952663832][1],NFT [550835028436793645][1],NFT [552598568078336975][1],SOL[0.0000000050000000],USD[0.0000097956117221] |
| 07632109 | BTC[0.0000000936104900],ETH[0.0000000100000000],ETHW[0.0000000094949474],MATIC[8.3915626400000000],TRX[0.0000090000000000],USD[2.0035831299597767],USDT[0.0000000117298112] |
| 07632111 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.6093210077987124] |
| 07632116 | CUSDT[1.0000000000000000],ETH[0.0073788800000000],ETHW[0.0073788800000000],USD[0.0000078060591456] |
| 07632119 | CUSDT[0.0143015500000000],CUSDT[1.0000000000000000],ETH[0.1557117800000000],ETHW[0.1550202400000000],TRX[2.0000000000000000],USD[0.0007513347235050] |
| 07632122 | AVAX[3.2967000000000000],BTC[0.0177822000000000],ETH[0.3356640000000000],ETHW[0.3356640000000000],SOL[1.7982000000000000],USD[0.2991000000000000] |
| 07632124 | TRX[92.0762111400000000],USD[0.0000000096195156] |
| 07632131 | DOGE[26.6534245300000000],USD[0.0000000017258157] |
| 07632143 | CUSDT[1.0000000000000000],USD[0.0000001746780414],USDT[0.0000022210769831] |
| 07632144 | BTC[0.0092714300000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0015477872655459] |
| 07632150 | SOL[39.1500000000000000],USD[0.0282687136052792] |
| 07632157 | USD[0.0000000579680960] |
| 07632158 | CUSDT[1.0000000000000000],NFT [305799442157918426][1],TRX[212.6903279300000000],USD[0.7799763550370017] |
| 07632169 | BAT[1.0000000000000000],BTC[0.0000009204853536],DOGE[0.0000000065341234],ETH[0.0000000627715605],ETHW[0.0000000083611284],MATIC[0.0000000163288044],TRX[1.0000000000000000],USD[0.0088994423822944],USDT[0.0000000143960076] |
| 07632172 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[5.0000000000000000],USD[0.0059955127212838],USDT[0.0000000068890225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07632175 | NFT (48526319681491920)[1],SOL[2446.60343000000000],USD[7.3850721000000000] |
| 07632181 | USD[0.0000000169512466] |
| 07632186 | BTC[0.0000000995000000],MATIC[0.0000000980040858],USD[0.0000000013384937] |
| 07632189 | USD[0.0000304544156151] |
| 07632191 | CUSD[1.0000000000000000],TRX[210.87281531000000000],USD[0.0000000033110107] |
| 07632196 | BTC[0.0002711500000000],USD[0.0002094000026645] |
| 07632198 | CUSD[1.0000000000000000],TRX[257.40386834000000000],USD[0.0000000001984906] |
| 07632204 | ETH[0.0000000068321947],USD[0.0000131938409446] |
| 07632205 | SHIB[2.0000000000000000],USD[0.0016034414362867] |
| 07632215 | BTC[0.0000992000000000],ETH[0.0008380000000000],ETHW[0.0008380000000000],SOL[0.0039100000000000],USD[0.1328093000000000] |
| 07632225 | CUSD[1.0000000000000000],USD[0.0001119566651658] |
| 07632229 | ETH[0.0036971200000000],ETHW[0.0036971200000000] |
| 07632230 | CUSD[1.0000000000000000],USD[0.0000001176031556] |
| 07632238 | BTC[0.0000612500000000] |
| 07632239 | CUSD[258.91142686000000000],TRX[70.50647385000000000],USD[0.0000000004985279] |
| 07632242 | BCH[0.0301837000000000],CUSD[1.0000000000000000],USD[0.0000027165216560] |
| 07632244 | USD[0.0000001286449924] |
| 07632247 | USD[0.0079095076583813] |
| 07632250 | DOGE[77.97156200000000000],SHIB[9.0000000000000000],SOL[2.01561912000000000],USD[4.4209678076200155] |
| 07632254 | BTC[0.0005477000000000],CUSD[1.0000000000000000],USD[0.0000291399926590] |
| 07632256 | BTC[0.0041548000000000],CUSD[1.0000000000000000],USD[0.0000505437753892] |
| 07632257 | CUSD[1.0000000000000000],DOGE[52.81269718000000000],USD[0.0117192038952425] |
| 07632260 | BTC[0.0000586000000000],SOL[0.0000000073518371] |
| 07632266 | USD[0.2154000000000000] |
| 07632272 | BTC[0.0000614100000000] |
| 07632274 | USD[0.2159150000000000] |
| 07632279 | LTC[0.0001407176019893],USD[0.0000010538994317] |
| 07632284 | SHIB[806.90126865000000000],USD[0.0003309459797234],USDT[0.0000000044707772] |
| 07632289 | BTC[0.0259833100000000],CUSDT[4.0000000000000000],ETH[0.3440462600000000],ETHW[0.3440462600000000],SHIB[2318199.31627762000000000],TRX[3.0000000000000000],USD[0.0011132256894882] |
| 07632292 | CUSDT[2.0000000000000000],SHIB[2448.22984326085870232],TRX[0.0000466100000000],USD[0.0037000073512822] |
| 07632295 | USD[0.0000000955744424] |
| 07632296 | CUSD[1.0000000000000000],USD[0.0053731918672009] |
| 07632307 | CUSD[1.0000000000000000],ETH[0.0073028900000000],ETHW[0.0073028900000000],USD[0.0000155554445252] |
| 07632310 | BRZ[1.0000000000000000],CUSD[3.0000000000000000],ETH[0.0127936100000000],ETHW[0.0127936100000000],LTC[0.0675803300000000],SOL[0.3509824200000000],UNI[1.0040131800000000],USD[11.5000157980399449] |
| 07632312 | ETH[0.0000020000000000],ETHW[0.0000020000000000],USD[0.0033936461192726] |
| 07632314 | SUSH[1.0640687800000000],USD[0.0000000257745262] |
| 07632317 | CUSD[1.0000000000000000],ETH[0.0072999100000000],ETHW[0.0072999100000000],USD[0.0000265207765007] |
| 07632323 | CUSDT[2.0000000000000000],USD[0.0000001686267315] |
| 07632329 | USD[0.0000000756047344] |
| 07632331 | CUSD[6.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[2.1649718047976414] |
| 07632333 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.0063551348274428] |
| 07632337 | BTC[0.0002566600000000],CUSD[3.0000000000000000],USD[0.0006089145266276],USDT[0.0000000093824800] |
| 07632340 | CUSD[1.0000000000000000],USD[0.0000171153995760] |
| 07632348 | USD[0.5484771000000000] |
| 07632350 | DOGE[26.70787727000000000],USD[0.0000000027747401] |
| 07632359 | USD[7.0000000000000000] |
| 07632364 | CUSD[0.4574774214705174],SOL[0.0199800000000000],TRX[0.0000000038082731],USD[0.1270888453969057] |
| 07632366 | ETH[0.0000000058168910],GRT[0.0000000028817126],USD[0.0000003228224753],USDT[0.0000000016638240] |
| 07632376 | BTC[0.0000625200000000],USD[0.0000000024093373] |
| 07632377 | CUSD[1.0000000000000000],USD[0.0018924928800000] |
| 07632387 | CUSD[467.12918863000000000],DOGE[80.48365525000000000],USD[0.0000000033402211] |
| 07632394 | USD[10.0000000000000000] |
| 07632395 | USD[0.4413910000000000],USDT[0.0000000031708480] |
| 07632403 | USD[4077.4939182161136064] |
| 07632406 | USD[10.0000000000000000] |
| 07632407 | USD[10.0000000000000000] |
| 07632408 | ETH[0.0000001000000000],ETHW[0.0000000097694298] |
| 07632412 | USD[50.0000000000000000] |
| 07632417 | BAT[2.0006577100000000],BRZ[2.0000000000000000],CUSDT[30.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0280714403028117],USDT[1.0254319851961313] |
| 07632419 | USD[1000.0000000000000000] |
| 07632421 | ETH[0.0000000085624888],ETHW[0.0000000085624888],USD[0.0009472362038325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07632431 | BTC[0.0217878701600000],ETH[0.287893000000000],LINK[28.9800000000000],MATIC[400.000000000000000],SOL[12.9662400000000000],SUSHI[24.500000000000000],UNI[11.300000000000000],USD[1660.4763561900000000] |
| 07632432 | SOL[0.255621321407367 0],USD[0.000000948814557] |
| 07632437 | BR2[1.000000000000000],CUSDT[3.000000000000000],DOGE[195.053625360000000],GRT[23.346186770000000],SHIB[1.000000000000000],SOL[8.196788590000000],SUSHI[8.896946350000000],USD[0.000012889960364] |
| 07632444 | BR2[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.037890320000000],USD[25.840246159018024] |
| 07632449 | AAVE[0.001960000000000],BF_POINT[200.000000000000000],ETH[0.000000054424326],SOL[0.000000012379000],USD[1.208183000000000],USDT[0.435692800000000] |
| 07632450 | BTC[0.000000079000000],SOL[0.000000004409195 5] |
| 07632451 | ETH[0.000002000000000],ETHW[0.000002000000000],USD[91.4662328453805453] |
| 07632457 | CUSDT[1.000000000000000],LTC[0.091939070000000],USD[0.000001316309428 8] |
| 07632459 | ETH[0.003699650000000],ETHW[0.003699650000000],USD[0.000110280484920] |
| 07632461 | CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.008305003823628 5] |
| 07632464 | ETH[0.004895000000000],ETHW[0.004895000000000] |
| 07632473 | USD[0.000015789801142 8] |
| 07632476 | CUSDT[3.000000000000000],ETH[0.000000007016618 4],USD[0.010239599469401 6],USDT[5.000008942430320 0] |
| 07632481 | ETH[0.000877080000000],ETHW[0.000863440000000],USD[2.0095178400000000] |
| 07632482 | ETHW[0.573563000000000],USD[0.710859400000000] |
| 07632483 | CUSDT[12.000000000000000],DOGE[33.439921670000000],LTC[0.319055710000000],TRX[2.000000000000000],USD[0.0067157244829294] |
| 07632484 | USD[0.004502283014716 0],USDT[0.000000082210242] |
| 07632493 | ETH[0.036963000000000],ETHW[0.036963000000000],USD[0.318300000000000] |
| 07632497 | USD[10.0000000000000000] |
| 07632518 | BTC[0.000000029880000],SOL[0.005878375640579 8],USD[0.242745050000000] |
| 07632520 | USD[0.000000017982400] |
| 07632521 | BTC[0.000096900000000] |
| 07632522 | ETH[0.000000063827125],SHIB[69344.997930120000000],TRX[0.000000002174290],USD[0.000000060997241] |
| 07632528 | ETH[0.000000040926856],USD[0.000000017610735] |
| 07632530 | CUSDT[2.000000000000000],USD[0.000000078643620] |
| 07632531 | SUSHI[0.902359560000000],USD[0.000000479154184] |
| 07632532 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2529.122421080000000],USD[0.010000000738170] |
| 07632533 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[1.355044015665544 4],USDT[0.000000063893974] |
| 07632542 | USD[10.0000000000000000] |
| 07632545 | BR2[1.000000000000000],DOGE[3.000000000000000],USD[1.1851138020957464] |
| 07632553 | BAT[1.016555500000000],CUSDT[6.000000000000000],DOGE[120.631473530000000],SOL[1.836793010000000],SUSHI[5.116214960000000],TRX[1587.088188370000000],UNI[9.522498300000000],USD[0.000000137154063 1] |
| 07632558 | USD[10.0000000000000000] |
| 07632567 | BR2[1.000000000000000],CUSDT[609.919779060000000],DAI[12.086428220000000],DOGE[2398.213768480000000],GRT[12.932413910000000],LINK[1.145689420000000],MATIC[112.354459040000000],NFT (346829926325328570)[1],NFT (421093880292363327)[1],NFT (427882318682797935)[1],NFT (521958765058747715)[1],SHIB[1178010.955505520000000],SUSHI[5.021476970000000],TRX[966.527076590000000],USD[0.023251915919930 2] |
| 07632569 | ETH[0.003956900000000],ETHW[0.003956900000000],TRX[1.000000000000000],USD[0.000022240732573 8] |
| 07632574 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.306907540290501 3] |
| 07632580 | CUSDT[933.504351960000000],TRX[266.175909270000000],USD[35.000000079921076],USDT[24.852515380000000] |
| 07632582 | BTC[0.362307536298117 3],ETH[1.652451529901085 8],ETHW[1.651757559901085 8],MATIC[1.741324910000000],SOL[0.000000091040000],USD[0.000000124362247] |
| 07632583 | CUSDT[4.000000000000000],ETH[0.003935630000000],ETHW[0.003935630000000],SOL[0.819507100000000],USD[0.000003336550650 7] |
| 07632597 | BTC[0.000446020000000],DOGE[4.799623020000000],ETH[0.000383570000000],ETHW[0.000383570000000],LTC[0.006940040000000],USD[0.000331477457 9208] |
| 07632600 | BTC[0.000000005005440 0],CUSDT[2.000000000000000],USD[0.000004978724208] |
| 07632606 | DOGE[0.000000000000000],SOL[0.741135170000000],USD[0.000000411578508] |
| 07632610 | DOGE[106.410349570000000],USD[0.000000030888334] |
| 07632617 | BCH[0.000000072579000] |
| 07632622 | CUSDT[4.000000000000000],ETH[0.025198440000000],ETHW[0.024883800000000],MATIC[15.437092300000000],NFT (318745737385659272)[1],USD[0.000000096705280] |
| 07632624 | BTC[0.000000030000000],SOL[0.087600000000000] |
| 07632625 | AVAX[0.087489400000000],DAI[50.000000000000000],ETHW[13.172176000000000],FTX_EQUITY[10567.000000000000000],SOL[0.000000100000000],USD[0.0067346206707364],WBTC[0.000058970000000],WETH_WH[14.771526000000000] |
| 07632627 | BAT[0.000139480000000],BCH[0.000000320000000],ETH[0.017347650000000],GRT[0.001487300000000],LTC[0.000009600000000],NFT (461562961563412267)[1],NFT (475582162147270936)[1],SHIB[11.000000000000000],SOL[1.726744910000000],SUSHI[0.000124360000000],TRX[0.004943920000000],USD[0.0011961214901338] |
| 07632632 | GRT[14.981362060000000],USD[0.000000013301370] |
| 07632635 | ETH[0.003656110000000],ETHW[0.003656110000000],USD[0.000014222727 1115] |
| 07632644 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.055113417072 7150] |
| 07632646 | BTC[0.000000091897727],USD[0.003472510392 5857] |
| 07632650 | SOL[0.000000016000000] |
| 07632652 | CUSDT[1.000000000000000],ETH[0.008887180000000],ETHW[0.008887180000000],USD[0.0000049506 18198] |
| 07632656 | CUSDT[1.448702230000000],USD[0.000000048829182] |
| 07632666 | BTC[0.001373970000000],CUSDT[1.000000000000000],USD[0.000742373072630] |
| 07632670 | CUSDT[1.000000000000000],USD[0.000000007188824] |
| 07632674 | CUSDT[1.000000000000000],DOGE[34.760695730000000],USD[2.000000033915547] |
| 07632675 | USD[12.0004372731643588],YF[0.000228680000000] |
| 07632677 | CUSDT[1.000000000000000],DOGE[29.577870040000000],SOL[0.000015150000000],USD[0.0024154942758994] |
| 07632679 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07632682 | USD[0.6602890000000000] |
| 07632684 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000632720388299] |
| 07632686 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],SOL[0.0009827900000000],TRX[1.0000000000000000],USD[0.0070770462193792] |
| 07632691 | BAT[1.0062622100000000],BTC[5.3067402513822268],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000062606190052],USDT[1.0633857400000000] |
| 07632692 | CUSDT[1.0000000000000000],DOGE[146.7482541800000000],USD[0.0000000029135587] |
| 07632697 | CUSDT[1.0000000000000000],USD[0.0000154412126680] |
| 07632698 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000006965409498],USDT[0.0000004982466400] |
| 07632700 | USD[0.0032488730985303] |
| 07632702 | AVAX[13.2564777000000000],BAT[1.0000000000000000],BRZ[8.2581382000000000],BTC[0.0011095900000000],CUSDT[9.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000100000000],ETHW[0.1214458626683974],GRT[1.0000000000000000],SHIB[2122983.3059425900000000],SOL[10.5323502248497756],TRX[14.0000000000000000],USD[0.0000000000000000],USD[3218.7697103150111713],USDT[0.0000000093931745] |
| 07632712 | SOL[0.2562780800000000],USD[0.0000009424542515] |
| 07632720 | CUSDT[1.0000000000000000],USD[0.0272585293886768] |
| 07632721 | DOGE[33.5843372800000000],TRX[1.0000000000000000],USD[0.0000000013954576] |
| 07632727 | NFT[313330476350105322][1],NFT[321786413450816135][1],NFT[339207019942359936][1],NFT[445689377328164891][1],NFT[518198206109561839][1],NFT[528165719240184063][1],USD[10.0100000000000000] |
| 07632732 | CUSDT[1.0000000000000000],TRX[507.7499783200000000],USD[0.0000000004272024] |
| 07632745 | ETH[0.0000000050000000],USD[0.0002000593298050] |
| 07632747 | ETHW[1.1606065800000000],USD[47.1871360816038666],USDT[0.0000000175990641] |
| 07632750 | BRZ[1.0000000000000000],ETHW[0.2525399100000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0002320114930974] |
| 07632752 | ETH[0.0041099200000000],ETHW[0.0041099200000000],USD[0.0000130415952176] |
| 07632756 | BTC[0.0009167222772767],CUSDT[1.0000000000000000],ETH[0.0000000094600000],ETHW[0.0000000094600000],TRX[1.0000000000000000] |
| 07632757 | CUSDT[1.0000000000000000],USD[0.0000000026619400] |
| 07632758 | CUSDT[0.1658122900000000],USD[0.0000000094452395] |
| 07632759 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000261452477025] |
| 07632764 | CUSDT[466.4196508100000000],USD[0.0000000002056648] |
| 07632769 | CUSDT[4.0000000000000000],DOGE[295.9366133800000000],USD[0.0000000076242831] |
| 07632772 | BTC[0.0000343500000000] |
| 07632776 | CUSDT[1.0000000000000000],USD[0.0000001466439508] |
| 07632782 | USD[0.0000000028988947] |
| 07632785 | USD[10.0000000000000000] |
| 07632792 | DOGE[1.0000000000000000],ETH[0.0036044300000000],ETHW[0.0036044300000000],USD[0.0000055486907834] |
| 07632795 | CUSDT[3.0000000000000000],USD[0.0000183693514964] |
| 07632798 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],LINK[3.5490177691327065],USD[0.0000055490063365] |
| 07632800 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0001298067681869] |
| 07632801 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000224902042086] |
| 07632803 | USD[10.0000000000000000] |
| 07632807 | COMP[0.0251534400000000] |
| 07632808 | USD[50.0000000000000000] |
| 07632810 | DOGE[26.5969790300000000],USD[0.0000000020040735] |
| 07632816 | CUSDT[1.0000000000000000],NFT[442512785606103524][1],SHIB[2.0000000000000000],USD[0.0000000110902162] |
| 07632819 | CUSDT[1.0000000000000000],DOGE[39.8804002700000000],USD[0.0000000018023553] |
| 07632823 | SHIB[2.0000000000000000],SOL[0.0000000016767860],USD[0.0002143388982264] |
| 07632824 | BTC[0.4706486500000000] |
| 07632826 | ALGO[63.7906448700000000],SHIB[1.0000000000000000],USD[0.0000000057998493] |
| 07632828 | CUSDT[1.0000000000000000],DOGE[39.8398099600000000],USD[0.0000000027461128] |
| 07632829 | ETH[0.0007625000000000],ETHW[0.0007625000000000],USD[0.0000000094375016],USDT[0.0004714999307088] |
| 07632831 | CUSDT[1.0000000000000000],USD[0.0000000008235560] |
| 07632832 | ETH[0.0036081900000000],ETHW[0.0036081900000000],USD[0.0000046560683062] |
| 07632833 | DOGE[31.3252393000000000],USD[0.0000000029259800] |
| 07632836 | BTC[0.0000000064753752],LTC[0.0000000060455368],USD[0.0053259197961624] |
| 07632847 | BTC[0.0051890100000000],DOGE[383.8901612577150233],ETH[0.0682559900000000],ETHW[0.0223444544026118],LINK[0.0000000088700000],LTC[0.4017552500000000],SHIB[1.0000000000000000],USD[81.0231471078938521] |
| 07632849 | CUSDT[1.0000000000000000],ETH[0.0177743700000000],ETHW[0.0177743700000000],USD[0.0000007763193914] |
| 07632850 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0784856846183269] |
| 07632854 | BTC[0.0006438500000000],CUSDT[4.0000000000000000],DOGE[60.8123235400000000],ETH[0.0347934200000000],ETHW[0.0343596300000000],TRX[1.0000000000000000],USD[0.0000430032134326] |
| 07632855 | BTC[0.4728314800000000],USD[0.0002490108359212] |
| 07632861 | USD[16.0000000000000000] |
| 07632864 | USD[0.0114689850759416] |
| 07632866 | DOGE[30.5498452800000000],USD[0.0000000001010080] |
| 07632873 | BTC[0.0036927200000000] |
| 07632877 | BTC[0.0003302200000000] |
| 07632884 | USD[0.0000000051259120],USDT[9.9420861500000000] |
| 07632885 | USD[0.0002677180072854] |
| 07632889 | CUSDT[24.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[11.2362980539528633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07632890 | CUSDT[1.000000000000000000],GRT[26.918238280000000000],USD[0.000000032772614] |
| 07632892 | AAVE[1.619453490000000000],ALGO[3473.412534110000000000],BF_POINT[200.000000000000000000],BTC[0.035405560000000000],ETH[0.423405440000000000],GRT[5526.511984120000000000],LINK[1722.596020750000000000],NFT [291717923567599277][1],USD[1.532496441980566682] |
| 07632898 | SOL[0.255410250000000000],USD[0.000000122851 04425] |
| 07632902 | ETH[0.003990000000000000],ETHW[0.003990000000000000] |
| 07632911 | USD[10.000000000000000000] |
| 07632914 | DOGE[1.000000000000000000],USD[0.000012490762333] |
| 07632918 | BF_POINT[300.000000000000000000],CUSDT[1.000000000000000000],ETHW[0.000000083692660],USD[0.000007579991 9887] |
| 07632919 | CUSDT[1.000000000000000000],ETH[0.004296970000000000],ETHW[0.004296970000000000],USD[0.000019436919 2709] |
| 07632922 | CUSDT[2.000000000000000000],ETH[0.005323098339 39727],ETHW[0.005323098339 39727],USD[0.000313395462 9600] |
| 07632924 | CUSDT[1.000000000000000000],USD[0.000007574289 3984] |
| 07632925 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000008549 3623],USD[0.2143268364720453] |
| 07632926 | CUSDT[7.000000000000000000],DOGE[10.261628780000000000],ETH[0.082773430000000000],ETHW[0.081757360000000000],NFT [453123444898856313 7][1],SOL[0.054334080000000000],USD[0.488911708969 1402] |
| 07632931 | CUSDT[9.000000000000000000],USD[0.000003601170 6295] |
| 07632932 | USD[3.950500000000000000] |
| 07632940 | CUSDT[1.000000000000000000],USD[0.000005850036 6146] |
| 07632941 | USD[10.000000000000000000] |
| 07632943 | USD[0.000095380249 6000] |
| 07632944 | ETH[0.003813590000000000],ETHW[0.003813590000000000],USD[0.000012376742 9224] |
| 07632948 | CUSDT[1.000000000000000000],LTC[0.000020620000000000],TRX[1.000000000000000000],USD[0.000001449014 0788] |
| 07632951 | USD[0.006665993057 1524] |
| 07632952 | BTC[0.000799200000000000],USD[11.969600000000000000] |
| 07632956 | CUSDT[2.000000000000000000],ETH[0.003489950000000000],ETHW[0.042048690000000000],NFT [453647239906652681][1],SHIB[1.000000000000000000],USD[0.000043280738 0328] |
| 07632957 | USD[0.002833360000000000] |
| 07632959 | CUSDT[1.000000000000000000],ETH[0.009458950000000000],ETHW[0.009458950000000000],USD[0.000003036195 0610] |
| 07632960 | CUSDT[1.000000000000000000],USD[0.000202822291 350] |
| 07632962 | USD[20.000000000000000000] |
| 07632963 | CUSDT[1.000000000000000000],ETH[0.017929690000000000],ETHW[0.017929690000000000],USD[0.000002230828 0201] |
| 07632964 | CUSDT[1.000000000000000000],ETH[0.003951720000000000],ETHW[0.003951720000000000],USD[0.000019139959 7300] |
| 07632967 | BTC[0.000198900000000000],USD[0.000446784706 371] |
| 07632970 | CUSDT[1.000000000000000000],TRX[0.000000021465538] |
| 07632973 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000019273843 8349] |
| 07632979 | BTC[0.001162350000000000],CUSDT[1.000000000000000000],USD[0.002132908923 865] |
| 07632982 | ETH[0.000000041674200],ETHW[2.016382382512 2800],SOL[0.000000024095200],USD[-0.001415818224 1075] |
| 07632989 | USD[0.000000007507360] |
| 07632994 | USD[10.000000000000000000] |
| 07632996 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.000000030912840] |
| 07633007 | ETH[0.003593810000000000],ETHW[0.003593810000000000],USD[0.000211474187 264] |
| 07633009 | USD[10.000000000000000000] |
| 07633022 | SOL[0.227984370000000000],USD[0.000000240137 1811] |
| 07633026 | ETH[0.003904290000000000],ETHW[0.003849570000000000],USD[0.000021669130 5940] |
| 07633028 | BRZ[177.179586020000000000],CUSDT[1.000000000000000000],TRX[613.894277540000000000],USD[0.007308614076 4910] |
| 07633038 | USD[0.003857880518 1193] |
| 07633054 | TRX[1369.697550000000000000],USD[1750.000000000000000000],USDT[149.086962500000000000] |
| 07633057 | SOL[0.000000040000000] |
| 07633061 | USD[0.731207354388 2439] |
| 07633063 | BTC[0.002752490000000000],CUSDT[1.000000000000000000],USD[265.000231790051 338] |
| 07633066 | DOGE[1.000000000000000000],SOL[0.232968580000000000],USD[0.000000840119 180] |
| 07633072 | CUSDT[1.000000000000000000],DOGE[26.307296370000000000],USD[0.000000002813284] |
| 07633073 | CUSDT[22.000000000000000000],DOGE[35.346045230000000000],TRX[2746.473353860000000000],USD[1353.623158154257 0155] |
| 07633076 | CUSDT[1.000000000000000000],DOGE[29.228890320000000000],USD[0.000000015490064] |
| 07633081 | EUR[0.034483930263 3790] |
| 07633084 | LINK[0.361940570000000000],USD[0.000000168265 8697] |
| 07633085 | BTC[0.000073960000000000],CUSDT[1.000000000000000000],TRX[0.000000009911 2551],USD[0.000263597379 188] |
| 07633086 | SHIB[1.000000000000000000],SOL[0.130749670000000000],USD[0.000006686141680] |
| 07633087 | CUSDT[1.000000000000000000],USD[4.939755371829 3627],USDT[4.973527850000000000] |
| 07633090 | CUSDT[1.000000000000000000],USD[0.000001342396889] |
| 07633091 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.006280251389 9830] |
| 07633101 | DOGE[15.952284800000000000],MATIC[4.613758510000000000],USD[0.990034513581 6955],USDT[0.000000084662100] |
| 07633104 | ETH[0.003593320000000000],ETHW[0.003593320000000000],USD[0.000004452677 3536] |
| 07633106 | USD[10.000000000000000000] |
| 07633109 | CUSDT[1.000000000000000000],DOGE[30.228890320000000000],ETH[0.035927250000000000],ETHW[0.035927250000000000],USD[0.000011357515 8789] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07633110 | USD[10.0000000000000000] |
| 07633111 | BTC[0.0002735000000000],USD[0.0000585005694100] |
| 07633113 | BTC[0.6637039600000000],DOGE[2.0000000000000000],ETH[1.4977288600000000],ETHW[0.2443695300000000],SHIB[6.0000000000000000],SOL[2.4942117700000000],USD[0.0463898315658568] |
| 07633121 | CUSDT[2.0000000000000000],USD[12.7715343135637006] |
| 07633126 | CUSDT[874.9688828100000000],USD[1.2199516532052020] |
| 07633128 | USD[10.0000000000000000] |
| 07633129 | CUSDT[2.0000000000000000],DAI[0.8357964900000000],USD[0.9181084896442714] |
| 07633130 | DOGE[0.0000184700000000],USD[0.0038621814635694] |
| 07633143 | USD[10.0000000000000000] |
| 07633149 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.1620274000000000],ETHW[0.1615582400000000],TRX[1.0000000000000000],USD[0.0041659175105215] |
| 07633150 | BTC[0.0000004598305],ETH[0.0000000100000000],MATIC[0.0000000018748552],SUSHI[0.0000000075130266],TRX[0.0000000004954074],USD[0.0636155874375462] |
| 07633151 | TRX[126.8693404300000000],USD[0.0000000006318625] |
| 07633152 | DOGE[50.0000000000000000] |
| 07633155 | DOGE[41.2535416600000000],USD[0.0000000019681062] |
| 07633156 | BAT[1.0165555000000000],BF_POINT[300.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[2.8577891000000000],TRX[1.0000000000000000],USD[0.2694787449128484] |
| 07633158 | USD[10.0000000000000000] |
| 07633159 | BTC[0.0000000099354342],CUSDT[3.0000000000000000],USD[0.0100121657579641] |
| 07633161 | CUSDT[1.0000000000000000],DOGE[237.7130169400000000],USD[10.0000000211140374] |
| 07633168 | USD[10.0000000000000000] |
| 07633170 | AAVE[0.0000000058535199],AVAX[0.0000000053199916],BRZ[0.0001311500000000],BTC[0.0000000016530000],ETH[0.0000000074763623],LINK[0.0000000067807263],NEAR[0.0000962488661189],SHIB[27.0000000000000000],SOL[5.4772067261617211],USDT[0.0000001934917702],USDT[0.0005250706878103] |
| 07633172 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0359188500000000],ETHW[0.0359188500000000],USD[0.0000879782670563] |
| 07633185 | USD[10.0000000000000000] |
| 07633188 | SHIB[168197.0223480100000000],USD[0.0000000023588241] |
| 07633195 | BTC[0.0002614900000000],TRX[1.0000000000000000],USD[0.0000970582170902] |
| 07633203 | USD[10.0000000000000000] |
| 07633207 | ETHW[0.0000005000000000],USD[6.7694340000000000] |
| 07633209 | TRX[25397.4897629000000000],USD[0.0000000005365740],USDT[1.0000000000000000] |
| 07633211 | ETH[0.0035961800000000],ETHW[0.0035961800000000],USD[0.0002235805192264] |
| 07633218 | DOGE[1.0000000000000000],ETH[0.0285615100000000],ETHW[0.0282058300000000],USD[0.0000530173267364] |
| 07633219 | TRX[1.0000000000000000],USD[0.0000017996526661] |
| 07633223 | CUSDT[1.0000000000000000],ETH[0.0092665400000000],ETHW[0.0092665400000000],USD[0.0000273844777876] |
| 07633227 | CUSDT[1.0000000000000000],DOGE[53.2245168700000000],USD[0.0000000011561084] |
| 07633230 | DOGE[1.0000000000000000],ETH[0.0107817400000000],ETHW[0.0107817400000000],USD[0.0000013355442348] |
| 07633236 | CUSDT[1.0000000000000000],TRX[633.9197259800000000],USD[0.0000000003466468] |
| 07633239 | BTC[0.0002714000000000],TRX[1.0000000000000000],USD[0.0003648462613220] |
| 07633242 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0086641400000000],ETHW[0.0086641400000000],GRT[10.5598366000000000],LINK[0.1393969400000000],SUSHI[0.4841186600000000],TRX[37.8180593300000000],USD[0.0002390699661776],USDT[2.9847159200000000] |
| 07633247 | USD[0.9770582075199765] |
| 07633248 | USD[12.0000000000000000] |
| 07633251 | USD[7.9408499905754430] |
| 07633254 | DOGE[0.0002791000000000],USD[0.0075465639179490] |
| 07633259 | USD[10.0000000000000000] |
| 07633262 | BF_POINT[100.0000000000000000],DOGE[0.0229904000000000],SOL[0.0000000100000000],USD[0.0000000087544761] |
| 07633264 | CUSDT[4.0000000000000000],USD[0.0097898247758577] |
| 07633270 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 07633273 | CUSDT[1.0000000000000000],USD[0.0000746431333700] |
| 07633279 | CUSDT[2.0000000000000000],USD[0.0069262391477440] |
| 07633281 | TRX[126.9833691100000000],USD[0.0000000004040183] |
| 07633282 | BTC[0.0002747800000000],USD[0.0002343638181818] |
| 07633285 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0000013103401642] |
| 07633301 | USD[10.0000000000000000] |
| 07633310 | ETH[0.0000010000000000],ETHW[0.0000010000000000],USD[0.0027788425927007] |
| 07633311 | CUSDT[1.0000000000000000],USD[0.0000000051802915],USDT[23.5162897200000000] |
| 07633317 | USD[0.0041974248789195] |
| 07633318 | USD[10.0000000000000000] |
| 07633321 | DOGE[53.8430475200000000] |
| 07633329 | USD[25.0000000000000000] |
| 07633331 | USD[10.0000000000000000] |
| 07633333 | USD[11.0805057500000000] |
| 07633335 | BCH[0.0503961600000000] |
| 07633336 | USD[0.0002014079774110] |
| 07633337 | USD[10.0000000000000000] |

Schedule F-13: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07633338 | CUSDT[2.00000000000000000],SOL[0.6445352600000000],USD[2.0100008738073380] |
| 07633341 | CUSDT[1.00000000000000000],DOGE[281.058164140000000],USD[0.0000000001173184] |
| 07633344 | BRZ[3.000000000000000],BTC[0.0014306800000000],CUSDT[498.6856974900000000],DOGE[79.9664408000000000],NFT [393296399379028911][1],NFT [400548890270357965][1],NFT [571000726801908241][1],SHIB[606690.9210694300000000],SOL[0.0323743300000000],TRX[1.00000000000000000],USD[0.0281512298169849] |
| 07633346 | USD[0.0002279932082360] |
| 07633349 | USD[10.0000000000000000] |
| 07633350 | USD[0.0000005726088268] |
| 07633353 | USD[0.0000037766560558] |
| 07633360 | CUSDT[1.00000000000000000],USD[0.0094453276147592] |
| 07633362 | CUSDT[8.0000000000000000],USD[0.0000026449291508],USDT[0.0000000050873482] |
| 07633364 | ETH[0.0035926100000000],ETHW[0.0035926100000000],USD[0.0000022637491558] |
| 07633366 | DOGE[26.6132605900000000],USD[10.0000000017582073] |
| 07633370 | CUSDT[1.00000000000000000],ETH[0.0039254100000000],ETHW[0.0039254100000000],USD[0.0000234043728461] |
| 07633371 | CUSDT[1.00000000000000000],TRX[127.0486112100000000],USD[0.0000000002025637] |
| 07633372 | ETH[0.0039507300000000],ETHW[0.0039507300000000],USD[0.0000113295238201] |
| 07633377 | ETH[0.0035943000000000],ETHW[0.0035943000000000],USD[0.0000102384134830] |
| 07633385 | BF_POINT[300.0000000000000000] |
| 07633391 | CUSDT[2.00000000000000000],DOGE[12.7906669367549538],ETH[0.0000000026474252],SHIB[1.0000000056320000],TRX[3.00000000000000000],USD[0.0056775821345180] |
| 07633397 | USD[10.0000000000000000] |
| 07633404 | CUSDT[1.00000000000000000],USDT[0.0000000087895213] |
| 07633405 | BAT[0.0000000056296665],BRZ[1.0000000000000000],BTC[0.0000000073893456],CUSDT[12.0000000000000000],DOGE[2.0000000000000000],GRT[0.0000000071694682],SOL[0.0000000016024445],SUSHI[0.0000000013876663],UNI[0.0000000082766261],USD[0.0000000068332955],YF[0.0000000013010562] |
| 07633408 | CUSDT[1.00000000000000000],USD[0.0000000002409575] |
| 07633409 | DOGE[0.0001646000000000],TRX[0.0000037203609300],USD[0.0033836194366290] |
| 07633416 | USD[25.0000000000000000] |
| 07633418 | TRX[1.0080481700000000],USD[0.0000000021948196] |
| 07633420 | CUSDT[1.00000000000000000],ETH[0.0053987600000000],ETHW[0.0053987600000000],USD[0.0000044542415780] |
| 07633430 | DOGE[0.0000001000000000],ETH[0.0000058600000000],USD[0.0000033075151279] |
| 07633432 | DOGE[0.0000000077903320],USD[0.0000000284000954] |
| 07633434 | USD[10.0000000000000000] |
| 07633440 | BTC[0.0001367900000000],DOGE[13.3043213900000000],USD[0.0000233963891467] |
| 07633443 | BRZ[1.00000000000000000],CUSDT[12.00000000000000000],DOGE[2.0000000000000000],TRX[1.00000000000000000],USD[0.0829639658237609],USDT[0.0000000021404700] |
| 07633452 | BAT[1.0144263600000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],SOL[0.6876347300000000],TRX[5.00000000000000000],USD[0.0000005950051533] |
| 07633455 | CUSDT[2.00000000000000000],ETH[0.0035438100000000],ETHW[0.0035438100000000],USD[0.0000000001857354],USDT[0.0000000005141072] |
| 07633458 | CUSDT[1.00000000000000000],USD[0.0000012538139350] |
| 07633461 | USD[20.0000000000000000] |
| 07633463 | USD[10.0000000000000000] |
| 07633464 | LTC[0.0520363600000000],USD[1.0000000342992228] |
| 07633468 | BRZ[9.5664267600000000],CUSDT[70.6536537200000000],DOGE[2.0000000000000000],SHIB[26.0000000000000000],TRX[15.1298735600000000],USD[0.0097601466603409],USDT[1.0666277400000000] |
| 07633470 | USD[0.0098437834234140] |
| 07633473 | BTC[0.0001254600000000] |
| 07633477 | BAT[1.00000000000000000],BRZ[8.0000000000000000],CUSDT[35.0000000000000000],DOGE[17.0000000000000000],SOL[2.2328506300000000],TRX[21.0000000000000000],USD[0.0000003453654515],USDT[2.0000000000000000] |
| 07633480 | USD[10.0000000000000000] |
| 07633481 | BTC[0.0006852300000000],TRX[1.00000000000000000],USD[0.0002933287222798] |
| 07633488 | CUSDT[1.00000000000000000],DOGE[29.2671443200000000],USD[0.0000000024509440] |
| 07633489 | USD[10.0000000000000000] |
| 07633492 | CUSDT[1.00000000000000000],DOGE[66.4559260100000000],USD[0.0000000059273994] |
| 07633499 | CUSDT[1.00000000000000000],ETH[0.0071907900000000],ETHW[0.0071907900000000],USD[0.0000269232319340] |
| 07633500 | USD[10.0000000000000000] |
| 07633501 | ETH[0.0036009500000000],ETHW[0.0036009500000000],USD[0.0000002221514590] |
| 07633502 | USD[1061.7426877657146992] |
| 07633506 | CUSDT[3.00000000000000000],ETH[0.0069249100000000],ETHW[0.0069249100000000],USD[0.0000260009894620] |
| 07633509 | USD[10.0000000000000000] |
| 07633510 | USD[10.0000000000000000] |
| 07633519 | DOGE[26.6064948300000000],USD[0.0000000026145736] |
| 07633520 | CUSDT[1166.9115446200000000],USD[0.0000000006288810] |
| 07633521 | BTC[0.0000000701163552],CUSDT[2.0000000000000000],TRX[0.0000000081139667] |
| 07633522 | BAT[12.8731246200000000],USD[0.0000000005261284] |
| 07633528 | CUSDT[1.00000000000000000],USD[0.0000235254603512] |
| 07633525 | USD[10.0000000000000000] |
| 07633528 | ETH[0.0035583300000000],ETHW[0.0035583300000000],USD[0.0000267427888057] |
| 07633530 | AAVE[0.0403002700000000],BRZ[74.9476977400000000],CUSDT[3.0000000000000000],DOGE[27.4359177600000000],SOL[0.2288447300000000],SUSHI[1.2712244900000000],TRX[279.5915544800000000],USD[0.0000015560757362] |
| 07633534 | CUSDT[1.00000000000000000],TRX[151.5095272900000000],USD[0.0000000006217674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07633536 | ETH[0.0000000065308277],USD[0.0000000101079312] |
| 07633543 | TRX[1.0000000000000000],UNI[0.7483526500000000],USD[0.0000000798759590] |
| 07633544 | USD[10.0000000000000000] |
| 07633545 | CUSDT[4.0000000000000000],USD[20.4340537158926525] |
| 07633548 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.8804313900018796] |
| 07633552 | USD[10.0000000000000000] |
| 07633554 | USD[5.0000000000000000],DOGE[0.0000000073981336],TRX[1.0000000000000000],USD[0.1481848136163455],USDT[0.0000000000567314] |
| 07633557 | SUSHI[9.1803650200000000],TRX[1.0000000000000000],USD[0.0000001063804890] |
| 07633563 | ETH[0.0035782400000000],ETHW[0.0035782400000000],USD[0.0000089429011712] |
| 07633571 | BTC[0.0007375300000000],CUSDT[1.0000000000000000],USD[0.0009737148633733] |
| 07633576 | DOGE[26.6247961500000000],USD[0.0000000027164605] |
| 07633577 | USD[0.0067587823402060] |
| 07633589 | USD[15.0000000000000000] |
| 07633592 | CUSDT[1.0000000000000000],USD[0.0086327551345395] |
| 07633594 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0079603179448110] |
| 07633603 | USD[0.0020486721037542] |
| 07633605 | CUSDT[1.0000000000000000],ETH[0.0179547000000000],ETHW[0.0179547000000000],USD[0.0000111391149110] |
| 07633606 | DOGE[43.6001972100000000] |
| 07633611 | CUSDT[3.0000000000000000],USD[0.0000000573695665],USDT[0.0000000040392160] |
| 07633619 | USD[10.0000000000000000] |
| 07633622 | USD[15.0000000000000000] |
| 07633631 | BCH[0.0300000000000000] |
| 07633636 | DOGE[26.6167343800000000],USD[0.0000000010310138] |
| 07633641 | BRZ[1.0000000000000000],DOGE[27.4310783500000000],LINK[0.5320499500000000],SOL[0.2269281800000000],USD[0.0000004940010700] |
| 07633648 | USD[0.0001468082106651] |
| 07633650 | BCH[0.0149334500000000],USD[0.0000468744430005] |
| 07633657 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0061355393817968] |
| 07633658 | DOGE[1.0000022300000000],ETH[0.0011873100000000],ETHW[0.0011873100000000],SHIB[66885.5149774300000000],SOL[0.0183520300000000],USD[0.0000000095074675] |
| 07633659 | CUSDT[1.0000000000000000],ETH[0.0059302800000000],ETHW[0.0058618800000000],USD[0.0000158119026372] |
| 07633660 | USD[10.0000000000000000] |
| 07633663 | USD[11.0000000000000000] |
| 07633669 | TRX[126.7068040000000000],USD[0.0000000002625600] |
| 07633674 | USD[10.0000000000000000] |
| 07633693 | USD[10.0000000000000000] |
| 07633702 | CUSDT[51.7649357700000000],DAI[0.0135543700000000],DOGE[38.5724903500000000],EUR[1.1268585500000000],TRX[70.0578402200000000],USD[10.9993129996580516] |
| 07633706 | USD[25.0000000000000000] |
| 07633707 | DOGE[41.9367199200000000],USD[0.0000000004691608] |
| 07633713 | USD[10.0000000000000000] |
| 07633714 | USD[2.2410237296146625] |
| 07633722 | DOGE[39.9210557700000000],USD[0.0000000040075552] |
| 07633728 | CUSDT[1.0000000000000000],USD[0.0000000020466853],USDT[10.9417612700000000] |
| 07633733 | BTC[0.0000000028000000],DOGE[0.0000000079685225],USD[0.0011691568270469] |
| 07633734 | CUSDT[1.0000000000000000],USD[0.0000006933516448] |
| 07633736 | USD[10.0000000000000000] |
| 07633740 | USD[10.0000000000000000] |
| 07633741 | ETH[0.0035677100000000],ETHW[0.0035677100000000],USD[0.0000226475257488] |
| 07633749 | USD[2.0000000000000000],USD[0.0052753598418740] |
| 07633751 | BCH[0.0224205200000000],CUSDT[1.0000000000000000],USD[0.0000000067066416] |
| 07633756 | USD[10.0000000000000000] |
| 07633763 | CUSDT[1.0000000000000000],ETH[0.0078531300000000],ETHW[0.0078531300000000],USD[0.0000230836898929] |
| 07633764 | ETH[0.0043330100000000],ETHW[0.0043330067507959] |
| 07633768 | CUSDT[10.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.9774283300000000],USD[0.8071014061654054] |
| 07633770 | ETH[0.0031019300000000],ETHW[0.0031019300000000],USD[0.0000107674171219] |
| 07633774 | DOGE[2.0000000000000000],ETH[0.3038550932048075],ETHW[0.3036667332048075],SOL[2.1903514600000000],USD[0.0269812563475125] |
| 07633777 | USD[0.0058821633520273] |
| 07633778 | USD[11.0000000000000000] |
| 07633779 | SUSHI[1.1182793500000000],USD[0.0000000231207295] |
| 07633792 | CUSDT[1.0000000000000000],ETH[0.0071769200000000],ETHW[0.0071769200000000],USD[0.0000044586788080] |
| 07633793 | USD[0.0051127582974800] |
| 07633800 | BRZ[1.0000000000000000],USD[0.0000007872176650] |
| 07633803 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07633810 | USD[25.000000000000000] |
| 07633813 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.005183003319 4994] |
| 07633818 | AAVE[0.000002020000000],AVAX[0.000770640000000],BRZ[3.000000000000000],CUSDT[4.000000000000000],ETH[0.000001740000000],ETHW[0.000001740000000],NFT [475228984936613935][1],NFT [521495560498881123][1],SHIB[29.000000000000000],SOL[10.878888210000000],TRX[18.068874710000000],USD[0.000006358049946B],USDT[1.049103390000000] |
| 07633819 | BTC[0.000782300000000],CUSDT[6.000000000000000],DOGE[73.675085801000000],ETH[0.009773600000000],ETHW[0.009650480000000],MATIC[0.000082490000000],SHIB[1089143.626607730000000],SOL[0.469178290000000],TRX[1.000000000000000],USD[0.000000073520228] |
| 07633831 | DOGE[26.577787700000000],TRX[1.000000000000000],USD[0.000000036126920] |
| 07633833 | BRZ[1.000000000000000],BTC[0.000930040000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.016188990000000],ETHW[0.016188990000000],LINK[1.804499010000000],SOL[1.160865520000000],USD[0.000000203334738 4],USDT[182.446773006571200] |
| 07633835 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[0.112189590000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[1.638004150000000],ETHW[1.302903072611476 4],LTC[14.814667960000000],NFT [493551617205124038][1],SHIB[20.000000000000000],TRX1.000000000000000],USD[25010.804977128967004 24] |
| 07633841 | BTC[0.000005990000000],ETH[0.000004700000000],PAXG[0.000000050000000],USD[0.000000040000000] |
| 07633842 | ETH[0.000000018606230],USDT[9.947055700000000] |
| 07633845 | USD[20.000000000000000] |
| 07633848 | ETH[0.003614000000000],ETHW[0.003614000000000] |
| 07633860 | USD[10.000000000000000] |
| 07633861 | CUSDT[3.000000000000000],DOGE[577.512343370000000],SUSHI[2.825353270000000],TRX[1.000000000000000],USD[5.000000571835775] |
| 07633865 | BRZ[0.149488430000000],CUSDT[5.000000000000000],SHIB[2.000000000000000],TRX[2463.285165130000000],USD[0.000000069270863] |
| 07633871 | CUSDT[1.000000000000000],USD[0.000000003149723] |
| 07633875 | USD[10.000000000000000] |
| 07633876 | ETH[0.003579430000000],ETHW[0.003579430000000],USD[0.000100574508613] |
| 07633877 | USD[20.000000000000000] |
| 07633878 | USD[0.004821592864788 4] |
| 07633879 | CUSDT[2.000000000000000],USD[0.000045802193607 3] |
| 07633880 | USD[10.000000000000000] |
| 07633881 | DOGE[58.586933510000000],USD[0.000000024553189] |
| 07633882 | CUSDT[10.000000000000000],ETH[0.017330560000000],ETHW[0.017116800000000],SHIB[1.000000000000000],SOL[0.000030500000000],TRX[3.000000000000000],USD[0.000157152921541] |
| 07633885 | DOGE[26.435105710000000],TRX[125.948423110000000],USD[0.000000020084327] |
| 07633890 | CUSDT[1.000000000000000],LINK[1.774040380000000],USD[0.000000273396140 2] |
| 07633897 | USD[10.000000000000000] |
| 07633903 | DOGE[1.000000000000000],USD[0.000020903983826 8] |
| 07633904 | USD[0.009245957431312 4] |
| 07633906 | DOGE[38.738967570000000],USD[0.000000020256643] |
| 07633913 | ETH[0.003555210000000],ETHW[0.003555210000000],USD[0.000024977346671 5] |
| 07633917 | ETH[0.003577040000000],ETHW[0.003577040000000],USD[0.000008051312176 0] |
| 07633924 | DOGE[26.360032700000000],USD[0.000000028560600] |
| 07633925 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.015650930000000],ETHW[0.015650930000000],USD[0.004488192220537 0] |
| 07633926 | BTC[0.001459500000000],DOGE[1.000000000000000],USD[0.000221163428795 0] |
| 07633929 | CUSDT[2.000000000000000],LINK[1.059918450000000],SOL[0.453882320000000],USD[0.010000851227390] |
| 07633932 | ETH[0.005770420000000],ETHW[0.005770420000000],TRX[1.000000000000000],USD[1.000021563701209 4] |
| 07633933 | USD[10.000000000000000] |
| 07633936 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000006229078070] |
| 07633937 | BTC[0.000000090000000],CUSDT[9.000000000000000],DOGE[0.000477200000000],ETH[0.000000113694833],LINK[0.000000720000000],TRX[0.089759280000000],USD[0.000000077379830] |
| 07633939 | TRX[126.169337410000000],USD[0.000000007292704] |
| 07633942 | CUSDT[2.000000000000000],ETH[0.006318880000000],ETHW[0.006318880000000],USD[0.000251792224889] |
| 07633945 | USD[20.000000000000000] |
| 07633956 | CUSDT[1.000000000000000],TRX[191.864534420000000],USD[5.000000007188928] |
| 07633969 | USD[10.000000000000000] |
| 07633970 | CUSDT[1.000000000000000],USD[0.008038418798 0084] |
| 07633972 | CUSDT[1.000000000000000],DOGE[0.000038370000000],USD[8.413398180096 3439] |
| 07633974 | CUSDT[1.000000000000000],USD[15.435361703577007] |
| 07633975 | DOGE[26.358382530000000],USD[0.000000033925465] |
| 07633977 | CUSDT[1.000000000000000],DAI[14.892298620000000],USD[0.000000004476 2052] |
| 07633979 | USD[0.000189276402368 7],USDT[0.003618492551948] |
| 07633980 | USD[10.000000000000000] |
| 07633984 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000003479772],TRX[2.000000000000000],USD[0.004147287139 0316] |
| 07633990 | USD[5.000000000000000] |
| 07633997 | DAI[0.003550130000000],USD[8.990000003136 9835] |
| 07634006 | BTC[0.013680500000000],DOGE[1.000000000000000],USD[0.000001461916 6075] |
| 07634018 | CUSDT[1.000000000000000],USD[0.006063403834 4205] |
| 07634023 | CUSDT[1.000000000000000],SUSHI[0.928544760000000],USD[0.000000109070 3504] |
| 07634025 | DOGE[30.738508330000000],USD[0.000000030891661] |
| 07634032 | TRX[1.000000000000000],USD[0.003503925157 4750] |
| 07634034 | BTC[0.003416270000000],CUSDT[3.000000000000000],ETH[0.089128710000000],ETHW[0.089128710000000],SOL[2.842471910000000],USD[0.000365896517474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07634037 | BTC[0.0001084500000000],PAXG[0.0022149400000000],USD[2.0002433212658898] |
| 07634039 | BCH[0.0554034200000000],BTC[0.0024557400000000],CUSDT[10.0000000000000000],ETH[0.0337750600000000],ETHW[0.0333524900000000],LTC[0.1015973900000000],TRX[1.0000000000000000],USD[0.0000011496181191] |
| 07634040 | BTC[0.0000430100000000],CUSDT[3.0000000000000000],ETH[0.0004826800000000],ETHW[0.0004826800000000],SHIB[1.0000000000000000],UNI[0.0689468100000000],USD[0.5121056372364268] |
| 07634051 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0081346086446400] |
| 07634052 | BF_POINT[100.0000000000000000],MATIC[0.0000026000000000],NFT[32895379167422855 6][1],NFT [341382856441671673][1],NFT [458197736507849034][1],NFT [515411383510692773][1],NFT [526745301703546814][1],SOL[0.0000000067000000],USD[0.6727425562499960],USDT[0.0000000058570127] |
| 07634053 | TRX[1.0000000000000000],USD[0.0000000015863654],USDT[0.0009402700000000] |
| 07634056 | ETH[0.0402299100000000],ETHW[0.0402299100000000],TRX[1.0000000000000000],USD[0.0000029827414387] |
| 07634064 | USD[10.0000000000000000] |
| 07634069 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[2.0925817600000000],TRX[1.0000000000000000],USD[0.1083283587946208] |
| 07634075 | BTC[0.0006801500000000],CUSDT[1.0000000000000000],USD[0.0002039974485170] |
| 07634077 | TRX[126.6540544500000000],USD[0.0000000004677265] |
| 07634078 | CUSDT[4.0000000000000000],DOGE[1156.6484239400000000],TRX[1.0000000000000000],USD[0.0357415568573916] |
| 07634083 | LINK[29.7427967900000000],TRX[1.0000000000000000],USD[0.0000001527109092] |
| 07634084 | CUSDT[2.0000000000000000],USD[10.4570612744135184] |
| 07634108 | DOGE[1.0000000000000000],ETH[0.0000001000000000],SHIB[1.0000000000000000],SOL[0.0000000067955125],TRX[1.0000000000000000],UNI[0.0000000400000000],USD[0.0000000183397660],USDT[16.0039952688796744] |
| 07634110 | BCH[0.0148773200000000],ETH[0.0038726400000000],ETHW[0.0038726400000000],USD[0.0000091957981632] |
| 07634115 | USD[10.0000000000000000] |
| 07634126 | USD[10.0000000000000000] |
| 07634130 | CUSDT[1.0000000000000000],USD[0.0000009156817045] |
| 07634131 | DOGE[26.5605152600000000],USD[0.0000000020695328] |
| 07634132 | USD[0.0000000010668292] |
| 07634140 | DOGE[26.3680801500000000],USD[0.0000000008394370] |
| 07634149 | USD[0.0067417047515873] |
| 07634155 | CUSDT[1.0000000000000000],TRX[1261.6287475700000000],USD[0.0000000002831666] |
| 07634158 | USD[10.0000000000000000] |
| 07634164 | USD[0.0005018464480307] |
| 07634166 | BTC[0.0002709100000000],TRX[1.0000000000000000],USD[1.4374411647098513] |
| 07634171 | BTC[0.0003020200000000] |
| 07634175 | USD[0.0066176310291107] |
| 07634185 | ETH[0.0177220700000000],ETHW[0.0177220700000000],TRX[1.0000000000000000],USD[0.0000282133695077] |
| 07634186 | BTC[0.0002959700000000],CUSDT[1.0000000000000000],USD[0.6683646498963944] |
| 07634188 | DOGE[26.3546938500000000],USD[0.0000000025151575] |
| 07634189 | CUSDT[1.0000000000000000],USD[11.9541192410997357] |
| 07634194 | CUSDT[1.0000000000000000],ETH[0.0043430300000000],ETHW[0.0042883100000000],USD[0.0000155776874675] |
| 07634199 | USD[10.0000000000000000] |
| 07634200 | BAT[1.0000182600000000],BRZ[2.0011502900000000],BTC[0.0000000800000000],DOGE[7606.0636401832086028],ETH[0.1097397282486564],ETHW[0.1086388982486564],SHIB[13453655.4583442200000000],SOL[3.8237093500000000],TRX[6.0000000000000000],USD[38.5587384198848011] |
| 07634204 | USD[15.0000000000000000] |
| 07634212 | USD[10.0000000000000000] |
| 07634214 | DOGE[29.4759558600000000],ETH[0.0002209000000000],ETHW[0.0002209000000000],USD[0.0082341747597709] |
| 07634216 | CUSDT[1.0000000000000000],USD[0.0002204411751768] |
| 07634226 | BRZ[1.0000000000000000],TRX[151.5095272900000000],USD[3.0000000006217674] |
| 07634227 | SOL[0.2264475400000000],USD[0.0000004677774966] |
| 07634237 | USD[10.0000000000000000] |
| 07634247 | CUSDT[1.0000000000000000],DOGE[21.1422082700000000],USD[1.0496051136966052] |
| 07634257 | DOGE[52.8621567100000000],TRX[1.0000000000000000],USD[0.0000000035683921] |
| 07634268 | USD[20.0000000000000000] |
| 07634273 | DOGE[28.9182701700000000],USD[0.0000000009331345] |
| 07634276 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000029597960],ETHW[0.1328284963434741],MATIC[0.0093530000000000],SHIB[1.0000000000000000],TRX[3.0002290000000000],USD[0.0000000200284032],USDT[0.0000000002873658] |
| 07634280 | CUSDT[1.0000000000000000],DOGE[34.4828475900000000],USD[0.0000000067050838] |
| 07634290 | USD[10.0000000000000000] |
| 07634291 | BAT[1.0153123100000000],CUSDT[3.0000000000000000],GRT[496.7458099700000000],LINK[70.4349758800000000],MATIC[434.4381697400000000],NFT [474583877754763120][1],SHIB[3135518.0908036700000000],SOL[53.5691124000000000],TRX[3.0000000000000000],USD[0.0485927615213110],USDT[1.0652551516699280] |
| 07634294 | DOGE[26.3600327000000000],USD[5.0000000028560600] |
| 07634296 | DOGE[1.0000000000000000],ETH[0.0071031100000000],ETHW[0.0071031100000000],USD[0.0000191464541278] |
| 07634299 | ETH[0.0036430900000000],ETHW[0.0036430900000000],USD[0.0000013065528662] |
| 07634300 | BRZ[7.7143956600000000],CUSDT[0.2918863600000000],DOGE[117.6438092900000000],TRX[2.0000000000000000],USD[0.3661057589098324] |
| 07634302 | BAT[13.9146466800000000],USD[0.0000000027022003] |
| 07634311 | ETH[0.0035573100000000],ETHW[0.0035573100000000],TRX[1.0000000000000000],USD[0.0000056221954438] |
| 07634317 | ETHW[0.0145636600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[28.6075566393692208] |
| 07634321 | USD[10.0000000000000000] |
| 07634322 | BRZ[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000036560320552] |
| 07634324 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07634328 | NFT [453731304004705474][1],USD[20.0000000000000000] |
| 07634344 | USD[15.0000000000000000] |
| 07634359 | USD[10.0000000000000000] |
| 07634361 | CUSDT[1.0000000000000000],TRX[504.5138857300000000],USD[0.0000000004501048] |
| 07634362 | USD[0.0001182499586615] |
| 07634363 | DOGE[30.1246748800000000],USD[0.0000000010662048] |
| 07634365 | BTC[0.0005412200000000],CUSDT[1.0000000000000000],NFT [536859646904606588][1],USD[0.0002364999173230] |
| 07634366 | USD[16.5763444800000000] |
| 07634370 | CUSDT[1.0000000000000000],USD[0.0047192887621904] |
| 07634371 | CUSDT[1.0000000000000000],USD[0.0003398188073441] |
| 07634374 | CUSDT[1.0000000000000000],DOGE[27.6724285400000000],USD[0.0000000035895130] |
| 07634384 | AAVE[1.2118146700000000],BRZ[1.0000000000000000],BTC[0.0107370800000000],DOGE[1.0000000000000000],ETH[0.2017266700000000],ETHW[0.3915584100000000],MATIC[286.2345127800000000],MKR[0.0977341300000000],SHIB[3.0000000000000000],SUSHI[29.6568260000000000],UNI[18.6601054300000000],USD[2176.4503124459302877],YFI[0.0117538900000000] |
| 07634390 | USD[0.0009815757866617] |
| 07634391 | CUSDT[1.0000000000000000],USD[0.0096378221888628] |
| 07634392 | CUSDT[2.0000000000000000],USD[0.0041789542124016] |
| 07634396 | BAT[0.0000000075867934],BF_POINT[300.0000000000000000],ETH[0.0000000065519001],ETHW[0.0000000018545016],SHIB[1.0000000000000000],SOL[0.0000000100000000],USD[186850.8986025661012256],USDT[0.0000119085188078] |
| 07634417 | USD[10.0000000000000000] |
| 07634422 | DOGE[26.3140942900000000],USD[0.0000000007717808] |
| 07634423 | DOGE[26.3617901000000000],USD[0.0000000013974090] |
| 07634427 | NFT [520084411939474356][1],USD[10.0000000000000000] |
| 07634439 | CUSDT[1.0000000000000000],DOGE[30.6877147500000000],USD[0.0000000021063250] |
| 07634441 | USD[30.0000000000000000] |
| 07634446 | ETH[0.0019033100000000],ETHW[0.0019033100000000],USD[5.0000106025487138] |
| 07634456 | BTC[0.0007612000000000],ETH[0.0059480500000000],ETHW[0.0058796500000000],SHIB[3.0000000000000000],USDT[0.0001375331586418] |
| 07634459 | USD[10.0000000000000000] |
| 07634463 | USD[16.6730668832391048],USDT[0.0000000069635315] |
| 07634465 | BAT[20.8862915700000000],BTC[0.0040591000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT [374537336594262083][1],TRX[137.1541029700000000],USD[0.0003621467967584] |
| 07634479 | BTC[0.0002721100000000] |
| 07634482 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],BTC[0.0006343000000000],CUSDT[11.0000000000000000],SHIB[47160.4229015800000000],SOL[5.3320642500000000],TRX[5.0000000000000000],USD[0.0000002457368237] |
| 07634486 | ETH[0.0035522500000000],ETHW[0.0035522500000000],USD[0.0000078823098475] |
| 07634488 | CUSDT[1.0000000000000000],SOL[1.0929405700000000],USD[0.0000000842939596] |
| 07634493 | ETH[0.0053274100000000],ETHW[0.0053274100000000],USD[0.0000475278701642] |
| 07634507 | USD[0.0050545013154684] |
| 07634519 | DOGE[1.0000000000000000],USD[0.0000000070062802] |
| 07634531 | DOGE[26.3753582200000000],USD[0.0000000000851506] |
| 07634545 | DOGE[40.8198176400000000],USD[0.0000000086514850] |
| 07634550 | BRZ[55.1662046700000000],USD[0.0000000015472323] |
| 07634551 | USD[0.0056826322532749] |
| 07634555 | CUSDT[1.0000000000000000],SOL[1.1017276900000000],USD[4.4094573001958422] |
| 07634563 | AAVE[0.0002263804307120],CUSDT[7.0000000000000000],DOGE[4.1148520082260284],ETH[0.0000000040098296],MATIC[0.0007181259633498],SHIB[0.0000000060150202],SOL[0.0000000054852482],TRX[1.0000000000000000],USD[0.0000004560751346] |
| 07634570 | USD[25.0000000000000000] |
| 07634575 | CUSDT[2.0000000000000000],LINK[0.0582926700000000],USD[0.0045671914512009] |
| 07634577 | USD[11.0890091100000000] |
| 07634579 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.2652773100000000],ETHW[0.2650812949823017],USD[0.0094144162128000] |
| 07634580 | USD[10.0000000000000000] |
| 07634582 | DOGE[1.0000000000000000],ETH[0.8305166671824760],ETHW[0.8301679871824760] |
| 07634590 | USD[10.0000000000000000] |
| 07634614 | ETH[0.0035755600000000],ETHW[0.0035755600000000],USD[0.0001134244473196] |
| 07634616 | CUSDT[3.0000000000000000],GRT[1.0000000000000000],USD[0.0000113869687598] |
| 07634618 | USD[10.0000000000000000] |
| 07634623 | DOGE[0.0000000043269668],SUSHI[0.0000000009002782] |
| 07634626 | CUSDT[1.0000000000000000],ETH[0.0039072400000000],ETHW[0.0039072400000000],USD[0.0000279275488740] |
| 07634629 | USD[10.0000000000000000] |
| 07634634 | BCH[0.0296675100000000],CUSDT[1.0000000000000000],USD[0.0000054602640938] |
| 07634635 | BTC[0.0004267400000000],USD[0.0003557464417888] |
| 07634643 | BTC[0.0003640900000000],CUSDT[3.0000000000000000],DOGE[79.0577621800000000],GRT[24.4034297800000000],NFT [535591319692219807][1],TRX[315.2624477900000000],USD[0.0000000094768883] |
| 07634648 | USD[10.0000000000000000] |
| 07634652 | AAVE[0.0000000100000000],UNI[0.0000000100000000],USD[0.0000000010073103] |
| 07634659 | LINK[2.0000000000000000],SUSHI[25.2976075900000000],USD[0.0000000108486490],USDT[1.0000000000000000] |
| 07634661 | USD[18.7161829362801560] |
| 07634666 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07634690 | CUSDT[1.000000000000000000],ETH[0.003558050000000000],ETHW[0.003558050000000000],USD[0.000048340822925] |
| 07634692 | ETH[0.003555110000000],ETHW[0.003555110000000],USD[0.000272283283185] |
| 07634695 | USD[0.000000059673712] |
| 07634697 | USD[50.000000000000000] |
| 07634698 | DOGE[26.356590860000000],USD[0.0000000013393036] |
| 07634699 | DOGE[28.635036800000000],USD[0.000000020608960] |
| 07634709 | BTC[0.000270910000000],USD[0.000073824709851 3] |
| 07634714 | USD[0.000749276709482 3] |
| 07634716 | CUSDT[7.000000000000000],TRX[1.671472460000000],USD[0.000000009197375 0] |
| 07634729 | CUSDT[636.791729730000000],USD[0.000000000678793635],USDT[0.000000008462960 0] |
| 07634731 | BAT[1.000000000000000],BTC[0.000000042949580],CUSDT[1.000000000000000],DOGE[3.000000000000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.003345271042423 7] |
| 07634735 | USD[10.000000000000000] |
| 07634740 | USD[20.000000000000000] |
| 07634744 | CUSDT[1.000000000000000],TRX[252.604542280000000],USD[0.000000003450808] |
| 07634748 | USD[10.000000000000000] |
| 07634749 | CUSDT[1.000000000000000],DOGE[39.539733250000000],USD[0.000000014751025] |
| 07634750 | CUSDT[2.000000000000000],ETH[0.029046020000000],ETHW[0.028689290000000],USD[0.000018326584661 8] |
| 07634755 | ETH[0.003796710000000],ETHW[0.003796710000000],USD[0.000010524854272 6] |
| 07634768 | CUSDT[1.000000000000000],USD[0.008339331936332 2] |
| 07634772 | BTC[0.013565510000000],TRX[1.000000000000000],USD[0.000368581486383 4] |
| 07634775 | USD[0.034602272688400 0] |
| 07634779 | USD[10.000000000000000] |
| 07634782 | CUSDT[465.535477520000000],USD[0.000000001647872] |
| 07634797 | CUSDT[2.000000000000000],USD[0.004570277930893 4] |
| 07634802 | USD[11.000000000000000] |
| 07634809 | CUSDT[22.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.003688678663696 3] |
| 07634810 | NFT [315260071759636607](1],SOL[0.050000000000000] |
| 07634811 | DOGE[1.000000000000000],GRT[13.304524760000000],USD[0.000000030139836] |
| 07634817 | CUSDT[1.000000000000000],ETH[0.005447740000000],ETHW[0.005379340000000],USD[0.000016136546255 8] |
| 07634820 | DOGE[2.223736680000000],TRX[2.000000000000000],USD[29.036115900897708 8] |
| 07634828 | DOGE[31.751137120000000],USD[0.000000022951280] |
| 07634831 | DOGE[28.119659480000000],USD[0.000000006214204] |
| 07634840 | DOGE[39.414668520000000],USD[0.000000009192220] |
| 07634848 | USD[10.000000000000000] |
| 07634849 | USD[8.625252877863615 5] |
| 07634850 | ETH[0.042234110000000],ETHW[0.042234110000000] |
| 07634851 | CUSDT[4.000000000000000],DOGE[3.280194300000000],ETH[0.001156930000000],ETHW[0.001143250000000],TRX[1.000000000000000],USD[0.021407669188089 5] |
| 07634853 | USD[10.000000000000000] |
| 07634859 | CUSDT[4.000000000000000],MATIC[0.000000006973856 0],USD[0.000287793586676] |
| 07634864 | DOGE[105.353504060000000],TRX[1.000000000000000],USD[0.000000035680322] |
| 07634866 | LTC[0.083162390000000] |
| 07634877 | CUSDT[5.000000000000000],DOGE[821.632175960000000],LINK[2.698258000000000],MATIC[139.065898020000000],SUSHI[139.844706170000000],TRX[3.000000000000000],USD[0.000000045817986] |
| 07634878 | CUSDT[1.000000000000000],ETH[0.035537390000000],ETHW[0.035537390000000],USD[0.000022736351415 5] |
| 07634881 | CUSDT[1.000000000000000],DOGE[213.345307490000000],TRX[1.000000000000000],USD[0.000000031826743] |
| 07634886 | CUSDT[3.000000000000000],USD[0.000000008880898 9] |
| 07634893 | USD[10.000000000000000] |
| 07634894 | USD[10.000000000000000] |
| 07634895 | LINK[0.176621400000000],USD[14.391143107502835 2] |
| 07634899 | BTC[0.000300750000000],USD[0.000092434721177 5] |
| 07634900 | BTC[0.000000038550000],CUSDT[2.000000000000000],USDT[11.780252909866017 0] |
| 07634913 | CUSDT[1.000000000000000],USD[0.001649064041000 0] |
| 07634922 | USD[15.000000000000000] |
| 07634924 | USD[10.000000000000000] |
| 07634933 | USD[0.005406250610617 5] |
| 07634935 | CUSDT[1.000000000000000],ETH[0.035480860000000],ETHW[0.035480860000000],USD[0.000112734211992] |
| 07634945 | USD[10.000000000000000] |
| 07634948 | BCH[0.016147730000000],CUSDT[1.000000000000000],DOGE[28.808067800000000],LINK[0.385743330000000],LTC[1.153696890000000],TRX[137.388253710000000],USD[0.000008792848661 4] |
| 07634951 | AVAX[0.002310390000000],BRZ[5.000000000000000],BTC[0.000038360000000],CUSDT[19.000000000000000],DOGE[0.098397630000000],ETH[0.006696800000000],ETHW[0.283123740000000],LINK[0.022716040000000],MATIC[0.161253510000000],SHIB[37092.086045070000000],SOL[0.010328260000000],TRX[15.000000000000000],USD[0.000000125226246837599697978533 0] |
| 07634952 | CUSDT[1.000000000000000],DOGE[291.051352000000000],USD[0.000000037342732] |
| 07634957 | BCH[0.148193090000000],CUSDT[1.000000000000000],USD[50.000000661027994] |
| 07634964 | ETH[0.003904390000000],ETHW[0.003904390000000],USD[0.000238705075894] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07634965 | CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[5.380592260000000],ETHW[5.378332400000000],LTC[3.164451560000000],SOL[1.092238800000000],TRX[2.000000000000000],USD[0.000106470610983] |
| 07634971 | BF_POINT[200.000000000000000],CUSDT[13.000000000000000],DOGE[3.000000000000000],SUSHI[7.032389880000000],USD[0.002204229194214] |
| 07634974 | DOGE[26.385231230000000],USD[0.000000023531230] |
| 07634981 | CUSDT[1.000000000000000],DOGE[0.000476100000000],USD[7.047582302590411] |
| 07634982 | TRX[145.462141220000000],USD[0.000000000219798] |
| 07634983 | BF_POINT[400.000000000000000],LTC[0.009385010000000],SUSHI[0.002651600000000] |
| 07634989 | DOGE[26.471416320000000],USD[0.000000013155328] |
| 07634993 | BTC[0.000271590000000],DOGE[26.444038180000000],USD[0.000340210018605] |
| 07635003 | TRX[1.000000000000000],USD[0.000012451471790] |
| 07635006 | CUSDT[2.000000000000000],DOGE[292.456259890000000],USD[0.000000060784713] |
| 07635009 | BTC[0.000407480000000],CUSDT[1.000000000000000],LTC[0.054814010000000],USD[0.002084744939229] |
| 07635010 | ETH[0.003554660000000],ETHW[0.003554660000000],USD[0.000021481593046] |
| 07635029 | DOGE[26.349743890000000],USD[0.000000008906163] |
| 07635031 | DOGE[26.349743890000000],TRX[1.000000000000000],USD[0.000000008906163] |
| 07635035 | CUSDT[1.000000000000000],TRX[630.324031930000000],USD[0.000000004557396] |
| 07635037 | ALGO[72.123638260000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],SHIB[7340072.222289870000000],TRX[1645.728633570000000],USD[0.000000053082143] |
| 07635045 | BAT[0.000000002252876B],BCH[0.000000008381421B],BTC[0.000000067687034],DAB[0.001946946944197],DOGE[0.000000065958753],ETH[0.000000078430032],ETHW[0.000000078430032],KSHIB[0.000000058144866],LINK[0.000000014613841],LTC[0.000000004157574],MATIC[0.000000085739940],MKR[0.000000000087638],SOL[0.000000004563867B],TRX[0.000000028245051G],USD[0.000001222972397],USDT[0.000000014777209G] |
| 07635054 | CUSDT[1.000000000000000],ETH[0.087283730000000],ETHW[0.086259370000000],USD[0.000015935931726] |
| 07635056 | SOL[0.226915110000000],USD[0.000000355713602S] |
| 07635059 | ETH[0.003548670000000],ETHW[0.003548670000000],USD[0.000004734151386] |
| 07635063 | USD[0.000000006395298] |
| 07635080 | USD[0.006990136203181] |
| 07635082 | USD[10.000000000000000] |
| 07635083 | USD[10.000000000000000] |
| 07635084 | USD[1.103425420983134],USDT[0.000000030451749] |
| 07635090 | USD[0.000015777438999] |
| 07635092 | LINK[0.528270630000000],USD[0.000001451255739] |
| 07635094 | USD[0.003285739239327S] |
| 07635098 | BTC[0.000000013298768],LTC[0.000000017325904],USD[0.004698055672050513],USDT[0.000000014143589B] |
| 07635101 | CUSDT[1.000000000000000],USD[0.000016722575456] |
| 07635107 | USD[10.000000000000000] |
| 07635115 | DOGE[26.346199220000000],USD[0.000000028398842] |
| 07635116 | CUSDT[1.000000000000000],USD[0.000000028562686] |
| 07635117 | CUSDT[4.000000000000000],USD[0.007597144921760D] |
| 07635118 | BTC[0.000271760000000],USD[0.001236369751784] |
| 07635124 | USD[7.085332394110379T] |
| 07635125 | USD[10.000000000000000] |
| 07635130 | USD[10.000000000000000] |
| 07635133 | TRX[139.987966430000000],USD[0.000000006779920] |
| 07635141 | USD[25.000000000000000] |
| 07635143 | ETH[0.003827180000000],ETHW[0.003827180000000],USD[0.000017663070836] |
| 07635149 | USD[10.000000000000000] |
| 07635150 | BTC[0.000437820000000],CUSDT[1.000000000000000],USD[0.003391728120978] |
| 07635154 | USD[10.000000000000000] |
| 07635157 | CUSDT[2.000000000000000],SOL[0.495345990000000],USD[0.000002307989810] |
| 07635165 | USD[10.000000000000000] |
| 07635175 | USD[0.007484633419885] |
| 07635182 | BTC[0.000200310000000],CUSDT[1.000000000000000],USD[0.001917953456935] |
| 07635204 | CUSDT[2.000000000000000],USD[0.002716350720316G] |
| 07635205 | CUSDT[2.000000000000000],TRX[1.967453560000000],USD[0.006891939196839G] |
| 07635207 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[32.788083290218224] |
| 07635212 | USD[0.408497610000000] |
| 07635216 | BF_POINT[100.000000000000000] |
| 07635217 | CUSDT[1.000000000000000],NFT [329294941204587911]{1},NFT [355780360117531039]{1},USD[0.000350856040356G] |
| 07635222 | BTC[0.000273840000000],USD[0.001978488453016] |
| 07635224 | DOGE[28.987139570000000],USD[0.000000006549562] |
| 07635225 | CUSDT[1.000000000000000],TRX[631.027893950000000],USD[0.000000005565900] |
| 07635227 | CUSDT[1.000000000000000],SOL[0.000000082990951],TRX[1.000000000000000] |
| 07635230 | CUSDT[2.000000000000000],ETH[0.000000100000000],ETHW[0.000000904266676],LINK[0.698310830000000],USD[0.000001518146881] |
| 07635239 | TRX[142.873961160000000],USD[0.000000002399584] |
| 07635246 | CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[0.000000087393070],SHIB[1.000000000000000],SOL[0.000000045012400],USD[9.647258912393660B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07635254 | DOGE[44.73642709000000000],USD[0.0000000031278804] |
| 07635266 | BTC[0.000005040000000],CUSDT[2.000000000000000],DOGE[8.261215280000000000],ETH[0.003357770000000000],ETHW[0.003316730000000000],SHIB[1.000000000000000],USD[0.0068908827034614] |
| 07635271 | USD[10.000000000000000] |
| 07635278 | USD[10.000000000000000] |
| 07635281 | USD[10.000000000000000] |
| 07635282 | USD[10.000000000000000] |
| 07635283 | CUSDT[2.000000000000000],NFT (29937926775911556640)[1],USD[0.0027886362596884] |
| 07635287 | BTC[0.000000100000000],CUSDT[2.000000000000000],DOGE[0.003354980000000000],USD[0.0000485271635536] |
| 07635291 | USD[0.0045990723697000] |
| 07635297 | BTC[0.000271700000000],TRX[1.000000000000000],USD[0.0003238761471560] |
| 07635309 | DOGE[56.441776790000000000],USD[0.0000000081314250] |
| 07635330 | USD[89.915577000000000] |
| 07635331 | CUSDT[1.000000000000000],DOGE[31.747778710000000000],USD[0.0000000014171680] |
| 07635347 | BAT[1.011887400000000],CUSDT[0.000000064190990],DOGE[6.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.001032000000000],TRX[4.000000000000000],USD[1488.8305467938657365],USDT[0.000000078391604] |
| 07635349 | BTC[0.000271700000000],CUSDT[1.000000000000000],SHIB[77279.752704790000000000],USD[0.0003238761472430] |
| 07635354 | ETH[0.000000100000000],ETHW[0.000000090426676] |
| 07635357 | CUSDT[1.000000000000000],TRX[143.559274660000000000],USD[0.000000005447768] |
| 07635364 | CUSDT[1.000000000000000],USD[0.0001119271554604] |
| 07635367 | ETH[0.000100000000000],ETHW[0.000100000000000] |
| 07635370 | USD[10.000000000000000] |
| 07635371 | BTC[0.000194136039149000],USD[0.0000000306065565] |
| 07635377 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0093906500652912] |
| 07635389 | USD[20.000000000000000] |
| 07635391 | USD[9.980000000000000] |
| 07635397 | USD[0.0000002258565125] |
| 07635399 | CUSDT[3.000000000000000],TRX[238.988911860000000000],USD[0.000000007783736] |
| 07635402 | USD[10.000000000000000] |
| 07635406 | DOGE[26.425042420000000000],USD[0.000000002956378] |
| 07635408 | USD[10.000000000000000] |
| 07635411 | USD[0.0000003288832525] |
| 07635418 | CUSDT[1.000000000000000],DOGE[52.719644330000000000],USD[0.0000000032313541] |
| 07635427 | USD[10.000000000000000] |
| 07635430 | USD[10.000000000000000] |
| 07635436 | ETH[0.003583050000000000],ETHW[0.003583050000000000],USD[0.0000007702612345] |
| 07635438 | BCH[0.001483730000000000],BRZ[5.112024180000000000],BTC[0.000027170000000],DAI[0.993064480000000000],DOGE[2.643944600000000000],ETH[0.003559600000000000],ETHW[0.003559600000000000],LTC[0.011519850000000000],PAXG[0.000522780000000000],SOL[0.024207440000000000],TRX[13.011883560000000000],USD[0.0002603263057877] |
| 07635439 | USD[15.000000000000000] |
| 07635440 | USD[10.000000000000000] |
| 07635444 | CUSDT[1.000000000000000],DOGE[28.983599440000000000],USD[11.0000000022059888] |
| 07635445 | USD[0.0061208111637286] |
| 07635452 | CUSDT[1.000000000000000],ETH[0.003908900000000000],ETHW[0.003854170000000000],USD[0.0000013511235838] |
| 07635453 | CUSDT[1.000000000000000],USD[0.0002282173083609] |
| 07635460 | USD[10.000000000000000] |
| 07635464 | ETH[0.010000000000000000],ETHW[0.010000000000000000] |
| 07635465 | TRX[1.000000000000000],USD[0.0001298021859924] |
| 07635468 | USD[10.000000000000000] |
| 07635470 | DOGE[1.000000000000000],LINK[0.704502820000000000],USD[0.0000000507977998] |
| 07635476 | SHIB[134318.334452650000000000],USD[0.0000000002075] |
| 07635480 | DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000093137653],SHIB[1.000000000000000],USD[0.0008317584766772] |
| 07635482 | CUSDT[1.000000000000000],ETH[0.010673550000000000],ETHW[0.010673550000000000],USD[0.000273198352170] |
| 07635483 | ETH[0.003553630000000000],ETHW[0.003553630000000000],USD[0.0000047275225424] |
| 07635484 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000150775504] |
| 07635494 | CUSDT[1.000000000000000],TRX[252.007999740000000000],USD[0.0000000001542656] |
| 07635498 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[370.067938900000000000],SHIB[17.000000000000000],TRX[5.000000000000000],USD[0.0127255407274312] |
| 07635513 | USD[10.000000000000000] |
| 07635517 | ETH[0.003559300000000000],ETHW[0.003559300000000000],USD[0.0000204497905534] |
| 07635522 | DOGE[1.000000000000000],ETH[0.004157460000000000],ETHW[0.004157460000000000],USD[0.0000031749928444] |
| 07635545 | CUSDT[0.000366889254012] |
| 07635559 | USD[10.000000000000000] |
| 07635575 | USD[0.0010742000000000] |
| 07635576 | BTC[0.000681640000000000],CUSDT[1.000000000000000],USD[0.0003612558518208] |
| 07635586 | CUSDT[4.000000000000000],SHIB[259473.649101070000000000],USD[0.0000000075445848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07635604 | CUSDT[1.00000000000000000],USD[0.00002365220066121] |
| 07635605 | USD[0.00000003523324336] |
| 07635612 | CUSDT[1.00000000000000000],USD[0.00002185200180110] |
| 07635623 | CUSDT[6.00000000000000000],LTC[0.00000000064960000],USD[0.00000139378434678] |
| 07635630 | BTC[0.00040943000000000],CUSDT[1.00000000000000000],USD[0.00030041116357344] |
| 07635634 | USD[10.00000000000000000] |
| 07635638 | CUSDT[1.00000000000000000],DOGE[33.88645465000000000],ETH[0.00428035000000000],ETHW[0.00428035000000000],USD[0.18626329764406080] |
| 07635642 | DOGE[1.00000000000000000],ETH[0.00393129000000000],ETHW[0.00393129000000000],USD[0.00000854679241450] |
| 07635643 | BCH[0.01505638000000000],DOGE[1.00000000000000000],ETH[0.00354980000000000],ETHW[0.00354980000000000],USD[0.00001539298057100] |
| 07635646 | CUSDT[1.00000000000000000],TRX[136.10916218361162050],USD[0.00000003677399100] |
| 07635647 | CUSDT[1.00000001226339000],DOGE[0.00000000095827140],ETH[0.00742503536920410],ETHW[0.00742503536920410],USD[0.00000000634261450] |
| 07635648 | CUSDT[1.00000000000000000],USD[10.62372498212573660] |
| 07635666 | DOGE[26.33536080000000000],USD[0.00000001889920000] |
| 07635670 | DOGE[1.00000000000000000],SOL[2.17182856000000000],TRX[1.00000000000000000],USD[0.00000031752950550] |
| 07635676 | ETH[0.00099538000000000],USD[14975.46625924526383820] |
| 07635682 | CUSDT[1.00000000000000000],SUSHI[0.98923621000000000],USD[4.50000000031637945] |
| 07635685 | DOGE[29.34727510000000000],USD[0.00000000209950390] |
| 07635689 | TRX[1.00000000000000000],USD[16.52979839925600000] |
| 07635690 | CUSDT[1.00000000000000000],ETH[0.00390882000000000],ETHW[0.00390882000000000],USD[0.00001526389809560] |
| 07635695 | SHIB[879483.85434128000000000] |
| 07635715 | USD[100.00000000000000000] |
| 07635718 | BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[3.00000000000000000],TRX[3.00000000000000000],USD[0.00001690444580510] |
| 07635725 | USD[10.00000000000000000] |
| 07635729 | USD[0.00002150128170970] |
| 07635732 | USD[0.00476784333446450] |
| 07635733 | DOGE[26.35258739000000000],USD[0.00000000172068180] |
| 07635738 | TRX[126.32974691000000000],USD[0.00000000047799728] |
| 07635744 | USD[0.02485866128344920] |
| 07635746 | BTC[0.00028800000000000],USD[0.00004930530976000] |
| 07635749 | USD[10.00000000000000000] |
| 07635754 | CUSDT[1.00000000000000000],USD[0.00005144904592070] |
| 07635759 | ETH[0.00403037000000000],ETHW[0.00397565000000000],SOL[0.13085315000000000],USD[0.00001142438748960] |
| 07635778 | AVAX[7.02733234030043190],BF_POINT[100.00000000000000000],BTC[0.06514374000000000],SOL[55.57732663000000000],USD[0.00000090539600700],USDT[0.00000001697561760] |
| 07635799 | DOGE[1.00000000000000000],ETH[0.00390489000000000],ETHW[0.00390489000000000],USD[4.00001554970702010] |
| 07635801 | USD[10.00000000000000000] |
| 07635806 | USD[0.00000000044111200] |
| 07635810 | DOGE[21.26700071000000000],USD[0.00279749941160444] |
| 07635812 | CUSDT[1.00000000000000000],ETH[0.00391253000000000],ETHW[0.00391253000000000],USD[0.00001968029845900] |
| 07635816 | ETH[0.00358826000000000],ETHW[0.00358259860207000] |
| 07635817 | TRX[126.77891418000000000],USD[0.00000000013447540] |
| 07635820 | USD[10.00000000000000000] |
| 07635821 | USD[10.00000000000000000] |
| 07635822 | BTC[0.00012869000000000],ETH[0.00071091000000000],ETHW[0.00071091000000000],LINK[0.15356506000000000],USD[0.00037200100027474] |
| 07635825 | CUSDT[3.00000000000000000],USD[0.00017750255954090] |
| 07635861 | USD[0.00984171458356730] |
| 07635869 | DOGE[25.78433955000000000],USD[0.00000000593947261] |
| 07635889 | CUSDT[2.00000000000000000],DOGE[46.34483547000000000],TRX[1.00000000000000000],USD[0.25745250235244670] |
| 07635890 | BAT[6.36981932000000000],CUSDT[1.00000000000000000],TRX[83.12492890000000000],USD[0.00000000609821260] |
| 07635899 | CUSDT[1.00000000000000000],ETH[0.00602674000000000],ETHW[0.00602674000000000],USD[0.00001483382733988] |
| 07635914 | ETH[0.00000002565800000],USD[0.00000025913125290] |
| 07635922 | CUSDT[5.00000000000000000],USD[0.00914200461208070] |
| 07635935 | USD[11.00000000000000000] |
| 07635937 | SHIB[1.00000000000000000],USD[0.00268241128936127],USDT[0.00000000850827260] |
| 07635941 | CUSDT[1.00000000000000000],TRX[151.54251335000000000],USD[0.00000000620905000] |
| 07635952 | CUSDT[1.00000000000000000],LINK[3.52336940000000000],USD[0.00000002100368000] |
| 07635954 | DOGE[28.47715089000000000],USD[0.00000000195289650] |
| 07635955 | CUSDT[1.00000000000000000],LINK[0.38565261000000000],USD[0.00000008417015200] |
| 07635958 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00004333000000000],USD[1420.89193149130870800] |
| 07635964 | BRZ[1.00000000000000000],LINK[2.11519004000000000],USD[0.00000010960881120] |
| 07635966 | USD[0.00001099031411520] |
| 07635968 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07635975 | BTC[0.0003118300000000],USD[0.1916616651872253] |
| 07635982 | BTC[0.0002732200000000] |
| 07635985 | BTC[0.0004285700000000],CUSDT[3.0000000000000000],USD[0.0000848739455026] |
| 07635999 | BTC[0.0002788200000000],USD[0.0023017904940070] |
| 07636006 | USD[10.0000000000000000] |
| 07636015 | BTC[0.0000000093000000],DOGE[0.0000000026198869],GRT[0.0000000040265214],TRX[0.0000000041148626],USD[0.0004882642395744] |
| 07636027 | DOGE[1.0000000046200967],ETH[0.0000000095082667],ETHW[0.0000000095082667],TRX[0.0000000096040000],USD[0.0034615944928433],USDT[0.0000000090797768] |
| 07636036 | CUSDT[466.1291886300000000],USD[0.0000000001477936] |
| 07636038 | BCH[0.0334125700000000],CUSDT[1.0000000000000000],USD[3.0000040293815228] |
| 07636043 | USD[0.0078607006714124] |
| 07636046 | CUSDT[1.0000000000000000],TRX[306.3706357700000000],USD[0.0000000004684324] |
| 07636047 | ETH[0.0108497500000000],ETHW[0.0107129500000000] |
| 07636053 | ETH[0.0053343900000000],ETHW[0.0053343900000000],TRX[1.0000000000000000],USD[0.0000227766511644] |
| 07636062 | USD[10.0000000000000000] |
| 07636074 | CUSDT[1.0000000000000000],SHIB[326563.5294889100000000],SOL[0.0617733300000000],USD[5.3728343278869826] |
| 07636082 | CUSDT[4.0000000000000000],ETH[0.0959832000000000],ETHW[0.0949451000000000],SOL[1.0224014400000000],TRX[2.0000000000000000],USD[0.0081341991417135] |
| 07636083 | BTC[0.0004126300000000] |
| 07636085 | CUSDT[2.0000000000000000],ETH[0.0117396500000000],ETHW[0.0117396500000000],USD[0.0000708079189652] |
| 07636087 | USD[10.0000000000000000] |
| 07636088 | CUSDT[2.0000000000000000],USD[0.0094821093339842] |
| 07636096 | NFT [5711104007796022161[1],SHIB[1.0000000000000000],SOL[1.4520063600000000],TRX[1.0000000000000000],USD[5.0000015514631981] |
| 07636109 | USD[100.0000000000000000] |
| 07636112 | EUR[8.1655040500000000],USD[0.0000000049402330] |
| 07636118 | CUSDT[1.0000000000000000],DOGE[52.9428326400000000],USD[0.0000000026310656] |
| 07636121 | USD[10.0000000000000000] |
| 07636131 | CUSDT[2.0000000000000000],DOGE[132.0585143800000000],ETH[0.0193772200000000],ETHW[0.0193772200000000],USD[0.0000053701966608] |
| 07636137 | USD[9.7671572247032452] |
| 07636138 | BTC[0.0000000091943552],USD[0.0000000009549026] |
| 07636146 | USD[0.0000036119104688] |
| 07636149 | CUSDT[2.0000000000000000],SHIB[3.9141543305191520],USD[0.0000000002287640] |
| 07636150 | USD[0.0005000000000000] |
| 07636152 | BCH[0.0224853800000000] |
| 07636176 | USD[3.0000000000000000],USD[0.0013253197529249] |
| 07636188 | USD[10.0000000000000000] |
| 07636190 | CUSDT[1.0000000000000000],ETH[0.0053326000000000],ETHW[0.0053326000000000],USD[0.0000052206748080] |
| 07636192 | CUSDT[1.0000000000000000],USD[0.0000001650006612],USDT[12.9285499100000000] |
| 07636193 | BTC[0.0002715600000000],USD[0.0001517137072708] |
| 07636196 | CUSDT[1.0000000000000000],USD[0.0047575302883748] |
| 07636200 | USD[20.0000000000000000] |
| 07636203 | USD[20.0000000000000000] |
| 07636210 | USD[10.0000000000000000] |
| 07636213 | CUSDT[466.3646178400000000],USD[0.0000000001966920] |
| 07636227 | BRZ[108.8889204200000000],CUSDT[4.0000000000000000],ETH[0.0035184000000000],ETHW[0.0034773600000000],SHIB[268689.8828326400000000],SOL[1.2692667200000000],USD[0.0000002700335451] |
| 07636248 | USD[11.0610942000000000] |
| 07636257 | USD[10.0000000000000000] |
| 07636261 | CUSDT[1.0000000000000000],NFT [2994083710805224431[1],SOL[0.4544559300000000],USD[0.0000002604645377] |
| 07636270 | CUSDT[2.0000000000000000],DOGE[59.1853322800000000],ETH[0.0039140800000000],ETHW[0.0038593600000000],PAXG[0.0112014000000000],USD[53.7779349016521952] |
| 07636284 | LTC[0.0000000080507272],USD[0.0000001544717564] |
| 07636289 | BRZ[1.0000000000000000],CUSDT[2337.6038790700000000],DOGE[420.8417452000000000],USD[0.0000000110386644] |
| 07636295 | USD[13.8278960000000000] |
| 07636297 | CUSDT[1.0000000000000000],SHIB[322644.4102789300000000],USD[0.0019577715854566] |
| 07636299 | LINK[1246.8061126723386798],MATIC[0.0000000025255569],USD[0.0000002014380015],USDT[0.0000000193737405] |
| 07636300 | CUSDT[4641.6813262600000000],TRX[876.5226417200000000],USD[5.0000000007481844] |
| 07636301 | DOGE[186.0761224700000000],USD[0.0000000000598075] |
| 07636309 | USD[10.0000000000000000] |
| 07636313 | DOGE[28.1505222400000000],USD[0.0000000047697203] |
| 07636317 | CUSDT[1.0000000000000000],USD[0.0000397642251600] |
| 07636318 | DOGE[1.0000000022612311],NFT [2903152978200842311[1],NFT [3059045489571819661[1],NFT [4031425697843048341[1],NFT [4082568751191555591[1],NFT [4209344417378880311[1],NFT [4311690086183783951[1],NFT [5182778145660222731[1],NFT [5312896803440913441[1],TRX[0.0000000025480000],USD[142.0885437861438868] |
| 07636337 | ETH[0.0070978700000000],ETHW[0.0070978719784559] |
| 07636342 | CUSDT[1.0000000000000000],KSHIB[661.1912974500000000],USD[0.0011415701148770] |
| 07636348 | ETH[0.0035514500000000],ETHW[0.0035514500000000],USD[0.0000259048233995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07636353 | USD[10.0000000000000000] |
| 07636363 | CUSDT[2.0000000000000000],NFT [291280269749474519][1],NFT [544001922309479093][1],SOL[0.5252500100000000],USD[0.0000038922410867] |
| 07636376 | CUSDT[1.0000000000000000],USD[0.0000000033888000] |
| 07636377 | CUSDT[2.0000000000000000],LINK[0.8986300700000000],USD[0.0000001208622580] |
| 07636381 | BTC[0.0002570100000000],USD[0.0037351236845951] |
| 07636388 | USD[11.8883320000000000] |
| 07636403 | ETH[0.0035615100000000],ETHW[0.0035615100000000],USD[0.0000145892800228] |
| 07636406 | ETH[0.0035885300000000],ETHW[0.0035885300000000] |
| 07636411 | CUSDT[1.0000000000000000],TRX[252.6514506400000000],USD[0.0000000006993184] |
| 07636415 | USD[10.0000000000000000] |
| 07636416 | ETH[0.0088875700000000],ETHW[0.0088875700000000],TRX[1.0000000000000000],USD[0.0000168774445166] |
| 07636420 | DOGE[30.6238757200000000],USD[0.0000000003143280] |
| 07636431 | MATIC[35.4157824900000000],TRX[1.0000000000000000],USD[0.0086505149097837] |
| 07636435 | USD[0.0003926298988016] |
| 07636437 | BTC[0.0002715600000000],DOGE[1.0000000000000000],USD[0.0015171713072708] |
| 07636442 | USD[10.0000000000000000] |
| 07636443 | BRZ[1.0000000000000000],CUSDT[26.0000000000000000],DOGE[1.0124214800000000],ETH[0.0000000062659472],TRX[1.0000000000000000],USD[0.0000000091989692],USDT[0.0000006945476584] |
| 07636449 | BTC[0.0000423500000000],CUSDT[1.0000000000000000],DOGE[92.6661735300000000],USD[0.0008679144907051] |
| 07636453 | CUSDT[1.0000000000000000],DOGE[159.4212066400000000],USD[0.0000000007945216] |
| 07636458 | USD[19.4677769914820510] |
| 07636459 | CUSDT[8.0000000000000000],DOGE[0.0000000058317072],ETH[0.0000000076128347],TRX[1.0000000000000000],USD[0.0009453945505226] |
| 07636467 | DOGE[1.0000000000000000],LINK[0.0382691700000000],TRX[1.0000000000000000],USD[0.0000022498306741] |
| 07636469 | USD[10.0000000000000000] |
| 07636472 | BAT[2.0258195100000000],CUSDT[9.0000000000000000],DOGE[11.0715980000000000],ETH[0.0003128841588400],ETHW[0.0003031294592292],GRT[2.0001826000000000],SHIB[3.0000000000000000],SOL[0.0000000022985742],TRX[12.0148036200000000],USD[0.0000019910503424],USDT[4.1855081754218684] |
| 07636473 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0090969600000000],ETHW[0.0089874400000000],USD[15.8146898931896051] |
| 07636486 | USD[10.0000000000000000] |
| 07636492 | USD[10.0000000000000000] |
| 07636498 | CUSDT[1.0000000000000000],DOGE[477.2624518300000000],USD[0.0000000008143241] |
| 07636499 | DOGE[1.0000000000000000],ETHW[0.0486593200000000],SHIB[28.0000000000000000],USD[75.0000838157820577] |
| 07636500 | DOGE[50.0000000000000000] |
| 07636502 | CUSDT[1.0000000000000000],DOGE[55.5236664600000000],USD[0.0000000011227304] |
| 07636508 | CUSDT[11.0000000000000000],SHIB[6.6270321200000000],USD[0.0090804526551822] |
| 07636515 | ETH[0.0035590300000000],ETHW[0.0035590300000000],USD[0.0000117897060432] |
| 07636516 | BCH[0.0192658400000000],NFT [478002468599944418][1],USD[0.0000060822568694] |
| 07636520 | CUSDT[1.0000000000000000],LTC[0.1188635500000000],USD[0.0000009907222320] |
| 07636523 | CUSDT[1.0000000000000000],DOGE[1.0000002800000000],ETH[0.0177887600000000],ETHW[0.0177887600000000],SOL[1.1374982600000000],USD[0.0000000115211944] |
| 07636526 | USD[20.0000000000000000] |
| 07636530 | USD[0.0000056261294925] |
| 07636531 | BTC[0.0016237500000000],CUSDT[2.0000000000000000],SOL[0.4482764900000000],USD[0.0000300839251775] |
| 07636532 | TRX[1.0000000000000000],USD[0.0000981343523544] |
| 07636533 | USD[10.0000000000000000] |
| 07636536 | ETH[0.0038217200000000],ETHW[0.0038217200000000],USD[0.0000064787470480] |
| 07636539 | BTC[0.0031242700000000],DOGE[1.0000000000000000],USD[0.0047696079950099] |
| 07636551 | CUSDT[1.0000000000000000],DOGE[39.3532931600000000],TRX[1.0000000000000000],USD[0.7599877947336736] |
| 07636554 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[30.4635035594698610] |
| 07636559 | BCH[0.1481435900000000],CUSDT[1.0000000000000000],USD[0.0000067496443274] |
| 07636570 | USD[10.0000000000000000] |
| 07636571 | BAT[1.0165555000000000],BTC[0.0005687900000000],DOGE[8110.8169644800000000],ETH[0.0621880100000000],ETHW[0.0066843300000000],SHIB[25342955.8472885500000000],TRX[3.0000000000000000],USD[0.0000721326864246] |
| 07636574 | CUSDT[1.0000000000000000],TRX[1261.4520928200000000],USD[100.0000000003733096] |
| 07636579 | CUSDT[2.0000000000000000],USD[0.0047416800380246] |
| 07636583 | CUSDT[1.0000000000000000],SUSHI[2.3236072200000000],USD[0.0000000756829090] |
| 07636586 | USD[0.7591148000000000] |
| 07636589 | BAT[86.6829779200000000],CUSDT[9.0000000000000000],DOGE[3.0000000000000000],LTC[0.1212541200000000],MATIC[0.0004833300000000],USD[0.7422531312097171] |
| 07636590 | USD[0.0031535685018400] |
| 07636595 | CAD[0.0000000005859392],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000017562049] |
| 07636599 | ETH[0.0053319800000000],ETHW[0.0053319800000000],USD[0.0000283596753890] |
| 07636603 | TRX[139.4313543100000000],USD[0.0000000006493172] |
| 07636605 | USD[11.0000000000000000] |
| 07636608 | USD[41.9500000000000000] |
| 07636611 | CUSDT[1.0000000000000000],TRX[138.7597302100000000],USD[0.0000000000569188] |
| 07636613 | CUSDT[2.0000000000000000],ETH[0.0124975900000000],ETHW[0.0123471100000000],USD[0.0000463244282259] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07636615 | BTC[0.000000006471 6106],ETH[0.000000000702 36400],SHIB[1.000000000000000000],SOL[0.000000000702 70000],USD[0.000147050 7813266] |
| 07636617 | GRT[1.003974140000000],TRX[1.000000000000000],USD[0.000000049052119],USDT[0.000000058179070] |
| 07636620 | BTC[0.182351960000000],USD[0.001977995878800] |
| 07636622 | CUSDT[1.000000000000000],TRX[253.419837350000000],USD[0.000000000063130] |
| 07636624 | USD[11.000000000000000] |
| 07636634 | USD[0.009075677096485 7] |
| 07636636 | BRZ[1.000000000000000],USD[0.010000007 3198661] |
| 07636642 | CUSDT[1.000000000000000],DOGE[52.850084840000000],USD[0.0000000059127 56] |
| 07636643 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.005238821 1350060] |
| 07636664 | USD[11.088603960000000] |
| 07636668 | DOGE[30.564856270000000],USD[0.000000004954122] |
| 07636675 | USD[0.008804029932207 0] |
| 07636679 | BCH[0.174077040000000],DOGE[1.000000000000000],USD[0.467241318035484 77] |
| 07636681 | BTC[0.000247990000000],USD[0.021120845569275 9] |
| 07636682 | CUSDT[258.386014400000000],USD[0.000046178347027 7],YFI[0.000404410000000] |
| 07636684 | USD[0.000827244857830 6] |
| 07636685 | USD[12.085807180000000] |
| 07636703 | ETH[0.003657870000000],ETHW[0.003657870000000],USD[0.000019781948358 1] |
| 07636704 | DOGE[14.197085930000000],ETH[0.003904280000000],ETHW[0.003849560000000],USD[0.0000050478370 79] |
| 07636706 | CUSDT[6.000000000000000],SHIB[5.000000000000000],TRX[143.519884120000000],USD[0.000000010360 2312] |
| 07636717 | NFT (3966885076401410 02)[1],NFT (484640009491293866)[1],SHIB[2.000000000000000],USD[27.270506101431 4912] |
| 07636726 | ETH[0.001787650000000],ETHW[0.001787650000000],LTC[0.027318630000000],USD[1.0000279421 7770 52] |
| 07636748 | ETH[0.005884810000000],ETHW[0.005816409299216],MATIC[13.331833230000000],SHIB[1.000000000000000],SOL[0.438643600000000],USDT[60.4008271115877 224] |
| 07636751 | CUSDT[38.000000000000000],TRX[1.000000000000000],USD[3.014928422 1290655] |
| 07636758 | BTC[0.003113280000000],CUSDT[1.000000000000000],USD[0.002016270099100] |
| 07636767 | BTC[0.000271760000000],USD[10.0001236369751784] |
| 07636772 | USD[22.000000000000000] |
| 07636779 | CUSDT[1.000000000000000],ETH[0.005288420000000],ETHW[0.005220020000000],USD[0.0000179577 743112] |
| 07636787 | BTC[0.000273740000000],USD[0.002118023371616] |
| 07636789 | USD[10.000000000000000] |
| 07636791 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.119235250000000],USD[0.000000202867 1575] |
| 07636802 | USD[10.000000000000000] |
| 07636806 | CUSDT[1.000000000000000],ETH[0.019645830000000],ETHW[0.019399590000000],USD[10.946660389865 8620] |
| 07636807 | ETH[0.003569150000000],ETHW[0.003569150000000],USD[0.000018704668830 0] |
| 07636811 | USD[10.000000000000000] |
| 07636816 | CUSDT[2.000000000000000],USD[0.000000007722 8129] |
| 07636817 | CUSDT[1.000000000000000],ETH[0.007289770000000],ETHW[0.007289770000000],USD[0.0000261617 860811] |
| 07636822 | USD[10.000000000000000] |
| 07636825 | CUSDT[1.000000000000000],ETH[0.004710390000000],ETHW[0.004710390000000],USD[0.0000173947 096896] |
| 07636837 | USD[10.000000000000000] |
| 07636842 | BTC[0.000000089153200],SOL[0.000000096122659],USD[0.000000075306 3060] |
| 07636843 | USD[10.000000000000000] |
| 07636846 | USD[10.000000000000000] |
| 07636847 | USD[110.341561400000000] |
| 07636848 | ETH[0.000000120000000],ETHW[0.000000120000000],SHIB[1.000000000000000],USD[0.0000007431 614696] |
| 07636850 | CUSDT[1.000000000000000],DOGE[52.770348290000000],USD[0.0000000343923 12] |
| 07636851 | ETH[0.001069719885406 7],ETHW[0.001056032144474 4],SOL[0.000000003209926 1],USD[0.0000220739242 8298] |
| 07636852 | ETH[0.000000100000000],ETHW[0.000000896293001],SOL[0.000000100000000],USD[0.0018875702784 690] |
| 07636860 | CUSDT[3.000000000000000],USD[0.000151388009570 0] |
| 07636868 | DOGE[1.000000000000000],ETH[0.021331630000000],ETHW[0.021331630000000],USD[0.0002225016285 831] |
| 07636870 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000037041316] |
| 07636873 | CUSDT[1.000000000000000],ETH[0.008967670000000],ETHW[0.008967670000000],USD[0.0000278778 6757 01] |
| 07636876 | BTC[0.001362700000000],TRX[63.363169010000000],USD[0.000000053992304] |
| 07636883 | BF_POINT[200.000000000000000],ETH[0.000000006372000],USD[0.1836623400809655],USDT[0.000000509459 8767] |
| 07636885 | ETH[0.003929850000000],ETHW[0.003929848629376 0] |
| 07636898 | USD[10.000000000000000] |
| 07636900 | CUSDT[2.000000000000000],USD[0.000000092608450] |
| 07636911 | CUSDT[1.000000000000000],DOGE[0.000000020758400] |
| 07636914 | CUSDT[2.000000000000000],USD[0.000000029965176],USDT[0.000000106428 2000] |
| 07636916 | USD[10.000000000000000] |
| 07636925 | USDT[49.960031000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 77636933 | CUSDT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0046644375165971],USDT[0.000000087779592] |
| 77636947 | USD[20.000000000000000] |
| 77636949 | BTC[0.000271050000000],TRX[1.000000000000000000],USD[0.0002234962014640] |
| 77636950 | CUSDT[2.000000000000000000],DOGE[39.7550354733240000],TRX[0.0000402000000000],USD[0.000000000005295080] |
| 77636955 | BRZ[1.000000000000000000],USD[0.0000000747448984] |
| 77636958 | CUSDT[1.000000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[220157.4061036000000000],USD[0.000000075025939] |
| 77636960 | ETH[0.005381500000000],ETHW[0.005381500000000],USD[0.0000068931741281] |
| 77636962 | DOGE[26.4287124000000000],TRX[1.000000000000000000],USD[0.0000000280111360] |
| 77636968 | CUSDT[12.0014533600000000],MATIC[8.7100189200000000],SUSHI[0.0000000030000000],TRX[1.000000000000000000],USD[0.0000000067601403] |
| 77636969 | CUSDT[254.0412479700000000],LTC[0.0326530100000000],USD[0.0000013870389880] |
| 77636987 | CUSDT[2.000000000000000000],USD[23.8880456612904597] |
| 77636989 | ETH[0.003560580000000],ETHW[0.003560580000000],USD[0.0000157277440414] |
| 77636993 | TRX[138.1131826600000000],USD[0.0000000004529925] |
| 77637001 | DOGE[26.4377153400000000],USD[0.0000000025561966] |
| 77637002 | USD[0.0004876698296720],USDT[0.000000029621000] |
| 77637003 | CUSDT[1.000000000000000000],USD[0.0000000004636504] |
| 77637006 | USD[15.000000000000000] |
| 77637008 | CUSDT[1.000000000000000000],DOGE[106.3901870000000000],USD[0.0000000026310656] |
| 77637009 | USD[10.000000000000000] |
| 77637020 | BTC[0.000089763000000],ETH[0.000363150000000],ETHW[0.0003631500000000],USD[0.0075946000000000] |
| 77637026 | CUSDT[1.000000000000000000],USD[0.0000000026958774] |
| 77637027 | USD[0.0000226171249380] |
| 77637029 | ETH[0.003569360000000],ETHW[0.0035693600000000],USD[0.0000142322082256] |
| 77637030 | CUSDT[1.000000000000000000],USD[0.0000002243758008] |
| 77637034 | USD[20.000000000000000] |
| 77637036 | BRZ[100.4221294400000000],CUSDT[1.000000000000000000],USD[0.0000000004415024] |
| 77637037 | USD[10.000000000000000] |
| 77637039 | BRZ[60.3964068900000000],CUSDT[1.000000000000000000],DOGE[117.8400297400000000],USD[0.0000000016650129] |
| 77637041 | CUSDT[1.000000000000000000],ETH[0.005347860000000],ETHW[0.0053478600000000],USD[0.000005834096811] |
| 77637044 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0076135500892213] |
| 77637047 | USD[10.000000000000000] |
| 77637048 | CUSDT[1.000000000000000000],GRT[18.3413158562045636] |
| 77637049 | USD[10.000000000000000] |
| 77637057 | USD[10.000000000000000] |
| 77637060 | CUSDT[1.000000000000000000],TRX[150.6057955900000000],USD[0.0000000006964342] |
| 77637061 | USD[0.0006211507190710] |
| 77637062 | CUSDT[1.000000000000000000],DOGE[32.7086695200000000],USD[0.0000000010294008] |
| 77637067 | USD[10.000000000000000] |
| 77637069 | CUSDT[1.000000000000000000],ETH[0.007172070000000],ETHW[0.0071720700000000],USD[0.0000133852155272] |
| 77637076 | CUSDT[1.000000000000000000],ETH[0.008257150000000],ETHW[0.0082571500000000],USD[0.0000121978757415] |
| 77637077 | USD[20.000000000000000] |
| 77637084 | USD[9.7471342377519976] |
| 77637091 | USD[12.000000000000000] |
| 77637092 | DOGE[0.0000000042718080],USD[0.0055225570127537] |
| 77637103 | CUSDT[2.000000000000000000],USD[7.8827319943613264] |
| 77637104 | CUSDT[2.000000000000000000],USD[0.0070124571101496],USDT[1.0981278600000000] |
| 77637106 | USD[10.000000000000000] |
| 77637110 | BTC[0.0000000003840060],SHIB[1.000000000000000000],USD[0.0099988376567247] |
| 77637113 | CUSDT[4.000000000000000000],USD[0.0002934003540860] |
| 77637114 | CUSDT[1.000000000000000000],ETH[0.005333870000000],ETHW[0.0053338700000000],USD[0.0000137235797075] |
| 77637115 | USD[10.000000000000000] |
| 77637117 | SHIB[171880.3712616000000000],TRX[1.000000000000000000],USD[0.0000000000001120] |
| 77637119 | CUSDT[3.000000000000000000],LTC[0.0813966300000000],USD[0.0051862576797299] |
| 77637120 | USD[11.000000000000000] |
| 77637122 | ETH[0.003521820000000],ETHW[0.0035218200000000],USD[0.0002258956313310] |
| 77637125 | CUSDT[1.000000000000000000],NFT (3143572905593733008)[1],NFT (3506029710413803314)[1],NFT (3519838099173237[67](1],NFT (5232356791216019021)[1],NFT (5604252664642630062)[1],USD[0.0000000080000000] |
| 77637128 | CUSDT[1.000000000000000000],DOGE[154.2139897900000000],USD[0.0000000031352080] |
| 77637130 | USD[11.000000000000000] |
| 77637131 | ETH[0.003558200000000],ETHW[0.0035582000000000],USD[0.0000134899285360] |
| 77637135 | DOGE[26.4243699900000000],USD[0.0000000005645854] |
| 77637139 | ETHW[0.0352092000000000],USD[91.6471985478821061] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07637140 | USD[10.0000000000000000] |
| 07637146 | ETH[0.0035536300000000],ETHW[0.0035536300000000],USD[0.0000047275225424] |
| 07637147 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0082022709555825] |
| 07637155 | DOGE[26.4324910000000000],USD[0.0000000031254300] |
| 07637158 | CUSDT[2.0000000000000000],USD[0.0072708262784856] |
| 07637160 | USD[10.0000000000000000] |
| 07637161 | CUSDT[1.0000000000000000],ETH[0.0044055200000000],ETHW[0.0044055200000000],USD[0.0000040549035704] |
| 07637163 | CUSDT[1.0000000000000000],DOGE[31.7092439800000000],NFT [3234061396705190661[1],SOL[20.1193076900000000],TRX[1.0000000000000000],USD[0.0000002118967087] |
| 07637164 | USD[0.0441083656184420] |
| 07637165 | USD[0.0000005007091200] |
| 07637176 | BTC[0.0006176400000000],CUSDT[1.0000000000000000],USD[0.0001619055624520] |
| 07637185 | CUSDT[1.0000000000000000],LINK[2.7024210200000000],USD[0.0000001321618242] |
| 07637186 | USD[15.0000000000000000] |
| 07637192 | CUSDT[3.0000000000000000],ETH[0.0038657000000000],ETHW[0.0038657000000000],USD[0.0000139658398582] |
| 07637195 | BCH[0.0164022300000000],BTC[0.0004065000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002800075302124] |
| 07637197 | USD[0.0046490456334041] |
| 07637199 | USD[25.0000000000000000] |
| 07637200 | BTC[0.0002674700000000],USD[0.0003626443421067] |
| 07637202 | CUSDT[1.0000000000000000],ETH[0.0046212800000000],ETHW[0.0046212800000000],USD[0.0000045008958800] |
| 07637203 | USD[10.0000000000000000] |
| 07637210 | SHIB[1.0000000000000000],USD[0.0043779097559600] |
| 07637211 | TRX[1.0000000000000000],USD[0.0035370589366680] |
| 07637213 | ETH[0.0124443300000000],ETHW[0.0124443300000000],TRX[1.0000000000000000],USD[15.0000069749626490] |
| 07637216 | CUSDT[2.0000000000000000],TRX[1407.8327273400000000],USD[0.0000007359742986] |
| 07637217 | USD[10.0000000000000000] |
| 07637218 | TRX[1.0000000000000000],USD[8.6343521040644818] |
| 07637220 | CUSDT[1.0000000000000000],USD[0.0000000037214260],USDT[19.8941114000000000] |
| 07637222 | DOGE[30.2802178800000000],USD[0.0000000014159932] |
| 07637230 | BAT[1.0022125300000000],BRZ[1.0000000000000000],BTC[0.0000000068618382],DOGE[2.0000000000000000],LINK[1.0005755100000000],SOL[0.0000000020000000],USD[7.0057317092302129],USDT[0.0000966012621165] |
| 07637231 | BTC[0.0812763600000000],DOGE[1.0000000000000000],USD[0.0003276607480868] |
| 07637232 | USD[10.0000000000000000] |
| 07637239 | CUSDT[1.0000000000000000],SHIB[11752.5670628100000000],USD[0.0000000008279039] |
| 07637240 | SOL[0.1086304800000000],USD[0.0000001101480076],USDT[5.2206433800000000] |
| 07637241 | CUSDT[1.0000000000000000],DOGE[52.2809239100000000],USD[0.0000000006213439] |
| 07637244 | CUSDT[1.0000000000000000],USD[0.0034931132412408] |
| 07637257 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0010964900000000],SOL[2.1642002800000000],USD[7.2907641576563647] |
| 07637259 | CUSDT[2.0000000000000000],DOGE[171.3341325594459692],USD[0.0000004280864457] |
| 07637268 | ETH[0.0041316500000000],ETHW[0.0041316500000000],USD[0.0000215893761925] |
| 07637274 | USD[0.0631479938920412] |
| 07637275 | CUSDT[1.0000000000000000],ETH[0.0106433500000000],ETHW[0.0106433500000000],USD[0.0000182648692065] |
| 07637285 | CUSDT[1.0000000000000000],ETH[0.0355592200000000],ETHW[0.0355592200000000],USD[0.0000058491256380] |
| 07637301 | CUSDT[1.0000000000000000],TRX[188.9707594200000000],USD[0.0000000000452688] |
| 07637305 | USD[10.0000000000000000] |
| 07637308 | CUSDT[1.0000000000000000],ETH[0.0000000079260970],ETHW[0.0000000079260970],USD[0.0000002116257780] |
| 07637310 | BTC[0.0001862646982592],CUSDT[1.0000000000000000],USD[0.0000000008838225] |
| 07637318 | ETH[0.0039319200000000],ETHW[0.0038772000000000],USD[0.0000075104157106] |
| 07637319 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021884137950464] |
| 07637322 | CUSDT[1.0000000000000000],DOGE[52.8489508500000000],USD[0.0000000017100245] |
| 07637325 | ETH[0.0064426100000000],ETHW[0.0064426100000000],USD[0.6844085082094098] |
| 07637326 | BRZ[55.6367619100000000],USD[0.0000000007807714] |
| 07637333 | USD[10.0000000000000000] |
| 07637335 | USD[0.0071232160744581] |
| 07637343 | DOGE[28.7094665900000000],USD[0.0000000005645854] |
| 07637347 | BTC[0.0005420100000000],CUSDT[1.0000000000000000],USD[0.0001195640789213] |
| 07637348 | CUSDT[466.1291886300000000],USD[0.0000000001477936] |
| 07637349 | SHIB[1894958.6509937444921878],USD[0.0000000001601936] |
| 07637351 | USD[50.0000000000000000] |
| 07637354 | BF_POINT[200.0000000000000000],BTC[0.0000000021628782],CUSDT[27.0000000000000000],DOGE[3.0000000000000000],GRT[1.0024412300000000],MATIC[0.0000000096880000],SHIB[0.0000000042806900],TRX[0.0000000059904206],USD[0.0000000227173281] |
| 07637355 | USD[10.0000000000000000] |
| 07637358 | USD[10.0000000000000000] |
| 07637362 | CUSDT[1.0000000000000000],LINK[1.0497928200000000],USD[0.0000000577783524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07637367 | USD[10.0000000000000000] |
| 07637368 | USD[0.0000000018606230],USDT[9.9470557000000000] |
| 07637373 | CUSDT[3.0000000000000000],ETH[0.0000000052902400],USD[0.0000007549234280] |
| 07637376 | BTC[0.0002851800000000],CUSDT[1.0000000000000000],USD[0.5001723093951656] |
| 07637377 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0017821570370956] |
| 07637387 | DOGE[1562.7123556000000000],SOL[5.7668958600000000],USD[-9.9999999907231149] |
| 07637388 | BCH[0.0147916700000000],USD[0.0000061519661841] |
| 07637390 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0079948430121080] |
| 07637391 | ETH[0.0170774600000000],ETHW[0.0170774600000000] |
| 07637396 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.2052685216415689] |
| 07637399 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000825306956362] |
| 07637404 | USD[25.0000000000000000] |
| 07637407 | BTC[0.0005424200000000],CUSDT[1.0000000000000000],DOGE[26.4416076800000000],USD[0.0005899805702210] |
| 07637410 | SOL[0.0000105000000000],USD[0.4850773192240950] |
| 07637413 | BF_POINT[200.0000000000000000],BTC[0.0042970600000000],CUSDT[57.0621455100000000],DOGE[1.0000000000000000],ETH[0.0075440400000000],ETHW[0.0000000800000000],GRT[1.0049895700000000],LTC[0.4468570200000000],SHIB[14.0000000000000000],TRX[0.0016181200000000],USD[0.3400447124614359] |
| 07637416 | TRX[78.7389323900000000],USD[0.0000000046711245] |
| 07637417 | DOGE[287.0621178800000000],USD[0.0000000026181420] |
| 07637423 | DAI[7.9843509000000000],GRT[26.3551740500000000],USD[0.3152462756815215] |
| 07637433 | USD[10.0000000000000000] |
| 07637434 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[159.4861755500000000],ETH[0.0483019900000000],ETHW[0.0483019900000000],USD[0.0000474251099714] |
| 07637437 | ETH[0.0035528400000000],ETHW[0.0035528400000000],USD[0.0002225171173872] |
| 07637443 | USD[10.0000000000000000] |
| 07637448 | DOGE[26.4569778300000000],USD[0.0000000008190004] |
| 07637449 | DOGE[1.0000000000000000],KSHIB[356.6227822500000000],USD[2.1561318200871875] |
| 07637451 | DOGE[337.2943019000000000] |
| 07637452 | CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0071625766251170] |
| 07637453 | USD[10.0000000000000000] |
| 07637456 | USD[10.0000000000000000] |
| 07637465 | DOGE[31.2473879100000000],USD[0.0000000011734075] |
| 07637468 | USD[0.0000047256107725] |
| 07637471 | DOGE[26.4735285000000000],USD[0.0000000037591300] |
| 07637473 | DOGE[38.8110238700000000],USD[0.0000000006273426] |
| 07637475 | CUSDT[1.0000000000000000],ETH[0.0090144300000000],ETHW[0.0090144300000000],USD[0.0000108628762385] |
| 07637477 | BTC[0.0002715000000000],USD[0.0003535786556050] |
| 07637478 | USD[10.0000000000000000] |
| 07637482 | DOGE[27.4580537300000000],USD[0.0000000008838225] |
| 07637483 | USD[20.0000000000000000] |
| 07637485 | BTC[0.0000000098027152],CUSDT[12.0000000000000000],DOGE[2.0000000000000000],NFT [423743114539693123][1],NFT [446056290793070087][1],NFT [546784962321819212][1],TRX[1.0000000000000000],USD[5.1809499675584880] |
| 07637489 | USD[0.0043124190747260] |
| 07637490 | BTC[0.0006104600000000],CUSDT[1.0000000000000000],USD[0.0000458014217730] |
| 07637493 | DOGE[1.0000000000000000],ETH[0.3547593411939326],ETHW[0.3688495911939326],MATIC[0.0000000048940000],SHIB[23.0000000000000000],SOL[0.0000000039500000],USD[0.0000126966052187] |
| 07637496 | USD[0.0000000018606230],USDT[9.9470557000000000] |
| 07637499 | USD[10.0000000000000000] |
| 07637501 | USD[20.0000000000000000] |
| 07637505 | BTC[0.0293287300000000],CUSDT[1.0000000000000000],ETH[0.3981530000000000],ETHW[0.3979820600000000],LINK[0.0001319000000000],MATIC[5.2189788000000000],SOL[5.3501164786285292],USD[0.1293213534363350],USDT[1.0745764300000000] |
| 07637506 | CUSDT[1.0000000000000000],TRX[115.1790164100000000],USD[0.0000000000313183] |
| 07637507 | CUSDT[1.0000000000000000],USD[0.0000004162105506] |
| 07637510 | CUSDT[1.0000000000000000],ETH[0.0080390900000000],ETHW[0.0079433300000000],USD[0.0000167146571232] |
| 07637511 | CUSDT[3.0000000000000000],DOGE[106.1304992200000000],USD[0.0029426380046910] |
| 07637513 | USD[0.0022088787729026] |
| 07637517 | USD[10.1000000000000000] |
| 07637521 | USD[10.0000000000000000] |
| 07637529 | DOGE[1.0000000000000000],USD[0.0081462389781387] |
| 07637536 | CUSDT[1.0000000000000000],USD[8.1144665487388245] |
| 07637538 | NFT [298155159431265652][1],USD[10.0000000000000000] |
| 07637542 | USD[0.0033704630566818],USDT[0.0000000095859280] |
| 07637544 | USDT[10.9417612700000000] |
| 07637546 | CUSDT[1.0000000000000000],ETH[0.0000003500000000],ETHW[0.0000003500000000],USD[0.0000281541968075] |
| 07637549 | BCH[0.0738975500000000],CUSDT[2.0000000000000000],LTC[0.2732746400000000],USD[0.0000067837472898] |
| 07637550 | USD[11.0016559600000000] |
| 07637551 | USD[15.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07637554 | ETH[0.002970040000000000],ETHW[0.002929000000000000],USD[3.042144661997111110] |
| 07637556 | USD[10.000000000000000000] |
| 07637563 | ETH[0.000000002620300000],USD[0.001725061089918] |
| 07637564 | ETH[0.003548770000000000],ETHW[0.003548770000000000],USD[0.000024797251040] |
| 07637566 | DOGE[7.494597900000000000],TRX[1.000000000000000000],USD[3.925238044645893] |
| 07637567 | CUSDT[1.000000000000000000],ETH[0.003908130000000000],ETHW[0.003908130000000000],USD[0.000007880969020] |
| 07637571 | CUSDT[1.000000000000000000],DOGE[39.088934910000000000],USD[0.000000000667779] |
| 07637572 | DOGE[40.233941350456800000] |
| 07637578 | TRX[1.000000000000000000],USD[0.005584312612969] |
| 07637580 | BTC[0.000000097789310],USD[0.001050794526190000] |
| 07637584 | USD[10.000000000000000000] |
| 07637585 | USD[10.000000000000000000] |
| 07637591 | BTC[0.000008610000000],DOGE[49.025000000000000000],ETH[0.000446800000000],ETHW[0.000446800000000000],SOL[0.008497000000000000],USD[-0.000000008443748],USDT[0.000000010062970] |
| 07637592 | BRZ[3.000000000000000000],CUSDT[7.000000000000000000],ETHW[0.029979010000000000],MATIC[0.004569200000000000],SHIB[2.000000000000000000],SOL[0.000000004513240],USD[0.000006467696158] |
| 07637597 | CUSDT[15.724685370000000000],USD[0.000000008713451] |
| 07637601 | BTC[0.000541620000000000],CUSDT[1.000000000000000000],USD[0.0001772444681300] |
| 07637606 | DOGE[32.516532130000000000],USD[0.0000000201742969] |
| 07637609 | DOGE[26.399400540000000000],USD[0.000000013379008] |
| 07637615 | CUSDT[1.000000000000000000],DOGE[26.406202920000000000],USD[0.000000010192120] |
| 07637618 | CUSDT[1.000000000000000000],USD[0.0100000012796025] |
| 07637621 | USD[20.000000000000000] |
| 07637622 | USD[10.000000000000000000] |
| 07637625 | ETH[0.003549360000000000],ETHW[0.003549360000000000],USD[0.000171298061440] |
| 07637626 | BTC[0.000406360000000000],TRX[1.000000000000000000],USD[0.0002952988412948] |
| 07637627 | CUSDT[1.000000000000000000],TRX[188.982782530000000000],USD[0.000000003662557] |
| 07637629 | USD[18.000000000000000] |
| 07637630 | CUSDT[2.000000000000000000],TRX[0.003684890000000000],USD[0.000000086433459] |
| 07637631 | BAT[1.015887250000000000],ETH[0.000000025502304],NFT [564954631186996414][1],TRX[1.000000000000000000],USD[54.242987651186946] |
| 07637632 | CUSDT[2.000000000000000000],USD[0.0061009421839592] |
| 07637641 | USD[0.0034385443778712] |
| 07637647 | BTC[0.000009260000000],DOGE[251.658183800000000000],LTC[0.1530498100000000],USD[0.0001584895634907] |
| 07637660 | USD[10.000000000000000000] |
| 07637662 | USD[10.000000000000000000] |
| 07637664 | TRX[126.701795160000000000],USD[0.000000001353232] |
| 07637666 | BRZ[1.000000000000000000],BTC[0.001315950000000],CUSDT[4.000000000000000000],ETH[0.005984400000000],ETHW[0.005929900000000000],LINK[0.961947160000000000],TRX[1.000000000000000000],USD[0.0098371855439712],USDT[0.0000000062620533] |
| 07637667 | SOL[0.000000009668920],USDT[0.000001788237026] |
| 07637671 | CUSDT[1.000000000000000000],DOGE[292.940319910000000000],USD[0.000000010557814] |
| 07637676 | BTC[0.0004000000000000] |
| 07637677 | ETH[0.003547090000000000],ETHW[0.003547090000000000],USD[0.0000124044876576] |
| 07637679 | CUSDT[1.000000000000000000],USD[0.0007839851091815] |
| 07637681 | BTC[0.0212613600000000],CUSDT[5.000000000000000000],DOGE[4.000000000000000000],ETH[0.483089590000000],ETHW[0.483089590000000000],LTC[1.244783140000000000],TRX[705.451060550000000000],USD[50.0006964275702637] |
| 07637685 | CUSDT[1.000000000000000000],ETH[0.007094180000000000],ETHW[0.007094180000000000],USD[0.0002480897553152] |
| 07637690 | BTC[0.000000091237051],CUSDT[12.000000000000000000],TRX[2.000000000000000000],USD[0.000000057201800] |
| 07637691 | ETH[0.005429640000000000],ETHW[0.0054296400000000000] |
| 07637696 | ETH[0.005376860000000000],ETHW[0.0053768600000000000] |
| 07637700 | BTC[0.000276430000000000],USD[0.002203360343577] |
| 07637701 | USD[100.000000000000000000] |
| 07637704 | CUSDT[1.000000000000000000],DOGE[132.029424810000000000],USD[10.0000000026431574] |
| 07637705 | BTC[0.000000010300000],ETH[-0.000000001993450],ETHW[0.000000005444983],LINK[0.000000004000000],USD[1.3171591406093440] |
| 07637714 | ETH[0.000000010000000],NFT [537289418442697508][1],SOL[0.000000049825114],USD[0.001880807640196B],USDT[0.000000008867479] |
| 07637717 | CUSDT[1.000000000000000000],DOGE[31.706574670000000000],USD[0.000000020152320] |
| 07637719 | USD[10.000000000000000000] |
| 07637723 | DOGE[25.488265644363134],USD[0.000000049996980] |
| 07637725 | DOGE[1.025622647094523],ETH[0.000000009193708],ETHW[0.000000091937088],TRX[1.000000000000000000],USD[0.000001244771269],USDT[0.000000015699280] |
| 07637734 | CUSDT[2.000000000000000000],USD[24.8657997343681266] |
| 07637739 | BTC[0.000297070000000],CUSDT[3.000000000000000000],ETH[0.003812410000000],ETHW[0.0037713400000000000],USD[0.0035324298227056] |
| 07637740 | DOGE[134.784572900000000000],USD[0.000000056587488] |
| 07637741 | USD[35.000000000000000] |
| 07637750 | USD[0.000925491681267] |
| 07637752 | CUSDT[1.000000000000000000],DOGE[2.007699260000000],SHIB[2541531.261186722700000],SOL[2.331890870000000000],USD[0.000000044322469] |
| 07637754 | CUSDT[2.000000000000000000],USD[0.0053356840913286] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07637758 | ETH[0.050000000000000000],ETHW[0.050000000000000] |
| 07637762 | CUSDT[1.000000000000000000],DOGE[26.252975770000000],USD[0.0000000018299160] |
| 07637764 | BCH[0.017543690000000000],CUSDT[1.000000000000000],USD[0.0000058827304220] |
| 07637770 | USD[10.000000000000000] |
| 07637771 | USD[10.000000000000000] |
| 07637777 | BRZ[1.000000000000000000],CUSDT[4.000000000000000],DOGE[2.000797940000000],ETH[0.000000070000000],ETHW[0.000000070000000],MATIC[0.000206400000000],TRX[7.000000000000000],USD[103.261640803160859 8],USDT[3.077450096462535] |
| 07637779 | DOGE[26.326632580000000],USD[0.0000000086050958] |
| 07637782 | CUSDT[1.000000000000000000],USD[0.0000191245323805] |
| 07637787 | BRZ[0.006600600000000000],KSHIB[0.000000005400000],SHIB[18252636.382800070000000],USD[0.0000000023544983] |
| 07637792 | USD[0.0001560492155116] |
| 07637795 | CUSDT[1.000000000000000000],TRX[2.000000000000000],USD[0.0000305682330941],USDT[0.000000091340556] |
| 07637797 | CUSDT[1.000000000000000000],GRT[13.371570670000000],USD[0.0000000056275439] |
| 07637800 | USD[10.000000000000000] |
| 07637804 | BRZ[2.000000000000000000],CUSDT[9.000000000000000],DOGE[0.005242790000000],LINK[0.0000704300000000],USD[392.2572713790130029] |
| 07637806 | USD[50.000000000000000] |
| 07637808 | SHIB[47722.403461330000000],USD[0.0000000023979699] |
| 07637809 | USD[0.0000000287856300] |
| 07637817 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],SOL[0.000887410000000],USD[0.0065669797214617] |
| 07637822 | CUSDT[2.000000000000000000],USD[0.0000003017453736] |
| 07637829 | CUSDT[1.000000000000000000],ETH[0.005253100000000],ETHW[0.005253100000000],USD[0.0000176102166548] |
| 07637834 | DOGE[1.000000000000000000],ETH[0.035509630000000],ETHW[0.035509630000000],USD[0.0000056321447989] |
| 07637838 | BTC[0.000298210000000],CUSDT[1.000000000000000],TRX[126.928359600000000],USD[0.0000870526976008] |
| 07637839 | CUSDT[234.064594310000000],TRX[188.892539410000000],USD[0.0000000003489989] |
| 07637841 | BTC[0.000301540000000],ETH[0.004019400000000],ETHW[0.004019400000000],USD[0.0003442848081428] |
| 07637846 | CUSDT[1.000000000000000000],DOGE[105.050245920000000],USD[0.0000000024997936] |
| 07637847 | CUSDT[1.000000000000000000],USD[0.0000000003066170] |
| 07637865 | DOGE[83.482540330000000],TRX[312.594833230000000],USD[0.0000000030443208] |
| 07637866 | USD[523.675766740000000] |
| 07637870 | CUSDT[1.000000000000000000],USD[0.0023074921891480] |
| 07637872 | BTC[0.000545090000000] |
| 07637873 | USD[10.000000000000000] |
| 07637874 | USD[10.000000000000000] |
| 07637875 | SHIB[1.000000000000000000],USD[0.0025231160263608] |
| 07637876 | DOGE[0.000000003848210],USD[0.0000000065694957] |
| 07637879 | CUSDT[2.000000000000000000],USD[0.0093318146739374],USDT[0.0000000076760205] |
| 07637889 | BTC[0.000001000000000],CUSDT[1.000000000000000],TRX[255.024624730000000],USD[0.0029113438974403] |
| 07637894 | USD[100.000000000000000] |
| 07637896 | USD[10.000000000000000] |
| 07637902 | USD[10.000000000000000] |
| 07637903 | BRZ[2.000000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],USD[0.4825761022623168] |
| 07637905 | LINK[0.350333760000000],USD[0.0000001450044160] |
| 07637910 | CUSDT[1.000000000000000000],ETH[0.008314320000000],ETHW[0.008314320000000],USD[0.0000173194544288] |
| 07637926 | CUSDT[1.000000000000000000],DOGE[57.584009640000000],USD[0.0000000005920512] |
| 07637927 | DOGE[27.649004840000000],TRX[1.000000000000000],USD[0.0000000006549172] |
| 07637928 | CUSDT[1.000000000000000000],LINK[0.705155360000000],USD[10.0000008926726672] |
| 07637929 | USD[20.000000000000000] |
| 07637937 | ETH[0.003547590000000],ETHW[0.003547590000000],USD[0.0000011274920152] |
| 07637941 | BCH[0.016339740000000],TRX[139.778439000000000],USD[0.0000053999150144] |
| 07637944 | BRZ[25.134867410000000],USD[5.000000000096 10415] |
| 07637946 | ETH[0.008502460000000],ETHW[0.008502460000000] |
| 07637947 | USD[10.000000000000000] |
| 07637948 | CUSDT[7.000000000000000000],TRX[1.000000000000000],USD[0.0046906913262129] |
| 07637950 | TRX[126.048741280000000],USD[0.0000000002833808] |
| 07637955 | CUSDT[1.000000000000000000],DOGE[43.425400370000000],USD[0.0000000005683825] |
| 07637956 | USD[10.000000000000000] |
| 07637963 | CUSDT[1.000000000000000000],USD[0.0000000042919285] |
| 07637964 | BTC[0.000352830000000],CUSDT[3.000000000000000],DOGE[34.079757260000000],ETH[0.009661030000000],ETHW[0.009537820000000],USD[0.0001332611409133] |
| 07637969 | DOGE[1.000000000000000000],USD[0.0012442216213031] |
| 07637971 | CUSDT[1.000000000000000000],ETH[0.035523950000000],ETHW[0.035523950000000],USD[0.0000011259079910] |
| 07637974 | DOGE[31.140953140000000],USD[0.0000000001589730] |
| 07637978 | BTC[0.000000007739006],DOGE[0.000000017103837],ETH[0.000000002402100],USD[0.0000000098953046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07637987 | ETH[0.0035818600000000],ETHW[0.0035818600000000],USD[0.0000260199112712] |
| 07637991 | CUSDT[1.0000000000000000],USD[0.0002249821387720] |
| 07637993 | CUSDT[1.0000000000000000],ETH[0.0042937600000000],ETHW[0.0042937600000000],USD[0.0000480488703936] |
| 07637996 | BAT[1.0107145500000000],BRZ[3.0000000000000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],ETH[0.0024560600000000],ETHW[0.0024287000000000],GRT[2.0002042500000000],NFT (452261889524677225)[1],SHIB[1.0000000000000000],TRX[9.0000613000000000],UNI[0.0000044100000000],USD[0.0000709523043097],USDT[1.0506354815592253] |
| 07638007 | BAT[1.0000000000000000],BTC[0.0000000021810476],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],NFT (302711103298651356)[1],TRX[1.0000000000000000],USD[0.0000029185663749] |
| 07638008 | USD[10.0000000000000000] |
| 07638012 | DOGE[2.0000000000000000],CUSDT[0.6203896200000000],DOGE[1.3158056300000000],SHIB[3313478.3051607700000000],TRX[1.0000000000000000],USD[10.8453777351806573] |
| 07638018 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[15.0812102000000000],KSHIB[150.8628297800000000],TRX[1.0000000000000000],USD[0.0056856112626028] |
| 07638029 | DOGE[1.0000000000000000],SOL[2.7871626000000000],USD[0.0000003532146198] |
| 07638030 | USD[10.0000000000000000] |
| 07638032 | CUSDT[1.0000000000000000],UNI[1.8547877500000000],USD[0.0000002608061950] |
| 07638034 | CUSDT[2.0000000000000000],DOGE[39.5175024600000000],USD[0.3389130974107297] |
| 07638050 | USD[10.0000000000000000] |
| 07638051 | TRX[125.9845217900000000],USD[0.0000000002874543] |
| 07638052 | CUSDT[1.0000000000000000],ETH[0.0078380529341835],ETHW[0.0077422929341835],NFT (372292811692346629)[1],SOL[0.0143780400000000],USD[0.0000130275014811] |
| 07638053 | CUSDT[1.0000000000000000],DOGE[28.9681637500000000],USD[0.0000000038936625] |
| 07638060 | BRZ[2.0000000000000000],BTC[0.0148839200000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000006602306],TRX[1.0000000000000000],USD[0.0005371317244316],USDT[0.0000001112992520] |
| 07638065 | MATIC[7.8683768600000000],USD[0.0000000006569947] |
| 07638074 | SOL[22.5837979900000000],USD[0.0324647240646626],USDT[1.0630394000000000] |
| 07638081 | ETH[0.0003081000000000],ETHW[0.0003081000000000],USD[624.6582126603206865] |
| 07638086 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0079127700000000],ETHW[0.0078170100000000],USD[0.0048903531805740] |
| 07638096 | CUSDT[2.0000000000000000],ETH[0.0088694600000000],ETHW[0.0088694600000000],SOL[0.5744378300000000],USD[0.0000061892910613] |
| 07638097 | USD[0.0000000197421836] |
| 07638103 | USD[0.0000000441787177],USDT[9.9500478700000000] |
| 07638112 | USD[10.0000000000000000] |
| 07638114 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],DAI[4.9700548700000000],GRT[7.2290289200000000],TRX[70.0116359300000000],USD[0.0000000148436577],USDT[4.9730351000000000] |
| 07638115 | USD[10.0000000000000000] |
| 07638116 | DOGE[1.0000000000000000],SOL[0.0000000066129295],USD[0.0000006234509569] |
| 07638123 | DOGE[28.9740550500000000] |
| 07638127 | USD[0.0008659720624640] |
| 07638130 | CUSDT[2.0000000000000000],DOGE[0.0000425700000000],SUSHI[0.0000180600000000],TRX[1.0000000000000000],USD[4.4502092698943037] |
| 07638134 | CUSDT[2.0000000000000000],DOGE[0.0000003267034],USD[21.5380768234911190] |
| 07638137 | BTC[0.0038582900000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0039579376987719] |
| 07638138 | CUSDT[1.0000000000000000],ETH[0.0000000025926400],SOL[0.0980927100000000],USD[0.0000003142128826],USDT[0.0000000053482320] |
| 07638142 | USD[43.0416522000000000] |
| 07638143 | BTC[0.0002665100000000],ETH[0.0084100600000000],ETHW[0.0084100600000000],USD[0.0003762549745334] |
| 07638144 | CUSDT[5.0000000000000000],DOGE[188.2255456500000000],TRX[1.0000000000000000],USD[0.0021254548035157] |
| 07638151 | CUSDT[1.0000000000000000],ETH[0.0070920000000000],ETHW[0.0070920000000000],USD[0.0000180484374800] |
| 07638152 | BRZ[62.7574624800000000],CUSDT[5.0000000000000000],DOGE[34.1666413300000000],ETH[0.0089531700000000],ETHW[0.0089531700000000],LINK[0.4442999000000000],SOL[0.5632131400000000],SUSHI[1.0756379300000000],USD[0.0001392522703942] |
| 07638154 | ETH[0.0070949800000000],ETHW[0.0070949800000000],TRX[1.0000000000000000],USD[0.0000067652797986] |
| 07638160 | USDT[0.0000000008050160] |
| 07638171 | USD[11.0000000000000000] |
| 07638174 | DOGE[26.1174398800000000],USD[0.0000000035015104] |
| 07638176 | BTC[0.0005422100000000],CUSDT[1.0000000000000000],USD[30.0000900016191083] |
| 07638178 | BTC[0.0000000050000000],USD[0.0028493213874793],USDT[0.0000000030619710] |
| 07638180 | MATIC[0.0095186500000000],USD[0.0000000146025692] |
| 07638185 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0010738700234206] |
| 07638194 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],MATIC[24.6297515700000000],USD[0.0000000056427224] |
| 07638203 | USD[10.0000000000000000] |
| 07638207 | CUSDT[2.0000000000000000],USD[11.7647561458391082] |
| 07638209 | USD[10.0000000000000000] |
| 07638214 | DOGE[26.1177502500000000],USD[0.0000000029621575] |
| 07638217 | DOGE[29.7819705500000000],USD[0.0000000019099650] |
| 07638219 | LTC[0.0717676900000000] |
| 07638220 | DOGE[0.0000553600000000],SHIB[152423.6983842000000000],USD[0.0041243425910104] |
| 07638221 | BTC[0.0000379200000000] |
| 07638222 | SOL[0.0008332300000000],USD[0.0000050185980051] |
| 07638228 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000154506391] |
| 07638240 | DOGE[28.5422979100000000],NFT (320418838678250509)[1],USD[0.0000000013551930] |
| 07638245 | ETH[0.0035855100000000],ETHW[0.0035855100000000],USD[10.0000000000000000] |
| 07638252 | BAT[63.9494355300000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SUSHI[8.0691824000000000],TRX[132.4820332200000000],USD[0.0000000131283997] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07638253 | CUSDT[115.9236977100000000],DOGE[1.0000000000000000],LTC[0.0951703502203156],USD[0.0000005807113006] |
| 07638256 | USD[0.0000294973491377] |
| 07638258 | USD[0.0000067585059702] |
| 07638260 | CUSDT[1.0000000000000000],USD[0.0000190353569564] |
| 07638270 | LTC[0.0857962000000000] |
| 07638273 | SOL[0.2315921700000000],TRX[253.2495168000000000],USD[0.0000022212426481] |
| 07638274 | SOL[0.0000000223942621],USD[0.0000000021505465] |
| 07638277 | USD[20.0000000000000000] |
| 07638282 | USD[10.0000000000000000] |
| 07638294 | SHIB[4.0000000000000000],SOL[0.0000001000000000],USD[0.0000635242746134] |
| 07638298 | CUSDT[3.0000000000000000],USD[0.0025134769062080] |
| 07638299 | ETH[0.0036112200000000],ETHW[0.0036112164382572] |
| 07638302 | CUSDT[2.0000000000000000],ETH[0.0004585700000000],ETHW[0.0004585700000000],USD[0.0587489771604240] |
| 07638308 | SOL[0.2300916500000000],USD[0.0000001883831135] |
| 07638311 | SHIB[401330.9855204773286093],SUSHI[0.0000000086294718],USD[0.0000000060256771] |
| 07638318 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0713844673792180],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[500.2986153110142067],USDT[0.0000049355757030] |
| 07638319 | USD[10.0000000000000000] |
| 07638320 | USD[0.0002785705283884] |
| 07638328 | USD[0.0037863434874024],USDT[0.0000000054158509] |
| 07638334 | USD[10.0000000000000000] |
| 07638343 | USD[0.0065005218048000] |
| 07638344 | ETH[0.0000090900000000],ETHW[0.0000090900000000],USD[0.0000009030444737] |
| 07638356 | CUSDT[1.0000000000000000],DOGE[28.9141551800000000],USD[0.0000000028639300] |
| 07638359 | USD[0.0089318773100825] |
| 07638360 | USD[11.0000000000000000] |
| 07638361 | CUSDT[1.0000000000000000],ETH[0.0051360932713279],ETHW[0.0051360932713279] |
| 07638362 | USD[15.0000000000000000] |
| 07638365 | USD[10.0000000000000000] |
| 07638366 | USD[0.0212735013601727] |
| 07638378 | CUSDT[1.0000000000000000],USD[0.0001722337893792] |
| 07638384 | USD[11.0000000000000000] |
| 07638385 | USD[10.0000000000000000] |
| 07638391 | BTC[0.0002691700000000],USD[0.0001203685761255] |
| 07638392 | CUSDT[1.0042843900000000],USD[0.0099139733149560] |
| 07638396 | CUSDT[1.0000000000000000],SOL[0.3070879900000000],USD[0.0000000171180432] |
| 07638399 | CUSDT[2544.1296561900000000],USD[0.0000000000953696] |
| 07638405 | CUSDT[3.0000000000000000],DOGE[265.5694903200000000],USD[0.0036872300137150] |
| 07638410 | CUSDT[3.0000000000000000],SOL[0.0000000048250000],USD[0.0000020210384378] |
| 07638411 | USD[0.2771962837266365],USDT[0.0000000089981641] |
| 07638412 | USD[10.0000000000000000] |
| 07638414 | USD[10.0000000000000000] |
| 07638417 | BRZ[123.6323019900000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001395541979064] |
| 07638424 | USD[0.0027200991965434] |
| 07638435 | DOGE[1.0000000000000000],USD[0.0048221704538990] |
| 07638437 | ETH[0.0040869900000000],ETHW[0.0040869900000000],USD[0.0000024369764752] |
| 07638438 | DOGE[36.7543127500000000],LTC[0.1427050000000000],USD[0.0419363569455675] |
| 07638440 | ETH[0.0039114800000000],ETHW[0.0038567600000000],USD[0.0000080513121760] |
| 07638449 | USD[10.0000000000000000] |
| 07638455 | DOGE[0.0000000090577732],USD[0.0000000047926738] |
| 07638457 | CUSDT[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.3328445900000000],USD[74.2603269624654671] |
| 07638462 | CUSDT[1.0000000000000000],ETH[0.0203680100000000],ETHW[0.0203680100000000],USD[50.0000186565112559] |
| 07638465 | BTC[0.0003004000000000],CUSDT[1.0000000000000000],USD[0.0001303579747280] |
| 07638466 | CUSDT[1.0000000000000000],ETH[0.0039409200000000],ETHW[0.0039409200000000],SOL[0.4163636000000000],TRX[1.0000000000000000],USD[0.0000287333042812] |
| 07638467 | GRT[7.5697373400000000],USD[5.0000000047023400] |
| 07638468 | USD[11.0000000000000000] |
| 07638471 | USD[15.0000000000000000] |
| 07638475 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0086426269374508] |
| 07638480 | CUSDT[1.0000000000000000],SUSHI[0.9358212500000000],USD[0.0000001146334625] |
| 07638484 | DOGE[26.2736548200000000],USD[0.0000000031526920] |
| 07638491 | USD[10.0000000000000000] |
| 07638492 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07638493 | TRX[126.415282290000000000],USD[0.0000000002302156] |
| 07638494 | USD[662.705016850000000000] |
| 07638500 | CUSDT[1.000000000000000000],GRT[14.345915070000000000],PAXG[0.006254410000000000],USD[0.000006142316810303] |
| 07638503 | BTC[0.000226360000000000],USD[0.0005727238620216] |
| 07638504 | BTC[0.002728040000000000],DOGE[1.000000000000000000],USD[0.001466251785216] |
| 07638507 | USD[0.0005773411391698] |
| 07638508 | CUSDT[5.000000000000000000],ETH[0.0000000082477222],ETHW[0.0000000082477222],SHIB[7341524.51266550887393559],USD[0.000000017951219] |
| 07638509 | DOGE[0.359860500000000000],KSHIB[81.4108595576367960],NFT[436241600600191975][1],SHIB[4565.4036576294650000],SUSHI[0.235285500000000000],USD[0.0000000355289165],USDT[0.0000000084911120] |
| 07638515 | CUSDT[1.000000000000000000],USD[0.0093440630072378] |
| 07638516 | USD[10.000000000000000000] |
| 07638518 | MATIC[0.000000009218240],SOL[0.0000000082670324],USD[0.0003577075147997],USDT[0.000000067716590] |
| 07638520 | CUSDT[2.000000000000000000],DOGE[2625.4753390200000000],ETH[1.021235160000000000],ETHW[1.021235160000000000],USD[0.000122690246714] |
| 07638523 | DOGE[525.597209010000000000],USD[0.0000000026476312] |
| 07638526 | USD[10.000000000000000000] |
| 07638530 | DOGE[26.233755820000000000],USD[0.000000033717686] |
| 07638532 | DOGE[0.000009160000000000],TRX[1.000000000000000000],USD[0.0000000070650440] |
| 07638533 | CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.0000023053946538] |
| 07638543 | DOGE[1.000000000000000000],TRX[252.274316020000000000],USD[0.0000000005999444] |
| 07638549 | CUSDT[2.000000000000000000],GRT[15.2863486993673676],LTC[0.0701719587129796] |
| 07638555 | BRZ[1.000000000000000000],DOGE[28.284334840000000000],NFT[304398522339556098][1],SOL[0.538652340000000000],USD[0.0000002991675389] |
| 07638556 | ETH[0.049950000000000000],ETHW[0.049950000000000000],NFT[446212808149083183][1],USD[9.697460000000000000] |
| 07638560 | TRX[1.000000000000000000],USD[0.0000216227504027] |
| 07638562 | CUSDT[2.000000000000000000],USD[111.3346895163584696] |
| 07638571 | BTC[0.000274340000000000],USD[0.001282333922814] |
| 07638574 | USD[21.842968290000000000] |
| 07638582 | USD[10.000000000000000000] |
| 07638590 | DOGE[26.307996070000000000],USD[0.0000000022824001] |
| 07638594 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[36.9273885317012911] |
| 07638596 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],MATIC[0.000000072688168],TRX[1.000000000000000000],USD[0.0092282874841468] |
| 07638598 | ETH[0.004125800000000000],ETHW[0.004125800000000000],USD[25.0000091133559060] |
| 07638606 | BTC[0.000273440000000000],USD[0.002537238135184] |
| 07638609 | USD[10.000000000000000000] |
| 07638610 | USD[0.0000000021674000] |
| 07638620 | USD[20.000000000000000000] |
| 07638621 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0046124164394624] |
| 07638625 | USD[0.0095618441938157] |
| 07638634 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SUSHI[1.147180430000000000],TRX[136.102344600000000000],USD[0.0000000834528552] |
| 07638637 | DAI[4.965591180000000000],TRX[1.000000000000000000],USD[5.000000041977490] |
| 07638641 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.6846576764365337],USDT[0.0000000114373967] |
| 07638644 | BTC[0.000627828400000000],NFT[457847819201139036][1],SOL[0.0000000014600000],USD[0.9419221992031214] |
| 07638645 | DOGE[96.407912670000000000],TRX[140.092654470000000000],USD[0.0000000044720230] |
| 07638656 | USD[100.000000000000000000] |
| 07638668 | CUSDT[466.432341010000000000],USD[0.000000000154600] |
| 07638669 | CUSDT[2.000000000000000000],USD[0.0068044937907563] |
| 07638676 | BRZ[1.000000000000000000],ETH[0.000357830000000000],ETHW[0.000357830000000000],USD[0.0000268072978058] |
| 07638681 | BTC[0.000063140000000000],SOL[0.900000000000000000],USD[138.172049900000000000] |
| 07638682 | UNI[0.412221480000000000],USD[0.000000796150560] |
| 07638683 | CUSDT[3.000000000000000000],GRT[17.234367340000000000],USD[0.0000000122815186] |
| 07638688 | BTC[0.000000025730702],DOGE[0.000000058492756],ETH[0.0000000389703399],LTC[0.000000017282232],SHIB[961.7473834300000000],SOL[0.000000040753376],TRX[1.000000000000000000],USD[0.000012719887279],USDT[0.000120840839166] |
| 07638693 | BRZ[3.000000000000000000],BTC[0.000000000191704],CUSDT[11.000000000000000000],DOGE[0.000016430000000000],ETH[0.000000012890000],TRX[2.000497080000000000],USD[0.0000000062685083] |
| 07638695 | USD[10.000000000000000000] |
| 07638698 | NFT[297079593060246028][1],USD[12.000000000000000000] |
| 07638705 | USD[0.0101413236859878] |
| 07638708 | CUSDT[18.000000000000000000],DOGE[1.000037820000000000],GRT[1761.1511575400000000],SHIB[6470526.061401620000000],SUSHI[20.299491660000000000],TRX[635.215487320000000000],USD[0.0089616547682174],USDT[0.7402929980560256] |
| 07638710 | SHIB[310551.977540790000000000],USD[13.5826767396801529],USDT[0.0000000119193682] |
| 07638711 | CUSDT[4.000000000000000000],USD[0.0062826668397569] |
| 07638715 | BTC[0.000276240000000000] |
| 07638716 | DOGE[30.018512300000000000],USD[0.0000000112512492] |
| 07638718 | USD[7.2691006737558804] |
| 07638730 | CUSDT[1.000000000000000000],MATIC[0.007984410000000000],TRX[1.000000000000000000],USD[0.0045735810352784] |
| 07638731 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[57.2696911815900465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07638733 | CUSDT[1.000000000000000000],ETH[0.007607130000000000],ETHW[0.007607130000000000],USD[0.000079819405424] |
| 07638736 | SOL[0.000000084107098] |
| 07638740 | CUSDT[4.000000000000000000],USD[0.000804023747103] |
| 07638745 | USD[49.993836214614 3862] |
| 07638748 | BF_POINT[200.000000000000000000] |
| 07638751 | USD[10.000000000000000] |
| 07638752 | CUSDT[1.000000000000000000],SHIB[5049631.539814940000000000],USD[0.000000000000127] |
| 07638759 | ETH[0.000000071029198],SHIB[0.000000040958794],USD[0.000000002659691] |
| 07638764 | USD[10.000000000000000] |
| 07638771 | ETH[0.008923030000000000],ETHW[0.008923030000000000],TRX[1.000000000000000000],USD[0.000002240843170] |
| 07638776 | TRX[2789.867570840000000000],USD[0.000000000962005] |
| 07638786 | SHIB[1.000000000000000000],USD[0.000349424816807 7],USDT[0.000000018460095] |
| 07638787 | CUSDT[1.000000000000000000],ETHW[0.003569990000000000],ETHW[0.003569990000000000],USD[0.000027114813092 7] |
| 07638791 | DOGE[26.353886790000000000],TRX[1.000000000000000000],USD[0.000000004303507] |
| 07638792 | CUSDT[1.000000000000000000],USD[27.857681278176709 6] |
| 07638797 | CUSDT[1.000000000000000000],SOL[0.249392470000000000],USD[0.009549237957 3254] |
| 07638800 | BF_POINT[200.000000000000000000],ETH[0.000000000160003845],SOL[0.000000016913297 2],USD[0.079412450067 82 66],USDT[0.027710462234273 0] |
| 07638801 | CUSDT[1.000000000000000000],DOGE[29.087984330000000000],USD[0.000000000545234] |
| 07638807 | ETH[0.010115370000000000],ETHW[0.010115370000000000] |
| 07638812 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000734332456 8] |
| 07638820 | ETH[0.004054930000000000],ETHW[0.004054930000000000],USD[0.000015970638614 6] |
| 07638821 | USD[0.008985863741710 4] |
| 07638827 | ETH[0.003934360000000000],ETHW[0.003879600000000000],USD[0.000005810639633 6] |
| 07638836 | BTC[0.000000002640594 9],ETHW[0.000777070000000000],SHIB[1.000000000000000000],SOL[0.016951104462916 0],SUSHI[0.000009520000000000],TRX[0.000446520000000000],USD[0.000206787797977 8],USDT[0.000000008608893 1] |
| 07638840 | BTC[0.000300000000000] |
| 07638841 | USD[0.000122133358049 3],USDT[0.000000002512958 7] |
| 07638855 | DOGE[263.473924770000000000],TRX[1.000000000000000000],USD[0.000000000231016 60] |
| 07638873 | USD[0.000000002520269 0] |
| 07638874 | ETH[0.008000000000000000],ETHW[0.008000000000000000] |
| 07638877 | CUSDT[1.000000000000000000],TRX[159.491692851024552] |
| 07638881 | CUSDT[1.000000000000000000],USD[0.000021909465478 4] |
| 07638886 | DOGE[29.380694620000000000],USD[0.000000000449379 0] |
| 07638893 | CUSDT[1.000000000000000000],DOGE[886.681768420000000000],SOL[2.213530390000000000],TRX[1.000000000000000000],USD[0.000000790233641 6] |
| 07638898 | DOGE[26.397427680000000000],USD[0.000000002583812 8] |
| 07638899 | CUSDT[2.000000000000000000],ETH[0.006891800000000000],ETHW[0.006809720000000000],USD[0.000010645900020 0] |
| 07638900 | USD[10.000000000000000] |
| 07638907 | CUSDT[2.000000000000000000],USD[15.206518721209856 0] |
| 07638912 | CUSDT[1.000000000000000000],TRX[162.195248655242000 0] |
| 07638921 | ALGO[0.940000000000000000],AVAX[0.009500000000000000],BTC[0.000010750710000 0],ETH[0.000647972940000 0],ETHW[0.000647972940000 0],LINK[0.086000000000000000],SOL[0.000990000000000000],TRX[153.388001000000000000],USD[0.587502248560256 0],USDT[0.491792050000000 0] |
| 07638923 | USD[10.000000000000000] |
| 07638924 | NFT [4758480974616509 77][1],USD[0.004232807849902 3] |
| 07638935 | BTC[0.000118930000000 0],DOGE[13.213843890000000000],USD[0.000087309403504 8] |
| 07638936 | BTC[0.000592850000000 0],SHIB[1.000000000000000000],USD[0.003812035982105] |
| 07638942 | CUSDT[11.000000000000000000],SOL[0.107704420000000000],USD[0.000000015660495 2] |
| 07638946 | BTC[0.000295170000000 0],USD[0.001375459611415] |
| 07638947 | USD[15.000000000000000] |
| 07638948 | BTC[0.000543110000000 0],CUSDT[12.000000000000000000],DOGE[0.000980070000000 0],ETH[0.011591450000000000],ETHW[0.011446010000000000],SHIB[1.000000000000000000],SOL[0.000010210000000 0],TRX[5.000000000000000000],USD[0.003218650236799 5] |
| 07638953 | CUSDT[1.000000000000000000],DOGE[120.030872440000000000],SHIB[331585.909350800000000000],USD[0.001096017704379],USDT[5.516105790000000 0] |
| 07638957 | USD[10.000000000000000] |
| 07638961 | BTC[0.000027330000000 0],ETH[0.001779390000000000],ETHW[0.001775390000000000],SOL[0.045469090000000000],TRX[1.000000000000000000],USD[2.000371533476713] |
| 07638962 | USD[3.114978621170979 3] |
| 07638966 | CUSDT[1.000000000000000000],ETH[0.003565540000000000],ETHW[0.003565540000000000],USD[0.000015705837471 4] |
| 07638974 | USD[10.000000000000000] |
| 07638982 | CUSDT[1.000000000000000000],USD[0.000000022634047] |
| 07638984 | USD[0.000000001860623 0] |
| 07638985 | AVAX[0.000000012200000 0],BF_POINT[300.000000000000000000],ETHW[0.000000002181439 0],MATIC[0.000000033760200],SHIB[0.000000067629822],SOL[0.000000010000000],USD[0.000000011412648 4],USDT[0.000000062730057] |
| 07638989 | BTC[0.014044120000000 0],ETH[0.008626310000000000],ETHW[0.008626310000000000] |
| 07639001 | ETHW[3.405391870000000000],LTC[0.000000014565359],USD[5733.172842519799188 6],USDT[0.000000158701059] |
| 07639006 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.007930184473361 5] |
| 07639011 | SUSHI[1.069922420000000000],TRX[1.000000000000000000],USD[0.000000062008091 1] |
| 07639013 | CUSDT[1.000000000000000000],USD[0.056418927823657 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07639015 | CUSDT[1.0000000000000000],DOGE[29.1217772100000000],USD[0.0000000007745180] |
| 07639017 | SOL[0.0062129900000000],USD[5303.9596648352000000] |
| 07639019 | USD[100.0000000000000000] |
| 07639025 | CUSDT[2.0000000000000000],DOGE[65.9980605500000000],ETH[0.0209068900000000],ETHW[0.0209068900000000],USD[0.0000143509584881] |
| 07639027 | BRZ[1.0000000000000000],ETH[0.0010000100000000],ETHW[0.0010000081824010],SHIB[1.0000000000000000],USD[0.0000000062682080] |
| 07639032 | USD[25.0000000000000000] |
| 07639033 | DOGE[30.2290762400000000],USD[0.0000000006791608] |
| 07639038 | USD[0.0040442089895662] |
| 07639039 | CUSDT[1.0000414000000000],DOGE[57.2368194800000000],USD[0.0022113851456400] |
| 07639050 | CUSDT[466.3098153000000000],USD[0.0000000001859590] |
| 07639051 | BAT[14.2457326100000000],BRZ[50.1660887100000000],BTC[0.0002471900000000],CUSDT[2.0000000000000000],SOL[2.0044989900000000],TRX[1.0000000000000000],USD[0.0000000056013046],YFI[0.0002552530000000] |
| 07639053 | USD[0.0061008600000000] |
| 07639054 | USD[20.0000000000000000] |
| 07639063 | CUSDT[1.0000000000000000],TRX[190.8223846800000000],USD[0.0000000005492316] |
| 07639067 | USD[0.1439791264105270] |
| 07639077 | CUSDT[2.0000000000000000],DOGE[1575.6965256900000000],TRX[1.0000000000000000],USD[0.0000000027270325] |
| 07639080 | USD[49.9803381200000000] |
| 07639085 | BTC[0.0010000900000000],DOGE[14.7741876097888040] |
| 07639100 | CUSDT[5.0000000000000000],DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000029111332871],USDT[1.0000000000000000] |
| 07639105 | DOGE[26.5279572800000000],TRX[1.0000000000000000],USD[0.0000000013653760] |
| 07639112 | SOL[1.0000000000000000] |
| 07639114 | TRX[127.1793129100000000],USD[0.0000000000958026] |
| 07639122 | BTC[0.0004620700000000] |
| 07639125 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000014402071422] |
| 07639141 | BCH[0.0000000055906098],BTC[0.0000000051872526],DOGE[0.0000000073281059],ETH[0.0000000344319950],LTC[0.0000000057201688],SHIB[1.0000000063079800],TRX[0.0000000076325824],USD[0.0001509191604795],USDT[0.0000000080948400] |
| 07639149 | CUSDT[1.0000000000000000],USD[27.3794025096920000] |
| 07639155 | ETH[0.0239040000000000],ETHW[0.0239040000000000],USDT[128.8021430000000000] |
| 07639174 | DOGE[30.6448832600000000],USD[0.0000000007008750] |
| 07639176 | USD[10.0000000000000000] |
| 07639179 | CUSDT[1.0000000000000000],TRX[169.6585115600000000],USD[0.0000000003050424] |
| 07639182 | BF_POINT[300.0000000000000000],BTC[0.0000031400000000] |
| 07639188 | USD[10.0000000000000000] |
| 07639194 | CUSDT[1.0000000000000000],USD[0.0000010549659257] |
| 07639202 | AAVE[0.0000000048801632],ALGO[0.0000000028994860],BAT[0.0000000082066900],BCH[0.0000000097426749],BTC[0.0000000022732672],CUSDT[0.0000000725963223],DOGE[0.0000000037973942],ETH[0.0000000004257361],GRT[0.0000000038872878],KSHIB[0.0000000073093794],LINK[0.0000000075328374],LTC[0.0000000079229435],MATIC[0.0000000050355016],NFT[0943685110209376610],SHIB[1.0000000099657893],SOL[0.0000000107046378],SUSHI[0.0000000027098455],TRX[0.0000000022309220],UNI[0.0000000200000000],USD[0.0019637405577135],USDT[0.0000000569406650],YFI[0.0000000062717755] |
| 07639207 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000044619770],USD[0.0076007529247509] |
| 07639211 | TRX[0.0000010000000000] |
| 07639232 | TRX[141.1258532300000000],USD[0.0000000004428170] |
| 07639241 | USD[15.4042623422659020] |
| 07639246 | CUSDT[1.0000000000000000],SUSHI[10.8241240800000000],USD[0.0000000564698096] |
| 07639257 | BRZ[1.0000000000000000],GRT[1.0000000000000000],TRX2.0000000000000000],USD[0.0025882831477222] |
| 07639272 | CUSDT[3.0000000000000000],DOGE[33.2063954600000000],USD[0.0078178514508774] |
| 07639274 | CUSDT[1.0000000000000000],SOL[0.2572428964309680] |
| 07639279 | USD[13.4461018189376472] |
| 07639286 | DOGE[42.0015273400000000],USD[18.0000000084429028] |
| 07639297 | CUSDT[1.0000000000000000],SHIB[3034260.1078532500000000],USD[0.0000000000001608] |
| 07639300 | USDT[20.0000000000000000] |
| 07639303 | CUSDT[1.0000000000000000],USD[0.0000479250067697] |
| 07639305 | CUSDT[1.0000000000000000],DOGE[35.7835607800000000],USD[0.0000000032076174] |
| 07639311 | BTC[0.0000020400000000],USD[0.0001272467822593] |
| 07639312 | BTC[0.0031968500000000],CUSDT[1.0000000000000000],USD[0.0003034111596126] |
| 07639333 | BRZ[45.8059114900000000],USD[0.3749515968322931] |
| 07639337 | ETH[0.0551595300000000],ETHW[0.0544750300000000],USD[0.0921052693766545] |
| 07639338 | ETH[0.0000000041223900],TRX[0.0000010000000000] |
| 07639345 | CUSDT[1.0000000000000000],USD[0.0003543676010800] |
| 07639347 | BTC[0.0000005000000000] |
| 07639351 | BRZ[1.0000000000000000],BTC[0.0270075000000000],CUSDT[21.0000000000000000],DOGE[7.0005753700000000],ETHW[0.3092420300000000],LINK[49.3177524900000000],MATIC[23.3706030800000000],SHIB[55.0000000000000000],SOL[8.3438093700000000],USD[582.7041224054817507] |
| 07639353 | TRX[630.1570471200000000],USD[0.0000000022759789] |
| 07639365 | BTC[0.0449739200000000],TRX[1.0000000000000000],USD[0.0002949102639440] |
| 07639368 | BF_POINT[200.0000000000000000] |
| 07639385 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0028998079083136] |
| 07639389 | SOL[0.0007158650529360],USD[32.1566241750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07639396 | USD[102.0445082012800000],USDT[1.000000000000000] |
| 07639405 | CUSDT[4.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],USD[0.000000061669761],USDT[1.000000000000000] |
| 07639408 | CUSDT[1.000000000000000],DOGE[33.667560380000000],USD[1.000000024048800] |
| 07639413 | USD[152.331407413750000],USDT[0.000000034341945] |
| 07639416 | AUD[128.717052420000000],CUSDT[4650.242545400000000],DOGE[1.000000000000000],USD[0.010000038320752] |
| 07639418 | BTC[0.002212953320760S],DOGE[269.573536170000000],ETH[0.018422422423193S],ETHW[0.000000002423193S],SHIB[2690059.481129110000000],TRX[563.335361400000000],USD[0.000456771397108S],USDT[0.000000077761580] |
| 07639420 | USD[8.435000000000000] |
| 07639430 | BTC[0.000043070000000S],USD[2.984254137383485O] |
| 07639438 | ETH[0.000000010000000S],SOL[0.000000007076901S],USD[0.000000057403645],USDT[0.000000024285321] |
| 07639449 | DOGE[26.530198860000000],USD[5.000000004090030] |
| 07639457 | BTC[0.001047960000000S],CUSDT[3.000000000000000],ETH[0.006852720000000S],ETHW[0.006770640000000S],USD[0.000386730049510O] |
| 07639465 | CUSDT[2.000000000000000],USD[0.005366035041166S] |
| 07639468 | BTC[0.000000010000000S],CUSDT[5.000000000000000],USD[0.008105080036236S] |
| 07639470 | BTC[0.000114855000000S],SOL[1.559940000000000S],USD[0.000000077322834] |
| 07639475 | USD[66.810158605000000],USDT[0.000000091855526] |
| 07639476 | SOL[0.000000019507100],USD[0.000000423336563S] |
| 07639498 | USD[0.004189304656000O] |
| 07639510 | BF_POINT[300.000000000000000],BRZ[3.000000000000000],BTC[0.042946950000000O],CUSDT[40.000000000000000],DOGE[25326.075915665596S294],ETH[0.755356660000000O],ETHW[0.755039260000000O],LTC[1.294955290000000O],SHIB[14230038.441505400000000O],SOL[11.409541500000000O],TRX[8665.447704800000000O],UNI[24.196768700000000O],USD[280.000000002981052],USDT[1.086347890000000O] |
| 07639516 | ETH[0.000308720000000S],ETHW[0.000308724000000O],SOL[181.906120000000000O],USD[2.223694740000000O] |
| 07639523 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.004066653820283O] |
| 07639524 | CUSDT[4.000000000000000],ETH[0.030811130000000O],ETHW[0.030428090000000O],SOL[3.338517210000000O],TRX[1.000000000000000],USD[0.000014412439767S] |
| 07639532 | AVAX[1.000000000000000],BTC[0.000000133272500],ETH[0.000000028465055],GRT[0.000000006719200O],NEAR[869.398088283465600],SHIB[0.000000061174769],SOL[3.000000000000000],USD[1.682088957580039] |
| 07639533 | ETH[0.003990830000000O],ETHW[0.003990830000000O],USD[0.000018442227018] |
| 07639534 | CUSDT[1.000000000000000],DOGE[54.159534870000000],USD[0.000000005226707] |
| 07639539 | DOGE[1.000000000000000],USD[0.000054026429442] |
| 07639552 | CUSDT[1.000000000000000],ETH[0.039236500000000O],ETHW[0.039236500000000O],USD[0.000226215151500] |
| 07639554 | ETH[0.002510010000000O],TRX[1929.458586540000000O],USD[0.000395241412102] |
| 07639563 | BTC[0.000000075436980],DAI[0.000000010000000],USD[0.000000042976695],USDC[38240.000000000000000],USDT[0.000000113601408] |
| 07639564 | USD[0.0004500000000000] |
| 07639565 | USD[3.843536308046000O] |
| 07639568 | SOL[0.094000000000000] |
| 07639571 | ETH[0.003552730000000O],ETHW[0.003552730000000O],USD[0.000249947682887] |
| 07639577 | DOGE[1.000000000000000],USD[9.928401549721966O] |
| 07639581 | BTC[0.000049688800000O],ETH[0.000448000000000O],ETHW[0.000448000000000O],USD[0.005353988000000O] |
| 07639585 | BTC[0.000000056758296],ETH[0.000000011614872S],ETHW[0.000259393782090O],USD[0.059382342481022S] |
| 07639589 | BTC[0.000437000000000O],SOL[0.199200000000000O] |
| 07639591 | BTC[0.000853100567594O],ETH[0.000853100567594O],SOL[-0.001561935916781S],USD[-1.880860071336915S],USDT[2.238189259775310S] |
| 07639592 | ETH[0.000000008687720O],ETHW[0.000000008687720O],USD[0.008461082020071S],USDT[0.000000061329153] |
| 07639593 | BTC[0.008166790000000O],CUSDT[7.000000000000000],DOGE[3.000000000000000],ETH[0.018194960000000O],ETHW[0.017968430000000O],SUSHI[3.084744810000000O],TRX[1.000000000000000],USD[0.929429339944255O] |
| 07639605 | AAVE[0.000000004441497],ETH[0.000000028846438],LINK[0.000000076123258],SOL[0.000000089207164],USD[0.003661420157784S],USDT[0.000000019257005] |
| 07639644 | USD[0.002930623339200O],USDT[0.000000007677274] |
| 07639650 | ETH[0.000000063667760],SOL[1.998000007000000O],USD[1.593288286821356Z],USDT[0.000000136002625] |
| 07639654 | BAT[1.000000000000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[0.000000034188519],CUSDT[59.258744060000000O],DOGE[8.237044950000000O],ETH[-0.000000003031062S],GRT[1.000000000000000],LINK[0.000000089022604],MATIC[0.000000035321309],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.000011393530603S],USDT[0.000000062762336] |
| 07639663 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],ETH[4.000000000000000],USD[0.000003751710293],USDT[0.000000005108671] |
| 07639665 | BF_POINT[300.000000000000000],NFT[35664219826435349S3][1],NFT[53669059389065560S9][1] |
| 07639667 | USD[10.000000000000000] |
| 07639672 | TRX[2.000000000000000],USD[0.000340767700440] |
| 07639689 | CUSDT[465.651453360000000O],USD[0.000000001725256] |
| 07639690 | CUSDT[1.000000000000000],USD[0.000022738461548Z] |
| 07639692 | SOL[0.499500000000000O],USDT[4.500000000000000] |
| 07639700 | BTC[0.000303370000000O],CUSDT[1.000000000000000],USD[0.000594650159271] |
| 07639702 | AAVE[0.000000010000000],BAT[0.000014150000000O],BRZ[4.000000000000000],BTC[0.007565300000000O],DOGE[12.007819401921491O],ETH[0.000000010000000O],LTC[0.000000086990000O],SHIB[5.000000000000000],SOL[0.886609180000000O],TRX[5.019840890000000O],USD[-11.993830636284158S] |
| 07639703 | ETH[0.001000000000000O],ETHW[0.001000000000000O],SOL[0.000000087103336],USD[0.410320226348653S] |
| 07639715 | BTC[0.000790170000000O] |
| 07639734 | CUSDT[1.000000000000000],SHIB[75971.917127570000000O],USD[0.000000000068121] |
| 07639734 | SOL[0.000000010000000],USD[0.006607739752931Z],USDT[0.000000022528139] |
| 07639736 | BTC[0.000047510000000O],SOL[0.000000017228742],USD[40.558842400000000O] |
| 07639740 | SOL[17.082900000000000O],USD[4.000000000000000] |
| 07639741 | SOL[0.000000010000000],USD[0.000063956924409],USDT[0.000000014826549] |
| 07639742 | CUSDT[234.672396690000000O],DOGE[1.000000000000000],LINK[0.214152520000000O],SHIB[5.000000000000000],USD[18.310612162917016S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07639744 | CUSDT[2.000000000000000000],ETH[0.0042517700000000],ETHW[0.0042517700000000],USD[0.0000219393371407] |
| 07639748 | ETHW[24.9847933200000000],SOL[0.0041721600000000],USD[0.0058187000000000] |
| 07639756 | DOGE[1.000000000000000000],USD[0.000010810541086] |
| 07639757 | DOGE[90.4769725900000000] |
| 07639760 | DOGE[1046.3514272053076626],SOL[0.0000000008619240],USD[0.0000015430421928] |
| 07639762 | DOGE[28.8050120100000000],USD[0.0000000016848461] |
| 07639776 | DOGE[87.4577824222000000],ETH[0.9680000000000000],USD[0.0096266680000000] |
| 07639783 | SOL[0.0000633459050000],USD[0.0000000061534524],USDT[0.0088424354669015] |
| 07639788 | BAT[16.4007651600000000],DOGE[2766.9716548200000000],MATIC[98.9966062200000000],USD[0.0000000011095258] |
| 07639806 | USD[0.0421516082377351] |
| 07639808 | USD[0.0000082200000000],DOGE[1.000000000000000000],USD[0.7697891507061445] |
| 07639815 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0071217145148100] |
| 07639818 | AAVE[0.0034985800000000],BAT[0.1575827600000000],BTC[0.0000015200000000],ETH[0.0004818200000000],MATIC[0.0095043000000000],SOL[0.0129880200000000],USD[824.9860964656338495] |
| 07639825 | GRT[0.0000000031160000],TRX[0.0000000953924438],USD[0.0000000003119548] |
| 07639829 | CUSDT[3.000000000000000000],USD[0.0663087410487448] |
| 07639831 | ETHW[0.0249750000000000],PAXG[0.0005439000000000],USD[0.1575283398948523],USDT[0.0069466529450808] |
| 07639832 | CUSDT[2.000000000000000000],USD[28.2242258023774380] |
| 07639847 | USD[1.000000000000000000] |
| 07639852 | BF_POINT[200.000000000000000000],BRZ[4.000000000000000000],CUSDT[5.000000000000000000],DOGE[7.0358665600000000],ETH[0.0000052300000000],ETHW[0.5721664700000000],GRT[1.000000000000000000],LINK[0.0003030000000000],MATIC[0.0000000050000000],SHIB[10.000000000000000000],SOL[0.0000203400000000],TRX[4.000000000000000000],USD[650.9908151333433121] |
| 07639855 | USD[11.000000000000000000] |
| 07639857 | ETH[0.0866425500000000],ETHW[0.0866425500000000],SOL[3.2455382493864000] |
| 07639860 | ETH[0.0003823600000000],ETHW[0.0003823600000000],LTC[0.6229204800000000],SUSHI[0.3610939500000000],USD[57.0251208916460012],USDT[0.0000000050392500] |
| 07639862 | USD[0.0002400048727372] |
| 07639864 | USD[460.3898720762605000] |
| 07639867 | CUSDT[2.000000000000000000],USD[0.0001964824693251] |
| 07639868 | CUSDT[2.000000000000000000],SUSHI[1.5174390600000000],USD[0.0000000599383242] |
| 07639871 | BCH[0.0000053889948],EUR[0.0000000873047715],GBP[4.9258046800000000],USD[6.1961553720494308] |
| 07639873 | ETH[0.0000000002407312],SOL[0.0000000082720024] |
| 07639879 | DOGE[0.0088000800000000],CUSDT[40.000000000000000000],NFT [2938004616418485511][1],SHIB[1.000000051380058],SOL[1.6684177500000000],SUSHI[1.2547808100000000],TRX[4.000000000000000000],USD[0.7128862600981849] |
| 07639881 | BAT[2.0757346700000000],BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[22.000000000000000000],GRT[1.0021392800000000],USD[0.0109645149412129],USDT[3.2487472000000000] |
| 07639892 | USD[0.0001482635546990] |
| 07639894 | AAVE[1.5733783227291688],AVAX[1.0000000031236710],BAT[0.0000000004033507],BCH[0.0002367849012170],BRZ[12.0523000179001780],BTC[0.0000000015935854],CAD[2.3824570346085525],CUSDT[96.0067651200000000],DOGE[0.0000000046298498],ETH[0.0057617650677520],ETHW[0.0057617612947516],EUR[1.3457592093244157],GRT[1.2760229951426493],GRT[1.4882405542274848],KSHIB[1220.000000000000000000],LINK[0.0575974435136000],LTC[0.0070353690843600],MKR[0.0006304895500000],NEAR[0.0000000013573570],PAXG[0.0000049976100297],SHIB[100000.000000000000000000],SOL[0.8260810435932116],SUSHI[0.000000000000000000],UNI[0.1045556365000000],USD[0.0000000273283741],USDT[0.4537895083378972],WBTC[0.0000379164000000],YF[0.0000440085415846] |
| 07639896 | USD[0.0000000061223296] |
| 07639900 | ALGO[31.3418431700000000],AVAX[0.2103595400000000],DOGE[2057.7518554305412290],ETH[0.0230150500000000],ETHW[0.0227275600000000],KSHIB[0.0000000044820690],MATIC[5.4183200700000000],NFT [3931492938117513891][1],NFT [525668028677827289][1],SHIB[6584369.6948485500000000],SOL[0.1264043900000000],TRX[1169.8386899900000000],USD[0.0000000824622824],USDT[0.0000000669334560] |
| 07639905 | BTC[0.0070132200000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0017431625054022] |
| 07639910 | USD[1.9726200000000000] |
| 07639912 | DOGE[1.000000000000000000],ETH[0.0036359600000000],ETHW[0.0036359600000000],TRX[130.3372938100000000],USD[0.0000211225846162] |
| 07639914 | ETH[0.0000000011093085],SOL[0.0000000100000000] |
| 07639919 | USD[3.0428017000000000] |
| 07639923 | USD[0.0822339155851716] |
| 07639928 | USD[0.0003419113088818] |
| 07639933 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[31.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],TRX[7.000000000000000000],USD[0.0000001616039724] |
| 07639938 | BTC[0.0000000043209708],ETH[0.0000000583241120],USD[0.9623365011903826],USDT[0.0000000079709648] |
| 07639942 | USD[0.0043198882300000] |
| 07639947 | SOL[0.0072644900000000],USD[0.0000003771195410],USDT[0.0000000055693630] |
| 07639949 | ETH[0.0000000037680000],SOL[0.0000000083000000],USD[2.0326054400000000] |
| 07639950 | SHIB[551145.1276994600000000],USD[0.0000000093797011] |
| 07639964 | ETH[165.9280865500000000],ETHW[165.9280865500000000],SHIB[204635986.9999999900000000],SOL[1248.7451119114239238] |
| 07639968 | BTC[0.0000009360000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],UNI[0.0001857900000000],USD[0.0012014772136360] |
| 07639971 | CUSDT[1.000000000000000000],MATIC[0.2358837200000000],USD[0.0074632880962291] |
| 07639975 | SHIB[1.000000000000000000],USD[0.0000000003249434] |
| 07639977 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[6.000000000000000000],ETHW[1.1944612900000000],SHIB[7.000000000000000000],TRX[6.000000000000000000],USD[0.0080292570236067] |
| 07639978 | BTC[0.0000056700000000],TRX[0.0000002000000000],USD[1.4698231053513600],USDT[0.0040750000000000] |
| 07639979 | ETH[0.0044226200000000],ETHW[0.0043679000000000],USD[0.0000125097070824] |
| 07639982 | USD[0.0000000073408194] |
| 07639983 | CUSDT[451.0738220400000000],USD[0.0000000021728474] |
| 07639986 | SOL[0.0000000056921600],USD[0.0083606319534400] |
| 07639989 | USD[0.0098000000000000],USDT[0.0000000015942010] |
| 07639992 | BTC[0.0005473600000000],CUSDT[516.9235757800000000],DOGE[30.0184158100000000],ETH[0.0117173900000000],ETHW[0.0117173900000000],USD[28.0000801821723583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07640000 | BTC[0.000000005000000],USD[0.150647235000000],USDT[0.0030770000000000] |
| 07640001 | BRZ[2.000000000000000],CUSDT[10.000000000000000],TRX[3.000000000000000],USD[0.005799474758952],USDT[1.000000000000000] |
| 07640005 | BTC[0.0000005625637142],ETHW[0.050983090000000],SOL[0.000000005456318],USD[0.006396328318774] |
| 07640008 | BRZ[2.000000000000000],CUSDT[2.000000000000000],NFT [4441701149711154854](1],TRX[5.000000000000000],UN[0.003142280000000],USD[13.043578584038751],USDT[0.000000024581505] |
| 07640017 | USD[0.0087351897457085] |
| 07640025 | ETH[0.000011196705612],ETHW[0.000011190000000],SOL[0.006825374513189],USD[0.4165153200000000] |
| 07640030 | CUSDT[1.000000000000000],ETH[0.004034810000000],ETHW[0.004034810000000],USD[0.0000032715212069] |
| 07640040 | ETHW[0.458855080000000],SHIB[2.000000000000000],USD[888.128349689788143],USDT[0.0000000121171143] |
| 07640048 | CUSDT[23.000000000000000],DOGE[2.000000000000000],TRX[6.000000000000000],USD[0.0091724510219129] |
| 07640053 | MATIC[560.0000000000000000] |
| 07640055 | ETH[0.000000005195948S],NFT [4524759754296083481[1],NFT [5444367183454577781[1],SHIB[3.000000057398811],SOL[0.0000000050391500],USD[0.000011942666555568],USDT[0.0000000006860896] |
| 07640056 | USD[0.0023583437530250] |
| 07640059 | BTC[0.0002793600000000],USD[0.0002877924045664] |
| 07640063 | MATIC[0.823885400000000],USD[0.0000000076759363],USDT[0.0000000058172619] |
| 07640064 | USD[0.000013429520354],USDT[9.683923000000000] |
| 07640070 | USD[2.0299224000000000] |
| 07640082 | ETH[0.0003977500000000],ETHW[0.0003977500000000] |
| 07640089 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000005300400],ETH[0.000000874955476].ETHW[0.000008749554761],MATIC[0.000000080318932],SHIB[3.000000000000000],SOL[0.000000011800000],TRX[2.000000000000000],USD[0.000041508491987],USDT[0.000000622690258] |
| 07640090 | BTC[0.000855870000000],DOGE[0.878100000000000],ETH[0.000467000000000],ETHW[0.532467000000000],SOL[0.028795080000000],USD[0.0038551700000000] |
| 07640099 | BTC[0.000000074682464],SOL[0.000000011800000],USD[0.0001547327963101] |
| 07640101 | BTC[0.001280850000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.020055750000000],ETHW[0.020055750000000],USD[0.0002344177749085] |
| 07640109 | BCH[0.031431900000000],BTC[0.001268890000000],CUSDT[3.000000000000000],DOGE[61.354202590000000],USD[10.0001630137102901] |
| 07640119 | BTC[0.0000007200000],USD[2.045000009560306S],USDT[0.4787911700000000] |
| 07640123 | AAVE[0.006875030000000],DOGE[0.000000041571400],ETH[0.000000056857700],USD[0.0000009958785771] |
| 07640132 | ETH[0.000448050000000],NFT [0.000448050000000],NFT [405711467843256613](1],NFT [444593990029551403](1],SOL[0.006363500000000],USD[0.064930530417783],USDT[0.0004098121783172] |
| 07640138 | USD[59.434622420000000] |
| 07640148 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[134.499726820000000],GRT[64.095031620000000],SHIB[1298869.983114690000000],USD[0.0200000098006173] |
| 07640150 | CUSDT[1.000000000000000],DOGE[34.626244780000000],USD[0.0000000018922342] |
| 07640158 | BTC[0.000000074905375],DOGE[0.000000013933353],ETH[0.000000019998801],ETHW[0.000000019214527],TRX[0.000225000000000],USD[2.528815742767867],USDT[0.0882193775498652] |
| 07640161 | BTC[0.000094800000000],USD[298.165719800000000] |
| 07640181 | SOL[6.0093260000000000] |
| 07640182 | BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[5.000000000000000],GRT[1828.127967310000000],SHIB[5.000000000000000],SOL[6.402024040000000],TRX[3.000000000000000],USD[0.000000269692688],USDT[2.000000000000000] |
| 07640184 | CUSDT[2.000000000000000],SOL[0.000022910000000],USD[0.0032729968806483] |
| 07640193 | CUSDT[1.000000000000000],TRX[769.944682340000000],USD[0.0000000039848992] |
| 07640198 | BTC[0.0001177900000000],GRT[701.184000000000000],USD[588.3052080000000000] |
| 07640202 | DOGE[0.281100000000000],NFT [3759855893320718861[1],SHIB[295329.213536700000000],USD[0.5880490498500170] |
| 07640204 | BTC[0.001470080000000],CUSDT[1.000000000000000],USD[0.0002054301437760] |
| 07640215 | TRX[1.000000000000000],USD[0.0100013711354311] |
| 07640216 | BRZ[1.000000000000000],TRX[1606.640695850000000],USD[0.0000000033339305] |
| 07640217 | DOGE[1.000000000000000],USD[0.0037494518745600] |
| 07640219 | NFT [4224632578857161621[1],NFT [566846712801595138](1],USD[896.4087085539472073] |
| 07640227 | USD[0.4288185060294734],USD[6.558218000000000] |
| 07640230 | CUSDT[2.000000000000000],SHIB[4097429.700172070000000],TRX[1.000000000000000],USD[0.0000000000008257] |
| 07640232 | NFT [5494249179335100221[1],SHIB[0.000000005850000],USD[0.009192663812898],USDT[0.0000000098307243] |
| 07640233 | CUSDT[3.000000000000000],TRX[0.000967400000000],USD[0.0015969534722087] |
| 07640241 | BTC[0.0000517300000000],SOL[0.004408000000000] |
| 07640244 | USD[8.522203000000000] |
| 07640246 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000000045943049] |
| 07640255 | CUSDT[15172.483084660000000],MATIC[92.771825360000000],SOL[18.765457160000000],TRX[4581.286398070000000],USD[0.0240047350387540] |
| 07640261 | NEAR[0.000000022130000],USD[0.1009656200000000] |
| 07640264 | BRZ[2.000000000000000],BTC[0.000042230000000],CUSDT[9.000000000000000],USD[0.0003725930505587],USDT[0.0000000069662391] |
| 07640265 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[33.851796850000000],USD[0.0000004467180947] |
| 07640269 | LINK[59.585900000000000],SOL[218.152139800000000],UNI[49.800000000000000],USD[0.1223309809554260] |
| 07640272 | CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.031123860000000],USD[0.0000000001524608] |
| 07640275 | USD[0.0002885399466976] |
| 07640277 | USD[0.5485912000000000] |
| 07640278 | BTC[0.000000054600000],USD[19.2005458686825000] |
| 07640280 | BTC[0.0000000099097171],ETH[0.000000005400000],KSHIB[0.000000079360000],SHIB[36253234.283873695866160],SUSHI[0.000000063777192],USD[0.0000362623369983] |
| 07640281 | USD[0.0834960370000000] |
| 07640286 | USD[0.000000302807159],USDT[0.0000001284351705] |
| 07640290 | ETH[0.000000008088864],SOL[0.000000008146432],USD[0.0000061335301872],USDT[0.0000113017814045] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07640301 | USD[1.0427360000000000] |
| 07640304 | USD[0.000000257601483],USDT[0.0002676596027154] |
| 07640318 | USD[1.5193088956980000] |
| 07640324 | MATIC[0.0000001000000000],USD[0.1351740848030201] |
| 07640325 | USD[9.6816838654979080] |
| 07640329 | ETH[0.0000027800000000],ETHW[0.0000027800000000],UNI[0.0064770000000000],USD[0.0009649434033290] |
| 07640331 | BTC[0.0000100230200000],USD[0.5375132000000000] |
| 07640336 | AAVE[0.0095800000000000],BTC[0.0000000047359400],SUSHI[0.0646000000000000],USD[0.0000000063655065] |
| 07640339 | USD[1.2200000000000000],USDT[0.0000000054560000] |
| 07640343 | LTC[0.0054300800000000],USDT[0.9774996000000000] |
| 07640347 | USDT[0.0000000607475581] |
| 07640350 | USD[0.0065806891604166] |
| 07640351 | USD[2.8164816008980200],USDT[0.0000000094584784] |
| 07640361 | DOGE[195.9972704300000000],USD[0.0000000001927400] |
| 07640363 | BTC[0.0145570400000000],DOGE[2670.0780000000000000],ETH[0.3840672200000000],ETHW[0.3840672200000000],SHIB[7182830.0000000000000000],USD[6.3250951475000000] |
| 07640365 | BTC[0.0000000051642258],DOGE[0.0000000076600000],ETH[0.6865358945111900],ETHW[0.6862474745111900],LTC[0.0000000098400000],SHIB[0.0000000051800000],SOL[3.2018569281658901],USD[0.0000000777629292],USDT[0.0000000101208484] |
| 07640366 | BTC[0.0046838500000000],ETH[0.0149430000000000],ETHW[0.0149430000000000],USD[151.3661000000000000] |
| 07640368 | USD[0.6297726000000000] |
| 07640369 | ETH[0.0000000102484884],ETHW[0.0000000098061140],SOL[0.0000000012788474],USD[0.0000003982379766] |
| 07640375 | DOGE[1.0000000000000000],USDT[0.0000029959573262] |
| 07640376 | SOL[0.0005400000000000],USD[0.0000000060000000],USDT[0.0036000000000000] |
| 07640380 | SOL[4.0836000000000000],USD[0.5755000000000000] |
| 07640382 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.7622695687077189] |
| 07640396 | USD[21.5060577200000000] |
| 07640401 | USD[2.0090000086924364] |
| 07640403 | USD[33.4576990000000000] |
| 07640406 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SOL[3.7724596500000000],TRX[757.9789297100000000],USD[0.0000009282883806] |
| 07640411 | USD[1.7522368000000000] |
| 07640419 | SOL[13.9440000000000000],USD[7.4550000000000000] |
| 07640426 | LTC[0.0045305400000000],USD[1.5353253000000000] |
| 07640432 | BTC[0.0019980000000000],USD[2.0000000000000000] |
| 07640433 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LINK[4.3123054600000000],SOL[5.3256470600000000],TRX[1464.1976165400000000],USD[109.9412328287426592] |
| 07640443 | CUSDT[1.0000000000000000],TRX[2842.2890545400000000],USD[0.0100000002681772] |
| 07640446 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0010873917263387] |
| 07640448 | BTC[0.0001461500000000],CUSDT[2.0000000000000000],DOGE[14.4839641600000000],USD[0.0001040026358274] |
| 07640450 | MATIC[0.0000000072671090],SOL[0.0000000076358305],USD[0.0000023696452687] |
| 07640451 | TRX[2844.5414480900000000],USD[0.0000000010086922] |
| 07640454 | ETH[-0.0000000030000000],ETHW[17914.6657329070361553],USD[59842.0814031448534050] |
| 07640456 | ETH[0.0000000051402972],USDT[0.0000001814235198] |
| 07640467 | BRZ[1.0000000000000000],CUSDT[228.5246809900000000],SHIB[2173168.8877681300000000],USD[0.0000000001475207] |
| 07640477 | BTC[0.0000456000000000],LTC[0.0090000000000000],USDT[0.0004080000000000] |
| 07640479 | USD[1.2852494000000000] |
| 07640480 | BTC[0.0000000050000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000123800000000],ETHW[0.0000123847308652],GRT[1.0000000000000000],TRX[0.0000000075000000],USD[0.0050240856797131] |
| 07640481 | USD[231.9167210000000000] |
| 07640487 | USD[0.0000167849655722] |
| 07640488 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0211915500000000],ETHW[0.0211915500000000],SOL[1.2754539400000000],USD[0.0000001472044641] |
| 07640494 | ETH[0.0000001000000000],SOL[0.0000000021418408],TRX[0.0000020000000000],USD[0.0000000762373882] |
| 07640495 | BTC[0.0000000024073002],DOGE[0.0000000031423778],ETH[0.0000000066243190],SOL[0.0000000060171169],USD[0.0007772686965068],USDT[0.0000000123974075] |
| 07640501 | CUSDT[2.0000000000000000],DOGE[1668.4966096500000000],MATIC[72.5749627700000000],TRX[686.6017726200000000],USD[0.0000000183009679] |
| 07640509 | DOGE[5375.8880500000000000],NFT[507065496036422793](1),TRX[8385.0266500000000000],USD[0.3027495000000000] |
| 07640515 | TRX[137.2100477200000000],USD[0.0000000005205888] |
| 07640532 | USD[4.1602100000000000] |
| 07640537 | BAT[1.0165555000000000],BRZ[6.3480189100000000],CUSDT[11.0000000000000000],DOGE[11856.0595874100000000],SHIB[33146550.6982432000000000],TRX[5.0000000000000000],USD[0.2690565479230793] |
| 07640541 | SHIB[5148.4152046700000000],USD[0.0000000067653873] |
| 07640543 | BTC[0.0002281300000000],USD[0.0003123485516788] |
| 07640545 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[2.1034098300000000],TRX[1.0000000000000000],UNI[35.0134543100000000],USD[0.0000000347653717] |
| 07640547 | AAVE[0.0090000000000000],USD[0.0000000014988355] |
| 07640550 | DOGE[110.6485337000000000],USD[0.0786953707858380] |
| 07640561 | BTC[0.0000000076000000],ETH[0.0000000185746168],ETHW[0.0000000099620852],USD[0.5810881810994633],USDT[0.0000000083011015] |
| 07640569 | SOL[0.0000000007064360] |
| 07640572 | USD[0.0000001992192220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07640577 | DOGE[2.000000000000000000],TRX[2.000000000000000],USD[0.028970654290151536],USDT[1.0904629700000000] |
| 07640578 | SOL[0.0000001370000000],TRX[0.000001000000000],USD[0.000000383860553],USDT[0.0000000017784034] |
| 07640586 | SOL[0.000000032578914],USD[0.000000253971657] |
| 07640589 | USD[0.0000002867594269] |
| 07640590 | ETH[0.0000000042618079],SOL[0.000000045294334] |
| 07640595 | BRZ[0.00037833000000000],SHIB[2.000000000000000],TRX[92.444649700000000000],USD[0.000000106510510],USDT[0.000000070024568] |
| 07640596 | SOL[0.0000000056280824] |
| 07640602 | BTC[0.00071470000000000],DOGE[16.173420020000000],LTC[0.0122087900000000],SOL[0.25445672000000000],USD[0.0055422189229752] |
| 07640608 | ETH[0.0000001000000000],ETHW[0.00000000880000000],SOL[0.000000021296614],USD[0.000016819817970] |
| 07640610 | USDT[0.2909749145051241] |
| 07640615 | BRZ[2.000000000000000000],BTC[0.00650335000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],ETH[0.026758730000000],ETHW[0.026430410000000],MATIC[10.680776800000000],SOL[5.103277080000000],TRX[2.000000000000000],USD[0.0009724098869636] |
| 07640618 | USD[3.924460183518468] |
| 07640619 | CUSDT[1.000000000000000],TRX[228.826256120000000],USD[0.000000008036476] |
| 07640628 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.0831096942123372] |
| 07640630 | BTC[0.000000009670100],USD[0.0000000077052400] |
| 07640631 | SOL[0.042750440000000],USD[0.000000960957825] |
| 07640639 | TRX[2.000000000000000],USD[0.0005418975643665] |
| 07640642 | SOL[0.088000000000000],USD[0.000000250033291271] |
| 07640645 | BRZ[50.274842500000000],USD[0.0000000017958000] |
| 07640646 | ETH[0.000000042115996],USD[0.0030905287248145],USDT[0.0000251942894166] |
| 07640650 | ETHW[0.020000000000000] |
| 07640660 | CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.0060636659060180] |
| 07640669 | BTC[0.000000008195222],SOL[0.000000064813176],USD[0.0000003154058025],USDT[0.000000456503818] |
| 07640670 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],SOL[13.797616440000000],USD[0.0000003367575685] |
| 07640676 | BTC[0.00184742000000000],ETH[0.000000001000000],ETHW[0.000000072086550],USD[0.0001029214073084] |
| 07640677 | BTC[0.00000001464800],USD[0.3296959345053200],USDT[0.000000006000000] |
| 07640678 | BTC[0.00000874000000],ETH[0.00098754000000000],SOL[0.009786500000000],USD[0.0009407203500000],USDT[0.3700000000000000] |
| 07640688 | NFT [292226273986670720][1],NFT [312689752793271760][1],NFT [337585302193388800][1],NFT [342464758778572506][1],NFT [354723375945681678][1],NFT [356387102961040206][1],NFT [383182238418910730][1],NFT [388552697927253617][1],NFT [393811315506022158][1],NFT [397299001638584457][1],NFT [435851244448888666][1],NFT [436641750469507672][1],NFT [445395532710339585][1],NFT [455952077427914322][1],NFT [484250618342660589][1],NFT [485738861696490984][1],NFT [505891053268400180][1],NFT [517276905707877706][1],NFT [567792085088285478][1],SHIB[5.000000000000000],SOL[2.000000006665331],USD[1.9766671661196663] |
| 07640690 | AVAX[25.606450540000000],BTC[0.15797345000000000],SOL[25.892483490000000],USD[108.633450649443023] |
| 07640701 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[1.000000000000000],SOL[17.357941580000000],TRX[2.000000000000000],USD[0.3312247650251239] |
| 07640705 | CUSDT[0.2140664900000000],USD[0.0000000051890345] |
| 07640708 | BTC[0.40993012000000000],ETH[5.992907440000000],USD[0.2388698395959335],USDT[0.0000001174733000] |
| 07640711 | SOL[27.091200000000000],USD[2.801000000000000] |
| 07640727 | BAT[0.124000000000000],ETH[0.0007800000000000],ETHW[0.0007800000000000],GRT[0.124000000000000],USD[0.0017910000000000] |
| 07640728 | CUSDT[1.000000000000000],USD[0.0000000020075481],USDT[11.934080790000000] |
| 07640732 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[1.000000000000000],DOGE[0.859793680000000],ETHW[0.201040960000000],GRT[1.000000000000000],MATIC[102.841067580000000],TRX[7.000000000000000],USD[0.0000879351198743],USDT[1.018261970000000] |
| 07640738 | BTC[0.00002133000000000],ETH[0.000058590000000],ETHW[0.000058590000000],USD[2.6314277000000000] |
| 07640740 | SOL[0.0000000018597095] |
| 07640748 | BAT[33.825269663157000],BF_POINT[500.000000000000000],CUSDT[1.000000000000000] |
| 07640751 | USD[0.0000000025229526] |
| 07640759 | USD[0.0037228344403435] |
| 07640764 | ETH[0.033000000000000],ETHW[0.033000000000000],LTC[0.740000000000000],USD[1.7176240013477734],USDT[0.0000000019983436] |
| 07640765 | USD[10.000000000000000] |
| 07640767 | SOL[0.020000000000000],USD[1292.8870271104539384] |
| 07640769 | DOGE[63.708895020000000],USD[0.0000000050273171] |
| 07640771 | ETH[0.000000080648920],ETHW[0.000000080648920],USD[0.4660729274740737] |
| 07640772 | CUSDT[4.000000000000000],ETH[0.000000010000000],ETHW[0.000000009663160],USD[0.0002435107131147] |
| 07640773 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.000051280000000],TRX[3.000000000000000],USD[0.0058268106318588] |
| 07640776 | SOL[0.004000000000000],USD[0.9323058000000000],USDT[0.0025327500000000] |
| 07640793 | CUSDT[1.000000000000000],TRX[4572.490325940000000],USD[0.0000000005586048] |
| 07640795 | SOL[12.153640000000000],USD[1.949000000000000] |
| 07640800 | SOL[0.0000312688798760],USDT[0.0000000076276622] |
| 07640802 | USD[0.0000003689150049] |
| 07640807 | CUSDT[6.000000000000000],DOGE[2.000000000000000],USD[0.0000000076687003] |
| 07640809 | CUSDT[1.000000000000000],USD[0.0002355494456088] |
| 07640813 | USD[0.0000000076833377] |
| 07640823 | USD[20.000000000000000] |
| 07640827 | BTC[0.0119590100000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0032286514112007],USDT[1.000000000000000] |
| 07640836 | TRX[4097.886481000000000] |
| 07640837 | NFT [445368486628179500][1],USD[0.0000000092000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07640845 | USD[0.0068123515760000],USDT[0.0000000041527756] |
| 07640860 | ETH[0.0055172222629100],ETHW[0.8655172222629100],SOL[0.0000000074977385],USD[0.0000162589242455],USDT[0.0000215169286010] |
| 07640877 | CUSDT[1.0000000000000000],SOL[1.1467093400000000],USD[0.0000000302505599] |
| 07640881 | USD[0.0149934046036602],USDT[0.0000000049728714] |
| 07640888 | BTC[0.0000176625000000],USD[0.0778856000000000] |
| 07640895 | USDT[1.1832422000000000] |
| 07640910 | USD[0.0000000017934608] |
| 07640911 | ALGO[174.3369652300000000],MATIC[42.5319046700000000],TRX[1.0000000000000000],USD[0.0000127723877672] |
| 07640915 | BRZ[1.0000000000000000],BTC[0.0075596300000000],USD[0.0000013227749375] |
| 07640919 | ETH[0.0082965500000000],ETHW[0.0082965500000000],LINK[0.0000000061764656],SOL[0.9431004589960000],USD[0.0000002229650268] |
| 07640923 | BTC[0.0000000380459500] |
| 07640924 | USD[0.0000000093317882] |
| 07640925 | DOGE[1.0208347300000000],USD[0.0054157086057043] |
| 07640927 | CUSDT[4.0000000000000000],USD[0.0005574255752764] |
| 07640936 | BTC[0.0000000097743052],CUSDT[7.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000057172726],GRT[1.0040447100000000],SOL[0.0000000041642500],USD[0.0000000031996638] |
| 07640947 | DOGE[0.0000124300000000],USD[0.0092663679827450] |
| 07640948 | LINK[0.0000240800000000],SHIB[14.3240400200000000],TRX[0.0027793200000000],USD[30.4589676515885378] |
| 07640955 | CUSDT[2.0000000000000000],DOGE[14.7169555600000000],LINK[0.0151395600000000],USD[23.9630914316386144] |
| 07640959 | USD[0.0000002637538102] |
| 07640981 | BTC[0.0000000055775000],MATIC[0.0000000070012765],SOL[0.0000000086853774],USD[0.0000081455212365] |
| 07641002 | USD[3915.2449532000000000] |
| 07641011 | CUSDT[1.0000000000000000],USD[0.0001746089347235] |
| 07641013 | USD[0.0307052850000000] |
| 07641014 | TRX[10.0000010000000000] |
| 07641015 | USD[3.5500000000000000] |
| 07641018 | DOGE[0.0000476900000000],USD[0.0022021039864400] |
| 07641034 | TRX[1.0000000000000000],USD[0.0000214083727479] |
| 07641035 | BTC[0.0127000000000000],ETH[0.1750000000000000],ETHW[0.1750000000000000],NEAR[34.8651000000000000],USD[1.0065840000000000],USDT[1.2848826000000000] |
| 07641047 | ETH[0.0597974100000000],ETHW[0.0597974100000000],NFT[321644912090839508][1],NFT[35001357282871173][1],NFT[351873245948554270][1],NFT[388138578696976650][1],NFT[392087759033525101][1],NFT[399480715854662401][1],NFT[437366504656348143][1],NFT[483616477181565256][1],NFT[572178592547143408][1],NFT[625558112381368288][1],NFT[537833816708919249][1],NFT[553842562410921192][1],NFT[556583199918620978][1],NFT[556634306046909125][1],SOL[3.2587937804500000],USD[20.6931612519000000] |
| 07641057 | SOL[0.0000000100000000],USD[0.0000000002904089],USDT[0.0000000091290936] |
| 07641059 | USD[0.0000000061740765],USD[0.0431386684000000] |
| 07641060 | SOL[0.0000000000173032],TRX[0.0797802000000000] |
| 07641065 | ALGO[469.7904440000000000],AVAX[2.4785795100000000],BTC[0.0712571300000000],DOGE[5483.3210567400000000],ETH[0.3158188400000000],ETHW[0.3156431600000000],MATIC[169.9401841900000000],SHIB[112427129.9809367200000000],SOL[17.6087772200000000],TRX[6.0000000000000000],USD[0.0000571103501217] |
| 07641075 | BTC[0.0000867300000000],USD[0.7132455000000000] |
| 07641077 | USD[0.0000000150440358],USDT[0.0000000018791750] |
| 07641080 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.8680883400000000],TRX[1.0000000000000000],USD[0.3399125604550968] |
| 07641085 | BF_POINT[100.0000000000000000],SOL[0.2414025700000000],USD[10.0000000166419670] |
| 07641092 | BTC[0.0000000050000000] |
| 07641097 | BF_POINT[400.0000000000000000],CUSDT[1.0000000000000000],SOL[0.0000000036034000],USD[21.9352981632489812],USDT[0.0000000007814909] |
| 07641098 | BTC[0.0000000213704141],ETH[0.0000000100000000],LTC[0.0038663000000000],SOL[0.0042000000000000],USD[0.0080147696260802],USDT[0.0000000100171684] |
| 07641105 | USD[0.0053433712795847],USDT[0.0000000054158509] |
| 07641106 | USD[2.0007078075000000] |
| 07641107 | BTC[0.0086957400000000],ETH[1.3255776800000000],ETHW[1.3250210200000000],TRX[1.0000000000000000],USD[0.0003694416439110],USDT[1.1087996100000000] |
| 07641108 | DOGE[1.0000000000000000],USD[0.0000033293949449] |
| 07641114 | CUSDT[3.0000000000000000],SOL[0.2986857700000000],USD[0.0000000214668768] |
| 07641115 | CUSDT[2.0000000000000000],SOL[0.0922311200000000],SUSHI[2.9076546100000000],USD[0.0000000203809599] |
| 07641116 | SOL[0.0000000018320000] |
| 07641117 | AAVE[0.1909108800000000],BAT[0.0013295200000000],BCH[0.1696981200000000],BRZ[2.0000000000000000],BTC[0.0009598800000000],CUSDT[37.0000000000000000],DOGE[51.2083298500000000],ETH[0.0000220000000000],ETHW[0.0000220000000000],MKR[0.0141745600000000],TRX[174.4333734000000000],UNI[2.0586755900000000],USD[0.0030367583520594] |
| 07641118 | CUSDT[2.0000000000000000],TRX[1536.9826549000000000],USD[0.0000000082746618] |
| 07641126 | ETH[0.0448290000000000],ETHW[0.0448290000000000],USD[1.8280000000000000] |
| 07641129 | BTC[0.0008195600000000],CUSDT[1.0000000000000000],USD[195.2859119743671533] |
| 07641134 | USD[2.0000000000000000] |
| 07641136 | BTC[0.0000000060000000],ETHW[0.5999123300000000],MATIC[5.0000000000000000],USD[0.4028771400000000] |
| 07641137 | CUSDT[1.0000000000000000],USD[0.0002174671125928] |
| 07641144 | CUSDT[0.0000001336436077],USD[845.4152202600000000] |
| 07641147 | USD[0.5000000000000000] |
| 07641155 | SOL[0.0000001000000000],USD[0.0000001205628960] |
| 07641164 | BTC[0.0000000079450000] |
| 07641165 | BTC[0.0000000050000000],ETH[0.0000000058400000],SOL[0.0471800000000000],USD[0.3943541653700240],USDT[0.9487292300000000] |
| 07641169 | CUSDT[1.0000000000000000],TRX[568.8664780700000000],USD[0.0100000000588711] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07641179 | CUSDT[2.00000000000000000],DOGE[30.00049880000000000],SHIB[466453.58297755000000000],TRX[1.00000000000000000],USD[0.0018639996990755] |
| 07641180 | BTC[5.72043510000000000],MKR[0.000987000000000000],USD[0.6684407747840000] |
| 07641183 | USD[0.0002294091375495] |
| 07641184 | SHIB[1.00000000000000000],SOL[2.30658946000000000],USD[0.0000008540658290] |
| 07641191 | BF_POINT[300.00000000000000000],ETHW[0.00000005626303000],NFT (565149778837860783)[1],USD[273.29704793984456774],USDT[0.000000003532576] |
| 07641193 | NEAR[2.70000000000000000],USD[0.139259660754824] |
| 07641196 | CUSDT[1.00000000000000000],DOGE[3.00000000000000000],SHIB[1.00000000000000000],TRX[5.01117500000000000],USD[0.0084413006082098],USDT[86.0183873405308693] |
| 07641197 | USD[778.341100000000000] |
| 07641198 | USD[0.0043500000000000] |
| 07641202 | BTC[0.000027750000000000],SOL[0.0627600000000000] |
| 07641207 | SOL[0.0050000000000000],USD[0.8600000000000000] |
| 07641214 | BTC[0.360560580000000000],NFT (479635733351004913)[1],NFT (480889409684271065)[1] |
| 07641215 | USD[0.0001819817261055] |
| 07641217 | DOGE[1.00000000000000000],TRX[1046.89039528000000000],USD[22.00000000374359933],USDT[85.2857973214255808] |
| 07641221 | BTC[0.000410070000000000],CUSDT[3.00000000000000000],USD[0.0002340406252757] |
| 07641225 | USD[0.0001033909621540] |
| 07641238 | CUSDT[4.00000000000000000],SOL[0.000004880000000],USD[108.0240276507985316] |
| 07641246 | GRT[1.00000000000000000],USD[0.0000644283166050] |
| 07641248 | BTC[0.071637290000000000],USD[0.0003489836160558] |
| 07641261 | BTC[0.000048900000000000],USD[0.0037732000000000] |
| 07641262 | DOGE[1.00000000000000000],USD[0.0002517115213880] |
| 07641274 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.961248400000000000],ETHW[0.961248400000000000],USD[0.0000252528654454] |
| 07641280 | BF_POINT[300.00000000000000000],TRX[69.93000000000000000],USD[0.0326500000000000] |
| 07641285 | BTC[0.000142250000000000],CUSDT[1.00000000000000000],ETH[0.001952690000000],ETHW[0.001952690000000000],USD[0.0002736909778825] |
| 07641289 | NFT (298858392906300263)[1],NFT (299861913805771564)[1],NFT (333651301790481847)[1],NFT (390243823149105130)[1],NFT (395926044536435020)[1],NFT (507396866368353578)[1],USD[0.0100000000000000] |
| 07641292 | USD[500.010000000000000] |
| 07641298 | NFT[0.000000006300704],NFT (294817253609438335)[1],NFT (313767540752256256)[1],NFT (344022492593716904)[1],PAXG[0.000094200000000],USD[0.0000177200000000],USDT[10.5754539730295009] |
| 07641300 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.010000028047322],USDT[0.3158545611194680] |
| 07641304 | USD[0.0556561677598800],USDT[0.000000039900735] |
| 07641310 | SOL[0.000000052700000],USD[0.000000009463872],USDT[0.000000478326432] |
| 07641316 | GRT[1.00000000000000000],USD[0.0019594946128048] |
| 07641317 | DOGE[2.00000000000000000],TRX[0.000000085370506] |
| 07641326 | MATIC[64.53841400000000000],TRX[1.00000000000000000],USD[0.0000000359696930] |
| 07641327 | USD[0.0071714516984171] |
| 07641335 | BCH[0.000683000000000],BTC[0.000000028800000],DOGE[0.285000000000000],SOL[0.000000073200000],SUSHI[0.118000000000000000],USD[0.0000000132155568],USDT[0.000000032738670] |
| 07641354 | DOGE[0.000000042712513],ETH[0.000000025108410],MATIC[0.000000001426073B],SOL[0.000000075528280],USD[46.2526783131735575] |
| 07641363 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DAI[297.48114611000000],SOL[0.000000026641600],TRX[2.00000000000000000],USD[0.000000148764543] |
| 07641386 | USD[0.0024479479040000] |
| 07641389 | DOGE[0.003797680000000000],USD[0.0050745504519277] |
| 07641402 | SOL[0.070400000000000000],USD[0.0000000013156822] |
| 07641407 | USD[2.385587020000000000],USDT[0.0000000085071130] |
| 07641413 | ETH[0.013043650000000000],ETHW[0.013043650000000000],SOL[0.000002988313185],USD[0.0012970000000000] |
| 07641421 | BTC[0.001450160000000000],CUSDT[1.00000000000000000],USD[0.0002082520105648] |
| 07641422 | TRX[1.00000000000000000],USD[0.0003233544974377] |
| 07641432 | ETH[0.970185220000000000],ETHW[0.970185220000000000] |
| 07641438 | BTC[0.010009640000000000],ETH[0.106238130000000000],ETHW[0.106238130000000000],USD[126.5591544288932417] |
| 07641441 | USD[0.0000000151448462],USDT[0.000000001752642T] |
| 07641442 | BRZ[3.00000000000000000],BTC[0.010406881362737S],CUSDT[12.00000000000000000],DOGE[229.57540955000000000],LINK[8.35085888000000000],LTC[0.96302284000000000],MATIC[137.55173239000000000],SHIB[4.00000000000000000],SOL[1.03945402000000000],TRX[72.46128550000000000],USD[0.0005472514220121],USDT[2.597398519762 2006] |
| 07641446 | SOL[7.47000000000000000],USDT[205.50000000000000000] |
| 07641448 | USD[2.00000000000000000] |
| 07641457 | BTC[0.000000080000000],DAI[0.00000010000000],SOL[0.000000055923128],USD[0.3842603458926100] |
| 07641459 | AAVE[0.000009130000000],BRZ[4.00000000000000000],CUSDT[10.00000000000000000],SHIB[30874253.86594724000000000],TRX[5.00000000000000000],USD[0.0084706332004366],USDT[1.0254891959480298],YFI[0.0000001200000000] |
| 07641464 | BF_POINT[300.00000000000000000] |
| 07641469 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0019828550811653] |
| 07641470 | BTC[0.000000022218335],USD[0.00191483827920],USDT[0.0000000088105250] |
| 07641471 | BTC[0.000000014150542],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0051993231467510] |
| 07641484 | BTC[0.000000006200000],DAI[0.073600000000000],DOGE[21.91200000000000000],ETH[0.000898780000000],ETHW[0.000898780000000],SOL[0.498000000000000],USD[16.7735130000000000] |
| 07641491 | SOL[22.44606529000000000] |
| 07641495 | USD[0.0002302041829820],USDT[0.000000006682487] |
| 07641498 | BTC[0.000000075200000],ETH[0.000624000000000],ETHW[0.000624000000000000],LINK[0.084700000000000],MATIC[8.77000000000000000],USD[0.9783300400000000] |
| 07641500 | BTC[0.000000151732367],CHF[0.000002490476116],DOGE[0.000000077386505],ETH[0.000000070459622],KSHIB[0.000000021143664],LTC[0.000000096989838],SHIB[5.00000000000000000],SOL[0.000053419178022],TRX[1.00000000000000000],USD[0.0040840487878089B7],USDT[0.0000000001601788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07641505 | BTC[0.0014359493780049],LTC[0.0000000081465750],MKR[0.0000000098400782],SOL[0.0790699005988416],SUSHI[0.0000000078889764],USD[0.0001661516173076] |
| 07641515 | ETHW[19.0000000000000000],USD[0.0000000163812833] |
| 07641517 | ETH[0.0000000121795750],ETHW[0.0000000021795750],MATIC[0.0000000065622011],USD[5000.0045743914182764] |
| 07641525 | DOGE[568.8771884400000000],ETH[1.8931986700000000],ETHW[1.8924035100000000],MATIC[0.0000000041400903],SHIB[1.0000000000000000],USD[0.0069689540837843] |
| 07641530 | BTC[0.0000000043233672],SOL[0.0200000075522665] |
| 07641531 | USD[0.0084334105845374],USDT[0.0000000025025236] |
| 07641534 | SOL[0.0000050000000000],USD[0.4425000000000000] |
| 07641536 | ETH[0.0000000015457600] |
| 07641538 | DOGE[154.4157589100000000],USD[0.0000000019062184] |
| 07641541 | ETH[0.0009920000000000],ETHW[0.0009920000000000],SOL[0.0017000000000000],TRX[0.0003450000000000],USD[0.3593784672122594],USDT[0.0000000124640842] |
| 07641546 | TRX[0.4202250000000000],USD[0.0000004992505100] |
| 07641556 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0037751049803418] |
| 07641557 | USD[32.4294637600000000] |
| 07641559 | USD[10.0000000000000000] |
| 07641562 | USD[1.4000000000000000] |
| 07641565 | BRZ[1.0000000000000000],BTC[0.0000015500000000],CUSDT[1.0000000000000000],ETHW[22.3128306400000000],GRT[1.0022882900000000],SOL[0.0009466400000000],SUSHI[1.0486763500000000],TRX[1.0000000000000000],UNI[1.0312678800000000],USD[0.0000000017705466],USDT[2.1247637200000000] |
| 07641571 | USD[0.0045010695004920] |
| 07641572 | ETH[0.0001730800000000],ETHW[0.0001730800000000],TRX[0.5890000000000000],USD[15.0698021480000000],USDT[0.0043674300000000] |
| 07641578 | USD[0.0000000091675512] |
| 07641579 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002071439001410] |
| 07641581 | CUSDT[1.0000000000000000],SOL[1.0989195800000000],USD[0.0000017498625078] |
| 07641585 | BTC[0.0000000057840000] |
| 07641588 | CUSDT[1.0000000000000000],DOGE[5144.5570698700000000],GRT[278.5047409000000000],TRX[1.0000000000000000],USD[0.0000000080846133] |
| 07641592 | BTC[0.0000000050000000],NFT [2906608138129237324][1],NFT [315161449613185193][1],NFT [317232823618791103][1],NFT [357215635600720820][1],NFT [367425777721578708][1],NFT [416643879396231147][1],NFT [421076508837744945][1],NFT [441295827056361512][1],NFT [454614596589029913][1],NFT [473423882283330994][1],NFT [490561888636381061][1],NFT [492838915367023745][1],NFT [498283891536702345][1],NFT [495644939599657840][1],NFT [509056228369431576][1],NFT [510425561745632470][1],NFT [553303213642495791][1],SOL[0.0000001000000000],USD[0.0000000327000000],USDT[0.0084090700000000] |
| 07641603 | CUSDT[1.0000000000000000],USD[317.7656691027708800] |
| 07641609 | LTC[0.0000000038829103],SOL[0.0000000057920072] |
| 07641610 | MATIC[7.7600000000000000],SOL[0.0045000000000000],USDT[5.9277110000000000] |
| 07641614 | USDT[0.0000002726909200] |
| 07641616 | DOGE[4.0000000000000000],USD[0.0057510174597110] |
| 07641620 | USD[2.5648120000000000] |
| 07641629 | ETH[0.0000093050873522],ETHW[0.0000093050873522],USD[0.0000556135981690] |
| 07641629 | BTC[0.0000065794500000],ETH[0.0000000015800000],SOL[0.0248852900000000],USD[0.0039788423083484] |
| 07641632 | DOGE[0.1590000000000000],TRX[0.0000010000000000],USD[2.4802110112248960] |
| 07641638 | SOL[5.5022795800000000],TRX[2.8215367000000000],USD[0.0100002056173960] |
| 07641642 | BRZ[120.3472023000000000],CUSDT[804.9516175700000000],DOGE[162.7081901200000000],ETH[0.0273768600000000],ETHW[0.0270348600000000],GRT[216.8434020500000000],MATIC[218.1377636900000000],SHIB[1.0000000000000000],SOL[65.1011727700000000],TRX[650.8328112900000000],UNI[27.0991216400000000],USD[0.0044422232460824] |
| 07641644 | BF_POINT[100.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000050900000000],ETHW[0.5571174641878068],TRX[2.0000000000000000],USD[0.0943196859523569],USDT[0.0000000048710907] |
| 07641645 | DOGE[0.0000000348381169],ETH[0.0000000080871575],ETHW[0.0000000080871575],USD[0.0091792827860806] |
| 07641650 | BCH[0.1783721000000000],BTC[0.0266477400000000],ETH[0.2132057400000000],ETHW[0.2132057400000000],SOL[13.4487000000000000],USD[1.0837500000000000] |
| 07641654 | ETH[0.0120000000000000],ETHW[0.0120000000000000],USD[3.5537520000000000] |
| 07641662 | USDT[1840.7898405914899000] |
| 07641663 | SOL[0.0099950000000000],USD[2.6960919550000000] |
| 07641667 | USD[0.0689036867100040] |
| 07641675 | DOGE[29.7148120900000000],SOL[0.1224855700000000],USD[0.0000000816168999] |
| 07641676 | USDT[2.6800320000000000] |
| 07641680 | AVAX[0.1451372000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[1118.6705162146228395] |
| 07641681 | BTC[0.0000000030500000],ETH[0.0000000092000000],ETHW[0.0000000092000000],MATIC[0.0000000062232536],USD[0.0933884943445438] |
| 07641685 | USDT[0.0000000086067200] |
| 07641696 | BAT[1.0000000000000000],BRZ[332.1024375700000000],CUSDT[1177.0100854700000000],DOGE[2.0000000000000000],SHIB[3229526.4757198100000000],SOL[0.1186595250240966],TRX[70.6258999900000000],USD[0.0000006692446634],USDT[6.4251099946703320] |
| 07641702 | BTC[0.0000000066330000],USD[0.0003790853429664] |
| 07641710 | USD[57.3815400000000000] |
| 07641711 | DAI[2.1673994200000000],USD[0.0000000083085581],USDT[0.0000000097527998] |
| 07641727 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000028547864470] |
| 07641728 | SOL[0.1998000000000000],USD[1.6525280000000000] |
| 07641731 | CUSDT[1.0000000000000000],MATIC[0.0000577100000000],USD[0.0000000098371594] |
| 07641736 | BTC[0.0000185116400000],USD[2.9844180000000000] |
| 07641739 | TRX[1.0000000000000000],USDT[0.0000000896597072] |
| 07641741 | SOL[0.9900000000000000] |
| 07641749 | ETH[0.5903460000000000],ETHW[0.5903460000000000],USD[2.5784000000000000] |
| 07641754 | USD[332.7219245800000000] |
| 07641761 | BF_POINT[300.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000846599756806],USDT[0.0000000068990400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07641765 | TRX[0.0001620000000000],USD[0.0000000016218998],USDT[0.0000000028742395] |
| 07641775 | BTC[0.0000518900000000],ETH[0.0178487400000000],ETHW[0.0178487400412144],SOL[2.5796000000000000] |
| 07641778 | WBTC[0.0000000053191920] |
| 07641782 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000026808237],USDT[0.0000000074463838] |
| 07641794 | USD[0.0020000000000000] |
| 07641814 | USDT[50.0000000000000000] |
| 07641816 | USD[0.0000000941708223] |
| 07641817 | CUSDT[3.0000000000000000],SOL[1.2070933200555133],USD[0.0000000007979141] |
| 07641820 | BAT[4.0000000000000000],BRZ[3.0000000000000000],CUSDT[22974.4408815700000000],DOGE[12397.7631449600000000],GRT[1.0000000000000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000045391650],USDT[1.0000000000000000] |
| 07641836 | USD[0.2052133632412250],USDT[0.0000000054158509] |
| 07641839 | TRX[1.0000000000000000],USD[0.0000001756099894] |
| 07641849 | DOGE[32.1870774700000000],USD[0.0000000010345357] |
| 07641858 | CUSDT[1.0000000000000000],ETH[1.1029291100000000],ETHW[1.1024658900000000],GRT[1.0044788600000000],LINK[16.5439375000000000],MATIC[992.4368167600000000],SOL[40.5558178700000000],TRX[1.0000000000000000],USD[0.0000015039999803] |
| 07641860 | BTC[0.0000000000400000],USD[1.0342695243988100],USDT[0.0000000050000000] |
| 07641862 | BTC[0.0000005000000000],SOL[0.0000000070036440] |
| 07641866 | BRZ[1.0000000000000000],BTC[0.0034352000000000],CUSDT[1.0000000000000000],USD[0.0004553913965170] |
| 07641886 | USD[0.0000003750756228] |
| 07641887 | ETH[0.0060041460623796],ETHW[0.0060041460623796],MATIC[0.0000000005000000],SOL[0.0000000098287880],USD[9.6322128229923265] |
| 07641893 | USD[87.6014629755997664] |
| 07641900 | TRX[0.0000000060000000],USD[0.0171370005336500] |
| 07641901 | DOGE[25.0752846200000000],USD[12.0000000012986650] |
| 07641902 | AAVE[0.0000000023000375],ALGO[0.0000000030000000],AVAX[0.0000000036000000],BTC[0.0000000039230000],ETH[0.0000000040000000],ETHW[1.5006075740000000],SOL[0.0056641796000000],SUSHI[0.4715000000000000],USD[2.0027089542518938],USDT[0.0000002137209881] |
| 07641903 | CUSDT[1.0000000000000000],DOGE[173.4542253100000000],USD[0.0100000018793425] |
| 07641910 | CUSDT[1.0000000000000000],USD[0.0000000005211047] |
| 07641915 | SOL[0.0000000078368420] |
| 07641916 | BTC[0.0000285200000000],TRX[0.0116610000000000],USD[0.0000546094811741],USDT[0.0000000064118680] |
| 07641918 | USD[1.2236478000000000] |
| 07641925 | BTC[0.0000000021400000],NFT [41106217707434828181](1),USD[139.8732406178473000],USDT[0.0000000020387144] |
| 07641931 | MATIC[2335.2690747900000000],SOL[71.9874745700000000] |
| 07641935 | USD[0.0000003490146501] |
| 07641936 | BAT[1.0000000000000000],CUSDT[15.0000000000000000],TRX[6.0000000000000000],USD[0.4878766426561204],USDT[0.0000000055751785] |
| 07641960 | SHIB[0.0000040700000000],USD[0.0000000047692864] |
| 07641961 | USD[0.0000000081143057] |
| 07641962 | NFT [45982875151486445731](1),SOL[0.0000050000000000],USD[0.6594381578853628],USD[5.6968118807743248] |
| 07641973 | CUSDT[1.0000000000000000],USD[0.0000000007032680] |
| 07641977 | BCH[0.0004717300000000],LTC[0.0038931500000000],USD[1.6916732000000000] |
| 07641981 | USD[0.0000000098056960],USDT[2.0874388814880000] |
| 07641983 | BTC[0.0000890750000000],USD[15.5065627396000000],USDT[0.0000000050000000] |
| 07641989 | CUSDT[1.0000000000000000],DOGE[33.8484961600000000],USD[0.0000000006786384] |
| 07641998 | BTC[0.0072620300000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0767682400000000],ETHW[0.0758161900000000],TRX[1.0000000000000000],USD[0.0006340373879480] |
| 07642001 | BTC[0.0000000003706584],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000088963116] |
| 07642013 | BF_POINT[300.0000000000000000],MATIC[0.0000560200000000],SHIB[1.0000000000000000],USD[0.0000000075158395],USDT[0.0000000039275764] |
| 07642020 | USD[0.0000027063368999] |
| 07642022 | USD[0.0000000036990080] |
| 07642024 | USD[0.2056831103190312] |
| 07642033 | CUSDT[2.0000000000000000],LINK[0.0000000045218724],SOL[1.0141772846285924],USD[0.0000000140379170] |
| 07642037 | USD[0.0004217587855876] |
| 07642041 | BTC[0.0536463000000000],ETH[0.0000000461994100],USD[1.3703633167615116] |
| 07642045 | BTC[0.0007564500000000],CUSDT[3.0000000000000000],ETH[0.0304216400000000],ETHW[0.0304216400000000],SOL[0.7555238998344176],USD[0.0001692113521707] |
| 07642046 | SOL[2.0005326500000000],USD[5.1955404138620080] |
| 07642056 | BAT[0.8252132400000000],BF_POINT[300.0000000000000000],BRZ[65.4766665300000000],BTC[0.0145522600000000],CUSDT[85.4689016900000000],DOGE[13.7687758300000000],ETH[0.2642324800000000],ETHW[0.2640396800000000],LINK[0.0893738400000000],MATIC[39.9040250600000000],SHIB[215479.1394051100000000],SOL[13.1425039600000000],TRX[5.0000000000000000],USD[653.6932334337037682] |
| 07642065 | USD[0.0034895500000000] |
| 07642068 | NEAR[0.0000054000000000],USD[2.6109049078774784] |
| 07642085 | DOGE[1.0000000000000000],SUSHI[3.0769698800000000],USD[0.0000000461726016] |
| 07642101 | ETH[1.2545330700000000],ETHW[1.2545330700000000],SOL[9.9860000000000000],USD[24.8639141037040655] |
| 07642104 | USD[0.0084820816708415] |
| 07642108 | ETH[0.0003540000000000],ETHW[0.0003540000000000],USD[368.5291236737911901] |
| 07642110 | ETH[0.0000000050907500],USD[9.3435147500000000] |
| 07642111 | USD[50.0100000000000000] |
| 07642116 | SOL[1.0743803500000000] |
| 07642118 | ETH[0.0397286000000000],ETHW[0.0397286000000000],USD[0.0000201363017160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07642121 | BAT[1.0114955400000000],BTC[0.1722526100000000],DOGE[3.0000000000000000],ETH[3.0015729200000000],ETHW[3.0004372700000000],GRT[1.0024960500000000],SOL[178.4450220900000000],TRX[2.0000000000000000],USD[3.3390368157376177] |
| 07642126 | USD[0.0000000104021659] |
| 07642130 | USD[1.2122769000000000] |
| 07642139 | BF_POINT[300.0000000000000000],USD[0.0000000011827521] |
| 07642142 | USD[20.0000000000000000] |
| 07642149 | SOL[0.0000000028526160],USD[0.0036083529372000] |
| 07642155 | BRZ[1.0000000000000000],BTC[0.0044450000000000],CUSDT[1.0000000000000000],DOGE[0.0005411800000000],ETH[1.1325755400000000],ETHW[1.1320999000000000],LINK[1.5648840500000000],USD[0.0084487067158022] |
| 07642162 | BTC[0.0001865000000000],ETH[0.0657180300000000],ETHW[0.0657180300000000],SUSHI[0.4620000000000000],USD[4.5024140500000000] |
| 07642165 | LTC[0.0000000033210245] |
| 07642166 | AAVE[0.4761456400000000],BTC[0.0022445400000000],CUSDT[7.0000000000000000],DOGE[2346.4731554700000000],ETH[0.2167843700000000],ETHW[0.2156665700000000],GRT[50.3178043400000000],MATIC[84.0534744200000000],MKR[0.0487842400000000],SUSHI[23.4438573400000000],TRX[2.0000000000000000],USD[0.0000003347239150] |
| 07642171 | NFT (5506750268873748246)[1],SOL[0.7440000000000000] |
| 07642173 | USD[1.3080000000000000] |
| 07642179 | CUSDT[1.0000000000000000],USD[0.0000000057155693] |
| 07642181 | BTC[0.0000000032519410],ETH[0.0000000028028221],ETHW[0.0078205178689599],NFT (4537895221221 11387)[1],SOL[0.0000000039883371],USD[0.0000000837657198],USDT[0.0000005394916550] |
| 07642189 | TRX[0.0000280000000000] |
| 07642196 | AAVE[1.6931886600000000],BAT[129.0732123100000000],BCH[0.4288550700000000],BTC[0.0894888362087888],DOGE[1468.8918902000000000],ETH[0.1919291591694231],ETHW[0.1917139091694231],GRT[253.4034448800000000],KSHIB[1650.6883329600000000],LINK[10.0066883700000000],LTC[2.1208646100000000],MATIC[46.6103860400000000],MKR[0.1128099100000000],SHIB[1292326.4832185326269056],SOL[10.9295786047394970],SUSHE[39.2467718000000000],TRX[1436.6957611145215353],UNI[12.8294349500000000],USD[0.0000409083604662],USDT[0.0000035935582000] |
| 07642200 | AAVE[0.0000000068321164],BTC[0.0000000009791548],DOGE[0.0000000077593240],ETH[0.0000000090384422],LINK[0.0000000113327222],SOL[0.0000000030275488],USD[7.7485260390560791] |
| 07642201 | USD[0.0000000070039099] |
| 07642207 | USD[0.0000023851000192] |
| 07642214 | TRX[0.0000010000000000],USD[0.0000000106448805],USDT[0.0000000010178064] |
| 07642218 | BRZ[5.0000000000000000],CUSDT[6.0000000000000000],DOGE[7.0000000000000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[-499.9999999914382762],USDT[995.2448068814405032] |
| 07642224 | BTC[0.0001257200000000],CUSDT[1.0000000000000000],USD[281.2894809525203284] |
| 07642225 | SOL[1.0523413316766700] |
| 07642240 | USD[4.0000000000000000] |
| 07642248 | BTC[0.0000000083974714],DAI[0.0000000081200000],ETH[0.0000001000000000],LINK[0.0000000062882418],USD[0.0046720945824520],USDT[0.0000000032315316] |
| 07642267 | CUSDT[1.0000000000000000],KSHIB[179.4976613361683424],SHIB[409.9399681500000000],USD[0.0000000022926470] |
| 07642287 | USD[0.0000001060090840],USDT[0.0000005328280] |
| 07642290 | USD[0.0000000096786400] |
| 07642300 | BTC[0.0000000074634585],ETH[0.0000000062191568],USD[0.0001903461406866] |
| 07642303 | SOL[45.8047386200000000],SUSHE[14.7165341200000000],USD[600.0000002505135599] |
| 07642304 | BTC[0.0006766257625000],ETH[0.0006804500000000],ETHW[0.0006804500000000],USD[57.2483599205476482],USDT[0.0005982882475501] |
| 07642318 | DOGE[29.4757418000000000],USD[0.0000000011761460] |
| 07642319 | CUSDT[1.0000000000000000],TRX[2665.7951293700000000],USD[20.0000000006778476] |
| 07642326 | ETH[0.0064007700000000],ETHW[0.0064007700000000] |
| 07642327 | USD[0.0003056213689375] |
| 07642333 | BAT[0.0000000068423491],DAI[0.0000000034459878],DOGE[0.0000000092647290],GRT[0.0000000032634570],LTC[0.0000000073155112],SOL[0.0003204673290465],USDT[0.0000000029151378],YFI[0.0000000092596956] |
| 07642335 | CUSDT[2.0000000000000000],ETH[0.0059933900000000],ETHW[0.0059933900000000],SHIB[26219.1924488700000000],USD[1.7099916340966081] |
| 07642340 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.7185805602176793] |
| 07642343 | SOL[0.0000000039581236],USD[0.0452614500000000] |
| 07642345 | BTC[0.0003905000000000],DOGE[10.8476520100000000],ETH[0.0004601900000000],ETHW[0.0004601900000000],LTC[0.0058576200000000],MATIC[1.7057775200000000],SHIB[37746.9243912400000000],USD[0.0000000050953384] |
| 07642355 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000050530656],GRT[1.0049895700000000],SOL[0.0000000019977574],SUSHI[0.0000000015893360],TRX[3.0000000000000000],USD[0.0051813321500000],USDT[0.0000000003947272] |
| 07642364 | CUSDT[1.0000000000000000],SOL[2.0622519200000000],USD[1.0000000437277296] |
| 07642369 | BTC[0.0003000000000000] |
| 07642371 | SOL[0.0082608700000000],USD[0.0015416087222535],USDT[0.0014215625000000] |
| 07642375 | USD[0.0000001308842682],USDT[0.0000239621485728] |
| 07642377 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000065877945] |
| 07642380 | CUSDT[4.0000000000000000],DOGE[439.9721349600000000],LINK[38.6138080800000000],SHIB[10.0000000000000000],SOL[4.2430922900000000],TRX[1072.4724976500000000],USD[0.0000011535253798] |
| 07642383 | BTC[0.0024606500000000],CUSDT[7.0000000000000000],DOGE[4.0000000000000000],ETH[0.1048144500000000],ETHW[0.1037450800000000],LINK[1.4267633100000000],LTC[0.1822726300000000],SHIB[2220711.5608805700000000],SOL[0.2198026400000000],USD[1.3001538921248542] |
| 07642384 | BAT[1.0084858200000000],CUSDT[7.0000000000000000],ETH[0.0000593000000000],ETHW[0.0000593000000000],GRT[1.0000000000000000],LTC[1.0751794200000000],SOL[0.0003241300000000],SUSHI[1.0784168600000000],TRX[2.0000000000000000],UNI[1.0751794200000000],USD[0.1278341469297743] |
| 07642385 | BRZ[1.0000000000000000],SOL[11.5951670900000000],USD[500.0000003245964363] |
| 07642387 | USD[0.0000000042006784],USDT[0.0000166779444006] |
| 07642396 | CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[19.0091170719819003] |
| 07642400 | USD[0.0000000106375024],USDT[0.0002567016949756] |
| 07642403 | USD[20.0000000000000000] |
| 07642408 | USD[0.0000000029784095],USDT[0.0000000051906355] |
| 07642415 | USD[0.0000001394957793] |
| 07642418 | AAVE[0.0019468000000000],BTC[0.0041736800000000],ETH[0.0003856000000000],ETHW[0.0003856000000000],LINK[0.0909640000000000],MATIC[3.7632000000000000],SOL[0.0062178000000000],USD[578152.9300200694211389] |
| 07642422 | CUSDT[1.0000000000000000],USD[0.0000133958841753] |
| 07642424 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000043863490],USDT[0.3414339836559325] |
| 07642427 | USD[0.0000000094566580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07642439 | USD[0.000000015996376] |
| 07642442 | USD[0.0023959350287753],USDT[0.000000089750000] |
| 07642444 | AVAX[0.013432000000000],BTC[0.00067532931770000],ETHW[17.039217790000000000],LINK[83.120960000000000000],MATIC[5.166700000000000000],NEAR[0.047720000000000000],SOL[15.366104800000000000],TRX[0.000030000000000],UNI[0.050045000000000000],USD[216.429704303000000000],YF[0.000634350000000] |
| 07642452 | USDT[216.001675000000000] |
| 07642454 | AAVE[0.049950000000000000],GRT[1714.000000000000000],SOL[25.298400000000000000],USD[6.918357800000000000] |
| 07642455 | ETH[0.013326290000000000],ETHW[0.013326290000000000],USD[1260.010011974830985] |
| 07642456 | SOL[0.000000002130592] |
| 07642458 | USD[0.000000080253593] |
| 07642459 | USD[20.000000000000000] |
| 07642475 | BTC[0.000283910000000] |
| 07642491 | NFT[320700823540052304][1],SOL[0.000000010000000],USD[0.4798855899095867] |
| 07642497 | USD[0.0041474120000000] |
| 07642499 | CUSDT[1.000000000000000],USD[21.828192776526519] |
| 07642505 | BTC[0.000007610000000] |
| 07642515 | SOL[0.076600000000000000],USD[0.003696000000000] |
| 07642525 | USD[0.000000005000000],USDT[0.000000062151068] |
| 07642528 | USD[0.000000011760027] |
| 07642531 | NEAR[58.000000000000000],SOL[6.192275000000000],USD[0.311657000000000],USDT[1.852025000000000] |
| 07642532 | USD[4.190000000000000] |
| 07642543 | ETHW[0.000874000000000],SOL[1.000504000000000],USD[68.778071280000000] |
| 07642549 | BTC[65.834232010000000],DA[0.000000010000000],ETH[0.000000097427464],USD[74252.678905305086419],USDT[64.861319900011241],WBTC[0.000000065000000] |
| 07642552 | USD[0.000000081221626] |
| 07642556 | AVAX[0.107399036353510],SOL[3.767953892065052],USD[-1.731745378379309],USDT[0.000000043583236] |
| 07642559 | USD[0.009150000000000] |
| 07642566 | USD[0.013351370000000],TRX[1.000000000000000],USD[0.010374493077149] |
| 07642567 | USD[101.197250000000000] |
| 07642573 | AAVE[0.000000007494375],AVAX[0.000000017103646],BTC[0.00000004368793],ETH[-0.000000015902401],SOL[-0.00000010699334],SUSHI[0.000000014357828],UNI[0.000000022108598],USD[0.000000121945783],USDT[0.000119214370647] |
| 07642577 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.000594056302776] |
| 07642587 | BTC[0.000000039200000],SOL[0.008900000000000],USD[0.250467515000000],USDT[0.000000047269600] |
| 07642589 | SOL[0.000562830000000],USD[0.000003066138370] |
| 07642593 | CUSDT[1.000000000000000],USD[0.000002334385220] |
| 07642600 | BAT[1.009994730000000],BRZ[8.132571240000000],BTC[0.228876634704716000],CUSDT[58.693032540000000],DOGE[13.346184570000000],ETH[2.127941950000000],ETHW[1.763944110000000],GRT[1.000000000000000],LINK[68.493350660000000],LTC[0.000001700000000],MATIC[930.886990760000000],SHIB[52.000000000000000],SOL[3.115377800000000],TRX[13.000000000000000],USD[0.000066145199851] |
| 07642604 | BRZ[1.000000000000000],BTC[0.005470030000000],CUSDT[2.000000000000000],DOGE[287.798232710000000],ETH[0.076649840000000],ETHW[0.076649840000000],USD[0.000089923823911] |
| 07642605 | DOGE[657.643611470000000],GRT[1.004989570000000],USD[0.010000000642833] |
| 07642606 | BTC[0.000139970000000],CUSDT[1.000000000000000],ETH[0.002090190000000],ETHW[0.002090190000000],USD[0.002886559584307] |
| 07642610 | SOL[0.000000059878902],TRX[0.000001000000000],USD[0.000000068493967],USDT[0.000000069416702] |
| 07642613 | SOL[0.026000000000000],USD[1616.559973000000000] |
| 07642631 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[20.000000000000000],SOL[8.149007900000000],USD[0.000001126209996] |
| 07642638 | USD[0.763800000000000] |
| 07642639 | BAT[1.000000000000000],BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.007198014390182] |
| 07642643 | USD[0.367250000000000] |
| 07642644 | USD[0.003756585875316],USDT[0.000000089810880] |
| 07642649 | USD[28.763250000000000] |
| 07642659 | USD[0.000006558368893] |
| 07642661 | ETH[15.185514420000000],ETHW[6.879826420000000],SOL[0.005127330000000],USD[22.483677021608868] |
| 07642665 | ETH[0.020220540000000],ETHW[0.020220540000000],NFT[482643909178838047][1],SOL[0.690454676936936],USD[145.000000059210388],USDT[3.434885802323724] |
| 07642667 | TRX[0.000003000000000],USDT[690.580000000000000] |
| 07642668 | CUSDT[1.000000000000000],DOGE[73.365573490000000],USD[0.000000007605128] |
| 07642671 | BTC[0.000038000000000],ETH[0.000891000000000],ETHW[0.333891000000000],SOL[0.001900000000000],USD[1338.513031322700000] |
| 07642672 | USD[0.0485300000000000] |
| 07642673 | DOGE[0.000049830000000],USD[0.150393120000000] |
| 07642678 | USD[0.229464800000000] |
| 07642682 | BTC[0.000442490000000],CUSDT[233.845134700000000],DOGE[1.000000000000000],ETH[0.002549720000000],ETHW[0.002549720000000],USD[20.010438832842314],USDT[4.973527850000000] |
| 07642684 | BTC[0.000025400000000],ETH[0.000000365861940],ETHW[0.000000365861940],MATIC[0.000000006717954],SOL[0.000005886000000],USD[-0.003569874580535],USDT[0.000000008067905] |
| 07642688 | BTC[0.000000050000000],ETH[0.000000100000000],ETHW[6.820495165956154],USD[0.000000322020000] |
| 07642690 | USD[0.003417751954737] |
| 07642692 | BTC[0.000000032605250],SOL[0.000000055474767] |
| 07642695 | ETH[0.000104400000000],ETHW[0.000104400000000],USD[1.9394028400000000] |
| 07642699 | BCH[0.000031700000000],BTC[0.000000010000000],DOGE[202.784100740000000],ETH[0.053345200000000],ETHW[0.052683710000000],LTC[0.348665760000000],MATIC[43.253508650000000],PAXG[0.172177190000000],SHIB[152015.965811830000000],SOL[0.271590630000000],SUSHI[4.068344420000000],TRXI4.000000000000000,USD[2.600941469658876] |
| 07642700 | ETH[0.000883150000000],ETHW[0.000883150000000],SOL[0.000235410000000],USD[222.296693680000000],USDT[0.000001008811419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07642703 | BAT[1.000000000000000000],BTC[0.0000000039214160],DOGE[3.000000000000000],GRT[2.000000000000000],SHIB[3.000000000000000],SOL[0.000000012202819],TRX[2.000000000000000],USD[0.0016237294796641],USDT[0.0045330744588606] |
| 07642706 | KSHIB[100.000000000000000],USD[0.0166660058193520],USDT[0.0000000015738580] |
| 07642710 | USD[0.0000000027900000] |
| 07642713 | ETH[0.0000990000000000],ETHW[0.0000099000000000],SOL[0.0000000075486000] |
| 07642717 | CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[8.9675619000000000],TRX[2.000000000000000],UNI[1.0019812900000000],USD[0.0000010235500081] |
| 07642718 | USD[0.0000000086307343] |
| 07642725 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[5.000000000000000],LINK[0.0099455200000000],MATIC[0.0555581900000000],NEAR[0.0028767100000000],NFT [49931437686282973011],SHIB[2.000000000000000],SOL[0.0103675900000000],TRX[5.000000000000000],UNI[1.0916185800000000],USD[0.0018934784955642] |
| 07642730 | USDT[0.1780000000000000] |
| 07642731 | DOGE[0.0000000007200000],ETH[0.0000797884076653],ETHW[0.0000797884076653],USD[0.0164459927165324] |
| 07642732 | SOL[0.0000000032000000] |
| 07642733 | SOL[239.386860000000000],USDT[60.8137500000000000] |
| 07642734 | ETH[0.0019920000000000],ETHW[0.0019920000000000],USD[0.6659870270000000] |
| 07642742 | DOGE[0.1520000000000000],ETH[0.0005120000000000],LTC[0.0073600000000000],SOL[0.0033700000000000],SUSHI[0.0290000000000000],USD[0.0014367760000000] |
| 07642743 | USD[4.1969480000000000] |
| 07642744 | SOL[0.4736920200000000],USD[0.0000008526820810] |
| 07642748 | USD[0.8327500000000000] |
| 07642763 | NFT [449196199287957466][1],SOL[0.000000054173399],USD[0.1655160173670000] |
| 07642765 | USD[0.0000000027849802] |
| 07642769 | USD[0.0000032256680238] |
| 07642780 | CUSDT[2.000000000000000],DOGE[8.4518422900000000],KSHIB[288.360309750000000],USD[0.0000000029073526] |
| 07642782 | SOL[0.4980000000000000],USD[1.8145676000000000] |
| 07642786 | AUD[0.0003032214835428],USD[0.0002688891498306] |
| 07642792 | USDT[0.0000002126671930] |
| 07642800 | TRX[1466.302890640000000],USD[0.0000000001135844] |
| 07642805 | USD[3.4912500000000000] |
| 07642806 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[15.4290290312098164] |
| 07642810 | USD[0.0352500000000000] |
| 07642811 | ETH[0.0006763200000000],USD[0.0029146000000000] |
| 07642812 | USD[0.0000000093951287],USDT[0.0000000595579929] |
| 07642816 | BTC[0.0003396500000000],ETH[0.0008765000000000],ETHW[0.0008765000000000],USD[0.0011789650000000] |
| 07642818 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0027705990020280] |
| 07642824 | SOL[1.3904000000000000],USD[4.0660000000000000] |
| 07642832 | DOGE[0.0000441900000000] |
| 07642837 | NFT [367395570420211117][1],NFT [477952564287896672][1],SOL[0.0530009900000000] |
| 07642844 | SOL[0.1217703500000000],USD[0.0000002596672870] |
| 07642845 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[3.000000000000000],NFT [288546594477365537][1],NFT [319535539850304882][1],NFT [383914492567549112][1],NFT [400706882038604936][1],SHIB[1.000000000000000],USD[0.0144607008628779] |
| 07642849 | BF_POINT[100.000000000000000],BTC[0.000000068180000],MATIC[-0.000000023951820],SOL[0.000000125326100],USD[0.0617792873257995],USDT[0.000000089765952] |
| 07642850 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.063942403307672] |
| 07642851 | SOL[0.0064000000000000],USD[0.7900000000000000] |
| 07642857 | USD[500.0000000000000000] |
| 07642862 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[72.3216256100000000],LTC[8.7745941000000000],SOL[17.4805605900000000],TRX[1.000000000000000],USD[516.5583659966709524] |
| 07642867 | USD[0.0002000000000000] |
| 07642868 | CUSDT[1.000000000000000],TRX[134.0984813800000000],USD[0.0000000006217572] |
| 07642872 | BTC[0.0000000025596000],USD[0.0047440216219000] |
| 07642874 | ETH[0.0001700599770605],ETHW[0.0001700599770605],SOL[0.0078108100000000],USD[0.0023885825629536] |
| 07642878 | USD[0.0100015619468077] |
| 07642881 | ETHW[0.1659290000000000],NFT [314106498498817737][1],USD[0.2035328000000000] |
| 07642883 | BRZ[1.000000000000000],BTC[0.0000000021210666],CUSDT[6.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0068386423433514] |
| 07642893 | BTC[0.1628281270000000],ETH[0.0000000069000000],NFT [416845119539173224][1],SHIB[999000.000000000000000],USD[0.1922294382842576] |
| 07642894 | SOL[34.8335079000000000],TRX[1.000000000000000],USD[0.0000006374342500] |
| 07642903 | USD[0.0000023928810897] |
| 07642908 | BTC[0.0060000000000000] |
| 07642909 | CUSDT[4.000000000000000],DOGE[1.0012673800000000],ETH[0.0060926400000000],ETHW[0.0060926400000000],SOL[0.0000000004000000],USD[0.0000043568377391] |
| 07642910 | CUSDT[6.000000000000000],DOGE[0.0000000026253191],USD[30.2279054892995428] |
| 07642914 | DOGE[1.000000000000000],USD[0.0100003758597520] |
| 07642918 | BTC[0.0001862769012400],USD[2.5130076000000000] |
| 07642921 | USD[0.0093225000000000] |
| 07642923 | CUSDT[2.000000000000000],DOGE[92.7108873900000000],USD[0.0000000015250041] |
| 07642928 | BTC[0.0000000552954360],ETH[-0.000000092736700],LINK[0.000000058561357],NFT [434993226164201377][1],SOL[0.000000100000000],USD[0.6120840456063924],YFI[0.000000088565850] |
| 07642937 | BTC[0.0004759800000000],SHIB[1.000000000000000],USD[0.0000000529753179] |
| 07642941 | AVAX[0.0000000016000000],BTC[0.000000008720000],DOGE[0.958000000000000],USD[0.0000000036780200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07642942 | CUSDT[6.000000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.000000515864411142] |
| 07642945 | SOL[1.9980000000000000000],USD[16.5100000000000000] |
| 07642948 | BTC[0.0000114000000000],SOL[0.00000081322760],USD[2.3536640000000000] |
| 07642953 | USD[0.0537500000000000] |
| 07642956 | ETHW[0.1600000000000000],SOL[0.0000000586800283],USD[2.35366400000000000] |
| 07642959 | USD[0.0041798730197947],USDT[0.0048120288630064] |
| 07642970 | USD[0.0085911446526218] |
| 07642974 | BTC[0.0000405756778650],ETH[-0.1248669512982376],ETHW[-0.0003017589411784],USD[193.2164901643881516],USDT[0.0000000129650224] |
| 07642978 | BTC[0.0000000095545830],SOL[0.0000000050980679] |
| 07642980 | USD[2.7054164000000000] |
| 07642982 | DOGE[1.9980000000000000],NFT[397555224822410129][1],USD[0.0566167465472000] |
| 07642985 | BF_POINT[200.00000000000000000] |
| 07642988 | BTC[0.0000000001705124],DOGE[0.0000000056803066],ETHW[0.0001591483031056],SOL[-0.0000000006581108],USD[2.0514791597289606],USDT[0.0000000029340380] |
| 07642991 | BAT[142.4111720900000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[5274.6113334100000000],USD[0.0000000078347177] |
| 07642994 | SOL[0.0024000000000000],USD[0.0047869368935572],USDT[0.0046874800000000] |
| 07642996 | USD[524.5535266610642000] |
| 07643002 | NFT[440109521329860752][1],NFT[525762527228836663][1],USD[57.1929668500000000],USDT[0.0000000098078060] |
| 07643003 | USDT[4.0000000000000000] |
| 07643014 | BTC[0.0000000169850000],ETH[-0.0000000008321576],NFT[516737629699711109][1],SUSHI[0.0000000078706238],USD[0.0033035282032154],USDT[0.3395648658837739],YF[0.0000000053701094] |
| 07643020 | BTC[0.0002183200000000],USD[0.0004595074596628] |
| 07643026 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.2268571548718954] |
| 07643027 | BTC[0.0475556363560000],SOL[22.2779730000000000],USD[0.4610547803373767],USDT[0.0000000046586000] |
| 07643029 | USD[1.8962500000000000] |
| 07643036 | DOGE[0.9820000000000000],MATIC[0.5000000000000000],NFT[367402282138556324][1],NFT[382230774086658603][1],NFT[459392790499676899][1],SOL[0.0000001000000000],USD[0.3674797920000000],USDT[0.0000000005000000] |
| 07643038 | BTC[0.0000000085606880],DOGE[2.0042926400000000],NFT[553340776369023530][1],SOL[0.0000000581900000],TRX[3.0000000000000000],USD[0.0047897231286125] |
| 07643043 | USD[0.0000002279414390] |
| 07643045 | USD[5.0000000000000000] |
| 07643047 | EUR[0.0000000066900000],USD[2.9318943152862128] |
| 07643051 | USDT[0.5350000000000000] |
| 07643053 | BTC[0.0000211300000000],USD[4.0004429650767622] |
| 07643054 | BTC[0.0000648700000000] |
| 07643060 | DOGE[2.0000000000000000],ETH[0.3125077500000000],ETHW[0.3125077500000000],USD[0.0000488119799960] |
| 07643068 | CUSDT[1.0000000000000000],USD[0.0075201356050526] |
| 07643070 | USD[0.0085838554060474] |
| 07643071 | USD[0.0005088106235579] |
| 07643077 | ETH[0.2422820000000000],ETHW[0.2422820000000000],MATIC[907.5700000000000000],SHIB[4000000.0000000000000000],SOL[181.8424000000000000],SUSHI[81.5000000000000000],USD[5173.0057006900000000] |
| 07643079 | ETHW[0.3036960000000000],USD[6.1663480055002122] |
| 07643083 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000070729587731] |
| 07643084 | USD[0.0000007941498] |
| 07643088 | AAVE[0.8100000000000000],ALGO[161.0000000000000000],BTC[0.0000000500000000],ETH[0.2840000000000000],LINK[14.4000000000000000],SOL[0.0063000000000000],USD[2092.7728712821000000] |
| 07643092 | NFT[374795986367476158][1],USD[0.2408812680000000] |
| 07643096 | USD[0.0000002666667510] |
| 07643097 | ETH[0.0040639000000000],ETHW[0.0040639000000000],USD[100.0000939732190283] |
| 07643113 | SOL[0.0000000065412510] |
| 07643114 | CUSDT[519.1824710600000000],DOGE[306.0950506400000000],LTC[1.3922151900000000],TRX[152.2567787400000000],USD[105.0044027590198614] |
| 07643118 | BAT[3.2486149300000000],BRZ[3.0000000000000000],CUSDT[23.0000000000000000],DOGE[10.5695825300000000],LINK[0.0003828939160710],MATIC[0.0000000689903838],TRX[19.7588510300000000],USD[0.0000000341368118],USDT[0.0000000104669953] |
| 07643123 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012155414039922] |
| 07643125 | BTC[0.0026882000000000],SOL[16.7430142100000000],USD[0.1685790339805713] |
| 07643128 | BAT[1.0096429400000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[4.7265404700000000],ETHW[4.7248099800000000],LINK[0.0000496000000000],MATIC[2175.2000919200000000],SOL[198.5776134800000000],USD[21.6377679787706956] |
| 07643133 | BTC[0.0006037869900000],LTC[0.0193000000000000] |
| 07643136 | BTC[0.0000357200000000],SOL[0.0000000729159952],USD[15.5057250802277344] |
| 07643140 | BTC[0.0000000079175488],USD[0.0000743801314744] |
| 07643144 | BTC[0.0000007308270700] |
| 07643149 | ETH[0.0000001000000000],ETHW[0.0000000099345041],USD[0.0000001608509884],USDT[0.0000000029385409] |
| 07643157 | BAT[1.0000000000000000],BRZ[1.0000000000000000],ETH[0.0165941200000000],ETHW[0.0163889130923526],USD[0.0000000128076592] |
| 07643168 | BTC[0.0040587600000000],USD[0.0211909401319822],USDT[0.0000000059112800] |
| 07643175 | BTC[0.0210953450000000],USD[1.1982520986163272] |
| 07643176 | BTC[0.0400640800000000],CUSDT[3.0000000000000000],LINK[38.8226024700000000],SUSHI[46.9575215900000000],TRX[1.0000000000000000],USD[0.0003764651741238] |
| 07643181 | BTC[0.0000000083927711],USD[0.0000036785215],USDT[0.0000000085006660] |
| 07643185 | BTC[0.0000000038260000],DOGE[0.0770000000000000],ETH[0.0032508583360254],ETHW[0.0179200031264820],MATIC[0.3000000000000000],SUSHI[0.0000000025000000],USD[145479.6634279226583308] |
| 07643188 | SHIB[1.0000000000000000],USD[0.0000281607463374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07643214 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[0.000000023930721],USDT[0.000000037556208] |
| 07643220 | SOL[0.000000035660000],TRX[0.011146000000000000],USD[0.006986520000000000],USDT[0.000000006814080] |
| 07643222 | BTC[0.002394000000000000],ETH[0.168447000000000000],ETHW[0.168447000000000000],USD[12.292200000000000000] |
| 07643225 | ETHW[0.000001170000000000],MATIC[0.000000100000000000],SHIB[2.000000000000000000],USD[0.005305862318322700],USDT[0.000000081994479] |
| 07643236 | SOL[16.371900000000000000],USD[1.884000000000000000] |
| 07643252 | CUSDT[3.000000000000000000],TRX[0.000000090162769] |
| 07643260 | USD[0.000000857699226] |
| 07643270 | TRX[1350.953055380000000000],USD[0.000000001851230] |
| 07643273 | BTC[0.000000083600000],SOL[0.000000010000000],USD[0.989034376963500000],USDT[0.000000027835246] |
| 07643274 | BTC[0.000397000000000],TRX[1.000000000000000000],USD[0.476689894338524] |
| 07643293 | BAT[1.000000000000000000],GRT[1.000000000000000000],USD[0.007701862306142] |
| 07643295 | SOL[0.000000018657270] |
| 07643299 | DOGE[7.968000000000000000],SOL[32.459600000000000000],USD[10454.195581600000000000] |
| 07643301 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[103.683725683491021200],USDT[0.000000112489675200] |
| 07643308 | BRZ[5.000000000000000000],CUSDT[10.000000000000000000],DOGE[4.000000000000000000],SHIB[1.000000000000000000],TRX[10.000000000000000000],USD[768.335749812496683700],USDT[1.0254319700000000000] |
| 07643321 | USD[0.000000214573931] |
| 07643325 | AVAX[0.058201880000000000],ETHW[0.000069880506000000],SOL[0.109741615810233800],USD[7169.1500001488114199],USDT[0.000000034017868] |
| 07643326 | SOL[0.005926634700000000] |
| 07643328 | BTC[0.000075870000000000],USDT[0.000000596171300],USDT[0.000000055109606] |
| 07643339 | BRZ[0.000312100000000000],CUSDT[1.000022610000000000],DOGE[76.671414600000000000],USD[0.006534614564214 2153] |
| 07643341 | SOL[0.000000009161500],USD[2.590000000000000000] |
| 07643343 | USD[0.002481100000000000] |
| 07643349 | ALGO[40.203462730000000000],AVAX[1.000743430402189600],BCH[0.090643970000000000],BTC[0.000005710000000000],DOGE[30.085944290000000000],ETH[0.000003980154064],ETHW[14.490560047803920400],KSHIB[147.168806300000000000],LINK[0.957377640000000000],LTC[0.149327880000000000],MATIC[2.916563540000000000],NEAR[10.237758590000000000],SHIB[4266592.825953800000000000],SOL[0.510073360000000000],TRX[2.000000000000000000],USD[0.351476631669216 0],YFI[0.000003320000000000] |
| 07643351 | SOL[0.569353600000000000],USD[0.000003132714797] |
| 07643353 | SOL[12.051600000000000000],USD[0.542250000000000000] |
| 07643355 | ETH[0.000000001602080],USD[1.086432849188 4695] |
| 07643356 | BAT[1.000000000000000000],DOGE[4.000000000000000000],NEAR[5028.836410230000000000],TRX[2.000000000000000000],USD[0.000000282743997] |
| 07643360 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[264.096311207556 8303] |
| 07643364 | USDT[0.996500004 6458802] |
| 07643365 | BTC[0.000638180000000000],CUSDT[1.000000000000000000],USD[0.002742142954520] |
| 07643368 | BTC[0.000000001834016],SOL[0.000000096559060] |
| 07643376 | NFT[428376723775048904][1],SOL[0.000000007324 5392],USD[0.828352000000000000] |
| 07643377 | CUSDT[2.000000000000000000],USD[0.003753330913235],USDT[158.251802803768 1978] |
| 07643378 | DOGE[30.265347370000000000],USD[10.205270332364 8796] |
| 07643381 | NFT[342773278127367025][1],NFT[412802870643385 14][1],NFT[534455707248630645][1],USD[7.5378830720000000 0] |
| 07643382 | CHF[0.000337030000000000],NFT[309186905040951 3782][1],NFT[309980176243167 82][1],NFT[325769859807931959][1],NFT[364469235827943242][1],NFT[390245507063318420][1],NFT[404553466730281874][1],NFT[452790842335372726][1],NFT[457882404480741386][1],NFT[473468355561994294][1],NFT[559579193856525231],USD[0.000000000099921274] |
| 07643385 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.009565936 7037892] |
| 07643389 | DOGE[1.000000000000000000],USD[0.045926922910 8590] |
| 07643398 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.003332299924 0770] |
| 07643404 | SHIB[140000.000000000000000000],USDT[2.4718859740477410],USDT[0.000000108819781] |
| 07643406 | CUSDT[1.000000000000000000],LTC[0.000039720000000000],SOL[0.000000005448000 0] |
| 07643407 | BTC[0.000000079519050],SOL[0.000000001475388],USD[0.616000317126504 8],USDT[2.010764320000000000] |
| 07643413 | USD[5.838766826000000000] |
| 07643414 | BTC[0.000000028258800],ETHW[0.103527710000000000],SOL[272.850589541139 6007],USD[0.1649236500000000 00] |
| 07643419 | USD[0.296709881354 3259] |
| 07643420 | SOL[0.000002644800000 0],USD[24.8205909000000000 0] |
| 07643432 | BTC[0.031930003161080 0],ETH[0.000000006104000 0],SOL[0.000000009582920 0],USD[125.601800954929 8683] |
| 07643437 | MATIC[140.000000000000000000],SOL[3.3129024240800000 0],USD[0.2221584600000000 0] |
| 07643440 | BTC[0.000004000000000000],USD[0.006090547910270] |
| 07643441 | SOL[0.000000010000000 0],USD[73.717194135911000 0],USDT[0.00000000470000 0] |
| 07643446 | ALGO[0.000000016334120],BF_POINT[300.000000000000000000],LINK[0.000000011452895],NFT[329867511122819553][1],NFT[388758969751490465][1],NFT[417476063359884534][1],NFT[557354261046231542][1],NFT[560790747984001908][1],SOL[0.000000080555957 5],USD[0.010619821977777 1] |
| 07643447 | USD[19.663000000000000000] |
| 07643452 | CUSDT[2.000000000000000000],DOGE[1794.196526350000000000],USD[0.000000004370652] |
| 07643453 | SOL[16.346003520168895 3],TRX[0.000003000000000000],USD[0.000000167655300] |
| 07643457 | ETH[3.500000000000000000],ETHW[3.500000000000000000],SOL[5.0207961200000000 00],USD[680.3170813558750000 0] |
| 07643458 | USD[0.000000744973291 2] |
| 07643460 | AAVE[0.000000005630495 0],ETH[0.000000003600221 9],ETHW[0.453271513600 221 9],LINK[0.000000021094703],MATIC[0.000000006258760 6],SOL[0.000000081794282],TRX[0.000004000000000000],UNI[0.00000000044121478 0],USD[0.000001459298345],USDT[0.000009459109839 0] |
| 07643461 | BTC[0.000039000000000000],DOGE[0.063456330000000000],ETH[0.000612300000000000],ETHW[0.000254580000000000],USD[0.006253425000000000] |
| 07643467 | BTC[0.000011350000000000] |
| 07643471 | MATIC[70.000000000000000000],NFT[304881060770678743][1],NFT[316386855541108226][1],NFT[320848045556212670][1],NFT[383708797745611659][1],NFT[400550500012259096][1],NFT[419819992884017794][1],NFT[452331194114052288][1],NFT[490481704570935183][1],SOL[1.021853510000000000],USD[6.4611753600000000 00] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07643474 | BAT[1.006328870000000000],BRZ[5.079390500000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],GRT[3.080057520000000000],SOL[1.061036120000000000],TRX[11.000000000000000000],USD[0.000001800000000],USDT[4.257478140000000000] |
| 07643477 | BTC[0.000080000000000000],ETH[0.000542000000000000],ETHW[0.180542000000000000],GRT[0.128000000000000000],LINK[0.080000000000000000],MATIC[0.720000000000000000],NEAR[0.080900000000000000],SOL[0.002330000000000000],USD[0.002899830000000000] |
| 07643480 | BTC[0.000015162823874],ETH[0.000000080000000],SOL[0.000000010935514],USD[0.011343459983469] |
| 07643492 | BAT[1.016555500000000000],CUSDT[1.000000000000000000],SOL[4.979813760000000000],USD[0.000003886788150] |
| 07643493 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[2.727115810000000000],SUSHI[1.073047950000000000],TRX[2.000000000000000000],USD[43881.049625810810 9987] |
| 07643500 | BTC[0.000000050000000000],ETH[0.000050000000000000],USD[3.188487294550000000] |
| 07643509 | BTC[0.000049660000000000] |
| 07643514 | BTC[0.000939000000000000] |
| 07643516 | USD[0.175165200000000000] |
| 07643520 | BTC[0.000019105000000000] |
| 07643528 | USD[0.140000000000000000] |
| 07643531 | BTC[0.000000050000000000],ETHW[2.491228270000000000],LINK[0.000000010000000],LTC[0.000000060000000000],SOL[0.000000100000000000],USD[500.738952531575 0753] |
| 07643533 | BTC[0.000000025000000000],ETH[0.000000010000000],ETHW[0.000000080229607],USD[9.791786769177 4204] |
| 07643536 | USD[0.000000172216 3134] |
| 07643543 | USD[0.001856032000000000],USDT[0.0016409500000000000] |
| 07643548 | BTC[0.000000012422 4140],MATIC[0.000000018057500],NFT (34052411768749392 1)[1],NFT (437042503626800066)[1],SHIB[1.000000000000000000],SOL[0.000000035374999],USD[59.232743587832811 1],USDT[0.000024520000000000] |
| 07643556 | AVAX[0.000000005194 2464],BTC[0.000001088603 2022],ETH[0.000023464932 391],ETHW[0.000000032021840],MATIC[0.000000002168442],NEAR[0.000000038852000],SOL[0.000000004293 1732],USD[0.000121697326885],USDT[0.0000000082864644] |
| 07643560 | BTC[0.842882800000000000] |
| 07643562 | BTC[0.000000005200000000],SOL[0.097700000000000000] |
| 07643575 | BTC[0.248470510000000000],USD[0.000048729381 1210],USDT[0.0000000004256192] |
| 07643579 | BTC[0.004942310000000000],USD[0.002204932528 8883] |
| 07643580 | SOL[0.300000000000000000] |
| 07643581 | ETH[0.357792000000000000],ETHW[0.357792000000000000],SOL[70.629300000000000000],USD[1501.662228400000000000] |
| 07643583 | BTC[0.000000093294004],ETHW[5.345188224899 6826],USD[3015.179525133453 3220],USDT[0.000000004600000] |
| 07643585 | DOGE[73.718800000000000000],USD[0.091329723750 0000] |
| 07643588 | BRZ[1.000000000000000000],USD[0.000124528939 8000] |
| 07643595 | ETHW[0.000643850000000000],USD[0.000000001000000] |
| 07643598 | USD[0.0000000003840000] |
| 07643602 | AAVE[0.029880000000000000],BCH[0.069720000000000000],BTC[0.000000093724200],LTC[0.239040000000000000],MKR[0.000000010588884],TRX[64.740000000000000000],USD[0.000121083285515 35],USDT[0.6192809533336816] |
| 07643603 | ETH[0.000000008400000],ETHW[0.000000008400000],USD[0.000000037589435],USDT[0.000000004169894] |
| 07643612 | BTC[0.034620540000000000] |
| 07643615 | BTC[0.006529194000000000] |
| 07643616 | USD[0.000117116493 0124] |
| 07643619 | BTC[0.006401420000000000],USD[190.314270114509 6884] |
| 07643620 | BTC[0.000000062200 115],CUSDT[6.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.004542443214 4409] |
| 07643621 | USD[2.540000000000000000] |
| 07643624 | USD[0.000172822134 9359] |
| 07643626 | USD[0.000134775750 6968] |
| 07643628 | AUD[0.009691520001 0192],BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],ETH[0.055170780000000000],ETHW[0.054486780000000000],SOL[0.000419700000000],TRX[4.000000000000000000],USD[0.000001764842 2891],USDT[1.101925250000000000] |
| 07643629 | BTC[0.000047030000000000],USD[27.166243912012 8176] |
| 07643631 | USD[0.000038618859 1898] |
| 07643634 | BTC[0.022575370000000000],USD[0.000221178964 3822] |
| 07643636 | USD[0.000404312340 0665] |
| 07643638 | USD[0.000321286133 4563] |
| 07643640 | USD[0.000255899918 2725] |
| 07643641 | BTC[0.039378260000000000],USD[0.000270358593 3034] |
| 07643643 | USD[0.000321288065 3326] |
| 07643646 | USD[0.000373935203 6598] |
| 07643650 | BTC[0.016246020000000000],USD[0.006609975660 8575] |
| 07643652 | USD[0.000002565946 9436] |
| 07643654 | USD[0.001060987858 3854],USDT[0.000000000781 4909] |
| 07643655 | BTC[0.011021260000000000],USD[0.004345338248 9179] |
| 07643658 | BTC[0.000000014964216],ETH[0.000000010000000],ETHW[0.000000090000000],SOL[40.247198603910 1266] |
| 07643660 | USD[0.000172374093 3865] |
| 07643664 | USD[0.000204735626 5438] |
| 07643665 | SOL[23.207527620012 0000] |
| 07643672 | DOGE[847.000000000000000000] |
| 07643680 | CUSDT[4.000000000000000000],ETH[0.000054010000000],ETHW[0.000054010000000],GBP[0.007044805975 5365],TRY[0.000000015299 4706] |
| 07643683 | SOL[0.086000000000000000],USD[2.413750000000000000] |
| 07643687 | BTC[0.000472990000000000],CUSDT[2.000000000000000000],DOGE[201.586634590000000000],TRX[1.000000000000000000],USD[0.000279090056980] |
| 07643699 | USD[75.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07643700 | BAT[3.0726929000000000],BRZ[3.0000000000000000],BTC[0.0000569094800000],DOGE[0.6098775400000000],SHIB[7.0000000000000000],TRX[5.0000000000000000],USD[0.0001981819500060] |
| 07643709 | AAVE[0.0000000010561624],AUD[0.0000000063076473],BAT[0.0000000084490010],BCH[0.0000000071507048],BRZ[0.0000000077319128],BTC[0.0000000017891913],DOGE[0.0000000065003824],ETH[0.0000000005092946],GRT[0.0000000095982902],LINK[0.0000000032040056],LTC[0.0000000046339564],MATIC[0.0000000010903726],MKR[0.0000000061784913],PAXG[0.0000000099279416],SHIB[0.0000000417775751],SOL[0.0000000331511183],SUSHI[0.0000000046362990],TRX[7.8042630002037772],USD[0.0000000080516828],USDT[0.0000000802259681] |
| 07643718 | USD[0.0002763853347818] |
| 07643719 | USD[0.0002529893151156] |
| 07643720 | USD[0.0002854029219790] |
| 07643721 | USD[0.0000717518140589] |
| 07643725 | USD[0.0002270094197169] |
| 07643726 | USD[0.0000547168408840] |
| 07643731 | USD[0.0000323958189949] |
| 07643732 | USD[0.0003691231699716] |
| 07643739 | USD[0.0000083167495505] |
| 07643742 | USD[0.0001060536930009] |
| 07643743 | USD[0.0000000085269484] |
| 07643744 | BTC[0.0000000047300000],USD[0.4390654438020097] |
| 07643745 | USD[0.0002400061154166] |
| 07643746 | LINK[0.0000000104823680],SOL[0.0000000086016238],USD[0.0000013367511729],USDT[0.0000001819128249] |
| 07643747 | USD[0.0006483394936666] |
| 07643749 | USD[0.0000001911275507] |
| 07643751 | USD[0.0001158739786910] |
| 07643752 | USD[0.0001647546203454] |
| 07643753 | USD[0.0003045171968525] |
| 07643755 | USD[1.6807500000000000] |
| 07643756 | USD[0.0003578747201124] |
| 07643757 | USD[0.0000123961840869] |
| 07643759 | USD[0.0003830522240490] |
| 07643762 | USD[0.0003223125662516] |
| 07643763 | USD[0.0003747445525768] |
| 07643766 | USD[0.0002575673691588] |
| 07643769 | USD[0.0003359024440304] |
| 07643770 | USD[0.0002830112810924] |
| 07643772 | BTC[0.0053534100000000],USD[66.6834279968739862] |
| 07643774 | CUSDT[5.0000000000000000],DOGE[546.0230502300000000],ETH[1.8564710600000000],ETHW[1.8556913600000000],LINK[27.9290107600000000],SOL[31.6224937900000000],TRX[2.0000000000000000],USD[0.0942935983620359] |
| 07643775 | USD[0.0014993101610039] |
| 07643777 | USD[0.0000306646096954] |
| 07643778 | BTC[0.0054942900000000],USD[75.5055616542544564] |
| 07643779 | USD[0.0002882736583493] |
| 07643783 | USD[0.0001530775164942] |
| 07643785 | USD[0.0003434855884048] |
| 07643787 | USD[0.0000296102076019] |
| 07643788 | BTC[0.0104351300000000],USD[146.4607490826332438] |
| 07643793 | BAT[4.2620855100000000],BRZ[3.0000000000000000],BTC[0.0000000037240000],CUSDT[5.0000000000000000],DOGE[10.0364522800000000],ETH[0.0009317500000000],ETHW[0.5667783900000000],GRT[3.0698024500000000],MATIC[2864.7521848500000000],SHIB[13.0000000000000000],SOL[41.9064057700000000],TRX[11.0000000000000000],USD[0.0021153662363172],USDT[5.2709544900000000] |
| 07643794 | USD[0.0022336637298628] |
| 07643795 | USD[0.0002015738336487] |
| 07643797 | USD[0.0003263257125970] |
| 07643799 | USD[0.0003385708799358] |
| 07643803 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[983.5403716305008143] |
| 07643809 | USD[0.0001272771234970] |
| 07643810 | USD[0.0000723642518942] |
| 07643813 | USD[0.0003677085187802] |
| 07643815 | USD[0.0002538031418721] |
| 07643816 | BF_POINT[0.0000000000000000] |
| 07643822 | USD[0.0002105908770032] |
| 07643824 | USD[0.0002012134601313] |
| 07643826 | USD[0.0003340505980168] |
| 07643827 | USD[0.0002925408105152] |
| 07643829 | USD[404.0000000000000000] |
| 07643830 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0036342747838840] |
| 07643831 | USD[3.1635000000000000] |
| 07643832 | ETH[0.0002298000000000],ETHW[0.0002298000000000],MATIC[7.6060000000000000],USD[27992.7081588310000000] |
| 07643833 | BTC[0.0000653700000000],USD[65.2475167596537508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07643836 | USD[0.00009175249023940] |
| 07643839 | USD[0.0002458012320688] |
| 07643840 | USD[0.00034959422338434] |
| 07643845 | BTC[0.1431794500000000] |
| 07643847 | BTC[0.00001444000000000],USD[58.0428690389440572] |
| 07643849 | USD[0.0003059284521960] |
| 07643851 | BTC[0.00005539000000000],USD[53.5552847823978894] |
| 07643852 | SOL[0.0087950000000000],USD[1.0980475500000000] |
| 07643853 | USD[0.0004162817561350] |
| 07643855 | USD[0.0160276650000000] |
| 07643857 | USD[0.0004087629331056] |
| 07643858 | BTC[0.00002587000000000],USD[53.1235643827931232] |
| 07643860 | USD[0.0008366876669889] |
| 07643861 | USD[0.0001740181859965] |
| 07643862 | USD[0.0001559950346927] |
| 07643869 | USD[0.0000045088202190] |
| 07643873 | USD[0.0001896886698984] |
| 07643874 | USD[0.0000413454457902] |
| 07643875 | USD[0.0003722417508031] |
| 07643876 | USD[0.0000644465744483] |
| 07643877 | BTC[0.0000730200000000] |
| 07643879 | BTC[0.0000000068700000],ETHW[10.4805090000000000],SOL[0.9441480000000000],USD[49.2073250000000000] |
| 07643882 | USD[8.9397500000000000] |
| 07643886 | USD[0.0002968998053358] |
| 07643887 | USD[0.0003852428184503] |
| 07643888 | USD[0.0001772800206853] |
| 07643889 | BTC[0.0365872000000000],ETH[0.2797200000000000],ETHW[0.2797200000000000],USD[3197.9649534500000000],USDT[0.0000000022328155] |
| 07643892 | USD[0.0002343701287969] |
| 07643895 | USD[0.0000064498140914] |
| 07643897 | DOGE[0.1220000000000000],KSHIB[5454.5400000000000000],SOL[50.0339000000000000],UNI[151.5013500000000000],USD[0.0000000063005921],USDT[6.3056181535000000] |
| 07643898 | SOL[0.0000000042427872] |
| 07643901 | BRZ[1.0000000000000000],BTC[0.0067105400000000],CUSDT[1.0000000000000000],ETH[0.0980443100000000],ETHW[0.0980443100000000],USD[0.0100269880049928] |
| 07643903 | USD[0.0003815010803923] |
| 07643904 | USD[0.0001542910985011] |
| 07643905 | BTC[0.0052029400000000],USD[87.4991494157260544] |
| 07643907 | USD[0.0003658801141524] |
| 07643908 | BTC[0.0000863000000000],USD[1.1328266500000000] |
| 07643909 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.0063073691710404] |
| 07643914 | BRZ[1.0000000000000000],DOGE[33.0752014300000000],USD[0.0000000005771065] |
| 07643916 | USD[0.0003002664549040] |
| 07643917 | NFT [451611798686871082][1],NFT [466458252022587645][1],NFT [496824778858009256][1],NFT [576040944341353208][1],SOL[0.0000000100000000],USD[0.0058375472619062] |
| 07643918 | USD[0.0001024507057090] |
| 07643919 | USD[0.0002353055293109] |
| 07643920 | BTC[0.0031136600000000],USD[33.0539623389816129] |
| 07643922 | BAT[1.0165554900000000],BF_POINT[200.0000000000000000],BRZ[3.0000000000000000],BTC[0.0636068500000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.9931830900000000],ETHW[0.9927658700000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0049874936977658] |
| 07643923 | BTC[0.0084000000000000],USD[8.3624082720000000] |
| 07643929 | USD[0.0004062155368345] |
| 07643930 | BTC[0.0000762200000000],USD[28.6790848587203754] |
| 07643935 | SOL[0.0984000000000000],USD[3.3040000000000000] |
| 07643936 | TRX[1.0000000000000000],USD[0.0000000068004003] |
| 07643937 | CUSDT[2.0000000000000000],DAI[49.6741756500000000],TRX[2667.3865053700000000],USD[0.0000000069699393] |
| 07643942 | DOGE[0.9221000000000000],USD[104.3439335500000000] |
| 07643946 | USD[0.0002827312513682] |
| 07643947 | BTC[0.0003659000000000],USD[37.2607049485786156] |
| 07643950 | USD[0.0008586264930051] |
| 07643954 | USD[0.0000921992060989] |
| 07643955 | USD[0.0003653922165132] |
| 07643956 | USD[0.0004534610078912] |
| 07643965 | USD[0.0002422703868011] |
| 07643967 | BTC[0.0713507500000000],USD[0.0000279250942917] |
| 07643968 | USD[0.0000615050039520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07643969 | BTC[0.0713755500000000],USD[0.0000418686949144] |
| 07643971 | USD[0.0002354318381057] |
| 07643973 | USD[0.6475000000000000] |
| 07643976 | USD[3.4082500000000000] |
| 07643981 | BTC[0.0715874900000000],USD[0.0003492266985362] |
| 07643982 | BTC[0.0713295000000000],USD[0.0001396495562201] |
| 07643983 | BTC[0.0715376900000000],USD[0.0003494713171903] |
| 07643984 | BTC[0.0715377000000000],USD[0.0003480768837519] |
| 07643985 | BTC[0.0712515400000000],USD[0.0003215121721047] |
| 07643986 | ETHW[0.1000000000000000],USD[0.0000000068697860],USDT[0.0000000036224429] |
| 07643990 | SOL[0.0000000044350220] |
| 07643991 | BTC[0.0715376900000000],USD[0.0003494667828086] |
| 07643992 | BTC[0.0715376900000000],USD[0.0003494753004746] |
| 07643993 | BTC[0.0712763400000000],USD[0.0003353756474405] |
| 07643994 | USD[0.0001550900203335] |
| 07643999 | USD[0.0001289216815657] |
| 07644002 | BTC[0.0712019400000000],USD[0.0002937588110326] |
| 07644004 | BTC[0.0715127900000000],USD[0.0003495880908935] |
| 07644005 | BTC[0.0716123900000000],USD[0.0003491101437549] |
| 07644006 | BTC[0.0715376900000000],USD[0.0003494692462490] |
| 07644007 | BTC[0.0716123900000000],USD[0.0003491080587464] |
| 07644012 | BTC[0.0041000000000000],USD[0.0000000026288400],USDT[3.8968340000000000] |
| 07644014 | USD[0.0002627363080385] |
| 07644016 | USD[0.0001696955367664] |
| 07644019 | BTC[0.0713259500000000],USD[0.0001397126442893] |
| 07644020 | USD[0.3500000000000000] |
| 07644023 | BTC[0.0020979000000000],DOGE[394.0000000000000000],ETH[0.0289710000000000],ETHW[0.0289710000000000],SOL[2.8971000000000000],USD[0.4873322240000000] |
| 07644026 | BTC[0.0712515400000000],USD[0.0003215124297336] |
| 07644034 | BTC[0.0712515400000000],USD[0.0003215130552294] |
| 07644036 | USD[0.0002971726698766] |
| 07644038 | BTC[0.0715376900000000],USD[0.0003494718073359] |
| 07644039 | BTC[0.0712763400000000],USD[0.0003353751593985] |
| 07644040 | AVAX[0.0000000046000000],BTC[0.0000000048000000],USD[0.0002969858997447] |
| 07644045 | DOGE[0.5000000000000000],ETH[0.0006665000000000],ETHW[0.0146665000000000],LTC[0.0040000000000000],SOL[0.0066230800000000],USD[89632.6337364560000000] |
| 07644055 | USD[0.0000001999309512] |
| 07644060 | BTC[0.0715376900000000],USD[0.0003494723758728] |
| 07644061 | USD[0.0002563507473100] |
| 07644064 | BAT[1.0102652100000000],BRZ[2.0000000000000000],DOGE[6144.8806142100000000],ETHW[1.5173727100000000],GRT[2.0147877300000000],SHIB[2.0000000000000000],USD[6558.9514616510266855],USDT[1.0700597600000000] |
| 07644067 | ETH[0.0003424000000000],ETHW[0.0003424000000000],LINK[0.0984000000000000],SOL[0.0000040000000000],USD[0.0031625550000000] |
| 07644071 | BTC[0.0712763400000000],USD[0.0003353756829296] |
| 07644073 | USD[0.0000670820538902] |
| 07644074 | BTC[0.0714747500000000],USD[0.0000975461772917] |
| 07644079 | BTC[0.0713755500000000],USD[0.0000418722250732] |
| 07644084 | BTC[0.0715874900000000],USD[0.0003492313424419] |
| 07644086 | USD[0.0003714778745553] |
| 07644088 | BTC[0.0716123900000000],USD[0.0003491084106711] |
| 07644090 | ETHW[2.0160829000000000],USD[2528.2878742792529870] |
| 07644093 | USD[0.0000189703089373] |
| 07644094 | USD[0.0003133567867859] |
| 07644096 | BTC[0.0715874900000000],USD[0.0003492267837025] |
| 07644097 | USD[0.0000632365732757] |
| 07644099 | BTC[0.0715376900000000],USD[0.0003494675942957] |
| 07644100 | BTC[0.0365350200000000],USD[0.0001046961941817] |
| 07644101 | USD[0.0003133870381331] |
| 07644102 | USD[0.0003063127216653] |
| 07644104 | USD[0.0003295576435546] |
| 07644105 | BTC[0.0713011500000000],USD[0.0003478325024738] |
| 07644107 | BTC[0.0717119900000000],USD[0.0003486177437546] |
| 07644108 | USD[0.0003214287549139] |
| 07644109 | BTC[0.0716870900000000],USD[0.0003487439443877] |
| 07644110 | BTC[0.0714251600000000],USD[0.0000683329688681] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07644112 | USD[0.0002290251359099] |
| 07644115 | BTC[0.0715874900000000],USD[0.0003492239556445] |
| 07644117 | SOL[0.0000000027501600] |
| 07644121 | BTC[0.0716123900000000],USD[0.0003491022894357] |
| 07644124 | BTC[0.0715874900000000],USD[0.0003492248164673] |
| 07644126 | BTC[0.0713507500000000],USD[0.0002792162850099] |
| 07644127 | ETH[0.0009483500000000],ETHW[0.0009346700000000],TRX[1.0000000000000000],USD[11.8438584649346057] |
| 07644130 | BTC[0.0000000096336775],DOGE[0.0000000072951787],USD[0.0000000005310467] |
| 07644131 | USD[0.0002272587099898] |
| 07644133 | USD[0.0004225655632698] |
| 07644134 | USD[0.0002927063277143] |
| 07644135 | USD[0.0002224817940448] |
| 07644136 | USD[0.0486794900000000],USD[0.0003492287352321] |
| 07644137 | CUSDT[8.0000000000000000],DAI[0.3497045600000000],ETH[0.0000000014100000],ETHW[0.0408551514100000],MATIC[0.000000770000000],NFT [5021098088303091751[1],SUSHI[0.0000291600000000],USD[127.1533183020102623] |
| 07644139 | BTC[0.0242454000000000],USD[0.0003102275810441] |
| 07644142 | USD[0.0002702849996627] |
| 07644144 | BTC[0.0612648800000000],USD[0.0002194700155966] |
| 07644146 | BTC[0.0715874900000000],USD[0.0003492259191993] |
| 07644147 | USD[0.0001053070093452] |
| 07644153 | BTC[0.0242116600000000],USD[0.0001539355048719] |
| 07644154 | USD[0.0003199361061133] |
| 07644155 | USD[0.0000902250738287] |
| 07644157 | BTC[0.0236936400000000],USD[0.0001673420282546] |
| 07644158 | BTC[0.0312940000000000],USD[0.0000447551605007] |
| 07644161 | BTC[0.0016426600000000],USD[0.0001008525133574] |
| 07644162 | BTC[0.0706875900000000],USD[0.0001423394868025] |
| 07644163 | BTC[0.0000000075999325],SOL[0.0000000080000000],USD[0.0002630700850987] |
| 07644165 | USD[0.0002939566751744] |
| 07644166 | BTC[0.0008894800000000],USD[0.0003434851658124] |
| 07644167 | USD[0.0002496114008082] |
| 07644168 | BTC[0.0715127900000000],USD[0.0003495898043356] |
| 07644169 | BTC[0.0236607300000000],USD[0.0002429830442519] |
| 07644172 | LTC[0.0000000016628379],USD[0.0000009243385569] |
| 07644173 | BTC[0.0740643900000000],USD[0.0003489822893365] |
| 07644175 | BTC[0.0486456300000000],USD[0.0002096889614863] |
| 07644177 | USD[0.0002140858656205] |
| 07644178 | USD[0.0003325243237181] |
| 07644179 | USD[0.0003311251505281] |
| 07644180 | BTC[0.0305904500000000],USD[0.0000641291027946] |
| 07644181 | USD[0.0001149311657253] |
| 07644183 | BTC[0.0538545100000000],USD[0.0002378853211838] |
| 07644186 | BTC[0.0532425700000000],USD[0.0001537145316389] |
| 07644188 | BTC[0.0716123900000000],USD[0.0003491051583392] |
| 07644190 | BTC[0.0296291800000000],USD[0.0002540604900200] |
| 07644191 | USD[0.0001376262572816] |
| 07644192 | USD[0.0004724813414151] |
| 07644194 | USD[0.0001092714968715] |
| 07644197 | BTC[0.0693598400000000],USD[0.0002231155167023] |
| 07644200 | BTC[0.0397653700000000],USD[0.0003607596537508] |
| 07644201 | USD[0.0000902277573110] |
| 07644202 | USD[0.0000680753685055] |
| 07644203 | USD[0.0000003105940036] |
| 07644205 | USD[0.0002926146740312] |
| 07644206 | USD[0.0001067785838348] |
| 07644208 | TRX[1.0000000000000000],USD[0.0000003503466800] |
| 07644209 | USD[0.0003379349724162] |
| 07644210 | USD[0.0001952383244411] |
| 07644212 | BTC[0.0456662000000000],USD[0.0000557806060574] |
| 07644213 | BTC[0.0691912600000000],USD[0.0001202229971602] |
| 07644215 | USD[0.0002689023066455] |
| 07644217 | BTC[0.0073306100000000],USD[0.0006097855853069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07644219 | BTC[0.0463063500000000],USD[0.0000251306287616] |
| 07644220 | BTC[0.0509265100000000],USD[0.0002036718702704] |
| 07644221 | BTC[0.0366018000000000],USD[0.0001673371196068] |
| 07644223 | USD[0.0001824926182940] |
| 07644226 | USD[0.0003091577110055] |
| 07644227 | USD[0.0001751584011936] |
| 07644233 | BTC[0.0487641500000000],USD[0.0003486236869730] |
| 07644234 | BTC[0.0565434000000000],USD[0.0002809801822132] |
| 07644235 | USD[0.0000950639796021] |
| 07644236 | USD[0.0000381308407210] |
| 07644238 | USD[0.0000802249067294] |
| 07644239 | BTC[0.0715874900000000],USD[0.0003492232567887] |
| 07644240 | USD[0.0002082753281916] |
| 07644243 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000008032186872] |
| 07644244 | BTC[0.0533166700000000],USD[0.0002372275937822] |
| 07644245 | BTC[0.0538545100000000],USD[0.0002378859648907] |
| 07644247 | BTC[0.0639928400000000],USD[0.0002223487600132] |
| 07644248 | BTC[0.0716123900000000],USD[0.0003491045899540] |
| 07644251 | ETH[0.0001869100000000],LINK[0.0000000100000000],SOL[0.0000000066450000],TRX[0.0111460000000000],USD[0.0019778001343535],USDT[0.0000000099349597] |
| 07644252 | BTC[0.0532425700000000],USD[0.0001537150496497] |
| 07644253 | BTC[0.0532240400000000],USD[0.0003075366390332] |
| 07644255 | BTC[0.0456503400000000],USD[0.0001841381126187] |
| 07644256 | BTC[0.0462846400000000],USD[0.0002746216513373] |
| 07644259 | BTC[0.0503930400000000],USD[0.0000698259743467] |
| 07644263 | USD[0.0001501153039228] |
| 07644264 | USD[0.0001251903182139] |
| 07644265 | BTC[0.0463707300000000],USD[0.0000752840715812] |
| 07644268 | BTC[0.0456662000000000],USD[0.0000557848497140] |
| 07644273 | BTC[0.0480086600000000],USD[0.0002124783697497] |
| 07644274 | USD[0.0003380966620924] |
| 07644275 | USD[0.0001630141734878] |
| 07644279 | BTC[0.0358260800000000],USD[0.0000559565550662] |
| 07644281 | BTC[0.0706384700000000],USD[0.0004748561116366] |
| 07644283 | BTC[0.0717119900000000],USD[0.0003486244936475] |
| 07644284 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000000041334250],GRT[3.0013155400000000],MATIC[0.0000000078109992],SOL[0.0001055500000000],TRX[1.0000000000000000],USD[0.3014133578122462],USDT[1.0039988691261464] |
| 07644285 | USD[0.0002722015933574] |
| 07644286 | BTC[0.0463224400000000],USD[0.0002121073219182] |
| 07644289 | BTC[0.0533537200000000],USD[0.0002788999126135] |
| 07644292 | BTC[0.0244547200000000],USD[0.0000307092516297] |
| 07644293 | USD[0.0000397314602352] |
| 07644295 | BTC[0.0316142000000000],USD[0.0003382901141315] |
| 07644296 | USD[0.0000375950681534] |
| 07644298 | USD[0.0001244364296173] |
| 07644300 | BTC[0.0462741500000000],USD[0.0003492304368690] |
| 07644303 | BTC[0.0455869100000000],USD[0.0003492257708725] |
| 07644304 | USD[0.0000025104453460] |
| 07644305 | ETH[0.0000001789202065],ETHW[0.0000000178920265] |
| 07644306 | USD[0.0002082777391332] |
| 07644307 | ETH[0.0009000000000000],ETHW[0.0009000000000000],MATIC[3.3827480000000000],USD[0.0015234190000000] |
| 07644309 | BTC[0.0495730300000000],USD[0.0001376249771592] |
| 07644310 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0045338687164675] |
| 07644311 | USD[0.0002958205379506] |
| 07644313 | USD[0.0001247137614236] |
| 07644314 | USD[0.0001250083232940] |
| 07644318 | BTC[0.0236196000000000],USD[0.0000755390492656] |
| 07644319 | USD[4.7267618362419133],USDT[0.0000000164234774] |
| 07644320 | BTC[0.0059951300000000],CUSDT[1.0000000000000000],USD[0.0000731256661418] |
| 07644323 | BTC[0.0565630700000000],USD[0.0003158108137434] |
| 07644324 | BTC[0.0716621900000000],USD[0.0003488589730442] |
| 07644326 | SOL[0.0000000100000000],USD[0.0013580344078746],USDT[0.0000000000598352] |
| 07644331 | DOGE[27.0339957900000000],USD[1.0000000001286136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07644332 | USD[0.0002654904048906] |
| 07644333 | BTC[0.0539483300000000],USD[0.0003492243144552] |
| 07644334 | BTC[0.0000631800000000],ETH[0.0002800000000000],ETHW[0.0002800000000000],LINK[0.0579000000000000],SHIB[0.0000000100000000],SOL[0.0098600000000000],SUSHI[0.3455000000000000],TRX[0.0011390000000000],USD[295.7758018676108154],USDT[0.0000000036523970] |
| 07644335 | BTC[0.0327911200000000],USD[0.0001897926024312] |
| 07644340 | BTC[0.0000834600000000],USD[68.9694101407611330] |
| 07644342 | DOGE[1.0000000000000000],USD[0.0006879316746243] |
| 07644344 | USD[0.0001376245352385] |
| 07644346 | BTC[0.0533537200000000],USD[0.0002788965733424] |
| 07644347 | AUD[0.0001792708062392],BRZ[0.0005045774432942],CHF[0.0000056267360],EUR[0.0000000097013150],SOL[0.0207418900000000],USD[0.0000000081309021],USDT[0.0000462431019412],ZAR[0.0000000063385538] |
| 07644349 | USD[0.0000375985548375] |
| 07644350 | BTC[0.0539295700000000],USD[0.0001872549524503] |
| 07644353 | CUSDT[1.0000000000000000],USD[0.0000000036608016] |
| 07644354 | BTC[0.0296497800000000],USD[0.0001590310826396] |
| 07644355 | USD[0.0001655600152680] |
| 07644356 | USD[0.0000376013059981] |
| 07644358 | BTC[0.0717368900000000],USD[0.0003484980720895] |
| 07644359 | BTC[0.0715874900000000],USD[0.0003492223986239] |
| 07644361 | SOL[41.2422000000000000],USD[12.0619410000000000] |
| 07644363 | USD[0.0001383505162591] |
| 07644368 | BTC[0.0717617900000000],USD[0.0003483833107251] |
| 07644369 | SOL[1451.6674900000000000],USD[279.7661908000000000] |
| 07644370 | BTC[0.0463546300000000],USD[0.0002370685548104] |
| 07644372 | BTC[0.0462902500000000],USD[0.0001871229910582] |
| 07644373 | USD[0.0003069143222871] |
| 07644374 | USD[0.0001636902913710] |
| 07644375 | BTC[0.0462741500000000],USD[0.0003492283940354] |
| 07644376 | AAVE[0.1538015300000000],ALGO[6.1194340000000000],AUD[3.8403036200000000],AVAX[154.4298532628360000],BAT[547.4143787149880000],BCH[0.4069752460000000],BF_POINT[200.0000000000000000],BRZ[470.9439728369332620],CAD[4.7042344900000000],CHF[8.0917152600000000],CUSDT[5634.6501053752214326],DAI[58.4207806943278044],DOGE[18323.6613496108476354],ETH[0.0000000048028370],ETHW[9.0565899600000000],EUR[4.3530525300000000],GBP[4.8357522500000000],GRT[366.2961101594185884],HKD[305.5677705204313031],KSHIB[72732.5906743005560303],LINK[26.9982583928960000],LTC[0.7339835550057088],MATIC[28.6049930600000000],MKR[0.0106147379010131],NEAR[2.2015072300000000],NFT[3560073115605954 17][1],NFT[5448671729915420513][1],NFT[5522128814213755 42][1],NFT[5736389218877371 31][1],PAXG[0.0061151300000000],SGD[152.9426449273850602],SHIB[0.0000680100000000],SOL[14.2783037400000000],SUSHI[145.9370100769880000],TRX[1112.0560774879833441],UNI[1.7581435000000000],USD[18.8036869046018771],USDT[46.9305990175952772],WBTC[0.0010237500000000],YFI[0.0162126110000000] |
| 07644377 | USD[0.0000000050000000],USD[0.0043470400000000] |
| 07644378 | USD[0.0002868654178652] |
| 07644379 | BTC[0.0000000050000000],USD[0.0000000034000000],USDT[0.0072300000000000] |
| 07644381 | USD[0.0003001286275731] |
| 07644382 | BTC[0.0219878100000000],USD[0.0001923093481697] |
| 07644383 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.3404895900000000],ETHW[1.3404895900000000],GRT[1.0000000000000000],MATIC[891.8063629700000000],SOL[75.1402960700000000],TRX[2.0000000000000000],USD[0.0024135321166402],USDT[2.0000000000000000] |
| 07644384 | BTC[0.0691912600000000],USD[0.0001202189788033] |
| 07644385 | USD[0.0002267896876146] |
| 07644388 | BTC[0.0020036700000000],USD[0.0001059463739787] |
| 07644390 | BTC[0.0462525100000000],USD[0.0002413354341287] |
| 07644391 | BTC[0.0461936800000000],USD[0.0001119490726490] |
| 07644393 | BTC[0.0462741500000000],USD[0.0003492229902433] |
| 07644394 | BTC[0.0476018500000000],USD[0.0002124757065425] |
| 07644397 | USD[0.3944839242490166] |
| 07644398 | USD[0.0003350269074185] |
| 07644401 | BTC[0.0456344800000000],USD[0.0003125855764856] |
| 07644402 | USD[0.0001309540986584] |
| 07644403 | BTC[0.0462580600000000],USD[0.0001620992986284] |
| 07644405 | BTC[0.0472721100000000],USD[0.0000754898115237] |
| 07644407 | USD[0.4184601158350000],USDT[1.1762355000000000] |
| 07644409 | SOL[0.0033172200000000],USD[0.0000000008179753],USDT[0.0000000034715370] |
| 07644410 | BTC[0.0497449400000000],USD[0.0003909139659972] |
| 07644411 | BTC[0.0715625900000000],USD[0.0003493504019648] |
| 07644412 | USD[0.0000842082232878] |
| 07644413 | USD[0.0000942065157687] |
| 07644414 | BTC[0.0236360500000000],USD[0.0002124828663734] |
| 07644419 | BTC[0.0716123900000000],USD[0.0003491058041585] |
| 07644420 | BTC[0.0366532600000000],USD[0.0001231104290512] |
| 07644423 | USD[0.0002115105017648] |
| 07644424 | SOL[0.0022221600000000],USD[0.0000008060533346] |
| 07644426 | BTC[0.0532425700000000],USD[0.0001537127155551] |
| 07644430 | BTC[0.0625605900000000],USD[0.0000921636568946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07644434 | CUSDT[6.000000000000000],MATIC[0.000000087325000],USD[0.2316110208634453] |
| 07644438 | BTC[0.1538963000000000],ETH[0.0142441400000000],ETHW[8.7642441400000000],USD[0.7587820730873124] |
| 07644445 | BTC[0.0000000070113800],USDT[0.0000498889733264] |
| 07644446 | MATIC[4.7023407000000000],USD[15.0000001025646640] |
| 07644449 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000066668446],USD[0.0000002822309884] |
| 07644451 | USD[0.0000000040391986] |
| 07644456 | SOL[0.0000000055000000] |
| 07644459 | AAVE[0.0000000047956276],AVAX[16.3511524870777158],BAT[1.0165555000000000],BRZ[1.0000000000000000],BTC[0.0000000090541993],CUSDT[6.0000000000000000],DOGE[11.1527068500000000],ETH[0.0000000093631525],ETHW[0.0000000093631525],GRT[2.0049895700000000],LINK[0.0000000073591622],MATIC[0.0000000246451981],SHIB[9.0000000000000000],SOL[12.5310291114755806],TRXl4.0000000000000000],USD[0.0001146252541080],USDT[0.0048864386367799] |
| 07644464 | ETH[0.0020056700000000],ETHW[0.0020056700000000],USD[0.0001296320620034] |
| 07644465 | BTC[0.0015001000000000] |
| 07644467 | USD[0.0000000009031015],USDT[0.0000000141120960] |
| 07644469 | USD[0.0008056508526323] |
| 07644471 | USD[1.6732500000000000] |
| 07644473 | USD[5.3277378704715817] |
| 07644480 | BTC[0.1232000000000000],ETH[0.9749667500000000],ETHW[0.9749667500000000],SOL[136.2801600000000000],USD[3.8134795400000000] |
| 07644492 | USD[0.0000000408910916] |
| 07644493 | CUSDT[1.0000000000000000],DOGE[67.6761743400000000],USD[0.0000000019547878] |
| 07644495 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[1.0977993300000000],SOL[0.0353933900000000],TRX[148.9645229700000000],USD[0.0884538515062329] |
| 07644496 | USD[1.5672879500000000] |
| 07644502 | SHIB[50885.0000000000000000],USD[0.9224250966925000] |
| 07644506 | USD[0.0000029146532201] |
| 07644508 | MATIC[0.0000000079000000],NFT [367554689184460036]{1],NFT [379783575354021384]{1],NFT [386829350091884886]{1],NFT [399988085522573211]{1],NFT [481258195560320252]{1],NFT [530971507189306776]{1],NFT [571863904831267924]{1],NFT [572032308642354124]{1],SOL[0.0030000040000000],USDT[0.0000000020000000] |
| 07644516 | AVAX[0.0000000079588768],CUSDT[0.0000000023961500],ETH[0.0000273320389229],ETHW[0.0000273320389229],GRT[1.0000000000000000],MATIC[0.0000000086838407],NEAR[0.0000000096232100],NFT [379334256846343524]{1],SHIB[15462986.2311202233587711],SOL[0.0000000068446992],SUSHI[0.0001739859163931],TRX[0.0000000032626560],USD[0.0000000074145443],USDT[0.0000000011911250] |
| 07644520 | ETH[0.0000000088038110],ETHW[0.0000000088038110],USD[0.0000003379331919] |
| 07644522 | USDT[9.0000000000000000] |
| 07644525 | CUSDT[6.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000095000000000],ETHW[0.0000095071218982],SOL[0.0000000405746052],TRX[2.0000000000000000],USD[0.0000001023221892] |
| 07644530 | BTC[0.3012984007640871],ETH[0.0000000066917500],ETHW[0.0000000066917500],USD[2.7314981191017709] |
| 07644537 | USD[0.0000175262235660],USDT[0.0000000082771040] |
| 07644538 | NFT [524177438025948996]{1],SOL[4.4579704600000000],USD[0.0157060665573708] |
| 07644545 | ETH[0.0002903500000000],ETHW[0.0002903500000000],USD[0.5712513150000000] |
| 07644556 | SOL[5.4183900000000000],USD[9.2207143800000000] |
| 07644560 | USD[25.7596819800000000] |
| 07644563 | NFT [557494771721088415]{1],SOL[5.4924436585949666],USD[0.0000008389773992] |
| 07644565 | BTC[0.0006820125389330],ETH[0.0000000172738537],ETHW[0.0000000090972301],SOL[0.0000000080000000],USD[0.0000002447671656569] |
| 07644568 | SOL[0.0000000050617243] |
| 07644572 | GRT[1.0049895700000000],NFT [355644350155588377]{1],NFT [377645093484186430]{1],NFT [389088904124358435]{1],USD[0.0000003386031360] |
| 07644576 | ETH[0.0519650000000000],ETHW[0.0519650000000000],SOL[20.7190215400000000],USD[59.4694963000000000] |
| 07644578 | SOL[44.5428497000000000],USD[0.0000000103864488] |
| 07644579 | AVAX[0.0002945000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],LINK[2.2029692900000000],MATIC[51.1542111800000000],TRX[806.0569648900000000],USD[2.4276672806921674] |
| 07644580 | CUSDT[4.0000000000000000],DOGE[5.1150380200000000],NFT [361877057773074464]{1],TRX[1.0000000000000000],USD[21.6072457891775908] |
| 07644585 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000000022317790],USD[0.0000000112736107] |
| 07644586 | USD[0.0000001733200348] |
| 07644595 | BAT[1.0165555000000000],USDT[0.0000011395799560] |
| 07644606 | USD[10.0000000000000000] |
| 07644611 | USD[9.4358212527100000] |
| 07644616 | USD[0.0000002398760488] |
| 07644618 | BTC[0.0713011400000000],USD[0.0003492292927082] |
| 07644620 | BTC[0.0712515400000000],USD[0.0003215111559752] |
| 07644621 | BTC[0.0716870900000000],USD[0.0003487380106500] |
| 07644622 | BTC[0.0716621900000000],USD[0.0003488594036347] |
| 07644624 | BTC[0.0420788000000000],USD[0.0003074248188286] |
| 07644625 | KSHIB[140.0000000000000000],SOL[0.0080000000000000],USD[0.1559959000000000] |
| 07644626 | BTC[0.0716372900000000],USD[0.0003489852424454] |
| 07644627 | BTC[0.0236525000000000],USD[0.0003462600001265] |
| 07644628 | USD[0.0000502691046048] |
| 07644630 | BTC[0.0000000072028960],NFT [370130119055198221]{1],NFT [380880867523293003]{1],NFT [388052374231894511]{1],NFT [514198053321400021]{1],NFT [520923806090490420]{1],SOL[0.0000000035821106],USD[16866.9574612555147110],USDT[0.0000000211936836] |
| 07644631 | BTC[0.0715874900000000],USD[0.0003492251393144] |
| 07644632 | BTC[0.0000000050000000],SOL[3.2268000000000000],USD[0.0001232674259580] |
| 07644633 | BTC[0.0236442800000000],USD[0.0001062011251442] |
| 07644634 | BTC[0.0275000045827134],USD[4414.5748508170960541],USDT[0.0000000009310978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07644635 | BTC[0.053881160000000000],USD[0.0003407238607645] |
| 07644636 | BTC[0.071537690000000000],USD[0.0003494674361607] |
| 07644638 | USD[0.0000344931875593] |
| 07644641 | BTC[0.071587490000000000],USD[0.0003492305068674] |
| 07644643 | USD[0.0001350410884072] |
| 07644645 | USD[0.0001093096157741] |
| 07644646 | SOL[730.601681452618 7965],TRX[13989.075000000000000000],USD[58.5974728479687530] |
| 07644647 | USD[0.0001694670041294] |
| 07644648 | BTC[0.061041250000000000],USD[0.0001533975014455] |
| 07644651 | BTC[0.046258060000000000],USD[0.0001621018454713] |
| 07644652 | BTC[0.000000022941250],MATIC[0.000000039229000],SOL[0.001781432572 6728],USD[0.0022069520299219],USDT[0.000000010113073] |
| 07644653 | USD[0.0002868668912572] |
| 07644655 | USD[0.0001739051003929] |
| 07644656 | USD[0.0002481994565119] |
| 07644657 | USD[0.0000627545179308] |
| 07644659 | ETH[0.000000022139240],SOL[0.000000042420000],USD[1.5607346970600000] |
| 07644662 | USD[0.0001550986472287] |
| 07644664 | BTC[0.018949770000000000],USD[0.0002263762606639] |
| 07644665 | BTC[0.023693640000000000],USD[0.0001673455960352] |
| 07644666 | BTC[0.023693640000000000],USD[0.0001673438099373] |
| 07644672 | BTC[0.054042160000000000],USD[0.0001115616762696] |
| 07644673 | BTC[0.071711990000000000],USD[0.0003486260073538] |
| 07644674 | USD[0.0001463935866335] |
| 07644675 | USD[0.0001463889841725] |
| 07644676 | BTC[0.053843700000000000],USD[0.0000838962921 58] |
| 07644679 | USD[0.0014976120001200] |
| 07644682 | USD[0.0001105430383784] |
| 07644683 | USD[0.0002756783663014] |
| 07644684 | BTC[0.045650340000000000],USD[0.0001841348643617] |
| 07644686 | BTC[0.045586910000000000],USD[0.0003492265595197] |
| 07644690 | BTC[0.054960070000000000],USD[0.0002370608594095] |
| 07644694 | BTC[0.030626840000000000],USD[0.0000475165457932] |
| 07644697 | BF_POINT[200.000000000000000000] |
| 07644700 | BTC[0.000086780000000000],USD[7.4420550700000000] |
| 07644704 | SOL[9.301200000000000000] |
| 07644708 | USD[1.1401262000000000] |
| 07644729 | SOL[0.000000005731282] |
| 07644730 | USD[0.0000104188877350] |
| 07644738 | BF_POINT[300.000000000000000000],SOL[0.000000020872750],USD[142.35783255955 54666] |
| 07644745 | CUSDT[1.000000000000000000],USD[0.0071992641431627] |
| 07644754 | BTC[0.032590960000000000],ETH[0.696010270000000000],ETHW[0.696010270000000000],LINK[7.8732174800000000],MATIC[55.351678200000000000],SOL[4.031380710000000000],USD[0.000009168352010] |
| 07644756 | SOL[0.000000000177 6280],USD[0.0005001845829569] |
| 07644766 | DAI[0.000000004954309],ETH[0.000000000879267 1],ETHW[0.000000006274805 5],MATIC[0.000000006140003 9],NFT (37441036683535143 3)[1],SOL[0.000000010920762 2],TRX[0.000000007460958 6],USD[0.002993092419820 7],USDT[0.000000008035062 1] |
| 07644768 | DOGE[1.1750925019000000],SOL[0.000000009050000 0],USD[0.0000000082126560] |
| 07644772 | AVAX[0.052129197677082 8],BTC[0.000000012763340],ETH[0.000000018413124],ETHW[0.000000048085956],SOL[0.000000007520000 0],USD[0.000117736656126 25],USDT[0.000000010667341] |
| 07644777 | USD[0.0041581633825039] |
| 07644778 | SOL[0.000000008130340 0] |
| 07644786 | CUSDT[1.000000000000000000],ETH[0.000000050000000 0],USD[0.0000860000000000] |
| 07644791 | BTC[0.000041691000000000],ETH[0.005355730000000000],ETHW[0.005287330000000000],USD[0.0001459519314951] |
| 07644796 | USD[2.3500000000000000] |
| 07644804 | SOL[14.485500000000000000],USD[50001.8625000000000000] |
| 07644806 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[2.470301200000000000],USD[0.8332838593882339] |
| 07644807 | USD[9.2190000000000000] |
| 07644809 | CUSDT[1.000000000000000000],USD[0.0046411204340128] |
| 07644813 | AAVE[0.479544000000000000],USD[0.0000000028743416] |
| 07644814 | USDT[0.0000000053665280] |
| 07644816 | USD[0.0000000009049471 7],USDT[0.0000000032202611] |
| 07644817 | DOGE[68.116161830698 6600],USD[0.0100000003411814] |
| 07644821 | SOL[0.427830170000000000],USDT[0.0000000023186885] |
| 07644826 | DOGE[0.556000000000000000],USD[1.7196511694213600] |
| 07644827 | SOL[8.995743230000000000],USD[100.0000006489058483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07644831 | BTC[0.0000887000000000],SOL[1.1954400000000000] |
| 07644837 | USD[0.0001583445947423] |
| 07644838 | USD[0.0000225784791541] |
| 07644840 | NFT [508269383246263521][1],SOL[48.0473881900000000],USD[0.0000327651078953] |
| 07644841 | BTC[0.0243816100000000],USD[0.0001662793338087] |
| 07644843 | BCH[0.0102883100000000],BTC[0.0003955500000000],CUSDT[59.1923133200000000],DOGE[11.9175050200000000],ETH[0.0067431600000000],ETHW[0.0066610800000000],USD[0.0000460956106183] |
| 07644844 | SOL[0.0604000000000000],USD[104.8425070000000000] |
| 07644847 | BTC[0.0000301000000000],CUSDT[1.0000000000000000],USD[0.0004492195714318] |
| 07644856 | USD[0.0000000234784068],USDT[0.0000000081309020] |
| 07644858 | USD[0.0002082702945290] |
| 07644859 | USD[0.0001376264468902] |
| 07644860 | USD[0.0002082686925312] |
| 07644861 | USD[0.0002743098490958] |
| 07644863 | BTC[0.0000341250000000] |
| 07644864 | BTC[0.0716123900000000],USD[0.0003491075330104] |
| 07644865 | BTC[0.0691912600000000],USD[0.0001202187140178] |
| 07644866 | USD[0.0002399755065638] |
| 07644868 | BTC[0.0519936000000000],USD[0.0001258835157784] |
| 07644869 | BTC[0.0479588000000000],USD[0.0001411893265048] |
| 07644871 | USD[0.0001228863442723] |
| 07644873 | BTC[0.0000000003770168],ETH[0.0000000043261954],USD[0.0000209880696708] |
| 07644875 | BTC[0.0532425700000000],USD[0.0001537128145944] |
| 07644876 | BTC[0.0715874900000000],USD[0.0003492308565270] |
| 07644877 | SOL[20.9160000000000000],USD[6.9807500000000000] |
| 07644879 | BTC[0.0243832300000000],USD[0.0003001310422599] |
| 07644880 | BTC[0.0470390600000000],USD[0.0002818834032746] |
| 07644881 | BTC[0.0456662000000000],USD[0.0000557877460390] |
| 07644884 | SOL[0.3790340800000000],USD[0.0000000841815854] |
| 07644885 | USD[0.0004773774473526] |
| 07644887 | BTC[0.0715625900000000],USD[0.0003493447692028] |
| 07644888 | USD[0.0000676253574116] |
| 07644889 | USD[0.0001376299756378] |
| 07644890 | USD[0.0000012172924197] |
| 07644892 | BTC[0.0455869100000000],USD[0.0003492328747402] |
| 07644894 | USD[0.0001751619469397] |
| 07644895 | BTC[0.0243312900000000],USD[0.0001383408974063] |
| 07644896 | SOL[0.0000000083734439] |
| 07644897 | USD[0.0000349647962335] |
| 07644902 | USD[0.0000137283524702] |
| 07644905 | BTC[0.0362709700000000],USD[0.0000433224124588] |
| 07644906 | USD[0.0001150016871364] |
| 07644907 | LTC[0.0070000000000000],USDT[1.5757570000000000] |
| 07644908 | BTC[0.0462580600000000],USD[0.0001620991573971] |
| 07644909 | BTC[0.0368486200000000],USD[0.0001751635277756] |
| 07644910 | USD[0.0002991138386756] |
| 07644914 | USD[0.0002326183291109] |
| 07644915 | BTC[0.0551715000000000],USD[0.0001871479788556] |
| 07644916 | BTC[0.0572636500000000],USD[0.0001911103817107] |
| 07644917 | BTC[0.0532240400000000],USD[0.0003075311122474] |
| 07644919 | BTC[0.0532796200000000],USD[0.0001954975284766] |
| 07644920 | USD[9.3693000000000000] |
| 07644922 | BTC[0.0539295700000000],USD[0.0001872556655229] |
| 07644924 | BTC[0.0494802300000000],USD[0.0001655680002057] |
| 07644925 | BTC[0.0495482200000000],USD[0.0002799068433604] |
| 07644926 | USD[0.0000000012230489] |
| 07644927 | BTC[0.0532425700000000],USD[0.0001537185509600] |
| 07644928 | USD[0.0001376283126800] |
| 07644931 | USD[0.0000762576768738] |
| 07644943 | ETH[0.0000000063100000],SOL[0.0000000023675000] |
| 07644943 | BAT[0.0000000000080000],DOGE[35059.5097583084345496],ETH[3.0249493200000000],GRT[1422.2463718489952598],MATIC[512.8475664000000000],NFT [473035006683781697][1],NFT [513264879770574587][1],NFT [517300632802949855][1],SHIB[11833539.7473290100000000],SOL[78.3547601300000000],USD[-199.9981734962959333],USDT[0.0000000081947743] |
| 07644948 | USD[0.0001516832411754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07644949 | BTC[0.0462741500000000],USD[0.0003492320283416] |
| 07644950 | BTC[0.0236525000000000],USD[0.0003492316185577] |
| 07644952 | CUSDT[1.0000000000000000],SOL[5.3634926400000000],USD[0.0000003822352744] |
| 07644953 | BTC[0.0442893000000000],USD[0.0000418402474557] |
| 07644954 | USD[0.0003027682306557] |
| 07644955 | BTC[0.0573143700000000],USD[0.0000895314340260] |
| 07644957 | BTC[0.0716372900000000],USD[0.0003489875263399] |
| 07644960 | USD[0.0000853875473064] |
| 07644961 | BTC[0.0295570900000000],USD[0.0002378883265107] |
| 07644963 | BTC[0.0000000004500000],ETH[0.0002082404681000],SOL[0.0000000020000000],USD[0.0000010323976243],USDT[0.0000000051238504] |
| 07644966 | AAVE[0.0000191400000000],TRX[4.2895085000000000],USD[1207.0272128456547738] |
| 07644967 | PAXG[0.0000252000000000],USD[1.1954204000000000],USDT[0.9386350000000000] |
| 07644977 | DOGE[31.0000000521119700],GRT[0.0000000960531542],PAXG[0.0000000096223648],USD[0.0000196312203272],USDT[0.0001944044108305] |
| 07644981 | SOL[0.0000000078890000] |
| 07644989 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.6276142812252337] |
| 07644991 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],TRX[3.0000000000000000],USD[0.0071851221421213],USDT[0.0000908607360787] |
| 07645000 | AVAX[0.0000000028620060],BCH[0.0009300000000000],ETH[0.0000001000000000],ETHW[0.0000000093369562],TRX[0.0000480000000000],USD[0.0000000084419670] |
| 07645003 | CUSDT[2.0000000000000000],DOGE[0.0000144700000000],USD[0.0065582055299160] |
| 07645007 | BAT[0.9960000000000000],DOGE[0.7840000000000000],ETH[1.0093320000000000],ETHW[1.0093320000000000],MATIC[9.1300000000000000],SOL[41.5288600000000000],USD[0.8872161100000000],USDT[0.0000000041921050] |
| 07645010 | BTC[0.0715625900000000],USD[0.0003493498738598] |
| 07645011 | CUSDT[1.0000000000000000],SOL[0.0000000018054135] |
| 07645019 | BTC[0.0000000060186584],CUSDT[1.0000000000000000],DOGE[0.0000000053420188],MATIC[0.0000000009338922],SHIB[0.0000000027319173],SOL[0.0000000048900860],USD[0.0025687085583130],USDT[0.0000000133179924] |
| 07645021 | BTC[0.0243482100000000],USD[0.0002094668567898] |
| 07645025 | BTC[0.0715874900000000],USD[0.0003492257381122] |
| 07645026 | BTC[0.0455234900000000],USD[0.0001650653914375] |
| 07645029 | USD[0.0001952391941860] |
| 07645043 | ALGO[1.1188393730101240],AVAX[0.0000278486508678],BF_POINT[300.0000000000000000],BTC[0.0000000060634220],ETH[0.0000002502592532],ETHW[0.0000002456604383],GRT[0.0000000832107300],LINK[0.0000000976037041],MATIC[0.0000000987672211],NEAR[0.0000459545662585],SOL[0.0000000708260632],TRX[0.0000000078119961],UNI[0.0000000065967823],USD[0.0000000984680018],USDT[0.0000000089056695] |
| 07645065 | BTC[0.0000000039751215],DOGE[0.0000000023525216],ETH[0.0000000111250000],SHIB[0.0000000099754429],USD[0.0000000076950615] |
| 07645070 | BCH[0.0459860000000000],BTC[0.0000000950000000],SOL[0.3800000000000000],UNI[2.5000000000000000],USD[0.4569936057091818],USDT[0.0000000050000000] |
| 07645074 | BTC[0.0000000084202561],ETHW[0.0000000055000000],NFT [414266406763165175][1],SHIB[4.0000000000000000],USD[32.5982675757540910] |
| 07645077 | AVAX[0.0000000055691175],BTC[0.0000000014812776],ETH[0.0006347631408737],SOL[0.0000000068191517],USD[0.0018541745329726],USDT[0.0000000064830745] |
| 07645078 | USD[0.0000000068364071],USDT[0.0000000055247894] |
| 07645087 | USD[0.0000460193475812] |
| 07645088 | BTC[0.0001992000000000],USD[19.9006780109038344] |
| 07645089 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000207041776805] |
| 07645090 | BTC[0.0000744200000000],USD[38.0256926537767104] |
| 07645091 | USD[0.0003109696007986] |
| 07645095 | USD[0.0003361073061311] |
| 07645098 | USD[0.0003929838449759] |
| 07645099 | USD[0.0002930746791257] |
| 07645102 | USD[0.0003028757544711] |
| 07645104 | USD[0.0001192903204609] |
| 07645105 | USD[0.0000420753665046] |
| 07645106 | USDT[0.6300300000000000] |
| 07645107 | CUSDT[4.0000000000000000],USD[0.7357050078000244] |
| 07645109 | USD[0.0002354415511925] |
| 07645110 | USD[0.0001239131848999] |
| 07645112 | USD[0.0001478095686885] |
| 07645114 | USD[0.0002558923504069] |
| 07645115 | BTC[0.0000382400000000],USD[87.4065140215252512] |
| 07645116 | USD[0.0000806448963817] |
| 07645117 | USD[0.0002058333559585] |
| 07645122 | USD[0.0002543170379401] |
| 07645123 | USD[0.0001669105355381] |
| 07645124 | USD[0.0000768131781208] |
| 07645126 | USD[0.0003134825282081] |
| 07645127 | USD[0.0002115284299320] |
| 07645128 | USD[0.0001294422174595] |
| 07645130 | USD[0.0003514537032333] |
| 07645131 | USD[0.0002233425141858] |
| 07645132 | USD[0.0002582627018221] |

Schedule of Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07645134 | USD[0.0001848060194438] |
| 07645135 | BTC[0.000059110000000],USD[78.7168899189381192] |
| 07645138 | USD[0.0002209280985245] |
| 07645139 | USD[0.0001587666140900] |
| 07645141 | USD[0.0000341009928726] |
| 07645142 | USD[0.0002222345166822] |
| 07645145 | USD[0.0000828477829834] |
| 07645148 | USD[0.0000276234777624] |
| 07645149 | USD[0.0002008920074960] |
| 07645151 | USD[0.0001117818879185] |
| 07645152 | USD[0.0001371179013863] |
| 07645157 | USD[0.0002875560506793] |
| 07645160 | USD[0.0002180253411285] |
| 07645161 | USD[0.0003417978447257] |
| 07645162 | USD[0.0000024755837678] |
| 07645163 | USD[0.0000063852425333] |
| 07645164 | USD[0.0003871442025929] |
| 07645165 | USD[0.0001115640078264] |
| 07645166 | USD[0.0000477312819985] |
| 07645167 | USD[0.0002313388172537] |
| 07645168 | USD[0.0002988962943702] |
| 07645170 | USD[0.0000750665885110] |
| 07645171 | BTC[0.000862110000000],USD[0.000139995466199] |
| 07645173 | USD[0.0001366072126734] |
| 07645175 | USD[0.0002029617419748] |
| 07645176 | USD[0.0002408673805164] |
| 07645177 | USD[0.0004184531870343] |
| 07645178 | USD[0.0004134000677166] |
| 07645179 | USD[0.0002266200026097] |
| 07645182 | USD[0.0001270501492436] |
| 07645183 | USD[0.0004105087395150] |
| 07645185 | USD[0.0000511192804937] |
| 07645186 | DOGE[41.6825542800000000],USD[0.0000000002138724] |
| 07645187 | BTC[0.027762160000000],USD[0.0003754564234718] |
| 07645188 | USD[0.0001337632159187] |
| 07645189 | USD[0.0002337400615660] |
| 07645192 | BTC[0.004195460000000],USD[31.0042359386010134] |
| 07645196 | BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],BTC[0.000000000122229710],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],GRT[1.0016735600000000],LINK[0.3991069600000000],LTC[0.0001168300000000],MATIC[373.4979471937100000],SOL[152.4586385948000000],TRX[2.0000000000000000],USD[0.0000015540202350],USDT[0.0000000009607394] |
| 07645204 | SOL[19.9872500000000000],USD[1513.0440169000000000] |
| 07645206 | CUSDT[2.0000000000000000],USD[0.2290438013154737] |
| 07645214 | ETHW[1.5183800000000000],LINK[37.9255000000000000],NFT (480428126162144261)[1],USD[3.5113826700000000] |
| 07645216 | LTC[0.0073695600000000],USD[2.0716093500000000] |
| 07645219 | USD[0.0001110133580629] |
| 07645222 | USD[0.0003114049182963] |
| 07645226 | USD[0.0000000050000000] |
| 07645227 | USDT[0.7670000000000000] |
| 07645228 | ETH[0.0000681750000000],ETHW[0.0000681767071614],USD[5.3624825329000000] |
| 07645230 | USD[0.0000831406462867] |
| 07645232 | BTC[0.0086303030000000],CUSDT[4.0000000000000000],DOGE[946.2218073700000000],ETH[0.1691972600000000],ETHW[0.1691972600000000],LTC[2.5539277400000000],SHIB[6721333.5125688900000000],TRX[1.0000000000000000],USD[2500.1732178493243724],USDT[1.0000000000000000] |
| 07645233 | USD[0.0003946055771811] |
| 07645235 | USD[0.0001187827931232] |
| 07645238 | USD[0.0000346451929492] |
| 07645242 | USD[0.0001454370497229] |
| 07645246 | CUSDT[4.0000000000000000],DOGE[0.0000000013926436],USD[0.0057129227965664] |
| 07645259 | USD[0.0068023000000000] |
| 07645262 | USD[0.0002450052783626] |
| 07645268 | ETH[0.0000479000000000],ETHW[0.0000479000000000],MATIC[0.3945000000000000],SOL[0.0997000000000000],USD[0.9691535800000000] |
| 07645271 | AVAX[0.0000000019389978],BRZ[4.0000000000000000],CUSDT[1.0000000000000000],DOGE[8.0092107200000000],ETH[0.0000000010144400],GRT[1.0000000000000000],NFT (477604823916010745)[1],NFT (489211131745016477)[1],NFT (496174026813939345)[1],NFT (557238230275565071)[1],SHIB[5.0000000000000000000],SOL[15.4681282603352770],TRX[9.0000000000000000],USD[0.0024416862434803],USDT[0.0000000090914821] |
| 07645276 | USD[1.0835737222686296] |
| 07645283 | ETH[0.000000070976160],NFT (327775901359508124)[1],NFT (380091073164713102)[1],NFT (380713568796658385)[1],NFT (407093989551301502)[1],NFT (414499679910209151)[1],NFT (416085304188788959)[1],SOL[0.0054854600000000],USD[0.5010230872195830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07645293 | BRZ[1.000000000000000000],ETH[4.225768650000000000],ETHW[4.223993793971760200],GRT[224.219042670000000000],LINK[54.631584020000000000],SHIB[1.000000000000000000],SOL[66.270150580000000000],SUSHI[52.565889310000000000],TRX[2.000000000000000000],USD[8.255311063792086500] |
| 07645301 | MATIC[823.840000000000000000],SOL[1.040000000000000000],USD[1.065112000000000000],USDT[1.302143000000000000] |
| 07645303 | NEAR[0.035598760000000000],USD[0.046443753700000000],USDT[0.005060700000000000] |
| 07645304 | USD[0.000000000200000000] |
| 07645305 | TRX[0.000002000000000000] |
| 07645320 | BRZ[1.000000000000000000],BTC[0.002049045645593400],CUSDT[6.000000000000000000],USD[24.594829855341539100] |
| 07645329 | SOL[0.099600000000000000],USD[8.253750000000000000] |
| 07645337 | USD[0.000012123980528000] |
| 07645343 | BRZ[1.000000000000000000],SOL[2.547353150000000000],USD[100.000000389588885000] |
| 07645344 | BTC[0.000250700000000000] |
| 07645348 | CUSDT[2.000000000000000000],ETH[0.000000000091334],ETHW[0.000000000091334],SHIB[1.000000000000000000],USD[0.000026608315404] |
| 07645356 | SOL[5.462685340000000000],USD[0.010003421060932] |
| 07645358 | USD[0.000000324608079900] |
| 07645361 | AAVE[0.400607390000000000],BAT[2.094511780000000000],BRZ[3.000000000000000000],BTC[0.004133736925000000],CUSDT[4.000000000000000000],DAI[0.000000092050000],DOGE[2192.385858510000000000],GRT[851.243358360000000000],MATIC[1018.823485273576000],TRX[2582.980022690000000000],USD[0.000000003212097 46],USD[1.0981242 500000000] |
| 07645365 | USD[1.000000000000000000] |
| 07645370 | AAVE[0.009525000000000000],MKR[0.000969600000000000],NFT (5045861453326011148)[1],UNI[0.092305000000000000],USDT[0.000000090747564] |
| 07645374 | BTC[0.000000044200000],ETH[0.000000000558353],ETHW[0.013660160555858353],SHIB[1.000000000000000000],SOL[0.008309800000000000],UNI[0.000000100000000],USD[164.121683116140870 9] |
| 07645375 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000067459633 8] |
| 07645381 | USD[0.033350492872000000] |
| 07645386 | BTC[0.000668680000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],ETH[0.141420500000000000],ETHW[0.140471620000000000],PAXG[0.005727160000000000],SHIB[2.000000000000000000],USD[0.805580458796673 8] |
| 07645392 | BAT[7.989740150000000000],CUSDT[232.407453020000000000],DOGE[33.640352920000000000],MATIC[3.501826490000000000],USD[15.000000010028195 3] |
| 07645394 | USD[0.000000070527817] |
| 07645398 | USD[0.000000004831244] |
| 07645406 | USD[0.000001563373724] |
| 07645412 | ETHW[18.170721400000000000],USD[103.315000000000000000] |
| 07645419 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[2887.193655760000000000],ETH[9.880813940000000000],ETHW[9.877608420000000000],GRT[4.180602920000000000],SHIB[4748229.006803880000000000],TRX[1.000000000000000000],UNI[1.078277400000000000],USD[10790.716108560977035 2] |
| 07645429 | BTC[0.000000019025000],LINK[0.000000000920000],USD[0.007609211595568 0],USDT[0.368403206000000000] |
| 07645433 | SOL[1.450000000000000000],USD[1.238236500000000000],USD[0.000000004000000000] |
| 07645437 | BTC[0.000100797024335 9],DOGE[25.000000000000000000],ETH[0.049626202631357 7],ETHW[0.049626202631357 7],LINK[0.197360000000000000],LTC[0.005835500000000000],SOL[0.005348872564762 2],USD[11860.673562892341371 2],USDT[0.005811669525418 00] |
| 07645440 | USD[0.000006066823376] |
| 07645445 | USD[0.051233500000000] |
| 07645446 | SOL[0.597720000000000000],USDT[0.204000000000000] |
| 07645454 | CUSDT[1.000000000000000000],USD[0.000765393095100] |
| 07645457 | USD[109.529351640000000000] |
| 07645465 | ETH[0.000000015443773],USD[0.000268204126624],USDT[0.000000758262549 4] |
| 07645485 | USD[0.000000050000000] |
| 07645488 | BTC[0.001259895000000000],ETH[0.085914000000000000],ETHW[0.085914000000000000],USD[68.832099000000000000] |
| 07645494 | USD[0.000001652361811] |
| 07645500 | USD[12642.174045180000000000] |
| 07645509 | AVAX[10.089900000000000000],BTC[0.012487500000000000],USD[3.978535800000000000] |
| 07645520 | BTC[0.000000006388000],SUSHI[0.499500000000000000],USD[0.698000000000000000] |
| 07645523 | SOL[0.000242170000000000],USD[0.008326144000000000] |
| 07645524 | NFT (5008399732006493381)[1],USD[2045.770830313602970 5] |
| 07645529 | USD[0.080040338300000000] |
| 07645532 | MATIC[0.000634800000000000],USD[0.005788143614545377] |
| 07645534 | BTC[0.000769680000000000],CUSDT[2.000000000000000000],DOGE[89.335503750000000000],ETH[0.010316040000000000],ETHW[0.010192920000000000],TRX[1.000000000000000000],USD[109.155426031112418 7] |
| 07645540 | SOL[0.713951020000000000],USD[674.354830219613208] |
| 07645550 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[1000.000347059955414 9],USDT[497.402514320000000000] |
| 07645552 | SOL[26.792400000000000000],USD[3.825750000000000000] |
| 07645557 | ETH[0.000000013000000],USD[0.000000007384672 2],USDT[0.000000018901300] |
| 07645561 | SOL[0.232879433823832 2],USD[0.945634084378 1544] |
| 07645569 | USD[0.000342862081719] |
| 07645572 | LINK[16.500000000000000000],USD[25.061496000000000000] |
| 07645575 | SOL[0.990000000000000000] |
| 07645579 | USD[48436.154790350000000000],USDT[0.000000010264490 5] |
| 07645586 | USD[700.000000075096891],USDT[0.000000013011932 7] |
| 07645595 | BTC[0.000059200000000000],SOL[2.740000000000000000],USD[11790.428572006984 1515] |
| 07645596 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.926796066861 2320] |
| 07645598 | USD[0.004250000000000000] |
| 07645606 | ETH[0.000929774272595 2],ETHW[0.000929773528501 0],USD[-0.000000005890496] |
| 07645607 | ALGO[300.699000000000000000],NEAR[96.503400000000000000],SOL[0.000000025400000],USD[0.670140800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07645608 | USD[0.0062500000000000] |
| 07645619 | SOL[0.000000000788049],USD[0.500000032216598ż],USDT[0.000000002737349ó] |
| 07645620 | BF_POINT[200.00000000000000000],SOL[1.455557975442682ś],TRX[4457.848576730000000],USD[0.0000000868454199] |
| 07645623 | CUSDT[6.0000000000000000],TRX[130.643519430000000],USD[0.0008534788283458] |
| 07645637 | AVAX[6.2171500000000000],LINK[50.307460000000000],SUSHI[89.0000000000000000],USD[88.9360060623030242],USDT[0.000000005737683ź] |
| 07645643 | ETH[2.116694460000000],ETHW[2.115805430000000],SOL[28.741340810000000] |
| 07645644 | BTC[0.0099900000000000],ETH[0.199900000000000],SOL[0.9990000000000000],USD[51.840412700000000] |
| 07645646 | BTC[0.0000000374775790],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.006641732324593ì],USDT[1.018517633581760ů] |
| 07645648 | BRZ[1.0000000000000000],BTC[0.024896480000000000],ETH[0.287541900000000],ETHW[0.009481900000000],NFT [341763020357231157][1],SHIB[13.0000000000000000],SOL[6.061352630000000],SUSHI[0.007652460000000000],TRX[2.0000000000000000],USD[814.0509677717618997] |
| 07645650 | BTC[0.0000000068866672],NFT [381228672452976861][1] |
| 07645654 | SOL[0.0000000044058413],USD[0.0000000931318100] |
| 07645658 | AAVE[0.000000002272311],AVAX[0.0000000064152641],BCH[0.0000000033013253],BF_POINT[100.00000000000000],BTC[0.0000000096636532],DAI[0.000000000161047],ETH[0.000000079871213],ETHW[0.000000075998225],LINK[0.000000091560972],LTC[0.000000065583575],NEAR[0.0000000020235537],SOL[0.00000000095804037],USD[1320.640000010359131ś],USDT[0.00000002975606ś] |
| 07645660 | USD[5.1294462025553400] |
| 07645668 | SOL[1.983000000000000],USD[0.00000038227177],USDT[1.878896430000000] |
| 07645674 | BF_POINT[200.000000000000000] |
| 07645677 | USD[0.0000001089326700],USDT[0.0000000374524048] |
| 07645681 | SOL[0.0000000152860961] |
| 07645682 | USD[2.0000000000000000] |
| 07645683 | BTC[0.0020925800000000],ETH[0.079000000000000],ETHW[0.079000000000000],NFT [411684004604150410][1],SOL[0.1078626900000000],USD[8.8147817127656548] |
| 07645689 | NFT [310151674812708642][1],SOL[0.2037128534235102],USD[6502.2044932522037289],USDT[0.0000000148211235] |
| 07645690 | USD[1.6320000000000000] |
| 07645692 | USD[0.0000000055305280],USDT[0.0000000586565935] |
| 07645693 | BTC[0.0000001700000000],SOL[0.0939049592989972],USDT[3.0340000000000000] |
| 07645705 | ETH[0.0000000334965600],USDT[0.0000002765986972] |
| 07645711 | CUSDT[3.0000000000000000],NFT [321390601532396056][1],SHIB[3722967.0897050800000000],TRX[1.0000000000000000],USD[0.0067505915734766] |
| 07645713 | BTC[0.0000000543632000],USD[1251.0638726000000000] |
| 07645719 | ETH[0.0000000012000000],SOL[0.0000000500000000],USDT[0.0000000068589000] |
| 07645723 | SOL[0.0018240860399502],USD[0.0000002696083376] |
| 07645724 | BF_POINT[100.00000000000000000],BTC[0.0043976600000000],CUSDT[9.0000000000000000],DOGE[9.1432917300000000],SHIB[3.0000000000000000],SOL[0.0000308800000000],TRX[7.0000000000000000],USD[0.3786663760765677],USDT[1.0772005900000000] |
| 07645726 | USD[0.0003152681453031],USDT[0.0070130000000000] |
| 07645728 | ETH[0.0000008844801ó4],USD[0.0000000456152ó6],WBTC[0.000000033436110] |
| 07645730 | USDT[64.9902510000000000] |
| 07645731 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],ETHW[11.772857320000000],TRX[8.000000000000000000],USD[0.5197540380289170] |
| 07645734 | DOGE[0.477722630000000],USD[46.3173263450000000] |
| 07645735 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000006876610931] |
| 07645746 | TRX[0.0000110000000000],USD[10.5846039061181200] |
| 07645766 | ETH[0.0000000164400000],ETHW[0.0000001644000000] |
| 07645772 | BTC[0.0000000088000000],SOL[15.6842900000000000] |
| 07645779 | USD[0.0000002483523369] |
| 07645788 | DOGE[68.9737172300000000],USD[0.0000000108118001],USDT[0.0000000052612360] |
| 07645789 | NFT [363624793460669655][1],NFT [454217051598123549][1],USD[5.0000000000000000] |
| 07645797 | TRX[1.0000000000000000],USD[0.0000001229970496] |
| 07645799 | BTC[0.0000000041840000],ETH[0.0040000000000000],ETHW[0.0002800000000000],SOL[0.0043206000000000],USD[0.3269104434611200],USDT[0.0038000046475280] |
| 07645800 | ETH[2.0751667900000000],SHIB[1.0000000000000000],SOL[4.2314484400000000],TRX[1.0000000000000000],USD[-999.9999999114923595],USDT[0.0000000136487249] |
| 07645808 | CUSDT[1.0000000000000000],LTC[1.1017238100000000],USD[0.0000019657344610] |
| 07645811 | ETHW[0.0009040000000000],TRX[0.7066780700000000],USD[13.1921778175228979] |
| 07645812 | GRT[0.0000000005329228],SUSHI[0.0000000089829219],TRX[0.0000000058490600],USD[0.0000000114072422],USDT[0.0000000036808904] |
| 07645813 | USD[0.0000000014812090] |
| 07645816 | BTC[0.0003454600000000],ETH[0.0043227200000000],ETHW[0.0043227200000000],USD[-0.5077122213353608] |
| 07645822 | USD[0.0002501458716676],USDT[0.0001124372783976] |
| 07645825 | ETH[0.0008808800000000],ETHW[0.0008808800000000],USDT[0.6212916000000000] |
| 07645826 | ETH[0.0000001000000000],SOL[0.0038038465999963],USD[0.0013969253131218],USDT[0.0000000095540153] |
| 07645833 | ALGO[562.6198772400000000],AVAX[9.4182286500000000],BRZ[2.0000000000000000],BTC[0.0054756000000000],CUSDT[102.9972882600000000],DOGE[6.0003835900000000],ETH[0.1608586400000000],ETHW[0.1193093600000000],GRT[1.0049895700000000],LINK[1.1783605200000000],MATIC[5.5620397800000000],MKR[0.0054080300000000],NEAR[47.5410770700000000],SHIB[7.0000000000000000],SOL[9.2673578400000000],TRXI4.0000000000000000],USD[3848.9007218164793240] |
| 07645838 | NFT [400971126885720400][1],USD[0.0075057906830084],USDT[0.0000000020000000] |
| 07645843 | USD[5.1650000000000000] |
| 07645847 | NFT [393719721026084815][1],USD[0.0020380089378139] |
| 07645863 | CUSDT[22.0000000000000000],DOGE[11.3703711300000000],ETH[0.0000000050000000],LTC[0.0000000582291100],SHIB[7.0000000000000000],SOL[0.0000000439241128],TRX[0.0000100000000000],USD[0.0000000059108423] |
| 07645876 | BTC[0.0000692700000000],GRT[1.0000000000000000],USD[168.3932022180135297] |
| 07645881 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0050571829020264] |
| 07645887 | BRZ[0.0000695400000000],CUSDT[2.0000000000000000],USD[0.0071615573949437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07645889 | BTC[0.000000848304805B],DOGE[0.0000017830000000],TRX[0.00003500000000000],USD[0.0005378966528043] |
| 07645897 | BRZ[1.000000000000000],BTC[0.013534800000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.010000127004527],USDT[0.8028847650282298] |
| 07645901 | BTC[0.000000883326000],NFT (326011527950813346)[1],NFT (408549705370198414)[1],NFT (5710381347257359977)[1],USD[0.0099184593600000] |
| 07645903 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[1113.601444840000000],SOL[18.035608450000000],TRX[1.000000000000000],USD[0.000001181008195],USDT[1.0973560400000000] |
| 07645910 | SOL[0.000000033547200] |
| 07645918 | CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[1.193266790000000],UNI[16.676716280000000],USD[454.020002508655282] |
| 07645922 | BAT[1.000000000000000],BTC[0.000058720000000],USD[150.818738938668639] |
| 07645925 | CUSDT[1.000000000000000],KSHIB[295.028678260000000],USD[0.000000001810348] |
| 07645929 | USD[0.8639464872370758] |
| 07645936 | USDT[0.0283200000000000] |
| 07645939 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.3546227526087001] |
| 07645945 | BTC[0.000000050000000],ETH[0.000000007305125B],USD[0.0000226801323864] |
| 07645949 | BTC[0.000000038627312],SOL[0.000000013256900],USD[0.000000292873501] |
| 07645950 | LINK[8.600000000000000],SOL[0.000000010680000],USD[0.003313598000000],USDT[4.4022036000000000] |
| 07645951 | USD[0.003946040000000] |
| 07645953 | USD[1.5725834000000000] |
| 07645956 | BAT[1.016555500000000],BRZ[2846.090093780000000],BTC[0.011494270000000],CUSDT[3.000000000000000],DOGE[5933.777205970000000],SHIB[15442372.909939550000000],TRX[14758.624983460000000],USD[0.9149437225114833] |
| 07645971 | CUSDT[2.000000000000000],DAI[0.000013930000000],SOL[0.000026340000000],USD[0.0025024356855594] |
| 07645972 | SOL[0.000000021686552] |
| 07645984 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0093895775620751] |
| 07645988 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[15.984116770000000],USD[0.0000008453980789] |
| 07645991 | ETH[0.000000009532780],SOL[0.000000089198135] |
| 07645992 | DOGE[0.000000025789774],ETH[0.005100008760915B],ETHW[0.000000087609154],NFT (386441955615852741)[1],SOL[0.000000006542750],USD[0.000013650816915],USDT[0.0000000013436153] |
| 07645998 | CUSDT[0.980000000000000],USD[1.9625916752675996] |
| 07646005 | LTC[0.009990000000000],SOL[4.495500000000000],USDT[1.5509799000000000] |
| 07646009 | UNI[0.006325000000000],USD[1.299642500000000],USDT[0.000000064908556] |
| 07646010 | BTC[0.002662070000000],CUSDT[7.000000000000000],DOGE[0.001830960000000],SHIB[3.000000000000000],SOL[1.260241830000000],TRX[3.000000000000000],USD[0.000000239702948B],USDT[1.0548772200000000] |
| 07646011 | BTC[0.003114060000000],CUSDT[3.000000000000000],GRT[181.381401330000000],USD[0.0204197118463268] |
| 07646013 | BTC[0.026988800000000],DOGE[199.628032760000000],ETH[0.410182070000000],ETHW[0.410182070000000],SOL[75.232733370000000],USD[0.0003302575249685] |
| 07646017 | USD[1.8989604300000000] |
| 07646023 | AVAX[0.000000004658000],BTC[0.000000071250000],USD[0.4550195541285922],USDT[0.000000077767882] |
| 07646030 | BTC[0.000000062725606],SOL[0.000000073512140],USD[0.000000007065370] |
| 07646033 | BAT[1.013190260000000],BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[653.159407150000000],GRT[1.000000000000000],MATIC[1.001645180000000],SHIB[1.000000000000000],SOL[0.918297340000000],TRX[7.000000000000000],USD[2.4520688518161565] |
| 07646036 | BAT[78.315713440000000],CUSDT[1.000000000000000],USD[0.000000004110508B] |
| 07646039 | SOL[0.000000027484360] |
| 07646043 | BTC[0.000000032000000],MATIC[0.001596260541544B],SOL[0.000000092979696] |
| 07646044 | BTC[0.000005693681692],DOGE[0.000000007373337],ETH[0.000000089575920],ETHW[0.000000089575920] |
| 07646047 | CUSDT[1.000000000000000],DOGE[280.177118630000000],USD[0.000000001058425] |
| 07646051 | USD[0.0000001433722605] |
| 07646068 | BRZ[1.000000000000000],SOL[0.000000100000000],USD[0.0000005146135790] |
| 07646081 | USD[0.0044416094147652] |
| 07646085 | ETHW[0.0870046300000000],USD[0.000000626455819B],USDT[0.0000114045349518] |
| 07646086 | BTC[0.000063881000000],DOGE[0.503338619521500],GRT[1.953000000000000],KSHIB[9.940000000000000],MATIC[1.795749840000000],PAXG[0.032684800000000],SHIB[99300.000000000000000],SOL[1.058960000000000],TRX[0.296000000000000],UNI[13.200000000000000],USD[0.092062358501636B],USDT[1.6801786800000000] |
| 07646095 | USDT[3.4252500000000000] |
| 07646097 | USD[38.9152257000000000] |
| 07646099 | USD[0.0046997588604358],USDT[12.0223250050000000] |
| 07646101 | USD[0.0000002232255904] |
| 07646105 | SOL[0.000000029401128] |
| 07646122 | AAVE[19.981000000000000],LINK[399.620000000000000],SOL[153.948700000000000],UNI[299.790532500000000],USD[144.400297825558828],USDT[95.2961480000000000] |
| 07646128 | USD[3.9117188000000000] |
| 07646129 | USD[0.0265988418000000] |
| 07646132 | DOGE[1.000000000000000],SOL[16.085800408633866B],TRX[1.000000000000000],USD[0.000000041343480] |
| 07646135 | USD[0.0000000061100648],USDT[0.000000089562018] |
| 07646148 | AUD[0.000060542804163],BCH[0.000000023280000],BRZ[0.001738070171456],CAD[0.000000057038443],DAI[0.000023477240000],DOGE[0.000005670000000],MATIC[0.000000047686885],SGD[0.004106506183919],TRX[6.447218833395000],USD[0.000994265130128] |
| 07646149 | TRX[1388.584985410000000],USD[0.000000004398472] |
| 07646158 | BTC[0.0109556500000000] |
| 07646163 | MATIC[0.000049810000000],USD[0.0040355258174530] |
| 07646168 | ETH[0.000000048000000],LTC[0.000000095337248],SOL[0.000000017950808],USD[0.000000010241619],USDT[0.0000000058399520] |
| 07646172 | BAT[1.000000000000000],CUSDT[2.000000000000000],SOL[0.000000094754880],TRX[1.000000000000000],USD[0.0010194682687744] |
| 07646173 | USD[0.000000092738055],USDT[0.0057824530731163] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07646175 | BAT[0.450867231655700].BCH[0.00000611445800000].BRZ[9.754784740000000].BTC[0.003576456866400000].CUSDT[410.501958908576000].DOGE[409.451384711064981].ETH[0.000022233430200].ETHW[0.000202233430200].GRT[60.274632281767000].KSHIB[624.526728912604600].LTC[0.053980858447400000].MATIC[0.016132604570000].MKR[0.005316440700000].SHIB[1803040.807963711414000].SOL[0.278315970941700].SUSHI[1.544774699082200].TRX[1215.671601945572895].USD[0.001546472508210.4.USDT[1.08377152000000000] |
| 07646176 | BRZ[0.000000037463800].GRT[0.000000098132246].SOL[0.000000009634279].TRX[0.000000077495023].USD[0.000000004862933] |
| 07646178 | SOL[0.056000000000000].USD[0.007472000000000000] |
| 07646186 | USD[0.000011626963436066] |
| 07646187 | USD[0.0000006389677783] |
| 07646190 | AVAX[0.000000039757028].BTC[0.000753731260000].DAI[0.000000003872828.0].MATIC[0.000000144100000].SOL[0.120000000000000].TRX[0.000010000000000].USD[0.304645531871350].USDT[0.5239683032782680] |
| 07646194 | BTC[0.001742990000000].CUSDT[4.000000000000000].SOL[1.776463700000000].USD[34.214816590572700] |
| 07646198 | ETH[0.009990500000000].ETHW[0.009990500000000].USD[29.370000000000000].USDT[2.679500000000000] |
| 07646200 | SOL[11.480829010000000].USD[0.000003555206222] |
| 07646204 | ETH[0.000000100000000].ETHW[0.000000088190748].USD[1148.071758664388175] |
| 07646207 | CUSDT[2.000000000000000].USD[0.005526903811869] |
| 07646211 | BTC[0.000764000000000].DOGE[0.440000000000000].USD[0.648207004000000] |
| 07646212 | LTC[0.001040000000000].USDT[0.695383200000000] |
| 07646213 | CUSDT[4.000000000000000].DOGE[3.000000000000000].TRX[3.000000000000000].USD[0.1580713266214294] |
| 07646221 | USD[0.000000012118087].USDT[994.9053186900000000] |
| 07646225 | USD[0.7665587576927260] |
| 07646238 | USD[0.0000000061339405] |
| 07646241 | ETH[0.000000001475982].USD[0.0001759352688812].USDT[0.0000114596644533] |
| 07646244 | USD[6.4882500064118974].USDT[0.0274826600000000] |
| 07646251 | CUSDT[2.000000000000000].DOGE[419.682382950000000].USD[50.00000003959363678] |
| 07646253 | BTC[0.000000075000000].SOL[0.0000000028160315] |
| 07646254 | USD[0.0004287560285939] |
| 07646282 | USD[80.3000000000000000] |
| 07646283 | BTC[0.000003400000000].LINK[0.086800000000000].SOL[0.008900000000000].USD[48.5344692000000000] |
| 07646291 | BTC[0.000500000000000].ETH[0.750000000000000].USD[0.0730648500000000] |
| 07646294 | ETH[0.000325040000000].ETHW[0.000325040000000].USD[0.000000097453326].USDT[0.000000043785024] |
| 07646295 | BTC[0.000000090000000].MATIC[0.000000027420000].USD[0.1095001436350696] |
| 07646300 | DOGE[32.503799530000000].USD[0.0000000004743541] |
| 07646302 | ETHW[0.000282470000000].USD[0.000000691616025] |
| 07646306 | BF_POINT[400.000000000000000].SHIB[0.000001882217920].SOL[0.000000100000000].USD[0.0000242184344095] |
| 07646309 | BTC[0.008263830000000].SOL[0.081402280000000].USD[0.003429878637665].USDT[0.0001167494191056] |
| 07646313 | ETH[0.000000007422780].ETHW[0.000000094227802].LINK[0.000000004712000].WBTC[0.000000039462894] |
| 07646314 | BF_POINT[100.000000000000000].ETH[0.097000000000000].ETHW[0.625374000000000].LINK[37.762200000000000].MATIC[369.630000000000000].USD[5.343912000000000] |
| 07646315 | SOL[0.266794490000000].USD[0.000000228319626] |
| 07646321 | TRX[56.851323000000000] |
| 07646322 | BRZ[2.000000000000000].BTC[0.018257060000000].CUSDT[70.091266300000000].DOGE[4.000000000000000].ETH[0.202495100000000].ETHW[0.202282350000000].LINK[18.854712250000000].SHIB[5.000000000000000].TRX[11.000000000000000].USD[0.0002804795982315].USDT[2.1361768600000000] |
| 07646324 | BTC[0.000259967648742] |
| 07646331 | ETHW[0.509000000000000].USD[6576.6955587113819000] |
| 07646333 | CUSDT[1165.225673500000000].DOGE[1.000000000000000].TRX[715.872189320000000].USD[125.0000000004269616] |
| 07646340 | BTC[0.000000004256151].USD[0.0038200723193793] |
| 07646342 | BTC[0.248850020000000].ETH[7.008955200000000].ETHW[7.008955196453224.5].SOL[88.308143670000000].USD[4651.0510377836781435] |
| 07646348 | CUSDT[1.000000000000000].TRX[3710.823425470000000].USD[0.000000002304726] |
| 07646350 | BF_POINT[200.000000000000000] |
| 07646352 | CUSDT[4645.148386270000000].DOGE[411.802744340000000].USD[0.000000054857984].USDT[49.7303070700000000] |
| 07646358 | SOL[0.000000100000000].USD[0.0063601869446994].USDT[0.0050360009946560] |
| 07646360 | BRZ[1.000000000000000].CUSDT[1.000000000000000].ETH[0.138026190000000].ETHW[0.136976400000000].SOL[9.904918820000000].USD[0.000000229158206.4] |
| 07646372 | USD[0.0000000031873895] |
| 07646375 | LINK[0.032900000000000].USD[2.4339774400000000] |
| 07646382 | CUSDT[1.000000000000000].USD[0.001292467719928] |
| 07646401 | BTC[0.000000081116500].CUSDT[1.000000000000000].DOGE[1.000000000000000].TRX[1.000000000000000].USD[0.000000799144700].USDT[0.000000008122364] |
| 07646403 | BTC[0.0000577300000000] |
| 07646405 | USD[0.0003219643582144].USDT[0.0000000076276622] |
| 07646409 | TRX[0.000001000000000].USD[0.000000011848498.2].USDT[0.000000095588227] |
| 07646410 | AVAX[0.035000000000000].BTC[0.000046003062500.0].MATIC[8.080000000000000].SOL[0.005300000000000].USD[13267.0156343200000000] |
| 07646411 | USD[2.797340000000000].UNI[5.195060000000000].USD[0.0172000000000000] |
| 07646412 | BTC[0.000000065190972].DOGE[2.000000000000000].ETH[0.000000006752893.2].ETHW[0.000000081097868].SHIB[7.000000000000000].TRX[2.000000000000000].USD[0.000000287150075.6].USDT[0.000000015477158.9] |
| 07646414 | ALGO[7.083082450000000].BAT[13.154295950000000].BRZ[7.137316060000000].CUSDT[148.083802850000000].DOGE[81.997318200000000].GRT[133.582224770000000].KSHIB[1291.190348460000000].MATIC[7.083082450000000].SHIB[2753184.069079760000000].SUSHI[2.625465520000000].TRX[149.126880630000000].USD[0.007516042425136] |
| 07646418 | SOL[0.000000032586671] |
| 07646429 | USD[23.8378811149646893] |
| 07646431 | ETH[0.000000034987939].ETHW[0.000000081095969].USD[0.4100109541070905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07646432 | CUSDT[5.000000000000000000],SHIB[1140036.499024654728692B],TRX[3.000000000000000000],USD[0.000000011800590 1] |
| 07646433 | BTC[0.003462320000000000],CUSDT[1.000000000000000000],USD[0.001281449740588B] |
| 07646448 | ETHW[0.907082000000000000],NFT [537554361044665938]{1},USD[0.006B500000000000] |
| 07646451 | BTC[0.000000080000000000],SOL[0.050000000000000000],USD[111.979639870000000B],USDT[6.262482054273102] |
| 07646456 | BF_POINT[100.000000000000000000],BTC[0.000000027534022],ETH[0.000000010000000000],SOL[0.000000020437940],USD[0.000233642609810] |
| 07646459 | USD[0.970635491894218B] |
| 07646467 | CUSDT[4.000000000000000000],USD[5.5836211228295072] |
| 07646473 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[6.000910440000000],TRX[3.000000000000000000],USD[0.00000001228778 5],USDT[0.000000071640160] |
| 07646474 | ETH[0.000000005295016],LINK[0.000000003972766B],LTC[0.000000005423480 6],USD[0.000000011587303] |
| 07646477 | CUSDT[1.000000000000000000],USD[0.010000182601552 5] |
| 07646481 | BCH[0.034994300000000000],TRX[1.000000000000000000],USD[0.00006991524050 0] |
| 07646485 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0044827693070895],USDT[0.000000004019383 1] |
| 07646506 | SOL[73.225257730000000 0],USD[0.000000188434067 7] |
| 07646507 | AAVE[0.279021790000000000],BAT[25.072888730000000000],BRZ[2.000000000000000000],BTC[0.055842240000000000],CUSDT[88.185644220000000 0],DAI[0.000187750000000000],DOGE[1313.298673300000000],ETH[0.349501660000000000],ETHW[0.349354920000000000],GRT[481.042054400000000 0],LINK[4.507935340000000000],MKR[0.022359770000000 0],SOL[3.318931630000000000],SUSHI[18.308434490000000000],TRX[2508.335354600000000],UNI[16.897288630000000000],USD[0.712249857889191 7],USDT[2.194741880000000000] |
| 07646514 | BTC[0.000000083783777],ETH[0.000000176480358],ETHW[0.000000092859622],SOL[0.000004582494736 7],USD[0.000000013269414 1] |
| 07646520 | USD[0.000000074891226] |
| 07646523 | SOL[0.000000006200856 0],USD[0.000000614785180B] |
| 07646527 | BF_POINT[400.000000000000000000],CUSDT[16.000000000000000000],DOGE[20.285627380000000],LINK[5.383667850000000000],SOL[2.268059450000000 0],SUSHI[14.206177040000000000],TRX[2.000000000000000000],USD[0.0003517969151256] |
| 07646529 | BTC[0.005795210000000000],CUSDT[1.000000000000000000],USD[0.003901811710303 1],USDT[0.000000071640160] |
| 07646539 | BTC[0.000000042565875],ETH[0.000000036054935],USD[0.000000091101346] |
| 07646543 | TRX[67.421391000000000 0] |
| 07646544 | BRZ[1.000000000000000000],BTC[0.000071300000000],USD[0.2542182939950600] |
| 07646546 | ETH[0.000000056926608],USD[0.042035203509498B] |
| 07646549 | BTC[0.006381400000000000],ETH[0.128096610000000],USD[0.001516214866931],USDT[0.000000067759430] |
| 07646550 | BTC[0.002347900000000],NFT [530773250172420861]{1},USD[79.120134965707305B] |
| 07646554 | CUSDT[2.000000000000000000],USD[0.1083250783996773] |
| 07646564 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.480165721476161 7] |
| 07646567 | BTC[0.014462670000000000],GRT[1.000000000000000000],USD[190.580595594772466],USDT[1.000000000000000000] |
| 07646570 | BTC[0.000211300000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.3469626019099459] |
| 07646577 | SOL[0.000000020012787] |
| 07646583 | BTC[0.000000088000000000],TRX[1.000000000000000000],USD[177.2825596823479241] |
| 07646587 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0003390832785848] |
| 07646589 | NFT [449283077692456636]{1},USDT[0.2960240000000000] |
| 07646591 | USD[0.000000036124800] |
| 07646593 | BTC[0.000000078709638],CUSDT[1.000000000000000000],ETH[0.000000004325466 0],GRT[1.003677910000000],TRX[1.000000000000000000] |
| 07646595 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SUSHI[35.997867600000000],TRX[5.000000000000000000],USD[0.000017937410775] |
| 07646598 | BTC[0.000000016401630 6],ETH[0.000000035760900],LINK[0.000000057591936],LTC[0.000000050938935],MATIC[0.000000045142236],SOL[0.005050975889852],TRX[0.000000080542588],USD[0.0000002990639 59],USDT[0.000000014249148] |
| 07646601 | BTC[0.000000009675000],ETH[0.005297330619357],ETHW[0.000500000000000],USD[0.00183310820954],USDT[0.0001560364511 09] |
| 07646614 | USD[0.00015727873092481,USDT[1.000000000000000000] |
| 07646617 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000360439242334 7] |
| 07646626 | TRX[1.000000000000000000],USD[0.0001369289686410] |
| 07646631 | USD[0.000000646137542 4] |
| 07646637 | USD[0.000000401480294 4] |
| 07646645 | BAT[1.000000000000000000],USD[0.0000046752311064 9] |
| 07646646 | SOL[0.123028470000000000],USD[239.840001842757941 2] |
| 07646650 | BTC[0.004743165000000000],ETH[0.003140000000000000],SOL[0.359811320000000 00],USD[0.4261838725000000] |
| 07646656 | DOGE[4.000000000000000000],USD[0.000012302092019] |
| 07646662 | ETH[0.0398925500000000] |
| 07646668 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[3149.538560160000000],USD[0.000000014124921] |
| 07646669 | BTC[0.000000008000000],ETHW[0.001699310000000],SOL[548.704770000000000],USD[5010.505336706956812 3],USDT[0.000000092025312] |
| 07646670 | BTC[0.000074555600000],SOL[0.00880000000000000] |
| 07646672 | AAVE[6.784122000000000000],BAT[2000.000000000000000],LINK[365.180800000000000],SHIB[17500000.000000000000000],SOL[50.658068020000000],SUSHI[406.481300000000000],TRX[0.000003000000000],USD[2359.743319290000000],USDT[0.0511003051965248] |
| 07646676 | BTC[0.498947160000000000],ETH[0.070821850000000],ETHW[8.573321850000000],USD[86.834482440000000 0] |
| 07646689 | USD[1.622000000000000000] |
| 07646692 | BTC[0.000000092800000],ETH[0.000930000000000],TRX[0.00001000000000],USD[129.158946046607354 9],USDT[0.000000004250224] |
| 07646698 | BAT[2.000000000000000000],BTC[0.000065400000000],CUSDT[5.000000000000000000],ETH[0.000071320000000],ETHW[11.421960530000000],GRT[0.002810010000000],SHIB[2.000000000000000000],SUSHI[1.026632580000000],USD[0.0783335582305821,USDT[1.0174039056575892] |
| 07646702 | BTC[0.000330223876849],ETHW[0.065000000000000],TRX[0.000068000000000],USD[1.422900550000000] |
| 07646707 | GRT[1.000000000000000000],USD[0.018746728170185 6] |
| 07646713 | DOGE[11.000000000000000],GRT[1.000000000000000000],SHIB[12.000000000000000],TRX[2.000000000000000000],USD[0.0017387918073571],USDT[0.000000045672324] |
| 07646722 | BRZ[8.964000000000000000],USDT[0.0149280000000000] |
| 07646727 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07646736 | ETHW[0.222504000000000],USD[0.000000040000000] |
| 07646737 | USD[0.000250978607381] |
| 07646742 | SHIB[21171399.2207748400000000] |
| 07646749 | BTC[0.000000063697826],LINK[0.00300000000000000],SOL[0.0094300000000000],USD[19.8940367544463367] |
| 07646752 | USD[0.000008388724563],USD[0.000000047377880] |
| 07646757 | DAI[0.000000059414715],SOL[0.000000007669482],SUSHI[0.000000056882690],USDT[0.000011602069600] |
| 07646776 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[28.2210745300000000],USD[0.000000662114352] |
| 07646784 | USD[0.055070659207589] |
| 07646789 | SOL[7.189429350000000],USD[0.000000392561035] |
| 07646792 | DOGE[19.98000000000000000],SHIB[49950.000000000000000],SOL[0.00298000000000000],USD[272.5781240250000000] |
| 07646797 | USD[4.268694800000000] |
| 07646800 | USD[0.722970000000000] |
| 07646810 | BTC[0.000094965000000] |
| 07646822 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[2.00000000000000000],USD[0.000463563622789] |
| 07646823 | BRZ[1.00000000000000000],DOGE[651.8489481900000000],SHIB[428.4490145600000000],USD[0.000000007971774] |
| 07646828 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.000000034436001] |
| 07646831 | USD[0.003926280071097] |
| 07646832 | USD[0.000248126087486] |
| 07646834 | USD[0.000169199683594] |
| 07646839 | USD[1.610000000000000] |
| 07646840 | USD[0.000827304328292] |
| 07646843 | USD[0.000229722139972] |
| 07646844 | USD[0.000307224708361] |
| 07646848 | USD[0.000345230827055] |
| 07646849 | USD[0.003824892918370] |
| 07646851 | USD[0.000171139245066] |
| 07646854 | USD[3.686396000000000] |
| 07646856 | USD[0.000415320714434] |
| 07646857 | USD[0.000017060666272] |
| 07646858 | USD[0.000276624839450] |
| 07646859 | USD[0.000282451448516] |
| 07646860 | USD[0.003410720101140] |
| 07646868 | USD[0.000767435102792] |
| 07646871 | BTC[0.006249130000000],CUSDT[3.00000000000000000],TRX[2.00000000000000000],USD[0.000726923718866] |
| 07646875 | BTC[0.000267070000000],USD[0.000390515949688] |
| 07646876 | SOL[5.180240000000000],USD[1.500000000000000] |
| 07646878 | BTC[0.000086410000000],GRT[1.00000000000000000],USD[90.0628071192006042] |
| 07646881 | CUSDT[1.00000000000000000],DOGE[264.7185925900000000],USD[5.9722890308895996] |
| 07646882 | SOL[0.000000057965299] |
| 07646883 | USD[0.000282971595097] |
| 07646884 | USD[0.001586915171276] |
| 07646885 | USD[0.000000072825559],USDT[0.0682190105776396] |
| 07646886 | ETH[0.000000132060000],ETHW[0.000000132060000],NFT (368697801813892628)[1],USD[0.000319730439039] |
| 07646893 | MATIC[6.636594270000000],USD[0.3029333013513104] |
| 07646895 | USD[0.569100000000000] |
| 07646903 | USD[1.528384328905530],USDT[0.000000091503082] |
| 07646906 | LINK[0.018300000000000],USD[0.049328880000000] |
| 07646914 | USD[161.3520411753258804] |
| 07646930 | USD[0.000000030000000],USD[2.283526000000000],USDT[1.4423754000000000] |
| 07646939 | USD[0.100000000000000] |
| 07646946 | BAT[0.000000002900000],CUSDT[16.00000000000000000],DOGE[1.00000000000000000],GRT[0.5841543800000000],LINK[0.0342166345844876],LTC[0.000001740000000],SUSHI[0.0229641786850000],TRX[0.7127859800000000],UNI[0.000000069600000],USD[0.1875154689444464] |
| 07646949 | NFT (465578384397858352)[1],SOL[0.000000097600000] |
| 07646951 | BTC[0.000247000000000],USD[0.003238761476500] |
| 07646958 | USD[0.000017767296062],USDT[0.000000019904743] |
| 07646959 | BTC[0.011200000000000],SOL[5.937140000000000],USD[100.1501656000000000] |
| 07646961 | USD[0.037983138429449],USDT[0.000000089089055] |
| 07646964 | BRZ[2.00000000000000000],CUSDT[7.00000000000000000],DOGE[35.8791527200000000],ETH[0.154366000000000],ETHW[0.153641330000000],GRT[310.5739722000000000],NFT (531419029285344395)[1],SHIB[3297153.9304597600000000],SOL[10.4015479400000000],UNI[8.1215404700000000],USD[4.7026102600281906] |
| 07646967 | BTC[0.000082000000000] |
| 07646979 | BTC[1.420654530000000],ETH[15.842860420000000],ETHW[15.842860420000000],LINK[270.4368909100000000],MATIC[4239.9612502000000000],SOL[511.8133756000000000],USD[137.1894768590666955],USDT[0.000000079060429] |
| 07646987 | CUSDT[1.00000000000000000],DOGE[151.4551936100000000],USD[0.000000022067896] |
| 07646991 | NFT (376676905159363958)[1],SOL[0.001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07646993 | BTC[0.0000334815000000] |
| 07646994 | SOL[2.567689730000000],TRX[1448.894390080000000],USD[0.0000000014054421] |
| 07646995 | ETH[0.003965800000000],ETH[0.003965800000000],USD[7.094728080000000] |
| 07647003 | BTC[0.000021952965750],ETH[0.000671000000000],USD[0.0000325806064202] |
| 07647013 | BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[0.000000083089072],ETHW[0.000000083089072],SHIB[1.000000000000000],TRX[1.000000000000000],USD[25.4338101785120302] |
| 07647014 | BAT[41.073609940000000],BRZ[150.924761280000000],CUSDT[5.000000000000000],DOGE[306.962850610000000],GRT[40.930527710000000],SUSHI[2.055299190000000],TRX[1.000000000000000],UNI[2.017186860000000],USD[240.0100001415816215] |
| 07647019 | BTC[0.000923590000000],USD[1.447019564125972] |
| 07647022 | MATIC[9.924000000000000],NFT [382469660719432134][1],NFT [500928623808008288][1],NFT [519978795631013668][1],USD[0.0000000020000000] |
| 07647026 | BTC[0.008300000000000],ETH[0.148000000000000],ETHW[0.148000000000000],SOL[11.957200000000000],USD[21.490405600000000] |
| 07647030 | CUSDT[3.000000000000000],DOGE[1125.495377070000000],SOL[0.036009060000000],USD[0.0000002301888937],USDT[0.000000012336424] |
| 07647033 | CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0042924337526609] |
| 07647037 | BTC[0.000000050000000],SOL[0.000000011728367 8],USD[0.0015583003975010],USDT[0.0000085897361883] |
| 07647044 | LINK[0.091687209080000],NEAR[0.000000085860875],NFT [543101317670488128][1],USD[16.169296809997186 39],USDT[0.000000082159726] |
| 07647048 | BTC[0.002237940000000],ETH[0.042607320000000],ETHW[0.042075950000000],SHIB[4.000000000000000],USD[0.020292903562445 1] |
| 07647055 | BTC[0.000005637331775 7],ETH[0.000000010000000],ETHW[0.000000065121 39],SHIB[0.000000016000000],SOL[0.000000007657428],USD[0.0000121570562480],USDT[0.0001244914025664] |
| 07647066 | SOL[0.000000035779513] |
| 07647070 | NFT [476797167613078920][1],SHIB[1.000000000000000],USD[0.0000092256990371] |
| 07647071 | BAT[2.047616330000000],DOGE[2.000000000000000],GRT[1.000128060000000],SOL[511.6279664800000 00],USD[0.0000025647182814],USDT[1.068237220000 0000] |
| 07647072 | BTC[0.000099335000000],ETH[0.000985750000000],ETHW[0.000985750000000],LINK[0.099240000000000],SOL[18.550000000000000],USD[0.2334480000000000] |
| 07647085 | SOL[0.000000099225178] |
| 07647087 | BTC[0.000000066200934],NFT [565981673084535851][1],SHIB[256572133.148184438331182 3],USD[4486.4222049453462770],USDT[0.0000000071615515] |
| 07647089 | BTC[0.000000049900000],ETH[0.000000010000000],ETHW[0.000000078902584],SOL[0.000000075192054],USD[0.0024162889388818] |
| 07647098 | DOGE[1.000000000000000],LTC[2.899299130000000],USD[0.0100017192611441] |
| 07647101 | SOL[1.065303540000000] |
| 07647105 | SOL[1.997010000000000],USD[292.8036216100000 00],USDT[0.0000000081346236] |
| 07647111 | BTC[0.146687660000000],ETH[4.260688280000000],ETHW[4.260688280000000],LINK[16.851460000000000 00],MATIC[131.900000000000000],SOL[18.550000000 000000],USD[0.2334480000000000] |
| 07647121 | ETH[0.083118930000000],ETH[0.083118930000000],SOL[7.968000000000000],USD[0.000018336784903 4] |
| 07647135 | ETH[0.000025730000000],ETHW[0.000025730000000],SOL[0.002320020000000],USD[0.000252879693797 4],USDT[0.0211686700000000] |
| 07647137 | BTC[0.000000038607732],ETH[-0.000000003278763 2],UNI[0.000000100000000],USD[0.000000002111610 1] |
| 07647143 | SOL[63.544800000000000],USD[31.418500000000000] |
| 07647154 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0003213422179535] |
| 07647155 | BTC[0.0026072000000000] |
| 07647161 | AAVE[0.002020000000000],ETH[0.000000010000000],ETHW[0.000889228114 8935],SOL[0.000000054420250],TRX[0.813000000000 000],USD[0.0044400519084160],USDT[0.0000000186 02730] |
| 07647167 | ALGO[970.033000000000000],USD[0.904212376884 0931],USDT[0.0000000058083523] |
| 07647168 | USD[700.000000000000000] |
| 07647176 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[6.000000000000000],ETHW[0.741339770000 0000],NFT [474998741231642672][1],SHIB[39.000000 000000000],SOL[0.000863900000000],TRX[7.000000 000000000],USD[0.0000001065988 68] |
| 07647182 | USDT[0.000001373847343 2] |
| 07647183 | USD[1.960000000000000] |
| 07647186 | BTC[0.000000030000000],DOGE[1.074512070000000],SOL[0.000020340000000],USD[0.0000000006327744],USDT[0.0000000081915780] |
| 07647193 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0003638274872695] |
| 07647203 | SOL[2.897100000000000],USD[3.437000000000000] |
| 07647205 | LTC[0.000000055226970 0],USD[0.0000576749357304] |
| 07647216 | BTC[0.006791355000000],USD[5.448685624235674 0] |
| 07647217 | BRZ[2.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000021595933 93],USDT[1.1040607300000000] |
| 07647218 | ETH[0.000000100000000],ETHW[0.0000000807428 25] |
| 07647226 | BRZ[1.000000000000000],USD[0.0034717562712 23],USDT[1.000000000000000] |
| 07647233 | ETH[0.003289070000000],ETHW[0.003289074000000 0],SOL[330.569100000000000],USD[2.149150000000 0000],USDT[2.5919805000000000] |
| 07647237 | USD[0.2590408329588173] |
| 07647239 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0055579927116433] |
| 07647241 | BTC[0.000002800000000],SHIB[1.000000000000000],USDT[0.0070720137100000] |
| 07647242 | USD[1.2875450708650208] |
| 07647243 | ETH[1.765118700000000],SHIB[1.000000000000000],SOL[0.000969660000000],USD[107.5449234334574726] |
| 07647249 | USD[0.000000078404341],USDT[11.2593105818976529] |
| 07647256 | CUSDT[3.000000000000000],USD[0.6257891218550101] |
| 07647264 | BTC[0.000000003434234],DAI[0.000000100000000],MATIC[0.000000095984800],PAXG[0.000000100000000],SOL[0.000000082616864],TRX[0.000000023386850],USD[0.0000000077115618] |
| 07647266 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[12.247691040000000],USD[0.0000000037658443] |
| 07647270 | BF_POINT[200.000000000000000] |
| 07647289 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.000191700000000],TRX[3.000000000000000],USD[0.0052423027627239],USDT[0.0000000021662224] |
| 07647290 | BTC[0.032500000000000],ETH[0.574000000000000],ETHW[5.113000000000000],USD[5.440081209225291 0] |
| 07647296 | ETH[0.000418460000000],ETHW[0.000418460000000],LINK[0.036195690000000],SOL[0.009753370000000],USD[-0.000000002000000 0] |
| 07647301 | USD[57.0093958700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07647302 | BAT[0.000931210000000000],CUSDT[6.000000000000000000],ETH[0.000000058200000],MATIC[0.000115000000000000],USD[0.000018582985529] |
| 07647306 | EUR[0.000000071884870],TRX[0.000020000000000000],USD[0.000000084979075],USDT[0.541413482750853455] |
| 07647309 | USD[0.009897000000000000] |
| 07647320 | DOGE[3566.954077580000000000] |
| 07647322 | USD[0.000000008061524B],USDT[0.000000002850000] |
| 07647327 | AVAX[0.020528910000000000],ETH[0.000782000000000000],ETHW[0.000782000000000],SOL[0.009138780000000000],USD[0.927836050000000000],USDT[0.000000025000000] |
| 07647332 | BTC[0.000495540000000000] |
| 07647333 | USD[0.000160974458572B] |
| 07647339 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],GRT[1.000264770000000000],SOL[0.000000002014900],UNI[3.502607650000000000],USD[0.010548003366865] |
| 07647342 | TRX[1.000000000000000000],USD[0.000300892866875B] |
| 07647343 | BTC[0.086331180000000000],ETH[0.226803000000000000],ETHW[0.226803000000000000],LINK[68.241100000000000000],USD[2.618896000000000000] |
| 07647350 | TRX[1.000000000000000000],USD[0.001900538519780] |
| 07647358 | AAVE[0.000000006816074B],ETH[0.000000006829602G],USD[0.000000008957096] |
| 07647368 | BTC[0.000420970000000000],CUSDT[3.000000000000000000],DOGE[81.721009300000000000],ETH[0.003741880000000000],ETHW[0.003700840000000000],LTC[0.023716410000000000],USD[0.018918106379370] |
| 07647371 | USDT[78.357666000000000000] |
| 07647373 | ETH[0.000000000814939],USD[0.000000037714145],USDT[0.000019545338495] |
| 07647403 | USD[0.002256900000000],DOGE[3.364619470000000000],USD[0.002646249237459] |
| 07647405 | BAT[5.399838510000000000],BRZ[10.676271810000000000],CUSDT[14.000000000000000000],DOGE[2.000000000000000000],GRT[4.148819540000000000],SHIB[1.000000000000000000],SUSHI[1.889777590000000000],TRX[18.628020560000000000],USD[0.000213368534121 4],USDT[0.003037451127838 3] |
| 07647406 | CUSDT[9.000000000000000000],TRX[1.000000000000000000],USD[0.065928619306266 7],USDT[0.994678780000000000] |
| 07647417 | USD[0.000000286736656 0],USDT[0.000001288945416] |
| 07647435 | USD[1.293400000000000000] |
| 07647442 | USD[1.117122680000000000] |
| 07647444 | USD[0.005201690058492 20] |
| 07647456 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000073800000000000],LTC[0.000003570000000000],SOL[0.000001170000000],TRX[1.000000000000000000],USD[0.053390182884056 9] |
| 07647461 | ETHW[2.100000000000000000],USD[2851.127808080000000000] |
| 07647469 | BAT[3.160415130000000000],CUSDT[4.000000000000000000],DOGE[1081.249085810000000000],LINK[258.841377120000000000],SHIB[3756938.910827730000000000],TRX[4.000000000000000000],USD[222.905565686724769 9],USDT[1.066208920000000000] |
| 07647474 | BRZ[1.000000000000000000],USD[0.000013211954 0553] |
| 07647477 | BRZ[1.000000000000000000],CUSDT[18.000000000000000000],DOGE[3.000000000000000000],KSHIB[526.504028640000000000],MATIC[6.462430890000000000],NFT[300082706242924178][1],NFT[305838575998042394][1],NFT[352956300496488343][1],NFT[528914972187596723][1],NFT [548998990588650095][1],SHIB[571678.652849830000000000],SOL[23.885183750000000000],TRX[3.000000000000000000],USD[0.000000081531220 9],USDT[1.073644520000000000] |
| 07647489 | USD[0.000000085779542],USDT[0.000000054158509] |
| 07647493 | USD[2.000000000000000000] |
| 07647498 | AVAX[0.116063650000000000],BAT[0.491350300000000000],BTC[0.000133360000000000],DOGE[0.768800000000000000],ETH[0.000608000000000000],ETHW[0.002007000000000000],LTC[0.003280000000000000],MATIC[0.410000000000000000],NEAR[0.059760000000000000],NFT[453619782509223368][1],NFT[498729133519264795][1],NFT [542908577526902596][1],SOL[0.002844000000000000],USD[0.737415006000000] |
| 07647503 | BCH[0.000136760000000000],DOGE[1.000087930000000000],KSHIB[65.881282710000000000],SHIB[60954.177713680000000000],TRX[2.000035300000000000],USD[0.086693456341205] |
| 07647512 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[2.993373420000000000],ETHW[2.992088850000000000],TRX[4.080702790000000000],USD[0.010044824168252 3],USDT[0.110006493117124] |
| 07647516 | USD[0.000307037354958] |
| 07647520 | BCH[0.022043440000000000],BTC[0.000183460000000000],CUSDT[553.721931880000000000],DOGE[63.160279490000000000],ETH[0.007407410000000000],ETHW[0.007311650000000000],SUSHI[0.675523020000000000],TRX[2.000000000000000000],USD[1.128178943175270 3] |
| 07647522 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000386723 20],TRX[2.000000000000000000],USD[0.094685379032628] |
| 07647524 | BTC[0.000701110000000000],CUSDT[2.000000000000000000],DAI[0.198544810000000000],DOGE[26.848539020000000000],SUSHI[1.173044780000000000],USD[10.657796166423042 6] |
| 07647531 | USD[1.055911600000000000] |
| 07647532 | BRZ[6.499718600000000000],BTC[0.017074000000000000],CUSDT[14.000000000000000000],DOGE[350.938924140000000000],ETH[0.000000086000000000],SHIB[1.000000000000000000],TRX[8.000876750000000000],USD[0.000000027841074],USDT[1.105150110000000000] |
| 07647533 | USD[0.004589395671252 9],USDT[0.000000094624450] |
| 07647537 | SOL[0.000000055000000] |
| 07647541 | BTC[0.000122390000000000],TRX[0.000000300000000000] |
| 07647542 | BRZ[1.000000000000000000],CUSDT[58.000000000000000000],GRT[1.000000000000000000],TRX[6.000000000000000000],USD[0.009999040473962 3] |
| 07647547 | CUSDT[5.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.009867145703855] |
| 07647548 | BRZ[5.014500680000000000],BTC[0.000129720000000000],CUSDT[2.000000000000000000],DAI[13.897689030000000000],DOGE[48.470519610000000000],ETH[0.000393740000000000],ETHW[0.000393740000000000],GRT[4.088519390000000000],SOL[0.030621410000000000],TRX[13.709017060000000000],USD[37.869726611531262 0] |
| 07647556 | CUSDT[1.000000000000000000],USD[3.000000003119089 5] |
| 07647558 | ETHW[0.391608000000000000],USD[3.448700000000000000] |
| 07647562 | USD[0.000000190000000000],ETHW[5.000000000000000000],SOL[81.000000000000000000] |
| 07647580 | BTC[0.004332560000000000],CUSDT[9.000000000000000000],DOGE[298.799003300000000000],GRT[4.994495460000000000],KSHIB[66.883744540000000000],LINK[1.969236710000000000],LTC[0.278601830000000000],SHIB[267165.375367350000000000],SOL[2.936807410000000000],TRX[2.000000000000000000],UNI[0.489993700000000000],USD[0.000311182076 6418] |
| 07647585 | CUSDT[2531.514370480000000000],DOGE[101.900487240000000000],SHIB[1278682.395046080000000000],USD[0.076098030608618 7] |
| 07647591 | BRZ[1.000000000000000000],USD[0.000000045121675] |
| 07647603 | AVAX[24.976250000000000000],MATIC[1000.000000000000000000],SOL[708.071321887814559 3],USD[1031.391447590000000000] |
| 07647605 | BCH[0.000000093864446],BRZ[1.000000000000000000],BTC[0.001358967968000],DOGE[1.000000000000000000],ETHW[0.023256916843699 2],ETHW[0.023256916843699 2],LINK[0.000000001992304 0],LTC[0.000000009545202 2],MATIC[0.000000008632301 6],SHIB[2807099.275460200000000000],SOL[0.002170530000000000],SUSHI[10.002335044440 18408],TRX[1000.617080550081 1923],USD[0.000094924701 8083] |
| 07647616 | BTC[0.053979310000000000],BTC[0.000122900000000],CUSDT[2.000000000000000000],DOGE[132.370139160000000000],USD[0.002260363152375] |
| 07647617 | BTC[0.000000100000000000],CUSDT[1.000000000000000000],DOGE[0.002979920000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.027766383234144] |
| 07647619 | USD[0.001768218642 1404] |
| 07647624 | BRZ[54.522042930000000000],GRT[15.073828010000000000],USD[0.000000021609683] |
| 07647625 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.004342837203771 6] |
| 07647629 | BCH[2.121561770000000000],BF_POINT[200.000000000000000000],BTC[0.046797000000000000],CUSDT[88.387124120000000000],DOGE[6.136388810000000000],ETH[0.067328530000000000],ETHW[0.066494046200000000],SOL[0.000000097282104],TRX[10.072774670000000000],UNI[0.000000055956417],USD[0.000039309553234 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07647664 | BAT[1.000000000000000000],BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],CUSDT[12.000000000000000000],LTC[2.738525460000000000],TRX[7.000000000000000000],USD[0.000010119042359] |
| 07647689 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],DOGE[1547.056448460000000000],NFT [340177468856238681][1],NFT [389844844826853335][1],NFT [424084936252936678][1],NFT [479135001230844301][1],NFT [554593474128113274][1],TRX[1419.116576320000000000],USD[0.000000010529696] |
| 07647692 | BAT[2.002194180000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.007068184053058 1] |
| 07647695 | CUSDT[1.000000000000000000],DOGE[0.956096020000000000],TRX[1.000000000000000000],USD[54.495917212592159 6] |
| 07647702 | BF_POINT[300.000000000000000000],CUSDT[1.000000000000000000],USD[29.834479572550034 0] |
| 07647705 | BTC[0.000488820000000000],CUSDT[1.000000000000000000],USD[0.000279853698096 2] |
| 07647708 | CUSDT[1.000000000000000000],DOGE[152.095326040000000000],USD[50.000000032191520] |
| 07647710 | BRZ[1.000000000000000000],BTC[0.003236540000000000],USD[0.000246614667758 0] |
| 07647719 | USD[0.399945497800000 0],USDT[0.002520000000000 0] |
| 07647732 | BRZ[2.000000000000000000],ETH[0.000000014973169],USD[0.004742191162307 5] |
| 07647734 | AAVE[3.369856290000000 0],BAT[1.012732760000000000],BRZ[0.007329380000000000],CUSDT[252.213249730000000000],DOGE[10.407454060000000000],GRT[4294.217256640000000000],KSHIB[3336.696898760000000000],LTC[24.888025610000000000],MKR[0.000005680000000000],SHIB[1.000000000000000000],SOL[0.865713235369471 1],SUSHI[1.095367 4700000000],TRX[1740.300101330000000000],UNI[23.555112030000000000],USD[0.865713235369471 1],USDT[3.254740040000000000] |
| 07647741 | ETH[0.000000010000000 0],ETHW[0.000000008244791 1],SOL[1.469341672277408 0] |
| 07647748 | DOGE[6174.296686170000000000],ETHW[25.159480430000000000],USD[0.074218270000000 0] |
| 07647752 | BTC[0.000001000000000 0],ETH[0.005314074500000 0],ETHW[0.005314074500000 0],MATIC[0.700000000000000 0],SOL[0.003550000000000 0],USD[0.015253500780000 0],USDT[0.000000241150784 0] |
| 07647764 | BRZ[1.000000000000000000],BTC[0.000000070000000 0],CUSDT[42.000000000000000000],DOGE[4.000000000000000000],ETHW[0.012967430000000000],MATIC[80.710740040000000000],SHIB[15.000000000000000000],TRX[9.000000000000000000],USD[0.000273980212420 1] |
| 07647765 | CUSDT[1.000000000000000000],ETH[0.000000005033728 8],USD[0.007011818162578 7] |
| 07647775 | ETH[0.000000010000000 0],ETHW[0.000000095564343],USD[0.005666514920810 8],USDT[0.000000004000000 0] |
| 07647777 | USD[124.750000000000000000] |
| 07647779 | USD[1.918607483145133 6] |
| 07647797 | BRZ[1.000000000000000000],BTC[0.002690380000000 0],CUSDT[4.000000000000000000],ETH[0.000000100000000 0],ETHW[0.000000100000000 0],USD[0.003361051155642] |
| 07647802 | CUSDT[1.000000000000000000],DOGE[0.000000307023525],TRX[1.000000000000000000],USD[0.002963081316835 5] |
| 07647811 | SOL[0.011600000000000 0],USD[2.344000000000000 0] |
| 07647821 | DOGE[0.018645100000000 0],USD[0.000000024615116] |
| 07647826 | AAVE[0.007423910000000 0],BAT[27.072582980000000 0],BTC[0.013367004592659 3],DOGE[6.152281831689975 3],ETH[0.173488201239917 7],ETHW[0.173364369957817 5],LINK[0.175086810274380 9],MATIC[1.222854854074762 3],SOL[2.676722707426247 7],SUSHI[0.413781735031851 3],TRX[3495.357312747606000 0],UNI[0.100188347652665 60],USD[0.061618225461937],YFI[0.000000002204231 7] |
| 07647832 | USD[7.296250000000000 0] |
| 07647839 | DOGE[1.000000000000000000],USD[0.003145579416603 2] |
| 07647842 | SOL[0.000000013315374] |
| 07647848 | USD[0.003277605220592] |
| 07647849 | USD[0.002368413154472] |
| 07647850 | USD[0.001592462605233] |
| 07647851 | DOGE[147.975090073796648 0],SHIB[1288622.313636400000000 0],USD[0.000000097721928] |
| 07647854 | USD[0.003204704610573] |
| 07647857 | USD[0.002879672440268] |
| 07647860 | TRX[280.872000000000000000],USD[22.957913000000000 0] |
| 07647861 | BCH[0.032486600000000 0],BTC[0.000185770000000000],CUSDT[369.267699080000000000],DOGE[66.244436400000000000],ETH[0.007992680000000000],ETHW[0.007992680000000000],GRT[8.108439280000000000],PAXG[0.005541920000000000],SUSHI[1.482415000000000 0],USD[0.000194872598099] |
| 07647862 | USD[0.001557722400983] |
| 07647863 | USD[0.002219316901337 7] |
| 07647864 | USD[0.000205636002505] |
| 07647869 | TRX[107.260835280000000000],USD[0.000000064622648],USDT[9.940099760000000 0] |
| 07647871 | USD[0.000698205812157] |
| 07647872 | USD[0.002877326571712] |
| 07647873 | USD[0.001534865924646] |
| 07647874 | USD[0.000256918785606] |
| 07647881 | USD[0.002195011437589] |
| 07647882 | USD[0.000541510343868] |
| 07647883 | USD[0.001186273418507] |
| 07647887 | USD[0.003685148470862] |
| 07647889 | CUSDT[1.000000000000000000],DAI[49.669808520000000000],DOGE[509.040292260000000000],TRX[1.000000000000000000],USD[0.000000005181872 4] |
| 07647891 | BTC[0.003280290000000000],USD[34.030586022898542 1] |
| 07647893 | USD[0.001338192067242] |
| 07647894 | USD[0.000648341575410] |
| 07647895 | BTC[0.000000021300000],MATIC[0.000000041320590],USD[0.000000096436273 0] |
| 07647896 | USD[0.002945040325409] |
| 07647897 | USD[0.000056498632153] |
| 07647898 | ETH[0.000000064646667],LINK[0.092000000000000 0],SOL[0.002094420000000 0],USD[0.000000246720143] |
| 07647900 | USD[0.000624328298018] |
| 07647901 | USD[0.000876094960313] |
| 07647903 | USD[0.003066271166834] |
| 07647905 | USD[0.002639711339962] |
| 07647906 | USD[0.003584069956678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07647909 | USD[0.000000068061624] |
| 07647911 | USD[0.000136898541069] |
| 07647913 | BF_POINT[300.0000000000000000],SHIB[57842100.0000000000000000],SUSHI[142.3575000000000000],USD[4478.5500000000000000] |
| 07647917 | USD[0.0000902993031032] |
| 07647920 | USD[0.0003346777740190] |
| 07647930 | USD[0.0002284178834686] |
| 07647931 | USD[0.0000032010997212] |
| 07647933 | USD[0.0002368436353857] |
| 07647934 | USD[0.0022109280287222] |
| 07647935 | CUSDT[8.0000000000000000],DOGE[5.0216083400000000],LINK[9.6762698200000000],MATIC[649.1371157900000000],SOL[15.1592048297680000],SUSHI[9.7137142100000000],TRX[6342.9255352500000000],USD[226.7989979793184399] |
| 07647937 | USD[0.0000681902895780] |
| 07647938 | BTC[0.0026123500000000],CUSDT[2.0000000000000000],DOGE[922.8379082500000000],SHIB[2.0000000000000000],SOL[1.0570465000000000],TRX[1.0000000000000000],USD[0.6275880876645615] |
| 07647942 | USD[0.0002388675474387] |
| 07647943 | USD[0.0000987891328534] |
| 07647944 | USD[0.0001943833511753] |
| 07647945 | AVAX[0.8200000000000000],BTC[0.0000000050000000],NFT [42787590372461 3095][1],SOL[0.0000000102814464],USD[255.4626820000000000] |
| 07647954 | USD[0.0003830964644064] |
| 07647955 | USD[0.0003032897747876] |
| 07647956 | AAVE[0.0080000000000000],MATIC[219.7800000000000000],UNI[0.0700000000000000],USDT[0.4969000093131465] |
| 07647957 | USD[0.0001132954283029] |
| 07647960 | USD[0.0001360641892319] |
| 07647962 | USD[0.0000343351949741] |
| 07647963 | USD[0.0004286786451209] |
| 07647965 | USD[0.0002405361742384] |
| 07647966 | USD[0.0002968779776028] |
| 07647969 | CUSDT[1.0000000000000000],DOGE[151.6403651000000000],USD[0.0000000000860990] |
| 07647970 | USD[0.0000083419015630] |
| 07647972 | USD[0.0000887626604851] |
| 07647973 | USD[0.0002394357308210] |
| 07647976 | USD[0.0000128061707595] |
| 07647977 | USD[32.5694388888911828] |
| 07647978 | USD[0.0000704325032402] |
| 07647981 | USD[0.0004657736822623] |
| 07647983 | USD[0.0002857541950485] |
| 07647986 | GRT[1.0000000000000000],USD[0.0000686382339545],USDT[1.0713135400000000] |
| 07647993 | USD[0.0001437759017709] |
| 07647997 | USD[0.0001170269552459] |
| 07648002 | DOGE[1.0000000000000000],TRX[1419.2935069100000000],USD[0.0000000004730531] |
| 07648004 | BTC[0.0000000030137500],DOGE[0.7421000000000000],ETH[0.0004954500000000],ETHW[0.0004954500000000],LINK[0.0690000000000000],LTC[0.0062900000000000],SOL[0.0097080000000000],SUSHI[0.3000000000000000],USD[0.0000000045000000] |
| 07648012 | ETH[0.0000000099065200],USD[0.0000019543793374] |
| 07648014 | USD[0.0003200652878176] |
| 07648016 | USD[0.0002795343139248] |
| 07648017 | USD[0.0002236550492639] |
| 07648019 | USD[0.0001295561609970] |
| 07648022 | USD[0.0004063901107632] |
| 07648024 | USD[0.0002989638756916] |
| 07648025 | USD[0.0001566789955986] |
| 07648027 | BTC[0.0000000016100000],SOL[0.0000000027454792] |
| 07648032 | USD[0.0201932800000000] |
| 07648034 | TRX[1.0000000000000000],USD[0.0000711668132728] |
| 07648035 | USD[0.0000095931332662] |
| 07648044 | USD[0.0004484511119188] |
| 07648045 | USD[0.0003318869597788] |
| 07648046 | USD[0.0001629493286736] |
| 07648048 | USD[0.0003705355061961] |
| 07648050 | USD[0.0003432018666963] |
| 07648054 | USD[0.0001280660584286] |
| 07648057 | USD[0.0002705139519221] |
| 07648058 | USD[0.0002739097917557] |
| 07648062 | BTC[0.0197486058238240],ETH[0.0000000023300000],SOL[0.0000000064400000],TRX[0.0000030000000000],UNI[0.0278300000000000],USD[2.5812260056457464],USDT[701.7844150299079412] |
| 07648066 | USD[0.0002976197553924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07648067 | USD[0.0003390768724028] |
| 07648068 | USD[0.0001813072275105] |
| 07648073 | USD[0.0003173762418216] |
| 07648076 | USD[0.0004139828133536] |
| 07648077 | BTC[0.0000000800000000],USD[0.1988766264494352] |
| 07648078 | USD[0.0003252646274603] |
| 07648079 | USD[0.0003425707221104] |
| 07648080 | USD[0.0002934698708918] |
| 07648084 | USD[0.0030501133901434] |
| 07648085 | ALGO[0.0000000042638788],AVAX[0.0000000081808478],BRZ[0.0000000025000000],BTC[0.0000000084207266],ETH[0.0000000041141526],ETHW[0.0000000089328242],LINK[0.0000000015584156],MATIC[0.0000000079376290],NFT (46399039235335463641[1],SOL[0.0000000002525234],USD[0.0089965588932100] |
| 07648088 | USD[0.0003425229299721] |
| 07648090 | USD[0.0001198386354620] |
| 07648091 | NFT (50058704168346157[1],USD[0.2700000000000000] |
| 07648096 | DOGE[3.1120000000000000],USD[0.0381058006838392] |
| 07648102 | BTC[0.0000002600000000],CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004113702352452] |
| 07648107 | CUSDT[1.0000000000000000],TRX[6965.6849462400000000],USD[500.0000000066669920] |
| 07648109 | USD[0.0002482898986908] |
| 07648110 | USD[0.0000688052628413] |
| 07648112 | USD[0.0003653937897603] |
| 07648113 | BTC[0.0000197000000000],ETH[4.9971580000000000],ETHW[3.9981580000000000],LINK[0.0765000000000000],LTC[0.0070000000000000],SUSHI[0.4235000000000000],TRX[0.0340000000000000],UNI[0.0665000000000000],USD[292.8128633600000000] |
| 07648116 | USD[10.7860214463210758] |
| 07648120 | USD[0.0004008110780723] |
| 07648124 | USD[0.0002138786760493] |
| 07648126 | USD[0.0002274623870514] |
| 07648127 | BTC[0.0012474800000000],CUSDT[1.0000000000000000],ETH[0.0039087000000000],ETHW[0.0039087000000000],USD[0.0000225005285164] |
| 07648129 | CUSDT[3.0000000000000000],USD[0.5093477123845216] |
| 07648132 | USD[0.0000706271250172] |
| 07648139 | USD[0.0001492541403000] |
| 07648147 | USD[0.0003604165289715] |
| 07648152 | BTC[0.0043831200000000],USD[51.3752569146517526] |
| 07648153 | USD[0.0001037954456419] |
| 07648154 | USD[0.0002850241417446] |
| 07648155 | BTC[0.0000000012780000],SOL[15.2858686390033508],USD[0.0000001787779542],USDT[0.0000000001678368] |
| 07648159 | USD[0.0002176912273053] |
| 07648160 | AVAX[0.0000000388510000],NFT (34049508877706769[1],NFT (39041653029588914)[1],USD[1.0888000000000000] |
| 07648166 | USD[0.0000937180481701] |
| 07648179 | USD[1.6867134000000000] |
| 07648181 | BTC[0.0373845780000000],SOL[0.0621000000000000],USD[47.1768000000000000],USDT[3.9410700000000000] |
| 07648188 | SOL[0.0100000062160000] |
| 07648193 | TRX[0.0000020000000000],USD[200.0000000087108665],USDT[0.0000000038916221] |
| 07648199 | USD[0.0211072825003801] |
| 07648200 | USD[0.1554638700000000] |
| 07648201 | BTC[0.0000000050000000],SOL[0.0000000038007200],USD[0.0000001535461295] |
| 07648205 | USD[4.5489222530320000] |
| 07648206 | CUSDT[10.0000000000000000],TRX[3.0000000000000000],USD[0.0062698063260715] |
| 07648215 | CUSDT[4.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[22.7970519141611819] |
| 07648222 | SOL[130.6227284900000000],USD[0.0000002632001760] |
| 07648224 | BTC[0.0002029000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],SOL[0.0046100000000000],USD[0.0019420194800000],USDT[0.0088458000000000] |
| 07648245 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054249243264414] |
| 07648250 | USD[0.0001978346109104] |
| 07648251 | USD[20.0000000000000000] |
| 07648255 | ETHW[0.1000000000000000],USD[0.0038811600000000] |
| 07648267 | SOL[0.0000000016479168],SUSHI[0.0000000055000000],UNI[0.0000000035000000],USD[0.0000008710563220] |
| 07648269 | ETHW[0.2284221500000000],USD[0.0965836951868429] |
| 07648270 | CUSDT[2.8904265200000000],USD[0.0000002677418] |
| 07648273 | AVAX[24.4175012238421680],BF_POINT[300.0000000000000000],ETHW[1.2892057200000000],NFT (29686321713012019)0[1],NFT (38866525600139296)0[1],NFT (45100227069814047)1[1],SOL[0.0000000064516800],USD[1748.6086846675402149],USDT[0.0000000061735019] |
| 07648274 | USD[0.0003640914200528] |
| 07648279 | CUSDT[2.0000000000000000],USD[0.0081704323428250] |
| 07648288 | USD[1.5273943000000000] |
| 07648291 | USD[30.0000000000000000] |
| 07648293 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000344715561 9],ETHW[0.0000344715561 9],GRT[1.0036779100000000],SOL[0.0000000045389164],TRX[1.0000000000000000],USD[0.0086019134696227],USDT[1.0982583600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07648302 | AAVE[18.031220000000000000],BTC[0.126232430000000000],LINK[315.836926280000000000],MATIC[4128.580738710000000000],SOL[300.362050000000000000],UNI[132.873650000000000000],USD[2.305000106992146] |
| 07648309 | SOL[0.587838230000000000],USD[0.018551460640564] |
| 07648312 | BRZ[3.000000000000000000],CUSDT[515.023679400000000000],DOGE[1.000000000000000000],NFT [385989569301184437][1],NFT [542038838794633623][1],SOL[22.025521090000000000],USD[9.539055787593310049],USDT[121.620711930350325B] |
| 07648315 | ETH[0.000000093331290],ETHW[3.179012400000000000],USD[0.000062698369121S] |
| 07648316 | USD[0.000000002492602],DOGE[118.656252350000000000],LINK[1.067623930000000000],USD[0.000004052492602] |
| 07648320 | AAVE[0.000000009746137S],ALGO[1.063918791615507S],AVAX[183.112107363839019S],ETH[0.000000004732485S],ETHW[0.000043130000000S],LINK[1108.526016334073315S],SHIB[2.000000000000000000],USD[0.000012927091998O],USDT[0.000000013182890T] |
| 07648322 | SOL[0.000247400000000S] |
| 07648330 | BTC[0.000000032700000],ETH[0.000000021018000],LINK[0.010385180000000],NFT [456018325844775736][1],SOL[0.000000054756182],USD[0.003270937370221] |
| 07648336 | DOGE[336.838249670000000000],TRX[1.000000000000000000] |
| 07648340 | SHIB[3100000.000000000000000000],SOL[3.980000000000000000],USD[797.816905890000000000],USDT[0.000000008102256] |
| 07648344 | BTC[0.001802940000000000],CUSDT[1.000000000000000000],USD[0.003141389032270] |
| 07648359 | BTC[1.040600470000000000],ETH[5.329853500000000000],ETHW[5.329853500000000000],SOL[348.571699670000000000],USD[0.000084938138270] |
| 07648364 | SOL[0.000000035060317],USD[0.000240440879751] |
| 07648368 | USD[0.000000011230468],USDT[0.000000083732160] |
| 07648369 | BTC[0.000000085000000],USD[0.104324146000000000] |
| 07648376 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.220934240000000000],ETHW[0.220934240000000000],USD[0.010484831329612] |
| 07648378 | KSHIB[0.000000730000000],MATIC[0.000233650000000],SHIB[5.000000000000000000],USD[0.002882296797389S] |
| 07648385 | NFT [317781137007052537][1],SOL[0.209912360000000000],USD[0.000001642556280Z] |
| 07648400 | AAVE[0.000003560000000],AVAX[0.000003510000000],BF_POINT[300.000000000000000000],BRZ[4.000000000000000000],BTC[0.000000174937454],CUSDT[6.000000000000000000],DOGE[0.000000047986333],ETH[0.000000038606746],GRT[1.000000000000000000],LTC[0.000000062181696],MATIC[0.000000029304334],SGD[0.000000030295170Z],SHIB[60.000000000000000000],SOL[0.000000088321173],TRX[6.000000000000000000],USD[0.000000057869598],USDT[0.043774207258854S] |
| 07648404 | AAVE[4.042438890000000000],AVAX[14.962879210000000000],DOGE[444.990339800000000000],ETH[1.221682610000000000],ETHW[1.221169530000000000],GRT[3943.070103180000000000],NFT [331073305976318108][1],SHIB[169200625.375534770000000000],SOL[25.221724950000000000],TRX[2.000000000000000000],USD[4208.795837032309945561],USDT[0.000000032583649I] |
| 07648423 | CUSDT[2.000000000000000000],ETH[0.000000016654583],TRX[1.000000000000000000],USD[0.000193090344755T] |
| 07648429 | DOGE[39.320242930000000000],USD[0.001039151816279G],USDT[0.149044974834326S] |
| 07648430 | CUSDT[1.000000000000000000],USD[0.000000028446786] |
| 07648434 | BRZ[2.000000000000000000],BTC[0.193823800000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],TRX[6.000000000000000000],USD[-704.997987933844147S] |
| 07648440 | ETH[0.000000070960000],USD[0.002290033257600] |
| 07648443 | BTC[0.000000051875200],SOL[0.000000050000000],USD[3.375094500000000000] |
| 07648446 | USD[0.000000051275540] |
| 07648447 | USD[0.026218960454822S] |
| 07648449 | DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.003032180000000000],USDT[0.000000036035296] |
| 07648452 | BTC[0.003991710000000000],USD[0.001614020672073] |
| 07648457 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.003294502191424O],USDT[1.089615030000000000] |
| 07648465 | BRZ[1.000000000000000000],SOL[27.230740630000000000],USD[0.000003540059312] |
| 07648469 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],SOL[0.193445880000000000],TRX[2.000000000000000000],USD[0.007131227141957Z] |
| 07648474 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.182158505356012B] |
| 07648485 | USD[0.000000027436020] |
| 07648498 | USD[0.000108935173236O],USDT[0.000000006829000O] |
| 07648519 | DOGE[64.500000000000000000] |
| 07648522 | SOL[0.000000066985734] |
| 07648531 | SHIB[1293.286477810000000000],USD[0.000000072946281] |
| 07648537 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],KSHIB[2214.494701500000000000],MATIC[9.813342470000000000],SHIB[2268434.707988580000000000],TRX[1.000000000000000000],USD[0.000000153857213] |
| 07648540 | CUSDT[1.000000000000000000],SOL[0.982439560000000000],USD[0.000000321863504] |
| 07648543 | USD[0.000000082000000] |
| 07648544 | CUSDT[2793.287191140000000000],ETH[0.000000023782756],USD[0.000000278408640G] |
| 07648545 | BRZ[1.000000000000000000],BTC[0.001463410000000000],CUSDT[2.000000000000000000],DOGE[78.070523880000000000],ETH[0.021652430000000000],ETHW[0.021378630000000000],LINK[4.034620660000000000],USD[0.000328996666037] |
| 07648546 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],USD[0.000001028876855] |
| 07648552 | BTC[0.003300420000000000],CUSDT[2570.714438140000000000],DAI[43.820191350000000000],DOGE[250.811854440000000000],MATIC[38.990693810000000000],SUSHI[6.681241640000000000],TRX[866.975383540000000000],USD[5.533297809012921],USDT[27.410312760000000000] |
| 07648554 | CUSDT[1.000000000000000000],TRX[328.014307980000000000],USD[1.000000003010308] |
| 07648555 | USD[0.000011419010754.4] |
| 07648556 | ETH[0.000000010000000],ETHW[0.000000096874788] |
| 07648567 | BTC[0.000023000000000],USD[0.065872865456762] |
| 07648572 | KSHIB[50.000000000000000000],SOL[7.943220000000000000],USD[2.697985000000000000] |
| 07648575 | USD[0.211475432728131J] |
| 07648594 | ETH[0.000760000000000],ETHW[0.000760000000000],USD[29632.998477243100000O],USDT[0.000000169255778] |
| 07648599 | CUSDT[4.000000000000000000],TRX[0.000000088658311],USD[0.000788746611025] |
| 07648610 | SOL[0.107918544837942.4],MATIC[9.000000000000000000],SOL[37.743180000000000000],USD[0.896666896264732B] |
| 07648612 | BAT[0.000000037526626],BTC[0.000000084428386],CUSDT[0.000000005185620B],DOGE[0.000000029312600],MATIC[0.000000021392224],SHIB[3.000000000000000000],SOL[0.000000073698966],SUSHI[0.000000101266643],TRX[0.000000083836352],USD[0.006282362794737O],USDT[0.000000085035559964] |
| 07648613 | BTC[0.030043000000000],ETH[0.400335000000000],ETHW[0.400335000000000000],MKR[0.000126000000000],SOL[9.291165000000000000],USD[46.517044265000000000] |
| 07648617 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.005680070032178J] |
| 07648618 | SOL[6.872400000000000000],USD[2.635000000000000000] |
| 07648635 | BTC[0.000000097526937],DAI[0.000000034701086],DOGE[8.009210720000000000],ETH[0.000000006141086S],MATIC[0.000000068845676],PAXG[0.000000081107288],SHIB[36.000000000000000000],SOL[0.000000056726752],TRX[0.000155004209140S],USD[0.000000046659865],USDT[0.505721859196399S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07648643 | BTC[0.0000952400000000],USD[2.7712920000000000] |
| 07648645 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000002796483616] |
| 07648647 | CUSDT[1.0000000000000000],DOGE[170.5499570300000000],USD[0.0000000011264677] |
| 07648649 | BTC[0.0000000050000000],SOL[1.6697570000000000],USD[0.0982956974345962] |
| 07648658 | SUSHI[1.1637003800000000],USD[0.0000000731291500] |
| 07648663 | USD[150.0000000000000000] |
| 07648666 | USD[7.0787011265973178] |
| 07648669 | BTC[0.0000000050000000] |
| 07648682 | USD[0.0006968765053112] |
| 07648685 | SOL[0.0000000010000000] |
| 07648688 | USD[0.0003754852880000] |
| 07648706 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[13.3548029200000000],TRX[1.0000000000000000],USD[0.0000001235932843],USDT[0.0000000087283640] |
| 07648711 | USD[826.7005928100000000] |
| 07648716 | USD[0.0000003884508100] |
| 07648721 | CUSDT[1.0000000000000000],USD[0.0000000093031150],USDT[49.7352785000000000] |
| 07648766 | USDT[1.0441230000000000] |
| 07648775 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003465769691332] |
| 07648785 | BTC[0.0311684400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0003195981647207],USDT[1.0000000000000000] |
| 07648786 | USD[0.0000000105178836] |
| 07648787 | BTC[0.0284896800000000],USD[0.0001406476689338] |
| 07648788 | BTC[0.0002276300000000],USD[0.0029861569132616] |
| 07648789 | USD[20.0001625451480108] |
| 07648792 | USD[0.0001881084216936] |
| 07648796 | USD[0.0002357765818160] |
| 07648799 | BTC[0.0199407100000000],USD[0.0002646284422111] |
| 07648801 | USD[0.0000000118939642] |
| 07648804 | USD[0.0001571571846140] |
| 07648806 | USD[0.0000000074647881] |
| 07648809 | USD[0.0000937967236690] |
| 07648810 | USD[0.0000000128492418] |
| 07648811 | USD[0.0000000097207123] |
| 07648812 | USD[0.0002310957803170] |
| 07648814 | USD[0.0001158216833972] |
| 07648815 | USD[20.0029533043614414] |
| 07648817 | BTC[0.0229564400000000],USD[0.0002147020554304] |
| 07648819 | USD[0.0000331211343195] |
| 07648820 | USD[0.0001025766609862] |
| 07648822 | USD[0.0000236594375232] |
| 07648823 | USD[0.0001104687740618] |
| 07648824 | CUSDT[1.0000000000000000],USD[0.0003424546978840] |
| 07648832 | BTC[0.0000000088530100],DOGE[0.0000000382181121],ETH[0.0000000069470528],USD[1.8178016894983536] |
| 07648838 | NFT (2889630262466233351)[1],NFT (5171418464473032871)[1],SHIB[0.0000000002080000],USD[0.0082993936217468],USDT[0.0000000092658205] |
| 07648844 | USD[10.0000000000000000] |
| 07648850 | BF_POINT[300.0000000000000000],ETH[-0.0000000322228276],ETHW[0.0000000031530036],NFT (5739894096141863 6)[1],SOL[0.0000000118992802],USD[649.3624916407874356],USDT[0.0000000058642914] |
| 07648863 | BRZ[1.0000000000000000],BTC[0.0074800000000000],CUSDT[9.0000000000000000],DOGE[7.0013426300000000],ETH[0.4319170200000000],ETHW[0.4317318400000000],LINK[5.8000562400000000],MATIC[340.0202929100000000],MKR[0.0300018800000000],SHIB[987615.3890854300000000],TRX[1.0000000000000000],UNI[3.3397898700000000],USD[2.4750737564808381] |
| 07648868 | CUSDT[1.0000000000000000],SOL[0.2834645500000000],USD[0.0000019023029862] |
| 07648872 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0070779174910464] |
| 07648876 | USD[0.0000036787180075],USDT[0.0000020775008141] |
| 07648884 | GRT[7.7760036500000000],USD[0.0190966097214490],USDT[0.0000000057064665] |
| 07648886 | USD[1.9625000000000000] |
| 07648896 | BTC[0.0000000067000000],CUSDT[0.0000000147000000],ETH[0.0000000030852932],GRT[0.0000000058823026],LINK[0.0000000062970000],MATIC[0.0000000005265244],SOL[0.0000000048908890],UNI[0.0000000070860000],USD[0.8088302555403503],USDT[0.0000000026804256] |
| 07648899 | TRX[1.0000000000000000],USD[0.0000809689129265] |
| 07648900 | CUSDT[1.0000000000000000],SOL[2.7450139000000000],TRX[1.0000000000000000],USD[0.0000003222742054] |
| 07648902 | AVAX[3.0197357900000000],BRZ[4.7005316687043238],DOGE[0.0000000021638322],ETH[0.0087333700000000],SHIB[2.0000000000000000],USD[0.0001067035680022],USDT[0.0000004540775 4] |
| 07648908 | USD[0.7900000000000000] |
| 07648924 | USD[0.0002662842875000] |
| 07648925 | USD[0.0003557645133106] |
| 07648926 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[7.0000000000000000],GRT[2.0000000000000000],TRX[7.0000000000000000],USD[0.0904193407141753],USDT[0.7928397721382816] |
| 07648930 | USD[0.0003024208595365] |
| 07648935 | CUSDT[11.0000000000000000],DAI[23.8301903000000000],DOGE[17.2462368300000000],ETH[0.0199183600000000],ETHW[0.0199183600000000],GRT[27.2489899300000000],MATIC[12.3109726300000000],USD[42.9406046843545635] |
| 07648937 | BTC[0.0051035000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0820423600000000],ETHW[0.0820423600000000],MATIC[64.8191531300000000],USD[0.0001762668526198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07648941 | USD[0.0002698544588207] |
| 07648942 | USD[0.0002079726585492] |
| 07648943 | SOL[12.1044572800000000],USD[0.0000001900927264] |
| 07648944 | BAT[0.1359562900000000],BRZ[0.0000000800000000],CUSDT[16.0000000000000000],SHIB[1.0000000000000000],USD[0.0080266262300604],USDT[0.0666106450343142] |
| 07648949 | BTC[0.0023355700000000] |
| 07648951 | USD[0.0000000032937760] |
| 07648955 | BRZ[73.9586085200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0016954413430916] |
| 07648956 | USD[0.0003702850842570] |
| 07648957 | BTC[0.0460352700000000],USD[0.0003708604533440] |
| 07648962 | NFT[302356362302227359][1],USD[1.1517769400000000] |
| 07648968 | SOL[19.8204000000000000],USD[2.363000000000000000] |
| 07648981 | USD[0.0000000078470850] |
| 07648987 | USD[0.0008188912799980] |
| 07648988 | BTC[0.0000000036954419],DOGE[0.0000000071154221],ETH[0.0000000023067490],ETHW[0.0000000067821562],NFT (518189835432264230)[1],SOL[0.0000000083915805],USD[0.0001258405837709],USDT[0.0000000088509373] |
| 07648989 | USD[0.0000003414836783] |
| 07648990 | BTC[0.0240334400000000],USD[0.0000063472343712] |
| 07648992 | USD[0.0000000018119810] |
| 07648994 | BTC[0.0000000061846400],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0200164434872299],USDT[0.4111963262408537] |
| 07648995 | USD[0.0000905855534336] |
| 07648996 | USD[0.0000002175685869] |
| 07648998 | SOL[22.4786250000000000],USDT[65.6251300000000000] |
| 07649007 | USD[65.5625235600000000] |
| 07649010 | CUSDT[2.0000000000000000],USD[76.0075611091827733] |
| 07649011 | BTC[0.0000775750000000],CUSDT[1.0000000000000000],SOL[0.4463188000000000],USD[0.0543733649894056],USDT[0.0000007398773074] |
| 07649015 | USD[1.5862570000000000] |
| 07649022 | SOL[89.4181085500000000],USD[0.0000024101768461] |
| 07649023 | BTC[0.0002779700000000],ETH[0.0044461100000000],ETHW[0.0044461100000000],LTC[0.0631689400000000],USD[0.0001420428728249] |
| 07649027 | USD[0.0072452163522369] |
| 07649030 | NFT (428544401496169389)[1],PAXG[0.0000065900000000],USD[0.0035000084351367] |
| 07649031 | ETH[0.0491425700000000],ETHW[0.0485314300000000],TRX[1.0000000000000000],USD[0.0000064872949312] |
| 07649036 | USD[4.9751488000000000] |
| 07649038 | DOGE[30.8020041000000000],USD[0.0000000005177800] |
| 07649039 | BTC[0.0000000031848088],SOL[0.0000000025100000],USD[0.0000001403498400] |
| 07649042 | BTC[0.1031071200000000],MATIC[1.8150000000000000],NEAR[0.0297100000000000],SOL[64.9614820000000000],USD[823.4334525198707391] |
| 07649043 | SHIB[276188.9175563500000000],USD[0.0000000035673567] |
| 07649047 | BTC[0.0006673100000000],CUSDT[3.0000000000000000],ETH[0.0482345000000000],ETHW[0.0482345000000000],USD[5.0000053769795280] |
| 07649060 | USD[0.0052426636709852],USDT[0.0000000106082275] |
| 07649061 | ETHW[0.0054651200000000],USD[11.3355688608092416] |
| 07649062 | ETH[0.0000000079450200],ETHW[0.0000000079450200],TRX[0.0000000043715610],USDT[0.0000023031834844] |
| 07649063 | BTC[0.0000684000000000],ETH[0.0006880000000000],ETHW[0.0006880000000000],LINK[0.0844000000000000],SOL[0.0952000000000000] |
| 07649065 | USD[0.0000005236516020] |
| 07649067 | BTC[0.0000000000436300],ETHW[0.6230000000000000],SOL[0.0000000010000000],USD[0.0881523640212383] |
| 07649082 | BRZ[26.4589250000000000],BTC[0.0000969600000000],CUSDT[1168.8143129600000000],DAI[19.7911544300000000],DOGE[2.0000000000000000],ETH[0.0546453100000000],ETHW[0.0546453100000000],GRT[131.9348833700000000],LINK[2.3539162600000000],TRX[694.5444679300000000],USD[0.0004271280844743] |
| 07649083 | BRZ[1.0000000000000000],DOGE[883.7089405600000000],TRX[3.0000000000000000],USD[0.0006295277097789] |
| 07649085 | USD[10.0000000000000000] |
| 07649087 | CUSDT[3458.5384229600000000],SHIB[1.0000000000000000],USD[0.0000000001008] |
| 07649107 | BTC[0.0000000084678071],USD[0.0002188210577306] |
| 07649113 | AVAX[0.0000000200000000],DOGE[474.0000000000000000],ETH[0.0000000101934167],USD[13.0281449634382389] |
| 07649115 | USD[0.0001754433796763] |
| 07649121 | USD[0.0002362678339004],USDT[0.0000000065471952] |
| 07649127 | USD[0.0022694253774346],USDT[0.0000000098803007] |
| 07649129 | BTC[0.0001973335500000],ETH[0.1530627888000000],ETHW[0.1530627877065915],MATIC[9.4200000000000000],USD[0.0000124505100926] |
| 07649134 | AVAX[0.0782740400000000],ETH[0.0118217300000000],ETHW[0.5288217300000000],MATIC[0.1200000000000000],SOL[0.0068112100000000],USD[1957.0504865158310145] |
| 07649138 | USD[41.4600000000000000] |
| 07649139 | TRX[1.0000000000000000],USD[15.9078381020650662] |
| 07649141 | BTC[0.0185823363312500],ETHW[4.8654817700000000],NEAR[1171.3010000000000000],USD[946.2726533825000000] |
| 07649143 | DOGE[35.9853269100000000],TRX[1.0000000000000000],USD[7.6786884430036484] |
| 07649156 | ETH[0.0209202000000000],ETHW[0.0209202000000000],GRT[1.9981000000000000],TRX[6.9933500000000000],USD[0.0432000000000000] |
| 07649157 | USD[1.3675457160132842] |
| 07649161 | KSHIB[0.0000000358826503],NFT (289917020836345550)[1],NFT (292944863722567085)[1],NFT (380723982269884839)[1],NFT (383751783751116626)[1],NFT (452545709930999081)[1],USD[0.9563609119786588] |
| 07649165 | BRZ[63.4881654100000000],CUSDT[108.3439885100000000],DOGE[866.1074132800000000],ETH[0.0000000058105696],GRT[0.0007781000000000],NFT (564703833500777023)[1],SHIB[3324356.1112015700000000],SOL[0.0000094181316140],SUSHI[13.0022193900000000],UNI[0.0000338300000000],USD[0.0035026523469759] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07649176 | SOL[12.10118031000000000],USD[0.000001253231124] |
| 07649177 | BTC[0.000000095182652],SOL[0.00000000177300000],TRX[0.00017300000000000],USD[0.000000124335840],USDT[0.0049572039977423] |
| 07649187 | BTC[0.01638720000000000],ETH[0.04800000100000000],USD[567.6510416167602368],USDT[0.000000032460974] |
| 07649188 | CUSDT[2.00000000000000000],NFT[353502025549084728][1],NFT[353667446380532667][1],NFT[382036588975605202][1],NFT[418970422816395564][1],NFT[455365439161853104][1],NFT[525625221456382706][1],SHIB[74384.5001031700000000],SOL[17.34048781000000000],USD[0.0191989491704566] |
| 07649189 | BAT[14.04982455000000000],BRZ[150.48843278000000000],CUSDT[2.00000000000000000],ETH[0.01910095000000000],ETHW[0.01910095000000000],USD[10.0000002137617019] |
| 07649192 | USD[0.0000000028967364] |
| 07649195 | BTC[0.00000000384689920],ETH[0.00000000193289940],ETHW[0.000000056330645],LINK[0.000000100000000],MATIC[0.0000000047712320],SOL[0.000000079856281],USD[0.000000064914306],USDT[0.000000117162694] |
| 07649200 | GRT[13.05296823000000000],TRX[135.63647688000000000],USD[0.0000000038803179] |
| 07649212 | SUSHI[0.0000000027991120],USD[0.0028404992189675],USDT[0.0000000048060432] |
| 07649214 | USD[1.8832000000000000] |
| 07649219 | DAI[0.00000000389099904],DOGE[0.0784825200000000],PAXG[0.000000090425120],USD[0.0000000067844440] |
| 07649220 | SOL[9.65520467000000000],TRX[1.00000000000000000],USD[100.0000003241699367] |
| 07649236 | SOL[0.0679000000000000] |
| 07649237 | BTC[0.00017876000000000],DOGE[106.7434657100000000],ETH[2.01973364000000000],ETHW[2.18967999000000000],LINK[24.62154354000000000],LTC[2.19744011000000000],NFT[420723922364930729][1],NFT[561770810513808191][1],NFT[572425286150468668][1],SHIB[1366090.7766873600000000],SOL[6.651862880000000000],USD[0.000000004669958] |
| 07649240 | DOGE[1.00000000000000000],PAXG[0.000000075147075],SOL[0.0000000018014684],USD[0.0055767369912941] |
| 07649248 | USD[0.0000000411373908] |
| 07649254 | NFT[363539477068309679][1],USD[2.0265000000000000] |
| 07649255 | CUSDT[1.00000000000000000],DOGE[86.07203058000000000],GRT[34.05154279000000000],TRX[1.00000000000000000],USD[0.0000000060452874] |
| 07649260 | USD[0.0022466800000000] |
| 07649276 | SOL[4.49243494000000000],USD[0.0000003485352942] |
| 07649281 | MATIC[0.0000000064000000],USD[0.0000425248142684] |
| 07649282 | ETH[0.00028400000000000],ETHW[0.00028400000000000],USD[0.0079568280000000] |
| 07649295 | BTC[0.01245995000000000],CUSDT[1.00000000000000000],USD[0.0100016050933845] |
| 07649296 | BTC[0.03066930000000000],USD[2.2500000000000000] |
| 07649299 | USD[0.0001297064533298] |
| 07649304 | AAVE[0.0000000098354500],SOL[0.000000052460000],SUSHI[0.0000000047856674],USDT[71686.7481729219568992],USDTJ[0.0000000038000000],YFI[0.0000000023879448] |
| 07649316 | USD[0.0000000052620137],USDT[0.0000000033551527] |
| 07649324 | BTC[0.000000040034558],CUSDT[2.00000000000000000] |
| 07649327 | BTC[0.00008521000000000],ETH[0.00083909000000000],ETHW[1.43583909000000000],SOL[0.00626934000000000],USD[2.8076310796274141] |
| 07649331 | DOGE[37.92146307000000000],SHIB[305036.1529060500000000],USD[0.000000008951178] |
| 07649349 | SOL[32.12677708000000000],USD[1.6190003792704992] |
| 07649351 | ETHW[0.46000000000000000],NFT[464033761002271623][1],SOL[0.0000000031597465],USD[0.0004266252698613] |
| 07649356 | CUSDT[1.00000000000000000],ETH[0.04458238000000000],ETHW[0.04402946000000000],TRX[1.00000000000000000],USD[0.0000168923923528] |
| 07649375 | USD[7.0000000000000000] |
| 07649384 | BAT[13.06227490000000000],BF_POINT[100.0000000000000000],BRZ[10.26547926000000000],CUSDT[27.00000000000000000],DOGE[25.12569464000000000],ETH[0.000000100000000],ETHW[0.6190522283163554],GRT[3.08647300000000000],LINK[1.01516402000000000],SHIB[22.0000000052543728],SOL[0.0000000052543728],SUSHI[1.0660065000000000],TRX[22.634132760000000001],USD[0.0007885997122188],USDT[3.1022423369898558] |
| 07649394 | BTC[0.02148950760000000],ETHW[15.884100000000000],USD[0.4225140139546364] |
| 07649400 | AVAX[749.28750000000000000],ETHW[25.87132284000000000],NFT[294109438869943735][1],USD[75444.8328243325000000] |
| 07649406 | BTC[0.000000062825000],NFT[383791503174167693][1],SOL[0.000000014981766],USD[1.7736188800000000] |
| 07649407 | BTC[0.000000003756620],USD[0.5845475006065240] |
| 07649425 | BTC[0.000000077880936],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],LTC[0.000000027631250] |
| 07649428 | USD[1.9375000000000000] |
| 07649429 | TRX[0.000010000000000],USD[0.0038878100000000],USDT[0.0000000061923040] |
| 07649430 | USD[1.3969352000000000] |
| 07649431 | USD[0.000000128141564],USDT[0.5000000000047200] |
| 07649434 | ETH[0.00089100000000000],ETHW[0.00891000000000000],SUSHI[0.4340000000000000],USD[1.5344834500000000] |
| 07649439 | BTC[0.000000078091442],ETH[0.000000052730855] |
| 07649449 | ETH[0.000000047064600],SHIB[2.00000000000000000],USD[0.000000286137588] |
| 07649454 | BTC[0.000000039778950],ETH[0.000000088600810],ETHW[0.0000000088600810],USD[0.0126222681930243],USDT[0.0000000009754131] |
| 07649456 | USD[1.2416000000000000] |
| 07649457 | CUSDT[1.00000000000000000],ETH[0.0274780499815192],ETHW[0.0271360499815192],GRT[1138.7815546718026479],USD[0.000319342678972] |
| 07649459 | USD[1.2497187277280000] |
| 07649465 | USD[0.0000002256505244] |
| 07649474 | BTC[0.0000646250000000],ETH[0.00020000000000000],ETHW[0.00020000000000000],USD[0.3618686085000000] |
| 07649476 | USD[0.0003212050000000] |
| 07649477 | AVAX[2.00033559000000000],BRZ[1.00000000000000000],LINK[3.69061348000000000],NFT[536468365524587978][1],SHIB[256861.4569769900000000],SOL[1.6392710000000000],USD[0.0001783518264373] |
| 07649479 | CUSDT[1.00000000000000000],DOGE[80.77046242000000000],USD[80.0000000027352334] |
| 07649481 | BTC[0.000000096526664],SHIB[4.00000000000000000],TRX[2.00000000000000000],USD[0.5469915004190647] |
| 07649485 | AVAX[19.38470500000000000],ETHW[1.46460455000000000],USD[0.2105467765077779],USDT[0.0000000087309512] |
| 07649489 | CUSDT[4.00000000000000000],USD[6.9236778543382307] |
| 07649490 | USD[0.0080020000000000],USDT[9.9500400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07649497 | GRT[1028.320000000000000],USD[0.579481600000000000] |
| 07649502 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SGD[27.372142930000000000],SHIB[0.000000057364770],USD[0.009780951527254] |
| 07649503 | MATIC[0.000000000283700000],SOL[0.000000008000000] |
| 07649514 | MATIC[0.000000000594522229],NFT[51940480329841906Z][1],SOL[1.556881645122571G],USD[0.000341989665993],USDT[0.000000004584268] |
| 07649528 | BTC[0.000069393530000000],SOL[25.164500000000000],USD[3.1412500000000000] |
| 07649530 | USD[1.553153460820580G] |
| 07649534 | SOL[12.649200000000000000],USD[2.551000000000000000] |
| 07649542 | BTC[0.000000008180000],ETH[0.000000080000000000],ETHW[0.000000089520920],NFT [293624115395323199][1],NFT [342590227563487886][1],NFT [353981508340553425][1],NFT [374073915173684039][1],NFT [386484602299755972][1],NFT [427860955664583197][1],NFT [448281492709077459][1],NFT [473901946277878624][1],NFT [485462748446986388][1],NFT [501294453877628213][1],NFT [526514895007327961][1],NFT [545609527799400432G][1],NFT [565509277179936668][1],SHIB[4100.000000000000000000],SOL[0.000000041624922],USD[0.000000057304504],USDT[0.000000027972134] |
| 07649546 | BTC[0.231610700000000],DOGE[167.832000000000000],ETH[0.101897000000000000],ETHW[0.101897000000000000],LINK[115.684200000000000],SOL[13.587777900000000],USD[4945.266150000000000] |
| 07649552 | USD[2.413161312000000],USDT[0.003295000000000] |
| 07649553 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.530297308468695] |
| 07649573 | BTC[0.000000002000000],SOL[0.074745854800000] |
| 07649577 | BRZ[0.000043700000000],CUSDT[6.000000000000000000],DOGE[68.047075880000000],GRT[29.919208060000000000],SOL[0.502320296142000],TRX[0.000008390000000],USD[0.000000057793704] |
| 07649579 | AAVE[0.006504000000000],BTC[0.000069400000000],ETH[0.006618000000000],ETHW[0.006618000000000],SOL[0.003825000000000],USD[18.000753950000000] |
| 07649596 | SHIB[77169.718002600000000],SOL[0.000002400000000],USD[0.000000049309057] |
| 07649604 | DOGE[823.403016800000000],ETH[0.039302040000000],ETHW[0.039302040000000],SOL[2.519449010000000],USD[0.000207371394671] |
| 07649606 | BAT[2.000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[4.000000000000000],USDT[1.000000000000000] |
| 07649608 | BTC[0.000061820000000],CUSDT[383.863593770000000],EUR[6.685359480000000],USD[2.733662488790782] |
| 07649615 | BAT[2.000000000001590000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[404.587048900000000],MATIC[0.000000074855679],TRX[2.000000000000000],USD[0.000000005811621] |
| 07649619 | ETHW[0.000656000000000],USD[8.311668291340800] |
| 07649624 | BTC[0.000000007048316],CUSDT[15.000000000000000],DOGE[1.000000008627291],ETH[0.000000458014850],GRT[0.000000206279444],LTC[0.000000097986891],SHIB[2.000000067153996],SOL[0.000000087178428],TRX[0.000000042532336],UNI[0.000000025625560],USD[0.000513403078584S],USDT[0.000059511006202] |
| 07649627 | CUSDT[1.000008600000000],USD[448.663905384151386S] |
| 07649632 | BRZ[1.000000000000000],DOGE[1.000000000000000000],ETH[0.000100186757516],ETHW[0.000100186757516],MATIC[0.000000015000000],PAXG[0.000000015234556],SHIB[2.000000000000000],SOL[0.000000050274698],TRX[9.000000000000000],USDT[0.052167468375665Z],USDT[0.000000022259417] |
| 07649633 | SOL[0.000000016433558] |
| 07649638 | MATIC[510.000000000000000],UNI[68.931000000000000],USD[444.684087880000000] |
| 07649658 | AVAX[0.000000000105993G],BF_POINT[100.000000000000000],BTC[0.002407260000000],ETH[0.051519588627558G],ETHW[0.000000001177224],NFT [517870332768121387][1],SOL[0.000000014723736],SUSHI[0.000000027561620],USD[0.000007228216564G] |
| 07649660 | BRZ[1.000000000000000],CUSDT[5.000000000000000000],DAI[0.000000014722084],DOGE[1.000000000000000],MATIC[0.000000027863775],SOL[19.371551173632374],TRX[1.000000000000000],USD[0.000000147879445] |
| 07649675 | DOGE[168.476000000000000],NFT [454719619203631521][1],SHIB[99800.000000000000000],USD[0.137303444000000000] |
| 07649679 | USD[0.000000058669792] |
| 07649685 | ETH[0.000000069508149],SOL[-0.000000001653460] |
| 07649686 | NEAR[0.399600000000000000],USD[0.240000000000000] |
| 07649687 | MATIC[8.800000000000000],SOL[0.000000019622680],USD[1.289722940323420000] |
| 07649689 | ETH[0.000001000000000],ETHW[0.000000098836947] |
| 07649702 | CUSDT[2.000000000000000000],DOGE[1237.058059830000000],SOL[0.000067410000000],USD[0.000000004278562G] |
| 07649707 | BTC[0.000000014952000],ETH[0.000000095881063],ETHW[0.000000095881063],USD[0.066799000000000] |
| 07649711 | CUSDT[9.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000065224652],USDT[0.000000017602601] |
| 07649722 | BTC[0.000004053000000],USD[1.193050000000000] |
| 07649726 | SOL[16.780800000000000000],USD[0.728042100000000] |
| 07649738 | USD[0.000001446773230] |
| 07649739 | CUSDT[2.000000000000000],USD[0.004636434062171] |
| 07649740 | USD[0.469255317400000] |
| 07649743 | ETH[0.000000023070496],SOL[0.000000036717334],USD[0.000001082230094Z] |
| 07649744 | USD[59.821409310000000] |
| 07649755 | BRZ[2.000000000000000],BTC[0.025983100000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000],ETH[0.352672520000000],GRT[177.272647730000000],LINK[6.866169560000000],SHIB[1.000000000000000],SOL[13.698812260000000],SUSHI[12.734263680000000],USD[0.001262369083599] |
| 07649757 | ETHW[0.249762500000000],SOL[50.624067991476375G],USD[0.000001503266536] |
| 07649761 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.000002907761219] |
| 07649773 | BTC[0.000000003500000] |
| 07649799 | BTC[0.001394255788317A],ETH[0.000000021606308],MATIC[0.000000053536800],NFT [479394287676373419][1],USD[0.000000197912726] |
| 07649827 | BRZ[15.936000000000000],USDT[0.148530000000000] |
| 07649832 | DOGE[0.000000070000000],LINK[0.000000010000000],SOL[0.000000004622822] |
| 07649838 | DOGE[2.000000000000000],ETH[0.252468950000000],ETHW[0.252468950000000],SOL[76.627030620000000],USD[0.010019806369405T] |
| 07649851 | DOGE[1.000000000000000],USD[0.000027505145750] |
| 07649859 | NFT [354889403060991595][1],SOL[1.590000000000000],USD[1.680225000000000] |
| 07649869 | BRZ[1.000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.000000083784109] |
| 07649871 | TRX[288.760942730000000],USD[0.005580895222314S],USDT[0.085044760000000000] |
| 07649873 | USD[0.000002915175933S] |
| 07649879 | AVAX[0.000000000634338O],ETH[0.000000010000000],SOL[0.000000136882920],SUSHI[0.000000100000000],USD[0.000005386926909],USDT[0.000000064765097] |
| 07649884 | ETH[0.000689350000000],ETHW[0.000689350000000],USD[0.000000050000000] |
| 07649888 | AUD[0.000000012674080],USD[1.690842463553974B] |
| 07649912 | ETH[3.138900000000000000],ETHW[3.138900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07649923 | DOGE[0.624000000000000000],MATIC[2.565431620000000000],USD[0.539583580000000000],USDT[0.008209320000000] |
| 07649924 | TRX[1.000000000000000000],USD[0.000140421793505054] |
| 07649929 | BCH[0.017734100000000],BTC[0.000139380000000000],DOGE[41.690008510000000],ETH[0.002627460000000000],ETHW[0.002627460000000000],LTC[0.019085920000000000],SOL[0.879589120000000000],USD[0.510037891540001],USDT[6.964331470000000000] |
| 07649932 | CUSDT[177.822000000000000000],USD[0.020930000000000000] |
| 07649933 | SOL[0.015394360000000000] |
| 07649936 | BF_POINT[500.000000000000000000],BTC[0.000000559506811],CUSDT[0.000000036358314],DAI[0.000000002000000],LINK[0.000000038826613],MATIC[0.000000037534845],SOL[0.000000019460140],USD[0.000778506377577],USDT[0.000000057220949] |
| 07649940 | BTC[0.000000007260000],ETH[0.000000059500000],NFT[40410083272967130][1],USD[0.0000013326810371],USDT[0.000000062998618] |
| 07649946 | BTC[0.000000009211000],ETH[0.000000010000000],USD[0.733288870700000] |
| 07649951 | USDT[1.295000000000000000] |
| 07649955 | DOGE[2.000000000000000000],USD[0.016502823122700] |
| 07649958 | CUSDT[1.000000000000000000],DOGE[0.000557100000000],TRX[1.000000000000000000],USD[0.000067754887181] |
| 07649960 | BTC[0.000000009560000],ETH[0.000000005517623] |
| 07649962 | BTC[0.000045600000000],LINK[0.099600000000000000],USD[9.416062000000000000] |
| 07649965 | USD[4.258750000000000000] |
| 07649966 | USD[0.000234178206016] |
| 07649967 | USD[0.000000173164953],USDT[0.000000063762012] |
| 07649976 | BRZ[1.000000000000000000],BTC[0.003768110000000],CUSDT[2.000000000000000000],DOGE[809.960461500000000],SHIB[10002009.077215440000000000],USD[0.000000021901559] |
| 07649984 | SOL[29.476228970000000000],USD[0.083118050270377] |
| 07649990 | ETHW[1.233049020000000000],SHIB[18.000000000000000000],USD[3482.758448961117375],USDT[1.000000000000000000] |
| 07649994 | USD[25.000000000000000000] |
| 07650001 | USD[2.317000000000000000] |
| 07650012 | USD[0.000001439579239] |
| 07650017 | TRX[0.000000007000000],USDT[0.000000170894105] |
| 07650018 | AVAX[3.076288533245400],BF_POINT[700.000000000000000000],CUSDT[3.000000000000000000],DOGE[3536.408827338738995],ETH[0.000000035976665],KSHIB[574.960558579800000],LTC[4.380914080000000],MKR[0.007724710000000],SHIB[4.000000050484176],SOL[5.916887038946174],TRX[2.000000000000000],USD[0.006561932763516],USDT[0.056213000000000] |
| 07650021 | AAVE[0.009350000000000],BAT[1.691000000000000],BCH[0.001336000000000],BTC[0.000098200000000],DOGE[960.369200000000000],ETH[0.000911000000000],ETHW[0.000911000000000],GRT[0.935000000000000],KSHIB[6504.940000000000000],LINK[1.445200000000000],LTC[0.282340000000000],MKR[0.001901000000000],SHIB[8630.000000000000000],SOL[0.365000000000000],TRX[4.211000000000000],UNI[0.099000000000000],USD[830.981974037804232] |
| 07650023 | USD[0.003300000000000],USDT[0.000000068780668] |
| 07650035 | USD[1.838790378000000000] |
| 07650040 | USD[0.000002050540184] |
| 07650045 | USD[2.655200000000000000] |
| 07650059 | USD[0.002560118588386] |
| 07650060 | BTC[0.017261340000000000],USD[187.707549876850312] |
| 07650061 | USD[0.002917752918859] |
| 07650070 | BTC[0.048107510000000],USD[0.002204474557419] |
| 07650071 | USD[0.003080239675110] |
| 07650075 | TRX[0.000050000000000],USDT[1.312000000000000000] |
| 07650079 | USD[0.000840638874335] |
| 07650080 | USD[0.003392483075984] |
| 07650082 | BTC[0.047840540000000000],USD[0.001948591345465] |
| 07650084 | BAT[76.000000000000000000],SOL[7.071600000000000000],USD[0.280605600000000000] |
| 07650085 | USD[0.004290739862019] |
| 07650087 | SOL[0.000000100000000],USD[0.000001171871279],USDT[0.000097320391730] |
| 07650091 | USD[0.000396073175561] |
| 07650092 | USD[0.003770956602396] |
| 07650094 | USD[0.002775682193081] |
| 07650096 | USD[0.003141909924251] |
| 07650098 | USD[0.001588731335240] |
| 07650099 | USD[0.001540754784279] |
| 07650104 | USD[0.000570825087066] |
| 07650105 | USD[0.002656495271229] |
| 07650108 | BTC[6.993500000000000000],USD[68.536468207500000],USDT[1000.510000000000000] |
| 07650110 | USD[0.001334146183698] |
| 07650113 | USD[0.003418003754755] |
| 07650119 | USD[0.002765964688022] |
| 07650120 | TRX[0.000020000000000] |
| 07650121 | USD[0.004026255897402] |
| 07650123 | SOL[0.251360000000000],USD[0.708225950000000000] |
| 07650126 | USDT[22.518155000000000000] |
| 07650131 | USD[0.004079496590885] |
| 07650132 | BTC[0.002522370000000000],CUSDT[2.000000000000000000],DOGE[1577.747495210000000],TRX[569.523496970000000],USD[0.000000090063576] |
| 07650133 | USD[0.001165115080830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07650134 | USD[0.000383543571113] |
| 07650136 | TRX[0.414864317551289],USDT[0.1735516725000000] |
| 07650139 | DOGE[1.000000000000000],USD[0.1010889081590487] |
| 07650140 | USD[0.003775816133609] |
| 07650141 | BTC[0.000119585000000] |
| 07650145 | USD[0.000205835135131] |
| 07650146 | BTC[0.000000068428797],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.002392297754116S],USDT[0.000001875692080] |
| 07650147 | USD[0.002692332804740] |
| 07650150 | USD[0.000440684198567] |
| 07650151 | AUD[0.000121158171972S],BAT[2.052319640000000],DOGE[1.000000000000000],EUR[0.000156338990861S],SGD[0.000249263180804S],SHIB[2.000000000000000],SUSHI[0.000000081192571],TRX[2.000000000000000],USD[0.0078281879623266] |
| 07650152 | USD[0.002323970992021] |
| 07650154 | USD[0.000173055797710] |
| 07650155 | USD[0.000853016107648] |
| 07650158 | USD[0.003772571282545] |
| 07650162 | BTC[0.000112430000000],ETH[0.004176950000000],ETHW[0.004122230000000],USD[0.000005325205232] |
| 07650166 | USD[0.000273977125462] |
| 07650168 | USD[0.000262079250389S] |
| 07650170 | USD[0.000180711525245S] |
| 07650172 | USD[0.001969538492266] |
| 07650173 | USD[0.000000005851341O] |
| 07650176 | CUSDT[3.000000000000000],USD[0.000213491105645S],USDT[1.000000000000000] |
| 07650178 | USD[0.002704067048942] |
| 07650179 | USD[0.000174766680643Z] |
| 07650180 | USD[0.004252803087858] |
| 07650181 | BTC[0.004224930000000],USD[0.000257818842237Q] |
| 07650185 | BTC[0.000131841914672O],USD[0.0000000062073465] |
| 07650187 | USD[0.000267255454384O] |
| 07650188 | USD[0.000006389117673G] |
| 07650189 | USD[0.000399437471244O] |
| 07650194 | USD[0.000018389217304S] |
| 07650195 | USD[0.000222921126607A] |
| 07650196 | BTC[0.000080450000000],USD[105.5164043433609405] |
| 07650197 | TRX[0.000003000000000] |
| 07650200 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[172.400000000000000],USDT[3947.5774353600000000] |
| 07650203 | USD[0.000278347193596G] |
| 07650206 | USD[0.005687754000000O] |
| 07650208 | USD[0.000000023066860] |
| 07650209 | USD[0.000303346227590T] |
| 07650214 | USD[0.003962890388186] |
| 07650215 | USD[0.000251702950203] |
| 07650218 | USD[0.000187825807900G] |
| 07650219 | USD[0.000204423838997A] |
| 07650220 | USD[0.000211373527221Z] |
| 07650221 | USD[0.002799038925198] |
| 07650223 | USD[0.002864216791712] |
| 07650232 | BTC[0.000088000000000] |
| 07650233 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.002239863566878] |
| 07650236 | BTC[0.000000049800000O] |
| 07650241 | SOL[0.000000012342784] |
| 07650246 | USD[300.000000000000000] |
| 07650249 | USD[3.16600000000000O] |
| 07650295 | BF_POINT[600.000000000000000],BTC[0.000000052805829],ETH[0.000000007279348S],ETHW[0.258908217279348S],GRT[0.000000085787834],SHIB[0.000000400000000],SOL[0.000000095031763],USD[0.5614750733679776],USDT[0.000000073683487] |
| 07650303 | USD[10.000000000000000] |
| 07650311 | BTC[0.000427050000000O],SOL[0.000126650000000O],USD[0.000000094697663],USDT[0.0000843112663930] |
| 07650317 | USD[0.281176560000000O] |
| 07650328 | CUSDT[1.000000000000000],DOGE[333.379885290000000O],SHIB[3803126.679575950000000O],SOL[11.531028490000000O],TRX[1.000000000000000],USD[104.8623466466815353] |
| 07650334 | BTC[0.000017670000000O],CUSDT[1.000000000000000],GRT[15.450190900000000O],SHIB[885273.736056120000000O],SOL[3.065812180000000O],USD[34.0005094629024538] |
| 07650338 | AVAX[33.470390230000000O],ETH[0.869389327991805S],ETHW[0.869389327991805S],USD[0.000306222211180] |
| 07650357 | USD[0.020935008602208A] |
| 07650372 | USDT[0.000000142386166O] |
| 07650374 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0012408712827489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07650389 | BAT[25.8321579000000000],BRZ[110.708004810000000],CUSDT[3.000000000000000000],TRX[471.3948195500000000],USD[5.0000000113295049] |
| 07650391 | BTC[0.0000830000000000],USD[0.0022399808011000] |
| 07650394 | CUSDT[7.0000000000000000],USD[0.0024045327978070] |
| 07650396 | BTC[0.0020983700000000],GRT[101.9545530700000000],LINK[1.8819723300000000],SOL[5.5590849600000000],UNI[3.6297052500000000],USD[0.0001579707648848] |
| 07650400 | BRZ[0.1920000000000000],USD[4.3302073820658800],USDT[0.0000000040521600] |
| 07650401 | USD[0.0000002937285146],USDT[1.0000000000000000] |
| 07650413 | USD[0.0565040270808579],USDT[0.0000000152451618] |
| 07650416 | BAT[0.0000000097106548],DOGE[1.0000000000000000],ETH[0.0000000055022645],ETHW[0.4996279655022645],SOL[0.0000000667363376],TRX[2.0000000000000000],USD[1548.1937069028965784],USDT[0.0000000162954089] |
| 07650419 | USD[0.7647816198000000] |
| 07650425 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003582533623432] |
| 07650437 | BAT[3.2509021500000000],BRZ[6.5232085700000000],BTC[0.0000050000000000],CUSDT[9.0000000000000000],DOGE[13.7865661500000000],TRX[14.5606732200000000],USD[0.0039090399235936],USDT[1.0929554566874203] |
| 07650438 | BTC[0.0000000012000000],DOGE[0.0000000014740687],ETHW[0.0000000054159407],KSHIB[0.0000000023856172],LINK[0.0000000004250000],MATIC[0.0000000001500000],SHIB[3.0000000000000000],SOL[0.0000000082000000],USD[0.0070369100087138] |
| 07650447 | USD[0.0000000076933600],USDT[0.0000190319709142] |
| 07650450 | BAT[1.0164905400000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[33.4448677135154242] |
| 07650455 | CUSDT[1.0000000000000000],USD[0.0000164775569433] |
| 07650460 | SOL[0.0000000039524439] |
| 07650464 | LTC[0.0000000086270000],USD[0.0272146638897096] |
| 07650465 | USD[0.0311000000000000] |
| 07650466 | SOL[0.0100000000000000],USD[2.0179780000000000] |
| 07650468 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],UNI[1.0953535400000000],USD[0.0030919775142291] |
| 07650471 | USD[0.0068618780046592] |
| 07650472 | BTC[0.0144248800000000],SHIB[1.0000000000000000],SOL[0.0000004400000000],USD[0.0002677460117828] |
| 07650478 | USD[12.6000000000000000] |
| 07650485 | BTC[0.0000000093542090],DOGE[1.0000000000000000],USD[0.0004057087025444] |
| 07650497 | USD[0.0431243606000000],USDT[0.0045724000000000] |
| 07650502 | USDT[0.0000000197008675] |
| 07650505 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.4973949228232294],USDT[0.0000000100088994] |
| 07650508 | CUSDT[1.0000000000000000],SOL[3.4244858300000000],USD[0.0000001352391073] |
| 07650511 | DOGE[1.0000000000000000],ETH[0.0000030350000000],ETHW[0.0000030350000000],GRT[10.2240595500000000],SHIB[1.0000000000000000],SOL[0.0001358580000000],SUSHI[132.1647555000000000],TRX[2.0000000000000000],USD[3.9128663503259651],USDT[0.0000000171075840] |
| 07650513 | BTC[0.0005149300000000],TRX[1.0000000000000000],USD[0.0000776801567147] |
| 07650525 | SOL[0.0000000065010722] |
| 07650536 | TRX[0.0003700000000000],USD[0.0069674274115020],USDT[0.0033000072470849] |
| 07650537 | SOL[0.0000000004322864] |
| 07650553 | DOGE[0.0000000042852470],ETH[0.0000001000000000],ETHW[0.0000000088476778],TRX[1.0000000000000000],USD[0.0000000079026645],USDT[0.0000000049595532] |
| 07650558 | USD[48.2529244375151000] |
| 07650561 | SOL[17.3304000000000000],USDT[0.6940000000000000] |
| 07650565 | CUSDT[2.0000000000000000],GRT[1.0030091100000000],SHIB[16201530.2525870300000000],SOL[0.0003199200000000],TRX[1.0000000000000000],USD[104.5111340764832913],USDT[1.0915589500000000] |
| 07650566 | USD[0.1250462711579780] |
| 07650568 | USDT[0.8425000000000000] |
| 07650573 | USD[0.0000018457903780] |
| 07650575 | SOL[9.8623800000000000],USD[0.0895000000000000] |
| 07650576 | BTC[2.1626605950000000],ETH[4.5707738300000000],ETHW[4.5707738300000000],NFT (320410514012192770)[1],NFT (329274373076336027)[1],NFT (478239469420781017)[1],NFT (531521441921914903)[1],USD[20.1788623168475878] |
| 07650615 | ALGO[311.9750071700000000],AVAX[6.8009338300000000],BTC[0.0000013600000000],DOGE[0.0993570700000000],ETH[0.0000365700000000],ETHW[0.0000067527835],GRT[243.3513718400000000],SOL[0.0001102700000000],TRX[1955.2773551200000000],USD[1.8656918934079875],USDT[0.0000000008636144] |
| 07650629 | SOL[0.1971105800000000],USD[0.9796211618704002] |
| 07650630 | BTC[0.0000000015186336],USD[0.0001924353818895] |
| 07650645 | CUSDT[1.0000000000000000],SOL[1.5628322900000000],TRX[1.0000000000000000],USD[0.0000016967705368] |
| 07650657 | BRZ[2.0000000000000000],BTC[0.0251351000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0004706600000000],ETHW[0.0004706600000000],TRX[3502.1931295700000000],USD[0.0226089527787525] |
| 07650668 | USD[0.0013850000000000] |
| 07650672 | USD[0.0000512509478394] |
| 07650673 | BTC[0.0018842700000000],USD[21.0173071611235559] |
| 07650678 | USD[0.0004020069260044] |
| 07650679 | USD[0.0002225492661370] |
| 07650680 | USD[0.0001391789818545] |
| 07650681 | USD[0.0000145336446230] |
| 07650682 | USD[0.0001453212567004] |
| 07650685 | USD[0.0002070434033865] |
| 07650688 | USD[0.0000821412661341] |
| 07650689 | USD[0.0003396056405109] |
| 07650690 | USD[0.0000716130768207] |
| 07650691 | USD[0.0000891383548456] |
| 07650692 | USD[0.0002379515420592] |

Schedule of 30 Largest Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07650693 | USD[0.0004365371983194] |
| 07650694 | USD[0.0004167174677902] |
| 07650696 | USD[0.0002226227846400] |
| 07650697 | USD[0.0001455178140801] |
| 07650698 | USD[0.0001236948055955] |
| 07650699 | USD[0.0003150737057582] |
| 07650700 | BTC[0.0000174700000000],USD[63.9302014772575536] |
| 07650701 | USD[0.0002031944959762] |
| 07650702 | USD[0.0001711553719040] |
| 07650703 | USD[0.0004166336432822] |
| 07650705 | USD[0.0001140206971296] |
| 07650706 | USD[0.0004061954247495] |
| 07650707 | USD[0.0001590539588207] |
| 07650709 | USD[0.0001537508714662] |
| 07650711 | USD[0.0003245524914665] |
| 07650712 | USD[0.0004383185401144] |
| 07650714 | USD[0.0000191483383746] |
| 07650715 | USD[0.0003384931537034] |
| 07650717 | USD[0.0000795303632786] |
| 07650719 | USD[0.0002627014212359] |
| 07650721 | USD[0.0002686440232925] |
| 07650722 | USD[0.0001859881722425] |
| 07650723 | USD[0.0001552379588394] |
| 07650724 | USD[0.0004338491469210] |
| 07650725 | USD[0.0000726023957700] |
| 07650726 | BTC[0.0295413500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0003385137021306] |
| 07650729 | USD[0.0000636593028188] |
| 07650731 | USD[0.0000834120762560] |
| 07650732 | USD[0.0000275444884346] |
| 07650734 | USD[0.0002640803889790] |
| 07650737 | USD[0.0004099688424932] |
| 07650738 | USD[0.0001587548448652] |
| 07650741 | USD[0.0000994584365853] |
| 07650743 | BTC[0.0000296000000000],USD[45.8097955899226472] |
| 07650744 | USD[0.0002699929363963] |
| 07650749 | USD[0.0003578707424803] |
| 07650750 | USD[0.0001350542575533] |
| 07650751 | BRZ[2.0000000000000000],BTC[0.0590030400000000],CUSDT[1.0000000000000000],USD[0.0003376173764153] |
| 07650752 | USD[0.0002051076032824] |
| 07650753 | BTC[0.0150729400000000],USD[0.0001928115541586] |
| 07650756 | USD[0.0000659990227575] |
| 07650758 | USD[0.0001705802143680] |
| 07650759 | USD[0.0003224468885527] |
| 07650760 | USD[0.0002113747736707] |
| 07650763 | BTC[0.0000014200000000],USD[22.4965813798361952] |
| 07650766 | USD[0.0004630064744908] |
| 07650768 | USD[0.0004227509222604] |
| 07650771 | AVAX[0.0000321400000000],BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000006000000000],CUSDT[8.0000000000000000],DOGE[9.0092107200000000],ETH[0.0000047900000000],ETHW[0.5242898600000000],GRT[1.0000000000000000],LINK[1.1095796300000000],MATIC[0.3681968500000000],SHIB[7.0000000000000000],TRX[16.6447945000000000],UNI[1.0432753200000000],USD[1005.0446736591055715],USDT[1.0582736300000000] |
| 07650772 | BTC[0.0000698714596317],ETH[0.0004839232052874],ETHW[0.0004839232052874],TRX[0.0000910000000000],USD[0.0000000074585052],USDT[0.0048578097854641] |
| 07650778 | CUSDT[1.0000000000000000],USD[0.0000013927661960] |
| 07650790 | USD[0.0086010000000000],USDT[0.0040400000000000] |
| 07650817 | USD[0.0000000008646440] |
| 07650824 | BTC[0.0003977000000000],LTC[0.0092760800000000],USD[0.0000002176988175] |
| 07650825 | BTC[0.0000005000000000],ETH[0.0000095700000000],ETHW[0.0000095700000000],SHIB[1.0000000000000000],TRX[10.6701183800000000],USD[0.0000744853481729] |
| 07650828 | USD[0.0000523768256442] |
| 07650829 | USD[0.0002351207635134] |
| 07650831 | USD[0.0000811047326491] |
| 07650832 | USD[20.0000000000000000] |
| 07650836 | USD[0.0002669553147188] |
| 07650837 | USD[0.0000437273667278] |
| 07650845 | USD[0.8069976000000000],USDT[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07650854 | USD[0.0137842500979795 8],USDT[0.0000000015000000] |
| 07650861 | DOGE[497.502000000000000000],ETHW[2.572425000000000000],LTC[5.000000000000000000],SHIB[1600000.000000000000000000],SUSHI[85.000000000000000000],USD[12.0923751000000000] |
| 07650869 | BTC[0.0000000021218365],ETH[0.0000000054852013],LINK[0.0000000006831621],SOL[0.0000000004318080],USD[0.0025024883860861],USDT[0.0000000034141 4017] |
| 07650871 | USD[0.0003191504978564] |
| 07650875 | BTC[0.0000000005000000],USD[0.0061040000000000],USDT[0.0000000078276000] |
| 07650877 | BTC[0.0000160700000000],CUSDT[482.390391780000000],DOGE[154.882608120000000],ETH[0.0015969000000000],ETHW[0.0015832200000000],TRX[141.314659600000000],USD[0.0000093796618831],USDT[0.0000000061061251] |
| 07650882 | ETHW[0.0683176800000000],NFT (537269385987359350)[1],NFT (552414446885144241)[1],SOL[0.6800000000000000],USD[1.240480115987 3116] |
| 07650886 | USD[645.758318450000000 00] |
| 07650887 | USD[0.0054080000000000],USDT[0.0000000071129175] |
| 07650892 | CUSDT[2.428895690000000000],USD[0.5876110002066987] |
| 07650899 | ETH[0.0000392400000000],ETHW[0.0000392442109857],USD[0.0015261356308748],USDT[0.1443823400000000] |
| 07650906 | CUSDT[10.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0027895564108705] |
| 07650907 | MATIC[7.844289950000000000],USD[0.0000000139041835] |
| 07650908 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.3079575500000000],LINK[0.2414433100000000],TRX[1.000000000000000000],USD[0.8031865844534140] |
| 07650911 | DOGE[1.000000000000000000],USD[8.0000296990375143],USDT[1.000000000000000000] |
| 07650913 | USD[100.000000000000000000] |
| 07650914 | DOGE[1.000000000000000000],USD[0.0003917345766940] |
| 07650918 | BTC[0.0000258900000000],USD[13.8879095769219212] |
| 07650921 | SOL[52.967960000000000000],USD[8.7193550000000000] |
| 07650922 | USD[0.0001862666851630] |
| 07650923 | USD[0.0004021212509612] |
| 07650924 | BTC[0.0000098300000000],USD[19.7195656223121196] |
| 07650925 | USD[0.0000054975919943],USDT[0.0000000022324301] |
| 07650926 | CUSDT[1.000000000000000000],USD[0.0039219333987805] |
| 07650927 | BAT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000050000000],GRT[1.000000000000000000],SOL[0.0000479611095780],TRX[3.000000000000000000],USD[0.0026399001607075],USDT[0.0000185237566285] |
| 07650928 | USD[0.0003227101290935] |
| 07650929 | USD[0.0000921192544197] |
| 07650930 | USD[0.0001718688938208] |
| 07650936 | TRX[1.000000000000000000],USD[0.0003742136517904] |
| 07650937 | USD[0.0002187968813641] |
| 07650941 | USD[0.0003050178149220] |
| 07650942 | USD[0.0003511412296953] |
| 07650944 | USD[0.0001824034861421] |
| 07650945 | USD[0.0001177298050233] |
| 07650946 | USDT[50.000000000000000000] |
| 07650950 | USD[0.0002111137881045] |
| 07650952 | TRX[1.000000000000000000],USD[0.0000014943904696] |
| 07650953 | USD[0.0001960737342750] |
| 07650957 | USD[0.0002889112245066] |
| 07650958 | BTC[0.0045549600000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],SHIB[487236.859341690000000],TRX[547.970090400000000],USD[26.0351517545835141],USDT[0.0001529460196475] |
| 07650960 | USD[0.0004320796332701] |
| 07650964 | BTC[0.0000033700000000],USD[59.8497277271294190] |
| 07650965 | ETH[0.0000000100000000],ETHW[0.0000000089209394],MATIC[0.0000000068527844] |
| 07650967 | USD[0.0001775126095188] |
| 07650976 | BTC[0.0000000021449778],SOL[0.0000000012992776],USD[0.0002213578780582] |
| 07650977 | USD[0.0001192926108547] |
| 07650978 | USD[0.0001196131103090] |
| 07650979 | SOL[0.8508906489870850] |
| 07650981 | USD[0.0002270532482334] |
| 07650983 | USD[0.0000717158337952] |
| 07650985 | USD[0.0002547720091922] |
| 07650986 | USD[0.0004206995490864] |
| 07650991 | USD[0.0002396288940581] |
| 07650992 | USD[0.0004550703649057] |
| 07650995 | USD[0.1660373088000000] |
| 07650998 | USD[0.0002738251891792] |
| 07650999 | USD[0.0001526204931767] |
| 07651000 | USD[0.0000608505719130] |
| 07651001 | USD[0.0003188730004952] |
| 07651005 | USD[0.0002192399228522] |
| 07651007 | USD[0.0000926534563523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07651011 | BTC[0.0007561800000000],USD[30.1695405333259960] |
| 07651012 | USD[0.0000917357401291] |
| 07651015 | USD[0.0004806652712085] |
| 07651018 | BTC[0.0245337700000000],USD[0.000251080347397] |
| 07651019 | USD[0.0003682614479032] |
| 07651020 | USD[0.0002768771552375] |
| 07651023 | USD[0.0002593594327091] |
| 07651024 | USD[0.0001512774965343] |
| 07651025 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[10.0001420171705644] |
| 07651026 | USD[0.0045558400000000] |
| 07651027 | USD[0.0004122122227818] |
| 07651028 | DAI[0.0718498900000000],DOGE[19.9200000000000000],SOL[0.0820000000000000],USD[0.0755980000000000] |
| 07651030 | USD[0.0004958395587755] |
| 07651031 | USD[0.0002847281276672] |
| 07651034 | BTC[0.0379905300000000],USD[0.0002366073159670] |
| 07651037 | USD[0.0001148254801301] |
| 07651038 | USD[0.0002437586359207] |
| 07651040 | USD[0.0003755824883079] |
| 07651041 | USD[0.0003070959010296] |
| 07651044 | USD[0.0002199846974035] |
| 07651045 | USD[0.0001886412176052] |
| 07651046 | USD[0.0000725547872975] |
| 07651047 | BTC[0.0000611100000000],USD[79.2055305842264954] |
| 07651048 | BTC[0.0064925500000000],USD[86.7389971846886880] |
| 07651049 | USD[0.0004227500682181] |
| 07651051 | USD[0.0001438356478910] |
| 07651052 | USD[0.0001662079576578] |
| 07651055 | USD[0.0000840182008591] |
| 07651058 | USD[0.0003890471056262] |
| 07651059 | USD[0.0000668844060055] |
| 07651060 | USD[0.0002648021443882] |
| 07651061 | USD[0.0001185331306578] |
| 07651063 | USD[0.0002366241065128] |
| 07651064 | USD[0.0002394374063040] |
| 07651069 | USD[0.0002589489958224] |
| 07651070 | USD[0.0001714962919191] |
| 07651071 | USD[0.0004958103487760] |
| 07651074 | USD[0.0002355047185975] |
| 07651075 | USD[0.0002781195683167] |
| 07651076 | USD[0.0000951575610916] |
| 07651079 | USD[0.0002504921787378] |
| 07651080 | USD[0.0002989718410397] |
| 07651082 | USD[0.0003921304541108] |
| 07651085 | USD[0.0005088991381422] |
| 07651086 | BTC[0.0770102200000000],USD[0.0002266872925078] |
| 07651088 | USD[0.0003922530920961] |
| 07651089 | ETH[0.0007716200000000],ETHW[0.0007716228655480],USD[0.3126733800000000],USDT[0.2208912000000000] |
| 07651090 | USD[0.0003823008348885] |
| 07651094 | USD[0.0003903387282892] |
| 07651096 | USD[0.0003757771681860] |
| 07651099 | USD[0.0002843619864445] |
| 07651104 | USD[0.0000510231976980] |
| 07651105 | USD[0.0004581854685841] |
| 07651106 | USD[0.0001564764996716] |
| 07651107 | USD[0.0003817016069622] |
| 07651109 | USD[0.0001854863696186] |
| 07651110 | USD[0.0003387133808952] |
| 07651112 | USD[0.0002125041808346] |
| 07651114 | ETH[0.0002238500000000],ETHW[0.0002238500000000],USD[16.7728502806769018] |
| 07651115 | USD[0.0003542269023960] |
| 07651116 | ETH[0.0000007600000000],USD[0.0080668236465174] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07651120 | USD[0.0003726329437637] |
| 07651121 | USD[0.000098939461918] |
| 07651123 | USD[0.0000645178187713] |
| 07651125 | USD[0.0004006136551140] |
| 07651129 | USD[0.0000333855888348] |
| 07651131 | USD[0.0000757754496779] |
| 07651132 | USD[0.0002155097831558] |
| 07651134 | USD[0.0002273267816509] |
| 07651137 | USD[0.0004958486690386] |
| 07651140 | BTC[0.021800410000000000],ETH[0.031440010000000000],ETHW[0.031440010000000000],SOL[1.3433166300000000] |
| 07651143 | USD[0.0019586377520060] |
| 07651145 | CUSDT[2.00000000000000000000],SOL[10.7437274800000000],USD[0.0000003008891171] |
| 07651146 | BTC[0.01336169000000000],USD[0.0002716300126182] |
| 07651147 | USD[0.0000967757200327] |
| 07651148 | BTC[0.01427543000000000],USD[0.0002836815079771] |
| 07651149 | USD[0.0001804980422304] |
| 07651150 | ETH[0.00080424000000000],ETHW[0.00080424000000000],USD[16.8296196230443940] |
| 07651152 | BTC[0.00001929893000000],USD[0.00000008265776000],USDT[0.3603549000000000] |
| 07651154 | USD[0.0003210290785953] |
| 07651155 | USD[0.0000159564047609] |
| 07651156 | USD[0.0002545141630078] |
| 07651157 | USD[0.0003019271690940] |
| 07651158 | USD[0.0004781104482806] |
| 07651160 | USD[0.0000318792191870] |
| 07651162 | USD[0.0003643306098129] |
| 07651164 | USD[0.0003197379697326] |
| 07651166 | USD[0.0003569176567359] |
| 07651167 | USD[0.0001760033708923] |
| 07651173 | USD[0.0002588411905001] |
| 07651174 | USD[0.0002546538664265] |
| 07651175 | CUSDT[2.00000000000000000000],SOL[0.0836512900000000],USD[0.0000008944344903] |
| 07651178 | USD[0.0000033731343319] |
| 07651182 | USD[0.00000000060000000] |
| 07651191 | ETH[0.00300000000000000],ETHW[0.00300000000000000] |
| 07651198 | BAT[23.6338330400000000],CAD[2.5586687500000000],DOGE[9.5663831700000000],ETH[0.0027488800000000],ETHW[0.0027177100000000],LTC[0.0000017500000000],NFT [413063313475822020][1],NFT [50043302819961422](1],SHIB[3972072.822461300000000],USD[0.0000000055444907],USDT[0.0000000049508289] |
| 07651201 | USD[0.0000066784904033] |
| 07651202 | USD[0.0003146210874618] |
| 07651206 | USD[0.0002068089410299] |
| 07651211 | USD[0.0003666211374250] |
| 07651214 | USD[0.0002014443044455] |
| 07651215 | USD[0.0002251425248259] |
| 07651217 | USD[0.0002794999207058] |
| 07651218 | USD[0.0000332685130747] |
| 07651226 | USD[0.0004077679142145] |
| 07651227 | USD[0.0002723327416537] |
| 07651229 | BTC[0.02958853000000000],USD[0.0000178095971803] |
| 07651231 | BTC[0.00009920000000000],ETH[0.00098900000000000],ETHW[0.00098900000000000],SOL[0.00991000000000000],USD[0.0028839000000000] |
| 07651233 | USD[0.0000036093628043] |
| 07651234 | USD[0.0000080938622029] |
| 07651235 | USD[0.0001162693464369] |
| 07651237 | BTC[0.05330309000000000],USD[0.0000686547476409] |
| 07651240 | USD[0.00000000186062030],USDT[9.9470557000000000] |
| 07651241 | USD[0.0003841759372403] |
| 07651242 | USD[0.0001263542048631] |
| 07651243 | USD[0.0003861311574664] |
| 07651246 | TRX[1.00000000000000000],USD[0.0003064644817720] |
| 07651252 | USD[0.0003305437894113] |
| 07651255 | BTC[0.00859547000000000],DOGE[1.00000000000000000],USD[0.0000023267473611] |
| 07651257 | USD[0.0001884454289920] |
| 07651261 | USD[0.0001224329382986] |
| 07651264 | USD[0.0000026904358505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07651266 | USD[0.0001151339223189] |
| 07651269 | USD[0.0002405377878453] |
| 07651270 | USD[0.0000733605786198] |
| 07651274 | USD[0.0003857520582402] |
| 07651278 | USD[0.0001659534973890] |
| 07651281 | USD[0.0000607587938830] |
| 07651287 | USD[0.0001835392999444] |
| 07651289 | USD[0.0000165865918520] |
| 07651291 | AUD[0.0000000043439118],USD[0.0000000021478305] |
| 07651293 | USD[0.0002170502747172] |
| 07651294 | USD[0.0001781336196024] |
| 07651295 | USD[0.0002375327099443] |
| 07651297 | AAVE[0.7492875000000000],BTC[0.0096000000000000],LINK[17.3000000000000000],MATIC[582.1299056000000000],USD[0.0000000029446062] |
| 07651298 | USD[100.0000000000000000] |
| 07651300 | BTC[0.0297992000000000],USD[0.0001425216721520] |
| 07651302 | USD[0.0001069460402048] |
| 07651304 | USD[0.0000740712517323] |
| 07651305 | USD[0.0000902529276062] |
| 07651307 | USD[0.0000657866827610] |
| 07651308 | USD[0.0002811981339128] |
| 07651309 | USD[0.0001603546382140] |
| 07651313 | USD[0.0000493417956866] |
| 07651314 | USD[0.0003752662606556] |
| 07651315 | USD[0.0000049621203840] |
| 07651316 | USD[0.0000330593273964] |
| 07651317 | USD[0.0004595066893668] |
| 07651319 | BTC[0.0000186800000000],DOGE[0.7562000000000000],ETH[0.0002400000000000],ETHW[0.0002400000000000],LTC[0.0031400000000000],TRX[0.7776000000000000],USD[0.0000000023558352],USDT[0.0000000073943280] |
| 07651321 | USD[0.0002390523293938] |
| 07651326 | USD[0.0003264157474519] |
| 07651339 | CUSDT[1.0000000000000000],LINK[1478.3232867903027794],SOL[0.0000000146809248],TRX[1.0000000000000000] |
| 07651342 | SHIB[3.0000000000000000],SOL[0.0000000610218780],USD[0.0000005321231140],USDT[0.0000000144325070] |
| 07651345 | AAVE[0.0063800000000000],AVAX[0.0723000000000000],LTC[0.0091900000000000],USD[368.7358951100000000],USDT[0.0000000019034939] |
| 07651364 | USD[0.0000000099695280],USDT[497.4025143200000000] |
| 07651375 | SHIB[8964640.0664983500000000],SOL[5.1098422702468082],USD[0.0000000193326653] |
| 07651382 | ETH[0.0000000056000000],USD[14.3335391922000000] |
| 07651399 | GRT[4.9950000000000000],LINK[23.0769000000000000],USD[0.7807000000000000] |
| 07651403 | CUSDT[0.0200000000000000],SOL[0.0000007000000000],SUSHI[0.0000000023777960],USD[0.0749735001428500] |
| 07651407 | NFT [44181861451145651][1],SOL[0.0148237600000000],USD[0.0000016613158048] |
| 07651410 | USD[0.0004301000000000],USDT[0.0000000006900000] |
| 07651415 | SHIB[9774.3585404900000000],USD[0.0125904962003289] |
| 07651424 | USD[0.0000000056738560] |
| 07651427 | USD[100.0000000000000000] |
| 07651453 | CUSDT[1147.0000000000000000],USD[0.0134193700000000] |
| 07651454 | USD[0.0000000005416801] |
| 07651460 | CUSDT[1.0000000000000000],DOGE[434.0002571800000000],USD[0.0000000019706002] |
| 07651462 | CUSDT[2.0000000000000000],DOGE[189.7722635600000000],GRT[0.0015934100000000],TRX[673.5746932895000000],USD[0.0000000030768865] |
| 07651468 | USD[82.1195166000000000] |
| 07651472 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004567618116768] |
| 07651477 | BTC[0.0000000091600000],USD[0.0076161478165000] |
| 07651486 | USD[1.5600000000000000] |
| 07651488 | BTC[0.0000000510000000],USD[4.0673933560588000],USDT[0.0000000018766855] |
| 07651494 | BTC[0.0000000065000579],DOGE[0.0000001000000000],ETH[0.0000000045280912],NFT [30960640628053337][1],NFT [36709270500824575 7][1],USD[9.5407906405191568],USD[0.0000000078867734] |
| 07651495 | BTC[0.0000087875000],ETH[0.0008397300000000],ETHW[0.0008397280101827],MATIC[9.5500000000000000],SOL[0.0000000036034400],USD[101.2378244326671012] |
| 07651504 | BRZ[1.0000000000000000],BTC[0.0048578288000000],CUSDT[11.0000000000000000],DOGE[326.0474403166000000],ETH[0.0489431700000000],ETHW[0.0483360200000000],GRT[201.7849449000000000],LINK[3.0339240100000000],LTC[1.2059947600000000],TRX[2.0000000000000000],USD[0.0000001732432886],USDT[0.0000000035693 478] |
| 07651510 | BTC[0.0010624200000000] |
| 07651512 | USD[0.0001329831386733] |
| 07651516 | BTC[0.0217647500000000],USD[0.0000484892372975] |
| 07651517 | USD[0.0001080132222960] |
| 07651523 | BTC[0.0199551400000000],USD[0.0003158543211368] |
| 07651527 | USD[0.0000451265094194] |
| 07651530 | USD[0.0001025993161614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07651531 | USD[0.0000742134789261] |
| 07651535 | ETHW[1.1445155000000000],USD[2904.2720149866984750] |
| 07651541 | USD[0.0001423166853572] |
| 07651542 | USD[0.0000624715552705] |
| 07651546 | BTC[0.0220979300000000],USD[0.0001171112416272] |
| 07651547 | USD[0.0001208848094545] |
| 07651551 | USD[0.0003973020305916] |
| 07651552 | USD[0.0002637597112931] |
| 07651557 | TRX[1.0000000000000000],USD[0.0001750771792502] |
| 07651560 | BTC[0.0778297700000000],USD[0.0001688286455492] |
| 07651561 | BTC[0.0219264100000000],USD[0.0000672940863466] |
| 07651566 | USD[0.0004123291793765] |
| 07651567 | USD[0.0001353735022740] |
| 07651570 | USD[0.0001631810476372] |
| 07651572 | BTC[0.0207181800000000],USD[0.0001585852380020] |
| 07651576 | USD[0.0007790063871248],USDT[0.0000000052691000] |
| 07651581 | USD[0.0000828106336481] |
| 07651583 | USD[0.0002500341394363] |
| 07651588 | ETH[0.0009282400000000],ETHW[0.0009282400000000],USD[16.9885811778741660] |
| 07651589 | USD[0.0003651040757967] |
| 07651591 | BTC[0.0591823200000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0033365905283571] |
| 07651592 | NFT [5109351297675271101][1],SOL[0.0000000015631000] |
| 07651594 | USD[0.0003361283167570] |
| 07651595 | BTC[0.0482569500000000],USD[0.0002485043319280] |
| 07651603 | SOL[0.0088000000000000],UNI[0.0768000000000000],USD[0.0045213250000000] |
| 07651604 | USD[0.0002351770251160] |
| 07651614 | USD[0.0000615628131830] |
| 07651615 | USD[0.0001924747855322] |
| 07651623 | USD[0.0009230287333848] |
| 07651627 | DOGE[0.0000000074207534],NFT [311714147210373846][1],USD[0.1848221996682512],USDT[0.0000000126247126] |
| 07651630 | BAT[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000020412645750],USDT[0.0000000023480823] |
| 07651643 | USD[0.0000000073273918],USDT[0.0000000077115430] |
| 07651651 | TRX[1.0000000000000000],USD[1950.0003478964536769],USDT[1.0000000000000000] |
| 07651670 | USD[0.0000320071335176] |
| 07651672 | BCH[0.0000000021230861],ETH[0.0000000066400000],USD[0.0254256000000000] |
| 07651680 | USD[0.0002978439551750] |
| 07651693 | BRZ[1.0000000000000000],USD[0.0001428185383008] |
| 07651697 | USD[0.0001210092857523] |
| 07651699 | BCH[0.0082300000000000],SUSHI[0.3138000000000000],USD[0.0000000306400075],USDT[0.0001360006731803] |
| 07651700 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000675343515370] |
| 07651701 | ETH[0.0000500000000000],NFT [335212836172116703][1],NFT [393484703874623120][1],NFT [424797885894090869][1],NFT [484998892634903340][1],NFT [549072233753961669][1],SOL[0.0000000100000000],USD[0.0000000064243724],USDT[0.0000000075880332] |
| 07651707 | BAT[1.0000000000000000],BTC[0.1580297700000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[459.2444423483188433] |
| 07651709 | BTC[0.0000000062213172],MATIC[0.0000000002200000],SHIB[0.0000000614422047],SOL[0.0000000000652798],USD[0.0000002929443463],USD[0.0000003308176576] |
| 07651718 | BTC[0.0287943500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003472977915959] |
| 07651720 | BRZ[2.0000000000000000],BTC[0.0000000067251869],CUSDT[7.0000201925870000],ETH[0.0000000022458606],GRT[0.0000000070206702],TRX[1.0000000000000000],USD[0.0000412142368257] |
| 07651723 | GRT[1.0000000000000000],USD[0.0003478993850940],USDT[1.0000000000000000] |
| 07651725 | BTC[0.1678060800000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],USD[0.0003453061393728] |
| 07651728 | DOGE[1.0000000000000000],USD[0.0002513348772360] |
| 07651734 | CUSDT[2.0000000000000000],DOGE[31.2110890900000000],USD[599.7829863059244195] |
| 07651747 | BRZ[1.0000000000000000],BTC[0.0079243700000000],DOGE[11.4724820500000000],TRX[1.0000000000000000],USD[0.0003714907623050],USDT[0.0000000071640160] |
| 07651749 | AVAX[0.0500000000000000],ETHW[0.0009148000000000],USD[128.9472230365708535] |
| 07651755 | BTC[0.0000000045593230],DAI[0.0000000074350000],DOGE[0.0000000084218000],ETH[0.0000000098238596],ETHW[0.0000000098238596],PAXG[0.0000000055000000],USD[2.2830049529345981] |
| 07651776 | BCH[0.0000000000000000],BTC[0.0000045304893750],ETH[0.0000017050000000],ETHW[0.0000024058805304],SOL[0.0000000000065798],TRX[0.0000000000000000],USD[0.1483230688305239],USDT[0.0000027776595500],WBTC[0.0000002100000000] |
| 07651778 | BTC[0.0000000370712000],ETH[0.0000569786537649],ETHW[0.0000569786537649],SHIB[0.0000000047373464],SOL[0.0001754436659854],USD[0.0003151202973353],USDT[0.0000000110011287] |
| 07651813 | CUSDT[5.0000000000000000],DOGE[3.0000000000000000],TRX[2781.4382626400000000],USD[0.0000000090074488],USDT[36.9074541107725510] |
| 07651826 | USD[0.0000000068417951] |
| 07651829 | BAT[1.0165555000000000],BCH[0.2737177000000000],BRZ[1.0000000000000000],BTC[0.0007988500000000],CUSDT[12.0000000000000000],DOGE[1.0000000000000000],LINK[0.5000604100000000],SOL[9.5401207800000000],SUSHI[15.6844598200000000],TRX[4.0000000000000000],USD[0.0029360121571740] |
| 07651832 | USD[0.0002232027428662] |
| 07651833 | USD[0.0001777909129948] |
| 07651836 | USD[0.0002279246199512] |
| 07651838 | USD[0.0704233147058450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07651840 | USD[3.0906000000000000] |
| 07651841 | USD[0.0004464519790899] |
| 07651842 | USD[0.0004374751511905] |
| 07651844 | USD[0.0002951565054515] |
| 07651845 | BTC[0.0000338900000000],USD[46.9141615362848832] |
| 07651846 | USD[0.0001115571843410] |
| 07651848 | SOL[7.5347750000000000],USD[1.8623107000000000] |
| 07651849 | USD[0.0000165830439345] |
| 07651850 | USD[0.0000984361040146] |
| 07651851 | USD[0.0001106918917974] |
| 07651853 | BTC[0.0003393800000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0166247800000000],SHIB[1.0000000000000000],USD[70.1380987109428701] |
| 07651854 | BTC[0.0000000096050000],ETH[0.0000000070950476] |
| 07651857 | USD[0.0021687483881102] |
| 07651863 | BTC[0.0000451000000000],USD[-0.6923083120246259] |
| 07651864 | BTC[0.0000240600000000],USD[23.5319341159157678] |
| 07651865 | BTC[0.0000000068275382],DOGE[0.0000000068309546],ETH[0.0000000066868400],NFT [408342084074568541][1],SOL[0.0000000094968427],USD[0.0002449770629289],USDT[0.0000000081917022] |
| 07651866 | USD[0.0000907420794553] |
| 07651867 | USD[0.0002152175000687] |
| 07651871 | USD[0.0002095585078496] |
| 07651874 | USD[0.0002867256287447] |
| 07651876 | USD[0.0001149821594411] |
| 07651881 | USD[0.0001255017641768] |
| 07651883 | USD[0.0002454886454317] |
| 07651885 | NFT [300678396908876163][1],NFT [353600893274240711][1],NFT [460361937415134137][1],SOL[0.0087762500000000],USD[4.0744452000000000] |
| 07651886 | USD[7.9342274500000000] |
| 07651889 | USD[0.0001085503009461] |
| 07651890 | USD[0.0001779834849888] |
| 07651891 | USD[0.8765441600000000] |
| 07651893 | USD[0.0002745791828865] |
| 07651894 | USD[0.0001540167305050] |
| 07651896 | USD[0.0003823279560341] |
| 07651897 | USD[0.0002094629204979] |
| 07651898 | BTC[0.0000002100000000],DOGE[1.0000000000000000],USD[0.0001492239412886],USDT[1.0254319700000000] |
| 07651899 | USD[0.0002482721599217] |
| 07651900 | USD[0.0002076577996884] |
| 07651901 | BTC[0.0000500700000000],USD[15.7037424759155412] |
| 07651904 | USD[0.0018967309326126] |
| 07651906 | USD[0.0003122378988630] |
| 07651911 | USD[0.0002235361703003] |
| 07651912 | USD[0.0002214276549399] |
| 07651915 | USD[0.0004038770051132] |
| 07651917 | BRZ[1.0000000000000000],USD[0.0003073859440458] |
| 07651919 | USD[0.0000989606742743] |
| 07651920 | USD[0.0004296831201543] |
| 07651921 | AAVE[0.0000885247042025],AVAX[0.4194977534480380],BCH[0.0900850172011526],BTC[0.0000103160065997],DOGE[0.1040000000000000],ETH[0.0000000016678426],ETHW[0.0000000064071169],GRT[65.4979465028936574],LINK[0.0996758863558153],LTC[0.0018571465108793],MATIC[1.9365532212619753],MKR[0.0000000086599826],SOL[0.0000000029249972],UNI[0.0000000112398875],USD[10000.7428594010000000] |
| 07651922 | USD[0.0003429656646616] |
| 07651924 | USD[0.0000845740491757] |
| 07651925 | LTC[0.1400000000000000],USD[10.9397625000000000] |
| 07651926 | USD[0.0004092661525913] |
| 07651927 | USD[0.0000632195692886] |
| 07651929 | USD[0.0000897655098330] |
| 07651933 | USD[0.0003168903878646] |
| 07651936 | USD[0.0002131327899152] |
| 07651937 | USD[0.0000183159022878] |
| 07651939 | USD[0.0002468393745691] |
| 07651940 | ETH[0.0000355100000000],ETHW[0.0000355100000000],USD[3.2304434267878455] |
| 07651942 | USD[0.0002468359571489] |
| 07651945 | BTC[0.0059040100000000],USD[68.0905052292835055] |
| 07651946 | USD[0.0001450455231507] |
| 07651948 | SOL[0.0000000006179095],USD[1.8193000000000000] |
| 07651950 | SOL[0.1343945600000000],USD[0.0000003378666464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07651952 | USD[0.00013568408666941] |
| 07651955 | USD[0.0004143083974705] |
| 07651956 | USD[0.0002748490895012] |
| 07651957 | BTC[0.0000000025000000],ETH[0.0000000079207978],ETHW[0.0000000079207978],MATIC[0.0000000047063921],SOL[0.000000055025120],USD[60.9252424515479318] |
| 07651960 | BTC[0.0024297400000000],MATIC[120.0049902800000000],SHIB[2.0000000000000000],USD[10.0000411597469278] |
| 07651962 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.000585637350114] |
| 07651963 | USD[0.0001371621541001] |
| 07651964 | USD[0.0003824854425594] |
| 07651970 | USD[0.0002170859903190] |
| 07651972 | USD[0.0002446197961013] |
| 07651977 | USD[0.0002510113675522] |
| 07651978 | USD[0.0002808919820089] |
| 07651980 | USD[0.0004260714412754] |
| 07651982 | USD[0.0000137151383383] |
| 07651983 | USD[0.0000384442238795] |
| 07651984 | BTC[0.0000959300000000],USD[55.8024146527767228] |
| 07651985 | USD[0.0001633863831130] |
| 07651986 | USD[0.0001504209995534] |
| 07651988 | USD[0.0003666148705170] |
| 07651990 | BTC[0.0000394842230000],DOGE[0.2944000000000000],LTC[0.0038963200000000],SOL[0.0031620000000000],USD[0.9141593679230756],USDT[4.5870388067209064] |
| 07651991 | USD[0.0000014592173114],USDT[1.0000000000000000] |
| 07651992 | BTC[0.0000618900000000],USD[27.8983062278348571] |
| 07651994 | USD[0.0002984205867740] |
| 07651995 | USD[0.0002687375847600] |
| 07651996 | USD[0.0003923033310006] |
| 07651999 | USD[0.0003961169149926] |
| 07652001 | USD[0.0002435072083280] |
| 07652002 | USD[0.0004855479534798] |
| 07652003 | USD[0.0003094469962716] |
| 07652005 | USD[0.0001005584776970] |
| 07652007 | USD[0.0001663695231831] |
| 07652010 | USD[0.0003214930564986] |
| 07652011 | USD[0.0001833119205730] |
| 07652012 | USD[0.0003310691147956] |
| 07652015 | USD[0.0001511491168168] |
| 07652021 | USD[23.4833954766006226] |
| 07652022 | USD[0.0002843862118734] |
| 07652023 | USD[0.0002803489070561] |
| 07652024 | USD[0.0000895072110015] |
| 07652026 | USD[0.0004309921169800] |
| 07652027 | USD[0.0003713912067341] |
| 07652028 | USD[0.0000678983043843] |
| 07652029 | USD[0.0002002993239060] |
| 07652033 | USD[0.0003672096558916] |
| 07652034 | USD[0.0002420985112417] |
| 07652035 | USD[0.0002570557699393] |
| 07652040 | USD[0.0002502821265581] |
| 07652041 | USD[0.0001397438081336] |
| 07652044 | USD[0.0001134110235393] |
| 07652045 | USD[0.0000865138740421] |
| 07652046 | USD[0.0002858034818762] |
| 07652052 | USD[0.0001871162971639] |
| 07652053 | USD[0.0002209230422209] |
| 07652055 | USD[0.0000000075287713] |
| 07652056 | DOGE[1.0000000000000000],USD[0.0000013119523870] |
| 07652057 | USD[0.0000498892017934] |
| 07652059 | USD[0.0000000075759436] |
| 07652064 | USD[0.0000780661538573] |
| 07652068 | USD[0.0003741683367142] |
| 07652071 | USD[0.0002503290033806] |
| 07652073 | USD[0.0004134448935880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07652074 | USD[0.0001792437071400] |
| 07652076 | USD[0.0001735884999414] |
| 07652084 | BTC[0.0147678500000000],ETH[0.0996883900000000],ETHW[0.0996883900000000],LINK[1.0202321600000000],MATIC[6.3591622900000000],SOL[9.2741096300000000],USD[0.6257441457421037] |
| 07652085 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[13.9599904951935414] |
| 07652098 | BTC[0.0000000024012566],TRX[0.0000000053196800],USD[0.0000000056473398] |
| 07652116 | USD[28.9549399028664500] |
| 07652126 | USD[120.9256204188006540] |
| 07652146 | USD[25.0000000000000000] |
| 07652147 | CUSDT[1.0000000000000000],DOGE[231.8416103100000000],USD[0.0000000018669163] |
| 07652151 | DOGE[342.0108432000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000086845961],USDT[0.0000000027525047] |
| 07652153 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[20.0000000000000000],TRX[13.0000000000000000],USD[0.4892152777588871] |
| 07652163 | DOGE[1.0000000000000000],USD[0.0000001743926678] |
| 07652168 | USD[5.2178108000000000] |
| 07652171 | USD[0.0044897020078656] |
| 07652191 | CUSDT[4.0000000000000000],TRX[998.7245799000000000],USD[0.0100000092673931],USDT[0.0000000038742256] |
| 07652200 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006352686297165] |
| 07652201 | USD[10.0000000000000000] |
| 07652215 | BCH[0.0353762600000000],BTC[0.0023328000000000],CUSDT[4.0000000000000000],ETH[0.0451637700000000],ETHW[0.0451637700000000],USD[100.0004012927166224] |
| 07652216 | USD[20.0000000000000000] |
| 07652225 | USD[100.0000000000000000] |
| 07652236 | BTC[0.0011840900000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008650709360792] |
| 07652246 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],USD[0.0003309268852248] |
| 07652248 | BTC[0.0001501000000000],USD[0.0002597615892759] |
| 07652250 | DOGE[7.9680000000000000],LINK[0.3984000000000000],USD[0.0447982931670000] |
| 07652257 | BTC[0.0574590800000000],USD[0.0000223724111027] |
| 07652258 | DOGE[1.0000000000000000],PAXG[0.0069126700000000],USD[12.5000090413224301] |
| 07652261 | DOGE[7.0982305400000000],USD[0.0000000092788187] |
| 07652264 | BTC[0.0489354200000000],USD[0.0001600397084739] |
| 07652265 | USD[0.0001463901599610] |
| 07652266 | USD[0.0000458458140720] |
| 07652267 | BTC[0.0243228100000000],USD[0.0002795758114268] |
| 07652269 | BTC[0.0243312800000000],USD[0.0001397472122896] |
| 07652270 | USD[0.0000731494533750] |
| 07652271 | USD[0.0000132637222486] |
| 07652273 | BTC[0.0573695900000000],USD[0.0003486219586706] |
| 07652275 | BTC[0.0716372900000000],USD[0.0003489898522206] |
| 07652279 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.7615450711058278] |
| 07652281 | USD[0.0001515037243368] |
| 07652282 | BTC[0.0532796300000000],USD[0.0001941002304511] |
| 07652283 | BTC[0.0533166700000000],USD[0.0002372317862988] |
| 07652284 | USD[0.0002226121972441] |
| 07652286 | BTC[0.0716373000000000],USD[0.0003475841160740] |
| 07652288 | BTC[0.0295982900000000],USD[0.0000475119651291] |
| 07652289 | BTC[0.0295983000000000],USD[0.0000461197159456] |
| 07652291 | USD[0.0001802255905728] |
| 07652293 | BTC[0.0549565300000000],USD[0.0000512639895635] |
| 07652295 | BTC[0.1228957300000000],USD[0.0000482234111337] |
| 07652296 | BTC[0.0530901000000000],USD[0.0003048595788262] |
| 07652297 | BTC[0.0532240400000000],USD[0.0003075310920946] |
| 07652298 | USD[0.0001232324019936] |
| 07652299 | BTC[0.0715376900000000],USD[0.0003494686759400] |
| 07652300 | USD[0.0001655667564588] |
| 07652302 | USD[0.0000376005755900] |
| 07652303 | BTC[0.0473050100000000],USD[0.0003492281577922] |
| 07652304 | BTC[0.0243312900000000],USD[0.0001383404696447] |
| 07652305 | BTC[0.0547805400000000],USD[0.0002082771429880] |
| 07652306 | BTC[0.0715376900000000],USD[0.0003494709132504] |
| 07652308 | USD[0.0001376297259321] |
| 07652309 | USD[0.0002456773300422] |
| 07652310 | USD[0.0001720725544176] |
| 07652311 | BTC[0.0676322300000000],USD[0.0001804569270642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07652312 | CUSDT[1.000000000000000000],USDT[6.6595165097223554] |
| 07652314 | BTC[0.0000000055350000],SOL[0.0378000000000000],TRX[0.0000400000000000],USD[0.0000054416760352] |
| 07652315 | USD[0.0000090367003075] |
| 07652317 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0090324395588537] |
| 07652320 | USD[0.0001751652815662] |
| 07652321 | USD[0.0002006804880459] |
| 07652322 | BTC[0.0456027700000000],USD[0.0002206418370651] |
| 07652324 | USD[0.0001150044873479] |
| 07652327 | USD[0.0000025137907166] |
| 07652328 | BTC[0.0679089100000000],USD[0.0000223672209872] |
| 07652329 | USD[0.0458677000000000],USD[0.0001137510392278] |
| 07652330 | BTC[0.0678173600000000],USD[0.0000447371676755] |
| 07652331 | BTC[0.0312831100000000],USD[0.0001748646594210] |
| 07652333 | USD[0.0001599401193921] |
| 07652335 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0182719561958261],USDT[0.0000000037903102] |
| 07652338 | BTC[0.0717119900000000],USD[0.0003486227431341] |
| 07652339 | USD[0.0001009707542590] |
| 07652340 | BTC[0.1424826300000000],USD[0.0003493475259263] |
| 07652341 | USD[0.0455552000000000],USD[0.0002572146107896] |
| 07652343 | USD[0.0001072318716094] |
| 07652354 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[2.1924784600000000],TRX[2.000000000000000000],USD[0.0000000007706635] |
| 07652358 | BRZ[1.000000000000000000],USD[0.0000013893383180] |
| 07652362 | USD[0.0001231077086211] |
| 07652365 | BRZ[804.7851339500000000],BTC[0.0070540200000000],CUSDT[6462.0905537400000000],DOGE[18941.6619787300000000],ETH[0.0474637300000000],ETHW[0.0474637300000000],KSHIB[912.9448754500000000],LTC[0.0777888900000000],SHIB[6034628.4143639100000000],SOL[0.2898274000000000],SUSHI[93.3473021100000000],TRX[3953.1722945300000000],USD[10.0090419687881351],YFE[0.0010707800000000] |
| 07652368 | BTC[0.0000528400000000],ETH[0.0058108000000000],ETHW[0.0099134000000000],SOL[0.0003317200000000],USD[11.6131239461984500] |
| 07652374 | BTC[0.0062870100000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000181000000000],ETHW[0.0000181000000000],TRX[1.000000000000000000],USD[0.0048374130582570] |
| 07652381 | USD[0.0000000531967141],USDT[0.0000000994145466] |
| 07652386 | BTC[0.0249606000000000],ETH[0.1117460000000000],ETHW[0.1117460000000000],GRT[0.2450000000000000],SOL[2.8673200000000000],USD[80.6652050073969100] |
| 07652388 | BAT[1.000000000000000000],BTC[0.0579273600000000],SUSHI[1.000000000000000000],USD[0.0003438861599743],USDT[1.000000000000000000] |
| 07652395 | DOGE[1.000000000000000000],USD[0.0090345709122114] |
| 07652399 | BRZ[1.000000000000000000],BTC[0.1667805800000000],TRX[1.000000000000000000],USD[0.0005398035350032],USDT[1.000000000000000000] |
| 07652402 | BTC[0.0084000000000000] |
| 07652420 | CUSDT[1.000000000000000000],USDT[0.0000000069984000] |
| 07652422 | FTX_EQUITY[3170.000000000000000000],SOL[0.1433000000000000],USD[25.4750839229468100],WEST_REALM_EQUITY_POSTSPLIT[32822.000000000000000000] |
| 07652427 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0089226204168840] |
| 07652434 | USD[2.9958000000000000] |
| 07652442 | DOGE[7.000000000000000000] |
| 07652451 | ETH[0.0000000054507700],USD[1.8353510102447788] |
| 07652467 | BRZ[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002804565202786] |
| 07652468 | USD[0.0000019866358720] |
| 07652489 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[24.8517717900000000],MATIC[302.1984724900000000],SOL[23.1156413400000000],TRX[1.000000000000000000],USD[0.0000000100171183] |
| 07652499 | USD[65.00000000] |
| 07652501 | BTC[0.0000003300000000],ETH[0.0000000066166440],ETHW[0.5563593366166440],NFT[53294576042081076][1],NFT[53547255585716393][1],USD[1.0857321600000000] |
| 07652502 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.0000152300000000],ETHW[0.0000152300000000],GRT[1.0049895700000000],TRX[2.000000000000000000],USD[0.0000000104030843],USDT[0.0000000064814518] |
| 07652511 | USD[10.0000000000000000] |
| 07652522 | SHIB[115700000.000000000000000000],USD[0.7712031640000000] |
| 07652540 | DOGE[1.000000000000000000],ETHW[46.7973381000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000000186457160] |
| 07652543 | USD[500.0000000000000000] |
| 07652544 | USD[0.0011416457616326] |
| 07652548 | SHIB[1340.7470339300000000],SOL[0.0000000309022840],USD[0.0000006833971548],USDT[0.0000009760814] |
| 07652556 | BTC[0.0000000606000000],USD[0.0041791600000000] |
| 07652559 | BTC[0.0009505700000000],CUSDT[1.000000000000000000],DOGE[167.7348919100000000],TRX[1.000000000000000000],USD[0.0001026783374386],USDT[9.9490449700000000] |
| 07652562 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[27.8470523290700224] |
| 07652565 | BTC[0.0000000020340000] |
| 07652577 | BTC[0.0632340800000000],USD[0.0002873675760013] |
| 07652578 | USD[0.0000622642388112] |
| 07652579 | USD[0.0000639857090736] |
| 07652580 | BTC[0.0278972200000000],USD[0.0001366198077414] |
| 07652581 | BTC[0.0126197300000000],USD[0.0001033392983593] |
| 07652583 | BF_POINT[2700.000000000000000000],MATIC[80.000000000000000000],SOL[2.5000000000000000],TRX[0.0111470000000000],USD[11.5166503474512182],USDT[0.0000000112687840] |
| 07652587 | USD[0.0002082679620832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07652588 | USD[0.0002441604123360] |
| 07652589 | USD[0.0002441604123360] |
| 07652590 | USD[0.0000637470433225] |
| 07652591 | USD[0.0001364133370160] |
| 07652594 | BTC[0.0306157900000000],USD[0.0001115592662291] |
| 07652597 | BTC[0.0226868300000000],USD[0.0000223663147578] |
| 07652598 | BTC[0.0160426600000000],USD[0.0001118332733880] |
| 07652599 | BTC[0.0227460700000000],USD[0.0000447352825598] |
| 07652600 | USD[0.0001634077336300] |
| 07652604 | USD[0.0002734550713784] |
| 07652606 | USD[0.0001497133017825] |
| 07652607 | USD[0.0002660483613280] |
| 07652608 | SOL[0.0064850000000000],USD[152.9349512816000000],USDT[0.0005084250000000] |
| 07652609 | USD[0.0000488996107928] |
| 07652610 | BTC[0.0301287200000000],USD[0.0001979527020390] |
| 07652611 | USD[0.0002221327616208] |
| 07652612 | USD[0.0002734550713784] |
| 07652613 | USD[0.0003098814856019] |
| 07652614 | USD[0.0000525136831424] |
| 07652615 | USD[0.0001497133017825] |
| 07652616 | USD[0.0000908438380075] |
| 07652617 | USD[0.0002846128225860] |
| 07652618 | BTC[0.0244402600000000],USD[0.0002124785238102] |
| 07652619 | USD[0.0002820305894589] |
| 07652620 | BTC[0.0306362100000000],USD[0.0000475158825564] |
| 07652621 | USD[0.0002462145838796] |
| 07652623 | LTC[0.0000000039964860],NFT (381032478498291179)[1],NFT (543128388883305175)[1] |
| 07652625 | USD[0.0001166436416825] |
| 07652627 | BTC[0.0139917400000000],USD[0.0000936638525284] |
| 07652628 | USD[0.0000265084995744] |
| 07652629 | BTC[0.0306293500000000],USD[0.0003016242466925] |
| 07652630 | USD[0.0003061177295914] |
| 07652631 | USD[0.0000224636378748] |
| 07652632 | USD[0.0001578362718416] |
| 07652633 | USD[0.0001599315391462] |
| 07652634 | BTC[0.0479867000000000],USD[0.0001676870423244] |
| 07652635 | USD[0.0001835770386983] |
| 07652636 | BTC[0.0226644100000000],USD[0.0003267669052106] |
| 07652637 | USD[0.0001912411454419] |
| 07652640 | BTC[0.0226589800000000],USD[0.0000447408600252] |
| 07652641 | USD[0.0001224491686299] |
| 07652642 | BTC[0.0227589900000000],USD[0.0003043118860446] |
| 07652643 | BTC[0.0306340400000000],USD[0.0003492258930912] |
| 07652644 | USD[0.0001835770386983] |
| 07652645 | BTC[0.0306466100000000],USD[0.0000641264080788] |
| 07652646 | USD[0.0001721891630352] |
| 07652647 | USD[0.0001033314247890] |
| 07652649 | BTC[0.0468883700000000],USD[0.0002318044651720] |
| 07652651 | USD[0.0001849503698770] |
| 07652654 | USD[0.0001976136853846] |
| 07652655 | BTC[0.0126016500000000],USD[0.0001033381429330] |
| 07652657 | USD[0.0001494714510324] |
| 07652659 | USD[0.0002025534177600] |
| 07652660 | BTC[0.0227407100000000],USD[0.0003267607659360] |
| 07652661 | USD[0.0000918831088796] |
| 07652662 | USD[0.0001114835993164] |
| 07652665 | USD[0.0000387843885568] |
| 07652666 | BTC[0.0250381800000000],USD[0.0001761307335326] |
| 07652667 | ETH[0.0000000090979592],MATIC[0.0001000000000000],TRX[0.0111670000000000],USD[0.0000000068908356],USDT[0.1320062835000000] |
| 07652668 | USD[0.0002678208363310] |
| 07652669 | BTC[0.0243228000000000],USD[0.0002809707981880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07652670 | BTC[0.0245267200000000],USD[0.0003492264253308] |
| 07652672 | USD[0.0001326357929448] |
| 07652674 | BTC[0.0323837900000000],USD[0.0003042085808784] |
| 07652675 | BTC[0.0306223200000000],USD[0.0009505776570881] |
| 07652681 | USD[0.0001487429386704] |
| 07652682 | USD[0.0000443693887518] |
| 07652686 | BAT[1.0165555000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000000136005679],TRX[1.0000000000000000],UNI[1.0949735300000000],USD[0.000000039269833],USDT[0.000000056543130] |
| 07652687 | BTC[0.0305870100000000],USD[0.0002540633982571] |
| 07652689 | USD[0.0002283593512552] |
| 07652690 | USD[0.0000274554255622] |
| 07652693 | USD[0.0000908438380075] |
| 07652694 | BTC[0.0487141800000000],USD[0.0001673362784726] |
| 07652696 | USD[0.0008285700060952] |
| 07652697 | USD[0.0000627507666836] |
| 07652698 | USD[0.0003130224106046] |
| 07652699 | USD[0.0002539606556589] |
| 07652700 | BTC[0.0431043700000000],USD[0.0003492282767409] |
| 07652701 | USD[0.0001979216991120] |
| 07652702 | USD[0.0003130221878688] |
| 07652705 | BTC[0.0712270000000000],USD[0.0009506008551785] |
| 07652706 | BTC[0.0462491600000000],USD[0.0002236557444726] |
| 07652707 | BTC[0.0305969000000000],USD[0.0009505481854481] |
| 07652708 | BTC[0.0463483500000000],USD[0.0002818851660986] |
| 07652709 | USD[0.0002811373688743] |
| 07652710 | BTC[0.0227453000000000],USD[0.0003239718890762] |
| 07652712 | USD[0.0002660483613280] |
| 07652713 | USD[0.0002238303846080] |
| 07652714 | BTC[0.0740327700000000],USD[0.0003492228725646] |
| 07652715 | USD[0.0002656392271940] |
| 07652716 | BTC[0.0243566800000000],USD[0.0000697959192596] |
| 07652717 | BTC[0.0226644200000000],USD[0.0003043116308882] |
| 07652718 | AAVE[0.0000000031922540],BAT[0.0000000049297954],BCH[0.0000000052971629],BF_POINT[200.0000000000000000],BTC[0.0000004335206287],DOGE[0.0000000035090000],ETH[0.0000000053670947],GRT[0.0000000019448376],LINK[0.0000000084220000],MATIC[0.0000000085159990],PAXG[0.0000000055222432],SGD[0.0000000022295210],SOL[0.0000000030835459000],SUSHI[0.0000000042711774],UNI[0.0000000029768850],USD[0.0003976669261952],USDT[0.0000000104048935],YFI[0.0000000074035408] |
| 07652723 | BTC[0.0000000096009925],DOGE[0.0000000089306540],USD[0.0001059915414272],USDT[0.0000000067654063] |
| 07652726 | USD[0.0000637470421451] |
| 07652727 | BTC[0.0226589900000000],USD[0.0003267673771069] |
| 07652728 | BTC[0.0462415300000000],USD[0.0000447393531054] |
| 07652729 | BTC[0.0306311700000000],USD[0.0019025116679956] |
| 07652730 | BTC[0.0226813200000000],USD[0.0003267604934081] |
| 07652733 | USD[0.0000516980432650] |
| 07652734 | BTC[0.0226736800000000],USD[0.0003043168366664] |
| 07652735 | USD[0.0002573046633450] |
| 07652736 | BTC[0.0714629900000000],USD[0.0003498308511843] |
| 07652737 | USD[0.0002139245687360] |
| 07652739 | USD[0.0002782288468130] |
| 07652740 | USD[0.0002462145838796] |
| 07652741 | BTC[0.0320000000000000],USD[0.0009505785522181] |
| 07652742 | BTC[0.0305689200000000],USD[0.0002596500720520] |
| 07652746 | USD[0.0000930750008950] |
| 07652747 | BTC[0.0306540000000000],USD[0.0000475128150172] |
| 07652748 | USD[0.0000311413751620] |
| 07652750 | USD[0.0000485556711104] |
| 07652753 | BTC[0.0716123900000000],USD[0.0000013957700390] |
| 07652755 | BTC[0.0305851100000000],USD[0.0002540579729920] |
| 07652756 | USD[0.0002559512207420] |
| 07652757 | USD[0.0001827225190476] |
| 07652758 | USD[0.0001911813657008] |
| 07652761 | BTC[0.0274963000000000],USD[0.0000140061948965] |
| 07652762 | BTC[0.0226897700000000],USD[0.0002818820436827] |
| 07652766 | BTC[0.0306783900000000],USD[0.0001590253984524] |
| 07652768 | USD[0.0000887454757910] |
| 07652770 | BTC[0.0226873100000000],USD[0.0001923107313884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07652771 | USD[0.0001408260692096] |
| 07652772 | USD[0.0000981060996350] |
| 07652773 | BTC[0.0236689600000000],USD[0.0001368001230512] |
| 07652774 | BTC[0.0243651300000000],USD[0.0002804826519994] |
| 07652778 | BTC[0.0010811500000000],USD[0.0002717240813230] |
| 07652779 | BTC[0.0306581600000000],USD[0.0002378874969011] |
| 07652781 | USD[0.0000627508118420] |
| 07652782 | BTC[0.0306204100000000],USD[0.0000950639137387] |
| 07652783 | BTC[0.0226339100000000],USD[0.0000895283680972] |
| 07652784 | USD[0.0001033909621540] |
| 07652787 | BTC[0.0226865000000000],USD[0.0002370601495345] |
| 07652788 | USD[0.0001369975689325] |
| 07652789 | USD[0.0003061177295914] |
| 07652790 | USD[0.0001974019662400] |
| 07652791 | USD[0.0001978602184194] |
| 07652793 | BTC[0.0227055900000000],USD[0.0000447352192979] |
| 07652794 | BTC[0.0305944100000000],USD[0.0001115604060231] |
| 07652795 | USD[0.0002795196629188] |
| 07652797 | BTC[0.0263240700000000],USD[0.0001928386773663] |
| 07652798 | USD[0.0000178435187678] |
| 07652799 | BTC[0.0306230900000000],USD[0.0000950569947879] |
| 07652801 | USD[0.0001721891630352] |
| 07652802 | USD[0.0001354846157126] |
| 07652803 | USD[0.0000739536044688] |
| 07652804 | BTC[0.1131518000000000],USD[0.0003495939342260] |
| 07652805 | USD[0.0002997431865192] |
| 07652806 | USD[0.0001918980004800] |
| 07652809 | USD[0.0002793342844422] |
| 07652810 | USD[0.0000881536692720] |
| 07652811 | BTC[0.0305894800000000],USD[0.0002065288695816] |
| 07652812 | BTC[0.0226606700000000],USD[0.0000895353939429] |
| 07652813 | USD[0.0001166436416825] |
| 07652814 | BTC[0.0329473900000000],USD[0.0000404534274806] |
| 07652817 | BTC[0.0713277500000000],USD[0.0001590251842038] |
| 07652819 | USD[0.0001621846682201] |
| 07652820 | BTC[0.0250442600000000],USD[0.0003492247912792] |
| 07652821 | BTC[0.0303103000000000],USD[0.0003183810135274] |
| 07652823 | BTC[0.0227361000000000],USD[0.0003267676210636] |
| 07652825 | BTC[0.0226956400000000],USD[0.0003492250195816] |
| 07652826 | USD[0.0004426571393824] |
| 07652828 | BTC[0.0227178300000000],USD[0.0002370597629930] |
| 07652829 | BTC[0.0504086800000000],USD[0.0001914407989944] |
| 07652830 | USD[0.0002793342844422] |
| 07652831 | BTC[0.0251809000000000],USD[0.0002091005209636] |
| 07652832 | BTC[0.0281957600000000],USD[0.0001593110603460] |
| 07652833 | USD[0.0001377996434186] |
| 07652834 | BTC[0.0219496600000000],USD[0.0003043106325302] |
| 07652835 | BTC[0.0297338700000000],USD[0.0003435240953014] |
| 07652837 | USD[0.0001614872800240] |
| 07652838 | BTC[0.1298440400000000],USD[0.0003492279647925] |
| 07652841 | USD[0.0003320104374410] |
| 07652842 | BTC[0.0227110200000000],USD[0.0000447371716475] |
| 07652843 | USD[0.0000881536692720] |
| 07652844 | USD[0.0001835770386983] |
| 07652845 | BTC[0.0673326800000000],USD[0.0001818586958238] |
| 07652846 | USD[0.0003203319066934] |
| 07652847 | BTC[0.0306465300000000],USD[0.0000950641723825] |
| 07652849 | BTC[0.0715625900000000],USD[0.0000013969149164] |
| 07652850 | BTC[0.0250928400000000],USD[0.0003097913427312] |
| 07652851 | BTC[0.0306389000000000],USD[0.0001590289524494] |
| 07652852 | USD[0.0000113410707004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07652853 | USD[0.0001967052084175] |
| 07652854 | USD[0.0001445078678850] |
| 07652855 | BTC[0.0546315900000000],USD[0.0003016299240255] |
| 07652856 | USD[0.0001388732249204] |
| 07652858 | USD[0.0000731982813721] |
| 07652860 | USD[0.0002019461490886] |
| 07652861 | USD[0.0001497133017825] |
| 07652863 | USD[0.0002255511889202] |
| 07652864 | USD[0.0001042317490988] |
| 07652865 | BTC[0.0306277900000000],USD[0.0003016239128914] |
| 07652868 | BTC[0.0226584300000000],USD[0.0000223651358798] |
| 07652869 | USD[0.0002997431865192] |
| 07652870 | USD[0.0002158770425070] |
| 07652872 | BTC[0.0291242800000000],USD[0.0000669848241152] |
| 07652873 | BTC[0.0306193900000000],USD[0.0003492307833292] |
| 07652876 | BTC[0.0821845300000000],USD[0.0003494705564704] |
| 07652877 | USD[0.0001384420196440] |
| 07652878 | USD[0.0003061177295914] |
| 07652879 | BTC[0.0227102000000000],USD[0.0000223657291494] |
| 07652881 | BTC[0.0007907850064792],DOGE[0.2380000000000000],ETH[1.8854020012000000],ETHW[1.8854020012000000],USD[14.1160577770779073],USDT[0.0000000151734700] |
| 07652882 | BTC[0.0463559700000000],USD[0.0002370672346750] |
| 07652883 | USD[1.0141984000000000] |
| 07652891 | USD[200.0000000000000000] |
| 07652914 | USD[2.9129780800000000] |
| 07652916 | NFT [399393406606539383][1],USD[0.0014968520000000],USDT[0.0002890000000000] |
| 07652922 | BTC[0.0000000034626306],USD[0.0009710830633738] |
| 07652931 | ETH[0.0000000003051900],USD[0.3357139515984000] |
| 07652932 | BRZ[1.0000000000000000],USD[0.0000800010676666] |
| 07652953 | SHIB[1.0000000000000000],USDT[0.0000000077288738] |
| 07652954 | BRZ[1.0000000000000000],USD[4.0003459152396192] |
| 07652970 | USD[0.5187397387500000] |
| 07652972 | CUSDT[116.2037265100000000],USD[2.5000000000874506] |
| 07652975 | BTC[0.1064763100000000],ETH[1.1856320000000000],ETHW[1.1856320000000000],GRT[528.0000000000000000],LINK[16.6000000000000000],MATIC[100.0000000000000000],SOL[54.8792000000000000],USD[829.6414893343556850] |
| 07652985 | BRZ[3.0000000000000000],BTC[0.1004859000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETHW[0.4283810000000000],NEAR[138.8750336400000000],SHIB[4.0000000000000000],TRX[1869.0862429500000000],USD[0.0000401186647010] |
| 07653001 | BTC[0.0000000004122206],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000071597134],GRT[0.0000000085825048],LTC[0.0000000035192790],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0060357604445887],USDT[0.0000000065975912] |
| 07653007 | BTC[0.0003375400000000],SOL[2.3644674900000000],TRX[1.0000000000000000],USD[1.6235219932187508] |
| 07653010 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[182.5895129500000000],LINK[5.4220913800000000],USD[0.0000001427871904] |
| 07653011 | USD[50.0100000000000000] |
| 07653027 | DOGE[0.0000000002464500],USD[0.0000001130938294],USDT[0.0000000030800000] |
| 07653043 | TRX[1.0000000000000000],USD[0.0100000099695280] |
| 07653062 | CUSDT[1.0000000000000000],TRX[0.9122424200000000],USD[1.2551214002152494] |
| 07653065 | BTC[0.0153305500000000],USD[0.0001032701774340] |
| 07653066 | USD[0.0000639857090736] |
| 07653067 | USD[0.0001967052084175] |
| 07653068 | USD[0.0000813728555795] |
| 07653069 | BTC[0.0227025700000000],USD[0.0000447393843490] |
| 07653071 | USD[0.0003098814856019] |
| 07653072 | BTC[0.0227286300000000],USD[0.0001119515927922] |
| 07653074 | USD[0.0002931248452800] |
| 07653075 | BTC[0.0088880000000000],USD[0.0001342008954274] |
| 07653076 | USD[0.0002660483613280] |
| 07653079 | BTC[0.0306775100000000],USD[0.0000950641772339] |
| 07653080 | BTC[0.0227163500000000],USD[0.0002370671911555] |
| 07653082 | USD[0.0000718956213190] |
| 07653083 | USD[0.0003048495253318] |
| 07653084 | BTC[0.0306399900000000],USD[0.0002540656232902] |
| 07653085 | USD[0.0000112494480008] |
| 07653086 | BTC[0.0226897800000000],USD[0.0000447399488201] |
| 07653087 | USD[0.0004489923517834] |
| 07653088 | USD[0.0002265084995744] |
| 07653089 | USD[0.0002846128225860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653092 | BTC[0.0544459300000000],USD[0.0002540650913707] |
| 07653093 | BTC[0.0271231300000000],USD[0.0002182211328624] |
| 07653094 | SOL[0.0000001000000000],USD[1.0962500000000000] |
| 07653098 | BTC[0.0015000000000000],SOL[0.4100000000000000],USD[4.6845759000000000] |
| 07653100 | USD[0.0001256943377585] |
| 07653101 | USD[0.0001876539858104] |
| 07653102 | USD[0.0000203408949852] |
| 07653103 | USD[0.0003030987285680] |
| 07653104 | USD[0.0001882527378364] |
| 07653105 | USD[0.0000281021537820] |
| 07653106 | USD[0.0000265084995744] |
| 07653107 | BTC[0.0957930100000000],USD[0.0003498337405365] |
| 07653108 | USD[0.0001487429366704] |
| 07653110 | USD[0.0002878448029900] |
| 07653111 | USD[0.0001364133370160] |
| 07653112 | USD[0.0002235555290766] |
| 07653114 | BTC[0.0738596300000000],USD[0.0003493495450761] |
| 07653115 | BTC[0.0305873400000000],USD[0.0002065302250788] |
| 07653116 | USD[0.0000112668986775] |
| 07653117 | USD[0.0001231072919398] |
| 07653118 | BTC[0.0804557900000000],USD[0.0002569388928982] |
| 07653119 | USD[0.0002969671187309] |
| 07653120 | USD[0.0002877589383485] |
| 07653122 | USD[0.0000718956213190] |
| 07653123 | BTC[0.0226720400000000],USD[0.0003043184037616] |
| 07653126 | USD[0.0001835770386983] |
| 07653127 | BTC[0.0227186500000000],USD[0.0000447396246590] |
| 07653128 | USD[0.0000448721848795] |
| 07653129 | BTC[0.0486098200000000],USD[0.0001313625807740] |
| 07653130 | BTC[0.0306080700000000],USD[0.0003016320271296] |
| 07653131 | BTC[0.0227173600000000],USD[0.0003043120810884] |
| 07653132 | USD[0.0001120524980105] |
| 07653133 | NFT [3072515528439682352][1],NFT [399567630423120673][1],NFT [421368810490740672][1],NFT [452485081689614609][1],NFT [480629923828436264][1],NFT [538517648632902851][1],NFT [553806349742761519][1],USD[0.1458727238084296] |
| 07653134 | PAXG[0.0000000050000000],USD[0.1544037500000000],YFI[0.0020274300000000] |
| 07653135 | BTC[0.0306519900000000],USD[0.0002378915027588] |
| 07653136 | USD[0.0002539606556589] |
| 07653137 | USD[0.0000702942065142] |
| 07653138 | USD[0.0001364133370160] |
| 07653139 | BTC[0.0545821000000000],USD[0.0003492257624354] |
| 07653140 | BTC[0.0306100800000000],USD[0.0001115616739648] |
| 07653141 | USD[0.0000113410707004] |
| 07653142 | USD[0.0001242855091428] |
| 07653143 | BTC[0.0306438300000000],USD[0.0002855670584894] |
| 07653144 | USD[0.0000175538279927] |
| 07653147 | BTC[0.0306043600000000],USD[0.0002065276044552] |
| 07653149 | USD[0.0003165698188000] |
| 07653150 | USD[0.0001655210076412] |
| 07653152 | BTC[0.0227278000000000],USD[0.0003043185288428] |
| 07653153 | BTC[0.0226589900000000],USD[0.0002370628747954] |
| 07653154 | BTC[0.0226873200000000],USD[0.0002236690065218] |
| 07653155 | USD[0.0001364133370160] |
| 07653156 | BTC[0.0227186500000000],USD[0.0000447396246590] |
| 07653157 | USD[0.0000426571393824] |
| 07653160 | BTC[0.0245118500000000],USD[0.0002124829538000] |
| 07653161 | USD[0.0001590393753970] |
| 07653162 | USD[0.0000274554255622] |
| 07653164 | BTC[0.0191108400000000],USD[0.0003177217925524] |
| 07653168 | BTC[0.0135982300000000],USD[318.6697802745583998] |
| 07653169 | BTC[0.0227186500000000],USD[0.0000223635760178] |
| 07653170 | USD[0.0002310123163346] |
| 07653171 | BTC[0.0586621300000000],USD[0.0000223620242762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653172 | USD[0.0002656392271940] |
| 07653174 | BTC[0.0306772800000000],USD[0.0002540659902762] |
| 07653175 | BTC[0.1080590100000000],USD[0.0003499565661362] |
| 07653178 | USD[0.0002203705185754] |
| 07653179 | USD[0.0001208307031921] |
| 07653180 | USD[0.0001542228270324] |
| 07653182 | BTC[0.0227186400000000],USD[0.0001119536754170] |
| 07653185 | BTC[0.0251378600000000],USD[0.0002091046901886] |
| 07653186 | USD[0.0002937065232496] |
| 07653188 | BTC[0.0113857700000000],USD[0.0005598228701027] |
| 07653189 | BTC[0.0226949300000000],USD[0.0002818872817861] |
| 07653190 | BTC[0.0462415300000000],USD[0.0000447393531054] |
| 07653191 | BTC[0.0306092000000000],USD[0.0002065268647272] |
| 07653192 | BTC[0.0306340400000000],USD[0.0003492258930912] |
| 07653198 | USD[0.0001655210076412] |
| 07653200 | LINK[26.9199000000000000],USD[0.5674246000000000] |
| 07653201 | TRX[0.0000010000000000],USDT[3.3573740000000000] |
| 07653205 | AUD[1.7564532000000000],TRX[0.0000010000000000] |
| 07653211 | USD[0.0000516980432650] |
| 07653212 | BTC[0.0088466800000000],USD[0.0001479190771317] |
| 07653213 | BTC[0.0959805600000000],USD[0.0003491084066173] |
| 07653214 | BTC[0.0244255300000000],USD[0.0002124826451024] |
| 07653216 | BTC[0.0227437700000000],USD[0.0002594619507477] |
| 07653218 | BTC[0.0226813200000000],USD[0.0003267604934081] |
| 07653219 | USD[0.0003061177295914] |
| 07653221 | BTC[0.0305900400000000],USD[0.0001590266321228] |
| 07653222 | USD[0.0001497133017825] |
| 07653223 | USD[0.0000959169667078] |
| 07653225 | BTC[0.0227102000000000],USD[0.0002146761628746] |
| 07653226 | USD[0.0002960397621852] |
| 07653227 | USD[0.0002113716961962] |
| 07653228 | USD[0.0002945612542032] |
| 07653229 | BR2[2.0000000000000000],BTC[0.0000009500000000],DOGE[7.0000000000000000],SHIB[14.0000000000000000],SOL[0.0000000014286315],TRX[8.0000000000000000],USD[0.0744289103820313],USDT[0.0000001398490468] |
| 07653231 | BTC[0.0545482900000000],USD[0.0000475151668531] |
| 07653232 | USD[0.0001124088551968] |
| 07653233 | USD[0.0002816978249260] |
| 07653234 | USD[0.0003128911620124] |
| 07653235 | USD[0.0002303162496895] |
| 07653236 | USD[0.0001831753268496] |
| 07653237 | USD[0.0003061177295914] |
| 07653238 | USD[0.0001855605445494] |
| 07653239 | BTC[0.0261146700000000],USD[0.0000419966811348] |
| 07653240 | USD[0.0001737418745347] |
| 07653241 | USD[0.0001042317490988] |
| 07653242 | BTC[0.0377996500000000],USD[0.0002096152088912] |
| 07653243 | USD[0.0000930750008950] |
| 07653244 | BTC[0.0305674200000000],USD[0.0000641284416036] |
| 07653245 | USD[0.0001033314247890] |
| 07653246 | BTC[0.0545482900000000],USD[0.0000475151668531] |
| 07653248 | USD[0.0002303162496895] |
| 07653249 | USD[0.0000001483512140] |
| 07653251 | BTC[0.0306154500000000],USD[0.0001590295940829] |
| 07653253 | BTC[0.0227589900000000],USD[0.0003043118860446] |
| 07653255 | BTC[0.0306140000000000],USD[0.0003016300132480] |
| 07653257 | BTC[0.0306490000000000],USD[0.0000475113268472] |
| 07653259 | BTC[0.0227025700000000],USD[0.0001923038088329] |
| 07653260 | USD[0.0002756365749877] |
| 07653262 | BTC[0.0306336200000000],USD[0.0001426322912781] |
| 07653263 | BTC[0.0306398800000000],USD[0.0000950557414357] |
| 07653264 | BTC[0.0306047400000000],USD[0.0000950621571460] |
| 07653265 | USD[0.0002997431865192] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07653269 | BTC[0.0492876200000000],USD[0.0002291793027226] |
| 07653270 | BTC[0.0306047100000000],USD[0.0000641262645431] |
| 07653272 | USD[0.0002846128225860] |
| 07653273 | USD[0.0001369975689325] |
| 07653274 | USD[0.0002656392271940] |
| 07653275 | BTC[0.0462415400000000],USD[0.0001119463517666] |
| 07653276 | BTC[0.0419002500000000],USD[0.0002845783181005] |
| 07653277 | USD[0.0000000098778838] |
| 07653278 | USD[0.0000897720607656] |
| 07653280 | USD[0.0001316122975353] |
| 07653281 | USD[0.0000622642388112] |
| 07653282 | BTC[0.0740078700000000],USD[0.0003493445515294] |
| 07653283 | BTC[0.0519225700000000],USD[0.0002649537281300] |
| 07653284 | BTC[0.1084507400000000],USD[0.0003491044399413] |
| 07653286 | BTC[0.0463407100000000],USD[0.0003267607659360] |
| 07653287 | USD[0.0002639840643030] |
| 07653288 | BTC[0.0305981100000000],USD[0.0002540619453107] |
| 07653290 | USD[0.0002229058204150] |
| 07653291 | USD[0.0002252115924120] |
| 07653292 | USD[0.0000349510760914] |
| 07653293 | BTC[1.3236413450000000],ETH[1.9920000000000000],ETHW[1.9920000000000000],LINK[359.6580000000000000],USD[22.6687474400000000],USDT[0.5600000000000000] |
| 07653294 | BTC[0.0306096500000000],USD[0.0003492253338832] |
| 07653295 | USD[0.0000622642388112] |
| 07653296 | BTC[0.0227208500000000],USD[0.0000671220127040] |
| 07653298 | BTC[0.0000000043464285],USD[0.0000000002013687] |
| 07653299 | USD[0.0000335811138322] |
| 07653300 | USD[0.0000669131369199] |
| 07653301 | BTC[0.0306307100000000],USD[0.0000475199974262] |
| 07653302 | BTC[0.0227017600000000],USD[0.0001923036315354] |
| 07653303 | USD[0.0001634077336300] |
| 07653304 | BTC[0.0306458200000000],USD[0.0000950607913302] |
| 07653305 | BTC[0.0305688800000000],USD[0.0003016281046728] |
| 07653307 | BTC[0.0463330900000000],USD[0.0002370682194575] |
| 07653309 | BTC[0.0226821300000000],USD[0.0002370666342862] |
| 07653310 | USD[0.0003034080407357] |
| 07653311 | BTC[0.0298792100000000],USD[0.0002795819610004] |
| 07653313 | BTC[0.0305781700000000],USD[0.0001590314229070] |
| 07653315 | USD[0.0000237858976496] |
| 07653316 | USD[0.0000869840782610] |
| 07653317 | USD[0.0001487429366704] |
| 07653318 | USD[0.0002997431865192] |
| 07653319 | DOGE[0.3696500000000000],ETH[0.0001439500000000],ETHW[0.0001439500000000],MATIC[9.3825000000000000],SOL[0.4100000000000000],USD[-3.8519349639200371] |
| 07653320 | BTC[0.0306605900000000],USD[0.0001590321831298] |
| 07653321 | BTC[0.0161448900000000],USD[0.0001230182060600] |
| 07653322 | USD[0.0002550472117987] |
| 07653323 | BTC[0.0305797400000000],USD[0.0002065266367908] |
| 07653325 | BTC[0.0227186500000000],USD[0.0000223635760178] |
| 07653326 | USD[0.0002261154745312] |
| 07653327 | USD[0.0002335367377647] |
| 07653330 | BTC[0.0305750400000000],USD[0.0000905825576582] |
| 07653331 | BTC[0.0462415300000000],USD[0.0000447393531054] |
| 07653332 | USD[0.0003030987285680] |
| 07653352 | TRX[35.4427493100000000] |
| 07653353 | BRZ[3.0000000000000000],CUSDT[12.0000000000000000],USD[0.0059968794467205] |
| 07653356 | CUSDT[1.0000000000000000],DOGE[375.2828401800000000],SOL[0.3017347900000000],USD[0.0000000179229223] |
| 07653365 | BTC[0.0088769800000000],USD[0.0002820758305478] |
| 07653366 | USD[0.0001126689867751] |
| 07653367 | BTC[0.0314601400000000],USD[0.0000809409186211] |
| 07653368 | BTC[0.1325016000000000],USD[0.0001747339341947] |
| 07653369 | BTC[0.0088913700000000],USD[0.0000670784442378] |
| 07653370 | BTC[0.0227102000000000],USD[0.0002146761628746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653371 | USD[0.0000605053180856] |
| 07653375 | BTC[0.0717119900000000],USD[0.0003486162211382] |
| 07653376 | BTC[0.0541916400000000],USD[0.0002788591119518] |
| 07653377 | BTC[0.0738826600000000],USD[0.0003493467699490] |
| 07653378 | BTC[0.0243651300000000],USD[0.0002804826519994] |
| 07653379 | USD[0.0001316122975353] |
| 07653380 | USD[0.0001816572603680] |
| 07653382 | USD[0.0002960397621852] |
| 07653383 | USD[0.0001629814041788] |
| 07653384 | USD[0.0001231072919398] |
| 07653386 | USD[0.0002960397621852] |
| 07653387 | BTC[0.0227102000000000],USD[0.0003267660886788] |
| 07653388 | USD[0.0003061177295914] |
| 07653390 | USD[0.0002960397621852] |
| 07653391 | USD[0.0002543883719650] |
| 07653392 | BTC[0.0715625900000000],USD[0.0000013969149164] |
| 07653393 | USD[0.0002566707277867] |
| 07653394 | USD[0.0000814742458861] |
| 07653395 | USD[0.0000214219110942] |
| 07653396 | USD[0.0002072479977566] |
| 07653397 | USD[0.0000201937729164] |
| 07653398 | BTC[0.0740175100000000],USD[0.0003492254874650] |
| 07653399 | USD[0.0002921469936946] |
| 07653400 | USD[0.0002037589323700] |
| 07653402 | USD[0.0002952793400702] |
| 07653403 | USD[0.0000370083272688] |
| 07653405 | BTC[0.0738983600000000],USD[0.0003497096912902] |
| 07653406 | USD[0.0002543883719650] |
| 07653407 | BTC[0.0261951200000000],USD[0.0000503635365564] |
| 07653408 | USD[0.0000384369320940] |
| 07653409 | USD[0.0002889343405000] |
| 07653410 | BTC[0.0485903900000000],USD[0.0002370627549236] |
| 07653411 | BTC[0.0226483500000000],USD[0.0000447318632265] |
| 07653412 | BTC[0.0306404600000000],USD[0.0000475143452048] |
| 07653414 | BTC[0.0236607200000000],USD[0.0002443711674216] |
| 07653415 | USD[0.0003013645224440] |
| 07653416 | USD[0.0001445078678850] |
| 07653417 | BTC[0.0716123900000000],USD[0.0000013957700390] |
| 07653418 | BTC[0.0723051600000000],USD[0.0001980860962480] |
| 07653419 | BTC[0.0227170200000000],USD[0.0000447408325357] |
| 07653422 | USD[0.0000422872392063] |
| 07653423 | BTC[0.0716621900000000],USD[0.0000013950967717] |
| 07653425 | BTC[0.0670907500000000],USD[0.0003492282615210] |
| 07653426 | USD[0.0000458396347900] |
| 07653429 | BTC[0.0243228000000000],USD[0.0002809707981880] |
| 07653430 | BTC[0.0243482000000000],USD[0.0002108573850720] |
| 07653431 | BTC[0.0201272300000000],USD[0.0001537655184809] |
| 07653432 | BTC[0.0242538400000000],USD[0.0001746112706136] |
| 07653434 | BTC[0.0716123900000000],USD[0.0000013957700390] |
| 07653435 | BTC[0.0486794900000000],USD[0.0003492225396771] |
| 07653436 | BTC[0.0226850100000000],USD[0.0003043146963806] |
| 07653437 | USD[0.0002441604123360] |
| 07653438 | BTC[0.0226715700000000],USD[0.0002818832064615] |
| 07653439 | BTC[0.0088773800000000],USD[0.0002820751547927] |
| 07653440 | BTC[0.0088529600000000],USD[0.0001341980290032] |
| 07653442 | USD[0.0002510037566544] |
| 07653443 | BTC[0.0717119900000000],USD[0.0003486162211382] |
| 07653444 | BTC[0.0717368900000000],USD[0.0003484954236075] |
| 07653445 | BTC[0.0716621900000000],USD[0.0000013950967717] |
| 07653447 | BTC[0.0306919500000000],USD[0.0001590280428866] |
| 07653448 | BTC[0.0226636100000000],USD[0.0003267660245740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653449 | USD[0.0002252115924120] |
| 07653451 | USD[0.0002014702531845] |
| 07653452 | BTC[0.0462419500000000],USD[0.0003257021182470] |
| 07653453 | BTC[0.0306047100000000],USD[0.0000641262645431] |
| 07653455 | USD[0.0001634077336300] |
| 07653456 | BTC[0.0226796900000000],USD[0.0000447405752775] |
| 07653459 | USD[0.0001634077336300] |
| 07653460 | BTC[0.0306364100000000],USD[0.0000475204101882] |
| 07653461 | BTC[0.0545894800000000],USD[0.0002065288695816] |
| 07653462 | BTC[0.0306096300000000],USD[0.0000950584177984] |
| 07653463 | USD[0.0000554112368460] |
| 07653464 | USD[0.0001042317490988] |
| 07653465 | BTC[0.0236360400000000],USD[0.0002138732308564] |
| 07653466 | BTC[0.0717368900000000],USD[0.0003484954236075] |
| 07653467 | USD[0.0001952339110030] |
| 07653468 | BTC[0.0305803500000000],USD[0.0000475124991513] |
| 07653469 | BTC[0.0226788600000000],USD[0.0003267602972846] |
| 07653470 | USD[0.0000328873790653] |
| 07653471 | USD[0.0001346233206226] |
| 07653472 | BTC[0.0306816500000000],USD[0.0002065279851840] |
| 07653473 | BTC[0.0715376900000000],USD[0.0000013976363545] |
| 07653475 | USD[0.0000819346223460] |
| 07653476 | USD[0.0001231072919398] |
| 07653477 | BTC[0.0306215400000000],USD[0.0002065263706630] |
| 07653478 | USD[0.0000767399863220] |
| 07653479 | USD[0.0001487429366704] |
| 07653481 | USD[0.0000933099596556] |
| 07653482 | BTC[0.0546212900000000],USD[0.0003492292140693] |
| 07653483 | BTC[0.0227093800000000],USD[0.0000447380788527] |
| 07653484 | USD[0.0003028179760128] |
| 07653485 | BTC[0.0600563400000000],USD[0.0002446340733249] |
| 07653486 | BTC[0.0714629900000000],USD[0.0003498308511843] |
| 07653487 | USD[0.0000566883315904] |
| 07653488 | BTC[0.0306725100000000],USD[0.0000475142722285] |
| 07653489 | USD[0.0000783803202984] |
| 07653490 | BTC[0.0261790100000000],USD[0.0001872574768881] |
| 07653491 | USD[0.0001953558174378] |
| 07653492 | USD[0.0002889343405000] |
| 07653494 | BTC[0.1201672200000000],USD[0.0003494677937577] |
| 07653495 | BTC[0.1689402300000000],DOGE[3.0000000000000000],USD[0.0001023090244818] |
| 07653496 | USD[0.0001346233206226] |
| 07653497 | USD[0.0002245080866975] |
| 07653498 | BTC[0.0305841100000000],USD[0.0001590273590507] |
| 07653499 | BTC[0.0227123800000000],USD[0.0003267673084826] |
| 07653500 | BTC[0.0460584400000000],USD[0.0019231101608590] |
| 07653501 | USD[0.0000439942368895] |
| 07653502 | BTC[0.0548123400000000],USD[0.0000950563572000] |
| 07653503 | BTC[0.0226589800000000],USD[0.0002236779886688] |
| 07653505 | BTC[0.0227093700000000],USD[0.0003267601285490] |
| 07653506 | USD[0.0002434360383427] |
| 07653508 | USD[0.0001849503698770] |
| 07653509 | USD[0.0002889343405000] |
| 07653510 | BTC[0.0220022400000000],USD[0.0000669152443853] |
| 07653511 | USD[0.0001764065973412] |
| 07653512 | USD[0.0002441604123360] |
| 07653513 | USD[0.0000775927630290] |
| 07653514 | USD[0.0001952339110030] |
| 07653515 | USD[0.0001550892513937] |
| 07653516 | BTC[0.0226627800000000],USD[0.0003267644770825] |
| 07653519 | BTC[0.0618992100000000],USD[0.0003183856112137] |
| 07653520 | USD[0.0002025534177600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653521 | USD[0.0002997431865192] |
| 07653522 | USD[0.0001274940905136] |
| 07653523 | BTC[0.0462419500000000],USD[0.0003257021182470] |
| 07653524 | BTC[0.0456027600000000],USD[0.0002220283842908] |
| 07653526 | USD[0.0000790413458080] |
| 07653527 | USD[0.0000842356884664] |
| 07653529 | USD[0.0002197658634023] |
| 07653530 | USD[0.0001736808797465] |
| 07653531 | BTC[0.0236771800000000],USD[0.0000320948405236] |
| 07653532 | BTC[0.0305976800000000],USD[0.0001902437086584] |
| 07653533 | USD[0.0000852047053624] |
| 07653534 | USD[0.0000126210500676] |
| 07653536 | USD[0.0000265084995744] |
| 07653538 | BTC[0.0227211000000000],USD[0.0003492281329160] |
| 07653539 | USD[0.0000749498769739] |
| 07653540 | USD[0.0001037129227873] |
| 07653541 | USD[0.0003101785027874] |
| 07653542 | USD[0.0000819346223460] |
| 07653543 | BTC[0.0715874900000000],USD[0.0003492223329971] |
| 07653544 | USD[0.0000439942368895] |
| 07653546 | USD[0.0001208307031921] |
| 07653547 | BTC[0.0135400000000000],USD[0.0003492244662080] |
| 07653550 | BTC[0.0226742300000000],USD[0.0003267688832114] |
| 07653551 | BTC[0.0227102000000000],USD[0.0002594613620848] |
| 07653552 | BTC[0.0306041500000000],USD[0.0001115613328127] |
| 07653553 | BTC[0.0546526500000000],USD[0.0003492271852359] |
| 07653554 | BTC[0.0306178100000000],USD[0.0003016279500093] |
| 07653555 | BTC[0.0226818600000000],USD[0.0003043204793408] |
| 07653556 | BTC[0.0305834400000000],USD[0.0000475137402007] |
| 07653557 | USD[0.0002890063884118] |
| 07653559 | USD[0.0003028179760128] |
| 07653560 | BTC[0.0226728600000000],USD[0.0003267620972493] |
| 07653561 | BTC[0.0586735900000000],USD[0.0002236169838693] |
| 07653562 | ETH[0.0000000074092015] |
| 07653563 | BTC[0.0227132200000000],USD[0.0000895268301716] |
| 07653564 | USD[0.0000688537786536] |
| 07653565 | BTC[0.0716123900000000],USD[0.0000013957700390] |
| 07653568 | BTC[0.0306079800000000],USD[0.0001426335042424] |
| 07653569 | BTC[0.0739942500000000],USD[0.0003492254657959] |
| 07653570 | USD[0.0002346790818064] |
| 07653571 | USD[0.0000516980432650] |
| 07653572 | BTC[0.0227819300000000],USD[0.0000503251151320] |
| 07653576 | USD[0.0001313014727397] |
| 07653577 | BTC[0.0227271000000000],USD[0.0002146820061268] |
| 07653578 | USD[0.0001313014727397] |
| 07653579 | BTC[0.0204593600000000],USD[0.0001352162510800] |
| 07653580 | BTC[0.0306555300000000],USD[0.0000641260134977] |
| 07653582 | BTC[0.0471787800000000],USD[0.0003492285435661] |
| 07653584 | BTC[0.0739067900000000],USD[0.0003491028185017] |
| 07653586 | USD[0.0001802051769044] |
| 07653587 | USD[0.0000718956213190] |
| 07653588 | USD[0.0000013266689840] |
| 07653589 | BTC[0.0739331700000000],USD[0.0003497097228074] |
| 07653590 | BTC[0.0305795000000000],USD[0.0002065262661088] |
| 07653591 | USD[0.0001037129227873] |
| 07653592 | USD[0.0000446512235412] |
| 07653593 | USD[0.0002277038135562] |
| 07653594 | USD[0.0002413889783548] |
| 07653595 | BTC[0.0306217100000000],USD[0.0001115637240878] |
| 07653596 | BTC[0.0227034000000000],USD[0.0000223643357172] |
| 07653597 | USD[0.0001846464940618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653598 | USD[0.0002413889783548] |
| 07653599 | USD[0.0000718956213190] |
| 07653600 | USD[0.0014999291691125] |
| 07653601 | USD[0.0000748100318046] |
| 07653605 | BTC[0.0948832400000000],USD[0.0003494703943181] |
| 07653607 | BTC[0.0226881400000000],USD[0.0000671271755416] |
| 07653609 | BTC[0.0286884200000000],USD[0.0003492258730788] |
| 07653611 | USD[0.0001911813657006] |
| 07653612 | USD[0.0000835379559456] |
| 07653613 | USD[0.0000037613581210] |
| 07653614 | BTC[0.0306393200000000],USD[0.0001426381596768] |
| 07653615 | USD[0.0002960397621852] |
| 07653616 | BTC[0.0463407200000000],USD[0.0002146822994372] |
| 07653617 | USD[0.0000627508118420] |
| 07653618 | USD[0.0000627508118420] |
| 07653619 | USD[0.0000627508118420] |
| 07653620 | BTC[0.0226712400000000],USD[0.0002818787367116] |
| 07653621 | BTC[0.0502612400000000],USD[0.0002794773247164] |
| 07653622 | USD[0.0000819346223460] |
| 07653624 | USD[0.0002340918042155] |
| 07653625 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[15.7012144955242802] |
| 07653626 | BTC[0.0226873200000000],USD[0.0000223669065218] |
| 07653628 | USD[0.0008874547579910] |
| 07653629 | BTC[0.0549990900000000],USD[0.0000167289493479] |
| 07653630 | USD[0.0002165769226657] |
| 07653631 | BTC[0.0614628900000000],USD[0.0000139944928971] |
| 07653632 | BTC[0.0353069500000000],USD[0.0001746111708905] |
| 07653633 | BTC[0.0226949500000000],USD[0.0000223648862875] |
| 07653634 | USD[0.0000265084995744] |
| 07653635 | BTC[0.0904961100000000],USD[0.0003483749020130] |
| 07653636 | BTC[0.0306436500000000],USD[0.0000641297271671] |
| 07653637 | BTC[0.0305947300000000],USD[0.0000641248150809] |
| 07653638 | USD[0.0000922658904052] |
| 07653640 | USD[0.0000012468127310] |
| 07653641 | BTC[0.0534083200000000],USD[0.0001590339909748] |
| 07653643 | BTC[0.0227102100000000],USD[0.0001119468274474] |
| 07653644 | USD[0.0002555447647552] |
| 07653645 | BTC[0.0293884600000000],USD[0.0000334919691500] |
| 07653646 | USD[0.0002543883719650] |
| 07653647 | USD[0.0000099901225184] |
| 07653648 | BTC[0.0305784900000000],USD[0.0001115643716587] |
| 07653649 | BTC[0.0532838300000000],USD[0.0000950613056163] |
| 07653650 | BTC[0.0227017400000000],USD[0.0003492240318586] |
| 07653651 | BTC[0.0463407200000000],USD[0.0000895268289010] |
| 07653652 | USD[0.0003028179760128] |
| 07653653 | USD[0.0001445078678850] |
| 07653654 | USD[0.0000819346223460] |
| 07653655 | BTC[0.0282016900000000],USD[0.0000670333170606] |
| 07653656 | BTC[0.0227170100000000],USD[0.0003492269326510] |
| 07653658 | BTC[0.0548755000000000],USD[0.0002378925160745] |
| 07653660 | BTC[0.0306569100000000],USD[0.0000641237152039] |
| 07653662 | BTC[0.0152913100000000],USD[0.0001508186186838] |
| 07653663 | BTC[0.0489237300000000],USD[0.0001980845017125] |
| 07653664 | BTC[0.0463712300000000],USD[0.0003492241442490] |
| 07653665 | USD[0.0000448721848795] |
| 07653666 | USD[0.0001042317490988] |
| 07653668 | USD[0.0003028179760128] |
| 07653669 | CUSDT[1.0000000000000000],SHIB[294956.3357690200000000],USD[0.0023179864487831],USDT[0.0000000037906066] |
| 07653670 | USD[0.0002037589323700] |
| 07653671 | BTC[0.0227279200000000],USD[0.0000223674045266] |
| 07653672 | BTC[0.0306980200000000],USD[0.0002065338836798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653673 | BTC[0.0715874900000000],USD[0.0003492223329971] |
| 07653674 | USD[0.0000174989541311] |
| 07653675 | USD[0.0001930800435456] |
| 07653676 | USD[0.0002366811039226] |
| 07653678 | BTC[0.0227407300000000],USD[0.000223587255160] |
| 07653679 | USD[0.0002168823662895] |
| 07653680 | USD[0.0001634077336300] |
| 07653681 | BTC[0.0716621900000000],USD[0.0000013950967717] |
| 07653683 | BTC[0.0306950900000000],USD[0.0004751387352229] |
| 07653685 | USD[0.0002366811039226] |
| 07653688 | BTC[0.0306064000000000],USD[0.0000950619109031] |
| 07653689 | BTC[0.0236854100000000],USD[0.0002734103070314] |
| 07653691 | BTC[0.0306613100000000],USD[0.0000950628420914] |
| 07653692 | BTC[0.0227322600000000],USD[0.0002818850285964] |
| 07653694 | BTC[0.0306049300000000],USD[0.0002065331943756] |
| 07653695 | BTC[0.0324236300000000],USD[0.0001313553963410] |
| 07653696 | USD[0.0002549881994451] |
| 07653698 | BTC[0.0226712400000000],USD[0.0000447353003759] |
| 07653699 | BTC[0.0227170100000000],USD[0.0002818828528210] |
| 07653700 | USD[0.0002152811678240] |
| 07653701 | BTC[0.0226873200000000],USD[0.0000671284805372] |
| 07653703 | BTC[0.0647765500000000],USD[0.0001761400935982] |
| 07653704 | BTC[0.0305715600000000],USD[0.0004751731046112] |
| 07653706 | BTC[0.0716870900000000],USD[0.0003487374416186] |
| 07653707 | USD[0.0002037589323700] |
| 07653708 | USD[0.0001701297634096] |
| 07653709 | BTC[0.0243482000000000],USD[0.0002108573850720] |
| 07653710 | USD[0.0001154895976768] |
| 07653711 | USD[0.0002639840643030] |
| 07653716 | USD[0.0000775927630290] |
| 07653717 | USD[0.0001265095612644] |
| 07653718 | USD[0.0000808686603668] |
| 07653719 | BTC[0.0226873100000000],USD[0.0000895333980924] |
| 07653720 | USD[0.0002165769226657] |
| 07653724 | BTC[0.0227025800000000],USD[0.0000223655876056] |
| 07653725 | USD[0.0002313311668875] |
| 07653727 | BTC[0.0244962600000000],USD[0.0002124769023039] |
| 07653728 | BTC[0.0306411600000000],USD[0.0004751978937204] |
| 07653729 | USD[0.0002366811039226] |
| 07653730 | BTC[0.0226666100000000],USD[0.0003267639976296] |
| 07653731 | USD[0.0002639840643030] |
| 07653732 | BTC[0.0227017500000000],USD[0.0003267637369154] |
| 07653733 | BTC[0.0227407200000000],USD[0.0002594686422872] |
| 07653734 | USD[0.0002653294106821] |
| 07653738 | USD[0.0002756736764909] |
| 07653739 | BTC[0.0287471800000000],USD[0.0001255902904077] |
| 07653740 | BTC[0.0466110500000000],USD[0.0002407749944375] |
| 07653742 | USD[0.0002308365894328] |
| 07653744 | USD[0.0001189295906612] |
| 07653745 | BTC[0.0227322600000000],USD[0.0002818850285964] |
| 07653746 | USD[0.0001828897392976] |
| 07653747 | BTC[0.0549113100000000],USD[0.0003492315244682] |
| 07653748 | USD[0.0000856384906220] |
| 07653749 | BTC[0.0739448100000000],USD[0.0003483759631007] |
| 07653752 | BTC[0.0306314500000000],USD[0.0001115667610285] |
| 07653753 | BTC[0.0305760200000000],USD[0.0001590321651030] |
| 07653754 | BTC[0.0227246300000000],USD[0.0002146817025015] |
| 07653755 | USD[0.0002383038446080] |
| 07653756 | BTC[0.0324246400000000],USD[0.0002178463100028] |
| 07653758 | BTC[0.0291857900000000],USD[0.0001170982136598] |
| 07653759 | BTC[0.0898212600000000],USD[0.0003487446243929] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653761 | USD[0.0001674597385094] |
| 07653762 | USD[0.0002165769226657] |
| 07653763 | BTC[0.0548956400000000],USD[0.0003492297589630] |
| 07653764 | BTC[0.0222886900000000],USD[0.0000055942644462] |
| 07653765 | USD[0.0002984072051371] |
| 07653766 | USD[0.0000819346223460] |
| 07653767 | USD[0.0002756736764909] |
| 07653768 | BTC[0.0469407100000000],USD[0.0001074110151934] |
| 07653769 | USD[0.0002970683757685] |
| 07653770 | BTC[0.0464246300000000],USD[0.0002818791866610] |
| 07653772 | USD[0.0002997431865192] |
| 07653773 | BTC[0.0226712300000000],USD[0.0003492241442490] |
| 07653774 | USD[0.0003358111138322] |
| 07653775 | BTC[0.0305993500000000],USD[0.0002540636985740] |
| 07653776 | USD[0.0001499929169125] |
| 07653779 | BTC[0.0306156300000000],USD[0.0002378949301361] |
| 07653780 | BTC[0.0305931900000000],USD[0.0000475171535033] |
| 07653783 | BTC[0.0460507900000000],USD[0.0003492314025028] |
| 07653784 | BTC[0.0226894900000000],USD[0.0002818879392371] |
| 07653785 | BTC[0.0305652800000000],USD[0.0000641295679132] |
| 07653787 | BTC[0.0306760200000000],USD[0.0001590321651030] |
| 07653788 | BTC[0.0227093800000000],USD[0.0002370606205240] |
| 07653789 | BTC[0.0226788500000000],USD[0.0003492313841045] |
| 07653790 | BTC[0.0226941300000000],USD[0.0000671246692670] |
| 07653791 | BTC[0.0306750500000000],USD[0.0000950615904172] |
| 07653793 | BRZ[1.0000000000000000],BTC[0.1640438100000000],TRX[2.0000000000000000],USD[0.0001369622165535] |
| 07653795 | BTC[0.0227636100000000],USD[0.0002235932656646] |
| 07653796 | USD[0.0001717969166422] |
| 07653797 | BTC[0.0398164800000000],USD[0.0001550010271792] |
| 07653798 | USD[0.0002851564622128] |
| 07653799 | USD[0.0002631389968908] |
| 07653800 | BTC[0.0226715600000000],USD[0.0000223677863680] |
| 07653801 | USD[0.0002726792044183] |
| 07653802 | BTC[0.0226788600000000],USD[0.0003267602972846] |
| 07653803 | BTC[0.0237018700000000],USD[0.0000613351544225] |
| 07653804 | USD[0.0001008993900286] |
| 07653805 | BTC[0.0306721200000000],USD[0.0003492328433066] |
| 07653806 | USD[0.0002366811039226] |
| 07653807 | BTC[0.0306750500000000],USD[0.0000950615904172] |
| 07653808 | USD[0.0001717969166422] |
| 07653809 | USD[0.0002165769226657] |
| 07653810 | USD[0.0000711576709364] |
| 07653811 | BTC[0.0306622900000000],USD[0.0001902484238610] |
| 07653812 | BTC[0.0306364400000000],USD[0.0000167278759108] |
| 07653813 | BTC[0.0615724800000000],USD[0.0001399289310048] |
| 07653817 | USD[0.0000000050015904] |
| 07653818 | BTC[0.0714380900000000],USD[0.0003499527106907] |
| 07653819 | BTC[0.0226864900000000],USD[0.0000671276133713] |
| 07653820 | BTC[0.0548956400000000],USD[0.0003492297589630] |
| 07653821 | USD[0.0002771422360750] |
| 07653822 | BTC[0.0967071700000000],USD[0.0003494750640677] |
| 07653823 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[4.0000000000000000],USD[0.0000072283116687] |
| 07653824 | USD[0.0002366811039226] |
| 07653825 | USD[0.0002960397621852] |
| 07653826 | USD[0.0002096332736070] |
| 07653827 | BTC[0.0545267500000000],USD[0.0001673435587865] |
| 07653828 | BTC[0.0435972600000000],USD[0.0000866447802989] |
| 07653829 | BTC[0.0244197400000000],USD[0.0001812842046582] |
| 07653830 | USD[0.0002296317656765] |
| 07653831 | BTC[0.0252007800000000],USD[0.0002098321477492] |
| 07653832 | USD[0.0001952339110030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653833 | USD[0.0001736808797465] |
| 07653834 | BTC[0.1709934300000000],DOGE[3.0000000000000000],USD[0.0003435303968013] |
| 07653835 | USD[0.0001037129227873] |
| 07653837 | USD[0.0002413889783548] |
| 07653838 | BTC[0.0740858400000000],USD[0.0003491083345072] |
| 07653840 | BTC[0.0586430700000000],USD[0.0000447349925535] |
| 07653841 | USD[0.0002756736764909] |
| 07653842 | USD[0.0002555447647552] |
| 07653843 | BTC[0.0455551900000000],USD[0.0002586048041681] |
| 07653844 | USD[0.0000828570060952] |
| 07653845 | USD[0.0000426571393824] |
| 07653847 | USD[0.0002098506428288] |
| 07653848 | USD[0.0000828570060952] |
| 07653850 | BTC[0.0227017400000000],USD[0.0003492240318586] |
| 07653851 | BTC[0.0471267400000000],USD[0.0003492323004954] |
| 07653852 | USD[0.0000562124076484] |
| 07653855 | BTC[0.0258375900000000],USD[0.0001787446581044] |
| 07653857 | BTC[0.0740247200000000],USD[0.0003497108599633] |
| 07653859 | BTC[0.0227017500000000],USD[0.0003043143586457] |
| 07653860 | BTC[0.0224271700000000],USD[0.0000111863621776] |
| 07653862 | USD[0.0000828570060952] |
| 07653863 | BTC[0.0548407600000000],USD[0.0003492295087484] |
| 07653864 | BTC[0.0548902500000000],USD[0.0003016329764805] |
| 07653865 | USD[0.0002179258013472] |
| 07653866 | BTC[0.0227513600000000],USD[0.0003492314545344] |
| 07653867 | BTC[0.0305857500000000],USD[0.0002540606860343] |
| 07653869 | USD[0.0001736808797465] |
| 07653871 | USD[0.0002970683757685] |
| 07653872 | BTC[0.0961459900000000],USD[0.0000405449619799] |
| 07653873 | USD[0.0001042317490988] |
| 07653875 | USD[0.0000866619868042] |
| 07653876 | USD[0.0001242975751955] |
| 07653878 | USD[0.0000828570060952] |
| 07653879 | BTC[0.0551338700000000],USD[0.0002706920889950] |
| 07653880 | BTC[0.0227118400000000],USD[0.0002370609024242] |
| 07653881 | USD[0.0003102698549002] |
| 07653882 | BTC[0.0306054900000000],USD[0.0001590265709733] |
| 07653883 | USD[0.0001950515113216] |
| 07653885 | USD[0.0002653294106821] |
| 07653886 | BTC[0.0227246400000000],USD[0.0001923041738729] |
| 07653887 | BTC[0.0306005500000000],USD[0.0002540670287043] |
| 07653888 | USD[0.0000819346223460] |
| 07653889 | USD[0.0002970683757685] |
| 07653890 | BTC[0.0226712300000000],USD[0.0000223662798269] |
| 07653893 | USD[0.0002470646191036] |
| 07653894 | USD[0.0000113518403030] |
| 07653896 | USD[0.0950601400000000],USD[0.0000809409186211] |
| 07653897 | BTC[0.0315177500000000],USD[0.0000894377912486] |
| 07653899 | BTC[0.0712019300000000],USD[0.0002951544728547] |
| 07653901 | USD[0.0000653221635425] |
| 07653902 | USD[0.0002510037566544] |
| 07653903 | USD[0.0002082679620832] |
| 07653904 | BTC[0.0715874900000000],USD[0.0003492223329971] |
| 07653905 | BTC[0.0170350600000000],USD[0.0002715662448556] |
| 07653906 | USD[0.0002380818110720] |
| 07653907 | BTC[0.0306005500000000],USD[0.0002540670287043] |
| 07653908 | USD[0.0000828570060952] |
| 07653909 | USD[0.0002966551781840] |
| 07653910 | BTC[0.0713259400000000],USD[0.0000153598015640] |
| 07653911 | BTC[0.0306540000000000],USD[0.0000475128150172] |
| 07653912 | BTC[0.0306260900000000],USD[0.0000641253608781] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653913 | USD[0.0001635101849450] |
| 07653914 | BTC[0.0305726900000000],USD[0.0003016290337198] |
| 07653915 | BRZ[1.0000000000000000],BTC[0.1121552500000000],CUSDT[1.0000000000000000],USD[0.0003451438290423] |
| 07653916 | BTC[0.0243058700000000],USD[0.0002112244344645] |
| 07653917 | BTC[0.0227025700000000],USD[0.0000447393843490] |
| 07653921 | USD[0.0002413889783548] |
| 07653922 | USD[0.0001673357036343] |
| 07653924 | USD[0.0000149573400890] |
| 07653926 | BTC[0.0306460800000000],USD[0.0003016301245648] |
| 07653927 | USD[0.0000448721848795] |
| 07653928 | USD[0.0002846128225860] |
| 07653929 | USD[0.0002583793976832] |
| 07653932 | USD[0.0001715090300210] |
| 07653933 | BTC[0.0227211000000000],USD[0.0000447344386720] |
| 07653934 | BTC[0.0547760700000000],USD[0.0001902419744065] |
| 07653937 | USD[1.9070020000000000] |
| 07653938 | BTC[0.0306447100000000],USD[0.0001902434345909] |
| 07653939 | BTC[0.0306280100000000],USD[0.0000950567963475] |
| 07653940 | USD[0.0002152811678240] |
| 07653941 | BTC[0.0226331000000000],USD[0.0000447324285290] |
| 07653942 | BTC[0.0305996000000000],USD[0.0002378942079182] |
| 07653944 | USD[0.0000627508118420] |
| 07653945 | BTC[0.0227524300000000],USD[0.0003492276483395] |
| 07653947 | BTC[0.0226407200000000],USD[0.0000895268289010] |
| 07653948 | USD[0.0001846464940618] |
| 07653950 | BTC[0.0547986600000000],USD[0.0002540663812334] |
| 07653951 | USD[0.0003061177295914] |
| 07653952 | BTC[0.0306427700000000],USD[0.0001590273204711] |
| 07653954 | BTC[0.0226796900000000],USD[0.0000671277932151] |
| 07653956 | BTC[0.0547731400000000],USD[0.0000950574299597] |
| 07653957 | USD[0.0002252115924120] |
| 07653958 | USD[0.0001950515113216] |
| 07653959 | BTC[0.0423030800000000],USD[0.0000028076906305] |
| 07653963 | USD[0.0001865560081501] |
| 07653964 | USD[0.0000335811138322] |
| 07653965 | USD[0.0002639840643030] |
| 07653966 | BTC[0.0715625900000000],USD[0.0000013969149164] |
| 07653967 | USD[0.0001242975751955] |
| 07653968 | BTC[0.0306114100000000],USD[0.0001590307124394] |
| 07653969 | BTC[0.0226873000000000],USD[0.0003043199033294] |
| 07653970 | USD[0.0002413889783548] |
| 07653971 | USD[0.0001557096926974] |
| 07653972 | BTC[0.0227491600000000],USD[0.0000223655744726] |
| 07653974 | USD[0.0001459705952820] |
| 07653976 | USD[0.0002656392271940] |
| 07653977 | BTC[0.0985661500000000],USD[0.0003486233298836] |
| 07653978 | BTC[0.0521890600000000],USD[0.0002658799877352] |
| 07653979 | BTC[0.0740183000000000],USD[0.0003493459715826] |
| 07653980 | BTC[0.0305956400000000],USD[0.0003492297589630] |
| 07653981 | BTC[0.0227110300000000],USD[0.0000895282223735] |
| 07653982 | BTC[0.0305653100000000],USD[0.0000950561785179] |
| 07653983 | USD[0.0001384420196440] |
| 07653984 | USD[0.0003061177295914] |
| 07653986 | BTC[0.0355435900000000],USD[0.0002093221178628] |
| 07653987 | USD[0.0001242975751955] |
| 07653988 | USD[0.0002413889783548] |
| 07653989 | BTC[0.0226944400000000],USD[0.0003043205982138] |
| 07653990 | BTC[0.0306308600000000],USD[0.0000950636551133] |
| 07653991 | USD[0.0000808686603668] |
| 07653992 | BTC[0.0738814600000000],USD[0.0003493466044887] |
| 07653993 | BTC[0.0315601400000000],USD[0.0000809409186211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07653994 | BTC[0.1361731000000000],USD[0.0003491067578957] |
| 07653995 | BTC[0.0740619400000000],USD[0.0003488632366685] |
| 07653996 | USD[0.0000387843885568] |
| 07653998 | USD[0.0002766943240014] |
| 07653999 | USD[0.0002152811678240] |
| 07654001 | USD[0.0002960397621852] |
| 07654002 | USD[0.0000622642388112] |
| 07654003 | USD[0.0000930750008950] |
| 07654004 | USD[0.0000775927630290] |
| 07654005 | CUSDT[2.000000000000000],USD[0.0001607303786314] |
| 07654007 | USD[0.0001736808797465] |
| 07654008 | USD[0.0001736808797465] |
| 07654010 | USD[0.0001346233206226] |
| 07654013 | USD[0.0000930750008950] |
| 07654014 | USD[0.0002650425052735] |
| 07654015 | USD[0.0001242975751955] |
| 07654016 | BTC[0.0226949300000000],USD[0.0002370670136019] |
| 07654017 | USD[0.0002378673587415] |
| 07654021 | USD[0.0000775927630290] |
| 07654022 | USD[0.0003031698463820] |
| 07654024 | BTC[0.0582062400000000],GRT[1.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.0003422378308846] |
| 07654025 | USD[0.0001911813657008] |
| 07654026 | USD[0.0001498997539478] |
| 07654027 | USD[0.0003031698463820] |
| 07654028 | USD[0.0001098921360352] |
| 07654029 | USD[0.0001819817261055] |
| 07654030 | USD[0.0001819817261055] |
| 07654031 | USD[0.0001508104114865] |
| 07654032 | USD[0.0002231837665792] |
| 07654033 | BTC[0.0000000046000000],USD[3.5422536000000000] |
| 07654034 | USD[0.0000274554255622] |
| 07654036 | BTC[0.0160399000000000],USD[0.0003492320524693] |
| 07654037 | USD[0.0001420511398505] |
| 07654038 | BTC[0.0159896800000000],USD[0.0002507512557400] |
| 07654043 | BTC[0.0226796700000000],USD[0.0002818857634853] |
| 07654045 | BTC[0.0251321400000000],USD[0.0002795740986558] |
| 07654046 | USD[0.0000387843885568] |
| 07654048 | USD[0.0001045585698834] |
| 07654049 | BTC[0.0306688800000000],USD[0.0003016281046728] |
| 07654050 | BTC[0.0464551500000000],USD[0.0003267636090719] |
| 07654052 | USD[0.0000516980432650] |
| 07654053 | BTC[0.0238531700000000],USD[0.0002453485571766] |
| 07654054 | USD[0.0002366811039226] |
| 07654055 | USD[0.0000922658904052] |
| 07654056 | BTC[0.0227322700000000],USD[0.0000447362197227] |
| 07654057 | USD[0.0001377996434186] |
| 07654059 | BTC[0.0252232300000000],USD[0.0002790916915981] |
| 07654060 | BTC[0.0546320600000000],USD[0.0000950589076313] |
| 07654061 | BTC[0.0716621900000000],USD[0.0000013950967717] |
| 07654062 | USD[0.0002113716961962] |
| 07654063 | BTC[0.0306519100000000],USD[0.0001426351948851] |
| 07654064 | USD[0.0003028179760128] |
| 07654067 | BTC[0.0305657200000000],USD[0.0002065322616840] |
| 07654068 | BTC[0.0226666200000000],USD[0.0003043190880900] |
| 07654069 | BTC[0.0258937800000000],USD[0.0001732768075880] |
| 07654070 | USD[0.0001736808797465] |
| 07654071 | USD[0.0002233225683658] |
| 07654072 | BTC[0.0226712300000000],USD[0.0001119528065841] |
| 07654074 | USD[0.0002679056970061] |
| 07654075 | USD[0.0002366811039226] |
| 07654076 | USD[0.0003102046642954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07654077 | USD[0.00012569643010800] |
| 07654078 | BTC[0.0738976100000000],USD[0.0003493509811060] |
| 07654079 | BTC[0.0226712300000000],USD[0.0003492241442490] |
| 07654080 | USD[0.0003028179760128] |
| 07654081 | USD[0.0001042317490988] |
| 07654082 | USD[0.0002846128225860] |
| 07654083 | BTC[0.0314698600000000],USD[0.0001703028788005] |
| 07654085 | BTC[0.0000306000000000] |
| 07654087 | BTC[0.0506276200000000],USD[0.0000502748491868] |
| 07654090 | USD[0.0002543883719650] |
| 07654091 | USD[0.0002535677555392] |
| 07654092 | USD[0.0000477312281776] |
| 07654093 | USD[0.00012569643010800] |
| 07654094 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.000000102731369] |
| 07654095 | BTC[0.0716621900000000],USD[0.0000013950967717] |
| 07654097 | USD[0.0000627508118420] |
| 07654100 | BTC[0.0463712400000000],USD[0.0000447353003759] |
| 07654101 | USD[0.0002441604123360] |
| 07654102 | USD[0.0002152811678240] |
| 07654104 | CUSDT[281.7578179900000000],DOGE[50.6439133700000000],USD[55.6027000044186989] |
| 07654105 | USD[0.0000930750008950] |
| 07654107 | USD[0.0002631643153890] |
| 07654109 | BTC[0.0739524500000000],USD[0.0003494666138849] |
| 07654110 | USD[0.0003061177295914] |
| 07654111 | USD[0.0000525137394880] |
| 07654113 | BTC[0.0226796700000000],USD[0.0003267683762790] |
| 07654114 | USD[0.0001498997539478] |
| 07654115 | USD[0.0002745701545483] |
| 07654116 | USD[0.0003061177295914] |
| 07654117 | USD[0.0000299515171664] |
| 07654118 | USD[0.0000189972532855] |
| 07654119 | USD[0.0003061177295914] |
| 07654120 | USD[0.0003061177295914] |
| 07654121 | USD[0.0002949079050860] |
| 07654122 | BTC[0.0226949300000000],USD[0.0002370670136019] |
| 07654123 | BTC[0.0267751700000000],USD[0.0000810785763779] |
| 07654124 | BTC[0.0461347200000000],USD[0.0000447316813803] |
| 07654125 | USD[0.0000516980432650] |
| 07654126 | USD[0.0000516980432650] |
| 07654128 | BTC[0.0358236200000000],USD[0.0002318088788890] |
| 07654129 | USD[0.0000380068593616] |
| 07654130 | BTC[0.0461194700000000],USD[0.0003492298277456] |
| 07654131 | BTC[0.0227347300000000],USD[0.0003043175820100] |
| 07654133 | USD[0.0000711576709364] |
| 07654134 | USD[0.0001001797194094] |
| 07654135 | BTC[0.0226965700000000],USD[0.0003492327018094] |
| 07654136 | USD[0.0002745701545483] |
| 07654137 | BTC[0.0739946700000000],USD[0.0003488627290874] |
| 07654139 | BTC[0.0226584300000000],USD[0.0000223651358798] |
| 07654141 | BTC[0.0226881200000000],USD[0.0002146812241076] |
| 07654142 | USD[0.0000189972532855] |
| 07654143 | USD[0.0003139921945088] |
| 07654144 | USD[0.0003139921945088] |
| 07654145 | BTC[0.0461652300000000],USD[0.0003492261410110] |
| 07654147 | BTC[0.0227270900000000],USD[0.0002818827733500] |
| 07654148 | USD[0.0002700712236800] |
| 07654150 | USD[0.0001815672603680] |
| 07654152 | BTC[0.0461194600000000],USD[0.0003043155926990] |
| 07654153 | USD[0.0001274940905136] |
| 07654154 | BTC[0.0226974000000000],USD[0.0003492324610620] |
| 07654155 | BTC[0.0226584400000000],USD[0.0000671295510760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07654156 | BTC[0.022704210000000000],USD[0.0002818866419803] |
| 07654157 | BTC[0.025228240000000000],USD[0.0001399827971482] |
| 07654158 | USD[0.0001901473300032] |
| 07654159 | BTC[0.022682950000000000],USD[0.0001343832240533] |
| 07654160 | USD[0.0001395787114776] |
| 07654161 | USD[0.0000387843885568] |
| 07654162 | BTC[0.078942920000000000],USD[0.0002345201928290] |
| 07654163 | USD[0.0001479399278510] |
| 07654164 | BTC[0.022712650000000000],USD[0.0002370648808190] |
| 07654166 | BTC[0.022689760000000000],USD[0.0003043163401314] |
| 07654167 | USD[0.0002414721783990] |
| 07654168 | BTC[0.022643990000000000],USD[0.0000223626529237] |
| 07654169 | USD[0.0000202741546032] |
| 07654170 | BTC[0.022643730000000000],USD[0.0000447365010887] |
| 07654172 | USD[0.0002701447891112] |
| 07654173 | BTC[0.045928740000000000],USD[0.0001119500910648] |
| 07654174 | BTC[0.022698210000000000],USD[0.0002236297273177] |
| 07654176 | USD[0.0001083356205720] |
| 07654177 | BTC[0.022674250000000000],USD[0.0002818863732237] |
| 07654178 | USD[0.0000458396347900] |
| 07654179 | BTC[0.022689780000000000],USD[0.0000223675675188] |
| 07654180 | USD[0.0002314924001584] |
| 07654181 | USD[0.0001696747616891] |
| 07654182 | BTC[0.022712650000000000],USD[0.0000447331757155] |
| 07654183 | USD[0.0002835915983000] |
| 07654184 | USD[0.0002835915983000] |
| 07654185 | BTC[0.024437780000000000],USD[0.0001062022755224] |
| 07654186 | USD[0.0000458396347900] |
| 07654188 | USD[0.0002835915983000] |
| 07654189 | USD[0.0002967353815337] |
| 07654191 | BTC[0.022681320000000000],USD[0.0002370614086270] |
| 07654192 | BTC[0.024523560000000000],USD[0.0003188326092966] |
| 07654193 | BTC[0.022705030000000000],USD[0.0003267686809940] |
| 07654195 | BTC[0.022735540000000000],USD[0.0003492324512968] |
| 07654197 | BTC[0.022688950000000000],USD[0.0001923123737984] |
| 07654198 | BTC[0.022720290000000000],USD[0.0000447411355573] |
| 07654199 | USD[0.0001189295906612] |
| 07654200 | USD[0.0001911813657008] |
| 07654202 | USD[0.0001599315391462] |
| 07654204 | USD[0.0002618895168328] |
| 07654205 | USD[0.0000063164052036] |
| 07654206 | USD[0.0002414721783990] |
| 07654208 | USD[0.0002414721783990] |
| 07654210 | BTC[0.022666050000000000],USD[0.0003267651121328] |
| 07654212 | BTC[0.022712660000000000],USD[0.0003043202552266] |
| 07654213 | USD[0.0002414721783990] |
| 07654214 | USD[0.0000028009130796] |
| 07654215 | BTC[0.022666600000000000],USD[0.0003492329261920] |
| 07654216 | BTC[0.024531700000000000],USD[0.0002429798887401] |
| 07654217 | USD[0.0000547587873404] |
| 07654218 | BTC[0.030556380000000000],USD[0.0002540641325996] |
| 07654220 | BTC[0.022743160000000000],USD[0.0003043124041336] |
| 07654221 | BTC[0.030650500000000000],USD[0.0003492301259866] |
| 07654222 | BTC[0.054885350000000000],USD[0.0000475177113967] |
| 07654223 | BTC[0.030616700000000000],USD[0.0000475180586047] |
| 07654224 | DOGE[256.000000000000000000],ETH[0.125497350000000000],ETHW[0.125497350000000000],MATIC[200.142770890000000000],USD[0.0001995849852194] |
| 07654225 | USD[0.0002179258013472] |
| 07654226 | USD[0.0002984072051371] |
| 07654230 | BTC[0.024477120000000000],USD[0.0000755411055872] |
| 07654249 | USD[2.976000000000000000] |
| 07654258 | USD[0.0002984072051371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07654273 | USD[0.0001034015692089] |
| 07654279 | ETH[0.000763050000000000],ETHW[0.000763050000000000],NFT (320220985271099227)[1],NFT (404018583181405843)[1],NFT (541157500024456336)[1],USD[64.8232305940000000] |
| 07654300 | AVAX[0.000000010000000],BTC[0.000000050000000],USD[1136.656477990806784] |
| 07654301 | MATIC[0.000000001688743],USD[2.2769063643695483] |
| 07654303 | BRZ[2.0000000000000],CUSDT[11.0000000000000],DOGE[1.0000000000000],ETH[0.000000066273768],TRX[3.0000000000000],USD[0.0000008744243186],USDT[1.0000000000000] |
| 07654311 | BTC[0.0007171100000000],CUSDT[1.0000000000000],USD[0.0003486168842998] |
| 07654317 | AAVE[0.0000000000000],AVAX[0.0437000000000000],BTC[0.0359072200000000],ETH[0.0069960059989563],ETHW[0.0079960059989563],LTC[13.4486240000000000],MATIC[4.8400000000000000],SOL[0.4613680000000000],SUSHI[0.2797500000000000],TRX[37.4695600000000000],USD[36297.2940826998255518],USDT[1894.65425698 55835310] |
| 07654345 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000023991660],USD[0.0183159595362212] |
| 07654346 | BAT[1.0086699000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[142761262.9356218300000000],TRX[4.0000000000000000],USD[7071.1575776544254793],USDT[1.1072104400000000] |
| 07654350 | SOL[0.0007000000000000],USD[0.6243590000000000] |
| 07654355 | BRZ[6.2445784300000000],CUSDT[2.0000000000000000],ETH[0.0000000086626809],NEAR[0.0000000036000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000432111827] |
| 07654356 | ETH[0.0005024500000000],ETHW[1.6435024500000000],MATIC[0.3350000000000000],SOL[0.0008254100000000],USD[3533.6760808450000000] |
| 07654357 | CUSDT[2.0000000000000000],DOGE[518.2248274500000000],SHIB[1.0000000000000000],UNI[1.8121852900000000],USD[0.0000008074687459] |
| 07654367 | CUSDT[6.0000000000000000],DOGE[210.5463710416400000],ETH[0.0025684300000000],ETHW[0.0025410700000000],USD[5.4943972558983925],USDT[19.8256250400000000] |
| 07654379 | ALGO[791.3307346706451874],NFT (383790758530727269)[1],USD[0.0490330958297118] |
| 07654393 | DOGE[1.0000000000000000] |
| 07654397 | AAVE[0.1700000000000000],DOGE[200.0000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],GRT[18.0000000000000000],LINK[3.8000000000000000],MKR[0.0190000000000000],TRX[261.0000000000000000],UNI[0.8000000000000000],USD[0.0204203460280000],YF[0.0010000000000000] |
| 07654405 | BTC[0.0000000068784380],CUSDT[4.0000000000000000],SOL[0.5766283338185297],USD[0.0009182614983233] |
| 07654413 | USD[12458.6493968448464912] |
| 07654425 | CUSDT[2.0000000000000000],USD[0.0004921572472576] |
| 07654428 | CUSDT[2.0000000000000000],USD[0.0100000037751040],USDT[0.0000148260444769] |
| 07654429 | BF_POINT[100.0000000000000000],BTC[0.0000114700000000],TRY[0.0033417680177697],USDT[0.0001560018530018] |
| 07654430 | BTC[0.0028344600000000] |
| 07654440 | BRZ[27.8936105300000000],TRX[74.0955797700000000],USD[2.0674615727935387] |
| 07654441 | BTC[0.0003984000000000],USD[11.9773000000000000] |
| 07654444 | BAT[4.8989541500000000],BTC[0.0105733913545941,DOGE[0.0000000074817099],ETH[0.0000000040000000],MATIC[1.4448385810687256],SHIB[0.0000000050000000],SOL[0.0000000079219964],USD[-1.3739628792091572],USDT[0.6465591821047772] |
| 07654455 | SOL[0.1000000000000000] |
| 07654467 | BTC[0.0000000050000000],ETHW[0.0367600000000000],LINK[0.0661050000000000],SOL[0.0077700000000000],UNI[0.0390000000000000],USD[0.0929626205315586],USDT[0.0000000050000000] |
| 07654469 | BTC[0.0264290000000000],ETH[0.0008329300000000],ETHW[0.0008329300000000],USD[3.0042961000000000] |
| 07654471 | BCH[0.0005000000000000],BTC[0.0000048000000000],USD[2.0886428000000000] |
| 07654480 | BTC[0.0049937900000000],CUSDT[1.0000000000000000],DOGE[435.5140640300000000],ETH[0.0950244159960680],ETHW[0.0950244159960680],TRX[1.0000000000000000],USD[0.0002450624411132] |
| 07654483 | TRX[1.0000000000000000],USD[0.0000074520645288] |
| 07654489 | BTC[0.0000000068000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0009016772112798] |
| 07654496 | BTC[0.1289471300000000],TRX[1.0000000000000000],USD[0.0003489795601961] |
| 07654502 | AAVE[0.0000000094000000],DAI[0.0000000001804000],ETH[0.0000000043844630],NFT (297619738632163684)[1],NFT (321046844557505314)[1],NFT (399541321228314718)[1],NFT (420209382055879660)[1],NFT (525194831960131357)[1],SOL[0.0000000073840000],SUSHI[0.0000000050000000],USD[0.0000121348978852],USDT[0.0000000024715911] |
| 07654503 | USD[20.0000000000000000] |
| 07654504 | USD[0.0000000172780805] |
| 07654514 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],MATIC[0.0002856800000000],SHIB[14072614.6918097300000000],TRX[1.0000000000000000],USD[0.0156647842627691] |
| 07654526 | AAVE[0.0000000100000000] |
| 07654538 | BTC[0.0025319500000000],CUSDT[5.0000000000000000],ETH[0.1666908800000000],ETHW[0.1663352000000000],USD[0.0006361013015398] |
| 07654540 | DAI[0.0000000002274960],DOGE[0.0000000016647094],ETH[0.0000000100000000],ETHW[0.1716347384118583],GRT[0.0000000054862830],SHIB[0.0000000222873564],TRX[0.0000000018440000],USD[0.0000000413588820],USDT[0.0000000037757664] |
| 07654557 | CUSDT[2.0000000000000000],USD[5.3904359286909717] |
| 07654565 | USD[0.0001613589654380] |
| 07654572 | USD[0.0251256559845927] |
| 07654582 | DOGE[100.0000000000000000] |
| 07654589 | USD[0.0091546635000000] |
| 07654592 | USD[0.2530000000000000] |
| 07654593 | USD[0.0004800000000000] |
| 07654594 | BF_POINT[200.0000000000000000],SHIB[1.0000000000000000],SOL[0.0966322000000000],USD[11.6707103789361220] |
| 07654609 | BTC[0.0002105200000000],DOGE[38.5894377200000000],ETH[0.0046910476060000],ETHW[0.0046363276060000],LTC[0.0704146400000000],USD[0.0000000000000000] |
| 07654617 | ETH[0.0000000048519600],ETHW[0.0620000000000000],TRX[0.8797020000000000],USD[0.3605094075477000],USDT[1.1208247000000000] |
| 07654627 | CUSDT[1.0000000000000000],USD[0.0003177266000290] |
| 07654628 | BTC[0.0227186500000000],USD[0.0000223635760178] |
| 07654632 | USD[0.0002580499606768] |
| 07654633 | BTC[0.0306545400000000],USD[0.000349226710604] |
| 07654634 | USD[0.0003139921945088] |
| 07654635 | USD[0.0210119930235178] |
| 07654636 | USD[0.0001590393753970] |
| 07654642 | BTC[0.0227202800000000],USD[0.0000223595618480] |
| 07654645 | BTC[0.0227431700000000],USD[0.000349225072060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07654667 | USD[0.0003022164663008] |
| 07654668 | USDT[1.5000968000000000] |
| 07654669 | USD[0.0001558544435008] |
| 07654671 | BTC[0.0463407100000000],USD[0.0001119542648147] |
| 07654672 | BTC[0.0226407300000000],USD[0.0002235872551605] |
| 07654674 | USD[0.0001730734390752] |
| 07654676 | BTC[0.0572301500000000],USD[0.0000139772610005] |
| 07654677 | USD[0.0000299515171664] |
| 07654678 | BTC[0.0227118300000000],USD[0.0000895334411530] |
| 07654679 | USD[0.0000189972532855] |
| 07654680 | BTC[0.0226652500000000],USD[0.0002146801261872] |
| 07654681 | USD[0.0000775927630290] |
| 07654682 | USD[0.0001192386041145] |
| 07654683 | BTC[0.0227118300000000],USD[0.0003267637795967] |
| 07654687 | BTC[0.0625642200000000],USD[0.0003016300279486] |
| 07654700 | CUSDT[1.0000000000000000],TRX[0.0000000094229348],USD[5.6797563500000000] |
| 07654702 | ETH[0.0000000100000000],USD[0.8404566845756891] |
| 07654704 | SOL[0.0119678400000000],SUSH[0.1958500500000000],USD[11.3216333324339840] |
| 07654705 | USD[0.0000271500000000],SOL[0.0000000047800000] |
| 07654713 | BTC[0.0002795300000000],USD[0.0688224520635348] |
| 07654715 | DOGE[187.4196561400000000],USD[0.0000000021989516] |
| 07654716 | BTC[0.0000000060267099],NFT [4542284040121114 41][1],USD[0.0037496862071428] |
| 07654722 | USD[0.0000000051788419],ETHW[0.5198298700000000],USD[0.0000001337312852] |
| 07654731 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003486182977223] |
| 07654734 | BTC[0.0208334200000000],ETH[1.0723473300000000],ETHW[1.0941253800000000],EUR[0.0000000002520036],GRT[659.8235662800000000],LTC[1.0351975300000000],TRX[3123.8324397100000000],USD[3013.2164459200000000] |
| 07654743 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.0003486170975406] |
| 07654749 | BTC[0.0721900700000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0034153644443766] |
| 07654757 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0003487435890749] |
| 07654773 | BRZ[1.0000000000000000],BTC[0.0112498100000000],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0003881312850717] |
| 07654774 | BRZ[1.0000000000000000],BTC[0.0781212500000000],DOGE[1.0000000000000000],USD[0.0003401459333069] |
| 07654783 | USD[0.0531561315863654],USDT[0.0000000011959495] |
| 07654787 | BRZ[1.0000000000000000],BTC[0.1673728000000000],DOGE[2.0000000000000000],USD[0.0003403742564012] |
| 07654793 | USD[1000.0000000000000000] |
| 07654796 | AAVE[0.0341004100000000],MATIC[6.1233553300000000],SOL[0.0449571100000000],USD[21.6525806446582728] |
| 07654804 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003482606384947] |
| 07654806 | BTC[0.0671313400000000],USD[90.5097700580082463] |
| 07654820 | AVAX[0.5994300000000000],BTC[0.0073936350000000],ETH[0.0009990500000000],ETHW[0.0009990500000000],LINK[34.6904402300000000],SOL[2.3177960000000000],USD[33.2149422586000000] |
| 07654823 | USD[0.0000008125396312] |
| 07654834 | AUD[2.2384000000000000] |
| 07654869 | BRZ[1.0000000000000000],CUSDT[51.2242137400000000],DOGE[475.3855863900000000],ETH[0.0015439900000000],ETHW[0.0015303100000000],LTC[2.4590450300000000],MATIC[44.5796025200000000],NFT [3348320074927831438][1],SHIB[5.0000000000000000],SOL[1.0787538500000000],TRX[1970.9742202600000000],USD[0.5832084358899718],YFI[0.0011469000000000] |
| 07654883 | USD[1.6402454000000000] |
| 07654884 | BAT[92.7853874900000000],BRZ[559.9696757200000000],BTC[0.0138185000000000],CUSDT[1310.9036304900000000],DOGE[864.9799085200000000],ETH[1.2874774100000000],ETHW[1.2869366600000000],GRT[62.4597470800000000],LINK[5.7528886700000000],MATIC[225.8909219900000000],SHIB[6646473.4796929100000000],SOL[1.1213994800000000],SUSHI[32.9690093000000000],TRX[6.0000000000000000],LINE[2.6489837900000000],USD[3.5225771522952722],USDT[284.7602806400000000] |
| 07654885 | BTC[0.3323642700000000],LINK[239.3812500000000000],MATIC[699.5535000000000000],SOL[35.7686630000000000],USD[1.5832829770000000] |
| 07654909 | ETH[0.0000000050000000],TRX[0.0000010000000000],USD[0.0000000032675252],USDT[0.0000000056664147] |
| 07654913 | TRX[0.0000450000000000],USD[0.0024303360000000],USDT[0.0053600052974100] |
| 07654918 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],GRT[1.0000000000000000],SHIB[9.0000000000000000],USD[0.0000000162765869],USDT[0.0000000021833265] |
| 07654919 | SHIB[2569855.7851716500000000],USD[150.0447321460048889] |
| 07654926 | LTC[0.1798480000000000],USD[100.6885995800000000] |
| 07654942 | BTC[0.0008635969033763],DOGE[110.3139413300000000],SHIB[3246084.0977457214335528],USD[0.0000000077808678] |
| 07654946 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.2031695100000000],ETHW[0.2031695100000000],SHIB[53078.5562632600000000],TRX[758.5887033700000000],USD[0.6571536390802548] |
| 07654957 | CUSDT[1.0000000000000000],DOGE[565.0826513100000000],USD[0.0000000015080827] |
| 07654961 | USD[0.9163460000000000] |
| 07654968 | BCH[0.0000003434313700],BTC[0.0000000037150463],ETH[0.0000000063084977],LTC[0.0000000074430415],USD[0.0002295655174710] |
| 07654976 | USD[0.2690760000000000] |
| 07654985 | CUSDT[2.0000000000000000],USD[0.0000003640360671] |
| 07655001 | AVAX[0.0546860300000000],USD[0.1424011275000000] |
| 07655006 | CUSDT[1.0000000000000000],TRX[0.0000000026082980],USD[0.3195715000000000] |
| 07655012 | AAVE[0.0000402000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0100213459619769] |
| 07655015 | USD[20.0000000000000000] |
| 07655023 | SOL[1.0000000000000000],USD[0.0000002475825160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07655031 | BTC[0.017446440000000000],CUSDT[2.000000000000000000],USD[544.397680118559 6235] |
| 07655044 | DOGE[1.000000000000000000],MATIC[0.000000010000000],SHIB[16708364.55289766000000000],TRX[3.000000000000000000],USD[85.00008875453376 39] |
| 07655046 | BTC[0.009724770000000000],CUSDT[15.000000000000000000],ETH[0.0468029500000000 00],ETHW[0.046222220000000000],SHIB[8.000000000000000],TRX[2.000000000000000000],USD[0.000152745029 3379] |
| 07655047 | BTC[0.000083680000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[313.736705181617 5928],USDT[1.000000000000000000] |
| 07655049 | BTC[0.000000005896066 4],DOGE[0.000000004307850] |
| 07655051 | BCH[0.000000003196714 8],USD[0.000002792107913 5],USDT[0.000000000716 40160] |
| 07655057 | ETH[0.000190310000000000],ETHW[0.000190305600000000],USD[1.14622763330000 0000],USDT[1.547491000000000000] |
| 07655059 | CUSDT[1.000000000000000000],TRX[0.000002200000000],USD[0.006765554353 2600] |
| 07655065 | BTC[0.000078720000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[-0.934985646533 7792] |
| 07655074 | BF_POINT[200.000000000000000000],SHIB[0.000000005665005 3],TRX[0.000000010000000],USD[0.009824684844 4747] |
| 07655077 | BTC[0.000012520000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[6.49082478999 90116] |
| 07655093 | DOGE[1.000000000000000000],USD[0.000076171206 3124] |
| 07655095 | USD[0.214404031796 0096] |
| 07655099 | DOGE[1.000000000000000000],USD[0.000450334941 1221],USDT[0.000000004423 6226] |
| 07655101 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2694.237745530000 0000],ETH[0.664351850000000000],ETHW[0.664072710000000000],GRT[1.002340580000000000],SOL[1.033495610000000000],TRX[1074.542851220000 0000],USD[0.662464583630 2572] |
| 07655104 | BRZ[1.000000000000000000],ETH[0.000822080000000000],ETHW[0.000822080000000000],USD[0.000000142202 1457] |
| 07655105 | TRX[1.000000000000000000],USD[-0.021631173246 9408] |
| 07655106 | DOGE[0.15165000000000 0000],ETH[0.000093350000000000],ETHW[0.000093350000000000],SHIB[3100000.00000000000 0000],SOL[0.095060000000000000],USD[0.000000004794 4740] |
| 07655107 | BTC[0.134482870000000000] |
| 07655115 | ETH[0.000000002518444 5],ETHW[0.000000001514 3947],USD[0.000000005485 4474],USDT[0.000000004301 8182] |
| 07655120 | USD[0.008175057761 8249] |
| 07655122 | BTC[0.000968610000000000],DOGE[1.000000000000000000],USD[2.010339328121 7864] |
| 07655126 | DOGE[1.208997621760316 1],ETH[0.007329862223 0000],ETHW[0.007329862223 0000],USD[0.086839496934 6591] |
| 07655131 | SOL[0.000000006130 1680],USD[4.389001370589 705] |
| 07655132 | BTC[0.000000008134 0000],USD[0.002058831425 530] |
| 07655135 | BTC[0.014102687415 3130],DOGE[110.398005950000 0000],TRX[1.000000000000000000] |
| 07655138 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USDT[0.00000164328858 26] |
| 07655149 | BTC[0.000000007980 2500],USD[0.002760004809 1762] |
| 07655157 | ETH[0.515000000000000000],ETHW[0.515000000000000000],SOL[2.000000000000000000],USD[173848.594488759359 0780],USDT[0.132991995381 7870] |
| 07655165 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],LINK[27.313342620000 0000],SOL[18.059159240000 0000],USD[0.000000354740 8578] |
| 07655171 | BTC[0.000000006050 0000],SOL[0.101000000000000000],USD[0.020000000000000000] |
| 07655173 | USD[0.063190000000000000] |
| 07655176 | ETHW[0.028961000000000000],MATIC[0.000000010000000],UNI[0.015000000000000000],USD[0.000000064164 595],USDT[0.000000060746 657] |
| 07655179 | BTC[0.000017710000000000],USD[1.07984957854 47972] |
| 07655181 | BAT[1.000000000000000000],BTC[0.000091740000000000],TRX[1.000000000000000000],USD[315.386492246517 5454] |
| 07655183 | BTC[0.000000000282841],ETH[0.000001000000000],ETHW[0.000000004391894],NFT [332013416561861797][1],NFT [343586515420136947][1],NFT [364180210999438933][1],NFT [390651744970954988][1],NFT [394271724215433209][1],NFT [405924031260157886][1],NFT [441240671785264296][1],NFT [539728638424017280][1],SOL[0.000000004102778 4],USD[0.000000002157174 4],USDT[0.000000000000 3352] |
| 07655186 | BTC[0.001227160000000000],DOGE[1.264949160000000],ETH[2.521840970000000000],ETHW[2.520781790000000000],SHIB[1646.924457990000 0000],SOL[2.741265328607784 5],TRX[1.000000000000000000],USD[0.000025034455 3352] |
| 07655188 | ALGO[0.000075480000000000],BAT[1.000000000000000000],BTC[0.000000010000000],CUSDT[9.000000000000000000],DOGE[0.000017440000000],ETHW[0.036658460000000000],SHIB[6.000000000000000],SOL[8.000000081300000],TRX[4.000000000000000000],USD[0.008073800682 5892] |
| 07655190 | BF_POINT[200.000000000000000000],BTC[0.000204600000000],CUSDT[5.000000000000000000],ETHW[0.006094390000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[-0.265949685214 6023],USDT[1.000000000000000000] |
| 07655195 | TRX[2.000000000000000000] |
| 07655199 | ETH[8.994000000000000000],ETHW[8.994000000000000000],SOL[819.887650000000 0000],USD[1336.642386000000 0000] |
| 07655204 | AAVE[5.212597270000000],AVAX[6.660836440000000000],BRZ[4.000000000000000000],BTC[0.027105020000000],CUSDT[72.505395670000 0000],DOGE[17.970934300000 0000],ETH[0.260701180000000000],ETHW[0.260506020000000000],GRT[101.564096590000 0000],LINK[138.985412900000 0000],SHIB[147.000000000000 0000],TRX[7.000000000000000000],USD[0.000000010535845.26480796867 70421] |
| 07655209 | BTC[0.000000012551834],ETH[60.104288362624 9408],ETHW[60.104288362624 9408],SOL[0.000000004516893],USD[0.000000005064 4689],USDT[0.000000006279 5685] |
| 07655210 | BTC[0.000061290000000000],USD[42.097393800000 0000] |
| 07655213 | BTC[0.000000004062375 0],CUSDT[1.000000000000000000],ETH[0.000000004526568 0],SHIB[9388.807330130000 0000],USD[0.000937208491 8052] |
| 07655219 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000647335724 458] |
| 07655221 | AVAX[102.549687030000 0000],BTC[0.220986857458752],DOGE[8.012231550000000000],ETH[1.040993790000000000],ETHW[1.040646080000000000],MATIC[4496.376702533256 0000],NFT [424600790561738300][1],SHIB[71962043.40803571 0000000000],SOL[0.000000045780000],TRX[149861.210497380000 0000],USD[143.719671829481 849],USDT[0.000037532363 0080] |
| 07655227 | BTC[0.003206311790000],CUSDT[12.000000000000000000],DOGE[126.068837060000 0000],ETH[0.028338680000000000],ETHW[0.027983000000000000],SHIB[234548.098046230000 0000],USD[0.000113578954 9309] |
| 07655237 | SOL[0.000000002895340 8],USD[0.000000160395362] |
| 07655239 | SOL[0.019466780000000000],USD[0.698482563080 8260] |
| 07655249 | BTC[0.000032362038132 8],LTC[0.000000000692 8147] |
| 07655255 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2037.772765580000 0000],SHIB[5776834.119338930000 0000],TRX[1.000000000000000000],USD[0.000000002317 7812] |
| 07655258 | ETH[0.006021870000000000],ETHW[0.005953470000000000],USD[0.000009162189 8971] |
| 07655266 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.021184910000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],ETH[0.143180310000000000],ETHW[0.143180310000000000],SOL[107.841793750000 0000],TRX[6.000000000000000000],USD[0.000518819458 8117],USDT[1.000000000000000000] |
| 07655276 | BTC[0.015211095000000],ETHW[0.640419541242 8702],LINK[53.958200000000 0000],USD[0.359479240000000000] |
| 07655279 | CUSDT[1.000000000000000000],DOGE[51.192157850000 0000],SUSHI[1.354905280000 0000],USD[0.000000465153 870] |
| 07655284 | SUSHI[64.685500000000 0000],USD[3.987303000000000000] |
| 07655287 | BTC[0.030775635000000],DOGE[812.000000000000 0000],ETH[0.000387250000000000],ETHW[0.000387250000000000],USD[0.005767044600 0000] |
| 07655292 | DOGE[56.320697680000 0000],USD[0.000000000538 3744] |
| 07655296 | AAVE[1.087412740000000000],CUSDT[1.000000000000000000],SOL[10.241590080000 0000],TRX[2.000000000000000000],USD[249.840326583971 2653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07655301 | USD[4.5225582000000000] |
| 07655302 | USD[110.5977316427201531] |
| 07655303 | BRZ[49.9323466600000000],CUSDT[2.0000000000000000],DOGE[110.9174307900000000],USD[0.0000000008304683] |
| 07655305 | CUSDT[20.0000000000000000],USD[0.0084869102905381] |
| 07655310 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0614819355785380],USDT[0.0000000002813188] |
| 07655314 | BTC[0.0013532800000000],SHIB[7.0000000000000000],USD[0.0001863264325167] |
| 07655316 | DOGE[0.2840000000000000],USD[0.0002196149810220] |
| 07655327 | USD[500.0100000000000000] |
| 07655332 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0016716200000000],ETHW[0.0016716200000000],USD[0.0047911564686894],USDT[0.0000000069594500] |
| 07655333 | USD[300.0000000000000000] |
| 07655343 | USD[546.2554156666682000],USDT[0.0000000152586979] |
| 07655344 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[451.8182480800000000],TRX[4.0000000000000000],USD[0.0095145345517543] |
| 07655349 | CUSDT[0.0000000000000000],USD[0.0004559831206538] |
| 07655362 | BCH[0.0008442500000000],BRZ[1.0000000000000000],BTC[0.0000014500000000],CUSDT[4.0000000000000000],DOGE[25.8753605900000000],ETH[0.0001848700000000],ETHW[0.0001848700000000],LTC[0.0052858300000000],TRX[1.0000000000000000],USD[1.2579201896477442] |
| 07655380 | BTC[0.0002581600000000],TRX[1.0000000000000000],USD[0.0001239525998016] |
| 07655395 | ETH[0.0000000025165353],NFT [3802755196337809371][1],NFT [4283356146603311596][1],NFT [4249074442363743181][1],NFT [5067274080160841831][1],NFT [5101290385625477251][1],NFT [5752872373903642241][1],USD[0.0000418867190305],USDT[0.0000000021922194] |
| 07655400 | ETH[0.0607268700000000],ETHW[0.0607268700000000],GRT[578.0000000000000000],USD[1.1555833834098841] |
| 07655403 | CUSDT[2.0000000000000000],USD[0.0098717263710489] |
| 07655416 | DOGE[1.0000000000000000],USD[1.0000000900067343],USDT[1.5169437300000000] |
| 07655421 | BTC[0.0003035800000000],CUSDT[1.0000000000000000],USD[0.0000263521262058] |
| 07655429 | BTC[0.0005750100000000],MATIC[19.9810000000000000] |
| 07655438 | NFT [2963779146739347121][1],NFT [3378979837245835101][1],NFT [4280304555185620161][1],NFT [5119130568424913271][1],NFT [5336456038481483651][1],SOL[0.0000000053232699],USD[0.0000378603437955] |
| 07655439 | CUSDT[1.0000000000000000],DOGE[0.0003544500000000],TRX[2.0000000000000000],USD[0.0098503191945530] |
| 07655443 | USD[10.0000000000000000] |
| 07655448 | BTC[0.1725556200000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0003424722488850],USDT[1.0000000000000000] |
| 07655450 | USD[0.0000176225118508] |
| 07655455 | BRZ[2.0000000000000000],BTC[0.0506778600000000],CUSDT[23.0000000000000000],DOGE[6.0000000000000000],ETH[0.7914367900000000],ETHW[0.7914367900000000],GRT[1.0000000000000000],LINK[84.2947137900000000],MATIC[219.3251954600000000],SHIB[2876784.3386714300000000],TRX[13.0000000000000000],USD[0.0028787134316975] |
| 07655458 | BAT[1.0000000000000000],BTC[0.0291429500000000],SOL[1.0000000000000000],USD[0.0003431393369682] |
| 07655459 | TRX[0.0000020000000000],USD[0.0000113076522290],USDT[0.0000000060170589] |
| 07655463 | BTC[0.0000000012887774],DOGE[1.0000000000000000],SOL[0.0000103100000000],TRX[1.0000000000000000],USD[0.0004696735915112] |
| 07655464 | SHIB[1.0000000000000000],USD[0.0000801017110264] |
| 07655467 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.3882593138855129] |
| 07655468 | BTC[0.0292027100000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003424383185784] |
| 07655469 | BTC[0.0000000054860185],ETH[0.0000000065791992],NFT [3246785401764688811][1],SOL[0.0000000094117816],USD[0.0000107485722735] |
| 07655479 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000000006557865] |
| 07655486 | CUSDT[1.0000000000000000],DOGE[254.5735491100000000],USD[0.0000000021598684] |
| 07655490 | USD[0.4165680000000000] |
| 07655493 | USD[0.0000005994116440] |
| 07655497 | USD[21.9461179400000000] |
| 07655498 | BRZ[4.0000000000000000],CUSDT[141.0855856700000000],DOGE[99.6571052100000000],GRT[2.0611631600000000],SHIB[26.1770370900000000],SOL[0.0039705900000000],TRX[404.3502120800000000],USD[0.7092846888572369] |
| 07655506 | USD[0.0100000000000000] |
| 07655509 | USD[0.9956700801777760],USDT[0.0000000069057548] |
| 07655527 | USD[0.0000082655213767] |
| 07655528 | BTC[0.0518116200000000],ETH[0.1455204117080000],ETHW[0.1455204117080000],USD[101.0920196265309812] |
| 07655534 | BTC[0.0131337850000000],DAI[0.0886000000000000],ETH[0.0009924000000000],ETHW[0.0009924000000000],GRT[3.8879000000000000],LINK[0.1932550000000000],LTC[0.0491450000000000],MATIC[18.7650000000000000],NFT [2979059262987325221][1],SOL[0.3908800000000000],TRX[1.7346000000000000],UNI[0.2905000000000000],USD[49.8611423319904808] |
| 07655542 | DOGE[89.9709423100000000] |
| 07655551 | BTC[0.0003397900000000],DOGE[1.0000000000000000],USD[151.0523441152169262] |
| 07655558 | USD[9.0000000000000000] |
| 07655560 | BTC[0.0003859000000000],TRX[1.0000000000000000],USD[149.0933117129275132] |
| 07655565 | BTC[0.0000819900000000],CUSDT[1.0000000000000000],USD[213.1095184983867506] |
| 07655570 | USD[13080.7784622000000000] |
| 07655572 | USD[0.0001936351249304] |
| 07655573 | USD[0.0007348881743121] |
| 07655574 | USD[0.0003460454329222] |
| 07655576 | BAT[1.0000000000000000],BTC[0.0000138200000000],USD[191.6099944387629898] |
| 07655578 | USD[0.0000832544454071] |
| 07655579 | USD[0.0034037427090857] |
| 07655580 | USD[0.0001579826482736] |
| 07655581 | USD[0.0000493503317332] |
| 07655584 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0525828300000000],UNI[1.0000000000000000],USD[0.0001355654221028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07655585 | USD[0.0001450415087595] |
| 07655586 | USD[0.0000849739241629] |
| 07655587 | SOL[0.0000000023040771] |
| 07655588 | USD[0.0004453588324466] |
| 07655589 | USD[0.0001930720801081] |
| 07655593 | USD[0.0000684152649631] |
| 07655594 | USD[0.0002131334168166] |
| 07655595 | USD[0.0001607120234522] |
| 07655597 | USD[0.0000831512046796] |
| 07655598 | USD[437.0001617521312932] |
| 07655599 | USD[0.0002326971418025] |
| 07655601 | BAT[1.0000000000000000],BTC[0.1727641500000000],TRX[2.0000000000000000],USD[0.0003416544368522] |
| 07655607 | BTC[0.0053362600000000],USD[0.0003812632611606] |
| 07655608 | USD[0.0000863352423668] |
| 07655609 | USD[0.0001728811048058] |
| 07655613 | USD[0.0003829642463713] |
| 07655614 | USD[0.0000870919974366] |
| 07655618 | USD[0.0003666208957389] |
| 07655619 | USD[0.0002935388866740] |
| 07655620 | USD[0.0001601162015193] |
| 07655622 | USD[0.0000377946997094] |
| 07655624 | USD[0.0001184729436882] |
| 07655626 | USD[0.0000767206190457] |
| 07655627 | USD[0.0000166981603134] |
| 07655629 | USD[0.0001834626121309] |
| 07655631 | USD[0.0000317313715811] |
| 07655636 | BTC[0.0000000069913600],DOGE[0.0000000015322454],ETH[0.0000000044920936],GRT[0.0000000048456600],SHIB[0.0000000011427400],SUSHI[0.0000000079886900],TRX[15.1770850097076180],USD[2.5577316140841622] |
| 07655637 | USD[0.0001673441649938] |
| 07655639 | USD[121.1189876813153291] |
| 07655641 | USD[0.0003402354610207] |
| 07655642 | USD[0.0001574975648071] |
| 07655643 | BAT[1.0000000000000000],BTC[0.0000337900000000],USD[199.5558766721966275] |
| 07655645 | USD[0.0001253549822799] |
| 07655646 | USD[0.0002480489733068] |
| 07655648 | USD[0.0004091281334513] |
| 07655649 | BTC[0.0664760200000000],CUSDT[2.0000000000000000],USD[0.0000688391692054] |
| 07655650 | USD[0.0001104012271831] |
| 07655651 | USD[0.0000920827046636] |
| 07655653 | USD[0.0004183441156570] |
| 07655654 | USD[0.0003243635026862] |
| 07655658 | USD[0.0002510131782210] |
| 07655659 | USD[0.0001924283507078] |
| 07655660 | USD[0.0004183424902838] |
| 07655663 | BRZ[1.0000000000000000],BTC[0.0000357900000000],USD[174.1452285338150247] |
| 07655664 | USD[0.0000502785245071] |
| 07655665 | USD[0.0002527494498026] |
| 07655666 | USD[0.0001688019841824] |
| 07655667 | USD[0.0002133129682102] |
| 07655668 | BAT[1.0000000000000000],BTC[0.0290832000000000],TRX[1.0000000000000000],USD[0.0004246698090905] |
| 07655669 | USD[0.0002558492441486] |
| 07655670 | USD[0.0003346795503874] |
| 07655672 | USD[0.0001673369577262] |
| 07655673 | USD[100.00000000] |
| 07655674 | USD[0.0001839240321020] |
| 07655675 | USD[0.0036693133387971] |
| 07655676 | USD[0.0001204330169343] |
| 07655682 | USD[0.0003676880448786] |
| 07655686 | USD[0.0002278519765484] |
| 07655687 | BTC[0.0000639900000000],TRX[1.0000000000000000],USD[359.8831817268186935] |
| 07655690 | USD[0.0001204351134214] |
| 07655691 | USD[0.0002510082819005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07655692 | USD[0.0000818975611965] |
| 07655693 | USD[0.0002307392902475] |
| 07655696 | USD[0.0002589397612917] |
| 07655703 | USD[73.0002424322274909] |
| 07655705 | USD[0.0001211808270435] |
| 07655706 | USD[0.0003089284761929] |
| 07655708 | USD[0.0003280881838553] |
| 07655710 | USD[0.0003713342567301] |
| 07655712 | USD[0.0002276563587286] |
| 07655713 | USD[0.0002077322913073] |
| 07655714 | USD[0.0002944425371339] |
| 07655715 | USD[0.0002891514430466] |
| 07655717 | USD[0.0003023724416707] |
| 07655720 | USD[0.0000557786155928] |
| 07655721 | USD[0.0004103524752281] |
| 07655722 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0520310300000000],TRX[1.0000000000000000],USD[0.0003843937496978] |
| 07655725 | USD[0.0001449420655973] |
| 07655726 | USD[0.0003511376980212] |
| 07655729 | USD[0.0000591387098014] |
| 07655730 | USD[0.0001023291908482] |
| 07655731 | USD[0.0002031709317492] |
| 07655733 | USD[0.0003418007424960] |
| 07655734 | USD[0.0002025821566758] |
| 07655739 | USD[0.0004263421319062] |
| 07655740 | USD[0.0000392788809559] |
| 07655742 | USD[0.0002131714248629] |
| 07655743 | USD[0.0001679891149343] |
| 07655744 | BAT[1.0000000000000000],BTC[0.0467024300000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003854275480326] |
| 07655746 | USD[0.0003855784307283] |
| 07655747 | USD[0.0000204432943037] |
| 07655748 | USD[0.0000354951979561] |
| 07655750 | USD[0.0000119787996054] |
| 07655752 | USD[0.0004231055995948] |
| 07655753 | USD[0.0003418003732643] |
| 07655755 | USD[0.0002368457479269] |
| 07655757 | USD[0.0000989599148520] |
| 07655760 | USD[0.0002224532558259] |
| 07655761 | USD[0.0003590450003728] |
| 07655762 | USD[0.0002997100039580] |
| 07655763 | USD[0.0003118620406197] |
| 07655765 | BRZ[2.0000000000000000],BTC[0.0262147100000000],DOGE[1.0000000000000000],USD[0.0003814664857008] |
| 07655778 | USD[0.0002412759550135] |
| 07655781 | USD[0.0003244281419173] |
| 07655784 | AAVE[0.0000000098475920],USD[1.1694834377260925] |
| 07655788 | USD[0.0000802965228688] |
| 07655789 | USD[0.0002578429944252] |
| 07655797 | USD[5.5680000000000000] |
| 07655799 | ETHW[0.0003217200000000],USD[19074.1261190622802167],USDT[0.0000000056043241] |
| 07655811 | ETH[0.0219780000000000],ETHW[0.0219780000000000],USD[0.1453748872544000] |
| 07655817 | DOGE[1781.8680000000000000],USD[464.1399081760000000] |
| 07655821 | USD[0.0001918439755414],USDT[0.0002620133147958] |
| 07655835 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0009409128534685] |
| 07655836 | ALGO[0.0000000059118214],USD[0.0036244493536257] |
| 07655837 | BTC[0.0003988700000000],ETH[0.0070232300000000],ETHW[0.0070232300000000],USD[0.0027335993076584] |
| 07655839 | ETH[3.0000000000000000],ETHW[3.0000000000000000],KSHIB[30.0000000000000000],SOL[6.9719950000000000],USD[0.8036454000000000] |
| 07655844 | CUSDT[1.0000000000000000],USD[0.0000000005090084] |
| 07655846 | BCH[0.6581675600000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[555.6620631800000000],ETH[0.1257407800000000],ETHW[0.1246056100000000],LTC[2.4818583900000000],NFT [438037571980927151][1],SHIB[767639.9554425300000000],SOL[0.0735501800000000],TRX[2.0000000000000000],USD[0.0000233567535380] |
| 07655851 | AVAX[1.0000000000000000],USD[3585.3206780400000000] |
| 07655853 | BTC[0.0001694500000000] |
| 07655857 | CUSDT[1.0000000000000000],USD[0.0080173482032308] |
| 07655864 | BTC[0.3294647458132000],SOL[0.0000000091789590],USD[0.0000102887727310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07655868 | DOGE[1.00000000000000000],USD[0.0031518997015635],USDT[0.0874993054494159] |
| 07655874 | USD[0.0209002447696538] |
| 07655880 | BTC[0.00169652000000000],CUSDT[1.00000000000000000],SHIB[104909.777591270000000],USD[0.0003718184981622] |
| 07655888 | BTC[0.09660000000000000],ETH[0.894609510000000],ETHW[0.894609510000000],USD[0.0000194966150903] |
| 07655889 | ETHW[0.167000000000000],USD[0.0423573681000000] |
| 07655891 | CUSDT[1.00000000000000000],DOGE[3.00000000000000000],SOL[0.308189190000000],USD[0.0000001982602026] |
| 07655904 | NFT (485223445421518089)[1],SHIB[1598400.000000000000000],SOL[0.332920000000000],USD[146.798367640000000] |
| 07655914 | USD[5986.487779247094900000] |
| 07655915 | DOGE[1960.854423140000000],GRT[1.000950250000000000],SHIB[1669095.130368350000000],TRX[2.00000000000000000],USD[0.0000397384228961] |
| 07655916 | BTC[0.00049971500000000],ETH[0.014000000000000],ETHW[0.014000000000000],GRT[206.839450000000000],USD[0.3441976434576440] |
| 07655917 | BRZ[72.174809680000000],CUSDT[514.451592490000000],DOGE[1.00000013700000000],ETH[0.000001372007416],MATIC[11.183851190000000],MKR[0.005298190000000],SOL[0.339184920000000],SUSHI[1.627227350000000],TRX[1.00000000000000000],UNI[1.052312200000000],USD[8.3237533972912 1341,YFI[0.000351240000000] |
| 07655930 | BTC[0.00007125000000000],DOGE[0.135467290000000],ETH[0.000080150000000],ETHW[0.000080150000000],USD[1438.069107706133064 2] |
| 07655939 | CUSDT[1.00000000000000000],DOGE[220.030116570000000],SHIB[975484.344525460000000],TRX[1.00000000000000000],USD[0.00000000234 0235] |
| 07655943 | BRZ[1.00000000000000000],BTC[0.00927190000000000],CUSDT[8.00000000000000000],DOGE[1.037772710000000],ETH[0.21554081000000000],ETHW[0.215324110000000],SHIB[1732359.105582660000000],TRX[4.00000000000000000],USD[0.0825469930799782] |
| 07655948 | USD[108.195069818757660] |
| 07655957 | BTC[0.00325795000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETH[0.194387960000000],ETHW[0.194175420000000],GRT[1.003677910000000],LINK[14.675742830000000],SOL[24.416046400000000],SUSHI[89.688696370000000],TRX[2.00000000000000000],USD[33.865388214578934 9] |
| 07655964 | SHIB[2.00000000000000000],SOL[0.00135208000000000],USD[0.0058076603956517],USDT[0.0000000034095356] |
| 07655966 | USD[0.0000000079575493] |
| 07655968 | BTC[0.0003090700000000],TRX[1.00000000000000000],USD[0.0004591573056791] |
| 07655970 | BF_POINT[100.000000000000000],USD[1296.471867650000000] |
| 07655971 | TRX[1.00000000000000000],USD[0.0000030035552060],YFI[0.013317470000000] |
| 07655975 | BTC[0.00166297000000000],TRX[1.00000000000000000],USD[0.0000012975966530] |
| 07655986 | ETH[0.000000001880000],USD[0.0078565892203560] |
| 07655988 | BAT[1.00000000000000000],NFT (301398828354532530)[1],SHIB[1.00000000000000000],USD[10.00000000000000000],USDT[0.000000285308157] |
| 07655995 | LINK[14.585400000000000],USD[0.0000000587399801,USDT[5.00000000000000000] |
| 07656009 | SOL[0.520328450000000],USD[0.0000018406682375] |
| 07656012 | USD[23.094600000000000],WBTC[0.0000000554408280] |
| 07656020 | BCH[0.00000005997378],BTC[0.00000000999304],DOGE[0.000000005231155],ETH[0.000000196559985],LTC[0.0000000872615669],MATIC[-0.0000000000286680000],USD[0.0000000016166005] |
| 07656026 | BTC[0.00000007600000],USD[0.003683440327400] |
| 07656029 | BTC[0.00000015700000],DOGE[0.00000010000000],ETH[0.000000037823360],ETHW[0.651396123013692],LTC[0.0000000494644476],NFT (297579698598309561)[1],PAXG[0.000000205343079],TRX[0.000001000000000],USD[304.188541863005669200],WBTC[0.000000079634908],YFI[0.000000016272348] |
| 07656030 | SHIB[1.00000000000000000],SOL[0.00183613000000000],USD[0.0002316014379060] |
| 07656037 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0052687381959536] |
| 07656053 | BF_POINT[300.000000000000000],CUSDT[15.00000000000000000],DOGE[6.157300880000000],ETH[2.222915990000000],ETHW[2.226113610000000],MATIC[3.00000000000000000],TRX[4.00000000000000000],USD[11334.333942429654568],USDT[1.6296004924128000] |
| 07656062 | BTC[0.00035850000000],USD[0.0002219415159270] |
| 07656074 | BTC[0.00067400000000],USD[0.2884502443883900] |
| 07656079 | BTC[0.00000000197191511],ETH[0.000000050000000],USD[158.8161466918240000] |
| 07656087 | SOL[412.438990138122818],SUSHI[0.0000000046181400],USD[52.7337639798618239] |
| 07656088 | USD[0.0002302929347189] |
| 07656097 | AAVE[0.4900000000000000],BTC[0.031189645000000],ETH[0.000489720000000],SOL[7.06000000000000000],USD[62.7780442700000000] |
| 07656106 | NEAR[0.016200000000000000],NFT (554157787080769225)[1],USD[1.0280254355965030] |
| 07656110 | USD[0.000000150000000],USDT[0.000000002983457] |
| 07656111 | BTC[0.00006580000000000],TRX[1.00000000000000000],USD[0.0000407386479480] |
| 07656117 | BTC[0.03397160000000000],ETH[0.463236000000000],ETHW[0.463236000000000],SOL[11.750000000000000],USD[2.8850237000000000] |
| 07656157 | USD[0.0000191539058357],USDT[0.0000608793661553] |
| 07656158 | BTC[0.00000001767520],ETH[0.00034800000000],ETHW[0.00034800000000],MATIC[0.50000000000000000],SOL[0.0015539300000000],USD[5.5871609629033930] |
| 07656174 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0037519059957451] |
| 07656182 | BTC[0.00034998000000000] |
| 07656192 | USD[0.0000806438600512] |
| 07656193 | SOL[7.692300000000000],USD[1.3285000000000000] |
| 07656198 | USD[1.6485404000000000] |
| 07656204 | USD[0.0000003882815734] |
| 07656212 | BTC[0.0001678000000000],DOGE[1.00000000000000000],USD[17.2010364835161132] |
| 07656213 | SHIB[1.00000000000000000],USD[17.0049486334343603],USDT[0.0000000028974671] |
| 07656237 | USD[0.0649615890768443] |
| 07656239 | CUSDT[1.00000000000000000],DOGE[0.687057620000000],USD[0.0348494614983271,USDT[1.1003565600000000] |
| 07656242 | ETH[6.436298800000000],SOL[1366.796561835435654],USD[148992.407409087380788],USDC[57595.191633040000000] |
| 07656243 | NFT (403209397018582950)[1],NFT (546004300960365745)[1],SOL[0.150000000000000],USD[0.0088326400000000],USDT[0.8909840000000000] |
| 07656245 | BTC[0.126911090000000],CUSDT[1.00000000000000000],SOL[1.110735380000000],USD[48.9626857066538581] |
| 07656254 | USD[0.0000009256329],USDT[0.0000000750150996] |
| 07656264 | BTC[11.799410030000000],ETH[100.000000000000000],ETHW[100.000000000000000],SOL[13377.926420000000000],USD[0.000250000000000] |
| 07656274 | BAT[1.00000000000000000],BTC[0.0003819000000000],USD[152.4766522159311041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07656276 | BTC[17.3482633800000000],ETH[174.8480232900000000],ETHW[181.8480232900000000],SOL[19546.4723356400000000],USD[203805.0544362410384880],USDT[4.0000000000000000] |
| 07656289 | USD[0.0000000032663712] |
| 07656294 | USD[0.0000000004229210] |
| 07656298 | BTC[0.0000000004702630],ETH[0.0000000056830116],MATIC[0.0000000030441008],SOL[0.0000000075000000],USD[2195.5245441104165983] |
| 07656303 | AAVE[2.3123800000000000],AVAX[2.6941000000000000],BAT[176.4570000000000000],BTC[0.0109236000000000],GRT[341.0940000000000000],KSHIB[88.2500000000000000],LINK[33.2614000000000000],LTC[1.2783000000000000],PAXG[0.0000912000000000],SOL[6.3326300000000000],SUSHI[1.9750000000000000],USD[1.8974297118035725],USDTD[0.3737950132835920],YFI[0.0009570000000000] |
| 07656313 | CUSDT[1.0000000000000000],ETH[0.2638967900000000],ETHW[0.2638967900000000],USD[0.0100001499641522] |
| 07656320 | CUSDT[1.0000000000000000] |
| 07656322 | USDT[0.0000000000861968] |
| 07656327 | DOGE[0.9638000000000000],USD[0.4353306000000000] |
| 07656329 | BTC[0.0222000000000000],USD[4.0912561000000000] |
| 07656338 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012329595693333],USDT[1.0000000000000000] |
| 07656339 | USD[1.1590963556353300],USDT[0.2392600000000000] |
| 07656344 | CUSDT[1.0000000000000000],DOGE[455.6495722600000000],TRX[1.0000000000000000],USD[0.0000000025050792] |
| 07656345 | BTC[0.6499634050000000],ETH[1.3460000000000000],ETHW[1.3460000000000000],USD[83.8456230000000000] |
| 07656350 | AVAX[11.4918908000000000],BAT[1.0000000000000000],BRZ[5.0698057600000000],BTC[0.0000002000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETHW[1.7549311800000000],GRT[1.0027144000000000],LINK[1.0000000000000000],SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[3000.0000000170458027],USDTD[0.0000000000016560] |
| 07656355 | BAT[2.0993762500000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[824.3342512900000000],TRX[3.0000000000000000],USD[0.0003088295993174] |
| 07656373 | USD[0.0042899399044128] |
| 07656381 | USD[79.9688717567904845],USDT[0.0000000086595115] |
| 07656389 | CUSDT[1.0000000000000000],USD[5.0100000025082289] |
| 07656391 | BCH[0.0103276000000000],BTC[0.0001241800000000],CUSDT[175.2423299700000000],DOGE[17.3611677300000000],ETH[0.0021485000000000],ETHW[0.0021485000000000],LTC[0.0303438300000000],USD[2.2445733759486692] |
| 07656399 | CUSDT[2.0000000000000000],DOGE[303.7837660600000000],USD[0.0096855836766411] |
| 07656403 | USD[0.0001568486371280] |
| 07656404 | DOGE[111.4649838100000000],TRX[1.0000000000000000],USD[0.0000000000120079] |
| 07656429 | AAVE[0.0015000000000000],AVAX[0.0842000000000000],BTC[0.0000686100000000],DOGE[0.9355000000000000],ETHW[0.0008768000000000],LINK[0.0055900000000000],MATIC[1.7890000000000000],MKR[0.0047400000000000],SOL[0.0083040000000000],USD[0.0028042050000000] |
| 07656437 | USD[50.0100000000000000] |
| 07656439 | EUR[0.0000000068786225],MATIC[0.0203622997292056],NFT[30867584452534608 3][1],NFT[31180647945298903 5][1],NFT[32736534592758718 8][1],NFT[34833885267720036 5][1],NFT[35101859778877075 4][1],NFT[37486012342612242 7][1],NFT[39665009550144082 4][1],NFT[40584617741671324 5][1],NFT[41106302083261368 2][1],NFT[41347885830233800 4][1],NFT[43064726433423469 9][1],NFT[45912614673062615 4][1],NFT[47118750117276484 0][1],NFT[51913430356002900 0][1],NFT[52866371577808883 0][1],NFT[53890982179487587 6][1],NFT[56596522173722653 2][1],NFT[57482507490260545 5][1],USD[0.0038717318636149] |
| 07656443 | USD[0.0095834774824000] |
| 07656473 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0003149000000000],USD[0.0036865203771000] |
| 07656474 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[17.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0015300573987094] |
| 07656491 | BF_POINT[200.0000000000000000],SOL[181.1724000000000000],USD[1.3880000000000000] |
| 07656492 | DOGE[194.2590000000000000],USD[0.2337150000000000] |
| 07656498 | USD[0.0000000071485749] |
| 07656500 | CUSDT[6.0000000000000000],DOGE[258.2807022462525620],SOL[1.0698929108885248],TRX[0.0000000002136380],USDT[0.0000000078709301] |
| 07656516 | ETH[0.4721410000000000],ETHW[0.4721410000000000],USD[423.9440796000000000] |
| 07656519 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],LTC[0.0000000082859467],USD[0.0000001345004038],USDT[0.0000000716440160] |
| 07656531 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],ETH[0.1246427149572460],ETHW[0.1234914849572460],SHIB[1.0000000000000000],SOL[0.0000000019643585],USD[816.6986143287383651],USDT[0.0000000077881596] |
| 07656538 | USD[0.0000000077323504],USDT[0.0000000079726708] |
| 07656539 | USD[0.0000001366308106] |
| 07656583 | CUSDT[2.0000000000000000],USD[0.0000000096699594] |
| 07656584 | AAVE[2.4751200000000000],LINK[6.1637000000000000],LTC[4.1553700000000000],SOL[0.0000000074500000],TRX[7167.8810000000000000],USD[27.7207002582181031] |
| 07656619 | DOGE[2497.0086325900000000],TRX[24758.7209428500000000],USD[0.0000000013212602] |
| 07656621 | DOGE[0.0000000917454588],ETH[0.0000000017765272],TRX[801.7921251400000000],USD[0.0000000011302524] |
| 07656652 | USD[2.3375000000000000] |
| 07656657 | USD[0.0000000043653235],USDT[0.0000000086202740] |
| 07656662 | AAVE[0.0000000228408456],BTC[0.0000094003600000],ETH[0.0004135300000000],ETHW[0.0009115300000000],LINK[0.0000000050360900],SOL[0.0000000020134533],USD[1545.3618758885387165],USDT[0.0000000054209084] |
| 07656678 | TRX[0.0000020000000000] |
| 07656683 | BF_POINT[200.0000000000000000],BRZ[0.0000000807467000],BTC[0.0000000000032698],CAD[0.0000000043103872],CUSDT[1.0000000000000000],DOGE[0.0000000915371004],ETH[0.0000000086177604],ETHW[0.0000000086177604],GRT[0.0000000016660142],LINK[0.0000000037447040],LTC[0.0000000388306132],MATIC[0.0000000083500583],SHIB[24.7889048522522290],SOL[0.0000000038390104],USD[3.0439107611446607] |
| 07656687 | USD[0.0000254110651344] |
| 07656690 | LINK[0.7000000000000000],USD[0.7950824000000000] |
| 07656728 | USDT[0.0000000396742740] |
| 07656776 | USD[0.0000000800000000] |
| 07656816 | DOGE[3.0000000000000000],USD[0.0002361618186769] |
| 07656818 | USD[0.0004410098083307] |
| 07656819 | USD[0.0001038099195536] |
| 07656820 | USD[0.0001234976844920] |
| 07656821 | USD[0.0000852280194376] |
| 07656822 | BTC[0.0110041000000000],USD[0.0002997155981955] |
| 07656827 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],USD[0.0000007206465469] |
| 07656828 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07656837 | CUSDT[8.000000000000000],LTC[0.000000008154775],TRX[1.000000000000000],USD[0.0016672170408606] |
| 07656843 | BAT[2.000000000000000],BRZ[5.000000000000000],CUSDT[9.000000000000000],DOGE[10.000000000000000],ETH[0.000000045131904],GRT[2.000000000000000],TRX[10.000000000000000],USD[0.0001146461667523] |
| 07656854 | NFT (331681910002845874)[1],SHIB[1.000000000000000],USD[0.000000076136645] |
| 07656864 | USD[0.0001974740527150] |
| 07656865 | USD[0.0001386221602255] |
| 07656866 | USD[0.0003193493654150] |
| 07656867 | USD[0.0003136022337666] |
| 07656868 | BTC[0.000056220000000],USD[9.472040812098834] |
| 07656872 | USD[0.0001407522473301] |
| 07656873 | USD[0.0000269176879767] |
| 07656874 | BTC[0.020309070000000],USD[0.0004018032669577] |
| 07656875 | USD[0.0001214407062401] |
| 07656876 | USD[0.0002710138674619] |
| 07656881 | USD[0.0001786710197903] |
| 07656885 | USD[0.0002874948491312] |
| 07656886 | USD[0.0001398964490287] |
| 07656887 | USD[0.0000858880225946] |
| 07656892 | USD[0.0000136686704156] |
| 07656893 | BTC[0.016153760000000],USD[0.0006103478849639] |
| 07656894 | USD[0.0002739425351554] |
| 07656895 | USD[0.0000117705062418] |
| 07656896 | USD[0.0001282305905102] |
| 07656897 | USD[0.0001234551143274] |
| 07656901 | USD[0.0000776051073002] |
| 07656902 | USD[0.0000691600789147] |
| 07656903 | BTC[0.015660750000000],USD[0.0006114680847286] |
| 07656904 | BTC[0.000082140000000],USD[74.720271240492626] |
| 07656905 | USD[0.0002263571355182] |
| 07656908 | USD[476.000177711013414] |
| 07656909 | USD[0.0000850128358934] |
| 07656910 | USD[0.0002556331374901] |
| 07656911 | USD[0.0003388981326902] |
| 07656913 | USD[0.0003220070598970] |
| 07656916 | USD[495.010000000000000] |
| 07656928 | BTC[0.000000059105000],USD[0.0000263483396443],USDT[0.0000000042907759] |
| 07656931 | USD[0.0003932069775321] |
| 07656969 | BTC[0.918200000000000],USD[0.2686754000000000] |
| 07656988 | SOL[0.0000000100000000] |
| 07657001 | BRZ[1.000000000000000],BTC[0.000007750000000],DOGE[5.000000000000000],ETH[0.000078690000000],ETHW[0.000078690000000],SHIB[10.000000000000000],SOL[0.004355780000000],SUSHI[0.768768440000000],TRX[2.000000000000000],UNI[0.406179280000000],USD[0.0042612614783536] |
| 07657003 | BTC[0.000291310000000] |
| 07657005 | USD[19.239360124865834],USDT[0.000000060593614] |
| 07657035 | BTC[0.000000007314100],ETH[0.000000047442189],MATIC[0.000000096494724],SOL[0.000000060000000],TRX[0.000000085000000],USD[0.0002404204860635] |
| 07657036 | BRZ[6.398948080000000],BTC[0.128130899729872],CUSDT[53.794081280000000],DOGE[12.619426850000000],ETH[0.207616110000000],ETHW[0.207398170000000],NFT (492275597800761633)[1],SHIB[18348983.782562693450118],SOL[24.602420957197995],TRX[5.000000080921246],USD[0.0023104233691126],USDT[1.1080911000000000] |
| 07657052 | USD[0.0003318312850829] |
| 07657060 | USD[0.0002640804130595] |
| 07657061 | USD[0.0002675095030497] |
| 07657075 | USD[0.0002312100034126] |
| 07657088 | BTC[0.001051660000000],CUSDT[3.000000000000000],DAI[9.168412300000000],DOGE[5.137770380000000],ETH[0.025438400000000],ETHW[0.025438400000000],LINK[1.000397360000000],LTC[1.011044200000000],SUSHI[1.226126760000000],USD[0.0001586092471293] |
| 07657089 | CUSDT[1.000000000000000],USD[0.0000395638184058] |
| 07657114 | USD[0.0002059615781392] |
| 07657118 | ALGO[0.985697000000000],USD[8.0491180225000000] |
| 07657155 | USD[0.6188161648800000] |
| 07657156 | USD[0.0003767795418748] |
| 07657158 | USD[469.000259884155909] |
| 07657164 | USD[0.0001798283495074] |
| 07657179 | BTC[0.000000083773370],LINK[0.000000100000000],USD[1.4914795800000000] |
| 07657187 | DOGE[0.000000004016344S],ETH[0.000000923601439Q],ETHW[0.075203331048060],GRT[0.000000002676847],SHIB[1.000000000000000],USD[0.000441430620170] |
| 07657197 | CUSDT[2.000000000000000],DOGE[82.500679540000000],USD[0.0059188695028371] |
| 07657206 | NFT (566626857388442S1)[1],USD[0.666084000143219] |
| 07657210 | USD[0.000000003924000] |
| 07657227 | CUSDT[12.000000000000000],DOGE[2826.419598180000000],ETH[0.299192090000000],ETHW[0.298995530000000],KSHIB[3006.109315960000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000079661447171],USDT[1.0442857100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07657239 | TRX[0.0000604100000000],USD[0.0045573887785172],USDT[0.0000000001428035] |
| 07657275 | LTC[0.0099958000000000],USDT[0.0000000046055285] |
| 07657277 | LINK[0.0650000000000000],UNI[0.0921000000000000],USD[0.0099179026170870],USDT[0.4855959300000000] |
| 07657286 | USD[100.0000000000000000] |
| 07657287 | AAVE[1.9621200000000000],ETH[1.0408200000000000],ETHW[1.0408200000000000],SOL[34.7604000000000000],USD[5000.9692000000000000] |
| 07657301 | USD[0.2328980412215889] |
| 07657302 | LTC[0.0000000089600000],USD[0.0000010726209180] |
| 07657346 | BTC[0.0000000080868957],ETH[0.0000000163310952],LINK[0.0000000014782000],SOL[0.0000001060466657],TRX[0.0000000009100000],USD[0.0000003505204093],USDT[0.0000000079789032] |
| 07657362 | CUSDT[1.0000000000000000],LTC[0.0079500000000000],TRX[1.0000000000000000],USD[0.0089039555014240] |
| 07657366 | USD[20.0000000000000000] |
| 07657371 | BTC[0.0003069700000000] |
| 07657377 | USD[20.0000000000000000] |
| 07657388 | USD[20.0000000000000000] |
| 07657392 | CUSDT[2.0000000000000000],ETH[0.0040248500000000],ETHW[0.0039701300000000],USD[0.0002272038930482] |
| 07657398 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.9555402146364454] |
| 07657400 | BTC[0.0004555400000000],SHIB[1.0000000000000000],USD[0.0001523067916113] |
| 07657402 | CUSDT[1.0000000000000000],TRX[392.0479892700000000],USD[0.0000000000480322] |
| 07657404 | CUSDT[1.0000000000000000],DOGE[89.5489317900000000],USD[0.0000000014956986] |
| 07657410 | USD[0.0020866481790002] |
| 07657423 | CUSDT[1.0000000000000000],USD[0.0102932406546056] |
| 07657427 | BTC[0.0001680100000000],CUSDT[2.0000000000000000],USD[0.0005888361504466] |
| 07657429 | USD[25.0000000000000000] |
| 07657435 | USD[20.0000000000000000] |
| 07657453 | CUSDT[1.0000000000000000],USD[0.0000000011016112] |
| 07657455 | BTC[0.0002988500000000],CUSDT[1.0000000000000000],ETH[0.0051014300000000],ETHW[0.0051014300000000],USD[0.0003389173032385] |
| 07657460 | USD[20.0000000000000000] |
| 07657472 | CUSDT[4.0000000000000000],USD[0.0005527198927192] |
| 07657487 | USD[30.0000000000000000] |
| 07657497 | USD[0.0887734544118291] |
| 07657503 | CUSDT[1.0000000000000000],DOGE[80.2384214900000000],USD[0.0000000010780100] |
| 07657508 | BTC[0.0002983000000000],DOGE[81.7129565200000000],TRX[1.0000000000000000],USD[0.0000000085280043] |
| 07657524 | CUSDT[2.0106032300000000],ETH[0.0056882600000000],ETHW[0.0056198100000000],USD[0.0000046156525317] |
| 07657534 | ETH[0.0000001000000000],USD[0.0014667029865755] |
| 07657536 | USD[0.0000000085946370] |
| 07657537 | CUSDT[1.0000000000000000],ETH[0.0061116300000000],ETHW[0.0060294900000000],USD[0.0000197605529801] |
| 07657539 | USD[0.0042061940164055] |
| 07657545 | LTC[0.0000000005410009],SOL[0.0044039504512697],USD[2.0097417380746622] |
| 07657549 | DOGE[8.4673575600000000],SHIB[363065.0695276400000000],USD[0.0000000011832169] |
| 07657554 | USD[20.0000000000000000] |
| 07657559 | BTC[0.0001557400000000],CUSDT[1.0000000000000000],ETH[0.0030176500000000],ETHW[0.0029766100000000],SUSHI[0.8554307100000000],USD[29.3166817238978078] |
| 07657562 | BAT[1.0165555600000000],DOGE[1.0000000000000000],ETH[0.0001130100000000],ETHW[0.0001130100000000],USD[0.0000001913341852] |
| 07657572 | DOGE[21.1459980600000000],USD[0.0000000001556384] |
| 07657579 | USD[20.0000000000000000] |
| 07657595 | BTC[0.0005926100000000],CUSDT[1.0000000000000000],USD[0.0003374843854330] |
| 07657596 | BTC[0.0009958602968476],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002516736812302] |
| 07657597 | USD[20.0000000000000000] |
| 07657605 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],UNI[1.3109375833080401],USD[0.0023679282145012] |
| 07657612 | BRZ[1.0000000000000000],CUSDT[39.0000000000000000],DOGE[41.8212781300000000],TRX[47.1987282200000000],USD[0.0000000095085831] |
| 07657614 | DOGE[158.1161829359252255],TRX[265.1930663506500000],USD[0.0000000103519250] |
| 07657621 | BTC[0.0015272700000000],DOGE[457.6748109200000000],ETH[0.0172297400000000],ETHW[0.0170108600000000],TRX[1.0000000000000000],USD[0.0003321033772246] |
| 07657622 | BTC[0.0004304000000000],CUSDT[1.0000000000000000],USD[5.0003340777604196] |
| 07657628 | CUSDT[3.0000000000000000],ETH[0.0249557300000000],ETHW[0.0249557300000000],USD[3.6991888457126113] |
| 07657634 | USD[1.7660492064847175] |
| 07657636 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[63.3805187580432864] |
| 07657643 | DOGE[1.0000000000000000],USD[0.0000089532080704] |
| 07657648 | USD[20.0000000000000000] |
| 07657650 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.0032700000000000],ETHW[0.0032700000000000],SOL[0.0609461300000000],SUSHI[0.0020131900000000],TRX[86.1682076000000000],USD[0.0000000060401152] |
| 07657667 | USD[100.0000000000000000] |
| 07657668 | CUSDT[1.0000000000000000],DOGE[79.1531342800000000],USD[0.0000000010218844] |
| 07657677 | CUSDT[1.0000000000000000],DOGE[85.1247663000000000],USD[0.0000000013897250] |
| 07657679 | CUSDT[1.0000000000000000],DOGE[112.1744670400000000],USD[0.0009126116256074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07657682 | CUSDT[4.000000000000000],USD[14.6820195388290328] |
| 07657702 | BTC[0.0004960600000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0004449241510410] |
| 07657710 | CUSDT[3.000000000000000],LINK[0.253520750000000],SOL[0.000000022771952],TRX[1.000000000000000],USD[0.0005417537068354],USDT[0.000000000050724224] |
| 07657715 | SHIB[1.000000000000000],USD[0.006855637043091 5],USDT[0.000000005482810 0] |
| 07657719 | USD[1.000000000000000] |
| 07657734 | BRZ[1.000000000000000],DOGE[6.914630730000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.6143779282704950] |
| 07657761 | BTC[0.000000000000000],BTC[0.000007380000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.000019520000000],NFT [519741028384302965][1],SHIB[5.000000000000000],SOL[0.000499100000000],TRX[1.000000000000000],USD[0.0012647518671184] |
| 07657776 | BTC[0.000000002272731 2],NFT [437450459871698543][1],USD[0.066536116556427 5],USDT[0.000000008613912] |
| 07657777 | CUSDT[1.000000000000000],USD[0.000000029693226] |
| 07657781 | CUSDT[1.000000000000000],DOGE[94.075967090000000 0],USD[0.0000000022565483] |
| 07657785 | USD[0.0079299362793674],USDT[0.000000003822254] |
| 07657797 | CUSDT[13.000000000000000],USD[0.0002214237784015] |
| 07657799 | CUSDT[2.000000000000000],DOGE[0.008833700000000],USD[46.7964477882648704] |
| 07657801 | BRZ[54.299731330000000],CUSDT[2.000000000000000],SHIB[229224.424799850000000],TRX[0.0014761100000000],USD[0.0000000002494243] |
| 07657813 | USD[20.000000000000000] |
| 07657815 | USD[0.2081573169329927] |
| 07657817 | CUSDT[1.000000000000000],DOGE[90.960592100000000],USD[0.0000000017482892] |
| 07657827 | CUSDT[1.000000000000000],USD[0.0000120237023360] |
| 07657830 | SHIB[357361.237485165978 1260],USD[0.0000000007265818] |
| 07657839 | BTC[0.000270620000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0003202673808796] |
| 07657845 | CUSDT[1.000000000000000],DOGE[84.831604380000000],USD[0.0000000017619878] |
| 07657849 | USD[0.0212505296960438] |
| 07657852 | CUSDT[1.000000000000000],DOGE[21.220295140000000],TRX[89.235535230000000],USD[20.0000000003987687] |
| 07657854 | USD[20.000000000000000] |
| 07657865 | USD[0.0004379100000000],CUSDT[1.000000000000000],USD[0.0004365185256683] |
| 07657866 | BTC[0.001888460000000],CUSDT[2.000000000000000],MATIC[74.589747220000000],USD[102.3798322669104400] |
| 07657870 | CUSDT[1.000000000000000],SUSHI[3.273310861014549 7],USD[0.000000079922220] |
| 07657880 | CUSDT[1.000000000000000],DOGE[82.525576420000000],USD[0.0000000023760138] |
| 07657886 | USD[20.000000000000000] |
| 07657888 | BF_POINT[800.00000000000000 0],BTC[0.302552406472405 8],CUSDT[1.000000000000000],NFT [446324138318575104][1],NFT [493977745981290627][1],NFT [497859566901435350][1],SOL[220.6181390828982748],TRX[1.000000000000000],USD[0.0000024650137206] |
| 07657896 | SOL[0.050000000000000],USD[0.008444091740760 0],USDT[1.982416560000000] |
| 07657899 | USD[21.8940704200000000] |
| 07657906 | CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0022605177455653] |
| 07657914 | USD[0.0002885890754767] |
| 07657937 | CUSDT[2.000000000000000],DOGE[2.000000000000000],UNI[0.000000200000000],USD[0.000006638374918] |
| 07657939 | BRZ[2.000000000000000],BTC[0.0000000074577850],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.2901092313114450] |
| 07657954 | BTC[0.000000040000000],NFT [302793514273865519][1],NFT [323741366348620927][1],NFT [370378205421403731][1],NFT [380098778733305430][1],NFT [451436714403300164][1],NFT [565685228028174165][1],SHIB[3.000000000000000],USD[137.7989591292865438],USDT[0.0000000102872623] |
| 07657987 | USD[21.1500167600000000] |
| 07657997 | BTC[0.0003380400800000],ETH[0.020000000000000],LINK[0.012300000000000],SOL[0.000470000000000],USD[14.6453416850000000] |
| 07657998 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0002230405943941],USDT[0.000000011920083] |
| 07658010 | CUSDT[1.000000000000000],USD[0.000267826870020] |
| 07658016 | DOGE[0.913154650000000],MATIC[1.138565320000000],SUSHI[1.014592960000000],UNI[0.983855350000000],USD[0.0000000043449806] |
| 07658023 | CUSDT[1.000000000000000],DOGE[87.387242050000000],USD[0.00000001577 5620] |
| 07658025 | BAT[3.000000000000000],BRZ[8.000000000000000],CUSDT[2.000000000000000],DAI[1.984323520000000],DOGE[4.000000000000000],ETH[0.000000008254 6558],ETHW[0.000000008254 6558],GRT[2.000000000000000],SUSHI[1.000000000000000],TRX[7.000000000000000],USD[0.0002355052575195],USDT[0.0000000057691800] |
| 07658026 | BTC[0.002352130000000],CUSDT[6.000000000000000],DOGE[75.956023140000000],ETH[0.031366300000000],ETHW[0.030977790000000],MATIC[0.000161800000000],SHIB[1097814.307423350000000],USD[0.007954052033 1296] |
| 07658033 | USDT[0.6612500000000000] |
| 07658051 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[4.2233318980710262] |
| 07658064 | BTC[0.000072160000000],TRX[1.000000000000000],USD[17.5726158198126528] |
| 07658076 | BTC[0.000000000000000],ETH[0.091317380000000],ETHW[0.090266640000000],USD[0.0000127693285440] |
| 07658117 | USD[20.000000000000000] |
| 07658130 | BTC[0.000000039518154],USD[0.0000000087005505] |
| 07658146 | DOGE[94.623121540000000],SHIB[968.037759340000000],USD[0.0000000016285618] |
| 07658152 | USD[0.0038821057659556],USDT[0.000000086286480] |
| 07658154 | CUSDT[11.000000000000000],DOGE[3.000000000000000],NFT [555145820936655687][1],SHIB[11.000000000000000],TRX[1.0047923700000000],USD[0.0037604287379673] |
| 07658158 | BTC[0.000000620000000],USD[0.0002161086701849] |
| 07658163 | BF_POINT[300.000000000000000],CUSDT[1.000000000000000],MATIC[0.001612700000000],USD[0.0000000082548000] |
| 07658164 | AAVE[0.000000100000000],BF_POINT[400.000000000000000],UNI[0.0000000010000000] |
| 07658166 | USD[20.000000000000000] |
| 07658171 | BTC[0.000000000000000],BTC[0.000000005 39173 04],DOGE[0.000000010424319],ETH[0.000853010000000],ETHW[0.000853010000000],GRT[0.000000080000000],LINK[0.000000054619142],NFT [548619686223119974][1],SOL[0.000000001927350],USD[0.0000000074667176],USDT[0.0000009091651134 4] |
| 07658178 | BTC[0.013284220000000],CUSDT[13.000000000000000],DOGE[45.203004950000000],ETH[0.052398030000000],ETHW[0.051747040000000],FTX_EQUITY[422.000000000000000],KSHIB[522.656369630000000],LTC[0.000010480000000],MATIC[24.494724580000000],NFT [294972841406071608][1],NFT [308088539820283890][1],NFT [312314950119859676][1],NFT [324209313120571198][1],NFT [340339036076024475][1],NFT [350864027292855781][1],NFT [431177731570582914][1],NFT [445531029586535604][1],NFT [460350304255227417][1],NFT [511406154790923688][1],NFT [527919992056662351][1],NFT [551229294253556769][1],NFT [559428417879333827][1],SHIB[3.000000000000000],SOL[39.687498850000000],SUSHI[2.277691780000000],TRX[2.000000000000000],USD[608.4582508652563612],USDT[1.0661017800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07658182 | CUSDT[1.000000000000000],USD[0.000148885278251] |
| 07658183 | BTC[0.000000071700000],CUSDT[0.899300000000000],ETH[0.000984800000000],ETHW[0.000984800000000],USD[0.065141366000000000] |
| 07658191 | FTT[1.756496540000000],GRT[1.000000000000000],SOL[26.654915470000000],TRX[2.000000000000000],USD[0.000205955141010800] |
| 07658196 | DOGE[1.000000000000000],NFT [331199109470865720][1],NFT [360562410782862253][1],NFT [389491915925373210][1],NFT [404515875756654449][1],NFT [561796259187433019][1],SHIB[1.000000000000000],TRX[2541.544935030000000],USD[0.0000700083865336] |
| 07658212 | BTC[0.003207140000000000],DOGE[7128.571566050000000],USD[22.209636710000000] |
| 07658213 | CUSDT[1032.830597100000000],USD[0.00000000084332] |
| 07658221 | USD[21.875483440000000] |
| 07658223 | USD[20.000000000000000] |
| 07658224 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],MATIC[16.402739070000000000],USD[0.000000085299515] |
| 07658230 | DOGE[1.000000000000000],USD[0.010735281928187000] |
| 07658244 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0020483839452906] |
| 07658253 | CUSDT[2.000000000000000],LINK[8.732726786488181 6],USD[0.00000000231985234] |
| 07658257 | USD[0.0044082533999814] |
| 07658259 | USD[20.000000000000000] |
| 07658273 | DOGE[97.718457550000000000],NFT [288694854224830641][1],NFT [506071718971957165][1],USD[0.000000020463796] |
| 07658284 | LINK[10.016164190000000000],SHIB[1.000000000000000],USD[0.000001352267062] |
| 07658285 | LINK[8.217250910000000],USD[0.0004567675699359] |
| 07658312 | AAVE[5.730283550000000],BF_POINT[100.000000000000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[450.534680300000000000],ETH[0.253087480000000000],GRT[7282.306249320000000000],SHIB[1.000000000000000],SUSHI[116.427135320000000000],TRX[3.000000000000000],USD[0.000000928667587] |
| 07658313 | DOGE[0.000001222085590 7],SOL[0.000000012500000],USD[0.00182764969 1268] |
| 07658317 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0015082882922601] |
| 07658325 | DOGE[22.467881040000000],USD[0.0022556302360009] |
| 07658330 | AVAX[2.752682190000000],BRZ[2.000000000000000],BTC[0.027794690000000000],DOGE[1.000000000000000],ETH[0.956715370000000000],ETHW[0.956317730000000000],SOL[30.350503060000000000],TRX[3616.883884560000000000],USD[14354.164743966044 15730] |
| 07658332 | CUSDT[1.000011240000000],TRX[1.000000000000000],USD[0.0043054194048808] |
| 07658341 | BTC[0.000029960000000],USD[0.00032165885 18756] |
| 07658345 | USD[0.0000824611830213] |
| 07658352 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[5.000000000000000],SOL[0.000000100000000],TRX[3.000000000000000],USD[0.000001286785305],USDT[0.000000015699280] |
| 07658364 | BTC[0.000000050000000],USD[0.00816360676 82500],USDT[0.000000093527764] |
| 07658385 | USD[500.010000000000000] |
| 07658387 | CUSDT[1.000000000000000],USD[0.0003470224 26379] |
| 07658391 | ETH[0.0003213202381 26],ETHW[0.000321320238126],USD[0.009980006 1683194] |
| 07658415 | DOGE[0.000000019739735],ETH[0.000000010000000],ETHW[0.000008492112501],USD[0.0040644183589690] |
| 07658440 | USD[20.000000000000000] |
| 07658450 | CUSDT[2.000000000000000],DOGE[983.448033170000000000],ETH[0.076611150000000000],ETHW[0.076611150000000000],LINK[5.560998280000000000],MATIC[43.046630800000000000],TRX[2.000000000000000],USD[0.0000160058184341] |
| 07658459 | DOGE[0.152384480000000],ETH[0.126873000000000],ETHW[0.126873000000000],NFT [338149527614751642][1],USD[4.1603880270000000] |
| 07658472 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.643546697678041 5],ETHW[0.437891496061200],SHIB[4.000000000000000],TRX[7.000000000000000],USD[293.696596148140681 2] |
| 07658476 | USD[0.0088548760965600] |
| 07658481 | BTC[0.000062290000000],SOL[0.005695000000000],USD[0.0089450148906500] |
| 07658486 | USD[0.315701987 1659467] |
| 07658487 | BTC[0.000000050000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000082439930],USD[0.0000004318484210] |
| 07658514 | AUD[0.000001692395788],BRZ[2.000000000000000],BTC[0.000000977337 4],CAD[0.000000708408319 0],CHF[0.000000148851354 7],CUSDT[25.000000000000000],DOGE[2.000000000000000],EUR[0.0000002214192840],GBP[0.0000004029246 55],HKD[0.000004846020136 2],LTC[8.368953158805878 0],MATIC[0.0081260700000000 0],NFT [369937356904033735 2][1],NFT [558314213928733137][1],PAX[GBD.000000021000000],SGD[0.00000182673635 6],SHIB[1.000000000000000],TRX[2.000000000000000],UNI[0.000005480000000],USD[0.000115719245760 61],USDT[0.000000296515642],ZAR[0.0000009272487348] |
| 07658518 | CUSDT[1.000000000000000],ETH[0.010176000000000],SHIB[1.000000000000000],TRX[59.462804400000000000],USD[0.0000000003662480] |
| 07658520 | BAT[1.013802080000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.000000106358675],LTC[0.000000067289295],SOL[0.000001069915 34],TRX[2.000000000000000],USD[0.000004105013484],USDT[1.094853540000000] |
| 07658523 | SOL[0.208552400000000],USD[0.0000047916 53760] |
| 07658526 | ETH[0.000000041569847],EUR[0.000030898543414 0],GBP[0.000004019702520 2],USD[0.0101646861209256] |
| 07658529 | CUSDT[3.000000000000000],USD[0.0024815489939658] |
| 07658549 | USD[25.000000000000000] |
| 07658558 | SHIB[0.000000077857402],SOL[0.0206523416338044],SUSHI[0.000000010174200],USD[0.000000000006980] |
| 07658566 | CUSDT[1.000000000000000],DOGE[171.098619960000000000],USD[0.0000000003053320] |
| 07658582 | BAT[0.864000000000000],USD[0.000000059431095] |
| 07658589 | LTC[0.0047445700000000],SOL[0.0203860612828140],USD[0.000000063654722] |
| 07658590 | AVAX[0.099422500000000],BTC[0.00007711000000],DOGE[4.046200000000000],CUSDT[44.000000000000000],ETH[0.000580190000000],ETHW[0.2802160856310686],MATIC[8.736500000000000],SHIB[1093255.000000000000],SOL[0.000500000000000],USD[1897.425047095000000],USDT[0.000000028863610] |
| 07658592 | SHIB[5.000000000000000],SOL[0.000321730000000],USD[0.0023374322363008] |
| 07658607 | AAVE[1.877220530000000],CUSDT[0.000077110000000],DOGE[4.046200000000000],CUSDT[44.000000000000000],DOGE[584.145740370000000000],ETH[0.160566630000000000],ETHW[0.160047320954366 9],GRT[174.208579160000000000],MATIC[138.713456800000000000],SHIB[8712952.919279780000000000],SOL[17.637258590000000000],TRX[4308.544308500000000000],USD[30.169153421521 54],USDT[0.0006557010000000] |
| 07658618 | BTC[0.018700000000000],ETH[0.434565000000000],ETHW[0.434565000000000],SOL[11.048940000000000],USD[5.0907052000000000] |
| 07658623 | BAT[0.000000039482428],BRZ[0.000000000660 15303],DOGE[0.000000002337782],GRT[8.924781130409462 4],TRX[0.000000006347 1280],UNI[0.003558400000000],USD[0.000001353210574],USDT[0.000000072000518] |
| 07658639 | BAT[19.752757830000000],CUSDT[3.000000000000000],DOGE[24.559660250000000000],LINK[0.199112540000000000],USD[0.0354346795136320] |
| 07658647 | ETH[0.000000085390589],ETHW[0.000000085390589],USD[10.872151389326 6640] |
| 07658653 | BTC[0.000000008331000],USD[0.0098863985688136] |
| 07658666 | USD[0.9404399743217545] |
| 07658670 | BTC[0.0001451500000000],LINK[0.090696000000000000],MKR[0.000000010000000],PAXG[0.00002954000000000],USD[0.000000150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07658672 | BTC[0.008118410000000000],DOGE[371.377173030000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[175.120816660722871B] |
| 07658681 | BTC[0.000020600000000000],USD[0.002257082032I076] |
| 07658683 | CUSDT[1.000000000000000000],TRX[0.000000007910884B] |
| 07658687 | USD[0.006618046970864] |
| 07658698 | DOGE[46.822866490000000000],USD[0.000000002184272] |
| 07658699 | USD[1.000000000000000] |
| 07658705 | BRZ[1.000000000000000000],BTC[0.000038900000000000],CUSDT[1.000000000000000000],USD[40.244101195I031079] |
| 07658713 | BRZ[1.000000000000000000],BTC[0.000000050785000],CUSDT[1.000000000000000000],USD[0.000000039334680] |
| 07658722 | USD[0.000000073394318] |
| 07658732 | USD[0.000008557887680] |
| 07658745 | ETH[0.000000011815868],USD[0.0003633430828523] |
| 07658773 | BF_POINT[300.000000000000000],USD[0.002786960461678] |
| 07658776 | BAT[1.009708900000000],GRT[1.003677910000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.052316203850400T] |
| 07658777 | LINK[0.000000092731605],NFT.[29009745699220T843][1],NFT.[3095400527919879921[1],NFT.[3250559691835218871[1],NFT.[53956299294884116t1[1],NFT.[5591514766588044261[1],NFT.[5706154829883271261[1],NFT.[57505318446515463T1[1],TRX[0.007584720000000],USD[0.1912449756689559] |
| 07658782 | ALGO[137.609175040000000],AVAX[9.161549420000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000000],CUSDT[16.000000000000000],DOGE[17.736260900000000],ETHW[2.609339940000000],LINK[12.443477250000000],SHIB[41.000000000000000],SOL[12.334997550000000],TRX[8.000000000000000],USD[75.791470663000062T] |
| 07658794 | BTC[0.000000050000000],SOL[73.721854395734917] |
| 07658796 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000535190986T204],USDT[0.000000075045052] |
| 07658804 | CUSDT[2.000000000000000000],USD[0.000002639821838] |
| 07658805 | CUSDT[2.000000000000000000],SUSHI[2.025500871663899O],USD[0.000000002554310] |
| 07658806 | USD[0.042110666484795I] |
| 07658818 | BTC[0.024976250000000],ETH[0.000671300000000],ETHW[0.000671300000000],MATIC[569.477500000000000],SOL[45.353427500000000],USD[1.730781749000000O] |
| 07658820 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2900.346301846I534832] |
| 07658821 | AVAX[0.000000006066491O4],BTC[0.000000031250000],DOGE[0.000000025586368],MATIC[0.000000000209775],NFT.[4081682943107112961[1],NFT.[5413632318957845231[1],SOL[0.000000068250182],USD[0.001358028897I012] |
| 07658831 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.006448447128041O6],USDT[0.000000085016636] |
| 07658846 | CUSDT[1.000000000000000000],SOL[0.575151330000000O0],USD[0.000001891I366418] |
| 07658851 | USD[55.514406T300000000] |
| 07658865 | SOL[0.924000000000000000],USD[21.2301780462021862] |
| 07658867 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],USD[0.000008161042331] |
| 07658868 | BRZ[61.356843950000000],CUSDT[1145.542527680000000O],NFT.[375515910872932965][1],NFT.[383791232611679065][1],NFT.[470401460818139681[1],NFT.[533685487661993065][1],TRX[186.988795050000000O0],USD[6.4739249274574558] |
| 07658869 | USD[0.756697T037966226] |
| 07658871 | AVAX[0.085500000000000000],BAT[16.000000000000000O],ETH[0.000000075000000],SOL[0.000702690000000O0],USD[0.000000085510816] |
| 07658874 | CUSDT[1.000000000000000000],USD[0.000000988579686] |
| 07658879 | USD[20.0000000000000000] |
| 07658881 | CUSDT[1.000000000000000000],DOGE[71.386486540000000O0],USD[0.000000014668422] |
| 07658886 | AVAX[0.081600000000000000],ETH[0.000335000000000000],ETHW[0.000335000000000000],NEAR[0.058500000000000000],SOL[0.009050000000000000],USD[0.002863268T684000],USDT[0.0041376000000000O] |
| 07658888 | USD[0.010000000219599O0] |
| 07658891 | AAVE[0.000000000140000O0],BF_POINT[300.000000000000000],BTC[0.000000005283542O],LINK[0.000000050000000],MATIC[0.000000005000000O],SHIB[0.000000036489840],SOL[0.000000063188820],USD[0.064797956075580S],USDT[0.0000000096789524] |
| 07658899 | BTC[0.000000028906085],DOGE[0.904430395859977O],ETHW[0.000450000000000O0],SOL[0.000000003167689S],USD[9252.333830223574616S] |
| 07658912 | CUSDT[2.000000000000000000],DAI[0.000148010000000O00],MATIC[0.000149740000000O0],SHIB[290668.204711750000000O],USD[51.0166015708622499],USDT[0.0001984312651972] |
| 07658915 | MATIC[0.000000008782169O4],USDT[0.000000008864697O4] |
| 07658924 | USD[0.000076145367328B] |
| 07658926 | USD[128.7666709785722770] |
| 07658936 | USD[2.0431533876800171] |
| 07658939 | USD[0.000338920009928I6] |
| 07658940 | USD[0.000267566170653O4] |
| 07658941 | USD[0.0003274674550642] |
| 07658949 | BTC[0.028781410000000000],DOGE[1.000000000000000O00],TRX[1.000000000000000O00],USD[0.0000764445427552] |
| 07658957 | BTC[0.000000006710400],DOGE[5.960169330000000O00],USD[0.000000028790940] |
| 07658958 | AAVE[0.000000000039804B0],BF_POINT[400.000000000000000O],DOGE[3.000000002751274],MATIC[49.444427920000000O00],NEAR[81.904209150000000O00],SHIB[8363564.010944510000000O],TRX[3.000000000000000],USD[0.00000001002965641,USDT[0.0000002946804533] |
| 07658960 | BTC[0.000482200000000],USD[75.343098I834375916] |
| 07658961 | USD[0.002818329195200O0] |
| 07658962 | USD[0.0003274674550642] |
| 07658965 | BRZ[3.000000000000000000],CUSDT[2.000000000000000O00],DOGE[2.000000000000000O00],TRX[3.000000000000000O00],USD[0.00000004808393925] |
| 07658966 | USD[0.0002064182427533] |
| 07658969 | USD[0.0016392153124000] |
| 07658970 | USD[0.000129286538257] |
| 07658971 | USD[178.6354993033790536] |
| 07658972 | USD[0.0001149635183412] |
| 07658977 | USD[0.000782891865467] |
| 07658978 | USD[0.004211584695583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07658979 | USD[0.0000463719548154] |
| 07658980 | USD[0.0001307720855890] |
| 07658981 | USD[0.0001959087591506] |
| 07658987 | BRZ[1.000000000000000],BTC[0.052150550000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0003835094130635] |
| 07658988 | USD[0.0002243902163894] |
| 07658992 | USD[0.0001131363825075] |
| 07658993 | USD[0.0003398692656231] |
| 07658995 | USD[0.0001319762856405] |
| 07658999 | USD[0.0002699968436583] |
| 07659000 | USD[0.0002520556570695] |
| 07659002 | USD[0.0003045282584628] |
| 07659003 | USD[0.0001593260193980] |
| 07659004 | USD[0.0001447303907453] |
| 07659020 | ETH[0.0000000498586607],LINK[0.0000000340000000],MATIC[0.0000000690000000],USD[0.0000142931619410] |
| 07659030 | LTC[0.0000000062004712],USD[1.6060105916618270] |
| 07659034 | BTC[0.0162197000000000],USD[0.0006103499065988] |
| 07659035 | USD[0.0001151117756984] |
| 07659036 | USD[0.9262080709503498] |
| 07659037 | USD[0.0030794417524402] |
| 07659038 | BTC[0.0858317700000000],USD[0.0001361673243899] |
| 07659041 | AAVE[0.0000000000000000],BAT[0.0000000050000000],BCH[0.0000000050000000],BTC[0.0086291804589461],CUSDT[13.000000000000000],DAI[0.0000000050000000],DOGE[1.000000000000000],GRT[0.0000000085360000],LINK[0.0000000025000000],MKR[0.0000000050000000],SOL[0.0000001000000000],SUSHI[0.0000000019000000],TRX[0.0000000000000000],UNI[0.0000000015000000],USDT[0.0000938814364808] |
| 07659042 | AAVE[0.0000000018635806],BCH[0.0000000015362075],BTC[0.0007757479308791],DAI[0.0000000077173309],DOGE[0.500000007089549],ETH[0.0001445748091923],LINK[0.0000000958136],LTC[0.0000000575012721],MATIC[0.0000000027616620],SOL[0.0000000017013134],SUSHI[0.0000000051763193],USD[0.0000000093434186],USDT[0.0000000037589050],YFI[0.0000000085951700] |
| 07659043 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.0013045223440690],USDT[1.1091338900000000] |
| 07659046 | USD[0.0003440437069990] |
| 07659047 | USD[0.0002176388382507] |
| 07659048 | USD[0.0000691600841686] |
| 07659049 | USD[0.0002021559578401] |
| 07659051 | USD[0.0001957796699274] |
| 07659052 | AVAX[0.0000000043340038],BAT[1.0021941800000000],BF_POINT[200.000000000000000],BRZ[3.000000000000000],CUSDT[10.000000000000000],DAI[0.0028621538305677],DOGE[9.0905330500000000],ETH[0.0000000051352192],ETHW[0.0127477151352192],NFT[5168480353779175821],SHIB[25.000000000000000],TRX[9.000000000000000],USD[0.0000000231874483],USDT[0.0000000203565773] |
| 07659055 | USD[0.0001168000751928] |
| 07659056 | USD[0.0002915837922784] |
| 07659057 | USD[0.0000532665848941] |
| 07659058 | USD[0.0000834876495366] |
| 07659059 | USD[0.0000908402269950] |
| 07659061 | USD[82.2700000000000000] |
| 07659065 | BTC[0.0520708700000000],DOGE[1.000000000000000],GRT[1.000000000000000],LINK[1.000000000000000],USD[0.0003840949172831] |
| 07659067 | USD[0.0001409833418461] |
| 07659068 | USD[0.0002507653124404] |
| 07659071 | USD[0.0002562950610063] |
| 07659072 | USD[0.0004396443306540] |
| 07659073 | USD[0.0001459764126741] |
| 07659074 | BRZ[1.000000000000000],CUSDT[22.000000000000000],DOGE[6.0778309800000000],ETH[0.0525952000000000],ETHW[0.0519401100000000],LINK[0.0000000006452738],MATIC[0.0000000022079009],SOL[0.0000000019684560],TRX[3.000000000000000],USD[0.0036919663073249],USDT[0.0001222261013660] |
| 07659079 | TRX[1485.5991570000000000] |
| 07659080 | AAVE[0.0000000098387922],ADA[0.0000000008289161],BCH[0.0000000031850000],BRZ[3.000000000000000],BTC[0.0000000059209596],CHF[0.0576188700000000],CUSDT[20.000000000466663597],DOGE[0.8760441200000000],GRT[0.0008263199320509],MATIC[0.0000000025548932],MKR[0.0000000019711850],SOL[0.0000000049740000],TRX[0.0000000032191164],USD[0.0000000213189667],USDT[0.0000002265585032] |
| 07659084 | BRZ[0.0000000262634926],CUSDT[0.0000000036789442],ETH[0.0000000074240961],HKD[0.0000000045275251],TRX[0.0000000069529839],USD[0.0000000062089592],USDT[0.0000000122796957] |
| 07659086 | USD[20.0000000000000000] |
| 07659087 | BTC[0.0552924500000000],USD[0.0000615724402735] |
| 07659089 | USD[0.0002510046576604] |
| 07659090 | USD[0.0000775370799610] |
| 07659091 | USD[0.0003185934344560] |
| 07659092 | USD[0.0000934902768792] |
| 07659093 | USD[0.0079767800739871],USDT[0.0000000037671060] |
| 07659100 | CUSDT[1.000000000000000],USD[0.0112939099187654] |
| 07659111 | USD[85.0000000000000000] |
| 07659121 | CUSDT[3.000000000000000],ETH[0.0000000049634713],LTC[0.0000274041011176],SOL[0.0000000020000000],SUSHI[0.0000000038516414],TRX[1.000000000000000],USD[0.0000000099302286],USDT[1.0790311122118113] |
| 07659138 | USD[0.0001195277059968] |
| 07659153 | DOGE[2.000000000000000],ETH[0.0067693700000000],ETHW[0.0067693700000000],USD[20.0000128796939536] |
| 07659156 | USD[0.0000530809993752] |
| 07659159 | DOGE[390.000000000000000],NFT[3469451840571347716][1],USD[11509.2400000000000000] |
| 07659167 | BTC[0.0000859400000000],SUSHI[0.4011750000000000],TRX[0.0000010000000000],USD[2.6269907950000000],USDT[0.0000000001601079] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07659176 | TRX[1.000000000000000000],USD[0.0103412698080245] |
| 07659188 | BAT[1.000000000000000000],GRT[1.000000000000000000],SHIB[15943612.922511160000000],TRX[1.000000000000000000],USD[0.0000003410878778] |
| 07659203 | AVAX[0.000409480000000000],BF_POINT[200.00000000000000],CUSDT[7.000000000000000000],DOGE[0.036778750000000000],ETH[0.000000100000000],ETHW[0.000000085568723],LINK[3.173487510000000000],MATIC[0.002226710000000000],SHIB[3.000000000000000],SOL[0.000099790000000],TRX[5.000002000000000000],USD[0.000000021444483] |
| 07659214 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.000482963125307],USDT[1.000000000000000000] |
| 07659267 | BTC[0.000036780000000000],ETH[0.001565800000000000],ETHW[0.001565800000000000],MATIC[9.552000000000000000],SOL[0.008244000000000000],USD[34985.3494360939480000] |
| 07659273 | USD[20.000000000000000000] |
| 07659295 | CUSDT[1.000000000000000000],ETHW[0.006703370000000000],SHIB[2.000000000000000000],USD[34.9160606145327856] |
| 07659305 | CUSDT[1.000000000000000000],ETH[0.009933320000000000],ETHW[0.009933320000000000],USD[0.0000172348718176] |
| 07659315 | AUD[0.000000029486343],BRZ[0.000000004084841854],BTC[0.000000013991851],ETH[0.000000087692092],ETHW[0.0191361487692092],SHIB[4.000000000000000000],USD[99.8297501480645380] |
| 07659318 | BTC[0.000618760000000000],USD[3.5501693696287384] |
| 07659319 | BTC[0.000076310000000000],USD[20.6517341183738469] |
| 07659320 | USD[0.0000576545386825] |
| 07659323 | USD[0.0004550206866713] |
| 07659324 | USD[0.0002688141822112] |
| 07659325 | USD[0.0001877959221873] |
| 07659328 | USD[2000.00031578430364747] |
| 07659329 | USD[0.0004000135913142] |
| 07659330 | USD[0.0001259497955285] |
| 07659333 | USD[0.0000527940978047] |
| 07659336 | USD[0.0003262512767552] |
| 07659362 | BTC[0.0058875900000000] |
| 07659365 | USD[0.0001033810188887] |
| 07659366 | USD[0.0002349840466326] |
| 07659367 | BTC[0.011024800000000000],USD[0.0001615604510164] |
| 07659368 | USD[0.0002770996909144] |
| 07659369 | USD[0.0000529471234476] |
| 07659376 | USD[0.0000019528688224] |
| 07659378 | USD[0.0000609406089226] |
| 07659379 | USD[0.0001501432039596] |
| 07659387 | NFT[332619106934289712][1],NFT[45942247826424830![1],USD[2.5244000000000000] |
| 07659389 | USD[0.0003322023606725] |
| 07659390 | USD[0.0001212965727550] |
| 07659391 | USD[0.0002208948486081] |
| 07659394 | SOL[0.000000010000000],USD[0.0045027940000000],USDT[0.0000000019694096] |
| 07659396 | USD[50.000000000000000] |
| 07659400 | USD[0.0002790010090529] |
| 07659401 | USD[0.0001703522588705] |
| 07659403 | ETH[0.003996000000000000],ETHW[0.003996000000000000],USD[50.7860000000000000] |
| 07659405 | USD[0.0001354202691132] |
| 07659406 | BTC[0.011006830000000000],USD[0.0002562772417249] |
| 07659410 | BTC[0.000000032837516],NFT[328613025975562782][1],USD[0.2665595436377326] |
| 07659421 | USD[0.0001085778226610] |
| 07659422 | BTC[0.011004100000000000],USD[0.0002997135189524] |
| 07659424 | USD[0.0001093249974029] |
| 07659425 | USD[0.0002309617895995] |
| 07659429 | USD[0.000000058086840] |
| 07659432 | USD[12.720000000000000000] |
| 07659434 | USD[20.000000000000000000] |
| 07659457 | CUSDT[4.000000000000000000],USD[0.0002281193337824] |
| 07659458 | ETH[0.000069600000000000],ETHW[0.000900000000000000],SOL[0.0064500000000000000],USD[0.0007955000000000] |
| 07659468 | USD[0.3172500000000000] |
| 07659470 | USD[0.0001954726247321] |
| 07659471 | USD[0.0001119363744983] |
| 07659477 | BTC[0.000057590000000000],USD[13.2914249579791126] |
| 07659479 | USD[0.0003848827309905] |
| 07659480 | USD[0.5388502200000000] |
| 07659482 | USD[1.4927551700000000] |
| 07659496 | CUSDT[1.000000000000000000],ETH[0.008169440000000000],ETHW[0.008073680000000000],USD[0.0000177681611282] |
| 07659497 | BTC[0.000000059234600],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.009274868995105!] |
| 07659499 | USD[0.0002630178507695] |
| 07659500 | USD[0.0003281756497220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07659518 | USD[1571.0000000000000000] |
| 07659520 | USD[0.0002181272265167] |
| 07659521 | USD[0.0018139755222620] |
| 07659527 | USD[1.9492000000000000] |
| 07659532 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SOL[27.4162825600000000],USD[0.7593862080216838] |
| 07659534 | USD[800.0000000000000000] |
| 07659536 | BTC[0.0008804300000000],CUSDT[2.0000000000000000],DOGE[375.2753611000000000],ETH[0.0265184200000000],ETHW[0.0261901000000000],MATIC[10.3069461100000000],SOL[0.1381551000000000],TRX[170.8652103500000000],UNI[1.5858673300000000],USD[0.0306301546412855] |
| 07659538 | BTC[0.0000030080000000],ETH[0.0004106516883400],ETHW[1.6714106556883400],NFT[3440856007124101 00][1],SOL[0.0045590000000000],USD[2174.9031188050000000],USDT[6.7169729300000000] |
| 07659550 | LTC[0.0179995300000000] |
| 07659551 | BF_POINT[300.0000000000000000],USD[57.3063391004600780],USDT[181.8858060500000000] |
| 07659570 | ETH[0.0000001000000000],ETHW[0.0000000085211330],SOL[0.0000000132631051],USD[0.0000000093906279] |
| 07659576 | CUSDT[1.0000000000000000],TRX[0.0000000084569848] |
| 07659582 | BRZ[0.0000572200000000],BTC[0.0000000076916914],CUSDT[0.0004239400000000],DOGE[4.9570879517606038],ETH[0.0000000446167 01],MATIC[0.0000000134869 95],SHIB[2.0000000000000000],SOL[0.4835909652690296],TRX[12.1968780000000000],USD[18.8174410182609283],USDT[0.0000000105785933] |
| 07659583 | BTC[0.0201441800000000],DOGE[796.8000000000000000],ETH[0.0732740600000000],ETHW[0.0732740600000000],USD[728.8346196113418348] |
| 07659588 | USD[0.0003418338427143] |
| 07659607 | USD[0.0033142900000000] |
| 07659614 | USD[0.0000000100031855] |
| 07659624 | BTC[0.0000000001169296],SOL[0.0000000010969600],USD[2.6283521390191163],USDT[0.0000000004241798] |
| 07659626 | USD[0.0003436300053281] |
| 07659629 | USD[0.8525945257975000] |
| 07659632 | USD[0.0043653042374 30] |
| 07659636 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[2.5156964024583676] |
| 07659637 | BTC[0.1304391240000000],ETH[1.6191585200000000],ETHW[1.6191585200000000],LINK[33.9227840000000000],LTC[0.0023392000000000],MATIC[680.0000000000000000],USD[20.5922445832850000] |
| 07659641 | TRX[50.0000020000000000] |
| 07659649 | BCH[0.3183497400000000],BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],LTC[0.0000000026199736],SHIB[1791482.6937030400000000],SUSHI[7.8789894300000000],TRX[376.7616127100000000],USD[0.0001749314965 06],USDT[0.0000000067109676] |
| 07659651 | USD[0.0002376395837516] |
| 07659654 | USD[0.0004214630344320] |
| 07659660 | BTC[1.4931477800000000],DOGE[4210.7850000000000000],ETH[0.7505205800000000],ETHW[0.7505205800000000],MATIC[499.7800000000000000],TRX[5550.2656320000000000],USD[0.7711655220000000] |
| 07659664 | USD[0.0000191464605557] |
| 07659665 | USD[0.0000792533962456] |
| 07659666 | USD[0.0039249623912933] |
| 07659668 | USD[0.0002120006486431] |
| 07659673 | USD[0.0008556120332808] |
| 07659674 | USD[0.0037700535996 36] |
| 07659679 | CUSDT[5.0000000000000000],DOGE[130.9361343721450020],TRX[1.0000000000000000],USD[0.0000000007328651] |
| 07659685 | USD[0.0034707264494 35] |
| 07659691 | USD[0.0002478443006797] |
| 07659695 | AVAX[0.0433139600000000],SOL[0.0048514627604200],TRX[0.3732000000000000],USD[3.1818159497100049] |
| 07659696 | USD[200.0000000000000000] |
| 07659699 | USD[0.0005609199710335],USDT[0.0000000014577880] |
| 07659712 | UNI[0.0000000093586850],USD[0.0000001932767839] |
| 07659721 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[4.0000000000000000],DOGE[32545.7889166600000000],GRT[4.0587083800000000],LINK[1.0207459200000000],LTC[1.0204633600000000],MATIC[0.0000036400000000],SHIB[1.0000000000000000],SUSHI[1826.4345090700000000],TRX[6.0000000000000000],USD[4.3461499500 480658],USDT[5.3019436300000000] |
| 07659723 | USD[100.0000000000000000] |
| 07659726 | DOGE[1.0000000000000000],USD[0.0000000054617520] |
| 07659728 | SOL[0.0083700000000000],USD[1.7328166750000000] |
| 07659737 | BRZ[1.0000000000000000],BTC[0.0000000098619724],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000001000000000],USD[0.0000103985873 26],USDT[0.0000000186771211] |
| 07659750 | USD[0.0003885330855042] |
| 07659752 | USD[0.0002539836056372] |
| 07659755 | USD[0.0004418344533026] |
| 07659758 | USD[0.0002937325637871] |
| 07659759 | USD[0.0007353337523 43] |
| 07659770 | USD[0.0001270846296726] |
| 07659771 | USD[0.0003412389884641] |
| 07659774 | USD[0.0002297306938828] |
| 07659788 | USD[139.7743360121871841] |
| 07659812 | CUSDT[1.0000000000000000],DOGE[9923.4206870500000000],ETH[0.3824457500000000],ETHW[0.3824457500000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[752.7620323265442186] |
| 07659814 | CUSDT[1.0000000000000000],USD[0.0182065307267396] |
| 07659822 | USD[0.0002910990705450] |
| 07659824 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000564171464999] |
| 07659837 | CUSDT[1.0000000000000000],USD[0.0000000004454353] |
| 07659857 | USD[0.0004038716097248] |

West Realm Shires Services Inc.

Schedule G: Priority Unsecured Claims / Customer Claims

22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07659867 | BTC[0.00116113000000000],CUSDT[2.000000000000000],DOGE[28.830328111104637B],ETH[0.00237364574800000],ETHW[0.00234628574800000],SOL[0.48260454000000000],USD[0.000000381697032] |
| 07659872 | BTC[0.00009130000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[38.796739499982751] |
| 07659873 | BTC[0.010000000000000],USD[200.000000000000000] |
| 07659879 | USD[0.000102896338708B] |
| 07659880 | USD[0.000286119881548S] |
| 07659890 | USD[0.000144746404115O] |
| 07659895 | USD[0.000265892376079T] |
| 07659898 | USD[0.000000762513956B] |
| 07659903 | USD[0.000384314823016T] |
| 07659904 | MATIC[9.990000000000000],SHIB[1700000.000000000000000],SOL[0.00851464000000000],USD[0.434633853342584S] |
| 07659910 | USD[0.00016464396540IO] |
| 07659914 | USD[0.000014900510784J] |
| 07659924 | USD[201.000000000000000] |
| 07659930 | ETH[0.000000100000000],NFT [3167110376535060BB][1],NFT [418824265324930767][1],SOL[0.04633576000000000],USD[0.000000485777048] |
| 07659931 | ALGO[150.481150450000000],BAT[153.128667410000000],BF_POINT[200.000000000000000],DOGE[4070.756152040000000],ETH[0.222862340000000000],ETHW[0.199552310000000],MATIC[208.289337720000000000],SHIB[4753561.989621530000000000],SOL[10.593076600000000],USD[0.000000362111134],USDT[0.000000161070453] |
| 07659935 | CUSDT[1.000000000000000],USD[0.018102367137710] |
| 07659952 | CUSDT[1.000000000000000],ETH[0.025211170000000],ETHW[0.025211170000000],USD[0.000080916399161] |
| 07659959 | BTC[0.000022350000000],ETH[0.000835000000000],ETHW[0.000835000000000],LINK[0.076300000000000],LTC[0.006580000000000000],MATIC[9.180000000000000],SHIB[10000.000000000000000],TRX[0.108350000000000] |
| 07659961 | BTC[0.000285040000000000],USD[0.000183830467311.2] |
| 07659963 | CUSDT[1.000000000000000],SOL[3.300550100000000],USD[0.000000302405537O] |
| 07659970 | CUSDT[1.000000000000000],DOGE[360.016984300000000],USD[0.000000011192672G] |
| 07659972 | TRX[0.0000110000000000] |
| 07659980 | ALGO[260.736969760000000],SOL[0.009995000000000],USD[3.878462227863785.2],USDT[0.0000000024240060] |
| 07659981 | USD[7.15406499625526.48] |
| 07659986 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000066002101] |
| 07659990 | GRT[1.000000000000000],USD[0.000088905687423O] |
| 07659991 | ETH[0.996000000000000],ETHW[0.996000000000000],SOL[113.907280000000000],USD[3005.340226100000000] |
| 07659994 | ETH[0.016765900000000],ETHW[0.016560700000000],USD[82.744835450000000] |
| 07660003 | USD[8.000000000000000] |
| 07660006 | USD[73.345708313384361S] |
| 07660025 | USD[1.420252340000000] |
| 07660027 | TRX[0.000002000000000],USD[0.000784179064082],USDT[0.000000012556624] |
| 07660030 | USD[667.645001034536511],USDT[94.858940280000000] |
| 07660032 | BTC[0.000044390675202O],DOGE[0.484981864107287B],ETH[0.000000099523360],ETHW[0.000000099523360],LINK[0.002590391756672S],SOL[0.000000002218471],USD[2.000000011324023S],USDT[0.000000071490586] |
| 07660046 | USD[3.568654000000000] |
| 07660047 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000084114320] |
| 07660070 | USD[13.950000000000000] |
| 07660074 | AAVE[0.001198687141044O],BTC[0.000092577103645],DOGE[0.614352513532299],ETH[0.000000089133750],ETHW[0.000000099525841],LINK[0.100000000000000],MATIC[0.000000085806834],TRX[0.748510008278370O],USD[1.228424104540541.2],USDT[0.009359211531182B] |
| 07660075 | NFT [303972737204922609][1],NFT [444147394385343047][1],NFT [520107646446687297][1],NFT [542880460658793164][1],SOL[0.013007530000000],USD[0.010023517287956] |
| 07660087 | DOGE[0.568000000000000],SUSHI[0.044000000000000],USD[30.515187906000000] |
| 07660089 | DOGE[0.000000033944320],KSHIB[0.000000020227600],MATIC[0.000000001869374],SHIB[72487.873969982873063B],SOL[0.000000100000000],USD[0.000112356433962] |
| 07660109 | BTC[0.000000082325480],TRX[0.000001000000000],USD[0.000556367048052],USDT[0.0001715701685605] |
| 07660131 | TRX[1.000000000000000],USD[0.000000002900199] |
| 07660142 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.004421584185087G] |
| 07660144 | CUSDT[1.000000000000000],LINK[1.032665830000000],USD[0.000000362956814] |
| 07660152 | BTC[0.019100000000000],MATIC[200.000000000000000],SHIB[12400000.000000000000000],USD[0.7534980000000000] |
| 07660154 | CUSDT[3.000000000000000],USD[283.718485977763558.4] |
| 07660155 | USD[0.006156546763732T],USDT[0.000000036825090] |
| 07660156 | USD[0.358970571845151.2] |
| 07660159 | USD[1.791250000000000] |
| 07660161 | BTC[0.000000005000000],USD[0.920000000000000] |
| 07660172 | BTC[0.000000032750730],SUSH[0.000000050671585],USD[0.000192150614137],USDT[0.000175313773518.7] |
| 07660179 | TRX[1812.724988000000000] |
| 07660188 | BTC[0.000000072000000],USD[0.2810065687073850] |
| 07660190 | CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[857.386845667017864.3] |
| 07660198 | BTC[0.000000060069608],ETH[0.000000003022843],GRT[0.000000012421702],LINK[0.000000088861390],MATIC[0.000000057000000],SOL[0.000000084588037],USD[0.3913076908984552] |
| 07660200 | DOGE[1.000000000000000],GRT[1188.781598530000000],MATIC[618.938076710000000O],NFT [335854989191833351][1],NFT [386416525442030013][1],NFT [463194125009374898][1],SHIB[2.000000000000000],SOL[208.369628130000000],TRX[2.000000000000000],USD[0.0000004572040026],USDT[0.000000151773577] |
| 07660204 | USD[0.000000011384428],USD[0.000000082462995] |
| 07660206 | BTC[0.000000052900000],SOL[0.010000000000000],USD[0.367216180527488.2],USDT[11.091027006000000] |
| 07660207 | USD[0.009958880000000O],USD[0.000057981087978] |
| 07660215 | SHIB[0.000280900000000],USD[0.001309166180742B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07660217 | BTC[0.000000000071097354],ETH[0.000000004948332],PAXG[0.0009889900000000],SOL[0.0000000091569350],USD[0.0715821833436233] |
| 07660224 | USD[0.00000000090775129] |
| 07660225 | TRX[0.00000100000000000],USD[0.0000000024585760],USDT[0.0000000002208098] |
| 07660232 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.000000037782902] |
| 07660261 | CUSDT[5.000000000000000000],USD[0.004959564923495] |
| 07660291 | BTC[0.0000000077427112],USD[0.17491915985506684],USDT[0.000000009000000] |
| 07660304 | AVAX[0.000033640000000],BTC[0.0015077300000000],USD[0.000084749715401] |
| 07660305 | USD[0.0001411471702000] |
| 07660315 | BF_POINT[200.0000000000000000] |
| 07660326 | BTC[0.00460000000000000] |
| 07660333 | MATIC[9.820000000000000],USD[0.4967472118338667],USDT[0.0089806869582880] |
| 07660335 | TRX[1.0000000000000000],BTC[0.0000000008400000],DOGE[1.0000000000000000],ETH[0.0004560600000000],ETHW[0.0004560600000000],GRT[1.0000000000000000],TRX1.0000000000000000],USD[0.0003711582213113] |
| 07660353 | USD[0.0005365510577712] |
| 07660354 | BTC[0.0000000110251900],ETH[0.0000000100000000],ETHW[0.0000000097869444],SOL[0.0000000005354454],USD[0.0000147371368165] |
| 07660366 | BTC[0.0240119800000000],SOL[55.2665233300000000],USDT[0.0000000592129430] |
| 07660397 | USD[14.2000000000000000] |
| 07660408 | USD[0.007001000000000000] |
| 07660417 | USD[100.000000000000000] |
| 07660422 | BCH[0.0839495200000000],CUSDT[14.000000000000000],DOGE[17.6808456200000000],TRX[3.0000000000000000],USD[3.1463728139571347] |
| 07660435 | CUSDT[1.0000000000000000],ETH[0.3800548000000000],ETHW[0.3800548000000000],TRX[1.0000000000000000],USD[0.010038758661765568] |
| 07660460 | SOL[32.067900000000000],USD[0.646750000000000000] |
| 07660461 | USD[0.0000019457145248] |
| 07660468 | ETH[0.001000068051702],MATIC[0.0000000097935400],SOL[0.0000000045282160],USD[0.0003517985979676],USDT[0.0000011695214566] |
| 07660475 | AVAX[2.0268120500000000],BTC[0.0205958900000000],CUSDT[10835.6239138600000000],DOGE[2429.4573566200000000],ETH[0.4078202600000000],ETHW[3.6259033704909266],KSHIB[8923.9195502200000000],LINK[15.4292796300000000],MATIC[195.2885876100000000],PAXG[0.1856578000000000],SHIB[0.0000001000000000],SOL[6.8553202700000000],TRX[5150.4827781200000000],UNE[36.4779422400000000],USD[339.9384435665213208] |
| 07660499 | USD[0.0439970748459012],USDT[0.0000000204719020] |
| 07660515 | BRZ[68.5984059500000000],CUSDT[110.9821913600000000],DOGE[372.0982663600000000],ETH[0.0108156500000000],ETHW[0.0106788500000000],LINK[0.1118627100000000],MATIC[10.0194171400000000],SHIB[2657000.6509465700000000],TRX[249.4295547700000000],USD[0.2928974993591742] |
| 07660540 | BF_POINT[100.0000000000000000],BRZ[0.0000000080262148],BTC[0.0000000073549507],CUSDT[0.0000000058965160],DAI[0.0000973300000000],ETH[0.0000000081153280],ETHW[0.0000000081153280],GBP[0.0000000092416184],GRT[0.0000000097573658],SHIB[0.0000000044504910],SUSHI[0.0000000061752520],TRX[0.0000000045143104],USD[0.00011042370556681],USDT[0.0000000086743533] |
| 07660542 | ETH[0.0000000033567662],LINK[0.000000100000000],SOL[0.0000000062693752],USD[0.0000106359557004],USDT[0.0000000080490297] |
| 07660546 | SOL[0.00000000100000000] |
| 07660552 | BTC[0.0519115100000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.0003852770082013] |
| 07660558 | USD[0.0096402299527336] |
| 07660564 | BTC[0.0285732400000000],TRX[2.0000000000000000],USD[0.0030798921510644] |
| 07660573 | BTC[0.0007920800000000],CUSDT[4.000000000000000],PAXG[0.0122537300000000],SHIB[1739200.9373886700000000],USD[16.5208094027809406] |
| 07660580 | USD[0.0000000007639164] |
| 07660581 | BAT[1.0000000000000000],BTC[0.0689431000000000],DOGE[1.0000000000000000],USD[0.0003845403423070] |
| 07660590 | SOL[0.0000000100000000] |
| 07660606 | ETH[0.6114000000000000] |
| 07660626 | USD[1.4400000000000000] |
| 07660631 | BTC[0.0009775100000000],SOL[0.9960000000000000],TRX[306.7680000000000000],UNE[0.0461023151511840],USD[27.9017380000000000] |
| 07660634 | BRZ[2.0000000000000000],BTC[0.0000000001335599],DOGE[7.0000000508166001],ETH[0.0000000039959530],LTC[0.0000000053496153],MATIC[0.0000000009480000],SHIB[42.0000000047966654],SOL[0.0000000022675425],TRX[6.0004330060268969],USD[1.5326133430446634],USDT[0.0041019132783170] |
| 07660645 | USD[0.0000000080396995] |
| 07660651 | DOGE[0.0000000024000000],USD[0.0000000083594048] |
| 07660657 | ETH[0.0000005500000000],ETHW[0.0000005500000000],USD[0.0000085403931840] |
| 07660658 | DOGE[0.3256466200000000],USD[0.9768104580242285],USDT[0.0000000003151454] |
| 07660680 | USD[0.0000001959558824] |
| 07660681 | USD[0.0000000027477201] |
| 07660682 | BTC[0.0000000006312079],ETH[0.0006720000000000],ETHW[0.0006720000000000],LTC[0.0000000022866834],SOL[0.0000000092451200],USD[0.0000001365062619] |
| 07660683 | DOGE[0.0000000088000000],USD[0.0000000013247715] |
| 07660687 | ETH[0.0007608000000000],ETHW[0.0007608000000000],GRT[1.0000000000000000],USD[71.4055345121152488] |
| 07660689 | DOGE[0.1859821200000000],USD[0.0000000062798784] |
| 07660693 | CUSDT[2.0000000000000000],USD[0.0000000001053431],USDT[0.0000000085626039] |
| 07660696 | USD[0.0000000025265953] |
| 07660718 | DOGE[0.0000000055200000],USD[0.0000000002169887] |
| 07660725 | BTC[0.0000000021549151],CUSDT[0.0000000000000000],DOGE[3.0000000068337593],ETH[0.0000000079167244],ETHW[0.0000000079167244],GRT[1.0028167500000000],LINK[0.0000000057891160],MATIC[0.0000000076574982],PAXG[0.0000000050448346],SHIB[6.0000000000000000],SOL[0.0000000054387897],TRX[2.0000000000000000],USD[0.0005862902922276],USDT[0.0000002830187] |
| 07660729 | BRZ[1.0000000000000000],ETHW[0.0613859400000000],TRX[1.0000000000000000],USD[400.0006441549915662] |
| 07660744 | SHIB[521712.1052830170000000],SOL[4.3255600000000000],USD[1.3053750000000000] |
| 07660750 | DOGE[0.0000000052600000],USD[0.0000000022859996] |
| 07660759 | AVAX[4.0000000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],MATIC[81.6482403500000000],SOL[1.0000000000000000],USD[179.4900000047280814] |
| 07660768 | USD[0.0000000088000616] |
| 07660792 | ETH[0.0000000100000000],USD[0.0003653903326704],USDT[0.0000000036774200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07660796 | USD[22.1975379250000000],USDT[0.000000067278059] |
| 07660799 | CUSDT[3.000000000000000],DOGE[308.6351497600000000],USD[0.000000068107108] |
| 07660813 | DOGE[1.000000000000000],USD[0.0043754402119680] |
| 07660819 | USD[0.0001565252986125] |
| 07660820 | USD[0.0003723911415089] |
| 07660821 | USD[0.0001153906408532] |
| 07660822 | USD[0.0002268852648127] |
| 07660824 | USD[0.0000499932870745] |
| 07660829 | USD[0.0000979608865934] |
| 07660830 | USD[0.0000626639377765] |
| 07660831 | BTC[0.0000000094160000],USD[0.0098499312586000] |
| 07660832 | USD[0.0002232631946087] |
| 07660833 | USD[0.0000071583034020] |
| 07660834 | USD[0.0002665579165572] |
| 07660839 | USD[0.0001855417798226] |
| 07660841 | USD[0.0001809391253650] |
| 07660842 | USD[0.0003579407369009] |
| 07660843 | USD[0.0000889081491688] |
| 07660844 | USD[0.0002923657480291] |
| 07660845 | BTC[0.0156972600000000],USD[0.0006099758769724] |
| 07660848 | USD[0.0001913569550862] |
| 07660850 | USD[0.0001470685390162] |
| 07660851 | USD[0.0001239840154512] |
| 07660854 | EUR[50.0000000000000000],MATIC[0.0000000079970614],SOL[0.0000000100000000],USD[0.0000000097334968] |
| 07660859 | USD[0.8412000000000000] |
| 07660867 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],ETH[0.0000004900000000],ETHW[0.0000004900000000],SUSHI[0.0006546000000000],TRX[2.0000000000000000],USD[0.0000264480670317] |
| 07660868 | TRX[0.0003830000000000],USD[0.0000000040217406],USDT[0.0055632562086812] |
| 07660874 | USD[0.7768000000000000] |
| 07660875 | USD[0.0000240809203562] |
| 07660877 | USD[0.0002149263243822] |
| 07660878 | USD[0.0003715635217545] |
| 07660879 | USD[0.0000476686590788] |
| 07660893 | NFT[454706333574978765][1],USD[0.1944000000000000] |
| 07660896 | USD[0.0000428314399484] |
| 07660897 | USD[0.0000609330961310] |
| 07660898 | USD[0.0001421100786180] |
| 07660899 | USD[0.0003290432765717] |
| 07660900 | USD[0.0000762297210072] |
| 07660904 | SOL[0.1675731405944620],USD[0.0000727288572468],USDT[0.0000002659148160] |
| 07660908 | USD[0.0000143585385283] |
| 07660909 | BTC[0.0000753900000000],USD[1.2520280000000000] |
| 07660910 | USD[0.0001986626844844] |
| 07660911 | USD[0.0001283523236389] |
| 07660912 | USD[0.0002528898729444] |
| 07660913 | USD[0.0001474134907715] |
| 07660915 | CUSDT[1.0000000000000000],USD[0.0000799746961873] |
| 07660917 | USD[0.0002038444499970] |
| 07660918 | USD[0.0002044187996992] |
| 07660920 | USD[0.0002595613837976] |
| 07660923 | USD[0.0001267853975346] |
| 07660925 | USD[0.0002732900358020] |
| 07660928 | BTC[0.0276937700000000],USD[0.0000013300858721] |
| 07660930 | USD[0.0002752414560756] |
| 07660932 | USD[0.0001790083079436] |
| 07660933 | USD[0.0002845771120211] |
| 07660934 | USD[0.0000718498581480] |
| 07660937 | BTC[0.0077175700000000],USD[0.0003447248038601] |
| 07660938 | USD[0.0000993868339803] |
| 07660940 | USD[0.0002915890833392] |
| 07660941 | USD[0.0001239838238733] |
| 07660942 | USD[0.0001431755193802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07660945 | AAVE[0.00004478000000000],BCH[0.619693220000000000],BTC[0.017950500000000000],ETH[0.839026000000000000],ETHW[0.389100957931714800],LINK[0.000371730000000000],LTC[1.199991600000000000],MATIC[0.009620750000000000],YFI[0.0000006000000000000] |
| 07660947 | USD[0.0002296272952880] |
| 07660949 | USD[0.0001206892668014] |
| 07660951 | USD[0.0004078875490138] |
| 07660952 | USD[0.0001605520180837] |
| 07660953 | SOL[0.000000099716000],USD[0.890037336131799],USDT[0.000000005112613] |
| 07660955 | USD[0.0001361442926911] |
| 07660956 | USD[0.0002543120657863] |
| 07660957 | USD[0.0002706707528640] |
| 07660959 | USD[0.0004053099379368] |
| 07660960 | USD[0.0002245900012974] |
| 07660961 | BTC[0.0476137700000000],CUSDT[1.000000000000000000],ETH[0.4413953400000000],ETHW[0.4413953400000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001636381 9828] |
| 07660975 | CUSDT[3.000000000000000000],USD[0.000016085321157] |
| 07660979 | USD[0.0002599494155771] |
| 07660980 | USD[0.0003729537740048] |
| 07660981 | USD[0.0001034360486417] |
| 07660982 | USD[0.0001988861960463] |
| 07660983 | USD[0.0000716217564222] |
| 07660988 | BTC[0.0009205706469444],CUSDT[1.000000000000000000],ETH[0.0026705900000000],ETHW[0.0026432100000000],SHIB[1.000000000000000000],UNI[1.4825541732299076],USD[0.000000441630948] |
| 07660990 | USD[0.0003658097219040] |
| 07660991 | USD[0.0002858426438386] |
| 07660993 | USD[0.0002530162493976] |
| 07660994 | USD[0.0002337174264158] |
| 07660995 | USD[0.0002117476800346] |
| 07660999 | BRZ[3.000000000000000000],CUSDT[32.000000000000000000],KSHIB[19.4299311000000000],SOL[0.0793370800000000],TRX[6.000000000000000000],USD[0.0000013242028099] |
| 07661001 | BTC[0.0339000000000000],TRX[7733.1244010000000000],USD[2.7733276000000000] |
| 07661002 | USD[0.0001354168323758] |
| 07661004 | USD[0.0001814692474397] |
| 07661005 | USD[0.0000598436983585] |
| 07661007 | USD[0.0004764921406468] |
| 07661008 | USD[0.0001909666966089] |
| 07661012 | AVAX[0.0000000098517081],BTC[0.000000400184003],LINK[0.0000000106013609],SOL[0.000000128005375],USD[0.2174114009055127],USDT[0.000000138087094] |
| 07661016 | USD[0.0001037195621275] |
| 07661017 | USD[0.0002156644976920] |
| 07661018 | USD[0.0004198790748872] |
| 07661019 | USD[0.0001422950866208] |
| 07661020 | USD[0.0004657229352122] |
| 07661023 | BTC[0.0074017800000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],ETH[0.0934114800000000],ETHW[1.9759565700000000],MATIC[10.4632402500000000],SHIB[1.000000000000000000],SOL[0.4008465800000000],SUSHI[2.5189412000000000],UNI[2.9994435600000000],USD[15.0836074145378031] |
| 07661026 | USD[0.0003251249258199] |
| 07661027 | USD[0.0002376536647894] |
| 07661028 | USD[0.0000972258480308] |
| 07661029 | USD[0.0001797490094337] |
| 07661031 | USD[0.0002615722170779] |
| 07661035 | USD[0.0002247376595624] |
| 07661036 | USD[0.0001864132924764] |
| 07661037 | USD[0.0001208178995996] |
| 07661038 | USD[0.0000334348135282] |
| 07661039 | USD[0.0002130456367864] |
| 07661048 | USD[0.0000694969391232] |
| 07661049 | USD[0.0003996562135537] |
| 07661050 | USD[0.0002495885000486] |
| 07661051 | BTC[0.0461271100000000],USD[0.000018598771 2578] |
| 07661052 | USD[0.0001384857392450] |
| 07661055 | USD[0.0000978118747085] |
| 07661056 | USD[0.0001242915103921] |
| 07661057 | USD[0.0001140722801163] |
| 07661058 | USD[0.0003325932556416] |
| 07661059 | USD[0.0000968433061368] |
| 07661065 | USD[0.0002453506430362] |
| 07661066 | USD[0.0003215241304235] |
| 07661069 | USD[0.0000853728507486] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07661070 | USD[0.0002753676542664] |
| 07661073 | ETH[0.0219120000000000],ETHW[0.0219120000000000],USD[1.1666000000000000] |
| 07661083 | USD[0.0002274368224017] |
| 07661084 | USD[0.0003955810682300] |
| 07661085 | USD[0.0002761437975158] |
| 07661086 | USD[0.0001776251314464] |
| 07661087 | USD[0.0001590776555185] |
| 07661089 | CUSDT[2.0000000000000000],DOGE[102.8757605700000000],USD[0.0000014932578595] |
| 07661091 | USD[0.0003664068970004] |
| 07661092 | USD[0.0001763853323688] |
| 07661093 | USD[0.0000712413722126] |
| 07661096 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],GRT[8.5675560300000000],LINK[0.0000000028234242],LTC[0.0000003400000000],NFT [375227096010328520][1],USD[0.0000000062547980] |
| 07661097 | BTC[0.0000000029432220],DOGE[0.0000000461335984],ETH[0.0000000096452808],ETHW[0.0000000096452808],SOL[-0.0002079097609542],USD[14.7268369964122303],USDT[0.0000000126697405] |
| 07661108 | DOGE[100.7215196600000000],USD[2.7628120553359734] |
| 07661109 | BTC[0.0003135300000000],USD[0.0000267916209811] |
| 07661112 | USD[0.0001051755084628] |
| 07661115 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],USD[0.0023097513205951] |
| 07661120 | CUSDT[1.0000000000000000],TRX[1624.5156303500000000],USD[0.0000000051481 65] |
| 07661129 | BTC[0.0156372000000000],USD[1.8704000000000000] |
| 07661135 | AVAX[0.0000000075001748],BAT[0.0000000093759482],BRZ[2.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000181242792],PAXG[0.0000000010090410],SHIB[17.0000000000000000],SOL[0.2713670265292478],SUSHI[0.0000000050000000],TRX[0.0000000067349050],USD[0.0000000061926635],USDT[0.0000000134057731] |
| 07661142 | AAVE[1.6785760000000000],BTC[0.0014794221000000],GRT[1583.6704000000000000],LINK[15.2731000000000000],MATIC[92.6380000000000000],SUSHI[83.2875000000000000],USD[7.1961767756473082] |
| 07661152 | BTC[0.0241599000000000],DOGE[53.9360000000000000],ETH[0.3217440000000000],ETHW[0.3217440000000000],MATIC[120.0000000000000000],SOL[20.6561708000000000],USD[0.0771309600000000] |
| 07661156 | DOGE[2.0000000000000000],USD[0.0007568644186887] |
| 07661177 | USD[0.0599775444990800] |
| 07661182 | USD[0.0000000006876800] |
| 07661189 | USD[0.0020192042119538] |
| 07661192 | USD[475.0000000000000000] |
| 07661204 | USD[0.0018518700000000] |
| 07661235 | TRX[0.0000010000000000],USDT[1.8410050000000000] |
| 07661253 | BTC[0.0000000050000000],USD[0.0000000065896807],USDT[0.0000000085967549] |
| 07661264 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000099550122] |
| 07661272 | BTC[0.0000000050000000],USD[0.0000013687611167] |
| 07661276 | BTC[0.0000000073033051],DOGE[0.0000369800000000],KSHIB[60.7853116900000000],SUSHI[0.0000000073449952],USD[0.0000000676407504],USDT[0.0000093216729856] |
| 07661288 | ETH[0.0489534500000000],ETHW[0.0489534500000000],USD[1.8971000067807232],USDT[0.0000000036393655] |
| 07661306 | BTC[0.0356000000000000],USD[0.9138522532793034],USDT[0.0000698847494926] |
| 07661308 | USD[0.0000000003904000] |
| 07661315 | SOL[0.0300000021969940],USD[1.5272870000000000] |
| 07661316 | ETH[0.0000001000000000],ETHW[0.0000000091028637],NFT [498340772838946797][1],NFT [573515113175186603][1] |
| 07661317 | USDT[0.0000000040000000] |
| 07661324 | ETH[0.0028951400000000],ETHW[0.0028951400000000],USD[26.1900071877620715],USDT[49.7253366300000000] |
| 07661360 | BRZ[2.0000000000000000],CUSDT[20.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000045366476],SHIB[9.7092442200000000],SOL[0.0000030900000000],TRX[10.0000000000000000],USD[0.8348216633179087] |
| 07661362 | USD[0.0000000087755473],USDT[0.0000000084941080] |
| 07661363 | CUSDT[1.0000000000000000],DOGE[2119.7061925700000000],SHIB[4152333.0440031700000000],TRX[1.0000000000000000],USD[0.0000000003333049] |
| 07661369 | DOGE[0.0000000182910000],USD[0.0000000110348431] |
| 07661375 | USDT[0.0000010456034432] |
| 07661379 | USD[0.0050030000000000],USDT[248.9701200000000000] |
| 07661401 | AAVE[0.0000327285810200],AVAX[0.0027895560000000],BTC[0.0000000018771130],DOGE[0.3660082300000000],ETH[0.0000000052059333],LTC[0.0125316400000000],MATIC[0.7014248509000000],SHIB[0.4590064500000000],SOL[0.0000000053000000],SUSHI[0.0054509755400000],USD[0.0000000024498905],USDT[0.0620282560000761] |
| 07661436 | BRZ[1.0000000000000000],BTC[20.0000709400000000],USD[31.5541564757293170] |
| 07661439 | ETHW[0.0390000000000000],USD[0.0000000118672788] |
| 07661445 | USD[27.0000000000000000] |
| 07661470 | CUSDT[1.0000000000000000],DOGE[22234.1081377900000000],USD[0.0000000001158116] |
| 07661475 | USD[20.0000000000000000] |
| 07661502 | USD[4.4839505774951808] |
| 07661503 | BAT[30.9942879700000000],MATIC[0.0000000055074565],SOL[8.1873046900000000],USD[137.0522440535919369],USDT[0.0000000107513708] |
| 07661505 | NFT [336146177866149031][1],NFT [364850495182850204][1],NFT [416355429634267041][1],NFT [468287891112044534][1],NFT [547594433454809354][1],NFT [551669776355365591][1],NFT [565924101638717703][1],USD[0.0888276484740615] |
| 07661514 | USD[0.0000000046218818] |
| 07661515 | BTC[0.0000735600000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[39.2669115594151684] |
| 07661516 | ETH[0.0000001000000000],USD[3.5984617500000000] |
| 07661518 | USD[0.2438035411504842] |
| 07661521 | AVAX[39.2607000000000000],BCH[0.0284930000000000],BTC[0.0000000010800000],ETH[0.1421841100000000],ETHW[0.1421841055894262],LINK[0.5610000000000000],LTC[0.1414600000000000],MATIC[2000.0000000000000000],SOL[1.5514000040000000],USD[1744.3601617986486016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07661528 | BTC[0.000000005000000000],ETHW[0.000859200000000000],USD[9443.1688457559840400] |
| 07661531 | USD[2000.3508606500000000] |
| 07661541 | MATIC[8.594000000000000000],SOL[0.099813060000000000],USD[0.1585702928209334] |
| 07661552 | BTC[0.000000007660800000],USD[0.0002270098649097] |
| 07661554 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SHIB[65779.056368860000000],TRX[2169.040751900000000000],USD[0.0058501980662150] |
| 07661560 | BTC[0.000000008687120000],USD[25654.919099407427678] ,USDT[0.000000010183250600] |
| 07661563 | LINK[3.096900000000000000],USD[0.800000000000000000] |
| 07661574 | BRZ[1.000000000000000000],BTC[0.000005600000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0035801192285135] |
| 07661586 | BTC[0.000000010000000000],USDT[0.000000033759908] |
| 07661596 | BTC[0.171694228974127 5],ETH[0.354889738000000 0],ETHW[0.358489738000000 0],SOL[5.064487184904000 0],USD[3.7934410369621660] |
| 07661597 | BTC[0.003451000000000000],SOL[0.006587090000000000],USD[0.004515372513546],USDT[0.000000010194458] |
| 07661602 | BRZ[1.000000000000000000],BTC[0.000000090000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000340201432] |
| 07661613 | ETH[0.006000000000000000],ETHW[0.006000000000000000],USD[2.8477649368007587] |
| 07661616 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[2.127040360000000000],TRX[33.212159100000000000],USD[0.0074961730063228] |
| 07661625 | BTC[0.259500000000000000],ETHW[0.999000000000000000],MATIC[1107.610000000000000],USD[6187.6306784100000000] |
| 07661633 | USD[0.0052521122514369] |
| 07661634 | BTC[0.000000004841570],LINK[0.000000072539840],MATIC[0.000000004000000],SOL[0.000000056298000],USD[0.0018573198781957] |
| 07661641 | BAT[1.000000000000000000],BRZ[2.000000000000000000],USD[0.0002607662940460] |
| 07661643 | ETHW[0.132867000000000000],USD[0.327000000000000000] |
| 07661645 | BTC[0.134363500000000000],USD[4.2845000000000000] |
| 07661647 | USD[0.5287552000000000] |
| 07661650 | BAT[1.000000000000000000],SUSHI[1.000000000000000000],USD[0.0012232958002238] |
| 07661651 | USD[0.0001502968053776] |
| 07661652 | USD[0.0001252793756228] |
| 07661656 | BTC[0.000000011000000],CUSDT[2.000000000000000000],ETH[0.000713590000000000],ETHW[0.000713590000000000],TRX[1.000000000000000000],USD[0.0029852002 61789] |
| 07661657 | CUSDT[1.000000000000000000],DOGE[0.000000063818670],SUSHI[0.000000010000000],USD[0.000000005605080] |
| 07661658 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SOL[52.812823200000000000],USD[0.0110191219676022] |
| 07661659 | USD[0.0003159850468774] |
| 07661660 | BTC[0.000000079708817],ETH[0.000000092800000],SOL[0.000000050849130],USD[1.6179229714944444] |
| 07661662 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0000695744174440] |
| 07661663 | ETH[0.000000074046232],ETHW[0.012987657404 6232],USD[4.5342598085960000] |
| 07661680 | ETHW[0.000000010000000 0],MATIC[0.00000001000000 0],USD[0.0000000313707 16] |
| 07661682 | BTC[0.001841600000000000],ETH[0.013480990000000000],ETHW[0.013480990000000000],USD[25.0003274811971179] |
| 07661687 | USD[0.0002898520557419] |
| 07661688 | BTC[0.007943440000000000],USD[0.0005186010267813] |
| 07661689 | USD[0.0000917648081226] |
| 07661692 | BTC[0.550553150000000 0],ETH[0.744388660000000 0],ETHW[0.744079820000000 0],GRT[0.491750000000000 0],SOL[2.313470410000000 0],USD[3.5552568000000000] |
| 07661697 | USD[0.0002005652610787] |
| 07661700 | USD[0.0001604075431161] |
| 07661702 | USD[0.0002974949899562] |
| 07661703 | BTC[0.059361590000000000],USD[0.000001347253 6021] |
| 07661704 | USD[0.0000163872770427] |
| 07661705 | USD[0.4362888000000000] |
| 07661706 | AAVE[0.000000056000000],BTC[0.000000010941182],ETH[0.000000030733500],SOL[0.000000017351111],USD[0.000000844811489 1],USDT[0.000000480594209 6] |
| 07661708 | BTC[0.002566480000000000],DOGE[196.016859010000000],SHIB[82305 0.267489710000000],USD[0.0004534486652003] |
| 07661710 | USD[0.0002789963673690] |
| 07661711 | USD[0.0002248811933840] |
| 07661712 | BTC[0.000005200000000000],USD[20.4942811353696400] |
| 07661713 | USD[100.0000000000000000] |
| 07661714 | USD[0.0000706467370350] |
| 07661717 | USD[0.0002778377705725] |
| 07661718 | USD[0.0002620282456084] |
| 07661720 | AAVE[0.007109620000000000],BRZ[1.000000000000000000],USD[0.0000000041405716] |
| 07661722 | USD[0.0001558919912017] |
| 07661723 | USD[0.0002963005778017] |
| 07661732 | USD[0.0000630936485278] |
| 07661734 | USD[0.0000406932316145] |
| 07661737 | USD[0.0000721471605441] |
| 07661738 | USD[30.0000000000000000] |
| 07661739 | NFT[50433761434804099 1][1],SOL[2.630805220000000 0] |
| 07661745 | USD[177.3750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07661747 | USD[0.0000000044625579] |
| 07661749 | BTC[0.0000000096085053],ETH[0.0000000087490000],ETHW[0.0000000087490000],SOL[0.0000000044616796],USD[0.0018331531658615] |
| 07661754 | AVAX[0.0800000000000000],BTC[0.0000838000000000],ETH[0.0007680000000000],ETHW[0.0007680000000000],SOL[0.0500000000000000],MATIC[0.4100000000000000],NFT (5279257166781791338)[1],SOL[0.0082800000000000],USD[0.9795883600000000] |
| 07661755 | USD[0.0000324074629727] |
| 07661771 | BTC[0.1419905300000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003833624723789] |
| 07661774 | AAVE[0.3194000000000000],BTC[0.0632488000000000],ETH[0.0837060000000000],ETHW[0.0837060000000000],LINK[1.2980000000000000],MATIC[19.9600000000000000],SOL[4.8460000000000000],USD[4.3762158400000000] |
| 07661775 | MATIC[0.0000000040000000],USD[0.9041040000000000] |
| 07661779 | BTC[0.1641427700000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003843909534133] |
| 07661780 | USD[0.0003917618506831] |
| 07661786 | USD[1.5593200000000000] |
| 07661788 | USDT[2.3277752000000000] |
| 07661791 | BAT[1.0164976000000000],BRZ[1.0000000000000000],BTC[0.1799975200000000],TRX[1.0000000000000000],USD[0.0003869047584924] |
| 07661800 | BRZ[1.0000000000000000],BTC[0.1634192600000000],DOGE[1.0000000000000000],GRT[1.0049872100000000],USD[0.0038661323697 11] |
| 07661808 | ETH[-0.0000000022040000],USD[0.0000104339069753] |
| 07661809 | USD[500.0100000000000000] |
| 07661810 | BTC[0.1172260200000000],CUSDT[1.0000000000000000],USD[0.0003891600708735],USDT[2.2183690600000000] |
| 07661813 | DOGE[1.0000000000000000],USD[0.0000000889175 88] |
| 07661815 | USD[9.3000000000000000] |
| 07661818 | DOGE[2.0000000000000000],USD[0.0003537824394256] |
| 07661821 | ETH[0.0000000202235776],SOL[0.0068000000000000],USD[14.3849256804860800],USDT[2.6374018427228160] |
| 07661823 | DOGE[1.0000000000000000],TRX[3.4878602100000000],USD[0.0100000000234602] |
| 07661825 | BTC[0.1876649100000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003873558713265],USDT[1.1089058500000000] |
| 07661826 | BTC[0.1452717000000000],GRT[360.6390000000000000],LINK[4.0950000000000000],MATIC[29.9700000000000000],USD[0.3576899247163000] |
| 07661831 | USD[500.0100000000000000] |
| 07661835 | BTC[0.1873339600000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003875040273318],USDT[1.1089115100000000] |
| 07661846 | BTC[0.1360000000000000],ETH[0.4060000000000000],ETHW[0.4060000000000000],USD[1.5262224000000000] |
| 07661862 | USD[0.2046196704872720] |
| 07661875 | ETHW[0.0938110900000000],USD[300.25000000] |
| 07661893 | BTC[0.0000075000000000],DOGE[0.4750000000000000],ETH[0.0000000093638900],ETHW[0.0000000093638900],LINK[0.0622000000000000],TRX[0.0160000000000000],USD[0.0000160556089608] |
| 07661901 | AAVE[0.4096200000000000],AVAX[0.5000000000000000],BTC[0.0406760000000000],DOGE[1346.0000000000000000],ETH[0.2040000100000000],GRT[268.0000000000000000],MATIC[60.0000000000000000],NFT (5162411538492 11935)[1],SOL[0.4800000000000000],UNI[5.4992000000000000],USD[1210.8078034000000000] |
| 07661909 | USD[0.5358924000000000] |
| 07661918 | MATIC[2.0000000000000000],SOL[0.0019800000000000],USD[0.0094654900000000] |
| 07661936 | NFT (3491921944197469 44)[1],USD[261.6791177409641000] |
| 07661938 | CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.7219238199097737],USDT[0.0000085432269547] |
| 07661963 | BRZ[7.0917006700000000],BTC[0.1276265000000000],DOGE[12.0306133300000000],ETH[2.2804813400000000],ETHW[1.4345512700000000],SHIB[38.0000000000000000],SOL[19.6442026700000000],TRX[14489.9802938700000000],USD[9053.6042105653904435] |
| 07661978 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.4956686215764033] |
| 07661983 | DOGE[0.2924969700000000],TRX[1.0000000000000000],USD[119.9546989377172086] |
| 07662000 | USD[0.0000000123086185] |
| 07662004 | SOL[1.0836700000000000],USD[1.8615434123399990] |
| 07662006 | ETH[0.0000000087500000],ETHW[0.0000000087500000],SOL[0.0000000004601732],USD[0.0002117264432078] |
| 07662011 | BTC[0.0000444500000000],USD[7.0459190210270429] |
| 07662012 | USD[0.0003806718919 92] |
| 07662019 | ETHW[0.4619621500000000],USD[61.5641070601852774] |
| 07662021 | USD[0.0001032316060126] |
| 07662022 | USD[0.0000870878228199] |
| 07662023 | USD[0.0001742400492836] |
| 07662031 | USD[0.0004166875983009] |
| 07662033 | USD[0.0002020300957143] |
| 07662038 | USD[0.0004334710288098] |
| 07662040 | USD[0.0001914085968614] |
| 07662041 | USD[0.0003977787867955] |
| 07662043 | USD[0.0002643811449941] |
| 07662045 | DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0005656226053302] |
| 07662046 | USD[0.0000173876991587] |
| 07662047 | USD[0.0003752120075990] |
| 07662048 | USD[0.0000330192598008] |
| 07662052 | AAVE[0.0079850100000000],TRX[1.0000000000000000],USD[0.0000000057582254] |
| 07662055 | USD[0.0002887301118177] |
| 07662060 | USD[0.0002212250426330] |
| 07662062 | USD[0.0000437027380398] |
| 07662064 | USD[0.0002560886261259] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07662065 | USD[0.0003995261884292] |
| 07662067 | BTC[0.0000192200000000],SOL[0.0059675400000000],USD[0.2876526284000000] |
| 07662069 | USD[0.0043566819426751] |
| 07662071 | USD[0.0006939329721421] |
| 07662073 | USD[0.0000933181684421] |
| 07662082 | USD[0.0001441230666463] |
| 07662083 | USD[0.0001040953159665] |
| 07662084 | USD[0.0002949200785941] |
| 07662085 | USD[0.0000605148482295] |
| 07662093 | USD[0.0002055681341400] |
| 07662094 | USD[0.0001420754941450] |
| 07662095 | USD[0.0002456070902855] |
| 07662098 | USD[0.0004087116583467] |
| 07662106 | USD[0.0001350858478869] |
| 07662107 | USD[0.0000622126331625] |
| 07662108 | USD[0.0002769729307792] |
| 07662109 | USD[0.0000346594049851] |
| 07662110 | BTC[0.0349800000000000],ETH[0.1999000000000000],ETHW[0.1999000000000000],USD[117.8569400000000000] |
| 07662112 | USD[0.0001333514976295] |
| 07662113 | USD[0.0002578204418544] |
| 07662114 | USD[0.0002112822334330] |
| 07662115 | USD[0.0003529885245640] |
| 07662118 | BTC[0.0001582600000000],USD[0.0001390078872636] |
| 07662119 | BTC[0.0010358592930500],USD[0.0002046743406336] |
| 07662126 | USD[0.0003619572560567] |
| 07662127 | USD[0.0002384813276367] |
| 07662128 | USD[0.0001386092686202] |
| 07662129 | USD[0.0002039199376437] |
| 07662140 | USD[0.0000435786791482] |
| 07662141 | USD[0.0003654155252315] |
| 07662142 | BTC[0.0106833300000000],USD[492.0002302249575651] |
| 07662143 | USD[0.0004069840060156] |
| 07662146 | USD[0.0000000051344160],USDT[0.5138212000000000] |
| 07662148 | BTC[0.0001449000000000],DOGE[1.0000000000000000],USD[5.2190331666238064] |
| 07662152 | USD[0.0001004941706162] |
| 07662153 | USD[0.0002252345929995] |
| 07662154 | USD[0.0001385514072317] |
| 07662155 | USD[0.0002545777164381] |
| 07662156 | MATIC[0.0000000078259200],USD[0.0000000025921210] |
| 07662157 | BRZ[1.0000000000000000],BTC[0.0013599700000000],CUSDT[10.0000000000000000],DOGE[189.7243116100000000],ETH[0.0641584900000000],ETHW[0.0634219600000000],MATIC[11.6897060100000000],TRX[1.0000000000000000],USD[-45.9866615974906745] |
| 07662158 | USD[0.0003981107206878] |
| 07662159 | BTC[0.0001820400000000],ETH[0.3003723600000000],ETHW[0.0576723600000000],SOL[0.0089800000000000],USD[0.4457151178000000] |
| 07662161 | USD[0.0001039093192984] |
| 07662166 | USD[500.0000000000000000] |
| 07662168 | USD[0.0002381703197984] |
| 07662169 | USD[0.0003555064532662] |
| 07662179 | BTC[0.0005299000000000],SOL[1.0000000000000000],USD[93.7607309444127472] |
| 07662180 | BTC[0.0000383000000000],ETHW[0.6063930000000000],USD[0.0064380000000000] |
| 07662191 | USDT[1321.6556380000000000] |
| 07662192 | USD[0.0031187767885180] |
| 07662227 | USD[2.2973000000000000] |
| 07662232 | AVAX[0.0000000000580755],BTC[0.0000000089168179],DOGE[0.0000000008753927],ETH[-0.0000000157987446],ETHW[0.0000000089565060],NFT [302005683670777016][1],NFT [377804270527435366][1],SOL[0.0000000038083678],USD[0.0000008002331139],USDT[0.0000000033144432] |
| 07662236 | AAVE[0.0082928600000000],BAT[2.0000000000000000],ETH[0.0007737500000000],ETHW[0.0007737500000000],USD[-1.0465817367707387] |
| 07662238 | BTC[0.0130572000000000],ETH[0.0218590000000000],ETHW[1.1398590000000000],USD[1226.7291932000000000] |
| 07662243 | BTC[0.0000004787910],ETH[0.0000000069610248],LTC[0.0000000041588600],SOL[0.0000000023908280],USD[0.0000002598625074],USDT[0.0000006247166305] |
| 07662245 | BRZ[2.0000000000000000],BTC[0.0206908000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.4348552200000000],ETHW[0.4346726000000000],GRT[238.9667705900000000],SHIB[1401135.9089055550000000],SOL[16.1341877800000000],TRX[2.0000000000000000],USD[0.1100795391650221] |
| 07662246 | USD[45.3938814900000000] |
| 07662250 | MATIC[299.7150000000000000],USD[34.5353000000000000] |
| 07662256 | USD[2.0856000000000000] |
| 07662257 | USD[0.0000000009773440] |
| 07662258 | USD[0.0000000036177528] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07662264 | AAVE[0.000000000806770595],BCH[0.000000064747364],ETH[0.000000052341300],GRT[0.0000000063936828],LTC[0.000000079283471],MATIC[0.0000000037148343],SOL[0.0000000069778518],SUSHI[0.0000000038853952],USD[0.0000001339467693],USDT[0.0000000080844018] |
| 07662272 | BTC[0.00000007854732],SOL[0.001390120000000],USD[0.0000000085646934] |
| 07662274 | DOGE[0.041000000000000],USD[4.223990825000000] |
| 07662275 | AVAX[0.004680000000000],BTC[1.050779670553275],DOGE[3.507171494363193],ETH[8.366273079643910],ETHW[10.047842139980339],MATIC[2.120764421508158],SOL[303.829961225255177],SUSHI[0.250900000000000],TRX[0.689850759122786],USD[2991.392498513435738],USDT[0.000000082392167] |
| 07662280 | ETHW[3.521002420000000],LINK[52.347600000000000],MATIC[369.710000000000000],NFT (511517198210550934)[1],USD[686.292691508001756],USDT[0.000000007237617] |
| 07662283 | USD[1.746300000000000] |
| 07662288 | BRZ[1.000000000000000],BTC[0.000067190000000],USD[400.720677323467908] |
| 07662296 | AVAX[0.079400000000000],BTC[0.000003000000000],ETH[0.000543550000000],ETHW[0.000543550000000],LINK[0.062000000000000],SOL[0.004140000000000],USD[0.0061610473364385] |
| 07662304 | BRZ[1.000000000000000],BTC[0.000000052013805],CUSDT[0.000000004853049],TRX[1.000000000000000],USD[0.0004760148086669] |
| 07662317 | BTC[0.000000013125000],LINK[0.000000010000000],LTC[0.007994660000000],USD[9.607227956843229],USDT[0.000000013240920],WBTC[0.000000005000000] |
| 07662327 | USD[25.000000000000000] |
| 07662331 | BAT[1.000000000000000],BTC[0.022558880000000],DOGE[462.864995070000000],NEAR[8.746268180000000],SHIB[4.000000000000000],USD[0.000000550231439] |
| 07662332 | AVAX[0.059815000000000],SOL[0.005600000000000],USD[1.491426486624340],USDT[0.000000138516064] |
| 07662334 | BRZ[147.848814630000000],TRX[1050.355477020000000],USD[5.000000007119632] |
| 07662341 | ETHW[0.000944000000000],USD[10370.716498039303900] |
| 07662347 | USD[4.000000000000000] |
| 07662365 | USD[0.000304648661192100] |
| 07662366 | USD[0.000330186646325200] |
| 07662370 | SOL[0.000000005407565600],TRX[0.000000008671709800],USD[0.0000000094131691],USDT[0.000000003836213] |
| 07662373 | USD[0.000434177866226790] |
| 07662377 | USD[212.000216601553380700] |
| 07662381 | USDT[0.000016801975712600] |
| 07662382 | USD[0.000339954732764] |
| 07662383 | BTC[0.009948030000000],USD[0.0036692255000248] |
| 07662384 | USD[0.000427397123686400] |
| 07662386 | BTC[0.000000010000000],ETH[0.000000011861416500],SOL[0.000000004299973100],USD[0.001719039928301900] |
| 07662387 | USD[0.001387906367379] |
| 07662388 | USD[0.000246562701649200] |
| 07662389 | AAVE[0.100000000000000],BTC[0.000274500000000],ETHW[0.090500000000000],LINK[0.199200000000000],SOL[27.486900000000000],USD[4.828837600000000] |
| 07662394 | USD[0.000201156341608200] |
| 07662396 | USD[0.000040220975933400] |
| 07662397 | USD[0.000100318001105800] |
| 07662398 | USD[0.000034760614483] |
| 07662402 | CUSDT[3.000000000000000],SHIB[904829.963577320000000],TRX[1.000000000000000],USD[0.000000002843985200] |
| 07662405 | USD[0.002429835669858] |
| 07662406 | USD[0.002862465600065000] |
| 07662407 | USD[0.004127062046180] |
| 07662410 | BTC[0.000000002844500000],ETH[0.000655984294363600],ETHW[0.000655985170747200],USD[0.142334631646080000] |
| 07662417 | USD[0.000272130429272750] |
| 07662418 | USD[0.000242355165759800] |
| 07662419 | USD[0.000215612210932100] |
| 07662424 | USD[0.000411815547117510] |
| 07662427 | USD[0.000273392003267700] |
| 07662429 | USD[0.000417012717842400] |
| 07662430 | USD[0.004063191921280] |
| 07662434 | USD[0.000268547492970100] |
| 07662435 | USD[0.000358182536560200] |
| 07662437 | USD[0.000233775797415600] |
| 07662441 | USD[0.000692518408885] |
| 07662443 | USD[0.000381166277491000] |
| 07662448 | USD[0.000311930208039900] |
| 07662449 | USD[0.000938082974770] |
| 07662450 | USD[0.000225139580300300] |
| 07662454 | BTC[0.000000002000000000] |
| 07662457 | USD[0.000328848355114] |
| 07662459 | USD[0.000079213925337030] |
| 07662461 | USD[0.000357065068432700] |
| 07662469 | LINK[61.541480000000000],MATIC[1178.974000000000000],SHIB[5794490.000000000000000],SOL[19.723859500000000],UNI[1.398670000000000],USD[9.907759510496281200] |
| 07662473 | USD[0.001073810943437] |
| 07662475 | USD[0.000235331886211400] |
| 07662477 | USD[0.000346513063117200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07662478 | USD[0.0002603118012239] |
| 07662479 | USD[0.0002769719928275] |
| 07662482 | USD[0.0003602260366024] |
| 07662483 | USD[0.0001558000517237] |
| 07662489 | USD[0.0000830158351492] |
| 07662491 | USD[0.0003896643510979] |
| 07662492 | AAVE[0.0000000097275518],BTC[0.0000000041510381],DAI[0.0000000100000000],ETH[0.0000000018922076],LINK[0.0000000015522023],USDT[0.0000534946333534] |
| 07662493 | USD[0.0003635276676627] |
| 07662494 | USD[0.0001405399044492] |
| 07662498 | USD[0.0002407249563591] |
| 07662499 | USD[0.0002736370044600] |
| 07662501 | BTC[0.0111184600000000],USD[0.0003260057103254] |
| 07662502 | USD[0.0002235991323600] |
| 07662507 | BAT[1.0165555000000000],TRX[2.0000000000000000],USD[0.5720104097944095] |
| 07662509 | USD[0.0002115598260235] |
| 07662510 | USD[0.0004231148468379] |
| 07662511 | USD[0.0000624893207940] |
| 07662518 | BTC[0.0002012100000000],USD[0.0000667952470030] |
| 07662519 | USD[0.0001910819093937] |
| 07662524 | USD[0.0003748819340964] |
| 07662526 | USD[0.0508065645924494] |
| 07662527 | BTC[0.0000185300000000],TRX[0.3642491200000000],USD[1.6629153619191580] |
| 07662528 | USD[0.0004416783447087] |
| 07662529 | USD[0.0000124504385436] |
| 07662531 | USD[0.0000622793010646] |
| 07662532 | USD[0.0000276681406710] |
| 07662535 | USD[0.0003337639650560] |
| 07662537 | USD[0.0004093652928180] |
| 07662542 | USD[0.0003478917669730] |
| 07662543 | USD[0.0003476552909140] |
| 07662545 | USD[0.0001866970269852] |
| 07662547 | USD[0.0001371685911145] |
| 07662548 | USD[0.0003628882359412] |
| 07662549 | USD[0.0000945889086254] |
| 07662551 | USD[0.0002291947225930] |
| 07662552 | BRZ[49.2755702700000000],CUSDT[464.5419755400000000],DAI[4.9585760500000000],TRX[323.8112990400000000],USD[0.0000000071496324] |
| 07662553 | USD[0.0003059461315870] |
| 07662554 | USD[0.0001052848605441] |
| 07662556 | USD[0.0000540666607202] |
| 07662559 | USD[0.0002638122145260] |
| 07662560 | USD[0.0002889671818336] |
| 07662562 | USD[0.0002047964778591] |
| 07662563 | USD[0.0004078797084720] |
| 07662564 | USD[0.0002515499426657] |
| 07662565 | USD[0.0003468101839222] |
| 07662567 | USD[0.0003121330597334] |
| 07662573 | USD[0.0001384860529646] |
| 07662574 | USD[1.1003450076822280] |
| 07662576 | USD[0.0003158746432995] |
| 07662578 | USD[0.0003448368376291] |
| 07662582 | USD[0.0003413807879876] |
| 07662587 | BTC[0.0000552500000000],USD[0.2646867147038244] |
| 07662589 | USD[0.0003130810721207] |
| 07662593 | USD[0.0002803222820525] |
| 07662595 | USD[0.0003196220387100] |
| 07662597 | USD[0.0003165234189650] |
| 07662600 | USD[0.0003332912986725] |
| 07662601 | USD[0.0000660598609541] |
| 07662607 | USD[0.0000442918930148] |
| 07662608 | USD[0.0000097385890646] |
| 07662611 | USD[0.0003466900931039] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07662612 | USD[0.0001501881227357] |
| 07662615 | USD[0.0004113690520668] |
| 07662616 | USD[0.0000833855994778] |
| 07662618 | USD[0.0000643080741019] |
| 07662623 | USD[0.0000942994240310] |
| 07662628 | USD[0.0002159606881829] |
| 07662630 | USD[0.0002676313527105] |
| 07662633 | USD[0.0000914700686582] |
| 07662634 | USD[0.0007488486041371] |
| 07662643 | BTC[0.0000000060844975],SOL[0.0000000021655800],USD[0.0001133686251437],USDT[0.0000000056963245] |
| 07662646 | USD[0.0001702399129056] |
| 07662647 | USD[0.0000730850742660] |
| 07662648 | USD[0.0003406143113013] |
| 07662661 | USD[0.0062851015658268] |
| 07662663 | BTC[0.0000000043001600],USD[0.0080931591809823] |
| 07662664 | USD[0.0006125888907680] |
| 07662665 | USD[0.0001386283155000] |
| 07662667 | USD[0.0000916575674406] |
| 07662668 | USD[0.0003477712730225] |
| 07662669 | SOL[26.8469806200000000],USD[0.0354530104007529] |
| 07662673 | BTC[0.0057221500000000],SOL[0.0066265000000000],USD[577.6465261682000000] |
| 07662674 | USD[0.0003063688610150] |
| 07662675 | USD[0.0000360326912872] |
| 07662676 | USD[0.0002614660520587] |
| 07662677 | USD[0.0002277938302925] |
| 07662678 | USD[0.0001317905189447] |
| 07662679 | USD[0.0001960966346223] |
| 07662682 | USD[0.0000013826013151] |
| 07662683 | USD[0.0001064862679329] |
| 07662684 | USD[0.0001097211830803] |
| 07662685 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0054252945245775],USDT[1.0000000000000000] |
| 07662694 | BTC[0.0000039800000000],USD[0.0001381644819400] |
| 07662695 | BTC[0.0000421000000000],USD[2.0077900000000000] |
| 07662711 | USD[0.0003541501908279] |
| 07662713 | USD[0.0002071280622056] |
| 07662715 | USD[0.0003488669899733] |
| 07662721 | USD[0.0000261407787392] |
| 07662722 | USD[0.0003277283043416] |
| 07662725 | MATIC[0.0000000017123200],TRX[0.0000340000000000],UNI[0.0067200000000000],USD[0.0000000127084550],USDT[0.0000000051212448] |
| 07662730 | USD[0.0002573693411870] |
| 07662731 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000000026106120],CUSDT[5.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000091549997],GRT[2.0000000000000000],SOL[0.0000000093671674],TRX[8.0000000000000000],USD[0.0000000039108790],USDT[1.0000000000000000] |
| 07662732 | BTC[0.0000396881000000],DOGE[0.4575296600000000],ETH[0.0001256000000000],ETHW[0.0009720000000000],SOL[0.0022840000000000],USD[100.0057610300000000] |
| 07662733 | USD[0.0002003213099908] |
| 07662736 | USD[0.0003271051777165] |
| 07662740 | AAVE[0.0415266700000000],AVAX[2.5369950400000000],BRZ[2.0000000000000000],BTC[0.0884059300000000],CUSDT[59.3657800500000000],DOGE[439.2606251100000000],ETH[0.8811224700000000],ETHW[4.7281428700000000],GRT[0.0003724800000000],LINK[5.4068918291652568],LTC[0.1428175500000000],MATIC[159.7951635000000000],NFT [5262433753694059283],SHIB[4844090.2856661900000000],SOL[2.4699516400000000],TRX[185.8035778000000000],USD[18.4562119964026513],USDT[0.0047805483784458] |
| 07662741 | USD[0.0002779340348868] |
| 07662742 | BTC[0.0000000500000000],ETH[0.0000007700000000],ETHW[0.0335059000000000],NFT [4432429065956723531][1],SHIB[3.0000000000000000],SOL[2.3085271372119196],SUSHI[0.0074063000000000],USD[0.0000063678958825],USDT[0.0000028290495776] |
| 07662743 | USD[0.0003471729769578] |
| 07662744 | USD[0.0000361212534541] |
| 07662750 | BTC[0.0000000300000000],CUSDT[4.0000000000000000],ETH[0.0000025900000000],ETHW[0.2830878900000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000033045229270] |
| 07662751 | ETH[0.0001661817631856],ETHW[0.0001661781089089],NFT [5042358351993413261][1],SOL[0.0000013880900000],USD[0.0027103120000000],USDT[0.6781511883625238] |
| 07662757 | USD[0.0001863499208039] |
| 07662762 | USD[0.0000027737533148] |
| 07662764 | SOL[0.0003300000000000],SUSHI[0.4535000000000000],USD[0.1459831718677564],USDT[0.0000000160375040] |
| 07662768 | BTC[0.0000000504000000],SOL[0.0000000148177760],TRX[0.0000010000000000],USD[0.0025210013343253],USDT[0.0002180542733513] |
| 07662775 | NFT [4046139247994588271][1],SOL[0.0887446685280000],USD[5.9979204863885708] |
| 07662784 | ETH[0.0405455900000000],ETHW[0.0405455900000000],GRT[1.0000000000000000],USD[473.0297609423143446] |
| 07662791 | ETH[0.0008974000000000],ETHW[0.0008974000000000],USD[0.0070999123500000],USDT[0.0330039200000000] |
| 07662793 | LTC[0.0000001326566525] |
| 07662801 | USD[800.0000000000000000] |

Schedule of Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07662809 | USD[23.206609560000000] |
| 07662815 | BTC[0.000024430000000],DOGE[1.000000000000000],USD[0.3678706398790346] |
| 07662821 | USD[1.043189550000000] |
| 07662823 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[6.3823673714758144] |
| 07662828 | USD[0.809000000000000] |
| 07662864 | BTC[0.003326700000000],ETH[0.091930370000000],ETHW[0.090879480000000],MATIC[3.766057910000000],NFT (530571936165738782)[1],SHIB[137563.251265700000000],SOL[1.113094860000000],USD[0.0213730856897766],USDT[0.000000005581457] |
| 07662868 | BRZ[4.000000000000000],DOGE[97.943604360807064],ETHW[0.000000009394913] |
| 07662890 | BTC[0.000000040760640],ETH[0.000000049296900],USD[11.1726349192625000] |
| 07662896 | CUSDT[5.000000000000000],USD[0.0028126832639142] |
| 07662904 | BTC[0.000000006877625],USD[0.000032446619041!] |
| 07662916 | AAVE[0.000000000373800C],LTC[0.000000073624360],NEAR[0.082843034141432240],SOL[0.000000005598517!],TRX[0.00006600000000000],USD[0.46406973308251E4],USDT[0.0000001064458142] |
| 07662921 | AAVE[0.000000000960000000],SHIB[0.615000000000000] |
| 07662924 | BRZ[27.18703520000000000],BTC[0.01590437000000000],CUSDT[2.00000000000000000],DOGE[49.102352750000000000],ETH[0.026655030000000000],ETHW[0.026655030000000000],KSHIB[144.687292410000000000],LINK[1.384021080000000000],SHIB[143554.40712029000000000],SOL[3.2110303300000000C],TRX[1.000000000000000000],UNI[4.492212100000000000],USD[0.0000023224418525] |
| 07662942 | BTC[0.00654250000000001],CUSDT[1.000000000000000],USD[0.0001960412850821] |
| 07662945 | BTC[0.000094790000000C],SOL[1.000000000000000],USD[157.0678173963959549] |
| 07662955 | BAT[0.063651806330000],BTC[0.000000099688729],ETH[0.000000051107024],MATIC[0.000000054020000],USD[1.1155264108892674] |
| 07662962 | USD[0.00268882839734'7] |
| 07662964 | BTC[0.001660600000000] |
| 07662971 | USD[0.000401837052867] |
| 07662980 | DOGE[0.000000033527744],ETH[0.000000070100000],ETHW[0.076080007010000C],MATIC[0.000000083133080],SOL[0.000000008170032],USD[0.9264798098276012] |
| 07662990 | DOGE[5806.066000000000000],GRT[339.940000000000000],TRX[6438.984000000000000],USD[0.5702121220000000] |
| 07663019 | USD[0.000000086820168] |
| 07663021 | BAT[1.000000000000000],USD[0.0000000033017412] |
| 07663040 | AAVE[2.077680000000000],LINK[0.199200000000000000],MATIC[0.000003600000000],SOL[0.0006119700000000],USD[0.000000016563041'4] |
| 07663050 | BTC[0.000045300000000C],SUSHI[97.902000000000000],TRX[19181.773651000000000C],USD[5.621131750000000C],USDT[47.807312980000000C] |
| 07663056 | USD[0.0251777228346424] |
| 07663059 | USD[539.382554580000000C] |
| 07663064 | CUSDT[1.000000000000000],DOGE[5.518368890000000C],USD[0.1929237650046874] |
| 07663077 | DOGE[44.278671000000000C],USD[0.000000009097300] |
| 07663092 | USD[3.810000000000000] |
| 07663104 | USD[0.0092243961044900] |
| 07663108 | CUSDT[1.000000000000000],USD[153.8840520000000000] |
| 07663111 | CUSDT[1.000000000000000],DOGE[383.868814160000000C],USD[0.000000015338192] |
| 07663112 | USD[3.000000000000000],DOGE[1549.889433000000000C],USD[0.8135114632385038] |
| 07663128 | CUSDT[1.000000000000000],DOGE[803.845594000000000C],USD[0.000000030532456] |
| 07663140 | BTC[0.000058190000000C],DOGE[1.000000000000000],USD[8.3559221336150501] |
| 07663146 | BTC[0.002050400000000C],ETH[0.000832000000000C],ETHW[0.000832000000000C],SOL[2.968800000000000C],USD[0.8001874000000000] |
| 07663148 | DOGE[43.228299730000000C],USD[0.0000000002453941] |
| 07663149 | BRZ[1.000000000000000],BTC[0.000044990000000C],USD[19.7334293273377387] |
| 07663168 | BTC[0.000037790000000C],USD[35.3412473110793743],USDT[1.000000000000000] |
| 07663169 | AAVE[0.004350738859850C],AVAX[0.088242091643376'7],BCH[0.00014050000000C],BTC[0.000000005700000],DOGE[0.177076160000000C],ETH[0.0026296494426253],ETHW[0.004765464942625C],GRT[0.785889970000000C],LINK[0.000000011883625C],LTC[0.0048396711200600],NEAR[0.0031500000000000C],NFT (280304390993232797)[1],NFT (292419974571588119)[1],NFT (298997257304181968)[1],NFT (303175869752006649)[1],NFT (304278616541475240)[1],NFT (308061542744090724)[1],NFT (311474304263680069)[1],NFT (312348063831051480)[1],NFT (313398919604307390)[1],NFT (316265409902911352315)[1],NFT (320400842017352315)[1],NFT (321507116051887991)[1],NFT (326334686672804451)[1],NFT (327107502744344895)[1],NFT (331691859118534829)[1],NFT (333372243894984793)[1],NFT (343693593769459949)[1],NFT (348406721078910560)[1],NFT (349561506905454275)[1],NFT (350289973963015627)[1],NFT (350938200002985749)[1],NFT (355215255620369386)[1],NFT (359478675720655961)[1],NFT (360838989370669707)[1],NFT (364840775000379320)[1],NFT (369996002136897702)[1],NFT (379232004894128242)[1],NFT (379329082216378391)[1],NFT (380583146831028203)[1],NFT (392958021539979966)[1],NFT (394492535467520167161)[1],NFT (403134968644480031)[1],NFT (413202782818132252)[1],NFT (420992868774949191)[1],NFT (424115089356049491)[1],NFT (426456978935840902)[1],NFT (430418958453112922)[1],NFT (436422627917470)[1],NFT (442307270783480992)[1],NFT (453168218099723831)[1],NFT (453734415093439373)[1],NFT (454118155426430271)[1],NFT (454518642646433228)[1],NFT (468191799399917483)[1],NFT (470281413707787083)[1],NFT (471680915698433145)[1],NFT (475361831675258659)[1],NFT (484628585587636065)[1],NFT (488542492313499808)[1],NFT (491082927541347876)[1],NFT (492464247264805134)[1],NFT (496952255836154156)[1],NFT (503827354182358416)[1],NFT (509893190823932570)[1],NFT (510417687951025319)[1],NFT (514506586750766208)[1],NFT (515164558507433603)[1],NFT (520188895297700464)[1],NFT (526663651579642)[1],NFT (530871718574822521)[1],NFT (537714155074458091)[1],NFT (54173615073198227 98)[1],NFT (543994664227246622)[1],NFT (561082393440618763)[1],NFT (567341549267124921)[1],SHIB[54250.00000000000000],SOL[0.00562191920270431],SUSHI[0.179689674869366!],UNI[0.0092341348241005!],USD[53.7280859673003170!],USDT[0.0000000156703215!] |
| 07663189 | COMP[0.000000007307362B],COMP[0.089630000000000C],USD[0.000000001000000],SUSHI[0.000000280101114],UNI[0.000000099767374],USD[0.0048464416792837] |
| 07663194 | BAT[2.13037399000000000],BRZ[1.000000000000000],BTC[0.121132900000000C],USD[0.000774115511654] |
| 07663197 | COMP[0.059000000000000C],CUSDT[1.000000000000000],LINK[0.000000006357715],SOL[0.000000128305365],USD[0.0051018704850759] |
| 07663210 | USD[0.000057770000000C],DOGE[1.000000000000000],USD[20.9120265758449639],USDT[1.000000000000000] |
| 07663212 | BRZ[2.000000000000000],BTC[0.160179420000000C],USD[0.0038661579187B7] |
| 07663226 | BTC[0.0180781300000000],ETH[0.1038753100000000],ETHW[0.028685620000000C],SHIB[1.000000000000000],SOL[21.4559285800000000],USD[803.1725328003755165],USDT[0.0000000341717705] |
| 07663236 | BAT[2.000000000000000],GRT[2.000000000000000],LINK[1.000000000000000],USD[7.0819190884490048],USDT[1.000000000000000] |
| 07663240 | BAT[1.0165529000000000],BRZ[1.000000000000000],BTC[0.159621670000000C],CUSDT[1.000000000000000],USD[0.0003106075035607] |
| 07663243 | DOGE[0.000039889292],SOL[0.000000533639104],SUSHI[3.500000000000000],USD[1.3385586945752369] |
| 07663250 | DOGE[0.00000000381291C92],GRT[0.00000000072672B1],LINK[0.0000000051607125],MKR[0.000000014120983],SOL[0.000000008724434],SUSHI[23.9073581499698741],USD[0.000000093748346] |
| 07663252 | BAT[1.000000000000000],USD[0.0006834098S1384] |
| 07663255 | BTC[0.000015900000000C],DOGE[1.000000000000000],USD[104.8007933408864911] |
| 07663260 | USD[0.0001287189789763] |
| 07663270 | GRT[0.0165690900000000C],USD[310.3974421023600707] |
| 07663277 | BTC[0.000059590000000C],USD[47.7598661360611116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07663285 | BTC[0.0000958400000000],TRX[1.0000000000000000],USD[11.5694512938552464] |
| 07663292 | BTC[0.0000495500000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[74.6056376127359030] |
| 07663305 | TRX[0.0000000006022000],USD[0.0005819224059972] |
| 07663309 | CUSDT[9.0000000000000000],USD[0.0042574843034051] |
| 07663312 | USD[0.0668509948088000] |
| 07663319 | TRX[0.0000000062783000],USD[0.0210598822564042] |
| 07663324 | BTC[0.0000545450000000],SOL[4.5522000831543450],USD[0.0653449469906180],USDT[4.0254721700000000] |
| 07663327 | BTC[0.0000000006982964],TRX[0.0000000945986800],USD[0.0000000025134675] |
| 07663337 | USD[200.0000000000000000] |
| 07663340 | BTC[0.0000000011745160],TRX[0.0000000996734000],USD[0.0000000894459092] |
| 07663348 | BTC[0.0002231900000000],USD[1.4957297310911384] |
| 07663351 | DOGE[1.0000000000000000],ETH[0.0009646800000000],ETHW[0.0009646800000000],USD[109.9673759974492916] |
| 07663354 | USD[50.0000000000000000] |
| 07663355 | CUSDT[2.0000000000000000],DOGE[212.7892120100000000],ETH[0.0529973800000000],ETHW[0.0516484900000000],SHIB[1.0000000000000000],SOL[0.1945972800000000],USD[0.0000006613510630] |
| 07663359 | USD[0.9861470000000000] |
| 07663361 | BRZ[1.0000000000000000],BTC[0.0000963900000000],USD[151.8972509304073754] |
| 07663364 | BTC[0.0000945000000000],SOL[12.9480000000000000],USD[22.1384500000000000] |
| 07663365 | SOL[0.0000000058733640],USD[0.0000201670285244] |
| 07663371 | USD[0.0007737665738565] |
| 07663375 | USD[0.0068000000000000] |
| 07663377 | USD[149.0148984312033937] |
| 07663383 | USD[0.2634598211406952] |
| 07663388 | BTC[0.0000997832042976],USD[0.0004169615566459],USDT[0.0000000003082432] |
| 07663394 | DOGE[0.1915323200000000],TRX[1.0000000000000000],USD[2.8968846413939760] |
| 07663401 | BTC[0.0000029903992925],USD[0.0019748236737303] |
| 07663405 | BTC[0.0037580734767260],SHIB[1.0000000000000000],USD[0.0000000053739009] |
| 07663417 | BTC[0.0000000000027200],ETHW[0.1758240000000000],USD[1.1379810000000000] |
| 07663429 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033986006338968] |
| 07663431 | DOGE[0.3430000000000000],ETH[0.0006088000000000],ETHW[0.0006088000000000],LINK[0.0978900000000000],SOL[23.0872042337551000],USD[0.8315652273995176] |
| 07663450 | USD[891.2385000000000000] |
| 07663466 | BTC[0.0000000050000000],USD[902.0514000000000000] |
| 07663474 | USD[1.7798348000000000] |
| 07663480 | USD[5.0000000000000000] |
| 07663487 | DOGE[1.0000000000000000],USD[0.4677211301229091],USDT[1.0000000000000000] |
| 07663496 | CUSDT[2.0000000000000000],USD[0.2636977514598122] |
| 07663500 | NFT[3094498339572305580][1],NFT[3102732466324766688][1],NFT[3547099951151144425][1],NFT[4048922205889039378][1],NFT[4765401094832315175][1],NFT[4980674054898145518][1],SHIB[2.0000000000000000],SOL[0.7496486000000000],USD[0.0000004143302315],USDT[7.8541210803637482] |
| 07663503 | BTC[0.0000000050000000],USD[3.3750000000000000] |
| 07663505 | BTC[0.0025444200000000],USD[0.0002507000014446],USDT[0.0000000084986693] |
| 07663508 | LINK[0.8548218200000000],USD[0.0000090292934514] |
| 07663510 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[5.5301889827335599] |
| 07663515 | AAVE[0.0000000045084048],BTC[0.0000000049177795],ETH[0.0099643252632744],ETHW[0.0006666147631361],LINK[0.0000000022953317],MATIC[0.0000000098854622],SHIB[0.0000000090000000],SOL[0.7740112399599141],USD[0.9656504540959957],USDT[0.6318705000000000] |
| 07663520 | USD[2.0964240000000000] |
| 07663524 | USD[0.0000449900000000],USD[161.4174173273377387],USDT[1.0000000000000000] |
| 07663528 | ETH[0.0000955000000000],ETHW[0.0000955000000000],MATIC[0.0084787900000000],SOL[0.0000000098887757],USD[0.0000000036483968] |
| 07663538 | BF_POINT[800.0000000000000000],CUSDT[1.0000000000000000],TRX[80.1150590000000000],USD[1.1404422927780000],USDT[13.0076090000000000] |
| 07663553 | BTC[0.0009530008700000],ETH[0.0000000086000000],ETHW[0.0000000086000000],LINK[0.0000000090574000],MATIC[0.0000000060541590],SOL[0.0000000288037265],USD[0.8500958449883779] |
| 07663602 | TRX[887.9999417400000000],USD[0.0000000008112412] |
| 07663612 | SHIB[49466377.6672319600000000],USD[0.0100000000001020] |
| 07663621 | USD[0.0019203342828000] |
| 07663625 | SOL[0.0000000069323192],USD[0.0000000143181223] |
| 07663660 | BTC[0.0000605200000000],SOL[1.0000000000000000],TRX[1.0000000000000000],USD[-2.7048290968263327] |
| 07663666 | BTC[0.0000794600000000],DOGE[1.0000000000000000],USD[196.7542626829167600] |
| 07663674 | BTC[0.0000593200000000],TRX[2.0000000000000000],USD[32.2935146610497879] |
| 07663677 | BTC[0.0000000076951224],DOGE[0.0000000091579380],ETH[0.0000000035681636],LINK[0.0000000041996456],SOL[0.0000000018537828],USD[0.0000128986089658],USDT[0.0000241585640888] |
| 07663685 | BTC[0.0002065000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[82.4229178333440388] |
| 07663686 | BAT[1.0000000000000000],BTC[0.0003979000000000],USD[16.0153613152169262] |
| 07663690 | DOGE[0.0000000037000000],USD[0.0009286000000000] |
| 07663692 | BTC[0.0000000050000000] |
| 07663698 | BRZ[1.0000000000000000],BTC[0.0000401900000000],USD[13.3180232934011400] |
| 07663699 | USD[0.0000001234032670],USDT[0.0000000031554981] |
| 07663703 | DOGE[0.0000000040800000],USD[0.0001022250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07663704 | AAVE[0.0000000100000000],DA[0.0000000048708440],ETH[0.0000000100000000],LTC[0.0000000023522745],MATIC[89.8223176843618502],NEAR[0.0004621600000000],SOL[0.0001287987551775],TRX[0.0000000099877865],USD[0.6242872275880140] |
| 07663705 | BTC[0.0526674000000000],ETH[0.4699500000000000],LINK[0.0850000000000000],MATIC[0.8500000000000000],SHIB[9590.0000000000000000],SOL[0.0000017200000000],USD[391.6554314082104860] |
| 07663708 | DOGE[0.0000000010000000],USD[0.0007239000000000] |
| 07663709 | BTC[0.0333578896930000],ETH[0.1578420000000000],ETHW[0.1578420000000000],USD[14.7383705600000000] |
| 07663710 | NFT (4508395550501800061)[1],USDC[0.1375177500000000] |
| 07663713 | BAT[1.0000000000000000],BTC[0.0004433900000000],USD[17.6906333233800928] |
| 07663719 | BTC[0.0000000181610214],ETH[0.0000000064867549],LINK[0.0000000112488192],MATIC[0.0000000020000000],SOL[0.0000000031906840],SUSHI[0.0000000032028000],UNI[0.0000000008000000],USD[0.0008101726417057] |
| 07663722 | DOGE[0.0000000020000000],USD[0.0006690000000000] |
| 07663725 | USD[0.0000000058434136] |
| 07663728 | BTC[0.0000421900000000],DOGE[1.0000000000000000],USD[0.2500757206342522] |
| 07663735 | DOGE[0.0000000082824407],GRT[0.0000000025200000],USD[0.0000000002036440] |
| 07663742 | BTC[0.0000397900000000],TRX[1.0000000000000000],USD[204.0046841152169262] |
| 07663755 | DOGE[450.0000000000000000] |
| 07663756 | USD[0.0039573000000000] |
| 07663765 | BTC[0.0000318300000000],DOGE[2.0000000000000000],USD[42.5746276859422932] |
| 07663766 | BTC[0.0000060328400000],ETH[0.0013792481445785],ETHW[0.0013792481445785],NFT (367165774009875545)[1],USD[5.3647707242364750] |
| 07663768 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[4.0000000000000000],SOL[22.9989557000000000],TRX2.0000000000000000],USD[0.0048186885036886] |
| 07663772 | CUSDT[0.2200000000000000],USD[0.0002038500000000] |
| 07663774 | DOGE[0.0000000063900000],USD[0.0000000017852060],USDT[0.0000000684090096] |
| 07663784 | NFT (308563096072996616)[1],NFT (324262805369987246)[1],NFT (328361028204094558)[1],SOL[0.0050658600000000],USD[-0.0000000012500000] |
| 07663787 | BTC[0.0000712500000000],USD[1.0000000000000000],TRX[1.0000000000000000],USD[4.3465565619730325] |
| 07663788 | BCH[0.0000000060759341],BTC[0.0000000067680373],DOGE[0.0000000037119042],ETH[0.0000000014867058],LINK[0.0000000030719422],LTC[0.0000000090560451],MATIC[0.0000000050148636],SOL[0.0000000007418245],SUSHI[0.0000000067244782],UNI[0.0000000026697893],USD[0.0022251913221816] |
| 07663799 | BAT[1.0000000000000000],BTC[0.0004870000000000],USD[16.6292666593348455] |
| 07663810 | BAT[1.0000000000000000],BTC[0.0004813000000000],TRX[1.0000000000000000],USD[26.2292724994471026] |
| 07663818 | DOGE[1.0000000000000000],USDT[0.0000006218557080] |
| 07663831 | USD[0.0000000058601920],USDT[0.0000000086532290] |
| 07663833 | USD[0.0000000000000000],CUSDT[1.0000000000000000],USD[0.8565678947567311] |
| 07663845 | USD[0.5729707216155200] |
| 07663850 | USD[0.0000647024514140] |
| 07663853 | USD[0.0001744693324530] |
| 07663856 | USD[0.0001059838927164] |
| 07663858 | BRZ[1.0000000000000000],BTC[0.0000087170000000],TRX[1.0000000000000000],USD[22.8681703020269807] |
| 07663861 | TRX[30156.8880000000000000],USD[0.0624050000000000] |
| 07663866 | BTC[0.0000000087886774],USD[0.0001449669944995] |
| 07663870 | DOGE[0.0000000073240000],USD[0.0000000018330539] |
| 07663871 | CUSDT[2.0000000000000000],ETH[0.0000005105207532],ETHW[0.0000005105207532],USD[0.0001613259703213] |
| 07663877 | DOGE[0.1839940449335688],USD[0.0004246408336038] |
| 07663882 | USD[0.0000000020418073] |
| 07663886 | TRX[0.5965036200000000],USD[0.0000000000806084] |
| 07663897 | USD[0.0000000096815096] |
| 07663907 | CUSDT[3.0000000000000000],DOGE[1122.3105803300000000],ETH[0.0503400200000000],ETHW[0.0503400200000000],GRT[159.3190982100000000],TRX[1.0000000000000000],USD[0.0000041376699727] |
| 07663910 | USD[3.4062651631051280],USDT[0.0000206140851349] |
| 07663911 | BTC[0.0004480900000000],USD[3.2987697448178772] |
| 07663915 | USD[0.4183969631888000] |
| 07663923 | CUSDT[392.9411649800000000],DAI[0.9935767400000000],DOGE[46.1146741300000000],GRT[6.7645259000000000],TRX[72.8720310200000000],USD[0.0000000018973213],USDT[1.2436306000000000] |
| 07663960 | AVAX[1.0631157900000000],BAT[29.1169025600000000],BRZ[66.8156568600000000],BTC[0.0252266200000000],CUSDT[16.0000000000000000],DAI[11.5115633400000000],DOGE[4520.8964375500000000],ETH[0.1839422900000000],ETHW[0.1837003700000000],KSHIB[2924.6516792000000000],LINK[5.6208918500000000],LTC[1.0724171100000000],MATIC[7.6512160100000000],SHIB[3243823.7018002000000000],SOL[22.4444800500000000],SUSHI[44.8533350700000000],TRX[2.0000000000000000],UNI[2.2416369400000000],USD[0.0216190774487378],USDT[2.2205275100000000] |
| 07663964 | BTC[0.0154845000000000],USD[1.6850000000000000] |
| 07663970 | BTC[0.6586558000000000],ETH[1.7793320000000000],ETHW[1.7793320000000000],LINK[31.2830000000000000],MATIC[39.9600000000000000],NFT (504124947818490593)[1],SOL[337.3153800000000000],USD[1.4765340000000000] |
| 07663975 | SOL[15.2395713800000000],USD[16.0000009456984486] |
| 07663976 | BTC[0.0001919000000000],CUSDT[1.0000000000000000],USD[72.4981229822049842] |
| 07663979 | TRX[0.0000010000000000],USDT[3.9039291600000000] |
| 07663983 | USD[0.0209793696597082] |
| 07663994 | BTC[0.0016063653231820],USDT[0.0000000088037658] |
| 07664007 | BTC[0.0002639000000000],CUSDT[1.0000000000000000],USD[139.1535804746634764] |
| 07664009 | BAT[1.0000000000000000],BTC[0.0000391900000000],USD[68.8852325822049842] |
| 07664019 | BTC[0.0002199000000000],USD[175.5473705888822194],USDT[1.0000000000000000] |
| 07664020 | SHIB[1.0000000000000000],USD[0.0000117084333657] |
| 07664022 | BTC[0.0000000028280000],DOGE[0.0000000068262573],TRX[0.0000000087550844],USD[0.0000000015119054] |
| 07664026 | CUSDT[2.0000000000000000],USDT[0.0000000028389144] |
| 07664028 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.8838058448902921] |
| 07664032 | BTC[0.0000510600000000],GRT[2.0000000000000000],USD[58.5899274480511988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07664039 | BTC[0.000089510000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[1.000000000000000],USD[44.7429438935295843] |
| 07664044 | USD[0.0095488313200000] |
| 07664052 | BTC[0.000016940000000],DOGE[1.000000000000000],USD[123.582166191739614] |
| 07664055 | BTC[0.000000026685952],ETH[0.000000077597480],SOL[0.000000039953059],TRX[0.000092000000000],USD[0.000000013870390],USDT[0.0065631169098464] |
| 07664056 | CUSDT[1.000000000000000],USD[0.0100000149627274] |
| 07664057 | SOL[4.850000000000000],USD[0.8549538047330859] |
| 07664066 | BTC[0.000073880000000],CUSDT[1.000000000000000],USD[81.9213477710656925] |
| 07664079 | BTC[0.000079390000000],CUSDT[1.000000000000000],USD[83.2960250536563469] |
| 07664081 | ETH[0.017994000000000],ETHW[0.017994000000000],USD[7.3499264000000000] |
| 07664087 | BRZ[1.000000000000000],SUSH[1.000000000000000],USD[0.8144357156700153] |
| 07664089 | BTC[0.0014600000000000] |
| 07664091 | BTC[0.000137180000000],NFT [517118026781709677],[1],SHIB[1.000000000000000],USD[0.0001791303704626],USDT[0.0000000036054312] |
| 07664097 | USD[0.0003138891996681] |
| 07664098 | USD[0.0001558776559237] |
| 07664108 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.8642307889121747] |
| 07664110 | USD[0.0000892518138522] |
| 07664112 | USD[0.0002004745098989] |
| 07664113 | USD[0.0000666335751416] |
| 07664114 | ETH[0.000043400000000],ETHW[0.000043400000000],USD[0.0000197692119993] |
| 07664116 | BRZ[1.000000000000000],USD[0.0001385327331780] |
| 07664117 | USD[0.0004958405811976] |
| 07664118 | USD[0.0000330599833287] |
| 07664119 | USD[0.0002874594522975] |
| 07664122 | USD[0.0000688138821731] |
| 07664130 | BTC[0.000419249000000],NFT [437116550091120011],[1],TRX[0.000545000000000],USD[0.0000000020255548] |
| 07664133 | USD[0.0002152107626572] |
| 07664134 | USD[0.0000999022956156] |
| 07664137 | USD[0.0002721432636054] |
| 07664138 | USD[0.0003198354328691] |
| 07664143 | USD[0.0002209181298003] |
| 07664145 | USD[0.0001481382970793] |
| 07664150 | ETH[0.000879760000000],ETHW[0.000879760000000],USD[0.000000041279696],USDT[1.000000000000000] |
| 07664151 | DOGE[1.000000000000000],SOL[0.578371670000000],SUSH[1.619224290000000],TRX[1.000000000000000],USD[3.4648617498197313] |
| 07664152 | USD[0.0002484241210786] |
| 07664153 | USD[0.0002944240162142] |
| 07664158 | USD[0.0000050057112209] |
| 07664159 | BTC[0.000070190000000],UNI[1.000000000000000],USD[44.2639595313050243] |
| 07664160 | USD[0.0002548630055416] |
| 07664161 | USD[0.0003922994669989] |
| 07664162 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.3542378776160747] |
| 07664170 | BTC[0.000069990000000],DOGE[1.000000000000000],USD[88.4428093837048275] |
| 07664171 | USD[0.0000715760694053] |
| 07664175 | USD[0.0001567758235893] |
| 07664177 | USD[0.0003384325173047] |
| 07664180 | USD[0.0001587991058755] |
| 07664182 | BTC[0.000060190000000],TRX[1.000000000000000],USD[58.4385335313050243] |
| 07664185 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.3893062458232354] |
| 07664195 | USD[1.0000000000000000] |
| 07664196 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[73.5921293837048275] |
| 07664204 | DOGE[5.121490760000000],USD[7.2341940022182283] |
| 07664208 | DOGE[1.000000000000000],USD[0.0000000095799740] |
| 07664210 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.3332624914233895] |
| 07664211 | BTC[0.000073720000000],TRX[2.000000000000000],USD[68.8765484897358106] |
| 07664213 | USD[0.0001660124868873] |
| 07664214 | BRZ[1.000000000000000],BTC[0.000024400000000],DOGE[1.000000000000000],USD[0.0000656237719576] |
| 07664215 | USD[0.0002254192220802] |
| 07664219 | BTC[0.000070990000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[56.0782132098824702] |
| 07664222 | USD[0.0002695807189551] |
| 07664225 | SOL[0.000000065404005],TRX[0.000030000000000],USD[0.000000003175709],USDT[0.0000000049758451] |
| 07664229 | BTC[0.000000300000000],SUSH[1.000000000000000],USD[5.7491309730109327] |
| 07664232 | BTC[0.000000148250000],ETH[0.000000022435840],ETHW[0.000895000000000],NFT [333434407066890731],[1],USD[1.0514880500685138],USDT[0.000000039223200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07664234 | TRX[2.000000000000000],USD[0.9720314426392955] |
| 07664243 | BTC[0.000070190000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[49.461884331305 0243] |
| 07664245 | BAT[1.000000000000000],BTC[0.000003630000000000],USD[0.0642444665229147] |
| 07664251 | AAVE[0.009280000000000000],TRX[0.388000000000000],USD[100.699805800000000000] |
| 07664259 | CUSDT[1.000000000000000],UNI[1.000000000000000],USD[0.6650238094007979] |
| 07664266 | CUSDT[1.000000000000000],USD[0.0001470197580530] |
| 07664267 | CUSDT[2.000000000000000],USD[0.0001726899770800] |
| 07664269 | ETHW[0.042000000000000000],USD[0.0029888793100000] |
| 07664270 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.3931744107585850] |
| 07664272 | BTC[0.000088510000000000],DOGE[2.000000000000000],USD[43.5928537337870965] |
| 07664275 | BTC[0.000104800000000000],CUSDT[1.000000000000000],UNI[1.000000000000000],USD[0.3999026678181789] |
| 07664277 | CUSDT[1.000000000000000],UNI[1.000000000000000],USD[0.3605197407781247] |
| 07664279 | BTC[0.000010840000000000],CUSDT[1.000000000000000],USD[45.1468639805413380] |
| 07664283 | BTC[0.000069390000000000],CUSDT[1.000000000000000],USD[87.2087114536563469],USDT[1.000000000000000] |
| 07664285 | BRZ[1.000000000000000],ETH[0.000730340000000000],ETHW[0.000730340000000000],USD[0.0000000086973682] |
| 07664295 | ETH[0.000758880000000000],ETHW[0.000758880000000000],TRX[1.000000000000000],USD[86.7230134818816708] |
| 07664296 | BTC[0.000090900000000000],USD[2.1981988098824702],USDT[1.000000000000000] |
| 07664298 | BRZ[2.000000000000000],BTC[0.178020440000000000],SOL[1.1090266500000000],USD[0.0003851291305228] |
| 07664299 | ETH[4.091054840000000000],ETHW[4.091054840000000000],SOL[60.089840000000000000] |
| 07664301 | BTC[0.000207900000000000],DOGE[2.000000000000000],USD[88.3266226892878751] |
| 07664302 | BTC[0.000076546540000],USD[0.0038571110036760] |
| 07664304 | USD[47.6436409818212577],USDT[1.000000000000000] |
| 07664315 | BAT[1.0165062300000000],BRZ[2.000000000000000],BTC[0.1784147700000000],USD[0.0003839492256057] |
| 07664317 | BTC[1.0529137600000000],SOL[0.0067391900000000],USD[44.3486303100000000] |
| 07664319 | USD[0.0019374513996998] |
| 07664320 | BTC[0.000128000000000],TRX[0.000001000000000],USD[1071.4316238040000000],USDT[0.0005230000000000] |
| 07664323 | LINK[0.863100000000000000],NEAR[3.996000000000000],USD[0.6035000000000000] |
| 07664324 | BTC[0.000070990000000000],GRT[1.000000000000000],USD[82.6074700098824702] |
| 07664325 | BTC[0.000090920000000000],TRX[1.000000000000000],USD[202.9912993724868452],USDT[1.000000000000000] |
| 07664330 | USD[26.9456470840575726],USDT[1.000000000000000] |
| 07664335 | BTC[0.000203900000000000],TRX[1.000000000000000],USD[56.9395073853727063] |
| 07664336 | ETH[0.000028900000000],ETHW[0.000028900000000],TRX[1.000000000000000],USD[0.000000016329960] |
| 07664337 | CUSDT[1.000000000000000],USD[0.0008740652058011],USDT[1.000000000000000] |
| 07664342 | BTC[0.000187900000000000],GRT[1.000000000000000],USD[224.6797517807491768] |
| 07664348 | BAT[1.000000000000000],BTC[0.000018770000000],DOGE[1.000000000000000],USD[72.8711730612107368] |
| 07664350 | BTC[0.000019500000000],DOGE[1.000000000000000],USD[70.6895323729563911] |
| 07664351 | USD[0.0000000049741104] |
| 07664355 | BRZ[1.000000000000000],BTC[0.178303400000000],DOGE[2.000000000000000],USD[0.0003849864335812 2] |
| 07664358 | BTC[0.000068990000000000],TRX[1.000000000000000],USD[73.0327216159557853] |
| 07664360 | BRZ[1.000000000000000],BTC[0.000017990000000000],DOGE[1.000000000000000],SOL[1.00000000000000 0],USD[109.9979048680024739] |
| 07664367 | BTC[0.000085900000000],TRX[1.000000000000000],USD[232.8082659729563911] |
| 07664370 | ETH[0.002510500000000000],ETHW[0.002510500000000000],SHIB[92800.000000000000000],USD[0.000042639526400] |
| 07664371 | BTC[0.000090920000000000],DOGE[1.000000000000000],USD[0.0002320562769038],USDT[1.1091136300000000] |
| 07664372 | BTC[0.000191900000000000],USD[58.8686597822049842],USDT[1.000000000000000] |
| 07664375 | BTC[0.000019990000000000],TRX[1.000000000000000],USD[31.0932077837048275] |
| 07664383 | ETH[0.000000046366660],SOL[0.000000007361354],USD[0.7010044821490842] |
| 07664393 | BTC[0.0757900200000000],DOGE[1.000000000000000],USD[0.0038667570610403],USDT[1.1091136300000000] |
| 07664403 | BTC[0.1526385200000000],GRT[1.0049895700000000],TRX[1.000000000000000],USD[0.0003864585947518],USDT[1.1091136300000000] |
| 07664407 | BTC[0.1635451400000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0003861622510054] |
| 07664414 | BTC[0.000000065800000],ETHW[1.0006026400000000],USD[5.8644548689600000] |
| 07664415 | BTC[0.0973763700000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0003081008594742] |
| 07664416 | ETH[0.023000000000000000],ETHW[0.023000000000000000],USD[2.6140896000000000] |
| 07664419 | BRZ[1.000000000000000],BTC[0.1286607000000000],GRT[1.0049895700000000],TRX[1.000000000000000],USD[0.0003854237203074] |
| 07664434 | BTC[0.0364978785000000],ETH[0.1630000000000000],ETHW[0.2258993000000000],LINK[7.1942050000000000],NFT[294923765571994806][1],NFT[325594560716637365][1],NFT[329273949211570462][1],NFT[377700235764531265][1],NFT[390149102834011692][1],NFT[393101505723233711][1],NFT[521422235763875521][1],USD[0.9837856125000000] |
| 07664435 | BTC[0.000025900000000],CUSDT[1.000000000000000],USD[157.1275954303210943] |
| 07664470 | BTC[0.000090238948425 0],CUSDT[2.000000000000000],USD[0.0000000336053929] |
| 07664475 | BTC[0.000033210000000],DOGE[1.000000000000000],USD[20.5206677980978829] |
| 07664477 | BTC[0.0032910700000000],CUSDT[1.000000000000000],USD[0.0000966579560808] |
| 07664480 | BTC[0.000009870000000],CUSDT[1.000000000000000],USD[44.8435738536563469] |
| 07664481 | BTC[0.000047920000000],CUSDT[2.000000000000000],USD[74.1227479811469819] |
| 07664486 | BRZ[1.000000000000000],BTC[0.000036330000000],DOGE[1.000000000000000],USD[55.9602928816038397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07664491 | BTC[0.0000459100000000],DOGE[2.0000000000000000],USD[74.9402649673647527] |
| 07664494 | CUSDT[2.0000000000000000],USD[0.7457075993538535] |
| 07664495 | BTC[0.0003030900000000],CUSDT[1.0000000000000000],USD[73.9551241326991314] |
| 07664498 | BAT[1.0000000000000000],BTC[0.0000662500000000],LINK[1.0000000000000000],USD[42.8219515470491638] |
| 07664500 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0542078700000000],USD[0.0553013105026317] |
| 07664502 | BTC[0.0000965200000000],GRT[2.0000000000000000],USD[115.9377155311808412] |
| 07664503 | BRZ[1.0000000000000000],BTC[0.0002299900000000],USD[76.6430766084269577] |
| 07664508 | BTC[0.0000443100000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[52.9210443998229314] |
| 07664513 | BTC[0.0007930900000000],TRX[1.0000000000000000],USD[44.3264622067725577] |
| 07664518 | BAT[1.0000000000000000],BTC[0.0005266000000000],USD[79.8337120170916980],USDT[1.0000000000000000] |
| 07664521 | BTC[0.0007859000000000],USD[84.0159394223730077],USDT[1.0000000000000000] |
| 07664525 | BTC[0.0000693900000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[63.8549802536563469] |
| 07664527 | BTC[0.0000500000000000],CUSDT[2.0000000000000000],USD[2.2301437520338058] |
| 07664531 | BTC[0.0007705900000000],GRT[1.0000000000000000],USD[30.9093461849210193] |
| 07664537 | BTC[0.0007819900000000],USD[51.2430359769982118],USDT[1.0000000000000000] |
| 07664543 | USD[0.3151200000000000] |
| 07664549 | BTC[0.0000657900000000],USD[19.4186933738050823] |
| 07664553 | CUSDT[1.0000000000000000],SUSHI[1.0000000000000000],USD[0.2823823814200003] |
| 07664559 | BRZ[1.0000000000000000],BTC[0.0001479000000000],USD[6.1347855356181056] |
| 07664560 | BTC[0.0001039000000000],CUSDT[1.0000000000000000],USD[187.1094365853727063] |
| 07664565 | BAT[1.0000000000000000],BTC[0.0001479000000000],USD[23.7123927356181056] |
| 07664567 | BTC[0.0002839000000000],TRX[1.0000000000000000],USD[121.4424594048689279] |
| 07664570 | BAT[1.0000000000000000],BTC[0.0001176000000000],TRX[1.0000000000000000],USD[0.0000638425030736] |
| 07664574 | BTC[0.0002789000000000],CUSDT[1.0000000000000000],USD[39.2221613793374117] |
| 07664575 | DOGE[1.0000000000000000],LTC[0.0084534000000000],USD[48.7087622405402088] |
| 07664580 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002454361906166],USDT[1.0000000000000000] |
| 07664582 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.2544026594107126] |
| 07664587 | BTC[0.0003001000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029408213355030] |
| 07664595 | CUSDT[1.0000000000000000],ETH[0.0008593700000000],ETHW[0.0008593700000000],USD[29.7681490398316709] |
| 07664596 | BTC[0.0002395000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0022702724927725] |
| 07664597 | CUSDT[1.0000000000000000],SOL[1.0000000000000000],USD[1.7674787230536665] |
| 07664601 | ETH[0.0003977600000000],ETHW[0.0003977600000000],GRT[1.0000000000000000],USD[74.3205029418898970] |
| 07664609 | TRX[1.0000000000000000],USD[78.2016170163543536] |
| 07664612 | BRZ[1.0000000000000000],BTC[0.0000000058764434],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.2572684141869420] |
| 07664615 | DOGE[2.0000000000000000],USD[0.7768676303860054] |
| 07664622 | BRZ[1.0000000000000000],BTC[0.0000051900000000],USD[23.5977101720319684] |
| 07664628 | BTC[0.0007624000000000],GRT[1.0000000000000000],USD[25.5305477720319684] |
| 07664634 | DOGE[0.8307592300000000],GRT[1.0000000000000000],USD[10.1074754459263936] |
| 07664637 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000072476350078] |
| 07664641 | BTC[0.0000539000000000],USD[23.4523937726273996],USDT[1.0000000000000000] |
| 07664644 | BTC[0.0000648500000000],GRT[1.0000000000000000],USD[39.9979919313050243] |
| 07664646 | BTC[0.0004545000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[87.4002214721061411] |
| 07664654 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0009884675243557] |
| 07664656 | CUSDT[1.0000000000000000],DOGE[0.0190253900000000],USD[173.1665303043668190] |
| 07664657 | BTC[0.0005263000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[54.3774387077004382] |
| 07664659 | CUSDT[1.0000000000000000],USD[0.0002276594617605] |
| 07664660 | BAT[1.0000000000000000],DOGE[17.0368345800000000],USD[3.6615501948791574] |
| 07664662 | BTC[0.0000985000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[54.8278351071008553] |
| 07664666 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.5824001763394294] |
| 07664668 | DOGE[0.7704134300000000],USD[67.0509293755441483],USDT[1.0000000000000000] |
| 07664674 | BTC[0.0004804000000000],GRT[1.0000000000000000],USD[0.5302293822049842] |
| 07664684 | BTC[0.0005499000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[41.7126083353960918] |
| 07664688 | TRX[1.0000000000000000],USD[6.5752385109758400],USDT[1.0000000000000000] |
| 07664689 | CUSDT[1.0000000000000000],MATIC[25.0501183200000000],USD[7.5000000755529080] |
| 07664690 | BAT[1.0000000000000000],BTC[0.0001739000000000],USD[139.2954605783120609] |
| 07664691 | BRZ[1.0000000000000000],BTC[0.0000608400000000],USD[17.4869948046415775] |
| 07664693 | DOGE[0.3336790800000000],USD[49.4153156343342094] |
| 07664695 | BTC[0.0003919000000000],DOGE[1.0000000000000000],USD[118.7003717720319684] |
| 07664697 | CUSDT[2.0000000000000000],USD[0.0264691078106675] |
| 07664701 | BTC[0.0004084000000000],TRX[1.0000000000000000],USD[35.1191393837048275] |
| 07664704 | BTC[0.0000764300000000],DOGE[2.0000000000000000],USD[25.9370758078257323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07664712 | USD[497.3386950000000000] |
| 07664715 | BTC[0.0000732700000000],USD[132.4416809584195213],USDT[1.0000000000000000] |
| 07664717 | BTC[0.0000097900000000],TRX[1.0000000000000000],USD[1.2325760925626987] |
| 07664718 | BRZ[2.0000000000000000],BTC[0.0000486500000000],USD[27.3110453859506640] |
| 07664720 | CUSDT[1.0000000000000000],USD[0.1005008499061237],USDT[1.0000000000000000] |
| 07664722 | ETHW[0.2180000000000000],USD[0.1332100675000000] |
| 07664724 | BRZ[1.0000000000000000],BTC[0.0000000024224065],CUSDT[1.0000000000000000],USD[0.0002601421319962] |
| 07664730 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.9421119408676293] |
| 07664733 | BTC[0.0004785000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],USD[18.8722357056114936] |
| 07664737 | BAT[1.0000000000000000],DOGE[0.6734760900000000],USD[72.5248816324579119] |
| 07664743 | BTC[0.0005023000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[14.0263955543444647] |
| 07664750 | BRZ[1.0000000000000000],ETHW[0.7948277200000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[2011.7659831608376622] |
| 07664753 | USD[0.5485000000000000] |
| 07664755 | BRZ[1.0000000000000000],BTC[0.0000144100000000],USD[157.8614447313050243] |
| 07664757 | BTC[0.0000813900000000],TRX[1.0000000000000000],USD[33.3146862123190984] |
| 07664761 | CUSDT[6.0000000000000000],USD[0.0109229838911440] |
| 07664764 | ETH[0.0002053300000000],ETHW[0.0002053300000000],SUSHI[1.0000000000000000],USD[0.0000000058600685] |
| 07664765 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1003446413622666] |
| 07664769 | DOGE[0.3940757200000000],TRX[1.0000000000000000],USD[219.5198070643770128] |
| 07664770 | BTC[0.0000015700000000],DOGE[0.3940410000000000],TRX[1.0000000000000000],USD[0.0002835223023157] |
| 07664771 | DOGE[2.0000000000000000],USD[0.6868027898104516] |
| 07664773 | BRZ[1.0000000000000000],BTC[0.0000088800000000],CUSDT[1.0000000000000000],USD[0.0002555701836952] |
| 07664782 | BTC[0.0003499000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0002477324769345] |
| 07664783 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.6038292323196630] |
| 07664788 | BAT[1.0000000000000000],DOGE[0.4803666800000000],USD[68.4979824174160296] |
| 07664793 | BTC[0.0002263900000000],CUSDT[1.0000000000000000],USD[9.8533085754766515] |
| 07664794 | BTC[0.0000011000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003407435249864] |
| 07664795 | NFT [290757553217550681][1],NFT [306068623334871151][1],NFT [401426083609485764][1],NFT [440088824349169305][1],NFT [449123308327958967][1],NFT [539007922981776267][1],NFT [554241874855507857][1],NFT [561629337769134099][1],NFT [570360970714900919][1],NFT [570877046682269407][1],USD[0.0400000000000000] |
| 07664797 | ETH[9.7359214200000000],USDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0065613900000000],ETHW[0.0064793100000000],MATIC[5.9285303600000000],SOL[0.0251084600000000],TRX[1.0000000000000000],USD[14.0203179169388344] |
| 07664799 | DOGE[0.2133933100000000],TRX[1.0000000000000000],USD[87.8328349082401104] |
| 07664806 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0003434088870667] |
| 07664808 | BTC[0.0008930900000000],DOGE[1.0000000000000000],USD[47.4907002536563469] |
| 07664810 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[2.6397740293680891] |
| 07664813 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.7982118126126431] |
| 07664820 | BTC[0.0000742100000000],DOGE[1.8808356700000000],USD[0.0002418156161792] |
| 07664826 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0482451349722460] |
| 07664827 | BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.0001325156723397] |
| 07664828 | BTC[0.0001199900000000],TRX[1.0000000000000000],USD[33.7312133837048275] |
| 07664835 | BTC[0.0004485000000000],SOL[1.0000000000000000],USD[29.2420883313050243] |
| 07664836 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.8631635460944852] |
| 07664839 | BRZ[1.0000000000000000],BTC[0.0000203900000000],USD[210.2389469853727063] |
| 07664842 | BTC[0.0000579900000000],USD[84.6779293837048275],USDT[1.0000000000000000] |
| 07664845 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.0001137478211081] |
| 07664848 | USD[0.9386442720000000],USDT[0.0070000000000000] |
| 07664860 | BTC[0.0000985900000000],TRX[1.0000000000000000],USD[19.7028973775046904] |
| 07664863 | BRZ[1.0000000000000000],BTC[0.0000209000000000],USD[64.7137853803756359] |
| 07664864 | ETH[0.0000008653491322],USD[0.8345591215822157],USDT[1.0000000000000000] |
| 07664870 | TRX[1.0000000000000000],USD[0.8345591215822157],USDT[1.0000000000000000] |
| 07664887 | BTC[0.0002283900000000],CUSDT[1.0000000000000000],USD[152.1835013803756359] |
| 07664888 | BTC[0.0000487600000000],DOGE[1.0000000000000000],USD[126.9103466892878751] |
| 07664893 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.3483045074394606] |
| 07664896 | USD[0.0062181538402272] |
| 07664900 | BAT[1.0000000000000000],BTC[0.0000823900000000],USD[29.9818188502632668] |
| 07664902 | BTC[0.0000931900000000],USD[73.0323773911138680],USDT[1.0000000000000000] |
| 07664906 | CUSDT[1.0000000000000000],USD[0.0002329102621459] |
| 07664912 | BTC[0.0000000023060179] |
| 07664915 | USD[0.3960723746120159] |
| 07664920 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0002510108283527] |
| 07664921 | BTC[0.0002719000000000],TRX[1.0000000000000000],USD[51.8020398010552870] |
| 07664926 | ETH[0.0000867800000000],ETHW[0.0000867800000000],USD[4.0317083261120781] |
| 07664933 | BTC[0.0000039500000000],CUSDT[1.0000000000000000],USD[26.0932877888822194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07664935 | USD[2.1337000000000000] |
| 07664941 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000087507445945] |
| 07664945 | BTC[0.0000377500000000],DOGE[1.0000000000000000],USD[31.3441471689540523] |
| 07664960 | SOL[0.0050000000000000],USD[0.0086966590000000],USDT[0.0000000005150468] |
| 07664961 | BRZ[1.0000000000000000],BTC[0.0000235900000000],USD[181.3533533926692760] |
| 07664962 | BTC[0.0000985000000000],SUSH[1.0000000000000000],USD[3.5049524951636825] |
| 07664963 | BAT[1.0000000000000000],BTC[0.0000345900000000],USD[13.4480207371047526] |
| 07664975 | BRZ[2.0000000000000000],BTC[0.0000981200000000],USD[29.5655925033159240] |
| 07664976 | BTC[0.0000020275000000],SOL[27.7515150000000000],USD[1.9001599400000000] |
| 07664979 | BTC[0.0000022400000000],GRT[1.0000000000000000],USD[82.2002797980978829] |
| 07664981 | CUSDT[965.1735915900000000],DOGE[52.6310566300000000],LINK[1.0789852300000000],USD[0.0000001353526097] |
| 07664982 | BTC[0.0000982600000000],USD[30.8155229977964028],USDT[1.0000000000000000] |
| 07664983 | BF_POINT[100.0000000000000000],ETH[0.0008442900000000],ETHW[0.0008307655289559],SHIB[2.0000000000000000],SOL[-0.0000000002866665],USD[1001.7863790705936959] |
| 07664986 | BTC[0.0000617400000000],DOGE[1.0000000000000000],USD[2.7469481972241159] |
| 07664992 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002446412195185] |
| 07664998 | BAT[81.4536308100000000],CUSDT[3.0000000000000000],DOGE[378.5087286000000000],TRX[741.2445674100000000],USD[0.0000000036397810] |
| 07665009 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000495128522536] |
| 07665010 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.3630230209241189] |
| 07665014 | BRZ[1.0000000000000000],DOGE[0.8883356600000000],USD[21.0377029496858851] |
| 07665017 | BTC[0.0000000335512000],ETH[0.0000000111997224],LINK[0.0010000000000000],SOL[0.0000001190814620],TRX[0.0000100000000000],USD[0.0000000096240811],USDT[0.0000010278626336] |
| 07665028 | BTC[0.0002259900000000],DOGE[1.0000000000000000],USD[159.9580282303210943] |
| 07665033 | BTC[0.0000190400000000],DOGE[1.0000000000000000],USD[7.3280510197964028] |
| 07665039 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0002096942688941] |
| 07665041 | BTC[0.0169409940480000],DOGE[5.9940000000000000],ETH[0.0549450000000000],ETHW[0.0549450000000000],GRT[273.7260000000000000],SHIB[5994000.0000000000000000],USD[6.8614900000000000] |
| 07665046 | DOGE[1.0000000000000000],ETH[0.0007843400000000],ETHW[0.0007843400000000],TRX[1.0000000000000000],USD[10.3597236272984300] |
| 07665054 | DOGE[21.5231314500000000],USD[0.0000000012757739] |
| 07665058 | DOGE[101.1157906700000000],USD[8.6718919704606216] |
| 07665061 | USD[5.0000000000000000] |
| 07665066 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1117088732284237] |
| 07665071 | LTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0000001174742215] |
| 07665073 | CUSDT[1.0000000000000000],USD[0.0000306267827908] |
| 07665075 | USD[82.2700000000000000] |
| 07665078 | BRZ[1.0000000000000000],BTC[0.0000091400000000],USD[6.9349766915461970] |
| 07665086 | BTC[0.0000416250000000],TRX[0.0000001000000000],USD[0.9988979582732325],USDT[0.0069580000000000] |
| 07665096 | ETHW[0.3036960000000000],NFT[3962794416339066041],NFT[4146694137598131341],NFT[4596425264308065701],NFT[4818608471437318551],NFT[5209316561980541521],USD[1.8458725723463875],USDT[0.0000000066183980] |
| 07665097 | AAVE[0.0000000094762400],AVAX[0.0000001163923100],BTC[0.0000000111830300],DOGE[0.0000000098892600],ETH[0.0000000145707896],ETHW[0.0000000091231354],LINK[0.0000000094116800],LTC[0.0000001089502533],MKR[0.0000000098947946],NFT[3453853690164355978],NFT[3482245758017724116],NFT[3763541532867882141],NFT[3829012749670497931],NFT[3956324617370878401],NFT[4283356651307168311],NFT[5137212842151166981],NFT[5284547775114998641],NFT[5378467813399106061],NFT[5656253986772333287],SOL[0.0000001526458000],USD[34680.0005286481500347],USDT[0.0000000082550372] |
| 07665098 | BTC[0.0000905400000000],TRX[1.0000000000000000],USD[23.3141927574997783] |
| 07665103 | USD[0.0000002802522635] |
| 07665104 | DOGE[0.7149740500000000],TRX[1.0000000000000000],USD[18.0616469804381583] |
| 07665105 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0692917074169564] |
| 07665108 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0735794625858919] |
| 07665113 | BTC[0.0000980900000000],DOGE[1.0000000000000000],USD[-1.1128506111177806] |
| 07665116 | CUSDT[3.0000000000000000],SHIB[3.0000000000000000],USD[0.0035812281646241] |
| 07665117 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0011323958971705] |
| 07665129 | BTC[0.0000621200000000],TRX[1.0000000000000000],USD[63.1780997300100342] |
| 07665130 | BTC[0.0000919900000000],GRT[1.0000000000000000],USD[54.2806853888822194] |
| 07665133 | DOGE[0.3316055900000000],USD[75.3454102062244972] |
| 07665138 | BTC[0.0002243900000000],USD[18.8632669012036900] |
| 07665139 | AAVE[1.6692500043650000],BAT[0.0000000086000000],CUSDT[0.0000000590000000],DOGE[5824.4280000013400000],ETH[0.3694758072700000],ETHW[0.1713618072700000],GRT[0.0000000191762800],LINK[19.3374400005140000],LTC[0.0291600000000000],MATIC[0.0000000455500000],MKR[0.0000000195000000],SOL[6.4580420069734898],SUSHI[0.0000000528000000],TRX[0.0000000248000000],UNI[21.5951100088100000],USD[0.0001641155387790],USDT[0.5415416962330102],YFI[0.0000000070000000] |
| 07665142 | USD[0.0000000165036168] |
| 07665145 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0003746000000000],ETH[1.3914405900000000],ETHW[1.3914405900000000],SOL[1.0113723600000000],TRX[2.0000000000000000],USD[2.9658444564598909] |
| 07665147 | DOGE[1.0000000000000000],USD[0.9594747763263203] |
| 07665148 | BRZ[1.0000000000000000],BTC[0.0000207900000000],USD[75.9714206892878751] |
| 07665158 | DOGE[1.0000000000000000],ETH[0.0008397900000000],ETHW[0.0008397900000000],USD[0.0000000067059189] |
| 07665160 | BTC[0.0001639000000000],TRX[1.0000000000000000],USD[70.9871909754766515] |
| 07665161 | BRZ[1.0000000000000000],BTC[0.0218574000000000],CUSDT[13.0000000000000000],DOGE[12.7547781900000000],ETH[0.0000000695184348],MATIC[60.8183483615100000],SOL[10.9811028500000000],TRX[5.0000000000000000],USD[0.0000017990330765],USDT[0.0000000023100221] |
| 07665164 | ETHW[1.3100840000000000],USD[7.4171593500000000] |
| 07665167 | BTC[0.0000822700000000],SUSH[1.0000000000000000],USD[57.4736063574997783] |
| 07665172 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.3430803300179218] |
| 07665181 | BAT[1.0000000000000000],BTC[0.0000565900000000],USD[43.8685013760951051] |

Schedule E/F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07665183 | BTC[0.0000665900000000],DOGE[1.0000000000000000],USD[72.2184461760951051] |
| 07665188 | CUSDT[1.0000000000000000],DOGE[0.0125744600000000],USD[14.9200822075047529] |
| 07665189 | BRZ[2.0000000000000000],BTC[0.0000873000000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[46.0882718716573890] |
| 07665201 | AAVE[0.0005962400000000],BTC[0.0000311000000000],SOL[0.0005612300000000],USD[0.0010138351816929],USDT[0.0000000069251468] |
| 07665202 | BTC[0.0000664000000000],DOGE[1.0000000000000000],USD[10.5365645783030084] |
| 07665208 | USD[0.0066162475689064],USDT[0.0000000049021556] |
| 07665221 | USD[4.9373400493734000] |
| 07665229 | BTC[0.0000163900000000],DOGE[1.0000000000000000],USD[78.2539073754766515] |
| 07665242 | CUSDT[2.0000000000000000],DOGE[0.0000000100000000],USD[0.0382121772327384] |
| 07665244 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.1619581527614697] |
| 07665249 | DOGE[0.5699928800000000],USD[46.9083502687852364] |
| 07665266 | BTC[0.0002459000000000],SOL[0.1900000000000000],USD[1.2841934707237961] |
| 07665269 | AVAX[0.5407977800000000],BTC[0.0000002400000000],DOGE[0.0000000071420000],ETH[0.0000001187302064],MATIC[0.0000000072378760],NFT (369683622935403502)[1],SOL[0.0000000041480000],USD[0.0000294926294171],USDT[0.0000000056790796] |
| 07665289 | BTC[0.0000018325000000],ETH[0.0017650875531125],ETHW[0.0037650875531125],SOL[0.0000632400000000],USD[14.1929237900000000] |
| 07665294 | BTC[0.0006722300000000],CUSDT[2.0000000000000000],USD[0.2684434129394079] |
| 07665298 | BTC[0.0000139900000000],DOGE[1.0000000000000000],USD[14.9874893776251008] |
| 07665309 | BTC[0.0059000000000000] |
| 07665315 | AAVE[0.0043842000000000],BTC[0.0001000076657500],ETH[0.0001452200000000],ETHW[0.0001452200000000],USD[0.0041677719425367],USDT[14.8759061400000000] |
| 07665327 | BRZ[1.0000000000000000],BTC[0.0000955200000000],USD[8.3473028925626987] |
| 07665328 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.6301792721864316] |
| 07665329 | BTC[0.0000693900000000],TRX[1.0000000000000000],USD[3.4631178536563469] |
| 07665335 | USD[100.0000000000000000] |
| 07665338 | BTC[0.0000705900000000],TRX[1.0000000000000000],USD[24.2682173849210193] |
| 07665342 | BTC[0.0000166000000000],CUSDT[1.0000000000000000],USD[13.3217260098824702] |
| 07665356 | BTC[0.0000574000000000],CUSDT[1.0000000000000000],USD[55.2605970499858869] |
| 07665359 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0173279077296155] |
| 07665362 | BAT[1.0000000000000000],BTC[0.0000003800000000],USD[0.2294726749210193] |
| 07665365 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0389986587694013] |
| 07665368 | BTC[0.0005000000000000],ETH[147.7967800000000000],ETHW[0.0008800000000000],MATIC[0.6500000000000000],SOL[0.0270000000000000],USD[1227735.0598791907019109] |
| 07665371 | BTC[0.0000684600000000],TRX[1.0000000000000000],USD[56.6596313853727063] |
| 07665373 | BRZ[1.0000000000000000],BTC[0.0001839000000000],USD[22.3364753803756359] |
| 07665377 | BTC[0.3035771100000000],ETH[4.3449343752000000],ETHW[4.3449343752000000] |
| 07665386 | BTC[0.0000697900000000],TRX[1.0000000000000000],USD[196.1598356925626987] |
| 07665389 | AAVE[0.0000000077212368],DOGE[0.0000000100000000],GRT[0.0002361632850],MATIC[0.0000255100000000],USD[0.0210993867416972] |
| 07665394 | USD[0.0022275736638550] |
| 07665412 | BTC[0.0002087900000000],CUSDT[1.0000000000000000],USD[0.3076541807491768] |
| 07665413 | LINK[67.2327000000000000],MATIC[1488.5100000000000000],SOL[124.3226500000000000],USD[0.5233560000000000] |
| 07665418 | CUSDT[1.0000000000000000],ETH[0.0040933600000000],ETHW[0.0040933600000000],TRX[1.0000000000000000],USD[0.0000297705474904] |
| 07665420 | USD[782.0517732455247884],USDT[3474.1728120024203561] |
| 07665423 | BTC[0.0000122000000000],TRX[1.0000000000000000],USD[132.5700174499858869] |
| 07665436 | BTC[0.0000717900000000],DOGE[1.0000000000000000],USD[22.3272596892113923] |
| 07665440 | BTC[0.0000125900000000],CUSDT[1.0000000000000000],USD[17.9875885710656925] |
| 07665444 | USD[12.0412989600000000] |
| 07665445 | BF_POINT[100.0000000000000000],CUSDT[2.0000000000000000],DOGE[422.7136406700000000],LTC[0.7968739200000000],SHIB[2790943.3841597900000000],USD[0.0000013831877565] |
| 07665456 | BTC[0.0000793900000000],TRX[1.0000000000000000],USD[61.9203516502632668] |
| 07665466 | BTC[0.0000745900000000],TRX[1.0000000000000000],USD[16.5519553794879923] |
| 07665472 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0046550204766722] |
| 07665473 | BTC[0.0000000065409287],SHIB[9.0000000042945326],TRX[0.0000000059993150],USD[0.0000000067480723],USDT[0.0000000037297448] |
| 07665474 | BTC[0.0000243900000000],TRX[1.0000000000000000],USD[32.0606225953780825] |
| 07665479 | MATIC[0.8800104100000000],USD[0.0095413666171179] |
| 07665486 | BTC[0.0000729900000000],SUSHI[1.0000000000000000],USD[165.3695453916694247] |
| 07665486 | BTC[0.1380456000000000],USD[0.8741000000000000] |
| 07665494 | BTC[0.0000725900000000],DOGE[1.0000000000000000],USD[9.7253701710656925] |
| 07665500 | BAT[1.0000000000000000],BTC[0.0000227900000000],USD[77.1299690915461970] |
| 07665506 | BTC[0.0000227900000000],CUSDT[1.0000000000000000],USD[165.8181914915461970] |
| 07665511 | MATIC[89.8300000000000000],SHIB[3896100.0000000000000000],SOL[3.0569400000000000],USD[1.8040500000000000] |
| 07665512 | BTC[0.9942648900000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],LINK[9.8086493600000000],SOL[1.1498125900000000],TRX[3.0000000000000000],UNI[9.8536727200000000],USD[0.7570033332263575] |
| 07665514 | ETH[0.0003469000000000],ETHW[0.0003469000000000],TRX[1.0000000000000000],USD[64.5687665671031229] |
| 07665517 | ETH[0.0047690000000000],ETHW[0.0047690356005620] |
| 07665520 | ETH[0.0210902300000000],ETHW[0.0210902283623596],USDT[49.9200300000000000] |
| 07665527 | BTC[0.0075646100000000],ETH[0.0090247900000000],ETHW[0.1240247900000000],USD[0.0100214780072138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07665534 | SOL[0.340000000000000],USD[30.1230370000000000] |
| 07665542 | BTC[0.0000435083539770],DOGE[1.0533386261818594],ETH[0.0009234769212713],ETHW[0.0009234769212713],LINK[0.0462900000000000],SOL[0.0108127445569668],USD[0.0751476461373140],USDT[0.0242191319348079] |
| 07665543 | USD[1.0744000000000000] |
| 07665545 | DOGE[1.0000000000000000],TRX[839.7407326200000000],USD[55.0157110104846076] |
| 07665553 | BAT[1.0000000000000000],BTC[0.0001959000000000],USD[39.4774819729563911] |
| 07665558 | BTC[0.0002209900000000],ETHW[0.0559552000000000],LINK[0.0138500000000000],USD[0.9989398766431968],USDT[0.0000001478527220],YF[0.0007875000000000] |
| 07665559 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1642381438429682] |
| 07665560 | ETH[0.0742893700000000],NFT[303909114470279267][1],NFT[371324835734565501][1],NFT[483438620047238795][1],NFT[550044412361509512][1],USD[0.0000029175147380] |
| 07665561 | BRZ[1.0000000000000000],BTC[0.0000465900000000],USD[54.8815183729563911] |
| 07665568 | BTC[0.0000195900000000],CUSDT[1.0000000000000000],USD[57.7383451729563911] |
| 07665570 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0310901300000000],CUSDT[3.0000000000000000],DOGE[724.9819266500000000],ETH[0.4540929500000000],ETHW[0.4540929500000000],LTC[0.9927308000000000],SHIB[9231582.9023878800000000],SOL[1.0500969500000000],TRX[1.0000000000000000],USD[0.0104844560810534] |
| 07665571 | BTC[0.0000000382102298],DOGE[0.0000000027507103],LINK[0.0000000060450285],SOL[0.0000000039000000],USD[0.0000467633063901],USDT[0.1820509800000000] |
| 07665574 | BTC[0.0007073400000000],USD[0.0000260756482400] |
| 07665579 | USD[0.0765671309250383] |
| 07665583 | BTC[0.0000163900000000],UNI[1.0000000000000000],USD[120.8755361754766515] |
| 07665591 | BTC[0.0001879000000000],DOGE[1.0000000000000000],USD[227.7082889807491768] |
| 07665593 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[0.0110281600000000],TRX[2.0000000000000000],USD[0.0025647071030038] |
| 07665597 | DOGE[1432.0684542300000000],SHIB[9284458.7716083000000000],USD[0.7264993445000000] |
| 07665600 | BRZ[1.0000000000000000],BTC[0.0001999000000000],USD[83.8644749837048275] |
| 07665608 | BTC[0.0890453900000000],DOGE[1698.8955500000000000],ETH[0.0002035500000000],ETHW[0.0002035500000000],GRT[0.6485000000000000],USD[5.0849683754000000] |
| 07665614 | BF_POINT[300.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000000016917253] |
| 07665620 | BTC[0.0001919000000000],DOGE[1.0000000000000000],USD[201.3400853822049842] |
| 07665627 | BTC[0.0069578250000000],USD[11.4726663479527568] |
| 07665634 | ETH[0.0005894500000000],ETHW[0.0005894500000000],TRX[1.0000000000000000],USD[42.8698316382232863] |
| 07665635 | ETH[0.0003935100000000],ETHW[0.0003935100000000],TRX[1.0000000000000000],USD[59.5326272647128510] |
| 07665639 | BTC[0.0000326000000000],TRX[1.0000000000000000],USD[44.4888543009770480] |
| 07665649 | DOGE[1.0000000000000000],ETH[0.0000465100000000],ETHW[0.0000465100000000],USD[35.7983105514895535] |
| 07665656 | BTC[0.0006739000000000],DOGE[1.0000000000000000],USD[59.8385645783120609] |
| 07665662 | CUSDT[1.0000000000000000],DOGE[5273.5307191300000000],USD[0.0000000325253055] |
| 07665667 | CUSDT[1.0000000000000000],USD[0.0000018988662752] |
| 07665669 | BTC[0.0264000000000000],USD[3.2055904000000000] |
| 07665672 | BTC[0.0115680200000000],DOGE[1.0000000000000000],ETH[1.0523912900000000],ETHW[1.0519492300000000],TRX[1.0000000000000000],USD[2.6826683880067068] |
| 07665674 | BTC[0.0006859000000000],GRT[1.0000000000000000],USD[43.2405685775046904] |
| 07665676 | DOGE[1.0000000000000000],LTC[0.0013626000000000],USD[19.3267622724536104] |
| 07665683 | BF_POINT[200.0000000000000000],BRZ[2.0000000000000000],CUSDT[27.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0033843000788229] |
| 07665686 | SOL[0.0052003800000000],USD[19.9556466421544668] |
| 07665687 | BTC[0.0006939000000000],DOGE[1.0000000000000000],USD[106.1986254536563469] |
| 07665689 | BRZ[1.0000000000000000],BTC[0.0005701000000000],USD[78.1838347729563911] |
| 07665695 | BTC[0.0001199900000000],GRT[1.0000000000000000],USD[105.0605501837048275] |
| 07665696 | CUSDT[4.0000000000000000],DOGE[89.9999806100000000],MATIC[0.0000152300000000],SHIB[1.0000000000000000],SUSHI[1.2882263100000000],TRX[1.0000000000000000],USD[27.5343570050311130] |
| 07665710 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0626933396517160],USDT[0.0000000001359872] |
| 07665716 | BTC[0.1483158000000000],USD[21.2581736000000000] |
| 07665719 | USD[0.0003178869505103],USDT[0.0000000970581157] |
| 07665720 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[3.3324680000000000] |
| 07665732 | USD[1.0976138316594406],USDT[0.0000000133121475] |
| 07665735 | BAT[2.7336005600000000],CUSDT[3.0000000000000000],DOGE[45.9358527000000000],TRX[900.8401721500000000],USD[52.3916075149774528] |
| 07665738 | BTC[0.0000038024000],ETH[0.0000018152575],ETHW[0.0000000929367223],GRT[2.0000000000000000],LTC[12.3358029275099823],SHIB[9.0000000000000000],TRX[0.0000240004030002],USD[16.1120104678619742],USDT[0.0000000005281924] |
| 07665754 | BAT[1.0000000000000000],BTC[0.1495566300000000],CUSDT[2.0000000000000000],ETH[5.1400772500000000],ETHW[5.1400772500000000],SOL[7.0776189000000000],SUSHI[1.0000000000000000],USD[10010.0004164344864444] |
| 07665758 | USD[2.7200000000000000] |
| 07665764 | BTC[0.0090909000000000],SOL[0.0000000020000000],USD[17.7041020298343646] |
| 07665777 | LINK[49.9956000000000000],USD[0.0000000090943207],USDT[0.0000000809759921] |
| 07665779 | BTC[0.0134629800000000],NFT[428186513745662280][1],NFT[440113642496936733][1],NFT[472293263564260000][1],NFT[551964227996120443][1],NFT[559237525316891604][1],USD[10.0000686734835083] |
| 07665782 | ALGO[0.4000000000000000],AVAX[0.0781300000000000],BTC[0.0002915410000000],ETH[0.0008596000000000],LINK[0.0748900000000000],MATIC[9.8110000000000000],MKR[0.0007660000000000],NEAR[0.0224200000000000],SOL[0.0589390000000000],USD[1246.8026039883000000] |
| 07665786 | BTC[0.0215434700000000],ETH[0.7031760000000000],ETHW[0.7031760000000000],SOL[22.3104000000000000],USD[2.1992013923480897] |
| 07665793 | ETH[0.0000001000000000],EUR[0.4175889000000000],USD[0.0000000943771251],USDT[0.0000000079980125] |
| 07665798 | USD[0.0000001322196122] |
| 07665804 | AVAX[0.0974000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],NFT[394827105331914172][1],USD[4.0495968700000000] |
| 07665845 | BRZ[49.1335881300000000],GRT[16.9045003000000000],MKR[0.0021542800000000],USD[0.0000220542623266] |
| 07665847 | MATIC[0.0000007199130],USD[1.0817419249727697] |
| 07665858 | USD[0.0001536946646670] |
| 07665862 | USD[0.0001190438083694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07665863 | ETH[0.000000000206586884],NEAR[0.023100000000000000],SOL[0.0083989071650000],USD[0.835844814922670],USDT[0.000245953897453B] |
| 07665871 | BF_POINT[200.000000000000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000000012081957Z],USDT[1.1102587800000000] |
| 07665899 | BTC[0.000057170000000],DOGE[7.774584620000000],USD[0.0000139948742955] |
| 07665915 | USD[33.010000000000000] |
| 07665953 | CUSDT[2.000000000000000],USD[0.0066062447810170] |
| 07665973 | BTC[0.024632440000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.402524600000000],ETHW[0.402351810000000],SOL[34.923743580000000],TRX[1.000000000000000],USD[0.269710273131709G],USDT[1.109488120000000] |
| 07665991 | DOGE[1.000000000000000],SHIB[24.000000000000000],TRX[2.000000000000000],USD[48.1732095266939502],USDT[0.000000001100677G] |
| 07666013 | ETH[0.006993000000000],ETHW[0.006993000000000],USD[1.773000000000000] |
| 07666016 | USD[0.010000000000000] |
| 07666031 | BTC[0.000028410000000],CUSDT[1.000000000000000],USD[15.000504746812869B] |
| 07666053 | BTC[0.000000042520305],SOL[0.000000005582568],USD[0.848848500000000] |
| 07666055 | BRZ[1.000000000000000],BTC[0.004096330000000],CUSDT[1.000000000000000],USD[0.0003138817558846] |
| 07666070 | BTC[0.000000280196541],ETH[0.000000003405000],ETHW[0.000000099756540],MATIC[0.000000100000000],SOL[0.000000033471472],UNI[0.000000100000000],USD[0.000000290963332661],USD[0.000000083325140] |
| 07666076 | BTC[0.0000355900000000],USD[0.0003450161941062] |
| 07666119 | CUSDT[1.000000000000000],DOGE[2.000000000000000],NFT [301419604971033059][1],NFT [35184292431866976][1],NFT [391251713574256972][1],NFT [410303618486556628][1],NFT [567046867037733580][1],SOL[47.230615790000000],TRX[1.000000000000000],USD[0.0000393127998950] |
| 07666175 | BTC[0.001000000000000],ETH[0.000000054782330],NFT [515208635351762007][1],NFT [519114501140744285][1],SOL[0.000000040000000] |
| 07666215 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.005331192556082] |
| 07666245 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000058043643559] |
| 07666283 | BTC[0.000000007000000],ETH[0.500000000000000],ETHW[0.500000000000000],SOL[38.332115420000000],USD[35.545301216504582B],USDT[1.543024370000000] |
| 07666301 | BTC[0.044488470000000],ETH[2.296254090000000],ETHW[2.295268700000000],LINK[200.921818250000000],USD[0.079883080314331],USDT[0.000000075874877] |
| 07666308 | BRZ[1.000000000000000],ETH[0.000000000000000],SHIB[1.000000000000000],USD[0.061528881641032] |
| 07666328 | USD[50000.000029000000000] |
| 07666332 | AAVE[0.000000006328527S],ALGO[0.0000000041902960],BAT[0.000000025693000],BTC[0.000000097407294],DAI[0.000000001000000],ETH[0.000000165453051],ETHW[0.000000003086651],LINK[0.000000120407754],MATIC[0.000000010665096],PAXG[0.000000009055930],SHIB[0.000000006594416],SOL[0.000000183047420],UNI[0.000000002607500S],USD[0.000001648717280T],USDT[0.000000010860332] |
| 07666337 | BF_POINT[100.000000000000000],USD[570.7928334000000000] |
| 07666345 | AVAX[0.000000100000000],BAT[0.000000079944533],BTC[0.000000003430702],DOGE[9.000000090030318],ETH[0.000000064410943],LINK[0.000000270630201],LTC[0.000000059004458],MATIC[0.000000004925522],SHIB[0.000000384256702],SOL[0.000000011708771],SUSHI[0.000000025212947],UNI[0.000000006400000],US D[0.062302829692304Z],USDT[10.000000000084684811] |
| 07666392 | USD[0.752278946800000],USDT[10.000000000000000] |
| 07666396 | USD[50.1074088160000000] |
| 07666412 | SOL[0.02350000000000000] |
| 07666433 | BTC[0.006893100000000],USD[1.630000000000000] |
| 07666443 | BTC[0.004878930000000],CUSDT[4511.301489070000000],ETH[0.064677270000000],ETHW[0.064677270000000],USD[1.035758255862446] |
| 07666487 | BAT[2.068183290000000],BRZ[1.000000000000000],BTC[0.080717738000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[1.563448810000000],ETHW[1.562792160000000],GRT[1.000191730000000],SOL[46.728795940000000],TRX[9.000000000000000],USD[0.004548212623726] |
| 07666537 | BTC[0.000000008038120],SOL[0.000000059566280],USD[0.000117752317722] |
| 07666556 | CUSDT[2.000000000000000],USD[0.0037975327652640],USDT[0.0000000080074522] |
| 07666579 | USD[0.1385000000000000] |
| 07666580 | AAVE[0.000000003245929Z],BAT[1.000555459000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000548000000000],ETH[0.000000002673472O],LINK[0.000000007431546O],TRX[3.000000000000000],USD[0.000000003641960O],USDT[0.000000007895454A] |
| 07666585 | ETH[0.000000004507217],USD[0.000017996240262A] |
| 07666617 | BAT[3.206983080000000],BRZ[5.079529670000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.803786865758113I] |
| 07666626 | AAVE[0.000000001438408],BTC[0.000000005068175O],DOGE[0.000000001025429O],ETH[0.000000009434459],GRT[0.000000084615184],USD[0.017928407443004] |
| 07666638 | LTC[0.0083200000000000],USD[0.839450010240000O] |
| 07666640 | USD[0.0533160000000000],USDT[39987.7152500000000000] |
| 07666643 | BAT[1.003173990000000],BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[4.000000000000000],GRT[1.003520400000000O],MATIC[0.001757050000000],SOL[4.444442230000000O],TRX[6.000000000000000],UNI[0.0002797000000000],USD[203.017829622779563],USDT[1.0205892700000000] |
| 07666659 | MATIC[0.883977900000000O] |
| 07666663 | BTC[0.0049732000000000],LTC[1.619440000000000O],SOL[4.4599900000000000],USD[0.008101983124000O] |
| 07666669 | USD[2.680607040000000O] |
| 07666671 | ETH[1.589000000000000],ETHW[1.589000000000000],USD[4.978372880000000O] |
| 07666675 | BTC[0.000000000127420],ETH[0.000000037262001],USD[0.592452969123000O] |
| 07666690 | BTC[0.0000005000000000],USD[25.3757974946044720] |
| 07666713 | BTC[0.000006100000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],GRT[1.004420680000000],LINK[32.677958280000000],SHIB[2.000000000000000],SOL[0.000157660000000O],TRX[2.000000000000000],USD[0.0129851473723733] |
| 07666730 | USD[0.000018108388130] |
| 07666731 | USD[0.7459163800000000] |
| 07666748 | ETH[0.189666430000000],ETHW[0.189666430000000],USD[100.000042162795893] |
| 07666748 | CUSDT[5.000000000000000],DOGE[41.318081660000000],ETH[0.010663050000000O],ETHW[0.010526150000000O],GRT[38.934095340000000O],LINK[1.144381020000000],SHIB[348836.600217870000000O],USD[0.000000061525322] |
| 07666756 | BTC[0.000000060287478],ETH[0.015435240000000O],USD[0.0043936811150562] |
| 07666771 | ETH[0.280060000000000],ETHW[0.280060000000000O] |
| 07666780 | SOL[0.000239000000000O],USD[10539.187781135000000O] |
| 07666803 | BTC[0.088722000000000],ETH[1.661410000000000O],ETHW[1.661410000000000O],SOL[15.314670000000000O],USD[7.799101200000000O] |
| 07666836 | USD[0.000000029788988] |
| 07666850 | BTC[0.004797500000000O],ETH[0.403791960000000O],ETHW[0.403791944740394Z],USD[212.1631388000000000O] |
| 07666872 | BTC[0.001367110000000O],CUSDT[1.000000000000000O],ETH[0.017746060000000O],ETHW[0.017527180000000O],TRX[1.000000000000000O],USD[0.101113516630486A] |
| 07666880 | BTC[0.006060090000000O],CUSDT[1.000000000000000O],USD[0.000074452754349B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07666882 | BTC[0.0000000058337300],ETH[0.0000000029788300],USD[0.0065317564621958],USDT[0.0000000049516081] |
| 07666892 | CUSDT[1.0000000000000000],TRX[286.4304436600000000],USD[10.0000000000493732] |
| 07666893 | BRZ[1.0000000000000000],ETH[1.3903506500000000],SHIB[3.0000000000000000],USD[0.0000363007521817],USDT[5174.3256922776952897] |
| 07666898 | BTC[15.0096369000000000],ETH[65.5948792200000000],ETHW[65.5948792200000000],NFT [296665107969537568][1],NFT [541864676537737066][1],SOL[3037.1179440300000000],USD[117.0461414867789045],USDT[0.0000000075657063] |
| 07666899 | NFT [323583946140860304][1],NFT [412268746283818668][1],NFT [484423544086353297][1],NFT [533309636485387009][1],USD[0.0000124557506331],USDT[0.0000000036565840] |
| 07666914 | BCH[0.0000000021847254],BTC[0.0000000001227121],ETH[0.0000000034745258],LTC[0.0000000083077274],USD[0.1060577883090000] |
| 07666959 | USD[0.0000001318896595] |
| 07666960 | TRX[1.0000000000000000],USDT[0.0000000048412000] |
| 07666963 | SOL[6.1800000000000000],USD[0.0000001216064466],USDT[1.1548927095251858] |
| 07666966 | USD[8.3675000000000000] |
| 07666973 | DAI[1.6532000000000000],ETH[0.0139440000000000],ETHW[0.0139440000000000],LINK[0.4980000000000000],LTC[0.0697200000000000],USD[0.0000000058607759],USDT[0.0042414900000000],YF[0.0009960000000000] |
| 07667030 | BTC[0.0000000071737700],USD[0.0000000140734586] |
| 07667035 | NFT [354789125485026172][1],USD[0.0001129570490368] |
| 07667069 | BAT[0.0000000016387550],BTC[0.0000000024835600],ETH[0.0000000047787124],GRT[0.0000000094949729],USD[0.0003302195314] |
| 07667079 | USD[0.2075852000000000] |
| 07667092 | SOL[0.0000000028358809],USD[0.0000072301225195],USDT[0.0000000159607369] |
| 07667100 | AAVE[0.0000000016095159],BRZ[0.0000000000000000],BTC[0.0000000040972688],CUSDT[20.0000000000000000],ETH[0.0000000100000000],LINK[0.0000000018501200],SOL[0.0000000100000000],TRX[4.0000000000000000],UNI[0.0000354353200000],USD[0.0000277563476996],USDT[0.0000000084506915] |
| 07667107 | BTC[0.0000000051583041],TRX[0.0000010000000000],USD[0.0000002191154387],USDT[0.0000000096769844] |
| 07667121 | USD[1.6670000000000000] |
| 07667155 | BTC[0.0148969000000000] |
| 07667170 | CUSDT[1.0000000000000000],USD[0.0000000004193920] |
| 07667192 | CUSDT[1.0000000000000000],DOGE[185.5714073900000000],USD[0.0000000013687366] |
| 07667231 | AVAX[0.0000000062750348],BCH[0.0000221346687068],BTC[0.0007288144047018],DOGE[25.0000000054747218],ETH[0.0008557434344870],ETHW[0.0008557414548679],MATIC[19.2543678266665202],SOL[-3.4261368023685956],SUSHI[0.0000000080790263],USD[74.2596905373867492],USDT[0.0000000054179581] |
| 07667247 | BCH[0.0000000097612558],BTC[0.0000000008155],ETH[0.0000000100000000],NFT [310328072828706901][1],SOL[0.0170001203509676],USD[1.3825866168984084] |
| 07667285 | CUSDT[1.0000000000000000],ETH[0.0592521500000000],ETHW[0.0592521500000000],NFT [7191.4548724800000000],USD[200.0100421929149161] |
| 07667288 | CUSDT[2.0000000000000000],LINK[0.4484566800000000],PAXG[0.0085061200000000],TRX[1.0000000000000000],USD[0.0074847541159666] |
| 07667314 | AAVE[0.0000000819164594],BTC[0.0000000115523774],ETH[0.0000000081080933],GRT[0.0000000014809400],LINK[0.0000000103540486],MATIC[0.0000000096542796],NEAR[0.0000000031304250],SOL[0.0000000102451503],UNI[0.0000000159926746],USD[0.0049604002261864],USDT[0.0000000053356220] |
| 07667320 | BTC[0.0000990522122860],USD[48.5750227835000000] |
| 07667347 | USD[20.0000000000000000] |
| 07667382 | ETH[0.2228180700000000],ETHW[0.2228180700000000],USD[0.0100001793957585] |
| 07667407 | USD[1.6838412000000000] |
| 07667414 | USDT[0.1576309680000000] |
| 07667415 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0066922666405954] |
| 07667480 | DOGE[1.0000000000000000],USD[0.0039620888943872] |
| 07667491 | USD[4.1108000000000000] |
| 07667516 | USD[0.7531000000000000] |
| 07667538 | BAT[22.1947046600000000],BRZ[61.7099755300000000],BTC[0.0006852900000000],CUSDT[38.0000000000000000],DAI[11.9884179200000000],GRT[21.7144426300000000],LTC[0.2015379600000000],MATIC[10.0019274500000000],TRX[7.0000000000000000],USD[0.0050663132936698],USDT[13.1000960600000000] |
| 07667542 | USD[1.1972900000000000] |
| 07667545 | USD[10.8664556000000000] |
| 07667562 | BTC[0.0000000068080000],SOL[0.0026583200000000] |
| 07667580 | TRX[0.2840334900000000],UNI[0.0304500000000000],USD[0.0000000015088270],USDT[0.0000000069812347] |
| 07667595 | ETH[0.0000001000000000],NFT [315202344710965680][1],NFT [407984105843150616][1],NFT [525394927942879655][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000609383472] |
| 07667596 | DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0007730700000000],TRX[2.0000000000000000],USD[159.7673503920031270] |
| 07667608 | BTC[0.0000425800000000],USD[2.1129085125246318] |
| 07667629 | BTC[0.0102714811669568],ETH[0.1126284234488946],ETHW[0.1115169134488946],USD[0.2472113809515756] |
| 07667633 | NFT [297515516304198284][1],NFT [302122051834890083][1],NFT [358863696605913222][1],NFT [435549805863308134][1],NFT [475764048889345896][1],NFT [521870847383079074][1],NFT [532852467429388648][1],NFT [575879037263686315][1],SOL[0.0000000092469040],USD[0.0000011433819427] |
| 07667635 | USD[9.5992101893000000] |
| 07667723 | ALGO[244.0000000000000000],BTC[0.0000000091780609],MATIC[0.0000000023524864],SOL[-0.0000000050000000],USD[0.1793539673340464],USDT[0.0000000036285681] |
| 07667731 | CUSDT[1.0000000000000000],ETH[1.9836017218697672],ETHW[1.9836017208298172],SOL[11.3496324000000000],USD[0.0000094723675832],USDT[0.0056125000000000] |
| 07667732 | USD[0.0000007691968706],USDT[0.0000000081587248] |
| 07667740 | BTC[0.0706456800000000],DOGE[0.0000000000000000],NFT [325426252651391883][1],NFT [432050164071501501][1],NFT [436408630113228976][1],NFT [499496990028608774][1],NFT [548920100118586650][1],TRX[0.4714348200000000],USD[0.0026766190586321] |
| 07667823 | BTC[0.0859622300000000],DOGE[2606.1684869600000000],ETH[0.9694589900000000],ETHW[0.9203149200000000],SHIB[22263144.2120839900000000],SOL[14.0858351100000000],USD[0.0001213040700045] |
| 07667830 | USD[0.0000007111872738] |
| 07667852 | BTC[0.0000000070058696],USD[0.0001496050401148] |
| 07667870 | USD[0.0000007324224S] |
| 07667925 | USD[21.5109509826472380],USDT[0.0000000061705920] |
| 07667934 | BTC[0.0000049925200000],ETHW[0.0820000000000000],SOL[0.0000000021550000],USD[0.0000002287128551],USDT[0.0019884000000000] |
| 07667948 | ETH[0.0000001000000000],ETHW[0.0000000082457091],SOL[0.0000000074382447],USD[0.5184915680000048],YF[0.0000000100000000] |
| 07667964 | BTC[0.0000000028400000],NFT [314818446989893555][1],SHIB[0.0000000052930000],SOL[0.0644000089504833],USD[0.0000000000000362] |
| 07667998 | AUD[0.0000000018187722],BTC[0.0000000065947391],LINK[0.0000000037771430],MKR[0.0000000084142064],PAXG[0.0000000081946431],SOL[0.0000000287400600],TRX[0.0000000073164963],USD[4.6469808590553227],USDT[0.0000000014246400] |
| 07668033 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.000528561003664],USDT[1.1101878000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07668035 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000019731989607]4 |
| 07668050 | USD[0.000307592797994] |
| 07668064 | DOGE[23.814752840000000000],TRX[1.000000000000000000],USD[5.000000018534524] |
| 07668084 | BCH[0.000000005000000000],BF_POINT[200.000000000000000000],BTC[0.000000021575392]0,ETH[0.000000009144062]7,LINK[0.000000000284770]0,LTC[0.000000003483040]4,NFT[349510327571998183][1],NFT[464385574941252984][1],SOL[0.000000003344408]5,SUSHI[0.000000001838653],USD[0.000000039969212]0,USDT[0.0000000547707]52 |
| 07668087 | BTC[0.004200000000000000],USD[23.563600000000000000] |
| 07668125 | USD[0.302155405000000000] |
| 07668131 | USD[100.000000000000000000] |
| 07668159 | ETH[0.000510000000000000],ETHW[0.000510000000000000],TRX[0.000797000000000000],USD[0.014715276666536]0,USDT[0.000000013999369] |
| 07668167 | AAVE[0.000000010000000000],BTC[0.000000010000000000],MATIC[0.000000010000000000],SOL[0.000000021379004],UNI[0.000000008000000000],USD[0.000000210132835]4,USDT[0.000000009024333]0 |
| 07668178 | USD[1.026375883097600000] |
| 07668183 | USD[0.000000008000000000],USD[6.280142731420536]9 |
| 07668196 | USD[0.000274908901534]4,USDT[0.000000003467080]0 |
| 07668199 | BAT[2.000000000000000000],BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],BTC[0.505072780000000000],DOGE[10.007789180000000000],ETH[1.007978120000000000],ETHW[1.047128890000000000],EUR[67.421076460000000000],GRT[3.000000000000000000],MATIC[100.037250090000000000],NFT[299546285534235650][1],NFT[371779410337906986][1],NFT[447147352603200272][1],NFT[456098571799359537][1],NFT[460718564508077594][1],NFT[501940037517053994][1],NFT[524573276479119136][1],NFT[575821717037129582][1],SHIB[10.000000000000000000],SOL[10.807080450000000000],TRX[6.000000000000000000],UNI[20.826664390000000000],USD[-61.592503620531699]3,USDT[1.020410220663824] |
| 07668204 | NFT[392356888953769158][1],NFT[404979854372739783][1],USD[3.081639670994750]0 |
| 07668218 | ETH[0.000000006000000],USD[0.002558688248733],USDT[0.000000003927106]1 |
| 07668295 | USD[0.000007530682234] |
| 07668371 | CUSDT[1.000000000000000000],USD[3.000000042768160],USDT[1.989808990000000000] |
| 07668373 | SOL[3.326670000000000000],USD[2.239925000000000000] |
| 07668378 | SHIB[1.000000000000000000],USD[0.000000096178461] |
| 07668385 | USD[10.000000000000000000] |
| 07668388 | USD[0.001019560000000],USDT[0.000000003607665]6 |
| 07668404 | ETH[0.006630770000000000],ETHW[0.006630770000000000],SHIB[815328.169588260000000000] |
| 07668435 | CUSDT[2.000000000000000000],ETHW[0.000003500000000000] |
| 07668441 | USD[1.499493444000000000] |
| 07668459 | USD[0.000012489102707]4 |
| 07668460 | NFT[397823700693293935][1],NFT[480981686471621445][1],NFT[516111320006179677][1],NFT[527322607890902705][1],SOL[0.000000006541000],USD[0.802873773689429]1 |
| 07668461 | USD[0.259600000000000] |
| 07668518 | USD[0.000001699139490] |
| 07668525 | SOL[0.006000002236000],USD[87.683603827901123]4,USDT[0.000000008114441]7 |
| 07668582 | BAT[1.016555490000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[4.000000000000000000],USD[0.002795652024684] |
| 07668585 | AAVE[0.009765980000000000],USD[64.414587935695761]8 |
| 07668623 | USD[1.063757200000000000] |
| 07668633 | BTC[0.000000099004120],SOL[0.217308842080050]0,USD[0.001782359733885] |
| 07668651 | BTC[0.000000068400000],SOL[0.000005000000000],USDT[0.000000012312047] |
| 07668654 | MATIC[39.960000000000000000],USD[7.496096390000000000] |
| 07668657 | CUSDT[2.000000000000000000],SHIB[2.000000000000000000],TRX[579.808411750000000000],USD[0.000001527484924]1 |
| 07668662 | BAT[0.000000010000000],ETH[0.000000010000000],MATIC[0.000000029293656],NFT[501214723923201864][1],SOL[0.000000019139308]7,USD[0.003144027294137]1,USDT[0.000000016477668] |
| 07668675 | ETHW[0.182938000000000000],USD[0.740652732000000000] |
| 07668684 | SHIB[15291640.000000000000000000],SOL[0.000000002644978],SUSHI[0.000000008250000]0,USD[0.141244734000000000] |
| 07668704 | USD[1.990568200000000000] |
| 07668707 | BTC[0.000000096917439],NFT[360868707485769475][1],NFT[449856769735493086][1],SOL[0.000000003400000]0,USD[0.851329080813002]7,USDT[0.000000100662468] |
| 07668715 | USD[1.066800000000000000] |
| 07668718 | BF_POINT[200.000000000000000000] |
| 07668726 | BTC[0.002069680000000],USD[0.000000007861674],USDT[0.000384430000000000] |
| 07668728 | NFT[513876191649909525][1],USD[79.289390917099031]9 |
| 07668733 | USD[4.000000000000000000],DOGE[120.895971930000000000],USD[0.000000060810463] |
| 07668735 | BTC[0.011727050000000000],SHIB[1.000000000000000000],USD[0.000181151400630]6 |
| 07668736 | USD[460.803379210000000000],USD[0.000004290368000] |
| 07668739 | USD[0.000000051747161],USDT[0.000000064855717] |
| 07668763 | ALGO[3.996000000000000000],DOGE[59.953000000000000000],KSHIB[239.760000000000000000],NFT[308774735720053235][1],NFT[321423575330730475][1],NFT[354532114948121271][1],NFT[356820055649308962][1],NFT[374075380889171575][1],NFT[451709183592320306][1],NFT[572322575360234427][1],NFT[575901433853462181][1],SHIB[399600.000000000000000000],SOL[0.078910000000000000],TRX[0.000000065271280],USD[0.000000065271280],USDT[0.000000005127262]1 |
| 07668773 | AUD[0.000225623928087]2,USD[0.000042923686176] |
| 07668785 | USD[198.000000000000000] |
| 07668788 | TRX[73118.271149000000000000] |
| 07668791 | CUSDT[4.000000000000000000],DOGE[6.931486110000000000],LTC[0.404461870000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.008185530458040] |
| 07668807 | ETH[0.000598580000000000],ETHW[0.000598580000000000],USD[0.475150000000000000] |
| 07668810 | USD[0.000007114076254]9 |
| 07668831 | ETHW[1.591594800000000000],SOL[0.000057110000000],USD[0.001956935584871] |
| 07668835 | TRX[15471.272598480000000000],USDT[0.000000022225740] |
| 07668838 | ETH[37.241243200000000000],ETHW[37.241243200000000000],USDT[426.190406000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07668859 | BTC[0.000000002800000],SOL[0.0000000075664030],USD[0.1247502382463916] |
| 07668881 | USD[0.0050086600000000] |
| 07668891 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043956250835623] |
| 07668893 | BF_POINT[300.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],SOL[7.6205219900000000],TRX[1.0000000000000000],USD[0.0000010567392199] |
| 07668902 | SOL[5.2055144128527198] |
| 07668933 | AAVE[0.0070879800000000],CUSDT[1.0000000000000000],USD[82.6326230725296208] |
| 07668954 | ETHW[0.0005000000000000],NFT [292306168425041723][1],NFT [337000741431577213][1],NFT [381657803473793785][1],NFT [415426452126370580][1],NFT [424586014268481453][1],NFT [431430673603955365][1],NFT [446248767450290362][1],NFT [449043614245721731][1],NFT [454839779547288812][1],NFT [468717002428742034][1],NFT [497023850687495608][1],NFT [506956172789471914][1],NFT [526748015592317211][1],NFT [532144765021516208][1],NFT [533754194247758104][1],NFT [575379192874257364][1],SOL[0.0000000544000000],USD[0.0000000186766320] |
| 07668965 | AVAX[0.3739000000000000],ETH[0.0080530000000000],ETHW[0.0080530000000000],GRT[0.1720000000000000],LINK[1.3334000000000000],LTC[0.0085500000000000],SOL[0.0000000010892000],USD[0.0041886000000000],USDT[0.0083434000000000] |
| 07669023 | SOL[0.0000004000000000],USD[1.7350175540000000],USDT[0.0000014207379549] |
| 07669032 | ALGO[0.0000000152308798],AVAX[0.0000000446196011],BAT[0.0000000046137948],BTC[0.0000000000203850],DOGE[0.0000000034025508],ETH[0.0000000045000000],MATIC[0.0000000066234271],NFT [377535377245478126][1],NFT [432756367453121317][1],NFT [476323321157715529][1],NFT [542364529065734468][1],NFT [560918345618474299][1],TRX[0.0000000081183840],USD[0.0000000025333545] |
| 07669073 | BTC[0.0000000069060000],USD[1.8770140762445989],USDT[0.0000000045021665] |
| 07669078 | USD[0.0022079640691685] |
| 07669082 | BRZ[4.0000000000000000],CUSDT[40.0000000000000000],DOGE[8.1241322200000000],ETH[0.0012946994265136],ETHW[0.0012810194265136],SHIB[13.0000000000000000],TRX[8.0000000000000000],USD[0.0027086475168817],USDT[62.6034732164793527] |
| 07669088 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000003500000000],ETHW[0.0000003500000000],TRX[5.0000000000000000],USD[0.0000199873219903] |
| 07669210 | BTC[0.0000263000000000],LTC[0.0016300000000000],MATIC[0.0060000000000000],NFT [441602070363118826][1],TRX[0.0000010000000000],USD[0.0037971096693612] |
| 07669213 | NFT [372336294087492319][1],USD[0.0002144922377189] |
| 07669240 | CUSDT[1.0000000000000000],USD[0.0101204701218135] |
| 07669243 | BF_POINT[200.0000000000000000],USD[110.2993172243839284] |
| 07669278 | SOL[1.6337635470826000],USD[50.0000020726699470] |
| 07669346 | LINK[0.0000000073671538],SOL[0.0000000024248128],USD[16.0797087174634422] |
| 07669415 | USD[0.1672662539320000] |
| 07669477 | AVAX[0.0553704800000000],BTC[0.0000000028000000],NFT [373574520602857735][1],NFT [426716805481031511][1],SOL[0.0000001000000000],USD[0.0020864723746376],USDT[0.0000000075620971] |
| 07669480 | BAT[1.0165550000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[232.9281068039501810] |
| 07669498 | USD[0.0083828700000000] |
| 07669555 | ETH[0.2190534300000000],ETHW[0.2190534300000000],USD[0.0100228252737894] |
| 07669557 | BTC[0.0001510700000000] |
| 07669559 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100505021143304],USDT[0.0000082778236346] |
| 07669572 | USD[1000.0000000000000000] |
| 07669573 | BTC[0.0024000000000000],ETH[0.0293700000000000],ETHW[0.7993700000000000],LTC[0.9990000000000000],SOL[2.9700000000000000],USD[0.4342087000000000],USDT[3.3416832000000000] |
| 07669622 | PAXG[0.0557760000000000],USD[0.0288000000000000] |
| 07669625 | USD[0.0000512783965268],USDT[0.0000000094978565] |
| 07669647 | CUSDT[1.0000000000000000],USD[18.6697749275942328],USDT[0.0000000013024233] |
| 07669659 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0028077502576121] |
| 07669667 | BTC[0.0000868000000000],ETH[0.0465330000000000],ETHW[0.0465330000000000],USD[0.4632162000000000] |
| 07669669 | BRZ[2.0000000000000000],ETH[2.0611244900000000],ETHW[2.0611244900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[2666.8400234593108041] |
| 07669725 | USD[4.9805345963900000] |
| 07669727 | USD[39.0000000000000000] |
| 07669762 | DOGE[2.0000000000000000],ETH[0.0298935500000000],ETHW[0.4954519100000000],NFT [396302110852567287][1],SHIB[27.0000000000000000],TRX[1.0000000000000000],USD[698.1667800528506392],USDT[1.4112056903168370] |
| 07669773 | USD[0.0034000000000000] |
| 07669775 | NFT [499496698499587346][1],USD[353.7355089180474442],USDT[0.0000000007430260] |
| 07669776 | USD[0.0871663043632050] |
| 07669784 | BAT[1.0165554900000000],CUSDT[1.0000000000000000],TRX[0.0001352500000000],USD[0.0200000015487353],USDT[1.1049282300000000] |
| 07669790 | DAI[0.1991051600000000],ETH[0.0000000006280640],ETHW[0.0000006471490](2),NFT [319444174686022361](1),SOL[0.0000937560097100],USD[0.0637075960000000],USDT[0.0071446399144744] |
| 07669809 | BTC[0.0000000026680192],ETH[0.0000288126206352],ETHW[0.0000288126206352],UNI[0.0000000096627565] |
| 07669852 | AAVE[1.5447027100000000],ALGO[180.9942245500000000],AVAX[1.3825598700000000],BRZ[2.0000000000000000],BTC[0.0073654600000000],DOGE[7.0005753700000000],ETHW[0.3389051500000000],GRT[1578.6981700700000000],LINK[6.4815875000000000],LTC[1.0236636900000000],MATIC[125.8758003900000000],SHIB[41.0000000000000000],SOL[4.0627642600000000],SUSHI[97.2023228600000000],TRX[6.0000000000000000],USD[130.6367740032357629] |
| 07669856 | CUSDT[223.2160503500000000],TRX[76.4685244800000000],USD[0.0751803751609469] |
| 07669858 | TRX[0.0000560000000000],USD[0.0018210082904651],USDT[0.0000000081927528] |
| 07669876 | LINK[0.0003399300000000],SUSHI[0.0032580500000000] |
| 07669877 | BRZ[1.0000000000000000],BTC[0.0000001918160856],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[2.1405296200000000],USD[518.1194646777596209] |
| 07669918 | USD[50.0000000000000000] |
| 07669919 | ETHW[0.1619291900000000],USD[32.3367889569869339] |
| 07669927 | ETH[0.0000005792346000],SOL[0.0000000043241034],USD[0.0000000019178607] |
| 07669933 | BRZ[2.0000000000000000],ETHW[0.0351749800000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[45.1616072281132778] |
| 07669946 | AAVE[0.0000000068696908],BF_POINT[200.0000000000000000],BTC[0.0002420508062042],CUSDT[0.0000000009257446],DOGE[0.0000000041214173],MATIC[0.0000000002264445],NFT [558120672823020364][1],SUSHI[0.0000000039957773],TRX[0.0000000024402864],USD[0.0003990513881794] |
| 07669954 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0123539570063677] |
| 07669970 | CUSDT[3.0000000000000000],GRT[232.7958728400000000],MATIC[180.5887744800000000],SHIB[10251461.3033515700000000],TRX[1.0000000000000000],USD[10.0200000110718014] |
| 07669994 | USD[0.2102400095088240] |
| 07669995 | BTC[0.0015910300000000],SHIB[2.0000000000000000],SOL[2.0887901900000000],USD[0.0000065215114971] |
| 07669999 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[1.1041615418450383] |
| 07670002 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0164136935396775],USDT[0.0000000111986735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07670035 | NFT [477935062563342437][1],USD[0.5357204621000000] |
| 07670093 | USD[2.0375216000000000] |
| 07670100 | BTC[0.0022332000000000],CUSDT[6.0000000000000000],DOGE[561.3073614800000000],ETH[0.0431111700000000],ETHW[0.0343162700000000],LINK[3.5250675300000000],MATIC[20.4161626100000000],SHIB[10401416.2346916300000000],SOL[2.2688486800000000],USD[0.0186107913765136] |
| 07670115 | LINK[0.0000600000000000],USD[0.0000000067088615] |
| 07670118 | BTC[0.0078434600000000],SHIB[2.0000000000000000],SOL[1.0168561600000000],USD[123.0976663675027340],USDT[108.5019288600000000] |
| 07670127 | MATIC[5.2023722800000000] |
| 07670161 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0033740367805507] |
| 07670166 | CUSDT[1.0000000000000000],DOGE[99.2055759300000000],USD[25.0000000007858269] |
| 07670182 | CUSDT[1.0000000000000000],USDT[0.0000000016655310] |
| 07670201 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0882627682624341] |
| 07670202 | BTC[0.0000000050000000],SOL[0.0216400000000000],USD[2.3591607250000000] |
| 07670226 | CUSDT[2.0000000000000000],USD[0.5699253353061355] |
| 07670235 | BAT[3.1420052800000000],BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[2599.2244829500000000],ETHW[0.6581324700000000],GRT[4.1281986000000000],LINK[1.0676903600000000],SOL[107.3699714700000000],TRX[6.0000000000000000],USD[2859.1184245616547449],USDT[2.1547076800000000] |
| 07670249 | BTC[0.0000000050000000],USD[0.0000000088000000] |
| 07670278 | BTC[0.0198554700000000],CUSDT[12.0000000000000000],DOGE[50.7184172500000000],ETH[0.0775171600000000],ETHW[0.0765564600000000],LINK[1.1174877800000000],LTC[0.2003367200000000],SOL[1.0758401900000000],TRX[5.0000000000000000],USD[0.0032222085907867] |
| 07670291 | AVAX[0.0000000040805590],BTC[0.0000000053933500],DAI[0.0000000042831200],ETH[0.0000000062500000],ETHW[0.0000000094296100],NFT [560749219212293757][1],USD[8.2391275449204824],USDT[0.0000000019174528],WBTC[0.0000000097198486],YFI[0.0000000009204200] |
| 07670305 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[50.5639066111258251] |
| 07670388 | BTC[0.0004408900000000],USD[0.4758163855195295] |
| 07670401 | CUSDT[1.0000000000000000],DOGE[174.0856952100000000],USD[0.8234560025453172] |
| 07670409 | USD[0.0000000133326968] |
| 07670412 | BAT[1.0130712100000000],BRZ[1.0000000000000000],DOGE[0.7446121700000000],GRT[2.0015778000000000],LINK[0.7096863800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[7106.4752210439447157],USDT[1.0763484800000000] |
| 07670429 | SOL[0.0000000080370854],USD[0.0719290368383938] |
| 07670439 | MATIC[0.0000000100000000],USD[0.0000000013981362] |
| 07670468 | USD[0.0000000088704718] |
| 07670496 | SHIB[1.0000000000000000],USD[0.0000051942642446] |
| 07670501 | SOL[0.0001700900000000] |
| 07670506 | AVAX[2.0888672000000000],MATIC[74.9541379700000000],NEAR[11.6357407300000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0021556978390540] |
| 07670597 | BTC[0.0007982940000000],DOGE[0.0000000066093190],USD[0.2448336180000000] |
| 07670604 | USD[0.0048128000000000] |
| 07670670 | CUSDT[4.0000000000000000],DOGE[166.4880989100000000],USD[0.0000000156614197] |
| 07670683 | AUD[2.2638000000000000],USD[0.5396000000000000] |
| 07670700 | BTC[0.0000000076951222],TRX[0.0000000071503994],USDT[0.0000000044466445] |
| 07670709 | USD[0.0000030000000000] |
| 07670720 | SOL[0.0061600000000000],USD[1001.7634320500000000] |
| 07670738 | BTC[0.0207350600000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETH[0.1360235100000000],ETHW[0.1349630300000000],SHIB[3.0000000000000000],SOL[1.9308350900000000],TRX[3.0000000000000000],USD[2.3721845356207376] |
| 07670760 | USD[70.8496016109328800] |
| 07670782 | CUSDT[2.0000000000000000],USD[0.0087804060960736] |
| 07670794 | BAT[1.0000000000000000],BCH[0.0000000041556272],BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0925761961485618] |
| 07670818 | USD[0.0000000083894434] |
| 07670826 | USD[-0.4275589065299375],USDT[0.4873520072078218] |
| 07670841 | TRX[0.0000000040123300] |
| 07670883 | BTC[0.0059537000000000],ETH[0.0564280100000000],USD[3.2737052401058166] |
| 07670886 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[82.4972409290387463] |
| 07670900 | CUSDT[1131.0715749938454450],ETH[0.0321538500000000],ETHW[0.0321538517923964] |
| 07670931 | BRZ[1.0000000000000000],CUSDT[2.9365936400000000],DOGE[0.0823624100000000],GRT[0.2700000000000000],TRX[1.5272998500000000],USD[0.4218967021062776],USDT[0.0000000041096162] |
| 07670953 | BTC[0.0002967000000000],USD[0.0028310623893340] |
| 07670960 | CUSDT[2.0000000000000000],DOGE[1.0000462600000000],TRX[1.0000000000000000],USD[0.0014211024335234] |
| 07670968 | TRX[1.0000000000000000],USD[0.0000000094202354] |
| 07670978 | AVAX[0.3124812800000000],BTC[0.0000737000000000],NEAR[39.9600000000000000],USD[80.0471774890304672],WBTC[0.0881118000000000] |
| 07670983 | TRX[0.0178772600000000],USD[0.0271161348156058] |
| 07671026 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SOL[1.7911613200000000],TRX[1.0000000000000000],USD[0.0015537492878587],USDT[0.0000000086386551] |
| 07671068 | CUSDT[3.0000000000000000],DOGE[5.0167414500000000],SOL[0.0031641000000000],USD[0.0315237106791793] |
| 07671076 | BTC[0.0000000028523593],ETH[0.0001338743039595],ETHW[0.0001338743039595],MATIC[5.8583500000000000],USD[2.7389573689824739] |
| 07671087 | AVAX[0.0000000219983393],BAT[0.0000000060000000],BTC[0.0000000191222408],DOGE[0.0000000005000000],GRT[0.0000000182042164],NFT [514580103113387959][1],SHIB[0.0000000084009267],SOL[0.0000000291363242],TRX[0.0000000021099194],USD[39.9724484416531715],USDT[0.0000000409820699] |
| 07671089 | CUSDT[0.0000000082848044],LINK[0.0000000037689902],USD[0.1099775641799392],USDT[0.0000000030369565] |
| 07671102 | ETH[0.0000000022000000],SOL[0.0000000114200000],USD[0.0092463493933864] |
| 07671108 | SHIB[0.0000000100000000],USD[0.0000000048760717] |
| 07671109 | ETH[0.0190000000000000],ETHW[0.0190000000000000],LINK[2.1000000000000000],USD[2.3731986000000000] |
| 07671111 | USD[0.0000001878237264] |
| 07671144 | NFT [308511165898181153][1],USD[0.0023438823174431] |
| 07671147 | SOL[0.0000000043346880],USD[0.0000000010235342],USDT[0.0000000070047208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07671180 | BRZ[3.000000000000000],BTC[0.000030100000000],CUSDT[11.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[-1.286833217129355] |
| 07671202 | BTC[0.000001400000000] |
| 07671203 | CUSDT[4.000000000000000],ETH[0.000000300000000],ETHW[0.000000300000000],USD[17.013492508869330],USDT[0.000000110183490] |
| 07671208 | USD[0.000000078864184] |
| 07671211 | CUSDT[1.000000000000000],ETH[0.000000016237588],USD[0.000327844579963] |
| 07671252 | BTC[0.000000050000000],ETHW[0.329679850000000],TRX[0.000010000000000],USD[0.012563899615710] |
| 07671262 | ETHW[0.000000000000000],USD[1.302994425000000] |
| 07671295 | BTC[0.000006000000000],USD[4.939680943216000] |
| 07671300 | BTC[0.000000004250000],NFT (293860807863305637)[1],NFT (308647494438088314)[1],NFT (333576283507822159)[1],NFT (366967701227327489)[1],NFT (378585530614416654)[1],NFT (390189890162574608)[1],NFT (400574324640587913)[1],NFT (532132916473747074)[1],NFT (566729330481989326)[1],NFT (563709783137779515)[1],SOL[0.000000013804875],USD[812.190452596356356] |
| 07671308 | USD[5.000000000000000] |
| 07671329 | CUSDT[2.000000000000000],TRX[0.000000036774444],USDT[0.000000034347142] |
| 07671378 | BTC[0.000000099331440],ETH[0.074000000000000],ETHW[0.074000000000000],SHIB[300000.000000073800000],SOL[0.000000063153880],USD[1.594572746645068],USDT[0.000000072074232] |
| 07671387 | ETH[0.000000866639363],ETHW[0.000000086639363],GRT[0.000000017664896],USD[0.000000085009219],USDT[0.000000007814909] |
| 07671394 | BTC[0.000000007867060],DAI[0.000000037139900],MATIC[0.000000057039897],NEAR[0.000000078005400],TRX[0.000190000000000],USD[0.000146791921392],USDT[0.000000030551686] |
| 07671407 | USD[0.054816672000000] |
| 07671416 | BF_POINT[100.000000000000000],SHIB[7.968624220000000],USD[0.003972886654281],USDT[0.000000004030159] |
| 07671424 | BTC[0.000021900000000],ETH[0.000000024023150],MATIC[2.284000003170418],USD[0.027427360000000] |
| 07671428 | CUSDT[3.103869500000000],USD[0.000000086390149] |
| 07671458 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[3.996866652482676] |
| 07671480 | LTC[0.000339500000000],USD[0.001889076387781] |
| 07671491 | USD[0.383584390000000] |
| 07671543 | ETH[0.279230800000000],USD[0.002835011587979],USDT[0.000000041543292] |
| 07671591 | BTC[0.000297600000000],DOGE[44.195497900000000],USD[0.001612885230620] |
| 07671637 | BCH[1.441786680000000],USD[300.000000000000000] |
| 07671670 | BTC[0.000000000000000],USD[0.254065750000000] |
| 07671702 | BTC[0.000477900000000],GRT[1.000000000000000],USD[2.310235449168104] |
| 07671715 | AAVE[5.596230880000000],DOGE[576.787170950000000],SOL[16.255030000000000],SUSHI[13.403500000000000],USD[4.361782769432971],USDT[0.820577984419200] |
| 07671752 | AVAX[1.132414680000000],BAT[1.015943020000000],BF_POINT[200.000000000000000],CUSDT[12.000000000000000],DOGE[894.883697520000000],KSHIB[4262.565981680000000],MATIC[56.372877340000000],SHIB[129761496.376047300000000],TRX[6.000000000000000],USD[0.000000137522288] |
| 07671812 | ETH[0.000000003600000],USD[1.770223200000000] |
| 07671839 | BTC[0.000021057280000] |
| 07671856 | BTC[0.002621339220000],ETH[0.066000000000000],ETHW[0.066000000000000],USD[24.676579600000000] |
| 07671864 | BRZ[1.000000000000000],BTC[0.000094390000000],USD[14.747453325271896] |
| 07671907 | TRX[1.000000000000000],USD[0.001962542839620] |
| 07671920 | CUSDT[1.000000000000000],TRX[0.000000049865315] |
| 07671925 | BTC[0.000011420000000],TRX[1.000000000000000],USD[0.215329352521501] |
| 07672004 | BTC[0.016463200000000],ETH[0.195744000000000],LINK[0.194300000000000],LTC[0.589690000000000],SOL[20.356870000000000],USD[0.004210420000000],USDT[1.210053450000000] |
| 07672024 | CUSDT[1.000000000000000],USD[0.000000095877056] |
| 07672037 | BTC[0.000000050000000],USD[0.263038370105404],USDT[0.000000021752880] |
| 07672045 | BTC[0.079933286700000],LINK[271.436630570000000],MATIC[0.425000000000000],USD[-39.965239812985645] |
| 07672053 | BRZ[486.653131990000000],CUSDT[4.000000000000000],DOGE[1146.018815650000000],ETH[0.333334140000000],ETHW[0.333182140000000],SHIB[1964427.691497270000000],TRX[2.000000000000000],USD[0.238482878117991],USDT[1.085177840000000] |
| 07672070 | BTC[0.017460900000000],ETH[0.106384600000000],ETHW[0.106384600000000],SOL[2.228849760000000],USD[0.005699985023140] |
| 07672086 | CUSDT[3.000000000000000],LTC[0.060716004786040],USDT[0.000000071476600] |
| 07672088 | BTC[0.000000002950000],ETH[0.000000082928342],USD[0.000023499792420] |
| 07672103 | USD[1.531263425000000] |
| 07672116 | USD[0.004487894983302] |
| 07672151 | BTC[0.000477900000000],DOGE[1.000000000000000],USD[0.369330249168104] |
| 07672160 | BTC[0.000473900000000],LINK[1.000000000000000],USD[2.111332268102489] |
| 07672167 | USD[0.306445166774020],USDT[0.084796388537463] |
| 07672172 | BAT[5.373350340000000],BRZ[3.000000000000000],CUSDT[11648.639733010000000],DOGE[17914.436031400000000],ETH[1.885752280000000],ETHW[1.884943000000000],SHIB[183874201.872046730000000],TRX[12841.319161230000000],USD[2440.630005680056947],USDT[1.108413550000000] |
| 07672173 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.943413689620384] |
| 07672174 | BTC[0.002100000000000],USD[21.031085600000000] |
| 07672177 | USD[0.031783580000000] |
| 07672182 | BTC[0.428612710000000],USD[0.002352710843278] |
| 07672195 | BTC[0.137452780000000],SOL[6.097521980000000],USD[0.000368207639318],USDT[0.000000487133446] |
| 07672201 | BTC[0.000043110000000],CUSDT[1.000000000000000],USD[14.329119334450267] |
| 07672203 | SOL[3.101628070000000],USD[0.000005623889270] |
| 07672217 | CUSDT[4.000000000000000],DOGE[2.000000000000000],ETH[0.000055390000000],ETHW[8.066169090000000],TRX[1.000000000000000],USD[0.014378433859233] |
| 07672228 | BTC[0.000005896990000],ETH[0.000621000000000],ETHW[0.000621000000000],MATIC[0.630784780000000],NFT (391463905875676253)[1],SOL[48.780000000000000],USD[6.306210344169600],USDT[2.694146950000000] |
| 07672232 | CUSDT[1.000000000000000],DOGE[595.342421910000000],USD[0.000000000315456] |
| 07672301 | BTC[0.000000024858776],ETH[0.015370387047560],ETHW[0.015370387047560],USD[0.000002496101657] |
| 07672302 | USD[0.000000974349308],USDT[0.000000017303848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07672346 | BTC[0.0028573700000000],USD[0.0002961266479869] |
| 07672366 | USD[0.0000000073578950],USDT[1.9896100500000000] |
| 07672393 | NFT (3190079503622313121)[1],NFT (4766876808395032370)[1],NFT (5372064454443625192)[1],SOL[0.0000000075949616],USD[938.8761716084360657],USDT[0.0072810000000000] |
| 07672412 | ETH[0.0710152900000000],ETHW[0.0710152900000000],SOL[5.0020997200000000],USD[0.0200172533989511] |
| 07672417 | TRX[0.0000010000000000],USDT[0.0000000021733756] |
| 07672428 | SOL[0.0000000088912488],USD[0.0000017788862896] |
| 07672470 | CUSDT[1.0000000000000000],USD[0.0000000004894728] |
| 07672498 | CUSDT[1.0000000000000000],USD[0.0000013476660413] |
| 07672519 | ETH[0.0028840300000000],ETHW[0.0028840300000000],SOL[0.0009131300000000],USD[0.0066067741066881] |
| 07672524 | CUSDT[1.0000000000000000],DOGE[15.9402350700000000],USD[0.0002711781477752],USDT[3.9490449700001140] |
| 07672542 | BTC[0.0000943900000000],DOGE[1.0000000000000000],USD[1.6889969252718696] |
| 07672578 | TRX[1.0000000000000000],USD[0.0000000083137563] |
| 07672597 | BCH[0.0006333000000000],LTC[0.0084705000000000],USD[0.3843151900000000],USDT[0.0000000041250000] |
| 07672604 | BTC[0.0000000013919344],ETH[0.0000000040873289],LINK[0.0000000044425344],TRX[0.0000001759736680],USD[0.0000000106676322] |
| 07672607 | USD[0.0001399657788510] |
| 07672612 | USD[0.0000000060000000] |
| 07672642 | BTC[0.0000473900000000],DOGE[1.0000000000000000],USD[0.4263012268102489] |
| 07672648 | ETH[0.0000000026472209],SOL[0.0000000010834547],USD[0.0000199852646181] |
| 07672652 | DAI[0.0000000100000000],USD[0.0000000028853391] |
| 07672655 | BTC[0.0000947900000000],DOGE[1.0000000000000000],USD[18.4774053963959549] |
| 07672664 | SOL[0.0040900000000000],USD[1.6610158000000000] |
| 07672675 | BTC[0.0000931900000000],USD[35.5574101204350291],USDT[1.0000000000000000] |
| 07672685 | BTC[0.0000001300000000],SOL[0.0000000100000000] |
| 07672701 | BAT[1.0000000000000000],BTC[0.0000939900000000],USD[18.8259053572922086] |
| 07672726 | CUSDT[1.0000000000000000],USD[0.0002017390903216] |
| 07672740 | SOL[14.7020939800000000],USD[0.0100022227249792] |
| 07672763 | USD[7.3004952424181024] |
| 07672782 | USD[2.0000000000000000] |
| 07672822 | ETHW[1.4727479300000000],SHIB[1.0000000000000000],USD[200.6486405179128534],USDT[0.0000000020781056] |
| 07672825 | BTC[0.0000000050000000],USD[0.9619105155825188] |
| 07672850 | ETH[0.0007680000000000],ETHW[0.0007680000000000],USD[0.0000000091000000] |
| 07672871 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[115.3137018570561140],USDT[1.0000000000000000] |
| 07672881 | BF_POINT[300.0000000000000000] |
| 07672900 | BTC[0.0000000011343240],ETH[0.0000000045600000],SOL[0.0000000081505080],USD[14.1959780991584000],USDT[0.0000000099762832] |
| 07672904 | CUSDT[1.0000000000000000],USD[0.0100013323257733] |
| 07672917 | ETH[0.0021153800000000],ETHW[0.0021153800000000],USD[39.0346144774032197] |
| 07672922 | AAVE[1.4084174300000000],BAT[1.0000000000000000],USD[456.2521430686721664] |
| 07672926 | ETH[0.0001880000000000],ETHW[0.0001880000000000],USD[50.9455767400000000] |
| 07672929 | TRX[1754.3134623900000000] |
| 07672942 | USD[7.2895480300000000] |
| 07672956 | BTC[0.0001483000000000],CUSDT[1.0000000000000000],DOGE[40.1557922800000000],USD[0.0000000047164604] |
| 07672959 | CUSDT[1.0000000000000000],TRX[1476.8143106800000000],USD[0.0000000003457424] |
| 07672963 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],USD[0.0005792701927892] |
| 07672979 | AAVE[0.6515602629556275],BTC[0.0000926090342553],CUSDT[2.0000000000000000],DOGE[1.0000000904403920],TRX[1.0000000000000000],USD[18.0072149836635904] |
| 07672985 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0056983664205106],USDT[0.0000000026384599] |
| 07672997 | SOL[0.0059497000000000],USD[100.9001990031016900] |
| 07673000 | BRZ[1.0000000000000000],ETH[0.0269399300000000],ETHW[0.0266071200000000],USD[0.0000324327400580] |
| 07673002 | CUSDT[1.0000000000000000],USD[0.0041265990673282] |
| 07673005 | BTC[0.0000000086800000] |
| 07673026 | BTC[0.0000021300000000],USD[0.0000791977258093] |
| 07673040 | ETH[0.0068000000000000],ETHW[0.0068000000000000],SOL[0.0024436400000000],USD[2.4535717823327718] |
| 07673065 | USD[0.0000009279409830] |
| 07673071 | GRT[0.0000000940700076],USD[0.6017621246531960],USDT[0.0043355394177240] |
| 07673075 | AAVE[1.4135449500000000],USD[503.6378362655842508] |
| 07673082 | SOL[0.0000000083336548],USD[0.5512585742281637] |
| 07673087 | USD[1.0775352300000000] |
| 07673093 | SOL[14.7408000000000000],USD[501.9955000000000000] |
| 07673097 | AAVE[0.0024820000000000],BTC[0.0000000022950000],LTC[0.0084679200000000],SUSHI[0.0380000000000000],USD[0.2451801344626808],USDT[0.0000000032950429] |
| 07673101 | USD[0.0359620000000000],USDT[29567.5828200000000000] |
| 07673132 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],ETH[2.3477757500000000],ETHW[2.3477757500000000],MATIC[274.6722200300000000],SHIB[10222858.3113882600000000],TRX[4.0000000000000000],USD[0.0000000083232005] |
| 07673135 | USD[0.2051672000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07673137 | ETH[0.000983543090000030],ETHW[0.000000011952886],GRT[0.594108400949100],MATIC[0.724728275616653],SOL[0.009103050000000],UNI[0.0809992500000000],USD[5516.730109594173253],USDT[0.00000008631947] |
| 07673145 | SOL[0.00000001725053],USD[0.000000150084590] |
| 07673163 | USD[0.0000001716456045] |
| 07673172 | AVAX[0.168080000000000],BTC[0.002634402027557],ETHW[0.123000000000000],MATIC[0.003500000000000],USD[3946.361880017306390] |
| 07673174 | ETH[0.00010180000000],ETHW[0.000101800000000],USD[0.003804170625728] |
| 07673182 | USD[0.006103169428423],USDT[0.000000051392002] |
| 07673185 | BTC[0.000000044600000],USD[0.000000070828280] |
| 07673192 | BRZ[1.000000000000000],BTC[0.003031350000000],DOGE[3.000000000000000],USD[0.014883895276467] |
| 07673201 | DOGE[0.342000000000000],USD[0.411151654500000] |
| 07673203 | CUSDT[2.000000000000000],DOGE[9.579997674299258],GRT[0.000000080022226],USD[0.002263720227058],USDT[0.000000009084001] |
| 07673204 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DAI[25.210787010000000],PAXG[0.013753190000000],TRX[1.000000000000000],USD[0.000000009463721],USDT[0.000000085635760] |
| 07673206 | USD[0.008146062876876],USD[0.000000009510553] |
| 07673210 | AAVE[0.008765000000000],ALGO[307.707400000000000],AVAX[7.692685000000000],BTC[0.000000015760000],ETH[0.099785300000000],ETHW[0.199785300000000],LINK[35.147041500000000],NEAR[0.081380000000000],SHIB[1396010.000000000000000],TRX[1807.281450000000000],USD[0.5757412980000000] |
| 07673221 | USDT[2.270400000000000] |
| 07673225 | ALGO[0.001236050000000],BF_POINT[300.000000000000000],ETH[0.000000010068836],ETHW[0.000000098396740],USD[0.000000011127064],USDT[0.000000092884294] |
| 07673228 | CUSDT[512.940968360000000],EUR[8.260449950000000],GRT[24.631547940000000],TRX[0.830691880000000],USD[-12.423343671085423] |
| 07673240 | USD[0.407366000000000] |
| 07673248 | ETH[0.000713840000000],ETHW[0.000713840000000],USD[99.049043867500000],USDT[0.000092000772716] |
| 07673255 | BRZ[1.000000000000000],CUSDT[1.000000008670800],DOGE[2.000000003175187],ETH[0.000000016984042],MATIC[0.000000002435620],SUSHI[0.000000002690678],USD[0.001536060504135],YFI[0.000000002835021] |
| 07673256 | CUSDT[1.000000000000000],USD[0.000000003043802] |
| 07673272 | USD[492.41000000000000] |
| 07673295 | AAVE[0.000000088160338],BAT[0.000000093584534],BTC[0.000000018797504],DOGE[0.000000091252785],GRT[0.049887239558563],LINK[0.000000056754420],LTC[0.000000031851198],MATIC[0.000000027006293],SHIB[0.000000048407278],SOL[0.000000050855232],SUSHI[0.000000095273000],USD[0.000020917410110],USDT[0.000000090175713] |
| 07673300 | USD[0.168554000000000] |
| 07673303 | BTC[0.000149630000000] |
| 07673322 | AAVE[1.253407895046607],BTC[0.000032068201385],CUSDT[3.000000000000000],USD[461.315537818236158] |
| 07673324 | BTC[0.000010900000000],ETHW[2.264374390000000],LINK[0.000514940000000],SHIB[786.510523290000000] |
| 07673360 | BTC[0.000005600000000],CAD[0.000000080417930],GBP[0.000000080301472],USD[0.002382856034570],USDT[0.000000110647776] |
| 07673365 | AAVE[1.410721680000000],DOGE[1.000000000000000],USD[460.819002238131806] |
| 07673392 | AAVE[1.535841800000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000017920000000],MATIC[0.002861100000000],TRX[2.000000000000000],USD[464.472625817980466] |
| 07673393 | BTC[0.011093700000000],USD[1.433878250552907],USDT[1.469703780502976] |
| 07673394 | CUSDT[1.000000000000000],DOGE[102.587970160000000],USD[0.000000003185116] |
| 07673398 | AAVE[2.942898626860857],BTC[0.000093002004889],ETH[0.000000079316026],ETHW[0.000000079316026],USD[-78.457430700193425] |
| 07673403 | AAVE[1.484186990000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[469.622300439850184] |
| 07673408 | BTC[0.000198965447013],TRX[1.000000000000000],USD[0.426484458165039] |
| 07673412 | USD[0.000000060452347] |
| 07673430 | TRX[1.000000000000000],USD[0.000104433582950] |
| 07673440 | TRX[1.000000000000000],USD[0.000697611829330] |
| 07673443 | ETH[0.866829430000000],SHIB[1.000000000000000],USD[0.000115283394593] |
| 07673449 | LINK[0.062780000000000],USD[0.000000022000000],USDT[0.055507520000000] |
| 07673464 | BTC[0.000404940000000],ETHW[10.118216390000000],USD[0.007833450000000] |
| 07673476 | SOL[0.074280000000000],USD[3.197850000000000] |
| 07673481 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETHW[0.023504980000000],SHIB[1.000000000000000],USD[0.003372453166184] |
| 07673483 | BTC[0.004821780000000],DOGE[1164.103622290000000],LTC[1.297234940000000],SHIB[3.000000000000000],USD[0.004514693693508] |
| 07673496 | BTC[0.001019084201361],USD[5.000000000000000] |
| 07673511 | USD[0.729196550175061],USDT[0.000000054560700] |
| 07673519 | USD[95.00000000000000] |
| 07673528 | USDT[12.030000000000000] |
| 07673533 | AAVE[0.000000084936680],SOL[0.009020000000000],USD[0.035585971564000] |
| 07673559 | SOL[1.220000000000000],USD[1.846661086835014],USDT[0.003897000000000] |
| 07673570 | BAT[1.000000000000000],BTC[0.000557900000000],USD[27.488721538345267] |
| 07673589 | BTC[0.001085560000000],TRX[0.000002000000000],USD[0.007396840000000],USDT[63.701596000000000] |
| 07673591 | USD[0.000000206246047] |
| 07673595 | CUSDT[1.000000000000000],USD[0.009202772694048],USDT[0.000000056164426] |
| 07673599 | USD[44789.61931120000000] |
| 07673617 | ETH[0.000804000000000],ETHW[0.000804000000000],SOL[0.001571330000000],USD[13.733252048361514],USDT[0.000000089015232] |
| 07673620 | CUSDT[4.000000000000000],USD[0.000000097143956] |
| 07673630 | ETH[0.000728240000000],ETHW[0.000728236000000],MATIC[4.698247000000000],SOL[0.004584080000000],USD[5358.822147257933625],USDT[2.131550165217612] |
| 07673632 | BRZ[1.000000000000000],ETH[0.000204790000000],ETHW[0.000204790000000],USD[378.227215280412416] |
| 07673641 | AAVE[1.225986470000000],BAT[1.000000000000000],USD[474.254245495030022] |
| 07673650 | BTC[0.000000050000000],USD[0.235434627697569] |
| 07673682 | BTC[0.000035900000000],GRT[1.000000000000000],USD[49.363270690751419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07673697 | BAT[1.012853110000000000],BRZ[1.000000000000000000],CUSDT[27.000000000000000000],DOGE[6.016830820000000000],ETH[0.000835080000000000],ETHW[0.000821611528464556],SHIB[1.000000000000000000],SOL[0.000000047863792],TRX[6.000000000000000000],USD[2.1753968901759151] |
| 07673699 | USD[19.2530738951184993] |
| 07673701 | BTC[0.000000075768420],ETH[0.000000008736335],USD[0.470347163474936],USDT[0.000000061563849] |
| 07673704 | BRZ[1.000000000000000000],DOGE[5.016170000000000000],SOL[199.532053950000000],USD[0.0077792946805637] |
| 07673728 | USD[10.9772685100000000] |
| 07673729 | CUSDT[1.000000000000000000],PAXG[0.014863210000000],USD[0.0000184905031004] |
| 07673733 | DOGE[0.000000011611986],GRT[0.000000089850449],MATIC[0.000000050077690],SHIB[0.000000030160160],SUSHI[0.000000050103886],TRX[0.000000048600000],USD[0.0000000894047],USDT[0.000000044661772] |
| 07673745 | NFT (522383778027346074)[1],SOL[0.886723190000000],USD[0.010022485292728] |
| 07673748 | ETH[0.000134390000000],ETHW[0.000134390000000],USD[188.046915315589028],USDT[1.000000000000000] |
| 07673759 | CUSDT[2.000000000000000],USD[0.0012948352438308] |
| 07673773 | AVAX[0.076660000000000],BTC[0.000047990155000],NFT (304444804891393488)[1],NFT (335213014968743504)[1],NFT (337451135134805280)[1],NFT (343016826418707845)[1],NFT (357117913733572174)[1],NFT (379724319024164288)[1],NFT (396837974642312727)[1],NFT (414108568984591502)[1],NFT (425306276340689502)[1],NFT (427950946175803091)[1],NFT (429746247993112743)[1],NFT (430403640807946443)[1],NFT (434945923581106290)[1],NFT (442638292858290850)[1],NFT (444740153737373894)[1],NFT (446480360702199439)[1],NFT (491535426821469034)[1],NFT (513928645751936632)[1],NFT (549811569497534375)[1],NFT (565915820262790503)[1],SOL[0.000000050000000],USD[0.1474177582181294] |
| 07673782 | USD[0.0355700000000000],USDT[18761.88933000000000000] |
| 07673800 | AAVE[1.311313820000000000],DOGE[1.000000000000000000],USD[461.7675925441177888] |
| 07673805 | CUSDT[2.000000000000000],DOGE[40.867664650000000000],LINK[2.168326890000000000],SUSHI[1.371206330000000000],TRX[1.000000000000000000],USD[40.0000001368824627] |
| 07673819 | BAT[1.011624880000000000],BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[2.139257280000000000],ETHW[2.138375540000000000],GRT[1.000000000000000000],SOL[148.864765760000000000],SUSHI[408.764566330000000000],TRX[3.000000000000000000],USD[5065.3429804282244835] |
| 07673823 | BTC[0.000057950000000],USD[2.1180384000000000] |
| 07673832 | USD[1.5384435300000000] |
| 07673840 | USD[0.0000000050560143] |
| 07673848 | USD[0.0035224944286475] |
| 07673875 | BTC[11.197258080000000000],ETH[0.234768600000000000],ETHW[0.234768600000000000],USD[3.4407046200000000] |
| 07673890 | AAVE[1.283774690000000000],CUSDT[1.000000000000000000],USD[460.4389290369618498] |
| 07673915 | BTC[0.835200000647800],USD[4013.4372313944322680] |
| 07673917 | USD[0.3139705600000000] |
| 07673920 | AVAX[0.000016140000000],DOGE[831.825394010000000],NEAR[0.001844100000000],NFT (435461987584010151)[1],NFT (451440339347931473)[1],SHIB[125621113.512088330000000],TRX[1.000000000000000000],USD[0.0000000041963139] |
| 07673921 | TRX[0.0000010000000000] |
| 07673925 | CUSDT[2.000000000000000],DOGE[10.326037600000000000],GRT[6.171214560200000000],SOL[0.000016380000000000],TRX[1.000000000000000000],USD[0.0097526422205752] |
| 07673933 | BCH[0.000000047529779],BTC[0.000000008254516],LTC[0.000000029864738],SOL[0.000000070454326],USD[0.000000025635897],USDT[0.0000082217375296] |
| 07673938 | USD[100.0000000000000000] |
| 07673956 | USD[2990.0000000000000000] |
| 07673961 | LTC[0.000000032424505],PAXG[0.000000100000000] |
| 07674008 | USD[0.0000000032360960] |
| 07674058 | SHIB[32367600.000000000000000000],UNI[19.920000000000000000],USD[0.3259510331540484],USDT[0.0000000096000000] |
| 07674060 | BTC[0.000000074393028],DOGE[0.770300000000000],ETH[0.000000063065937],ETHW[3.219643056306593],MKR[0.000587700000000000],USD[0.0000000059602685] |
| 07674079 | CUSDT[1.000000000000000000],TRX[6.063055060000000000],USD[0.0098442064373722] |
| 07674084 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[341.979133910000000],SHIB[0.000000032450000],TRX[2.000000000000000000],USD[0.000000003360090] |
| 07674092 | CUSDT[1.000000000000000000],USD[16.3740104951127472] |
| 07674094 | CUSDT[1.000000000000000000],TRX[199.900002000000000],USD[449.0967769400000000],USDT[0.000000072240960] |
| 07674106 | AAVE[1.443566490000000000],BAT[1.000000000000000000],USD[458.1883648052473197] |
| 07674118 | CUSDT[3.000000000000000000],DOGE[1.000395270000000],ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.0062101391359584] |
| 07674142 | BRZ[2.000000000000000],CUSDT[3.000000000000000],ETH[0.000873390000000],ETHW[0.000859760000000],TRX[1.000000000000000000],USD[0.002638090817944] |
| 07674145 | USD[0.0000000054199272],USDT[0.157255620000000] |
| 07674150 | CUSDT[1.000000000000000000],GRT[0.000000004010000],MKR[0.000000054080000],USD[0.0001698589736154],YFI[0.000000007168000] |
| 07674170 | SUSHI[16.071887120000000000],USD[466.8867316015167112] |
| 07674176 | BTC[0.000047900000000],DOGE[1.000000000000000000],USD[35.1771437706751577] |
| 07674182 | CUSDT[1.000000000000000000],USDT[0.000000001016728] |
| 07674190 | BTC[0.000000066682148],LINK[0.000000063500000],LTC[0.000000071661150],SOL[0.000000049550000],UNI[0.000000096853086],USD[0.0002244352657968],USDT[0.000028173701922],YFI[0.0000000007450000] |
| 07674207 | BTC[0.000000060828012],CUSDT[1.000000000000000000],USD[0.000000006280100] |
| 07674209 | USD[0.0000091778050002] |
| 07674210 | USD[0.0003503128740808] |
| 07674211 | USD[0.0002881156842758] |
| 07674213 | BTC[0.011041280000000],USD[0.0003312812085218] |
| 07674214 | USD[0.0002820304373625] |
| 07674223 | BTC[0.011106190000000],USD[0.0002987936685704] |
| 07674224 | BTC[0.000003990000000],DOGE[1.000000000000000000],USD[86.0182253474889401] |
| 07674226 | USD[0.0001967820017584] |
| 07674227 | USD[0.0015649823623387] |
| 07674228 | USD[0.0003074322700516] |
| 07674231 | USD[0.0003797566955724] |
| 07674232 | BTC[0.012032490000000],USD[0.0002194855804389] |
| 07674234 | USD[490.0001121620233052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07674235 | USD[0.0002393719520621] |
| 07674245 | USD[0.0002780049809270] |
| 07674246 | USD[0.0001537952167178] |
| 07674248 | BTC[0.0486551400000000],USD[0.0002539337232750] |
| 07674249 | USD[0.0002025622275906] |
| 07674251 | BTC[0.0000525900000000],TRX[1.0000000000000000],USD[88.4506925272694130] |
| 07674255 | USD[0.0002728817059941] |
| 07674256 | USD[0.0001795379654673] |
| 07674258 | USD[0.0001909639774755] |
| 07674260 | USD[0.0003505830578051] |
| 07674263 | USD[1.7623786100000000] |
| 07674268 | USD[0.0002959339456912] |
| 07674275 | USD[0.0001091255100708] |
| 07674276 | USD[0.0002818135712100] |
| 07674277 | USD[0.0000594488930514] |
| 07674278 | USD[0.0001996212302800] |
| 07674280 | USD[0.0002299371532130] |
| 07674298 | USD[13.0757548200000000] |
| 07674317 | BTC[0.1724805900000000],SOL[17.0537835000000000],USD[3.0472888100000000] |
| 07674326 | SOL[0.0973400000000000],USD[0.0000000942336643],USDT[0.0000000061510480] |
| 07674343 | AAVE[0.0000000055512739],TRX[6.0000000000000000],USD[0.0000001137641989] |
| 07674352 | USD[0.0000013486908787],USDT[0.0000000044879019] |
| 07674381 | BAT[1.0165550000000000],BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000001200000000],CUSDT[11.0000000000000000],DOGE[6.0817569900000000],ETH[0.2041414800000000],ETHW[0.2039275800000000],LTC[0.0000169800000000],MATIC[0.0008110300000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USDE-0.2668617286833395],USDT[0.0015682200000000] |
| 07674398 | BTC[0.0000557900000000],DOGE[1.0000000000000000],USD[31.6133567383465267] |
| 07674407 | BF_POINT[100.0000000000000000] |
| 07674441 | USD[51.0000000000000000] |
| 07674465 | USD[0.0002202670624242] |
| 07674468 | AAVE[1.4152409900000000],DOGE[1.0000000000000000],USD[473.3035634045992928] |
| 07674470 | USD[0.0018031382219062] |
| 07674471 | USD[0.0001710761485953] |
| 07674472 | USD[0.0002200015405596] |
| 07674473 | USD[0.0000089869206685] |
| 07674476 | ETH[0.0000000033924736],MATIC[0.0000000071444800],NFT [294897104774505760)(1],NFT [301128311505874015)(1],NFT [368921887410022103)(1],NFT [372695597796088547)(1],NFT [409195956730070474)(1],NFT [464303925083917896)(1],NFT [470287359969300711)(1],NFT [525164492670074008)(1],USD[0.0000000030162673] |
| 07674480 | USD[0.0002849122965285] |
| 07674482 | USD[0.0004649833467106] |
| 07674487 | USD[0.0000124609383830] |
| 07674488 | USD[0.0001090745785170] |
| 07674489 | USD[0.0001627695057103] |
| 07674490 | USD[0.0026306259317792] |
| 07674491 | USD[0.0004581994062186] |
| 07674493 | USD[0.0004051340374985] |
| 07674494 | USD[0.0001720659409896] |
| 07674495 | USD[0.0000776123965171] |
| 07674498 | USD[0.0004124165351738] |
| 07674500 | USD[0.0001198882012924] |
| 07674501 | USD[0.0004084213259703] |
| 07674502 | USD[0.0003912963774406] |
| 07674504 | USD[0.0002215030813385] |
| 07674506 | USD[0.0003899174679448] |
| 07674524 | USD[0.0001593276168556] |
| 07674525 | USD[0.0002374444793086] |
| 07674527 | USD[0.0002771116256429] |
| 07674529 | USD[0.0003771143431187] |
| 07674532 | USD[0.0004786615774607] |
| 07674533 | USD[0.0002082213270468] |
| 07674534 | USD[0.0002551490715196] |
| 07674535 | USD[0.0004157461296719] |
| 07674536 | USD[0.0001138493017391] |
| 07674540 | USD[0.0000697184603371] |
| 07674542 | USD[0.0000262337152873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07674543 | USD[0.0001240143700064] |
| 07674560 | ETH[0.0000000039327028],SOL[0.0000000065732094],USD[0.0000194920563387] |
| 07674561 | BTC[0.0298301300000000],USD[0.0000092079366403] |
| 07674562 | USD[0.0004320475039092] |
| 07674563 | USD[0.0002377156501712] |
| 07674564 | USD[0.0003466874831490] |
| 07674565 | USD[0.0001217548858254] |
| 07674572 | USD[0.0001394727865566] |
| 07674573 | USD[0.0000537920203936] |
| 07674574 | USD[0.0001745330447630] |
| 07674575 | USD[0.0004094120466623] |
| 07674576 | USD[0.0003018610311338] |
| 07674579 | AAVE[1.4384249900000000],CUSDT[1.0000000000000000],USD[465.7398401390967379] |
| 07674582 | USD[3.7658027000000000] |
| 07674588 | USD[0.0002764424801506] |
| 07674589 | USD[0.0000571027970206] |
| 07674591 | USD[0.0004605496740680] |
| 07674593 | USD[0.0001090774503057] |
| 07674605 | LINK[0.0129823800000000],USD[5.5025558229338686] |
| 07674656 | BAT[144.4266084000000000],ETH[0.0000000071846543],USD[0.0000030937298859] |
| 07674666 | USD[0.0001610033777824] |
| 07674667 | USD[0.0001257868595944] |
| 07674668 | USD[0.0004873928010902] |
| 07674669 | USD[0.0001751875474900] |
| 07674671 | USD[0.0003784010680356] |
| 07674693 | BTC[0.0004750000000000],ETH[0.0001821400000000],ETHW[0.5021821400000000],USD[3000.7542084770433911] |
| 07674701 | USD[0.0001816244733434] |
| 07674702 | USD[0.0000470444359101] |
| 07674724 | ETHW[8.7881380500000000],USD[4.1664228200000000] |
| 07674746 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0000003107981546] |
| 07674752 | BTC[0.0000000100000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.0671475261368862] |
| 07674753 | USD[0.0003444617157930] |
| 07674800 | AAVE[1.2719247600000000],BAT[1.0000000000000000],USD[475.3324156054556261] |
| 07674815 | AAVE[1.1388522000000000],CUSDT[1.0000000000000000],USD[451.8820937462020517] |
| 07674819 | AAVE[1.3113354800000000],DOGE[1.0000000000000000],USD[462.8765392856192664] |
| 07674870 | AAVE[1.2689126400000000],DOGE[1.0000000000000000],USD[432.5094951467155520] |
| 07674892 | USD[0.0028660731443866] |
| 07674938 | AAVE[1.4239379800000000],DOGE[1.0000000000000000],USD[470.7770105774659198] |
| 07674971 | BTC[0.0000930200000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[3.7771356204693039] |
| 07674978 | TRX[0.0000000095000000] |
| 07675019 | SHIB[1.0000000000000000],TRX[0.1247586700000000],USD[8.9329821819359998] |
| 07675022 | USD[0.0000000142866344],USDT[0.0000000073474860] |
| 07675078 | BTC[0.0000473900000000],ETH[0.0004350000000000],ETHW[0.0004350000000000],MATIC[9.2500000000000000],SOL[11.3914300000000000],SUSHI[0.3070000000000000],TRX[0.2580000000000000],USD[0.1511906975000000] |
| 07675090 | USD[0.0000584879920699] |
| 07675112 | TRX[0.0000010000000000],USD[0.0000000865106698],USDT[0.0000000004787692] |
| 07675141 | BTC[0.0000000000056700],DOGE[1.0000000000000000] |
| 07675147 | SHIB[1.0000000000000000],USD[500.7592067979914731],USDT[0.0006745000000000] |
| 07675180 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[21.4128780800000000],LINK[1.0674028500000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0068025119998177],USDT[1.0533879400000000] |
| 07675181 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[82.4892660485526419] |
| 07675207 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.6786621137121379] |
| 07675235 | ETH[0.0000000100000000],ETHW[0.0000000960289910],USDT[0.6490512000000000] |
| 07675239 | BCH[0.0008262000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MKR[0.0000364000000000],NFT[480623259397478882][1],USD[171.1159403204982400],USDT[0.0000000052989632] |
| 07675259 | ETH[0.0000009531800],MATIC[0.0000000096985283],SOL[0.0000000020533301],TRX[0.0000500000000000],USD[0.0000000084566708],USDT[0.0000000079255815] |
| 07675299 | USD[200.0100000000000000] |
| 07675304 | AAVE[1.4366349800000000],USD[459.6096593797371306] |
| 07675321 | LTC[0.0000000097803322],USD[0.0002891415319708] |
| 07675334 | BTC[0.0000184000000000],ETH[0.0000000095400640],USD[0.0000174808509296] |
| 07675351 | NFT[317946903199026901[1],NFT[349723226531624831][1],NFT[367658643124242358][1],USD[0.5446439503931900] |
| 07675360 | BRZ[1.0000000000000000],BTC[0.0763675300000000],ETH[0.0000046390165767],ETHW[0.0000000901657671],SHIB[1.0000000000000000],SOL[7.0423821339732909],TRX[1.0000000000000000],USD[0.0146172042897510] |
| 07675373 | ETH[0.0000000108395150],SOL[0.0000000100000000],USDT[2.8842833313827261],USDT[0.0000000030479126] |
| 07675411 | SOL[9.3137680000000000],USD[0.2300429400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07675418 | USD[1.0839614470720000] |
| 07675474 | ETH[0.0000100050800000],ETHW[0.0000100050800000],USD[0.0063438602960000] |
| 07675480 | USD[0.0000003182305493] |
| 07675481 | ETH[0.0032507800000000],ETHW[0.0032507800000000],USD[0.6137972546992124] |
| 07675492 | BAT[1.0000000000000000],USD[0.0076745383878276] |
| 07675493 | BTC[0.0000000067665000],NFT [4966094593608447749][1],SOL[0.0000000019537194],USD[0.0000015672559520] |
| 07675505 | DOGE[400.5829699600000000],USD[0.3617307032600000] |
| 07675561 | TRX[0.0000020000000000] |
| 07675571 | CUSDT[2.0000000000000000],USD[0.0002704365541565] |
| 07675585 | SOL[0.0000000037440812],USD[0.0000139937071790] |
| 07675591 | USD[1.5769129539609209] |
| 07675608 | BTC[0.0000723865575000],DOGE[0.9270000000000000],ETH[0.0009336000000000],ETHW[0.0009336000000000],SOL[0.0900000211999500],SUSHI[0.4804000000000000],USD[0.6062070544985012],USDT[0.0000000124804257] |
| 07675637 | USD[10.0000000000000000] |
| 07675702 | AAVE[1.3679214900000000],BAT[1.0000000000000000],USD[453.6559672013799123] |
| 07675720 | AAVE[1.2965546806973504],BTC[0.0000358151153752],CUSDT[5.0000000000000000],USD[393.7380026204904060],USDT[0.0000026921217712] |
| 07675739 | BTC[0.0001676900000000],CUSDT[1.0000000000000000],SHIB[42116.0935660200000000],SOL[0.0749038200000000],TRX[1.0000000000000000],USD[0.0000009182036708] |
| 07675780 | BTC[0.0027475900000000],CUSDT[1.0000000000000000],ETH[0.0244743900000000],ETHW[0.0241734300000000],TRX[1.0000000000000000],USD[5.5371329383143965] |
| 07675810 | AAVE[1.3041243900000000],GRT[1.0000000000000000],USD[464.4167537718245372] |
| 07675837 | BTC[0.0000000047697074],LTC[0.0000000016122038],SOL[0.0000000089119600],TRX[0.0001170050144305],USD[0.0000014490125636],USDT[0.0000063442133386] |
| 07675850 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0090482094360736],USDT[0.0000000071640160] |
| 07675857 | CUSDT[3.0000000000000000],DOGE[0.0000000077207324],TRX[3.0000000000000000],USD[0.9244803229169145] |
| 07675859 | USD[0.0000337109568164] |
| 07675866 | USD[0.0095786104214817],USDT[0.0000000022118113] |
| 07675891 | BTC[0.0000000000037800],ETH[0.0000000019416925],TRX[0.0000000046442121] |
| 07675922 | AAVE[1.2421389800000000],DOGE[1.0000000000000000],USD[469.9276219169439158] |
| 07675948 | DAI[99.3328761100000000],USD[0.0000000020061830] |
| 07675974 | CUSDT[1.0000000000000000],USD[1.0979718853909160] |
| 07675999 | USD[0.0000003396403312] |
| 07676002 | BRZ[5.0793905000000000],CUSDT[20.0000000000000000],DOGE[6.0018359200000000],GRT[0.1769533600000000],MATIC[584.4484445900000000],SOL[10.0709481700000000],SUSHI[0.0000844700000000],TRX[13.0148036200000000],USD[299.9480318324567641],USDT[1.0641855600000000] |
| 07676030 | LINK[12.4875000000000000],SUSHI[6.9900000000000000],USD[0.3625100000000000] |
| 07676057 | AAVE[0.0000000043488355],BAT[0.0000000084690184],BCH[0.0000000017792048],BRZ[0.0000000021447115],BTC[0.0000000099203552],CUSDT[0.0000000904191186],DAI[0.0000000026652207],DOGE[0.0000000045127763],ETH[0.0000000018127763],GRT[0.0000000065802656],LTC[0.0000000016467181],MATIC[0.0000000026899601],PAXG[0.0000000013458336],SOL[0.0000000088911100],TRX[25.7019965770151494],USD[0.0000000050661221],USDT[0.0000000006317901] |
| 07676065 | BTC[0.0002895000000000],USD[0.0002803609771820],USDT[0.0002566159573760] |
| 07676087 | AAVE[1.2981963700000000],ETH[0.0000000065770601],USD[471.2897661019606632] |
| 07676103 | USD[0.1880000000000000] |
| 07676105 | BTC[0.0000000000000000],ETH[0.0000000065770601],USD[1680.9017702507160683],USDT[0.0000098810234885] |
| 07676106 | BTC[0.0000000072890024],MATIC[0.0000000040000000] |
| 07676125 | BTC[0.0001690097863800],USD[0.0030241827295118],USDT[0.0005817020530288] |
| 07676139 | AAVE[1.1923906000000000],BAT[1.0000000000000000],USD[467.3744753236550431] |
| 07676154 | USD[6.0403700400000000] |
| 07676173 | AAVE[1.7892063600000000],CUSDT[1.0000000000000000],USD[451.2852880021675592] |
| 07676177 | AAVE[1.2843547400000000],BRZ[1.0000000000000000],USD[464.3430497638259708] |
| 07676231 | DOGE[40.1787439800000000],TRX[1.0000000000000000],USD[0.0000000004796764] |
| 07676242 | BRZ[1.0000664700000000],CUSDT[0.0000060500000000],DOGE[0.0033478700000000],SUSHI[0.0000020111170000],TRX[1.1994584600000000],USD[0.0057177291393985],USDT[0.0000399541391725] |
| 07676251 | BTC[0.0000000048827887],USD[0.0000029210266744] |
| 07676258 | USD[1.3400000000000000] |
| 07676290 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002324017681946] |
| 07676312 | BTC[0.0079158500000000],USD[0.0005665002116975] |
| 07676317 | AUD[0.0000000057051480],BAT[1.0000000001368529],BTC[0.0000000087511630],CUSDT[5.5691188446462987],DOGE[0.0000000038916516],ETH[0.0000000028132380],GRT[0.0000000039635406],MATIC[0.0000000025455170],SGD[0.0000000071171352],SOL[0.0000000018391519],SUSHI[0.0000000967199559],TRX[0.0000020093751702],TRY[0.0000001185949651],UNI[0.0000000291262961],USD[0.0000000014277882],USDT[0.0000171156644033],ZAR[0.0001402947650999] |
| 07676328 | USD[0.0000926554525670] |
| 07676329 | USD[0.0001324804703111] |
| 07676330 | USD[0.0002951688130587] |
| 07676331 | BTC[0.0062519600000000],USD[181.4467803377454608] |
| 07676332 | USD[0.0004462378969278] |
| 07676338 | ETHW[0.0489667500000000],LINK[0.0816650000000000],USD[0.2593131820000000] |
| 07676341 | USD[0.0003379120969085] |
| 07676342 | USD[0.0004549323986670] |
| 07676345 | USD[0.0000962667703500] |
| 07676347 | AAVE[1.2818690900000000],DOGE[1.0000000000000000],USD[470.0499459680966715] |
| 07676349 | USD[0.0002181415222540] |
| 07676352 | USD[0.0002756214854188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07676353 | USD[0.0001510354588132] |
| 07676354 | DOGE[0.0000000072961941],ETH[0.0000000047663184],LTC[0.0000000094793606],MATIC[0.0000000085397589],NFT (2906435248193227431[1],NFT (2949381587145195661[1],NFT (2955767285384874981[1],NFT (3086042685775662331[1],NFT (3401886809715655241[1],NFT (3413687794853576256[1],NFT (3498353565429471681[1],NFT (3833684313149810951[1],NFT (4022535362200152031[1],NFT (4088636968072915251[1],NFT (4116113603825492981[1],NFT (4321360686689060921[1],NFT (4670485219703315971[1],NFT (4696009794450854891[1],NFT (4806927803069997171[1],NFT (4813710895007279531[1],NFT (4830909103350831351[1],NFT (4897978038408924551[1],NFT (5043763757041336711[1],NFT (5105415389385815581[1],NFT (5110104015399370821[1],NFT (5415370457459082921[1],NFT (5549133713171054041[1],NFT (5603137221005886461[1],NFT (5652959606126384221[1],SHIB[165.8916334600000000],SOL[0.0000036509053518],USD[0.0000000092295225],USDT[0.0000000049199388] |
| 07676357 | USD[0.0004145315876209] |
| 07676359 | USD[0.0004311333716604] |
| 07676367 | USD[0.0001712658639464] |
| 07676368 | USD[0.0003837836350331] |
| 07676370 | USD[0.0001360117919298] |
| 07676372 | USD[0.0002904074200984] |
| 07676378 | USD[0.0001292137970343] |
| 07676384 | USD[0.0001090711374140] |
| 07676386 | USD[0.0003061803831608] |
| 07676391 | USD[0.0000811066637632] |
| 07676393 | USD[0.0002864844202456] |
| 07676395 | USD[0.0001854707083098] |
| 07676398 | USD[0.0001298760194117] |
| 07676399 | USD[0.0000426940388214] |
| 07676404 | USD[0.0004462366267231] |
| 07676414 | USD[0.0004462377904707] |
| 07676477 | AAVE[1.2098450600000000],USD[465.4728127498352484],USDT[1.0000000000000000] |
| 07676527 | AAVE[1.2454177700000000],SUSHI[1.0000000000000000],USD[476.2007285639756988] |
| 07676544 | USD[0.0002423484621468] |
| 07676545 | USD[0.0002255240445854] |
| 07676546 | USD[0.0001403260941550] |
| 07676549 | USD[0.0001351497973820] |
| 07676551 | USD[0.0000727053467103] |
| 07676554 | TRX[0.7052890000000000],USDT[1.4193072000000000] |
| 07676570 | USD[0.0001494719517740] |
| 07676571 | BTC[0.0160855400000000],USD[0.0006107163665963] |
| 07676572 | USD[0.0002400079676230] |
| 07676574 | USD[0.0004462317017017] |
| 07676575 | USD[0.0000185870691802] |
| 07676591 | USD[0.0002184260485440] |
| 07676593 | USD[0.0002057283203019] |
| 07676595 | USD[0.0002665606365004] |
| 07676611 | USD[0.0002242064076337] |
| 07676617 | USD[0.0002531756772272] |
| 07676619 | USD[0.0001137201557588] |
| 07676620 | USD[0.0002253023164765] |
| 07676637 | USD[0.0001416990505939] |
| 07676638 | USD[0.0003749967682178] |
| 07676639 | USD[0.0003799312591425] |
| 07676640 | USD[0.0001367753441042] |
| 07676641 | USD[0.0003797586201182] |
| 07676657 | USD[0.0001065003276752] |
| 07676658 | USD[0.0004473100765200] |
| 07676778 | USD[0.0003086429680195] |
| 07676781 | USD[0.0003901586211003] |
| 07676782 | USD[0.0000641518741130] |
| 07676783 | USD[0.0002615743200411] |
| 07676784 | USD[0.0000495810309480] |
| 07676800 | USD[0.0001586157501365] |
| 07676802 | USD[0.0000252577964060] |
| 07676803 | USD[0.0001613373320664] |
| 07676821 | USD[0.0001811834210422] |
| 07676828 | USD[0.0000177750305279] |
| 07676831 | USD[0.0001574979128226] |
| 07676834 | BF_POINT[200.0000000000000000] |
| 07676838 | BRZ[1.0000000000000000],BTC[0.0000011400000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000691536711495] |
| 07676849 | USD[0.0000644950081388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07676850 | USD[0.0001631207507890] |
| 07676851 | USD[0.0002703710774323] |
| 07676921 | USD[0.0002226227013450] |
| 07676924 | USD[0.0003918166628397] |
| 07676925 | USD[0.0002393021740140] |
| 07676926 | USD[0.0000819347040245] |
| 07676935 | BTC[0.0326491700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.4348548300000000],ETHW[0.4346722100000000],TRX[2.0000000000000000],USD[0.0045734725913611] |
| 07676940 | USD[0.0001265877033832] |
| 07676941 | USD[0.0000571059220378] |
| 07676944 | USD[0.0004764848749344] |
| 07676945 | USD[0.0007680313332160] |
| 07676946 | USD[0.0003678631566291] |
| 07676956 | AAVE[1.2864641800000000],BAT[1.0000000000000000],USD[466.0550742918284790] |
| 07676963 | USD[0.0003488343436374] |
| 07676965 | USD[0.0001337843946764] |
| 07676967 | USD[0.0000667693280074] |
| 07677011 | USD[0.0003195888646042] |
| 07677012 | USD[0.0002303382538496] |
| 07677013 | USD[0.0003918203101954] |
| 07677014 | USD[0.0001016125769474] |
| 07677033 | USD[0.0000297393611090] |
| 07677036 | USD[0.0003254379348524] |
| 07677037 | USD[0.0003231212325644] |
| 07677050 | AAVE[1.4284367900000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SUSHI[0.2569542200000000],USD[154.4096920659625403] |
| 07677067 | USD[0.0001020705593993] |
| 07677068 | USD[0.0001955056769780] |
| 07677070 | USD[0.0003794173069912] |
| 07677071 | USD[0.0002486726164501] |
| 07677086 | USD[0.0000867668077433] |
| 07677160 | USD[0.0002004462198820] |
| 07677162 | USD[0.0001863511107078] |
| 07677163 | USD[0.0001537485431510] |
| 07677164 | USD[0.0002701332123006] |
| 07677175 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000001109275493] |
| 07677182 | SUSHI[17.9943908200000000],USD[466.5724438704742125] |
| 07677317 | USD[0.0000498929515470] |
| 07677318 | USD[0.0001195329125700] |
| 07677319 | USD[0.0003021017462047] |
| 07677320 | BTC[0.0514027900000000],USD[0.0000950911137136] |
| 07677334 | TRX[0.0000030000000000],USD[0.0000000072188220] |
| 07677360 | ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[0.0043000000000000] |
| 07677367 | CUSDT[2.0000000000000000],SUSHI[0.0357697100000000],TRX[1.0000000000000000],USD[0.2368250364984438] |
| 07677379 | BRZ[1.0000000000000000],BTC[0.0065022200000000],USD[0.0008881926704627] |
| 07677451 | USD[0.0003444456635228] |
| 07677494 | NFT (563188346420707528)[1],TRX[1.0000000000000000],USD[0.0001628128316373] |
| 07677499 | BTC[0.0003102500000000] |
| 07677625 | BTC[0.3027107900000000],ETH[0.5030000000000000],ETHW[0.5030000000000000],MATIC[87.8537877500000000],PAXG[0.2074222100000000],USD[1000.4546990659113951] |
| 07677632 | USD[0.0009167700000000] |
| 07677672 | USD[0.0001382233630119] |
| 07677676 | USD[0.0004029788853818] |
| 07677701 | USD[0.4731106000000000] |
| 07677742 | BTC[0.0434586750000000],ETH[2.7772288500000000],ETHW[2.7772288500000000],LINK[70.5329300000000000],MATIC[279.4205000000000000],SOL[84.9135550000000000],USD[3.0063829000000000] |
| 07677769 | BTC[0.0001996300000000],CUSDT[1.0000000000000000],USD[0.0002158871731775] |
| 07677776 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0001437000000000],ETH[0.0005055000000000],ETHW[0.0005055000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.3723351646906115] |
| 07677784 | USD[0.0029691179464372] |
| 07677881 | AAVE[0.0007001400000000],CUSDT[1.0000000000000000],DOGE[0.6061234200000000],ETH[0.0009476700000000],ETHW[0.0009476700000000],TRX[1.0000000000000000],USD[42.5413221385346042] |
| 07678067 | BTC[0.0000215000000000],USD[0.0012485450880667] |
| 07678296 | USD[0.8541008000000000] |
| 07678390 | BF_POINT[200.0000000000000000] |
| 07678446 | BTC[0.0008454100000000],USD[1.0000000000000000] |
| 07678464 | BTC[0.0005593200000000],USD[0.0004891534496312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07678571 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.0004210013562931] |
| 07678622 | BTC[0.018638880000000000],TRX[1.000000000000000000],USD[-19.984786956506467] |
| 07678694 | CUSDT[1.000000000000000000],USD[5.658177233132976] |
| 07678824 | BTC[0.000064470000000000],USD[0.844801618973760] |
| 07678827 | BTC[0.000281300000000] |
| 07678935 | BRZ[1.000000000000000000],USD[0.010014286609269] |
| 07679002 | BTC[0.000068900000000000],ETHW[2.936069000000000000],SOL[0.007000000000000000],USD[2294.998039400000000000] |
| 07679222 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.717370284922839] |
| 07679409 | BCH[0.000000017184570],BTC[0.000006150000000000],USD[0.000175289023938] |
| 07679420 | USD[0.003453702240541] |
| 07679455 | USD[0.856362637527687] |
| 07679501 | SUSHI[16.168629590000000000],TRX[1.000000000000000000],USD[467.227612641074368] |
| 07679768 | ETH[0.000545000000000000],ETHW[0.000545000000000000],SOL[0.000000041000000],USD[0.078589389544726] |
| 07679948 | USD[9.400000000000000] |
| 07679995 | BTC[0.000054800000000],USD[0.058600882041786] |
| 07680154 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002742225435015] |
| 07680230 | BTC[0.000070320000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.422046390000000000],ETHW[0.422046390000000000],GRT[1.000000000000000000],USD[81.498463435034640] |
| 07680336 | AAVE[0.313031850000000000],BAT[12.787700740000000000],BRZ[72.043173100000000],BTC[0.000387320000000000],CUSDT[411.833514270000000000],DOGE[3.000000000000000000],LINK[1.789703230000000000],MKR[0.009964970000000000],NFT (332913855564120550)[1],NFT (412564921366654322)[1],NFT (473446401618924095)[1],NFT (531986523246042659)[1],PAXG[0.013195780000000000],SHIB[280541.961968430000000000],SUSHI[1.760328620000000000],TRX[3.000000000000000000],USD[0.000000880303340],YFI[0.000801400000000000] |
| 07680459 | BTC[0.000000770000000000],USD[0.000223124507021] |
| 07680578 | DOGE[1.047133320000000000],USD[0.000000018461276] |
| 07680581 | BTC[0.000000067391648],USD[0.000000007158898] |
| 07680699 | USD[0.020493972722664] |
| 07680704 | GRT[1.000000000000000000],USD[0.002137720300520] |
| 07680804 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.913866380000000000],ETHW[0.913482640000000000],MATIC[324.379091730000000000],SHIB[7.000000000000000000],SOL[10.034534470000000],TRX[2.000000000000000000],USD[2117.344659169548204],USDT[1.025431970000000] |
| 07680883 | BTC[0.001420180000000000],CUSDT[6.000000000000000000],USD[0.000207514643389] |
| 07681089 | BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.003614280000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.002160520000000000],ETHW[0.002160520000000000],TRX[2.000000000000000000],USD[0.073410682592774],USDT[0.373776972426900] |
| 07681176 | TRX[1.000000000000000000],USD[0.000013752647803] |
| 07681241 | BTC[0.000144040000000] |
| 07681477 | BTC[0.000566500000000] |
| 07681519 | BTC[0.000058750000000000],ETH[0.000538550000000000],ETHW[0.000538550000000000],TRX[2.000000000000000000],USD[2.987083943329243O] |
| 07681799 | BF_POINT[200.000000000000000] |
| 07681954 | BTC[0.000168070157578],KSHIB[0.000000007865458],USD[0.100437785818387],USDT[0.000000007869296] |
| 07682323 | USD[19.88000000] |
| 07682360 | BTC[0.012302701305841],ETH[0.000000071314176],SOL[0.000000008742184],USD[0.000000148938638] |
| 07682391 | USD[0.000000076011607] |
| 07682652 | BAT[4.000000000000000000],BRZ[4.000000000000000000],BTC[0.000000070758398],CUSDT[9.000000000000000000],DOGE[1.000000000060643544],ETH[0.000000063983866],GRT[4.000000000000000000],LINK[1.000000000000000000],SHIB[0.000000040464160],TRX[13.000000000000000000],USD[0.000000045974178],USDT[4.000000000000000] |
| 07682708 | BTC[0.002109700000000000],CUSDT[9.000000000000000000],ETH[0.026448800000000000],ETHW[0.026120480000000000],SOL[2.275278220000000000],SUSHI[2.459808920000000000],USD[0.040494235970589O] |
| 07682741 | USD[0.000000027647886] |
| 07682866 | CUSDT[1.000000000000000000],USD[3.000000007814909],USDT[1.990007990000000] |
| 07682932 | TRX[1.000000000000000000],USD[0.001865560302304] |
| 07683117 | BTC[0.000021279660315],DOGE[0.000000097003840],USD[0.000155171807280]] |
| 07683161 | BAT[1.016555500000000000],BTC[0.000029410000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000608081874663] |
| 07683283 | CUSDT[2.000000000000000000],USD[0.703173104422791O] |
| 07683314 | USD[0.000283015871210O] |
| 07683376 | BCH[0.000000076697701],BTC[0.000000007052822],CUSDT[0.000000002629062],DOGE[4.201765156770681O],ETH[0.000000009695404],MATIC[0.000000089940000],PAXG[0.000000019780000],SOL[0.000000096134354],TRX[1.200994247334575B],USD[0.016875649923230],USDT[0.000000040203352] |
| 07683730 | USD[0.112877835735017O] |
| 07683781 | USD[0.020983675293893S],USDT[0.021159500000000] |
| 07683816 | SOL[0.000000007109184S],USD[0.696867178118491O],USDT[0.000000050767380] |
| 07683986 | BRZ[1.000000000000000000],BTC[0.000083490000000000],USD[21.573201377146717S] |
| 07684242 | USD[10.000000000000000] |
| 07684324 | ETHW[0.011799170000000000],SHIB[7.000000000000000000],USD[16.915721608325882O] |
| 07684396 | BTC[0.000000062375086],CUSDT[2.000000000000000000],DOGE[1.000000000748031O],ETH[0.000000041641125],GRT[0.000000033969640],MKR[0.000000060990560],SOL[0.000000099023850],SUSHI[0.000000022489990],USD[0.000000068176289],YFI[0.000000002390199] |
| 07684518 | USD[0.000157386041021O] |
| 07684582 | USD[1.108647620000000] |
| 07684745 | CUSDT[2.000000000000000000],USD[19.837814867743408O] |
| 07684751 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.002277699555323] |
| 07684812 | USD[0.001907931975848] |
| 07684900 | BTC[0.000151280000000000],USD[0.000080643859506O] |
| 07684906 | CUSDT[1.000000000000000000],USD[0.002020516783449] |
| 07685176 | USD[0.002448047966064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07685197 | USD[0.0087037790137764] |
| 07685433 | CUSDT[467.8149060500000000],DOGE[1.0000000000000000],USD[0.0011145602228796] |
| 07685505 | BTC[0.0000058900000000],USD[0.0003165170714941] |
| 07685566 | BRZ[1.0000000000000000],USD[6.0209313884411613] |
| 07685623 | BF_POINT[200.0000000000000000] |
| 07685647 | USD[0.0036442066295854] |
| 07685675 | BCH[0.0000000004426515],BTC[0.0000000218701900],USD[1.7097745306010648] |
| 07685686 | CUSDT[1.0000000000000000],DOGE[58.1157047800000000],USD[0.0000000010631860] |
| 07685700 | BTC[0.0003029000000000],PAXG[0.0000001400000000],USD[0.0000157205292542] |
| 07685834 | BTC[0.0000050000000000],ETHW[1.8724124900000000],SUSHI[0.4149750000000000],USD[1.9953375789000000],USDT[0.0000000059596387] |
| 07685862 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.9594975100000000],USD[0.0000000009741551 6],USDT[8.4117342900000000] |
| 07685958 | BCH[0.0044033100000000],USD[0.0000009537881327] |
| 07686026 | BAT[1.0000000000000000],USD[22.7521815109538604] |
| 07686201 | USD[0.0000000046221180] |
| 07686253 | BTC[0.0000000011850000],DAI[0.0204089900000000],LTC[0.0000000627 18600],MATIC[3.3161054900000000],USD[5.7320931299570459],USDT[0.0000000179172838] |
| 07686389 | BTC[0.0000801600000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0104338865528266] |
| 07686481 | USD[220.0000000000000000] |
| 07686569 | AAVE[0.0000365609803348],AVAX[8.7347614341161709],BTC[0.0000009000000000],ETH[0.0000041878944000],ETHW[0.3205322978944000],NEAR[21.2536360300000000],USD[0.0010899502314374] |
| 07686592 | BTC[0.0000026200000000],USD[0.0001408609263714] |
| 07686651 | BAT[1.0165554900000000],BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[6.0003835900000000],GRT[1.0049895700000000],TRX[7.0000000000000000],USD[0.0087971006684616] |
| 07686668 | BCH[0.0000000057200000],BTC[0.0000000285120000],USD[0.0000000089372973] |
| 07686720 | USD[0.0005099835388800] |
| 07686840 | BF_POINT[200.0000000000000000] |
| 07686981 | USD[1424.2885000000000000] |
| 07687018 | USD[0.0000005740037778],USDT[0.0000000098892886] |
| 07687033 | BTC[0.0000058000000000],USD[0.0002183812573968] |
| 07687103 | SOL[0.0102552094122131],USD[0.8248375379896466] |
| 07687122 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0029388046150682] |
| 07687136 | BTC[0.0000307300000000],USD[0.0007773626536229],USDT[0.0000000112521371] |
| 07687199 | BTC[0.0000689900000000],TRX[1.0000000000000000],USD[6.7672480159557853] |
| 07687348 | USD[2.4247647163335183] |
| 07687362 | BTC[0.0000027000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003008694932423] |
| 07687402 | BRZ[1.0000000000000000],BTC[0.0000444700000000],DOGE[1.0000000000000000],USD[2.9130189839997568] |
| 07687454 | BTC[0.0001609000000000],CUSDT[1.0000000000000000],USD[37.1998437000546375] |
| 07687490 | AAVE[0.0058995200000000],CUSDT[1.0001385100000000],USD[0.0000000032486304] |
| 07687495 | BAT[0.0545072800000000],BRZ[1.0000000000000000],BTC[0.0000000089104510],CUSDT[10.0000000000000000],DAI[0.0052056000000000],DOGE[1.2738644500000000],TRX[0.3495358700000000],USD[0.0000000101728588] |
| 07687505 | USD[0.0292307600000000] |
| 07687558 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[2.0660798900000000],USD[0.0014263944177336] |
| 07687629 | BRZ[0.0000026332312100],BTC[0.0002259000000000],ETH[0.0000001200000000],USD[0.0000220929253359] |
| 07687687 | BTC[0.0000196100000000],CUSDT[1.0000000000000000],USD[0.0000432410766212] |
| 07687721 | BTC[0.0000872600000000] |
| 07687735 | BTC[0.0000306200000000] |
| 07687768 | USD[1.2035776813700210],YF[0.0004001900000000] |
| 07687828 | BTC[0.0000581262000000],ETH[0.5028960000000000],ETHW[0.5028960000000000],USD[2.8009611000000000],USDT[23.5697559000000000] |
| 07687837 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000617859123385],USDT[0.0005345041799574] |
| 07687838 | CUSDT[1.0000000000000000],USD[0.0003059084945336] |
| 07687928 | BTC[0.0410607832057647],DAI[0.0000000002145664],ETH[4.0000000701175704],ETHW[0.0000000042065405],LTC[0.0000000040607988],USD[0.0000972580046871],USDT[0.0000887330380328] |
| 07687934 | BTC[0.0000002000000000],CUSDT[2.0000000000000000],DOGE[0.9843460200000000],TRX[2.0000000000000000],USD[3.9839724164790955] |
| 07687939 | USD[0.9358723229193705] |
| 07687943 | BTC[0.0000212800000000],USD[0.0001575425309552] |
| 07687944 | DOGE[1.3941351200000000],USD[0.3476939463925841] |
| 07688079 | USD[0.0425267515713258] |
| 07688098 | CUSDT[1.0000000000000000],DOGE[1.0026187100000000],ETH[0.0000045046566508],ETHW[0.0000045046566508] |
| 07688103 | TRX[1.0000000000000000],USD[0.0003159341047758] |
| 07688105 | TRX[0.0005620000000000],USD[0.0182842265713265] |
| 07688109 | USD[0.0000007168535302],USDT[0.0000000109751913] |
| 07688116 | TRX[1.0000000000000000],USD[0.0100014296449095] |
| 07688139 | BCH[0.0000000900000000],BTC[0.0000000061869600],ETH[0.0002716469955273],ETHW[0.0002716469955273],USD[0.0000422639913027] |
| 07688180 | USD[8.0000000000000000] |
| 07688200 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000001900000000],ETHW[0.0000001900000000],TRX[1.0000000000000000],USD[0.0003228231744932],USDT[1.1048374200000000] |
| 07688253 | BTC[0.0000083200000000],CUSDT[1.0000000000000000],USD[0.0001966623081086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07688260 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.6706666533253606] |
| 07688320 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000548000000000000],USD[0.0522436834818003] |
| 07688322 | BRZ[4.000000000000000000],CUSDT[12.000000000000000000],SHIB[2.000000000000000000],SOL[0.005995920000000000],TRX[8.000000000000000000],USD[0.0243236475844632] |
| 07688460 | BTC[0.000029230000000000],USD[0.000088941 7978390] |
| 07688495 | USD[60.010000000000000000] |
| 07688528 | ETH[0.000000011200000000],SOL[2.997000000000000000],USD[0.000076243133503],USDT[0.000000046603303] |
| 07688547 | BTC[0.000028770000000000],USD[0.001543036109416] |
| 07688555 | BTC[0.000000064360410],USD[0.000000040919574] |
| 07688557 | BRZ[1.000000000000000000],USD[83.088332458517544 6] |
| 07688559 | CUSDT[1.000000000000000000],USD[4.3435812032178180] |
| 07688585 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000073155160] |
| 07688664 | SHIB[1.000000000000000000],USD[0.000099760666 57595],USDT[0.000000047077400] |
| 07688699 | CUSDT[4.000000000000000000],DOGE[47.988960240000000000],ETH[0.004555540000000000],ETHW[0.004555540000000000],SHIB[935997.968943590000000000],USD[1.000004256449 1759],USDT[12.929283440000000000] |
| 07688700 | USD[0.002218981 8076605] |
| 07688701 | BTC[0.000000037678470],ETH[0.000002000000000],ETHW[0.0000001954361059] |
| 07688723 | USD[0.000000006000000] |
| 07688982 | CUSDT[1.000000000000000000],USD[0.000000086426502] |
| 07688994 | BCH[0.000048349658 7990],USD[0.0525295266419738] |
| 07689046 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.0004704947689374] |
| 07689108 | CUSDT[7.000000000000000000],DOGE[5.578954134590 0000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.420693563924 4256] |
| 07689109 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000138404465],USDT[0.000000045165837] |
| 07689113 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[829.709535060000000000],TRX[1.000000000000000000],USD[0.000000003000 1988],USDT[0.000000062449001] |
| 07689150 | CUSDT[1.000000000000000000],USD[0.0002997250833370] |
| 07689179 | ETH[0.000000010000000],ETHW[0.000000082381824],USD[0.0023564188224000] |
| 07689282 | BRZ[1.000000000000000000],BTC[0.001278640073600 0],CUSDT[2.000000000000000000],USD[60.969827835301 7100] |
| 07689346 | BTC[0.000047000000000],CUSDT[1.000000000000000000],USD[1.0002185225402750] |
| 07689389 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.2278031478037990] |
| 07689493 | BTC[0.000015600000000],USD[0.0002407601218976] |
| 07689500 | USD[0.0001132937747465] |
| 07689632 | BRZ[1.000000000000000000],BTC[0.000000050000000 0],CUSDT[4.000000000000000000],USD[0.000328119757 8592],USDT[2.2209028600000000] |
| 07689638 | DOGE[10.241401080000000000],ETH[0.000850070000000 0],USD[45.010010738974907 9],USDT[0.9948050200000000] |
| 07689685 | BAT[0.163815950000000000],BCH[0.000186890000000000],BTC[0.000028000000000],CUSDT[1.000000000000000000],DOGE[0.400387040000000000],ETH[0.000426700000000],ETHW[0.000426700000000],LINK[0.005118410000000000],LTC[0.000682180000000000],MATIC[0.086105270000000000],SOL[0.002874820000000000],TRX[0.122432340000000000],USDT[0.000130365598637011] |
| 07689710 | USD[0.2333128900000000] |
| 07689888 | USD[1.000000000000000000] |
| 07689904 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000017387378] |
| 07690054 | USD[0.000044970271 0643],USDT[0.000000090175713] |
| 07690079 | BTC[0.000000700000000],SUSHI[0.000022780000000000],USD[0.000001236210958] |
| 07690185 | USD[0.000000054617520],USDT[0.000000005510056] |
| 07690186 | USD[0.0023470144290 26] |
| 07690248 | BRZ[3.000000000000000000],CUSDT[14.000000000000000000],DOGE[1.0029551833694209],GRT[1.003677910000000000],SHIB[52.000000000000000000],TRX[17.509961080000000000],USD[0.000000067512275],USDT[1.0603439257587474] |
| 07690318 | USD[34.0990429934682231] |
| 07690369 | BTC[0.000094570000000],USD[0.7430568030942880] |
| 07690453 | CUSDT[1.000000000000000000],USD[0.000001859684141540] |
| 07690485 | TRX[2.000000000000000000],USD[0.0039284717812566] |
| 07690503 | BRZ[2.000000000000000000],BTC[0.000023190000000],CUSDT[7.000000000000000000],DOGE[7.084316270000000000],ETH[0.000516460000000],ETHW[0.000516460000000],SUSHI[0.173712460000000000],TRX[6.000000000000000000],USD[0.0008790270202614] |
| 07690641 | BRZ[1.000000000000000000],USD[0.0100013929993550] |
| 07690665 | BAT[1.000000000000000000],BTC[0.000031270000000],USD[6.0503101817068217] |
| 07690727 | USD[0.0005643674497016] |
| 07690768 | BF_POINT[200.000000000000000000] |
| 07690826 | USD[2.6416094900000000] |
| 07690916 | BRZ[1.000000000000000000],BTC[0.000042000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.0033249364295845] |
| 07690945 | BAT[1.000000000000000000],BTC[0.000008400000000],DOGE[1.000000000000000000],USD[0.0027931872451063] |
| 07690958 | CUSDT[1.000000000000000000],USD[0.0026803699424444] |
| 07690973 | DOGE[0.000000008745250],LINK[0.000000008759 6600],TRX[0.000000061123844],UNI[0.000000076795657],USD[0.000000007178401 2],USDT[0.000000037671060] |
| 07690991 | USD[1.5433097500000000] |
| 07691002 | CUSDT[34.7775354600000000],DOGE[150.135593760000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0003688746369218] |
| 07691056 | BTC[0.000000069626428],ETH[0.000000064098550],TRX[0.000000026113708],USD[0.000000011773450],USDT[0.000000002473109] |
| 07691074 | USD[10.000000000000000000] |
| 07691078 | BRZ[3.182413140000000000],BTC[0.000000640000000],CUSDT[14.000000000000000000],DOGE[10.230352662617000 0],TRX[10.000000000000000000],UNI[1.048624390000000000],USD[0.000364808888690],USDT[1.0693938324238255] |
| 07691092 | BAT[1.000000000000000000],BTC[0.000163000000000],TRX[1.000000000000000000],USD[7.390058376062920 0] |
| 07691172 | BRZ[5.079529670000000000],CUSDT[10.000000000000000000],DOGE[4.000000000000000000],TRX[5.000000000000000000],USD[0.0001253867065572],YF[0.000000260000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07691177 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[13.893626196059870600],TRX[2.000000000000000000] |
| 07691187 | AAVE[0.000000036090092780],BTC[0.000000019797511700],DOGE[0.000000039724901000],ETH[0.000000067496734000],LINK[0.000000040687783000],LTC[0.000000648821672000],PAXG[0.000000008089209000],SOL[0.000000092509052000],SUSHI[0.000000041850000000],USD[0.000000075375416000],USDT[0.000000059127314000] |
| 07691238 | BTC[0.000115400000000000],USD[0.000225983765583400] |
| 07691247 | GRT[1.004989570000000000],USD[0.655189865031219400] |
| 07691254 | USD[1981.225605000000000000] |
| 07691290 | USD[1.000000000000000000] |
| 07691293 | CUSDT[1.000000000000000000],GRT[1.004989570000000000],USD[0.901271149198319000] |
| 07691300 | USD[0.000000670927167] |
| 07691360 | BTC[0.000045580000000000],USD[0.012422400768786] |
| 07691413 | BTC[0.000000098730000],DOGE[10.567073468011205000],ETH[0.000000008444321400],ETHW[0.000000008444321400],LTC[0.000000053600000000],USD[0.000000066317134000],YFI[0.000000009727050300] |
| 07691444 | TRX[1.000000000000000000],USD[0.010339538677578500] |
| 07691475 | BTC[0.000501740000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000327739656175900],USDT[1.110309480000000000] |
| 07691518 | USDT[9.000000000000000000] |
| 07691540 | BTC[0.000001561623750000],ETHW[0.000023910000000000],USD[0.000071323301099300] |
| 07691566 | USD[1.163562970375515000] |
| 07691606 | ETH[0.036686070000000000],ETHW[0.036686070000000000],USD[1.813102967516996000] |
| 07691785 | USD[0.001574192985249] |
| 07691814 | BTC[0.000005000000000000],CUSDT[1.000000000000000000],USD[38.752390854000032000] |
| 07691918 | BRZ[1.000000000000000000],BTC[0.000000550000000000],CUSDT[7.000000000000000000],DOGE[0.000055240000000000],LINK[0.000283300000000000],TRX[1.000000000000000000],USD[0.572216229694082000],USDT[0.942097420586760000] |
| 07691965 | CUSDT[1.000000000000000000],USD[0.000081973168247] |
| 07691991 | CUSDT[2.000000000000000000],SHIB[0.000000008057416],USD[0.000403446255177700] |
| 07692246 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000046999987808] |
| 07692256 | BTC[0.000085110000000000],DOGE[1.000000000000000000],USD[21.573233367734728000] |
| 07692368 | BTC[0.000004600000000000],USD[0.000247991227940100] |
| 07692423 | SOL[7.584417100000000000],USD[281.205899537732608000] |
| 07692428 | BF_POINT[200.000000000000000000] |
| 07692479 | CUSDT[1.000000000000000000],USD[0.000255462721697500] |
| 07692495 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.004989570000000000],TRX[2.000000000000000000],USD[0.715583592084904300] |
| 07692499 | BAT[2.000000000000000000],GRT[3.000000000000000000],SHIB[159.000000000000000000],TRX[6.000000000000000000],USD[9702.502947171621462500],USDT[1.001294436739376000] |
| 07692532 | USD[0.122713220000000000] |
| 07692561 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.002857350000000000],SHIB[1.000000000000000000],USD[0.000002235415938040] |
| 07692659 | BF_POINT[200.000000000000000000] |
| 07692668 | BTC[0.000284840000000000],CUSDT[3.000000000000000000],USD[0.000243951929566900] |
| 07692810 | BRZ[2.000000000000000000],SHIB[1.000000000000000000],USD[0.168322738310332940] |
| 07692942 | TRX[1.000000000000000000],UNI[0.000003870000000000],USD[0.000000275150517] |
| 07693005 | BTC[0.000000099190910],ETH[0.000000001655504],TRX[0.000000016245632],USD[0.000000070839162] |
| 07693035 | USD[0.005108025427708800],USDT[0.000000007164016000] |
| 07693118 | USD[0.018800113434503000],USDT[0.000000010412034] |
| 07693158 | CUSDT[3.000000000000000000],USD[0.020547894229437000] |
| 07693193 | USD[0.162484252696230000] |
| 07693248 | CUSDT[1.000000000000000000],USD[0.000448177960799200] |
| 07693275 | USD[0.319779230000000000] |
| 07693276 | BTC[0.004655850000000000],ETHW[0.004655850000000000],USD[0.000060138961405000] |
| 07693383 | BTC[0.000058170000000000],USD[0.980807973267152600] |
| 07693449 | AAVE[0.000000002409709600],AUD[0.000000034266264000],AVAX[0.000000001792977000],BAT[0.000000085328064000],BCH[0.000000038559265000],BRZ[0.000000032069737000],BTC[0.000000006271552000],CAD[0.000000000535636000],CHF[0.000000008759151400],CUSDT[0.000000035860502000],DAI[0.000000091700000000],DOGE[0.000000096760352000],EUR[0.000000032534496000],GBP[0.000000007997425200],GRT[0.000000079360000000],HKD[0.000000289549147000],KSHIB[0.000000066471716000],LINK[0.000000080480000000],MKR[0.000000062539244000],NEAR[0.000000085100000000],PAXG[0.000000050506487000],SHIB[0.000000073600000000],SOL[0.011942766469816540],SUSHI[0.000000026582445000],TRX[0.000000075894091],USD[0.000000221061385],USDT[0.000000091859578] |
| 07693489 | BAT[1.000000000000000000],BTC[0.000169300000000000],CUSDT[1.000000000000000000],ETH[0.000021510000000000],USD[0.691968622872136600] |
| 07693508 | BTC[0.000009990000000000],TRX[1.000000000000000000],USD[0.000000009975636000] |
| 07693553 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.499877935241334000] |
| 07693565 | BTC[0.000000003713086100],ETH[0.000000008494621000],USD[0.000000011809833000],USDT[0.000000028902676000] |
| 07693617 | AVAX[0.000000000858504000],BRZ[0.000000002392802000],BTC[0.000000008272402300],DOGE[0.000000079658817000],ETH[-0.000000044330874000],GRT[0.000000042036460000],LINK[0.000000022440000000],MKR[0.000000042822825000],NFT (330054271308099552)[1],NFT (443238401090148441)[1],NFT (532107422989802442)[1],SOL[0.000000098563814],TRX[0.000000000214061269820099820],USDT[0.000000008443307],YFI[0.000000125979071] |
| 07693639 | CUSDT[1.000000000000000000],TRX[1.000000003735262800],USDT[0.000000008566122] |
| 07693719 | USD[0.001002320000000000] |
| 07693744 | USD[0.000160410809339300],USDT[0.000000078145354] |
| 07693745 | CUSDT[1.000000000000000000],USD[0.010325412703001] |
| 07693790 | BRZ[0.000087110000000000],CUSDT[1.000000000000000000],DOGE[0.001375850000000000],ETH[0.000000140000000000],ETHW[0.000000140000000000],LINK[0.000010000000000000],LTC[0.000023100000000000],PAXG[0.000001500000000000],USD[0.103536646610983700] |
| 07693796 | BTC[0.000023670000000000],USD[0.001619729589719],USDT[0.000000427681660] |
| 07693818 | AAVE[0.000000061150000],AVAX[0.000000020970482],BCH[0.000000011038891],DAI[0.000000047049900],DOGE[0.000000039166188],GRT[0.000000049030538],LINK[0.000000025525720],LTC[0.000000067633697],MATIC[0.000000072879586],MKR[0.000000028611105],NFT (561426494035493534)[1],SOL[0.000000167009080],SUSHI[0.000000012693100],TRX[0.000000006586948],USD[0.000000034882850],YFI[0.000000032989570] |
| 07693835 | BTC[0.000091340000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[-1.193974572319080980] |
| 07693838 | USD[3.000000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07693878 | AAVE[0.000000005052994],BCH[0.000000018000000],BTC[0.000000070883482],CUSDT[0.000000023697301],DAI[0.000000081375924],DOGE[0.000000080673845],ETH[0.000000006221584],GRT[0.000000047564593],LINK[0.000000012190000],MATIC[0.000000056861596],PAXG[0.000000090836276],SOL[0.000000072651684],TRX[0.000000092400000],USD[1.237186648805806],USDT[0.000000014705527],YFI[0.000000043100000] |
| 07693911 | USDT[0.000000979422302] |
| 07693944 | BF_POINT[200.000000000000000] |
| 07693991 | CUSDT[2.000000000000000],USD[0.121187331832189] |
| 07694019 | BTC[0.000186080000000] |
| 07694028 | USD[1.000000000000000] |
| 07694034 | USD[0.009324446510000] |
| 07694042 | TRX[1.000000000000000],USD[-0.015762709104108] |
| 07694073 | BCH[0.000067020008757572],DAI[0.000000009133880],GRT[0.000000510000000],MATIC[0.000000016631344],USD[-0.017594982214772] |
| 07694110 | USD[0.018048869010265] |
| 07694115 | DOGE[2.000000000000000],USD[0.006981689426812] |
| 07694118 | TRX[1.000000000000000],USD[0.464160312569933] |
| 07694156 | USD[0.002129602595010] |
| 07694160 | USD[0.000000441072702] |
| 07694170 | BTC[0.006790590000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.003576249072799] |
| 07694174 | USD[0.001886194081046] |
| 07694272 | BF_POINT[100.000000000000000],BTC[0.000004170000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.001537605711086] |
| 07694293 | BTC[0.000027270000000],CUSDT[1.000000000000000],USD[0.000000053281964] |
| 07694301 | CUSDT[2.000000000000000],USD[0.018390783866131379] |
| 07694310 | SOL[83.026800000000000],USD[0.632250000000000] |
| 07694388 | BTC[0.000021500000000],CUSDT[1.000000000000000],USD[0.000807595016626] |
| 07694449 | BTC[0.000080600000000],CUSDT[1.000000000000000],USD[-0.8613711642312360] |
| 07694469 | GRT[3.553279220800000],USD[0.1267975240000000] |
| 07694535 | DOGE[1.000000000000000],USD[0.000264818062768] |
| 07694538 | BTC[0.000243000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[64.1582847288924410] |
| 07694689 | USD[2.000000000000000] |
| 07694704 | NFT[37070358596724720151][1],NFT[46959042042440431731][1],SOL[0.000002290647870],USD[0.000018195407511] |
| 07694706 | CUSDT[1.000000000000000],USD[0.000228431827116] |
| 07694725 | BTC[0.000032030000000],ETH[0.000800000000000],ETHW[0.000890000000000] |
| 07694728 | BAT[2.019934260000000],BRZ[7.346312580000000],CUSDT[17.000000000000000],GRT[1.000000000000000],SHIB[8.000000000000000],SOL[0.000000086733537],TRX[13.074412730000000],USD[0.008236621678061 5] |
| 07694749 | BTC[0.000000067688280],ETH[0.000000067680974],LINK[0.000000000000000],SOL[0.000000017965655],USD[1.301092194586585 5] |
| 07694758 | BTC[0.000088030000000],CUSDT[1.000000000000000],USD[53.243355229440886 9] |
| 07694774 | USD[107.200401800000000] |
| 07694785 | USD[0.000231286554001 8] |
| 07694800 | BTC[0.014596660000000],DOGE[1.000000000000000],USD[0.002945518825078] |
| 07694858 | CUSDT[1.000000000000000],USD[0.118810339309117 6] |
| 07694881 | USD[0.003196682342445 0],USDT[0.000000084818950] |
| 07694884 | CUSDT[1.000000000000000],USD[0.001420808164875] |
| 07694885 | CUSDT[1.000000000000000],ETH[0.000012100000000],ETHW[0.000012100000000],USD[0.000013311963294 4] |
| 07694888 | BAT[943.228000000000000],ETH[1.078621000000000],ETHW[1.078621000000000],GRT[5080.717000000000000],MATIC[0.316523000000000],SHIB[7270700.000000000000000],USD[972.023544510000000 0] |
| 07694895 | USD[0.000205881490067 2],USDT[1.000000000000000] |
| 07694905 | BTC[0.000312400000000],TRX[1.000000000000000],USD[78.726194863134377 6] |
| 07694953 | BTC[0.000000010261264],ETH[0.000000047572873],USD[0.0003254545638307] |
| 07694958 | CUSDT[1.000000000000000],GRT[17.207942510000000],USD[17.450303117181208 0] |
| 07694960 | BTC[0.000120000000000],ETH[0.004260720000000],ETHW[0.004260720000000],USD[0.058462307619543 6] |
| 07695011 | BTC[0.000292820000000] |
| 07695047 | CUSDT[515.071351830000000],USD[0.000000001346630] |
| 07695059 | BTC[0.000445100000000],DOGE[1.000000000000000],USD[81.764374389618053 4] |
| 07695071 | USD[0.001909853080169 4] |
| 07695124 | USD[0.000013176063102 9] |
| 07695146 | BTC[0.000036784148000 0],USD[0.005755682079000 0],USDT[0.295026600000000] |
| 07695156 | BTC[0.001909910000000],CUSDT[1.000000000000000],USD[0.004037866177423] |
| 07695202 | ETH[0.003524907254676],ETHW[0.003524907254676],UNI[1.000000000000000],USD[22.416155359975636 0],USDT[1.000000000000000] |
| 07695217 | USD[0.000231515221632] |
| 07695221 | AAVE[0.000000004144400 0],AUD[0.000000001969011],BAT[1.000000000000000],BCH[0.000000002578405 3],BRZ[6.316300503518805 4],BTC[0.000000004044247],CUSDT[0.000000004563258 9],DOGE[7.025553281986023 6],ETH[0.000000009570895],GBP[0.000000059895241],GRT[1.000000007838216 6],LTC[0.000000028984700],MK R[0.000000003463128 1],PAXG[0.000000005593000],SHIB[19.000000000000000],SOL[0.000000092950641],TRX[22.124168273865002 0],UNI[0.000007720465639],USD[0.003325822061764 8],USDT[0.000970849631630],YFI[0.000000064782396] |
| 07695317 | CUSDT[18.000000000000000],DOGE[19.820309730000000],ETH[0.000033880000000],ETHW[0.000033880000000],SHIB[2.000000000000000],SOL[0.000064300000000],TRX[3.000000000000000],UNI[0.070612300000000],USD[0.091700591796330] |
| 07695377 | DOGE[0.000000018686032],USD[0.000000047127233] |
| 07695412 | DOGE[285.552567580000000 0],MATIC[30.163294640000000],SHIB[300742.488249619633305],TRX[1.000000000000000],USD[0.000000068336299] |
| 07695413 | USD[0.817922800000000] |
| 07695420 | BAT[1.000000000000000],BTC[0.000310900000000],CUSDT[2.000000000000000],SOL[0.000263390000000],TRX[1.000000000000000],USD[0.038365510543348 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07695439 | BTC[0.000000001766901 7],SUSHI[0.2158140700000000],USD[0.0000000926226726] |
| 07695441 | TRX[0.0000020000000000],USDT[8997.5000000000000000] |
| 07695444 | BTC[0.0000001800000],ETH[0.0191579000000000],ETHW[0.0191579000000000],SOL[0.0000000440000000],USD[0.0000012832727039],USDT[0.0000000126732667] |
| 07695453 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[3.2393021815300146],USDT[1.0000000000000000] |
| 07695473 | USD[4.4615667400000000] |
| 07695474 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000288248445492] |
| 07695486 | BTC[0.0002359600000000],TRX[1.0000000000000000],USD[0.0000821957927074] |
| 07695498 | USD[0.6882900424970416] |
| 07695540 | USD[500.0100000000000000] |
| 07695559 | USD[1.8736832465259967] |
| 07695571 | BTC[0.0000000071172022],SOL[0.0000000052367054],USD[0.0001119968673542] |
| 07695659 | CUSDT[1.0000000000000000],USD[0.0000000006314005] |
| 07695697 | BTC[0.0000011200000000],USD[0.0002197826876161] |
| 07695704 | USD[0.0002784911804670] |
| 07695722 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0011777057150761] |
| 07695725 | BTC[0.0000000021412000],CUSDT[5.0000000000000000],LTC[0.0000000042668928],TRX[3.0000000000000000],USD[0.0000005528106661] |
| 07695741 | USD[0.0046621746509425] |
| 07695742 | CUSDT[4.0000000000000000],GRT[17.8753331100000000],MATIC[27.8645176900000000],SOL[7.3554600900000000],TRX[1.0000000000000000],UNI[1.0511908100000000],USD[309.6214681871654954] |
| 07695765 | BTC[0.0002686872513924],CUSDT[0.0000000048034514],DOGE[0.0000000072000000],ETH[0.0000000780000000],ETHW[0.0000000780000000],LTC[0.0000000025000000],USD[0.0001815330208997],USDT[0.0000000105369534] |
| 07695844 | BTC[0.0000000368000000],DOGE[0.2810000000000000],LTC[0.0000000053333300],USD[0.0000018105216084] |
| 07695856 | USD[0.9324143487321770] |
| 07695860 | TRX[1.0000000000000000],USD[0.0000000214394711] |
| 07695867 | CUSDT[1.0000000000000000],USD[0.0101364615670073] |
| 07695874 | BTC[0.0000731400000000],USD[8.5041849720000000] |
| 07695906 | USD[0.6693073916873558] |
| 07695908 | TRX[2.0000000000000000],USD[0.0200026335105726] |
| 07695918 | CAD[0.0684678900000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0381184968757 15],USDT[1.0000000000000000] |
| 07695919 | AAVE[0.2889455000000000],BTC[0.0000545900000000],KSHIB[14700.0000000000000000],SOL[0.0114783034080000],SUSHI[14.4862250000000000],TRX[2595.9503000000000000],USD[0.8917353815091660],USDT[0.0000008541463280] |
| 07695933 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[5.0383062670970802] |
| 07695938 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[10.8925645776185740],USDT[0.0000000083928800] |
| 07695946 | USD[0.0002014074332956],USDT[0.0000000041208800] |
| 07695952 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.4006017267176174] |
| 07695956 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[7.7594697638250001] |
| 07695965 | BTC[0.0000000700000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003466077345089] |
| 07695974 | DOGE[2.0000000000000000],ETH[0.0000027800000000],ETHW[0.0000027800000000],GRT[1.0000000000000000],USD[0.1852318292415490],USDT[0.0434795806338865] |
| 07696040 | BCH[0.0000000076510000],BTC[0.0000026715772956],LTC[0.0000000045941195],USD[0.0003229490768821],USDT[0.0000000083444882] |
| 07696053 | BTC[0.0000560000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[75.8711199021869338] |
| 07696099 | BTC[0.0000287800000000],SUSH[1.0000000000000000],USD[30.8717346896036216] |
| 07696101 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[7.0005753700000000],GRT[2.0000000000000000],SHIB[27.0000000000000000],SOL[16.9981017167659092],TRX[7.0000000000000000],USD[0.0083251497476251],USDT[0.0000000001579337] |
| 07696103 | BTC[0.0000277200000000],CUSDT[1.0000000000000000],USD[0.0755179527911027] |
| 07696106 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000967545555],SHIB[2.0000000000000000],USD[0.0000258741533525] |
| 07696110 | ETH[0.0000000100000000],ETHW[0.0000000019996371],GRT[0.0000000071189001],NEAR[0.0000000100000000],USD[1827.6642859062033871],USDT[0.0000000009017769] |
| 07696115 | SOL[0.0000000184500000],USD[0.0000000802841780] |
| 07696116 | BTC[0.0000575400000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1145842035917072] |
| 07696125 | SOL[0.0000000027035884] |
| 07696132 | BTC[0.0113444100000000] |
| 07696136 | BRZ[1.0000000000000000],BTC[0.0000000300000000],CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.8221628290354691] |
| 07696137 | USD[0.0002173722170458] |
| 07696140 | BTC[0.0000256100000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0091229495614337] |
| 07696144 | AVAX[0.8113511200000000],BTC[0.0241851583300000],DOGE[59.1816530100000000],ETH[0.0000000006100000],ETHW[1.1351561106100000],NEAR[10.9002353000000000],SOL[5.5989962445868441],USD[0.0099671984421391] |
| 07696152 | SUSH[0.1385732800000000],USD[2.7123597157196360] |
| 07696159 | BTC[0.0001180800000000],DOGE[1.0000000000000000],USD[83.8193968896036216] |
| 07696176 | USD[0.0000000670057548],USDT[9.9450673200000000] |
| 07696204 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.2474431113474039] |
| 07696206 | USD[0.0000038177753508] |
| 07696216 | USD[0.3764627030402211],USDT[0.0000000048000146] |
| 07696221 | USD[3.0000000000000000] |
| 07696222 | BTC[0.0000032800000000],TRX[1.0000000000000000],USD[111.2579009680920640] |
| 07696227 | BTC[0.0001269000000000],USD[0.0001828754203302] |
| 07696228 | BAT[2.8823516312400000],CUSDT[7.4626403900000000],DOGE[0.0041781100000000],ETH[0.0000004179257084],ETHW[0.0000004179257084],TRX[1.0000000000000000],USD[0.3005629654067568] |
| 07696229 | USDT[0.0986930365000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07696235 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000010360000000000],TRX[2.000000000000000000],USD[95.662298248550147300] |
| 07696255 | BTC[0.000060190000000000],GRT[1.000000000000000000],USD[82.942119658517544600] |
| 07696256 | USD[1.663177110000000000] |
| 07696258 | BTC[0.002940610000000000],USD[0.000181854632948800] |
| 07696259 | BTC[0.000017680000000000],TRX[1.000000000000000000],USD[3.689005258517544600] |
| 07696266 | BTC[0.000006386684853500],ETH[0.000000048387789000],ETHW[0.000000048387789000],TRX[0.013391620196939200],USD[0.000018891509791200] |
| 07696269 | BTC[0.000005130000000000],DOGE[1.000000000000000000],USD[800066962652428300] |
| 07696276 | BTC[0.000010790000000000],TRX[1.000000000000000000],USD[93.652606005474959300] |
| 07696278 | BTC[0.000004740000000000],TRX[1.000000000000000000],USD[98.082714289603621600] |
| 07696292 | BTC[0.000031340000000000],USD[0.001314441110858000] |
| 07696299 | BTC[0.000010390000000000],CUSDT[1.000000000000000000],USD[94.200166161760330100] |
| 07696300 | BTC[0.000067900000000000],USD[7.853738961760330100],USDT[1.000000000000000000] |
| 07696322 | BTC[0.000060900000000000],CUSDT[1.000000000000000000],USD[72.658478962652428300] |
| 07696326 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.020026892896145000] |
| 07696327 | BTC[0.000010790000000000],SUSHI[1.000000000000000000],USD[89.999776005474959300] |
| 07696329 | BTC[0.000018560000000000],DOGE[1.000000000000000000],USD[14.799444562652428300] |
| 07696337 | SHIB[1.000000000000000000],USD[0.063788256124800000] |
| 07696345 | BTC[0.000054620000000000],CUSDT[1.000000000000000000],USD[0.506088405474959300] |
| 07696355 | BTC[0.000061390000000000],GRT[1.000000000000000000],USD[72.846465152791102700] |
| 07696359 | BAT[1.000000000000000000],BTC[0.000010290000000000],CUSDT[1.000000000000000000],USD[0.018931871687809000] |
| 07696363 | BTC[0.000019190000000000],USD[1.060397822049842000],USDT[1.000000000000000000] |
| 07696372 | BTC[0.000057710000000000],TRX[1.000000000000000000],USD[0.362571049985886900] |
| 07696402 | ETH[0.043115160000000000],ETHW[0.043115160000000000] |
| 07696405 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.707916634432959900] |
| 07696407 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[11.025646180000000000],SHIB[25.000000000000000000],TRX[8.000000000000000000],USD[0.000058369719194],USDT[1.012552960000000000] |
| 07696417 | USD[0.415887976062203100] |
| 07696428 | ETHW[1.649629000000000000],USD[0.006042550000000000],USDT[0.000000005470516300] |
| 07696458 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.042943000000000000],USD[0.000000086480190700] |
| 07696471 | BTC[0.000001680000000000],USD[5.003205646252668800] |
| 07696509 | TRX[1.000000000000000000],USD[0.003319951817791800] |
| 07696522 | ETH[0.000000002750179900],USD[0.000000035579263300],USDT[0.000000014433422200] |
| 07696536 | CUSDT[1.000000000000000000],USD[10.001195042128192700] |
| 07696548 | USD[0.002288480000000000] |
| 07696587 | BTC[0.000058900000000000] |
| 07696592 | BRZ[1.000000000000000000],BTC[0.000071650000000000],ETH[0.000671030000000000],ETHW[0.000671030000000000],GRT[1.000000000000000000],USD[55.275182913713173100] |
| 07696616 | USD[0.000118345456084000] |
| 07696637 | CUSDT[1.000000000000000000],USD[0.010262429829240000] |
| 07696664 | BTC[0.129069620000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.339988150000000000],ETHW[0.339988150000000000],TRX[1.000000000000000000],USD[0.000563329908905000] |
| 07696665 | ETH[0.000000010000000000],USD[0.000000012714605] |
| 07696713 | USD[5.000000000000000000] |
| 07696742 | USD[0.000000028882490000] |
| 07696744 | TRX[2.000000000000000000],USD[0.000188191968828590] |
| 07696767 | BAT[1.000000000000000000],BTC[0.000017830000000000],DOGE[1.000000000000000000],USD[0.384523785808471] |
| 07696769 | DOGE[0.000000092396324],ETH[0.000000149252159],ETHW[0.000000080608396],LTC[0.000000005045440],SUSHI[0.000000009846704],USD[0.000004306093275700] |
| 07696788 | BAT[2.115523240000000000],BF_POINT[300.000000000000000000],BRZ[3.000000000000000000],CUSDT[5.000000000000000000],DOGE[39.413622130000000000],TRX[4.000000000000000000],USD[0.000000003324273400] |
| 07696815 | CUSDT[4.001692800000000000],ETH[0.000000490000000000],ETHW[0.000000490000000000],USD[0.007728152804080200] |
| 07696820 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.004235315907203300] |
| 07696840 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000341918117917080] |
| 07696847 | BRZ[1.000000000000000000],BTC[0.000087590000000000],GRT[1.000000000000000000],USD[0.000704265210393100] |
| 07696856 | BRZ[1.000000000000000000],BTC[0.000085120000000000],CUSDT[2.000000000000000000],USD[0.591562719202712700] |
| 07696858 | BTC[0.000034450000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.001567306945509290] |
| 07696864 | AAVE[0.001309700000000000],BTC[0.000194940000000000],MATIC[119.880000000000000000],SOL[3.788000000000000000],USD[43473.929700308621788000] |
| 07696888 | CUSDT[1.000000000000000000],DOGE[0.764904130000000000],ETH[0.000878230000000000],ETHW[0.000878230000000000],TRX[2.000000000000000000],USD[0.319435353590809000] |
| 07696900 | USD[0.000089500000000000],LINK[1.000000000000000000],USD[85.498031586592006100] |
| 07696901 | USD[0.000000088481647] |
| 07696916 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.308405345346039750] |
| 07696937 | USD[0.000000037041032] |
| 07696965 | CUSDT[1.000000000000000000],USD[0.244353069671097200],USDT[1.000000000000000000] |
| 07696969 | BF_POINT[200.000000000000000000] |
| 07696983 | BF_POINT[200.000000000000000000],USD[0.000000012129320] |
| 07696984 | BTC[0.000088970000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000985434620220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07696991 | ETH[0.0210705600000000],ETHW[0.0210705600000000],USD[8.5000144276030224] |
| 07697000 | BTC[0.0000665300000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1066234693909720] |
| 07697008 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.4341624733390183] |
| 07697012 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000187686230443] |
| 07697018 | BTC[0.0000374400000000],CUSDT[2.0000000000000000],USD[11.6977872414258099] |
| 07697023 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.9410386296530965] |
| 07697025 | BAT[1.0000000000000000],BTC[0.0000303400000000],CUSDT[1.0000000000000000],USD[0.0048985143473561] |
| 07697027 | USD[1350.0000000000000000] |
| 07697029 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.3270721743701809] |
| 07697035 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.4507101326535962] |
| 07697036 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.8697420285872899] |
| 07697042 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.5486361274282146] |
| 07697043 | BTC[0.0000706800000000],CUSDT[2.0000000000000000],USD[0.0132663306268697] |
| 07697051 | BTC[0.0000328900000000],TRX[1.0000000000000000],USD[-1.2119775390433177],USDT[1.0000000000000000] |
| 07697052 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0008591900000000],ETHW[0.0008591900000000],USD[0.7639836598199469] |
| 07697058 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019662474944421] |
| 07697072 | BAT[1.0000000000000000],USD[24.3570051009770480] |
| 07697087 | BTC[0.0000697900000000],DOGE[1.0000000000000000],USD[14.7997892925626987] |
| 07697109 | BTC[0.0000400000000000],USD[0.0003682741482214] |
| 07697138 | BTC[0.0000000058180000],USD[0.0000001738016711],USDT[0.0000000057756800] |
| 07697156 | BTC[0.0000187900000000],GRT[1.0000000000000000],USD[3.8880653807491768] |
| 07697159 | CUSDT[1.0000000000000000],ETH[0.0003491000000000],ETHW[0.0003491000000000],USD[0.0004744889407030] |
| 07697166 | BTC[0.0000898900000000],DOGE[2.0000000000000000],USD[0.0275477229995349] |
| 07697178 | CUSDT[1.0000000000000000],USD[0.7691029956209248],USDT[1.0000000000000000] |
| 07697180 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.9913787935899605] |
| 07697181 | ETH[0.0000000044137375],TRX[0.0463690312779760],USD[0.0000000080746265] |
| 07697197 | BTC[0.0000806200000000],USD[51.7375765682888320],USDT[1.0000000000000000] |
| 07697204 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0083381367014387] |
| 07697207 | BTC[0.0000859000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0571503937483485] |
| 07697208 | USD[0.0000000073706823] |
| 07697221 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.8863818100900918] |
| 07697223 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001661213778460] |
| 07697233 | BTC[0.0000001000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003188364925265] |
| 07697244 | BTC[0.0000995500000000],CUSDT[2.0000000000000000],USD[0.0060617771766121] |
| 07697247 | USD[21.8987962600000000],USDT[0.0000003389012016] |
| 07697248 | TRX[1.3542110800000000],USD[0.0000005768051S] |
| 07697252 | BTC[0.0000384600000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0126387245458700] |
| 07697260 | USD[1.9784564912818460] |
| 07697271 | ETH[39.8316224091000000],SOL[18.4629572800000000],USD[0.0000001782086864] |
| 07697274 | BTC[0.0000062900000000],DOGE[1.0000000000000000],USD[0.0149590267138193],USDT[1.0000000000000000] |
| 07697289 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002921586496832] |
| 07697293 | DOGE[0.0000000032274194],USD[0.0000000012109826] |
| 07697294 | BRZ[1.0000000000000000],BTC[0.0000649900000000],USD[40.6671016525989016] |
| 07697305 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.9838504890044391] |
| 07697307 | BRZ[1.0000000000000000],BTC[0.0000947300000000],TRX[1.0000000000000000],USD[0.0013409009758173] |
| 07697313 | BTC[0.0000557000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0222319204326119] |
| 07697317 | BTC[0.0000406260000000],CUSDT[1.0000000000000000],ETH[0.0001799200000000],ETHW[0.0001799200000000],GRT[1.0000000000000000],USD[0.6972917395867720] |
| 07697321 | BTC[0.0000925200000000],CUSDT[1.0000000000000000],DOGE[251.6255448305770000],USD[0.2417093689211516] |
| 07697327 | CUSDT[5.0000000000000000],DOGE[3.0000000000000000],GRT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0497365617894301] |
| 07697339 | CUSDT[1.0000000000000000],USD[0.9115031874628734],USDT[1.0000000000000000] |
| 07697350 | CUSDT[1.0000000000000000],USD[0.0001791777509376],USDT[1.0000000000000000] |
| 07697354 | BTC[0.0000336200000000] |
| 07697356 | BAT[1.0165554900000000],BTC[0.0000007000000000],CUSDT[1.0000000000000000],USD[0.3682977804704116] |
| 07697368 | USD[38.1868723189522137] |
| 07697378 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.3175139393195356] |
| 07697385 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.7252262745158461] |
| 07697391 | TRX[1.0000000000000000],USD[0.6779287352344624],USDT[1.0000000000000000] |
| 07697396 | BTC[0.0000576300000000] |
| 07697400 | BTC[0.0000387500000000],CUSDT[1.0000000000000000],DOGE[0.0341088200000000],TRX[0.0004575400000000],USD[0.0032845741558634] |
| 07697405 | BRZ[1.0000000000000000],BTC[0.0000151900000000],USD[39.0715661720319684] |
| 07697407 | BRZ[1.0000000000000000],BTC[0.0000386000000000],TRX[1.0000000000000000],USD[0.0082055796902893] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07697418 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.2407880691655509] |
| 07697431 | BTC[0.000215990000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0314065708455319] |
| 07697432 | BRZ[1.000000000000000],BTC[0.000105960000000000],CUSDT[1.000000000000000],USD[0.0188579006471908] |
| 07697434 | CUSDT[2.000000000000000],USD[0.7027982359929936] |
| 07697441 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.000002003988917] |
| 07697448 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0964245085843389] |
| 07697453 | BRZ[2.000000000000000],BTC[0.000230800000000],GRT[1.000000000000000],USD[0.0171345944331563] |
| 07697458 | BTC[0.000100500000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0014156460421873] |
| 07697459 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[7.1155382293087282] |
| 07697465 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.5762385091778110] |
| 07697470 | SOL[0.000000037969600] |
| 07697475 | BTC[0.000479800000000],CUSDT[2.000000000000000],USD[0.0088277554596875] |
| 07697480 | BTC[0.000015630000000000],CUSDT[1.000000000000000],SUSHI[1.000000000000000],USD[0.0229107695298457] |
| 07697502 | BTC[0.000051800000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0335611762650165] |
| 07697511 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.2419311655822827] |
| 07697514 | BRZ[1.000000000000000],BTC[0.000000089454294],CUSDT[2.000000000000000],USD[0.000003268260045] |
| 07697520 | BTC[0.000034450000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.010163099191712] |
| 07697523 | BTC[0.000015630000000000],CUSDT[1.000000000000000],USD[0.0159610781229376],USDT[1.000000000000000] |
| 07697533 | BTC[0.000151120000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.073397766240340] |
| 07697536 | CUSDT[2.000000000000000],USD[0.0528380292474226] |
| 07697541 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0001945128360179] |
| 07697542 | BAT[1.000000000000000],BTC[0.000000470000000],DOGE[1.000000000000000],USD[0.0172076159019452] |
| 07697543 | BTC[0.000094930000000000],USD[34.8420199399044798],USDT[1.000000000000000] |
| 07697555 | DOGE[4.494340000000000],USD[9.010000017728000] |
| 07697563 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.000978928582348] |
| 07697570 | BTC[0.000142700000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0743471223192288] |
| 07697572 | BTC[0.000063550000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0134190641024355] |
| 07697577 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.001468334627371] |
| 07697581 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.9154170681624239] |
| 07697582 | DOGE[40.952755730000000],USD[0.000000070078388],USDT[0.000000018802840] |
| 07697599 | BTC[0.000008430000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0159668061837187] |
| 07697608 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[74.2803025902102295] |
| 07697611 | CUSDT[1.000000000000000],USD[0.078688294999910],USDT[1.000000000000000] |
| 07697619 | BRZ[1.000000000000000],ETH[0.001199900000000],ETHW[0.001199900000000],USD[122.9798071838106378] |
| 07697621 | BTC[0.000831200000000],DOGE[1.000000000000000],USD[57.1968479509483128] |
| 07697622 | BTC[0.000019860000000000],TRX[2.000000000000000],USD[0.079405315669611] |
| 07697639 | USD[1.270200000000000] |
| 07697642 | BTC[0.266781380000000000],USD[0.0007858453629783] |
| 07697647 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.5543863631412606] |
| 07697657 | BRZ[1.000000000000000],BTC[0.000254270000000],CUSDT[1.000000000000000],USD[0.0088337476521144] |
| 07697661 | USD[50.000000000000000] |
| 07697664 | BRZ[1.000000000000000],USD[0.0001852490096488] |
| 07697671 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0000884454544439] |
| 07697676 | BAT[1.000000000000000],BTC[0.000089320000000],USD[73.6350974896036216] |
| 07697692 | BTC[0.000043100000000000],NFT (3867156000475179960[1],USD[63.1359350482490130] |
| 07697720 | BTC[0.000085930000000000],CUSDT[1.000000000000000],USD[0.003090929252156],USDT[1.000000000000000] |
| 07697721 | DOGE[0.204092650000000000],USD[0.000000016149974] |
| 07697729 | BTC[0.022923450000000000],USD[0.861229850000000000] |
| 07697735 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.0002687707289942] |
| 07697740 | BTC[0.000045900000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.074659180258067] |
| 07697746 | ETH[0.000000030561264],ETHW[2.243832503056128],LINK[13.413451760000000],USD[0.0000262643281758],USDT[0.000000082458796] |
| 07697749 | BTC[0.000060600000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0537608795962727] |
| 07697752 | BTC[0.000050120000000000],USD[0.004455033817207] |
| 07697760 | USD[0.0002754500088224] |
| 07697772 | USD[0.000592800000000] |
| 07697774 | BAT[4.387601060000000],BRZ[5.079529670000000000],CUSDT[8.000000000000000],DOGE[5.060034360000000],GRT[2.050995060000000000],SHIB[1.000000000000000],TRX[11.069509700000000],USD[0.0164198431663337],USDT[0.000000065804794] |
| 07697784 | CUSDT[1.000000000000000],USD[0.5240980717535311] |
| 07697799 | ETH[0.004018346000000000],ETHW[0.004018346000000000],SOL[0.434579410000000],USD[0.000006191146707] |
| 07697805 | BTC[0.000059150000000] |
| 07697837 | BTC[0.003863030000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0204783340517745] |
| 07697840 | BAT[1.016555500000000],USD[0.000001716711781] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07697860 | BTC[0.00014743000000000] |
| 07697870 | BTC[0.00005889000000000] |
| 07697890 | BCH[0.00064829486784440],DOGE[0.00000004813792000],USD[0.00000052212389] |
| 07697909 | ETHW[0.00076900000000000],SOL[0.00000002100000],USD[405.0525143667516736] |
| 07697928 | BTC[0.00005886000000000] |
| 07697938 | USD[2.6735859414862500],USDT[0.0021136596979600] |
| 07697946 | USD[0.0004435476083763] |
| 07697975 | USD[2.5990416900000000] |
| 07697986 | BTC[0.00005914000000000] |
| 07697990 | CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000000020000000],ETHW[0.000000090549327],SHIB[1.000000000000000],USD[0.0001457365800289] |
| 07698006 | TRX[1.000000000000000],USD[0.0011363226103285] |
| 07698011 | CUSDT[3.000000000000000],USD[67.9386845170579200] |
| 07698016 | BF_POINT[3200.000000000000000],NFT [3632962272220008803][1],SOL[0.0586320300000000],USD[0.9630010883331418] |
| 07698027 | BTC[0.0150674150000000],ETH[0.2102703200000000],ETHW[0.2102703200000000],USD[476.0443343001724988] |
| 07698029 | BTC[0.00000942000000000],USD[0.0000449380177281] |
| 07698060 | USD[0.0000783351184771] |
| 07698067 | USD[0.0001088236548632] |
| 07698077 | BTC[0.000009100000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000034138414],SHIB[7.000000000000000],USD[0.0062166281046334],USDT[0.0006368230001859] |
| 07698118 | BAT[1.000000000000000],GRT[1.000000000000000],LINK[1.000000000000000],USD[16.0960179635987123],USDT[1.000000000000000] |
| 07698120 | USD[200.000000000000000] |
| 07698124 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0000000154266595] |
| 07698145 | BRZ[1.000000000000000],BTC[0.0123725100000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.0572368300000000],ETHW[0.0572368300000000],USD[0.0031433471137224] |
| 07698171 | BAT[0.436000000000000],BTC[0.0000807000000000],ETH[0.0085800000000000],GRT[0.80200000000000000],LINK[0.0197000000000000],LTC[0.0066100000000000],SOL[0.0096600000000000],UNI[2.9372000000000000],USD[170.3600059023952009],USDT[0.0000873189472651] |
| 07698180 | BTC[0.0026529700000000],CUSDT[1.000000000000000],USD[0.8767605993112502] |
| 07698186 | BTC[0.0994054750000000],ETH[26.0021208000000000],ETHW[27.0021208000000000],SOL[4.9861592880000000],USD[99.5317890331209000] |
| 07698212 | CUSDT[1.000000000000000],SGD[0.4620903700000000],USD[0.0000000105233913] |
| 07698222 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0001505232422509] |
| 07698234 | BTC[0.0000000154000000],NFT [4598154780054176][1],USD[9.1765103946830000] |
| 07698265 | DOGE[1.000000000000000],USD[0.0000145365656690] |
| 07698270 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000001130000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.000000168100000000],ETHW[0.000000168100000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.1104526394702082] |
| 07698296 | BF_POINT[300.000000000000000],BTC[0.000000000847220],ETHW[0.0000000000847220],GRT[0.000000006733200],MATIC[0.000000088000000],MKR[0.000000065066890],SOL[0.0000000067826131],USD[103.5677631934849295],USDT[0.000000080599625] |
| 07698298 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1690422.7259693400000000],USD[0.0000003845432] |
| 07698318 | USD[0.0071393174432841] |
| 07698340 | BTC[0.0000608800000000] |
| 07698353 | ALGO[81.000000000000000],AVAX[11.000000000000000],BTC[0.0113000000000000],LINK[7.400000000000000],MATIC[300.000000000000000],NEAR[9.000000000000000],SOL[4.000000000000000],SUSHI[14.500000000000000],USD[62.2013940600000000] |
| 07698355 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[80.8332270499240499] |
| 07698368 | BTC[0.000000600000000],USD[0.0003093941420750] |
| 07698380 | ETHW[0.0319432424580198],TRX[0.0001080000000000],USD[0.000000027581767],USDT[0.0000000009651657] |
| 07698395 | USD[1.000000000000000] |
| 07698402 | CUSDT[2.000000000000000],SHIB[1513832.9672770400000000],USD[3.0100000000004024] |
| 07698409 | SHIB[7477217.8573151300000000],USD[10.0906588000001639] |
| 07698411 | USD[121.9712380000000000] |
| 07698425 | CUSDT[1.000000000000000],GRT[0.0000223400000000],TRX[0.000065100000000],USD[0.0254451405604216] |
| 07698426 | BAT[0.349410000000000],SOL[0.0049220000000000],USD[0.8732864590000000] |
| 07698427 | BF_POINT[100.000000000000000],BTC[0.0000000008375300],ETH[0.0000068781926800],ETHW[0.0000068781926800],NFT [3591447939734485681][1],NFT [4536384267098187 82][1],NFT [5118598157507379993][1],NFT [5167077767754149 27][1],USD[0.0002139474839828],USDT[0.000000109843368] |
| 07698430 | USD[450.000000000000000] |
| 07698461 | CUSDT[4.000000000000000],LTC[0.0000276100000000],USD[0.0000001054762264] |
| 07698473 | ETH[0.000000100000000],ETHW[0.000000069852899],USD[5008.7648881070597154] |
| 07698476 | BAT[1.0165555000000000],BTC[0.0211359200000000],DOGE[1.000000000000000],SOL[7.1853767000000000],USD[1566.9212977530498007] |
| 07698481 | SOL[0.0540821600000000],USD[0.0000012175122679] |
| 07698499 | CUSDT[14.000000000000000],MATIC[5.8991135700000000],USD[29.3934687601073013],USDT[0.0000300032229879] |
| 07698501 | CUSDT[1.000000000000000],DOGE[1148.2848688900000000],USD[250.0100000018960711] |
| 07698514 | CUSDT[1.000000000000000],USD[0.0074078829547828] |
| 07698529 | BAT[1.0165554900000000],BRZ[1.000000000000000],BTC[0.0000000071301971],CUSDT[9.000000000000000],DOGE[5.0900109000000000],SOL[0.0003126000000000],TRX[2.000000003355475],USD[0.0081307135598434] |
| 07698541 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1085.9914532800000000],SHIB[850267.9302122100000000],USD[0.0035359555344840] |
| 07698544 | BTC[0.0018268900000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.7238943400000000],ETHW[0.7235902800000000],USD[0.0018927898609404] |
| 07698551 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[140.3539863907755051] |
| 07698552 | DOGE[107.9441574400000000],USD[0.0183440139717928] |
| 07698560 | BRZ[25.7715167400000000],CUSDT[4652.1490605600000000],KSHIB[746.4225566300000000],SHIB[3187022.3426580600000000],TRX[1448.5394191600000000],USD[0.0000000010221118] |
| 07698567 | CUSDT[2.000000000000000],USD[0.0078423520708025],USDT[1.000000000000000] |
| 07698583 | CUSDT[1.000000000000000],ETH[0.2144158300000000],ETHW[0.2144158300000000],USD[0.0100001855909973] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07698605 | BRZ[5.000000000000000],CUSDT[39.000000000000000],DOGE[15.470368400000000],ETH[0.000000240000000],ETHW[0.025763620000000],GRT[1.000000000000000],KSHIB[1853.048784100000000],MKR[0.106847740000000],SHIB[26.384496500000000],SOL[0.361167130000000],TRX[5.000159260000000],USD[2719.97000643 6957176[2],USDTD.000000010662964[,YF[0.000878440000000] |
| 07698608 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[5.770532310000000],SHIB[12605897.686542840000000],TRX[3.000000000000000],USD[1.552890289075585[5],USDT[1.000000000000000] |
| 07698620 | BTC[0.001267470000000],CUSDT[4.000000000000000],DOGE[337.131854120000000],USD[0.005353313208866],USDT[0.000000017059805] |
| 07698621 | SHIB[1.000000000000000],USD[0.000022921216683] |
| 07698624 | BAT[1.048388190000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],LINK[2.522061920000000],NFT [425658083155695951][1],SHIB[270965.993767780000000],TRX[1.834843100000000],USD[0.038331345158912] |
| 07698630 | BTC[0.000766830000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[4580966.527769491850000],SOL[1.938719480000000],TRX[1.000000000000000],USD[0.000003239614973] |
| 07698631 | NFT [484912769190035046][1],USD[0.002077616000000] |
| 07698635 | ALGO[0.000000074740480],SOL[0.000000013836272],TRX[0.000000089167733],USD[0.001693979263344],USDT[0.000000071362698] |
| 07698638 | BF_POINT[200.000000000000000],BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[4.006580740000000],SOL[13.692778020000000],USD[0.010040996277649],USDT[2.180500230000000] |
| 07698642 | SHIB[2526965.374632430000000],TRX[1.000000000000000],USD[0.000000000003030] |
| 07698649 | AAVE[8.306909090000000],BAT[3.000000000000000],BRZ[3.000000000000000],BTC[0.009781700000000],CUSDT[13.000000000000000],DOGE[3.000000000000000],ETH[0.200837060000000],ETHW[0.200837060000000],GRT[1.000000000000000],LINK[1.000000000000000],SHIB[55618840.238769740000000],SOL[79.790783090 0000000],SUSHI[436.333763659882241[2],TRX[8.000000000000000],USD[16.000017435878982],USDT[1.000000000000000] |
| 07698650 | BTC[0.004735000000000],CUSDT[6.000000000000000],DOGE[117.996375450000000],USD[0.001173505261407] |
| 07698653 | NFT [472012194997528384][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000230660857957] |
| 07698658 | CUSDT[1.000000000000000],USD[0.000138722282346] |
| 07698666 | AAVE[1.736824170000000],BRZ[2.000000000000000],BTC[0.003703140000000],CUSDT[8.000000000000000],DOGE[481.020984080000000],ETH[0.154024100000000],ETHW[0.153286450000000],GRT[314.495517930000000],KSHIB[3147.207482800000000],LINK[42.903616390000000],LTC[4.446212420000000],MATIC[165.26382 149000000000],SHIB[573673.577827230000000],SOL[17.856364350000000],SUSHI[12.588193410000000],TRX[7.000000000000000],UNI[5.737440020000000],USD[0.020181257879916515] |
| 07698668 | SOL[1.000000000000000] |
| 07698678 | CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[1.004989570000000],TRX[1.000000000000000],USD[0.006551452997671],USDT[1.078164250000000] |
| 07698681 | ETH[16.629590460000000],ETHW[16.629590460000000],UNI[1.000000000000000] |
| 07698686 | BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[1.000000000000000],TRX[6.000000000000000],USD[0.007976831189702],USDT[1.095273540000000] |
| 07698696 | BTC[0.018660300000000],CUSDT[6.000000000000000],ETH[0.270367090000000],ETHW[0.270367090000000],USD[0.030948275395025] |
| 07698697 | CUSDT[1.000000000000000],TRX[1537.868879160000000],USD[0.000000005032520] |
| 07698698 | CUSDT[1.000000000000000],USD[0.000000005731462] |
| 07698704 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000018948433484] |
| 07698713 | NFT [291005145973603586][1],SOL[0.000000030369538],USD[0.000000374218212],USDT[0.000000041466910] |
| 07698718 | USD[1.068726300000000] |
| 07698723 | BTC[0.000000050000000],ETH[0.002500044000000],ETHW[0.257597965383098],SOL[0.000000100000000],USD[3.157436778000000] |
| 07698742 | DOGE[451.378713350000000],TRX[1.000000000000000],USD[0.000000018752896] |
| 07698748 | USD[10.000000000000000] |
| 07698756 | USD[0.005416120000000] |
| 07698813 | BTC[0.000000020000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.002356800917696],USDT[0.000000140844992] |
| 07698814 | USD[1.436700374887341 0] |
| 07698832 | BRZ[1.000000000000000],BTC[0.000038600000000],CUSDT[4.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.261178966231654] |
| 07698861 | CUSDT[4.000000000000000],ETH[0.095001410000000],ETHW[0.093964430000000],TRX[1.000000000000000],USD[0.000034004735605] |
| 07698873 | BAT[1.011328450000000],BTC[0.145023310000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],MATIC[8521.308997830000000],NFT [428916083297486118][1],USD[19060.417886201 7702472] |
| 07698886 | CUSDT[5.000000000000000],DOGE[4.000000000000000],ETH[0.334580800000000],ETHW[0.334430450000000],GRT[126.742163360000000],SHIB[1534416.803445990000000],USD[1.453727099603585] |
| 07698893 | BTC[0.000000000000000],CUSDT[13.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.007666218276997] |
| 07698895 | BAT[0.007582410000000],BRZ[28.527070150000000],CAD[13.608236450000000],CUSDT[3.003144390000000],DOGE[1.000396200000000],GRT[4.913166650000000],TRX[0.001267750000000],USD[0.025383637745 4184] |
| 07698929 | USD[203.000000000000000] |
| 07698941 | BTC[0.000007500000000],NFT [293294187556832775][1],NFT [567033031069018386][1] |
| 07698947 | DOGE[0.273000000000000],USD[0.862855039039167] |
| 07698951 | TRX[1.000000000000000],USD[0.000006780364436 9] |
| 07698953 | BTC[0.000021000000000],ETH[0.000275700000000],ETHW[0.000636700000000],USD[15940.613652570000000] |
| 07698959 | BAT[3.250793140000000],CUSDT[47.481490600000000],DOGE[21.090285950000000],GRT[1.828484650000000],TRX[30.293602560000000],USD[18.700000078918303] |
| 07698981 | BAT[1.016555500000000],BTC[0.000003530000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],GRT[1.869991174729804 8],SOL[0.010345470000000],TRX[1.000000000000000],USD[0.650553743135739] |
| 07698982 | BTC[0.009950660000000],LINK[64.962000000000000],NEAR[169.876500000000000],USD[0.178496750000000] |
| 07699003 | ETH[0.000000082500000],ETHW[0.000000082500000],MATIC[0.000000082800000],USD[0.000232788396795] |
| 07699006 | USD[0.085868000000000],USDT[33010.724580000000000] |
| 07699008 | BRZ[1.000000000000000],BTC[0.004495020000000],TRX[1.000000000000000],USD[0.010530895043684] |
| 07699009 | CUSDT[4.000000000000000],SOL[3.342647010000000],TRX[2124.716791210000000],USD[0.000000379058604] |
| 07699034 | CUSDT[1.000000000000000],SOL[0.663745680000000],USD[0.000016602491314] |
| 07699039 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[1722076.008131240000000],SOL[88.365611960000000],TRX[3.000000000000000],USD[0.000000846312570] |
| 07699051 | ETH[0.000000009132164],USD[0.001021176926767],USDT[0.000000006704364] |
| 07699055 | DOGE[1870.347790420000000],TRX[1.000000000000000],USD[0.000000009330168] |
| 07699057 | BRZ[1.000000000000000],BTC[0.000456750000000],CUSDT[15.000000000000000],DAI[0.993472720000000],DOGE[1.000000000000000],GRT[1.538752710000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.006421092710818 4],USDT[0.994904490000000] |
| 07699059 | BTC[0.000357600000000] |
| 07699064 | AVAX[1.898100000000000],BTC[0.002100000000000],ETHW[0.093976000000000],USD[2.037414320000000] |
| 07699065 | DOGE[2.000000000000000],USD[0.374896526161696] |
| 07699067 | BAT[1.013839120000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],KSHIB[47650.001440870000000],SOL[13.194389940000000],USD[0.004901688989138],USDT[1.066364760000000] |
| 07699075 | BTC[0.027301130000000],USD[0.000028605098740 5] |
| 07699076 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.008223374295688 9],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07699078 | CUSDT[1.00000000000000000],DOGE[102.2064690200000000],USD[0.0000000010935834] |
| 07699084 | DOGE[1.00000000000000000],MKR[0.0097220200000000],SHIB[2.00000000000000000],USD[0.0000175466188107],USDT[0.0000000066730374] |
| 07699087 | CUSDT[1.00000000000000000],USD[2.3738465220289393],USDT[1.1042320900000000] |
| 07699090 | BTC[0.0917082043200000],USD[3.4051557450441238] |
| 07699100 | BTC[0.0000435900000000] |
| 07699105 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],MATIC[84.9482862500000000],USD[449.8420919623515590] |
| 07699121 | ALGO[0.1008348800000000],AVAX[0.0009363500000000],BF_POINT[100.0000000000000000],BTC[0.0000047100000000],ETH[0.0000001000000000],ETHW[13.2649103797050482],LINK[0.0018573500000000],MATIC[0.0256727800000000] |
| 07699122 | SHIB[1.00000000000000000],SOL[3.8348464200000000],TRX[1.00000000000000000],USD[0.0000016142012515] |
| 07699129 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],NFT[527448169575032791][1],SOL[5.9622249200000000],TRX[3.00000000000000000],USD[0.0105690020610039] |
| 07699134 | NFT[357101606759661838][1],SOL[9.9999718100000000],USD[0.0016614321325852] |
| 07699146 | USD[4.3500000000000000] |
| 07699160 | BRZ[1.00000000000000000],CUSDT[10.0000000000000000],DOGE[2.00000000000000000],SHIB[51067.8158508100000000],TRX[5.00000000000000000],USD[0.0000000061383601] |
| 07699163 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],USD[0.0065057797098052] |
| 07699169 | SOL[13.7868900000000000],USD[49.9110000000000000] |
| 07699184 | BTC[0.00000000500000000],DOGE[22.0000000000000000],TRX[5517.7531500000000000],USD[0.0024702704508088],USDT[0.0095250000000000] |
| 07699189 | NFT[459483458282816131][1],NFT[527594152451625024][1],USD[0.0000000638728649] |
| 07699190 | BTC[0.0002590000000000],ETH[0.0005122900000000],ETHW[0.0005122900000000],USD[24026.3086156769245467],USDT[0.0000000097992970] |
| 07699205 | AVAX[0.5000000000000000],GRT[0.0000000030999000],NEAR[1.6000000000000000],SOL[0.0049203720000000],USD[1.0990221729616000] |
| 07699206 | ETH[0.0000001000000000],ETHW[0.0000000082995294],SOL[11.0969566866750000],USD[0.3335247517223312] |
| 07699222 | BF_POINT[20.0000000000000000],ETH[0.0000295400000000],SOL[0.0000000569957121],USD[0.0433943730266890] |
| 07699238 | BAT[8.5637477900000000],BRZ[3.00000000000000000],CUSDT[6.00000000000000000],DOGE[8.1581637147497992],ETH[0.0000331095591768],ETHW[0.0000331107094108],GRT[5.1968408200000000],LINK[2.1198809500000000],SHIB[2.00000000000000000],TRX[19.4459753000000000],USD[0.0001485940605995],USDT[3.2017324000000000] |
| 07699249 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0088997277500000] |
| 07699251 | BTC[0.0047907562577920],SOL[0.0000000044010422],USD[0.0002087352288772] |
| 07699255 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0103120100451258] |
| 07699260 | CUSDT[1.00000000000000000],DOGE[4863.7578677600000000],SHIB[8665680.1559915300000000],USD[0.0000000089541906] |
| 07699261 | USD[0.0000000142345759],USDT[123.3084066648121634] |
| 07699264 | SOL[0.5276500000000000],USD[44.2095599989858086] |
| 07699268 | BTC[0.0000000700000000],CUSDT[2.00000000000000000],USD[0.0004147497931505],USDT[1.1087489600000000] |
| 07699271 | TRX[0.0001200000000000],USD[235.5709439120244939] |
| 07699273 | AVAX[0.0490000000000000],MATIC[8.8100000000000000],SUSHI[0.4815000000000000],USD[0.4747872161343572] |
| 07699279 | BAT[0.00000000006668056],BRZ[5.00000000000000000],CUSDT[8.00000000000000000],DOGE[1012.7873905540868432],ETH[0.0000003500000000],ETHW[0.0000048000000000],GRT[0.00000000058273541],NFT[297370539766799482][1],NFT[507823218424007557][1],SHIB[510229.8413928080000000],TRX[0.00000000003532462],USD[0.00007604498326031],USDT[0.0000000003461201] |
| 07699284 | BTC[0.0000952000000000],ETH[0.0013600000000000],ETHW[0.0013600000000000],LINK[0.0635000000000000],SOL[0.0091200000000000],SUSHI[0.4260000000000000],USD[243.5041129000000000] |
| 07699290 | CUSDT[2.00000000000000000],UNI[11.9888421800000000],USD[0.0100004756069013] |
| 07699295 | BTC[0.0000050600000000],USD[0.0990010547951658] |
| 07699302 | USD[0.0002412137031360],USDT[0.00000000008166110] |
| 07699304 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0000000043527061] |
| 07699394 | BTC[0.0000019600000000],BTC[0.0001386100000000],CUSDT[4.00000000000000000],USD[0.4274558160875469] |
| 07699473 | BRZ[1.00000000000000000],BTC[0.0047759300000000],ETH[0.0000000070875242],MATIC[113.7489874604674000],NFT[471605399650258072][1],NFT[556432266626275876][1],SHIB[4.00000000000000000],SOL[0.0000000096096394],USD[0.0083661290497968],USDT[0.0000000097687896] |
| 07699483 | BTC[0.0000000022301858],CUSDT[1.00000000000000000] |
| 07699490 | BTC[0.0001497500000000],CUSDT[1.00000000000000000],USD[0.0003429520143925] |
| 07699494 | USD[0.0000000825763842],USDT[0.0000000073964240] |
| 07699514 | AVAX[52.1927240800000000],BAT[1.00000000000000000],BRZ[3.00000000000000000],BTC[0.0000009000000000],CUSDT[4.00000000000000000],DOGE[5195.9771036000000000],ETH[4.6081387346628158],ETHW[3.8540950046628158],GRT[1.00000000000000000],NFT[297569339626817984][1],NFT[385389908687055775][1],NFT[389132189706757077][1],NFT[389225978721318876][1],NFT[399739053176485620][1],NFT[434701622397659976][1],NFT[480376310407782561][1],SHIB[19.0000000000000000],TRX[8.00000000000000000],USD[0.7409226990508437] |
| 07699525 | USD[0.0008754003183982] |
| 07699563 | USD[19793.6898077003357180] |
| 07699578 | ETH[0.0075854088212896],ETHW[0.0075854088212896],USD[0.0084804000000000],USDT[0.0000000126134434] |
| 07699591 | BAT[2.00000000000000000],BTC[0.0000478300000000],CUSDT[6.0134510800000000],DOGE[7.0017376900000000],GRT[3.00000000000000000],SHIB[3.00000000000000000],TRX[5.00000000000000000],USD[0.0003313477583904],USDT[1.00000000000000000] |
| 07699604 | DOGE[0.2070051300000000],USD[0.0000000056048771] |
| 07699614 | AVAX[5.5362401915685033],BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[4.00000000000000000],TRX[0.0000230000000000],USD[100.1928792191832755],USDT[0.0000001131091164] |
| 07699620 | BTC[0.0000006300000000],USD[0.0002479574814565] |
| 07699640 | BTC[0.0009990000000000],SOL[0.9990000000000000],USD[1.0761576000000000] |
| 07699641 | BCH[0.0037680000000000] |
| 07699660 | BCH[0.0000000027253671],BTC[0.0000000023314364],USD[9.9744851359964504] |
| 07699672 | LINK[0.0848000000000000],USD[187.8464050482360640] |
| 07699675 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0103405606185507] |
| 07699679 | BTC[0.0000000504017695],DOGE[0.0000000009100596],ETH[-0.0000316866990299],ETHW[3.4761281680898551],LINK[0.0000007770447000],MATIC[0.0000000008111548],UNI[0.0000000067084610],USD[41.3049953841848238],USDT[0.0000000062123724] |
| 07699680 | USD[0.0001345285827] |
| 07699706 | ETH[0.0000000061822633],MATIC[0.0000000083605000],SOL[0.0000000006354328],USD[0.1798082671473485] |
| 07699716 | BRZ[0.0076293200000000],CUSDT[0.0111076600000000],DOGE[1.0101592800000000],GRT[0.0054178100000000],LINK[0.0001534900000000],SHIB[15.0641448500000000],SOL[0.0000015300000000],TRX[2.00000000000000000],USD[0.9083181700766291] |
| 07699730 | USDT[1.1123000000000000] |
| 07699759 | BTC[0.0334665000000000],LINK[43.5564000000000000],USD[0.0537802000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07699770 | USDT[0.806500000000000] |
| 07699777 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000000024356220],SHIB[1.000000000000000],USD[0.0085934835282344] |
| 07699786 | USD[0.0605940197080000] |
| 07699789 | CUSDT[1.000000000000000],ETH[0.0000020900000000],ETHW[0.0000020850236035],USD[0.3760890359844599] |
| 07699795 | USDT[1.783829000000000] |
| 07699797 | USD[0.1505347172850393],USDT[0.0000000058098833] |
| 07699805 | BTC[0.0040658500000000],CUSDT[220.058956270000000],KSHIB[210.861326340000000],NFT (4709736731064274 18)[1],NFT (5446954087157634 60)[1],SOL[0.2714567300000000],USD[1.2901890332870152],USDT[0.0000000074407838] |
| 07699815 | TRX[0.0794804668915520],USD[0.0044216534218249] |
| 07699828 | MATIC[60.000000000000000],USD[1.1099557600000000] |
| 07699832 | DOGE[1.000000000000000],USD[0.0002237103274635] |
| 07699846 | BTC[0.0000000075276976],USD[0.0001517547951048],USDT[0.0000795842163636] |
| 07699861 | USD[0.0827636697080000],USDT[0.0000000077000000] |
| 07699868 | DOGE[2.000000000000000],USD[0.0000129104721808],USDT[1.000000000000000] |
| 07699872 | SHIB[1.000000000000000],USD[0.0000249838107533] |
| 07699878 | MATIC[369.630000000000000],USD[0.0093562580000000],USDT[8.290000000000000] |
| 07699881 | USD[1.7800625720231086],USDT[0.0000000057972000] |
| 07699885 | BTC[0.0000014900000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0205912889415259] |
| 07699893 | USD[0.9057924500000000] |
| 07699901 | MATIC[8.340000000000000],USD[5.3657653600000000] |
| 07699902 | BTC[0.0000000047807976],CUSDT[1.000000000000000],GRT[0.0000000296555535],USD[0.0000000098007281],USDT[0.0002319459754528] |
| 07699947 | BTC[0.0000000044900000],SOL[0.0000000090274745],USD[0.8938831501822012],USDT[0.0000000066880676] |
| 07699995 | USD[4.6155140000000000] |
| 07700006 | SOL[0.2249774700000000],USD[0.0000004602919568] |
| 07700015 | AVAX[0.0289935900000000],SOL[0.0747151500000000],TRX[0.0002580000000000],USD[0.0026680176778181],USDT[0.0012908009395355] |
| 07700051 | NFT (5361252245423715 10)[1],USD[3.5407500000000000] |
| 07700056 | BCH[0.0000000064772455],BTC[0.0000000069655145],DOGE[7.2093205463593476],ETH[0.0000000009810620],MATIC[0.0000000080886934],USD[0.0000000100127889],USDT[0.0000000053991312] |
| 07700070 | USD[129.6730736000000000] |
| 07700081 | BAT[1.0165555000000000],BRZ[11.8413546400000000],BTC[0.0000273400000000],CUSDT[12.000000000000000],DOGE[20.1023888300000000],ETH[0.0285925900000000],ETHW[0.0282369100000000],LTC[0.0000414000000000],SHIB[4.000000000000000],TRX[10.000000000000000],USD[2.8358053682303745],USDT[2.9309338000000000] |
| 07700087 | BRZ[1.000000000000000],USDT[0.0024781171 95681] |
| 07700096 | BCH[1.0655153300000000],BTC[0.0307564700000000],DOGE[5162.8378104100000000],LTC[7.7922899800000000],SUSHI[120.7906720100000000],TRX[8977.5688214600000000],USD[1918.8909935071705099],USDT[3.000000000000000] |
| 07700103 | BTC[0.0000871000000000],ETH[0.0006960000000000],ETHW[0.0006960034628712],KSHIB[5.010000000000000],SOL[0.0038600000000000],USD[12.0140199659245120] |
| 07700105 | USD[5.000000000000000] |
| 07700107 | BTC[0.0006083700000000],CUSDT[2.000000000000000],LINK[1.2245962100000000],USD[0.0000000057385210] |
| 07700120 | DOGE[0.0000000145769 85],USD[0.0558963264389883] |
| 07700124 | USD[2.2404192000000000] |
| 07700125 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[5.3177501700000000],TRX[3.000000000000000],USD[0.0000014209034091] |
| 07700145 | USD[20.000000000000000] |
| 07700153 | USD[0.0023170472819407] |
| 07700158 | CUSDT[2.000000000000000],DOGE[3222.4015263400000000],ETH[0.1096435500000000],ETHW[0.1085426900000000],USD[0.0000042132938724] |
| 07700162 | BTC[0.0090575900000000],CUSDT[8.000000000000000],DOGE[158.2703362300000000],ETH[0.1273164300000000],ETHW[0.1262028600000000],GRT[127.2175875100000000],LTC[2.9361578400000000],MATIC[10.8403440900000000],NFT (5912914622333407 52)[1],SOL[4.5132539120420300],TRX[360.1882168800000000],USD[0.0003984455473461] |
| 07700163 | SOL[5.1395156800000000] |
| 07700184 | TRX[0.0000010000000000],USD[0.0000335496443414],USDT[0.0004988358592157] |
| 07700191 | USD[10.000000000000000] |
| 07700197 | USD[100.000000000000000] |
| 07700217 | CUSDT[1.000000000000000],USD[0.0000000074261690] |
| 07700218 | GRT[0.7362000000000000],MATIC[8.9120000000000000],SUSHI[0.0075000000000000],USD[28.9365161700000000],YFI[0.0005472000000000] |
| 07700227 | BTC[0.0001481801486480],ETH[-0.0000000100000000],ETHW[0.0021784000956791],USD[0.0000552408310827],USDT[0.0000000195748298] |
| 07700232 | AVAX[0.1000000000000000] |
| 07700234 | GRT[1181.3412109700000000],SHIB[1.000000000000000],USD[0.0100000000401 1232] |
| 07700247 | BTC[0.0000000053400000],SOL[0.0063587200000000],USD[2.1409245700057000] |
| 07700291 | BAT[0.0000000007738800],BTC[0.0000000071449800],ETH[0.0000000088634710],ETHW[0.0000000087069033],SHIB[0.000000001409306],TRX[0.0000000044336278],USD[0.0003144555233029],USDT[0.0000000053887603] |
| 07700293 | CUSDT[2.000000000000000],DOGE[1561.9690608000000000],SHIB[3631082.0624546100000000],USD[0.0100000001409124] |
| 07700310 | USDT[0.0000000058723730] |
| 07700319 | BTC[0.0003049600000000],CUSDT[2.000000000000000],DOGE[164.4758392600000000],ETH[0.0592439000000000],ETHW[0.0585066200000000],LTC[0.0833345200000000],SHIB[1502635.7074426700000000],USD[0.0003734149275137] |
| 07700325 | BTC[0.0045000000000000] |
| 07700327 | BTC[0.0000000006785752],ETH[0.0000000082728132],ETHW[0.0000000082728132],USD[0.0011575486204894] |
| 07700330 | DOGE[1.000000000000000],USD[0.0100013748026326] |
| 07700339 | ETH[0.0004611600000000],ETHW[0.0004611600000000],USD[0.0000020799888966] |
| 07700353 | BTC[0.0000290100000000],USD[0.0001199442465772] |
| 07700356 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0914178449296683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07700387 | BF_POINT[200.0000000000000000] |
| 07700392 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0586871612427098],USDT[0.0000091400000000] |
| 07700393 | BTC[0.0082076943430585],DOGE[70.8661327700000000],SHIB[0.0000000457195998],USD[10.4681756880936369],USDT[0.0000000018722761] |
| 07700402 | ETH[0.0000000080692200],ETHW[0.0000000080692200],USD[0.0082341960842933],USDT[0.0000000005497950] |
| 07700417 | SOL[0.8208987900000000],USD[8998.7674119459796212] |
| 07700433 | CUSDT[1.0000000000000000],USD[0.0000192856075163] |
| 07700468 | BTC[0.0000000090000000],ETH[0.0000000300000000],ETHW[0.0000000085078175],SOL[0.0000000085761356],USD[0.0051011775965471],USDT[0.0000000159890495] |
| 07700475 | CUSDT[1.0000000000000000],TRX[347.6169742200000000],USD[0.0000000007855160] |
| 07700498 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0104284018868132] |
| 07700503 | CUSDT[1.0000000000000000],USD[0.0023616494952640] |
| 07700524 | BTC[0.0008390000000000],USD[0.0003964384392849] |
| 07700525 | DOGE[1.0000000000000000],USD[0.0197020023303684] |
| 07700538 | BTC[0.0001619300000000],USD[0.0002976417628599] |
| 07700543 | BTC[0.0000000050000000],USD[2.8061628000000000] |
| 07700563 | AAVE[0.0000000067695340],DOGE[1.0000000000000000],ETH[0.0041462010886109],ETHW[0.0041462010886109],USD[1.2608124767247510] |
| 07700599 | USD[0.0000981541605900] |
| 07700602 | CUSDT[1.0000000000000000],ETH[0.2871015900000000],ETHW[0.2869077100000000],GRT[1.0000000000000000],SOL[13.1903257800000000],TRX[2.0000000000000000],USD[3.3531840879459880] |
| 07700603 | BTC[0.0000000000078376],ETH[0.0000000100000000],ETHW[0.0000000083742426],SOL[0.0000000102000000],USD[114.4993950149130039],USDT[0.0000000023746904] |
| 07700609 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],UNI[1.0275734200000000],USD[4.9528057662668098] |
| 07700630 | USD[0.8036794300000000] |
| 07700636 | AAVE[0.0045000000000000],ALGO[0.5400000000000000],BCH[0.0008260000000000],BTC[0.0288730085480000],DOGE[0.3050000000000000],ETH[0.0006669636339562],LINK[0.0553200000000000],LTC[0.0036580000000000],SOL[0.0051780000000000],SUSHI[0.3250000000000000],TRX[0.4670000000000000],USD[0.1707730382470266],USDT[0.0006560636180060] |
| 07700648 | ETH[2.9004440000000000],ETHW[2.9004440000000000],MATIC[2029.1900000000000000],USD[1.6736476400000000] |
| 07700653 | BTC[0.0010980000000000],SOL[0.0000000100000000],USDT[2.1338019377166610] |
| 07700655 | USD[0.0000537855119010] |
| 07700657 | BRZ[1.0000000000000000],CUSDT[31.5420833600000000],DOGE[2479.6768823500000000],SHIB[16793407.6252363800000000],SOL[2.1455147200000000],TRX[24.2098478700000000],USD[0.0000011169148674] |
| 07700663 | BAT[1.0761206600000000],BRZ[17.1819401100000000],BTC[0.3706092000000000],CUSDT[29.7696288900000000],DOGE[21808.7957255300000000],ETH[2.2263790600000000],ETHW[2.2255919100000000],GRT[4.0938616300000000],LINK[0.0005754000000000],SHIB[8.0000000000000000],SOL[167.4349018700000000],SUSHI[0.0062780400000000] |
| 07700669 | USD[0.0000918062251310],USDT[1.0000000000000000] |
| 07700671 | AAVE[0.0030400000000000],AVAX[0.0453000000000000],BTC[0.0000521000000000],USD[3.8740638000000000] |
| 07700672 | AVAX[0.0990000000000000],BTC[0.0025640797019189],DOGE[0.0000000034070000],ETH[0.0008400000000000],ETHW[0.0008400000000000],LTC[0.0265500000000000],MATIC[9.9000000000000000],USD[8.2747100123965623],USDT[0.0000000026096316] |
| 07700674 | SUSHI[0.3720000000000000],USD[60.5901350000000000],USDT[2.3810023680000000] |
| 07700691 | SOL[0.0013432700000000],USD[0.0000007774866542] |
| 07700694 | DOGE[1.0000000000000000],TRX[267.6685076300000000],USD[0.0000000006183407] |
| 07700708 | BRZ[3.0000000000000000],BTC[0.0115936500000000],CUSDT[88.9153857900000000],DOGE[263.2391624000000000],ETH[0.1684444100000000],ETHW[0.1681256300000000],GRT[43.3897921000000000],KSHIB[712.2235188500000000],LINK[16.3120476700000000],MATIC[132.0019870000000000],SHIB[579225.1692776600000000],SOL[2.2339224700000000],TRX[196.5166249000000000],USD[0.0001516532066661] |
| 07700714 | DOGE[1.0000000000000000],BTC[2D.0000000027334300],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000037730578],GRT[0.0000432300000000],SHIB[1.0000000000000000],USD[0.0001697224583550],USDT[1.0174499307283388] |
| 07700739 | ETH[0.0000207800000000],USD[0.0177057432511882],USDT[0.0000000023092098] |
| 07700744 | CUSDT[2.0000000000000000],GRT[364.0156706100000000],SOL[1.8187562200000000],USD[0.0000006774075056] |
| 07700747 | ALGO[124.5162668900000000],BRZ[1.0000000000000000],BTC[0.0110143100000000],CUSDT[36.0000000000000000],DOGE[274.1964310500000000],LINK[2.7818234000000000],LTC[0.3590232800000000],MATIC[28.8002539100000000],SHIB[1420765.6891059900000000],TRX[111.1869841800000000],USD[4.4984996828326540] |
| 07700751 | USD[205.0882263127781771] |
| 07700754 | SOL[0.0023085400000000],USD[0.0000001034968278],USDT[0.0002983324162300] |
| 07700756 | BTC[0.0037275000000000],CUSDT[3.0000000000000000],LINK[0.7967921500000000],UNI[1.0195409500000000],USD[0.0000000890955075] |
| 07700764 | ETH[0.0000000046583276],ETHW[0.0000000091572115],MATIC[0.0000000051690619],SOL[0.0000000077952745],USD[188.2893507487205218] |
| 07700776 | USD[10.0000000000000000] |
| 07700802 | USD[0.4345977240186862] |
| 07700829 | USD[3000.0000000044187179] |
| 07700845 | USD[2.0000000000000000] |
| 07700860 | BTC[0.0012000000000000],USD[1.0772688000000000] |
| 07700866 | ETHW[0.0007500000000000],USD[404.9260418774900000],USDT[0.0000000056491432] |
| 07700870 | BAT[1.0165554900000000],USD[0.0001270743174180] |
| 07700884 | AAVE[0.0004510000000000],BF_POINT[200.0000000000000000],BTC[0.0000002000000000],SHIB[0.0000000043959792],TRX[1.0000000000000000],USD[0.0000005422417280],USDT[1.0081391010549109] |
| 07700891 | BTC[0.0002129000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008466629849997] |
| 07700899 | DOGE[0.0000000980803346],LINK[0.0000000075293376],MATIC[0.0000000039920880],MKR[0.0000000078844008],SOL[0.0000000081461213],SUSHI[0.0000000016872024],USD[0.0098459346530444] |
| 07700934 | BTC[0.0000307000000000] |
| 07700942 | USD[10.0000000000000000] |
| 07700952 | BTC[0.0000144800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[11.8494164038123138] |
| 07700982 | BAT[1.0000639100000000],CUSDT[21.0000000000000000],DOGE[0.0000000455558140],ETH[0.0000000080801470],ETHW[0.0000000080801470],NFT[364372093539297964][1],SOL[0.0000000085332200],TRX[2.0000000000000000],UNI[0.0000000035200000],USD[0.0000000598005082] |
| 07700996 | DOGE[13983.9897132600000000],USD[0.0000000016698175] |
| 07700999 | USD[0.0774330000000000],ETHW[0.0007743317890754],MATIC[0.0000000100000000],SOL[0.0083343640000000] |
| 07701010 | BTC[0.1306215189320000],CUSDT[8.0000000000000000],DOGE[1095.7939062500000000],ETH[0.1582542900000000],ETHW[0.1576349100000000],GRT[1.0000000000000000],LTC[1.2818217500000000],MATIC[240.6837110800000000],SHIB[991112.7983551600000000],SOL[3.2375581800000000],TRX[6.0000000000000000],USD[3.0345847552695475],USDT[1.0970754900000000] |
| 07701030 | ETH[0.0008424000000000],ETHW[0.0008423991273027],USDT[0.0562384000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07701042 | USD[1000.0000000000000000] |
| 07701045 | CUSDT[2.000000000000000000],MATIC[11.152192890000000000],PAXG[0.006472460000000000],TRX[160.634854640000000000],USD[16.000002975887096] |
| 07701057 | ETH[0.000459120000000000],ETHW[0.000459120287809],USD[0.0038806000000000000] |
| 07701071 | SOL[0.293292913500000000],USD[2.0032509170670296] |
| 07701081 | BTC[0.000092610654540000],ETH[0.000754550000000000],USD[0.00000002246920000],USDT[0.0000000033730117] |
| 07701114 | DOGE[1.000000000000000000],USD[0.0103316867900665] |
| 07701117 | BRZ[1.000000000000000000],BTC[0.003268260000000000],CUSDT[11353.572969410000000000],DOGE[464.876516480000000000],ETH[0.115086870000000000],ETHW[0.115086870000000000],SOL[2.915505440000000000],TRX[3199.521162080000000000],USD[0.0001339701378761] |
| 07701121 | SOL[0.008000000000000000],USD[0.3507842000000000000] |
| 07701134 | BTC[0.000604050000000000],DOGE[49.215857450000000000],USD[0.0000000032157773] |
| 07701136 | USD[304.7115777605252744] |
| 07701169 | ETH[0.000000015597589],LINK[0.000000007449884],MATIC[0.0000000027721541],SOL[0.0018502821799085],USD[0.0058866065524052] |
| 07701185 | SOL[0.000000036039000],TRX[0.0000010000000000],USD[0.1434381622989143] |
| 07701192 | BF_POINT[100.000000000000000000],BTC[0.000002660000000000],SHIB[36.000000000000000000],SOL[0.0010138600000000],USD[0.0017181396520095],USDT[0.0000000119157511] |
| 07701207 | CUSDT[1.000000000000000000],DOGE[92.788376060000000000],USD[0.0000000013131056] |
| 07701216 | BTC[0.181517300000000000],ETH[10.000980000000000000],LINK[100.998900000000000000],SOL[165.953320000000000000],USD[708.0432324000000000] |
| 07701221 | BTC[0.000609210000000000] |
| 07701225 | BRZ[4.000000000000000000],CUSDT[83.000000000000000000],DOGE[3.000000000000000000],TRX[8.000000000000000000],USD[0.7073552558011687] |
| 07701242 | BF_POINT[300.0000000000000000] |
| 07701251 | DOGE[4.897808700408680],USD[0.0000000051124103] |
| 07701252 | AAVE[0.000000009328340],BCH[0.000000079618546],BTC[0.000000051066546],ETH[0.000000061902177],LINK[0.000000013772940],MKR[0.0000000099060641],PAXG[0.000000068513637],SOL[0.000000023031010],UNI[0.000000076351920],USD[0.0068512429666683] |
| 07701253 | ALGO[0.341261000000000],AVAX[0.031500000000000],BCH[0.035000000000000],ETH[0.000079461340367],ETHW[0.000079450000000],GRT[0.908348530000000],LINK[0.014739870000000],MATIC[9.511870960000000],SOL[0.005031625891839],TRX[0.006150000000000],USD[537.7383268356102163],USDT[0.449520367800322] |
| 07701263 | CUSDT[3.000000000000000000],DOGE[5.000091320000000000],TRX[4.000000000000000000],USD[0.0148872665669214],USDT[1.0805201000000000] |
| 07701281 | BTC[0.011489080000000000],ETH[0.023977200000000000],ETHW[0.090913550000000000],USD[-99.7508886800000000],USDT[0.0000000022596048] |
| 07701331 | LINK[0.026759649587917],SOL[0.000789674114764B],USD[0.0055286367027511] |
| 07701334 | BAT[1.016555500000000],BRZ[1.000000000000000000],BTC[0.000002643528177],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SOL[0.000002229084477],TRX[3.000000000000000000],USD[0.0004636960076460],USDT[1.0962942800000000] |
| 07701339 | CUSDT[6.000000000000000000],ETH[0.000000060000000],SOL[0.000009380000000],TRX[3.000000000000000000],USD[0.8968652055016627] |
| 07701361 | CUSDT[2.000000000000000000],DAI[54.981716200000000000],USD[110.812141340758531B],USDT[55.1127271500000000] |
| 07701373 | USD[0.0000000010000000] |
| 07701379 | CUSDT[1.000000000000000000],TRX[0.475910860000000000],USD[0.0000000005000486] |
| 07701394 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0053079115803282] |
| 07701405 | USD[0.0039296503272836] |
| 07701409 | BTC[0.000000992561849],ETH[0.000000043591304],ETHW[0.000000089390260],USD[0.0000850119218427] |
| 07701489 | AAVE[2.000000050332118],BCH[0.000000070429077],BTC[0.000000084795302],CUSDT[8.005523630000000],DAI[0.000000002395777],DOGE[0.000000031303984],ETH[0.000000030237553],LINK[0.000000013014611],LTC[0.000000056894752],PAXG[0.000000097548007],SOL[0.000000089141624],TRX[0.000000036123320],USD[0.649071832086113],USDT[0.000015288394435],YFI[0.000000005225030D] |
| 07701495 | USD[0.4066951368215200] |
| 07701513 | CUSDT[15.000000000000000000],DOGE[3.000000000000000000],GRT[0.000298720000000000],LINK[1.057316160000000000],MATIC[0.000000002282622],TRX[0.003248870000000000],USD[0.0000000608766373] |
| 07701521 | USD[0.0000540782368219] |
| 07701533 | BTC[0.0000000050000000] |
| 07701549 | BRZ[1.000000000000000000],BTC[0.007727290000000000],USD[0.0000829564478160] |
| 07701557 | SOL[1.387993990000000],USD[27.090919362816632],USDT[0.687396380000000] |
| 07701560 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],LTC[0.031163090000000000],SHIB[1.000000000000000000],USD[0.3649956956449249] |
| 07701571 | DOGE[97.2548508000000000] |
| 07701576 | TRX[0.000003000000000],USD[0.0955452100000000],USDT[0.0000000056524640] |
| 07701592 | BTC[0.000000350000000],DOGE[4.000000000000000000],ETH[0.115310160000000000],ETHW[0.114187920000000000],SHIB[6.000000000000000000],SOL[39.224536670000000000],USD[51.0265010756440011] |
| 07701622 | USD[0.0000003557902090] |
| 07701623 | USD[0.0000000566886400],USDT[0.0000000006480000] |
| 07701632 | BTC[0.000011090000000],USD[459.571970308313200],USDT[0.0000000091129526] |
| 07701634 | AAVE[0.0097498500000000],DOGE[8.962897320000000],PAXG[0.002716050000000],SUSHI[0.464981490000000],USD[0.0000114819131078] |
| 07701639 | BTC[0.000068124189867],ETH[0.708981975000000],ETHW[0.708981975000000],USD[56.257098138727298],USDT[3528.521554453241797] |
| 07701650 | BTC[0.000015008205000],USD[0.000000955000000],USDT[2.7890558287106452] |
| 07701653 | ETH[0.000000100000000],ETHW[0.000000095500000],LINK[0.000000029046878],USD[0.000206091630375],USDT[0.0000000072440070] |
| 07701668 | ETH[0.4528149700000000],USD[1.6975060072390773] |
| 07701676 | BRZ[1.000000000000000000],BTC[0.003555310000000000],CUSDT[9.000000000000000000],DOGE[4.000000000000000000],ETH[0.097913730000000000],ETHW[0.096891310000000000],SHIB[2.000000000000000000],SOL[31.115836650000000000],SUSHI[12.654417230000000000],TRX[1.000000000000000000],USD[0.0040851542405552] |
| 07701688 | BTC[0.005356810000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000961573595235] |
| 07701699 | BTC[0.000000032621862],ETH[0.000971160000000000],ETHW[0.000971159614647Z],MATIC[6.970000000000000000],USD[3.115377228832651S],USDT[0.0000000009561922] |
| 07701705 | CUSDT[1.000000000000000000],TRX[0.000001000000000],USDT[0.0000000003496272] |
| 07701707 | AVAX[0.055505000000000],BTC[0.040000050000000],DOGE[0.014950000000000],ETHW[1.667564900000000],MATIC[9.572500000000000],SOL[0.002096500000000],USD[350.000000093057887],USDT[1.8270356317843449] |
| 07701715 | DOGE[0.000000019333412],GRT[0.000000014533657],MATIC[0.000000046265891],USD[0.000003664107025],USDT[0.0000000128879342] |
| 07701719 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0512972472018825] |
| 07701722 | USD[0.0011119268924983] |
| 07701738 | BTC[0.000000060000000],USD[0.4760657202181200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07701745 | ETH[0.000000001423790],SOL[0.000000003520448],USD[0.525571018379881] |
| 07701747 | DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.000069975655024],YFI[0.000000003596948] |
| 07701766 | BTC[0.000000081001203],LTC[0.000000005292915],USD[0.000294123527438],USDT[0.000000095572480] |
| 07701770 | ETH[1.404886000000000],ETHW[1.404886000000000],SOL[50.359590000000000],USD[6.229540800000000] |
| 07701777 | USD[0.996232000000000] |
| 07701784 | BAT[1.016555000000000],CUSDT[3.000000000000000],ETH[0.205374810000000],ETHW[0.205159430000000],SOL[0.318382830000000],TRX[1.000000000000000],USD[0.952561837491189] |
| 07701787 | USD[0.000004135321357],USDT[0.199436983492113] |
| 07701793 | BTC[0.000000050000000],ETHW[0.403697600000000],SUSHI[0.084375000000000],USD[1.106627064499700] |
| 07701808 | NFT (555776567476088754)[1],USD[126.919160570000000] |
| 07701814 | BCH[0.000000058233544],BRZ[0.000000096320000],BTC[0.000000003516846],CUSDT[0.000000076250000],DAI[0.000000015390000],DOGE[0.000000089179700],EUR[0.000000014701872],GBP[0.000000048968397],HKD[0.000000031179275],LTC[0.000018886209781],MATIC[0.000000026200000],PAXG[0.000000041104234],SGD[0.000000003227166],SUSHI[0.000000003744245],TRX[0.000000079995872],USD[0.000000041401808],YFI[0.000000096912700] |
| 07701819 | DOGE[1.000000000000000],USD[0.000244122190990],USDT[1.000000000000000] |
| 07701825 | USD[800.000000000000000] |
| 07701830 | LINK[225.301944260000000],SOL[0.000000037826721],USD[0.000001587105740],USDT[0.000000100136990] |
| 07701835 | SOL[0.000014980000000] |
| 07701840 | BRZ[1.000000000000000],CUSDT[29.000000000000000],DOGE[8.260490350000000],ETH[0.000000440000000],ETHW[0.000004372596994],SHIB[3.000000000000000],TRX[8.000000000000000],USD[0.000252071680078] |
| 07701869 | USD[0.000026570056178] |
| 07701884 | USD[415.666676370000000] |
| 07701914 | USD[0.823135988000000],USDT[231.220306320000000] |
| 07701920 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.427456718774413] |
| 07701921 | LTC[0.006919520000000],MATIC[10.000000000000000],NEAR[100.900000000000000],SOL[6.026560010000000],USD[0.376697257602359],USDT[0.396868617428173] |
| 07701929 | CUSDT[1.000000000000000],USD[0.000002240469048] |
| 07701934 | BRZ[393.942460000000000],BTC[0.002938190000000],CUSDT[2331.893659360000000],DOGE[107.476189930000000],GRT[37.039949740000000],TRX[407.979602500000000],USD[0.030001374262679] |
| 07701942 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[490.349799345055330] |
| 07701960 | CUSDT[1.000000000000000],USD[97.526220568342620] |
| 07702003 | BTC[0.000029710000000],USD[0.000022887392632] |
| 07702013 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000724639774080] |
| 07702014 | BCH[0.000237000000000],GRT[0.361000000000000],LINK[160.539300000000000],LTC[20.050000000000000],MATIC[69.540000000000000],SOL[8.001580000000000],USD[0.564273132569480],USDT[0.000000139422612] |
| 07702048 | DOGE[1.000000000000000],SHIB[1.000000000000000],USDT[0.000000082077921] |
| 07702050 | TRX[1.000000000000000],USDT[0.000000068961105] |
| 07702065 | USD[100.000000000000000] |
| 07702067 | SOL[0.008943790000000] |
| 07702073 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000005079932],DOGE[1.000000000000000],ETH[0.000000092174076],ETHW[0.000000092174076],NFT (411452470596670855)[1],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.006426204815630],USDT[0.000000071754624] |
| 07702077 | USD[0.013285920078805],USDT[0.000000095676846] |
| 07702095 | BTC[0.000009800000000],ETH[0.000950000000000],ETHW[0.000950000000000],LTC[0.007720000000000] |
| 07702097 | BTC[0.039486600000000],SOL[110.099790000000000],USD[1.290815653184000] |
| 07702099 | CUSDT[6.000000000000000],USD[0.007925908414977] |
| 07702107 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETHW[0.051917430000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[248.291944250941816] |
| 07702108 | USD[215.910821398152000] |
| 07702119 | ETHW[0.100000000000000],USD[0.007497718274646],USDT[0.009300005863843] |
| 07702129 | BTC[0.000000045200000],ETH[0.000302000000000],ETHW[0.000302000000000],USD[0.104985100000000] |
| 07702138 | BRZ[1.000000000000000],CUSDT[7.000000000000000],MATIC[0.000049430000000],TRX[2.000000792779129],USD[2.975840875424791],USDT[0.006775384237019] |
| 07702143 | LTC[4.989000000000000],USD[1.780300000000000] |
| 07702148 | DOGE[2.000000000000000],ETH[0.000000123099504],ETHW[0.000000123099504],PAXG[0.000000054201426],SHIB[1.000000000000000],USD[0.000000134875853] |
| 07702152 | USD[108.842860547220709] |
| 07702170 | DOGE[1.000000000000000],USD[0.010000173318800] |
| 07702178 | BTC[0.000000015200000],USD[3238.975133564124615] |
| 07702179 | DOGE[1.000000000000000],USD[0.010000173075625] |
| 07702181 | CUSDT[1.000000000000000],USD[0.010021843418520] |
| 07702225 | USD[0.001106550000000] |
| 07702231 | ETHW[0.523736754890827],SOL[0.000000030000000],USD[0.000000015029442] |
| 07702241 | SOL[0.000000010000000] |
| 07702252 | USD[36.065159420000000] |
| 07702255 | DOGE[0.785079633611863],USDT[5.189898350000000] |
| 07702272 | BTC[0.001564700000000],CUSDT[3.000000000000000],DOGE[712.491329190000000],USD[0.000193009585620] |
| 07702283 | USD[1.093042576000000] |
| 07702296 | USD[111.023846750000000] |
| 07702315 | TRX[0.000000200000000],USDT[9.000000000000000] |
| 07702334 | BTC[0.004396200000000],DOGE[99.905000000000000],ETH[0.045962000000000],ETHW[0.045962000000000],MATIC[19.981000000000000],USD[1.077634160000000] |
| 07702335 | TRX[0.000001000000000],USD[0.050683660000000],USDT[0.000000143582702] |
| 07702344 | BRZ[1.000000000000000],USD[0.000000030540829] |
| 07702348 | BTC[0.000922000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07702354 | DOGE[276.782774990000000000],USD[55.3352774706960584] |
| 07702356 | USD[0.0000413228255159] |
| 07702358 | SOL[0.1090944900000000],USD[1.1350747139414099] |
| 07702364 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0025799273599868],USDT[0.000000102805790] |
| 07702366 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000002200000000],ETHW[0.000002200000000],SHIB[4063688.885566270000000000],USD[0.000000093551282] |
| 07702370 | BTC[0.000000050000000000],USD[0.0014044900000000] |
| 07702387 | BTC[0.031260010000000000],DOGE[2322.675000000000000000],USD[1.5467557280000000] |
| 07702397 | DOGE[16.000000000000000000],USD[0.0397149235483104] |
| 07702419 | MATIC[0.000000000036990156],USD[0.000000029894899] |
| 07702423 | ETH[0.000716010000000000],ETHW[0.000716008780976900],SHIB[99900.000000000000000000],USD[0.2748945064993754] |
| 07702426 | SOL[0.000000086054524],USD[0.0000006748326934] |
| 07702452 | KSHIB[207.053655470000000000],USD[0.000000000082698] |
| 07702463 | USD[0.000051170371497] |
| 07702464 | USD[0.0003504455547998] |
| 07702465 | USD[0.0003725977933770] |
| 07702467 | USD[0.0001850348308144] |
| 07702469 | USD[0.0003372773952227] |
| 07702470 | USD[0.0002505892598118] |
| 07702471 | USD[0.0003777535274692] |
| 07702472 | USD[0.0002807359514951] |
| 07702480 | USD[0.0002733290595512] |
| 07702481 | USD[0.0002326285122733] |
| 07702482 | USD[0.0003543198792868] |
| 07702484 | USD[0.0001715994519034] |
| 07702489 | USD[0.000000037751040] |
| 07702493 | USD[200.010000000000000000] |
| 07702500 | USD[0.0003374366162051] |
| 07702502 | USD[0.0000958208473747] |
| 07702511 | USD[0.0002913603363156] |
| 07702514 | USD[0.0003726287232302] |
| 07702517 | USD[0.0003056280787058] |
| 07702518 | USD[0.0003033498805734] |
| 07702523 | USD[0.0000991698179258] |
| 07702525 | USD[0.0000593531809288] |
| 07702527 | USD[0.0003769806195296] |
| 07702532 | BF_POINT[100.000000000000000000],BTC[0.000000032640128],ETH[0.000000047569000],USD[0.0001641328264306],USDT[0.0001358024505328] |
| 07702534 | USD[0.0002701631292560] |
| 07702537 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[0.001711970000000000],GRT[0.004189320000000000],MATIC[0.069609300000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0758840242933143] |
| 07702542 | BF_POINT[400.000000000000000000],BTC[0.000003563418160],ETHW[0.023305340000000000],FTX_EQUITY[2113.000000000000000000],MATIC[0.000000004430976],NFT [310434049108419491[1],NFT [312597538085361509][1],NFT [318955425031078047][1],NFT [331727769325972336][1],NFT [357350870497106093][1],NFT [368284977330679633][1],NFT [382683529100767527][1],NFT [393390036747239116][1],NFT [431553397727994907][1],NFT [436868012171936720][1],NFT [457362351124224570][1],NFT [482751620853271404][1],NFT [499973832586298947][1],NFT [511710504493632854][1],NFT [519441930834385821][1],NFT [531572275906812787][1],NFT [552665776713357372][1],NFT [560631637318414880][1],SHIB[100300.902708120000000000],USD[242.0243961004213783] |
| 07702552 | LINK[1.998000000000000000],MATIC[359.640000000000000000],SOL[2.097900000000000000],USD[0.000000065326007],USDT[11.4749221700000000] |
| 07702556 | CUSDT[1.000000000000000000],SUSHI[2.524599270000000000],USD[0.0000001178780326] |
| 07702576 | BTC[0.225014800000000000],ETH[0.794205000000000000],ETHW[0.794205000000000000],MATIC[1398.600000000000000000],SOL[56.071000000000000000],USD[2.0113085000000000] |
| 07702580 | TRX[0.000001000000000000],USD[0.000008970000000000],USDT[0.000000066354339] |
| 07702582 | USD[0.0075040016000000] |
| 07702584 | USD[0.000000009965280] |
| 07702594 | USD[1.8952841793256100] |
| 07702601 | CUSDT[1.000000000000000000],DOGE[46.934942270000000000],TRX[179.840501090000000000],USD[0.000000016288388] |
| 07702606 | AAVE[0.006549000000000000],ALGO[0.486550000000000000],BTC[0.000764840000000000],LINK[0.036735090000000000],NEAR[0.031971000000000000],SOL[0.000000005713800],USD[18.7794355349308816],USDT[0.000000009924316] |
| 07702622 | BTC[0.000094606288000000],ETH[0.000891000000000000],ETHW[0.000891000000000000],USD[15.1492308700000000],USDT[0.000000005391764] |
| 07702625 | BTC[0.000003818741960],LTC[0.000000008680000000],NFT [356639115137816949][1],NFT [467722134448147613][1],USD[0.0000728264212815] |
| 07702633 | BTC[0.000000074730360],CUSDT[2.000000000000000000],DOGE[6.000000000000000000],GRT[3.112818250000000000],PAXG[0.000000074003408],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0007624126206705] |
| 07702640 | USD[0.000000457238127] |
| 07702643 | CUSDT[2.000000000000000000],USD[15.6878856330443420] |
| 07702672 | USD[0.000000096440090],USD[0.000017392062663T],USDT[0.000000094396864] |
| 07702676 | BRZ[1.000000000000000000],BTC[0.003027230000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],SOL[8.513869630000000000],TRX[2.000000000000000000],USD[26.4288542315331303] |
| 07702694 | CUSDT[11.000000000000000000],DOGE[2.000000000000000000],MATIC[0.213913060000000000],TRX[19.863479560000000000],USD[0.000000105309407] |
| 07702715 | ETH[0.000318390000000000],ETHW[0.000000250000000000],USD[14.9736689169577601],USDT[0.8434850327731216] |
| 07702716 | AAVE[3.985664410000000000],BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[374.676902190000000000],GRT[314.761756470000000000],LINK[6.025199780000000000],MATIC[293.330729130000000000],SUSHI[41.442151720000000000],TRX[2.000000000000000000],UNI[10.864085020000000000],USD[804.834476750098295],USDT[1.106604440000000000] |
| 07702717 | CUSDT[6.000000000000000000],TRX[2.000000000000000000],USD[0.000000019282300] |
| 07702718 | LINK[0.000000004148240],SOL[0.000000059584444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07702720 | BTC[0.000000004351250000],USD[4.4503282134099955] |
| 07702722 | USD[2329.108303823230000],USDT[0.0000000074765747] |
| 07702740 | BTC[0.0000295900000000] |
| 07702750 | CUSDT[6.000000000000000],DOGE[1.000845520000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],LTC[0.000009320000000],TRX[1.000000000000000],USD[0.0066376403221458] |
| 07702766 | USD[0.0037120563308772] |
| 07702782 | BTC[0.0000000008751170],CUSDT[0.000000003046175],ETH[0.0000000134958441],ETHW[0.0000000113154669],UNI[0.000000041306806],USD[0.0000000054519356] |
| 07702787 | BTC[0.0017508350268842],MATIC[0.000000044262660],USD[17.6478607300000000] |
| 07702790 | BTC[0.0000000100000000],MATIC[5.548161000000000],USD[95.1901694936000000] |
| 07702797 | TRX[100.000020000000000] |
| 07702805 | TRX[0.0000110000000000],USD[0.000000044178246],USDT[0.000000079885085] |
| 07702811 | UNI[0.000000034475000],USD[0.000000034459596],USDT[0.000000099708508] |
| 07702812 | USD[5.0000000000000000] |
| 07702818 | BAT[2.0165555000000000],BTC[0.0000011800000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000467300000000],ETHW[0.0000467300000000],GRT[2.0073346500000000],SHIB[2.000000000000000],USD[0.0018742776188931],USDT[0.0000000039583757] |
| 07702821 | AVAX[41.6583000000000000],ETH[0.0000000088801840],SOL[0.000000008432939z],USD[0.0000001177050848] |
| 07702826 | BTC[0.0000000027025574],ETH[-0.000000012923293],LTC[0.0000000011724625],SOL[0.0000000001324674],USD[349.7592754927454844] |
| 07702837 | GRT[15.0000000000000000] |
| 07702854 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0005209328305792] |
| 07702863 | BTC[0.0007723700000000],CUSDT[5.000000000000000],ETH[0.0111016500000000],ETHW[0.0109648500000000],MATIC[56.0348144000000000],PAXG[0.0149213900000000],SOL[0.8592814200000000],USD[0.0101780360326012] |
| 07702865 | BTC[0.0000601000000000] |
| 07702899 | BRZ[1.0000000000000000],LINK[27.2578976700000000],USD[0.0100001453405682] |
| 07702906 | USD[0.0001973275842020],USD[0.0234750413017840] |
| 07702920 | BRZ[1.0000000000000000],BTC[0.0104758700000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[6.2526461504298301],USDT[1.1016636400000000] |
| 07702951 | USD[0.0000000073857082] |
| 07702955 | TRX[1.000000000000000],USD[0.0001084320687140] |
| 07702958 | USD[265.4022440278660000] |
| 07702960 | BTC[0.0000000005265785],DOGE[0.000000007351900S],ETH[0.0000000089071210],ETHW[0.0000000089071210],LINK[0.000000049427471],MATIC[0.000000056588043],SOL[0.000000031258134],SUSHI[0.000000067885154],UNI[0.000000048676826],USD[0.0002316823937662],USDT[0.0000000039289218] |
| 07702965 | BAT[1.0000000000000000],DOGE[1.000000000000000],NEAR[0.000000034994330],TRX[1.000000000000000],USD[0.0000004904087492] |
| 07702966 | BTC[0.0005037200000000],CUSDT[17.000000000000000],DOGE[128.8158709900000000],ETH[0.0051076200000000],ETHW[0.0050392200000000],SOL[0.1137718100000000],TRX[1.000000000000000],USD[8.4306880974653231] |
| 07702970 | NFT (353963759337874802)[1],USD[3007.5134812000000000] |
| 07702972 | DOGE[0.000000087298405],USD[10.0257833900000000] |
| 07702995 | NFT (366546330494950989)[1],USD[0.0000000330269564] |
| 07702998 | AAVE[8.9866172700000000],BAT[5.6269725300000000],BCH[1.297903850000000],BRZ[50.4098047600000000],CUSDT[364.7120991100000000],DOGE[4211.6588054300000000],GRT[7.3873516600000000],KSHIB[51824.3321505700000000],SHIB[30913238.0281898000000000],SOL[7.0475955200000000],SUSHI[0.0011469400000000],TRX[4918.5936221100000000],USD[0.0000015069546831],USDT[7.6500434400000000],YFI[0.0000765300000000] |
| 07703005 | MATIC[5.994058280000000],USD[0.0000000095573992] |
| 07703016 | DOGE[48.0646527200000000],USD[0.0000000011805680] |
| 07703019 | CUSDT[2.000000000000000],TRX[4.000000000000000],USD[878.4492630708720248],USDT[1.1086476100000000] |
| 07703022 | DOGE[45.4494633700000000],USD[0.0000000018010980] |
| 07703031 | CUSDT[1.000000000000000],DOGE[1022.7361559500000000],TRX[1.000000000000000],USD[0.0000000139804681] |
| 07703042 | USDT[0.6607053326640000] |
| 07703043 | CUSDT[2.000000000000000],DOGE[1074.8835850500000000],GRT[1.000000000000000],SOL[20.8030759200000000],SUSHI[26.9527884800000000],TRX[4.000000000000000],USD[0.0000055786930246] |
| 07703064 | BTC[0.0000003200000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX2.000000000000000],USD[0.0000000041542150] |
| 07703077 | CUSDT[1.000000000000000],SOL[0.0720152000000000],TRX[0.0009336000000000],USD[0.3769239178658496] |
| 07703080 | ETH[0.3951555100000000],ETHW[0.3951555120000000],USD[3467128.9578175500000000] |
| 07703087 | TRX[0.0000110000000000],USDT[26.0000000000000000] |
| 07703121 | USD[150.0000000000000000] |
| 07703127 | USD[0.0000000100000000],LINK[0.000000010000000],SOL[0.000000010000000],USD[0.000000348734640],USDT[0.0000000127004752] |
| 07703153 | AAVE[0.0684400000000000],BAT[0.9590000000000000],BCH[0.0050610000000000],BTC[0.0000000002685000],ETH[0.0117540000000000],ETHW[0.0117540000000000],LINK[2.1038000000000000],LTC[0.1796600000000000],SOL[0.0292000000000000],SUSHI[0.9885000000000000],TRX[19.0140000000000000],USDT[7.2981314130241307],USDT[96.6444062445836919] |
| 07703174 | CUSDT[3.000000000000000],USD[0.0107739438340721] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07703186 | ETH[0.000000007362031],BF[2854284124146266065],[1],NFT (2886640822881906652)[1],NFT (2899842531570087322)[1],NFT (2907442722854637071)[1],NFT (2908958556937235641)[1],NFT (2933019406289724761)[1],NFT (2978415499968533560)[1],NFT (2979732649843042861)[1],NFT (2990503477215519851)[1],NFT (2990508244799147012)[1],NFT (3017784265315433981)[1],NFT (3020221021910962613)[1],NFT (3030221020776593271)[1],NFT (3033080804015954949)[1],NFT (3037094198172152231)[1],NFT (3051557210375063481)[1],NFT (3061512642473448)[1],NFT (3081512649739822013)[1],NFT (3087393043507910921)[1],NFT (3088767890743983281)[1],NFT (3095223676131274071)[1],NFT (3131404276784878811)[1],NFT (3132980257600510261)[1],NFT (3141622063178270631)[1],NFT (3160932027201235171)[1],NFT (3179672478017069461)[1],NFT (3199879503317592811)[1],NFT (3214725852478453821)[1],NFT (3219788063613021081)[1],NFT (3221485359202601771)[1],NFT (3227451798967857861)[1],NFT (3244012180069827041)[1],NFT (3248637637998288151)[1],NFT (3275862651091582521)[1],NFT (3279288063861626281)[1],NFT (3291671897329584731)[1],NFT (3301086695045544051)[1],NFT (3367441081194679851)[1],NFT (3412712820287140321)[1],NFT (3421785506372833851)[1],NFT (3441676969790404191)[1],NFT (3448030110204112021)[1],NFT (3462213550962440121)[1],NFT (3464343490540190831)[1],NFT (3468025018335026731)[1],NFT (3473602162204079011)[1],NFT (3482647556089754921)[1],NFT (3487306196630326681)[1],NFT (3517462174202062904)[1],NFT (3529536536199812361)[1],NFT (3533342163730648311)[1],NFT (3541861868723510721)[1],NFT (3550946283889946381)[1],NFT (3616118846882754061)[1],NFT (3618243707613820231)[1],NFT (3648586122403204541)[1],NFT (3655452368186868371)[1],NFT (3657732520800366491)[1],NFT (3675152826190383111)[1],NFT (3692019984785385441)[1],NFT (3707542662103322661)[1],NFT (3741300460097252241)[1],NFT (3753320571270961521)[1],NFT (3795850766988310921)[1],NFT (3802886944290200681)[1],NFT (3811909024715624631)[1],NFT (3813096833623676921)[1],NFT (3814745399895886861)[1],NFT (3822113561749409431)[1],NFT (3836252734022503661)[1],NFT (3861388295459526091)[1],NFT (3880479330551993811)[1],NFT (3889034215572434)[1],NFT (3894566166532387481)[1],NFT (3906142934760421881)[1],NFT (3920207381127659441)[1],NFT (3932004574947847301)[1],NFT (3942982990547081671)[1],NFT (3943115828549625851)[1],NFT (3948585346254025811)[1],NFT (3959358169668375181)[1],NFT (3978384082655861991)[1],NFT (3981053197576001811)[1],NFT (4004025524814924351)[1],NFT (4009410155205040931)[1],NFT (4020051778589469651)[1],NFT (4025708724708105741)[1],NFT (4029588692749465711)[1],NFT (4061098906021952611)[1],NFT (4065612314083067181)[1],NFT (4067912939632440981)[1],NFT (4084284282717997421)[1],NFT (4085127077717521331)[1],NFT (4098306063012781451)[1],NFT (4120108171745501841)[1],NFT (4121213761163886871)[1],NFT (4157356593638168871)[1],NFT (4180101326776591261)[1],NFT (4189934384533055321)[1],NFT (4195784503475970041)[1],NFT (4196531721213858591)[1],NFT (4210062654693677)[1],NFT (4210887129235374731)[1],NFT (4221274746063485341)[1],NFT (4227870163106139111)[1],NFT (4238968662723391)[1],NFT (4239889912421308202)[1],NFT (4249360572539613441)[1],NFT (4253189950166640301)[1],NFT (4253376076708879911)[1],NFT (4268621651480236331)[1],NFT (4272302419685150151)[1],NFT (4274347583302724311)[1],NFT (4279142210312435901)[1],NFT (4283047125287665091)[1],NFT (4309308261355656931)[1],NFT (4317033867937672821)[1],NFT (4360661044297190061)[1],NFT (4368350968784932581)[1],NFT (4373070795400506581)[1],NFT (4385599779126315241)[1],NFT (4395232059147977611)[1],NFT (4403591161391946911)[1],NFT (4404591466515814751)[1],NFT (4411450813567110791)[1],NFT (4420487903568896371)[1],NFT (4424632347948177731)[1],NFT (4426492894240933131)[1],NFT (4441439738376707211)[1],NFT (4441589607804023181)[1],NFT (4470590576426438321)[1],NFT (4475772814862113301)[1],NFT (4516159022872832701)[1],NFT (4547419424055193201)[1],NFT (4574391914236051931)[1],NFT (4574276073556800011)[1],NFT (4598620279759070721)[1],NFT (4598673804310652111)[1],NFT (4599717780351496551)[1],NFT (4603698908701353761)[1],NFT (4637791949733534631)[1],NFT (4652303464046502191)[1],NFT (4668123019435524661)[1],NFT (4690971384238561021)[1],NFT (4745683410197350081)[1],NFT (4762280892306162)[1],NFT (4764512034377187811)[1],NFT (4772396120492305861)[1],NFT (4778616724268381948)[1],NFT (4857536659517351611)[1],NFT (4858738828712277401)[1],NFT (4873549305175285021)[1],NFT (4884789112493378421)[1],NFT (4921557014588153841)[1],NFT (4923487384692418101)[1],NFT (4931927462530899021)[1],NFT (4958382782526391261)[1],NFT (4961721426381948)[1],NFT (4975540746996189431)[1],NFT (4975405790545009)[1],NFT (4981021193765725)[1],NFT (5003407796522137041)[1],NFT (5042571905213704)[1],NFT (5034154983706782)[1],NFT (5046731108895692)[1],NFT (5047806703068389)[1],NFT (5049271081088995642)[1],NFT (5072047500653584021)[1],NFT (5077905310559851981)[1],NFT (5179064700458692981)[1],NFT (5084816170852563691261)[1],NFT (5162162790314650)[1],NFT (5164754548073706)[1],NFT (5182702307618463011)[1],NFT (5193872397097913741)[1],NFT (5204740580301420161)[1],NFT (5243638666306370451)[1],NFT (5256981760976824541)[1],NFT (5287770008675420331)[1],NFT (5319097239798231)[1],NFT (5313688346827402651)[1],NFT (5316826726330054538)[1],NFT (5319845535790842061)[1],NFT (5340227503895409101)[1],NFT (5355791408941798411)[1],NFT (5361592816000319205)[1],NFT (5422390016618571411)[1],NFT (5424671201803168041)[1],NFT (5425468600720523931)[1],NFT (5461997356920561341)[1],NFT (5465723606560897549)[1],NFT (5470544260009450781)[1],NFT (5475073603803919205)[1],NFT (5423762097204079011)[1],NFT (5475009457139524541)[1],NFT (5547094526908097451)[1],NFT (5565606243438883)[1],NFT (5555657505896655683)[1],NFT (5561418102952436811)[1],NFT (5561498765212531171)[1],NFT (5567228738292931)[1],NFT (5562356453497169)[1],NFT (5564356417618581461)[1],NFT (5648988966421192991)[1],NFT (5652447947000866143)[1],NFT (5652569332723785511)[1],NFT (5667562328365491561)[1],NFT (5672607879888237351)[1],NFT (5677769742661663651)[1],NFT (5680779993452631571)[1],NFT (5683078211756383191)[1],NFT (5687541529971494111)[1],NFT (5691099632975313491)[1],NFT (5704881880121493651)[1],NFT (5706244155757919181)[1],NFT |
| 07703187 | BTC[0.00009741000000000],USD[11.142467587411649] |
| 07703202 | CUSDT[1.000000000000000],DAI[2.585204752078178],MKR[0.000000000481815,2] |
| 07703205 | USD[0.0002508707299388] |
| 07703211 | BTC[0.000056800000000],CUSDT[14.00000000000000],DOGE[1.00000000000000],ETH[0.01232131000000000],ETHW[0.01232131000000000],NFT (3200471733778717001)[1],NFT (3663674984793364420)[1],NFT (3957356775255654441)[1],NFT (5082333607624154448)[1],SOL[0.228837060000000000],USD[49.291728424132842] |
| 07703213 | AVAX[0.59821481000000000],ETH[0.00495387000000000],LINK[3.259062440000000000],NFT (5393456192321391116)[1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000036907201119] |
| 07703231 | USD[0.2610227401304320] |
| 07703266 | BTC[0.00009620000000000],USD[4.329214548000000000] |
| 07703268 | ETH[0.000000036747096],MATIC[0.000000009095016],SOL[0.000000007200000],USD[0.000000079896375] |
| 07703270 | GRT[1.000000000000000],SHIB[3.00000000000000],USD[0.996820209439431] |
| 07703296 | USD[5.000000000000000] |
| 07703306 | AVAX[1.113055800000000000],BAT[0.000337430000000000],BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[0.000005150000000],DOGE[636.873691420000000000],ETH[0.327593950000000000],ETHW[14.409226180000000],LINK[39.486849130000000000],SHIB[882895.568698980000000000],SOL[4.204642080000000000],SUSHI[35.033418610000000000],TRX[916.308727670000000000],USD[0.00007933957047] |
| 07703316 | CUSDT[11.639228520000000000],TRX[199.923534000000000000],USD[0.000000000522209745] |
| 07703317 | BTC[0.000520350000000],CUSDT[1.000000000000000],USD[0.0002911219405400] |
| 07703322 | BTC[0.000000002824583],SOL[0.000000000440000],USD[0.0000001 135317705],USD[0.0000020319950528] |
| 07703329 | CUSDT[2.000000000000000],DOGE[490.442860400000000000],USD[0.000000020525418] |
| 07703337 | USDT[0.2828540000000000] |
| 07703338 | ALGO[51.87340380000000000],BAT[52.867060570000000000],BF_POINT[300.000000000000000],BTC[0.001431433401760],CUSDT[0.000000046311148],DOGE[2484.187793470000000],ETH[0.024760652639167],ETHW[0.000000039132765],GRT[104.861565570000000],LINK[3.102945500000000000],LTC[1.073556230000000000],MATIC[19.191237080000000],NEAR[8.955509673418194],NFT (3100539547329423961)[1],NFT (5315120128738745171)[1],SHIB[25464654.267025151568290201],TRX[3.000000000006277175],USD[0.000003328315765],USDT[0.000357326511791] |
| 07703339 | USD[0.0498272000000000] |
| 07703340 | BTC[0.00290351000000000],USD[0.1414834570000000] |
| 07703346 | CUSDT[1.000000000000000],ETH[0.05331067000000000],ETHW[0.05264989000000000],USD[0.000006508190640,2] |
| 07703349 | USD[0.6421908121500000] |
| 07703352 | BF_POINT[300.000000000000000],ETH[4.150660403412551],ETHW[0.00000001002215],SHIB[9.000000000000000],SOL[0.000000003898170],USD[247.311037898344112],USDT[0.000018360133352,46] |
| 07703366 | BTC[0.000000093994850],DOGE[0.007907800000000],ETH[0.00000030100000],ETHW[0.330151060000000],LINK[0.000345150000000],SHIB[1.000000000000000],USD[0.000000087753363] |
| 07703378 | BTC[0.000000010000000],ETH[0.000013470000000],ETHW[0.010000000000000],MATIC[3.000000000000000],SOL[0.000000029092638],USD[862.296393572373046,6],USDT[1.360000000000000] |
| 07703383 | MATIC[0.000000100000000],SOL[0.000000000000000],USD[-0.000000000187914],USD[0.000000000558550] |
| 07703405 | USD[0.000000025295005] |
| 07703409 | BTC[0.000001631660324],ETH[0.000000016476738],USD[0.097951461197111],USDT[0.0000193603148077] |
| 07703410 | CUSDT[1.000000000000000],DOGE[0.000080120000000],NFT (3516167070303264821)[1],SHIB[1.000000000000000],SOL[0.030164560000000000],USD[0.009433049744380400],USD[0.0000379405989555] |
| 07703415 | CUSDT[3.000000000000000],DOGE[61.42378113000000000],SHIB[1944003.826355760000000000],TRX[246.900046440000000000],USD[0.000000002707350700] |
| 07703423 | ETH[0.05494775000000000],ETHW[0.05494775000000000],TRX[0.965800000000000],USD[3.710411046400000000] |
| 07703431 | BF_POINT[200.000000000000000],GRT[0.958561220000000],SOL[0.000000020638680],USD[0.0040532378011120] |
| 07703442 | SUSHI[0.425000000000000],TRX[0.000000000000000],USDT[4.413890000000000000] |
| 07703450 | ETHW[0.475092000000000],USD[2.380562200000000] |
| 07703452 | SOL[0.009970000000000000],USD[0.777571688000000000] |
| 07703493 | BAT[1.013579840000000000],BRZ[3.000000000000000],BTC[0.013298570000000000],CUSDT[6.000000000000000],DOGE[6.000000000000000],SHIB[4.000000000000000],SOL[0.000000010845031,9],TRX[7.000000000000000],USD[0.000000003639577],USDT[1.048989412939310] |
| 07703496 | BTC[0.000000095700000],ETH[0.000000100000000],MATIC[0.999000000000000000],USD[0.286675000000000] |
| 07703501 | SOL[0.000000010000000],TRX[1.000000000000000],USD[0.000001883764745,6] |
| 07703519 | USD[0.389931144000000],USDT[0.006742000000000] |
| 07703524 | USD[25.556514390000000] |
| 07703529 | ALGO[0.570000000000000000],USD[0.360627200000000] |
| 07703543 | USD[10.000000000000000] |
| 07703566 | BTC[0.000000047660000],USD[0.3768493463490000] |
| 07703570 | BTC[0.0145958087000000],ETH[0.043993008350000000],ETHW[0.061989008350000000],USD[0.913590152569749,0] |
| 07703607 | ETH[0.000000000570800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07703638 | BTC[0.0070501600000000],NFT (543475902100501783)[1] |
| 07703643 | DOGE[0.0000000020000000],USD[21.3257104269719935] |
| 07703672 | CUSDT[5.0000000000000000],DOGE[1.2481578600000000],SOL[0.0166153300000000],USD[205.0404878862390344] |
| 07703676 | DOGE[1112.8534967200000000],TRX[2.0000000000000000],USD[0.0000000026662231] |
| 07703686 | DOGE[0.5635300000000000],ETH[0.0007367700000000],ETHW[0.0007367707115292],MATIC[9.9316000000000000],NFT (550037665862976773)[1],SOL[0.0093662000000000],USD[145.0253553559800000] |
| 07703687 | USD[0.7569098000000000] |
| 07703691 | BF_POINT[200.0000000000000000],USD[0.0000004524493384] |
| 07703703 | ETH[0.0000000066570800],TRX[0.0000000027314976] |
| 07703714 | BRZ[301.1470820600000000],CUSDT[2554.1600557200000000],DAI[10.4634476900000000],DOGE[301.8458335600000000],SHIB[12883.8324883200000000],TRX[34.1141389300000000],USD[0.0961421995606768],USDT[36.6160689800000000] |
| 07703715 | CUSDT[1.0000000000000000],ETH[0.0463402800000000],ETHW[0.0463402800000000],USD[25.0000172634477716] |
| 07703720 | CUSDT[1.0000000000000000],SOL[1.2268864000000000],TRX[159.0758330400000000],USD[0.0000002558229840] |
| 07703734 | BF_POINT[200.0000000000000000],TRX[0.0000010000000000],USD[96.3567906525768595],USDT[0.0646294785582412] |
| 07703737 | SOL[0.0000000113800000],USDT[0.4909112118515024] |
| 07703747 | USD[0.0000000003189244],USDT[11.0511586600000000] |
| 07703755 | DOGE[354.8589906800000000],USD[54.9485321001614664] |
| 07703773 | SOL[0.0095573800000000],USD[0.0000000042913016] |
| 07703788 | ETH[0.0020464600000000],USD[5.5347422843631936] |
| 07703789 | AAVE[2.0350700000000000],AVAX[8.0571000000000000],BAT[23.3730000000000000],BTC[0.0076651000000000],DOGE[5098.9100000000000000],ETH[0.2090830000000000],ETHW[0.2315310000000000],GRT[33.3770000000000000],KSHIB[1849.5500000000000000],LINK[1.6703000000000000],LTC[1.4891200000000000],MATIC[68.2000000000000000],MKR[0.0016169564140701],PAXG[0.0027826000000000],SHIB[4443500.0000000000000000],SOL[5.7217100001750720],SUSHI[66.5466823500000000],TRX[9.2310000000000000],UNI[3.9274000000000000],USD[21.8856715571457000],YFI[0.0352691000000000] |
| 07703792 | CUSDT[1.0000000000000000],USD[0.0002167123010688] |
| 07703796 | USD[10.0000000000000000] |
| 07703808 | ALGO[188.8461952400000000],BTC[0.0011833900000000],CUSDT[1.0000000000000000],DOGE[6.0000000000000000],MATIC[0.0002051100000000],SHIB[44.0000000000000000],SOL[29.1152472100000000],SUSHI[3.4922855600000000],TRX[845.4197209200000000],UNI[0.0002236400000000],USD[0.0001487771511172],USDT[0.0000000113393628] |
| 07703812 | BTC[0.0000000050342626],DAI[0.0000000083648866],ETH[0.0000000042454820],USD[0.0000000569223210],USDT[0.0000000203044469] |
| 07703814 | BRZ[0.0000000043117306],CUSDT[3.0000000054439430],USD[82.0206285608019773],USDT[0.0000007774388526] |
| 07703816 | CUSDT[2094.1430030600000000],USD[5.0100000001037638] |
| 07703828 | BTC[0.0739484400000000],ETH[3.0661161400000000],ETHW[2.0573441300000000],USD[5.8061618900000000] |
| 07703832 | BTC[0.0002776500000000] |
| 07703842 | DAI[9.9325262600000000],USD[0.0000000032853054] |
| 07703852 | USD[16.6281979600000000] |
| 07703866 | CUSDT[1.0000000000000000],USD[0.0030196165236537],USDT[0.0000091651747307] |
| 07703887 | USD[0.0000000009696818],USDT[0.0000000077292744] |
| 07703892 | CUSDT[17.0000000000000000],LINK[0.0000103400000000],NEAR[0.0000244100000000],NFT (415735672183343084)[1],SHIB[1666147.8506578100000000],TRX[1.0000000000000000],USD[1.3340607326277550] |
| 07703918 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0271319700000000],ETHW[0.0271319700000000],SHIB[5.0000000000000000],USD[0.0000105452572695] |
| 07703921 | USD[10.0000000000000000] |
| 07703950 | BAT[1.0165555000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0300067533939834],USDT[1.1031334400000000] |
| 07703961 | CUSDT[1.0000000000000000],DOGE[67.6283572427659870] |
| 07703966 | BTC[0.0005634700000000],USD[21.9300751337907346] |
| 07703969 | CUSDT[468.1390956800000000],DOGE[69.7258608300000000],ETH[0.0174754700000000],ETHW[0.0172565900000000],KSHIB[0.0004862700000000],SHIB[425229.1134831600000000],SOL[0.0495856600000000],SUSHI[3.3004671800000000],TRX[1.0000000000000000],USD[0.0023480526564472] |
| 07703970 | CUSDT[0.0793832000000000],ETH[0.4985010000000000],ETHW[0.4985010000000000],USD[1.7406280000000000] |
| 07703978 | CUSDT[10.0000000000000000] |
| 07703979 | USD[100.0000000000000000] |
| 07703981 | MATIC[56.6371430500000000],TRX[1.0000000000000000],USD[0.0000000268788870] |
| 07703988 | CUSDT[1.0000000000000000],UNI[5.1640918800000000],USD[0.0000019970435588] |
| 07703996 | CUSDT[1.0000000000000000],TRX[0.0000000019205626] |
| 07704020 | GRT[46.6786300500000000] |
| 07704034 | ETH[0.0000000073600000],LINK[0.0000000077973370],SUSHI[0.0000000007996000],USD[0.0000000033972349] |
| 07704039 | USD[0.0053122052169910],USDT[0.0017568000000000] |
| 07704071 | BRZ[5.1515487700000000],CUSDT[46.5377756400000000],DOGE[4.7311269700000000],GRT[2.9171640900000000],TRX[16.3911048700000000],USD[2.0000001372473550],USDT[1.9904075800000000] |
| 07704076 | AAVE[0.0072028900000000],MKR[0.0008000000000000],SUSH[0.4038179000000000],USD[11709.3292699350000000] |
| 07704087 | BTC[0.0694653300000000],ETH[0.0000000073333690],LINK[21.1333832700000000],MATIC[861.8434135021400000],SOL[2.2222659700000000],SUSHI[0.0000000080471144],USD[0.0001401364048240],USDT[0.0000000166581672] |
| 07704089 | SOL[0.0041434600000000],USD[14.0544414900000000] |
| 07704100 | USD[0.2301060095717127] |
| 07704106 | CUSDT[2.0000000000000000],NFT (372623449386659466)[1],NFT (410165100805924559)[1],SOL[3.0488548300000000],USD[212.7341187181671146] |
| 07704113 | ETHW[0.0050000000000000],SOL[0.0010000000000000],USD[0.0000000080000000],USDT[0.0072620000000000] |
| 07704115 | USD[801.0656795433137615] |
| 07704123 | PAXG[0.0000000622151800],USD[0.0100490174451702] |
| 07704139 | BTC[0.0000895156000000],TRX[0.0000100000000000],USD[0.0000000086084343],USDT[0.0018884912740960] |
| 07704142 | BTC[0.0000000000000000],CUSDT[3.0000000000000000],DOGE[8.0194031700000000],GRT[4.1330120000000000],NFT (400662971237928953)[1],NFT (554786020462715504)[1],TRX[5.0000000000000000],USD[0.0000126959683961],USDT[2.1596151100000000] |
| 07704143 | BCH[0.0008057993154708],BTC[0.0108948986518700],ETH[0.0000000007218195],LTC[0.0029107303563405],USD[0.0000096215628904] |
| 07704150 | BAT[1.0165555000000000],BRZ[5.0795296700000000],CUSDT[18.0000000000000000],DOGE[4.0206190800000000],GRT[2.0460563100000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000298895141183] |
| 07704171 | GRT[1.0000000000000000],USD[0.2550161276062859] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07704179 | USD[2500.0000000000000000] |
| 07704180 | BF_POINT[200.0000000000000000],USD[6.5579731114190168] |
| 07704182 | BTC[0.0000610000000000] |
| 07704201 | USD[0.0000008674028542] |
| 07704209 | USDT[0.0910127000000000] |
| 07704237 | USD[0.0000000096641985],USDT[0.0000000033668488] |
| 07704241 | SUSHI[0.1244360700000000],USD[0.0000000479777798] |
| 07704243 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[4.0000000000000000],USD[0.0000000059298846],USDT[0.0000000038362418],ZAR[0.0000000143740400] |
| 07704292 | YF[0.0102323200000000] |
| 07704310 | CUSDT[1.0000000000000000],USD[0.0002200696201170] |
| 07704329 | USDT[1.0873360000000000] |
| 07704331 | BTC[0.0003007800000000],USD[0.0006782319580042] |
| 07704338 | BCH[0.0000000067250986],BTC[0.0000000023759148],ETH[0.0000000012059715],GBP[0.0000000089393626],LINK[0.0000000067041866],MATIC[0.0000000051075233],SOL[0.0000000099231542],USD[0.0000000101298090],USDT[0.0000000060324005] |
| 07704340 | BTC[0.0000000006663040],KSHIB[0.0000000033427762],USD[0.0000000091863550],USDT[0.0000000173295981] |
| 07704341 | BTC[0.0307813500000000],CUSDT[32.0000000000000000],DOGE[6.0003835900000000],LINK[4.3720915500000000],MATIC[19.1453815100000000],SHIB[23.0000000000000000],SUSHI[10.4842466000000000],TRX[4.0000000000000000],USD[0.0001635975517106],USDT[26.8978704800000000] |
| 07704348 | DOGE[4326.0000000000000000],KSHIB[500.0000000000000000],LINK[1.0000000000000000],SHIB[2400000.0000000000000000],SOL[2.1000000000000000],USD[0.8213883920000000] |
| 07704354 | USD[0.0000008300000000],USD[0.0031989283160129] |
| 07704361 | USD[368.3023030000000000] |
| 07704371 | USD[0.0016261730716365] |
| 07704395 | BRZ[1.0000000000000000],BTC[0.0000000013986800],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000078964044],USD[0.0002207906992314] |
| 07704399 | LINK[0.0395000000000000],SOL[0.0071700000000000],USD[0.0090732141767217],USDT[21.1554708126540070],WBTC[0.0000837000000000] |
| 07704403 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],TRX2.0000000000000000],USD[0.0028998798340678] |
| 07704405 | BTC[0.0000000001718460],ETHW[0.2530000000000000],USD[0.0000008698202068] |
| 07704420 | USD[0.2580519156431000],USDT[0.0000000074291280] |
| 07704441 | USD[0.0002633484757792] |
| 07704446 | BTC[0.0014943000000000],DOGE[49.9525000000000000],USD[40.0399000000000000] |
| 07704455 | AVAX[0.0690469866099150],BTC[0.0000013907752540],ETH[0.0005950200000000],ETHW[0.0001569700000000],SOL[0.0000000040000000],USD[305.1141096379761077] |
| 07704463 | USD[13.0800000000000000] |
| 07704472 | BTC[0.0000603900000000] |
| 07704477 | BTC[0.0006882400000000],CUSDT[1.0000000000000000],DOGE[51.6960257900000000],ETH[0.0105671900000000],ETHW[0.0104303900000000],NFT [4587553583341 83949][1],USD[0.0003144746101058] |
| 07704479 | TRX[0.0000020000000000] |
| 07704499 | ETH[0.5694300000000000],ETHW[0.5694300000000000],USD[3.1348850240000000] |
| 07704507 | AVAX[3.3489186695120000],BTC[0.0605665561480800],ETH[0.2741400000000000],ETHW[0.2741400000000000],MATIC[59.9400000000000000],SUSHI[0.0000000081891776],USD[3.1121475417786460] |
| 07704535 | BTC[0.0004437100000000],ETH[0.0064190100000000],ETHW[0.0064190100000000],USDT[19.9920030000000000] |
| 07704537 | SOL[0.0000001000000000],USD[0.0000003712639940] |
| 07704547 | BRZ[1.0000000000000000],DOGE[2770.8658529000000000],USD[0.0100000013893710] |
| 07704551 | USD[1.1398436105536600] |
| 07704553 | USD[0.0000000086746191] |
| 07704556 | USD[0.5900000000000000] |
| 07704564 | AVAX[0.0000000034480777],BTC[0.0000000033955026],LINK[0.0000000091202968],LTC[0.0000000075255108],MATIC[0.0000000082981309],NEAR[0.0000000021233360],SOL[0.0000000044243983],TRX[0.0000000006000000],USD[0.0000000066259512],USDT[0.0000000036653384] |
| 07704575 | USD[0.0002825306240064] |
| 07704579 | CUSDT[1.0000000000000000],DOGE[108.9641966100000000],USD[0.0000000015108275] |
| 07704585 | BTC[0.0000000077520000],ETH[0.0000000062149462],ETHW[0.0000000062149462],NFT [353682510847603213][1],SOL[8.9900000073455851],USD[2.0033941484462121] |
| 07704588 | CUSDT[2.0000000000000000],USD[0.0017412841897390] |
| 07704591 | USD[0.0005853919077582] |
| 07704599 | DOGE[0.7586261300000000],SHIB[101598554.3126184900000000],USD[-840.1639349309072032],USDT[0.0000000027266464] |
| 07704604 | BTC[0.0000700000000000],ETH[0.0004732700000000],USD[0.0000000071737014],USDC[2800.0000000000000000] |
| 07704636 | USD[10.0000000000000000] |
| 07704647 | USD[0.0000000030154700] |
| 07704674 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],USD[0.0004401205670247] |
| 07704678 | BTC[0.0000872800000000],ETH[0.0000690000000000],ETHW[0.0000690000000000],LINK[0.0630000000000000],SOL[0.0086000000000000],SUSHI[0.4250000000000000],USD[2334.1678732000000000] |
| 07704679 | USD[10.1300000000000000] |
| 07704683 | AUD[0.0000000834500996],USD[9.1884929574603318] |
| 07704684 | AVAX[1.0000000000000000],BTC[0.2040900700000000],MATIC[100.0000000000000000],SOL[1.0000000000000000],USD[189.8241469972980198],USDT[0.0000000002045200] |
| 07704700 | BTC[0.0003045200000000],USD[0.0002751139330448] |
| 07704701 | BTC[0.0001927100000000],CUSDT[2.0000000000000000],DOGE[0.0000535400000000],USD[0.0029928116267862] |
| 07704704 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0124944948303054] |
| 07704725 | BCH[0.0000000054657619],BTC[0.0054203514992735],ETH[0.0000000600000000],ETHW[0.0000000600000000],SHIB[1.0000000000000000],USD[0.0064329409189306] |
| 07704736 | USD[10.0000000000000000] |
| 07704747 | BTC[0.0001651700000000] |
| 07704767 | BRZ[10.0452511200000000],USD[0.0000000065949554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07704770 | BRZ[5.000000000000000000],CUSDT[5.000000000000000000],ETHW[3.061399980000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[9.002637830000000000],USD[10012.798274585478673],USDT[1.000337800000000000] |
| 07704778 | BF_POINT[200.000000000000000000],BTC[0.000040770000000000],DOGE[2131.150795100000000000],ETH[0.000300700000000000],ETHW[51.446632290000000000],NFT [517793213374615269][1] |
| 07704781 | USD[102.984289160000000000] |
| 07704788 | USD[0.000000873352600080],USDT[0.000000015334352] |
| 07704792 | GRT[15.913754830000000000],USD[0.000000017522757] |
| 07704805 | AVAX[0.000000010000000000] |
| 07704818 | ETH[0.000000010000000000],LTC[0.000000047889094] |
| 07704819 | BRZ[1.000000000000000000],BTC[0.000360220000000000],USD[0.000110598058361 6] |
| 07704831 | USD[159.793109361987629] |
| 07704834 | NFT [355669734013269812][1],NFT [368227163370252872][1],USD[1.215492948000000000] |
| 07704835 | BTC[0.015762870000000000],DOGE[776.223000000000000000],ETH[0.077922000000000000],ETHW[0.077922000000000000],LINK[0.199800000000000000],MATIC[49.950000000000000000],USD[0.000096200831911 51],USDT[115.290000000000000000],YFI[0.055944000000000000] |
| 07704850 | ETH[0.000000088558400],ETHW[0.000000008855840 0],TRX[0.000000041895000] |
| 07704852 | USD[0.620000000000000000] |
| 07704868 | NFT [353584953830488670][1],USD[0.080333240339343 2] |
| 07704874 | CUSDT[4.000000000000000000],SHIB[345244.260314170000000000],TRX[1271.309028290000000000],USD[0.000000000622978 2] |
| 07704881 | BTC[0.000816950000000000],DOGE[0.208418910000000000],SOL[0.000000007340118 5],USD[0.000000129123126],USDT[0.091484351146938 4] |
| 07704887 | BTC[0.000000021605000],SOL[0.000000082320000],USD[0.000000007378374 5],USDT[0.000001034025328] |
| 07704888 | BTC[0.000207650000000000],DAI[0.000000009081040 0],PAXG[0.000951810000000000],SOL[0.034554020000000000],SUSHI[0.197198780000000000],UNI[0.071108560000000000],USD[17.515730823365934 1],YFI[0.000050570061500 0] |
| 07704896 | DOGE[0.112000000000000000],KSHIB[9.870000000000000000],USD[0.000000112707679],USDT[0.041356477804252 6] |
| 07704899 | BRZ[438.902085110000000000],USD[0.077335612873919 0] |
| 07704908 | LINK[0.000000010000000000],USD[0.006246756186372 0],USDT[0.204475935275183 7] |
| 07704914 | BTC[0.000000006083963 6],DOGE[0.000000000637355 0],ETH[0.000000008000000 0],SOL[0.000000004465630],SUSHI[0.000000000480511 0],USD[0.000098427015712 4],USDT[0.000109372014450 0] |
| 07704943 | USDT[20.000000000000000000] |
| 07704952 | BRZ[1.000000000000000000],BTC[0.000000077928812],DOGE[2.000000000000000000],ETH[0.000000017640065],EUR[0.000218573330686],LTC[0.016215045290671 3],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[-0.389630865368579 1],USDT[0.000000062533080] |
| 07704956 | USD[16.800000000000000000] |
| 07704958 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],NFT [359851154942275297][1],SOL[0.000006220000000],TRX[1.000000000000000000],USD[5.794750630208276 5] |
| 07704988 | USD[0.005254097339760 7],USDT[0.000000098167360] |
| 07704990 | BRZ[1.000000000000000000],BTC[0.001376900000000000],CUSDT[3.000000000000000000],DOGE[7.088530190000000000],ETH[0.000001220000000000],ETHW[0.000001220000000000],LINK[0.000323000000000000],NFT [394343457551872829][1],NFT [490762711242232407][1],NFT [500783682743366063][1],NFT [561204224273624336 0][1],SHIB[167.661026760000000000],SOL[0.933001030000000000],TRX[5.000000000000000000],USD[0.000622254707373],USDT[0.000173536624454 3] |
| 07704995 | BTC[0.000000010615324],SOL[0.000000010000000],USD[0.000976508670917 4] |
| 07704997 | BTC[0.005587970000000000],DOGE[2.000000000000000000],LTC[2.158267430000000000],SHIB[1875348.099943900000000000],USD[0.253287682896105 9] |
| 07705004 | USD[1157.000000000000000000] |
| 07705009 | ETH[0.000000010000000000] |
| 07705021 | BTC[0.000000005000000000],ETH[3.031000000000000000],ETHW[4.155946000000000000],LINK[1.528110000000000000],USD[397.069402311250000 00],WBTC[0.000057725000000000] |
| 07705024 | DOGE[61.000000000000000000],MATIC[4.134775080000000000],USD[0.089068918000000 00] |
| 07705032 | GRT[1.000000000000000000],SHIB[2504183.622704500000000000],USD[428.108389695274526] |
| 07705053 | BTC[0.000220900000000000],GRT[0.000000007523665 0],USD[0.000000005728876] |
| 07705059 | BTC[0.000376000000000000],USD[2.399889846000000 00] |
| 07705067 | SOL[0.000000067384000] |
| 07705069 | NFT [466940779664143502][1],NFT [559723022229252008][1],USD[0.0053105160000000 00] |
| 07705078 | LTC[0.000006460000000000],USD[0.000003870168503 6] |
| 07705099 | USD[0.000000029796423 47] |
| 07705101 | DOGE[266.975000000000000000],NFT [404178591475302044][1],SHIB[80000.000000000000000000],USD[0.001370064000000 00] |
| 07705148 | USD[0.119493444400000000] |
| 07705156 | LINK[0.000000093885504],NFT [309439394204865335][1],NFT [340203609888451055][1],NFT [429430109206062563][1],NFT [551736717882240727][1],NFT [556498828222466924][1],USD[0.009264443041600 0] |
| 07705164 | USD[0.322472000000000000] |
| 07705166 | DOGE[72.980835570000000000],TRX[1.000000000000000000],USD[0.000000006486063] |
| 07705173 | USD[0.000000050708872] |
| 07705198 | SOL[1.244957610000000000],USD[0.033583703075233 3] |
| 07705205 | USD[288.777074027011180],USDT[0.000000010180147 4] |
| 07705206 | ETH[0.050000000000000000],ETHW[0.050000000000000000] |
| 07705209 | DOGE[5.994000000000000000],ETHW[0.033000000000000000],TRX[0.000002000000000000],USDT[0.136708800000000 00] |
| 07705215 | USD[14.003283070941086 4],USDT[1.592887200000000000] |
| 07705226 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SUSHI[7.126005540000000000],UNI[2.840408310000000000],USD[0.000001368578840] |
| 07705227 | ETHW[2.491161710000000000] |
| 07705233 | CUSDT[14.000000000000000000],DOGE[1.000000000000000000],USD[0.002383301020284] |
| 07705269 | BCH[0.003037870000000000],BTC[0.001344300000000000],CUSDT[1.000000000000000000],ETH[0.000681820000000000],ETHW[0.000678320000000000],LINK[0.115526790000000000],MATIC[1.041895100000000000],SUSHI[0.242829100000000000],USD[0.004287757100279],YFI[0.000024640000000000] |
| 07705295 | BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[6.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[0.000000054703585],USDT[0.000000006372926] |
| 07705307 | BTC[0.000098500000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[115.429228102652980 8] |
| 07705308 | ETH[0.452000000000000000],ETHW[0.452000000000000000],USD[14.603043200000000 00] |
| 07705312 | BTC[0.000089800000000000],ETHW[0.140807320000000000],USD[0.000000082004339 2] |
| 07705352 | SOL[0.490000000000000000],USD[3524.950000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07705371 | DOGE[1.00000000000000000],LINK[0.00000000043053350] |
| 07705375 | LINK[1.00000000000000000],USD[26.22716260000000000] |
| 07705414 | BCH[0.00000015000000000],BTC[0.00030283000000000],CUSDT[1.00000000000000000],DOGE[0.00481790000000000],ETH[0.00572771000000000],ETHW[0.00565931000000000],USD[18.73265571902387420] |
| 07705417 | BRZ[1.00000000000000000],USD[0.00737932094739400] |
| 07705421 | SOL[0.00000001000000000] |
| 07705425 | ETH[0.00088915000000000],ETHW[0.00003951000000000],USD[9.73418580000000000] |
| 07705431 | USD[0.00001076090421950] |
| 07705459 | USD[9.87534487063339720],USDT[0.00000017271190500] |
| 07705466 | BRZ[1.00000000000000000],BTC[0.00000000169616346],ETH[0.00000000029250000],USDT[1.10909337000000000] |
| 07705472 | BRZ[2.00000000000000000],BTC[0.00213155000000000],DOGE[1.00000000000000000],ETH[0.08521887000000000],ETHW[0.08418867000000000],USD[0.00048177120807500] |
| 07705488 | TRX[0.00000700000000000] |
| 07705490 | USD[0.32820000000000000] |
| 07705493 | BTC[0.00005286500000000],SOL[224.37505800868800000],USD[0.03037409900700000],USDT[0.00000000500000000] |
| 07705505 | USD[0.00673422206225290] |
| 07705515 | ETH[0.00043641000000000],ETHW[0.00043641000000000],SOL[0.00402127000000000],USD[0.00289675000000000] |
| 07705517 | USD[0.00033737612059520] |
| 07705518 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.27042271468972372] |
| 07705531 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00008104000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[105.76020978833397301] |
| 07705532 | BTC[0.00264343378232471],DOGE[68.57195179053927555],ETH[0.00549152787677783],ETHW[0.00547656288832273],TRX[133.89190970000000000],USD[0.19701637136326490] |
| 07705533 | LTC[0.00173715000000000],USD[3.59699673890000000] |
| 07705553 | CUSDT[5.00000000000000000],GRT[126.77048185000000000],LINK[0.00000000050000000],SOL[8.00000000416411710],TRX[1.00000000000000000],USD[0.00000000474801830] |
| 07705561 | USD[25.00000000000000000] |
| 07705567 | MATIC[16.88484189000000000],NFT [346446152825585413]{1},NFT [441007244815824648]{1},USD[0.43588385436691070] |
| 07705579 | BTC[0.00000004492469220],CUSDT[2.00000000000000000],USD[0.00000000126576760] |
| 07705584 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[157.44988931227970580] |
| 07705589 | CUSDT[4.00000000000000000],ETH[0.01402659000000000],ETHW[0.01384875000000000],USD[0.06843251629530120] |
| 07705594 | CUSDT[1.00000000000000000],USD[0.24688847486697420] |
| 07705616 | ALGO[0.00000000792504510],BF_POINT[200.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000007796775850],USD[0.00000008536317],USDT[0.00000008731479000] |
| 07705618 | BCH[0.22476167000000000],BTC[0.00312345000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.05210280000000000],ETHW[0.05210280000000000],LTC[0.81608174000000000],SUSHI[13.74464914000000000],TRX[1.00000000000000000],USD[0.01020945568031270] |
| 07705619 | TRX[1.00000000000000000],USD[0.00000058728860] |
| 07705630 | CUSDT[3.00000000000000000],DOGE[87.06492246000000000],SHIB[1213880.31470027000000000],USD[1.22987294148238600] |
| 07705635 | BRZ[1.00000000000000000],CAD[124.32941743000000000],CUSDT[9298.29812112000000000],USD[0.00000009771589] |
| 07705649 | BRZ[1.00000000000000000],BTC[0.00000044000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SOL[0.00002511194397350],TRX[1.00000000000000000],USD[0.00725849416962310] |
| 07705659 | USD[109.10207445000000000] |
| 07705684 | DOGE[0.00773094000000000],SHIB[1.00000000000000000],TRX[0.03962090000000000],USD[0.02282079701929] |
| 07705688 | BTC[0.02158007000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.86725279634814410] |
| 07705689 | DOGE[89.07047101000000000],USD[15.00000000426333] |
| 07705691 | SOL[5.71340256558537000],USD[0.00000049197477240] |
| 07705699 | USD[99.98371596480397001] |
| 07705700 | AAVE[0.00837989000000000],CUSDT[1.00000000000000000],DOGE[16.86695004000000000],GRT[3.69189879000000000],MATIC[3.73983886000000000],USD[0.00000100144554330] |
| 07705718 | BTC[0.02646371000000000],DOGE[1.00000000000000000],ETH[0.30448645000000000],ETHW[0.30448645000000000],SHIB[1.00000000000000000],USD[200.00019295493284130] |
| 07705722 | CUSDT[1.00000000000000000],NFT [304143946935966505]{1},NFT [420276251006170992]{1},NFT [549154647264625183]{1},SOL[0.98787813000000000],USD[9.18951023431388500] |
| 07705724 | BTC[0.00000005446696036],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00002139000000000],USD[0.00033334955255227] |
| 07705726 | BTC[0.00030597000000000],ETH[0.00516822000000000],ETHW[0.00516822000000000],USD[0.00004076724694130] |
| 07705732 | BTC[0.00021536000000000],USD[0.00039365092217504] |
| 07705758 | BTC[0.00000009640000000],USDT[1.18965099234538880],USDT[0.00000007426976] |
| 07705769 | BTC[0.00000009230000000],MATIC[31.22000000000000000],USD[0.00000086329054] |
| 07705772 | BAT[2.02734495000000000],BRZ[2.00000000000000000],BTC[0.00239781000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],LINK[2.83453724000000000],NFT [366339422738330160]{1},SHIB[0.00000010000000000],TRX[1.00000000000000000],USD[0.00000004616413590] |
| 07705773 | AAVE[0.00000000200000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00063689711999990],ETHW[0.00063689711999990],LINK[0.00000001455946800],NEAR[0.00000000754007100],SHIB[0.00000000415245200],SOL[0.00000010570000000],UNI[0.03130188000000000],USD[0.07315974000209030] |
| 07705780 | ETH[0.00095060000000000],ETHW[0.00095060000000000],USD[0.09844806000000000] |
| 07705792 | CUSDT[4.00000000000000000],USD[18.81186182847871139] |
| 07705794 | BTC[0.13246070000000000],USD[0.99538721905002082],USDT[0.00000000003474468] |
| 07705800 | NFT [393464114884802888]{1},USD[0.01063943000000000] |
| 07705805 | ETH[0.00000001000000000],ETHW[0.00000009255537,USD[2000.45804757468711181] |
| 07705808 | TRX[0.00003400000000000] |
| 07705818 | BTC[0.00079920000000000],EUR[19.92000000000000000],USD[1.67837440000000000] |
| 07705822 | DOGE[0.00000000772863366] |
| 07705842 | USD[928.29566672000000000] |
| 07705843 | USD[0.00000000416407500],USDT[0.00000000350330630] |
| 07705854 | LINK[0.00000425000000000],MATIC[0.00005063000000000],NFT [338272288711254991]{1},NFT [476316743679126239]{1},NFT [497646622278850791]{1},TRX[2.00000000000000000],USD[0.00001410828913820] |
| 07705862 | CUSDT[1.00000000000000000],ETH[0.05155523000000000],ETHW[0.05155523000000000],USD[0.00000387925803050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07705865 | AAVE[0.000000000818966],BCH[0.00000001957352],BTC[0.000000031564660],CUSDT[15.0000000382440024],DAI[0.000000075720000],DOGE[1.000000000000000],ETH[0.0000000424540701],LINK[0.2582384726444352],LTC[0.00000000748193955],PAXG[0.000000058152754],SOL[0.000000017810000],TRX[0.000059570000000],USND[0.000000000974492361],USD[0.0187858453925071],USDT[0.0002284522991174] |
| 07705939 | BTC[0.0000004100000000],DOGE[0.0000000001729236],USD[0.0003287386091913] |
| 07705942 | BF_POINT[100.000000000000000],NFT [5425537290281508971[1],USD[4.2146260936336600],WBTC[0.00008800000000000] |
| 07705945 | BAT[8.796407520000000],BRZ[1.000000000000000],BTC[0.000001200000000],CUSDT[5.000000000000000],DOGE[6.175618450000000000],GRT[3.162313950000000000],TRX[10.087506700000000000],USD[0.000015977293247],USDT[4.399841630000000000] |
| 07705947 | BTC[0.0016471300000000],DOGE[497.00400000000000],USD[0.0979326680381671] |
| 07705967 | USD[20.4914167407931811],USDT[2.3090549900000000] |
| 07705976 | BTC[0.001500000000000000],ETH[0.016983000000000000],ETHW[0.016983000000000000],MATIC[49.950000000000000],SOL[1.734480000000000000],USD[1.6589835320000000] |
| 07705987 | USD[0.0000000140659120] |
| 07705989 | LTC[0.0063774700000000],USDT[47.8021500000000000] |
| 07705991 | BTC[0.0071928000000000],USD[1.5056064000000000] |
| 07706002 | BTC[0.0000751400000000],USD[0.1155137636166036],USDT[0.0001589163637928] |
| 07706023 | BTC[0.0000000005591200],CUSDT[0.5400000000000000],TRX[1555.7520000000000000],USD[0.0132899640492000],USDT[0.0067949600000000] |
| 07706043 | DOGE[3.000000000000000],MATIC[0.0000000059248332],SHIB[5.000000000000000],TRX[1.000002000000000],USDT[0.0000000077670523] |
| 07706048 | DAI[0.9930838900000000],MATIC[7.4165227200000000],USD[0.0000001914947930],USDT[0.9949044900000000] |
| 07706057 | NFT [4516305970565830171[1],NFT [5507293752554496191[1],USD[0.0000000071379200] |
| 07706069 | MATIC[8.840000000000000],SUSHI[0.4985000000000000],USD[0.5676953000000000] |
| 07706070 | NFT [3801041164931045361[1],SOL[0.000000036458816],USD[0.101108776561296] |
| 07706075 | BTC[0.0025834000000000],CUSDT[11.000000000000000],DOGE[3.000000000000000],ETH[0.0128536900000000],ETHW[0.0126895300000000],LINK[0.000028870000000],NFT [5094223600850481891[1],SHIB[9.000000000000000],SOL[0.5098508200000000],TRX[3.000000000000000],USD[0.0109972927480772] |
| 07706082 | MATIC[19.980000000000000],NFT [3729706522551170411[1],SOL[23.071900004730000],SUSHI[0.462000000000000],USD[-174.645400000000000] |
| 07706099 | USD[0.0000000093600000] |
| 07706114 | BTC[0.0003089400000000],USD[0.0002990782548886] |
| 07706116 | DOGE[12.9665554600000000] |
| 07706144 | BTC[0.0008829807250000],KSHIB[0.000000076971168],SHIB[1.000000000000000],USD[0.0003442293885745] |
| 07706184 | SOL[0.0000000057145815],USD[0.0000004017978239] |
| 07706185 | SOL[0.0000000300000000],USDT[10.0000002174959200] |
| 07706190 | ETH[0.0001289400000000],ETHW[0.0001289400000000],USD[1.9688707326509709] |
| 07706203 | DOGE[9561.0296976548533630],SOL[0.0000000014825804],USD[0.0000000070411025] |
| 07706215 | AAVE[0.0000000079267214],ETH[0.0000000015852215],LINK[0.0000000044334263],MATIC[0.0000000986551112],SOL[0.0000000826008],USD[0.0000000064176176] |
| 07706219 | BAT[25.3083558100000000],USD[0.0000000344427832] |
| 07706232 | USD[8000.0000000] |
| 07706243 | CUSDT[4.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[7.000000000000000],USD[10.5792897680905213] |
| 07706250 | SOL[2.010000000000000],USD[9.1259831000000000] |
| 07706251 | SHIB[0.4182145800000000],SOL[0.0017173492294034],USDT[0.0000000024674628] |
| 07706257 | AAVE[2.476049370000000],USDT[0.0000001020225513] |
| 07706264 | USD[0.0001033315266047] |
| 07706268 | CUSDT[4.000000000000000],DOGE[834.8002616000000000],ETH[0.0301172900000000],ETHW[0.0297474900000000],USD[0.0000184434176133] |
| 07706274 | ETH[0.0000000100000000],USD[0.0000001000000000] |
| 07706278 | SOL[0.0079492300000000],USD[0.6478710000000000] |
| 07706287 | USD[20.0000000000000] |
| 07706293 | BTC[0.0012221200000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.2488963700000000],USD[0.0002692948172101] |
| 07706299 | USD[0.0068040477267374],USDT[0.000000062313076] |
| 07706304 | BTC[0.0000304000000000],USD[-0.1908065297272426] |
| 07706320 | AAVE[0.0000013800000000],ALGO[0.0002646600000000],BTC[0.0000000079083087],CUSDT[0.0024582100000000],DOGE[3.0006452800000000],EUR[0.0000266600000000],GBP[0.0000225700000000],HKD[0.0007728566030220],LINK[0.0000000022672000],MXN[0.0022278900000000],SUSHI[0.0000680800000000],TRX[0.0013105000000000],USD[0.2192291975056310],USDT[0.0000001146250231 |
| 07706327 | CUSDT[1.000000000000000],NFT [3012087656545516701[1],NFT [3388964140788582671[1],TRX[1.000000000000000],USD[0.0041468700013623] |
| 07706337 | TRX[1.000000000000000],USD[0.0001120939192733] |
| 07706339 | BTC[0.0090805200000000],CUSDT[1.000000000000000],USD[0.0000673969738572] |
| 07706345 | BRZ[1.000000000000000],DOGE[3.000000000000000],NFT [3657157541534446171[1],SHIB[9.000000000000000],USD[0.0013389337460795],USDT[1.0254319700000000] |
| 07706369 | DOGE[538.2557606400000000],KSHIB[89.2852844200000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0000000029925434] |
| 07706373 | CUSDT[4.000000000000000],DOGE[2.000000000000000],KSHIB[136.4151702900000000],TRX[333.9917277400000000],USD[0.0552021924010290] |
| 07706384 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],USD[0.0076200798935630] |
| 07706388 | LINK[0.0000000077553230],USD[0.0000000080524328] |
| 07706402 | USD[2.2005321700000000] |
| 07706403 | DOGE[2.000000000000000],SHIB[3.000000000000000],USD[20.0000427611432150] |
| 07706406 | BTC[0.0300000000000000] |
| 07706420 | BTC[0.0001503949300000],DOGE[48.2397366018806115],ETH[0.0000000265000000],USD[0.0000000074401506] |
| 07706425 | BTC[0.0000000089200000],ETH[0.0000000021471064],ETHW[0.0000000021471064],KSHIB[0.0000000020595000],LINK[0.0000000035798412],LTC[0.0000000087379748],MATIC[0.0000000033684100],PAXG[0.000000100000000],SOL[0.0000000044127220],SUSHI[0.0000000070503130],TRX[0.000000030000000],USD[7.0288746403893068],USDT[0.0000005612987518] |
| 07706428 | CUSDT[1.000000000000000],USDT[0.0000000081599047] |
| 07706446 | USD[0.0000000176753323],USDT[0.0001077742410672] |
| 07706450 | BTC[0.0065814000000000],DOGE[37.000000000000000],ETH[0.1091119900000000],ETHW[0.1091119900000000],SOL[2.845490000000000000],USD[2.9135043053865623],USDT[5.3409930680000000] |
| 07706474 | SHIB[200000.0000000000000000],USD[6.7121244374155600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07706478 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.011921040000000000],ETHW[0.085952470000000000],TRX[3.000000000000000000],USD[0.000000021898217] |
| 07706492 | USD[0.000001080010961s] |
| 07706507 | USD[0.000896700703994r] |
| 07706516 | BAT[42.367543190000000000],CUSDT[2.000000000000000000],DOGE[1081.346842140000000000],TRX[1.000000000000000000],USD[0.000000083530474] |
| 07706524 | BTC[0.000003151871494904],ETH[0.000000000658100s],ETHW[0.000000001482985s],USD[-0.000925900644532z],USD[0.000000062280795] |
| 07706525 | CUSDT[1.000000000000000000],USD[0.000000004999337s4] |
| 07706529 | USD[20.001589860952673s] |
| 07706543 | BTC[0.000000061400000],DOGE[0.000000057071375],ETH[0.000000091849645],ETHW[0.000000091849645],LINK[0.000000059000000],MATIC[0.000000014000000],SOL[0.000000012649844],TRX[0.000000098658560],USD[0.000000023983413] |
| 07706547 | USD[0.000000000225291s0],USDT[4974.025143290000000] |
| 07706551 | SHIB[1.000000000000000000],SOL[0.978297200000000000],USD[0.000010145240560] |
| 07706540 | USD[250.000000000000] |
| 07706555 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],MATIC[9.537941500000000000],SOL[0.004522300000000000],USD[0.000019131317033] |
| 07706565 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.009383017033283t0] |
| 07706568 | AVAX[20.979000000000000000],DOGE[62.000000000000000000],NFT [310076137567373049][1],USD[0.038592240000000000] |
| 07706583 | ETH[0.001015800000000000],ETHW[0.001015800000000000],USD[0.548672740000000000] |
| 07706585 | CUSDT[8.000000000000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],USD[0.000001860878923],USDT[1.021739720000000000] |
| 07706600 | ETH[0.001595438206104z],ETHW[0.001581758206104z],TRX[0.000000044420075s8],USD[0.000001145985167t0] |
| 07706608 | CUSDT[2.000000000000000000],NFT [474324357488481805][1],SOL[0.000014100000000],TRX[1.000000000000000000],USD[0.000002251334432z] |
| 07706617 | BF_POINT[100.000000000000000000],DOGE[0.000000010546572],USD[0.004726555119016] |
| 07706628 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.005721603565906],USDT[0.000000103628285] |
| 07706630 | BF_POINT[100.000000000000000000],BTC[0.000273310000000],DOGE[1.000000000000000000],ETH[0.002768180000000000],ETHW[0.002730600000000000],SOL[0.184173850000000000],TRX[1.000000000000000000],USD[40.902109737406051] |
| 07706634 | NEAR[0.000000006634000],USD[0.000000005623457],USDT[0.000000002557413S] |
| 07706640 | CUSDT[3427807328897594t15][1],NFT [353972778412403008][1],NFT [374726180924508554][1],NFT [377757013640011361][1],NFT [411673222458186078][1],NFT [432598352052033213][1],NFT [504912146559754290][1],NFT [515355565151327246z][1],NFT [543725159638919397][1],USD[0.036180885010200s0] |
| 07706641 | BRZ[0.355354520000000],CHF[0.000000000001610],CUSDT[0.000000089594290],DAI[0.000000010927940],DOGE[0.000000073075838],ETH[0.000000000398059],EUR[0.000000008871200],HKD[0.000000000019550],KSHB[0.000000025587367],SGD[0.000000024545454S],SHIB[0.000000013189541],USD[0.631438016065560t1],ZAR[0.00000000047360] |
| 07706654 | BTC[0.000000007501590],ETH[0.000000019001400],MATIC[0.000000006790910],SOL[0.005242529445452],USD[999.997170068537096] |
| 07706660 | ALGO[107.091615002934016],BTC[0.001400000000000],ETH[0.053129041500000],ETHW[0.053129039539117],LINK[4.000000003470000],MATIC[30.000000000000],SOL[1.625485572192352z],SUSHI[16.149538756616000000],UNI[6.900000000000000000],USD[5.944082800000000] |
| 07706667 | BTC[0.000000067468378],MATIC[2.716000000000000000],TRX[0.888200000000000000],USD[4.690608343515076t1],USDT[0.004430557225980] |
| 07706668 | BTC[0.002112150000000],CUSDT[2.000000000000000000],ETHW[0.001489310000000000],MATIC[2.113157680000000000],SOL[0.077510310000000000],USD[3.326367116340684z] |
| 07706670 | TRX[0.000000002351518] |
| 07706675 | USD[13.321153600000000] |
| 07706681 | AAVE[13.379438460000000000],ETH[0.000000010000000],USD[0.264168822938646z],USDT[0.000000003441704] |
| 07706686 | ETH[0.000000004348139],USD[0.474906920000000000],YFI[0.000000001102069z] |
| 07706695 | USD[0.000024125470928z0] |
| 07706711 | USD[0.002127389493670s],USDT[0.000000072430096] |
| 07706758 | SHIB[1.000000000000000000],USD[0.000000118254969] |
| 07706772 | USD[1.691156068000000000] |
| 07706782 | CUSDT[14.000000000000000000],DOGE[1.000000000000000000],ETH[0.000005800000000000],ETHW[0.062559250000000000],SHIB[5.000000000000000000],USD[86.967910483520081s] |
| 07706794 | SHIB[0.000000052478668],USD[0.000000008835340] |
| 07706805 | BTC[0.000000062386000],DOGE[0.000000009191700],SOL[0.000000040617726],TRX[0.004603000000000000],USD[0.000000049349017] |
| 07706806 | USD[0.000000108378365] |
| 07706809 | BRZ[4.000000000000000000],CUSDT[108.695308770000000],DOGE[0.003544200000000],ETHW[1.432333330000000],GRT[0.003133250000000000],LINK[0.001833300000000000],SHIB[35.000000000000000000],SOL[0.000000020000000],TRX[16.567745010000000000],USD[335.405221423058308S] |
| 07706816 | AVAX[0.000000027631888],BAT[0.000000073589768],DOGE[0.000000006177251z],GRT[5.236041675502087A],LINK[0.000000067814410],MATIC[0.000000009364580],PAXG[0.000000023360913],SHIB[1.000000000000000000],SOL[0.000000093768272],TRX[0.000000014580645],UNI[0.000000022425416],USD[0.000000104324327],USDT[0.000000007046354] |
| 07706825 | USD[0.002422200000000] |
| 07706836 | BCH[0.000083032000000],BTC[0.057843480000000],DOGE[252.006360120000000],SHIB[1927.355852430000000],USD[0.002296023218448] |
| 07706842 | NFT [290785998843259542][1],NFT [294500310855268117][1],NFT [302142729250140674][1],NFT [321180536534868288][1],NFT [336360964703442307][1],NFT [356665567743026222][1],NFT [374335270044893374][1],NFT [391921865430561984][1],NFT [396103091380719054][1],NFT [408857945422093376][1],NFT [415797723637269232][1],NFT [433508096687089740][1],NFT [450278332677281582][1],NFT [458479226425235877][1],NFT [458762319158002637][1],NFT [462520706628173130][1],NFT [469370646516673886][1],NFT [482290464357441062][1],NFT [491105943565084043][1],NFT [494790520381536491][1],NFT [499352046856194469][1],NFT [508381039693908991][1],NFT [522410119042761693][1],NFT [523847671046726016][1],NFT [554731465311559713][1],NFT [556300924037223827][1],NFT [563089236621740911][1],SOL[0.000000103770628480],USD[0.003077706284480],USDT[0.000000011073224s3] |
| 07706843 | CUSDT[1.000000000000000000],USD[0.023783215744875s4],USD[57.084222295579680] |
| 07706849 | BF_POINT[100.000000000000000000],DOGE[21987.379217250000000000],NFT [359824938729872827][1],SHIB[13088765.575369190000000],USD[0.000000059693902],USDT[0.000000054158509] |
| 07706864 | USD[1.174940389290552] |
| 07706887 | ETH[1.166550200000000000],ETHW[1.166550200000000000],SHIB[73837.908156020000000000],SOL[65.243548041067500s],USD[16.929475740007080] |
| 07706885 | BTC[0.000000066232204],SOL[0.000001950000000000],USD[14.882626401342671t1],USDT[0.000000033898241] |
| 07706894 | BTC[0.000000074100000],USD[5.326250089802516s],USDT[0.000000008000000] |
| 07706896 | BTC[0.000000007661014],ETH[0.000000063762900],SOL[0.000000001949170t0],USD[0.004258654965792S] |
| 07706898 | BCH[0.021620580000000],BRZ[1.000000000000000000],BTC[0.000978650000000],CUSDT[7.000000000000000000],DOGE[771.370765450000000],ETH[0.007980190000000000],ETHW[0.007884430000000000],MATIC[12.263906380000000000],TRX[1.000000000000000000],UNI[1.105794500000000000],USD[0.000124127395367],USD[10.982053060000000] |
| 07706902 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.200000855565212] |
| 07706906 | CUSDT[1.000000000000000000],USD[0.000053396458667] |
| 07706907 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.328548390000000000],ETHW[0.328548390000000000],USD[0.000151977251200] |
| 07706911 | USD[0.004306796638319] |
| 07706917 | BTC[0.000701696000000],USD[0.122154458078200],USDT[2.166780863000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07706922 | BAT[1.016555490000000000],BTC[0.000000000000181100],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[0.000003000000000000],USD[0.0017845786487585],USDT[1.1030730300000000] |
| 07706938 | BTC[0.002500000000000000],SOL[1.484156980000000000],USD[2.871985300000000000],USDT[0.000001093269883] |
| 07706979 | SOL[0.000000810000000000],USD[0.000002157863938],USDT[0.000000101877078] |
| 07706990 | BTC[0.002522860000000000],SHIB[1.000000000000000000],USD[0.0001585497111230] |
| 07706995 | SOL[33.092900000000000000],USD[0.760000000000000000] |
| 07706999 | BTC[0.000000000036000],DOGE[1.000000000000000000],TRX[0.000001000000000000] |
| 07707002 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],NFT [369810803633094337][1],SOL[0.000000009407700],TRX[1.000000000000000000],USD[0.0000174704546655],USDT[0.0000005099341343] |
| 07707014 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.071042582856941B] |
| 07707022 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],LTC[0.00581920000000000],TRX[3.000000000000000000],USD[0.0003657534351917],USDT[1.000000000000000000] |
| 07707025 | CUSDT[11.000000000000000000],DOGE[2.000000000000000000],LINK[0.012770740000000000],SHIB[2.000000000000000000],USD[0.009276320352060] |
| 07707027 | BTC[0.002628740000000000],CUSDT[1.000000000000000000],USD[0.0001663655222330] |
| 07707046 | BRZ[1.000000000000000000],BTC[0.000061730000000000],USD[-0.5084433105021776] |
| 07707052 | BTC[0.000190000000000000],USDT[3.411632200000000000] |
| 07707055 | MATIC[0.000000009907388],SOL[0.000000009464200],USD[50.7511469214700178] |
| 07707070 | CUSDT[1.000000000000000000],EUR[16.750881300000000000],USD[0.000000043564610] |
| 07707076 | BTC[0.000000058915713],ETH[0.000000007900000],ETHW[0.000000007900000],USD[204.3121920877743654],USDT[0.000000059611788] |
| 07707080 | YF[0.000622490000000000] |
| 07707081 | USD[0.021236390000000000] |
| 07707106 | USD[0.000340016016841428] |
| 07707108 | USD[0.508400000000000000] |
| 07707109 | BAT[146.382162890000000000],BTC[0.002579510000000000],DOGE[6.060595990000000000],GRT[140.259453240000000000],MATIC[155.491570191682836],NFT [416770566499459932][1],NFT [468184939649368569][1],SHIB[2.000000000000000000],SOL[70.257711735064291],USD[0.000000903661060235],USDT[0.000486685703407] |
| 07707113 | BAT[2.000000000000000000],DOGE[4.000000000000000000],SHIB[11.000000000000000000],TRX[3.000000000000000000],USD[292.211715214187517] |
| 07707123 | BF_POINT[100.000000000000000000] |
| 07707128 | AVAX[0.010123080000000000],ETH[0.000276370000000000],USD[0.002594100000000000],USDT[0.617000000000000000] |
| 07707137 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],USD[23.151912392002306B],USDT[0.000000082416224] |
| 07707147 | USD[0.000000009800080] |
| 07707170 | BCH[0.007239560000000000],BTC[0.000218540000000000],TRX[1.000000000000000000],USD[15.349631819431324B] |
| 07707189 | BTC[0.000000087348250],ETH[0.000000013321674Z],ETHW[0.000000051420660],SHIB[0.000000078447129],TRX[0.000000100000000],USD[0.000000356186419],USDT[0.000000337045478] |
| 07707190 | BTC[0.000000086000000],USD[0.305989800000000000] |
| 07707196 | BTC[0.000090385801826],ETH[0.140617980000000000],USD[207.7597630879859530] |
| 07707197 | ETHW[3.004985120000000000] |
| 07707198 | USD[4.109021000000000000] |
| 07707202 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0717516744826906] |
| 07707208 | BTC[0.000000050000000],USD[1092.0178349679917324] |
| 07707213 | SHIB[5.000000000000000000],USD[0.000000081520146] |
| 07707217 | USD[0.000000071143704],USDT[0.000000017956276] |
| 07707229 | BAT[2.049918390000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],GRT[1.004292300000000000],TRX[6.000000000000000000],USD[0.0279613822929588],USDT[0.000001033676119] |
| 07707240 | BTC[0.000015010000000000],LTC[0.004898990000000000],TRX[0.002214000000000000],USD[0.0077923314381388],USDT[7.5048601522017103] |
| 07707242 | BTC[0.000000032585103],DOGE[0.000000004000000],ETH[0.000000018403040],SOL[0.000000094165320],USD[3.6572970545195156] |
| 07707249 | BTC[0.026040400000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.451017740000000000],ETHW[0.451017740000000000],SOL[3.051110690000000000],TRX[2.000000000000000000],USD[0.0508238794605245] |
| 07707275 | BAT[1.016555490000000000],BRZ[1.000000000000000000],BTC[0.000062600000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LINK[0.000297570000000000],TRX[1.000000000000000000],USD[0.022228030128947] |
| 07707278 | USD[0.849620878663732Q] |
| 07707279 | USD[0.000002422085304] |
| 07707299 | BTC[0.000597600000000000],USD[0.827000000000000000] |
| 07707301 | ETH[0.062347510000000000],ETHW[0.062347510000000000],SOL[27.503785240000000000],USD[47619.5933790988782338] |
| 07707307 | USD[0.001072800000000000] |
| 07707309 | USD[0.000002409790764] |
| 07707324 | USD[0.000000061356684],USDT[0.000000008942760] |
| 07707349 | KSHIB[33.581106870000000000],NFT [380821522347713936][1],NFT [476843676545323370][1],SHIB[359.340106003145928Q],SOL[0.110700930000000000],USD[0.000000011472569] |
| 07707363 | BF_POINT[300.000000000000000000],USD[0.005121723942970] |
| 07707382 | BTC[0.000017848926171717],USD[0.000070451055028] |
| 07707414 | ETH[0.000000024947504],USD[0.000000435095808] |
| 07707443 | BAT[1.000000000000000000],BRZ[10.586285510000000000],DOGE[13.374647780000000000],LINK[0.097557440000000000],SHIB[3.000000004695794Q],TRX[17.980228030000000000],USD[0.000001602607189],USDT[1.0604794400000000] |
| 07707451 | BRZ[3.000000000000000000],BTC[0.003577400000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.5526440562611500] |
| 07707460 | USD[0.0014779419895523],USDT[0.000000090175713] |
| 07707490 | SHIB[2.000000000000000000],USD[0.000000019875710] |
| 07707543 | USD[53.278816030646735] |
| 07707585 | AAVE[0.008670000000000000],BTC[0.000000036650000],DOGE[0.105000000000000000],ETHW[0.153724600000000000],GRT[0.300000000000000000],LINK[0.036300000000000000],LTC[0.009026500000000000],SOL[0.000000090307348],SUSHI[0.266000000000000000],TRX[0.509000000000000000],USD[0.000000368056783],USDT[5.360000058752884] |
| 07707600 | USD[1.706956835200000000] |
| 07707602 | BTC[0.000049400000000000],ETH[0.000789780000000000],ETHW[0.000789779409128Q],SHIB[82700.000000000000000000],SOL[0.006940000000000000],USD[0.877487654244874Z],USDT[0.000000046811200] |
| 07707663 | USD[7.094272200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07707694 | BTC[0.0000575800000000] |
| 07707761 | USDT[0.0000000057271224] |
| 07707833 | BTC[0.0003181200000000],USD[0.0000754426584988] |
| 07707909 | DOGE[158.8410000000000000],USD[0.4098345867600000] |
| 07707964 | BTC[0.0003724300000000],NFT [3835743293291117491][1] |
| 07707973 | USD[1.2859889702490462],USDT[0.0000000012349914] |
| 07708031 | BTC[0.0000000002000000],ETH[0.0000000028090512],SOL[0.0000000041600000],USD[0.0097425582533258],USDT[0.0000000070617085] |
| 07708039 | BTC[0.0015335400000000],USD[63.9880590441799834] |
| 07708042 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],LINK[0.3713456100000000],SHIB[11697724.3248756900000000],TRX[2.0000000000000000],USD[0.5507336226248186] |
| 07708049 | BTC[0.0014383400000000],USD[59.8145811052497882] |
| 07708057 | BTC[0.0009404400000000],USD[35.5373254600193992] |
| 07708062 | ETH[0.0000002500000000],ETHW[0.0000002494565329] |
| 07708071 | BTC[0.0009827700000000],USD[38.7810181903563539] |
| 07708075 | BTC[0.0009736400000000],USD[36.9929288455315432] |
| 07708085 | AAVE[0.1788982400000000],USD[0.0000011724630368] |
| 07708088 | BTC[0.0014546100000000],USD[60.7915768632907716] |
| 07708098 | BTC[0.0014217500000000],USD[61.9666178278595875] |
| 07708099 | BTC[0.0013508900000000],USD[56.9038993548166735] |
| 07708109 | BTC[0.0009016200000000],USD[39.5160180419067612] |
| 07708123 | BTC[0.0014462200000000],USD[55.9047563337299364] |
| 07708141 | BTC[0.0015155500000000],USD[60.9886076597574890] |
| 07708149 | BTC[0.0009950100000000],USD[37.8280580455672469] |
| 07708163 | BTC[0.0014028800000000],USD[56.5439064267387072] |
| 07708166 | BTC[0.0014028800000000],USD[56.2698072267387072] |
| 07708169 | BTC[0.0009274600000000],USD[37.9927758849713790] |
| 07708172 | BTC[0.0010575300000000],USD[44.8593320589752657] |
| 07708189 | BTC[0.0010311700000000],USD[36.8077995325964157] |
| 07708191 | BTC[0.0008429200000000],USD[28.8923384573233212] |
| 07708194 | USD[4.1675235206496050] |
| 07708196 | ETH[0.0008600000000000],ETHW[0.0008600000000000],USD[3.9748560000000000] |
| 07708197 | BTC[0.0000000031789811],ETH[0.0000000001458100],NFT [3102328856885534147][1],NFT [3225314175498092353][1],NFT [3235241094476495570][1],NFT [3237489653988206668][1],NFT [3257644604065001120][1],NFT [3303564956466212753][1],NFT [3325743782813014333][1],NFT [3409174292508945677][1],NFT [3461746577386603][1],NFT [3501315094150816581][1],NFT [3552362436350366038][1],NFT [3624458580701294883][1],NFT [3642446366399016341][1],NFT [3669735700753885669][1],NFT [3705640556573930945][1],NFT [3749513964878811611][1],NFT [3757598323338540][1],NFT [3785395248099594933][1],NFT [3792813195691189994][1],NFT [3812037969274958547][1],NFT [3851532159900483070][1],NFT [3904394820222956191][1],NFT [3987965975480645771][1],NFT [4002373965749383222][1],NFT [4014508894489992111][1],NFT [4021387401230311001][1],NFT [4024785449725734511][1],NFT [4032569470337129481][1],NFT [4086035870093855889][1],NFT [4111345879785119863][1],NFT [4135086290633807921][1],NFT [4165794321356804371][1],NFT [4208749167597554783][1],NFT [4225304847516740901][1],NFT [4282017650695321681][1],NFT [4333548509136541241][1],NFT [4344123609702852381][1],NFT [4407597939128180001][1],NFT [4449002041805021101][1],NFT [4447432355700185871][1],NFT [4496388230287000421][1],NFT [4551682520469540041][1],NFT [4568296332731241256][1],NFT [4676053214247522661][1],NFT [4705821242673210895][1],NFT [4758387403138914291][1],NFT [4785187433986465271][1],NFT [4810018862360630591][1],NFT [4837138837427763541][1],NFT [4894220911850128061][1],NFT [4897300990913803761][1],NFT [4971158377838028391][1],NFT [4974401166388913691][1],NFT [4980436514427980801][1],NFT [5049281182948848545][1],NFT [5071385882531974931][1],NFT [5071860183183185281][1],NFT [5195065626860719011][1],NFT [5226691511171524641][1],NFT [5275891756273239667][1],NFT [5338438471487567658][1],NFT [5386093960698595641][1],NFT [5447432707053791391][1],NFT [5450525142930604121][1],NFT [5453415606508808761][1],NFT [5661624734931812661][1],NFT [5640243640773214801][1],NFT [5507933749279620511][1],NFT [5586058611872800841][1],NFT [5591698640154165621][1],NFT [5601932651428407461][1],NFT [5629899280470875691][1],NFT [5652094658295249782][1],NFT [5651616678626345444][1],NFT [5667242738543941943][1],NFT [5664879028275853911][1],NFT [5672902906234542251][1],NFT [5709593514685325742][1],NFT [5718965320589471621][1],SOL[0.0000000009442123],USDI[5.5169119427339995],USDT[0.0000000095271737] |
| 07708206 | BTC[0.0057131200000000],CUSDT[1.0000000000000000],ETH[0.0687186100000000],ETHW[0.0678659900000000],TRX[2.0000000000000000],USD[2.4365720253184858] |
| 07708209 | BTC[0.0010891200000000],USD[41.9025799356389536] |
| 07708210 | BTC[0.0014808700000000],USD[60.9886004276853890] |
| 07708213 | USD[1322.4420222274991733] |
| 07708218 | BTC[0.0014418400000000],USD[57.7822117160878644] |
| 07708225 | BTC[0.0009115500000000],USD[39.8209788933971090] |
| 07708228 | BTC[0.0014497700000000],USD[61.8263992179310443] |
| 07708241 | SOL[0.0000000010000000] |
| 07708266 | AAVE[0.0067100000000000],AVAX[0.0741744400000000],BAT[0.0552000000000000],BTC[0.0000423640290000],ETH[0.0002329500000000],ETHW[0.0002329500000000],GRT[0.0793936583164496],LINK[0.0489945600000000],MATIC[0.4083769220137920],NEAR[0.0742000000000000],SOL[0.0081019726778880],TRX[0.7500000000000000],USD[0.0000000074767445],USDT[0.0000000021979352] |
| 07708275 | BTC[0.0009710300000000],USD[53.9370681862221933] |
| 07708277 | ETHW[0.0567862500000000],LTC[0.0199810000000000],USD[0.4147042974778956] |
| 07708280 | AAVE[0.0018000000000000],ETH[0.0000000042077950],ETHW[0.0006676700000000],USD[0.0082139800000000],USDT[0.0000000033420678] |
| 07708285 | BTC[0.0009959800000000],USD[36.9928200865747504] |
| 07708302 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002522882730223] |
| 07708310 | BTC[0.0014154900000000],USD[59.1733994363510604] |
| 07708315 | USD[0.0000000079527864] |
| 07708329 | BTC[0.0009220500000000],USD[41.8115702502828750] |
| 07708355 | NFT [3370347159824153376][1],NFT [4940362919767182800][1],USD[0.0100000000000000] |
| 07708376 | DOGE[1.0000000000000000],USD[0.0000012769559325] |
| 07708386 | USD[0.0003087700000000],USDT[0.0000000095683680] |
| 07708387 | BAT[3.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],SUSHI[2.0000000000000000],TRX[1.0000000000000000],USD[0.8094249675942115],USDT[2.0000000000000000] |
| 07708392 | AAVE[0.2497625000000000],BTC[0.0029972600000000],SOL[1.4786680000000000],USD[0.3620000000000000] |
| 07708397 | ETH[0.0052171100000000],ETHW[0.0052171100000000],USD[0.0000124206164153] |
| 07708418 | AAVE[0.1898893944631280],BAT[0.0000000045273629],BCH[0.0003755330546523],CAD[0.0000035005823324],CUSDT[6.0000000097409088],DOGE[0.0000000014082525],ETH[0.0000000081391384],ETHW[0.0000000081391384],GRT[0.0000000265393332],LTC[0.0000000009664746],MATIC[0.0000000027390773],NFT [4290908454550794][1],PAXG[0.0000003630054230],SHIB[0.0000000051378851],SOL[0.0767869965096285],SUSHI[0.7753954967796316],TRX[3.0000000094669024],USD[0.0000001878009449],USDT[0.0000000532818246],YFI[0.0000000051700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07708421 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.006207160000000000],ETHW[0.006125022622774725],USD[0.000000007442820] |
| 07708454 | MATIC[39.960000000000000000],USD[4.999156537395200000] |
| 07708477 | TRX[0.000066000000000000],USD[0.007638238842237] |
| 07708486 | AAVE[0.000000006693325],BTC[0.000000003081374],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000026093472],LTC[0.000000007151205],SOL[0.000000086435800],USD[0.009420257514110 0] |
| 07708502 | BF_POINT[300.000000000000000000],ETHW[0.070096058779396 6],ETHW[0.000000008793966],MATIC[0.000000001681001 1],NFT (3422160723757349444)[1],NFT (4222389741610189 27)[1],SHIB[7.000000000000000000],SOL[0.000000008609 735],USD[0.000000924195844] |
| 07708524 | BRZ[3.000000000000000000],DOGE[12.034240440000000000],ETH[0.000000007008399],GRT[2.000000000000000000],MATIC[0.000365300000000000],NFT (486987368770487495)[1],SHIB[8.000000000000000000],SOL[0.000000000000000000],TRX[6.000000000000000000],UNI[1.017391460000000000],USD[0.030316593535 2435],USDT[1.025431970000000000] |
| 07708531 | USD[0.000000026061884] |
| 07708580 | BTC[0.000000041775000],USD[0.528802818716800 0],USDT[0.000000079190440] |
| 07708581 | BTC[0.000011139058022 4],ETH[0.000000001186520 0],LTC[0.000000028342076] |
| 07708618 | BTC[0.000000088205712],ETH[0.000000039000000],LINK[0.000000058700000],SOL[0.000000005980490],USD[0.000000152601896],USDT[0.000010000000000] |
| 07708631 | AAVE[0.125410120000000],AUD[4.995000000000000000],BTC[0.056273918867632 0],DOGE[259.939998991337281 44],ETH[0.212787002326177 4],ETHW[0.212787002326177 4],GRT[419.580000000000000000],LINK[2.107647014623576 3],MATIC[20.038315940484063 6],NFT (428283235371910330)[1],SOL[8.937914279049513 0],SUSHI[4.033943179018486 7],UNI[1.332389049572737 0],USDJ2.739229940308906 0],USDT[0.11734320000000 0] |
| 07708642 | BTC[0.000000704860000 0],LINK[0.090961830000000 0],USD[2.943423850000000000] |
| 07708654 | ETH[0.000098000000000 0],ETHW[0.000098000000000 0],LTC[0.009974000000000 0],USD[0.565955000000000 0] |
| 07708677 | USD[0.004647896776242 2],USDT[0.000000124618763] |
| 07708678 | MATIC[108.950732610000000 0] |
| 07708682 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.525194230000000 0],TRX[2.000000000000000000],USD[0.000010648525426] |
| 07708699 | BTC[0.002139350000000 0],DOGE[1.000000000000000000],USD[0.000019191618044] |
| 07708718 | CUSDT[1.000000000000000000],TRX[435.177036390000000 0],USD[0.000000003970960] |
| 07708725 | SOL[0.120410060000000 0] |
| 07708729 | BTC[0.000019880000000 0],CUSDT[3.000000000000000000],DOGE[0.007947640000000 0],ETH[0.000019590000000 0],ETHW[0.089019590000000 0],LTC[0.002103550000000 0],SHIB[3412197.902638760000000 0],SOL[0.000879860000000 0],TRX[3.000000000000000000],USD[259.404332668826307 1] |
| 07708734 | NFT (498722181063405480)[1],USD[0.000510239713840] |
| 07708741 | ETHW[0.296703000000000 0],USD[666.484110883110850 0] |
| 07708746 | DOGE[1447.000000000000000000],USD[0.028588400000000 0] |
| 07708806 | CUSDT[5.000000000000000000],DOGE[0.000000007415264 0],ETH[0.000000051128720],USD[0.000004381292722 7],USDT[0.000000718750425 2] |
| 07708820 | BRZ[0.000000003912000 00],BTC[0.000000008979111],DOGE[0.000000037109134],PAXG[0.000000066700000],SOL[0.000000021694004],SUSHI[0.000000042860185],USD[0.003987443618214 7] |
| 07708948 | USD[0.529748090000000 0] |
| 07709001 | SOL[0.000000046003599],USD[0.000339034668358 76] |
| 07709038 | BTC[0.000093640000000 0],ETH[0.001148060000000 0],ETHW[0.001134380000000 0],USD[0.000142928800328 8] |
| 07709063 | TRX[0.000001000000000],USD[0.708125443275657 0] |
| 07709086 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000001780434 4],SUSHI[0.000000068445078] |
| 07709115 | USD[2.000000000000000000] |
| 07709137 | USD[0.001699774568970 5] |
| 07709163 | BTC[0.000000004000000 0],CUSDT[4.000000000000000000],ETH[0.000000019000000 0],ETHW[0.000000019000000 0],SHIB[1.000000000000000000],SUSHI[0.000100600000000 0],TRX[1.000000000000000000],UNI[0.000012760000000 0],USD[40.044627307661784 4] |
| 07709189 | USD[2.920162924480329 2] |
| 07709190 | USD[0.000000114766538] |
| 07709204 | USDT[0.038765500000000 0] |
| 07709233 | BRZ[1.000000000000000000],BTC[0.014604640000000 0],CUSDT[4.000000000000000000],DOGE[137.224744440000000 0],ETH[0.192285550000000 0],ETHW[0.192071410000000 0],GRT[1.004989570000000 0],MKR[0.007667710000000 0],SUSHI[3.741233390000000 0],TRX[1.000000000000000000],USD[0.000826854909563 9] |
| 07709258 | ETH[0.112037027910838 2],ETHW[0.112037027910838 2],USD[410.462907321754880 2],USDT[0.000007484351100 8] |
| 07709277 | USD[0.022998355000000 0] |
| 07709299 | BTC[0.000092300000000 0],DOGE[0.649000000000000 0],ETH[0.000832000000000 0],ETHW[0.000832000000000 0],LTC[0.003850000000000 0],SOL[1.317460000000000 0],USD[0.007118815600000 0] |
| 07709306 | GRT[0.000000007340000 0],LINK[0.000000015302520],USD[0.000000096618576] |
| 07709314 | BTC[0.087119900000000 0],DOGE[1.000000000000000000],ETH[14.322248903581293 2],SHIB[4.000000000000000000],TRX[5628.204086040000000 0],USD[0.001440117404573 1] |
| 07709344 | BTC[0.000091940000000 0],ETH[0.003286257938250],ETHW[0.003286237322611],SOL[0.011676596169231 8],USD[15.162122842108416],YFI[0.000000010000000 0] |
| 07709373 | BAT[1.016555500000000 0],CUSDT[13.000000000000000000],ETH[0.000001500000000 0],ETHW[0.000001500000000 0],MATIC[0.179771490000000 0],TRX[1.000000000000000000],USD[0.000029977203230 2] |
| 07709380 | TRX[1.000000000000000000],USD[0.010017437453379] |
| 07709454 | BTC[0.000155920000000 0],USD[0.001218543921864] |
| 07709465 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[931239.671304080000000 0],USD[0.228361090640677 1] |
| 07709467 | USD[17.873197750000000 0] |
| 07709468 | BTC[0.000000091801360],DOGE[0.000000006043600],ETH[0.000000005321067 1],GRT[0.000000001157768],MATIC[6.333000000000000000],SHIB[99905.000000000000000 0],SOL[0.000000077384642],USD[0.318142835118054 6],USDT[0.000000153379072] |
| 07709474 | USD[0.000000017236817],USDT[3.353424030000000 0] |
| 07709483 | DOGE[0.318723282835180],MATIC[0.000000006582330 9],USD[-5.409991372150579 6],USDT[8.557057271409879 3] |
| 07709487 | BTC[0.000000028800000],USD[0.061315545284073],USDT[0.821040919074965 6] |
| 07709491 | USD[0.053943080000000 0] |
| 07709496 | CUSDT[1.000000000000000000],USD[0.000000006743314] |
| 07709502 | GRT[143.424000000000000 0],MATIC[99.600000000000000 0],UNI[5.382400000000000 0],USD[94.700778000000000 0] |
| 07709507 | NFT (534674488786517337)[1],USD[0.000917300000000 0] |
| 07709509 | SOL[0.000000100000000],USD[0.288606800000000 0] |
| 07709513 | ETHW[0.247752000000000 0],USD[82.083325000000000 0] |
| 07709528 | USD[4.250869000000000 0] |
| 07709554 | LINK[0.000000004801868],MATIC[0.000000000875755 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07709570 | BTC[0.000872940000000],CUSDT[2.000000000000000],DOGE[114.791381680000000],ETH[0.002514120000000],ETHW[0.002514040000000],MATIC[5.863013500000000],SOL[0.573673930000000],TRX[1.000000000000000],USD[0.015856645260023] |
| 07709586 | USD[0.009962046000000],USDT[104.770000000000000] |
| 07709609 | BTC[0.000000008000000],DOGE[0.000000003050000],ETH[0.000000008800000],ETHW[0.000000008800000],TRX[0.000000088190022],USD[0.015036219441926],USDT[0.000000005164670] |
| 07709677 | BTC[0.000000009363246],DOGE[0.000000071326642],ETH[0.000000062385177],LINK[0.000000002229489],MATIC[0.000000021400361],SOL[0.000000041192931],SUSHI[0.000000089249026],UNI[0.000000004614868],USD[0.382821711971610] |
| 07709682 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[170.968560000000000] |
| 07709688 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.007316718558008] |
| 07709710 | BTC[0.000026299200000] |
| 07709727 | USD[1.495400000000000] |
| 07709767 | NFT [46062843448735921711],USD[20.010000000000000] |
| 07709784 | ETH[0.000000058166800],USD[0.000012733308600] |
| 07709853 | BTC[0.000000026200000],LTC[0.000000007160960],SOL[0.005506500000000],USD[1.740883340000000] |
| 07709975 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[1.516158950000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[1713.353817258691813] |
| 07710123 | BTC[0.000004414461149],DOGE[0.000000067066680],ETH[0.000123056756086],MKR[0.000000026775534],USD[0.000274956302980] |
| 07710200 | BTC[0.000000033767960],SOL[0.000000020126281] |
| 07710277 | ETH[30.199074000000000],ETHW[30.199074000000000],USD[36871.953792900000000] |
| 07710335 | BRZ[1.000000000000000],USD[0.000000014805903] |
| 07710355 | BTC[0.101505800000000],SOL[12.536810000000000],USD[83.456853183459026] |
| 07710368 | BCH[0.008316670000000],CUSDT[4.000000000000000],DOGE[3.153547170000000],ETH[0.001317050000000],ETHW[0.001303370000000],GRT[3.903237760000000],LINK[0.125909400000000],LTC[0.017916970000000],MATIC[1.131238920000000],SOL[3.306698170000000],SUSHI[0.170428210955061],TRX[1.000000000000000],USD[0.758238605785583],YFI[0.000788790000000] |
| 07710422 | BTC[0.006493500000000],ETH[0.204790000000000],ETHW[0.204790000000000],USD[165.215500000000000] |
| 07710441 | ETH[0.000000100000000] |
| 07710467 | SOL[0.005433940437189],USD[0.000000519367516],USDT[0.000000004279419] |
| 07710488 | BTC[0.007518903810000],ETH[0.000000072251200],USD[0.000062206940417] |
| 07710528 | DOGE[0.000000085662688],ETH[0.000000025072040],MATIC[0.000000034126854],SHIB[0.000000096669248],USD[0.002847543066505],USDT[0.000018485351600] |
| 07710529 | TRX[0.000002000000000],USD[0.002621600000000],USDT[0.000000044710104] |
| 07710532 | BTC[0.000000004691050],ETH[0.000000039881373],ETHW[0.000000082080830] |
| 07710539 | BTC[0.000000068956984],USD[0.000119550666729] |
| 07710546 | AAVE[4.610723599958081],BTC[0.000000047295796],DOGE[1.482287410000000],LINK[0.000000055556000],MATIC[0.000000048946068],NEAR[0.000000035000000],SHIB[27.000000000000000],SOL[0.000000056786029],UNI[0.000000077000000],USD[0.006816847315492] |
| 07710549 | CUSDT[7.000000000000000],DOGE[0.000000095388906],ETH[0.000000009384750],TRX[0.000000059853452],USD[0.000000007141940] |
| 07710554 | USD[1.242441500000000] |
| 07710561 | AVAX[0.090000000000000],BTC[0.000422949700000],DOGE[0.249000000000000],ETH[0.093000000000000],ETHW[0.303010750000000],LINK[0.067600000000000],LTC[0.005240600000000],NEAR[0.095000000000000],SOL[0.006210000000000],USD[0.128964732425000] |
| 07710567 | USD[2.007761150000000] |
| 07710588 | BTC[0.009647300000000],ETH[0.000891000000000],ETHW[0.108891000000000],LINK[0.096000000000000],SOL[27.486760000000000],USD[21.521336850000000] |
| 07710591 | USD[34.856514000000000] |
| 07710594 | ETH[0.000000100000000] |
| 07710595 | ETH[0.000108893438632],ETHW[0.000962402907809],USD[1.731033922903260],USDT[0.000000090165995] |
| 07710599 | AAVE[4.004569231800000],GRT[1099.550683000000000],LINK[29.378477162400000],MATIC[1750.483680000000000],MKR[0.540987370000000],SOL[20.072114180000000],SUSHI[99.753097362077350],USD[0.660068407449129] |
| 07710607 | BTC[0.004302000000000],ETH[1.566194390000000],ETHW[1.566194390000000],USD[143.392690628937604] |
| 07710615 | ETHW[0.004560000000000],SHIB[62700.000000000000000],USD[0.009832024000000] |
| 07710617 | AAVE[0.235732610000000],BRZ[50.123125830000000],BTC[0.009212830000000],DAI[10.388220220000000],DOGE[125.887372400000000],ETH[0.023669950000000],ETHW[0.023376880000000],SHIB[13.000000000000000],SUSHI[17.543180180000000],USD[0.010583298800317],USDT[21.824967680000000] |
| 07710621 | BF_POINT[200.000000000000000],BTC[0.000095440000000],CUSDT[3.000000000000000],DOGE[0.059917980000000],USD[3.326444048372951] |
| 07710632 | CUSDT[1.000000000000000],SOL[4.130665100000000],USD[0.000002339229170] |
| 07710635 | USD[0.002177316000000],USDT[0.000000103630108] |
| 07710644 | BTC[0.000000020000000],SHIB[1.000000000000000],USD[0.000086431745630] |
| 07710658 | BTC[0.016278828352500],ETH[0.181287000000000],ETHW[0.181287000000000],LINK[0.025800000000000],SOL[1.043000000000000],USD[2.878424825000000] |
| 07710670 | USD[0.005850621880972] |
| 07710672 | USD[1.260894225050311] |
| 07710676 | ALGO[4946.357120440000000],USD[0.000000101538943],USDT[0.000000054158509] |
| 07710681 | CUSDT[2.000000000000000],USD[0.007159361482195] |
| 07710702 | USD[0.000002426320235] |
| 07710723 | DOGE[2.701891710000000],MATIC[0.731319150000000],SHIB[82367.387338760000000],SOL[0.005924050000000],TRX[1.000000000000000],USD[0.171670616058670] |
| 07710726 | SOL[0.000000012337648],USD[1.232250000000000] |
| 07710730 | USD[0.000000052864612] |
| 07710733 | BAT[221.594006240000000],BCH[0.000587690000000],BRZ[0.166295540000000],CUSDT[1.164033950000000],DOGE[0.473619800000000],ETH[0.000029890000000],ETHW[0.000029890000000],GRT[0.231988750000000],PAXG[0.096135260000000],TRX[0.096135260000000],UNI[0.011885330000000],USD[-44.336191412037252],USDT[0.000307070000000] |
| 07710740 | BTC[0.000117020000000],CUSDT[1.000000000000000],ETH[0.002104500000000],ETHW[0.002077140000000],LTC[0.071634360000000],MATIC[1.281807540000000],USD[10.178898578245426],USDT[4.499718650000000] |
| 07710744 | BTC[0.000000091470500] |
| 07710765 | DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USDT[0.000000036354967] |
| 07710767 | BTC[0.016600060400000],SOL[0.000000050000000],USD[0.744603545069607],USDT[0.000560671142374] |
| 07710768 | USD[0.401304000000000] |
| 07710771 | BAT[1.016555500000000],BRZ[5.079529670000000],BTC[0.000000013538276],CUSDT[24.000000000000000],DOGE[5.064475880000000],GRT[1.003677910000000],LINK[0.000000034489347],LTC[0.000005612590035],MATIC[0.000000038000654],SOL[0.000000082339796],TRX[3.000000356626538],USD[0.001695114068972] |
| 07710776 | BTC[0.023400000000000],USD[2.076378600000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07710793 | USD[5.7035300000000000] |
| 07710797 | BCH[0.000394900000000000],LTC[0.009875000000000000],USD[0.0191317077368960] |
| 07710804 | BF_POINT[100.000000000000000000],BRZ[4.0000000000000000000],ETHW[0.363953460000000000],SHIB[17.000000000000000000],TRX[7.000000000000000000],USD[41.7336656277356351],USDT[0.000000006108173] |
| 07710814 | BF_POINT[200.000000000000000000],BTC[0.000000003590000],CUSDT[0.000000005359000000],GRT[0.003264900773277900],SHIB[0.000000005932312],SUSHI[0.0000000322413640],USD[0.00000000019034760] |
| 07710819 | USD[8.8086079600000000] |
| 07710830 | BTC[0.000030350000000000],USD[2000.0000000080000000],USDT[0.000000065896344] |
| 07710831 | USD[0.002260100275657] |
| 07710832 | BAT[10.5491106500000000],CUSDT[498.2924274300000000],DOGE[82.1786552400000000],KSHIB[151.7933934000000000],SHIB[432041.8484065200000000],TRX[105.9124906700000000],USD[0.000000024905544] |
| 07710866 | CUSDT[0.1468724800000000],DOGE[1.0000000000000000],ETH[0.000965210000000000],ETHW[0.000951530000000000],TRX[1577.9734021800000000],USD[-23.6964629104938528] |
| 07710875 | USD[25.0665264200000000] |
| 07710882 | USD[0.000000006894528],USDT[0.000000049971952] |
| 07710892 | USD[1.9000000000000000] |
| 07710899 | SOL[0.637967870000000000],USD[1000.0000000032817271] |
| 07710919 | BAT[2.1324762100000000],BTC[0.000031796015108],TRX[1.0058999000000000],USD[0.0087804712477984] |
| 07710940 | DOGE[1.9606234800000000],USD[0.000000019244112] |
| 07710942 | BTC[0.000000054556000],USD[0.0005296101341160],USDT[0.0000001256703870] |
| 07710943 | BTC[0.000000083585841],LTC[0.000000076637740],MATIC[0.000000038084280],SOL[0.0000000287132890],SUSHI[0.000000018345484],USD[0.0000013980673979] |
| 07710944 | TRX[1.0000000000000000],USD[0.000001506595928] |
| 07710951 | BTC[0.000144630000000000],USD[0.0003142979865305] |
| 07710964 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.6399012924568616] |
| 07710967 | USD[0.000000338208570S] |
| 07710975 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.000013900000000],DOGE[5.0000000000000000],ETH[0.336025510000000000],GRT[2.0000000000000000],SHIB[12.000000000000000000],TRX[4.000000000000000000],USD[0.0099481855320250] |
| 07710981 | BTC[0.0604623500000000],ETH[0.003013460000000000],ETHW[0.003013455407265],SOL[0.002285000000000000],USD[3.4523749479697100] |
| 07710984 | BAT[4.3029113300000000],BF_POINT[300.000000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETHW[7.1160599700000000],GRT[2.0260553400000000],LINK[1.0604365000000000],TRX[4.000000000000000000],USD[1522.5021078428634400],USDT[5.3149744600000000] |
| 07710985 | SOL[1.8884000000000000],USD[0.327084000000000000] |
| 07710990 | AAVE[0.000000060914534],BTC[0.000042287628989],DOGE[0.000000024867564],ETH[0.000000086870964],ETHW[0.000000008870964],GRT[0.000000016237953],LINK[0.000000004000000],LTC[0.4582220550394205],MATIC[14.8853499757660159],MKR[0.000000029485770],SOL[0.000000088162500],UNI[0.000000082735100],USD[0.8324444492871507],USDT[0.000000018135834],YFI[0.000000007882201] |
| 07710995 | BTC[0.2434766350000000],ETH[1.1480500000000000],USD[196.7951528633755150] |
| 07710998 | SOL[0.001410000000000000],USD[0.000000114894400],USDT[2.3581992980000000] |
| 07711010 | USD[111.0319585100000000] |
| 07711012 | BTC[0.000213070000000000],USD[0.0436823211420316] |
| 07711035 | CUSDT[1.0000000000000000],USD[0.2216371261748114] |
| 07711040 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1915.6290146200000000],SOL[5.4314340000000000],USD[0.000000745331191] |
| 07711046 | BTC[0.000048672453927],DOGE[0.000000049672248],ETH[0.000000000459888],SHIB[2.0000000067598180],SOL[0.000000001978341],USD[0.0001726411351564],USDT[0.0000000122682196] |
| 07711054 | BTC[0.000000096648844],SOL[0.000000061361400],USD[0.0005719875161135],USDT[0.0000000081465320] |
| 07711057 | BTC[0.000000078356584],ETH[0.000000021847454],SOL[0.000000023849427],USD[0.000000053004964] |
| 07711058 | CUSDT[2.0000000000000000],USD[0.0007273661799128] |
| 07711060 | BTC[0.0070458500000000],TRX[1.0000000000000000],USD[0.0002091508948456] |
| 07711072 | BTC[0.000000080277855],CUSDT[1.0000000000000000],DOGE[0.000000007685598],GRT[0.000018430000000],LINK[0.000000021567956],MATIC[0.000000038929063],SOL[0.0001336519393302],SUSHI[0.000000032533023],UNI[0.000000055150215],USD[0.0029989661593097] |
| 07711078 | ALGO[9.1992632500000000],AVAX[0.320058130000000],BAT[9.0572399500000000],ETHW[0.015585800000000],GRT[43.3247639500000000],KSHIB[82.5068212500000000],LINK[0.9262187300000000],LTC[0.0204379000000000],MKR[0.0010097700000000],SHIB[2.0000000000000000],SOL[0.1721613000000000],SUSHI[2.2339825700000000] |
| 07711083 | BF_POINT[300.000000000000000000],BTC[0.000000002937909],ETH[0.000000087466667],ETHW[0.000000078696073],USD[0.0031320974784661] |
| 07711112 | CUSDT[1.0000000000000000],TRX[6.7112045300000000],USD[0.0036627411920560] |
| 07711124 | USD[0.4306932700000000],USDT[0.0000000098943791] |
| 07711132 | ETH[0.000000010000000] |
| 07711136 | BRZ[1.0000000000000000],BTC[0.000230190000000000],DOGE[3.0000000000000000],SHIB[8.0000000000000000],SOL[2.0469442600000000],TRX[3.0000000000000000],USD[21.8425141639668928] |
| 07711142 | BAT[1374.3812500000000000],BCH[1.7247884900000000],BTC[0.0222368250000000],ETH[0.392348900000000000],ETHW[0.392348900000000000],GRT[2280.3162398700000000],LTC[4.1361110000000000],SOL[10.9096335000000000],SUSHI[167.7576827200000000],TRX[1297.9366039600000000],USD[14.2825512927386433],WBTC[0.0255302200000000] |
| 07711143 | BF_POINT[200.000000000000000000],BTC[0.000000002159575708],ETH[0.007973876988489],FTX_EQUITY[143.000000000000000],NFT[290718984453266669],NFT[304409407019418768],NFT[305114559932924879],NFT[348978876634191776],NFT[356761770963295503],NFT[377389478909677522],NFT[426481917315553142],NFT[445577140556842398],NFT[450363265597841592],NFT[461152609821849381],NFT[489458772775679804],NFT[507054737616641778],NFT[541707479699193147],NFT[560804615155503371],SHIB[529132.9578594200000000],USD[3836434],USD[600.4692234731827918],WEST_REALM_EQUITY_POSTSPLIT[1137.0000000000000000] |
| 07711153 | USD[75.0000000000000000] |
| 07711154 | USD[161.7912483143680000] |
| 07711158 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.000002450000000],ETHW[0.000002450000000],GRT[1.0000000000000000],LINK[3.0635215700000000],SHIB[8.0000000000000000],TRX[8.0000000000000000],USD[0.0046672181631036],USDT[0.0000000107254419] |
| 07711161 | SOL[0.000000096002236],USD[0.0071562337799300] |
| 07711168 | AAVE[0.157300000000000],BTC[0.000074452287390],ETH[-0.036161501084046S],ETHW[-0.034969259733740],MKR[0.000947914300062008],SOL[0.002137622436407608],UNI[0.040106983370495S],USD[4.0534270971958875],USDT[114.4250868043951439],YFI[0.000677217807223I] |
| 07711169 | CUSDT[1.0000000000000000],USD[0.0009802891310228] |
| 07711173 | AVAX[1.3446867400000000],BAT[1.0000000000000000],BCH[0.377042160000000],BRZ[1.0000000000000000],BTC[0.003693720000000],CUSDT[7.0000000000000000],DOGE[644.4101770700000000],ETH[0.099408580000000000],ETHW[0.0983809700000000],LTC[1.3816165000000000],SOL[12.3308032700000000],SUSHI[20.9630894100000000],TRX[62.000000000000000000],USD[0.4579782625978338] |
| 07711175 | SOL[0.099600000000000000],USD[17.2005000000000000] |
| 07711181 | BTC[0.000324390000000000],CUSDT[3.0000000000000000],DOGE[58.0184489000000000],ETH[0.005806160000000000],ETHW[0.005806160000000000],LINK[0.630317010000000000],USD[0.0002376889735373] |
| 07711185 | NFT[438072451542917125][1],NFT[442278750914769321][1],NFT[483799113793108820][1],NFT[513624899679853700][1],NFT[564206403915800454][1],SOL[1.0000000000000000] |
| 07711188 | ETH[0.000000071254326] |
| 07711192 | USDT[0.000000047881529] |
| 07711198 | BTC[0.000000026427354],ETH[0.000000010000000],ETHW[0.000000087583354],NFT[543994768392744996][1],USD[0.000000506387626],USDT[0.000000019071844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07711228 | CUSDT[1.000000000000000000],KSHIB[271.836710940000000000],USD[0.000000000719034B] |
| 07711232 | ETHW[0.072927000000000000],SOL[0.000000000680000],USD[0.207963172353641Z] |
| 07711234 | BCH[0.004496990000000000],CUSDT[1.000000000000000000],PAXG[0.000013900000000000],USD[0.497389891394745B] |
| 07711237 | USD[0.000030857046298B],USDT[0.000001404503010B] |
| 07711248 | LTC[0.000000005486140],USD[0.533036677253744l],USDT[0.000000005450401B] |
| 07711249 | USD[3.749114333694162B] |
| 07711257 | USD[0.062311360000000B] |
| 07711262 | BF_POINT[200.000000000000000000],CUSDT[1.000000000000000000],SHIB[939740.952720260000000000],USD[0.000000007726993B],USDT[0.000000008485104] |
| 07711264 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[1.522259790000000000],ETHW[1.521606490000000000],TRX[2.000000000000000000],USD[4196.022530364063169B] |
| 07711265 | DOGE[0.234719320000000000],TRX[0.170000000000000000],USD[8.440912222000000B] |
| 07711268 | USD[0.000590900000000B],ETH[0.000000071258753],ETHW[23.120207767125875B],MATIC[0.476989000000000000],TRX[1.000000000000000000] |
| 07711271 | BTC[0.000000024237135] |
| 07711278 | DOGE[5.895596440000000B],USD[0.002704267801320],USDT[0.000000000194138B] |
| 07711279 | ETH[1.972546920000000000],ETHW[1.934632494130448B] |
| 07711291 | BTC[0.010825200000000B],ETH[0.156360200000000000],ETHW[0.156360200000000000],USD[0.298709154200000B] |
| 07711300 | BRZ[2.000000000000000000],USD[0.002374842796338B] |
| 07711305 | BF_POINT[300.000000000000000000],BTC[0.114937950000000B],CUSDT[2.000000000000000000],DOGE[669.166450510000000000],ETH[1.081599530000000000],ETHW[1.081145220000000000],LTC[3.028784280000000000],SHIB[96892l.041596680000000B],SOL[2.275563600000000B],TRX[1.000000000000000000],USD[1610.213450113447363l] |
| 07711307 | CUSDT[2.000000000000000000],MATIC[0.000171850000000000],USD[109.418525767666116] |
| 07711316 | BTC[0.000501752050000B],CUSDT[0.000000006458352B],DOGE[0.000000005168600],GRT[0.000000003872455B],SOL[0.001021000651707B1],SUSHI[0.000000001018371B],TRX[0.000000002166018B],UNI[0.000000009660000B],USD[4.010720503435067B],USDT[0.429295857927189B],YFI[0.002997000000000B] |
| 07711343 | CUSDT[0.000000005000000B],ETH[0.000000004000000B],ETHW[0.000000009421550l],SOL[1.009995000000000B],USD[94.402503349395520B] |
| 07711346 | BTC[0.000004780000000B],DAI[0.055309790000000000],USD[0.006820741000000B] |
| 07711359 | USD[0.000000006691978B] |
| 07711361 | USD[0.001434620000000B] |
| 07711377 | AAVE[0.000000010000000B],BAT[2.010345050000000B],BF_POINT[300.000000000000000000],BRZ[7.078977040000000B],CUSDT[3.000000000000000000],DOGE[13.028820820000000B],ETHW[74.557450314239610l],GRT[3.025991840000000B],LINK[74.242743600000000B],NFT[31522241106427162 9l][1],NFT[335785989071817807][1],SHIB[32.000000000000000],TRX[15.000000000000000000],USD[4118.731984692358554l],USDT[0.000000007201173l],YFI[0.000000010000000B] |
| 07711382 | SOL[111.582197560000000B],USD[500224.600698290000000B] |
| 07711405 | BCH[0.000000029503454l],BTC[0.000000081092206],CUSDT[15.000000000000000B],DOGE[1.000000005796253l],ETH[0.000000007719402l],LTC[0.000000019000000l],MATIC[0.000000015300000B],TRX[1.000000000000000000],USD[0.000120612700403] |
| 07711417 | CUSDT[1.000000000000000000],USD[3.400000003629008B],USDT[43.775797870000000B] |
| 07711428 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.224532960128321B] |
| 07711442 | AAVE[0.000000005000000B],BTC[0.000000078680696l],DOGE[0.366931376100000B],ETH[0.000000004100000B],GRT[0.000000068200000B],SOL[0.000000077268210l],UNI[0.000000005000000B],USD[1.541217176000000B],USDT[0.000000807651540B] |
| 07711452 | ETHW[0.275926000000000000],USD[0.067072650000000B] |
| 07711461 | AAVE[0.002006990000000B],CUSDT[0.500000000000000B],ETH[0.006728940000000B],ETHW[0.006646860000000B],GRT[1.004989570000000B],TRX[1.000000000000000000],USD[0.519414651911677B] |
| 07711463 | TRX[0.000178000000000B] |
| 07711467 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],SOL[0.000010230000000B],TRX[2.000000000000000000],USD[0.013954887464603] |
| 07711469 | USD[0.578505600000000B] |
| 07711471 | USD[19.452525210000000B] |
| 07711479 | SOL[1.120000000000000B] |
| 07711485 | USD[0.010677873332843] |
| 07711490 | BF_POINT[200.000000000000000000],BTC[0.250730384346479B],ETH[0.000000007400000B],NFT[435262664889419523][1],NFT[45015222421238040B][1],USD[0.000015056087920Z],USDT[0.000000012181020Z] |
| 07711493 | CUSDT[7.000000000000000000],USD[0.000009001231192] |
| 07711494 | BAT[1.015875810000000B],BRZ[1.000000000000000000],DOGE[0.000000010000000B],USD[0.000012388318542l],USDT[1.083803410000000B] |
| 07711495 | BF_POINT[100.000000000000000000],MATIC[0.255679710000000B],USD[0.004172796081876l] |
| 07711497 | BTC[0.003100000000000B],DOGE[405.000000000000000B],ETH[0.017000000000000000],KSHIB[450.000000000000000B],SHIB[2000000.000000000000000B],USD[1.863408960000000B] |
| 07711498 | BRZ[4.000000000000000000],BTC[0.042736700000000B],CUSDT[14.000000000000000B],GRT[1.000000000000000000],TRX[17.336424050000000B],USD[0.001943274395068l],USDT[0.000000008517825l] |
| 07711500 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.002847737572891B] |
| 07711507 | BAT[2.000000000000000000],BF_POINT[300.000000000000000000],BRZ[34.885566870000000B],BTC[0.003000012166954l],CUSDT[4.000000000000000000],DOGE[14.002876990000000B],ETHW[0.000208300000000B],GRT[1.002871690000000B],SHIB[553.000000000000000B],SOL[74.239870823677777l],TRX[129.738348610000000B],USD[390.105284291731945B],USDT[1.040698114161131] |
| 07711508 | BTC[0.000075400000000B],LINK[0.090000000000000B],LTC[0.001840000000000B],SOL[0.008171140000000B],USD[499.995832226000000B],USDT[0.006000000000000B] |
| 07711510 | BRZ[3.000000000000000000],BTC[0.004206760000000B],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETHW[2.180968420000000B],NFT[419681182758928109][1],NFT[478194280870225962][1],NFT[569726958476189963][1],SHIB[6.000000000000000B],TRX[6.000000000000000B],USD[0.005205593045529] |
| 07711514 | CUSDT[1.000000000000000000],USD[0.199683371360528] |
| 07711517 | BCH[13.609282670000000B],BTC[3.162827050000000B],ETH[31.223690230000000B],ETHW[31.214840140000000B],LTC[39.982317690000000B],SOL[141.001925750000000B],SUSHI[1.060764500000000B],USD[0.000017602416841B] |
| 07711519 | ETHW[12.230211990000000B],SOL[27.385815250000000B],USD[0.146120910000000B] |
| 07711521 | BRZ[1.000000000000000000],BTC[0.000000003116000B],CUSDT[1.000000000000000000],ETH[0.000000004000000B],GRT[1.003624520000000B],TRX[2.000000000000000000],USD[30.044440410000000B],USDT[0.398830297178751B] |
| 07711522 | BRZ[3.000000000000000000],DOGE[13.014091300000000B],GRT[1.000000000000000000],SHIB[6.000000000000000B],SUSHI[1.084125240000000B],TRX[7.000000000000000B],USD[0.004457685181887B] |
| 07711525 | BF_POINT[600.000000000000000000],DAI[0.000000087316731],DOGE[0.000049300000000B],LINK[0.000004700000000B],MATIC[0.000007240000000B],USD[0.047102557029568] |
| 07711526 | BAT[2.000619150000000B],BF_POINT[300.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000031404705l],DOGE[1.000000000000000000],ETH[0.000177448340594B],GRT[5.049497890000000B],MATIC[1.001645180000000B],SOL[0.000000025363376l],TRX[7.000000000000000B],USD[0.008503487504671B],USDT[5.346054070000000B] |
| 07711529 | USD[0.000000000548064B] |
| 07711530 | BTC[0.000000058600000l],USD[0.288053378136599l],USDT[0.000000104550240] |
| 07711532 | ETHW[10.780875580000000B],SHIB[3.000000000000000B],USD[0.004169061978143] |
| 07711535 | BAT[1.016555500000000B],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[4.021830960000000B],GRT[1.004989570000000B],SOL[0.000321100000000B],TRX[1.000000000000000000],USD[0.002084100375052] |
| 07711536 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003609168310076] |
| 07711538 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000277555279991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07711540 | ETH[0.000000010000000] |
| 07711543 | AAVE[0.000000100000000],BAT[1.000000000000000],BTC[0.000000006800000],CUSDT[2.000000000000000],ETH[0.000000562191128],ETHW[3.445670425621912 8],GRT[105.703844030000000],SHIB[5509534.816732990000000],SUSHI[0.000294600000000],TRX[9.000000000000000],USD[2452.830894658807567 5],YFI[0.000000010000000] |
| 07711544 | BTC[0.000000034754624],DOGE[3.000000000000000],ETH[0.000000011576573],NFT [468623379675560447][1],SHIB[20.000000000000000],SOL[0.000000013509057],TRX[2.000000000000000],USDT[0.000447655589327] |
| 07711548 | SOL[0.000000010000000],USD[0.000000803640634] |
| 07711549 | BAT[3.180124130000000],BRZ[1.000000000000000],BTC[0.000000023635237],DOGE[4.029181120000000],ETH[0.000000048772251],GRT[1.003263190000000],PAXG[0.000000100000000],SOL[0.000360420000000],TRX[1.000000000000000],USD[20211.028166450335763 4],USDT[1.069977110000000] |
| 07711550 | USD[0.009340829349096 0] |
| 07711552 | BRZ[2.000000000000000],BTC[0.468823270000000],DOGE[1744.844265550000000],ETH[4.359793650000000],ETHW[4.358238650000000],MATIC[552.207177580000000],SHIB[15278872.168998820000000],SOL[10.252735910000000],TRX[5.000000000000000],USD[81.805408365277 4699] |
| 07711554 | BTC[0.000019140000000] |
| 07711556 | TRX[1.000000000000000],USD[0.008386036573 3306] |
| 07711557 | BF_POINT[300.000000000000000],DOGE[2.000000000000000],SOL[0.000000015418032] |
| 07711558 | BTC[0.000001600.000000000000000],DOGE[2.000000000000000],SOL[0.000000015418032] |
| 07711558 | BTC[0.000001600.000000000000000],ETH[0.000000002834503],NFT [290958346090512050][1],NFT [304164773541019208][1],NFT [315177735908919486][1],NFT [320969191417875646][1],NFT [328760331112154218][1],NFT [334112929827860766][1],NFT [406591623740483311][1],NFT [409940386288647703][1],NFT [463927608912286269][1],NFT [483001646743442052][1],SOL[0.000000094358242],USD[0.000017487084467 9],USDT[0.000000080836907] |
| 07711560 | BRZ[1.000000000000000],ETH[1.229585520000000],TRX[1.000000000000000],USD[148.611188497524334 3] |
| 07711562 | SOL[0.000000001971200],USD[29.991072005000000] |
| 07711563 | DOGE[1.000000000000000],USD[192.128941356944 0000] |
| 07711567 | BTC[0.000000075200000],ETH[0.000000066693705],SHIB[30047.0192419274978625],SOL[0.000000100000000],USDT[0.009434351200709 0] |
| 07711568 | BTC[0.000009024000000],ETH[0.003792268000000],ETHW[0.003341188000000],SOL[0.000027740000000],TRX[1.000000000000000] |
| 07711569 | BF_POINT[100.000000000000000],BTC[0.000000012500000],ETH[0.000000100000000],USD[0.000050925860054],USDT[0.000000074017752] |
| 07711570 | DOGE[1.000000000000000],LINK[0.000000100000000],NFT [473906829545386527][1],NFT [537789401925114007][1],USD[0.000000044226983] |
| 07711571 | AAVE[0.544774970000000],AUD[0.122458710000000],AVAX[0.539503820000000],BAT[1.000000000000000],BTC[0.018001390000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.165485430000000],ETHW[0.165101889341121],GRT[2.039320170000000],SHIB[17.000000000000000],SOL[1.049418070000000],TRX[5.000000000000000],USD[32.685618186769734 8],USDT[0.000000044824498] |
| 07711579 | MATIC[3.180369720000000],USD[29.991072005000000] |
| 07711580 | BCH[0.000001700000000],BTC[0.003779620000000],CUSDT[3.000000000000000],DOGE[163.853254800000000],ETH[0.006415830000000],ETHW[0.006333690000000],USD[0.075704669017 1820] |
| 07711581 | BRZ[3.000000000000000],BTC[0.000000034840000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[1.003096820000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.009262916878 0000] |
| 07711584 | BF_POINT[200.000000000000000],BTC[0.246197770000000],NFT [292288367493046292][1],NFT [309195473478857157][1],NFT [332796770988710118][1],NFT [357951857393106196][1],NFT [361518156113194191][1],NFT [414210865011883709][1],NFT [417108650511883709][1],NFT [426051990154106988][1],NFT [432240896513052199][1],NFT [439648130773381893][1],NFT [451756841781150345][1],NFT [508475937264568414][1],NFT [518320562648827573][1],NFT [556345432687980690][1],NFT [557131262702519961][1],NFT [564798903154450348][1],NFT [573494017781713887][1],NFT [575145078504895430][1],SUSHI[0.000000001053434 1],USD[0.010049253618116 11],USDT[0.000000000975087 23] |
| 07711585 | BF_POINT[800.000000000000000],BTC[0.000000004695756],ETH[0.000000005523492],ETHW[0.000000035329425],SHIB[1.000000000000000],SOL[2.161685430000000],USD[0.002740292519801],USDT[0.000033564025572] |
| 07711594 | ETHW[3.977743970000000],TRX[1.000000000000000] |
| 07711597 | BTC[0.000007510000000],USD[0.003946970997152] |
| 07711599 | BTC[0.000006900000000] |
| 07711600 | BF_POINT[600.000000000000000],ETHW[4.637840460000000],NFT [530969838533141894][1],SOL[1.101882330000000] |
| 07711605 | BRZ[1.000000000000000],BTC[0.000041860000000],USD[5.171444314156 2596] |
| 07711608 | USD[676.116863530000000] |
| 07711615 | USDT[0.000000080438691] |
| 07711616 | BF_POINT[400.000000000000000],BTC[0.000000090229038],USD[0.000000041361705],USDT[0.000000010354319] |
| 07711620 | USD[0.556215180000000] |
| 07711626 | TRX[1.000000000000000],USD[0.000003679026614] |
| 07711627 | USD[4993.672798730000000] |
| 07711630 | USD[0.390633600000000] |
| 07711633 | ETH[0.000000006715340?],PAXG[0.000000100000000],USD[0.000000070052609],USDT[0.000000027487828] |
| 07711637 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.000000054022035] |
| 07711640 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETHW[17.796298340000000],GRT[5.079635620000000],SHIB[5.000000000000000],TRX[5.000000000000000],USD[6.229290269072022],USDT[2.060700640000000] |
| 07711645 | ETH[0.281067720000000],ETHW[0.280869830000000],SOL[15.605917880000000],USD[211.034855789190507 4] |
| 07711646 | AVAX[0.000000055327214],BTC[0.000000165327214],DOGE[3.000000004560187],ETH[0.000000000028472037],ETHW[0.000000077981468],LINK[0.000000072367193],MATIC[0.000000014285087],SOL[0.000000012015192],SUSHI[0.000000084000000],USD[0.000000055770226],YFI[0.000000029892392] |
| 07711647 | BTC[0.000000099571862],ETH[0.000000097547379],ETHW[0.000000097547379],USD[0.000032623815331 1] |
| 07711654 | USD[0.000000030538920] |
| 07711655 | USD[30.788045986874722] |
| 07711656 | BRZ[1.000000000000000],BTC[0.003822500000000],LINK[0.000000100000000],TRX[1.000000000000000],UNI[0.000000100000000],USDT[0.000000007610000] |
| 07711659 | BAT[2.110236240000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[3855.880639590000000],ETH[1.276594200000000],ETHW[1.276057990000000],GRT[3.160001320000000],MATIC[1112.670839530000000],TRX[1.000000000000000],USD[0.000032867890564],USDT[1.102096260000000] |
| 07711660 | LINK[0.099000000000000],USD[0.099567519000000],USD[0.009951700000000] |
| 07711665 | ALGO[0.000000092488213],AVAX[0.000000000364523],BRZ[2.000000000000000],BTC[0.000000059036135],DOGE[2.000000007260609+],ETH[0.000000016984012],ETHW[0.000000001728240],GRT[7.000000000000000],MATIC[0.000000005863163],NEAR[0.000000011946148],SHIB[90104.723038015000000],SOL[0.000096309117 8067],TRX[3.000000000000000],UNI[0.000091600000000],USD[4.000000548727191253],USDT[0.000000004858292] |
| 07711670 | BTC[0.000036330000000],NFT [325683916506121924][1] |
| 07711671 | ETH[8.410839630695358?],USD[0.000011078415457?],USDT[0.000080912427003] |
| 07711673 | USD[793.015775216654448] |
| 07711679 | USD[0.000000027685587] |
| 07711681 | BTC[0.000000055885550],USD[0.000291582129011 1] |
| 07711683 | USD[10.000000000000000] |
| 07711684 | BTC[0.000001852000000],ETH[0.000000099649228],LINK[0.000000100000000],SOL[0.010000000000000],TRX[0.131943320000000000],UNI[0.000000100000000] |
| 07711685 | BTC[0.000000091825545],ETH[0.000577870000000],ETHW[0.000577870000000],USD[23.109352388000000],USDT[0.019975724350356] |
| 07711688 | NFT [360648977164745978][1],NFT [398565757528583426][1],SOL[0.185889388172796],USD[0.341626100000000] |
| 07711690 | USD[0.000000022874297] |
| 07711692 | BTC[0.000000084822962],MATIC[0.000000026000000],SOL[0.000000161947452],USD[0.006654867102918 3],USDT[0.000000073498464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07711693 | USD[0.037844810000000] |
| 07711695 | USD[0.008442193423124B] |
| 07711698 | BTC[0.000000008453590],LINK[0.000000019996560],SOL[0.000000045761980],SUSHI[0.000000000398750],USD[0.000001455206065] |
| 07711699 | AVAX[16.536931761033300],BRZ[0.000055040000000],BTC[0.000000005274166A],DAI[0.000000089211075],DOGE[17153.467773295889709],ETH[2.059261572195198B],ETHW[1.511823413442067],GRT[1.000000000000000],MATIC[5458.188287582020965],NFT[3365692438176527841],SHIB[2.000000001388000],SOL[51.784135196436923],SUSHI[0.000000052014351],TRX[0.000000007045050],USD[0.000000163071224],USDT[0.000009438207798] |
| 07711701 | DOGE[0.001434097721470E],ETH[0.000000005280000],GRT[1424.906367207647654],MATIC[0.000000015541000],SHIB[2.000000000000000],SOL[0.000000007450396],USD[0.000410299253138] |
| 07711708 | LINK[0.000000100000000],USD[0.000014745944B522] |
| 07711709 | SOL[5.645150000000000],USD[751.502147022805760B0] |
| 07711710 | BTC[0.000765900000000],UNI[0.008712700000000],USD[0.917540005157113B0] |
| 07711711 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[0.000003060000000],CUSDT[4.000000000000000],ETHW[0.683071400000000],SHIB[23.000000000000000],TRX[4198.485759700000000],USD[0.000673343466214] |
| 07711716 | ETHW[1.165918600000000],LINK[0.060000000000000],SOL[0.004876390000000],SUSHI[0.480000000000000],USD[0.975048316407740B0] |
| 07711721 | BAT[1.016555500000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],NFT[4342017556187593B01],[1],USD[0.369883320304000B0],USDT[0.000001511795655B4] |
| 07711722 | BTC[0.000010900000000],ETH[0.000001050000000],SHIB[1.000000000000000],USD[0.087631281275989B3],USDT[0.000000079092397] |
| 07711723 | ALGO[0.000000004913999B0],AVAX[0.000000006540000],BAT[0.000000044406498],BRZ[0.000000273123B35],BTC[0.000000013524972],CUSDT[0.000000042249041],DOGE[0.000000001592427],ETH[0.000000033609184],ETHW[0.000000051104529],GRT[0.000000034241116],KSHIB[0.000000089199620],LINK[0.000000005413732B4],MATIC[0.000000007562604B],NEAR[0.000000007294021B2],SHIB[72153.963016942119225B1],SUSHI[0.000000010967776],UNI[0.000000004626152B1],USD[0.002436546649054B1],USDT[0.000000007173135B7] |
| 07711725 | BF_POINT[300.000000000000000] |
| 07711733 | USD[0.010000000000000] |
| 07711739 | BTC[0.000000003027189B4],ETH[0.000000014123663B7],ETHW[0.000000014123663B7],USD[496.750739700000000] |
| 07711740 | USD[0.000001418278532B4] |
| 07711743 | BTC[0.023900000000000],SOL[8.850000000000000],USD[0.651016200000000] |
| 07711746 | BTC[0.000121680000000],NFT[4778484487471279B74],[1],USD[8.472029929560985B4],USDT[0.000000020217104] |
| 07711750 | BAT[1.001837330000000],BTC[0.000000053510628],CUSDT[2.000000000000000],ETH[0.000003811085704],ETHW[0.000003811085704],GRT[1.001306710000000],LINK[27.457643971815798B4],SOL[0.000000032902122],USD[0.000000507402302],USDT[1.069203079091718B9] |
| 07711752 | BAT[0.000000009373361B6],BTC[0.000000328896672],USD[0.004731085175960],USDT[0.000000074592980] |
| 07711759 | LINK[748.872385250000000B0] |
| 07711763 | USD[364998.732078961257B2206],USDC[3000.000000000000000B0] |
| 07711770 | USD[2.002636119016B8200] |
| 07711774 | SOL[0.002281887535119B],USD[0.007814815184522B9] |
| 07711782 | USD[100.000000000000000] |
| 07711804 | BTC[5.378156160000000],BRZ[4.000000000000000],CUSDT[6.000000000000000],DAI[0.217900880000000],DOGE[2.000000000000000],ETH[0.000000057539792],GRT[2.021668910000000],SOL[0.000000006753715B2],SUSHI[1.067894770000000],TRX[6.000000000000000],USD[0.000000030638391],USDT[2.122039140000000] |
| 07711805 | BTC[0.003854510000000],USD[0.006485891617334] |
| 07711808 | BF_POINT[500.000000000000000],CUSDT[1.000000000000000],ETHW[29.750401490000000],GRT[1.000000000000000],USD[0.104205287000000] |
| 07711811 | AAVE[0.000000001221400],BTC[0.000000040041222],DOGE[0.000000081625581],ETH[0.000000018878862],LINK[0.000000002306927],LTC[0.000000018421241],MATIC[0.000000004868720],SOL[0.000000004442637],SUSHI[0.000000004743427],USD[0.210275524626467],USDT[0.000000007474840] |
| 07711823 | MATIC[378.740135890000000],USD[0.087477150000000B0] |
| 07711829 | ETH[0.000661560000000],ETHW[0.000658550000000] |
| 07711834 | BF_POINT[200.000000000000000],ETHW[0.000000030115691],LINK[0.000015880000000],SOL[0.000000044153831],USD[0.003652144582315],USDT[0.000000016098933] |
| 07711836 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000057100312],ETHW[3.898585277368097B2],NFT[3856686967598303161],[1] |
| 07711839 | BF_POINT[198500.000000000000000],BUSD[196.394962910000000],SUSHI[44.995000000000000],USD[0.000000280000000] |
| 07711840 | BTC[0.003258190000000] |
| 07711843 | BTC[0.000002710000000],ETH[0.000000025070275],GRT[1.004044710000000] |
| 07711845 | ETH[0.001189410000000],ETH[0.001175730000000] |
| 07711848 | USD[1000.000000000000000] |
| 07711849 | BTC[0.000003200000000],ETH[0.341181161437530],USD[0.000264216689345] |
| 07711850 | BRZ[0.000000006984212],BTC[0.000000042293314],EUR[0.000000000843122],SHIB[1885.728022840000000],USD[0.000000084175924] |
| 07711855 | ETH[0.000000010000000],ETHW[0.000000079241530],SHIB[1.000000000000000],SOL[0.000000068682025] |
| 07711858 | BAT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000009600000000],SOL[0.000000010000000],TRX[2.000000000000000],USD[2.005622608206417] |
| 07711867 | TRX[1.000000000000000],USD[0.000002933889458] |
| 07711868 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],USD[0.001304522643406] |
| 07711869 | BF_POINT[100.000000000000000],USD[0.000000002400000] |
| 07711870 | AAVE[0.002560000000000],BTC[0.000000004000000],LINK[0.059800000000000],TRX[0.000000037162410],USD[0.002337176705896],USDT[0.000000081028955] |
| 07711871 | CUSDT[1.000000000000000],DOGE[978.221081350000000],KSHIB[1275.977302910000000],SOL[0.272169670000000],TRX[1245.132133860000000],USD[0.095374021755630] |
| 07711873 | BTC[0.000000030000000],DOGE[1.000000000000000],ETHW[13.595193680000000],LINK[0.001054180000000],SHIB[1.000000000000000],USD[0.000004734640332],YFI[0.000000010000000] |
| 07711878 | USD[0.389485629000000],USDT[2.629289400000000] |
| 07711878 | TRX[1.000000000000000],USD[0.000000907228820B6],USDT[1.048925870000000] |
| 07711881 | BTC[0.000000005711000],USD[0.000462503152472],USDT[0.000105851190089B2] |
| 07711883 | DOGE[0.846100000000000],SOL[19.617068500000000B0],USD[1.953318700873297B7] |
| 07711888 | BTC[0.018999150000000],ETHW[0.985375250000000],ETHW[3.983701410000000] |
| 07711889 | DAI[0.069271180000000],ETH[0.000221280000000],USD[0.000000009537778B],USDT[0.000000075000000] |
| 07711890 | BTC[0.112846790000000],GRT[1.000000000000000],USD[0.000000708470835B7] |
| 07711893 | BTC[0.027184585352000],ETH[0.290000000000000],ETHW[0.290000000000000],SHIB[5600000.000000000000000],USD[371.120110163400000B0] |
| 07711894 | BRZ[1.000000000000000],BTC[20.000000000255442B6],ETH[0.000000004412315B8],TRX[3.000000000000000] |
| 07711896 | BTC[0.000023800000000],ETH[0.000077930000000],ETH[9.481061090000000],TRX[1.000000000000000],USD[9.389089882000000B0] |
| 07711899 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],ETH[0.006964000000000],ETHW[0.008133700000000],GRT[4.069259560000000B0],LTC[0.001961810000000],SHIB[1.000000000000000],SOL[0.005756800000000],TRX[3.000000000000000],USD[200.006874818388632],USDT[1.044378180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07711900 | ETH[0.000000008000000000],NFT (32966659734291434#){1],USD[0.0073379600000000] |
| 07711902 | BAT[0.000000045650000],BF_POINT[300.00000000000000000],ETH[0.000000006897360],USD[0.0003844552173368],USDT[0.0000000101733772] |
| 07711903 | BTC[0.4846497800000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETH[2.1896476400000000],ETHW[1.8882496000000000],GRT[1.0026316600000000],SHIB[11730118.4188648800000000],SUSHI[14.2463928800000000],USD[1063.5017124875867160],USDT[0.0014062330164436] |
| 07711908 | BTC[0.0000000044286290],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000041160104],SOL[0.0000000082112455],TRX[1.0000000000000000],USD[0.0000007579856823] |
| 07711910 | DOGE[81.0000000000000000],USD[0.2869400778986880] |
| 07711913 | BTC[0.0000000050000000] |
| 07711915 | LTC[0.1110548100000000] |
| 07711918 | BAT[2.1149414400000000],BRZ[3.0000000000000000],BTC[0.0000029200000000],CUSDT[3.0000000000000000],DOGE[9.4123848700000000],GRT[4.2113232300000000],LINK[1.0080412000000000],LTC[0.0000669000000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[502.0385590580075127],USDT[0.0001486249302866] |
| 07711921 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000018512768],SOL[6.3528678300000000],USD[0.0000000216020233],USDT[1.1032442400000000] |
| 07711922 | BTC[5.0000000000000000],BTC[0.0000017100000000],CUSDT[9.0000000000000000],LINK[0.0000000404500000],USD[0.0003325925833961],USDT[1.0167190900000000] |
| 07711923 | BF_POINT[100.00000000000000000],USD[25.9612699764302924],USDT[0.0000000029272647] |
| 07711924 | CUSDT[5.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000000018077897],TRX[4.0000000000000000],USD[0.0000007939526647],USDT[0.0000001317637193] |
| 07711926 | LINK[0.0001774300000000],SOL[0.0000000100000000] |
| 07711930 | ETHW[0.0006770000000000],SOL[0.0094900000000000],USD[0.2216074940000000] |
| 07711931 | DOGE[1.0000000000000000],USD[0.0000161165030825],USDT[1.1066954200000000] |
| 07711932 | DOGE[57.4155811400000000] |
| 07711934 | CUSDT[2.0000000000000000],DOGE[6.0019369300000000],ETH[0.0000000102552627],SOL[0.0000490100000000],TRX[2.0000000000000000],USD[0.0084430038477981] |
| 07711935 | AAVE[0.0000047300000000],AVAX[0.0001466652620395],BAT[1.0000000000000000],BF_POINT[200.00000000000000000],BRZ[1.0000000000000000],BTC[0.0000000047902519],DOGE[8.0607939800000000],ETH[0.0000000098089666],ETHW[0.0000417096089666],GRT[1.0000000000000000],MKR[0.0000018700000000],SHIB[89.0000000000000000],SOL[0.0000000801619281],USD[1019.2497588602100564],USDT[1.0000000000000000] |
| 07711938 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[2.0255901900000000],LINK[0.0019907000000000],USD[0.0005079952764826] |
| 07711940 | LINK[0.0005369100000000],NFT (52548499503073150#){1],SOL[0.0001511477062000],SUSHI[0.0012647400000000],USD[0.0058671432082167] |
| 07711942 | BTC[0.0000014620000000],NFT (44910718853807432#){1] |
| 07711948 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],LINK[0.0001364000000000],MATIC[0.0000000017784376],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0085316880519664] |
| 07711950 | BAT[1.0131712100000000],BTC[0.0040070000000000],CUSDT[6.0000000000000000],DOGE[0.0066972900000000],LINK[0.0004560000000000],NFT (43439883935627623##){1],SOL[0.0000368600000000],USD[0.0052778531178936] |
| 07711954 | SOL[0.0007000000000000],USD[0.0000000050000000] |
| 07711955 | BTC[0.0000000000000000],BTC[0.0000012623273],DOGE[0.0000000046900000],ETH[0.0000064308900000],ETHW[0.7039183074525836],LINK[0.0000000049520400],NFT (33311191001441618#){1],USD[0.0000000057176000] |
| 07711959 | BAT[3.2711865800000000],CUSDT[1.0000000000000000],DOGE[3.0044642000000000],GRT[2.0693302400000000],SOL[0.0000000070333376],SUSHI[3.3102574900000000],TRX[1.0000000000000000],USD[0.0000034446330075],USDT[4.4174208400000000] |
| 07711961 | BTC[0.0000000000000000],BTC[2.0000001100000000],CUSDT[15.0000000000000000],DOGE[8.3909089200000000],ETH[0.0000001700000000],ETHW[0.0179711100000000],GRT[90.1515609900000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000001440409925],USDT[0.0004162847282632] |
| 07711978 | ETH[0.0000000100000000],ETHW[0.0000000078267211] |
| 07711980 | ETH[0.0650608600000000],SHIB[1.0000000000000000],USD[24912.6137149284289538] |
| 07711983 | BAT[1.0151819500000000],BF_POINT[300.00000000000000000],CUSDT[2.0000000000000000],DAI[0.0363191900000000],DOGE[5.0000000000000000],ETH[0.0000697773446666],SOL[0.0000001000000000],USD[0.0069357286557245],USDT[0.0000368828963600] |
| 07711989 | BTC[1.7517289500048890],ETH[0.0000000000000000],USD[0.0979614400000000] |
| 07711990 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[18.5871733547822934],USDT[1.0681762400000000] |
| 07711991 | BF_POINT[300.00000000000000000],BTC[20.0000000732182],LINK[0.0000000074316520],USD[0.0447709353492173] |
| 07711992 | BF_POINT[100.00000000000000000] |
| 07711995 | BTC[0.0000000000000000],ETH[0.0000541400000000],ETHW[0.0000541400000000],GRT[1.0000000000000000],SHIB[38.0000000000000000],TRX[1.0000000000000000],USD[0.0000321861763144],USDT[0.0000000065584000] |
| 07711996 | BAT[2.0025908600000000],BF_POINT[1500.00000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],LINK[-0.0000000003394620],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000666937235],USDT[0.0000000001920824] |
| 07711997 | BF_POINT[300.00000000000000000],BTC[0.0000277800000000],ETH[0.0001704500000000],SHIB[1.0000000000000000],USD[0.0024559235125011] |
| 07711999 | BTC[0.0025350800000000],MATIC[357.9934571900000000],SOL[84.8120520300000000] |
| 07712000 | BTC[0.0000000000000000],BTC[20.0011569896569438],USD[0.0034227056500604] |
| 07712003 | ETH[0.0000000015570064],USD[0.0072512893082891] |
| 07712004 | AAVE[20.0000000468738725],BF_POINT[300.00000000000000000],BTC[0.0003886450783389],DAI[0.0000000028170055],ETH[0.0000000056634071],GRT[1.0000000000000000],LINK[0.0000000089081987],MATIC[0.0077974200065001],SHIB[90.0000000000000000],SOL[0.0000000109744388],TRX[1.0000000000000000],USD[-0.0000000032274224],USDT[0.0000000967907102] |
| 07712005 | BAT[1.0165554900000000],CUSDT[1.0000000000000000],DOGE[7.3540793400000000],TRX[2.0000000000000000],USD[0.0001739706384576],USDT[0.0000000031405816] |
| 07712006 | MATIC[0.0035710500000000] |
| 07712008 | ALGO[0.0000000061043303],BAT[1.0000000000000000],BTC[0.0000000049842234],NFT (33066929916458794#){1],NFT (53458754560173736#){1],SOL[0.0000000033141191],USD[0.0001951523800712] |
| 07712010 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0093919216570705] |
| 07712011 | BF_POINT[400.00000000000000000],BRZ[1.0000000000000000],BTC[20.0000009600000000],USD[0.0000000070110320] |
| 07712012 | BAT[2.0145894500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[0.0000001000000000],SHIB[2.0000001000000000],SOL[14.9454297681782540],TRX[1.0000000000000000],USD[0.0000008454159976] |
| 07712018 | ETH[0.0000000100000000],ETHW[32.1316284159375000],SOL[0.0000000021377572],USD[0.0000000073246760],USDT[0.0000000017025556] |
| 07712020 | BF_POINT[600.00000000000000000],BTC[0.0000000359141132],SOL[0.0000000080838176],USD[0.0091332985935280] |
| 07712022 | BTC[0.0000502000000000],ETH[0.0000000095142306],SHIB[1.0000000000000000],USD[0.1071816000000000] |
| 07712024 | BF_POINT[400.00000000000000000],ETH[0.0000000043246807],SHIB[1.0000000007249068],SOL[0.0000000055400000],USD[0.0000000067611991],USDT[0.0000000099041655] |
| 07712025 | CUSDT[0.0000003806792000],DOGE[0.0000000054785271],ETH[0.0000000029559815],GRT[1.0036779100000000],LINK[0.0000000013832760],LTC[0.0000000094398164],SOL[0.0000000082840425],TRX[2.0000000000000000] |
| 07712026 | BTC[0.0000000010606654],ETH[-0.0000000022844280],SOL[0.0000000108335724],USD[0.0036213594036617],USDT[0.0000001299522512] |
| 07712030 | USD[0.0314444870834609],USDT[0.0000000098876069] |
| 07712037 | BTC[0.0000000029053153],DOGE[0.0000000005371920],ETH[0.0000000836300000],GRT[1.0046432450000000],SHIB[0.0122492500000000],USD[0.0000009292029044],USDT[0.0000000038237540] |
| 07712038 | AVAX[0.0002801986540400],BAT[30.0067974200000000],BRZ[22.0597757900000000],BTC[0.0000015220735524],CUSDT[159.2083376600000000],DOGE[28.9711621700000000],ETH[0.8553267136666925],ETHW[0.0000900496533],GRT[3.0083371000000000],LINK[0.0004947100000000],SHIB[45.0000000000000000],USD[9896.0000000000000000],YFIII[0.0000000000000000] |
| 07712041 | BTC[0.0000005555705105],ETH[0.1293141888000925],ETHW[0.1282326880000925],MATIC[0.0000005344147],SHIB[13013275.4573577800000000],SOL[2.5604746869699193],USD[39.9538950666421392],USDT[0.0000000012437605] |
| 07712043 | USD[0.0041241247787536] |
| 07712044 | BTC[0.0013507500000000] |
| 07712047 | BTC[0.0000028000000000],DOGE[2.0000000000000000],ETH[0.0000588100000000],ETHW[7.4591913500000000],MATIC[1.0001552100000000],SHIB[1.0000005000000000],SOL[0.0000000033523258],SUSHI[0.0000000932784885],TRX[5.0000000000000000],USD[0.0025145248356828],USDT[1.0733005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07712049 | USD[0.011643180000000],USDT[0.000000037431402] |
| 07712052 | DOGE[1.000000000000000],SOL[0.000178380000000],USD[2000.8371092929476322] |
| 07712056 | BAT[3.077609000000000],BF_POINT[400.000000000000000],BRZ[9.194163080000000],CUSDT[7.000000000000000],ETH[-0.000000009695825],GRT[5.094061590000000],LINK[0.061397165383835],SHIB[22.000000000000000],TRX[28.579862680000000],USD[0.000001680240990],USDT[2.019235715325095] |
| 07712057 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000015253456587] |
| 07712058 | USD[8.003909735000000] |
| 07712060 | BTC[0.000000080614100],USD[0.000000001122959],USDT[0.000000004507163],WBTC[0.000000050733796] |
| 07712064 | AAVE[11.321791080000000],ALGO[17935.588264070000000],BF_POINT[100.000000000000000],BTC[0.311329790000000],ETH[12.681825370000000],LINK[406.876570530000000],MATIC[2094.463592890000000],SHIB[1.000000000000000],SOL[70.549924310000000],SUSHI[425.728245670000000],UNI[1217.891297910000000],USD[0.000016154278781] |
| 07712065 | BAT[2.010617720000000],BRZ[2.000000000000000],BTC[0.000000004054500],CUSDT[1.000000000000000],DOGE[4.000000000000000],GRT[4.000000000000000],LINK[1.040306607592920 4],MATIC[1.008907230000000],SHIB[2.000000000000000],SOL[0.000000010000000],SUSHI[0.322324460000000],TRX[7.000000000000000],USD[0.000000010000000] |
| 07712067 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000154834478737],USDT[1.109052850000000] |
| 07712068 | BTC[0.000011400000000],EUR[0.001072304738550],SHIB[1.000000000000000] |
| 07712070 | BF_POINT[800.000000000000000],BRZ[2.000000000000000],CUSDT[14.000000000000000],ETH[0.011318840000000],ETHW[0.011182040000000],TRX[4.000000000000000],USD[0.000001846688 5446],USDT[1.085267030000000] |
| 07712072 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000020800000000],ETHW[0.188534170000000],SHIB[7.000000000000000],SOL[0.000154700000000],USD[0.000000019589637],USDT[0.000000037671060] |
| 07712073 | AVAX[0.000000000505732],ETH[0.000000037480442],ETHW[0.000000037480442],LINK[7.802862636594885 9],SOL[0.000000058411597],USD[3000.941624077430428 8],USDT[0.000000031023650] |
| 07712078 | BAT[1.016555490000000],BF_POINT[2200.000000000000000],BRZ[1.000000000000000],BTC[0.002182960000000],DOGE[1.000000000000000],ETH[0.101556261794258 6],ETHW[0.100512861794258 6],MATIC[0.000000076587079],SHIB[112.729203870000000],TRX[1.000000000000000],USD[0.000119348 1198445],USDT[0.000000032861302] |
| 07712082 | LINK[0.003554690000000] |
| 07712086 | ALGO[710.119936600000000],GRT[0.015413610000000],LINK[19.651580020000000],SHIB[1.000000000000000],UNI[15.436543300000000],USD[0.022283110375952 0] |
| 07712091 | USD[7.374326670000000] |
| 07712093 | CUSDT[1.000000000000000],USD[0.000003694915275] |
| 07712096 | DOGE[1.000000000000000],SOL[0.000000089250000],USD[0.000000110340878],USD[0.000000066300949] |
| 07712099 | SOL[0.045254510000000],USD[0.009165042982319 3] |
| 07712100 | ETHW[0.551115850000000],TRX[1.000000000000000],USD[0.008017890164544 0] |
| 07712102 | AAVE[2.760437900000000],BAT[1.016236850000000],BRZ[1.000000000000000],BTC[0.000000537340600],CUSDT[10.000000000000000],DOGE[1.000000000000000],ETH[0.618885340000000],ETHW[0.618625440000000],GRT[883.889136250000000],LINK[40.553550450000000],MATIC[214.615233470000000],SOL[27.678168790000000],USD[0.000003 56935.163102510000000],TRX[2.000000000000000],UNI[3.407427500000000],USD[1.076358410000000] |
| 07712103 | BTC[0.001675310000000],DOGE[1.000000000000000],ETH[0.006282640000000],ETHW[0.073980425313105 80],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.009575795972286] |
| 07712105 | BTC[0.000000017958252],DOGE[0.017999056072310 6],ETH[0.000000089764156],MATIC[0.000000023151564],SHIB[30.000000000000000],SOL[0.000000048443851],SUSHI[0.000000006487548 8],USD[0.000000061348767] |
| 07712106 | BAT[1.016555500000000],BRZ[3.000000000000000],BTC[0.000000056040870],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000015418050],ETHW[0.481223751541850 0],GRT[1.003677910000000],SHIB[1.000000000000000],TRX[7.000000000000000],USD[0.006255593818948 7],USDT[1.085842010000000] |
| 07712108 | TRX[1.000000000000000],USD[0.000156377177765 9] |
| 07712111 | AVAX[312.976272020000000],BAT[1.000000000000000],BF_POINT[400.000000000000000],BRZ[15.380708710000000],CUSDT[3.000000000000000],DOGE[29.677568420000000],ETHW[1.505478460000000],LINK[707.652240540000000],MATIC[1.001277030000000],SHIB[81.000000000000000],SOL[0.012875699871899 3],TRX[34.9 194328800000000],USD[0.000000123609352],USDT[4.151392080000000] |
| 07712113 | AVAX[0.000385180000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT [400730966548419259](1],SUSHI[5.616666770000000],TRX[3.000000000000000],USD[0.000000211110650],USDT[0.000021155696462 0] |
| 07712116 | AAVE[0.000000023673110],BTC[0.000000005150845],CUSDT[1.000000000000000],SOL[0.003921879477184],TRX[187.059039230000000],UNI[0.000000006976350 9],USD[0.000000010475936],USDT[0.000000012187847] |
| 07712117 | ETH[0.000519070000000],ETHW[0.000018020000000],SOL[0.000567552246486 5],USD[12.857494186543838],USD[0.389671800000000] |
| 07712119 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[1.169789150000000],DOGE[3.000000000000000],ETH[5.889392250000000],ETHW[5.887552932671728 5],SHIB[3.000000000000000],TRX[1.000000000000000],USD[17.920020782030568 3] |
| 07712121 | USD[0.013458530000000] |
| 07712124 | ETH[0.002200000000000],ETHW[1.035479000000000],USD[5.535814650000000] |
| 07712125 | BTC[0.000195700000000],SHIB[1.000000000000000],USD[0.000000044504784] |
| 07712128 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.000000355181123] |
| 07712131 | ETHW[201.792204940000000] |
| 07712132 | DOGE[1.000000000000000],GRT[1.003677910000000],USD[0.000000049087200] |
| 07712134 | DOGE[1.000000000000000],GRT[1.002568050000000],TRX[1.000000000000000],USD[1.107028350000000],USDT[0.000091917937120] |
| 07712139 | SHIB[2960.595102810000000],USD[0.000000005497027] |
| 07712140 | CUSDT[8.000000000000000],DOGE[992.753876810000000],USD[0.000000078688790] |
| 07712142 | ETH[0.000000100000000],ETHW[0.000000008476672] |
| 07712143 | CUSDT[1.000000000000000],ETH[0.000000039056964],TRX[2.000000000000000],USDT[3220.261459593752890 7] |
| 07712145 | SHIB[1.000000000000000],SOL[0.000094530000000],TRX[1.000000000000000],USD[0.000000094838981 9] |
| 07712148 | BRZ[7.505345790000000],CUSDT[130.170257710000000],DOGE[23.601489630000000],ETHW[2.098622098416627 1],GRT[210.566123970000000],LINK[0.000402640000000],LTC[0.000034330000000],MATIC[0.001627780000000],SHIB[1793204.396555940000000],SOL[0.000000202046835 9],SUSHI[0.000952 57000000000],TRX[21.449075010000000],USD[135.689368991337182 8],USDT[1.019428203353410] |
| 07712149 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.000537821665641 0],USD[0.005938507993535 3],USDT[0.000000085831027] |
| 07712152 | USD[0.005082741767665 9] |
| 07712153 | SHIB[2.000000000000000],USD[0.000018410000000],USD[0.000003392042118] |
| 07712155 | USD[0.059584520000000] |
| 07712159 | BAT[0.000018320000000],BF_POINT[100.000000000000000],BTC[0.000000039045628],DOGE[3.000000000000000],ETH[0.000007460000000],ETHW[0.466494550000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000012722699163],USDT[1.014181651745235 3] |
| 07712160 | USD[0.921167103346709 8] |
| 07712162 | AVAX[0.000000008420000],BF_POINT[400.000000000000000],BTC[0.000000002838365],DAI[0.000000005280000],ETH[0.000000026906971],SOL[0.000000087317034],USD[0.052978437060515],USDT[0.000000009256868 1] |
| 07712163 | BF_POINT[300.000000000000000],BTC[0.000000074325582],DOGE[1.000000000000000],ETH[0.000000799105586],ETHW[0.000000033243697],MATIC[0.001622810000000],USD[0.014676753899388 7],USDT[0.000000093794192] |
| 07712166 | BTC[0.000002900000000],GRT[0.000000100000000],MATIC[1.001645180000000],USD[0.046661833791608],USDT[0.000000009518704] |
| 07712169 | BF_POINT[100.000000000000000],SOL[0.000002030000000] |
| 07712174 | BF_POINT[500.000000000000000],BRZ[13.489113759000000],CUSDT[22.000000000000000],ETH[0.000006280000000],ETHW[1.159199680000000],GRT[0.005759270000000],LINK[0.000041970000000],MATIC[0.002315450000000],NEAR[0.966410530000000],SHIB[7844055.693475590000000],SOL[2.385842680000000],TRX[40.2 243933800000000],USD[1027.094785885486969 6] |
| 07712174 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000000039510630] |
| 07712176 | BRZ[20.945336850000000],BTC[0.000000645470312],DOGE[17.187797570000000],ETHW[0.000003330000000],GRT[9.074452360000000],SHIB[10.000000000000000],TRX[0.001116340000000],USD[11.153227038493804 5],USDT[0.000000074098683] |
| 07712178 | BTC[2.052642170000000],BTC[0.000000004863825],CUSDT[3.000000000000000],DOGE[5.010438690000000],ETH[0.000000053572000],GRT[4.109750140000000],LINK[2.126711200000000],SHIB[1013116.180335552116170],SOL[3.000000001 16469066],TRX[3.000000000000000],USD[0.000249826324543 3],USDT[3.222352750000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07712183 | BF_POINT[100.000000000000000],BTC[0.000017460000000] |
| 07712185 | USD[0.009390340000000] |
| 07712187 | AAVE[0.000175950000000],AVAX[0.000578080000000],BAT[2.044949680000000],BRZ[1.000000000000000],COMP[2.206882230000000],ETH[0.000000020000000],ETHW[0.002752100000000],GRT[3.043715440000000],LINK[0.012781760000000],MATIC[0.037485160000000],SHIB[162.000000000000000],TRX[1.000000000000000],USD[51883.840052662358505 4] |
| 07712188 | NFT (3771475926383555881)[1],SHIB[1.000000000000000],SOL[0.000002200000000],USD[0.002252924357375 1],USDT[0.000000008977116] |
| 07712189 | ETH[0.000899400000000],ETHW[0.000899400000000],USD[0.005261384000000] |
| 07712194 | BAT[3.154643400000000],BRZ[7.441564840000000],BTC[0.000000072768656],CUSDT[6.000000000000000],DOGE[1.000000098592720],ETH[0.000000027482485],ETHW[0.000000013578761],GRT[2.000000000000000],LINK[1.000199780000000],SHIB[2.000000000000000],SOL[0.000000064577776],TRX[10.000000000000000],US D[5746203.948640523801348],USDT[0.066787930628558] |
| 07712196 | BF_POINT[100.000000000000000],BTC[0.000000000025889],DOGE[0.000000000035000],ETHW[0.000150500000000],LINK[66.706255890000000],PAXG[0.000000041879045],SHIB[2.000000000000000],SOL[0.000000069217522],USDT[0.000001596711664] |
| 07712197 | BTC[0.000008600000000],DOGE[0.000000065528800],USD[0.068253580000000] |
| 07712198 | BAT[1.000000000000000],DOGE[2.000000000000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.0025069174352518],USDT[0.000000257331200] |
| 07712201 | USD[0.000000074070475],USDT[0.000000056714724] |
| 07712204 | DOGE[542.830131730000000],LINK[549.164767260000000],SHIB[648585.797245640000000],SUSHI[8.703640790000000],USD[0.253170031366000S] |
| 07712205 | DOGE[14.147927650000000],ETH[0.000543660000000],ETHW[0.000543660000000],SHIB[1.000000000000000],USD[0.000000022099574],USDT[0.000252888940896] |
| 07712206 | BRZ[1.000000000000000],BTC[0.000000021760319],DOGE[5.021267600000000],ETH[0.039441703484531S],SHIB[0.000000089698000],TRX[1.000000000000000],USD[0.000016597207799] |
| 07712209 | BTC[0.001769360000000],DOGE[0.000000002451420],GRT[0.000000009780725],NFT (3790936712140969112)[1],NFT (4160765985784569928)[1],NFT (4479929974881067556)[1],SHIB[10.000000000000000],SOL[0.000000046520630],TRX[1.027184133217780 2],USDT[1.025405340000000] |
| 07712210 | SOL[0.009396560000000],USD[0.041076590000000] |
| 07712212 | BF_POINT[100.000000000000000],BTC[0.000004260000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000090813010] |
| 07712214 | AAVE[1.825519410000000],ALGO[869.029963140000000],AVAX[24.650677030000000],BAT[389.129074530000000],BCH[1.022201690000000],BRZ[26.372213080000000],BTC[0.000360410000000],CUSDT[1345.462803730000000],DOGE[1828.284785290000000],GRT[5337.573709190000000],LINK[16.688259470000000],LTC[13.3 32357010000000],MATIC[397.432881640000000],MKR[0.072965010000000],NEAR[135.751609190000000],SHIB[26379250.139970950000000],SOL[3.511825150000000],SUSHI[88.706424770000000],TRX[821.678926060000000],UNI[325.289438580000000],USD[-399.999992132664529 3],YFI[0.061052150000000] |
| 07712216 | BTC[0.000000162106624],ETH[0.000000016700000],ETHW[3f.000000000000000],USD[0.0017710300482276] |
| 07712225 | BF_POINT[300.000000000000000],USD[108.7578775000000000] |
| 07712227 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[397.276523350000000],SOL[7.644187860000000],USD[0.000006725072674] |
| 07712228 | BTC[0.000000043048790],DOGE[0.000000005426976],ETH[0.000002100000000],ETHW[0.000002040833098],LINK[0.000000057197972],LTC[0.000000005890517],SHIB[0.000000083493800],USD[0.0046576726141154],USDT[0.0000000096389951] |
| 07712230 | BAT[9.036934230000000],BTC[0.155372850000000] |
| 07712232 | BTC[0.001106040000000],CUSDT[5.000000000000000],DOGE[595.299761510000000],ETH[0.065010950000000],ETHW[0.064203240000000],SHIB[204029.744661410000000],SOL[8.872153710000000],SUSHI[8.743095600000000],TRX[1.000000000000000],USD[1.1224555552259784] |
| 07712233 | USD[5492.194262510000000] |
| 07712234 | BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[363.685089490000000],ETH[0.000093000000000],ETHW[1.020739541585105O],MATIC[33.153395640000000],NFT (3110004154857702248)[1],NFT (3211762986398924470)[1],NFT (4386732457748286320)[1],NFT (4902697587190561730)[1],NFT (5527599400497453640)[1],SHIB[2.000000000000000],TRX[2.000000000000000],UNI[1.050925290000000],USD[0.000000129168959],USDT[1.0508676900000000] |
| 07712236 | BAT[1.016240840000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[10742.52356372910837602] |
| 07712237 | USD[0.009206544048709] |
| 07712238 | BAT[0.000000074251400],BTC[0.000000035310812] |
| 07712242 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SOL[1.407381730000000],TRX[1.000000000000000],USD[0.0000273295223223] |
| 07712247 | BTC[0.000000064243336],USD[0.0084336593767680],USDT[0.000000071452996] |
| 07712254 | BTC[0.000000053560000],ETH[0.000000077095574],ETHW[0.000000497709557f4],EUR[0.000000758924610],GRT[0.000000088978920],SOL[0.000000058724744],SUSHI[0.000000030049318],USD[0.0065062241695961S],YFI[0.000000010864307] |
| 07712255 | CUSDT[2.000000000000000],DOGE[0.000000033626608],ETH[0.000000008262588] |
| 07712259 | USD[0.000116086739402] |
| 07712260 | AAVE[0.006523000000000000],LINK[0.047560000000000000],MATIC[769.468000000000000],SOL[8.000000064513935],SUSHI[8.471500000000000],USD[92.756022479000000000] |
| 07712267 | AAVE[1.598546470000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.334532660000000],ETHW[0.334383180000000],LINK[73.222845110000000],LTC[0.812011870000000],MATIC[128.864951390000000],USD[0.000000230669796] |
| 07712269 | BAT[1.000000000000000],BTC[0.000000014585590],DOGE[0.000000005342864],GRT[1.000000000000000],USD[0.0001448718252392] |
| 07712270 | USD[0.979028462915669Z],USDT[0.000000009317124] |
| 07712272 | BTC[0.000004381200000],MATIC[9.440000000000000],USD[0.310436500000000] |
| 07712274 | BRZ[1.000000000000000],BTC[0.000000033860090],CUSDT[4.000000000000000],DOGE[1496.184750970000000],ETH[5.608275520000000],ETHW[5.605868830000000],LINK[1.062018140000000],SHIB[15504942.559353930000000],TRX[1.000000000000000],USD[0.0000982882654142],USDT[1.0650713100000000] |
| 07712280 | BTC[0.209491680000000],ETH[0.000262100000000],ETHW[5.310964940000000],SHIB[1.000000000000000],USDT[164.057177780000000] |
| 07712287 | USD[0.084921687180648] |
| 07712289 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[355.226405014541773O] |
| 07712290 | BTC[0.000022700000000],ETHW[0.000000094003843] |
| 07712299 | BF_POINT[600.000000000000000],ETH[0.000000020000000],ETHW[0.000000067123461],NFT (2965399599238357f1)[1],SOL[-0.0000000008423257],USD[0.0303844820141117] |
| 07712303 | BTC[0.003693870000000],CUSDT[2.000000000000000],DOGE[0.000000000000000],ETHW[0.061312780000000],SUSHI[14.254344170000000],USD[0.0349564813790793] |
| 07712306 | TRX[1.000000000000000],USD[0.000000009752846] |
| 07712307 | AAVE[4.177564930000000],ETH[2.026808400000000],ETHW[34.985379237447708S],MATIC[0.041390300000000] |
| 07712308 | BRZ[1.000000000000000],ETH[0.001175600000000],NFT (4111710781111961f2)[1],NFT (4740821016445083f17)[1],USD[0.844321790523771S] |
| 07712309 | BAT[3.041417370000000],BTC[0.000011593247688S],DOGE[4.000000000000000],ETH[0.007626838453362],ETHW[0.000000084789616],GRT[5.000000000000000],LINK[2.031659060000000],LTC[1.012400900000000],MATIC[1.001062470000000],SHIB[1.000000000000000],SOL[1.021436880000000],SUSHI[2.047858220000000],T RX[6.834186080000000],UNI[1.023416420000000],USD[1.1773256076106889],USDT[0.0031715591603204] |
| 07712311 | BTC[0.000000044868306O],ETH[0.000000033599416],LINK[0.000000057053480],SOL[0.000000097053480],SUSHI[0.000000018200000],USD[0.0000009246671458] |
| 07712313 | USD[0.000000001643853] |
| 07712320 | BTC[0.000000054200000] |
| 07712323 | BTC[0.000733283734593],DOGE[0.860043430000000],LTC[0.014427690000000] |
| 07712325 | ETH[0.000000039754596],USD[0.0639772621541701] |
| 07712329 | BF_POINT[00.000000000000000],USD[0.0024147251078400] |
| 07712333 | BF_POINT[700.000000000000000],BTC[0.000024900000000] |
| 07712337 | USD[1351.450639177571985S] |
| 07712339 | BAT[3.177555650000000],BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[9.385625320000000],ETH[0.000000010000000],ETHW[0.000000084211202],TRX[5.000363000000000],USD[0.000005896850204],USDT[0.000006122838130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07712341 | BAT[1.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.000000330000000],CUSDT[0.000000002015808T],ETH[0.000000064641747],GRT[0.000000088437656],MATIC[1077.971116700288915},SHIB[0.000000073530765],SOL[0.000000014277613],TRX[2.000000000000000],USD[0.388560908367004790],USDT[1.0174738394 149030] |
| 07712344 | DOGE[2475.680109150000000] |
| 07712345 | AVAX[0.066991620000000],BRZ[3.000000000000000],BTC[0.000000077890261],DOGE[347.684717290000000],ETHW[0.568163420000000],GRT[0.000000074949190],KSHIB[0.000000005484506],LINK[106.057680345680615],MATIC[500.263679081340507],NFT [33154069280882790T][1],NFT [41376622727067365T][1],NFT [56593793393107419B]1,SHIB[1920.045859630000000],SOL[11.341887891817417],TRX[41.907061210000000],UNI[0.000001757000000000],USD[0.522279678449938T] |
| 07712350 | USD[0.087571246691072O] |
| 07712357 | BF_POINT[300.000000000000000000],DOGE[1.000000000000000000],USD[0.001975130311499T],USDT[0.000000085711804] |
| 07712359 | USDT[1.270500000000000000] |
| 07712362 | CUSDT[1.000000000000000000],SOL[0.000000100000000],USD[0.002197753107086T],USDT[0.000000100828755] |
| 07712363 | AAVE[12.291670550000000],AVAX[30.160085520000000],BAT[16.559566000000000],BRZ[2.000000000000000],BTC[0.000001830000000],ETH[0.157373400000000],MATIC[7.081862195769458],MKR[0.014876180000000],NEAR[104.437359000000000],NFT [35472903021227847S][1],PAXG[0.755891490000000],SHIB[13799871.612161570000000],USD[3649.056080045296526S],USDT[3.000000003992173] |
| 07712365 | BAT[1.016555000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.009601480798298T] |
| 07712366 | SOL[0.068999800000000000],USD[75.020000708829208O] |
| 07712368 | LINK[0.086510000000000000],USD[0.008272992000000000] |
| 07712370 | ETH[0.000000100000000000],NFT [39839408145642655][1],SOL[0.000000123420000],USD[0.000000085871352] |
| 07712371 | NFT [30061024238438966S][1],NFT [31302621208686754O][1],NFT [40509959992459622S][1],NFT [40655308141847589B][1],SOL[0.000000020000000],USD[25000.000000050000000] |
| 07712374 | BAT[3.148339500000000000],BRZ[4.000000000000000000],CUSDT[5.000000000000000000],DOGE[8.188018320000000],ETH[0.000043640000000],ETHW[0.000043640000000],GRT[2.014104580000000],LINK[1.056369580000000],TRX[7.000000000000000],UNI[1.061404650000000],USD[21293.609991244617238T],USDT[4.259463050000000 0] |
| 07712375 | BAT[1.000000000000000000],BF_POINT[500.000000000000000000],BRZ[1.000000000000000000],BTC[0.000037210000000],ETHW[4.242833262236488],GRT[2.034887960000000],TRX[1.000000000000000],UNI[0.000000100000000],USD[0.000075408044416T],USDT[2.065061910000000] |
| 07712383 | BTC[0.000000066899203],ETH[0.000000084962846],ETHW[0.000000053116066],NFT [38501117154119235][1],NFT [51882846686187993T][1],USD[2.014725368962390O],USDT[0.000000154597021] |
| 07712385 | BTC[0.000069530150000],SOL[0.004200000000000],USD[0.000000007962873],USDT[0.000000080000000] |
| 07712386 | SOL[0.000000080323295],USD[9004.949900635218404Z],USDT[0.000000137516038] |
| 07712389 | USD[0.096314440212191T],USDT[1.069397650000000000] |
| 07712391 | NFT [29496267218063491S][1],USD[0.002165313980737O],USDT[0.000000095175713] |
| 07712392 | SOL[0.000000100000000],USD[0.000100134112907],USDT[0.000000071487352] |
| 07712393 | AAVE[0.000000056058713],ALG0[0.002368930000000000],BAT[0.000000067565886],BRZ[4.000000000000000],CUSDT[90.138404540000000],DOGE[22.075465690000000],ETH[0.000001200000000],ETHW[0.000001200000000],LINK[0.000098310269818],SHIB[58.000000000000000],SOL[0.000000090172835],SUSHI[0.000000001850 9108],TRX[14.015059600000000],USD[0.000071907232037],USDT[0.000379330768087T] |
| 07712395 | USD[200.010000000000000] |
| 07712403 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[2.000000058981325],USDT[0.000000092883401] |
| 07712410 | BTC[0.000081000000000],SOL[0.584590157253900],USD[2.239300000000000] |
| 07712412 | BTC[0.000023979340362],DOGE[1.000000000000000],ETH[0.000000034440289],ETHW[0.000000086565866],SHIB[464.794277480000000],TRX[1.000000000000000],USD[0.026525049359023],USDT[0.000128732402035] |
| 07712413 | ETH[0.000000097742870],ETHW[0.000000097742870],LINK[0.000000196900000],MATIC[0.000000097573088],SOL[0.000000036514668],USD[0.021925978915978T],USDT[0.000000000171905] |
| 07712414 | BAT[0.000000100000000],BF_POINT[200.000000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.5688779400000000],USD[0.000000099079168] |
| 07712418 | BTC[0.000000099387481],ETH[0.000000006214431O],USD[0.006638310852670],USDT[0.000000026294694] |
| 07712420 | NFT [48895367177134103][1],SUSHI[75.257602790000000],USD[2.295573626463683] |
| 07712421 | DOGE[1.000000000000000],ETH[0.000099350000000],ETHW[0.000093500000000],USD[0.245441728049070] |
| 07712424 | BRZ[0.000057520000000],DOGE[1.000000000000000],LINK[0.000144090000000],USD[0.004654951172985Z],USDT[0.000000096463198760] |
| 07712425 | DOGE[2.000000000000000],ETHW[3.613458000000000],SHIB[3.000000000000000],SOL[0.000771140000000],TRX[1.000000000000000],USD[0.003440400363278S] |
| 07712427 | BCH[0.000000079865622],USD[0.000001373950219S] |
| 07712429 | USD[1108.668018310000000] |
| 07712438 | USD[1.000000000000000] |
| 07712441 | BRZ[3.000000000000000],BTC[0.000075434230000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000015180000000],ETHW[3.163644610000000],GRT[1.002677170000000],SOL[0.000000034161198],TRX[4.000000000000000],USD[1.627369507354278],USDT[0.000000022923151] |
| 07712449 | USD[24972.670200400000000] |
| 07712451 | ETH[0.000000026388712],MATIC[0.000000063342666],USD[0.000500491861247] |
| 07712452 | BRZ[5.049322730000000],BTC[0.000002900000000],CUSDT[3.000000000000000],ETH[0.000394800000000],GRT[2.031917470000000],SHIB[39.000000000000000],SOL[0.000252450000000],TRX[11.000000000000000],USD[0.001668270672365S] |
| 07712454 | ALGO[100.792962540000000],AVAX[20.798760840000000],BF_POINT[200.000000000000000000],BRZ[39.338489650000000],CUSDT[8.000000000000000],DOGE[12.024849810000000],ETH[0.000015982547980],ETHW[2.000962368254798O],GRT[1719.000445170000000],MATIC[98.858971560000000],SHIB[26.000000000000000],TRX[ 2304.991319460000000],USD[36.346274110264534],USDT[1.087223850000000000] |
| 07712461 | KSHIB[79.920000000000000],USD[3.017859800000000] |
| 07712467 | CUSDT[1.000000000000000],ETH[0.000081300000000],ETHW[0.000000074884457],GRT[0.000000008001878T],LINK[0.000000062138263],NFT [50978956628752143I][1],TRX[3.000000000000000],USD[0.000000002337620] |
| 07712470 | ETH[0.000000100000000],ETHW[0.138000000000000],SOL[16.990042450000000],USD[1732.594224300000000] |
| 07712476 | BF_POINT[200.000000000000000],BRZ[4.000000000000000],CUSDT[9.000000000000000],DOGE[4.016618840000000],ETH[0.000000058353688],ETHW[0.000000082406332],SHIB[1.000000000000000],TRX[3.000011890000000],USD[0.007893989255681T] |
| 07712478 | AVAX[0.034306877044808],USD[0.058756194674127S] |
| 07712481 | BTC[1.555968700000000],ETH[1.629369000000000],ETHW[1.629369000000000],LINK[154.855000000000000],MATIC[1768.580000000000000],SOL[275.645000000000000],USD[529.084869320000000] |
| 07712484 | BAT[2.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[9.015373020000000],ETH[0.000452270000000],ETHW[0.000000030803529],GRT[2.000124500000000],SHIB[4.000000000000000],SOL[0.000000070633860],SUSHI[1.008590100000000],TRX[5.000000000000000],USD[766.212910199051528T ],USDT[3.121006190000000] |
| 07712485 | BAT[1.016555490000000],BRZ[1.000000000000000],DOGE[4.000548000000000],ETH[0.000004260000000],TRX[1.000000000000000],USD[0.008707790233673] |
| 07712490 | TRX[862.666238000000000] |
| 07712492 | BF_POINT[200.000000000000000],BTC[0.000021100000000],ETH[0.000104900000000],ETHW[1.149188220000000],NFT [33429082262341839S][1],USD[0.004909340000000] |
| 07712496 | BTC[0.006012700000000],CUSDT[1.000000000000000],USD[284.906165135613060] |
| 07712497 | DAI[0.000000026278687],USD[0.000000112771609],USDT[0.000000002880127],YFI[0.000000086295684] |
| 07712498 | BAT[1.002249080000000],BF_POINT[200.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1059.872552220000000],SOL[3.881120150000000],USD[1419.072064653588132] |
| 07712499 | ETH[0.000034650000000],ETHW[3.793891960000000],USD[0.002070580000000] |
| 07712500 | MATIC[0.824080050000000],USD[0.000000137394420] |
| 07712501 | DOGE[1.000000000000000],ETH[0.000000031780104],SOL[0.685390787664547T],TRX[1.000000000000000],USD[0.000000625464020],USDT[1.106149850000000] |
| 07712502 | AVAX[0.002219200000000],BF_POINT[100.000000000000000],SHIB[473.453350920000000] |
| 07712504 | ALGO[0.000000082442021],AVAX[0.000000100000000],BF_POINT[200.000000000000000],BTC[0.000000001895200],ETH[0.000000094738638],MATIC[0.000000042204291],SOL[0.000000123103003],TRX[0.000000100000000],USD[0.001004362814583],USDT[0.000000064082429] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07712510 | BTC[0.1527847439738750],ETH[0.762275150000000],ETHW[0.762275150000000],SOL[90.0046020000000000],USD[0.4146650450000000] |
| 07712511 | BTC[0.0000050000000000],ETHW[0.3514185300000000],SOL[0.0985782900000000] |
| 07712512 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[8.362021920000000],ETH[1.079439120000000],ETH[1.078985700000000],GRT[2.033138850000000],SHIB[1071820.336516250380490],SOL[2.211665070000000],TRX[0.040487810000000],USD[0.0091325362542395],USDT[1.0886221800000000] |
| 07712515 | BAT[0.000000062390628],BCH[0.000000034005374],BRZ[0.000000041061830],BTC[0.000000015838770],CUSDT[0.000000009142250],DOGE[0.000000049414961],ETH[0.000000064370117],LTC[0.000000012339968],SOL[0.000000138244475],TRX[0.000000079376617],USD[2.1807747289469347],USDT[0.000000098300724] |
| 07712517 | USD[0.0018500000000000] |
| 07712519 | CUSDT[1.000000000000000],GRT[1.003677910000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[18.7259176981956117] |
| 07712520 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000001809079382] |
| 07712522 | BTC[0.0207206100000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.0325811181682310],ETHW[1.0186159688699914],GRT[1.000000000000000],LINK[14.3032718600000000],MATIC[3.5107689600000000].NFT[307884039905589766],SHIB[1071820.336516250380490],SUSHI[3.8865558687219414470790],USD[0.5861744990760000],USD[836.5867129058266547919],SUSHI[3.887 |
| 07712525 | BTC[0.0397290600000000],DOGE[3476.1576253632157088],ETH[2.6622272749020000],ETHW[2.6230917974601957],SHIB[113818.2017128400000000],TRX[2.000000000000000],USD[206.9067175128677861] |
| 07712532 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.003677910000000],TRX[2.000000000000000],USD[0.5619917782806777],USDT[1.0954178700000000] |
| 07712535 | BF_POINT[100.000000000000000],BRZ[2.000000000000000],ETH[0.000000100000000],GRT[1.000000000000000],PAXG[0.000000072984995],SHIB[0.000000037588859],SOL[-0.0000000065731586],TRX[3.000000000000000],USD[0.0084424338464909],USDT[0.000000110870090] |
| 07712536 | SOL[56.0509034500000000] |
| 07712537 | USD[0.0134386980827734],USDT[0.000000186234248] |
| 07712538 | BTC[0.0000000099229200],ETH[0.000000009149482],ETHW[0.000000009149482],NFT[489272747626649579][1],NFT[532073317843402108][1],NFT[541957365062778529][1],SOL[0.000000028452443],USDT[0.0001689648068211] |
| 07712540 | CUSDT[5.000000000000000],ETHW[0.2187370200000000],LINK[5.7546053100000000],SHIB[3016627.1741835900000000],SOL[0.000000100000000],TRX[1605.0823980700000000],USD[0.0042712011646085] |
| 07712543 | BTC[0.2612000000000000],SOL[0.0570872300000000],USD[0.0064947754031837] |
| 07712546 | BAT[0.000022730000000],BCH[0.000000086287671],CUSDT[17.000000000000000],DOGE[0.000000014851220],ETH[0.000000100000000],SHIB[619.1307665100000000],SOL[0.000000041857941],TRX[0.000000059800000],USD[0.000089321229516],USDT[0.0000007293749977] |
| 07712548 | USD[3281.8215745300000000] |
| 07712550 | BRZ[3.000000000000000],CUSDT[75.3312396300000000],DOGE[7.0095013100000000],ETHW[0.0000563400000000],GRT[1.000000000000000],SHIB[7.000000000000000],SOL[0.000377613915639],USDT[1.0192277800000000] |
| 07712552 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DAI[0.061928950000000],DOGE[2.000000000000000],GRT[3.000718340000000],LTC[0.006640890000000],NFT[372966178609580737][1],PAXG[3.386518570000000],SHIB[0.008184090000000],SOL[0.008184090000000],SUSHI[1.000109560000000],TRX[3.000000000000000],USD[0.000004479000],USDT[1.0637565906929448] |
| 07712556 | DOGE[0.1308393505391128],TRX[1.000000000000000] |
| 07712557 | USD[0.000100000000000],ETH[0.000000100000000],ETHW[0.000000083710321],SOL[0.1970761400000000],USD[0.0000013067333490] |
| 07712558 | BAT[2.1021905900000000],BRZ[4.000000000000000],BTC[0.0225409000000000],CUSDT[1.000000000000000],DOGE[676.0104967900000000],ETH[1.1574369911447690],ETHW[1.1569507689269600],GRT[471.2860162200000000],SHIB[9174310.9554236440000000],SOL[36.7831259118965856],TRX[2.000000000000000] |
| 07712559 | BTC[0.0822381550000000],LINK[20.9905000000000000],MATIC[349.8100000000000000],SOL[125.9701480000000000],USD[0.2717029520000000] |
| 07712562 | BTC[0.0218575000000000],ETH[0.000000009600000],USD[0.0022291750331062] |
| 07712566 | AAVE[9.5299905400000000],GRT[2206.9622405200000000],LINK[294.4573405418445990],SOL[0.0045554000000000],TRX[1.000000000000000] |
| 07712569 | BTC[0.0135972675685650],ETH[0.000000094000000],ETHW[0.000000094000000],SHIB[1.000000000000000],SOL[0.000000065490000],USD[0.0005198992944776] |
| 07712571 | BTC[0.000000710000000],USD[0.0054672713042726],USDT[0.000000137419510] |
| 07712572 | USD[0.0000000076575282] |
| 07712583 | TRX[480.0000000000000000],USD[0.0191919200000000] |
| 07712584 | BTC[0.000000089379893],ETH[0.000000100000000],ETHW[0.0000000110124430],USD[0.0000002557893525],USD[0.0000001814701068] |
| 07712585 | LINK[0.0001567500000000],SOL[0.000000100000000] |
| 07712588 | BTC[0.1234156600000000],CUSDT[2.000000000000000],DOGE[2470.9480717600000000],ETH[1.9407347500000000],ETHW[2.0398776700000000],LINK[77.2366042700000000],SHIB[85389829.2890843400000000],USD[0.000000348598389] |
| 07712590 | AAVE[0.000000100000000],BAT[1.011641000000000],BF_POINT[100.000000000000000],ETH[0.000034430000000],ETHW[3.7725132349675852],GRT[1800.9532780100000000],NFT[294353252867352677][1],SHIB[1.000000000000000],USD[0.0201902200000000] |
| 07712593 | USD[0.7855000000000000] |
| 07712595 | DOGE[2.000000000000000],ETH[0.000092417748904],ETHW[0.000092417748904],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0099052609836732],USDT[0.000000240593804] |
| 07712597 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[3.000000000000000],TRX[9.000000000000000],USD[0.0000003378572939],USDT[0.000000023361397] |
| 07712598 | TRX[0.0001670000000000],USD[1.1239626900000000],USDT[1.000000120044240] |
| 07712601 | BF_POINT[100.000000000000000],BTC[0.000001014240639],ETH[0.000000082400000],ETHW[0.000000082400000],MKR[0.000000039425446],SHIB[11.000000000000000],USD[0.0000721136806848],USDT[0.000000111785089] |
| 07712605 | BTC[0.000000240000000],LTC[0.0001964000000000] |
| 07712611 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],SUSHI[1.051760500000000],USD[0.0000000048139987],USDT[0.1457380829357288] |
| 07712615 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0058672202167073] |
| 07712621 | AAVE[0.000000100000000],BTC[0.0000028900000000] |
| 07712622 | BTC[0.1141107000000000],DOGE[1.000000000000000],ETH[0.1539749100000000],ETHW[0.1532362100000000],USD[2084.2895718448752264] |
| 07712624 | ETHW[8.5754392800000000] |
| 07712626 | ETH[0.000000043800000],MATIC[85.1187318278884242],SOL[0.000000088523433],USD[0.0061465890915374] |
| 07712627 | USDT[0.000000010406860] |
| 07712630 | USD[100.0006105061055972] |
| 07712634 | DOGE[14.9368735600000000],LINK[0.0889656400000000],MATIC[46.0379979100000000],SHIB[1.000000000000000],USD[7.3258824422400214],USDT[0.000000035951595] |
| 07712644 | BF_POINT[300.000000000000000],BTC[0.0250883900000000],DOGE[99.0491323600000000],ETH[0.3752947600000000],ETHW[0.3751369800000000],SHIB[788384.8438817100000000],SOL[16.0355378885568028],SUSHI[152.2218013000000000],USD[0.0003162525014369] |
| 07712648 | BF_POINT[300.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],ETHW[0.000000008629170],GRT[1.000000000000000],LINK[0.0007507000000000],TRX[2.000000000000000],USD[0.0095093298240721] |
| 07712649 | AAVE[0.0035012000000000],BF_POINT[300.000000000000000],ETH[0.000034810000000],ETHW[15.2307619930692581],LINK[-0.000670199306829581],LTC[0.0035012000000000],SHIB[2.0029326600000000],SOL[0.000186600000000],TRX[0.000030000000000] |
| 07712649 | BRZ[2.000000000000000],CUSDT[28.000000000000000],DOGE[4079.3569430200000000],ETH[0.000011270000000],ETHW[1.2104224400000000],GRT[12.5851608500000000],LINK[101.2237101200000000],LTC[2.1415381000000000],SHIB[1486446.5158508600000000],TRX[6940.1189552900000000],USD[0.000091495426045],USDT[1.0748813300000000] |
| 07712650 | SOL[0.0015000000000000],USD[0.000000230221855],USD[0.0204024410550000] |
| 07712652 | AAVE[0.000000100000000],CUSDT[1.000000000000000],GRT[0.000000003230000],LINK[0.0052687000000000],SHIB[1.000000000000000],TRX[2.000000000000000],UN[0.000000100000000],USD[0.0284124531045429] |
| 07712656 | SOL[0.000000020024312] |
| 07712658 | BTC[0.2839473800000000],ETH[1.4846431600000000],ETHW[1.4840195900000000] |
| 07712664 | SOL[0.0015000000000000],USDT[0.0613551102975000] |
| 07712677 | BF_POINT[100.000000000000000],DOGE[0.000000061890658],NFT[368091109632046423][1],USD[0.000000064187420],USDT[0.0000000027979306] |
| 07712680 | CUSDT[2.000000000000000],USD[0.0036445891977418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07712687 | DAI[0.000000010000000],PAXG[0.000000043199010],SOL[0.000000008000000],USD[-0.000000015682997] |
| 07712699 | SOL[0.003540000000000],USD[0.003063600000000] |
| 07712700 | USD[0.009440808890749] |
| 07712701 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.142275474743875] |
| 07712703 | SOL[0.007000000000000],USD[9.998300000000000] |
| 07712704 | ETH[0.000014700000000],ETHW[0.000014699546359] |
| 07712709 | USD[0.019614950000000] |
| 07712713 | ETH[0.000000096766388],ETHW[0.000000096766388],SOL[21.533032381378515.4],USD[0.068388125382187.4],USDT[0.000000012720219.7] |
| 07712715 | AVAX[32.799193920000000],ETH[0.000000005178209],USD[0.057820711298252.2],LINK[0.000000001000000000][1],NFT[4778014168410611770][1],NFT[5152797506888272102][1],SOL[0.000000007654653.4],USD[3123.689957832497982.1],USDT[0.000000008713803] |
| 07712728 | BAT[1.010432220000000],BTC[0.000030320093309],DOGE[0.731148992400000],ETH[0.014456364480000],LINK[1.050032530000000],SHIB[1.000000000000000] |
| 07712732 | BTC[0.000000018000000],ETH[0.000000002603934],ETHW[0.000000213331560],MATIC[0.000000004457439],NFT[4460879031945894.86][1],USD[0.000000008495923.57],USDT[0.000000012683181] |
| 07712741 | BTC[0.000000059321180],DAI[0.000000061954925],SOL[0.000000006322650],USD[1.519139293845307.6],USDT[0.000000007118561.5] |
| 07712747 | BRZ[1.000000010000000],BTC[1.000000000969300000],CUSDT[3.000000000000000],ETH[0.000001130000000],ETHW[0.122783490000000],TRX[1.000000000000000] |
| 07712754 | BAT[1.000000010000000],CUSDT[2.000000000000000],ETH[0.000000100000000],SOL[0.000107540000000],TRX[1.000000000000000],USD[0.000006874593700],USDT[0.001959130000000] |
| 07712755 | ETH[0.000994000000000],USD[27.418269350000000],USD[27.418269350000000] |
| 07712765 | USD[0.000001369008226.2],USDT[0.000000154187626] |
| 07712772 | BRZ[2.000000000000000],BTC[0.007034000000000],CUSDT[18.000000000000000],ETH[0.027219373995754],ETHW[0.026877373995754],LINK[5.016030892379765.5],MATIC[2.085882790000000],SHIB[2.000000000000000],SOL[0.000000086106116],SUSHI[7.208118050000000],TRX[4.000000000000000],USD[0.000036150150523.4],USDT[0.000000030500000] |
| 07712770 | AVAX[0.000594580000000],BRZ[1.000000000000000],BTC[0.000000403512221].1],CUSDT[17.000000000000000],DOGE[1.000000000000000],ETH[0.000009115953925.6],ETHW[0.000000595539256],GRT[4.000202560000000],LINK[0.026689970000000],LTC[0.000000089247968],MATIC[2995.996451356199699.3],NEAR[0.003873130000000],SHIB[1658.635476398630000.0],SOL[0.000000001558986.2],SUSHI[0.004257413554681.6],TRX[2.000000000000000],USD[0.000000015013061.0],USDT[0.000000133931183.9],YFI[0.000000009608900].0] |
| 07712771 | SOL[181.277850840000000],USD[0.344309962610873.0] |
| 07712784 | DOGE[0.000984460000000],SHIB[0.005845970000000],SOL[0.000000010000000],USD[0.000000007604840] |
| 07712803 | SOL[4.840000000000000],USD[0.530682400000000] |
| 07712807 | BF_POINT[200.000000000000000],ETHW[6.456687260000000] |
| 07712811 | DOGE[1.000000000000000],ETH[0.000000010000000],MATIC[0.000000006808420],TRX[0.000000000313608],USD[0.000000072011435],USDT[0.000000076266857] |
| 07712822 | BTC[0.000001400000000],CUSDT[1.000000000000000],ETH[0.000000035273344],USD[0.091684610000000] |
| 07712828 | USD[1082.619023286452450.5] |
| 07712835 | BRZ[1.000000000000000],CUSDT[4.000000000000000],LINK[0.000185000000000],NFT[3705968055413541.80][1],NFT[4032203603420668.05][1],NFT[5330981474606871.31][1],NFT[5677928156241778.02][1],SHIB[3.000000000000000],SOL[0.000100303000000],TRX[1.000000000000000],USD[0.331261985238287.4] |
| 07712836 | DOGE[1.000000000000000],GRT[2.000000000000000],USD[0.562058650841135.5] |
| 07712848 | BTC[0.000000030000000],ETH[-0.000000003468302],ETHW[0.000000007138709],SHIB[44.000000000000000],SOL[0.000000007929747.5],USD[5813.300003254067091.6],USDT[0.000021250209407] |
| 07712849 | AVAX[103.003700000000000],BTC[0.000009100000000],DOGE[0.907000000000000],ETH[0.000369000000000],MKR[0.000556000000000],SOL[0.007451314411965.0],SUSHI[0.048200000000000],USD[0.708941319640130.3],USDT[0.000000007454610.8] |
| 07712852 | BTC[0.000002440000000],ETH[0.001089860000000],ETHW[0.001089856000000],USD[10.731254994401937.1],USDT[0.000000008676020] |
| 07712853 | SOL[0.000283380000000],USD[0.000456600000000] |
| 07712861 | BTC[0.000000096397380],CUSDT[2.000000000000000],DOGE[1.000000000166420000],ETH[0.000000074002474],ETHW[0.000000009458803.0],GRT[0.000000004234684.7],LINK[0.000000060961806],SOL[0.000019090542],SUSHI[0.000000003854690.4],UNI[0.000000002719945.7],USD[0.000000056466448.3],USDT[0.000000011384117] |
| 07712864 | NFT[3462287028965291.49][1],USD[0.007948604217636] |
| 07712867 | USD[0.792852400000000] |
| 07712873 | AAVE[-0.000000000812412.4],BF_POINT[300.000000000000000],DOGE[2.000000000000000],ETH[0.000000074036282],ETHW[0.000000074036282],LINK[-0.000000005485422.2],MATIC[0.007616060000000],SHIB[8.000000000000000],SOL[0.000000012745476],SUSHI[0.000000095193340],TRX[3.000000000000000],USD[0.004316839506845.0],USDT[0.000000052368841] |
| 07712876 | USD[0.001396960000000] |
| 07712878 | BTC[0.000000003521664],DOGE[5.000000000000000],ETH[-0.000000023655176],GRT[4.000754000000000],LINK[0.000000010000000],SOL[0.000000023000000],TRX[1.000000000000000],UNI[1.000062830000000],USD[0.000011333616844],USDT[0.000000030530470] |
| 07712879 | SHIB[599700.000000000000000],USD[26.472057700000000] |
| 07712880 | USD[0.006984984667667.5],USDT[0.000000000112037.7] |
| 07712881 | BRZ[1.000000000000000],CUSDT[48.681891130000000],DOGE[539.827794510000000],ETH[1.718166780000000],ETHW[1.717445080000000],LTC[7.509749430000000],MATIC[417.043952340000000],NFT[3465915754341859.10][1],NFT[4243956893716141.73][1],NFT[4291605304786115.29][1],NFT[6378893811888928.23].1],SHIB[977320.591506930000000],SOL[89.403439020000000],TRX[13.029623450000000],USD[1.463108053785142.44] |
| 07712882 | BRZ[2.000000000000000],BTC[0.000007230012860],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000579400000000],ETHW[8.489481880000000],GRT[2.029512970000000],SOL[0.000080826224752.3],TRX[2.000000000000000],USD[0.000000004064043],USDT[1.045443680000000] |
| 07712887 | BTC[0.000000013160598],SOL[0.000000005887404],USD[0.000445397461505] |
| 07712888 | MATIC[1.011618090000000],USD[0.008146900000000] |
| 07712889 | DOGE[1.000000000000000],ETH[0.030057020000000],ETHW[0.029687660000000],GRT[1.004989570000000],USD[0.000000089475170] |
| 07712891 | ALGO[0.003752800000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000900000000],DOGE[0.000000022186000],MATIC[0.002286500000000],SHIB[3.000000000000000],USD[0.000000009279968] |
| 07712893 | CUSDT[1.000000000000000],MATIC[80.903165290000000],USD[0.102105996891948] |
| 07712901 | BTC[0.234458400000000],ETH[3.826632000000000],ETHW[3.826632000000000],USD[2.541800000000000] |
| 07712903 | BTC[0.015714210000000],LINK[0.830961730000000],MATIC[41.185257170000000],MKR[0.011681840000000] |
| 07712907 | BTC[0.000000041058150],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000047187923] |
| 07712913 | SHIB[2.000000000000000],USD[0.000013769632777.1] |
| 07712915 | BCH[0.000000078267642],CUSDT[9.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],USD[971.660515440274865.3] |
| 07712917 | SOL[2.247102730000000] |
| 07712921 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],MATIC[0.001860710000000],SOL[0.000003260000000],USD[0.0065607423392224] |
| 07712923 | USDT[1.000000000000000] |
| 07712936 | BTC[0.000250000000000],ETH[0.000002160000000],ETHW[0.000002160000000] |
| 07712937 | USD[0.000046700000000] |
| 07712939 | BAT[4.341680800000000],BRZ[7.109088320000000],CUSDT[8.000000000000000],DOGE[17.983437120000000],GRT[5.147337460000000],SHIB[6.000000000000000],TRX[19.757837980000000],USD[0.000000074484564],USDT[0.000000025197200] |
| 07712940 | USD[0.007008814268269] |
| 07712952 | BTC[0.001234360000000],CUSDT[259.540937040000000],SOL[0.159493260000000],USD[0.0018354684797222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07712958 | TRX[0.000010000000000] |
| 07712959 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],SOL[0.378701300000000000],USD[0.000009085204028] |
| 07712965 | LINK[0.000000074200000],USD[0.000000012646892] |
| 07712967 | SHIB[0.000000095335936],USD[0.00270709684687267],USDT[0.0000000159986144] |
| 07712971 | CUSDT[5.000000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000000],USD[0.000000000951837] |
| 07712973 | NEAR[0.700000000000000000],USDT[0.1568804000000000] |
| 07712974 | BAT[1.016555500000000000],BRZ[1.000000000000000000],BTC[0.000000016527006],CUSDT[30.000000000000000000],DOGE[1.000000000000000],LINK[0.000000055948590],TRX[7.000000000000000000],USD[0.5370448477138460] |
| 07712975 | DOGE[1.000000000000000],LTC[0.000000068200000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0023407655065409],USDT[0.0000789730234770] |
| 07712976 | BTC[0.031525355500000000],DOGE[689.691265360000000],ETH[1.4217832287912886],ETHW[1.4211877287912886],SOL[0.0000000036106408],USD[0.0007544447401900] |
| 07712978 | USD[0.6132570000000000] |
| 07712979 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],USD[0.209256970000000000],USD[36.2214752769790531] |
| 07712980 | DOGE[1.000000000000000],LINK[0.000305820000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000633786161] |
| 07712981 | BAT[1.016555400000000000],BRZ[2.000000000000000000],BTC[0.0052272487320000],ETH[0.6615922760383080],ETHW[0.6613144360383080],LINK[6.3218200300000000],MATIC[225.5399556700000000],NFT [304003761389090905][1],NFT [311611222277397587][1],NFT [356592328126060845][1],NFT [407103070106984773][1],NFT [441618313100550394][1],NFT [451770461761763946][1],NFT [495462278271697851][1],NFT [505985545003705387][1],NFT [571534617325793730][1],SOL[0.0000117100000000],TRX[1.000000000000000000],USD[0.0000018916727642],USDT[1.1078699600000000] |
| 07712985 | NFT [39810377147483420][1],NFT [46302491185004491][1],USD[1.960372850000000] |
| 07712988 | MKR[0.000000010000000],USDT[0.000000010354319] |
| 07712997 | USD[0.0081592859464000],USDT[1.0000000000000000] |
| 07712999 | USD[0.0001772622073952] |
| 07713003 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],NFT [385267831038149869][1],SOL[0.0010802000000000],UNI[1.034160920000000000],USD[0.0000000070336977] |
| 07713004 | AAVE[0.012640500000000000],ALGO[0.210960000000000000],AVAX[0.074347000000000000],BCH[0.000502786000000000],BTC[0.000071854500000000],DOGE[0.323210000000000000],ETH[0.008995950000000000],ETHW[0.008815500000000000],GRT[0.562545000000000000],LINK[0.085315500000000000],LTC[0.005201500000000000],MATIC[0.043838034329068722][1],PAXG[0.0000793020000000],SHIB[100733.0500000000000000],SOL[0.0064636000000000],SUSHI[0.0814225000000000],TRX[0.29294500000000000],UNI[0.0967025000000000],USD[0.0000011062000000],USDT[0.0000008156250000],WBTC[0.0000850130000000],YFI[0.0000235085000000] |
| 07713007 | AAVE[0.000000024701700],AVAX[0.000000686902665],BAT[2.001828180000000],BRZ[1.000000000000000],BTC[0.0065065762001984],DAI[0.000000015732967],ETH[0.0033878600000000],ETHW[0.0033878600000000],GRT[0.0033878600000000],LINK[0.0000072000000000],MATIC[0.000000094374417],NFT [416682109175109601][1],NFT [427741442041780944][1],NFT [460014570337877845][1],NFT [48522919870163680][1],SHIB[3.000000000000000000],SOL[0.000000001750587],TRX[9.000000000000000000],USD[0.0011216372474445],USDT[0.0000000082735925] |
| 07713010 | DOGE[54.795409060000000],USD[0.000000083616274] |
| 07713016 | BAT[5.000000000000000000],BRZ[3.000000000000000000],BTC[0.000000333097730],CUSDT[2.000000000000000000],DOGE[5.000000000000000000],ETH[0.000156000000000],ETHW[0.000156000000000],GRT[3.00005315000000000],LINK[0.00579135000000000],SHIB[2.000000000000000000],SOL[0.0001026504000000],TRX[5.000000000000000000],USD[0.0028729392889910] |
| 07713017 | USD[3.7682566200000000] |
| 07713019 | BAT[25.875531990000000],BRZ[45.189925450000000],CUSDT[67.631083910000000],DOGE[46.080667560000000],GRT[23.654657050000000],LINK[1.0718599900000000],SUSHI[4.3192043100000000],TRX[92.6082080700000000],UNI[2.1651913400000000],USD[0.7154361627487804],USDT[0.0000000131418413] |
| 07713020 | ETHW[3.990103680000000],MATIC[0.000000010000000],USD[0.042080425953429] |
| 07713028 | BAT[8.315839330000000],BF_POINT[100.000000000000000],BRZ[20.621172970000000],CUSDT[15.000000000000000],GRT[10.049538140000000],NFT [292952784652303044][1],NFT [341247071751583566][1],NFT [49244971850082665][1],SHIB[22.000000000000000],TRX[28.735319770000000],USD[3612.755384375336749],USDT[8.278422800000000] |
| 07713029 | USD[16.5506901000000000] |
| 07713035 | BTC[0.000000060434439],DOGE[0.0000000026046908],USD[0.000000071709082],USDT[0.000000013083078] |
| 07713044 | BF_POINT[400.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000000],TRX[244.862941230000000],USD[0.0065003956712594] |
| 07713048 | ETH[0.000000009535357],ETHW[8.165100490000000],SHIB[1.0000000000000000] |
| 07713050 | AAVE[0.000001240000000],BCH[1.0851469726195748],BRZ[2.000000000000000],BTC[0.0126760538662653],DOGE[428.039926640000000],ETH[1.0888039950563505],ETHW[1.088347550563505],GRT[555.716388560000000],JKR[0.000000074000000],MATIC[28.442349611299000],MKR[0.000000000000000],SHIB[2011183.766552660000000],SOL[1.7773159800000000],SUSHI[0.0021088000000000],TRX[0.0000101800000000],UNI[0.0002177000000000],USD[5.6626274053494295] |
| 07713059 | LINK[0.113338370000000],USD[0.8707775071774816] |
| 07713060 | ETH[0.005039080000000],ETHW[0.005039080000000] |
| 07713061 | BAT[1.000000000000000],BRZ[3.000000000000000000],BTC[0.048971180000000],DOGE[11.045280760000000],ETH[0.1740497174702160],SHIB[17.000000000000000],SOL[0.000000046136379],TRX[7.000000000000000000],USD[0.0014089493959506] |
| 07713062 | AAVE[0.000005590000000],BCH[1.898240570000000],CUSDT[28.000000000000000],DOGE[0.006105960000000],LINK[0.000137940000000],MATIC[0.007282670000000],SHIB[8.000000000000000000],SOL[0.0000758400000000],SUSHI[0.0084954000000000],TRX[0.0156681700000000],UNI[0.0002143300000000],USD[1159.6709226595708054],USDT[1.0001826000000000] |
| 07713063 | CUSDT[4.000000000000000000],DOGE[4820.829527940000000],USD[0.0000000040852002] |
| 07713067 | BTC[0.000000080000000],NFT [36618869422043369][1] |
| 07713068 | DOGE[1.0000000009461945],ETH[0.000184275297380],ETHW[0.000184275297380],GRT[22.074011980000000],TRX[1.000000000000000],USD[0.000000096869701],USDT[1.1064528400000000] |
| 07713069 | BF_POINT[500.000000000000000],BTC[0.002400000000000],ETH[0.000542800000000],SOL[0.001960000000000],USD[120.0096902753760000] |
| 07713073 | SOL[0.000000078832900],USD[0.0133054414988618],USDT[0.0000000393087474] |
| 07713074 | USD[0.000000063787374],USDT[0.0000000001248] |
| 07713075 | BRZ[1.000000000000000],CUSDT[3.000000000000000000],ETHW[0.000031950000000],SHIB[1.000000000000000000],USD[3.3399878649568256],USDT[0.0000000194840213] |
| 07713077 | BTC[0.000000080000000],ETH[0.000012030000000],ETHW[1.3173062200000000] |
| 07713081 | BTC[0.001760560000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000000],SOL[0.430202110000000],TRX[3.000000000000000],USD[0.0518792990933681] |
| 07713082 | USD[0.0000057080430252] |
| 07713083 | CUSDT[1.000000000000000],ETH[0.543753430000000],ETHW[0.543525100000000],USD[0.0026737446400000] |
| 07713086 | CUSDT[1.000000000000000],BRZ[1.000000000000000],USD[0.0930022707015963] |
| 07713090 | ETH[0.000028620000000],ETHW[0.000028620000000],SOL[0.000567710000000] |
| 07713091 | BTC[0.007461590000000],ETH[0.000004740000000],ETHW[0.000004740000000],SHIB[1.000000000000000000],SOL[20.7568740648582596],USD[0.0016538138943261],USDT[0.0000002828458845] |
| 07713094 | CUSDT[1.000000000000000],TRX[1.000000000000000000],USD[0.0003705646324434] |
| 07713116 | ETH[-0.000000005984466],ETHW[0.0000000019447488],NFT [526774668638160708][1],USD[0.5879949093200000] |
| 07713109 | ETH[0.027002430000000],ETHW[0.026667120000000],NFT [493811686792040276][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0004046529531330] |
| 07713110 | BTC[0.0198058600000000] |
| 07713115 | CUSDT[1.000000000000000],LTC[0.892588790000000],TRX[1.000000000000000000],USD[0.000000586114203] |
| 07713116 | BTC[0.000000074594760],ETH[0.0000000089093397],ETHW[0.000000008093397],SOL[0.000000066401545],SUSHI[0.000000053245740],USD[2723.2796142870034148] |
| 07713118 | TRX[1.000000000000000000],USD[0.0027222764097608] |
| 07713122 | USD[0.000310829167789] |
| 07713130 | BTC[0.000000050000000],ETHW[4.935060000000000],SOL[0.008000000000000],USD[11545.476000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07713131 | BF_POINT[200.0000000000000000] |
| 07713133 | USD[5.5418093700000000] |
| 07713134 | BTC[0.0000000050000000],LINK[0.0970550000000000],USD[0.2920543371000000],USDT[0.0075084000000000] |
| 07713136 | SOL[0.1000000000000000],USD[4.0000879943849346] |
| 07713137 | ETH[0.0000493200000000],ETHW[5.5564755200000000],LTC[0.0073567200000000] |
| 07713140 | AVAX[0.0001645000000000],BRZ[3.0000000000000000],BTC[0.0000000229501971],CUSDT[3.0000000000000000],DOGE[12.4676866200000000],ETH[0.0000000061632647],ETHW[0.0000000061632647],SHIB[4.0000000000000000],SOL[0.0013314658050455],SUSHI[0.0000000054226896],TRX[5.0000000000000000],USD[0.0042823693993807],USDT[0.0173605006985504] |
| 07713143 | BF_POINT[400.0000000000000000] |
| 07713151 | BTC[1.2704990300000000] |
| 07713156 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000003655546669],ETHW[0.0000000305310973],SHIB[41.0000000000000000],SOL[0.0000000065920942],TRX[8.0000000000000000],USD[0.0559312417131466],USDT[0.0000001375571161] |
| 07713157 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0001850415384146] |
| 07713166 | BAT[0.0000001000000000],BRZ[1.0000000000000000],BTC[0.0000080000000000],ETHW[0.0000000016775282],SHIB[3.0000000000000000],TRX[0.1543422900000000],USD[0.0000809060453896] |
| 07713168 | USD[500.0000000000000000] |
| 07713184 | BAT[130.8829107300000000],BCH[0.3812445400000000],BRZ[1.0000000000000000],DOGE[881.9534515300000000],ETHW[2.9526809785813986],GRT[101.0470429800000000],LINK[4.1230880800000000],MATIC[76.5168515100000000],NFT[3247771188240223608][1],NFT[3344651700596407248][1],NFT[3764609344740881888][1],NFT[4808675020289496943][1],NFT[4819813904297896751][1],NFT[5393803111719122961][1],SHIB[60197.6382453500000000],SUSHI[48.1690251400000000],TRX[1335.6647213400000000],USD[0.0000120109311860] |
| 07713185 | BRZ[1.0000000000000000],BTC[0.0000075700000000],DOGE[2.0000000000000000],GRT[3.0000000000000000],LINK[1.0005389500000000],LTC[1.0317500300000000],SHIB[1.0000000000000000],SOL[0.0000001100000000],UNI[1.0477480200000000],USD[10000.0083577211516018],USDT[2.0632634000000000] |
| 07713186 | BTC[0.0002420000000000],NFT[4336564152719564287][1] |
| 07713194 | BTC[0.0000710526450000],USD[1.5035247290400000] |
| 07713195 | USD[0.0075608431162000] |
| 07713199 | SOL[230.2893000000000000],USD[24.5525000000000000] |
| 07713203 | USD[0.0066994593255040],USDT[0.0000000156038178] |
| 07713212 | MATIC[103.2929663000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.0000000101459805] |
| 07713216 | BTC[0.0013673600000000],USD[0.0044549135108786] |
| 07713220 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.0005480000000000],TRX[1.0000000000000000],USD[16.0033485587036254],USDT[0.0000000021902700] |
| 07713231 | BTC[0.0000000046705524],PAXG[0.0000001000000000],SHIB[2.0000000000000000],USD[0.9691198308488997] |
| 07713233 | BAT[1.0000000000000000],BRZ[2.0000000000000000],ETH[0.0000000067162154],NFT[5004556099790618551[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[10037.3685878851960057],USDT[0.0000000006882215] |
| 07713235 | BRZ[2.0000000000000000],DOGE[0.0000000011200000],SHIB[2.0000000000000000],USD[102.9330663543207916] |
| 07713239 | USD[0.0001271792520084] |
| 07713240 | BTC[0.0001554600000000],USD[0.0018139056170000] |
| 07713242 | USD[0.0000000067237145],USDT[0.0000000073724700] |
| 07713244 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETHW[0.5787780500000000],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[1528.6014352030810624] |
| 07713249 | BAT[1.0127335300000000],USD[0.0000000003339944] |
| 07713251 | BF_POINT[200.0000000000000000],LINK[0.0035343700000000],SOL[0.0013282500000000] |
| 07713255 | BAT[1.0165554900000000],BRZ[1.0000000000000000],BTC[0.0000028200000000],CUSDT[1.0000000000000000],GRT[3.1835888300000000],USD[0.0000257842210209] |
| 07713259 | USD[582.0750854600000000] |
| 07713267 | ETH[0.2322395800000000],ETHW[0.2322395800000000],SOL[0.0074691600000000],UNI[26.7897049100000000],USD[211.3813832230117354] |
| 07713271 | BAT[1.0147625500000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0001083000000000],TRX[3.0000000000000000],USD[0.0034150535419772] |
| 07713274 | AAVE[5.4201480800000000],BF_POINT[300.0000000000000000],BTC[0.0635665400000000],DOGE[10947.1869154100000000],GRT[11231.5951479200000000],LINK[327.7654500700000000],LTC[32.8592278300000000],SUSHI[211.0722925200000000] |
| 07713276 | BTC[0.0000569968680000],ETHW[0.0094900100000000],MATIC[0.3302164000000000],MKR[0.0040000000000000],SOL[0.0173310000000000],UNI[0.0500111200000000],USD[915.9605362687000000],USDT[0.0018277750000000] |
| 07713278 | DAI[0.0067269705246700],DOGE[1.0000000000000000] |
| 07713283 | USD[2001.4004352377844952] |
| 07713292 | BAT[1.0133234600000000],BRZ[1.0000000000000000],BTC[0.0000000065257504],CUSDT[9.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000008896154],ETHW[0.3847576286896154],GRT[1.0000000000000000],LINK[1.0620945400000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0316895768925823],USDT[0.0000000075207875] |
| 07713296 | BAT[1.0165554900000000],DOGE[3.0000000000000000],LINK[1.0323570800000000],SHIB[2.0000000000000000],USD[22.5582169135417674],USDT[1.0960865800000000] |
| 07713298 | AVAX[0.0000001000000000],USD[0.0076765405190316],USDT[0.0000000077495840] |
| 07713299 | BCH[0.7907065600000000],BRZ[4.0000000000000000],BTC[0.0560275900000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.4546807900000000],ETHW[0.4544898900000000],GRT[1.0049895700000000],LINK[14.9187636000000000],LTC[4.7020880000000000],SHIB[5.0000000000000000],SOL[26.2814166400000000],TRX[6.0000000000000000],USD[0.0086822978137106] |
| 07713300 | CUSDT[4.0000000000000000],MATIC[0.0000001000000000],NFT[5551669297374729761[1],SHIB[2.0000000000000000],SOL[0.0000000065078596],TRX[1.0000000000000000],USD[0.0000008523576015] |
| 07713302 | BRZ[2.0000000000000000],CUSDT[22.0000000000000000],DOGE[3.0000000000000000],GRT[1.0039774200000000],SHIB[20.0000000000000000],TRX[8.0000000000000000],USD[1.3012421500000000],USDT[1.0962242000000000] |
| 07713303 | SOL[0.0000000011169338],USD[0.0000029335410961] |
| 07713305 | BTC[0.0095297600000000],SOL[3.0400000000000000],USD[0.7376672000000000] |
| 07713307 | CUSDT[1.0000000000000000],TRX[330.8312672400000000],USD[0.0263316800000000],USDT[0.0000094870616] |
| 07713308 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000060038269] |
| 07713313 | BCH[0.3744216100000000],BTC[0.0050873000000000],CUSDT[16.0000000000000000],DOGE[1252.1580960700000000],ETH[0.1213161800000000],ETHW[0.1201495100000000],LTC[0.7483688500000000],TRX[1.0000000000000000],USD[0.0012420712584875],YFI[0.0044490500000000] |
| 07713315 | BTC[0.0017190300000000],DOGE[1.0000000000000000],USD[55.5149666469755540] |
| 07713317 | BF_POINT[300.0000000000000000],ETH[0.0000009751676 9],ETHW[0.7752199863344459],LINK[10.2162986700000000],SHIB[1.0000000000000000],USD[5.6834130593790819] |
| 07713320 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETHW[178.0236103000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0001125661312380] |
| 07713321 | BAT[1.0000000000000000],BTC[0.0000021000000000],NFT[2961444201483823 4][1],TRX[2.0000000000000000],USD[0.0000001657500085] |
| 07713322 | SHIB[1.0000000000000000],USD[0.0084673881129978] |
| 07713326 | NFT[515720781706340586][1],SOL[0.0480000000000000] |
| 07713329 | BTC[0.0527472000000000],DOGE[67.9320000000000000],ETH[6.0659280000000000],ETHW[6.0659280000000000],USD[0.5698000000000000] |
| 07713333 | AVAX[8.3691197000000000],BAT[1.0165555000000000],BRZ[23.1485084300000000],BTC[2.0000011700000000],CUSDT[3.0248275000000000],ETH[-0.0000000032123419],ETHW[6.6173483923947494 2],GRT[3.0000000000000000],SHIB[23468135.1656707700000000],SOL[1.0354193500000000],SUSHI[31.0078415100000000],TRX[45.4983154600000000],UNI[0.0000000059100789],USD[240.6144286467892911],USDT[2.0140614870807841] |
| 07713336 | BAT[0.0011239500000000],BTC[0.0000010000000000],CUSDT[4.0000000000000000],DAI[0.0035715000000000],DOGE[1.0000000000000000],ETH[0.3693985200000000],ETHW[0.3693985200000000],GRT[26.9964449600000000],MKR[0.0113704400000000],NFT[433087592691289176][1],SHIB[2.0000000000000000],SOL[0.0001209000000000],TRX[2.0000000000000000],USD[0.0047492550600431],USDT[0.0000000029663923] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07713337 | BTC[0.00287752000000000],USD[0.0003336017159156] |
| 07713339 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.000000265551492] |
| 07713340 | LINK[56.508860820000000] |
| 07713345 | ETH[0.000528560000000000],ETHW[0.000528428702085] |
| 07713348 | AVAX[9.990000000000000],BTC[0.000055700000000000],USD[425.004581400000000] |
| 07713349 | NFT (283534943210623237)[1],NFT (302418051960201617)[1],NFT (338602804825094993)[1],NFT (341329468302680631)[1],NFT (381671177901538184)[1],NFT (424931837967524541)[1],NFT (459543498991326974)[1],NFT (459702556064519437)[1],NFT (467941400946980909)[1],NFT (507732725196400552)[1],NFT (524316818744675001)[1],NFT (558453898993011107)[1],NFT (559461064189466313)[1],NFT (565222492986796795)[1],SHIB[1.000000000000000],USD[41.097665526085064] |
| 07713351 | BAT[3.130929540000000],BRZ[7.376497550000000],CUSDT[8.000000000000000],DOGE[13.354527110000000],GRT[2.004538170000000],SHIB[7.000000000000000],TRX[22.157510170000000],USD[0.000000002028209],USDT[2.148465090000000] |
| 07713364 | USD[6.520548130000000] |
| 07713367 | BTC[0.000000083518000] |
| 07713375 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.004558869179736] |
| 07713377 | AAVE[0.008454000000000],BTC[0.000761300000000],ETH[0.000903100000000],ETHW[0.000903100000000],MATIC[9.920000000000000],USD[14.654741253950000] |
| 07713381 | USD[0.000006144592540] |
| 07713385 | SHIB[271.279642090000000] |
| 07713387 | BTC[0.000003940960094],ETH[0.00417304197266],ETHW[0.000000082383426],LINK[0.009440867642419],SOL[0.0005595242997880],USD[0.000000081858253],USDT[0.0000155018084750] |
| 07713392 | GRT[0.539000000000000],MATIC[9.300000000000000],USD[1.072521645000000] |
| 07713393 | AAVE[0.714175217298167],ALGO[1172.576615204934415],AVAX[1.111947271809365],BF_POINT[200.000000000000000],BTC[0.073759680226608],ETH[0.014865153761090],ETHW[0.000000061671459],GRT[215.537507073061490],LINK[24.792041343357072],MATIC[0.000000004582938],SOL[2.000219419217872],SUSHI[0.000000368016033],TRX[0.000000076478832],UNI[8.9495315000000000],USD[0.079670654557320] |
| 07713394 | BTC[0.000000002655661],ETH[0.000000011553181],ETHW[0.0000000118944881],LINK[0.000000071091155],SOL[0.005011966984620],USD[2.356621974859480] |
| 07713396 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.684305540000000],LTC[0.000185700000000],NFT (533022400922622258)[1],SOL[0.000079210000000],TRX[1.000000000000000],USD[0.042901655825802717] |
| 07713400 | USD[11.102790270000000] |
| 07713403 | USD[2845.402732010000000] |
| 07713405 | NFT (365152834941519821)[1],NFT (418878476008517612)[1],NFT (476469994767776283)[1],NFT (529177669329476961)[1],NFT (537260984314781336)[1],NFT (556741250581048676)[1],USD[0.2856969774569525] |
| 07713406 | BF_POINT[300.000000000000000],BTC[0.000009200000000],DOGE[1.000000000000000],ETH[0.000009065950000],ETHW[0.000009065950000],GRT[1.000000000000000],SOL[7.844290054750000],TRX[3.000000000000000],USDT[2.158147070000000] |
| 07713412 | DOGE[0.000000016545200],ETH[0.000000100000000],ETHW[0.000000078000000],USD[0.0796706504557320] |
| 07713413 | AVAX[0.000000066838192],BAT[2.053697180000000],BRZ[2.000000000000000],BTC[0.000000074538048],DOGE[0.000000089070892],ETH[0.000022300000000],LINK[0.001542760000000],LTC[0.000014850000000],SHIB[5.000000000000000],SOL[0.000000023726795],TRX[0.000000015102350],USD[20.110769671564626],USDT[19.666386611826237] |
| 07713417 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],ETH[0.000093300000000],ETHW[0.000093300000000],NFT (404062875195659567)[1],NFT (507995006015513525)[1],TRX[1.000000000000000],USD[0.0002024964301472] |
| 07713419 | USD[0.0025792806662693],USDT[0.000000000311186726] |
| 07713420 | USD[41.560289130000000] |
| 07713431 | BRZ[8.061595400000000],BTC[0.000000058390592],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000035418066],ETHW[3.910230966398584],GRT[6.027570810000000],MATIC[0.000000010000000],SHIB[29.000000000000000],SOL[0.000000015123196],SUSHI[1.028260844196819],TRX[23.092371960000000],USD[50000.000004387275097],USDT[10.255186884080206] |
| 07713436 | CUSDT[1.000000000000000],DOGE[218.298781859052609],USD[0.000000001135591] |
| 07713438 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000071583253581] |
| 07713442 | SOL[0.000000100000000],USD[0.000000035363197] |
| 07713444 | AVAX[0.000000065774624],BTC[0.000000050000000],ETH[0.000000075866758],ETHW[0.000000086640572],SUSHI[0.000000024512928],USD[0.0356267454845411] |
| 07713451 | ETH[0.000027750000000],ETHW[0.000010290000000],SHIB[1.000000000000000],SOL[0.000953440000000],USD[0.0155185196735166] |
| 07713464 | USD[0.2494296000000000] |
| 07713467 | AVAX[1.190796010000000],BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.000132200000000],ETHW[1.549366512133196],SHIB[3.000000000000000],USD[0.0000010000770352] |
| 07713474 | USD[0.000004207629000] |
| 07713476 | BTC[0.000000080800000],SOL[0.000000029504000],USD[0.0033426584064488] |
| 07713479 | CUSDT[8.000000000000000],DOGE[1.331545240000000],ETH[0.000204500000000],ETHW[0.739920580000000],KSHIB[2665.421754060000000],NFT (436721426840837620)[1],NFT (442564474814373203)[1],SHIB[9305993.926106494742451],SOL[0.003717787939051255],USD[88.260479480857468],USDT[1.073448490000000] |
| 07713488 | BTC[0.000000392104600000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000087310000000],ETHW[12.992074920000000],MATIC[0.003701312300000],SHIB[1.000000000000000],SOL[0.000000074440120],TRX[4.000000000000000],USD[0.009437021557840090],USDT[0.000091682381889618] |
| 07713491 | BTC[0.000000005000000],ETHW[3.700927700000000],USD[8.782112462000000] |
| 07713492 | AVAX[0.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000044970000000],ETHW[4.924778170000000],NFT (331969102630590728)[1],USD[0.0072735830955808] |
| 07713499 | DOGE[0.592000000000000],SOL[0.001820000000000],USD[3845.672746808000000] |
| 07713506 | BTC[0.206004870000000],ETH[2.628968240157560],LINK[146.534190230000000],SHIB[2.000000000000000],USD[100.032032445239165] |
| 07713507 | BF_POINT[300.000000000000000],BTC[0.000000009000000],DAI[0.000000000000000],USD[0.000138215085597],USDT[0.000000027121014] |
| 07713520 | BRZ[4.000000000000000],CUSDT[78.149372150000000],DOGE[3.000000000000000],ETH[0.000000067150000],ETHW[0.026025037299126],LINK[0.000048180000000],MATIC[0.004493603813816],SHIB[2.000000000000000],SOL[0.000000027595405],TRX[7.000000000000000],USD[0.000041677879822],USDT[0.000000014988781]... |
| 07713537 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],BTC[0.002318120000000],CUSDT[3.000000000000000],DAI[10.995927280000000],ETH[0.010140380000000],ETHW[0.010172600000000],LINK[0.372017540000000],SOL[0.061616660000000],USD[0.001005918818443] |
| 07713538 | BTC[0.011953850000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.174564330000000],ETHW[0.174330570000000],TRX[2.000000000000000],USD[0.0048549046942524],USDT[1.105701420000000] |
| 07713540 | BRZ[1.000000000000000],BTC[0.000006000000000],CUSDT[12.000000000000000],DOGE[4.000000000000000],ETH[0.025843800000000],ETHW[0.025524530000000],GRT[2.034432940000000],SOL[0.000561008449284],TRX[2.000000000000000],USD[0.000189487410656] |
| 07713545 | AVAX[0.000000088557586],LINK[0.000000010095218],SHIB[0.000000003780783],SOL[0.000000017201034],USDT[0.0000000053290695] |
| 07713547 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.002992884220638],USD[0.000000003697801] |
| 07713549 | BTC[0.000000002606048],ETH[0.015095257725436],SOL[0.000000135649662],USD[0.0000145784451071] |
| 07713553 | BF_POINT[300.000000000000000] |
| 07713557 | BTC[0.007341870000000000] |
| 07713558 | BTC[0.000000007596340],ETH[0.0012566000000000],ETHW[0.0012566000000000],USD[0.000026925668403315] |
| 07713560 | ETHW[1.259407000000000],SHIB[2033463.882645386728308],USD[2.480641400000000] |
| 07713562 | BAT[1.016555500000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.004989570000000],USD[0.000000036181408],USDT[1.1097214400000000] |
| 07713568 | BAT[1.012479930000000],BRZ[1.000000000000000],BTC[0.000002970000000],CUSDT[2.000000000000000],ETH[0.000005860000000],GRT[1.000000000000000],ITC[0.000022150000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[335.582248146961396] |
| 07713570 | BAT[1.010842870000000],DOGE[2.000000000000000],ETH[0.000080820000000],ETHW[0.000080820000000],GRT[0.624554280000000],LINK[1.032093760000000],MATIC[0.032679390000000],SOL[0.002177160000000],TRX[2.000000000000000],UNI[0.017348990000000],USD[0.0037696715434909] |
| 07713573 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.135805020000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0026901434615996],USDT[1.083642820000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07713582 | SOL[0.4690242800000000] |
| 07713594 | BRZ[1.000000000000000],BTC[0.000046450000000],CUSDT[1.000000000000000],LTC[0.119335840000000],USD[4.962451843828504504] |
| 07713595 | BRZ[0.000001000000000],ETH[0.000066879695104],ETHW[0.000066879695104],SHIB[34.000000000000000],USD[0.003187192515945?],USDT[0.000206429591785] |
| 07713599 | BF_POINT[400.000000000000000],CUSDT[1.000000000000000],ETH[0.000029300000000],NFT [451500709757215170][1],NFT [565353156686764506][1],SHIB[1.000000000000000],USD[4050.000000035754225],USDC[1.895034430000000] |
| 07713600 | BF_POINT[100.000000000000000],BRZ[8.059740820000000],CUSDT[13.000000000000000],DOGE[4.000000000000000],ETH[0.121814980000000],ETHW[4.001902840000000],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[0.000194050000000],TRX[6.000000000000000],USD[0.001464025683313] |
| 07713604 | AVAX[0.000000001986472],BRZ[1.000000000000000],BTC[0.000000090965129],DOGE[1.000000000000000],ETH[0.000000098880000],ETHW[0.000000098880000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000000425990433],USDT[0.000000064213556] |
| 07713607 | DOGE[1.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.000165069053972] |
| 07713611 | BAT[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.000000096600000],ETHW[0.000000096600000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.084801585505170?] |
| 07713615 | LINK[42.661441080000000],USD[0.218262778590156?] |
| 07713617 | LINK[15274.402787330000000],NFT [468117658870978807][1] |
| 07713618 | CUSDT[0.000000009634904],DAI[0.000000049548976],ETH[0.000000059500000],ETHW[0.000000098015358],LINK[0.000000033487925],MATIC[0.000000006154824],SOL[0.000000095890918],USD[0.098032555154990],USDT[0.000000069710496] |
| 07713628 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000100000000],ETHW[0.000000100000000],LTC[0.000000026432627],TRX[1.000000000000000],USD[0.000247053621340] |
| 07713629 | BCH[0.000033630000000],BTC[0.001209100000000],CUSDT[5.000000000000000],DOGE[19.888315010000000],ETH[0.001733710000000],ETHW[0.001706350000000],SUSHI[0.076854700000000],USD[12.822581030463324] |
| 07713632 | USD[1.228943390693694] |
| 07713637 | SOL[0.0000000222000000] |
| 07713638 | USD[0.000000018875520] |
| 07713644 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[2.191353586117171],USDT[1.1099915000000000] |
| 07713649 | BRZ[2.000000000000000],BTC[0.005485220000000],CUSDT[16.000000000000000],DOGE[262.272734980000000],ETH[0.176238030000000],ETHW[0.155495720000000],LINK[0.001216770000000],SHIB[2.000000000000000],SOL[0.206518590000000],TRX[7.000000000000000],USD[0.003670019421832?] |
| 07713651 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.075905040000000],ETH[0.000101120000000],ETHW[0.000101120000000],LINK[86.018622390000000],TRX[1.000000000000000],USDT[0.000000096000000] |
| 07713652 | LINK[0.000000006000000],SOL[0.000000022978507],USD[0.000000118511108] |
| 07713655 | BTC[0.000026510000000],USD[0.001327624545853] |
| 07713657 | ETH[0.000414670000000],ETHW[0.000414672000000] |
| 07713672 | USD[0.000000059271400] |
| 07713675 | AVAX[20.698938750000000],BAT[246.264204540000000],BF_POINT[200.000000000000000],BRZ[10.336595150000000],CUSDT[357.765735200000000],ETH[7.189474990000000],GRT[0.039778980000000],LINK[64.380663280000000],LTC[7.550830420000000],MATIC[140.332957330000000],SHIB[7756682.300034640000000],SUSHI[0.002949260000000],TRX[25.426747590000000],USD[0.000569795299080?] |
| 07713686 | EUR[100.000000000000000],NFT [480830074658256025][1],USD[0.508226492235766] |
| 07713692 | USD[0.000000053986636] |
| 07713698 | BTC[0.000000080905000],LTC[0.000000087041824],USD[0.000008231800114] |
| 07713715 | CUSDT[1.000000000000000],ETHW[0.387860180000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[266.597484274250438?] |
| 07713716 | BTC[0.000046353200000],DOGE[0.278103030000000],EUR[0.173643112871826],GRT[6.140514800000000],SOL[0.010000000000000],USD[1.314918911788581?],USDT[1.9645143840000000] |
| 07713729 | BRZ[1.000000000000000],BTC[0.000000086330000],CUSDT[3.000000000000000],DOGE[4.000000000000000],ETH[0.000000007193192],ETHW[1.698200190719192],SHIB[4.000000000000000],SOL[0.000000100000000],SUSHI[0.000000001317456],TRX[3.000000000000000],USD[7378.718515715686058?],USDT[0.000000064139372] |
| 07713732 | USD[0.047033440000000] |
| 07713741 | BTC[0.000697770000000],USD[0.001352419245704] |
| 07713753 | BTC[0.000000600000000],ETH[0.000000094527091],ETHW[0.715949172961196],SHIB[7.000000000000000],SOL[0.000947720000000],USD[1458.523334171923540?],USDT[0.000000148510685] |
| 07713771 | BTC[0.000000011275808?],ETH[0.000404364214284],MKR[0.000000004861294?],SOL[0.000000061830102],USDT[164207.245116036164301?],USDT[499.000000066735504] |
| 07713776 | USD[0.2030783152000000] |
| 07713777 | BTC[0.000000011493564],LINK[0.000000010000000],USD[0.004129645037548?] |
| 07713778 | SOL[0.067608610000000],USD[9.500000589871312?] |
| 07713785 | USD[0.000000039565896],USDT[0.000000020208328] |
| 07713789 | USD[111.010666720000000] |
| 07713800 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010000778182930?] |
| 07713803 | BF_POINT[300.000000000000000],DAI[0.009109680000000],ETH[0.000000011000000],ETHW[0.000000086431032],SOL[0.008975600000000],USD[0.074112800000000] |
| 07713808 | BF_POINT[300.000000000000000],NFT [528525329270513873][1],NFT [553572349151996130][1],SHIB[6375.156901550000000],USD[0.000000038862442] |
| 07713811 | DOGE[74.000000000000000],USD[0.108758108016000] |
| 07713812 | BAT[1.016555490000000],BRZ[2.000000000000000],BTC[0.023063567987336],CUSDT[14.000000000000000],DAI[0.000000035638800],DOGE[218.522191770000000],ETH[0.000000045847260],LTC[0.099437198819113],SUSHI[0.021973230000000],TRX[1.004425800000000],USD[17.452831993408768?],USDT[0.000000008707434] |
| 07713817 | GRT[0.067700000000000],USD[0.253378164373582?] |
| 07713828 | BAT[1.000000000000000],BTC[0.000000710000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.753035080000000],TRX[2.000000000000000],USD[0.000000075969543],USDT[0.000000119945468] |
| 07713837 | NFT [522849078921507917][1],USD[0.000000025000000] |
| 07713839 | BTC[0.000000089217301],CUSDT[2.000000000000000],DOGE[0.000000088701918] |
| 07713842 | BTC[0.004260890000000],DOGE[1.000000000000000],USD[0.000000097586177],USDT[0.000000007937763] |
| 07713851 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.002773036007634],GRT[0.002689760000000],USD[0.000000068604379979] |
| 07713860 | CUSDT[1.000000000000000],USD[0.000000008385508] |
| 07713861 | GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.017846524310405] |
| 07713864 | BRZ[1.000000000000000],DOGE[7.000575370000000],ETHW[0.000000004000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.017971512708696],USDT[1.025431970000000] |
| 07713868 | USD[3.605503901369741] |
| 07713875 | BTC[0.003091470000000] |
| 07713887 | ETHW[1.718290000000000],USD[5.956766400000000] |
| 07713888 | SOL[0.000000063496000],USD[0.000000532027880] |
| 07713895 | ETHW[0.004492730000000],USD[100.129086563749179],USDT[0.000000109944397] |
| 07713897 | SOL[6.295974280000000],USD[0.000000126606640] |
| 07713899 | AAVE[0.182159430000000],BRZ[1.000000000000000],BTC[0.063874090000000],CUSDT[2.000000000000000],DOGE[4.022381960000000],ETH[0.068606300000000],ETHW[0.067755470000000],LINK[12.148132720000000],MATIC[63.320943250000000],TRX[6.000000000000000],USD[0.000937097933485?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07713900 | DOGE[2.000000000000000000],GRT[1.004073370000000000],TRX[2.000000000000000000],USDT[0.008465260000000000] |
| 07713906 | AAVE[0.000000010000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USDT[0.000000007620925600] |
| 07713917 | BTC[0.063900730000000000],CUSDT[6.00000000000000000000],DOGE[3.00000000000000000000],ETH[0.239409510000000000],ETHW[0.239308770000000000],GRT[315.438501070000000000],LINK[33.305728240000000000],MATIC[90.983184140000000000],SOL[39.402200400000000000],SUSHI[56.770291850000000000],TRX[2.00000000000000000000],UNI[27.064229600000000000],USD[0.000000369798470],YFI[0.009223590000000000] |
| 07713918 | BTC[0.000000007000000000] |
| 07713919 | USD[0.002719002866228400] |
| 07713922 | DOGE[1.00000000000000000000],ETH[0.169671150000000000],ETHW[0.169372000000000000],USD[0.000323345515245] |
| 07713923 | BRZ[1.00000000000000000000],BTC[0.000005110000000000],DOGE[1.00000000000000000000],TRX[1.00000000000000000000],USD[0.891994074398466666] |
| 07713925 | ETH[0.000000100000000000],LINK[0.000000010000000000],MATIC[0.000000007240103100000],USD[0.00000008235765] |
| 07713929 | BTC[0.001494000000000000],DOGE[492.135401978959800000],ETHW[0.034995000000000000],NFT[3986098464563653764][1],SHIB[130000.00000000000000000000],SUSHI[4.997000000000000000],USD[289.538898656976800000] |
| 07713931 | GRT[254.745000000000000000],USD[0.275000000000000000] |
| 07713936 | NFT[3207407629443024440][1],NFT[3664654277344356627][1],NFT[3693475445224024148][1],NFT[4143178545451469][1],NFT[4829183545364494111][1],NFT[5375797697090133717][1],USD[0.006286618915288],USDT[0.480000005781562] |
| 07713937 | AVAX[0.000000007799326],BRZ[1.00000000000000000000],CUSDT[9.00000000000000000000],DAI[0.000000004670000],DOGE[7.020792210000000000],ETH[0.000000023552814],GRT[1.004989570000000000],LTC[0.000000069505603],SHIB[4.00000000000000000000],SOL[0.000000014126884],TRX[5.00000000000000000000],USD[0.000105778498650],USDT[0.000000417175470] |
| 07713939 | BTC[0.370500000000000000],ETH[4.007939000000000000],ETHW[4.007939000000000000],LINK[299.700000000000000000],MATIC[5394.600000000000000000],SOL[10.486515590000000000],USD[168.859878488696000],USDT[1714.000000000000000000],YFI[0.298806000000000000] |
| 07713941 | AVAX[14.729217350000000000],BF_POINT[300.00000000000000000000],CUSDT[6.00000000000000000000],DOGE[219.743160870000000000],ETHW[1.179434910000000000],LINK[21.502813120000000000],LTC[0.644109380000000000],MATIC[86.017725140000000000],SHIB[1612857.741299270000000000],USD[0.005717673490287:2] |
| 07713943 | USD[1.633711050000000000] |
| 07713946 | BCH[0.000000037982155],BTC[0.000000004366490000],ETH[0.000000001380200],ETHW[2.038374372012500000],SOL[0.000000032364100],USD[17585.150586453191463] |
| 07713949 | ETHW[0.000000004073957900],LINK[0.000000010000000000],UNI[0.000000100000000] |
| 07713958 | BTC[0.000000009584556],ETH[0.000000004733634] |
| 07713961 | AAVE[17.055203240000000000],SOL[25.393008360000000000] |
| 07713963 | ETH[0.000061720000000000],NFT[289297313145380301][1],NFT[291591606902111166][1],NFT[292904842050905546][1],NFT[334412347077271315][1],NFT[345096158874031540][1],NFT[348327223168104856][1],NFT[387310238661448220][1],NFT[416571929902477162][1],NFT[505189569406201017][1],NFT[539447126572387527][1],NFT[547642134592370292][1],NFT[550661275223783318][1],NFT[558938605076807013][1],USD[0.000000056344339] |
| 07713967 | BTC[0.000000005699724] |
| 07713971 | USD[0.16625000000000000] |
| 07713972 | ETH[0.000000090000000000],ETHW[0.000000090000000000] |
| 07713981 | BAT[3.184867180000000000],BRZ[6.316012230000000000],CUSDT[7.00000000000000000000],DOGE[4.005391460000000000],GRT[3.056012680000000000],KSHIB[153.559632810000000000],SHIB[2.00000000000000000000],TRX[9.00000000000000000000],USD[0.003111069995233:7],USDT[0.000000009193634] |
| 07713985 | BAT[1.000000000000000000],BF_POINT[100.00000000000000000000],BRZ[4.000000000000000000],CUSDT[8.00000000000000000000],CUSDT[8.00000000000000000000],DOGE2[.00000000000000000000],ETHW[2.021162440000000000],GRT[1.00000000000000000000],NFT[350866729501771579][1],SHIB[10.00000000000000000000],TRX[10.00000000000000000000],USD[2.034776550413231] |
| 07713986 | AAVE[0.000000014425732],BAT[2.092801340000000000],BRZ[2.00000000000000000000],BTC[2.000002090000000000],CUSDT[73.839995870000000000],DOGE[23.920427450000000000],ETH[0.000008020000000000],ETHW[0.402233681147204],GRT[1.000037600000000000],LINK[6.159583040000000000],SHIB[481770.236175990000000000],SOL[0.000000000509569332],TRX[9.000744010000000000],USD[0.009572012145376],USDT[0.001425554996339] |
| 07713990 | BTC[1.359270600000000] |
| 07713991 | DOGE[0.000000047600000],SOL[0.009300000000000000],USD[0.003129722495973:6] |
| 07713992 | USD[96.260000000000000000] |
| 07713994 | USDT[1.204578560000000000] |
| 07714002 | AVAX[0.00000071000000000],BTC[0.000000075090210],DAI[0.000000074430390],ETH[0.000000040734433],ETHW[0.000000006150197],LINK[0.000000061743420],MATIC[0.000000086958548],SHIB[0.000000085795892],SOL[0.000000074336728],USDT[0.000000576379864] |
| 07714011 | BTC[0.000000092911250],USD[2.470055713879360],USDT[0.000000084359547],WBTC[0.000000065000000] |
| 07714012 | AAVE[0.012986832710686],BTC[0.000000004642268],DOGE[1.00000000000000000000],ETH[-6.00000000249624e-06],TRX[1.00000000000000000000],USDT[0.000211480826297] |
| 07714016 | LTC[0.001000000000000000] |
| 07714017 | ETH[0.000402220000000000],ETHW[0.000402220000000000],USD[0.972327000000000000] |
| 07714018 | BAT[3.027038940000000000],BRZ[1.00000000000000000000],BTC[0.000015638811721],CUSDT[6.00000000000000000000],DOGE[16928.041048310000000],GRT[1.00000000000000000000],LINK[0.000056980000000],PAXG[0.000000005540000],SHIB[5.00000000000000000000],SOL[0.00000011133226618],TRX[6.00000000000000000000],USD[0.000385800000000],USDT[0.00000000000000],YFI[0.000000016100000] |
| 07714019 | ETHW[0.007291635378267:5],NFT[519511468702568114][1],SOL[0.002512906554168:0],USD[1.566206543069676:0] |
| 07714025 | DOGE[1.00000000000000000000],ETH[0.305005430000000000],SHIB[1.00000000000000000000],USD[0.000002392941262:5] |
| 07714034 | BF_POINT[300.00000000000000000000],ETH[0.000000010000000000],USD[0.000000078138410] |
| 07714037 | ETH[0.000624506707820:8],ETHW[0.002624506707820:8],SOL[0.000000037000000],USD2[.350865668276558] |
| 07714041 | BF_POINT[200.00000000000000000000],NFT[481262646415809029][1],USD[1.338970276838976:8] |
| 07714043 | BAT[1.014384180000000000],CUSDT[1.00000000000000000000],DOGE[160.038002690000000000],GRT[1.002048670000000000],TRX[2.00000000000000000000],UNI[1.091503570000000],USD[0.040476828682518:0],USDT[0.000000042472316] |
| 07714045 | BTC[0.000102140000000000],USD[0.050079224599365] |
| 07714046 | TRX[0.00029900000000000],USD[0.000000050045999],USDT[0.000000083802092] |
| 07714053 | NFT[301170016733217646][1],NFT[312283714699775701][1],NFT[331024102111629391][1],NFT[346812761518796487][1],NFT[386536118587133092][1],NFT[416077441812937926][1],NFT[547419726048651329][1],NFT[565197097338498781][1],USD[30.000563999448723],USDT[0.000000040264995] |
| 07714055 | BTC[0.000000014190193],DOGE[0.000000077039027],ETH[0.000000098467423],ETHW[0.000000098467423],SOL[0.000000047289465],USD[0.000238746734321:3],USDT[0.000000010678489:2] |
| 07714060 | USD[2773.594419090000000] |
| 07714063 | BTC[0.000000050000000],NFT[483574886431826240][1],SOL[0.000000260000000],USD[193.094525850000000000],USDT[0.000000048272995] |
| 07714070 | BRZ[2.00000000000000000000],BTC[0.430592600000000000],DOGE[1.00000000000000000000],ETH[10.680350200000000000],ETHW[10.680350200000000000],GRT[1.00000000000000000000],SOL[36.367586610000000000],USD[0.008694120049151] |
| 07714071 | DOGE[3.231494950000000000],USD[0.000000018822475] |
| 07714073 | ETH[0.000000100000000000],ETHW[0.000000089216424],USD[0.602487830000000] |
| 07714074 | BAT[2.113321930000000000],BRZ[1.00000000000000000000],BTC[0.000000005460000],CUSDT[17.00000000000000000000],DOGE[7.223654130000000000],ETH[0.000000085790004],ETHW[0.000000085790004],TRX[5.00000000000000000000],USDT[7.310603260421485],USDT[1.090781707606591.6] |
| 07714075 | BTC[0.000000038986454],ETH[0.000000014555808],ETHW[0.000000014555808],MATIC[0.000000003438428],NFT[496763373696223585][1],NFT[504831656736906280][1],SOL[0.000000002395740],USD[0.000000006349697] |
| 07714076 | BCH[0.000000007500000],BTC[0.000000216404695],DAI[0.000000059332390],DOGE[1.00000000000000000000],ETH[0.000000090000000],ETHW[0.010081760000000000],LTC[0.000000003710000],SHIB[36021.162622710000000],SOL[0.000000036961142],SUSHI[0.000000098108155],UNI[0.000000066400000],USD[0.001854549683610],USDT[0.000000007729252] |
| 07714077 | BAT[1.012360820000000000],BTC[0.245456910000000000],DOGE[2.00000000000000000000],GRT[1.023217410000000000],LINK[1.073421410000000000],TRX[1.00000000000000000000],USD[0.049953627034019],USDT[1.069156350000000000] |
| 07714085 | USD[0.000000013927004] |
| 07714087 | BAT[1.016555500000000000],BRZ[2.00000000000000000000],GRT[2.076830980000000000],USD[0.000022749331855],USDT[1.199741924293320] |
| 07714088 | DOGE[291.526059250000000000],ETH[0.000044920000000000],SOL[5.443395250000000000],TRX[1.00000000000000000000],USD[4333.067495037980275] |
| 07714094 | USDT[78.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07714098 | BAT[2.0726409500000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[19.0000000000000000],DOGE[119.5913243900000000],TRX[9.0000000000000000],USD[0.000127886585864] |
| 07714113 | BAT[1.0000000000000000],USD[0.0016420916976535],USDT[1.0000000000000000] |
| 07714114 | BTC[0.0000000013890600],ETH[0.0000000131250000],NFT[448054024679620136][1],USD[2.2685321550442400] |
| 07714116 | AAVE[0.0000228400000000],ETHW[9.1913137233602309],LINK[0.0004065800000000],NFT[475787918267763989][1],SHIB[163.1057661800000000],SOL[0.0000483300000000],SUSHI[0.0000000100000000],USD[0.0000000027460596] |
| 07714142 | CUSDT[1.0000000000000000],ETHW[0.0000000086391823],TRX[6.0000000000000000],USD[0.0000007069400388] |
| 07714144 | BRZ[1.0000000000000000],BTC[0.0138961900000000],CUSDT[1.0000000000000000],LTC[1.3073592300000000],USD[0.0003446614438552] |
| 07714145 | BTC[0.0000000085810000],ETH[0.0000000100206864],SOL[0.0000000103617306],TRX[0.0000060000000000],USD[0.0000000175168952] |
| 07714150 | ETH[0.0000000160311107],ETHW[0.0000000004000000],NEAR[87.8000000000000000],SOL[0.0000000072415935],USD[13.0145861012017571] |
| 07714151 | SOL[46.0000000000000000] |
| 07714155 | ETH[0.0010000100000000],ETHW[0.0010000087075221],USD[0.0002234500148821] |
| 07714158 | USD[64.9935928000000000] |
| 07714173 | BTC[0.0000000100000000],NFT[528277709893909464][1],SOL[0.0000000082342677],TRX[1.0000000000000000] |
| 07714177 | TRX[1.0000000000000000],USD[0.0044209172100990] |
| 07714183 | BCH[0.0173417100000000],BRZ[12.6952775500000000],BTC[0.0038278300000000],CUSDT[109.5601218300000000],DOGE[4730.8263484300000000],ETH[0.0000453000000000],GRT[1.0041593500000000],LINK[15.8924984700000000],MATIC[0.0009850700000000],SHIB[91.0000000000000000],SOL[0.0000669100000000],TRX[51.8184003300000000],USD[0.0037138197351871],USDT[3.2618918800000000] |
| 07714186 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0021131000000000],SHIB[1.0000000000000000],USD[259.6776810309192024],USDT[3.0726742112996284] |
| 07714194 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0026885099113669],DOGE[7.0000000000000000],GRT[2.0000000000000000],MATIC[1.0000000000000000],SHIB[11.0000000000000000],SOL[0.0000000015180452],TRX[11.0000000000000000],USD[1994.9446375847088127],USDT[2.0000000000000000] |
| 07714204 | BF_POINT[300.0000000000000000] |
| 07714205 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000013747350467] |
| 07714211 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001890000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0049347963989168] |
| 07714214 | BAT[73.4494045000000000],DAI[0.0129342600000000],ETH[0.0020538100000000],ETHW[0.0020265600000000],MKR[0.0005395900000000],SOL[3.3995872000000000],USD[-5.1624623000000000] |
| 07714215 | ETHW[2.2433675100000000],MATIC[28.5250392900000000],SOL[0.0000000100000000] |
| 07714232 | GRT[1.0000000000000000],USD[0.0000000008320000] |
| 07714237 | USD[10.0000000000000000] |
| 07714241 | TRX[1.0000000000000000],USD[140.1516970777953370] |
| 07714242 | BRZ[4.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],KSHIB[2038.6483000000000000],SHIB[1.0000000000000000],SUSHI[313.5819466000000000],TRX[1.0000000000000000],USD[0.0000000143157545] |
| 07714248 | SHIB[0.0000000078000000],USD[0.0018238008704512] |
| 07714251 | BTC[0.0000000041200000],SOL[0.0035980000000000],USD[1.7647201101695000] |
| 07714258 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000195200000000],USD[0.0019538025923520] |
| 07714259 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LINK[11.7159141600000000],SOL[26.9047038347670000],TRX[1.0000000000000000],USD[0.0000006592652405] |
| 07714260 | SOL[0.0999000000000000],USD[0.4750000000000000] |
| 07714261 | AVAX[5.9940000000000000],BTC[1.2718935500000000],ETH[1.4679632100000000],ETHW[1.4679632100000000],MATIC[806.2543585900000000],SHIB[26822222.2222222200000000],SOL[25.4100000000000000],USD[22520.3895764000000000] |
| 07714268 | USDT[0.0070551606683290] |
| 07714274 | DOGE[1.0000000000000000],ETH[0.0000281000000000],ETHW[0.0000281000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0028997462416074],USDT[1.0254319712699833] |
| 07714276 | BTC[0.0000000091600000],ETH[0.0003995700000000],ETHW[0.0003995700000000],USD[30.7873759846330942] |
| 07714278 | BTC[0.0002661000000000],USD[0.3867604454085757] |
| 07714280 | SOL[0.0000000028000000],USD[0.0048947663710934] |
| 07714282 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],SOL[2.9770280700000000],TRX[1.0000000000000000],USD[160.9308784783046268],USDT[98.0625366700000000] |
| 07714283 | LINK[9.9900000000000000],PAXG[0.1098000000000000],TRX[14065.0000000000000000],UNI[35.9822000000000000],USD[0.0543110950000000] |
| 07714284 | ETH[0.0599743300000000],ETHW[0.0599743300000000],SOL[6.0608888800000000],USD[0.0100210671685534] |
| 07714285 | TRX[1.0000000000000000],USD[0.0000000006971850] |
| 07714292 | BF_POINT[300.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000143000000000],TRX[3.0000000000000000],USD[110618.0067050604998023] |
| 07714295 | USD[0.4390665000000000] |
| 07714307 | ETH[0.0001197900000000],ETHW[0.0001197900000000],USD[0.0000101050226985] |
| 07714309 | AAVE[1.5779050500000000],AVAX[3.1440817600000000],BAT[681.5857211800000000],BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[10.3529898200000000],ETHW[0.8024532800000000],GRT[1196.3876374500000000],LINK[36.3224382200000000],MKR[0.0224531200000000],SHIB[10.0000000000000000],SOL[0.0000809700000000],USD[65.5394164.6712268600000000],TRX[5.0000000000000000],UNI[27.6268178500000000],USD[30.0253887092634791] |
| 07714310 | BTC[0.0023677600000000],SOL[0.0000100000000000],USD[0.0000394911434872] |
| 07714314 | BRZ[1.0000000000000000],BTC[0.0000000007489820],CUSDT[10.0000000000000000],TRX[5.0000000000000000],USD[0.0012146756998809] |
| 07714319 | USD[0.6040371199589455] |
| 07714322 | BF_POINT[300.0000000000000000],NFT[488189115439559734][1],USD[0.0041866533154100] |
| 07714323 | ETH[0.0020472500000000],USD[0.5970785948386467],USDT[0.0063030054810703] |
| 07714334 | USDT[0.0044601899233510] |
| 07714336 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],UNI[304.3836378800000000],USD[0.0000000094506876] |
| 07714337 | BAT[0.0000000047505020],CUSDT[0.0000000015060000],ETH[-0.0000000046863677],PAXG[0.0000000070904940],SHIB[2.0000000000000000],SOL[0.0000000056979229],SUSHI[0.0000000074894875],USD[2500.0000081463886958],USDT[0.0000000045525528] |
| 07714343 | SOL[1.6906933100000000] |
| 07714345 | USD[0.0000000098052191],USDT[0.0000000053903236] |
| 07714354 | SOL[1.0000000399103452] |
| 07714359 | BTC[0.0282726200000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000031200000],USD[17.6754754741035922] |
| 07714361 | BTC[0.0018166900000000],DOGE[1062.0172202300000000],LTC[0.5703558500000000],USD[4.1168029000012444] |
| 07714363 | CUSDT[2.0000000000000000],SHIB[782.5035771000000000],USD[0.4116802900012444] |
| 07714369 | AAVE[0.0000000488291601],BTC[0.0014911700000000],CUSDT[1.0000000000000000],DOGE[75.7515302100000000],NFT[419059009985205381][1],SHIB[624838.8097761200000000],USD[0.0000189936335685] |
| 07714379 | USD[7108.3016074002483659],USDT[0.0000000075729660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07714392 | BTC[0.0000000100000000] |
| 07714425 | BTC[0.0000000083027346],CUSDT[0.0098991433138000],ETH[0.0000000097189344],ETHW[0.0000000097189344],LINK[0.0000097710250000],LTC[0.0000000011750000],MATIC[0.0000000079077000],USD[0.0424958600000000],USDT[0.0002308152162693] |
| 07714430 | USD[2.0011266960490731],USDT[0.0000000060323143] |
| 07714433 | BTC[0.0000267000000000] |
| 07714443 | USD[0.0000399248008217] |
| 07714449 | AAVE[0.0084100000000000],ETH[0.0000000016798562],MATIC[0.0000000049352862],SOL[0.0000000025685584],UNI[0.0830000000000000],USD[0.0000001234887248] |
| 07714451 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LINK[55.2555929200000000],TRX[1.0000000000000000],USD[154.7620110463279984],USDT[1.0995117200000000] |
| 07714455 | AAVE[0.0000272800000000],DOGE[3.0000101300000000],GRT[0.0000474800000000],LINK[0.0000642900000000],SUSHI[0.0000462800000000],UNI[0.0000082010000000],USD[0.6047716932802026],USDT[0.0000000078728408] |
| 07714463 | ETH[5.1609588300000000],ETHW[5.1609588300000000],USD[0.0047549744539681] |
| 07714465 | BTC[0.0011000000000000],ETH[0.0039980000000000],ETHW[0.0039980000000000],SHIB[380583.3714082500000000],SOL[0.0487245300000000],USD[0.0000000053004814] |
| 07714472 | BTC[0.0000000073140000],USD[1.5408875176000000] |
| 07714478 | LTC[0.3246100000000000],USD[1.3578016000000000] |
| 07714490 | BTC[10.5925000700000000],ETH[82.5195069900000000],ETHW[86.8938473200000000],LINK[1.0620828000000000],NFT [53925413194604170S][1],SOL[117.8629731340000000] |
| 07714493 | SOL[45.1747800000000000],USD[2.4259000000000000] |
| 07714497 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[23.2311796759718626] |
| 07714505 | SHIB[5.0000000000000000],SOL[0.0000000048070342],USD[281.6392878315318823] |
| 07714512 | BTC[0.0000000300000000],USD[3.5283780000000000] |
| 07714513 | BTC[0.0000007300000000] |
| 07714517 | BRZ[2.0000000000000000],BTC[0.0000000063704762],CUSDT[26.0000000000000000],DOGE[5.0000000000000000],GRT[2.0217960300000000],SOL[0.0000000070220000],TRX[6.0000000000000000],USD[0.7809678928279626],USDT[0.0000000040480094] |
| 07714518 | NFT [324027561642735346][1],NFT [330783269806976299][1],NFT [336108299783958172][1],NFT [357743877345409760][1],NFT [360092996138667653][1],NFT [362662815152268691][1],NFT [363938195835120788][1],NFT [383319203108373074][1],NFT [383638723292090954][1],NFT [385775456543642881][1],NFT [411301573490853959][1],NFT [418617420053945857][1],NFT [419869826405439158][1],NFT [439662662639053063][1],NFT [454193800840372854][1],NFT [464795667155601230][1],NFT [508519191641372916][1],NFT [536985982426378811][1],NFT [574991977096778501][1],USD[492.42000000] |
| 07714532 | ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.0088050047357243],USDT[0.0000000009615374] |
| 07714535 | TRX[1.0000000000000000],USD[0.0001793946972280] |
| 07714536 | BTC[0.0000000090103660],ETH[0.0000976787838672],ETHW[0.0000976787838672],SOL[0.0006153459065682],TRX[0.7860000000000000],USD[19999.9306620376176078],USDT[0.0000000086308913] |
| 07714540 | CUSDT[2.0000000000000000],USD[0.0000005305852459] |
| 07714541 | ETH[0.0000000005743892],USD[3107.18000000] |
| 07714545 | BAT[1.0165536000000000],DOGE[2.0000000000000000],ETHW[0.3831815600000000],SHIB[3.0000000000000000],USD[2061.9955985037683618] |
| 07714551 | BTC[0.0023779100000000],CUSDT[1.0000000000000000],ETH[0.0582726100000000],ETHW[0.0582726100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000269292140451] |
| 07714557 | BF_POINT[100.0000000000000000] |
| 07714565 | BAT[3.0094610000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.3995129000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001918990318863] |
| 07714576 | ALGO[0.0260000000000000],ETH[0.0000000040977807],ETHW[0.0000000040977807],NFT [460104605860799313][1],NFT [507197723420886388][1],SOL[0.0000001000000000],TRX[0.0116000000000000],USD[0.0919453503177435],USDT[0.5456780000000000] |
| 07714585 | CUSDT[2.0000000000000000],ETH[2.7680044300000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0037250962639871] |
| 07714589 | SOL[0.1443351300000000] |
| 07714593 | SOL[32.8680000000000000],USD[1.8920000000000000] |
| 07714598 | USD[5863.0325304000000000] |
| 07714607 | NFT [291098279291798816][1],NFT [298293842337176034][1],NFT [384352804898242492][1],NFT [522721146392390057][1],NFT [527165370106407512][1],SOL[0.0000585500000000],USD[0.0000002755211070] |
| 07714617 | BTC[0.0705491100000000],ETH[2.2487250583000000],ETHW[2.2487250583000000],LINK[2.3614300000000000],SOL[35.0850223887500000],USD[2.2621694380000000] |
| 07714621 | NFT [001075505642345],ETH[0.0009293538700257],ETHW[0.0009293538700257],NFT [304661680186195697][1],NFT [437944959280430557][1],NFT [449660422585453106][1],NFT [514846917236207693][1],NFT [555160847932471362][1],SOL[0.0029058530526880],USD[123.0278439901611558],USDT[0.0000000052589275] |
| 07714631 | USD[0.0005449424865868] |
| 07714632 | LTC[0.0000000079832700] |
| 07714642 | USD[1.1244200000000000] |
| 07714643 | LTC[2.5100000000000000],USD[41.1151032400000000] |
| 07714647 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000379000000000],CUSDT[1.0000000000000000],DOGE[152.8937306700000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[8.6464017285266986] |
| 07714652 | SOL[0.0000001000000000],USD[0.0004952379208199] |
| 07714653 | USDT[20.8666496800000000] |
| 07714660 | USD[1.0259573900000000] |
| 07714663 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0000013600000000],ETHW[0.0000013600000000],USD[0.0004447392013582] |
| 07714665 | BTC[0.0000000048203742],ETH[0.0000000126187451] |
| 07714669 | USD[0.0083501060086008],USDT[0.0000000226977519] |
| 07714672 | SHIB[3.0000000000000000],USD[0.0000000020259644] |
| 07714684 | CUSDT[4.0000000000000000],DOGE[0.1136967700000000],MATIC[206.1479227500000000],TRX[2.0000000000000000],USD[11.8345207244573058],USDT[1.1058266400000000] |
| 07714686 | CUSDT[1.0000000000000000],LTC[0.1849015400000000],USD[0.0000011988916855] |
| 07714689 | USD[0.0000077798642023] |
| 07714692 | BTC[2.1470460400000000] |
| 07714699 | BAT[2.0580715400000000],BF_POINT[300.0000000000000000],BRZ[3.0000000000000000],CUSDT[43.0000000000000000],DOGE[8.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000021016681122],USDT[1.0643541500000000] |
| 07714701 | ETH[0.0000668000000000],ETHW[0.0000668000000000],USD[0.0079400000000000] |
| 07714704 | NFT [353028384875678241][1],NFT [423470030928703009][1],NFT [546963899324322661][1],NFT [564699068044991575][1],SOL[14.2599877028652933],USD[0.0212369126770823] |
| 07714705 | USD[0.0062515500947785],USDT[0.0000000051783560] |
| 07714713 | DOGE[1658.7055614800000000],ETH[0.0000717000000000],ETHW[0.6700775000000000],LINK[0.0002766200000000],SHIB[205.0000000000000000],TRX[1.0000000000000000],USD[0.0001201796511924] |
| 07714724 | BTC[0.0000002962500000],USD[0.0000036476308962] |
| 07714736 | BTC[0.0000000079600000],USD[34.0600000000000000] |
| 07714752 | BF_POINT[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07714755 | USD[19.6910549646657776],USDT[0.0000000102469224] |
| 07714769 | USD[0.0002522568983988] |
| 07714772 | USD[0.0000000058126900] |
| 07714775 | BTC[0.0300118000000000],ETH[0.0000700000000000],ETHW[0.0000700000000000],USD[0.8711554000000000] |
| 07714781 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002618923158116] |
| 07714795 | USD[0.0000754235567794] |
| 07714797 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[1.6252748776803006] |
| 07714814 | ETH[0.0000000045735490],USD[0.0000000200271480] |
| 07714817 | BTC[0.0000000004250000],USD[1.5143567022200000] |
| 07714822 | USD[601.4231827900000000] |
| 07714838 | BAT[1.0165555000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0002427128671638],USDT[1.1090427200000000] |
| 07714840 | BAT[0.3419000000000000],USD[520.8958228087500000] |
| 07714854 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.1256904717789029] |
| 07714872 | ETHW[0.0003014400000000],LTC[0.0069112500000000],USD[0.0043084551358400],USDT[0.1731905818880582] |
| 07714883 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.4217141400000000],TRX[4.0000000000000000],USD[530.0083669796773710],USDT[0.0000000098358085] |
| 07714887 | USD[50.2233273200000000] |
| 07714888 | ALGO[1037.7172486300000000],AVAX[1.0150191800000000],BTC[1.3968329900000000],DOGE[1035.7830616000000000],ETH[0.2832790400000000],ETHW[0.2831369600000000],PAXG[0.2832812700000000],SHIB[1296138.1171754700000000],SOL[3.6572830600000000],USD[0.0000000048861113] |
| 07714890 | USD[11.1400000000000000] |
| 07714891 | BRZ[1.0000000000000000],BTC[0.0000000500000000],DOGE[1.0000000000000000],ETHW[0.2416367600000000],NFT[333479774577754909][1],SOL[0.0000000049000000],USD[0.0061233206179176],USDT[0.0000277552512300] |
| 07714900 | AVAX[0.0000000006273191],BTC[0.0015734200000000],DAI[0.0000000031055294],ETH[0.0000000067608600],MATIC[0.0000000015298916],NFT[396193839992950691][1],SOL[0.0000000071207753],TRX[0.0000001000000000],USD[0.0000708576545362],USDT[0.0000000194024184] |
| 07714905 | DOGE[0.0000000061260973],ETH[0.0000000086936280],SHIB[8496864.3127731975062885] |
| 07714911 | USD[0.0028728800000000] |
| 07714925 | BTC[0.0000000067456325],USD[0.0000364493585920] |
| 07714934 | CUSDT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000077906271],NFT[382734207147272383][1],USD[0.0024726026594492] |
| 07714935 | BTC[0.0000184000000000],USD[0.0002434669797821],USDT[1.0000000000000000] |
| 07714936 | BAT[0.0073051400000000],ETH[0.0046036400000000],NEAR[0.8036884200000000] |
| 07714937 | USD[0.0006151786001598] |
| 07714966 | DAI[0.0000000063500000],ETH[0.0000350100000000],LINK[0.0025662164642951],MATIC[0.0000000096550058],USD[0.0020490260842096],USDT[0.0000000198837472] |
| 07714972 | BF_POINT[200.0000000000000000],ETHW[0.0000000096819592],NFT[338946506823825309][1],NFT[553519488865948564][1],USD[0.0004492273945953] |
| 07714973 | USD[150.0000000000000000] |
| 07714980 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],USD[0.8226923245496010],USDT[0.0000000068861720] |
| 07714997 | BTC[0.0000000070103214],SHIB[1.0000000000000000],USDT[0.0001431954213530] |
| 07715002 | BAT[4.0165555000000000],BRZ[5.0000000000000000],BTC[0.1376187900000000],CUSDT[2.0000000000000000],DOGE[7.0000000000000000],GRT[2.0036779100000000],LINK[1.0181998500000000],SHIB[3.0000000000000000],TRX[12.0000000000000000],USD[63.2138126171887289],USDT[3.0205633300000000] |
| 07715004 | SOL[1.4897702400000000] |
| 07715008 | NFT[528155170320573224][1],USD[0.0012996480000000],USDT[0.0000000009262080] |
| 07715009 | USD[0.0064427474829542] |
| 07715010 | ETH[0.1236359300000000],ETHW[13.6236359300000000],SOL[80.7899261100000000],USD[500.0000971666242244] |
| 07715011 | USD[1.2111286800000000] |
| 07715016 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],LINK[21.2163154500000000],MATIC[207.1732458900000000],SOL[35.3882504100000000],USD[1.0715202168401771] |
| 07715017 | BCH[0.0000025400000000],BF_POINT[600.0000000000000000],CUSDT[0.0013442900000000],DOGE[0.0001807800000000],ETHW[0.2590162700000000],UNI[0.0000812300000000],USD[5.9314946525158013] |
| 07715037 | USD[171.7710760000000000] |
| 07715042 | BTC[0.0000000068095216],DOGE[0.0000000026780000],ETH[0.0000000003300000],GRT[0.0000000065860000],SOL[0.0000000028353507],USD[0.0001397545465673],YFI[0.0000000007167414] |
| 07715044 | BF_POINT[400.0000000000000000],BTC[0.0102893492610466],USD[46.4191550634512400] |
| 07715047 | NFT[504386277766611495][1],NFT[549900800032820622][1],SOL[0.0001672200000000],USD[0.0000097244843162],USDT[0.0000091337671060] |
| 07715050 | BF_POINT[400.0000000000000000],BTC[0.0000000059032989],DOGE[1.0000000076954106],ETH[0.0001133558418432],GRT[0.0000000053743809],LINK[0.0000000019572111],SOL[0.0000000038343594],TRX[1.0000000000000000],USD[0.0000000055569089] |
| 07715056 | BTC[0.0000000024194814],ETH[0.0000000067560000],MATIC[0.0000000016799652],SOL[0.0000000037500000],USD[0.0000000100438659],USDT[-0.0000000009085869] |
| 07715062 | USD[0.0000000094980615],USDT[0.0001732943113077] |
| 07715068 | BTC[0.0005908100000000],TRX[1.0000000000000000],USD[0.0002450842449218] |
| 07715071 | AUD[7.3829799200000000],BRZ[57.1953702700000000],BTC[0.0005148100000000],CAD[6.8369969100000000],EUR[4.6152775400000000],GBP[3.9254824700000000],SGD[7.0687038900000000],USD[0.1028622389861745] |
| 07715085 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[3.0805053480015736] |
| 07715088 | USD[0.0000003036000000] |
| 07715093 | AVAX[0.0000930300000000],BRZ[1.0000000000000000],BTC[0.0000000054316345],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000073400000],SOL[0.0000934300000000],SUSHI[1.0671050200000000],TRX[1.0000000000000000],USD[0.0000001330520989],USDT[1.0822240700000000] |
| 07715113 | AAVE[0.0000000062891573],BTC[0.0000000067813228],CUSDT[0.0000000087250058],LINK[0.0019429244547056],MATIC[0.0000001000000000],MKR[0.0000000024575719],SOL[0.0000000076210666],TRX[0.0000004308065],USD[0.0000016524383],USDT[0.0000000068877247] |
| 07715115 | ETHW[0.0000000018187249],SOL[0.0000000100000000],USD[0.0089853745345212],USDT[1.0000000051132747] |
| 07715118 | USD[0.0090800058975936] |
| 07715123 | SHIB[1.0000000000000000],TRX[0.0000030000000000],USD[0.0039758576143022] |
| 07715132 | ALGO[0.0000007010822363],AVAX[0.0000001000000000],BTC[20.0000000018144119],ETH[-0.0000000034614417],ETHW[0.0000003042813],LINK[0.0000000038047028],MATIC[0.0000000021304374],NEAR[0.0000000027770454],SHIB[0.0000004549000],SOL[0.0000005299361618],USD[0.0000035902132189] |
| 07715134 | BF_POINT[100.0000000000000000],BTC[0.0000121900000000],CUSDT[2.0000000000000000],ETH[0.0000013800000000],ETHW[0.2265593300000000],GRT[1.0000000000000000],NFT[531846785640995207][1],NFT[575923383532876175][1],PAXG[0.0354779900000000],SHIB[2.0000000000000000],USD[0.0099978055179005] |
| 07715148 | BAT[3.1898450600000000],BRZ[5.0578660400000000],BTC[0.1944519300000000],CUSDT[11.0000000000000000],DOGE[17.0785553400000000],ETH[1.5858918200000000],ETHW[1.5853486200000000],GRT[8334.1054284300000000],LTC[0.0000095400000000],MATIC[9981.6032146700000000],SHIB[35370867.6894150600000000],SOL[126.6437270100000000],TRX[9.0074715000000000],USD[0.9568544596705207],USDT[4.2918285000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07715154 | CUSDT[2.000000000000000],MATIC[0.000000003238436],USD[1.000000000000000] |
| 07715155 | AVAX[2.897100000000000],BTC[0.011849250000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.008311482450102],USDT[0.0001474326511247] |
| 07715156 | DOGE[2.000000000000000],ETH[0.000000003767192],USD[0.000000037067294] |
| 07715168 | ETHW[0.151848000000000],USD[1.470196000000000] |
| 07715177 | BTC[0.000000060000000],USD[0.000597625066255] |
| 07715180 | ETH[0.000000100000000],LINK[0.000000010000000],NFT[344807556237047637][1],SOL[0.000000005447189],TRX[1.000000000000000],USD[0.0047739570619541] |
| 07715181 | LTC[0.009280000000000],USD[0.000000024507840] |
| 07715184 | BRZ[118.682817610000000],CUSDT[4087.243069600000000],DOGE[5848.845483290000000],LTC[0.941946090000000],SHIB[10946709.267514630000000],TRX[4661.597215150000000],USD[503.873128032502] |
| 07715187 | BTC[0.000042727044000],ETH[0.000813000000000],ETHW[0.000813000000000],LINK[0.098500000000000],USDT[0.000000005029302] |
| 07715190 | ETHW[8.514410060000000],GRT[1295.219222330000000],LINK[2221.576467694823090],SOL[0.000000066500000],TRX[1.000000000000000] |
| 07715196 | BTC[0.000000004900000],USD[0.008218835705125] |
| 07715198 | USD[0.005350260000000],USDT[0.000000020000000] |
| 07715200 | CUSDT[1.000000000000000],DOGE[228.259876750000000],USD[0.000000035555693],USDT[99.440734370000000] |
| 07715211 | BTC[0.000006330000000],ETHW[0.007066550000000],NFT[339023426689778483][1],NFT[438285105569506154][1] |
| 07715213 | USD[0.000000094833154] |
| 07715214 | USD[1.746184000000000] |
| 07715221 | NFT[554761628066936101][1],PAXG[0.000000010000000],SOL[0.000000010000000],USD[2.256479169701787S],USDT[0.000000045458990] |
| 07715227 | BRZ[2.000000000000000],BTC[0.007891010000000],CUSDT[51.000000000000000],DOGE[5.000000000000000],ETH[0.227706070000000],ETHW[0.219878330000000],SHIB[35.000000000000000],SOL[3.771745900000000],TRX[4.000000000000000],USD[0.5089171147308774] |
| 07715240 | BTC[0.000643690000000],ETH[0.012494421016000],ETHW[0.012494421016000] |
| 07715242 | BAT[1.000000000000000],CUSDT[2.000000000000000],DAI[0.000000006757862],DOGE[3.000000000000000],ETH[0.000000088555786],ETHW[0.000428088555786],LTC[0.000070500000000],TRX[2.000000000000000],USD[0.1484350253570322] |
| 07715244 | BF_POINT[100.000000000000000],ETHW[0.000000200000000],LINK[0.000000100000000],SHIB[3256132.716692780000000] |
| 07715253 | BTC[0.000084700000000],USD[0.004246590000000] |
| 07715255 | BTC[0.000000051000000],USD[0.003181300894401],USDT[0.000000019508280] |
| 07715260 | SOL[0.007330000000000],USD[286.463922350000000] |
| 07715264 | CUSDT[1.000000000000000],DOGE[101.140096680000000],USD[0.000000005640932] |
| 07715265 | SOL[0.000000000550000],USD[0.101042477280952] |
| 07715269 | DAI[0.000000040847200],ETH[0.000000005809030310],SOL[0.000000030920733],USD[0.000084586173079],USDT[0.000000023772365] |
| 07715277 | ETH[0.000000100000000],ETHW[0.000000009000000],USDT[0.000228736012578] |
| 07715280 | TRX[43.000000000000000],USD[2.409871771000000],USDT[0.367245275273035S] |
| 07715281 | BRZ[1.000000000000000],CUSDT[113.542439820000000],DOGE[11.106397550000000],ETHW[0.668856060000000],NFT[529465149381837385][1],SHIB[74.000000000000000],TRX[12.000000000000000],USD[2117.482745398284011] |
| 07715286 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[46.498727640000000],TRX[1.000000000000000],USD[0.030002922272446] |
| 07715290 | CUSDT[2.000000000000000],LINK[0.030747970000000],USD[1.095764626704615} |
| 07715293 | USD[12644.158954140000000] |
| 07715299 | BTC[0.000052970000000],USD[0.000370884771155] |
| 07715300 | TRX[1.000000000000000],USD[0.000941880211128] |
| 07715304 | USD[0.010000000000000] |
| 07715312 | BTC[0.000000094817760],ETH[0.002139056560588],USD[98.566574400370512],USDT[0.000000085003311] |
| 07715317 | BTC[0.011788100000000],USD[1.441474581155764] |
| 07715319 | SOL[4.980000000000000],SUSHI[124.875000000000000],USD[992.528599800000000] |
| 07715320 | AAVE[0.000000032067345],AVAX[0.000000061676158],DOGE[0.000000006563382],SHIB[1.000000000000000],USD[0.005751853049028S] |
| 07715322 | DOGE[0.000000018579511],ETH[0.000000036794182],LINK[0.000000004204260B],USD[0.008197460304022B4] |
| 07715334 | ALGO[0.000774430000000],DOGE[1.000000000000000],MATIC[0.000000080399835],SHIB[10.000000094357638],SOL[0.000000094357638],TRX[1.000000000000000],USD[0.000000058706409] |
| 07715339 | SOL[0.000000012911144] |
| 07715349 | TRX[99.000000000000000],USD[0.076913460000000],USDT[0.005245358000000] |
| 07715353 | BTC[0.005376400000000],CUSDT[1.000000000000000],USD[0.000297596447176] |
| 07715354 | SOL[0.000000050000000] |
| 07715355 | BRZ[1.000000000000000],BTC[0.005395690000000],CUSDT[2.000000000000000],NFT[293713291844072385][1],SUSHI[17.679408800000000],TRX[1.000000000000000],USD[0.000959028575412] |
| 07715357 | BTC[0.000294660000000] |
| 07715358 | BF_POINT[400.000000000000000],ETHW[0.000000078645740] |
| 07715361 | BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[0.129547790000000],GRT[1.004989570000000],TRX[3.000000000000000],USD[0.0021317292352897] |
| 07715364 | BAT[5.461956500000000],BF_POINT[900.000000000000000],BRZ[2.000000000000000],BTC[0.000020000000000],CUSDT[2.000000000000000],DOGE[5.000000011197680],ETH[0.000012411787480],ETHW[0.000012001237286363],GRT[2.045671100000000],LINK[0.188211070000000],SOL[0.000000032956916],TRX[8.000876750000000] |
| 07715373 | USD[0.004262000000000],USDT[0.000149595767454] |
| 07715377 | ETH[0.000089000000000],ETHW[0.000089000000000],KSHIB[5.280000000000000],SOL[3.178499030000000],UNI[0.069900000000000],USD[2.873729494280131S] |
| 07715384 | BF_POINT[300.000000000000000],ETHW[16.527172950000000],SOL[0.000000081044745],USD[0.002403164377275] |
| 07715385 | BTC[0.000015596460000],LINK[0.068000000000000],USD[0.000000083260740],USDT[0.000000050118900] |
| 07715386 | USD[0.027933941265109O],USDT[0.000000042650584] |
| 07715387 | USD[0.588788000000000] |
| 07715392 | AVAX[0.031036200000000],BTC[0.000028700000000],CUSDT[7.000000000000000],DOGE[0.885858130000000],ETH[0.000235380000000],ETHW[0.000235379206157S],GRT[14.401332710000000],NFT[292825150330320305][1],NFT[401777922530756284][1],NFT[489605715542682281],SHIB[0.000000000000000],SOLO[0.008128500000000],SUSHI[0.088258300000000],USD[0.244710934155235S],USDT[0.000000016928749I] |
| 07715406 | BTC[0.000002630000000],GRT[0.000000010000000],NFT[508784221043514761][1],UNI[0.003195070000000] |
| 07715420 | BAT[1.000777600000000],BRZ[1.000125590000000],CUSDT[16.000000000000000],DOGE[5.040967840000000],ETH[0.000000010000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.0040127404818395],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07715435 | SOL[0.0492619900000000],USD[0.000000182541813] |
| 07715438 | SOL[3.5985461900000000] |
| 07715443 | USD[0.8474877809610633] |
| 07715448 | BTC[0.0000516100000000],DOGE[1.0000000000000000],USD[59.665049484109095] |
| 07715455 | BRZ[4.0000000000000000],CUSDT[10.0000000000000000],DOGE[9.0814090100000000],ETH[0.0562466200000000],ETHW[0.0555484300000000],LINK[0.0002293900000000],LTC[7.3474585899930116],SHIB[3886635.4537334300000000],SOL[21.2551436915478910],TRX[10.0008767500000000],USD[0.000000285650159] |
| 07715478 | ETHW[4.1003575500000000],LINK[0.0020275500000000],USD[0.0000000053324856] |
| 07715486 | USDT[0.0000000896479844] |
| 07715500 | AVAX[0.0000000078770140],DOGE[0.0000000100000000],SHIB[0.0000000006819953] |
| 07715503 | BF_POINT[200.0000000000000000] |
| 07715507 | ETH[0.0000000021983073],LINK[0.0000000002700000],PAXG[0.0000000060500000],SOL[0.0000000053306469],USD[0.0384582419872350],USDT[0.0000000156732006] |
| 07715513 | USDT[1.3496666500000000] |
| 07715516 | BRZ[3.0000000000000000],BTC[0.0000002300000000],CUSDT[5.0000000000000000],ETH[0.0000013900000000],ETHW[0.0000013900000000],SOL[0.0003328800000000],USD[0.0002807602317033] |
| 07715517 | BAT[808.3903660500000000],BCH[2.0180667000000000],BTC[0.0000050500000000],ETH[0.0000000100000000],ETHW[2.0388064177496771],LTC[3.2959737600000000],SUSHI[11.5842336300000000],USD[0.1774102537204174],USDT[2.0660346000000000] |
| 07715526 | GRT[1.0000000000000000],USD[0.0000000002302736] |
| 07715533 | CUSDT[12.0000000000000000],USD[0.0192352356823864] |
| 07715542 | BF_POINT[300.0000000000000000],BTC[0.0000000035683282],SOL[0.0000000045300352],USD[0.0076726900307166] |
| 07715548 | CUSDT[2.0000000000000000],DAI[0.8624590100000000],USD[23.3645905641514508],USDT[7.7233368200000000] |
| 07715552 | ETH[0.0069919000000000],ETHW[0.0069919000000000],GRT[1.0000000000000000],USD[0.0000000027683456] |
| 07715576 | BTC[0.0000000011207250],DOGE[0.0000000051996276],ETH[0.0000001387780050],ETHW[0.0000000004791387],MATIC[0.0000000100000000],SHIB[0.0000000061845889],USD[0.0000000063336251] |
| 07715576 | USDT[1.0000000000000000],DOGE[0.0000000002997504] |
| 07715577 | NFT [311354455835292688][1],NFT [433117409768798879][1],NFT [489525010422527448][1],TRX[0.0000620000000000],USD[0.0000000049755269],USDT[0.0000000098547783] |
| 07715580 | ETH[0.0000000084320000],ETHW[0.0000000084320000],LTC[0.0000385075685404],NEAR[0.0003349500000000],NFT [509371782131569763][1],USD[0.0000044523253611],USDT[0.0000000853854539] |
| 07715588 | BTC[0.0000000008000000],ETH[0.0000000099247393],ETHW[0.0000000089161757],SOL[0.0000000081500000],USD[0.2164437747535267],USDT[0.0000003222069808] |
| 07715590 | BTC[0.0017000000000000],USD[30.6949036240000000] |
| 07715591 | USD[0.0002240000000000],USDT[99.5601600000000000] |
| 07715594 | CUSDT[1.0000000000000000],SOL[0.0000000060000000] |
| 07715603 | USD[0.0001210935403313] |
| 07715627 | BF_POINT[100.0000000000000000],BTC[0.0000000800000000],NFT [453720606411571542][1],SHIB[1.0000000000000000],USD[154.0828437684606731],USDT[0.0000001702616627] |
| 07715633 | BF_POINT[100.0000000000000000],ETH[0.0001030500000000],ETHW[0.4906753013022232],USD[0.0000009460404048] |
| 07715638 | AAVE[0.0096580091218026],BTC[0.0000000027123800],ETH[0.0000000017961902],LINK[0.0000000055947800],MATIC[0.9635239547536016],MKR[0.0000000098784000],NFT [499319606616110008][1],SOL[0.0057159807182600],TRX[0.0000000015253144],USD[49.4538778341440704],USDT[0.0000000075000000] |
| 07715641 | USD[10.8584491100000000] |
| 07715644 | ETH[0.0000000100000000] |
| 07715648 | AVAX[0.0001113500000000],ETH[0.0000075100000000],LINK[0.0001849500000000],SHIB[7.0000000000000000],SOL[0.0002165700000000],SUSHI[0.0002845400000000],UNI[0.0002704000000000],USD[2012.3984120633173687],USDT[0.0000000000755087] |
| 07715652 | BF_POINT[300.0000000000000000],BTC[0.0000000858626743],DOGE[0.0000000073334752],ETH[0.0000000089425777],ETHW[0.0000000038900000],KSHIB[0.0000000093817420],LINK[0.0000000059169343],LTC[0.0000000087220092],MATIC[0.0000000007488520],NFT [331440044519203920][1],NFT [331775645439387012][1],NFT [356018817269919109][1],NFT [362267791887523204][1],NFT [371079342522771733][1],NFT [390028198707858172][1],NFT [440928629792886555][1],NFT [444066647087459174][1],NFT [463739718274185725][1],NFT [473014046732602126][1],NFT [501815547708563101][1],NFT [510520297199046964][1],NFT [531424587164905588][1],NFT [536815582193252598][1],NFT [549957237909157845][1],NFT [554586182593516084][1],NFT [569972561127299799][1],SHIB[0.0000000034510442],TRX[0.0000000000054784881],USD[3496.6233407782573601],USDT[0.0000000012979271] |
| 07715659 | ETH[0.1333442880000000],ETHW[0.1633442680000000],SOL[0.0811538425820550],USD[0.0001759872366981],USDT[0.0000001364914] |
| 07715662 | AVAX[3.1081975400000000],BCH[1.0614010800000000],BRZ[3.0000000000000000],BTC[0.0098013700000000],CUSDT[2.0000000000000000],ETH[0.9198422700000000],ETHW[0.9194558700000000],GRT[1.0000000000000000],LINK[3.2915530800000000],LTC[1.0690962900000000],SHIB[3299008.2520420200000000],SOL[4.8537228300000000],TRX[2.0000000000000000],USD[0.8751785532472036] |
| 07715666 | BRZ[1.0000000000000000],BTC[0.0000019476443496],MATIC[0.0000000093326612],TRX[3.0000000000000000],USD[0.0000002284818870] |
| 07715674 | BTC[0.0001085000000000],ETH[0.0016040417127300],NFT [558015902779473351][1],SOL[0.0444650400000000],USD[0.0000010474639288] |
| 07715675 | BAT[67.1203565700000000],BRZ[9.3458757900000000],BTC[0.0000039000000000],CUSDT[124.6594946100000000],DOGE[856.7919235100000000],ETH[0.0001422000000000],ETHW[1.5572044900000000],GRT[0.0087809300000000],NFT [316436145439495704][1],NFT [351927844090220791][1],NFT [379026393144791527][1],NFT [443658104807348424][1],NFT [446758853872524394][1],SHIB[8225260.2634608200000000],SOL[0.0004344500000000],TRX[9.0000000000000000],USD[5161.3272592824366594] |
| 07715677 | BTC[0.0001351500000000],USD[44.3214442674540675] |
| 07715679 | BTC[0.0027886300000000],ETH[0.0456905900000000],ETHW[0.0456905900000000],USD[50.0002922707824903] |
| 07715697 | BTC[0.0000000400000000],USD[0.0000000663134000] |
| 07715699 | SOL[0.0000000060000000] |
| 07715708 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.7802948522204116] |
| 07715713 | BTC[0.0000000300000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0117915656404363] |
| 07715715 | AAVE[0.0514929900000000],ETHW[0.0836759026254807],PAXG[0.0000000065187696],SOL[0.0000000070000000],USD[0.0000423220572090],USDT[0.0001124382370791] |
| 07715718 | SOL[0.0489000000000000],TRX[0.0000002340000000] |
| 07715722 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[18.0000000000000000],DOGE[2.0000000000000000],TRX[7.0000000000000000],USD[0.0000093217230694] |
| 07715755 | BF_POINT[200.0000000000000000],SHIB[3076.2947779400000000],USD[0.0000000046824259] |
| 07715758 | USD[2.1450209100000000] |
| 07715767 | BF_POINT[200.0000000000000000],DOGE[4.3375197100000000],ETH[0.0000000005771965],SHIB[1.0000000000000000],USD[0.0000000008567922],USDT[0.0000000101072129] |
| 07715769 | USD[0.0710776716705675] |
| 07715771 | BF_POINT[79.9827886],DOGE[0.0000000093314400],ETH[0.0000000033325601],USD[1.3528797893511087] |
| 07715773 | BF_POINT[400.0000000000000000],BRZ[4.0000000000000000],BTC[20.0000000044980795],CUSDT[1.0000000000000000],DOGE[7.0223322000000000],ETH[0.0000000042693020],ETHW[0.2314218642693020],SHIB[11.0000000000000000],SOL[0.0000000015000000],TRX[7.0000000000000000],USD[0.0001157894343210],USDT[1.0573769400000000] |
| 07715776 | BAT[1.0113514900000000],BTC[0.0124830400000000],ETH[0.0915463744494896],ETHW[0.0904975644494896],LINK[42.0845902900000000],LTC[0.5263140300000000],SOL[24.0925602700000000],SUSHI[25.9310898000000000],TRX[2.0000000000000000],USDT[2135.4014157200000000] |
| 07715777 | BTC[0.0000004900000000],ETH[0.0000031267974800],ETHW[0.0000009709714800],SHIB[48.0000000000000000],USD[1.0558416376533731],USDT[0.0000005355113396] |
| 07715778 | USD[0.0001605648153562] |
| 07715783 | USD[8.3750795600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07715795 | DOGE[1.00000000000000000],USD[0.0000000051217456] |
| 07715796 | USD[6413.157582132380956000],USDT[0.00000000099642080] |
| 07715807 | USD[0.0022907631787814],USDT[0.000000127712267] |
| 07715812 | ETHW[0.000932700000000000],TRX[0.000015000000000000],USD[0.000000052958200] |
| 07715813 | UNI[0.000000010000000000] |
| 07715816 | DOGE[1.00000000000000000],USD[0.0000000064923678] |
| 07715820 | NFT [475965872316687862][1],USD[1.00000000000000000] |
| 07715824 | USD[2.8042500000000000] |
| 07715827 | AAVE[0.000165160000000000],DOGE[2.000000000000000],ETH[0.000000069741920],TRX[2.00000000000000],USD[0.0053907044632322] |
| 07715859 | BRZ[1.00000000000000000],BTC[0.025996740000000000],CUSDT[6.00000000000000000],SHIB[2.00000000000000000],SOL[0.000001000000000],SUSHI[26.179405470000000],TRX[5.00000000000000000],USD[0.0042467228778102],USDT[0.00000000318336426] |
| 07715861 | BF_POINT[300.00000000000000000],BTC[0.0000000563978826],DOGE[1.000000008101000],ETH[0.000000100000000],ETHW[0.000000089832915],GRT[0.000000040917664],MATIC[0.000000034720129],SHIB[1.000000000000000],SOL[0.000000024392130],TRX[1.000000000000000],USDT[0.00000000523238268] |
| 07715863 | USD[0.0038829846725277] |
| 07715865 | USD[0.3737857040765760] |
| 07715872 | USDT[0.0001586979429011] |
| 07715878 | ETH[0.000000040515512],MATIC[0.198670000000000],USD[0.0000000202225143],USDT[0.0000000054663619] |
| 07715881 | USD[0.0045938483190137],USDT[0.000000036040218] |
| 07715884 | BCH[0.000000029587307],ETH[0.000000093918366],ETHW[0.000000093918366],USD[0.0470043953163386],WBTC[0.0000000033426021] |
| 07715888 | ALGO[548.660310780000000],BTC[0.000000004000000],CUSDT[2.000000000000000],ETH[0.000000051748730],MATIC[0.000000091290767],NFT [457536795618044818][1],SHIB[1.000000000000000],USD[0.0000000094147182] |
| 07715890 | ETH[0.000318840000000],ETHW[0.000318839431173772],MATIC[1.000000000000000],USD[47.713543610000000] |
| 07715897 | USD[0.0841524010099618] |
| 07715899 | CUSDT[4.00000000000000],LINK[0.000010090000000],SOL[0.000000003469346],USD[0.000000096061040] |
| 07715900 | BAT[6.076806770000000],BRZ[8.098379900000000],BTC[0.0000000063384946],DOGE[14.165967357977652],GRT[4.00000000000000],LINK[1.019486640000000],SHIB[3.00000000000000],SOL[0.0000000076331311],SUSHI[0.0000000051754324],TRX[15.00000000000000],UNI[2.043905000000000],USD[0.0001222452310024],USDT[0.00000000146419521],VFID.00000000001618538] |
| 07715902 | BTC[0.0000000345000000],ETHW[10.000728650000000],SHIB[21807.064243290000000],USD[0.6987582102797992],USDT[0.0001198826216335] |
| 07715911 | BTC[0.1192125066981768],SHIB[1.00000000000000000],USD[0.0000882011572876],USDT[0.0002496865146724] |
| 07715914 | BRZ[1.00000000000000],CUSDT[12.0000000000000000],DOGE[1.000000000000000],ETH[0.000001420000000],ETHW[0.0000014200000000],LTC[0.0000000055478300],TRX[3.000000000000000],USD[0.0000002656030225],USDT[0.0000001111085984] |
| 07715920 | USD[5.3955540153247100] |
| 07715945 | TRX[1.000001000000000] |
| 07715949 | USD[0.0000000606761462] |
| 07715951 | BTC[-0.0000000037664736],ETH[0.000000046961924],USD[0.0031823885757422],USDT[0.0001921867135494] |
| 07715955 | DOGE[0.515000000000000000],MATIC[0.050000000000000],TRX[0.144000000000000] |
| 07715971 | AAVE[0.000000007487681],DA[0.00000001000000],USD[0.0000002531475041] |
| 07715978 | USDT[0.000000662061040] |
| 07715988 | BTC[0.0000000092114278],ETH[0.0000000025241140],MATIC[0.000000041054880],SOL[0.0011397585491305],USD[-0.0020352596727497],USDT[0.000000153093233] |
| 07715989 | USD[0.0002130980040112],USDT[0.000000048750000] |
| 07715995 | ALGO[0.000000058678462],ETH[0.0000000680015866],LINK[0.000000019825622],NEAR[0.000000071708444],SOL[0.0000000587891561],USD[0.0091872942449292] |
| 07715997 | BTC[0.0051233000000000],ETH[0.00000005000000],SHIB[2.000000000000000],SOL[0.5338749500000000],USD[214.3714489190929144] |
| 07715998 | USD[179.000000097273120],USDT[20.892994430000000] |
| 07716001 | USD[0.0000000047741474],USDT[0.000003400435245] |
| 07716023 | SOL[0.0000622700000000],USD[2.0627864840000000] |
| 07716031 | ETH[0.128711060000000],ETHW[0.1276213800000000] |
| 07716032 | USD[200.496979500000000] |
| 07716035 | BTC[0.044483500000000],CUSDT[2.000000000000000],DOGE[590.051693500000000],ETH[0.331355180000000],ETHW[0.331194740000000],NEAR[22.118588040000000],SHIB[1.000000000000000],SOL[83.562057310000000],TRX[6.000000000000000],USD[0.0000197188447779] |
| 07716051 | ETHW[0.213786000000000],NFT [313534154289420849][1],NFT [316083084351500219][1],USD[1.1546000000000000] |
| 07716052 | USD[0.000002450000000] |
| 07716058 | USD[0.0000000008024406] |
| 07716059 | BTC[0.000000068400000],USD[2.3857500000000000] |
| 07716074 | BAT[116.000000000000000],USD[0.0127444000000000] |
| 07716080 | DOGE[5.000000000000000],ETH[0.000000022801042],SOL[0.000000092301293],USD[0.000001812220722] |
| 07716081 | USD[0.0043786990000000] |
| 07716090 | SOL[4.3054490600000000],USD[0.0000007122052370] |
| 07716095 | BCH[0.288168530000000],BTC[0.000001170000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0054858139420000] |
| 07716097 | USD[10979.9002604300000000] |
| 07716098 | USD[0.000000090179714],ETHW[0.000000009179714] |
| 07716106 | USD[93.7302978331842645] |
| 07716115 | BF_POINT[400.000000000000000],BRZ[2.000000000000000],BTC[0.040087130000000],CUSDT[17.000000000000000],DOGE[773.779110330000000],ETH[0.539823533430388],ETHW[0.539823533430388],LTC[0.8283255600000000],NFT [304500777966632778][1],TRX[4.000000000000000],USD[0.0000010872798462] |
| 07716122 | BTC[0.070364417595905],ETH[0.178709004269399],ETHW[0.178709004269399],LINK[0.000000001924909],NEAR[367.428295507733452],USD[0.0000000229547061] |
| 07716124 | USD[0.0021293487497348] |
| 07716126 | NFT [509252478108535351][1],USD[0.9879365339965661],USDT[0.0000000160905002] |
| 07716141 | USD[1.1763343549381040] |
| 07716148 | BCH[0.000000025868951],BTC[0.000000039305108],DOGE[0.000000037692796],ETH[0.000000053241849],LINK[0.000000008640000],PAXG[0.000000056238004],SOL[0.000000078607993],USD[0.0024898813974832],USDT[0.0000000083351200] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07716150 | BTC[0.000000009030150900],DOGE[1782.453349300000000000],ETH[0.000000035368780],LTC[0.000000001865410],NFT (35438295032261990301[1],NFT (36813227444506431541[1],NFT (50675480552625280901[1],NFT (52274805171897644741[1],NFT (55173834998034838611[1],SHIB[1.000000007259479],TRX[2.000000000000000000],USD[0.000000094484934],USDT[0.000000064062523] |
| 07716152 | BTC[0.00000005000000000],USD[0.345899080200000000] |
| 07716155 | USD[1000.000000000000000] |
| 07716158 | LTC[0.004769800000000000],USD[8.784000000000000000],USDT[1.916932000000000000] |
| 07716160 | SOL[0.610000000000000000],USD[1.196730100000000000] |
| 07716161 | ETH[0.389997780000000000],ETHW[0.322997780000000000],SOL[18.929213670000000000],USD[7.485084632751605] |
| 07716162 | USD[0.749848200000000000] |
| 07716163 | BTC[0.000059700000000000],USD[0.000000044279550],USDT[0.000000094778560] |
| 07716167 | USD[1.154071630000000000] |
| 07716168 | USD[0.199984400000000000] |
| 07716172 | USD[0.232026168094701],USDT[0.000000018120655] |
| 07716180 | AVAX[0.000077420000000000],BRZ[4.000000000000000000],BTC[0.000003600000000000],ETH[0.000005730000000000],ETHW[0.609573620000000000],LINK[0.195441160000000000],LTC[0.000011150000000000],MATIC[0.002719100000000000],NEAR[38.153571660000000000],SHIB[3.000000000000000000],USD[70.1068513947004522] |
| 07716185 | BTC[0.000003400000000000] |
| 07716188 | USD[0.000000073540000] |
| 07716199 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.000119030706912],USDT[1.0935429200000000] |
| 07716215 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000111804733] |
| 07716216 | USD[2.633483070800308],USDT[0.000000054804570] |
| 07716223 | ALGO[0.008972840000000000],ETH[0.000000010000000],ETHW[0.015943975650478],LTC[0.000035230000000000],MATIC[0.000688600000000000],SHIB[0.000003600000000000],SOL[0.000248030000000000],TRX[4.266450880000000000],USD[0.000000094766930] |
| 07716224 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000007809021818] |
| 07716228 | ETHW[17.995047251665189],MATIC[232.177728690000000000],SHIB[0.000000300000000],TRX[0.154486770000000000],USD[826.0727518254586095] |
| 07716233 | USD[1.495362740000000000] |
| 07716234 | USD[3.249500000000000000] |
| 07716241 | USD[575.000000000000000000] |
| 07716242 | BTC[0.000062215000000000],LINK[0.019600000000000000] |
| 07716243 | ALGO[0.333000000000000000],BTC[0.000000038800000],ETH[0.000000075759612],GRT[0.000000005494195],LINK[0.000000007337595],SOL[0.000000086200000],USD[0.000000158136987],USDT[0.00000000531394393] |
| 07716246 | USD[1.114091580000000000] |
| 07716249 | BTC[0.000000823000000000],CUSDT[1.000000000000000000],USD[-0.0029586640897116] |
| 07716256 | USD[511.688400000000000000] |
| 07716263 | BTC[0.000001900000000] |
| 07716265 | ETH[0.000000100000000],ETHW[0.000000087864511] |
| 07716270 | BTC[0.000064180000000] |
| 07716269 | BTC[0.000000201286849600],USD[0.002540660574033],USDT[0.000467462965704] |
| 07716276 | BRZ[3.000000000000000000],CUSDT[7.000000000000000000],DOGE[9.018335240000000000],ETH[0.000179400000000],ETHW[0.660919610000000000],SHIB[4.000000000000000000],SOL[0.000493900000000000],TRX[11.000000000000000000],USD[0.001562396990898] |
| 07716277 | ETH[0.096612000000000000],ETHW[0.096612000000000000],SHIB[500000.000000000000000000],USD[98.285184000000000000] |
| 07716281 | BTC[0.005618330000000000],CUSDT[3.000000000000000000],USD[0.000544471949778] |
| 07716288 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],MATIC[2.014357180000000000],TRX[1.000000000000000000],USD[0.2928290009358544] |
| 07716294 | BTC[0.000000050000000],USD[0.000795966853052] |
| 07716302 | USD[1000.000000000000000000] |
| 07716310 | USD[0.819229160754320],USDT[0.000000133712390] |
| 07716311 | ETH[0.325000000000000000],ETHW[0.325000000000000000],USD[0.735817500000000000] |
| 07716320 | BTC[0.004758266400984555] |
| 07716321 | USD[0.000000203767788] |
| 07716325 | ETH[0.047862730000000000],ETHW[0.047269260000000000] |
| 07716332 | BTC[0.000000064224088],DOGE[3.047670319796763],GRT[0.000024214100152],SHIB[6011.0.353678050000000],TRX[0.000000022676446] |
| 07716336 | BF_POINT[300.000000000000000000],CUSDT[3.000000000000000000],GRT[1.000000000000000000],NFT (42187179804587518)[1],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000002176831711] |
| 07716344 | BAT[1.000000000000000000],BTC[0.027442208980580],ETH[0.000000051870000],NFT (32563310897726014)[1],NFT (33380221746522652)[1],NFT (33998060301495200)[1],NFT (35707191632337010)[1],NFT (39505480511068709)[1],NFT (40898212789464328)[1],NFT (47150223054870052)[1],NFT (47494508334741430)[1],NFT (50139855713818419)[1],NFT (53571919888414073)[1],NFT (56406867549570130)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000] |
| 07716349 | USD[3.289217650000000000] |
| 07716355 | BTC[0.000001417084504],DOGE[32.458626236597327],ETH[0.000000012297363],ETHW[0.000000041080737],LINK[0.006515900000000],PAXG[0.000000077451610],SHIB[1.000000000000000000],SOL[0.000000064000000],USD[0.024153259521054] |
| 07716356 | CUSDT[3.000000000000000000],USD[0.043744334676 22208] |
| 07716360 | BTC[0.001998952346860],SOL[28.673238500000000],USD[500.2499617958416000] |
| 07716361 | BTC[4.691325770000000] |
| 07716362 | CUSDT[1.000000000000000000],USD[0.001531095606520] |
| 07716371 | ETHW[3.183168690000000],NFT (32754830097352600)[1][1] |
| 07716388 | USD[10.000000000000000000] |
| 07716393 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[6.000000000000000000],ETHW[2.555389900000000000],GRT[2.000000000000000000],SHIB[13.000000000000000000],TRX[4.000000000000000000],USD[12531.1533216016962931],USDT[0.000003499393948] |
| 07716397 | MATIC[543.516717410000000000] |
| 07716398 | USD[0.004363800000000] |
| 07716418 | BTC[0.208669980000000000],LTC[10.855722300000000] |
| 07716428 | ETH[0.192807000000000],ETHW[0.192807000000000],NFT (29468225822675360)[1][1],NFT (36384765533697823)[1][1],NFT (38576163447790080)[1][1],NFT (39181216451061465)[1][1],NFT (45331473997922935)[1][1],NFT (47489960387200963)[1][1],NFT (48074384044918374)[1][1],NFT (52174361422048475)[1][1],NFT (54097384085524016)[1][1],SHIB[1.000000000000000000],SUSHI[0.000000065046323],USD[2.002214443130581 8] |
| 07716431 | NFT (32155270851706671)[1],NFT (55844023816251773)[1],NFT (56927381909016102)[1],USD[0.2947336000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07716444 | TRX[707.787642640000000000],USD[0.094188369893511].USDT[2.905581030000000] |
| 07716453 | BAT[1.016555500000000000],DOGE[1.000000000000000000],USD[44.204456995320962.8] |
| 07716458 | USD[32.666621550000000] |
| 07716462 | BTC[0.000020460000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[11.872428258143593.4] |
| 07716469 | ETH[0.000000001264000000],ETHW[0.000000001264000000],USD[97.667828202670631.2],USDT[0.000000003437665.6] |
| 07716471 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[2.016080771066676.5] |
| 07716477 | DOGE[1.000000000000000000],USD[0.000001257536024] |
| 07716478 | BTC[0.000005860000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.402472557986915.8] |
| 07716481 | USD[0.004767342000000] |
| 07716482 | BRZ[1.000000000000000000],BTC[0.000000770000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETHW[0.000004660000000000],GRT[1.000000000000000000],LINK[0.002905240000000000],MATIC[0.001781100000000],SHIB[3.000000000000000000],SOL[0.000009590000000000],TRX[5.000000000000000000],USD[1.958316840884292.74],USDT[0.000021493161907] |
| 07716487 | BAT[1.009570590000000000],BF_POINT[300.000000000000000000],USD[0.000001590079149],USDT[0.000913022970700] |
| 07716492 | ETH[-0.000000014050000],ETHW[0.000000014289127],NFT [49678418603977295][1],USD[0.064086726188964] |
| 07716493 | AAVE[0.003648000000000],ALG0[0.586000000000000],AVAX[0.043000000000000],BTC[0.000000047000000],ETH[0.000100000000000],ETHW[0.200400000000000],LINK[0.001000000000000],MATIC[0.750000000000000],TRX[0.000114000000000],USD[59.144421702000000],USDT[0.000000080394184] |
| 07716508 | BTC[0.000086095000000],ETH[0.054794800000000],ETHW[0.054794800000000],USD[32.582159430000000],USDT[0.000000087623695] |
| 07716509 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.000000004006523] |
| 07716520 | ETHW[0.006931100000000],USD[0.00787131433571111],USDT[0.000000007373130.0] |
| 07716521 | LINK[44.955000000000000],MATIC[1248.000000000000000],SOL[0.000000013274000],USD[0.009057577690153.3] |
| 07716523 | DOGE[60.000000000000000],USDT[0.1985656016000000] |
| 07716534 | USD[0.1911486432060428] |
| 07716536 | CUSDT[1.000000000000000],USD[0.0000000166694000] |
| 07716548 | DOGE[0.057574450000000],USD[0.000000052417799] |
| 07716553 | BTC[0.000000009468210],SOL[0.0000000136000000],USD[2.84093094447266.92] |
| 07716554 | CUSDT[4.000000000000000],ETH[0.000000048602608],MATIC[0.0000000034190000],SHIB[5539316.9121634000000000],USD[0.0000062402697256] |
| 07716571 | USD[0.0019957300000000] |
| 07716582 | USD[97.223101959527600] |
| 07716595 | BTC[0.000000058034000],ETH[0.0000000075600472],TRX[0.000000000827151.8],USD[0.000000094719614],USDT[0.3701158540822204] |
| 07716607 | USD[1.9665180000000000] |
| 07716617 | AVAX[0.000034244620873.2],BRZ[1.000000000000000],CUSDT[13.000000000000000],NFT [32625246260277028.3][1],NFT [42688784370545253.5][1],NFT [45544925343473992.6][1],NFT [47169861568604322.8][1],SHIB[3.000000000000000],SOL[0.000000005053365.8],TRX[6.000000000000000],USD[0.000502782729699.2] |
| 07716626 | USD[0.0023953058588011] |
| 07716631 | USD[500.000000000000000] |
| 07716639 | USD[332.752311370000000] |
| 07716661 | USD[0.0000000081858835] |
| 07716672 | AVAX[0.00000558584549.2],BTC[0.002613091016886.6],DOGE[3.000000000000000],ETH[0.038496719250325.4],ETHW[0.0000000092503254],LINK[0.000002620000000],NFT [46636010078710879.2][1],NFT [57142379031048167.0][1],SOL[1.598988993778000],USD[4525.654403699367881.8],USDT[0.0000000109406161] |
| 07716674 | DOGE[121.632861290000000],KSHIB[8.500000000000000],USD[0.161651830000000],USDT[1.821707600000000] |
| 07716677 | USD[500.675214400000000] |
| 07716680 | TRX[1.000000000000000],USD[0.0000000000000477] |
| 07716685 | BAT[0.000360390000000],BTC[0.000000010000000],CUSDT[15.000000000000000],DOGE[1.000000000000000],ETH[0.0000000065966.16],ETHW[0.105695120000000],LINK[1.178473280000000],MATIC[12.895323750000000],TRX[1.000000000000000],USD[0.000060909230623],YF[0.000000010000000] |
| 07716687 | BTC[0.000000055107500],USD[0.000000066305924],USDT[0.0000092590025000] |
| 07716689 | BTC[0.004902175000000],ETH[30.678623550000000],ETHW[0.000623551148700.3],SOL[0.810000000000000],USD[-30512.143592589407340] |
| 07716696 | AAVE[0.006109680000000],ETH[0.000068423000000000],MATIC[0.031000000000000],USD[0.934195890000000],USDT[0.000000087131939] |
| 07716709 | BTC[0.000000050900000],USD[0.002961314175550] |
| 07716721 | ETHW[0.014985000000000] |
| 07716725 | BRZ[2.000000000000000],ETH[0.000000045584475],ETHW[5.269950920000000],LTC[15.033486350000000],TRX[1.000000000000000],USD[0.003919549477697],USDT[1.0730356200000000] |
| 07716729 | USD[0.000187886373216.0] |
| 07716744 | USD[0.0000000584127751],USDT[0.0000000017391697] |
| 07716747 | BF_POINT[400.000000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.004989570000000],NFT [32306157913491349.1][1],SHIB[1.000000000000000],USD[0.004870838802154.5],USDT[1.0979374000000000] |
| 07716749 | BAT[15.407137760000000],BRZ[3.000000000000000],DOGE[19.136319030000000],GRT[21.463119080000000],LINK[6.134535570000000],LTC[1.0170652500000000],MATIC[27.155220160000000],SHIB[7.000000000000000],SOL[2.031904820000000],SUSH[7.105862890000000],TRX[12.011146000000000],UNI[9.166735440000000],USD[13.569633135471354.7],USDT[0.2703083651792220] |
| 07716751 | BF_POINT[300.000000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.000004403110000],ETHW[0.481547763110000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000017526027140.5],USDT[1.1090629800000000] |
| 07716757 | SHIB[1.000000000000000000],USD[87.356534254993860] |
| 07716763 | USD[1001.228603127947456] |
| 07716769 | USD[0.9672224500000000] |
| 07716782 | USD[1.959118435510164.5] |
| 07716783 | USD[0.0000000044200000],USD[0.000220490114831.0] |
| 07716786 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.023785090000000],ETHW[3.934723960000000],GRT[277.391960020000000],LTC[0.000113000000000],MATIC[41.521916830000000],SHIB[2034092.311196560000000],TRX[4.000000000000000],USD[0.0000487586555268] |
| 07716790 | DA[0.083800000000000],USD[0.000000953131894.1],USDT[1.5790444000000000] |
| 07716801 | DOGE[46.610594702200000],ETH[-0.000000001424490],ETHW[0.068402585434928.6],NFT [38371263441966951.5][1],NFT [45313565056633704.7][1],NFT [51505968240707080.5][1],NFT [54884295070423808.5][1],NFT [55261177417600971][1],SOL[0.018118491659471.5],USD[0.000001151452128.7] |
| 07716802 | BAT[1.016137890000000],BRZ[4.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000065427865],GRT[1.004989570000000],USD[0.000002002642328.8],USDT[1.064020340000000000] |
| 07716804 | BAT[1.016555500000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000019850390],TRX[5.000000000000000000],UNI[1.094303700000000],USD[0.008527654391214.49],USDT[1.0678362700000000] |
| 07716806 | CUSDT[2.000000000000000000],MATIC[118.978852960000000],TRX[2.000000000000000],USD[0.014567352466053.3] |
| 07716813 | USD[13.12581260714654.40] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07716815 | BTC[0.0762039400000000],USD[0.001986681674589] |
| 07716823 | USD[0.2401136000000000] |
| 07716824 | ETHW[1.2425470500000000],MATIC[0.0014561900000000],SOL[0.1610127900000000],TRX[1.0000000000000000],USD[66.2084691891954925] |
| 07716828 | BAT[4.1151720100000000],BF_POINT[100.0000000000000000],BTC[0.0004200000000000],DOGE[8.0000000000000000],ETH[0.0000000009518830],ETHW[0.0000226255046545],GRT[3.0000000000000000],MATIC[0.0000000039836380],NFT (38413581556969371S)[1],NFT (43980444663024750J)[1],NFT (4551435232204931S0)[1],NFT (4838944482344309471)[1],NFT (50301131869291859)[1],NFT (51915903371947955S)[1],SHIB[7.0000000000000000],SOL[0.0000000050893107],SUSHI[0.0241852800000000],TRX[10.0000000000000000],USD[0.0379583843127791],USDT[0.0000000083672369] |
| 07716842 | ETH[1.7002500000000000],ETHW[1.7002500000000000],USD[1403.5221498522000000],USDC[143029.0312130700000000],USDT[0.0000000130042187] |
| 07716843 | LINK[0.0865000000000000],USD[0.6411564000000000],USDT[0.6314480000000000] |
| 07716849 | USD[0.0002780040000000],MATIC[9.9900000000000000] |
| 07716859 | TRX[12.4986889300000000],USD[0.0645183870935431] |
| 07716876 | BAT[0.0000001000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[0.0000001000000000],SHIB[1.0000000000000000],SOL[0.0000000000843265],TRX[2.0000000000000000],USD[0.0000008823216705],USDT[0.0000000071181766] |
| 07716879 | ALGO[44.0000000000000000],AVAX[5.9000000000000000],BTC[0.0005000000000000],ETH[0.0770000000000000],MATIC[385.0000000000000000],NEAR[43.2992000000000000],USD[0.1632949525000000] |
| 07716880 | BTC[0.0841827200000000],DOGE[1.0000000000000000],SOL[3.1779725000000000],TRX[1.0000000000000000],USD[0.0000665112041248] |
| 07716895 | BF_POINT[100.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],LINK[0.0000427100000000],SOL[0.0048840500000000],USD[0.0013610536668855] |
| 07716898 | USD[0.0000000051035344],USDT[0.0000009385941S] |
| 07716899 | BTC[0.0001404332175000],ETHW[1.8114194500000000],LINK[0.0233350000000000],LTC[0.0080000000000000],SOL[0.0000001000000000],USD[0.0000000129219797],USDT[0.0055151100000000] |
| 07716900 | BAT[2.0000000000000000],BTC[0.0000000860500000],ETH[0.0553769000000000],SOL[0.0065376200000000],USD[9.4412307090944000],USDT[0.0003942534083860] |
| 07716904 | BTC[0.0000000050400366],ETH[0.0000000100000000],ETHW[0.0000000057787574],USD[0.0000000077461500],USDT[0.0000000081035125] |
| 07716917 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[2152.0244132488591854],USDT[0.0000000038401795] |
| 07716935 | KSHIB[0.0421669500000000],USD[0.0000000076901780],USDT[0.0000000096700840] |
| 07716952 | BTC[0.0000000012091984],SHIB[1.0000000000000000],USD[0.0030620807701457] |
| 07716953 | SOL[0.0000001000000000],USD[0.7678980536251261],USDT[0.0000000149105325] |
| 07716954 | SOL[1.0400000000000000],USD[0.6011888000000000] |
| 07716958 | BTC[0.0000000041900000],USD[0.0003023838798811] |
| 07716962 | BRZ[4.0000000000000000],BTC[0.0000000066295006],CUSDT[21.0000000000000000],DOGE[16.0894990000000000],ETH[0.0000104800000000],ETHW[0.0000104800000000],GRT[2.0000000000000000],SHIB[37.0000000000000000],TRX[13.0000000000000000],USD[0.0059854660946374],USDT[3.0377645500000000] |
| 07716965 | ETH[0.4000000000000000],ETHW[0.4000000000000000] |
| 07716975 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[246.2931701800000000],MATIC[157.9986919900000000],TRX[1.0000000000000000],USD[0.0379137645874045] |
| 07716987 | USD[0.0054420800000000] |
| 07716989 | BTC[0.0195207900000000],NFT (40750930042821855S0)[1],NFT (47509983084617253A)[1],NFT (54504601025228366Z)[1],SOL[0.0000000068400000],USD[0.0001116591162443],USDT[0.0000000033780918] |
| 07716990 | BTC[0.0000992701320000],MATIC[0.7435000000000000],SUSHI[0.1352467421696585],USD[0.0000005095353S],USDT[0.5875086000000000] |
| 07716992 | BTC[0.0016000000000000],USD[5.7809228800000000] |
| 07716994 | BAT[6.0000000000000000],BTC[0.0000000020940000],USD[0.2169459324043760],USDT[0.0000000008018046] |
| 07716995 | AVAX[0.0738142100000000],BTC[0.0000000088575500],ETH[0.0003546365559425],ETHW[0.0003546365559425],USD[0.0540978054992449],USDT[0.0000021997017596] |
| 07716996 | ETH[0.0299700000000000],ETHW[0.0299700000000000],USD[6.2770000000000000] |
| 07717009 | BAT[0.0000000454686520],BTC[0.0000000835106120],DAI[0.0000000065890960],ETH[0.0000000013154629],TRX[0.0000000200000000],USDT[0.0000018996008S] |
| 07717011 | DOGE[1.0000000000000000],LTC[0.0368295100000000],SOL[0.0369869400000000],USD[9.8816251106367470],USDT[5.4519016300000000] |
| 07717012 | USD[1.0000000000] |
| 07717027 | USD[0.0001058100806760] |
| 07717028 | USDT[96.0726690000000000] |
| 07717035 | BTC[0.0114333500000000],SHIB[606010.0881967100000000] |
| 07717041 | BTC[0.0133574779000000],USD[0.0006151062921393] |
| 07717044 | ETH[0.0769230000000000],USD[1.1243000000000000] |
| 07717046 | ETH[0.0000002582899S02],USD[2.1361855437000000] |
| 07717057 | USD[465.0172845200000000] |
| 07717058 | BRZ[1.0000000000000000],USDT[7.8789298701861157] |
| 07717070 | BTC[0.0000000553300000],DOGE[38.0000000000000000],ETH[0.0000000268000000],SHIB[0.0000000411295872],SOL[0.0000000031765556],USD[0.0617503624954659],USDT[0.0000000000264664] |
| 07717075 | TRX[0.0000070000000000] |
| 07717090 | BTC[0.0000000500000000],USD[1.1205228950000000] |
| 07717091 | AAVE[0.0000298700000000],DOGE[0.0179666400000000],NFT (38966173900808103)[1],NFT (40014590778472910S)[1],SUSHI[0.0034434200000000] |
| 07717095 | SOL[0.0000000095842610] |
| 07717108 | BTC[0.0000000000000000],BTC[0.0000000000000000],DOGE[1.0000000000000000],GRT[0.0009207700000000],NFT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000008837165900],USDT[0.0000000009175713] |
| 07717111 | ETH[0.0000007500000000],ETHW[0.0000007500000000],UNI[0.0039084500000000],USD[0.0001201086136599] |
| 07717112 | BTC[0.0000000336190091],ETH[0.0000000000164500],ETHW[0.0014038947806800],SOL[3597.9296618748657974],USD[2230073.3076138731459320] |
| 07717123 | BRZ[1.0000000000000000],CUSDT[12.0000000000000000],DOGE[2.0000000000000000],GRT[126.1628081500000000],SHIB[715433.3649941300000000],SOL[0.7689189400000000],TRX[4010.1114254753696316],USD[0.0002770145352123] |
| 07717124 | CUSDT[1.0000000000000000],DOGE[530.8116491200000000],USD[43.7900000007664360] |
| 07717125 | CUSDT[1.0000000000000000],DOGE[12640.5926197800000000],TRX[2.0000000000000000],USD[1.5533173738021483] |
| 07717128 | BTC[0.0242164000000000] |
| 07717136 | USD[0.5370182000000000] |
| 07717137 | TRX[3146.0170010000000000] |
| 07717147 | USD[0.0002277808871116] |
| 07717149 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.2616746900000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0037778020569199],USDT[1.0643411000000000] |
| 07717150 | BTC[0.0000570042000000],NFT (38597350516904948S)[1],SOL[0.0090320000000000],SUSHI[0.4463000000000000],USD[0.0185581350000000] |
| 07717156 | BTC[0.0000331030000000],SHIB[46340.0000000000000000],USD[0.0011562750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07717165 | BTC[0.000000069627700],USD[0.0000971472271650] |
| 07717166 | BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[2.000000000000000],SOL[0.000981040000000],TRX[3.000000000000000],USD[0.000000150855938] |
| 07717170 | BF_POINT[100.000000000000000],BTC[0.002253150000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.343653774906199] |
| 07717179 | USD[0.000000089239123],USDT[1.500399530000000] |
| 07717182 | ETH[0.000000010000000],ETHW[0.000000095141672] |
| 07717187 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000024149034],GRT[1.000000000000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.0045029071211933] |
| 07717188 | USD[0.1480300000000000] |
| 07717201 | USD[4.6472637700000000] |
| 07717202 | BTC[0.000000073007400],USD[0.0000586426308361] |
| 07717203 | ETHW[0.313678360000000],MATIC[4.000000000000000],USD[1081.2429835177371934],USDT[0.000000067617444] |
| 07717207 | USD[0.0000000088865704] |
| 07717209 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.106973610000000],ETHW[0.095445980000000],SHIB[8495261.278157900000000],SUSHI[1.341943140000000],TRX[1.000000000000000],USD[0.0001387597347939] |
| 07717210 | LINK[159.634869280000000],TRX[25006.049160110000000] |
| 07717224 | MATIC[309.705500000000000],USD[7.1348488800000000] |
| 07717227 | USD[0.0007625624028900],USDT[0.0000001299988588] |
| 07717235 | USD[0.5023060400000000] |
| 07717240 | SOL[0.000000030389445],USD[0.0036288558899389] |
| 07717249 | DOGE[7103.228000000000000],LINK[2.800000000000000],MATIC[5.000000000000000],NFT[433791739265344137][1],SUSHI[17.000000000000000],TRX[0.000040000000000],USD[1.1265326580000000],USDT[0.1633619323948052] |
| 07717251 | NFT[539768640465562796][1],SHIB[8.000000000000000],SOL[0.000000091004204],USD[0.000000045821851] |
| 07717267 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETHW[0.764313710000000],GRT[1.000000000000000],NFT[292126920011003887][1],NFT[447119076908096003][1],USD[0.0009415944531069],USDT[1.0762558900000000] |
| 07717275 | AAVE[0.009341600000000],BTC[0.000042934000000000],ETH[0.569376320000000],ETHW[0.569376320000000],MATIC[2.992800000000000],SOL[0.837900000000000],SUSHI[0.362800000000000],TRX[0.400960000000000],USD[74.3366192501871000] |
| 07717276 | BTC[0.061500100000000],ETH[0.226137400000000],ETHW[0.226137400000000],SOL[3.836544000000000],USD[0.0001935454708503] |
| 07717281 | BTC[0.000000050000000],NFT[574427293813404504][1],USD[0.0732030200000000] |
| 07717288 | CUSDT[1.000000000000000],ETH[0.222659630000000],ETHW[0.222448510000000],TRX[1.000000000000000],USD[7.3647055644529648] |
| 07717295 | BTC[0.000000071705000],LTC[0.000000081983816],USD[0.0000002786269660],USDT[0.0000000164566527] |
| 07717296 | CUSDT[1.000000000000000],SOL[4.163593800000000],TRX[1.000000000000000],USD[0.0807402741415209] |
| 07717297 | ETH[0.151628000000000],ETHW[0.151628000000000],USD[1.3917216000000000] |
| 07717301 | BTC[0.000000001427468],ETH[0.000000004597720],LINK[0.000000009200000],NFT[515475509140981651][1],SOL[0.000000033779678],UNI[0.000000044300000],USD[0.0062821160380715],USDT[0.0000000082423035] |
| 07717317 | BTC[0.000424290000000],CUSDT[2.000000000000000],ETH[0.038502190000000],TRX[0.038023390000000],USD[0.0625991359707095] |
| 07717323 | BF_POINT[200.000000000000000],USD[0.0066723700000000] |
| 07717326 | BTC[0.000000089000000],ETH[0.097000010000000],ETHW[0.005736353474523],LINK[25.200000000000000],SOL[4.140000000000000],USD[432.3009289538466492] |
| 07717333 | DOGE[1.000000000000000],ETH[0.000000029000000],USD[0.0000048240920431] |
| 07717334 | BTC[0.038165840000000],CUSDT[3.000000000000000],DOGE[746.951130450000000],ETH[0.000052330000000],ETHW[5.474165370000000],LTC[1.111339540000000],NFT[384303555678807330][1],SHIB[11.000000000000000],TRX[3.000000000000000],USD[0.0003006150245934] |
| 07717337 | BAT[57.364390180000000],BRZ[3.000000000000000],CUSDT[33.000000000000000],DOGE[1085.871267720000000],ETH[0.000047600000000],ETHW[0.234871220000000],SHIB[885681 4.478316120000000],SOL[6.501472720000000],TRX[600.671118950000000],USD[154.6433543934899525] |
| 07717338 | BF_POINT[400.000000000000000],BTC[0.000000017512400],NFT[490023451006151931][1],USD[0.0043223855501363] |
| 07717341 | SHIB[2.000000000000000],USD[0.0000000060704130] |
| 07717346 | USD[500.0100000000000000] |
| 07717351 | BTC[0.075439360000000],DOGE[1.000000000000000],ETH[5.428108860000000],ETHW[21.317282260000000],LINK[21.637868160000000],USD[14178.6112697700000000] |
| 07717355 | SOL[0.250000000000000],USD[0.0099700058275183],USDT[0.0000000019236215] |
| 07717362 | USD[0.0000000706990050] |
| 07717363 | USD[0.0000000027682791],USDT[0.000000084790336] |
| 07717366 | AAVE[0.009816000000000],DAI[1233.966790000000000],NFT[450636321542675660][1],UNI[23.800000000000000],USD[0.0866868974800000] |
| 07717375 | ETH[0.000000059448550],LINK[0.000010570967064],SOL[0.000093667412981],USD[0.0082192786550175] |
| 07717378 | BRZ[1.000000000000000],ETH[0.053617480000000],ETHW[0.052950440000000],USD[0.0000000054617520] |
| 07717381 | ETH[0.044394170000000],DOGE[1.000000000000000],USD[0.0000017024079523] |
| 07717385 | USD[0.2714561000000000] |
| 07717387 | BTC[0.002589600000000],ETH[0.079820000000000],ETHW[0.079820000000000],USD[5.6966440000000000] |
| 07717393 | ETH[0.000000079152102],ETHW[0.000022340000000],NFT[529515106809616117][1] |
| 07717400 | BF_POINT[300.000000000000000],NFT[567103745986726141][1],USD[0.0087334200000000] |
| 07717410 | SOL[0.000000061101886] |
| 07717414 | ETH[0.000000710000000],ETHW[0.000000710000000],USDT[0.0000000371166630] |
| 07717420 | CUSDT[8.000000000000000],DOGE[0.000578250000000],ETH[0.000000084084544],ETHW[0.044785188408454],NFT[467350893756456365][1],SHIB[3.006493180000000],SUSHI[2.306493180000000],USD[0.0002234927401916] |
| 07717423 | DOGE[918.916970070000000],LTC[0.527973770000000],SUSHI[7.4947447200000000] |
| 07717433 | BAT[4.294255010000000],BF_POINT[100.000000000000000],BTC[0.000000160236490],CUSDT[5.000000000000000],DOGE[8.265982470000000],ETH[0.000000020000000],GRT[4.099504030000000],LINK[2.134748110000000],SOL[0.000000078394380],TRX[6.000000000000000],UNI[1.069925330000000],USD[0.891201443832912 5],USDT[0.000000019620731] |
| 07717435 | BF_POINT[500.000000000000000],ETH[0.000000270000000],ETHW[0.028974930000000] |
| 07717438 | DOGE[1.000000000000000],GRT[1.003677910000000],TRX[1.000000000000000],USD[0.0337888170809120] |
| 07717446 | USD[2.6075168000000000] |
| 07717456 | TRX[1.000000000000000],USD[0.0000224188046086] |
| 07717459 | ETH[0.000091435530954],ETHW[0.000091435530954],USD[0.0004555546087129] |
| 07717462 | DOGE[1.000000000000000],USD[0.0001518046469709] |
| 07717476 | BTC[0.000000086688839],ETH[0.000000037829684],LINK[0.000000096835822],LTC[0.000000025497740],SOL[0.000000117343690],USD[1.1726148157629161] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07717483 | BF_POINT[200.000000000000000000],CUSDT[1.000000000000000],SOL[0.000000028379875],TRX[1.000000000000000],USD[0.0000165741978162] |
| 07717486 | BF_POINT[300.000000000000000000],USD[0.0000000015415558] |
| 07717490 | BF_POINT[200.000000000000000000] |
| 07717491 | BTC[0.000024600000000000],SOL[0.004220000000000000],SUSHI[0.373500000000000000],USD[3.135564250000000000] |
| 07717515 | MATIC[200.000000000000000000],USD[4.910600000000000000] |
| 07717529 | BAT[2.000000000000000000],BF_POINT[400.000000000000000000],BRZ[6.013769190000000000],CUSDT[24.000000000000000],DOGE[22.861934660000000000],ETH[0.000000009060851],ETHW[0.127126739060851],NFT [5389872697884842111][1],SHIB[31.000000000000000000],SOL[9.918784790000000000],TRX[25.007955740000000000],USD[0.0024205789186472],USDT[0.0000000010097850] |
| 07717533 | USD[0.168256600000000000] |
| 07717537 | USD[3.291406690000000000] |
| 07717538 | BTC[0.000000050000000000] |
| 07717541 | USD[0.004770560000000000] |
| 07717544 | USD[0.8568334720982902] |
| 07717546 | USD[0.132163992000000000],USDT[0.005411200000000000] |
| 07717549 | USD[22.5735295994540800] |
| 07717565 | CUSDT[1.000000000000000000],USD[0.0000000071116965],USDT[0.004576770000000000] |
| 07717567 | USD[2100.000000000000000000] |
| 07717570 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000065216655],ETHW[0.000000007713762],SHIB[1.000000000000000000],SOL[0.000000056781756],TRX[1.000000000000000000],USD[0.0892471471094414],USDT[0.000074155533899] |
| 07717571 | SOL[0.000000010000000],USD[75.000000000000000] |
| 07717576 | USD[0.068724814201397] |
| 07717579 | BTC[0.000000000119788],SOL[0.000000023853550],USD[0.0657277884854132],USDT[0.000000051083276] |
| 07717601 | BTC[0.000076790000000000],DOGE[1.000000000000000000],USD[0.000000048060351] |
| 07717607 | ETHW[1.042962000000000000],SHIB[1987.506352080000000000],USD[0.0000011857864464],USDT[3.506443630000000000] |
| 07717620 | AVAX[2.121786890000000000],BAT[2.020640230000000000],BRZ[7.502891830000000000],CUSDT[25.000000000000000000],DOGE[13.276110730000000000],ETHW[0.878631830000000000],GRT[5.151218180000000000],MATIC[0.003295630000000000],SHIB[12.000000000000000000],SOL[0.000269550000000000],TRX[13.007952670000000000],USD[1.1529543695284476] |
| 07717623 | USD[7.000000000000000000] |
| 07717625 | USD[0.000000092126336] |
| 07717639 | USD[0.008087600000000000] |
| 07717641 | MKR[0.011087280000000000] |
| 07717649 | ETH[0.000359540000000000],ETHW[0.000375210000000000],ETHW[84.573160576000000000] |
| 07717650 | BTC[0.0000000195447872] |
| 07717651 | AAVE[0.010000000000000000],USD[0.0045450320174458] |
| 07717656 | BF_POINT[300.000000000000000000],BTC[0.000000030000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000008800000000],ETHW[0.095535600000000000],LINK[0.000030320000000000],SOL[0.000062840000000000],USD[0.0046833805635150] |
| 07717658 | DOGE[0.342600000000000000],ETH[0.000009860000000000],ETHW[0.000009860000000000],MATIC[9.224000000000000000],USD[0.018128207000000] |
| 07717670 | USD[98.245266850000000000] |
| 07717676 | ETH[0.0000000050242115],SOL[0.000000010000000],USD[0.0096098746138723],USDT[0.000000037221240] |
| 07717681 | BAT[3.276454300000000000],BRZ[2.000000000000000000],CUSDT[17.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000027938891],GRT[1.004989570000000000],TRX[11.272608200000000000],USD[0.0018190025969036],USDT[1.105200650000000000] |
| 07717682 | USD[0.000000086977132] |
| 07717687 | USD[0.867651220000000000] |
| 07717690 | DOGE[1.000000000000000000],USD[0.0029143103172609],USDT[1.0900272822118113] |
| 07717694 | CUSDT[1.000000000000000000],USD[0.0003045020692652] |
| 07717704 | USD[0.0064821038957786],USDT[0.000000059405770] |
| 07717707 | BAT[1.016555500000000],ETH[2.004004730000000000],ETHW[2.003144720000000000],USD[2084.4441687206189804] |
| 07717708 | BAT[0.000033540000000000],BF_POINT[100.000000000000000000],BRZ[0.000117470000000000],BTC[0.0000000075264727],DOGE[0.001667500000000000],ETH[0.000000070258441],ETHW[0.000000095989752],SOL[0.00034343189707050],TRX[0.000176020000000],UNI[0.000079800000000],USD[0.0000000930205557],USDT[0.0000000047670824] |
| 07717713 | DOGE[1005.000000000000000000],GRT[449.550000000000000000],SHIB[10000000.000000000000000000],SOL[133.999790000000000000],USD[29.408672040000000000] |
| 07717725 | BTC[0.000000090481498],ETH[0.000000100000000] |
| 07717737 | NFT[4102486372354047091][1],NFT[4836106820315239964][1],NFT[5317010800814113][1],SOL[0.070881170000000000] |
| 07717738 | ALGO[0.010936090000000000],BTC[0.003193900000000000],SHIB[5.000000000000000000],USD[0.1073113322198034] |
| 07717739 | CUSDT[1.000000000000000000],DOGE[0.000004050000000000],ETH[0.000097970000000000],ETHW[0.000957100000000000],USD[0.0022443828834090] |
| 07717741 | SOL[0.000000031287552],USD[0.000000003502874],USDT[0.0000015455799120] |
| 07717742 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],ETHW[0.1440448280922265],SHIB[3.000000000000000000],USD[0.0028603988825947] |
| 07717750 | AAVE[0.000000010000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],NFT[3496091834138433191][1],SHIB[1.000000000000000000],USD[0.0001178798588674] |
| 07717757 | BRZ[1.000000000000000000],ETH[0.000000066726483],ETHW[0.052911820000000000],GRT[0.000000045000000],MATIC[0.000000052500000],NFT[3267183289895011141][1],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.6334221773519754],USDT[0.0000022023444347] |
| 07717762 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[5.000000000000000000],SHIB[26.000000000000000000],TRX[5.000000000000000000],USD[0.1524912924381660] |
| 07717770 | BTC[0.000802810000000000] |
| 07717777 | USD[0.0025453332213228],USDT[0.000000099321016] |
| 07717800 | BAT[1.000000000000000000],BTC[0.005336050000000000],ETH[0.009113327604820],GRT[1.000000000000000000],MATIC[3.016175590000000000],SUSHI[1.007544930000000000],TRX[1.000000000000000000],UNI[2.029525800000000000],USD[7093.6627606789942222] |
| 07717802 | BTC[0.006224204565000],LINK[0.085000000000000000],SOL[3.620000000000000000],USDT[4.752598200000000000] |
| 07717809 | BTC[0.047032450000000000] |
| 07717812 | DOGE[2.000000000000000000],USD[0.000015901962543] |
| 07717818 | USD[0.0000000886597303],USDT[0.000001269997480] |
| 07717827 | BRZ[0.000000061530974],BTC[20.000000001221992],CUSDT[0.0000000018426314],DOGE[83.3219340707632738],ETH[0.000000060701090],KSHIB[0.000000058097225],LINK[0.000000048000000],MATIC[0.000000062727328],NFT [5172640453089588921][1],SHIB[227954.0734340556206458],SOL[0.000000081354750],SUSHI[0.000000044331927],TRX[0.000000068149120],USD[0.0000000057490217] |
| 07717839 | BTC[0.000251070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07717859 | BTC[0.000000026509008],ETH[0.000000089132646],ETHW[0.012585453619395],PAXG[0.00000002000000],SHIB[0.00000002000000],SOL[0.000000048010000],USD[0.310293759128934] |
| 07717883 | BRZ[1.000000000000000],CUSDT[1598.81127932000000],MATIC[117.91470805000000],NFT[323647935601266475][1],NFT[414111461746397928][1],NFT[484344941870899782][1],TRX[145.680132280000000],USD[27.168062385836450] |
| 07717888 | ETH[0.000000100000000],ETHW[0.000000096730690],USD[1.799312680000000] |
| 07717896 | SHIB[1.000000000000000],USD[0.009816965561084] |
| 07717912 | ETH[0.000000011359867],USD[0.0000497419005712] |
| 07717926 | USD[0.000000197361270] |
| 07717928 | BTC[0.016950900000000],ETH[0.055441650000000],MATIC[160.486696780000000],USD[5.272759215732267] |
| 07717929 | NFT[309941079156602110][1],NFT[358268731176977116][1],NFT[374388383874110130][1],NFT[448359752289245970][1],NFT[451590985728762687][1],USD[0.010000000000000] |
| 07717931 | BTC[0.035220000000000],MATIC[710.00000000000000],USD[3.793470900000000] |
| 07717935 | CUSDT[0.000000020910350],USD[0.000000030951166] |
| 07717951 | USD[0.090844800000000] |
| 07717956 | SOL[0.000000019072624],USD[0.000000093688317],USDT[0.000000066728004] |
| 07717960 | USD[0.000170485691582] |
| 07717970 | USD[0.008611995613349] |
| 07717978 | BTC[0.014498050000000],LINK[0.063443970000000],NFT[502474309641752603][1],USD[0.0000348777484736] |
| 07717978 | AAVE[0.000000043419600],AVAXG 0.000000080876280],BCH[0.000000044837253],BTC[0.000000568566944],DAI[0.000000533513800],DOGE[0.000000004946690],ETH[0.000000191479401],GRT[0.000000009005796],LINK[0.000000034822110],LTC[0.000000009855116],MATIC[0.000000038549860],MKR[0.000000008009900],NFT[353522101801610822][1],NFT[527176778564774379][1],SOL[0.000000081613017],SUSHI[0.0000000245713821,TRX[0.000777004527957811,UNI[0.000000095423400],USD[0.000000003149830],WBTC[0.000000037382318411,YFI[0.000000037447000] |
| 07717992 | BTC[0.000000003227900],MATIC[0.000000095786640],SOL[1.120473395259114] |
| 07717993 | AVAX[3.232184680273019611,BAT[0.000000009678358211,BTC[0.000000053394314],CUSDT[136.141747880000000],DOGE[505.114638468672890711,ETH[0.0000000683701881,ETHW[0.0000000576806911,GRT[1.000000022259600],LINK[0.000000004031576],LTC[0.000000025363192],MATIC[41.913326686046334411,SHIB[83.205196013062526],SOL[0.000000008710849],SUSHI[0.000000397714411,TRX[6.61721400720075711,USD[0.000002889875489],USDT[0.000000062378685] |
| 07717996 | DOGE[0.000000004000000],SOL[0.07000000000000],USD[8.763131350067210],USDT[0.000000008000000] |
| 07718000 | BTC[0.002589600000000],ETH[0.043956000000000],ETHW[0.043956000000000],SHIB[1694300.00000000000000],SOL[1.08000000000000],USD[8.572000000000000] |
| 07718005 | USD[100000.000000080634044] |
| 07718016 | USD[1.306348540571766] |
| 07718026 | SHIB[26095.384615380000000],USD[0.000000753495536] |
| 07718029 | BTC[0.000470680000000],CUSDT[2.000000000000000],DOGE[93.433327390000000],ETH[0.005625160000000],ETHW[0.055567600000000],MATIC[0.505411250000000],TRX[1.000000000000000],USD[0.345404547652425] |
| 07718030 | BTC[0.000020100000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.00000000000000],USD[1.550179367096571],YFI[0.016037740000000] |
| 07718037 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000010404946],DAI[0.000000072896992],DOGE[1.00000000000000],ETH[-0.00000001045000],SHIB[1.00000000000000],SOL[0.000000100000000],TRX[1.00000000000000],USD[0.000000085182515],USDT[0.000000145558517] |
| 07718039 | ETH[0.000300270000000],USD[0.000000040202642] |
| 07718044 | BTC[0.002429020000000],CUSDT[2.000000000000000],DOGE[823.499007380000000],TRX[4.00000000000000],USD[0.001566284924426] |
| 07718046 | DOGE[1.000000000000000],USD[0.000368705588960] |
| 07718048 | USD[0.000000024000000] |
| 07718059 | USD[0.296890410000000] |
| 07718062 | BTC[0.002367970039066],ETH[0.000000001200000],SOL[0.060000000000000],USD[0.000021722195335] |
| 07718069 | BAT[1.016555500000000],CUSDT[2.000000000000000],ETH[0.000005950000000],ETHW[0.000005950000000],GRT[1.003677910000000],USD[0.000000086015130],USDT[0.000000094286400] |
| 07718072 | USD[4.986213400000000] |
| 07718080 | MATIC[70.000000000000000],USD[21.054661960000000] |
| 07718083 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.00000000000000],SHIB[0.000000025213360],USD[0.000000055011689] |
| 07718085 | BCH[0.000000630000000],BTC[0.000000094559973],ETH[0.000000265626621],USD[0.000000076981021],USDT[0.000000116376795] |
| 07718087 | BTC[0.000000050341558],DOGE[0.000000052640973],ETH[0.000000003550000],NFT[564651673284900003][1],NFT[572033120556756633][1],SHIB[0.000000059024220],USD[0.013849810584611] |
| 07718099 | DOGE[2741.254501490000000],LTC[1.479028350000000] |
| 07718111 | AAVE[0.003390000000000],ETH[0.008070000000000],ETHW[0.008070000000000],MATIC[8.070000009440000],SOL[0.057600000000000],TRX[0.637000000000000],USD[10.464798481950000] |
| 07718112 | USD[4.098000000000000] |
| 07718120 | ETH[0.000000070560758],ETHW[0.000594926867184],USD[0.002298504094061] |
| 07718126 | CUSDT[1.000000000000000],DOGE[295.635414250000000],MATIC[32.776405000000000],SHIB[2393489.70799425000000],SUSHI[32.564488950000000],TRX[1.00000000000000],USD[0.010000445654880] |
| 07718131 | USD[0.977931600000000] |
| 07718155 | ETH[0.000000003040832],SOL[0.000000100000000],USD[0.000002934108276] |
| 07718156 | BF_POINT[200.000000000000000],USD[0.000000068897631] |
| 07718166 | BRZ[1.000045700000000],LTC[0.000010600000000],NFT[310364607922385500][1],NFT[384298389437370851][1],NFT[446185180349175499][1],NFT[506891112041319823][1],SHIB[140291.41911132000000],USD[0.000208670000000],USD[837.060539161286878] |
| 07718169 | BCH[0.000873650000000],DOGE[0.378350000000000],ETH[0.000924950000000],ETHW[0.000924950000000],LINK[0.095725000000000],LTC[0.008755500000000],USD[0.189778758400000],USDT[0.006699335000000],WBTC[0.000040964855968] |
| 07718173 | BTC[0.000050000000000],DOGE[0.000004770000000],SOL[0.00000001478707] |
| 07718189 | BTC[0.000000087128750],ETH[0.003795500000000],ETHW[0.003795500000000],USD[3.749990136459409],USDT[0.000000015021968] |
| 07718196 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],DOGE[1737.732643640180576],SHIB[7.000000000000000],TRX[1.00000000000000],USD[0.000000047531470] |
| 07718199 | USD[0.003492390714639] |
| 07718210 | AAVE[0.000000028000000],ALGO[0.000000010000000],AVAX[0.000000010000000],AVAXG 0.000000012296666],BAT[0.000000009181054],BTC[0.006087184454000],ETH[0.000000010757324],ETHW[0.000000003482986],GRT[0.000000018189258],LINK[14.768321431012321],LTC[0.00000063471480],NEAR[0.00000007346702],NFT[515429449962410614][1],SHIB[10142379.20731329000000],SOL[0.000000008673674],SUSHI[0.00000000000000],UNI[0.000000097109163],USD[48.497808001320609],USDT[0.000008234173452],YFI[0.000000014000000] |
| 07718213 | ETH[0.000062000000000],SOL[0.000000004391389],USD[15657.490085919577716] |
| 07718218 | BTC[0.000017659536161811,LINK[0.083000000000000],SOL[0.000000017300000],USD[0.158710808633964],USDT[0.117434200000000] |
| 07718241 | BTC[0.000000081122834],KSHIB[0.000000009000000],SHIB[0.000000041607992],USD[26.079293502843961] |
| 07718250 | CUSDT[1.000000000000000],DOGE[1.00000000000000],SHIB[1.00000000000000],USD[0.002552073094848] |
| 07718253 | BCH[0.000000017962900],BTC[0.067637608333054811,DOGE[0.01300000000000],ETH[0.000898000000000],ETHW[0.000898000000000],LTC[0.007960000000000],USD[1199.930709339273859] |
| 07718277 | PAXG[0.000000003981330],SOL[0.000000098416395],USD[0.000000181199782] |
| 07718280 | BAT[1.016555500000000],CUSDT[1.000000000000000],SOL[0.000558100000000],USD[231.322308114929671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07718281 | CUSDT[9.00000000000000000],ETH[0.000001862811128],ETHW[0.115227480000000000],SHIB[1769934.64316562000000000],TRX[4.000000000000000000],USD[0.00741367640568012] |
| 07718283 | BTC[0.000000069532520],DOGE[0.0000000043644342],LTC[0.000000000262975],MATIC[0.000000002690500],TRX[0.00000009800000],USD[0.00000978995829355] |
| 07718285 | USD[23.9962458000000000000] |
| 07718307 | USD[1.1642269600000000] |
| 07718311 | BTC[0.000018200000000],ETH[0.004586800000000],ETHW[0.004586800000000],LINK[0.066000000000000],SOL[0.005352000000000],USD[0.000000021948140],USDT[4.847975000000000] |
| 07718324 | BCH[0.195280780000000000],BF_POINT[400.000000000000000],BTC[0.002518850000000000],DOGE[7392.96236934000000000],LTC[67.55515008000000000],NFT[570301160883619068][1],SHIB[102141282.584384513731581],TRX[13.30213566000000000],USD[0.000000095451412] |
| 07718331 | BF_POINT[100.0000000000000000],BTC[0.00000000049740451],ETH[0.000000004923592],SOL[0.0000439144325984] |
| 07718337 | DOGE[0.00000000064196472],DOGE[0.0000000018234900],SOL[0.0000000131725365],USD[0.00000000058287728] |
| 07718341 | BAT[1.013127840000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],GRT[1.00014327000000000],TRX[3.000000000000000000],USD[0.00000000359624888],USDT[0.0000000051706150] |
| 07718342 | USD[0.155320810000000000] |
| 07718343 | GRT[0.000000040000000000],USD[129423.7748770722808306],USDT[0.0000000050545226] |
| 07718348 | DOGE[0.668000000000000000],GRT[0.497000000000000000],LTC[0.001856000000000000],MATIC[2.890000000000000000],SOL[0.002908000000000000],USD[2.851953485000000000],USDT[12.050686168000000000] |
| 07718354 | DOGE[0.004591240000000000],MKR[0.000000070000000000],SOL[0.000005940000000000],USD[0.000021230000000000],USD[0.0066443643859336] |
| 07718365 | USD[0.0000000060900000] |
| 07718367 | DOGE[1.000000000000000000],NFT[352575893459549980][1],USD[0.1959580476752703] |
| 07718376 | AAVE[5.339653325280000],BTC[0.000000005251000],ETH[0.0000013437038944],ETHW[0.0000000037038944],LINK[0.0000000086680000],NFT[303686107179809087][1],SOL[0.0000000057929828],USD[0.0005094401182485] |
| 07718379 | BF_POINT[200.0000000000000000],BTC[0.0009283683042248],DOGE[8426070],ETH[0.0009146883024248],MATIC[0.000000030379056],NFT[484651311717807039][1],NFT[536028245258113953][1],NFT[519116836826171021][1],USD[0.0020040172894332] |
| 07718388 | NFT[519116836826171021][1],USD[0.0020040172894332] |
| 07718404 | EUR[0.0002384734670790],USD[1.0292354769347776] |
| 07718410 | AAVE[0.010000000000000000],BCH[0.027972000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],LTC[0.139860000000000000],TRX[13.986000000000000000],USD[2.986256000000000000] |
| 07718412 | BTC[0.029470500000000000],ETH[1.260019000000000000],ETHW[1.260019000000000000],MATIC[209.790000000000000000],SOL[29.102520000000000000],USD[1831.5210140258946000] |
| 07718414 | USD[0.000000015815395] |
| 07718421 | BAT[2.054398490000000000],BRZ[5.000000000000000000],CUSDT[12.000000000000000000],ETHW[9.011771420000000000],GRT[5.156501680000000000],SHIB[1.000000000000000000],TRX[8.000000000000000000],UNI[1.065712110000000000],USD[0.0004437664859051],USDT[2.1362662924986944] |
| 07718427 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[1917.520690450349738] |
| 07718430 | CUSDT[3.000000000000000000],DOGE[4.305849050000000000],ETHW[0.030569920000000000],SHIB[2.000000000000000000],SOL[1.554620720000000000],USD[0.0066838258643837] |
| 07718432 | TRX[0.000305000000000000],USD[0.9120630073086888],USDT[0.010000027159300] |
| 07718434 | BTC[0.000098850000000000],USD[15.8272368000000000] |
| 07718435 | USD[5000.0186981880486000] |
| 07718442 | ETHW[0.605986240000000000],USD[0.000000047701452] |
| 07718443 | CUSDT[1.000000000000000000],DOGE[0.0005782500000000],USDT[0.0011887114937440] |
| 07718444 | BTC[0.000237240000000000],MATIC[0.000055550000000000],SUSHI[0.0000094700000000],USD[11.0048964545947231] |
| 07718453 | AAVE[0.008838990000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.011255697422734] |
| 07718459 | BAT[0.007064980000000000],CUSDT[1.000000000000000000],SUSHI[1.0000000000000000],USD[0.3758916361389976] |
| 07718460 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[2.7238036816076391],USDT[1.1064831400000000] |
| 07718482 | TRX[0.000100000000000000],USD[0.0012458426642880],USDT[0.000000144643416] |
| 07718485 | BAT[1.015377200000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[7.287767930000000000],ETH[0.000000002864534],GRT[1.00471033000000000],LINK[0.0000000076600000],TRX[1.000000000000000000],USD[0.0061923440724755],USDT[1.09331473000000000] |
| 07718493 | BAT[20.519220780000000000],BRZ[1.000000000000000000],BTC[0.002147050000000000],CUSDT[17.000000000000000000],DOGE[58.550735500000000000],ETH[0.0053042700000000],ETHW[0.0052358700000000],LTC[0.0862932400000000],SOL[0.2056192000000000],SUSHI[1.4577088200000000],TRX[187.6755426100000000],UNI[0.62896599000000000],USD[1.190127098411704] |
| 07718505 | BCH[0.010651410000000000],BTC[0.000244900000000000],DOGE[1.000000000000000000],ETH[0.004511240000000000],ETHW[0.0044565200000000],LINK[0.05230650000000000],LTC[0.0151099500000000],MATIC[1.01380336000000000],SHIB[2.000000000000000000],SOL[0.8945430000000000],SUSHI[1.2612855700000000],USD[0.0035952011344925] |
| 07718510 | BTC[0.001301660000000000] |
| 07718511 | BAT[1.000000000000000000],BRZ[1.000000000000000000],USD[355.7878955978343726],USDT[0.0000091404027069] |
| 07718513 | BAT[1.000000000000000000],BTC[0.000000050000000000],CUSDT[1.000000000000000000],DOGE[0.0000594100000000],TRX[1.000000000000000000],USD[7.6211803862768414],TRX[1.000000000000000000],USD[0.7995125307097853] |
| 07718524 | ETH[0.000000058405721],USD[0.000010446372382] |
| 07718525 | BTC[0.000000065420000],ETH[0.000000013690705],SOL[0.000000001814872],USD[0.000000074152054] |
| 07718526 | BAT[1.016555500000000000],USD[0.000245806139500] |
| 07718528 | BRZ[68.348473120000000000],USD[0.022307813080145] |
| 07718541 | BTC[0.000000089183060],BF_POINT[200.0000000000000000],BTC[0.000000024186285],PAXG[0.000000018027000],USD[0.000000041676705] |
| 07718544 | AAVE[0.641702480000000000],BRZ[2.000000000000000000],CUSDT[44.000000000000000000],ETHW[0.256790140000000000],KSHIB[135.7318232300000000],SHIB[147675.1912369800000000],SOL[1.0616937900000000],TRX[2.000000000000000000],UNI[2.7961653300000000],USD[0.0007976550597802] |
| 07718555 | LINK[0.043200000000000000],USD[0.006460800000000] |
| 07718557 | USD[0.0797116243256155] |
| 07718565 | BTC[0.016207390000000000],ETH[0.257731500000000000],ETHW[0.257731500000000000],USD[50.0106566278433590] |
| 07718569 | BAT[4.358374600000000000],BRZ[16.250023880000000000],BTC[0.000000094000000],CUSDT[68.520098780000000000],ETH[0.000000010000000],GRT[0.0010745100000000],MATIC[0.00040842000000000],MKR[0.00000023000000000],SOL[0.0000000773479190],TRX[27.09168632000000000],USD[0.000000816712582],USDT[0.0000000064029670] |
| 07718581 | USD[16121.9193920500000000] |
| 07718583 | SHIB[2.000000000000000000],USD[0.6880457329153694] |
| 07718584 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0062863354995824] |
| 07718591 | TRX[1.000000000000000000],USD[0.000000056137065] |
| 07718594 | BRZ[1.000000000000000000],BTC[0.012732910000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],LINK[314.2105675400000000],SHIB[4.000000000000000000],USD[0.000000365407897] |
| 07718600 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0443838493222339],USDT[1.0804806577495840] |
| 07718602 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0044433114625220] |
| 07718604 | MATIC[9.800000000000000000],NFT[374572336739352430][1],USD[0.4574398519827360],USDT[0.000000004696930] |
| 07718607 | USD[2.4224580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07718622 | AVAX[41.6078545400000000],BAT[5.1589188400000000],BRZ[3.0000000000000000],BTC[0.0001236100000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000062498238],ETHW[0.0011491700000000],GRT[3.0000000000000000],LINK[348.6401132000000000],SHIB[2.0000000000000000],SUSHI[1.0295263000000000],TRX[6.0000000000000000],UNI[0.0000287000000000],USD[1542.9791328034006293],USDT[4.1669877000000000] |
| 07718623 | USD[3.4919474900000000] |
| 07718630 | ETH[0.0006885000000000],ETHW[0.0007685000000000],LINK[0.0989140000000000],NEAR[0.0307920000000000],SHIB[188058.0000000000000000],SOL[0.0066556000000000],SUSHI[0.3317500000000000],UNI[0.0761500000000000],USD[2.2715427430000000] |
| 07718634 | SOL[0.0076500000000000],USD[0.7849708200000000] |
| 07718643 | CUSDT[1.0000000000000000],DOGE[532.3867560600000000],USD[110.6149811309492770] |
| 07718647 | BRZ[1.0000000000000000],ETH[0.0002082000000000],ETHW[2.2792697300000000],SOL[0.0018498300000000],USDT[4.9128872826420980] |
| 07718653 | BAT[2.0479901600000000],BTC[0.0751475000000000],ETH[6.0223295000000000],ETHW[8.8281918479139995],MATIC[567.3984684900000000],USD[0.0000000097309832] |
| 07718661 | NEAR[0.0000000059147216],USD[0.0000000321278950] |
| 07718667 | BTC[0.0000467900000000],GRT[1.0000000000000000],MATIC[203.1718655786799003],NFT [369141854243499936][1],TRX[1.0000000000000000],USD[0.0000001115918299],USDT[8.6305829404620000] |
| 07718667 | DOGE[1.0000000000000000],SHIB[49.1832852100000000],USD[0.0000024411514514] |
| 07718682 | BRZ[1.0000000000000000],BTC[0.1002395000000000],CUSDT[11.0000000000000000],DOGE[4.0218309600000000],USD[0.3429728916943422] |
| 07718686 | ETH[2.3485718100000000],ETHW[2.3475854100000000],UNI[219.1923323600000000] |
| 07718699 | USDT[0.3467000000000000] |
| 07718708 | USD[0.0077368300000000],USDT[0.0000000082373281] |
| 07718717 | CUSDT[1.0000000000000000],USD[0.0001300809284100] |
| 07718722 | AAVE[0.0000000100000000],AVAX[0.0000092300000000],BF_POINT[400.0000000000000000],ETH[0.0000000042697484],LINK[0.0000000040073688],SHIB[4.0000000000000000],SOL[0.0000000034618515],TRX[2.0000000000000000],USD[0.0000000050133380],USDT[1.0129414600000000] |
| 07718724 | ALGO[11.1898094000000000],LINK[6.0963797600000000],SHIB[1.0000000000000000],USD[0.0000324922023417] |
| 07718725 | DOGE[1.0000000000000000],ETH[0.0000000005666200],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[47.7410577827905967] |
| 07718727 | BF_POINT[100.0000000000000000],BTC[0.0000000031689700],NFT [481218706485551976][1],NFT [568276250367556399][1],SHIB[14.0000000000000000],SOL[0.0011629093019740],USD[111.8896836996410367],USDT[0.0000000076017920] |
| 07718735 | ETH[1.9394300000000000],ETHW[1.9386153900000000],LINK[130.9278392200000000] |
| 07718753 | BF_POINT[200.0000000000000000],USD[0.6746345990657156],USDT[0.5410751938164760] |
| 07718761 | USD[0.0094706300000000] |
| 07718768 | DOGE[5.0000000000000000],USD[0.0394899814000000] |
| 07718770 | USD[2.0358054209268054] |
| 07718778 | BAT[3.0348860400000000],BRZ[2.0000000000000000],BTC[0.0000002200000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GRT[1.0047514300000000],SHIB[6.0000000000000000],TRX[6.0000000000000000],USD[0.0000127884992053],USDT[0.0181700487045901] |
| 07718781 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000041585796] |
| 07718783 | BTC[0.0000000016571212],USD[0.0000011768726754] |
| 07718789 | BF_POINT[400.0000000000000000] |
| 07718791 | BF_POINT[300.0000000000000000],BTC[0.0000000032020725],ETH[0.0000000095659662],ETHW[0.0000000041651790],SHIB[1.0000000000000000],SOL[5.9108430348743308],USD[1050.0000002302800259],USDT[0.0000000117521095] |
| 07718792 | BTC[0.0003074744000000],ETH[0.0001880000000000],ETHW[0.0893880000000000],SOL[0.0024600000000000],USD[0.8279657224200000] |
| 07718793 | BTC[0.0000000048775000],SOL[0.0000000051625552],USD[0.0284870133900380],USDT[0.0000000073716970] |
| 07718795 | BTC[0.0279750700000000],TRX[1.0000000000000000],USD[4544.5125742947531963] |
| 07718805 | BF_POINT[100.0000000000000000],BRZ[6.3705684400000000],BTC[0.0888948600000000],CUSDT[32.0000000000000000],ETH[14.5372556100000000],ETHW[0.9258695800000000],ETHW[0.9254808339233126],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[6.0000000000000000],USD[0.0095764305319865],USDT[1.0851476100000000] |
| 07718809 | USD[0.0000091961130604] |
| 07718810 | BTC[0.0070806000000000],CUSDT[2.0000000000000000],ETH[0.0000227100000000],ETHW[0.0000227068389080],USD[7424.2755441018322357] |
| 07718811 | BTC[0.0000000065244934],SOL[0.0000000071049662],USD[0.0086755129946772] |
| 07718814 | USD[0.0100000000000000] |
| 07718815 | ETH[0.0000000037005856],SUSHI[0.0000000044982532],USD[0.0066586947914875],USDT[0.0000000074911536] |
| 07718825 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[6.0000000000000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0034633060400734] |
| 07718828 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0094156496482534] |
| 07718831 | BTC[0.0000000063280100],USD[1.0999480388797875],USDT[0.0005599798625147] |
| 07718834 | BRZ[12.7117896900000000],CUSDT[41.0000000000000000],DOGE[39.1515037500000000],ETH[0.0000000053000000],GRT[8.3055252800000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000000006287628],USDT[0.0000000092893744] |
| 07718839 | USD[0.0000000058134511],USDT[0.0000002530476546] |
| 07718844 | BF_POINT[300.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[1.0207511100000000],SHIB[1.0000000000000000],USD[0.0000131125111621] |
| 07718851 | BRZ[2.0000000000000000],BTC[0.0002297000000000],ETH[0.0000001000000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],TRX[6.0000000000000000],USD[0.0001658760555806],USDT[0.0000000073724399] |
| 07718866 | DOGE[1.0000000000000000],USD[0.0002260078532672] |
| 07718867 | BTC[0.0003688500000000],CUSDT[2.0000000000000000],ETH[0.0070682600000000],ETHW[0.0069861800000000],USD[0.0035435884050680] |
| 07718872 | ETH[0.0000001280000000],ETHW[0.0000001280000000] |
| 07718882 | DOGE[4.8301274700000000],USD[0.0059333770928203] |
| 07718885 | AAVE[8.3384939100000000],BAT[1513.4811301400000000],BF_POINT[200.0000000000000000],DOGE[3539.7930392500000000],ETH[0.0001890600000000],ETHW[29.1293659900000000],GRT[3730.7150828100000000],LINK[0.0000000017420000],MATIC[0.1429088000000000],SHIB[1.0000000000000000],SOL[0.0009668500000000],SUSHI[152.1875052500000000],TRX[2.0000000000000000],UNI[174.6294677800000000],USD[0.0164679431188634] |
| 07718893 | DOGE[0.1120000000000000],ETHW[1.9980000000000000],LINK[176.8129000000000000],SOL[0.0015000000000000],USD[9563.2015346030000000] |
| 07718896 | USD[0.0091512800000000] |
| 07718897 | AAVE[0.0000000039100016],BAT[0.0000000076343816],DAI[0.0000000033364650],DOGE[0.0000000092934944],MKR[0.0000000097030762],USDT[0.0419575447725424],YFI[0.0000000073000000] |
| 07718908 | USD[0.0000000018407203] |
| 07718917 | USD[0.0019851473757082] |
| 07718918 | ETHW[7.0592619500000000],USD[32.1478105800000000] |
| 07718919 | BTC[0.0000000600000000],ETH[0.0000001000000000],SOL[0.0000001000000000],USD[0.0163693772552006],USDT[0.0000000078545634] |
| 07718920 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0083002047374893] |
| 07718938 | SOL[0.0000005700000000],USD[0.0067794945940268] |
| 07718954 | BTC[0.0023692000000000],TRX[1.0000000000000000],USD[0.0000034778537984] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07718956 | BTC[0.0000001100000000],CUSDT[27.0000000000000000],DOGE[10.1664277700000000],ETH[0.0000006482383548],ETHW[0.0698524882383548],SHIB[13.0000000000000000],SOL[0.0000228727463656],TRX[7.0000000000000000],USD[0.0117857866280031],USDT[0.0000000016933920] |
| 07718965 | BF_POINT[100.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000012700000000],ETHW[0.1381060800000000],SHIB[3.0000000000000000],USD[103.1617585501128014] |
| 07718968 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000600727672],TRX[2.0000000000000000],USD[1.3699521766453823],USDT[1.1080708600000000] |
| 07718971 | AVAX[0.0000000024525943],BF_POINT[300.0000000000000000],BTC[0.0000000123247110],ETH[0.0000001512211670],ETHW[0.0000001516047168],SHIB[17.0000000000000000],USD[0.0053299964426616] |
| 07718974 | ETH[1.9436438000000000],ETHW[1.9428097100000000],MATIC[1250.9293723500000000],USD[3613.3814299751198714],USDT[1.0968857900000000] |
| 07718975 | BTC[0.0000000047000000],ETH[1.0297700000000000],ETHW[1.0297700000000000],LINK[175.8240000000000000],SOL[95.5865015612700000],USD[1541.3912152025525094],USDT[0.0000397631281657] |
| 07718977 | SOL[0.0000000071806000] |
| 07718979 | BF_POINT[200.0000000000000000],SOL[0.0501955700000000] |
| 07718983 | BTC[0.7095007300000000],ETH[0.6215468500000000],ETHW[0.6213181100000000],SOL[1.1782182200000000],USD[28.1542481955999209] |
| 07718984 | USD[2000.0000000] |
| 07718987 | BTC[0.0003442986720000],SOL[0.0000000095120190],USD[0.7815658971928500],USDT[0.0000000088837898] |
| 07718997 | MATIC[161.8727696300000000] |
| 07719005 | BTC[0.0003458100000000],CUSDT[1.0000000000000000],USD[0.0000694020308348] |
| 07719017 | BRZ[1.0000000000000000],ETH[0.0000010020030],MATIC[0.0463584200000000] |
| 07719018 | BRZ[1.0000000000000000],BTC[0.0000000650013177],CUSDT[19.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0035720300000000],LINK[7.6873628500000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],UNI[3.3485019000000000],USD[0.0023153142051128] |
| 07719024 | USD[7.8780686214026454] |
| 07719025 | CUSDT[1.0000000000000000],SHIB[10.8119328869437083] |
| 07719027 | CUSDT[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0515066700000000],USD[0.0084219435023194],USDT[1.1056448300000000] |
| 07719031 | USD[0.0085140370414884] |
| 07719034 | AAVE[0.0008257600000000],DOGE[0.3417185500000000],USD[0.6260670106896469] |
| 07719035 | SOL[0.0000000061129920] |
| 07719040 | DOGE[1.0000000000000000],MATIC[54.0248563600000000],USD[0.0100000037814320] |
| 07719042 | BTC[0.0000000094832995],ETH[0.0000000065814290],NFT[40736540939446543]{1},USD[0.0007791351407780] |
| 07719045 | USD[0.0011658400400325] |
| 07719046 | BTC[0.0000000500000000],CUSDT[2.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0010816484368693],USDT[0.0000092705229210] |
| 07719050 | AAVE[0.0000000860760208],ALGO[0.0000000838481226],BTC[0.0000000092288424],ETH[0.0000000050151906],GRT[0.0000000389020864],LINK[0.0000000435603385],LTC[0.0000000094535115],MATIC[0.0000000148434960],NEAR[0.0000000029551B],PAXG[0.0000000067946259],SHIB[1.0000000000000000],SOL[0.0000000088414436],USD[0.0000003637647563],USDT[0.0000000757664711] |
| 07719051 | USD[0.0038052978390866],USDT[0.0000096205131108] |
| 07719077 | USD[0.0027741748676589] |
| 07719079 | BAT[1.0028653000000000],BF_POINT[600.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0034138548392414] |
| 07719094 | SOL[0.0000000049682495] |
| 07719102 | SOL[0.0055497000000000] |
| 07719103 | ETH[0.0006344500000000],USD[0.0000000036797436] |
| 07719105 | BRZ[1.0000000000000000],ETH[0.0000000985620000],ETHW[0.0000000985620000],SOL[0.0000000926063935],TRX[1.0000000000000000],USD[0.0000072352759699],USDT[0.0000000084442705] |
| 07719106 | BRZ[3.0000000000000000],CUSDT[30.0000000000000000],DOGE[6.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0099814404196120] |
| 07719114 | BTC[0.0092227900000000],DOGE[1.0000000000000000],ETH[1.4331808400000000],ETHW[1.4325788780958770],SOL[1.1128759600000000],USD[4476.8316581236480100] |
| 07719120 | USD[11.0853640300000000] |
| 07719127 | USDT[0.0000000002340500] |
| 07719138 | USD[1.2988010000000000] |
| 07719143 | USD[1.1596926795787530] |
| 07719148 | BAT[2.4066789700000000],BTC[0.0001127500000000],CUSDT[3.0000000000000000],ETH[0.0024674600000000],ETHW[0.0024401000000000],TRX[1.0000000000000000],USD[-0.0409734691693481] |
| 07719157 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0049895700000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0676960328401771] |
| 07719158 | BTC[0.0008159900000000],CUSDT[2.0000000000000000],NFT[357643812782619627]{1},USD[0.0592369180810281] |
| 07719163 | USD[2.6120383078714000] |
| 07719176 | BTC[0.0000978500000000],USD[8.6331001414850270] |
| 07719188 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0000116197544990],USDT[1.0963869200000000] |
| 07719191 | ETH[0.0006384000000000],ETHW[0.0006384000000000],USD[0.0000036841983360] |
| 07719196 | BTC[0.0007333800000000],CUSDT[1.0000000000000000],USD[0.0032399332992064] |
| 07719202 | SOL[5.4975246100000000],USD[0.0000000087839972],USDT[0.0000014615649726] |
| 07719215 | ETH[0.0000007400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[96.9887481768929073] |
| 07719220 | USD[1.0064264400000000] |
| 07719222 | DOGE[1.0000000000000000],USD[0.0004127385090896] |
| 07719233 | CUSDT[1.0000000000000000],SHIB[2443641.3591601800000000],USD[5.4330293000000370] |
| 07719237 | BTC[0.0000012237899114],NFT[348771992773218150]{1},TRX[0.0114000000000000],USD[0.0042396519657246],USDT[0.2038396072912000] |
| 07719238 | ALGO[89.2205073400000000],BAT[23.5787291400000000],GRT[105.7910446000000000],LINK[1.6334776700000000],MATIC[86.8776277200000000],NEAR[9.1196415300000000],SHIB[9.0000000000000000],SUSHI[14.7947736600000000],UNI[4.9727188200000000],USD[0.0000000108225648] |
| 07719242 | BAT[0.0000000026000000],BTC[0.0000000046000000],DOGE[53.0749246107188505],ETH[0.0000088150149223],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000061609806] |
| 07719253 | BTC[0.0000719596764600],DAI[0.0805936900000000],ETH[0.0004976132648127],ETHW[0.0004976130686188],SOL[0.0099950000000000],USD[-1.6009644826742561],USDT[-0.0050411503684886] |
| 07719256 | BAT[250.1288760600000000],BTC[0.0002151700000000],CUSDT[555.7039380600000000],DOGE[1873.7533022100000000],SHIB[795842.8549950400000000],TRX[342.7601384900000000],USD[72.3993373418262479],USDT[13.7712936000000000] |
| 07719260 | USD[0.0099963600000000] |
| 07719265 | BAT[3.2290013200000000],BF_POINT[100.0000000000000000],BRZ[8.3000021000000000],CUSDT[8.0000000000000000],DOGE[1.1406555348000000],ETH[0.0000000643047330],LINK[0.0002167200000000],SHIB[2.0000000000000000],SOL[0.0000000024130303],SUSHI[0.0007903100000000],TRX[8.0000000000000000],USD[1355.6819972256164074],USDT[3.2125984400000000] |
| 07719267 | CUSDT[1.0000000000000000],SHIB[63505547.3179341500000000],TRX[11369.7826147500000000],USD[0.0000000000017493] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07719282 | USD[0.000000172632415] |
| 07719284 | USD[0.0000000744878856] |
| 07719286 | SHIB[2.00000000000000000],USD[0.00000001031780876],USDT[0.00000002820886070] |
| 07719292 | USD[3.9046899200000000] |
| 07719305 | USD[0.0000000455488364] |
| 07719310 | BF_POINT[300.00000000000000000],BTC[0.000000040000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.084268380991627],USDT[0.00000045607363] |
| 07719311 | USDT[80.7500000000000000] |
| 07719333 | USD[108.7360288900000000] |
| 07719335 | BF_POINT[200.00000000000000000],USD[22.3916018800000000] |
| 07719340 | BTC[0.000000089000446],ETH[0.000000028000400],SOL[0.000000050188120],USD[10.0000000000000000] |
| 07719350 | USD[0.0000000838211035],USDT[0.00000019429220509] |
| 07719358 | NFT (293491740291823082)[1],NFT (296638461145023850)[1],NFT (316051882253502253)[1],NFT (336885444728243812)[1],NFT (346062995723610957)[1],NFT (347102944754470124)[1],NFT (350587230706677126)[1],NFT (364029744915897710)[1],NFT (372841766087027698)[1],NFT (419291866158445390)[1],NFT (434071162475046565)[1],NFT (441623288673587081)[1],NFT (454202459519628167)[1],NFT (456667589231187810)[1],NFT (499328330481182809)[1],NFT (499632673606093960)[1],NFT (499752826322938918)[1],NFT (522942403162010019)[1],NFT (531667653516773674)[1],NFT (562770798605028490)[1],NFT (564195944711232077)[1],USD[0.0040000032142977],USDT[5.3290184300000000] |
| 07719361 | USD[2.60000000000000000] |
| 07719380 | ETH[0.230046098817046464],ETHW[0.229842398817046464],LINK[66.9274292700000000],SUSHI[1.0833940200000000],UNI[65.7314549700000000],USD[202.2703130600000000] |
| 07719381 | USD[0.00000088694231820] |
| 07719385 | BTC[0.000026410000000000] |
| 07719389 | BTC[0.00000007243648000],ETH[0.00000009572476800],ETHW[0.000000009572476800],SOL[0.000000088336590],USD[0.000164496081020],USDT[0.0000190384490193],WBTC[0.0000000075839362] |
| 07719393 | DOGE[0.0000087299707022],MATIC[0.0003828300000000],SHIB[1.00000000422238001],USD[208.9601202123465258] |
| 07719407 | ETH[0.0009739300000000],ETHW[0.0009739302120106],SOL[20.3406580000000000],USDT[17.5762802000000000] |
| 07719411 | USD[0.0028950000000000],USD[7.0702661300000000],USDT[0.00000002115595751] |
| 07719413 | AAVE[0.00007710000000000],ETH[0.00000204000000000],ETHW[0.000002040000000],MATIC[0.0009561100000000],PAXG[0.0001546600000000],SOL[0.0000038400000000],USD[1.41308636003842715] |
| 07719419 | USD[0.924289540000000000] |
| 07719421 | BF_POINT[300.00000000000000000],BTC[0.018882330000000000],ETH[0.212636610000000000],ETHW[0.212421270000000000],TRX[1.00000000000000000],USD[0.0002582038384866] |
| 07719422 | USD[0.0090282521453463] |
| 07719426 | BTC[0.00246583000000000],DOGE[1.00000000000000000],USD[0.0082661307364923] |
| 07719432 | USD[0.5753658600000000] |
| 07719433 | BAT[1080.0041497100000000],BRZ[3.00000000000000000],CUSDT[2467.8539118200000000],DOGE[4.00000000000000000],GRT[1564.6903794100000000],SHIB[36548035.4034488100000000],SUSHI[185.8365293700000000],TRX[28996.0482803000000000],UNI[92.1174204700000000],USD[0.0000000796725777] |
| 07719434 | AAVE[0.000000040000000],BAT[0.000000004735324d],BCH[0.000000001206580],BTC[0.000000066671030],ETH[0.00000008661487],LTC[0.000000006140186],MATIC[0.0000000233100000],SHIB[0.00000004881040d],SOL[0.00000014450129d],USD[0.000000301947810d],USDT[0.00000007481661d] |
| 07719438 | BAT[2.04169163000000000],BRZ[1.00000000000000000],BTC[0.0044679500000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.000310520000000],ETHW[5.9279717900000000],SOL[45.7390280800000000],TRX[4.00000000000000000],USD[0.0092119175112919],USDT[1.0219386500000000] |
| 07719448 | BAT[1.01655549000000000],CUSDT[1.00000000000000000],DOGE[4.00000000000932786],ETHW[0.000048000000000],SOL[0.00448690000000000],TRX[2.00000000000000000],USD[0.9787750789605147],USDT[1.0852471400000000] |
| 07719451 | USD[0.000000098905115] |
| 07719454 | ETHW[10.6795299000000000],USD[0.0294589800000000] |
| 07719469 | BF_POINT[200.00000000000000000],BRZ[2.00000000000000000],BTC[0.020219640000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[8.00000000000000000],SOL[0.000000100000000],TRX[2.00000000000000000],USD[0.0004765387126408] |
| 07719471 | ALGO[0.00000005786594d],BCH[0.000000036956045],BTC[0.00000004585734],ETH[0.000000055960072],MATIC[0.000000087831080],USD[0.0001050954777502],YF[0.000000021502505] |
| 07719482 | ETH[0.000217470000000],ETHW[0.000217470000000],TRX[1.00000000000000000],USD[42.0102038900021814] |
| 07719493 | USD[10.6084761700000000] |
| 07719504 | TRX[0.000049000000000],USD[0.000000002687104],USDT[0.0000009126072812] |
| 07719508 | CUSDT[2.00000000000000000],DOGE[392.9453124292864739],USD[0.0042268026837433] |
| 07719510 | BTC[0.000032044420000] |
| 07719516 | SOL[0.0439221637862190],USD[0.0000105606532260] |
| 07719517 | USD[500.0000000000000000] |
| 07719534 | BF_POINT[200.00000000000000000] |
| 07719546 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[5.00000000000000000],USD[0.0028824241076590] |
| 07719561 | CUSDT[4.00000000000000000],USD[0.5363568857282059] |
| 07719562 | USDT[0.0000001295915588] |
| 07719566 | BF_POINT[200.00000000000000000],BRZ[1.00000000000000000],BTC[0.0357722210579406],CUSDT[87.0376298500000000],DOGE[3.00000000000000000],SHIB[12.00000000000000000],TRX[2.00000000000000000],USD[0.0001539045325533] |
| 07719567 | BTC[0.0352425000000000],USD[1.3000000000000000] |
| 07719571 | BTC[0.0001255300000000],DOGE[1.00000000000000000],USD[15.0002326028963216] |
| 07719575 | USD[515.0000000000000000] |
| 07719578 | USD[0.1644098400000000] |
| 07719583 | ETH[0.000000014514386],USD[0.0039918149636866],USDT[0.0000171096267282] |
| 07719585 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],TRX[2.00000000000000000],USD[0.1979520874907285] |
| 07719589 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],MATIC[75.8767255700000000],SUSHI[33.9306655400000000],TRX[1299.4456623700000000],USD[0.0000000872758132] |
| 07719590 | DOGE[1.00000000000000000],USD[0.0000000041648520] |
| 07719601 | BF_POINT[200.00000000000000000],CUSDT[12.00000000000000000],DOGE[10.7088301600000000],TRX[1.00000000000000000],USD[0.0000000099005867] |
| 07719602 | USD[0.2320616000000000] |
| 07719608 | BRZ[1.00000000000000000],DOGE[0.0000000036975839],ETH[0.0892512888862776],ETHW[0.0892119730705520],LTC[0.000000005514165],MATIC[0.0000000039401417],SOL[0.000000080107935],USD[0.0000068671104073],USDT[0.000000003559200] |
| 07719612 | AAVE[0.0063997200000000],USD[0.0000000068512150] |
| 07719618 | SHIB[1091938.5050328600000000] |
| 07719628 | BTC[0.00014198000000000],USD[0.0103780554312048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07719632 | CUSDT[1.000000000000000000],USD[0.000161909937477] |
| 07719635 | ALGO[0.000000005750000],BTC[0.000009990000000],TRX[0.000071000000000],USD[0.031751318982058 8],USDT[0.000000103344345] |
| 07719640 | BAT[1.000000000000000000],BTC[3.000017240000000],SHIB[1.000000000000000],USD[14723.7638468 535254237],USDT[0.000000066939912] |
| 07719644 | AVAX[27.740554600000000],ETHW[15.455853150000000],NEAR[117.970777820000000],SHIB[0.00000010 0000000],USD[3.010180621580000] |
| 07719654 | ETHW[1.316592300000000],SHIB[1.000000000000000],USD[0.001035856590143] |
| 07719655 | CUSDT[1.000000000000000000],SOL[0.690522450000000],USD[0.046139793507693 2] |
| 07719660 | ALGO[0.000000003817430],ETH[0.000000012877674],USDT[0.003502302250810] |
| 07719662 | ETH[0.000000037371031],GRT[0.000000074765496 8],USD[0.000423300131008] |
| 07719672 | CUSDT[2.000000000000000000],USD[0.004650923750901] |
| 07719676 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.000000142638592] |
| 07719677 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0005743353486012] |
| 07719679 | SUSHI[1600.349000000000000000],USD[0.663525500000000] |
| 07719684 | AAVE[0.000000006480000],BF_POINT[300.000000000000000],ETH[0.000000100000000],ETHW[0.00000008 9001159],LINK[0.000225800000000],USD[0.0016246567195815] |
| 07719686 | AAVE[0.000000000042207848],ALGO[0.000000089108915],BCH[0.000008930459484 8],BRZ[0.327911120000000],BTC[20.000000729947258],DAI[0.000000005864713],DOGE[0.000000085241 777],ETH[0.000000072342495],ETHW[0.224583967234249 5],LINK[0.000000071752878],MATIC[0.000000009778028],SHIB[0.000000007664480 8],SLD[0.000000075387706],TRX[0.000000004025084],USD[75.397038697375402 8],USDT[0.00000001274910 67] |
| 07719688 | USD[545.390350000000000] |
| 07719689 | ETH[0.000000066663469],USD[0.000000180069225],USDT[0.00000006811989 7] |
| 07719691 | DOGE[72.358685670000000000],TRX[3368.675210580000000],USD[0.0028767129668437] |
| 07719692 | NFT [413165383223775038][1],TRX[1.000000000000000],USD[3.899635880395857 7] |
| 07719697 | CUSDT[1.000000000000000000],ETH[0.020353650000000],ETHW[0.020102350000000],USD[0.15228891280 7364] |
| 07719701 | USD[0.000000004167151 9],USDT[0.0000000014327472] |
| 07719712 | DOGE[360484.001596370000000],ETHW[55.067448670000000],USD[72.3392555700000000] |
| 07719719 | BTC[0.000000012770474],ETH[0.000000016380000],GRT[0.000000081140183],LINK[0.000000007248688], MATIC[0.000000049826148],SOL[0.000850148690521],USD[0.000000079348702],USDT[0.0000092302412518 ],YFI[0.000000013180298] |
| 07719724 | USD[1.704381800000000 0] |
| 07719726 | CUSDT[1.000000000000000000],DOGE[445.344019940000000],USD[21.9693260819939285] |
| 07719730 | AAVE[2.660170000000000],BTC[0.008063300000000],DOGE[523.663000000000000],ETH[0.1009544300000 00],ETHW[0.1009544300000000],GRT[249.276000000000000],LINK[18.167900000000000],LTC[1.90608000 0000000],USD[0.6549158124189182] |
| 07719740 | AAVE[34.335702180000000000] |
| 07719745 | USDT[0.000000078301400] |
| 07719754 | BTC[0.000000013070000],ETH[0.000000090933360],ETHW[0.000000090933360],SOL[0.000091344452571 1],USD[0.1785775360464520],USDT[0.000000002084694711] |
| 07719755 | SHIB[3.000000000000000000],TRX[1.000000000000000],USD[0.0040563164731539] |
| 07719772 | USD[0.000000757960398 2] |
| 07719780 | BF_POINT[100.000000000000000000],BTC[0.000005260000000],ETH[0.000000122155080],ETHW[0.000000 053756790],SHIB[0.000000050000000],SOL[0.000000100000000],USD[0.017106607318806 1],USDT[0.000000079086751] |
| 07719782 | BRZ[1.000000000000000000],CUSDT[8.000000000000000],DAI[0.001098900000000],DOGE[0.00460230000 0000],ETH[0.003458700000000],ETHW[0.003418830000000],GRT[48.867435110000000],SHIB[1.838468890 0000000],SOL[0.109274870000000],USD[0.000001401253825],USDT[0.000000005291400 6] |
| 07719792 | AAVE[0.049257620000000],AVAX[0.000000001623060],BRZ[1.000000000000000],BTC[0.00023230969716 33],CUSDT[0.000000057544230],ETH[0.000000029080215],MATIC[0.001035135685625],SHIB[4736868.496 515517019928 4],SOL[0.000000033611323],TRX[18.743855800000000],USD[0.0000262002582918 87020] |
| 07719795 | BAT[2.062105820000000],BRZ[3.000000000000000],CUSDT[17.000000000000000],DAI[0.00000079311112 1],DOGE[11.401273970000000],GRT[2.001132740000000],MATIC[0.000000004217894],SHIB[2.0000000000 00000],SOL[0.000000536270721],TRX[10.180932760000000],UNI[0.000000025773960],USD[0.0145581808 009568],USDT[0.000000002540519 1] |
| 07719799 | BAT[1.014491220000000],BF_POINT[200.000000000000000],BRZ[8.314689160000000],BTC[0.0000001000 00000],CUSDT[28.000000000000000],DOGE[9.018594440000000],GRT[3.001917300000000],MATIC[0.00450 2050000000],SHIB[8.000000000000000],SOL[0.000619480000000],TRX[10.000000000000000],USD[0.00000 00960 501367],USDT[0.000000093871554] |
| 07719810 | ETHW[0.289831580000000],LINK[0.000000010000000] |
| 07719813 | BTC[0.291734800000000],MATIC[354.592067840000000],NFT [548468644276650493][1],SOL[84.0440949 10000000],TRX[5607.996299260000000],USD[0.000000820284384] |
| 07719814 | ETH[0.121141380000000],ETHW[0.119974087462554 3] |
| 07719817 | USD[0.070616291959630] |
| 07719822 | BAT[1.000000000000000000],ETH[0.000000021250389] |
| 07719824 | BRZ[5.079529670000000],CUSDT[6.000000000000000],GRT[1.003677910000000],MATIC[0.0038661800000 00],NFT [350848997244343885][1],NFT [399987063867533296][1],NFT [445486798452384277][1],NFT [451709031277522985][1],NFT [483701339400425250][1],SHIB[2.000000000000000],SOL[0.000000040225 227],TRX[7.000000000000000],USD[0.09697304327813 23],USDT[0.0000000141518140] |
| 07719827 | BTC[0.028059620000000],SOL[19.659717670000000],USD[1.7735978731476576] |
| 07719831 | BAT[1.016555500000000],BF_POINT[300.000000000000000],BRZ[8.669289670000000],CUSDT[48.7635923 00000000],ETHW[0.153874800000000],NFT [345222844480354251][1],SHIB[4.000000000000000],SOL[0.0 00057270000000],TRX[3.133380050000000],USD[0.0090166350683066],USDT[0.000000093960251] |
| 07719850 | LTC[0.000000001262169 0],USD[0.009370244401721 1],USDT[0.1336000079781956] |
| 07719858 | CUSDT[2.000000000000000000],USD[0.0002959789375550] |
| 07719866 | USD[0.415351550000000 0] |
| 07719880 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000058817500],SOL[0.00000006624112 3],USD[0.000001156634814 6],USDT[1.1013543400000000] |
| 07719898 | USD[0.000190000000000],ETH[0.000012590000000],ETHW[1.378958400000000 0] |
| 07719904 | SOL[0.000000064893698],USD[4.427376390000000 0] |
| 07719905 | BAT[1.000000000000000],ETH[0.000000008700000],SOL[2.137860000000000],SUSHI[21.49150000000000 0],USD[142.9212352000000000] |
| 07719916 | BAT[1.016555500000000],BTC[0.036671670000000],CUSDT[10.000000000000000],DOGE[637.93727954000 0000],ETH[0.836930450000000],ETHW[0.836579010000000],LINK[6.973975030000000],SHIB[7414689.215 087960000000],SOL[4.971239670000000],TRX[3.000000000000000],USD[0.0000102224041126] |
| 07719920 | BAT[1.016555500000000],BTC[0.000017000000000],CUSDT[19.000000000000000],DOGE[1.0040447100000 00],GRT[1.004094710000000],SOL[0.000253700000000],TRX[2.000000000000000],USD[32.7931717716888 733],USDT[0.1318986600000000] |
| 07719922 | BAT[28.007464470000000],BTC[0.000001110000000],ETH[0.000003630000000],ETHW[0.39701807000000 0],LINK[4.671095400000000],USD[2805.216736612232476],USDT[0.0000000024729896] |
| 07719958 | DOGE[13.440061060000000],MATIC[0.000000001800000],SOL[0.000000006000000],USD[0.0000005001740 24] |
| 07719963 | BTC[0.000000059703435],ETHW[1.724089800000000],LINK[101.871716770000000],NFT [472236398574552 752][1],USD[0.000106989472554] |
| 07719965 | ETH[0.023575823580785 2],ETHW[0.023575823580785 2],USD[0.003121466594760] |
| 07719969 | USD[0.000000067495047] |
| 07719977 | BTC[0.000023290000000],SOL[0.070773278618590 0],USD[0.720491500114825 2],USDT[0.0000676299483 171] |
| 07720004 | EUR[4.297521530000000],USD[-1.090390134647960] |
| 07720008 | USD[98.074095042326875 2] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07720049 | SHIB[1.000000000000000],SOL[0.000000000429036179],SUSHI[0.000018650000000],TRX[1.000000000000000],USD[0.000301593537718],USDT[0.000000003045167] |
| 07720068 | USDT[0.008506257555450] |
| 07720071 | ETH[0.000000090000000],ETHW[0.000000093422681],SOL[0.000000100000000],USD[0.0000001194860] |
| 07720074 | SOL[15.100000000000000],USD[1.0633590000000000] |
| 07720093 | ETHW[0.017000000000000],NFT (296080630780595906)[1],NFT (306640708945731348)[1],NFT (465263135717798917)[1],NFT (516258178892887231)[1],NFT (516416663147931271)[1],NFT (574579334358665256)[1],USD[0.000000007887270],USDT[0.000000007338718] |
| 07720108 | ETH[0.005979230000000],ETHW[0.005975230000000],NFT (297586740109681963)[1],NFT (300285446166258566)[1],NFT (303618949383327709)[1],NFT (317017108919408757)[1],NFT (348821975407640)[1],NFT (348882832128147331)[1],NFT (369785961457128944)[1],NFT (380776290068184348)[1],NFT (465715914602963331)[1],NFT (492115449530508103)[1],NFT (501154419401230132)[1],NFT (515102777859680788)[1],NFT (528257612027500596)[1],NFT (537900775738956886)[1],NFT (561376548599118076)[1],SOL[0.520000000000000],USD[0.000000064166472],USDT[0.000000025212399] |
| 07720109 | BAT[1.000000000000000],BF_POINT[300.000000000000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[7.000575370000000],ETH[0.000000001876120],SHIB[25.000000000000000],TRX[11.000000000000000],USD[0.000002913924772],USDT[0.000000025212399] |
| 07720110 | SGD[0.0000000090444340] |
| 07720114 | CUSDT[1.000000000000000],TRX[535.985177030000000],USD[0.0113701503308250] |
| 07720116 | DOGE[1.000000000000000],ETH[0.000000022904262],GRT[1.003813820000000],TRX[2.000000000000000] |
| 07720118 | ETH[0.000009150000000],SHIB[23.812756710000000],USD[0.026893368899291],USDT[0.005851299729690] |
| 07720123 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.647960537495563] |
| 07720127 | DAI[0.000000014431918],DOGE[0.000000021210240],ETH[0.000000072541212],MATIC[0.000000059300616],NFT (488333420546841819)[1],NFT (506235219505285171)[1],SOL[0.000000190000000],SUSHI[0.000000009000000],TRX[0.000000008534561] |
| 07720133 | USD[0.0000111242865220] |
| 07720135 | USD[0.0062539621738576] |
| 07720140 | BTC[0.000000002400000],LINK[0.089200000000000],SOL[0.009760000000000],USD[0.8099107006000000] |
| 07720147 | ETHW[0.078440400000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.532176054272444],USDT[0.087033580000000] |
| 07720148 | DOGE[1.000000000000000],USD[27699.2134158428356405] |
| 07720157 | USD[4.0590194400000000] |
| 07720158 | USD[4.0590194400000000] |
| 07720160 | USD[0.000006996300715],USDT[0.0000001506440948] |
| 07720169 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0000065327594490] |
| 07720170 | USD[0.0016201300000000] |
| 07720172 | BRZ[1.000000000000000],BTC[0.000000241000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],MATIC[1.001645180000000],TRX[4.000000000000000],USD[0.1423890431863313] |
| 07720174 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000204032538] |
| 07720178 | NFT (310801959243934705)[1],NFT (390168931697348560)[1],NFT (558678919794648249)[1],USD[15.000000000000000] |
| 07720181 | BTC[0.000000097914431],ETH[-0.000000002450987],ETHW[0.000000046182606],MATIC[0.000000031330853],NFT (311646123764043727)[1],NFT (318371993842352680)[1],NFT (348722478154765260)[1],NFT (380937967844956667)[1],SOL[0.000000050619473],USD[0.4373389121431932] |
| 07720186 | BTC[0.000382610000000],CUSDT[0.000775270000000],DOGE[1.000000000000000],USD[4.8940357945149012] |
| 07720191 | BTC[0.000000083924673],ETH[0.000000004794597.4],GRT[0.000000092472870],LINK[0.000000098196590],USD[0.0048143903077890] |
| 07720203 | ETH[0.000012970000000],ETHW[0.000012973942389.8],LINK[0.0039890000000000] |
| 07720206 | BF_POINT[200.000000000000000],BTC[0.000000006997101.4],ETH[0.000000004167164.36],ETHW[0.000000056090775],SHIB[17.000000000000000],USD[18.9860045284252662],USDT[0.000000004557347.1] |
| 07720216 | BTC[0.000000005000000],NFT (366303023757603273)[1],NFT (495500099476064270)[1],NFT (496691252484432073)[1],NFT (502894585859891480)[1],NFT (561391077668498339)[1],USD[0.0033920100000000] |
| 07720232 | CUSDT[1.000000000000000],ETH[0.091811860142963],ETHW[0.000004653613966],MATIC[0.002980480000000],SHIB[2.000000000000000],SOL[0.000071430000000],TRX[1.000000000000000],USD[5.691436500386496] |
| 07720242 | BF_POINT[200.000000000000000],BTC[0.002661470000000],ETH[0.113720769284951.8],ETHW[0.000000008334982],SHIB[10.000000000000000],SOL[3.454482542640000],TRX[1.000000000000000],USD[701.585751720300170.6],USDT[0.000000086405280] |
| 07720264 | CUSDT[3.000000000000000],DOGE[0.000083170000000],USD[0.0014943321995927],USDT[0.3495683105614360] |
| 07720278 | BAT[1.0165554900000000],USD[0.0007056336118685] |
| 07720282 | BTC[0.0027273500000000],CUSDT[4.000000000000000],MATIC[27.879632640000000],SHIB[1.000000000000000],USD[96.5808221693748070] |
| 07720303 | CUSDT[11.000000000000000],TRX[1375.538272390000000],USD[0.0046119716714831] |
| 07720317 | GRT[1.0049895700000000],USD[0.0000936989930266] |
| 07720324 | BRZ[1.000000000000000],ETH[0.0000000017339160] |
| 07720327 | BTC[0.000000054445000],USD[1.6845860100000000] |
| 07720339 | AAVE[0.0030058926753391],BTC[0.0014244321147551],DAI[0.034530010000000],MATIC[1.964000085888480],SOL[3.573527216737544],USD[-12.8806642738964844] |
| 07720351 | USD[500.0100000000000000] |
| 07720377 | ETH[0.000000060568880],USD[0.0039351325701074],USDT[0.000000057132244] |
| 07720388 | CUSDT[1.000000000000000],DOGE[0.000031400000000],USD[0.000000063067250] |
| 07720390 | DOGE[2.000000000000000],USD[0.000000416046383840] |
| 07720400 | USD[0.0000068874411272] |
| 07720444 | BTC[0.000303300000000],USD[0.000000083496158] |
| 07720447 | USD[0.000000045497604] |
| 07720449 | BTC[0.000000041834180],ETHW[0.068934450000000],NFT (539071590278410115)[1],USD[0.0000437156219956] |
| 07720453 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0072786705699586] |
| 07720458 | ETH[0.000361110000000],ETHW[0.000361110000000],USD[0.000000125669570],USDT[5.085050830000000] |
| 07720459 | LTC[18.9815372900000000],SHIB[2.000000000000000],USD[0.1169135326729153] |
| 07720481 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000001040821052] |
| 07720488 | USD[1.4361562135763690] |
| 07720489 | BTC[0.000000840000000],USD[0.0002959837739692] |
| 07720496 | DOGE[1.000000000000000],LTC[0.0000000046960000] |
| 07720500 | NEAR[12.6345255700000000],NFT (319911569496904779)[1],NFT (334242566991560310)[1],NFT (425303371358374680)[1],NFT (485200806472957214)[1],NFT (550782575697881077)[1],NFT (555491566775541367)[1],NFT (558449904281651621)[1],NFT (563313000944036463)[1],NFT (575215349749974996)[1],USD[114.8258198117083072] |
| 07720506 | NFT (304278597478503790)[1],NFT (323590919962951903)[1],NFT (552705903141348672)[1],USD[0.0058393513086784] |
| 07720519 | AAVE[0.000000100000000],ETH[0.000000020000000],ETHW[0.000000008287852],USD[2424.4200000040820449] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07720527 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000000014028880],GRT[1.00367791000000000] |
| 07720531 | BRZ[2.00000000000000000],DOGE[3.00000000000000000],ETH[1.01605398000000000],ETHW[108.31643968450000000],SHIB[16095716.77679876000000000],TRX[6.00000000019049609],USD[0.00000000019049609] |
| 07720533 | DAI[45.07816063000000000],SHIB[492116.51879481000000000],TRX[84.50133059000000000],USD[0.00386470849226608] |
| 07720536 | BTC[6.67352580000000000],DOGE[0.00150000000000000],ETH[31.54902400000000000],ETHW[0.00038700000000000],SOL[101.73103200000000000],USD[2.21500010000000000],USDC[76222.32607650000000000] |
| 07720538 | LINK[0.00000001000000000] |
| 07720542 | USD[45.26854232744445597],USDT[0.00000000009247344] |
| 07720573 | CUSDT[1.00000000000000000],UNI[0.08915602000000000],USD[1.32870470880850721] |
| 07720575 | CUSDT[6.00000000000000000],DOGE[78.69402175000000000],LINK[0.61308899000000000],MATIC[38.90081834000000000],SHIB[405731.17257959000000000],SOL[0.20569718000000000],TRX[1.00000000000000000],USD[10.55789228758284911] |
| 07720576 | ETH[0.00000001000000000] |
| 07720586 | GRT[0.85600000000000000],SOL[-0.00000000153372984],USD[2.79875680990051238],USDT[25.12203843583599434] |
| 07720590 | BTC[0.10028624000000000],ETH[0.73455380000000000],ETHW[0.73424514000000000],NFT[293955074020822207][1],NFT[513792676691540575][1],USD[0.19937526101546748] |
| 07720594 | BTC[0.00269926000000000],CUSDT[3.00000000000000000],SUSHI[17.29928142000000000],USD[0.00000000069559832] |
| 07720613 | BTC[0.00062672000000000],CUSDT[2.00000000000000000],ETH[0.00000000000000000],MATIC[24.42130180000000000],USD[0.00060615167491700] |
| 07720616 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[0.00000000893690023],USD[0.27934864008968545] |
| 07720617 | CUSDT[1.00000000000000000],DOGE[0.00003096000000000],GRT[1.00312819000000000],USD[0.00526675754447448] |
| 07720632 | BTC[0.63165000000000000],ETH[0.00078720000000000],ETHW[0.00078720000000000],LINK[0.07283000000000000],SOL[0.00078500000000000],SUSHI[0.44490000000000000],USD[0.35542380110937661],USDT[0.00808589097250000] |
| 07720640 | USD[0.00758193400000000],USDT[0.00000000043358012] |
| 07720641 | USD[552.72241633000000000] |
| 07720671 | AAVE[0.00000000026882288],ALGO[0.00000000065041732],AVAX[0.00000000090482516],BAT[0.00000000837135096],BF_POINT[300.00000000000000000],BRZ[0.00000000051049252],BTC[0.00000000037298431],DOGE[0.00000000320079071],ETH[0.00000000089357236],ETHW[0.00000000128263379],EUR[0.00000000030083408],GRT[0.00000000123682921],KSHIB[0.00000000424210989],LTC[0.00000000279670718],MATIC[0.00000000026567446],NEAR[0.00000000079384658],SHIB[0.00000000074894045],SOL[390.89040770157197821],SUSHI[0.00000000017254682],TRX[0.00000000047653665],UNI[0.00000000050295127],USD[4.22238.35734602774332467],USDT[0.00000001482058107],ETHW[0.00000099200000000],SOL[0.00000001000000000],USD[0.00000000633602955] |
| 07720673 | ETH[0.00700000000000000],SOL[0.00981000000000000],USD[707.10764745000000000] |
| 07720674 | NFT[441383345279681615][1],USD[109.79653698179748090] |
| 07720691 | AVAX[0.00000000221000000],CUSDT[3.00000000005360000],ETH[0.00000987000000000],GRT[0.00000000065747750],LINK[0.00000000095789501],MATIC[0.00000000016250000],SOL[0.00000000094569461],USD[0.00000108707115000],USDT[0.00000000281296370] |
| 07720694 | BTC[0.00000002170100000],ETHW[0.00066700000000000],SOL[0.00388000000000000],USD[82.09306165220347900],USDT[0.00000000305980800] |
| 07720699 | BTC[0.00004448736000000],ETHW[0.00000000812370000],USD[0.00114150153619050] |
| 07720701 | USD[0.02145502399991020],USDT[0.00000000094022530] |
| 07720705 | USD[0.60220040000000000] |
| 07720715 | BTC[0.00038771000000000],USD[0.00981319771216670] |
| 07720727 | BAT[263.06929617000000000],BRZ[1.00000000000000000],BTC[6.56720151000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[4.49862387000000000],ETHW[4.49705908751957724],LTC[1.09221564000000000],MATIC[378.56500729000000000],NFT[353586819685552223][1],NFT[367912413905337444][1],NFT[515474728166501081][1],SHIB[627994.17854226000000000],SOL[3.04460419200000000],SUSHI[0.33460482000000000],TRX[591.18393597000000000],UNI[10.42739222000000000],USD[0.06033130259384821] |
| 07720765 | USD[0.00000000362299541] |
| 07720787 | BTC[0.00209791000000000],ETH[0.03147092000000000],USD[81.19478405073054700] |
| 07720791 | BRZ[0.00000000059469099],GRT[0.00000000029694761],LINK[0.00000000064070322],LTC[0.00000000078716409],MATIC[0.00000000985553751],SOL[0.00000000532189701],SUSHI[0.00000000983108471],TRX[0.00000001605311314],UNI[0.00000000698952371],USD[0.00000006287535538] |
| 07720801 | BAT[283.46520394000000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],LINK[5.84081099000000000],SOL[1.11342307000000000],SUSHI[8.52812928000000000],UNI[4.71574848000000000],USD[0.00000379869545] |
| 07720818 | BTC[0.00000020000000000],CUSDT[1.00000000000000000],USD[0.00044495821142245] |
| 07720833 | USD[0.00728075000000000] |
| 07720837 | AAVE[0.00004541000000000],BAT[1.00405387000000000],BRZ[1.00000000000000000],BTC[0.00000010000000000],CUSDT[9.00000000000000000],DOGE[4.00000000000000000],ETH[0.00000010000000000],SHIB[3.00000000000000000],SOL[0.00002873000000000],TRX[2.00000000000000000],USD[0.00000009253179] |
| 07720838 | BTC[0.00000034000000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],MATIC[621.08571622000000000],SOL[0.00002556380548000],TRX[2.00000000000000000],USD[0.00000002254412311] |
| 07720847 | AAVE[0.09990000000000000],BTC[0.00139950000000000],DOGE[30.00000000000000000],ETH[0.01199300000000000],ETHW[0.01199300000000000],LINK[0.99900000000000000],LTC[0.14985000000000000],MKR[0.00500000000000000],SOL[0.09000000000000000],SUSHI[1.49850000000000000],UNI[0.99900000000000000],USD[1.33945356440000000],YFE[0.00099000000000000] |
| 07720871 | NFT[519709959448282416][1],USD[506.93850000000000000] |
| 07720872 | AAVE[0.00000001000000000],ETH[0.00000000000000000],ETHW[8.21634236893297728],NFT[471717826425831208][1],USD[1.26530465057251652] |
| 07720874 | BTC[0.00011316000000000],USD[0.00033733172183044],USDT[0.00404040899344858] |
| 07720880 | USD[0.59363983000000000] |
| 07720887 | USD[0.00029353555055085],USDT[1.00000000000000000] |
| 07720891 | BTC[0.00000003869607],ETH[0.00000080509794200],ETHW[0.00000000930669993],LINK[0.00000000038270347],NFT[534162620576282214][1],SOL[0.00000000645885410],USD[0.01050629100036873] |
| 07720898 | BAT[0.00000000685381360],BCH[0.00000000657677613],BRZ[1.00000000005268847],BTC[0.00000025677609259510],CUSDT[1.00000000009926028],DAI[0.00000000087903180],DOGE[0.00000000355406081],ETH[0.00000000089043060],ETHW[0.00000000089043060],EUR[0.00000000108927401],GBP[0.00000000053637486],GRT[0.00000000486710021],KSHIB[0.00000000632021011],LTC[0.00000000242242011],MATIC[0.00000000087927160],MKR[0.00000000553566011],NFT[312891896124523277][1],PAXG[0.00000000210170061],SHIB[4.00000000048331451],SOL[0.00000000583967001],SUSHI[0.00000000684806366][1],TRX[1.00000000931712081],UNI[0.00000000291619471] |
| 07720900 | BTC[0.00000010000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],GRT[84.80247398000000000],SOL[1.06519704000000000],TRX[1.00000000000000000],UNI[3.83671064000000000],USD[0.00001194285672] |
| 07720915 | BTC[0.00000003049481],DOGE[8.42000000000000000],LINK[0.00000001615516],SOL[0.00985395371456575],USD[0.00000002457230],USDT[0.00000001273507] |
| 07720923 | AVAX[8.15237810000000000],BAT[1.01533683000000000],BTC[0.00000007713286],CUSDT[2.00000000000000000],DOGE[6.00000000000000000],ETH[0.00027766796260],ETHW[2.63720467667962600],GRT[1.00000000000000000],SHIB[14.00000000000000000],SOL[0.00000010471718000],TRX[4.00000000000000000],USD[6.00156701620422610] |
| 07720924 | USD[19.44638552000000000] |
| 07720929 | SOL[39.33711999065813050],USD[0.00000061449846367],USDT[0.00000001431301460] |
| 07720934 | USD[0.73064365000000000] |
| 07720947 | USD[5.19207480000000000] |
| 07720953 | AAVE[3.56895121000000000],BRZ[5.00000000000000000],BTC[0.02455797000000000],CUSDT[16.00000000000000000],DOGE[8.00043748000000000],ETH[0.34735195000000000],ETHW[10.71127221600000000],GRT[247.03290609000000000],LINK[31.32871983000000000],MATIC[870.74159798000000000],SHIB[23.00000000000000000],SOL[6.34663320000000000] |
| 07720960 | BTC[0.00074880000000000],USD[0.51500204041249029],USDT[0.00000057404462550] |
| 07720970 | CUSDT[1.00000000000000000],USD[0.51740088080764576] |
| 07720976 | USD[0.00000187232284467] |
| 07720983 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],USD[0.11672528736170004] |
| 07720984 | BTC[0.00050000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07720988 | USD[1250.82724000000000000] |
| 07720994 | BTC[0.00002989000000000],ETH[0.000415710000000000],ETHW[0.0004157077049668],USD[0.2318299450000000000] |
| 07721007 | USD[1.32605525298547458] |
| 07721009 | USD[2.95768400000000000] |
| 07721010 | TRX[1.000000000000000000],USD[0.0027887341768323] |
| 07721013 | ALGO[396.603000000000000000],AVAX[22.877100000000000000],USD[1311.589016802555250994],USDT[0.2007974600000000] |
| 07721018 | ALGO[5.891876340000000000],BTC[0.000049950000000000],CUSDT[43.257637210000000],NFT[356352471114191047][1],NFT[360657140033892998][1],NFT[368609873661875198][1],NFT[534848518152409147][1],PAXG[0.000571330000000],SOL[0.039994240000000000],USD[0.000000008022748],USDT[0.972536820000000000],WBTC[0.000145450000000000] |
| 07721035 | BTC[0.001587880000000000],USD[0.000063908408262] |
| 07721037 | BTC[0.000027180000000000],ETH[0.000717130000000000],ETHW[0.000717130000000000],GRT[0.955000000000000000],KSHIB[0.251000000000000000],LINK[0.097567500000000000],SOL[0.000561506720000],UNI[0.028645000000000000],USD[0.000000010305709] |
| 07721052 | USD[0.000000005763473] |
| 07721055 | CUSDT[3.000000000000000000],DOGE[1580.354817150000000],LINK[2.164010120000000000],TRX[3.000000000000000000],USD[232.877049279216870] |
| 07721058 | USD[110.819225400000000000] |
| 07721061 | BTC[0.000064580000000000],ETH[0.000960000000000000],ETHW[0.000960000000000000],USD[0.000000015933320] |
| 07721094 | ETH[0.116000000000000000],ETHW[0.116000000000000000],USD[23.986692800000000000] |
| 07721096 | BTC[0.000003240000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LINK[107.287190630000000],TRX[1.000000000000000000],USD[0.0000001468433589] |
| 07721099 | BTC[0.004614450000000000],USD[1900.001742349658180] |
| 07721143 | AAVE[0.000000001660000],LINK[0.000000010000000000],USD[0.0213329474947734] |
| 07721148 | USD[0.000000006257640000],USDT[0.0002706867933996] |
| 07721151 | USD[100.000000000000000000] |
| 07721153 | ETH[0.000000010000000] |
| 07721163 | USD[2.735288500000000000] |
| 07721191 | LINK[3.492600000000000000],SOL[0.999000006292200000],USD[0.1326652512210000] |
| 07721192 | CUSDT[1.000000000000000000],DAI[0.973072880000000000],NFT[509641319717073554][1],NFT[575498281724198513][1],SHIB[3.000000000000000000],USD[0.0097168942083270] |
| 07721196 | BTC[0.000000057830870],ETH[0.000000002264054],GRT[0.000000041571910],TRX[0.000000048000000],USD[0.828999136575250] |
| 07721209 | BTC[0.000000306773378],NFT[457607884241886034][1],SOL[0.000000006751933],USD[0.000000283225091],USDT[0.000000007360552] |
| 07721225 | ETH[0.000000030333672],USD[0.005063733489346] |
| 07721244 | ETHW[0.033263650000000000],USD[40.864609416958170] |
| 07721254 | MATIC[0.001779590000000000],PAXG[0.000000010000000],SHIB[0.000000010000000],SOL[0.000000063823022],USD[0.0025729032737782] |
| 07721275 | GRT[183.953000000000000000],USD[1.328866800000000] |
| 07721276 | NFT[304232937389394089][1],NFT[342304318893192851][1],NFT[481238878439307652][1],NFT[539538828681424758][1],NFT[569932904978785454][1],SOL[0.939015190000000000] |
| 07721317 | CUSDT[1.000000000000000000],USD[0.000000009431219],USDT[0.000000032584758] |
| 07721320 | BTC[0.000000006184000],USD[0.00010235471530 10] |
| 07721332 | AAVE[0.000000009044200],BTC[0.000000009113415 9],CUSDT[3.000000000000000000],ETH[0.000000004984 3666],EUR[0.000000097031992],GBP[0.000000002740056],GRT[1.000484110000000],LTC[0.000000002887238 2],SOL[0.000000073932594],USD[0.000195781004744 3],USDT[0.000000013161975 7] |
| 07721360 | USD[7.029044670000000000] |
| 07721371 | BTC[0.008250410000000000] |
| 07721373 | BTC[0.000000054709916],SOL[0.000000027619840],USD[25000.117105685904214 1],USDT[0.000000095799428] |
| 07721398 | BTC[0.000007580000000000],SOL[0.003010000000000000],USD[0.949325100000000000] |
| 07721399 | BF_POINT[300.000000000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.0045087994295111],USDT[0.000000157216879] |
| 07721433 | USD[0.000000261721793 6],USDT[0.000000056753520] |
| 07721440 | BF_POINT[300.000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],NFT[301110001138326028][1],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000006156707 1],USDT[0.000000009356504] |
| 07721465 | ETH[0.023976000000000000],ETHW[0.023976000000000000],SOL[0.005916730000000000],USD[0.00258470000000 0],USDT[0.000000008362997] |
| 07721486 | BAT[0.000000005884922 0],BRZ[4.000000000000000000],BTC[0.000000001557386 8],CUSDT[1.000000000000000000],DOGE[4.247626940000000],ETH[2.278030871212573 8],ETHW[3.162250781212573 8],GRT[1.000000000000000000],SHIB[1.000000002444704 7],SOL[0.000007639000000000],TRX[5.000000000000000000],UNI[0.000000094330720],US D[0.000001489352075311],USDT[8.414516325667616] |
| 07721490 | DOGE[2894.709201290000000],ETH[0.064292490000000000],ETHW[0.048172850000000000],NFT[402097225822262609][1],SHIB[22131820.890230480000000],USD[0.046843295704116 4],USDT[0.000000008457648] |
| 07721501 | ETH[0.000021970000000000],NFT[420319699457007707][1],NFT[458333776577746577][1],SHIB[1.000000000000000000],USD[0.000000008402332 1] |
| 07721526 | BAT[0.002198520000000000],BTC[0.000000001590000],CUSDT[2.000000000000000000],DOGE[152.737534200000000],USD[0.0022701656470944] |
| 07721530 | AAVE[0.000000100000000],CUSDT[1.000000000000000000],SOL[0.000000080571040] |
| 07721542 | AAVE[0.017002570000000000],BCH[0.012111990000000000],BTC[0.000075220000000000],ETH[0.001840630000000000],ETHW[0.001813270000000000],SOL[0.449956490000000000],USD[1.1092797813959083],YFI[0.0003167000000000] |
| 07721544 | DOGE[1.000000000000000000],USD[4.43945658882799 9] |
| 07721559 | BAT[5.115282380000000000],AVAX[19.627749340000000],BRZ[3.000000000000000000],BTC[0.000000086755920],CUSDT[2.000000000000000000],DOGE[35.043976180000000],GRT[7.005820120000000],LINK[2.038309480000000000],MATIC[1.000191740000000000],SOL[0.000000065383050],TRX[19.444239430000000000],UNI[1.018296280000000000],USD[0.010287026134789 1],USDT[3.0481035273304893] |
| 07721580 | AAVE[0.006413680000000000],AVAX[0.627439040000000],BTC[0.000061800000000000],ETH[0.000134530000000],ETHW[0.000134530000000000],GRT[2.000000000000000000],LINK[0.925300000000000000],MATIC[0.260000000000000000],SHIB[489500.000000000000000],SOL[0.000243643400000],USD[0.0036931527162203] |
| 07721610 | USD[0.000000005268593 3],USDT[0.000000004491400] |
| 07721611 | USD[0.0029642300000000] |
| 07721612 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.010433060000000000],USD[0.000000010496 49768] |
| 07721616 | BTC[0.000097910000000000] |
| 07721633 | NFT[394722724617632840][1],USD[0.0452925600000000] |
| 07721637 | GRT[194.957250000000000000],SOL[1.56195000000000000],USD[0.027597280000000] |
| 07721643 | ETH[0.000000066659654],GRT[1.000000000000000000],USD[0.0001175709378337],USDT[0.000000043903586] |
| 07721657 | ALGO[363.646250980000000],AVAX[19.627343940000000],BRZ[3.000000000000000000],DOGE[3.000000000000000000],ETHW[5.422303890000000000],GRT[2645.823895720000000],LINK[16.388116070000000000],LTC[5.859762740000000000],MATIC[1498.725782570000000],SHIB[244107.079488520000000],SOL[0.000000018701730],SUSHI[93.479968790000000000],TRX[8.000000000000000000],USD[0.000003394280000] |
| 07721658 | EUR[0.000000007525606 3],USD[0.19378555020925 65],USDT[0.000000004769990] |
| 07721682 | AAVE[0.000000098219266],BCH[0.000000048243544],BTC[0.000000036377688],DOGE[0.000000003606142],ETH[0.000000004788211 5],GRT[0.000000034496701],MATIC[0.000000046121271],SOL[0.000000036424687],TRX[729.455969746130052 1],USD[0.000000051920156],USDT[0.000000052542874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07721684 | CUSDT[1.000000000000000000],USD[20.000000020058798650] |
| 07721687 | BTC[0.0001840029442642],SHIB[1.000000000000000000],USD[0.00000703007224202],USDT[0.000577516749413] |
| 07721688 | BTC[0.01328377000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],LINK[1.17073727000000000],TRX[1.02378458000000000],USD[0.000006777212530] |
| 07721698 | BAT[2.09755529000000000],BRZ[2.000000000000000000],CUSDT[16.000000000000000000],DOGE[5.06683518000000000],GRT[2.05026485000000000],TRX[6.000000000000000000],USD[0.000000078975234],USDT[0.000000024929097] |
| 07721713 | USD[4.09759560000000000] |
| 07721715 | BF_POINT[200.000000000000000000],BTC[0.03784234000000000],DOGE[3.000000000000000000],ETH[0.41115440000000000],ETHW[0.41098190000000000],LTC[1.09958752000000000],MATIC[178.18588106000000000],SOL[1.33963097000000000],TRX[4.000000000000000000],USD[0.000000106560461] |
| 07721721 | USD[3.46125138000000000] |
| 07721727 | ETH[0.00000034000000000],USD[0.2090101826946324] |
| 07721735 | CUSDT[2.000000000000000000],SHIB[823216.308206940000000],USD[20.91578040000007663] |
| 07721750 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT (321384569491532449)[1],SHIB[3.000000000000000000],SOL[1.26116554000000000],TRX[7.000000000000000000],USD[0.03813849504222210],USDT[2.1060503400000000] |
| 07721755 | BTC[0.0000000042965340],ETHW[0.12484040000000000],SOL[0.0000000015157808],USD[0.0000000650779670] |
| 07721766 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000013083648875] |
| 07721783 | USD[0.00695363894347742] |
| 07721797 | BTC[0.00019292000000000],ETH[0.06360008000000000],ETHW[0.06280933000000000] |
| 07721820 | CUSDT[2.000000000000000000],NFT (475537462261140552)[1],USD[0.0005815382794355] |
| 07721817 | NFT (420771704075794238)[1],NFT (527216566792415035)[1],USD[0.0000197489492050] |
| 07721835 | CUSDT[1.000000000000000000],NFT (567014421111593116)[1],USD[0.3442204299944300] |
| 07721844 | SHIB[1267793.390353270000000] |
| 07721851 | AVAX[0.00000000054130668],BTC[0.0000000450000000] |
| 07721865 | USD[200.000000000000000000] |
| 07721893 | USD[0.9870333700000000] |
| 07721898 | BTC[0.02214369000000000],CUSDT[7.000000000000000000],DOGE[569.571891420000000],ETH[0.40546320000000000],ETHW[0.4052929976247947],LINK[107.178555260000000],MATIC[726.240800320000000],SHIB[70829067.261969800000000],TRX[2.000000000000000000],USD[109.3288770052070127] |
| 07721904 | USD[0.14789120000000000] |
| 07721910 | BF_POINT[300.000000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],ETHW[1.78454855000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[3033.6758430566322709],USDT[2.1393273600000000] |
| 07721920 | BAT[1.01655549000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],LTC[0.00724243000000000],SHIB[1.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.0026987594625059] |
| 07721925 | USD[0.0000000086613320] |
| 07721929 | USD[110.8263099400000000] |
| 07721942 | USD[0.004057449933944] |
| 07721957 | SOL[0.55763260000000000],USD[0.000007955110203] |
| 07721966 | SOL[0.94062340000000000],UNI[0.0000000100000000],USD[0.000003282550523],USDT[0.000000039929059] |
| 07721973 | USD[0.7197216853189338],USDT[0.000000187881494] |
| 07722007 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.000000139729714],USDT[-0.000000029640284] |
| 07722017 | SHIB[1.000000000000000000],USD[0.1696662625709638] |
| 07722023 | USD[2.026000000000000000] |
| 07722033 | GRT[133.669814400000000],SOL[24.696714250000000],TRX[1.000000000000000000],USD[0.000000076857744] |
| 07722046 | DOGE[1.000000000000000000],ETH[0.28171205000000000],ETHW[0.28151673000000000],USD[0.6935537348892905] |
| 07722047 | DOGE[2.000000000000000000],EUR[0.0000000000000224],SHIB[1453484.026853450051709],TRX[2.000000000000000000],USD[0.0001537680376232],USDT[0.0011051374920250] |
| 07722066 | BAT[0.0000000040620000],USD[0.0000008405016169] |
| 07722081 | BTC[0.0000000098464612],ETH[0.0000000014359946],ETHW[0.0000000014359946],LTC[0.000000000806383225],SOL[0.000000010000000],USD[0.000008036898102] |
| 07722122 | USD[0.0000000070000000],USDT[0.0000000027848125] |
| 07722134 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.07396651000000000],ETHW[0.07304849000000000],LINK[2.19546173000000000],SOL[2.20754081000000000],SUSHI[13.353153260000000],USD[2.0415713458339797] |
| 07722148 | USD[20.000000000000000000] |
| 07722150 | BTC[0.01234898000000000],DOGE[1945.669987420000000],ETH[0.35637924000000000],ETHW[0.35622649000000000],TRX[1.000000000000000000],USD[5.2342563161372670] |
| 07722158 | USD[7.13024701000000000] |
| 07722159 | USD[0.00339330000000000] |
| 07722164 | BAT[7.32322624000000000],BRZ[10.451366380000000],BTC[0.000479331240536],CUSDT[12.000000000000000000],DOGE[11.2249440709867232],ETH[0.000000084069190],ETHW[0.000000084069190],GRT[5.02296000000000000],LINK[1.04071643000000000],NFT (319808446211999366)[1],NFT (385646733519378090)[1],NFT (393883209201936813)[1],NFT (493915039313019434)[1],NFT (559945893485685489)[1],SHIB[7.000000000000000000],SOL[1.40862099000000000],SUSHI[1.03825882000000000],TRX[223.169515960000000],UNI[2.07463046000000000],USD[0.219214238060000],USDT[28.6725507678469018] |
| 07722176 | TRX[1.000000000000000000],USD[0.0000046963736773] |
| 07722186 | CUSDT[3.000000000000000000],KSHIB[105.5266263064518612],NFT (346890326059864622)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000596676473] |
| 07722190 | BRZ[2.000000000000000000],USD[0.000000002280245] |
| 07722192 | BTC[0.000477382759700],ETH[0.005437404529000],ETHW[4.2638154631902586],LINK[0.006877231542200],USD[0.002324697779648],USDT[0.000000048438766] |
| 07722193 | BTC[0.00106589000000000],LTC[0.00983000000000000],USD[0.262945300000000],USDT[1.036964000000000] |
| 07722198 | BTC[0.000000074980498],DOGE[0.000000009528402],ETH[0.000000061843374],ETHW[0.000000094356852],LINK[0.000000032050000],MATIC[0.000000044960000],SHIB[0.000000039840080],SOL[0.000000095312693],USD[0.0065332526987150],USDT[0.000000016620296] |
| 07722217 | LINK[0.000000099150000],USD[0.0951779126306683] |
| 07722233 | SOL[0.240000000000000],USDT[1.475973600000000] |
| 07722258 | BRZ[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000100000000],ETHW[0.000000065398185],SHIB[1.000000000000000000],SOL[0.000000064083299],SUSHI[0.000000042464064],TRX[5.000000000000000000],USD[1570.6085223642869177],USDT[0.000000047561640] |
| 07722260 | BTC[0.00000364000000000] |
| 07722266 | MKR[0.00662291000000000],USD[457593.226982000000000] |
| 07722293 | GRT[0.813700000000000],SOL[0.009100000000000],SUSHI[0.478850000000000],USD[0.229213050000000] |
| 07722303 | BTC[0.0000000002778065] |
| 07722322 | BTC[0.000000032305000],ETHW[0.011000000000000],USD[1.393349490000000] |
| 07722338 | BRZ[1.000000000000000000],BTC[0.001536170000000],CUSDT[6.000000000000000000],DOGE[1827.164737750000000],NFT (507065632541982340)[1],SOL[0.000058150000000],SUSHI[19.181847370000000],TRX[2.000000000000000000],USD[0.000271107618373] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07722349 | BTC[0.00007566000000000],ETH[0.00085958000000000],MATIC[0.193092410000000000],SHIB[73680.000000000000000000],SOL[0.001020000000000000],TRX[0.903200000000000000],USD[0.004165917000000000],USDT[0.861337500000000000] |
| 07722356 | BF_POINT[200.000000000000000000],SHIB[7.898861250000000000],TRX[0.000006000000000000],USD[0.000000718315649],USDT[0.000131504349752] |
| 07722378 | BF_POINT[300.000000000000000000],BTC[0.00000000381137104],NFT [5312335413283318926][1],USD[0.01500167771044855],USDT[0.000000963456819] |
| 07722418 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.075605538787804] |
| 07722441 | SOL[2.00799000000000000],USD[0.3195000000000000] |
| 07722444 | FTX_EQUITY[990.000000000000000000],NFT [3407867760829094735][1],NFT [3542018031048430][1],NFT [3773152402783897398][1],NFT [4473778530764602122][1],NFT [5264960918044221173][1],NFT [5622294344933122463][1],USD[2.00303442550900000],WEST_REALM_EQUITY_POSTSPLIT[1750.000000000000000000] |
| 07722447 | CUSDT[1.000000000000000000],USD[0.00017687262849],USDT[0.000000009017513] |
| 07722449 | BTC[0.00000000983000000],USD[3.930624718768160000] |
| 07722463 | CUSDT[1.000000000000000000],ETH[0.00000000800000000],ETHW[0.000000008000000000],TRX[1.000000000000000000],USD[0.436773538250154900] |
| 07722490 | TRX[0.000022000000000],USD[0.000000008211709300],USDT[0.00000002703329800] |
| 07722492 | BCH[0.00000004110000000],ETH[0.00065989366600000],ETHW[0.000658977885073],USD[0.01041719287135470],USDT[0.00260700740909887] |
| 07722494 | BTC[0.00000000700000000],ETH[0.000010300000000],MATIC[101.354795810000000],SOL[0.000036200000000],USD[0.00250620714639320] |
| 07722499 | SOL[0.000000035803129],USD[0.00160397283763400] |
| 07722504 | USD[0.000000242983055] |
| 07722517 | AAVE[0.000130130000000000],ETH[0.018622450000000000],GRT[0.000000010000000000] |
| 07722527 | USD[0.0776057400000000] |
| 07722536 | BTC[0.00189406000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[2.155961670000000000],SHIB[3.000000000000000000],USD[0.000257129753218] |
| 07722548 | AAVE[0.000000007055125],ETH[0.000000004167900],GRT[0.000000016000000],MATIC[0.000000083509512],SOL[0.000000063125798],TRX[0.000000005028105],USD[0.18992681010480000] |
| 07722552 | DOGE[0.181000000000000],ETH[0.000433000000000],ETHW[0.000433000000000],LINK[102.317600000000000],SUSHI[0.436000000000000000],USD[613.142270743500000000] |
| 07722559 | USD[0.000000061745593] |
| 07722560 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.000401084653522] |
| 07722567 | BAT[2.000000000000000000],CUSDT[5.000000000000000],DOGE[5.000000000000000],ETH[0.000000100508741],ETHW[0.000000001039735],SOL[0.000000002730842],TRX[2.000000000000000],USDT[0.000423678074918] |
| 07722581 | BTC[0.07199830000000],ETH[0.00604827948436],LTC[2.23442897000000],SOL[2.79779777835776],USD[0.001870890486523] |
| 07722587 | USD[0.000000395162690],USDT[0.000000624107508] |
| 07722592 | BF_POINT[400.000000000000000000],ETH[0.00000083202060],NFT [2882655611470659182][1],NFT [2884952851330975021][1],NFT [2887919546548361881][1],NFT [2896630912425931880][1],NFT [2904649651463887201][1],NFT [2920738225940323171][1],NFT [2955167793570219331][1],NFT [2959040007878473981][1],NFT [2997299226602602311][1],NFT [3020657494183143181][1],NFT [3024184800706299232][1],NFT [3029364397311864040][1],NFT [3041475428133730401][1],NFT [3042881182788433061][1],NFT [3050434361958117008][1],NFT [3086596610280748][1],NFT [3086984519841724261][1],NFT [3087008385044676351][1],NFT [3096943313083681177][1],NFT [3104230009814793041][1],NFT [3128630393539991462][1],NFT [3137240604175138831][1],NFT [3137592770810641538][1],NFT [3162561824511122391][1],NFT [3164125292328586871][1],NFT [3166300185807886764][1],NFT [3168465947252078561][1],NFT [3173252075553654382766331][1],NFT [3187445045115324251][1],NFT [3186394822509904811][1],NFT [3192813909188519151][1],NFT [3199370875138387891][1],NFT [3203472052441925289][1],NFT [3204710252412958261][1],NFT [3204778472216913291][1],NFT [3216811780575002967][1],NFT [3228093822433286071][1],NFT [3230311496041169031][1],NFT [3237186919895851][1],NFT [3257113069604081271][1],NFT [3261728822715144164][1],NFT [3284725027114141541][1],NFT [3314038564701579388][1],NFT [3332636968989136551][1],NFT [3341132663526728622][1],NFT [3357676207265589691][1],NFT [3390175907662889376][1],NFT [3390117596823913613][1],NFT [3405831803136127901][1],NFT [3415134669844118401][1],NFT [3420126704834847451][1],NFT [3426314833404570517][1],NFT [3426442692293548431][1],NFT [3419244270705317][1],NFT [3457200854931319][1],NFT [3472684240632525787][1],NFT [3479308710049452411][1],NFT [3483044917143738][1],NFT [3480349491174437738][1],NFT [3485451901503600][1],NFT [3649453024793549668][1],NFT [3600022400276861231][1],NFT [3502740250009419159][1],NFT [3537662051223900710][1],NFT [3547247790756784299][1],NFT [3557014639166533437][1],NFT [3561840337166933][1],NFT [3588956842578839][1],NFT [3569136390718313550][1],NFT [3578145772796556901][1],NFT [3593964637770332900][1],NFT [3594982001726382411][1],NFT [3610816544250733883][1],NFT [3612038371741731][1],NFT [3624373407597132251][1],NFT [3637737444873352031][1],NFT [3640008194831055883][1],NFT [3678904094610513701][1],NFT [3694862452692022251][1],NFT [3724550014652276891][1],NFT [3749912991082624561][1],NFT [3763909718510739][1],NFT [3770730377131581041][1],NFT [3781193480441423453][1],NFT [3851634613557365353][1],NFT [3782377892814173311][1],NFT [3789550971876599922][1],NFT [3799597148582943121][1],NFT [3804106626980102921][1],NFT [3814043826412380][1],NFT [3818254818730853911][1],NFT [3821297338948147953][1],NFT [3842140804474745][1],NFT [3843998410442034531][1],NFT [3851634615357365353][1],NFT [3852261630102834468][1],NFT [3852580681768411211][1],NFT [3861924903185190171][1],NFT [3898450321451000581][1],NFT [3902559352125622601][1],NFT [3905329712699667661][1],NFT [3927608689733066388][1],NFT [3934731122655070552][1],NFT [3948634005781959041][1],NFT [3946803653766891][1],NFT [3955376838588430341][1],NFT [3964135739686973841][1],NFT [3973090774480521411][1],NFT [3978483443594390221][1],NFT [4005258619207325131][1],NFT [4008259537989086881][1],NFT [4010476064153374370][1],NFT [4017851246618514501][1],NFT [4019992100578739324][1],NFT [4033054018687142481][1],NFT [4037524158346021141][1],NFT [4044444587001410][1],NFT [4045888145694507][1],NFT [4051485668369243631][1],NFT [4057718047262503][1],NFT [4057998164582358231][1],NFT [4069029494264921051][1],NFT [4073458209426492101][1],NFT [4088923493144241671][1],NFT [4089743903514279851][1],NFT [4099367143723944931][1],NFT [4120591150808096567][1],NFT [4133171076551519161][1],NFT [4139409629434661381][1],NFT [4154066174112540961][1],NFT [4178950932437946991][1],NFT [4181061297518393904][1],NFT [4192349995792712521][1],NFT [4210572553024661921][1],NFT [4252719147196344][1],NFT [4254078870057031][1],NFT [4267162044307082][1],NFT [4279185970322869][1],NFT [4307458083846623781][1],NFT [4309694012400594][1],NFT [4327068172092163][1],NFT [4328990280756951621][1],NFT [4332615085468356281][1],NFT [4341280335051111][1],NFT [4350539652723084][1],NFT [4350746072669107][1],NFT [4375014247537919781][1],NFT [4375087045879607][1],NFT [4380617404061788][1],NFT [4390071070383821861][1],NFT [4394372252960977][1],NFT [4380294975678510351][1],NFT [4065673459356293][1],NFT [4407047094135280971][1],NFT [4417437804413502997][1],NFT [4420316709197831][1],NFT [4449346222844886992][1],NFT [4497156168893714491][1],NFT [4520446574843671][1],NFT [4534305744573431551][1],NFT [4538537219208541581][1],NFT [4547437194440341941][1],NFT [4560587543830419105][1],NFT [4667566330819010577][1],NFT [4569737054817350515211][1],NFT [4712120824310886][1],NFT [4718196033653847621][1],NFT [4738401682244914591][1],NFT [4750924552912998] |
| 07722608 | USD[0.00000000070156] |
| 07722609 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[8.178080200000000],TRX[5.000000000000000],USD[0.007810797392471] |
| 07722616 | BRZ[4.000000000000000],BTC[0.00000001400000],DOGE[4.000000000000000],ETHW[0.331147140000000],LINK[0.008330700000000],SHIB[6.000000000000000],SOL[7.324473030000000],TRX[5.000000000000000],USD[0.000921466822620] |
| 07722621 | NFT [3270424592252893701][1],USD[0.000000106069456] |
| 07722626 | USD[3.389162544000000] |
| 07722646 | ETH[0.000000127271944],ETHW[0.000000085960015],SHIB[1.000000000000000],USD[0.000004972278128],USDT[0.000000133589653] |
| 07722648 | USD[0.000060079000000000],USD[0.002175745178736] |
| 07722655 | USD[2.73770464000000000] |
| 07722663 | BF_POINT[100.000000000000000000],GRT[0.000000007876154],USD[0.186695376862112],USDT[0.000000000645681] |
| 07722680 | TRX[10277.7139304400000000],USD[0.000000001616952] |
| 07722685 | BAT[15.984000000000000],MATIC[0.990887130000000],USD[0.000000011824510],USDT[0.000000062769529] |
| 07722699 | BF_POINT[200.000000000000000000] |
| 07722705 | BCH[0.000000592150971],LTC[0.000000058206776],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.989251797946113],USDT[0.000000081955864] |
| 07722740 | BTC[0.00041038000000000] |
| 07722752 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],LINK[0.000000025633777],SOL[1.084514750000000],USD[3.262008458812726] |
| 07722766 | CUSDT[1.000000000000000],DOGE[33.783748020000000],GRT[16.237527720000000],SHIB[111379.186823860000000],TRX[1.000000000000000],USD[0.003128270152427] |
| 07722779 | DOGE[0.000073100000000],ETH[0.000000068205000],ETHW[0.000000120500],GRT[0.000000026128374],LINK[0.000000001403427],MATIC[1.79253465746544454],MKR[0.000000001403440],SOL[0.000000037239904],UNI[0.000000048043404],USD[0.000000064822022],USDT[0.000000091826166] |
| 07722798 | BAT[33.758433510000000],DOGE[1.000000000000000],NFT [4618361493676616110][1],SHIB[1.000000000000000],SOL[0.037190770000000],USD[0.007078871050899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07722823 | ETH[0.0002260400000000],ETHW[0.0002260400000000],USD[0.0000029316942563],USDT[0.0000000001811107] |
| 07722824 | EUR[0.0003979909332618] |
| 07722828 | AAVE[0.0000000052175506],BTC[0.0000000008435660],ETH[0.0000000024308876],GRT[0.0623367994165050],MATIC[0.0000000017402296],MKR[0.0000000089760700],SOL[0.0000000042318882],USD[-0.0000182078457318] |
| 07722840 | BRZ[1.0000000000000000],ETHW[0.4978848300000000],NFT (495058628436856902)[1],TRX[1.0000000000000000],USD[0.0000002460383080] |
| 07722857 | NFT (324151082621453683)[1],USD[1.7943564000000000] |
| 07722874 | CUSDT[2.0000000000000000],ETH[0.0000000120244816],ETHW[0.0000000096516970],NFT (301682358211245384)[1],NFT (327758602690682126)[1],NFT (358734763332919518)[1],NFT (561130383864036834)[1],SOL[0.0000000069232708],USD[0.0112543382750990],USDT[0.0000000015005010] |
| 07722885 | BF_POINT[200.0000000000000000] |
| 07722897 | TRX[0.0001320000000000],USD[0.1232218000000000] |
| 07722900 | USD[1.7040000000000000] |
| 07722902 | USD[200.0100000000000000] |
| 07722914 | ETH[-0.0000000022998322],ETHW[0.0000000004733746],USD[0.0000001204627443],USDT[0.0000156650556308] |
| 07722923 | CUSDT[1.0000000000000000],SOL[0.7940794000000000],USD[27.6906417519197204] |
| 07722928 | USD[5.4833158820000000] |
| 07722930 | ALGO[0.0000001000000000],ETH[0.0000000494402654],SOL[0.0000000009208787] |
| 07722941 | BRZ[1.0000000000000000],BTC[0.0000260000000000],SHIB[1.0000000000000000],USD[48.0281047520669752] |
| 07722952 | BF_POINT[400.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000336392116],DOGE[3.0000000805194658],ETH[0.0000000097684365],SOL[0.0000000098001288],TRX[1.0000000000000000],USD[0.0120176192314836],USDT[1.0254319799851462],YFI[0.0000000044159626] |
| 07722957 | USD[0.0000000064082400] |
| 07722976 | BTC[0.0061000000000000],USD[8.5799429000000000] |
| 07722977 | BAT[2.0133484400000000],BTC[0.0915535600000000],CUSDT[3.0000000000000000],DOGE[12.0641168300000000],ETH[0.0990476485793000],ETHW[0.0980171485793000],GRT[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000000043016332],TRX[6.0000000000000000],USD[46.0747212890813395],USDT[0.0000000035845093] |
| 07722981 | ETH[0.0001661000000000],ETHW[0.0001661000000000] |
| 07722991 | AVAX[0.0000000009000000],BTC[0.0000000032221865],SOL[0.0000000030123912],USD[1.4760290029454986],USDT[0.0000000004186230] |
| 07722999 | USD[0.0001172517837007] |
| 07723005 | BTC[1.6894953200000000],DOGE[61.0000000000000000],ETH[5.5830000000000000],ETHW[5.5830000000000000],USD[100000.0000000000000000],USDT[0.5408014136395052] |
| 07723048 | BTC[0.0000000081569836],ETH[0.0000000048948103],SOL[0.0000000037716076],USD[0.0001624042927734] |
| 07723060 | ETH[0.0003560000000000],ETHW[0.0003560000000000],USD[0.6969780300000000],USDT[0.0000000024899714] |
| 07723063 | BRZ[2.0000000000000000],CUSDT[17.0000000000000000],DOGE[1.0000000000000000],GRT[1.0018007300000000],TRX[4.0000000000000000],USD[0.0588838265884573] |
| 07723064 | ETHW[0.0000000013983208],MATIC[0.0000000100000000],USD[0.0000000464876656],USDT[0.0000000083149943] |
| 07723068 | SOL[0.0900000000000000] |
| 07723075 | ETH[0.0564083900000000],ETHW[0.0564083900000000],USD[0.0000332345526350] |
| 07723084 | BTC[0.0013034900000000],TRX[1.0000000000000000],USD[0.0003362080942832] |
| 07723092 | BTC[0.0000000008934628],DOGE[3.0000000036681312],ETH[0.0000000060793798],ETHW[0.0000000032185141],MATIC[0.0000000089886937],SOL[0.0000000098878754],USD[0.0000000037560149],USDT[0.0000000075317870] |
| 07723098 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0044903341662000] |
| 07723104 | USD[200.0000000000000000] |
| 07723109 | NFT (442569801330487521)[1],SOL[0.0000000040000000],USD[0.0000002360775470] |
| 07723110 | ETH[0.4345675000000000],USD[10.0000000000] |
| 07723121 | USD[2.2651268000000000],USDT[0.9691190000000000] |
| 07723129 | BTC[0.0000000200000000] |
| 07723154 | USD[0.0000028452724800] |
| 07723158 | SOL[0.1000000000000000] |
| 07723163 | BRZ[1.0000000000000000],BTC[0.0115535700000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],LINK[2.5744015800000000],SHIB[673042.5966198800000000],SOL[5.4085877100000000],TRX[2.0000000000000000],USD[4.9811776138498716] |
| 07723168 | AVAX[6.9079723100000000],USD[606.2734602586512600] |
| 07723169 | ETH[0.0002000000000000],ETHW[0.0002000000000000],MATIC[7.7380000000000000],USD[5.7712016749955326],USDT[0.0000000051684584] |
| 07723177 | COMP[0.0212322400000000] |
| 07723191 | BTC[0.0007587000000000],ETH[0.0001000000000000],ETHW[0.6350100000000000],SOL[0.0065479200000000],USD[0.0023497212611184] |
| 07723205 | SHIB[1.0000000000000000],SOL[0.0000000089732840],USD[10.2848938115847140] |
| 07723223 | BTC[0.0000000950749330],ETH[0.0000000048267539],ETHW[0.1434591948267539],MATIC[0.0000000043356000],SHIB[6.0000000089365733],SOL[0.0000000092981585],USD[226.9183986099742635],USDT[0.0000000059891493] |
| 07723225 | LINK[0.0050111100000000],MKR[0.0000022180000000] |
| 07723235 | BTC[0.0041086200000000],SOL[1.2549905900000000] |
| 07723258 | USD[2.2760678200000000] |
| 07723259 | BTC[0.0000043061478442],NFT (425071307090902038)[1],USD[0.0007454077171555] |
| 07723270 | USD[1077.0000000000000000] |
| 07723274 | USD[0.7332315700000000] |
| 07723319 | USD[2.3266577500000000] |
| 07723334 | USD[0.0000060609657184] |
| 07723345 | USD[3.5987228000000000] |
| 07723346 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000058885558],USDT[0.0451757437583040] |
| 07723367 | ETH[0.0212251000000000],ETHW[0.0209651800000000],SHIB[1.0000000000000000],USD[0.0000051875476370] |
| 07723377 | USD[20.0000000000000000] |
| 07723382 | SOL[0.0098045000000000],USD[0.0027971750000000] |
| 07723408 | SOL[6.6800000000000000],USD[51.1166055750000000] |
| 07723411 | BTC[0.0000008900000000],LINK[1.9710247128008074],SOL[1.1060295200000000],TRX[1.0000000000000000],USD[23.4431388792275796] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07723445 | BAT[1.006330440000000000],BRZ[1.000000000000000000],BTC[0.003829940000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.008814393833195800],USDT[1.055860330000000000] |
| 07723450 | CUSDT[1.000000000000000000],SOL[1.254867070000000000],USD[0.000001011602830] |
| 07723464 | SHIB[1.000000000000000000],USD[0.000166075087261200] |
| 07723483 | BAT[1.016555500000000000],CUSDT[5.000000000000000000],DAI[0.000000005863811],DOGE[5.236359360000000000],ETH[0.000000005068590900],SOL[0.000000009115720],TRX[4.000000000000000000],UNI[0.000000016087261],USD[0.009746049425924800],USDT[1.101372038808603100] |
| 07723508 | BTC[0.000001010000000000] |
| 07723533 | BAT[1.000000000000000000],BTC[0.001039400000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[1.045859590000000000],USD[192.838432281612727500],USDT[3.096656570000000000] |
| 07723535 | USD[0.004455759600000000] |
| 07723540 | USD[0.527884400000000000] |
| 07723561 | USD[590.000000000000000000] |
| 07723562 | ALGO[0.157158045562320100],BF_POINT[300.000000000000000000],BTC[0.000000006499028000],ETH[0.000000004689600000],ETHW[10.875022914689600000],MATIC[0.000000031600000000],NEAR[0.000000009357142000],SHIB[0.000000007079642000],SOL[0.000000009019805000],USD[0.000004043313282800],USDT[0.000000040616696926] |
| 07723568 | NFT[54976974362577389900][1],SHIB[1.000000000000000000],SOL[1.114014710000000000],USD[0.000000206400598400] |
| 07723576 | ETHW[2.809058290000000000],NFT[47710625117945849100][1] |
| 07723591 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[1.001271230000000000],SOL[2.000000000000000000],SUSHI[1.057438770000000000],TRX[1.000000000000000000],USD[0.001556246528600],USDT[1.044533920000000000] |
| 07723597 | BF_POINT[100.000000000000000000],ETH[0.000000005923087400],ETHW[0.000161297803708],MATIC[0.000000055160861],SHIB[1.000000000000000000],USD[180.904351206856676400] |
| 07723628 | USD[0.306560000000000000],USDT[15.692292060000000000] |
| 07723642 | BTC[0.014644140000000000],USD[593.555500000000000000] |
| 07723654 | ETH[1.264921311493270],USD[0.000002478103103200] |
| 07723660 | BTC[0.024182870000000000],USD[0.000000826860099570] |
| 07723661 | USD[3.255134025650208900] |
| 07723687 | AUD[0.000000037500000],ETH[0.000000091541211],ETHW[0.000000091541211],GBP[0.000000000255465200],SOL[0.000000066705900],USD[0.005826843080758600],USDT[0.000000077644657] |
| 07723695 | USD[501.623300000000000000] |
| 07723699 | BAT[1.010347780000000000],BF_POINT[200.000000000000000000],GRT[2.000000000000000000],MATIC[1.001645180000000000],SOL[0.000000009411270],SUSHI[1.034500190000000000],TRX[2.000000000000000000],USD[0.008814702131664600],USDT[2.102277510000000000] |
| 07723740 | BTC[0.009276890000000000],CUSDT[3.000000000000000000],SOL[1.625106040000000000],TRX[2.000000000000000000],USD[0.048092439866438400] |
| 07723743 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000002538560200] |
| 07723785 | USD[0.000013663475609] |
| 07723798 | ETH[0.000000075675753],ETHW[0.000000089786783],LINK[0.000000100000000],SOL[0.000000017819672],USD[0.000016199161617],USDT[0.000000184128456] |
| 07723822 | CUSDT[2.000000000000000000],ETH[0.000000097617040],ETHW[0.000000097617040],TRX[1.000000000000000000] |
| 07723845 | USD[0.000000229027507000] |
| 07723898 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000232782438200] |
| 07723904 | USD[0.080527040000000000] |
| 07723918 | BTC[0.005551200000000000],ETH[0.110801300000000000],ETHW[0.109701840000000000] |
| 07723930 | BCH[0.000000019590868],BRZ[0.000000004961720],BTC[0.000000081150345],CUSDT[0.000000039714895],DOGE[0.000000055672039],LTC[0.000000042128870],MATIC[0.000000064600729],PAXG[0.000000033312462],SHIB[1.000000000000000000],TRX[0.000000014357545],USD[1.253017571310632400],USDT[0.000000004577547000],YFI[0.000000030499749] |
| 07723932 | BTC[0.000025780000000000],USD[0.000249743663648] |
| 07723951 | BCH[0.060000000000000000],BTC[0.000377150000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],PAXG[0.010700000000000000],SOL[0.070000000000000000],USD[0.624218994952682000] |
| 07723961 | USD[0.000003988289811900],USDT[0.000000384805217200] |
| 07723963 | BTC[0.000000057368000],ETH[0.000000081291598],ETHW[0.000000081291598],GBP[0.000000068655710],GRT[1.000000000000000000],PAXG[0.000000028440405],SHIB[1081.339622640000000000],SOL[0.000000047842452],USD[0.000000064456214],USDT[0.000000086635570] |
| 07723964 | BF_POINT[100.000000000000000000] |
| 07723999 | USD[0.000002793016333],USDT[0.000000061273724] |
| 07724024 | USDT[0.000000027798600] |
| 07724030 | MATIC[318.008768410000000000] |
| 07724046 | NFT[333521346918849757][1],USD[9.099727307106759800] |
| 07724070 | DOGE[18326.192430050000000000],ETH[3.731154240000000000],ETHW[3.729587180000000000] |
| 07724074 | BRZ[1.000000000000000000],USD[0.000031348203041500] |
| 07724105 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LTC[1.146385405158300000],SOL[77.348068510000000000],USD[0.000000024035591] |
| 07724109 | SHIB[1.000000000000000000],USD[0.000007872903896000] |
| 07724121 | DOGE[1.000000000000000000],USD[230.368358564775079],USDT[0.000000004423626200] |
| 07724131 | BF_POINT[100.000000000000000000],USD[0.000000035200000],NFT[314650486082139754][1],NFT[317846654096807266][1],NFT[438017957816530751][1],NFT[457444602993031281][1],NFT[542309428086879604][1],TRX[1.000000000000000000],USD[0.000001738087037200] |
| 07724140 | USD[50.010000000000000000] |
| 07724180 | NFT[426823621583407026][1],NFT[475537348706304877][1],NFT[495515008626806841][1],USD[0.000586400000000000] |
| 07724241 | BTC[0.000000088054600],DOGE[0.419106802149437600],ETH[0.000000106570566],ETHW[0.000000085325739],MATIC[0.000000076319054],SOL[0.000000100000000],USD[-15.973951752842682800],USDT[17.604939421113550900] |
| 07724247 | BTC[0.004962100000000000] |
| 07724256 | USD[0.000125282565389600] |
| 07724261 | AAVE[0.870000000000000000],BTC[0.479958690000000000],ETH[3.180715000000000000],ETHW[3.180715000000000000],LINK[186.614600000000000000],MATIC[1908.100000000000000000],SOL[32.557770000000000000],USD[74.427440705223459400] |
| 07724263 | USD[0.001407915750000000] |
| 07724276 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000098347395] |
| 07724282 | ETH[0.000000100000000],ETHW[0.000000086262128] |
| 07724302 | BTC[0.022705397224024100],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000162346398332000],LINK[0.000000100000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[500.558299006234590400] |
| 07724333 | USDT[1.648962870000000000] |
| 07724337 | LINK[0.400000000000000000],SUSHI[0.362000000000000000],USD[0.000000060000000000] |
| 07724348 | ETH[0.000000012433696800],SOL[0.000000281216000],USD[0.000002810026096] |
| 07724352 | BTC[0.011170150000000000],USD[0.000109864862003750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07724357 | BTC[0.000000007018546600],ETHW[0.029345070000000000],NFT (56953292714152873230)[1],SOL[0.000923470000000000],USD[0.000000200012897500],USDT[0.000000007049107900] |
| 07724358 | AAVE[0.000000010000000000],AVAX[2.439525000000000000],BAT[34.573769870000000000],ETHW[0.308307210000000000],LINK[16.331622260000000000] |
| 07724366 | ETH[0.000000010000000000],ETHW[21.394284508770000000],GRT[0.012250650000000000],SUSHI[0.003959160000000000],UNI[0.002709520000000000] |
| 07724405 | ETH[0.000000010000000000],ETHW[0.000000009262153000] |
| 07724406 | USD[96.130287856797664490] |
| 07724410 | BF_POINT[300.000000000000000000],CUSDT[43.000000000000000000],DOGE[1.000000000000000000],ETH[0.000001700000000000],ETHW[0.000000170000000000],SHIB[3.000000000000000000],SUSHI[0.002768200000000000],TRX[11.000913290000000000],USD[0.009850484319719000] |
| 07724415 | BF_POINT[100.000000000000000000],LINK[0.000000021008394],NFT (50603559333449074300)[1],SHIB[634.460425700000000000],USD[0.005285153388127600],USDT[0.080021210000000000] |
| 07724438 | NEAR[0.000000004400028300],UNI[0.000000006920000000],USD[0.000000268720846000] |
| 07724445 | ETH[0.000000010000000000],ETHW[0.000000008772213000],USD[0.000000032608398000] |
| 07724446 | TRX[20067.248742000000000000] |
| 07724454 | USD[0.001461034775899900] |
| 07724464 | BTC[0.000889647575000],USD[1.909259335357660000] |
| 07724478 | BRZ[1.000000000000000000],BTC[0.076982450000000000],CUSDT[5.000000000000000000],DOGE[7631.729605020000000000],GRT[1.003137350000000000],SHIB[9946204.008993450000000000],TRX[11683.268278530000000000],USD[0.004202799352777],USDT[2.213321630000000000] |
| 07724498 | LINK[0.000000009558486700],MATIC[0.000000002064000000],NFT (34735657656311391100)[1],NFT (38432021407276353600)[1],USD[0.002921628122241900],USDT[0.000000014093016600] |
| 07724503 | AVAX[0.000000004264000000] |
| 07724510 | BTC[0.011976430000000000],CUSDT[1258.481910220000000000],TRX[4.000000000000000000],USD[2.155522498171090400] |
| 07724527 | ETH[0.000228000000000000],UNI[0.030000007829200000],USD[0.002333890846812800],USDT[0.000470108451417] |
| 07724528 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000026181232],GRT[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000031311144],TRX[3.000000000000000000],USD[0.0000019636714582],USDT[1.000000000000000000] |
| 07724529 | BTC[0.000976000000000],USD[0.359440400000000000] |
| 07724556 | LINK[0.000000010000000000],UNI[0.000000010000000000],USD[0.0000000038346079] |
| 07724564 | AAVE[0.718977900000000000],BTC[0.000000005224960],SOL[2.998586670000000000],TRX[0.000000013294422],USD[33.579636931839795] |
| 07724568 | BTC[0.535596530000000000],CUSDT[1.000000000000000000],DOGE[13361.155476350000000000],ETH[0.260351980000000000],ETHW[0.260164470000000000],SOL[1.072584030000000000],TRX[35.257681320000000000],USD[0.868494286948521],USDT[0.000008905415850] |
| 07724578 | BTC[0.119286870000000000],TRX2.000000000000000000],USD[0.001694127543291] |
| 07724618 | BTC[0.002956670000000000],DOGE[1.000000000000000000],USD[0.001484211437657] |
| 07724639 | NFT (29724804114547197)[1],USD[90.000000000000000] |
| 07724640 | USD[0.000000029634560] |
| 07724648 | DOGE[1.324092070000000000],TRX[1.000000000000000000],USD[1093.306416231489435] |
| 07724652 | NEAR[0.000000002273095],SHIB[-0.000000003441927],SOL[0.000000007824724],USD[0.000000038841805],USDT[0.000000098243537] |
| 07724658 | SOL[0.000000086750368],USD[0.0025770000000000] |
| 07724662 | BTC[0.001207800000000],CUSDT[93.710768080000000],ETH[0.002725030000000],ETHW[0.002725030000000000],TRX[57.608747310000000000],USD[0.000907588538917] |
| 07724673 | LINK[0.000000012000000],USD[0.0025943973924469],USDT[0.000000054661293] |
| 07724674 | BRZ[1.000000000000000000],ETH[0.000000082450000],ETHW[0.000000082450000],SUSHI[1.086638210000000],TRX[1.000000000000000000],UNI[1.091124190000000000],USD[0.0015132530362574],USDT[1.089105510000000] |
| 07724706 | BCH[0.000000062745954],CUSDT[1.000000050911174],DOGE[0.000000007580321],ETH[0.000000072209248],GRT[0.000000032100046],SOL[0.000000029313754] |
| 07724725 | SOL[0.006311460000000],TRX[0.006450000000000],USD[0.000000034749736] |
| 07724746 | USD[0.000000009771394] |
| 07724747 | USD[2.379538778970410] |
| 07724751 | CUSDT[1.000000000000000000],ETH[0.000049000000000],ETHW[0.000049000000000],GRT[1.000000000000000000],LTC[0.000000005848184],SHIB[1.000000000000000000],USD[0.0455685124776515] |
| 07724757 | BTC[0.000000014744038],DOGE[0.000000028537373],MATIC[0.000000004772895],SHIB[0.000000046519953],SOL[0.000000066698781],USD[0.000190860906927],USDT[0.000000013688388] |
| 07724758 | CUSDT[2.000000000000000000],DOGE[1.000000010000000],TRX[1.000000000000000000],USD[0.000000013052068] |
| 07724760 | CUSDT[25.000000000000000000],TRX[5.000000000000000000],USD[0.8401794605925457] |
| 07724772 | BTC[0.018939190000000000],ETH[5.115062150000000000],ETHW[5.112913820000000000],LTC[1.056847140000000000],USD[0.000003135361937] |
| 07724783 | DOGE[0.000000013516742],ETH[0.000000028157738],GRT[0.000000038508101],USD[0.088181626282732],USDT[0.000000003900000] |
| 07724788 | USD[0.0043766330872850] |
| 07724831 | CUSDT[1.000000000000000000],USD[0.0018873044906086] |
| 07724837 | BRZ[1.000000000000000000],SOL[0.086786040000000000],USD[0.0000017220249280] |
| 07724848 | BF_POINT[300.000000000000000000],SHIB[1.000000000000000000],USD[0.0045975271916911] |
| 07724864 | USD[100.000000000] |
| 07724865 | BRZ[2.000000000000000000],BTC[0.000001290000000],CUSDT[11.000000000000000000],DOGE[4.046958240000000000],ETH[0.173298650000000000],ETHW[0.173031630000000000],GRT[1.004989570000000000],TRX[1.000000000000000000],USD[0.0029901072428198] |
| 07724870 | CUSDT[1.000000000000000000],CUSDT[7.000000000000000000],USD[0.001175648098515] |
| 07724878 | BTC[0.000000009840000],ETH[0.000000031942000],SOL[0.000000084853000],USD[0.000017998927614] |
| 07724899 | NFT (31679453387560820)[1],NFT (45445576116585455)[1],NFT (48174849580355939)[1],NFT (48761109914037450)[1],NFT (49728789871744134)[1],NFT (50204762060526040)[1],USD[102.000000000000000] |
| 07724902 | USD[0.000000001207381] |
| 07724907 | DOGE[0.000000025050000],LINK[0.000000066164960],USD[0.000002177169320] |
| 07724929 | USD[2.480481000000000],WBTC[0.000000009661040] |
| 07724944 | BTC[0.000000046806620],DOGE[0.000000004728960],SOL[0.000239742350675],USD[0.000000756685537] |
| 07724950 | BTC[0.050936300000000],ETH[0.445395000000000],ETHW[0.445395000000000],LINK[11.200000000000000],LTC[0.679320000000000000],MATIC[1089.070000000000000000],SHIB[1700000.000000000000000],SOL[11.418180000000000000],USD[2.183502590000000000] |
| 07724956 | BTC[0.000000087924910],ETH[-0.000000000001431254],MATIC[0.000000002441652],SHIB[0.000000089377840],SOL[0.000000070758366],USD[0.000000406530253] |
| 07724978 | BTC[0.000080813936580],USD[0.00000078966674] |
| 07724982 | CUSDT[1.000000000000000000],USD[0.000000002864794] |
| 07724998 | BAT[1.001498670000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.202630622247538],ETHW[0.202417872424753],GRT[1.003229030000000000],SOL[0.000000100000000],SUSHI[0.000000098080000],TRX[3.000000000000000000],USD[0.000000675564695] |
| 07725004 | USD[0.0055721656135560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07725020 | ETHW[0.000768000000000000],USD[0.0088001543971925],USDT[0.0000000051073718] |
| 07725024 | ETHW[0.107412490000000000],USD[1004.796834440000000] |
| 07725033 | ALGO[0.009083053699 7624],BTC[0.000000010000000] |
| 07725062 | USD[0.000020250390 0216],USDT[0.000000016215009] |
| 07725063 | USD[0.0000001233639334] |
| 07725087 | BTC[0.000000040240000],USD[0.000010975156071] |
| 07725089 | ETH[0.000010592683680],ETHW[0.000010592683680],TRX[1.000000000000000] |
| 07725125 | BTC[0.038589040000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[9.770745950000000],TRX[2.000000000000000],USD[0.1282040096847217] |
| 07725128 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000033276494438 9],ETHW[0.000033276417784 8],GRT[1.000000000000000],SOL[0.000099716000000 0],TRX[1.000000000000000],USD[0.1146453625432981],USDT[1.094270420000000 0],YF[0.000000560000000] |
| 07725138 | BTC[0.049350800000000],USD[0.2422352000000000] |
| 07725225 | AVAX[21.314627220000000],BRZ[2.000000000000000],BTC[0.268911570712000 0],ETH[4.011879845417085],ETHW[2.825358744541 7085],LTC[8.092870199000000],MATIC[1515.439486004672000 0],SHIB[4.000000000000000],TRX[1.000000000000000],USD[309.1563183999461790] |
| 07725229 | USD[0.9607039900000000] |
| 07725236 | BTC[0.026117360000000],DOGE[0.000000007053691 8],ETH[0.000101200000000],ETHW[1.108088800000000 0],SHIB[2.000000008385352 8],SOL[0.000000016438084],USD[0.1308605634694854] |
| 07725237 | ETH[0.040000000000000],ETHW[0.040000000000000],TRX[0.000003000000000],USD[5.1144709482982600] |
| 07725252 | AVAX[0.403676020000000],BRZ[1.000000000000000],BTC[0.001871790000000 0],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[82.372335500000000 0],KSHIB[0.000000038999180],NFT [40263427688736 4685]{1}.NFT [429158947562473483]{1},SHIB[387.825124090000000 0],SOL[2.982077145736600],TRX[4.000000000000000],USD[0.1144098766334 87] |
| 07725256 | USD[0.000000010000000],USD[2.6747016300000000] |
| 07725310 | BTC[0.000050000000000] |
| 07725322 | USD[0.0000038619429530],USDT[0.0000000023813072] |
| 07725350 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[467.6326828510157350],USDT[0.0000000021228869] |
| 07725360 | CUSDT[1282.624586540000000],DOGE[99.766078020000000],USD[0.0042125221821384] |
| 07725371 | BTC[0.000000011617405],ETH[0.000000197502480],ETHW[0.000000089202563],SOL[0.000000085662278],USD[0.0001433989300734] |
| 07725412 | USD[0.0016760200000000],USDT[0.000000037654642] |
| 07725421 | USD[100.000000000000000] |
| 07725426 | BRZ[1.000000000000000],BTC[0.718575210000000],DOGE[1.000000000000000],GRT[1.002641100000000],SUSHI[297.539932780000000],TRX[1.000000000000000],USD[0.0261676535875808] |
| 07725427 | BF_POINT[300.000000000000000],BRZ[4.000000000000000],BTC[0.332153220000000],CUSDT[77.619594770000000],DOGE[18.058645770000000],GRT[3354.910906400000000],LINK[0.440878550000000],LTC[0.467665640000000],MATIC[313.983896830000000],SOL[11.264601840000000],TRX[12.028344420000000],USD[10588.302736536146325 4],YFII[0.068614700000000] |
| 07725428 | ETH[0.000322400000000],ETHW[0.000322400000000],SOL[0.000000091000000],USD[1.586248343814522],USDT[0.0000000052669750] |
| 07725446 | ETH[0.000000050000000],USD[0.0000497745141 86] |
| 07725463 | BTC[0.000031080780 0000] |
| 07725466 | ETH[0.000000100000000],SOL[0.000000178012608],USD[0.89081507319 06093],USDT[0.0000027354943 93] |
| 07725468 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[206.810447570000000],USD[0.0001826520326080] |
| 07725492 | CUSDT[1.000000000000000],SOL[0.363938850000000],USDT[0.0000002372064100] |
| 07725495 | NFT [35499280665694 2336]{1},SHIB[2.000000000000000],USD[189.831610064267 2656],USDT[0.0000001099539 82] |
| 07725502 | BTC[0.001243792140000 0],DOGE[129.870000000000000],LTC[0.000000086000000],SHIB[2500000.000000000000000],USD[0.0073619671190960] |
| 07725504 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000036097719],TRX[1.000000000000000],USD[0.0055707187368744] |
| 07725506 | DOGE[1.000000000000000],USD[0.0000003554345100] |
| 07725509 | ETHW[10.565757300000000],NFT [510595834491836768]{1},USD[0.032444900000000] |
| 07725517 | BTC[0.001810239240151 4],ETH[0.000000021616400],MATIC[9.658000000000000],SOL[0.000000034000000],USD[0.0447108472527996] |
| 07725518 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[14.612756890000000],USD[0.0069091174620995],USDT[0.0000000000002408] |
| 07725520 | ETH[0.000000041276416] |
| 07725526 | BAT[1.000000000000000],ETHW[0.008900000000000],USD[2.0010948000000000] |
| 07725529 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.000070940000000],TRX[1.000000000000000],USD[0.0062324077404 24] |
| 07725534 | BF_POINT[300.000000000000000],SOL[0.000000100000000] |
| 07725536 | BAT[2.000000000000000],BRZ[5.002009540000000],DOGE[0.007736310000000],GRT[1.000000000000000],KSHIB[5090.389689600000000],LINK[0.000016520000000],MATIC[0.000529130000000],SHIB[435.354584530000000],USD[0.0000000823454 63],USDT[0.000000085655409] |
| 07725574 | CUSDT[1.000000000000000],TRX[1151.987952970000000],USD[0.0000000006081 04] |
| 07725618 | USD[505.834129570000000] |
| 07725619 | BTC[0.000000010000000],NFT [409557570353949978]{1},USD[0.008715630000000] |
| 07725626 | AAVE[0.000000005189868],ALGO[0.000000016125220],AUD[0.000000027985637],AVAX[0.000000006211241 4],BAT[0.000000037093217],BCH[0.000000007796230 2],BF_POINT[300.000000000000000],BTC[0.000000073047100],CAD[0.000000005808180 0],CUSDT[0.000000056550000],DOGE[0.000000046458928],ETH[0.000000000824 0954],ETHW[0.000000043727 99],EUR[0.000000001130000],GBP[0.000000007615535 2],GRT[0.000000003164736],KSHIB[0.000000058837401],LINK[0.000000005408100],LTC[0.000000057106005],MATIC[0.000000084558804],MKR[0.000000046124808],NFT [37544133176686 5254]{1},NFT [43681260182069 5148]{1},NFT [558241477536430 218]{1},SHIB[1.000000010849187],SOL[0.000000051404934],SUSHI[0.000000005648 6436],TRX[1.000000012867 597],UNI[0.000000026250400],USD[0.0000001032382011],USDT[0.0000000816836 19] |
| 07725635 | NFT [49304569891152 6156]{1},NFT [51185536983584 8752]{1},SOL[0.122213510000000],USD[0.0000003576534901] |
| 07725637 | BTC[0.001940000000000],ETH[0.000935000000000],ETHW[0.000935000000000],USDT[13.712100000000000] |
| 07725643 | BTC[0.000000035581572],ETH[0.000000059927191],SOL[0.000000016482906],USD[0.0010826160708848] |
| 07725655 | USD[3.4025177055608300] |
| 07725657 | SOL[1.150000000000000],USD[0.003200000000000],USDT[1.0071370000000000] |
| 07725666 | LTC[0.000000002000000] |
| 07725693 | MATIC[0.000000010000000],PAXG[0.000000010605362],USD[0.0000001396727705] |
| 07725724 | BF_POINT[300.000000000000000],DOGE[0.055700130000000],ETH[0.000001000000000],ETHW[33.096478028553 4006],SHIB[1.000000000000000],USD[1858.470461540000000],USDT[0.0000000058155810] |
| 07725733 | AVAX[0.000000005204352 0],USD[0.0000002174972960] |
| 07725766 | BTC[0.000006700000000],CUSDT[9.000000000000000],ETH[0.000202920000000],ETHW[32.193075610000000],MATIC[7.129881590000000],NFT [395550830287065 128]{1},SHIB[1.000000000000000],TRX[3.000000000000000],USD[9.3123985191975220] |
| 07725784 | USD[0.1593491341001545] |
| 07725881 | AAVE[0.107092350000000],BRZ[1.000000000000000],BTC[0.001498220000000],CUSDT[15.000000000000000],ETH[0.021031890000000],ETHW[0.020771970000000],MATIC[31.999984220000000],SHIB[555204.062688210000000],SOL[0.415589830000000],UNI[1.707474880000000],USD[0.0006995255591381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07725898 | BTC[0.0000000040400000],USD[3.9698522968467500],USDT[0.0000000030000000] |
| 07725903 | USD[0.0000015078775427],USDT[0.0000000059857224] |
| 07725905 | AVAX[0.0005250600000000],USD[0.0442275400000000] |
| 07725918 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000057000000000],ETHW[0.6244922827641040],GRT[1.0039574800000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0079884981909217] |
| 07725937 | USD[1.5257066000000000] |
| 07725939 | AAVE[0.0016364400000000],BTC[0.0000000045889980],ETH[0.0000000061884750],LINK[0.0067865000000000],MATIC[0.0000000016313700],SOL[0.0013403800000000],TRX[0.6224363157650000],USD[1.3743244621039251],USDT[0.0455751133904281] |
| 07725943 | BAT[1.0119058800000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[-0.0000001000000000],ETHW[0.0000000092335265],SHIB[0.2769732800000000],USD[0.0000000099559358] |
| 07725948 | DOGE[1.0000000000000000],USD[0.0000011689226670] |
| 07725960 | AVAX[0.0000000024543900],BAT[0.0000000100089686],ETH[0.0000000866517743],ETHW[0.0000000060594443],LTC[0.0000000044707800],MATIC[0.0000000072331442],SOL[0.0000000069777080],TRX[0.0000000098993652],USD[0.3313129208441395],USDT[0.0000000093747408] |
| 07725997 | AVAX[0.0000000100000000],BF_POINT[200.0000000000000000],BTC[0.0000000025612779],ETH[-0.0000000011184520],USD[0.0003092673912532] |
| 07726002 | BTC[0.0000072210000000],USD[107.6319532871031942] |
| 07726009 | BF_POINT[200.0000000000000000] |
| 07726013 | USD[0.0000003321861837] |
| 07726017 | USD[0.0000000095947752] |
| 07726028 | BTC[0.0012016700000000],DOGE[1.0000000000000000],USD[0.0101664344863897] |
| 07726039 | USD[0.0082659100000000] |
| 07726044 | USDT[1.2286305000000000] |
| 07726051 | USD[1.5894692700000000] |
| 07726053 | USD[0.0000000023457600] |
| 07726061 | USD[0.0098112046376228],USDT[0.0000000098417092] |
| 07726062 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000025805675],GRT[2.0247190700000000],SHIB[4.0000000000000000],TRX[11.0000000000000000],USD[0.0088699677249216],USDT[0.0000000088088528] |
| 07726070 | LINK[0.0000000095002981] |
| 07726081 | BRZ[2.0000000000000000],ETH[0.0000887000000000],ETHW[0.0000887000000000],MATIC[580.0870706300000000],SOL[51.9627667900000000],USD[0.0000003068076703] |
| 07726089 | PAXG[4.3725957700000000] |
| 07726105 | AVAX[0.0000000100000000],BTC[0.0000000013728035],ETH[0.0000000089207976],ETHW[0.0000000089207976],SOL[-0.0000000030323616],USD[0.0000000082042242],USDT[0.0000000096859021] |
| 07726114 | SOL[0.0656745000000000],USDT[21.0000060915714486] |
| 07726117 | ETH[0.0009943000000000],SOL[0.0050000000000000],USD[6.4469100900000000] |
| 07726119 | BAT[0.0000000087130000],BTC[0.0000000049428070],GRT[0.0000000050067248],TRX[0.0000000033300096],USD[0.0000000063200345] |
| 07726122 | LINK[40.6072346300000000],SHIB[1.0000000000000000] |
| 07726128 | AAVE[0.2556848000000000],BAT[477.9700305500000000],CUSDT[1.0000000000000000],DOGE[44.5780679000000000],GRT[0.0000000100000000],SHIB[3340990.6830730800000000],SUSHI[1.0973202300000000],USD[0.0633269332010709] |
| 07726131 | BTC[0.0000000000586337],ETH[0.0000000890749153207],LTC[0.0046174076080316],SOL[0.0100000003907351],USD[0.0016405939849382],USDT[0.0000000126310446] |
| 07726141 | KSHIB[15.8375507300000000],USD[0.0000000015731101] |
| 07726145 | USD[500.0000000000000000] |
| 07726161 | CUSDT[1.0000000000000000],USD[0.0036102448904891] |
| 07726172 | USD[1.7694507600000000] |
| 07726182 | SOL[9.0758690500000000],TRX[1.0000000000000000],USD[85920.9038772119234681],USDT[2.0871878500000000] |
| 07726184 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000080121677],GRT[1.0136818500000000],MATIC[0.0000000006599888],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[308.8731387361308179],USDT[1.0782729534974735] |
| 07726221 | BCH[0.0000137900000000],BTC[0.0000001800000000],SOL[0.0000001800000000],USD[0.0000463592979448],USDT[0.0000000130538434] |
| 07726228 | KSHIB[334.2830314200000000],SOL[8.1070674500000000],USD[10.6114805068655394] |
| 07726229 | BTC[0.0000025761500000],ETH[0.1543000000000000],ETHW[0.1543000000000000],LTC[4.0071209600000000],USD[0.0020926373072540] |
| 07726237 | BTC[0.0007313900000000],CUSDT[1.0000000000000000],DOGE[78.4517828100000000],USD[0.0066665830928824] |
| 07726238 | ALGO[1330.9362261400000000],BAT[270.7989445700000000],BCH[2.2382987200000000],CUSDT[12.0000000000000000],DOGE[1200.0961219200000000],ETH[1.5535034000000000],ETHW[34.7453888084369282],LINK[153.9574166900000000],LTC[8.3416536500000000],MATIC[559.2311397200000000],SHIB[17.0000000000000000],SOL[27.3325407400000000],SUSHI[73.5018145400000000],TRX[3267.2355491700000000],UNI[8.0374893800000000],USD[5105.8400975552630762] |
| 07726249 | DOGE[0.5420000000000000],ETH[0.0005840000000000],ETHW[0.0005840000000000],LTC[0.0089000000000000],SOL[0.0151700000000000],USD[0.0043189000000000] |
| 07726256 | BCH[2.2199000000000000],GRT[55.0000000000000000],LTC[0.0068913000000000],USD[0.2597886000000000] |
| 07726260 | ETHW[0.6169962100000000],USD[0.0025800864619432],USDT[0.6920829612824935] |
| 07726271 | BTC[0.2779688000000000],CUSDT[1.0000000000000000],USD[99.3093249291930839] |
| 07726277 | USD[0.0000001990732346] |
| 07726280 | BTC[0.0000000080008522],SOL[0.0000000063400000],USD[0.0000064844134250] |
| 07726295 | AAVE[1.6760145100000000],AVAX[2.3211443000000000],BAT[748.0153859400000000],BF_POINT[300.0000000000000000],BRZ[7.4579635600000000],BTC[0.0013535600000000],CUSDT[54.1319088100000000],DOGE[29.2839224400000000],ETH[0.2651728800000000],LINK[5.2248560100000000],MKR[0.1654807400000000],SHIB[83.0000000000000000] |
| 07726298 | ETHW[5.3391367500000000],NFT[44095247691157123][1],SOL[0.0000000006901136],USD[0.0001580045199472],USDT[1.0020999000000000] |
| 07726302 | BAT[2.0804071307800000],CUSDT[9.0000000000000000],DOGE[9.2413755700000000],ETH[0.0000000020107435],GRT[2.0325740900000000],LINK[0.0000003100000000],LTC[0.0000000053064550],MATIC[0.0000000061308356],SHIB[4.0000000000000000],SOL[0.0000087744500785],TRX[9.0000000000000000],USD[75.7318827786726816] |
| 07726303 | USD[10.1640593900000000] |
| 07726316 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],LINK[0.0000000011417579],NFT[291915956453677528][1],NFT[297035217035261656][1],NFT[306979652945699510][1],NFT[344094141264151577][1],NFT[347507510785487560][1],NFT[390121110144196240][1],NFT[420779954667780939][1],NFT[424744001557467814][1],NFT[448817157149707805][1],NFT[460381392276607671][1],NFT[464281962122742011][1],NFT[473657965042444567][1],NFT[487878297471302204][1],NFT[525772505637371482][1],NFT[548050981146107861][1],NFT[550775389081488210][1],SOL[0.0000001090794231],SUSHI[0.0000000039382291470] |
| 07726318 | AVAX[1.0388062500000000],DOGE[1260.8102423371440000],ETH[0.0347594811720000],ETHW[0.0343270611720000],LTC[2.1654936987340000],MATIC[167.3359387120580000],NFT[470650806241844140][1],SHIB[12.7324610692950000],SOL[3.3906170504400000],SUSHI[0.0000000048440000],USD[0.0000002103241465] |
| 07726326 | BTC[0.0000002500000000],ETH[0.0000010000000000],ETHW[0.0000008908023],SOL[119.3215209600000000],USD[25100.0000000044448725] |
| 07726339 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.2371683491691730] |
| 07726344 | USD[3647.9542118300000000] |
| 07726351 | USD[0.8218172200000000] |
| 07726355 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07726357 | AAVE[0.000101700000000000],DOGE[0.075084640000000000],ETH[0.004337160000000000],ETHW[0.004282400000000000],LTC[0.000068780000000000],UNI[0.000319790000000000] |
| 07726360 | NFT[2986419011550339531][1],NFT[305130653702451387][1],NFT[32467264400491127232][1],NFT[349420821660231229][1],NFT[45902510221317702][1],NFT[4627802193339755535][1],NFT[47979090351773553][1],NFT[50798461523472408][1],NFT[54297094788210070][1],NFT[55332025489595019731].NFT [57304412926770865231],SOL[0.000000048899956],USD[0.000000005704512] |
| 07726368 | BTC[0.000000050000000],ETHW[1.190488900000000000],USD[7.937906295500000000] |
| 07726371 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.014368780000000000],ETH[0.000013460502360700],ETHW[1.474453910502360700],LINK[2.4516657490000000000],LTC[0.00012660000000000],MATIC[135.501681638831767400],SOL[8.620844023021431900],TRX[2.000000000000000] |
| 07726382 | ETHW[1.211452000000000000],SOL[0.000000002787856],TRX[1236.000000000000000000],USD[203.4098090400000000000] |
| 07726391 | BF_POINT[300.000000000000000000],BTC[0.000316810000000000],CUSDT[15.000000000000000000],DOGE[22.678502990000000000],ETH[0.0026944400000000000],ETHW[0.002667080000000000],MATIC[0.233852270000000000],SHIB[1.000000000000000000],SOL[0.130167460000000000],TRX[2.000000000000000000],USD[0.000132955561735] |
| 07726397 | CAD[6.561715490000000000],CUSDT[4.000000000000000000],GRT[14.231213540000000000],LINK[2.356720070000000000],MATIC[4.196149140000000000],TRX[398.994952290000000000],USD[0.152657902337244] |
| 07726401 | BTC[0.000000092600000],SOL[0.009286280000000000],USD[0.000000009040658],USDT[0.000000083125573] |
| 07726410 | BAT[0.001203760000000000],CUSDT[1.000000000000000000],ETHW[0.774563030000000000],MKR[0.000009200000000000],USD[208.050266575558598] |
| 07726423 | USD[0.000000113496430] |
| 07726431 | USD[1.910195240000000000] |
| 07726443 | BAT[75.162719670000000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],GRT[177.578796310000000000],LINK[16.560805480000000000],USD[0.000001730922310] |
| 07726448 | USD[3.184720440000000000] |
| 07726455 | USD[0.000213364523885z] |
| 07726467 | USD[14.025155354346793 8] |
| 07726469 | BTC[0.000001170000000] |
| 07726476 | USD[21.506057720000000000] |
| 07726480 | CUSDT[2.000000000000000000],DOGE[0.002521020000000000],SHIB[1100398.254178110000000000],USD[17.082721589045944 8] |
| 07726498 | DOGE[1.464258510000000000],TRX[1.000000000000000000],USD[0.000221564541274],USDT[0.000000034128502] |
| 07726500 | ETH[0.000000100000000],ETHW[0.000000079251373],SOL[0.000000100000000],USD[0.054764695492511] |
| 07726504 | ETH[0.000000035000000],LINK[0.085000006091800],USD[0.168692041613694 4] |
| 07726510 | USD[0.000000026955278],USDT[0.000000347600] |
| 07726513 | USD[0.000018424981508 4] |
| 07726516 | BTC[0.000214800000000],USD[3.272743534369818 8] |
| 07726522 | ETHW[9.625019180000000000] |
| 07726527 | USD[20.000000000000000000] |
| 07726533 | BRZ[1.000000000000000000],USD[0.000544814289495] |
| 07726542 | AAVE[1.271402120000000000],BRZ[1.000000000000000000],BTC[0.021243150000000000],SOL[9.253230570000000000],USD[5839.406184359915592 8] |
| 07726544 | SHIB[1.000000000000000000],USD[0.000000014917204] |
| 07726549 | USD[0.000000034578258] |
| 07726559 | TRX[3930.008062970000000000],USD[0.000000007162045] |
| 07726563 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[48.014813550000000000],TRX[1.000000000000000000],USD[0.008925115118838 3] |
| 07726566 | USD[2.029580179296994 26] |
| 07726569 | BTC[0.006375444375000],USD[0.000072939812021 9] |
| 07726573 | AVAX[0.012668400000000],BAT[1.000000000000000000],ETHW[1.0122662800000000],MATIC[1700.3130010100000000],SHIB[18.000000000000000000],UNI[1.000000000000000000],USD[0.000000030780472],USDT[0.000000127543496] |
| 07726575 | BRZ[2.000000000000000000],MATIC[0.000212500000000],SHIB[10.000000000000000000],TRX[2.000000000000000000],USD[0.000040916334987] |
| 07726576 | SOL[0.311186320000000000],USD[0.000000144066546 4] |
| 07726593 | ETH[0.020389070000000000],ETHW[0.020389070000000000],NFT[390199906200993328][1],NFT[57520989100688708 7][1],TRX[1.000000000000000000],USD[0.000049044210599] |
| 07726601 | BTC[0.000002800000000],CUSDT[1.000000000000000000],ETH[0.0000096771750000],ETHW[0.00000017175000],LINK[0.041621760836285],SHIB[2.000000000000000000],SOL[0.000009407500000],TRX[2.000000000000000000] |
| 07726631 | BRZ[4.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000080000000],ETHW[0.000000080000000],TRX[7.000000000000000000],USD[0.000224919607332],USDT[14.289617210000000000] |
| 07726633 | USD[0.000002416573893 2] |
| 07726637 | BRZ[1.000000000000000000],BTC[0.124856070000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.736343920000000000],ETHW[0.215788060000000000],SHIB[22763259.6900209200000000],SOL[4.208440640000000000],TRX[5.000000000000000000],USD[4445.078366509152024 4],USDT[1.080105750000000000] |
| 07726654 | BF_POINT[300.000000000000000000],BTC[0.000000014144038],ETH[0.000000035381434],NFT[363889888952881303][1],NFT[493889025620499443][1],SHIB[21002548.2434055100000000],SOL[0.000000011042852 0],USD[0.000000006037403],USDT[0.000000025687564] |
| 07726655 | ETH[0.019397940000000000],ETHW[0.019397940000000000],USD[0.010170120704898] |
| 07726657 | DOGE[29950.000000000000000000],ETH[1.852716000000000000],ETHW[1.852716000000000000],GRT[636.000000000000000000],LINK[54.920000000000000000],MATIC[248.70000000000000000],SUSHI[15.283500000000000000],USD[631.363735330000000000] |
| 07726666 | CUSDT[1.000000000000000000],USD[22.301705976194408 8] |
| 07726675 | USD[0.000000045628603 2] |
| 07726679 | BTC[0.000000001799088],CUSDT[12.000000000000000000],DOGE[7.258597600000000000],ETH[0.000000063529592],NFT[548921239693147985][1],NFT[55962732204982516 4][1],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.000123192347629] |
| 07726684 | BTC[0.203352237528363 0],ETHW[0.504520250000000000],SOL[0.000000009086842 5],USD[3.805600000000000000] |
| 07726690 | BTC[0.000000050000000],ETHW[1.470528000000000000],LTC[0.008440620000000000],USD[0.005000000000000000] |
| 07726692 | NFT[2899908384220546 41][1],NFT[305923171206854211][1],NFT[3177783766371991 4][1],NFT[327557473693395347][1],NFT[340180011348863589][1],NFT[342396107128280737][1],NFT[353988162579964341][1],NFT[354483200957274419][1],NFT[360635533758665269][1],NFT[372833046740476529][1],NFT [391281912571184583],NFT[408658364602808787][1],NFT[407049893779762182][1],NFT[476417552998132139][1],NFT[557284660508148181][1],USD[8.208070160028544 0] |
| 07726698 | BRZ[2.000000000000000000],BTC[0.066510450000000000],CUSDT[33.000000000000000000],DOGE[2.027701650000000000],ETH[0.3717728100000000],ETHW[0.371772810000000000],LINK[5.952672700000000000],MATIC[152.465319200000000000],SHIB[12.000000000000000000],SOL[10.491805870000000000],TRX[5.000000000000000000],UNI[2.185801670000000000],USD[0.000807108950532],USDT[0.000000057881088] |
| 07726706 | UNI[0.000000010000000],USD[1.238389854996705 8],USDT[0.000000045415806] |
| 07726706 | USD[20.000000000000000000] |
| 07726714 | ETH[2.078239900000000000],TRX[1.000000000000000000],USD[3000.547623696894956 0] |
| 07726718 | BTC[0.000000079464920],ETH[0.000000028437 1],USD[0.000000011420404] |
| 07726729 | BRZ[1.000000000000000000],BTC[0.001005015200000000],DOGE[5.000000000000000000],ETH[-0.000000004115464 6],ETHW[0.013358060587768 9],MATIC[62.520912080000000000],NEAR[27.514693450000000000],PAXG[0.000000053308796],SHIB[16.000000000000000000],SOL[0.000000043874657],TRX[8.000000000000000000],USD[0.000000243473477],USDT[0.000000069438777] |
| 07726738 | CUSDT[2.000000000000000000],ETH[0.019488730000000000],ETHW[0.019242490000000000],USD[0.044440435321 4028] |
| 07726739 | BTC[0.000109330000000],CUSDT[1.000000000000000000],USD[0.006933439535049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07726743 | CUSDT[4.000000000000000],ETH[0.242468190000000],ETHW[0.242271500000000],USD[0.000260072347927] |
| 07726756 | CUSDT[8.000000000000000],USD[0.000001864249050] |
| 07726759 | USD[11.692768975645118],USD[0.000000178670760] |
| 07726760 | ALGO[0.038711784510498],BTC[0.000000046231100],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000021600000000],ETHW[0.236317650000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.000100381415280] |
| 07726764 | SOL[0.000004100000000],USD[0.000000083396040] |
| 07726772 | CUSDT[4.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000923312122156],USDT[2.158025488163910] |
| 07726782 | BF_POINT[200.000000000000000],NFT[342272801187960714][1],NFT[4392767997604847147][1],NFT[4415623629603649928][1],SOL[0.000000068634156],USD[1.393362962385097],USDT[0.000000083496570] |
| 07726786 | CUSDT[1.000000000000000],GRT[39.721068080000000],USD[0.000000003118858] |
| 07726787 | SOL[0.000000770577708],USD[0.002936647199163] |
| 07726788 | LINK[0.456390900000000],USD[0.000000192881534] |
| 07726792 | AAVE[0.000110090000000],AVAX[0.003777120000000],BAT[0.000009860000000],BCH[0.000001800000000],BF_POINT[300.000000000000000],BRZ[100.614668530000000],BTC[0.000096600000000],CUSDT[1524.751091880000000],ETH[0.002404480000000],ETHW[0.000010860000000],GRT[0.004373640000000],LINK[0.0025970700000000],LTC[0.0080025000000000],MKR[0.000004910000000],PAXG[0.000072800000000],SHIB[48.969173000000000],SOL[0.000173500000000],SUSHI[0.000012350000000],TRX[0.002116900000000],UNI[0.009588800000000],USD[14.397282121604472],YFI[0.000001910000000] |
| 07726798 | USD[1.820380490000000] |
| 07726803 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[307.496129010000000],USD[0.000000027050877] |
| 07726806 | CUSDT[3.000000000000000],ETH[0.000071960000000],ETHW[0.000071960000000],SOL[0.001706759980000],TRX[1.000000000000000],USD[0.076458835440000] |
| 07726813 | CUSDT[2.000000000000000],USD[0.000048845470181 4],USDT[0.000000005978312] |
| 07726833 | USD[0.000058516314140 9] |
| 07726834 | BRZ[1.000000000000000],BTC[0.000544120000000],CUSDT[13.000000000000000],DOGE[127.789836820000000],ETH[0.077230928127525],ETHW[0.076273328127525],EUR[0.000000004340775],LTC[0.066102600000000000],NFT[358472360488070499][1],SHIB[381412.511799050000000],SOL[0.147337660000000],TRX[1.000000000000000],USD[478.889386015492123 8],USDT[31.782919837959197 7] |
| 07726835 | USD[0.000800000000000] |
| 07726840 | USD[1.000000000000000] |
| 07726876 | USD[20.000000000000000] |
| 07726885 | BTC[0.059184650000000] |
| 07726899 | BAT[20.000000000000000],SHIB[500000.000000000000000],SOL[0.299700000000000],USD[3.208287700000000] |
| 07726904 | AVAX[0.000015541980],USD[0.010060153830871 8] |
| 07726911 | BTC[0.000025400000000],ETHW[1.508105450000000],GRT[224.038177000000000] |
| 07726913 | AVAX[0.000000097560599],BF_POINT[300.000000000000000],BTC[0.000000029377920],ETH[0.000000020070624],ETHW[0.000000020070624],MATIC[0.000000082679274],NFT[484323846696047880][1],NFT[495983615077825060][1],SHIB[0.000001500000000],UNI[0.000000002250314 63],USDT[0.000000025031463] |
| 07726915 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[4.000000000000000],NFT[296928171096335369][1],NFT[422708369265621082][1],NFT[445558434310050849][1],NFT[471785514985673277][1],NFT[496136767448265702][1],NFT[509993641914737183][1],NFT[519799393575437113 4][1],NFT[557513494509702662][1],SOL[0.166753140000000],TRX[1.000000000000000],USD[0.015768263269028 8] |
| 07726917 | USD[1.769806290000000] |
| 07726935 | USD[20.000000000000000] |
| 07726936 | BAT[0.000000071143887],BTC[0.000000092707063],ETH[0.000000024135287],MATIC[0.000000084450818],SOL[0.000000033427900],TRX[0.000000086256505],USD[0.002908264794572 3],USDT[0.000000071635605] |
| 07726940 | BRZ[2.000000000000000],BTC[2.060178090000000],CUSDT[12.000000000000000],DOGE[5.027215590000000],ETH[0.681494940000000],ETHW[0.681202600000000],LINK[9.212070420000000],SHIB[1.000000000000000],SOL[12.113837550000000],TRX[1.000000000000000],USD[202.892954286803479 9],USDT[1.098398780000000 00] |
| 07726941 | CUSDT[8.000000000000000],DOGE[83.983863510000000],USD[0.000000029537552] |
| 07726971 | BTC[0.008942800000000],CUSDT[28.000000000000000],DOGE[3146.756117980000000],ETH[0.168691830000000],ETHW[0.168377670000000],LTC[1.710453790000000],USD[0.009653187115708 4] |
| 07726990 | CUSDT[7.000000000000000],SHIB[2.000000000000000],USD[0.000018804981701 1] |
| 07726991 | DOGE[0.000000007943218 5],ETHW[0.000884870000000],USD[0.000002108772893],USDT[0.000016642430562] |
| 07726994 | AVAX[0.000000012973270],BAT[1.000000004532250],BF_POINT[300.000000000000000],BTC[0.000000078741095],DAI[0.000000042847469],DOGE[8.009210720000000],ETH[0.000000056200275],GRT[3.064341311057628],LINK[0.000000009143605],MATIC[0.000000012237109],SHIB[0.000000028267174],SOL[1.103641237906275 7],TRX[3.000000000000000],USD[0.002557862412730 4],USDT[0.000000029727821] |
| 07727011 | USD[3.921792780000000] |
| 07727013 | BAT[1.000000000000000],DOGE[1.000000000000000],GRT[3.000000000000000],SHIB[1.000000000000000],USD[26.373377988331430 2] |
| 07727019 | BCH[0.000210940000000],BF_POINT[300.000000000000000],USD[0.096387928662685 41] |
| 07727022 | LINK[52.285628800000000],MKR[0.000774740000000],SOL[1.107534970000000] |
| 07727025 | ETH[0.000045000000000],ETHW[0.000045000000000],USD[0.000221338211395] |
| 07727028 | LINK[0.000919936500000],MATIC[0.000000016313291],SHIB[2.000000000000000],SOL[0.000000060758250],USD[0.000001471655860] |
| 07727030 | BTC[0.000001700000000] |
| 07727033 | BF_POINT[300.000000000000000],USD[0.002273849837258 2],USDT[0.000000122068676] |
| 07727035 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.068725291030217] |
| 07727039 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000086269075039 4] |
| 07727043 | BTC[0.000079615000000],ETH[0.561731150000000],ETHW[0.561731150000000],USD[2.644800815000000] |
| 07727045 | LTC[78.953152290000000] |
| 07727065 | ETH[0.000000023210000],USD[0.573229729747683 0] |
| 07727070 | BAT[1.007749570000000],DOGE[1.000000000000000],USD[0.000101801242821],USDT[1.057605000000000] |
| 07727072 | CUSDT[1.000000000000000],USDT[0.000000003222358 3] |
| 07727073 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009526518318 7553] |
| 07727079 | ETH[2.174745470000000],ETHW[2.173832060000000],LINK[113.851547370000000],USD[2120.970969210000000] |
| 07727084 | USD[0.339999790000000] |
| 07727085 | BAT[435.644183250000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000119238447] |
| 07727093 | DOGE[1.000000000000000],USD[0.000000057545940] |
| 07727094 | BTC[0.006437290000000],ETH[0.048708400000000],ETHW[0.048106040000000],LINK[5.173575810000000],MATIC[8.659763070000000],SOL[19.416289900000000] |
| 07727096 | BTC[0.001075620461800 0],MATIC[1500.495600000000000],NFT[550813371276837550][1],NFT[568052333430456059][1],SOL[0.000780600000000],USD[0.000000158885132] |
| 07727098 | BTC[0.251303810000000],GRT[1616.103109290000000] |
| 07727104 | LINK[545.458900000000000],MATIC[3450.000000000000000],SOL[1700.237310000000000],USD[2.335883375000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07727108 | BTC[0.063263240000000000],USD[1.271608000000000000] |
| 07727109 | BTC[0.195138720000000000],LTC[0.000000004139272?],PAXG[0.000000100000000],USD[4897.085049611634905?],USDT[0.000000066421303] |
| 07727110 | ETHW[1.104857480000000000],SHIB[2.000000000000000000],TRX[0.000000002792000],USD[6.007565255116554] |
| 07727129 | ETH[1.067180000000000000],ETHW[1.067180000000000000],LINK[67.986800000000000],MATIC[1296.100000000000000],SOL[32.721080000000000],USD[558.578784395456000?] |
| 07727135 | ETH[0.000000002400142?,USD[0.000000110670268],USDT[0.000000007846914?] |
| 07727139 | ETH[0.006246350000000000],ETHW[0.006164270000000] |
| 07727166 | BTC[0.000005318600255],ETH[0.000000008800000?],ETHW[0.000000008800000],SHIB[1.000000000000000],SOL[0.000000031165933],USD[0.103173966805247?],USDT[0.000000004880355?] |
| 07727176 | BTC[0.000000710000000],ETH[0.000019710000000],ETHW[2.208274830000000],SHIB[30063826.7556097600000000?],USDT[0.000000006000000] |
| 07727195 | GRT[1.000000000000000],TRX[2.000000000000000] |
| 07727200 | ALGO[0.026247310000000],BAT[3.151380860000000],BRZ[10.507493330000000],CUSDT[3.000000000000000],DOGE[21.874262230000000],ETHW[1.160180050000000],GRT[1.210685000000000],NFT[500777373557267266?][1],SHIB[99440.259416200000000],UNI[1.070111510000000000],USD[0.000000002383346?],USDT[0.000000005424514?] |
| 07727222 | CUSDT[4.000000000000000],DOGE[861.554479180000000],EUR[0.029442109970521?],TRX[1.000010000000000],USD[0.000704472899584?],USDT[0.000000001349343?] |
| 07727241 | BTC[0.000000321498466],LINK[0.000000005951000],SHIB[4173.685538650000000],TRX[0.000000073488240] |
| 07727257 | USD[20.000000000000000] |
| 07727267 | ETHW[2.259675710000000],USD[0.000000003875700] |
| 07727273 | ETH[0.079822260000000],ETHW[0.079822260000000],MATIC[197.802000000000000],SOL[0.006546010000000],USD[0.691371557361510] |
| 07727284 | ETH[1.068124810000000],ETHW[1.068124810000000],SOL[88.120385680000000],USD[4990.032784735519301?] |
| 07727303 | USD[0.000000003482216] |
| 07727324 | ETH[0.000000088399438],ETHW[6.091246638399438],MATIC[4646.640958970000000],SOL[0.000000032907000],USD[0.007258867105496?] |
| 07727328 | BRZ[1.000000000000000],BTC[0.000000010000000],ETH[0.000000100000000] |
| 07727341 | USD[6.761568490000000],USDT[0.000000119087500] |
| 07727355 | USD[0.000015899683562],USDT[1.107483920000000] |
| 07727357 | BF_POINT[32600.000000000000000],USD[154463.259940160000000] |
| 07727374 | GRT[0.000000010000000],LINK[0.000000100000000],SHIB[1447.821363700000000] |
| 07727380 | CUSDT[1.000000000000000],DOGE[796.803804540000000],SHIB[264635948.471897210000000],TRX[5.000000000000000],USD[0.000000002093487?],USDT[1.064234180000000] |
| 07727382 | DOGE[1.000000000000000],ETH[0.000406360000000],FTX_EQUITY[1902.000000000000000],NFT[329489322247654635][1],NFT[340446043146107532][1],NFT[368831347661799538][1],NFT[387444797477181214][1],NFT[392528037602903708][1],NFT[400975190886150026][1],NFT[406316026873959226][1],NFT[461982476413628661],NFT[497061320551637001],NFT[503108641173595696][1],NFT[532162334840336587],NFT[543309459936786025][1],NFT[561823899640967345][1],NFT[563746948199197856][1],NFT[566069100906836075][1],SHIB[1.000000000000000],USD[52.092241356287026?] |
| 07727388 | BRZ[2.000000000000000],BTC[0.118962790000000],CUSDT[3.000000000000000],DOGE[192.440114230000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1099.923509965951155],USDT[1.051001840000000] |
| 07727419 | USD[0.010507000000000],USDT[1.117874140000000] |
| 07727422 | BTC[0.028087200000000],USD[3.652120600000000] |
| 07727426 | USD[10.000000000000000] |
| 07727439 | BTC[0.003553300120122],LINK[0.094700000000000],LTC[2.449390000000000],MKR[0.000959000000000],SOL[0.000000100000000],USD[202.490266291317830],USDT[0.000000050000000],YFI[0.000992000000000] |
| 07727441 | USD[0.000000057156170] |
| 07727445 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[17308.490230813203668?] |
| 07727453 | BTC[2.010631817494408],ETH[188.830548210000000],ETHW[188.228417670000000],LINK[5012.452127390000000],NFT[453264802625324955][1],SOL[277.140163486335270?],USD[0.000017038418415?],USDT[0.000000425236832] |
| 07727454 | ETH[0.000000100000000],SOL[0.000168250932209?],USDT[1.530282400000000] |
| 07727456 | USD[0.008961383205285?] |
| 07727457 | BTC[0.093100000000000],SOL[24.029950000000000],USD[4.249367250000000],USDT[0.000000100118225?] |
| 07727458 | USD[20.000000000000000] |
| 07727459 | BTC[0.002184870000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.888893965326416?] |
| 07727481 | SOL[0.009995000000000] |
| 07727486 | USD[106.826828811708771?] |
| 07727488 | USD[99.716979951560903?],USDT[0.000244737231872] |
| 07727498 | BTC[0.000000100000000],ETH[0.000000056000000],SOL[0.000000005449073] |
| 07727500 | ETHW[0.063002900000000],USD[3.829713400000000] |
| 07727515 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001988367409759?] |
| 07727516 | BTC[0.000013003292000],USD[0.603992568300000?] |
| 07727524 | BTC[0.000000037300787],EUR[0.000000013148430?],LINK[0.000000004590000],MATIC[0.036609848011712?],NFT[322666295960923290][1],SHIB[17.000000000000000],USD[0.000000009687324?],USDT[0.000000011780973] |
| 07727527 | BRZ[1.000000000000000],BTC[0.000000200000000],TRX[1.000000000000000],USD[0.001395573321635?] |
| 07727530 | USD[4.429572170000000] |
| 07727546 | SHIB[1.000000000000000],USD[0.002866539258038?] |
| 07727553 | ETH[0.000000100000000],ETHW[0.000000090129506?] |
| 07727565 | BTC[0.000400000000000],LINK[0.050401906780000],USD[1.849312400000000] |
| 07727565 | BAT[1.011875220000000],BRZ[1.000000000000000],CUSDT[14.000000000000000],GRT[2.049358610000000],NFT[514233683110535370][1],TRX[3.000000000000000],USD[0.462212628568?4146?] |
| 07727570 | NFT[368561357279935116][1],NFT[374938083482207739][1],NFT[408685568738154424][1],NFT[474155322837869148][1],USD[614.601797550000000],USDT[0.000000091771335?] |
| 07727572 | ETH[0.000000070000000],USD[58.492784367249926?] |
| 07727584 | USD[5.316393930828897?] |
| 07727601 | SOL[5.421097870000000] |
| 07727604 | CUSDT[2.000000000000000],SHIB[2021945.091998050000000],SOL[0.344528650000000],USD[0.000009690123875?] |
| 07727605 | BRZ[3.000000000000000],BTC[0.000000010000000],DOGE[3.000000000000000],MATIC[0.002300850000000],NFT[380911231131131020][1],NFT[499655104943879228][1],SHIB[7.000000000000000],SOL[0.002144490000000],TRX[0.006706530000000],USD[0.176116534300?623?],USDT[0.866781444696?9386] |
| 07727606 | NEAR[3.000000000000000],USD[0.000001837741926?] |
| 07727611 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.003862055270159?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07727616 | BTC[0.000000212739791],ETH[0.0000000100000000],USD[0.00136578447144441] |
| 07727628 | BTC[0.0000000156163696] |
| 07727632 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000000086761829000],CUSDT[3.000000000000000],DOGE[3.000000008383836],ETH[0.000000051887862],GRT[2.001059650000000000],SHIB[158.857052930000000000],SOL[0.000000001576510],TRX[3.000000000000000000],USD[0.000003575519039] |
| 07727634 | BTC[0.108348696000000],ETH[0.006015670000000],ETHW[0.006015670000000],USD[-997.1537790067075540] |
| 07727635 | USD[0.0036980000000000] |
| 07727639 | USD[0.1896300770977394] |
| 07727648 | BCH[0.000000005241163],BTC[0.0000000091299347],ETH[0.0000000209111168],LTC[0.0000000160594790],PAXG[0.00000009041173],SHIB[25.000000000000000],SOL[0.000000025679576],TRX[1.000000000000000],USD[0.0017423068524144],USDT[0.0003077574392044],YF[0.0000000034962737] |
| 07727656 | BTC[0.000000024000000],ETH[0.000000003207678],NFT[294188262876178{1}],SOL[0.000000091000106],USD[0.548759877256733],USDT[0.0000000443414046] |
| 07727665 | BTC[0.0000008161906],USD[0.7863464006000000] |
| 07727667 | LTC[0.6945891500000000] |
| 07727674 | BTC[0.000000070326512],ETH[0.000000054119936],LINK[0.0000000087791926],MATIC[0.0000000074920220],SOL[0.000000108835790],USD[0.0000003971567],USDT[0.0000001220661701] |
| 07727680 | TRX[174.132904630000000],USD[0.0000000607128410] |
| 07727696 | USD[5.0000000000000000] |
| 07727703 | BTC[0.000000009514000],USD[0.0041174129700000] |
| 07727707 | NFT[371906451231767499]{1},NFT[420569683311441461]{1},NFT[502188676256328293]{1},SHIB[1751016.417251611950000],USD[0.55278500000000000] |
| 07727726 | BAT[0.000000004260573],CUSDT[1.000000000000000],GRT[0.00000020900643],NFT[488943787996193085]{1},SHIB[1.000000062849484],USD[0.0000000059109058] |
| 07727731 | USD[0.0455401000000000] |
| 07727737 | USD[0.0045540100000000] |
| 07727744 | BF_POINT[400.0000000000000000],BTC[0.0000018800000000],ETH[0.0000000100000000],ETHW[3.7147112367455572],LINK[0.0000000100000000],NFT[294086695043097109]{1},SHIB[1.000000000000000],SOL[0.000000002670860],USD[0.0000000484822408],USDT[0.0000000293586031] |
| 07727748 | AAVE[3.996200000000000],BTC[0.707016555000000],ETH[0.197811900000000],ETHW[0.197811900000000],MATIC[2800.000000000000000],SOL[51.421401500000000],USD[625.2787308740000000] |
| 07727755 | TRX[0.0000000422244450],USD[0.0000000995684494] |
| 07727766 | USD[2.2152587100000000] |
| 07727772 | BTC[0.000047880000000],USD[0.0003390454191164],USDT[0.0003919543718135] |
| 07727777 | SOL[0.0000000078665000],USD[0.0000001873160000] |
| 07727780 | ETH[4.045000000000000],ETHW[4.045000000000000],USD[65802.9539985640287733] |
| 07727791 | BTC[0.000230156895475000],SOL[0.000000053500000],USD[0.001966960858080] |
| 07727792 | USD[0.000000066579506],USDT[0.0575777265775752] |
| 07727793 | BRZ[1.000000000000000],BTC[0.231232549937931800],LINK[107.589353234514589300],MATIC[0.000000004742000000],USDT[0.0000000093117124] |
| 07727803 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SOL[0.0729367700000000],TRX[1.000000000000000000],USD[18.748005239429510000] |
| 07727806 | SOL[1.08665616000000000],USD[0.9104104644740736],USDT[6.3000000000000000] |
| 07727810 | USD[77.8810434600000000] |
| 07727812 | ETH[0.0000001000000000],ETHW[0.0000000094472858],SOL[0.0000000080409850],USD[0.0048988678567990] |
| 07727813 | ALGO[0.0000000030198143],BAT[3.068841100000000],BRZ[13.468381600000000],BTC[0.000000008130922],CUSDT[70.565186140000000],DOGE[23.991545240000000],ETH[0.000000017616399],ETHW[0.0715088117616399],GRT[1.003765060000000],LINK[0.000000055357913],MATIC[0.000000096833585],PAXG[0.00000001000000000],SHIB[3.000000000000000],SOL[0.000000855453],TRX[22.645963290000000000],USD[0.0018202469000968],USDT[0.0000000073312073] |
| 07727819 | ETH[0.149000000000000],ETHW[0.149000000000000],USD[8.5422612000000000] |
| 07727824 | USD[1.000000090000000],CUSDT[2.000000000000000],SOL[0.0013285100000000],USD[0.0002290663727064] |
| 07727838 | BRZ[1.0000000000000000],USD[12240.2106818515261771] |
| 07727840 | LTC[7.936286269939168],USD[15.000000286311177554],USDT[0.160165826721192] |
| 07727842 | ETH[0.312687000000000],ETHW[0.312687000000000],USD[0.0000000025803360] |
| 07727849 | BRZ[1.000000000000000],CUSDT[20.000000000000000],DAI[0.000000076561688],ETH[0.000009480000000],ETHW[0.000009480000000],NFT[330302710517053417]{1},NFT[338507124486493965]{1},SHIB[961526.588603480000000],SOL[2.642452980000000],SUSHI[0.000000083200000],TRX[13.000000000000000],UNI[0.000000056852384],USD[0.0018477387787126] |
| 07727851 | TRX[0.001740000000000],USD[0.0006848716145963],USDT[0.0000000054688864] |
| 07727854 | ETHW[0.0210526900000000],GRT[0.000001500000000],SOL[0.0000000070274844],USD[91.3996679617638705] |
| 07727860 | BAT[3.235899800000000],BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.0022972400000000],USD[1228.72630393890551116] |
| 07727862 | USD[0.9327357000000000] |
| 07727870 | DOGE[50.120000000000000] |
| 07727886 | SHIB[72598.793563680000000],USD[1.2629271260000000] |
| 07727896 | BRZ[1.000000000000000],CUSDT[0.0065373000000000],DOGE[5.000000000000000],KSHIB[100.000000000000000],PAXG[0.00000007932518],SHIB[102061.215669350000000],SOL[0.0903220500000000],SUSHI[1.020956150000000],TRX[102.0956191300000000],USD[0.0000004327256255] |
| 07727904 | BTC[0.000000002761460],ETH[0.00007121177774773],ETHW[0.00007121177774773],LTC[0.000000017405783],SOL[0.000000085660768],SUSHI[0.000000093074048],TRX[0.000000089250000],USD[2.7068058911343352] |
| 07727924 | BRZ[1.0000000000000000],USD[0.0000024912163727] |
| 07727930 | BAT[2.082112440000000],BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],LINK[0.0000119100000000],SOL[0.2333734059110400],TRX[8.000000000000000],USD[0.0787113340564084],USDT[0.000000045348891] |
| 07727934 | TRX[40.000000000000000],USD[0.009423820000000],USDT[3.5730420000000000] |
| 07727945 | SOL[0.0070687800000000],USD[87.3145351000000000] |
| 07727948 | EUR[0.000000020229425],USD[0.000000052749308],USDT[0.0000000012057909] |
| 07727950 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[0.00000006368600],TRX[2.000000000000000],UNI[1.1021163800000000],USD[0.0000000041024833],USDT[10.8165789708231410] |
| 07727976 | USD[0.0958991700000000] |
| 07727977 | BF_POINT[100.0000000000000000],BRZ[4.000000000000000],CUSDT[7.000000000000000],DOGE[8.1237446300000000],GRT[2.047196450000000000],LINK[0.00035626000000000],TRX[3.000000000000000],USD[14.6603964670530172],USDT[1.0909410500000000] |
| 07727978 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0094142886027144] |
| 07727987 | AAVE[0.000094000000000],BTC[0.000003880000000],ETH[0.000093550000000],ETHW[0.0009354304433379],LINK[0.04817500000000000],MATIC[0.3046109800000000],SOL[0.0092396348405700],USD[761.2155699003162235] |
| 07727988 | MATIC[639.392000000000000],USD[0.0000592141447185] |
| 07727993 | ETH[0.000000092452186],ETHW[0.000000092452186],LTC[0.000000005442907],SHIB[0.000000100000000],SOL[0.000000064757361],USD[0.000000500573496],USDT[0.6221348972018690] |
| 07727998 | SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0001240976927419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07728011 | BCH[0.000836000000000000],LTC[0.009670000000000000],SOL[0.097500000000000000] |
| 07728023 | BTC[0.000000065140180],USD[0.001153676020300] |
| 07728024 | SHIB[0.000000003946442],SOL[-0.000000003948644],USD[0.000000081734679],USDT[0.000230016038619] |
| 07728031 | SOL[0.000000002867800],USD[1.313375150000000] |
| 07728035 | BAT[2.117552730000000],BRZ[4.000000000000000],CUSDT[6.000000000000000],DOGE[6.171118300000000],GRT[1.003677910000000],MATIC[1.127214421000000],NFT [312318566260649228][1],SOL[-0.000000006392220],TRX[5.000000000000000],USD[0.000001354384520],USDT[0.000030166035598] |
| 07728054 | BTC[0.000000012310800],ETH[0.000000020042057],ETHW[0.000000028574456],SHIB[1.000000000000000] |
| 07728060 | BTC[0.000000034348299],ETH[0.000000022891190],LINK[0.000000006353883],USD[0.000001855205596],USDT[0.000000084040968] |
| 07728063 | BAT[0.000000008100358],BTC[0.000000075898454],CUSDT[0.000000096932785],DOGE[0.000000085214540],ETH[0.000000030202025],KSHIB[0.000000052898840],MATIC[0.000000094707840],SOL[0.000000122971210],TRX[0.000000046009409],USD[0.000000042782022] |
| 07728065 | BF_POINT[200.000000000000000] |
| 07728069 | USD[0.000010665140956] |
| 07728076 | BTC[0.002724020000000],ETH[0.656564820000000],ETHW[0.656289100000000] |
| 07728078 | BTC[0.003862410000000],ETH[0.058335150000000],ETHW[0.058335150000000],LINK[6.180000000000000],MATIC[14.300000000000000],TRX[43.000000000000000],USD[3.539196510000000] |
| 07728081 | BAT[1.016555500000000],BTC[0.000000028992662],ETH[0.000000039050],GRT[0.000383570000000],USDT[1.103030350000000] |
| 07728084 | BTC[0.000000069063240],ETH[0.000000010000000],LINK[0.000000012457185],SOL[0.000000074400000],USD[0.000000026924858],USDT[0.000000114329829] |
| 07728088 | DAI[0.000000010000000],USD[0.000000045668231],USDT[0.000000011939924] |
| 07728098 | CUSDT[1.000000000000000],USD[0.000019810778638] |
| 07728099 | SHIB[1.000000000000000],USD[0.000000033000000] |
| 07728101 | CUSDT[7.000000000000000],DOGE[2.000000000000000],GRT[0.000000006241207],USD[0.002195921615484] |
| 07728117 | AAVE[0.100000000000000],BCH[0.019000000000000],BTC[0.001298700000000],DOGE[222.000000000000000],ETH[0.036000000000000],ETHW[0.036000000000000],GRT[38.000000000000000],LINK[0.400000000000000],LTC[0.250000000000000],MATIC[20.000000000000000],SOL[0.996000000000000],SUSHI[2.990000000000000],TRX[375.624000000000000],USD[1.411994416000000] |
| 07728122 | USD[0.000522894766534] |
| 07728130 | CUSDT[3.000000000000000],DOGE[1386.792627720000000],SHIB[4778978.549080400000000],TRX[1248.286593550000000],USD[0.000000011232596] |
| 07728137 | AVAX[0.398600000000000],BCH[0.601212000000000],BTC[0.011068001990000],DOGE[2515.680000000000000],ETH[0.084187000000000],ETHW[0.082303000000000],KSHIB[9078.740000000000000],LINK[9.297980000000000],LTC[-0.523770000000000],MKR[0.000342000000000],NEAR[14.585400000000000],SHIB[2000000.000000000000000],USD[1811.608300737542462],USDT[0.000000010138467] |
| 07728141 | BTC[0.000000075371472],CUSDT[5.000000000000000],USD[0.000267397030463],USDT[0.000471873925700] |
| 07728144 | LINK[0.000000100000000],SOL[0.000000100000000] |
| 07728149 | DOGE[10.660628430000000] |
| 07728156 | BAT[1.016555500000000],BRZ[1.000000000000000],MATIC[0.000000099552420],SOL[0.000000021376040],TRX[2.000000000000000],USD[0.000000036386356] |
| 07728159 | BAT[1.016509470000000],BF_POINT[600.000000000000000],BRZ[4.000000000000000],CUSDT[22.000000000000000],DOGE[7.033115500000000],ETH[1.339218930000000],ETHW[1.338656350000000],TRX[8.000000000000000],USD[909.468455314763896],USDT[0.000000020293120] |
| 07728163 | AUD[0.000000067803177],USD[0.003260883515045] |
| 07728165 | NFT [438736591331859853][1],NFT [508709391442538570][1],USD[0.723268692168295] |
| 07728166 | ETH[0.232956630000000],ETHW[0.232956630000000],USD[0.000965187221735] |
| 07728189 | ETHW[0.000000008733716],SOL[0.000000097957576],USD[0.000000099668499],USDT[0.000000128866860] |
| 07728199 | BAT[0.000000044140000],CUSDT[9.000000000000000],USD[0.005966766469637] |
| 07728212 | LTC[0.150000000000000],USD[0.852765950000000] |
| 07728213 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[0.000000026197674],CUSDT[45.002465810000000],DOGE[3.000000000000000],GRT[108.222821970000000],NFT [543459856129651450][1],SHIB[30.000000000000000],SOL[0.000000066322750],SUSHI[0.000000010000000],TRX[2.000000000000000],USD[0.000000034567908] |
| 07728217 | ETH[0.000000233493391392],ETHW[0.000000000500000000],USD[0.000026950762339],USD[0.000000011271107] |
| 07728229 | BRZ[1.000000000000000],BTC[0.001380070000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.027896310000000],ETHW[0.027554060000000],GRT[55.241877490000000],LINK[4.478367860000000],LTC[0.649691830000000],MATIC[92.890844980000000],SHIB[3584407.379417470000000],SOL[1.130323050000000],TRX[2.000000000000000],USD[0.564693784586256850] |
| | NFT [515153874073291666][1],SOL[0.000000096785027],USD[0.000000118006214][1],USDT[0.000000043929076] |
| 07728239 | SOL[0.001142020000000],USD[0.000000000400000] |
| 07728261 | BTC[0.022180020000000],SOL[2.750000000000000],USD[1.318642770000000] |
| 07728267 | BF_POINT[200.000000000000000],CUSDT[27.000000000000000],DOGE[3.000000000000000],LINK[0.000166100000000],NFT [499687174975505325][1],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.004367488079150],USDT[0.000000008986821] |
| 07728272 | USD[0.000000485049796] |
| 07728277 | SOL[0.000000007077189],USD[0.000244904144734] |
| 07728287 | CUSDT[3.000000000000000],USD[0.000000099825246] |
| 07728296 | TRX[0.000000076445000] |
| 07728302 | USD[5.771216390479902] |
| 07728317 | CUSDT[1.000000000000000],SOL[2.747174065218529],TRX[2.000000000000000],USD[-3.795985966593842] |
| 07728330 | SOL[0.080000000000000],USD[13.012972072461396] |
| 07728358 | BF_POINT[200.000000000000000],USD[0.000472065593147] |
| 07728363 | USD[75.000000000000000] |
| 07728371 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000242634851475] |
| 07728379 | BTC[0.000012770000000],ETH[0.005661698800000],ETHW[0.013160739531045],MATIC[0.557634206700000] |
| 07728390 | BTC[0.413590320000000] |
| 07728394 | ETH[0.000000043692112],MATIC[287.994131900000000],USD[0.004341521056344] |
| 07728403 | ETH[0.000000000],USD[12.448423994966529],USDT[0.000000002628420] |
| 07728410 | BTC[0.000000680000000] |
| 07728411 | USD[0.000000011414886],USDT[0.000000000461948] |
| 07728415 | LTC[0.002000000000000],TRX[0.000080000000000],USD[0.002975400840116],USDT[0.005420000000000] |
| 07728419 | ETH[0.000019390000000],ETHW[0.000019380000000],SHIB[4.000000000000000],USD[0.000000141185779] |
| 07728424 | ETH[0.007913080000000],ETHW[0.007913080000000] |
| 07728430 | BAT[2.078662810000000],BRZ[4.000000000000000],CUSDT[10.000000000000000],DOGE[9.261435350000000],ETH[0.000058113103152],ETHW[0.000058189058160],GRT[2.000000000000000],SOL[0.000000086116964],TRX[5.000000000000000],USD[0.146132985171470],USDT[3.231048820000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07728433 | USD[0.0044990653781816] |
| 07728454 | BTC[0.065671100000000],ETH[2.431133526426973 4],ETHW[0.000000004500000],SOL[0.00264495000000000],USD[1200.000000004982195 0],USDT[0.0097730000000000] |
| 07728459 | LINK[0.7357923400000000] |
| 07728461 | BTC[0.0000000066024046],CUSDT[0.0000000088879 999],DAI[0.0000001425877 83],ETH[0.0000000124092168],NFT [292282869471614599][1],NFT [307345426246847543][1],NFT [511113387175673335][1],SOL[0.0000000110667729],UNI[0.0000000007 5000000],USD[42110.187923340579 8452],USDT[0.0000000029549878] |
| 07728463 | USD[13.4401065782896160],USDT[2.98471349000000 00] |
| 07728467 | ETH[0.0000022900000000],USD[0.0000001021649185] |
| 07728484 | CUSDT[1.0000000000000000],USD[0.1236826280132702] |
| 07728492 | SOL[0.0000000064207722],USD[0.0000000099887316],USDT[0.0000000166026686] |
| 07728496 | USD[0.0000000071931526] |
| 07728498 | BTC[0.0000000007388917],CUSDT[4.0000000000000000],ETH[0.0000000027132800],MATIC[0.0000000094327541],SOL[0.0000000099547525],TRX[0.0000000052364837],USD[0.0388281169206470] |
| 07728506 | USD[13.1612060140184000] |
| 07728514 | BTC[0.0331634100000000] |
| 07728516 | BTC[0.0000000084875000],USD[0.0364410856495453],USDT[0.0089177023291951] |
| 07728521 | BTC[0.0000000094668775],DOGE[1.0000000000000000],SOL[0.0000000043100000],TRX[1.0000000094913088],USD[0.0000000648948962],USDT[0.0000000014111937] |
| 07728534 | USD[116.2617300000000000] |
| 07728566 | BTC[0.0592407000000000],LINK[0.0657000000000000],SOL[20.8989800000000000],USD[0.4610379700000000] |
| 07728572 | BTC[0.2684369200000000],ETH[0.3726270000000000],ETHW[0.3726270000000000],SOL[1.4985000000000000],USD[0.0867676265978197],USDT[0.0337804942131022] |
| 07728577 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0046258144621386] |
| 07728585 | ETH[0.6577592200000000],ETHW[0.6614813800000000] |
| 07728594 | USD[0.2939534442212696] |
| 07728600 | BTC[0.0000000011300000],DOGE[0.0000000064300800],ETH[0.0000000097101064],ETHW[0.0000000097101064],USD[0.0000268397278688] |
| 07728614 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003677714180494] |
| 07728626 | BTC[0.0322514400000000],ETH[0.0000000100000000],ETHW[0.0000000093016383],USD[0.0462159176431755] |
| 07728629 | BTC[0.0000000067800000],DOGE[0.0000000024000000],USD[0.0000000045923050] |
| 07728632 | ETHW[0.1198469600000000],USD[49.6535657520452070] |
| 07728640 | USD[4.0888184000000000] |
| 07728645 | BF_POINT[100.0000000000000000],LINK[0.0000000100000000] |
| 07728646 | BTC[0.0045230000000000],SOL[0.0184237671780000],USD[0.0000000118820249] |
| 07728656 | USD[0.0013769000000000] |
| 07728659 | BF_POINT[300.0000000000000000],SOL[0.0000000100000000],USD[0.0031411707065226],USDT[0.0000000142428643] |
| 07728663 | DOGE[2.0000000000000000] |
| 07728664 | BTC[0.0000173000000000],USD[0.0000095826057597],USDT[0.0000000063982258] |
| 07728681 | BTC[0.0000004230000],ETH[0.0005490000000000],ETHW[0.0005490000000000],USD[1.2282334940000000],USDT[0.0047012000000000] |
| 07728690 | AAVE[0.0000000100000000],LINK[0.0044714300000000],UNI[0.0004359100000000],USD[0.0000005789225775] |
| 07728696 | BTC[0.0007751500000000] |
| 07728709 | ETHW[0.0000000053700000],USD[0.0000000060000000] |
| 07728713 | BTC[0.0000689200000000],ETH[0.0000990000000000],ETHW[0.0000990000000000],USD[3.9479738720000000],USDT[0.0000000098791663] |
| 07728714 | BTC[0.0000000027483832],USD[0.0002291593803072] |
| 07728715 | BRZ[3.0000000000000000],BTC[0.0000000011012365],CUSDT[667.4987514700000000],GBP[0.0000686294684212],SOL[0.0000526800000000],TRX[127.6324611400000000],USD[0.0444453471640754],USDT[1.0633598300000000] |
| 07728718 | BF_POINT[300.0000000000000000] |
| 07728721 | BTC[0.0000000001495000],ETH[0.0000000050000000],USD[0.0058844530911500] |
| 07728725 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],ETHW[1.0928463300000000],SHIB[1.0000000000000000],USD[1770.3262429320303651] |
| 07728727 | AAVE[1.5734214800000000],BAT[1.0127258300000000],BTC[0.0000053600000000],CUSDT[4.0000000000000000],DOGE[3756.1532975800000000],ETH[3.0930923200000000],ETHW[4.9704941300000000],GRT[1.0000000000000000],SHIB[7877708.2464792798384448],TRX[3.0000000000000000],USD[5065.8573959302384989] |
| 07728732 | BTC[0.0000000048000000],USD[0.8340752780000000] |
| 07728737 | BTC[0.0000000037560000],USD[0.0096000000000000] |
| 07728739 | USD[0.0000000088512246] |
| 07728741 | BRZ[5.0795296700000000],BTC[0.0000000086133350],CUSDT[10.0000000000000000],GRT[1.0049895700000000],TRX[1.0000000000000000],USD[0.0000212460595535] |
| 07728748 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],NFT [288394491969472487][1],NFT [338409654985218129][1],NFT [402518725036055351][1],NFT [436573820009619607][1],NFT [469392538604405343 1][1],NFT [569813597003034238][1],USD[5.1253351400000000] |
| 07728754 | BTC[0.0004481600000000] |
| 07728758 | BTC[0.0000000040000000],ETH[0.0000006100000000],ETHW[0.0000006100000000],USD[0.0084952098409690] |
| 07728764 | KSHIB[17.9623063200000000],MATIC[0.0000000622269200],USD[0.0000000024241730],USDT[0.0000000001232292] |
| 07728772 | USD[0.2663144224516456] |
| 07728777 | ETH[0.1438560000000000],ETHW[0.1438560000000000],USD[4.6218815943328663],USDT[2.8084140049482526] |
| 07728778 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LTC[0.0001012000000000],USD[2.1449040017312524] |
| 07728782 | ETH[0.0000093086144],ETHW[0.0000000093086144],MATIC[10.0000000000000000],SOL[0.0000000016761500],USD[1.3322224000000000] |
| 07728783 | DOGE[1.0000000000000000],ETH[0.1069316000000000],ETHW[0.1058463900000000],USD[0.0032144867289227] |
| 07728791 | USD[0.0044661165124849] |
| 07728796 | USD[0.0063493100000000] |
| 07728800 | ETH[0.0000000107238975],ETHW[0.0000000070977588],SOL[0.0000000002277428],USD[0.0000003155195169],USDT[0.0000000035332567] |
| 07728815 | BTC[0.0000000093752400],DOGE[0.0000000061518066],USD[38.8885650725576506] |
| 07728826 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0000692127454359] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07728831 | USD[0.0000131797608250] |
| 07728840 | ETH[0.0000008857769011],ETHW[0.0000000085776901],NFT (348975199129154045)[1],NFT (354615086655480761)[1],NFT (373470434897623948)[1],NFT (452147645110417356)[1],NFT (472295569049643742)[1],NFT (570857800847380300)[1],SOL[0.0000000039188996],USD[0.0000181101993620] |
| 07728843 | AAVE[0.0055000000000000],AVAX[0.0569000000000000],DOGE[0.8260000000000000],ETH[0.0000001000000000],ETHW[0.0000682878674065],LINK[0.0500000000000000],SHIB[98000.0000000000000000],SOL[0.0045900100000000],USD[0.5300901455000000],USDT[0.0000003000000000] |
| 07728845 | BRZ[2.0000000000000000],BTC[0.0000005200000000],CUSDT[3.0000000000000000],MATIC[1.0121554000000000],SOL[8.6970315180738124],TRX[3.0000330000000000],USDT[0.0084384787740364],USDT[0.0085785998854417] |
| 07728856 | SOL[0.0000000078567461],TRX[0.0000020000000000],USD[0.3848564485266323],USDT[0.0000000102436925] |
| 07728867 | USD[0.6466134500000000],USDT[0.0000000150976999] |
| 07728869 | AAVE[3.2013978900000000],BAT[434.2977880000000000],BCH[1.0822279800000000],ETH[5.4921995000000000],ETHW[5.4900795800000000],LINK[127.8749503300000000],LTC[25.3882621200000000],MKR[1.0784601100000000],SOL[6.4937022600000000],UNI[107.0467202100000000],YFI[0.0292263100000000] |
| 07728876 | USD[0.0074173412464669],USDT[0.0000000082712224] |
| 07728888 | ETH[0.0367180000000000],ETHW[0.0367180000000000],USD[1.8774760000000000] |
| 07728903 | BRZ[1.0000000000000000],TRX2.0000000000000000],USD[0.0000001814496846],USDT[1.0254319700000000] |
| 07728914 | USD[1.5698574000000000] |
| 07728922 | USD[0.0079574300000000] |
| 07728926 | USD[0.8097730592455905],USDT[0.0000000087953503] |
| 07728931 | BTC[0.4410656600000000],CUSDT[1.0000000000000000],ETH[4.0644323800000000],ETHW[4.0629484900000000],SOL[12.8205675800000000],USD[0.0000000074945420] |
| 07728936 | BTC[0.0000001047717132],DAI[0.0000000054146500],DOGE[0.0000000079936251],ETH[0.0000000051209720],LTC[0.0000000084598471],SOL[0.2321906481798455],TRX[0.0000001198236643],USD[0.0000000006270406],USDT[81.0931120578600781] |
| 07728941 | BRZ[541.1179639200000000],CUSDT[1132.8491018700000000],TRX[90.6807896500000000],USD[100.0000001487455] |
| 07728946 | BTC[0.0000000062983500],DOGE[0.0000000017986691],ETH[0.0133143441958605],ETHW[0.0000000084282213],KSHIB[0.0000000070110950],MATIC[0.0000000085134080],NEAR[0.0000000070342247],NFT (378346395246802579)[1],NFT (44652655776525724)[1],NFT (485023268090803265)[1],SHIB[0.0000000072568021],SOL[0.0000000027048163],TRX[0.0000000010353782],UNI[0.0000000026639308],USD[2.2692788083263324],USDT[0.0000000038872000],WBTC[0.0000000001033831],YFI[0.0000000097108554] |
| 07728949 | BRZ[1.0000000000000000],BTC[0.0000000066766211],DOGE[1.0000000000000000],ETH[0.0000000010305925],LINK[0.0000000035163981],SHIB[8.0000000000000000],SOL[0.0000000025787628],SUSHI[0.0000000042000000],TRX2.0000000000000000],USD[0.4048665349625208],USDT[0.0000000082681536] |
| 07728954 | AAVE[0.0020000000000000],BTC[0.0001026657700000],DOGE[0.1101000000000000],ETH[0.0001472000000000],ETHW[4.7045384000000000],LINK[0.0947500000000000],LTC[0.0088660000000000],MATIC[7.0650000000000000],SUSHI[0.4810000000000000],USD[0.5174834540000000],USDT[0.0020297114161200],YFI[0.0019625000000000] |
| 07728985 | USD[0.0001852218332248] |
| 07728992 | BAT[0.0000000057196560],BTC[0.0000000682348000],DOGE[0.0000000075697738],GRT[0.0000000005855708],LINK[0.0000000037181893],PAXG[0.0000000056950000],SOL[0.0000000025620207],TRX[1.0000000000000000],USD[0.0000001950799636] |
| 07728998 | AUD[0.7125729424730839],BTC[0.0000013553104757],CAD[0.0242628600000000],DAI[0.0000000082915695],DOGE[0.0000000086403004],EUR[0.0002273335871893],SOL[0.0031622790949998],TRX[0.0023365031864980],USD[1.1660997546681282],USDT[0.0000000123306880],YF[0.0000022900000000] |
| 07729015 | CUSDT[1.0000000000000000],DOGE[3373.4270239400000000],USD[0.0000004702018900] |
| 07729018 | BAT[4.3332335000000000],BRZ[0.4097681700000000],BTC[0.0000000472243328],CUSDT[19.0000000000000000],DOGE[22.9143844000000000],GRT[4.1821795800000000],KSHIB[0.0000000097978400],SHIB[15343.6362433800000000],SOL[0.0000491000000000],TRX[1.0000000000000000],USD[0.0088073211192339],USDT[7.4789533600000000] |
| 07729021 | SOL[0.0158818700000000],USD[0.0000003870642229],USDT[0.0000000029886740] |
| 07729033 | USD[52.5273667419678714] |
| 07729036 | USD[0.0100002035755386] |
| 07729048 | AAVE[2.8371600000000000],BTC[0.1468997622720000],ETH[2.8848670000000000],ETHW[2.8848670000000000],LINK[40.7592000000000000],SOL[28.0719000000000000],USD[5.7944064100000000] |
| 07729049 | AAVE[0.1455448600000000],BAT[2.0418395400000000],CUSDT[3.0000000000000000],DOGE[0.0224841200000000],ETH[0.0000001000000000],ETHW[0.5685839681901271],LINK[8.5085496600000000],MATIC[0.0108070900000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0068846784017415] |
| 07729051 | USD[0.0069100000000000] |
| 07729053 | CUSDT[1.0000000000000000],ETH[0.0000000072991168],SOL[0.0000000095362084],SUSHI[0.0009437300000000],TRX2.0000000000000000],UNI[0.0006120700000000] |
| 07729059 | USD[15.4651042890000000] |
| 07729063 | BTC[0.0000000703633722],DOGE[0.0000000014964694],ETH[0.0000000004622475],SHIB[28994.5999040000000000],TRX[1.0000000000000000],USD[0.0051993372457752] |
| 07729068 | TRX[0.0000010000000000],USD[0.0084338820000000] |
| 07729074 | LINK[0.0000000015000000],SHIB[50000.0000000000000000],SOL[0.0000000696100660],USD[0.0038905021854240],USDT[0.0000000164101121] |
| 07729083 | USD[0.0055572900000000] |
| 07729087 | AVAX[0.0000000030000000],ETH[0.0000000030618545],SOL[0.0000000051245650],USD[0.4068005652871306],USDT[0.0000000023000000] |
| 07729088 | BF_POINT[300.0000000000000000],BTC[0.0000000109914486],ETH[0.0000010142309448],ETHW[0.0000000024871100],SOL[0.0000000081860132],USD[0.0000071639705446],USDT[0.0000000141441758] |
| 07729098 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[18.7170517200000000],TRX2.0000000000000000],USD[0.0035179527472835] |
| 07729106 | AAVE[0.0023885647694081],BTC[0.0000008626904000],DOGE[0.7287000000000000],ETH[0.0129901223500063],ETHW[0.0129901223500063],LINK[0.0319480000000000],LTC[0.0042800000000000],SOL[0.0042800000000000],USD[141.9840870764321100],USDT[0.0000000059876048] |
| 07729114 | SOL[0.0000000300000000],USD[0.0000002895812601] |
| 07729118 | AVAX[5.2568862000000000],BTC[0.0071989900000000],CUSDT[35.0000000000000000],DOGE[4.0129639800000000],ETH[0.4099576100000000],ETHW[0.4097855700000000],KSHIB[150.1428131100000000],LINK[7.4371983000000000],LTC[0.2054324700000000],MATIC[1680.2242820000000000],NEAR[2.3883280000000000],PAXG[0.0000000010000000],SHIB[227232.3487102000000000],SLP[2.8992532400000000],SUSHI[0.8870322900000000],TRX[687.0099445000000000],USD[0.0000005848549845],USDT[0.0000000000303993] |
| 07729128 | BAT[0.0000000030089824],BCH[0.0000000007599448],BTC[0.0000438896634754],CUSDT[0.0000004768600],DAI[0.0000000087236800],DOGE[40.9183481427960969],ETH[0.0000000036270064],EUR[0.0000000037281750],LINK[0.0000000007227432],LTC[0.0000000114878342],NFT (299244766252728495)[1],NFT (307327791817846595)[1],NFT (310208585781501849)[1],NFT (315491692406832541)[1],NFT (320664420604855001)[1],NFT (321463602871661631)[1],NFT (332797143511923276)[1],NFT (394694780827945031)[1],NFT (414260168757059551)[1],NFT (422979973922050308)[1],NFT (440070042513383546)[1],NFT (469326883843073301)[1],NFT (447584498072410391)[1],NFT (454349737936299984)[1],NFT (471720520452748707)[1],NFT (477869735354746893)[1],NFT (509031550565873947)[1],NFT (516493314465096674)[1],NFT (521011714499258251)[1],NFT (524740891949913399)[1],NFT (536551182813439865)[1],NFT (541619479158825227)[1],NFT (542524074122062091)[1],NFT (550926174051077971)[1],NFT (554503697918260705)[1],SGD[0.0000000460157941],SOL[0.0000000089069423],TRX[0.0000000640619231],USD[0.0091417322174804],USDT[0.0000000935331492],YFI[0.0000000006433386] |
| 07729138 | BTC[0.0000001064500],ETH[0.0000000081861740],ETHW[0.0000000081861740],USD[0.6020007172746484],USDT[0.0000000093963890] |
| 07729138 | USD[275.2084702700000000] |
| 07729144 | USD[0.0058240500000000] |
| 07729149 | SOL[10.1396746400000000],SUSHI[47.4764620400000000],USDT[0.0000001099006100] |
| 07729161 | TRX[0.0000030000000000],USDT[0.0000004422923038] |
| 07729165 | BTC[0.0000000064557081],ETH[0.0000001132905118],LINK[0.0000000066057526384[1],NFT (461703025763857063)[1],SOL[0.0000000032291631],USD[11.5695115525426676] |
| 07729166 | USD[0.0002957524985211],USDT[0.0000000081392] |
| 07729171 | BTC[0.0000000947944025],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000059463377442],ETHW[0.0000059463377442],GRT[1.0000000000000000],LTC[0.0000000082000000],TRX[3.0000000000000000],USD[0.0002681609731992] |
| 07729173 | ALGO[571.8504721700000000],BAT[1.0000000000000000],DOGE[1437.6656457200000000],ETH[0.0374656000000000],ETHW[1.0370205140174117],NFT (360705584016979851)[1],NFT (368515523133659709)[1],NFT (375113200798181979)[1],NFT (388301837198437203)[1],NFT (493243736642989810)[1],SHIB[794271911838412200000000],SOL[31.0463282116844353],USD[0.7575596513613032],USDT[0.0021941700000430] |
| 07729173 | BTC[0.0000321796797600],SOL[0.0083006073856255],USD[50.0018837181286899] |
| 07729197 | BTC[0.0000000600000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0019352116366412] |
| 07729198 | USD[44.5374570000000000] |
| 07729208 | BAT[540.0744115377345608],BTC[0.0000000009963380],DOGE[1.0000000000000000],ETH[0.0004378736872796],MATIC[8.0474671548109201],SOL[1.9337539564400000],TRX[11.0000000000000000],USD[74.3845308119477992],USDT[0.0000148678679877] |
| 07729211 | GRT[0.5730000000000000],USD[1.0489558535693432] |
| 07729219 | BTC[0.0000000618138],ETH[0.0000000077299620],SOL[0.0000000060000000],USD[1875.3514608968061968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07729221 | USDT[14.998500000000000] |
| 07729222 | DOGE[0.003766700000000000],ETHW[0.006431570000000],SHIB[1.000000000000000],USD[0.000000072767587] |
| 07729226 | BRZ[2.000000000000000],CUSDT[8.000000000000000],GRT[2.075137230000000000],LINK[1.114376050000000],LTC[4.358761360000000000],MATIC[8.111152090000000000],SOL[12.073658550000000],USD[647.736031909318505075] |
| 07729233 | BTC[0.000000061244734],CUSDT[0.000000044881986],DAI[0.000000004861587B],USD[0.000874526199031I],YF[0.000000049382929] |
| 07729236 | ETH[0.004445680000000000],ETHW[0.004390960000000000] |
| 07729244 | AVAX[0.000000002539662A],MATIC[0.168355499826739A2],SHIB[1.000000000000000],USD[0.003242926840696O] |
| 07729249 | BTC[0.000000009200000000],ETHW[0.000000003058865A],ETHW[0.000000003058865A1] |
| 07729256 | BTC[0.000016100000000000],SOL[0.000000010000000],USD[0.000000907205712] |
| 07729275 | LTC[0.008618760000000000],USD[161.102154627124709S],USD[0.000003795241155] |
| 07729295 | BTC[0.000000100000000000],CUSDT[1.000000000000000],SOL[0.000000007229000],USDT[1.000000000000000] |
| 07729297 | SOL[0.000003000000000000],USD[0.005026298807I9008] |
| 07729304 | USD[0.000335757897934O] |
| 07729306 | USD[0.599546249116780I7] |
| 07729313 | BAT[0.622000000000000000],BCH[0.000929000000000],DOGE[0.284000000000000],ETH[0.000680000000000],ETHW[0.000680000000000],LTC[0.003700000000000],SUSH[0.311500000000000],UN[0.031200000000000],USD[0.000000074281263],USDT[0.000000057807313] |
| 07729314 | BF_POINT[300.000000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000045789010],SUSH[0.000000009467520O],USD[0.000004784545778A] |
| 07729317 | BAT[0.674150000000000000],LNK[28.526755000000000],MATIC[8.869500000000000],UN[9.391070000000000],USD[4.740558164000000O0] |
| 07729324 | AAVE[0.000012190000000],BAT[1.000000000000000],BTC[0.000000022000000],DOGE[1.000000000000000],ETH[0.000000080000000],ETHW[0.000005420000000],NFT[439421990505305983],NFT[496322651734830615],ILSHIB[18.000000000000000],SOL[0.000000000611779],SUSH[0.000096100000000],USD[269.500030583197019O],USDT[0.020637031327901O] |
| 07729339 | AAVE[0.263360780000000],USD[0.000000037525000O] |
| 07729340 | CUSDT[1.000000000000000],SOL[0.000000010000000],USD[0.000000364024000O] |
| 07729342 | ETH[0.005632200000000],ETHW[0.005632200000000],USD[0.000000058146370] |
| 07729343 | MATIC[34.526272140000000],SHIB[267.535084900000000],SUSH[5.790551740000000],USD[2.000000647270256] |
| 07729345 | CUSDT[3.000000000000000],ETH[0.000000280000000],ETHW[0.000000280000000],TRX[2.000000000000000],USD[0.000000739666168] |
| 07729354 | USD[0.059711409003942] |
| 07729372 | DOGE[0.947750000000000],USD[0.003070551978490] |
| 07729373 | ETH[0.000756815224085O],ETHW[0.000756815224085O],USD[82875.783948408273892J] |
| 07729378 | BTC[0.000000071560000],USD[3.567664238000000O] |
| 07729383 | BTC[0.000045000000000],USD[0.000000050000000] |
| 07729394 | ETH[0.0000000064402400],NFT[2887492184584330390][1],NFT[2892922697196301A2][1],NFT[2906321595936761655][1],NFT[2922176223572274B5][1],NFT[2923563920022232030][1],NFT[2948828169967178381][1],NFT[2953421707681632A7][1],NFT[2965452783999363637][1],NFT[2967582923422536B7][1],NFT[2985538387153656A7][1],NFT[2988844940219206781][1],NFT[3001677689096371B1][1],NFT[3041432317159419206781][1],NFT[3057104742153471271][1],NFT[3070479941983752A7][1],NFT[3082235361339895B5][1],NFT[3100219769116415941][1],NFT[3127232695217968993][1],NFT[3142232057957340431][1],NFT[3142206231924325071][1],NFT[3147563020294056B2][1],NFT[3154712712082636711][1],NFT[3156363202200614161][1],NFT[3172459574197156531][1],NFT[3242067148202735169][1],NFT[3229191815640237251569][1],NFT[3240968394861244501][1],NFT[3249302110809255711][1],NFT[3269301497488273B7][1],NFT[3318184160306420][1],NFT[3326707580454323B8][1],NFT[3349326590244332B8][1],NFT[3350914927490126601][1],NFT[335389985689301141][1],NFT[3360197086252043631][1],NFT[3368925205098113][1],NFT[3387262589864754091][1],NFT[3387315320869626O7][1],NFT[3391840877394433331][1],NFT[3396225340287752361][1],NFT[3406825387054252071][1],NFT[3415903712488639551][1],NFT[3455236769102432O1][1],NFT[3459624823335116841][1],NFT[3476127575304741071][1],NFT[3477786519506274611][1],NFT[3480960713785510711][1],NFT[3488394240393790380871][1],NFT[349105371784623741][1],NFT[3532521376881743B22][1],NFT[3535051980637593851][1],NFT[3545298353544714801][1],NFT[3550292250928386881][1],NFT[3561461778631760141][1],NFT[3560898012994731971][1],NFT[3562660588201768191][1],NFT[3609432412371397361][1],NFT[3617974844019484221][1],NFT[3634629011449426341][1],NFT[3636353967440990911][1],NFT[3655310985201005211][1],NFT[3658979978685052941][1],NFT[3659175404994465531][1],NFT[3667436381626290821][1],NFT[3685505549826946631][1],NFT[3696473445005714941][1],NFT[3690961688509231381][1],NFT[3712566516113904361][1],NFT[3745693415498159651][1],NFT[3748155269204141851][1],NFT[3780609731760934451][1],NFT[3793660602092839011][1],NFT[3820356321097518551][1],NFT[3865343891058623061][1],NFT[3881594778453449491][1],NFT[3882562812109775185][1],NFT[389118972615801701B][1],NFT[3905200670939243061][1],NFT[3917106982167861881][1],NFT[3921804872363553111][1],NFT[3943033921243034611][1],NFT[3977156494550982071][1],NFT[4001704978134559063][1],NFT[4031653994356704327][1],NFT[4038772354220915][1],NFT[4047637334481630161][1],NFT[4066867424753239761][1],NFT[4068080552069128621][1],NFT[4069360979470713601][1],NFT[4070601181215733851][1],NFT[4089719220403864][1],NFT[4090505029241253099][1],NFT[4095664055661662661][1],NFT[4117821876359833331][1],NFT[4123184131832168961][1],NFT[4126768237107245791][1],NFT[4129102435007199921][1],NFT[4138196325475897731][1],NFT[4139712146716315571][1],NFT[4188446850057304615][1],NFT[4192645438108686331][1],NFT[4222354229078279731][1],NFT[4227740300263681681][1],NFT[4233940033940468121][1],NFT[4244680393901011][1],NFT[4267542124504768921][1],NFT[4273492749882903101][1],NFT[4274301405060651][1],NFT[4279245766924588921][1],NFT[4291710291521490111][1],NFT[4296159825229448911][1],NFT[4313348910708693611][1],NFT[4324508375532491][1],NFT[4344810079467648371][1],NFT[4349842283571545451][1],NFT[4377915649952575651][1],NFT[4388677974207398571][1],NFT[4417400030128248811][1],NFT[4424204851380726011][1],NFT[4442016318735688621][1],NFT[4457704186235401911][1],NFT[4478287105841678391][1],NFT[4485504219865289651][1],NFT[4497957041083417881][1],NFT[4532169399238261A1][1],NFT[4535621760031830071][1],NFT[4543146338125865103][1],NFT[4560974082538586581][1],NFT[4571687452501B01][1],NFT[4587167941532511271][1],NFT[4587210749362841][1],NFT[4588787632068733231][1],NFT[4588787632068733231][1],NFT[4598955553473111157][1],NFT[4602119989668775461][1],NFT[4605984361258651033][1],NFT[4612469885974551459][1],NFT[4620587154301301][1],NFT[4660328074110300751][1],NFT[4659638094139636821][1],NFT[4683436466104414O07][1],NFT[4695360619102873391][1],NFT[4724286964915630271][1],NFT[4721517076051048511][1],NFT[4724334362817482571][1],NFT[4484635218006519321][1],NFT[4759661516115399251][1],NFT[478686156922681][1],NFT[4798162478060504041][1],NFT[4799567201169061831][1],NFT[4829843530330419471][1],NFT[4803357534261781][1],NFT[4806452911099825721][1],NFT[4808697774084553181][1],NFT[4817951319804128][1],NFT[4819089751101269681][1],NFT[4827210949943228641][1],NFT[4836258082984106][1],NFT[4850751152506239731][1],NFT[4851938108029220531][1],NFT[4853960543032014021][1],NFT[4864400061668355083][1],NFT[4864480915306812331][1],NFT[4888139510414420471][1],NFT[4872635390611331713][1],NFT[4889163721240911971][1],NFT[4890351570340498101][1],NFT[4901748667958278261][1],NFT[4965115723082229221][1],NFT[4961647974948060641][1],NFT[4994434505657770771][1],NFT[5005627187783177051][1],NFT[5020388064739210753][1],NFT[5035070771387142390][1],NFT[503985157829510064][1],NFT[5052979109702119911][1],NFT[5074817506455016451][1],NFT[5085452145614908461][1],NFT[5088718860255513T7][1],NFT[5090866592359381851][1],NFT[5106371163866786581][1],NFT[5112028377434798121][1],NFT[5132336149421269031][1],NFT[5135712930573088721][1],NFT[5137171509056312681][1],NFT[5140715088447315361][1],NFT[5143968412190175781][1],NFT[5154118636394361371][1],NFT[5155030867612075347][1],NFT[5165045368906839321][1],NFT[5180008787685627421][1],NFT[5191091092966569211][1],NFT[5196406738468883601][1],NFT[5203310867480240211][1],NFT[5203080728003126541][1],NFT[5206967831653666980][1],NFT[5216389420992109021][1],NFT[5233063565622255251][1],NFT[5234116280793304151][1],NFT[5235863717176376581][1],NFT[5243127997709373751][1],NFT[5251653608129041191][1],NFT[5257966716829823022][1],NFT[5265786417259442681][1],NFT[5318745806103067][1],NFT[5324070076082235831][1],NFT[5325810391207337511][1],NFT[5328673247722133415][1],NFT[5558655001172333451][1],NFT[5369964613903620751][1],NFT[5379256752890740971][1],NFT[5387970447534588582][1],NFT[5390154150690721064][1],NFT[5395353117529851771][1],NFT[5396983268437391481][1],NFT[5412469985975465591][1],NFT[5425881732224778311][1],NFT[5446679140153797581][1],NFT[5457412140777843631][1],NFT[5465716683730374791][1],NFT[5467510011568173271][1],NFT[5493234893494504301][1],NFT[5506516618907726871][1],NFT[5510455337940859491][1],NFT[5518816360539470311][1],NFT[5525810113289105360][1],NFT[5564551596172207717][1],NFT[5503808634570776I7][1],NFT[5611403133254076381][1],NFT[5617193921063053331][1],NFT[5649026344472050241][1],NFT[565421384667543B4][1],NFT[565774821558500219][1],NFT[5656904805479654621][1],NFT[5666485886757910519657][1],NFT[5671922215798275921][1],NFT[5673032869547530042][1],NFT[5673277788281022411][1],NFT[5689622498333858541][1],NFT[5702597641449348771][1],NFT[5704478252745009991][1],NFT[5707916837412300930][1],NFT[5735002075335326381][1],NFT[5735049347940238201][1],NFT[5743997747098997361][1],NFT |
| 07729396 | ETHW[3.386310000000000O] |
| 07729398 | USD[0.000405043556565S3] |
| 07729401 | MATIC[0.000000037834789],USD[0.0014574586173845] |
| 07729408 | SOL[0.015801000000000],USD[0.2146718976092311],USDT[0.000000071122698] |
| 07729411 | USD[0.000000054158880] |
| 07729420 | MATIC[1032.393577680000000] |
| 07729426 | BCH[0.161960000000000] |
| 07729434 | ETHW[0.000000000000000O],ETHW[0.000807000000000],USD[1.234895950000000] |
| 07729438 | BTC[0.025845580000000O0] |
| 07729439 | BTC[0.000000047500000],USD[0.003801856769737],USDT[0.000000005375000O] |
| 07729442 | BAT[1.016555500000000000],ETH[0.000000040290985],GRT[1.003723760000000O0] |
| 07729448 | USD[0.001153350160416O] |
| 07729463 | BTC[0.000000061050000],ETH[0.000000078545840],ETHW[0.000000078545840],SOL[0.000663030000000],USD[0.008567715103089B],USDT[0.000000019277120] |
| 07729466 | CUSDT[2.000000000000000],DOGE[21442.585405740000000],SHIB[58268830.793759640000000],USD[36.817987210008923] |
| 07729474 | BTC[0.000000003038900],USD[0.050598500000000O] |
| 07729484 | USD[0.000000118645400],USDT[0.000000070718216] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07729489 | BTC[0.0052951400000000],CUSDT[1.0000000000000000],ETH[0.0696188900000000],ETHW[0.0687550800000000],TRX[1.0000000000000000],USD[0.0502746911508265] |
| 07729494 | NFT (4316866974957434969)[1],SOL[0.0000000142600000],USD[0.0000000091770543],USD[0.0000000922277938] |
| 07729496 | BTC[0.0121126276866731],DOGE[0.0000000457000000],ETH[0.2146826732900000],ETHW[0.2093958500000000],SOL[15.0000000027079248],USD[0.0000894094173813] |
| 07729497 | AAVE[0.0000001000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000958200000000],GRT[0.0000001000000000],NFT (4054105492534915 6)[1],NFT (4650380751001651 99)[1],NFT (5689256098772600181)[1],SHIB[0.0000004281121291],SQL[0.0046184000000000],TRX[1.0000000000000000],UNI[17.0936752600000000],USD[0.0000452207903081],USDT[0.0000003080657781],YF[0.0000000100000000] |
| 07729506 | AAVE[0.0030760062954140],ALGO[0.0005000000000000],AVAX[0.0749520732375773],BAT[1.1441300000000000],BCH[-0.0000689184986182],BTC[0.0001249595655250],DOGE[0.5236669359193702],ETH[-0.0000035097197653],ETHW[-0.0001144935813727],GRT[0.2461600000000000],KSHIB[1.5110000000000000],LINK[-0.0588874734028019],LTC[0.0118316192340171],MATIC[-0.0385672523429354],MKR[0.0005042100000000],SHIB[21839.0000001000000000],SOL[0.0154303567839768],SUSHI[0.7168325930364527],TRX[17.1053656722202185],UNI[-0.0340772589732403],USD[-0.6847828047784814],USDT[0.0000000098050000],WBTC[0.0003609298190741],YF[0.0002179246541392] |
| 07729508 | BTC[0.0054358300000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002795295874578] |
| 07729512 | SOL[0.0079350000000000],USD[71.5629092000000000] |
| 07729516 | CUSDT[2.0000000000000000],ETH[0.0032468700000000],ETHW[0.0032058300000000],USD[0.0013272094583556] |
| 07729524 | DOGE[0.5397028500000000],GRT[0.8953646200000000],LTC[2.0060075600000000],TRX[0.9852494300000000],USD[] |
| 07729527 | USD[0.0000000094357187],USDT[0.0000000071404524] |
| 07729529 | USD[0.0000000080000000] |
| 07729533 | BTC[0.0000011300000000],DOGE[1.0000000000000000],ETH[0.0000166400000000],ETHW[0.0000166400000000],MATIC[0.0000000025000000] |
| 07729547 | SHIB[1.0000000000000000],USD[0.0001389078093 31] |
| 07729550 | BTC[0.0066005900000000],CUSDT[6.0000000000000000],DOGE[28.2879239600000000],ETH[0.0600772300000000],ETHW[0.0593312500000000],LINK[2.2509574700000000],TRX[2.0000000000000000],USD[1.1738095244989626] |
| 07729558 | USD[0.0078185100000000] |
| 07729565 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000896954631],USDT[0.0004750464854703] |
| 07729571 | SOL[8.2866524583660624],USD[0.0000000838508281] |
| 07729586 | MATIC[2.0000000000000000],USD[0.8067959703945500] |
| 07729589 | BTC[0.0000000004800000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0028094347616430] |
| 07729592 | USD[1.5570093500000000] |
| 07729594 | USD[0.0026758619659640] |
| 07729602 | BTC[0.0000000084940000],SHIB[1.0000000000000000],USD[0.0000336875677166] |
| 07729607 | ETHW[0.0008943800000000],USD[0.0825940800000000] |
| 07729608 | BRZ[1.0000000000000000],USDT[0.0000000028258810] |
| 07729612 | TRX[1.0000000000000000],USD[0.0027432300000000] |
| 07729618 | ETH[1.0861049700000000],ETHW[1.0856487000000000],LTC[1.3892538900000000],USD[0.0003790688593120] |
| 07729625 | AAVE[0.0000000088048781],BTC[0.0000002179794 2],DOGE[0.0000000206615 22],ETH[0.0000000080027535],ETHW[0.0000000080027535],GRT[0.0000000013061 89],LTC[0.0000000097299941],NFT (5583852502428039 51)[1],SOL[0.0000000065681025],USD[0.0000000018569793],YF[0.0000000040543802] |
| 07729637 | TRX[0.0000008650000],USD[0.0000000010227650] |
| 07729651 | USD[0.0169504213600000],USDT[0.0000000067702575] |
| 07729663 | USD[0.0190741000000000] |
| 07729667 | DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[378.4415605727710947],USDT[0.0000000074176284] |
| 07729677 | BTC[0.0295038407402656] |
| 07729688 | USD[1234.7910727900000000] |
| 07729704 | SHIB[27.0000000000000000],SUSH[205.4899785300000000],USD[1.9817447462419995] |
| 07729707 | BAT[1.0000000000000000],BTC[0.0000002300000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],UNI[1.0350976300000000],USD[0.0030550965297384],USDT[47.1981067708224504] |
| 07729710 | BTC[0.0000001055762 87],ETH[0.0000000050000000],USD[0.0000000803 0203],USD[0.0000000367269758] |
| 07729712 | AAVE[0.0000000100000000],BAT[3.1421765600000000],BTC[0.0000000011150750],DOGE[2.0000000000000000],ETH[0.0000000050028686],GRT[1.0000000000000000],UNI[1.0612943500000000],USD[0.0001261361457757],USDT[1.0601503200000000] |
| 07729716 | AUD[1.0000000000000000],BTC[0.0000000050000000],EUR[0.0000000058672 51],USD[4.1481109314418285] |
| 07729728 | BF_POINT[300.0000000000000000],SOL[1.0918316400000000],TRX[1.0000000000000000],USD[0.0014351067995470] |
| 07729739 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000221400000000],USD[546.2721394498884138] |
| 07729764 | SOL[2.6850996500000000],TRX[1.0000000000000000],USD[28.9713853027717732] |
| 07729768 | USD[0.0000000558555753] |
| 07729778 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],USD[0.0059134905783741] |
| 07729789 | AAVE[0.0000000039608000],AUD[0.0000000022896410],AVAX[0.0000000154451104],BCH[0.0000000079720000],BTC[0.0000203006821426],DOGE[0.0000000080817520],ETH[0.0000000073549446],ETHW[0.0000000112565246],LINK[0.0000000127956212],MATIC[0.0000000252017575],SOL[0.0000000116747752],TRX[0.0000000148329062],UNI[0.0000000016261142 01],USD[0.0032329686204151],USDT[0.0000001850775 57] |
| 07729790 | CUSDT[1.0000000000000000],ETH[0.0000000029201895 6],TRX[1.0000000000000000],USD[0.0100000014941696] |
| 07729802 | BAT[107.8105247900000000],BTC[0.0002723100000000],ETH[0.0002573900000000],ETHW[0.0002573900000000],LINK[4.3124210300000000],MATIC[2.8500359200000000] |
| 07729805 | SOL[2.0900000000000000],USD[1.1568772000000000] |
| 07729806 | GRT[0.7720000000000000] |
| 07729819 | BTC[0.0000000075000000] |
| 07729822 | ETH[0.0037783783052014],ETHW[0.0037373083052014],USD[0.0001132453855138] |
| 07729824 | NFT (3760198426904444952)[1],USD[1.4005280725000000] |
| 07729838 | AAVE[0.0000000100000000],SOL[16.1038800000000000],USD[2.0515100096685568] |
| 07729846 | ALGO[0.5994000000000000],AVAX[0.0400000000000000],BTC[0.0000000011990000],DOGE[0.4000000037093478],ETH[0.0006697596502208],ETHW[1.2696697596502208],SOL[0.0000833460000000],USD[0.9010087758888198],USDT[0.0000000040000000] |
| 07729857 | BF_POINT[200.0000000000000000],ETHW[1.0304928700000000],SOL[0.0000000695924 84],USD[18.2789115410714714] |
| 07729861 | USD[0.0002911699143046] |
| 07729862 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[4.0000000000000000],ETH[0.1219498100000000],ETHW[0.1207785400000000],SHIB[5.0000000000000000],SOL[37.7338543800000000],TRX[263.5628603700000000],USD[0.0000004355504108] |
| 07729865 | BTC[0.0292163300000000],ETHW[0.0465715000000000],SHIB[1.0000000000000000],USD[0.0000905287236590] |
| 07729871 | ETH[0.0000000100000000],USD[0.0006048100000000] |
| 07729873 | USD[87.5704228996356791] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07729885 | AVAX[0.000000002240000],BAT[0.0000000076000000],BCH[0.0132771400000000],BF_POINT[100.000000000000000],BRZ[2.000000000000000],BTC[0.000000067796105],CUSDT[4.000000000000000],DOGE[11.044381250000000],ETH[0.000000098171000],ETHW[0.000000098171000],GRT[1.000000000000000],SHIB[3156663.7208 2473000000000],SOL[0.000000017800000],TRX[8.000000000000000],USD[0.000000341549721],USDT[3.158605400000000]I |
| 07729894 | AVAX[0.1407938100000000],BF_POINT[1000.000000000000000],BRZ[1.000000000000000],BTC[0.0002805400000000],CUSDT[9.000000000000000],ETH[0.0000040600000000],MATIC[0.0083580000000000],SHIB[4.000000000000000],TRX[4.0000000000000000],USD[0.1238911202053448] |
| 07729895 | ETH[0.0000000006041100],USD[0.0000000070500000] |
| 07729904 | BTC[0.0000000056800000],USD[0.0025102726986620] |
| 07729906 | AAVE[0.0006615900000000],AUD[0.6676184500000000],BAT[0.4426585900000000],BCH[0.0002653100000000],BRZ[5.4424412000000000],BTC[0.0000543200000000],CAD[0.6181692900000000],CUSDT[6.9624048700000000],DAI[0.4967175800000000],DOGE[1.4785019800000000],ETH[0.0004935400000000],ETHW[0.0004935400000000],EUR[0.0842173000000000],GBP[0.3544013700000000],GRT[1.5108929000000000],LINK[0.0141314200000000],LTC[0.0068157500000000],MATIC[0.9932239000000000],MKR[0.0003018900000000],PAXG[0.0027783000000000],SOL[0.0049962400000000],SUSHI[0.0096113600000000],TRX[19.2291930500000000],UNI[0.0127291000000000],USD[0.5261451706334395],USDT[0.0994606000000000],YFI[0.0000444000000000] |
| 07729907 | NFT[35512974349478053][1],USD[0.9242823432000000],USDT[0.000000075345391] |
| 07729910 | SOL[52.8100000000000000],USD[0.2077786530000000] |
| 07729911 | CUSDT[1.0000000000000000],DOGE[2728.2501743700000000],USD[0.00000001040124 8] |
| 07729914 | SOL[0.0014700000000000] |
| 07729919 | ETH[0.0490861300000000],ETHW[0.0490861300000000],USD[24.3390631920080378] |
| 07729942 | USD[0.0028603701281871] |
| 07729945 | ETH[0.0000000093217856],ETHW[0.0000000093217856],USD[1.3320313791187121],USD[0.0000000027729700] |
| 07729948 | ALGO[0.2794368700000000],BTC[0.0000000080000000],ETH[0.0027182000000000],NEAR[0.0000000010404620],SOL[0.0000000080924261],SUSHI[0.2558909300000000],USD[490.9405792322734619],USD[0.0000000015409154] |
| 07729960 | BTC[0.0003125200000000],DOGE[1.0000000000000000],USD[47.9150610967855467] |
| 07729968 | DOGE[0.9210000000000000],SUSHI[0.9990000000000000],UNI[0.4000000000000000],USD[0.0013084240000000] |
| 07729969 | USD[1.4880123222053710] |
| 07729977 | AAVE[0.0000000100000000],BF_POINT[100.000000000000000],BRZ[2.000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0000292955867029],USDT[0.0000000086417710] |
| 07729979 | NFT[43791651032590646][1],NFT[44336723650763674 2][1],NFT[55314815898843012 4][1],NFT[56506466898185028][1],USD[0.0000002296994004] |
| 07729980 | USD[0.0000006628773539] |
| 07729982 | USD[0.0000038414893355] |
| 07729987 | BTC[0.9911970013557432],LTC[0.0000000060669753],SOL[0.0000000076153741],USD[0.0000002750598 78],USDT[0.0000000048859065] |
| 07729994 | USD[10000.0015652923050906],USDT[0.0000000026097712],WBTC[0.0000000046000000] |
| 07729997 | USD[0.0002121297186987] |
| 07730004 | USD[0.0623012598000000],USDT[0.0131113800000000] |
| 07730006 | BTC[0.0000000044714124],ETH[0.0000000100000000],ETHW[0.0000000094519907],NFT[40599615390467285 5][1],NFT[54153511710170393 5][1],TRX[0.0000010000000000],USD[0.0000008429499665],USDT[0.0000002287062633] |
| 07730017 | ETH[0.0000000064588050] |
| 07730018 | BTC[0.0003739400000000],ETH[0.0042631900000000],ETHW[0.0042084700000000],USD[5.2088154691931103] |
| 07730023 | CUSDT[1.0000000000000000],USD[0.0000000048546100],USDT[0.0000000087760309] |
| 07730024 | BTC[0.0000000041066838],DOGE[0.0000000035136895],ETH[0.0000000045522632],USD[0.0000000066872473] |
| 07730026 | USD[1.2602000000000000] |
| 07730029 | BTC[0.0000005000000000],TRX[0.0000010000000000],USD[0.0000000078184418],USDT[0.0000000083565454] |
| 07730031 | SOL[0.0000003000000000] |
| 07730047 | BTC[0.0053036700000000] |
| 07730059 | USD[0.0000000061650825] |
| 07730060 | ETH[0.0002728792000000],ETHW[0.0002728792000000],MATIC[1596.3494154500000000],NFT[36227362060440809 3][1],NFT[38518427458385827 4][1],NFT[38910573219418330 9][1],NFT[40639473599453541 9][1],NFT[40811435021350416 4][1],NFT[41380657704712909 5][1],NFT[43752526970169047 7][1],NFT[49909560272171104 0][1],NFT[57448932423353027][1],SOL[2500.1409057787875707],USD[4.8331313944560046],USDT[-0.0185620777909248] |
| 07730067 | ETH[0.7740476700000000],USD[0.0001291225784 08] |
| 07730077 | CUSDT[1.0000000000000000],USD[0.0033149044742730] |
| 07730091 | MATIC[0.0000000046384470] |
| 07730092 | USD[0.2980965064658100],USDT[0.8021915400000000] |
| 07730095 | SOL[2.0900000000000000],USD[1.4296640000000000] |
| 07730100 | SOL[75.0515900000000000],USD[6.9606600000000000] |
| 07730106 | USD[4.5187611000000000] |
| 07730107 | AVAX[1.0000000000000000],ETH[0.0000000049690852],USD[0.0000298670915796] |
| 07730109 | USD[0.0002406405561255] |
| 07730118 | ETHW[0.0009540000000000],USD[30455.2025373159860800],USDT[0.0000000062074700] |
| 07730120 | USD[0.0002255917609120] |
| 07730122 | NFT[44592802367010586][1],SHIB[14.5122164435840000],SOL[0.0000000067741448],USD[0.0000000565619480],USDT[0.0000000000576] |
| 07730125 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0069037906066648] |
| 07730128 | SOL[0.0000447200000000],USD[0.0097686100000000] |
| 07730133 | BF_POINT[300.000000000000000] |
| 07730135 | USD[0.0000000137810130],USDT[0.0042122048230 68] |
| 07730137 | NFT[36611312410403792 5][1],NFT[40365697629524675 0][1],NFT[44157621764964394 3][1],NFT[48886778693059323 1][1],NFT[50091590326897247 2][1],NFT[51932762879233662 9][1],NFT[55863591579966045 6][1],USD[125.1157144300000000] |
| 07730139 | BTC[0.0516442300000000],DOGE[2016.0000000000000000],USD[0.0003112489299005] |
| 07730141 | AVAX[0.0616323500000000],BTC[0.0000000018960000],DOGE[0.0000000179165044],MATIC[0.0000000179165044],SHIB[0.8518818800000000],SOL[0.0007158180718000],SUSHI[0.0000000001720762 7],USD[0.0000000082727988] |
| 07730145 | LINK[0.0019282123324602],SOL[0.0000097000000000],USD[0.0000000414274157],USDT[0.0003888800000000] |
| 07730150 | BAT[1.0165550000000000],BRZ[1.0000000000000000],BTC[0.0000000300000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.2919985825521252],USDT[0.0000000034608095] |
| 07730161 | DOGE[7.9920000000000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],GRT[7.0000000000000000],LTC[0.0017488595760000],USD[0.0088016000000000] |
| 07730165 | ETH[0.1714069100000000],ETHW[0.1714069100000000],USD[0.0000087547097710] |
| 07730188 | USD[0.0009130421266034] |

Schedule F/G Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07730195 | CUSDT[463.622000000000000],KSHIB[260.000000000000000],NFT[469841138559161236][1],TRX[98.901000000000000],USD[15.107023900000000] |
| 07730204 | NFT[344513406687770311][1],USD[0.004099009139053a] |
| 07730209 | BRZ[1.000000000000000],CUSDT[1303.417455940000000],DOGE[5.016327920000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.000337178915520g] |
| 07730214 | NFT[289635212790334729][1],NFT[290669877769183297][1],NFT[302436256475569169][1],NFT[319886512058679941][1],NFT[323893249464909086][1],NFT[341595351401947049][1],NFT[345571691704803336][1],NFT[351148109436325553][1],NFT[359263928616425769?][1],NFT[365157236163834294][1],NFT[367410720705487523][1],NFT[380285400318494439][1],NFT[384162570622775707][1],NFT[394655824724213010][1],NFT[400150083876303898][1],NFT[410441186452778541][1],NFT[421605818296683090][1],NFT[426932945966148096][1],NFT[434245444444498456][1],NFT[441013684821449144][1],NFT[447488414329818636][1],NFT[455780824352274074][1],NFT[459189791360529674][1],NFT[491862895573207669][1],NFT[498782532464909752][1],NFT[507908400780956843][1],NFT[513686322926734540][1],NFT[531762840028727152][1],NFT[549866121341987217][1],NFT[553220165483583670][1],NFT[558304022556848422][1],NFT[560242335262282361][1],NFT[560574577885299506][1],NFT[567373447412983397][1],NFT[568859435311604242][1],NFT[569611775165091705][1],NFT[574864125916830036][1],SOL[0.585253391499710?],USD[0.000006152038664?] |
| 07730218 | BTC[0.000000007270000],SOL[0.000000001852436],USD[0.050818051424844a0] |
| 07730221 | USD[0.000001494969592e] |
| 07730228 | NFT[438005286107467819][1],NFT[544054603910897555][1],NFT[552565653488744066][1],SHIB[1.000000000000000],SOL[0.6295383100000000],USD[0.0000019560750968] |
| 07730231 | BTC[0.055000000000000] |
| 07730233 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0057128417539962] |
| 07730234 | DOGE[12449.630426780000000],USD[0.0018264900000000] |
| 07730244 | BTC[0.006712820000000],LINK[2.091391820000000],MATIC[13.709147320000000],MKR[0.044262790000000],NFT[380358566236003133][1] |
| 07730253 | ETH[0.000999000000000],ETHW[0.000999000000000],USD[0.0016609230000000] |
| 07730254 | TRX[1.000000000000000],USD[0.0044200903123769] |
| 07730260 | CUSDT[3.000000000000000],USD[10.708598924934881],USDT[1.1062407271082724] |
| 07730262 | BTC[0.000005466960000],ETH[0.003640000000000],ETHW[0.003640000000000],MATIC[0.620000000000000],SOL[0.007860000000000],USD[0.000000086539053] |
| 07730268 | MATIC[0.000075700000000],SOL[0.000000000000000],USDT[468.000000027.1780938] |
| 07730276 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT[437800230704167684][1],SOL[0.005392220000000],USD[0.000000006272159a] |
| 07730285 | BTC[0.000000007989000],SOL[0.000000010000000],USD[0.000000090794720],USDT[0.000000000149630] |
| 07730287 | ETH[0.000205100000000],ETHW[2.7453814800000000] |
| 07730289 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],SOL[0.000478150000000],TRX[1.000000000000000],UN[0.000010008884984],USD[0.016570113442777g],USDT[0.0000000093512441] |
| 07730290 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000216533185822],YFI[0.001613130000000] |
| 07730304 | LTC[1.624164160000000],MATIC[1766.732097650000000],SOL[18.192293300000000] |
| 07730316 | SOL[0.185917040000000],USD[0.000000395893720] |
| 07730319 | USD[0.000000010000000] |
| 07730324 | AAVE[0.129870000000000],USD[46.3297205000000000] |
| 07730329 | GRT[283.744400000000000],LINK[12.295950000000000],LTC[0.002496000000000],TRX[0.000030000000000],UNI[8.782140000000000],USD[109.943475135167071g],USDT[0.000000019212893g] |
| 07730330 | CUSDT[2.000000000000000],DOGE[245.935409300000000],ETH[0.054469710000000],ETHW[0.054469710000000],MATIC[46.763205250000000],USD[0.0000225330227486] |
| 07730331 | ALGO[31.935375000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.007890824971373],LINK[1.426410799085106],MATIC[0.869141990000000],NFT[497662228574283329][1],TRX[0.001054354483268],USD[2.363432645562984a],YFI[0.000000010000000] |
| 07730341 | AVAX[0.000000093160006],BAT[0.000107006129236],BTC[0.000045115669644g],CUSDT[0.000000001441440],DOGE[8.475413280737870S],ETH[0.000005167570?],ETHW[0.000005167570772],NFT[302648809989147710][1],NFT[323918926849831503][1],NFT[451518736540597384][1],SHIB[11375.590842504061724S],SOL[0.000000005877890],TRX[0.000000038018994],USD[0.004248951808242] |
| 07730343 | USD[0.005178849439418] |
| 07730346 | BAT[0.000000013356000],BTC[0.000000028903856],MATIC[0.000000036800666],SOL[0.000000037634625],USD[0.000000007031942],USDT[0.000000009315560] |
| 07730350 | AAVE[0.038218450000000],ALGO[86.080443650000000],AVAX[2.165586150000000],BAT[17.036341100000000],BCH[0.106251170000000],BRZ[1.000000000000000],CUSDT[19.000000000000000],DAI[0.994750970000000],GRT[14.001388750000000],KSHIB[442.886468260000000],LINK[1.200566500000000],MATIC[7.121517000000000],MKR[0.004644980000000],PAXG[0.006635260000000],SUSHI[0.059300940000000],TRX[2.000000000000000],UNI[4.504434540000000],USD[1.037871639089172g],YFI[0.000901720000000] |
| 07730355 | USD[46.314209210000000] |
| 07730356 | DOGE[1.000000000000000],USD[828.784734698277700g] |
| 07730360 | USD[0.004909868454481864],USDT[0.000000429028] |
| 07730362 | AVAX[0.000000009292000],BRZ[1.000000000000000],CUSDT[19.000000000000000],DOGE[7.000575379682484g],ETH[0.000000090521737],ETHW[0.000000090521737],MATIC[1.001645185882897g],SHIB[5.000000000000000],SOL[0.000000079687200],SUSHI[0.000311780922852g],TRX[11.000000089911124],USD[0.001054289506296],USDT[0.000000008255534] |
| 07730364 | USD[0.000487851313026] |
| 07730373 | USD[0.0035486300000000] |
| 07730381 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000009613425],SHIB[1.000000000000000],TRX[1.000000000000000],USD[7.7884750545720237] |
| 07730406 | BTC[0.035821257200000],ETH[0.765057266871350S],ETHW[0.765057267409664?],SOL[9.9246509000000000],USD[11680.450037879057134] |
| 07730412 | BTC[0.000000035000000],DAI[0.000000006989000],ETH[0.000000088728500],ETHW[0.000000088728500],MATIC[0.000000003420000],TRX[0.000000000231200],USD[0.000000004358990a],USDT[0.000000097500466] |
| 07730415 | NFT[432526679020356367][1],USD[0.0095729500000000] |
| 07730416 | ETH[0.000000073030697],SOL[0.000000013188412S],USD[0.0000000926826333] |
| 07730420 | USD[100.000000000000000] |
| 07730421 | ETH[0.000910674400000],USD[0.7274511300000000] |
| 07730427 | PAXG[0.000000010000000],USD[0.000000009246464] |
| 07730435 | SOL[0.000000073350000],USD[0.043856000000000] |
| 07730436 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000059070000000],ETHW[0.000059070000000],MATIC[22.296837900000000],SOL[0.137547760000000],USD[0.004533201574472] |
| 07730439 | BTC[0.000000007955000],ETHW[0.958392000000000],USD[2.7217533500000000] |
| 07730447 | BTC[0.000000036888655],KSHIB[367.901005190000000],LINK[15.373781860000000],NEAR[0.749747610000000],SHIB[45.000000000000000],SOL[0.000130110000000],SUSHI[46.388877460000000],TRX[5.000000000000000],UNI[12.958139400000000],USD[0.0040585571704883] |
| 07730468 | CUSDT[1.000000000000000],ETH[0.000112800000000],ETHW[0.000112800000000],SOL[0.007793100000000],USD[3.5315377433515350] |
| 07730476 | AAVE[6.468347310000000],ALGO[158.263321840000000],AVAX[6.857065900000000],BAT[7.360331160000000],BRZ[5.000000000000000],BTC[0.011989660000000],CUSDT[33.000000000000000],DOGE[1351.456595100000000],ETH[0.000064900000000],GRT[1.000000000000000],SHIB[2579673.363382810000000],SOL[2.757601410000000],SUSHI[158.203862660000000],TRX[8.000000000000000],USD[26711.1589146978325008],YFI[0.003622790000000] |
| 07730482 | BTC[0.049969804580000],ETH[0.000779305483186S],ETHW[0.002668704240000],LINK[0.000000027000000],SHIB[429999.151133600000000],USD[1818.035432104235600],USDT[0.000000009297817] |
| 07730486 | BAT[1.000000000000000],BTC[0.000004580000000],DOGE[1.000000000000000],ETHW[7.959700240449321Q],GRT[1.000000000000000],USD[8568.690309805085015],USDT[1.0001672500000000] |
| 07730495 | USD[11.169522892800000],USDT[0.0000000082339256] |
| 07730498 | ETH[0.000005370000000],ETHW[0.000005370000000],GRT[0.0701612100000000] |
| 07730507 | BRZ[1.000000000000000],SOL[0.000000012000000],TRX[1.000000000000000],USD[0.011106289477709B] |
| 07730508 | SOL[0.550000000000000],USD[0.2384970000000000] |

Schedule G: Security Unit Liquidity Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07730516 | NFT [565565508054790681][1],USD[25.000000000000000] |
| 07730518 | BTC[0.000000014632422],ETH[0.000000060832543],USD[0.000159697626253],USDT[0.000000063726462] |
| 07730522 | NFT [28823469825107982][1],NFT [28824662654578683][1],NFT [28826568310036637][1],NFT [28827039394607403][1],NFT [28827591390048392][1],NFT [28827661755856472][1],NFT [28828006422513849][1],NFT [28829039213826042][1],NFT [28830509193162233][1],NFT (machine_data: long NFT ID list continues) USD[0.000000000000000] |
| 07730526 | USD[0.431409600000000],USDT[0.770136000000000] |
| 07730531 | BRZ[0.000047270000000],BTC[0.079637198490800],DOGE[1.061759830000000],ETH[0.091326110000000],ETHW[2.597602660000000],USD[491.140523816983325],USDT[0.000016966347714] |
| 07730544 | AVAX[0.000073100000000],BTC[0.000000025000000],DOGE[1.000000000000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.000254945853584],USDT[0.000000011978074] |
| 07730547 | NFT [395524390000000],CUSDT[4.000000000000000],SOL[0.000005170000000],USD[0.000007292786704] |
| 07730551 | SHIB[4.000000000000000],USD[0.000005541668288] |
| 07730557 | DOGE[0.000000077104000],MATIC[0.000000002748499],USD[0.000000313172628],USDT[0.000000031042531] |
| 07730559 | BTC[0.000000310000000],SHIB[1.000000000000000],USD[0.000000067883800] |
| 07730593 | BTC[0.000000064739140],USD[0.440437424842495],USD[0.000000127606837] |
| 07730593 | ETH[0.000000007805465],ETH[0.000000007805465],SOL[0.000000068360000],USD[0.001520711285338],USDT[0.000000028514708] |
| 07730600 | BCH[0.000000002682915],CUSDT[0.000000005921588],DOGE[0.000000008766910],MATIC[0.000000009814660],SOL[0.000000009729677] |
| 07730605 | ETH[0.000000000000000],ETHW[0.000000000000000],USD[0.532028450915518] |
| 07730616 | ETH[0.000000015000000] |
| 07730633 | TRX[3816.217860060000000] |
| 07730634 | NFT [319934980222978603][1],USD[0.664414566448781 9],USD[0.000000010462854] |
| 07730638 | NFT [327580394433282885][1],NFT [308503291326412 81][1],NFT [5368930816393319 77][1],NFT [537823952459758670][1],USD[2.487017670000000],USDT[0.574200013473397] |
| 07730673 | NFT [347471730962478139][1],NFT [482419503214455542][1],NFT [507072364157683761][1],USD[100.000000000] |
| 07730682 | NFT [538701165586101990][1],NFT [55513543420391 5936][1],NFT [56139023241454858 0][1],USD[0.000000005146400] |
| 07730690 | NFT [539200077179928 6],SOL[0.000000044026360],USD[0.001518103000730],USD[0.000000006418696] |
| 07730690 | DOGE[1.000000000000000],USD[0.004577742492987] |
| 07730717 | ETH[0.002548920000000],ETH[0.002518560000000],USD[0.002092442819498] |
| 07730725 | DOGE[0.000000098951056],NFT [340937516389583972][1],SHIB[2.000000000000000],TRX[0.003885000000000],USD[0.085663233066656] |
| 07730730 | ETHW[0.50580600000000],USD[0.061791840000000] |
| 07730750 | BF_POINT[300.000000000000000] |
| 07730754 | USD[0.004126937033151 8],USDT[0.000000040349106] |
| 07730761 | BTC[0.000010615430000],ETHW[0.000000009689392],SOL[0.000000010000000],USD[0.616406747431868] |

NFT Balance/ID strings for customer 07730522 and others consist of extended NFT identifier lists not individually transcribed at full fidelity.

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07730762 | BRZ[8.652063800000000000],CUSDT[178.604853620000000000],DOGE[3203.959820450000000000],ETHW[0.170128230000000000],GRT[1.000000000000000000],SHIB[8.000000000000000000],TRX[11.116281040000000000],USD[0.000000098613874] |
| 07730765 | BTC[0.003158520000000000],USD[0.002240743378090] |
| 07730767 | BTC[0.001271400000000000],USD[71.679851590000000000] |
| 07730774 | USD[0.000000198815767] |
| 07730778 | AVAX[0.000000010000000000],BTC[0.000000005976448],ETH[0.000000002422830],LINK[0.000000100000000],MATIC[0.000000010000000],SOL[0.000000075774673],USD[0.097536527532002],USDT[0.003316320749745] |
| 07730781 | BTC[0.010000000000000000],NFT[3942851354517277005][1],NFT[4268718288003567 14][1],USD[118.891072160000000000] |
| 07730786 | ETH[0.000000001628730],ETHW[0.000000001628730],SOL[0.000000005606978],USD[9.968021725650575 70],USDT[0.000000002882 0135] |
| 07730789 | NFT[3296864013850790 23][1],NFT[516225008754047549][1],NFT[5306234101215691 62][1],USD[0.000011909004 2927],USDT[0.000000005888430 0] |
| 07730791 | USD[2.000000000000000000] |
| 07730804 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003472881275197] |
| 07730807 | USD[1.773121713000000000] |
| 07730809 | LINK[0.004721400000000000],NFT[312406494981818590][1],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.003976502038940 6],USDT[0.000000019781991] |
| 07730810 | USD[553.282031440000000000] |
| 07730815 | ETH[0.000260490000000000],ETHW[0.000260490000000000],USD[0.009587858871 6932] |
| 07730826 | SOL[1.888110000000000000],USD[0.993000000000000000] |
| 07730848 | BTC[0.029970000000000000],USD[50.003228400000000000] |
| 07730851 | BF_POINT[2300.000000000000000000],USD[133.795664850744 5967],USD[0.000000050588587] |
| 07730852 | CUSDT[2.000000000000000000],DOGE[5.059662120000000000],GRT[1.003677910000000000],SOL[0.151641100000000000],USD[0.000000482420555 1],USDT[1.084443280000000000] |
| 07730853 | SOL[2.873887790000000000],TRX[1.000000000000000000],USD[0.000017848936448] |
| 07730854 | BAT[155.642657010000000000],BRZ[9.658182240000000000],CUSDT[34.000000000000000000],GRT[8.356374580000000000],SUSHI[53.623167210000000000],TRX[35.464638890000000000],UNI[1.075992570000000000],USD[0.000000028952862],USDT[5.377651130000000000] |
| 07730855 | CUSDT[1.000000000000000000],ETH[0.000000001628730],SOL[0.000000005606978],TRX[1.000000000000000000],USD[0.020000009306348 5] |
| 07730858 | BCH[0.000000000781480],BF_POINT[200.000000000000000000],CUSDT[7.000000000000000000],TRX[0.000889200000000000],USD[0.004820728063 7874] |
| 07730860 | USD[0.000015131225710] |
| 07730866 | BTC[0.000000009112 1337],ETH[0.000000007343 1366],USD[0.000000112544213],USDT[0.002723595690421] |
| 07730874 | BTC[0.000000005000000000],SUSHI[0.400000000000000000],USD[1.130558577 8750000] |
| 07730875 | NFT[527843084749824623][1],USD[87.946000000000000000] |
| 07730876 | ETH[0.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],LINK[70.861915450000000000],TRX[2.000000000000000000],USD[0.000000083184626],YFI[0.035211010000000000] |
| 07730884 | BAT[5.169756380000000000],BRZ[26.603314350000000000],CUSDT[77.461338480000000000],DOGE[38.090387700000000000],KSHIB[3130.959501910000000000],MATIC[5.318991010000000000],SHIB[2850109.691983250000000000],TRX[124.389724180000000000],USD[0.000000021303248] |
| 07730887 | DOGE[1.000000000000000000],SOL[97.393140890000000000],SUSHI[1.070722800000000000],USD[0.009938012 1295928] |
| 07730891 | NFT[328901029764100282][1],NFT[388177344417153830][1],NFT[389496110529081404][1],NFT[391181467758339724][1],NFT[479592147944340993][1],SOL[0.236570800000000000],USD[0.000000375781 3928] |
| 07730895 | ETHW[0.282436000000000000],USD[336.736072826976 6000] |
| 07730898 | USD[2.000000000000000000] |
| 07730899 | DOGE[1106.466480337808 4011],SHIB[4013.968024218550 2844],SOL[0.000000099266822],TRX[0.000000013236528],USD[0.000000056873825] |
| 07730900 | SHIB[799200.000000000000000000],USD[1.848000000000000000] |
| 07730902 | NFT[315165433131803260][1],NFT[500654135218981692][1],USD[2.500000000000000000] |
| 07730903 | SOL[0.006990000000000000],USD[0.243722379269281 8] |
| 07730909 | BTC[0.001875660000000000],ETH[0.000000009120000],ETHW[0.000000009120000],NFT[302707266396092821][1],NFT[312420347795004572][1],NFT[315720661661555293][1],NFT[329209654492009014][1],NFT[339570467473109178][1],NFT[354045461554037840][1],NFT[360462781613805815][1],NFT[365408351120784861][1],NFT[382998328885229 91][1],NFT[393091886579986034][1],NFT[394924456788840553][1],NFT[397576427003637749][1],NFT[429617002512043151][1],NFT[477679377036442898][1],NFT[478844570895404090][1],NFT[484768338184290][1],NFT[498600224018056894][1],NFT[506695699077133462][1],NFT[509867986757934 3441][1],NFT[513587286895131935][1],NFT[537386918744257 27977][1],NFT[543849588137320125][1],NFT[550892276934234209][1],NFT[553514179565658335][1],NFT[560288232690855051][1],USD[0.002895907043 5250] |
| 07730916 | AAVE[0.000000000000000000],BTC[0.002893160000000000],MATIC[120.000000000000000000],MKR[0.018981950000000000],SOL[5.032615000000000000],UNI[7.785750000000000000],USD[339.120143389000000000],USDT[0.000000019935856] |
| 07730922 | USD[0.000160732451700] |
| 07730924 | ALGO[0.000000010014961],AVAX[0.000000081557069],BF_POINT[100.000000000000000000],BTC[0.000000000041 54020],ETH[0.000028944131 7912],ETHW[0.0000000041317912],LINK[0.000000089660000],MATIC[0.000000013591621],PAXG[0.000000041219713],SOL[0.000000007040172 7],USD[7058.467153674644 5565] |
| 07730926 | USD[1001.374525163929 9548] |
| 07730928 | USD[0.000927173645 6266] |
| 07730929 | USD[0.002516010000000000] |
| 07730936 | USD[0.356949500000000000] |
| 07730946 | NFT[2975895151715718 04][1],NFT[299244934892508011][1],NFT[302363062377267762][1],NFT[302703169964088333][1],NFT[303918562743347483][1],NFT[304868044345561739][1],NFT[307333487878139364][1],NFT[316277539278965949][1],NFT[319665417281213740][1],NFT[325158163190310057][1],NFT[336451432544720546][1],NFT[338191762782663867][1],NFT[349454117589346174][1],NFT[353346606961553036][1],NFT[359638010982844475][1],NFT[360252965805990643][1],NFT[362930636934896844][1],NFT[369920050351731635][1],NFT[369887753586645941][1],NFT[372049423459252 01][1],NFT[372685462372612530][1],NFT[376716890502231 58][1],NFT[377017725539373303][1],NFT[378975774380305201][1],NFT[382407560678574161][1],NFT[383947180989776017][1],NFT[386252892464612565][1],NFT[387128614650519769][1],NFT[397086311907470][1],NFT[397493367433008 44][1],NFT[398669644139580085][1],NFT[400057002800850231][1],NFT[400915981258195 150][1],NFT[413230266551877854][1],NFT[413892795325717051][1],NFT[418304611478992495][1],NFT[428989862018406107][1],NFT[430116882721549688][1],NFT[431257066197624957][1],NFT[437892106112446200][1],NFT[439303595022110728][1],NFT[444824471288568526][1],NFT[444913667896866 1805][1],NFT[445453802006780864][1],NFT[464961046946984994][1],NFT[469451077691400518][1],NFT[472274787658927957][1],NFT[475071837092552993][1],NFT[475219031552110985][1],NFT[483701120920972 26][1],NFT[488241610228012280][1],NFT[495708256277172575][1],NFT[496065919381041030][1],NFT[496284525264592527][1],NFT[498340652332338 01][1],NFT[499385226961216993][1],NFT[504477139825719000][1],NFT[508770887131641197][1],NFT[514912342277281908][1],NFT[516707829826044572][1],NFT[522227220810704461][1],NFT[527062235757866790][1],NFT[532292862676849436][1],NFT[536359796172192385][1],NFT[539376647884184619][1],NFT[541828594717352542][1],NFT[543585116736266901][1],NFT[558849048269082501][1],NFT[562110685583084006][1],NFT[562470620064136401][1],NFT[574185178718875477][1],TRX[0.000062000000000000],USD[332.695138080000000000],USDT[0.000000090468554] |
| 07730952 | NFT[362067892524160697][1],USD[78.750000000000000000] |
| 07730960 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[8.000000000000000000],GRT[1.000000000000000000],LINK[0.000091400000000000],SHIB[32.000000000000000000],TRX[7.000000000000000000],USD[0.000000062201849],USDT[0.000000044832669] |
| 07730963 | NFT[406619419372175316][1],NFT[414639244996197161][1],NFT[560564873546948960][1],USD[0.535701414000000000] |
| 07730966 | DOGE[32.113572780000000000] |
| 07730978 | SOL[0.347030000000000000],USD[0.000000097299824],USDT[0.359443385015360] |
| 07730990 | CUSDT[4.000000000000000000],USD[0.000013362107626] |
| 07730995 | USD[100.000000000000000000] |
| 07730997 | BTC[0.000000100000000],SHIB[2.000000000000000000],USD[0.005479460258580] |
| 07730998 | TRX[1426.055920540000000000],USD[0.000000063104429] |
| 07731001 | ETH[0.068000000000000000],ETHW[0.068000000000000000],USD[6.513497600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07731004 | BTC[0.000000004790000] |
| 07731005 | ETH[0.000000032243934],USD[0.000082013925510] |
| 07731013 | USD[0.000000456162250] |
| 07731027 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000024430000000],ETHW[0.000024430000000],SHIB[4.000000000000000],TRX[6.000000000000000],USD[0.006753574068674] |
| 07731028 | MATIC[20.000000000000000],USD[7.416124400000000] |
| 07731029 | BTC[0.000001220000000],ETHW[2.670594770000000],GRT[0.009677660000000],SOL[0.002260680000000],YFI[0.000000040000000] |
| 07731035 | ETHW[8.360275770000000],SOL[0.000001010000000],TRX[1.000000000000000],USD[0.000017618001943] |
| 07731043 | BTC[0.000006100000000],DOGE[1.000000000000000],ETH[0.000010070000000],ETHW[1.102586210000000],LINK[55.090869190000000],USDT[0.007810259379309] |
| 07731045 | USD[1.149694710000000] |
| 07731047 | NFT[39502148501473736][1],NFT[46971425527146336][1],USD[2.510000000000000] |
| 07731049 | USD[1.495871880000000] |
| 07731050 | USD[0.566528180000000] |
| 07731051 | BRZ[1.000000000000000],BTC[0.044328724525627],CUSDT[2.000000000000000],LINK[18.817606403110024],SHIB[7.000000050000000],USD[0.009470155463594] |
| 07731054 | BTC[0.030952920000000],ETHW[4.232758610000000] |
| 07731058 | USD[1.287064000000000] |
| 07731079 | USD[2.100474460000000] |
| 07731085 | BTC[0.000000075000000],ETH[0.000000056022400],ETHW[0.008773700000000],USD[138.039066814608095],USDT[0.002157051402525] |
| 07731101 | BTC[0.000000093907000] |
| 07731111 | BAT[5661.897689320000000],MATIC[789.801933206696350],TRX[0.000010000000000],USD[-88.010042168093910],USDT[0.002486000000000] |
| 07731118 | BTC[0.000000000529437],DOGE[0.000000049243480],ETH[0.000000030554777],ETHW[0.000000002580192],SOL[0.000000016922620],USD[88.992966998250126],USDT[0.000000056597854] |
| 07731125 | ETH[0.000042240000000],ETHW[0.000042241525936],MATIC[0.022138940000000],MKR[0.000048600000000] |
| 07731129 | DOGE[0.000000079473842],ETH[0.000000073133432],LINK[0.000000012667092],NFT[443059894644354718][1],NFT[482486338210298057][1],NFT[520403208359611630][1],NFT[554685377414005497][1],SHIB[1.000000000000000],SOL[0.000230348527041],TRX[1.000000061398136],USD[0.000000771252068],USDT[1.022122258404948] |
| 07731136 | DOGE[0.000000072600000],ETH[0.000000057051334],TRX[0.000000049050098],USD[0.000024249124520] |
| 07731138 | CUSDT[2.000000000000000],SHIB[1668914.684807550000000],TRX[2005.301587430000000],USD[0.000000000575222] |
| 07731141 | NFT[331060114581674929][1],NFT[408755647720030204][1],NFT[432693297814187168][1],NFT[475962895917818211][1],NFT[476776540496865391][1],NFT[525151987298479007][1],USD[3.082957162798739] |
| 07731147 | ETH[0.000119190000000],ETHW[0.000119190000000] |
| 07731150 | CUSDT[8.000000000000000],DOGE[2.000000000000000],GRT[1.003677910000000],SHIB[2.000000000000000],SOL[0.000000035207784],USD[305.431366729050384],USDT[1.098749830000000] |
| 07731154 | BF_POINT[500.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000099450],ETH[0.000000069298226],SOL[0.000000029640540],TRX[1.000000000000000],USD[0.000005627471352] |
| 07731155 | BTC[0.002248219160000],DOGE[11.000000004060000],ETH[0.000000444060000],NFT[469873233451004465][1],SHIB[1500000.000000000000000],USD[1.101324760927480] |
| 07731164 | BRZ[2.000000000000000],BTC[0.000000036200798],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000028000000],ETHW[0.000000028000000],SHIB[1.000000000000000],SOL[0.000000043000000],TRX[2.000000000000000],USD[0.000000076156623] |
| 07731166 | AAVE[0.000000061447204],ALGO[0.010611310000000],AVAX[0.321649538478972],BAT[2.016837590000000],BRZ[6.026799335029293],BTC[0.000000069661497],CUSDT[0.000000007034657],DAI[0.000000056171961],DOGE[33.361012450000000],ETH[0.000000085123093],ETHW[0.000000085123093],GRT[0.000000090732655],LINK[0.000023571643560],LTC[0.000000041022724],MATIC[0.004885433916511],MKR[0.000000077273396],NEAR[0.002553700000000],NFT[413161071031328899][1],PAXG[0.000000000145135],SGD[0.005863591752280],SHIB[18.000000000000000],SOL[0.000000026481766],SUSHI[0.000000065970328],TRX[8.000000096439446],UNI[0.000000036800000],USD[0.003901862702255],USDT[2.109247264596099] |
| 07731171 | ETH[0.000000007440784],SOL[0.169995010000000] |
| 07731182 | BAT[0.000000038489100],CUSDT[5.000000000000000],DOGE[2.000000000000000],LINK[0.000000020920000],LTC[0.000000018320000],TRX[1.000000000000000],USD[0.000013365925217],USDT[0.000000026692327] |
| 07731187 | USD[442.609456850000000] |
| 07731192 | USD[0.004321870363584],USDT[0.000000027652640] |
| 07731195 | BTC[0.000000020415870],ETH[0.000000005171156],SOL[0.000000007897291265],USD[0.001984460968148],USDT[0.000000009014468] |
| 07731199 | ETH[0.000985000000000],ETHW[0.000985000000000],USD[1.433673000000000] |
| 07731200 | DOGE[0.000000045490714],SHIB[1.000000000000000],SOL[0.000000010872375],TRX[2.000000000000000],USD[0.000000032765006] |
| 07731203 | ETH[-0.000000009828523],SOL[0.000000003935096],USD[0.000017939142895],USDT[0.000000034568212] |
| 07731204 | TRX[1.000000000000000],USD[0.000009929358384] |
| 07731210 | BTC[0.000000010786308],ETH[0.000000034168272],SOL[0.000000004428716],USD[0.813077606380870],USDT[0.000000075000000] |
| 07731217 | BTC[0.000000033001205],NFT[299681079197570540][1],NFT[303105249513489130][1],NFT[318809226218400584][1],NFT[359544428684604098][1],NFT[363436464192264946][1],NFT[396162328680392820][1],NFT[409444185398092406][1],NFT[481261783606395872][1],NFT[507323385856301841][1],NFT[513937670547174744][1],NFT[550628049347197708][1],SOL[0.000000010548480],USD[159.105051495515906],USDT[0.000000005397104] |
| 07731219 | DOGE[0.000000009531908],ETH[0.000000070049062],LINK[0.000000037223135],MATIC[0.000000018270384],NEAR[0.000000037075894],SHIB[5.000000000000000],USD[0.000000051927076] |
| 07731220 | USD[1.433653301276047] |
| 07731223 | DOGE[0.015364620450655080],SHIB[1.000000000000000] |
| 07731227 | BTC[0.000000660000000],ETH[0.000002470000000],ETHW[0.254156690000000],SHIB[1.000000000000000],SOL[0.000162840000000],TRX[2.000000000000000],USD[0.000000035867291] |
| 07731235 | ETH[0.044265490000000],ETHW[0.044265493808142] |
| 07731238 | DAI[0.018184680000000],DOGE[21.000000000000000],USD[0.000000090195797] |
| 07731245 | BAT[2.011016290000000],BRZ[1.000000000000000],BTC[0.000000067440986],CUSDT[7.000000000000000],DOGE[2.000000000000000],ETH[0.000068000044000000],ETHW[1.259346084400000],GRT[1.000000000000000],SHIB[7.000000000000000],SOL[8.633965211800000],TRX[3.000000000000000],USD[0.001002937933967],USDT[0.470557010000000] |
| 07731254 | USD[0.002107260000000] |
| 07731258 | USD[0.000250334684963] |
| 07731261 | USD[0.249004800000000] |
| 07731268 | CUSDT[1.000000000000000],DOGE[107610.149228680000000],LINK[139.407389450000000],MATIC[0.011068210000000],SOL[2.601397760000000],UNI[2.270711480000000],USD[0.000000007534000],USDT[333.303792680000000] |
| 07731272 | USD[0.000244494821709] |
| 07731277 | DOGE[476.311096300000000],USD[16.060000001012340] |
| 07731283 | USD[11036.963937230000000] |
| 07731286 | GRT[324.000000000000000],SOL[0.003350000000000],SUSHI[2.000000000000000],USD[1.946305015000000] |
| 07731289 | USD[50.500000000000000] |
| 07731290 | BTC[0.000000075000000],ETH[0.000000002341210],USD[0.000003372026978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07731302 | USD[3.4216184736800000] |
| 07731306 | BRZ[58.4519616100000000],CUSDT[3.000000000000000],MATIC[10.0586944500000000],TRX[481.5234203100000000],USD[0.0020793187793290],USDT[5.5026756000000000] |
| 07731311 | USD[0.2347164411028396] |
| 07731312 | BF_POINT[00.0000000000000000] |
| 07731317 | USDT[0.0000000086724975] |
| 07731328 | BTC[0.0067984950000000],DOGE[1.0000000000000000],ETH[0.0441933700000000],ETHW[0.0441933700000000],USD[102.9866957044407107] |
| 07731329 | USD[1731.0108646000000000] |
| 07731332 | BTC[0.0000245000000000] |
| 07731346 | KSHIB[0.0000000071079954],NFT (292383625841749992)[1],SHIB[512565.1286800000000000],USD[0.0000079601540057],USDT[0.0000000072042178] |
| 07731347 | CUSDT[1.0000000000000000],ETH[0.0000027405367120],ETHW[0.0289460440536720] |
| 07731352 | USD[0.0002848979921591] |
| 07731355 | BCH[0.0000000073380000],USD[0.0455126095429912] |
| 07731356 | AAVE[0.0000000081309703],BTC[0.0000000011753385],ETH[0.0000000037420470],ETHW[0.1033922737420470],SHIB[47.0000000000000000],SOL[0.0000000081112025],USD[220.6582592962113784],USDT[0.0000000146893769] |
| 07731363 | BTC[0.0027230100000000],CUSDT[2.0000000000000000],ETH[0.0081748200000000],ETHW[0.0080790600000000],TRX[1.0000000000000000],USD[0.0001535564593803] |
| 07731364 | CUSDT[2.0000000000000000],DOGE[0.0158473000000000],MATIC[0.0000001000000000],TRX[1.0000000000000000],USD[3.3246348991334144],USDT[1.0921554000000000] |
| 07731368 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0115249300000000],ETH[0.0746004216132000],ETHW[0.3626392092244459],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000097116989375] |
| 07731371 | USDT[0.0000000039254020] |
| 07731375 | USD[20.4854798626036262] |
| 07731376 | USD[0.0000000096020392],USDT[0.0000000051058022] |
| 07731380 | BTC[0.1654426800000000],DOGE[14079.8299571774374000],TRX[859.0000000000000000],USD[0.0549102108650000] |
| 07731381 | CUSDT[3.0000000000000000],USD[0.9498117932645449] |
| 07731383 | LINK[1.0497153100000000],TRX[1.0000070000000000],USD[10000.0000053214198385] |
| 07731388 | BTC[0.0000000000000000],DOGE[87.2300777700000000],LTC[0.0452634100000000],MATIC[0.0108907000000000],SHIB[1084087.0446465600000000],SOL[0.0004523600000000],TRX[2.0000000000000000],USD[0.7212765979335538] |
| 07731396 | ETH[0.0000000058400000],ETHW[0.0000211581645584],NFT (499443871098188373)[1],USD[0.0449826305669994] |
| 07731397 | BAT[64.7293091300000000],DOGE[1.0000000000000000],USD[0.4138278821003797] |
| 07731400 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[530.8322634700000000],USD[0.4138278821003797] |
| 07731403 | BAT[1.0138338800000000],BRZ[5.0795296700000000],CUSDT[40.0000000000000000],DOGE[1.0000000000000000],ETH[0.1856236300000000],ETHW[0.1853852200000000],GRT[1.0001917300000000],MATIC[197.4955775800000000],SUSHI[0.0005386400000000],TRX[1.0000000000000000],USD[0.0000421153455418] |
| 07731404 | BAT[1.0000000000000000],USD[0.0021009751067140] |
| 07731407 | BTC[0.0000000089649080],DOGE[0.0000000041400000],ETH[0.0000000043679068],SOL[0.0000000011539840],UNI[0.0000000044397250],USD[0.0424736464190756],USDT[0.0000007087261650] |
| 07731419 | BF_POINT[200.0000000000000000],BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[13.2008668100000000],ETH[6.9024561600000000],ETHW[6.4541168000000000],LINK[55.5968816400000000],NFT (423307896224724736)[1],SHIB[59.0000000000000000],SOL[0.0013196700000000],TRX[14.0872306900000000],USD[644.0350404214673 2],USDT[1.0794185468059114] |
| 07731432 | DOGE[82.4609597700000000],LTC[1.0434151500000000],SHIB[2217019.1967851900000000],USD[0.0000000044059875] |
| 07731433 | USD[1.0510620000000000] |
| 07731434 | USD[0.0000000096529893],USDT[0.0000000100141922] |
| 07731435 | USD[4.6117423533850815] |
| 07731442 | BAT[0.0000000100000000],BRZ[1.0000000000000000],BTC[0.0012152800000000],CUSDT[11.0000000000000000],DOGE[6.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000063873496],TRX[5.0000000000000000],USD[0.0001529447439589] |
| 07731451 | BRZ[5.0000000000000000],BTC[0.0100076551084021],DOGE[15.0521450300000000],ETH[0.0000000082048694],ETHW[1.2011844582048694],LTC[0.0000184026380000],MATIC[0.0000000099489242],SHIB[50.0000000000000000],SOL[0.0000000079949561],TRX[6.0000000000000000],UNI[1.0163142500000000],USD[0.0000000575558566],USDT[0.0000041276484222] |
| 07731455 | USD[0.0000021598472286] |
| 07731459 | USD[0.0079562730542000] |
| 07731461 | CUSDT[1.0000000000000000],SOL[0.3748882500000000],USD[0.0000003084781580] |
| 07731462 | NFT (300230450623537166)[1],NFT (352596723298770226)[1],NFT (355432649161390518)[1],NFT (373365242280653614)[1],NFT (401018486827820202)[1],NFT (444613834726403163)[1],NFT (448390983347312008)[1],NFT (557389771732897692)[1],USD[790.0000000000000000] |
| 07731470 | BCH[2.0325386000000000],LTC[10.1791724800000000] |
| 07731471 | USD[0.0557402016794404],USDT[0.0000000066244543] |
| 07731474 | USD[0.0000097098548664],USDT[0.0000000098914058] |
| 07731477 | AVAX[0.0176000000000000],ETHW[5.2630000000000000],GRT[0.0904000000000000],SUSHI[0.4414000000000000],USD[0.9284883906800000],USDT[0.0000000013684512] |
| 07731486 | BAT[1.0165555000000000],CUSDT[1.0000000000000000],USD[0.0039056966458483] |
| 07731488 | USD[13.8267692663653366] |
| 07731489 | DOGE[421.1639227900000000],ETH[0.0075707400000000],ETHW[1.0652220200000000],SHIB[4.0000000000000000],SOL[0.0000000029769330],USD[0.0000000034367648] |
| 07731494 | BTC[0.0000000040000000],SOL[0.0000000067905154],USD[0.0000010292693822] |
| 07731503 | CUSDT[4.0000000000000000],DOGE[215.8187895700000000],LTC[0.1061705200000000],SHIB[2.0000000000000000],USD[24.6178694076779553] |
| 07731513 | USD[0.0000000095730285],USDT[39.7842456500000000] |
| 07731520 | USD[0.0002853315300006] |
| 07731530 | NFT (479312706436329014)[1],USD[0.0000010163536928],USDT[0.0000000000171132] |
| 07731533 | DOGE[57.5423824700000000] |
| 07731543 | USD[0.0066716100000000] |
| 07731551 | BAT[1.0165555000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000938747151520],USD[0.0000000149681208] |
| 07731553 | USD[25.0000000000000000] |
| 07731558 | SHIB[2.0000000000000000],USD[0.0000000002834480],USDT[0.0000000065264800] |
| 07731562 | BTC[0.0016076127500000],ETH[0.0250000000000000],ETHW[0.0250000000000000] |
| 07731565 | USD[834.1962746600000000],USDT[0.0000000028304866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07731570 | AAVE[0.0000000001756670],ALGO[62.7596915500000000],AUD[0.0000000616890476],BRZ[3.0000000000000000],BTC[0.0002340171370702],CUSDT[24.0000000000000000],DAI[0.0000000003042000],DOGE[295.0590538000000000],ETH[0.0007236000000000],ETHW[0.0007236000000000],GRT[317.9160175600000000],KSHIB[193.1727864400000000],LINK[0.5408712700000000],MATIC[31.5370932600000000],MKR[0.0030837892000000],NFT (2889779075831649419)[1],NFT (3016138985110409969)[1],NFT (3095993192535081641)[1],NFT (3104698164839171587)[1],NFT (3143348584833308550)[1],NFT (3178075416617867891)[1],NFT (3294672076296166441)[1],NFT (3444072224837874521)[1],NFT (3493662608144333061)[1],NFT (3554630024002271951)[1],NFT (3561981028161788481)[1],NFT (3591688135153264941)[1],NFT (3605304204239459121)[1],NFT (3744950435709420801)[1],NFT (3802725370863464751)[1],NFT (3812938329240923921)[1],NFT (3905804165415652981)[1],NFT (3912151092977341981)[1],NFT (4079929921749442612)[1],NFT (4236553671533691021)[1],NFT (4313491592708237291)[1],NFT (4337906793477987022)[1],NFT (4528106771419515711)[1],NFT (4557163233389477111)[1],NFT (4599590222553630471)[1],NFT (4662685152981313731)[1],NFT (4691228781145174111)[1],NFT (4918455492757961211)[1],NFT (4971736123621937591)[1],NFT (5069142609378045041)[1],NFT (5118251576676289911)[1],NFT (5178746381493931161)[1],NFT (5125601423193877741)[1],NFT (5273201835408294481)[1],NFT (5541156647280295011)[1],NFT (5581955052187415171)[1],NFT (5606211902266922545411)[1],NFT (5616627695129460111)[1],NFT (5757552986047782271)[1],PAXG[0.0000000065510096],SHIB[564777.1823281100000000],SOL[3.3321218800000000],SUSHI[16.0332212200000000],TRX[1.0000000004977553391],UNI[0.0000000049775539],USD[1.3829917700571641],USDT[0.0000000104091043] |
| 07731581 | NFT (2967444228310218441)[1],NFT (4034243276288858925)[1],USD[27.5000000000000000] |
| 07731582 | SHIB[1.0000000000000000],USD[0.0000006029884720],USDT[0.0000000045701126] |
| 07731586 | NFT (2993341417864350991)[1],NFT (3177035054566172448)[1],NFT (3948285200449898791)[1],NFT (3989177385417711225)[1],NFT (3994553935516689140)[1],NFT (4084494923826960981)[1],NFT (4319831245925815771)[1],NFT (5352522783168973681)[1],NFT (5408719234848560261)[1],NFT (5422398947590131321)[1],USD[2.7901314000000000],USD[0.0000001005353621] |
| 07731587 | BRZ[0.0005379200000000],BTC[0.0000000300000000],ETH[0.0000011400000000],ETHW[0.0000011400000000],SOL[0.0002295100000000],TRX[0.0011292300000000],USD[0.0098739384202282],USDT[0.0000000083398565] |
| 07731590 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],NFT (3223820808673731121)[1],NFT (3471668169234300341)[1],NFT (3499482767829974891)[1],NFT (3938225709082742511)[1],NFT (4009033619427296161)[1],NFT (4088382413862173001)[1],NFT (4259797157526229871)[1],NFT (4696275274032828061)[1],NFT (5049442725031948431)[1],NFT (5389701003727136361)[1],NFT (5455843043619170721)[1],NFT (5505058431045597451)[1],NFT (5522352767691032111)[1],NFT (5717990604992277271)[1],USD[0.0000084100000000] |
| 07731592 | DOGE[0.7500000000000000],ETH[0.0000000035763896],USD[0.0000014061391382] |
| 07731596 | USD[110.6493325300000000] |
| 07731604 | ETHW[3.2329382100000000] |
| 07731606 | ETH[0.0079924000000000],ETHW[0.0079924000000000],USD[1.6072000000000000] |
| 07731613 | USD[0.0093205659843220],USDT[0.0000000050845500] |
| 07731638 | USD[0.0000000051243730],USDT[0.0000000028402667] |
| 07731641 | USD[25.0000000000000000] |
| 07731652 | NFT (3582704867284094281)[1],NFT (3773150967399097511)[1],NFT (3946878729504637401)[1],NFT (3964827836253546990)[1],NFT (3967235136856471291)[1],NFT (4171106487097765951)[1],NFT (4172869159140654721)[1],NFT (4175747679339863971)[1],NFT (4266246475211390781)[1],NFT (4718961985977651751)[1],NFT (4906443155532048311)[1],NFT (5364904911744733941)[1],TRX[0.0005200000000000],USD[0.0000000052738080],USDT[10.0000000034220560] |
| 07731665 | NFT (4468339210503286011)[1],SOL[0.0100000000000000] |
| 07731666 | NFT (2993963122472114951)[1],NFT (3147947833434305031)[1],NFT (5203125793345030133)[1],NFT (5416776098281452411)[1],NFT (5436644327013985221)[1],USD[0.0000009886260507] |
| 07731667 | AAVE[0.0000000099920000],AUD[0.0000000013332575],BAT[0.0000000096830317],BTC[0.0004107486315476],DOGE[0.0000000009737986],HKD[0.0000000073960015],MKR[0.0000000056000000],SOL[0.0000000095000000],USD[68.4125091369162977],USDT[0.0000000093957324] |
| 07731668 | NFT (3217524101149545111)[1],NFT (5363469182428546663)[1],USD[3.2500000000000000] |
| 07731674 | USD[0.0000221793998020] |
| 07731675 | BRZ[1.0000000000000000],BTC[0.0000216400000000],CUSDT[8.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.5796966882183364],USDT[0.0039254900000000] |
| 07731690 | USD[0.0003128755552000] |
| 07731701 | DOGE[0.5478000000000000],USD[0.8610866462500000] |
| 07731718 | SHIB[1.0000000000000000],USD[0.0000000338371940] |
| 07731727 | USD[0.0041089940111638] |
| 07731738 | USD[0.0000000110399101],USDT[0.0003828155448690] |
| 07731746 | DOGE[1302.5150224400000000] |
| 07731747 | BRZ[1.0000000000000000],BTC[0.0005530000000000],CUSDT[18.0000000000000000],DOGE[1.0000000000000000],ETH[0.0064839900000000],ETHW[0.0064839900000000],EUR[0.1070324655567609],SHIB[90744.1016333900000000],SOL[0.0603599000000000],TRX[3.0000000000000000] |
| 07731753 | BTC[0.0119876700000000] |
| 07731754 | NFT (4841058775374537)[1],USD[28.7131078050290400] |
| 07731757 | USD[0.0017236014445941] |
| 07731760 | CUSDT[1.0000000000000000],USD[0.9784475010619170] |
| 07731761 | BTC[0.0022058800000000] |
| 07731773 | USD[0.0144991390908340] |
| 07731774 | BTC[0.0001238477625000],ETHW[0.4151237100000000] |
| 07731775 | USD[0.1835668376664660],USDT[0.0000000100000000] |
| 07731777 | SOL[1.1133079600000000],USD[0.0000002417827180] |
| 07731779 | USD[1.2761365563355000] |
| 07731792 | BTC[0.0225764906344359] |
| 07731795 | TRX[1.0000000000000000],USD[0.0086953738800000] |
| 07731798 | BTC[0.0000000026850000],ETH[0.0000000061077800],SOL[0.0000446400000000],USD[86.7970537114330476] |
| 07731801 | BTC[0.0000000033060299],DOGE[0.0000000071111046],USD[0.0000154584388051] |
| 07731809 | SOL[0.0000000002453648] |
| 07731813 | BTC[0.0000035700000000],DOGE[1.0000000000000000],USD[0.0001133102610220] |
| 07731824 | BTC[0.0104909800000000],USD[0.0003255776597576] |
| 07731825 | ETH[0.0000000001424288],SHIB[51.0000000000000000],USD[58.4930968347879971] |
| 07731826 | CUSDT[2.0000000000000000],ETH[0.0000000028651210],SUSHI[0.0064646400000000],TRX[2.0000000000000000],USD[0.0031731944484438] |
| 07731832 | NFT (2887198786910675 2)[1],NFT (3297893564961056260)[1],NFT (4221689010012894 58)[1],NFT (4327617107556736 1)[1],NFT (4594825064871147 37)[1],NFT (5106244065290196 53)[1],USD[0.0000000094842480] |
| 07731838 | BRZ[3.0000000000000000],BTC[0.0000000091400000],DOGE[1.0000000000000000],MATIC[0.0260597500000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0013445851156061] |
| 07731840 | NFT (4161035913721383 1)[1],NFT (4643253343471613 70)[1],NFT (5367012565891203 00)[1],NFT (5591098578485654 53)[1],SHIB[100000.0000000000000000],USD[1.6174600000000000] |
| 07731842 | USD[6.0719460000000000] |
| 07731843 | USD[0.0072690891952000] |
| 07731847 | BRZ[2.0000000000000000],BTC[0.1644084800000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[10290.5922094218227499] |
| 07731848 | AUD[1.3540152300000000],CUSDT[1.0000000000000000],SHIB[241526.6438290300000000],SOL[0.0047877500000000],USD[0.0000000094367560],ZAR[42.5754074100000000] |
| 07731861 | BAT[1.0165555000000000],BRZ[2.0000000000000000],BTC[0.0000008000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000654661079944] |
| 07731872 | BTC[0.0000000010423650],GRT[38.9610000000000000],SOL[0.0000000039700000],TRX[122.8770000000000000],USD[0.3941028000000000],USDT[0.1016520000000000] |
| 07731873 | CUSDT[2.0000000000000000],DOGE[1255.1587413400000000],ETH[0.1037398700000000],ETHW[0.1026786700000000],TRX[4390.5036059000000000],USD[11.0506935583594272] |
| 07731875 | BTC[0.0042271700000000],DOGE[2.0000000000000000],ETHW[5.1762802700000000],LINK[0.0000000058971711],MATIC[0.0000000061803222],SHIB[2.0000000000000000],SOL[0.0000000012348184],USD[0.0121851548028569],USDT[0.0000000133716393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07731877 | BRZ[1.000000000000000],CUSDT[208.584362270000000],DOGE[156.406022640000000],SHIB[3314971.600345420000000],TRX[18.008860050000000],USD[1.8675173625544459] |
| 07731886 | ETH[0.000000074505850],NFT (44465611626111196599)[1],SOL[0.000000137706140],USD[0.612661651997518],USDT[0.000001849456653] |
| 07731887 | SOL[0.000009500000000] |
| 07731890 | SHIB[1300000.000000000000000],USD[0.1407082828874134] |
| 07731897 | USD[0.444999800000000] |
| 07731898 | SHIB[2.000000000000000],USD[0.000194347217583] |
| 07731906 | ETH[0.000000006960000],USD[1454.722553512290753],USDT[0.000000003000000] |
| 07731909 | DOGE[2.000000000000000],NFT (304131919083376339)[1],SOL[0.000276080000000],USD[0.012624354445867] |
| 07731913 | USD[0.000000052501660],USD[0.000025962668878],USDT[0.000000047349970] |
| 07731916 | USD[55.314057150000000] |
| 07731917 | BTC[0.000000018069938],USD[0.000126455303772],USD[0.000000004588175] |
| 07731919 | BTC[0.003300000000000] |
| 07731920 | USD[5.500978760000000] |
| 07731921 | ETH[-0.001004704398042],ETHW[14.822661000000000],SOL[0.000000088352602],USD[1.0727780499212500] |
| 07731925 | CUSDT[3.000000000000000],SHIB[1.000000000000000],USD[12.4129799866982952] |
| 07731928 | BTC[0.441492400000000],ETHW[0.003564000000000],SOL[0.020407200000000],USD[41736.1634365572668361] |
| 07731930 | AAVE[0.000000010000000],BAT[1.012458450000000],BRZ[15.775856640000000],BTC[5.000000000000000],CUSDT[8.000000000000000],DOGE[13.378711540000000],ETH[0.000326563986050],ETHW[0.000439681206389],GRT[4.044394420000000],MATIC[0.000000044813536],SHIB[4.000000000000000],SOL[0.000000048526572LSUSHI[0.001072460000000],TRX[16.358348660000000],USDT[1.035435890000000] |
| 07731944 | ETH[0.000983850000000],ETHW[0.000983850000000],USD[0.000000023700000] |
| 07731955 | USD[1.673260000000000] |
| 07731957 | BTC[0.000000062606918],ETH[0.000000051929143],SHIB[7.000000000000000],SOL[0.000923863338287],USD[0.000002440335625],USDT[0.000000101645772] |
| 07731959 | USD[0.004452488252789] |
| 07731964 | BTC[0.000000060000000],DOGE[130.909188680000000],NFT (525375835084892520)[1],USD[0.009551494444164] |
| 07731965 | AAVE[0.000000073619123],BAT[0.000000045515340],BCH[0.000000047648526],BRZ[4.526299343936250],DOGE[9.518262639231830],ETH[0.000000064030943],GRT[0.000000240000000],LTC[0.000000092814900],MATIC[0.000000044190687],PAXG[0.000000009527412],SHIB[85893.719078796895133],TRX[30.397269426423121]4],USD[0.000000074311858] |
| 07731967 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.018669551483900] |
| 07731971 | BTC[0.000000093421488],ETH[0.000000000985631],ETHW[0.000000082399616],LINK[0.000000000944228],MATIC[0.000000026000000],SLP[0.003000000544318],SUSHI[0.000000041433300],USD[0.000000139767538],USDT[0.000018458713299] |
| 07731974 | AVAX[2.024331140000000],BRZ[1.000000000000000],BTC[0.000209340000000],CUSDT[247.788472670000000],DAI[26.306861060000000],HKD[0.387641660000000],SHIB[6.000000000000000],SUSHI[18.254936710000000],USD[0.001417584525105] |
| 07731975 | BTC[0.000697800000000],ETH[0.002859160000000],ETHW[0.002859160000000],USD[9.490987592935275] |
| 07732002 | USD[273.665883230000000] |
| 07732004 | BTC[0.000256250000000],CUSDT[3.000000000000000],ETH[0.012786140000000],ETHW[0.012621980000000],SHIB[56270.442045100000000],USD[0.096867663571573] |
| 07732009 | BTC[0.000001900000000],USD[0.007781327939550],USD[0.000000096424772] |
| 07732012 | USD[0.000003587630011] |
| 07732015 | CUSDT[6.000000000000000],GRT[0.000000006705116],LINK[0.000000026680086],SOL[0.000004160000000],TRX[0.000000031050082] |
| 07732018 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SOL[0.000000001633700],USD[0.000000791627603] |
| 07732020 | BTC[0.000000095874974],ETH[0.000000008586706],SOL[0.000000029739582],TRX[0.000018000000000],USD[0.004242794531619],USDT[0.000000032836824] |
| 07732026 | UNI[35.134271070000000] |
| 07732029 | SHIB[1.000000000000000],USD[0.000000592055185] |
| 07732030 | ETHW[10.365690710000000],LINK[70.895819920000000],LTC[24.109135760000000],NFT (334268033768005872)[1] |
| 07732031 | USD[0.000000063722524],USDT[0.000000087365734] |
| 07732040 | USD[26.496338180000000] |
| 07732042 | BTC[0.000000046295249],ETH[0.000000036250234],LINK[0.000000020337422],SOL[-0.000000000812259],USD[8.3719513916179283],USDT[0.000000602805188] |
| 07732051 | AVAX[0.000092280000000],BTC[0.000000094132084],DOGE[1.000000000000000],ETH[0.000012096976720],SOL[0.000018460000000],TRX[1.000000000000000],USDT[0.000000068065200] |
| 07732065 | CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000436900000000],ETHW[1.739442155239273],SUSHI[1.081380910000000],TRX[2.000000000000000],USD[2023.600019819103687],USDT[0.028295360000000] |
| 07732080 | ETHW[0.107156040000000],LINK[5.140612240000000],MATIC[26.807689710000000],SHIB[3.000000000000000],TRX[6.554243980000000],USD[20.839109691568380] |
| 07732083 | AVAX[0.096900000000000],BTC[0.000094600000000],ETHW[0.043000000000000],LINK[0.091700000000000],NEAR[0.085400000000000],USD[0.002899115151520],USDT[0.000000046708577] |
| 07732084 | BTC[0.000000050200000],USD[0.000135122715471] |
| 07732087 | ETH[0.000000100000000],USD[2434.491608939423494],USDT[0.000000119800975] |
| 07732088 | DOGE[2.000000000000000],ETHW[0.000000007173367],SHIB[3.000000000000000],SOL[0.000084299918185],UNI[0.001443000000000],USD[0.000043287770922] |
| 07732093 | BTC[0.012653450000000],MATIC[233.078939910000000],NFT (380347400585417732)[1],TRX[4400.000000000000000],UNI[23.000000000000000],USD[0.032212622790810] |
| 07732095 | USD[0.002134312655900] |
| 07732099 | USD[0.429134302750000] |
| 07732101 | BTC[0.000000089436990],ETH[0.008992400196396],ETHW[0.008992403221543],KSHIB[9.829000000000000],MATIC[0.000000086660072],SOL[0.000000099037062],USD[1.5895682366367067],USDT[0.002290611912409],YF[0.000000074530640] |
| 07732102 | BF_POINT[200.000000000000000],CUSDT[6.000000000000000],GRT[31.747512680000000],LINK[0.019052810000000],SOL[0.004266124225750],USD[0.000000014395858] |
| 07732108 | AVAX[0.510527200000000],BTC[0.009477760000000],ETH[0.102477890000000],ETHW[0.069202090000000],SHIB[19.000000000000000],SOL[5.892214670000000],USD[461.682760146696725] |
| 07732113 | USD[8.029990740000000] |
| 07732114 | USDT[1.063427551100000],USDT[0.000000009294104] |
| 07732118 | USD[0.000000005414698] |
| 07732119 | USD[0.001257162937161] |
| 07732122 | DOGE[0.000000045783400],LINK[0.000000080000000],SOL[0.000985223099181],USD[18.645092030516175],USDT[0.000000064538859] |
| 07732131 | BTC[0.000000039000000],USD[17.674701600000000] |
| 07732138 | BTC[0.000776042650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07732140 | DAI[0.0000000087428480],ETH[0.0000000089449739],ETHW[0.0000000089449739],SOL[0.0000000051586912],USD[0.0000000060136117] |
| 07732145 | NFT[394354953197063712][1],USD[0.0047377285788169] |
| 07732152 | BTC[0.1300938500000000],ETH[3.1088124600000000],ETHW[3.1075067500000000] |
| 07732153 | BAT[62.6241176000000000],CUSDT[3.0000000000000000],ETHW[0.1991660700000000],GRT[335.7470299500000000],LINK[5.6385738100000000],MATIC[247.1833313300000000],SHIB[448288.4768895400000000],TRX[374.9077023700000000],USD[0.0000000022508191] |
| 07732154 | USD[500.0100000000000000] |
| 07732157 | ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[18.6528850000000000] |
| 07732164 | ETH[0.0000000100000000],ETHW[0.0000000088821954],USD[0.0000000029400000] |
| 07732165 | AVAX[0.0002592200000000],BTC[0.0000235395463526],ETH[0.0000000030319740],LINK[0.0000000098571151] |
| 07732166 | USD[0.2292424074461762] |
| 07732167 | USDT[2.3536600000000000] |
| 07732193 | ETHW[0.0009178317059280],USD[0.0036279580000000] |
| 07732195 | SOL[0.4995000000000000],USD[3823.8435064700000000],USDT[0.0000000073875942] |
| 07732199 | USD[3.4635761225000000] |
| 07732200 | NFT[349804631701678116][1],NFT[519828617366226437][1],USD[0.0103684512346622],USDT[0.0000000011095058] |
| 07732201 | ETH[0.0230000000000000],ETHW[0.0230000000000000],KSHIB[1410.0000000000000000],SHIB[1200000.0000000000000000],USD[0.8194578200000000] |
| 07732206 | BF_POINT[300.0000000000000000],BTC[1.7750532600000000],ETH[1.5587677100000000],ETHW[2.4147770600000000],SHIB[1.0000000000000000],USD[0.6409514961872851] |
| 07732211 | BAT[1.0035770100000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[195.5474261800000000],ETH[0.0000000024500846],ETHW[1.3538438824500846],MATIC[0.0000000021200000],SHIB[20.0000000000000000],SOL[1.5431613751750000],TRX[6.0000000000000000],USD[1479.6718820550259458] |
| 07732212 | DAI[11.4275081000000000],SOL[2.2500000000000000],USD[0.0000000083194783] |
| 07732213 | CUSDT[2.0000000000000000],USD[0.3573841675894824] |
| 07732220 | NFT[573722698809789112][1],USD[3.7500000000000000] |
| 07732222 | BRZ[1.0000000000000000],BTC[0.0000003500000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000619800000000],TRX[3.0000000000000000],USD[890.5132789768280011] |
| 07732224 | AAVE[0.0057900000000000],BTC[0.0000002641200000],DOGE[0.9690000000000000],SOL[8.5414500000000000],USD[6.0401948880000000],USDT[0.0000000004306006] |
| 07732232 | BTC[0.0000052199972480],CUSDT[1.0000000000000000],ETH[0.0000000019989928],ETHW[0.0003754441823447],SHIB[1.0000000000000000],USD[0.0194620410798787] |
| 07732235 | AAVE[0.0000000057396395],AUD[0.0000000083752960],BAT[0.0000000002863506],BCH[0.0000000058297692],BRZ[2.0000000037231853],BTC[0.0000720622790302],CAD[0.0000000043432126],CHF[0.0000000035455100],DOGE[14.5296333765396815],ETH[0.0000000092721615],EUR[0.0000000074955222],GRT[0.0000000371891228],LINK[0.0000000058568668],LTC[0.0000000024935203],MATIC[0.8191826811113962],MKR[0.0000000069872769],NFT[568506735547288019][1],PAXG[0.0000000055564076],SHIB[39889.9067256466306569],SOL[0.0103599255027957],SUSHI[0.0000000011274800],TRX[0.0000000674483,USD[0.0000003523450633],USDT[0.0000000089185980] |
| 07732238 | SOL[100.0000000000000000],USD[12482.5050000000000000] |
| 07732243 | SOL[99.9000000000000000],USD[11.1750000000000000] |
| 07732254 | BTC[0.0000000855500000],USD[0.0034501597096000] |
| 07732257 | ETH[0.0000343400000000],ETHW[0.0000343408133519],TRX[0.0000010000000000],USD[0.0070643930000000],USDT[0.0084440000000000] |
| 07732260 | USD[6199.3877115763411504] |
| 07732262 | BTC[0.0000000304180899],DOGE[0.0000000048681264],ETH[0.0000000000462741],LINK[0.0000000007615245],MATIC[0.0000000017220000],SOL[0.0000000061535669],SUSHI[0.0000000059819348],USD[0.0000238220895909],USDT[0.0000000016790040] |
| 07732281 | USD[0.1399508250000000],USDT[1.1953641900000000] |
| 07732282 | BAT[3.1658137400000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000050300000000],ETHW[0.5504961800000000],GRT[2.0573684500000000],MATIC[0.0223941900000000],TRX[2.0000010000000000],USD[0.0000000089038884],USDT[0.0000000017371133] |
| 07732283 | CUSDT[1.0000000000000000],USD[0.0000036591378680] |
| 07732291 | NFT[284205820378580064][1],NFT[324215620701250849][1],NFT[354847650635555939][1],NFT[356897755621548162][1],NFT[385185507389496547][1],NFT[387579352870369679][1],NFT[388229101652269891][1],NFT[431245417488171061][1],NFT[444339022820158282][1],NFT[487715093823396429][1],NFT[492248320338147350][1],NFT[513706740520340028][1],USD[0.0000088865126600] |
| 07732296 | USD[2500.0000000000000000] |
| 07732297 | CUSDT[3.0000000000000000],DOGE[3.0000000000000000],SHIB[15.0000000000000000],SOL[0.0000000000000000],TRX[2.0000000000000000],USD[0.0000011595358784] |
| 07732300 | SHIB[1.0000000000000000],SOL[1.4837743600000000],USD[0.0000003256998504] |
| 07732313 | BRZ[1.0000000000000000],BTC[0.0059464300000000],CUSDT[2.0000000000000000],DOGE[328.2404214300000000],ETH[0.0186558800000000],ETHW[0.0184533200000000],NFT[410827817126974975][1],SOL[5.5568543500000000],TRX[1.0000000000000000],USD[1638.0800594050015727] |
| 07732319 | BTC[0.0029910700000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[14.9701140538511889] |
| 07732331 | NFT[492316214554246080][1],USD[0.0000016495122320] |
| 07732339 | BTC[0.0047248200000000],CUSDT[1.0000000000000000],SOL[0.6729644600000000],USD[0.0000001351449120] |
| 07732341 | USD[0.0048100000000000] |
| 07732349 | TRX[0.0000460000000000],USD[0.5690910600000000],USDT[0.0000002589326] |
| 07732352 | MATIC[0.0000000090651088],USD[0.3276420000000000] |
| 07732358 | USD[0.3089971748204082] |
| 07732366 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000751000002],ETHW[5.8782015800000000],SHIB[1.0000000000000000],USD[0.0000000091995537] |
| 07732368 | LTC[2.2119111500000000],MATIC[292.7825129300000000],SOL[5.0704646542395156],USD[0.0000022212283950] |
| 07732374 | ETHW[0.1545773200000000],SHIB[3.0000000000000000],USD[0.0000408465498766] |
| 07732375 | ETH[0.0071638900000000],ETHW[0.0070812000000000],USD[74.3513261322980023],USDT[0.0000063345566] |
| 07732380 | LINK[0.0925000000000000],SOL[0.0000000091431904],USD[79.3773522671163386] |
| 07732385 | DOGE[0.3838000000000000],ETH[0.0007610000000000],ETHW[0.0007610000000000],SOL[0.0047200000000000],USD[0.8433810150000000] |
| 07732399 | CUSDT[1.0000000000000000],USD[0.0102698847705975] |
| 07732400 | USD[553.1405717000000000] |
| 07732412 | BRZ[1.0000000000000000],BTC[0.0312350800000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0718077300000000],ETHW[0.0709165900000000],LINK[107.1072680500000000],MATIC[32.8774800700000000],SOL[5.5654833700000000],TRX[3.0000000000000000],UNI[54.4394193800000000],USD[1202.6809758818820938],USDT[1.0756270100000000] |
| 07732420 | BAT[1.0066672000000000],BRZ[4.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETHW[2.9653625500000000],GRT[2.0190077100000000],SHIB[43.6059224100000000],TRX[1.0000000000000000],USD[0.0093315462729209],USDT[2.0467852700000000] |
| 07732438 | BTC[0.0000028717599023],ETH[0.0055751901194794],ETHW[0.0055751901194794],USD[0.0056347265445536] |
| 07732451 | TRX[1.0000000000000000],USD[0.5559439176066115],USDT[0.0001368234534148] |
| 07732456 | BF_POINT[100.0000000000000000],DOGE[0.0000000051686617],ETH[0.0000096300000000],ETHW[0.5503623432735271],SHIB[2.0000000000000000],USD[0.0000249601179381] |
| 07732476 | USDT[0.0000000077765735] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07732486 | ETH[0.000000008715009434],NFT (28998550785398010$)[1],NFT (30410111984536738J)[1],NFT (30665148119678458)[1],NFT (32394550633376580)[1],NFT (32720764728319775J)[1],NFT (34894276360216158)[1],NFT (38810834412401390)[4][1],NFT (40028626374591884)[1],NFT (41785828668512467)[1],NFT (41811330029377150)[1],NFT (42059904976626355J)[1],NFT (46925365976976572)[6][1],NFT (49614378735612185)[1],NFT (51344536979861288)[4][1],NFT (52074836936629087)[6][1],NFT (52362311778059868)[4][1],NFT (57606353119982876)[5][1],USD[10.3294051700221330],USDT[18.4455611003333236] |
| 07732496 | LTC[0.0017885300000000],TRX[0.000000008370818],USD[0.0000000010063114] |
| 07732497 | BTC[0.1863479800000000],DOGE[2.0000000000000000],ETH[1.6148532500000000],ETHW[1.6141750300000000],GRT[1.0000000000000000],NFT (5761730171316582 23)[1],SOL[8.6324633300000000],TRX[2.0000000000000000],USD[0.0000008099228086],USDT[1.0741569200000000] |
| 07732507 | USD[0.0075083143387810] |
| 07732512 | LTC[0.0099766600000000],USD[0.5120288500000000],USDT[0.5869587000000000] |
| 07732516 | BF_POINT[300.0000000000000000],USD[0.0212636862812850] |
| 07732517 | BAT[2.0000000000000000],BRZ[7.0065875500000000],BTC[0.0000000096706500],DAI[0.0000000073449105],DOGE[1.0000000054391748],ETH[0.0000000017795303],ETHW[0.0000852462829278],GRT[4.0000000000000000],SHIB[5.0000000000000000],TRX[6.0000000000000000],UNI[1.0015282400000000],USD[0.0001422044846045],USDT[1.0162803000000000] |
| 07732518 | ETH[0.0388884198277577],ETHW[0.0388884198277577],USD[0.0001043949177347] |
| 07732521 | BRZ[2.0000000000000000],BTC[0.0000000090160000],SHIB[2.0000000000000000],USD[0.0000664212622560] |
| 07732526 | SOL[0.0049179500000000],USD[0.0000000082935917],USDT[2.4471448100000000] |
| 07732536 | BTC[0.0000000069000000],ETH[0.0000000091165505] |
| 07732540 | USD[0.0000000837516664] |
| 07732543 | BTC[0.0713617900000000],ETH[1.1548414000000000],ETHW[1.1548414000000000],MATIC[1144.9000000000000000],SOL[3.9900000000000000] |
| 07732552 | USD[0.0000000159076109] |
| 07732556 | USD[0.0049136771920646] |
| 07732559 | BRZ[2.0000000000000000],CUSDT[16.0000000000000000],DOGE[8.0000000000000000],ETH[0.0000000100000000],ETHW[0.0285860190974350],GRT[1.0036228900000000],MATIC[0.0007945800000000],SHIB[6.0000000000000000],TRX[9.0000000000000000],USD[0.0061917086370275] |
| 07732573 | BTC[0.0000000048736800],USD[0.2118588100000000] |
| 07732578 | ETH[0.0000000192489434],ETHW[0.0002781200000000],USD[3.6412670574574767],USDT[0.0000257871104480] |
| 07732579 | LINK[2.2107445100000000] |
| 07732586 | ETH[0.0000000097253559],USD[0.0075559758453559] |
| 07732587 | USD[0.0042310336746652] |
| 07732588 | DOGE[0.0000000079251240],SUSHI[0.0000000077678850],USD[0.0000000100303293] |
| 07732593 | BTC[0.0000968000000000],ETH[0.0000124111120000],ETHW[0.0000212411120000],USD[0.0025109321600000] |
| 07732602 | BAT[1.0116588600000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0019469600000000],SOL[0.0024132700000000],TRX[1.0000000000000000],USD[2.9901222106119728] |
| 07732603 | USD[21.8922710600000000] |
| 07732606 | USD[0.0000053270570913] |
| 07732608 | BTC[0.5041790600000000],ETH[0.0000884067413250],ETHW[0.0000884067413250],NFT (47212579081945085 2)[1],TRX[1.0000000000000000],USD[0.9593596100000000],USDT[1.0575733100000000] |
| 07732638 | USD[13.2216653400000000] |
| 07732640 | USD[0.0000000000000000],USD[0.0029652800000000],USDT[0.0000000596224448] |
| 07732652 | AAVE[0.0000000065100000],BAT[0.0000000075500000],BF_POINT[500.0000000000000000],BTC[0.0000087500000000],DAI[0.0000000072667584],DOGE[76.5026478000000000],ETH[0.0000000069364472],ETHW[0.0986441169364472],LINK[0.0031251626691586],MATIC[0.0000000050000000],SOL[0.0001442670072443],TRX[0.0000000080000000],USD[0.0000003063609219],USD[0.0000006360291 50],USDT[0.0000000080586009] |
| 07732676 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000056021394] |
| 07732681 | BTC[0.0000001824900],DOGE[0.0000000872423460],GRT[0.0000000006056383],NFT (39458298090910644 6)[1],NFT (47838260917361544 9)[1],USD[0.0000000051392788] |
| 07732724 | CUSDT[2.0000000000000000],USD[0.0001421879940720] |
| 07732746 | AAVE[0.0000000494877728],AUD[0.0000000084274386],BCH[0.0000000080586664],BTC[0.0000000085826285],CUSDT[0.0000000027975099],DOGE[0.0000000018137257],TRX[0.0000000001340000],USD[0.0218298463068278] |
| 07732757 | BTC[0.0000000028520000],DOGE[1238.5969953808510000],ETH[1.8158596542557501],ETHW[0.0000000604985 18],SOL[0.0000000607081728],USD[0.0013457180828715],USDT[0.0000000082703030] |
| 07732785 | CUSDT[1.0000000061190000],USD[0.0000085720406606] |
| 07732805 | BTC[0.0025406400000000],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],SHIB[794180.0865477800000000],SOL[1.7925270100000000],TRX[2.0000000000000000],USD[0.0001117961006392] |
| 07732806 | PAXG[0.0000000000000000],USD[7.4083363080000000] |
| 07732808 | TRX[1.0000000000000000],USD[0.0063231760860905] |
| 07732811 | SOL[0.0683456600000000],USD[0.0000003710507268] |
| 07732822 | USD[8773.8898929582249584] |
| 07732835 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],SOL[0.0000000024076787],TRX[1.0000000000000000],USD[0.0000002199511551] |
| 07732841 | BTC[2.0372253700000000],DOGE[1.0000000000000000],ETH[520.0196498800000000],ETHW[519.8821430400000000],GRT[1.0022733300000000],LINK[1.0619708000000000],SOL[376.1100270500000000],SUSHI[1.0579645700000000],TRX[1.0000000000000000],USD[9064.1934052366494318] |
| 07732843 | AAVE[0.0016585394680341],AVAX[0.0951516249612937],BTC[0.0000891680000000],ETH[0.0490172339030662],ETHW[0.0490172339030662],MATIC[5.1330288690159429],SOL[0.5635095930191562],USD[0.0000000884622436],USDT[150257.5487488074828936] |
| 07732844 | TRX[0.0000010000000000] |
| 07732849 | BRZ[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.1465891183044632],SHIB[3.0000000000000000],SOL[0.0000000100000000],USD[0.0041926326552405],USDT[0.0000000147470641] |
| 07732854 | BAT[3.2305311300000000],BTC[2.0000000020309040],CUSDT[13.0000000000000000],DOGE[3.0000000000000000],SUSHI[1.0761871000000000],TRX[1.0000000000000000],USD[0.0001998794959947],USDT[1.0768555416900000] |
| 07732855 | USD[3.5014488000000000] |
| 07732863 | AAVE[0.0000000071614935],BCH[0.0000000064371800],USD[0.0048032915305449] |
| 07732871 | USD[0.2265774517500000] |
| 07732877 | BTC[0.0009547362500000],ETH[0.0140693000000000],ETHW[0.0138914600000000],TRX[1.0000000000000000] |
| 07732884 | USD[3664.2628478683629020] |
| 07732895 | ETH[0.0000001000000000] |
| 07732906 | USD[0.0000011592825],ETH[0.0000000092057995],SHIB[2.0000000000000000],SOL[0.1266387600000000],TRX[0.0000000070658000],USD[0.0000009563805802],USDT[0.0000000033018347] |
| 07732907 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0000000055031728],USD[0.0000000106587949] |
| 07732909 | BTC[0.0000002400000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025528863427231],USDT[1.0000182600000000] |
| 07732916 | SOL[0.2800000000000000],USD[0.1710792000000000] |
| 07732931 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.0114749200000000],LINK[16.9945982800000000],SHIB[4.0000000000000000],SOL[0.0006177200000000],USD[2001.0095005414853657],USDT[0.0000000018694434] |
| 07732938 | BTC[0.0000000100000000],ETH[0.0000000050000000],MATIC[0.0000000085000000],SOL[0.0000020838741123],USD[0.0000010029087243] |
| 07732940 | ALGO[10946.7860952900000000],BTC[0.0187581200000000],DOGE[1.0000000000000000],LINK[385.1197967900000000],USD[33.8684572800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07732941 | BTC[0.0000003900000000],USD[0.0000000125241573],USDT[0.0001521687261771] |
| 07732948 | ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT[419589846592367494][1],USD[1605.4189466560000000] |
| 07732951 | BAT[2.1064937900000000],DOGE[1.0000000000000000],USD[241.7181366734277965] |
| 07732953 | BAT[0.9860000000000000],BTC[0.0000312371394735],DOGE[0.6110000000000000],ETH[0.0000000294707000],GRT[0.9310000000000000],LINK[0.0555000000000000],SHIB[59200.0000000000000000],SOL[0.0002500000000000],TRX[0.9950000000000000],UNI[0.0172000000000000],USD[2.2148571285000000] |
| 07732960 | DOGE[1.0000000400000000],ETH[0.0000940000000000],USD[0.0072527477090074] |
| 07732969 | BTC[0.0097587800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0004143232534442] |
| 07732974 | ETH[0.0000000123772327],SOL[0.0000000024000000],USD[0.0000081363373584] |
| 07732976 | BTC[0.0000000800060284],ETH[0.0000000869022464],ETHW[0.0000000869022464],GRT[0.0000000040000000],MATIC[0.0000000096070800],SOL[0.0000000038041239],UNI[0.0000000080000000],USD[0.0000001536829271] |
| 07732980 | BTC[1.0000000000000000],BTC[0.0003272200000000],CUSDT[1.0000000000000000],ETH[0.0002092300000000],ETHW[0.0002092300000000],USD[0.0003343001704414] |
| 07732987 | BTC[0.0169981950000000],USD[1.4353791500000000] |
| 07732996 | BF_POINT[100.0000000000000000],ETHW[3.2290264800000000],USD[4911.7297649924584000] |
| 07732998 | USD[941.9435437800000000] |
| 07732999 | USD[0.0021809310171601] |
| 07733003 | NFT[550637934437272775][1],SOL[0.0000000100000000],USD[2.0907013662951155],USDT[0.0000000059551526] |
| 07733014 | BRZ[3.0000000000000000],CUSDT[16.0000000000000000],DOGE[1.0000000000000000],LINK[0.0016272600000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0000000314463930] |
| 07733018 | ETH[0.0292365400000000],ETHW[0.0288727500000000] |
| 07733024 | ETH[0.0000000012628736],SOL[0.0000000065689146],USD[0.0029705588962569],USDT[0.0000000131083229] |
| 07733028 | NFT[462548081806248096][1],NFT[482367143048755545][1],USD[0.0000283043650723] |
| 07733031 | BTC[0.0000000021926400],ETH[0.0009961300000000],USD[3.3504939654860281] |
| 07733033 | BTC[0.0000000021900000],ETH[0.0000000181449841],ETHW[0.0000000181449841],SOL[0.0000000067830600],USD[0.0000000087676700] |
| 07733043 | BRZ[0.0000000656415168],DOGE[0.0000000290115858],ETH[0.0000000084205014],ETHW[0.0000000084205014],SHIB[0.0000000012668731],SOL[0.0001728783967601],TRX[0.0000002566521],USD[0.0000007762670321],USDT[0.0000244567704965] |
| 07733048 | BTC[0.0000000050000000],LINK[1.0290350000000000],SOL[0.0051990000000000],USD[0.3601980223134126],USDT[0.7852869537500000] |
| 07733052 | USD[862.5701459100000000] |
| 07733059 | BAT[18.4563293500000000],CUSDT[5.0000000000000000],DOGE[50.6824705700000000],ETH[0.0032009300000000],ETHW[0.0031598900000000],LTC[0.0644660800000000],SOL[0.1565810300000000],TRX[381.4408929200000000],USD[0.0013636861186453],YF[0.0003886900000000] |
| 07733062 | SOL[0.0095800000000000],USD[0.4175506000000000] |
| 07733064 | ALGO[149.7459781600000000],BRZ[5.0795296700000000],BTC[0.0012518400000000],CUSDT[23.0000000000000000],DOGE[17.3491652200000000],ETH[0.0297492400000000],ETHW[0.0293798717623134],SHIB[2.0000000000000000],SOL[0.0000000955576763],TRX[12.0723308700000000],USD[5205.1203119783059326],USD[0.0000000086776078] |
| 07733069 | BAT[0.7496000000000000],BTC[0.0006607310000000],DOGE[0.8875000000000000],LINK[0.0297120000000000],MATIC[0.4487000000000000],SUSHI[0.1589600000000000],UNI[0.0853870000000000],USD[10595.6166635892800000] |
| 07733073 | DOGE[1.0000000000000000],ETH[0.0000073832483548],ETHW[1.5850483100000000],MATIC[10.0000000043368995],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000096686624046] |
| 07733075 | BTC[0.0022793200000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[6.0000000000000000],USD[14.0882652060429137] |
| 07733077 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],LTC[2.0120624500000000],TRX[5.0000000000000000],USD[0.0064832586654322] |
| 07733081 | AAVE[0.0000000046700000],BTC[0.0000000086121000],DOGE[150.7527153539702216],LTC[0.0000000016676288],MATIC[0.0000000001643345],SOL[0.0000000017727655],USDT[0.0000000091477014] |
| 07733088 | ETH[2.0000000000000000],ETHW[2.0000000000000000],SOL[237.8148923300000000] |
| 07733100 | USD[0.0095800000000000],USDT[497.3527850900000000] |
| 07733110 | ETH[0.0004800000000000],ETHW[0.0004800000000000],USD[0.0014889000000000],USDT[5.8125000000000000] |
| 07733121 | USD[7.0943488000000000] |
| 07733133 | BCH[0.0071414700000000],BTC[0.0000612500000000],CUSDT[1.0000000000000000],ETH[0.0022088500000000],ETHW[0.0021814900000000],LTC[0.0000001100000000],USD[0.0000172010356009] |
| 07733135 | DOGE[0.0000000015383229],DOGE[10.6017339316669053],USD[0.2651375150962921] |
| 07733136 | LINK[28.4711200000000000],USD[3.6574884900000000],USDT[5.4800000000000000] |
| 07733139 | ETH[0.0115330000000000],ETHW[0.0115330000000000],NFT[426987841002476626][1],NFT[557419347965738453][1],USD[0.0000049422408948] |
| 07733140 | USD[4.9208290400000000] |
| 07733143 | AVAX[45.7922600000000000],BTC[1.5140505000000000],ETH[8.6055884000000000],KSHIB[3.4000000000000000],LINK[87.3300800000000000],MATIC[12400.5900000000000000],SOL[648.4402240000000000],USD[0.0043293455741328],USDT[0.0000000059087514] |
| 07733154 | BCH[0.0000000335895517],BF_POINT[200.0000000000000000],CUSDT[8.0000000000000000],LTC[0.0000005600000000],SHIB[3.2457313300000000],SOL[0.0000000079602516],TRX[11.0000000000000000],USD[0.0097482694675252] |
| 07733164 | CUSDT[1.0000000000000000],DOGE[444.5350073700000000],USD[2.9907511156520096] |
| 07733168 | ALGO[0.0000000079582325],ETH[0.0000000199187387],ETHW[0.0000000117436371],KSHIB[0.0000000079410356],MATIC[0.0000000085327802],NFT[482790165751659987][1],SHIB[0.0000000072899379],SOL[0.0000000740193965],USD[0.0000022079628716],USDT[0.0000000047095609] |
| 07733173 | BTC[0.0000000053810795],BTC[0.0000000030080208],DOGE[0.0000000013698203],ETH[0.0000000082011277],ETHW[0.0000000082011277],USD[0.2596602966920262] |
| 07733185 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[1.1222456700000000],LINK[28.2536521900000000],LTC[0.0000681000000000],USD[0.0000000060000000],USDT[0.0000000062072718] |
| 07733187 | BTC[0.0068962000000000],DOGE[936.0960000000000000],ETH[0.1088220000000000],ETHW[0.1088220000000000],LTC[0.0072300000000000],SHIB[6100000.0000000000000000],SOL[2.6064300000000000],USD[1.3267581880000000] |
| 07733196 | USD[0.0000000077099120],USDT[0.0000000109121801] |
| 07733197 | CUSDT[2.0000000000000000],DOGE[2.0000004860000000],USD[0.0004404189060568] |
| 07733204 | BAT[0.0000001000000000],BCH[0.0000478600000000],ETH[0.0000001000000000],IF[0.0000003816085] |
| 07733210 | BTC[0.0517212600000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0039452026510144] |
| 07733221 | DOGE[0.0000000040484514],USD[0.0000007913979162] |
| 07733222 | DOGE[226.0000000000000000],ETH[0.0065000000000000],ETHW[0.0065000000000000],LINK[0.7000000000000000],SUSHI[2.0000000000000000],UNI[0.3000000000000000],USD[0.0000000296700833],USDT[199.7658076300000000] |
| 07733224 | USD[0.4955829100000000] |
| 07733225 | USD[0.0006377000000000] |
| 07733229 | AVAX[0.0000000010250000],BTC[0.0000000095948128],MATIC[0.0000190800000000],PAXG[0.0000000060983125],USD[0.0005023737317135] |
| 07733239 | USD[0.0301789300000000] |
| 07733241 | MATIC[9.9700000000000000],USD[0.3656393210709152],USDT[0.0000000055112912] |
| 07733251 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETHW[1.3832348500000000],GRT[2.0358158600000000],TRX[3.0000000000000000],UNI[30.3433268100000000],USD[0.0045469280266388] |
| 07733252 | BTC[0.0001126800000000],DOGE[17.8904943200000000],MATIC[2.8458000100000000],USD[0.0004397095831681] |
| 07733255 | NFT[417225536640796640][1],USD[3.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07733263 | BTC[0.000200250000000000],USD[1.150000000000000000] |
| 07733264 | BAT[1.0000000000000000000],BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000000000664],DOGE[6.000000000000000000],ETH[0.000000020322234],ETHW[0.000000000012390],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0064314704865936] |
| 07733266 | DOGE[1.000000000000000000],USD[0.000000008384661] |
| 07733273 | SOL[4.026675000000000000],USD[0.0018807805140146] |
| 07733274 | BAT[1.008667450000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000024834305] |
| 07733278 | BF_POINT[300.000000000000000000] |
| 07733282 | CUSDT[7.000000000000000000],DOGE[0.000000060563700],SOL[0.8548173959072456],USD[0.0000001057028101] |
| 07733302 | ETHW[0.000000033649609],USD[0.0038922614947563] |
| 07733312 | BRZ[1.000000000000000000],BTC[0.000000050000000000],DAI[0.000000000380360],DOGE[2.000000000000000000],ETH[0.000000062503343] |
| 07733329 | BTC[0.000157410000000000],ETHW[0.0018331700000000],SOL[0.0267152900000000],USD[1.9750649727343611] |
| 07733336 | ETHW[0.250000000000000000],SOL[0.0070000000000000],USD[351.6427270440000000] |
| 07733337 | BRZ[1.000000000000000000],KSHIB[0.000000080504116],NFT [3985594540745350][1],NFT [471960260383716114][1],NFT [493298831192167463][1],SHIB[5214655.312034120000000],USD[3.3406468149558750] |
| 07733350 | DOGE[1.000000000000000000],EUR[0.000002270216063],LINK[0.000036470000000],MATIC[0.000158930000000],SHIB[4.000000000000000000],SOL[1.2639162600000000] |
| 07733352 | USD[0.0000000070065721] |
| 07733353 | USD[553.085008090000000000] |
| 07733356 | DOGE[0.676142373339279],USD[0.000000103974066],USDT[0.0000000047969330] |
| 07733360 | AAVE[0.000000008749751],BTC[0.000000085575000],ETH[0.000000079022398],ETHW[16.2553104379022398],SOL[59.6832470000000000],USD[4864.0924328228571000] |
| 07733361 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0000000014280569] |
| 07733362 | USDT[0.8606753600000000] |
| 07733367 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0003916614625366] |
| 07733369 | SHIB[1.000000000000000000],SOL[0.000000009003631] |
| 07733371 | BAT[168.340810210000000],BTC[0.003136660000000],DOGE[334.712854590000000],LTC[0.598651090000000],NFT [315156247398185906][1],PAXG[0.124692630000000],USD[0.0006350108183053] |
| 07733374 | BF_POINT[200.000000000000000],BTC[0.000000310000000],ETHW[0.000009230000000],SOL[0.000010013195401],USDT[0.000000004887590] |
| 07733382 | AAVE[0.002778870000000],BTC[0.000020010000000],ETH[0.000727080000000],ETHW[0.000727077276631],LINK[0.057912350000000],MATIC[5.528918490000000],NFT [374797763602385890][1],SOL[0.003720570000000],USD[22.9364760652321757],USDT[0.000000021739201] |
| 07733405 | DOGE[0.000038890000000],USD[40.2116831675472224] |
| 07733414 | BCH[0.000000005134895],BF_POINT[500.000000000000000],BTC[0.000000100000000],DAI[0.000000051874769],ETHW[0.000242825176570],GRT[0.000000095818250],LINK[0.000027389610552],MATIC[0.000000076823039],SHIB[0.000047109635645],USD[0.000000280056823],USDT[0.000000068067809] |
| 07733417 | USD[1.104066600000000] |
| 07733419 | USD[0.0039496000000000] |
| 07733422 | ETH[0.000000088087438],ETHW[0.000000092237750],SOL[0.000000065414134],USD[0.000000028026432],USDT[0.0000007321282797] |
| 07733436 | BAT[1.016555500000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],SOL[0.000000034818540],TRX[4.000000000000000],USD[0.0000017791480015],USDT[0.000000015019813] |
| 07733439 | USD[500.000000000000000] |
| 07733441 | USD[221.213800420000000] |
| 07733443 | ETH[0.000000100000000],ETHW[0.000000096324545],USD[2.8404168020800000],USDT[0.000000029848516] |
| 07733448 | BAT[86.155914590000000],BTC[0.000000880000000],DOGE[1.000000000000000],ETHW[0.834836700000000],NFT [448109191709927426][1],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.0003072821665644] |
| 07733460 | SOL[0.0017362800000000] |
| 07733463 | USD[0.6255485000000000],USDT[0.0000003264694341] |
| 07733471 | USD[0.0000065488279832],USDT[0.000000062554740] |
| 07733476 | ETH[12.960483680000000],ETHW[12.9560093200000000] |
| 07733478 | USD[0.2232389000000000] |
| 07733481 | BRZ[4.000000000000000],BTC[0.000000050711600],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[9.000010000000000],USD[0.000000072012571],USDT[0.000000007256035] |
| 07733482 | CUSDT[4.000000000000000],DOGE[179.638841860000000],TRX[3.000000000000000],USD[1213.6675582722575052] |
| 07733483 | BAT[2.041347530000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[-0.000000100000000],GRT[2.045369880000000],LINK[2.150423020000000],SHIB[1.000000000000000],SOL[0.000000100000000],UNI[1.074025360000000],USD[40.8356887928429494],USDT[0.000028911086 7618] |
| 07733491 | SOL[0.000000080000000],USD[0.000001378040547 9] |
| 07733503 | BTC[0.070664384200838 4],ETH[0.000000100000000],ETHW[0.000000097323247],MATIC[0.000000030038785],SHIB[1.000000000000000],SOL[0.000000056733994],USD[1001.8705544291724185],USDT[0.00000004512 2278] |
| 07733513 | BTC[0.000000050000000],USD[0.0027293309809320] |
| 07733519 | BAT[34.258832460000000],BRZ[3.000000000000000],CUSDT[22.000000000000000],DOGE[15.712286560000000],ETH[0.779122750000000],ETHW[0.778795650000000],GRT[2.000983710000000],MATIC[919.401459250000000],SHIB[1.000000000000000],TRX[13.074821510000000],USD[0.0002560894796082],USDT[0.00000000806 60056] |
| 07733524 | BTC[0.032701870000000],SOL[11.043345700000000] |
| 07733525 | SOL[3.000000000000000],TRX[2096.000000000000000],USD[0.0021041480000000] |
| 07733528 | USD[2164.992959301696 9105] |
| 07733536 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.000000060742958] |
| 07733537 | AVAX[0.037200000000000],BTC[0.000000053141744],DOGE[0.000000090182649],ETH[0.000000023827486],ETHW[0.005340051594927],LINK[0.000000928758000],MATIC[0.000000001497220],USD[181.7141230937622847],USDT[18037.6585368013934224] |
| 07733539 | BTC[0.001616950000000],ETH[1.663686820000000],ETHW[1.663806820000000],LTC[1.257363600000000],SOL[2.460000000000000],USD[1.3578278000000000] |
| 07733540 | LINK[247.450500000000000],USD[5.1170204000000000] |
| 07733542 | CUSDT[2.000000000000000],USD[0.0100007996890677] |
| 07733545 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1334506.120055590 0560009],USD[0.000002208388416] |
| 07733549 | BF_POINT[300.000000000000000],ETH[0.000000565537212],SOL[0.000000047591985],USD[0.0040006252827357] |
| 07733551 | BTC[0.163477355000000],ETH[0.148000000000000],ETHW[0.148000000000000],SOL[0.060000000000000],USD[4.0825979600000000] |
| 07733556 | SOL[412.906356440000000] |
| 07733561 | ALGO[0.000000007285579 8],KSHIB[0.000000004390466 1],LINK[0.000000007260000],SHIB[419091.998288801567409 6],TRX[0.409337521993179 2],USD[0.0213996256944062] |
| 07733566 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.010470624420734 2],ETHW[0.010340698779645 3],GRT[2.001096190000000],SHIB[3.000000000000000],SOL[0.000000525779 78],TRX[1.000000000000000],USD[0.0056900508288382] |
| 07733574 | BTC[0.000000084100364],ETH[0.000000009664144],LTC[0.000000068345509],SOL[0.000000093624211],USD[0.000097802533473 0],USDT[0.000000018886332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07733575 | ETHW[0.1606540700000000] |
| 07733581 | USD[0.0000003267507398] |
| 07733591 | CUSDT[1.0000000000000000],USD[0.0003127775721148] |
| 07733597 | BAT[0.0000000018001932],MATIC[0.0000000038785217],SHIB[0.0000000087335700],SOL[0.0000000018289589],USD[0.0687361428901536],USDT[0.0000000054804689] |
| 07733611 | MATIC[115.9739051300000000],USD[0.0009745771049010] |
| 07733613 | DOGE[75.0000000000000000],USD[0.1533732664200000] |
| 07733616 | BRZ[4.0000000000000000],BTC[0.0000033100000000],CUSDT[4.0000000000000000],DOGE[8.7702179600000000],ETH[0.0000000030000000],ETHW[1.5698588249796089],LINK[0.0000000094000000],MATIC[0.0000000013000000],SHIB[1.0000000000000000],SOL[0.0000000068636363],TRX[5.0000000000000000],UNI[0.6416642421690000],USDT[1.0610393818130624] |
| 07733619 | BTC[0.0475000000000000],ETH[0.0950000000000000],ETHW[0.0950000000000000],NFT (35090343074267595[9])[1],SOL[22.7000000000000000],USD[0.0030018000000000] |
| 07733636 | BAT[4.1488293700000000] |
| 07733645 | USD[0.1000000000000000] |
| 07733674 | USD[4383.0470304778061468] |
| 07733677 | BTC[0.0000000087404540],SUSHI[0.0000000006325840],TRX[0.0000000039200000],USD[28.6880707366742266] |
| 07733678 | USD[15.7268414227247996],USDT[0.0000000078750513] |
| 07733689 | CUSDT[2.0000000000000000],ETH[0.0000000090760000],ETHW[0.0000000090760000],GRT[1.0036779100000000],USD[0.0000011242051606] |
| 07733696 | BTC[0.0003000000000000],USD[1.6212000000000000] |
| 07733697 | MATIC[9.9900000000000000],USD[4.0545307565038120],USDT[0.0050461000000000] |
| 07733711 | ETH[0.0370147900000000],ETHW[0.0365532500000000] |
| 07733718 | BAT[1.0165555000000000],BRZ[2.0000000000000000],BTC[0.0000229300000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002972910063686],USDT[2.0636991500000000] |
| 07733722 | BTC[0.0734000000000000],LINK[28.4000000000000000],SOL[15.5900000000000000],USD[2.0628793000000000] |
| 07733764 | ETH[0.0000000032304644],ETHW[0.0476240649254443],SOL[0.0000000001921749],USD[2.6632858477153726],USDT[0.0000000001454248] |
| 07733769 | TRX[22099.0000000000000000],USD[0.0951110000000000] |
| 07733786 | SOL[0.0000000066588800],USD[1.9205165390389984],USDT[0.0000000072037294] |
| 07733795 | BTC[0.0000000094380000],ETHW[0.0590000000000000],MATIC[0.0000000076200000],USD[0.6898725372191144] |
| 07733797 | AAVE[0.0000000071558952],ALGO[0.0000000094365920],AVAX[0.0000000022506650],BAT[0.0000000019499470],BCH[0.0000000076579602],BRZ[0.0000000025213504],BTC[0.0000000081432030],DOGE[0.0000000095206685],ETH[0.0000000023886952],GRT[0.0000000054513374],LINK[0.0000000043556448],LTC[0.0000000004657539],MATIC[0.0000000035983813],SHIB[0.0000000092792242],SOL[0.0000000048040217],SUSHI[0.0000000088152218],TRX[0.0000000097815954],USD[0.0000073840759428],USDT[0.0000000013642499] |
| 07733811 | CUSDT[1.0000000000000000],MATIC[0.4073022800000000],USD[0.0676024632882730] |
| 07733817 | USD[17.3719022930462469],USDT[0.0061438700000000] |
| 07733819 | USD[0.0000000054000000] |
| 07733826 | SOL[3.3235695700000000],USD[0.9315353622472750] |
| 07733832 | BAT[1.0134042100000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000165400000000],ETHW[0.0000165400000000],GRT[2.0011223100000000],TRX[4.0000000000000000],USD[0.0000002838893355],USDT[1.0610749500000000] |
| 07733853 | CUSDT[1.0000000000000000] |
| 07733886 | TRX[0.0000040000000000],USD[0.2899880103118039],USDT[0.0000000038449966] |
| 07733903 | SOL[0.0000000034257500],USD[8.8112314575000000] |
| 07733948 | LINK[5.5970000000000000],MATIC[263.9846207560000000],USD[0.0000000200604769] |
| 07733953 | BRZ[1.0000000000000000],SOL[7.0357818700000000],USD[0.0022834839876352] |
| 07733957 | SHIB[1.0000000000000000],USD[417.0370914100359940] |
| 07733967 | BRZ[60.2578960200000000],DOGE[40.6335602900000000],SHIB[147581.3965548900000000],TRX[107.7455332900000000],USD[11.7224534741506828] |
| 07733975 | BF_POINT[200.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1618388300000000],NFT (318713935170401497)[1],NFT (478045773578979295)[1],SHIB[3.0000000000000000],USD[657.0229328908992313] |
| 07733981 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[41520.0286041000000000],TRX[0.0062023200000000],USD[0.0000000063283540],USDT[0.0000000025201775] |
| 07733984 | BAT[1.0165549000000000],BRZ[3.0000000000000000],CUSDT[11.0000000000000000],DOGE[6.0232707000000000],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0064457718501169] |
| 07733987 | BRZ[1.0000000000000000],BTC[0.0001552000000000],CUSDT[1.0000000000000000],USD[0.6198421869597366] |
| 07733991 | SOL[13.1142826100000000],USD[300.0000000000000000] |
| 07734001 | BTC[0.0000002201280000] |
| 07734007 | BAT[0.0009138612503344],BCH[0.0000047600600000],CUSDT[5.0000000000000000],DOGE[0.0091426925965379],LTC[0.0000000044701335],TRX[1.0000000000000000] |
| 07734011 | ETHW[0.0007720000000000],LINK[0.0744000000000000],NFT (574660889701671244)[1],SOL[0.0051312000000000],USD[1.6610168502271184],USDT[0.8869285291648152] |
| 07734012 | BTC[0.0000000032417798],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0232070903733902],ETHW[0.0227396003733902],SOL[1.0700326700000000],TRX[1.0000000000000000],USD[106.4943873572143520] |
| 07734018 | BAT[0.5274300000000000],ETH[0.0179170000000000],ETHW[0.0099630000000000],USD[34.9868523837197440] |
| 07734019 | USD[1.9439973064022512] |
| 07734026 | USD[10.0000000000000000] |
| 07734030 | BTC[0.0001049600000000],CUSDT[1.0000000000000000],USD[0.0093685279918371] |
| 07734032 | NFT (304017295134710075)[1],NFT (359038389281899694)[1],NFT (414533317803280431)[1],NFT (483409013761265041)[1],USD[2.2052267234042951] |
| 07734041 | USD[0.0046690700000000] |
| 07734046 | BTC[0.0427096063650800],SHIB[99900.0000000000000000],USD[5.7364104000000000] |
| 07734048 | BTC[0.0001131600000000],CUSDT[1.0000000000000000],ETH[0.0054328619871704],ETHW[0.0053644619871704] |
| 07734067 | USD[0.5879065326400000] |
| 07734078 | ETH[0.0000000094000000],ETHW[0.0000000080624403],SOL[0.0000000011363912],USD[0.0000000038132440] |
| 07734085 | DOGE[0.0000000096261232],USD[0.0000000023243544] |
| 07734114 | CUSDT[1.0000000000000000],USD[18.9107431681540800] |
| 07734117 | MATIC[833.2599372800000000],TRX[1.0000000000000000],USD[2.9495832930309341] |
| 07734118 | USD[0.0000000021600000],USDT[0.0000000023027860] |
| 07734120 | AAVE[0.0000000080604545],BAT[0.0000000039117850],BCH[0.0000000113074196],BRZ[1.0000000000000000],BTC[0.0000000063223863],CUSDT[2.0000000000000000],DOGE[0.0000000071391503],ETH[0.0000000114458964],GRT[0.0000000033510116],LINK[0.0000000006393506],LTC[0.0000000008602560],MATIC[9.1740287217869785],MKR[0.0000000053436936],PAXG[0.0000000033051014],SOL[0.0000000022875482],SUSHI[0.0000000052151907],TRX[0.0000000087632138],UNI[0.0000402330201074],USD[0.0000000092268442],YFI[0.0000000095289641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07734135 | ETH[0.0000172600000000],ETHW[0.0000172600000000],NFT [31984127121 0284055],[1],USD[0.0008388243072347],USDT[0.0000000054158509] |
| 07734139 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000098400000000],SUSHI[1.0778197700000000],TRX[3.0000000000000000],USD[0.0018062988420281] |
| 07734149 | BTC[0.0037071100000000],ETH[0.1537862000000000],ETHW[0.1530442000000000] |
| 07734162 | AVAX[10.1805592400000000],ETHW[0.0000027800000000],NFT [550160352878916967],[1],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0071359299647071] |
| 07734165 | DOGE[1687.8656972000000000],GRT[2.0000000000000000],SHIB[20761420.2585602100000000],SOL[2.4442604900000000],TRX[3.0000000000000000],USD[0.0000204442501438] |
| 07734168 | BTC[0.0007271200000000],USD[7.4694236310448766] |
| 07734169 | USD[1000.0000000000] |
| 07734183 | ETH[0.0000001000000000],ETHW[0.0000000077777778],SOL[0.0000001000000000],USD[0.0000096248802673],USDT[0.0000000203533925] |
| 07734202 | USD[55.3094597000000000] |
| 07734216 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[5.0000000000000000],TRX[2.0000000000000000],USD[0.0170961103708778] |
| 07734219 | BTC[0.0000000023065584],USD[0.0000003562366643] |
| 07734225 | LINK[0.0752400000000000],USD[0.0000000010196244] |
| 07734232 | BCH[0.0000004588432],ETH[0.0000000031600000],USD[0.0000394790092906] |
| 07734237 | DOGE[8.0215216000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[0.0000000003139360] |
| 07734240 | BAT[0.0109738300000000],ETH[0.0002229900000000] |
| 07734247 | USD[1000.0000000000000000] |
| 07734260 | BAT[3.0214736600000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0000146100000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000089332872],TRX[44.5796427862304175],USD[0.0217768257168067],USDT[2.0323692809044514] |
| 07734261 | ETH[0.0000000036845740],SOL[0.0842401580030742],USD[0.0001162657772950],USDT[0.0000000042519751] |
| 07734269 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.5008351912968587] |
| 07734273 | USD[0.0080386600000000] |
| 07734276 | BF_POINT[200.0000000000000000],ETH[0.0017559300000000],ETHW[0.0017416418356186],LINK[0.0000001000000000],SUSHI[0.0000000100000000] |
| 07734283 | USD[9.1347455653736757] |
| 07734295 | USD[500.0000000000000000] |
| 07734298 | BAT[25.4841456700000000],DOGE[1.0000000000000000],ETH[0.1080031700000000],ETHW[0.1077068000000000],TRX[1.0000000000000000],USD[0.0040417177556237] |
| 07734302 | ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[1.7418803088928520],USDT[0.0001975100000000] |
| 07734305 | USD[0.0000041697189610] |
| 07734311 | BF_POINT[100.0000000000000000],DOGE[0.0000000887 16671],ETHW[0.0000000008966270],SOL[4.9394967900000000],USD[0.0000000019279238] |
| 07734321 | AAVE[0.0000000051569690],BTC[0.0000000031092312],DOGE[0.0000000070107676],GRT[0.0000000059773955],LTC[0.0000000014075918],MATIC[0.0000000092587188],MKR[0.0000000327110312],SOL[0.0000000077577357],SUSHI[0.0000000069919812],TRX[0.0000000036588785],USD[0.0062663878845890],USDT[0.0000000063169716],YFI[0.0000000022573440] |
| 07734334 | BTC[0.0000000017477109],ETH[0.0000000059729387],ETHW[0.0000000050841455],USD[0.0000001752410167] |
| 07734339 | CUSDT[1.0000000000000000],USD[1.2698473403688000] |
| 07734348 | DOGE[0.0000000000000000],SOL[7.3536627400000000],USD[0.0000000036392519 7] |
| 07734354 | AAVE[3.4230247644502380],ALG0[1723.8923928700000000],AVAX[32.4099124000357179],BAT[514.3868079209670568],BCH[0.7525512961700000],BRZ[0.0000000024893732],BTC[0.0000000025915811],CUSDT[3103.2983148104750151],DAI[0.0000454400000000],DOGE[5.0000000040281865],ETH[0.0000000200276371],ETHW[101.9068559 78222146],GRT[2106.9549543675000000],KSHIB[0.0000000089938440],LINK[37.2561683188056524],LTC[10.0109369522595628],MATIC[1495.0957296016794870],MKR[0.3221649757588365],NEAR[71.6661186003141125],NFT [432097615251341254],[1],PAXG[0.0582958795332244],SHIB[22.0000000000000000],SOL[50.5123684497185866],SUSHI[89.6185766575000000],TRX[2.0000000039906653],USD-509.9128876364339530],USDT[0.0000000072213283],WBTC[0.0000506616542288],YFI[0.1789880317732087] |
| 07734355 | USDT[0.2825840000000000] |
| 07734356 | USD[0.0549829976859470] |
| 07734360 | LINK[0.5000000000000000],USD[0.0749622450746728],USDT[0.7639800012127520] |
| 07734361 | BTC[0.0000000030745830],ETHW[63.2874186035189960],USD[0.0485433013418442] |
| 07734389 | USD[0.0039210000000000] |
| 07734400 | BTC[0.0000000044756960],CUSDT[1.0000000000000000],ETH[0.0000000048270261],ETHW[0.0000000002000000],SHIB[1.0000000000000000],USD[0.0051233200000000],USDT[0.0000000088720272] |
| 07734402 | USD[3.0116416000000000] |
| 07734410 | USD[0.0000077171316451] |
| 07734418 | CUSDT[2.0000000000000000],DOGE[0.0000302500000000],USD[0.0093053462169546] |
| 07734421 | USD[0.5343021472495034] |
| 07734431 | AVAX[18.4056578900000000],BTC[0.1668858000000000],DOGE[0.0000000024002982],SHIB[3109475 0.5174482100000000],SOL[0.0000000003616650],USD[0.0000000086354469],USDT[0.0000000074184994] |
| 07734436 | DOGE[72.8140448122443390],KSHIB[0.0000000033204040],SHIB[247520.9633792500000000],USD[0.0002938869304976] |
| 07734444 | ETH[0.0000582700000000],ETHW[0.0000582700000000] |
| 07734450 | BRZ[2.0000000000000000],ETHW[0.1073885900000000],SHIB[398027.5554320600000000],TRX[3.0000000000000000],USD[2.8516620223986368] |
| 07734452 | BTC[0.0026037200000000],CUSDT[1.0000000000000000],USD[108.3801373372889720] |
| 07734458 | AVAX[0.0000611900000000],BAT[0.0000433600000000],BTC[0.0000003000000000],CUSDT[0.0000277800000000],ETHW[0.0012474500000000],LINK[0.0002776000000000],LTC[0.0000978200000000],SHIB[528.0000000000000000],USD[0.0037202058339022],USDT[0.0035503499001673] |
| 07734459 | USD[1.5566300000000000] |
| 07734472 | CUSDT[1.0000000000000000],USD[0.0030955570269867] |
| 07734473 | BTC[0.0002178036851754],CUSDT[1.0000000000000000],DOGE[126.5141751600000000],SOL[0.2368307100000000],TRX[1.0000000000000000],USD[0.0000006166623063] |
| 07734477 | BAT[1.0000000000000000],BTC[0.0000685700000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SUSHI[1.0000000000000000],TRX[2.0000000000000000],USD[0.0005023284594939],USDT[1.0000000000000000] |
| 07734482 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],LTC[0.0001718000000000],TRX[3.0000000000000000],USD[0.0007751421835270] |
| 07734483 | NFT [402624572922840021],[1],NFT [491160101629503891],[1],NFT [500498124648830790],[1],USD[0.0000228490658901] |
| 07734485 | BCH[27.4163084400000000],BTC[0.0089636000000000] |
| 07734506 | BTC[0.0000311900000000],ETH[0.0084158000000000],SOL[0.0091068800000000],USD[0.0008423152463857] |
| 07734511 | SOL[0.0000000026944640],USD[0.0000000077106200] |
| 07734515 | BF_POINT[100.0000000000000000],BTC[0.0000001000000000] |
| 07734516 | USD[0.6358550000000000] |
| 07734533 | BTC[0.0014006100000000],DOGE[0.0000007800000000],ETH[0.0000000006239654],EUR[0.0001116566424357],MATIC[0.0000000087028650],SOL[0.0000000125506228],UNI[0.0000000085715966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07734537 | ETHW[0.0008289800000000],USD[2.7141609030917650],USDT[0.0000003727672044] |
| 07734538 | BTC[0.0042979000000000],MATIC[70.0000000000000000],USD[109.0949327600000000] |
| 07734547 | AAVE[1.7284430000000000],ETH[5.6718907000000000],ETHW[5.6718907000000000],SOL[105.9245820000000000],UNI[28.5742600000000000],USD[10688.9933000000000000] |
| 07734549 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USDT[0.0000000030447404] |
| 07734550 | TRX[1.0000000000000000],USD[0.3230771670200996] |
| 07734556 | ETH[0.0000001000000000],LINK[0.0000000066626304],LTC[0.0000000225203541,MATIC[0.0000000055150632],SOL[0.0000000682256601],TRX[0.0112200000000000],USD[0.0032420015161275],USDT[0.0000000078213990] |
| 07734559 | ETH[0.0000000016105000],SOL[0.0000040580744],TRX[0.0000140000000000],USD[0.0000022291748929],USDT[0.0000000079952339] |
| 07734565 | USD[0.0000000039860984] |
| 07734566 | USD[220.0000000000000000] |
| 07734568 | NFT [307403505922419533][1],NFT [390139560230894211][1],NFT [472679981203481978][1],USD[1068.9154903400000000] |
| 07734569 | ETHW[3.1020210000000000],USD[0.0000023725705813] |
| 07734594 | USD[0.0000041055037795] |
| 07734602 | BCH[0.0000175300000000],BTC[0.0000007700000000],CUSDT[32.0000000000000000],DOGE[2.0000048800000000],ETH[0.0000037400000000],ETHW[0.0000037400000000],GRT[0.2454043012095000],LINK[0.0045929838383600],LTC[0.0000709600000000],MATIC[0.0440470300000000],SHIB[66789.8553874000000000],SOL[0.0018161656485000],USD[0.0075882000000000],TRX[2.0335465000000000],USD[0.0034694200814288] |
| 07734609 | AAVE[14.4284025005621500],AVAX[62.4347848200000000],BRZ[3.0000000000000000],BTC[0.0000000080247306],DOGE[3.0000000000000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],GRT[1.0000000000000000],LINK[0.0000001000000000],NFT [573391361493982714][1],SHIB[5.0000000000000000],SOL[-0.0000000047374840],SUSHI[1.0031959000000000],TRX[6.0000000000000000],USD[2434.0062624382076307],USDT[0.0000057955512001,YF[0.0000000623700001] |
| 07734625 | ETH[0.0000000064505277],SOL[0.0000000031372442],USD[0.0000210128748605] |
| 07734634 | AAVE[0.0000000069200000],AVAX[0.0000000099650000],BF_POINT[400.0000000000000000],BTC[0.0000000022988250],ETH[0.0126832325922277],ETHW[0.0125321551831837],NFT [530137873080998000][1],SHIB[2.0000000000000000],SOL[0.0000001669422206],USD[0.0000133975067380],USDT[0.0000000045629830] |
| 07734636 | USD[22.0709324600000000] |
| 07734639 | AVAX[37.9711239000000000],BRZ[1.0000000000000000],BTC[0.0175521200000000],DOGE[2.0000000000000000],ETH[0.8867596432951114],ETHW[0.7237912432951114],GRT[0.0000000022400000],LINK[21.9356231300000000],MATIC[0.0000000996811125],NEAR[107.0791632200000000],PAXG[0.0018436799667685],SHIB[66.0000000000000000],SOL[0.0002501537224510],TRX[3.0000000000000000],USD[256.7041154124706109] |
| 07734646 | BAT[2.1169533700000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000433210241],GRT[1.0000000000000000],SOL[0.0000000051271000],TRX[3.0000000000000000],USD[0.0052344590512281],USDT[1.1001455200000000] |
| 07734649 | CUSDT[3.0000000000000000],ETH[0.3401476900000000],ETHW[0.3400015200000000],SHIB[1059030.3278624200000000],SOL[11.0762465300000000],TRX[2.0000000000000000],USD[0.2466564017754901] |
| 07734650 | BF_POINT[300.0000000000000000],BTC[0.0050000000000000] |
| 07734652 | USD[0.0004143377849466] |
| 07734665 | SOL[0.1899050000000000],USDT[0.4707493450000000] |
| 07734669 | AAVE[0.0000000574160064],BTC[0.0000000084016543],DAI[0.0000000074000000],ETH[0.0000000076500000],ETHW[0.0000000030080686],GRT[0.0000000029000000],LINK[0.0000000066800000],MATIC[-0.0000000003773338],PAXG[0.0891220219887463],SOL[0.0000000005154611],TRX[0.0000000072800000],UNI[0.0000000029600000],USD[942.0139588845563812],USDT[10.0000000867099031],YF[0.0000000486000000] |
| 07734670 | NFT [372604873071190440][1],NFT [458313454562430729][1],NFT [536204820066065050][1],NFT [541774094268140915][1],NFT [560092899747186813][1],USD[1.3567224000000000] |
| 07734672 | CUSDT[1.0000000000000000],USD[0.0000891685379260] |
| 07734675 | BTC[0.0010103239031503],USD[0.0000001667964619] |
| 07734676 | TRX[0.4179652900000000] |
| 07734690 | MATIC[0.6800000000000000],USD[0.1640905700000000] |
| 07734714 | SOL[0.0000001000000000],USD[0.0000000064470971] |
| 07734715 | SOL[0.0100000000000000],USD[0.0000000148513382] |
| 07734717 | ETH[0.0000131900000000],ETHW[0.0000131900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0020423369182279] |
| 07734743 | CUSDT[4.0000000000000000],USD[0.0000010894938502] |
| 07734747 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETHW[1.6133020600000000],SHIB[1.0000000000000000],SOL[0.1000000100000000],TRX[2.0000000100000000],UNI[0.0000001000000000],USD[0.0000011396011132],USDT[0.0000000098956192] |
| 07734752 | ALGO[141.7969833700000000],BRZ[2.0000000000000000],BTC[0.0031695400000000],CUSDT[37.0000000000000000],DOGE[6.0219685400000000],ETH[0.0553721200000000],ETHW[0.0548666600000000],SHIB[2.0000000000000000],TRX[7.0000000000000000],USD[0.0000000512256327] |
| 07734763 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000006302828116],NFT [339424812793597004][1],SOL[1.2236579960091174],TRX[1.0000000000000000],USD[0.0000006343440398],USDT[0.0000005230644043] |
| 07734768 | CUSDT[5.0000000000000000],SOL[0.0289466015610000],TRX[1.0000000000000000],USD[0.0000000060700369] |
| 07734771 | ALGO[295.0951765900000000],BTC[0.5694921000000000],ETH[4.7534925400000000],ETHW[3.7450599955894535],LTC[12.6521462700000000] |
| 07734772 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],USD[0.0014428911624835] |
| 07734775 | BTC[0.0000145400000000],USD[0.0000000089068149] |
| 07734778 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0375850300000000],ETHW[0.0371199100000000],LINK[17.6178041500000000],USD[0.0000011316032100] |
| 07734780 | USDT[1.6734530000000000] |
| 07734788 | ETHW[3.0322253400000000],USD[4265.6483146155887561] |
| 07734797 | ETHW[0.0009882500000000],SOL[0.0699335000000000],USD[0.0440126360000000],USDT[0.0000000118663586] |
| 07734798 | AAVE[0.0000000865276330],GRT[0.0000000010000000],USD[0.0000006909052943],USDT[0.0000000087155530] |
| 07734826 | ALGO[0.0000000011866350],ETH[0.0000000007000000],NFT [343943593514573733][1],NFT [384582790754501306][1],NFT [401644931994647420][1],NFT [436622686883470310][1],SOL[1.5000000000000000],USD[0.0001453299725851] |
| 07734845 | SOL[0.0000000079270905],USD[0.0032965000000000] |
| 07734862 | ETH[0.0000000099681212],ETHW[0.0000000087069632],USD[0.2707770452183742],USDT[0.0000000052513464] |
| 07734867 | LTC[0.0054640500000000],USD[0.0399407272000000] |
| 07734888 | ETH[0.0917471200000000],ETHW[0.0917471200000000] |
| 07734900 | SOL[0.0000000061045040],UNI[0.0000000009121642],USD[0.0031207954751008],USDT[0.0000000121602783] |
| 07734903 | USD[0.0000969000000000],USD[0.3402579400000000] |
| 07734910 | BTC[0.0000001000000000],USD[0.0004613273914556] |
| 07734911 | BF_POINT[300.0000000000000000],BTC[0.0000000015618306],SOL[0.0000000089996760],USD[0.1840165396672018],USDT[0.0000000050000000] |
| 07734924 | ALGO[1214.0548553048880534],AVAX[0.0000000051305730],BTC[0.0000000059006388],ETH[0.0000000054770676],GRT[0.0000000012803425],NEAR[0.0000000055043051],SOL[0.0000000370029978],UNI[0.0000000095914402],USD[0.0000000268727461],USDT[0.0000000039658257] |
| 07734925 | LTC[0.0025705696086970],USD[0.0000067572258667],USDT[0.0000002254003425] |
| 07734933 | BTC[0.0002239600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.2973268882757960],USDT[0.0000000093248743] |
| 07734944 | USD[1422.3273896800000000] |
| 07734946 | BF_POINT[300.0000000000000000],BRZ[34.6767330000000000],BTC[0.0022183600000000],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],ETH[0.0173296300000000],ETHW[0.0171105900000000],MATIC[34.4529473500000000],NFT [374787286002208513][1],NFT [481795704266728508][1],NFT [541379226870552868][1],SHIB[12817008.1826980000000000],SOL[0.2157030608310898],TRX[13.7264343400000000],USD[0.0303743296268232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07734950 | USD[20.1217669429670625] |
| 07734953 | DOGE[1.000000000000000000],USD[0.000000000006157] |
| 07734957 | ETHW[4.681721000000000000],USD[1579.351183953659044],USDT[0.000000028210804] |
| 07734961 | USD[1.346893150000000000] |
| 07734962 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000009188447532] |
| 07734971 | AAVE[0.000000009927103600],DOGE[1.000000000000000000],LINK[0.000000006465760000],MATIC[0.000000010243004],USD[0.359218693666969061] |
| 07734980 | USD[0.636777587548980000],USDT[0.000000116436790] |
| 07734994 | BTC[0.000000005000000000],DOGE[0.173900000000000000],USD[2.000220697939760000] |
| 07735000 | BTC[0.001573770000000000],USD[0.000182998940496600] |
| 07735032 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000011000000000],MATIC[0.000000009000000000],SOL[0.000033958394529],TRX[3.000000000000000000],USD[0.000000064202849],USDT[0.000000000739096] |
| 07735033 | BRZ[1.000000000000000000],BTC[0.000000390000000000],ETHW[0.000004287742413],MATIC[0.005006140000000000],SOL[0.000001843000000000],USD[0.000000002533484] |
| 07735044 | BAT[0.000000100000000000],BF_POINT[200.000000000000000000],ETHW[0.000000053693999],MATIC[0.000000100000000000],SHIB[1.000000000000000000],TRX[0.011358000000000000],USD[0.000000007319131],USDT[0.000000007319131] |
| 07735053 | USD[0.000000007501176940],USDT[0.000002893730600] |
| 07735059 | ETHW[0.070929000000000000],USD[0.727905428015064600] |
| 07735061 | BTC[0.000000050000000000],MATIC[8.611602000000000000],USD[0.700000002161400000] |
| 07735069 | BTC[0.000000037227169],USD[0.004487370523861300] |
| 07735072 | DOGE[332.667000000000000000],GRT[76.932000000000000000],LTC[0.199870000000000000],MKR[0.015977000000000000],SOL[1.098400000000000000],SUSHI[3.496500000000000000],USD[182.028935750000000000] |
| 07735073 | BRZ[1.000000000000000000],BTC[0.000000005291036],DOGE[2.000000000000000000],ETH[0.000000072475500],MATIC[0.000000026036144],SHIB[1.000000000000000000],SUSHI[0.000934818219878],TRX[1.000000000000000000],USD[0.000208473618610],USDT[1.063554050932968] |
| 07735074 | DOGE[0.000000000847496740],ETHW[0.059586480000000000],LINK[0.000000040180400],USD[0.005672365646600400] |
| 07735077 | BTC[0.000065990000000000],USD[253.747809850424366700] |
| 07735097 | BTC[0.000000474557960],SOL[0.000000001037283],USD[0.000019517611556700] |
| 07735104 | USD[0.000972863900000000] |
| 07735108 | SHIB[441386.668123260000000000],USD[0.259327323358666640] |
| 07735111 | BAT[8.295241570000000000],BF_POINT[1300.000000000000000000],BRZ[31.146915330000000000],BTC[0.000000003288000000],CUSDT[37.000000000000000000],DOGE[3.000000006248477570],ETH[0.000000007484270],ETHW[1.014240330000000000],GRT[4.000000000000000000],MATIC[0.000000067057522],NEAR[1.011129880000000000],NFT[308449073937460442][1],NFT[361886052895165880][1],NFT[394429281765611110][1],NFT[411024458033254261][1],NFT[572998353902729078][1],SHIB[215.000000000000000000],TRX[47.051880120000000000],USD[28.251171824778792],USDC[10.000000000000000000],USDT[0.000000808866552005] |
| 07735114 | BF_POINT[100.000000000000000000],ETH[2.048400850000000000],ETHW[2.047540548340048400],YFI[0.138669530000000000] |
| 07735116 | AVAX[0.023545310000000000],BTC[0.000201600000000000],ETH[0.000068381000000000],ETHW[0.000683810000000000],SOL[0.002014160000000000],USD[1.896115850000000000] |
| 07735117 | BRZ[1.000000000000000000],BTC[0.000000008216033200],DOGE[2.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000] |
| 07735120 | ETH[0.116977800000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.007460185250688] |
| 07735121 | DOGE[0.000000010000000] |
| 07735143 | BTC[0.000000075976548],USD[0.000000936169901133] |
| 07735157 | USDT[12000.000000000000000000] |
| 07735170 | BTC[0.065384320000000000],ETHW[0.128756810000000000],SOL[21.198663900000000000],TRX[1.000000000000000000],USD[623.146097960680360] |
| 07735173 | ETHW[0.000038000000000000],ETHW[0.000380000000000000],USD[0.011747031000000000] |
| 07735177 | TRX[0.000001000000000000],USDT[0.000000118788188] |
| 07735186 | BAT[0.000009220000000000],CUSDT[1.000000000000000000],DOGE[0.000000049866024],TRX[1.000000000000000000],USD[0.000014815391296],USDT[0.000000006191812] |
| 07735193 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000490000000000],ETHW[0.000000490000000000],NFT[301723073305453970][1],NFT[326053721637362862][1],NFT[336113112772097768][1],NFT[367983603694483853][1],NFT[374091721433743249][1],NFT[449009979202968121][1],NFT[462720638558007731][1],NFT[484369736518182723][1],NFT[511358381598505210][1],NFT[511802459416440742][1],NFT[515616057450556230][1],NFT[526897615001229726][1],NFT[527085926567793749][1],NFT[533174145289741707][1],NFT[542226727486427196][1],NFT[560956487185389395][1],USD[0.000009466301662],USDT[0.000000093316235] |
| 07735196 | BF_POINT[300.000000000000000000],NFT[323643403441502270][1],USD[11395.270393510000000] |
| 07735202 | USD[34.511901600000000000] |
| 07735204 | AAVE[7.999837120000000000],BAT[2.092514550000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.002755330000000000],MATIC[1349.336889760000000000],SHIB[1843353.804803670000000000],SOL[76.263592050000000000],SUSHI[762.330910070000000000],TRX[1.000000000000000000],USD[0.606370182022247763] |
| 07735231 | BF_POINT[100.000000000000000000],BRZ[28.724749380000000000],KSHIB[75.890867710000000000],SHIB[79465.228832330000000000],TRX[450.392499400000000000],USD[0.000000104670172],USDT[0.000000039393792] |
| 07735232 | BTC[0.000000009000000000],ETH[0.000000063437276],SOL[0.000000013500000],USD[0.000000093746051],USDT[0.000000063708170] |
| 07735235 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000005030640677] |
| 07735240 | BAT[1.016555490000000000],CUSDT[3.000000000000000000],DOGE[0.000000018220256],ETH[0.000000015379944],GRT[1.004044710000000000],MATIC[0.000000085000808],SOL[0.000000061108059],USD[0.000012362385143],USDT[0.000032668972220] |
| 07735265 | CUSDT[1.000000000000000000],NFT[547111026334010323][1],TRX[216.418534300000000000],USD[0.000000002124495] |
| 07735270 | USD[2.903145300000000000],USDT[4.955771000000000000] |
| 07735274 | NFT[301611600315482787][1],NFT[309215516207573972][1],NFT[336658886526172290][1],NFT[346616151015147785][1],NFT[360607593814493324][1],NFT[367908975274006486][1],NFT[396260772117987421][1],NFT[507746364377017671][1],NFT[515045200397956346][1],NFT[541389632382599141][1],USD[0.020000000000000000] |
| 07735278 | BAT[1704.683793760000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],MATIC[201.122024870000000000],SOL[3.455193220000000000],USD[1249.573223399216275],USDT[0.153987311083240] |
| 07735283 | USD[1.818724595000000000] |
| 07735300 | ETH[0.108611470000000000],ETHW[0.108611470000000000],USD[295.187192866250000000] |
| 07735302 | SOL[0.001049000000000000],USD[0.004971430000000000] |
| 07735310 | USDT[0.306652550068616886] |
| 07735313 | NFT[417182383827071216][1],SOL[0.008810000000000000],SUSHI[0.212000000000000000],USD[0.137560664307141418],USDT[0.001892546244140808] |
| 07735315 | ETH[0.000000000431307500],SOL[0.000000030000000000],USD[0.000001135426653650] |
| 07735339 | BTC[0.000000072781789],ETH[0.000000020000000000],ETHW[0.000001941146971],SOL[0.000000000683344700] |
| 07735340 | USD[2.503411470000000000] |
| 07735341 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000074405367],USDT[0.000001952469534] |
| 07735343 | DOGE[0.450050000000000000],NFT[361832802616693663][1],USD[38.574245453400000] |
| 07735344 | ALGO[0.006000000000000000],BTC[0.000000005000000],ETH[0.000990500000000000],ETHW[0.000990500000000000],SOL[0.000000073200000],USD[1945.952444770000000] |
| 07735346 | BTC[0.000000004687273],DOGE[0.000000053124533],ETH[0.000000004650200300],NFT[481958997109149138][1],PAXG[0.000000018268258],SHIB[2.000000000000000000],SOL[0.432815954750992000],SUSHI[0.000000000387135500],USDT[0.000008788373743200],USDT[0.000000026991104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07735347 | BTC[0.0000000091896675],ETH[0.0000000003146500],SOL[0.0000000025336411],USD[0.6993008803206394],USDT[0.0026000078027033] |
| 07735354 | USD[0.0043972058644000] |
| 07735357 | BTC[0.0462955400000000],ETH[0.7240093200000000],ETHW[0.7237052600000000],LTC[0.8853690300000000] |
| 07735366 | AVAX[0.0001350100000000],BRZ[0.0000586600000000],CUSDT[11.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0025328600000000],NEAR[0.0001837500000000],SHIB[27.0000000000000000],SOL[0.0000079200000000],TRX[3.0000000000000000],USD[0.0001632419356188],USDT[0.0000000091537483] |
| 07735374 | NFT [4770917049712892051[1],USD[1.8567832000000000] |
| 07735386 | SOL[0.0000000018091600],USD[0.0076427811161142] |
| 07735396 | USD[0.0758855800000000] |
| 07735402 | SOL[25.4062534300000000],USD[4398.0502433900000000] |
| 07735409 | BTC[0.0000000050000000],USD[0.1292000000000000] |
| 07735419 | SOL[0.0119376992348000],USD[0.0000000128621410],USDT[15.5025325900000000] |
| 07735420 | USD[0.6276230000000000] |
| 07735426 | USD[10.0000000000000000] |
| 07735431 | BTC[0.0000000800000000],USD[0.0000000037751040],USDT[0.0005528551351924] |
| 07735439 | SHIB[1.0000000000000000],SOL[0.0581590200000000],TRX[1.0000000000000000],USD[5119.0199862092666980],USDT[0.0000000059795031] |
| 07735453 | BTC[0.0000135000000000] |
| 07735454 | NFT [3858614194170584791[1],USD[0.0563668100000000] |
| 07735457 | USD[500.0100000000000000] |
| 07735462 | USDT[0.0000000058032880] |
| 07735473 | USD[500.0100000000000000] |
| 07735480 | NFT [3854897754819478241[1],USDT[0.0409523765000000] |
| 07735493 | NFT [3189526193572184581[1],NFT [3772502320748387711[1],NFT [3978111608646511761[1],NFT [4418972734032331451[1],NFT [5247787634078728261[1],NFT [5394095840426412551[1],USD[102.0000000000000000] |
| 07735495 | USD[2.5696368600000000] |
| 07735500 | USD[0.0000377727779765] |
| 07735504 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[1.0709698900000000],ETHW[1.0705200100000000],SHIB[1.0000000000000000],SOL[8.6632662700000000],TRX[2.0000000000000000],USD[6197.1892370950095593] |
| 07735505 | BTC[0.0000000002646005],ETH[0.0001000000000000],ETHW[0.1230500000000000],USD[0.0000000090097765] |
| 07735509 | BTC[0.0000000001434208],USD[0.0022250846097296] |
| 07735511 | USD[0.0000000092440414],USD[0.0000000071278500] |
| 07735513 | BTC[0.0000000050000000],USD[0.0000001540923902],USDT[0.0000000009060350] |
| 07735516 | USD[0.0000000074164428],USDT[5.3792793200000000] |
| 07735525 | BCH[0.9775130100000000],CUSDT[1476.4253907300000000],DOGE[656.8015467300000000],ETH[0.0009316700000000],ETHW[0.0690626000000000],GRT[122.2171290400000000],KSHIB[528.5054710800000000],SHIB[3311286.1813076600000000],SOL[3.0283940500000000],SUSHI[43.3665277200000000],TRX[213.8997791300000000],USD[206.9831739108518748] |
| 07735533 | AAVE[0.0049500000000000],AVAX[0.0949000000000000],BTC[0.0000708512430000],ETH[0.0750000001586637],ETHW[0.0750000001586371],MKR[0.0000000062360000],SHIB[599520.0000000000000000],SOL[0.0057491200000000],USD[34.5849964750000000],USDT[0.1226728000000000] |
| 07735537 | BTC[0.0000000065776033],MATIC[299.5977225600000000],USD[0.0000001177065028],USDT[0.0000000042568378] |
| 07735541 | BTC[0.0000000001326120],ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT [4287639236444702791[1],SOL[0.0000000043000000] |
| 07735547 | AAVE[0.0000000064444912],AVAX[0.0000000064700000],BAT[0.0000000007204710],BTC[0.0000000087648400],DOGE[0.0000000002974480],ETH[0.0007917136026030],MATIC[0.0000000017470092],SOL[-0.0000000002075200],TRX[0.0000000000000000],USD[0.0000000074487380],USDT[0.0000000002717624] |
| 07735555 | USD[0.4233032258286800] |
| 07735556 | USD[0.0000122708995520] |
| 07735557 | USD[0.2076630050000000] |
| 07735563 | BRZ[1.0000000000000000],ETHW[1.1019282200000000],USD[2.0207255209149988] |
| 07735567 | AAVE[0.0038642159939964],BTC[0.0000000031931769],ETH[0.0000000696592862],SOL[0.2439891015895546],USD[0.0000013997429436] |
| 07735572 | BTC[0.0000013109179386],DAI[0.0000000060678083],DOGE[0.0000000023405368],KSHIB[0.0000000025175775],LTC[0.0000000085244974],NFT [4043486536812935161[1],SHIB[0.0000000024979496],SOL[-0.0000000347113371],USD[0.0000036039700000],USDT[0.0000000009709154] |
| 07735574 | BTC[0.0000000050000000],ETH[0.0000000050000000],ETHW[0.0000500000000000],TRX[0.1862500000000000],USD[70028.6155866923023430],USDT[0.0000000089963775] |
| 07735575 | BTC[0.0000000017500000],NFT [3144576982277883821[1],NFT [3545866375942728281[1],NFT [3574020727201681651[1],NFT [3586848718991506371[1],NFT [3849044029300474001[1],NFT [4355973474030682971[1],NFT [4568114874562363677][1],NFT [4822789199569802241],SOL[0.0000000056077214],USD[1.9476389189125568],USDT[0.0099104215020497] |
| 07735583 | USDT[0.0000001882368391] |
| 07735587 | USD[0.7661340951793760] |
| 07735591 | USD[0.0000000085725000] |
| 07735596 | AAVE[0.0048721498622365],AVAX[0.0542401693405642],ETH[0.0005662220842637],ETHW[0.0005662220842637],MATIC[11.6926904626415135],SOL[0.0028179979196710],USD[0.0019308037591268] |
| 07735601 | BRZ[7.0913503000000000],CUSDT[5.0000000000000000],ETHW[0.7582940900000000],GRT[1.0000000000000000],NFT [5727870347910296041[1],SHIB[0.7489953500000000],SOL[0.0000000100000000],TRX[14.0080026600000000],USD[2000.0046978077405675] |
| 07735606 | SOL[0.6220775424270552],USD[15.5080580002789044] |
| 07735611 | ETH[0.0000000084101735],ETHW[0.0000000084101735],MATIC[0.0000000000000000],USD[3.3265270140558992] |
| 07735613 | BTC[0.0000000051254776],USD[0.0000000148122384],USDT[0.0000349226087144] |
| 07735624 | BF_POINT[200.0000000000000000],DOGE[1.0000000000000000],PAXG[0.8069918400000000],USD[0.0000085600582879],USDT[0.0000000031820695] |
| 07735624 | BRZ[1.0000000000000000],ETHW[5.2542741000000000],GRT[2.0000000000000000],SHIB[4.0000000000000000],TRX[5.0000000000000000],USD[16491.4758092618894359] |
| 07735625 | BTC[0.0000000998547771],ETH[0.0000000032039000],LINK[0.0000000083648000],MATIC[215.7911310734235520],SHIB[26806314.1512093330186000],SOL[0.0000000017690000],USD[0.0000000160188889] |
| 07735634 | SOL[0.0000063400000000],USD[0.0078457485231800] |
| 07735642 | BTC[0.0003951400000000] |
| 07735644 | NFT [4961914135023416461[1],NFT [5711375477312201351[1],SHIB[3.0000000000000000],USD[0.0000004659143667] |
| 07735646 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],SOL[0.0000047629872] |
| 07735647 | BTC[0.0168001000000000],USD[2.3027576000000000] |
| 07735652 | USD[0.0000000070201889] |
| 07735658 | GRT[0.0000000406242050],USD[0.0003274554900333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07735662 | ETH[0.000000000433985302],GRT[0.000000000000000000],NFT (28991209664525770)[1],NFT (290406819373475309)[1],NFT (292880674381990721)[1],NFT (296449951027856086)[1],NFT (322029322041780953)[1],NFT (322967161326326644)[1],NFT (323080556672728755)[1],NFT (325652772615826336)[1],NFT (328878547413372431)[1],NFT (341716722194349134)[1],NFT (342502114748082060)[1],NFT (346971298345066639)[1],NFT (357521120413164910)[1],NFT (357607983249620074)[1],NFT (370880637334827558)[1],NFT (371902489397813854)[1],NFT (372009641173239350)[1],NFT (372943648151026602)[1],NFT (379613662630305217)[1],NFT (385065269021734966)[1],NFT (392679307389314440)[1],NFT (404628059011593043)[1],NFT (406588029613084274)[1],NFT (410426739265595136)[1],NFT (410651904797263838)[1],NFT (423643429725938826)[1],NFT (436026174455146520)[1],NFT (446334228531286753)[1],NFT (470415734280285025)[1],NFT (472631193446055597)[1],NFT (480651387541659241)[1],NFT (484853390438026452)[1],NFT (488903701407723530)[1],NFT (497284633498038572)[1],NFT (498278302401776016)[1],NFT (501171379184922194)[1],NFT (504190147831749486)[1],NFT (504252416997843075)[1],NFT (504274092514601107)[1],NFT (513156631472609685)[1],NFT (517347156279770191)[1],NFT (522374730656166165)[1],NFT (527040327143797945)[1],NFT (527739352969334423)[1],NFT (529855484251548679)[1],NFT (533459842317123168)[1],NFT (537063191209363442)[1],NFT (540842451064813649)[1],NFT (540975386027985904)[1],NFT (551044844417022844)[1],NFT (555861020741645655)[1],NFT (564434665661606943)[1],NFT (564615911358778601)[1],NFT (574477018070599118)[1],USD[0.000000000988766621],USDT[0.000000783838300] |
| 07735665 | BTC[0.000000007130000],DOGE[0.000000000549564300],ETH[0.000000010000000],ETHW[0.000000081708419],NFT (435119243748692068)[1],USD[0.000001565261359],USDT[0.000000783980913] |
| 07735675 | USD[0.008052150000000] |
| 07735679 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],SHIB[46355053.971039860000000],TRX[1.000000000000000],USD[0.060000000020622] |
| 07735695 | CUSDT[2.000000780000000],DOGE[0.295077550000000],KSHIB[1154.923037710000000],USD[0.000533089805962] |
| 07735702 | ETH[0.000000100000000],ETHW[0.000000008999998] |
| 07735714 | DOGE[1949.000000000000000],USD[0.060067625000000] |
| 07735716 | USD[1.751183000000000] |
| 07735726 | BTC[0.142334287697868],ETH[1.116709187647980],SOL[-0.000000008000000],USD[-1699.996757263964243] |
| 07735740 | TRX[0.000004000000000] |
| 07735760 | ETHW[1.740113510000000],USD[0.000010714693848] |
| 07735771 | TRX[0.000001000000000] |
| 07735772 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000083215822],USDT[0.095555430000000] |
| 07735776 | BAT[2.016555500000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.000000007628970],ETH[0.000000100000000],SOL[0.000000115200000],USD[78.003498144634265],USDT[0.000000013367538] |
| 07735777 | USD[0.006479635608960] |
| 07735785 | BTC[0.013200000000000],ETH[0.060942050000000],ETHW[0.060942050000000],SOL[5.085164500000000],USD[5.190977040000000] |
| 07735805 | USD[0.250000000000000] |
| 07735826 | BAT[0.000000100000000],CUSDT[5.000000000000000],SOL[0.000000100000000],SUSHI[0.000000005100000],UNI[0.000000010000000],USD[0.000000078862986] |
| 07735836 | ETH[0.000000897100026],ETHW[0.000000897100026],SOL[0.000000100000000],USD[0.000001244888900] |
| 07735849 | USD[5.544110304522000],USDT[0.000000080000000] |
| 07735854 | USD[53.288542470000000] |
| 07735884 | BTC[0.002216650000000],NFT (479685359724391567)[1],SHIB[1.000000000000000],USD[3063.554029425856569],USDT[0.000000096206182] |
| 07735895 | USD[83.242784870000000] |
| 07735897 | BTC[0.000012380000000] |
| 07735903 | SOL[1.246587270000000],USD[0.045774069916299] |
| 07735904 | BTC[0.000000092735000],DOGE[0.000000057680926],ETH[0.000000024559423],ETHW[0.000159224559423],SHIB[0.000000019237862],SOL[0.000000034542805],USD[598.132693219801 8273] |
| 07735911 | BTC[0.000000005224785],LTC[0.000000000969631508] |
| 07735913 | CUSDT[8.000000000000000],DOGE[0.000965210000000],ETH[0.016821721984134],ETHW[0.016616521984134],GRT[0.002302770000000],KSHIB[524.477309380000000],NFT (44939275821559198 8)[1],NFT (544747433214714818)[1],SHIB[2.000000000000000],SOL[0.363353510000000],TRX[4.000000000000000],USD[0.000000335583707020] |
| 07735930 | AVAX[0.000051030000000],BRZ[1.000000000000000],BTC[0.033181850000000],CUSDT[20.000000000000000],DOGE[5.000000000000000],ETH[0.461608350000000],ETHW[0.461410330000000],MATIC[874.837943770000000],SOL[11.443951120000000],TRX[3.000000000000000],USD[130.669182007844240] |
| 07735931 | BTC[0.000000037380000],ETH[0.000000000100000],SOL[0.000000005448262 8],USD[0.009186043681 1000] |
| 07735934 | BTC[0.000000050581778 90],ETH[0.000000556874275],SUSHI[0.000000056979500],USD[0.000002616493570 2],USDT[0.000000594940656 5] |
| 07735945 | USD[0.000000045312509] |
| 07735947 | ETHW[0.247000000000000] |
| 07735952 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000827314716 2] |
| 07735954 | BAT[5.218251600000000],BF_POINT[1100.000000000000000],BRZ[3.000000000000000],BTC[0.000000047540000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[1.475501200000000],GRT[2.002578260000000],SHIB[2.000000000000000],SOL[0.000000037074437],TRX[8.000000000000000],USD[0.000000090434136],USDT[1.000173476928324 1] |
| 07735955 | ETH[0.031580000000000],ETHW[0.031580000000000],SUSHI[45.337259309400000] |
| 07735963 | BTC[0.000202610000000],HKD[0.000000001272154 0],USD[0.000127902884744 2] |
| 07735974 | NFT (382292149337179571)[1],NFT (391552947441689818)[1],SOL[0.000000085225405],USD[0.468934243745654 1],USDT[0.000000047685875] |
| 07735975 | CUSDT[1.000000000000000],NFT (371471407076227529)[1],SOL[0.279278030000000],USD[0.000002404516804 0] |
| 07735979 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000006190735],SOL[0.000036649306345],TRX[6.000000000000000],USD[0.000001702232356 5] |
| 07735981 | BTC[0.000443720000000] |
| 07735983 | TRX[0.000002000000000],USDT[0.000000028438398] |
| 07735994 | BRZ[1.000000000000000],LINK[1.144368910000000],LTC[0.375822430000000],TRX[1.000000000000000],USD[0.000000440562573 6] |
| 07736000 | DOGE[1.000000000000000],USD[0.010001842215607 0] |
| 07736002 | BTC[0.008771597],USD[0.000000123595133],USD[0.000908486584521 9] |
| 07736005 | ETH[0.000000000353600] |
| 07736010 | LTC[0.000000100000000],SOL[0.006020000000000],SUSHI[0.054000000000000],UNI[0.087000000000000],USD[12.567896580110769 6],USDT[21.696125000000000] |
| 07736011 | USD[82.281188713500000 0] |
| 07736015 | NFT (307144647388563439)[1],NFT (385364629946419472)[1],NFT (539448853244724701)[1],NFT (571453602371300439)[1],USD[0.000000064537050],USDT[0.000000005026434] |
| 07736020 | BTC[0.007100000000000],ETH[0.108000000000000],ETHW[0.108000000000000],SOL[3.100000000000000],USD[2.078855080000000 0] |
| 07736030 | ETH[0.079518500000000],USD[0.000014195099980] |
| 07736033 | ETH[0.000000008713858],LTC[0.000000005540000],MATIC[0.000000004000000],SOL[-0.000000018478784],SUSHI[0.000000006000000],USD[74.821848082613841 6],USDT[0.000000144582729] |
| 07736040 | ETH[0.000000466189957],DOGE[3.565433950000000],ETH[0.000000061316076],LTC[0.000000001000000],SHIB[1.000000000000000],SOL[0.000000021317939],USD[0.000001574367206] |
| 07736050 | AVAX[0.503243910000000],BTC[0.000000005000000],NEAR[0.080062970000000],SOL[1.174802300000000],USD[1.197593468664207] |
| 07736053 | USD[49.515000000000000 0] |
| 07736064 | CUSDT[2.000000000000000],SOL[0.000000025987588],USD[0.004075485421568 0],USDT[0.000000017825860] |
| 07736068 | USD[0.000000035900311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07736069 | USD[273.426580552000000],USDT[0.000000006009486] |
| 07736079 | MATIC[70.000000000000000],NFT (5531954034798685)[1],USD[15.3098682640000000] |
| 07736107 | USD[1.931942880000000] |
| 07736108 | USDT[0.000049522367961] |
| 07736109 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0071743435561419] |
| 07736112 | BTC[0.000000006481250],SHIB[451807.228915660000000],USD[0.440554136801755],USDT[0.000000040500000] |
| 07736116 | AVAX[0.000000009651932],BTC[0.000000001910636],SHIB[1.000000000000000],SOL[0.000000077409265] |
| 07736123 | USD[8.840025000000000] |
| 07736134 | BTC[0.000000027457500],ETH[0.000000010000000],SHIB[1.000000000000000],USD[0.0074466628535255],USDT[0.000000025046316] |
| 07736146 | USD[0.0001290929640243] |
| 07736148 | KSHIB[93276.630000000000000],LINK[7.400000000000000],MATIC[200.000000000000000],SHIB[2900000.000000000000000],SOL[11.920000000000000],USD[439.2530028600000000] |
| 07736149 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.0014933200000000],NFT (2914255036782689068)[1],NFT (4656911472916616004)[1],SHIB[3.000000000000000],USD[0.0000000047663943],USDT[0.000000005180829] |
| 07736155 | BRZ[4.000000000000000],CUSDT[6.000000000000000],DOGE[9.0185944400000000],ETH[0.000000005292367],SHIB[3.000000000000000],SOL[-0.0000000016650000],TRX[2.000000000000000],USD[0.0032932345899683],USDT[0.000000009258239116] |
| 07736165 | BTC[0.000000093503900],USD[3282.932935904481 0813],USDT[0.000000019888275] |
| 07736170 | CUSDT[4.000000000000000],ETH[0.000000070695345],USD[0.0000005438101874],USDT[1.000000000000000] |
| 07736174 | SOL[0.0304700000000000] |
| 07736178 | USD[0.000000002789105] |
| 07736180 | TRX[0.0004700000000000],USD[4.387883460000000],USDT[1.1024789015629818] |
| 07736196 | DOGE[0.0506208311 05490],SHIB[4.380.960108020000000],USD[0.000000004560000],USD[0.000000009824353 7] |
| 07736210 | USD[0.0000000082692194],USDT[9.915613630000000] |
| 07736212 | BAT[0.000000001221041],BRZ[1.000000000000000],BTC[0.000000018669972],CUSDT[1.000000000000000],DOGE[0.000000046104138],ETH[0.000000005818182 6],GRT[0.000000019294438],LTC[0.000000028280000],MKR[0.000000070798252],SUSHI[0.000000070437834],TRX[0.000000019188929],USD[0.000000321005625 8] |
| 07736224 | BAT[2.000000000000000],BTC[0.000001230000000],DOGE[1.000000000000000],ETH[0.000000093102350],UNI[0.0043870700000000],USD[0.0000000025976086] |
| 07736225 | USD[100.000000000000000] |
| 07736227 | BAT[56.000000000000000],DOGE[433.000000000000000],GRT[70.981000000000000],SUSHI[5.996500000000000],USD[56.0294789880000000] |
| 07736233 | USD[0.0003242991149592] |
| 07736238 | BAT[1.0165554900000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.0000710300000000],USD[0.000000795148771 3] |
| 07736241 | BF_POINT[300.000000000000000] |
| 07736249 | AAVE[0.0000000455791 63],BAT[0.0000000003127236],DOGE[0.0000000004124741],SHIB[0.0000000075760000],SOL[0.0000000015536176],USD[0.000000054352037] |
| 07736256 | AUD[0.000000094163516],BAT[1.016555500000000],BRZ[1.000000000000000],EUR[0.000000093052500],SOL[0.000000027146441],USD[0.000000100477600] |
| 07736263 | CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[61.7748446994560584] |
| 07736266 | AAVE[0.000000100000000],BTC[0.000000200000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[0.000010000000000],UNI[0.0000001 00000000],USD[0.007595706125767 3] |
| 07736268 | AAVE[0.000000057030400],BAT[0.000000004498070 4],BTC[0.000000008204901],NFT (3094358246914441145)[1],NFT (4643887080045961 00)[1],NFT (5240995482066645 89)[1],NFT (5392388863778003 30)[1],NFT (5652188176157917 56)[1],SOL[0.000000000771 86692],SUSHI[0.000000006135546 44],USD[0.000001062567203 2],USDT[0.000206979868108] |
| 07736269 | BRZ[2.000000000000000],CUSDT[17.000000000000000],DOGE[8.6752373100000000],MKR[0.000000041000000000],SOL[0.0059938300000000],TRX[4.000000000000000],USD[165.8630226201826247] |
| 07736277 | BTC[0.000394380000000],CUSDT[1.000000000000000],NFT (3455653756463904 74)[1],NFT (429786962068919 058)[1],SHIB[1.000000000000000],USD[49.8793828574247210],USDT[101.2873087200000000] |
| 07736286 | NFT (5591082941212062 39)[1],USD[0.000001041 00000] |
| 07736293 | AVAX[8.616944630000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],ETHW[0.8037595686131238],NFT (2942775961514606 98)[1],NFT (3190381543185575 03)[1],NFT (4660952881040017 77)[1],NFT (5231723929499990 44)[1],NFT (5602105968402519 33)[1],NFT (5665613233224199 98)[1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000008561967],USDT[1.0253612287862990] |
| 07736301 | USD[0.1273420657807637] |
| 07736323 | BTC[0.002221630000000],USD[0.000000009322615 2],USDT[34.6248550192493300] |
| 07736326 | BTC[0.000000050000000],ETHW[1.0973730800000000],USD[0.3137326430000000] |
| 07736327 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000084128290],ETH[0.000000100000000],ETHW[0.000000094500799],LINK[63.380138910000000],SHIB[5.000000000000000],TRX[5.000000000000000],USD[0.0051918656122450],USDT[0.000000083061776] |
| 07736336 | ETH[0.000000067239205],SOL[0.000000091600000],TRX[0.000000000000000],USD[0.0000151201018712] |
| 07736338 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.7989558400000000],ETHW[0.7986202900000000],GRT[3.0649683500000000],SOL[24.5048477200000000],TRX[4.000000000000000],USD[1012.1500031616350175] |
| 07736339 | ETHW[5.7459241600000000],LINK[66.600000000000000],MATIC[590.000000000000000],SOL[25.1224973800000000],USD[0.0589506794167944] |
| 07736344 | BTC[0.0015099300000000] |
| 07736350 | USD[11.0441366800000000] |
| 07736359 | ETH[0.000000091397200],ETHW[0.000000091397200] |
| 07736363 | BTC[0.000488387200000],DOGE[10.000000000000000],USD[0.0001837174824274] |
| 07736367 | USDT[0.000000062531920] |
| 07736370 | USD[0.0000002302322457] |
| 07736371 | USD[0.0000000000000000],SOL[4.3577740600000000],USD[100.000000915174 5874] |
| 07736372 | BRZ[2.000000000000000],BTC[0.000000074020237],CUSDT[6.000000000000000],DOGE[3.000000000000000],LTC[0.000000095551703],SOL[0.000000135554991],SUSHI[0.000000023366942],TRX[3.000000000000000],USD[0.0020847390488806],USDT[10.7506724608632978] |
| 07736374 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[505.525147570000000],USD[3.9317205722498318] |
| 07736385 | BTC[0.000000050000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000230000000],ETHW[0.000000230000000],SOL[0.000024590000000],USD[0.0049213090938913] |
| 07736393 | BTC[0.000000020000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0003180413534085] |
| 07736420 | BTC[0.0017000000000000],ETH[0.028000000000000],ETHW[0.028000000000000],SOL[3.460000000000000],USD[2.6606484000000000] |
| 07736457 | DOGE[0.0550000000000000],LTC[0.0031100000000000],USD[0.000000085301398],USDT[0.000000086162715] |
| 07736462 | AAVE[0.000001200000000],CUSDT[41.000000000000000],DAI[0.000185220000000],DOGE[7.400137800000000],LTC[0.000000800000000],MATIC[0.244275120000000],SOL[0.003114680000000],SUSHI[0.0205387700000000],TRX[2.382944850000000],USD[0.7351189993084360],USDT[0.000000131193374] |
| 07736464 | USD[9995.0000000685669 10] |
| 07736474 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[0.000000055633200],USD[0.0096354971803707] |
| 07736480 | USD[0.8810599400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07736494 | NFT (38960997379718462)5][1],NFT (446647261851073783)[1],USD[32.9948793901711037],USDT[1.0000000000000000] |
| 07736512 | TRX[1237.9519195500000000] |
| 07736521 | USD[0.1834843860000000] |
| 07736523 | AAVE[0.0000000086083053],ALGO[2615.8877366320882583],BAT[0.0000000000019604564],BTC[0.0365489458387729],DOGE[0.0000000012578543],ETH[1.4079070577996897],ETHW[0.0000000085096384],LINK[0.0000000046664919],MATIC[0.0000001000000000],PAXG[0.016103731604172],SOL[0.0000000014222003],TRX[0.0000000037539425],USD[864.7084028543],USDT[89.4838491900000000],WBTC[0.0005300985145838] |
| 07736530 | DOGE[0.9510000000000000],ETH[0.0009900000000000],LTC[0.0097000000000000],USD[7.1596869480000000],USDT[0.0479554000000000] |
| 07736534 | BTC[0.0000080000000000],ETH[0.0001097000000000],ETHW[0.0000000079576519],TRX[0.0112280000000000],USD[0.0000000498766096],USDT[0.0000000028896991] |
| 07736561 | DOGE[31.3800585700000000],ETH[0.0085212200000000],ETHW[0.0085212200000000],USD[0.0007714750915519] |
| 07736567 | CUSDT[2.0000000000000000],DOGE[12.2333042700000000],USD[104.1687134984798164] |
| 07736572 | DAI[0.0000000013200000],ETH[0.0000000021510536],MATIC[0.0000007133420],SHIB[1.0000000000000000],SOL[0.0000000014879862],TRX[1.0000000000000000],USD[0.0086023360558735],USDT[0.0000163050960764] |
| 07736598 | SOL[2.1300000000000000] |
| 07736612 | ETH[0.0043631900000000],ETHW[0.0043631900000000],SHIB[124000000.0000000000],USD[0.4550220000000000] |
| 07736620 | BTC[0.0000610628200000],LINK[0.0000000091850000],USD[2.1794762057633000] |
| 07736642 | SOL[0.0040660000000000] |
| 07736643 | USD[0.7717601200000000] |
| 07736647 | BTC[0.0000603349471040],DOGE[5713.0000000015834192],ETH[0.0000000061587384],LINK[0.0198609800000000],NFT (289630647099554310)[1],NFT (289790225002109662)[1],NFT (295326738105425957)[1],NFT (297946384070884764)[1],NFT (305286600127968178)[1],NFT (307267217271812987)[1],NFT (309486275624791065)[1],NFT (309959371354259788)[1],NFT (310159037352576034)[1],NFT (318647085745047170)[1],NFT (325799372606679496)[1],NFT (333257586355064900)[1],NFT (334373860350695130)[1],NFT (338260655412717923)[1],NFT (343121574493285385)[1],NFT (365474860498360660)[1],NFT (379164251138554686)[1],NFT (390898708752030194)[1],NFT (396305685190236504)[1],NFT (408860026220332204)[1],NFT (409679683348200122)[1],NFT (412296114364858291)[1],NFT (414445601369620083)[1],NFT (418697283335723999)[1],NFT (419293583457830000)[1],NFT (420387460314404728)[1],NFT (428101078187287644)[1],NFT (429170906484840578)[1],NFT (452044930162711999)[1],NFT (473450639093659813)[1],NFT (476597689371788966)[1],NFT (481596679579119869)[1],NFT (493127487570454778)[1],NFT (495706092311373642)[1],NFT (505673910345849734)[1],NFT (517414171026412726)[1],NFT (524972023634772655)[1],NFT (534854448796999621)[1],NFT (537842792042570332)[1],NFT (539713140811400664)[1],NFT (572210406895283801)[1],NFT (574443376511241720)[1],NFT (574582825352380103)[1],NFT (576292703547954942)[1],SOL[0.0036717786629192],SUSHI[0.0000000044000000],USDI[0.0000363152136034361,USDT[0.0152733757699618] |
| 07736653 | LTC[0.0000001500000000],USD[0.0000023881489810] |
| 07736653 | TRX[330.6029975800000000] |
| 07736658 | SHIB[4.0000000000000000],USD[0.4762961536570578],USDT[0.0001708252264941] |
| 07736661 | ALGO[0.0536000048718400],ETH[0.0000000200000000],ETHW[0.0000000100000000],SOL[0.0000000432145499],USD[0.0000000298811026],USDT[0.0000000093528803] |
| 07736668 | USD[0.0030840400000000] |
| 07736677 | BTC[0.0000835075660000],LINK[0.0068457900000000],USD[0.0000001304850276] |
| 07736678 | USDT[0.0000000053590969] |
| 07736686 | ETH[0.0000000200000000],SOL[0.0030015064446737],SUSHI[0.0194652800000000],USD[0.0094832299365813],USDT[0.0000000063803602] |
| 07736701 | AAVE[2.7627225200000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[8.0170222200000000],GRT[1.0000000000000000],NFT (359632431281350283)[1],NFT (472067203695610592)[1],NFT (545651202051037518)[1],SHIB[1.0000000000000000],SOL[44.8441764238000000],TRX[5.0000000000000000],USD[392.4338804320802396],USDT[0.0038095492804416] |
| 07736707 | BAT[0.0000000067716973],BRZ[0.0000000078746602],SUSHI[0.0000000015688945],USD[0.0000000512657626],USDT[0.0000000095569189] |
| 07736712 | BTC[0.0000000027320759],NFT (524167692985216478)[1],NFT (551008016398838704)[1],SOL[0.0000052780115144],USD[0.7224689470080527] |
| 07736714 | BTC[0.0000000072477628],ETH[3.3287545684760640],ETHW[0.0000000084760640],LINK[1.0514721500000000],SUSHI[1.0239013400000000],USD[0.2093109489637904],USDT[1.0470120400000000] |
| 07736716 | BTC[0.0000000050735400],USD[0.4000319428380139] |
| 07736725 | GRT[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000000063122765],USD[0.0045872176418525],USDT[0.0000000042275616] |
| 07736728 | USD[0.0269170000000000] |
| 07736729 | USD[0.3348891045000000] |
| 07736733 | BTC[0.0000000201170079],ETH[0.0000000050000000],LTC[0.0000000053717408],USD[0.1405116925166315],WBTC[0.0000000075000000] |
| 07736736 | CUSDT[1.0000000000000000],SUSH[8.7685572200000000],TRX[1.0000000000000000],USD[0.0032377031559958] |
| 07736742 | AVAX[0.0000000037888407],ETH[0.0000000000193520],SOL[0.0000000060000000],USD[0.0000022197102203],USDT[0.0000011303269316] |
| 07736749 | USD[0.0544311648504125] |
| 07736750 | BRZ[1.0000000000000000],SHIB[5.0000000045034578],USD[0.0000000130526141] |
| 07736787 | USD[0.0069230900000000] |
| 07736789 | ETH[0.0000001500000000],ETHW[0.0000001500000000],NFT (298937196889249920)[1] |
| 07736795 | ETH[0.3633309600000000],ETHW[0.3631782413868465] |
| 07736800 | BTC[0.0000000039000000],USD[56.2950000000000000] |
| 07736808 | BTC[0.0001080619282624],SHIB[1.0000000000000000] |
| 07736810 | BTC[0.0000024930585],SOL[0.0000000022331490],USD[0.0000000178919189],USDT[0.0000000022705617] |
| 07736818 | SOL[0.0000000026940982],USD[2.0729095008871176] |
| 07736821 | USD[0.0007534240000000] |
| 07736827 | CUSDT[4.0000000000000000],ETH[0.0931241500000000],ETHW[0.0920780600000000],MATIC[26.1999644000000000],SOL[1.0641221500000000],USD[0.0000233299602241] |
| 07736851 | ETHW[0.0088200000000000],NFT (299776146569763479)[1],NFT (519427859336431249)[1] |
| 07736859 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[8.2507338400000000],USD[0.1238555467789918] |
| 07736862 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.1933922652447652] |
| 07736876 | GRT[236.0000000000000000],USD[3.1162654000000000] |
| 07736881 | USD[5.8598788000000000] |
| 07736883 | NFT (483343187007410844)[1],USDT[0.0000000058590000] |
| 07736891 | USD[1.5198438000000000] |
| 07736903 | NFT (310755389404518725)[1],SOL[0.0000000010651130],USD[0.0000000925632965],USDT[0.0000000009516500] |
| 07736904 | SOL[0.0004253100000000],USD[0.0000005583834609] |
| 07736910 | USD[0.1377315800000000] |
| 07736918 | MATIC[0.0000000026985832],USD[0.0000000010106576] |
| 07736922 | USD[0.0000105024736765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07736930 | BTC[0.000057444640000000],USDT[2.531875755600000000] |
| 07736940 | BTC[0.038087240000000000] |
| 07736942 | USD[500.000000000000000000] |
| 07736963 | ETHW[0.000391890000000000],USD[0.005049762585530000] |
| 07736976 | BAT[0.003063660000000000],CUSDT[5.000000000000000000],DOGE[0.000000060565024],SOL[0.000008259253730000],TRX[1.000000000000000000],USD[0.000000034487312] |
| 07736979 | BTC[0.004062800100000000],ETH[0.000866000000000000],ETHW[0.000866000000000000],LINK[1.398600000000000000],MATIC[8.850000000000000000],MKR[0.006000000000000000],NFT[401087513010166123][1],NFT[404286690114614489][1],NFT[454135858609586762][1],NFT[507453243183671182][1],SOL[31.875079120000000000],USD[0.548388675000000000] |
| 07736984 | USD[11.054429070000000] |
| 07736996 | ETHW[0.028494400000000000],USD[0.000440164675937S] |
| 07737007 | ALGO[0.000000100000000],SHIB[7.000000000000000000],USD[0.008053066606652922] |
| 07737028 | USD[2.069062490000000000] |
| 07737040 | USD[142.734640337940000000] |
| 07737045 | DOGE[214.634840280000000000],SOL[0.000973000000000000] |
| 07737048 | DOGE[5.000000000000000000],GRT[119.000000000000000000],LINK[9.000000000000000000],SOL[7.000000000000000000],SUSHI[10.000000000000000000],TRX[1048.000000000000000000],USD[0.046150120000000000] |
| 07737050 | BTC[0.012000006398000000],ETH[0.000915003200000000],ETHW[0.000915003200000000],SOL[2.140000000000000000],SUSHI[8.477000000000000000],USD[0.139068806233140000] |
| 07737058 | BF_POINT[200.000000000000000000] |
| 07737059 | USD[0.004480988896947] |
| 07737069 | BTC[0.007496000000000000],ETH[0.036855000000000000],ETHW[0.036855000000000000],USD[4.571608550000000000],USDT[0.000000075733725] |
| 07737089 | BRZ[7.285168730000000000],CUSDT[1.000000000000000000],DOGE[11.072339800000000000],MATIC[10.534402130000000000],SHIB[56.000000000000000000],TRX[10.000000000000000000],USD[0.069205875508727] |
| 07737092 | SOL[0.007950720000000000],USD[25.691589026122308S],USDT[2.006207400000000] |
| 07737105 | BF_POINT[200.000000000000000000],BRZ[0.000000001684501],BTC[0.000107350197459],CUSDT[8.000000000000000000],DOGE[2.000000002784000],ETH[0.000000001755657S],MATIC[1.001261010000000],NEAR[100.432793790417143S],NFT[357154984693236108][1],PAXG[0.000000000140498S],SHIB[1.000000000000000000],USD[0.004541226369427S] |
| 07737114 | BTC[0.000000001430000],ETH[0.000488230000000000],ETHW[0.007625479205058170],SOL[0.147294350000000000],TRX[0.000470000000000000],USD[-0.718522550731456S],USDT[0.000000120978950] |
| 07737116 | DOGE[1.000000000000000000],USD[33.395922365850000000] |
| 07737117 | SOL[92.157750000000000000],USD[19.331761000000000000] |
| 07737122 | CUSDT[9.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.007259183928018] |
| 07737126 | BTC[0.000000088000000000],ETH[0.000571304166652S],ETHW[0.667332000000000000],USD[0.000095782572477] |
| 07737127 | USD[100.000000000000000000] |
| 07737151 | BTC[0.000000007100000],ETH[0.000000002283995Z],SOL[0.000000093194577],USD[0.000000721671390S],USDT[0.000000093996329] |
| 07737157 | AUD[339.000000000000000000],BRZ[1304.000000000000000000],CAD[315.000000000000000000],GBP[181.000000000000000000],USD[0.028229792779551Z],USDT[19.986594530000000000] |
| 07737168 | NEAR[89.032328300000000000],USD[0.000000204713339] |
| 07737177 | BCH[1.197769820000000000],BTC[0.001100510000000000],CUSDT[10.000000000000000000],ETH[0.425772350000000000],ETHW[0.425593411039238S],SOL[0.995843220000000000],TRX[579.537435340000000000],USD[0.004200967378314] |
| 07737185 | BTC[0.167345570000000000],MATIC[390.295804990000000000] |
| 07737194 | BF_POINT[300.000000000000000000],SOL[0.000000009690392],USD[1440.330000163121840S] |
| 07737198 | BTC[0.000000017405410T],SOL[0.000000010000000],USD[0.000497622982540],USDT[0.007939786973986] |
| 07737204 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[5.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.008238937728684] |
| 07737218 | SOL[0.501000000000000000] |
| 07737228 | ETH[0.000910000000000000],ETHW[0.000910000000000000],SOL[0.009710000000000000],USDT[66.707383400000000000] |
| 07737236 | USD[1.343144800000000000] |
| 07737244 | ETH[0.000000052985504],SOL[0.000000018068280] |
| 07737252 | DOGE[1.000000000000000000],SOL[0.001883105900000],USD[0.022837439359609S] |
| 07737257 | ETH[0.000000004342727Q],NFT[546406977956533434][1],USD[27.552686816000000000] |
| 07737261 | USD[0.001095991471137] |
| 07737267 | BTC[0.000000005665554],ETH[0.000000003893774Z],LTC[0.000000082500810],SOL[0.000000086488649],USD[0.000000058024481],USDT[0.000000096067903] |
| 07737269 | USD[0.165407120000000000] |
| 07737273 | USD[2.397645900000000000] |
| 07737294 | BTC[0.000000051000000000],ETHW[2.412853330000000000],SOL[0.000303080000000000] |
| 07737305 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.538564143532473S] |
| 07737309 | BTC[0.000000000001000000],DOGE[0.000000002500000] |
| 07737314 | BTC[0.000010540000000000],ETH[0.000535800000000000],ETHW[0.000535800000000000],SOL[0.006600000000000000],USD[1627.737076520000000000] |
| 07737316 | AVAX[0.000015510000000000],BCH[0.000003193469000],BTC[0.047907240000000000],DOGE[13.029443230000000000],ETH[0.000172384863207],ETHW[0.001124070337772B1],LINK[0.000256400000000],LTC[0.000457425949096],MATIC[0.000000072940983],NEAR[0.000279900000000],NFT[296592477006427740][1],NFT[297205380034939009][1],NFT[298035705204176363][1],NFT[300316150585457300][1],NFT[341854841817094185][1],NFT[354768538914817639][1],NFT[378980460090817061][1],NFT[418292136672578637][1],NFT[426983637772046154][1],NFT[475481135855928115][1],NFT[476355657346698651][1],NFT[485228252867842625][1],NFT[507870559260509470][1],NFT[518006691864021761][1],NFT[520414121395264842][1],NFT[527832670093121640][1],NFT[545846447240833354][1],NFT[556853938529087556][1],NFT[557868094774396689][1],NFT[558601571037598261][1],NFT[558930715941019112][1],PAXG[0.000000825906611],SUSHI[0.000062400000000],TRX[22201.591788853340824],USD[0.000005322386452T] |
| 07737329 | DOGE[0.699000000000000000],USD[0.036042890000000000],USDT[0.000000001362088] |
| 07737336 | AVAX[0.000000007319000000],BF_POINT[200.000000000000000000],BTC[0.000000072315445],TRX[0.001743982787394],USD[0.000030708278153G] |
| 07737348 | ETH[0.000000100000000] |
| 07737357 | DOGE[361.611478870000000000],ETH[0.000997000000000000],ETHW[0.000997000000000000],SUSHI[11.966000000000000000],USD[0.447994747379367T],USD[0.000000210218924] |
| 07737360 | USD[801.696337640000000000] |
| 07737362 | BRZ[1.000000000000000000],BTC[0.105671060000000000],USD[0.000007733167220] |
| 07737363 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000062955875],TRX[2.000000000000000000],USD[0.000211190643201],USDT[0.000001449692768A] |
| 07737371 | ETH[0.000001620000000],LINK[0.000000045192664],TRX[2.000000000000000000] |
| 07737376 | BRZ[3.000000000000000000],BTC[0.018605300000000000],CUSDT[30.000000000000000000],DOGE[5.000000000000000000],ETH[0.054352050000000000],ETHW[0.053678740000000000],SHIB[4.000000000000000000],SOL[0.948539880000000000],TRX[10.000000000000000000],USD[0.000267122813430] |
| 07737383 | BTC[0.068589516975203S],ETH[0.963264359018544I],ETHW[45.304922681582382B],MATIC[0.862381774516532S],SOL[0.007470000000000000],USD[91500.821415606299702Z],USDT[0.688876872461364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07737393 | ETH[0.000675000000000],ETHW[0.000675002614961],SOL[0.000000010000000],USD[1.8796324757545780] |
| 07737403 | BTC[0.331914640000000],LINK[32.867100000000000],USD[0.0000894371355867] |
| 07737404 | BTC[0.001109250000000] |
| 07737409 | BTC[0.005152788115000],LINK[0.0594289900000000],SOL[0.276882480000000],USD[117.111304570000000],USDT[0.0094980500000000] |
| 07737421 | ETH[46.000000001747538],LINK[20.278283720000000],USD[0.0076092905281635] |
| 07737426 | USD[11.357550000000000] |
| 07737438 | BAT[45.706228120000000],BTC[0.001902556034319],ETH[0.0087267669730170],ETHW[0.0086925547876586],LINK[1.7481210544733874],SOL[0.9186265846443101],SUSHI[8.656498390621407],USD[7.9600660474588365],YFI[0.0016731659665340] |
| 07737440 | BTC[0.000000089762500],GRT[0.762500000000000],NFT[322474719308820848][1],NFT[340184254603496004][1],NFT[547874533828394845][1],USD[0.0000000063138256] |
| 07737442 | ETH[0.000047645000000],NFT[515249410812944892][1],NFT[575993775708903764][1],USD[0.3598464769368000] |
| 07737443 | SOL[1.154037050000000],USD[38.189383923810895] |
| 07737454 | TRX[20.000948000000000],USD[0.0451326992083893],USDT[0.0000000862676780] |
| 07737455 | DOGE[1.000000000000000],GRT[254.844420230000000],SOL[6.057661140000000],UNI[10.798094930000000] |
| 07737466 | ETH[1.007390160000000],ETHW[1.0069669600000000],LINK[9.2161415900000000],MATIC[578.146886610000000],SOL[2.843995100000000] |
| 07737470 | BTC[0.000000150000000],NFT[425063516944894453][1],NFT[530437578620413506][1],SOL[0.000000100000000],USD[0.9442078013787710] |
| 07737471 | USDT[3.423161020000000] |
| 07737479 | BAT[0.000000023347494],BCH[0.000000066482816],BTC[0.000000001442673Z],SOL[0.000000016088270],TRX[0.000000060000000],UNI[0.000000042825620],USD[0.0000069000607300] |
| 07737481 | ETHW[0.075000000000000],GRT[333.000000000000000],USD[0.0024759772479900] |
| 07737484 | USDT[2.258150400000000] |
| 07737488 | BAT[1.000000000000000],ETH[0.000000092870649],ETHW[0.000000092870640],TRX[2.000000000000000],USD[0.0000000012699718] |
| 07737501 | USD[4.576190660864716] |
| 07737505 | BTC[0.000021390000000],GRT[2.275964770000000],SOL[0.031680390000000],USD[0.0047896162973391] |
| 07737511 | USD[21.574317070000000] |
| 07737516 | SOL[0.000000054466266],USD[0.2112155000000000] |
| 07737517 | TRX[29.252369170000000],USD[52.688977730637629S] |
| 07737519 | BRZ[1.000000000000000],BTC[0.000000048934085],DOGE[7.000575370000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0000786083986718] |
| 07737526 | USD[9.861432000000000] |
| 07737533 | BTC[0.0046723243785718],CAD[0.000000005507092B],SHIB[0.000000056329540],SOL[0.000000032829400],TRX[0.000000057863918],USD[0.000256795047724],WBTC[0.000000089591744] |
| 07737536 | BTC[0.000541690000000],CUSDT[1.000000000000000],ETH[0.031400710000000],ETHW[0.031400710000000],NFT[386681742693458022][1],NFT[455888871960322259][1],TRX[1.000000000000000],USD[100.0000915912483872] |
| 07737537 | BTC[0.000000086306286],CUSDT[1.000000000186763758],ETH[0.000000072066571],LTC[0.000000098345401],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0019581358299519],USDT[0.000000005415850S] |
| 07737546 | USD[0.001130000000000] |
| 07737549 | ETH[0.255756800000000],ETHW[0.255756800000000],MATIC[700.000000000000000],USD[10.1907221050000000] |
| 07737550 | BTC[0.000000067640720],USD[0.000000032632657] |
| 07737553 | DOGE[332.684800000000000],USD[0.0908421475000000] |
| 07737560 | DOGE[1.000000000000000],MATIC[210.161938720000000],USD[100.000000095039792] |
| 07737569 | USD[0.001448921635157],USDT[0.000000036709873] |
| 07737577 | AVAX[0.000000010000000],BTC[0.000000063382525],ETH[0.000000001919052],NFT[305344565974848999][1],NFT[330621963750523993][1],NFT[355053682812647226][1],NFT[358254414801512660][1],NFT[412119698037992965][1],NFT[414459829486292100][1],NFT[443163831694107073][1],NFT[450155654206196103][1],NFT[453088101914701947][1],NFT[454822769026290520][1],NFT[459881022234601382][1],NFT[464477198368138474][1],NFT[466539142741720520][1],NFT[509189271728454062][1],NFT[551193274182771810][1],NFT[555361983722895377][1],SOL[0.1250000284143191],TRX[0.000000008560001],USD[22.9989331299572105],USDT[0.0000000075052859] |
| 07737585 | SOL[0.005271580000000],USD[16.913822425974507],USDT[0.000000077701364] |
| 07737586 | BTC[0.000359900000000],LTC[70.422550080000000],SOL[55.367529800000000] |
| 07737594 | ETH[0.000000000226100],MATIC[0.000000007304680],PAXG[0.000000100000000],SHIB[0.000000084346713],SOL[0.000000043053206],USD[0.0000086995259602],USDT[0.000000079342334] |
| 07737605 | USD[14.826351070000000] |
| 07737610 | USD[0.003835944000000] |
| 07737613 | USD[0.000000096000000],USD[2.007396197632252] |
| 07737616 | BAT[1.016520730000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],GRT[4.136702600000000],LINK[1.0720084600000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0002211049918615],USDT[4.315073470000000] |
| 07737619 | BAT[1.016555500000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000010000000],TRX[2.000000000000000],USD[0.0068541248803293] |
| 07737620 | TRX[0.000001000000000],USD[0.000000081475195],USDT[0.000000047627060] |
| 07737627 | BTC[0.000681200000000],ETH[0.030259670000000],ETHW[11.728732870000000],USD[0.5768717700000000] |
| 07737629 | ETH[0.000000015622249],MATIC[0.000000026383138],SUSHI[0.000000010353000] |
| 07737632 | BAT[0.000000085294052],DOGE[2.000000000000000],ETH[0.000000001645909],GRT[0.000000038396208],MATIC[0.000000072037786],SHIB[0.000000054248589],SUSHI[0.000000056275623],TRX[0.000000005601386],UNI[0.000000068427663],USD[0.0000004447172],USDT[0.000000057194772] |
| 07737636 | MATIC[0.959000000000000],USD[45.1551301584000000],USD[0.0000001826761649] |
| 07737652 | USD[0.005536155250000] |
| 07737663 | BAT[1.0104444200000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.608086590000000],ETHW[0.0002302000000000],GRT[1.000000000000000],SHIB[27646424.426194540000000],TRX[1.000000000000000],USD[82.485605134032253B] |
| 07737667 | CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000007653714],NFT[306476457458564146][1],NFT[398611307905868585][1],NFT[474860494563089572][1],NFT[546262171504188607][1],SHIB[2.000000000000000],SOL[0.000000008127865],USD[0.0011946464185551] |
| 07737675 | BTC[0.000000011214300],NFT[305981684478486305][1],NFT[325798551473367618][1],NFT[364083644640837441][1],NFT[557348014927484136][1],USD[0.0017825372330816] |
| 07737692 | USD[1001.751208865256715S] |
| 07737693 | TRX[1.000000000000000] |
| 07737694 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[6.000000000000000],ETH[0.000000050000000],GRT[1.000000000000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.0090117508237199],USDT[0.0000000024371679] |
| 07737699 | CUSDT[1.000000000000000],USD[0.0000002990741449] |
| 07737710 | SOL[3.420000000000000],USD[0.1205697000000000] |
| 07737716 | ETH[0.000000004907055Z],USD[0.0000000115989671] |
| 07737753 | ETH[0.007996000000000],ETHW[0.007996000000000],GRT[0.973000000000000],LINK[0.9982000000000000],LTC[0.1598400000000000],MATIC[21.541569040000000],SOL[0.1551063200000000],SUSH[1.4945000000000000],USD[2.7495277812546768],USDT[0.0017525607719880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07737767 | USD[33.161167640000000000] |
| 07737771 | USD[20.964382327177614 5] |
| 07737773 | BTC[0.000052125171500 0],ETH[0.000000010240000 0],USD[1.3250111861486496] |
| 07737780 | AAVE[0.620000000000000000],USD[0.873868800000000000] |
| 07737792 | USD[0.000000008093372],USDT[0.000000099909628] |
| 07737797 | DOGE[1.000000000000000000],TRX[2568.442793150000000 0],USD[0.010000000622009 5] |
| 07737801 | AAVE[1.866051095109642 0],BAT[4.094297140000000 0],BRZ[24.742878600000000 0],CUSDT[38.000000000000000000],DAI[0.000000007618420 8],DOGE[32.790008550000000000],ETHW[26.335865980000000000],GRT[2.000000000000000000],LINK[172.206951320610031 8],MATIC[362.369548440000000000],SHIB[112.000000000000000000],SUSHI[111.236685205330000000],TRX[26.527251520000000 0],UNI[57.167366260479498 8],USD[0.944937212359374 8],USDT[3.112011050000000 0] |
| 07737806 | ETH[0.000000010000000 0],LTC[0.000000003086538 0],MATIC[0.000000093841616],SHIB[1.000000000000000000],SOL[1.509453162036428 5] |
| 07737809 | USD[0.000000003474066 5],DOGE[0.000000003093969 0] |
| 07737813 | BTC[0.016790420000000 0],ETH[0.000025682430256],ETHW[0.000025400000000] |
| 07737820 | ETH[0.001491160000000 0],ETHW[0.001491160000000 0],USD[0.000150218122180] |
| 07737825 | ALGO[0.000000004885682 4],USD[0.000000007769493 3],USDT[0.000721398625574 5] |
| 07737828 | GRT[68.970000000000000000],USD[0.009780000000000 0],USD[0.225233600000000000] |
| 07737840 | CUSDT[2.000000000000000000],SHIB[1679553.040710710000000 0],SUSHI[1.658043120000000000],USD[0.000000000005360] |
| 07737842 | NFT[31415974868944314 1][1],NFT[35563313389873678 6][1],NFT[36294233653993070 6][1],NFT[41128324352923100 4][1],NFT[43003141636910806 7][1],NFT[48226377852324541 8][1],USD[8.319587530000000 0] |
| 07737843 | BAT[12.721409803709187 6],BTC[0.000000001904700 4],CUSDT[3.000000000000000000],DOGE[0.000000009850000 0],ETH[0.000000004487616 0],MATIC[0.000000036466200],SHIB[41546 2.549312440000000000],SOL[0.247042465047699 0],USD[0.000001837355882 8] |
| 07737845 | BF_POINT[200.00000000000000000 0] |
| 07737851 | CUSDT[2.000000000000000000],USD[25.821279187696898 9] |
| 07737887 | LINK[18.592160380000000000],TRX[1.000000000000000000],USD[0.000001512885328] |
| 07737891 | BTC[0.000000028660556] |
| 07737899 | NFT[34647746230940825 2][1],TRX[0.000169000000000 0],USD[0.000163326700000 0],USDT[0.000000004659166 0] |
| 07737900 | AUD[0.000000000049027 1],BAT[0.000000000982855 0],BCH[0.000000005800000 0],BRZ[0.000000002205659],BTC[0.000000004197511 6],CAD[0.000000006760497 0],CUSDT[0.000000003317035 5],DAI[0.000000005809767],DOGE[0.000000001136897 0],ETH[0.000000011937280],EUR[0.000000002588705 8],GBP[0.000000000970765 2],GRT[0.000000003100000 0],LNK[0.000000000548649 48],LTC[0.000000006882969 6],MATIC[0.000000003401469 81,MKR[0.000000016168318 6],SOL[0.000000001380930],SUSHI[0.000000007495784 0],TRX[0.000000008391149 7],USD[0.179693224805163 3],USDT[0.000000007133829 0],YF[0.000000000057231 2] |
| 07737903 | BTC[0.008500000000000 0],USD[-10.594067940088301 3],USDT[7.500000000000000000] |
| 07737918 | BF_POINT[3000.0000000000000000 0],BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.005906437519290 0] |
| 07737920 | ETHW[1.729608950000000000],NFT[30845327559791097 1][1] |
| 07737922 | BTC[0.000089470220000 0],ETH[0.000054000000000 0],ETHW[0.000054000000000 0] |
| 07737929 | AAVE[2.071770900000000 0],BCH[0.509026220000000 0],BTC[0.000004400000000 0],ETHW[0.418582240000000 0],LTC[2.194286550000000000],SOL[0.531854790000000 0],TRX[249.132167350000000000],USD[0.003716170000000 0] |
| 07737931 | TRX[0.000001000000000 0] |
| 07737936 | BTC[0.000073200000000 0],ETHW[0.310758040000000 0],SOL[0.000000005694440 0],USD[1.020015398148771 6] |
| 07737947 | NFT[52016355221167289 9][1],SOL[7.700000000000000000],USD[400.000005702454868 6],USDT[0.000000009716580 1] |
| 07737962 | DOGE[1642.145385430000000000],USD[0.000000002073811 8],USDT[1.000000000000000000] |
| 07737983 | BAT[16.727318310000000000],CUSDT[5.000000000000000000],DOGE[1275.924404680000000000],MATIC[10.770694410000000000],SHIB[3954927.528521310000000 0],SOL[5.956032557304000 0],TRX[3.000000000000000000],USD[98.920509767550148 7] |
| 07737995 | LINK[0.499525000000000 0],USD[1.592398419540351 8],USDT[2.750000004528904 5] |
| 07738008 | DOGE[1.000000000000000000],ETH[0.000000028746734],NFT[47468572761146190 3][1],NFT[50175926348605616 7][1],SHIB[1.000000000000000000],USD[0.005981811319209 1],USDT[0.000064696993972] |
| 07738009 | USD[2092.504315430000000000] |
| 07738013 | LTC[0.000000005000000 0],SOL[0.000000010000000 0],USD[1677.185643268028152 8],USDT[0.000000124592546] |
| 07738014 | BCH[0.000000002422954 0],BTC[0.000000073600000],CUSDT[1.000000000000000000],DOGE[121.292646618244436 5],ETH[0.000000086146030],ETHW[0.000000086146030],LINK[0.000000087600000],SOL[0.226824273003508],SUSHI[0.000000001324162],TRX[1.000000000000000000],USD[0.000000079426918],YF[0.000000009357000 0] |
| 07738033 | CUSDT[1.000000000000000000],MATIC[0.000567370000000 0],USD[0.008317655348543] |
| 07738044 | MATIC[0.190973458607698 8],NFT[50880803990723626 4][1],USD[0.000000004087424 6] |
| 07738054 | SOL[0.010000000000000 0] |
| 07738057 | USD[2.7500000000000000 0] |
| 07738061 | CUSDT[1.000000000000000000],TRX[1148.347722850000000 0],USD[0.000000000040808] |
| 07738064 | USD[0.056690760000000 0] |
| 07738068 | BTC[0.000000027080000 0],ETH[0.003780460000000 0],ETHW[0.003739420000000 0],NFT[42414035394999056 8][1],USD[0.000027440589848] |
| 07738085 | ETH[0.000000010000000 0],USD[0.000000006067110],USDT[0.000000031908896] |
| 07738109 | USD[3.000000000000000 0],DOGE[2.002705390000000 0],SHIB[2.446537560000000000],USD[0.237860619044184] |
| 07738120 | USDT[10.000000000000000000] |
| 07738121 | TRX[1.000000000000000000],USD[0.000000018549465] |
| 07738125 | CUSDT[4.000000000000000000],USD[0.000821390992885] |
| 07738132 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],DOGE[6.104164810000000000],TRX[8.000000000000000000],USD[0.000000005498865] |
| 07738159 | BTC[0.000917563750000 0],LINK[0.046360000000000 0],SOL[0.009214000000000000],USD[0.035519958351434 8],USDT[713.939566617792407 8] |
| 07738176 | ETH[0.000000062609920],SOL[0.000000012785280],USDT[0.000000030561974] |
| 07738179 | BTC[0.000212480000000 0],CUSDT[1.000000000000000000],USD[0.000168141118044] |
| 07738195 | SUSHI[0.000000006000000 0],USD[4.190674200000000 0] |
| 07738198 | ETH[0.000687340000000 0],ETHW[0.000687335887596 0],USD[1.591726500000000 0] |
| 07738280 | ETH[0.009212512047230 0],SOL[0.000000004632070 0],TRX[0.000034004563315 97],USD[0.000149408184792],USDT[0.010000127198561] |
| 07738211 | ETH[0.500000000000000 0],ETHW[0.500000000000000 0] |
| 07738213 | SOL[0.000000010000000 0],USD[0.009920462963424 13],USDT[0.000000011591763 4] |
| 07738221 | USD[0.000000010096452] |
| 07738223 | NFT[32308391881632751 2][1],USD[6698.495557200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07738224 | ALGO[4.000000000000000000],BTC[0.0000000014230105],USD[0.2535761046357400] |
| 07738225 | BF_POINT[800.000000000000000000],DOGE[0.000000013770225],ETH[0.0018817203726629],USD[0.1346000857269893] |
| 07738226 | USD[0.0662208000000000] |
| 07738230 | USD[0.0000000100000000] |
| 07738239 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0038950975674843] |
| 07738242 | SHIB[6610.987823210000000],USD[0.0000000082143192] |
| 07738257 | BTC[0.000000000722500],ETHW[0.043000000000000000],NFT [532239953363634745][1],USD[0.0947077485500000],USDT[0.000000090121308] |
| 07738267 | BTC[0.000016984200000],USD[2.0787720000000000] |
| 07738271 | USD[8.2772356000000000] |
| 07738277 | SUSHI[0.292000000000000000],USD[0.0000000113276186],USDT[0.0000000079814568] |
| 07738303 | DOGE[1.000000000000000000],USD[10.0000005838959303] |
| 07738313 | USD[33.7480455900000000] |
| 07738315 | USD[0.0045585900000000] |
| 07738322 | BTC[0.000000006395405],USD[0.0000171006106000] |
| 07738333 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],BTC[0.009822700000000],CUSDT[6.000000000000000000],ETH[0.183789510000000],ETHW[0.183545910000000],MATIC[52.256875420000000],SUSHI[10.288821860000000],TRX[1.000000000000000000],USD[0.0004379059191144] |
| 07738343 | CUSDT[6.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000063048605779],USDT[0.0000000084579625] |
| 07738354 | NFT [398802083573481612][1],NFT [561011305792387659][1],USD[8.7697200300000000] |
| 07738360 | BTC[0.000000005000000],USD[78.5512472146522000] |
| 07738365 | BF_POINT[200.000000000000000000],ETHW[0.139093630000000000],USD[6.0906750050555119] |
| 07738369 | ETH[0.000000027990000],SOL[0.000000063182000],USD[0.0000002739564177] |
| 07738374 | USD[0.0256251088374358] |
| 07738377 | BF_POINT[4000.000000000000000000],GRT[1.003167120000000],SOL[0.2147212700000000] |
| 07738390 | DOGE[0.0000000007010250] |
| 07738395 | USD[0.0000000060000000] |
| 07738402 | DOGE[2.000000000000000000],ETH[0.000000081068814],ETHW[0.000000081068814] |
| 07738407 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000001430000000],ETHW[0.000001430000000],USD[0.0000001468638533] |
| 07738412 | BAT[1.010633480000000],DOGE[1.000000000000000000],ETH[0.000043910486865],SOL[0.000043700000000],SUSHI[0.000000013373472],TRX[1.000000000000000000],UNI[0.000000100000000],USDT[1.0740705000000000] |
| 07738424 | BAT[1.016555500000000],BTC[0.023487330000000],ETH[0.156423790000000],ETHW[0.155749430000000],LTC[2.328006220000000],SHIB[2.000000000000000000],TRX[16531.552626330000000],USD[0.0056322290938380] |
| 07738429 | SOL[3.025699410000000],USD[10.0000000000000000] |
| 07738430 | BAT[1.015887080000000],CUSDT[4.000000000000000000],ETH[0.000006680000000],LINK[0.000555520000000],SOL[0.000339640000000],USD[0.0000000071163389] |
| 07738433 | USD[0.3457981515689706] |
| 07738436 | BTC[0.031068900000000],ETH[0.447071470000000],ETHW[0.447071470000000],LINK[30.869100000000000],MATIC[300.000000000000000],USD[493.1369848606096508] |
| 07738446 | BTC[0.000000006700000],USD[0.6106102578621816] |
| 07738448 | ETH[0.000000023580544],ETHW[0.000000078531888],SOL[0.000000049315628],USD[0.4200136213937000] |
| 07738452 | USD[0.0018216000000000] |
| 07738469 | CUSDT[1.000000000000000000],DOGE[392.292905120000000],USD[0.0000000015085362] |
| 07738471 | BAT[1.000000000000000000],BTC[0.007925260000000],ETH[0.171748340000000],ETHW[0.171465740000000],SHIB[6.000000000000000000],USD[0.0099514495230265] |
| 07738473 | BTC[0.000069900000000],USD[31.383636380000000],USDT[13.1035600000000000] |
| 07738474 | USD[0.0028028502823000] |
| 07738476 | USD[552.0111528100000000] |
| 07738496 | BTC[0.0000114700000000] |
| 07738497 | USD[124.3649607042317546],USDT[0.0000000063559554] |
| 07738507 | DAI[0.000000010000000],ETH[0.002294993917548],ETHW[0.030731900000039],SOL[0.000000004317390],USD[1.9412171012397313] |
| 07738508 | SHIB[30000.000000000000000],TRX[0.905000000000000000],USD[0.9610182265000000] |
| 07738510 | USD[120.1719444674182566] |
| 07738520 | BTC[0.001036290000000],USD[49310.6067151849983299],USDT[0.0022375766076001] |
| 07738525 | BAT[1.016555500000000],BRZ[3.000000000000000000],CUSDT[8.000000000000000000],DOGE[2.000000004000000],GRT[1.003975450000000],SHIB[1.000000000000000000],SOL[0.000000109424600],TRX[4.000000000000000000],USD[0.0080576844824350],USDT[1.0718518400000000] |
| 07738527 | DOGE[2.000000000000000000],NFT [473309120673561077][1],TRX[1.000000000000000000],USD[0.0000045711688724] |
| 07738545 | USD[11.8586065761575885],USDT[0.0018493900000000] |
| 07738548 | AVAX[0.000000025299163],BTC[0.000006701384900],ETH[0.000000045054000],LTC[0.000000050000000],MATIC[0.000000011861322],NFT [536553541735987879][1],SOL[0.0014013437274672],USD[0.0000000242274628],USDT[0.0000039467117339] |
| 07738556 | DOGE[2368.600000000000000] |
| 07738557 | LINK[0.000000008303880],SUSHI[0.000000005000000],USD[1.0389500000000000] |
| 07738560 | ETH[0.028447400000000],ETHW[0.028447400000000],TRX[0.688465220000000],USD[19.4289083303779926] |
| 07738564 | GRT[449.572500000000000],SOL[3.556618000000000],USD[981.1866178332000000] |
| 07738580 | USD[0.0090320000000000] |
| 07738581 | USD[0.0022772313823208] |
| 07738591 | BTC[0.000050310000000],USD[0.0211563791928811] |
| 07738596 | USD[104.7739010000000000] |
| 07738597 | SOL[0.000000008432850],USD[0.0000013004891212] |
| 07738606 | SOL[0.000383500000000],USD[0.0000000041851350] |
| 07738615 | CUSDT[1.000000000000000000],SOL[0.001867420000000],USDT[0.0000014044355673] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07738649 | BTC[0.0218000000000000],ETH[0.0420000000000000],ETHW[0.0420000000000000],SHIB[100000.000000000000000],USD[1.3976506800000000] |
| 07738650 | USD[1.0847960000000000] |
| 07738656 | DOGE[372.0000000000000000],NFT (325956325020034738)[1],NFT (339473410301381746)[1],NFT (346560495285218540)[1],NFT (391225053526513702)[1],NFT (423997805613876345)[1],NFT (566079995911199997)[1],USD[7.6596592560000000] |
| 07738658 | USD[22.1046186900000000] |
| 07738668 | BTC[0.0013028276745224],ETH[0.0000000160143667],ETHW[0.0000000160143667],SOL[0.0000001000000000],USD[-0.0049948198018946],USDT[0.0000137103977447] |
| 07738681 | SOL[0.0000000080000000],USD[0.0000000023864254] |
| 07738688 | BTC[0.0000000082542578],LTC[0.0000000072676840],SOL[0.0000000064554965],USD[0.0000015894611715],USDT[1.9657206343067440] |
| 07738694 | LTC[0.0010000000000000] |
| 07738707 | BAT[7.0550527080000000],MATIC[3.6629353400000000],SOL[0.0092020000000000],USD[1.6911368318043406] |
| 07738722 | USDT[0.0000000099994000] |
| 07738733 | USD[0.0084763992215402] |
| 07738735 | ETH[0.0000000079490564],ETHW[0.0000000201116550],SOL[0.1712882661389672],USD[0.0000000792091577],USDT[0.0000001312028961] |
| 07738738 | USD[0.0000000037000000] |
| 07738742 | CUSDT[1.0000000000000000],LTC[3.2328300000000000],SUSHI[1.2025968910000000] |
| 07738745 | BTC[0.0000017600000000],ETH[0.0000301800000000],ETHW[2.4970278678009833] |
| 07738754 | LINK[0.0000188200000000],SHIB[1.0000000000000000],SUSHI[0.0000185300000000],USD[0.0000199048177401],USDT[0.0748281445670380] |
| 07738782 | USD[109.9512730900000000] |
| 07738786 | SOL[0.0083681800000000],USD[0.0000000050000000] |
| 07738787 | USD[7.5046000000000000] |
| 07738789 | BTC[0.1557597040000000],NFT (440216959634909555)[1],SOL[0.0096910000000000],USD[2443.5434867275873040],USDT[0.0000000077195465] |
| 07738791 | USD[0.0332170200000000] |
| 07738792 | USD[0.0000000163862086],USDT[0.0000018891032395] |
| 07738793 | USD[0.0000611206500358] |
| 07738798 | ETH[0.0000000013627015],SUSHI[0.0000000026925395],UNI[0.0000000063670825],USD[0.0000000059489995] |
| 07738808 | USD[100.0000000000000000] |
| 07738827 | USD[0.0000000079254443] |
| 07738829 | USD[0.0045519000000000],USDT[0.0000007554705310] |
| 07738831 | USD[7.4173436800000000] |
| 07738834 | BTC[0.3500000000000000],USD[0.9673874950774760] |
| 07738835 | USD[0.0004667106526118] |
| 07738837 | BTC[0.0000000092650633],ETH[0.0000000000656870],ETHW[14.1855453400056870],USD[18095.1169604495093518] |
| 07738849 | NFT (519847678381468832)[1],USD[0.0000072456003648] |
| 07738867 | USD[19.9103600000000000] |
| 07738871 | BTC[0.0808550294776724],ETH[0.3954899400000000],SHIB[3.0000000000000000],USD[0.0087798569885647] |
| 07738876 | BTC[0.0035170800000000],ETH[0.0912100200000000],ETHW[0.0901597500000000],LINK[1.4215778300000000] |
| 07738882 | MATIC[29.9730000000000000],USD[2.0000000000006080] |
| 07738883 | LTC[0.0000000012444660],USD[0.0000009006080] |
| 07738893 | NFT (379974813137692770)[1],SOL[0.0500000000000000],USD[0.0002315634768783] |
| 07738896 | USD[1.1547040000000000] |
| 07738897 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[6.5606208400000000],USD[0.0000223379556166] |
| 07738906 | USD[0.0000000080122745] |
| 07738908 | BTC[0.0000000022742000],USD[0.0000000413087328] |
| 07738916 | BTC[0.0000000005135000],DOGE[274.0000000020000000],USD[0.0000000073097644] |
| 07738917 | CUSDT[1.0000000000000000],LINK[0.0000034000000000],USD[0.0167439788831688] |
| 07738922 | BTC[0.0000000021800000],USD[0.0000000050000000] |
| 07738923 | MATIC[197.7142052600000000],USD[200.0100001526677225] |
| 07738924 | USDT[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000000520224468] |
| 07738929 | BTC[0.0000599061919552],ETH[0.0000000092408987],ETHW[0.0000000092408987],LTC[0.0000000599136853],USD[0.0000000070998720],USDT[0.0000007308480] |
| 07738938 | BRZ[0.5024394900000000],EUR[0.0000000046426882],USD[0.0000000492383558],USDT[0.0000000178890827] |
| 07738945 | AAVE[0.0031690000000000],ETH[0.0000000010000000],ETHW[3.0356634410000000],SOL[0.0027917900000000],USD[59.3963917568067185],USDT[0.0000000074784492] |
| 07738946 | USD[0.0000094994619157] |
| 07738947 | USD[1.7590952000000000] |
| 07738959 | BTC[0.0000000051803600],ETH[0.0000821200000000],ETHW[0.0000821184206569],USD[9.0591804954433798] |
| 07738962 | USD[0.1872535400000000] |
| 07738966 | USD[0.4870000094870616] |
| 07738968 | USD[0.0000010403096742] |
| 07738972 | CUSDT[2.0000000000000000],LTC[1.9930869400000000],TRX[3128.4409090500000000],USD[10.2428673771258485] |
| 07738974 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],MATIC[37.5168351900000000],TRX[1.0000000000000000],USD[0.6471899642706418] |
| 07738986 | AVAX[19.9870000000000000],LINK[310.6872388300000000],MATIC[4.8970339600000000],NEAR[100.0000000000000000],SOL[20.7900000000000000],USD[0.0042802580000000] |
| 07738987 | GRT[0.6430000000000000],LINK[12.3289010168964535],USD[0.6420696000000000] |
| 07738988 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000050000000],SOL[0.0161173527936746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07738990 | CUSDT[1.000000000000000000],USD[0.0030781660482534] |
| 07738991 | USD[1.2038749000000000] |
| 07738992 | AVAX[0.00188450000000000],BTC[0.000025217970000000],ETH[0.000994080000000000],ETHW[0.000994080000000000],LINK[0.0011631900000000000],SOL[4.036558010840800000],TRX[0.277461060000000000],USD[0.000001537772000] |
| 07738998 | BTC[0.000000064315465],MATIC[-0.000000047675995],USD[0.0001054742441631] |
| 07739001 | MATIC[0.000000006226000],SOL[0.003291758787281 5] |
| 07739004 | BAT[5.480656850000000000],BRZ[8.674571740000000000],CUSDT[8.000000000000000000],DOGE[5.024811470000000000],TRX[9.000876750000000000],USD[0.000000449184464] |
| 07739005 | BRZ[11.524193400000000],CUSDT[5.000000000000000000],DOGE[415.861990040000000000],ETH[0.014572440000000000],ETHW[0.014394470000000000],GBP[7.867720740000000000],LINK[0.410313870000000000],LTC[0.049232730000000000],NFT[480684385021402083][1],SHIB[539946.693431780000000000],SUSHI[1.023727460000000000],USD[3.088880495242109 9] |
| 07739008 | USD[0.000000002296200] |
| 07739013 | USD[0.0000001000000000] |
| 07739016 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[500.0004926728097864] |
| 07739020 | SOL[1.155548680000000000],USD[0.000000466035456] |
| 07739030 | BTC[0.000000088342276] |
| 07739032 | USD[25.698386610000000 0] |
| 07739037 | USD[55.2413635000000000] |
| 07739038 | BTC[0.000000069994982],USD[200.411362786037360],USDT[0.0000000054056680] |
| 07739057 | BTC[0.000200000000000],USD[1.842719680000000] |
| 07739062 | USD[0.0020400000000000] |
| 07739067 | ETH[0.061369600000000000],ETHW[0.061369600000000000],USD[1.8660285200000000] |
| 07739079 | USD[0.043451740000000000],USDT[0.000000004135058] |
| 07739085 | USD[0.000230035427204],USDT[0.000000088000000] |
| 07739087 | SOL[0.000000066199116],USD[100.003550557245846] |
| 07739089 | USD[0.000066631313016 0] |
| 07739093 | ETH[0.000000080144064],ETHW[0.000000080144064],USD[0.0000014228192548] |
| 07739100 | USD[0.0023044635255730] |
| 07739101 | USD[0.002600000000000],EUR[0.5762584400000000] |
| 07739110 | USD[1.1542844000000000] |
| 07739113 | BTC[0.001979250000000],CUSDT[12.000000000000000000],DOGE[1.000000000000000000],LINK[3.806481130000000000],SHIB[1104.496316940000000000],SOL[6.012605880000000000],TRX[2.000000000000000000],USD[0.0000001897443 25] |
| 07739116 | ETHW[0.002174900000000],USD[284.939163632000000] |
| 07739117 | BTC[0.000000080785000],SOL[0.004937703261 5725],USD[2.245647925258 6700],USDT[0.00945100000000000] |
| 07739123 | BTC[0.000002883092816],ETH[0.0000000013440770],SOL[0.000000004500000],USD[0.744846168219921 1] |
| 07739125 | USD[0.0002482942000000] |
| 07739128 | AVAX[68.591730000000000],BTC[0.235742100880000 0],ETH[0.000899500000000000],ETHW[0.000575000000000000],LINK[0.059500000000000000],LTC[0.007400000000000000],MATIC[0.655000000000000000],NFT[515616775328516589][1],UNI[235.038275000000000000],USD[0.041438840200000],USDT[23089.792255812000000] |
| 07739142 | BTC[0.000007223880000],KSHIB[490.000000000000000000],MATIC[58.270000000000000000],SOL[0.204943859421 8813],USD[0.002262256561 1300] |
| 07739144 | USD[0.0000002650075731] |
| 07739145 | BTC[0.000000040000000],ETH[0.000000034713097],ETHW[0.000000034713097],MATIC[0.000000007660000],USD[1.570490172392685],USDT[0.000000152376610 2] |
| 07739150 | USD[55.272094380000000 0] |
| 07739151 | USD[0.000008198405664] |
| 07739165 | USD[3.7588000000000000] |
| 07739166 | USD[5.984249362609876 0] |
| 07739170 | BTC[0.024410060000000],LTC[8.808702620000000000] |
| 07739182 | BAT[1.000000000000000000],BF_POINT[200.000000000000000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.027427140000000000],SHIB[17.695781790000000000],SOL[0.000010860000000],TRX[0.000000058930095],USD[2.063263494196443 8],USDT[0.6400734014472320] |
| 07739202 | DOGE[1.000000000000000000],USD[0.062075680066420 00] |
| 07739208 | AAVE[0.559496000000000],AVAX[1.198920000000000],BTC[0.041683270000000],ETH[0.512538300000000],ETHW[0.314716500000000],GRT[106.903700000000000],LINK[4.196220000000000],LTC[0.149865000000000],MATIC[49.950000000000000],NFT[332864932519162946][1],NFT[410402868494961288][1],SHIB[1698470.000000000000000],SOL[0.839244000000000],SUSHI[22.979300000000000000],TRX[1013.087401000000000000],UNI[6.594060000000000000],USD[259.544906187804984 6],USDTL[0.000036161467401 0],YFI[0.003996400000000] |
| 07739220 | BAT[1.016555650000000],CUSDT[3.000000000000000000],ETHW[0.298627920000000000],GRT[3.003677910000000000],SHIB[2.000000000000000000],SOL[1.000000830000000],TRX[1.000000000000000000],USD[1607.930665937172865 6],USDT[0.000000057683772] |
| 07739222 | USD[0.0068837000000000] |
| 07739223 | BTC[0.234455740000000],DOGE[2.000000000000000000],ETHW[0.265686250000000000],USD[2031.924157975180892 5],USDT[0.000000067776713] |
| 07739228 | USD[1.000000000000000],USD[2014.277609280000000] |
| 07739229 | BAT[0.602013617868172 4],BRZ[2.000000000000000000],BTC[0.000000071237544],DOGE[1.000000004225695 8],SHIB[8.000000044430000],SOL[0.000000093073264],USD[0.0002780380326396],USDT[0.000000121876796] |
| 07739233 | NFT[514029073247813941][1],SOL[0.004975600000000] |
| 07739234 | ETH[0.073387940000000000],ETHW[0.072476550000000000],LINK[4.166304070000000000] |
| 07739240 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.003827877690 1434] |
| 07739245 | USD[0.000000084027638],USDT[0.000001282646628] |
| 07739246 | DOGE[1.000000000000000000],ETH[0.067758990000000000],ETHW[0.066917800000000000],USD[0.010022181052 3630] |
| 07739265 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.783562430000000000],ETHW[0.783233410000000000],SHIB[1.000000000000000000],USD[0.0036689227074199],USDT[1.1048475100000000] |
| 07739266 | AAVE[0.000000049502760],BRZ[2.000000000000000000],BTC[0.000000022877260],CUSDT[29.000000000000000000],DOGE[0.000000069097576],KSHIB[0.000000846650665],LINK[0.000000006004505],MATIC[0.000000024098879],SHIB[2.000000000000000000],SOL[0.000000050457121],TRX[6.000000000000000000],UNI[0.000000037765062],USD[0.0002982009907849] |
| 07739269 | USD[3.5250000000000000] |
| 07739272 | USD[0.0000004948488926] |
| 07739273 | BTC[0.000000052500000],ETH[-0.000000025281016],ETHW[2.276099495091 9821],LINK[0.000000073000000],SOL[0.000000099600000],USD[2.351812005561 9510] |
| 07739289 | GRT[0.000000070000000],MATIC[0.000000040000000],USD[1.6221726113472123] |
| 07739294 | BRZ[148.516181240000000],CUSDT[4.000000000000000000],TRX[323.040765070000000000],USD[0.000420418940053 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07739301 | BTC[0.00000000213500000],NFT[415691074929320321]{1},NFT[465671151084931276]{1},NFT[534616837598382737]{1},NFT[552806475502821668]{1},USD[0.000198371728010 3] |
| 07739306 | BTC[0.00000000363242729],ETH[0.000000005177276],NEAR[0.000000000353 46350],NFT[315655544482056547]{1},NFT[345980569991383283]{1},NFT[360733508027041909]{1},NFT[396691500882123723]{1},NFT[475598311077350023]{1},SOL[0.00000000337298000],USD[-0.00000000441117972],WBTC[0.000000007286694 4] |
| 07739317 | ETH[0.805274600000000],ETHW[0.805274600000000],USD[12008.142400880000000] |
| 07739332 | CUSDT[3.000000000000000],ETH[0.000000003154775 8],GRT[0.000000008511257 5],LTC[0.000000006201650 0],TRX[2.000000000000000] |
| 07739333 | ETHW[8.773935610000000],SHIB[3.000000000000000],USD[0.000000021155461 3] |
| 07739340 | BTC[0.000000047000000],ETH[0.000000001264336],MATIC[10.000000000000000],NFT[460043118491027750]{1},SOL[-0.000000017000000],TRX[1400.598000000000000],USD[13.254151073120000 0] |
| 07739343 | BTC[0.000017355000000],USD[0.002308741093416 7] |
| 07739346 | SOL[0.000000010000000],USD[3.974423000000000] |
| 07739350 | USD[200.000000000000000] |
| 07739352 | DOGE[0.051102440000000],ETH[0.000283670000000],ETHW[0.000283670000000],LTC[0.001338410000000],USD[-0.168863382000000 0] |
| 07739359 | USD[0.004222961516883 4],USDT[0.005105910000000] |
| 07739360 | AAVE[0.000000001287896 4],BF_POINT[200.000000000000000],BTC[0.000000097163231],ETH[0.000000109628936],SHIB[2.000000000000000],SOL[0.000000008692093 2],UNI[0.000000003611058 4],USD[0.001738454297477],USDT[0.000000001485978 1] |
| 07739365 | BTC[0.000000054129294],DAI[0.000000007217459],ETH[0.000000029019825],ETHW[0.000000029019825],GRT[0.000000005406522 5],LINK[0.000000032358124],MATIC[0.000000006787304 8],SOL[0.000000009822477],USD[11.350408047387746 1] |
| 07739382 | USD[0.000000295097633 1] |
| 07739383 | SOL[0.000000010000000],USD[7.698286080000000] |
| 07739395 | LINK[109.645050860000000] |
| 07739398 | LTC[0.000000009476841 2],MATIC[0.000000009055921 8],SHIB[0.000000008570159 0],SOL[0.000000008175600],UNI[0.000000002412712 1],USD[0.000000000545396] |
| 07739403 | BTC[0.000000003291778 0] |
| 07739404 | SHIB[4192.890681420000000],USD[0.000000716314268 8] |
| 07739406 | BAT[1.016555500000000],CUSDT[6.000000000000000],DOGE[5.028007100000000],MATIC[0.002582010000000],SHIB[1.000000000000000],SOL[0.000000010000000],TRX[2.000000000000000],USD[0.101863531367565 6],USDT[0.000000008268032 0] |
| 07739428 | AAVE[6.161740358400000 0],USD[0.669753600000000] |
| 07739434 | ETH[0.000000010000000],USD[0.000000022099680] |
| 07739437 | MATIC[0.000000009616122 8],NFT [508047774193811554]{1},SOL[0.000000006498235 1],USD[0.000000593381675 8] |
| 07739442 | BAT[1.003119030000000],CUSDT[6.000000000000000],DOGE[0.020471910000000],SHIB[0.000000081147648],SOL[0.000000038955388],USD[0.000000053902174] |
| 07739443 | MATIC[0.000000010000000],MATIC[0.000000010000000],TRX[0.000010000000000],USD[21.053400009731342 6],USDT[0.000000038552650] |
| 07739447 | USD[15.243428800000000 0] |
| 07739454 | USD[2.380250600000000 0] |
| 07739465 | BTC[0.000661880000000],TRX[1.000000000000000],USD[0.835842351822880 0] |
| 07739469 | USDT[7.842970000000000 0] |
| 07739471 | SOL[0.000000009181280 3],USD[0.000000371590212 1],USDT[0.000000002673400 4] |
| 07739484 | USDT[1.944081590000000 0] |
| 07739487 | DOGE[1644.000000000000000],ETH[1.301000000000000],ETHW[1.301000000000000],MATIC[1770.000000000000000],SOL[42.410000000000000],USD[9.741777700000000 0] |
| 07739497 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000008409688] |
| 07739503 | USD[0.000003641360702 0] |
| 07739519 | BF_POINT[500.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SOL[0.000000100000000],USD[0.000000048455275],USDT[0.000000004154210] |
| 07739523 | USD[0.769316730000000 0],USDT[0.000000033502251] |
| 07739529 | NEAR[0.000000005000000],USD[2913.889491511085 1] |
| 07739534 | BCH[0.008767928696000 0],DOGE[201.564425711514776],ETH[0.016232762857221 8],ETHW[0.016027562857221 8],GRT[0.000000096553418],LTC[0.093393250154120 1],USD[0.000011988408448 1] |
| 07739537 | USD[0.000000000571764],USDT[999.000000096888197] |
| 07739551 | MATIC[0.000000050000000],USD[0.000000014100578 0] |
| 07739552 | ETHW[0.263000000000000],USD[18.867169000000000] |
| 07739559 | TRX[0.956769000000000],USD[0.001342452800000 0] |
| 07739565 | ETH[0.000000021399507],SHIB[0.000000006700000],SOL[0.179362955904454 6],USD[0.738771384918656 0] |
| 07739572 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000240000000],ETHW[0.011212970000000],SHIB[17.000000000000000],TRX[2.000000000000000],USD[12.042408724348955] |
| 07739573 | NFT [419823350911854161]{1},SOL[0.010224000000000],USD[0.899557141187080 72],USDT[0.000015373429069 2] |
| 07739576 | BTC[0.000053061860000],SOL[0.005895000000000],USD[2.435361300000000 0] |
| 07739584 | USD[1.721555680000000 0] |
| 07739586 | USD[0.004766003000000 0] |
| 07739593 | BAT[2.013227940000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[19971.544997820000000],ETH[1.537255030000000],ETHW[1.536609350000000],GRT[463.852873270000000],SOL[105.225551780000000],TRX[0.000000086431920],USD[0.000086203311547],USDT[1.025432938406939 2] |
| 07739599 | LINK[2.573851401600000 0],USD[2.687938800000000 00] |
| 07739602 | AVAX[28.460652770000000],DOGE[1.000000000000000],ETH[0.103211400000000],ETHW[0.102153500000000],USD[0.000000009053248],USDT[39.919949110000000] |
| 07739604 | NEAR[0.000000005836376],USD[0.000000649503290 4] |
| 07739608 | NFT [400437693200286618]{1},USD[27.439298416551814 8] |
| 07739612 | SOL[0.000000005685500],USD[0.000001147103934 8] |
| 07739621 | AVAX[2.000000000000000],LINK[25.000000000000000],SOL[0.989010000000000],USD[200.430621000000000] |
| 07739622 | BTC[0.000776839040000],TRX[135.704300870000000],USD[29.362056140112608 0],USDT[0.079667131487334] |
| 07739627 | USD[0.005544176923525 7] |
| 07739628 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[3878.533078080000000],LINK[164.320825640000000],SOL[0.000129120000000],SUSHI[268.059074920000000],TRX[2.000000000000000],USD[0.000000261786605 6] |
| 07739632 | USD[0.026179605000000],DOGE[1137.868510540000000],LINK[32.525549270000000],LTC[4.957049730000000],USD[6634.478108410000000 0] |
| 07739639 | BTC[0.000000064500000],USD[0.004701653338908] |
| 07739643 | ETH[0.000000005260000],USD[0.000000604469283],USDT[0.000232598688990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07739648 | AAVE[1.670000000000000],BTC[0.011188800000000000],SOL[19.386512090000000000],USD[1000.000000108625600],USDT[97.238113400000000000] |
| 07739663 | BAT[1.016555490000000000],USD[0.004100818935111114] |
| 07739666 | USD[0.000021686904400067] |
| 07739675 | USD[0.007725560000000000] |
| 07739682 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.003648361312933] |
| 07739689 | USD[0.305322800000000000] |
| 07739691 | SOL[0.000000066931000],USD[0.047600000000000] |
| 07739696 | BCH[0.000000077176942],CUSDT[1.000000000000000],DOGE[0.000004953571591],LINK[0.000342700000000],PAXG[0.015892900000000],USD[0.000000024110250] |
| 07739697 | BTC[0.000050870000000],SOL[0.002656000000000],TRX[0.011474000000000000],USD[0.000000022000000],USDT[0.006607700000000] |
| 07739703 | DOGE[334.009423515600000],ETH[0.000931530000000],SOL[0.005979370000000],USD[0.0038546557032046] |
| 07739704 | BCH[0.000000083193006],BTC[0.000000055000000],ETH[0.000000080000000],ETHW[0.000000080000000],MATIC[0.000000003727000],SOL[0.000000005585836],USD[0.000000033397370] |
| 07739714 | BTC[0.000511000000000],ETH[0.007911020000000000],ETHW[0.0078152600000000],SHIB[2.000000000000000],USD[0.0178580035322540],USDT[0.000000009651919 6] |
| 07739716 | DOGE[0.000000055000000],ETH[0.000000048732270],SOL[0.000000094700000],USD[0.000088696080716],USDT[0.000000085096527] |
| 07739717 | BTC[0.000474610000000000],GRT[1.000000000000000],NFT(372922597883201359)[1],SHIB[1.000000000000000],SUSHI[1.048251000000000],USD[0.6269088671350920],USDT[0.000301926990643] |
| 07739718 | TRX[1.000000000000000],USD[0.000000069575480] |
| 07739724 | USD[0.000000096300354] |
| 07739726 | ETH[0.000000072810288],SOL[0.000000019330000],USD[1.6046609238639952] |
| 07739727 | NEAR[0.099820000000000],NFT(358185721594285269)[1],NFT(366566674947429422)[1],NFT(502691923604967619)[1],SOL[0.000000033749824],USD[0.3698842638754590],USDT[0.000000006024214] |
| 07739728 | SOL[0.000000048168266],USD[0.006327332000000] |
| 07739730 | BTC[0.054650770000000],ETH[0.870216100000000],USD[2.005000000000000] |
| 07739731 | USD[0.000000121970595],USDT[0.000000004000000] |
| 07739748 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],ETHW[4.509258750000000],GRT[1.000000000000000],SHIB[7.000000000000000],TRX[3.000007000000000],USD[0.000000011321860],USDT[1.0110193629467792] |
| 07739754 | USD[0.484526858596284] |
| 07739760 | NFT(470537215872415015)[1],USD[4.536471000000000] |
| 07739761 | USD[0.000000050700000],SOL[0.000000019133016],USD[0.0494380742004403],USDT[0.000000520515747 2] |
| 07739766 | SHIB[1.000000000000000],USD[0.858141743976923 5] |
| 07739774 | ETH[0.000000024000000],SOL[0.000000030167810],USD[0.000001613104803 6] |
| 07739776 | ETH[0.000000240000000],ETHW[0.0260378400000000],USD[34.7834242358945464] |
| 07739778 | BAT[4.418090560000000],BRZ[6.532722080000000],CUSDT[5.000000000000000],DOGE[12.841176100000000],GRT[4.193732790000000],LINK[1.062466750000000],MATIC[0.0027170200000000],TRX[7.000000000000000],USD[76.5127932482143488],USDT[3.3090540500000000] |
| 07739781 | USD[0.0000451514880325],USDT[0.000000013690069] |
| 07739783 | USD[0.000000097439980] |
| 07739787 | AAVE[0.899100000000000],USD[2.111536000000000] |
| 07739790 | ETH[0.000000040599181],DOGE[0.000000030853514],ETH[0.000000099341647],ETHW[0.000000099341647],LINK[0.000000052930613],MATIC[0.000000030581058],SOL[0.000000030816993],SUSHI[0.000000093542225],UNI[0.000000055892972],USD[0.0312790325156253],USDT[4.9452636045538676],YFI[0.000000049645875] |
| 07739797 | USD[0.000000003993880] |
| 07739802 | ETH[0.000000014542000],SOL[0.000000022450000],USD[0.000000805989127 9] |
| 07739808 | USD[1.062531376521657 3] |
| 07739811 | USD[2.977699840000000000] |
| 07739814 | USD[0.000016232726810 4] |
| 07739816 | SOL[0.001552000000000000],UNI[0.027694000000000000],USD[0.698308500000000000] |
| 07739817 | USD[250.000000000000000] |
| 07739823 | SOL[0.000000002500000],USD[0.000000268856184 4] |
| 07739825 | BTC[0.000005929600000],USD[1.406362460000000],USDT[0.313655700000507 2] |
| 07739826 | BTC[0.000000001280000],USD[0.000000751420465 9],USDT[0.000000081753370] |
| 07739833 | BTC[0.000000087639088],ETH[0.001557900000000],ETHW[0.001557922401066],USD[-612.365414648354997 2],USDT[733.055279000000000] |
| 07739837 | BTC[0.000000043061365],ETH[0.000000084226549],ETHW[0.000000084226549],LINK[0.000000010500000],SOL[0.000000018481065],USD[0.000037930913164],USDT[0.000195582053540] |
| 07739838 | NFT(522387417540539084)[1],SOL[0.000000050000000] |
| 07739840 | AVAX[0.000000008135000],BTC[0.000000091200000],ETH[0.000000000892000],SOL[0.000000100000000],USD[0.000003255430017] |
| 07739843 | USD[300.000000000000000] |
| 07739844 | USD[0.003124000000000000] |
| 07739845 | SHIB[417820.626445790000000] |
| 07739847 | ETH[0.000000100000000],ETHW[0.000000089576487],USD[0.0058131632048654],USD[0.000000009680880] |
| 07739861 | LINK[0.002309670000000000] |
| 07739872 | BTC[0.0043207624125280],DOGE[1.000000000000000],TRX[1.000000000000000],USD[30.000001562713660] |
| 07739877 | ETH[0.000000100000000],ETHW[0.000000087120428],TRX[1.000000000000000],USD[0.000000063475036] |
| 07739883 | NFT(309826550450341270)[1],NFT(444677363224645142)[1],USD[11.1097372200000000] |
| 07739885 | ETH[0.000000004000000],MATIC[0.000000001747429],NFT(304142444957030707)[1],SOL[0.000000006908810],USD[0.0058002172438434],USDT[0.000000039361369] |
| 07739890 | USD[0.0016126384000000],USDT[99.580000000000000] |
| 07739893 | BTC[0.000531210000000],CUSDT[2.000000000000000],ETH[0.008825990000000],ETHW[0.0087165500000000],USD[0.001977020065740] |
| 07739897 | BCH[0.000192600000000],BTC[0.0005000216600000],ETH[0.0001565600000000],ETHW[0.0001565600000000],USD[0.0000938290492000],USDT[0.000000038546238] |
| 07739915 | BRZ[2.000000000000000],BTC[0.000000760000000],DOGE[1.000000000000000],ETHW[1.2269322900000000],SHIB[8.000000000000000],TRX[5.000000000000000],USD[0.009028470662573 9] |
| 07739918 | USD[1.113000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07739919 | USD[0.0034306840000000] |
| 07739939 | NFT [5623369533288967311[1].SOL[0.2500000000000000] |
| 07739943 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.3738007900000000],ETHW[0.3594127072703250],LTC[0.0000000077650000],NFT [3335372677865054981[1].SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000116261275993] |
| 07739948 | USD[24.0915352000000000] |
| 07739949 | BF_POINT[200.0000000000000000],BTC[0.0000000046236650],CHF[0.0000000065470610],ETH[0.0000000100000000],EUR[0.0000270300000000],USD[3.2720686777538995] |
| 07739953 | USD[0.0075463300000000] |
| 07739954 | USD[0.1929644200000000] |
| 07739959 | DOGE[1.0000000000000000],ETHW[0.6662668700000000],USD[0.0000001164899730] |
| 07739963 | BTC[0.0000928292495000],USD[0.0019016689477625] |
| 07739967 | CUSDT[1.0000000000000000],ETH[0.0000002300000000],ETHW[0.0254008600000000],EUR[39.5603985600000000],TRX[2.0000000000000000],USD[0.4396618830408606] |
| 07739968 | UNI[0.0351020800000000],USD[3.5733050779351070],USDT[0.0000000046279986] |
| 07739973 | USD[1.3267690120000000],USDT[2.4031883200000000] |
| 07739974 | BTC[0.0000000005860000],ETHW[0.0002991000000000],EUR[0.1000000000000000],USD[45.0000507760248000] |
| 07739984 | BTC[0.0971377820787000],USD[0.0000731745422741] |
| 07739986 | AAVE[0.0000000039301755],AUD[0.0000000710774771],AVAX[0.0000000033136828],BAT[0.0000023944944245],BCH[0.0000000014162473],BTC[0.0000000014545269],DOGE[0.0000000065487537],ETH[0.0013245090389809],ETHW[0.0013108290389809],GRT[0.0000000031823820],LINK[0.0000000013809510],MATIC[0.0000000015588478],MKR[0.0000000045444000],SHIB[32.0000000000000000],SOL[0.0000000776799917],SUSHI[0.0000000024121911,TRX[0.0000000053791762],UNI[0.0000000041848408],USD[0.0002345726984421],USDT[0.0000000073071336],YFI[0.0000000009652256] |
| 07739992 | UNI[0.0131000000000000],USD[0.0000000654614238],USDT[0.0000000067554400] |
| 07739997 | AAVE[0.0000000014000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000002000000000],ETHW[2.5863914196416736],TRX[1.0000000000000000],USD[0.0047986420100861],USDT[1.0254319700000000] |
| 07739998 | USD[0.7498760322900000] |
| 07740000 | NFT (3580366268998280311[1].NFT (5309441646715558501[1].NFT (5314305868633377883[1].NFT (5449090253337600866][1].SHIB[26.0000000000000000],USD[0.0000678319075521] |
| 07740002 | BTC[0.0000000094700000],NFT (3249538450520186631[1].SOL[0.0000000090686140],USD[0.1935352982704080] |
| 07740003 | BF_POINT[200.0000000000000000] |
| 07740023 | BTC[0.0027649784414236],USD[1.1850498000000000] |
| 07740025 | ETH[0.3360000000000000],ETHW[0.3360000000000000],SOL[0.9990500000000000],USD[0.9182085600000000] |
| 07740037 | BTC[0.0000005000000000],SHIB[2.0000000000000000],USD[0.0000085341843938] |
| 07740049 | ETHW[0.0000000010000000],USD[0.0140849319171271] |
| 07740065 | USD[0.0000009768073492],USDT[0.0000000056339308] |
| 07740071 | ETH[0.2927130000000000],ETHW[0.2927130000000000],SOL[13.9200000000000000],USD[1.3596310000000000] |
| 07740073 | ETH[0.0000012000000000],USD[0.0037722250909506] |
| 07740075 | USD[100.0000000000000000] |
| 07740080 | BTC[0.0000000010000000],ETH[0.0000000081803968],SOL[0.0000000119000000],USD[0.5258876840526370] |
| 07740084 | BTC[0.0008785100000000],USD[0.0000070780360] |
| 07740087 | BTC[0.0000414600000000],USD[5.8114832000000000] |
| 07740089 | ETH[0.0000001000000000],ETHW[0.0000000964692960],SOL[0.0000000047329512],USD[0.0000000208018811] |
| 07740094 | ETH[0.0011809717197984],ETHW[0.0011672917197984],USD[0.0000012665389467],USDT[0.0000181109465624] |
| 07740098 | BTC[0.0239770400000000],DOGE[9177.6022500200000000],ETH[1.7076728600000000],ETHW[1.7069557100000000],USD[0.0000001080781853] |
| 07740107 | USD[0.0098796480000000] |
| 07740110 | USD[0.1896147145610840] |
| 07740115 | USD[0.3614147148000000] |
| 07740116 | ETH[0.4140000000000000],ETHW[0.4140000000000000],USD[0.2202042800000000] |
| 07740118 | BTC[0.0008821200000000],ETHW[0.8854294000000000],USD[2.0003133440000000] |
| 07740120 | BTC[0.0001078000000000],DOGE[18.9254218300000000],ETH[0.0016499300000000],ETHW[0.0016325400000000],TRX[60.3232072700000000],USD[0.0003486346609829] |
| 07740123 | BTC[0.0002000055000000],USD[0.4428601566544000] |
| 07740125 | ETH[0.0000000007281147],GRT[0.0000000078978260],NFT (5274659992799775951[1].SOL[0.0377493334197564],TRX[7.0502224600000000],USD[0.0000561621566483] |
| 07740128 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000002444146],USDT[0.0000000006823912] |
| 07740132 | USD[0.0000001101098875] |
| 07740133 | USD[0.0002968369936407] |
| 07740136 | ETH[0.0003000000000000] |
| 07740140 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0037072000229452] |
| 07740141 | DOGE[635.5460000360000000],USD[0.1892860147672720] |
| 07740145 | ALGO[18.7388963600000000],BF_POINT[200.0000000000000000],BTC[0.0003002200000000],DOGE[62.2618431500000000],ETH[0.0044231900000000],SOL[0.3084212900000000],USD[189.8163211032671594],USDT[0.0000009784142] |
| 07740174 | MKR[0.5075000000000000],SOL[7.2479600000000000],USD[1960.6775338000000000] |
| 07740179 | SOL[15.9700000000000000],USD[0.2722459000000000] |
| 07740190 | BTC[0.0001676000000000],SOL[0.0090373065000000],USD[4179.1553209150000000] |
| 07740197 | USD[0.0047026761000000] |
| 07740202 | USDT[1.0828378300000000] |
| 07740213 | MATIC[0.5379610925800000],NFT (3163519143752103841[1].SOL[0.0000000803812961,USD[0.3216727156155020],USDT[0.0000001024981133] |
| 07740214 | BTC[0.0048210236700000],USD[0.0001199089175346],USDT[0.0001920642570280] |
| 07740215 | BTC[0.0004980039550000],USD[15.7668372021150564],USDT[0.0000000083380044] |
| 07740241 | USD[1.6613401700000000],USDT[3.0872000000000000] |
| 07740244 | SOL[0.0000000060806360] |
| 07740246 | SOL[0.0072844500000000],USD[0.0027285200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07740250 | TRX[0.0030788600000000],USD[0.0000000096469478] |
| 07740262 | AAVE[0.1373233900000000],AVAX[1.0000000000000000],DOGE[22.8165349000000000],MKR[0.0149103300000000],NFT (314525224863407691)[1],NFT (365066602353625965)[1],NFT (443799500568418229)[1],SUSHI[2.9985000000000000],TRX[0.0000000054005120],UNI[0.9990000000000000],USD[0.2583078400710008],YF[0.0009990000000000] |
| 07740266 | USD[29.8681470043966934] |
| 07740272 | BTC[0.3215300800000000],ETH[1.4444287200000000],ETHW[1.4440502900000000] |
| 07740278 | ETH[0.1128870000000000],ETHW[0.1128870000000000],SOL[0.5100000000000000],USD[98.7658351000000000] |
| 07740297 | USD[0.5341639895172432] |
| 07740299 | ETH[0.0000000075000000],USD[0.7446540000000000] |
| 07740300 | USD[0.0026725812836059] |
| 07740314 | ETH[0.0000001000000000] |
| 07740318 | USD[0.1145122204546974],USDT[0.0000000067830240] |
| 07740319 | BTC[0.0000000057916120],ETH[0.0000000073460742],USD[0.0041927060259695],USDT[0.0000000077512870] |
| 07740321 | USD[6.5608000000000000] |
| 07740329 | USD[0.6610721175775320] |
| 07740337 | BAT[1.0103689900000000],BTC[5.3209100800000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETH[52.9753023000000000],ETHW[52.9609758200000000],GRT[1.0000000000000000],LINK[211.1939116500000000],MATIC[2991.4702859222448000],SHIB[3.0000000000000000],SOL[275.3891245874748124],SUSHI[1.0235035700000000],TRXI[4.0000000000000000],USD[323.0622336166814957] |
| 07740339 | NFT (373010701992420751)[1],NFT (484401879161554259)[1],NFT (508962078260007694)[1],NFT (519218455653872902)[1],USD[204.0100000000000000] |
| 07740340 | BTC[0.0020981100000000],NFT (329574182817331434)[1],USD[0.0000000012280134],USDT[1.6107291800000000] |
| 07740349 | BTC[0.0065440000000000],CUSDT[1.0000000000000000],ETH[0.1575726000000000],ETHW[0.1569317700000000],LINK[46.0079851000000000],TRX[1.0000000000000000],USD[15.8757092045947278] |
| 07740352 | USD[0.0260285987301868] |
| 07740353 | TRX[3662.0000000008000000],USD[0.0475880588967208] |
| 07740357 | USD[0.0024882600000000],USDT[0.0000000100825753] |
| 07740360 | MATIC[0.0000000028036500],USD[0.0054688675678968] |
| 07740370 | BTC[0.0000000037175542],ETH[0.0000000101662324],GRT[0.0000000072000000],LINK[0.0000001000000000],MATIC[0.0000000100000000],PAXG[0.0000000088457138],SOL[0.0000000086800000],USD[0.0000003020238685],USDT[0.0000000031617286] |
| 07740376 | ALGO[0.0000000008029431],BAT[0.0257185937449374],BTC[0.0000000048814150],ETH[0.0000001568901],MATIC[0.0000000062283696],NFT (304366648523819297)[1],NFT (312837149635879759)[1],NFT (374067791384753118)[1],NFT (376788917724617529)[1],NFT (430429786407825628)[1],NFT (467506052277467472)[1],NFT (493872698992494047)[1],NFT (499139179076086864)[1],NFT (527847879536607767)[1],USD[0.0000000046541076] |
| 07740394 | USD[110.4928171100000000] |
| 07740395 | USD[0.5985287400000000] |
| 07740396 | USD[2.2663228000000000] |
| 07740410 | SOL[30.8149255900000000],USD[0.0000001674809973],USDT[0.0000000143280320] |
| 07740418 | BF_POINT[100.0000000000000000],NFT (406043601602611618)[1],NFT (411304994453513855)[1],NFT (449705056163645057)[1],NFT (560483620189686267)[1],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0023907184498606],USDT[1.0660387100000000] |
| 07740420 | USD[8.3031934400000000] |
| 07740434 | BAT[3.1781815100000000],DOGE[1.0000000000000000],MATIC[1.0016451900000000],SOL[0.0000000050877669],USD[0.0085139157701262],USDT[0.0000008437776632] |
| 07740440 | DOGE[3.0000000000000000],ETH[0.0000000098375186],ETHW[0.0000000098375186],GRT[0.8650000000000000],USD[0.0469906868000000] |
| 07740444 | USD[4.7689545000000000] |
| 07740446 | USD[0.0066914987685206],USDT[0.0000001080944179] |
| 07740460 | ETH[0.0000000033793438],USD[3.7210692714717880],USDT[0.0000000025582004] |
| 07740461 | USD[0.0000000096156068] |
| 07740465 | CUSDT[1.0000000000000000],USD[10.9562509060398652] |
| 07740471 | SOL[0.0066700000000000] |
| 07740485 | CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[41.9725382655252296] |
| 07740487 | BTC[0.1131332200000000] |
| 07740489 | NFT (417754161287691336)[1],NFT (513231065869216464)[1],NFT (553492593096762869)[1],USD[623.7277974700000000] |
| 07740491 | SUSHI[15.9790000000000000],USD[0.6513612000000000] |
| 07740494 | USDT[0.0000006102890599] |
| 07740496 | SOL[0.0000001000000000] |
| 07740507 | BTC[0.0000000085078533],DOGE[41.3215330480658606],ETH[0.0000000164022450],ETHW[0.0055805896266719],KSHIB[283.3702938846857206],LINK[0.0000000052000000],LTC[0.0233257223272081],MATIC[0.0000000080034120],SHIB[2.0000000053162350],USD[0.0000002375155630],USDT[0.0000000014639824] |
| 07740508 | AAVE[0.0000000056520000],BRZ[2.0000000000000000],CUSDT[0.0000000098560000],DOGE[1.0000000000000000],LTC[0.0000000005000000],MKR[0.0000000020718300],NFT (504520429494178981)[1],NFT (520335638167940110)[1],NFT (533673731105743561)[1],SHIB[19.0000000000000000],SOL[0.0032111587170000],TRX[2.0000000995579305],USD[0.0000001826127438],USDT[0.0000000098807560] |
| 07740520 | USD[0.1232177181918464] |
| 07740529 | BF_POINT[100.0000000000000000],USD[0.0047167089213352] |
| 07740531 | USD[0.0024003490344916] |
| 07740548 | ETH[-0.0000000099799250],SOL[0.0000000100000000],TRX[0.0007770000000000],USD[0.0000000130878503],USDT[0.0000003409060347] |
| 07740558 | USD[0.0128868600000000] |
| 07740563 | BTC[0.0000000021717265],CUSDT[2.0000000094253419],DOGE[0.0003773591372917],KSHIB[0.0000000043009766],MATIC[0.0000000013541325],SHIB[1.7185726247718378],SOL[0.0000000036488344],TRX[0.0000000078935208],USD[0.0000000077866867] |
| 07740565 | BTC[0.0113064910500000],ETH[0.0000000037436656],MATIC[0.0049565200000000],SOL[0.0000000020835950],UNI[0.0000000090300000],USD[0.0002338890108987],USDT[0.0000000054043519] |
| 07740573 | SOL[0.0060000000000000],USD[1.1279110000000000] |
| 07740577 | CUSDT[1.0000000000000000],USD[1.5857159211473865] |
| 07740581 | ETH[0.0000000050000000],SOL[0.0475366100000000],USD[0.0000000028138187],USDT[0.0000001930786178] |
| 07740583 | BTC[0.0076322500000000],ETH[0.0721938700000000],ETHW[0.0712968800000000],SHIB[5.0000000000000000],USD[0.0032363987063910] |
| 07740584 | USD[0.0000000027873424] |
| 07740589 | USD[59.6753851600000000] |
| 07740593 | USD[42514.2003870217567942] |
| 07740598 | DOGE[1.0000000000000000],SHIB[10.0000000000000000],TRX[4.0000000000000000],USD[0.0000000097662228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07740599 | AAVE[0.000000000054000000],BTC[0.000000000009850000],USD[2.757140605756 1013],USDT[0.000000005550000000] |
| 07740609 | USD[3.000000000000000000] |
| 07740611 | ETH[0.000420036906680030],USD[0.0023158265498704] |
| 07740626 | NFT (347100875871903012)[1],NFT (354715110229099937)[1],NFT (389375308829252266)[1],NFT (412756443799830772)[1],NFT (439082064253803156)[1],NFT (467755463584113867)[1],NFT (468618850291339476)[1],NFT (511436279332912307)[1],NFT (521074891836881715)[1],NFT (536557448124636423)[1],NFT (554729773448484151)[1],NFT (560457138802012241)[1],NFT (574238052579223203)[1],USD[1.012063000000000000] |
| 07740661 | ETH[0.000800000000000000],ETHW[0.000800000000000000],LTC[8.093900000000000000],USD[1.538752416000000000],USDT[0.0076353000000000] |
| 07740665 | BAT[0.000000032180000],BCH[0.000000004953200],BF_POINT[400.000000000000000],BTC[0.000000000295227],CUSDT[1.000000000000000000],DOGE[0.000000017637110],ETH[0.000000077360678],GRT[0.000000029670020],LINK[0.000000005024380],LTC[0.000000097847680],MATIC[0.000000004000000],SUSHI[0.00000000451] |
| 07740670 | ETH[0.099457040000000],ETHW[0.098430690000000] |
| 07740676 | BTC[0.001478600000000],CUSDT[3.000000000000000],DOGE[75.932750910000000],ETH[0.028334720000000],ETHW[0.027979040000000],SOL[0.413947370000000],TRX[1.000000000000000],USD[7.638142670003293] |
| 07740682 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0014924777648972] |
| 07740713 | USD[408.988198860000000] |
| 07740724 | BTC[0.000000015031714],ETH[0.000000000294400000],SOL[0.000000053589181],USD[0.6661062180784533] |
| 07740756 | BTC[0.000000031456307],SOL[0.000000053037600],USD[0.0065408326200000],USDT[0.000000004025842 9] |
| 07740757 | USD[0.0297134656738624] |
| 07740759 | DOGE[0.000000008358398],ETH[0.000000006433840],ETHW[0.761815960643384 0],MATIC[0.0005300080000000],USD[1.4220213423016211] |
| 07740768 | BTC[0.020000005571200],ETH[0.000000070165000],USD[0.6992153345453487] |
| 07740770 | BAT[15.081483330000000],BCH[0.034537290000000],BTC[0.000426940000000],ETH[0.004316340000000],ETHW[0.004261620000000],TRX[126.436263800000000],UNI[0.237275470000000],USD[10.7374863094782629] |
| 07740772 | BTC[0.000082330000000],EUR[10.000078631148366 8],SHIB[49998.597899710000000],USD[0.000000000927390] |
| 07740787 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0097887565839752] |
| 07740803 | BTC[0.000000045604389],DOGE[0.000000015937348],ETH[0.000000009456404 6],LINK[0.000000067166135],MATIC[0.000000029295157],SOL[0.000000057978507],SUSHI[0.000000023621862],UNI[0.000000084961230],USD[0.0001256889744743],USDT[0.000000032369045] |
| 07740815 | BTC[0.000000046700000],EUR[0.000000009042174],GRT[0.000000033098186],MKR[0.000000088031000],USD[13.7346640249170220],USDT[0.000000078505740] |
| 07740834 | BTC[0.000000050000000],DOGE[1.000000000000000],MATIC[0.0000000021600000],USD[0.0480260834969950] |
| 07740847 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0668303281800056] |
| 07740848 | LINK[1.688918100000000],USD[4.0650336198509713] |
| 07740859 | USD[2.5574869500544000] |
| 07740882 | ETH[0.017304046577163],ETHW[0.000000015170743],USD[0.000000107807142],USDT[0.2285010400000000] |
| 07740887 | USDT[1.154566938000000] |
| 07740889 | BTC[0.000000096800000],USD[0.000292069331 0383] |
| 07740892 | USD[1.1268013200000000] |
| 07740895 | BTC[0.000675200000000],CUSDT[2.000000000000000],ETH[0.000000006147 0000],SOL[0.000000088338675],TRX[1.000000000000000] |
| 07740901 | SOL[0.001110000000000],USD[1.1782963550000000] |
| 07740913 | USD[0.000000040000000] |
| 07740922 | USD[7668.3849455271523611] |
| 07740926 | AVAX[0.000000010585760],ETH[0.006100000000000],ETHW[0.006100000000000],SOL[0.009480000000000],USD[1.5616161000000000] |
| 07740930 | SHIB[16.000000000000000],USD[0.7998396969682871] |
| 07740934 | AVAX[0.000910370000000],BTC[0.000063270000000],DOGE[7.927643270000000],ETH[0.033331080000000],ETHW[0.033290040000000],LTC[0.000329380000000],MATIC[0.0027564700000000],PAXG[0.0029666800000000],SHIB[65309.1370940900000000],SOL[0.0430773300000000],USD[0.0029741354580296],USDT[1.4139005306991220] |
| 07740939 | USDT[21.2100000000000000] |
| 07740944 | DOGE[5.000000000000000],ETH[0.000000080000000],SHIB[9.000000000000000],SOL[9.000000001466157 4],TRX[6.000000000000000] |
| 07740945 | BTC[0.028200000000000],ETH[0.160971000000000],ETHW[0.213971000000000],USD[313.0110132705065000] |
| 07740949 | BTC[0.000000068223309],DOGE[3.000000000000000],ETH[0.101964207049064 7],SHIB[6.000000000000000],SOL[0.000000065000000],TRX[17.956250624871 1012],USD[0.0296143493154592],USDT[0.000000079356162] |
| 07740954 | BTC[0.125895121510000],SOL[10.006095470000000],USD[3.9836187668628304] |
| 07740955 | USD[0.0004464997449542] |
| 07740959 | PAXG[0.000000010000000],USD[0.000001444104310] |
| 07740973 | BCH[0.021843780000000],BTC[0.003346420000000],DOGE[39.027142840000000],GRT[2.964833450000000],USD[0.0004690575660917] |
| 07740977 | USD[0.000000026174735] |
| 07740986 | DOGE[200.000000000000000] |
| 07740988 | AVAX[0.000000028612931],BTC[0.000000007482601],ETH[0.0000000055004056],SOL[0.0000000082307612],USD[0.5646606993704455],USDT[0.000000090530192] |
| 07741001 | MATIC[159.856000000000000],USD[7.0000000000000000] |
| 07741005 | BTC[0.000000000064900],NFT (289805567197792798)[1],USD[0.1536214990075930] |
| 07741019 | TRX[1098.900000000000000],USD[2.8892500000000000] |
| 07741035 | LINK[121.490560000000000],NFT (535488872944137819)[1],SOL[25.147347000000000],USD[1.6934721600000000] |
| 07741039 | USD[0.000000031589747] |
| 07741040 | USD[1.4464000000000000] |
| 07741048 | BTC[0.0002605000000000] |
| 07741061 | USD[11.9997509000000000] |
| 07741064 | CUSDT[1.000000000000000],TRX[1249.364179500000000],USD[0.0100461301377896] |
| 07741067 | USD[0.000000106351380],USDT[0.000000016907650] |
| 07741068 | MATIC[0.000000004628090] |
| 07741075 | SOL[0.000000010000000] |
| 07741079 | BTC[0.000077189705000],USD[3.5521867235070317] |
| 07741089 | ETH[0.028972450000000],ETHW[0.028972450000000],USDT[2.9234640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07741120 | USD[100.000000042169028] |
| 07741121 | USD[0.0249304131901430] |
| 07741123 | BRZ[1.000000000000000],NFT (379859788732595371)[1],NFT (562792716680210206)[1],SOL[23.1130844800000000],TRX[1.000000000000000],USD[0.020010886325142] |
| 07741125 | ETH[0.0000198300000000],ETHW[0.0000198300000000],USD[2.7278874000000000] |
| 07741130 | DOGE[0.380000000000000] |
| 07741133 | BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[0.1381885000000000],ETHW[0.1371399300000000],LINK[16.3758110600000000],SOL[1.1006207300000000],TRX[1.000000000000000],USD[0.0458099053672070] |
| 07741134 | USD[0.0003311286053480] |
| 07741138 | BTC[0.0000000590000000],ETH[0.000000042687786],SOL[2.7451200000000000],USD[2.344306000000000] |
| 07741139 | AAVE[0.0000115000000000],AVAX[0.0000136200000000],BAT[0.0009425000000000],BRZ[3.000000000000000],CUSDT[30.000000000000000],DOGE[1.000000000000000],ETH[0.0000000051383820],ETHW[0.0334434151383820],MATIC[0.000000000060860650],NEAR[0.0005031100000000],SHIB[11.000000000000000],SOL[0.000000000246 4718],TRX[1.000000000000000] |
| 07741140 | BCH[0.500000000000000] |
| 07741147 | USD[0.5555282434803476] |
| 07741151 | BTC[0.0000925000000000],ETH[0.0000438700000000],ETHW[0.0000438724611534],LTC[0.0092000000000000],USD[0.2985093260000000],USDT[0.0000009266446] |
| 07741164 | ETH[0.0000057000000000],ETHW[0.0000057000000000],USD[0.0003864396891775] |
| 07741166 | CUSDT[8.000000000000000],DOGE[3.000000000000000],ETH[0.6063179600000000],ETHW[0.6060631600000000],SHIB[1.000000000000000],SOL[1.3919100800000000],TRX[3.000000000000000],USD[0.0020089285245818] |
| 07741168 | USD[0.0006000000000000] |
| 07741170 | ETH[0.0000022000000000],ETHW[0.0090966800000000],SOL[0.3074610100000000],USD[0.0776942200000000] |
| 07741176 | AAVE[0.0000148500000000],LINK[0.0018784000000000],TRX[1.000000000000000],UNI[0.0742225500000000],USD[1.0744874200000000],USDT[1.0744874200000000] |
| 07741178 | AAVE[0.0033310000000000],LINK[0.0103600000000000],MATIC[8.434000000000000],SOL[0.0002710000000000],SUSHI[0.4595000000000000],USD[1.0836635960000000] |
| 07741179 | USD[0.7306923628600000] |
| 07741184 | USD[0.0094820694214633] |
| 07741193 | USD[0.0414789000000000],DOGE[1.000000000000000],ETH[0.1841146500000000],ETHW[0.1838727300000000],LINK[18.6835325800000000],SOL[3.5963988400000000],USD[4.1105761584197018] |
| 07741195 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0001404811352110],USDT[0.0000000069677800] |
| 07741204 | USD[0.0053106124500000],USDT[0.0000000050044500] |
| 07741210 | USD[0.0000001044798616] |
| 07741211 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[13.3477739159479776] |
| 07741215 | BTC[0.0005866775060600],ETH[0.0000000372068750],ETHW[0.0000000032719387],EUR[0.0000058230961744],MATIC[0.0000000048433446],NFT (438388704248438839)[1],SOL[0.0000000097000000],USD[0.0001593310038903],USDT[0.0000000040000000] |
| 07741216 | FTX_EQUITY[8453.00000000000000000],NFT (292733519927658601)[1],NFT (348723529717939438)[1],NFT (414757394718644920)[1],NFT (428736458607450689)[1],NFT (435226808379770756)[1],NFT (447654695423141605)[1],NFT (454156992418555476)[1],NFT (461374265583901989)[1],NFT (476961611338855308)[1],NFT (513764580654900746)[1],NFT (558591763069319934)[1],SOL[0.6400000000000000],USD[0.1281786934623855],USDT[0.0000007360000],WEST_REALM_EQUITY_POSTSPLIT[43763.000000000000000] |
| 07741222 | USD[0.00000013253308],USDT[0.0000000009333266] |
| 07741223 | ALGO[0.00000000063505014],AVAX[0.0000000009592240],BTC[0.0000000038041633],DOGE[0.0000000035512620],LINK[0.0000000055985400],LTC[0.0000000023751034],MATIC[0.00000080054111178],NFT (364764794337912347)[1],NFT (415457594465600621)[1],NFT (463745555916084764)[1],SOL[0.0000000071728400],USD[0.0028526648059017] |
| 07741240 | USD[0.0000001746684856],USDT[0.0000000286602400] |
| 07741244 | SHIB[1.000000000000000],SUSHI[1.0048877200000000],USD[0.4711308769113584] |
| 07741248 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000064934463],USDT[0.0000000062305620] |
| 07741270 | BTC[0.0000000085185000] |
| 07741276 | USD[1.0056377280000000] |
| 07741279 | USD[0.0000019822273702] |
| 07741283 | ETH[0.0000000100000000],USD[2.3417636579215019] |
| 07741302 | CUSDT[3.000000000000000],KSHIB[9235.6472488400000000],MATIC[777.0450770500000000],SOL[3.1657435400000000],TRX[1.000000000000000],USD[5.4833965125611212] |
| 07741303 | BTC[0.0000001178882150],ETH[0.0000000065542933],LTC[0.0000000008101626286],TRX[1.000000000000000],USD[0.0000000010016286],USD[0.0001744588973791],USDT[0.0000463271226013] |
| 07741320 | AVAX[0.0000000076741131],ETH[0.0009000093890120],USD[6268.8100032392461399] |
| 07741322 | AAVE[0.0000000009516000],BTC[0.0000000090538973],ETH[0.0000000002975990],ETHW[0.0000000038244962],EUR[0.0000000046532803],GBP[0.0000000036666089],LINK[0.0000000090484334],MATIC[0.0000000039520312],SOL[0.0000000006489641],USD[968945.5200000018850760],USDT[0.0000000042031505] |
| 07741325 | CUSDT[1.000000000000000],SHIB[1220577.6616062100000000],USD[0.0000000000003844] |
| 07741328 | AAVE[0.0000000100000000],BAT[0.0000000100000000],LINK[0.0000000100000000],USD[160.2476145972455348],USDT[0.0000000081991099] |
| 07741334 | BAT[0.1220000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],GRT[13.5490000000000000],SOL[0.0001352500000000],TRX[0.0010950000000000],USD[3.6988894230020000],USDT[0.5550000197775597] |
| 07741345 | USD[4.3390162876841395] |
| 07741348 | BRZ[2.000000000000000],CUSDT[1.000000000000000],SOL[0.0000000100000000],USD[0.0000009194848703] |
| 07741351 | SOL[0.0000000100000000] |
| 07741358 | ETH[0.0015534400000000],ETHW[0.0015534400000000],USDT[0.0000137968299104] |
| 07741369 | BTC[0.0344000000000000],ETH[0.8781343800000000],ETHW[0.8781343800000000],MATIC[505.6000000000000000] |
| 07741383 | LINK[0.0000000125600000] |
| 07741386 | USD[0.0001844219714405] |
| 07741390 | USD[2.0001577668175000] |
| 07741407 | BTC[0.0000000083793096],BCH[0.0000000072160000],BRZ[0.0000000075024435],BTC[0.0000000068835911],CAD[0.0000000023053615],CUSDT[0.0000000020361803],DOGE[0.0000000031287603],ETH[0.0000000274267799],LTC[0.0000000099163200],PAXG[0.0000000056812824],SOL[0.0000000066295932],S USH[40.0000000060033375],TRX[0.0000000023093403],UNI[0.0000000147200000],USD[0.0034872099671504] |
| 07741407 | BF_POINT[300.0000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],NFT (432044738466563095)[1],USD[397.3882360642544003],USDT[2.1936890400000000] |
| 07741410 | NFT[1.6502167643525457],ETHW[1.6502167643525457],NFT (468149259743938336)[1],USD[4000.0000470200541162],USDT[0.0000000052786705] |
| 07741424 | MATIC[180.0000000000000000],USD[10.6075722423604800],USDT[0.0000000012031832] |
| 07741444 | BTC[0.0003897400000000],USD[0.0000000372124650],USDT[0.0002429691940850] |
| 07741450 | BTC[0.0007930000000000],USD[0.0001831491819142],USDT[0.0000023633433390] |
| 07741453 | USD[0.0000000100000000],USDT[1.000000000000000],LINK[137.8955115919742601],USD[0.0004568744802948] |
| 07741461 | ETH[0.2338410000000000],USD[0.7550850000000000] |
| 07741469 | PAXG[0.0000001100000000],SHIB[3.000000000000000],USD[0.000030348814042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07741470 | NFT (305853760090923165)[1],NFT (535689372494032436)[1],SOL[0.000000010000000],USD[0.0000001019872288] |
| 07741473 | USD[0.0000007780520422] |
| 07741477 | BTC[0.0002738000000000],ETH[0.0003162500000000],ETHW[0.0003162500000000],SOL[0.0368627567600000],USD[0.0065153026208030] |
| 07741481 | BTC[2.6918040999750000],ETH[12.4323230000000000],ETHW[0.0003230000000000],USD[22.5070231240000000] |
| 07741484 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001576012261194] |
| 07741487 | TRX[1136.7731470000000000],USD[1.3068104000000000] |
| 07741488 | SOL[0.0000001000000000],USD[0.6892453488373200],USDT[0.0000000000000000] |
| 07741496 | USD[1.1043631700000000] |
| 07741498 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],ETH[1.4351776600000000],ETHW[1.4345749300000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0982944117838978] |
| 07741499 | USD[2.9274000000000000] |
| 07741504 | USD[0.0001465989781780] |
| 07741505 | BTC[0.0000888500000000],USD[0.0000000074199572] |
| 07741507 | USD[7.1045733430767138],USDT[0.0000000105853643] |
| 07741511 | SHIB[18438.4238523200000000],USD[0.0000000008000000],USDT[0.0049850000000000] |
| 07741516 | BRZ[3.0000000000000000],DOGE[8.0092107200000000],ETH[0.0002019400000000],SHIB[6.0000000000000000],SOL[0.0000000053000000],TRX[3.0000000000000000],USD[0.0005318876746089] |
| 07741523 | BTC[0.0152676100000000],ETHW[2.0123720000000000],USD[0.0000000129686006],USDT[0.0007548700059374] |
| 07741526 | BTC[0.0000618702400000],ETH[0.0000007834000000],ETHW[0.0000007834000000],USD[0.0000000855543285],USDT[0.0000000069572800] |
| 07741529 | MATIC[1964.6336923800000000],SOL[73.2137205830201204],USD[0.0000010444396267] |
| 07741532 | USD[0.0000000081202000],USD[0.3215494057456150],USDT[0.0000000010530324] |
| 07741534 | SOL[0.2160865400000000],USD[0.0000008021074954] |
| 07741535 | BTC[0.0000935169000000],DOGE[0.9228377200000000],NFT (360625862690735231)[1],SHIB[3.0000000000000000],SOL[0.0020369732121000],TRX[1.0000000000000000],USD[499.3870535510298199] |
| 07741537 | USD[0.0023430300000000] |
| 07741544 | SOL[5.4120124900000000] |
| 07741558 | SOL[13.8034514760000000] |
| 07741566 | DOGE[32.3712756500000000],MATIC[0.0000000061727320],NFT (340292433538153289)[1],NFT (346996786506529448)[1],NFT (359643858488383025)[1],NFT (467417449599760379)[1],NFT (506828043614933937)[1],NFT (512433138306734849)[1],NFT (524901434170230097)[1],NFT (539328730081660470)[1],NFT (562845597000858701)[1],USD[22.7809780010978350] |
| 07741567 | BF_POINT[300.0000000000000000],BTC[0.0000103000000000],ETH[0.0000002800000000],ETHW[1.1171381200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001640011989239] |
| 07741571 | ETH[0.1748460000000000],ETHW[0.1209000000000000],USD[1.8155700000000000] |
| 07741578 | USD[10.0000000000000000] |
| 07741595 | BTC[0.0000000337750815],ETH[0.0000000065506549],LINK[0.0000000567197770],USD[0.0002138575684708],USDT[0.0000000075265062] |
| 07741601 | DOGE[0.0000000025463876],USD[0.0100000041801944] |
| 07741607 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.4149547900000000],ETHW[0.4178045000000000],SOL[2.3083630490000000],TRX[778.2564965296000000] |
| 07741612 | BAT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001452000000000],ETHW[0.0001452000000000],GRT[1.0000000000000000],SOL[0.0001844800000000],USD[0.0039162406068405] |
| 07741622 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 07741629 | SOL[0.1098900000000000],USD[2.3047500000000000] |
| 07741630 | BTC[0.0003683741800000],ETH[0.0250000000000000],ETHW[0.0250000000000000],SUSHI[6.5000000000000000] |
| 07741631 | BTC[0.0012464900000000],ETH[0.0036985700000000],ETHW[0.0036575300000000],MATIC[0.0007565000000000],SHIB[4.0000000000000000],SOL[0.0000835900000000],USD[0.0039150725637919] |
| 07741645 | BCH[0.0007830000000000],USD[0.0000000456120066],USDT[0.0000000043451743] |
| 07741653 | ETH[0.0000000077259884],ETHW[0.0000317277259884],SHIB[1.0000000000000000],USD[0.0066720153714312] |
| 07741659 | USD[100.0000000000000000] |
| 07741660 | CUSDT[1.0000000000000000],TRX[1335.8736003716395584] |
| 07741662 | BTC[0.0000000700000000],ETH[0.0000993000000000],SOL[0.0000001000000000],USD[1375.1332917825357223],USDT[0.0000000010500832] |
| 07741677 | USD[500.0000000000000000] |
| 07741685 | SOL[0.0043891700000000],USD[560.5621179402347222] |
| 07741701 | USD[1.0211272950000000] |
| 07741706 | DOGE[1.0000000000000000],LINK[0.0000000072988750],MATIC[0.0000000014635688],USD[0.0000000050622442] |
| 07741722 | BAT[3.2645425100000000],BRZ[4.0000000000000000],BTC[0.0000000053181794],CUSDT[5.0000000000000000],DOGE[0.0000000026113448],ETH[0.0000104500000000],ETHW[0.0000104500000000],GRT[1.0045252400000000],TRX[3.0000000000000000],USD[0.0029805897502092],USDT[4.3945540600000000] |
| 07741727 | BF_POINT[300.0000000000000000],BRZ[4.0000000000000000],BTC[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETHW[1.0885232200000000],GRT[0.0043763872697304],SHIB[5.0000000000000000],SOL[2.3618495700000000],SUSHI[62.9046424100000000],TRX[7.0000000000000000],USD[0.067602466 8094159] |
| 07741734 | ETH[0.0085358200000000],USD[0.0085358252240912],USD[0.0000037248612557] |
| 07741735 | BTC[0.0000802700000000],ETH[0.0000000040400000],ETHW[0.0000087353438],UNI[0.0000000053400000],USD[0.0000007232389551] |
| 07741740 | SOL[0.0000000098010000],USD[0.6153098700000000] |
| 07741741 | BTC[0.0000001923470000],ETH[0.0017570000000000],ETHW[0.0017570000000000],LINK[0.1506000000000000],LTC[0.0178300000000000] |
| 07741747 | BTC[1.2542408900000000],DOGE[7559.3984173200000000],ETH[2.1335800100000000],ETHW[2.1328962600000000] |
| 07741755 | LINK[1.0000000000000000] |
| 07741761 | AAVE[0.0000000054045000],BCH[0.0000000025920040],BTC[0.0000000094764403],DAI[0.0000000068832737],DOGE[0.0000000067554487],ETH[0.0000000130472722],LTC[0.0000000078807023],PAXG[0.0000000091377680],SOL[0.0000000077756067],TRX[0.0000000070000000],USD[1025.8621031718999479],USDT[0.0000000091870174] |
| 07741762 | BRZ[1.0000000000000000],ETH[0.0612063900000000],ETHW[0.0612063900000000],USD[100.0000026104170000] |
| 07741764 | DOGE[1.0000000000000000],BTC[2.0000000000000000],DOGE[1.0000000000000000],SOL[4.7138773548415872],USD[0.0000016992065407] |
| 07741765 | BTC[0.0246000000000000],DOGE[1759.0000000000000000],ETH[0.3580000000000000],ETHW[0.3580000000000000],SHIB[14600000.0000000000000000],SOL[2.4500000000000000],USD[2.5150054400000000] |
| 07741777 | USD[2.5465878536397515] |
| 07741782 | BTC[0.0608789100000000],USD[1.3009215267574490] |
| 07741786 | USD[0.4591934200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07741788 | BTC[0.00000006396000],DAI[0.026237230000000],MATIC[0.024606270000000],NFT (308967432604154068)[1],NFT (513021015001992443)[1],USD[2.0043158593150000] |
| 07741794 | BTC[0.0000000220000000],USD[0.7559090000000000] |
| 07741796 | USD[0.0232016507276124] |
| 07741799 | BCH[0.000000005788121],BTC[0.0000000742169333],DOGE[0.000000039195360],ETH[0.0000000898033384],ETHW[0.0000000898033384],GRT[0.000000005264171],LINK[0.0000000041112448],LTC[0.000000042658829],MATIC[0.00000000208361],TRX[0.00000000307791],UNI[0.0000000004007090],USD[0.0002548736562088] |
| 07741811 | BAT[1.0116243000000000],BRZ[7.472312900000000],BTC[0.789286030000000],CUSDT[30.000000000000000],DOGE[18.078239600000000],ETH[2.164395670000000],ETHW[2.163645300000000],GRT[1.002513010000000],SHIB[10.000000000000000],SOL[1.173247500000000],TRX[24.557541510000000],UNI[1.067915020000000],USD[0.00019535116120421],USDT[3.2069096100000000] |
| 07741815 | USD[0.048613480000000] |
| 07741823 | BAT[2.0129285600000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],GRT[3.128730440000000],SHIB[1.000000000000000],USD[4185.5042092583974042] |
| 07741824 | USD[0.0045662100000000] |
| 07741835 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000069770000],ETHW[1.421193439455496],SOL[0.0000000032735474],USD[0.0000001954094124],USDT[1.1001153700000000] |
| 07741838 | DOGE[0.536961120000000],USD[0.0053000110638783],USDT[0.0000000051923533] |
| 07741843 | USD[110.3687720900000000] |
| 07741845 | BTC[0.0015985600000000],USD[21.2976000000000000] |
| 07741850 | ETH[0.1288434000000000],ETHW[0.128843400000000],NEAR[63.8049180000000000],USD[3.1218642000000000],USDT[624.5118650000000000] |
| 07741857 | SOL[0.000860000000000],USD[1.8957000032954920],USDT[0.0001994800000000] |
| 07741858 | BTC[0.0000000767970000],USD[0.0000000146643093],USDT[0.0000000063753123] |
| 07741861 | BAT[0.0447932000000000],BTC[0.0000002500000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],GRT[89.1459665400000000],USD[0.0003546199049511] |
| 07741871 | DOGE[2.0000000000000000],ETH[0.369932030000000],ETHW[0.366774580000000],USD[0.0045969970673325] |
| 07741881 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0054548384060580] |
| 07741902 | USD[10.0000000000000000] |
| 07741906 | LTC[0.0000000737375068],PAXG[0.0000000010504355],SHIB[9408.4206946244456000],UNI[0.0000000036953295],USD[0.0000005725980637] |
| 07741910 | BTC[0.0000000050000000],USD[20.3558030497769196],USDT[0.0000000079529148] |
| 07741914 | SOL[1.8085787000000000],USDT[0.0000003567481470] |
| 07741918 | ALGO[0.0000000004209106],BTC[0.0213322700000000],DOGE[2.0000000000000000],MATIC[0.0079021900000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[927.0907796169350405] |
| 07741923 | USD[0.5898860000000000] |
| 07741931 | SOL[0.0286113300000000],USD[0.0000011531965076] |
| 07741937 | USD[1.2463540000000000] |
| 07741940 | BRZ[3.0000000000000000],CUSDT[19.0000000000000000],DOGE[6.000000000000000],GRT[8.219110920000000],KSHIB[528.272539430000000],NFT (386151900241051499)[1],NFT (462011713750235642)[1],NFT (503236665356201349)[1],SHIB[6.000000000000000],SOL[0.465855131135440],SUSHI[1.046981760000000],TRX[7.000000000000000],UNI[1.050495400000000],USD[0.038536354416194],USDT[0.000000115530861] |
| 07741943 | BTC[0.0005357900000000],USD[1.3974002000000000] |
| 07741948 | NFT (492532887941026161)[1],SOL[0.0000000068520000],USD[0.1921202304792450] |
| 07741954 | USD[0.0019970870932131] |
| 07741957 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0002986005334365] |
| 07741960 | USD[1.0174049876563453] |
| 07741962 | BTC[0.0158840100000000],CUSDT[3.0000000000000000],ETH[0.123824890000000],ETHW[0.123824890000000],TRX[3.0000000000000000],USD[0.0005482026252374] |
| 07741963 | BRZ[2.0000000000000000],BTC[0.0000041600000000],DOGE[3.000000000000000],ETHW[0.000000000000000],SHIB[14.000000000000000],SOL[0.0000001000000000],TRX[6.000000000000000],USD[2020.7986360458950983] |
| 07741964 | ETHW[1.6035555000000000],NFT (541430117873894736)[1],USD[14.1897798400000000] |
| 07741968 | BTC[0.0028971000000000],ETH[0.000923000000000],ETHW[0.000923000000000],NFT (540176501338247527)[1],USD[0.5715979400000000] |
| 07741972 | BTC[0.0010741800000000],USD[0.0002792812370558] |
| 07741983 | DOGE[0.0000000100000000],NFT (293018988613232756)[1],NFT (511093323424894264)[1] |
| 07741986 | DOGE[1.0000000000000000],USD[0.0000000008504752] |
| 07741988 | CUSDT[1.0000000000000000],ETH[0.0000001000000000],TRX[1.0000000000000000],USD[0.0003014862126624] |
| 07742002 | AAVE[0.0026691700000000],BTC[0.0000170736242000],LINK[0.0340903700000000],MATIC[1.9804000000000000],SOL[0.0090649400000000],USD[0.0739702354250000],USDT[0.0000000030300000] |
| 07742008 | USD[0.0000000045591696] |
| 07742009 | SOL[0.0019587900000000],USD[0.0011005415945871] |
| 07742012 | DOGE[1.0000000000000000],USD[0.0057451404656030] |
| 07742018 | USD[11.2168150232000000] |
| 07742029 | DOGE[0.881000000000000],ETH[0.000948000000000],ETHW[0.000948000000000],USD[0.0002297191031040],USDT[0.0000000181378556] |
| 07742032 | SOL[0.0900000000000000] |
| 07742038 | BTC[0.0000000040959910],DOGE[3.996200000000000],ETH[0.0001007708333250],ETHW[1.452100770833250],SOL[0.0013788000000000],USD[1977.4277592805000000],USDT[0.7082360805912426] |
| 07742044 | CUSDT[2.0000000000000000],SHIB[31.1105707600000000],USD[0.0000000000003708] |
| 07742047 | DOGE[0.6884000000000000],MATIC[9.9280000000000000],USD[0.0004357355800000],USDT[0.0000000006756420] |
| 07742063 | MKR[0.0000001000000000],PAXG[0.0000000050000000],SOL[0.0000000014294400],USD[0.0082261137106540],USDT[0.0000000133654012] |
| 07742065 | USD[0.0005730000000000] |
| 07742069 | ETH[0.0000000038284376],SHIB[0.0000000063000000],SOL[4.4086029597645827],SUSHI[0.0000000036335000],USD[0.0000015898944514],USDT[0.0000000064612932] |
| 07742074 | ETH[0.0071530000000000],ETHW[0.0071530000000000] |
| 07742081 | USD[6.8866998100000000] |
| 07742082 | BTC[0.0000029421981],DOGE[0.000000093545286],GBP[0.000000007877039],KSHIB[0.000000092990200],MATIC[0.000000087465254],SOL[0.000000035007950],SUSHI[0.000000072510000],UNI[0.000000027886400],USD[0.8106760212499985] |
| 07742106 | USD[0.9353858142909246],USDT[0.4208615500000000] |
| 07742109 | BTC[0.0005090350000000] |
| 07742110 | BTC[0.0000672000000000],ETHW[0.0003832000000000],USD[0.7490591800000000],USDT[0.0000000000850708] |
| 07742111 | BTC[0.0000000036896000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0063793957414523],USDT[0.0000000099790810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07742122 | BTC[1.855778290000000],ETH[6.491062140000000],ETHW[6.491062140000000],SOL[9.990000000000000],USD[11730.821328400000000000],USDT[3750.0000000000000000] |
| 07742127 | BTC[0.000000009659170],USD[0.000586142942259] |
| 07742130 | USD[0.002936415564844] |
| 07742143 | CUSDT[8.000000000000000],DOGE[380.625759450000000000],TRX[1.000000000000000],USD[0.000000088692888] |
| 07742147 | BTC[0.000000008025000],USD[7.551498120000000] |
| 07742153 | BTC[0.000272760000000],CUSDT[3.000000000000000],ETH[0.007656360000000],ETHW[0.007560600000000],SUSHI[1.128739450000000000],USD[0.002174989610802] |
| 07742158 | ETH[0.000553426550000],MATIC[0.000000007263045 2],SOL[0.000000031000000],USD[0.000012088926337] |
| 07742159 | BCH[0.000000057509586],CAD[0.000000006392335],DOGE[1.7323391406780424],ETH[0.000000005472 3229],ETHW[0.000000005884584],EUR[0.000000082654413],GBP[0.0000000053072970],GRT[0.0000000044880028],LINK[0.0000000044555751],LTC[0.000000080427434],MATIC[0.0000000081918144],SOL[0.0000000095478395],SU SHI[0.000000003165563 9],UNI[0.000000074100000],USD[0.000000016326760] |
| 07742161 | BTC[0.000000009625808 0],ETH[0.000000007527200 3],USD[0.003795560836142 5],USDT[0.002215569770557] |
| 07742173 | BTC[0.000913500000000],NFT[308346305062391803][1],NFT[385344155201630620][1],NFT[470867014987924 22][1],NFT[470529243061894728][1],NFT[54749760277187798 8][1],NFT[555435832343832537][1],SHIB[3.0000000000000000],SOL[0.500201841417000 0],TRX[1.0000000000000000] |
| 07742180 | TRX[533.9130649900000000] |
| 07742183 | LINK[3.5537689300000000 0],USD[2.408108061991256] |
| 07742189 | SHIB[1.000000000000000 0],SOL[4.8518362900000000 0],TRX[2.000000000000000 0],USD[0.0000005372005294] |
| 07742195 | ETH[0.000003200000000],ETHW[0.000003200000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[1.0216355415464348] |
| 07742210 | SOL[4.4942521000000000] |
| 07742212 | SOL[86.2746111300000000 0],USD[0.000006368626523] |
| 07742218 | USD[0.000225761814562 7] |
| 07742223 | ETH[0.000000041446170],USD[0.5509468331928000],USDT[0.0000000011984049] |
| 07742236 | BAT[0.000000076940586],ETH[0.00000003645954],KSHIB[0.0000000032557 00],LTC[0.0000000068641095],SHIB[0.000000042623720],SOL[0.0000000821 11008],USD[0.000000009816546],USDT[0.003293953156978] |
| 07742238 | BAT[0.000000007271070],DOGE[0.000000045436775],ETH[0.000000007333115 9],GRT[0.0000000047597546],SOL[0.0000154128183519],TRX[0.000000006239 4929],USD[0.0000003523416120] |
| 07742241 | ETH[0.000000860984336],ETHW[0.000000860984348],USD[26.3513934270645318],USDT[0.0000377802878197] |
| 07742258 | USD[309.4498463200000000] |
| 07742259 | NFT[435934405555216852][1],TRX[0.000002000000000],USD[0.000001688007981 5],USDT[0.000000647491864 0] |
| 07742261 | BTC[0.0000000043777500],USD[0.0000000190000 00],WBTC[0.000041058562071 8] |
| 07742263 | AAVE[3.305274007564702 6],ALGO[0.000000082649136],AVAX[0.000000002016791 4],BAT[0.0000000066036011],BF_POINT[200.0000000000000000],BRZ[23.4646459300000000],BTC[0.0000000559535 86],CUSDT[51.076251560000000 0],DOGE[10.0226740320774187],ETH[0.4051158506672717],ETHW[0.4049456506672717],GRT[2.000000 0080961680],KSHIB[0.000000006350935 1],LINK[0.0000000055293931],LTC[0.0000000156033371],MATIC[0.0000000589482 14],MKR[0.1350920250960759],NEAR[0.0068360376594 04],NFT[289345730920926819][1],NFT[368535960915213046][1],NFT[360545345565071 94][1],NFT[391227215953511890][1],NFT[368442704151201907][1],NFT[405722935363644041][1],NFT[431845674877175909][1],NFT[4415900793934098 49][1],NFT[48004017018103 1489][1],NFT[491186490153259 01][1],NFT[512630635254780051][1],NFT[531340150969870707 146][1],NFT[532542688334321036][1],NFT[535658240081664585][1],NFT[53950977395225622 6][1],PAXG[0.000000007944590 3],SHIB[112.0364311132743678],SOL[1.0583264214706826],SUSHI[95.194798878419126 1],TRX[0.0000000089743503 3],UNI[17.7953722661019999],USD[187.1564676092727 60],USDT[3.1596048614844960],YFI[0.0000003306449781] |
| 07742264 | BTC[0.002638450000000000],CUSDT[1.000000000000000],DOGE[129.8832550000000 000],ETH[0.004145040000000],ETHW[0.004090320000000],SHIB[4097292.691445740000000000],SOL[0.671329350000000 00],TRX[1.000000000000000 0],USD[25.8326466355738209] |
| 07742268 | BRZ[1.000000000000000 0],BTC[20.0000000021601002],ETHW[3.8024933200000000],LINK[29.6408334000000000],NFT[565341776567925409][1],PAXG[0.0298079500000000 0],USD[0.000461060059233] |
| 07742279 | BAT[2.000000000000000 0],BRZ[4.0000000000000000],CUSDT[11.0000000000000000],DOGE[9.000000000000000],ETH[0.0000000048056893],GRT[1.000000000000000 0],SOL[0.00000001030198 22],TRX[5.0000000000000000],USDT[1.000033284121 1270] |
| 07742288 | USD[0.000000029238969],USDT[0.0000000088492 06] |
| 07742295 | ETH[0.0096642400000000],ETHW[0.0095411200000000],TRX[1.000000000000000 0],USD[0.0004829722093054] |
| 07742301 | ETH[0.0000000068477728],SOL[0.0000000100000000],USD[0.0000214212049198] |
| 07742316 | BTC[0.0000000407710 55],LINK[0.0000000037890000],MATIC[0.0000000019149240],SOL[0.0000000009890500],USD[0.3256792000000000] |
| 07742344 | AVAX[0.004509070000000 0],BF_POINT[200.0000000000000000],BTC[0.000000020730000],DOGE[1.000000000000000 0],ETH[0.106890510000000 0],MATIC[1.000000000000000 0],TRX[1.0000000000000000],USD[0.500646003942141 0] |
| 07742380 | BTC[0.000000000000000],DOGE[0.5115506200000000 0],SHIB[8.0000000000000000],USD[0.00000001681688 5],USDT[0.0026375137550 66] |
| 07742417 | BTC[0.0528531200000000],ETH[0.6374395600000000],ETHW[0.6371718400000000],SOL[0.1601358900000000 0],USD[0.000000088802326 9] |
| 07742423 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000004277893] |
| 07742433 | BAT[25.8754104900000000],BCH[0.3023955900000000],CHF[4.9278878900000000 0],GRT[28.3609805500000000 0],SOL[8.896654920000000 00],USD[0.000000006490992 5] |
| 07742444 | DOGE[89409.2892758200000000],TRX[116325.0597476100000000] |
| 07742446 | USD[0.0019475500000000] |
| 07742457 | BF_POINT[200.0000000000000000],BTC[0.0000000075000000],ETH[0.000000009621 23],ETHW[0.0000000025264160],USD[0.000196480996789] |
| 07742461 | USD[1113.3609395000000000] |
| 07742501 | BTC[0.00210000000000000],USD[2.2745503600000000] |
| 07742510 | USD[0.0092898000000000] |
| 07742511 | BTC[0.0000000049100000],SOL[100.0000000000000000],USD[3208.7682179645262575] |
| 07742523 | BTC[0.000651200000000],MATIC[0.91720000000000000],USD[0.0000085711 0426],USDT[0.0071760000000000] |
| 07742534 | USD[0.0035263300000000] |
| 07742538 | ETH[0.0000000080000000],ETHW[0.0000003370593786],LTC[0.0023041500000000] |
| 07742543 | BTC[0.0000000098000000],USD[0.0000007148867903] |
| 07742545 | BTC[0.000000071843656],DOGE[0.002823706010000 0],KSHIB[0.0000000051050000],LTC[0.0000000059200000],MATIC[0.00000000080547488],SHIB[15.6755205202463589],SOL[0.0000000080369624],TRX[542.4625740533981724],USD[0.0000000139434762],USDT[0.0000005498781 0] |
| 07742554 | USD[0.0000000069508523] |
| 07742555 | USD[0.0000000136330298] |
| 07742568 | LINK[0.0000001000000000],USD[1.7164112600000000] |
| 07742574 | BTC[0.0000003730000000],CUSDT[3.0000000000000000],DOGE[0.037989830000000 0],LTC[0.0000562000000000],MATIC[0.0009683900000000],SHIB[2.0000000000000000],SOL[0.0000008000000000],TRX[0.00075011000000000],USDT[0.0001238392970000] |
| 07742580 | TRX[0.000069000000000],USD[0.0002901880000000],USDT[0.0000001300978 78] |
| 07742591 | EUR[0.0036250000000],NFT[368988600345228865][1],NFT[383133440349037631][1],NFT[386113873584536522][1],NFT[392648017938540418][1],NFT[395595897604292046][1],NFT[543182844074661459][1],SHIB[1.0000000000000000],USD[0.001826733722 6748] |
| 07742600 | USD[109.1409394500000000] |
| 07742654 | BAT[2.000000000000000 0],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0127763600000000],ETHW[0.0127763600000000],SHIB[1.000000000000000 0],TRX[3.0000000000000000],USD[0.0000000058915874],USDT[0.0000000044385839] |
| 07742655 | BTC[0.00000004 0860000],USD[1.7971619850000000] |
| 07742664 | USD[0.8698201875000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07742673 | SOL[0.000000068500000],USD[0.0000013039421760] |
| 07742676 | CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[51.7655353780097155] |
| 07742679 | BTC[0.000064582272000],USD[0.017806160000000] |
| 07742682 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[0.047634300000000],NFT (355733919728131803)[1],NFT (525249599700883928)[1],SHIB[2.000000000000000],TRX[0.098425180000000],USD[0.000000069407497] |
| 07742686 | USD[1.7698388000000000] |
| 07742696 | MATIC[3.950060070000000],SOL[0.007350004568350],USD[12994.1518193300000000] |
| 07742698 | ETH[0.030853180000000],ETHW[0.030853180000000],USD[0.0000129644496666] |
| 07742706 | BTC[0.000001000000000] |
| 07742710 | USD[0.0064915533216000] |
| 07742724 | BF_POINT[300.000000000000000],MATIC[0.000000003405762],NFT (298604740841729275)[1],NFT (301802739228714440)[1],NFT (312129455641912737)[1],NFT (345024444177200331)[1],NFT (346965537702194548)[1],NFT (349654176013602593)[1],NFT (369070453499952207)[1],NFT (374914755307790426)[1],NFT (380185936723498141)[1],NFT (388907719367542051)[1],NFT (404053632350645177)[1],NFT (433432280895043643)[1],NFT (438351807300990211)[1],NFT (441954675562966537)[1],NFT (463395323059213073)[1],NFT (480662904116066782)[1],NFT (491433657399253966)[1],NFT (525688602135720613)[1],NFT (534345510355472473)[1],NFT (544924244165093785)[1],NFT (560156417120776746)[1],NFT (568645259826081928)[1],NFT (569825729311051906)[1],SOL[0.000000008901441],USDl0.000157187659966Z],USDTl0.0000000740258021 |
| 07742728 | CUSDT[1.000000000000000],ETH[0.004832670000000],ETHW[0.004777950000000],USD[0.0001696617845744] |
| 07742729 | USD[500.000000000000000] |
| 07742734 | USD[0.000000037511456],USDT[0.0000000027046872] |
| 07742745 | CUSDT[1.000000000000000],SOL[3.433998700000000],USD[0.0045677471339982] |
| 07742754 | USD[3.2459000000000000] |
| 07742757 | NFT (293311520877158315)[1],NFT (326736967114701632)[1],NFT (407544966973069214)[1],NFT (523841546606289374)[1],USD[0.2760250900000000] |
| 07742759 | DOGE[359.000000000000000] |
| 07742762 | SHIB[1.000000000000000],USD[0.0000000004533544] |
| 07742771 | SOL[0.000000061200000],USD[0.0000000174187679],USDT[0.0000006637756790] |
| 07742778 | USD[1.9572979938222664] |
| 07742780 | USD[0.001160748394700],USDT[0.0000000145873990] |
| 07742783 | USD[0.600318570000000] |
| 07742787 | BTC[0.000092051944176],USD[0.0000000118311321],USDT[0.0094548022855683] |
| 07742789 | USD[0.0019677800000000] |
| 07742801 | ETH[2.002995000000000],ETHW[2.002995000000000],USD[0.0054049800000000] |
| 07742840 | ALGO[60.000000000000000],AVAX[1.000000000000000],BTC[0.008800000223984],ETH[0.192000000000000],ETHW[0.087000000000000],MATIC[59.970000000000000],NEAR[5.000000000000000],SOL[5.040401490440000],USD[0.4752174629287172] |
| 07742842 | BTC[0.000001600000000] |
| 07742851 | USD[0.179152626603376],USD[0.9729276551866580] |
| 07742854 | BTC[0.003688907400000],SOL[7.000000000000000],USD[102.2202097000000000] |
| 07742855 | SOL[0.000169020000000],USD[0.7298789384775988] |
| 07742866 | USD[20.0000000000000000] |
| 07742874 | USD[316.7008373500000000] |
| 07742875 | CUSDT[1.000000000000000],NFT (512985832741992145)[1],SUSHI[1.260902070000000],USD[0.0000000718185364] |
| 07742878 | AVAX[0.366659481700000],BTC[0.000001470000000],ETH[0.000003850000000],SHIB[1.000000000000000] |
| 07742882 | BTC[0.000051790000000],ETHW[36.063276450000000],NFT (297435918312918414)[1],NFT (362006120594330376)[1],NFT (407935792355417534)[1],NFT (412621740733833742)[1],NFT (419822817718621876)[1],NFT (439020902735070706)[1],NFT (439962889750613096)[1],NFT (454973046170415115)[1],NFT (490599542080758148)[1],NFT (537582764675976367)[1],USD[1.0466194488075000] |
| 07742885 | BAT[597.231700000000000],BTC[0.005264010000000],ETH[0.210000000000000],ETHW[0.210000000000000],GRT[486.000000000000000],LINK[46.983485240000000],SOL[5.874098303960000],USD[0.000000044624610],YFI[0.0348400000000000] |
| 07742887 | ETH[0.000000017196235],USD[53.1866854043241349] |
| 07742889 | BTC[0.000000058720000],CUSDT[8.000000000000000],DOGE[0.000000001817190l],MATIC[0.000000001817190l],TRX[2.000000000000000],USD[0.0044298329100187] |
| 07742895 | AAVE[0.500000000000000],BTC[0.000239937096836l],ETH[0.000000056601644],ETHW[25.085719425660l644],EUR[0.000000023657290],SOL[0.000000023821475],USD[-2.7827466371277479],USDT[0.000000007559622l] |
| 07742900 | BTC[0.004034160000000],DOGE[2.000000000000000],ETH[0.073305390000000],ETHW[0.072395229171820l4],NFT (341593283301231472)[1],NFT (400821654255782348)[1],NFT (430020819456415514)[1],NFT (435894213523351251)[1],NFT (558313310141586414)[1],SOL[0.040141510000000],USD[0.000001013183335l] |
| 07742907 | BTC[0.019480507164800l0],NFT (310584904919215642)[1],SOL[0.000000100000000l],USD[502.7537001600000000] |
| 07742919 | BCH[0.015920340000000l0],USD[3.591743753696285l0] |
| 07742920 | USD[552.166493010000000l0] |
| 07742928 | LTC[0.395485450000000l0] |
| 07742929 | USD[100.0000000000000000] |
| 07742930 | SOL[0.066830000000000l0],USD[2.5815250000000000] |
| 07742934 | BRZ[2.000000000000000l0],BTC[0.000000007714078l],DOGE[1.000000000000000l],ETH[161.074905034639731l1],ETHW[0.000000062404559l],GRT[8.000000000000000l],SOL[0.000000019953214l],TRX[2.000000000000000l],USD[0.000000056051378l],USDT[0.0000000027755842l] |
| 07742938 | LTC[0.000000023441800l] |
| 07742942 | CUSDT[2.000000000000000l0],USD[0.961201316641077l2] |
| 07742943 | BAT[1.016555500000000l0],UNI[15.565885200000000l],USD[0.0000001916694701l] |
| 07742944 | BTC[0.000095121100000l0],USD[28.04914512000000000] |
| 07742946 | BRZ[1.000000000000000l0],CUSDT[2.000000000000000l],DOGE[234.541731160000000l],SOL[0.000000060000000l],TRX[1.000000000000000l],USD[0.000091984426579l],USDT[1.1039699300000000l] |
| 07742967 | USD[0.445798320000000l0],USDT[0.000000004328704l] |
| 07742974 | USD[1.8157689478918610l0] |
| 07742980 | BAT[1.000000000000000l0],CUSDT[2.000000000000000l],DOGE[4.000000000000000l],ETH[0.000000080000000l],ETHW[0.000000080000000l],SUSHI[0.074073842500000l0],TRX[1.000000000000000l],USD[0.000010587594359l],USDT[1015.3905358242438024l] |
| 07742982 | NFT (448823889075169860)[1],USD[0.0000002365000065] |
| 07742983 | TRX[9611.767991650000000l0] |
| 07742991 | AAVE[0.000000058624424l],BCH[0.000000002098871l6],BF_POINT[200.000000000000000l],BTC[0.000000090037902l],CUSDT[0.000000013014304l],DAI[0.000000081979553l],DOGE[0.000000025790573l],ETH[0.000000036841572l],EUR[0.000000029708670l],LINK[0.000000055980000l],LTC[0.000000070742732l],MATIC[0.000000004761l8048l],SOL[0.000000023544122l],TRX[0.000000035742125l],USD[0.000000056558802l] |
| 07742993 | BTC[0.000008319004000l0],NFT (327802338957231714)[1],NFT (346398042710654723)[1],NFT (388146394663790149)[1],NFT (412095292952234633)[1],NFT (459369839053147068)[1],NFT (536271448434019699)[1],NFT (552172952879029896)[1],USD[1.9969880194436916l] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07742996 | CUSDT[1.000000000000000000],DOGE[357.1458704400000000000],ETH[0.027754850000000000],ETHW[0.027412600000000000],LTC[0.496857780000000000],USD[219.965757718886478] |
| 07742999 | DOGE[1.000000000000000000],ETHW[0.369839830000000000],SHIB[5.000000000000000000],SOL[0.295942470000000000],USD[0.0000421580542287] |
| 07743004 | BTC[0.000081504912444],ETH[0.000978400000000000],USD[0.000502910000000000],USD[0.0064772409855562] |
| 07743005 | USD[0.0000000282 16395] |
| 07743009 | ETH[0.218872200000000000],ETHW[1.202984800000000000],MATIC[2.000000000000000000],NFT [29579891147584295 8][1],NFT [29886113042730445 1][1],NFT [33040889522055937][1],NFT [38957183638626717 5][1],NFT [39408957809215496 6][1],NFT [42312730343077659 1][1],NFT [45218504986286911 8][1],NFT [50826066173915824 8][1],NFT [570446346146209927][1],USD[493.2943532138000000],USDT[0.00887370000000000] |
| 07743012 | BTC[0.0000003314337 53],NFT [39378057500441509 2][1],SOL[1.1402987276565079],USD[0.000000011783 3600] |
| 07743013 | BAT[29.963000000000000000],DOGE[0.000000000000000000],ETHW[0.344272500000000000],MATIC[878.000000000000000000],SOL[13.495000000000000000],USD[0.448302218655 4380],USDT[0.333735730000 0000] |
| 07743015 | ETHW[1.386161250000000000],USD[0.658933358383724],USDT[1.331548665000 00000] |
| 07743018 | BF_POINT[300.000000000000000000],BTC[0.000050600000000000],DOGE[0.099141270000000000],SOL[0.000130880000000000],SUSHI[0.001338990000000000] |
| 07743045 | ETH[0.110475080000000000],ETHW[0.109375850000000000] |
| 07743051 | SOL[0.000000000125 2104],TRX[1.000000000000000000] |
| 07743052 | USD[1.769401858393 5228] |
| 07743055 | BTC[0.000000001619 6271],DOGE[1.000000005522 8988],ETH[0.0000000100 00000],ETHW[0.000000009230 8037],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000009976 343],TRX[2.000000000000000000],USD[1.3156027716435564],USDT[0.00000009387 9828] |
| 07743064 | BCH[0.000000008050 4826],BTC[0.005700006579 2140],CUSDT[3.000000000000000000],DOGE[0.000049868000000000],GRT[199.3785235760000000],LTC[0.191749323100 0000],SOL[1.6377283948 630000],TRX[3.000000000000000000] |
| 07743065 | DOGE[1.000000000000000000],ETH[0.0339251800000 00000],ETHW[0.033500790000000000],USD[1.1966078130541 400] |
| 07743075 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT [41803648380647 0193][1],NFT [45794040408374 2434][1],NFT [54414834832406 4800][1],USD[0.0044304689669688] |
| 07743096 | CUSDT[1.000000000000000000],SHIB[8395237.39724113 00000000],USD[0.01000000000 02015] |
| 07743102 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0699162600266758],USDT[1.019172260000 0000] |
| 07743104 | USD[2.462742510000 00000] |
| 07743106 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.0000003161 02439] |
| 07743109 | SOL[0.000000014482 592] |
| 07743115 | DAI[0.000175630000000000],USD[0.000000007172 3622] |
| 07743116 | ETH[0.0022096500000 00000],CUSDT[1.000000000000000000],USD[0.0002024074327527] |
| 07743118 | BTC[0.0000026000000 00] |
| 07743120 | CUSDT[1.000000000000000000],USD[0.003314861922 1727] |
| 07743123 | TRX[1.000000000000000000],USD[0.0105844097315 113] |
| 07743128 | ETH[0.0000001000000 00000],ETHW[0.010351260000000000],SHIB[4.000000000000000000],USD[0.000000006317 3825] |
| 07743129 | ETH[0.0000008723039 1],ETHW[0.000000008723 0391],SOL[0.000000081000000],USD[0.0000414204 003063] |
| 07743132 | ETH[0.014228190000000000],ETHW[0.014228191550 45512],USD[25.000003482 9880194],USDT[0.000015150653 0417] |
| 07743140 | USD[0.000581232881 2332],USDT[0.000000012915 0162] |
| 07743142 | BTC[0.031669120000000000],ETH[0.5340308300000 00000],ETHW[0.533806370000000000],TRX[1.000000000000000000],USD[206.5944312195 717228] |
| 07743145 | USD[0.000000907643 4459] |
| 07743158 | USD[0.058882287332 2397] |
| 07743163 | ETH[0.0000001000000 00000],ETHW[0.000000009883 9740],TRX[1.000000000000000000],USD[0.0000269967549473],USDT[0.000000017009391] |
| 07743167 | BTC[0.000000073168 728],CUSDT[1.000000000000000000] |
| 07743170 | USD[19.970474915000 0000] |
| 07743172 | USD[108.5435538700 000000] |
| 07743175 | USD[0.000005863718 518] |
| 07743181 | ETHW[39.8290000000 00000000],USD[0.0021930950247 626] |
| 07743182 | USD[0.0100000000000 00000] |
| 07743187 | SHIB[5.174571140000000000],USD[0.000193095024 7626] |
| 07743190 | USD[0.889907500000 00000] |
| 07743193 | LTC[0.000000009850 2164],USD[0.0000001475 18268],USDT[1.000000338192 2012] |
| 07743203 | AVAX[0.300000000000000000],BTC[0.000084454044000],ETH[0.000000009181 5335],ETHW[0.000000009181 5335],USD[41.9411252400 000000] |
| 07743204 | BRZ[1.000000000000000000],BTC[0.000001000000000],CUSDT[6.000000000000000000],DOGE[27.1452291400000000],ETH[0.000001260000000000],ETHW[0.1368923800000000],SHIB[2.000000000000000000],SOL[0.000171180000000000],TRX[3.000000000000000000],USD[2759.3973996208711265] |
| 07743207 | BTC[3.751320770000000000],SOL[992.0063900000000000],USD[5004.4300000000000000] |
| 07743211 | SOL[0.000000000000000000],USD[0.000000193511086] |
| 07743212 | AUD[4.085194400000000000],USD[217.9656251724000000] |
| 07743216 | USD[20.0000000000000000] |
| 07743219 | SOL[0.007300000000000000],USD[0.003677660000000000],USDT[0.008980000000000000] |
| 07743229 | CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETH[0.008286750000000000],SOL[0.000047700000000000],TRX[2.000000000000000000],USD[21903.4153205788856226] |
| 07743234 | ETH[0.000000047217624],ETHW[0.648482910000000000],USD[0.0000001305 70565] |
| 07743235 | AVAX[4.350878550000000000],BRZ[1.000000000000000000],ETHW[0.246431002921 0896],NEAR[29.46205119000 00000],SHIB[1.000000000000000000],TRX[2.000000076193 550],USD[0.000000065888690],USDT[0.000000000090640] |
| 07743238 | ETH[0.008075000000000000],ETHW[0.008075000000000000],SOL[4.000507000000000000],USD[1.5778779025000000] |
| 07743242 | MATIC[0.000000048222950],USD[0.000002089607 2520] |
| 07743255 | BTC[0.000631000000000],USD[0.0042718500000000] |
| 07743275 | DOGE[0.999000000000000000],USDT[0.000000050304124] |
| 07743281 | BTC[0.000413500000000] |
| 07743285 | MATIC[0.100513140000000000],USD[0.0021897376589 78] |
| 07743287 | ETH[0.000000019700000],SOL[0.000000012543400],USD[0.000000087185 02784],USDT[0.000000070000000] |
| 07743289 | ALGO[0.000000060493704],BF_POINT[100.000000000000000000],DOGE[15.5505315216707 140],ETH[0.0000100330779844],LINK[0.003431600000000000],SHIB[5.000000000000000000],USD[0.000100209105811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07743295 | DOGE[0.000000000075328000],MATIC[0.000000000035250897],USD[0.4776917299880500] |
| 07743303 | ALGO[0.000930500000000000],BTC[0.000001000000000],CUSDT[18.000000000000000],ETH[0.000014400000000],SOL[0.000025030000000],TRX[2.000000000000000],USD[0.0055232817976586] |
| 07743305 | USD[0.7706791040606944],USDT[0.000000189401964] |
| 07743313 | USD[41.0550953001231540] |
| 07743322 | BF_POINT[300.000000000000000],BTC[0.016335000000000000],DOGE[1.000000000000000],ETH[0.000015440000000],SHIB[2.000000000000000],USD[0.0057216874704666],USDT[0.000074891496130] |
| 07743330 | ETH[0.000000039836996],UNI[0.000000001244891 6],USD[0.000030283154126 4],USDT[0.000000252162712 0] |
| 07743331 | BTC[0.000000005480735 2],ETH[0.000000001180379 4],LTC[0.000000000400000],SOL[0.000000014967841 4],USD[0.0002365240272675],USDT[0.000000798222545 4] |
| 07743334 | BTC[0.0426615700000000],ETH[0.1470000000000000],ETHW[0.1470000000000000],USD[0.1477182000000000] |
| 07743336 | SHIB[3.000000000000000],TRX[3.002499210000000 0],USD[0.0000000085167725] |
| 07743343 | BTC[0.000000023829837],ETH[0.000000071050000],LINK[1.0414851100000000],SOL[0.000000004782982 3],USD[0.0000000028660108],USDT[0.0000000007969166 8] |
| 07743352 | BRZ[1.000000000000000],SHIB[7370615.1690867400000000],USD[0.0045662100000005] |
| 07743353 | ETH[0.000000011066794],ETHW[0.000000000594000 0],USD[0.0027962000000000] |
| 07743358 | BTC[0.000163964335233 6],ETH[0.002296730000000 0],ETHW[0.0022693700000000] |
| 07743393 | USD[2.2093317100000000] |
| 07743400 | BCH[0.3070878200000000],CUSDT[1.000000000000000],USD[0.0216906761862960] |
| 07743406 | CUSDT[2.000000000000000],DOGE[0.1336350700000000],USD[0.000000026950457],USDT[0.0000000038338420] |
| 07743408 | USD[0.0000000024536767] |
| 07743415 | LINK[0.000000008522000 0],USD[0.000000003863350],USDT[0.000000004523198] |
| 07743422 | BTC[0.000000001480000],ETH[0.000000001380740],ETHW[0.000000001380740],USD[17963.1584119418633758],USDT[0.0000000075573856] |
| 07743425 | BTC[0.000000138446615],DOGE[0.000000005336728 4],ETH[0.000000007332105 0],GRT[0.000000007932685],LTC[0.000000007736000],NFT [520591662982256694][1],NFT [521517328877946124][1],NFT [562023586367577154][1],NFT [566068595176723013][1],SOL[0.000000028947218 0],TRX[0.000000100567350],USD[0.000016263521239 19],USDT[0.0001437306126292] |
| 07743426 | SHIB[1.000000000000000],USD[1119.1108678680477129] |
| 07743427 | BTC[0.0350652900000000],ETH[0.694458130000000 0],USD[1.0029170224926079] |
| 07743446 | USD[0.0001586696652020] |
| 07743449 | BRZ[1.000000000000000],CUSDT[8.000000000000000],ETH[0.000000005630254 6],SOL[0.000000018231198],TRX[1.000010000000000],USD[0.0079955856773936],USDT[0.0000000077158892] |
| 07743455 | BTC[0.000009990490000 0] |
| 07743460 | BTC[0.052030000000000 0],ETH[0.263248900000000 0],ETHW[0.263248900000000 0],USD[0.0000111413774520],USDT[55.5917909000000000] |
| 07743470 | USD[0.0000000049368760] |
| 07743477 | BAT[1.0165555000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],GRT[1.0036779100000000],TRX[3.000000000000000],USD[0.0000017750796572] |
| 07743478 | BTC[0.000000003000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.0000046113492938] |
| 07743482 | BRZ[3.000000000000000],CUSDT[16.000000000000000],ETH[0.000000100000000],LTC[0.000000013212682],SHIB[1.000000000000000],SOL[0.000000039300000],TRX[5.000000000000000],USD[0.0000000066030304] |
| 07743483 | ALGO[0.658400000000000 0],AVAX[0.008320000000000 0],DOGE[0.312000000000000],LINK[0.391200000000000],MATIC[2.000000000000000],MKR[0.000369000000000],NEAR[0.027000000000000],SHIB[4987.9385610300000000],SUSHI[0.378700000000000],UNI[0.073860000000000],USD[1.0241596525001178],YFI[0.000087200000000] |
| 07743485 | BTC[0.179927000000000 0],ETH[0.616821830000000 0],ETHW[0.616821832653599 09],NFT [440696859495499268][1],SOL[38.4270360000000000],USD[713.2444910027312230] |
| 07743488 | SOL[5.1950660000000000] |
| 07743501 | USD[13.3822560000000000] |
| 07743504 | USD[1.2768994500000000] |
| 07743505 | GRT[1.000000000000000],LINK[4.7952000000000000],USD[0.7809782000000000] |
| 07743513 | AAVE[0.000000010000000] |
| 07743525 | LTC[0.1856260000000000],SHIB[4000000.000000000000000],SOL[0.0182000000000000],USD[61.9015235326575000] |
| 07743527 | SOL[0.099454802178501 4],USD[99.8154540837908368] |
| 07743531 | ETH[0.000000046055003],NFT [444399044268199086][1],SOL[0.000000036000000],USD[0.000007920297391] |
| 07743533 | ALGO[0.4781116503955708],BAT[0.000000072859145 2],BRZ[3.0040960323680000],BTC[0.000000014398664],CUSDT[18.0404634587260000],DOGE[16.0818338844708585],ETH[0.000000027755600],GRT[0.000171224515080 80],KSHIB[557.8271330819518162],LINK[0.000000048160000],LTC[0.000067925000000],MATIC[0.000000673390 000],SHIB[37703.1790984793534840],SOL[0.000000021843073],SUSHI[0.0026050798200000],TRX[0.0027406830000000],UNI[0.0003092535329058],USD[0.0237245933601927] |
| 07743551 | SOL[0.000000008442103 3],USD[0.0002567662827 82] |
| 07743552 | ETH[0.000000009727707],SOL[-0.000000000444472],USD[0.0000000755578768] |
| 07743553 | BTC[0.000000003780881],ETH[0.000540100000000 0],SOL[0.0074500100000000],USD[1.6181843458590433],USDT[0.0000000008526554] |
| 07743564 | SOL[0.1087860682000000] |
| 07743572 | BAT[10.9615874400000000],BCH[0.0475154900000000],BRZ[1.000000000000000],BTC[0.000070927000000],CUSDT[520.2274752200000000],DOGE[42.2547997300000000],ETH[0.0597634800000000],ETHW[0.0597634800000000],LTC[0.1118694400000000],MATIC[7.4163068200000000],SOL[0.3706272200000000],TRX[2.000000000000000 00],USD[0.0022180012149756] |
| 07743575 | ETH[0.000000026113734 4],ETHW[0.0000002611373444],LTC[2.0000000044973730],SOL[0.0000000616417364],TRX[0.0000000088212320],USD[0.000038343569 23],USDT[2.5078598003489096] |
| 07743583 | ETH[0.000000047164378],SOL[0.000000003000000],USD[0.2253069964676951] |
| 07743585 | USD[0.0000003461584420] |
| 07743587 | USD[500.0100000000000000] |
| 07743588 | AAVE[0.000000010000000],BTC[0.000000010656464],MATIC[0.000000010000000],PAXG[0.000000006674295],SOL[0.000000054345 25],USD[0.0016912202140374],USDT[0.0010000000000000] |
| 07743597 | BTC[0.000000000153195 00],NFT [373224695230993992][1],NFT [478434554797320709][1],NFT [524130053754130936][1],SOL[0.000000003318320 0],USD[0.0290026553855] |
| 07743602 | NFT [387376633055915765][1],NFT [475898460982565285 4][1],USD[0.0000216910952042] |
| 07743605 | BRZ[2.000000000000000],BTC[0.002280500000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[0.0000843906035192] |
| 07743608 | BTC[0.000000024512985 6],NFT [289990971950528800][1],NFT [291249754002478874][1],NFT [309583451944416642][1],NFT [316887002181712307][1],NFT [318709177193040821][1],NFT [329793928954896989][1],NFT [331927593494113710][1],NFT [344700310477954236][1],NFT [352507842328754472][1],NFT [352893721671393029][1],NFT [353952262738899842][1],NFT [355911534290625118][1],NFT [363033963000155685][1],NFT [362050939657907647][1],NFT [366061544846062348][1],NFT [366769467616113176][1],NFT [368590279234707893][1],NFT [371748921026180863][1],NFT [371853601967168389][1],NFT [373223657590907161][1],NFT [373510991584143499][1],NFT [376080998773905229][1],NFT [378171431199953497][1],NFT [382384973014292943][1],NFT [383088509502265328][1],NFT [394360138457724916][1],NFT [396784064860917255][1],NFT [398555676578791431][1],NFT [399168520098294033][1],NFT [401267493403149067][1],NFT [401651846990194213][1],NFT [408908397133770621][1],NFT [432434224173095022][1],NFT [443158403125793081][1],NFT [444438244161599389][1],NFT [444699164255454566][1],NFT [448740037860929268][1],NFT [451006226556799239][1],NFT [455383909887110003][1],NFT [457481758425506248][1],NFT [458771584350626487][1],NFT [465726146290253590][1],NFT [465857889847558728][1],NFT [469086704379506843][1],NFT [469392025547366366][1],NFT [471969110897997302][1],NFT [473771918855280441][1],NFT [481626570107813247][1],NFT [485250709476898628][1],NFT [488975535569636736][1],NFT [493609729897456017][1],NFT [494529248630424069][1],NFT [502427436892646609][1],NFT [503368173213454696][1],NFT [515586009574550951][1],NFT [516198676559695292][1],NFT [523690335389398833][1],NFT [526213267841][1],NFT [537662313689909115][1],NFT [544054994332377239][1],NFT [544191082885540224][1],NFT [549371535461075433][1],NFT [555168211823403651][1],NFT [555423852701946236][1],NFT [560063356082766243][1],NFT [560909662121238813][1],NFT [570827357428485073][1],NFT [570935052214456065][1],NFT [573919075282204535][1],NFT [574234755188264435][1],SOL[0.000000000187447],USD[8161.1431882793952351],USDT[0.0000000097169203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07743609 | BTC[0.000027784140169701],ETH[0.00033379000000000],ETHW[0.00033379956686680],USD[0.000000005037129900] |
| 07743611 | BRZ[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.815499220000000000],SHIB[1180.806255650000000000],SOL[0.000146770000000000],TRX[2.000000000000000000],USD[0.0000037531263111177],USDT[1.0117118800000000000] |
| 07743616 | AAVE[0.000213490000000000],BAT[0.000161115000000000],BRZ[3.000000000000000000],CUSDT[6.043944030000000000],CUSDT[1.654414440000000000],GRT[0.352266930000000000],KSHIB[0.819057230000000000],LINK[0.009307850000000000],SHIB[161.951420290000000000],SOL[0.096419130000000000],SUSHI[0.005483840000000000],TRX[6.071296150000000000],UNI[0.004019270000000000],USD[4.865459941633849] |
| 07743622 | ETH[0.00044800000000000],ETHW[0.00044800000000000],USD[0.000000028294060] |
| 07743629 | USD[20.00000000000000] |
| 07743634 | USD[6.543486000000000000] |
| 07743645 | ETH[0.000000008000000000],ETHW[0.000000008000000000],SOL[0.000000000341347200],USD[0.06520000000000000] |
| 07743647 | USDT[125.304368000000000000] |
| 07743664 | AAVE[0.892833710000000000],CUSDT[48.766913870000000000],DOGE[8.000000000000000000],GRT[211.437870740000000000],LINK[6.721068060000000000],NFT (4829268499686838558)[1],SHIB[18.000000000000000000],SOL[0.374217710000000000],TRX[2.000000000000000000],USD[0.000013549267089] |
| 07743670 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[240.162528000000000000] |
| 07743672 | SOL[0.000000005010137] |
| 07743678 | CUSDT[1.000000000000000000],DOGE[0.018942260000000000],TRX[1.000000000000000000],USD[0.000000036383960] |
| 07743687 | BTC[0.000217450000000000],ETH[0.004995250000000000],LINK[0.099810000000000000],USD[3.035356190000000000] |
| 07743688 | DOGE[1.000000000000000000],ETH[0.000000083306328],ETHW[7.652516578330632B],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000002778779314],USDT[1.000000007954405D] |
| 07743692 | UNI[0.001820000000000000],USD[0.007000000000000000] |
| 07743699 | CUSDT[21.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000012674774],LTC[0.000000033480654],TRX[1.000000000000000000],USD[0.00000101038020442],USDT[0.00017143148837712] |
| 07743704 | SOL[0.0019520400000000] |
| 07743716 | MATIC[78.100000000000000000] |
| 07743718 | LINK[0.000025600000000000],SHIB[2.000000000000000000],USD[0.039420985364048] |
| 07743723 | USD[0.00017642901738850] |
| 07743726 | BTC[0.004845390000000000],DOGE[8.442764810000000000],ETH[0.253858600000000000],ETHW[0.253666040000000000],SOL[4.276091260000000000],USD[0.000010832595311186] |
| 07743730 | DOGE[0.454000000000000000],TRX[0.084068217550000000],USD[1.899729488000000000] |
| 07743732 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.296102070000000000],SHIB[5.000000000000000000],USD[99.443789557533050] |
| 07743747 | BF_POINT[200.00000000000000],SHIB[1.000000000000000000],USD[46.557022211498312],USDT[0.000000072095759] |
| 07743778 | AUD[0.0000000090189008],BAT[0.000000005968573J],BTC[0.000000091591670],CUSDT[0.0000000430000000],DOGE[0.0000000041229113J],EUR[0.0000000083984616J],LINK[0.00000000757501J],MATIC[0.0000000216153050J],SOL[0.00000000081892J],TRX[0.0000000143065400J],USD[0.0000000093440132J],YF[0.0000000011161712J] |
| 07743792 | SOL[0.00450000000000000] |
| 07743815 | BF_POINT[100.00000000000000],NFT (5498155486175425480)[1],SOL[0.0000000784213540],USD[0.015943382993331J] |
| 07743816 | BTC[0.0039960000000000],USD[4.120000000000000000] |
| 07743822 | LINK[4.120125452518240D],MATIC[0.000000031602800],USD[0.0000001957863392] |
| 07743825 | BTC[0.029534500000000000],DOGE[310.753345110000000000],ETH[3.222365260000000000],ETHW[3.221011830000000000],LTC[1.132730930000000000],MATIC[277.694266920000000000],SHIB[1.000000000000000000],USD[0.0000009181640182J] |
| 07743826 | USD[0.00001447129304942] |
| 07743828 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000001970000000],ETH[0.000018530000000],ETHW[0.000018531021010760],SHIB[2.000000000000000000],SOL[0.000199190000000000],TRX[4.000000000000000000],USD[50.183905518497407D],USDT[0.0000000069704748] |
| 07743840 | BAT[1.016555490000000],BCH[0.000000055227487],TRX[1.000000000000000000] |
| 07743858 | ETHW[0.000028950000000000] |
| 07743859 | NFT (3007906126095290377)[1],USD[7.41508971311116700],USDT[0.0000942346162784] |
| 07743873 | BRZ[1.000000000000000000],BTC[0.005015620000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.04740027000000000],ETHW[0.046812030000000000],SUSHI[5.823355480000000000],TRX[1.000000000000000000],USD[0.0023289392147356] |
| 07743883 | BRZ[1.000000000000000000],BTC[0.000023600000000],DOGE[1.000000000000000000],ETH[0.250196240000000000],ETHW[0.250047200000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.0039068278783665] |
| 07743891 | BTC[0.000007850000000000],DOGE[28.972450000000000000],ETH[0.001266000000000],ETHW[0.001266000000000],SOL[0.009145000000000000],USD[0.0045182650000000] |
| 07743906 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[176.947099660000000000],NFT (3171974345680024I )[1],TRX[1.000000000000000000],USD[0.1324202714887198],YF[0.0072151100000000] |
| 07743915 | LINK[23.925330000000000000],MATIC[239.760000000000000000],NFT (5497120935851298641 )[1],USD[0.8994564000000000] |
| 07743916 | BRZ[14.000000000000000000],USDT[7.537388800000000000] |
| 07743922 | USD[0.00010313077774619] |
| 07743942 | USD[0.0000000015532000] |
| 07743953 | TRX[1.000000000000000000],USD[0.0036238660051806] |
| 07743963 | BAT[2.000000000000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.0000000084666335],GRT[1.000000000000000000],LTC[0.0000000082275980],SHIB[13.000000000000000000],SOL[0.0000000015451332],SUSHI[0.0000000050000000],TRX[4.000000000000000000],USD[0.0000103854071189],USDT[0.0000000054256112] |
| 07743965 | SOL[3.3300102900000000],USD[6.000000253699328],USDT[0.0000000098576430],YF[0.0001248383920208] |
| 07743967 | USD[10.8735037000000000] |
| 07743978 | SOL[0.0000000046227826] |
| 07744000 | AAVE[6.975450000000000],BTC[0.008191800000000],ETH[0.046953000000000],ETHW[0.427572000000000],LINK[47.976260000000000],SOL[24.205890000000000],SUSHI[153.883000000000000],USD[11.453685019761035 2] |
| 07744012 | BAT[0.000000024481617],BTC[0.000000018935280],CUSDT[1.000000068517117],SOL[0.000000008653017 6],USD[0.004612515643212 4] |
| 07744015 | ETH[0.00013263833297 45],ETHW[0.00013263833297 45] |
| 07744017 | NFT (4962152546631619 19)[1],SOL[0.225000000000000000] |
| 07744020 | USD[29.77034272000000000] |
| 07744049 | AVAX[0.098290000000000000],USD[0.0025080045809903],USDT[3.6457453300000000] |
| 07744056 | ETH[1.113615570000000000],ETHW[1.113137580000000000],SOL[2.2026431700000000] |
| 07744060 | USD[10.000000000000000000] |
| 07744067 | BTC[0.00000008000000],ETH[0.00087467000000000],ETHW[0.00094315000000000],LINK[0.0695843495236512],SOL[0.0057920000000000],TRX[0.0002950000000000],USD[0.0052728801045428],USDT[0.0000000022073001] |
| 07744087 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[32.2029435943222161] |
| 07744088 | CUSDT[3.000000000000000],MATIC[7.7042035900000000],TRX[0.0111987900000000],USD[0.6349336919548831] |
| 07744096 | BTC[0.00000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07744106 | DOGE[1.000000000000000],USD[0.010000009695280] |
| 07744109 | NFT [4922707454931786987][1],SHIB[54.000000000000000],SOL[0.000000092440000],USD[0.000001005481149] |
| 07744113 | ETH[0.000540200000000000],ETHW[0.000540200000000],USD[0.000000076593836],USDT[0.000000000172908] |
| 07744169 | NFT [5754131914395164640][1],PAXG[0.000000010000000],SOL[0.000000200000000],USD[0.000002936225066],USDT[0.000000070846239] |
| 07744171 | AAVE[0.000000003081668166611],BAT[0.000000008394370],BTC[0.000000042944134],USDT[0.000000031443834],DAI[0.311508420000000],DOGE[0.000000097972800],ETH[0.000000032898856],GRT[0.000000030114431],LINK[0.000000062131852],MATIC[0.000000000155319],SOL[0.000000039236690],SUSHI[0.000000029804557],TRX[0.000000005896195S],UNI[0.000000008967615S],USD[0.000000011298187S],USDT[0.000000002541072S],YFI[0.000000085042501] |
| 07744172 | BTC[0.000243660000000],USD[0.000416164527367] |
| 07744177 | ETH[0.000004050030926],USD[0.000236765974304] |
| 07744211 | CUSDT[3.000000000000000],ETH[0.172457050000000],ETHW[0.172182300000000],GRT[1.003677910000000],LINK[6.909753650000000],SOL[3.471660340000000],USD[0.000108491521206] |
| 07744220 | ETH[0.398584503968928],ETHW[0.398417063968928],USD[0.003327867865985S] |
| 07744225 | USD[2.575000011449082S] |
| 07744226 | BAT[0.000000069510000],BTC[0.001196420000000],DOGE[0.000000024398876],ETH[0.000000048603797],KSHIB[0.000000037962748],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0010333576007805] |
| 07744238 | USD[0.0000000090847424] |
| 07744260 | ETH[1.097643000000000],ETHW[4.797945000000000],SOL[0.139860000000000],USD[2.848000000000000] |
| 07744261 | DOGE[1.000000000000000],LINK[0.000010590000000],SHIB[750.796387710000000],TRX[3.000000000000000],USD[0.000000615314747] |
| 07744275 | BRZ[1.000000000000000],ETH[0.000000008779590] |
| 07744276 | CUSDT[1.000000000000000],DOGE[1.023664270000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0072059639388217],USDT[0.000000000275219] |
| 07744278 | BRZ[1.000000000000000],BTC[0.000155870000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[0.193954290000000],USD[0.000000013309644] |
| 07744287 | USD[0.604453380156596O],USDT[0.000000166887794] |
| 07744295 | DOGE[159.667000000000000],ETH[0.013972000000000],ETHW[0.013972000000000],USD[0.9299800000000000],USD[0.060036200000000] |
| 07744298 | AVAX[8.646520000000000],BTC[0.000000030195500],DOGE[338.000000000000000],ETHW[0.398232000000000],GRT[0.743000000000000],LINK[57.672940000000000],LTC[0.193530000000000],MATIC[424.710000000000000],MKR[0.007945000000000],SHIB[32236572.000000000000000],SOL[0.403950000000000],SUSHI[1.953500000000000],UNIT.281250000000000],USD[5.101829660000000] |
| 07744305 | USD[0.809995318253420S],USDT[0.005636800000000000] |
| 07744306 | CUSDT[10.000000000000000],DOGE[137.768657750000000],SHIB[1587278.474824320000000],USD[0.006567357870061A] |
| 07744318 | BTC[0.000000041901057],ETH[0.000000001000000],ETHW[0.000000081014950],LINK[0.000000028940000],NFT [3122126295262446411][1],USD[0.000000043101187],USDT[0.000000146657913] |
| 07744328 | USD[0.004835424000000000] |
| 07744331 | BTC[0.000074920000000],DOGE[0.959400000000000],TRX[0.002401000000000],USD[0.0011730973058098],USDT[0.000862289100000] |
| 07744334 | USD[0.000000002426913S],USDT[0.000000019188262] |
| 07744348 | USD[0.000000425971032O] |
| 07744350 | BTC[0.001328480000000000] |
| 07744351 | ETH[0.000000063553705],SOL[0.000000005200000],USD[2.79921480000000000] |
| 07744356 | USD[0.055598088500000OS],USDT[3.3108902400000000] |
| 07744358 | BTC[0.003197120000000],ETH[0.063891100000000],ETHW[0.063891100000000],NFT [32995889540848880 67][1],NFT [4763161870966827721][1],PAXG[0.081326740000000],TRX[1324.150140000000000],USD[38.321842561720800],USDT[0.000000012500000] |
| 07744366 | USD[0.000000607115507Z] |
| 07744368 | BRZ[1.000000000000000],MATIC[369.668539830000000],USD[0.210088389924378] |
| 07744372 | BTC[0.067001000000000],ETH[0.030888020000000],ETHW[1.030688020000000],SOL[13.1414785765450608],USD[300.0013362106554134],USDT[0.000026181237158 2] |
| 07744378 | BTC[0.000000015031514],CUSDT[1.000000000000000],DOGE[23.027185380000000],LTC[0.027940100000000] |
| 07744381 | USD[0.318730930000000000] |
| 07744385 | CUSDT[0.000010960000000],SHIB[940062.090649670742000000],USD[0.0001826501215410] |
| 07744388 | ETH[0.030000000000000],ETHW[0.030000000000000],USD[3.096159400000000000] |
| 07744397 | BAT[2.029260300000000],BRZ[6.227487910000000],BTC[0.000000006367824],CUSDT[18.000000000000000],DOGE[9.083174390000000000],ETH[0.000000007220195Z],GRT[3.003240340000000],LINK[0.000090800000000],SHIB[7.000000000000000],SOL[0.000000035000000],TRX[14.000255710000000],USD[0.000090006314380 1],USDT[0.0000000046255446] |
| 07744398 | AVAX[0.000000009880698 9],BTC[0.000000010819135 8],ETH[0.000000145618637],MATIC[0.000000058222976],SOL[0.000000129974513],USD[90.2164966845555285],USDT[0.2474139894145787] |
| 07744399 | BTC[0.000270960000000],USD[0.000236191645507 44] |
| 07744400 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[1.062424630000000],ETH[13.1070103900000000],ETHW[13.1030881300000000],SOL[83.1613291900000000],USD[0.000001649619460 0] |
| 07744402 | USD[646.20538816469920000] |
| 07744426 | CUSDT[1.000000000000000],EUR[46.686186380000000],USD[0.010000009371957 6] |
| 07744427 | USD[51.24870000000000000] |
| 07744437 | NFT [5370628347753739919][1],SOL[0.0440000000000000] |
| 07744438 | BTC[0.000000001740 6086],SOL[-0.000000014070000],USD[0.001141254984000 0] |
| 07744446 | LINK[0.004701000000000] |
| 07744449 | BAT[61.000000000000000],USD[1.102142540000000000] |
| 07744453 | CUSDT[25.7260533400000000],USD[0.338760082258518 3],USDT[2.3996744300000000] |
| 07744460 | BTC[0.000000017996096],CUSDT[3.000000000000000],DOGE[0.000000012240668],ETH[0.000000031002650],SOL[0.000000095135881],USD[0.000004829123569],USDT[0.000006561738976] |
| 07744492 | ETH[0.000000147930512],NFT [2897640593812515 91][1],USD[0.000000009400000 0] |
| 07744496 | ETH[0.000784000000000] |
| 07744513 | ETH[151.726084630000000],ETHW[0.000008790000000],USD[0.003539912000000 0] |
| 07744514 | BTC[0.000000100000000],DOGE[1.000000000000000],USD[0.0002740786214 06],USDT[0.000000001436500] |
| 07744519 | ETH[0.000000009770150],USD[0.000022037333223] |
| 07744542 | AVAX[0.000000001000000],BTC[0.0185911558324 99],ETH[0.000000052974013],KSHIB[0.000000050450000],LINK[0.000000638300000],LTC[0.000000037600713],SHIB[1.000000069500000],SOL[0.000000026956794],USD[0.0016294216786492],USDT[0.000000048343360] |
| 07744545 | USD[0.000012157011100S] |
| 07744547 | BRZ[2.000000000000000],BTC[0.0391232700000000],CUSDT[5.0000000000000000],DOGE[1920.0757035200000000],ETH[0.8128048200000000],ETHW[0.8124635000000000],LINK[8.9221895000000000],LTC[1.1358618500000000],MATIC[98.0494342400000000],USD[958.5306096607254137] |
| 07744550 | USD[1.236605000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07744569 | SOL[0.329420000000000],USD[0.333308000000000],USDT[21.848490450000000] |
| 07744571 | USD[20.000000000000000] |
| 07744575 | ETHW[0.896299710000000],SOL[0.000000010000000] |
| 07744584 | LINK[0.000235190000000] |
| 07744587 | USD[54.294530370000000] |
| 07744605 | BTC[0.000000084486000],LINK[0.098400000000000],USD[1.115530955000000] |
| 07744607 | BTC[0.010000000000000],ETH[0.128750000000000],ETHW[0.128750000000000],USD[2.186497298073059],USDT[1.084464300000000] |
| 07744612 | ETH[0.003260800000000],LINK[0.003000000000000],SOL[0.009605960000000],TRX[0.001680000000000],USD[0.054970764800000] |
| 07744628 | USD[0.008800000000000] |
| 07744650 | SOL[0.000036200000000] |
| 07744657 | USD[0.000002545554176] |
| 07744662 | BTC[0.080000000000000],USD[2.479929400000000] |
| 07744664 | AAVE[0.264253970000000],BAT[1.008796400000000],BCH[0.223133840000000],BRZ[2.000000000000000],CUSDT[31.000000000000000],DOGE[468.402351860000000],LINK[2.798614250000000],LTC[0.484037690000000],NFT (31402107406479282 5)[1],NFT (41626246346088721 4)[1],NFT (44372105286862150 9)[1],NFT (44739798453386835 8)[1],NFT (45699237450386539 1)[1],NFT (55873039740868472 9)[1],SUSHI[5.309742450000000],UNI[0.600444050000000],USD[20.834248657156303 7],USD[3.684100001377024],USDT[3.230433960000000] |
| 07744676 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[2621987.792181130000000],SOL[1.083405330000000],USD[141.135218175400043 8] |
| 07744682 | BAT[0.019652040000000],BRZ[4.000000000000000],CUSDT[3.000000000000000],SHIB[109.360283970000000],TRX[2.000000000000000],USD[0.003436169479854 1],USDT[1.099452540000000] |
| 07744686 | USD[0.009896720000000] |
| 07744695 | ETHW[0.000558080000000],MATIC[0.300000000000000],TRX[0.000070000000000],USD[0.001788482251463] |
| 07744697 | USD[0.000000008307172 7] |
| 07744704 | BTC[0.000021600000000],CUSDT[1.000000000000000],DOGE[32.465959930000000],ETH[0.001007000000000],ETHW[0.000993310000000],TRX[1.000000000000000],USD[0.004263511653798 0] |
| 07744711 | USD[0.000000004858126] |
| 07744713 | CUSDT[6.000000000000000],MATIC[0.000000079989656],USD[0.000000205291618] |
| 07744728 | MATIC[61.185795730000000],TRX[1.000000000000000],USD[0.000000130550038] |
| 07744730 | DOGE[3.000000000000000],ETHW[0.438065560000000],NFT (51601605123415988 4)[1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000003535920968] |
| 07744748 | USD[1.749461043760052 8] |
| 07744761 | CUSDT[4.000000000000000],MATIC[146.853831260000000],USD[0.000000092519452],USDT[0.000000034456042] |
| 07744768 | USD[5000.002534700000000] |
| 07744785 | USD[0.008498881929280 0] |
| 07744795 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[2.000000000000000],TRX[605.720648600000000],USD[0.000000034376825],USDT[0.000000055815667] |
| 07744798 | BAT[0.000000078983264],SOL[0.000000077022500] |
| 07744802 | USD[0.000078371561750 5] |
| 07744807 | SOL[0.010000000000000],USD[0.023559600000000] |
| 07744810 | USD[0.000083837197347 5] |
| 07744841 | MATIC[69.930000000000000],USD[5.218740000000000] |
| 07744843 | USD[500.000000000000000] |
| 07744847 | SHIB[1597206.543105750000000],SOL[0.935894920000000],USD[171.118025986599457 8] |
| 07744856 | MATIC[384.276693120000000],USD[0.000000181260928],USDT[0.000000069087340] |
| 07744873 | BRZ[1.000000000000000],BTC[0.016580920000000],CUSDT[9.000000000000000],DOGE[169.571906410000000],ETH[0.296750510000000],ETHW[0.296553390000000],SOL[2.002443170000000],TRX[1.000000000000000],USD[0.002070902697869 0] |
| 07744880 | BTC[0.000105790000000] |
| 07744882 | TRX[301.555450102297209 0],USD[0.000000157767383] |
| 07744883 | BCH[0.000000064121938],BTC[20.000000077978456],DOGE[0.000000004083712],ETH[0.000000078332292],ETHW[0.000000078332292],MKR[0.000000014017175],SOL[0.000000035515070],USD[0.000000069383620] |
| 07744889 | ETH[0.126235290000000],ETHW[0.125108360000000],TRX[1.000000000000000],USD[138.055813418025446 4] |
| 07744899 | BTC[0.000082100532000 0],USD[0.000000100000000],USDT[0.003284100000000] |
| 07744905 | USD[30.000000000000000] |
| 07744910 | USD[0.000756780000000] |
| 07744924 | BTC[0.000000052100000],UNI[0.368840173511148 5],USD[0.000000157281873 3],USDT[0.001943626873987] |
| 07744945 | USD[0.003778840976237 8] |
| 07744946 | SOL[0.000000061600000],USD[0.000001101354054 8] |
| 07744949 | DOGE[1.000000000000000],USD[0.000000032946988] |
| 07744950 | DOGE[18.497571390000000],USD[0.000273661682768 4] |
| 07744960 | BAT[1.015340120000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],SHIB[0.000000014787667 6],SOL[0.000000018004395],TRX[8.000000000000000],USD[0.001790012841164 2],USDT[1.085039160000000] |
| 07744964 | SOL[0.036909132667900],USDT[0.215325198755700 0] |
| 07744981 | BF_POINT[200.000000000000000] |
| 07744983 | USD[0.539035649372241 0] |
| 07744984 | BTC[0.003616410000000],ETH[0.000000080042754],SOL[0.000000017990800] |
| 07744988 | USD[0.003414268625576] |
| 07744990 | SOL[0.747750000000000],USD[9.184903560000000] |
| 07744994 | ETH[0.003608500000000],ETHW[0.003608502002886],USD[0.756496400000000],USDT[0.853471900000000] |
| 07744995 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000284012170031] |
| 07744996 | ETH[0.000000038854936],SOL[0.000000067000000] |
| 07745004 | USD[0.000401847397983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07745006 | BAT[3.213030880000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000200000000],SUSHI[0.000000010000000],TRX[3.000000000155331937],USDT[0.000000004691188] |
| 07745008 | BTC[0.000000048000000],ETHW[0.413396850000000000],SOL[0.0000001249600000],USD[0.000000349402625],USDT[0.0000000039846766] |
| 07745010 | BRZ[1.000000000000000000],BTC[0.000000006787549],CUSDT[2.000000000000000000],DOGE[0.000000006287412],ETH[0.000000005123321],GRT[0.000000002918800],LINK[1.190612715328285],LTC[0.0000010800000000],MATIC[2.894592869204897],SHIB[8.000000000000000],SOL[0.000000094684662],SUSHI[0.0000000041348265],USD[0.0000000033009941] |
| 07745011 | NFT[3833065306184121981],NFT[4924671239407152921],NFT[5325563180709334541],USD[0.0001495095637958] |
| 07745013 | DOGE[1005.108945750000000000],USD[19.0025644246217798] |
| 07745014 | BTC[0.000000020760000],USD[5000.0028379717650000] |
| 07745025 | DOGE[0.937952850000000000],USD[0.0000000033010970] |
| 07745027 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[3.660991720067214],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000057635684148] |
| 07745037 | USD[420.010000000000000] |
| 07745052 | BF_POINT[400.000000000000000],USD[0.0153559513718018],USDT[0.0000000078376800] |
| 07745060 | DOGE[21.3975756800000000] |
| 07745062 | SOL[0.399640000000000000],USD[122.0000000000000000] |
| 07745069 | BF_POINT[300.000000000000000],BRZ[1.000000000000000000],CUSDT[17.000000000000000000],DOGE[5.000000000000000000],SHIB[8.000000000000000],TRX[6.000000000000000],USD[0.6516931582357187] |
| 07745070 | BTC[0.016594110000000],ETH[0.037000000000000],ETHW[0.037000000000000],LINK[0.099620000000000],SOL[0.009876500000000],USD[9.8593893570000000] |
| 07745083 | LTC[0.000000010000000],MATIC[293.000000000000000000],SOL[0.000000034774457],USD[0.0000003326666626],USDT[0.000000491408742] |
| 07745087 | USD[0.0017950375634685],USDT[0.000000022118113] |
| 07745119 | DOGE[0.000000004498323],SHIB[0.000000026486000],TRX[0.0000000011490912],USD[5.8487126156944081] |
| 07745130 | GRT[1.0031373500000000],USD[0.0000001069545454] |
| 07745144 | CUSDT[1.000000000000000],DOGE[1.000000000000000000],SOL[3.744024610000000000],USD[0.1406850062288013] |
| 07745154 | ETHW[0.1016715300000000],USD[0.0000197014145436],USDT[0.0000000010908468] |
| 07745162 | USD[27.6105940000000000] |
| 07745171 | ETH[-0.0000000006262007],SOL[0.000000073946011],USD[0.0000008664498027] |
| 07745172 | AVAX[0.552000000000000],BTC[0.037969350000000],ETH[0.024252170000000],MATIC[0.0000000886658590],SOL[0.990000000000000],UNI[0.055000000000000],USD[-541.9890815055603592],USDT[0.0027852002548652] |
| 07745179 | AAVE[0.010840000000000000],BTC[0.000453570985000],USD[0.9840020362000000] |
| 07745181 | USD[0.5187737500000000] |
| 07745198 | CUSDT[2.000000000000000],DOGE[1.000000000000000000],ETH[0.110833400000000000],ETHW[0.110833400000000000],USD[0.0000078734946817] |
| 07745202 | NFT[3630665943270316531],NFT[3661246004411337241],NFT[3756133859369945961],NFT[4427099066415484591],NFT[4625610633935566407],NFT[5513933993371966231],NFT[5667501100233219581],USD[0.0000000051846130],USDT[0.0000000005846130] |
| 07745204 | BTC[0.000000055845294],ETHW[1.988687990000000],MATIC[139.6433059100000000],USD[991.4112713061563284] |
| 07745205 | AVAX[2.046831630000000],BF_POINT[600.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000100000000],ETHW[1.725732824253043],LINK[6.342653250000000],SHIB[4.000000000000000],SOL[4.393938500000000],TRX[1.000000000000000],USD[0.0002794854329312] |
| 07745206 | CUSDT[1.000000000000000],USD[0.0038055667986974] |
| 07745211 | BTC[0.000105110000000],ETH[0.001630900000000],ETHW[0.001617220000000],SOL[0.054205830000000],USD[6.8738136465683639] |
| 07745214 | ETH[0.000999998314561],ETHW[0.000000009152980],SOL[0.004464006314992],USD[0.0035399163493743],USDT[42.5680000000000000] |
| 07745217 | ETH[0.000000006147562],NFT[3237712822745208441],SOL[0.000000030000000],USD[2.0906504378199792] |
| 07745221 | USD[0.0066029143574192] |
| 07745235 | USD[0.9408713340000000] |
| 07745242 | BTC[0.0017307000000000],DOGE[1.000000000000000000],KSHIB[928.9728483670871280] |
| 07745262 | DOGE[0.000000009730164],SOL[0.000000006356031],USD[0.0002012513187086] |
| 07745283 | BAT[0.000000027210201],BTC[0.000076636348913],DOGE[0.000000004560000],ETH[0.000000007136080],GRT[0.000000085493776],LTC[0.000000010589212],MATIC[0.000000065013540],SOL[0.000000078961433],SUSHI[0.000000069331564],TRX[0.000000017948048],UNI[0.000000084280000],USD[3.8219804689710088],USDT[0.000000003016823300],YFI[0.000000000189351775] |
| 07745286 | BAT[1.016555490000000],CUSDT[1.000000000000000],DOGE[1.000000000000000000],ETH[0.000000004261918],ETHW[0.000000004261918],USD[0.0000094541494356] |
| 07745290 | BCH[0.018264040000000],BTC[0.000034640000000],ETH[0.000000020000000],ETHW[0.000000020000000],LTC[0.123896810000000],MKR[0.004431570000000],USD[19.3186346762058953],YFI[0.0006768900000000] |
| 07745291 | BTC[0.000000080000000],SOL[-0.000000021632020],USD[1.055339576672307],USDT[1.1866842562500000] |
| 07745292 | DOGE[0.0037415600000000],LTC[0.000000073422444],USD[0.0017798692741153] |
| 07745298 | USD[0.0000578946188503] |
| 07745301 | SOL[136.3051817500000000] |
| 07745318 | USD[0.0000008608783600] |
| 07745338 | BF_POINT[600.000000000000000],BRZ[4.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],NFT[3734936026935315641],NFT[3887475628411812671],NFT[4138068521675601091],NFT[5755552726537886851],SHIB[3.000000000000000],SOL[0.000000010000000],TRX[4.000000000000000],USD[0.0083399594731784] |
| 07745345 | CUSDT[19.000000000000000],TRX[7.000000000000000000],USD[0.0010221908139278] |
| 07745352 | BTC[0.5440597300000000] |
| 07745358 | USD[0.0000000048899780] |
| 07745360 | BAT[1.016555500000000],BRZ[6.462077640000000],CUSDT[23.000000000000000],DOGE[8.415369200000000],GRT[1.004778430000000],SOL[2.107328240000000],TRX[11.168343120000000],USD[0.0702899422631010],USDT[0.000000109702729] |
| 07745363 | ETH[0.000000097885185],SOL[0.000000010000000],USD[0.0000012896832987] |
| 07745365 | BTC[0.0000029400000000] |
| 07745370 | BAT[2.113804430000000],BTC[0.000001000000000],CUSDT[1.000000000000000],USD[0.4393438121156016] |
| 07745375 | BRZ[0.000449400000000],CUSDT[5.000000000000000],DOGE[0.000884610000000],TRX[0.000771620000000],USD[0.9313785822524668],USDT[0.0156557706623672] |
| 07745381 | BTC[0.000000029504565],USD[0.0004070823822272] |
| 07745385 | DAI[0.0002371200000000],SHIB[2.000000000000000],TRX[0.000000062984455],USD[0.0000271013165512],USDT[0.0000000008175498] |
| 07745389 | ALGO[0.9401220900000000],USD[0.0000000028867857] |
| 07745390 | BRZ[2.000000000000000],DOGE[8.000575370000000],ETHW[3.064343470000000],SHIB[7.000000000000000],SOL[0.000147740000000],TRX[1.000000000000000],USD[467.6565140648392440] |
| 07745392 | BRZ[49.3939266400000000],USD[0.0000000005625737] |
| 07745401 | BTC[0.000049700000000],ETH[0.000617900000000],ETHW[0.000617900000000],USD[18142.3794257460000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07745412 | BTC[0.0000000002200000],ETHW[15.984000000302926300],SOL[0.000000046588351],USD[0.004486685683765],USDT[0.000000090169850700] |
| 07745417 | BTC[0.0000000083032694],USD[0.0000002377763404] |
| 07745433 | ALGO[0.681000000000000000],BTC[0.0000957294350000],MATIC[0.900000000000000000],SOL[0.006880000000000000],UNI[0.034800000000000000],USD[421.465794458000000000],USDT[0.009232600000000000] |
| 07745450 | LINK[0.0000000073240360],USD[0.0000000077775494] |
| 07745462 | BTC[0.002320440000000000],CUSDT[5.000000000000000000],DOGE[345.980820970000000000],ETH[0.006767540000000000],ETHW[0.006685460000000000],LINK[4.139115780000000000],MATIC[76.720948720000000000],SOL[0.820088460000000000],TRX[1.000000000000000000],USD[33.172021474731267300] |
| 07745475 | USD[0.851500000000000000] |
| 07745491 | SOL[0.000013740000000000],USD[0.134201645628305400] |
| 07745520 | NFT[324827175639366146][1],USD[0.005400798000008560],USDT[0.307023194121930600] |
| 07745537 | BTC[0.000000024713923],LTC[0.000000007294945200] |
| 07745540 | BTC[0.000000030921874],DAI[0.000000010000000000],USD[1.960600273094412000],USDT[0.000011150678035000] |
| 07745546 | SHIB[0.000000001983686400],USD[0.000002400701872600] |
| 07745560 | SOL[0.009017150000000000],USD[23.744101738500905100],USDT[0.000000010897308300] |
| 07745589 | ETH[0.016958000000000000],ETHW[0.016958000000000000],USDT[8.411380139856167000] |
| 07745590 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.002489843765125200] |
| 07745605 | USD[0.008602111189040400] |
| 07745619 | USD[27.608324740000000000] |
| 07745620 | USD[0.000012685974896000],USDT[0.000000091464931000] |
| 07745621 | DOGE[0.000000018394000000],USD[0.000000046440856000],USDT[0.000000027515498000] |
| 07745622 | BTC[0.0000590700000000000] |
| 07745623 | ETH[0.296717005094150000],USD[355.247363200000000000] |
| 07745626 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[6185.915732590000000000],ETH[0.171653170000000000],ETHW[0.171369000000000000],TRX[1.000000000000000000],USD[5.771147490909375800] |
| 07745638 | BRZ[2.000000000000000000],BTC[0.000000007028000000],DAI[0.000000010000000000],DOGE[9.000000000000000000],ETH[0.000000009834000000],ETHW[0.000000009834000000],MATIC[0.000000003914908100],SHIB[10.000000000000000000],SUSHI[1.001159600000000000],TRX[10.000059000000000000],USD[0.050058838861049600],USDT[0.000000000634348050] |
| 07745641 | BTC[0.037651160000000000],LINK[2.997000000000000000],MATIC[30.000000000000000000],SOL[0.003510030000000000],USD[5010.377549597102057100] |
| 07745669 | USD[0.902344730000000000] |
| 07745680 | USD[0.007093360000000000] |
| 07745701 | BTC[0.000418200000000000],USD[0.002534936837128000] |
| 07745706 | BTC[0.000008000000000000],DOGE[119.594088990000000000],LINK[0.055200000000000000],SUSHI[0.304000000000000000],USD[0.009066267368205000] |
| 07745712 | MATIC[22.236413800000000000] |
| 07745714 | NFT[356414401309859315][1],USD[0.092452000000000000] |
| 07745726 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.003768590000000000],ETHW[0.003727520000000000],USD[0.000014574534098400] |
| 07745733 | BTC[0.000000041533550],ETH[0.000000004137202],SOL[0.000000004695150700],USD[2.103635512928988920],USDT[0.000000001440000000] |
| 07745734 | CUSDT[0.000000061378583],DOGE[0.000000099804692],GBP[0.000000083250902],GRT[0.000000074855500],MATIC[0.000000095581778],MKR[0.000000088171700],USD[0.011527787712091000] |
| 07745737 | BTC[0.152417860000000000],ETH[0.094255870000000000],ETHW[0.094255870000000000],USD[900.000201552045476800] |
| 07745738 | BF_POINT[300.000000000000000000],BRZ[2.000000000000000000],BTC[0.000003900000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETHW[1.703025070000000000],LINK[0.000317330000000000],SHIB[3.000000000000000000],SOL[0.000110194537182],TRX[3.000000000000000000],USD[9590.045534785609756200] |
| 07745739 | BAT[165.861435140096000000],BTC[0.007270000000000000],NFT[342501752886301898][1],NFT[404701992933395393][1],NFT[492189537051876417][1],USD[0.475783808851536000],USDT[0.000000084009941] |
| 07745764 | BAT[1.000000000000000000],BTC[0.000612900000000000],ETH[0.000000800000000000],ETHW[0.000535490000000000],GRT[1.000000000000000000],USD[0.000542568474042300],USDT[0.000000015498168] |
| 07745768 | CUSDT[0.000000008941607500],GRT[0.000000044000000000],SHIB[29.475690340000000000],SOL[0.000000012000000000],TRX[5.646802320000000000],USD[0.000000041395335],USDT[0.000000032545161] |
| 07745771 | DOGE[0.067838410000000000],USD[0.000000062668946] |
| 07745776 | USD[0.000000028915605],USDT[0.000000042646614] |
| 07745787 | ETHW[1.783070890000000000],USD[4.508190706506349] |
| 07745789 | BF_POINT[200.000000000000000000],GRT[0.000000090720000],LINK[0.000000063980815],PAXG[0.000000090990000],SOL[0.000000057894040],UNI[0.000000085141950],USD[0.004414298437264900],USDT[0.000000009634727280],YFI[0.000000080670000] |
| 07745800 | USD[0.000007912835252580] |
| 07745813 | USDT[2.722500000000000000] |
| 07745817 | BAT[1.004264790000000000],BRZ[2.000000000000000000],BTC[0.000000044729278],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],LINK[0.000000006052954],SHIB[3.000000000000000000],SOL[0.000000055305064],SUSHI[0.000000029928903],TRX[3.000000000000000000],USD[51.308066173543129800] |
| 07745821 | BAT[1.000000000000000000],BTC[0.000000031487019],ETHW[0.210166520000000000],USD[0.001977752890725],USDT[0.000239122102768700] |
| 07745831 | ETHW[0.426833500000000000],SOL[0.000000090288160],USD[0.000050166548656] |
| 07745846 | USD[0.000005830387976] |
| 07745853 | DOGE[0.964000000000000000],ETH[5.690739600000000000],ETHW[5.690739600000000000],LINK[758.576600000000000000],MATIC[8.688000000000000000],SOL[88.097340000000000000],USD[1.544295892368576000],USDT[7.884498240000000000] |
| 07745856 | BTC[0.000000040286935],SHIB[1.000000000000000000],USD[0.063325426906065] |
| 07745858 | USD[0.119975000000000000] |
| 07745860 | USD[0.000007672547462200] |
| 07745861 | BTC[0.001200000000000000],ETH[0.010989000000000000],ETHW[0.010989000000000000],LINK[1.600000000000000000],MATIC[20.000000000000000000],USD[0.690273840000000000] |
| 07745895 | BTC[0.000049685000000000],ETH[0.000685760000000000],ETHW[1.218685760000000000],MATIC[9.990500000000000000],USD[0.001215012059131800] |
| 07745898 | DOGE[0.000000038143000],SOL[0.000000082757557],USD[0.000044965253062000] |
| 07745906 | BTC[0.000000011753628],ETH[0.000000100000000],ETHW[0.000000008973353700] |
| 07745907 | AAVE[0.000000005200000],BTC[0.000000003714880],DOGE[0.000000070600000],ETH[0.000000028989995],MKR[0.000000047000000],SUSHI[0.000000064277092],USD[0.023003150474081300],USDT[0.000000090402986],YFI[0.000000064820000] |
| 07745912 | BTC[0.000046300000000000],ETHW[0.032838390000000000],USD[6.673931510987954200] |
| 07745916 | USD[3.296129080000000000] |
| 07745917 | BTC[0.000000020000000],ETH[0.000006559179562700],ETHW[0.000006559179562700],GRT[0.000000008683150000] |
| 07745930 | SHIB[4.000000000000000000],USD[0.000001391422623] |
| 07745946 | BTC[0.000000006757917800],LINK[0.000000100000000],SOL[0.000000100000000],TRX[1.000000000000000000],UNI[0.000000100000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07745956 | BTC[0.00000000384408758],CUSDT[0.000000077480000],DOGE[0.189084105730408B],GRT[0.000000000305917375],USDT[0.000000036450274] |
| 07745960 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000632204267136] |
| 07745967 | BTC[0.0000000160716608],DAI[0.0000001000000000],ETH[0.00000000566853372],USD[0.000000079053760] |
| 07745970 | SOL[10.0000000000000000],USD[0.8552500925000000] |
| 07745974 | BTC[0.0000018500000000],USD[0.3617820000000000] |
| 07745982 | USD[0.0000002459973516] |
| 07745983 | USD[0.781940910000000] |
| 07745985 | BTC[0.0000000005263875],ETH[0.0000000019688750],ETHW[0.0000000019688750],USD[0.0093863915322616] |
| 07745987 | USD[0.000000172552540],USDT[0.000000009314600] |
| 07745994 | BTC[0.0662492845643984],USD[453.6101942893684383] |
| 07746001 | ETH[0.0075110800000000],ETHW[0.0075110800000000],TRX[0.0205040000000000],USD[0.0141311396000000],USDT[0.0000094819952500] |
| 07746005 | USD[5388.9379583963210000] |
| 07746008 | BAT[2.000000000000000000],BRZ[3.0000000000000000000],BTC[0.0093889400000000],CUSDT[6.0000000000000000],DOGE[6.0000000000000000],ETH[0.4725140400000000],ETHW[0.4723114300000000],LINK[72.2951658800000000],MATIC[298.5312637900000000],SHIB[8.0000000000000000],SOL[197.7388379600000000],TRX[8.0000000000000000000],USD[5.0000029390089B2] |
| 07746009 | SHIB[88584.6905391233175200],USD[0.5657421404433516] |
| 07746013 | USD[5000.0000000000000] |
| 07746025 | CUSDT[1.0000000000000000],USD[0.0007445426804B8] |
| 07746052 | ETHW[12.7307379600000000],SHIB[1.0000000000000000],USD[0.0000297669519686] |
| 07746054 | BRZ[571.2721380300000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],LINK[18.8780427100000000],SHIB[1947793.4260325800000000],TRX[2.0000000000000000],USD[2.8535227040993581],USDT[0.6245118201207014] |
| 07746055 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],USD[0.0000622073078525] |
| 07746065 | ETH[0.0000000059630098] |
| 07746076 | ETH[0.9100103100000000],ETHW[0.9100103100000000],USD[0.0000181798393933] |
| 07746092 | CUSDT[1.0000000000000000],USD[0.0000000120343187] |
| 07746093 | SOL[1.2987000000000000],UNI[3.8961000000000000],USD[46.8849684000000000] |
| 07746094 | BTC[0.0289000000000000],ETH[0.2920000000000000],ETHW[0.2920000000000000],SOL[0.9990000000000000],USD[501.2514584000000000] |
| 07746098 | SOL[0.0000069200000000],USD[0.0000006002454052] |
| 07746100 | USD[552.1261537100000000] |
| 07746103 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000000746615563] |
| 07746104 | BTC[0.0000000042080640],MATIC[0.0000000004000000],SOL[0.0000000027891415],USD[0.2058573726388822],USDT[0.0001897677759960] |
| 07746106 | BCH[0.0000000047268839],CUSDT[1.0000000000000000],SHIB[7.0000000000000000],SOL[2.3084450400000000],SUSHI[12.0739950700000000],TRX[1.0000000000000000],USD[0.0000001694197536] |
| 07746112 | LTC[0.0090159800000000] |
| 07746115 | AAVE[0.0000000075656038],BTC[0.0000000079020616],ETH[0.0000000037989868],NFT [481079220951212966][1],USD[0.0104209803250168],USDT[0.000000068483284] |
| 07746116 | BTC[0.0000537846900000],SOL[0.0000000063196B8],USD[0.0000000018606230],USDT[0.8694046042054287] |
| 07746118 | USD[331.2424150200000000] |
| 07746122 | CUSDT[5.0000000000000000],DOGE[0.0000000083875000],LINK[0.0000000070350000],SOL[0.0000009221013] |
| 07746128 | AVAX[0.0431020000000000],BTC[0.0000081287827250],DOGE[2.1658400000000000],ETH[0.0000789100000000],ETHW[0.0000886000000000],LINK[0.0105000000000000],MATIC[0.7200000000000000],SOL[0.0092304000000000],SUSHI[0.3785900000000000],UNI[0.0480000000000000],USD[29961.5431377858660000] |
| 07746129 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1151.3609327000000000],KSHIB[0.0000045000000000],SOL[0.1886092572817100],TRX[1.0000000000000000],USD[0.3521824059366249] |
| 07746135 | BF_POINT[100.0000000000000000],GRT[0.0000000020000000],LINK[0.0000000060000000],MATIC[0.0000000095000000],PAXG[0.0000001000000000],SOL[0.0000000018250000],SUSHI[0.0000000596955515],USD[0.0003385365324679],USDT[0.0000000095211083] |
| 07746139 | AAVE[0.0000000100000000],BF_POINT[400.0000000000000000],SHIB[2.0000000000000000],SOL[-0.0000001340839S],TRX[2.0000000000000000],USD[0.0000002147578852] |
| 07746142 | TRX[0.0000280000000000],USD[0.0038054900000000] |
| 07746149 | USD[0.0004667996786400],USDT[0.0000000091131260] |
| 07746151 | ETH[0.0151767600000000],ETHW[0.0151767600000000],USD[5.0001079273617728] |
| 07746153 | BTC[0.0007182209900000],USD[2.0456375400000000] |
| 07746155 | BTC[0.3267084746705470],ETHW[1.0200811000000000],USD[5.0200000000000000] |
| 07746163 | SHIB[3.0000000000000000],USD[0.0002078380912835] |
| 07746170 | SOL[0.0000000095000000] |
| 07746173 | USD[4475.0000000051422123] |
| 07746190 | ETH[0.0629401500000000],ETHW[0.0629401500000000],USD[2.2903000000000000] |
| 07746198 | USD[0.0043530600000000] |
| 07746209 | USD[0.0031000000000000],USD[1.6616797000000000] |
| 07746227 | BTC[0.0000001400000000],ETHW[0.0005230000000000],USD[16.7367754271866998],USD[1.2584802206423080] |
| 07746234 | USD[0.0002590000000000] |
| 07746242 | USD[0.2855230049919469] |
| 07746251 | BTC[0.0000000020860000],USD[0.0000001282886024],USDT[0.000000008372545] |
| 07746253 | USD[0.0004253774983248] |
| 07746259 | BTC[0.0000000054702336],CUSDT[5.0000000000000000],ETH[0.0000000036399300],SHIB[12508109.3119005000000000],TRX[1.0000000000000000],USD[246.2838923947277443] |
| 07746261 | USD[0.0003998000000000],USD[0.0099894000000000] |
| 07746262 | BAT[1.0122352100000000],ETH[0.6367660700000000],ETHW[0.6364987700000000],USD[0.0005583463732232],USDT[1.0781452900000000] |
| 07746268 | USD[33.0553428000000000] |
| 07746271 | ETHW[3.8495880000000000],NFT [308670828704898133][1],NFT [341431734936481233][1],NFT [429797603549738030][1],USD[10.0000000086323472],USDT[0.0000005783615821] |
| 07746274 | CUSDT[1.0000000000000000],SOL[0.0596015600000000],USD[5.0223240571854164] |
| 07746282 | BTC[0.0000000893260000],MATIC[2418.0000000000000000],SOL[99.9141700200000000],USD[0.2464089959513129],USDT[0.0000001668180S1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07746292 | USD[170.1469965903520896] |
| 07746293 | SOL[0.000120000000000],USD[0.856792130500000] |
| 07746294 | DOGE[0.701380950000000000],USD[0.4070112064565720],USDT[0.0000000073466431] |
| 07746298 | USD[0.7482109200000000] |
| 07746299 | ETHW[9.2000000000000000],USDT[0.0000000090652640] |
| 07746306 | BAT[5.2430663300000000],BF_POINT[300.0000000000000000],BRZ[5.0484332300000000],CUSD[5.0000000000000000],DOGE[5.0000000000000000],GRT[3.0104672900000000],NFT[4103136567407887631]1,SHIB[5.0000000000000000],TRX[11.0000000000000000],UNI[1.0009685300000000],USD[0.0044396032059816],USDT[2.0697702500000000] |
| 07746308 | ALGO[683.3287584426640000],BRZ[1.0000000000000000],CUSD[265.2391086300000000],DOGE[3.0000242900000000],ETHW[0.1920714800000000],GRT[324.7108109200000000],LINK[10.5047159346564385],SHIB[4757569.0958809509829877],SOL[16.4650453776893068],TRX[1166.6838313586450925],USD[0.7995304093497718] |
| 07746313 | AVAX[0.5776943739186053],BTC[0.0000000048428932],ETH[0.0000000065047393],LINK[1.2064986864318365],LTC[0.0052429262107188],MATIC[6.9637766176671089],SOL[0.0000000019065147],SUSHI[1.0964804497670503],TRX[1.3234428534405403],USD[528.9687536885825648],USDT[0.0000000182298324] |
| 07746319 | BAT[3.0000000000000000],BRZ[3.0000000000000000],CUSD[6.0000000000000000],DAI[0.0000000076385120],DOGE[5.0000000000000000],GRT[2.0000000000000000],MATIC[0.0000000042900264],SOL[0.0000000100000000],SUSHI[1.0000000000000000],TRX[4.0000000000000000],USD[0.0041570964687260],USDT[0.0000000065684929] |
| 07746324 | SHIB[0.0000000021530000],SOL[0.0000000039582304] |
| 07746330 | MATIC[106.0550436900000000],PAXG[0.0582000000000000],USD[0.0000000046646965] |
| 07746346 | BRZ[1.0000000000000000],CUSD[T[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.6909784400000000],SHIB[39.8507118050000000],SOL[0.0000639600000000],TRX[6.0000000000000000],USD[0.0046926244705619],USDT[1.0999244200000000] |
| 07746354 | ETH[0.0000001025399950],SOL[0.0000000042597225],USD[0.0071054396502342] |
| 07746360 | ETH[0.0000000031368117],SOL[0.0000000061332296],SUSHI[0.0000000044142587],UNI[0.0000000062207894],USD[0.0000008283088379] |
| 07746363 | DOGE[227.0000000000000000],ETH[0.9990000000000000],ETHW[0.9990000000000000],LINK[90.6093000000000000],SOL[11.9399210000000000],USD[0.1333073580000000] |
| 07746368 | BRZ[1.0000000000000000],CUSD[T[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025609791788415],USDT[0.0000000114969454] |
| 07746369 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[1.1848156671461858] |
| 07746370 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[15.8203330469950016] |
| 07746379 | BTC[0.0007992000000000],USD[0.0000000079625846],USDT[0.8407251400000000] |
| 07746381 | BTC[0.1368300000000000],DOGE[11548.0000000000000000],ETH[0.0009500000000000],ETHW[0.0009500000000000],USD[0.1163844080000000] |
| 07746382 | SOL[0.0000000054906300],USD[0.0092611969919670] |
| 07746384 | BTC[0.4143828271438620],ETHW[0.3227282000000000],USD[18.0500315000000000] |
| 07746386 | NEAR[0.0314000000000000],SOL[0.0030000000000000],TRX[0.0002030000000000],USD[0.0000000089658598] |
| 07746391 | USD[2.0903451800000000] |
| 07746395 | DOGE[504.1369062700000000],USD[56.9714378919425840] |
| 07746398 | CUSDT[2.0000000000000000],ETH[0.0221305100000000],ETHW[0.0221305100000000],SHIB[1125872.5512272000000000],USD[0.0000182551505265] |
| 07746418 | BTC[2.4058632914082520],ETHW[0.5065437000000000],USD[4.1572886600000000] |
| 07746427 | BTC[0.0000708600000000],ETH[0.0009260200000000],SOL[0.0012593000000000],USD[5.9859059017342504] |
| 07746433 | LTC[0.0000000058590744],SOL[0.0000000013042000],USD[0.2259003899717296] |
| 07746434 | BRZ[0.0000000086773920],CUSD[T[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0024097318183647],ETHW[0.0023823718183647],LINK[0.9019266769162404],LTC[0.1123038500000000],SOL[0.2105155607819568],SUSHI[1.2792442551863166],TRX[34.9217411087014842],UNI[0.0000000071760000] |
| 07746442 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],SHIB[1.0000000000000000],USD[0.0047608951819034] |
| 07746452 | BAT[11.0000000000000000],ETH[0.0209790000000000],ETHW[0.0209790000000000],MATIC[20.0000000000000000],NFT[301231901733368602]1,NFT[319055178363358897]1,NFT[329105995745388618]1,NFT[329105995745388618]1,NFT[363179769314563571,NFT[363178417862049072]1,NFT[371678417862049072]1,NFT[381628427678436]1,NFT[444661205256573786]1,NFT[480033905682935837]1,NFT[481019751112833954]1,NFT[489081682126503213]1,NFT[490618752967544618]1,NFT[493172340421921039]1,NFT[507264467993534004]1,NFT[510558728420918873]1,NFT[516081905340271332]1,NFT[522783513216624677]1,NFT[525317027965201612]1,NFT[526895685280889203]1,NFT[527991382930354280]1,NFT[557595327343999744]1,NFT[563448578963447759]1,NFT[563648144514835802]1,SHIB[2700000.0000000000000000],TRX[1253.0000000000000000],USD[0.0290444500000000] |
| 07746468 | ETH[0.0000430400000000],ETHW[4.7127340700000000] |
| 07746470 | USD[0.0097380035632349],USDT[0.0000000053071290] |
| 07746475 | USD[0.0000002885479452] |
| 07746479 | USD[0.1895152000000000] |
| 07746480 | CUSDT[2.0000000000000000],DOGE[0.0000000041538065],SHIB[61549.7041698846528024],SOL[0.0000000094241099],USD[0.0000000010230292],USDT[0.0000000089720000] |
| 07746482 | CUSDT[1.0000000000000000],DOGE[157.5390001300000000],SHIB[288706.6040800300000000],USD[0.0000000028130227] |
| 07746497 | ETH[0.0000001000000000],ETHW[0.5996435499426690],USD[0.0025581600000000],USDT[0.0000000075232061] |
| 07746506 | NFT[526966134462719641]1,SOL[0.0000001000000000],USD[0.0063997595182209] |
| 07746509 | BTC[0.0000000042158777],DOGE[0.0000000042686516],ETH[0.0000000045031950],KSHIB[0.0000000062184344],SHIB[3.0000000069988048],SOL[0.0000000016702938],TRX[0.0013219659614445],USD[0.0100000081678550],USDT[0.0000000011435296] |
| 07746511 | SOL[0.0000212400000000] |
| 07746516 | NFT[520148508919317688]1,USD[51.6607680600000000] |
| 07746519 | BAT[0.0000000091569936],BTC[0.0000000784973853],CUSDT[15.0000000091688874],DOGE[2.0000000000000000],ETH[0.0000000004181070],GRT[0.0000000041666775],MATIC[0.0000000015811880],SHIB[0.0000000022253396],SOL[0.1599824628238461],SUSHI[0.0003314866935958],TRX[1.0000000000000000],UNI[0.0000000082553930],USD[0.0000001898697528],USDT[0.0000001922374776] |
| 07746525 | TRX[28351.0000000000000000],USD[0.1161534000000000] |
| 07746528 | NFT[362164341699531205]1,USD[459.2617920554870559] |
| 07746529 | BTC[0.0002774222375000],ETH[0.0008617400000000],ETHW[0.0008617367680000],LINK[0.0997425000000000],MATIC[4.6092500000000000],SOL[0.0061792500000000],USD[0.3033490496250000] |
| 07746531 | ETH[0.0077000000000000],ETHW[0.0077000000000000],NFT[534281915634133395]1,SOL[0.0094150000000000],USD[1.9682913600000000] |
| 07746537 | CUSDT[1.0000000000000000],SOL[0.4650001000000000],USD[0.0000208717189356] |
| 07746540 | USDT[0.0022739700000000] |
| 07746542 | BTC[0.0000002300000000],CUSDT[6.0000000000000000],DOGE[0.0000000079131647],ETH[0.0000000040072355],NFT[487485049533525649]1,TRX[7.0000000000000000] |
| 07746551 | USD[0.0000413136468670],USDT[0.0000000061098555] |
| 07746564 | BTC[0.0000007386800000],USD[3.4183872000000000] |
| 07746568 | USD[0.0013033027138508] |
| 07746570 | USD[0.0014768316533919],USDT[0.0080170700000000] |
| 07746572 | DOGE[0.1158908700000000] |
| 07746586 | BTC[0.0001076300000000],CUSDT[256.0172421400000000],DOGE[47.6556392200000000],SUSHI[0.0000000006975988],TRX[0.0000000022300000],USD[0.0000000079516069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07746590 | BTC[0.0352787000000000],LINK[15.6000000000000000],SOL[15.5195000000000000],USD[1014.9405456000000000] |
| 07746597 | BAT[64.3055150100000000],LINK[3.5353208200000000],SHIB[1.0000000000000000],USD[0.0000113297687441] |
| 07746599 | BRZ[1.0000000000000000],ETHW[0.0535446700000000],SHIB[7.0000000000000000],USD[0.0001777109215461] |
| 07746606 | BTC[0.0000000047449900],USD[0.0002024808462235],USDT[0.0000000090000000] |
| 07746607 | CUSDT[28963.1854003300000000],DOGE[1231.5477409700000000],USD[0.0008375480034939] |
| 07746608 | USD[0.0000000163578749] |
| 07746609 | DAI[0.0054928900000000],MATIC[0.0036438400000000] |
| 07746610 | BF_POINT[300.0000000000000000],CUSDT[15.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000016557203],GRT[2.0362387300000000],LINK[0.0010497100000000],SHIB[14.0000000000000000],TRX[4.0001600000000000],UNI[0.0000000100000000],USD[3.3392396799238820],USDT[0.0000000493188863] |
| 07746617 | DOGE[239.9000000000000000] |
| 07746618 | DOGE[140.8741492779880054],USD[0.0000000056218326],USDT[0.2521316000000000] |
| 07746620 | USD[0.0001894462177924] |
| 07746621 | AVAX[1.6000000000000000],BTC[0.0000000003500000],KSHIB[350.0000000000000000],SOL[3.0044200000000000],USD[0.0632660384424000] |
| 07746637 | BTC[0.0000000035320000],USD[0.5356610778000000] |
| 07746647 | USD[0.1011666265610557] |
| 07746651 | USD[0.0000643060368175] |
| 07746656 | USD[0.0387946900000000] |
| 07746662 | ETH[0.0200000000000000],ETHW[0.0200000000000000] |
| 07746667 | NFT[3007168095997068 10][1],NFT[3517048 71911325467][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000040075569648] |
| 07746669 | BRZ[3.0000000000000000],BTC[0.0011333400000000],CUSDT[6.0000000000000000],DOGE[0.0059793300000000],ETH[0.1076543300000000],ETHW[0.1065636800000000],SHIB[6877932.0817397700000000],SUSHI[0.0000960400000000],USD[0.0042149478677289] |
| 07746673 | USD[0.3919011870863930] |
| 07746677 | SOL[5.5273900092142630],USD[1.7689243125152665] |
| 07746680 | BTC[0.0000000045000000],SOL[0.0000000100000000],USDT[0.0443196500000000] |
| 07746683 | SOL[22.7565182841583825] |
| 07746694 | USD[7679.6759602550787500] |
| 07746701 | BRZ[1.0000000000000000],BTC[0.0276503270400000],CUSDT[30.0000000000000000],DAI[0.4142517753980880],DOGE[7.0605805300000000],ETH[0.2194527000000000],ETHW[0.2192347000000000],GRT[0.0000182600000000],LINK[0.0001834000000000],LTC[0.0006325600000000],MATIC[332.7926555426120000],SOL[3.8079779600000000],TRX[11.0000000000000000],USD[0.1028141420296148] |
| 07746702 | USD[0.0043125883655913],WBTC[0.0002000000000000] |
| 07746706 | BTC[2.9896034800000000],USD[4520.7194750093965696] |
| 07746710 | ETH[0.0000000009141301 3],ETHW[0.0000000009141301 3],SOL[0.0000000088473004],USD[0.5098662295381935],USDT[0.0000000090002731] |
| 07746715 | BTC[0.0000000003083752],DOGE[0.0000000005052140],ETH[0.0000000006704556],ETHW[0.0000000007944446],LTC[0.0000000015068858],NFT[3522830970274 50590][1],NFT[4827927824930835 64][1],SOL[0.0000000027876045],USD[1095.1603672850592473],USDT[0.0000000004264408] |
| 07746722 | BTC[0.0000298200000000],ETHW[4.8800000000000000],SOL[0.0056670000000000],USD[1.8108506600000000] |
| 07746738 | BTC[0.0144351800000000],USD[50.3940093692565272] |
| 07746739 | BF_POINT[300.0000000000000000] |
| 07746743 | BRZ[1.0000000000000000],LTC[0.0000397000000000],SHIB[1.0000000000000000],USD[0.0000002974808190] |
| 07746753 | DOGE[3.0086650900000000],SOL[0.0431311500000000],USD[0.0069142944898986] |
| 07746754 | BTC[0.0000003100000000],USD[0.0000352465641889],USDT[0.0003608281409 3246] |
| 07746755 | ETH[0.0000000056585858],SOL[0.0000000046732132] |
| 07746758 | BAT[1.0158501700000000],BRZ[1.0000000000000000],CHF[0.0000000060155060],CUSDT[19.0000000000000000],DOGE[13.7826290200000000],TRX[9.0110203900000000],USD[0.0072169608291441] |
| 07746764 | USD[2.4500000000000000] |
| 07746787 | BTC[0.0450594100000000],ETH[0.2447432500000000],ETHW[0.2447432500000000],SOL[50.9768995013794225],USDT[500.0600000000000000] |
| 07746791 | DOGE[1.0000000000000000],SOL[1.9888951400000000],USD[0.0000251256672704] |
| 07746805 | USD[2.9899920000000000] |
| 07746812 | BTC[0.0001886600000000],CUSDT[8.0000000000000000],DOGE[286.7514531700000000],LINK[0.9834463400000000],LTC[0.1364945500000000],SHIB[21468 0.8388254300000000],USD[0.0003195796391482] |
| 07746813 | USDT[1.4560661000000000] |
| 07746814 | ALGO[646.7558763800000000],BCH[2.1588242900000000],BTC[0.3749783800000000],DOGE[1.0000000000000000],ETH[9.8375638200000000],ETHW[9.8339088900000000],LINK[52.7977944300000000],LTC[20.6807551700000000],USD[20384.4200371888778395] |
| 07746822 | NFT[3342365802727990 87][1],NFT[4773678877967 49503][1],USD[73.1427991000000000] |
| 07746823 | USD[0.0002255166105470],USDT[0.0000000084332000] |
| 07746824 | AVAX[0.0341000000000000],USD[0.0000000000000000],USDT[0.0035500000000000] |
| 07746836 | ETHW[4.0338221900000000],USD[0.9160441892725320] |
| 07746837 | DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[2.0077316200000000],TRX[3.0000000000000000],USD[0.3113504256877339],USDT[1.0000000000000000] |
| 07746841 | TRX[0.2021694210552020],USD[0.0000000024879801],USDT[0.0000000090953407] |
| 07746846 | CUSDT[1.0000000000000000],ETH[0.0000000060657001] |
| 07746854 | BTC[0.0000000050000000],NFT[2925748254153854 21][1],NFT[2936017896496435 32][1],NFT[2936017896496219502][1],NFT[3905312866272235 90][1],NFT[4431956684811398 61][1],NFT[4568039526929480 01][1],NFT[4788787735148858 406][1],NFT[4806516949584573 19][1],NFT[4572901111609726 819][1],USD[2.8188770000000000],ETH[0.0131325100000000],USD[0.0200084935111659] |
| 07746856 | CUSDT[3.0000000000000000],DOGE[462.2881378200000000],ETH[0.0131325100000000],ETHW[0.0129683500000000],USD[0.0200084935111659] |
| 07746866 | DOGE[1.0000000000000000],SOL[3.7977229900000000],USD[0.0031860659320668] |
| 07746867 | USD[0.0000000057789120],USDT[2.7899121800000000] |
| 07746875 | DOGE[0.0000000075500000],ETH[0.0005763234100000],ETHW[0.0005763234100000],GRT[0.9060000000000000],LINK[0.0251777990000000],LTC[0.0000000450000000],MATIC[7.8959922088611370],SOL[0.0066832558356768],SUSHI[0.4895000000000000],TRX[0.6437708450000000],UNI[0.0947000000000000],USD[0.0033247581845524] |
| 07746887 | NEAR[0.0000000011942217],USD[0.0000469311938558] |
| 07746888 | UNI[0.0000049500000000],USD[0.0010293570049537] |
| 07746894 | BTC[0.0002978000000000],ETHW[217.6667417937570000],LTC[33.9317017400000000],NFT[3142168311253353498][1] |
| 07746896 | ETH[0.0000000100000000],ETHW[1.0637203280769036],LINK[0.0017138500000000],SOL[0.0000000100000000],UNI[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07746902 | ETH[0.000000097000000],ETHW[0.000000097000000],SOL[0.000000070277424],USD[0.1115001000000000] |
| 07746911 | USD[0.0000000576605576],USDT[2.6590956600000000] |
| 07746922 | CUSDT[1.0000000000000000],DOGE[0.2829323200000000],SHIB[1046.0445323900000000],USD[300.1364962246565819] |
| 07746926 | DOGE[4.0000000000000000],ETH[0.0000000488000458],LINK[1.0812011900000000],SOL[0.0111275000000000],SUSHI[0.0158695000000000],TRX[1.0000000000000000],USD[0.0000324768194204],USDT[1.0957150500000000] |
| 07746931 | ETHW[0.4299714500000000],USD[0.0000052593464866] |
| 07746938 | USD[0.3573237240000000] |
| 07746941 | USD[0.9859294245772981],USDT[1.0089520210467204] |
| 07746955 | BTC[0.0000002600000000],DOGE[4.0000000000000000],MATIC[3.2179758800000000],SOL[1.4584053900000000],USD[2.5606073179602493] |
| 07746960 | TRX[836.6350268000000000] |
| 07746973 | ETH[0.0560000000000000],ETHW[0.0560000000000000],USD[0.5302576000000000] |
| 07746978 | ETHW[34.0734448100000000],USD[0.1808803030000000] |
| 07746987 | CUSDT[1.0000000000000000],USD[0.2283162220463970] |
| 07746988 | USD[0.3738892000000000],USDT[1.3684620000000000],WBTC[0.0000470300000000] |
| 07746992 | SOL[0.8500000000000000],USD[0.2283000000000000] |
| 07747001 | ETH[-0.0000000035071410],SOL[0.0000000068911768],USD[3.1791395681885986] |
| 07747008 | USD[0.3335607550382144] |
| 07747011 | AAVE[0.1503987400000000],BAT[9.3848009500000000],BRZ[1.0000000000000000],BTC[0.0000003539155085],CUSDT[11.0000000000000000],DOGE[407.9035223800000000],ETH[0.2060291900000000],ETHW[0.1324762269960097],EUR[45.7831133500000000],MATIC[0.000000100000000],SOL[0.8603891500000000],TRX[6.0000000000000000],USD[0.0000103162354],USDT[0.0000000000000000] |
| 07747026 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.5073201607150862] |
| 07747043 | TRX[0.0000020000000000],USDT[0.0029000000000000] |
| 07747045 | SHIB[3500000.0000000000000000],USD[1.2921410400000000] |
| 07747046 | PAXG[0.0000461300000000],USD[0.0000018691686019],USDT[1.6566759280000000] |
| 07747048 | BTC[0.0000004000000000],USD[0.0007488019743360] |
| 07747049 | BTC[0.0000827000000000],ETH[0.0009800000000000],ETHW[0.0009800000000000],USD[44.2828348325033493] |
| 07747052 | USD[0.0000001369115820],USDT[0.0000000750255332] |
| 07747053 | ETH[0.0000001000000000],SOL[0.0000000006807237],SUSHI[0.0000000100000000],USDT[0.0000004426007898] |
| 07747059 | DOGE[2.7972750900000000] |
| 07747061 | ETH[0.0000001000000000],ETHW[0.0000000091490297],LINK[0.0000000010047660],USD[4336.7893008174742110],USDT[0.0000000114547330] |
| 07747069 | ETH[0.0000000024686000],SOL[0.0000000014761510],USD[0.0000000067878104] |
| 07747072 | USD[0.0070537120000000] |
| 07747073 | AAVE[0.0000000100000000],USD[47.8968509792441718],USDT[0.0000000058290700] |
| 07747081 | BF_POINT[100.0000000000000000],USD[0.0028246663638145] |
| 07747083 | BTC[0.0000880100000000],ETH[0.0002106700000000],ETHW[0.0002106712740266],USDT[0.8072056000000000] |
| 07747101 | CUSDT[2.0000000000000000],USD[0.0000000059780896] |
| 07747103 | CUSDT[4.0000000000000000],USD[0.0011979601619800] |
| 07747108 | DOGE[37.4918716400000000],SHIB[10746156.9698114400000000] |
| 07747110 | SOL[0.0000000094239441],USD[0.0002233729985043] |
| 07747115 | CUSDT[1.0000000000000000],NFT[3095661078161189072](1),NFT[5501629169978419854](1),NFT[5742083930780404847](1),SHIB[1.0000000000000000],TRX[0.0031090070482236],USD[0.2205000006397437] |
| 07747128 | NFT[5200026755339219184](1),USD[0.0000000116674696] |
| 07747141 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],SOL[0.0000000042726048],TRX[1.0000000000000000],USD[0.0000273925861834] |
| 07747144 | BTC[0.0127884800000000],DOGE[2718.7311000000000000],ETH[0.1708461000000000],ETHW[0.1708461000000000],LINK[4.2961300000000000],MATIC[129.8830000000000000],SHIB[12688570.0000000000000000],SOL[11.0209820000000000],USD[2.3423065100000000] |
| 07747153 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000085014702],CUSDT[10.0000000000000000],DOGE[10.2661555800000000],GRT[0.0000914000000000],SHIB[6.0000000000000000],TRX[17.7756971300000000],USD[207.6178947667301516],USDT[0.0000000106570344] |
| 07747156 | BF_POINT[200.0000000000000000] |
| 07747176 | ETH[0.0000001000000000],ETHW[0.0000000072877883],SOL[0.0000000000380004],USD[746.3082924779896146] |
| 07747182 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000085744081] |
| 07747205 | NFT[3369086198180590009](1),NFT[4043288590874116115](1),SHIB[2.0000000000000000],SOL[0.0000000100000000],USD[16.5864416682848050] |
| 07747220 | USD[5.5206565900000000] |
| 07747244 | BTC[0.0029666100000000],ETH[0.0450000000000000],ETHW[0.0450000000000000],USD[5.2803034450947493] |
| 07747244 | KSHIB[1679.8470264100000000],MATIC[0.0321526950000000],TRX[0.2500000000000000],USD[0.0000000000230357] |
| 07747250 | BTC[0.0001000000000000],USD[1.1080081009916873] |
| 07747251 | BTC[0.0000000064500000],USD[0.0050716114828143],USDT[0.0000000054621000] |
| 07747256 | BTC[0.0000006400000000],ETH[0.0000000016693680],LTC[0.0000000009567813],SOL[0.0000000096134656],USD[1.0000002964647395] |
| 07747257 | USD[0.3477208592970140] |
| 07747274 | BRZ[120.8714122200000000],CUSDT[0.0002318100000000],DOGE[67.9272086000000000],ETH[0.0066890600000000],ETHW[0.0066069800000000],PAXG[0.0122644900000000],TRX[82.6195221200000000],USD[0.0004511139314444] |
| 07747276 | DOGE[0.0000000068125751],ETH[0.0000000089274010],ETHW[0.0000000089274010],USD[0.0005582820556210] |
| 07747283 | ETH[0.0000001000000000],GRT[0.0000001000000000],LINK[0.0000001000000000],USD[0.0000000052867669] |
| 07747289 | USD[7.4692487200000000] |
| 07747293 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[8.1274692800000000],USD[0.0000002114288583],USDT[1.1040708100000000] |
| 07747294 | SOL[0.0500000000000000],USD[205.9383410000000000],USDT[0.0093030000000000] |
| 07747295 | CUSDT[5.0000000000000000],UNI[3.5220755400000000],USD[0.0000017154666005] |
| 07747300 | AVAX[0.2557847400000000],BTC[0.0000087446500000],USD[1.0394480000000000] |
| 07747302 | BF_POINT[100.0000000000000000],BTC[0.0000087498886],CUSDT[17.0000000000000000],ETH[0.0000000078452458],MATIC[0.0000084800000],SOL[0.0000000557166640],TRX[0.0000000058355000],USDT[0.0005164168373446] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07747318 | ETH[0.030859620000000],ETHW[0.030859620000000],TRX[1.000000000000000],USD[0.000101101853356] |
| 07747320 | ETH[0.000000020000000],ETHW[0.000000183615691] |
| 07747324 | TRX[1.000000000000000] |
| 07747333 | USD[10.430965720744500] |
| 07747345 | BTC[0.004756490000000] |
| 07747346 | USD[0.001877104000000] |
| 07747357 | USD[55.000000000000000] |
| 07747379 | CUSDT[256.973819490000000],DOGE[16.354351990000000],USD[11.039447771395862 9] |
| 07747382 | BF_POINT[200.000000000000000],BTC[0.000000002711824],CUSDT[4.000000000000000],DOGE[2.000000000000000],SOL[0.000000035095336],USD[0.000000099185882] |
| 07747393 | USD[300.000000000000000] |
| 07747394 | TRX[0.002337000000000],USD[5.146575546651541 8],USDT[0.000000139427281] |
| 07747395 | ALGO[0.000000000901050],BTC[0.000000091547642],ETH[0.000000096105799],ETHW[0.000000096105799],MATIC[0.000000065926980],USD[0.807696208807328 1] |
| 07747398 | LTC[0.000000088098593],TRX[1.009502600000000],USD[0.000000018126769] |
| 07747407 | BF_POINT[300.000000000000000],CUSDT[1.000000000000000],NFT [356182212611780127][1],NFT [514163822634141306][1],USD[0.000000084097849] |
| 07747421 | USD[1.365252030450400] |
| 07747422 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[2129.865129360000000],USD[0.000000118261619] |
| 07747434 | ALGO[0.004133510000000],BAT[1.000000000000000],BF_POINT[400.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],ETHW[4.440122210000000],GRT[2.000000000000000],LINK[0.000251970000000],NFT [383076337224463741][1],NFT [393243364784456996][1],SHIB[106.352887280000000],SOL[0.000191160000000],TRX[9.000000000000000],UNI[0.000210520000000],USD[0.000163048812803 0],USDT[1.018702800000000] |
| 07747439 | CUSDT[8.000000000000000],DOGE[1.000000000000000],USD[0.005060159538944 3] |
| 07747445 | BTC[0.000082145000000],NFT [304927368322589175][1],NFT [313686979601632038][1],NFT [326719434151540179][1],NFT [329633942779034175][1],NFT [332883113186778937][1],NFT [335003711494249484][1],NFT [367744261229786273][1],NFT [383767761714446703][1],NFT [392532130611677075][1],NFT [398603032207099887][1],NFT [410604765229128098][1],NFT [416466750269998822][1],NFT [426259882293649223][1],NFT [433396802376931786][1],NFT [443569646428112137][1],NFT [451216374737582746][1],NFT [454452044598306169][1],NFT [488443574196061966][1],NFT [505030483627531902][1],NFT [508549049183270727][1],NFT [528930748960161689][1],NFT [538053598037983741][1],NFT [561513826100803431][1],NFT [563015726367978140][1],NFT [565921180727309678][1],USDI[9.653530958466056 4],USDT[0.000000070807 80] |
| 07747446 | USD[0.000001374912 1049] |
| 07747448 | SOL[0.004580000000000],USD[0.005580995700000 0] |
| 07747451 | CUSDT[4.000000000000000],USD[0.002536816092499 4] |
| 07747469 | NFT [392554767382838386][1],SOL[7.432932000000000],USD[0.456000000000000 0] |
| 07747471 | USD[0.000000359784038 4] |
| 07747484 | SOL[0.006707576760000 0],USD[0.000005338546400],USDT[0.268200494302511 7] |
| 07747492 | USD[0.084214228000000 0] |
| 07747499 | ETH[0.132000000000000 0],ETHW[0.132000000000000 0],USD[3.016747200000000 0] |
| 07747510 | NFT [459822487370948653][1],SOL[0.000031750000000],USD[0.627581750000000 0] |
| 07747513 | BTC[0.090788860912000 0],NFT [357108343054430328][1],NFT [374096147461903736][1],NFT [448228361338248052][1],NFT [455832038223946815][1],NFT [467274103522771066][1],USD[0.000049468716724 0],USDT[0.000000106199187] |
| 07747518 | SOL[0.080000000000000 0],USD[0.342024800000000] |
| 07747529 | DOGE[1.000000000000000 0],SHIB[6.000000000000000],USD[0.000023096623072] |
| 07747535 | SHIB[0.000000031364472],USD[0.447259750446347 3] |
| 07747536 | BTC[0.000000028300000],ETH[0.000000030879750],ETHW[0.000000030879750],SOL[0.000000024699744],TRX[0.000060600000000],USD[0.000067498644766 5],USDT[0.000000171426960] |
| 07747552 | USD[0.217775400000000 0] |
| 07747555 | ETHW[1.616693100000000],USD[0.095002353922880] |
| 07747569 | BTC[0.000000018311090],CUSDT[10.000000000000000],DOGE[292.482308562059756 8],MATIC[0.000171557330637],TRX[1.000000000000000],USD[0.000002038958845 6],USDT[0.000000082619255] |
| 07747570 | BTC[0.000000197615428 0],DOGE[1.000000000000000],TRX[0.071980580000000] |
| 07747573 | CUSDT[4.000000000000000 0],DOGE[2.000000000000000],MATIC[16.316032220000000],SOL[0.259468120000000],SUSHI[8.150575550000000],TRX[3.000000000000000],USD[0.000000287254435] |
| 07747576 | USD[1.549100000000000 0] |
| 07747590 | ETH[0.000000048923564],USD[9046.894536565290851 5],USDT[0.000000134322137] |
| 07747595 | BTC[0.000514317296500],DOGE[0.000000036074956],GRT[0.000000069149322],NFT [461817732280679553][1],NFT [554606936069449796][1],SOL[0.000000072598501],USD[0.000000069507871] |
| 07747600 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.697859630415766],USDT[0.000000095042343] |
| 07747609 | BTC[0.002528350000000 0],SOL[3.520857970000000],USD[0.000374767772539] |
| 07747626 | CUSDT[3.000000000000000 0],MATIC[0.000000037303900],SHIB[0.000000041686940],TRX[1.000000000000000],USD[0.010000067643190] |
| 07747631 | BTC[0.000274025000000],USD[2.455823776000000 0] |
| 07747636 | DAI[11.464193890000000 0] |
| 07747648 | ETHW[8.000000000000000 0],SOL[108.969580000000000],USD[97.857618850000000] |
| 07747674 | BAT[4.358197250000000 0],BRZ[2.000000000000000],DOGE[5.000000000000000],ETH[0.772489640000000],ETHW[0.772165340000000],GRT[2.052366750000000],SOL[70.905930670000000],TRX[11.082649220000000],USD[0.000000244600797 4],USDT[0.000018094895429] |
| 07747652 | LINK[0.000319490000000],LTC[0.000052020000000],SUSHI[0.000693190000000],UNI[0.000270130000000],USD[0.003584100000000 0] |
| 07747667 | USD[5.423819600000000] |
| 07747674 | AAVE[0.073433810000000 0],BAT[34.010977070000000],BRZ[29.416204440000000],BTC[0.000000050000000],CUSDT[790.573348920000000],DAI[5.481582640000000],DOGE[2.000000000000000],MATIC[7.105329180000000],MKR[0.007778530000000],PAXG[0.009033290000000],SUSHI[2.509296570000000],TRX[886.274129790000000],USD[0.304240900000000],UNI[0.394240990000000],USD[0.003012849052469],USDT[0.000227810000000],YFI[0.000759380000000] |
| 07747675 | NFT [378519435051800443][1],NFT [469432379903070806][1],NFT [507803344615639729][1],NFT [533060640823999628][1],SOL[0.160000005466000],USD[0.000000642016957] |
| 07747682 | BTC[0.009200000000000 0],ETH[0.091000000000000],ETHW[0.091000000000000],MATIC[249.750000000000000],SOL[4.750000000000000],USD[22.941001400000000] |
| 07747686 | BTC[0.000032220000000 0],DOGE[0.507677980000000] |
| 07747688 | BTC[0.008579550000000 0],CUSDT[1.000000000000000],USD[0.102569398226050] |
| 07747698 | LTC[0.009000000000000 0],USD[1.573570140000000] |
| 07747700 | NFT [370562473235721851][1],SOL[3.879596459363403 2],TRX[0.000000002000000],USD[0.560960081973851 4] |
| 07747702 | CUSDT[1.000000000000000 0],DOGE[1.000000000000000],SOL[9.041246390000000],TRX[1.000000000000000],USD[0.000037898853237] |
| 07747710 | CUSDT[1.000000000000000 0],LINK[0.000092100000000],SHIB[1.000000000000000],USD[0.003540096300107 2],USDT[0.000000053744889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07747716 | DOGE[0.0000000058606179],ETH[0.000000003081136],SHIB[861.7088844300000000],SOL[0.000000007388854],USD[0.000000020244920] |
| 07747718 | BF_POINT[200.0000000000000000] |
| 07747735 | SOL[10.0516778800000000],USD[0.0000009360549176] |
| 07747742 | USD[0.0000005147182488],USDT[0.0000000016626208] |
| 07747749 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002651133175361] |
| 07747755 | USD[150.0000000000000000] |
| 07747756 | BTC[0.0000000028000000],ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 07747767 | BTC[0.0000403800000000],DOGE[0.9890000000000000],ETH[0.0009156300000000],ETHW[0.0009156300000000],NFT (5552166047155092786)[1],SHIB[32600.0000000000000000],USD[0.6851498900000000] |
| 07747771 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.2507621370284113] |
| 07747780 | BTC[0.0001931894317066],CUSDT[5.0000000000000000],DOGE[0.0012110600000000],MATIC[0.0005808555600000],TRX[0.0071580800000000],USD[0.0012131255662912] |
| 07747781 | BTC[0.0000005000000000],ETH[0.0006286400000000],ETHW[0.0006286400000000],NFT (4314404400294019475)[1],NFT (5113045271767533938)[1],USD[1.9298566400000000] |
| 07747782 | USD[24.2700134000000000] |
| 07747788 | SOL[0.0099950000000000],USD[0.0002902774953099],USDT[0.0000000024240000] |
| 07747789 | BTC[0.0000000045088031],USD[0.0000007288587227] |
| 07747790 | USD[4.0068118344773500],USDT[0.0000000088308444] |
| 07747791 | CUSDT[1.0000000000000000],SOL[1.0828800200000000],USD[0.3966535419991521] |
| 07747797 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],GRT[2.0010596500000000],MATIC[0.2496510000000000],SHIB[27.0000000000000000],SOL[0.0000000100000000],USD[0.0000059126464376],USDT[22.6410150726277630] |
| 07747823 | BTC[0.0000001000000000] |
| 07747834 | ETH[0.0000000081644800],ETHW[0.0000000081644800],USD[0.0000000199599080] |
| 07747841 | SHIB[1.0000000000000000],USD[0.0000008011726325] |
| 07747843 | USD[0.0000004177138030] |
| 07747852 | SOL[28.3301100000000000],USD[1259.2674300000000000] |
| 07747856 | USD[0.0079982214027962] |
| 07747860 | BF_POINT[300.0000000000000000] |
| 07747862 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],MATIC[139.3472866000000000],SOL[5.4105560500000000],TRX[2.0000000000000000],USD[107.9543673909096965],USDT[0.0000008247631477] |
| 07747869 | ALGO[0.9625707525267797],ETH[-0.0000000092186614],ETHW[0.0000000005018897],SOL[0.0000001000000000],USD[0.0000000103028415] |
| 07747873 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0265948700000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000019977655262] |
| 07747877 | TRX[1.0000000000000000],USD[0.0000007258150908] |
| 07747883 | MATIC[60.0000000000000000],NFT (3875541988358607767)[1],SOL[0.5000000000000000],USD[6.9933036000000000] |
| 07747891 | USD[0.0044400090776423],USDT[0.0000000023825160] |
| 07747898 | USD[14.8693486149798308] |
| 07747900 | ETH[0.0352877900000000],ETHW[0.0348500300000000] |
| 07747912 | SOL[0.2600000000000000],USD[1.0083135049224400] |
| 07747917 | BTC[0.0000000000690523],ETH[0.0000000060515236],MATIC[-0.0000000011903477],SOL[0.0000000210989662],USD[0.0001996508933353],USDT[11.2070515495425185],YF[0.0000003173318981] |
| 07747930 | BTC[0.0001738900000000],CUSDT[3.0000000000000000],DOGE[2389.8651070600000000],KSHIB[8623.1921128900000000],SHIB[7252424.7453940300000000],USD[195.4644218199151627] |
| 07747932 | BF_POINT[1000.0000000000000000] |
| 07747936 | BTC[0.0073799330000000],ETH[0.1237420000000000],ETHW[0.1237420000000000],GRT[9.9900000000000000],LINK[2.9857000000000000],LTC[1.0161900000000000],SOL[0.9976600000000000],TRX[99.9000000000000000],USD[0.8659995710000000] |
| 07747941 | ETH[0.0000000721101500],USD[0.0022754680022620] |
| 07747951 | ETH[0.0000000025156232],SOL[-0.0000000024000000] |
| 07747954 | USD[0.0050590000000000] |
| 07747967 | BTC[0.0000000050000000],ETH[0.0000000085172053],ETHW[0.0002338585172053],KSHIB[0.0000000062693605],MATIC[0.0000001000000000],SHIB[100000.0000000734837764],SOL[0.0000000680000000],TRX[20.0000000187409935],USD[40000.0139275790927525] |
| 07747968 | BTC[0.0000000036005144],CUSDT[0.0026353433210533],DOGE[0.0000000038178746],TRX[0.0000000038755775],USD[0.0000000047035551],USDT[0.0000000010049638] |
| 07747980 | BAT[3.1780049700000000],BRZ[2.0000000000000000],BTC[0.0472877000000000],CUSDT[11.0000000000000000],DOGE[11.0625017200000000],ETH[0.0329477100000000],ETHW[0.0325373100000000],GRT[3.0215143200000000],LINK[568.6831509890558588],MATIC[32.0348488600000000],SHIB[8.0000000000000000],SUSHI[1.0319234300000000],TRX[8.0000000000000000],UNI[7.5443520000000000],USD[0.0002200783890073],USDT[2.1207835100000000] |
| 07747984 | BTC[0.0000000097600000],USD[8.3228995600000000],USDT[0.0000000038999012] |
| 07747988 | BTC[0.0000001613889229],ETH[0.0000051600000000],ETHW[0.0000051600000000],MATIC[0.0032899664001232],SOL[0.0000322900000000],TRX[0.0001292600000000],USD[0.0441601678171261],USDT[0.0000091818980413] |
| 07747994 | USD[0.0014558527808386] |
| 07748004 | DOGE[1.0000000000000000],ETH[0.0000000059249077],GRT[1.0040447100000000],LINK[0.0000000081802192] |
| 07748006 | USD[0.9626436000000000] |
| 07748026 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],GRT[1.0036779100000000],SOL[0.0000000854098118],USD[0.0003017889572776],USDT[1.1035567300000000] |
| 07748031 | ETH[0.0045145900000000],ETHW[0.0044598700000000] |
| 07748033 | BTC[0.0000020059520000],MATIC[8.6200000000000000],SOL[0.0000000021027104],UNI[0.0398200000000000],USD[53.7625519115317218],USDT[5.0018409400000000] |
| 07748036 | SOL[35.6241355200000000],USD[-199.9999995777786603],USDT[0.0000021017066332] |
| 07748038 | USD[6.5012060200000000] |
| 07748042 | ETH[0.0000000029146618],USD[0.0000226040363261],USDT[0.0000259526201550] |
| 07748052 | CUSDT[2.0000000000000000],LTC[0.0000069903099405],USD[0.0095409042118790] |
| 07748054 | BTC[0.0000031000000000],ETH[0.0000404000000000],SOL[0.0001965900000000] |
| 07748055 | NFT (3470950354163847161)[1],NFT (4693682725873853071)[1],NFT (5278861311352118051)[1],SOL[0.0099905000000000],USD[0.2968564062500000] |
| 07748058 | TRX[559.1696717500000000] |
| 07748060 | AAVE[0.1137387600000000],AUD[60.7333377500000000],AVAX[0.4409691600000000],BAT[1029.8440959300000000],BCH[0.3384771700000000],BRZ[1420.8592991600000000],BTC[0.0094741000000000],CAD[69.4078344300000000],CHF[41.9619117300000000],CUSDT[26364.5979720900000000],DOGE[3233011.6033621300000000],ETH[0.0125358000000000],ETHW[371.3864208800000000],EUR[0.7241403500000000],GBP[43.3279699500000000],GRT[3.0036779100000000],HKD[427.9704085000000000],LTC[0.3583285000000000],MATIC[12.3337306900000000],MKR[0.0835656800000000],SHIB[549924871.8358213500000000],SOL[0.6112612800000000],SUSHI[1.0003497800000000],TRX[15535.8689488000000000],UNI[1.0004369600000000],USD[2998.7953952988441258],USDT[11.4454957200000000],YFI[0.0055310400000000] |
| 07748073 | USD[0.5786992000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07748078 | BTC[0.000000856595 7125],SHIB[1.000000000000000] |
| 07748081 | BTC[0.000080000000000],USD[0.487636250000000],USDT[0.0068000000000000] |
| 07748083 | BF_POINT[300.00000000000000000],BTC[0.000000310000000],USD[0.000112247 1648698] |
| 07748087 | SOL[0.0008087800000000] |
| 07748089 | USD[42.065820000000000] |
| 07748091 | AVAX[0.000063530000000],BF_POINT[100.0000000000000000],BRZ[2.000000000000000],BTC[0.042946130000000],DOGE[1.0000000000000000],GRT[2.00000000000000000],MATIC[794.5115464700000000],NFT [392059411052364991][1],SHIB[35.000000000000000000],TRX[8.000000000000000],USD[0.008404267375 7175],USDT[0.000000017788741] |
| 07748099 | USD[2.207899660000000] |
| 07748103 | SOL[0.009156250000000],USD[1.9571245926231250] |
| 07748107 | BTC[0.0000077055000000] |
| 07748110 | BTC[0.000000074700858],ETH[0.0000000057 88134],USD[0.0080228581858291] |
| 07748126 | BTC[0.000000001339482 7],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0004656990172043] |
| 07748128 | USD[0.074618700000000] |
| 07748130 | USDT[2.245188400000000] |
| 07748132 | ETHW[4.000000000000000],MATIC[8015.3109171300000000],USD[0.0646704576119874] |
| 07748135 | BAT[1.000000000000000],BF_POINT[400.00000000000000000],USD[0.0000154452002296] |
| 07748137 | DOGE[1.000000000000000],ETH[0.0004261300000000],ETHW[0.0004261300000000],NFT [371253732978178542][1],TRX[1.000000000000000],USD[30.6680660601848004],USDT[0.0000000055851457] |
| 07748154 | TRX[1.000000000000000],USD[0.0037870477 72154] |
| 07748156 | SOL[0.000000029559794] |
| 07748160 | CUSDT[3.000000000000000],DOGE[2.000000000000000],GRT[30.0244038600000000],SUSHI[3.2843146200000000],TRX[808.6177318700000000],USD[0.000000084350527] |
| 07748166 | CUSDT[2.000000000000000],SHIB[1231998.1575630200000000],USD[0.0000000037587816] |
| 07748177 | LINK[0.000001100000000],USD[0.7354492777330330] |
| 07748181 | BTC[0.0115161700000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],LINK[6.7615506800000000],SOL[6.4257263000000000],SUSHI[0.0002987100000000],USD[0.1593550727129622],USDT[1.0960940700000000] |
| 07748188 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.0000000583 83748],USD[0.000000016612991] |
| 07748198 | BTC[0.0000000065900000],ETH[0.0004345838646198],ETHW[0.3424345838646198],UNI[0.0000000036000000],USD[0.7541689229402080],USDT[0.0000000055476894] |
| 07748201 | USD[0.0008717754000000] |
| 07748203 | USD[500.000000000000000] |
| 07748219 | ALGO[0.485000000000000],AVAX[0.003960000000000],BTC[0.0000000044216000],DOGE[0.0786000000000000],ETH[0.0003938400000000],ETHW[0.0003938400000000],LTC[0.0020000000000000],MATIC[1.1973000000000000],MKR[0.0008994000000000],SHIB[62380.0000000000000000],SOL[0.0079115500000000],TRX[0.2623430000000000 00],UNI[0.01210000000000000],USD[0.0000000061369],USDT[0.4518328693435222] |
| 07748220 | BTC[0.0923778000000000],USD[111.0001247531770044],USDT[561.4518328693435222] |
| 07748226 | BCH[0.0170199500000000],BRZ[1.000000000000000],BTC[0.0007564700000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0032663300000000],ETHW[0.0032252900000000],LINK[0.3776216000000000],LTC[0.0600278800000000],SOL[0.2765415100000000],SUSHI[14.7399015300000000],TRX[93.4186796100000000],USD[0.0039723448188904] |
| 07748232 | LINK[0.000000010000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[17.7840191819478034] |
| 07748242 | USD[0.0089923435577518] |
| 07748244 | BTC[0.0029249424000000] |
| 07748247 | BTC[0.0295699100000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.0374081100000000],ETHW[0.0369429900000000],LINK[40.2810623000000000],SOL[7.0040794300000000],USD[0.0004985684278869] |
| 07748254 | USDT[0.0000000039500000] |
| 07748260 | SOL[0.000000030120000],USD[0.0094263465000000] |
| 07748267 | BAT[3.000000000000000],BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[12.0342404400000000],ETH[0.0000007000000000],ETHW[1.4769954600000000],GRT[1.000000000000000],MATIC[0.0031279400000000],SHIB[12.0000000000000000],SUSHI[2.0317058000000000],TRX[4.0000000000000000],USD[1874.9208359998842933],USDT[1.025415700000000] |
| 07748270 | BAT[1.000000000000000],BF_POINT[300.0000000000000000],DOGE[3.000000000000000],ETHW[4.6063562000000000],SHIB[38010377.8482813000000000],TRX[6.0000000000000000],USD[0.0634110080540428],USDT[1.0159779000000000] |
| 07748277 | SOL[4.3700400000000000],USD[1.0886805000000000] |
| 07748280 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.0000015646626520],ETHW[0.0000015646626520],LINK[0.0018503000000000],SHIB[3.000000000000000],SOL[0.0000030350000000],TRX[3.000000000000000],USD[179.3975393388203700] |
| 07748281 | BTC[0.2274666500000000],DOGE[4.000000000000000],SHIB[1.000000000000000],USD[0.0000976890984550],USDT[0.0000000065590072] |
| 07748283 | BTC[0.0000000050000000],NFT [302539141228589746][1],NFT [332205390136460301][1],NFT [332750989007691910][1],NFT [346765512701470052][1],NFT [353831223499910490][1],NFT [372808659335098607][1],NFT [386899033887187908][1],NFT [440816741013865959][1],NFT [444465732067149491][1],NFT [445577795100382948][1],NFT [455226547860278103][1],NFT [458832539340528282][1],NFT [467759704961399524][1],NFT [489525375631625685][1],NFT [496031370524484803][1],NFT [508398230455962708][1],NFT [554825378084335254][1],SOL[59.8335904256950000],USD[0.1424956933981924] |
| 07748285 | NEAR[7.782577090000000],USD[0.0000000982288638] |
| 07748291 | SOL[7.200000000000000],USD[1.566168000000000] |
| 07748292 | CUSDT[1.000000000000000],USD[0.0100278458192652] |
| 07748295 | ETHW[0.000000005240089],USD[477.6550308910675276] |
| 07748296 | AAVE[0.000556990000000],ETH[0.0025035500000000],ETHW[0.0025035500000000],LINK[0.0446868500000000],MATIC[1.8412607700000000],USD[0.0094555900000000] |
| 07748299 | NFT [441928540060726441][1],SOL[3.150000000000000],USD[0.7619640000000000] |
| 07748304 | BTC[0.0000023241299878],SOL[0.0000000081500000],USD[0.0415051513276 41] |
| 07748320 | NFT [394289838892078126][1],USD[1.2780107480010675] |
| 07748322 | USD[0.000000720534931 2] |
| 07748327 | USD[141.665612775000000] |
| 07748332 | USDT[2.663703200000000] |
| 07748341 | BRZ[2.000000000000000],DOGE[7.000000000000000],ETH[0.1178807000000000],SHIB[72.0000000000000000],TRX[8.0000000000000000],USD[0.0000397303867274] |
| 07748346 | LTC[3.710000000000000],USD[0.0017484198072000],USDT[0.0000000018604940] |
| 07748348 | USD[0.0000001134046 42] |
| 07748353 | USD[0.0022790050000000] |
| 07748356 | ALGO[0.000000003457548 0],NFT [291062029663474 63][1],NFT [296369344846183153][1],NFT [303664372456538691][1],NFT [310009348872372209][1],NFT [317522061210902855][1],NFT [328713901975766939][1],NFT [336084092388787395][1],NFT [349514942392502245][1],NFT [353038721574099340][1],NFT [359479790596901197][1],NFT [373867546218449290][1],NFT [388185827142460413][1],NFT [392626143999576028][1],NFT [393647287512243397][1],NFT [395360623604438812][1],NFT [399027999259118028][1],NFT [402100617852880986][1],NFT [411609351566113 37][1],NFT [415418350517015424][1],NFT [418099826486119952][1],NFT [423157340865664441][1],NFT [431633587833290269][1],NFT [434081470574951 75][1],NFT [438842843347954981][1],NFT [439678406123516488][1],NFT [442386097914889480][1],NFT [443887920167893707][1],NFT [450245250114464996][1],NFT [467762198171633029][1],NFT [504319535130769962][1],NFT [508786704848401][1],NFT [512390379290225 31][1],NFT [516399331015698899][1],NFT [525855572324513671][1],NFT [540664748282679859][1],NFT [545419868958753927][1],NFT [547054978580027733][1],NFT [548360001183418546][1],NFT [554858144756837142][1],NFT [562794929829426231][1],NFT [564782778254705172][1],SOL[0.000000026994848],USD[0.000000071846571],USDT[0.0000007667691155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07748361 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[149.884941470000000],SOL[3.369244210000000000],TRX[1.000000000000000000],USD[0.000003018297932] |
| 07748369 | USD[50.000000000000000] |
| 07748374 | CUSDT[2.000000000000000000],DOGE[612.574574420000000000],SHIB[144466.917075980000000000],USD[0.0000002718285] |
| 07748378 | BF_POINT[00.000000000000000000],BTC[0.104727730842888],DOGE[0.0000000635549490],ETH[0.0000000001043880],ETHW[1.015917086104380],GRT[0.000000026754660],MATIC[0.000000004629620],NEAR[53.954954304014224],NFT [3025897519203019011]{1},NFT [30320151465245220]{1},NFT [324978499667725912]{1},NFT [338290760624085738]{1},NFT [384186414795166096]{1},NFT [408124154917013456]{1},NFT [413493214172821771]{1},NFT [433385994031408444]{1},NFT [452049987955464849]{1},NFT [480637814019357590]{1},NFT [486315508349724145]{1},NFT [492203886287151559]{1},NFT [506959552787743536]{1},NFT [520641197652040478]{1},NFT [576310967048784912]{1},SHIB[141102.822748050369157],SOL[10.046590543670935],SUSHI[0.000000001931788],TRX[0.000000010483417],USD[0.000000063684928],USDT[0.000000056218930] |
| 07748383 | BTC[0.000003045350000],ETH[0.000000079200000],ETHW[0.000000079200000],SOL[0.000000012839986],USD[0.000000771634521] |
| 07748389 | USD[20.378857545738513,USDT[0.000033680] |
| 07748390 | BF_POINT[100.000000000000000000],BRZ[3.000000000000000000],BTC[0.0000000093724921],DOGE[18.190777130000000000],ETH[0.000000007836416690],ETHW[0.000000004741176220],LINK[0.000000006400000000],MATIC[0.000000068923720],SHIB[32.000000000000000000],SOL[0.000000016292478100],TRX[12.000000000000000000],USD[0.000000051751363],USDT[01.073062463444935610] |
| 07748399 | ETH[0.0000000032389460],USD[0.000143754859643],USDT[0.0000000447561660] |
| 07748407 | DOGE[1.000000000000000000],USD[0.0004972837635915] |
| 07748410 | BTC[0.0129979896467715],ETH[0.500057720000000000],ETHW[0.500057720000000000],GRT[2926.585883235908000],NFT [447725504299798156]{1},USD[0.0000188437787269] |
| 07748423 | BAT[42.159982980000000000],BF_POINT[400.000000000000000000],BRZ[3.000000000000000000],BTC[0.206684820000000],CUSDT[13.000000000000000],DOGE[8.009496350000000],ETH[1.083888860000000000],ETHW[1.083433530000000000],EUR[0.017089484952991],GRT[0.000035050000000],SHIB[19.000000000000000000],SOL[44.80110140000000],TRX[16.648310960000000000],USD[11.839521335732433] |
| 07748431 | SOL[0.250000000000000000],USD[0.06621460000000000] |
| 07748444 | BTC[0.000000100000000],ETH[0.0000000100000000],ETHW[0.000000072958913],PAXG[0.000000220000000],SOL[0.000000010000000],USD[0.0039063233143139],USDT[0.000000004898552] |
| 07748448 | AAVE[20.092392780000000000],BAT[6.230418180000000000],BRZ[4.000000000000000000],BTC[0.0000022800000000],CUSDT[3.000000000000000],DOGE[11.029403500000000000],ETH[0.000097050000000000],ETHW[6.325380860000000000],MATIC[1.001297830000000000],SHIB[5.000000000000000000],SOL[0.0004335913998858],SUSHI[1.023978410000000000],TRX[17.279859740000000000],USD[0.12151675239399444],USDT[4.084095490000000000] |
| 07748449 | CUSDT[2.000000000000000000],LINK[0.0006528200000000],SOL[0.0004428300000000],TRX[1.000000000000000000],USD[0.052371002665332] |
| 07748458 | ETH[0.000000100000000],SOL[0.0000000069410665],USD[0.0000000039547192],USDT[0.00000007101826] |
| 07748459 | BTC[0.000274300000000],SOL[12.950000000000000000],USD[0.9690650000000000] |
| 07748463 | SOL[0.00057639000000000] |
| 07748465 | USD[0.0098829235639503],USDT[0.000000084800450] |
| 07748470 | ETH[0.0007353000000000],ETHW[0.0007353000000000],USDT[4.428063720000000] |
| 07748474 | BTC[0.0000000054136185],ETH[0.0000000073687648],ETHW[0.0000000075222268],SOL[0.000000050000000],USD[0.3966104809961311] |
| 07748482 | NFT [313103216083296486]{1},NFT [378513335161125891]{1},SOL[0.000000018274240],USD[0.0038770000000000],USDT[0.0000016789729142] |
| 07748506 | BTC[0.000000022000000],ETH[0.000000104497006],ETHW[0.000000084000000],USD[0.000184471454575],WBTC[0.0000000041000000] |
| 07748507 | SOL[20.380000000000000000],USD[748.538579040000000],USDT[0.1941719400000000] |
| 07748509 | SOL[0.0024108100000000],USD[0.6736679803500000] |
| 07748516 | BRZ[5.079529670000000000],BTC[0.0036480400000000],CUSDT[16.000000000000000],DOGE[3.000000000000000000],ETH[0.037441400000000],ETHW[0.036976280000000000],LINK[0.000081610000000],LTC[0.000004680000000],SOL[2.199388120000000000],SUSHI[13.443777860000000000],TRX[5.000000000000000000],USD[0.0000012917626190] |
| 07748517 | USD[0.0082461604775915] |
| 07748518 | TRX[1.000000000000000000],USD[0.0000122589642441] |
| 07748527 | BAT[14.922789120000000000],BRZ[127.053314900000000000],CUSDT[1128.054619310000000000],DOGE[2.000000000000000000],USD[22.0769094583403239] |
| 07748535 | CUSDT[2.000000000000000000],DOGE[7.991772200000000000],ETH[0.000000010000000],TRX[1.000000000000000000],USD[0.0039716457575778] |
| 07748536 | USD[0.0185890056096000] |
| 07748538 | USD[33571.718007500000000],USDT[0.0000000078159250] |
| 07748546 | USD[100.000000000000000] |
| 07748547 | ETH[0.000064258783296],ETHW[0.000070270000000],MATIC[0.000000038312574],USD[0.0009202889329892],USDT[0.000000093065901] |
| 07748552 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.000049230000000],GRT[2.000000000000000000],LINK[1.014666110000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.6050203994948030],USDT[0.0000000042084416] |
| 07748559 | USD[0.8181088000000000] |
| 07748564 | ETH[0.000000058900000],ETHW[0.000000058900000],USD[0.0000328842732894] |
| 07748567 | AAVE[0.000000069111176],BTC[0.000000003544534],CUSDT[0.000000002956449],DOGE[0.000000080747140],MATIC[0.000000069211312],SOL[2.996960716533961],SUSHI[0.0000000054993757],USD[0.0000002258681296],USDT[0.000000005626942] |
| 07748569 | AVAX[0.000000000931967],BRZ[1.000000000000000000],CUSDT[15.000000000000000],DAI[0.000000021102627],DOGE[0.000000052038820],ETH[0.000000004624178],MATIC[0.000000040099846],MKR[0.000000064507174],NFT [539321251591134506]{1},SHIB[5.000000000000000000],SOL[0.000000006315795],SUSHI[0.0005191466031665],TRX[38.000000000000000000],USD[0.0000000079755540],YF[0.000000000937732180] |
| 07748574 | USD[297.468418010000000] |
| 07748590 | ETH[98.749065393924864] |
| 07748600 | BTC[0.0008115200000000],DOGE[61.000000000000000000],ETH[0.0012138208634160],ETHW[0.0012138208634160],GRT[0.9830000000000000],SOL[0.8242157200000000],TRX[189.810000000000000000],USD[0.1592243580538396],USDT[0.2477099040000000] |
| 07748613 | CUSDT[1.000000000000000000],SHIB[0.0000000087967227],SOL[0.0000000064948233],USD[0.0000006796105669],USDT[0.0000009918430137] |
| 07748616 | USD[0.0025642200000000] |
| 07748631 | AAVE[0.000000000627362],ETH[0.000000100000000],SOL[0.000000029025920],USD[0.000000066713151],USDT[0.0000024070043254] |
| 07748639 | SOL[21.257150000000000000],USD[0.7529020800000000] |
| 07748646 | USD[11.0291189200000000] |
| 07748649 | NFT [487001838959769260]{1},USD[0.0001867936032460] |
| 07748650 | GRT[1.0023820200000000],NFT [483765856175156718]{1},TRX[2.000000000000000000],UNI[1.063364230000000000],USD[0.0003523898216412] |
| 07748651 | BTC[0.000013379061250],USD[0.2475401475000000] |
| 07748664 | SOL[0.9379118300000000],TRX[1.000000000000000000],USD[0.000016806870256] |
| 07748669 | USD[0.000000016027184] |
| 07748671 | USD[0.000000068400000],USD[0.0000221608820875] |
| 07748676 | TRX[1.000000000000000000],USD[0.0002153173270022],USDT[0.000000078170954] |
| 07748683 | DOGE[1799.804890060000000],USD[0.000000024869610] |
| 07748684 | BTC[0.0001238182000000],DOGE[44.152096807896279],GRT[0.000000046375800],KSHIB[0.000000000738465],SHIB[0.000000012583000],USD[0.000000000002992055] |
| 07748687 | CUSDT[25.000000000000000000],DOGE[8.355245270000000],GRT[392.545410220000000],NFT [310191366886974181]{1},SHIB[55226917.713023070000000],SOL[36.654102100000000],USD[579.030000724558237] |
| 07748691 | ETH[11.339649000000000000],ETHW[11.339649000000000000],SOL[413.426160000000000000],USD[20043.8596000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07748693 | ETH[0.000985000000000000],ETH[0.000985000000000],USD[0.0094056000000000] |
| 07748694 | BRZ[0.0000000043208628],GRT[0.0000000059560000],USD[9.2823488697190651] |
| 07748699 | BTC[0.000000062600000],USD[271.3446579905000000] |
| 07748706 | BRZ[3.000000000000000],BTC[0.000000010000000],CUSDT[15.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0046579870971249],USDT[0.000000073571404] |
| 07748709 | NFT [3365712887340899009][1],NFT [350350837286828290][1],NFT [547227732022740648][1],NFT [563721551215655404][1],SOL[0.032575000000000000],USD[0.7070047700000000] |
| 07748717 | USD[1.8957237301000000] |
| 07748731 | BTC[0.000000036397448],DOGE[0.000000004730000],ETH[0.000000010000000],USD[0.0036188314885805],USDT[0.000000014051724] |
| 07748736 | ETH[0.000000001960361],GRT[2.000000000000000],NFT [307303339133066279][1],NFT [397708794592064858][1],NFT [456905149784619501][1],NFT [491733028297929683][1],NFT [528613979847313978][1],NFT [529253297655437035][1],NFT [554819130742962441][1],SHIB[3.000000000000000],SOL[0.000037970000000],USD[0.0160459203491266] |
| 07748737 | CUSDT[0.000000007800000],ETH[0.000054697795732],ETHW[0.000054697795732],SHIB[1.000000000000000],USD[0.0012140019191001] |
| 07748747 | USD[0.0583381100000000],USDT[0.000000094677051] |
| 07748752 | ETH[0.0449117769485502],ETHW[0.000000055517914],LINK[1.5286572800000000],MATIC[2.5955390600000000],SOL[0.8337922000000000],USDT[0.0000000033894063] |
| 07748754 | BTC[0.000070479800000],SUSHI[5.500000000000000],USD[0.2063266000000000] |
| 07748755 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],MATIC[81.9780197700000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0000000117343916] |
| 07748757 | USD[0.0013411792215267] |
| 07748764 | NFT [347087617886190126][1],NFT [396580390362042407][1],NFT [402131333219205818][1],NFT [508257081917720842][1],NFT [566664503613812959][1],USD[70.0000002792803460] |
| 07748766 | ETH[1.010000000000000],ETHW[1.010000000000000],SOL[22.6684445000000000],USD[5016.3778122000000000] |
| 07748781 | BF_POINT[400.000000000000000],DOGE[1.000000000000000],DOGE[3.000000000000000],LINK[0.000000050121648],NFT [435679060789507563][1],SHIB[29.000000000000000],TRX[3.000000000000000],USD[0.0001232925488346] |
| 07748786 | BTC[0.005504480000000],SOL[1.5739103200000000],USD[1092.5851766000000000] |
| 07748790 | DOGE[399.600000000000000],LINK[17.400000000000000],MATIC[459.5400000000000000],SOL[7.6790000000000000],USD[502.9463595000000000] |
| 07748804 | CUSDT[1.000000000000000],ETH[0.028775980000000],ETHW[0.028420300000000],USD[0.3366371856347128] |
| 07748808 | BF_POINT[200.000000000000000],CUSDT[14.000000000000000],DOGE[0.000259880000000],SUSHI[0.000092000000000],TRX[2.000000000000000],USD[0.0000036599171719] |
| 07748811 | AAVE[0.000024950000000],BAT[2.026956240000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[41.8270124412000000],SHIB[12.000000000000000],SOL[0.000000072777560],TRX[2.000000000000000],USD[0.0027534282080910] |
| 07748816 | USD[2.1300000000000000] |
| 07748817 | BTC[0.000092871059475],DOGE[30.4651798500000000],MATIC[1.2872245100000000],SUSHI[0.3598000972500000],USD[0.0000000194666066] |
| 07748826 | SHIB[1.000000000000000],USD[0.0097869491634142] |
| 07748832 | ETHW[0.742918070000000],USD[0.0586577731982903] |
| 07748833 | ETH[5.330955230000000],USD[1102.5314760114739200] |
| 07748834 | BTC[0.000050586700000],USD[2.0850260000000000] |
| 07748838 | ETH[0.090913550000000],ETHW[0.090913550000000],USD[4.2500000000000000] |
| 07748855 | ETH[0.008803560000000],ETHW[0.008694120000000],SHIB[1.000000000000000],USD[5.2245001347212316] |
| 07748867 | SOL[1.181989500000000],USD[0.000001341703100] |
| 07748868 | BTC[0.017623328588000],USD[0.0002052642592832] |
| 07748870 | BTC[0.000800000000000],USD[4.2360736000000000] |
| 07748873 | BTC[0.000013800000000],MATIC[1178.5901295700000000],NFT [555699135554685885][1],SHIB[1.3120816900000000],SOL[0.000391380000000],TRX[2.000000000000000],USD[0.0024686186168745],USDT[0.000001763730789] |
| 07748881 | BTC[0.000103030000000],CUSDT[1.013932030000000],USD[0.000000051738592] |
| 07748882 | BTC[0.000000348400000],USD[1.5237435324300000] |
| 07748886 | USD[0.0003226912182942] |
| 07748898 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.2795353094959602] |
| 07748903 | ETHW[106.6742446000000000],USD[0.0059721331000000] |
| 07748915 | BTC[0.000039420000000],USD[0.0008523540019954] |
| 07748916 | SOL[0.190456380000000],USD[0.0000084960082640] |
| 07748924 | ETH[0.000000100000000],ETHW[0.000000094884770],SOL[-0.000000008345677],USD[0.0079494030597208],USDT[0.000000011997827] |
| 07748926 | DOGE[175.6255975800000000],SOL[8.4664240800000000],USD[55.0092854600175734] |
| 07748930 | USD[0.0062477400000000] |
| 07748944 | ETH[0.042957000000000],ETHW[0.042957000000000],SOL[2.8771200000000000],USD[1.2162000000000000] |
| 07748947 | USD[1.5371813700000000] |
| 07748954 | NFT [512459147391718051][1],USD[0.2420448000000000] |
| 07748955 | USD[0.0054911400000000] |
| 07748970 | USD[0.0462570833607605] |
| 07748971 | SOL[0.000000068300000],USD[0.2196688000000000] |
| 07748974 | CUSDT[1.000000000000000],USDT[13.2009121212000000] |
| 07748977 | BTC[0.000000048000000],ETH[0.000819000000000],ETHW[0.000819000000000],USD[23.9708001577632800] |
| 07748986 | BF_POINT[200.000000000000000],USD[4.2767647600000000] |
| 07748993 | USD[0.0015532664339706] |
| 07748995 | GRT[8.991000000000000],MATIC[9.990000000000000],USD[16.7022515200000000] |
| 07749003 | AVAX[1.198860000000000],BTC[0.081422575000000],ETH[0.538049880000000],ETHW[0.538049880000000],SOL[3.8463425000000000],USD[2.4223873677091113] |
| 07749007 | BRZ[1.000000000000000],SHIB[1.000000000000000],SOL[3.7135893041438200],TRX[1.000000000000000],USD[0.0037150544109750] |
| 07749009 | CUSDT[2.000000000000000],MATIC[151.3270777000000000],TRX[1224.7314896800000000],USD[0.0027397329050774] |
| 07749012 | ETH[0.000700000000000],ETHW[0.000700000000000],USD[2.0241532300000000] |
| 07749014 | BTC[0.123676200000000],ETH[0.133866000000000],ETHW[0.133866000000000],SOL[1.2987000000000000],UNI[3.896100000000000],USD[13.7654723100000000] |
| 07749015 | SOL[0.006700000000000],USD[0.000000057048280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07749018 | BTC[0.4995362035584100],DOGE[0.140000000000000],GRT[0.744350000000000],SOL[0.0022985000000000],TRX[0.571050000000000],USD[11167.2358963150562017],USDT[0.000000084460956] |
| 07749028 | BTC[0.0020980050000000],USD[2.5600000000000000] |
| 07749038 | CUSDT[1.0000000000000000],GRT[412.7266507500000000],TRX[1432.1786633000000000],USD[0.0000000076717756] |
| 07749045 | CUSDT[3.0000000000000000],DOGE[17.5360469400000000],ETH[0.0315344800000000],MATIC[16.6931200700000000],NFT[3853236015065268626][1],SOL[0.6885994100000000],USD[4.6809800500733937] |
| 07749064 | BF_POINT[200.0000000000000000],ETH[0.0000000033909571],USD[0.0045399991969107],USDT[0.0000000061858113] |
| 07749069 | USDT[1.0000000000000000],SOL[0.2792419900000000],USD[0.0000009903890516] |
| 07749070 | USD[20.0000000000000000] |
| 07749073 | BTC[0.6865712300000000] |
| 07749076 | NFT[362287546374795462][1],NFT[413855665341383770][1],SOL[0.1037530200000000],USDT[2.7768230400000000] |
| 07749078 | USD[2.5461654800000000] |
| 07749079 | BTC[0.0000000808000000],ETH[0.2753410000000000],SOL[0.1300000060520784],USD[11999.8754712838358717] |
| 07749080 | ETHW[0.0919290000000000],USD[5.6442161679958240],USDT[1.9054206100000000] |
| 07749082 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000524220049],SHIB[9.0000000000000000],SOL[-0.0000000009842847],TRX[2.0000000000000000],USD[0.0085149987637273],USDT[0.0000004067383570] |
| 07749090 | USD[0.0000002628581198] |
| 07749097 | SHIB[1.0000000000000000],SOL[0.0804277900000000],USD[0.0000055943974756] |
| 07749100 | BTC[0.0054964053246469],ETH[0.0000000084163446],ETHW[0.0000000084163446],GRT[0.0000000076742912],MATIC[0.0000000099359282],SOL[0.0000000036878710],USD[0.0004231679338768] |
| 07749109 | BAT[3.1280005900000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0064422100000000],ETHW[17.4192646000000000],GRT[1.0009974400000000],NFT[292991733840016762][1],NFT[463517938273725987][1],NFT[496121786872010641][1],NFT[504186446024164361][1],SHIB[4.0000000000000000],UNI[1.0554460400000000],USD[0.0000814331887834],USDT[2.0994527600000000] |
| 07749111 | BTC[0.0000000838252510],DOGE[0.0000000009348160],ETH[0.0000000002157557],GBP[0.0000000078451469],LINK[0.0000000060450100],SHIB[3.0000000068000000],SOL[0.0000000051288073],USD[0.0098909035912177],USDT[0.0000000157985407] |
| 07749114 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0000062447907953] |
| 07749121 | NFT[503107066961672284][1],NFT[574275110733840676][1],SHIB[1.0000000000000000],SOL[0.0098433800000000],USD[0.0000000012125660] |
| 07749122 | LINK[276.6156050000000000],USD[115.5323632500000000] |
| 07749124 | DOGE[1.0000000000000000],USD[0.0310141311924190] |
| 07749126 | AAVE[0.0007121826284000],AUD[0.0520940608060000],BAT[0.4682731802908260],BCH[0.0002424680784400],BRZ[0.7359507421376000],BTC[0.0067067187280000],CAD[0.0000263794700000],CHF[0.0000837913800000],CUSDT[57.8313047615071000],DAI[0.4178740622788000],DOGE[2.9461146163989400],ETH[0.0081947800000000],ETHW[0.0081947800000000],EUR[0.2446782291340000],GBP[0.1535374813983730],GRT[0.5420795290500000],HKD[0.0007074030300000],LINK[0.0201967184500000],LTC[0.0744851686417300],MATIC[0.1879759144591400],MKR[0.0002546998847000],PAXG[0.0007536491200000],SGD[0.0012154278000000],SUSHI[0.0097435860520000],TRX[0.6685925773324000],UNI[0.0871291113938800],USD[0.0017481001665000],YFI[0.0001191913287070],ZAR[0.0013040499100000] |
| 07749138 | ETH[0.0044727000000000],ETHW[0.0044727000000000] |
| 07749141 | USD[0.0041711000000000],CUSDT[1.0000000000000000],USD[0.0252705303775377] |
| 07749143 | GRT[1.0000000000000000],SOL[0.0001901100000000],USD[0.0000009782987810] |
| 07749145 | USD[0.6231221306519820] |
| 07749155 | AAVE[0.0000000040000000],LINK[12.8349375806301939],SOL[2.4999660559933086],TRX[45.6049941400000000],USD[0.0000027098434527] |
| 07749161 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[493.7800000031921027],USDT[0.0000000045398737] |
| 07749166 | BAT[0.0000000770273228],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000966300900],USD[0.1696516411749436] |
| 07749169 | ETH[0.0000000440760000],SHIB[137442.2497005900000000],USD[0.0000000790721088],USDT[0.0000009526091898] |
| 07749176 | TRX[0.0000010000000000],USD[0.1587200033833216],USDT[0.0039790000000000] |
| 07749177 | USD[1.1392002000000000] |
| 07749183 | MATIC[0.7993170300000000] |
| 07749195 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[17131163.6871933900000000],USD[0.9066383427924296] |
| 07749207 | BTC[0.0000000808000000],SOL[0.0000691119353531],USD[0.0000000101461489] |
| 07749210 | ETH[0.0034938100000000],ETHW[0.0034527700000000],USD[0.0001385785411191] |
| 07749218 | BTC[0.0001465823377114],USDT[0.0000240335149457] |
| 07749224 | BAT[1.0137706500000000],BRZ[1.0000000000000000],BTC[0.0264833200000000],CUSDT[14.0000000000000000],DOGE[3.0000000000000000],GRT[340.6819527600000000],LINK[50.7923679400000000],MATIC[538.0244184700000000],NFT[393000113335706384][1],SOL[56.8585906600000000],TRX[8.0000000000000000],USD[0.0327220103829000],USDT[0.0000001686529215] |
|  | GRT[1.0036779100000000],SOL[0.0000033000000000],TRX[1.0000000000000000],USD[0.0097032656864067],USDT[1.1038994300000000] |
| 07749226 | USD[100.0000000000000000] |
| 07749230 | BTC[0.0025974000000000],USD[1.8022000053305280],USDT[0.0000197879184625] |
| 07749232 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000194925292669] |
| 07749238 | BAT[1.0165554900000000],BF_POINT[300.0000000000000000],BRZ[5.0000000000000000],DOGE[9.3157169900000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0185628585983932] |
| 07749247 | USD[0.0000001486615503] |
| 07749249 | BTC[0.0733081184000000],DOGE[0.6380500000000000],ETH[0.0009100000000000],ETHW[0.0009100000000000],SOL[0.0023335000000000],USD[2632.1348477050000000] |
| 07749254 | BTC[8.5496903000000000],BRZ[15.0675616500000000],ETH[0.0058505900000000],DOGE[1.0743140200000000],LTC[0.0001018000000000],USD[0.0072012404366187],USDT[0.0000000042785070] |
| 07749261 | BAT[1.0000000000000000],DOGE[0.0000000396629766],ETH[0.0000000012670174],ETHW[4.8510170553963177],LINK[0.0000000024000000],MATIC[0.0000010000000000],SHIB[1.0000000000000000],SOL[0.0000000106357392],USD[0.0000082973964442],USDT[0.0000061044522616] |
| 07749271 | ETHW[0.0062350000000000],MXN[0.0026578977137786],USD[0.0006767550395038] |
| 07749280 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],GRT[1.0000000000000000],NFT[306196236623599846][1],NFT[308306349775098537][1],NFT[314634762208536327][1],NFT[333170314480031052][1],NFT[382502841146260518][1],NFT[416566940649976330][1],NFT[452559317846053963][1],NFT[464233104154128782][1],NFT[508362923217764665][1],NFT[501234339168002194][1],SHIB[15.0000000000000000],SOL[0.4590677022284683],USDT[0.0000098000000000] |
| 07749287 | USD[0.0022517000000000],USDT[0.0000000071403708] |
| 07749288 | CUSDT[3.0000000000000000],SOL[0.0000041410000000],TRX[2.0000000000000000],USD[0.0051631376008257] |
| 07749289 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0541994600000000],ETHW[0.0535291400000000],USD[0.0001665453457000] |
| 07749306 | CUSDT[3.0000000000000000],SHIB[10.4496563300000000],USD[0.0000000313158299] |
| 07749308 | BTC[0.0000001370400000],LTC[0.0000000077067952],USD[0.4546004400000000],USDT[4.1832421705946280] |
| 07749310 | BTC[0.0000326413200000],USD[0.5586855720000000],USDT[4.5256742520000000] |
| 07749311 | USD[0.1868520000000000] |
| 07749322 | BTC[0.0000000321272277],ETH[0.0000000590955395],MATIC[0.0000000089591000],SOL[0.0000000067923540],USD[0.0000000029418408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07749327 | MATIC[0.00000001000000000],NFT (290096824356254939)[1],NFT (290544165991575890)[1],NFT (291267988269668468)[1],NFT (293368276316806736)[1],NFT (303411468359712416)[1],NFT (305937066704133230)[1],NFT (308981707732197355)[1],NFT (314678660105565110)[1],NFT (316379187337237431)[1],NFT (334408293490320067)[1],NFT (345953500461225752)[1],NFT (348307520845821460)[1],NFT (352716529287086806)[1],NFT (355720872171746094)[1],NFT (357845648678676931)[1],NFT (365924873470468670)[1],NFT (378672379458792747)[1],NFT (378935662256231226)[1],NFT (394425506511773047)[1],NFT (394995810050192824)[1],NFT (401021002410988731)[1],NFT (401346918315328314)[1],NFT (405672460760833591)[1],NFT (422516278356378964)[1],NFT (434635990777140046)[1],NFT (436733988424178763)[1],NFT (446223339071311143)[1],NFT (447800906443437714)[1],NFT (448876674531558641)[1],NFT (456041626053818027)[1],NFT (468923188345550922)[1],NFT (483727855308455963)[1],NFT (483959997525430108)[1],NFT (494447323355140887)[1],NFT (497267766655802933)[1],NFT (498656217840332891)[1],NFT (505771588165360674)[1],NFT (507510333685154498)[1],NFT (516188715104803503)[1],NFT (519364628929848771)[1],NFT (529967879606310768)[1],NFT (530347768516936768[1],NFT (547819634181390870)[1],NFT (550328357113425880)[1],NFT (553467054101696358)[1],NFT (558191956469663315)[1],NFT (564531913101850449)[1],SHIB[7.000000000000000000],SUSHI[10.931835540000000000],USDT[0.000000132669264],USDT[0.000000130141193] |
| 07749330 | BRZ[1.000000000000000000],DAI[0.000000000001741622],DOGE[1.000000000000000000],ETH[0.000000028770780],GRT[0.000000040647846],USDT[0.000000002460044],USDT[0.000000064069084] |
| 07749333 | BTC[0.002442110000000],CUSDT[1.000000000000000000],ETH[2.990326560000000],ETHW[3.089347670500000],TRX[1.000001000000000],UNI[5.423100150000000],USD[12193.096123335136944] |
| 07749340 | USD[0.181473290823564] |
| 07749348 | BTC[0.000000031161700],ETH[0.000000028224821],ETHW[0.000000012008526],NFT (431099445453201994)[1],SOL[0.000000074785800],USD[161.041531699043417] |
| 07749356 | USD[0.000006326327748] |
| 07749357 | USD[0.000000100000000],USDC[67.106281310000000] |
| 07749362 | BF_POINT[200.000000000000000],ETH[0.000000000000000],ETHW[0.000000009176340],LTC[0.000000550000000],NFT (384612526741119654)[1],NFT (396805983827652124)[1],NFT (445482864538983421)[1],NFT (475423026759544041)[1],NFT (483221858589612697)[1],NFT (544594288319394283)[1],SOL[0.000000030438908],USD[0.000000078399937] |
| 07749366 | BCH[0.000000094473178],BRZ[0.000000097052296],CUSDT[0.000000050833858],ETH[0.000000017507747],SOL[0.000000097810159],TRX[0.000000019546785] |
| 07749382 | USD[500.010000000000000] |
| 07749394 | USD[50.000000000000000] |
| 07749397 | BTC[0.014160736818019],CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[0.000048400000000],LTC[0.014190140000000],SHIB[2.000000000000000],SOL[5.167123630000000],USD[0.000000660617625] |
| 07749407 | DOGE[1.000000000000000],USDT[0.000011316989642] |
| 07749424 | TRX[0.000010000000000],USDT[2.491625000000000] |
| 07749426 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[4.021830960000000],GRT[1.004989570000000],SOL[0.763262800000000],TRX[2.000000000000000],USD[0.002081301182669] |
| 07749440 | BRZ[1.000000000000000],BTC[0.006356797582071],SHIB[1.000000000000000],USD[0.000000006089000] |
| 07749448 | LTC[0.380860000000000] |
| 07749452 | NFT (302347487690774951)[1],USD[1.247598000000000] |
| 07749473 | USD[0.000000005662394] |
| 07749482 | SOL[14.362533000000000],USDT[1.012440460000000] |
| 07749497 | USD[718.010027600000000] |
| 07749499 | LINK[0.048652720000000],SOL[0.000100000000000],USD[5099.000001697935011],USDT[1.291825295280768] |
| 07749501 | USD[0.033962320000000] |
| 07749513 | USD[1.524502000000000],USDT[0.922707200000000] |
| 07749521 | BTC[0.000085800000000],SOL[0.000000010000000],USD[0.037699344372008] |
| 07749527 | DOGE[345.565590530000000],SHIB[1.000000000000000],USD[0.000000013794869] |
| 07749529 | ETH[0.000000000897188],ETHW[0.016960606489718],SOL[0.008361826000000],USDT[0.000000007200000] |
| 07749533 | USD[0.000001687778762] |
| 07749538 | BTC[0.000000094900000],ETH[0.001150050000000],ETHW[0.001150050000000],SOL[0.000000034247468],USD[0.000010849064030389],USDT[0.000004567869950] |
| 07749545 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000020000000],ETHW[0.000000089665589],GRT[1.000000000000000],MATIC[1.001356270000000],SOL[0.000140160000000],TRX[1.000000000000000],UNI[1.027224250000000],USD[0.005639956243467] |
| 07749560 | AAVE[0.553690760000000] |
| 07749566 | USD[152.266523790000000] |
| 07749568 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[30.756397550488471] |
| 07749571 | BTC[0.148453095062653],ETH[2.303385120687592],ETHW[2.302417730687592],SOL[0.000000031038688],UNI[3.341077404719670],USD[226.557472176124529],USDT[0.000000016048430] |
| 07749591 | BF_POINT[200.000000000000000],CUSDT[2.000000000000000],SOL[3.862517450000000],USD[0.000001095451538] |
| 07749593 | AVAX[127.273835830000000],BTC[0.016800087500000],DOGE[0.043671180000000],ETH[0.000525750000000],ETHW[2.027889600000000],USD[21.691121330000000] |
| 07749600 | BAT[2.072805510000000],BRZ[3.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.118840548823967],TRX[1.000000000000000],USD[0.003599007587327],USDT[59.752232554462087] |
| 07749605 | USD[96.938766064800000] |
| 07749620 | BAT[0.507000000000000],USD[0.002783944886626] |
| 07749623 | USD[500.000000000000000] |
| 07749631 | BTC[0.000293700000000],SOL[0.000000027799099],USD[0.000018252226495],USDT[0.000012243618041] |
| 07749636 | SHIB[1.000000000000000],SOL[0.002060600000000],USD[0.000001674089094] |
| 07749637 | MATIC[2.110654200000000],USD[0.564770880000000] |
| 07749638 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[54.162081600000000] |
| 07749652 | DOGE[22.182451200000000],NFT (433403115860791930)[1],TRX[60.787952701735080],USD[1.000000015382400] |
| 07749654 | ETH[0.000000080100000],UNI[0.000000000160418],USD[0.000000088177300] |
| 07749659 | ETH[0.000000052268312],SOL[0.000000037031800],USD[0.000014292441848],USDT[0.000000083752468] |
| 07749662 | USD[0.171033400000000] |
| 07749672 | USD[0.097788000000000],YFI[0.086515800000000] |
| 07749678 | BRZ[1.000000000000000],USD[0.009592261392602] |
| 07749686 | BTC[0.200000000000000],SOL[55.000000000000000],USD[998.903991995000000] |
| 07749690 | SOL[0.002973370000000] |
| 07749717 | BTC[0.000849000000000],DOGE[4.650650000000000],ETH[0.006485000000000],ETHW[0.006485000000000],LTC[0.010000000000000],SOL[0.090000000000000],USD[1156.272073445525000],USD[0.001336500000000] |
| 07749718 | USD[105.301184578923018],USDT[41.639519303270120] |
| 07749721 | BRZ[4.000000000000000],BTC[0.000000017056675],CUSDT[27.235793870000000],TRX[1.000000000000000],USD[0.000283964719156] |
| 07749729 | AVAX[24.669960630000000],BF_POINT[100.000000000000000],BRZ[53.674048150000000],DOGE[2805.082503880000000],ETH[1.441446760000000],ETHW[1.440841402121212],LINK[55.220039600000000],MATIC[151.845684560000000],NEAR[48.736615150000000],SHIB[5.000000000000000],SOL[37.281558409792952],TRX[3.000000000000000],USD[4.301298004477066606],USDT[0.000000043285796] |
| 07749730 | BTC[0.003600000000000],USD[24.235342400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07749731 | BTC[0.023900000000000],SOL[0.003746000000000000],USD[0.5168871552699380] |
| 07749732 | AVAX[0.000000068572165],LINK[0.0076584400000000],SHIB[2.00000000000000],TRX[3.00000000000000],USD[0.0033280016314152] |
| 07749734 | BTC[0.000000001033798],ETH[0.0000000957533567],ETHW[0.00000000957533567],PAXG[0.0000000088921795],USD[0.0038514802331462] |
| 07749742 | AAVE[0.0099503400000000],ALGO[0.3891620000000000],AVAX[0.0789080000000000],BAT[3.7933219800000000],BCH[0.0010897900000000],BTC[0.0000192460000000],DOGE[0.4432017600000000],ETH[0.0018460900000000],ETHW[0.0001901600000000],GRT[0.8064043300000000],LINK[100.9260578600000000],LTC[0.0048191800000000],NFT [46306250055057987331],PAXG[0.0013566600000000],SHIB[11294.7570400000000000],SOL[0.0974851500000000],SUSHI[523.0215592020000000],TRX[1.0880960000000000],UNI[0.3231418200000000],USD[2.3662866467850000],USDT[0.0128238878650000],YFI[0.0164550870000000] |
| 07749746 | DOGE[2.0000000000000],GRT[1.0000000000000],SHIB[2.00000000000000],TRX[6.00000000000000],USD[3278.471905011881758] |
| 07749750 | SOL[0.380000000000000],USD[182.0010434100000000] |
| 07749752 | USD[10.0000000000000] |
| 07749756 | USD[13.500000000000000] |
| 07749759 | BTC[0.000034282591000],USD[4.2250127778976301],USDT[3.9412510000000000] |
| 07749762 | GRT[0.0000000062000000],USD[0.0000000075502080],USDT[1.3692929200000000] |
| 07749770 | BTC[0.014988200000000],ETH[0.0169830000000000],ETHW[0.0169830000000000],MATIC[159.9000000000000],SOL[3.0969000000000000],USD[4.7816062400000000] |
| 07749778 | AAVE[0.0000000100000000],BF_POINT[100.0000000000000],ETHW[0.0924585400000000],SOL[0.0000000100000000],TRX[1.0000000000000],USD[0.0010107141406664],USDT[0.0000000067895929] |
| 07749780 | BRZ[1.0000000000000],CUSDT[7.0000000000000],DOGE[3.0000000000000],GRT[1.0038766800000000],SOL[4.1317879000000000],SUSHI[3.8231588200000000],TRX[113.4175850300000000],USD[4.0223309546431347],USDT[1.0911368200000000] |
| 07749788 | USDT[0.0000000227368879] |
| 07749793 | BTC[0.000014300000000],DOGE[1.0000000093000000],ETH[0.0000000063294312],SOL[0.0000042617793400] |
| 07749800 | DOGE[7406.5860000000000000],KSHIB[10399.590000000000000],SHIB[37389400.0000000000000000],SOL[669.629700000000000],USD[30.1083120000000000] |
| 07749827 | USD[0.0000000030394758] |
| 07749842 | ETH[1.2054369000000000],USD[0.0020656929775940] |
| 07749853 | ETH[0.0011696058394653],ETHW[0.0011696027216928],NFT (376296999864085988)[1],SOL[0.0000000100879494],USD[0.0023777342298855] |
| 07749854 | USDT[0.0000122227997386] |
| 07749859 | ETH[0.0003272400000000],ETHW[0.0003272400000000],SHIB[22587273.8372092500000000],USD[0.0548882000000000] |
| 07749860 | SOL[0.0000001000000000],USD[0.0031611213301453] |
| 07749864 | BTC[0.0000000055113386],ETH[0.0000000086482628],ETHW[0.0000000086482628],SOL[0.0000000072900000],USD[23625.9700203390882987] |
| 07749867 | BRZ[1.0000000000000],CUSDT[5.0000000000000],ETH[0.0008922308655456],ETHW[0.0007850808655456],SOL[2.7800231837000000],USD[0.0004053237499851] |
| 07749878 | BTC[0.2060259700000000],ETHW[4.4691000000000000],NFT (289033151487155241)[1],NFT (417526339120552961)[1],NFT (445593323130089061)[1],NFT (503181729627305623)[1],NFT (519583394361438134)[1],NFT (575659570478066701)[1],USD[-1999.9999999990000000],USD[0.0000000078986431] |
| 07749886 | SOL[6.900000000000000],USD[3.7686930000000000] |
| 07749892 | SOL[0.0000001000000000],USD[0.0000000091824685] |
| 07749897 | ETH[0.0000009600000000],MATIC[0.0017693100000000],USD[0.0018296030857391] |
| 07749901 | BTC[0.0000000655770964],CUSDT[1.0000000000000],USD[18.7034320010580767] |
| 07749902 | BRZ[1.0000000000000],SHIB[7.0000000000000],TRX[2.0000000000000],USD[0.0000002825108862] |
| 07749912 | BAT[1.0000000000000],BRZ[1.0000000000000],BTC[0.0000004000000000],DOGE[1.0000000000000],ETH[0.0000000041949881],SHIB[1.0000000000000],USD[0.0077052694130821] |
| 07749914 | BF_POINT[100.0000000000000],USD[1860.1660471500000000] |
| 07749915 | ETH[0.0336391200000000],ETHW[0.0332209300000000] |
| 07749919 | CUSDT[3.0000000000000],USD[0.0015750851135917] |
| 07749928 | BTC[0.0000000991107457],ETH[0.2108892700000000],ETHW[0.2108892700000000],USD[0.0000237181600502] |
| 07749930 | USD[20.0000000000000] |
| 07749945 | BTC[0.032574180000282],NFT (335744970937842435)[1],TRX[0.0000000055009912],USD[0.0000000083382652] |
| 07749951 | CUSDT[2.0000000000000],NFT (346191201149886452)[1],SOL[9.7271014100000000],USD[0.0000024170212425] |
| 07749954 | CUSDT[2.0000000000000],SOL[9.9817605300000000],TRX[1.0000000000000],USD[0.0000044959906308] |
| 07749961 | SOL[0.0036607300000000],USD[0.0071047525000000] |
| 07749962 | BTC[0.0000000062966656],PAXG[0.0000000278215956],SOL[0.0000001000000000],USD[495.6500000082039283],USDT[0.0000000080325920] |
| 07749963 | BTC[0.0014001400000000],CUSDT[11.0000000000000],DOGE[114.5203425400000000],ETH[0.0230890100000000],ETHW[0.0228017300000000],KSHIB[46.2367665200000000],SHIB[69617.8622726900000000],SOL[0.2272101900000000],TRX[1.0000000000000],USD[0.0009603448389198] |
| 07749969 | USD[0.0075766700000000] |
| 07749980 | DOGE[1.0000000000000],SHIB[1.0000000000000],TRX[4.0000000000000],USD[0.0000171604604893] |
| 07749986 | USD[2.4099905200000000] |
| 07749987 | ETH[0.0013400000000000],ETHW[0.0001340000000000],NFT (293840157783545440)[1],SOL[0.0017573250000000],TRX[0.0000060000000000],USD[0.1680328347408158],USDT[0.0000000057207382] |
| 07749988 | NFT (306642334396652262)[1],NFT (492323949728157097)[1],NFT (563191193343297214)[1],USD[0.0100000000000000] |
| 07749999 | ETH[0.0000017400000000],ETHW[0.0000017400000000],NFT (468935838640100293)[1],SHIB[4.0000000000000],SOL[0.0000365400000000],TRX[2.0000000000000],USD[0.0320255829660081] |
| 07750016 | USD[0.9886412409247160] |
| 07750029 | USD[5.0500000000000000] |
| 07750045 | ETH[0.0000000009693768] |
| 07750051 | SOL[0.0048000000000000] |
| 07750061 | SHIB[3.0000000000000],TRX[1.0000000000000],USD[0.0601791610316176] |
| 07750067 | DOGE[1.0000000000000],NEAR[15.7964703000000000],USD[0.0000001190668333] |
| 07750071 | BAT[692.0000000000000],BTC[0.0000000015716385],USD[0.0002156737918028],USDT[0.0002307391226528] |
| 07750076 | SOL[54.683586290000000] |
| 07750082 | USD[0.4759036254000000],USDT[0.0016394800000000] |
| 07750084 | BAT[1.0077822100000000],CUSDT[2.0000000000000],ETH[0.0000000037500000],GRT[2.0212993200000000],SOL[85.1591783557500000],TRX[2.0000000000000],USD[0.0000000017380785] |
| 07750089 | ETH[0.0007701000000000],ETHW[0.0007701000000000],USD[0.0033914760472348],USD[0.0000000012085566] |
| 07750095 | BTC[0.0001192800000000],ETH[0.0017659526196000],ETHW[0.0017659526196000],MATIC[100.0000000000000],SOL[2.2055891884244085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07750110 | AVAX[4.978985530000000],ETH[0.000000010000000],ETHW[0.000000066666667],LINK[20.188612440000000],SOL[3.567571620000000],USD[0.000000052849265] |
| 07750112 | USD[500.000000000000000] |
| 07750116 | ETHW[0.307000000000000],USD[1.148096410000000],USDT[0.008700000000000] |
| 07750127 | TRX[1.000000000000000],USD[0.660657890000000609] |
| 07750128 | USD[0.009734290282502620],USDT[0.000000061631893] |
| 07750129 | BCH[0.000000012084761],BTC[0.000000014640474],DOGE[0.000000094573937],ETH[0.000000007060181],LTC[0.000000026188136],MATIC[0.000000021336748],SOL[0.000000097486229],TRX[0.000000009050264],USD[0.0065255226239654],YFI[0.000000056113728] |
| 07750132 | BRZ[3.000000000000000],CUSDT[0.004784330000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[205.929092190000000],MATIC[146.718891690000000],TRX[1.000000000000000],USD[107.4588482300308099] |
| 07750138 | USD[0.006008918872997] |
| 07750150 | ALGO[0.000000043410064],CUSDT[1.000000000000000],DOGE[0.007296501444943],ETH[0.000000087293404],ETHW[0.000000087293404],KSHIB[0.000000056986987],LTC[0.000000025146492],MATIC[0.000000071712020],SHIB[46.388879096296900],SUSHI[0.000000022446400],TRX[0.000000082216708],USD[41.012604843356 7454],USDT[0.000000009758131 2] |
| 07750165 | DOGE[25707.911000420000000],USD[0.033699302621935 8] |
| 07750171 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000089981780],ETHW[0.000000089981780],USD[0.001307050539655 0] |
| 07750173 | BF_POINT[200.000000000000000] |
| 07750178 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 07750186 | DOGE[0.044062600000000],ETH[0.000543539047435],SOL[0.0069242733735755],USD[0.968368679284079 2],USDT[0.000179480998836] |
| 07750187 | BRZ[1.000000000000000],CUSDT[2.000000000000000],MATIC[0.000000056117404],TRX[1.000000000000000],USD[0.001067825748918] |
| 07750202 | BF_POINT[200.000000000000000],NFT[321930418062428854][1],NFT[335924976847173640][1],NFT[362920441939950155][1],NFT[366386366148061200][1],NFT[367083087567819347][1],NFT[370136921670870799][1],NFT[373843766931807390][1],NFT[386753276948658457][1],NFT[389214050693516315][1],NFT[401552761809856809][1],NFT[425938576523997170][1],NFT[429939634043527128][1],NFT[458051700417407863][1],NFT[467450028720185950][1],NFT[487490854091452 55][1],NFT[494940201682584066][1],NFT[507153099522663994][1],NFT[508061027963402150][1],NFT[529902948317406038][1],NFT[536047337524421 4][1],NFT[554825932057174085][1],NFT[568673364385772731][1],NFT[569325199427687868][1],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0007786199990947] |
| 07750207 | CUSDT[1.000000000000000],USD[0.000000977061906 19553],USDT[0.000000006313 1064] |
| 07750219 | USD[0.4150827241133020] |
| 07750223 | BTC[0.0166687100000000],DOGE[72.2978500000000000],ETH[0.2286680000000000],ETHW[0.2286680000000000],LINK[0.0985750000000000],SHIB[14619440.0000000000000000],SOL[4.6783665000000000],SUSHI[0.4957250000000000],UNI[0.0955350000000000],USD[14.9060885572500000] |
| 07750229 | USD[0.0095614800000000],USDT[0.0000000054933988] |
| 07750234 | BTC[0.0000000111410700],SOL[0.0000000067250000],USD[0.0000000157742163] |
| 07750241 | BTC[0.0000033000000000],ETH[0.0000000540000000],USD[0.0059262700000000],USDT[0.0000000182108566] |
| 07750245 | AVAX[0.0000000050000000],BTC[0.0000630249924016],ETH[0.0000000130483117],ETHW[0.0000000089733091],LTC[0.0000000854887885],MATIC[0.7542192795965027],SOL[0.0000000094932995],SUSHI[0.0000000100000000],USD[63.0422282968638644],USDT[-0.0347609294984275] |
| 07750251 | USD[0.0002845935305612] |
| 07750259 | SOL[0.0000000070000000],USD[0.0000000808068704] |
| 07750266 | CUSDT[3.0000000000000000],DOGE[206.9256463300000000],SOL[0.1154448900000000],USD[0.7081019730265130] |
| 07750267 | USD[0.0000001171845605] |
| 07750268 | CUSDT[2.0000000000000000],ETH[0.0007278300000000],ETHW[0.0007234600000000],SOL[2.6030049000000000],TRX[1.0000000000000000],USD[0.0030088208916114] |
| 07750271 | ETH[0.0000000064566832],ETHW[0.0000000031156632],SHIB[0.0000000023038205],SOL[0.0000000021739875],USD[0.0000000012812297] |
| 07750274 | NFT[372092409539133735][1],SOL[0.3300000000000000],USD[5.5409882588000000],USD[0.3221109214000000] |
| 07750275 | USD[2128.8782122206338718] |
| 07750278 | BTC[0.0000004240390000],ETH[0.0005288600000000],ETHW[0.0005288600000000],PAXG[0.0314958600000000],SOL[0.0031880000000000],USD[48.6726375540000000] |
| 07750280 | ETH[0.0000000089920283],USD[0.0000644373946 50],USDT[0.0000022080582686] |
| 07750282 | DOGE[0.0000000578210066],ETH[0.0000000288000000],KSHIB[0.0000000063924388],LTC[0.0000000022332489],TRX[4.5460903800000000],USD[0.0000000099872767] |
| 07750286 | TRX[1.0000000000000000],USD[0.0100000003949496],USD[0.0129909961694365] |
| 07750293 | GRT[0.0163655400000000],SHIB[386.5517479000000000],TRX[3.0000000000000000],USD[0.0172193570100455] |
| 07750300 | BTC[0.0000000727386030],ETH[0.0000000082351358],ETHW[0.0000000082351358],TRX[1.0000000000000000],USD[0.0024856421471517],USDT[0.0000037051700] |
| 07750301 | BTC[0.0000000051884400],ETHW[0.2283200000000000],USD[0.0002839625729360] |
| 07750302 | SOL[0.0000000010000000] |
| 07750309 | BTC[0.0000000003333350],ETHW[0.0409660000000000],LINK[7.6923000000000000],NFT[296603974498094511][1],NFT[304041143823906658][1],NFT[337832942940479896][1],NFT[358067219708514459][1],NFT[361400227196537248][1],NFT[410583835632784318][1],NFT[428174810797265104][1],NFT[431651726019306500][1],NFT[448730096894269119][1],NFT[452044034649802961][1],NFT[487293940111860628][1],NFT[512048608721922014][1],NFT[518461708839142712][1],NFT[528057279145055735][1],NFT[531123730157427323][1],NFT[555828453804815550][1],NFT[567160083178669028][1],SHIB[100000.0000000000000000],UNI[67.5924000000000000],USD[9.9460920000000000] |
| 07750323 | SHIB[3.0000000000000000],USD[0.0007960967191124] |
| 07750328 | BTC[0.0000000099181700],CUSDT[2.0000000000000000],LINK[0.0019423600000000],USD[0.0068644391971156] |
| 07750330 | ETH[0.0000000325898069],ETHW[0.0000000325898069],USD[0.0000001021555658] |
| 07750337 | ETH[0.0000000000157000],SOL[0.2771710900000000],USD[0.0009371710585812] |
| 07750341 | ALGO[37.0600859600000000],AVAX[2.1275629000000000],MATIC[18.1794421200000000],NEAR[13.5313353800000000],SHIB[5.0000000000000000],SOL[1.0545493100000000],USD[0.0598529332579655] |
| 07750344 | DOGE[363.6370000000000000],USD[0.4923806880000000] |
| 07750348 | SOL[0.0079790000000000],USD[0.0000000040540544] |
| 07750359 | TRX[0.0000010000000000],USD[0.0033403988793300],USDT[0.0000000092385995] |
| 07750368 | BTC[0.0000005600000000],ETH[0.0374624200000000],GRT[1.0000000000000000],USD[0.2408161553840000] |
| 07750370 | BTC[0.0000504500000000],SHIB[1.0000000000000000],USD[0.0002237803018974] |
| 07750373 | GRT[0.6560000000000000],SOL[0.0000001000000000] |
| 07750374 | BTC[0.0101000000000000],DOGE[1557.0000000000000000],ETH[0.5525750000000000],ETHW[0.5525750000000000],MATIC[580.0000000000000000],SHIB[200000.0000000000000000],SOL[15.6900000000000000],USD[4.6871054880000000] |
| 07750384 | SOL[7.0000000000000000],USD[2.7483780000000000] |
| 07750390 | BAT[1.0145122900000000],BRZ[2.0000000000000000],BTC[0.0186402900000000],DOGE[3.0000000000000000],NFT[564354812294048496][1],SHIB[1.0000000000000000],SOL[91.4245467800000000],TRX[1.0000000000000000],USD[205.0377221171555232],USDT[1.0997310400000000] |
| 07750391 | BTC[0.0000113500000000],ETH[0.0047209000000000],ETHW[0.0047208392560110],MATIC[0.0000001000000000],SOL[0.0023871800000000],TRX[0.0006800000000000],USD[8.1280095871611352],USDT[5.1900001178952450] |
| 07750392 | ETH[1.7428833970380400],ETHW[1.7428833970380400],USD[0.0002672107729650] |
| 07750407 | BTC[0.0000007434036256],DOGE[0.0000000078327886],ETH[0.0000001024248848],ETHW[0.0083058386424848],SHIB[21707231.6356586710068053],SOL[0.0000000065754000],TRX[1.0000000000000000],USD[8.7486100040307052] |
| 07750410 | SOL[0.0000001000000000] |
| 07750415 | DOGE[0.0000000020000000],SOL[0.0000000643312394],USD[0.4286966809768809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07750416 | BCH[1.1025890200000000],DOGE[2480.9992454800000000],ETH[0.5214520000000000],ETHW[0.5214520000000000],TRX[3059.4000030000000000],USD[6.4281727890951232],USDT[0.0000000005965442] |
| 07750422 | DOGE[3.2455324200000000],USD[0.0031147467201424] |
| 07750426 | BF_POINT[100.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000079967712],LINK[0.0000000100000000],SHIB[150.0000000000000000],USD[0.2350958445451019] |
| 07750433 | USD[3.3106398100000000] |
| 07750451 | USD[0.0042935309636998] |
| 07750454 | BTC[0.0000865100000000],USD[0.0001598590279813] |
| 07750461 | SHIB[3.5292600000000000],TRX[1.0000000000000000],USD[0.0028698068235210] |
| 07750465 | SOL[267.4093341600000000] |
| 07750466 | DOGE[21.8893343600000000] |
| 07750470 | BTC[0.0000005105500],ETH[0.0005978000000000],ETHW[0.0005978000000000],MATIC[9.7570000000000000],USD[2991.4522883000000000] |
| 07750478 | AAVE[0.0000697700000000],BF_POINT[200.0000000000000000],BRZ[4.0000000000000000],CUSDT[10.0000000000000000],DOGE[5.0000000000000000],ETH[-0.0000000038820000],GRT[5.0012823400000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0000000089754128],USDT[1.0117065738209444] |
| 07750484 | USD[0.0000000095579033] |
| 07750487 | CUSDT[1.0000000000000000],SHIB[140696.4959661400000000],USD[21.4695095600001096] |
| 07750488 | USD[0.0094419300000000] |
| 07750489 | SOL[0.0000001000000000],USD[0.0048761801702500] |
| 07750490 | BTC[0.0000000027000000],USD[0.0030673522200000],USDT[0.0001818256699064] |
| 07750491 | AVAX[2.2000000000000000],ETH[0.0121305600000000],ETHW[0.0121305600000000],USD[1.5116993482693760] |
| 07750492 | USD[100.0000000000000000] |
| 07750518 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0058972014769358] |
| 07750523 | CUSDT[1.0000000000000000],SOL[0.1922016500000000],USD[0.0000012095945210] |
| 07750527 | TRX[915.5840000000000000],USD[0.0761200000000000] |
| 07750539 | BTC[0.0000000070100000],NFT [31376645627411968][1],SOL[0.0000000085793967],USD[3.3723826829219600] |
| 07750560 | SOL[55.3277018000000000],USD[0.0003012254625818] |
| 07750566 | SOL[16.8409484700000000],USDT[0.0000008318034160] |
| 07750572 | ETH[0.0000000002408000],NFT [353507194674962215][1],USD[0.0000000093703165],USDT[0.0000000080567194] |
| 07750577 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000007000000000],ETHW[0.0000007024493168],GRT[1.0000000000000000],NFT [401463684543347358][1],NFT [513383188581507407][1],NFT [540087461669324472][1],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[3.2634229251511322] |
| 07750587 | SHIB[7981738.1790354600000000],USD[0.0000000000004068] |
| 07750590 | DOGE[5.0000000000000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[0.0020832561647990],USDT[1.0000639100000000] |
| 07750593 | SOL[0.0076700000000000],USD[1.3365705750000000],USDT[0.6471138000000000] |
| 07750597 | AAVE[0.1010093000000000],CUSDT[4.0000000000000000],LINK[1.1388905400000000],MATIC[9.3244446500000000],SOL[0.1302233500000000],USD[0.0000024958057485] |
| 07750601 | BTC[0.0000031293600000],DOGE[0.1340000000000000],TRX[3330.0000000000000000],USD[0.0052148440000000] |
| 07750609 | GRT[92.9380000000000000] |
| 07750610 | USD[0.0002555860000000] |
| 07750616 | AAVE[0.0099900000000000],USD[0.7523000000000000] |
| 07750623 | BAT[0.0000000010000000] |
| 07750626 | BTC[0.0041000050000000],NFT [378285539679542367][1],USD[1.9086978050000000] |
| 07750634 | CUSDT[3.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000079477525],GRT[13.3927040000000000],MATIC[53.2216914100000000],NFT [477816392165080818][1],SUSHI[4.4698616800000000],USD[0.0035800492491806] |
| 07750637 | MATIC[28.9510000000000000] |
| 07750638 | AAVE[0.5292623400000000],BRZ[4.0000000000000000],BTC[0.0181319100000000],CUSDT[85.3018067500000000],DOGE[7.0518438000000000],ETH[0.7059359800000000],ETHW[0.7056394200000000],MATIC[55.5669251400000000],SHIB[1.0000000000000000],SOL[24.9285085800000000],TRX[8.0000000000000000],USD[6.0635679401764739] |
| 07750652 | DOGE[19.0000000000000000],USD[1.1699775200000000] |
| 07750654 | ETH[0.0003685729770380],ETHW[0.0009500066592269],GRT[0.5990000000000000],LINK[0.0950000010000000],MATIC[0.9638368400000000],NEAR[0.0000000077880000],SOL[0.0080000000000000],USD[0.0000000017491747],USDT[0.0000000017296189] |
| 07750664 | USD[20.0000000000000000] |
| 07750665 | AAVE[0.0000089000000000],BF_POINT[400.0000000000000000],BRZ[1.0000000000000000],BTC[0.0028599700000000],DOGE[2.0000000000000000],ETH[0.0000040000000000],LINK[0.0003409700000000],MATIC[20.1498504100000000],NEAR[10.7771841100000000],NFT [289730559981678][1],NFT [293007194633878086][1],NFT [294507713107466246][1],NFT [294946003698970672][1],NFT [298224197019668703][1],NFT [298230371105616460][1],NFT [302347544923951949][1],NFT [306942555340966600][1],NFT [307876746576998758][1],NFT [313270816930556641][1],NFT [313626065732023987][1],NFT [317330712059147583][1],NFT [322639278282338883][1],NFT [329934980681184135][1],NFT [330619563821128273][1],NFT [335260666802753745][1],NFT [337020163172470450][1],NFT [338480877531936423][1],NFT [340561353007990126][1],NFT [341639209349687349][1],NFT [344500672904825988][1],NFT [348165116258782576][1],NFT [350288953352688535][1],NFT [350609323777320833][1],NFT [352228661599180703][1],NFT [354086044278149495][1],NFT [357587805493231406][1],NFT [359644072099383878][1],NFT [362131159807478642][1],NFT [362848544371786689][1],NFT [366423304534916191][1],NFT [369504186406640763][1],NFT [369538727675830301][1],NFT [372550867773159954][1],NFT [373689072524382174][1],NFT [374393765831006918][1],NFT [375198217344687889][1],NFT [377390740012024662][1],NFT [379888463596023096][1],NFT [381877802356341883][1],NFT [382942628149929938][1],NFT [385323790545990077][1],NFT [385516341660690760273][1],NFT [389065198616970121][1],NFT [391351878611549844][1],NFT [391441196318840582][1],NFT [392101937287344951][1],NFT [395251227795169888][1],NFT [398501069958365006][1],NFT [401613950437066721][1],NFT [403794073422930572][1],NFT [408174041818197334][1],NFT [411522968660191591][1],NFT [414833172559559362][1],NFT [417991867648269866][1],NFT [420454996073091422][1],NFT [426413301081846606][1],NFT [430724454348516641][1],NFT [432559206556309331][1],NFT [432596406237323232][1],NFT [432108000104587581][1],NFT [439714031250397338][1],NFT [441226494170919396][1],NFT [441314463391696131][1],NFT [441458196550311375][1],NFT [441708012184435][1],NFT [443071729363384831][1],NFT [443716772008159][1],NFT [445554369194361][1],NFT [445772013861][1],NFT [450540832449102050][1],NFT [454091620792324390][1],NFT [456058926179918461][1],NFT [456122722115081451][1],NFT [459269831632170222][1],NFT [461471154003221][1],NFT [462072057319181528][1],NFT [465254631864563788][1],NFT [465554849102391][1],NFT [468256776257145][1],NFT [468637828579287][1],NFT [468766788063423][1],NFT [469105106625189506][1],NFT [469635212738444247][1],NFT [469876185320587843][1],NFT [473043617875680651][1],NFT [483847597963401305][1],NFT [484078285795282124][1],NFT [485498415934388230][1],NFT [493025837040231697][1],NFT [494431684352878191][1],NFT [495130557469853542][1],NFT [498787555278901301][1],NFT [498904937544718311][1],NFT [503748803623367631][1],NFT [504737625164421578][1],NFT [516273589688624387][1],NFT [515685073448965388][1],NFT [519897475041486891][1],NFT [522508114344011286][1],NFT [524908801266241661][1],NFT [530589158907350581][1],NFT [534394358247277266][1],NFT [535399765400148126][1],NFT [539131008951271290][1],NFT [541238721551553231][1],NFT [541383514008837581][1],NFT [545180859235637273][1],NFT [553029194259851394][1],NFT [564716888417253881][1],NFT [560023166989248831][1],SHIB[1.0000000000000000],SOL[4.7716867000000000],USD[10.2980586273878333],USDT[5.1413889553496964] |
| 07750666 | BAT[2.0152908000000000],BF_POINT[100.0000000000000000],BRZ[6.2774343700000000],CUSDT[8.0000000000000000],DOGE[7.0438589000000000],GRT[2.0000000000000000],LTC[0.0004202100000000],SHIB[2.0000000000000000],SUSHI[1.0764935500000000],TRX[2.0000000000000000],USD[0.0000000149500000],USDT[1.0254319783749500] |
| 07750667 | USD[0.0023682503711416] |
| 07750672 | BF_POINT[100.0000000000000000],ETH[0.3326975800000000],ETHW[0.3325425400000000],USD[3422.5998957779437849] |
| 07750688 | USD[13508.3671673778886100] |
| 07750697 | USDT[0.0000000020164703] |
| 07750698 | TRX[0.1590000000000000],USD[37875.2845426450000000] |
| 07750700 | BTC[0.0000000017510454],SOL[0.0000000004250418],USD[0.0095016611043422] |
| 07750702 | AAVE[0.0000000050952718],BTC[0.0000000018358213],DOGE[0.0000000041036271],ETH[0.0000001666624178],SHIB[5712.7792640739493162],SOL[0.0000000061335040],USD[0.0000000062384298],USDT[0.0000000024473686] |
| 07750707 | NFT [434088659034249066][1],NFT [441361369670399361][1],NFT [442237249176234592][1],NFT [475782489605672798][1],NFT [535901827441001983][1],USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07750712 | SOL[0.0000000032410476],USD[0.0000002132481130] |
| 07750713 | BTC[0.0011175900000000],TRX1.0000000000000000],USD[0.0104945891926771] |
| 07750723 | USD[0.0002225500000000],DOGE[0.0000000020036901],USD[0.0024203828808829] |
| 07750725 | AVAX[2.1000000000000000],BAT[0.0000000100000000],NEAR[3.5000000000000000],USD[0.0045163339872272] |
| 07750730 | BCH[0.0000000094000000],BTC[0.0000000068000000],DOGE[0.0000000033502812],GRT[0.0000000093046078],SOL[0.0000000020785966],UNI[0.0000000054905484],USD[2.9823959564606973],USDT[0.0000000082932164] |
| 07750732 | BTC[0.0000000025339449],DOGE[0.5955000000000000],MATIC[0.1332500000000000],SOL[0.0025000000000000],USD[28.0599276924500000] |
| 07750737 | DAI[0.0000000056472816],ETH[0.0000000060000000],SOL[0.0000000091531262],USD[0.0000000060000000] |
| 07750740 | ETH[0.0001716600000000],ETHW[0.0001716600000000],LINK[0.0000000095592080],USD[200.8360434967277560] |
| 07750754 | ETH[0.0000000060000000],ETHW[0.0000000070016887],SUSH[0.0000000010000000],USD[2.9433225117453712] |
| 07750773 | AVAX[0.8570981000000000],BAT[0.0013942500000000],BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000311670528],DOGE[11.0256461800000000],GRT[1.0045212500000000],SHIB[22.0000000000000000],USD[0.0001728895271061],USDT[0.0335268199643678] |
| 07750774 | SUSH[7.9928000000000000],USD[0.8210832100000000] |
| 07750781 | CUSDT[1.0000000000000000],DOGE[1.0000000082196008],GRT[1.0000000000000000],SOL[0.0000000341388609],TRX[0.0000000021206784],USD[0.0000002864731696] |
| 07750785 | AUD[0.0000000045063399],BAT[0.0000000394976540],BCH[0.0000000066694084],BRZ[0.0000000078922240],BTC[20.0000000006598760],CAD[0.0000000065987601],CUSDT[0.0000000049943811],NFT [438858482847926783][1],USD[0.0000000077452266],USDT[0.0124328213794584] |
| 07750788 | BTC[0.0380823100000000],ETH[0.2487379600000000],ETHW[0.2487379600000000],MATIC[253.3529026800000000],SHIB[120000.0000000000000000],SOL[14.6890959200000000],UNI[1.9981000000000000],USD[2.1034876600116087] |
| 07750794 | BAT[4.3288551600000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[2.0008877700000000],LINK[3.6023330300000000],SHIB[3.0000000000000000],TRX[0.0000000010000000],USD[0.4282140049432992],USDT[1.0559066700000000] |
| 07750803 | BTC[0.0220610000000000] |
| 07750804 | BTC[0.0000031000000000],ETH[0.0006820000000000],ETHW[0.0006820000000000],NFT [455933070073660833][1],NFT [487896810415580011][1],USD[0.3230110200000000] |
| 07750822 | SOL[163.4029664300000000],USD[0.0012908033227894],USDT[0.0000000059405770] |
| 07750824 | SHIB[0.0000000220261976],SOL[0.0000000079854176],TRX[0.0000000061174444],USD[0.0000000080616725],USDT[0.0000000007390816] |
| 07750837 | USD[0.0000001257443164] |
| 07750839 | BRZ[1.0000000000000000],BTC[0.0302220600000000],CUSDT[9.0000000000000000],DOGE[1882.5806851500000000],ETH[0.5796823300000000],ETHW[0.5794389900000000],GRT[2.0620571100000000],SOL[7.7202093300000000],TRX[1.0000000000000000],UNI[19.5742769000000000],USD[0.0000001834022930] |
| 07750843 | USD[0.0048892500000000],USDT[0.0000000057104225] |
| 07750861 | USD[25.0000000000000000] |
| 07750862 | ETH[0.0010596200000000],ETHW[0.0010596200000000],USD[7.4094050470074736] |
| 07750877 | BTC[0.0000000080543584],USD[0.0000115993908428] |
| 07750880 | BTC[0.0000523700000000],USD[0.0017811931116378],USDT[0.0000000099131930] |
| 07750885 | BAT[8.0584378800000000],BRZ[4.0000000000000000],BTC[0.0000000086413068],CUSDT[18.0000000000000000],DOGE[1.0035935500000000],ETH[0.0000001770000000],ETHW[0.1932190600000000],EUR[0.0009333187385470],GRT[0.0078677000000000],MATIC[0.0045526600000000],SHIB[44.0000000000000000],SOL[0.0000283872000000],SUSH[0.8697263800000000],TRX[7.4304824797000000],USD[0.0000004781762657],USDT[0.0001752278083581] |
| 07750888 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETHW[2.8145440000000000],MATIC[0.0011460600000000],NFT [309539436790815772][1],SHIB[10.0000000000000000],SOL[0.0000271300000000],TRX[4.0000000000000000],USD[0.0000007881123839] |
| 07750894 | USD[0.0097561721062252] |
| 07750918 | NFT [396910542094855344][1],NFT [400851601431216770][1],USD[1.0000000000000000] |
| 07750922 | SOL[0.0000000018130010],TRX[0.0000000066941888] |
| 07750925 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000615900000000],ETHW[8.7412394700000000],MATIC[202.9593047100000000],SOL[0.0005282000000000],SUSH[0.0013487900000000],USD[0.1543842512591210] |
| 07750927 | BCH[0.0000746300000000],BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0188345300000000],ETHW[0.0186019700000000],LTC[0.0001098000000000],MATIC[0.0000005448000000],SHIB[0.2049971900000000],TRX[5.0000000000000000],USD[0.0000009240126],USDT[0.0079260563764220] |
| 07750933 | BTC[0.0000000058200200],MATIC[0.0000000042243755],SOL[0.0000000094231750],UNI[0.0000000843943964],USD[0.0035765104250525] |
| 07750936 | ETH[0.0000001000000000],SOL[0.0000000060000000],USD[0.4092000000000000] |
| 07750966 | ETHW[0.6108020000000000],NFT [483253640981921477][1],USD[0.0000000030859800] |
| 07750971 | BAT[1.0403382700000000],BRZ[284.8665661900000000],CUSDT[4966.5281048500000000],DOGE[2.0000000000000000],TRX[7085.0190354000000000],USD[-49.9899539724297884] |
| 07750984 | BRZ[2.0000000000000000],CUSDT[15.0000000000000000],KSHIB[18310.8373205800000000],NFT [299924604892736042][1],SHIB[0.0000450000000000],TRX[13488.2650670500000000],USD[0.1534685183534894],USDT[1.0254319700000000] |
| 07750986 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[14.0000000000000000],SOL[0.0002442382614448],TRX[4.0000000000000000],USD[0.0000002397176594],USDT[1.1177041000000000] |
| 07750989 | SOL[0.0535254100000000],USD[3.1476576000000000] |
| 07751001 | TRX[577.6844094500000000] |
| 07751003 | ALGO[0.0000000036080890],AVAX[0.0000000064503356],BAT[0.0000000131067841],BCH[0.0000000049885112],BRZ[0.0000001555072],BTC[0.0367863825220500],CUSDT[0.0000000026257710],DAI[0.0000000093576335],DOGE[0.0002642162677357],ETH[0.0000000075759954],ETHW[1.5252838498756274],GRT[0.0000000007527098],KSHIB[0.0000000501111198],LINK[0.0000000549760],LTC[0.0000000081027388],MATIC[0.0000000078963491],MKR[0.0000000558057557],NEAR[0.0000000032004872],PAXG[0.0000000028258688],SHIB[50808305.5482164455449548],SOL[0.0000000079027341],SUSHI[0.0000000042270000],TRX[1.0000000016481716],USD[0.0021932935389],USDT[0.0000000796394281],USDT[0.2135662000000000] |
| 07751015 | SOL[0.0088994600000000],USD[21.3566200000000000] |
| 07751017 | AAVE[5.2470588100000000],BAT[85.2857893600000000],BCH[0.0060500540000000],BTC[0.0019018100000000],ETH[0.0901254400000000],ETHW[0.0890770700000000],GRT[477.6156421700000000],MKR[0.0396823700000000],SUSHI[0.2198667400000000],UNI[3.1959643900000000] |
| 07751020 | CUSDT[1.0000000000000000],USD[0.0000000034337911] |
| 07751021 | SOL[1.0000000000000000] |
| 07751034 | BTC[0.0000000098720288],ETH[0.0000000017310550],LTC[0.0000000081012827],USD[0.0000001156368658],USDT[0.0000000015541868] |
| 07751053 | ALGO[298.5449911100000000],BAT[35.9633874100000000],BRZ[3.0000000000000000],CUSDT[9.0000000000000000],LINK[12.6122401500000000],MATIC[103.3953597200000000],NFT [528481514474398625][1],SHIB[905253.7938280400000000],SOL[1.6556759800000000],SUSHI[15.9502619800000000],TRX[3.0000000000000000],USD[0.0665449973700807],USDT[0.0000000625698300] |
| 07751055 | USDT[0.7494000000000000] |
| 07751061 | ETH[8.0304467600000000],ETHW[8.0274402100000000],GRT[11869.9328996200000000],LTC[8.3690710100000000],SHIB[47622906.7509546400000000] |
| 07751069 | USD[0.0000000000000000] |
| 07751071 | CUSDT[1.0000000000000000],SOL[4.2852818000000000],USD[0.0000026124279864],USDT[1.0000000000000000] |
| 07751074 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000162044750850] |
| 07751089 | SOL[0.0000000046052048],USD[0.0000000013452705] |
| 07751102 | BF_POINT[300.0000000000000000] |
| 07751122 | ETH[0.5997150000000000],ETHW[0.5997150000000000],SOL[22.8872700000000000],USD[142.1367879708758894],USDT[781.7287310000000000] |
| 07751126 | SUSH[0.0000000045230722] |
| 07751128 | CUSDT[5.0000000000000000],SHIB[2.0000000000000000],USD[0.0044359786881017] |
| 07751131 | BTC[0.0990045000000000],ETH[0.0730000000000000],ETHW[0.0730000000000000],MATIC[200.0000000000000000],SOL[16.1060700000000000],USD[10.3117162000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07751133 | BRZ[1.0000000000000000],BTC[0.0000000100000000],DAI[0.0000000043977885],DOGE[0.0000000000000000],GRT[0.0000000018208647],LINK[0.0000000088929738],SOL[0.0000000046460654],SUSHI[0.0000000072126387],TRX[1.0000000000000000],USD[0.0063575771381443] |
| 07751138 | LINK[0.0000000100000000],USD[0.3619296628465715],USDT[0.0000000034235014] |
| 07751147 | CUSDT[4.0219685500000000],DOGE[1.0000000000000000],USD[0.0000000030014065],USDT[0.0036191200000000] |
| 07751149 | BTC[0.1066000000000000],USD[2.8277495000000000] |
| 07751150 | BTC[0.0001000000000000],USD[2.6334124000000000] |
| 07751160 | USD[0.2495232000000000] |
| 07751164 | USD[0.0753674100000000] |
| 07751168 | USD[0.0000010440473572] |
| 07751172 | USD[0.0000000052021808] |
| 07751175 | BTC[0.0000000053367800],USD[0.0000000077752400] |
| 07751184 | AAVE[0.0001111400000000],LTC[0.0000740400000000],SOL[0.0003543700000000],USD[0.0535262882639486],USDT[0.0000000041424449] |
| 07751193 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000070468085],TRX[1.0000000000000000],USD[1.4279214014363490] |
| 07751210 | CUSDT[1.0000000000000000],USD[0.0021144545626626] |
| 07751219 | AUD[0.0000000084093184],BCH[0.0000000009217554],BTC[0.0000012390763519],ETH[0.0000000035030000],GBP[0.0000000064043899],LTC[0.0000000030655286],SOL[0.0000000034239978],USD[0.0004156346829902] |
| 07751231 | BTC[0.0013940430695726],CUSDT[36.0000000000000000],DOGE[71.5716897667538553],ETH[0.0000000058788247],ETHW[0.0028406158788247],MKR[0.0000004746638800],SHIB[7.0000000000000000],SOL[0.0000000093941844],SUSHI[0.2414289400000000],TRX[5.0000000000000000],USD[0.0000769724529203] |
| 07751244 | USD[0.0046090000000000] |
| 07751261 | BF_POINT[200.0000000000000000],TRX[0.0038850000000000] |
| 07751269 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000673693176],USDT[0.0000967652566800] |
| 07751272 | ETH[0.0000000070075900],ETHW[0.0000000032044792],USD[0.0129974658780312],USDT[0.0000000046729175] |
| 07751275 | BTC[0.0787039000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[2.0785594400000000],USD[0.0003858201584501],USDT[1.0000000000000000] |
| 07751286 | CUSDT[2.0000000000000000],SOL[0.0000001000000000],USD[119.3436911932711636] |
| 07751291 | USD[0.0000000054753785] |
| 07751295 | MKR[0.0000000018335072],SOL[0.0000000098778332],UNI[0.0000000080254340],USD[0.0000000019635907] |
| 07751296 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000009940766875] |
| 07751302 | USD[0.0003219451694087] |
| 07751309 | MATIC[10.0000000000000000],USD[0.6327890800000000] |
| 07751319 | ETH[0.0004650000000000],ETHW[0.0004650000000000] |
| 07751334 | BTC[0.0000000089411943],LINK[0.0393600000000000],USD[-0.0828471959428540],USDT[1.3701032246352154],WBTC[0.0000000098816630] |
| 07751336 | BTC[0.0000068300000000],SOL[0.9891138163500000],USD[0.5077619000000000] |
| 07751362 | BAT[15.6026875800000000],BF_POINT[300.0000000000000000],CUSDT[4.0000000000000000],KSHIB[172.6892412300000000],SHIB[281099.9450275900000000],SOL[0.0000031500000000],SUSHI[1.1000222200000000],USD[0.0000000032413765] |
| 07751363 | USD[0.0008777400000000] |
| 07751369 | BTC[0.0000000024000000],DOGE[1.0000000000000000],ETH[0.0000000125638013],ETHW[0.0000000094059731],SOL[0.0000000086406468],USD[0.0000001332190026] |
| 07751373 | BAT[4.1951410100000000],DOGE[5.0000000000000000],ETHW[0.6050595300000000],GRT[1.0000000000000000],MATIC[0.0101608500000000],SHIB[2.0000000000000000],SOL[0.0044872500000000],SUSHI[2.0945721400000000],TRX[2.0000000000000000],USD[0.0000008506810898],USDT[5.2674833600000000] |
| 07751374 | DAI[0.9431789600000000],USD[0.0039838235674120] |
| 07751379 | SOL[8.9010900000000000],USD[0.0097264450022521] |
| 07751382 | BF_POINT[200.0000000000000000],CUSDT[5.0000000000000000],USD[0.0001218730291121] |
| 07751387 | CUSDT[181.5321861100000000],SHIB[82413.0542277800000000],TRX[9.3366688800000000],USD[0.0000000010185444] |
| 07751391 | USD[0.4999200000000000] |
| 07751393 | SHIB[4176745.7361324400000000],USD[0.3918854339775012],USDT[0.0000000000002195] |
| 07751398 | USD[5.4975636700000000] |
| 07751401 | ETH[0.0002622200000000],ETHW[0.0002622200000000],SOL[0.0072100000000000],USD[2.4097092196051112] |
| 07751402 | USD[48.6363506607584590] |
| 07751403 | CUSDT[1.0000000000000000],USD[0.0000000019288179] |
| 07751404 | BF_POINT[200.0000000000000000],NFT[432858601488374338][1],SOL[0.3720000000000000],USD[0.4643395000000000] |
| 07751413 | AAVE[3.0369600000000000],AVAX[11.9880000000000000],ETH[0.0000000081777345],ETHW[1.0628691581777345],LINK[9.9900000000000000],SUSHI[59.9400000000000000],USD[6.6534062678092070] |
| 07751416 | BF_POINT[200.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000003044470],TRX[1.0000000000000000],USD[0.0000000009767920] |
| 07751446 | CUSDT[1.0000000000000000],USD[0.0000994567666380] |
| 07751452 | USD[110.3486153800000000] |
| 07751458 | USD[0.0000001061011770] |
| 07751462 | TRX[1.0000000000000000],USD[0.0466114553194848] |
| 07751465 | BRZ[208.5332537200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[516.6566220000000000],TRX[374.1919697400000000],USD[0.0000000022808162] |
| 07751470 | SOL[0.0000866800000000],USD[0.0000000067203970] |
| 07751473 | ALGO[0.0000000042473697],BAT[66.6941022857069079],BTC[0.0000000055139991],ETH[0.0000000078318998],ETHW[0.0000000078318998],LINK[0.3911277690955144],LTC[0.0000000010074000],NFT[374525071575120747][1],PAXG[0.0000000100000000],SOL[0.0000000098871205],TRX[0.0000000057790074],UNI[0.1701538597506116],USD[0.0000000114877800],USDT[0.0000000041622150] |
| 07751480 | ETH[0.0000172600000000],ETHW[0.0000172600000000],USD[0.0075718488539200],USDT[0.0991960000000000] |
| 07751497 | ALGO[0.0000000024793675],AVAX[0.0000000025000000],SOL[0.0000000000000000],USD[0.0000003302518999] |
| 07751514 | CUSDT[3.0000000000000000],SOL[2.6328438400000000],USD[162.8745749615328982] |
| 07751515 | SOL[0.0071000000000000],USD[0.0016000000000000] |
| 07751516 | BTC[0.0030125500000000],CUSDT[12.0000000000000000],DOGE[2.0000000000000000],SHIB[23.8399326000000000],TRX[1.0000000000000000],USD[0.0002215742062017] |
| 07751521 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0073211455250112] |
| 07751524 | AAVE[0.0412130600000000],BAT[16.2179453500000000],BRZ[1.0000000000000000],DAI[12.0567296900000000],DOGE[88.0555509900000000],GRT[13.3185752700000000],PAXG[0.0067080600000000],SUSHI[0.8134309300000000],UNI[0.4413825800000000],USD[0.0001866321509119] |
| 07751538 | BF_POINT[400.0000000000000000],SHIB[0.0000000400000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07751546 | BAT[1.013376190000000],BRZ[1.000000000000000],BTC[0.000000070000000],CUSDT[17.000000000000000],DOGE[1.000000000000000],ETH[0.013968760000000],ETHW[0.013790920000000],TRX[2.000000000000000],USD[0.003517061641890] |
| 07751551 | USD[31.887977890000000] |
| 07751559 | USD[0.019319000000000] |
| 07751563 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[9.685888220000000],USD[0.000019613679773] |
| 07751564 | ETH[0.198531890000000],ETHW[0.783430760000000] |
| 07751569 | SOL[2.389629500000000],USD[7.944138000000000] |
| 07751571 | BTC[0.000000005000000],ETH[0.000048972860817Э],LTC[0.000000002571200],MKR[0.000000037783593],NFT (35666420170556321Z)[1],NFT (361441976516647979)[1],NFT (441022024202075085)[1],NFT (53056345183101317Z)[1],NFT (56173969428248647Z)[1],SOL[0.000000000786738Э],TRX[5.000001001417138Э],USD[0.000000100391213],USDT[0.086940508938192Z] |
| 07751575 | DOGE[1.000000000000000],SOL[1.245388250000000],USD[270.446814288156620Z] |
| 07751578 | USD[88.398560000000000] |
| 07751580 | BRZ[117.836127560000000],CUSDT[3.000000000000000],TRX[281.728537790000000],USD[236.001591046332174Э],USDT[47.136828150000000] |
| 07751582 | USD[0.000498530176674] |
| 07751594 | CUSDT[1.000000000000000],ETH[0.013530880000000],ETHW[0.013367155904390],GRT[612.201221020000000],USD[0.000000068160300] |
| 07751599 | BTC[0.008735030000000],CUSDT[17.000000000000000],DOGE[2.000000000000000],ETH[2.730369740000000],ETHW[2.779469260000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000099197522181] |
| 07751601 | AAVE[0.389680000000000],BTC[0.004995000000000],MATIC[0.970000000000000],USD[5.564042280000000],USDT[2.712615306119154Э] |
| 07751606 | CUSDT[4.000000000000000],DOGE[0.000489500000000],ETH[0.000008000000000],GRT[0.000886830000000],MATIC[1.212958360000000],SUSHI[1.000000000000000],USD[0.000871410000000],USD[0.000000053078799] |
| 07751607 | CUSDT[1.000000000000000],DOGE[41.131618170000000],USD[0.000202920631459Э] |
| 07751610 | BTC[0.000061913400000],ETH[0.000000009200000],ETHW[0.000000440623577],NFT (294198931927165112)[1],NFT (317232912612673297)[1],NFT (347394009530385253)[1],NFT (375335946847692989)[1],NFT (387021306524395200)[1],NFT (404670119366284836)[1],NFT (414214681970898522)[1],NFT (430714313003935870Z)[1],NFT (439554635814453927)[1],NFT (464452126373532529)[1],NFT (494861631834568447)[1],SOL[0.000820000000000],SUSHI[0.309607600000000],USD[0.361734600000000] |
| 07751615 | CUSDT[1.000000000000000],ETHW[0.033386620000000],USD[5200.347621431071551Z] |
| 07751621 | USD[0.000000058846305] |
| 07751639 | KSHIB[137.457951610000000],USD[0.000000001892728] |
| 07751658 | USD[0.009115488000000] |
| 07751662 | USD[0.989123400000000] |
| 07751668 | LINK[45.193547750000000],USD[0.010021380849295] |
| 07751679 | BTC[0.000000029058093],CUSDT[1.000000000000000],ETH[0.000000065341897],ETHW[0.000000097409827],LTC[0.000000056986416],NFT (445775983745599120)[1],NFT (560113224130610007)[1],SHIB[5.000000000000000],SOL[0.000000771235585],USD[0.002189480164203],USDT[0.000009508546892Z] |
| 07751680 | USD[4315.861751270000000] |
| 07751681 | USD[0.017151457109568Э] |
| 07751690 | BTC[0.012742970000000],GRT[0.841600000000000],LINK[0.096220000000000],USD[119.182556749428157Э],USDT[0.001990134391463] |
| 07751701 | AAVE[4.971020300000000],BAT[1.000000000000000],BRZ[572.236199220000000],CUSDT[7566.060239910000000],DOGE[10.216372340000000],ETH[0.189866540000000],ETHW[0.189645100000000],GRT[452.553964800000000],LINK[292.074016820000000],MATIC[821.490502510000000],MKR[0.106585820000000],NFT (301330314253682002)[1],NFT (306021602552150898)[1],NFT (448841344459819107)[1],NFT (455238273651944748)[1],SHIB[0.000000000000000],SOL[11.401080230000000],SUSHI[350.848934670000000],TRX[3424.124469830000000],UNI[97.045746720000000],USD[402.231194992325333Э],USDT[98.709318570000000] |
| 07751706 | SOL[0.005995000000000],USD[4.167738020000000] |
| 07751709 | SOL[-0.000000029562800],USD[0.000030293406888Э] |
| 07751711 | ETH[0.000608900000000],ETHW[0.042979300000000],USD[0.013505980000000] |
| 07751712 | USD[2.532738000000000] |
| 07751720 | BF_POINT[100.000000000000000],USD[0.677565173445682Z],USDT[0.000000033683644] |
| 07751734 | LTC[0.024702700000000] |
| 07751741 | ETH[0.000000043636836],ETHW[0.000000058612392],SOL[0.000000009661861Z] |
| 07751744 | BTC[0.000000022128851],DAI[0.000000065764760],DOGE[0.000000058996848Э],ETH[0.000000128386147],SOL[0.000000121421144],USD[0.003242696880650],USDT[0.000000001540814Э],WBTC[0.000000019078269] |
| 07751749 | BAT[1.233000000000000],BCH[0.016240000000000],DOGE[0.979000000000000],ETH[0.000191000000000],ETH[0.000191000000000],GRT[0.186000000000000],LINK[0.062500000000000],MATIC[36.860000000000000],MKR[0.001337000000000],SOL[203.069730568968000Э],SUSHI[1541.510000000000000],TRX[0.804000000000000],UNI[0.086100000000000],USD[1632.046965270000000],USDT[0.003386000000000],YFI[0.000972000000000] |
| 07751750 | BTC[0.000000003423616Z],ETHW[1.000000000000000],LINK[0.000000003000000],SOL[15.841064295150000],UNI[0.000000053000000],USD[1.515284020569351Z] |
| 07751753 | BTC[0.000000007810000] |
| 07751758 | ETH[0.000000067386690],SOL[0.000000001027100],USD[0.000000516791997] |
| 07751762 | USD[0.000707050000000],USD[0.002991600000000] |
| 07751770 | BRZ[1.000000000000000],BTC[0.003147200000000],USD[0.003838258793008] |
| 07751773 | USD[350.010000000000000] |
| 07751790 | USD[20.697542400000000] |
| 07751794 | TRX[0.000010000000000] |
| 07751798 | BTC[0.000000062099300],ETH[0.000000061844216],ETHW[0.000000062051298],MATIC[0.000000060475750],NFT (479217492884675199)[1],SOL[0.000000046942589],USD[0.000489141527635З] |
| 07751806 | USD[0.000236379303864] |
| 07751807 | BRZ[1.000000000000000],BTC[0.045894810000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.248490580000000],ETHW[0.248299900000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[1232.210654237176188Z] |
| 07751810 | SOL[4.800000000000000],USD[0.520887600000000] |
| 07751812 | TRX[0.000010000000000] |
| 07751825 | SOL[0.979020000000000],USD[0.947300000000000] |
| 07751835 | NFT (352604540032776532)[1],SOL[10.319912960000000],USD[700.000000553198947Э] |
| 07751857 | ALGO[0.856000000000000],BTC[0.000015413675000],ETH[0.005319698650000],ETHW[0.059531964899793],MATIC[0.312000000000000],NEAR[0.022500000000000],SHIB[9180.000000000000000],SOL[0.002300000000000],USD[1202.582631973000000],USDT[1.944592400000000] |
| 07751857 | USD[0.000018823628412] |
| 07751859 | AVAX[64.174300000000000],BCH[2.966431000000000],BTC[0.000082162080000],ETH[0.000963000000000],ETHW[0.000963000000000],LINK[0.071000000000000],LTC[6.653883340000000],UNI[0.044300000000000],USD[0.000000040000000],USDT[0.007376013921857Т] |
| 07751864 | AVAX[1.000000000000000] |
| 07751889 | BTC[0.000000000000000],USD[0.008689568760936],USDT[0.000268426391709] |
| 07751889 | BTC[0.000029700000000],ETH[0.233280284038356Э],ETHW[0.233075804038356Э],USD[0.002676449351807Z],USDT[0.000027668235121Э],YFI[0.000000075247259] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07751892 | CUSDT[2.00000000000000000],USD[0.0086763762893687] |
| 07751900 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0061724653949982] |
| 07751905 | BTC[0.00010393000000000],USD[11.02381917106132223] |
| 07751914 | BTC[0.00000006000000000],ETHW[0.10000000000000000],NFT [436626605185240474][1],NFT [512306831887685985][1],USD[848.4260406400000000] |
| 07751916 | AAVE[0.00000001000000000],CUSDT[3.00000000000000000],DOGE[5.00000000000000000],SOL[0.00000001000000000],TRX[5.00000000000000000],USD[0.0065244843536547] |
| 07751921 | DOGE[0.86786208000000000],USDT[0.00000014770421156] |
| 07751923 | BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.00000000045982898],CUSDT[2.00000000000000000],DAI[0.00000000012109610],DOGE[0.00038359000000000],ETH[0.00000001000000000],SHIB[2.00000000000000000],SOL[0.00000000002433726],TRX[4.00000000000000000],USD[0.000000141857436],USDT[0.00000000067488328] |
| 07751928 | BTC[0.00000004110416116],ETH[0.00000001000000000],ETHW[0.0528047310000000],NFT [293943008759035586][1],NFT [566506772067760877][1],USD[0.0011738781894712],WBTC[0.00000000091888223] |
| 07751931 | USD[2.5396691883096744] |
| 07751937 | NFT [327436749322919929][1],NFT [344725748856453511][1],NFT [363836483612986857][1],NFT [511880869263605256][1],NFT [516354985272664556][1],NFT [557824410296264732][1],USD[97.01239723000000000],USDT[0.0000000032924193] |
| 07751946 | ETHW[4.49794820000000000],USD[7.80370000000000000] |
| 07751949 | ETHW[0.05818774000000000],USD[0.0000068754082455] |
| 07751959 | AAVE[0.00000000482470341],BTC[0.00000000098666605],SOL[0.0000000094134998],USD[0.0362691145104247] |
| 07751964 | BTC[0.00000008546367]7,SOL[0.00000001000000000],USD[0.4098663250053237],USDT[0.00000000926640000] |
| 07751969 | BTC[0.00000000000000002],CUSDT[2.00000000000000000],ETH[0.00000001500000000],ETHW[0.8011842415000000],GRT[3.105166480000000000],LINK[352.0383485289269502],MATIC[228.3147417319170914],SOL[7.8098973600000000],TRX[2.00000000000000000],USD[0.0090531260990697] |
| 07751974 | DOGE[0.73000000000000000],TRX[0.99200000000000000],USD[0.00000008266931151],USDT[0.00000000040913600] |
| 07751980 | USD[680.6556300000000000] |
| 07751992 | BTC[0.01230000000000000],SOL[0.00000001000000000],USD[0.0079773798582500] |
| 07751999 | USD[110.3455922000000000] |
| 07752000 | BTC[0.00000000008000000],ETH[0.00000007320000000],ETHW[0.01000000000000000],NFT [541697877871931827][1],SOL[0.00000000088691616],USD[7.2235910192800257],USDT[0.0000021542521260] |
| 07752001 | BTC[0.02116708000000000] |
| 07752005 | USD[0.0036445510000000] |
| 07752013 | LTC[0.00000000269476664],MATIC[0.00000000507549502],MKR[0.00000000066226824],SOL[0.00000000553997916],SUSHI[0.00000000877069000],TRX[0.0000000004144723600],UNI[0.00000000812784160],USD[0.00000011284266520],USDT[0.0000013996212492] |
| 07752014 | USD[0.0035953947691965] |
| 07752018 | USD[0.0012065211257093] |
| 07752023 | BF_POINT[200.00000000000000000],BTC[0.00000000400823736],CUSDT[1.00000000000000000],ETHW[0.0147088400000000],KSHIB[3.6456241900000000],TRX[1.00000000000000000],USD[0.0000001833088190] |
| 07752030 | BTC[0.00009857500000000],ETHW[0.0229781500000000],USD[0.0077405730000000] |
| 07752043 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0072245507017444] |
| 07752044 | ETH[0.00000000855918]2,SOL[0.00813368000000000],USD[0.0000000854359552] |
| 07752045 | BRZ[3.00000000000000000],DOGE[3.00000000000000000],SHIB[10.00000000000000000],SOL[0.00000007500000000],TRX[2.00000000000000000],USD[0.00000000191959610],USDT[0.0000000656623082] |
| 07752047 | DOGE[0.6585541528540847],SOL[0.00000001000000000],USD[0.0000000047764957],USDT[0.0054000140242927] |
| 07752054 | USD[0.0006277115092544] |
| 07752056 | BTC[0.00000001000000000],BTC[0.0105229500000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.2537610400000000],ETHW[0.2535684800000000],SHIB[2.00000000000000000],TRX[5.00000000000000000],USD[0.0005975324181842] |
| 07752058 | TRX[0.00000100000000000],USD[0.00000008420800] |
| 07752059 | USD[0.00000000000000000] |
| 07752060 | BAT[5.28778760000000000],BRZ[13.70897558000000000],BTC[0.47966078000000000],CUSDT[32.00000000000000000],DOGE[3824.2436608900000000],ETH[33.1937063700000000],ETHW[33.1842008300000000],GRT[5.1215975400000000],LINK[68.0829984200000000],MATIC[2553.7022653400000000],SHIB[7392004.0354189200000000],SOL[54.8920479000000000],TRX[34.9607524200000000],USD[30.3908758951444837],USDT[3094.7995365225480348] |
| 07752067 | CUSDT[1.00000000000000000],SOL[0.00000001000000000],USDT[0.00000055150291 30] |
| 07752070 | ETH[0.00087387000000000],USD[2500.7609000000000000] |
| 07752076 | CUSDT[1.00000000000000000],USD[0.0002169412632240] |
| 07752079 | ETH[0.00000001000000000],ETHW[0.00000000895290078],USD[0.3850162624100513] |
| 07752081 | BTC[0.00000000931176336],SOL[0.00000000361239002],USD[0.00000359914513221] |
| 07752082 | USD[1.0382616600000000] |
| 07752091 | SOL[0.00000005496650 6],USD[0.00000001497304 8770] |
| 07752099 | ALGO[12.29859534000000000],AVAX[0.23881658000000000],BTC[0.00000126000000000],ETHW[0.0027577500000000],SHIB[1.00000000000000000],USD[15.6485679368624126] |
| 07752100 | BTC[0.00333781170059 34],MATIC[0.00000004190 6800],SHIB[1.00000000032365970],SOL[0.00000000042604850],USD[0.000000363020 6459] |
| 07752110 | USD[0.00000011464557504] |
| 07752118 | BTC[0.00455270000000000],SHIB[1.00000000000000000],USD[0.0013266832660 50] |
| 07752123 | AAVE[0.00000000200000000],BCH[0.00000000791986 56],BTC[0.00000004586000 0],CHF[0.00000000955999931],CUSDT[0.00000000039896234],DAI[0.00000000018644288],DOGE[0.00000000483345000],ETH[0.00000000741499 21],GRT[0.00000000262033060],LINK[0.00000000473727 00],MATIC[0.00000000048455 52],MKR[0.00000000089114 814],PAXG[0.00000000035752490],SOL[0.00000000942211282],SUSHI[0.00000000095436063],TRX[0.00000000463709 96],UNI[0.00000000085109000],USD[0.88390012577158 75],USDT[0.00000000067800934],YFI[0.00000000046302244] |
| 07752126 | USD[0.0015984200000000] |
| 07752128 | SHIB[16.63516830000000],USD[0.00000000073385141] |
| 07752130 | NFT [293518895031583946][1],NFT [305694752148823394][1],NFT [323504132855434646][1],NFT [327501634752702404][1],NFT [332020884407245097][1],NFT [342286891191787613][1],NFT [367216842396279848][1],NFT [370588263961712864][1],NFT [376459774625109340][1],NFT [398982922328444409][1],NFT [404205819676912839][1],NFT [408633220944469284][1],NFT [412487967726580126][1],NFT [426921923017224 1][1],NFT [455049546535641344][1],NFT [471150094785174550][1],NFT [491635581677363698][1],NFT [508778335301983443][1],NFT [537030936342488898][1],NFT [542288645108494951][1],NFT [547790320116872851][1],NFT [571449752878018909][1],USD[0.0000183862495445],USDT[0.00000007146818 8] |
| 07752131 | BTC[0.0000203100000000] |
| 07752143 | ETHW[201.33700000000000000],SOL[8.8957900000000000],USD[0.0000030222425614],USDT[0.000013541921816] |
| 07752150 | BF_POINT[400.00000000000000000],CUSDT[34.00000000000000000],MATIC[0.00000003999900 00],SHIB[23.00000000000000000],SOL[-0.0000000300000000],TRX[0.001402720000000 0],USD[1.1792353809425180],USDT[0.00000000140044 70] |
| 07752153 | BTC[0.00000004122000 00],USD[0.0042701051931 30] |
| 07752168 | USD[5.00000000000000000] |
| 07752169 | USD[0.0071430080000000],USDT[0.0000000092883832] |
| 07752170 | LINK[0.00000001000000000],MATIC[1503.8000123100000000],SOL[0.00000001000000000],USD[0.5265988139786813],USDT[0.0000000111088900] |
| 07752179 | USD[0.0000000073994746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07752182 | USD[0.0085463555702616],USDT[0.0000000026402121] |
| 07752187 | CUSDT[0.9757000000000000],TRX[0.0000010000000000],USD[1.1175954780000000],USDT[0.0006551720000000] |
| 07752191 | ETH[0.0000000050079452],USD[1.2030484925904763] |
| 07752193 | USD[2.8643573555686248] |
| 07752195 | DOGE[33.8288753200000000],USD[0.0039277229813320] |
| 07752202 | BAT[0.0063725300000000],BRZ[4.3579933200000000],CUSDT[18.0000000000000000],DOGE[9.0092107200000000],ETHW[0.7529192600000000],SHIB[19.0000000000000000],SOL[0.0000600800000000],TRX[0.0396039100000000],USD[292.3940542836833013] |
| 07752211 | SOL[13.8000000000000000],USD[6.9291163000000000] |
| 07752216 | USD[3.2236525244855060] |
| 07752229 | SOL[7.4532447500000000],USD[0.0000214140703318] |
| 07752236 | ETH[0.0002960000000000],ETHW[0.0002960000000000],NFT [363192447920439059][1] |
| 07752238 | BTC[0.0000000027500000],NEAR[61.2583400000000000],USD[0.0000000048443392],USDT[0.0000000013093840] |
| 07752251 | CUSDT[2.0000000000000000],LINK[27.1360689179482926],SOL[0.0000000050529302] |
| 07752252 | AAVE[0.5286600000000000],LINK[0.0879120000000000],ETHW[0.0879120000000000],LINK[4.8823000000000000],MATIC[59.9500000000000000],SOL[1.9761300000000000],SUSHI[22.9770000000000000],USD[0.6281016846477280],USDT[0.0000000024694052] |
| 07752264 | ETH[10.2360000000000000],ETHW[10.2360000000000000],USD[0.9697591200000000] |
| 07752270 | BTC[0.0000500000000000],LINK[0.0765000000000000],MATIC[6.2200000000000000],SOL[0.0037308446011678],UNI[0.0069000000000000],USD[0.0000082129171],USDT[0.0000000089882684] |
| 07752277 | BTC[0.0000000044000000],ETH[0.0000000088288267],ETHW[0.0000000088288267],GRT[0.0000000080959138],SOL[0.0000000077200000],USD[0.0002850068924961],USDT[0.0000000063285836] |
| 07752278 | BAT[57.8729508200000000],BCH[0.1004943900000000],CUSDT[4.0000000000000000],DOGE[281.0317474100000000],GRT[56.2065915400000000],LINK[4.1634562200000000],SUSHI[8.0252353300000000],TRX[1.0000000000000000],USD[0.0000063634529485] |
| 07752279 | ETH[0.0000000084178900],USD[0.0000167803726348] |
| 07752298 | CUSDT[1.0000000000000000],USD[0.8599194776288247] |
| 07752300 | BCH[0.0248086700000000],BTC[0.0003152400000000],CUSDT[1.0000000000000000],ETH[0.0017218300000000],ETHW[0.0016944500000000],GRT[4.9919457300000000],USD[22.0798462511206123] |
| 07752302 | USD[0.0002804548082364] |
| 07752312 | AAVE[0.0084325000000000],USD[0.0000000127787040],USDT[0.0253512100000000] |
| 07752328 | USD[0.0060000000000000] |
| 07752334 | NFT [309427349152380473][1],USD[0.0851294200000000] |
| 07752336 | ETH[0.0000000100000000],ETHW[0.0000000782778230],USD[245.9025561842750793],USDT[0.0000000109961932] |
| 07752337 | BTC[0.0011887052000000],MATIC[8.8803350000000000] |
| 07752339 | USDT[0.0037248400000000] |
| 07752349 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0082153655278479] |
| 07752351 | USD[0.0807400000000000] |
| 07752357 | USD[0.0000327845286029] |
| 07752363 | LINK[21.9254843400000000],SOL[0.0003096500000000] |
| 07752369 | SOL[0.0002150000000000],USD[0.0000000030000000] |
| 07752372 | MATIC[1.6624169300000000],USD[9.8362812305656281] |
| 07752379 | CUSDT[0.0000000000000000],NFT [331807152548503240][1],NFT [339229850306021645][1],NFT [370583200917551130][1],NFT [380197711920519251][1],NFT [444465276146711730][1],NFT [571110581182363861][1],SOL[0.0159652200000000],SUSHI[2.8348095100000000],TRX[91.7492692000000000],USD[0.0000020957722059] |
| 07752381 | ETH[0.0041103800000000],TRX[0.0001850000000000],USD[12765382093394798 13],USDT[257.0099909315537200] |
| 07752398 | CUSDT[1.0000000000000000],ETH[0.0000000044084397],SHIB[1.0000000000000000],SOL[0.0000001106929158],USD[0.0000003472557087] |
| 07752404 | BF_POINT[100.0000000000000000],DOGE[0.0000000966670086],SHIB[7576.3268381800000000],SOL[0.0037376696778527],USD[0.0000003067637614] |
| 07752406 | BRZ[2.0000000000000000],TRX[1.0000000000000000],USD[0.0009339532566433] |
| 07752414 | USD[17.3458200529149880] |
| 07752418 | USD[0.0000000054720964] |
| 07752421 | BTC[0.0001000000000000] |
| 07752424 | ETHW[0.0325040300000000] |
| 07752426 | USDT[0.4230706400000000] |
| 07752428 | TRX[841.0000000000000000],USD[19.4981031240000000] |
| 07752433 | SHIB[999000.0000000000000000],USD[1.8400000000000000] |
| 07752437 | ETH[0.0008337500000000],ETHW[0.0008337500000000],LTC[4.9933500000000000],SOL[5.9033500000000000],USD[553.3475527900000000] |
| 07752442 | USD[0.0000275000000000] |
| 07752444 | BRZ[2.0000000000000000],BTC[0.0000002300000000],CUSDT[20.0000000000000000],TRX[8.0000000000000000],USD[0.0003485789424911],USDT[0.0000000028104942] |
| 07752446 | BTC[0.0000005500000000],LTC[0.0079100000000000],NFT [518795415504743460][1],NFT [550749574681502418][1],USD[2.9470000029098580] |
| 07752447 | BTC[0.0000000073200000],NFT [558203721991303380][1],USD[0.0000197165865132] |
| 07752451 | ETH[0.0000025453661505],LINK[0.0000000907776630] |
| 07752457 | USD[200.0000000000000000] |
| 07752458 | USD[6.0139477608398853],USDT[0.0000000080175340] |
| 07752459 | SOL[0.0000000060561620] |
| 07752466 | BTC[0.0010650000000000],ETH[0.0000185900000000],ETHW[2.0355750900000000] |
| 07752467 | AAVE[0.0027404200000000],DOGE[0.7640000000000000],LINK[0.0077000000000000],SUSHI[0.3592181000000000],TRX[0.8260000000000000],USD[2.4333963020000000] |
| 07752470 | BCH[0.0000000094183228],BTC[0.0183000000000000],DOGE[0.0000000002473528],SOL[0.0000000097694201],USD[-21.2901435840565298] |
| 07752471 | USD[0.0007588185000000] |
| 07752473 | BTC[0.0000354300000000],SOL[0.0086913900000000],USD[0.0001581790316957],USDT[0.0000002626741660] |
| 07752474 | USDT[0.0000000097321600] |
| 07752485 | PAXG[0.0025000000000000],USD[0.2292155000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07752487 | TRX[0.000000006982000],USD[0.0973611900000000] |
| 07752495 | CUSDT[10.000000000000000],ETH[0.000007410000000],ETHW[0.000000046484062],GRT[2.029612500000000],SHIB[2.000000000000000],SOL[0.000000021290516],USD[0.0029320715417565],USDT[0.000000034977416] |
| 07752499 | SOL[0.300000000000000],USD[11.0794328000000000] |
| 07752505 | LINK[0.099715000000000],USD[0.0000001138111811],USDT[0.0000088711431848] |
| 07752511 | ETHW[20.314525631667035],UNI[0.075183630000000],USD[0.0087424200000000] |
| 07752513 | BAT[20.910449960000000],CUSDT[1.0000000000000000],USD[0.0969783704477516] |
| 07752522 | BTC[0.000000081600000],SOL[0.0000000089460846] |
| 07752524 | ETH[0.371747000000000],ETHW[0.371747000000000],USD[5.0873928000000000],TRX[950.9254025600000000],USD[1.0000000028006578] |
| 07752528 | CUSDT[2.0000000000000000],DOGE[372.328742340000000],SHIB[1550868.486352350000000],USD[1.0000000028006578] |
| 07752537 | BRZ[1.0000000000000000],CUSDT[20.0000000000000000],DOGE[1.000000038936274],SHIB[2.0000000000000000],SOL[0.000000097554909],TRX[3.0000000000000000],USD[0.0036085769612895],USDT[0.000000137565430] |
| 07752543 | USD[0.0073750856997422],USDT[0.000000068437695] |
| 07752545 | BTC[0.000018640000000],ETH[0.000707260000000],ETHW[0.140707260000000],SHIB[1.0000000000000000],USD[0.0078495302332452] |
| 07752548 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],GRT[1.003677910000000],LINK[7.816242070000000],MATIC[0.001334190000000],NFT (443859935437645799)[1],SOL[0.573432970000000],SUSHI[5.342086980000000],UNI[5.630206110000000],USD[457.8207840655652175] |
| 07752549 | USD[7001.0000024339718610],USDT[0.000000142792425] |
| 07752555 | USD[2.1619899771315106] |
| 07752567 | ETHW[0.248000000000000],USD[735.2295331207400000] |
| 07752573 | USD[0.3091327861190474] |
| 07752574 | CUSDT[1.0000000000000000],USD[0.0001803741180000] |
| 07752575 | DOGE[77.0000000000000000],ETH[0.726000000000000],ETHW[0.726000000000000],LTC[13.760000000000000],SOL[43.476480000000000],USD[0.1241145840000000] |
| 07752577 | SOL[0.000000004000000] |
| 07752580 | BTC[0.000000086186500],SOL[2.147850000000000],USD[0.2356130000000000] |
| 07752589 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[7.096108170000000],ETH[0.000000100000000],ETHW[0.000000009128297],NFT (314077346812980589)[1],SHIB[2.0000000000000000],TRX[11.0000000000000000],USD[0.0000004363791],USDT[0.0000006563802] |
| 07752592 | MATIC[249.750000000000000],USD[13.0115000000000000] |
| 07752599 | USD[2.7218082491992500] |
| 07752607 | AVAX[0.000000102058050],BAT[0.000000100000000],BTC[0.002388589600000],MATIC[0.000000100000000],SHIB[20419825.906591171961078],USD[0.0000000089003997] |
| 07752616 | CUSDT[2.0000000000000000],MATIC[84.886558370000000],TRX[1204.268203100000000],USD[1.5379956062230397] |
| 07752618 | BTC[0.000270700000000],SOL[0.439604000000000] |
| 07752621 | CUSDT[1.088227050000000],MATIC[133.234016020000000],USD[0.0000000005907136] |
| 07752626 | BTC[0.000012068462000],USDT[1.2180778400000000] |
| 07752628 | ETH[0.002752300000000],ETHW[0.002752300000000],MATIC[0.000000085000000],USD[24.2535778020000000] |
| 07752630 | SOL[6.507536760000000],USD[103.4228459900000000] |
| 07752632 | BTC[0.000019290446097],ETH[0.000881180000000],ETHW[0.000311800000000],LINK[0.010000000000000],MATIC[0.729500000000000],PAXG[0.000030336000000],USD[25010.8487399731915604] |
| 07752638 | CUSDT[1.0000000000000000],USD[0.0000009244940544] |
| 07752639 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.000000008080000],GRT[0.0000000030783415] |
| 07752642 | USD[0.7280000000000000] |
| 07752661 | AVAX[0.000000009225100],BTC[0.000001009060970],ETH[0.000000056418980],GRT[0.000000000705592841],LINK[0.000000012996366],LTC[0.000000058562015],MATIC[0.000000000902926688],NFT (358436426866934979)[1],SHIB[0.000000065104580],SOL[-0.000000027924512],USD[0.0001527584731209],USDT[0.000000074170658] |
| 07752672 | CUSDT[1.0000000000000000],SOL[0.000005510000000],USD[0.000000661439428],USDT[0.0000000063093063] |
| 07752675 | BTC[0.000000005825000],ETHW[0.117962160000000],SOL[0.0000000036000000],USD[1.5665215524561200] |
| 07752678 | USD[0.000000005628003],USDT[49.8193788400000000] |
| 07752680 | BF_POINT[100.0000000000000000],BTC[0.027459490000000],CUSDT[32.0000000000000000],DOGE[2.0000000000000000],ETH[0.239480500000000],ETHW[0.201244050000000],SHIB[16.0000000000000000],SOL[7.501011350000000],TRX[3.0000000000000000],USD[868.1331067130491373] |
| 07752687 | CUSDT[3.0000000000000000],TRX[1.0000000000000000] |
| 07752692 | USD[5.4908639220000000],USDT[0.000001230462882] |
| 07752693 | AAVE[0.000000001100000],BTC[0.000000000300000],SOL[0.000000039448135],USD[2.1129493920000000] |
| 07752696 | SOL[1583.3244446600000000] |
| 07752702 | CUSDT[1.0000000000000000],MATIC[60.755867530000000],USD[12.2609716243032887] |
| 07752703 | BTC[0.000263151934589],DAI[0.000000023469723],DOGE[0.000000007434367],ETH[0.000000019674713],LINK[0.000000014136064],MATIC[0.000000011886031],SHIB[1.0000000050478217],SOL[0.000001595846264],UNI[0.0000000071548258],USD[0.000000040468136],USDT[0.000000070776646],YF[0.000000032222612] |
| 07752718 | BTC[0.000000012000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0094505486651252] |
| 07752729 | AAVE[15.646688850000000],ALGO[267.574708900000000],AVAX[9.910779300000000],BAT[11.306919520000000],BF_POINT[100.0000000000000000],BRZ[29.901085160000000],BTC[0.162641270000000],CUSDT[39.0000000000000000],DOGE[3326.330142110000000],ETHW[0.548518140000000],GRT[10655.725630500000000],LINK[269.492129300000000],LTC[11.537267610000000],MATIC[1.033999600000000],MKR[0.003089500000000],NEAR[13.512643460000000],NFT (338257216723096029)[1],NFT (339318092124689352)[1],NFT (352080442591162101)[1],NFT (352976042916154255)[1],SHIB[13419368.088995040000000],SOL[119.398681580000000],SUSHI[211.176506120000000],TRX[76.417933120000000],UNI[202.414127690000000],USD[3660.3621832603546816],USDT[12.4867651500000000] |
| 07752730 | USD[0.8303518000000000] |
| 07752736 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0040482940230328] |
| 07752737 | ETH[3.569088090000000],ETHW[3.567589100000000],LINK[205.680099060000000] |
| 07752746 | USD[0.0007795962281116] |
| 07752753 | USD[159.7402980000000000] |
| 07752760 | USD[0.000000043079109],USDT[0.000000052706913] |
| 07752764 | USD[27.5579448200000000] |
| 07752766 | USD[0.0045912247785127],USDT[0.000000089591815] |
| 07752784 | BAT[0.012232570000000],ETH[0.000000010000000],USD[0.0000062508669114] |
| 07752788 | BTC[0.000000020000000],USD[0.0009826136093897] |
| 07752793 | NFT (289920196307580271)[1],NFT (290833056892547295)[1],NFT (292613307771025153)[1],NFT (296311228792351159)[1],NFT (312954928481893502)[1],NFT (377164942746936864)[1],NFT (434833199983843468)[1],NFT (441984370574429703)[1],NFT (485040212137790222)[1],NFT (498902846541882411)[1],NFT (501676239542677442)[1],NFT (521415444770721589)[1],NFT (527203618380228830)[1],NFT (574661775075523802)[1],SHIB[5.0000000000000000],USD[0.0000000180899360],USDT[0.0000000086035240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07752799 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[269.870611290000000],ETHW[0.063466890000000000],GRT[1.000000000000000000],MATIC[0.000000420000000000],TRX[8.000000000000000000],USD[1247.664234186308417 6],USD[0.000092423880943] |
| 07752800 | USD[0.000000000049195231] |
| 07752803 | NFT (38192856195941 5042)[1],NFT (45130547090293176 3)[1],USDT[0.000000005871453 4] |
| 07752806 | ETH[0.399070000000000000],ETHW[0.399070000000000000],USD[495.000000000000000000] |
| 07752811 | ETH[0.025257870000000000],ETHW[0.016983000000000000],NFT (55749523361916553 4)[1],USD[1.316779661601931 6] |
| 07752813 | SHIB[11508.717896330000000000],USD[0.000000001860623 0] |
| 07752814 | BTC[0.034668770000000000],USD[7.900000000000000000] |
| 07752820 | NFT (51289709377878309 6)[1],USD[0.000000001486411 4],USDT[0.00000009128570 0] |
| 07752821 | BRZ[102.827346780000000000],BTC[0.000003700000000000],LINK[7.044055670000000000],NFT (46700753878591420 9)[1],SHIB[0.00000018000000000],SOL[0.25000001000000000],USD[0.00000002812976] |
| 07752829 | LINK[0.001607940000000000] |
| 07752830 | SOL[0.007260730000000000],USD[0.048572340000000000] |
| 07752833 | AAVE[0.008480000000000000],SOL[0.003850000000000000],USD[0.003134830000000000] |
| 07752841 | ETH[0.006874150000000000],ETHW[0.006792070000000000],LINK[1.148281390000000000],USD[0.065931066593968 2] |
| 07752867 | ETH[0.012472850000000000],ETHW[0.012472850000000000],MATIC[100.000000087348000],SHIB[50000.000000006000000],SOL[0.000000048216323],USD[0.000002713583651 3] |
| 07752877 | AVAX[14.991000000000000000],ETH[0.179448680000000000],ETHW[1.178107982171039 8],MATIC[340.000000000000000000],USD[0.000002392153188],USDT[0.00000029060600 0] |
| 07752879 | CUSDT[1.000000000000000000],ETH[0.011383630000000000],ETHW[0.011383630000000000],USD[0.000025826405876 6] |
| 07752909 | ETH[0.387984832019061 7],ETHW[3.199504329083404 1],NFT (55149256603617989)[1],USD[1015.985829710000000] |
| 07752933 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.000059400000000000],ETHW[0.000059400000000000],GRT[4.000914650000000000],NFT (33850519770189891 4)[1],SHIB[4.000000000000000000],SOL[0.000112820000000000],TRX[6.000000000000000000],USD[0.004600282540032 0],USDT[1.025132450000000000] |
| 07752934 | BTC[0.000000004631760],USD[0.027656631894656 0],USDT[0.000000550099970] |
| 07752936 | USDT[0.000000001491 1698] |
| 07752939 | BTC[0.003753820000000000],NEAR[0.000000018224848],SOL[0.000000088500000],USD[450.241537013892832 5],USDT[0.00000005411 8845] |
| 07752940 | ETHW[1.878876480321102 3],TRX[0.000089000000000000],USD[0.000000004571001 4],USDT[0.000000069701647] |
| 07752943 | ALGO[0.668800000000000000],AVAX[0.092260000000000000],ETH[0.000840700000000000],ETHW[0.000840700000000000],NEAR[0.034840000000000000],SOL[0.009640000000000000],USD[0.243148682915176 0] |
| 07752949 | USD[3.480000000433894 0] |
| 07752961 | ETH[0.000000008100000],ETHW[0.000000008100000],USDT[0.000376798567076 1] |
| 07752962 | BF_POINT[100.000000000000000000],SOL[0.000002650000000000],USD[0.000000001832380] |
| 07752978 | AVAX[0.000000010000000000],BTC[0.000000100000000000],SOL[0.000100030735352],USDT[0.000000007465370 0] |
| 07752986 | USD[1000.009952937710977 6],USDT[0.000000077488044] |
| 07752993 | USD[1.622316600000000000] |
| 07752994 | BAT[0.000000095255050],CUSDT[2.000000000000000000],NFT (31924342564024102 2)[1],NFT (41275185445709863 0)[1],SHIB[202281.073435700000000000],TRX[2.000000001446983],USD[0.000000007152898 2] |
| 07753004 | CUSDT[1.000000000000000000],SOL[0.000000006348749 6],USD[0.000000083708821 5] |
| 07753011 | ETH[0.000000100000000],SOL[0.000000007029138 8],USD[0.632878536000000000],USDT[1.422985200000000000] |
| 07753018 | SHIB[77.790946500000000000],USD[0.000000068084536],USDT[0.000000047608704] |
| 07753026 | USD[0.884110000000000000] |
| 07753028 | BTC[0.000000053698656],ETH[0.000000052255590],SOL[0.000000095735000],USD[0.009350744744659 5] |
| 07753029 | ETH[0.000000038925840],ETHW[0.000000010000000],MATIC[1.000000000000000000],USD[0.192345953597016 7] |
| 07753045 | BF_POINT[300.000000000000000000],NFT (50177266596205603 3)[1],USD[0.000756077889515 3] |
| 07753054 | SOL[0.097084670000000000],USD[0.000000686906715 0],USDT[0.000004455084 50] |
| 07753059 | BTC[0.004120910000000000],USD[0.001849090617434],USDT[0.000000024103909] |
| 07753062 | USD[4.244400000000000000] |
| 07753074 | ETH[0.015985600000000000],ETHW[0.015985600000000000],NFT (54455797988822224 7)[1],USD[0.649600000000000000] |
| 07753078 | BTC[0.003000001488000],ETH[0.000000008632777 3],ETHW[0.000000086327773],USD[50.969484527404055 5] |
| 07753082 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.000007370000000000],TRX[1.000000000000000000],USD[0.003981488356362 9] |
| 07753092 | LTC[1.339000000000000000],SOL[11.610000000000000000] |
| 07753109 | BTC[0.031450780000000000],ETH[1.943743360000000000],ETHW[1.943743360000000000],LINK[71.651718000000000000],MATIC[3016.612600000000000000],SHIB[12363370.000000000000000000],SOL[56.067894600000000000],USD[6090.320379337000000000],YFI[0.101455860000000000] |
| 07753111 | BTC[0.000000730000000] |
| 07753113 | LINK[0.000000010000000000] |
| 07753124 | BRZ[1.000000000000000000],BTC[0.000001400000000000],CUSDT[2.000000000000000000],ETHW[0.358053160000000000],MATIC[0.005273320000000000],SHIB[17.000000000000000000],SOL[0.000000010000000000],TRX[12.000000000000000000],USD[86.672995209674398 7] |
| 07753127 | ETH[0.000000008023692],USD[0.000000080444004] |
| 07753132 | ETH[0.000000009059672],ETHW[0.000000009059672],NFT (50832157414428830 7)[1],USD[0.007838057217063 0] |
| 07753134 | USD[0.041481230000000000] |
| 07753149 | BTC[0.005651173535832 4],ETH[-0.000000001083080 0],ETHW[0.000000002000000],USD[0.000009997826623] |
| 07753165 | USD[70.000000000000000000] |
| 07753167 | USD[0.000000456285635 2] |
| 07753187 | USD[0.316251653557320 0] |
| 07753188 | TRX[0.000020000000000000],USD[0.001012900000000000],USDT[0.000000011846788 0] |
| 07753191 | BTC[0.000000008346374],NFT (52354072645302094 4)[1],SOL[87.780823686220337 4],USD[0.000001934573821] |
| 07753202 | BRZ[2.000000000000000000],CUSDT[9.000000000096480133],DOGE[1.000000000000000000],LTC[0.000000007524332876],TRX[1.000000000000000000],USD[0.002542039322898 5] |
| 07753206 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],SOL[0.001855500000000],TRX[1856.230396440000000],USD[0.002452105248233 0] |
| 07753214 | SOL[0.000000007215582 7],USD[0.055521952928466 9] |
| 07753219 | AVAX[5.265847761977650 0],BTC[0.004307061333290 8],DOGE[0.000000005549073 9],ETH[0.000000002635604 6],ETHW[0.000000041057836],LINK[0.000000029358607],NFT (35830948264767416 3)[1],SOL[0.000000009006437 0],USD[5.205159265757078 7],USDT[0.000000095559845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07753232 | BCH[2.225868100000000],DOGE[3.000000000000000],ETH[0.204795000000000],ETHW[0.204795000000000],GRT[809.190000000000000],LINK[87.351400000000000],SHIB[43356600.000000000000000],SOL[1.578420000000000000],SUSHI[151.90400000000000000000],UNI[58.365000000000000000],USD[9.663279567053645] |
| 07753237 | BAT[1.002670190000000],BRZ[1.000000000000000],BTC[0.000000009550450],CUSDT[3.000000000000000],DOGE[6.000000000000000],ETH[0.000000038844216],GRT[3.035662640000000],LINK[0.000000017808422],MATIC[0.013816710000000],NFT [3025132953445086101][1],TRX[3.000000000000000],USD[0.010963516354633] |
| 07753251 | USD[500.000000000000000] |
| 07753268 | LTC[0.000000082522271],USD[0.000348439275543] |
| 07753279 | USD[0.000000630529904] |
| 07753298 | SOL[0.529523000000000],USD[1.095829960000000] |
| 07753325 | LINK[0.030500000000000],USD[3.259528519832964] |
| 07753326 | CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000000141497812],USDT[0.004566970000000] |
| 07753338 | LINK[0.000000006500000],MATIC[0.000000054818440],SOL[0.000000071870604],USD[0.000000144879292] |
| 07753341 | ETH[0.000060000000000],ETHW[0.000060000000000],TRX[0.000010000000000],USD[0.020254207000000] |
| 07753343 | BAT[1.000000000000000],DAI[0.000000096182310],DOGE[1.000000000000000],PAXG[0.000000067520000],SHIB[1.000000000000000],USDT[0.000016324914429] |
| 07753349 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.212011140000000],ETHW[0.211796250000000],LINK[0.840263410000000],SOL[6.412853520000000],USD[0.0020144221089512] |
| 07753352 | ETH[0.012987000000000],ETHW[0.012987000000000],SOL[14.036220000000000],SUSHI[3.996000000000000],USD[5.794248200000000] |
| 07753353 | USD[0.0044261963350748] |
| 07753379 | CUSDT[1.000000000000000],USD[0.000000095516135] |
| 07753383 | AUD[0.197600160000000] |
| 07753410 | BTC[0.000000001601508],CUSDT[22.000000000000000],DOGE[8.332068550000000],ETH[0.000000068124810],ETHW[0.105256956812481 0],SHIB[7.000000000000000],TRX[10.010197500000000],USD[0.015808757851955],USDT[0.000000037783252] |
| 07753412 | CUSDT[1.000000000000000],SUSH[5.090371830000000],USD[54.837279946977604] |
| 07753431 | BF_POINT[100.000000000000000],BTC[0.189658400000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[16.098301160000000],SUSH[11.204086120000000],TRX[3.000000000000000],USD[0.0081781484946239] |
| 07753433 | USD[2.899221800000000],USDT[0.000000083740840] |
| 07753450 | BF_POINT[300.000000000000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],ETH[0.000001300000000],ETHW[0.000001300000000],NFT [365840117909452744][1],NFT [457632636485483599][1],TRX[1.000000000000000],USD[0.1041320487006521] |
| 07753468 | BTC[0.000000070000000],SOL[0.000000030300000],USD[0.000000013850017],USDT[0.000023502893503] |
| 07753472 | BF_POINT[100.000000000000000],USD[0.000000093802782] |
| 07753473 | SOL[7.051641430000000],USD[0.000009258187452] |
| 07753475 | USD[1.248098645470 1764] |
| 07753479 | BRZ[2.000000000000000],ETH[0.101885155118250 1],ETHW[0.169791985118250 1],MATIC[18.017163030000000],SHIB[7.000000000000000],SOL[0.381475680000000],SUSHI[5.709803520000000],UNI[3.697009440000000],USD[0.000000602981835],USDT[0.000000059510573] |
| 07753483 | USD[0.0045878625477 81] |
| 07753486 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0100000408647681] |
| 07753487 | CUSDT[4.000000000000000],DOGE[160.688582710000000],SOL[0.509986600000000],TRX[45.324332770000000],USD[10.9272300162884318] |
| 07753492 | USD[6.405397500000000] |
| 07753495 | ETH[0.038427310000000],ETHW[0.038427310000000],SHIB[500000.000000000000000],USD[0.0014915258749841] |
| 07753502 | SOL[0.071156972021920 0],USD[0.0259227293485100] |
| 07753505 | CUSDT[1.000000000000000],ETH[0.000000034339640] |
| 07753509 | USD[0.2428517109897826] |
| 07753516 | ETH[0.000000039253480],USD[0.000072910234300] |
| 07753519 | AAVE[255.789850332315210],MKR[83.867293896279479 8],USD[0.000000018723900],USDT[0.0056240774386000] |
| 07753559 | USD[500.000000000000000] |
| 07753561 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.000000847840086] |
| 07753563 | DOGE[0.000000099425580],SOL[0.000000051559132],USD[0.000004297633649] |
| 07753579 | CUSDT[33.000000000000000],DOGE[1.000000000000000],SOL[0.000000041208011],TRX[3.000000000000000],USD[0.000000124397183],USDT[0.000000009305760 0] |
| 07753580 | USD[549.756365960000000] |
| 07753589 | DOGE[2.000000000000000],ETHW[0.005969800000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[73.669287535603863 2],USDT[2.0331809600000000] |
| 07753605 | AUD[0.999000000000000],BAT[1.000000000000000],CAD[0.999000000000000],CUSDT[1.000000000000000],DAI[1.000000000000000],DOGE[0.999000000000000],ETH[0.999000000000000],SUSH[0.499500000000000],TRX[1.000000000000000],USD[0.410858690000000] |
| 07753607 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],NFT [387542492985310850][1],NFT [525358602889114816][1],SHIB[4.000000000000000],TRX[56.144607260000000],USD[0.0091483962732404] |
| 07753611 | USD[0.077643800000000] |
| 07753629 | AVAX[0.000000100000000],BTC[0.000000095703690],ETH[-0.000000109985095],MATIC[0.000000032779200],SOL[0.000000037479513],USD[0.185133523330968],USDT[0.000034060 1542086] |
| 07753635 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000003769371704] |
| 07753639 | CUSDT[1.000000000000000],USD[0.0001752062975 89] |
| 07753640 | ETH[0.000000095692200],TRX[0.000000400000000],USD[0.000000173808388],USDT[0.000000069554150] |
| 07753643 | CUSDT[2.000000000000000],DOGE[6.298659410000000],SOL[0.073837660000000],USD[0.1071110010031194] |
| 07753646 | BTC[0.0024174200000000],SOL[0.000000038007877],USD[0.0971403566874141] |
| 07753647 | AAVE[0.000000230000000],BF_POINT[300.000000000000000],CUSDT[1.001454430000000],DOGE[1.000000000000000],MATIC[0.000000066005190],USD[0.000000008125651] |
| 07753652 | USD[0.492000000000000] |
| 07753663 | BRZ[2.000000000000000],BTC[0.078770967456000 0],CUSDT[7.000000000000000],DAI[0.000000049021649],DOGE[646.298923910000000],ETH[1.045812234998407 1],ETHW[0.892768764998407 1],GRT[330.992130002879292 9],LINK[40.971445779677282 2],MATIC[285.932306172892787 0],SHIB[90147570378768700000000],SOL[9.04631 189000000000],TRX[514.790769260000000],USD[3.000001549970759] |
| 07753667 | ETHW[2.530152440000000],NEAR[23.279030000000000],NFT [400451619519432431][1],USD[0.000000000000000000],USD[80.365799654400691 8] |
| 07753670 | CUSDT[6.000000000000000],ETH[0.018253280000000],ETHW[0.018253280000000],KSHIB[1755.119420080000000],LTC[0.260549180000000],SHIB[745323.675026490000000],USD[113.771535437451803] |
| 07753673 | USD[0.0074337161949065] |
| 07753679 | AVAX[0.062780320000000],BF_POINT[200.000000000000000],BRZ[3.000000000000000],BTC[0.000000053254682],DOGE[15.956667650000000],SHIB[6.000000000000000],SOL[0.000005260000000],TRX[0.000000028093440],USD[4.062922615694530 8],USDT[0.000000194437857] |
| 07753685 | USD[5.000000000000000] |
| 07753692 | BTC[0.000048149400310 0],DOGE[0.000000008261531 8],ETH[0.000000083212044],ETHW[0.000000083212044],MATIC[0.000000050600000],SOL[0.000000230740675],USD[0.0028783973519 62],USDT[0.000000070053500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07753693 | BAT[4.350651700000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000360200000000],ETHW[0.000036015367261],GRT[2.029878550000000],LINK[1.088822710000000],SOL[0.0025942800000000],TRX[4.000000000000000],USD[0.0000008297946767],USDT[1.089485470000000000] |
| 07753694 | USD[0.0098823500000000] |
| 07753699 | ETH[0.000000050195039] |
| 07753730 | AAVE[0.009411000000000],BCH[0.003357800000000],DOGE[0.457450000000000],LINK[0.075965000000000],MATIC[9.696000000000000],MKR[0.008252000000000],SOL[0.007729500000000],SUSHI[0.423525000000000],TRX[0.891950000000000],UNI[0.076487500000000],USD[339.462637630745037],USDT[0.000000074000000],YF[0.000981950000000] |
| 07753732 | BTC[0.000028190000000],ETH[0.000002080000000],ETHW[0.000942080000000],MATIC[0.351000000000000],USD[0.001016519401932],USDT[0.000000081519164] |
| 07753740 | BRZ[3.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.000000009315664] |
| 07753741 | USD[2.114154472000000] |
| 07753746 | NFT (341570745526202944)[1],USD[0.000000054722500],USDT[0.041153281358104] |
| 07753747 | GRT[1.000000000000000],TRX[5805.288083350000000],USD[0.000000006403605] |
| 07753751 | BTC[0.000094110000000],USD[0.7360365878177802] |
| 07753755 | ETH[0.000000410000000],NFT (360881015861241188)[1],NFT (387971341882111180)[1],NFT (399047924400005676)[1],NFT (424638534340608465)[1],NFT (436633830275936427)[1],NFT (497135036928116859)[1],NFT (502176335329534541)[1],NFT (528966101900222058)[1],NFT (550088109503365150)[1],NFT (552526144229001333)[1],SOL[0.000000031870000],TRX[0.000001000000000],USD[507.087904586179597 4],USDT[0.000000017465528] |
| 07753763 | PAXG[0.015787715400000] |
| 07753766 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],CUSDT[18.000000000000000],DOGE[10.085976220000000],ETH[0.000018340000000],ETHW[6.108452810000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[10.968314234841 4180] |
| 07753767 | BTC[0.000000052581616],KSHIB[0.000000003709865 0],SHIB[0.000000022028915 4],SOL[0.000000074051226],TRX[0.000000009346251 5],USD[0.009754082327460 2] |
| 07753770 | USD[0.005204645648596] |
| 07753776 | USD[0.003641537500000 0],USDT[0.0019734686006 875] |
| 07753787 | DOGE[0.967000000000000],USDT[0.6068500600000000] |
| 07753788 | BTC[0.041397089260360 0],USD[0.000018344029000 0] |
| 07753792 | USD[0.003712380000000 0] |
| 07753795 | DOGE[0.000001180000000 0],ETH[0.005417370000000 0],ETHW[0.006419190000000 00],USD[0.0096136476340969] |
| 07753796 | NFT (423661567337358644)[1],USD[10.000000000000000] |
| 07753802 | BTC[0.000000090000000] |
| 07753818 | USD[36.998249759120000 0],USDT[0.0043123200000000] |
| 07753819 | LINK[0.012443280000000 0] |
| 07753828 | CUSDT[2.000000000000000],ETH[0.010601530000000 0],ETHW[0.010468330000000 00],USD[0.0000147933441324] |
| 07753829 | USD[40.004328000000000 0] |
| 07753833 | USD[0.8234950000000000] |
| 07753834 | USD[0.0115824000000000 0] |
| 07753855 | USD[0.0000000780511140],USDT[0.0001543228395816] |
| 07753858 | BTC[0.000000043922333],USDT[0.000000015426212] |
| 07753862 | BRZ[1.000000000000000],USDT[0.0000000088660000 0] |
| 07753873 | CUSDT[9930.198500000000000],DOGE[1050.955000000000000],GRT[200.000000000000000],LINK[1.498650000000000],SHIB[699370.000000000000000],UNI[3.99640000000000000],USD[1.7100311422000000] |
| 07753878 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.135034010000000],USD[0.0001793029073951] |
| 07753902 | BTC[0.055954230000000 0] |
| 07753905 | LTC[0.000000018000000],USD[0.0004401717228614] |
| 07753907 | ETH[0.000000084300000],ETHW[0.000000084300000],USD[2.5425000000000000] |
| 07753928 | BRZ[1.000000000000000],BTC[0.001390170000000],USD[0.000325476253657 8] |
| 07753932 | LINK[0.0027659100000000],LTC[0.000107140000000 0] |
| 07753937 | DOGE[1.000000000000000],ETHW[2.5790793300000000],LTC[0.002000000000000 0],USD[0.000003389662805],USDT[0.000000771524894] |
| 07753938 | USD[16.547832910000000 0] |
| 07753943 | DOGE[2281.716297020000000] |
| 07753947 | LINK[1595.731731050000000000],USD[17.7450626400000000] |
| 07753949 | DOGE[1.000000000000000],SHIB[5.000000000000000],SOL[0.000000003662681],TRX[3.000000000000000],USD[0.0000124618667709],USDT[1.0556363956007185] |
| 07753955 | BTC[0.000000009400000],USD[1.6879612000000000] |
| 07753959 | BF_POINT[200.000000000000000],ETHW[1.1035917447714922],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000029800000000],TRX[3.000000000000000],USD[0.0041895292156382] |
| 07753968 | USD[2.8595832000000000] |
| 07753972 | NFT (541853134666048565)[1],USD[0.000000015600890] |
| 07753973 | USD[72.110752496000000] |
| 07753977 | ETH[0.000000080000000],ETHW[0.2524946680000000],MATIC[187.105415015253961 8],USD[0.2907853700000000] |
| 07753991 | BTC[0.000000000475804],ETH[0.000000091823626],ETHW[0.000000009182362 6],MATIC[0.000000010000000],NFT (568908389289148463)[1],SOL[0.000000075938600],USD[0.0024582430327926] |
| 07754003 | AAVE[1.809170000000000],BAT[573.000000000000000],BTC[0.042300000000000],ETH[3.959845000000000],ETHW[3.958845000000000],GRT[1751.247000000000000],LINK[53.946000000000000],SOL[214.780637650000000],SUSHI[324.175500000000000],USD[104.4335169578617255],YF[0.0159840000000000000] |
| 07754008 | CUSDT[1.000000000000000],ETH[0.000000011191680] |
| 07754023 | DAI[218.454772870000000],USD[0.0000000094000000],USDT[0.000530080478348] |
| 07754027 | USD[24.2821938568958191] |
| 07754038 | BAT[1.0165555000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.0036779100000000],SOL[0.000211470000000],TRX[1.000000000000000],USD[0.0000010434419956] |
| 07754039 | ALGO[0.000000006990810 4],AVAX[0.0000000050000000],BAT[0.000000100000000],BF_POINT[200.000000000000000],BTC[0.000000000264068],ETHW[112.3663470900000000],GRT[1016.008580530000000],NEAR[0.000000000233544 4],SOL[3.000000004381060 5],USD[0.061921400000000],USDT[0.000000037837240] |
| 07754047 | NFT (316784871676983613)[1],NFT (352630332435316360)[1],NFT (362505795435280369)[1],NFT (364758845441831819)[1],NFT (366360503264997684)[1],NFT (368725386892815322)[1],NFT (385315403344591834)[1],NFT (388733484373034403)[1],NFT (405244195766664916)[1],NFT (427178827806026813)[1],NFT (456643962602491063)[1],NFT (463489638369026251)[1],NFT (475645709745161066)[1],NFT (504887459975631009)[1],NFT (519129575272387879)[1],NFT (547033731195871103)[1],NFT (560565218759385082)[1],USD[0.0000190069109082],USDT[0.000000005141844] |
| 07754051 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0052943907818938] |
| 07754054 | BTC[0.000016800000000],USD[0.0088876125701507] |
| 07754059 | BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[156.6715303644427352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07754064 | LINK[0.000000002469282],USD[0.0278516486270318] |
| 07754072 | AVAX[14.493124805467205],BTC[0.000000034755228],SOL[0.000000006287486],TRX[6.472224930000000],USD[5.063082894972885] |
| 07754080 | AVAX[0.000000038772306],BCH[0.000000063513521],BTC[0.000000006326835],DOGE[0.000000075007505],ETH[0.000000049236147],GRT[0.000000041245351],LINK[0.000000088223302],LTC[0.000000007900510],MATIC[0.000000070955200],SHIB[0.000000051001778],SOL[0.000000072767795],TRX[0.000777000365147],USD[0.000089470863210],USDT[0.000000587008602],YFI[0.000000067406648] |
| 07754084 | USDC[1588.463746200000000] |
| 07754086 | DOGE[0.000000005924666],ETH[0.000000036250523],LINK[0.000000081993844],USD[0.009715835058900] |
| 07754096 | USD[0.000000043708616],USDT[1.204113000000000] |
| 07754113 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.342525670000000],DOGE[9.283637860000000],ETH[1.603813040000000],ETHW[1.603139650000000],GRT[1.001673620000000],LINK[17.284813040000000],SOL[7.469817520000000],TRX[5.000000000000000],USD[17.7777053999 4265880] |
| 07754119 | BAT[1.016555500000000],BRZ[1.000000000000000],BTC[0.001076600000000],CUSDT[8.000000000000000],DOGE[3.000000000000000],ETH[0.016412640000000],ETHW[0.016207440000000],LTC[0.000047720000000],USD[0.000191024862331],USDT[0.000000057325934] |
| 07754121 | BTC[0.001000030000000],ETH[0.000000088394025],SOL[0.000000045138798],TRX[0.000290046400000],USD[2325.203530236842634],USDT[0.000000057179636] |
| 07754122 | BTC[0.000001876740125],USD[0.000000009847332] |
| 07754128 | ETH[7.581600000000000] |
| 07754132 | BTC[0.006328580000000],DOGE[622.888916000000000],USD[0.000189616490154] |
| 07754139 | BCH[0.000044400000000],BTC[0.127058101528000],DOGE[45.954000000000000],ETH[0.000067240000000],ETHW[0.000067240000000],LINK[1.689300000000000],LTC[2.957189930000000],MATIC[521.778000000000000],SOL[0.027700000000000],USD[1.058355538875663],USDT[7.581195549280460] |
| 07754140 | BTC[0.013479110000000],LTC[1.078323240000000],NFT (3027855147913475521[1],SOL[1.309125220000000] |
| 07754143 | BTC[0.000000082650935],ETH[0.026418367969358],ETHW[0.026088047969936],MATIC[11.850936370000000],SOL[1.336019790764774],USD[0.000000083186026] |
| 07754146 | USD[0.004987514591944],USDT[1.102740670000000] |
| 07754151 | USD[300.000000000000000] |
| 07754154 | DAI[0.000000004508292],ETH[0.000000018054036],SOL[0.000000009331900],USD[0.004980967060703],USDT[0.000000034331708] |
| 07754174 | BAT[1.016366240000000],BRZ[6.311544510000000],CUSDT[11.000000000000000],DOGE[4.000000000000000],ETHW[0.100703270000000],SHIB[2.000000000000000],SOL[2.513224306410438],TRX[2.000000000000000],USD[0.000000003766910],YFI[0.000000100000000] |
| 07754184 | AAVE[9.860130000000000],MATIC[2720.000000000000000],USD[13.301784320000000] |
| 07754189 | USD[0.000000117408300] |
| 07754202 | GRT[0.486050000000000],SOL[1.000000000000000],USD[10.599518736079460]],USDT[0.000000017109040] |
| 07754203 | USD[0.000042475854690] |
| 07754205 | ETH[0.000000098519127],ETHW[0.000000078921836],USD[0.581745307129821]5,WBTC[0.000000084000000] |
| 07754206 | BTC[0.005693850000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.067889740000000],ETHW[0.067046440000000],SOL[0.747123620000000],TRX[5.000000000000000],USD[0.185933626401179] |
| 07754207 | BTC[0.005102000000000],ETH[0.077676850000000],ETHW[0.077676850000000],USD[0.000012104138234] |
| 07754208 | DOGE[0.913168320000000],NFT (3381088740577355587[1],NFT (3403324548405152621[1],SHIB[30999000.000000000000000],USD[1.0586067321639428] |
| 07754224 | USD[0.000000041205844] |
| 07754225 | BF_POINT[300.000000000000000],USD[0.009722330000000] |
| 07754229 | AVAX[7.800000000000000],BTC[0.000000006600000],GRT[1514.472000000000000],LINK[42.332880000000000],MATIC[618.568000000000000],SOL[8.530216000000000],USD[2881.442357586409885],USDT[1.000000081135745] |
| 07754231 | USD[0.003085801052528] |
| 07754242 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000990000000],ETHW[0.000000990000000],NFT (3193663786364781581[1],NFT (3790677979155771329[1],NFT (4268223080878160581[1],NFT (4866307064348645731[1],NFT (5161429380672088161[1],NFT (5283909567478738101[1],NFT (5330734669633991061[1],NFT (5560936544144185661[1],NFT (5662286969870519181[1],SHIB[7.000000000000000],SOL[0.000098310000000],TRX[1.000000000000000],USD[0.006085307153769] |
| 07754246 | USD[0.001396151271687]5 |
| 07754254 | MATIC[0.300000000000000],SOL[15.330702670000000],USD[0.274581700000000],USDT[0.003299000000000] |
| 07754258 | USD[150.000000000000000] |
| 07754262 | NFT (5342397321561795231[1],NFT (5622804816486865911[1],USD[0.000000020000000],USDT[0.009854000000000] |
| 07754263 | CUSDT[3.000000000000000],SOL[2.285019400000000],USD[212.697615560266839721] |
| 07754300 | MATIC[0.000112070000000],USD[0.000000173751722] |
| 07754303 | LINK[0.000000030474316],SOL[0.000000005042986],SUSHI[0.000000098100000],USD[3.979583200000000] |
| 07754310 | BTC[1.161692320000000] |
| 07754311 | USD[0.186058376698738]1 |
| 07754319 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000039852750] |
| 07754320 | ETH[0.058000000000000],ETHW[0.058000000000000],SOL[2.500000000000000],USD[0.050231700000000],USDT[499.860850000000000] |
| 07754331 | USD[0.006851530000000] |
| 07754333 | BTC[0.000000006500000],TRX[822.112747806593788],USDT[0.000000009163364] |
| 07754334 | USD[1.091049400000000] |
| 07754336 | BTC[0.000117260000000],DOGE[0.000000059782976],SOL[0.000000058659666],USD[0.002661189702858] |
| 07754349 | BRZ[1.000000000000000],DOGE[1.002138450000000],SUSHI[0.000063040000000],TRX[1.000000000000000],USD[0.000000053946848] |
| 07754353 | BF_POINT[100.000000000000000],USD[0.067634300000000] |
| 07754355 | USD[0.007615950000000] |
| 07754359 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.085718945229735] |
| 07754360 | ALGO[0.000000002000000],LINK[0.000000009224809]6,UNI[0.000000076800000],USD[0.817016268252620] |
| 07754381 | BTC[0.006944699631000],ETH[0.006000000000000],ETHW[0.006000000000000],USD[7.627938033200000] |
| 07754396 | USD[0.002447640000000] |
| 07754407 | USD[60.000000000000000] |
| 07754419 | USD[1.019397221016616] |
| 07754428 | CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.046207340000000],ETHW[0.046207340000000],GRT[118.562722630000000],TRX[493.659381610000000],USD[0.100379579772901] |
| 07754434 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[2.000000000000000],SOL[0.000036480000000],USD[0.003996617017838]1,USDT[0.000000031173206] |
| 07754452 | GRT[323.191598040000000],LINK[13.211932290000000],MATIC[42.741620380000000],NFT (3445594575620642761[1],NFT (4955052828954580801[1],USD[215.139151637582084]6] |
| 07754468 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000001300000000],ETHW[0.000001300000000],NFT (5048136501878165871[1],USD[0.000039433481763] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07754470 | BF_POINT[200.0000000000000000] |
| 07754474 | SOL[2.1051876300000000],TRX[1.0000000000000000],USD[0.0000000014173120] |
| 07754489 | USD[100.000000000000000] |
| 07754500 | BTC[0.0000000064788080],SOL[0.0000001000000000],USD[0.0001728999982976] |
| 07754505 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[0.0087071200000000],NFT (39495783687151781 2)[1],NFT (45034880577443817 8)[1],NFT (53367536021450084 4)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0074275417992064] |
| 07754508 | LINK[0.0000000053868440],LTC[0.0000000085809712],SOL[0.0000000081447664],USD[3.0878015322523140] |
| 07754514 | CUSDT[2.0000000000000000],ETH[0.0033938500000000],ETHW[0.0033938500000000],SOL[0.1650986100000000],USD[0.0000013003773229] |
| 07754517 | CUSDT[2.0000000000000000],DAI[0.0000000076791800],ETH[0.0000000082000000],SUSHI[0.0000208493738712] |
| 07754522 | CUSDT[1.0000000000000000],SOL[0.4121897200000000],USD[0.0000005171612801] |
| 07754524 | USD[5.9662110000000000] |
| 07754526 | BAT[0.0000000100000000],BTC[0.0023000012611074],ETH[0.0000000636866430],NFT (41766644757400077 7)[1],NFT (44390472390347800 0)[1],SOL[0.0000000050628360],USD[3.9144816017592478] |
| 07754542 | SHIB[1.0000000000000000],USD[0.0052108251254607] |
| 07754547 | NFT (55469796690954715 6)[1],SOL[0.0000001000000000],USD[0.4416264533047712] |
| 07754548 | ETHW[0.0000074400000000],NFT (29160935463773600 5)[1],NFT (31016304518718348 9)[1],NFT (31241540703626665 0)[1],NFT (35831378972404078 0)[1],NFT (41807667431550916 8)[1],NFT (42950710605306183 5)[1],NFT (46528697702562622 9)[1],NFT (48789553982337386 2)[1],NFT (49952449284712444 7)[1],NFT (50965634406201229 1)[1],NFT (54452716644087006 1)[1],USDT[33.3370740196413975] |
| 07754553 | USD[3.9641920340000000] |
| 07754559 | BTC[0.0000000021475788],ETH[0.0000000142715375],ETHW[0.0000000087208360],SOL[0.0000000025121549],USD[0.1980960127035619],USDT[0.0000000066457240] |
| 07754574 | BAT[2.1172626700000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000001000000000],TRX[3.0000000000000000],USD[0.0000000022978036] |
| 07754589 | USDT[4.6618200000000000] |
| 07754590 | BF_POINT[0.0000000000000000],SOL[0.0000000356743590],USD[0.0000036563849214] |
| 07754616 | SOL[0.0468569300000000],USD[0.0000000057942993] |
| 07754620 | BTC[0.0000000034500000],ETH[0.0000000069579349],SOL[0.0000000036278512],USD[0.0000000041993449] |
| 07754626 | SOL[1.0090000000000000],USD[48.7069486750000000] |
| 07754630 | USD[0.0000002425587738] |
| 07754632 | BTC[0.0300000000000000],USD[1.7785959544477497] |
| 07754635 | SOL[0.0000000082183623],USD[0.0045624227122113] |
| 07754637 | USD[6.1900155200000000] |
| 07754640 | BF_POINT[100.0000000000000000],NFT (30476641187625858 6)[1],NFT (31209876283179576 2)[1],NFT (48205184293334146 5)[1],NFT (50841358230956670 3)[1],USD[4529.2740929619995105],USDT[0.0000000137891257] |
| 07754642 | AVAX[0.2246921900000000],BAT[56.8750080000000000],SHIB[3.0000000000000000],SOL[0.1883059500000000],USD[0.0000004522612154] |
| 07754648 | AVAX[0.0000000041469439],BTC[0.0000000091893000],DOGE[0.0000000087467350],LINK[0.0000000004372920],NEAR[0.0000000050000000],USD[0.2815368936630336] |
| 07754652 | ETH[0.0000000060600000],ETHW[0.3230000060600000],MATIC[0.0000000020000000],USD[708.6225383000000000] |
| 07754659 | USD[0.0061206000000089] |
| 07754672 | USD[0.0067533633209557] |
| 07754674 | USD[3.5634262000000000] |
| 07754679 | SHIB[4527775.1794371100000000],USD[371.7471982400006976] |
| 07754681 | SOL[58.0545100000000000],USD[6.6443800000000000] |
| 07754695 | DOGE[38.8224326400000000],ETHW[0.0000000090738435],SHIB[0.0000000300000000],SOL[0.0000000055741356],USD[0.0000000108043760],USDT[0.0000000123203275] |
| 07754696 | ETH[0.0000023700000000],SOL[0.0000240200000000],USD[0.0132680972458 12] |
| 07754699 | BTC[0.0000000087060000],NFT (41262867415630946 4)[1],NFT (46969442049902292 3)[1],SOL[0.0000110392840351],USD[0.0009195069944197] |
| 07754707 | BTC[0.0000000066972800],TRX[0.0000000013216258] |
| 07754709 | ETH[0.0305922800000000],ETHW[0.0305922800000000],USD[0.0000261501654868] |
| 07754716 | BTC[0.0116250700000000],CUSDT[1.0000000000000000],USD[0.0043463081532 68] |
| 07754722 | NFT (33843348092830714 1)[1],NFT (39599421934365267 3)[1],NFT (45997649524403928 3)[1],NFT (55701580502581811 6)[1],NFT (57270931014631031 8)[1],SHIB[8303.3356573600000000],TRX[0.0000000073007578],USD[45.1000000029207730] |
| 07754728 | ETH[0.0000001006046718],ETHW[0.0000000046046718],SOL[0.0000000099430003],USD[0.0000097766511567] |
| 07754736 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[1192.3708070800000000],USD[0.0000000211221109] |
| 07754741 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],ETH[0.0000000100000000],ETHW[3.6853747498029066],GRT[1.0059947900000000],MATIC[3923.1526537900000000],SHIB[12.0000000000000000],UNI[0.0006870800000000],USD[1.0205350174838934] |
| 07754749 | NFT (29349801766216124 5)[1],NFT (37724975471811353 8)[1],SOL[0.0100000000000000],USD[0.0521999500000000],USDT[0.0000000092131580] |
| 07754763 | SOL[0.0199700000000000],USD[6.4176000000000000] |
| 07754765 | CUSDT[23.0000000000000000],TRX[2.0000000000000000],USD[0.0000000010586292] |
| 07754779 | CUSDT[0.0000000905793820],ETHW[0.0000000905793820],SHIB[1.0000000000000000],SOL[5.9440272412586028],USD[0.0000001637853705],USDT[0.0000000096580262] |
| 07754789 | BRZ[1.0000000000000000],CUSDT[2.7300433300000000],DOGE[8.1688341800000000],SOL[0.0198668600000000],USD[0.1930372095191363] |
| 07754798 | CUSDT[0.0000000093089690],ETH[0.0000000025307214],ETHW[0.0000000025307214],LINK[0.0000000053292086],SOL[0.0000000080438175],SUSHI[0.0000000098295287],USD[0.0000000066833096],USDT[0.0630905953288132] |
| 07754808 | USD[4.7875647000000000],USDT[0.0132710000000000] |
| 07754809 | NFT (44310481857736340 1)[1],NFT (44748148062970486 4)[1],USD[0.4159563887500000] |
| 07754813 | USD[1.5551984500000000] |
| 07754816 | CUSDT[3.0000000000000000],SOL[0.0000004890000000],USD[0.0000002032728495] |
| 07754818 | USD[0.0088191485033187] |
| 07754826 | GRT[108.1139942200000000],SUSHI[7.6672680700000000],TRX[1120.8450510700000000] |
| 07754832 | BAT[3.1268827700000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],GRT[2.0010596500000000],MATIC[0.0000000100000000],NFT (50091854932619472 8)[1],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0075290595161689],USDT[1.0686459300000000] |
| 07754835 | ETH[0.0000000229230025],ETHW[0.0000000229230025],NFT (29567813643290552 5)[1],NFT (32372844356276810 6)[1],SOL[0.0000001151025 00],USD[0.0000026976534 83],USDT[0.0000000061621618] |
| 07754837 | ETH[0.0000000510009751],SOL[0.0000000127722713],USD[0.0001016731388506] |
| 07754853 | BTC[0.0000000040281944],CUSDT[7.0000000000000000],ETH[0.0000000089045747],ETHW[0.0000000089045747],MATIC[0.0000000091000000],SUSHI[0.0000000085001908],TRX[1.0000000000000000],USDT[0.0015760481969827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07754859 | SOL[3.0000000000000000],USD[406.8837270000000000] |
| 07754870 | DAI[99.4940993600000000],SOL[0.0000000093044312],USD[0.0000000081612272] |
| 07754871 | AVAX[0.0000000065250150],BTC[0.0000000028600000],NFT (565373323266167066)[1],USD[1.8828998283417713] |
| 07754874 | ETH[0.0008784000000000],USD[0.0051896343000000] |
| 07754875 | ETH[0.0000000008468486],KSHIB[0.0000000015549697],MATIC[0.0022215200000000],SHIB[0.0000000027344011],USD[0.0000000097777215] |
| 07754884 | CUSDT[1.0000000000000000],ETH[0.0039487200000000],ETHW[0.0038940000000000],USD[8.7799147626213312] |
| 07754888 | SOL[0.0002594400000000],USD[23.7586033509566872] |
| 07754896 | USD[0.0049626500000000] |
| 07754907 | CUSDT[4.0000000000000000],DOGE[0.0000000005047880],ETH[0.0000000064099580],SHIB[1.0000000000000000],TRX[1329.7475229102314510],USD[0.0006636569457479] |
| 07754909 | USD[0.0083310614047376],USDT[0.0000000004090120] |
| 07754911 | ETH[0.0180000000000000],ETHW[0.0180000000000000],NFT (439560863132760372)[1],USD[12.5500000000000000] |
| 07754912 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[37390083.5186604100000000],TRX[1.0000000000000000],USD[0.0000000042172112] |
| 07754915 | BF_POINT[300.0000000000000000],ETHW[1.7170291947347389] |
| 07754917 | SOL[0.0000000046500000],USD[0.0000010967376282] |
| 07754918 | AAVE[0.0000000094718509],AVAX[0.0000000324994444],BCH[0.0000000061259412],BF_POINT[100.0000000000000000],BTC[-0.0000000021497245],DOGE[0.0000000033094718],ETH[0.0000000039079141],ETHW[-0.0175784372020987],LINK[0.0000000087795372],LTC[0.0000000131728211],MATIC[0.0000000049129061,MKR[0.0000000079621661],SOL[0.0000000074969377],SUSHI[0.0000000155275071,TRX[0.0000000030142941,UNI[0.0000000906595991,USD[0.0582932383108739],USDT[0.0000000277933330],YFI[0.0000000051662433] |
| 07754927 | ETH[0.0270000000000000],ETHW[0.0270000000000000] |
| 07754929 | SUSHI[521.5000000000000000],USD[0.5693307500000000] |
| 07754934 | SOL[0.0358600000000000],USD[2.5945424000000000] |
| 07754941 | USD[100.0000000000000000] |
| 07754942 | USD[0.2438741500000000] |
| 07754947 | USD[0.0000003097635856] |
| 07754958 | CUSDT[2.0000000000000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],TRX[1.0000000000000000],USD[0.0048908663799518] |
| 07754963 | AAVE[0.5347109400000000],BTC[0.0067943700000000],DOGE[150.8218858800000000],YFI[0.0031577700000000] |
| 07754968 | AVAX[0.0000000021603840],SOL[0.0000000072933972],SUSHI[0.0000000013225732],USD[8.5461010896876631] |
| 07754981 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000025000000000],ETHW[0.000025000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000082111799],USDT[0.0000000078754240] |
| 07754987 | USD[0.0091120000000000] |
| 07754992 | BTC[0.0540030000000000],NFT (297921685963932698)[1] |
| 07754994 | CUSDT[5.0000000000000000],SOL[6.9524822800000000],TRX[1.0000000000000000],USD[0.0094723921208688] |
| 07754995 | USD[0.0008200076888328],USDT[0.0000000046166028] |
| 07755003 | CUSDT[2.0000000000000000],SOL[1.1760060200000000],USD[0.0032986882047524] |
| 07755011 | ETH[0.0011075100000000],ETHW[0.0010938300000000] |
| 07755017 | LINK[15.7710544000000000],SHIB[1.0000000000000000],USD[0.0000000263403840] |
| 07755026 | SGD[18.0275835861671473],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.8143838211611248] |
| 07755030 | DOGE[44.8861610100000000] |
| 07755037 | AAVE[0.0013466000000000],AVAX[0.0000000600000000],BAT[4.1203741900000000],BRZ[5.0000000000000000],BTC[0.0000000013498864],CUSDT[3.0000000000000000],DOGE[13.0192274300000000],ETH[0.0000000050341090],ETHW[4.1961429072929661],GRT[6.0767181300000000],LINK[0.0000000080000000],MATIC[0.0000000070000000,0],NEAR[0.0000000040000000,NFT (563243793004493037)[1],PAXG[0.0000000000397169920],SHIB4.0000000000000000],SOL[0.1096721895000000],SUSHI[0.0000000068626240],TRX[024.2797430000000000],UNI[0.0000000766470084,USD[0.0000000779545259],USDT[4.0367621386273702],YFI[0.0000000033483500] |
| 07755038 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[2.0003200000000000],USD[0.0000095311581729],USDT[0.0000000072448563] |
| 07755045 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],USD[0.0000005717343328] |
| 07755052 | BTC[0.3171495800000000],ETH[8.2741169600000000],ETHW[8.2715017100000000] |
| 07755056 | SOL[1.5000000000000000] |
| 07755084 | BTC[0.0000000044979259],CUSDT[7.0000000000000000],LTC[0.0000000097013472],SOL[0.0000000037959744],TRX[4.0000000000000000],USD[0.0000037256919236],USDT[0.0000000119642358] |
| 07755097 | USD[0.3140980800000000] |
| 07755098 | SOL[0.0093500000000000] |
| 07755099 | BTC[0.0000000086793600],DOGE[0.0120000000000000],ETH[0.0004000003859150],ETHW[0.0004000003859150],SOL[0.1945100000000000],SUSHI[0.0000000025927125],USD[0.0000000082707725] |
| 07755116 | ETH[0.0075114700000000] |
| 07755119 | BTC[0.0094851500000000] |
| 07755120 | BTC[0.0000000014661320],USD[0.0091398449988259] |
| 07755128 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.1368678920946525],USDT[6.1764201826689850] |
| 07755132 | ETH[0.0000064470107215],ETHW[0.0000064470107215],USD[0.0000000057387154],YFI[0.0000000002885710] |
| 07755135 | BTC[1.0000000000000000],ETH[0.0000002332541505],ETHW[0.0499130000000000],NFT (317678361198489665)[1],NFT (317817158075011591)[1],SHIB[35.0000000000000000],USD[0.1198497554141551] |
| 07755139 | AAVE[0.0010100000000000],AVAX[0.0049000000000000],BTC[0.0006660773900000],DAI[1.1317602100000000],ETH[0.0006800000000000],ETHW[0.0006800000000000],LINK[0.0278400000000000],MATIC[8.2820000000000000],SOL[0.0024180000000000],UNI[0.3511000000000000],USD[7.2487121032852210],USDT[0.0099100000000000] |
| 07755149 | USD[1374.7734644800000000] |
| 07755151 | USD[0.0014760066000000] |
| 07755158 | USD[0.0001904305924472] |
| 07755168 | BRZ[29.7581517200000000],BTC[0.0000000095590004],ETH[0.0000000087341561],ETHW[0.0000000087341561],KSHIB[132.9314078300000000],LTC[0.0016834000000000],SHIB[165541.7981611000000000],SUSHI[3.8771896600000000],TRX[7.0169052900000000],USD[0.0050126960471477] |
| 07755195 | CUSDT[1.0000000094000000],SOL[0.0000000074719580] |
| 07755198 | AVAX[50.9490000000000000],USD[0.6472496970000000] |
| 07755221 | SOL[0.0000000065476000] |
| 07755224 | ETH[0.0000000085560000],USD[0.0015948923860017],USDT[0.0000000001975962] |
| 07755231 | TRX[1.0000000000000000],USD[0.0000000015000000] |
| 07755235 | USD[0.0000012466303352],USDT[0.0000000047220036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07755249 | ETH[0.000000028660776],MATIC[0.0000000037385112],NFT (2999669666966672983)[1],NFT (4293459224202199917)[1],NFT (4527507330654244476)[1],NFT (5324473298085443881)[1],USD[0.0000000116857270],USDT[0.0000000042676231] |
| 07755252 | DOGE[1.000000000000000],ETH[0.000000086462616],ETHW[0.000000086462616],SOL[0.000000000000000],TRX[1.000000000000000],UNI[0.0414576100000000] |
| 07755260 | USD[0.00907784766065230],USDT[0.0058000000664 1058] |
| 07755268 | BAT[1.013602280000000000],BRZ[2.000000000000000],BTC[0.000000004047872 8],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000048130762 1197],ETHW[5.505136080762119 7],MATIC[0.000000003317 5812],SHIB[2.000000000000000],USD[0.00824364009617 98],USDT[1.092703432274979 9] |
| 07755269 | CUSDT[7.000000000000000],DOGE[3.000000000000000],USD[0.0005917224891969] |
| 07755275 | BTC[0.0000314600000000] |
| 07755295 | DOGE[799.20000000000000],TRX[2756.24100000000000],USD[1.0775100000000000] |
| 07755297 | CUSDT[1.000000000000000],MATIC[25.38793413000000000],USD[0.000000001630567 5] |
| 07755298 | CUSDT[2.000000000000000],ETH[0.000000100000000],ETHW[0.0000000908859 58],NFT (4454663829083374 14)[1],SHIB[15.00000000000000000],SOL[0.00001828000000000],USD[507.79750018990022 83] |
| 07755314 | USDT[0.0000000029862600] |
| 07755318 | USD[1.2461699316000000] |
| 07755320 | MATIC[869.14500000000000000],SHIB[95420.878136200000000 00],USD[10.5279480140000240] |
| 07755321 | SHIB[2.000000000000000],USD[0.0001236495612052],USDT[0.0000000083401651] |
| 07755322 | AVAX[0.00009239512000000],ETH[0.000000080153447],ETHW[0.000000080153 447],SOL[0.00000009742581 8],TRX[2.000000000000000],USD[0.0066276269942416],USDT[1.0204808392629010] |
| 07755335 | USD[22.06206560000000000] |
| 07755344 | USD[0.0099038532180400] |
| 07755348 | ETH[0.000000240000000],ETHW[0.3246492000000000],SHIB[2.00000000000000],USD[0.0058347956970789] |
| 07755352 | USD[55.13904789000000000] |
| 07755366 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0039631999540600] |
| 07755369 | ETH[0.0282981500000000],ETHW[0.0282981500000000],NFT (4627445520210231 8)[1],USD[27.49200000000000000] |
| 07755381 | BRZ[1.000000000000000],BTC[0.000000042000000],CUSDT[4.000000000000000],DOGE[0.000000009740000 0],ETH[0.000000058940962],MATIC[0.0000000139 00000],SOL[0.00578864636066 28],USD[0.0090626064025061] |
| 07755383 | USD[0.9896630821083600] |
| 07755387 | BTC[0.000000050000000],SOL[0.000000035300000],USD[0.0000000022322038] |
| 07755394 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.7139878634572997] |
| 07755409 | USD[0.7295449720646288] |
| 07755410 | DOGE[2.000000000000000],USD[0.0035741556514354] |
| 07755415 | SHIB[4.000000000000000],USD[0.0054472687969472] |
| 07755417 | USD[0.5353533174352679] |
| 07755434 | BRZ[1.000000000000000],BTC[0.0172958100000000],DOGE[1.000000000000000],LINK[5.3500305600000000],NFT (4481982007037164 04)[1],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.1481339291423513] |
| 07755436 | USD[0.0084208400000000] |
| 07755440 | BTC[0.000000074420949],ETH[0.000048320723165],ETHW[0.000048320723165],USD[0.000002809713730] |
| 07755450 | USD[0.0019230250000000] |
| 07755476 | AAVE[0.000000010000000],BAT[0.000000010000000],BF_POINT[100.00000000000000000],BTC[0.0000000907615 87],DOGE[0.000000008299200],ETH[0.000000044634701],ETHW[0.816080834 0326235],LINK[0.000000000196679 50],NFT (3904401333415992 86)[1],SHIB[1.00000000000000000],SOL[0.000000008106388 0],USD[0.00000265436906 11] |
| | ETHW[0.4884095200000000],LINK[0.00014447000000 00],SHIB[1.00000000000000000],USD[0.6396858624322334] |
| 07755491 | BTC[0.000942822000000],ETH[0.0097813000000000],MATIC[9.2685000000000000],NEAR[6.2000000000000000],USD[20.62890680714120 73] |
| 07755500 | NFT (3580975789640923 37)[1],NFT (4195862965018713 91)[1],NFT (4329794062997515 65)[1],PAXG[0.0000000050000000],USD[1.6298415188588500] |
| 07755502 | CUSDT[1.000000000000000],ETH[0.000000400000000],ETHW[0.000003855239 10],SHIB[1.000000000000000],USD[0.0088981288036889] |
| 07755507 | USD[0.0087691893108959] |
| 07755508 | USD[1.2492719000000000],USDT[1.7110000000000000] |
| 07755510 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000010965570] |
| 07755514 | USD[53.09475038968130000] |
| 07755517 | BTC[0.000000008000000],NFT (3470695092899012 01)[1],NFT (3744329273609823 66)[1],NFT (4043247354535917 14)[1],NFT (5592857762907156 60)[1],NFT (5636250786047428 34)[1],NFT (5671052984504831 25)[1],NFT (5730107002417587 53)[1],SOL[0.0000000040720372],USD[0.000000189630386 3] |
| 07755518 | USD[13878.72000000000000000] |
| 07755519 | ETHW[0.0049330000000000],USD[1284.25133259370906 12],WBTC[0.0000000047889800] |
| 07755520 | ETH[0.0638508700000000],ETHW[0.0638508700000000],TRX[1.000000000000000],USD[0.0003880340154 02] |
| 07755523 | DOGE[945.00000000000000],USD[200.03049152990000000] |
| 07755533 | LTC[0.000000500000000] |
| 07755534 | USD[1.0000000000000000] |
| 07755536 | SOL[0.0001332700000000],TRX[1.000000000000000],USDT[0.0000011169658190] |
| 07755537 | BTC[0.000000050000000],DOGE[303.00000000000000],ETHW[3.2660611700000000],SHIB[1498575.0000000000000000],SOL[1.00000000000000000],USD[0.0001080041878064],USDT[0.9900000000000000] |
| 07755539 | USDT[1.2145916000000000] |
| 07755541 | USD[0.00000009736320 5],USDT[0.000000022400000] |
| 07755546 | BTC[0.000000100000000],SHIB[2.000000000000000],USD[0.0053434437380401] |
| 07755549 | SOL[0.006300000000000],USD[46401.39413405000000000] |
| 07755550 | CUSDT[0.000000068962 140],ETH[0.000000048990000],USD[0.0356036856244344],USDT[0.0000000001467272] |
| 07755551 | USD[0.010000000000000],USD[0.0001190853391 74] |
| 07755584 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[5.000000000000000],NFT (2974104937648091 00)[1],NFT (3003186460940105 59)[1],NFT (3109686278892791 10)[1],NFT (3646921783925018 98)[1],NFT (4446562048007930 81)[1],NFT (4986678801605352 37)[1],NFT (5115074874599398 10)[1],NFT (5268071419006412 63)[1],NFT (5391474078028780 2)[1],NFT (5349643374732876 65)[1],NFT (5591357349211671 57)[1],USD[0.0036448475797026] |
| 07755585 | BTC[0.0018905080000000],USD[0.0000000081031472] |
| 07755586 | USD[26.65680000000000000] |
| 07755590 | SOL[2.250000000000000],USD[283.52669632500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07755595 | BTC[0.000000001560814S],DOGE[74657.87781655589200000],ETH[0.0000000440000000],ETHW[7.59334119440000000],SOL[0.00056421764000000],TRX[0.6540064000000000],USD[0.51298200054121070],USDT[0.00383341022233600] |
| 07755608 | USD[0.00014800000000000] |
| 07755616 | TRX[1.00000000000000000],USD[0.00000013305031960] |
| 07755622 | USD[0.00000131285801120] |
| 07755633 | ETH[0.00000000281015250],TRX[0.00000000217403320],USD[0.00459205424380430] |
| 07755634 | BTC[0.00000000500099129],SOL[0.00000000084440300],USD[0.00523305815967250] |
| 07755639 | USD[0.00030000000000000],USD[0.00000000204104050],USDT[1.241189433729247S0] |
| 07755656 | BTC[0.14581998000000000],USD[0.00014010960400975],USDT[1.09290555000000000] |
| 07755662 | USD[0.00000000229000864] |
| 07755664 | TRX[1133.24379100000000000] |
| 07755668 | LINK[9.00508867000000000],MATIC[0.00000000050000000],SOL[1.79374394000000000],USD[0.32685945992982720] |
| 07755667 | ALGO[165.83400000000000000],BCH[0.52847100000000000],BTC[0.00279660000000000],DOGE[1325.15151381000000000],ETH[0.17382600000000000],ETHW[0.17382600000000000],KSHIB[3950.00000000000000000],LTC[2.21778000000000000],SHIB[599400.00000000000000000],SOL[1.70880000000000000],USD[0.20566831597164S5] |
| 07755669 | USD[2.00954610000000000] |
| 07755679 | BRZ[1.00000000000000000],DOGE[391.56667159000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00456624680910400] |
| 07755681 | BCH[0.00015200000000000],BTC[0.00000000000000000],DOGE[0.48100000000000000],ETH[0.00000003371515200],SOL[0.00000003570480000],UNI[0.02950000000000000],USD[0.00271128200000000000],USDT[0.00000000696054320] |
| 07755686 | BTC[0.00003432000000000],USD[0.25524841827550000],USDT[0.00000000621456490] |
| 07755687 | ETHW[0.86500000000000000],USD[3330.64260613000000000] |
| 07755692 | BCH[0.00000049000000000],BTC[0.00040162000000000],CUSDT[2.00000000000000000],USD[0.00000353159912730] |
| 07755706 | USD[7.00000000000000000] |
| 07755708 | MATIC[0.00000000020000000],USD[0.00000001701447940],USDT[0.00000000500000000] |
| 07755713 | MATIC[68.87647703000000000],SOL[0.00000001000000000] |
| 07755715 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0058947601722218S] |
| 07755720 | MATIC[8.62750000000000000],USD[231.29000006000000000] |
| 07755722 | BAT[1.00000000000000000],BRZ[4.00000000000000000],DOGE[10.02267403000000000],GRT[1.00000000000000000],SHIB[21.00000000000000000],TRX[6.00000000000000000],USD[0.00754256531610072] |
| 07755724 | BAT[5.08320000000000000],BCH[0.00077040000000000],BTC[0.08155020000000000],DOGE[5.15720000000000000],ETH[1.82189780000000000],ETHW[1.82189780000000000],GRT[7.88180000000000000],KSHIB[18.89400000000000000],LINK[75.28496000000000000],MATIC[1126.24000000000000000],MKR[0.00330380000000000],SHIB[810160.00000000000000000],SOL[4.51939600000000000],SUSHI[8.02170000000000000],TRX[6.99680100000000000],UNI[135.22572000000000000],USD[3122.43980808775104 0],USDT[0.00000000093085704],WBTC[0.00009648000000000],YFI[0.03996640000000000] |
| 07755735 | SOL[0.00743550000000000],USD[4.11328545810767650] |
| 07755737 | CUSDT[1.00000000000000000],SHIB[4532814.68633317000000000],TRX[2.00000000000000000],USD[0.00000005438521 4] |
| 07755739 | USD[0.00001897244901 9] |
| 07755745 | ETHW[0.00387490000000000],USD[0.00000004931160 0] |
| 07755748 | GRT[0.01143360000000000],LINK[0.00460379000000000],SOL[0.0000000100000000],USD[1.90733476639313 13],USDT[0.00000000332622524] |
| 07755752 | BTC[0.00000000333364396],ETH[0.0000000100000000],ETHW[0.0000000946056 17],SOL[0.00000002375044 4],USD[8.74701511140662 24] |
| 07755759 | USD[0.00000000116168 95] |
| 07755766 | AVAX[29.234091800000000000],ETH[0.00000001000000000],ETHW[23.06971699910308 30],SOL[0.00000001000000000] |
| 07755778 | NFT [3093033662305110 78][1],USD[58.48659360000000000] |
| 07755782 | ETH[0.00007171079823 36],SOL[0.00000000839521 00],USD[0.00000000727815 91] |
| 07755792 | BTC[0.00134935000000000],CUSDT[1.00000000000000000],USD[0.00039531180937 95] |
| 07755793 | BAT[13.46777709000000000],CUSDT[2.00000000000000000],ETH[0.00518682000000000],ETHW[0.00511842000000000],GRT[11.07461525000000000],MATIC[10.39223502000000000],USD[0.01002550337290 64] |
| 07755804 | ETH[0.00046514600000000],ETHW[0.51390479600000000],USD[0.76677237000000000],USDT[0.00000000741236 88] |
| 07755820 | SOL[3.52715564000000000],USD[0.0100003198187824] |
| 07755828 | BTC[0.00010000000000000] |
| 07755830 | SOL[0.60000000000000000],USD[0.82916600000000000] |
| 07755834 | USD[0.046785568203218 9] |
| 07755836 | USD[0.004404245697405 7] |
| 07755839 | BF_POINT[300.00000000000000000],ETH[0.00000058666518],ETHW[0.22342677646665 18],GBP[0.00000000839062 96],USD[0.00452294319421 65] |
| 07755843 | USD[0.0056924300000000 0] |
| 07755851 | USD[0.8561268900000000 0] |
| 07755854 | BTC[0.0050514500000000 0] |
| 07755858 | CUSDT[10.00000000000000000],DOGE[2.00000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],MATIC[0.00024894000000000],SOL[0.00011090000000000],TRX[1.00000000000000000],USD[0.0000587312895272] |
| 07755863 | USD[0.22220340000000000] |
| 07755865 | USD[0.01000000000000000],USDT[1.00000000000000000] |
| 07755872 | AVAX[0.29981000000000000],BTC[0.00000005000000000],USD[0.0003675825714734] |
| 07755877 | ETHW[0.027000000000000000],USD[0.15376615000000000] |
| 07755881 | BCH[3.38324677000000000],BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],GRT[1.00359254000000000],TRX[2.00000000000000000],USD[0.00023900681833630],USDT[1.09979563000000000] |
| 07755886 | BRZ[6.44392678000000000],BTC[0.00217655000000000],CUSDT[39.00000000000000000],DOGE[6.00000000000000000],ETH[0.00000009696933 34],ETHW[0.0000000966933 34],GRT[4.15083134000000000],SHIB[5.00000000000000000],SOL[3.00000000081017200],TRX[14.13644076000000000],USD[0.00048795613952 25],USDT[0.00000700507593 71] |
| 07755899 | USD[0.08266000000000000] |
| 07755903 | SOL[6.00000000000000000],USD[28.55769200000000000] |
| 07755904 | USD[10.00000000000000000] |
| 07755905 | AAVE[0.5505708600000000 0],BAT[205.94217407000000000],BCH[0.16776613000000000],BTC[0.00449057000000000],CUSDT[7.00000000000000000],ETH[0.06910454000000000],ETHW[0.06824580383S4828],GRT[110.27455313000000000],LINK[1.65412812000000000],LTC[0.74785251000000000],SOL[2.69076153000000000],SUSHI[11.15211898000000000],TRX[96.2305877000000000],UNI[17.94462746000000000],USD[0.0000001029928 42],YFI[0.00823200000000000] |
| 07755915 | LINK[4.16380000000000000],USD[1.46396640000000000] |
| 07755917 | SOL[0.10000000000000000],USD[3.11238400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07755925 | AVAX[2.70000000000000000],BTC[0.000000001094263556],ETH[0.000000003009615256],MATIC[0.000000014584185],SUSHI[0.000000006520000000],USD[8.004137209268998655],USDT[0.000000009570000000] |
| 07755933 | BTC[0.000000004054038000],NFT[4168290587985484150][1],NFT[4535395611154390834][1],USD[0.260470661400000000],USDT[0.006268029801683400] |
| 07755934 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.015573845369810] |
| 07755962 | USD[18.771550000000000000] |
| 07755968 | USD[0.005362685261010800] |
| 07755968 | AAVE[0.038080000000000000],BAT[0.9150000000000000000],BCH[0.005878000000000000],BTC[0.001281720588872500],DOGE[0.122302830000000000],ETH[0.006149617523000800],ETHW[0.006149613801341700],GRT[2.992000000000000000],MKR[0.003975000000000000],NFT[306641864239844667][1],NFT[4029516295598722270][1],NFT[413380171524892672][1],NFT[527834329898459107][1],NFT[541393129021847217][1],SOL[0.106008676404990071],TRX[77.713001000000000000],UNI[9.716900000000000000],USD[0.000007370234094],USDT[6.361163315320800031],YFI[0.000182860000000000] |
| 07755975 | DOGE[1.000000000000000000],ETH[0.084831870000000000],USD[0.000023569518316] |
| 07755976 | TRX[1.000000000000000000],USD[0.010002634046610] |
| 07755977 | ETH[0.004990400000000000],ETHW[0.004990400000000000],GRT[2.000000000000000000],LINK[7.600000000000000000],USD[0.475974000000000000] |
| 07755980 | USD[0.000971373316907500] |
| 07755987 | USD[1.386260000000000000] |
| 07755995 | BAT[1.016555500000000000],DOGE[6832.975451256585808092] |
| 07756001 | USD[0.832452046464428375] |
| 07756004 | AVAX[0.000000009587768800],BTC[0.000000006247475500],ETH[0.000000009878519900],ETHW[0.000000009878519900],SOL[0.000000049437323],USD[0.947599321830009400],USDT[0.000001316699570433] |
| 07756012 | BTC[0.054389080000000000],DOGE[4.0000000000000000000],SHIB[9.0000000000000000000],TRX[3.000000000000000000],USD[0.000308955996775200],USDT[0.000754898508499] |
| 07756016 | SOL[1.370000000000000000],USD[12.997689200000000000] |
| 07756018 | DOGE[0.0000000061802912],ETH[0.000000007144882],LINK[0.000000009400000],SUSHI[0.000000005973312],USD[0.00025730975589] |
| 07756028 | ETH[0.028594630000000000],CUSDT[4.000000000000000000],DOGE[2.0000000000000000000],ETH[2.203348320000000000],ETHW[2.202422890000000000],LINK[0.000031310000000],MATIC[0.000547050000000000],SHIB[2.000000000000000000],TRX[5.000000000000000000],USD[0.000652841895763] |
| 07756029 | AAVE[0.000000006043224],BTC[0.000002359500750],ETH[0.000950000000000000],ETHW[0.000950000000000000],SOL[0.048233683725050],USD[0.174138143023600],USDT[1.244733540000000] |
| 07756033 | SOL[1.00000000000000000] |
| 07756036 | LINK[0.231990052800000000],USD[0.000002200495171] |
| 07756037 | BTC[0.131242890000000000],ETH[0.497001900000000000],ETHW[0.497001900000000000],SOL[9.171758860000000000],USD[1500.000192219189317] |
| 07756056 | USD[0.868303000000000000] |
| 07756063 | USD[0.040779600000000] |
| 07756067 | USD[0.000832602619564] |
| 07756071 | SOL[0.000005827995028],USD[0.000000873400387] |
| 07756072 | ETH[0.000000008066272746],ETHW[0.251415248006274],USD[2.200100431700000] |
| 07756074 | ETH[0.000070610679902],ETHW[0.000070611325963],MATIC[3.381257930000000],SOL[0.000000009000000],USD[0.0369657524379888],USDT[0.003613421061990] |
| 07756077 | USD[0.000000008078397],USDT[0.000000087141163] |
| 07756080 | SUSHI[0.486000000000000000],USD[0.207152500000000],USDT[2.320510350000000] |
| 07756082 | USD[206.88550431000000000] |
| 07756096 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],GRT[1.004044710000000],TRX[2.0000000000000000000],USD[0.0001351555539460],USDT[0.000000004524075] |
| 07756108 | BAT[0.003344250000000000],USD[0.026593369650000] |
| 07756117 | BTC[0.000000000000490],ETH[0.000000006264940],SOL[0.000000010000000],USD[0.2554529667898007],USDT[0.000000085563165] |
| 07756118 | USD[10.467729406410716] |
| 07756120 | BTC[0.000000050000000],USD[0.007706800000000] |
| 07756125 | BTC[0.000000544165553],USD[9.056320560000000] |
| 07756126 | ETH[0.155000000000000000],ETHW[0.155000000000000000],USD[2.436378000000000] |
| 07756129 | SOL[0.006491000000000000],USD[14.478058682500000] |
| 07756135 | SOL[2.170000000000000000],USD[0.000000084990820],USDT[1.381560055000000] |
| 07756137 | USD[50.000000000000000] |
| 07756142 | DOGE[378.7460000000000000000],USD[4.835758750000000000] |
| 07756152 | USD[19.608942780000000000] |
| 07756155 | AAVE[13.972806810000000000],BF_POINT[300.0000000000000000000],BTC[0.000003950000000],DOGE[1191.860780140000000000],ETH[0.000038830000000],GRT[89053.495695730000000000],MATIC[0.000000005580014321],NFT[297561981054616464][1],NFT[460789486349375872][1],SHIB[559353554.241676713444488691],SOL[0.000244520000000000] |
| 07756182 | BTC[0.000030875000000000],SOL[2.811287460000000000] |
| 07756196 | USD[0.000000245135372],USDT[0.000592990000000] |
| 07756206 | USD[0.000000020185592] |
| 07756209 | USD[0.000000017705692] |
| 07756210 | DOGE[1.000000000000000],ETHW[2.856910380000000000],GRT[1.000000000000000000],USD[0.000317114787178] |
| 07756212 | BAT[1.0000000000000000000],BRZ[4.000000000000000000],DOGE[32.159428080132950000],SHIB[131.000000000000000000],SOL[48.830051510000000000],TRX[26.094466470000000000],USD[70.141626731112895600],USDT[0.000000008093581] |
| 07756213 | MKR[0.000908000000000000],USD[0.000000049055685],USDT[0.000000027943170] |
| 07756217 | BF_POINT[100.0000000000000000000],BTC[0.007948380000000000],ETH[0.081904530000000000],SHIB[2.000000000000000000],SOL[1.076082900000000],USD[81.142826513572015] |
| 07756229 | SOL[0.843630000000000000],USD[2.345839024522944000],USDT[0.008111160000000000] |
| 07756231 | BAT[4.181241000000000000],BRZ[5.026774440000000000],CUSDT[13.0000000000000000000],DOGE[0.011181390000000000],ETHW[3.647730180000000000],GRT[4.001218990000000000],NEAR[0.002657780000000000],SHIB[6.000000000000000000],SOL[0.000083160000000000],TRX[16.477522340000000000],USD[10027.07101473273513007] |
| 07756237 | USD[150.002454108777282] |
| 07756238 | USD[500.010000000000000000] |
| 07756241 | ETHW[2.502495000000000000] |
| 07756244 | USD[0.004049900000000] |
| 07756260 | USDT[0.000000222343928 0] |
| 07756262 | NFT[4562974554871904900][1],NFT[562510355461636569][1],USD[12.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07756263 | USD[82.0255716200000000] |
| 07756266 | USD[100.000000000000000] |
| 07756272 | BTC[0.00778358000000000],USD[0.729971000000000] |
| 07756274 | BTC[0.000000008558916B],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000775612365562] |
| 07756280 | USD[1000.00000000000000] |
| 07756282 | BAT[1.000000000000000],BF_POINT[100.000000000000000],DAI[0.000000001479512B],DOGE[0.000000008416677],ETH[0.000000002783279],SHIB[2.000000000000000],SOL[-0.000000033754296],TRX[2.000000000000000],USD[0.000140676047026] |
| 07756287 | BTC[0.000000007000000] |
| 07756291 | USD[100.000000000000000] |
| 07756292 | BTC[0.011994674855593],DOGE[1.000071730000000],ETH[0.000000100000000],GRT[1.000000000000000],SHIB[26.000000000000000],SOL[0.000092140000000],USD[0.0002059564940304],USDT[0.0001065947143800] |
| 07756307 | BTC[0.001114290000000],CUSDT[2.000000000000000],ETH[0.010085420000000],ETHW[0.009962300000000],LINK[0.387279110000000],MATIC[8.790781630000000],SOL[0.220139720000000],TRX[1.000000000000000],USD[0.019636331013276] |
| 07756312 | USD[0.0072393900000000] |
| 07756314 | TRX[1.000000000000000],USD[0.000000157029114],USDT[1.0015811300000000] |
| 07756321 | CUSDT[1.000000000000000],ETH[0.000000007303086],ETHW[0.0000472400000000],SHIB[3.000000000000000],USD[0.0014574137296071] |
| 07756333 | CUSDT[0.0008850500000000],USD[0.2966364800000000] |
| 07756357 | BAT[1.000000000000000],USD[0.0132666462264000] |
| 07756367 | BTC[0.0000000067400000],ETHW[0.140000000000000],NFT [497419910572887904][1],USD[2.2199664400000000] |
| 07756370 | BAT[1.011573250000000],BRZ[1.000000000000000],DOGE[2662.380367330000000],USD[0.0000000014840770] |
| 07756372 | USD[0.1238638064519324] |
| 07756376 | ETHW[0.1608390000000000],USD[2.5888464000000000] |
| 07756381 | AVAX[8.786472635385052],BAT[1.000000000000000],BTC[1.012039026261067],DOGE[11777.764309340000000],ETH[15.285723452666704S],ETHW[0.000000080000000],LINK[1.071710044000000000],SHIB[905247.391092480000000],SOL[1078.916113367000000000],SUSHI[3490.559621020000000000],UNI[651.494705600000000000],USD[0.0000000085917341,USDT[11.0010299513304080] |
| 07756389 | ETH[0.0000580745571677],NFT [389445032464617273][1],USD[0.00000000029689204] |
| 07756390 | CUSDT[7.000000000000000],TRX[1.000000000000000],USD[0.0039119488174829] |
| 07756399 | ETHW[0.0007426300000000],SHIB[3488.299724950000000],USD[458.061543205951873S2],USDT[0.000000004279784] |
| 07756402 | AVAX[0.000000002023798],BAT[0.000000094156231],BF_POINT[200.000000000000000],BTC[0.000000051788333],DOGE[2.000000027836320],ETH[-0.000000006054550],LINK[0.000000099530581],LTC[0.000000031811930],MATIC[0.000000068903608],NEAR[0.000000029869784],NFT [434160108747111988][1],SHIB[2.000000000000000],SOL[0.000000001445593],SUSHI[0.000000018294595],TRX[0.000000076059853],USD[0.000000503317963Z],USDT[0.0002554540961411,YF[0.000000064096143] |
| 07756412 | ETH[0.0005000000000000],USD[0.2065667786689200] |
| 07756416 | USD[0.0000000072000000],USDT[0.0000000070350030] |
| 07756417 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],ETH[0.000000088919226],ETHW[0.000000088919226],SHIB[3.000000000000000],SOL[6.000000048520928],SUSHI[0.000000049560745],TRX[6.000000000000000],USD[5.094357613783616S],USDT[2.000000000000000] |
| 07756418 | BRZ[1.000000000000000],USD[0.0001668536380068],USDT[1.000000000000000] |
| 07756422 | CUSDT[2.000000000000000],DOGE[44.415587450000000],MATIC[6.736403840000000],SHIB[384218.495275270000000],SOL[0.144426960000000],SUSHI[0.995511550000000],USD[0.0000000045693441] |
| 07756424 | USD[0.3150303974237750],USDT[0.0000000050753339] |
| 07756427 | DAI[0.0000001000000000],ETH[0.0239772000000000],ETHW[0.0239772000000000],USD[3.7588380000000000] |
| 07756432 | SOL[0.0150720200000000],USDT[11.0441305742385778] |
| 07756444 | SOL[1.2534577900000000],USD[0.0000007952491288] |
| 07756453 | BRZ[1.000000000000000],USD[0.0003382453183415],USDT[1.000000000000000] |
| 07756460 | BTC[0.193892870000000000],ETH[1.114441060000000],ETHW[1.113962800000000],SUSHI[188.553196530000000] |
| 07756465 | CUSDT[1.000000000000000],DOGE[374.602368150000000],SHIB[5.000000000000000],USD[31.2600000059028933] |
| 07756467 | BAT[0.0000232100000000],BTC[2.891804651340683S],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0003662817032597],USDT[1.0153365265204908] |
| 07756469 | ETH[0.0000009900008000],ETHW[0.0000000099008000],USD[1.3812986000000000] |
| 07756480 | BTC[0.0000000059094059],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.0031373500000000],SHIB[2.000000000000000],SOL[0.0003238950200000],TRX[7.000000000000000],USD[0.0098718329402226],USDT[2.1724229000000000] |
| 07756487 | USD[19.7467739374289392],USDT[0.000000036989241] |
| 07756491 | USD[2.3925376560000000],USDT[0.0069020000000000] |
| 07756496 | BTC[0.0000000004992323],DAI[0.0000000448794372],ETH[0.000000044110275],GRT[0.000000041201314],SOL[0.000000009845988],USD[0.0006302826115829],USDT[0.000000077084213] |
| 07756501 | USD[147.6241600000000000] |
| 07756502 | BAT[1.000000000000000],CUSDT[6.000000000000000],TRX[225.142048610000000],USD[1.3034141267703096],USDT[0.0000000049036497] |
| 07756514 | NFT [434656145476826344][1],NFT [549965222115993728][1],USD[0.0000000064200000] |
| 07756525 | BTC[0.0004807000000000],ETH[0.0083908000000000],ETHW[0.0067569400000000],USD[0.1333463606153754] |
| 07756527 | USD[0.0000926446329895] |
| 07756528 | BTC[0.0000036681565200],ETH[0.0000004548732732S],LINK[0.1457288648168000],MATIC[0.8053108900000000],USD[0.9823057809312641] |
| 07756533 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.0000000089657352],ETHW[0.0000000089657352],TRX[1.000000000000000] |
| 07756538 | USD[330.8735667300000000] |
| 07756549 | SHIB[0.0000000005166250] |
| 07756552 | BF_POINT[100.000000000000000],ETHW[0.527588150000000000],SOL[0.0000418100000000],USD[0.0015208689168404] |
| 07756555 | BTC[0.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.0000000036000000],SHIB[20.000000000000000],TRX[4.000000000000000],USD[0.0004708884542782],USDT[1.0139829399730233] |
| 07756556 | USD[50.0000000000000000] |
| 07756574 | BTC[0.0000000008400000],USD[0.0000000029227891] |
| 07756584 | BCH[0.0003018700000000],BTC[0.0000921662591435],DOGE[0.1043300000000000],ETH[0.0003108700000000],ETHW[0.0003108700000000],LINK[0.0977120000000000],LTC[0.0053380000000000],SHIB[15452405.000000000000000],SOL[0.0092041000000000],USD[965.1418505350000000] |
| 07756610 | BTC[0.0000000042883394],LTC[0.000000030067308],USD[0.0000467107121590] |
| 07756623 | DOGE[11.000000000000000],SOL[0.2000000000000000],USD[0.0965393440000000] |
| 07756630 | USD[0.0000000105004697] |
| 07756631 | ETH[0.0000000200000000],ETHW[0.0000000094431531],SOL[0.0000000120276000],USD[0.3967240857609548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07756633 | BAT[28.000000000000000],CUSDT[92.000000000000000],GRT[21.000000000000000],LINK[15.000000000000000],MATIC[40.000000000000000],SHIB[30000.000000000000000],SOL[141.000000000000000],TRX[40.000000000000000],USD[361.359547290000000000] |
| 07756635 | ETHW[1.056000000000000000],USD[15.857802940517846000],USDT[0.035223000000000000] |
| 07756637 | BTC[0.000000002284650000],ETH[0.000000070332720000],SOL[0.000000003560600000],USD[0.000595895958752000],USDT[0.097758862710570400] |
| 07756652 | BF_POINT[400.000000000000000000],SHIB[1.000000000000000000],USD[0.000165079232691500] |
| 07756665 | BTC[0.004096105000000000],USD[0.120000000000000000] |
| 07756666 | ETH[0.000000006946322300],USD[0.000000004559347600],USDT[0.000000008968964000] |
| 07756672 | USD[0.002169001009970000] |
| 07756673 | CUSDT[9.000000000000000000],USD[0.000015970249777900] |
| 07756694 | BF_POINT[300.000000000000000000],DOGE[1.000000000000000000],ETHW[0.550952500000000000],NFT (295197044428223201)[1],NFT (308492904982640326)[1],NFT (327788388227650299)[1],NFT (442733661095653216)[1],NFT (543804345501516257)[1],USD[1.358891237086266900],USDT[1.975158070000000000] |
| 07756698 | LINK[4.995250000000000000],LTC[1.999050000000000000],USD[0.000000009282148] |
| 07756701 | USD[0.000452348231263500] |
| 07756703 | BRZ[1.000000000000000000],ETH[0.000006510000000000],MATIC[0.030412350000000000],PAXG[0.000248700000000000],USD[0.014577186828770250],USDT[0.000000057224160] |
| 07756706 | LTC[0.000000018091190],USD[0.000016651748028],USDT[0.000000022917302] |
| 07756712 | BAT[0.000000088430000],CUSDT[3.000000000000000000],DOGE[4.023741300000000000],GRT[1.003677910000000000],USD[0.000000239202441] |
| 07756713 | BRZ[1.000000000000000000],BTC[0.009604122361016300],DOGE[1.000000000000000000],USD[0.000000092800543] |
| 07756727 | BTC[0.000000084545612],CUSDT[7.000000000000000000],DOGE[0.000000007539520600],SHIB[1.241446710000000000],USD[0.000000009351400] |
| 07756729 | USD[0.025922279200000000],USDT[8.243661960000000000] |
| 07756730 | SOL[3.036967980000000000],USD[12.205617520000000000] |
| 07756737 | BTC[0.001998104541500000],ETH[0.009990500000000000],LINK[0.895345000000000000],SOL[1.982739000000000000],USD[0.204780795300000000] |
| 07756738 | BTC[0.000000008000000],MATIC[7.737200000000000000] |
| 07756742 | NFT (361609014308592901)[1],NFT (417719617256832399)[1],NFT (459557908621834321)[1],NFT (472145387342341583)[1],NFT (515989076469200860)[1],NFT (538152726381891912)[1],NFT (552181340786036627)[1],SOL[0.500000000000000000] |
| 07756743 | BTC[0.005435590000000000],CUSDT[3277.554255700000000000],DOGE[1.000000000000000000],ETH[0.069991970000000000],ETHW[0.069122960000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[297.932901636101367] |
| 07756745 | ETH[0.000019520000000000],ETHW[0.000019520000000000],SOL[0.000000011773153],TRX[1.000000000000000000] |
| 07756759 | BRZ[10.235514950000020856],DOGE[58.342434870016027],GRT[30.706544820000391],SHIB[151.097572000000000000],USD[0.008352568913981] |
| 07756763 | USD[0.000000022062023] |
| 07756767 | USD[0.000002226049719900] |
| 07756771 | TRX[0.000008000000000000],USD[0.000000390482412],USDT[0.000000002271736] |
| 07756772 | CUSDT[1.000000000000000000],GRT[111.229577210000000],USD[0.000000008893535344] |
| 07756779 | USD[1.686967920000000000] |
| 07756787 | CUSDT[10.000000000000000000],TRX[1.000000000000000000],USD[19.430320576415415] |
| 07756796 | USD[1.780029126186259000] |
| 07756798 | USD[0.989973183700000000] |
| 07756806 | MATIC[9.052363520000000000],USD[0.000000058575488] |
| 07756810 | BTC[0.000000022884637500],ETHW[5.990999430000000000],USD[0.000090148161596500],USDT[0.0000225602215320] |
| 07756814 | BRZ[1.000000000000000000],BTC[0.000304550000000000],CUSDT[6.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000100000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[83.394623766872800300] |
| 07756816 | USD[0.000034143189076000] |
| 07756823 | USDT[0.000000014430863600] |
| 07756826 | USD[0.443184500000000000] |
| 07756835 | CUSDT[1.000000000000000000],NFT (382592002296365208)[1],NFT (416049153979960076)[1],TRX[1.000000000000000000],USD[0.001310469549303840] |
| 07756842 | BF_POINT[100.000000000000000000],BTC[0.025440180000000000],DOGE[2931.816853910000000000] |
| 07756861 | SOL[2.199679690000000000] |
| 07756862 | AAVE[0.088281750000000000],BAT[1.016555500000000000],BRZ[1.000000000000000000],CUSDT[12.000000000000000000],DOGE[4.000000000000000000],KSHIB[390.422024910000000000],LINK[0.520820090000000000],SHIB[378546.698233860000000000],SOL[0.000001000000000],TRX[502.782188170000000000],USD[0.000000066783616],YFI[0.000320260000000] |
| 07756865 | GRT[13.986000000000000000],MATIC[4.870000000000000000],USD[284.913059160000000000] |
| 07756869 | ETHW[0.000000003000000000],USD[1500.235248756749688000],USDT[0.000000008442740] |
| 07756871 | USD[0.681067193199280000] |
| 07756874 | ETH[0.000000006246200400],LINK[0.000000010000000],SOL[0.000000194672192],USD[0.000019257772192] |
| 07756876 | ALGO[0.000064230000000000],USD[3235.325475658906857] |
| 07756878 | USD[4.000000061682464],USDT[0.994109280000000000] |
| 07756908 | SOL[1.000000000000000000] |
| 07756917 | DOGE[0.000003830000000000],TRX[1.000000000000000000],USD[0.004516585812535356] |
| 07756934 | BF_POINT[100.000000000000000000] |
| 07756936 | CUSDT[1.000000000000000000],ETH[0.004290147385852700],ETHW[0.004235387385852700],SOL[0.000000100000000] |
| 07756938 | USD[20.000000000000000000] |
| 07756944 | SOL[0.736410840000000000],USD[0.000000501500010780] |
| 07756955 | USD[9.000000000000000000] |
| 07756957 | ETH[0.000000182963125],ETHW[0.000000182963125],TRX[0.000000007139140300],USD[0.005978421319814800],USDT[0.000000102162194] |
| 07756963 | DAI[-0.000000045763330],ETH[0.000000101712375],SOL[0.000000079592580],USD[0.000000057581498] |
| 07756966 | BF_POINT[200.000000000000000000] |
| 07756968 | BF_POINT[300.000000000000000000],BTC[0.000019050000000000] |
| 07756969 | USD[0.000000059476220] |
| 07756975 | CUSDT[12.000000000000000000],TRX[0.000008000000000000],USDT[0.000000027084084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07756989 | SOL[0.0000000005493712],USD[0.0000001368867458],USDT[0.5562991024323270] |
| 07757003 | BTC[0.0000000080766575],USD[0.0033184914767054],USDT[0.000000028551893] |
| 07757017 | SOL[2.2682698100000000],USD[5.4381332777959590] |
| 07757027 | AVAX[0.6268014400000000],BTC[0.0213391167807790],ETH[0.3005374967450740],ETHW[0.3005374896450740],LINK[13.0393779811050000],MATIC[73.2054346833800000],SOL[7.8903753225580000],USD[0.0001290806785647] |
| 07757040 | USD[0.0027897600000000] |
| 07757045 | USD[0.0000000056478400] |
| 07757048 | NFT [321191859886250224][1],NFT [350641261862765720][1],NFT [363676792730726274][1],NFT [436907973200648592][1],NFT [480037993065226301][1],NFT [508628527908297774][1],NFT [561610525337900719][1],NFT [563465165052487648][1],USD[15.8365687437743244] |
| 07757055 | DOGE[52.4508913100000000],USD[0.0000000023396416] |
| 07757059 | BTC[0.0000128000000000],USD[5.5762920045340666] |
| 07757060 | BTC[0.0000000067477300],NFT [360523596634358956][1],NFT [401297634932709005][1],NFT [445249516838017146][1],SOL[0.0000000135253432],USD[0.3321275558367359],USDT[0.0000005142588800] |
| 07757069 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[5861.4218098500000000],USD[332.5396749332869110] |
| 07757085 | LTC[4.6315168100000000] |
| 07757098 | LINK[0.0000000065986733],USD[0.0007633677744579] |
| 07757120 | SOL[0.0000000026029610] |
| 07757132 | LTC[0.0007425300000000],USD[0.0088085400000000] |
| 07757147 | DOGE[0.1220372500000000],USD[0.7232400000000000] |
| 07757148 | ETH[8.1235540200000000],ETHW[8.1210333000000000],USD[10376.6292673893918456] |
| 07757155 | BTC[0.0001123600000000],DOGE[0.0000000025024551],LINK[0.0006358465018540] |
| 07757170 | ETHW[0.1493834700000000] |
| 07757185 | BTC[0.0027266300000000],ETH[0.1327180000000000],ETHW[0.1327180000000000] |
| 07757189 | USD[0.0025995412620232],USDT[0.0000000542274688] |
| 07757190 | BTC[0.0000000034728876],ETHW[0.1798200000000000],SOL[0.0000000069520000],USD[0.5964626600000000] |
| 07757198 | BTC[0.0006582701312800],TRX[0.0000010000000000],USD[2.8126050291381750],USDT[0.0000000048097562] |
| 07757220 | MATIC[5.0000000000000000] |
| 07757226 | CUSDT[2.0000000000000000],USDT[0.0000000014794697] |
| 07757237 | ETHW[0.7992036400000000] |
| 07757239 | BTC[0.0000000069600000] |
| 07757245 | USD[0.0421862157131335] |
| 07757266 | BAT[1.0000000000000000],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[3.5327971400000000],TRX[1.0000000000000000],USD[0.0007902763583135] |
| 07757274 | AVAX[0.0001996000000000],MATIC[0.0000368400000000],SOL[0.0000001000000000],USD[0.0075427589821943] |
| 07757275 | SOL[0.0001537662872852],USD[0.0003840951462569] |
| 07757281 | USD[36.3940981800000000] |
| 07757282 | BTC[0.0041000000000000],SOL[0.0090500000000000],USD[2.6401194300000000] |
| 07757286 | ETH[0.0749250000000000],ETHW[0.0749250000000000],LINK[1.3986000000000000],MATIC[149.8500000000000000],SOL[0.8292100000000000],USD[1.4216228000000000] |
| 07757290 | SOL[0.0003252829858722],USD[0.5287816000000000] |
| 07757300 | BTC[0.0354906800000000],ETH[2.3056251700000000],ETHW[2.3046568300000000],SOL[0.0756907000000000] |
| 07757307 | BAT[8.4252162600000000],BRZ[1.0000000000000000],BTC[0.0001143200000000],BF_POINT[100.0000000000000000],DOGE[3.0000000000000000],ETH[0.0001118800000000],GRT[2.0035702500000000],SOL[0.0000000090091700],SUSHI[21.5045706500000000],TRX[5.0000000000000000],USD[31.9318958855101075] |
| 07757310 | ETH[0.0000000092263179],ETHW[0.0000000092263179],SOL[0.0000000119000000],USD[0.0000069995140161] |
| 07757312 | ETH[0.0811350000000000],LTC[0.0029925600000000],NFT [471445816216133530][1],SHIB[109901.0000000000000000],SOL[0.0269590000000000],TRX[0.0000010000000000],USDT[6.1855560000000000] |
| 07757324 | BRZ[5.0702155500000000],BTC[0.0000000078208422],CUSDT[4.0000000000000000],DOGE[0.0194964800000000],GRT[1.0031490100000000],LINK[0.0016391000000000],MATIC[0.0018561400000000],SHIB[4.0000000000000000],SUSHI[1.0737599500000000],TRX[1450.9293600350000000],USD[0.1390588794287916],USDT[1.0876980600000000] |
| 07757326 | BRZ[5.6383640000000000],BTC[0.0019453700000000],CUSDT[2.0000000000000000],ETH[0.0207707700000000],ETHW[0.0205108500000000],SOL[3.7758166500000000],TRX[1.0000000000000000],USD[0.1790687754293697] |
| 07757336 | BCH[0.0000000030900020],BTC[0.0000976540174361],ETH[0.0000000838767628],KSHIB[0.0000000858189112],SHIB[5440.4835469300000000],USD[0.0000000000001309] |
| 07757340 | AAVE[0.0000000801004993],BAT[0.0000000091645792],BCH[0.0000000043106572],BF_POINT[100.0000000000000000],BTC[0.0000000204097770],CUSDT[0.0000000025459759],DAI[0.0000000006361781],ETH[0.0000000752200900],GRT[0.0000000073459374],LINK[0.0000000033677166],LTC[0.0000000063244637],MATIC[0.0000030249067641],MKR[0.0000000933355141],NEAR[0.0000000077785710],PAXG[0.0000000037511299],SOL[0.0000000069722605],SUSHI[0.0000000001469416],TRX[0.0000000064800001],USD[0.0011004176346619],USDT[0.0000000010874994],YFI[0.0000000083768763] |
| 07757343 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[941142.4370480000000000],TRX[2.0000000000000000],USD[0.1269131703646507] |
| 07757347 | SHIB[346874.6684764000000000],USD[0.3273421900000154] |
| 07757358 | ETHW[0.3116880000000000],USD[0.0004192144676548] |
| 07757364 | USD[27.4777790500000000] |
| 07757371 | SOL[0.5694300000000000],USD[1.9158250000000000] |
| 07757388 | BTC[0.0010200900000000] |
| 07757394 | ETH[0.0884343900000000],SOL[0.7855776200000000],USD[0.0000000035202384] |
| 07757405 | USD[0.0001889000000000] |
| 07757406 | DOGE[4422.7625000000000000],TRX[0.8650000000000000],USD[0.4052910728000000] |
| 07757407 | ETH[0.0000001340800000],ETHW[0.0000001340800000] |
| 07757411 | BTC[0.0000000466750000],LINK[0.0000001000000000],MATIC[0.0000000020511960],USD[0.0000002090003984] |
| 07757413 | BAT[2.0615323100000000],BTC[0.0000588706306570],DOGE[2.0000000000000000],ETH[0.0000000662203672],GRT[2.0431579600000000],MATIC[394.1422990378934145],SOL[5.4220112033677979],TRX[3.0000000000000000],USD[38.0887165221071432] |
| 07757415 | BCH[0.0000000786064407],BTC[0.0000000676328535],USD[0.0014367982898390] |
| 07757422 | AAVE[1.7492048900000000],AUD[7.2358642200000000],AVAX[3.6697454600000000],BAT[105.1685080600000000],CAD[20.2281008400000000],DAI[15.3241808600000000],DOGE[5.0000000000000000],ETHW[4.1588747500000000],GBP[7.8014722000000000],GRT[345.4755346600000000],KSHIB[1155.5779334100000000],LINK[10.7803635100000000],MATIC[22.2472919600000000],NEAR[20.4949827600000000],SHIB[1274792.2390935100000000],TRX[158.8939244100000000],USD[373.7079000217960775] |
| 07757431 | USD[0.0078619600000000] |
| 07757439 | USD[500.0000009603484048] |
| 07757440 | BTC[0.0010413100000000],CUSDT[1.0000000000000000],USD[0.0003841285751240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07757442 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.002371760000000],TRX[1.000000000000000],USD[0.004050171770758383] |
| 07757447 | BRZ[0.000000094795686],BTC[0.000000027925471],ETH[0.000000081146744],ETHW[0.000000081146744],PAXG[0.000000004644552],SHIB[1.000000000000000],TRX[0.000000041753050],USD[0.000007880909009972] |
| 07757453 | USD[0.158990309000000000],USDT[0.000000079186596] |
| 07757454 | ETHW[0.469980000000000000],USD[0.956438670808060000] |
| 07757455 | USD[0.002062701167040000] |
| 07757464 | DOGE[0.109998980000000000],SHIB[1.000000000000000000],SOL[0.000117220000000],USD[0.000002732454697] |
| 07757468 | BAT[1.016555500000000000],CUSDT[4.000000000000000000],DOGE[1019.220182610000000],SOL[1.481631600000000],SUSHI[40.006200840000000000],TRX[1003.448228390000000000],USD[0.0039145314380309] |
| 07757474 | USD[0.000000127787838],USDT[0.000000029051128] |
| 07757481 | BTC[0.000000087408000],ETHW[0.000096300000000],USD[12845.758168265261 3827],USDT[0.000000007829 0918] |
| 07757490 | CUSDT[1.000000000000000000],SHIB[3517706.554034000000000000],USD[0.000000050229048] |
| 07757498 | ETH[0.000000013321584],SOL[0.005562174695735 5],USD[0.000000292210941 1],USDT[0.000000005300 0000] |
| 07757504 | BTC[0.000000087402450],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000014301619979 0],ETHW[0.000014301619979 0],TRX[1.000000000000000000],USDT[0.000001921702 3765] |
| 07757508 | AAVE[0.120471540000000000],BAT[68.788517780000000000],BRZ[1.000000000000000000],BTC[0.003325940000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETHW[0.032942210000000000],LINK[2.178432560000000000],SOL[2.390044330000000000],UNI[1.868385320000000000],USDT[0.004761950609 6518] |
| 07757511 | MATIC[1.009232460000000000],NFT (292229948751843700)[1],NFT (300295801391351670)[1],NFT (399691808222469467)[1],NFT (423299735097125026)[1],NFT (520571502925728529)[1],NFT (533040566818186193)[1],NFT (533598464631301416)[1],USD[0.007272817632913] |
| 07757513 | BTC[0.013492000000000000],SOL[5.994000000000000000],USD[703.747234000000000] |
| 07757519 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SOL[0.000000025895632],USD[6199.062556045367184 7],USDT[1.047667230000000000] |
| 07757520 | BF_POINT[400.000000000000000000],BTC[0.000000951000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],MATIC[0.000000006992178 4],SHIB[33.000000000456341],SOL[0.000000000456341],TRX[1.000000000000000000],USD[0.000099303773278 0],USDT[0.000000892084472 4] |
| 07757527 | (499967490297483370)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000054610293342 0] |
| | USD[1.383052830140356 4] |
| 07757529 | BTC[0.000000021533718],ETH[0.004330311837281 5],SOL[0.000000004307289 0],USD[5629.067738905346045 2] |
| 07757532 | AVAX[2.493573500000000000],DOGE[175.062370350000000000],ETHW[0.007131720000000000],SHIB[23.000000000000000000],USD[0.022506689456307 2] |
| 07757537 | USD[0.000000003000000000] |
| 07757540 | MATIC[5.826488330000000000],SOL[0.000000010000000000],USD[0.005818307 2347690],USDT[0.000000018752597] |
| 07757542 | BTC[0.070429500000000000],ETH[8.009982000000000000],ETHW[8.009982000000000000],LINK[528.670800000000000000],SHIB[5344600.000000000000000000],SOL[40.859100000000000000],USD[12.268000000000000000] |
| 07757552 | CUSDT[5.382068090000000000],ETH[0.000022700000000],ETHW[0.000022700000000],TRX[1.995896030000000000],USD[0.000000005028 1876] |
| 07757553 | BTC[0.000166180000000000],SOL[0.000001488454542 0] |
| 07757560 | CUSDT[1.000000000000000000],MATIC[24.751152640000000000],USD[227.556382460050072 2] |
| 07757561 | BF_POINT[200.000000000000000000],BTC[0.000000006758976],DOGE[2.000000000000000000],GRT[1.000000000000000000],MATIC[0.000000006992178 4],SHIB[33.000000000456341],SOL[0.000000000456341],TRX[1.000000000000000000],USD[0.000099303773278 0],USDT[0.000000892084472 4] |
| 07757563 | BTC[1.662499870000000000],CUSDT[2.000000000000000000],NFT (384690015334084587)[1],SHIB[1.000000000000000000],SOL[0.000966370000000],USD[0.077221837442420] |
| 07757577 | LINK[38.695784230000000000],USD[0.000007426393450] |
| 07757580 | BF_POINT[300.000000000000000000],LINK[5.600000000000000000],NFT (414576775008718437)[1],USD[26.460288100000000000] |
| 07757591 | USD[0.249979680919 6296] |
| 07757595 | USDT[0.906009600000000000] |
| 07757599 | LINK[0.000000018547200] |
| 07757601 | LINK[10.571500000000000000],MATIC[79.962000000000000000],SHIB[1794300.000000000000000000],UNI[0.096010000000000000],USD[2.647665714500000 0] |
| 07757604 | USD[0.002999400000000000] |
| 07757610 | USD[0.133894372343000 0],USDT[0.002096086000000000] |
| 07757613 | AAVE[0.730428460000000000],BAT[2.077751940000000000],BRZ[3.000000000000000000],CUSDT[19.000000000000000000],DOGE[2847.656365740000000000],LINK[11.331498950000000000],MATIC[871.059588810000000000],SOL[71.088725850000000000],SUSHI[48.259714280000000000],TRX[6.000000000000000000],UNI[21.287092680000000000],USD[0.000000004130481655] |
| 07757623 | DOGE[1.000000000000000000],USD[0.002785815231 0385] |
| 07757626 | NFT (359513308460663177)[1],USD[0.000000006698000],USDT[0.000000082686174] |
| 07757627 | BTC[0.026778340000000000] |
| 07757630 | BTC[0.000300000000000000],USD[1.015519000000000] |
| 07757634 | SHIB[144885.921734080000000000],USD[0.190298961256 2801] |
| 07757638 | ETH[0.000000100000000],ETHW[0.000000079011020],USD[0.000000002811968 1],USDT[0.000000312911571 2] |
| 07757639 | BTC[0.000000391000000000],ETH[0.000348000000000],ETHW[0.000348000000000],LINK[0.027740000000000000],SOL[0.003602000000000000],USD[0.006913220000000000],USDT[0.000000088855856] |
| 07757648 | USD[0.162239360677 9737] |
| 07757654 | ALGO[0.000000079457184],BTC[0.000000093098890],DOGE[0.000000002891876],ETH[0.000000019223113],LINK[0.000000061156358],SHIB[0.000000070464466],USD[0.000000360268334],USDT[0.000000021695825] |
| 07757655 | USD[0.000000000804560] |
| 07757668 | SOL[0.057941775000000000] |
| 07757670 | CUSDT[2.000000000000000000],DOGE[5.000000000000000000],ETH[0.000098900000000],ETHW[1.082473470000000000],GRT[2.019768060000000000],SHIB[2.000000000000000000],TRX[5.000000000000000000],USD[1783.191517784099 6913] |
| 07757679 | MATIC[149.537000000000000000],USD[280.000000000000000000] |
| 07757687 | USD[0.003514451519 8390] |
| 07757688 | MATIC[0.822391480000000000],USD[0.001219569512 9082],USDT[0.000000046445984] |
| 07757696 | BAT[1.000000000000000000],BF_POINT[300.000000000000000000],BTC[0.000012180000000000],DOGE[4.000000000000000000],ETHW[0.769602860000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.019853026913337],USDT[2.114640130000000000] |
| 07757697 | AVAX[0.000000061730214],BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.000000253624672 4],DOGE[0.000378960000000],ETH[0.000367960000000],ETHW[1.015748170000000000],SHIB[6.000000000000000000],TRX[5.000000000000000000],USD[0.000172649982988 3],USDT[3.549192356758 5807] |
| 07757701 | DOGE[3022.430343000000000000],SHIB[360308.935341960000000000],USD[0.000000024408716],USDT[0.000009822 7978580] |
| 07757703 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000074128092],CUSDT[2.000000000000000000],DOGE[9.447993410000000000],GRT[3.140075150000000000],TRX[4.000000000000000000],USD[0.000001213554 3284] |
| 07757707 | BCH[0.000000082183878],CUSDT[2.000000000000000000],USD[0.000000007731616] |
| 07757714 | DOGE[3.000000000000000000],NFT (503856998415240304)[1],SOL[0.000000003295698],TRX[1.000000000000000000],USD[0.000000014961140] |
| 07757717 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.013325382896 8140] |
| 07757723 | BF_POINT[300.000000000000000000],BTC[0.000000055470944],ETH[0.000000100000000],USD[0.000241129843 8236],USDT[0.000000078388714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07757727 | SOL[3.826930430476955O],USD[0.000000000878189356] |
| 07757735 | USD[1.975000000000000000] |
| 07757742 | MATIC[8.640000000000000000],NFT (3311000005149469641[1],NFT (3343906378618721231[1],NFT (3349194133282332141[1],NFT (3453484030906708157]1[1],NFT (3493026947732126431[1],NFT (3584867438824009581[1],NFT (3597262037472454811[1],NFT (3690185169389764541[1],NFT (4477666760828047951[1],NFT (4481508392214112401]1[1],NFT (4493773122659977131[1],NFT (4575536397520591051[1],NFT (4589977724520265681[1],NFT (4746624580497908021[1],NFT (4755921756651005971[1],NFT (4842961576096023681[1],NFT (4903386197403577971[1],NFT (4969177587343735741[1],NFT (5002156159466552021[1],NFT (5037562017030852471[1],NFT (5132700145969548001[1],NFT (5170491055826397531[1],NFT (5302686889465540261[1],NFT (5418924406920203661[1],NFT (5526035239840627811[1],NFT (5717191446332021591[1],USD[859.7247987461120000],USDT[4.076538600000000000] |
| 07757760 | SOL[0.069030000000000000],SOL[0.000000002630188],USD[89.6478544706203058] |
| 07757777 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.000004351357590039],ETH[0.000000007714235],SHIB[1212893.7466180500000000],TRX[1.000000000000000000],USD[0.009581410500666628] |
| 07757783 | BRZ[1.000000000000000000],BTC[0.000000000990018214],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000001300000000],ETHW[0.000001300000000],USD[0.000811390452402] |
| 07757785 | USD[0.005588830000000000] |
| 07757786 | DOGE[3886.2510000000000000],USD[964.0741788360000000] |
| 07757798 | KSHIB[5196.1989492900000000],USD[0.000000008006559] |
| 07757799 | USD[74.1858230000000000] |
| 07757800 | ETH[0.000195210000000000],ETHW[0.000195210000000000],USD[2.6569814451319040] |
| 07757810 | NFT (2967386930496980061[1],NFT (3102729815571623611[1],NFT (3325386207540957371[1],NFT (4476479213029679631[1],NFT (4519372282625981331[1],NFT (4660743040867617301[1],NFT (4779628827338899631[1],NFT (5163158643739972821[1],NFT (5230711497217554911[1],USD[0.0559962932949556697[1],NFT (5673060319472999551],SOL[0.053848900000000000],TRX[0.000000006198789 2],USD[0.000000378661415] |
| 07757813 | ALGO[175.0000000000000000],AVAX[4.499050000000000000],BTC[0.015182910000000000],DOGE[0.000000000828132 24],ETH[0.534741530000000],ETHW[0.491526530000000],GRT[953.6026846075838539],LINK[88.2479747946300000],LTC[0.882320263963094],MATIC[648.8118389298444801],NEAR[7.500000000000000000],SOL[49.77425261122293141],SUSHI[99.526857550000000],USD[0.187183138477867 82],USDT[0.000000006224953 0] |
| 07757822 | BRZ[1.000000000000000000],BTC[0.000000008944213 1],DOGE[1.000000000000000000],NFT (4129747254074551771[1],NFT (4163159598910319191[1],SHIB[4.000000000000000000],UNI[0.000000100000000],USD[0.001380483143308] |
| 07757833 | BTC[0.002244500000000] |
| 07757837 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],MATIC[57.8485520800000000],SHIB[2.000000000000000000],SOL[0.554760270000000],SUSHI[108.2393074600000000],TRX[2.000000000000000000],USD[254.8545687535158126] |
| 07757839 | USD[5.000000000000000] |
| 07757842 | CUSDT[4.000000000000000000],ETH[0.000737190000000],ETHW[0.000732500000000],GRT[110.0130555200000000],SOL[1.6386454933000000],USD[0.001349906073313 1] |
| 07757850 | USD[0.008965000000000] |
| 07757861 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.684829095903206 4],USDT[0.000000003350000] |
| 07757866 | USD[551.3880128600000000] |
| 07757872 | NFT (2905788802726930311[1],NFT (2918200985712606 6)[1],NFT (2918907447144922921[1],NFT (2930142615615588668]1[1],NFT (2992126889902281271[1],NFT (3051874285002573311[1],NFT (3058274298803710231[1],NFT (3095767748965804281[1],NFT (3121689940057041031[1],NFT (3147138620800015685]1[1],NFT (3176964338730513731[1],NFT (3177169491254321 1)[1],NFT (3204220482932424 31)[1],NFT (3331710120689403240)[1],NFT (3340152957851452671[1],NFT (3414105679035461359]1[1],NFT (3530335794297010021[1],NFT (3514639305915715091[1],NFT (3818847142077887461[1],NFT (3929364407760161 2)[1],NFT (3638165190847440941[1],NFT (3698340458902763321[1],NFT (3704051486609420041[1],NFT (3732822901841464691[1],NFT (3862840519240210761[1],NFT (381838445210781076 3)[1],NFT (3922701780043378 9)[1],NFT (3944060591327344871[1],NFT (3951031467061691 5)[1],NFT (4032434298408076941[1],NFT (4114235984086762671[1],NFT (412724622351349490]1[1],NFT (4215430256707058011[1],NFT (4220801477256569261[1],NFT (4331503045973076131[1],NFT (4361063250167237171[1],NFT (4471702061590343001[1],NFT (4474717017016159 6)[1],NFT (4613755677272911281[1],NFT (4617191966276159 2)[1],NFT (4641176290674344521[1],NFT (4790491260252289321[1],NFT (4848417107501993]1[1],NFT (4819322595181705571[1],NFT (4944251259455642389]1[1],NFT (4954785181701865731[1],NFT (4957267670165330961[1],NFT (5173831654626993441[1],NFT (5188855033082150051[1],NFT (5197032926686978041[1],NFT (5206301373056402291[1],NFT (5234929882148133751[1],NFT (5322698302388372]1[1],NFT (5322698303836333311[1],NFT (5249117229893721[1],NFT (5332698302388372]1[1],NFT (5487740498330713261[1],NFT (547738621984537128]1[1],NFT (549574308119660791]1[1],NFT (5512385329945095931[1],NFT (5545685431755146741[1],NFT (5566144790682980711[1],NFT (5588045718767837191[1],NFT (5651285390856188371[1],SOL[0.592000000000000000] |
| 07757876 | AVAX[0.000000009492000],USD[0.006046077862432O],USDT[0.006714984447888O] |
| 07757888 | BTC[0.002981500000000],CUSDT[2.000000000000000000],DOGE[1256.4807296600000000],ETH[1.150034690000000],ETHW[1.1495516900000000],SHIB[1.000000000000000000],SOL[12.8561054467855925],TRX[2.000000000000000000],USD[4.1120124238859542] |
| 07757893 | USD[0.004430857284261 1],USDT[0.000000008302160] |
| 07757898 | USD[0.596800000000000] |
| 07757911 | ETH[0.000000010000000],SOL[0.000000017082232],USD[0.0071344940433436],USDT[0.0000000042966827] |
| 07757918 | BTC[0.000766500000000],LINK[7.009308668711471864],SHIB[1.000000000000000000],USD[0.0026259268181344] |
| 07757923 | SOL[6.6463451800000000],USD[0.000000734314284] |
| 07757925 | SOL[0.680229140000000],USD[0.000986095261824] |
| 07757933 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.019038870000000],ETHW[0.018806310000000],GRT[83.0514102700000000],MATIC[52.7733221100000000],TRX[1.000000000000000000],USD[0.0005008633623784] |
| 07757939 | BTC[0.000179960000000] |
| 07757940 | ETH[0.101293500000000],ETHW[0.101293500000000],USD[0.0000285261433800] |
| 07757941 | GRT[0.000000051552280],SOL[0.000000012126476],USD[0.134763216664701] |
| 07757943 | USD[250.0000000000000000] |
| 07757952 | BTC[0.000200320000000],CUSDT[1.000000000000000000],SOL[0.000004650000000],USD[0.0048647754263662] |
| 07757953 | BTC[0.000203270000000] |
| 07757954 | BTC[0.223439900000000],USD[0.2598884000000000] |
| 07757956 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.147525660000000],ETHW[0.146655510000000],GRT[1.003128190000000],LINK[2.580693280000000],MATIC[70.6491613900000000],SOL[0.000033090000000],USD[0.0000182494920748] |
| 07757960 | BTC[0.000000050494994],DOGE[1.000000000000000000],SOL[0.000000061923474],USD[0.0048636975143148],USDT[1.0922069801287833] |
| 07757976 | LINK[179.9805052500000000] |
| 07757979 | SOL[2.5675585000000000],USD[2.0946250000000000] |
| 07757983 | USD[7.7194667600000000] |
| 07757993 | USD[0.003387185000000],LTC[0.008613000000000],USD[6.0030334550000000] |
| 07758003 | ETH[0.000000010000000],SOL[0.000000073700164],USD[0.0085331357135753] |
| 07758007 | AAVE[1.4698528600000000],BAT[31.3627799800000000],MKR[0.0108204500000000] |
| 07758013 | USD[1.5639212000000000],USDT[0.9076238000000000] |
| 07758029 | AVAX[5.0927900000000000],DOGE[2.000000000000000000],ETHW[0.569355890000000],SHIB[1.000000000000000000],USD[0.0000102657884592] |
| 07758031 | DOGE[2.000000000000000000],SOL[0.000000083123536],TRX[1.000000000000000000],USD[315.4634113034788435] |
| 07758047 | SOL[0.187307980000000],USD[0.000000011585827 6] |
| 07758056 | BRZ[2.000000000000000000],BTC[0.000071720000000],DOGE[3.000000000000000000],ETH[0.000081500000000],ETHW[0.000081500000000],GRT[1.000000000000000000],KSHIB[0.001473000000000],LTC[0.000002390000000],SHIB[156.7367551600000000],TRX[6.000000000000000000],USD[0.1935496688402250],USDT[0.000000011372487O] |
| 07758061 | BF_POINT[200.0000000000000000],CUSDT[1.000000000000000000],MATIC[67.9186718300000000],USD[0.0000001312384 6] |
| 07758064 | ALGO[50.4573502900000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.152968460000000],ETH[0.879146110000000],ETHW[1.176203050000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],UNI[32.9309694600000000],USD[0.0440391323875139],USDT[0.9920724616098933] |
| 07758078 | BTC[0.000019161177500],SOL[0.066367304981157],USD[4.8868167390584080] |
| 07758079 | ETH[0.002997000000000],ETHW[0.002997000000000],SOL[0.000000003904000O],USDT[0.1509124030000000] |
| 07758082 | TRX[122.8387505600000000],USD[0.0000000002404984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07758090 | ETH[0.000030680000000],ETHW[0.000030680000000] |
| 07758097 | BTC[0.000390200000000],CUSDT[5.000000000000000],DOGE[211.228956810000000],ETH[0.020725680000000],ETHW[0.020465760000000],MATIC[3.692648000000000],SOL[0.102823300000000],TRX[22.781924680000000],USD[15.483927028496596] |
| 07758101 | AAVE[0.000000004977000],ALGO[0.000000018626516],AVAX[0.000000027451852],BAT[0.000000004351219],BCH[0.000000002311696],BF_POINT[100.000000000000000],BTC[0.000000084566835],CUSDT[0.000000017123582],DAI[0.000000050631764],ETH[0.130910959538592],ETHW[0.000000000993516041],GTC[0.000000009 97499],LINK[0.000000024066756],MATIC[0.000000000113399911],NEAR[0.000000009989000],NFT [38470003577280355][1],NFT [369362725405272265][1],SHIB[1.000000007417178961],SOL[0.000000001412565591],SUSHI[0.000000078293822],TRX[0.000000019994057],UNI[0.000000026303954],USD[0.000000004481785],USDT[0.000000037340683] |
| 07758103 | BTC[0.000000928191921],ETH[0.000000010000000],ETHW[0.000000008000000],SOL[0.000000000440097],USD[0.001775666784641],USDT[0.000000037340683] |
| 07758112 | ETH[0.000619910000000],ETHW[3.102619910000000],SOL[0.003671200000000],USD[4755.207370147500000] |
| 07758123 | AVAX[0.007068269119700],SHIB[0.007989940000000],USD[0.000707007003104] |
| 07758137 | BCH[0.001501270217693],BTC[0.000025030000000],DOGE[0.000000082002849],EUR[1.220026890000000],LTC[0.002025700000000],SOL[0.000887230000000],USD[0.618757873124799],YF[0.000007060000000] |
| 07758141 | USD[1000.000000000000000] |
| 07758146 | ETHW[0.030842540000000],NFT [536785803129573473][1],USD[0.247621875313036] |
| 07758148 | BRZ[2.000000000000000],BTC[0.000000008096256],CUSDT[1.000000069168430],SHIB[0.000000095787615],SOL[0.000000003400363],SUSHI[0.000000062033916],TRX[0.000000039449195],USD[0.002703446336513] |
| 07758163 | SOL[5.580000000000000],USD[0.565997460000000] |
| 07758164 | USD[0.003399796370679] |
| 07758177 | ETH[0.030387930000000],ETHW[0.030387930000000],NFT [297631120050498105][1],NFT [306913287655718972][1],NFT [313793480503361714][1],NFT [327978610253632544][1],NFT [343300746386680232][1],NFT [355103621240041680][1],NFT [367159284474777939][1],NFT [371111244164914288][1],NFT [387955116483155635][1],NFT [396674980526744382][1],NFT [405841064324904572][1],NFT [410170036222515305][1],NFT [417634122690403274][1],NFT [426092014850092254][1],NFT [427896476563761655][1],NFT [436958013455098980][1],NFT [437557104797145514][1],NFT [442196820811209894][1],NFT [443645420556882844][1],NFT [450211901511313851][1],NFT [451849539002048618][1],NFT [460741043727600530][1],NFT [493202477685200765][1],NFT [493202477685200765][1],NFT [504099622462084090][1],NFT [504936626369508833][1],NFT [506501091927971041][1],NFT [513567542864281817][1],NFT [515666366480796378][1],NFT [527033689144009528][1],NFT [528856484430975359][1],NFT [533164284308972763][1],NFT [540134456214912855][1],NFT [549061315038473665][1],NFT [563790832791974921][1],NFT [563841188058330884][1],NFT [565780335405749031],USDT[.565920205294703901],USDT[.574369858860723757531],NFT [575065444969987481][1],NFT [575065444969987481][1],NFT [575065444969987481][1],NFT [575065444969987481][1],NFT [575065444969987481][1],NFT [575065444969987481][1],NFT [575065444969987481][1],NFT [575065444969987481][1],CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.008048379362594] |
| 07758182 | BAT[0.000000030000000],BTC[0.000000050000000],DOGE[0.000000006379930],ETH[0.000000017922760],LINK[0.000000007041268],LTC[0.000000088536955],SOL[0.000000027683848],UNI[0.000000004000000],USD[0.831952117262430] |
| 07758192 | BTC[0.033166800000000],ETH[0.457364760000000],ETHW[0.457364750344252],USD[0.000014354618736],USDT[0.000000085891689] |
| 07758197 | SHIB[2.000000000000000],USD[0.003962116706156],USDT[1.062680150000000] |
| 07758198 | USD[2.783983883967000] |
| 07758202 | AAVE[0.074714350000000],BRZ[582.695467740000000],BTC[0.010934790000000],DOGE[1625.753940610000000],ETH[0.200217060000000],ETHW[0.200006610000000],KSHIB[1364.125467880000000],MATIC[386.545064170000000],SHIB[3725513.752027440000000],SOL[42.431629460000000],SUSHI[6.769225890000000],TRX[979.230380700000000],UNI[63.709986830000000],USD[3.000000047428676001] |
| 07758210 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000230000000],ETH[0.000000870000000],SHIB[15.000000000000000],SOL[0.000041720000000],TRX[4.000000000000000],USD[0.002296351658276],USDT[0.000000038049198] |
| 07758225 | BRZ[2.000000000000000],BTC[0.000010510000000],CUSDT[1.000000000000000],DOGE[8.000000000000000],ETH[0.000081670000000],ETHW[12.420953290000000],GRT[1078.251729100000000],SHIB[16.000000000000000],SOL[70.819834220000000],TRX[10.000000000000000],USD[0.000000356299080],USDT[2.045320990000000] |
| 07758242 | AAVE[1.015979710000000],AVAX[0.000000006840100],BTC[0.000000006849100],ETH[0.144105871591838],ETHW[0.204456622918380],MATIC[92.506094000000000],SLD[44.399237674436446],USDT[0.000000083242439] |
| 07758246 | AVAX[0.000000010000000],BTC[0.026915064927939],ETH[0.323769030000000],ETHW[0.195422620000000],LINK[5.939029060000000],SHIB[0.000000041157542],USD[0.000000313904979],USDT[0.000312364102940] |
| 07758264 | CUSDT[11.000000000000000],GRT[0.003054363655765],MATIC[0.000238527685640],NFT [402487020486877558][1],SHIB[9.000000000000000],SUSHI[0.000015050000000],TRX[2.000000000000000],UNI[0.000019270000000],USD[0.000006313219271],USDT[0.000000026052863] |
| 07758274 | ETH[0.000000045470000],USD[0.007266890123065] |
| 07758280 | ETH[-0.000000036813638],LINK[0.000000018010294],LTC[0.000000082646705],SHIB[2.000000000000000],SOL[0.000000100090630],USD[0.002729775027687] |
| 07758284 | ETH[0.161350956259734],SOL[0.000059222355716],USD[2.933565775925977] |
| 07758287 | USD[250.000000000000000] |
| 07758301 | BTC[0.000000006040000],ETH[0.000000010000000],SOL[0.000000014013149],USD[0.000000063569263] |
| 07758304 | CUSDT[1.000000000000000],USD[0.000000175594413] |
| 07758320 | BTC[0.000000071941345],CUSDT[0.000000068220000],DOGE[1.000000028046958],ETH[0.000000039895621],LTC[0.000000074005220],SHIB[2.000000086515393],TRX[1.000000021438853],USD[0.000009623123598],USDT[0.000000085696247] |
| 07758328 | USD[0.003306068182648] |
| 07758329 | ALGO[0.000000004905680],AVAX[181.385863383018504],ETH[0.000000021313404],SHIB[107181734.861143650000000],USD[0.000000080575053],USDT[0.000000100013119] |
| 07758366 | USD[0.000004209651828] |
| 07758369 | USD[0.000001781059163] |
| 07758389 | ALGO[37.977584700000000],SHIB[2.000000000000000],USD[11.440000097721322] |
| 07758390 | SHIB[162846.803377560000000],SOL[0.029970000000000],USD[1.461065600000000],USDT[0.029967200000104] |
| 07758398 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[0.401672010000000],TRX[5.000000000000000],USD[495.009738486432140B] |
| 07758412 | BTC[0.000914130000000],TRX[1.000000000000000],USD[0.084367940520735S] |
| 07758429 | USD[9.183355200000000] |
| 07758433 | BTC[0.000000032000000],USD[300.003100276355780],USDT[0.000021366900227] |
| 07758450 | TRX[73958.762820000000000] |
| 07758453 | USD[0.095159750000000] |
| 07758457 | SOL[0.001990000000000],USD[0.000024021708446T],USDT[0.000023001123788] |
| 07758464 | DOGE[2238.862184160000000],LINK[4.403747640000000],LTC[1.265635520000000],MATIC[713.909118160000000] |
| 07758472 | MATIC[9.991000000000000],TRX[0.000001000000000],USD[0.828650004654639],USDT[0.000000060026637] |
| 07758473 | USD[0.000000024512488],USDT[8.684431654277436] |
| 07758486 | USD[16.954054711843463Z],USDT[0.000000078296524] |
| 07758494 | USD[0.840142800000000] |
| 07758496 | USD[131.161429055643919T] |
| 07758497 | CUSDT[1.237007200000000],DOGE[1.000000000000000],GRT[0.071051360000000],USD[0.004291191710464S] |
| 07758505 | ETH[0.000000010000000],ETHW[0.000000010000000],SOL[0.000002510000000],USD[5.698471489255679] |
| 07758509 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.005183216427903] |
| 07758520 | CUSDT[4.000000000000000],GRT[0.005081823730780D],LINK[33.434423042714375],SOL[0.000000092631152],TRX[1.000000000000000],USDT[1.090050950000000] |
| 07758530 | DOGE[1.000000000000000],USD[9.029753115000000000] |
| 07758533 | BTC[0.000000078500000],NFT [357328531607698665][1],NFT [407561389538502205][1],NFT [422272299747697130][1],NFT [423118405547743939][1],NFT [426268838187981805][1],NFT [515938223621567955][1],NFT [526727570538437866][1],SOL[0.002638510728672D],USD[0.000000094725019] |
| 07758538 | USD[0.003622215566116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07758543 | DOGE[394.600000000000000],ETH[0.044955000000000000],ETHW[0.044955000000000000],SOL[8.151840000000000000],USD[2.398630000000000000] |
| 07758545 | SOL[0.0000000078118320],USDT[0.000000035231112] |
| 07758548 | BTC[0.0000077274087227],MATIC[1.0735375890463000],TRX[0.000000004070000],USD[0.4114728168970977],USDT[0.000000037861880] |
| 07758574 | AVAX[293.2229967225959878],BF_POINT[200.000000000000000],BTC[5.1647685107374392],DOGE[118036.3707980900000000],ETH[113.6584256500000000],ETHW[61.7347492500000000],SHIB[45196030.7733378871453308],TRX[3.000000000000000],USD[0.000000096093038],USDT[0.000000059380849] |
| 07758578 | USD[0.011684210000000] |
| 07758582 | USD[0.008509737337600] |
| 07758597 | BAT[1.016555490000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[0.000323790000000],TRX[1.000000000000000],USD[0.000001100178503] |
| 07758598 | BTC[0.017300910000000],CUSDT[2.000000000000000],ETH[0.100476600000000],ETHW[0.099015720000000],TRX[2.000000000000000],USD[287.5601921680512336] |
| 07758599 | CUSDT[5.000000000000000],ETH[0.000000100000000],ETHW[0.000000086899581],TRX[3.000000000000000],USD[0.000000060813156] |
| 07758604 | BRZ[2.000000000000000],BTC[1.036958000000000],CUSDT[1.000000000000000],DOGE[6.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.0002143193816955],USDT[2.0535537583916492] |
| 07758608 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[6.038916880000000],SHIB[1.000000000000000],SOL[0.783237110000000],TRX[2.000000000000000],USD[9894.0181366359368700] |
| 07758621 | TRX[11.000000000000000],USD[13.4562366003922960] |
| 07758653 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.000002474163512],USDT[0.000000050260000] |
| 07758640 | BTC[0.0100000063686240],ETH[0.000000060394863],LINK[0.000000042568770],SOL[19.0391272000000000],USD[0.5082257078901843],USDT[0.0000075811095] |
| 07758649 | USD[0.000000020000000] |
| 07758653 | NFT [356221816149191752][1],NFT [408256279101560098][1],NFT [453539817390463365][1],NFT [499635771583736934][1],NFT [536986130125598962][1],NFT [547967113918638284][1],NFT [575444668729941327][1],USD[0.015231810000000000],USD[197.0756896068310653],USDT[0.0000000032180078] |
| 07758673 | BRZ[0.000200004413000],BTC[0.000000062800000],ETH[0.000000030684325],MATIC[0.000000030684325],TRX[31.3218878049261716],USDT[0.000000005392945],ZAR[0.322107910000000] |
| 07758707 | AAVE[0.000000023605122],BAT[0.000000008417794],BCH[0.000000041775791],BRZ[0.000000066585198],BTC[0.000066153358424],CUSDT[0.000000041874604],ETH[0.000000068330166],GRT[0.000000098092795],LINK[0.000000075490637],LTC[0.000000026561744],MATIC[0.000000005233495],MKR[0.000000013898209],PAXG[0.000000022473820],SOL[0.000000006429559],SUSHI[0.0000000017447056],TRX[0.000000233629851],UNI[0.000000088426411],USD[0.0000010938201081],YFI[0.00000000018240825] |
| 07758712 | USD[0.000000057223582],USDT[0.0000295545703503] |
| 07758715 | BTC[0.000007370000000] |
| 07758728 | CUSDT[3.000000000000000],DOGE[90.7322927500000000],KSHIB[197.5491265100000000],SHIB[209215.1684083800000000],TRX[1.000000000000000],USD[0.000000027740895] |
| 07758732 | BRZ[1.000000000000000],ETH[-0.000000016723496],SOL[0.000000078877244],USD[0.000244422438619] |
| 07758737 | USD[0.157058720000000] |
| 07758744 | USD[0.2943860841857356] |
| 07758754 | BCH[0.000000009866752],LINK[0.000000089397415],USD[0.000011820703205] |
| 07758760 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000780586350] |
| 07758763 | BTC[0.000225390000000],USD[0.0002129648366469] |
| 07758787 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000001500000],TRX[1.000000000000000],USD[40.9316622931246480],USDT[27.3900000276832080] |
| 07758810 | USD[0.000000048970960] |
| 07758818 | ETH[0.000000063555000],USD[0.000036933075948] |
| 07758840 | USD[0.000882225042535],USDT[0.000000084450309] |
| 07758849 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 07758860 | BTC[0.000800000000000],LTC[0.5295230007729970],SOL[0.000000027470000],USD[7.5442018983570944] |
| 07758887 | USD[1.9326706979588580] |
| 07758897 | BRZ[2.000000000000000],BTC[0.000000042760885],DOGE[0.000000025000000],ETH[0.000000074555637],LTC[0.000000072557822],NFT [319470338855128895][1],NFT [445812410084421222][1],NFT [565085714366039740][1],SHIB[8.000000000000000],SOL[0.000000000000000],USD[0.000009702227879],USDT[0.000003057648429] |
| 07758918 | CUSDT[11.0000000000000000],SOL[0.052534290000000],USD[0.0000000054204250] |
| 07758929 | ETH[0.000000785120190],ETH[0.000000100000000],ETHW[0.000000080674621],SOL[0.0000000126601913],USD[0.2612099532926500],USDT[0.000000076983167] |
| 07758938 | USD[0.003294149200000] |
| 07758952 | BAT[1.000000000000000],BCH[0.0000002043332765],BRZ[3.000000000000000],BTC[0.000000000688056],CUSDT[38.0000000000000000],DOGE[3.000000008073890],ETH[0.000000982694986],ETHW[0.000000982694986],GRT[0.000000040797859],KSHIB[0.000000077958790],LINK[0.000000040008024],SHIB[5.000000000000000],SOL[0.000000002622342],TRX[683.9567907900000000],USD[0.0193836470648529],USDT[0.000000015742777] |
| 07758955 | BTC[0.0000839320162500],USD[3976.2919232900000000] |
| 07758963 | BTC[0.000000009634725],ETH[0.000000019370543],LINK[0.000000023014476],MATIC[0.000000058112026],SOL[0.000000089337785],USD[0.000017799758976] |
| 07758988 | BTC[0.000000138186602],DAI[0.000000030028475],ETH[0.000000040278944],USD[0.0643090869661377] |
| 07758991 | ETH[0.002692440000000],ETHW[0.002665080000000],USD[0.030459052936342] |
| 07758995 | BCH[0.002953000000000],DOGE[0.987000000000000],USD[0.001646086000000] |
| 07759005 | ETH[0.008381000000000],ETHW[0.008381000000000],USD[0.268553100000000],WBTC[0.000052220000000] |
| 07759020 | BTC[0.000847563300000],SOL[0.009360000000000],SUSHI[0.375500000000000],USD[0.9601023931347629],USDT[0.0577556921192145] |
| 07759023 | MATIC[410.000000000000000],SOL[5.994000000000000],USD[12.5135872400000000] |
| 07759027 | USD[5000.0000000000000000] |
| 07759034 | AAVE[8.660000000000000],BRZ[2.000000000000000],BTC[0.029618810000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SOL[20.3400000000000000],TRX[2.000000000000000],USD[605.9823335418122239],YFI[0.027000000000000] |
| 07759035 | NFT [299819021851434216][1],SOL[0.190000000000000] |
| 07759041 | ETH[0.127519180000000],ETHW[0.127519180000000],USD[0.000370144524028] |
| 07759043 | MATIC[19.6865000000000000],USD[1.267367400000000] |
| 07759044 | BTC[0.000000035000000],DOGE[0.709000000000000],ETH[0.000000034340000],ETHW[0.000562474340000],NFT [335110974256694124][1],NFT [410858978593228656][1],SOL[0.012620000000000],USD[0.6804896112183748],USDT[0.0938914001696440] |
| 07759056 | AUD[0.000000002323039],BTC[0.000000019729130],CAD[0.000000005306668],CHF[0.0000000017197470],ETH[0.000000001797538],ETHW[0.000000003214114],LTC[0.000000081077654],SOL[0.000000041368870],SUSHI[0.000000063488292],UNI[0.000000065558626],USD[330.6308416883022287],USD[0.000000079435153] |
| 07759059 | NFT [359940421424051884][1],USD[24.3054900000000000] |
| 07759068 | BTC[0.000204870000000],CUSDT[1.000000000000000],DOGE[35.0764566700000000],USD[0.003514328987744] |
| 07759075 | CUSDT[3.000000000000000],DOGE[1148.2522305867684349],LTC[0.204961430000000],TRX[1.000000000000000],USD[0.010002058395016] |
| 07759085 | USD[0.000000770561036] |
| 07759088 | DOGE[5.255000000000000],ETH[0.000992000000000],ETHW[0.000992000000000],GRT[3288.2250000000000000],LINK[4.452500000000000],MATIC[1129.1100000000000000],MKR[0.361733000000000],PAXG[0.000349000000000],SHIB[64878100.0000000000000000],SOL[9.422860000000000],SUSHI[3.901000000000000],TRX[1970.6400000000000000],UNI[1.145000000000000],USD[2190.6619791595000000],WBTC[0.039025000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07759090 | CUSDT[5.000000000000000000],DOGE[0.000765840000000],ETH[0.198860772489794],ETHW[0.198650172489794],SHIB[2.000000000000000],TRX[123.658929650000000],USD[0.000047990505795] |
| 07759095 | BTC[0.000100001345800],SOL[0.000000007186920],USD[0.785362270318187] |
| 07759099 | ETHW[0.059205440000000],USD[568.608974030276662] |
| 07759132 | USD[0.099380400000000] |
| 07759157 | BTC[0.000201180000000],USD[0.007407007013710] |
| 07759166 | AAVE[0.129883000000000],SUSHI[2.997300000000000],UNI[1.998200000000000],USD[66.481502458000000],USDT[49.955000000000000] |
| 07759171 | USD[1266.180000004857940],USDC[1266.18393986000000] |
| 07759186 | USD[1.002284414287894],USDT[0.000000111845998] |
| 07759190 | ETH[0.000000000095645],NFT[39270339679316146][1],SOL[1.713495649681277],SUSHI[0.000000069210000],TRX[0.000000073643264],USD[0.000006928209146],USDT[0.000000096302813] |
| 07759194 | USDT[4981.000000000000000] |
| 07759202 | BTC[0.000000049190440],SOL[0.000000015163537],USD[0.000000264710200],USDT[0.000000014334586] |
| 07759209 | LINK[0.000000052320800],NFT[514888301194355368][1],SOL[1.498650008400000],USD[1.316250305866770] |
| 07759214 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5.000011520000000],GRT[1.000000000000000],SHIB[164869771.567790898342000],TRX[69.208220690000000],USD[0.000000008444978],USDT[0.000000054208079] |
| 07759216 | BRZ[3.000000000000000],CUSDT[37.000000000000000],DOGE[16962.230994434326686],GRT[1.003677910000000],SHIB[26970186.925020880000000],SOL[18.395093660000000],TRX[7.000000000000000],UNI[85.283469880000000],USD[0.092873185235846] |
| 07759218 | BTC[0.006874140000000],USDT[5.000000000000000],USD[0.014228637689400] |
| 07759223 | USD[0.001263954000000] |
| 07759231 | BAT[410.912511490000000],BRZ[1.000000000000000],BTC[0.000000111000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000087550000000],ETHW[12.566052850000000],GRT[1.000000000000000],SHIB[1912719.259580670000000],SUSHI[34.126793380000000],TRX[4.126000000000000],USD[0.000025997102854],USDT[1.060883610000000] |
| 07759240 | SOL[0.430000000000000],USD[0.660600000000000] |
| 07759244 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.023533520000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.000000100000000],MATIC[0.000000100000000],SHIB[3.000000000000000],SOL[15.118481150000000],TRX[2.000000000000000],USD[0.003192202070750230],USDT[0.000000014795856] |
| 07759252 | BTC[1.248165836800000],SOL[39.880000000000000],USD[85.202118217291259] |
| 07759253 | BTC[0.000018220052514],SOL[0.000000003349049],USD[0.449083520026856] |
| 07759258 | NFT[398165929436716762][1],USD[0.716383580000000] |
| 07759260 | LTC[2.875256760000000],SOL[3.505915560000000] |
| 07759270 | BTC[0.000000090049030],ETH[0.000000015000000],ETHW[0.402152115000000],NFT[516634648495399915][1],SOL[0.000000037991114],USD[1.727050354358946] |
| 07759273 | BTC[0.000080496575000],ETH[0.000000100000000],ETHW[3.296000077209530],SOL[0.008504467050128],USD[0.000000059147560] |
| 07759284 | BTC[0.000000094346340],ETH[0.000000086698240],ETHW[0.000000086698240],SOL[0.000000095716250],USD[0.000000961743066] |
| 07759305 | BTC[1.776400000000000],ETH[25.952000000000000],ETHW[25.952000000000000],USD[3.626253600000000] |
| 07759310 | SOL[0.000000096373000],USD[0.000000050926560] |
| 07759318 | BTC[0.000000000000000],BRZ[1.000000000000000],CUSDT[0.000960890000000],ETH[0.000007910000000],ETHW[0.803262480000000],MATIC[0.002902770000000],SHIB[26.000000000000000],SOL[0.000235950000000],SUSHI[0.000274600000000],USD[7929.072241132647557],USDT[0.000009604091764] |
| 07759325 | SHIB[18.579341570726409],TRX[0.000000010000000],USD[0.000000000003223] |
| 07759326 | LINK[0.999050000000000],SUSHI[1.498575000000000],UNI[0.599430000000000],USD[0.950000000000000],YF[0.000999050000000] |
| 07759329 | BTC[0.000286000000000],USD[7.806237686221480] |
| 07759334 | ETH[0.000158000000000],ETHW[0.000158000000000],USD[0.004808409614338] |
| 07759342 | BAT[1.000429270000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.002852918041194] |
| 07759344 | BF_POINT[200.000000000000000],BTC[0.000000010000000],DOGE[0.028015070000000],NFT[340841116135587803][1],NFT[351877812073976690][1],NFT[417311260663483621][1],TRX[1.000000000000000],USDT[0.228312705533961] |
| 07759345 | SOL[0.903334475393588],USDT[0.000000054906789] |
| 07759347 | ETHW[0.000507700000000],SOL[0.004205000000000],USD[0.000000072000000] |
| 07759367 | BTC[0.001143050000000],ETHW[8.600000000000000],SOL[0.000750000000000],USD[17.404707246600000] |
| 07759368 | BTC[0.000000060000000],SOL[0.000000087674944],USDT[0.000001507781895] |
| 07759382 | CUSDT[4.000000000000000],USD[0.001413038441017] |
| 07759392 | BF_POINT[300.000000000000000],BTC[0.054995730000000],CUSDT[2.000000000000000],ETH[0.691214940000000],ETHW[0.690924680000000],GRT[1.003971350000000],USD[0.000362683718865] |
| 07759406 | USD[0.006147691185529] |
| 07759407 | BCH[0.000000052943760],BRZ[1.000000000000000],BTC[0.001686502784128],CUSDT[2.000000000000000],DOGE[60.467028648299426],ETH[0.000000006138160],LTC[0.402474756134997],TRX[0.000000065016611],USD[0.000000064419367] |
| 07759413 | USD[0.000000498526152] |
| 07759431 | BAT[0.300000000000000],BTC[0.000058939475000],ETH[0.000341000000000],MATIC[3.568000000000000],SHIB[61280.000000000000000],USD[2.010048910795298],USDT[0.003891050000000] |
| 07759432 | CUSDT[2.000000000000000],USD[0.000000006381199] |
| 07759441 | USD[2.029864899682864] |
| 07759447 | CUSDT[2.000000000000000],USD[0.000000003423245] |
| 07759470 | MATIC[39.960000000000000],SHIB[500000.000000000000000],USD[1.040120000000000] |
| 07759473 | SOL[0.038684610000000] |
| 07759475 | BTC[0.000000025000000],EUR[3.672623700000000],SOL[0.019980091153861],USD[2.377880580595458],USDT[1.243772444018599] |
| 07759479 | BCH[0.015272590000000],BRZ[28.387032070000000],BTC[0.001378790000000],CUSDT[3.000000000000000],DOGE[6.836094260000000],SOL[0.037502020000000],TRX[2.000213800000000],USD[0.004565853337895],USDT[5.466615310000000],YF[0.001118640000000] |
| 07759487 | BTC[0.101462960000000],USD[0.004492789679152] |
| 07759490 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[24.644811560000000],ETHW[50.739353740000000],LTC[0.081890870000000],MATIC[4885.475540270000000],TRX[1.000000000000000],USD[319.414602675981359],USDT[1.000487030000000] |
| 07759492 | BTC[0.008000000000000],ETH[0.118881000000000],ETHW[0.118881000000000],NFT[518650954338176152][1],SOL[3.550000000000000],USD[0.408149500000000] |
| 07759494 | USD[0.000027767601362] |
| 07759498 | ETH[2.595977188810000],ETHW[2.594886878810000],SOL[19.353557625293373],USD[34.054435879823410] |
| 07759507 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[15.253533490000000],USD[0.000001718083850] |
| 07759513 | BTC[0.025291780000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[379.549906020000000],SHIB[76865064.956592350000000],SUSHI[47.496220800000000],TRX[3.000000000000000],USD[2.956751407109842 5],USDT[533.034421670000000] |
| 07759525 | USD[0.000000029701429] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07759529 | USD[0.0002699035502581] |
| 07759550 | CUSDT[2.0000000000000000],GRT[97.8874546200000000],TRX[218.3010979000000000],USD[40.0100000036443886] |
| 07759557 | BTC[0.0000000009107462],DOGE[1.0000000000000000],NFT (32663349739116059,5)[1],TRX[1.0000000000000000],USD[0.0001809600214506],USDT[0.0000000038697535] |
| 07759558 | USD[0.0000000020000000],USDT[0.0031820000000000] |
| 07759576 | USD[0.0000001176348512] |
| 07759586 | CUSDT[12.0000000000000000],DOGE[2.0000000000000000],PAXG[0.0000002100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003246524405681] |
| 07759604 | BTC[0.0000000050000000],ETH[0.0000000071330808],USD[0.0020259467015439],WBTC[0.0000000050000000] |
| 07759608 | ETH[0.0000000069739000] |
| 07759609 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1.5507651986841624] |
| 07759615 | ETHW[0.9869608000000000],SOL[2.0000000038490280],USD[26.2690742315563400] |
| 07759616 | BTC[0.0884620100000000],DOGE[1287.8764000000000000],ETH[0.2207092000000000],ETHW[0.2207092000000000],SOL[4.9830580000000000],TRX[0.0000010000000000],USDT[1.6890478735000000] |
| 07759617 | ETH[0.0004970018898000],ETHW[0.0004970053022338],USD[0.0747565671938395],USDT[9.1069742755872742] |
| 07759628 | BAT[542.4096127000000000],BRZ[4.0000000000000000],CUSDT[2.0000000000000000],DOGE[7.1700377000000000],ETH[0.0000000085604858],LINK[54.6951430709905737],SOL[108.4173679996594169],TRX[1.0000000013750291],USD[0.0000000057740079],USDT[0.0000000034532624] |
| 07759635 | CUSDT[1.0000000000000000],ETH[0.0066160000000000],ETHW[0.0065330200000000],USD[0.0000133695419546] |
| 07759643 | BAT[0.5790027500000000],CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[58.4112867739284355] |
| 07759656 | USD[0.0022709337600000] |
| 07759671 | BTC[0.0087564200000000],NEAR[0.1000000000000000],NFT (46312168894139926)[1],SOL[0.1000000000000000],USD[0.0000000014343114] |
| 07759684 | CUSDT[1.0000000000000000],LINK[51.5371688400000000],SOL[2.9955849300000000],TRX[2.0000000000000000],USD[0.0000000811840649] |
| 07759685 | AAVE[0.6622337600000000],SOL[10.2612827500000000],USD[522.9510910769866297],USDT[0.0000013854755962] |
| 07759689 | CUSDT[1.0000000000000000],DOGE[346.6251521900000000],USD[0.0255739430838536] |
| 07759699 | ETH[0.0610000000000000],ETHW[0.0610000000000000],LTC[1.8882990000000000],NFT (395472523813617641)[1],USD[0.3092941100000000] |
| 07759704 | USD[2.0000000000000000] |
| 07759714 | USD[0.0000007081805026] |
| 07759737 | AAVE[0.0088410000000000],BTC[0.0000906900000000],DOGE[0.1538000000000000],ETH[0.0005620500000000],ETHW[0.0005620500000000],GRT[499.5250000000000000],LINK[0.0651350000000000],LTC[0.0015640000000000],MATIC[455.8485000000000000],SOL[0.5579190000000000],SUSHI[50.8423000000000000],TRX[0.8007500000000000],UNI[0.0830443000000000],USD[0.1764500000000000],YFI[0.0009838500000000] |
| 07759743 | USD[0.1764500000000000] |
| 07759744 | BTC[0.0000000040000000],USD[0.0001328259064834],WBTC[0.0000000010000000] |
| 07759754 | SOL[0.0000000083598440] |
| 07759757 | BTC[0.0000000039568199],ETH[0.0000000056945306],SOL[0.0000000027125000],SUSHI[0.0000000080310622],USD[0.0001831411903873],USDT[0.0000196174410290] |
| 07759759 | AVAX[7.9943630000000000],ETHW[0.4044107400000000],MATIC[285.0000000000000000],SHIB[800000.0000000000000000],SOL[2.1572901700000000],USD[0.0027743569811787] |
| 07759766 | AAVE[0.9079910822755000],AVAX[2.1979100000000000],BTC[0.0099182287450181],DOGE[7307.2400970118830700],ETH[0.1832118660481800],ETHW[0.1822251802909800],GRT[523.5191922783622900],LINK[47.3696137066337100],LTC[8.6404812097912700],SOL[6.2341359344429000],TRX[1298.2080695947757000],UNI[6.2688051919300],USD[2.5270],USD[54.5279624019841801],USDT[126.2729702912253300] |
| 07759771 | BCH[0.0007129000000000],CUSDT[7.2763142000000000],LINK[0.0000069000000000],MATIC[0.0024913200000000],MKR[0.0002260700000000],PAXG[0.0000175600000000],SUSHI[0.0240601700000000],TRX[4.4258361100000000],UNI[0.0000005900000000],USD[0.0000000057080260] |
| 07759774 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[1.0156805900000000],SUSHI[0.4441162600000000],USD[36.7800041526674301] |
| 07759775 | BTC[0.0294428200000000],ETH[0.2569182400000000],ETHW[0.2567234283450765],SOL[2.5942455074594530],USD[0.0005012587719465],USDT[0.0000000023205660] |
| 07759781 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],ETHW[0.6842888600000000],MATIC[971.5526130800000000],SHIB[5093503.4589012900000000],TRX[5.0000000000000000],USD[2887.6400874449110659] |
| 07759785 | BAT[3.2468209700000000],BRZ[7.6480927200000000],CUSDT[7.0000000000000000],DOGE[9.4693892900000000],GRT[1.0036500500000000],LINK[0.0001735200000000],SOL[0.0000000002402235],SUSHI[1.0813986700000000],TRX[8.0000000000000000],USD[0.0000048117026571],USDT[0.0000006300747592] |
| 07759791 | USD[0.0080304000000000],USDT[0.0000001896281722] |
| 07759803 | ALGO[1.6368917100000000],BAT[2.9734158000000000],CUSDT[102.2113017000000000],DOGE[3.3855183300000000],SOL[0.0424683600000000],USD[0.0000000039228793] |
| 07759809 | USD[1.0856202603286530],USDT[0.0000000022118113] |
| 07759810 | AUD[0.0000001442352896],KSHIB[0.7700000000000000],SOL[0.0049296620000000],USD[0.6849936000000000] |
| 07759830 | CUSDT[5.0000000000000000],SUSHI[2.4417537300000000],USD[0.0000001359151951] |
| 07759833 | ETH[0.0009666700000000],ETHW[0.0009666724000000] |
| 07759855 | USD[0.0638457700000000] |
| 07759856 | SOL[0.0000000010000000] |
| 07759863 | ALGO[0.0011351900000000],BRZ[2.0000000000000000],CUSDT[30.0000000000000000],DOGE[6.0000000000000000],ETH[0.0003021047925343],ETHW[3.5149924670683522],LINK[0.0012980700000000],MATIC[0.0000001000000000],NFT (327511089507427071)[1],SHIB[19.0000000000000000],SOL[0.0000000028000000],TRX[6.0000000000000000],USD[1.1500792533062546] |
| 07759866 | USD[0.0000000063417521],WBTC[0.0000000077345521] |
| 07759869 | USD[0.0000000074697980] |
| 07759879 | BTC[0.0002366663300000],USD[0.5184369600000000] |
| 07759881 | BAT[1.0087277800000000],ETH[0.0000001000000000],ETHW[1578.6763418359514040],SOL[198.0350269100000000],USD[4021.1225756700000000],USDT[1.0601321100000000] |
| 07759885 | SOL[0.0662356900000000],USD[0.0000003598417527],USDT[0.0000008814508696] |
| 07759889 | USD[0.0034600354539117] |
| 07759893 | USD[0.0045760000000000] |
| 07759894 | BRZ[1.0000000000000000],CUSDT[1005.3596447600000000],DOGE[1.0000000000000000],SHIB[11188975.6799920500000000],TRX[5295.6793062300000000],USD[0.1420371113109142] |
| 07759897 | BTC[0.0028545200000000] |
| 07759899 | BTC[0.0024608405220000],ETH[0.0228192300000000],ETHW[0.0228192300000000],SOL[0.1810924700000000],USD[0.0000009953614657] |
| 07759902 | DOGE[1.0000000000000000],USD[0.0000000023768903] |
| 07759908 | USD[0.4677454124000000],USDT[0.0000000004095825] |
| 07759930 | BTC[0.0907056800000000],ETHW[0.3180000000000000],USD[76.6838540400000000] |
| 07759935 | SOL[0.0000000024787832],USD[0.0000001995085156],YF[0.0000000005000000] |
| 07759937 | CUSDT[2.0000000000000000],SOL[0.4554528600000000],TRX[1.0000000000000000],USD[0.8669919353602215] |
| 07759946 | CUSDT[2.0000000000000000],TRX[0.0000010000000000],USD[27.4336961800000000],USDT[0.4842998864283793] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07759955 | ETHW[0.1000000000000000] |
| 07759958 | BTC[0.0558025500000000],SOL[81.7484456000000000],UNI[44.8687876800000000],USD[611.6920302462846968] |
| 07759965 | AAVE[0.0058000000000000],ALGO[0.821000000000000],BTC[0.0005445000000000],DOGE[0.329000000000000],ETHW[0.0083300000000000],SHIB[7.000000000000000],SOL[0.0030292300000000],USD[0.399784108388552] |
| 07759974 | BTC[0.0362542100000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],ETH[0.0000001000000000],LINK[0.000000010000000],SOL[0.000000082489337],TRX[2.000000000000000],USD[0.0017648971451751],USDT[0.000000048939417] |
| 07759978 | USD[0.0000016571904077] |
| 07759980 | DOGE[3581.4150000000000000],SHIB[17282700.00000000000000],SOL[191.8080000000000000],USD[202.0347450000000000] |
| 07759981 | ETH[0.0984748500000000],ETHW[0.0974496700000000],TRX[1654.9799538000000000],USD[0.6491907711155414] |
| 07759986 | SOL[50.3000818296214702],USD[760.000001033210581],USDT[0.0000006611172334] |
| 07759989 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.4694390683771094] |
| 07760007 | TRX[0.000003000000000],USD[0.0000000004439587],USDT[0.0000000101378317] |
| 07760008 | ETH[0.1634158300000000],ETHW[0.1629703200000000],SHIB[4003669.023776210000000],TRX[2.000000000000000],USD[103.8257120070920466] |
| 07760015 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0007929258693922] |
| 07760049 | USD[416.0413030000000000] |
| 07760058 | USD[0.0000000151610885],USDT[0.0000000045074074] |
| 07760085 | DOGE[4.000000000000000],ETHW[8.2745409700000000],GRT[1.0026057300000000],LINK[15.9729525900000000],MATIC[919.3136742800000000],SHIB[2.000000000000000],USD[0.0005756897828802] |
| 07760091 | BTC[0.0000000500008050],SUSHI[15.5000000000000000],USD[3.3449729267483025] |
| 07760092 | LINK[1.8927349000000000],SHIB[46.4293827200000000],SOL[0.3598304200000000],USD[12.2066031102078195] |
| 07760104 | USD[22.2062740000000000] |
| 07760106 | BTC[0.0000000377500000],USD[0.6337826721525824] |
| 07760110 | AVAX[0.000000021468854],BF_POINT[100.0000000000000000],BRZ[0.000000002243149],BTC[0.0000000054927282],CUSDT[0.000000051379803],ETH[0.0000000091760],ETHW[2.2833375909017660],GRT[0.0000003000000],LTC[0.000000042557079],MATIC[0.0000000069738029],NEAR[162.5049629300000000],SHIB[15.00000000000000],SOL[10.0458253592121069],SUSHI[0.0000000096074288],TRX[0.0000000982530],USD[50.6600000098173380],USDT[0.0000000050565331] |
| 07760113 | USD[0.4207630492000000] |
| 07760123 | SOL[0.0013990000000000],USDT[0.0000000080418712] |
| 07760140 | DOGE[1414.0000000000000000],USD[0.1675174640000000] |
| 07760143 | BRZ[5.0795296700000000],CUSDT[28.0000000000000000],DOGE[2.000000000000000],GRT[1.0001917300000000],MATIC[0.0007580200000000],SHIB[2893310.0515436100000000],SOL[0.0000001000000000],TRX[8.000000000000000],USD[0.0000000047819988] |
| 07760148 | USD[0.0000001358770085] |
| 07760157 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0004411390959831],USDT[0.0000000012061250] |
| 07760162 | ETH[0.000000100000000] |
| 07760167 | ETH[0.0000000009570078] |
| 07760168 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[3.6115957953370736] |
| 07760172 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0000001000000000],ETHW[0.0715688956846990],NFT[401825424760131123][1],NFT[428780486252994343][1],NFT[499374263529601757][1],NFT[513472784957038920][1],NFT[542385860953973416][1],SOL[0.1373201000000000],USD[0.0000002575252623] |
| 07760196 | MATIC[0.0000000014829049],SOL[0.0000000026522832],SUSHI[0.0000000093794765],USD[0.0000002975336170],USDT[0.0000006192125521] |
| 07760203 | USD[0.0002358104013584] |
| 07760206 | BTC[0.0000007100000000] |
| 07760209 | USD[0.0001252255008102],USDT[0.0000174292321439] |
| 07760221 | CUSDT[1.000000000000000],SHIB[131734.9492820400000000],SOL[3.3541001800000000],TRX[1.000000000000000],USD[0.0000009973979875] |
| 07760235 | BTC[0.0000000500000000],USD[0.0862397014500000],USDT[0.0000001398270996] |
| 07760245 | USDT[0.0000284922289364] |
| 07760260 | DOGE[18.0000000000000000],MATIC[110.0000000000000000],TRX[0.0000010000000000],USD[0.2028587968000000] |
| 07760270 | SHIB[0.000000000000000],TRX[1.000000000000000],USD[0.0097004389460845],USDT[0.0000000013835197] |
| 07760275 | AVAX[0.0000692600000000],BTC[0.000030400000000],CUSDT[1.000000000000000],ETHW[2.1039190500000000],LINK[29.5297010200000000],TRX[1.000000000000000],USD[0.0000006827737091] |
| 07760277 | CUSDT[0.000000012339105],ETH[0.000000010000000],LTC[0.0008500000000000],NFT[308073209441356393][1],NFT[412603127215897707][1],NFT[431303293560060697][1],NFT[443230400480426508][1],NFT[468413305327128328][1],NFT[470029216666507727][1],NFT[480945453975385778][1],NFT[483472947073826847][1],NFT[496574195619676006][1],NFT[521614994326146945][1],NFT[530324926282870678][1],NFT[542321784939281660][1],NFT[545136503524905612][1],NFT[561604503333725536][1],NFT[564149665033714888][1],NFT[568321481602299477][1],NFT[568949532063300680][1],NFT[573983535407139997][1],SOL[0.0000000102337100],USD[0.000002417170113],USDT[0.0000241703589471] |
| 07760278 | USD[90.4583682020391348] |
| 07760288 | USD[0.0000001612105238] |
| 07760289 | BTC[0.0000000563210002],DOGE[0.0002131000000000],USD[0.0098662399160060] |
| 07760299 | AVAX[0.0000000012571960],BTC[0.0000000075319437],ETH[0.0000000008061753],LINK[0.0000000058777145],MATIC[0.000000036760185],NFT[362787224619775226][1],NFT[409044128442667469][1],NFT[422613799668612485][1],NFT[445372450334750709][1],NFT[472905647389164456][1],NFT[525928260442980383][1],SHIB[0.000000019015000],SOL[0.6747984465573313],SUSHI[0.0000000009999692861],USD[0.3209500019728987],USDT[0.0000000070728855],YFI[0.0000000081765104] |
| 07760306 | DOGE[3.6537327900000000],USD[0.0000000241395511],USDT[0.0000000074094345] |
| 07760317 | CUSDT[1.000000000000000],SOL[0.0000000556614600],TRX[1.000000000000000],USD[0.0100022958563768] |
| 07760340 | CUSDT[8.000000000000000],DOGE[2512.3219736000000000],LINK[53.2210420100000000],MATIC[121.2348159300000000],SHIB[2225176.3256834200000000],USD[11149.8610141887342325] |
| 07760342 | USD[0.0002544900000000] |
| 07760360 | BRZ[1.000000000000000],BTC[0.0000000001366444],CUSDT[2.000000000000000],DAI[0.000000039037460],KSHIB[0.0000000070582925],SHIB[0.000000002324102],USD[0.0552553306813277],USDT[0.0000000039167212] |
| 07760365 | SUSH[7.5000000000000000],USD[0.2342770000000000] |
| 07760374 | SOL[0.0000500000000000],USD[0.0000000097355280] |
| 07760384 | CUSDT[1.000000000000000],KSHIB[360.0022692000000000],USD[0.0002284100076560] |
| 07760392 | BTC[0.0039000013450000],DOGE[1417.4460000000000000],ETHW[0.4181510000000000],GRT[519.5730000000000000],LINK[3.0835000000000000],MATIC[19.8800000000000000],SOL[37.2910700000000000],UNI[0.0976000000000000],USD[7.5096788712446810],YFI[0.0009980000000000] |
| 07760393 | DOGE[1.000000000000000],NFT[540899161711859459][1],USD[0.0000000080163602] |
| 07760397 | MATIC[0.050000000000000],USD[1.1763056000000000] |
| 07760406 | CUSDT[1.000000000000000],ETH[0.0334466600000000],ETHW[0.0330346800000000],USD[0.0094341332212156] |
| 07760415 | BTC[0.0780564600000000],ETH[0.0572197300000000],ETHW[0.0565083700000000],SHIB[1.000000000000000],USD[160.5229510394743040] |
| 07760416 | ETH[0.0030247500000000],USD[0.0000025795213209] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07760417 | USD[0.0000260395306084] |
| 07760422 | BTC[0.0000000083986169],ETH[0.000000085851417],ETHW[0.000000085851417],SHIB[664919.3574002200000000],SOL[0.000000100000000],USDT[0.001754790239615] |
| 07760423 | USD[0.0038158761424080] |
| 07760424 | USD[0.5614988314193345],USDT[0.0000000177341299] |
| 07760430 | AAVE[2.1204214100000000],AVAX[8.0893572000000000],BAT[24.9815604100000000],BCH[0.0186862600000000],BRZ[1.0156317100000000],CUSDT[55.3188543300000000],ETH[0.0153826500000000],ETHW[1.1021832500000000],GRT[68.3098021100000000],LINK[0.3741433100000000],LTC[0.0718419500000000],MATIC[6.1860041500000000],UNI[0.9240921000000000],USD[4.0658238700000000],NEAR[8.4899188900000000],SHIB[2235.7499283600000000],SOL[0.0025300000000000],SUSHI[0.7138229100000000],TRX[140.4300198300000000],UNI[0.1654571900000000],USD[34.5416460275922833],USDT[1.1075856000000000],YFI[0.0023080000000000] |
| 07760431 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000335600000000],USD[0.0000006964766028] |
| 07760443 | ETHW[5.0020000000000000],SOL[0.0005200000000000],USD[0.0000000049598310] |
| 07760444 | USD[0.1842820215000000] |
| 07760447 | SOL[0.0000001000000000],USD[0.7759876022193294] |
| 07760451 | USD[0.0039296164012543],USDT[0.0000000022118113] |
| 07760454 | ETH[0.0597460600000000],ETHW[0.0590061000000000] |
| 07760463 | DOGE[1.0000000000000000],MATIC[87.7557157200000000],USD[0.0000000070250050] |
| 07760464 | ETH[0.0000001000000000],SOL[0.0000000066505175] |
| 07760467 | AAVE[0.0093300000000000],BAT[3.0700000000000000],BCH[0.0033880000000000],ETH[0.0009730000000000],ETHW[0.0009730000000000],GRT[0.9090000000000000],LINK[0.1721000000000000],LTC[0.0187100000000000],MATIC[29.5700000000000000],MKR[0.0033376000000000],SOL[0.0398800000000000],SUSHI[0.9745000000000000],USDT[0.0009360000000000],USD[0.0000000000000000] |
| 07760471 | DOGE[14.1649108900000000],USD[0.0000000033721735] |
| 07760487 | TRX[1.0000000000000000],USD[0.0000000008622980] |
| 07760495 | BAT[1.0080770800000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETHW[4.2374552400000000],LINK[53.9795268000000000],MATIC[1615.3221095300000000],SOL[108.6557316600000000],TRX[1.0000000000000000],USD[0.0000017456810101] |
| 07760501 | NEAR[35.7000000000000000],USD[500.5943477500000000] |
| 07760504 | USD[0.0096648172139944],USDT[0.0000000054158509] |
| 07760505 | ETHW[0.2064400000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.1957673175000000],USDT[0.8806835250000000] |
| 07760519 | SHIB[1.0000000000000000],SUSH[16.8973536700000000],USD[0.0000000107658583] |
| 07760523 | USD[1000.0000000000000000] |
| 07760527 | BTC[0.0000000072000000],SOL[0.0000000005404000],USD[0.0020912503289146] |
| 07760528 | DOGE[1.0000000000000000],MATIC[0.0000000086673565],TRX[0.0000000035875316],USD[0.0050555182141218] |
| 07760535 | CUSDT[21.0000000000000000],DOGE[0.0019036000000000],MATIC[0.0001236100000000],TRX[3.0000000000000000],USD[0.0000000096502615] |
| 07760545 | ETH[0.0631372500000000],ETHW[0.0631372500000000],USD[0.0000000027317551],USDT[0.0000269731806475] |
| 07760548 | USD[1.2246000000000000] |
| 07760549 | BTC[0.0000000073746516],LTC[0.0000000401016814],SHIB[6.0000000000000000],USD[0.0001635104440725] |
| 07760554 | ETH[2.1369360000000000],ETHW[2.1369360000000000],SOL[0.0062500000000000],USD[5.0406153250000000] |
| 07760555 | USD[1.0000000000000000] |
| 07760564 | USD[5.0000000000000000] |
| 07760566 | CUSDT[119.8860000000000000],SHIB[13087555.0000000000000000],SOL[6.5937300000000000],USD[2.2252000000000000] |
| 07760583 | SHIB[1.0000000000000000],USD[0.0100000665821620] |
| 07760590 | USD[50.0000000000000000] |
| 07760606 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0115881990435560],USD[0.0036025061252226],USDT[1.0765508000000000] |
| 07760618 | CUSDT[37.0000000000000000],DOGE[7.0005753700000000],ETHW[3.3029045200000000],SHIB[16.0000000000000000],TRX[8.0000000000000000],USD[0.0042590199356198],USDT[2.0972439800000000] |
| 07760631 | DOGE[1.0000000000000000],ETH[0.0000015700000000],ETHW[0.0000015700000000],USD[0.0000000032091928],USDT[1.0799578400000000] |
| 07760636 | ETHW[1.9510000000000000],USD[16.1686408000000000] |
| 07760655 | BF_POINT[300.0000000000000000] |
| 07760679 | USDT[0.0000004765409998] |
| 07760686 | BRZ[1.0000000000000000],TRX[0.0000000476418841],TRY[0.0001032233034780] |
| 07760692 | SOL[0.0000001000000000],USD[579.5374066135565189] |
| 07760693 | BTC[0.0013100000000000],USD[580.8975548938663098],USDT[0.0000000044803351] |
| 07760694 | AVAX[52.1478000000000000],BTC[0.0013068000000000],CUSDT[0.9180000000000000],ETH[0.0319670000000000],ETHW[2.0319670000000000],LINK[266.2660000000000000],MATIC[3707.6900000000000000],SOL[25.9800000000000000],TRX[65318.0426160000000000],USD[23.0389078000000000] |
| 07760743 | CUSDT[3.0000000000000000],ETH[0.0088068636269065],ETHW[0.0086974236269065],TRX[2.0000000000000000],USD[0.0000000057138490] |
| 07760746 | DAI[0.0877348000000000],USD[0.0000000040000000] |
| 07760758 | BTC[0.0000415700000000],DAI[100.0000000000000000],USD[9.9135944902529603] |
| 07760764 | BTC[0.0000601000000000],ETH[0.0009940000000000],SOL[0.0099800000000000],USD[0.0043781340000000] |
| 07760765 | USD[0.0000000050464216] |
| 07760767 | DOGE[1.0000000000000000],SOL[0.4259368800000000],USD[0.0000020362419522] |
| 07760771 | BTC[0.0001493900000000],DOGE[167.1418283900000000],USD[0.2790427080776838] |
| 07760777 | USD[22.5593254700000000] |
| 07760780 | SHIB[0.0000000056000000],USD[0.0007045424433765],USDT[0.0000000000001463] |
| 07760789 | BTC[0.0000000047244057],LINK[0.0000000010687425],NFT[29134628457696856][1],NFT[37185068591885534][1],NFT[43820571753055682][1],NFT[53196093959954653][1],NFT[54702825218023310][1],NFT[54824413213124668][1],SHIB[1.0000000000000000],SOL[0.0000000064490656],USD[0.0042438394853718],USDT[0.0000000019089017] |
| 07760796 | USD[0.0000194542888102] |
| 07760803 | BTC[0.0011988000000000],ETH[0.0285520600000000],ETHW[0.0285520563140522],MATIC[3.3332986400000000],SOL[5.0545927377132904],USD[0.0000453353590758] |
| 07760816 | BTC[0.0001182811666004],CHF[0.0000000093760000],DAI[0.0000000031305558],DOGE[0.0012631800000000],GBP[0.0000000066623070],LINK[0.0000009390000000],LTC[0.0000000048280000],SGD[0.0000001400966885],SOL[0.0000000277272716],TRX[0.0000000065699579],UNI[0.0000000093235000],USD[0.0000000007226606],USDT[0.0000000075127920] |
| 07760818 | ETH[0.5511840900000000],ETHW[0.5509527100000000] |
| 07760819 | BTC[0.0000005300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07760827 | BAT[4.347228520000000000],BRZ[7.353143130000000],CUSDT[10.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],ETHW[0.000000053312600],MATIC[1.003934670000000],NFT (293244700453903130)[1],NFT (30753850742872685 2)[1],NFT (425392192807124577)[1],NFT (52382815297033206 8)[1],NFT (527871882832445610 7)[1],NFT (529157438323243875)[1],NFT (544794061566808914)[1],NFT (547740965651576453)[1],NFT (555727951020529973)[1],SHIB[9.000000000000000],SOL[0.000000014556008 9],TRX[11.000000000000000],USD[17.572736315031839],USDT[0.000000031885988] |
| 07760828 | ETH[0.002000000000000],ETHW[0.002000000000000],SOL[0.079924000000000],USD[0.236443860000000] |
| 07760831 | BTC[0.000014580000000],DOGE[1.000000000000000],ETH[0.000000001899084],ETHW[0.000214550189084],SOL[81.232019370000000],TRX[2.000000000000000],USD[0.000000891496118 8],USDT[144.359334175686642] |
| 07760833 | BF_POINT[200.000000000000000],BRZ[7.338169450000000],CUSDT[15.000000000000000],DOGE[5.000000000000000],ETH[0.000318682000000],ETHW[0.000384044068951 0],GRT[2.035777170000000],SHIB[1.000000000000000],SOL[20.000000100000000],TRX[5.000000000000000],USD[20.465988336994920 3],USDT[2.188818690 0000000] |
| 07760834 | USD[0.318664500000000] |
| 07760842 | BTC[0.000000056008470],ETH[0.000000008200000],ETHW[0.000000008200000],SOL[0.000000007430367 4],USD[0.000000019052490] |
| 07760845 | ETH[0.000000044871445],SOL[0.000000046960932],USD[0.000015519406970 3],USDT[0.000000005941622 5] |
| 07760848 | BRZ[57.033528160000000],CUSDT[506.843283070000000],SOL[0.057906460000000],TRX[196.380066050000000],USD[0.031564867005672 3] |
| 07760852 | CUSDT[5.000000000000000],NFT (401051496475496208)[1],USD[0.434136425091602 9] |
| 07760863 | BTC[0.023470600000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.559599190282736 6] |
| 07760873 | AAVE[0.000000006533645 8],BTC[0.000000012000000],DOGE[0.000000000835899 5],ETH[0.000000001588489 2],ETHW[0.000000009190354 4],SOL[0.000000082604928],USD[0.000000769073802 0] |
| 07760877 | CUSDT[2.000000000000000],MATIC[0.004325140000000],USD[0.003697042778593] |
| 07760878 | USD[1.679489600000000] |
| 07760880 | ETH[0.000006367143852 1],ETHW[0.000006360387072 1] |
| 07760881 | USD[0.009853384778272 4] |
| 07760889 | USD[0.008582963209539 4] |
| 07760911 | BTC[0.000514200000000],USD[523.196660730000000] |
| 07760917 | BTC[0.000964580000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.000000004039198 6],USDT[0.303150542583232 4] |
| 07760921 | BTC[0.000000019247700],CUSDT[3.000000000000000],DOGE[3.000000000000000],LINK[0.000000060000000],USD[0.005620950000000],USDT[1.017109150000000] |
| 07760923 | FTX_EQUITY[42.000000000000000],NFT (354202919574205413)[1],USD[2.007999320000000] |
| 07760926 | SHIB[70000.000000000000000],SOL[2.330000000000000],TRX[28.000000000000000],USD[2.254937800000000] |
| 07760932 | BTC[0.001024700000000],SOL[0.009100000000000],USD[0.000000083405920] |
| 07760935 | AAVE[0.000160890000000],BTC[0.001410250779919 2],ETH[0.000036310000000],ETHW[0.000363100000000],LINK[0.000467300000000],LTC[0.000955994410600 0],MKR[0.000956240000000],USD[-1.423590212892792 2],YF[0.000000086698880] |
| 07760936 | BF_POINT[200.000000000000000] |
| 07760937 | ETH[0.000000093409823],ETHW[0.000000093409823],SOL[0.000000008541025],USD[0.001816742578060] |
| 07760946 | BTC[0.000000002095618],DOGE[0.000000007031534],ETH[0.000000005020000],LTC[0.000000076938166],MATIC[0.080776920225210 0],NFT (405291854772146478)[1],SHIB[537.659281890000000],SOL[0.000000080785412],USD[0.001982068497761] |
| 07760948 | SOL[1.856300000000000],USD[3.458388250000000] |
| 07760960 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[1.873966820000000],ETHW[1.873179760000000],LINK[64.826264600000000],SHIB[5.000000000000000],SOL[31.225143220000000],TRX[2.000000000000000],USD[1.058304444576852 1] |
| 07760962 | BTC[0.000000049200000],ETH[0.000289000000000],ETHW[0.000289000000000],LTC[0.498868681273867 7],SOL[0.000000027835000],SUSHI[0.010243950000000],USD[0.183990262951718],USDT[0.000003178410500] |
| 07760965 | USD[0.000002803734709] |
| 07760969 | USD[20.831450000000000] |
| 07760970 | ETH[0.000014900000000],ETHW[0.000014900000000],USD[0.000000131485823],USDT[0.000002906825634] |
| 07760975 | BTC[0.000019723920000],ETH[0.000000004067551 6],USDT[0.000000364628445 6] |
| 07760979 | USD[100.000000000000000] |
| 07760980 | BTC[0.317604150000000],ETH[0.000313600000000],ETHW[0.000313600000000],LINK[1645.181891760000000] |
| 07760986 | USD[400.000000000000000] |
| 07760990 | BTC[0.000000088000000],USD[0.017864475000204 32] |
| 07760991 | ETH[0.000000002500000],ETHW[2.304311904369898 8],SOL[0.000000092895988],USD[5.331907222955115],USDT[0.018443817240809 9] |
| 07760992 | NFT (307637782089490751)[1],NFT (407536918871165657)[1],NFT (576003992424262241)[1],SOL[21.066183950000000],USD[0.000030283452342 8] |
| 07761017 | BTC[0.000000055750000],USD[23.905317377230762 3] |
| 07761021 | ETH[0.003195610000000],ETHW[0.003195610000000],USD[0.000000080427846] |
| 07761026 | BTC[0.000015480000000],ETH[0.007110000000000],ETHW[0.007110000000000],SOL[0.009880000000000],USD[0.004849422743724 8],USDT[0.000000061806048] |
| 07761029 | USD[0.514828490000000] |
| 07761030 | ETH[0.580379510000000],ETHW[0.580379510000000],MATIC[516.236398770000000],SOL[22.699493390000000],USD[0.127665085029713 1] |
| 07761032 | USD[0.005102322000000] |
| 07761047 | BTC[0.000000027041119] |
| 07761052 | USD[0.008642288000000] |
| 07761053 | USD[0.000004726186516] |
| 07761054 | PAXG[0.000000026000000],SOL[0.006662900000000],USD[0.336547904419100 8],USDT[1.232516950000000] |
| 07761059 | BAT[0.000000050000000],DOGE[0.000000076573488],ETH[0.186907930044078 8],ETHW[0.000000000440788],LINK[0.000000004850144 1],LTC[0.000000006000000],MATIC[0.000000075852684],NFT (361909548445194202)[1],NFT (377709912398881716)[1],NFT (400699151048207525)[1],NFT (404360813044087075)[1],NFT (506251316826122403)[1],NFT (553046689029705163)[1],NFT (561871347690197968)[1],NFT (570958287201446363)[1],SOL[0.000000057181664],TRX[0.000000050000000],USD[25.382334869630193 7],USDT[0.000000099358984] |
| 07761061 | ETH[0.000000100000000],ETHW[0.000000079952816],NFT (330718068328303 88)[1],NFT (352136560897534154)[1],NFT (435338517413128208)[1],USD[0.128322867145888 0] |
| 07761064 | ETHW[0.003044000000000],SUSHI[0.158000000000000],USD[0.000000389817293],YF[0.008300000000000] |
| 07761070 | BTC[0.021700000000000],USD[47.332791680000000] |
| 07761074 | NFT (517658825736026801)[1],USD[0.000496090391806 5] |
| 07761088 | ETH[0.000000014655636],USD[9.020885969759933 1] |
| 07761093 | BRZ[2.000000000000000],CUSDT[44.000000000000000],DOGE[1.000000000000000],ETHW[0.231477120000000],GRT[77.580897080000000],LINK[4.653246320000000],MATIC[26.914612020000000],SHIB[3175446.170851050000000],SOL[6.175943690000000],TRX[2.000000000000000],USD[506.156720787481461 8] |
| 07761096 | USD[11.023077190000000] |
| 07761102 | USD[0.132238943989020 2],USDT[0.000000019954372] |
| 07761120 | DOGE[3.000000000000000],ETHW[0.000002740000000],PAXG[0.000002400000000],SHIB[9.000000000000000],USD[0.000000058185843] |
| 07761123 | BRZ[1.000000000000000],BTC[0.000000444185980],CUSDT[1.000000000000000],USD[0.000000519235200] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07761133 | CUSDT[615.362148780000000],LINK[1.136536340000000],MATIC[10.105834240000000],SOL[0.111590200000000],UNI[1.145522660000000],USD[0.000930067380048Z] |
| 07761165 | SOL[0.000000057002032],USD[3.289638945320195Q] |
| 07761167 | GRT[0.000018355434312],SOL[0.0000000001113000],USD[0.000000061937396],USDT[0.000000546944731] |
| 07761185 | SOL[0.000000016597116] |
| 07761197 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.100570000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[1.670400000000000],ETHW[1.670400000000000],LINK[1.000000000000000],SOL[114.585000000000000],TRX2.000000000000000],USD[30706.741881449760000],USDT[2.000000000000000] |
| 07761199 | USD[4.713981670624287Z] |
| 07761203 | BTC[0.000237023675000],DOGE[0.050200000000000],LINK[821.777600000000000],SOL[0.007872000000000],USD[4856.842299931364Z000] |
| 07761212 | SOL[0.099100000000000],USD[34.610500000000000] |
| 07761214 | BRZ[3.000000000000000],BTC[0.010521310000000],CUSDT[1.000000000000000],DOGE[1157.693066400000000],ETH[0.130711980000000],ETHW[0.129647860000000],MATIC[157.091662560000000],SHIB[2.000000000000000],SOL[7.331801560000000],TRX[1455.530136450000000],USD[20.088943207413594Q] |
| 07761225 | ETH[0.000000067890040],MATIC[129.870000005500000],USD[59.556987929723214Z] |
| 07761234 | USD[0.000000042606668] |
| 07761237 | BRZ[1.000000000000000],CUSDT[19.000000000000000],DOGE[8.000000000000000],TRX[6.000000000000000],USD[0.000250772226995B],USDT[0.000000025082289] |
| 07761238 | USD[15.337142320000000] |
| 07761242 | USD[6.352277656962000Q] |
| 07761246 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[56.713672590000000],TRX[1.000000000000000],USD[0.086065362287256A] |
| 07761250 | USD[0.551862082659414Z] |
| 07761251 | BTC[0.000000020230000],ETH[0.000860690000000],ETHW[0.000860690000000],SOL[0.000001000000000],USD[0.069460622463600],USDT[0.000000025000000] |
| 07761252 | BTC[0.000106180000000],DOGE[0.978000000000000],GRT[0.951000000000000],LTC[0.019930000000000],SHIB[99600.000000000000000],USD[2.433208739017098B] |
| 07761264 | ALGO[157.253424285881299],BTC[0.003612530000000],ETH[0.012204160000000],ETHW[0.012053680000000],USD[59.822343802995220] |
| 07761285 | BTC[0.000046300000000],ETH[0.000000010000000],ETHW[10.207075475330896],SOL[0.000000062200000],SUSHI[1.069533720000000] |
| 07761305 | DOGE[4.000000000000000],ETH[0.110413835000000],ETHW[0.110413835000000],LINK[0.800000000000000],SOL[1.031892511030896],USD[0.000009765888666] |
| 07761313 | BF_POINT[200.000000000000000] |
| 07761326 | DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[55.259535849292985] |
| 07761330 | USD[100.000000000000000] |
| 07761335 | ETH[0.000000022613965],SOL[0.000000010500000],USD[0.000000156393493],USDT[0.000194012102S293] |
| 07761336 | SOL[0.000000012387392],USD[0.000000335164659Q] |
| 07761337 | BTC[0.000557778000000],LINK[36.600000000000000] |
| 07761342 | USD[500.010000000000000] |
| 07761343 | USD[0.000279182105088] |
| 07761351 | BTC[0.000000383066600],USD[0.000000093434219],USDT[0.000883808863996Z] |
| 07761355 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000100000000],ETHW[0.354857544974377T],GRT[1.000000000000000],SHIB[6.000000000000000],SUSHI[1.047623240000000],TRX[7.000000000000000],USD[0.000343523383920],USDT[5.206707140000000] |
| 07761374 | USD[1000.000000000000000] |
| 07761391 | BTC[0.000009885037500],ETH[0.000000005126242A],USD[0.002247179085032B] |
| 07761395 | DOGE[0.009670820000000],ETH[0.000000010000000],NFT[3666138327777770475](1),SHIB[0.000000100000000],USD[2.618411043202641Z] |
| 07761403 | SOL[0.016377040000000],USD[0.000318263812320] |
| 07761412 | SOL[0.000000081314738] |
| 07761419 | BTC[0.000000053565952],ETH[0.000000093326460],SOL[0.000000032000000],USD[1.071603320078546B] |
| 07761422 | BTC[0.153354175000000],ETH[0.374643750000000],ETHW[0.374643750000000],SOL[11.319236500000000],USD[1010.960000000000] |
| 07761434 | BF_POINT[200.000000000000000],CUSDT[3.000000000000000],DAI[0.001254790000000],DOGE[1.000000000000000],ETH[0.000005754176929],ETHW[0.000000064585025445],SHIB[1.000000000000000],USD[0.051369078400734],USDT[0.002224628209159P] |
| 07761436 | USD[0.000000277566070] |
| 07761437 | USD[2.227280800000000] |
| 07761442 | USD[1.000000000000000] |
| 07761455 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[0.006869830000000],SOL[0.000000035785867],USD[0.006503842240147S] |
| 07761458 | USD[0.000260945720940] |
| 07761476 | BAT[3.229092360000000],BRZ[5.072285050000000],BTC[0.178167840000000],CUSDT[12.000000000000000],DOGE[14630.060095140000000],ETH[1.679568110000000],ETHW[1.678862860000000],GRT[5.151865610000000],KSHIB[15021.413776400000000],LINK[93.315075500000000],MATIC[247.373351200000000],SHIB[27604 215.538251930000000],SUSHI[54.846985560000000],TRX[4876.693136750000000],UNI[75.064370640000000],USD[24.699194778367229B],USDT[1.062699020000000Q1] |
| 07761480 | BAT[0.000000004677798J],MATIC[0.000000100000000],USD[0.000000041129250] |
| 07761492 | USD[0.958376780000000],USDT[0.000000029600108] |
| 07761501 | SHIB[90000.000000000000000],USD[0.000012762887872] |
| 07761511 | BRZ[4.646112100000000],BTC[0.021194330000000],CUSDT[12.000000000000000],DOGE[8190.416372470000000],ETH[0.682477000000000],ETHW[0.682194200000000],GRT[218.993403460000000],NFT [290871545539577381](1),NFT [374070101657724332](1),NFT [366617571469169661](1),SHIB[259375.788658570000000],SOL[12.358175670000000],SUSHI[24.616250470000000],TRX[4577.444158400000000],USD[0.043953581869806] |
| 07761512 | CUSDT[1.000000000000000],DOGE[0.680060070000000],TRX[1.000000000000000],USD[28.391607930743460B] |
| 07761520 | TRX[1.000000000000000],USD[0.000000733490394] |
| 07761530 | USD[0.000000000400000],ETHW[0.000281000000000],LINK[190.428460000000000],MATIC[109.082000000000000],USD[14.938470831700000Q] |
| 07761539 | BTC[0.000054064992163],ETH[0.000473655532044],ETHW[0.000571427718966A],LINK[0.044107500000000],NFT [364079744646787837](1),SUSHI[0.495505000000000],USD[0.000000013569260],USD[0.000000045595966],YFI[0.000000003782729J] |
| 07761546 | AVAX[0.086880000000000],BTC[0.000005419000000],ETH[0.000000100000000],NEAR[0.074849000000000],SOL[0.009586400000000],USD[1.996280356250000Q] |
| 07761548 | CUSDT[2.000000000000000],USD[0.000000005213216G],USDT[0.000000009536696A] |
| 07761551 | USD[100.000000000000000] |
| 07761558 | ETH[0.000000001760384T],SOL[0.000000001233329],TRX[0.000001000000000],USDT[0.000000058543063J] |
| 07761565 | ETH[0.000000004000000],USD[467.290182960000000],USDT[0.000000085489520] |
| 07761568 | SOL[0.000000026839200] |
| 07761578 | BTC[0.000087000000000],SHIB[1098900.000000000000000],USD[0.000000097270236],USDT[3.850006770000000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07761582 | ETHW[0.632000000000000000],PAXG[0.000000100000000],USD[0.047917373438752520],USDT[0.000000008012659] |
| 07761587 | BTC[0.0026982000000000],ETH[0.0277430000000000],ETHW[0.0277430000000000],MATIC[10.0000000000000000],SOL[0.14148600000000000],SUSHI[18.9020000000000000],TRX[1456.364000000000000000],USD[0.3063035725000000] |
| 07761593 | BTC[0.0000000087679240],USD[1.7061153851757080],USDT[0.000000022216418] |
| 07761600 | CUSDT[3.0000000000000000],GRT[1.0036779100000000],TRX[1.0000000040000000],USD[0.000000190752307] |
| 07761604 | NFT (398725023303032115)[1],NFT (572248350063265362)[1],USD[0.0137005394078564] |
| 07761609 | NFT (555672779211764220)[1],USD[1.6523953000000000] |
| 07761618 | BTC[0.0479586800000000],ETH[0.9291630000000000],ETHW[0.9291630000000000],USD[14.0000000000000000] |
| 07761628 | BTC[0.0000000053401274],SOL[0.0000000045619874],TRX[1.0000000000000000],USD[0.044746139206194 7] |
| 07761632 | BTC[0.0000000002074448],DAI[0.0000001000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],SOL[0.000000069501006],USD[0.00000001037574 2],USDT[0.000000003560207 6] |
| 07761636 | BCH[0.0000000639134560],BTC[0.0000000043644088],DOGE[0.0000000741366704],ETH[0.0000000338752 43],LTC[0.000000019193330],MATIC[0.000000098382844],SHIB[0.000000000853396],SOL[0.0000001000000 00],USD[0.0000000096608662] |
| 07761639 | USD[1.3507913190000000] |
| 07761650 | USD[0.1633375300000000] |
| 07761654 | USD[0.0333375300000000] |
| 07761655 | BRZ[2.0000000000000000],BTC[0.0000000797306745],CUSDT[5.0000000000000000],DOGE[3.0000000000000 000],LTC[0.0000000061428034],SHIB[1.0000000800000000],SUSHI[0.0096697895843405],TRX[2.00000000000 00000],USD[0.0002245826668887] |
| 07761660 | BTC[0.0590934732800000],DOGE[772.0000000000000000],SOL[25.5309318700000000],USD[0.0042652847978 17] |
| 07761664 | AAVE[0.0249703200000000],BTC[0.0002509900000000],CUSDT[2.0000000000000000],DOGE[32.0788318400000 000],ETH[0.0061215100000000],ETHW[0.0060394300000000],USD[0.0000000883833438] |
| 07761671 | BAT[1.0064697300000000],BF_POINT[200.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.77096356 0000000],ETH[0.0000000725688330],ETHW[0.0000003181335],GRT[1.0000000000000000],SOL[0.00000007272 528],SUSHI[0.0000000072272528],TRX[3.0000000000000000],USD[0.0000015332473222],USDT[1.0737509100 000000] |
| 07761679 | TRX[0.0001860000000000] |
| 07761690 | CUSDT[1.0000000000000000],USD[0.0044943734870618] |
| 07761699 | SOL[0.0037778600000000],USD[0.0000000292293714] |
| 07761703 | BTC[0.0000000098008915],USD[0.0003146317822225] |
| 07761704 | BTC[0.0000897400000000],ETH[0.0008584500000000],ETHW[0.0008584500000000],USD[3.9957789500000000] |
| 07761709 | SOL[0.0000000590184462],USD[3.7024987461784809],USDT[0.0000000101374969] |
| 07761715 | ETH[0.0000000032056864],SHIB[1.0000000000000000],USD[0.0000000073211188],USDT[0.0000002035192023 0] |
| 07761718 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[1.0000000000000000],ETHW[0.4230117200000 000],TRX[7.0000000000000000],USD[0.0036550190074748],USDT[1.0946935400000000] |
| 07761724 | AAVE[0.0000000007193000],BAT[1.0165555000000000],BTC[0.0000000049265570],CUSDT[5.0000000000000000 ],SOL[8.0000000058991720],TRX[1.0000000033562480],USD[0.0012488359958303] |
| 07761725 | ETH[0.0000000100000000] |
| 07761728 | ETH[0.0000000063700000],SOL[0.0000000025706400],TRX[0.0000000076882380],USD[0.0000000148181536],US DT[0.0000000058800868] |
| 07761733 | USD[549.0037941200000000] |
| 07761734 | BRZ[1.0000000000000000],BTC[0.0000000880000000],CUSDT[3.0000000000000000],DOGE[2.000000000000000 0],ETHW[0.0908202900000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[293.46472675488 40595] |
| 07761741 | BTC[0.0040000000000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],LTC[0.2500000000000000],U SD[0.0767850880000000] |
| 07761748 | USD[5000.0000000000] |
| 07761758 | USD[0.8207755021582637] |
| 07761772 | AAVE[0.0030000000000000],DAI[0.0900000000000000],SOL[0.0030000000000000],TRX[0.0000020000000000],U SD[0.0000000117364276],USDT[0.0000000067298295] |
| 07761774 | BTC[0.0000000050130000] |
| 07761780 | BTC[0.0000000553302811],EUR[0.0002856073079980],GRT[0.0000000026000000],SHIB[0.0000000100000000],S USHI[0.0000000034000000],UNI[0.0000000080000000],USD[0.0000000117296800],USDT[0.00000000187091 18] |
| 07761786 | BTC[0.0010415500000000] |
| 07761797 | USD[0.0000000044256123] |
| 07761812 | SOL[0.0040654800000000],USD[0.3308718260000000] |
| 07761814 | DOGE[1.0000000000000000],ETH[0.0721899400000000],ETHW[0.0712936600000000],USD[339.7345307992379 820] |
| 07761815 | USD[0.0105538104259666] |
| 07761817 | BTC[0.0000000009642000],NFT (322418959011874045)[1],NFT (429582191974941518)[1],TRX[0.01150400000 00000],USD[0.0000696166288806],USDT[0.0000000080287643] |
| 07761818 | CUSDT[1.0000000000000000],DOGE[53.2980840700000000],NFT (382883761376107036)[1],NFT (4336995398505 37918)[1],NFT (546958383494842363)[1],USD[120.0386341121799510] |
| 07761823 | BTC[0.0000000032295935],DOGE[0.0000000073736939],ETH[0.0000000696246621],LTC[0.0000000023209211],S OL[0.0000000728511004],USD[0.0004179138543912],YFI[0.0000000003496056] |
| 07761848 | AAVE[0.0000000077400],BTC[0.0000000341137300],GRT[0.0000000011946976],LINK[0.0000000093320296],MATI C[-0.0000000093307700],MKR[0.0000005302278],UNI[0.0000000548852000],USD[2.0059483840777633],USDT[ 0.0009537307384927] |
| 07761850 | DOGE[1.0000000000000000],ETHW[0.0895175100000000],SHIB[1.0000000000000000],USD[385.490704969907177 0] |
| 07761851 | NFT (350793030589485939)[1],USD[0.0013028900000000] |
| 07761852 | USD[0.0000000050000000] |
| 07761862 | MATIC[350.0000000000000000],USD[10.5575449600000000] |
| 07761868 | DAI[0.0087194900000000],ETHW[0.0068070000000000],USD[0.0000000037894 79],USDT[0.0000087420603058] |
| 07761869 | CUSDT[1.0000000000000000],SOL[5.5144024300000000],USD[339.0069844904794034] |
| 07761876 | CUSDT[0.0000000041132590],SOL[1.0156550722365043],SUSHI[0.0000000088800000],USD[3002.56505850295792 72],USDT[0.0000000097232226] |
| 07761880 | ETH[0.0007789449200000],ETHW[0.0007789449200000],USD[1647.5790025058000000],USDT[0.17690000000000 00] |
| 07761894 | BRZ[1.0000000000000000],ETH[0.1550062500000000],ETHW[0.1542994000000000],USD[0.0033272632646424] |
| 07761897 | BTC[0.0000000046394000],USD[3.1526327926872490] |
| 07761910 | CUSDT[2.0000000000000000],USD[0.5492076882421461] |
| 07761912 | BTC[0.0000129308800000] |
| 07761939 | USDT[0.0000602054667264] |
| 07761941 | GRT[1123.8750000000000000],USD[0.0052855545230000] |
| 07761943 | BRZ[3.0000000000000000],BTC[0.0755235100000000],CUSDT[9.0000000000000000],DOGE[4.00000000000000000 ],ETH[0.0239859200000000],ETHW[0.0236849600000000],LINK[0.9880032500000000],SHIB[759766.585394710000 0000],SOL[0.0695208400000000],TRX[2.0000000000000000],USD[0.0025330386168382] |
| 07761948 | USD[0.0075569525600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07761950 | USD[0.0533667900000000] |
| 07761952 | ETH[0.2650000000000000],ETHW[0.2650000000000000],NFT [5039387577449964200][1],USD[8.5838775200000000] |
| 07761954 | BTC[0.0077862500000000],USD[2.9428000000000000] |
| 07761968 | BTC[0.0000001000000000],USD[0.0000001460051710,USD[0.0000001115667] |
| 07761979 | AAVE[0.0000000049861164],ALGO[0.0000000005257472],AVAX[0.0000000048000000],DOGE[0.0000000009050668],ETH[0.0000000046154691],ETHW[0.0000000046154691],LTC[0.0000000055600000],MATIC[0.0000000023000000],SHIB[0.0000000046432000],SOL[0.0000001604418417,SUSHI[0.0000000026375732],TRX[0.0000000001360448 4],USD[0.0002318046382734],USDT[0.0000000012537612] |
| 07761987 | SOL[58.5180840400000000],USD[0.0000002246163800] |
| 07761988 | BCH[0.0000000086819264],SHIB[1.0000000000000000],SOL[0.0408407200000000],TRX[1.0001634500000000],USD[27.5091803844547119],USDT[0.0000008128222.0],YF[0.0000000043837348] |
| 07761989 | SOL[0.0000000079597484],USD[0.0000000046737363],USDT[0.0000000050000000] |
| 07761992 | USD[5.0000000000000000] |
| 07761999 | SOL[0.0000000050000000] |
| 07762001 | USD[20.7074308369349281] |
| 07762006 | USD[0.8176686331000000],USDT[0.0084000089175650] |
| 07762010 | DOGE[1.0000000000000000],UNI[0.0000000081645375],USD[19561.5709103695358690],USDT[0.0000000096620028] |
| 07762021 | BTC[0.0000000048000000],USD[0.0015994964228556] |
| 07762024 | AAVE[2.5640686700000000],BAT[1.0000000000000000],BTC[0.4586572100000000],CUSDT[10.0000000000000000],DOGE[354.5632899500000000],ETH[0.0820943100000000],ETHW[0.0810832400000000],SHIB[16.0000000000000000],TRX[1830.7738929900000000],USD[0.0001242470867054] |
| 07762026 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0009910056788869],DOGE[4.0000000000000000],ETH[0.0000000006302000],NFT [4336305344265732951[1],NFT [547755788511778806][1],SHIB[3.0000000000000000],SOL[0.0000000052000000],TRX[1.0000000000000000],USD[0.0001287560509618] |
| 07762037 | BTC[0.0000365171200000],NFT [5517615292811772431[1],USD[0.6844672000000000] |
| 07762041 | SOL[0.1928458500000000] |
| 07762043 | USD[24.7888560200000000] |
| 07762045 | BTC[0.6470008967876415],MATIC[3.0000000000000000],USD[8041.4707459587361142],USDT[0.0000000085190696] |
| 07762047 | BTC[0.0007608913097800],ETH[0.0000000100000000],USD[0.0000000061196085] |
| 07762052 | ETH[0.0009774600000000],ETHW[0.0009637700000000],USD[2.0978838012849674] |
| 07762061 | BTC[0.0002856000000000],ETH[0.0015000000000000],TRX[0.7270000000000000],USD[6.3403039270000000],USDT[7.6800000000000000] |
| 07762067 | AVAX[3.6801000000000000],BRZ[0.8820000000000000],BTC[0.0642100460435547],DOGE[41.0050000000000000],ETH[0.5502660069000000],ETHW[0.8476730077000000],LINK[82.0762321763564504],LTC[7.8808671913500000],MATIC[0.0000000030000000],SOL[7.3874700091315276],USD[0.0000000039185311],USDT[1.6689780978735228] |
| 07762069 | CUSDT[1.0000000000000000],NFT [486499880013509830][1],USD[0.0001238919320751] |
| 07762078 | BAT[1.0151269000000000],BRZ[3.0000000000000000],CUSDT[13.0000000000000000],DOGE[5.0023749800000000],ETH[0.5243560900000000],ETHW[0.5241357500000000],GRT[1.0000000000000000],SOL[8.5772241200000000],TRX[7.0000000000000000],USD[0.0000167846805816],USDT[1.0831629000000000] |
| 07762087 | BTC[0.0006200000000000],DOGE[0.0500000000000000],ETH[0.0004300000000000],ETHW[0.0009050000000000],NFT [288340205605529686][1],NFT [471601978550252481711],NFT [521695612754825171[1],TRX[0.0000100000000000],USD[0.0000000021000000] |
| 07762088 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[3.0000000008.2098862],SOL[0.0000000059106935],TRX[1.0000000000000000],USD[0.0000000045928321] |
| 07762098 | DAI[0.0486874400000000] |
| 07762104 | BTC[0.0783842700000000],DOGE[630.3451681600000000],ETH[0.2607916600000000],ETHW[0.1861771800000000],NFT [331111617346356239][1],NFT [489319600632653091[1],SHIB[6.0000000000000000],SOL[1.2961135300000000],USD[-74.9990550869961143],USDT[0.0000003955844754] |
| 07762109 | USD[0.0000000028800000] |
| 07762111 | CUSDT[2.0000000000000000],DOGE[222.6505034000000000],USD[55.4491960643581973],USDT[54.1270802500000000] |
| 07762113 | USD[50.4921536890540986] |
| 07762116 | USD[0.0011038492530000] |
| 07762117 | USD[0.4488810000000000] |
| 07762121 | AVAX[0.0000000025947539],ETH[0.0000000077753875],NFT [469306253879982514][1],SOL[0.0000000100000000],TRX[0.0000000352932343],USD[0.0000000522987912],USDT[0.0000001123102937] |
| 07762124 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[8.6020758000000000],ETHW[8.5988127000000000],SOL[52.9792602700000000],USD[0.7763490061758315] |
| 07762130 | TRX[12481.3696180000000000] |
| 07762132 | ETH[0.1050825674745632],ETHW[0.1050825674745632],USD[0.0000469365148543] |
| 07762136 | BAT[1.0062860400000000],BRZ[2.0000000000000000],BTC[0.5335107600000000],CUSDT[3.0000000000000000],ETH[7.0626375400000000],ETHW[23.5149534000000000],TRX[1.0000000000000000],USD[0.0000155157420173] |
| 07762138 | USD[0.0002650369897152] |
| 07762140 | ETH[0.0000000089365663],ETHW[12.0000000089365663],USD[93.6778098000000000] |
| 07762152 | BRZ[1.0000000000000000],DOGE[427.1642336100000000],SUSHI[9.6116561200000000],TRX[1.0000000000000000],USD[0.1315495645587759] |
| 07762156 | TRX[0.0001800000000000],USDT[25.0000000000000000] |
| 07762157 | BTC[0.0002615000000000],CUSDT[1.0000000000000000],USD[5.6709247624131136] |
| 07762164 | CUSDT[1.0000000000000000],DOGE[1.0065199800000000],SHIB[1890531.9652594900000000],TRX[0.0000000036884228],USD[0.0000000049529638] |
| 07762171 | DOGE[2.0000000000000000],SHIB[8.9893499000000000],TRX[1.0000000000000000],USD[0.0000208987334199] |
| 07762175 | ETH[0.0002002800000000],ETHW[0.0002002800000000],USD[7.2998424000000000] |
| 07762177 | DOGE[2.0000000000000000],NFT [412178583661299506][1],NFT [567771546433706015][1],SHIB[75959628.3305200000000000],TRX[0.0057337000000000],USD[0.0096796789739243] |
| 07762182 | SOL[0.0000000097591353] |
| 07762185 | USD[0.8105413840000000] |
| 07762190 | ETHW[0.0830993200000000],USD[0.0102708191339543] |
| 07762203 | USD[0.0000072448419992] |
| 07762204 | BRZ[3.0000000000000000],BTC[0.0000162000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0038903034979568] |
| 07762206 | BRZ[3.0000000000000000],BTC[0.1182499800000000],DOGE[3.0000000000000000],ETHW[0.4557162600000000],GRT[1.0000000000000000],MATIC[434.8392075200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000087309039481] |
| 07762207 | USD[441.1634842212188322],USDT[0.0000000123818282] |
| 07762208 | BTC[0.0012076700000000],CUSDT[65.1171499300000000],ETH[0.0068703747750000],ETHW[0.0067882947750000],SOL[2.0805575600000000],USD[0.0607244717065308] |
| 07762211 | USD[2.2803700000000000] |
| 07762212 | BTC[0.0000000680986073],ETH[0.0000000062232200],ETHW[0.0000000006223200],USD[0.0028544650000000] |
| 07762213 | USD[0.0000000016336991],USDT[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07762215 | BRZ[1.000000000000000],BTC[0.002324440000000],CUSDT[6.000000000000000],DOGE[899.966051710000000],ETH[0.033953390000000],ETHW[0.033529000000000],MATIC[49.012632880000000],SOL[2.909995800000000],SUSHI[7.609144540000000],TRX[1.000000000000000],USD[0.000861431382939308] |
| 07762219 | USD[0.0000007791594150] |
| 07762222 | SOL[0.0040910044634810] |
| 07762229 | ETH[0.0000092400000000],ETHW[0.0000092400000000],SOL[0.0001013900000000],USD[0.0182015598680935],USDT[0.0000000148508619] |
| 07762230 | AVAX[0.0000000027277225],SOL[0.0000007958972],USD[0.0002697955987559],USDT[0.0000000098986163] |
| 07762233 | TRX[0.0115330000000000],USD[0.7732100665593842],USDT[0.0033860049987431] |
| 07762234 | ETHW[1.6390000000000000],USD[5.4897089540000000] |
| 07762237 | AVAX[6.5881806200000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[7.6092642574161519],USDT[0.0000000000526123] |
| 07762240 | USD[3.0638550000000000] |
| 07762241 | BAT[2.0000000001765766],BRZ[3.0000000000000000],BTC[0.0000000047919887],DOGE[6.0000000447055920],ETH[0.0000000006256180],GRT[0.0000000087144520],LINK[0.0003004665367447],MATIC[0.0000000069222861],NEAR[0.0033225000000000],SHIB[8.0000000004040240],SOL[0.0000000005841875],SUSHI[0.0000000052974227],TRX[14.0000000000000000],UNI[0.0000000063278491],USD[0.0000000157426287] |
| 07762248 | SOL[0.0037677300000000],TRX[0.0000034000000000],USD[0.0637882000000000] |
| 07762256 | ETH[0.0010000000000000],ETHW[0.0580000000000000],USD[0.0036912000000000] |
| 07762265 | USD[0.0000001852625384] |
| 07762266 | ETH[0.0890000000000000],ETHW[0.0890000000000000],USD[0.6861137100000000] |
| 07762269 | SOL[0.0000000508000000],USD[0.0018205861808929],USDT[0.0059358000000000] |
| 07762272 | BAT[1.0000000000000000],ETH[0.6465597400000000],ETHW[0.6465597400000000],USD[0.0000262134943104] |
| 07762280 | CUSDT[9.0000000000000000],DOGE[0.9200384300000000],ETH[0.0002959700000000],ETHW[0.0002959700000000],GRT[7.2761732800000000],LINK[0.0105292700000000],SOL[0.0077269400000000],TRX[0.0996667400000000],USD[-1.0073638645662327] |
| 07762284 | AAVE[1.7060910000000000],SOL[1.8086920000000000],USD[0.4611270352127359] |
| 07762287 | NFT [3440221401839746661[1],NFT [3571193504842819641[1],NFT [4042233969031110381[1],NFT [4341062324568015611[1],NFT [4900742303541301461[1],NFT [5047839089788843391[1],NFT [5278971889953766051[1],NFT [5483332085146214211[1],NFT [5625731253211641041[1],SOL[2.2508047900000000],USD[0.0000008469038158],USDT[0.0039349957118327] |
| 07762288 | AVAX[0.4440800000000000],BTC[0.0002263003603160],ETH[0.0003956021572298],ETHW[0.0003956021572298],NFT [2898679572376169[1],NFT [2975283871891099491[1],NFT [3001631582827583061[1],NFT [3177960134872361861[1],NFT [3180206013029919991[1],NFT [3192300610745850921[1],NFT [3196026537201988781[1],NFT [3199189654123904121[1],NFT [3210432821917995461[1],NFT [3217733811013387881[1],NFT [3219668059448196091[1],NFT [3252731870617051991[1],NFT [3272391825200760311[1],NFT [3274595994411423451[1],NFT [3442349296018063171[1],NFT [3508121347481154341[1],NFT [3540615665073322381[1],NFT [3668336049943570101[1],NFT [3682566353651650161[1],NFT [3871693582012336921[1],NFT [3873491549512084112041[1],NFT [3983341097745482351[1],NFT [3988272752532603801[1],NFT [4007647162391976341[1],NFT [4036666487369001151[1],NFT [4108835722952318231[1],NFT [4153357874039956781[1],NFT [4178666188248397341[1],NFT [4195160724213670921[1],NFT [4260550543318154347][1],NFT [4271450628743847529][1],NFT [4316967325715350391[1],NFT [4349345160420262591[1],NFT [4401365435888094821[1],NFT [4431113034205870061[1],NFT [4446565669340116[1],NFT [4492584111602651][1],NFT [4605093922154650421[1],NFT [4746524675947004161[1],NFT [4755853632027918691[1],NFT [4814088190368024961[1],NFT [4965098767064992131[1],NFT [4992910606695396[1],NFT [5099904466065614921[1],NFT [5211342739143384011[1],NFT [5224323154455092411[1],NFT [5244404865236406081[1],NFT [5377752953693553491[1],NFT [5597454703994358891[1],NFT [5665586521565776431[1],NFT [5716685288863873971[1],SOL[0.0481014630342981],SUSHI[0.2764000000000000],USDL-1.2129973788359274],USDT[0.0032880000000000] |
| 07762291 | BTC[0.0000999000000000],USD[0.7289000000000000] |
| 07762293 | SOL[0.0000001000000000] |
| 07762294 | USD[0.0000000651116784] |
| 07762296 | ETHW[0.0640000000000000],MATIC[0.0000000080000000],USD[1.1531008094512632] |
| 07762303 | CUSDT[4.0000000000000000],DOGE[358.5980994500000000],ETH[0.0307887000000000],ETHW[0.0307887000000000],MATIC[109.8103206200000000],SOL[2.6116556200000000],USD[0.0000147509958524],USDT[1.0000000000000000] |
| 07762308 | SOL[0.0040030313975905] |
| 07762315 | BTC[0.0000097450000000],ETH[0.0000000046030080],SOL[0.0000001000000000],TRX[0.0016320000000000],USD[0.4132232515445185],USDT[0.0000000106504787] |
| 07762316 | MATIC[199.8000000000000000],USD[241.4768000000000000] |
| 07762317 | BRZ[1.0000000000000000],BTC[0.0246849900000000],USD[1091.1741023230941734] |
| 07762318 | ETH[0.0000000041652456],NFT [5101653510490613931[1],SOL[0.0000000050637517],USD[0.9534342557272696] |
| 07762323 | ETH[0.0000000000],ETHW[0.0030000000000000] |
| 07762327 | USD[0.0000003590019299] |
| 07762333 | USD[2.2667774800000000] |
| 07762339 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETHW[1.0271663900000000],SHIB[1.0000000000000000],SOL[0.0000000077357204],TRX[1.0000000000000000],USD[1716.1227390164968099],USDT[0.0000000092817388] |
| 07762341 | USD[0.0000067597505],USDT[0.0000000225800035] |
| 07762344 | BTC[0.0000000078400000],SOL[0.0000000035599480],USD[0.4475887533551700],USDT[0.0003024282465085] |
| 07762352 | USD[1.6849777800000000] |
| 07762354 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000641225052],USDT[5009.3010431300000000] |
| 07762359 | CUSDT[5.0000000000000000],DAI[0.0000064000000000],DOGE[1.0000000000000000],GBP[0.0027726200000000],MATIC[0.0034272400000000],USD[16.1573838243546286] |
| 07762361 | ALGO[8.3841170000000000],AVAX[0.2877804400000000],BAT[14.5822555700000000],BRZ[58.3191168800000000],BTC[0.0004393100000000],DOGE[23.7433642700000000],ETH[0.0039878100000000],ETHW[0.0039330900000000],HKD[47.9139522000000000],KSHIB[568.8240185200000000],MATIC[6.1761842800000000],NEAR[1.9742000400000000],SOL[0.1089408000000000],USD[88.8494452625491653],USDT[2.1725545800000000],ZAR[29.9465773400000000] |
| 07762362 | USD[0.8432955000000000] |
| 07762364 | USD[100.0000000000000000] |
| 07762375 | ETH[0.0420004100000000],ETHW[0.0420004100000000] |
| 07762381 | BAT[74.5296729300000000],BTC[0.0003147005347856],ETH[0.0232862812693085],ETHW[0.0232862812693085],LINK[5.1179446304429402],SOL[0.5177643543394289],SUSHI[16.0747425527109944],USD[0.0000001789012620],YFI[0.0042313580649161] |
| 07762385 | SOL[0.0688015600000000],USD[2.1931104650748600] |
| 07762388 | USD[20.9835960385597972] |
| 07762390 | BAT[6.3963708600000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],MATIC[0.0000000360111701],SUSHI[0.0569132400000000],TRX[4.0000000000000000],USD[0.0000407714306002],USDT[1.0614428532514937] |
| 07762393 | USD[0.0543661500000000] |
| 07762394 | BTC[0.0000000052805000],SOL[0.0000000078559114],USD[0.2343003388161435] |
| 07762403 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],MATIC[26.1046534000000000],TRX[1.0000000000000000],USD[0.0019933169824925] |
| 07762419 | BTC[0.0002416662885329],ETH[0.0000955600000000],ETHW[0.0000955600000000],SOL[2.0000000025000000],USDT[3.7602526320156370] |
| 07762433 | BTC[0.0000000105024587],ETH[0.0000000112820368],NFT [5086378184283287071[1],SOL[0.0000000020430141],USD[238.4290682612477214],WBTC[0.0000000061197098] |
| 07762434 | NFT [3778957811266694121[1],USD[0.7450872000000000] |
| 07762436 | SOL[0.0071700000000000],SUSHI[0.4970000000000000],USD[53.3649213000000000] |
| 07762437 | LTC[0.1237664700000000] |
| 07762440 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.0271410700000000],ETHW[0.0268002100000000],SHIB[684679.7702380000000000],TRX[1.0000000000000000],USD[0.9682159580000596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07762444 | ETH[0.0000000090049892],SOL[0.00000000100000000],USD[1.2655638000000000] |
| 07762448 | CUSDT[2.00000000000000000],ETH[0.0000000074124546],TRX[1.00000000000000000],USD[0.0365335979458124] |
| 07762455 | USD[0.7622176000000000] |
| 07762461 | GRT[0.00000000012560000],USD[48.3977735550704680] |
| 07762463 | AVAX[0.00000000022135],USD[1.1866661553572044] |
| 07762464 | BTC[0.1576422000000000],SOL[222.9268500000000000],USD[6.4071000000000000] |
| 07762475 | BTC[0.0074380600000000],ETH[0.0593245000000000],ETHW[0.0585857800000000],SOL[2.4161986500000000],TRX[3.0000000000000000],USD[0.0000005114369739] |
| 07762476 | AVAX[0.0000000084531148],ETH[0.0000000064000000],MATIC[0.0000000097613440],NFT [5006484450676127671],SOL[0.0000000655947121,USD[1.5518003357995219] |
| 07762478 | ETH[0.0000000085600000],ETHW[0.0000000085600000],LTC[0.0002082643500000],SOL[0.0000000450000000],USD[0.0001793505094960],USD[72.8677920050722933] |
| 07762481 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],SHIB[61.0597522600000000],TRX[7.00000000000000000],USD[0.0042530105661438],USDT[1.0923965700000000] |
| 07762483 | BRZ[1.00000000000000000],BTC[0.0016437600000000],CUSDT[3.00000000000000000],DOGE[3.00000000000000000],ETH[0.0500921800000000],USD[0.0311091112993060] |
| 07762490 | CUSDT[4.00000000000000000],DOGE[3.00000000000000000],ETH[0.0000060000000000],ETHW[0.0000060000000000],TRX[1.00000000000000000],USD[0.0000296737021237] |
| 07762496 | DAI[35.0795015228115483],DOGE[16.7971837965800000],LTC[0.1254360935234469],MATIC[0.9947575100000000],SHIB[2.00000000000000000],SUSHI[1.0341169200000000],TRX[39.9226606200000000],USD[0.0000000079092501],USDT[0.0000000010380248] |
| 07762513 | USD[15.4800000000000000] |
| 07762528 | BTC[0.0000000050000000],ETH[0.00000000008334032] |
| 07762529 | BAT[0.0004186500000000],BRZ[2.00000000000000000],CUSDT[39.00000000000000000],DOGE[0.0003679700000000],ETH[0.00000000009000000],ETHW[0.0000009000000000],MATIC[0.0001215200000000],SHIB[7.00000000000000000],SOL[0.0000030900000000],SUSHI[0.0000339000000000],TRX[6.00000000000000000],USD[0.0002286948690087] |
| 07762537 | CUSDT[2.00000000000000000],ETH[0.0000000029089172],USD[0.0000000005268460] |
| 07762538 | TRX[0.0002540000000000],USDT[0.6770630000000000] |
| 07762539 | BTC[0.0127977018033878],ETH[0.0622695000000000],ETHW[0.0622695000000000] |
| 07762563 | BTC[1.0442862700000000],SOL[0.0002359700000000],TRX[1.00000000000000000],USDT[0.0000001639632674] |
| 07762567 | USD[0.0000072536126198] |
| 07762579 | SOL[0.00000002000000000] |
| 07762595 | MKR[0.0287223600000000] |
| 07762604 | DOGE[1.00000000000000000],USD[0.0001307464551560] |
| 07762607 | BCH[0.0000000069220000],BTC[0.0000000029241576],GRT[0.0000000029335327],LINK[0.0000000458328000],LTC[0.0000000007490125],SOL[0.0000000046099343],USD[0.0000003144572832],USDT[0.0000574944789313],YF[0.0000000055325305] |
| 07762619 | USD[7.3918309031842698] |
| 07762624 | BTC[0.0000000032618767],USD[0.0503628426646430] |
| 07762642 | AVAX[0.0961300000000000],BAT[227.2945000000000000],BTC[0.0003308000000000],ETH[0.0001492500000000],ETHW[0.0001492500000000],LINK[0.0522250000000000],SOL[21.5037310000000000],USD[26.3962496060797370] |
| 07762660 | BAT[1.0165554900000000],ETH[0.0001483900000000],ETHW[0.0001483900000000],USD[0.0000007346131204],USDT[1.0952735400000000] |
| 07762670 | USD[0.0000007583446635] |
| 07762673 | CUSDT[3.00000000000000000],TRX[2.00000000000000000],USD[0.0000000042295068] |
| 07762685 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000154492550264] |
| 07762687 | BTC[0.00000000100000000],CUSDT[1.00000000000000000],USD[0.0046584691000818] |
| 07762692 | BTC[0.0000508223800000],ETHW[0.7652510000000000],USD[0.0000000562125301],USDT[0.0000000059927469] |
| 07762693 | TRX[0.0000010000000000],USD[1.1667185300000000],USDT[0.00000000601119911] |
| 07762697 | NFT [2915714716613320271],NFT [4076556139313981601],NFT [5156853016733494548],USD[3559.7519925117961332] |
| 07762698 | BTC[0.2625469300000000],ETH[7.9735671200000000],ETHW[7.9709138929958339],LINK[79.6465115500000000],SOL[152.0769879600000000] |
| 07762702 | USD[0.0000007212682748] |
| 07762704 | BTC[0.0000749387817500],DOGE[0.9421000000000000],ETH[0.00000001000000000],ETHW[0.0005710091785457],KSHIB[8.8250000000000000],LINK[0.0197000000000000],LTC[0.0026500000000000],USD[0.2151157628000000],USDT[0.0002956050000000] |
| 07762709 | MATIC[9.8800000000000000],USD[0.0049478733062000],USDT[0.2222081000000000] |
| 07762711 | USD[0.0000000065604786] |
| 07762724 | SOL[0.0003668947776536],USD[0.0000020100912887] |
| 07762733 | NFT [5135487773677102291],USD[15.8493280000000000] |
| 07762736 | DOGE[0.0000000067400000],ETH[0.0045695711721320],ETHW[0.0045695715621540],MKR[0.00000008360000],SOL[0.1069223255061890] |
| 07762745 | BAT[0.0001827000000000],BRZ[2.00000000000000000],BTC[0.0000000086556876],CUSDT[17.00000000000000000],DAI[0.0000000010098131],DOGE[17.1721871700000000],ETH[0.0000000006617054],GRT[3.0977793800000000],MATIC[0.00000000064260000],SHIB[0.00000010000000],SOL[0.0000000060177242],SUSHI[1.0743998400000000],TRX[12.0148036200000000],USD[0.0000288636363612],USDT[4.4838406624361665] |
| 07762748 | USD[0.0000000037787236] |
| 07762751 | BTC[0.0037435300000000],SOL[0.0000000030200000] |
| 07762756 | ETHW[0.1052664000000000],USD[1.8892546548288320] |
| 07762763 | BTC[0.0000325801800000] |
| 07762772 | USDT[0.9968020000000000] |
| 07762773 | USD[4.5209400000000000] |
| 07762779 | BRZ[1.00000000000000000],BTC[0.0000000072292730] |
| 07762784 | BRZ[3.00000000000000000],BTC[0.0039664500000000],CUSDT[6.00000000000000000],ETH[0.1006331900000000],ETHW[0.0995982800000000],LINK[8.3456841300000000],MATIC[156.8452748600000000],SOL[2.7106998500000000],TRX[3.00000000000000000],USD[154.5253219051196860] |
| 07762785 | CAD[0.0000000092367882],USD[0.0000000075172076],USDT[0.0000000064250000] |
| 07762789 | USD[8.9330000000000000] |
| 07762793 | NFT [2946107411319775521],NFT [5662546559761261521],PAXG[0.0000000050000000],SOL[0.0000079211464],USD[0.7088956000000000] |
| 07762802 | AVAX[0.0865000000000000],BTC[0.0087775000000000],TRX[0.0001930000000000],UNI[0.9991000000000000],USD[0.0000000166771042],USDT[0.0000000199756164] |
| 07762805 | BRZ[2.00000000000000000],CUSDT[38.00000000000000000],DOGE[8.0092107200000000],ETHW[2.3530848200000000],LINK[1.4465193300000000],SHIB[9.00000000000000000],SOL[0.0000000049922172],TRX[5.00000000000000000],USD[6.2923705542994546],USDT[1.0254319700000000] |
| 07762809 | DOGE[33.1402120600000000],USD[0.0000000004724668] |
| 07762814 | USD[100.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07762820 | USD[5.0451966000000000] |
| 07762825 | BRZ[4.995000000000000000],BTC[0.00630000000000000],USD[0.0095872600000000],USDT[1.2085508000000000] |
| 07762826 | CUSDT[1.000000000000000000],USD[0.0005023700142313] |
| 07762829 | ETH[0.00000003730000000],NFT (3088739996490959008){1},NFT (3605802739628298066){1},NFT (40035661825444447070){1},NFT (5716439844237898566){1},USD[0.0000039218607502] |
| 07762830 | LTC[0.03247174000000000],USD[-0.4536238000000000] |
| 07762841 | BTC[0.00007209000000000],DOGE[12.697231370000000000],EUR[0.8811564400000000],SHIB[315278.1657821300000000],USD[0.0012530441272409] |
| 07762844 | USD[0.000000010000000] |
| 07762853 | BTC[0.00000001000000000],GRT[1.0040447100000000],USD[0.0000000055170740] |
| 07762860 | SOL[0.15348267000000000],USD[5.5093247337067026] |
| 07762873 | BTC[0.00000011000000000],DOGE[1.000000000000000000],ETH[0.0000017295494216],SHIB[2.000000000000000000],USD[2995.4559883061281505] |
| 07762876 | SOL[0.00645000000000000],USD[954.5628575000000000] |
| 07762878 | ALGO[418.28229460000000000],BAT[1.000000000000000000],BRZ[7.009595560000000000],CUSDT[1.000000000000000000],DOGE[1929.2014013800000000],GRT[2386.8625777500000000],SHIB[17573056.1078023900000000],SOL[8.1766437200000000],TRX[10.000000000000000000],USD[2000.8669188025516376] |
| 07762882 | USD[0.000000038734342] |
| 07762883 | LINK[0.04000000000000000],USD[2.1405905900000000] |
| 07762885 | USD[0.000000030000000] |
| 07762890 | CUSDT[2.000000000000000000],USD[0.0037937687931832] |
| 07762895 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],LINK[3.6395312500000000],SOL[4.5266712200000000],TRX[1.000000000000000000],USD[0.0000003039008826] |
| 07762909 | SOL[0.72836166000000000],USD[0.0000017290786028] |
| 07762913 | AAVE[8.36197111000000000],AVAX[8.93513312000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[608.8509854300000000],LINK[60.4406556900000000],NEAR[50.2773747300000000],SHIB[3934478.4373440700000000],SOL[35.2610341100000000],TRX[1263.4187817800000000],USD[0.0000006484842811] |
| 07762917 | USD[0.0015674674000000] |
| 07762919 | AAVE[0.00063899000000000],BTC[0.00007918692529994],DOGE[0.93340579205556],ETH[0.00019837035532382],ETHW[0.00019837035532382],LINK[0.0141057443044448],MATIC[0.2270451669674014],SOL[0.0016733833289109],SUSHI[0.0196738681660435],UNI[0.0082628775789944],USD[0.0005652012702228],USDT[0.0000000014622972] |
| 07762922 | CUSDT[1.368921990000000],DOGE[0.5594696000000000],USD[0.0083409312327800] |
| 07762933 | USD[1.0429868800000000] |
| 07762939 | USD[0.0000001631745241] |
| 07762956 | AAVE[0.63025157000000000],BRZ[3.000000000000000000],BTC[0.3405596200000000],CUSDT[29.000000000000000000],DOGE[477.4596830700000000],ETH[2.8027605600000000],ETHW[2.7632683000000000],NFT (38643226194897867 1){1},NFT (5116785581519527 52){1},SHIB[959405.5696343000000000],SOL[42.2236918500000000],TRX[115.0000000000000000],USD[0.0934086770527422] |
| 07762957 | USD[273.2363547300000000] |
| 07762959 | USD[24.4765363573767696],USDT[0.000000004477801] |
| 07762961 | USD[1.000000000000000] |
| 07762962 | DOGE[200.000000000000000000],ETH[0.0610000000000000],ETHW[0.0610000000000000],SHIB[399600.0000000000000000],USD[14.4791300000000000] |
| 07762981 | BCH[0.000000045177500],BRZ[0.000000005547600],BTC[0.0000000485548],ETH[0.0000383196636],ETHW[0.0000383196636],SHIB[9.000000000000000],USD[0.0000067432480263] |
| 07762984 | BRZ[1.000000000000000],USD[0.000018091757584] |
| 07762986 | BTC[0.02720000000000000],SHIB[1300000.000000000000000],SOL[5.1600000000000000],USD[1.528387265998 1200],USDT[0.000000008000000] |
| 07762992 | BAT[0.00000008050000],BTC[0.0000000980170648],ETH[0.00000007210930 8],LTC[0.00000008260000] |
| 07762995 | USD[30.000000000000000] |
| 07762996 | USD[0.0026240000000000] |
| 07762997 | DOGE[0.33200000000000000],USD[0.0846505000000000],USDT[0.9171044000000000] |
| 07763003 | BTC[0.00000002165500],ETH[0.0000001000000000],SOL[0.0000000036898545],USD[0.0094892764000000],USDT[0.0000000070149992],WBTC[0.0000993650000000] |
| 07763008 | USD[1.1783396075980044] |
| 07763012 | USD[0.2672056000000000],USDT[17.3058100000000000] |
| 07763015 | USD[2.2732992000000000] |
| 07763022 | BTC[0.42957000000000000],USD[16865.8700000000000000] |
| 07763026 | SOL[6.90000000000000000],USD[8.2196760000000000] |
| 07763028 | ETH[0.00000001000000000],ETHW[0.0000000087204677],SOL[0.0000000021472448],TRX[0.1568070000000000],USD[0.2105597761447189] |
| 07763031 | USD[5656.7776600823525600] |
| 07763034 | USD[9.2856681092000000] |
| 07763044 | DOGE[115.34365760078985 00],USD[0.0000000004601715] |
| 07763051 | AVAX[0.02500000000000000],DAI[0.0654329800000000],ETHW[1.999000000000000000],SOL[0.0077600000000000],SUSHI[0.2500000000000000],USDT[0.9440570000000000] |
| 07763059 | USD[0.7556249952000000] |
| 07763066 | ETH[-0.000000027904163],MATIC[0.0000000042153297],SOL[0.0000000221491134],USD[502.7323302864629469] |
| 07763069 | USD[250.000000000000000] |
| 07763072 | BCH[0.000000061594011],BTC[0.0000000580273712],DOGE[2.0000000058027 8],ETH[0.0000000445578959],GRT[0.0000000067407986],KSHIB[0.0000000036095118],LINK[0.0000000065970388],LTC[0.0000000070929279],MATIC[0.0000000357467],NEAR[0.0000000293330000],SHIB[13198.6681631100000000],SOL[0.0000000031288847 0],SUSHI[0.0000000071941592],TRX[0.0000000093933927],USD[0.000000108838122],USDT[0.0000002516865685] |
| 07763083 | BTC[0.00010000000000000],TRX[6.3224186900000000],USD[0.0291227617759917],USDT[8.9702025304910831] |
| 07763083 | ETHW[0.00120817000000000],USD[83.4409642288325801] |
| 07763084 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[2.000000004300000000],ETH[0.0000004300000000],ETHW[0.0000004300000000],TRX[4.000000000000000000],USD[330.0654497978824371] |
| 07763089 | CUSDT[6.00000000000000000],DOGE[1408.4918936300000000],TRX[1.000000000000000000],USD[72.5743993629368829] |
| 07763093 | ETHW[4.15498500000000000],USD[6.2377898000000000] |
| 07763099 | USD[35.3208032700000000] |
| 07763103 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SOL[8.1017390800000000],TRX[2.000000000000000000],USD[0.6001006398935734] |
| 07763110 | BAT[0.00000008007606],BF_POINT[100.00000000000000],BRZ[0.000000007057831 8],BTC[0.00000007627828 4],CAD[0.0000000283420 87],DOGE[0.00000000813 5587],ETH[0.0000000815 4813],EUR[0.0000000090 9056],HKD[0.0000000022 244566],LTC[0.0000000024503874],MATIC[0.0000000029701173],NFT (328534224071066681){1},SHIB[0.000000034611778],SOL[0.0000000098375450],TRX[0.0000000079810160],USD[9.9441839986310045],USDT[0.000000045432483] |
| 07763119 | BTC[0.00000008132000 0],ETHW[1.3686985000000000],SOL[0.0018858500000000],USD[4.9085476800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07763120 | SOL[0.000000007660249],USD[2.18492887329832239] |
| 07763129 | DOGE[1.00000000000000000],ETH[1.55381321000000000],ETHW[1.55316054221179300],USD[0.000000020352830] |
| 07763132 | CUSDT[2.00000000000000000],SHIB[1470877.054181750000000000],TRX[309.195305990000000000],USD[0.000182650182666] |
| 07763138 | USD[0.0445549132063594] |
| 07763144 | ETH[0.000048270000000000],ETHW[5.284672580000000000],GRT[1.002638420000000000],LTC[0.000668430000000000],TRX[1.000000000000000000],USD[0.000002960087504] |
| 07763154 | BRZ[3.000000000000000000],BTC[0.277526820000000000],CUSDT[41.00000000000000000],ETH[0.000098500000000000],ETHW[0.000009850000000000],GRT[1.003576430000000000],MATIC[889.612003530000000000],SHIB[4.00000000000000000],SOL[83.024372270536424],TRX[16.356544890000000],USD[0.000453596790542] |
| 07763155 | ETH[0.000001000000000000],ETHW[0.000000082000000],USD[0.000018370774623],USDT[0.000013081298409] |
| 07763158 | CUSDT[3.018882210000000000],DOGE[1.000000000000000000],ETH[0.000000100000000],ETHW[0.000000009113529],USD[0.000000062399996] |
| 07763160 | ETH[0.001749280000000000],CUSDT[14.00000000000000000],DOGE[3.000000000000000000],MATIC[216.070307980000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0002407815424883] |
| 07763161 | BTC[0.000200000000000] |
| 07763163 | ETH[0.000000002495260],USD[0.000010340406206] |
| 07763170 | AAVE[1.006952280000000000],AVAX[2.047592420000000000],MATIC[49.952500000000000000],USD[0.8222572435414724] |
| 07763181 | ALGO[0.001585000000000000],BTC[0.000028118792000],LTC[0.006940000000000000],USD[0.0547878187000000],USDT[0.0020900043059050] |
| 07763185 | ETHW[0.142629440000000000],USD[0.5949439193288537] |
| 07763192 | SOL[79.160760000000000000],USD[0.167800000000000000] |
| 07763195 | USD[0.000000031325858 4] |
| 07763197 | BTC[0.002377440000000000],CUSDT[2.000000000000000000],DOGE[164.236288910000000],LINK[3.715815490000000],SOL[0.531930450000000000],SUSHI[1.877053250000000000],TRX[1.00000000000000000],USD[0.0000873722867262] |
| 07763198 | SUSHI[10.079536310000000000],USD[0.000000006824897 0] |
| 07763200 | ETH[2.998782200000000000],ETHW[2.998782199557404 80],MATIC[61.562389890000000000],USD[16066.9488230849120360] |
| 07763206 | BRZ[3.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],SOL[23.115210150000000000],TRX[4.000000000000000000],USD[3.2252296927161665] |
| 07763207 | BTC[0.000000022475000],USD[634.8725709927861300] |
| 07763214 | BTC[0.000000005000000],ETH[1.139160320000000000],ETHW[1.139160320000000000],USD[0.0446278678826178] |
| 07763221 | USD[0.0022290704740861] |
| 07763224 | SOL[17.871684880000000000],USD[0.0000473914529 97] |
| 07763227 | ETH[2.021738200000000000],SHIB[1.00000000000000000],TRX[760.659820340000000000],USD[0.0890366920000000] |
| 07763247 | SOL[3.300000000000000000],USD[1.6256474000000000] |
| 07763248 | CUSDT[1.00000000000000000],ETH[0.000000009384075 6] |
| 07763260 | ETH[0.000772910000000000],CUSDT[2.000000000000000000],ETH[3.155578400000000000],ETHW[3.154253030000000000],LTC[0.359859720000000],SHIB[7613615.050024190000000000],SOL[84.451885720000000000],USD[0.000000058967307] |
| 07763261 | ETH[0.000000002400000],USD[1.046926135058674 44],USDT[0.0029646040000000],YFI[0.000000000748490] |
| 07763265 | USD[3.747500000000000000],USDT[2.988358160000000] |
| 07763266 | BTC[0.000828816108200 0],USD[0.5538619350000000] |
| 07763270 | ETH[0.000000082297464],SOL[0.000000007101 9250],USD[0.000005461602540] |
| 07763272 | ETH[0.000000099441200],ETHW[0.000000082276124],SOL[0.000000046610870],USD[0.000000047459333],USDT[0.000000074072267] |
| 07763278 | SOL[0.000782317714167 4],USD[0.0003834671591 58] |
| 07763291 | BTC[0.000080010000000],USD[0.938945050000000] |
| 07763297 | AAVE[0.000000004385752 9],AUD[0.000000006946368],BAT[0.000000029147254],BCH[0.000000081674997],BRZ[0.000000054678115],BTC[0.001202507045906 9],CUSDT[0.000000053883623],DOGE[0.000000004596351],ETH[0.039268556262335 4],ETHW[22.835922819740567 5],EUR[0.000000049936416],GRT[0.000000054608735],KSHIB[0.000000075000000],LINK[0.000000004758271],LTC[0.000000026114485],MATIC[0.000000029036015],MKR[0.000000002476421],PAXG[0.000000063156649],SHIB[455429.732418506897 5833],SOL[1.526420658714409 5],SUSHI[0.000000078523585],TRX[0.000000058415778],UNI[0.000000084157296],USD[0.000000089880746 1],USDT[0.000000075625551],YFI[0.000000096258290] |
| 07763299 | USD[38.5723151700000000] |
| 07763309 | SOL[1.000000000000000000],USD[831.3052090000000000] |
| 07763315 | AAVE[0.000000009413495],BCH[0.000000034089547],BRZ[0.000000004727130 8],BTC[0.000000002793417 6],CUSDT[0.000000029707006 4],DAI[0.000000022163026],DOGE[0.000000009727392],ETH[0.000000022784320],KSHIB[0.000000453930260],LINK[0.000000087200000],LTC[0.000000098675114],MATIC[0.000000069937494],SOL[0.000000082335775],SUSHI[0.000000029064471],TRX[0.000000092096090],UNI[0.000000121122290],USD[0.000000085948051],USDT[0.000000044690276],YFI[0.000000044150000] |
| 07763328 | BTC[0.008321760000000],SHIB[1.000000000000000000],USD[40.0001776545005264] |
| 07763332 | USD[0.000000100000000] |
| 07763342 | USD[0.008660520000000] |
| 07763343 | CUSDT[4.00000000000000000],USD[0.0073806478822632] |
| 07763352 | USD[0.0000000098328458] |
| 07763355 | USD[1.6341484000000000] |
| 07763383 | CUSDT[2.00000000000000000],SHIB[1.000000000000000000],USD[60.7758572684522854] |
| 07763392 | MATIC[90.357919510000000000],NFT[504296971837147858][1],NFT[573737042895217301][1],SHIB[2.00000000000000000],USD[0.0007284775318343] |
| 07763393 | USD[15.2920761185000000] |
| 07763398 | GRT[42.000000000000000000],LINK[3.016216521502833 6],USD[0.000000008170584] |
| 07763401 | AVAX[0.000000100000000],BAT[1.000000000000000000],SOL[0.000000100000000],USD[15033.598420830654145],USDT[0.000000062153486] |
| 07763403 | ETH[2.169251190000000000],ETHW[2.168340090000000000],SHIB[1.00000000000000000],USD[10.4903659899516093] |
| 07763404 | USD[0.000054012818],USD[0.0718777790500000] |
| 07763412 | USD[1093.3600000000000000] |
| 07763415 | ALGO[0.000000053380000],BAT[0.000000003100000],BTC[0.000000082209692],CUSDT[0.000000004012240],DAI[0.000000088531656],DOGE[1.000000000749872 3],ETH[0.000000051559277],ETHW[0.000000020318308],GRT[0.000000026928073],KSHIB[0.000000048182407],LINK[0.000000036518411],MATIC[0.000074957513914 6],MKR[0.000000054806727],NEAR[0.000000003607424],NFT[573107716321822781][1],SHIB[6.000000000828173],SOL[0.000000051730378],SUSHI[0.000000030151858],TRX[1.000000004428343],UNI[0.000000093617990],USD[0.000000035115718],USDT[0.000000074958024],YFI[0.000000084628078] |
| 07763418 | USDT[1.460322520000000] |
| 07763420 | USD[0.0075335000000000] |
| 07763427 | AAVE[8.378669690000000000],BAT[3.200838650000000000],BRZ[2.000000000000000000],BTC[0.162578170000000000],CUSDT[6.000000000000000000],DOGE[3.000000000000000000],ETH[1.913620390000000000],ETHW[1.912816710000000000],GRT[1.000148920000000000],KSHIB[2357.349225620000000000],LINK[38.658369910000000000],MATIC[305.075966700 0000000],SOL[18.580502170000000000],SUSHI[357.220972210000000],TRX[15.707827980000000000],USD[3.2238920347045285] |
| 07763431 | GRT[0.369200000000000000],USD[5.4013140000000000] |
| 07763443 | BF_POINT[300.000000000000000],USD[0.106536670000000],USDT[0.000000061803984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07763457 | SOL[0.049409190000000],USD[0.000005229517535] |
| 07763473 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.005013600971643] |
| 07763474 | USD[0.000004887791180],USDT[0.000013546249304] |
| 07763475 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.075225950000000],ETHW[0.074292550000000],LINK[28.205174750000000],TRX[1.000000000000000],USD[0.000788232775118],USDT[0.000000005936210] |
| 07763478 | AAVE[0.004146420000000],AVAX[0.023400000000000],BTC[0.000088074925847],DOGE[214.688149613040180],ETH[0.000871664630004],ETHW[0.000871664630004],SOL[0.009996186381250],USD[-0.098559138522791] |
| 07763480 | USD[0.813415387216756] |
| 07763483 | AAVE[0.008700000000000],LINK[62.550700000000000],MATIC[109.890000000000000],SOL[4.599880000000000],SUSHI[41.942000000000000],TRX[0.000090000000000],USD[0.002386017577326],USDT[0.867516925310429] |
| 07763486 | CUSDT[1.000000000000000],SUSHI[17.830135470000000],USD[0.000000997231406] |
| 07763489 | USD[0.000000053222944] |
| 07763492 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000110431680] |
| 07763493 | ETH[2.180587480000000],ETHW[2.180587480000000],SOL[6.129351642600000],USD[0.664204710956319] |
| 07763498 | BTC[0.005688700000000],ETH[0.024975000000000],ETHW[0.024975000000000],MATIC[9.990000000000000],SOL[0.519480000000000],USD[124.376820436095700] |
| 07763508 | USD[0.007058957696410],USDT[0.386551491440541] |
| 07763513 | MATIC[4.000000000000000],NFT [28929293235818215]{1},NFT [346832011328883924]{1},NFT [384807119754799880]{1},NFT [388258072363744993]{1},NFT [390249500103975679]{1},NFT [511320482197250485]{1},NFT [514557574409082648]{1},NFT [558285396321214521]{1},NFT [564893451705308548]{1},USD[1.312083320000000] |
| 07763526 | SOL[0.000000005603156],USD[0.021100520000000] |
| 07763528 | USD[0.488953000000000] |
| 07763534 | USD[0.000099267557527] |
| 07763549 | SOL[2.700000000000000],USD[0.003370550000000] |
| 07763552 | USD[0.000000095624793] |
| 07763558 | SOL[0.000430800000000],USD[0.003337044410888115] |
| 07763568 | SOL[0.000000006441630],USD[0.000003162146165],USDT[0.000000098081840] |
| 07763570 | BTC[0.828570600000000],ETH[0.207792000000000],ETHW[0.207792000000000],SOL[194.093658970776174],USD[30.880938654687389] |
| 07763572 | BAT[2.053325920000000],BRZ[1.000000000000000],DOGE[7.182508020000000],SOL[0.000000009109126],TRX[2.000000000000000],USD[0.005661861259623] |
| 07763573 | DOGE[1.000000000000000],ETH[0.000000080332552],ETHW[0.000000080332552],NFT [558587837553603525]{1},SOL[0.000000046894158],TRX[2.000000000000000],USD[0.000000082089644] |
| 07763574 | USD[0.000000059098721] |
| 07763579 | USD[0.129337803370000] |
| 07763582 | USD[0.003116000000000] |
| 07763595 | USD[2.064800000000000] |
| 07763596 | KSHIB[0.000000004037766],MATIC[1.069301460000000],TRX[92.812781630000000],UNI[0.000000003509926],USD[0.000000158182702],USDT[0.000000123950254] |
| 07763608 | BTC[0.000021910000000],USD[0.003925841875483] |
| 07763623 | DOGE[1.000000000000000],USD[0.031043040000000000],USD[0.000060721730337] |
| 07763624 | SOL[0.034367320000000],ETH[0.510021500000000],ETHW[0.510021500000000],USD[10.670430220000000000] |
| 07763631 | ETH[0.000009470000000],ETHW[0.000009470000000],USD[370.484985667487306] |
| 07763635 | BTC[0.439769770000000],ETH[7.461012870000000],ETHW[7.458759670000000],SOL[278.960044090000000000] |
| 07763637 | CUSDT[1.000000000000000],SUSH[8.410626720000000],TRX[1.000000000000000],USD[378.171563129084301],USDT[0.000000097186774] |
| 07763644 | ETHW[0.348665300000000],SOL[0.000000100000000] |
| 07763647 | GRT[32.020611360000000],USD[0.000000081313056] |
| 07763648 | BAT[0.000000005137460],BTC[0.000000006158533],MATIC[0.000000007843336],SOL[0.000000007293519],USD[0.000000079315538] |
| 07763657 | TRX[117.257790000000000] |
| 07763658 | BTC[0.002081660000000] |
| 07763662 | USD[0.042476527373547] |
| 07763676 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[0.077947630000000],SOL[0.000000007298172],USD[130.497694296597484] |
| 07763686 | AAVE[0.000000002830216],BAT[0.000000004264219],BRZ[0.000000003548186],BTC[0.000000004788492],CUSDT[0.000000006289805],DOGE[0.000000004011304],ETH[0.000000007065941],GRT[0.000000007130207],LTC[0.000000010624852],MATIC[0.000000096819819],NEAR[0.193914220000000],SOL[0.000000023024216],SUSHI[0.000000013022274],TRX[0.000000081907473],USD[0.000000288683110],USDT[0.000000010127660] |
| 07763692 | BTC[0.011989380000000],USD[218.963200000000000] |
| 07763695 | BF_POINT[300.000000000000000],USD[0.066411650000000] |
| 07763703 | SHIB[1.000000000000000],USD[0.937698171422339],USDT[105.306572100000000] |
| 07763731 | BAT[1.000000000000000],USD[0.017834838052485] |
| 07763734 | ETH[0.000000100000000],ETHW[0.000000009262317],USD[0.658646718294416],USDT[0.000000003071771] |
| 07763735 | BTC[0.000290000000000],USD[3.441133200000000] |
| 07763736 | BTC[0.000000027100000],ETH[0.000774130000000],ETHW[0.000774130000000],SOL[0.000000003714280],USD[0.013471256759692],USDT[0.005096329268013] |
| 07763739 | DOGE[0.000000048104498],SHIB[0.000000019684910],USD[12.552017537432954] |
| 07763744 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 07763749 | CUSDT[1.000000000000000],USD[0.002143190000000],USDT[0.000250022192860] |
| 07763751 | BTC[0.000000017400000] |
| 07763753 | USD[0.021118310423631] |
| 07763755 | SOL[0.985780000000000],USD[1.335872800000000] |
| 07763757 | USD[1.102975600000000] |
| 07763759 | BRZ[1.000000000000000],BTC[0.000000094757115],DOGE[2.000000000000000],ETH[0.000000019145570],ETHW[0.000000019145570],MATIC[0.000000079655405],SHIB[47.000000000000000],TRX[2.000000000000000],UNI[0.000033130000000],USD[0.002831080310941],YF[0.000000034969693] |
| 07763773 | BTC[0.000004840000000],TRX[1.000000000000000],USD[0.005516704422388] |
| 07763774 | SOL[2.252826568255340],USD[0.000002609161310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07763786 | CUSDT[2.00000000000000000],SOL[0.4143802900000000],TRX[1.00000000000000000],USD[0.0000041419142512] |
| 07763789 | BTC[0.15707850000000000],ETH[0.55940600000000000],ETHW[0.48147620000000000],MATIC[299.730000000000000000],USD[0.796735360000000000] |
| 07763798 | BRZ[1.000000000000000000],BTC[0.0000017316076724] |
| 07763799 | BAT[1.00000000000000000],BRZ[2.000000000000000000],DOGE[0.000000005339067 4],ETH[0.00000000762761 46],ETHW[0.00000000762761 46],LINK[0.000006310000000 00],MATIC[0.000000059374368],SHIB[0.000026100000000],SOL[0.001266270000000 00],TRX[1.00000000000000000],USD[0.097113523395551 2],USDT[0.0000124709782835] |
| 07763809 | SOL[0.00000023946262],USD[0.000001800880851] |
| 07763818 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000004196 1109],USDT[0.0432224600000000] |
| 07763821 | USD[0.00000086713473 02] |
| 07763826 | USD[2.10295000611099 00] |
| 07763829 | BRZ[2.00000000000000000],BTC[0.021785890000000 0],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SOL[64.2736686966 104397],TRX[3.00000000000000000],USD[1062.32634395797202 79] |
| 07763833 | NFT (3080830487968430 88)[1],NFT (3707202456452781 70)[1],NFT (3719368789795402851)[1],NFT (3724126082299860 60)[1],NFT (3810330539146421 24)[1],NFT (387989856709971284)[1],NFT (4011702841044858 51)[1],NFT (4160697008791400 97)[1],NFT (4704628782080202929)[1],NFT (477722638334150826)[1],NFT (4908253912224484 72)[1],NFT (4691457146185525 55)[1],NFT (5487616458830670 00)[1],USD[0.02000000000000 00] |
| 07763835 | AVAX[38.259217950000000 00],ETHW[3.099795660000000 00],NFT (3436668697 92659965)[1],USD[2066.320000007000055 7],USDC[50.00000000000000 00] |
| 07763841 | USD[0.000849240000000 00],USDT[100.0000000116891763] |
| 07763842 | BTC[0.0102114500000000 0],ETH[0.0710404600000000 0],ETHW[0.057272250000000 00],USD[0.0092286469845225] |
| 07763847 | ETH[0.0000000100000000 0],ETHW[0.0000000091159507] |
| 07763849 | CUSDT[2.00000000000000000],ETH[0.060298010000000 00],ETHW[0.059548010000000 00],USD[0.0051463807326326] |
| 07763853 | CUSDT[1.000000000000000000],SOL[0.097589830000000 00],USD[0.0695514082478695] |
| 07763862 | SOL[0.000000006030000 00] |
| 07763864 | BAT[1.0165555000000000 0],DOGE[1.000000000000000000],ETH[0.0000000089014 052],ETHW[0.0000000089014 052],TRX[1.00000000000000000],USD[212.6651678173824496] |
| 07763866 | USD[60.0000000060000000] |
| 07763872 | CUSDT[1.000000000000000000],SOL[0.124920660000000 00],USD[0.0000010199859364] |
| 07763879 | BTC[0.00000009245393 2],DOGE[0.0000000765584 80],ETH[0.0000000055451306],LTC[0.0000000019038 205],USD[0.000001380545 84],USDT[0.0000000655570908] |
| 07763881 | AAVE[0.99910000000000 00],BTC[0.015085510000000 0],ETH[0.362896750000000 00],ETHW[0.298599671163514],USD[9.2048012600000000] |
| 07763890 | CUSDT[2.00000000000000000],ETH[0.0000000080807 178],ETHW[0.0000000080807 178],LINK[0.000141920000000 00],NFT (4627831791295087 42)[1],SHIB[2.00000000000000000],SOL[0.0000000841967 28],TRX[1.0000000000000 0000] |
| 07763892 | USD[0.0028909680000000 0] |
| 07763896 | BTC[0.00005880975000 00],USD[11.10085165213650 00] |
| 07763908 | NFT (5193692230014 19414)[1],SOL[0.0022456400000000 0],USD[16.794699780000 0000] |
| 07763910 | BRZ[3.00000000000000000],BTC[0.000000004655522 6],CUSDT[1.000000000000000000],DOGE[0.000129130000000 00],GRT[2.000000000000000 00],LINK[139.13148357000000 00],MATIC[1.0015811300000000 0],SHIB[491.366838370000000 0],SOL[0.000201654241 11141],TRX[6.0000000744180 82],USD[0.0130893284659240],USDT[0.000000013564 0439] |
| 07763916 | USD[69.35352146980254 63],USDT[0.00000001749959 36] |
| 07763929 | ALGO[0.00460732000000 00],TRX[1.00000000000000000],USD[0.0064901717865342] |
| 07763931 | USD[4.65862487999172 70] |
| 07763939 | CUSDT[1.000000000000000000],USD[0.0031350536178033] |
| 07763942 | USD[100.02999200000000 00],USDT[460.8698030800000000] |
| 07763943 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[2.0001974000 00000],SHIB[13311552.5579798800000000],SOL[5.388213670000000 00],TRX[1789.1622759000000000],USD[0.000000098480486] |
| 07763944 | BTC[0.00000078000000 00],ETH[0.001082460000000 0],ETHW[0.0000017697311282],USD[0.06910351574733 48],USDT[0.0000000028761231] |
| 07763946 | BTC[0.0000000480000000],LTC[0.0099000000000000] |
| 07763952 | TRX[0.01161000000000000],USD[0.0738633168966160],USDT[444.309768100623944 7] |
| 07763955 | BTC[0.0002039100000000] |
| 07763965 | BAT[2.0422458700000000 0],DOGE[4.000000000000000000],LINK[0.0000001000000 00],NFT (4251291917703625 54)[1],SHIB[1.00000000000000000],TRX[2.00000000000 00000],USD[0.0086798581203344] |
| 07763970 | BF_POINT[500.000000000000000 00],BRZ[4.000000000000000 00],CUSDT[8.00000000 0000000],GRT[1.00000000000000000],SHIB[4.00000000000000 00],SOL[0.00142527000000 000],USD[211.49267881568934 33],USDT[0.2367733428170691] |
| 07763973 | BTC[0.02949649000000 00],DOGE[623.8377229625664000],USD[0.9054951644957290] |
| 07763979 | USD[4.51850425000000 00] |
| 07763980 | BAT[2.00000000000000000],BRZ[5.000000000000000000],BTC[0.112006032804372 8],CUSDT[7.000000000000000000],DOGE[1.0560788400000000 0],ETH[0.046093500 00000000],ETHW[0.0000000065033578],GRT[4.10928504000000 00],SHIB[5.000000 00000000],SOL[0.000254110000000],TRX[10.00000000000000000],USD[0.004070994 1852142],USDT[2.0942205242149427] |
| 07763994 | SOL[0.00000001000000000],USD[0.7029335633994842] |
| 07764000 | ETH[0.00055900000000 00],ETHW[0.000559000000000 00],USD[0.3849084000000000] |
| 07764001 | USD[0.0000000047327333] |
| 07764005 | USD[100.00000000000000 00] |
| 07764019 | USD[0.0037160000000000] |
| 07764021 | ETH[0.00000004600000 00],MATIC[0.000000007901 7708],SOL[0.000000002037 9842],USD[0.0022806905122791] |
| 07764037 | USD[220.33770851000000 00] |
| 07764039 | USD[0.0026988000000000] |
| 07764043 | USD[0.0001788948904690] |
| 07764049 | AAVE[0.02683992000000 00],BCH[0.016129900000000 0],BTC[0.000126440000000 00],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.011766 17000000000],ETHW[0.011615690000000 00],LINK[0.375156370000000 00],LTC[0.0238482000000000 0],MATIC[1.4868322100000000 0],MKR[0.0014989900000 00000],SHIB[237816.25554204000 00000],SUSHI[0.817553420000000 00],TRX[44.372652020000000 00],UNI[0.221279720000000 0],USD[0.7638919370288592],YF[0.0002501700000000] |
| 07764056 | USD[548.48269045000000 00] |
| 07764057 | SOL[0.0000000020000000] |
| 07764064 | BCH[0.00000071162857],BTC[0.000000001465000],CUSDT[0.0000000807342 23],DOGE[56977.7388306310461100],ETH[0.000000034064900],ETHW[31.0598576307379500],LTC[0.0000000033203756],MATIC[0.000000091597144],MKR[0.000000085162600],SOL[232.9787778801936700],TRX[0.0000000081150681],USD[28.1330925641 231180],USDT[0.0000000032273130] |
| 07764069 | DOGE[3.3983231700000000] |
| 07764077 | CUSDT[3.000000000000000000],MATIC[0.000230820000000 00],USD[0.000130777779251] |
| 07764096 | ETH[0.00000004000000 00],USD[0.6296282044226320] |
| 07764102 | ETHW[1.1268545100000000 0],USD[0.0028013600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0764106 | ETHW[0.453537350000000000],NFT (316221419587320306)[1],NFT (354132170647287737)[1],USD[2069.2207687300000000] |
| 0764118 | USD[0.0000000898584870] |
| 0764119 | BTC[0.0000000529307670],SOL[0.0000000014904597],USD[0.0000000018123682],USDT[0.0000000004858858] |
| 0764123 | CUSDT[1.0000000000000000],USD[0.2682437832324848] |
| 0764124 | USD[0.5104485800000000] |
| 0764132 | SOL[0.0000000100000000] |
| 0764136 | AAVE[0.0000000047608514],BAT[0.0000000058530000],MATIC[0.0000000089770924],SOL[0.0000000051224297],USD[0.0000002704271197] |
| 0764148 | BF_POINT[200.0000000000000000],BRZ[5.0000000000000000],BTC[0.3228304035800000],DOGE[27.8978955100000000],ETH[1.9585994510000000],ETHW[1.9579018310000000],LINK[45.0854000622871300],MATIC[1035.7944098100000000],SHIB[124.0000000000000000],SOL[241.7978514026625569],TRX[75.3858436100000000],USD[0.0000154150572812281813],USD[0.0000000086648690] |
| 0764167 | BTC[0.0000000440409461],USD[0.2930503627512361] |
| 0764206 | DOGE[5.4259938800000000],ETH[0.0000596000000000],ETHW[0.0000596000000000],HKD[7.3218278664498844],USD[0.0000000105699284] |
| 0764211 | DOGE[0.0000000087430519],ETH[0.0000000100000000],SHIB[3.0000000033993034],SOL[0.4565160768414528],USD[0.0047387230692589],USDT[0.0000000077764626] |
| 0764223 | LINK[161.0000000000000000],USD[0.0000000083363413],USDT[3.0195970140000000] |
| 0764228 | BTC[0.0050951550000000],USD[208.2000000000000000] |
| 0764230 | TRX[9441.0342220000000000] |
| 0764234 | SHIB[70835.0000000000000000],USD[3.6752032500000000] |
| 0764246 | BAT[1.0165555000000000],USD[218.6410115438022976] |
| 0764247 | BTC[0.0000012300000000] |
| 0764249 | ETH[0.0589410000000000],ETHW[0.0589410000000000],SOL[2.2494079200000000],USD[33.1531063350677716] |
| 0764257 | NFT (469323876240493260)[1],NFT (552024668286438858)[1],USD[2.0009800000000000] |
| 0764275 | USD[0.0398712667534244] |
| 0764280 | USD[0.0001727663139071],USDT[0.0002148976037109] |
| 0764283 | ETH[-0.0000000028055752],SOL[0.0000000044814549],USD[0.0000242739817751] |
| 0764286 | AVAX[0.0061100400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000195300000000],USD[0.0000000066773094],USDT[0.0000000096695865] |
| 0764297 | BF_POINT[500.0000000000000000],BTC[0.0000000076765520],ETHW[0.0000000031953147],SOL[0.0000000008476169],USD[0.0000001401076241] |
| 0764310 | BTC[0.0068795848707353],CUSDT[8.0000000000000000],DOGE[3.0000000000000000],SOL[0.7078921700000000],TRX[1.0000000000000000],USD[0.3789750029762192] |
| 0764312 | DOGE[1.0000000000000000],LINK[1.0564046100000000],LTC[0.0000000028704500],TRX[4.0000000000000000],UNI[1.0563047500000000],USD[0.0000009521094638],USDT[1.0562395800000000] |
| 0764314 | USD[0.0063822703313552] |
| 0764318 | DOGE[1.0000000000000000],LINK[1.0429037400000000],NFT (451547778591174305)[1],SOL[2.0000000011493128],TRX[3.0000000000000000],USD[0.0000170792990918],USD[0.0000000047624200] |
| 0764321 | ALGO[0.7800000000000000],DOGE[339.3846482900000000],MATIC[0.2530000000000000],SOL[0.0047600000000000],USD[3345.3822509300000000] |
| 0764330 | SOL[1.2890114082900000],USD[0.9993545000000000] |
| 0764335 | SHIB[3.0000000000000000],USD[343.1876547651976998] |
| 0764339 | CUSDT[2.0000000000000000],DOGE[188.5167123900000000],LINK[1.7111262200000000],USD[0.0000002460435808] |
| 0764349 | CUSDT[1.0000000000000000],USD[0.0000000064452116],USDT[0.9628186600000000] |
| 0764353 | TRX[1.0000000000000000],USD[0.0033601983327937] |
| 0764377 | SOL[0.0000001000000000],USD[39.1365896400000000] |
| 0764381 | BTC[0.0000000041400000],NFT (392533113139127055)[1],SOL[0.0000000003750000],USD[0.0040992790376381] |
| 0764395 | NFT (308170826688849457)[1],NFT (347527302476033133)[1],NFT (389544686520396462)[1],NFT (418760929318699445)[1],NFT (507881481737467025)[1],NFT (514101086209190376)[1],SOL[0.0000000077000000],USD[22.8965420480000000] |
| 0764400 | BTC[0.0000000018170000],SOL[0.0000000096932180],USD[0.0000000115560630] |
| 0764404 | LINK[94.2110879600000000],SOL[9.5638790800000000] |
| 0764405 | BAT[2.0165554900000000],CUSDT[1.0000000000000000],DOGE[1.0008037200000000],ETH[0.0001402300000000],ETHW[0.0001402300000000],SHIB[0.0000007700000000],USD[0.0458055373885531],USDT[1.0354750900000000] |
| 0764408 | BTC[0.0000068500000000],DOGE[22.0000000000000000],ETH[0.0066663300000000],ETHW[0.1696663300000000],KSHIB[100.0000000000000000],SHIB[10000.0000000000000000],SOL[0.0041944500000000],USD[329.8004033273356076] |
| 0764409 | USD[0.0047758159488000] |
| 0764425 | USD[0.8142827566836984] |
| 0764430 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0196599912945696] |
| 0764441 | CUSDT[2.0000000000000000],DOGE[228.6350283000000000],SHIB[4488331.3411131000000000],TRX[575.7826065900000000],USD[0.0100000015245923] |
| 0764452 | BTC[0.0000000749355528],ETH[0.0000000032542509],USD[0.0000000083917895],USDT[0.0000000071389105] |
| 0764454 | SOL[2.5758908920000000] |
| 0764457 | UNI[52.7892547600000000] |
| 0764462 | BTC[0.0000000025180050],ETH[0.0000000073804317],USD[0.0000771729693602] |
| 0764469 | USD[0.0000073670239497] |
| 0764472 | SOL[0.0000000086754944],USD[0.0000010820359180],USDT[0.0000000062995402] |
| 0764475 | AVAX[263.5207137300000000],BCH[3.3612285700000000],BTC[0.0071000009328500],ETH[0.1505083100000000],LINK[300.9471766700000000],MATIC[133.3271480600000000],NFT (534688843065212885)[1],SHIB[81021220.7811728200000000],SUSHI[317.0816740300000000],USD[1.3854796184961316],USDT[0.0000000008234390] |
| 0764484 | USD[0.0000000232966044] |
| 0764487 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022256332059487],USDT[0.0000000121768502] |
| 0764488 | TRX[0.0000280000000000] |
| 0764492 | AAVE[0.0199800000000000],BAT[8.0000000000000000],BCH[0.0159840000000000],BTC[2.0002000000000000],DOGE[19.9800000000000000],ETH[0.0419980000000000],ETHW[0.0419980000000000],GRT[44.9950000000000000],LINK[0.1000000000000000],LTC[0.0599700000000000],MATIC[10.0000000000000000],MKR[0.0020000000000000],NEAR[11.9880000000000000],SOL[226.5968200000000000],SUSHI[0.4995000000000000],TRX[199.9000000000000000],UNI[0.2000000000000000],USD[0.0102735844889789],USDT[1.1940047900000000],WBTC[0.0000990000000000],YFI[0.0000990000000000] |
| 0764497 | AVAX[0.0000000055000000],ETH[0.0009965104115292],ETHW[0.0009965104115292],PAXG[0.0000000008000000],SOL[0.0000000087326648],USD[0.0022749890090597],USD[0.0000000104892119] |
| 0764500 | MATIC[2427.5700000000000000],USD[35.5100000000000000] |
| 0764502 | TRX[1.0000000000000000],USD[0.0000007085285476] |
| 0764504 | BTC[0.0000000055695000],DAI[0.0000000100000000],LINK[0.0000000100000000],USD[20.5423471131735426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07764507 | USD[0.0455894392387260] |
| 07764508 | TRX[0.3210000000000000],USD[3.2493968280000000] |
| 07764521 | USD[1.1018749500000000] |
| 07764530 | BTC[0.0000010717585000],DOGE[2780.0000000000000000],USD[0.0004056613078825] |
| 07764533 | USD[1.7871110247300000] |
| 07764538 | BTC[0.0000000087000484],CUSDT[0.0000000000014689],DOGE[0.0000000080635724],ETH[0.0000000002385556],SOL[0.0000000281157364],USD[0.4341839414725415],USDT[0.0000000072508486] |
| 07764539 | AAVE[4.0254100000000000],BTC[0.0289807000000000],DOGE[8515.4880000000000000],ETH[0.0726780000000000],ETHW[0.0726780000000000],LTC[8.7945347300000000],MATIC[128.7900000000000000],MKR[0.7181950000000000],SHIB[77241500.0000000000000000],SOL[6.6567500000000000],USD[1.0641362684497450] |
| 07764543 | CUSDT[1.0000000000000000],TRX[2778.6569753100000000],USD[0.0000000004618600] |
| 07764548 | BTC[0.0000000088240000],SOL[0.0004300000000000],USD[115.6869378000000000] |
| 07764549 | BTC[0.1872499673845000],ETH[0.0481695000000000],LTC[0.0090000000000000],USD[39.9793488400000000] |
| 07764551 | BTC[0.0000001000000000],USD[0.0003978150258374] |
| 07764558 | AVAX[0.0000000056640000],CUSDT[1.0000000000000000],ETH[0.0000000042367406],MATIC[0.0000000055000000],TRX[0.0031080000000000],USD[0.0000000066219658] |
| 07764565 | CUSDT[1.0000000000000000],NFT (37975801465725820 3[1],NFT (5030996706863 25104[1],NFT (54168143212925386 8[1],TRX[4.0000000000000000],USD[0.0065414426262916] |
| 07764576 | LINK[0.0928135200000000],USD[0.0000912824936018] |
| 07764578 | SOL[0.0080775000000000],USD[0.5905605800000000] |
| 07764579 | USD[26538.9724223032561491] |
| 07764580 | AAVE[0.0000000906566408],BAT[0.0018462240330147],BCH[0.0000010959892336],BRZ[3.0597566400000000],BTC[0.0000000057532068],CUSDT[68.4072106700000000],DOGE[0.0000000044468041],GRT[0.0000000060042091],KSHIB[0.0000000577715116],LINK[0.0000000090262295],LTC[0.0000000223200000],MATIC[0.0004731678387312],SOL[0.0000000037743665],SUSHI[0.0000537963256241],TRX[2.0000000081941968],UNI[0.0000000004831453],USD[0.0710318089419960],USDT[0.0000007265210048] |
| 07764596 | SOL[0.0000001000000000],USD[0.0028722149529751] |
| 07764622 | SOL[0.0000010000000000],USD[0.0000000029081398],USDC[0.6038726800000000] |
| 07764640 | BTC[0.0000000023534212],ETH[0.0000000040211840],SOL[0.0000951451062340],USD[0.0000000087384035],USDT[0.0000010048924240] |
| 07764647 | USD[0.0032000000000000] |
| 07764650 | BTC[0.0000110607838087],SOL[0.0000000080000000],USD[0.0000000071060032],USDT[0.0000000098200000] |
| 07764657 | USD[0.0030608000000000] |
| 07764658 | SOL[0.0000000040227438],USD[0.0000019864231624] |
| 07764661 | ETHW[0.2900000000000000],USD[0.5857832000000000] |
| 07764668 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0037870800000000],MATIC[5.9937382400000000],PAXG[0.0011018900000000],SOL[1.9982975300000000],TRX2.0000000000000000],USD[-9.8552378091365768],USDT[0.0080038416276287] |
| 07764671 | BTC[0.0016132800000000],CUSDT[4.0000000000000000],DOGE[0.0000000000000000],ETH[0.0018425900000000],ETHW[0.0018152300000000],SHIB[1994674.8112415700000000],USD[0.0030213181340267] |
| 07764675 | BTC[0.0004999000000000],MATIC[199.8000000000000000],SOL[11.9680200000000000],USD[2.0175424000000000] |
| 07764678 | USD[0.0054660000000000] |
| 07764683 | USD[0.0086898200000000] |
| 07764687 | ETHW[8.5808419900000000],SOL[0.0000001000000000] |
| 07764691 | USD[3.8862307535900810] |
| 07764701 | USD[0.0000000125630818] |
| 07764713 | CUSDT[563.9279678600000000],LTC[0.0672481900000000],USD[0.0000012977725342] |
| 07764716 | BTC[0.0000000036125228],DOGE[0.0000000056765921],ETH[0.0000000008765560],ETHW[0.0007465117252067],LTC[0.0000000088140652],SOL[0.0000000097268652],TRX[0.0000000083191500],USD[25001.9074129372191786],USDT[0.0000000021363900] |
| 07764740 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000020934481392] |
| 07764742 | AVAX[0.0000000047421070],BTC[0.0000000697285823],MATIC[0.0000000059200000],SHIB[18082552.5558620501613292],SOL[-0.0000000499993200],USDT[0.0000000000107541] |
| 07764748 | USD[4.4602380000000000] |
| 07764757 | USD[0.0047555144000000],USDT[1.7306058400000000] |
| 07764760 | BTC[0.0000017000000000] |
| 07764771 | BCH[0.0816124400000000],BTC[0.0057185400000000],CUSDT[521.4466894900000000],DOGE[1.0000000000000000],ETH[0.0585054100000000],ETHW[0.0577803700000000],SOL[0.3319058900000000],SUSHI[0.9945624600000000],USD[119.2690309529531157] |
| 07764774 | USD[17.0876828000000000] |
| 07764792 | BTC[0.0000000077969313],ETH[0.0000000084723504],ETHW[0.0000000084723504],SOL[0.0000000021000000] |
| 07764803 | CUSDT[1.0000000000000000],ETH[0.0000008000000000],ETHW[0.0000008000000000],TRX[1.0000000000000000],USD[0.0015317615499548] |
| 07764822 | CUSDT[1.0000000000000000],SHIB[0.0000000173729075],TRX[1.0000000000000000] |
| 07764829 | BTC[0.8997890300192460],DOGE[5190.3285591344000000],LTC[2.1132477300000000],SOL[294.4981215500000000],SUSHI[6886.7213681100000000],TRX[2.0000000000000000] |
| 07764834 | USD[4.8874000035390335] |
| 07764838 | SOL[0.0000000036347200],USD[0.0000001662158968] |
| 07764839 | BRZ[853.3894116800000000],CUSDT[1.0000000000000000],ETH[0.0160543600000000],ETHW[0.0158510500000000],GRT[204.1594271800000000],MATIC[125.5854029600000000],USD[1.3529159461905706] |
| 07764848 | BTC[0.0000005000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0023758183464292] |
| 07764850 | BRZ[3.0697300000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[-0.0000000002925194],GRT[1.0040438800000000],SOL[2.1758652971405740],TRX[1.0000000000000000],USD[0.0009143179569349] |
| 07764853 | AAVE[0.2697300000000000],ETHW[1.9172950000000000],LINK[9.1908000000000000],USD[0.0586664800000000] |
| 07764873 | ETH[0.3116863000000000],ETHW[0.3115014800000000],USD[0.0009436729341 64] |
| 07764874 | USD[0.0004571850540844] |
| 07764881 | USD[0.0000003129906 91] |
| 07764883 | USD[0.0011145000000000] |
| 07764884 | DOGE[807.0000000000000000],SUSHI[0.4805250000000000],TRX[2994.0000000000000000],USD[0.0821351516144500],USDT[0.0691545571000000] |
| 07764888 | USD[0.0002174114357120] |
| 07764901 | USD[1.5762506000000000] |
| 07764904 | ETHW[0.3024446500000000],USD[0.2087222200000000] |
| 07764906 | CUSDT[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0005292000000000],ETHW[5.7922934300000000],LINK[73.4043882900000000],SHIB[7.0000000000000000],TRX[5.0000000000000000],USD[0.0000172504577901] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07764908 | USD[1094.88348674000000000] |
| 07764913 | BAT[1.00774668000000000],BRZ[1.00000000000000000],BTC[0.02278662000000000],ETH[0.76086100000000000],ETHW[0.76054130000000000],GRT[1.00000000000000000],NFT (491490230678772552)[1],SOL[10.16572017000000000],TRX[1.00000000000000000],USD[0.04617444424900055] |
| 07764915 | SOL[0.00000000778065285],USD[0.00276258832029],USDT[0.00000000031959140] |
| 07764916 | MATIC[4.72137614000000000],USD[0.00155266075361235] |
| 07764917 | USD[0.00000109553390983] |
| 07764918 | DOGE[31.00000000000000000],USD[0.08041235400000000] |
| 07764919 | ETH[0.08100000000000000],ETHW[0.08100000000000000],USD[0.07659237000000000],USDT[0.00000000098000000] |
| 07764926 | BTC[0.00052700000000000],USD[90.00903673286062900] |
| 07764941 | BTC[0.00101601000000000],CUSDT[3.00000000000000000],DOGE[3.92539975000000000],ETH[0.00984336000000000],ETHW[0.00972024000000000],LINK[0.17326004000000000],LTC[0.02977720000000000],SHIB[14925.09831114000000000],SOL[0.12605192000000000],TRX[58.59246786000000000],USD[1.34866796678870052],YF[0.00013158000000000] |
| 07764950 | USD[0.00000073524442868] |
| 07764955 | USD[0.00000002765264000],USDT[104.04647852000000000] |
| 07764958 | CUSDT[1.00000000000000000],SOL[4.64574835000000000],USD[0.00000117592879945] |
| 07764969 | USD[0.00685437957434883],USDT[0.00000000064982500] |
| 07764973 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],MATIC[1.87479869000000000],SHIB[697.55044360000000000],SOL[0.03543431000000000],TRX[3.00000000000000000],USD[0.88660128375605070] |
| 07764975 | BTC[0.03556440000000000],DOGE[5694.30000000000000000],USD[2.54147406038964710] |
| 07764982 | AAVE[0.000000009229879],BAT[0.00000000035020618],BCH[0.00000000695753],BRZ[0.00000000053426688],BTC[0.00000001179673],CUSDT[0.00000000046352469],DOGE[0.00000000084260991],ETH[0.00000000025484427],GRT[0.00000000429685526],KSHIB[0.00000000024138428],LINK[0.00000000067266660],LTC[0.00000000008766557],MATIC[0.00000000056460172],MKR[0.00000000094252327],NFT (291633041007855789)[1],NFT (339474756075608303)[1],NFT (413454172447471614)[1],NFT (438262092341971613)[1],NFT (552834058762001174)[1],SHIB[49.10224947150762480],SOL[0.00000000430239883],TRX[0.00000009330638000],USD[0.00000009429476009000] |
| 07764983 | BAT[4.08682493000000000],CUSDT[259.35493352000000000],DOGE[11.56109734000000000],GRT[2.29517263000000000],MATIC[0.59872872000000000],TRX[1.00000000000000000],USD[101.25238284452777763] |
| 07764984 | LTC[0.00712313000000000],USD[0.40499945500000000] |
| 07764986 | USD[21.37272410000000000] |
| 07764988 | ETH[0.00000020204993053],SOL[0.10586168135126629],USD[0.000000100621655],USDT[0.318989721289464648] |
| 07764997 | BAT[1.01655549000000000],BTC[0.03820598000000000],CUSDT[1.00000000000000000],DOGE[3.00000000000000000],GRT[4.03313464000000000],SHIB[2.00000000000000000],TRX[4.00000000000000000],USD[0.00669406659610551] |
| 07764999 | CUSDT[1.00000000000000000],SUSH[44.34789209000000000],USD[7.53621825413708500] |
| 07765013 | CUSDT[2.00000000000000000],USD[13.17908686267818893] |
| 07765016 | ETH[0.00897420000000000],ETHW[0.00897420000000000] |
| 07765019 | USD[0.00000187887168] |
| 07765020 | BF_POINT[300.00000000000000000],USD[0.00000007442100002],USDT[1.0696342650564461] |
| 07765026 | SOL[0.00000736000000000],USD[0.00000098016047115] |
| 07765034 | BTC[0.00038941000000000],CUSDT[2.00000000000000000],DOGE[202.31096765000000000],ETH[0.00519636000000000],ETHW[0.00512791000000000],MATIC[2.92873789000000000],SHIB[119896.72351610000000000],USD[26.89603122409945400] |
| 07765038 | USD[0.00000033433579459] |
| 07765039 | SOL[0.00610550000000000] |
| 07765046 | BTC[0.00000005190997400],CUSDT[0.00000008154548],ETH[0.00000009267788000],ETHW[0.00000009267788000] |
| 07765049 | TRX[34.56349205000000000],USD[0.00000006684111006] |
| 07765052 | BAT[2.09582446000000000],BRZ[2.00000000000000000],CUSDT[64.41965759000000000],DOGE[2.00000000000000000],ETH[0.00000010000000000],ETHW[0.00000009817934110],NFT (562624464854119880041)[1],SOL[0.00000010000000000],TRX[14.44068883000000000],UNE[1.09182610000000000],USD[0.00228824991130971],USDT[0.00000000136960076] |
| 07765061 | BTC[0.00000005654500],CHF[0.00000002527925],ETH[0.00000002000000000],MATIC[0.00000002070000000],SOL[0.00000005418931],USD[457.03343963223934720],USDT[0.00000047197717] |
| 07765074 | BTC[0.00002505000000000] |
| 07765075 | ETH[3.65800000000000000],ETHW[3.65100000000000000],SOL[33.28297383000000000],USD[138.26035967754418930],WBTC[0.00000000750000000] |
| 07765077 | SOL[0.00000010000000000],USD[0.00018074765645650],USDT[0.00000000955270820] |
| 07765078 | USD[0.00000008274457600],USDT[0.00000001239920240] |
| 07765085 | USD[0.00000035805035070] |
| 07765089 | ETH[0.47786586000000000],ETHW[0.47766530000000000],TRX[1.00000000000000000],USD[0.00003575194708120] |
| 07765094 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.003892577565235000] |
| 07765098 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.06373515300000000],TRX[1.00000000000000000],USD[0.0381624424867903600] |
| 07765100 | USD[500.00000000000000000] |
| 07765101 | USD[0.00000004000000000],BTC[0.00000000645062910],CUSDT[4.00000000000000000],DOGE[4.00000000000000000],ETH[0.00000001822226540],SHIB[2.00000000000000000],SOL[0.00000000642954300],USDT[0.22540866478599410],USDT[0.00000014276878669] |
| 07765114 | BF_POINT[300.00000000000000000],BTC[0.00000760000000000],DOGE[83.73196626000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.00000382682767] |
| 07765116 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000008141598010] |
| 07765126 | AUD[0.00000085701066860],SOL[0.19466469000000000],USD[0.00000036620202248] |
| 07765133 | USD[11.00647962000000000] |
| 07765134 | USD[6.89863465760000000],USDT[996.24000000000000000] |
| 07765142 | USD[0.83464222978644436] |
| 07765147 | DOGE[1.00000000000000000],MATIC[9.62429915000000000],USD[0.00000001261688522] |
| 07765149 | USD[0.17388501366096621] |
| 07765150 | SHIB[2.00000000000000000],USD[0.00000009624958] |
| 07765161 | BTC[0.03130021248440000],SOL[5.49000000000000000],USD[2.83455750000000000] |
| 07765162 | ETHW[1.00000002221905],SOL[0.00000010000000],USD[5.00756802987020568],USDT[0.00000001246811157] |
| 07765169 | BTC[0.00000007595960000],USDT[0.00001235511256445] |
| 07765174 | MATIC[131.88299964746700000] |
| 07765182 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],USD[0.00674964965410251] |
| 07765191 | BAT[0.12800000000000000],BCH[0.00048400000000000],BTC[0.00000740000000000],DOGE[0.22200000000000000],LTC[0.00463000000000000],MATIC[9.33000000000000000],MKR[0.00032960000000000],SHIB[84080.00000000000000000],SOL[9.82664000000000000],SUSH[0.31100000000000000],UN[0.04420000000000000],USD[1423.33178249500000000],USDT[0.00002275000000000],YF[0.00079600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07765192 | ETH[0.079920000000000],ETHW[0.079920000000000],NEAR[110.000000000000000],NFT (344449352521686370)[1],NFT (449595381596029627)[1],NFT (469478699023179696)[1],NFT (520696773317195475)[1],NFT (540833502185181810)[1],SOL[0.611070000000000],USD[12.148600564000000],USDT[0.000000006263912] |
| 07765193 | USD[1647.118099420000000] |
| 07765194 | BRZ[25.709940140000000],CUSDT[1.000000000000000],DOGE[16.180201880000000],GRT[5.759243950000000],TRX[47.752883030000000],USD[0.000000025249761] |
| 07765207 | BRZ[1.000000000000000],CUSDT[4.000000000000000],MATIC[0.000000068022666],TRX[1.000000000000000],USD[0.000190983768566] |
| 07765208 | ETH[0.045000000000000],ETHW[0.045000000000000],SOL[1.680000000000000],USD[0.699133865000000] |
| 07765213 | BAT[0.000000001716898],BTC[0.000000006480000],MATIC[0.000000051837560],SOL[0.000000000828225],USD[0.000000048172150],USDT[0.000000038222372] |
| 07765216 | USD[1550.010000000000000] |
| 07765224 | USD[0.007839731123000],USDT[0.000000090672934] |
| 07765231 | BRZ[1.000000000000000],ETH[0.000014200000000],ETHW[0.000001419187287],GRT[1.003677910000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.001728579690380] |
| 07765233 | BTC[0.000048190000000],USD[0.000000009786882 7] |
| 07765239 | ETH[0.000195420000000],ETHW[8.172560400000000],USD[0.340966012000000] |
| 07765242 | TRX[1.000000000000000],USD[0.004593601372160] |
| 07765243 | USD[0.000005009100818] |
| 07765247 | BAT[0.000575522580000],BRZ[5.079529670000000],CUSDT[15.000000000000000],DOGE[1.009212820000000],SUSHI[0.000000000744000],TRX[2.000000000000000],USD[0.009910748423394 1],USDT[2.172503000000000] |
| 07765254 | SOL[0.184308516800000] |
| 07765258 | ETH[0.303512350000000],ETHW[0.303512350000000],USD[0.000000035543760] |
| 07765264 | USD[0.0095110000000000] |
| 07765268 | USD[27.515948060000000] |
| 07765273 | CUSDT[1.000000000000000],ETH[0.128226270000000],ETHW[0.127126760000000],MATIC[133.847951110000000],SOL[0.278235340000000],USD[0.000150258335448] |
| 07765281 | CUSDT[1.000000000000000],GRT[205.373663070000000],LINK[4.881419102409510 4] |
| 07765284 | BTC[0.001537020000000],CUSDT[6.000000000000000],DOGE[181.935595110000000],ETH[0.024914640000000],ETHW[0.024601640000000],LINK[1.165371980000000],LTC[0.182767260000000],SHIB[7.000000000000000],TRX[262.422376790000000],USD[0.053483933502898] |
| 07765287 | USD[0.719865000000000] |
| 07765294 | BF_POINT[300.000000000000000],BTC[0.000000030007996],NFT (453427285613174719)[1],SOL[0.000000080000000],USD[0.000289305356895 8] |
| 07765296 | USD[0.908759145294163 8],USDT[2.301745000000901754] |
| 07765316 | SOL[0.0000000097244640] |
| 07765319 | BTC[0.110178140000000 0] |
| 07765321 | BAT[3.053115110000000],BRZ[2.000000000000000],BTC[0.000000029148910],DOGE[3.000000000000000],GRT[3.000000000000000],SHIB[6.000000000000000],SOL[1.001204240000000],TRX[3.000000000000000],USD[0.000028849767723 3] |
| 07765324 | AVAX[0.000212110000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],NFT (574791505056386320)[1],SOL[0.000960340000000],USD[0.000000118024037 6] |
| 07765325 | ETH[0.000000000679131 32],SOL[0.000000043275194] |
| 07765332 | USD[0.000441292970000 0] |
| 07765335 | USD[0.001698783969966 3] |
| 07765336 | USD[0.408982622630502],USDT[0.003925460000000 0] |
| 07765344 | CUSDT[0.012488125000000],LTC[0.023407390000000],USD[0.000008464491265],USDT[0.0002162163637840] |
| 07765351 | USD[21.101000095756204] |
| 07765360 | BTC[0.000000010000000],CUSDT[3.000000000000000],SOL[0.000000037431110],TRX[1.000000000000000],USD[0.000180307048 9927] |
| 07765364 | MATIC[9.601000000000000],USD[0.001622939500000 0] |
| 07765367 | BTC[0.000067094084544 8],ETH[0.001864700000000],ETHW[0.001864691000000],PAXG[0.000094000000000],SOL[0.025116020000000],USD[0.904791390246793 6],USDT[0.000000004204538] |
| 07765379 | BTC[0.000519400000000],CUSDT[2.000000000000000],DOGE[76.620044210000000],LINK[0.136846230000000],NFT (450744903665456062)[1],SOL[0.077371580000000],USD[0.004461020026707 21] |
| 07765387 | CUSDT[1.000000000000000],SOL[0.000000065225312] |
| 07765401 | BTC[0.000070142819675 0] |
| 07765407 | BTC[0.012488125000000],LINK[24.385370000000000],UNI[28.273115000000000],USD[0.708967800000000 0] |
| 07765415 | BF_POINT[300.000000000000000],DOGE[0.000000001845683 1],MATIC[0.380870457197 6347],SOL[0.000000010561210],USD[0.000000036144501],USDT[0.000000084573492] |
| 07765420 | BF_POIN T[500.000000000000000],ETH[0.000000010000000],ETHW[0.000000018939765],NFT (290894194838756529)[1],NFT (298461151406957844)[1],NFT (305810320884455826)[1],NFT (326906789980159740)[1],NFT (328611536615501435)[1],NFT (329450790280420230)[1],NFT (331779202205956807)[1],NFT (356559912626356951)[1],NFT (368613575196091541)[1],NFT (386035534623272780)[1],NFT (396245950703487911)[1],NFT (417566857138510550)[1],NFT (426442577179710760)[1],NFT (442240363672737745)[1],NFT (449314056736618495)[1],NFT (452164985185415116)[1],NFT (465096087673993902)[1],NFT (475404565507102099)[1],NFT (481803130575894797)[1],NFT (487775184431839323)[1],NFT (509055410019269655)[1],NFT (509850867421172675)[1],NFT (534888747999662298)[1],NFT (546525385304124435)[1],NFT (551741178647204123)[1],NFT (551892857318551 81)[1],SOL[0.000000015136090],USD[0.000000102704576],USDT[0.000000538366 2776] |
| 07765425 | BTC[0.000000013500000],LINK[1.892500000000000],LTC[0.004840000000000000] |
| 07765429 | BRZ[2.000000000000000],BTC[0.012655412021336 8],DOGE[1.000000000000000],ETH[0.000000088652910],ETHW[0.000000088652910],SHIB[2.000000000000000],USD[0.680517520282224 0],USDT[0.000054197141 7738] |
| 07765431 | BTC[0.000000089617626],ETH[0.000000132909688],ETHW[0.000000038516181 8],SHIB[0.000000077420000],USD[3.231906871149 3654] |
| 07765443 | DOGE[1.000000000000000],NEAR[13.822083950000000],SHIB[1.000000000000000],SOL[0.000000000524000 0],USD[15.021830155817 0677] |
| 07765444 | SOL[0.047234900000000],USD[0.890000681945 29000] |
| 07765452 | ETH[0.159211030000000],ETHW[0.159211030000000],USD[0.000002504548348] |
| 07765458 | USD[0.605647610000000 0] |
| 07765463 | BAT[137.231912040000000],BRZ[142.924431970000000],CUSDT[512.577992980000000],SUSHI[2.130444160000000],TRX[159.477140780000000],USD[0.279386261248 7365] |
| 07765464 | AVAX[4.280200220000000],BAT[147.745887290000000],BRZ[1.000000000000000],BTC[0.027924990000000],CUSDT[10.000000000000000],DOGE[1133.549525660000000],ETH[1.171457680000000],ETHW[1.170965610000000],GRT[770.371990980000000],KSHIB[9.588170740000000],LINK[41.603605300000000],LTC[1.082657800000000],SHIB[3225914 1.865849650000000],SOL[3.253063720000000],SUSHI[62.315538730000000],TRX[344.847209580000000],UNI[3.280691870000000],USD[2024.286182071270313 3],USDT[1.078321900000000] |
| 07765466 | USD[0.007646548000000 0] |
| 07765469 | USD[0.001804754088 2380] |
| 07765471 | USD[100.000000000000000] |
| 07765479 | AAVE[0.066884000000000],BAT[8.534980630000000],BCH[0.008135650000000],BTC[0.000098000000000],CUSDT[27.967435070000000],ETH[0.000000020000000],ETHW[0.001809210000000],MKR[0.005633180000000],PAXG[0.001106340000000],SOL[0.147739470000000],USD[2.478805570052 9635],YF[0.000648040000000 0] |
| 07765483 | USD[0.000000100000000],USD[0.000099970] |
| 07765495 | CUSDT[6.000000000000000],SOL[0.000000002640000],TRX[4.000000000000000],USD[2.526820738690806 4],USDT[0.000000160661396] |
| 07765508 | LINK[534.732572940000000],SOL[25.314876000000000],USD[10.994439885000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07765514 | DOGE[829.178299430000000000],SOL[0.000366270000000000] |
| 07765515 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[8.009210720000000000],GRT[2.000000000000000000],NFT[289431083656981548][1],NFT[291968909163621610][1],NFT[293857068094252605][1],NFT[353700325598171116][1],NFT[355159496984997298][1],NFT[367930898460321833][1],NFT[375377659024320602][1],NFT[378292737941234902][1],NFT[391456746690663966][1],NFT[397147178358608158][1],NFT[400857507802895320][1],NFT[414840683060828579][1],NFT[415286133782167079][1],NFT[415535373984604651][1],NFT[418554558008091964][1],NFT[420946484905267728][1],NFT[425556404460184546][1],NFT[427592634915247238][1],NFT[430651269160516710][1],NFT[445470589017824951][1],NFT[453630567727340895][1],NFT[457946675452603883][1],NFT[470394329486198109][1],NFT[472242272810654473][1],NFT[493333970819470880][1],NFT[521829672024287409][1],NFT[529122470242874094][1],NFT[549100847425504169][1],NFT[559235924744041071][1],NFT[562941394745368865][1],NFT[564453037358694841][1],SHIB[40.000000000000000000],SOL[0.000000002125102],TRX[5.000000000000000000],USD[733.702952852788084],USDT[0.000000000472448] |
| 07765516 | ETH[0.000000100000000],SOL[0.025175150000000000],TRX[1.000000000000000000],USD[0.000019595045000] |
| 07765518 | USD[55.082127300000000] |
| 07765524 | SOL[0.000000080000000000],USD[0.000000316482847800] |
| 07765525 | BRZ[58.138830740000000000],CUSDT[1502.922914970000000000],TRX[1.000000000000000000],USD[0.000000012615386] |
| 07765528 | CUSDT[1.000000000000000000],SOL[4.949619380000000000],USD[0.590255122455022] |
| 07765531 | BRZ[4.000000000000000000],DOGE[2.000000000000000000],ETHW[0.518467540000000000],TRX[2.000000000000000000],USD[0.002213726021018] |
| 07765544 | CUSDT[1.000000000000000000],GRT[1.004044710000000000],TRX[2.000000000000000000],USD[0.073093820456378] |
| 07765545 | MATIC[10.000000000000000000],SOL[0.100000000000000000],USD[5.892613360000000000] |
| 07765549 | NFT[525715217887090663][1],USD[0.456402300000000000] |
| 07765550 | ALGO[30.972100000000000000],AVAX[0.399640000000000000],BTC[0.008497120000000000],DOGE[369.000000000000000000],ETH[0.100929800000000000],ETHW[0.077929800000000000],SOL[0.399640000000000000],USD[1.257842957200000000] |
| 07765554 | BAT[2.098896830000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000013770000000000],ETHW[0.000013770000000000],GRT[1.003677910000000000],USD[0.000021392420417],USDT[4.374655870000000000] |
| 07765563 | ETH[0.000000100000000],LINK[0.000000100000000],MATIC[0.000000100000000],SOL[0.055130861732111],USD[0.000000099259840] |
| 07765570 | USD[0.002572435765149],USDT[0.000000009234889] |
| 07765575 | USD[0.000000089613636] |
| 07765577 | DAI[0.000000008357760],ETH[0.000000007785895] |
| 07765578 | CUSDT[1.000000000000000000],ETH[0.013863190000000000],ETHW[0.013863190000000000],USD[0.010002885030330] |
| 07765580 | SOL[0.000000077343600] |
| 07765598 | CUSDT[1.000000000000000000],ETH[0.005143220000000000],ETHW[0.005074820000000000],USD[0.000269142348608] |
| 07765600 | MATIC[5.489987910000000000],NFT[397283824674838738][1],NFT[463319739139732936][1],USD[14.181849680000000000] |
| 07765605 | BAT[57.912696380000000000],BTC[0.098848770000000000],CUSDT[5.000000000000000000],DOGE[83.144818510000000000],GRT[125.287911330000000000],MATIC[269.566637720000000000],SUSHI[5.851289710000000000],TRX[4.000000000000000000],USD[0.000000357683421],USDT[0.000000012160428] |
| 07765615 | NFT[307156628911727455][1],NFT[381278954180236269][1],NFT[426741711609358866][1],NFT[439779791649337863][1],NFT[484016018527124360][1],NFT[506431248374148642][1],NFT[533531636887239977][1],NFT[543528998436262598][1],NFT[544748925778204616][1],NFT[550263528135229904][1],SHIB[1.000000000000000000],USD[0.000001085257381] |
| 07765620 | DOGE[1225.694553090000000000],SOL[3.429645740000000000],TRX[4114.610149550000000000],USD[0.000002805884990] |
| 07765624 | BCH[0.186023700000000000],BRZ[2.000000000000000000],BTC[0.029252900000000000],CUSDT[25.000000000000000000],DOGE[1721.150680910000000000],ETH[0.147150750000000000],ETHW[0.147150750000000000],SHIB[1264160.496413340000000000],SOL[0.881264320000000000],TRX[182.960845940000000000],USD[40.934266155680580581] |
| 07765626 | LINK[2.500000000000000000],SOL[0.999100000000000000],USD[3.309996500000000000] |
| 07765629 | USD[2408.351619537272712000] |
| 07765630 | USD[2.033153292634846166],USDT[0.000000146780709] |
| 07765632 | USD[0.002600007422853566] |
| 07765637 | NFT[340368250347201164][1],USD[0.007313720000000000] |
| 07765665 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000081665400] |
| 07765667 | USD[3.127500000000000000] |
| 07765668 | BTC[0.000036300000000000],ETH[0.000726870000000000],ETHW[8.415126870000000000],MATIC[0.000000100000000],SOL[0.000984780000000000],USD[39147.875178936162838]7 |
| 07765676 | LTC[0.000000049500000],SOL[0.000000096321242],UNI[0.000000043040000],USD[0.000001129616157],USDT[0.000001067019431]8 |
| 07765680 | BF_POINT[300.000000000000000000],BTC[0.000001127655085],SHIB[16.000000000000000000],USD[0.000718444001102] |
| 07765687 | LINK[15.884100000000000000],MATIC[299.850000000000000000],USD[557105719713500000] |
| 07765688 | ETH[0.000474930000000000],ETHW[0.000749297694882200],NFT[331627574951141058][1],NFT[376119535659813620][1],NFT[523200477356662573][1],USD[0.827230560000000000],USDT[0.000000031195824] |
| 07765690 | USD[250.000000000000000000] |
| 07765691 | USD[0.068497530000000000] |
| 07765692 | ETH[0.582339840000000000],ETHW[0.582339835884300000],LINK[3.296865000000000000],USD[2.320000000000000000] |
| 07765702 | BF_POINT[200.000000000000000000],NFT[505434322260590036][1],SHIB[1.000000000000000000],USD[0.000000153249295] |
| 07765705 | CUSDT[7.000000000000000000],SHIB[0.000000005689370]7,USD[0.003013342762157]1,USDT[0.006992502941801]8 |
| 07765718 | DAI[0.000000002289358],ETH[0.000001904856520],ETHW[0.000001904856520],LINK[0.000072405231562]0,MATIC[0.000000002027052],SHIB[0.000000079337950],SOL[0.000165477828420]5,UNI[0.000000052917196],USD[0.000000060609575546],USDT[0.028636715209159]6 |
| 07765725 | CUSDT[1200.120831760000000000],GRT[6.699401580000000000],SHIB[1.000000000000000000],SUSHI[0.722755050000000000],TRX[84.870512970000000000],USD[0.000000019863011]3 |
| 07765726 | BTC[0.000000003454709]8,CUSDT[1.000000000000000000],DOGE[4.000000000000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.000920211351902]7 |
| 07765746 | USD[0.000001349939934]8 |
| 07765769 | DOGE[24.975000000000000000],SOL[0.009730490000000000],USD[0.060884179967874] |
| 07765771 | BTC[0.499178350000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[127.400657130000000000],USD[0.036349208209326]2 |
| 07765777 | USD[0.001858760270828]0 |
| 07765779 | BTC[0.000000009102538]4,USD[0.000003699201166] |
| 07765780 | BRZ[11.982618030000000000],CUSDT[6.000468570000000000],GRT[1.003677910000000000],TRX[67.078168820000000000],USD[0.006444484531996]6,USDT[0.000000009966127] |
| 07765781 | USD[0.398594800000000000] |
| 07765790 | DOGE[246.337754650000000000],SHIB[1198800.000000000000000000],USD[2.313308640000000000] |
| 07765795 | BTC[0.000220682328290],DOGE[1.000000000000000000],USD[1.812909368062703]3 |
| 07765797 | USD[0.006257610000000000],USDT[0.000000153050051] |
| 07765807 | DOGE[182.167219810000000000],USD[16.525709230000000000] |
| 07765815 | BTC[0.000000005000000000],ETH[0.000397620000000000],ETHW[0.000397618639967]9,USD[0.829428082400000000],USDT[3.502934931254928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07765816 | ETH[0.000000010000000000],ETHW[0.000000037735600],USD[0.007189001409112] |
| 07765825 | BTC[0.000000028897474 6],SOL[0.000900110000000],USD[0.000000007748161 0] |
| 07765837 | CUSDT[1.0000000000000 00],SHIB[1.0000000000 00000],TRX[3.00000000 00000000],USD[0.000000 163951325] |
| 07765840 | BAT[1.00000000000000 00],CUSDT[2.0000000 00000000000],LINK[0.2 860735600000000],SOL[0 .155202640000000],SUSHI[1.31568593000 0000],USD[2.8967893216173445] |
| 07765851 | BTC[0.0000000079634382],SOL[0.0000000 94934525],TRX[0.000000 0104897115],USD[0.00000 0086040675] |
| 07765876 | USD[0.27869567973867 08] |
| 07765884 | TRX[1.0000000004290 000000],USD[0.00620608 56905000] |
| 07765895 | BAT[1.0139224600000 000],CUSDT[1.00000000 00000000],DOGE[3.00000 00000000000],TRX[1.0000 000000000000],USD[0.270 4389073783084] |
| 07765907 | USD[0.00000005692774 8] |
| 07765908 | USD[1.83055668350000 00] |
| 07765930 | USD[0.000001185533004 4],USDT[0.8772854100000000] |
| 07765935 | BAT[2.00000000000000 00],BRZ[1.000000000000 000000],BTC[0.00000000 00960754],DOGE[0.00000 0008224053 41],ETH[0.000 000075148832],ETHW[0.00 02389500000000],GRT[5. 0000000000000000],LINK[1.0007301300000000],MATIC[0.000000031760220],SHIB[653.42898190000 00000],SOL[0.000000080325900],SUSHI[1.01691 05100000000000],TRXX[4.0 000000000000000],UNI[0.0 000182800000000],USD[0. 0000008727396157],USDT[0.0002071048672406] |
| 07765939 | USD[0.009260560000000000],USDT[0.000000 04699 3947] |
| 07765944 | BAT[36.98773836000000 00] |
| 07765950 | LTC[2.19000000000000 00],USD[1.78197780000 00000] |
| 07765951 | AAVE[0.0000000686494 39],AVAX[1.063086630 00000000],BRZ[2.00000 0000000000000],BTC[0.00 00000033444952],DOGE[2 .0000000000000000],ETH[0. 000000005440400],ETHW[0 .1156523454404000],MKR[0 .0000000003325580],NFT[37 2654960984753524][1],NFT[ 391020079595357406][1],SHIB[8.0000000032397820],SOL[0.000000100000000],TRX[1.0000000000000000],USD[0.0000011681768197],USDT[0.012866946960708],YFI[0.0000000058601134 1] |
| 07765964 | BAT[1.00000000000000 00],BRZ[1.00000000000 0000000],DOGE[2.000000 0000000000],ETH[0.02702 7830000000],ETHW[0.0270 2783000000000],GRT[1.00 00000000000000],SHIB[4.0 000000000000000],SOL[0.2 742240000000000],TRX[2.0 000000000000000],USD[0.7 253691163306858] |
| 07765974 | USD[20.0956347000000 00] |
| 07765983 | BTC[0.0000142900000 000],ETH[0.00000000234 14574],NFT[5333910283987 05766][1],SOL[0.0000000 0998873861],USD[3.55529 28000000000] |
| 07765988 | ETHW[0.583982550000 0000],LINK[0.0964850000 00000],SOL[0.0082960000 00000],USD[0.4186626612 000000],USDT[0.000042160 0000000] |
| 07766001 | BAT[1.01618429000000 00],BRZ[1.000000000000 000000],KSHIB[5990.480 243197436 2330],USD[0. 000000004529452] |
| 07766010 | BTC[0.00000113000000 00],DOGE[1.0000000000 000000],ETHW[1.1034299 800000000],TRX[1.000000 0000000000] |
| 07766011 | BTC[0.05935466000000 00],ETH[0.42192961000 00000],NFT[35753953434 2669145][1],SHIB[1.0000 000000000000],SOL[0.0000 00004582 9116],USD[84.0 546149464381946],USDT[0. 000000037852470] |
| 07766019 | BTC[0.00000000906742 80],SOL[0.000000002500 0000],USD[0.00000012149 92500] |
| 07766021 | DOGE[39.95385000000 00000],USD[0.000000021 749956] |
| 07766024 | CUSDT[3.000000000000 000000],DOGE[0.0003689 300000000],MATIC[0.000 067250000000],TRX[1.000 0000000000000],USD[0.00 46756617945965] |
| 07766039 | SOL[0.00000000400000 00] |
| 07766042 | USD[0.000596359301450 5],USDT[0.0000001653 05731] |
| 07766069 | TRX[0.00000000672610 28],USD[0.00000010545 47899] |
| 07766070 | NFT[3238304022370507 1][1],NFT[32946123562 6335583][1],NFT[422255 9601748640 03][1],NFT[4 26857051480254888][1],NFT[428204709342788723][1],NFT[504430156345441559][1],NFT[523054071592890217][1],NFT[528697336056390324][1],NFT[538840082598179567][1],NFT[561486116036568328][1],USD[1.2607920000000000] |
| 07766084 | BRZ[1.00000000000000 000],CUSDT[2.000000000 0000000000],DOGE[0.2045 7330710500 00],ETH[0.00 01000000000000],ETHW[0.0 001000000000000],TRX[0.0 00000890800000 0],USD[3.2 138008600000000] |
| 07766086 | AAVE[0.33490077000000 00],BTC[0.0012760600 000000],CUSDT[9.00000 0000000000000],DOGE[1.0 000000000000000],LINK[5.6 2838248000000 00],MATIC[27.6549212500000000],SOL[0.7878437200000000],TRX[2.0000000000000000],USD[1.8057365961977505] |
| 07766093 | BTC[0.02100680000000 00],DOGE[1.000000000 0000000],ETH[0.000022740 0000000],ETHW[3.0365872 400000000],SHIB[2.000000 0000000000],USD[0.000151 9693978595] |
| 07766104 | BAT[1.00000000000000 00],BRZ[2.0000000000 00000000],DOGE[1.00000 00000000000],ETH[0.0000 000551006 20],SOL[0.00 00000044000000],USD[0.00 00014713551 8347] |
| 07766107 | USD[144.683925705551 6000] |
| 07766112 | ETH[0.015341000000000 0],ETHW[3.6553410000 000000],USD[33.7568249 000000000] |
| 07766115 | AVAX[11.0375243000000 000],ETH[0.101947830 0000000],ETHW[0.101947 8300000000],GRT[488.331 9001200000000],LINK[44.11 28277600000000],NFT[3335 494255986881 06][1],NFT[361114007322017416][1],NFT[363184617318842316][1],NFT[371675850272205595][1],NFT[392973001745122052][1],NFT[441717690713869007][1],NFT[449436164383283559][1],NFT[513507180490126532][1],NFT[537665641126111693][1],NFT[544693811882582452][1],NFT[547616392518544718][1],NFT[551490402858382161][1],NFT[563829361179008377][1],SOL[3.0385212800000000],USD[0.0000000008434561],USDT[0.0000001169491801] |
| 07766127 | BAT[2.00000000000000 00],BRZ[5.0000000000 000000000],BTC[0.00000 0006937647 5],DOGE[7.0 003993200000000],ETH[0.00 0000080000000],ETHW[0.00 0000080000000],GRT[4.034 7160400000000],NEAR[0.00 00000025250000],SHIB[9.00 00000000000000],SOL[0.000 0000209771 00],TRX[11.000 0000000000000],USD[0.000 0000655544342] |
| 07766133 | GRT[9.99000000000000 00],SOL[0.005420000000 000],USD[0.18386980000 00000] |
| 07766136 | SOL[0.03048119000000 00] |
| 07766137 | BTC[3.00000000000000 00],BTC[0.0006938000000 000],SHIB[2.00000000000 00000],SOL[0.000000019538 580],TRX[2.00000000000000 00],USD[0.000000305690638] |
| 07766140 | USD[0.00336920000000 00] |
| 07766143 | AAVE[0.0017261603918 72],BAT[3.29739520000 00000],BRZ[1.000000000 0000000],CUSDT[3.00000 0000000000000],DOGE[0.00 0000069886182],GRT[2.062 37538000000 00],SOL[-0.0000000008252843],TRX[2.0000000000000000],USD[0.0000001217515574],USDT[0.2264631066582856] |
| 07766146 | ETH[0.00000010000000 00],ETHW[0.00000008531 7437],SOL[0.00000000160 70529] |
| 07766147 | BTC[0.02203907117800 00],CUSDT[12.00000000 0000000000],DOGE[1.002 57210000 0000],ETH[0.3194002700000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[2797.8004201745031536] |
| 07766154 | ALGO[0.00000006382266 4],AUD[0.0000000648 7185],AVAX[0.000000002 4275084],BAT[3.0000000 0000000000],CUSDT[4.0000 0000000000 0000],DOGE[0.0000000073600251],ETH[0.0000001876649 02],LINK[0.0000000075443500],LTC[0.0000000084086883],MATIC[0.0000000014917980],SHIB[14.0000000000000000],SOL[0.0000000224661030],TRX[0.0000000596291271],UNI[0.0000000021025000],USD[0.0000000422222223],VGX[0.0000000000129750],USDT[0.0000008887 1825] |
| 07766155 | DOGE[0.00000000632238 75],ETH[0.00000000012 9750],USD[0.000000888871825] |
| 07766160 | USD[0.00000000000000 00] |
| 07766167 | BAT[0.00000000644506 6],BTC[0.000000068414642],CAD[0.000000007100 3991],DOGE[0.0000000018 37529],GRT[0.000000009678 2498],LINK[0.00000000540 03759],MATIC[0.000000006 463193],SOL[0.0000000097 748651],SUSHI[0.00000005 9284314],TRX[0.000000066 49438],UNI[0.00000000842 52561],USD[0.00000015031 91289],USDT[0.0000011339 8947] |
| 07766170 | BTC[0.16465231000000 00] |
| 07766183 | BRZ[29.38080474000000 00],BTC[0.000000012354 412],CUSDT[83.38301652 00000000],DOGE[2.000000 0000000000],TRX[6.000000 0000000000],USD[0.000199 0664124731] |
| 07766188 | BTC[0.00000005543304 4],DOGE[0.0000000116 1000],ETH[0.0000000948 96100],LTC[0.00000000069 59218],PAXG[0.000000002 9052],USDT[0.00000009745 6430] |
| 07766194 | USD[2.82720058988319 22] |
| 07766199 | ETH[0.00000001000000 00],TRX[0.000000043739 172],USD[0.000000153842 562],USDT[201.908829540 0000000] |
| 07766205 | BTC[0.00195731707100 00] |
| 07766208 | CUSDT[5.000000000000 000000],SOL[1.78654419 00000000],TRX[1.000000 0000000000],USD[0.033602 3300505846] |
| 07766217 | DOGE[1.00000000000000 00],ETH[0.00660673000 0000],ETHW[0.0065246500 000000],MATIC[8.13386326 000000000],SHIB[1.0000000 000000000],SOL[0.07411520 0000000],USD[20.01954024 96573571] |
| 07766228 | USD[0.00074036000000 00] |
| 07766229 | CUSDT[3.000000000000 000000],USD[3.17589821 26095392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07766232 | BTC[0.0000000019085543],SOL[0.0000000089341107],USD[0.0000934679786625] |
| 07766237 | USD[0.0211383949307718] |
| 07766239 | CUSDT[1.00000000000000000],ETH[0.0000000056191755] |
| 07766240 | USD[0.7242874961465673],USDT[0.0000000096779996] |
| 07766242 | BRZ[1.00000000000000000],BTC[0.2454158743287513],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.3738418709000000],ETHW[0.3736816009000000],MATIC[0.0026936676431000],SHIB[4.00000000000000000],SOL[2.7479433900000000],TRX[2.00000000000000000],USD[1616.4134013885750460],USDT[0.0000000108202588] |
| 07766243 | SOL[11.6302200000000000],USD[1.3166750000000000] |
| 07766250 | ETH[0.10000000000000000],ETHW[0.10000000000000000] |
| 07766254 | ETHW[0.2250000000000000],USD[6994.7541088000000000] |
| 07766264 | BTC[0.0249159300000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.5136080300000000],ETHW[0.5133922900000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[1185.4881677695655219] |
| 07766266 | BTC[0.0000000064520000],CUSDT[1.00000000000000000],ETH[0.0000000081453516],ETHW[0.0000000081453516],SOL[0.0000000039414528],USD[0.0000008897638882],USDT[0.0000037585025] |
| 07766270 | USD[0.0311917840000000] |
| 07766272 | USD[561.0428365940000000],USDT[0.0000000074498993] |
| 07766277 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0000251181656509] |
| 07766284 | USD[0.0000004348689010] |
| 07766296 | MATIC[0.0000000665946648],SHIB[1.00000000000000000],SOL[0.0000000100000000],USD[0.0006243931098287],USDT[0.0000000025748207] |
| 07766299 | BTC[0.0009388187700000],USD[0.0012472057183149] |
| 07766302 | BTC[0.0000000019662565],ETH[0.0000000050352597],ETHW[0.0000000094907582],SOL[0.0000000067117720],USD[0.0000795466200568] |
| 07766303 | USD[0.0023380000000000] |
| 07766309 | BTC[0.0000000088890450],ETH[0.0000000093332800],ETHW[0.0000000093332800],LTC[0.0000000036000000],NFT[459749255457877679][1],USD[0.0000000020362920] |
| 07766311 | BRZ[1.00000000000000000],BTC[0.0804233300000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.7573155300000000],ETHW[0.7569975000000000],LTC[16.2820477700000000],TRX[1.00000000000000000],USD[0.4908531727617927] |
| 07766319 | USD[531.3110051600000000] |
| 07766321 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETHW[1.6472705400000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[3121.6373588545843269],USDT[1.00000000000000000] |
| 07766326 | MATIC[7.2960000000000000],SOL[0.0049804000000000],USD[0.0000002500000000] |
| 07766339 | BAT[1.0165555000000000],BRZ[4.0000000000000000],CUSDT[1.00000000000000000],DOGE[10.4370039000000000],ETH[-0.0000000044971711],GRT[3.1106735500000000],SHIB[1.00000000000000000],SOL[0.0000000020912786],TRX[8.0000000000000000],USD[0.0000010782008810],USDT[1.0522602200000000] |
| 07766341 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 07766357 | BRZ[1.00000000000000000],BTC[0.0000004900000000],CUSDT[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.0000075100000000],ETHW[0.0031052900000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[0.0077516410857719] |
| 07766359 | SOL[16.0993500000000000],USD[59.5323552270000000],USDT[0.0050771000000000] |
| 07766363 | CUSDT[5.00000000000000000],SOL[2.0072101600000000],TRX[1.00000000000000000],USD[0.0000000098659547] |
| 07766369 | CUSDT[1.00000000000000000],USD[0.0001501511844576] |
| 07766373 | USD[70.1059107000000000] |
| 07766383 | BAT[1.00000000000000000],DOGE[1.00000000000000000],ETHW[0.0000000058342340],USD[0.0159388701785152] |
| 07766395 | ETH[0.0000001000000000],ETHW[0.0004788072992319],NFT[368636696802084876][1],NFT[381992802509831204][1],USD[0.0651400555524590] |
| 07766400 | SOL[6.7000000000000000],USD[0.8141720000000000] |
| 07766403 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.9033584000000000] |
| 07766405 | USD[0.0000004646003155] |
| 07766406 | KSHIB[0.0000000093290540],SHIB[0.0000000016578374],TRX[0.0000000018910356],USD[0.0008227801103817],YFI[0.0000000054226560] |
| 07766407 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.0036779100000000],MATIC[23.6062513500000000],TRX[1152.8920084000000000],USD[0.0000000024543373] |
| 07766413 | BCH[2.0452002600000000],ETH[3.8744200000000000],ETHW[3.8744200000000000],USD[0.0025122841600000] |
| 07766414 | BTC[0.1549784300000000],ETHW[2.0178191200000000] |
| 07766425 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],NFT[564486484407739797][1],SOL[0.0000153500000000],TRX[2.00000000000000000],USD[0.0000008892565998] |
| 07766431 | BTC[0.0182973000000000],ETH[0.2289910000000000],ETHW[0.2289910000000000],LINK[22.8000000000000000],MATIC[50.0000000000000000],SHIB[99910.0000000000000000],SOL[2.4987400000000000],USD[3.5442957040000000] |
| 07766447 | USD[0.0064879536238600],USDT[0.0000000159497818] |
| 07766449 | DOGE[1.00000000000000000],NFT[310190268863201166][1],NFT[410143127801472949][1],SHIB[6365002.5950736106196049],SOL[0.2169625200000000],USD[0.0000000062944810],USDT[0.00000000254448771] |
| 07766452 | BTC[0.0044208700000000],CUSDT[2.00000000000000000],DOGE[364.8701800300000000],ETH[0.0577456300000000],ETHW[0.0570294000000000],TRX[1.00000000000000000],USD[0.9978249175242037] |
| 07766453 | USD[0.0000003822414318] |
| 07766457 | USD[0.0000000119254342],USDT[0.0000000068518000] |
| 07766462 | ETHW[1.0000000036564648],SOL[0.0000000098819250],USD[9756.2497372438283445] |
| 07766468 | AVAX[0.0000095800000000],BRZ[3.00000000000000000],BTC[0.0000002000000000],CUSDT[5.00000000000000000],DOGE[0.0000000025108418],ETH[0.0000000071500000],ETHW[0.0000019300000000],MATIC[0.0000000090483576],SHIB[16.0000000000000000],SOL[0.0000000033781762],TRX[1.00000000000000000],USD[0.00000000009615671] |
| 07766475 | USD[1.0967000000000000] |
| 07766478 | BTC[0.0000000006873597],ETHW[7.3353930400000000],SHIB[1.00000000000000000],USD[0.0002154428676050] |
| 07766482 | CUSDT[2.00000000000000000],USD[0.0026487472930518],USDT[39.2819329700000000] |
| 07766486 | USD[0.1452734114268978] |
| 07766497 | BRZ[2.00000000000000000],BTC[0.0000005000000000],DOGE[4.00000000000000000],GRT[1.00000000000000000],MATIC[0.0000000012669653],TRX[5.00000000000000000],USD[0.0642121812454637] |
| 07766498 | USD[0.0000003402111682] |
| 07766505 | BRZ[1.00000000000000000],USD[0.1620370463236518] |
| 07766508 | SOL[0.0000000047984900],TRX[0.0000340000000000],USD[0.0000001794774947] |
| 07766515 | NFT[573252741445710431][1],SOL[4.2062944433848260] |
| 07766519 | BTC[0.0084894200000000],SOL[1.00000000000000000],USD[0.0095515294712044] |
| 07766522 | BTC[0.0188310900000000],CUSDT[1.00000000000000000],NFT[474771180588656064][1],NFT[487329868130688077][1],USD[1.4092642400000000] |
| 07766532 | AVAX[0.0509500000000000],BTC[0.0082893407100000],DOGE[16.1495000000000000],ETH[0.2047903000000000],ETHW[0.1368515000000000],LINK[0.6136100000000000],MATIC[0.7320000000000000],NEAR[0.0627400000000000],SOL[0.0022690000000000],SUSHI[3.7885000000000000],USD[1.0832687819000000],USDT[0.3460932139000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07766533 | USD[0.2862576680000000] |
| 07766539 | SOL[0.0096800000000000],USD[5.7773776800000000],USDT[0.0000000050000000] |
| 07766545 | SHIB[0.2035370718221630],USD[229621.4886774401905671],USDT[0.0000000624344981] |
| 07766553 | USD[0.0004986466022575] |
| 07766569 | CUSDT[1.0000000000000000],ETH[0.0778899700000000],ETHW[0.0769240200000000],SOL[1.5301229500000000],TRX[2.0000000000000000],USD[0.0028179353689838] |
| 07766571 | USD[2.0075644739802939],USDT[0.0016440204615200] |
| 07766572 | BTC[0.0000004000000000],DOGE[1.0000000000000000],SOL[0.0000000002000000] |
| 07766573 | USD[0.0015305588140000] |
| 07766576 | BTC[0.0000005000000000],MATIC[0.0000000009334140],SOL[0.0000000073359020],USD[0.0134519950000000] |
| 07766586 | ETH[0.0000000100000000],ETHW[0.0000000093678456],SOL[25.2066043193756079] |
| 07766600 | SOL[0.0842449500000000],USD[0.4339013824042085] |
| 07766607 | USD[2.0020031000000000],USDT[2341.1795630445290230] |
| 07766609 | USD[0.0015776300000000] |
| 07766618 | SOL[3.1118342600000000],USD[98.0798198102617854],USDT[1.4119774000000000] |
| 07766620 | USD[0.0000003511279595] |
| 07766634 | BCH[0.1700364400000000],BTC[0.0001471900000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.8816929600000000],TRX[2.0000000000000000],USD[0.0004330315453172] |
| 07766637 | CUSDT[1.0000000000000000],USD[0.0001169716144744] |
| 07766638 | BTC[0.0000000074965392],CUSDT[7.0000000000000000],ETH[0.0000001900000000],ETHW[0.0201082300000000],SHIB[13.3887936500000000],SOL[0.0000000064979093],TRX[2.0000000000000000],USD[0.0015703273350745] |
| 07766660 | SOL[0.0000000096904990],USD[0.0000002713419564],USDT[0.0007945000000000] |
| 07766669 | ETHW[0.0320000000000000],SOL[0.0000000025947503],USD[0.0000002344792842],USDT[0.0000010381021816] |
| 07766670 | ETH[0.0000000071424047],SOL[0.0000000025240000],USD[11936.1135498212912910],USDT[0.0000000066698112] |
| 07766680 | USD[0.0092618000000000] |
| 07766681 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],NFT (5262909888811769146)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[2.0354888656442511] |
| 07766682 | MATIC[0.0545163069143532],USD[0.0045852162727707] |
| 07766691 | SOL[0.1353475365139996] |
| 07766692 | USD[0.0000000087642899],USDT[29.8597889100000000] |
| 07766702 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000009261910958] |
| 07766704 | BTC[0.0000000059260848],DOGE[1.0000000000000000],PAXG[0.0000000047657531],SHIB[2.0000000000000000],TRX[2.0000000000000000],UNI[1.0311170700000000],USD[0.0606303271294251] |
| 07766711 | USD[0.0900076183928250] |
| 07766716 | DOGE[88.8745256800000000],NFT (321057564552360196)[1],USD[0.0487816279370039] |
| 07766722 | ETH[0.0000000010064844],NFT (360168948511812437)[1],USD[0.0000010382972574] |
| 07766724 | BF_POINT[100.0000000000000000] |
| 07766737 | USD[10.0000000000000000] |
| 07766739 | CUSDT[1.0000000000000000],SOL[0.0000000093018000],TRX[1.0000000000000000],USDT[0.0009160089979168] |
| 07766741 | SOL[0.0000000158761150],USD[0.3668279114388115] |
| 07766742 | LINK[6.9930000000000000],SOL[3.0969000000000000],USD[0.8105000000000000] |
| 07766747 | DOGE[97.2420976274003600],SHIB[499500.0000000000000000],USD[0.7038451863060080] |
| 07766749 | GRT[1.0000000000000000],USD[0.0000000069068800] |
| 07766753 | SOL[0.0000005000000000],SOL[0.0142050000000000],USD[0.0089136708686008] |
| 07766759 | BTC[0.0000020000000000],USD[0.0000992900638990] |
| 07766766 | SOL[0.0000001690015568],USD[0.0000004283170104],USDT[0.0000021216813105] |
| 07766767 | USD[5.5027373900000000] |
| 07766768 | BTC[0.0000000041000000],DOGE[0.0000000021875000],ETH[0.0000000023186329],LINK[0.0110179600000000],MATIC[0.0000000073867000],SOL[0.0000000096652696],USD[0.8200000000000000],USDT[0.0002604845143974] |
| 07766770 | SOL[0.0000000094038780] |
| 07766771 | SOL[0.0000000069346341],USD[0.0100007488403586] |
| 07766774 | SOL[0.0000000027952000],USD[0.0000000052360000] |
| 07766777 | NFT (308608462695981932)[1],NFT (392629899804348618)[1],SOL[0.0000000009000000],USD[2.5624618981040500] |
| 07766783 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000062077548] |
| 07766784 | BAT[1.0113021800000000],BTC[0.7401447600000000],DOGE[3.0000000000000000],ETH[11.6803909450000000],ETHW[8.6804026472152200],SOL[13.8267949787000000],USD[1.5740805853816656],USDT[2.0701123200000000] |
| 07766788 | MATIC[0.0000000010277200],NFT (493824973419583948)[1],SOL[0.0000000095300000],USD[0.8149863300000000] |
| 07766789 | SOL[0.0099950000000000] |
| 07766803 | USD[0.0026644900000000] |
| 07766812 | BAT[0.0001928700000000],BCH[0.0000014500000000],BF_POINT[300.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000003000000000],CUSDT[63.9873791000000000],DOGE[1.0000000000000000],ETH[0.0000002100000000],ETHW[0.0000002100000000],KSHIB[386.2781238700000000],LINK[0.0001146400000000],SHIB[420055.4318080700000000],TRX[8.0000000000000000],UNI[0.7496816700000000],USD[0.0027219085220111] |
| 07766820 | BTC[0.0000000555767388],ETH[0.0000000335296464],ETHW[0.0000000083200400],SOL[0.0000000035409509],USD[0.0028351215102555] |
| 07766826 | BAT[9.0732233800000000],BRZ[2.0000000000000000],CUSDT[6.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000842147245825],TRX[1.0000000000000000],USD[0.0000001209458426] |
| 07766827 | USD[8.0514940200000000],USDT[11.8242501550000000] |
| 07766830 | BRZ[7.4575698100000000],BTC[0.0001003900000000],CUSDT[20.0000000000000000],DOGE[11.3917712900000000],ETH[0.1244354600000000],ETHW[0.1232770049267324],LINK[0.0002060000000000],MATIC[0.0010099500000000],SHIB[13136123.8692905200000000],SOL[0.0000000149920980],TRX[20.2130769200000000],USD[0.0099845476139940],USDT[0.0000004761701] |
| 07766832 | BAT[3.2145120300000000],BTC[0.0000005000000000],DOGE[7.1112364900000000],ETH[0.0000001190000000],ETHW[0.0000008071042],GRT[1.0019173000000000],SHIB[2.0000000000000000],SOL[0.0000000099371248],TRX[5.0000000000000000],USD[0.0032371583848035],USDT[0.0000046165738656] |
| 07766841 | LTC[19.0665031900000000],TRX[1.0000000000000000],USD[5362.9431179624429356] |
| 07766845 | SOL[0.0014920805493031],USD[0.0000377776818732] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07766849 | SOL[0.0000000058000000000] |
| 07766856 | BTC[0.000000050000000000],SOL[0.000000076250421] |
| 07766857 | ETH[0.000000031760112],SOL[0.0000000051500000] |
| 07766859 | BRZ[1.0000000000000000000],DOGE[1.0000000000000000000],NFT (460867373995767094)[1],USD[0.000034388840024] |
| 07766861 | BRZ[1.0000000000000000000],CUSDT[1.0000000000000000000],ETH[0.110516370000000000],ETHW[0.109418730000000000],SOL[1.1047145800000000000],USD[146.9630524169782865] |
| 07766864 | BF_POINT[300.0000000000000000000],BTC[0.076624390000000000],CUSDT[0.0000000000000000000],DOGE[1.0000000000000000000],ETH[2.136290040000000000],ETHW[2.135392790365627140],LINK[195.1969473000000000],NFT (303847809927733522)[1],NFT (461117974372455457)[1],SOL[12.9968412656554500],TRX[2.0000000000000000000],USD[-204.6135214115693358] |
| 07766871 | ALGO[0.0000000046579181],AVAX[0.0000000019985606],BTC[0.0000000083937226],LTC[0.0000000045779954],MATIC[0.0000000040000000],SOL[0.0000000065726878],USD[0.0000000009785765] |
| 07766873 | USD[0.0084374639849992] |
| 07766874 | BAT[1.0165555000000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000000],SHIB[2.0000000000000000000],USD[0.0004240200000000],TRX[2.0000000000000000000],USD[0.0027160134808189] |
| 07766885 | BRZ[1.0000000000000000000],CUSDT[4.0000000000000000000],DOGE[1.0000000000000000000],ETH[0.0000052300000000],ETHW[0.0000052300000000],SHIB[2.0000000000000000000],SOL[13.6881860200000000],TRX[3.0000000000000000000],USD[0.0068280419693720] |
| 07766887 | BTC[0.0003149200000000],CUSDT[1.0000000000000000000],USD[0.0002495830436884] |
| 07766900 | BTC[0.0003686700000000],ETH[0.0563202400000000],NFT (318618519376160587)[1],SOL[0.0000000147500000],USD[2452.0204607766594492],USDT[0.0000000033280123] |
| 07766906 | CUSDT[1.0000000000000000000],NFT (323500579941413911)[1],NFT (346373508129218761)[1],NFT (415629425846789613)[1],NFT (526992926756993472)[1],NFT (555504004693089934)[1],USD[0.0015335040111063] |
| 07766923 | UNI[3.7962000000000000],USD[1.2000000000000000] |
| 07766931 | BTC[0.0036485900000000],SHIB[4795200.0000000000000000],SOL[0.0000001000000000],USD[0.5158856000000000] |
| 07766933 | AAVE[0.0011400000000000],BTC[0.0007090163000000],ETH[0.0000030000000000],ETHW[0.0071930000000000],SOL[0.0008800000000000],USD[0.0029522205636958] |
| 07766939 | USD[0.0000026284707565] |
| 07766941 | BTC[0.0000080700000000],TRX[0.0000010000000000],USD[0.4674914190000000],USDT[0.0000000022694360] |
| 07766942 | NFT (516818043573409789)[1],USD[100.0000000000000000] |
| 07766950 | ETH[0.0000000025195128],SHIB[76940.6415997600000000],USD[0.0000000089139804],USDT[0.0000000044209103] |
| 07766958 | BTC[0.0000004548454477],ETH[0.0000002900000000],USD[0.0001444315849169] |
| 07766962 | USD[0.0014498600000000] |
| 07766964 | BTC[0.0000000058885496],USD[0.0006044957923809],USDT[0.0000603551831223] |
| 07766966 | USD[0.0036644080319373] |
| 07766971 | CUSDT[1.0000000000000000000],USD[0.0002860444522846] |
| 07766985 | USD[0.0000001615882134] |
| 07766987 | ALGO[0.0000000051520000],BAT[1.0000000018120000],BCH[0.0000000066224681],BTC[0.0000000053452058],DAI[0.0000000006593132],DOGE[0.0000000041750000],ETH[0.0000000287163771],ETHW[0.0000000855391301],GRT[0.0000000016186768],MATIC[0.0000000067904682],SHIB[2.0000000000000000000],SOL[0.0000000052216936],TRX[0.0000000071845920],USD[0.0000000046537961,USDT[0.0000000009256653]] |
| 07766992 | BRZ[0.0103343500000000],CUSDT[15.0000000000000000],DOGE[1.0000000000000000000],ETH[0.0000083921599],ETHW[0.0000083921599],GRT[1.0017915800000000],TRX[2.0000000000000000000],USD[0.0080903213340967],USDT[0.0046958225009831] |
| 07766996 | USD[28.6805040586686344],USDT[0.0000000028476108] |
| 07766998 | USD[0.0000055571015002] |
| 07767002 | USD[0.0136601000000000] |
| 07767011 | AAVE[0.0098860000000000],BAT[0.9857500000000000],BTC[0.0043838500000000],DOGE[36.1972500000000000],MATIC[9.9810000000000000],TRX[0.6592000000000000],USD[0.0242607525000000] |
| 07767012 | DOGE[0.0000000018583200],LINK[0.0000000057310479],SOL[0.0000000034762482],USD[0.0000001578276590],USDT[0.0000015093822960] |
| 07767019 | BTC[0.0000462200000000],LINK[70.1132500000000000],USD[0.0073958482342464] |
| 07767023 | USD[0.2276511610000000] |
| 07767029 | USD[0.3401300000000000] |
| 07767035 | BRZ[1.0000000000000000000],CUSDT[4.0000000000000000000],DOGE[450.6929277071153348],ETHW[8.7666504400000000],SHIB[3.0000000000000000000],SOL[0.0000000006861640],USD[0.0000000872668827],USDT[0.0000000086812000] |
| 07767044 | BTC[0.0001073866600000],ETH[0.0020000000000000],ETHW[0.0020000000000000] |
| 07767046 | BRZ[2.0000000000000000000],DOGE[1.0000000000000000000],SHIB[99874.2579570000000000],TRX[2.0000000000000000000],USD[0.0008165171429771],USDT[1.0601195900000000] |
| 07767056 | BRZ[0.8332725000000000],ETH[0.0000402300000000],ETHW[0.0000402300000000],GRT[0.0002418700000000],TRX[1.0000000000000000000],USD[0.2956492689891175] |
| 07767063 | ETHW[0.7920000000000000],USD[0.4884590000000000] |
| 07767067 | SOL[0.0000000035074000] |
| 07767082 | USD[0.0000084944662690] |
| 07767083 | TRX[0.0000010000000000],USD[0.0018940249058340],USDT[0.0058680000000000] |
| 07767086 | NFT (292287759302285985)[1],USD[0.0000001556668500] |
| 07767089 | BF_POINT[200.0000000000000000000],BTC[0.0000000071045515],CUSDT[1.0000000000000000000],SHIB[8.0000000000000000000],USD[21.6205762882469745] |
| 07767090 | USD[0.0035206202988276] |
| 07767091 | BF_POINT[300.0000000000000000000],BTC[0.0000008695000],ETH[0.0000000080000000],ETHW[0.0000000080000000],SOL[0.0000000039287008],USD[0.0000000055453235] |
| 07767095 | GRT[1.0040447100000000],SOL[3.3741779000000000],USD[0.0000007878564644] |
| 07767111 | DOGE[0.1681168500000000],USD[2.7610052108000000] |
| 07767116 | DOGE[0.0000000095301000],ETH[0.0000000087966000],ETHW[0.0000000087966000],LTC[0.0000000048475317],SHIB[36.0754630042119885],SUSHI[21.9780000000000000],USD[0.7030983347535113] |
| 07767131 | MATIC[1.9900000000000000],USD[0.0823614307000000] |
| 07767133 | USD[0.0002270648232632] |
| 07767137 | BTC[0.0000001000000000] |
| 07767146 | BTC[0.5773576300000000] |
| 07767157 | BAT[3.1713684000000000],BRZ[1.0000000000000000000],ETH[0.0001906000000000],ETHW[0.0001906174960400],GRT[1.0024751900000000],LINK[1.0854671400000000],SOL[0.0000000050160806],SUSHI[1.0889537800000000],TRX[2.0000000000000000000],UNI[2.1333202500000000],USD[0.0016083304247230] |
| 07767164 | ETH[0.0000000071690940],NFT (306341333039923677)[1],SOL[0.0000000067634437],USD[0.0000000179235685] |
| 07767165 | USD[0.0000000097506893] |
| 07767166 | CUSDT[1.0000000000000000000],DOGE[1.0000000000000000000],ETH[0.1759300500000000],ETHW[0.1756777188589095],SOL[2.1261673600000000],TRX[1.0000000000000000000],USD[0.0079572493423696] |
| 07767167 | BRZ[0.0000000015600000],CUSDT[0.0000000017700000],DAI[0.0000000071669999],DOGE[0.0000000059310799],LTC[0.0000000068340338],SHIB[1158.5421633286033949],SOL[0.0000000045905310],TRX[0.0000000040727748],USD[0.0000000076099428],USDT[0.0000000102238185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07767170 | BRZ[1.000000000000000000],BTC[0.0092039000000000],CUSDT[3.000000000000000],DOGE[5.000000000000000],ETH[0.039083680000000000],ETHW[0.038599020000000],SHIB[1.000000000000000],SOL[3.309243320000000],TRX[5.000000000000000],USD[0.0022267822809277] |
| 07767171 | USD[0.4797325500000000],USDT[0.000000108315388] |
| 07767172 | USD[13.3653301100000000] |
| 07767185 | MATIC[1.0088056300000000] |
| 07767198 | SHIB[2.0000000000000000],USD[0.0000118803437036] |
| 07767200 | CUSDT[1.000000000000000000],USD[0.0000006824552619] |
| 07767203 | BAT[3.055281310000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],NFT (368997036762794586)[1],SHIB[1.000000000000000],USD[0.000000054309766],USDT[0.0000000089120000] |
| 07767211 | BTC[0.0000000255000000],SOL[0.000303824231550],USD[0.000000307196127] |
| 07767213 | MATIC[10.0000000000000000],USD[1.0437976000000000] |
| 07767215 | ETH[0.1364214000000000],ETHW[0.1364214000000000],SOL[32.2255500000000000],USD[332.7740063222355940],USDT[34.1168548600000000] |
| 07767216 | ETH[0.0958090000000000],SHIB[9600.000000000000000],USD[4.6458030000000000] |
| 07767217 | CUSDT[1.000000000000000000],DOGE[44.2151032500000000],USD[0.0000000089378164] |
| 07767218 | ETH[0.0004453600000000],ETHW[0.0074453626515910],USD[9.2219192000000000] |
| 07767220 | BCH[0.1983903100000000],BTC[0.0004140700000000],ETH[0.1996524397141050],LTC[4.3049923900000000],USD[0.0000114270738191] |
| 07767222 | SOL[0.0495127800000000],USD[0.0000001172197600] |
| 07767229 | USD[0.0003651286758928],USDT[0.0001819243519742] |
| 07767236 | BTC[0.0000113900000000],ETH[0.0000879000000000],ETHW[0.0000878980417149] |
| 07767240 | BRZ[1.000000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],SUSHI[0.0006092700000000],TRX[1.000000000000000],USD[0.0000000016747554] |
| 07767245 | USD[0.0000007864928605] |
| 07767246 | BRZ[1.000000000000000000],CUSDT[985.0850240600000000],DOGE[2272.8331818500000000],SHIB[1.000000000000000],SOL[6.5906532000000000],USD[0.5544899317690302] |
| 07767254 | NFT (327919073349302139)[1],NFT (379062849313939917)[1],NFT (572732169978760392)[1],USD[0.8984198095291082],USDT[0.0000008460546126] |
| 07767263 | USD[0.0000000100000000] |
| 07767266 | BTC[0.0022983100000000],CUSDT[1.000000000000000],USD[22.2098484873625231] |
| 07767269 | BTC[0.0000000992381192],ETH[0.0000000076389712],USD[0.0000000030335392] |
| 07767272 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],SHIB[0.000000095200000],USD[0.0038721894962388],USDT[0.0000000118425658] |
| 07767277 | BTC[0.0000000006663520],USD[0.0002602302230801],USDT[0.0000000027029186] |
| 07767288 | USD[1.6591741044900000] |
| 07767288 | BRZ[1.000000000000000000],BTC[0.0000910900000000],ETH[0.0271262931344500],ETHW[0.0410723231344500],MKR[0.0000114200000000],TRX[1.000000000000000],USD[0.8651719268434900] |
| 07767290 | BTC[0.0000001949050],ETH[0.0000000653535510],SOL[0.0000000026498397],USD[0.0003915627437798] |
| 07767292 | USD[10.9992449000000000] |
| 07767297 | BTC[0.0000000585536221],DOGE[0.0000000090795772],ETH[0.0000000028032690],SOL[0.0000000048671147],USD[0.5883689531884570] |
| 07767308 | USD[0.0000007242138607],WBTC[0.0000000041927680] |
| 07767313 | ETHW[0.0530000000000000],USD[0.0000001462740220] |
| 07767315 | USD[0.0091965495987900] |
| 07767319 | ETH[0.0000000026311104],USD[0.0000117438796961] |
| 07767325 | NFT (360007528272556232)[1],NFT (363407185257591709)[1],NFT (370274329144988831)[1],NFT (386429819537581879)[1],NFT (475075223475874825)[1],NFT (546516857081279179)[1],NFT (568610149183000803)[1],USD[660.8739264600000000] |
| 07767338 | USD[0.0000005876053637] |
| 07767351 | ETH[0.0000000933195110],ETHW[0.0000000093319510],USD[0.0003722375660003] |
| 07767357 | TRX[0.0000020000000000],USD[0.0043367000000000],USDT[1.1833390027377860] |
| 07767361 | USD[1.1373011700000000] |
| 07767362 | ETH[0.0026283700000000],ETHW[0.0026283668788386] |
| 07767363 | USD[12.7394222797920174] |
| 07767365 | BTC[0.0000000024225000],SOL[0.0000001070000000],USD[0.6002402676523814] |
| 07767367 | BRZ[10.5184339100000000],BTC[0.0783322700000000],CUSDT[262.1227525600000000],DOGE[29.7548948600000000],GRT[8194.9175789600000000],LINK[31.7058059600000000],SHIB[212.0000000000000000],SOL[45.9369965800000000],TRX[24.3051515100000000],USD[605.3878426192513451],USDT[1.0899518800000000] |
| 07767370 | BAT[9.2402722000000000],BRZ[3.0148442400000000],BTC[0.0000451872135545],DOGE[7.0336058900000000],ETH[0.0000000053755070],GRT[7.0000000000000000],LINK[0.0001186900000000],LTC[0.0000000052182277],NFT (443597409878944827)[1],SHIB[23.0000000000000000],SUSHI[0.0130423800000000],TRX[16.0007306000000000],UNI[0.0058072900000000],USDl-2.5506125171624444],USDT[0.0085092797333180] |
| 07767372 | USD[9.8460000000000000] |
| 07767374 | BTC[0.0000000033827000],DOGE[0.0000000003661400],ETH[0.0000000035561726],ETHW[0.0000000016752986],MKR[0.0000000361712000],NFT (520939592377337005)[1],USD[1[3866.1232029554922034],USDT[0.0000123670129865],WBTC[0.0000000048389760] |
| 07767375 | USDT[0.1219208900000000] |
| 07767379 | USD[0.0025032300000000],USDT[0.0000000038804659] |
| 07767385 | BAT[3.0165385281086640],BCH[8.5284640800000000],BRZ[11.1928049700000000],BTC[0.0977069575609195],CUSDT[19.0000000000000000],DOGE[4779.5213869200000000],ETH[0.3573815500000000],ETHW[14.8156598900000000],GRT[1941.1554373000000000],KSHIB[45246.6746840924148597],SHIB[13.0000000000000000],TRX[28.4426328600000000],USD[1101.6127670225288693],USDT[5.1924278000000000] |
| 07767397 | DOGE[2.9700000000000000],HKD[10.8500000000000000],USD[49.0000000000000000] |
| 07767421 | AVAX[0.0000000048102613],BAT[0.2120000000000000],BF_POINT[200.0000000000000000],GRT[0.8250000000000000],USD[1.6985950330510474] |
| 07767427 | BTC[0.0000000804200000],ETH[0.0000000027801744],SOL[-0.0000000031703935] |
| 07767430 | USD[5.0000000011974354] |
| 07767433 | BTC[0.0000648930100000],ETH[0.0004420152503104],ETHW[0.0004420081092575],SOL[0.0000000950288886],USD[0.0619983924361012],USDT[0.2680200624934637] |
| 07767455 | USD[21.8932706800000000] |
| 07767465 | BTC[0.0014000000000000],USDT[46.1944138000000000] |
| 07767469 | DOGE[1.0000000000000000],SOL[0.0005802000000000],USD[0.0145939320521818] |
| 07767475 | BAT[0.0000000032237376],BTC[0.0000000093173253],DOGE[1.0000000139600000],MATIC[0.0000000072200000],SOL[0.0051664147036277],TRX[0.0000000005461129],USD[0.0000004439019586] |
| 07767476 | ETH[0.0000000064860000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07767481 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[185.851852770000000000],ETH[0.096164430000000000],KSHIB[1390.425888840000000000],SHIB[4.000000000000000000],SOL[0.365394810000000000],USD[0.000000530820436] |
| 07767490 | USD[0.00481710518871240] |
| 07767492 | USDT[0.00000004222764485] |
| 07767494 | BF_POINT[300.000000000000000000],BTC[0.000001120000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000006000000000],ETHW[0.000004150600000000],NFT[3153144133487676981][1],USD[4.300892966808643000] |
| 07767497 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.01019796962454553] |
| 07767498 | SOL[0.10000005000000000],USDT[0.00000001058844] |
| 07767502 | BTC[0.00042230000000000],CUSDT[1.000000000000000000],USD[0.00018943698935340] |
| 07767507 | BTC[0.00601422394132000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000037400000000000],ETHW[0.000037454425648],EUR[4.683856247167540],USDT[1.073281920000000000] |
| 07767508 | BF_POINT[300.000000000000000000],ETH[0.000000085482882],ETHW[0.000000085482882],MATIC[0.000000096110040],NEAR[0.000000010000000],SOL[0.000303095752054],USD[0.000001271104315],USDT[0.000000069410392] |
| 07767517 | USD[0.00000053872227784] |
| 07767523 | NFT[4850193258979145511][1],USD[0.00001995817334405] |
| 07767533 | USD[0.00000054573579868] |
| 07767535 | ALGO[0.010484061172471900],LINK[0.003164400000000],NFT[3372139233354248521][1],USD[0.000000060808149],USDT[0.000000030642344] |
| 07767539 | BTC[0.000000086360000],DAI[0.000000093577536],ETH[0.000000056369217],ETHW[3.169396785636921700],MATIC[0.000000093100000],SOL[0.000000067776034],USD[169.766390504135601],USDT[0.000000855540879900] |
| 07767543 | SOL[39.767220000000000000],TRX[0.000001000000000000],USD[0.04487971000000000],USDT[29.875890985000000000] |
| 07767546 | AAVE[0.000000004326001000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.002835070000000000],MATIC[0.000000043920000],SOL[0.000000002843697],TRX[2.000000000000000000],USD[0.00194399367434242] |
| 07767563 | SOL[0.000000008004200],TRX[0.106801000000000000],USD[0.000001496573829] |
| 07767580 | SHIB[2719744.356812610000000000],USD[0.40351093497446640],USDT[0.000000047616130] |
| 07767586 | DOGE[22.299583420000000000],TRX[1.000000000000000000],USD[0.000000095992147] |
| 07767600 | DOGE[53.172374680000000000] |
| 07767601 | CUSDT[2.000000000000000000],USD[92.823880533998515] |
| 07767606 | USD[0.000000002481445],USDT[0.000023672979352520] |
| 07767611 | ETH[0.000000021829310],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.054535203986151000],USDT[0.0000000018039321] |
| 07767623 | SOL[0.000000010000000],USD[0.000001420826157900] |
| 07767626 | USD[2.697223800000000000] |
| 07767639 | ETHW[0.000521580000000000],NFT[365964769897481179][1],NFT[4050103043375753781][1],SHIB[0.000000016613952],SOL[0.000000049561085],USD[0.000001282463306] |
| 07767642 | BTC[0.010987460333449400],ETH[0.000000003313177],SOL[2.307925500700000000] |
| 07767650 | USD[0.00010219010051560] |
| 07767656 | BF_POINT[200.000000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],GRT[2.002315080000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.00000002526384] |
| 07767669 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[9.820461000000000000],SHIB[704474.602629780000000000],SOL[2.305230970000000000],TRX[1.000000000000000000],USD[0.000000462603222] |
| 07767680 | BF_POINT[400.000000000000000000],BTC[0.000000927124997],CUSDT[0.000000006394458Z],DOGE[0.000000011532735900],ETH[0.000000011532735900],ETHW[0.000000929737711],MATIC[0.000000025415552],SHIB[0.000000070311816],SOL[0.000000010042026],USD[0.112014010780706],USDT[0.000000072189445] |
| 07767691 | BAT[0.998000000000000],BTC[0.049950000000000],ETH[0.589055000000000],ETHW[0.000644000000000],SOL[0.002650000000000],USD[404.667118100000000] |
| 07767701 | BTC[0.000037600000000],USD[0.002095935433376140],USDT[0.000000063291805] |
| 07767705 | USDT[49.977510000000000000] |
| 07767712 | BTC[0.000000080000000],NFT[2949006566106802431][1],NFT[5275878675132628551][1],SOL[0.000000007133576Z],USD[0.000000946746000] |
| 07767714 | BAT[1.016555000000000],CUSDT[1.000000000000000000],DOGE[3732.569771840000000000],USD[0.01456303287006] |
| 07767716 | USD[0.17204009702389862] |
| 07767717 | USD[0.21987130000000000],USDT[0.215600000000000000] |
| 07767721 | ETH[0.420439810000000000],ETHW[0.420439812245941000],LINK[34.775372870000000000],SOL[0.050808847950498400],SUSHI[0.000000002496000000],UNI[0.000000008694444000],USD[0.000025797397445900],USDT[0.000007402219464] |
| 07767729 | DOGE[0.154000000000000000],GRT[0.176406070000000000],LINK[0.031261590000000000],LTC[0.004120000000000000],MATIC[8.470000000000000000],SHIB[47329.547318790000000000],SOL[0.000006510000000000],UNI[0.013774980000000000],USD[0.671156510371035800],USDT[0.000000082939544] |
| 07767731 | SOL[0.123381320000000000],USD[0.00000648001269600] |
| 07767736 | BRZ[1.000000000000000000],BTC[0.000232050000000000],CUSDT[8.000000000000000000],SOL[2.101089630000000000],TRX[1.000000000000000000],USD[36.893947304090083] |
| 07767738 | USD[0.313477200000000000] |
| 07767744 | ETH[0.000000097364740],ETHW[0.000000097364740],MATIC[0.000000099219010],NFT[2901573206993992391][1],SOL[0.000000003620570],USD[0.0989097329984059] |
| 07767745 | BTC[0.000000014820375],DAI[0.000000004463496],DOGE[2.000000005200000],ETH[0.000000004000000],ETHW[0.000000004000000],MATIC[0.000000005000000],SHIB[2.000000000000000000],SOL[0.000031780579162] |
| 07767752 | ETH[0.000000039421945],SOL[0.000000086900000],USD[0.000007488664792Z] |
| 07767765 | ETH[0.00054820000000000],ETHW[0.00054820000000000],SOL[0.00000020416000],USD[0.00184837331122Z4],USDT[0.0000001423694I2] |
| 07767769 | BTC[0.00002917304876I],DAI[0.000943437000000000],ETH[0.000000114535104],SOL[0.000000074885433],UNI[0.000000093039702],USD[9.185555120049455Z4] |
| 07767772 | BTC[0.000000000011544],DOGE[0.000000000000000000],ETH[-0.000000018903696],LTC[0.000000002677638],USD[0.003485863268214Z0],USDT[0.0098600000000000] |
| 07767775 | DOGE[2147.00000000000000],ETH[0.074000000000000000],ETHW[0.074000000000000000],SHIB[1500000.000000000000000000],USD[1.598193286000000000] |
| 07767776 | BTC[0.000054700000],ETH[0.00043950000000000],ETHW[0.00043950000000000],MATIC[2.229000000000000000],SOL[0.0025545000000000],USD[0.372694955000000000] |
| 07767778 | USD[0.000025136945Z3044],USDT[0.000000104082984] |
| 07767786 | BTC[0.000091370000000000],USD[0.0000000582400000],USDT[0.00607200000000000] |
| 07767791 | SHIB[30000.00000000000000000],SOL[0.72571800000000000],USD[0.027252500000000000],USDT[0.00000003637102Z0] |
| 07767800 | BTC[0.000641750000000],CUSDT[3.000000000000000000],SOL[0.332203995226037S] |
| 07767811 | ETHW[6.150416940000000000],SOL[0.000000001400000],USD[0.00226771260804Z0] |
| 07767831 | BAT[86.479329410000000000],CUSDT[10.000000000000000000],DOGE[2.000000000000000000],MATIC[84.901099720000000000],SHIB[1739715.850697740000000000],SUSHI[1.906079660000000000],TRX[1130.103997820000000000],USD[0.00059357820851136],USDT[10.794845140000000000] |
| 07767833 | BTC[0.000000001173782],CUSDT[1.000000000000000000],DAI[0.000000087603408],DOGE[1.000000000000000000],SHIB[13.000000000000000000],TRX[3.000000000000000000],USD[0.000014468950183Z4],USDT[1.000001666208950Z4] |
| 07767838 | BAT[1.000000000000000],DAI[0.710583690000000000],DOGE[6.000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.740006148961587Z4],USDT[0.789913858023919G] |
| 07767841 | TRX[0.00000100000000000] |
| 07767843 | TRX[0.000020000000000],USD[0.000000009110570],USDT[0.000000004572129Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07767848 | ETH[0.000000004298077O],USD[0.0000000030365453],USDT[0.000000005626942] |
| 07767864 | BTC[0.0017959200000000],ETH[0.0000000044200000],ETHW[0.0251046344200000],NFT (35624824580147825I)[1],NFT (37036858244808621 6)[1],NFT (38307220936960089 9)[1],NFT (42253627457731 8185)[1],NFT (449142289519277199)[1],NFT (491262669350742123)[1],NFT (494832621074804489)[1],NFT (528801680656748344)[1],NFT (540465954362414734)[1],NFT (545148043300928592)[1],SOL[0.3181412400000000],USD[0.000207418257246 3] |
| 07767868 | USD[0.0086289569291616] |
| 07767870 | SOL[1.0000000000000000] |
| 07767875 | SOL[6.0251565400000000],USD[0.0000002405929878] |
| 07767880 | SOL[0.000000035015734],USD[0.0000000050988566],USDT[0.000000003277753 0] |
| 07767895 | SOL[0.1000000000000000] |
| 07767896 | USD[0.000000011578539 2],USDT[0.0000008335875726] |
| 07767899 | SOL[0.0055900000000000],USD[5.1905352282644608] |
| 07767901 | BAT[1.0155901000000000],BRZ[5.0691735600000000],BTC[0.000030800000000 0],CUSDT[7.0000000000000000],DAI[0.0200000000000000],DOGE[2.0000000000000000],ETH[0.0000039085600068],ETHW[0.0000000099401100],SHIB[4.0000000000000000],TRX[0.0000010000000000],UNI[0.0093885266787000],USD[9.0001579322171 01],USDT[1.0230107700000000] |
| 07767912 | ETH[-0.0000000000617000],SOL[0.0000000599972765],USD[0.0086836688160780] |
| 07767916 | NFT (424657969090287175)[1],SOL[1.014066240000000 0],USD[0.0000003284950089] |
| 07767922 | USD[8.6278389745700000] |
| 07767929 | ETH[0.000000003718864],SOL[0.0000000592109 76],USD[0.0000324927904768] |
| 07767930 | SOL[0.0005031600000000] |
| 07767931 | ETH[0.0000000088646943],ETHW[0.000000008864694 3],LINK[0.0000000032244808],USD[0.0000318172615456] |
| 07767938 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[396.354854860000000 0],MATIC[32.1654095000000000],SOL[0.2965364500000000],TRX[139.3629824200000000],USD[5.2672266916943863] |
| 07767943 | NFT (569939568808607388)[1],SOL[0.0020934921000000] |
| 07767948 | BTC[0.0000000000000000],BTC[0.000000079035058],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.8115521687415455],TRX[3.0000000000000000],USD[0.0000332515968168] |
| 07767953 | ETH[0.0000000000696406],NFT (322339681433715910)[1],NFT (435891264869390394)[1],USD[0.0000058336560153],USDT[0.0000035183272909] |
| 07767965 | SOL[1.6656055000000000],USD[300.0000000000000000] |
| 07767967 | USD[0.0000005451133995] |
| 07767981 | BTC[0.0000000100000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],LTC[0.0000001800000000],SHIB[0.0357238000000000],USD[0.0000000023507158] |
| 07767984 | ETH[0.0000000028000000],LINK[0.0463820100000000],SOL[0.0000000048000000],USD[14.3728894266299500],USDT[0.0000000044350691] |
| 07767986 | DOGE[1000.0000000000000000] |
| 07767992 | CUSDT[1.0000000000000000],ETH[0.0164686000000000],ETHW[0.0162634000000000],USD[0.0025752594948666] |
| 07767993 | BRZ[3.0000000000000000],BTC[0.000001500000000 0],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0001409814069195] |
| 07768001 | NFT (362699326733952345)[1],NFT (494788174344721332)[1],NFT (533138917243338563)[1],USD[0.0000000102156480],USDT[0.0018990000000000] |
| 07768002 | UNI[0.0126454600000000],USD[18554.5839581979278607],USDT[0.0000000596125 32],ZAR[0.0000000071840000] |
| 07768003 | USD[1.7600000000000000] |
| 07768005 | BTC[0.0005330900000000],CUSDT[4.0000000000000000],ETH[0.0067510500000000],ETHW[0.0066689700000000],LINK[0.6362060400000000],MATIC[9.1112473100000000],USD[0.5651593096255391] |
| 07768008 | USD[0.0000007808947060] |
| 07768011 | BTC[0.0000000004750306],LTC[0.0000000043202000],MATIC[0.0000000037737690],USD[1.5989318400000000] |
| 07768012 | BTC[0.0014846100000000] |
| 07768013 | BTC[0.0000000200000000],NFT (460084995959397517)[1],USD[0.0000073984541926] |
| 07768015 | BRZ[113.9479350500000000],CUSDT[1051.0591560700000000],DAI[11.4817309500000000],DOGE[1.0000000000000000],MATIC[14.6145695700000000],TRX[905.3069434400000000],USD[0.0100000226855156] |
| 07768020 | AVAX[1.5534647000000000],BTC[0.0000000004520039 2],ETHW[0.1270756400000000],LINK[0.0001638100000000],NEAR[10.9041881000000000],NFT (296083481323205371)[1],SHIB[10484.8.2072368900000000],UNI[0.0000809100000000],USD[0.0001141425131181],USDT[0.0000000043280248] |
| 07768021 | ETH[0.0000022000000000],ETHW[0.0000022000000000],NFT (364485932495129171)[1],NFT (477709031864256756)[1],SHIB[53.0000000000000000],USD[39.0355476507929729] |
| 07768026 | USD[78.2655458604071745] |
| 07768029 | UNI[3.7713800000000000],USD[20.6167089600000000],USDT[0.0000000083724336] |
| 07768035 | BTC[0.0000742900000000],USD[1.9251360342239023] |
| 07768043 | SOL[0.0000063400000000],USD[0.0010847898851 90] |
| 07768044 | BTC[0.0010805632000000],DOGE[20.3000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[17.5819904000000000] |
| 07768046 | NFT (454758654798958585)[1],USD[33.6611429276000000] |
| 07768061 | BTC[0.0000000064502890],ETH[0.0000000006226310],SOL[0.0000000041812208] |
| 07768063 | SOL[0.0081300000000000],USD[7.4783576000000000] |
| 07768071 | DOGE[7248.0000000000000000],USD[13.1335940870000000] |
| 07768074 | USD[5.5706958744000000] |
| 07768084 | AVAX[25.0000000000000000],BTC[0.0006000000000000],ETH[1.0005000000000000],ETHW[1.0000000000000000],LINK[0.9000000000000000],USD[0.0000000050000000] |
| 07768084 | BTC[0.0000011700000000] |
| 07768089 | CUSDT[1.0000000000000000],USD[0.0000000047862000] |
| 07768095 | SOL[22.6739286200000000],USD[150.8157927405980026] |
| 07768097 | ETH[-0.0000000004935444],SOL[0.0000000006714216],USD[0.0000008106164195],USDT[0.0000015258158120] |
| 07768100 | LTC[2.9820000000000000],USD[3.5000000000000000] |
| 07768103 | USD[0.9669949832059487],USDT[0.0000000081085848] |
| 07768113 | USD[4.3980509600000000] |
| 07768118 | USD[0.0000008563278625] |
| 07768120 | CUSDT[1.0000000000000000],ETH[0.0488969700000000],ETHW[0.0482912900000000],USD[0.0909066755077982] |
| 07768121 | BTC[0.0001181700000000] |
| 07768124 | USD[0.0000006039701342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07768135 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.000000000000000000],SOL[0.0093948700000000000],TRX[1.000000000000000000],USD[0.3640290557295746] |
| 07768137 | USD[0.0000000948468315] |
| 07768140 | SOL[0.00000000036785194],TRX[1.000000000000000000],USD[0.0000002405781016] |
| 07768144 | NEAR[42.1195885200000000],SOL[0.0372972200000000],TRX[1.000000000000000000],USD[0.0000000046772430] |
| 07768146 | ETH[0.000000400100000000],ETHW[0.000000078830142],USD[0.0000366469162989] |
| 07768150 | AVAX[0.060900000000000000],ETHW[0.0005000000000000000],TRX[0.012185000000000000],USD[86.8817411200000000],USDT[61.9502164363774005] |
| 07768167 | BTC[0.000000005146509],ETH[0.000000032951578],SOL[0.0000000098357806],USD[0.000002525192829],USDT[0.0000011522098488] |
| 07768169 | MATIC[0.000000005308384],SOL[0.0000001000000000],USD[3.1385000000000000] |
| 07768171 | USD[0.0000000020647021],USDT[0.0000193523848200] |
| 07768173 | BTC[0.000000070320000],SOL[0.000000014487492],USD[0.0086981779800000] |
| 07768174 | CUSDT[2.00000000000000000],DOGE[60.9527623500000000],USD[0.0001004642134312] |
| 07768179 | SOL[0.000208517800000],USD[0.0000000480085598],USDT[0.0046316955450165] |
| 07768185 | USD[0.0000000086000000] |
| 07768187 | BTC[0.000000019153540],ETH[0.00000000017994991],SOL[-0.00000001179052 0],USD[0.0000011993655759] |
| 07768191 | BCH[0.0072680000000000],BTC[0.0056950153080000],ETH[0.0019820000000000],ETHW[0.0019820000000000],LINK[0.582500000000000000],LTC[0.0875800000000000],SHIB[199800.000000000000000],SOL[1.308020000000000000],UNI[1.300000000000000000],USD[0.7596026785197517],USDT[0.0000000040921861] |
| 07768192 | USD[1.0424140000000000] |
| 07768199 | USD[50.0100000000000000] |
| 07768205 | USD[0.0024495260000000] |
| 07768206 | BTC[0.000000000164832],ETH[0.000000068347420],SHIB[100000.0000000000000000],SOL[0.000000056199336],USD[1.7017786860000000] |
| 07768208 | USD[2.6220973388673494],USDT[0.0000000055972608] |
| 07768212 | USD[500.8100039200000000],USDT[0.0000000159243643] |
| 07768213 | BTC[0.0023000000000000],USD[0.4323422000000000] |
| 07768216 | USD[0.0002488400000000],USDT[1.6356022900000000] |
| 07768221 | BTC[0.000087406892133 4],ETH[-160.2092292909285347],ETHW[118.6236495594564054],MATIC[8.1656161568364928],SOL[0.0032868476468078],USD[211.1166487179380159],USDT[274449.0447234641864245] |
| 07768227 | BTC[0.000000086525502],SOL[0.0000000083545853] |
| 07768231 | BTC[0.000000006502720 0],ETHW[0.2561228900000000],USD[0.0006842326964752],USDT[0.0000054244350788] |
| 07768234 | ETH[0.000515500000000],ETHW[0.7915155000000000],USD[0.000000169271040],USDT[0.505887180000000] |
| 07768257 | SOL[1.8093800000000000],USD[3.1704301000000000] |
| 07768262 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],ETH[0.027701510000000],ETHW[0.0273595100000000],SOL[1.8424746300000000],TRX[1.000000000000000000],USD[0.0000579427046032] |
| 07768263 | BRZ[1.00000000000000000],BTC[0.0140376400000000],ETH[0.280197520000000],ETHW[0.2800296000000000],TRX[1.000000000000000000],USD[591.5116652027927693] |
| 07768265 | USD[5.4975636700000000] |
| 07768278 | USD[0.5150000000000000] |
| 07768285 | USD[0.0057126290382820] |
| 07768287 | USD[1.7865833164314000] |
| 07768293 | MATIC[0.367233670000000],TRX[1.00000000000000000],USD[0.0022845948620618] |
| 07768298 | ETH[0.000000008000000],ETHW[0.0000000080000000],MATIC[0.00000095000000],SOL[0.000000064606518],USD[0.0000013388547073] |
| 07768299 | USD[0.0825210000000000] |
| 07768315 | USD[20.2048791877428600],USDT[0.0000000024859154] |
| 07768317 | MATIC[132.1494075700000000],TRX[2101.9438742600000000],USD[1624.1871543632859176] |
| 07768318 | NFT[308183570133469214][1],NFT[460679397417869045][1],NFT[514115916201686705][1],NFT[543697972768497934][1],TRX[1.000000000000000000],USD[0.0000013709872989] |
| 07768327 | TRX[0.011147000000000],USD[23.0632613700000000] |
| 07768330 | ETH[0.0020449300000000],ETHW[0.0000449300000000],SOL[0.0005050700000000],USD[-0.6839303034524044] |
| 07768333 | BTC[0.000002710000000],ETH[0.000013340000000],ETHW[1.4618507400000000],USD[0.0078077000000000] |
| 07768336 | BTC[0.0039000000000000],SOL[25.8650100000000000],USD[8.5528440000000000] |
| 07768349 | USD[0.1038581032933280] |
| 07768360 | USD[1.4037633800000000] |
| 07768365 | MATIC[0.000000005772 5184],SOL[0.0000000050000000] |
| 07768370 | SOL[5.6943000000000000],USD[5.4922500000000000] |
| 07768378 | BTC[0.000000005478557 6],ETH[0.2696866680823814 9],SOL[0.0000000037564256],USD[0.0000099315276656] |
| 07768381 | NFT[292929431876745252][1],NFT[380647247525846611][1],NFT[408736451943947304][1],NFT[429896848115435893][1],NFT[440619589886287088][1],NFT[470108100921513038][1],NFT[507607264791852640][1],NFT[507963484517659926][1],NFT[559888227584596172][1],USD[0.0000073825352333] |
| 07768386 | USD[0.0005333560000000] |
| 07768388 | SOL[0.0000000183516230],USD[0.0285427992462720] |
| 07768398 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.9973208025970374],USDT[0.0000000067617444] |
| 07768410 | ALGO[2601.3280736400000000],ETH[3.4263057400000000],ETHW[3.4249139159636090],GRT[831.0359986200000000],LINK[140.6985379100000000],MATIC[1525.0080764100000000],SHIB[10714159.180311147000000 00],SOL[18.7561532700000000],TRX[5758.3553376600000000],USD[0.0371181221053125] |
| 07768417 | SOL[0.0590992655500000],USD[1.7097105800000000] |
| 07768428 | ETH[0.036877100000000],ETHW[0.0368771000000000],USD[0.9011449062578604] |
| 07768436 | DOGE[59.6933777900000000],ETHW[0.0263390100000000],MATIC[11.9780932100000000],USD[0.0002209485884949] |
| 07768438 | BAT[2.0958511600000000],BRZ[1.0000000000000000],CUSDT[11.0000000000000000],ETH[0.0000000010643046],SOL[0.0000175500000000],TRX[2.0000000000000000],USD[1096.3932375407417344] |
| 07768442 | CUSDT[1.0000000000000000],DOGE[2.00000000000000000],ETH[0.8655445900000000],ETHW[0.8651811900000000],SOL[12.5111741800000000],USD[0.0000305081115169] |
| 07768444 | TRX[4.6039500000000000],USD[0.0031469200000000] |
| 07768458 | BAT[1.0049620300000000],BRZ[3.0000000000000000],BTC[0.0000003500000000],CUSDT[5.00000000000000000],DOGE[2.000000000000000000],GRT[2.0370637300000000],MATIC[10.5408086937420776],SHIB[3.0000000000000000],SOL[0.0710464646850350],SUSHI[0.0009109400000000],TRX[7.00000000000000000],USD[0.0000042467118149],USDT[2.1572466500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07768459 | LINK[0.0170578148220150],USD[2.0040596934227991],USDT[3.4172351135377040] |
| 07768466 | USD[0.0000000881084870] |
| 07768468 | ETH[0.0000000082957800],ETHW[0.0000000082957800],SOL[0.0000000034822184],USD[0.3095942000000000] |
| 07768471 | TRX[0.0001980000000000],USD[10.0057700300114078],USDT[0.0200002203652863] |
| 07768473 | BTC[0.0000762000000000],ETH[0.0004350000000000],ETHW[0.0004350000000000],SOL[0.0020300000000000],USD[0.0011716350000000] |
| 07768474 | BTC[0.0000000070324141],CUSDT[4.0000000090560000],DOGE[0.0000000091922997],GRT[0.0000000047257803],TRX[1.0000000000000000] |
| 07768475 | LINK[0.0000000046004170],SOL[0.0000000100000000],USD[0.0595881732593395],USDT[0.0000000052984438] |
| 07768479 | SOL[5.3143739612937296],USD[500.0000000000000000] |
| 07768481 | ETH[0.0000000021572615],USD[0.0000582826888608],USDT[0.0052700800000000] |
| 07768486 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0158848281805625] |
| 07768493 | USD[0.0045677500000000] |
| 07768495 | USD[0.0099763065747942],USDT[0.0000000144440209] |
| 07768496 | USD[18.1200000000000000] |
| 07768501 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0168428400000000],ETH[-0.0000000001696850],LINK[107.6894245000000000],SOL[6.2401395700000000],TRX[1.0000000000000000],UNI[317.6868262900000000],USD[0.0918010806094489],USDT[1.0891085900000000] |
| 07768502 | DOGE[1.0000000000000000],ETHW[0.6229673600000000],KSHIB[1232.9000146500000000] |
| 07768515 | BTC[0.0001000053208930],USD[1.4968457915000000] |
| 07768523 | BAT[2.0774646400000000],BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0424865100000000],ETHW[0.0419582400000000],GRT[1.0012439900000000],MATIC[751.4300954006308273],TRX[3195.5667012100000000],USD[0.0096868846713783],USDT[1.0254319797421016] |
| 07768529 | ETH[0.0001132269445046],ETHW[0.0000000071021297],USD[0.1515006628246772],USDT[0.0000018729218431] |
| 07768531 | BTC[0.0001283000000000],BAT_POINT[300.0000000000000000],ETHW[0.0004500200000000],ETH[0.0004500200000000],FTX_EQUITY[2201.0000000000000000],GRT[1.0025391100000000],NFT[395032808835176947][1],NFT[456990269173435783][1],NFT[457891196280365557][1],NFT[479553404363676742][1],NFT[484910789088212521][1],USD[0.0045500000000000],TRX[2.0000000000000000],USD[0.1222351437244791] |
| 07768533 | ETHW[3.6163193000000000],USD[0.0000005974487181] |
| 07768534 | AAVE[0.0000000075626548],BAT[0.0000000004988411],BCH[0.0000000016187260],BRZ[0.0000000057136187],BTC[0.0000000994818906],CUSDT[0.0000000032246226],DOGE[0.0000000074591682],ETH[0.0000000115377374],GRT[0.0000000049307275],LINK[0.0000000011468802],LTC[0.0000000082205592],MATIC[0.0000000048754394],MKR[0.0000000002380732],SOL[0.0000000094405753],SUSHI[0.0000000058474348],TRX[0.0000000001444112],UNI[0.0000000075599880],USD[0.0001437353761534],USDT[0.0000000018312693] |
| 07768536 | CUSDT[10.0000000000000000],SOL[0.0354004800000000],TRX[1.0000000000000000],USD[-0.6097480553644191] |
| 07768542 | DOGE[0.3550000000000000],USD[0.0000000051519277],USDT[0.7224142880000000] |
| 07768545 | BTC[0.0000000064000000],ETH[0.0000010205274],ETHW[0.0347144181602694],MATIC[0.0000000097000000],SHIB[2.0000000000000000],SOL[0.0000000001689475],USD[0.0000487018726651],USDT[0.0000000067080138] |
| 07768549 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000109151744] |
| 07768555 | USD[0.8171820700000000] |
| 07768557 | DOGE[2.0000000000000000],USD[0.0000094525530095] |
| 07768558 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000079000000],USD[0.9331829443211312] |
| 07768559 | ETH[0.0000000065397930],ETHW[0.0000000080205067],SOL[0.0000000050000000],USD[0.0000000938382816] |
| 07768567 | BTC[0.0002467200000000],USD[3.8795766437593578] |
| 07768571 | BTC[0.0000950500000000],NFT[465047689446509272][1],USD[121.2010310000000000] |
| 07768573 | SOL[4.4855300000000000],USD[0.6384824000000000] |
| 07768575 | AAVE[0.0002760000000000],AVAX[0.0411200000000000],BCH[0.0008460000000000],BTC[0.0000000086062250],DOGE[0.7454000000000000],ETH[0.0006110000000000],ETHW[0.0006110000000000],LINK[0.0865800000000000],LTC[0.0028980000000000],NEAR[0.0682000000000000],SOL[0.0000600000000000],SUSHI[0.2062000000000000],USDT[8.6922460000000000] |
| 07768576 | USDT[8.6922460000000000] |
| 07768584 | AVAX[1.8854882229154492],BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0625428608583138] |
| 07768585 | BTC[0.0000001000000000],SOL[0.0000000994840000],USD[0.0000006626500621] |
| 07768588 | ETHW[0.0107045500000000],TRX[0.0000010000000000] |
| 07768597 | SOL[0.1293995900000000],USD[0.0000000842970900],USDT[0.9112362800000000] |
| 07768599 | SOL[0.0713634653516834] |
| 07768602 | ETH[0.0001527600000000],ETHW[0.0160226300000000],USD[1334.8278661169177770],USDT[4.8360118700000000] |
| 07768608 | BRZ[1.0000000000000000],USD[0.0000020482026795] |
| 07768619 | USD[0.0060068300000000] |
| 07768621 | USD[0.7286740200000000] |
| 07768625 | USD[0.0000016171365724] |
| 07768628 | BTC[0.0002170900000000],CUSDT[1.0000000000000000],DOGE[361.4009494500000000],USD[0.0000000025701814] |
| 07768636 | LINK[0.0000000068808000],LTC[0.0000000020169232],SOL[0.0000000201169232],SOL[1.1329836051850000] |
| 07768637 | DOGE[2.0000000000000000],ETH[0.5659825600000000],ETHW[0.5657447400000000],SOL[7.2134423700000000],USD[0.0000012774764262] |
| 07768638 | SOL[5.6000000000000000],USD[5.0279600000000000] |
| 07768648 | SOL[12.4294000000000000] |
| 07768654 | ETH[0.0969132300000000],ETHW[0.0969132335120139] |
| 07768659 | ETH[0.0000000061544448],ETHW[0.0000000061544448],SHIB[1.0000000000000000],USD[0.0000000006399536],USDT[0.0000000036285269] |
| 07768661 | ETH[0.4176148726865800],USD[0.0000000119312908] |
| 07768663 | USD[0.7500000000000000] |
| 07768669 | BAT[1390.2561582700000000],LINK[41.2476190400000000],MKR[0.2987201500000000],SUSHI[108.7609310500000000] |
| 07768671 | DOGE[1.0000000000000000],USD[0.0100000071116965],USDT[547.5761570500000000] |
| 07768687 | BAT[1141.0129782800000000],BRZ[2824.3122574000000000],BTC[0.0369669100000000],CUSDT[2.0000000000000000],DOGE[7392.0879492000000000],ETH[0.7299014800000000],ETHW[0.7296183200000000],GRT[2.0271949900000000],LINK[36.4265526700000000],SOL[20.8828139600000000],TRX[3.0000000000000000],USD[8603.3150893352288896],USDT[1.0900971700000000] |
| 07768688 | ETH[0.0000000200000000],SOL[3.0939157700000000],USD[0.0000016317001253] |
| 07768693 | ETH[0.0167096200000000],ETH[0.2190000000000000],ETHW[1.4467990000000000],USD[0.0000842054789916] |
| 07768694 | BTC[0.0002128600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07768696 | CUSDT[4.00000000000000000],KSHIB[19.57073242000000000],MATIC[0.00032255572331323],SOL[0.000000041661288],USD[0.0250775646608229] |
| 07768698 | USD[25.13679480000000000] |
| 07768708 | CUSDT[1.00000000000000000],ETH[0.125324310000000000],ETHW[0.125324310000000000],USD[400.000000318259582] |
| 07768715 | ETH[0.00617185000000000],ETHW[0.006089770000000000],NFT (3759835322292243324)[1],USD[0.00206769460154878] |
| 07768716 | ETH[0.000000059687835],LTC[0.000000006020377],SOL[0.000000005744856],USD[0.000880361200287],USDT[0.998948452162069] |
| 07768718 | ETH[0.06263385000000000],ETHW[0.06263385000000000],SOL[3.535545493009700],USD[0.000075706877480] |
| 07768719 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000] |
| 07768737 | BTC[0.000017900000000000],ETH[0.002695000000000000],ETHW[0.002695000000000000],SOL[0.009952860000000],USD[359.416866800000000] |
| 07768744 | USDT[1.00000000000000000],TRX[1.000000000000000],USD[0.805396990478240] |
| 07768745 | USD[75.79562615000000000] |
| 07768755 | BRZ[1.00000000000000000],CUSDT[56.53545826000000000],ETH[0.983402050000000000],TRX[8.000000000000000],USD[1.03513780941925160] |
| 07768757 | DOGE[1.00000000000000000],USD[0.0084976332078033] |
| 07768763 | USD[0.00000028252317949] |
| 07768765 | BTC[0.000045060000000000],USD[0.004100391454766] |
| 07768789 | ETH[0.00006308400000000000],ETHW[0.000000000000007],NFT (3797838922784510571)[1],SOL[15.202320910766599000],USD[0.0691048577264337] |
| 07768794 | CUSDT[1.00000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],UNI[1.084161710000000],USD[0.0000190368447708],USDT[1.0841617100000000] |
| 07768796 | SOL[0.0000000006314096] |
| 07768805 | LINK[0.00000000001004515],MATIC[0.0000000028780256],NFT (2897620861412121211)[1],NFT (3150561948073508741)[1],NFT (3295703665449801711)[1],NFT (3479698327729622271)[1],NFT (3848097474819578701)[1],NFT (4391491497648590471)[1],NFT (5610140143837928611)[1],PAXG[0.00000000088418741],SOL[0.00000000901019291],USD[0.00000002674371104] |
| 07768817 | ETH[0.000000100000000],SOL[1.261433968752104],USD[0.342659400000000] |
| 07768831 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000] |
| 07768832 | ETHW[0.266746350000000000],USD[0.367581088924000] |
| 07768834 | USDT[180.00000000000000000] |
| 07768835 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000] |
| 07768837 | ETH[5.072304344006057],ETHW[0.000042860000000],SHIB[1.000000000000000],USD[-426.999989112095260] |
| 07768840 | ETH[0.000000051711497],SOL[0.000000100000000] |
| 07768853 | SOL[0.000000089964960],USDT[0.000000064979792] |
| 07768859 | BCH[0.00000007000000],BTC[0.000000005000000],LTC[0.004224630000000],USD[0.000000039917913],USDT[0.0000000046905647] |
| 07768862 | BCH[0.000220000000000],USD[0.000267397561914] |
| 07768864 | SOL[0.009417010000000],USD[1.650045400000000] |
| 07768866 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000] |
| 07768867 | USD[3.055693800000000] |
| 07768882 | BTC[0.000000034285000],USD[3.266255775000000] |
| 07768883 | DOGE[1.00000000000000000],ETH[0.007410740000000],ETHW[0.007410740000000],USD[0.000000414050851] |
| 07768884 | DOGE[0.000000100000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.009539217136872] |
| 07768888 | SHIB[2.000000000000000],TRX[1.000169000000000],USD[0.003480010000000],USDT[0.000000027723562] |
| 07768894 | USD[0.000010069650806] |
| 07768904 | CUSDT[1.00000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.00660568120786532],USDT[1.0000000000000000] |
| 07768923 | SHIB[1.00000000000000000],TRX[1.000000000000000],USD[0.000042957218778] |
| 07768930 | USD[0.000004799379509] |
| 07768944 | USD[50.00000000000000000] |
| 07768950 | SOL[0.501166200000000],TRX[1.000000000000000],USD[0.000005077224740] |
| 07768951 | ETH[0.000000030393320],SOL[0.000000004681187],USD[0.000364798890131] |
| 07768954 | BAT[1.00000000000000000],DOGE[1.000000000000000],USD[0.000000012099132],USDT[1.0000000000000000] |
| 07768957 | ETH[0.019000000000000],USD[0.602602400000000] |
| 07768958 | USD[3.560427600000000] |
| 07768959 | USD[544.23154953000000000] |
| 07768962 | BTC[0.000000032100000],USD[0.000422652109514] |
| 07768969 | USD[1.094180864000000] |
| 07768974 | BTC[0.004505300000000],CUSDT[3.000000000000000],DOGE[197.164332760000000],ETH[0.033540280000000],ETHW[0.031252800000000],USD[0.036091205909670B] |
| 07768980 | ETH[0.00000009000000],ETHW[0.000000009000000],SOL[0.00000000342394],USD[0.703981264000000],USDT[0.000000074784128] |
| 07768983 | USDT[0.00000124111572570] |
| 07768998 | AVAX[0.00000004800000],BTC[0.063274010000000],DOGE[8.00000000000000],ETH[0.000000460009062],MATIC[15.232564430000000],MKR[0.052313330000000],NEAR[147.632939740000000],SHIB[2402961.595183060000000],SOL[0.000035806162370],TRX[3.000000000000000],USD[0.0001349765725541] |
| 07768999 | CUSDT[1.00000000000000000],ETH[0.227781020000000],ETHW[0.227579260000000],SOL[8.5918756435382066] |
| 07769029 | USD[0.000000023587353] |
| 07769035 | USD[5.00000000000000000] |
| 07769060 | ETH[0.000000100000000] |
| 07769068 | MATIC[0.00000009000000],USD[0.5757898223751975] |
| 07769069 | USD[5000.00000000000000000] |
| 07769072 | USD[0.000000433598290] |
| 07769080 | USD[0.000031114461318],USDT[0.7024726200000000] |
| 07769088 | BTC[0.00000055800000],USD[0.000289274532421S],USDT[2.0375232000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07769108 | CUSDT[5.000000000000000],SHIB[1.000000000000000],SOL[0.0000000070746384],USD[21.234554280586284] |
| 07769111 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07769114 | GRT[2.000000000000000],NFT (450132896748142929)[1],USD[0.0000002768833761],USDT[0.0000000041301550] |
| 07769119 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0032467205123851] |
| 07769128 | USD[2.2647085712890395],USDT[0.000000103079512] |
| 07769130 | USD[0.6878940206207595],USDT[0.0053558317822029] |
| 07769139 | CUSDT[1.000000000000000],USD[0.0017880321233767] |
| 07769142 | BTC[0.0000951500000000],SOL[0.0287365000000000],UNI[0.0966750000000000],USD[0.0000000050000000] |
| 07769150 | USD[0.0068329100000000] |
| 07769152 | DOGE[1.000000000000000],ETHW[1.0881500500000000],MATIC[107.0599594100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3254.1443663571024450],USDT[1.0000091300000000] |
| 07769159 | BCH[0.0002820400000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[17.000000000000000],ETH[0.0026798500000000],ETHW[0.0026524900000000],LINK[0.0380560100000000],MATIC[0.0002972900000000],MKR[0.0053351600000000],SOL[0.0935244600000000],SUSHI[2.8386693400000000],TRX[105.6913198300000000],USD[2.7592234524561441],YFI[0.0001184000000000] |
| 07769178 | BTC[0.0000000019264800],USD[0.0002164489677056] |
| 07769179 | AVAX[0.3931245522472000],BF_POINT[100.000000000000000],BTC[0.0000000029893750],DAI[0.000000009761000],ETHW[1.6232908521851505],NFT (433803560920423960)[1],TRX[2.000000000000000],USD[0.0516425542933254] |
| 07769189 | USD[0.2807750000000000] |
| 07769192 | USD[0.0003752727080] |
| 07769195 | ALGO[0.0000000639072084],AVAX[0.0000000380959936],BAT[0.0000000076760000],BF_POINT[400.000000000000000],LINK[0.0000000016500000],NFT (292893902783305925)[1],NFT (305817060745136433)[1],NFT (470888597481875838)[1],NFT (477666729118280424)[1],NFT (503038873531953711)PAXG[0.0013418338653672],SHIB[111438.0024296315662126],SOL[0.0000172062916517],USD[0.0001572062916517],USDT[0.000000000000000] |
| 07769204 | BF_POINT[700.000000000000000],ETH[0.0000000034957840],ETHW[0.3525975457789092],SOL[0.0000000090725210],USD[0.0768525479477241],USDT[0.0000298878363978] |
| 07769215 | USD[1.6150166400000000] |
| 07769238 | AAVE[0.0000000085608970],BTC[0.0000000088599754],ETH[0.0000000740130700],ETHW[0.0000000094169978],GRT[0.0000000062152032],LINK[0.0000000035283140],LTC[0.0000000046361460],PAXG[0.000000010000000],USD[26.5366092601884135],USDT[0.000000007601188] |
| 07769246 | BRZ[1.000000000000000],BTC[0.0000018200000000],CUSDT[20.000000000000000],DOGE[3.000000000000000],ETH[0.0775431600000000],ETHW[0.0445793200000000],SHIB[26.000000000000000],SOL[0.0005782000000000],USD[0.0000086403782724] |
| 07769254 | USD[0.0000004425458957] |
| 07769256 | BAT[1.0165555000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],SOL[0.0000000100000000],USD[0.0000093140050174] |
| 07769269 | BRZ[1.000000000000000],BTC[0.0000028700000000],USD[0.0066340382730980] |
| 07769272 | CUSDT[3.000000000000000],DOGE[0.000000067357079],GRT[0.000000082500000],USD[0.0027158997199947] |
| 07769275 | BTC[0.0000000076112058],SHIB[0.5780852999485630],SOL[0.0000000028803576],USD[0.0078875915651180],USDT[0.4945996875624583] |
| 07769277 | BRZ[1.000000000000000],BTC[1.4948503397483652],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[5.2342114700000000],SHIB[12.000000000000000],TRX[5.000000000000000],USD[0.0007027243371189] |
| 07769280 | BTC[0.0051293900000000],DOGE[1.000000000000000],USD[0.000007798187692] |
| 07769284 | USD[0.0001244355149912] |
| 07769288 | BTC[0.0000000296782772],LTC[0.000000061043127],SOL[0.0000000054000000],SUSHI[0.0000000094180113],USD[0.0000000046579801],USDT[0.0000000097689412] |
| 07769290 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0005694839294564] |
| 07769298 | BTC[0.0039769822988844],ETH[0.0000000024368704],USD[0.3732253084833768] |
| 07769299 | BTC[0.0001165900000000],ETH[0.0001856000000000],ETHW[0.0001856000000000],USD[0.0016083999074586] |
| 07769301 | SOL[60.6010700000000000],USD[0.8273056000000000],USDT[2.0679350000000000] |
| 07769309 | SOL[0.0000000100000000] |
| 07769320 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0494476900000000],ETHW[0.0488320900000000],MATIC[140.6677344900000000],TRX[1.000000000000000],USD[2.2935417655958264] |
| 07769323 | ETH[0.2497500000000000],ETHW[0.2497500000000000],LINK[29.9800000000000000],MATIC[400.000000000000000],SHIB[11591300.000000000000000],SOL[12.0762400000000000],USD[104.0125897000000000] |
| 07769327 | ALGO[6065.9229000000000000],ETHW[0.5040000000000000],USD[0.1048003720791504] |
| 07769338 | BTC[0.0000008500000000] |
| 07769340 | BTC[0.0253519393760000],DOGE[0.1570000000000000],ETHW[0.3658375500000000],GRT[0.0000000637348000],SUSHI[35.000000000000000],USD[0.0170970782137638] |
| 07769342 | USD[5000.000000000000000] |
| 07769343 | CUSDT[1.000000000000000],USD[33.8581564404616256] |
| 07769348 | BTC[0.0097414700000000],ETH[0.0672584700000000],ETHW[0.0664239900000000],SOL[1.2637191200000000] |
| 07769350 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07769352 | BTC[0.0001678899450000],USD[1.3665579772000000],USDT[0.0000000017255000] |
| 07769354 | AAVE[0.000000015500000],AVAX[0.0000000637022](6),BAT[0.0000001402216644],BF_POINT[200.000000000000000],BRZ[0.000000008485526000],BTC[0.0000000084855260],DAI[0.0000000095203888],ETH[0.0000000081946336],ETHW[0.0000000042044048],GRT[0.0000000025206668],LINK[0.0000000006254549](9),MATIC[21.3477841598888773],MKR[0.0000000011100000],NFT (422317525598201282)[1],NFT (454340478218634937)[1],SUSHI[0.0000000399000000],UNI[0.0000000065422750],USD[0.0000056599792991],YFI[0.000000009384000] |
| 07769365 | AVAX[4.4955000000000000],SOL[1.0089000000000000],USD[93.5691120000000000] |
| 07769369 | BCH[0.0000000018760621],BF_POINT[100.000000000000000],ETH[0.0000000318187155],LINK[0.0029671900000000],NFT (303520177404320056)[1],NFT (370474270475125490)[1],NFT (521591912862167340)[1],NFT (525556847276046793)[1],SOL[0.0000001090782],USD[0.0005789413278141],USDT[0.0000000016098933] |
| 07769372 | BF_POINT[300.000000000000000] |
| 07769388 | USD[2.4226746000000000] |
| 07769400 | BTC[0.0245571700000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.2356546400000000],ETHW[0.2354525400000000],SOL[6.1025903700000000],TRX[1.000000000000000],USD[3282.9402225585531209],USDT[4649.4013008700000000] |
| 07769401 | CUSDT[3.000000000000000],SOL[1.3943376000000000],SUSHI[4.4266117300000000],TRX[454.4490999000000000],USD[0.3024532701642442] |
| 07769403 | BTC[0.0000000300000000],GRT[47.3552654200000000],SHIB[3.000000000000000],TRX[462.4225694200000000],USD[1.0447002251445222] |
| 07769407 | NFT (345272270342895316)[1],NFT (389967766778966986)[1],NFT (436463612493423173)[1],NFT (469679447162992703)[1],NFT (519547952522434150)[1],NFT (565568157809977025)[1],SOL[0.0392238600000000] |
| 07769410 | BTC[0.0000000039373354],ETH[0.0000000030013704],SOL[0.0000000011000000],USD[0.0000000010189850] |
| 07769413 | BTC[0.0091790000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07769417 | BTC[0.0001100000000000],ETH[0.0009750000000000],ETHW[0.0009750000000000],USD[0.167807100000000] |
| 07769418 | BTC[0.0000046000000000],SOL[0.0000004649202000] |
| 07769420 | CUSDT[1.000000000000000],MATIC[0.0052301100000000],TRX[1.000000000000000],USD[0.000000089668159] |
| 07769422 | BTC[0.0000000047000000],USD[0.1791029800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07769433 | USD[19.000000000000000] |
| 07769441 | USDT[0.0000012550123562] |
| 07769443 | USD[0.0096361289185960],USDT[0.0000000016995122] |
| 07769447 | SOL[0.0599400000000000],USD[0.1826500000000000] |
| 07769449 | BTC[0.0000000076249322],DOGE[0.0000000017265512],ETH[-0.0000000024710728],GRT[0.0000000017491626],LTC[0.0000000070527984],SHIB[0.0000000045887760],SOL[0.0000000040580612],SUSHI[0.0000000080418119],TRX[0.0000000023170264],USD[0.0000149668859234],USDT[0.0000000091949097] |
| 07769457 | NFT[351302027308906713][1],TRX[0.0000030000000000],USD[0.0000000011833016],USDT[0.0000000036118668] |
| 07769462 | SHIB[1302514A.5805308600000000],USD[0.0000000334535580],USDT[0.0000000087958345] |
| 07769466 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[3.0000000000000000],USD[0.0028886319101015] |
| 07769471 | DOGE[25.0000000000000000],ETH[0.0004580000000000],ETHW[0.0004580000000000],USD[0.1784414700000000],USDT[0.2276750000000000] |
| 07769486 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0084860937747608] |
| 07769487 | USD[0.0004588080000000] |
| 07769489 | BAT[1.0165555000000000] |
| 07769491 | CUSDT[3.0000000000000000],DOGE[358.0437964600000000],SOL[2.8907728100000000],TRX[4.0000000000000000],USD[0.0046749078857350] |
| 07769492 | BTC[0.0000025500000000],ETH[0.0000000016254304],SHIB[5005.9456906000000000],SOL[0.0000000008335926],SUSHI[0.0000000012581837],USD[0.0000000915366522] |
| 07769502 | BCH[0.1120320600000000],USD[0.0052803700000000] |
| 07769509 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07769510 | DOGE[2.0000000000000000],ETH[0.0301090677462604],ETHW[0.2823247777462604],MKR[0.5469063000000000],SUSHI[0.0019829500000000],TRX[2.0000000000000000],USD[0.0000076954610135] |
| 07769515 | USD[0.0831391900000000] |
| 07769535 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07769536 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],ETH[0.1376974600000000],ETHW[0.0000019400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000092347917512] |
| 07769543 | BTC[0.0000000049714940],USD[0.0074733341706400] |
| 07769550 | BTC[0.0090179000000000],CUSDT[1.0000000000000000],DOGE[1785.2278899600000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000030764682] |
| 07769554 | BTC[0.0000005000000000],USD[0.6194542038000000] |
| 07769559 | USD[197.9334924446579500],USDT[0.0000000049000000] |
| 07769560 | CUSDT[1.0000000000000000],ETHW[10.1313507500000000],TRX[1.0000000000000000],USD[0.0000200500589574] |
| 07769561 | TRX[1.0000000000000000],USD[0.0000396012435724] |
| 07769565 | BTC[0.0000000042072725],SOL[0.0000000087991008],USD[0.0000000043250126] |
| 07769566 | USD[0.2368972152738686],USDT[0.0000000082486304] |
| 07769568 | NFT[291295031994643972][1],NFT[298787146457766077][1],NFT[326220149926397585][1],NFT[342272194136114982][1],NFT[411280961301914985][1],NFT[412774213990485006][1],NFT[434474430346150026][1],NFT[574238456080163493][1],USD[0.0000000059486450],USDT[0.0000000068565909] |
| 07769570 | USD[110.0929447400000000] |
| 07769575 | USD[109.9512730900000000] |
| 07769578 | USD[5000.0000000000000000] |
| 07769582 | BTC[0.0000090152490000],USD[0.0092288825000000] |
| 07769583 | BTC[0.0725509500000000] |
| 07769592 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[4.3660745100000000],USD[0.0000003487421839] |
| 07769595 | DOGE[1.0000000000000000],TRX[895.9875344648619298],USD[0.0000074402251068] |
| 07769596 | BRZ[1.0000000000000000],BTC[0.0000000027000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0033866389381561] |
| 07769610 | BTC[0.0011055000000000],USD[1.3007665411861600] |
| 07769612 | BTC[0.0000000041916166],NFT[353064073549254913][1],USD[0.0000009533928552] |
| 07769613 | USD[0.0026188604189640],USDT[0.0000000071521420] |
| 07769614 | CUSDT[5.0000000000000000],USD[0.0000005056061239],USDT[0.0000000059350232] |
| 07769621 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0523003179366748],USDT[0.0000000031413378] |
| 07769624 | BTC[0.0004050000000000] |
| 07769626 | AVAX[0.0002250500000000],BTC[0.0000010600000000],ETHW[1.6648976600000000] |
| 07769631 | USD[0.0000000042653632] |
| 07769632 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07769633 | ETH[0.0006500000000000],ETHW[0.0006500000000000],USD[0.4960110377545585],USDT[0.0000185556704340] |
| 07769639 | ETH[0.0776812700000000],USD[0.0000103542028795] |
| 07769643 | CUSDT[1.0000000000000000],ETH[0.0000000077541414],TRX[1.0000000000000000],USD[0.0000006064145074] |
| 07769644 | ETHW[0.0008478000000000],USD[4.4751674397299200] |
| 07769648 | USD[2.4222558000000000] |
| 07769650 | AVAX[0.0000113700000000],BTC[0.0000000018625120],DOGE[1.0000000000000000],ETH[0.0000001000000000],SHIB[2.0000000000000000],SOL[0.0000206200000000],USD[0.0000769865392473],USDT[0.0000000077534800] |
| 07769654 | ETH[0.0000000800000000],ETHW[0.2288041900000000],NFT[453409278028348061][1],SHIB[2.0000000000000000],USD[0.0000229119712024],USDT[0.0000000692494913] |
| 07769655 | ALGO[0.0000000801295594],BTC[0.0000000057660376],ETH[0.0000000000004250],SHIB[84415.0065892000000000],USD[0.1369066913662380],USDT[0.0511199640000000] |
| 07769666 | SOL[0.0000075600000000] |
| 07769674 | SOL[0.1000000000000000] |
| 07769675 | BTC[0.0000000039425288],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000010000000],USD[0.0002470398853329] |
| 07769679 | BTC[0.0091425500000000],CUSDT[1.0000000000000000],GRT[596.8467905211197728] |
| 07769680 | USD[0.9787481925600000] |
| 07769689 | USD[0.1883071209010850] |
| 07769694 | NFT[470457546901500465][1],NFT[561675662565304778][1],SOL[0.0780000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07769695 | ETH[0.000000100000000],ETHW[0.000000923322369],SOL[0.290293004177049],USD[0.0000013618857328] |
| 07769705 | CUSDT[1.000000000000000],SOL[4.577406160000000],USD[0.000000426170451] |
| 07769710 | BF_POINT[100.000000000000000],USD[0.0078448311337235] |
| 07769714 | SOL[0.000921990000000],USD[0.0000017257494295] |
| 07769715 | USD[5.000000000000000] |
| 07769717 | DAI[0.000000100000000],ETH[0.000000042859119],ETHW[0.000000027672395],GRT[0.000000100000000],NFT[39327884624614371](1],NFT[553586703508869768](1],NFT[575352479922602601](1],USD[0.0015928431784006] |
| 07769718 | USD[110.484165869827731],USDT[0.000000176340227] |
| 07769719 | BAT[0.000000098270000],BCH[0.000000001100000],BTC[0.000000079718461],DOGE[0.000000049873801],GRT[0.000000073513156],LTC[0.000000057410000],MATIC[0.000000034843804],SHIB[0.000000021323260],SOL[0.000000045787028],TRX[0.000000090943336],UNI[0.000000027100000],USD[0.0075579793730773] |
| 07769721 | CUSDT[2.000000000000000],MATIC[0.002580500000000],SOL[0.000006740000000],USD[0.000000114337510] |
| 07769723 | ETH[0.003364380000000],ETHW[0.003323340000000],USD[0.000000262447464] |
| 07769725 | BTC[0.000254805597500],ETH[0.000841350000000],ETHW[0.280897000000000],LINK[20.780240000000000],SOL[0.000000004073700],USDT[2.940218555000000] |
| 07769729 | ALGO[0.000000012080000],AVAX[0.000000002000000],BTC[0.000000181680472],ETH[0.000047542077239],ETHW[0.000000084509003],LINK[0.000000034352144],MATIC[0.000000082824979],NEAR[0.000000013560000],SOL[2.290736496305034],USD[0.000000071364360],USDT[0.000001080215075] |
| 07769740 | CUSDT[1.000000000000000],USD[7.050483963899192] |
| 07769741 | USD[0.0004012557041241] |
| 07769760 | BTC[0.000034390000000],ETH[0.000684000000000],TRX[0.000028000000000],USD[0.000000008936368],USDT[0.0584162091199510] |
| 07769763 | ETH[3.000000000000000],TRX[1.000000000000000],USD[0.000003373724785] |
| 07769774 | ETH[0.111957100000000],ETH[0.280897000000000],ETHW[0.280897000000000],SOL[3.350000000000000],USD[2.082925200000000] |
| 07769779 | BAT[1.016555490000000],DOGE[1.000000000000000],SOL[0.000149220000000],USD[0.1004617751239022] |
| 07769800 | BTC[0.090300000000000],NEAR[547.600000000000000],USD[0.235258760000000] |
| 07769805 | CUSDT[1.000000000000000],ETH[0.000010620000000],ETHW[0.000010620000000],SOL[0.000000096256500] |
| 07769808 | BTC[0.009017900000000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.169952860000000] |
| 07769810 | USD[0.000000007493577],USDT[0.000000044661772] |
| 07769818 | TRX[0.266000000000000],USD[0.0055990044948280],USDT[0.000000044691564] |
| 07769821 | NFT[370852267774223266](1],SOL[0.090000000000000] |
| 07769829 | USD[104.002404724000000] |
| 07769830 | BTC[0.000000049400000],SOL[7.280936310000000],USD[0.000000164422020],USDT[0.000029475697569] |
| 07769843 | BTC[0.001025200000000],CUSDT[21.000000000000000],DOGE[601.854141250000000],SHIB[3742684.404199710000000],SUSHI[0.000025490000000],TRX[0.000008110000000],USD[10.3756299916150946],USDT[0.000037390965256] |
| 07769844 | BTC[0.009017902200000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.169952860000000] |
| 07769848 | USD[10.806509630000000],USDT[0.000000097221315] |
| 07769858 | SOL[0.007000000000000],USD[46.052500000000000] |
| 07769860 | BF_POINT[100.000000000000000],USD[0.004425810000000],SOL[0.000000100000000] |
| 07769868 | AVAX[1.310674136281833],BTC[0.000000285990000],ETH[0.000000080000000],ETHW[0.000000080000000],GRT[0.000000059000000],LINK[0.000000088500000],MATIC[0.000000034464103],NEAR[0.000000084190852],SHIB[7.000000037587107],SOL[0.000000039309094],USD[0.000000768362240],USDT[0.000000015288646] |
| 07769869 | BTC[0.001375600000000],CUSDT[1.000000000000000],DOGE[109.105898278160727),ETH[0.006948060000000],ETHW[0.005517290000000],LTC[0.020735130000000],SOL[0.537206893421036],TRX[1.000000000000000],USD[0.000000103106888] |
| 07769876 | ALGO[354.645000000000000],ETH[0.136863000000000],ETHW[0.136863000000000],MATIC[500.850000000000000],NEAR[21.478500000000000],USD[70.4456805600000000] |
| 07769881 | BTC[0.009021047330000],ETH[0.054984000000000],ETHW[0.054984000000000],LINK[0.071200000000000],USD[0.959334000000000],USDT[1.388656900000000] |
| 07769882 | AAVE[0.611449200000000],ETHW[0.027974800000000],LINK[2.497750000000000],SHIB[129883 0.000000000000000],USD[7.3159160000000000] |
| 07769899 | BTC[0.000001300000000],DOGE[2.000000000000000],ETH[0.000013400000000],ETHW[0.145803940000000],SHIB[2.000000000000000],USD[0.005417385048602] |
| 07769900 | CUSDT[2.000000000000000],SOL[0.000000200000000],USD[0.0335851152177 12] |
| 07769902 | BTC[0.000016600000000],ETH[0.000880930000000],ETHW[0.000880930000000],SOL[0.005100930000000],USD[0.1327114500000000] |
| 07769906 | USD[1.0741920000000000] |
| 07769910 | USD[110.109032460000000] |
| 07769911 | BTC[0.000000814926928],CUSDT[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.000171960000000],TRX[1.000000000000000],USD[0.0049890676647108],USDT[0.0482279484897111] |
| 07769913 | USD[0.000009658269462] |
| 07769926 | BAT[1.000000000000000],DOGE[0.761036160093576],SHIB[3.000000000000000],USD[0.000000037442455] |
| 07769927 | BTC[0.000204960545879 7],ETH[0.001645072695087],ETHW[0.001411740509697],LINK[0.012685467730147 2],LTC[0.005000000000000],MATIC[5.169250000000000],SOL[0.010685650000000],SUSHI[0.246350000000000],USD[0.403913301920104],USDT[0.000000474469683] |
| 07769929 | USD[0.004592588045600 0],USDT[0.000000000672328] |
| 07769932 | AAVE[0.000000100000000],BCH[0.000026740000000],BF_POINT[100.000000000000000],BRZ[6.129214140000000],CUSDT[87.831406310000000],DOGE[1295.296672310000000],GRT[0.031182070000000],MATIC[18.704527340000000],NFT[29989352165168697](1],NFT[368641077306852688](1],NFT[389971231937456125](1],NFT[441501232999068832](1],NFT[506255223731086018](1],NFT[568712713997926572](1],NFT[569071758268100085](1],SHIB[4.000000000000000],TRX[14.063386780000000],USD[0.000003150369],USDT[1.080937810000000] |
| 07769935 | BRZ[1.000000000000000],SOL[22.833451560000000],TRX[1.000000000000000],USD[0.0000010946530703] |
| 07769936 | USD[2000.7150820400000000] |
| 07769941 | ETH[0.000000042300000],USD[0.000000088887 79] |
| 07769944 | CUSDT[14.000000000000000],DOGE[2.000000000000000],USD[0.003763272903128] |
| 07769945 | AAVE[3.466530000000000],BTC[0.000027900000000],DOGE[0.967000000000000],ETH[0.000998000000000],ETHW[0.000998000000000],GRT[0.610000000000000],LTC[0.003530000000000],SOL[0.002490000000000],SUSHI[227.635500000000000],TRX[0.522900000000000],USD[7.459848168000000],USDT[0.000000080000000] |
| 07769949 | USD[0.0095529900000000] |
| 07769953 | BTC[0.009017900000000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.169952860000000] |
| 07769954 | LINK[1.883448561125 5969],USD[0.000001628645 4950] |
| 07769963 | UNI[2.281719930000000] |
| 07769965 | AAVE[0.000000080000000],BTC[0.131726590000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],LINK[1.000813150000000],MATIC[0.016090720000000],TRX[2.000000000000000],USD[1.6065780822260457] |
| 07769970 | BRZ[4.000000000000000],BTC[0.151742500000000],CUSDT[7.000000000000000],DOGE[9.055021110000000],ETH[1.278272483780000],ETHW[1.277356637800000],GRT[291.016718642000000],LINK[14.695443720000000],LTC[0.959074490000000],SHIB[10.000000000000000],SOL[13.007105080000000],SUSHI[332.921809982000000],TRX[3124.393994720000000],UNI[19.617336651120000],USD[0.002522009065123741],YFI[0.0213853100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07769971 | BRZ[1.000000000000000],BTC[0.000000007500426],CUSDT[1.000000000000000],SOL[0.000000005394928],TRX[1.000000000000000],USD[1030.294732433789179],USDT[0.000001856391587] |
| 07769974 | USD[0.264909130000000] |
| 07769980 | TRX[0.000010000000000],USD[0.000000002192856],USDT[0.000000038654357] |
| 07769985 | BTC[0.000000038574520],CUSDT[1.000000000000000],DOGE[0.000000003721192],ETH[0.000000023432447],USD[21.506271532617720],USDT[0.000000001987244] |
| 07769989 | DOGE[1.000000000000000],SOL[6.412801160000000],USD[0.000000883061917] |
| 07769991 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[15.223130950000000],TRX[1.000000000000000],USD[0.010024475242535] |
| 07769994 | USD[0.000000005000000] |
| 07769996 | BTC[0.000020787557944],ETH[0.000018500000000],LINK[0.000880390000000],NFT[45147734967387020][1],USDT[0.000653018576830] |
| 07770006 | SHIB[1075694.851076350000000],TRX[1.000000000000000],USD[0.000000000003512] |
| 07770015 | BTC[5.565953880000000],ETH[83.158957770000000],ETHW[83.142027530000000],GRT[216041.984552350000000],UNI[9166.564381360000000],USD[5217.826149100000000] |
| 07770034 | BAT[1.016555500000000],BTC[0.000000000651280],CUSDT[1.000000000000000],DOGE[1.003677910000000],SOL[0.599666795738789],TRX[53.459674280000000],USD[0.000000296374869] |
| 07770038 | DOGE[2.000000000000000],ETH[0.000000005827744],MATIC[0.001828244619512B],SHIB[4.000000000000000],SOL[0.000241713829452B],UNI[0.000102260000000],USD[2093.031430397982988] |
| 07770042 | USD[0.095078600000000] |
| 07770049 | BF_POINT[200.000000000000000],USD[0.001526000000000] |
| 07770050 | BF_POINT[200.000000000000000],USD[0.002855000000000] |
| 07770061 | BTC[0.295930500000000],ETH[0.248838000000000],ETHW[0.248838000000000],SOL[27.883840000000000],USD[0.324080200000000] |
| 07770065 | CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.777884100000000],ETHW[0.777557500000000],LINK[22.790288760000000],SUSHI[19.642850470000000],USD[0.000323944351127] |
| 07770067 | DOGE[2.000000000000000],ETH[0.000000091223592],ETHW[0.000000091223592],SOL[0.000000054000000],TRX[3.000000000000000],USD[0.000002741255415] |
| 07770069 | BTC[0.000000050000000],USD[0.000000069904531],USDT[0.000000040000000] |
| 07770072 | TRX[0.000022000000000],USD[187.373565750341564] |
| 07770074 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[22.799343330000000],USD[0.030231581488434] |
| 07770076 | BAT[1.016555500000000],BRZ[12.979666680000000],CUSDT[376.926684030000000],DOGE[60.526570160000000],GRT[1.003137350000000],LINK[0.000076230000000],MATIC[0.013825700000000],SHIB[0.000000200000000],TRX[83.016436020000000],USD[0.000000179791011],USDT[0.000000087507692] |
| 07770077 | MATIC[0.000375560000000],SHIB[92316541.629819210000000],USD[0.000000033267974] |
| 07770079 | BTC[0.009017900000000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.169952860000000] |
| 07770083 | SHIB[4.000000000000000],USD[0.000174273504581],USDT[0.000000044000156] |
| 07770093 | BTC[0.000000094500000],ETH[0.000000010000000],USD[0.923669094100000] |
| 07770094 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],SHIB[3834011356.779747897231176B],TRX[2.000000000000000],USDT[0.005477005405945] |
| 07770099 | BTC[0.000046037815000] |
| 07770102 | BTC[0.000000132667799],DOGE[0.000000097378725],ETH[0.000000070000000],ETHW[0.000000070000000],SOL[0.000000130018249],USD[0.000034893795456B],USDT[0.000000012143082] |
| 07770104 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],LTC[0.013835210000000],SHIB[1.000000000000000],SOL[0.000000135609513],USD[0.092902840000000],USDT[0.000000016100000] |
| 07770105 | TRX[1.000000000000000],USDT[0.000000038603714] |
| 07770106 | BTC[0.000000062770000],KSHIB[0.000000015728560],USD[0.000000365327844],USDT[0.001456623634988] |
| 07770109 | ETH[0.000000009816788O],ETHW[0.000000098167880] |
| 07770115 | USD[2.197018160000000] |
| 07770123 | BTC[0.000020121035000O],ETH[0.000414800000000],ETHW[0.300414800000000],LINK[0.065040000000000],LTC[0.002293230000000],SHIB[86035.000000000000000],SOL[0.002875000000000],UNI[0.400000000000000],USD[0.016466923575000],USDT[0.063323647150000O] |
| 07770124 | BRZ[1.000000000000000],CUSDT[9.103115000000000],DOGE[0.000000036970000],USD[0.000000064408166] |
| 07770127 | USD[1.152325000000000] |
| 07770130 | USDT[0.000000030000000] |
| 07770131 | SOL[0.000000880000000],USD[0.000006794048832] |
| 07770134 | BF_POINT[300.000000000000000],BTC[0.002800700000000],CUSDT[10.000000000000000],DOGE[1.490611150000000],LTC[0.008057900000000],SOL[0.458081350000000],TRX[53.484724020000000],USD[0.007282992484620] |
| 07770153 | USD[0.087473090005501B5] |
| 07770156 | BTC[0.000000022968726] |
| 07770157 | BTC[0.000000022968726],SOL[12.414968020000000],TRX[1.000000000000000],USD[0.000001678286022B9] |
| 07770164 | SOL[17.812177000000000],USD[8.662500000000000] |
| 07770169 | BTC[0.000443210000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.006873100000000],ETHW[0.006791020000000],SOL[0.267157020000000],USD[0.768197471911939736] |
| 07770174 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[3.000000000000000],LINK[0.000000010000000],TRX[3.000000000000000],USD[0.002922856188234B] |
| 07770176 | BTC[0.000593000000000],ETH[0.499500000000000],ETHW[0.499500000000000],USD[0.006738195200000],USD[2.043286400000000] |
| 07770180 | BTC[0.009741200000000],ETH[0.098227250000000],ETHW[0.097203930000000],SOL[1.232714922200000] |
| 07770187 | AVAX[3.662475200000000],BRZ[2.000000000000000],BTC[0.022333174101128B],DOGE[367.820232624512080],ETH[0.132708300000000],ETHW[8.132708300000000],LTC[0.000076080000000],MATIC[447.995000726444000],SHIB[114855405.593786729618854B],SOL[6.595053693070000O],TRX[26.978290010000000],USD[0.001479618748441] |
| 07770188 | BTC[0.000000091940000],SOL[0.008048900000000] |
| 07770189 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],NFT[30615421930796843][1],NFT[374990704257245826][1],NFT[376350363430883337][1],NFT[408514243186759632][1],NFT[459520952337232223][1],NFT[463825030658103759][1],NFT[478300517087771981][1],NFT[510211538612080920][1],NFT[523753417521743242][1],NFT[567079887056626187][1],NFT[570352327568560194][1],SOL[0.000000005382867B],USD[0.000001032306178B] |
| 07770194 | BTC[0.000013710000000],SOL[0.000000010000000] |
| 07770198 | BF_POINT[300.000000000000000],BTC[0.050916950000000],ETH[0.558481119460000O],ETHW[0.558246519460000],USD[2.558420376803109] |
| 07770210 | BTC[0.000051923120000O],SOL[0.017716860000000],USD[0.003901675000000] |
| 07770212 | BTC[0.000000050000000],USD[0.000025948393486B] |
| 07770224 | BTC[0.035952900000000],ETH[0.507006000000000],ETHW[0.507006000000000],KSHIB[9.990000000000000],LINK[7.000000000000000],MATIC[139.860000000000000],SOL[0.007607160000000],USD[2259.305084663716151] |
| 07770227 | ETH[0.000000084077978],ETHW[0.000000084077978],GRT[0.000000057223000],KSHIB[0.000000016000000],NFT[326006240722732340][1],NFT[333891523249264300][1],NFT[355996428901646358][1],NFT[394598318890953854][1],NFT[421114803187042101][1],NFT[457360155728246301][1],NFT[500359984739303340][1],NFT[531154148295194992][1],NFT[529727311011510038][1],SHIB[2.000000000000000],TRX[1397.919160485688126B],USD[0.000000043755558],USDT[0.006195468208060] |
| 07770231 | BTC[0.009092305000000O],USD[20.548260000000000] |
| 07770234 | DOGE[2.000000000000000],USD[0.000019638673486B4] |
| 07770243 | BTC[0.001621330000000],SOL[0.000000010065608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07770252 | USD[10.000000000000000] |
| 07770270 | ETH[0.000000016128077],LINK[0.054893420000000],USD[0.027101568483652] |
| 07770271 | BTC[0.000899190000000],DOGE[0.000000008335978],SOL[0.191738786963431],USD[0.000000046922007],USDT[0.920204350000000] |
| 07770274 | USD[109.951273100000000] |
| 07770285 | TRX[2.000000000000000],USD[0.091150215805000] |
| 07770293 | BF_POINT[300.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],MATIC[1.646501780000000],SOL[0.048083790000000],TRX[1.000000000000000],USD[0.0051231922820470] |
| 07770296 | USD[0.000000080801525],USDT[0.000000073344853] |
| 07770319 | CUSDT[2.000000000000000],ETH[0.001021491000000],ETHW[0.001007811000000],SOL[0.000590026742000],TRX[1.000000000000000],USD[0.0173613211333900] |
| 07770325 | BTC[0.000008300000000],USD[0.0019388422080633] |
| 07770330 | USD[0.000000046727930] |
| 07770344 | SHIB[10289.764075060000000],USD[0.0000000023497458] |
| 07770356 | USD[0.0067515000000000] |
| 07770366 | ETH[2.633444501402999000],SHIB[3.000000000000000],USD[0.0001862043067061],USDT[0.0000578433716100] |
| 07770368 | SOL[50.877749989612700000] |
| 07770374 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 07770376 | BTC[0.069172980600716],ETH[0.383784940000000],ETHW[0.383784940000000],NFT [33502163723110613000][1],NFT [338505558594590282][1],NFT [364658032381500366][1],NFT [386278848196601256][1],NFT [567901443899835516][1],SOL[-0.000000027163494],USD[0.0004766487033367] |
| 07770379 | ETHW[0.475196530000000],USD[1.136530914018056000] |
| 07770382 | BTC[0.000000048245472],USD[0.0015192255850283] |
| 07770386 | BTC[0.000002256500000],MATIC[2.887876690000000],SOL[0.000000001121771],USD[0.000000207597322] |
| 07770405 | BAT[1.000063910000000],BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[5.000000000000000],MATIC[0.000000017624540],SHIB[3.000000000000000],SOL[0.000000080000000],TRX[4.000000000000000],USD[1820.9307734896795224],USDT[1.0013341343420279] |
| 07770407 | USD[0.563345577648652] |
| 07770410 | BTC[0.003368150000000],USD[0.000979765406495] |
| 07770425 | BTC[0.000000000000000],ETHW[0.050000000000000],NFT [559919483472239667][1],USD[86.0547590400000000] |
| 07770426 | ETH[0.000000009251448],SHIB[1.000000000000000],USD[0.0001397698740001],USDT[0.0000073528927424] |
| 07770434 | BTC[0.000026040013982D],GRT[1.000000000000000] |
| 07770436 | BRZ[1.000000000000000],BTC[0.000000076851379],CUSDT[1.000000000000000],ETH[0.000009253240000],ETHW[0.000000032400000],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[0.000000056033625],TRX[4.000000000000000],USD[0.000000045177690],USDT[0.000000073157160] |
| 07770437 | USD[1.000000000000000] |
| 07770445 | USD[10.993922480000000] |
| 07770447 | BTC[0.000001329000000],SOL[0.000000025840000],USD[0.0000000047587215] |
| 07770448 | SHIB[1.000000000000000],SOL[8.136712150000000],USD[1121.3345807663493675] |
| 07770455 | DOGE[23.000000000000000],SOL[0.005442320000000],USD[0.1568456860000000] |
| 07770457 | AAVE[0.000000009699800],ALGO[0.000400335209138],AVAX[0.000000003350233D],BCH[0.000000009996368],BRZ[0.000000005797865],BTC[0.000000061286480],CUSDT[0.000000049828680],DOGE[0.000000094759204],ETH[0.000000012750509],ETHW[0.000000063757736],GRT[0.000000067838103],KSHIB[0.000000005521074],LINK[0.000000009956186b],LTC[0.000000013981315],MATIC[3.642122006393897Z],MKR[0.000000037240912],NEAR[0.000000012444356],PAXG[0.000000098699397],SHIB[1.000000076623514],SOL[0.000000095802098],SUSHI[0.000000096794456],TRX[0.000000028464540],UNI[0.000000058160877],USD[0.000001085388478],USDT[0.000000005980246],YFI[0.000000007882791I3] |
| 07770458 | USD[37.860000000000000] |
| 07770465 | DOGE[63.000000000000000],SHIB[1810.000000000000000],SOL[0.007482500000000],USD[2.1476606614051905] |
| 07770476 | DOGE[474.548261370000000],ETH[0.055601770000000],ETHW[0.054911810000000],SOL[2.354215300000000] |
| 07770481 | ETH[0.003996200000000],ETHW[0.003996200000000],USD[1.070400000000000] |
| 07770488 | ETH[0.000529000000000],ETHW[0.000529000000000],NFT [35222856723944910669][1],NFT [502106779767357819][1],USD[4.2202762000000000] |
| 07770494 | AAVE[0.000000070152937],BAT[2.108868420000000],BRZ[6.572901510000000],CUSDT[22.000000000000000],DOGE[15.060701690000000],ETH[-0.000000013566947],GRT[33.153562070000000],MATIC[8.000000088127411],SOL[0.000000010222721],TRX[13.419220650000000],USD[0.000000255779011],USDT[3.2948174300000000] |
| 07770499 | ETH[0.000000100000000],MATIC[0.000000037133073],SOL[0.000000011728595],USD[0.000000024183751],USDT[0.000000260902188D] |
| 07770507 | SOL[47.288924280000000] |
| 07770513 | USD[49.591268140000000],USDT[0.050000086638832] |
| 07770519 | BTC[0.000000019071122],ETH[0.000000041516397],ETHW[0.000000081830935],USD[0.0000144727167248] |
| 07770522 | AVAX[0.141115640000000],BTC[0.000258778355807],ETH[0.002534500000000],ETHW[0.002534500000000],SOL[1.863203458968095],USD[211.6043633424914945],USDT[0.0030350918620096] |
| 07770525 | USD[100.000000000000000] |
| 07770531 | BTC[0.000000019288288],ETH[0.000000094588223],SOL[0.000000029303876],USD[0.003394164067138],USDT[0.3004745000000000] |
| 07770534 | CUSDT[2.000000000000000],SOL[3.577889120000000],USD[0.0000469916280393] |
| 07770539 | USD[0.0144221300000000] |
| 07770542 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.005882700558315] |
| 07770545 | BTC[0.003549300000000] |
| 07770553 | SOL[0.999000000000000],USD[5.2325000000000000] |
| 07770573 | CUSDT[1.000000000000000],MATIC[418.061968140000000],SOL[3.654181020000000],TRX[1.000000000000000],USD[0.0000056676412600] |
| 07770591 | SOL[2.594806220000000],USD[994.6261180757506989] |
| 07770592 | BTC[0.000000004212000D],NFT [32139325976916391B][1],NFT [369387961043787856][1],NFT [380651957700691120][1],NFT [396417211936379833][1],NFT [47524438899257968T][1],NFT [509987203428492757][1],USD[0.000000086618915T],USD[0.0030309964087D50] |
| 07770594 | ETHW[0.000946000000000],USD[4937.317236156868500] |
| 07770599 | BAT[1.014061350000000],BTC[0.000000010087928],CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.000000057214755],USD[0.0058960727703215] |
| 07770601 | TRX[1.000000000000000],USD[0.0046751203009740] |
| 07770608 | BTC[0.005523000000000],DOGE[391.769021990000000],ETH[0.062885600000000],ETHW[0.062105270000000],KSHIB[165.751642250000000],SHIB[6439348.191755940000000],SOL[2.581907850000000],USD[13.5437860842684526] |
| 07770609 | BTC[0.004251840000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.068490610000000],ETHW[0.067641610000000],USD[0.1974253989140095] |
| 07770611 | USD[0.3895504000000000] |
| 07770613 | BRZ[1.000000000000000],CUSDT[16.000000000000000],DOGE[3.000000000000000],ETH[0.000001170000000],ETHW[0.127120210000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[208.3788522420756222],USDT[1.0814579600000000] |

Schedule of Certain Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07770628 | MATIC[13.012836130000000000],SHIB[1.000000000000000000],USD[0.000000014194472] |
| 07770629 | BTC[0.000091439370000000],SOL[0.000000001302107],USD[0.008897000000000000],USDT[0.000000025000000] |
| 07770631 | AAVE[0.000000005141490000],BTC[0.000000550000000000],ETH[0.000000009780774000],ETHW[0.000000082121652],LINK[0.000000041442400],MATIC[0.000000092158000],SOL[0.000000047462090000],USD[-0.000063263827726320],USDT[0.000000092391221] |
| 07770638 | ETH[0.111162460000000000],ETHW[0.111162460000000000] |
| 07770642 | BAT[0.000227950000000000],NFT[4560332207571858500][1],USD[0.006259410000000000] |
| 07770647 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000000] |
| 07770652 | CUSDT[7.000000000000000000],MATIC[3.961233990000000000],SHIB[1.000000000000000000],SOL[0.007973210000000000],TRX[1.000000000000000000],USD[0.739721922110267100] |
| 07770654 | BTC[0.001690550000000000],USD[9.000082813201222450] |
| 07770656 | USD[0.005710320000000000] |
| 07770659 | ETH[0.000017680000000000],ETHW[0.000017680000000000],SHIB[1.000000000000000000],USD[0.000000717401902400] |
| 07770668 | USD[0.026497005920100880] |
| 07770685 | BRZ[2.000000000000000000],DOGE[409.055140770000000000],ETH[0.050680160000000000],ETHW[0.019711670000000000],KSHIB[839.780750040000000000],SHIB[6211775.469607380000000000],SOL[1.017214950000000000],USD[0.000000082918616] |
| 07770688 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],USD[0.091179254566343400] |
| 07770691 | BAT[1.015042640000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DAI[0.000000023800052],TRX[4.000000000000000000],USD[0.000010106555527] |
| 07770696 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[116.331422450000000000],SHIB[832013B.848743930000000000],SUSHI[9.843387520000000000],TRX[1.000000000000000000],USD[0.000000063339059903] |
| 07770701 | BRZ[1.000000000000000000],ETH[0.000020100000000000],ETHW[2.201094980000000000],USD[0.001416116187728] |
| 07770703 | SOL[5.200000000000000000],USD[8.130352000000000000] |
| 07770709 | SOL[121.879173433150492] |
| 07770715 | NEAR[36.263700000000000000],SOL[0.098600945611000000],TRX[0.180601000000000000],USD[1.375254313976777300],USD[0.000000891733245] |
| 07770718 | NFT[3538035980955526337][1],USD[0.000000005000000000] |
| 07770720 | USDT[4893.000000000000000000] |
| 07770721 | CUSDT[7.000000000000000000],USD[0.008170081605492300] |
| 07770723 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],SHIB[3.000000000000000000],SUSHI[1.040165990000000000],TRX[6.000000000000000000],USD[0.009860044896362700],USDT[0.000000095473920] |
| 07770742 | CUSDT[1.000000000000000000],ETH[0.178596920000000000],ETHW[0.178352420000000000],SOL[12.115456600000000000],TRX[1.000000000000000000],USD[0.000041633079615600] |
| 07770751 | MKR[0.000020800000000000],SOL[0.000000100000000] |
| 07770765 | BAT[1.016555500000000000],BRZ[4.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.011822530000000000],ETHW[0.011672045262625],SOL[0.000000100000000],TRX[3.000000000000000000],USD[0.000000044997259],USDT[0.000000029989200] |
| 07770768 | USD[0.006665664839609 2] |
| 07770771 | USD[1.058247783514297 2] |
| 07770786 | BAT[0.861900000000000000],BCH[0.000192500000000000],BTC[0.000094965000000000],DOGE[11.732950000000000000],ETH[0.000225750000000000],ETHW[0.000225750000000000],GRT[0.364450000000000000],LINK[0.095120000000000000],LTC[0.005665000000000000],MATIC[9.316000000000000000],SHIB[55920.000000000000000000],SOL[0.003495000000000000],SUSHI[0.467225000000000000],UNI[0.095535000000000000],USD[0.000805723568274 1],USDT[0.000000069340063] |
| 07770801 | USD[0.000003928902158] |
| 07770802 | SOL[0.000251842086494 4],USD[0.000000061470949] |
| 07770804 | USD[1.186500000000000000] |
| 07770811 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.004428007943843 4] |
| 07770812 | BRZ[1.000000000000000000],BTC[0.000000349000000],DOGE[4.000000000000000000],ETH[0.000000085395765],ETHW[0.000000085395765],GRT[1.000000000000000000],MATIC[0.000000032100000],SHIB[17.000000000000000000],SOL[0.000000011335870],TRX[3.000000000000000000],USDT[0.000000869365320] |
| 07770824 | BCH[0.050949000000000000],BTC[0.000275340480000],DOGE[74.520000000000000000],ETH[0.026000000000000000],ETHW[0.026000000000000000],SHIB[1200000.000000000000000000],USD[0.773976000000000] |
| 07770826 | CUSDT[1.000000000000000000],USDT[0.000000002274731 6] |
| 07770831 | BTC[0.000000292304808],LTC[0.000000009230480 8],USD[0.000000058451339],USDT[534.629350319516234 6] |
| 07770835 | BTC[0.001782400000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],MATIC[27.938780240000000000],SOL[0.270610150000000000],SUSHI[20.048562750000000000],USD[0.000000830270500] |
| 07770845 | USD[0.061149057500000000],USDT[0.000012482884523 2] |
| 07770848 | CUSDT[7.000000000000000000],SHIB[2.000000000000000000],USD[0.002466105645997 2] |
| 07770872 | ETH[0.000000001000000],SOL[0.000000004760619 2],USD[0.000306874448079] |
| 07770880 | BF_POINT[100.000000000000000000],USD[0.008111600000000] |
| 07770881 | BTC[0.007936180000000000],ETH[0.060958980000000000],ETHW[0.060958980000000000],SOL[1.202216330000000000],USD[0.003822490614627] |
| 07770882 | BTC[0.000000017886720],MATIC[0.000000021531000],USD[0.000000080585157] |
| 07770906 | BTC[0.000000055358162],USD[3.172041983870678 6],USDT[0.000000059160737] |
| 07770909 | DOGE[35.282559420000000000],USD[0.000000008251759] |
| 07770919 | BTC[0.004622690000000000],DOGE[1.000000000000000000],ETH[0.012113380000000000],ETHW[0.139096800000000000],LTC[0.218108330000000000],SHIB[92565 2.391659630000000000],SOL[0.048691960000000000],TRX[1.000000000000000000],USD[0.015051873141474 7] |
| 07770925 | BTC[0.000000072850908],CUSDT[1.000000000000000000],DOGE[0.000000007476200 4],ETH[0.000000039535480],GRT[0.000000004568600],KSHIB[0.000000038278656],LTC[0.000000007292918 7],MATIC[0.000000121931 4],SGD[0.000000031146536],TRX[0.000000077930545],UNI[0.000000008000000],USD[0.206946982186316 4],USDT[0.000000132849449],ZAR[0.000000085182319] |
| 07770935 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],MATIC[3.307663960000000000],SHIB[1.000000000000000000],SOL[0.006258790000000000],TRX[2.000000000000000000],USD[0.012199637205834 3] |
| 07770938 | USD[0.000070259602899 1],USDT[0.000000071640160] |
| 07770943 | USD[5.000000000000000000] |
| 07770948 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000041989538] |
| 07770949 | USD[5.825000000000000000] |
| 07770951 | BAT[1.016555490000000000],BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.002830091147649],USDT[0.000000054240468] |
| 07770954 | SOL[0.000913250000000000],TRX[1.000000000000000000],USD[0.000000067809925] |
| 07770957 | BTC[0.000000042945938],ETH[0.000000059680000],SOL[0.000000005254190 0],USD[2.223464193539784 0] |
| 07770971 | USD[0.000012697719090],USDT[0.000000458596878 0] |
| 07770974 | SUSHI[0.120746490000000000],USD[0.134034383061454 4] |
| 07770982 | BTC[0.000003218360000],USD[0.662584863467480 0],USDT[0.024229655000000000] |
| 07770983 | CUSDT[1.000000000000000000],USD[0.000424705313781 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07770984 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000421500000000],USD[0.0000000029309806] |
| 07770986 | USD[4.3613367600000000] |
| 07770991 | BRZ[1.0000000000000000],BTC[0.0000000074158555],CUSDT[3.0000000000000000],DOGE[0.0171411740000000],ETH[0.0000494500000000],ETHW[0.0000494500000000],GRT[2.0000000000000000],MATIC[0.0000000007093101],SHIB[5.0000000000000000],TRX[9.0000000000000000],USD[0.0802992727835983] |
| 07770996 | NEAR[751.9473000000000000],USD[2.3749246000000000],USDT[10.0000000000000000] |
| 07771007 | BCH[0.0000000078641256],BTC[0.0000000043974536],USD[0.0000057539943770] |
| 07771010 | BTC[0.0093226400000000],SOL[1.0000000000000000],USD[0.0004247196690321] |
| 07771013 | BF_POINT[200.0000000000000000],USD[0.9028394969284980] |
| 07771018 | ETH[0.0000000076340000],USD[0.0024675086434400] |
| 07771020 | LINK[20.9790000000000000],USD[19.2580727020412800] |
| 07771022 | AAVE[0.0899100000000000],BTC[0.0003996000000000],SOL[1.2614100000000000],SUSHI[0.4890000000000000],TRX[2.9570000000000000],UNI[3.3297500000000000],USD[0.0000000060947705],USDT[0.2546923225000000] |
| 07771025 | SOL[0.0000060000000000] |
| 07771033 | SOL[3.4088985900000000],TRX[1.0000000000000000],USD[1957.7920943084582256] |
| 07771036 | USD[0.2486099949017594],USDT[7.7458001633310500] |
| 07771039 | USD[0.2516755800000000] |
| 07771043 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07771045 | USD[1.8748087440000000],USDT[0.0003680000000000] |
| 07771047 | BRZ[3.0000000000000000],CUSDT[16.0000000000000000],DOGE[4.0081177800000000],TRX[2.0000000000000000],USD[0.0000000044071858] |
| 07771049 | SOL[7.0000000000000000] |
| 07771057 | USD[7.8208760000000000] |
| 07771059 | ETH[0.2327552440571183],ETHW[0.2327552440571183],SOL[0.0000000016024850],USD[264.2560189947717377] |
| 07771066 | ETH[0.0000000022067456],SOL[0.2707940677926421],USD[0.0000226798691709] |
| 07771074 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0055149300000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[1692.3573568698512578] |
| 07771079 | BTC[0.0095184500000000],ETH[0.0657551000000000],ETHW[0.0649379400000000],SOL[1.2354422700000000] |
| 07771087 | USD[8.9471620000000000] |
| 07771091 | BTC[0.0000000112347505],ETH[0.0000000083175522],LTC[0.0000000077000000],MATIC[0.0000000128341527],SOL[0.0000000051831606],USD[0.0833328758733733],USDT[0.0000000215289623] |
| 07771111 | ETHW[1.9440000000000000],USD[0.0009763972000000],USDT[0.0065906000000000] |
| 07771113 | USD[0.0000019445546236] |
| 07771115 | BRZ[2.0000000000000000],CUSDT[16.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000040000000000],ETHW[0.0000040000000000],LTC[0.0000080800000000],MATIC[0.0013832500000000],SOL[0.0000182700000000],SUSHI[0.0000393000000000],TRX[5.0000000000000000],USD[0.0032529562771583] |
| 07771120 | USD[0.0003555775793011] |
| 07771121 | DOGE[241.0000000000000000],LINK[0.0001100000000000],PAXG[0.0225000000000000],SHIB[1900000.0000000000000000],SOL[0.0000390000000000],USD[0.0009554149288000] |
| 07771124 | USD[1.1119030900000000] |
| 07771132 | LINK[10.8901900000000000],SOL[0.0039370000000000],USD[1.0917458050000000],USDT[0.7007879100000000] |
| 07771138 | NFT[34231719756664946 1][1],SOL[0.0999850000000000],USD[0.6812819962574131] |
| 07771141 | BTC[0.1152765400000000],DOGE[1.0000000000000000],USDT[0.8801869754601636] |
| 07771142 | SOL[0.0032580000000000],USD[0.0054088040000000] |
| 07771149 | SHIB[369600.0000000000000000],USD[2.8561040000000000] |
| 07771150 | SOL[12.0500000000000000],USD[0.0001159235929027] |
| 07771153 | BAT[5.0314471700000000],BRZ[7.0506206500000000],BTC[0.0000018880000000],DOGE[18.0954114300000000],ETH[0.0000004000000000],ETHW[4.1020552706087336],GRT[4.0000000000000000],LINK[8.4256997700000000],LTC[0.0001069200000000],MATIC[1.0012610100000000],SHIB[3841596.8120292700000000],SOL[2.5294989900000000],SUSHI[1.0227333000000000],TRX[15.0000000000000000],UNI[0.0214961400000000],USD[0.0065191318971876],USDT[0.0000000157822227] |
| 07771155 | ETH[0.6048769400000000],ETHW[0.6048769400000000],SOL[35086271635860340 4][1],SOL[0.0030824800000000],USD[0.0001168731112149] |
| 07771160 | USD[0.0003460352028273],USDT[0.0000000097981168] |
| 07771161 | DOGE[2249.5769782900000000],SOL[0.2988275631800000],USD[0.0000000015816571],USDT[0.0000002886376651] |
| 07771162 | USD[25000.7356581400000000] |
| 07771164 | SOL[33.4760020400000000],USD[0.0000016134439336] |
| 07771166 | BTC[0.0634542000000000],CUSDT[2.0000000000000000],ETH[0.2763709400000000],ETHW[0.2761769000000000],SOL[6.9110384500000000],SUSHI[1.0985793300000000],USD[2.7607610788400133] |
| 07771168 | BTC[0.0376667100000000],ETH[0.1583551933341924],USD[0.0076256847765136] |
| 07771171 | BTC[0.0000000084635950],DOGE[0.5550000000000000],GRT[0.8720000000000000],USD[0.0000000046342950],USDT[0.0000000020577394] |
| 07771174 | BAT[105.8836535400000000],BTC[0.0438714000000000],ETH[0.6377516000000000],ETHW[0.6377516000000000],SOL[12.6371835100000000] |
| 07771175 | SOL[0.0000000100000000] |
| 07771186 | SOL[5.6867857300000000],USD[0.0000088368593690] |
| 07771190 | BTC[0.0000000030000000],NFT[350855058637862588][1],USD[3.0607326004549577],USDT[0.0000000072300000] |
| 07771192 | NFT[541744596729829831][1],USD[9.0000000000000000] |
| 07771200 | USD[0.0000001073346387] |
| 07771213 | AAVE[0.0053600000000000],ETH[0.0009786600000000],ETHW[0.0009786602653583],SOL[0.0043305600000000],USD[0.0041584891396520],USDT[0.0000000099948176] |
| 07771236 | NFT[505005036406614914][1],USD[0.2933231000000000] |
| 07771242 | USD[0.0000000002921600],USDT[0.0000000053961944] |
| 07771244 | USD[0.6996325700000000] |
| 07771246 | USD[6.8308863540000000] |
| 07771247 | CUSDT[1.0000000000000000],SOL[0.1903556000000000],USD[0.0000009610008280] |
| 07771248 | USD[0.0000000271537700] |
| 07771273 | USD[0.3586078000000000] |
| 07771286 | USD[27.3893407400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07771297 | USD[0.0000000063027169] |
| 07771299 | LTC[0.0036232600000000],USD[0.0000020045745030] |
| 07771300 | UNI[0.0035292800000000] |
| 07771304 | BTC[0.0934235500000000],ETH[0.6607229100000000],GRT[185.0000000000000000],SOL[5.2738582200431875],USD[0.0011524022799251],USDT[0.0000015792489448] |
| 07771314 | BTC[0.0325588029900000],SOL[8.6627138000000000],USD[4.2023752752523720] |
| 07771315 | MATIC[139.9100000000000000],SOL[0.0713711000000000],USD[0.0000016190388660] |
| 07771317 | USD[1.8415910000000000] |
| 07771319 | USD[0.0000000060000000] |
| 07771320 | SOL[0.0000000065148896],USD[0.3540388000000000] |
| 07771326 | SOL[8.0773400000000000],USD[2.8884617500000000] |
| 07771327 | BTC[0.0000000034764714],ETH[0.0000000100000000],ETHW[0.0000000095713850] |
| 07771332 | DOGE[947.4783067300000000],USD[0.0022520489957098] |
| 07771335 | ETH[3.5973791200000000],ETHW[3.5958682300000000] |
| 07771343 | ETH[0.0000000100000000] |
| 07771346 | BAT[1.0000000000000000],BTC[0.0381269500000000],TRX[1.0000000000000000],USD[6127.6172456126551711] |
| 07771352 | USD[49.9375671000000000],USDT[49.2961650000000000] |
| 07771358 | ETH[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07771360 | USD[95.0114539706064204] |
| 07771375 | SOL[0.0048902760000000],USD[0.0000005416740898] |
| 07771376 | SOL[0.3296865000000000],USD[1.0000000000000000] |
| 07771377 | BTC[0.0307000000000000],USD[1306.8047827339516106] |
| 07771381 | NFT[303594362834647476][1],SHIB[3.1717106633590862],SOL[0.0000000083640420],USD[0.0000000075368660] |
| 07771385 | SOL[0.0000000100000000] |
| 07771387 | BTC[0.1768493418096740],ETH[0.3716280000000000],ETHW[0.3716280000000000],SHIB[40757381.1097152700000000],SOL[13.7691898000000000],USD[4.1264257480400000] |
| 07771391 | ETH[0.0000000057548792],SOL[2.8626058791538622],USD[0.0000004323028384] |
| 07771396 | TRX[0.7285380000000000] |
| 07771400 | SOL[0.0000301100000000],USD[0.0000001393331757] |
| 07771402 | CUSDT[2.0000000000000000],USD[0.0005203251224162] |
| 07771404 | BTC[0.0000000066600000],ETH[0.0000000094519000],ETHW[0.0000000094519000],USD[0.7391160585449850],USDT[0.0037934000000000] |
| 07771412 | SOL[3.3800000000000000],USD[0.7982473472000000],USDT[56.0000000000000000] |
| 07771413 | DOGE[2.0000000000000000],LINK[38.8719896200000000],USD[0.0000044468688926] |
| 07771416 | ETHW[8.6307830600000000],SHIB[0.0000000100000000] |
| 07771417 | ETH[0.0000200400000000],ETHW[2.1950446400000000],LINK[0.0049783200000000],TRX[3.0000000000000000],USD[0.0000200012129218],USDT[2.1048249100000000] |
| 07771423 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000046762074],USDT[0.0000000084033523] |
| 07771425 | GRT[1.0036779100000000],TRX[1.0000000000000000],USD[0.0018238198487440] |
| 07771431 | BTC[0.0089900000000000],ETH[0.1560000000000000],ETHW[0.1560000000000000],LTC[0.0095000000000000],SHIB[4396900.0000000000000000],SOL[0.0093100000000000],TRX[0.8000000000000000],UNI[4.5000000000000000],USD[19.8449315650000000] |
| 07771432 | TRX[0.0000010000000000],USD[0.4752067520000000],USDT[0.0013880000000000] |
| 07771440 | USD[0.6574935150000000],USDT[0.0034000000000000] |
| 07771441 | BTC[5.0529278900000000] |
| 07771445 | ETH[0.0001136579198083],ETHW[0.0006811731535195],NFT[384895013426181569][1],USD[785.3077344089500000],USDT[31.2122609652371578] |
| 07771448 | USD[0.0000008668377B],ETHW[0.0000000086683778],TRX[0.0000000094859138] |
| 07771460 | CUSDT[7.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0020144229365385] |
| 07771479 | CUSDT[1.0000000000000000],USD[0.1185793023242025] |
| 07771482 | DAI[0.0478215100000000],USD[0.0000000080000000] |
| 07771498 | BTC[0.2247862500000000],ETH[4.7257616160000000],ETHW[4.7257616160000000],SOL[41.5884171600000000],USD[21.9238148000000000] |
| 07771498 | AAVE[0.1825271900000000],ALGO[8.3675155900000000],AVAX[2.7596190100000000],BAT[11.1566046100000000],BCH[0.0195343500000000],BRZ[4.0000000000000000],BTC[0.0024165800000000],CUSDT[205.9480679900000000],DOGE[150.8146917300000000],ETH[0.0072568500000000],ETHW[0.8176168300000000],GRT[42.8755556700000000],KSHIB[834.9279195000000000],LINK[4.0349963900000000],LTC[0.4767472500000000],MATIC[31.5091560200000000],MKR[0.0236523800000000],NEAR[4.9539214100000000],SHIB[5375432.9948161000000000],SOL[1.4928179500000000],SUSHI[15.2880571000000000],TRX[13.0145413600000000],UNI[3.1511400000000000],USD[18.3.9414755953362203] |
| 07771505 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.1949304600000000],ETHW[0.1949304600000000],TRX[1.0000000000000000],USD[250.0000757111334339] |
| 07771512 | CUSDT[1.0000000000000000],DOGE[1.0000488000000000],USD[53.7879772711212480] |
| 07771514 | BTC[0.0000000061579906],USD[0.0019886635534 23] |
| 07771523 | ETH[0.0068266300000000],MATIC[24.1878906206089 21],SOL[0.0000000100000000],USD[0.0000008977975107] |
| 07771530 | USD[21.8712886300000000] |
| 07771537 | BTC[0.0000168300000000],CUSDT[42.0000000000000000],DOGE[687.1455168400000000],ETH[0.1267672532490000],ETHW[0.1256480632490000],LTC[0.1030549800000000],MATIC[74.4653410300000000],SHIB[339208.7339624900000000],SOL[3.2758751700000000],TRX[0.0007478000000000],USD[447.4281783492368311],USDT[109.0575650000000000] |
| 07771559 | BTC[0.0012288100000000],SOL[0.0000002773110],USD[0.0001017240166792] |
| 07771562 | USDT[0.0001171979011196] |
| 07771568 | MATIC[16.6679011800000000],USD[0.0000000097768422] |
| 07771599 | BF_POINT[300.0000000000000000] |
| 07771600 | BTC[0.0000000067250000] |
| 07771608 | DOGE[3.0000000000000000],ETH[0.0000000640032024],ETHW[0.0000000054509632],MATIC[0.0000372500000000],SHIB[8.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[1381.2673653891595004],USDT[0.0000155887112512] |
| 07771622 | DOGE[39.5300000000000000],USD[0.4109546411743000] |
| 07771623 | USD[0.0495890927000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07771656 | BTC[0.0000000043106704],SOL[0.0000000010654704],USD[2.0019287747754458] |
| 07771658 | USD[1.8558428912000000],USDT[0.000000056524640] |
| 07771669 | BAT[636.813357990000000000] |
| 07771675 | BRZ[3.9156359700000000],USD[0.0000000000196460] |
| 07771677 | BAT[7.1415765200000000],BRZ[3.0000000000000000],BTC[12.4410213300000000],DOGE[637820.5597467000000000],ETH[1543.4049569600000000],ETHW[1584.9963236158348050],GRT[10.0379033100000000],LINK[2.0457075100000000],LTC[2.0645597900000000],MATIC[2.0013213100000000],PAXG[1.0611834100000000],SHIB[1.0000000000000000],SOL[808.6540791500000000],SUSHI[4.1428061900000000],TRX[8.0000670000000000],UNI[3.1016724200000000],USD[181985.7574933114914603],USDT[251011.3092691749398295] |
| 07771680 | USD[0.2983165133426665] |
| 07771682 | USD[0.0079902400000000] |
| 07771684 | BTC[0.0000000007541380],ETH[0.0000000060047376],SOL[0.0000000054783024],USD[4108.3161455801741995],USDT[0.0000000078369559] |
| 07771694 | ETH[0.0006970000000000],ETHW[0.0006970000000000],SOL[0.0081100000000000],USD[6.6664169900000000] |
| 07771701 | BTC[0.0000000097130000],LINK[0.0867124900000000] |
| 07771707 | DOGE[1.0000000000000000],ETH[0.0000000015048385],SOL[-0.0000000026262073],USD[0.0003518178811827] |
| 07771708 | CUSDT[1.0000000000000000],TRX[246.2183811200000000],USD[0.0000000008054144] |
| 07771710 | BTC[0.0000007222129a2],LTC[0.0000000067860104],SHIB[0.0000000086682284],USD[0.0002031588905089] |
| 07771717 | BTC[0.0000000050000000],USD[0.0080526316334440] |
| 07771719 | BRZ[1.0000000000000000],SOL[0.0000000090509704] |
| 07771723 | CUSDT[1.0000000000000000],ETH[0.0084062800000000],ETHW[0.0082968400000000],USD[0.0000065396893030] |
| 07771733 | BTC[0.0006500000000000],ETHW[0.0008185100000000],USD[0.0048782513482432] |
| 07771750 | USD[85892.4416544900000000] |
| 07771752 | CUSDT[1.0000000000000000],NFT[51175571589489242a8][1],TRX[1.0000000000000000],USD[1.0985097771527823] |
| 07771753 | ETH[0.0030000000000000],ETHW[0.0030000000000000],NFT[421063542756136128][1],USD[1.9748272000000000] |
| 07771762 | BAT[1.0165555000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[0.0008236000000000],LINK[0.0001612400000000],TRX[2.0000000000000000],USD[0.0049604190774840],USDT[0.0000478990082740] |
| 07771764 | MATIC[30.0000000000000000],SOL[1.0000000000000000],USD[14.0834803600000000] |
| 07771775 | BTC[0.0073627542395054],USDT[0.0000000001713466] |
| 07771776 | CUSDT[2.0000000000000000],SOL[0.0000246600000000],USD[0.0030015391042279] |
| 07771779 | BTC[0.0003609500000000],CUSDT[2.0000000000000000],LTC[0.1210805700000000],USD[0.0100236059481036] |
| 07771787 | CUSDT[1.0000000000000000],SOL[1.4831288900000000],USD[0.0000016740650698] |
| 07771791 | USD[145.7602683249803668] |
| 07771792 | CUSDT[2.0000000000000000],USD[183.6095533270649125] |
| 07771797 | BTC[0.0000000100000000],CUSDT[209.9941090700000000],PAXG[0.0000007000000000],SOL[0.0393696000000000],TRX[58.4105700800000000],USD[0.0039514604577032] |
| 07771807 | LTC[0.0010554700000000],SOL[0.0000231900000000] |
| 07771812 | ETH[0.0000010000000000],ETHW[0.0000000057642696],USD[0.0000001846078610] |
| 07771814 | AVAX[0.1368570100000000],USD[25.0000000000000000] |
| 07771815 | USD[0.0023367495609553] |
| 07771831 | USD[21.8353655000000000] |
| 07771846 | USD[0.1496129000000000] |
| 07771848 | SOL[0.2735000000000000],USD[21.2900000087921639] |
| 07771852 | USD[677.1125151500000000] |
| 07771853 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],USD[0.0000268378285983],USDT[0.0002474535715013] |
| 07771855 | USD[6.4464787722598511] |
| 07771857 | BTC[0.0011101300000000] |
| 07771874 | BF_POINT[300.0000000000000000],BTC[0.0000000600000000],ETH[2.1307811700000000],ETHW[2.1298862400000000],USD[0.2631389202619794],USDT[0.0000000024655226] |
| 07771878 | BTC[0.0005883700000000] |
| 07771879 | USD[0.0022607503123747] |
| 07771884 | ETH[6.7545770500000000],ETHW[6.7545770500000000],USD[0.0000000100118688],USDT[28.5000000000000000] |
| 07771906 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT[335923813836839613][1],NFT[507807774097866718][1],NFT[525356308443672426][1],SOL[1.9648956900000000],USD[0.0000174897349489],USDT[1.0000000000000000] |
| 07771907 | USD[94.9100000000000000] |
| 07771909 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETHW[1.6853145100000000],TRX[7.0000000000000000],USD[0.0334064509028979] |
| 07771911 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07771916 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07771918 | BTC[0.0000000082100000],ETH[0.0139860000000000],USD[0.0000000075763341],USDT[0.0000000081671089],YFI[0.0010000000000000] |
| 07771921 | USD[0.0000001920969995] |
| 07771930 | USD[0.0002276993212260],USDT[0.0000000067339735] |
| 07771932 | TRX[0.0000010000000000],USD[0.1303065079435200],USDT[0.0021050087113614] |
| 07771935 | BTC[0.0000001000000000],NFT[434483049119676824][1],USD[0.0000000045711900] |
| 07771942 | USD[0.0000091968227175] |
| 07771948 | BTC[0.0051660300000000],CUSDT[2.0000000000000000],MATIC[52.1712568800000000],PAXG[0.0139854000000000],TRX[3.0000000000000000],USD[0.9179142673263063] |
| 07771954 | ETH[0.0000005580000000],MATIC[0.0000008061259800],SOL[0.0000000077197760],USD[0.0000010035049894],USDT[0.0000000544073338] |
| 07771956 | BTC[0.0001441600000000],ETH[0.0049999900000000],ETHW[0.3556450000000000],MATIC[0.3297256027332065],SOL[0.0002743321306878],USD[303.5858927204935706] |
| 07771963 | AVAX[0.0930000000000000],BF_POINT[200.0000000000000000],BTC[0.0001808000000000],NFT[289960880781258386][1],NFT[312165703552994395][1],NFT[367661247122580694][1],NFT[458458300980415421][1],NFT[479996248603685093][1],NFT[507718526960268674][1],NFT[530994847879328353][1],SHIB[98900.0000000000000000],SOL[0.1470000100000000],USD[0.1289720687763923],USDT[0.3009695528339358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07771980 | USD[0.0000000096786400] |
| 07771982 | ETH[0.0202240257000000],ETHW[0.0202240257000000],NFT [453526125039887162][1],NFT [466442904914212058][1],PAXG[0.1807619000000000],SOL[2.4745371218474904],USD[97.8220250829589977],USDT[0.000000706998150] |
| 07771983 | USD[54.7986445500000000] |
| 07771990 | CUSDT[1.0000000000000000],ETH[0.0079799700000000],ETHW[0.0078842100000000],USD[0.000023119810711] |
| 07771991 | BTC[0.0142052800000000],ETH[2.1535221700000000],ETHW[2.1526177100000000] |
| 07771995 | BTC[0.0351648000000000],ETH[0.0408370000000000],ETHW[0.0408370000000000],USD[0.5558550500000000],USDT[74.8250000000000000] |
| 07772003 | ALGO[0.0000000100000000],TRX[0.0000240000000000] |
| 07772006 | ETH[0.0001879500000000],ETHW[0.0464206800000000],USD[0.8104226784257412] |
| 07772007 | BTC[0.0000339800000000],LINK[9.3906000000000000] |
| 07772010 | BAT[1.0117073300000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0003180000000000],ETHW[3.4805853000000000],TRX[2.0000000000000000],USD[0.0456015862295076],USDT[1.0723717400000000] |
| 07772014 | BTC[0.0001317478639305],DOGE[0.0000000005486836],ETH[0.0000000005423670],ETHW[0.0009260092239527],MATIC[0.0000000075188310],SHIB[3654233.1049592128975001],SOL[0.0000000599737703],USD[0.3357075649879610] |
| 07772015 | BTC[0.1907691900000000],USD[0.0004366934630062] |
| 07772017 | ETH[0.0339171008546500],NFT [493566948708160450][1] |
| 07772029 | SHIB[1.0000000000000000],USD[17.4194619929513568] |
| 07772035 | USD[0.3422557455525595] |
| 07772037 | AAVE[0.0000000081589490],BCH[0.0000000086584208],BTC[0.0000000063578151],DOGE[0.0000000034730634],ETH[0.0000000070741405],MATIC[0.0000000054441450],SOL[0.0000000107420648],SUSHI[0.0000000020233000],USD[0.0007106139148451],USDT[0.0000000066817905] |
| 07772047 | USD[0.0000004711714076] |
| 07772054 | USD[1510.0048984116000000] |
| 07772069 | BTC[0.0000382300000000] |
| 07772071 | LINK[3.6680434700000000],USD[4.7626840586116245] |
| 07772072 | SOL[0.0736634100000000],USD[5.5097190584584090] |
| 07772073 | BTC[0.0000000449250000],SOL[0.0039160000000000],USD[0.0160250000000000] |
| 07772074 | USD[20.0000000000000000] |
| 07772076 | USD[21.5060577200000000] |
| 07772080 | BRZ[1.0000000000000000],BTC[0.0007784500000000],USD[21.5063258105787165] |
| 07772083 | BAT[0.0000000100000000],SOL[0.0000000048956912],USD[0.0000007652794014] |
| 07772084 | SOL[0.0000000003459446],USD[0.0000011025174517],USDT[0.0000003095034290] |
| 07772088 | USD[0.0000000080829651] |
| 07772108 | BAT[1.0068083200000000],BTC[0.0114641100000000],KSHIB[8928.7508238200000000],TRX[1.0000000000000000],USD[68.8591348537185595] |
| 07772120 | USD[21.5060577200000000] |
| 07772130 | USD[0.0092101800000000] |
| 07772134 | SOL[0.0704927100000000],SUSHI[0.2502001700000000],TRX[30.0836348300000000],USD[60.7068682966576274] |
| 07772141 | BTC[0.0000000062000000],LINK[0.0000000100000000],SOL[0.0000000074989751],USD[0.0000000085561838],USDT[0.0000000058535515] |
| 07772146 | USD[20.0000000000000000] |
| 07772147 | SOL[0.0000000044221576],USD[0.0000010341254720] |
| 07772150 | AAVE[3.2670570000000000],BTC[0.1092016300000000],ETH[0.4755716000000000],ETHW[0.4755716000000000],LINK[18.5000000000000000],MATIC[359.6760000000000000],SOL[4.9955000000000000],USD[7.2818006000000000] |
| 07772164 | USD[21.5060577200000000] |
| 07772170 | ETH[0.0000000050338798],ETHW[2.0459374159534262],NFT [340145100393145546][1],NFT [449384736513903646][1],SOL[0.0000000100000000],USD[33.5960462587726781] |
| 07772172 | USD[0.0000000021813835],USDT[3.4079850900000000] |
| 07772173 | SHIB[2.0000000000000000],USD[0.0000052792306965] |
| 07772174 | USD[0.0091095600000000] |
| 07772177 | USD[193.9000000000000000] |
| 07772179 | USD[21.5060577200000000] |
| 07772183 | BTC[0.0000193350000000],SOL[0.0000140000000000],USD[6.3768256100000000],USDT[1.7790281591000000] |
| 07772189 | BF_POINT[400.0000000000000000],BTC[0.0000005202372742],ETH[0.0000000081434120],NFT [301565345828745299][1],SOL[0.0009700100000000],USD[0.0000001458464212],USDT[0.0000002499935434] |
| 07772190 | ETH[0.0000001000000000],SOL[0.0000000100000000],USD[1938.9250984460690292] |
| 07772193 | USD[0.0099576100000000] |
| 07772194 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[9911.5092275300000000],ETHW[29.3657341000000000],SHIB[67941985.9250987600000000],SOL[3.1732055000000000],TRX[4.0000000000000000],USD[0.0013598604584647] |
| 07772198 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LTC[0.0002542000000000],SOL[0.0000000015638508],TRX[1.0000000000000000],USD[0.0000013696933116],USDT[0.0000001997921792] |
| 07772203 | BRZ[3.0000000000000000],CUSDT[7.0000000000000000],DOGE[5.0000000000000000],MATIC[431.8865710200000000],NFT [313448918552934259][1],NFT [330148387193372633][1],NFT [393101708901921015][1],NFT [395643364253515260][1],NFT [398327175317034844][1],NFT [425443146844913529][1],NFT [434422834329991135][1],NFT [438236189641747351][1],NFT [493155126930918593][1],NFT [529206126360096557][1],NFT [537260087828942719][1],NFT [555904717380977941][1],NFT [561127709376233960][1],NFT [561673400112425101][1],SHIB[765247.8901335500000000],SOL[5.5477362700000000],TRX[2.0000000000000000],USD[0.0000206069407014] |
| 07772219 | USD[0.1882379000000000] |
| 07772221 | USD[20.0000000000000000] |
| 07772225 | USD[21.5060577200000000] |
| 07772226 | USD[21.5060577200000000] |
| 07772235 | USD[0.0000000097204584],USDT[0.8188640400000000] |
| 07772241 | USD[20.0000000000000000] |
| 07772243 | USD[50.0100000000000000] |
| 07772244 | USD[20.0000000000000000] |
| 07772252 | BRZ[5.4257709700000000],DAI[0.9927307000000000],DOGE[30.3842873700000000],ETH[0.0009395900000000],ETHW[0.0009259100000000],HKD[0.6965757300000000],KSHIB[220.1572531900000000],SOL[0.0208258500000000],SUSHI[0.2279882500000000],TRX[11.5121382700000000],USD[0.0007961218068216],USDT[2.1885685100000000] |
| 07772258 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07772264 | USD[1.0273160900000000] |
| 07772273 | SHIB[2.000000000000000000],USD[0.0059919464365850] |
| 07772274 | USD[21.5060577200000000] |
| 07772283 | USD[0.0000008590048615] |
| 07772299 | USD[0.0000011767686092] |
| 07772300 | USD[20.0000000000000000] |
| 07772306 | USD[20.0000000000000000] |
| 07772307 | ETH[0.1188589100000000],ETHW[0.1188589100000000],USD[0.0003481251052365] |
| 07772308 | BTC[0.0950747000000000],ETH[1.0760000000000000],ETHW[1.0760000000000000],MATIC[60.0000000000000000],SOL[16.9930000000000000],USD[6.1986528000000000] |
| 07772309 | DOGE[25.5907110800000000],USD[0.0425540096000000] |
| 07772325 | USD[21.5060577200000000] |
| 07772326 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000134623348],USDT[0.0000000106616971] |
| 07772332 | USD[20.0000000000000000] |
| 07772335 | USD[9.9274042000000000] |
| 07772340 | USD[0.0000006856061282],USDT[0.0000000097711792] |
| 07772345 | USD[20.0000000000000000] |
| 07772348 | BF_POINT[100.000000000000000000],BTC[0.0066076100000000],CUSDT[13.000000000000000000],DOGE[341.4327012800000000],ETH[0.0000081928753200],ETHW[0.0891777532194210],NFT (35604016513480193]7][1],SHIB[2.000000000000000000],SOL[0.0000111508974517],USD[0.0081884868239950] |
| 07772353 | USD[21.5060577200000000] |
| 07772355 | TRX[14.9301049600000000],USD[0.5034001601607955] |
| 07772356 | BTC[0.0080982787293444],CUSDT[2.000000000000000000],ETHW[0.3900916700000000],SOL[0.0021740500000000],USD[81.8966061379743079] |
| 07772358 | CUSDT[5.000000000000000000],DOGE[4.000000000000000000],ETH[0.3334041800000000],ETHW[0.3332552200000000],USD[196.1565456119079930] |
| 07772359 | LTC[0.000000042651330],SOL[0.0000000127427837],TRX[0.0000010000000000],USD[0.0000001001008024],USDT[0.0000002267368381] |
| 07772361 | USD[746.2754469273940000] |
| 07772365 | BAT[1.0163751200000000],BRZ[1.000000000000000000],DOGE[10.0226739600000000],ETH[0.0000174800000000],ETHW[1.5453294200000000],SHIB[4.000000000000000000],SOL[0.0007899800000000],TRX[8.000000000000000000],USD[28.2439943211456729] |
| 07772377 | BTC[0.0000077277933500],SOL[0.0800000000000000],USD[0.5313461347050000] |
| 07772378 | NFT (495708879395598686][1],USD[0.0071714200000000] |
| 07772382 | USD[20.0000000000000000] |
| 07772383 | USD[20.0000000000000000] |
| 07772387 | USD[20.0000000000000000] |
| 07772392 | USD[0.7250921742236653] |
| 07772395 | NFT (360895940319285880][1],SOL[0.0118632614000000] |
| 07772396 | BTC[0.0000000023500000],ETH[1.000000000000000000],ETHW[1.000000000000000000],SOL[12.5860000000000000],USD[0.0001939542022888] |
| 07772400 | BTC[0.0000000013895984],USD[0.0000894091272115],USDT[0.0000006466829286] |
| 07772402 | USD[21.5060577200000000] |
| 07772406 | USD[21.5060577200000000] |
| 07772408 | USD[20.0000000000000000] |
| 07772409 | BTC[0.0000000007873484],ETH[-0.000000035256140],ETHW[0.0000000098422963],SOL[0.0000000010665923],USD[0.3355360646818833] |
| 07772413 | BTC[0.0000005187905760],DOGE[0.3356495808978900],ETH[0.0000000076261232],ETHW[-0.400035676807946],LTC[0.0000000028771187],MATIC[0.0000000069542140],NFT (330331650779204278][1],NFT (338910446144191483][1],SOL[4.5694642839939484],SUSHI[0.1293592166927275],USD[-15.8340331205946621] |
| 07772417 | BAT[2.0835690400000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[0.0003835900000000],GRT[1.0036779100000000],MATIC[2.4315764300000000],SHIB[1.000000000000000000],TRX[6.000000000000000000],USD[0.0000009356059107] |
| 07772419 | MATIC[152.5181649686567280],SOL[0.0192746425620386],USD[0.0000001592494485],USDT[0.0000001328957460] |
| 07772421 | ETH[0.0000000784005121],SOL[0.0000000386948201],USD[0.0081519920000000] |
| 07772426 | USDT[1.2449456000000000] |
| 07772427 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000022000000000],LINK[0.0000000800202150],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.0000011189797974],USDT[0.0003178317688368] |
| 07772431 | USD[50.0100000000000000] |
| 07772435 | USD[0.0108738700000000] |
| 07772436 | USD[219.9005384200000000] |
| 07772438 | DOGE[0.0000000040848474],LTC[0.0000000041840249],SOL[0.0000003783187876] |
| 07772441 | BTC[0.0000000049000000],USD[0.0041412684716450]7] |
| 07772445 | BRZ[1.000000000000000000],BTC[0.0018966075825960],DAI[108.2151654600000000],DOGE[2.000000000000000000],NFT (333301096803707722][1],SHIB[2.000000000000000000],SOL[64.0616180000000000],TRX[2.000000000000000000],USD[508.5336015581070063],USDT[1.0969251200000000] |
| 07772454 | BTC[0.0000000096000000],MATIC[249.7625000000000000],SOL[0.0000000064929960],TRX[0.0002400000000000],USD[0.0000088485387712],USDT[0.0000000882152972],YFI[0.0189819500000000] |
| 07772464 | BAT[274.3730556000000000],BRZ[1.000000000000000000],DOGE[1341.3276299800000000],GRT[496.0792439650482470],KSHIB[2175.8476558500000000],SHIB[5.000000000000000000],TRX[3419.4349432700000000],USD[208.3236697305748988] |
| 07772469 | SOL[0.0000001000000000],USD[0.0000006864401 6],USDT[0.0000012496725418] |
| 07772473 | SOL[82.0000000000000000] |
| 07772476 | SOL[0.0900000000000000] |
| 07772482 | BTC[0.0852429650000000],USD[822.9162892500000000] |
| 07772486 | USD[21.5060577200000000] |
| 07772488 | BTC[0.0000000000000000],ETH[0.0028103200000000],ETHW[0.0028103200000000],SHIB[500000.000000000000000000],SOL[0.8747268800000000],USD[188.3222805513052440] |
| 07772489 | USD[21.5060577200000000] |
| 07772490 | SOL[183.0000000000000000],USD[36.6218088200000000] |
| 07772496 | CUSDT[9.000000000000000000],DOGE[1.000000000000000000],ETH[0.0165962600000000],ETHW[0.0163910600000000],KSHIB[336.3390270400000000],LTC[0.6333678900000000],NFT (391405265681748133][1],SHIB[1538068.7551295000000000],SOL[1.6513666900000000],SUSHI[8.2284756300000000],TRX[1.000000000000000000],USD[9.9565179137769385],USDT[18.4118165300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07772505 | AAVE[0.0159570100000000],BAT[1.29983470000000000],BCH[0.00161250000000000],BRZ[5.44819019000000000],BTC[0.0009100920000000000],CUSDT[45.88941019000000000],DAI[0.99272665000000000],DOGE[80.39629262000000000],ETH[0.0910298700000000000],ETHW[0.0910298700000000000],EUR[84.56637855500000000],GRT[4.08414654000000000],LINK[0.18354085000000000],LTC[0.03281142000000000],MATIC[3.79568271000000000],MKR[0.0019684500000000000],PAXG[0.0058797400000000000],SOL[3.67841471470000000],SUSHI[0.09139850000000000],TRX[10.25860612000000000],UNI[0.0385548800000000000],USD[0.0019974974237652],WBTC[0.0001808000000000],YFI[0.0001511300000000] |
| 07772506 | LINK[0.000000001964076S],SHIB[0.000000007664000],SOL[0.0000001210197770],USD[0.0000002025034692] |
| 07772508 | USD[21.506057720000000] |
| 07772511 | CUSDT[2.00000000000000000],USD[0.0084086337828264] |
| 07772518 | AVAX[0.0000000097320000],BAT[0.0000091535010097],BCH[0.0000000099116138],BF_POINT[300.000000000000000],BRZ[0.0000000033008166],BTC[0.0000000068501204],CUSDT[0.000000052710000],DOGE[0.0000000168284371],ETH[0.000000001547565692],ETHW[0.0005907571080000],MATIC[0.0001645729810814],NEAR[0.000001000000000],NFT[.28997209307024641 3][1],NFT[29910116254478462 0][1],NFT[33849895238941 93733][1],NFT[34243932353607 4629][1],NFT[35315262968185 1507][1],NFT[35952677485582248 4][1],NFT[36900719670582981 6][1],NFT[39942741709158240 1][1],NFT[40541988648387105 1][1],NFT[40966727221359844 4][1],NFT[41293019909459009 5][1],NFT[42003034466265151 1][1],NFT[44518908497179785 7][1],NFT[45621184086576703 8][1],NFT[45691899398640109 0][1],NFT[48479221058602618 4][1],NFT[49614637045050167 7][1],NFT[49693479157473870 8][1],NFT[50318335136625091 1][1],NFT[56224012307859140 5][1],NFT[57119130395149910 6][1],SHIB[115.00000000000000000],SOL[0.00000001957195441],TRX[0.0000000047155482],UNI[0.0000000033400000],USD[0.00068172542911],USDT[0.0000000064371597] |
| 07772534 | SOL[0.0054980000000000],USD[0.0000000082631894] |
| 07772542 | BTC[0.0000000045903517],NFT[33932391650319963 1][1],SOL[0.0000000022400720],USD[0.0000000048636257],USDT[0.0000000093778270] |
| 07772546 | ETH[0.134865000000000],ETHW[0.134865000000000],USD[22.100000000000000] |
| 07772556 | BTC[0.0003070000000000],CUSDT[1.000000000000000],LTC[0.0049231800000000],USD[6.2965190080902587] |
| 07772557 | DOGE[2.000000000000000],ETH[0.0000070200000000],TRX[2.000000000000000],USD[0.0005712884801S4] |
| 07772562 | USD[0.000000041149856],USDT[0.000046132031736] |
| 07772564 | USD[21.506057720000000] |
| 07772571 | USD[0.00000001009S400],USDT[507.466690665200000] |
| 07772577 | USD[20.000000000000000] |
| 07772578 | USD[20.000000000000000] |
| 07772590 | USD[106.505084830000000] |
| 07772591 | SOL[0.000000010000000] |
| 07772592 | AVAX[6.993000000000000],BTC[0.0173826000000000],DOGE[0.150000000000000],ETH[0.0000000035766000],ETHW[0.1077860035766000],SHIB[84200.000000000000000],USD[0.5369197437080287],USDT[4.1240004461377920] |
| 07772594 | USD[20.000000000000000] |
| 07772601 | SOL[2.649034800000000] |
| 07772603 | ETHW[0.0380349500000000],USD[30.0131304828314451] |
| 07772631 | ETH[0.0042411100000000],ETHW[0.0041863900000000] |
| 07772632 | TRX[1.000000000000000],USD[0.0000017268962278] |
| 07772643 | USD[21.506057720000000] |
| 07772650 | AAVE[0.7799200000000000],MATIC[60.000000000000000],USD[19.0317814400000000] |
| 07772653 | USD[50.010000000000000] |
| 07772657 | USD[20.000000000000000] |
| 07772661 | USD[20.000000000000000] |
| 07772662 | USD[21.506057720000000] |
| 07772666 | USD[21.506057720000000] |
| 07772673 | BTC[0.0000000036620953],ETH[0.0000000069521777],SOL[0.0000000055372917],USD[0.0000000471572876],USDT[0.0000000034376246] |
| 07772678 | USDT[0.0000000970570891] |
| 07772679 | BAT[1.0165554900000000],BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],GRT[1.0040447100000000],TRX[2.0000000000000000],USD[0.0030508505916277],USDT[1.0852471441965803] |
| 07772681 | BRZ[1.000000000000000],BTC[0.2206191900000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[84.0876659400000000],TRX[1.0000000000000000],USD[2.7697083170852839] |
| 07772684 | USD[0.0000000565060921] |
| 07772686 | BTC[0.0000000444420000],SHIB[2.0000000000000000],SOL[0.0000000006520000],USD[0.0030151051917221],USDT[0.0000000114051231] |
| 07772688 | ETH[0.0000000053637515],SOL[0.000000005200000] |
| 07772689 | TRX[2.000000000000000],USD[12.8993268272725101] |
| 07772691 | SOL[4.400000000000000],USD[0.5892760000000000] |
| 07772698 | BTC[0.0000000040000000],SHIB[23.00000000000000000],SOL[0.000000010000000],USD[0.0000717468686032],USDT[0.0000091600000000] |
| 07772699 | USD[0.0000056736917501],USDT[0.0000000033960824] |
| 07772710 | USD[0.0000000055231059],USDT[0.000000001713726] |
| 07772714 | SOL[0.000000010000000] |
| 07772720 | DOGE[0.0000000072033600],PAXG[0.000000010000000],TRX[0.0001050000000000],USD[0.000000046190588] |
| 07772740 | USD[21.506057720000000] |
| 07772744 | USD[0.0059371174631429] |
| 07772751 | CUSDT[3.000000000000000],SOL[0.0097549000000000],USD[0.0000000869920962] |
| 07772756 | USD[0.2329320000000000] |
| 07772768 | AAVE[0.0092650313765595],BAT[1.3419839826901668],BCH[0.0034120784381844],CUSDT[0.7520988898170000],DAI[0.9907615083082092],ETH[0.0062345950915090],ETHW[0.0062345950915090],GRT[2.5609046405180744],LINK[0.0890009158343740],MATIC[0.6648094910290498],MKR[0.0005209021504284],PAXG[0.0005338833705457],SGD[4.8509422457370000],SHIB[0.0000000061507000],SOL[0.0802405694940000],SUSHI[0.2337645166625664],TRX[4.9282180000000000],UNI[0.1853461062112517],USD[30.2926574515780436],USDT[4.6069196606233080],YFI[0.0000423669450732] |
| 07772774 | USD[21.506057720000000] |
| 07772781 | BTC[0.0097428200000000],ETH[0.0672676200000000],ETHW[0.0664331400000000],SOL[1.2638922100000000] |
| 07772782 | USD[255.6092132732513066],USDT[12.4158575900000000] |
| 07772793 | USD[0.0000002236223405] |
| 07772796 | BTC[0.0003243200000000],DOGE[5.7681441500000000],USD[3.8287868757351099] |
| 07772805 | USD[20.000000000000000] |
| 07772807 | TRX[0.0000010000000000] |
| 07772809 | DAI[6.3668473023997835],DOGE[0.0000000083390600],SOL[0.0000000037572707],UNI[0.0000000017648092],USD[0.0677908035509108] |
| 07772811 | USD[0.0001853460210302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07772814 | USD[0.9533894000000000] |
| 07772817 | BF_POINT[500.000000000000000],USD[20.0000000000000000] |
| 07772824 | USD[21.5060577200000000] |
| 07772827 | CUSDT[5.000000000000000000],USD[0.0094946106089573],USDT[222.3702396536255762] |
| 07772833 | BAT[26.470390570000000000],CUSDT[2.000000000000000000],DOGE[117.3209222400000000],USD[21.5060577280009738] |
| 07772850 | BAT[4.086197370000000000],BRZ[8.399598330000000000],BTC[0.000000608005790],CUSDT[10.000000000000000000],DOGE[23.203596670000000000],ETH[1.830073073354728],ETHW[70.861996080000000000],GRT[4.001059650000000000],LINK[0.002109260000000000],SHIB[291.399733030000000000],SOL[51.476096668128000000],SUSHI[1.082510850000000000],TRX[27.000000027619178],UNI[0.000163790000000000],USD[501.527677056821932S],USDT[3.100603676939824S] |
| 07772858 | USD[0.000000739721462S] |
| 07772860 | USD[1841.5872478300000000] |
| 07772866 | USD[3000.0000000000000000] |
| 07772877 | USD[10.0000000000000000] |
| 07772885 | CUSDT[5.000000000000000000],DOGE[0.000000060000000],SOL[0.000000131272740],USD[0.000000781510094S] |
| 07772889 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.0075635800000000],MATIC[103.4158331600000000],NFT[4346062356394444919][1],TRX[2.000000000000000000],UNI[4.725980240000000000],USD[0.0000001980111412] |
| 07772891 | USD[0.000000082651087],USDT[0.4174435700000000] |
| 07772893 | BTC[0.000617905001200],ETH[0.0054821857920000],ETHW[0.0054821857920000],EUR[0.0000002041649696],SOL[0.4474625767306650],USD[0.0000000676848891] |
| 07772895 | BTC[0.000000082063800],DAI[0.000000085038208],DOGE[2.000000000000000000],ETH[0.000000612781040],ETHW[0.000000612781040],LTC[0.000000039269236],MATIC[0.000000035576815],USD[0.0000061560646693],USDT[0.000000106525951] |
| 07772908 | SOL[0.000000010000000],USD[0.2338451096981100],USDT[0.000000013616478] |
| 07772909 | USD[0.000005590815676] |
| 07772910 | DOGE[1.000000000000000000],ETH[0.000000050000000],ETHW[0.000000530000000],NFT[383298759658966907][1],SOL[0.000000010000000],TRX[1.000000000000000000],USD[0.0010792760895211] |
| 07772911 | BTC[0.000000046675170],SOL[0.000000015734038],USD[0.000575643789754] |
| 07772913 | USD[20.0000000000000000] |
| 07772915 | USD[20.0000000000000000] |
| 07772917 | USD[0.0069000000000000] |
| 07772920 | USD[0.000000889797995668],USDT[0.000000078082080] |
| 07772925 | BCH[1.323593560000000000],BF_POINT[200.0000000000000000] |
| 07772927 | ETH[0.000000005782000],SOL[0.000000076000000] |
| 07772928 | USD[0.5161288000000000] |
| 07772929 | DOGE[1.000000000000000000],ETHW[0.0373165100000000],TRX[1.000000000000000000],USD[0.000000381054017],USDT[0.000000024770640] |
| 07772930 | USD[20.0000000000000000] |
| 07772931 | BTC[0.341058600000000000],SOL[82.577360000000000000],USD[17.1440488200000000] |
| 07772934 | USD[20.0000000000000000] |
| 07772940 | USD[3282.0500000000] |
| 07772942 | BCH[0.000001830000000],DOGE[0.0002739600000000],ETH[0.000002300000000],ETHW[0.000002300000000],GRT[0.000730700000000],USD[0.0030370151115223] |
| 07772945 | BAT[1.000000000000000000],ETH[0.000000076188800] |
| 07772956 | USD[20.0000000000000000] |
| 07772962 | CAD[0.008289960000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0037687400000000],ETHW[0.0037277000000000],USD[0.5535720684157243] |
| 07772980 | USD[0.000000014021164] |
| 07772984 | SOL[0.000000003652000],SOL[0.000000018740550],USD[0.0003867136429350] |
| 07772990 | NFT[418196688604743234][1],NFT[421421670075750595][1],NFT[515962091871894264][1],USD[0.0000000027426764] |
| 07772991 | BRZ[2.000000000000000000],CUSDT[14.000000000000000000],DOGE[330.988551360000000000],ETH[0.0182157500000000],ETHW[0.5018795400000000],SHIB[20.000000000000000000],SOL[1.340266370000000000],TRX[8.000000000000000000],USD[0.0037723794028793] |
| 07773006 | BTC[0.010000000000000000],LTC[1.000000000000000000],SOL[1.000000000000000000] |
| 07773010 | USD[0.6741923000000000] |
| 07773017 | CUSDT[3.000000000000000000],DAI[0.0001170400000000],USD[17.3276359091754842] |
| 07773025 | BTC[0.000000010000000],USD[0.0020363746962650] |
| 07773026 | ETH[0.035356570000000000],ETHW[0.0353565700000000],LTC[0.6697159500000000],MATIC[8.1190176800000000],SOL[1.509624250000000000],USD[48.8235208952242793] |
| 07773035 | BTC[0.000000062400000],DOGE[0.000000006893847],ETH[0.0000000325730089],LINK[0.000000025187362],MATIC[0.000000046635024],USD[0.0001000517188768],USDT[0.000000026949376] |
| 07773037 | BTC[0.000052500000000],ETH[0.0000122400000000],ETHW[1.4435779100000000] |
| 07773042 | USD[0.3511454000000000] |
| 07773054 | CUSDT[2.000000000000000000],USD[0.000000034451210] |
| 07773058 | DOGE[0.683000000000000000],SOL[0.0076900000000000],USD[0.0000000545576659],USDT[0.0000000009457396] |
| 07773063 | USD[20.0000000000000000] |
| 07773067 | BF_POINT[300.000000000000000000],USD[2002.7284986280938526] |
| 07773072 | USD[20.0000000000000000] |
| 07773073 | BTC[0.001377400000000000],ETH[0.0156554132900000],NFT[307747934911504299][1],NFT[350775917288690758][1],NFT[352431842131067768][1],NFT[373145772871755931][1],NFT[402150537652472424][1],NFT[428541703948130644][1],SOL[1.048105595722439Z],USD[21.5745591759745203] |
| 07773076 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],GRT[21.485082870000000000],SOL[0.052756210000000000],TRX[205.169723060000000000],USD[0.010001942131721O] |
| 07773088 | BTC[0.000067523526950O],USD[0.0404074875417739] |
| 07773090 | USD[0.3968676000000000] |
| 07773092 | CUSDT[1.000000000000000000],USD[0.000000202698549] |
| 07773094 | USD[20.0000000000000000] |
| 07773098 | USD[20.0000000000000000] |
| 07773100 | BTC[0.000000024300000],SOL[0.0039357300000000],USD[0.000000121671406],USDT[2.0330448000000000] |
| 07773101 | BTC[0.000088370000000],USD[21.7923413129147668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07773103 | USD[21.5060577200000000] |
| 07773106 | USD[0.0044201400000000] |
| 07773114 | CUSDT[2.0000000000000000],DOGE[16.5116666400000000],TRX[148.5669234500000000],USD[1.1004702063891037] |
| 07773118 | USD[20.0000000000000000] |
| 07773126 | BTC[0.0000000204000000],LINK[0.0000000098821872] |
| 07773129 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000007197212],SOL[0.0000000033214691],TRX[2.0000000000000000],USD[0.0000012651868670] |
| 07773130 | TRX[1.0000000000000000],USD[165.2631797366066338] |
| 07773131 | BTC[0.0005500000000000],GRT[1498.6500000000000000],MATIC[305.8656826700000000],NEAR[1199.0200000000000000],SOL[0.0000000049841164],USD[2250.0501578308217587],USDT[0.0000000036364071] |
| 07773132 | MATIC[0.0000000053682327],USD[0.0000000034921482] |
| 07773135 | USD[1.0717221857300500],USDT[0.0000000031405340] |
| 07773137 | SOL[12.0038015000000000],USD[0.3070468550000000] |
| 07773140 | SHIB[3.0000000000000000],USD[0.0000011901837271] |
| 07773143 | BTC[0.0040220300000000],SOL[1.0806299900000000],USD[0.0044389900000000] |
| 07773148 | ETH[0.0533705600000000],ETHW[0.0533705600000000],MATIC[49.9500000000000000],SOL[22.4500000000000000],USD[95.4387564000000000] |
| 07773151 | BF_POINT[300.0000000000000000],ETHW[3.3261732000000000] |
| 07773155 | CUSDT[1.0000000000000000],TRX[154.8241661900000000],USD[50.0100000004314210] |
| 07773163 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],ETHW[0.1690380300000000],GRT[2.0404227100000000],SHIB[5.0000000000000000],SOL[0.0000112900000000],USD[4688.9912572712157012] |
| 07773164 | USD[0.0000000040000000] |
| 07773166 | BAT[18.9644531000000000],BTC[0.0006673300000000],CUSDT[5.0000000000000000],DOGE[115.6144472100000000],ETH[0.0034925100000000],ETHW[0.0034514700000000],GRT[41.6927466700000000],KSHIB[207.0791241000000000],MATIC[12.0668630700000000],NFT [33359227238268262 4][1],NFT [37459849239064330 4][1],NFT [55539048557798536 8][1],SHIB[58064 1.9087539300000000],SOL[0.9571338900000000],SUSHI[3.0145374600000000],TRX[67.7688710000000000],UNI[0.9456637900000000],USD[0.0655426618834945] |
| 07773167 | USD[0.0000000008460000],DOGE[1.6499970200000000],ETH[0.0000000041929787],ETHW[0.0000000041929787],USD[0.0062515426926499] |
| 07773171 | USD[88.0534458000000000] |
| 07773178 | BTC[0.0000000085000000],NFT [35936792794833813 1][1],USD[0.0001207587460453] |
| 07773183 | USD[0.6996250000000000] |
| 07773184 | SOL[0.0036400000000000],USD[0.0000000052669679],USDT[10.0512111585734162] |
| 07773190 | BTC[0.0000000062500000],SOL[19.9932659684856700],USD[11.3049269758000000] |
| 07773192 | USD[0.0000000086095200],USDT[0.0000000019043292] |
| 07773197 | BTC[0.0005500000000000],DOGE[0.4274000000000000],ETH[0.0006000000000000],ETHW[0.6066000000000000],LTC[0.0035400000000000],NFT [43944680393691440][1],NFT [57325184289399169 4][1],USD[0.0087625317379536] |
| 07773199 | USD[5.1648000000000000] |
| 07773204 | USD[0.0009528428028456] |
| 07773216 | USD[2.5039061600000000] |
| 07773218 | USD[20.0000000000000000] |
| 07773219 | USD[21.5060577200000000] |
| 07773227 | BTC[0.0000829000000000],ETH[0.0007300000000000],ETHW[0.0007300000000000],SOL[0.2296000000000000],USD[0.9105046110690259] |
| 07773229 | ETH[0.0330000000000000],ETHW[0.0330000000000000],SHIB[800000.0000000000000000],USD[2.9892968000000000] |
| 07773242 | BTC[0.0003997000000000],SOL[0.0406731632598200],USD[0.0577676700000000] |
| 07773244 | SOL[0.0099950000000000],USD[0.0002293272355454] |
| 07773246 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[7.0000000000000000],USD[0.0084092568286765] |
| 07773249 | USDT[165.0000000000000000] |
| 07773252 | USD[3.1422152739453148],USDT[0.0000000017172850] |
| 07773253 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0040550766609181] |
| 07773259 | ETH[0.0023200000000000],SOL[0.0000000140150000],SUSHI[0.0000000062605315],USD[0.0077347723360730] |
| 07773260 | USD[0.0032296612500000] |
| 07773262 | SOL[132.0559408700000000],USD[6994.0765096236485020] |
| 07773263 | USD[0.0003449853285247] |
| 07773264 | BRZ[1.0000000000000000],CUSDT[29.0000000000000000],DOGE[9.4157475200000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[77.5990276852493979] |
| 07773279 | BAT[1.0165554900000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000973700531200],TRX[2.0000000000000000],USD[0.0057984756628326] |
| 07773281 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000800000000],SOL[0.0000000077453171],USD[0.0451334971539190] |
| 07773283 | BRZ[1.0000000000000000],BTC[0.0056575765743356],TRX[1.0000000000000000],USD[0.0002694139581925] |
| 07773297 | LTC[1.3003605400000000] |
| 07773299 | SOL[35.6097505200000000],TRX[2.0000000000000000],USD[0.0000025178515539] |
| 07773311 | DOGE[3.0415918300000000],NFT [46968599727094544 6][1],USD[0.0000000009548677],USDT[0.0000000108872616] |
| 07773316 | USD[1.0000000000000000],USD[0.0000210288106084],USDT[0.0000000091460981] |
| 07773317 | TRX[0.4500000000000000],USD[0.8181247400000000] |
| 07773323 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USDT[0.0233585882880570] |
| 07773324 | DOGE[81.9240000000000000],GRT[27.9720000000000000],SOL[4.7352600000000000],USD[1.1646385000000000] |
| 07773329 | SOL[0.0000000838914315],USD[0.0000010495621604] |
| 07773330 | ETH[0.0000001000000000],TRX[0.0000080000000000] |
| 07773334 | DOGE[1.0000000000000000],SHIB[5462378.7844710987601529],USD[0.0000313623772849] |
| 07773337 | BTC[0.0000001006000000],ETH[0.0000000051727600],ETHW[0.0000000092518271],LINK[55459.5053600000000000],USD[-0.0001148836143807],USDT[0.0000000052963334] |
| 07773338 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07773341 | USD[1.0104313600000000] |
| 07773358 | BAT[111.00000000000000000],DOGE[569.00000000000000],ETH[0.020979000000000],ETHW[0.020979000000000],GRT[101.000000000000000],LTC[22.000000000000000],NFT[301825476951946580][1],SHIB[6668900.00000000000000],SOL[2.24000000000000000],TRX[96.00000000000000000],USD[1502.10321601278850027],USDT[0.000000001410455] |
| 07773359 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.9560350700000000],TRX[2325.10285673000000000],USD[0.000020886635626] |
| 07773367 | USD[20.0000000000000000] |
| 07773368 | USD[0.000019033883128] |
| 07773372 | ETH[0.000000010000000],SOL[0.0000000024000000],USD[0.004103664654651 5] |
| 07773378 | ETH[.294478390681960236][1],NFT [316761999584272025][1],NFT [319961103397425427][1],NFT [332551416184645885][1],NFT [347125497545531605][1],NFT [353980355732602739][1],NFT [358074618219739949][1],NFT [426430525075959901][1],NFT [439109321413526144][1],NFT [528935428169685109][1],NFT [567817020197162318][1],USD[0.010000000000000] |
| 07773387 | USD[20.0000000000000000] |
| 07773409 | BTC[0.0004920500000000],DOGE[1.000000000000000000],ETH[0.0000000068504428],NFT [493679546413378005][1],NFT [501549825774336341][1],USD[0.412510677195099],USDT[0.000000098742994] |
| 07773415 | USD[0.3100000000000000] |
| 07773417 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000088471250],ETHW[0.000000088471250],USD[0.0205185015039456] |
| 07773423 | CUSDT[2.000000000000000000],LINK[0.0000000100000000],SHIB[48.4742230540000000],SOL[0.0000000043315062] |
| 07773427 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.001056835335221 3] |
| 07773436 | USD[6.4504166380000000] |
| 07773440 | SOL[0.0000000031238960],USD[0.000000837010050 8] |
| 07773441 | SOL[0.0000000092579000],USD[0.0000010904156053] |
| 07773448 | BTC[0.0082992400000000],USD[108.4428493657650727] |
| 07773451 | SUSHI[0.4100000000000000] |
| 07773454 | AUD[0.0000018417913018],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],LINK[0.0000000800374400],MATIC[0.0000000043092800],SOL[0.0000000004324800],TRX[0.0000000800000000],USDT[0.0000000053923773] |
| 07773456 | USD[20.0000000000000000] |
| 07773457 | SOL[1.7074049400000000],USD[0.0000000121194299],USDT[0.0000006204140517] |
| 07773458 | NFT [330310356859839407][1],SOL[0.0000000068592000],USD[0.0000000068653122] |
| 07773470 | USD[0.0068828502322008] |
| 07773476 | SOL[0.0094400000000000],TRX[0.0000010000000000] |
| 07773484 | SOL[0.0057550400000000],TRX[0.0000010000000000],USD[0.0000001356266280],USDT[0.0000008659966918] |
| 07773487 | SOL[32.0400000000000000],USD[0.0904416000000000],USDT[1.3785804500000000] |
| 07773489 | USD[0.0038113728733193] |
| 07773491 | USD[20.0000000000000000] |
| 07773493 | BRZ[4.000000000000000000],BTC[0.0396381800000000],CUSDT[22.00000000000000000],DOGE[7.0005753700000000],ETH[0.1202123800000000],ETHW[0.1190530800000000],GRT[1.000000000000000000],LINK[2.1992262500000000],NEAR[10.1773956800000000],NFT [324747277516810262][1],SHIB[19.0000000000000000],SOL[62.6828320300000000],TRX[6.0000000000000000],USD[155.5832770056543826] |
| 07773498 | BF_POINT[300.00000000000000],CUSDT[6.000000000000000000],USD[6.1377778600000000],USD[1.1198941327511004] |
| 07773500 | CUSDT[1.000000000000000000],SOL[2.3099239400000000],USD[0.0027413936228636] |
| 07773513 | NFT [441837320703307583][1],SOL[0.000000010000000],USD[0.4414590000000000] |
| 07773514 | ETH[0.0000000079863964],ETHW[0.0000000079863964],SOL[0.0000000069200000],USD[0.0000008871382431] |
| 07773518 | USD[0.0000000064184880] |
| 07773520 | BTC[0.0000074300000000],ETH[0.0000824500000000],ETHW[0.0000824500000000],NFT [411046309957145714][1],NFT [503880102453252112][1] |
| 07773524 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[0.0001158100000000],USD[0.0079974097697933],USDT[1.0850787800000000] |
| 07773527 | USD[20.0000000000000000] |
| 07773537 | DAI[0.0000000059093342],GRT[0.0000000095115296],NFT [373669777791022616][1],NFT [485708264368206761][1],NFT [506397722100687405][1],USD[0.0002639710079434] |
| 07773541 | BTC[1.6324856900000000],DOGE[1.000000000000000000],ETH[9.7356422400000000],ETHW[9.7326938100000000],SOL[2.2862793246940700],TRX[1.000000000000000000],USD[0.0000017174886510] |
| 07773545 | ETH[0.0498472300000000],SOL[1.8679131800000000],UNI[4.8906082700000000],USD[282.1777446700000000] |
| 07773550 | USD[20.0000000000000000] |
| 07773557 | ETHW[1.3320000000000000],SUSHI[0.4650000000000000],USD[0.2292234198603576],USDT[0.0000000045457540] |
| 07773558 | USD[20.0000000000000000] |
| 07773568 | BF_POINT[100.00000000000000],BTC[0.0000000059949854],ETH[0.0000000047342168],LINK[0.0000000059067160],MATIC[0.0000001000000000],NFT [552887895064772519][1],SHIB[0.0000000927598872],SOL[0.0000000108863499],USD[0.0000000311748854],USDT[0.0000000033733776] |
| 07773569 | BF_POINT[100.00000000000000],BRZ[3.000000000000000000],CUSDT[7.000000000000000000],DOGE[3.000000000000000000],USD[0.0002323543661616] |
| 07773579 | AVAX[0.0000000049244295],BRZ[2.000000000000000000],BTC[0.0000000225009181],CUSDT[12.00000000000000000],DOGE[8.0092107200000000],ETH[0.0000000004483840],MATIC[0.0000000318961196],NEAR[0.0000000065960288],NFT [315711954079513385][1],NFT [470843776666049759][1],NFT [471276337988618259][1],SHIB[33.5105883713942076],SOL[0.0002739456653451],TRX[12.00000000000000000],USD[0.0000002665655951],USDT[3.6118362500000000],YF[0.0000000084480000] |
| 07773580 | BAT[3.1956944600000000],BRZ[2.000000000000000000],CUSDT[14.00000000000000000],DOGE[12.6860977200000000],ETH[0.0000000084084563],ETHW[0.0000000084084563],GRT[2.0083827500000000],LINK[0.0002032503865929],MATIC[0.0000000091389994],TRX[13.0825002500000000],USD[0.0000204623375579],USDT[0.0000000665906389] |
| 07773588 | USD[2.3309872000000000] |
| 07773590 | USD[0.0419935752556204] |
| 07773592 | LINK[0.0000001000000000] |
| 07773593 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07773597 | SOL[0.0000000100000000],USD[0.0000010370396171] |
| 07773600 | SOL[0.0001172400000000] |
| 07773612 | SOL[0.0006526540000000],USD[0.0000004710502016] |
| 07773613 | ETH[0.0000000558018348],ETHW[0.0000000080818348],SOL[0.0000000050897825],USD[1.3580358306608418] |
| 07773614 | NFT [404168564410400023][1],SOL[21.9082295000000000],USD[6.5803467100000000] |
| 07773616 | NFT [335924071538070311][1],NFT [495485822749942536][1],NFT [558343701522979694][1],SOL[0.0044926800000000],USD[0.0038980000000000] |
| 07773618 | USD[20.0000000000000000] |
| 07773622 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07773624 | BCH[0.000922000000000],BTC[0.0000119012963000],NEAR[0.020500000000000],USD[0.000000032107441],USDC[308.569608030000000] |
| 07773626 | NFT (4534312409620815571[1],NFT (483266120893904158)[1],SOL[0.005670000000000],USD[12.979603200000000] |
| 07773628 | ETH[0.000049493712498],ETHW[0.000049500657153],SHIB[82032.983667089887553],SOL[0.000000004679017],USD[0.000014293731932],USDT[0.000000051910195] |
| 07773629 | USD[0.000000007999807] |
| 07773643 | SOL[0.000000001507900],USD[0.001164821082858] |
| 07773644 | BTC[0.000427160000000],ETH[0.004939410000000],ETHW[0.004882313995476],TRX[1.00000000000000],USD[0.014096858346816] |
| 07773645 | ETH[-0.000000000261725],LINK[0.092085376000000],SOL[0.000000043413360],USD[0.688734601422339],USDT[0.000000077910247] |
| 07773648 | USD[0.000001236995824] |
| 07773649 | USD[20.00000000000000] |
| 07773652 | BTC[0.000055000000000],MATIC[249.750000000000000],SOL[0.060000000000000],USD[4797.463045193000000] |
| 07773654 | SOL[0.004584410000000],SOL[2.788891880000000],USD[0.426053073075908] |
| 07773659 | SOL[0.00000005000000] |
| 07773662 | SOL[0.00000001962928] |
| 07773667 | BCH[0.241703840000000],BRZ[1.000000000000000],CUSDT[1.00000000000000],DOGE[546.712736840000000],USD[0.125157799465700] |
| 07773668 | USD[21.506057720000000] |
| 07773669 | ETH[0.000000030435808],NFT (47899514421145193772)[1],SOL[0.364999999935819][1],USD[0.319186649554451] |
| 07773673 | USD[0.801258479703179] |
| 07773678 | SOL[1.20000000000000] |
| 07773683 | BTC[0.000215420000000],CUSDT[1.00000000000000],USD[21.160460825941482] |
| 07773685 | BTC[0.003400000000000],SOL[1.850000000000000],USD[0.813208000000000] |
| 07773690 | CUSDT[2.00000000000000],SOL[6.325908329387580],USD[0.023492472314667] |
| 07773691 | BRZ[1.00000000000000],CUSDT[1.00000000000000],SOL[4.572238800000000],TRX[1.00000000000000],USD[0.516393235693382] |
| 07773692 | SOL[0.058796920000000],USD[0.011240673616870] |
| 07773694 | BTC[0.000020080000000],ETH[0.000725000000000],MATIC[483.724120000000000],SOL[0.009142512500000],USD[27537.808691267080369],USDT[0.000000007591244] |
| 07773701 | USD[2.004842673800000] |
| 07773702 | USD[510.866266780000000],USDT[0.000000033583112] |
| 07773705 | AAVE[5.390079740000000],USD[0.000000926554169],USDT[0.000015547669024] |
| 07773713 | NFT (562460974901062981)[1],SOL[0.000000100000000],USD[0.055868428806232] |
| 07773718 | BTC[0.000016930370000],SOL[0.000000100000000],USD[0.258536145000000] |
| 07773723 | CUSDT[1.00000000000000],TRX[2.00000000000000],USD[0.002628782976806] |
| 07773728 | DOGE[0.920000000000000],SOL[0.004650000000000],USD[0.000000074896930],USDT[331.586709500000000] |
| 07773734 | CUSDT[4.00000000000000],USD[0.005521763462175] |
| 07773745 | USD[0.000000055718956] |
| 07773750 | ETH[3.614518000000000],ETHW[3.614518000000000],USD[3.809042780000000] |
| 07773753 | USD[20.00000000000000] |
| 07773758 | BTC[0.000167380000000],ETH[0.002467482000000],ETHW[0.002467482000000],NFT (309291490027227311)[1],NFT (342958728034437021)[1],NFT (381390602079168028)[1],NFT (412670685187015535)[1],NFT (420689542109123845)[1],NFT (452255275970424893)[1],NFT (452399276214741819)[1],NFT (464602438863003331)[1],NFT (476677674521026736)[1],NFT (494709064398651907)[1],NFT (525600099677713386)[1],SOL[6.909028010000000],USD[4.824468211658097] |
| 07773759 | USD[0.071359210000000] |
| 07773760 | USD[15.230356400000000] |
| 07773766 | USD[0.380195698000000],USDT[1.232101400000000] |
| 07773770 | ETH[0.000000060657000],USD[0.000000853897960],USDT[0.000000010412837] |
| 07773778 | ETH[0.000000566532467],SOL[0.000000002965890],USD[0.000411425424629] |
| 07773783 | BTC[0.000082097732510],USD[0.496339242648183919],USDT[0.215514929313712] |
| 07773786 | TRX[0.00000200000000] |
| 07773790 | USD[0.000000578175844] |
| 07773792 | ETHW[0.405000000000000],USD[0.000000092700152] |
| 07773794 | CUSDT[2.00000000000000],SOL[3.140825270000000],USD[0.000002535134058],USDT[1.00000000000000] |
| 07773797 | DOGE[1049.165587540000000],SHIB[1.00000000000000],USD[0.000000005184889] |
| 07773802 | SHIB[0.000000016573349],SOL[0.000000002769472],USD[0.000000935026736] |
| 07773803 | BAT[4.241099710000000],BRZ[1.00000000000000],CUSDT[1.00000000000000],DAI[529.540355090000000],DOGE[7.151093770000000],ETH[0.000011186755000],ETHW[41.241348876755000],GRT[0.018480950000000],LINK[2.119049110000000],MKR[0.872804700000000],PAXG[0.000000100000000],SOL[0.000000006401036],TRX[5.000000000000000],UNI[1.062618350000000],USD[0.081904097308536],USDT[2.121180210000000] |
| 07773804 | USD[360.932552553600000] |
| 07773805 | USD[0.004597944262500] |
| 07773807 | CUSDT[1.00000000000000],LINK[0.704881950000000],USD[0.000000265627215] |
| 07773811 | SHIB[1.00000000000000],USD[3.000003966023253] |
| 07773819 | ETH[0.000000053743400],ETHW[0.000733965374340],USD[0.761669800000000] |
| 07773822 | NFT (318120818044940933)[1],NFT (424405835773421371)[1],NFT (436977678225109224)[1],NFT (469287789976415900)[1],NFT (569010697568913406)[1],USD[0.003135224293482] |
| 07773823 | BTC[0.000000000415000],NFT (405904267284665155)[1],NFT (406634160753231173)[1],NFT (450489760293687586)[1],NFT (510816665858831706)[1],NFT (566777764695864976)[1],NFT (570050655642937185)[1],NFT (571473897242082189)[1],SOL[0.002250000000000],USD[0.000578787905656] |
| 07773826 | BRZ[1.00000000000000],SOL[2.674983430000000],USD[0.000014145102168] |
| 07773833 | DOGE[1.00000000000000],NFT (426002494522725051)[1],SOL[0.009880000000000],SUSHI[1.00000000000000],TRX[1.00000000000000],USD[0.005518187064914],USDT[4.000000000000000] |
| 07773846 | CUSDT[1.00000000000000],DOGE[0.000000064871966],SHIB[0.000000039333100],USD[0.005416955059701],USDT[0.000000078706925] |
| 07773851 | ETH[0.000000100000000],ETHW[0.000000008394906],SOL[0.000000100000000],USD[7.669053529533634],USDT[0.000000109927675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07773852 | USD[20.000000000000000] |
| 07773854 | BTC[0.000000200000000],CUSDT[11.000000000000000],DOGE[3.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],SHIB[1.000000000000000],SOL[0.000041110000000],USD[0.000044855429829] |
| 07773858 | BTC[0.000000369376680],ETH[0.000000061275155],SOL[0.240000079099454],SUSHI[8.347852000000000],TRX[0.000001007826000],USD[0.000000062839395],USDT[0.000000034950043] |
| 07773864 | USD[0.000002157717151] |
| 07773866 | USD[20.000000000000000] |
| 07773868 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.010169496292484] |
| 07773870 | SOL[0.000000057596455],USD[510.000000250353560] |
| 07773872 | BTC[0.000000078525974],ETH[0.000000010671548],ETHW[1.000000010671548],USD[0.000068874051187] |
| 07773874 | TRX[0.000000075652000] |
| 07773877 | USDT[0.085029000000000] |
| 07773879 | USD[0.003206477017600] |
| 07773885 | BAT[1.000000000000000],USD[0.000000099200000] |
| 07773887 | NFT [487760106902528469][1],SOL[0.878200000000000] |
| 07773895 | USD[0.000002052808661] |
| 07773896 | ETH[0.000000021602760],ETHW[0.133592042160276],SOL[0.000000029830793],SUSHI[0.000000047300000],USD[0.000001466906668S] |
| 07773899 | USD[0.002431656541304] |
| 07773903 | USD[20.000000000000000] |
| 07773907 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[0.001906180000000],USD[0.000000060573815] |
| 07773924 | ALGO[0.002638720000000],ETHW[0.000183710000000],GRT[0.010975750000000],NFT [436115720321145060][1],NFT [480126409060324584][1],NFT [518230807930314680][1],SHIB[6.000000200000000],SOL[0.000029510000000],SUSHI[0.000578610000000],UNI[0.000148400000000],USD[95.329431290742533O] |
| 07773926 | ALGO[0.000000272311040],MATIC[0.006725240000000],SOL[0.015236221713075],USD[0.000051421407126] |
| 07773927 | USD[0.103053000000000] |
| 07773939 | USD[0.600000000000000] |
| 07773956 | USD[0.057076640000000] |
| 07773960 | BF_POINT[100.000000000000000] |
| 07773964 | USD[0.966981869779956O],USDT[0.000000053235966] |
| 07773974 | USD[0.000347069045710] |
| 07773989 | BTC[0.050000000000000],NEAR[13.500000000000000],TRX[0.000940000000000],USD[0.000000046724617],USDT[0.000228620650388l] |
| 07773994 | ETH[0.480000000000000],ETHW[0.480000000000000],USD[0.513920000000000] |
| 07773997 | BTC[0.000000050000000],USD[0.007003842723063S],USDT[0.000000068073601] |
| 07774000 | NFT [386623733357023482][1],SOL[0.000000010000000],USD[0.000012438566688],USDT[4.384859800000000] |
| 07774008 | USD[20.000000000000000] |
| 07774014 | DA[0.000000010000000],NFT [520300639506128506][1],SOL[0.000000082536100],USD[0.000001687076108O] |
| 07774015 | BAT[1.011503780000000],BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[4.000000000000000],ETH[0.218022630000000],ETHW[0.218604630000000],LTC[75.581388940000000],SHIB[1.000000000000000],SOL[0.536726080000000],TRX[3.000000000000000],USD[0.000075918363544] |
| 07774017 | SOL[0.219804240000000],USD[0.000000578868937l] |
| 07774021 | NFT [515186516024217133][1],SOL[0.000000010000000],USD[0.000001643251359] |
| 07774025 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000010819244168],USDT[1.000000000000000] |
| 07774040 | BCH[0.315524000000000],BTC[0.000035230000000],DOGE[818.287555470000000],GRT[897.171473000000000],LINK[1.178118610000000],MATIC[77.327068960000000],SOL[2.113875310000000],SUSHI[12.872392930000000],TRX[1343.611927050000000],USD[0.003485349477320] |
| 07774041 | ETH[0.000000046000000],SOL[0.005797500000000],USD[0.000000043087508] |
| 07774043 | USD[150.000000000000000] |
| 07774045 | DOGE[1.000000000000000],SOL[4.366031740000000],USD[0.000011077011197] |
| 07774047 | BTC[0.000010030000000],ETH[0.000000091500000],SOL[0.000000091500000],SOL[1.045365800000000] |
| 07774050 | SOL[0.198989660000000],USD[0.000003307042698] |
| 07774054 | USD[0.007829161233155O] |
| 07774055 | BTC[0.000000900000000],CUSDT[0.000000058000000],USD[0.005933913774401641],USDT[0.000000001034224] |
| 07774062 | SOL[0.000000076000000],USD[0.000005202826240] |
| 07774068 | USD[20.000000000000000] |
| 07774073 | AAVE[1.480122710000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.021322630000000],ETHW[0.021062710000000],LINK[9.791516620000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000000002303208] |
| 07774074 | NFT [438162610716609833][1],SOL[0.000000915000000],SUSHI[0.006000000000000] |
| 07774075 | USD[20.000000000000000] |
| 07774076 | BTC[0.000000022310000],ETHW[0.000242420000000],SOL[0.000000032000000],USD[3016.957392510548320O] |
| 07774081 | BTC[0.000000036000000],ETH[0.000210760000000],ETHW[0.000210761182313],LTC[0.008390000000000],USD[1.331326023219600O] |
| 07774082 | USD[3.688839225000000] |
| 07774083 | USD[20.000000000000000] |
| 07774084 | USD[1.067305500000000] |
| 07774089 | USD[20.000000000000000] |
| 07774092 | USD[21.506057720000000O] |
| 07774095 | DOGE[0.000000052999886],NFT [365489734830872385][1],NFT [465916306091984291][1],SUSHI[0.000000000000720],USD[0.243957103444048Z] |
| 07774097 | ALGO[0.000000003453706],ETH[0.000000000456699Z],ETHW[0.000000000456699Z],LINK[0.000000000685971],NFT [301186994298202821][1],NFT [323774431993961354][1],NFT [339864514401429411][1],NFT [342347041846689617][1],NFT [344747165699333144][1],NFT [349520686619769939][1],NFT [384230342482175054][1],NFT [387652731983461921][1],NFT [392063311189429793][1],NFT [404143593485450186][1],NFT [432794320690780134][1],NFT [437128800049552933][1],NFT [464847148508082533][1],NFT [479983903786666640][1],NFT [484954033177675160][1],NFT [490328145174577359][1],NFT [492115274628966529][1],NFT [495241876075531283][1],NFT [511717940236898916][1],NFT [513775020753205692][1],NFT [525174024718547453][1],NFT [533312672685840419][1],NFT [536566692932209167][1],NFT [542563973382191989][1],NFT [570923881501099967][1],SOL[0.000000001984139S],SUSHI[0.000000003571460110],USD[0.000000013779298l],USDT[0.000000227356140320] |
| 07774103 | NFT [314890152165868119][1],NFT [351640487423695710][1],USD[1000.000000000000000],USDT[0.000000006885760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07774105 | CUSDT[1.000000000000000000],SOL[1.974923820000000000],USD[0.010005048919990] |
| 07774110 | USD[0.000000332799500] |
| 07774112 | NFT[300544622493340965][1],NFT[422326456097113688][1],NFT[429441708412354396][1],NFT[478312555882810998][1],NFT[481693773901070245][1],NFT[516005451597619323][1],SOL[1.171800000000000] |
| 07774120 | ETH[0.000000078365209],ETHW[0.000000078365209],SOL[0.000000006468706],USD[0.772594228914083S] |
| 07774124 | NFT[376305624467762659][1],USD[7.417909000000000] |
| 07774129 | BTC[0.000000090000000],ETHW[0.001232840000000000],USD[71.295948757058079O],USDT[24600.24648090761009S9] |
| 07774130 | BTC[0.000000013819950],ETH[0.000000011459936],ETHW[1.000209515041005I],MATIC[0.000000074581184],SOL[0.000000046158968],USD[0.000005673411241T] |
| 07774132 | AVAX[0.025000000000000000],DAI[1181.97114000000000],ETH[0.003704000000000000],ETHW[0.004204000000000000],GRT[0.813000000000000000],SOL[0.003065010000000000],USD[6.346832133000000000],USDT[0.000375100000000000] |
| 07774138 | BTC[0.000000020000000],ETH[0.000000095904952],ETHW[0.000000095904952],SOL[0.000000093139547],USD[0.096457664689214] |
| 07774144 | BTC[0.006381350000000000],USD[0.004360239562499S] |
| 07774158 | USD[21.506057720000000] |
| 07774168 | AUD[1.000000000000000],BAT[0.999000000000000],BRZ[5.000000000000000],CAD[1.000000000000000],CHF[0.903205460000000000],CUSDT[24.000000000000000],DOGE[3.997000000000000000],EUR[1.000000000000000],GBP[1.000000000000000],GRT[1.000000000000000],HKD[7.696575730000000],LTC[0.010000000000000000],SG D[1.326638100000000000],SOL[0.009957000000000000],TRX[10.000000000000000],TRYB.20755124000000000],USD[26.946654515393304S9],ZAR[14.199712710000000] |
| 07774172 | BTC[0.000000004000000],CUSDT[4.000000000000000],GRT[1.003677910000000],MATIC[214.971972930000000],SOL[4.963896320000000],TRX[2870.356206880000000],USD[0.000007128825633] |
| 07774176 | CUSDT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[169.905302439285733S8] |
| 07774182 | BTC[0.007812410000000000],USD[0.003212212402103],USDT[0.000000008683449] |
| 07774190 | USD[19.756133320000000000] |
| 07774191 | SOL[0.087276600000000000],USD[4.039942000000000] |
| 07774192 | ETH[0.000000062980000],USD[2.468786785934124O],USDT[0.000000115491158] |
| 07774193 | SOL[7.100000000000000],USD[1.442110000000000] |
| 07774201 | USD[0.000000005119277] |
| 07774207 | BTC[0.002600000000000000],SOL[0.636001040000000000],USD[0.000000781349432] |
| 07774208 | USD[0.141406963660000] |
| 07774214 | CUSDT[2.000000000000000],ETHW[0.000003000000000],TRX[3.000000000000000],USD[0.0548650683971964] |
| 07774217 | AAVE[1.779329024706816O],BCH[0.000000002535000],BTC[2.616464891712136S],ETH[1.197484544351685S],ETHW[0.000000059322462],LINK[0.000000069117906],LTC[0.000000005000000],MATIC[0.000000112600000],SOL[1.414377928786506B],USD[412.949670276571033O],USDT[0.000601582642432] |
| 07774223 | USD[0.000110420279134],USDT[2.301521000000000] |
| 07774224 | BTC[0.000000078184366],ETH[0.000000015233595],SOL[0.000000002000000],USD[0.000133789301760],USDT[0.000006915617856] |
| 07774231 | BTC[2.006485800000000],ETH[5.479153250000000],ETHW[5.479153250000000],SOL[38.272619460000000],USDT[497.203671850000000] |
| 07774234 | ETH[0.000000080791147],ETHW[0.000000080791147],SOL[0.000000157529980],USD[0.000000010159528] |
| 07774236 | NFT[383419763977169207][1],USD[0.000003628604534],USDT[0.000010236361259] |
| 07774238 | USD[20.000000000000000] |
| 07774239 | AVAX[0.000000100000000],ETH[0.000000078639669],ETHW[0.000000078639669],USD[0.002550906475301O] |
| 07774241 | USD[0.000001900842451] |
| 07774242 | BTC[0.000000004248782E],ETH[0.000000007261088O],NFT[338329543755725570][1],SOL[0.000000168068409],USD[0.0099982400006245] |
| 07774243 | AVAX[0.000000064287580],BCH[0.000000035417794],BTC[0.000000174516849],DOGE[0.000000005569288],ETH[0.000000146842114],ETHW[0.000000086517800],LTC[0.000000134432236],NFT[341443609661014428][1],NFT [408266895948140991],SOL[0.000000199165000],USD[0.000000081826645S8],USDT[0.000000007526028I] |
| 07774244 | USD[8.778731787113835S] |
| 07774255 | NFT[290984046589533105][1],NFT[295127939277228785][1],NFT[297958267248812692][1],NFT[305081248683383872][1],NFT[309857793665260273][1],NFT[312259785579009611][1],NFT[324119846439678629][1],NFT[329972626186777950][1],NFT[339568838153763000][1],NFT[347131484737149089][1],NFT [347956223761155687][1],NFT[352650152060443039][1],NFT[357860190646773849][1],NFT[376240437607361470][1],NFT[393285914917397536][1],NFT[445947400515928822][1],NFT[448080472116151612][1],NFT[450721445618230743][1],NFT[466487510154581602][1],NFT[466639222437785044][1],NFT [478178054050648531][1],NFT[488092873723904993][1],NFT[493269823914669971][1],NFT[510414712367121948][1],NFT[528612789196501380][1],NFT[549818237633654112][1],NFT[563832952874940878][1],USD[1.080000000000000000] |
| 07774258 | CUSDT[1.000000000000000],SOL[2.078026500000000],TRX[1.000000000000000],USD[0.475013071677236] |
| 07774260 | ETH[0.000000005043088],ETHW[0.000000082999588],USD[0.000937131486057T3],USDT[0.000001109931120] |
| 07774263 | BTC[0.000000020338366],DOGE[1.000000000000000],MATIC[0.000045848866492T],SHIB[3.000000000000000],SOL[0.000000003223208I],USD[0.000000076242832] |
| 07774266 | NFT[325466539976002875][1],NFT[435438308533740464][1],SHIB[1.000000000000000],SOL[0.387418960000000],USD[0.000000336907040] |
| 07774269 | USD[20.000000000000000] |
| 07774271 | BTC[0.016383600000000000],DOGE[0.745000000000000],ETH[0.221736000000000],ETHW[0.145812000000000000],MATIC[49.950000000000000],SOL[0.229770000000000000],SUSHI[0.454000000000000000],UNI[8.300000000000000],USD[2.872201600000000000] |
| 07774273 | USD[0.000000941248773] |
| 07774280 | BRZ[412.195453020000000],USD[0.000000088930566] |
| 07774281 | BTC[0.000076250000000],SOL[0.006280320000000000] |
| 07774291 | DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.000001414273427] |
| 07774296 | BTC[0.000000016021700],LTC[0.000000058366292],SOL[0.000000071654190],USD[0.437666390307600000] |
| 07774304 | SOL[0.000001000000000],USDT[8499.805537419860] |
| 07774315 | NFT[296139760717657381][1],NFT[297586334768521477][1],NFT[307144528947308702][1],NFT[320744075371597761][1],NFT[340884391112637736][1],NFT[384540621526425517][1],NFT[394723803499060423][1],NFT[422936041768219978][1],NFT[485109634132532254][1],NFT[515452041657625435][1],NFT [566117795485730785][1],NFT[570487547974892047][1],SOL[0.000001265728383],USD[2.015090125006041I] |
| 07774323 | SHIB[23231536.285278600000000],USD[0.000000000000002480] |
| 07774326 | SOL[0.000000057438034] |
| 07774333 | BTC[0.000556260000000000],USD[10.072750622063916] |
| 07774336 | USD[0.000011958900652] |
| 07774338 | CUSDT[7.000000000000000],TRX[2.000000000000000],USD[0.037956117267337O] |
| 07774339 | BF_POINT[200.000000000000000],ETH[0.000000007738050],GRT[0.000000009523494],NFT[377413475304610143][1],NFT[520406286990455194][1],SOL[0.000000020401175],USD[155.530074740543707T] |
| 07774344 | ETH[0.000000005902861],USD[0.001877000224370] |
| 07774348 | NFT[321529060583993022][1],NFT[359500053353357558][1],NFT[444470395872683021][1],NFT[563785175821679798][1],NFT[570575305357737041][1],SOL[0.000000100000000],USD[5935.965710281243498O] |
| 07774351 | USD[0.000000002626399] |
| 07774359 | SHIB[12563665.000000000000000],TRX[43.852700000000000],USD[10.018693870135000O],USDT[0.000000150649214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07774368 | BAT[1.000000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[0.000000080000000],SOL[0.000000021157952],TRX[1.000000000000000],USD[0.000019334680735] |
| 07774377 | NFT (297404351340012609)[1],NFT (314437586979022574)[1],NFT (329652678162184199)[1],NFT (364799480947895539)[1],NFT (370659279215035259)[1],NFT (393338230893458349)[1],NFT (408336070417033377)[1],NFT (429565580663894693)[1],NFT (473899820653980426)[1],NFT (478780584120358492)[1],NFT (479510887520201841)[1],NFT (526636403519601822)[1],NFT (549780954837234146)[1],NFT (550573487342070849)[1],NFT (567477952511412019)[1],SOL[0.050000000000000],USD[0.000010000000000],USD[0.00000000000019265079] |
| 07774383 | USD[259.000000000000000] |
| 07774385 | SHIB[1.000000000000000],USD[0.000002003102076] |
| 07774390 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[0.000013400000000],MATIC[0.002760980000000],TRX[5.005100610000000],UNI[0.000045650000000],USD[0.015115298783511] |
| 07774391 | BTC[0.000000044860000],ETH[-0.000000005986388],MATIC[0.000000071030000],SOL[0.000000095851259],USD[0.000001962072312],USDT[0.000000046684484] |
| 07774406 | DOGE[0.000004600000000],ETH[0.000276000000000],MATIC[0.000000006338649],NFT (419215887252546487)[1],NFT (430998147938061264)[1],NFT (469866458070141148)[1],NFT (473297369811884333)[1],NFT (499670099503748162)[1],NFT (535394679038847550)[1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.003091736364594] |
| 07774407 | BAT[28.000000000000000],BTC[0.035593200000000],ETH[0.252878000000000],SHIB[100000.000000000000],SOL[2.019800000000000],USD[60.197049000000000] |
| 07774411 | ETH[0.066933000000000],ETH[0.066933000000000],MATIC[19.980000000000000],USD[1.128093370560000] |
| 07774412 | BTC[0.000000082400000],MATIC[0.000000012963960],SOL[0.000000008798050],USD[0.000000297719049],USDT[0.000001101448720] |
| 07774414 | ETH[1.215000000000000],ETHW[1.215000000000000],USD[0.320423600000000],USDT[1.926716400000000] |
| 07774418 | BTC[0.000000050000000],ETH[0.000000052224489],ETHW[1.654309750161207 8],MATIC[0.000000060000000],NFT (375240541850001305)[1],SOL[0.000000075513128],USD[299.945410425631814 9] |
| 07774419 | USD[0.000027719966000] |
| 07774427 | USD[20.000000000000000] |
| 07774440 | SOL[0.133329680000000],USD[0.000005524406868] |
| 07774448 | ETH[0.001480150000000],USD[5.806093241505259 0] |
| 07774449 | USDT[1.239810045370426 3] |
| 07774453 | NFT (323182430260631881)[1],NFT (328921121806158384)[1],NFT (353368068403559307)[1],NFT (402235180916366769)[1],NFT (463609095154440925)[1],NFT (498950711997484926)[1],NFT (508283099228839954)[1],NFT (523242015602898027)[1],USD[0.000000007949500 0] |
| 07774460 | BTC[0.000011100000000],DOGE[0.983000000000000],ETHW[0.0560000000000000],MATIC[5.740000000000000],SOL[0.000000005440000],USD[0.3398285200000000 0] |
| 07774471 | BTC[0.000014403100000],USD[0.000000040477146] |
| 07774477 | UNI[0.000000008092649] |
| 07774479 | ETH[0.000314430000000],ETHW[0.000314430000000],LINK[0.091900000000000],NFT (328686128004397530)[1],NFT (462274534947626285)[1],NFT (534219958449589253)[1],SOL[0.000000040000000],USD[0.0345957344130736] |
| 07774482 | ETH[0.000000020987275],USD[0.006001941 19725631] |
| 07774484 | CUSDT[33.000000000000000],DOGE[0.039668110000000],ETH[0.023553255053 5075],ETHW[0.023265285053 5075],GRT[2.025661280000000],MATIC[284.569020364831 4648],SOL[1.964244748968 6895],TRX[3.0000000000000 00],USD[14.206099050913 7675] |
| 07774485 | SOL[0.000000072546524],TRX[0.000001000000000],USDT[0.000000084190916] |
| 07774489 | ETH[0.001998000000000],ETHW[0.0019980000000000],MATIC[9.990000000000000],USD[1.188900000000000] |
| 07774492 | USD[5.511432806600000] |
| 07774493 | USDT[0.000000062228 12584] |
| 07774499 | BTC[0.009069390000000],ETH[0.412162130000000],ETHW[0.411989170000000],SOL[8.6430268700000000 0] |
| 07774500 | BTC[0.000000042098179],ETH[-0.000000002751981],LTC[0.000000016443759],SOL[0.000001550921522 0],USD[0.000000604588 9923] |
| 07774503 | USD[0.321561205 0000000] |
| 07774511 | USD[21.506057720000000 0] |
| 07774514 | USD[21.506057720000000 0] |
| 07774515 | USDT[1.282263600000000 0] |
| 07774532 | SOL[0.002801100000000],USD[0.181376800000000] |
| 07774535 | SOL[201.255708500000000],USD[4.617848355000000 0] |
| 07774538 | SOL[0.004271370000000],USD[0.000000472071 0475] |
| 07774552 | USD[3.7038976745000000 0] |
| 07774563 | NFT (517682734730388408)[1],USD[0.0048959000000000 0] |
| 07774568 | SOL[0.000000003504 9825] |
| 07774570 | BTC[0.000000045000000],USD[2.228683733356839],USDT[0.000000072657356] |
| 07774574 | ETH[6.260051460000000],ETHW[6.260051460000000],USD[0.001071187420 5115] |
| 07774577 | ETH[0.000000010000000],USD[0.000252064156510] |
| 07774579 | ETH[0.000000003950612],SOL[0.000000079540695],USD[0.0000015233849336] |
| 07774583 | NFT (492218327332914762)[1],SOL[0.000000013514740],USD[24.156000000000000 0] |
| 07774584 | USD[0.779217759 1569636],USDT[0.1515270004401849] |
| 07774589 | SOL[0.000000026362904],USDT[0.000000286844 8728] |
| 07774600 | LTC[0.010000000000000],TRX[109.990000000000000],USD[0.000000072074238] |
| 07774601 | BAT[1.000000000000000],BTC[0.000016500000000],CUSDT[2.0000000000000 00],DOGE[0.0103055100000 00],LINK[24.696563280000 000],SHIB[96.687291020000 0000],TRX[2.0000000000000 00],USD[0.0856389911308983] |
| 07774602 | USD[0.2624320000745904] |
| 07774606 | SOL[0.000263860000000] |
| 07774613 | SOL[0.000000100000000],USD[2.3955750000000000 0] |
| 07774617 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],SOL[3.1398327200000000 0],TRX[1.000000000000000],USD[0.000000221645 7425] |
| 07774618 | USD[0.020258897038421 2] |
| 07774644 | USD[0.00003151765749] |
| 07774645 | USD[0.045302152363348 6],USDT[0.0000000642330 44] |
| 07774652 | SOL[3.000000000000000],USD[0.760081500000000 0] |
| 07774653 | SOL[0.800000000000000 0] |
| 07774655 | USD[500.010000000000000] |
| 07774656 | USD[3.6638373986000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07774658 | SOL[0.0253821000000000],USD[0.2695142424954984] |
| 07774659 | BTC[0.0000000800000000],SOL[0.0000000126093159],USD[0.0000185343871473] |
| 07774660 | ETH[1.4410000000000000],ETHW[1.4410000000000000],SOL[4.4400000000000000],USD[0.1703592000000000] |
| 07774663 | DAI[0.0000000084000000],DOGE[3.0000000000000000],NFT (307900450677097843)[1],SHIB[3.0000000000000000],SOL[0.0000000507111120],USD[0.0046832573447867],USDT[0.0000000052466520] |
| 07774668 | USD[0.0000000384477808] |
| 07774670 | BTC[0.0000000001139450],ETH[0.0000000007995846],ETHW[0.0000000092182938],SHIB[0.0000000076259125],SOL[0.0000000098565639],USD[0.0001172877253619] |
| 07774673 | SOL[0.0037890800000000],USD[0.0000007084486072] |
| 07774677 | USD[20.0000000000000000] |
| 07774683 | USD[2.0103552510276700] |
| 07774684 | ETH[0.0004728499181600],ETHW[0.0014173799181600],SOL[0.0000000027119152],USD[0.1225220996154760] |
| 07774685 | SOL[0.0080691000000000],USD[110.9713728697939470] |
| 07774691 | SOL[0.0034551800000000],USD[800.0000014423298448] |
| 07774695 | SOL[0.0000000044800000],USD[0.0000015461276260] |
| 07774710 | BCH[0.0006029000000000],BTC[0.0000000555500000],DOGE[0.9119000000000000],ETH[-0.0000000031846000],LINK[0.0922100000000000],NFT (311887016258984086)[1],SOL[0.0064565000000000],UNI[0.0248725000000000],USD[0.0062897678265442],USDT[117.1140894951120333] |
| 07774715 | ETH[0.0000000100000000] |
| 07774724 | USD[39.9873612100000000] |
| 07774729 | ETH[0.0000000053903166],ETHW[0.0008000057171906],SOL[0.0000000065784192],USD[0.0036221513285357] |
| 07774730 | BCH[0.0026817700000000],CUSDT[1.0000000000000000],DOGE[4.1529551700000000],GRT[0.0221685100000000],SHIB[1.0000000000000000],SUSHI[0.0000506400000000],TRX[1.0000000000000000],USD[0.0000890376800260] |
| 07774733 | USD[1.4349979000000000] |
| 07774735 | BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1313.5322894593877406] |
| 07774738 | BTC[0.0071822200000000] |
| 07774744 | ETH[0.0000000020000000],NFT (300632658127217755)[1],NFT (521203936820186229)[1],SOL[2.1833197000684646],USD[0.0000260448479178] |
| 07774764 | BTC[0.0000020811728990],ETH[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0002678228862174] |
| 07774768 | USD[1.1491780046323142],USDT[0.0000000035456591] |
| 07774774 | USD[20.0000000000000000] |
| 07774778 | SOL[5.8468270000000000],USD[3.5894750200000000] |
| 07774790 | USD[0.0000008865648160] |
| 07774792 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000058300000000],ETHW[8.3924241500000000],SHIB[2.0000000000000000],USD[498.9051936111613816] |
| 07774802 | USD[20.0000000000000000] |
| 07774806 | BTC[0.0000000028700000],SUSHI[0.1650000000000000],USD[1.9257992000000000] |
| 07774811 | USD[20.0000000000000000] |
| 07774814 | BTC[0.0562079500000000],ETH[0.0416593100000000],ETHW[0.0411394700000000],MKR[0.0111915700000000],SOL[0.2385410500000000],USD[13.2741369642217281] |
| 07774817 | USD[100.0000000000000000] |
| 07774821 | USD[20.0000000000000000] |
| 07774823 | ETH[0.0000000019271232],SOL[0.0000001000000000],USD[9.7505100150741618] |
| 07774827 | BTC[0.0000000064000000],SOL[0.0000000302590000],USD[0.0000015243237432] |
| 07774830 | USD[2.5824750000000000] |
| 07774831 | ETH[0.0000030900000000],TRX[0.0420000000000000],USD[3.4171094954084929] |
| 07774832 | USD[7.9597500000000000] |
| 07774833 | ETH[0.0000000040117747],SOL[0.0000000096586964],USD[230.8935708429000817],USDT[9.9485063300000000] |
| 07774838 | AVAX[1.0312628400000000],DOGE[2085.1643098700000000],ETH[0.0207870900000000],ETHW[0.0205271700000000],MATIC[143.7651727200000000],SHIB[1876310.3890684400000000],SOL[2.0388386400000000],USD[0.0000004046627392],USDT[0.6454962270000000] |
| 07774843 | BF_POINT[200.0000000000000000],BTC[0.1246733900000000],ETH[1.0684508000000000],ETHW[1.0680020200000000],UNI[1.7251610100000000] |
| 07774848 | SHIB[8.0000000000000000],USD[0.0048069555415632] |
| 07774850 | ETH[0.0000001000000000],USD[1.3489588414036172] |
| 07774853 | USD[1.4943806400000000] |
| 07774854 | ETHW[2.2226396800000000] |
| 07774857 | BRZ[1.0000000000000000],SOL[0.4566033300000000],USD[0.0000003651794912] |
| 07774873 | ETH[0.0000000078194000],ETHW[0.0000000078194000],SOL[0.0000000070294945],USD[0.0000006330085940] |
| 07774874 | BAT[0.0000001000000000],BTC[0.0000000056609239],ETH[0.0000000100000000],EUR[0.0000001169239560],LINK[0.0000000100000000],NFT (295740995879765505)[1],NFT (331546913150767389)[1],NFT (538957124203227160)[1],SOL[0.0000000047809402],UNI[0.0000001000000000],USD[0.0078849388557428] |
| 07774875 | USD[9.3885048816000000] |
| 07774879 | NFT (337559033996742175)[1],NFT (370008325669145496)[1],NFT (386030855840321526)[1],NFT (443048196657581201)[1],NFT (474601704092689297)[1],USD[0.0100000000000000] |
| 07774885 | CUSDT[2.0000000000000000],USD[0.0001473501049382] |
| 07774887 | USD[2.3009360000000000] |
| 07774897 | USD[21.5060577200000000] |
| 07774901 | SOL[0.0001796500000000],USD[0.0000006068389940] |
| 07774904 | BTC[0.0000000057863370],SOL[0.0000000077639012],USDT[0.0000000036224800] |
| 07774907 | BTC[0.0000047500000000] |
| 07774923 | ETHW[45.5983560000000000],USD[1.3394962040000000] |
| 07774925 | BAT[30.0706898300000000],BCH[0.0005218500000000],CUSDT[8.0000000000000000],GRT[0.7554899900000000],TRX[33.2547502700000000],USD[20.8261233841877785] |
| 07774927 | SOL[0.0000000052000000],USD[0.1033528000000000],USDT[0.0521287500000000] |
| 07774929 | ETH[0.0000000054407032],NFT (316633754751949025)[1],SOL[0.0000000100000000],USD[0.0000066438243966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07774932 | BRZ[2.000000000000000000],CUSDT[5.000000000000000],DOGE[5.000000000000000],ETH[1.482682790000000000],ETHW[1.482682790000000000],SHIB[2.000000000000000],SOL[53.287835030000000000],TRX[3.000000000000000000],USD[0.000085372827818],USDT[3.000000000000000] |
| 07774937 | BRZ[5.000000000000000000],DOGE[2.000000000000000],ETH[0.000000010000000],ETHW[0.000000090839958],SHIB[60857218.098388500000000000],TRX[15.000000000000000],USD[0.000000078401794],USDT[0.000000015680701] |
| 07774956 | USD[0.004183770000000],USDT[0.000000078579953] |
| 07774958 | SOL[8.769324910000000000],USD[0.349462619199255] |
| 07774963 | USD[0.000016428021345] |
| 07774969 | ETH[0.003174610000000000],ETHW[0.003133570000000000],USD[0.000027858503256] |
| 07774970 | TRX[0.0000010000000000] |
| 07774977 | BAT[2.092299630000000000],BRZ[1.000000000000000000],ETH[0.000000004450292944],SOL[0.000000157758978],TRX[2.000000000000000000],USDT[0.0000103895672520] |
| 07774982 | USD[21.5060577200000000] |
| 07774996 | USD[0.7195592000000000] |
| 07775000 | NFT [4124466465888757551][1],USDT[0.000000008178664] |
| 07775012 | BTC[0.0255447600000000],SOL[0.000000010000000],USD[0.485924383723598],USDT[0.060971705535420] |
| 07775026 | SOL[0.0062297520000000] |
| 07775027 | ETH[0.000000073247835],SOL[0.000000082796848],USD[0.000251612909491] |
| 07775029 | SOL[0.0096300000000000],USD[0.564555000000000000],YFI[0.001774823400000] |
| 07775032 | LTC[0.000000028030236],MATIC[0.000000067449497],SHIB[0.000000044845709],SOL[0.000000024847590],SUSHI[0.000000009535419z],TRX[0.000000043167701],USD[0.000000003584872],USDT[0.000000024580900] |
| 07775039 | SOL[0.2055040060000000],USDT[0.0001440000000000] |
| 07775043 | BTC[0.0000000082976300],ETH[0.000000009591691o],ETHW[0.000000009591691o],LINK[0.000000090082452],LTC[0.000000448623974z],SOL[0.000000021947193],TRX[0.000007266818175] |
| 07775045 | BTC[0.0000000094329577],SOL[11.5373838379102467],USD[0.000000613818388],USDT[0.000000000258729o] |
| 07775047 | USD[0.0001520372596100] |
| 07775050 | SOL[0.0000001524992] |
| 07775052 | AVAX[0.0700000000000000000],ETH[0.000588000000000000],ETHW[0.000807000000000000],MATIC[0.280000000000000000],NEAR[0.060800000000000000],USD[2.9174378000000000] |
| 07775057 | BTC[0.000000009800000],USD[0.000000746584202o] |
| 07775066 | BTC[0.0049950000000000],ETH[0.000000004332318o],USD[0.385000002593626z],USDT[0.000000005749800o] |
| 07775069 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[87.650673510000000000],USD[0.005259739720864] |
| 07775082 | USD[2.9159240000000000] |
| 07775087 | BTC[0.000067620200000],NEAR[0.000000040252390],USD[0.001549012606669] |
| 07775091 | USD[0.0000013561877863] |
| 07775109 | BTC[0.000000072233972],USD[0.0000949739878515] |
| 07775112 | ETH[0.000000009431861],ETHW[0.000000009431861],SOL[0.000000086811274],USDT[0.0000000043494882] |
| 07775123 | USD[0.0284283254000000],USDT[0.695650000000000000] |
| 07775131 | BTC[0.0000000200000000],DAI[0.000000054345932z],ETH[0.000000042960582],MATIC[0.000000002700000o],SHIB[3.00000000000000000],SOL[0.0000000347933zo],USD[0.0004883447621z9] |
| 07775135 | BAT[2.090842420000000],BRZ[1.000000000000000000],BTC[0.000000091144400],CUSDT[12.000000000000000000],DOGE[4.000000000000000000],SHIB[9.000000000000000000],SOL[11.2221426700000000o],TRX[4.00000000000000000o],USD[296.3539537440500298] |
| 07775141 | SOL[1.0200000000000000000],USD[2.475300200000000000] |
| 07775143 | ETH[0.024137960000000o],ETHW[0.024137960000000o],NFT [5065630534609496638][1],SOL[0.00000061180110z],USD[494.360000000000000o] |
| 07775148 | BAT[1.015748140000000o],TRX[1.000000000000000o],USD[0.0025549102858001] |
| 07775151 | CUSDT[2.00000000000000000],SOL[0.216587830000000o],USD[0.694240185362466o] |
| 07775155 | USD[175.1519048645860243] |
| 07775156 | USD[3.9605340615453413] |
| 07775170 | SOL[0.6843237749134000] |
| 07775175 | ETHW[1.1300409000000000o],NFT [4171539574301995509][1],USD[1.832105140000000o] |
| 07775185 | NFT [3705516333620401z1][1],NFT [4906083215906241 96][1],USD[0.0000000040000000] |
| 07775194 | BTC[0.000000048500000],ETH[0.000000095011178],ETHW[0.000000095011178],MATIC[146.353500000000000o],USD[73.260000000000000o] |
| 07775196 | USD[20.000000000000000o] |
| 07775199 | SOL[0.0009458800000000] |
| 07775205 | BTC[0.0000641541000000],SOL[0.008000000000000o],SUSHI[0.423000000000000o],USD[131.343357936908638] |
| 07775208 | LINK[1.018759369653963z],NFT [33144680300773594z][1],NFT [43023902990415424 1][1],NFT [4737999502061508 78][1],NFT [5651720528557531 56][1],SOL[2.853395000000000o],USD[2.4686361882000000o],USDT[2.1108327075000000] |
| 07775212 | SOL[0.000000009356912 9] |
| 07775218 | BTC[0.0001192300000000],ETH[0.000909000000000o],ETHW[0.789909000000000o],USD[0.0044313007383251] |
| 07775228 | BCH[0.0000000008027304],DOGE[0.000000002014025 6],ETH[0.000000006870081 2],KSHIB[0.000000027225178],SHIB[1.002425224166561 2],SOL[0.000000085996767],SUSHI[0.879636294975875],TRX[0.000000048523000],UNI[0.000000033386925],USD[0.000087368692330 8],USDT[0.000000035143916] |
| 07775237 | SOL[0.0019197120000000o],USD[3.921000000000000o],USDT[0.000000078350400] |
| 07775238 | JPY[0.0061785705100884],USD[0.000000000130477] |
| 07775250 | SOL[0.000000300046192o],USD[0.000401450414600o] |
| 07775251 | SOL[0.000000034955668o],USD[0.000001845388977 1] |
| 07775259 | BRZ[1.000000000000000000],BTC[0.000003440000000000],ETH[0.000009640000000o],GRT[1.000000000000000000],LINK[3.548542550000000o],SHIB[2.000000000000000o],SOL[0.002478700000000o],TRX[2.00000000000000 00],USD[7.709628251429678 9],USDT[0.000000015947540] |
| 07775272 | SHIB[1.00000000000000000],USD[0.011867130885831 0] |
| 07775274 | BTC[0.0031971200000000o],USD[3.921000000000000o],USDT[0.000000078350400] |
| 07775279 | USD[10.000000000000000o] |
| 07775286 | SOL[13.000000000000000000],USD[18.1791367500000000o] |
| 07775293 | GRT[141.5322849800000000o],USD[0.0994940052201752] |
| 07775302 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0092584956384402] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07775327 | BRZ[2.000000000000000000],SHIB[2.000000000000000000],USD[1727.945107623139797],USDT[641.2236943826274628] |
| 07775333 | BAT[1.016490530000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000],KSHIB[3578.949322840000000000],SHIB[6028357.838690200000000000],SOL[1.479745150000000000],SUSHI[12.006742560000000000],TRX[3.000000000000000000],USD[0.000000029949584] |
| 07775336 | ETH[0.000000007200175B],LINK[0.005025117910000000],NFT [314003799212298584][1],USD[0.000331689455855585] |
| 07775339 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.216796250000000000] |
| 07775343 | ETH[0.124145361003576B],ETHW[0.124145361003576B],USD[0.000026322341562Z] |
| 07775350 | USD[6.337200009384055],USDT[0.000000000088716100] |
| 07775357 | BTC[0.000087820000000000],MATIC[23.136926650000000000],SHIB[2645865.564037960000000000],USD[4.553440000000000000] |
| 07775358 | SOL[212.937010000000000000],USD[5.670000000000000000] |
| 07775360 | USD[0.000001286937510] |
| 07775373 | USDT[0.640352100000000000] |
| 07775383 | USD[885.191154076212800] |
| 07775385 | ETH[0.000000094692230],ETHW[0.000000094692230],SOL[0.000000100000000],USD[0.000195091648768] |
| 07775409 | BTC[0.000041800000000000],ETH[0.000000420000000000],ETHW[0.000000420000000000],USD[0.000035465993209J] |
| 07775424 | USD[21.506057720000000000] |
| 07775429 | SOL[0.000000008500000000] |
| 07775431 | ETH[0.000000051109750],USD[1.445332791208424D] |
| 07775435 | ETH[0.073926000000000000],ETHW[0.073926000000000000],SOL[0.000000008184565O],USD[0.000000099542272S] |
| 07775436 | ETH[0.000000037595889],SOL[0.000000094008650] |
| 07775439 | BTC[0.193825400000000000],ETHW[4.021590100000000000],USD[22.546447328014548J] |
| 07775446 | BRZ[1.000000000000000000],TRX[2.000000000000000000],USD[0.005324920042397O],USDT[0.001505763757090S] |
| 07775454 | USDT[7.200000000000] |
| 07775456 | AAVE[0.014030015001487Z],ALGO[2.733922650000000000],AVAX[0.090754365380000000],BAT[2.724661437037191O],BRZ[1.000000000000000000],BTC[0.023628660000000000],CUSDT[1.000000000000000000],DAI[5.139255304352680O],DOGE[20.239234092158000O],ETH[4.573068650671472G],ETHW[4.129098700671472G],GRT[12.835296910163593],LINK[1.092656959168100G],MATIC[338.197090203421450],MKR[0.001291463533000O],NEAR[1.192633940000000O],SHIB[4.000000000000000],SOL[0.056597160000000],SUSHI[0.990322368768793Z],TRX[2.000000000000000],UNI[1.234198121154742B],USD[0.000000147647247],USDT[1.205189790000000],YFI[0.000176427261473A] |
| 07775457 | BF_POINT[00.000000000000000],ETH[0.100000000000000],ETHW[0.300000000000000],USD[0.003511284648608Z] |
| 07775460 | USD[0.000000044596182] |
| 07775469 | SOL[2.185279550000000000],USD[0.010008738049008],USDT[1.086923420000000000] |
| 07775475 | USD[2.246616808320000O] |
| 07775477 | BTC[0.000000068803848],ETH[0.000000084365896],ETHW[0.000000081635915],MATIC[0.000000003773042],SOL[0.000000115848159],USD[0.000009784754123],USDT[0.000000060000000] |
| 07775478 | SOL[0.004717880000000O] |
| 07775479 | DOGE[0.006180780000000O],LINK[0.000057190000000O],SHIB[85.094293010000000O],SUSHI[0.001415700000000O],TRX[1.000000000000000O],UNI[0.000085950000000O],USD[0.003909521775390S] |
| 07775495 | SOL[0.854719405775672S],USD[0.000000018146396Z] |
| 07775503 | USD[1.736570490038240O] |
| 07775508 | USD[21.506057720000000O] |
| 07775510 | USD[0.000000470711751] |
| 07775523 | DAI[0.010348850000000O],LINK[0.027225430000000O],USD[33.590811900000000O],USDT[158.042024649000000O] |
| 07775526 | USD[21.506057720000000O] |
| 07775527 | USD[0.004467100971412S] |
| 07775530 | CUSDT[1.000000000000000O],DOGE[1.000000000000000O],NFT [523779813803697861][1],USD[0.008774865225515] |
| 07775540 | NFT [563806746902809786][1],USD[0.000000128425426],USDT[4.053745890000000O] |
| 07775573 | BTC[0.000000077351184],ETH[0.000000007449066T],NFT [368121373490756087][1],SOL[36.026535941685635S],USD[150.858839684425404O] |
| 07775579 | BAT[1.000000000000000O],DOGE[2.000000000000000O],SOL[0.000146640000000O],USD[0.000002067441842Z] |
| 07775580 | USD[21.506057720000000O] |
| 07775596 | USD[0.000026821806065S] |
| 07775604 | ETH[0.010000000000000O],ETHW[0.010000000000000O] |
| 07775620 | DAI[0.000000011700000],MATIC[0.000000015579715],SOL[0.000000017764345],USD[0.000000068497686],USDT[0.000000181347032] |
| 07775624 | BRZ[1.000000000000000O],CUSDT[5.000000000000000O],NFT [574777688039490910][1],SOL[0.000000971932A1],SUSHI[44.875230160131978],UNI[21.919498535279764O],USD[0.103593828501737S] |
| 07775625 | USD[21.506057720000000O] |
| 07775627 | ETH[0.000000137970047],ETHW[0.000000009772886S],SOL[0.000000076649704],TRX[0.000010000000000O],USD[0.000001870556891J],USDT[0.000000062134253] |
| 07775632 | NFT [563775987869798650][1],SOL[0.000000010000000O],USD[0.404253445000000O] |
| 07775633 | SOL[1.141738350000000O],USD[0.000013297738575J] |
| 07775644 | SOL[0.000000300000000O],DOGE[0.639800000000000O],LINK[0.003350020000000O],SOL[0.074443300000000O] |
| 07775658 | USD[0.000000008000000O] |
| 07775667 | USD[21.506057720000000O] |
| 07775682 | USD[5.502385550000000O] |
| 07775692 | USD[0.000000045077264O] |
| 07775698 | BCH[0.001717180000000O],BTC[0.000148705417453Z],CUSDT[11.061712160000000O],DOGE[0.068590010000000O],ETH[0.000231716615155O],ETHW[0.000231716615155O],GRT[0.230129700000000O],LINK[0.026404180000000O],LTC[0.002614000000000O],MATIC[1.162148800000000O],MKR[0.000415270000000O],PAXG[0.000627850000000O],SLP[0.003145000000000O],SUSHI[80.090806940000000O],TRX[4.066277400000000O],USD[1.704258589679651J],YFI[0.000028890000000O] |
| 07775703 | TRX[0.000001000000000O],USD[0.843507000000000O],USDT[0.000000081576270] |
| 07775710 | BTC[0.000098480000000O],ETH[0.000848950000000O],ETHW[0.020848950000000O],SOL[0.007342500000000O],TRX[26.338450000000000O],USD[122.523036640576260O] |
| 07775716 | SOL[0.000000006000000O] |
| 07775725 | SOL[4.340803514923925],TRX[12.177809510000000O],USD[0.010000000707033249] |
| 07775729 | AAVE[0.000000055000000O],CUSDT[0.000000008450663],MATIC[0.000000023059958],SOL[0.002286621712348J],USD[3.776908186714578],USDT[0.000000101120712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07775743 | USD[0.000000006983478].USDT[0.0000000093621965] |
| 07775755 | USD[3.9411603900000000].USDT[1.5696316000000000] |
| 07775780 | BTC[0.0008519634655000].USD[0.0001394526889764] |
| 07775783 | BAT[1.0000000000000000].BRZ[8.2111602500000000].BTC[0.0291610900000000].CUSD[9.0000000000000000].DOGE[8.0032792200000000].ETH[0.1920373200000000].ETHW[0.1918238200000000].SHIB[23.0000000000000000].SOL[0.0000000100000000].TRX[11.0000000000000000].USD[3.6609951298727913] |
| 07775788 | DOGE[1.0000000000000000].ETHW[0.0000035491878706].NFT[3036578991203578461[1].TRX[0.0000000008855150].USD[0.0000000061592398] |
| 07775790 | EUR[0.0000000464629818].SOL[0.0000000054000000].USD[5.6430940763559160] |
| 07775799 | USD[0.3655938000000000] |
| 07775817 | DOGE[2.0000000000000000].ETH[0.0000091300000000].ETHW[0.0000091300000000].SOL[0.0083433500000000].USD[0.0032653132775785] |
| 07775819 | ETH[0.0009236700000000].ETHW[0.0009236745101059].USD[0.3616120000000000] |
| 07775821 | BTC[0.0000000053880000].EUR[0.0093432323187240].SOL[0.0000000094670136] |
| 07775824 | USD[20.0000000000000000] |
| 07775825 | USD[0.0000004602591881] |
| 07775829 | SOL[0.0000000024589968] |
| 07775831 | SOL[0.0300000000000000] |
| 07775832 | SOL[0.0000000058000000] |
| 07775834 | BTC[0.0000000025000000].USD[0.0000011364485370].USDT[0.0000000022228336] |
| 07775835 | NFT[3090939370803830121[1].NFT[399666182002057484][1].NFT[504441723634635972][1].SOL[0.0000000089000000].USD[0.0000044507630342] |
| 07775836 | NFT[492265815968917127][1].NFT[550406699621045046][1].USD[8.0000000000000000] |
| 07775844 | NFT[306617066238299097][1].USD[0.0894001002275125] |
| 07775855 | USD[0.0000002560047952] |
| 07775873 | BRZ[1.0000000000000000].DOGE[1.0000000000000000].SHIB[5.0000000000000000].SOL[0.0088290700000000].TRX[4.0000000000000000].USD[0.4375014609536729] |
| 07775881 | BF_POINT[300.0000000000000000].BTC[0.0000000031177212].CUSDT[0.0000000047079362].ETH[0.0000000019295049].NFT[505956488609781860][1].SOL[0.0000000059389748].USD[0.0525936509530255].USDT[0.0000000089687722] |
| 07775888 | ETH[0.0000000100000000].ETHW[0.0000000080730756].USD[0.0001123750850030] |
| 07775889 | DOGE[3.0000000000000000].ETH[0.0000007300000000].ETHW[0.0000007300000000].MATIC[0.0072717400000000].SHIB[20402.1272390400000000].TRX[1.0000000000000000].USD[0.0041932066264141].USDT[0.0000000021075563] |
| 07775903 | ETH[0.0110034700000000].ETHW[0.0108666700000000].USDT[0.0182893800000000] |
| 07775905 | BAT[156.4141904900000000].BRZ[6.3984221600000000].BTC[0.0000000563109621].CUSDT[8.0000000000000000].DOGE[20875.9116411800000000].ETH[1.9313467509652264].ETHW[1.3360084109652264].GRT[4.1557178900000000].LINK[45.5000939500000000].SHIB[8356908.4191161400000000].SOL[20.8871194438351154].TRX[1318.5198498895627235].USD[0.8120561033602725].USDT[1.0931025600000000] |
| 07775916 | BRZ[1.0000000000000000].BTC[0.0000000100000000].DOGE[1.0000000000000000].ETH[0.0000001700000000].ETHW[0.0000001700000000].NFT[513790627583399612][1].SHIB[13.0000000000000000].SOL[0.0000155205556060].TRX[2.0000000000000000].USD[0.0048632401903014] |
| 07775923 | SOL[0.0000054714346100] |
| 07775926 | DOGE[3.0000000000000000].SHIB[12.0000000000000000].TRX[3.0000000000000000].USD[0.0000002196359660].USDT[0.0000000048675141] |
| 07775940 | USD[0.0478435000000000] |
| 07775946 | SOL[0.0071000000000000].USD[0.7680675000000000] |
| 07775950 | LINK[0.0656600000000000].LTC[0.0187675000000000].USD[0.0031919993349830] |
| 07775951 | CUSDT[3.0000000000000000].TRX[0.0354790900000000].USD[0.0035166433576441] |
| 07775965 | NFT[391317684611279816][1].SOL[0.0400000000000000] |
| 07775968 | BTC[0.0000000014862920].KSHIB[0.0000000004000000].LINK[0.0246000000000000].MATIC[0.0675431000000000].NFT[420742628987105891][1].SOL[2.0078480000000000].TRX[0.0000000038665358].USD[3.1508838120000000] |
| 07775970 | USD[0.0000007472635100] |
| 07775972 | NFT[351258333867621222][1].SOL[0.0000001255732171].USD[0.0000171983004449] |
| 07775988 | USD[0.5965626200000000] |
| 07775990 | ETH[0.0000000167941934].ETHW[0.0000000095884505].NFT[532249532048240084][1].SOL[0.0000000044943336].USD[0.0000261360880216].USDT[0.0000000066841394] |
| 07775995 | NFT[479342818591820795][1].USD[0.7529200000000000] |
| 07776001 | BTC[0.0000000077135000].ETH[0.0006023375909660].USD[0.0004874600000000] |
| 07776002 | ETH[0.0000000089877567].ETHW[0.0000000089877567].SOL[0.0050000094000000] |
| 07776018 | USD[0.0000000095944746] |
| 07776022 | TRX[0.0000010000000000].USDT[0.0876772000000000] |
| 07776035 | USD[0.0000097166390000] |
| 07776042 | USD[0.0000006556926376] |
| 07776055 | TRX[0.0000000300000000].USD[0.0090120560000000] |
| 07776062 | USD[0.0000000111728330] |
| 07776065 | BAT[2.0751645500000000].BRZ[2.0000000000000000].CUSDT[5.0000000000000000].DOGE[6.0895399200000000].ETH[0.0000000100000000].ETHW[0.0000000901140514].GRT[1.0024869900000000].SOL[0.0000000005420000].TRX[2.0000000073096364].USD[0.0000000057130387].USDT[0.0000000032305198] |
| 07776069 | USD[0.0000000100000000] |
| 07776073 | BAT[1.0152566900000000].BRZ[1.0000000000000000].CUSDT[2.0000000000000000].DOGE[2.0000000000000000].SHIB[1.0000000000000000].SOL[0.0000668600000000].TRX[1.0000000000000000].USD[809.4762352841451168] |
| 07776075 | ETH[0.0000000607778441].SHIB[800306.4678979900000000].SOL[2.0000000073523998].USD[0.000055811241268] |
| 07776079 | USD[0.0095380000000000] |
| 07776086 | SOL[0.0000000285217017].USD[0.0000105805190931] |
| 07776094 | ETH[0.0000000598141473].MATIC[1.0000000000000000].NFT[299881421520396567][1].NFT[317067218403525486][1].NFT[458478377826628071][1].UNI[1.0000000000000000].USD[30.3101684301647986].USDT[0.0000000121314381] |
| 07776095 | BAT[1.0165555000000000].BRZ[1.0000000000000000].CUSDT[4.0000000000000000].DOGE[1.0000000000000000].ETH[0.0544815300000000].ETHW[0.0538056300000000].GRT[1.0040447100000000].SHIB[1.0000000000000000].TRX[2.0000000000000000].USD[310.8312251158610813] |
| 07776101 | ETH[0.0000005000000000].SOL[0.0000000002500000].USD[0.0000007978815010] |
| 07776119 | BRZ[1.0000000000000000].USD[0.0045692247892576] |
| 07776132 | GRT[0.0000000097508884].LTC[1.3725737533550424].SHIB[0.0000000070000000].SOL[0.0000000036807069].USD[1.4103295369512589].USDT[0.0000005579991741].YFI[0.0000000057046165] |
| 07776137 | USD[21.0000002245181224] |
| 07776141 | SOL[0.0000000076123534].USD[17.9999489187336273] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07776143 | LINK[0.092000000000000000],MATIC[29.777000000000000000],SOL[0.999000000000000000],SUSHI[2.497500000000000000],USD[5.367945230000000000],USDT[1.618143607166702B] |
| 07776149 | SHIB[0.000000041007212],SOL[1.127891891850906],USD[0.000000010355941],USDT[0.000000227821446] |
| 07776157 | BAT[19.914750090000000000],BTC[0.027606370000000000],ETHW[0.015574860000000000],ETHW[0.015383340000000000],LTC[0.000004050000000000],SHIB[17.000000000000000000],SOL[0.472355581196000000],USD[0.000540606287487] |
| 07776164 | DOGE[1.000000005148000000],SOL[13.255966957201984B],USD[0.000004345476256] |
| 07776167 | USD[1000.000000000] |
| 07776169 | DOGE[1095.276500000000000000],SOL[0.124395000000000000],USDT[491.607236850670500000] |
| 07776183 | USD[2.498338800000000000] |
| 07776185 | NFT[493868043672222724][1],SOL[0.000000002160000],USD[0.000000322725124],USDT[0.000000702223763B] |
| 07776187 | USD[0.628833600000000000] |
| 07776193 | NFT[406548926473030412][1],NFT[441940365633810106][1],USD[49.576501632000000000] |
| 07776202 | USD[5.000000000000000000] |
| 07776205 | ETH[0.125000000000000000],ETHW[0.125000000000000000],USD[3.354873180000000000] |
| 07776206 | USD[0.003023094055910] |
| 07776208 | DAI[0.000000000773000],ETH[0.000000019980566],SOL[0.000000054036868],USD[0.000000094475431],USDT[0.000010257840608] |
| 07776212 | USD[11.908120800000000000] |
| 07776229 | ETH[0.000000127943535],ETHW[0.000000093319357],SOL[0.000000105871515] |
| 07776231 | USD[1.933626227800000000],USDT[0.003216140000000000] |
| 07776238 | USD[10.983205264000000000] |
| 07776243 | BTC[0.000027956343750000],ETH[0.000000021659692],SOL[0.000000015199408],USD[0.865080505783975B],USDT[0.000000007164016B] |
| 07776246 | NFT[471047847008267336][1],NFT[537647207603097622][1],SOL[0.000000010000000],USD[0.000012284796246],USDT[0.000000006813168] |
| 07776247 | USD[0.000005450347222] |
| 07776252 | LTC[0.000000097827800] |
| 07776253 | TRX[0.000002000000000],USDT[1.244904900000000000] |
| 07776255 | SOL[0.978816110000000000],USD[0.000001370840616] |
| 07776268 | USD[1.531790350000000000] |
| 07776273 | ETH[0.001000000000000000],ETHW[1.620170000000000000],GRT[10.000000000000000000],LINK[0.100000000000000000] |
| 07776277 | BAT[0.000000008000000000],BTC[0.000000009296500],ETH[0.000000001200000],SOL[0.000000009895322],USD[0.994419446516768],USDT[0.004874187310005] |
| 07776279 | BAT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000052732209] |
| 07776305 | USD[0.419850700000000000] |
| 07776307 | SOL[0.099900000000000000],USD[0.551953500000000000] |
| 07776310 | ETH[0.004569700000000000],ETHW[0.000079625384260],USD[0.159101185748850B] |
| 07776321 | USD[4.786576788800000000] |
| 07776322 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.000156919245781B],USDT[0.000000017763309] |
| 07776328 | SUSHI[102.000000000000000000] |
| 07776335 | SOL[0.000000009129749B] |
| 07776342 | ETHW[2.201000000000000000],SOL[0.009005000000000000],USD[0.463018050000000000] |
| 07776347 | USD[0.001416000000000000] |
| 07776351 | USD[0.000000463607314],USDT[0.000000019580695] |
| 07776352 | USD[0.009620300000000000] |
| 07776354 | USD[0.310706000000000000] |
| 07776363 | USD[0.000057336702170] |
| 07776364 | ETH[0.000000010000000],ETHW[0.000000090735843],SOL[0.001135535849610],USD[0.875749615473230B] |
| 07776365 | BTC[0.029986270000000000],ETH[1.696137810000000000],ETHW[1.695581550000000000],LINK[185.491557630000000000],LTC[29.28460180000000000] |
| 07776367 | USD[0.000058531631517B] |
| 07776373 | RRZ[5.079526150000000000],BTC[0.000015300000000],CUSDT[42.000000000000000000],DAI[0.000000010000000000],DOGE[9.337963080000000000],ETH[0.000031619464393B],ETHW[3.395169039464393B],GRT[0.002450510000000000],LINK[0.000259900000000000],MKR[0.000003220000000000],SHIB[4.000000000000000000],SOL[0.000063150000000000],TRX[7.000000000000000000],USD[0.009484281333764B] |
| 07776375 | AVAX[0.000000060182400],MATIC[0.000000083745223],NFT[400313192844548830][1],NFT[447605633264277726][1],SHIB[0.000000075093227],TRX[0.000010094519718],USD[0.000000104991461] |
| 07776377 | USD[0.000000134649819],USDT[0.000000004579714] |
| 07776382 | USD[0.000000507209936],USDT[0.000000009966309] |
| 07776390 | ETH[0.000000002671325],USD[0.000002851782246] |
| 07776392 | NFT[455581695666323556][1],NFT[487357196688272922][1],USD[0.065026226000000000] |
| 07776399 | BTC[0.000011600000000],SUSHI[1.098175780000000000],USDT[0.003691922233618] |
| 07776402 | BAT[1.000000000000000000],BTC[0.001218090000000000],DOGE[1.000000000000000000],ETH[0.000000075054586],SOL[0.000000370573820],USD[0.000008941059286400] |
| 07776404 | USD[0.000038981742016] |
| 07776412 | BTC[0.000000078308000],ETH[0.000000141500810],NFT[562076545924276572][1],SOL[0.000000014913510] |
| 07776413 | DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.030169301693069B] |
| 07776414 | BTC[0.000000097600000],ETH[0.000355965954195],ETHW[0.000355965954195],USDT[1.207422400000000000] |
| 07776446 | BTC[0.000463230000000000] |
| 07776449 | BTC[0.000000050000000000],ETHW[2.102000000000000000],USD[0.088629472650000000],USDT[0.000000047754705] |
| 07776456 | CUSDT[2.000000000000000000],ETH[0.748580690000000000],ETHW[0.748263000000000000],TRX[1.000000000000000000],USD[3.282788654091910900] |
| 07776462 | SOL[0.000000028910460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07776471 | BTC[0.0000000010587963],ETH[0.0000000019151429],ETHW[0.0000000071242073],LTC[0.000000143987949],NFT (29816529465504934 7)[1],NFT (33490724711718843 6)[1],NFT (40430938167914388 1)[1],NFT (43690063001661892 3)[1],NFT (45681858983895285 5)[1],NFT (523388201479071262)[1],SOL[0.00000001403592501],USD[1.0345983598529 27],USDT[0.00000001816432801] |
| 07776478 | DOGE[2.000000000000000],NFT (56898105657819692 2)[1],TRX[1.000000000000000],USD[0.000000102503397],USDT[0.00000041630859 08] |
| 07776479 | ETH[0.000000002342542],ETHW[0.0000000009043921],SOL[0.000000108643916],USD[0.00275625760222291],USDT[0.00000106233005 14] |
| 07776491 | CUSDT[115.9923491000000000],DOGE[2.000000000000000],SHIB[9812012.18085439000000000],TRX[1.000000000000000],USD[0.10703555284554 85] |
| 07776494 | USD[112.824129110000000] |
| 07776496 | BTC[0.000000100000000],USD[0.000000079766888],USDT[0.000000063208628] |
| 07776504 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07776509 | USD[0.0024085000000000] |
| 07776516 | ETHW[385.6724790000000000],USD[7865.4234994000000000] |
| 07776524 | USD[0.0002456076335850] |
| 07776541 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07776554 | USD[0.2644740013379610] |
| 07776555 | ETH[0.0003095600000000],ETHW[0.0003095600000000],NFT (35311613392264614 6)[1],SOL[0.0000001697472172] |
| 07776558 | DAI[0.0000000073615664],ETH[0.0000000050000000],SOL[0.0000000081700000],USD[0.1084266500000000] |
| 07776561 | USD[135.0172865435800000],USDT[0.0000000005382320] |
| 07776566 | SOL[0.0099950000000000],USD[0.0000000075544807] |
| 07776568 | USD[0.0013391800000000] |
| 07776575 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07776582 | ETH[0.0000001117034232],NFT (43772051818607780 7)[1],SOL[0.0000000372748184],USD[0.0000017316046353] |
| 07776590 | SOL[6.7732001000000000],USD[0.0061302411435665] |
| 07776594 | SOL[0.0000593700000000],USD[0.0000000689449920],USDT[0.0000004508527550] |
| 07776629 | SOL[0.0005603400112746],USD[0.0000008292299645] |
| 07776642 | ETH[0.0000000000623216],SOL[0.0000000925463544],USD[0.0000000023000000],USDT[0.0000000131392709] |
| 07776664 | USD[0.0000000080698268] |
| 07776669 | BTC[0.0000000023670000],USD[0.5806341678050880],USDT[0.0000407500000000] |
| 07776674 | SOL[0.0436535100000000],USD[0.0000013132441947] |
| 07776686 | BAT[1.0000000000000000],BRZ[7.3474321800000000],CUSDT[2.0000000000000000],DOGE[9.0734629200000000],NFT (33676050792013669 2)[1],SHIB[14.0000000000000000],SOL[0.3686408700000000],TRX[16.4781717900000000],USD[0.0000023093 34607],USDT[0.0000000983751470] |
| 07776731 | BTC[0.0000000059801815],ETH[0.0000000066395930],LTC[0.0000000072974600],SOL[0.0000000076676461],USD[0.6989367380950152] |
| 07776739 | USD[10.8380119800000000] |
| 07776741 | SOL[0.0000001000000000],USDT[0.2149352000000000] |
| 07776751 | CUSDT[2.0000000000000000],SHIB[708342.7031707200000000],SOL[10.7111185400000000],TRX[1.0000000000000000],USD[0.010002001203895 7] |
| 07776780 | USD[0.0000000053840468] |
| 07776792 | SUSHI[13.4542535700000000],USD[28.1790015066500613] |
| 07776793 | USD[20.0000000000000000] |
| 07776794 | SOL[3.4081719900000000],USD[0.0100022039931544] |
| 07776802 | NEAR[0.0000000007852000],SOL[0.0000000041916158],USD[0.0000001459203884],USDT[0.0000003572559680] |
| 07776804 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[5.0000000000000000],USD[0.0000049640726 26],USDT[0.0000000048385032] |
| 07776805 | TRX[0.0000010000000000],USDT[0.0000000023650154] |
| 07776811 | USD[0.0000009254950345] |
| 07776812 | BTC[0.0000156215000000],SOL[0.2082890900000000] |
| 07776814 | BTC[0.0000000042600620],DOGE[0.0000000069123680],SOL[0.0000000051977676],USD[0.4377215400000000],USDT[0.0047872000000000] |
| 07776817 | USD[20.0000000000000000] |
| 07776823 | SOL[0.0100000000000000] |
| 07776831 | BTC[0.0070194200000000],DOGE[1.0000000000000000],SHIB[215055.5078573000000000],SOL[0.1603633300000000],USD[37.3449637440099634],USDT[0.0641707500000000] |
| 07776832 | ETH[0.0000000545426091],MATIC[0.0000000007000000],SOL[0.0000000072000000],USD[0.0003343750576296] |
| 07776836 | NFT (36563653880974402)[1],SOL[0.0079507200000000],USD[164.7603112640000000],USDT[4.4679801000000000] |
| 07776841 | ALGO[0.0060000000000000],BTC[0.0000334000000000],ETH[0.0000223000000000],ETHW[0.0800223000000000],SOL[0.0098800000000000] |
| 07776846 | USD[21.5060577200000000] |
| 07776847 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],GRT[1.0036779000000000],SOL[53.6253280600000000],TRX[3.0000000000000000],USD[0.2143749262340517] |
| 07776848 | BTC[0.0000000014432800],USD[0.0006281656395306] |
| 07776858 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0014053326252204] |
| 07776876 | NFT (50245450394082190 6)[1],SOL[2.2795245200000000] |
| 07776879 | SOL[0.0000003764599 9],USD[0.0069200052035200] |
| 07776880 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000012764350016] |
| 07776885 | USD[0.0863762400000000] |
| 07776888 | BAT[1.0165554900000000],GRT[1.0036779100000000],USD[0.0004617625263364] |
| 07776891 | SOL[0.0000000020000000],USD[2.0024525356121738] |
| 07776895 | SOL[0.0000000080000000],USD[0.0000015463053982],USDT[0.0000001627458894] |
| 07776901 | USD[0.9022884105000000],USDT[0.0578906745000000] |
| 07776904 | SOL[26.1107004800000000],TRX[2.0000000000000000],USD[1901.8014346178666688] |
| 07776917 | NFT (43006843927658748 0)[1],NFT (47486779828655536 4)[1],USD[0.0000019478507539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07776927 | BTC[0.0051603198169500],LINK[0.0000000060000000],SOL[0.0000000050500000] |
| 07776930 | AAVE[0.0000000031530000],BTC[0.0001000019200000],LINK[0.0000000072000000],USD[0.0027657440602758],USDT[0.0000000025000000] |
| 07776937 | BTC[0.0000000081054970],ETH[0.0000000060752864],LINK[0.0000000045100555],SOL[0.0000000090963664],SUSHI[0.0000000022177687],USD[1.0800345777018123],YFI[0.0000000076925653] |
| 07776944 | ETH[0.0220000117948630],ETHW[0.0220000070337898],SOL[0.0000000051575936],USD[3.0248448000000000] |
| 07776951 | ETH[0.0000000150003050],ETHW[0.0000000150003050] |
| 07776954 | ETH[0.1036421700000000],ETHW[0.1036421700000000],SOL[0.0001906900000000],USD[0.0000015195780834] |
| 07776956 | BRZ[2.0000000000000000],CUSDT[207.0270813300000000],DOGE[25.6589010200000000],ETHW[0.0000100200000000],SHIB[26.0000000000000000],TRX[20.9424361700000000],USD[0.0000092870123973] |
| 07776963 | CUSDT[1.0000000000000000],ETH[0.0309265000000000],ETHW[0.0305434600000000],USD[0.0000201918454243] |
| 07776969 | ETH[0.0006471000000000],ETH[0.0006471012755870],SOL[0.0000001100000000],USD[0.5467826517234343],USDT[0.0000105209579236] |
| 07776971 | AUD[0.0000012700318823],BTC[0.0000000298066198],CAD[0.0000004919482806],CHF[0.0000007790965210],DAI[0.0000000014000000],EUR[0.0000001319668907],GBP[0.0000007326278004],LINK[0.0000000100000000],LTC[0.0000000079120000],MATIC[0.0029406400000000],SGD[0.0000078968422641],SHIB[0.0000000046400000],SOL[0.0000000889869984],UNI[0.0000000116020000],USD[0.0076884712151696],USDT[0.0000000000003860],ZAR[0.0000000000045925] |
| 07776975 | ETH[0.0002275000000000],ETHW[4.9912275000000000] |
| 07776977 | ETHW[2.1583690000000000],NFT[35684837129398756][1],SOL[12.9770100000000000],USD[24.1020194400000000] |
| 07776993 | NFT[34516368950208214][1],SOL[0.0000000052236506],USD[0.0000000121371335] |
| 07776994 | USD[56.7452165762076864] |
| 07776995 | BTC[0.0000000050000000],NFT[44360327705218367][1],NFT[504347493527402185][1],SOL[0.0025430000000000],USD[33.5351051839702219],USDT[0.0000000024958152] |
| 07776996 | USD[34.2293422783000000] |
| 07776997 | SOL[0.0060000000000000],USD[44.0100000000000000] |
| 07777001 | SOL[0.0000000093200000],TRX[59.9400000000000000],USD[0.1205000000000000] |
| 07777004 | USD[3237.8811742748246220] |
| 07777007 | SOL[0.0483224600000000],USD[0.0000007962671147] |
| 07777019 | USD[0.0000005432227977] |
| 07777021 | USD[102.8799475000000000] |
| 07777022 | BTC[0.1215262700000000],ETH[0.4962769600000000],ETHW[0.4962769600000000],SOL[57.3860993000000000],USD[21.3975590000000000] |
| 07777030 | AAVE[0.0000000407927620],ALGO[0.0001275252417908],BAT[0.0000000093379766],BTC[0.0000000042550031],DAI[0.0000000368830031],DOGE[0.0000000053485798],ETH[0.0000000556240170],ETHW[0.0000000861101540],GRT[0.0000000087987619],KSHIB[0.0000000057000000],LINK[0.0000000002462853],LTC[0.0000000286773840],MATIC[0.0000000014771507],NFT[296566363258956981][1],NFT[567812238948499010][1],SHIB[0.0000000004869198],SOL[0.0000000015495621],UNI[0.0000000004698919991],USD[1.3819744468713662],USDT[0.0000001108285771] |
| 07777033 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[5.0000000000000000],ETHW[9.3532175538852734],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[9.0000000000000000],USD[0.0046648364160912],USDT[2.0000000000000000] |
| 07777043 | USDT[49.6885405817000000] |
| 07777046 | TRX[0.0000090000000000] |
| 07777052 | AAVE[0.0000000014990000],ALGO[0.0006240800000000],AVAX[0.0000000002848125],BAT[0.0000457996749440],BTC[0.0000000094983786],CUSDT[6.0000000000000000],DOGE[0.0021671000000000],NFT[460783910963786816][1],SHIB[5.0000000060000000],SOL[0.0000000074342618],TRX[6.0000000000000000],USD[3.9438190425575622] |
| 07777056 | SOL[0.0000000015882762] |
| 07777057 | ETH[0.0000713500000000],ETHW[0.0000713500000000],USD[16.9054117300000000] |
| 07777062 | ETH[0.0389629500000000],ETHW[0.0389629500000000],USD[2.5000000000000000] |
| 07777063 | LINK[2.0000000000000000],USD[3.7186098000000000] |
| 07777065 | USD[1.3758933101922253] |
| 07777067 | ETH[0.0000000057493104],SOL[0.0000000055633111],USD[0.3845320533759351],USDT[0.0000040967953910] |
| 07777075 | ETHW[1.5332144700000000],GRT[2322.7644928900000000],LINK[0.0361295300000000],LTC[10.9889512000000000],USD[0.0000039738782469] |
| 07777079 | ETH[0.0136740167903080],ETHW[0.0136740167903080],SOL[0.0000000022900000],USD[0.0000175477391360] |
| 07777080 | USD[150.9077396000000000] |
| 07777084 | UNI[1.1004067700000000] |
| 07777091 | USD[0.0000000109017932] |
| 07777092 | BTC[0.0000000081087507],ETH[0.0000000084000000],USD[0.0075729793551406] |
| 07777094 | AVAX[0.0803280100000000],SOL[0.0025668400000000] |
| 07777098 | USD[50.0000000000000000] |
| 07777102 | BTC[0.0000000010255192],USD[0.0033246880000000] |
| 07777115 | CUSDT[1.0000000000000000],USD[0.0019945447717306] |
| 07777118 | USD[20.0000000000000000] |
| 07777119 | GRT[519.4820000000000000],USD[500.6159060000000000] |
| 07777130 | USD[20.0000000000000000] |
| 07777132 | USD[21.5062541200000000] |
| 07777137 | SOL[0.0000000094000000],USD[0.7269964466000000],USDT[0.0000000012313392] |
| 07777139 | NFT[559114303791758644][1],USD[372.2500000000000000] |
| 07777146 | BTC[0.0000000200000000],MATIC[50.5526834200000000],TRX[1.0000000000000000],USD[2.5123407731391617] |
| 07777155 | AAVE[0.0035200000000000],AVAX[0.0842300000000000],BTC[0.0000333850000000],ETH[0.0003216000000000],ETHW[0.0004304000000000],LINK[0.0897000000000000],LTC[0.0054400000000000],MATIC[3.6810000000000000],SOL[0.0015650000000000],SUSHI[0.3754000000000000],TRX[0.0810000000000000],UNI[0.0883000000000000],USD[0.0000000100843520] |
| 07777159 | TRX[0.0000010000000000] |
| 07777166 | KSHIB[0.0000000043064412],NFT[0.0390575000000000],USD[0.0000000068702714],USD[0.0000000064931574] |
| 07777169 | ETHW[0.1000000000000000],USD[0.0000000084582040],USDT[0.0387728000000000] |
| 07777173 | BAT[30.5942467700000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[152.1767090100000000],ETH[0.0000000100000000],GRT[1.0000000000000000],SHIB[77392.0884380700000000],SOL[-0.0000000013934850],TRX[86.4043264100000000],USD[0.0000059263654426],USDT[1.0706582833521400] |
| 07777175 | BTC[0.0000000010400000],USD[0.1504640994556000] |
| 07777181 | DOGE[1.0000000000000000],SOL[0.0000247300000000],USD[0.7585631728656400] |
| 07777184 | ETH[0.0040041100000000],USD[0.0004595497241789] |
| 07777194 | USD[0.0000000037149974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07777195 | BTC[0.000073205150000],ETH[0.000003580000000000],ETHW[0.000003578655718],USDT[1.0275599414939215] |
| 07777197 | USD[21.5060577200000000] |
| 07777204 | ETH[0.1344556900000000],ETHW[0.1333880500000000],TRX[1.0000000000000000],USD[0.0000400237731410] |
| 07777211 | ETH[0.2299828900000000],ETHW[0.2297791900000000] |
| 07777217 | BTC[0.0000024877250000] |
| 07777232 | NFT (3536720385758904451)[1],USD[0.0031729980892356],USDT[0.0000000023492260] |
| 07777237 | AVAX[0.0000000033528927],BTC[0.0000000011704638],DOGE[0.0000000024334529],ETH[-0.0000000004509086],ETHW[0.0000000015490914],GRT[0.0000000090308079],SOL[0.0075000027897371],TRX[0.0000010000000000],USD[-0.0000000014913099] |
| 07777238 | NFT (4276206081061651124)[1],USD[31.1862887400000000],USDT[0.0000000076259560] |
| 07777246 | USD[1.6771385000000000] |
| 07777256 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[2.6848935400000000],TRX[1.0000000000000000],USD[27.3583589825108586] |
| 07777257 | BTC[0.0025713200000000],DOGE[1.0000000000000000],ETH[0.0304184800000000],ETHW[0.0300382000000000],SHIB[46.0909622300000000],USD[0.0000705540357623] |
| 07777258 | BTC[0.0000000053648635],ETH[0.0000000022065304],LINK[130.3649095884640184],USD[0.0000131914101918] |
| 07777273 | BTC[0.0010998000000000],ETH[0.0040805600000000],ETHW[0.0040805600000000],LTC[0.0112079200000000],SOL[0.6694600003953450],USD[1.7123556438825006] |
| 07777277 | BRZ[0.9865034100000000],CUSDT[0.0000000002000000],DOGE[4.0206190800000000],GRT[0.0003350630000000],MATIC[0.0000082100000000],TRX[1.0098566359680824],USD[0.0000000065946718] |
| 07777285 | BTC[0.0000028300000000],ETH[0.0050000000000000],ETHW[5.0295279500000000],SHIB[250000.0000000000000000],USD[12.4624355807285336] |
| 07777288 | ETH[0.0000001000000000],ETHW[0.0000000080347581],SOL[0.0000000074530474],USD[0.0000000363244202] |
| 07777293 | USD[2.8776010995000000],USD[0.0000000100292728] |
| 07777300 | CUSDT[7.0000000000000000],SHIB[39901.6308357200000000],TRX[1.0000000000000000],USD[0.0008642089258030] |
| 07777302 | SOL[0.0245153000000000] |
| 07777330 | USD[0.0000005702262054] |
| 07777334 | TRX[0.0001680000000000] |
| 07777336 | ETH[0.1248750000000000],ETHW[0.1248750028933259],LINK[84.7000000000000000],MATIC[260.0000000000000000],SOL[43.0796626064391970],USD[0.7739171029373185],USDT[0.0000000038132128] |
| 07777356 | USD[0.6038993778917072] |
| 07777363 | SOL[0.0000000100000000],USD[0.0000044526777722],USDT[0.0000000138338982] |
| 07777366 | SOL[0.0000000016706105] |
| 07777375 | BTC[0.0000120720000000],ETH[0.0000003000000000],ETHW[0.0001454030000000],SOL[0.0192500000000000],USD[0.1412512830820920] |
| 07777382 | SOL[1.0000000000000000],USD[0.1042109600000000] |
| 07777384 | USD[0.0003559167481714] |
| 07777391 | SOL[4.7300000000000000],USD[2.4893962000000000] |
| 07777392 | BTC[0.0000000069031392],DOGE[1.0000000000000000],ETH[0.0000011659064862],ETHW[0.0000011659064862],GRT[2.0010596500000000],SHIB[1.0000000000000000],SOL[0.0000000149151042],SUSHI[0.0073670300000000],TRX[1.0000000000000000],USDT[0.0000000027690840] |
| 07777398 | NFT (4148352357078681196)[1],SOL[0.0027590000000000],USD[9.1442960050000000] |
| 07777401 | ETH[0.0000940100000000],ETHW[0.0000940100000000],LTC[0.0000000032171659],SOL[0.0000000077407544],USD[0.0040308554880340],USDT[998.0000000594781824] |
| 07777411 | USD[200.0000000000000000] |
| 07777412 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021446167849208] |
| 07777417 | SOL[0.0000001356811155],USDT[49.4009048500000000] |
| 07777427 | GRT[0.9000000000000000],SHIB[70000.0000000000000000],USD[3.4623921000000000] |
| 07777432 | BTC[0.0000000081155850],NFT (5032631383670416693)[1],SOL[0.0000000071862736],USD[0.0000000072714280] |
| 07777436 | USD[0.0000000224680960] |
| 07777441 | USD[21.5060577200000000] |
| 07777446 | BF_POINT[100.0000000000000000] |
| 07777449 | BRZ[1.0000000000000000],USD[0.0000000074952351] |
| 07777455 | BF_POINT[300.0000000000000000],USD[0.6594054000000000] |
| 07777461 | SOL[0.2191379800000000],USD[2.0000011404026522] |
| 07777464 | CUSDT[1.0000000000000000],SOL[7.8722580300000000],TRX[1.0000000000000000],USD[0.0200000101670307] |
| 07777465 | SOL[5.0560492119898460] |
| 07777467 | ALGO[0.7938639300000000],BAT[0.0223917400000000],DOGE[0.0039195700000000],ETH[0.0000034500000000],ETHW[0.3772781600000000],MATIC[0.0003709600000000],MKR[0.0000112100000000],SOL[0.0000439000000000],USD[0.0074288890798500] |
| 07777468 | USD[0.4537760000000000] |
| 07777470 | SOL[0.0200000000000000] |
| 07777474 | BRZ[1.0000000000000000],NEAR[62.2502062800000000],SHIB[1.0000000000000000],USD[0.0000000157422119] |
| 07777479 | TRX[0.1000010000000000],USD[2.7701496274921133],USDT[26.9719750300603507] |
| 07777481 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],TRX[4.0000000000000000],USD[0.0061155606570022] |
| 07777497 | ETH[0.0006553500000000] |
| 07777498 | GRT[39.9526356900000000],USD[26.9128936706633697] |
| 07777503 | ETH[0.0000004200000000],ETHW[0.0000004200000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.4389854115842135] |
| 07777507 | BTC[0.0000000076684000],USD[0.0000134781093222] |
| 07777509 | USD[0.0008311616000000] |
| 07777514 | AVAX[0.0000000010728172],ETH[0.0000000026214000],MATIC[0.0000000065554601],NFT (4211635000671120177)[1],NFT (5677433736566076612)[1],TRX[0.6870000000000000],USD[0.0000000146678595] |
| 07777515 | ETH[-0.0000000045630782],SOL[0.0000000026333968],USD[0.6668954260291171],USDT[0.0000000110025599] |
| 07777517 | BAT[4.2409286900000000],BRZ[8.4154165600000000],CUSDT[53.5259062400000000],DOGE[26.3805742400000000],ETH[6.8907733500000000],ETHW[6.8884861700000000],GRT[2.0194926100000000],MATIC[1054.5899793500000000],NFT (3095974270445115538)[1],NFT (4330119605189681128)[1],NFT (4428357648418720911)[1],NFT (4639910373945139151)[1],NFT (5125891562794333521)[1],SHIB[313307.9719243000000000],SOL[98.8174900200000000],TRX[18.8243828600000000],USD[0.0000686155599642],USDT[2.1206545500000000] |
| 07777520 | SOL[2.0147288772000000] |
| 07777525 | BTC[0.0000000100000000],ETH[0.0007554400000000],ETHW[0.0004223200000000],USD[0.0692434879341898] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07777526 | USD[0.00000001128893356] |
| 07777530 | NFT[44974880068715435][1],USD[2.9401273972092613] |
| 07777538 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0004344266618205] |
| 07777546 | SOL[4.5555493300000000],USD[2479.5097581532978239] |
| 07777547 | USD[20.000000000000000000] |
| 07777553 | BF_POINT[200.0000000000000000] |
| 07777561 | SOL[0.000400000000000000] |
| 07777569 | USD[20.000000000000000000] |
| 07777572 | SOL[0.0026030000000000000],USD[0.00000017436164] |
| 07777580 | CUSDT[5.000000000000000000],DOGE[148.1011253800000000],ETH[0.00000004000000000],GRT[83.9808159900000000],LINK[0.000641100000000],SHIB[32997290.3385961900000000],SOL[0.000000054219210],TRX[2.000000000000000],USD[0.000000032753407],USDT[0.0004547541917207] |
| 07777582 | USD[0.000000191362315] |
| 07777585 | DOGE[2.000000000000000000],LINK[150.0141824600000000],SHIB[49456143.0395891100000000],SOL[0.000000077929418],TRX[2.000000000000000000],USD[0.0001279833826140],USDT[0.0000000014929800] |
| 07777589 | USD[21.5060577200000000] |
| 07777591 | USD[0.9045615520305710] |
| 07777593 | BTC[0.0000528000000000],SHIB[17882100.000000000000000],SOL[32.3376300000000000],USD[614.4908000000000000] |
| 07777595 | USD[0.0137345900000000] |
| 07777596 | NFT[438432229175383611][1],USD[0.004700000000000000] |
| 07777604 | USD[502.8520673592012000] |
| 07777605 | NFT[342017130763123597][1],USD[0.0002206674691018] |
| 07777619 | NFT[322482750000528768][1],USD[0.4719081600000000],USDT[0.0000000036234240] |
| 07777620 | USD[0.0092240720000000],USDT[0.000000055814120] |
| 07777621 | ETH[0.0018387000000000],ETHW[0.0018241400000000],NFT[386147137342718792][1],NFT[478834350379927316][1],NFT[483557170223546903][1] |
| 07777634 | USD[20.000000000000000000] |
| 07777643 | BTC[0.0000000006200000],USD[0.2530294417576814] |
| 07777646 | BTC[0.0000515400000000],SOL[0.0000000100000000],USD[0.2655724131932940] |
| 07777655 | USD[20.000000000000000000] |
| 07777656 | ETH[0.0000000100000000],GRT[1.000000000000000000],LTC[1.0856051400000000],USD[0.000000045643020] |
| 07777657 | BTC[0.2389835600000000],ETH[7.6730796993027184],SHIB[1.000000000000000000] |
| 07777664 | SUSHI[37.7614412800000000],TRX[1.000000000000000000],USD[0.0100002274655744] |
| 07777669 | USD[20.000000000000000000] |
| 07777675 | AAVE[0.0090500000000000],ETH[0.2857283000000000],ETHW[0.2857283000000000],LINK[3.6907850000000000],LTC[0.9990500000000000],MATIC[9.8670000000000000],SOL[2.4990500000000000],SUSHI[7.9924000000000000],USD[0.000000090000000] |
| 07777684 | SOL[0.0000549242060409],USD[304.2170034750000000] |
| 07777685 | USD[0.0008218182485572] |
| 07777689 | USD[20.000000000000000000] |
| 07777694 | BTC[0.0000000068292192],USD[0.000016393214726] |
| 07777695 | USD[1.6774488000000000] |
| 07777701 | USD[655.6411110100000000] |
| 07777702 | BTC[0.0000000049658360],USD[0.2697630949152144] |
| 07777703 | TRX[0.4739920013782400],USD[0.0794319487500000] |
| 07777722 | CUSDT[1.000000000000000000] |
| 07777726 | USD[20.000000000000000000] |
| 07777735 | ETH[0.0000000070000000],USD[0.0000029362830842] |
| 07777749 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],USD[0.0073557867067477] |
| 07777750 | BRZ[1.000000000000000000],BTC[0.0000024700000000],CUSDT[29.0000000000000000],DOGE[8.3416136600000000],GRT[1.000000000000000000],TRX[7.000000000000000000],USD[97.7267017208560282] |
| 07777754 | MATIC[0.4780000000000000],USD[3.1632265345592960],USDT[0.1057412000000000] |
| 07777757 | BTC[0.0000000050000000] |
| 07777761 | SOL[10.9299477200000000] |
| 07777769 | USD[0.0000000001650000],USDT[0.0000000031005951] |
| 07777770 | USD[0.2865656800000000] |
| 07777771 | USD[20.000000000000000000] |
| 07777780 | BRZ[2.000000000000000000],CUSDT[17.0000000000000000],DOGE[4.000000000000000000],ETH[0.6032159900000000],ETHW[0.6029625300000000],MATIC[1055.6207238700000000],SHIB[5.000000000000000000],SOL[2.6628670400000000],TRX[6.000000000000000000],USD[0.0002183329197928] |
| 07777783 | USD[343.7988341807371069] |
| 07777789 | CUSDT[1.000000000000000000],SOL[0.1918952900000000],USD[0.0801603808078988] |
| 07777797 | USD[0.0100000000000000] |
| 07777800 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],GRT[1.0404471000000000],USD[0.0048252325109947] |
| 07777802 | USD[4.6660000000000000] |
| 07777803 | USD[25.0283823600000000] |
| 07777806 | AAVE[0.3794100300000000],ALGO[17.9263748400000000],AVAX[1.0853675600000000],BRZ[1.000000000000000000],BTC[0.0145082100000000],CUSDT[110.9216311700000000],DOGE[199.0646940500000000],ETH[1.3029180700000000],ETHW[1.3023707900000000],GRT[127.9299203700000000],LINK[1.6487088300000000],MATIC[52.6780046000000000],MKR[0.0287926300000000],NEAR[2.9619891500000000],SHIB[3.000000000000000000],SOL[2.4623803600000000],SUSHI[65.8438914000000000],TRX[791.6085725700000000],UNI[1.7975538700000000],USD[0.5255449150986770] |
| 07777817 | ETH[0.1808326900000000],ETHW[0.1808326900000000],SOL[78.1093070700000000],USD[0.000000094228901] |
| 07777820 | BTC[0.0000000087500000],ETH[0.0000000066930765],SOL[0.0000000034687148],USD[0.0047005703660033] |
| 07777821 | ETH[0.0000000100000000],USDT[1.1198900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07777823 | BTC[0.0000000089880000] |
| 07777828 | USD[0.1229041971360000],USDT[0.0000000059499222] |
| 07777831 | USD[21.5060577200000000] |
| 07777834 | CUSDT[1.0000000000000000],USD[0.0001828915384918] |
| 07777835 | USD[1048.2052577954499504] |
| 07777839 | BTC[0.0000734100000000],ETH[0.0000000008092211],ETHW[0.0005670008092211],USD[0.7972644080382464],USDT[3.3325167552457608] |
| 07777850 | CUSDT[1.0000000000000000],USD[0.0000000145075510] |
| 07777858 | BTC[0.0048042000000000],CUSDT[6.0000000000000000],DOGE[5.4705680500000000],ETH[0.0691038200000000],ETHW[0.0682444700000000],LTC[0.4812955400000000],SOL[0.1454728900000000],TRX[1.0000000000000000],USD[0.0068713530236903] |
| 07777860 | USD[0.0000005470294604] |
| 07777861 | USDT[0.5183267746675965] |
| 07777863 | BTC[0.0299700000000000],ETH[0.0000000066029366],USD[2.4605672000000000] |
| 07777869 | USD[1.0998541400000000] |
| 07777874 | USD[20.0000000000000000] |
| 07777875 | USD[21.5060577200000000] |
| 07777879 | BTC[0.0004444000000000] |
| 07777885 | SOL[0.0000000016900000],USD[0.4757042760277634] |
| 07777893 | DAI[0.9000000000000000],MATIC[0.5375340000000000],USD[0.0838345400000000] |
| 07777897 | BRZ[5.0000000000000000],BTC[0.0000000200000000],DOGE[14.0475140100000000],NEAR[0.0032337500000000],SHIB[63.0000000000000000],TRX4.0000000000000000],USD[0.0000001111049976],USDT[0.0002216826336479] |
| 07777902 | BTC[0.0042983809356127],SOL[0.0000000043000000],USD[8.8499551739664477],USDT[4.0560593900000000] |
| 07777905 | CUSDT[4.0000000000000000],DOGE[17.1861433100000000],ETH[0.7892060620816433],ETHW[0.0000000020816433],GRT[4.0104197700000000],SHIB[39.0000000000000000],SOL[0.0000000015047257],TRX[17.0747302600000000],USD[0.0000029632472146],USDT[1.0109083649728714] |
| 07777906 | USD[20.0000000000000000] |
| 07777907 | USD[290.0000000000000000] |
| 07777916 | SOL[0.0000000089103708] |
| 07777922 | USD[15.0000000000000000] |
| 07777925 | BTC[0.0000000050000000],SUSHI[0.0319500000000000],USD[0.1469077000000000] |
| 07777926 | DOGE[1.0000000000000000],SOL[3.1879880900000000],USD[0.0000015550161968] |
| 07777927 | AVAX[0.0000000075952226],BAT[2.0145647100000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000072400428],USDT[0.0000000097389472] |
| 07777939 | SOL[76.6549701000000000] |
| 07777940 | BTC[0.0138000000000000],USD[1.0980666400000000] |
| 07777942 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000000021831796] |
| 07777953 | BTC[0.0021096500000000],LTC[0.4414282900000000],SOL[8.1966676451979376],USD[0.0003652999360410] |
| 07777964 | BTC[0.0002278000000000],ETH[0.0000625000000000],ETHW[0.0000625000000000],SOL[0.0022960000000000],USD[0.4121601200000000] |
| 07777972 | NFT [318203314584004402][1],USD[2.3384585692000000] |
| 07777977 | ALGO[33.7763912100000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000083982860],ETHW[0.4974661300000000],USD[0.0000068970607451] |
| 07777984 | USD[23.1551159100000000] |
| 07777988 | USDT[0.0004536935592106] |
| 07777991 | ETH[0.0000000028264309] |
| 07777993 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],MATIC[0.0006100700000000],SHIB[3.0000000000000000],SOL[0.0000001000000000],USD[0.7014863803384152] |
| 07777994 | BTC[0.0210399100000000] |
| 07777997 | BTC[0.0000000093390806],ETH[0.0000000220000000],ETHW[0.0000000084354475],SOL[0.0000000027219129],USD[0.0000002732780841] |
| 07778003 | USD[0.0000440624777796],USDT[0.0000000024472084] |
| 07778010 | BF_POINT[100.0000000000000000],USD[10.6617972000000000] |
| 07778012 | ETH[0.0004264000000000],ETHW[0.0004264020885227],SOL[0.0000000100000000],USD[0.6527281214094770],USDT[0.0000000100359240] |
| 07778015 | USD[20.0000000000000000] |
| 07778021 | BTC[0.1544000000000000],ETH[1.5810000000000000],ETHW[1.5810000000000000],SOL[19.9300000000000000],USD[209.8378010000000000] |
| 07778023 | USD[0.8999241966522674] |
| 07778026 | BTC[1.1610090000000000],ETH[14.0041260000000000],ETHW[0.0004450000000000],SOL[596.2564400000000000],USD[4.1852590690053333],USDT[0.0000000093006512] |
| 07778027 | ETH[0.0000000086949888],ETHW[0.0000000086949688] |
| 07778034 | BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0039829900000000],CUSDT[11.0000000000000000],DOGE[8.0046860000000000],ETH[0.0000216000000000],ETHW[0.5089870500000000],GRT[4.0012744100000000],LINK[11.2215173800000000],MATIC[13.3607939500000000],NEAR[91.4924384700000000],SHIB[21.0000000000000000],SOL[0.4370884000000000],TRX[0.0000002200000000],USD[3980.2725876115568644],USDT[2.0715389300000000] |
| 07778038 | BAT[0.0000000284885505],BTC[0.0023446475157451],DAI[0.0000000006384917],ETHW[0.0000000462319],GRT[0.0000061478093],LINK[0.0000046050000],MKR[0.0000000981189463],PAXG[0.0000000090645520],SOL[0.0000000041103174],USD[0.0000000084392745],USDT[0.0000000001887353] |
| 07778039 | SOL[0.0000000069600000] |
| 07778044 | BTC[0.0000033965000000],USD[0.3204117000000000] |
| 07778048 | USD[0.0000001680523343],USDT[0.0000000031339035] |
| 07778057 | USD[20.0000000000000000] |
| 07778066 | USD[2.0895608000000000] |
| 07778069 | BTC[0.0000957000000000],ETH[0.1188230000000000],ETHW[0.1188230000000000],USD[10.0284698000000000] |
| 07778074 | DOGE[0.0000000099194690],LTC[0.0000000047665209] |
| 07778081 | USD[0.0000000088794068] |
| 07778083 | BRZ[1.0000000000000000],BTC[0.0000000000000000],USD[0.0073751401341896] |
| 07778085 | LINK[0.0195000000000000],USD[1.6354505600000000] |
| 07778089 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[514.5379071000000000],SOL[153.9649200700000000],TRX[1.0000000000000000],USD[31621.9857948470855247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07778094 | ETH[0.00000001000000000],NFT [46323356671999510 1][1],SOL[0.000000032420148],USDT[0.9906029000000000] |
| 07778096 | BTC[0.000000060373935],SOL[-0.000000003395392],USD[0.000030786503761] |
| 07778100 | USD[40.853368700000000] |
| 07778102 | DOGE[1.000000000000000],SHIB[26868.986672360000000],USD[0.000000000003258] |
| 07778111 | AAVE[0.000000073617130],BAT[0.000000001812898],BCH[0.000000074085271],BTC[0.000000028395865],DOGE[0.000000053731376],ETH[0.000000004836741],KSHIB[0.000000048222156],LINK[0.000000087150000],LTC[0.000000087091460],MATIC[0.000000075056273],NFT [309707580863924528][1],NFT [315189047367978661][1],NFT [416973669797266538][1],NFT [430142491229678491][1],NFT [469617045822551040][1],NFT [517182833075943269][1],NFT [556282431600485663][1],SHIB[0.000000010796672],SOL[0.000000042750682],SUSHI[0.000000098575016],TRX[1.000000007983311 5],UNI[0.000000038111423],USD[0.000000898168592],USDT[0.000000058434913] |
| 07778119 | BTC[0.000791810000000],USD[0.010025258576944] |
| 07778126 | USD[2600.000000000000000] |
| 07778130 | BTC[0.052100000000000],SOL[149.753636558000000],USD[0.0022594360562725] |
| 07778131 | CUSDT[1.000000000000000],GRT[0.000018270000000],SHIB[1.000000000000000],USD[0.000000062711002],USDT[0.000000002016891] |
| 07778133 | MATIC[5.000000000000000] |
| 07778138 | USD[0.0024303572573515],USDT[0.0000000167315639] |
| 07778149 | ETH[0.000000092962580],TRX[1.000000000000000] |
| 07778155 | NFT [381579629993037645][1],USD[0.000000005127333],USDT[0.0000003661841360] |
| 07778159 | SOL[170.144161610000000] |
| 07778161 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.103914460000000],ETHW[0.103914460000000],SOL[2.791799980000000],TRX[1.000000000000000],USD[0.0000504756539904] |
| 07778178 | USD[0.000000055989736] |
| 07778180 | BTC[0.000000029224787],ETH[0.000000017600000],ETHW[0.000322917600000],SHIB[1.000000000000000],USD[0.1516482242600204],USDT[0.0000000108187867] |
| 07778181 | USD[0.000000000000000] |
| 07778185 | BTC[0.010233830000000],LINK[8.437686560000000],MATIC[0.000000024605400],NFT [306550563652747958][1],SOL[0.003912135976484 7],USD[0.0000001751214078],USDT[0.0000000035970166] |
| 07778187 | BCH[0.000000015502175 5],BTC[0.000000003060382 6],CUSDT[0.000000044410145],ETH[0.000000004109090 9],ETHW[0.000000062477795],LTC[0.000000014299293],MATIC[0.221838588796806],NEAR[0.000000004232000 0],SOL[0.000000009066019],TRX[0.000000030026506],USD[0.000000034968086],USDT[0.000000049321055] |
| 07778191 | ALGO[994.405007480000000],BRZ[5.024196790000000],BTC[0.015793540000000],CUSDT[18.000000000000000],DOGE[11.023076690000000],ETH[0.000002880000000],ETHW[3.671111443126991 8],GRT[1.000000000000000],LTC[0.000224100000000],MATIC[889.991588420000000],SHIB[14.000000000000000],SOL[0.000000010000000],TRX[8.000000000000000],USD[155.069375945576266] |
| 07778192 | BCH[0.179080210000000],BTC[0.019151180000000],DOGE[570.034890670000000],LTC[1.192179100000000],USD[2156.643149850000000] |
| 07778196 | BTC[0.000001300000000] |
| 07778198 | ETH[0.000000092648079],ETHW[0.000000092648079],SOL[0.000000047000000],USD[40.000225133692281 1] |
| 07778201 | ETH[0.000990000000000],ETHW[0.000999000000000],USD[1.625373300000000] |
| 07778203 | BAT[1.016406370000000],BRZ[4.000000000000000],BTC[0.000001560000000],CUSDT[7.000000870000000],DOGE[7.000886370000000],ETH[0.000002640000000],ETHW[2.890772140000000],LTC[0.055121030000000],SHIB[6.000000000000000],SOL[0.000000054900000],TRX[12.000000000000000],USD[0.0100599218631515] |
| 07778204 | BTC[0.000667602960000],ETH[0.000000002000000],SOL[0.000000009245468],USD[1.799400000000000] |
| 07778207 | BTC[0.023700000000000],USD[1.969727600000000] |
| 07778211 | BTC[0.000307985471562],LTC[0.000000007241622 1],USD[0.0000017324583610] |
| 07778220 | ETH[0.000000204668363],SHIB[0.000000004245866],SOL[0.000000000621611],USD[0.000000106472068 0],USDT[0.0000000030777878] |
| 07778221 | USD[0.593480600000000] |
| 07778222 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.018537000863131 1],ETHW[0.018304440863131 1],LINK[1.132650520000000],TRX[2.000000000000000],USD[0.000007795590882 1],USDT[0.0000128864643324] |
| 07778223 | ETH[0.000000091265164],MATIC[0.000000090709235] |
| 07778225 | BTC[0.000472000000000],ETH[0.000000008660000],LINK[0.002600000000000],SOL[0.000000008360000],USD[0.000000004944243],USDT[0.000000004867072] |
| 07778232 | DOGE[1.000000000000000],ETHW[0.257295540000000],USD[9.042502146 6509383] |
| 07778240 | ETH[0.001000031392252],ETHW[0.001000004058050],SOL[0.000000009183816 5],USD[0.9797079230091240] |
| 07778247 | BTC[0.000000016000000],USD[0.0086288445387184] |
| 07778248 | BAT[2.110236240000000],SOL[0.000001003809024],TRX[2.000000000000000],USD[0.0000005756541667] |
| 07778249 | USD[21.506057720000000] |
| 07778251 | USD[20.000000000000000] |
| 07778255 | BTC[0.000001000000000],SOL[0.000063030000000],USD[0.0000007134072653] |
| 07778261 | BTC[0.350000000000000],SOL[2.448790000000000],USD[50.916411400000000] |
| 07778267 | SOL[4.234319090000000],USD[0.0100011734755088] |
| 07778268 | ETH[0.002500000000000],ETHW[0.002500000000000],USD[0.000000161299630] |
| 07778276 | ETH[0.000000006000000],ETHW[4.000986200000000],LTC[0.006870000000000],USD[0.000000050000000] |
| 07778278 | BTC[0.016291700000000],MATIC[9.650000000000000],USD[5234.765667724070336 0],USDT[48.742728040000000] |
| 07778282 | SOL[0.001021480000000],USD[3.326988136836135],USDT[1.088968390000000] |
| 07778283 | BTC[-0.000019083596 1372],ETH[0.000000002007088],ETHW[0.000000020070088],SOL[0.190000000000000],USD[1.087360871898 0468],USDT[0.0097767455931514] |
| 07778284 | ETHW[0.309290000000000],USD[2.755962126358800 0] |
| 07778289 | SOL[1.411609310000000],USD[0.000000018695248] |
| 07778295 | AAVE[0.000000001325373],AUD[0.000000013618828],BTC[0.000000055127041],DOGE[0.000000051382286],LINK[0.000000005358333],PAXG[0.000000009024658],SHIB[13200.813765180000000],SOL[0.000000043929164],SUSHI[0.000000043845640],TRX[0.000000001276754],USD[0.000000002585583],YFI[0.000000007303827 8] |
| 07778297 | TRX[1.000000000000000],USD[0.004193511772022] |
| 07778299 | USD[20.000000000000000] |
| 07778301 | SOL[0.094866740000000] |
| 07778307 | ETH[0.000895000000000],ETHW[0.000895000000000],USDT[0.4540839000000000] |
| 07778308 | SOL[0.050000000000000] |
| 07778313 | SOL[0.010105960000000],USD[0.0000007335499237] |
| 07778315 | USD[3.923529115000000] |
| 07778320 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0015599162157588],USDT[1.0619422100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07778321 | USD[0.0624382754000000] |
| 07778322 | BCH[6.8587940000000000],BTC[0.0733843398950000],DOGE[0.3370000000000000],ETH[0.0171050000000000],ETHW[0.0171050000000000],LINK[1.6548000000000000],LTC[0.1249900000000000],MATIC[19.8300000000000000],SOL[0.0103800000000000],SUSHI[0.9610000000000000],YFI[0.0000897000000000] |
| 07778327 | BTC[0.0024483000000000],USD[0.0000001542970] |
| 07778328 | SOL[0.0000000080223988] |
| 07778334 | USD[27.0000000000000000] |
| 07778336 | USD[45.1917261285233200] |
| 07778338 | BTC[0.0000058458700000],DOGE[0.6000000000000000],ETH[0.0007190000000000],ETHW[0.0007190000000000],GRT[0.4500000000000000],LINK[0.0240000000000000],MATIC[0.6700000000000000],SOL[0.0055900000000000],SUSHI[0.4600000000000000],UNI[0.0860000000000000],USD[0.0021721000000000] |
| 07778339 | TRX[1.0000000000000000],USD[0.0042023923904648] |
| 07778340 | AVAX[0.0000004000000000],ETH[0.0000000390382277],SOL[5.2014029827780000],USD[9.2342832604108639] |
| 07778348 | BTC[0.0005687126000000],ETHW[0.0009263800000000],USD[0.0201993915217346] |
| 07778353 | USD[109.9362123800000000] |
| 07778357 | AVAX[0.0000000065127654],BAT[5.0818412405000000],BCH[0.0000000665000000],BRZ[21.0403901900000000],BTC[0.0000000020469771],CUSDT[83.8916902900000000],DOGE[7.0000000096296948],ETH[0.0000000021030618],ETHW[0.0000000081399319],GRT[7.0294566446000000],LINK[1.0012244578275655],LTC[0.0000000009000000],MATIC[0.0000000016762324],SHIB[2.0000000000000000],SUSHI[0.0000000103933887],SUSHI[0.0000000675622341],TRX[57.2047353000000000],UNI[0.0000000330000000],USD[0.0000001337106841,USDT[0.0000000753388] |
| 07778358 | TRX[0.0000010000000000] |
| 07778359 | LINK[3.2688045700000000],MATIC[19.9978477600000000],USD[0.0000000135719157] |
| 07778360 | CUSDT[11.0000000000000000],DOGE[2.0000000000000000],LINK[15.0674663900000000],SOL[3.2973918900000000],TRX[1.0000000000000000],USD[0.0000000330827556] |
| 07778372 | USD[0.0080620120000000] |
| 07778378 | SOL[0.0000000071985422],USD[0.0000011937156476] |
| 07778379 | ETHW[22.0292628600000000],SOL[0.0000001000000000] |
| 07778384 | BTC[0.0000000066221250],NFT[33128641460650312B][1],USD[0.0000000657625352] |
| 07778394 | TRX[0.0000070000000000] |
| 07778399 | AAVE[0.0154451500000000],BTC[0.0000134373000000],LINK[0.0849600000000000],MATIC[4.6320000000000000],SUSHI[0.0350000000000000],UNI[0.0092000000000000],USD[0.0000000148460138],USDT[303.4041089370615522] |
| 07778401 | USD[0.0085645169368711],USDT[0.0000000085964624] |
| 07778404 | TRX[0.0000010000000000],USD[0.6085555400000000],USDT[0.0000000012985282] |
| 07778407 | CUSDT[3.0000000000000000],NFT [371787281434693006][1],USD[0.0003830073317670] |
| 07778408 | ETH[0.0000000928894001],ETHW[0.0000000928894001],SOL[0.0007648277893255],USD[0.0000001877551],USDT[0.0002917564733884] |
| 07778411 | BTC[0.0000000704586666],SOL[0.0000000129804672],USD[0.0002759425253013],USDT[0.0000000055005532] |
| 07778412 | NFT [370603894411820360][1],SOL[0.1862546200000000],USD[1511.0173887855942725],USDT[0.0000000020676788] |
| 07778415 | BTC[0.0000000033566470],ETH[0.0000000065011185],GRT[23.1699065800000000],PAXG[0.0050000000000000],TRX[0.0582400077189984],USD[0.0000000074137727],USDT[0.0000000101423457] |
| 07778417 | USD[20.0000000000000000] |
| 07778421 | USD[0.4495912000000000] |
| 07778426 | NFT [388756379347019640][1],USD[0.0000003034482783] |
| 07778427 | USD[20.0000000000000000] |
| 07778429 | USD[0.5193831600000000] |
| 07778435 | USD[20.0000000000000000] |
| 07778437 | AVAX[0.0000961800000000],BRZ[1.0000000000000000],BTC[0.0000002500000000],CUSDT[44.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000032600000000],ETHW[0.1773978199148850],SHIB[42.0000000000000000],SOL[0.0000600300000000],TRX[14.0000000000000000],USD[129.6530733250256204],USDT[0.0000000004500 2936] |
| 07778441 | BAT[2.0865124600000000],BRZ[6.5024508500000000],BTC[0.0131595600000000],CUSDT[65.0025407000000000],ETHW[0.0100528700000000],GRT[817.4207056000000000],LTC[2.2835418800000000],SOL[2.5253888900000000],TRX[12.0317396600000000],USD[25.3455324366638166],YFI[0.0195257700000000] |
| 07778442 | SOL[11.1479290800000000],USD[0.0000009845587116] |
| 07778444 | ETH[0.0000000004348380],SOL[0.0000000023757429] |
| 07778447 | BTC[0.0000000049869130],USD[0.6845455602684443],USDT[0.0073048032660604] |
| 07778450 | ETH[0.0001214800000000],ETHW[10.3322050900000000],GRT[2.0349206100000000],USD[0.0003719220719510] |
| 07778454 | LINK[0.0000001000000000],SOL[0.0000000070853500],USD[1.4154488686249662] |
| 07778460 | ALGO[0.0054518300000000],AVAX[0.0643764000000000],BTC[0.0005760000000000],DOGE[0.2640800500000000],ETH[0.0007259800000000],ETHW[0.0068634000000000],LINK[0.0447469300000000],LTC[0.0021877100000000],MATIC[0.2066617500000000],MKR[0.0009835800000000],SHIB[1.0000000000000000],SOL[0.0091611259446847],USD[0.0616343669022558],USDT[0.0030688000000000] |
| 07778461 | ETH[0.0000001000000000],ETHW[0.0000000988132340],USD[0.0043584296210785] |
| 07778466 | ETH[0.2657340000000000],ETHW[0.2657340000000000],SHIB[2597400.0000000000000000],SOL[11.9593200000000000],USD[0.6000000023880534],USDT[0.4737730600000000] |
| 07778468 | CUSDT[2.0000000000000000],SOL[0.0715440000000000],USD[0.0000001409584864] |
| 07778469 | BCH[0.3172685300000000],CUSDT[7.0000000000000000],DOGE[814.7606559700000000],ETH[0.0617934600000000],ETHW[0.0610273800000000],GRT[259.9854334000000000],SOL[9.1507703200000000],SUSHI[9.3152150800000000],TRX[1561.4160198800000000],UNI[4.1711035000000000],USD[0.0000000048437505],YFI[0.0068615000000000] |
| 07778471 | USD[0.0000001698250056],USDT[0.0000000026914276] |
| 07778478 | NFT [338677936209886902][1],NFT [346464512099720077][1],NFT [510946282828114650][1],NFT [534280858983461258][1],USD[0.0100000000000000] |
| 07778486 | ETH[0.0001356600000000],ETHW[0.0001356600000000] |
| 07778487 | BTC[0.0015000000000000],GRT[25.0000000000000000],SUSHI[4.9950000000000000],USD[15.9789271369834000],USDT[24.9750000000000000] |
| 07778489 | AAVE[1.2137140900000000],BF_POINT[100.0000000000000000],DOGE[1.0000000000000000],LINK[17.0117031900000000],SOL[3.1771332000000000],UNI[11.3569411000000000],USD[4300.1421732966741485] |
| 07778490 | CUSDT[2.0000000000000000],USD[0.0049282524846290] |
| 07778491 | BTC[0.0000004285644922],USD[0.0000935116925739] |
| 07778492 | KSHIB[438.5074434400000000],USD[11.4487645801048728] |
| 07778494 | TRX[0.0000010000000000],USD[0.0086277600000000] |
| 07778496 | USD[20.0000000000000000] |
| 07778499 | NFT [466401890937991049][1],SOL[0.0000000200000000] |
| 07778506 | DOGE[2.0000000000000000],USD[0.0001892111180159] |
| 07778507 | BAT[1.0000000000000000],BRZ[2.0000000000000000],GRT[1.0000000000000000],USD[0.0081099924120175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07778519 | USD[20.0000000000000000] |
| 07778521 | NFT (33743392962262039)[1],USD[15.9512713368756446] |
| 07778534 | USD[0.1246431098900000] |
| 07778536 | AAVE[6.8314607100000000],BAT[1.0108133100000000],BRZ[6.3166278200000000],BTC[0.3789979500000000],CUSDT[82.0246772300000000],DOGE[759.0741882700000000],ETH[5.2347729300000000],ETHW[5.2329278400000000],GRT[2.0158740000000000],LINK[23.8368179500000000],SHIB[8038248.4088319900000000],SOL[11.6624384 900000000],SUSHI[209.4444992300000000],TRX[22.2419251500000000],UNI[87.9829976300000000],USD[0.0068067373697109],USDT[0.0000642000000000] |
| 07778537 | USD[0.0001124000000000],USD[530.6993105237665879] |
| 07778550 | BTC[0.0084281700000000],CUSDT[1.0000000000000000],ETH[0.2283858500000000],ETHW[0.2281837200000000],NFT (45665370914648699)[1],SHIB[21.0000000000000000],TRX[3.0000000000000000],USD[0.0004669325377664] |
| 07778551 | USD[3.3757304000000000] |
| 07778563 | ALGO[798.8772132200000000],BAT[1.0000000000000000],USD[0.0000000046354198] |
| 07778567 | USD[20.0000000000000000] |
| 07778568 | USDT[1.0000000000000000] |
| 07778571 | BF_POINT[300.0000000000000000],ETH[0.0000001000000000],SHIB[1.0000000000000000],USD[2964.0932552677150881] |
| 07778573 | BTC[0.0000000022547760],ETH[0.0050820000000000],ETHW[0.0050820000000000],USD[0.0000001158809905],USDT[62.7730590684607295] |
| 07778575 | USD[3.1004080000000000] |
| 07778581 | SOL[0.0000000043603088],USD[0.0000069726531072] |
| 07778582 | USD[0.2854656000000000] |
| 07778587 | SOL[0.0000000025469416] |
| 07778591 | CUSDT[7.0000000000000000],USD[0.0001855217291510],USDT[0.0000000092340767] |
| 07778595 | USD[20.0000000000000000] |
| 07778599 | ETH[0.0000000077740467],ETHW[0.0000000525615161],SOL[0.0000000062806934],USD[0.0000023195593 63],USDT[0.0000001683308654] |
| 07778601 | CUSDT[15.0000000000000000],DOGE[2136.7026887455078630],ETH[0.0000000066021571],GRT[2.0510512800000000],NFT (48691165004292256)[1],PAXG[0.0000000071384483],SHIB[890995.1511629000000000],SOL[2.7652579393580000],SUSHI[0.0000000022994050],TRX[6.0000000000000000],UNE[36.0600340212804586],USD[0.0000005363188152],USDT[0.0000131429518025] |
| 07778608 | USD[1.8208828000000000] |
| 07778619 | USD[20.0000000000000000] |
| 07778620 | BRZ[1.0000000000000000],ETH[0.0000018400000000],ETHW[0.0000018399763133],SHIB[1.0000000000000000],SOL[0.0658358100000000],USD[90.7173111876000000],USDT[0.0000001398653338] |
| 07778622 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[31.0000000000000000],DOGE[9.4722428900000000],SOL[0.0000000095083555],TRX[4.0000000000000000],USD[0.0001144434909886] |
| 07778628 | SUSHI[1.5000000000000000],USD[0.9603950000000000] |
| 07778631 | USD[21.5060577200000000] |
| 07778637 | USD[0.0089891700000000] |
| 07778639 | SOL[0.0033949838200000] |
| 07778654 | SOL[0.0044763803000000],UNI[0.0133250000000000],USD[9870.8861400562500000] |
| 07778660 | ETH[0.0197140100000000],ETHW[0.0197140100000000],USD[50.0000152175093487] |
| 07778670 | BCH[0.0000000037306507],DOGE[0.2002012200000000],SOL[0.0000000047757500],TRX[1.0000000000000000],USD[0.0074020236587742],USDT[0.0000000035017300] |
| 07778675 | BTC[0.0018981950000000],ETH[0.0119860000000000],ETHW[0.0119860000000000],USD[155.1150000000000000] |
| 07778676 | BF_POINT[300.0000000000000000],USD[297.6086353817817675],USDT[0.0000000042035101] |
| 07778677 | NFT (34995815917554379)[1],USD[2.0000000000000000] |
| 07778679 | USD[0.9057079555000000],USDT[0.0000000011387241] |
| 07778687 | DOGE[0.0000000021585203],USD[2.6545520363060566] |
| 07778695 | USD[0.0000877468588051] |
| 07778696 | TRX[250.0369370000000000],USD[0.0000016420695361] |
| 07778704 | DAI[0.0011240772472376],DOGE[0.0000000025000000],SOL[12.3128500400000000],TRX[1.0000000000000000] |
| 07778707 | BTC[0.0000000004410096],DOGE[1.0108792900000000],GRT[1.0000000000000000],SHIB[14.0000000000000000],TRX[5.0000000000000000],USD[453.5923291036812162] |
| 07778712 | USD[20.0000000000000000] |
| 07778714 | USD[21.5060577200000000] |
| 07778725 | USD[21.5060577200000000] |
| 07778729 | AVAX[0.0000000004900264],ETH[0.0000000119776082],ETHW[0.0000000094593753],SOL[0.0000000059661272],TRX[0.0000010000000000],USD[0.0000000877744440],USDT[0.0000062787547898] |
| 07778733 | BAT[3.1136621000000000],BRZ[3.0000000000000000],BTC[0.0000000056340140],CUSDT[5.0000000000000000],DOGE[10.0226740300000000],SHIB[7.0000000000000000],SOL[0.0014472241597226],TRX[16.4838327100000000],USD[0.0091547923735595],USDT[2.1190300900000000] |
| 07778750 | USD[10.0000000000000000] |
| 07778752 | SOL[0.0000000026226059] |
| 07778753 | USD[5.4967103500000000] |
| 07778759 | USD[0.0000011038013627] |
| 07778762 | DOGE[0.9996955100000000],TRX[0.5083898100000000],USDT[0.0094282100000000] |
| 07778766 | ALGO[0.9020000000000000],AVAX[0.4733799000000000],BAT[0.9240000000000000],BCH[0.0009200067159680],BRZ[0.9490000000000000],BTC[0.0000993022769594],CUSDT[0.3200000000000000],DOGE[0.0000005236094 2],ETH[0.0009940036179277],ETHW[0.9523096198759136],GRT[0.7980000000000000],LINK[0.0977000000000000],LTC[0.0097900098096992],MATIC[0.9550000064695816],MKR[0.0009020000000000],NEAR[0.0895000000000000],SHIB[2.0000000000000000],SOL[0.0000000065356277],UNI[0.0974000000000000],USD[152.4396720625551834] |
| 07778784 | SOL[0.0000404500000000],NFT (39099604463379370)[1],NFT (41900690309423234 5)[1],SOL[0.0066290000000000],USD[0.0000000075000000] |
| 07778799 | DOGE[2.0000000000000000],USD[0.0000242183222928] |
| 07778805 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],TRX[2.0000000000000000],USD[0.0000285986703324],USDT[0.0000000077672000] |
| 07778811 | USD[20.0000000000000000] |
| 07778828 | DOGE[56.1896415300000000] |
| 07778825 | USD[0.0000000115911168] |
| 07778871 | USD[0.0092026000000000] |
| 07778883 | USD[100.0000000000000000] |
| 07778884 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07778887 | BTC[0.000090100000000000],ETH[0.000433000000000000],ETHW[0.000433000000000000],SOL[0.0040000000000000],USD[7747.7058012000000000] |
| 07778916 | ETH[0.251774710209548000],ETHW[0.251581510209548000],USDT[1.080924820000000000] |
| 07778928 | USD[20.0000000000000000] |
| 07778933 | SOL[0.000000091691535],USD[0.0027557651511920] |
| 07778937 | DOGE[1.000000000000000000],GRT[1.003677910000000000],TRX[1.000000000000000000],USD[0.000000047235382],USDT[0.000000097681332] |
| 07778952 | USD[0.5358982635613684] |
| 07778954 | USD[20.0000000000000000] |
| 07778964 | NFT[4049337587542117825[1],NFT[4068682047127309318][1],SHIB[500000.000000000000000],USD[0.7465826000000000] |
| 07778997 | BTC[0.009000000000000000],ETH[0.012987000000000000],ETHW[0.012987000000000000],SOL[3.380000000000000000],USD[4.6105710000000000] |
| 07779008 | SOL[0.000357700000000],USD[0.0081898391302134] |
| 07779018 | BRZ[3.000000000000000000],BTC[0.000000004705039],CUSDT[1.000000000000000],ETH[0.000092750000000000],GRT[2.000892750000000000],SHIB[3.000000000000000000],SOL[0.003069477817297],TRX[9.000000000000000000],USD[0.000001023219012],USDT[0.000001053490369] |
| 07779028 | BTC[0.000085553480000],ETH[0.000500000000000000],ETHW[0.000500000000000000],USD[2.5297637000000000] |
| 07779043 | USD[20.0000000000000000] |
| 07779046 | BTC[0.000000040192866],MATIC[0.000000100000000],USD[0.000000042310375],USDT[0.0000004804414] |
| 07779048 | BTC[0.001980040000000000],CUSDT[1.000000000000000000],USD[0.0040403059080848] |
| 07779063 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],NFT[4410757208137877719][1],NFT[5019457288695726622][1],SOL[0.0902764700000000],USD[0.1472701672963922] |
| 07779065 | LTC[0.000000060344000],SOL[0.000000000991824492],USD[0.000278316619460],USDT[0.0020409820055510] |
| 07779080 | AUD[3.346331560452855],BCH[0.0027341000000000],USD[0.0002849390835548] |
| 07779089 | DOGE[0.000000003175782],SHIB[3019411.22376348369692254],SOL[0.000000003078046],SUSHI[0.000000006730653] |
| 07779092 | AVAX[0.999000000000000000],ETH[0.011988000000000000],USD[65.1885000000000000] |
| 07779093 | TRX[6.000000000000000000] |
| 07779114 | USD[0.0000000088074427] |
| 07779132 | BTC[0.000000044273616],SHIB[1.000000000000000000],SOL[0.0000000094653060],USD[0.8558493339399248] |
| 07779136 | GRT[21.1763779167000000],SOL[0.0663511800000000],USD[0.0000018768287570] |
| 07779142 | USD[20.0000000000000000] |
| 07779144 | USD[0.0050312354786368] |
| 07779171 | USDT[0.1585880000000000] |
| 07779174 | USD[0.0000000087184000] |
| 07779180 | DOGE[18399.241999260000000],SOL[83.3135365600000000] |
| 07779182 | BAT[0.0012753900000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],GRT[0.4089342800000000],SHIB[4.000000000000000000],SOL[0.0004163900000000],TRX[163.7371025000000000],USD[0.0000001316620090] |
| 07779187 | USDT[0.8500764000000000] |
| 07779189 | BTC[0.000000002829200],MATIC[0.0000000023395584] |
| 07779190 | BTC[0.0000112201800000] |
| 07779199 | SOL[1.098900000000000000],USD[2.000000000000000] |
| 07779201 | BCH[0.0018750000000000],LTC[0.009580000000000000],UNI[0.0901000000000000] |
| 07779218 | BRZ[1.000000000000000000],USD[0.000000851508826] |
| 07779221 | BTC[0.543621630000000000],ETH[0.000005660000000000],ETHW[0.000005660000000000],SOL[0.108881670000000000],USD[0.0040099576145854] |
| 07779226 | BTC[0.000000050000000],DOGE[1.000000000000000000],TRX[1.0023200000000000],USD[16.2566820375679824],USDT[0.000000100261721] |
| 07779230 | USD[0.9003269700000000],USDT[0.000000101581789] |
| 07779233 | AAVE[0.000000004379490],BAT[0.000000074645248],BTC[0.001216233688292],CUSDT[9.079717160000000],ETH[0.000000064979703],GRT[0.000000030193916],KSHIB[0.000000075024544],LINK[0.000000007452460],LTC[0.061867470000000],MATIC[0.000000088000576],UNI[0.000000007146750],USD[0.0174151575570856],USDT[1.3381328217416913] |
| 07779234 | BTC[0.000000073200000],NFT[3652698110530297591[1],USD[1.2472720128247720] |
| 07779235 | TRX[0.0000180000000000] |
| 07779245 | BTC[0.000000002000000],USD[0.0063250938283731],USDT[0.000000080360270] |
| 07779247 | SOL[7.273720000000000000],USD[2.5512106000000000] |
| 07779271 | USDT[0.9185802000000000] |
| 07779272 | BF_POINT[1600.000000000000000],USD[20.000000000000000] |
| 07779274 | USD[0.000000138338659] |
| 07779277 | USD[0.000000025402280],USDT[0.0000000040340822] |
| 07779285 | ETHW[6.112267260000000],NFT[3213357504347423351][1],NFT[3225141885585833568][1],NFT[3629753721580211111][1],NFT[4006914740022240147][1],NFT[4380785058557169591[1],NFT[4508098872762209971[1],NFT[4889760858529317681[1],NFT[4914377879560620541[1],NFT[5746336809138127771[1],TRX[1.000000000000000000],USD[0.9212965504321980] |
| 07779287 | BTC[0.005064270000000000],TRX[0.000192000000000000],USD[43.966414674000000],USDT[58.2266593300000000] |
| 07779292 | USD[0.000000282547620] |
| 07779310 | BAT[1.0026427100000000],BF_POINT[700.000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[7.028967080000000],ETH[0.000018880000000],ETHW[2.066405510000000],NFT[5337390634256852111[1],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000008169005] |
| 07779317 | USD[20.0000000000000000] |
| 07779324 | CUSDT[2.000000000000000000],ETHW[17.564684420000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.0549106340236312] |
| 07779333 | CUSDT[502.1144299000000000],DOGE[50.7525324200000000],TRX[114.1575101000000000],USD[32.8790651810796750] |
| 07779335 | AAVE[0.000000055348024],ETHW[2.120836150000000],SOL[0.000000006000000],USD[0.7862562698769973] |
| 07779371 | BRZ[1.000000000000000000],BTC[0.000009500000000],SHIB[1.000000000000000000],SOL[0.000009030000000],USD[0.000001307918514] |
| 07779379 | BTC[0.004590390184260000],CUSDT[1.000000000000000],ETH[0.360291471144000],ETHW[0.360140136691766],TRX[1.000000000000000000] |
| 07779381 | BAT[0.0002159000000000],CUSDT[12.000000000000000000],DOGE[4.000000000000000000],MATIC[0.0003170500000000],USD[0.0079822935659826] |
| 07779390 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07779409 | ETH[0.000000079696980],ETHW[0.000000079696980],SOL[0.0000000070000000] |
| 07779443 | BTC[0.000000085412094],SOL[0.0000000090984254],USD[0.000000087743429],USDT[0.000000045757618] |
| 07779447 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],USD[0.0080455697219521] |
| 07779458 | USD[0.6091419736633226] |
| 07779466 | USD[0.0000883309331323] |
| 07779474 | USD[0.0000001329060649] |
| 07779481 | USD[20.0000000000000000] |
| 07779483 | USDT[3.5492680000000000] |
| 07779487 | NFT (450873127690206383)[1],NFT (572767329530001656)[1],USD[0.0000045777750384],USDT[0.0000000077072525] |
| 07779493 | DOGE[0.0000000074217132],MATIC[0.0000000030000000],USD[0.0000000020723006] |
| 07779502 | ETH[0.0000003900000000],ETHW[0.0000003900000000],SHIB[2.0000000000000000],USDT[0.3818199737006726] |
| 07779503 | CUSDT[3.0000000000000000],USD[0.0044967588456374] |
| 07779525 | AVAX[0.0000000084400000],BAT[1.0000000000000000],BCH[0.0000000044912142],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000051462108],MATIC[0.0458126081060000],PAXG[0.0000000033730000],SHIB[5.0000000000000000],TRX[5.0000000000000000],USDT[2.0651833055788510] |
| 07779533 | BTC[0.0000000028505000],MATIC[0.0000000084125000],SOL[0.0000000000495210],USD[0.0446889801753781] |
| 07779536 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[10700.6329457494828289] |
| 07779538 | USD[0.0000017873004872] |
| 07779548 | DOGE[2892.4016564900000000],MATIC[126.1173869800000000],SHIB[6456127.8823334900000000],TRX[3.0000000000000000],USD[355.5700000015419515] |
| 07779554 | LTC[0.4890736000000000] |
| 07779558 | AVAX[0.0404299350000000],ETH[0.0000303983442000],ETHW[0.0000303983442000],USD[0.0003019706216880] |
| 07779561 | TRY[0.0000000056477884],USD[0.0000000340383409] |
| 07779574 | SOL[0.0000000110552512],USD[0.0000132578129153],USDT[0.0000000065967098] |
| 07779578 | USD[20.0000000000000000] |
| 07779579 | USD[0.0009132400000000] |
| 07779580 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[139.2455035139805518] |
| 07779585 | USD[0.1315867000000000] |
| 07779589 | BTC[0.0000000067175000],ETH[0.0000000095275450],NFT (389126321821688923)[1],USD[0.0000007407161245],USDT[0.0000083072597515] |
| 07779604 | CUSDT[1.0000000000000000],GRT[241.1866107900000000],USD[0.0000000052971250] |
| 07779617 | BF_POINT[300.0000000000000000],BTC[0.0000000029978440],ETHW[0.0000000005212882],SOL[0.0000000100000000],USD[0.0629926831999772] |
| 07779620 | ETH[0.0000000607563390],SOL[0.0000000072524405],USD[0.2918110004332631] |
| 07779622 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[832006.7029744400000000],TRX[2.0000000000000000],USD[0.0005089652679561] |
| 07779626 | BTC[0.0000269500000000],USD[1.5925081000000000] |
| 07779627 | USD[20.0000000000000000] |
| 07779634 | BTC[0.1047631606481676],ETH[1.5494329671526084],ETHW[0.9245742562317092],SOL[0.0000000124105443],USD[0.0000079206446475] |
| 07779635 | ETHW[3.2547400000000000],USD[0.7373286096786400],USDT[4.2086155000000000] |
| 07779638 | USD[20.0000000000000000] |
| 07779657 | LINK[0.0638000000000000],USD[0.0071543680000000] |
| 07779661 | BTC[0.0053002400000000],USD[0.0000000058176840],USDT[0.0002183624700024] |
| 07779664 | USD[20.0000000000000000] |
| 07779680 | USD[8.0480000000000000] |
| 07779683 | ETH[2.3623943300000000],ETHW[2.3614021100000000],MATIC[862.1001789100000000],SOL[12.2718083100000000] |
| 07779685 | USD[0.0096247343368038] |
| 07779703 | USD[0.0000628382357488],USDT[0.0003819194775512] |
| 07779711 | USD[0.0001616000000000],USD[0.0002238129556688] |
| 07779713 | DOGE[0.0000000048727294],SOL[0.0040000047735833],USDT[0.0000001431473513] |
| 07779727 | BTC[0.1038969600000000],CUSDT[5.0000000000000000],DOGE[560.2496163100000000],LINK[33.9050792000000000],MATIC[507.6543043100000000],NFT (323207411131921958)[1],NFT (431213085103612907)[1],NFT (457866473416068420)[1],NFT (544793373384655466)[1],SOL[0.0223847000000000],USD[962.0428448401472204] |
| 07779731 | AAVE[7.3607075000000000],AVAX[2.1934100000000000],BAT[65.7820500000000000],BCH[0.0002694400000000],BTC[2.6379085683954875],ETH[1.8786608800000000],ETHW[0.3187608050000000],GRT[56.3115000000000000],LINK[0.1410710000000000],MATIC[813.1618500000000000],MKR[0.0791138000000000],SOL[3.1490640500000000],SUSHI[7.8940500000000000],USD[11348.8245770865000000],YFI[0.0004478600000000] |
| 07779732 | BRZ[1.0000000000000000],USD[0.0007965220555818] |
| 07779739 | USD[0.0096304000000000] |
| 07779743 | ETHW[1.2490000000000000],USD[0.0055594200000000] |
| 07779752 | ETHW[0.0300000000000000],USD[0.6165851000000000] |
| 07779756 | SOL[0.0000000072831250],USD[0.0000011158542044] |
| 07779759 | CUSDT[1.0000000000000000],USD[0.1283584881268732] |
| 07779766 | TRX[0.0000020000000000] |
| 07779767 | CUSDT[3.0000000000000000],DOGE[881.3981730200000000],ETH[0.0069210900000000],ETHW[0.0068390100000000],TRX[3.0000000000000000],USD[0.0036851296003925] |
| 07779772 | USD[20.0000000000000000] |
| 07779773 | BTC[0.0965195309564560],DOGE[2.0000000000000000],MKR[0.0000000020000000] |
| 07779785 | BAT[1.0000000000000000],USD[0.0000018264475209] |
| 07779788 | BTC[0.0000482864600000],ETH[0.0003389800000000],ETHW[0.0003389800000000],USD[2.6544237306064234] |
| 07779790 | USD[20.0000000000000000] |
| 07779791 | BTC[0.0000000073575000],ETH[0.0003000000000000],ETHW[0.0003000000000000],PAXG[0.0000375900000000],SOL[0.0091805700000000],UNI[0.0219509000000000],USD[7.6115001320000000],USDT[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07779798 | ETH[0.000000004000000] |
| 07779800 | BTC[0.0075376200000000],GRT[899.10000000000000],LTC[24.0690031700000000],USD[1747.5436743277647595] |
| 07779802 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07779803 | BRZ[1411.9618128600000000],CUSDT[1.0000000000000000],GRT[313.0655647800000000],TRX[1.0000000000000000],USD[0.0000000667763311] |
| 07779812 | NFT[493870760078466341][1],SOL[0.0000000040000000],USD[0.0081556785843432] |
| 07779836 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[11.0000000000000000],TRX[5.0000000000000000],USD[0.0001748449310549] |
| 07779837 | DOGE[8.0000000000000000],ETHW[0.2362307800000000],SOL[3.5696782300000000],TRX[7.0000000000000000],USD[0.0000000008592492] |
| 07779850 | ETHW[0.0004330000000000],USD[1988.5306740344508054] |
| 07779854 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[9.0579124800000000],ETH[0.0000011400000000],GRT[1.0000000000000000],SHIB[27.0000000000000000],SOL[0.0003210600000000],TRX[6.0000000000000000],USD[1.3777763511695104],USDT[0.0284810319494750] |
| 07779882 | BTC[0.0000000050000000],USD[4.4000000000000000],USDT[4.8500000000000000] |
| 07779885 | CUSDT[1.0000000000000000],GRT[7.0973974100000000],TRX[1.0000000000000000],USD[0.0000000101152181],USDT[0.0000000039646420] |
| 07779892 | USD[0.0000479218577623] |
| 07779893 | USD[0.0008736000000000],USDT[97.0228800000000000] |
| 07779900 | USD[20.0000000000000000] |
| 07779907 | SOL[0.0000000063928654],USD[0.0212651742835734] |
| 07779910 | BAT[4.1081386700000000],BTC[0.0000042334489701],CUSDT[25.0000000000000000],DOGE[1.0129442600000000],GRT[2.0030369300000000],SHIB[53916.5060032900000000],SOL[0.0000000060720644],TRX[22.7518213700000000],USD[180.9811421950986160],USDT[0.0000000054775520] |
| 07779929 | ETH[0.0000001000000000],SOL[0.3415086949229785] |
| 07779934 | ETH[0.1553760000000000],ETHW[0.1553760000000000],USD[1896.3740065000000000] |
| 07779936 | BTC[0.0202859050000000],USD[0.0018861272977775] |
| 07779940 | USD[0.0000000062482216],USDT[0.0000000096639526] |
| 07779943 | BTC[0.0092907000000000],ETH[0.0359640000000000],ETHW[0.0359640000000000],USD[83.9106000000000000] |
| 07779947 | BF_POINT[800.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000015151417],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETHW[5.1161941000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[33332.0398572627550361],USDT[0.0000000155449375] |
| 07779949 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0090290677881322] |
| 07779966 | CUSDT[1.0000000000000000],SOL[1.8820166900000000],USD[0.0118277363995919] |
| 07779970 | BCH[0.0108110800000000],BTC[0.0019290400000000],LTC[0.0526980200000000],MKR[0.0041873800000000] |
| 07779975 | BTC[0.0002000000000000],USD[0.9809147600000000] |
| 07779980 | USD[21.5060577200000000] |
| 07779987 | SOL[294.9048000000000000],USD[0.9767100440400000] |
| 07779988 | USD[0.0000000036307572],USD[0.0000000000000000] |
| 07779991 | SOL[2.8774666600000000],USD[137.4351486611755250] |
| 07780003 | BTC[0.0000521200000000],ETHW[1.0337771200000000],LTC[0.0000000065808300],PAXG[0.0000000100000000],SHIB[2.0000000000000000],SUSHI[0.0012867700000000],USD[5.6298073532684724] |
| 07780004 | BTC[0.0000000092854490],ETH[-0.0000000013118880],NFT[310357189322518947][1],SOL[0.0000000089672186],USD[0.0002096533995671],USDT[0.0000014497129789] |
| 07780025 | USD[0.0000000030826427] |
| 07780027 | CUSDT[1.0000000000000000],TRX[821.7264707400000000],USD[0.0000000001654078] |
| 07780031 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2987223800000000],ETHW[0.2985258200000000],SOL[5.8444467600000000],TRX[2.0000000000000000],USD[0.4979669664428771] |
| 07780032 | USD[368.9341540000000000] |
| 07780039 | USD[20.0000000000000000] |
| 07780051 | BF_POINT[200.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SOL[0.4237884200000000],USD[0.0000009671209923] |
| 07780053 | SOL[631.1447046800000000] |
| 07780070 | BTC[0.0000000027000000],USD[3.8166795810000000] |
| 07780071 | BTC[0.0000000200000000] |
| 07780075 | AVAX[2.3000000000000000],ETH[0.0078357291044550],ETHW[-0.0021046859227350],SOL[0.3526788502000000],USD[1449.4603036506842968] |
| 07780077 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07780078 | USD[1.3264000000000000] |
| 07780079 | MATIC[0.0000000100000000],USD[0.0001539856710963] |
| 07780084 | DOGE[1.0000000000000000],SOL[3.9767383200000000],USD[0.0100013801692476] |
| 07780088 | BF_POINT[300.0000000000000000] |
| 07780090 | ETH[0.1230000000000000],ETHW[0.1230000000000000],NFT[328803541845716898][1],USD[26.6804251664529840] |
| 07780093 | BTC[0.0263606118981232],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETH[1.2113998052080000],ETHW[1.2108910452080000],SHIB[2.0000000000000000],SOL[0.0000000070250730],TRX[1.0000000000000000],USD[0.0009082892343821] |
| 07780094 | ETH[0.0380000000000000],ETHW[0.0380000000000000],USDT[1.9046208900000000] |
| 07780097 | USDT[0.0000000044000000] |
| 07780098 | ETH[0.0000000072707256],LTC[0.0591649340000000],SOL[0.0000000100000000],USD[1.0000000906319808] |
| 07780101 | USD[21.5060577200000000] |
| 07780102 | USD[21.5060577200000000] |
| 07780103 | USD[20.0000000000000000] |
| 07780107 | USD[8.4119798000000000] |
| 07780125 | USD[0.0000000050000000],NFT[354997828053533080][1],USD[5002.2766114800000000] |
| 07780127 | AVAX[0.0312307500000000],BTC[0.0000000042006260],CUSDT[1.0000000000000000],DOGE[0.0000000047909486],GRT[0.0000022583781250],LINK[0.0305282877781040],SHIB[26.8270271893701158],SUSHI[0.0000000042568025],TRX[1.0000000054072302],USD[0.0046015209351990] |
| 07780128 | USD[0.0004653760827146] |
| 07780130 | USD[0.0000067331624625] |
| 07780148 | USD[0.6830998000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07780151 | CUSDT[3.000000000000000000],SHIB[92397.539288690000000000],TRX[1.000000000000000000],USD[0.001191580315400002],USDT[0.000000098323746] |
| 07780152 | ETH[0.001880880000000000],ETHW[0.0018808842970670] |
| 07780160 | KSHIB[1430.000000000000000000],SHIB[1403702.282881130094896],USD[0.000000140799678],USDT[0.000017648523720] |
| 07780161 | USD[0.544793833160000] |
| 07780163 | AVAX[7.293430000000000000],BTC[0.076782190000000000],ETH[2.000000000000000000],ETHW[2.000000000000000000],GRT[3374.959800000000000000],NEAR[86.422150000000000000],SOL[29.643297000000000000],USD[4297.365890153973957],USDT[1.423112130000000000] |
| 07780166 | USD[7520.432524946705987],USDT[0.000000890258597] |
| 07780170 | ETH[0.000000002381360000] |
| 07780177 | BTC[0.000000095360000],NFT (391193434829773143)[1],USD[0.000000125261543] |
| 07780182 | BTC[0.000000000],ETHW[0.026000000000000000],USD[0.005823059184060000],USDT[4168.049281110000000000] |
| 07780192 | DOGE[1.000000000000000000],ETH[0.043070150000000000],ETHW[0.043070150000000000],USD[0.000034826734687000] |
| 07780204 | BTC[0.000251370000000000],ETHW[0.000251370000000000],USD[0.000011138833444460] |
| 07780205 | USDT[0.000000004942057000] |
| 07780209 | ETH[0.126219630000000000],ETHW[0.126219630000000000],USD[0.000038346154280400] |
| 07780214 | BAT[6.000000000000000000],DOGE[20.000000000000000000],USD[0.300059764000000000] |
| 07780219 | BRZ[4.000000000000000000],CUSDT[4.000000000000000000],ETH[0.250539140000000000],ETHW[0.250346780000000000],SOL[13.442949390000000000],TRX[1.000000000000000000],USD[0.000006279846392] |
| 07780223 | USD[0.000000010689802] |
| 07780232 | USD[0.000000001375000000] |
| 07780255 | ETHW[22.702116322145309000],SOL[0.007489800000000000],USD[0.000000007329224300],USDT[0.000000008601004090] |
| 07780257 | USD[0.000000015485300020] |
| 07780264 | SOL[0.008985000000000000],USD[0.007926725000000000] |
| 07780265 | BTC[0.000633020000000000],CUSDT[1.000000000000000000],ETH[0.006718660000000000],ETHW[0.006636580000000000],TRX[2.000000000000000000],USD[9.944358007563888100] |
| 07780267 | USD[116.416624460000000000] |
| 07780269 | BTC[0.000514930000000000],USD[10.000388400757827] |
| 07780270 | BTC[0.000000006920000000] |
| 07780291 | USD[0.000000000071101835] |
| 07780299 | BTC[0.001441510000000000] |
| 07780303 | BF_POINT[300.000000000000000000],ETH[0.000000000094637700],USD[0.000087307557250000],USDT[0.000000136241513] |
| 07780305 | ALGO[0.000000008627500000],BTC[0.000000001642500000],DOGE[0.000000005492000000],ETH[0.000000008348521400],ETHW[0.000000008348521400],MATIC[0.000000007000000000],SHIB[106067.779497307000000000],SOL[0.000000008624198000],USD[121.581616110359750200],USDT[0.000000050664187] |
| 07780318 | BCH[0.059500400000000000],BTC[0.026803280000000000],DOGE[59.462200000000000000],ETH[2.547009000000000000],ETHW[2.547009000000000000],GRT[1565.009800000000000000],LINK[36.334980000000000000],SOL[10.091610000000000000],USD[2177.689167321300000000] |
| 07780320 | AAVE[2.387503850000000000],BTC[0.040056360000000000],ETH[0.694541950000000000],ETHW[0.694250310487305800],SHIB[8465.242432850000000000],USD[0.000214267347359900],YFI[0.035684470000000000] |
| 07780321 | BTC[0.000000006000000000],SOL[0.000000010000000000],USD[68348.296869775488517000],USDT[0.000000015426009700] |
| 07780322 | ETH[0.195830929526842200],SOL[12.184825060000000000],TRX[0.000001000000000000],USD[0.000040700266992270],USDT[0.000000258377515300] |
| 07780326 | BTC[0.000000002699917920],ETHW[0.000790180000000000],USD[1.247518551625160000],USDT[0.000000006133987000] |
| 07780331 | USD[0.127689672500000000] |
| 07780332 | BTC[0.141521040000000000],USD[0.000001358389394100],USDT[0.000000005726289600] |
| 07780346 | BAT[107.579203220000000000],BTC[0.000000040000000000],ETHW[0.118659270000000000],GRT[107.579203220000000000],SUSHI[18.466407380000000000],YFI[0.009518840000000000] |
| 07780354 | SOL[0.000000000000000000] |
| 07780355 | BRZ[1.000000000000000000],BTC[0.000003280000000000],DOGE[3.000000000000000000],LINK[0.047092960000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],UNI[0.001713996000000000],USD[0.007213734557239000],USDT[0.000006364593777400] |
| 07780362 | USD[0.775000000000000000] |
| 07780364 | BTC[0.000000001624000000],ETH[0.000000097744045],SHIB[5.000000000000000000],SOL[0.000000021920000000],TRX[1.000000000000000000],USD[0.000000005158814000] |
| 07780369 | AAVE[0.003000000000000000],BF_POINT[100.000000000000000000],BTC[0.000058120190000000],ETH[0.000285000000000000],KSHIB[0.800000000000000000],NFT (432878387903346007)[1],SOL[0.009500000000000000],SUSHI[0.053000000000000000],UNI[0.083300000000000000],USD[0.215324645800000000] |
| 07780370 | ETHW[0.000000007802489300],KSHIB[810.167318880000000000],SHIB[1.000000000000000000],USD[0.001668948982694],USDT[0.000000147212191] |
| 07780372 | USD[0.827589702000000000] |
| 07780374 | ETH[0.000000005807522000],MATIC[0.000000007127920] |
| 07780376 | AAVE[0.000000009537316],AVAX[0.000000005990000],BAT[261.061988780000000000],BF_POINT[100.000000000000000000],BTC[0.037755501058062],DAI[0.000000009000000000],DOGE[13004.151001072230798],ETH[0.000000079850000],ETHW[0.000000070300000],LINK[0.000000007122917],MATIC[0.000000048505000],NFT (352969093412930028)[1],NFT (372766041880045783)[1],NFT (382901096203926545)[1],NFT (388005678477312905)[1],NFT (429563399537899999)[1],NFT (454705216309106654)[1],NFT (504765242816387916)[1],NFT (534692661535892244)[1],NFT (574223608945459335)[1],NFT (576451426019715278)[1],SHIB[36812519.933607110019800000],SOL[140.614612650614810],UNI[0.000000001000000000],USDT[00.000537171689719990],USDT[0.000000034956166] |
| 07780377 | AAVE[0.007832000000000000],BTC[0.080327640000000000],MATIC[7.381000000000000000],SOL[94.462110000000000000],UNI[0.058150000000000000],USD[2075.616638210000000] |
| 07780384 | SOL[4.649345980000000000],USD[0.010015971196020] |
| 07780386 | SOL[0.000516100000000000] |
| 07780388 | USD[0.019953600000000000] |
| 07780390 | BTC[3.017302422360386],SOL[0.000000039533546],USD[0.000000145986554] |
| 07780391 | TRX[0.000001000000000],USDT[20.000000000000000] |
| 07780394 | ETH[0.001154470000000000],ETHW[0.001140790000000000],SHIB[82960.092769160000000000],USD[6.462292478069366] |
| 07780395 | BTC[0.000000076953500],ETHW[0.083649120000000000],SOL[0.000000017950820],USD[25.912593180679161] |
| 07780396 | BRZ[2.000000000000000000],BTC[0.000007440000000000],DOGE[5.000000000000000000],ETH[0.001440500000000000],GRT[1.000000000000000000],SHIB[14.000000000000000000],TRX[9.000000000000000000],UNI[0.011305320000000000],USD[0.028433979143882 |
| 07780406 | ETHW[2.198582702806610],SOL[7.386343000000000000] |
| 07780408 | USD[0.000001147687576] |
| 07780415 | BTC[0.011883305400000000],ETH[0.168133950927418700],ETHW[0.168133950927418700],MATIC[0.000000053080000],SOL[5.284356698161440],USD[0.000000128181811],USDT[0.000033486208332200] |
| 07780420 | ETH[0.030000000000000000],ETHW[0.030000000000000000],SHIB[98900.000000000000000000],USD[2.852493827821517600] |
| 07780421 | TRX[249.000000000000000],USD[0.018118400000000000] |
| 07780424 | ETH[0.000000010000000000],USD[0.008813826377727400],USDT[0.000000037737035] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07780426 | BRZ[2.000000000000000000],CUSDT[22.000000000000000000],DOGE[12.212129950000000000],ETHW[0.034105770000000000],SOL[0.000525100000000000],TRX[23.964007490000000000],USD[0.000089910695 1092] |
| 07780428 | LTC[0.000000072036784],SHIB[0.000000004334049 3],USD[0.000000080537622],USDT[0.000000006618 8480] |
| 07780429 | BTC[0.000047600000000000],ETH[0.000484000000000000],ETHW[18.498484000000000000],USD[42533.887389000000000000] |
| 07780443 | SOL[0.000000009348 3244],USD[77638.377774417 9644272] |
| 07780446 | USD[0.000000931857 63552],USDT[0.000000037 800000] |
| 07780447 | BTC[0.029400000790 0000],ETH[0.802637000000000000],ETHW[0.80263700 0000000],LINK[12.774600000000000000],LTC[0.000000040000000000],MATIC[2.914151160000000000],USD[0.205754895224449 7],USDT[0.000000041632147] |
| 07780451 | BTC[0.006600000000000000],LINK[10.989000000000000000],USD[5.995036800000000000] |
| 07780455 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000000005853 5303],SOL[0.000000011380538],USDT[1.099362180000000000] |
| 07780457 | AVAX[50.211175000000000000],BTC[0.224433370000000000],ETH[1.745947060000000000],ETHW[1.745947060000000000],SOL[31.659062970000000000],USD[257.887377849561 8000],USDT[0.003528530000000000] |
| 07780458 | BTC[3.415712200000000000] |
| 07780467 | USD[0.155517240056 5000] |
| 07780479 | BTC[0.000000007000000],DOGE[0.417000000000000000],SOL[0.000000041590852],USD[0.001029364585 7354],USDT[0.000000144110928] |
| 07780484 | BRZ[1.000000000000000000],BTC[0.000000091675520],CUSDT[8.000000000000000000],DOGE[0.000000001500000],GRT[1.000000000000000000],LTC[0.000000035000000],MATIC[0.000000003466146 7],SOL[0.000398012340009],TRX[3.000000000000000000],USD[0.008061147577 1676] |
| 07780485 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],TRX[3.000000000000000000],UNI[1.022411720000000000],USD[0.003907468045 8164] |
| 07780491 | BRZ[1.000000000000000000],BTC[0.000000033791877],DOGE[2.000000000000000000],GRT[1.000000000000000000],LINK[0.000000100000000],SHIB[7.000000000000000000],SOL[0.000000063038790],USD[0.000000053075200] |
| 07780498 | BF_POINT[400.000000000000000000],USD[21.506057720000000000] |
| 07780510 | BTC[0.000000005000000],DOGE[0.000000000000000],SOL[-0.000000038313130],UNI[0.000000006338250],USD[1216.868724559 5215309] |
| 07780524 | MATIC[389.610000000000000000],SUSHI[154.898500000000000000],USD[209.814905525521 0000] |
| 07780527 | BTC[0.003628170000000000],USD[0.000186043722 9447] |
| 07780536 | ETH[0.000994000000000000],ETHW[0.000994000000000000],USD[8.489020000000000000] |
| 07780539 | AAVE[0.005710000000000000],SOL[0.005790000000000000],SUSHI[0.039000000000000000],USD[0.103655500000000000] |
| 07780540 | SOL[9.000781500000000000],USD[155.848574871 2500000] |
| 07780547 | ETH[0.001017570000000000],ETHW[0.001017570000000000],USD[0.000003696106 91503] |
| 07780555 | USD[21.506057720000000000] |
| 07780556 | ETH[0.000000028306856],USD[0.842178550000000000],USDT[0.000012991483372] |
| 07780557 | USD[0.044322370000000000] |
| 07780562 | BRZ[1.000000000000000000],SOL[0.000000100000000],USD[0.445610128084 9049] |
| 07780564 | TRX[0.000010000000000] |
| 07780565 | ETHW[0.000834000000000000],USD[0.000000082701 675] |
| 07780567 | USD[0.000000072931241] |
| 07780577 | BRZ[2.000000000000000000],CUSDT[10.000000000000000000],DOGE[4.000000000000000000],SHIB[4.000000000000000000],SOL[0.000000002346768],TRX[4.000000000000000000],USD[0.036490236997 4815] |
| 07780585 | DOGE[1.000000000000000000],ETHW[23.138333150000000000],USD[0.000457372261 6882] |
| 07780587 | USD[20.000000000000000000] |
| 07780589 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[5402.476860070000000000],USD[0.165525001263 4768] |
| 07780591 | SOL[0.000000091200800],USD[0.300112430000000000] |
| 07780594 | USD[219.856362040000000000] |
| 07780600 | BTC[0.004440150000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.061559340000000000],ETHW[0.060793260000000000],TRX[2.000000000000000000],USD[109.282258562463 1417] |
| 07780602 | USD[16271.190948030000000000] |
| 07780603 | SOL[0.429570000000000000],USD[0.455000000000000000] |
| 07780610 | BTC[0.000029019692 8376],ETH[0.000059500000000],ETHW[3.038059500000000000],LTC[0.000000073690000],NEAR[0.049615000000000000],USD[6696.725843630000000000] |
| 07780612 | ETH[0.000412800000000],ETHW[0.000412800000000000],SOL[0.006008000000000],USD[150.433019150000000000] |
| 07780617 | SHIB[4903836.933210020000000000],SOL[12.070000000000000000],USD[0.633181225000000000] |
| 07780618 | BTC[0.028783620000000000],ETH[0.846773200000000000],ETHW[0.846773200000000000],LINK[62.873540000000000000],SOL[8.113079000000000000],USD[0.008215652400000] |
| 07780624 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000094800000],ETHW[0.000000094800000],SHIB[4.000000000000000000],SOL[0.140529860000000000],USD[0.000000834658068] |
| 07780629 | USD[0.002305912609 1249],USDT[0.000000081904470] |
| 07780631 | BRZ[1.000000000000000000],BTC[0.012654990000000000],SHIB[1.000000000000000000],USD[1610.560514930159 4393] |
| 07780640 | SOL[0.061234850000000000],TRX[1.000000000000000000],USD[0.000016598167811] |
| 07780648 | ETH[0.000000006659160],SOL[0.000000010800000],USD[0.000004309838685] |
| 07780653 | ETH[0.013584850000000000],ETHW[0.013584850000000000],USD[48.289432010000000000] |
| 07780660 | USD[52.317609981667 1665] |
| 07780662 | BRZ[1.000000000000000000],SOL[3.214891580000000000],TRX[1.000000000000000000],UNI[8.358824540000000000],USD[0.010016522774469] |
| 07780664 | BAT[0.000000070103425],BTC[0.000000050804854],MATIC[0.000000001401738],NFT[441765854360161836][1],SOL[3.000000032000000],USD[3.050859120952367],USDT[0.000000001201864] |
| 07780668 | BTC[0.000034310000000] |
| 07780669 | NFT[301337000023546070][1],SOL[0.004590460000000],USD[0.000005296807 9896] |
| 07780682 | USD[21.506057720000000000] |
| 07780684 | ETHW[0.001180000000000],USD[26112.443229743 4180000] |
| 07780692 | BRZ[1.000000000000000000],BTC[0.000000119108928],CUSDT[2.000000000000000000],ETH[0.000000002780655],GRT[0.000000068300000],MATIC[0.000738326188 4030],SHIB[3.000000000000000000],SOL[0.513981178432 5737],TRX[3.000000000000000000],USD[0.004568087395198],USDT[0.000000058514 57] |
| 07780693 | BTC[0.043005320000000000],DOGE[2.000000000000000],NFT[440988996639813682][1],SHIB[31.000000000000000000],USD[0.000765786656066] |
| 07780701 | ETH[0.000000029751775],SOL[16.234898268498 8852],USD[0.000010221909120] |
| 07780702 | BAT[1.000000000000000000],ETH[0.007795210000000000],ETHW[0.081041710000000],SHIB[611937.002095040000000],TRX[1.000000000000000000],USD[8.930406228400 0000] |
| 07780703 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07780707 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000008315490],ETHW[0.000000004832267],SHIB[2.000000000000000000],SOL[0.000000015460192],TRX[6.000000000000000000],USD[0.000003776790545],USDT[1.0586130795336962] |
| 07780708 | USD[0.0000003413784577] |
| 07780710 | AAVE[0.000000010000000],BTC[0.0310930279264496],CUSDT[2.000000000000000000],ETH[0.7917968823614926],ETHW[0.7914643026464542],UNI[0.000000010000000] |
| 07780711 | USD[0.0000333337728843] |
| 07780724 | BTC[0.0004338900000000],CUSDT[1.000000000000000000],USD[0.0004644513878052] |
| 07780728 | BTC[0.0000000031608886],ETHW[0.441090320000000],USD[2.3900142421207249] |
| 07780729 | BTC[0.0100000000000000],ETH[0.000000000200000],USD[0.0000427825596500] |
| 07780743 | ETH[0.0000000071980878],SOL[0.000000023680816],USD[0.0849710000000000] |
| 07780744 | BTC[0.0090179000000000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.1699528600000000] |
| 07780746 | BTC[0.0000000068697000],ETH[0.000000016080600],SOL[0.000000058167999],USD[0.0000000055146530] |
| 07780763 | SOL[0.000000010000000] |
| 07780764 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT [37987868191767099][1],SHIB[5.000000000000000000],SOL[0.0000214812000000],TRX[6.000000000000000000],USD[0.0000279096578479] |
| 07780770 | USD[0.2203645633709766] |
| 07780775 | USD[32.9775509500000000] |
| 07780779 | SOL[0.0799240000000000],USD[1.0788000000000000] |
| 07780786 | USD[0.0095702561788480] |
| 07780788 | SHIB[280589.3209670100000000],USD[0.0000000064686367] |
| 07780789 | ETHW[52.7595973600000000] |
| 07780793 | ETH[0.000000080312720],ETHW[0.000000080312720],NFT [57348445991118340241[1],SOL[0.0000000024395370],USD[0.0014454055706749] |
| 07780795 | USDT[0.0000000022336112] |
| 07780800 | USD[0.0000000032095190] |
| 07780813 | BTC[0.0100000067652680],CHF[18.1258758700000000],DOGE[20.7760000000000000],ETH[1.3476980000000000],USD[0.9436600398825792] |
| 07780815 | BTC[0.0003000000000000],USD[0.000000806781011],USDT[0.0000000586311799] |
| 07780824 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],SHIB[7.000000000000000000],SOL[0.000000200000000],TRX[3.000000000000000000],USD[0.0085832777704527] |
| 07780847 | ETH[0.028971000000000],ETHW[0.028971000000000],LINK[3.096900000000000],NFT [480558403350477155][1],NFT [490442315366126137][1],USD[50.3136979248265849],USDT[0.000000007364948] |
| 07780850 | ETH[1.2288000000000000],ETHW[1.2288000000000000],SOL[22.5079988000000000],USD[103.0798060236139042] |
| 07780852 | USD[106.2418240200000000] |
| 07780856 | USD[20.0000000000000000] |
| 07780860 | TRX[362.8253576883468235],USD[0.0015205229668054] |
| 07780867 | AAVE[0.0820417800000000],BTC[0.0001065300000000],DOGE[1.000000000000000000],ETH[0.0781989500000000],ETHW[0.0001643100000000],SHIB[2.000000000000000000],SOL[1.8454083400000000],USD[1.3122073991253121] |
| 07780873 | USD[100.0000000000000000] |
| 07780878 | BAT[1.0125836000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[4.3326780904864170],GRT[1.000000000000000000],MATIC[0.000000091689820],SHIB[4.000000000000000000],SOL[0.0008525316193500],SUSHI[34.1459717800000000],TRX[3.000000000000000000],UNI[21.4044031600000000 00],USD[51.6076271126794504],USDT[1.0527912100000000] |
| 07780880 | BTC[0.0000000037102340],ETH[0.000000078923100],ETHW[0.000164081789231000],LTC[0.0000000000977244],PAXG[0.000000088644398],SOL[0.000000050000000],USD[2.5759271466609540] |
| 07780882 | ETH[0.000000100000000],ETHW[0.000000010000000] |
| 07780883 | LINK[0.0004725500000000] |
| 07780884 | CUSDT[3.000000000000000000],LINK[1.4072874400000000],MATIC[25.2875668900000000],SOL[0.1369354900000000],TRX[114.4823212100000000],USD[0.0173536464173584] |
| 07780887 | ETH[0.000000003314113],SOL[0.000000056529814] |
| 07780892 | BTC[0.0000000028726000],ETH[0.000000010000000],ETHW[0.000000092594325],SOL[0.000000092589872],USD[0.000001508329547] |
| 07780895 | BTC[0.5591655800000000],SOL[19.1611477700000000],USD[-997.8108532078183569],USDT[594.7442600000000000] |
| 07780897 | USD[3.4082600000000000] |
| 07780898 | BF_POINT[200.0000000000000000] |
| 07780900 | BTC[0.0464730900000000],DOGE[364483.6642095900000000] |
| 07780903 | ALGO[312.5200207600000000],BAT[148.4916636200000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],ETH[0.0715559100000000],ETHW[0.0706667100000000],GRT[856.5801628700000000],LINK[17.4333268500000000],MATIC[562.7158018370822039],SHIB[3.000000000000000000],SOL[3.4552073200000000],SUSHI[38.797174 1700000000],TRX[904.3965213600000000],UNI[14.9385866000000000],USD[00.0000984177668810] |
| 07780912 | BTC[0.0000000010249428],CUSDT[3.000000000032136046],DOGE[4.5381223452823594],ETH[0.000000058542887],ETHW[0.003198605854288],MKR[0.000000091580824],SHIB[4.000000000000000000],SOL[0.0789583950230267] |
| 07780913 | BF_POINT[100.0000000000000000] |
| 07780926 | USD[21.5060577200000000] |
| 07780927 | SOL[0.1255000000000000],USD[0.0964827100000000] |
| 07780931 | DA[0.000000010000000],UNI[0.000000044895738],USD[0.0003968649343155] |
| 07780934 | BAT[0.0000000084119550],BRZ[0.000000004010243],CUSDT[2.000000070611656],DAI[0.0000000088613125],DOGE[69.8526073313894200],ETH[0.000000064489068],GRT[0.0000000004249358],KSHIB[0.0000000083195122],MATIC[0.000000063068601],SHIB[0.000000024009265],SUSHI[0.0000000005131111],TRX[167.6927272865613031],USD[0.000000073927815],USDT[0.0000000072894117] |
| 07780940 | LTC[0.0000016800000000] |
| 07780942 | CUSDT[1.000000000000000000],USD[0.0000000053397035] |
| 07780949 | SOL[29.0953300000000000],USD[1.2743223500000000] |
| 07780952 | USD[20.0000000000000000] |
| 07780956 | BTC[0.0000000074498630],CUSDT[3.000000000000000000],ETH[0.000000003207975],NFT [318387809799399283][1],SOL[0.0000000026783600],TRX[4.000000000000000000],USD[0.0384254891370855],USDT[0.0000260142004865] |
| 07780961 | SOL[0.0035907417251185],USD[0.0000240887728626] |
| 07780962 | USD[9.9971825525000000] |
| 07780963 | SOL[0.0975167600000000],USD[0.000000031049860] |
| 07780965 | BRZ[2.000000000000000000],BTC[0.000000088106878],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000011000000],SOL[0.0000000023000000] |
| 07780975 | BTC[0.0216000000000000],USD[1.2366668800000000] |
| 07780981 | LINK[2.7974800000000000],USD[1.3630000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07780983 | SOL[0.000000003750686O],USD[0.000005365811701] |
| 07780988 | BTC[0.0000133004850000],USD[0.0050547386418467] |
| 07780990 | NFT (464844877803218700)[1],USD[0.0000226540259405] |
| 07780994 | ETH[0.0000001000000000],FTX_EQUITY[1268.0000000000000000],NFT (289782360642697565)[1],NFT (304117150687620066)[1],NFT (304822058682007331)[1],NFT (316022229635745527)[1],NFT (347834624109594160)[1],NFT (404354834658759084)[1],NFT (432872436373495991)[1],NFT (475625042080426920)[1],NFT (494433834721952561)[1],NFT (517603632540713052)[1],NFT (538861841105391530)[1],NFT (548042241169422312)[1],NFT (550235284592504170)[1],NFT (558613969010091028)[1],NFT (563831710255344428)[1],SOL[0.0000001000000000],USD[20.7958380054829056],WEST_REALM_EQUITY_POSTSPLIT[4814.0000000000000000] |
| 07780997 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000146110424] |
| 07781003 | USD[21.5060577200000000] |
| 07781012 | BTC[0.0000124000000000],USD[0.0000000008741724] |
| 07781016 | USD[20.0000000000000000] |
| 07781021 | CUSDT[15.0000000000000000],DOGE[1.0000000000000000],USD[2.7217786748854178] |
| 07781025 | BTC[0.0000000086000000],ETH[8.7985245349772987],ETHW[6.8985245349772987],USD[0.0000112208994597] |
| 07781035 | USD[0.0000000081169983] |
| 07781042 | BTC[0.0594817200000000],ETH[0.1815820100000000],ETHW[0.1813396500000000],LTC[2.5883631700000000],TRX[12456.9981454900000000] |
| 07781048 | USD[2000.0000000000000000] |
| 07781058 | ETH[0.0673367800000000],ETHW[0.0673367767283380] |
| 07781064 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[17.8811315300000000],SHIB[430561.5704123700000000],TRX[14.1176877400000000],USD[8.2665674348580054] |
| 07781077 | ETHW[0.1310000000000000],USD[2.0031544723200000] |
| 07781081 | USD[20.0000000000000000] |
| 07781094 | CUSDT[5.0000000000000000],DOGE[1166.3201709400000000],ETH[0.4597608100000000],ETHW[0.4595634088622200],SHIB[4369939.9937807600000000],TRX[1.0000000000000000],USD[391.1361243893909883] |
| 07781095 | ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT (500902250640970875)[1],SHIB[3196800.0000000000000000],USD[0.4054124450000000] |
| 07781098 | USD[20.0000000000000000] |
| 07781100 | USD[0.2357000000000000] |
| 07781104 | USD[20.0000000000000000] |
| 07781108 | USD[20.0000000000000000] |
| 07781116 | USD[20.0000000000000000] |
| 07781123 | BTC[0.0000000050731470],ETH[0.0000000013600000],USD[0.0000353654242693] |
| 07781124 | USD[3.7912612000000000] |
| 07781127 | AAVE[0.0000000100000000],BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000177618862],ETHW[0.0000000096789561],GRT[0.0002040600000000],MATIC[0.0000000009044887],SOL[0.0000000051944912],USD[0.0021035939024698],USDT[2.1685894500000000] |
| 07781132 | USD[20.0000000000000000] |
| 07781136 | BTC[0.0000933500000000],USD[0.3500103100000000],USDT[0.0000000044745108] |
| 07781139 | USD[0.0003693793168788] |
| 07781141 | BAT[3.2178692000000000],BRZ[5.0795296700000000],BTC[0.1900647639540170],CUSDT[10.0000000000000000],DOGE[5.0000000000000000],ETH[0.6697913000000000],ETHW[0.6695099200000000],SHIB[3206765.9850506600000000],TRX[7.0000000000000000],USD[0.0000352117121351] |
| 07781151 | BF_POINT[300.0000000000000000],CUSDT[4.0000000000000000],USD[0.0000099595941783] |
| 07781153 | USD[100.0000000000000000] |
| 07781154 | BAT[27.9012822600000000],BRZ[57.8577791600000000],CUSDT[7.0000000000000000],GRT[238.0700905900000000],LINK[6.8693270400000000],NFT (314433377469773166)[1],NFT (327037147066480392)[1],SHIB[2.0000000000000000],SOL[1.1012292600000000],TRX[420.2767933300000000],USD[0.8258992391821965] |
| 07781157 | MATIC[0.0000000019552816],USD[0.0001464673106087],USDT[0.0000000010037121] |
| 07781160 | SOL[0.0043507100000000],USD[0.0000000146914970] |
| 07781161 | USD[20.0000000000000000] |
| 07781177 | ETH[0.0000000075862112],SOL[0.0396090989700000],USD[1.8100509589675057] |
| 07781183 | AVAX[0.0000000043204800],BTC[0.0000000085066253],ETHW[0.0000000037181861],LTC[0.0000000030000000],SOL[0.0000000069392287],USD[1.3172788686653456],USDT[0.0000000058907480] |
| 07781190 | SOL[0.2500000000000000],TRX[1.0000000000000000],USD[0.6827479122000000] |
| 07781193 | USD[2.3100000000000000] |
| 07781194 | BTC[0.0000000643759506],DAI[0.0000000001585660],DOGE[0.0000000083304392],ETH[0.0000000010090174],MATIC[0.0000000100000000],SHIB[0.0000000038674282],USD[0.0000000023749534],USDT[0.0000000006530380] |
| 07781197 | BTC[0.0097325600000000],ETH[0.0671980800000000],ETHW[0.0663636000000000],SOL[1.2625771000000000] |
| 07781200 | BRZ[4.0000000000000000],CUSDT[8.0000000000000000],DOGE[18.0543890400000000],ETHW[20.6183944900000000],LINK[2247.0717371400000000],MATIC[1192.5517733200000000],TRX[8.0000000000000000],USD[5.1128882676912061],USDT[0.0000000044029872] |
| 07781202 | BTC[0.0097410200000000],ETH[0.0672554200000000],ETHW[0.0664209400000000],SOL[1.2636614200000000] |
| 07781208 | BAT[0.0000001000000000] |
| 07781216 | USD[0.0039783336840000] |
| 07781223 | SOL[0.0096300000000000],USD[0.0000000050000000] |
| 07781226 | USD[0.0061709935354608],USDT[0.0000000087869314] |
| 07781228 | ETHW[0.0000000867532560],SOL[0.0000000095380565],USD[0.0000077733992008] |
| 07781229 | ETH[0.2497625000000000],ETHW[0.2497625000000000],SOL[29.5195370000000000],USD[13.8508490000000000] |
| 07781238 | USD[0.0635572904440000] |
| 07781240 | BTC[0.0000806121155364],ETH[0.0007647200000000],ETHW[0.0007647200000000],MATIC[5.5360000000000000],PAXG[0.0000315000000000],SOL[433.6331989900000000],USD[16.4650515924838646] |
| 07781244 | USD[0.0000000050000000] |
| 07781245 | BRZ[4.0000000000000000],CUSDT[7.0000000000000000],DAI[79.6333969700000000],DOGE[2179.9431595100000000],GRT[279.8304178700000000],LINK[37.7083661500000000],SHIB[12569384.8805578200000000],SOL[13.1081004600000000],TRX[956.7524078800000000],USD[5.0832129797597773],USDT[14.9161101500000000] |
| 07781251 | SOL[0.0000001000000000],USD[306.8075404826907250] |
| 07781258 | CUSDT[1.0000000000000000],LINK[23.9170575000000000],TRX[1.0000000000000000],USD[0.0091149914287494] |
| 07781265 | BTC[0.0000033000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2162154800000000],ETHW[0.2159987800000000],NFT (506112780469804803)[1],SHIB[2.0000000000000000],SOL[7.9859560100000000],SUSHI[1.0706173300000000],TRX[1.0000000000000000],USD[0.8138877487351454] |
| 07781269 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000557829216],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000002224091493] |
| 07781272 | BTC[0.0000169419400000],ETH[0.0000000100000000],ETHW[0.0000000885177411],SOL[0.0100015795511803],USD[0.4018242880000000],USDT[0.0000090555656462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07781280 | DOGE[0.880685730000000],USD[0.780529290000000] |
| 07781282 | USD[100.0000000000000] |
| 07781283 | LTC[0.001000000000000],SOL[0.0000484044000000] |
| 07781302 | ETH[0.087000000000000],ETHW[0.087000000000000],NFT (4160721821226728028)[1],NFT (508809578248409166)[1],SOL[0.000000000678336],USD[0.000021686488346],USDT[0.000000137000706] |
| 07781323 | BF_POINT[300.000000000000000],BTC[0.000000096252646],ETH[0.000034460000000],USD[0.000041396688176S] |
| 07781332 | USD[0.029776017681054],USDT[0.000000005105592] |
| 07781333 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0000000091648609],SUSH[0.000000041234316],USD[0.000000001989355] |
| 07781336 | USD[21.506057720000000] |
| 07781339 | USD[0.0140862216000000] |
| 07781345 | MATIC[1.287452480000000],USD[0.000000220898504] |
| 07781347 | SOL[0.000262311000000],USD[0.0000001295729534] |
| 07781350 | USD[1.1197340000000000] |
| 07781351 | SOL[0.694277080000000] |
| 07781359 | USDT[0.000000052397768S] |
| 07781360 | BTC[0.000200000000000],USD[0.6010852800000000] |
| 07781363 | ETH[0.000000092669636],ETHW[0.000000092669636],USD[0.000000091999644],USDT[0.0000000086158270] |
| 07781374 | CUSDT[1.000000000000000],SOL[7.546219520000000],TRX[2.000000000000000],USD[0.000005087827585S] |
| 07781375 | CUSDT[2.000000000000000],DAI[4.970077200000000],GRT[5.301820160000000],MATIC[3.002355070000000],TRX[48.885565530000000],UNI[1.034529110000000],USD[0.000000005844987T] |
| 07781378 | SOL[0.000000041726754] |
| 07781382 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],GRT[7336.229048580000000],NFT (399644104687747885)[1],NFT (406645994281256144)[1],NFT (442528923377988156)[1],NFT (503503233272511925)[1],NFT (525408837866184181S)[1],SHIB[9271771.131165222067059Z],TRX[1.000000000000000],USD[0.00206113810361586],USDT[0.0000001698652081] |
| 07781383 | BAT[4.239916770000000],BF_POINT[100.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[4.000000000000000],ETH[0.000127949229696O],ETHW[18.707268792005089S4],GRT[2.000000000000000],LINK[0.000000069781760],LTC[0.000000064787520],NFT (360183736494635516)[1],SHIB[1.000000000000000],SOL[0.000000116146195],TRX[8.000000000000000],USDT[1.0653728600000000] |
| 07781387 | USD[0.0021668290000000] |
| 07781396 | SOL[3.330000000000000],USD[0.818890800000000] |
| 07781406 | BTC[0.244776700000000],SOL[12.677310000000000],USD[5.8016661000000000] |
| 07781413 | DOGE[0.463360840000000],USD[0.000229042000000] |
| 07781415 | CUSDT[6.000000000000000],DOGE[3.000000000000000],ETH[0.053344350000000],ETHW[8.952839110000000],SOL[0.000000011148400],USD[0.0010014540179515] |
| 07781428 | USD[0.0000007527420950] |
| 07781429 | SOL[0.000000025884728],USD[0.000000092442802] |
| 07781434 | USD[20.0000000000000] |
| 07781437 | BTC[0.003398870000000],DOGE[1.000000000000000],SHIB[5.000000000000000],USD[1.8414192664620038] |
| 07781438 | DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0000739608565839],USDT[0.0000000163844237] |
| 07781444 | BAT[1.005239410000000],BRZ[1.000000000000000],BTC[0.000012210000000],DOGE[5.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[1.597404585815920O],USDT[1.0693976500000000] |
| 07781459 | BTC[0.000000008400000O],SOL[0.000000019879684],USD[0.000078988197598O] |
| 07781460 | BTC[1.378201080000000],ETH[1.996234650000000],ETHW[1.998604758000000O],USD[11.663325750000000O],USDT[12.723628280000000O] |
| 07781462 | BRZ[2.000000000000000],CUSDT[30.000000000000000],DOGE[9.482076290000000],ETH[0.680651330000000],ETHW[0.680365500000000O],SOL[10.439627480000000O],TRX[8.000876510000000O],USD[0.188669536835187O],USDT[44.393772390000000O] |
| 07781466 | SOL[1.079460000000000O],USD[0.775580600000000O] |
| 07781469 | USDT[0.000001482661228O] |
| 07781473 | BAT[0.000018380000000O],CUSDT[4.000000000000000],ETH[0.000505689260389],ETHW[0.000505689926038O],TRX[2.000000000000000],USD[0.000023320308660T],USDT[1.0814040400000000] |
| 07781474 | BTC[0.112106018630000O],ETH[1.029436820000000O],ETHW[1.029436820000000O],SOL[0.779350000000000O],USD[1.8986861799749770O] |
| 07781476 | BRZ[326.000000000000000O],BTC[0.010990280000000O],ETH[0.029569540000000O],ETHW[0.029569540000000O],USD[0.076568641874772O] |
| 07781483 | SOL[0.009987730000000O],USD[0.003718500000000O] |
| 07781491 | TRX[2719.1510139300000000] |
| 07781507 | USD[21.5060577200000000] |
| 07781509 | USD[100.0000000000000] |
| 07781511 | USD[2.6058410000000000] |
| 07781516 | USD[8.2167000000000000] |
| 07781517 | DOGE[0.633000000000000O],NFT (389687999244919975)[1],USD[0.000000072782050],USDT[0.0000000050252000] |
| 07781524 | DOGE[450.000000000000000O],MATIC[480.000000000000000] |
| 07781528 | SOL[7.220000000000000O],USD[0.227697800000000] |
| 07781530 | SOL[0.000027400000000] |
| 07781531 | SOL[1.805000000000000] |
| 07781535 | MATIC[0.003702030000000O],SOL[0.008121250000000O],USD[0.0000131544118023] |
| 07781544 | BTC[0.000000005805000O],SOL[0.539514000000000O],USD[0.2450117600000000] |
| 07781550 | USD[0.0000000716878824] |
| 07781551 | USD[0.7741531000000000] |
| 07781558 | ALGO[3.996000000000000O],AVAX[2.597400000000000O],BTC[0.000000008500000O],LINK[8.901000000000000O],SOL[0.6243800087992256],USD[0.000114902506412T],USDT[0.1995475000000000] |
| 07781559 | SOL[12.217770000000000O],USD[8.565674269669500O],USDT[0.0000000086767700] |
| 07781573 | CUSDT[2.000000000000000O],MATIC[57.001745260000000O],USD[0.0000000135400054] |
| 07781574 | USD[0.5834268000000000] |
| 07781582 | BAT[1.000000000000000O],BTC[0.000476900000000O],NFT (446987411935484752)[1],SHIB[17.000000000000000O],TRX[5.000000000000000O],USD[0.0183921544582422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07781583 | USD[5.3409732000000000],USDT[0.4250761000000000] |
| 07781590 | ETH[0.0001450000000000],ETHW[0.0001450000000000],LINK[0.0962300000000000],SOL[0.0060000000000000],USD[13.6171868980000000],USDT[0.0000000084405544] |
| 07781592 | BTC[0.0000129265000000] |
| 07781599 | DOGE[0.0000000045960066],MATIC[0.0000000088185800],SOL[0.0000000063520225],USD[0.0000000014932200] |
| 07781609 | USD[4.2985007730000000] |
| 07781621 | USD[5000.0000000000000000] |
| 07781623 | TRX[0.0017940000000000] |
| 07781624 | BTC[0.2495502000000000],SHIB[1198800.0000000000000000],SOL[178.4364000000000000],USD[81.5886900000000000] |
| 07781632 | MATIC[349.6800000000000000],USD[8.1912428600000000] |
| 07781635 | SHIB[1.0000000000000000],USD[0.0001879739873540] |
| 07781640 | ETH[0.0192433602543228],USD[0.0021552735036716] |
| 07781645 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[4.1142647350820000],TRX[0.0000056444495454],USD[0.0053043865742849] |
| 07781655 | BTC[0.0011124300000000],CUSDT[1.0000000000000000],SOL[0.3764583631602848] |
| 07781657 | NFT (324623022676220120)[1],NFT (345962019343588548)[1],USD[0.0000000032253752] |
| 07781658 | BTC[0.0022843800000000],DOGE[34.1135531200000000],ETH[0.0000000081757815],ETHW[0.0000000081757815],MATIC[4.4539808700000000],TRX[394.8981379700000000],USDT[0.0000000065565839] |
| 07781668 | USD[20.0000000000000000] |
| 07781677 | AVAX[0.0829000000000000],BTC[0.0000000057770000],ETHW[0.2505250000000000],SOL[0.0064450000000000],USD[1.5513067625000000] |
| 07781693 | LINK[0.0016910300000000],USD[0.0029303600000000] |
| 07781694 | BTC[0.0000000100000000] |
| 07781707 | USD[0.0081496987600000] |
| 07781720 | CUSDT[1.0000000000000000],DOGE[2302.2795522600000000],SHIB[7698751.0948468300000000],TRX[1.0000000000000000],USD[0.0292246218973851] |
| 07781726 | USD[0.0500000000000000] |
| 07781728 | BTC[0.0167438900000000],ETH[0.3534599000000000],ETHW[0.3534599000000000],MATIC[69.9600000000000000],SHIB[400000.0000000000000000],SOL[13.9327200000000000],USD[0.0086647464563069],USDT[592.6000000000000000] |
| 07781729 | USD[0.0000000013257142],USDT[0.0000001176980176] |
| 07781734 | ETH[0.4233341010505995],ETHW[0.4233341010505995],LINK[315.9460614000000000],SOL[74.0000000000000000],USD[0.0000107649526098] |
| 07781739 | SOL[0.0000400000000000],USD[0.9956760729640000] |
| 07781743 | USD[0.0004210420000000] |
| 07781756 | BTC[0.0025000000000000],LINK[0.6000000000000000],USD[551.1133924290000000],USDT[0.0023700000000000] |
| 07781765 | BTC[0.0003185100000000],CUSDT[1.0000000000000000],USD[0.0002737869762067] |
| 07781770 | CUSDT[2.0000000000000000],USD[0.0041070095416308] |
| 07781779 | USD[0.0051822200000000] |
| 07781781 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],NFT (400260015645461507)[1],SOL[1.5079496400000000],TRX[2.0000000000000000],USD[0.0000013456191814] |
| 07781792 | BTC[0.0000000001406925],ETH[0.0500000000000000],ETHW[0.0500000000000000],NFT (331535757971005093)[1],NFT (348874390571964127)[1],NFT (376084623206654751)[1],NFT (458309688775277455)[1],NFT (493220701448851644)[1],NFT (541960103703999431)[1],USD[0.6658000000000000] |
| 07781807 | DOGE[36.8862581600000000],USD[43.8918349000000000] |
| 07781824 | USD[34.2497031859867144] |
| 07781826 | BTC[0.0576993500000000],ETHW[1.8524967300000000],GRT[0.0000000075000000],MATIC[0.0000000014615400],SHIB[1.0000000000000000],USD[0.0001872135812794],USDT[0.0000000089533409] |
| 07781829 | BTC[0.0000073900000000] |
| 07781831 | SOL[0.0000000100000000],USD[0.2348189721186469] |
| 07781843 | ETH[0.0002389500000000],ETHW[0.0002389436173541],USD[0.0049061834202908] |
| 07781852 | BTC[0.0019000000000000],TRX[0.0000010000000000],USDT[3.1774368000000000] |
| 07781857 | USDT[0.0000000030000000] |
| 07781861 | ETHW[2.8881090000000000],USD[0.9865292000000000] |
| 07781883 | USD[0.9055128000000000] |
| 07781887 | ETH[0.0000000043927750],SOL[0.0000000100000000],USDT[0.0000204491573422] |
| 07781902 | BTC[0.0000000038400000],USDT[0.0000000099906495] |
| 07781906 | LINK[1.0989103900000000],SOL[33.5177578300000000],USD[0.0000003340879400] |
| 07781926 | USD[0.0000007654930124] |
| 07781931 | USD[20.0000000000000000] |
| 07781933 | USD[15.8933412600000000] |
| 07781939 | DOGE[0.0000000775004436],USD[0.0098460517758497],USDT[0.0000061652968888] |
| 07781941 | USD[0.0058633800000000] |
| 07781947 | LTC[0.0098000000000000],UNI[0.0500000000000000],USD[0.0433025383170041],USDT[0.2859043103083666] |
| 07781962 | USD[0.0000000000000000] |
| 07781966 | BTC[20.1086100800000000],DOGE[4726.3909480650000000],ETH[0.7738473800000000],ETHW[0.6292936600000000],LINK[111.0260857400000000],MATIC[538.5925986400000000],NFT (575936373595033828)[1],SHIB[23343138.9104613657806064],SOL[25.9423924500000000],TRX[2292.5647985423015820],UNI[24.9577470500000000],USD[43.4977756533323174],USDT[0.0000000477638289] |
| 07781975 | DOGE[1.0000000000000000],USD[691.4744212248777120],USDT[1.0809315400000000] |
| 07781994 | BTC[0.0000000051071678],USD[4.1805638207598400] |
| 07781998 | DOGE[1.0000000000000000],SOL[2.0550638300000000],USD[10.5575561700000000] |
| 07782001 | BTC[0.0000165646800000] |
| 07782004 | BF_POINT[200.0000000000000000],USD[58.0688126749740345] |
| 07782010 | AAVE[0.0000000040000000],BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],CUSDT[27.0000000000000000],DOGE[8.1725779600000000],ETH[0.0000238000000000],ETHW[0.0000238000000000],GRT[2862.1070965357116920],LINK[0.0002586000000000],SHIB[48700784.0348842818133320],SOL[25.2585206026491440],TRX[4.0000000000000000],USD[-44.9999998869057094],USDT[0.0000000015715054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07782024 | USD[0.0084475089871280] |
| 07782028 | DOGE[1.9980000000000000],ETH[0.0008910000000000],ETHW[0.0008910000000000],SHIB[2097900.000000000000000],USD[0.0941380087394662] |
| 07782032 | USD[0.0000008683786123] |
| 07782035 | BAT[1.0158501700000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],LINK[0.0000616900000000],SHIB[63.9220653100000000],SOL[0.0000683900000000],TRX[3.0000000000000000],USD[0.0135861574099942] |
| 07782038 | BAT[2.6787912000000000] |
| 07782051 | USD[0.0000013970214820] |
| 07782052 | SOL[0.0157121900000000],USD[1.3518991140954697] |
| 07782053 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07782069 | EUR[0.0000006944892715],USD[0.0000003690052539],USDT[0.3746648105406466] |
| 07782074 | TRX[1.0000000000000000],USD[0.0001528984505044] |
| 07782095 | ETHW[0.0000000078711035],SOL[0.0000000021775721] |
| 07782099 | USD[0.0001325813699104] |
| 07782103 | USD[20.0000000000000000] |
| 07782108 | ETH[0.0000000039967814],ETHW[0.0000000039967814],LINK[1.0000000000000000],MATIC[0.0000000006635750],USD[0.9691124171919979] |
| 07782109 | USD[20.0000000000000000] |
| 07782112 | USD[0.0000003231633152] |
| 07782117 | DOGE[2.0000000000000000],SOL[0.0000617600000000],TRX[1.0000000000000000],USD[0.0137015583640577] |
| 07782128 | DOGE[1.0000000000000000],SOL[0.1852744718749576] |
| 07782130 | ETHW[0.0579420000000000],SOL[0.0000097700000000],USD[1.9220755734726593] |
| 07782140 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000078393252],TRX[2.0000000000000000],USD[0.0000001153535102] |
| 07782142 | BTC[0.0000001506022],LINK[0.0443174300000000],MATIC[49.9518522500000000],SOL[0.0001712714032643],USDT[0.0000000175952367] |
| 07782158 | LINK[0.0133839000000000],USD[2.8748685404301000],USDT[0.0000000082797108] |
| 07782161 | ALGO[0.0000000018329893],BF_POINT[100.0000000000000000],MATIC[0.0000000010767722],USD[0.0000208985522766] |
| 07782167 | BF_POINT[800.0000000000000000],USD[1218.5234215100000000] |
| 07782205 | BTC[0.0015331932514450],PAXG[0.0000000011939000],SHIB[4.0000000000000000],USD[10.0000516635696296],YFI[0.0000000076231390] |
| 07782208 | BTC[0.0000000050000000],USD[0.0000000078580585],USDT[0.0000000050000000] |
| 07782213 | USD[20690.1417839908455814] |
| 07782219 | USD[20.0000000000000000] |
| 07782240 | NFT (461394191610004862)[1],NFT (554451232583948123)[1],USD[0.8645512886273306],USDT[0.0000000014092272] |
| 07782242 | BTC[0.2418825900000000] |
| 07782243 | SOL[0.0000000581979945],USD[0.0000282179066228] |
| 07782247 | USD[0.0000000015582961] |
| 07782255 | ETH[0.0000000100000000],USD[0.0000038747583570] |
| 07782256 | USD[0.0000005701967912] |
| 07782257 | USD[0.0000000025521151] |
| 07782263 | TRX[0.0000020000000000],USD[0.0020272800000000] |
| 07782279 | BF_POINT[100.0000000000000000],BTC[0.0097174400000000],ETH[0.0670956000000000],ETHW[0.0662611200000000],SOL[1.2606414500000000] |
| 07782295 | BTC[0.0000001600000000],DOGE[2.0000000000000000],ETH[0.0000000029441683],NEAR[0.0000920100000000],NFT (370298363621722381)[1],SHIB[4.0000000000000000],USD[0.0001045266633022] |
| 07782333 | SOL[0.0029333900000000],USD[0.0000005571837725] |
| 07782335 | CUSDT[2.0000000000000000],USD[0.0000000086891452],USDT[0.0000000390766099] |
| 07782337 | USD[0.0972238064541994] |
| 07782343 | LINK[0.0496000000000000],SOL[0.0000000009945363],USD[0.0049526278780034] |
| 07782344 | BRZ[28.7816372500000000],CUSDT[1.0000000000000000],TRX[268.6894857100000000],USD[0.0048438712116760] |
| 07782345 | BRZ[1.0000000000000000],LINK[1.0997135700000000],USD[0.0000086488461890] |
| 07782349 | BTC[0.0008801300000000],USD[0.0003022866974878] |
| 07782354 | BTC[0.0000000093466200],SOL[16.9976367379341438],USD[0.1164977870000000] |
| 07782356 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.2322223600000000] |
| 07782363 | BAT[1.0000000000000000],BCH[0.0000147500000000],BRZ[1.0000000000000000],BTC[0.0000014100000000],DOGE[1.0000000000000000],ETHW[1.0247580500000000],MKR[0.0000039100000000],TRX[1.0000000000000000],USDT[1.0254319772699957] |
| 07782365 | SOL[2.7800000000000000],USD[0.6367652000000000] |
| 07782379 | BTC[0.0000000241303592],DOGE[1.0000000000000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],SHIB[3.0000000000000000],SOL[0.0000000089961907],USD[0.0011230953154670] |
| 07782385 | BTC[0.0000000007318743],USD[0.0000143969193618] |
| 07782413 | ETHW[0.0022831900000000],MATIC[0.0000000080000000],SOL[0.0013800000000000],USD[0.0000001050062900],USDT[0.0000009634453048] |
| 07782442 | NFT (325643195945515505)[1],SHIB[83700.0000000000000000],SOL[2.6200000000000000],USD[300.0014968800000000] |
| 07782448 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[5.7647056028805291] |
| 07782466 | SOL[0.0000000100000000],USD[0.0880651000000000] |
| 07782468 | BTC[0.0002881145372400],EUR[0.0002954245228020],USD[0.0000023150211679] |
| 07782472 | BTC[0.0009101600000000],USDT[4.9297020000000000] |
| 07782478 | ALGO[17912.1474588900000000],BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],SOL[247.0969318451145437],TRX[4.0000000000000000],USD[0.0001929691414794] |
| 07782490 | USD[0.0000000042161842] |
| 07782491 | BRZ[1.0000000000000000],SOL[0.0000000042264015] |
| 07782513 | TRX[45.0527624700000000],USD[0.0000000071860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07782525 | LINK[6.4938250000000000],USD[0.3405760000000000] |
| 07782527 | ETH[0.0007830500000000],ETHW[0.0007830456428097],USD[0.4082690267098946] |
| 07782548 | BTC[0.0000000052860945],USD[0.0000006675287278] |
| 07782550 | BTC[0.0000000222200000],USD[0.0656615862945900] |
| 07782554 | BCH[0.0000000050000000],ETH[0.0000000060000000],NFT[509569872067121445][1],SOL[0.0000000097480727],USD[0.0000000095113760] |
| 07782559 | USD[21.5060577200000000] |
| 07782560 | NFT[363796813078900896][1],NFT[372092738485752630][1],NFT[428488181299332333][1],USD[15.9247837760000000] |
| 07782561 | USD[0.6520046000000000] |
| 07782572 | BF_POINT[200.0000000000000000],USD[20.0000000000000000] |
| 07782577 | BF_POINT[200.0000000000000000] |
| 07782590 | SOL[0.0000000080569010],USDT[0.0000012897559500] |
| 07782592 | BTC[0.0000000085621607],DOGE[0.0000000001111072],USD[0.0075270291712363],USDT[0.0000000060683354] |
| 07782594 | SOL[0.0068400000000000],USD[1.3784756100000000] |
| 07782595 | TRX[0.0000010000000000],USDT[0.0007064300000000] |
| 07782600 | USD[70.0100000000000000] |
| 07782603 | NFT[492807959093465819][1],SOL[0.0045259200000000],USD[0.0935254207473442] |
| 07782618 | BTC[0.0000000010843540],ETH[0.0000000535398600],USD[8.0312466115684267] |
| 07782619 | BAT[0.2462433400000000],ETH[18.7161490000000000],ETHW[18.7161490000000000],LTC[0.0050878900000000],USD[0.0000000082413120],USDT[0.2281731800000000] |
| 07782631 | USD[0.0019899329669256] |
| 07782643 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],NFT[407007005305980687][1],TRX[2.0000000000000000],USD[0.0000000120741317],USDT[0.3233496846184672] |
| 07782648 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],MATIC[535.0723965300000000],SHIB[2.0000000000000000],USD[0.0000000084637920] |
| 07782673 | USD[1499.1700700000000000] |
| 07782674 | SOL[1.6282151300000000],USD[0.0000004321760696] |
| 07782678 | SOL[0.0000000071682718],USD[0.0000007596579247],USDT[0.0000002172995084] |
| 07782682 | BAT[0.0000000049697400],ETH[0.0000000803892202],ETHW[0.0000000803892202],USD[0.0000292272629127],USDT[0.0000078519219659] |
| 07782689 | USDT[100.0000000000000000] |
| 07782698 | USD[0.0000001336540092],USDT[165.4527513600000000] |
| 07782699 | ETH[0.0000000068381520],SOL[0.0000083492309882],USD[90.0000011882832404] |
| 07782703 | BTC[0.0000050300000000],SHIB[1.0000000000000000],USD[23.1570168467553761] |
| 07782704 | TRX[0.0000020000000000],USDT[0.1022630000000000] |
| 07782733 | USD[109.9251691900000000] |
| 07782750 | USD[99.9800012071414992] |
| 07782751 | TRX[0.0000010000000000] |
| 07782752 | AAVE[0.0078130000000000],BTC[0.0000705014415000],ETH[0.0003225900000000],ETHW[0.0008633400000000],LINK[0.0146551700000000],MATIC[4.5465882100000000],NFT[380279785953190930][1],NFT[405357565753576351][1],SOL[0.0293100000000000],USD[253.7688196946863600] |
| 07782753 | BTC[0.0000002854634],ETH[0.0000000087450795],ETHW[0.0000000087450795],SOL[0.0000000071106217],USD[0.0000002816508015] |
| 07782755 | LINK[1.4985000000000000],MATIC[29.9700000000000000],UNI[1.0985000000000000],USD[0.6480000000000000] |
| 07782758 | BTC[0.0000231100000000],NFT[348698842818127038][1],NFT[544402646377056962][1],USD[101.1972405400000000] |
| 07782777 | NFT[545850128153483868][1],USD[4.5208089000000000] |
| 07782778 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0758944600000000],TRX[1.0000000000000000],USD[360.0977411332179315] |
| 07782792 | AVAX[1.4717645900000000],BF_POINT[200.0000000000000000],DOGE[2.0000000000000000],GRT[1.0031116600000000],MATIC[309.7009913400000000],SHIB[4.0000000000000000],SOL[59.9804101100000000],TRX[2.0000000000000000],USD[0.0000001986701577] |
| 07782794 | USD[51.7892887000000000] |
| 07782798 | ETH[0.0000000061863654],SOL[0.0000000100000000],USDT[0.0000000089162042] |
| 07782802 | BTC[0.0000006240000000],TRX[0.0000010000000000],USDT[0.0000009740852024] |
| 07782819 | TRX[97.9020000000000000],USD[0.1120450000000000] |
| 07782822 | USD[2.9008999417000000] |
| 07782823 | ETHW[23.8978754338842490],GRT[1.0020070800000000],LINK[0.0000000060000000],MATIC[15921.8202235400000000],NFT[364672411587974839][1],NFT[449988495718022573][1],NFT[482565714676809839][1],NFT[517451708606934040][1],TRX[3.0000000000000000],USD[0.0003681198909869],USDT[0.0000004012536634] |
| 07782825 | DOGE[0.0000000020092014],SOL[0.0000000075000000],TRX[0.0000000025000000],USD[0.0000000107167642] |
| 07782833 | NFT[465286989928982796][1],SOL[0.0007970500000000],USD[0.0000007966876168] |
| 07782835 | DOGE[0.7420000000000000],SHIB[1000000.0000000000000000],SOL[43.9747100000000000],USD[4.3758883629721010],USDT[0.0000000013697886] |
| 07782836 | NFT[329380243663437372][1],NFT[404636592433730985][1],USD[58.2895735584000000] |
| 07782843 | TRX[0.0000010000000000],USD[0.0000004766324Z],USDT[0.0000000064695800] |
| 07782858 | USD[0.0000000094206164] |
| 07782862 | TRX[1.0000000000000000],USD[0.0000000080773280] |
| 07782867 | USD[0.0000000279999795],USDT[0.0000000058317540] |
| 07782883 | USD[0.0018465689315573] |
| 07782891 | AVAX[272.4440000000000000],BTC[4.5643400000000000],USD[124.0000000000000000] |
| 07782899 | USD[0.0000135408522480] |
| 07782903 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],MATIC[0.0007950500000000],TRX[1.0000000000000000],USD[0.0000000116959263] |
| 07782906 | SOL[0.0000000012800000],USD[0.0000015053242560] |
| 07782910 | USD[500.0100000000000000] |
| 07782932 | BTC[0.0210789000000000],UNI[40.7600000000000000],USD[1.1788585000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07782935 | AAVE[0.014446280000000],CUSDT[4.000000000000000],NFT (3665884943712575541)[1],SOL[0.033436060000000],USD[0.749836786518671 9] |
| 07782936 | USD[0.000000075502080] |
| 07782938 | BCH[0.005162180000000],BRZ[11.641743320000000],BTC[0.000129550000000],CAD[0.250154340000000],CUSDT[430.421404400000000],DAI[3.266552890000000],DOGE[63.953231780000000],ETH[0.001997120000000],LTC[0.011537140000000],SOL[0.197572390000000],TRX[23.639213420000000],USD[0.533936759032701 7] |
| 07782957 | SOL[0.324685000000000] |
| 07782958 | USD[1.333164515000000] |
| 07782961 | SOL[0.001956350000000],USD[8.013205200000000] |
| 07782969 | NFT (392207150973861518)[1],NFT (513974433062750771)[1],SHIB[2.000000000000000],USD[114.516480665187247] |
| 07782972 | BCH[0.010488660000000],BTC[0.000110130000000],CUSDT[1.000000000000000],DOGE[15.186989900000000],ETH[0.001113150000000],ETHW[0.001099470000000],GBP[0.005860920000000],LINK[0.076215660000000],LTC[0.015845480000000],PAXG[0.006681270000000],SOL[0.028781220000000],USD[3.044653265568038],USDT[3.823590168109732 0],ZAR[20.576124930000000] |
| 07782978 | NFT (449309659198067535)[1],TRX[0.000010000000000] |
| 07782983 | AAVE[0.385195880000000],DOGE[1.000000000000000],USD[0.000000797146670 0] |
| 07782984 | DOGE[2.000000000000000],USD[0.417965811233169],USDT[1.003180900000000] |
| 07782986 | ETH[1.113987340000000],ETHW[1.066776950000000],SOL[30.100534180000000],USD[0.000352846924454] |
| 07782994 | USD[14.000000000000000] |
| 07782995 | USD[2.291767600000000] |
| 07783005 | BTC[0.000078000000000],GBP[100.000000000000000],NFT (447471449425284841)[1],SOL[10.165744667104300],USD[0.000000000527105],USDT[0.052133569608758 0] |
| 07783006 | CUSDT[4.000000000000000],DOGE[2.000000000000000],SOL[0.000385600000000],TRX[77.819066010000000],USD[0.034135065265366 1],USDT[0.004293760695550 1] |
| 07783009 | AAVE[0.020515418821357 5],AVAX[0.000000009536543],BAT[0.000000003248000],BCH[0.000000005276000],BRZ[0.000000776638 69],BTC[0.0000000000 3561054],DOGE[4.630903629872056 7],ETH[0.0000000009528934],ETHW[0.000000009528934],GRT[1.01007506725529 38],LTC[0.0000000060983114],MATIC[1.516560856832977 4],NFT (309497654721231108)[1],NFT (331758622786853079)[1],NFT (349349377768625779)[1],NFT (389703794496951157)[1],NFT (390497534111693556)[1],NFT (475373070297505768)[1],NFT (482021871408429313)[1],NFT (496424817353692038)[1],NFT (540055157289663524)[1],NFT (543680615207127744)[1],SHIB[573.19.9100032377508110],SOL[1.886056448565260],SUSHI[0.0000000009447788 69],USD[0.02397379153957 27],USDT[0.7000002597046092] |
| 07783016 | AAVE[0.000000089106776],ETH[0.001947050000000],ETHW[0.001919690000000],SOL[0.093751140000000],USD[0.001646009581407] |
| 07783025 | USD[0.026219584875000 0] |
| 07783029 | BTC[0.004004544000000],DOGE[2106.000000000000000],ETH[0.071928000000000],ETHW[0.071928000000000],MATIC[99.900000000000000],SHIB[2798730 0.000000000000000],SUSHI[10.000000000000000],TRX[2016.000000000000000],USD[36.286155380000000] |
| 07783030 | SOL[0.000000065025769] |
| 07783035 | USD[20.000000000000000] |
| 07783039 | NFT (325148651032993305)[1],USD[0.000005246924760],USDT[0.000001216882783 6] |
| 07783052 | SOL[2.659995000000000],USD[1.540242300000000] |
| 07783053 | BTC[0.000000048550000],SOL[0.000000098060548],USD[0.405711740583012] |
| 07783054 | BRZ[1.000000000000000],CUSDT[3.000000000000000],NFT (297377612002281898)[1],NFT (365701259222124282)[1],NFT (416867982659578629)[1],NFT (426954996428763682)[1],NFT (443971494356136171)[1],NFT (555668206639793304)[1],SHIB[1.000000000000000],SOL[0.015326406212137],USD[0.009362861584051 1],USDT[0.009922755718133 7] |
| 07783055 | BTC[0.000000051892500],NFT (497291527484272615)[1],USD[0.000000043684566],USDT[0.000000404884456 6] |
| 07783058 | DOGE[1.000000000000000],NFT (532091964297310544)[1],SHIB[11000015.323587600000000],SOL[11.212149010000000],TRX[1.000000000000000],USD[239.057252493804 7287] |
| 07783060 | USD[1.164211500000000] |
| 07783062 | AAVE[0.008575000000000],USD[108.966873084000000] |
| 07783084 | DOGE[0.257718400000000] |
| 07783096 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.443193490000000],ETHW[0.443007190000000],NFT (338571741384797795)[1],SHIB[2.000000000000000],SOL[0.013725360000000],TRX[2.000000000000000],USD[0.126787962555133 2] |
| 07783097 | ETH[1.395211920000000],ETHW[1.394625800000000],SOL[3.030423620000000],TRX[2.000000000000000],USD[0.341781138248865 8] |
| 07783098 | NFT (334297208821063201)[1],NFT (394057889795074667)[1],NFT (406670754757527739)[1],NFT (499031515596972763)[1],NFT (572741831305796079)[1],USD[0.318481400000000] |
| 07783101 | ETH[0.000013500000000],ETHW[0.000013500000000],LINK[3.839408431450212],TRX[1.000000349000000] |
| 07783105 | USD[0.000000834090813 2] |
| 07783112 | BRZ[1.000000000000000],BTC[0.000000009835859 6],DOGE[1.000000000000000],ETH[0.000480100000000],SHIB[14.000000000000000],USD[913.319797693036898 9],USDT[0.000000004207335] |
| 07783117 | SOL[1.050000000000000],USD[0.436227067867640 0],USDT[0.581600000000000] |
| 07783123 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000071670067],MATIC[0.000000020176895],SHIB[3.000000000000000],SOL[0.474605180136939 7],USD[0.003906529094703 4],USDT[0.000000043008609] |
| 07783125 | CUSDT[5.000000000000000],LINK[0.710067690000000],LTC[0.117417740000000],MATIC[15.782479320000000],SOL[0.134851650000000],SUSHI[1.594565700000000],USD[273.533457903782 2793] |
| 07783126 | USD[0.000014811599896] |
| 07783130 | BAT[1.000000000000000],ETH[1.092587790000000],ETHW[1.092587790000000],USD[0.000288393412773] |
| 07783138 | SOL[0.002280000000000],USD[1.004996363817861 9] |
| 07783139 | CUSDT[1.000000000000000],SHIB[3106147.856478230000000],USD[0.000000000000681] |
| 07783141 | ETH[0.083923750642131 8],ETHW[0.083923746756545 6],NFT (540249000355410551)[1],SOL[2.464978845063067 5],SUSHI[0.000000007520000],USD[25.141287995975052 5] |
| 07783144 | DOGE[1.000000000000000],USD[0.000000001532480] |
| 07783151 | USD[0.630280350000000] |
| 07783152 | BAT[1.000000000000000],BRZ[5.064043240000000],CUSDT[12.000000000000000],DOGE[9.245605100000000],ETH[0.000000018902059],GRT[1.000000000000000],NFT (321649976617931865)[1],NFT (434832009887536220)[1],SHIB[5.000000000000000],SOL[-0.000000084786260],TRX[8.000000000000000],USD[3.205692330000000] |
| 07783160 | CUSDT[10.000000000000000],USD[0.000000039049809],USDT[0.000000005031779] |
| 07783188 | BRZ[1.000000000000000],CUSDT[2.000000000000000],LINK[0.000000094169284],USD[0.8759565262907129] |
| 07783195 | SOL[0.000000074000000],USD[1.473552400000000] |
| 07783201 | ETH[0.000000097709714],USD[0.000000043935 82866] |
| 07783206 | CUSDT[1.000000000000000],GRT[1.003677910000000],LINK[20.518876220000000],NFT (328761909750194936)[1],USD[0.000001346769268] |
| 07783208 | USD[0.000000778383441 6] |
| 07783210 | USD[0.000265176000000],USD[0.001087312782352] |
| 07783211 | BTC[0.000000085182900],NFT (336368129737706966)[1],NFT (361740626808190460)[1],NFT (379547459117986962)[1],NFT (413653614879374377)[1],NFT (555136883164087976)[1],USD[0.353433258104788 8],USDT[0.000000011581375] |
| 07783223 | USD[1.270401654192710 2] |
| 07783233 | TRX[526.238043050000000],USD[0.010000005459594] |
| 07783240 | BTC[0.000098700000000],USD[0.090599886000000],USDT[0.372554150000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07783242 | SOL[0.0000000100000000],USD[0.2550774700000000] |
| 07783252 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],LINK[19.6381383300000000],MATIC[236.7489343900000000],USD[0.0000003076878438] |
| 07783263 | BTC[0.0000000004635000],USD[0.0002755475467012] |
| 07783271 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000555809804] |
| 07783285 | BCH[0.0000000029610000],DOGE[0.0000000028535470],USD[0.0058985996784792] |
| 07783287 | BTC[0.0000000084115825],DOGE[0.0000000096593350],ETH[0.0000000075810092],EUR[0.0000000060653342],GBP[0.0000000025646740],PAXG[0.0000000032000000],USD[0.0000132665037164],USDT[0.0000000096505952] |
| 07783294 | SOL[0.0030990800000000],USD[0.0001236500000000] |
| 07783300 | NFT[466872460717113439][1],SOL[0.0005877958400000],TRX[1.0000000000000000],USD[0.5584866940000000] |
| 07783305 | NFT[313470484664220681][1],NFT[498204723866282179][1],NFT[533944795953216698][1],NFT[554508249472501671][1],TRX[106.0000000000000000],USD[1.0391149949672311],USDT[0.5483247530000000] |
| 07783314 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000164280095] |
| 07783319 | USD[20.0000000000000000] |
| 07783323 | BTC[0.0000000046900000],USD[4.4443676000000000] |
| 07783345 | CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000135855690786],USDT[0.0000000001011880] |
| 07783351 | SOL[0.0000000065085000],USD[0.0172779586843584] |
| 07783353 | BTC[0.0033793806100000] |
| 07783354 | LINK[0.0691313500000000],USD[2.9638700000000000],USDT[1.2526764000000000] |
| 07783361 | BCH[0.0000000050000000],NFT[548501299190109208][1],USD[0.1677927400000000] |
| 07783364 | ETH[0.0200000000000000],ETHW[0.0200000000000000],USD[0.6926553200000000] |
| 07783365 | USD[14.1200000000000000] |
| 07783373 | DOGE[1.0000000000000000],ETHW[1.0545811200000000],NFT[461417889309461833][1],USD[115.3800329309664545] |
| 07783374 | BRZ[0.3016547100000000],CUSDT[5.0000000000000000],DOGE[89.9512035871027125],GBP[5.5951871800000000],SHIB[853316.4393015700000000],USD[0.0000000293068914] |
| 07783375 | ETH[0.0000000300000000],TRX[0.0014820000000000],USD[0.9876053080446155],USDT[0.0000000215323350] |
| 07783376 | USD[0.0988582129307100] |
| 07783386 | BRZ[1.0000000000000000],USD[0.0331678361798687] |
| 07783390 | TRX[1349.9338140000000000] |
| 07783393 | USD[5.0000000000000000] |
| 07783400 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0036779100000000],TRX[1.0000000000000000],USD[0.0026895761915577],USDT[0.0000000052702847] |
| 07783401 | BTC[0.0007100200000000],USD[0.5471158000000000] |
| 07783406 | BTC[0.0782503500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[52862463.4529867700000000],SOL[7.2645098700000000],USD[0.0100014167025919] |
| 07783408 | ETHW[2.8826130000000000],USD[1.6574270550000000] |
| 07783416 | USD[85.0000000099492180],USDT[3.9220754200000000] |
| 07783427 | SHIB[43143.8766519800000000],USD[0.0000000000001080] |
| 07783429 | USD[105.0000000000000000] |
| 07783431 | ETH[0.0001925000000000],ETHW[0.0001925461029800],USD[14.1343797000000000],YFI[0.0040000000000000] |
| 07783435 | USD[20.0000000000000000] |
| 07783443 | SOL[0.0000000052927912],USD[2.1304503750000000] |
| 07783447 | AUD[4.4473982000000000],BCH[0.0160814500000000],BRZ[62.4712807100000000],BTC[0.0001980000000000],CUSDT[1.0000000000000000],DAI[18.5823161500000000],DOGE[41.8531921200000000],ETH[0.0031370800000000],ETHW[0.0030960400000000],GBP[3.9905763400000000],PAXG[0.0059841200000000],TRX[83.8167350900000000],USD[1.2926206765655608] |
| 07783452 | USD[1.3516191900000000] |
| 07783458 | USD[0.0080362831164074],USDT[0.0000000030009637] |
| 07783468 | BTC[0.0000067700000000] |
| 07783471 | USD[50.0000000000000000] |
| 07783476 | USD[0.3821515000000000] |
| 07783501 | BTC[0.0001887416000000],SUSHI[724.6390000000000000],USD[0.4663892000000000] |
| 07783503 | DAI[1.5266385900000000],USD[0.0000000063774600],USDT[0.0000000009258238] |
| 07783505 | SOL[0.0000000021000000] |
| 07783506 | USD[1.0000011183900157] |
| 07783509 | USD[0.0000834246525566] |
| 07783518 | USD[2.3658472271211676],USDT[0.0056788400000000] |
| 07783519 | NFT[304253543716055771][1],USD[2.0197000000000000] |
| 07783523 | NFT[533151174263168628][1],NFT[540746239718800455][1],NFT[563383666279921864][1],SHIB[299715.0000000000000000],SOL[0.5126263300000000],TRX[499.5250000000000000],USD[20.7249544000000000],USDT[21.8459060780000000] |
| 07783526 | AVAX[0.2735406300000000],USD[0.0000003290485400],USDT[0.0000000093909895] |
| 07783533 | CUSDT[2.0000000000000000],USD[29.7403607370666986] |
| 07783540 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0036779100000000],SHIB[2.0000000000000000],USD[43.7504306509053768],USDT[1.0984589500000000] |
| 07783543 | BTC[0.0000000050000000],ETH[0.0024741867367343],ETHW[0.0024741867367343],USD[0.0000023630856023] |
| 07783545 | USD[20.0000000000000000] |
| 07783560 | ETHW[1.4839499500000000],SHIB[4.0000000000000000],USD[0.0000000083381851],USDT[0.0000000018275776] |
| 07783571 | SOL[0.0050000000000000],USD[0.0000000031517358] |
| 07783572 | USD[0.1631258193188318] |
| 07783596 | USD[20.0000000000000000] |
| 07783599 | USD[0.0000000018261422] |
| 07783603 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0005372972057192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07783616 | BTC[0.00052841000000000],CUSDT[1.000000000000000],USD[0.000371301556609019] |
| 07783635 | BAT[10.989000000000000000],USD[0.137537230000000000],USDT[0.000000000215601] |
| 07783636 | USD[0.000000094856034],USDT[0.000000023675269] |
| 07783639 | ETH[0.000375000000000],ETHW[0.00037500000000000],USD[1.355511000000000] |
| 07783642 | DOGE[1.000000000000000000],SUSHI[0.008273200000000],TRX[1.000000000000000],UNI[17.555193654000000000],USD[0.000000125389036363] |
| 07783646 | BAT[1.000000000000000000],DOGE[10.070580440000000],SHIB[2.000000000000000],TRX[3.01137700000000000],USD[0.005793674114383836],USDT[0.0283118056693340] |
| 07783652 | BCH[0.019400350000000000],BRZ[5.767175320000000],CUSDT[100.433551430000000000],DAI[2.172985630000000],DOGE[10.268273190000000000],ETH[0.003468860000000000],ETHW[0.003427820000000000],LINK[0.425037050000000000],SOL[0.072623540000000000],TRX[25.523040120000000000],USD[0.5261770880765578] |
| 07783660 | BTC[0.000019120000000],USD[4.335451505283120] |
| 07783670 | CUSDT[2.000000000000000000],ETH[0.036016450000000],ETHW[0.035565700000000000],NFT[402079014501262823][1],SUSHI[10.386929490000000000],USDT[0.011797259618880] |
| 07783671 | CUSDT[560.997738150000000000],GRT[11.787099530000000],SUSH[1.155757130000000000],USD[0.000000007591735] |
| 07783681 | BTC[0.000000861816380],ETH[0.214496000000000],LINK[0.000641400000000],LTC[0.000000000896575],USD[0.1036156628153298] |
| 07783701 | SOL[0.000000010000000],USD[0.000005536334489],USDT[0.000000024752338] |
| 07783707 | USDT[1.437850792274416] |
| 07783720 | AVAX[1.057308150000000000],BRZ[1.000000000000000],BTC[0.000000700000000],DOGE[2.000000000000000],ETHW[0.324246680000000000],GRT[1.000000000000000],SHIB[17.000000000000000],SOL[0.374005040000000000],TRX[3.000000000000000],USD[0.003436494375134],YF[0.0022743400000000000] |
| 07783723 | BTC[0.001335057900000],USD[0.631521400000000],USDT[1.810014300000000] |
| 07783727 | SOL[0.037940720000000000],USDT[0.000001469769323] |
| 07783737 | ETH[0.216000000000000000],ETHW[0.216000000000000000],SOL[23.940550000000000000],USD[2213.388528800000000] |
| 07783738 | CUSDT[13.000000000000000000],DOGE[4.021537120000000000],ETH[0.115960980000000000],ETHW[0.114835450000000000],LINK[3.419214010000000000],TRX[1.000000000000000],USD[0.0002698071179301] |
| 07783751 | PAXG[0.000098747480000] |
| 07783756 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.030569600000000000],ETHW[0.030186560000000000],SOL[3.890325140000000000],USD[0.000019039571004] |
| 07783763 | SOL[0.000000023111171],USD[0.000001160233146B] |
| 07783770 | USD[0.070642472694703B] |
| 07783778 | BRZ[3.000000000000000000],BTC[0.306438650000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000000],ETH[0.507499730000000000],ETHW[0.517279150000000000],SHIB[1669.213120150000000000],TRX[5.000000000000000000],USD[333.281978828441992B],USDT[1.025431970000000000] |
| 07783785 | SOL[0.000000003081951B],USD[5.6132400000000000] |
| 07783794 | USD[21.506057720000000] |
| 07783804 | USD[2000.000000000000000] |
| 07783812 | USD[0.000000018466255] |
| 07783818 | USD[6.654466566000000000] |
| 07783823 | USD[0.0057428003052038] |
| 07783824 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.958697710000000000],ETHW[0.958295190000000000],SHIB[1.000000000000000],SOL[27.080064280000000000],USD[0.0070645799435606] |
| 07783827 | AVAX[74.025900000000000000],SOL[0.000000034529500],USD[2.757500000000000000] |
| 07783829 | BTC[0.000000100000000],USD[0.000022051331597B] |
| 07783839 | DOGE[1.000000000000000000],CUSDT[1.000000000000000],MATIC[0.000034290000000],USD[0.000422402535924B] |
| 07783842 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.003900100000000],ETHW[0.003845294730347B],GRT[537.835753440000000000],LINK[17.596900770000000000],SOL[0.717107180000000000],TRX[2.000000000000000000],USD[0.0045682474972630],USDT[0.000001561624487] |
| 07783848 | BTC[0.000000300000000],ETH[0.000000480478B00],GRT[0.000000000135902],SOL[0.000000569B6178],TRX[0.000000001408199],USD[0.003934823768473] |
| 07783857 | AAVE[0.000000047232070],BCH[0.213905660000000000],CUSDT[0.000000001779205],DOGE[0.000000042654558],ETH[0.000000059055762],SHIB[1.000000000000000],SOL[0.000000007078053B],SUSHI[0.000000008729133],USD[0.000000868321799S] |
| 07783860 | BTC[0.000000009000000],USD[0.0070559008220356] |
| 07783877 | USDT[0.000001448200828B] |
| 07783881 | NFT[561031316481732591][1],SOL[0.417020000000000000],USD[0.4486268000000000] |
| 07783882 | USD[0.0048488563856773] |
| 07783885 | BTC[0.000000063600000],USD[502.0031603402887330] |
| 07783888 | BAT[1.005297690000000000],CUSDT[1.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.000000007589398S],USDT[0.0000000004040920] |
| 07783901 | BTC[0.000000035035000],ETH[0.000000041358000],LINK[0.000000004100000],MATIC[0.000000005072015],SOL[0.000000003600000],USD[0.006899672115856] |
| 07783911 | USD[0.000013078570943] |
| 07783923 | BTC[0.000000084176000],USD[0.000000040324362] |
| 07783925 | USD[0.0039010219940000] |
| 07783938 | AVAX[0.000000007691274S],BF_POINT[500.000000000000000],BTC[0.000000050000000],CUSDT[17.000000000000000],DOGE[0.000000006251827],ETH[0.000000040694482],NFT[417467109082124356][1],SHIB[11.000000000000000],SOL[0.000000094000000],TRX[3.000000000000000],USD[0.014058888023692141],USDT[1.0468638800000000] |
| 07783945 | BCH[1.812703480000000000],BTC[0.003266070000000000],DOGE[494.126699770000000000],ETH[0.017050410000000000],ETHW[0.016840350000000000],LINK[27.071285770000000000],LTC[3.988785570000000000],MKR[0.020219430000000000],SHIB[967118.798258400000000000],SOL[6.652425900000000000],SUSHI[4.930600690000000000],UNI[7.370696050000000000] |
| 07783947 | ETH[0.000003000000000],ETHW[0.077553100000000000] |
| 07783949 | SHIB[82253300.000000000000000000],SOL[232.806935000000000000],USD[3.273896200000000000] |
| 07783952 | ETH[0.010000000000000000],ETHW[0.010000000000000000],USD[0.0043400960000000000],USDT[0.0053210000000000000] |
| 07783959 | USD[1.663583800000000000] |
| 07783963 | USD[0.000000026960933556] |
| 07783964 | BTC[0.000687910000000],TRX[2.000000000000000],USD[0.000001530548055996] |
| 07783966 | ETHW[0.000643380000000000],LINK[0.000000008407459Z],USD[0.000000109258890] |
| 07783969 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.007931134716097I],USD[5.168247510000000000] |
| 07783970 | BRZ[1.000000000000000000],BTC[0.000000017931828],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.000570434215447] |
| 07783982 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT[477853769923685248][1],SHIB[1.000000000000000],SOL[1.302685660000000000],USD[0.002361616152833Z],USDT[1.0133484600000000] |
| 07783983 | BCH[0.000000078540838],BF_POINT[200.000000000000000],GBP[0.000000070453418],LTC[0.000000019399366],USD[0.001590310902079],USDT[0.000000005725382] |
| 07783994 | USD[0.000000051926984] |

Schedule FC: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07784001 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000016665520664] |
| 07784012 | BTC[0.000000131064400] |
| 07784024 | USD[5.005500000000000] |
| 07784028 | CUSDT[6.000000000000000],DOGE[2.000034490000000],ETH[0.000000051100000],NFT (554226067734881163)[1],SHIB[1.000000000000000],TRX[207.706556920000000],USD[0.002708448439714] |
| 07784029 | USD[0.000000086155490] |
| 07784030 | BTC[0.000426760000000],CUSDT[5.000000000000000],DOGE[129.614106840000000],ETH[0.033799110000000],ETHW[0.033357560000000],SHIB[1301880.959978930000000],SOL[0.137421450000000],USD[0.009596099083314] |
| 07784033 | SOL[0.000259580000000],USD[0.000012035842784] |
| 07784034 | BF_POINT[100.000000000000000],NFT (422112497636688240)[1],NFT (539863451532286992)[1],USD[15.000001005485694],USDT[0.000008199231766] |
| 07784039 | BRZ[1.000000000000000],BTC[0.081485900000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.003871508059741] |
| 07784041 | SOL[2.199246380000000] |
| 07784048 | CUSDT[2.000000000000000],USD[0.000000084692926],USDT[21.962202820000000] |
| 07784052 | ETH[3.005164790000000],ETHW[3.005164790000000],USD[0.000332627034698] |
| 07784070 | SOL[0.009391008997241],TRX[0.000490000000000],USD[0.000000090685291],USDT[2.388370617675168] |
| 07784080 | SHIB[10000000.000000000000000],SOL[46.837769570000000],USD[3.194663734197225] |
| 07784086 | ETH[0.008378230000000],ETHW[0.008378230000000],SOL[1.375157320000000],USD[100.021116831545865] |
| 07784087 | BTC[0.000000004860000],ETH[0.000000009580660],USD[0.000000004744400],USDT[0.460000006212632] |
| 07784091 | USD[4.579427600000000] |
| 07784093 | USDT[0.000032620000000] |
| 07784095 | ETH[3.282869750000000],ETHW[3.281490930000000] |
| 07784103 | UNI[0.001732350000000] |
| 07784109 | CUSDT[9.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[0.000000074208480],USD[0.000096427927466] |
| 07784125 | ETH[0.000000100000000],ETHW[0.047825600000000],LINK[2.997300000000000],MATIC[9.919000000000000],NFT (334252545220230925)[1],NFT (472021674450998410)[1],SHIB[97120.000000000000000],UNI[4.000000000000000],USD[0.000000077300000],USDT[0.000000188446418] |
| 07784132 | USD[0.007062480000000] |
| 07784141 | USD[21.506057720000000] |
| 07784143 | DOGE[1.000000000000000],USD[0.000001283791698] |
| 07784147 | USD[0.044430789698352] |
| 07784157 | BTC[0.000000004772578],CUSDT[4.000000000000000],SOL[0.000003650000000],TRX[2.000000000000000],USD[0.002021749913624] |
| 07784161 | DOGE[0.650399450000000],USD[0.060822458402506],USDT[0.740376890000000] |
| 07784163 | AVAX[0.000022820000000],NFT (302731303245670680)[1],NFT (359765615059372210)[1],SHIB[1.000000000000000],SOL[0.000013570000000],USD[0.003657955137371] |
| 07784173 | USD[27.481292390000000] |
| 07784174 | SOL[0.000003640000000],USD[0.000004125606544] |
| 07784175 | SOL[0.007950000000000],USD[0.234213600000000] |
| 07784180 | USD[0.004059570611954] |
| 07784182 | ETH[0.150942710000000],ETHW[0.150942710000000],USD[0.000002643896433] |
| 07784185 | BTC[0.000001170000000],LTC[0.000034740000000] |
| 07784186 | USD[549.625846340000000] |
| 07784189 | LTC[0.668018800000000],SOL[4.138573197783531],USD[0.000005536145743] |
| 07784191 | BTC[0.000201910000000] |
| 07784202 | BTC[0.000000073305982],MATIC[-0.000000013946388],SOL[0.000000068138614],USD[1570.614540947125062],USDT[0.000000046538136] |
| 07784206 | USD[0.007322000750000] |
| 07784218 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 07784221 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.061666389736020] |
| 07784235 | SOL[0.000000054043050],USDT[0.000001399536683] |
| 07784238 | SOL[0.000000002800000],USD[0.000000653457950] |
| 07784247 | SHIB[1.000000000000000],USD[0.000000040024356] |
| 07784250 | BTC[0.000000087828800],ETH[0.000000050000000],ETHW[0.000000093104196],SOL[0.000000057471250],USD[0.000397365158561] |
| 07784254 | TRX[0.985697000000000],USDT[369.698211720000000] |
| 07784262 | CUSDT[1.000000000000000],USD[0.303667000000000] |
| 07784266 | SOL[0.000000100000000] |
| 07784270 | USD[2.312541600000000] |
| 07784274 | SOL[0.000000040000000] |
| 07784276 | BTC[0.002690000000000],USD[0.003583514680000] |
| 07784279 | USD[10.992516870000000] |
| 07784285 | NFT (563418970385203389)[1],USD[0.000006839375530] |
| 07784286 | BTC[0.000000007703160],ETH[0.000000037250578],ETHW[0.000000037250578],GRT[0.000000058184304],USD[0.001053363765898] |
| 07784293 | BTC[0.000083634100000],USD[540.755716650000000] |
| 07784296 | USD[0.000000510744603],USDT[0.238214110000000] |
| 07784308 | ETH[0.000000064000000],SOL[0.000000386256000],USD[0.671434800000000] |
| 07784320 | BRZ[1.000000000000000],SOL[2.243883670000000],USD[8.313843568454907] |
| 07784321 | NFT (386230096892942249)[1],USD[0.558979500000000] |
| 07784327 | ETHW[0.515839990000000],SOL[0.000000042716751],USD[0.000387711160201] |

Schedule 1004 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07784329 | ETH[0.000000000045600],USD[0.000000014818325] |
| 07784331 | ETH[0.000215320000000],ETHW[1.572215320000000],LINK[0.012746920000000],MATIC[0.000043970000000],SOL[0.001644820000000],UNI[0.010423650000000],USD[0.498772230000000],USDT[0.000000065745820] |
| 07784339 | BTC[0.000000093441096],ETH[0.000000000889664] |
| 07784354 | BRZ[3.000000000000000],BTC[0.000000190000000],CUSDT[19.000000000000000],DOGE[4.000000000000000],ETH[0.157270730000000],ETHW[0.405640470000000],TRX[481.631281710000000],USD[66.743503741153808] |
| 07784355 | ETH[0.000000140000000],NEAR[0.000000030000000],NFT [47069981681846258][1],NFT [47582539560026071] 0][1],SHIB[6.000000000000000],SOL[0.000000000145684],USD[0.016525844605776] |
| 07784357 | CUSDT[10.000000000000000],GRT[0.000181240000000],LINK[0.000478900000000],SOL[0.000000010000000],USD[0.006675247233465] |
| 07784358 | BTC[0.017844130000000] |
| 07784363 | BRZ[4.000000000000000],CUSDT[11.000000000000000],DOGE[9.062347650000000],ETH[0.112524930000000],ETHW[0.111622930000000],GRT[2.002240510000000],SHIB[4.000000000000000],SOL[25.605391180000000],TRX[10.000000000000000],USD[22.139730919364925 2] |
| 07784379 | USD[3.064923700000000] |
| 07784380 | BTC[0.000000001409584 8],SOL[0.000000005000000],USD[0.009531667736208 5],USDT[0.000430730293112] |
| 07784388 | CUSDT[3.000000000000000],DOGE[0.000000001000000],TRX[2.000000000000000],USD[0.009438078791102 1],USDT[1.000000000000000] |
| 07784401 | USD[10.950218359455346 0] |
| 07784404 | ALGO[1354.361642360000000],AVAX[6.067605130000000],BAT[1.000000000000000],BRZ[7.003708740000000],BTC[0.065917960000000],CUSDT[494.204615160000000],DOGE[20.092606110000000],ETH[1.246525030000000],GRT[2380.412607690000000],LINK[28.464523240000000],MKR[0.199409180000000],SHIB[384.000000000000000],SOL[38.233741610000000],SUSHI[19.659551820000000],TRX[11.000000000000000],UNI[13.660706490000000],USDI-202.799152176655846 8],USDT[10.980389720000000] |
| 07784405 | BTC[0.000486840000000],CUSDT[4.000000000000000],DOGE[37.876581950000000],ETH[0.002729380000000],ETHW[0.002702020000000],GRT[11.840323260000000],LINK[0.351361810000000],LTC[0.051200680000000],SHIB[179999.045660240000000],SOL[0.073362330000000],TRX[1.000000000000000],USD[7.417646375907 5095] |
| 07784414 | DOGE[0.210000000000000],ETH[0.000317360000000],USD[4.031788000000000],USDT[0.000000005000000] |
| 07784415 | CUSDT[1.000000000000000],DOGE[128.924211910000000],KSHIB[588.962456172252000],SHIB[725575.593517606896000],TRX[1.000000000000000] |
| 07784421 | BTC[0.000000340000000],ETH[0.075643960000000],SOL[1.225051730000000],TRX[1.000000000000000],USD[0.000317282294705] |
| 07784428 | BTC[0.033221450000000],SOL[8.331660000000000],USD[0.001680454098315] |
| 07784431 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.002264953596272 7] |
| 07784437 | ETH[0.000000028531398],NFT [570871346231895009][1],SOL[0.000000008500000],USD[0.000243346329476] |
| 07784439 | USD[0.106802989250000],USDT[0.119048820000000] |
| 07784445 | LINK[18.481500000000000],USD[504.015000000000000] |
| 07784449 | BCH[0.000000006561464 1],BTC[0.000000158824334],DOGE[0.000000013152573],ETH[0.000000103046000],LTC[0.000000011017809],MATIC[0.000000074695964],TRX[0.000001000000000],USDT[0.008896233877071] |
| 07784457 | USD[21.027337420000000] |
| 07784459 | TRX[282.538515679805502 8],USD[0.000000135391454] |
| 07784464 | USD[20.000000000000000] |
| 07784465 | BTC[0.000172900000000],USD[7430.592595780000000] |
| 07784470 | USD[11.911889940000000] |
| 07784473 | BTC[0.003340000000000],DOGE[5154.220000000000000] |
| 07784474 | USD[0.010001433651165] |
| 07784477 | BTC[0.000000000000000],BTC[0.038707280000000],CUSDT[117.432801020000000],DOGE[11.447265540000000],ETH[0.618672340000000],ETHW[0.618412440000000],MATIC[0.197207920000000],SHIB[22.000000000000000],SOL[22.909598160000000],TRX[17.929310920000000],USD[2.260564446083940 6] |
| 07784478 | SOL[4.306121000000000],USD[0.204725000000000] |
| 07784480 | CUSDT[1.000000000000000],USD[0.010000010185034] |
| 07784483 | BAT[1.006442700000000],BRZ[9.645255270000000],CUSDT[27.000000000000000],ETHW[2.172880610000000],GRT[1.000000000000000],KSHIB[9661.729945970000000],SUSHI[0.006688730000000],TRX[0.071938390000000],USD[0.000000009457271] |
| 07784484 | ETH[0.000000010000000],USD[0.000000009862020],SOL[0.000000009492760] |
| 07784489 | AAVE[0.000000010000000],BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[5.000000000000000],GRT[1.002708670000000],MATIC[1.000155210000000],SHIB[3.000000000000000],SOL[0.000183040000000],SUSHI[0.000000010000000],TRX[5.000000000000000],USD[7541.491788819453 9276],USDT[0.000000083190960],YFI[0.000000010000000] |
| 07784498 | USD[3.045678400000000] |
| 07784499 | SHIB[700000.000000000000000],USD[289.603601907324807 2] |
| 07784500 | USD[0.000000010896260],USDT[0.000000097579426] |
| 07784518 | BTC[0.000901000000000],USD[1.639636975200000] |
| 07784525 | BTC[0.000051420000000],SOL[0.119210000000000],USD[0.765053050158429 9] |
| 07784527 | AAVE[4.186530000000000],BTC[0.130490400000000],ETH[0.150998000000000],ETHW[0.150998000000000],LINK[20.079900000000000],SOL[2.267730000000000],USD[4.577700000000000],USDT[3.300094400000000] |
| 07784528 | USD[109.792737090000000] |
| 07784530 | DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.000000078283951] |
| 07784532 | DOGE[0.963000000000000],ETH[0.000620120000000],USD[0.585808354000000000],USDT[0.007304000000000] |
| 07784552 | BRZ[5.027013250000000],CUSDT[6.000000000000000],SHIB[194297.1121645400000000],SUSHI[1.040810480000000],TRX[1.000000000000000],USD[244.930887490804012 2] |
| 07784557 | BAT[8.460329120000000],BRZ[4.000000000000000],BTC[0.000000384690382546],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.483003238096307 09],ETHW[23.503650734096370 9],GRT[2.021879510000000],MATIC[260.194638240000000],NFT [29234342486484826][1],NFT [30086984603135966 2][1],NFT [308859184675537 35][1],NFT [320606477880857527][1],NFT [326824398468324313][1],NFT [329119896229763 8][1],NFT [332026218069172915][1],NFT [338539675923661506][1],NFT [371978626936185834][1],NFT [379565266099952920][1],NFT [414691797406737082][1],NFT [423551830328536275][1],NFT [428152584466225][1],NFT [428519248944662275][1],NFT [452801242032576 15][1],NFT [457649197842042702][1],NFT [458762165926291192][1],NFT [494710486969143220][1],NFT [504670018326910506][1],NFT [505484328647335272][1],NFT [506625241045528574][1],NFT [510682929655162 9][1],NFT [512494569514855490][1],NFT [519633251587022][1],NFT [521190998589132933][1],NFT [532830841236534715][1],NFT [533814289058010744][1],NFT [540520616358912668][1],NFT [547214652433260603][1],NFT [552674447063938671][1],NFT [555193027106019471][1],NFT [565757078543979881][1],NFT [570487412001097390][1],NFT [575015608279136057][1],PAXG[0.000000010000000],SOL[0.000000000818573],SUSHI[2.109309090000000],TRX[15.420977560000000],UNI[0.050274700000000],USD[9.000000243748736 0],USDT[0.000000032533904] |
| 07784560 | BTC[0.000000000000000],ETHW[0.071000000000000],NFT [417190544267847514][1],NFT [426452227756713713][1],NFT [454053006936201154][1],SOL[0.173550000000000],USD[1.295697210000000] |
| 07784562 | NFT [442885381752465412][1],USD[0.323232694588024 7],USDT[0.000000124962293] |
| 07784566 | BRZ[2.000000000000000],CUSDT[5.000000000000000],SHIB[3.000000000000000],SOL[0.049137060000000],USD[0.001000102959897 74] |
| 07784581 | USD[110.000000000000000] |
| 07784586 | BTC[0.000000009000800],ETH[0.000000006080830],ETH[0.000000092590258],LINK[0.000000056531677],MATIC[9.889071909323901 5],SOL[0.041087554570930],USD[0.608282369632960 9],USDT[0.000000005322624] |
| 07784590 | DOGE[0.000000002769046],MATIC[0.000000008672000 0],USD[0.000548597215949] |
| 07784593 | BTC[0.017644325000000],ETH[0.124470805200000 0],ETHW[0.113470805200000 0],SOL[1.066621302613930 0],USD[3542.089584416928360 4],USDT[0.000000005331600] |
| 07784595 | BTC[0.003394730000000],CUSDT[9854.026022790000000],DOGE[747.617771920000000],ETH[0.215368840000000],ETHW[0.213370390000000],SHIB[739897899541183000000],TRX[3.000000000000000],USD[3.345750564882476 3] |
| 07784597 | USD[0.000260650614945] |
| 07784603 | BTC[0.000685900000000],LINK[0.096786410000000],SOL[0.006542000000000],USD[0.001720474000000],USDT[0.005619000000000] |
| 07784604 | BTC[0.000000005822500],ETH[0.000000013186216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07784606 | USD[0.0000011551641084] |
| 07784608 | TRX[0.0001230000000000],USD[427.2680910416000000],USDT[0.0024900000000000] |
| 07784614 | ETHW[0.0960000000000000],USD[2.0077949315000000],USDT[0.0008931200000000] |
| 07784615 | SOL[0.1000000000000000] |
| 07784621 | USDT[0.0000000007505656] |
| 07784625 | DAI[0.0000000100000000],ETH[0.0000000100000000],ETHW[0.0000000089871105],USD[0.0000000065066502] |
| 07784627 | SHIB[1.0000000000000000],USD[0.0002131691144454] |
| 07784644 | BTC[0.0000001000000000],USD[0.0034793299872000] |
| 07784655 | BRZ[4.0000000000000000],BTC[0.0000025400000000],DOGE[9.0185944400000000],ETH[0.0000000020000000],GRT[2.0000000000000000],SHIB[11.0000000000000000],TRX[8.0004630000000000],USD[0.0000003206854998],USDT[1.0254322742121340] |
| 07784657 | SOL[0.0000000010901389],USD[2.6848820026268165],USDT[0.0000000027427963] |
| 07784658 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],TRY[0.4174963765319250],USD[0.0000003972112040] |
| 07784661 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[3.4744019400000000],USD[0.0056847244518249] |
| 07784664 | BTC[0.0000480000000000] |
| 07784673 | USD[0.0083861120000000],USDT[0.0000000116229030] |
| 07784675 | BAT[2.0000000000000000],DOGE[2.0000000000000000],ETHW[4.6302591900000000],MATIC[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000088236207] |
| 07784678 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000001079961131],USDT[0.0000000027838674] |
| 07784679 | BAT[2.0751773100000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[558.0956201474838669] |
| 07784686 | CUSDT[1.0000000000000000],ETH[0.0330552900000000],ETHW[0.0326445900000000],SHIB[7185918.9455160100000000],USD[0.0000274262853212] |
| 07784695 | SOL[0.0037995800000000],USD[0.0055279168871936] |
| 07784702 | ETH[0.0000000075468540],SHIB[30000.0000000000000000],SOL[0.0000000067012180],USD[0.0000000243343198],USDT[0.9508719403000000] |
| 07784706 | USD[3.9092416000000000] |
| 07784716 | USD[20.0000000000000000] |
| 07784720 | BTC[0.0000051000000000],ETH[0.0009470000000000],ETHW[0.0009470000000000],LINK[0.0927000000000000],MATIC[7.3400000000000000],NFT (3140772034733305390)[1],NFT (527855182913857167)[1],SOL[0.0031798700000000],USD[0.0065886666932305] |
| 07784732 | USD[0.0070011800000000] |
| 07784736 | BRZ[1.0000000000000000],BTC[0.0000000081563096],CUSDT[4.0000000000000000],DOGE[9.4837056600000000],SOL[0.0000000027825740],TRX[6.0000000000000000],USD[0.0079881809956698],USDT[2.1971586600000000] |
| 07784741 | ALGO[120.7200147300000000],BAT[1.0165555000000000],BRZ[1.0000000000000000],BTC[0.0300557148779728],CUSDT[7.0000000000000000],DOGE[797.0303615400000000],ETH[0.0393710800000000],LINK[20.0117684400000000],LTC[1.9623448700000000],MATIC[167.1866905555161459],SHIB[57839743.8971498600000000],SOL[11.9030244500000000],TRX[3144.1385080900000000],USD[0.0004351357668080],USDT[1.0900347300000000] |
| 07784742 | BTC[0.4392301300000000],USD[16.8456000000000000] |
| 07784744 | USD[500.0000000000000000] |
| 07784749 | ETH[0.9510480000000000],ETHW[0.9510480000000000],USD[1.6500000000000000] |
| 07784754 | BTC[0.0000000050959595],ETHW[0.0009890000000000],SOL[0.0000000048000000],USD[0.0001334998345752],USDT[0.0000000046763322] |
| 07784758 | USD[1000.0000000000000000] |
| 07784760 | BTC[0.0000005154375000],ETH[0.0000000002830000],USD[0.0004597783981180],USDT[0.0000000064209534] |
| 07784765 | BAT[2.0116787900000000],BF_POINT[300.0000000000000000],CUSDT[21.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000006900000],ETHW[1.0649683406900000],GRT[1.0000000000000000],LINK[6.5648284500000000],LTC[0.5913802800000000],SHIB[11.0000000000000000],SOL[0.0000029100000000],SUSHI[8.5372894524978556],TRX[4.0000000000000000],UNI[0.0002228759363968],USD[0.0080204417779984],USDT[1.0054026792282653] |
| 07784771 | ETH[0.0004120000000000],ETHW[0.0814120000000000],NFT (332287253636057922)[1],NFT (436957852115692438)[1],NFT (511832183586352961)[1],NFT (512529276516032687)[1],NFT (520068232388168092)[1],USD[110.7621329000000000] |
| 07784776 | BTC[0.0000002530000000],ETH[-0.0000000028333269],SOL[0.0000000040246665],USD[0.0000008345574197],USDT[0.0000000072534439] |
| 07784780 | USD[0.0027329100000000] |
| 07784781 | NFT (407867724933339999)[1],NFT (431940262175084919)[1],NFT (476194423756926479)[1],NFT (501209508208508845)[1],USD[45.0000000000000000] |
| 07784801 | USD[0.0000006305849892] |
| 07784804 | BTC[0.5070793100000000],USD[4.0236392000000000] |
| 07784805 | BTC[0.0000425300000000],SOL[0.0211173700000000],TRX[11.0990104900000000],USD[3.2663179984645355] |
| 07784820 | BRZ[1.0000000000000000],BF_POINT[300.0000000000000000],DOGE[142.6872194700000000],ETH[0.0000000061013733],ETHW[0.0000000061013733],GRT[1.0037984300000000],SHIB[886684.4959766160995575],SOL[0.0000429100000000],SUSHI[8.5372894524978556],TRX[4.0000000000000000],UNI[0.0002228759363968],USD[0.0080204417779984],USDT[1.0054026792282653] |
| 07784827 | ETH[0.0318627176113682],ETHW[0.0318627176113682],SOL[0.0000000090000000],USD[0.0000142565808538] |
| 07784827 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0045873512468346] |
| 07784832 | USD[9.1309753333695781],USDT[0.0000000061358002] |
| 07784835 | CUSDT[6.0000000000000000],ETH[0.0513594400000000],ETHW[0.0507207600000000],USD[1.2121638498234464],USDT[0.0000000061284490] |
| 07784841 | ETH[0.0100000000000000],ETHW[0.0100000000000000],SOL[38.8712913000000000],USD[0.0000019993460504] |
| 07784842 | USD[377.3861422500000000] |
| 07784845 | USD[0.4546200000000000] |
| 07784851 | SHIB[97900.0000000000000000],SOL[0.0090000000000000],USD[0.0032047560000000] |
| 07784867 | BAT[1.0046132500000000],CUSDT[3.0000000000000000],GRT[0.0000091300000000],SOL[1.2560644900000000],USD[0.0000003020570028] |
| 07784868 | BRZ[5.1384239200000000],CUSDT[44.8047001000000000],USD[8.1450855515593649] |
| 07784878 | CUSDT[3.0000000000000000],ETH[0.0417725100000000],ETHW[0.0417725100000000],MATIC[34.2177972300000000],SOL[0.7111724300000000],TRX[1.0000000000000000],USD[0.0000097479048961] |
| 07784885 | NFT (481575568823474607)[1],SHIB[2106009.4880500400000000],USD[0.0043444856127145] |
| 07784886 | BF_POINT[100.0000000000000000],CUSDT[5.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],SOL[17.8240398700000000],TRX[3.0000000000000000],USD[0.0009535092179192] |
| 07784890 | BTC[0.0000000036890350],USD[0.0034000000000000] |
| 07784895 | BTC[0.0000000037400000],SOL[0.0000000004269956] |
| 07784906 | USD[0.6468000000000000] |
| 07784926 | SOL[3.4501783100000000],USD[0.0000019591196363] |
| 07784936 | ETH[0.5000000000000000],ETHW[0.5000000000000000],SOL[29.0528930000000000],USD[10.1260250000000000],USDT[26.7795396500000000] |
| 07784957 | SHIB[40056.8255057600000000],SOL[0.0038762000000000],USD[3432.4141500039861265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07784960 | BTC[0.004963470000000000],CUSDT[4.000000000000000000],TRX[1100.410544830000000000],USD[1.513024137698318] |
| 07784968 | USD[0.095000295605425] |
| 07784977 | CUSDT[2.000000000000000000],SOL[0.000003180000000000],USD[0.000002943852635] |
| 07784983 | USD[201.000000000000000] |
| 07784987 | BRZ[2.000000000000000000],BTC[0.241045120000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LINK[126.100834130000000000],SHIB[4.000000000000000000],USD[0.000000945986286] |
| 07784988 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.006644272209169] |
| 07784989 | ETH[0.755392000000000000],ETHW[0.755392000000000000],SOL[8.853140000000000000],USD[8.449435200000000] |
| 07784995 | BTC[0.003965800000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000117224306196] |
| 07785000 | USD[0.000000024032800] |
| 07785006 | SHIB[742984.548577490000000000],USD[4.398853905001000] |
| 07785010 | ETH[0.000936000000000000],ETHW[0.155936000000000000],USD[0.001457964000000],USDT[0.007055700000000] |
| 07785021 | BTC[0.013900000000000000],ETH[0.249959150000000000],ETHW[0.249959150000000000],SOL[0.600000000000000000],USD[3.002860740000000000] |
| 07785042 | SOL[1.219480000000000000],USD[0.664506000000000000] |
| 07785049 | BTC[0.000010558485000000],USD[0.002702400000000000] |
| 07785054 | USD[0.000018226204606] |
| 07785073 | ETH[0.000000073986616] |
| 07785084 | USD[20.000000000000000000] |
| 07785091 | SOL[0.000000061692799],TRX[0.000000057720000] |
| 07785092 | CUSDT[2037.944228500000000000],DOGE[44.221637970000000000],ETH[0.016155130000000000],ETHW[0.015949930000000000],USD[0.000000052554843] |
| 07785094 | AAVE[0.000000000607656800],AUD[0.000000052950566],BAT[0.000000044245709],BCH[0.000000018752087],BRZ[0.000000008181229],BTC[0.000000017127982],CAD[0.000000082941539],CUSDT[0.000000089104554],DAI[0.000000076368650],DOGE[0.000000090507636],ETH[0.000000059420310],EUR[0.000000013920624],GBP[0.000000007114425],GRT[0.000000026630000],LINK[0.000000007076481T],LTC[0.000000085155663],MATIC[0.095361863312893T],MKR[0.000000083633048],PAXG[0.000000029643108],SOL[0.000000062912445],SUSHI[0.000000005423692],TRX[0.000000497929794],UNI[0.000000005717974],USD[0.000000340706863],USDT[0.000000438721221,YFI[0.000000003325795T] |
| 07785100 | USDT[0.000001306243819S] |
| 07785102 | SOL[0.976059960000000000],USD[0.000001785598084] |
| 07785103 | BTC[0.000082700000000000],ETH[0.000468000000000000],ETHW[0.000468000000000000],SOL[0.279720000000000000],USD[0.001057958000000000],WBTC[0.000090380000000000] |
| 07785110 | BTC[0.000000067171180],USD[4.245100004262207],USDT[1.834581630000000000] |
| 07785113 | SOL[0.000000007780668],USD[0.003493324120488] |
| 07785120 | USD[20.000000000000000000] |
| 07785133 | BTC[0.000049800000000000],ETHW[0.000734000000000000],NFT [568997296159359602][1],USD[0.008600480000000000] |
| 07785134 | BTC[0.000000015603850],DOGE[1.000000000000000000],SHIB[1.000000000000000000] |
| 07785140 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000090000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETHW[262.907928280000000000],GRT[3.000000000000000000],SOL[71.504517959142380S],TRX[1.000000000000000000],USD[0.000003046077172] |
| 07785143 | DOGE[6.000000000000000000],NEAR[497.644128460000000000],SHIB[5.000000000000000000],USD[3458.526640857044642S],USDT[2.128023320000000000] |
| 07785155 | USD[20.000000000000000000] |
| 07785183 | SHIB[343179651.185014072828282824],SOL[0.008211555000000000],TRX[2.000000000000000000],USD[0.000000099614247],USDT[1.0073120900000000000] |
| 07785190 | TRX[0.000001000000000000],USD[2986.0528091700000000],USDT[0.0000003075634535] |
| 07785210 | USD[0.886900000000000000] |
| 07785226 | DOGE[1.000000000000000000] |
| 07785229 | BTC[0.000071330000000000],SHIB[28173210.000000000000000000],SOL[4.290701160000000000],USD[0.000098670000000000] |
| 07785271 | BTC[0.143546390000000000] |
| 07785276 | USD[20.000000000000000000] |
| 07785309 | TRX[1.000000000000000000],USD[0.004405611315620] |
| 07785319 | BTC[0.000217920000000000],ETH[0.000000006500000000],GBP[0.000256079288532],USD[0.000025097299839374] |
| 07785327 | USD[16831.403803635315637] |
| 07785328 | SOL[0.500000000000000000],USD[0.810040000000000000] |
| 07785331 | BRZ[1.000000000000000000],USD[0.005086690005068] |
| 07785344 | LINK[1.084167510000000000],USD[0.000006460286380] |
| 07785349 | DAI[0.000000010000000],ETH[0.000000081774060],ETHW[0.000000081774060],USD[0.0093013725537418] |
| 07785350 | DOGE[1.000000000000000000],SOL[0.000000085561930],USD[0.000016675748192],USDT[0.000003606381805] |
| 07785369 | SOL[0.008585000000000000] |
| 07785375 | USD[0.000014506480443] |
| 07785387 | BTC[0.000000016736200],USDT[0.000411726301850] |
| 07785390 | USD[0.000014589779579] |
| 07785392 | BTC[1.069586190000000000],DOGE[10783.350249780000000000],SOL[53.474314940000000000] |
| 07785420 | ETH[0.000000052356720],USD[0.000019382708518] |
| 07785423 | TRX[0.000001000000000000] |
| 07785426 | SUSHI[49.955000000000000000],USD[228.077819000000000000] |
| 07785429 | DOGE[1.000000000000000000],SOL[0.037275000000000000],USD[0.000000061953654],USDT[0.0058578728775200] |
| 07785431 | USD[3.252217280000000000] |
| 07785446 | AAVE[0.000000005644449S],ALGO[0.000000062622960],AVAX[0.000000065374060],BAT[0.000000093762966],BCH[0.000000012199034],BTC[0.000000048077156],DAI[0.000000050465690],DOGE[0.000000094122410],ETH[0.000000030957676],GRT[0.000000093017709],KSHIB[0.000000356103560],LINK[0.000000095111497],LTC[0.000000002294756],MATIC[0.000000038918067],PAXG[0.000000012228215S],SHIB[0.000000080000048],SOL[0.000000099232014],SUSHI[0.000000069489904],TRX[0.000016005152545],UNI[0.000000096716430],USD[0.000022790478984],USDT[0.000030122300264273] |
| 07785450 | BTC[0.001614510000000000],USD[0.003716283967984] |
| 07785455 | USD[542.950765770000000] |
| 07785460 | ETH[0.000119100000000000],ETHW[0.000119100000000000],SOL[0.005500000000000000],USD[0.004098760500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07785461 | ETH[1.000000000000000000],ETHW[1.234000000000000000],USD[1529.3694096000000000] |
| 07785471 | USD[0.0090666500000000] |
| 07785478 | USD[0.0028547267395677] |
| 07785481 | BF_POINT[300.000000000000000000],SOL[1108.9620531500000000] |
| 07785488 | ETHW[0.1435410000000000],SOL[7.2180000000000000],USD[0.2671872000000000] |
| 07785498 | NFT[300365431530338266][1],SOL[0.000000014948880],USD[0.0000354869561540] |
| 07785507 | USD[0.0000000098898597] |
| 07785508 | SOL[0.0000016191250000] |
| 07785515 | BTC[0.0008377900000000],USDT[0.0002694255309371] |
| 07785519 | ETH[0.1219912300000000],ETHW[0.1219912300000000],USD[100.0000387492064922] |
| 07785529 | SOL[0.0000000036504645] |
| 07785533 | BTC[0.0018978000000000],USD[59.7598000000000000] |
| 07785538 | ETH[0.000000000000000000],LINK[0.0000000055597879],MATIC[0.0000000014551614],SOL[0.0000000023390032],USD[1012.5417248884840581] |
| 07785541 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.1150048400000000],ETHW[0.1150048400000000],LTC[0.7228608500000000],MATIC[270.2386652400000000],SHIB[3027382.8977553400000000],USDT[0.0000026447575699],USDT[0.000000007325634] |
| 07785546 | ETH[0.0117866100000000],ETHW[0.0116361300000000],SOL[0.2057035900000000],USD[0.0628771598395736] |
| 07785558 | BRZ[1.000000000000000000],ETH[1.0599174400000000],ETHW[1.0594624800000000],SOL[5.7951436600000000],TRX[2.000000000000000000],USD[0.0091931623551643] |
| 07785572 | BTC[0.0000000092500000],SOL[0.0090000000000000],USD[0.0000906157512510] |
| 07785577 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000001300000000],ETHW[0.0000001300000000],SHIB[1.000000000000000000],USD[0.0000000006520813] |
| 07785582 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT[462127213192417976][1],NFT[465004471430013617][1],SHIB[5410161.2195971100000000],USD[0.6723524000008224] |
| 07785586 | NFT[340606124422707811][1],SHIB[9327406.2620796200000000],USD[5009.7624107011554596] |
| 07785587 | BF_POINT[500.000000000000000000],CUSDT[3.000000000000000000],ETH[0.0000145700000000],ETHW[0.0000145700000000],GRT[1.0036779100000000],USD[0.0000000176360063] |
| 07785588 | SOL[0.0000000077723084] |
| 07785593 | BTC[0.0000000034597210],ETH[0.0000000117001180],ETHW[0.0000000117001180],LTC[0.0000000035785952],USD[0.0000000011461276] |
| 07785595 | BF_POINT[100.000000000000000000],SOL[0.0000000089500000],USD[0.0000010244560024],USDT[0.0000017032522712] |
| 07785609 | USD[15.3800000000000000] |
| 07785610 | BTC[0.0023874700000000],DOGE[28.4826895300000000],GRT[550.1586314800000000],USD[52.4321789800000000] |
| 07785640 | USD[0.0097956426147866] |
| 07785646 | ETH[0.0007739000000000],ETHW[0.0007738981898473],NEAR[32.1678000000000000],USD[1.2664414318485247] |
| 07785649 | SOL[0.1935076884000000] |
| 07785659 | SOL[42.7901445100000000],USDT[0.0000006365009056] |
| 07785660 | PAXG[0.5135228900000000],USD[0.0000001897215451] |
| 07785666 | USD[500.8326805400000000] |
| 07785673 | USD[0.0060927300000000] |
| 07785677 | CUSDT[1.000000000000000000],USD[0.0000003650432008] |
| 07785680 | USD[0.0000011576006976] |
| 07785694 | BTC[0.0576986900000000],ETHW[0.0487250000000000],MATIC[21.9700000000000439],SOL[0.0000000039898300],USD[0.4689104961153238],USDT[0.0000000016093254] |
| 07785698 | BTC[0.0000000084820228],SOL[0.0000000004000000],USD[0.1259224000000000],USDT[0.0000000069616795] |
| 07785699 | ETH[0.0000000072803152],USD[0.0000133019364501] |
| 07785701 | USD[4678.7350001720000000] |
| 07785705 | USD[0.0000011617175000] |
| 07785706 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0012816664685493] |
| 07785707 | SOL[0.0000000004863400] |
| 07785709 | BTC[0.0111000000000000],USD[3.1480704000000000] |
| 07785715 | BAT[0.3897883500000000],CUSDT[3.000000000000000000],SOL[2.7636537700000000],USD[0.0638778297544545] |
| 07785717 | DOGE[1.000000000000000000],ETH[0.0209825700000000],SHIB[8.000000000000000000],SOL[0.0000000094000000],USD[0.0022283188102883] |
| 07785718 | SOL[0.0000000011489654] |
| 07785726 | USD[0.0087489653692944] |
| 07785739 | ETH[0.0010000000000000],ETHW[0.0010000000000000],LTC[0.0100000000000000],PAXG[0.0010000000000000],USD[433.5106467743000000] |
| 07785751 | LINK[8.000000000000000000],USD[3.6880687450000000] |
| 07785757 | USD[0.0024407500000000],USDT[0.0000000125745825] |
| 07785775 | USD[0.0000021000330102] |
| 07785779 | SOL[3.1868100000000000],USD[2.7268500000000000] |
| 07785788 | USD[0.9425464000000000] |
| 07785800 | USD[1.7334538653226986] |
| 07785803 | USD[0.3287269000000000] |
| 07785817 | ETH[0.0000001000000000],SOL[0.0413231245795114],USD[0.0000080029793834] |
| 07785821 | BAT[1.0165554900000000],BRZ[1.000000000000000000],BTC[0.0257585200000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000019293953],SOL[0.0000000071466474],TRX[2.000000000000000000],USD[0.0002149994541918] |
| 07785823 | BTC[0.0000000044055720],DOGE[0.7904772066538552],LTC[0.0000000008751648],SOL[0.0004050049077847],UNI[0.0000000020000000],USD[0.0000000038652400] |
| 07785832 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0000006066266056] |
| 07785845 | USD[0.0000000079918138] |
| 07785854 | BTC[0.0000000016845000],USD[3027.0011564681777700],USDT[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07785857 | USD[0.0027397544006020] |
| 07785858 | USD[0.6728464000000000] |
| 07785864 | ETH[0.0000000066832178],SOL[0.0000000032001200],USD[0.0002495126810709],USDT[0.0000000143824188] |
| 07785866 | BTC[0.0000000028655000],ETH[0.0000000042065000] |
| 07785871 | ETH[0.0008354400000000],ETHW[0.0008354400000000],USDT[0.4892640000000000] |
| 07785872 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0036779100000000],TRX[1.0000000000000000],USD[93.3609677983632310] |
| 07785878 | SOL[5.4985177100000000] |
| 07785882 | CUSDT[2.0000000000000000],SOL[0.4624188100000000],USD[0.0529981668406210] |
| 07785893 | USD[0.0000000125783390] |
| 07785894 | BTC[0.4500000000000000],ETH[0.0000000045000000],SOL[294.0000000000000000] |
| 07785897 | BTC[0.0086154700000000],ETH[0.0645983200000000],ETHW[0.0207164300000000],SHIB[6.0000000000000000],USD[3.0978336433300134] |
| 07785902 | BRZ[2.0000000000000000],ETHW[12.2423056147500734],GRT[2.0135841800000000],MATIC[0.0000000080000000],SHIB[0.0000001000000000],SOL[0.0000000079137008],TRX[2.0000000000000000],USD[0.0000000019985265] |
| 07785903 | AAVE[1.8875636900000000],BAT[2.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.9970455000000000],ETHW[0.9970455000000000],SOL[18.8536973700000000],USD[0.0000004823881824],USDT[0.0000000037334479] |
| 07785905 | CUSDT[13.0000000000000000],SHIB[5.8916774400000000],TRX[1.0000000000000000],USD[1.2390913472532307] |
| 07785906 | SOL[2.1635531800000000] |
| 07785908 | SOL[1.0129077600000000],USD[0.1673811313092192] |
| 07785910 | BTC[0.0001000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[56.7799217764488600],USDT[10.0155750073491491] |
| 07785915 | BTC[0.0000028296572760],ETH[0.0000217530308449],ETHW[0.0000000061786162],SOL[0.0000000049341301],USD[0.0082495719246009],USDT[0.0000000101105546] |
| 07785921 | BRZ[2.0000000000000000],BTC[0.0565678960846355],CUSDT[8.0000000000000000],DOGE[7.1723254200000000],ETH[0.3112416100000000],ETHW[0.3110570100000000],SOL[3.2479370900000000],TRX[1.0000000000000000],USD[0.0024426246861222] |
| 07785926 | USD[20.0000000000000000] |
| 07785927 | ETH[0.0000000017000000] |
| 07785930 | NFT[490110148220628725][1],USD[0.0130997700000000] |
| 07785937 | CUSDT[1.0000000000000000],SOL[1.1526767700000000],USD[0.0749013829041515] |
| 07785941 | AVAX[0.0990000000000000],BTC[0.0000799100000000],MATIC[0.5741141000000000],SOL[1.0000000000000000],USD[9.1838452653700073] |
| 07785944 | BTC[0.0001350300000000] |
| 07785956 | ETH[0.0000000051976608] |
| 07785960 | USD[13.4342350700000000] |
| 07785965 | ETHW[14.9880000000000000],USD[0.0000000075601851] |
| 07785974 | BTC[0.0000000250000000],NFT[314266129085735718][1],USD[0.0000950084023351] |
| 07785976 | ETH[0.0000000038200000],LTC[0.0055456100000000] |
| 07785979 | BTC[0.0000004691200],USD[0.0000152196579872] |
| 07785983 | CUSDT[3.0000000000000000],DOGE[358.7874561600000000],SHIB[719084.3129427700000000],TRX[1.0000000000000000],USD[0.3390237800727785] |
| 07785995 | USD[0.0002236066851062] |
| 07786009 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000011217885904] |
| 07786013 | CUSDT[2.0000000000000000],DOGE[5.0000000000000000],ETHW[2.1779682800000000],SHIB[12.0000000000000000],TRX[5.0000000000000000],USD[0.0000146446870982] |
| 07786020 | USD[0.4197396000000000] |
| 07786033 | SOL[1400.6390000000000000],USD[274700.3674628000000000] |
| 07786047 | USDT[0.1860486000000000] |
| 07786051 | CUSDT[18.0000000000000000],DOGE[1.0000000000000000],ETH[0.0258725400000000],ETHW[0.0255520700000000],SHIB[1.0000000000000000],SOL[8.2723904900000000],TRX[2.0000000000000000],USD[0.0129707938655213] |
| 07786060 | USD[10.0000000000000000] |
| 07786072 | USD[3.8091045600000000] |
| 07786079 | BTC[0.0000972000000000],SOL[25.3358300000000000],USD[22.4955996250000000] |
| 07786080 | USD[0.0000004610703585],USDT[0.0000000041986066] |
| 07786084 | USD[109.9683444000000000] |
| 07786102 | USD[10.0000000000000000] |
| 07786111 | NFT[543421607821543300][1],SHIB[2.0000000000000000],USD[0.0001827133335099] |
| 07786120 | CUSDT[1.0000000000000000],DOGE[868.9409507239800000],LTC[3.5635736300000000] |
| 07786124 | BTC[0.0000000011110000],DOGE[0.6690324500000000],USD[52.8098623950939835] |
| 07786125 | USD[0.0000000027121880] |
| 07786135 | BTC[0.0000043100000000],GRT[1.0026406200000000],SOL[0.0000000100000000],USD[0.0000000032987476] |
| 07786137 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000011975541708],USDT[0.0000000100130520] |
| 07786138 | USD[0.0141351000000000] |
| 07786146 | USD[0.0027348381989898] |
| 07786155 | SOL[0.0005401300000000],USD[258.0302493000000000] |
| 07786156 | BTC[0.0003990000000000],USD[83.4686664000000000] |
| 07786164 | USD[500.0100000000000000] |
| 07786170 | NFT[382539739636249254][1],USD[0.0022452034686405] |
| 07786171 | ETH[0.0000006600000000],ETHW[0.0000006593284189],SHIB[1.0000000000000000],USD[0.0529271736842740],USDT[0.0000000005401882] |
| 07786176 | USD[0.0000000075880000] |
| 07786179 | BTC[0.0000000014650000],USD[0.3980527285016000] |
| 07786181 | SOL[0.0000000045610000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07786185 | USD[20.0000000000000000] |
| 07786195 | USDT[0.9569662200000000] |
| 07786198 | ETHW[0.1181210000000000],USD[0.0000939423628725],USDT[0.0000700716105128] |
| 07786205 | USD[20.0000000000000000] |
| 07786214 | BTC[0.0000997000000000],MATIC[0.9270000000000000],USD[51.8441943000000000] |
| 07786217 | SOL[35.5244400000000000],USD[9.6881700000000000] |
| 07786220 | BTC[0.0000282380761500],ETH[0.0099670000000000],ETHW[0.0099670000000000],USDT[0.0000000049858496] |
| 07786221 | USD[2.3069391947209040],USDT[0.2289185616446788] |
| 07786223 | BTC[0.0000847700000000],USD[110.9493060408456000] |
| 07786229 | ETH[0.0468836800000000],ETHW[0.0463010700000000],TRX[1.0000000000000000],USD[0.0000788878893596] |
| 07786231 | BTC[0.0014435700000000],PAXG[0.0080699200000000],SOL[0.1731993200000000],USD[8.4105050731127567] |
| 07786245 | BTC[0.0000000092656284],ETH[0.0000009026000],ETHW[0.0000000090260000],USD[0.0050225663744320],USD[0.0000000394726902] |
| 07786247 | AVAX[0.0000000041896892],BRZ[1.0000000000000000],DOGE[1.0000000003581709],MATIC[0.0011071247882605],SHIB[99.7134529710011775],TRX[4.0000000000000000],USD[0.0000000056379209] |
| 07786254 | CUSDT[14.0000000000000000],DOGE[1.0000000000000000],ETH[0.0204405400000000],ETHW[0.0201846700000000],MATIC[21.3593487200000000],SHIB[865617.3913808000000000],SOL[0.6751090800000000],USD[0.0000000026086604] |
| 07786257 | CUSDT[1.0000000000000000],SOL[3.6266880700000000],USD[0.0000015103373360] |
| 07786264 | BAT[1.0165555000000000],CUSDT[10.0000000000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0098225439447979] |
| 07786282 | BTC[0.0127657100000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[400.0001265352894797] |
| 07786285 | NFT [500164595013443807][1],SOL[0.0600000000000000] |
| 07786286 | BTC[0.0000000076869000],MATIC[0.0000000339000000],USD[0.0000014455814677] |
| 07786292 | SHIB[21072.5266533000000000],USD[0.0008468609491246] |
| 07786297 | BRZ[3.0000000000000000],BTC[0.0000000002523520],CUSDT[18.0000000000000000],DOGE[10.1567872600000000],GRT[1.0211759100000000],LINK[0.0000000049950864],MATIC[0.0000000077842432],SHIB[7.0000000000000000],SOL[0.0000000069676309],TRX[15.2631584100000000],USD[0.0060066278537282],USDT[0.0000000015000000] |
| 07786300 | SOL[57.3140664000000000],USD[0.3615093170370323] |
| 07786301 | ETHW[2.0310000000000000],USD[0.0731453825000000] |
| 07786309 | USD[0.0078125161467004] |
| 07786310 | SOL[2.7433882700000000],TRX[1.0000000000000000],USD[0.0000000062109671] |
| 07786312 | BAT[1.0099394100000000],BRZ[2.0000000000000000],BTC[0.0713581500000000],CUSDT[12.0000000000000000],DOGE[6.0645483200000000],ETH[0.0012973400000000],GRT[2.0229592900000000],LINK[37.1327402800000000],LTC[7.4030416000000000],MATIC[74.0527348200000000],MKR[0.1092594400000000],SOL[5.6944353900000000] |
| 07786315 | SOL[0.0090000000000000],SUSHI[97.5000000000000000],USD[1.0409400000000000] |
| 07786320 | USD[0.0000012489319880] |
| 07786329 | USD[0.2351986390509590] |
| 07786341 | ETHW[0.0060000000000000],SOL[81.8200000000000000],USD[203.4198338066105424],USDT[0.0000000091675915] |
| 07786342 | BTC[0.0000000015922272],ETH[0.0000000041809580],ETHW[0.0000000041809580],USD[0.0011431585735110],USDT[0.0000000059453845] |
| 07786349 | DOGE[0.6048000000000000],SOL[1.3043380000000000],USD[99.9000000077983376],USDT[76.3481139200000000] |
| 07786364 | DOGE[0.0600000000000000],MATIC[0.9922933500000000],SOL[0.0078500000000000],USD[-0.0003948607402088] |
| 07786367 | SOL[38.9369062100000000],TRX[1.0000000000000000],USD[0.0096037100000000] |
| 07786370 | SOL[2.1634483200000000],TRX[1.0000000000000000],USD[194.6932747753499365] |
| 07786375 | ETH[0.0000000003200000],ETHW[0.0663163100000000],NFT [348220220740385391][1],USD[0.0000071807646585],USDT[0.0000041473313664] |
| 07786388 | CUSDT[3.0000000000000000],DOGE[3.0000000000000000],TRX[1156.4955406800000000],USD[3126.3376382732552410],USDT[43.5052211978127604] |
| 07786393 | USD[4000.0053183215000000] |
| 07786394 | BTC[0.0128993600000000],USD[0.0002135692622128] |
| 07786405 | BCH[0.1723698800000000],BTC[0.0056776700000000],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],ETH[0.1812344100000000],ETHW[0.0920684800000000],LTC[0.6003379600000000],USD[0.0010055814590453] |
| 07786406 | CUSDT[1.0000000000000000],SOL[0.1166890500000000],USD[0.0000010535085888] |
| 07786409 | ETH[0.0000000000020925],SOL[0.0000000144665200],USD[0.0000016007028478] |
| 07786420 | BTC[0.0011959900000000] |
| 07786421 | CUSDT[2.0000000000000000],SOL[0.0000027100000000],USD[0.0019173127666346],YFI[0.0000000100000000] |
| 07786430 | BTC[0.7479529100000000],CUSDT[1.0000000000000000],DOGE[981.7628092900000000],ETHW[19.9989036500000000],MATIC[426.2522731900000000],SOL[7.0645151600000000],TRX[1.0000000000000000],USD[0.0000007903854510] |
| 07786434 | SOL[0.0000000086400000],USD[0.0000008252461880],USDT[0.0000196150683112] |
| 07786450 | USD[0.0034715150689392] |
| 07786451 | SHIB[1.0000000000000000],USD[1.5635448543180429] |
| 07786456 | USD[215.3258819500000000] |
| 07786457 | LTC[0.0045175500000000],USD[512.6770736824523600] |
| 07786458 | CUSDT[1.0000000000000000],SOL[1.1572500000000000],USD[0.0000010746945600] |
| 07786463 | USD[0.0017796400000000] |
| 07786466 | ETH[0.0720000000000000],ETHW[0.0720000000000000],MATIC[1.9289445600000000],SOL[7.0300000000000000],USD[0.0036178600000000],USDT[0.0000000129330320] |
| 07786469 | CUSDT[1.0000000000000000],DAI[13.7576328700000000],USD[0.0000000077648160] |
| 07786475 | SOL[0.0567282360000000],USD[0.0000010888986589] |
| 07786495 | USD[4.3832780000000000] |
| 07786500 | USD[413.3542210000000000] |
| 07786508 | BTC[0.0003507218884832],ETH[1.4191561179060210],ETHW[1.4191561179060210],LTC[0.0063104000000000],SOL[74.1606939183194184],USD[230.5372601306678450],USDT[0.0278040412897925] |
| 07786509 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003873200202250] |
| 07786510 | BF_POINT[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07786516 | NFT [40047827100078126731[1],NFT [463742694341579087][1],USD[0.0092762539165072] |
| 07786518 | ETH[0.142000000000000],ETHW[0.142000000000000],USD[1.82077998400000000] |
| 07786520 | USD[0.0100279268943810] |
| 07786533 | USD[2.2189549200000000] |
| 07786538 | USD[0.0000001889521750] |
| 07786544 | BAT[1.000000000000000],DOGE[1.000000000000000],NFT [299653793095278551][1],NFT [495207059964631135][1],SHIB[1.000000000000000],SUSHI[303.487808040000000],TRX[2.000000000000000],USD[0.0000030552689083],USDT[2.0769597500000000] |
| 07786547 | BTC[0.001600000000000],DOGE[1000.000000000000000],MATIC[500.000000000000000],SHIB[321375300.000000000000000],SOL[4.000000000000000],USD[4.582160140000000000] |
| 07786551 | USD[549.5806736200000000] |
| 07786556 | USD[20.000000000000000000] |
| 07786560 | MATIC[1098.900000000000000000],UNI[100.500000000000000000],USD[5423.8939520000000000] |
| 07786563 | BF_POINT[200.000000000000000000],BRZ[2.000000000000000000],BTC[0.148306460000000000],CUSDT[27.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000015996169],ETHW[0.000171500000000],GRT[1.000000000000000000],SHIB[24.000000000000000000],TRX[10.000000000000000000],USD[0.0017480061910259],USDT[1.02041643 00000000] |
| 07786570 | USD[0.0000006592299328] |
| 07786572 | BTC[0.000000000000000],CUSDT[1.000000000000000],LTC[0.000001807592192],NFT [346476716518229539][1] |
| 07786575 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],SOL[44.273106470000000],TRX[2.000000000000000],USD[0.050066233012064] |
| 07786580 | SOL[0.000000031693700],USD[3.267050021414814],USDT[0.000000029493033] |
| 07786581 | USD[0.0000000802264373] |
| 07786582 | USD[50.000000000000000000] |
| 07786591 | DOGE[0.000000002586816],ETH[0.000000091535328],SUSHI[0.000000050000000],USD[0.0002203546148832] |
| 07786593 | BTC[0.000040296600000],ETH[0.000647000000000],ETHW[0.000647000000000],SOL[0.008900000000000],USD[0.055425180000000] |
| 07786599 | USD[200.000000000000000000] |
| 07786608 | BAT[1.016555490000000],CUSDT[7.000000000000000],DOGE[5.074244170000000],GRT[1.003677910000000],SOL[0.000149270000000],TRX[1.000000000000000],UNI[1.799661160000000],USD[5.440528384166713],USDT[1.093314730000000] |
| 07786612 | TRX[1.000000000000000],USD[0.0037995778714400] |
| 07786613 | GRT[54.995250000000000],LINK[2.098005000000000],MATIC[9.962000000000000],USD[46.329866776000000] |
| 07786615 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000073200878],SOL[0.000000044887260],TRX[1.000000000000000],USD[0.000000006713290],USDT[0.000062287906120] |
| 07786622 | BCH[0.056970200000000],CUSDT[11.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[60.0207180576835917] |
| 07786636 | ETH[0.010475621412000],ETHW[0.010475621412000],USD[15.0000219019035290] |
| 07786640 | SOL[0.000000010000000],USD[0.0062069075834372] |
| 07786642 | USD[0.0000581115491513] |
| 07786661 | DOGE[0.000000095440950],USD[0.4525489522151895] |
| 07786664 | BAT[13.680159070000000],CUSDT[307.099969490000000],DAI[12.027207740000000],ETH[12.919609070000000],MATIC[8.115425650000000],SHIB[856566.122416630000000],USD[0.0573874919423657] |
| 07786679 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0070235154298894],USDT[1.0254319700000000] |
| 07786682 | SOL[0.0005400000000000],USD[0.758000350000000] |
| 07786689 | USD[1.1100000000000000] |
| 07786695 | BTC[0.0025378200000000],DOGE[1.000000000000000],USD[0.0002623458319591] |
| 07786699 | BF_POINT[200.000000000000000],BTC[0.000559400000000],ETH[0.029224700000000],SOL[0.759240000000000],USD[0.425000093031150],USDT[0.0000018742402410] |
| 07786700 | NFT [528693502854068616][1],USD[0.000000050742863],USDT[0.0000000089741405] |
| 07786723 | USD[9.9013354769474514],USDT[0.0000000059427196] |
| 07786724 | BF_POINT[200.000000000000000],BTC[0.000146664506000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.0000000075465254],LTC[0.000000022516405],NFT [329860581806705193][1],SHIB[5.000000000000000],SOL[0.003234310990701S],TRX[2.000000000000000],USD[0.3703397032995174],USDT[0.0001347996052581] |
| 07786739 | BTC[0.741229450000000],CUSDT[1.000000000000000],ETH[2.205222730000000],ETHW[2.204452040000000],MATIC[132.059925186305376],SOL[6.724356010000000000] |
| 07786742 | USD[11635.4737535574689014] |
| 07786743 | NFT [496361624057281093][1],USD[0.0029476508504000] |
| 07786747 | USD[0.8193622621554000] |
| 07786757 | BTC[0.000598490000000],MKR[0.012987000000000],PAXG[0.010900000000000],USD[21.3822876839319117] |
| 07786774 | BTC[0.000000090832095],ETH[0.000000045715060],USD[0.0001932658047752] |
| 07786776 | USD[1.1632891949158310] |
| 07786791 | CUSDT[1.000000000000000],NFT [546273600391093679][1],SHIB[3.000000000000000],USD[0.0090557340633381] |
| 07786793 | BTC[0.000000050000000],ETHW[2.762373250000000],MATIC[0.753000000000000],SOL[0.062380000000000],USD[3252.673096710000000],USDT[0.815394800000000],YFI[0.0000620000000000] |
| 07786803 | ETH[0.046807600000000],ETHW[0.046807600000000],NFT [556962310920227677][1] |
| 07786823 | BTC[0.000029980898000],ETH[0.000000044945000],USD[0.000000056185118],USDT[0.0000000100000000] |
| 07786832 | CUSDT[1.000000000000000],USD[11.2262739331750016] |
| 07786836 | USD[0.0006808800000000],USDT[0.0000001779396240] |
| 07786840 | BAT[0.00000001868444S4],BCH[0.000000005944000],BTC[0.000000805571232S],DOGE[0.000000097687929],ETH[0.000000097040865],ETHW[0.000000097040865],GRT[0.000000008022638],LINK[0.000000098792944],LTC[0.000000004275299],MATIC[0.000000009077488],MKR[0.000000027875382],TRX[0.000000065381547],US D[0.000087357810869],USDT[0.000000007552148] |
| 07786845 | SOL[0.0397624800000000],USD[0.0000007973232864] |
| 07786848 | SOL[0.7300000000000000] |
| 07786852 | BAT[1.000000000000000],BF_POINT[300.000000000000000],DOGE[2.000000000000000],ETH[0.000000100000000],SOL[0.000000002576000],TRX[1.000000000000000],USD[0.0015441116917122] |
| 07786854 | CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[2535277.641896940000000],SOL[0.391781790000000],TRX[456.958414390000000],USD[0.0000000010355374] |
| 07786857 | USD[0.0000003290522664] |
| 07786860 | BTC[0.0020979000000000],SOL[0.2097900000000000],USD[75.0090000000000000] |
| 07786866 | USD[20.0000000000000000] |
| 07786874 | USD[0.6589220862123797] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07786877 | ETH[0.000000061052086],SOL[0.0000000074906140],TRX[0.0000000010197840],USD[0.0003409928520938] |
| 07786878 | USD[1.2191798362224420],USDT[0.000000064143983] |
| 07786879 | USD[0.3346005000000000] |
| 07786885 | USD[1.8586000000000000] |
| 07786887 | AVAX[2.7000000000000000],USD[0.0395826170000000] |
| 07786893 | BTC[0.0176823000000000],LINK[41.9580000000000000],USD[9.2000000000000000] |
| 07786896 | USD[101.0000000000000000] |
| 07786907 | BTC[0.0000612000000000],NFT [42869527774826340][1],USD[35.2195570000000000] |
| 07786908 | AAVE[0.0000000017296490],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000088796850],ETHW[0.0000000088796850],SOL[0.5016891174525208],TRX[1.0000000000000000],USD[0.0000309306421811] |
| 07786909 | NFT [33784396858351902][1],USD[0.0000171840014302],USDT[0.0000000041810539] |
| 07786911 | BF_POINT[100.0000000000000000],BTC[0.0000088200000000],NFT [29753048488373722][1],NFT [32011555711402863][1],NFT [32169275099402389][1] |
| 07786919 | USD[0.0043457676534290] |
| 07786922 | BTC[0.0014842000000000],ETH[0.0011990600000000],ETHW[0.0011990600000000],SOL[4.3060868300000000],USD[0.0072655831166141] |
| 07786938 | SOL[0.0000000012424871],USD[0.0000064751006208] |
| 07786940 | ETH[0.0008632000000000],ETHW[0.0008632000000000],USD[0.0000001583434420],USDT[0.0000000069217302] |
| 07786947 | SOL[3.1668300000000000],USD[2.1456500000000000] |
| 07786952 | USD[2.0409722000000000] |
| 07786963 | BTC[0.0206640000000000],DOGE[6153.0000000000000000],ETH[0.4302800000000000],ETHW[0.4302800000000000],USD[2.7437237040000000] |
| 07786971 | SOL[19.0578000000000000] |
| 07786972 | ETH[1.1638341500000000],ETHW[1.1638341500000000],SHIB[38363520.0000000000000000],SOL[26.0528335000000000],USD[57.1436249980000000] |
| 07786975 | BTC[0.0000003500000000],USD[3.5148444103200000] |
| 07786976 | USD[20.0000000000000000] |
| 07786988 | USD[0.0000014505048885] |
| 07786991 | BTC[0.0132500800000000],MATIC[149.8366952900000000],SHIB[3.0000000000000000],SOL[0.7884719700000000],USD[0.0011927979178281] |
| 07786998 | USD[0.5493104353200000] |
| 07787008 | USD[0.0065131108000000] |
| 07787010 | SOL[3.5258130800000000],TRX[1.0000000000000000],USD[0.0000010744001332] |
| 07787019 | DA[0.0000000100000000],SOL[2.0000065699190000] |
| 07787022 | USD[16.3538072400000000] |
| 07787032 | TRX[0.0000010000000000],USDT[0.0000008738420664] |
| 07787037 | USD[0.0000006993844200] |
| 07787042 | BAT[2.0280937000000000],BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],SOL[327.3522808600000000],TRX[5.0000000000000000],USD[0.0005181923910341],USDT[3.1350444700000000] |
| 07787045 | USD[200.0000000000000000] |
| 07787050 | NFT [36643496392293441][1],USD[3.0000000000000000] |
| 07787052 | USD[80.0100000000000000] |
| 07787073 | SOL[4.0770000000000000],USD[0.0000000052951936],USDT[1.1535885200000000],YF[0.0009980000000000] |
| 07787078 | SOL[1.0100000000000000],USD[172.9756180000000000] |
| 07787084 | CUSDT[9.0000000000000000],SOL[0.0000000079987093],TRX[0.0000000049975368],USD[0.0000009142700298] |
| 07787093 | USD[3.7314000000000000] |
| 07787097 | ETHW[0.3646350000000000],USD[2.6284590000000000] |
| 07787106 | BTC[0.0000000092000000],USD[0.0000420411489454] |
| 07787108 | BTC[0.0000000047426327],USD[0.0000109228961106],USDT[0.0000000156916958] |
| 07787112 | USD[0.1297495300000000] |
| 07787113 | ETH[2.1329686500000000],ETHW[2.1320728000000000],SOL[118.6389007900000000],USD[53.7621654727314661],USDT[0.0000000093117124] |
| 07787117 | CUSDT[2.0000000000000000],MATIC[185.4297507300000000],USD[217.2605980199514819] |
| 07787118 | BTC[0.0018000000000000],TRX[0.0000010000000000],USD[0.0000000017583358],USDT[0.4668690091580475] |
| 07787128 | USD[112.7912535160000000] |
| 07787135 | USD[21.5060577200000000] |
| 07787146 | ETHW[0.1279894000000000],USD[0.1301068013580000],USDT[0.4585878500000000] |
| 07787149 | USD[0.0000663133260625],USDT[0.0002107794818065] |
| 07787152 | BRZ[1.0000000000000000],BTC[0.0044821800000000],ETH[0.0679437800000000],ETHW[0.0670996100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003502981248623] |
| 07787161 | BTC[0.0027705200000000],CUSDT[515.3236874000000000],ETH[4.1750706300000000],ETHW[4.1733170900000000],LINK[0.7710779700000000],NFT [33413102365852039O][1],SHIB[196324782.3425943300000000],SOL[0.7469784600000000],TRX[1.0000000000000000],UNI[2.0834110900000000],USD[0.0969605378036558] |
| 07787167 | DA[0.0762627900000000],ETHW[3.0000000000000000],USD[0.0000000045831828] |
| 07787181 | USD[0.0000013418137331] |
| 07787182 | USD[0.0000033434159866] |
| 07787185 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0059418928624576] |
| 07787202 | DOGE[1.0000000000000000],USD[0.0000011546420330] |
| 07787205 | BTC[0.0000060500000000],USD[1.1400958657578724],USDT[0.0000000066834690] |
| 07787207 | ETH[0.0000000093983053],ETHW[0.0000000093983053],SHIB[0.0000003887657z],USD[0.0034172503570445] |
| 07787223 | SOL[0.0019497000000000],USD[0.0000018980228758] |
| 07787226 | ETH[0.0000000546570000],USD[0.0000114217637603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07787236 | ETHW[0.363254170000000],SOL[0.000000010000000] |
| 07787239 | USD[1.480000000000000] |
| 07787242 | BAT[8.782297490000000],BTC[0.009057250000000],CUSDT[3.000000000000000],DAI[0.001906200000000],GRT[71.816673700000000],LINK[27.829506530000000],MATIC[85.778341830000000],NEAR[2.172444890000000],NFT[3515522863560637501][1],SHIB[1.000000000000000],SUSHI[1.174425230000000],TRX[2.000000000000000],USD[0.000000485324985] |
| 07787245 | USD[0.000000432178350.4] |
| 07787246 | AUD[0.003517665263073],ETHW[0.000000081365390],SHIB[1.000000000000000],TRX[1.000000000000000] |
| 07787248 | BTC[0.001210040000000],CUSDT[1.000000000000000],ETH[0.017839760000000],ETHW[0.017620880000000],LINK[0.409443660000000],SOL[3.744836500000000],TRX[1.000000000000000],USD[33.697460545002450] |
| 07787255 | NFT[5165144118085530841][1],SOL[7.825705230000000] |
| 07787272 | USD[20.000000000000000] |
| 07787291 | USD[0.578624000000000] |
| 07787325 | SOL[17.610000000000000],USD[4939.290343566000000],USDT[0.000000620052920] |
| 07787326 | SOL[0.000000021200000],USD[0.003631568359200],USDT[0.006983840000000] |
| 07787327 | BTC[0.001387560000000],DOGE[0.590550000000000],LTC[0.009050000000000],SOL[0.008100000000000],USD[0.042946353793044] |
| 07787331 | AVAX[28.279621940000000],BRZ[1.000000000000000],BTC[0.410701660000000],CUSDT[1.000000000000000],LINK[201.233646190000000],MATIC[5265.277846790000000],NFT[4020345606428939440][1],SOL[119.392619270000000],USD[69133.944941990048956004] |
| 07787335 | USD[20.000000000000000] |
| 07787352 | SHIB[9.000000000000000],USD[0.001125461930677] |
| 07787353 | USD[0.000000043352902],USDT[99.472424180000000] |
| 07787362 | SOL[0.007975000000000],USD[0.872885650000000] |
| 07787364 | USD[0.757612000000000] |
| 07787366 | USD[0.000000100000000] |
| 07787369 | ETH[0.075450190000000],ETHW[0.075451919139751],USD[0.000000061047199],USDT[0.000345253898400] |
| 07787376 | SOL[0.839009870000000],TRX[1.000000000000000],USD[8.751557029704862] |
| 07787378 | SHIB[0.000000015994081],USD[0.004969727049184] |
| 07787392 | SOL[0.752330935854092],USDT[0.000000023422868] |
| 07787394 | USD[3.070872840000000] |
| 07787411 | ETHW[0.000000700000000],SOL[0.000000073898720],USD[26.924622851074400] |
| 07787413 | SOL[408.911165000000000],USD[77800.3000000000000000] |
| 07787419 | BTC[0.000003300000000],DOGE[0.200000000000000],ETH[0.000700000000000],ETHW[0.000800000000000],KSHIB[4.192000000000000],MATIC[9.294000000000000],SHIB[12599.999999940000000],USD[5.871833189286023.2] |
| 07787422 | DOGE[0.000000056489614],LINK[0.000000024058800],SHIB[6812.792760208951166],USD[0.000000379519669] |
| 07787426 | USD[0.000000002060968] |
| 07787428 | USD[5.057000000000000] |
| 07787429 | USD[1.882946195946256] |
| 07787433 | USD[0.000214304371394],USDT[0.000000003704256] |
| 07787434 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1333688.983728990000000],SOL[0.490306400000000],USD[0.000000178065618] |
| 07787442 | BTC[0.000001800000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.003677910000000],USD[0.000111951585705] |
| 07787443 | BTC[0.003047161200000],MATIC[0.000000083275558],SOL[0.000000010000000],USD[0.000000087143925] |
| 07787453 | BTC[0.013333880000000],DOGE[0.000000086314450],ETHW[0.000000001673962],NFT[3898718224694316581][1],SHIB[40.000000000000000],SOL[0.000000053712669],USD[0.549101610184578],USDT[0.000000082670912] |
| 07787454 | BRZ[2.000000000000000],CUSDT[1.000000000000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.003978561915727],USD[0.082494545859757] |
| 07787457 | USD[5.081107110000000] |
| 07787460 | SOL[0.000000010000000] |
| 07787484 | USD[0.001724020000000] |
| 07787486 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[3.000000000000000],ETH[0.000000055835617],ETHW[0.025070995583561],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[7.000000000000000],USD[0.000000171528954] |
| 07787490 | DOGE[368.000000000000000],ETH[0.057000000000000],ETHW[0.057000000000000],SHIB[220000.000000000000000],USD[1.272710688000000] |
| 07787496 | BTC[0.003047161200000],USD[0.005842891241816] |
| 07787500 | AVAX[18.688686330000000],BAT[1.015720300000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[4.000000000000000],GRT[1.000091300000000],MATIC[256.796196830000000],SHIB[109493.215763740000000],TRX[8.000000000000000],USD[1.980896483200350 1],USDT[1.044552830000000] |
| 07787508 | DOGE[0.000000100000000],ETH[0.000000069850000],SOL[0.000016990000000] |
| 07787510 | ETH[0.148858450000000],TRX[26.970902000000000],USD[466.671771458072300],USDT[938.053503375000000] |
| 07787536 | BAT[2.089849740000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[7.200728510000000],GRT[4.168727450000000],SHIB[0.000000029444640],TRX[114.170602900000000],USD[0.000024526123762 3],USD[0.000262139984350] |
| 07787539 | CUSDT[1.000000000000000],LINK[1.052735310000000],USD[0.012879656786699 6] |
| 07787541 | USD[0.000001532653531 4] |
| 07787548 | BTC[1.007619070000000],ETH[7.925000000000000],SOL[100.000000000000000],USD[2981.302814566987971 3],USDT[0.000000084851980] |
| 07787549 | USD[108.955035950000000],USDT[0.000000085418145] |
| 07787554 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],GRT[134.653576910000000],LINK[0.889735280000000],MATIC[52.834156470000000],SHIB[44273831.698193860000000],SOL[0.182321500000000],TRX[213.024710170000000],USD[0.000959718341 9839] |
| 07787556 | CUSDT[13.000000000000000],ETH[1.137390145],ETHW[0.000000096693623],NFT[3549000139669746947][1],SOL[-0.000000046488744],USD[0.063381382820224 0],USDT[0.000000127640627] |
| 07787560 | BTC[0.015644820000000],DOGE[1.000000000000000],USD[2.005251832400000],USDT[1.022548400000000] |
| 07787574 | AAVE[0.036531420000000],BCH[0.020045420000000],BRZ[4.000000000000000],BTC[0.153962920000000],DOGE[2256.035688730000000],ETH[1.562150210000000],ETHW[1.561494160000000],GRT[12.273491260000000],LINK[2.460559610000000],LTC[0.067816560000000],MATIC[9.009920240000000],SOL[0.004308470000000],SUSHI[0.828146200000000],TRX[1115.853530540000000],UNI[0.512224780000000],USD[0.000000767500918],USDT[1.074839590000000],YF[0.000329170000000]<br>BTC[0.000000003105000],SOL[0.000000080000000] |
| 07787581 | USD[0.000001756630018],USDT[0.000000097570952] |
| 07787587 | BTC[0.004472400000000],DOGE[363.862000000000000],ETH[0.398298000000000],ETHW[0.398298000000000],MATIC[19.870000000000000],MKR[0.071756000000000],SHIB[4090600.000000000000000],SOL[1.501940000000000],TRX[10473.546000000000000],USD[18.061908158428066 6],USDT[0.000000003628347] |
| 07787607 | AUD[0.856419415329380],SOL[0.042000000000000],USD[1076.656585354169 1799] |
| 07787608 | SOL[1.000000000000000],USD[350.195359500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07787617 | USD[0.0007992416000000] |
| 07787629 | USD[0.3098157242825684] |
| 07787636 | DOGE[1.000000000000000],TRX[519.330095780000000],USD[0.0100000007664612] |
| 07787641 | CUSDT[3.000000000000000],SOL[1.358587920000000],USD[0.0000005946709700] |
| 07787643 | USD[0.0073117355413156] |
| 07787649 | USD[3.0030547975000000] |
| 07787652 | SOL[0.170000000000000],USD[1.0111788374445000] |
| 07787654 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[9.198120060000000],TRX[1.000000000000000],USD[0.0016763553251140] |
| 07787656 | MATIC[205.100278150000000],TRX[1.000000000000000],USD[0.000000059307290] |
| 07787657 | DOGE[50.949000000000000],LINK[19.580400000000000],MATIC[9.740000000000000],TRX[2244.753000000000000],USD[4.0210943286543960] |
| 07787662 | BAT[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0054818121197436],USDT[2.0031112200000000] |
| 07787673 | BTC[0.000000089900000],NFT (338925599658452174)[1],USD[385.292953057201862],USDT[0.000000093427608] |
| 07787687 | SHIB[0.000000005340143 0],SOL[0.000000005780286 9],USD[0.0000021769482142] |
| 07787689 | USD[6.4428219000000000] |
| 07787691 | DOGE[2.000000000000000],NFT (508736464272587173)[1],USD[90.274281094623817 6] |
| 07787692 | BTC[0.000000005600000],ETH[0.000000094201802],ETHW[0.000000094201802],SOL[0.000000020500000],SUSHI[0.000000004622169],USD[0.000032273271983 2],USDT[0.000000023573508] |
| 07787695 | DOGE[0.000000006897080],DOGE[1.000000000000000],MATIC[0.000000011069044],SHIB[1.000000000000000],SOL[0.000000040453624],USD[0.0249537869834 19] |
| 07787705 | USD[43.970067640000000 0] |
| 07787714 | SOL[0.000119788360332],USDT[0.0000017603114882] |
| 07787721 | CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.000000460000000],ETHW[0.000000460000000],USD[0.0000342484883564] |
| 07787725 | SOL[0.010916290000000],DOGE[878.409909200000000],SOL[2.267892500000000 0] |
| 07787730 | BTC[0.000001600000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0080944348601238] |
| 07787737 | USD[0.1218186200000000] |
| 07787739 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000013900000000],ETHW[0.000013900000000],MATIC[0.027015080878094],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.4277866868779131],USDT[0.0053614277551854] |
| 07787742 | USD[107.820370890000000 0] |
| 07787749 | SHIB[0.000000010000000 0] |
| 07787756 | ETH[0.303911391642015 5],ETHW[0.303911391642015 5],LTC[0.000000030000000],MATIC[336.905172516000000 0],SOL[0.572514775975801 2],TRX[0.000000096500000],USD[0.000000294614774 09],USDT[0.000000135726035] |
| 07787773 | BTC[0.000298967800000],ETH[0.013802941000820 2],ETHW[0.013802941000820 2],SOL[0.000000100000000],USDT[0.0000000096200000] |
| 07787781 | SOL[6.196780000000000],USD[2.520946000000000 0] |
| 07787782 | SOL[0.000000100000000] |
| 07787785 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],NFT (404600744990852914)[1],USD[0.0090403574131455] |
| 07787787 | BTC[0.000000008000000],MATIC[0.000000003600000 0],SOL[0.000000002551126 1],USD[0.0000004180655528] |
| 07787798 | BF_POINT[200.0000000000000 00] |
| 07787810 | BF_POINT[300.0000000000000 00],ETH[0.000000009154033 2],ETHW[0.000000009154033 2],USD[0.0018556446540692] |
| 07787817 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0015593999272000] |
| 07787821 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.0000001769 84553] |
| 07787823 | USD[0.0000078850087664] |
| 07787824 | DOGE[1.000000000000000],ETH[0.034914580000000],ETHW[0.034914580000000],USD[0.0000012601185690] |
| 07787828 | USD[0.000000026127241],USDT[0.0000001503 04000] |
| 07787834 | BAT[0.803000000000000],SUSHI[15.984000000000000],TRX[0.258000000000000],USD[0.2118304600000000],USDT[0.000000091412449] |
| 07787840 | SOL[0.000068270000000],USD[0.0000048334917 05] |
| 07787843 | SOL[0.000000100000000] |
| 07787846 | ETH[0.000000100000000],ETHW[0.000000099914526],SOL[0.0000000025245312] |
| 07787850 | KSHIB[3200.000000000000000],NEAR[5.222270130000000],NFT (318406682494017383)[1],NFT (327224242722709365)[1],NFT (348782852490392726)[1],NFT (433643181422795264)[1],NFT (441219507931836560)[1],NFT (469801244524421022)[1],NFT (482027843134907982)[1],NFT (495716976290989974)[1],NFT (507866586343409429)[1],NFT (510235483514696612)[1],NFT (555769024686107591)[1],NFT (559308772295354391)[1],SOL[0.049355230000000],USD[0.000005850176618] |
| 07787852 | USD[0.0001576037606900] |
| 07787853 | USDT[0.000000060278707] |
| 07787855 | BTC[0.000415820000000],USD[0.0002404828855650] |
| 07787861 | USD[0.000000004933461] |
| 07787863 | CUSDT[5.000000000000000],SOL[3.128948270000000],USD[0.0000035437397038] |
| 07787880 | BRZ[2.000000000000000],SOL[0.000019620000000],TRX[1.000000000000000],USD[81.0857825476957894] |
| 07787881 | USD[0.000014068737841 3] |
| 07787883 | GRT[0.000000041600000],LTC[0.000000035229903],USD[0.0000002951057756] |
| 07787885 | LTC[0.0060000000000000] |
| 07787886 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000501770000000],ETHW[0.000501770000000],SHIB[1.000000000000000],SOL[0.0023433900000000],TRX[2.000000000000000],USD[506.1786123654552131] |
| 07787892 | SOL[37.370969400000000] |
| 07787897 | BTC[0.009988130000000],CUSDT[19.000000000000000],DOGE[179.982589750000000],ETH[0.208972050000000],ETHW[0.208756220000000],LINK[8.219531470000000],LTC[0.121600870000000],MATIC[45.384565950000000],SHIB[2.000000000000000],SOL[1.342583640000000],SUSHI[25.448734880000000],TRX[2.000000000000000] |
| 07787912 | SOL[0.005000000000000],USD[1061.8592235000000000] |
| 07787922 | BTC[0.000019996980000],SUSHI[11.500000000000000] |
| 07787934 | USD[0.000000013467377],USDT[0.0334514300000000] |
| 07787955 | SOL[0.000000200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07787957 | USD[0.0076098659880215] |
| 07787974 | ETH[0.0000000039170520],TRX[0.0000000021821696] |
| 07787982 | ETH[0.0000000050455298],USD[0.0000583554125102] |
| 07787983 | BTC[0.0000015600000000],ETH[0.0000561500000000],USD[0.0001114852494801],USDT[0.000000002510709] |
| 07787989 | SOL[1.2314992200000000] |
| 07788004 | BTC[0.0000000031680000],USD[1.9293491200000000] |
| 07788014 | ETH[0.0000000013278415],MATIC[0.0000000053500000],SOL[0.0000000007877020],UNI[2.0208631300000000],USD[0.0000086973960897],USDT[0.0000000312099353] |
| 07788019 | NFT[305138157691937936][1],NFT[382616152526704592][1],NFT[440697869783842537][1],NFT[472426055631213511][1],NFT[500220080953971575][1],SOL[4.6067373000000000],USD[0.0000021351867687] |
| 07788024 | USD[21.5060577200000000] |
| 07788033 | USD[109.9251691900000000] |
| 07788039 | ETH[0.0000000400000000],SOL[0.9504889600000000],USD[0.0000002813775360] |
| 07788046 | USD[21.5060577200000000] |
| 07788051 | USD[37.0880539821375023],USDT[0.0000000111337169] |
| 07788066 | USD[0.0000000091733995] |
| 07788084 | USD[0.0095126340000000] |
| 07788094 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000006711094736] |
| 07788106 | NFT[480767852541248839][1],SOL[0.0411278600000000],USD[0.0000000077390996] |
| 07788107 | SOL[0.0095200000000000] |
| 07788108 | ETH[0.0000000090000000],ETHW[0.0000000090000000],NFT[491700236013430331][1],NFT[510515565891932770][1],USD[0.0000004465020938] |
| 07788114 | USD[0.0000000012174320],USDT[0.0000000087876578] |
| 07788117 | USD[0.0000005361581200] |
| 07788139 | USD[440.1700000000000000] |
| 07788150 | USD[20.0000000000000000] |
| 07788157 | USD[20.0000000000000000] |
| 07788171 | BRZ[2.0000000000000000],BTC[0.1999568339979240],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[1.6101113147433580],ETHW[1.6094351136634914],GRT[2.0007905800000000],LINK[0.0000000070015442],MATIC[0.0000000072537438],SHIB[4.0000000000000000],SUSHI[21.9098812600000000],TRX[3.0000000000000000],USD[USD3336.6646996517692102] |
| 07788185 | AVAX[0.0000000013683135],BTC[0.0000000032208525],ETH[0.0000000043720405],SOL[0.0000000096367200],USD[1.2891775845054756] |
| 07788190 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000001879874],ETHW[0.3159371500000000],LINK[0.1432206100000000],NEAR[41.2205712324266160],SHIB[5.0000000000000000],SOL[0.2500000000000000],USD[0.1433493338411254] |
| 07788226 | DOGE[16375.3008270000000000] |
| 07788235 | BRZ[1.0000000000000000],BTC[0.0000002300000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[72.2644185348005090] |
| 07788237 | SOL[0.0014843268800000],USD[3.4867654000000000] |
| 07788245 | ALGO[0.0137067600000000],ETH[0.0000205500000000],NFT[310344638678415926][1],NFT[324874308369855250][1],NFT[424479215954717624][1],SHIB[0.0000000023545400],USD[0.0000000058812458] |
| 07788254 | ETH[0.0000000009211242],SOL[0.0000000098000000],USD[0.0000013699538460] |
| 07788259 | SOL[0.0000000036629292] |
| 07788264 | BTC[0.1560695800000000] |
| 07788293 | CUSDT[2.0000000000000000],USDT[0.0000000033778527] |
| 07788296 | ETH[0.0000000060000000],USD[0.0000172782896324],USDT[0.0000000050000000] |
| 07788311 | CUSDT[14.0000000000000000],DOGE[2.0000000000000000],TRX[6.0000000000000000],USD[40.8112506228912178] |
| 07788330 | USD[0.0000000069303880] |
| 07788346 | SOL[0.0000000037373525],USDT[0.5748964500000000] |
| 07788348 | USD[549.4803033300000000] |
| 07788356 | DOGE[1.0000000000000000],ETH[0.0000140600000000],ETHW[0.0000140600000000],SHIB[1.0000000000000000],SOL[0.0000979945603686],TRX[1.0000000000000000],USD[0.0100265702069503] |
| 07788362 | NFT[573043381875229248][1],SOL[0.0000000002092207],USD[0.0000004371644379] |
| 07788372 | USDT[0.0000009853563876] |
| 07788378 | USD[0.0867489000000000] |
| 07788415 | BTC[0.0000000052000000],SOL[1.5529000000000000],USD[4.5622500000000000] |
| 07788453 | DOGE[1.0000000000000000],USD[0.0000000003957081] |
| 07788454 | USD[129.3124040000000000],YFI[0.0020000000000000] |
| 07788456 | BTC[0.0000000032345730],ETH[0.0000000098926367],ETHW[0.0000000098926367],LINK[0.0000000035190000],SOL[0.0000000077408759],USD[0.0000000081351264] |
| 07788481 | TRX[0.0000010000000000],USD[0.0000095186254290] |
| 07788487 | USD[0.0000008005774064] |
| 07788488 | USD[0.0000000100000000] |
| 07788491 | USD[0.0000000077622000] |
| 07788498 | USD[0.0079137571067066] |
| 07788582 | AAVE[22.2272309400000000],ALGO[1530.8403068900000000],AVAX[105.5266044800000000],BAT[4.1479286600000000],BF_POINT[300.0000000000000000],BRZ[41.5928639900000000],BTC[0.4045055300000000],CUSDT[815.6373054800000000],DOGE[7377.5906877000000000],ETH[8.4015949500000000],ETHW[7.0633237341223248],GRT[11.0000000000000000],TC[0.0108451800000000],NEAR[85.8242915700000000],NFT[538232039922455643][1],SHIB[41571833.5475742500000000],SOL[87.3772355300000000],TRX[29692.3062659600000000],USD[3038.5645900791413700],USDT[1.0597136325331159] |
| 07788584 | USD[3.3504489690000000] |
| 07788594 | BRZ[104.0000000000000000],EUR[42.0000000000000000],GBP[21.0000000000000000],USD[0.6684166400000000] |
| 07788603 | BTC[0.0000000100000000],SOL[0.0000717600000000],USD[0.0000012826844214],USDT[1.0936643300000000] |
| 07788604 | USD[109.0761721500000000] |
| 07788606 | SOL[0.0000000015589074],USDT[0.3960628350000000] |
| 07788616 | USD[0.0000003728127016] |

Schedule F/G Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07788617 | BF_POINT[100.000000000000000],BTC[0.000004670000000],DOGE[1.000000000000000],SOL[0.002218838753234],TRX[1.000000000000000],UNI[0.000000100000000],USD[0.000000070569575],USDT[0.000000046757037] |
| 07788628 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.000000053924316],USDT[1.000000256821028] |
| 07788635 | CUSDT[1.000000000000000],DOGE[3.840968250000000],USD[0.000000000663575] |
| 07788647 | USD[0.000000419167020] |
| 07788653 | BTC[0.000000008641000],NEAR[3.596760000000000],NFT (45765260958774713)[1],USD[0.000001346804686] |
| 07788669 | NFT (29004496462182441)[1],NFT (29096073942549876)[1],NFT (31294496745450445)[1],NFT (33711358664093081)[1],NFT (42126351732845976)[1],NFT (49733864878074069)[1],NFT (50571016876185399)[1],NFT (52692314988255463)[1],NFT (54727056635841377)[1],USD[0.000000733835350],USDT[0.000000884416762] |
| 07788681 | SOL[0.100000000000000] |
| 07788690 | ETHW[0.982332950000000],USD[0.000912178970798] |
| 07788704 | ETH[0.002898600000000],ETHW[0.002898600000000],USD[0.000011185586720] |
| 07788705 | USD[468.978589400000000] |
| 07788731 | USDT[0.003564642950977] |
| 07788733 | USD[0.671475200000000] |
| 07788736 | SOL[0.019296010000000],USD[0.962509389500000] |
| 07788764 | SOL[52.178020000000000],USD[43.282719600000000] |
| 07788770 | DAI[0.000000039743780],LINK[0.000000032138742],SOL[0.000000008053660],USD[0.000000368493179],USDT[0.201172196308675] |
| 07788773 | USD[0.000000009696921] |
| 07788775 | ETH[0.000000410000000],ETHW[0.000000098038867],SOL[0.000000010227104] |
| 07788780 | AAVE[0.033314330000000],BRZ[59.970433600000000],BTC[0.000158440000000],CUSDT[6.000000000000000],DOGE[3.000000000000000],ETH[0.002323760000000],ETHW[0.002296400000000],GRT[10.515722150000000],LINK[0.337997490000000],MATIC[5.229909310000000],NFT (33085206589696182)[1],SUSHI[0.794209220000000],TRX[2.000000000000000],UNI[0.456241180000000],USD[0.000000015301797] |
| 07788783 | AUD[0.000000082595600],CAD[0.000000581044440],CHF[0.000000149920544.0],EUR[0.000000089563671],GBP[0.000001806890898],HKD[0.000009051565802],LINK[0.000527030190000],SGD[0.000000992851410],SHIB[5.000000000000000],USD[0.005476972949126.3],USDT[0.000091678082704],ZAR[0.000001160339160.8] |
| 07788789 | BTC[0.000199815000000],NFT (47823144924370506)[1],SOL[0.019981000000000],USD[1.908236700000000] |
| 07788793 | MATIC[20.000000000000000],SOL[0.520000000000000],USD[3.498629200000000] |
| 07788795 | USD[0.000000026695321],WBTC[0.000000042480000] |
| 07788807 | BTC[0.000000270000000],ETHW[1.331440290000000] |
| 07788813 | USD[21.506057720000000] |
| 07788836 | ETHW[9.923752790000000],SOL[0.000900000000000],USD[0.709075912997940] |
| 07788837 | SOL[0.000000006027120] |
| 07788845 | CUSDT[4.000000000000000],DOGE[2.000000000000000],LINK[46.146837850000000],MATIC[622.236993240000000],SHIB[2.000000000000000],TRX[3.007898220000000],USD[0.062138792667264.3],USDT[0.000000210115577] |
| 07788861 | BTC[0.000000558575121],DAI[0.000000052940000],ETH[0.000000067533104],LINK[0.000000000053100000],SOL[0.000000074165066],USD[0.089342734798809],USDT[0.000000083172366] |
| 07788867 | CUSDT[4.000000000000000],DOGE[2.000000000000000],NFT (41617522031827933)[1],SOL[25.903085720000000],TRX[4.000000000000000],USD[0.000000039971438] |
| 07788868 | BRZ[1.000000000000000],BTC[0.000000000084173],CUSDT[3.000000000000000],ETH[0.000000094144578],TRX[1.000000000000000],USD[0.003327659705086.1] |
| 07788877 | NFT (28900914545140015)[1],NFT (29003464239823180)[1],NFT (29204237086931293)[1],NFT (29815657157546387)[1],NFT (30436638970339916)[1],NFT (30757589398160229)[1],NFT (32560602843741367)[1],NFT (32752649704154887)[1],NFT (33333514163423846)[1],NFT (33559865309243130)[1],NFT (34534547169319542)[1],NFT (35376289593398733)[1],NFT (35625431145806475)[1],NFT (36323240187121100)[1],NFT (36524569769584431)[1],NFT (39583360777834618)[1],NFT (39755159729918220)[1],NFT (40351366261597144)[1],NFT (40531586658651515)[1],NFT (40757104303445692)[1],NFT (41960115454603738)[1],NFT (42881252216996652)[1],NFT (43539370885367690)[1],NFT (44189455193067500)[1],NFT (44633739713466706)[1],NFT (45246459958842127)[1],NFT (46108419663823961)[1],NFT (47401869448684483)[1],NFT (47485938305817797)[1],NFT (48181302368718474)[1],NFT (49015273037442073)[1],NFT (49353829319481723)[1],NFT (50583831567756882)[1],NFT (51509838532236846)[1],NFT (52507926639358621)[1],NFT (52558859224411975)[1],NFT (53567624297436672)[1],NFT (53754234952103269)[1],NFT (53875882325746803)[1],NFT (53994361798939844)[1],NFT (55454507398328043)[1],NFT (55647906162023125)[1],NFT (56564796616561200)[1],USD[0.000000097744040],USDT[0.000000249769170] |
| 07788883 | BTC[0.000000100000000],CUSDT[4.000000000000000],SOL[0.150063560000000],TRX[1.000000000000000],USD[0.000001311777690] |
| 07788893 | BRZ[1.000000000000000],ETH[0.006426260000000],ETHW[0.006344180000000],USD[0.000006815826566] |
| 07788915 | USD[2.718000000000000] |
| 07788916 | BTC[0.160477630000000] |
| 07788930 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.078453330000000],ETHW[0.077481240000000],SOL[1.727178220000000],TRX[2.000000000000000],USD[156.393465732059401.0] |
| 07788933 | USD[139.898328420000000] |
| 07788941 | USD[1.989090420000000] |
| 07788945 | CAD[131.874600000000000],DOGE[264.748250000000000],ETHW[6.029611450000000],LINK[39.300000000000000],USD[0.037422830000000] |
| 07788951 | USD[0.049273789414063],USDT[0.000000003363102] |
| 07788954 | BTC[0.403137000000000],ETH[0.098670000000000],ETHW[0.098670000000000],LINK[73.800000000000000],SHIB[11046121.800000000000000],UNI[7.459597270000000] |
| 07788980 | ETHW[0.123876000000000],USD[0.008094857000000] |
| 07788994 | BTC[0.000000002136886.0],NFT (47461136617351394)[1],USD[173.501910525932438.0] |
| 07789000 | ETH[0.000000039164997],SOL[0.000000003713507.3],USD[0.000000655858568] |
| 07789012 | TRX[6987.009396000000000] |
| 07789020 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.289771792380226] |
| 07789021 | BAT[111.751395920000000],CUSDT[1.000000000000000],DOGE[182.326849810000000],GRT[107.055741160000000],TRX[364.508090200000000],USD[141.225932575217908.5],USDT[109.308398970000000] |
| 07789037 | TRX[1367.934451000000000],USD[0.002135752000000] |
| 07789050 | USD[3773.547000006570408.8] |
| 07789059 | USD[1.030755372000000] |
| 07789073 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[5414185.165132640000000],SOL[1.386793970000000],USD[0.000000123298971] |
| 07789078 | USDT[0.000000844142992] |
| 07789081 | USDT[0.338006400000000] |
| 07789082 | USD[0.000000042500000] |
| 07789090 | USD[1.857410760000000] |
| 07789099 | BTC[0.000025090000000],DOGE[0.855000000000000],ETH[0.000011850000000],LTC[0.000000001117145490],SOL[0.000000057972400],USD[0.000531749002009.0] |
| 07789100 | CUSDT[1.000000000000000],LINK[0.000018260000000],USD[32.828716650000000] |
| 07789101 | CUSDT[17806.873125110000000],GRT[1.000000000000000],KSHIB[17425.605684660000000],SHIB[7490732.984687220000000],TRX[1.000000000000000],USD[6.016278050258080.9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07789102 | SOL[0.0000001000000000] |
| 07789105 | TRX[10.0000000000000000],USD[0.0093658672000000],USDT[0.6860000000000000] |
| 07789106 | BTC[0.0000850600000000],SUSHI[0.4140000000000000],USD[1.6007653000000000],USDT[6.1933272000000000] |
| 07789120 | BTC[0.0122149900000000],CUSDT[2.0000000000000000],ETH[0.1895381000000000],ETHW[0.1893149300000000],LINK[14.6363932800000000],USD[0.0001641331366566],USDT[0.0000000055606624] |
| 07789122 | BTC[0.0001444900000000],CUSDT[4.0000000000000000],USD[3.1420508151285589] |
| 07789127 | DAI[0.0522294100000000],SOL[0.1019006800000000],USD[2.4327148876792191] |
| 07789131 | ETH[0.0057600000000000],ETHW[0.0005760000000000],USD[13.8787540000000000],USDT[1.6847293000000000] |
| 07789138 | SOL[0.0048133200000000] |
| 07789145 | AAVE[0.0000000594300000],BRZ[1.0000000000000000],BTC[0.0213997575843180],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000542752000],ETHW[0.0000000542752000],MATIC[535.5503397914146513],SOL[0.0000241771980730],TRX[3.0000000000000000],USD[0.0000011596048519] |
| 07789147 | BCH[0.0347914700000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[0.9685181900000000],SUSHI[4.4438956600000000],USD[0.0000003155570376] |
| 07789149 | CUSDT[3.0000000000000000],SOL[0.0471726000000000],USD[0.5777072196670342] |
| 07789155 | EUR[0.0000009269155691],USD[0.0000000905944428],USDT[0.0000000074164263] |
| 07789161 | USD[0.0000000001662300] |
| 07789165 | TRX[0.1926491400000000],USD[0.0000000009537397],USDT[0.0000000011893172] |
| 07789167 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.1505629200000000],ETHW[0.1497587300000000],GRT[1.0036779100000000],USD[0.3568190505242607] |
| 07789172 | USD[0.0002486785492714] |
| 07789186 | BRZ[1.0000000000000000],ETHW[0.6723881900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0059423900483774] |
| 07789190 | USD[1.4359435000000000] |
| 07789199 | USDT[1.0358241300000000] |
| 07789200 | BAT[1.0000000000000000],BRZ[8.0591596300000000],BTC[0.0010765760678517],CUSDT[8.0000000000000000],DOGE[11.0256461800000000],GRT[2.0000000000000000],SHIB[7.0000000000000000],TRX[5.0114720000000000],USD[0.0000000180849420],USDT[31.7075639975784647] |
| 07789216 | ETH[3.5324489900000000],ETHW[3.5324489900000000],SOL[2.0252385400000000],USD[2300.0000659588375422] |
| 07789222 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0044344321611621],USDT[0.0060469964220132] |
| 07789225 | SOL[0.0000000062225712] |
| 07789231 | BAT[1.0045858100000000],BRZ[1.0000000000000000],BTC[0.0000031000000000],DOGE[4.0000000000000000],ETH[0.0000000009800000],ETHW[33.6180934098000000],SOL[0.0000000050000000],TRX[2.0000000000000000] |
| 07789232 | BTC[0.0000531300000000] |
| 07789235 | MATIC[27.9058123602137232],SUSHI[46.3421526800000000],TRX[3965.7562893500000000],USD[0.1719463165920556],USDT[0.0000000094665250] |
| 07789239 | BTC[0.0004531300000000],CUSDT[3.0000000000000000],DOGE[166.8129339700000000],SHIB[1360523.6336430900000000],USD[6.5163123616526997] |
| 07789240 | BTC[0.0001088493610690],USD[0.0000807233186941] |
| 07789241 | ETHW[0.1198920000000000],USD[1.0993358800340000] |
| 07789244 | USD[1.5006648000000000] |
| 07789259 | BTC[0.0004191000000000],CUSDT[1.0000000000000000],NFT (38766822965100861 2)[1],USD[37.7205502984146090] |
| 07789266 | BTC[0.0000115400000000],SOL[0.0095266800000000],USD[0.0028263534995862] |
| 07789268 | CUSDT[15.0000000000000000],DOGE[2.0000000000000000],SOL[2.4762897300000000],USD[1.7413074871777613] |
| 07789276 | AAVE[0.5564646800000000],ALGO[101.3364801435000000],AVAX[1.9353399500000000],BTC[0.0130235400000000],DOGE[169.5219309100000000],ETH[0.0709680174200000],ETHW[0.0003404400000000],LINK[4.4525042124000000],MATIC[0.0024167100000000],SOL[1.3142779500000000],USD[9.4878056209581729] |
| 07789285 | SOL[0.0000000062225712] |
| 07789297 | CUSDT[2.0000000000000000],USDT[0.0000004632617927] |
| 07789298 | USD[0.0000001996242476],USDT[0.6935174000000000] |
| 07789302 | SOL[0.0900000000000000],USD[22.0000000000000000] |
| 07789309 | BTC[0.0004493900000000],USD[56.8148100556898087] |
| 07789318 | BTC[0.0056295300000000],CUSDT[1.0000000000000000],DOGE[361.8967988900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0079417039977164],USDT[1.0994324600000000] |
| 07789319 | TRX[2.0000000000000000],USD[0.0041859874419367] |
| 07789329 | BTC[0.0050949000000000],ETH[0.0479520100000000],ETHW[0.0479520071947306],SOL[2.3276700000000000],USD[212.3187396000000000] |
| 07789333 | USD[2.0000000000000000] |
| 07789335 | BTC[0.0000220000000000],ETH[0.0007083900000000],ETHW[0.0007083900000000],MATIC[9.9000000000000000],SOL[0.0019800000000000],USD[0.0086354220000000] |
| 07789336 | BAT[5.0827817000000000],BRZ[20.5347284600000000],CUSDT[186.5210134800000000],DOGE[0.0049766900000000],ETHW[2.7855254600000000],GRT[6.0000000000000000],LINK[0.0006044900000000],NFT (381289294221233045)[1],SHIB[80.0000000000000000],SOL[0.0000169400000000],SUSHI[1.0210552100000000],TRX[87.8766728400000000],UNI[1.0546125500000000],USD[0.0002817228165375],USDT[5.1311968500000000] |
| 07789354 | SOL[26.6400000000000000],TRX[17.0000000000000000],USD[0.0286827605000000] |
| 07789369 | BTC[0.0000000029922800] |
| 07789372 | SOL[60.4000000000000000],USD[0.8017711600000000] |
| 07789379 | GRT[1.1598039000000000],USD[0.0000005106 5920] |
| 07789380 | SUSHI[0.4290000000000000],USD[4.2021743900000000],USDT[16.4898800000000000] |
| 07789386 | SOL[0.0000008900000000] |
| 07789394 | ETH[1.4778200000000000],ETHW[1.4778200000000000],LINK[12.9870000000000000],MATIC[159.8400000000000000],USD[32099.2374536000000000] |
| 07789403 | BAT[0.0000000057172223],ETH[0.0000000268249791],GRT[0.0000000096769992],MATIC[0.0000000034865190],TRX[0.0046040094208127],USD[0.0000000033648169] |
| 07789404 | USD[0.0000000508891014] |
| 07789414 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[799.6423141700000000],USD[0.0000000003652227] |
| 07789418 | DOGE[1.0000000000000000],USD[0.0000001077700778],USDT[0.0000000062624273] |
| 07789422 | BTC[0.0000001000000000],USD[0.0003304233857152] |
| 07789428 | BTC[0.0004975000000000],CUSDT[1.0000000000000000],USD[25.0101005021078000] |
| 07789429 | SOL[0.1051723400000000],USD[0.0000042259450016] |
| 07789431 | LTC[0.0000000003745722],SOL[0.0000001363000000],USD[107.3562643782985950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07789434 | BCH[0.00670172000000000],CUSDT[16.00000000000000],DOGE2.00000000000000],ETH[0.00000090000000000],ETHW[0.00000090000000000],NFT (294787095387603824)[1],NFT (296241678075998457)[1],NFT (301362911811401701)[1],NFT (305565578564094210)[1],NFT (311162972776679096)[1],NFT (324625998175790658)[1],NFT (337546056257363607)[1],NFT (340436614697306976)[1],NFT (340474592351672504)[1],NFT (349344023497964351)[1],NFT (355654844816565448)[1],NFT (356297680187819629)[1],NFT (358734151616533199)[1],NFT (366168014662189496)[1],NFT (368582677174126366)[1],NFT (370941983836266475)[1],NFT (373840014906133424)[1],NFT (379733125379971734)[1],NFT (380305137078701402)[1],NFT (380648663578417940)[1],NFT (385054414241711105)[1],NFT (385811838607663051)[1],NFT (394062924464688779)[1],NFT (394774676054779821)[1],NFT (398418272068269439)[1],NFT (400534877588945021)[1],NFT (412594092526615023)[1],NFT (418119943420548499)[1],NFT (429553937301290091)[1],NFT (431291838790434351)[1],NFT (443177687588069746)[1],NFT (444029785281838027)[1],NFT (450918666652503206)[1],NFT (454403375059719832)[1],NFT (457398787918521262)[1],NFT (458858985858862087)[1],NFT (467168775718743833)[1],NFT (469231705768022147)[1],NFT (474319740009191702)[1],NFT (480632150609479666)[1],NFT (481949614528781397)[1],NFT (488986965010377183)[1],NFT (493926930995604134)[1],NFT (501309687030690831)[1],NFT (507436871357142533)[1],NFT (507956296601765745)[1],NFT (508064938763608860)[1],NFT (509077598550477366)[1],NFT (518030788368957789)[1],NFT (527206911734693396)[1],NFT (530927177656065928)[1],NFT (532032369493676745)[1],NFT (534333429251858101)[1],NFT (538944424049766564)[1],NFT (540307891082175937)[1],NFT (547059502137055370)[1],NFT (548723624548914104)[1],NFT (554465580127406596)[1],NFT (556413806784925346)[1],NFT (556891143167348343)[1],NFT (557540233704404318)[1],NFT (558201064396291782)[1],NFT (563608018469122620)[1],NFT (564277887429301318)[1],NFT (565371202775868681)[1],NFT (570761427592580541)[1],NFT (571908453542262696)[1],NFT (575326142957095323)[1],SHIB[1862218.36504642000000000],SOL[0.00000032000000000],TRX[3.00000000000000],USD[1.38800535792896821] |
| 07789435 | ETHW[1.16538150000000000],USD[0.04367195309571] |
| 07789439 | CUSDT[1.00000000000000000],DOGE[104.994804030000000000],GRT[51.02354694000000000],USDT[27.08325193498400000] |
| 07789440 | BTC[0.00005924000000000],USD[0.00000000000070648927],USDT[0.00000000002000000] |
| 07789451 | USD[0.04610828000000000] |
| 07789454 | ETH[0.07592400000000000],ETHW[0.07592400000000000],SOL[1.12887000000000000],USD[6.99060000000000000] |
| 07789455 | EUR[0.00000041125002216],USD[0.00000010994412000],USDT[0.0000000044856097] |
| 07789461 | USD[47.62164056835376000],USDT[0.00000000062832341] |
| 07789464 | BTC[0.00029358854000000],SOL[0.00000101517160000] |
| 07789467 | SOL[4.57313892000000000],USD[0.00000101517160000] |
| 07789502 | USD[0.00001172716348] |
| 07789509 | BTC[0.00000002000000000],CUSDT[6.00000000000000],DOGE[1.00000000000000],ETH[0.00000025000000000],ETHW[0.02732238000000000],GRT[26.77050816000000000],LTC[0.23884281000000000],MATIC[0.01492397636788],SOL[0.19649498000000000],TRX[1.00000000000000],USD[0.00137878697983] |
| 07789510 | USD[0.00000010000000000],ETH[0.00000001000000000],SOL[0.00000000022226004] |
| 07789512 | BRZ[2.00000000000000000],CUSDT[4.00000000000000],DOGE[2.00000000000000],SOL[0.05636293000000000],TRX[1.00000000000000],USD[0.00604961241430048] |
| 07789514 | BCH[0.00000000040641200],USD[0.00000034147203174] |
| 07789518 | BAT[2.08144677000000000],BRZ[1.00000000000000000],BTC[0.02367559000000000],CUSDT[44.00000000000000],DOGE[15.99409020000000000],GRT[1.00018764000000000],SOL[10.97514745000000000],TRX[14.29719119000000000],USD[0.01238841153304900],USDT[0.00000000033549070] |
| 07789520 | BTC[0.00000000500000000],NEAR[0.00000003680000000],USD[0.00238527159227950],USDT[0.00000000590586399] |
| 07789526 | BCH[0.07896842000000000],BRZ[84.15833019000000000],BTC[0.00732311000000000],CUSDT[10.00000000000000],DOGE[52.64114416100000000],ETH[0.07055350000000000],ETHW[0.07055350000000000],EUR[16.72744164000000000],NFT (306547842052016227)[1],SHIB[1.00000000000000000],TRX[105.76959662000000000],USD[0.40605290417871149] |
| 07789534 | USD[83.02915600000000000] |
| 07789544 | SOL[3.54645000000000000],USD[2.49525000000000000] |
| 07789553 | CUSDT[1.00000000000000000],DOGE[1.00000000000000],GRT[1.00367791000000000],TRX[4.00000000000000],USD[0.00028229139235056],USDT[1.09809780000000000] |
| 07789564 | CUSDT[1.00000000000000000],SOL[0.68712771000000000],USD[0.00546644998911175] |
| 07789565 | USD[20.00000000000000000] |
| 07789570 | BTC[0.00000246000000000],USD[0.00037299337126648] |
| 07789576 | BAT[1.00000000000000000],DOGE[1.00000000000000],SOL[0.00000008436974800],TRX[1.00000000000000],USD[0.00000031297918],USDT[12.27214945624629490] |
| 07789591 | USD[21.50605772000000000] |
| 07789597 | USD[1.47866190000000000] |
| 07789598 | DOGE[1.00000000000000000],LINK[49.95351477000000000],SHIB[8146800.30306026797768750],SOL[56.57120160000000000],USD[0.00118487088874350],USDT[0.00000000005362] |
| 07789599 | USD[82.44387693000000000] |
| 07789606 | USD[11.30375000000000000] |
| 07789607 | CUSDT[3.00000000000000000],DOGE[1.00000000000000],ETHW[0.41375641000000000],GRT[1.00367791000000000],SHIB[1.00000000000000000],TRX[3.00000000000000],USD[0.00169835591627070] |
| 07789617 | NFT (339911441841446525)[1],NFT (430934721634212833)[1],USD[10.00000000000000000] |
| 07789621 | USD[0.00000000845014000] |
| 07789626 | AAVE[0.19790776000000000],CUSDT[3.00000000000000],DOGE[1.00000000000000],GRT[15.82334470000000000],MKR[0.02161923000000000],SOL[0.99452563000000000],TRX[2.00000000000000],UNI[0.52732111000000000],USD[21.20149161018635591] |
| 07789631 | BTC[0.00760000000000000],ETH[0.10800000000000000],ETHW[0.10800000000000000],SOL[4.33000000000000000],USD[2.72870048000000000] |
| 07789633 | AVAX[53.00000000000000000],SOL[0.00000009434545900],USD[0.00932362382683510],USDT[0.00000000062854777] |
| 07789636 | BTC[0.00000087000000000],USD[0.00031535104692190] |
| 07789641 | USD[10.00000000000000000] |
| 07789650 | BRZ[1.00000000000000000],BTC[0.17139494000000000],SHIB[1.00000000000000000],TRX[1.00000000000000],USD[0.00011687082370001] |
| 07789650 | SOL[0.00199500000000000],USD[0.00507540600000000] |
| 07789658 | LTC[0.00000003592104800],SOL[0.00000010000000000],USD[0.00000010506934555] |
| 07789663 | BF_POINT[300.00000000000000000],ETH[0.00000009537728],ETHW[0.00069270307842088],GRT[0.00000007278646000],MATIC[0.00000000622442],MKR[3.453962471268990000],SOL[175.18448934752120479],SUSHI[225.32320462625532800],UNI[27.20247114354764288],USD[0.6403785542691681] |
| 07789664 | BRZ[3.00000000000000000],BTC[0.00000000400000000],CUSDT[7.00000000000000],DOGE[6.00389169000000000],TRX[3.00000000000000],USD[0.00000080419565549] |
| 07789665 | BTC[1.68970000000000000],NFT (294121712956231274)[1],NFT (307586403860612474)[1],NFT (354678895401620692)[1],NFT (383961848920942031)[1],NFT (462123760727494532)[1],NFT (472394928293291859)[1],NFT (472745369146158913)[1],NFT (474426629925590575)[1],NFT (475390330538988257)[1],NFT (526934031844913381)[1],NFT (532741050728963806)[1],SOL[195.91000000000000000],USD[23.36513750500000000] |
| 07789683 | BTC[0.07250000000000000],USD[0.76084000000000000] |
| 07789694 | SOL[0.00000007201310700],USD[0.00002421817111113] |
| 07789697 | USD[0.00000638983314] |
| 07789698 | SOL[17.50000000007554652],USD[0.7254316197229178] |
| 07789721 | BTC[0.00110423310000000] |
| 07789726 | SOL[0.00552380000000000],ETH[0.03689048000000000],ETHW[0.03689048000000000],USD[0.00023517071247200] |
| 07789729 | BTC[0.01166917000000000],CUSDT[1.00000000000000],SOL[1.01562353967880016] |
| 07789732 | CUSDT[2.00000000000000000],DOGE[1.00000000000000],USD[0.00000050274077] |
| 07789737 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.00000008000000000],CUSDT[7.00000000000000],DOGE[1.00000000000000],ETH[0.00000003682484640],SOL[0.00000009514361],TRX[4.00000000000000],USD[0.00331591950248417],USDT[2.16984110000000000] |
| 07789759 | USD[0.00000112072948988] |
| 07789766 | USD[20.00000000000000000] |
| 07789782 | ETH[0.00000010000000000],NFT (507427110834994577)[1],SOL[0.00000010000000000],USD[0.6263858784123300] |

Schedule G: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07789792 | SOL[5.0000000000000000] |
| 07789803 | USD[1992.6620892639417856],USDT[0.0000000141245638] |
| 07789811 | NFT[3122694897194629951][1],NFT[365344765661903881][1],USD[27.0000288095540640] |
| 07789813 | USD[0.0000000052131180] |
| 07789819 | BAT[1.0119001400000000],BTC[0.6772748000000000],ETH[1.5350184400000000],ETHW[1.5344596500000000],USD[0.0004209703845446] |
| 07789828 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0078631215208080] |
| 07789830 | CUSDT[2.0000000000000000],USD[0.0053965037356212] |
| 07789832 | DOGE[752.2470000000000000],USD[0.0019303160000000],USDT[0.4352000000000000] |
| 07789842 | AUD[0.0000000023352008],BTC[0.0000000645212846],ETH[0.0000000090811366],ETHW[0.0000000090811366],SOL[0.0000000094096064],USD[0.0002767774199743] |
| 07789844 | ETH[0.0000000181488876],USD[0.0000003316703899] |
| 07789858 | USD[0.3078151107660000] |
| 07789876 | BAT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0817305403421696],USDT[0.0000000098054624] |
| 07789878 | BTC[0.0001841000000000],SOL[0.0148800000000000],TRX[0.0000010000000000],USD[0.0115991033520160],USDT[0.0000000015095810] |
| 07789882 | SOL[0.0000000061803600] |
| 07789883 | USD[0.0000017103599382] |
| 07789893 | CUSDT[1.0000000000000000],DOGE[104.7152521100000000],USD[0.0687935818339350] |
| 07789894 | USD[0.0052421800000000] |
| 07789895 | USD[9.9840530780000000] |
| 07789899 | BAT[1.0122108200000000],BTC[0.0000000011074338],CAD[0.0003903223279368],CUSDT[11.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000001024225543],ETHW[0.0000000091942899],LINK[0.0002477881600000],MATIC[0.0000000291000000],SOL[-0.0000000163116696],TRX[1.0000000407242008],UNI[0.0000001000000000],USD[0.0004339913370201],USDT[0.0040737561496920] |
| 07789902 | CUSDT[1.0000000000000000],DOGE[0.0000000080520768],ETH[0.0000001000000000] |
| 07789907 | USD[0.0000000083607630] |
| 07789910 | SOL[0.0600000000000000],USD[0.6710830000000000] |
| 07789911 | LTC[0.0300000000000000],USD[2.1212266500000000] |
| 07789915 | BTC[0.0000000038080400],ETHW[13.7659730000000000],NFT[3350585743406322214][1],SOL[0.0000003800000000],USD[0.0017486493327238] |
| 07789922 | ETH[0.0001918300000000],ETHW[0.0001918300000000],SHIB[1598400.0000000000000000],USD[0.0041313174981834] |
| 07789926 | USD[0.0000000494097579] |
| 07789929 | SOL[0.0111148800000000],USD[0.0000016448205780] |
| 07789940 | LINK[2.6973000000000000],LTC[0.0699300000000000],MATIC[19.9800000000000000],SOL[0.0699300000000000],USD[30.5890650000000000] |
| 07789949 | BRZ[4.0000000000000000],CUSDT[5.0000000000000000],DOGE[8.2792217300000000],MATIC[2185.0068518800000000],SHIB[1.0000000000000000],SOL[74.1373133200000000],TRX[1.0000000000000000],USD[0.1192807430904516] |
| 07789952 | BTC[0.0003224284000000],MATIC[9.9800000000000000],SOL[0.5494700000000000],USD[0.4510082500000000] |
| 07789973 | USD[0.0061362170079428] |
| 07789975 | DOGE[1.0000000000000000],ETH[1.0003960500000000],ETHW[1.0003960500000000],USD[14.6000134825870555] |
| 07789979 | DAI[0.6064115100000000],USD[0.0000000157082032] |
| 07789987 | USDT[0.0071649629850000] |
| 07789990 | USD[137.9079044300000000] |
| 07789992 | BAT[0.0003998000000000],ETH[0.0000000003846239],ETHW[0.0105339303846239],SHIB[8.0000000000000000],SOL[0.0009000110419298],USD[0.0000001588569446] |
| 07789993 | SOL[1.1048696800000000],USD[27.9297164500000000] |
| 07789998 | BTC[0.0000003556369553],SHIB[2.0000000000000000],USD[0.0422393878156501] |
| 07790004 | SOL[0.0065371000000000] |
| 07790006 | NFT[451443506060625503][1],USD[5.7879500000000000] |
| 07790007 | SHIB[1.0000000000000000],USD[865.8061931772494257],USDT[0.0000000023525795] |
| 07790010 | BTC[0.2020644400000000],DOGE[1.0000000000000000],LTC[10.6278830100000000],MATIC[294.3290158200000000],USD[0.0009526972381247] |
| 07790011 | CUSDT[1.0000000000000000],NFT[500314195200701729][1],USD[7.1684862871614000] |
| 07790020 | ETH[0.0000000119928120],ETHW[0.0000000059447103],SOL[0.0000000092587180],USD[0.0000002420785078],USDT[0.0000001246681451] |
| 07790028 | USD[549.6258463900000000] |
| 07790033 | LINK[35.2918760000000000] |
| 07790037 | SOL[0.0000000057305880] |
| 07790040 | USD[0.0005215667852388] |
| 07790042 | USD[0.2583828617162000] |
| 07790046 | SOL[0.2826577900000000],USD[0.0000030283442246] |
| 07790056 | GRT[1.0036779100000000],LINK[18.9259200000000000],SOL[3.9756012700000000],TRX[1.0000000000000000],USD[0.0137003089616572] |
| 07790059 | USD[20.0000000000000000] |
| 07790079 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[9.9142167400000000],USD[0.0000014221112936],USDT[0.0000000063349916] |
| 07790081 | DOGE[1.0000000000000000],USDT[0.0000000003443850] |
| 07790082 | SOL[460.6500000000000000],USD[-3120.9336679159807553] |
| 07790087 | USD[22.0371895356450000] |
| 07790090 | USD[1011.6230000000000000] |
| 07790094 | USD[0.0000018886812106] |
| 07790102 | SOL[5.6497418900000000],USD[0.0000000038891363] |
| 07790106 | SOL[0.0053938300000000],USD[4.3700023658933416] |
| 07790110 | BRZ[1.0000000000000000],USD[0.0000905200000000],USDT[0.0000000033326040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07790118 | USD[0.0000236708452036] |
| 07790119 | USD[0.0000004155853928] |
| 07790122 | BTC[0.025127780000000000],DOGE[351.0300540600000000000],ETH[0.5969480000000000],ETHW[0.5966973000000000] |
| 07790123 | SOL[0.0000000100000000] |
| 07790136 | USD[0.0023478318376800] |
| 07790138 | BAT[8.4057661100000000],BF_POINT[300.0000000000000000],BRZ[6.4537030800000000],BTC[0.0502962900000000],CUSDT[5.0000000000000000],DOGE[17.2031339600000000],GRT[567.5873843900000000],SHIB[1.0000000000000000],SUSHI[0.0049348000000000],TRX[14.3191397600000000],UNI[27.5953260900000000],USD[0.0000279710204982],USDT[0.0000000625688275] |
| 07790139 | ALGO[0.0000000082180000],BAT[2.1158749637045496],BRZ[2.0000000000000000],BTC[0.0000010720000000],DOGE[8.0092107200000000],ETH[0.0000000070001048],GRT[2.0000000000000000],LINK[0.0000000032247712],MATIC[1.0016451864592125],MKR[0.0000037246604333],NEAR[0.0000000046660086],SHIB[16.0000000000000000],SOL[0.0000000076992923],SUSHI[0.0504165900000000],TRX[5.1206395719325265],UNI[62.0673366400000000],USD[0.0098898243008794],USDT[0.0000000131765943],YFI[0.0000000000068096] |
| 07790145 | NFT[453453041397007498][1],NFT[491162344687836460][1],USD[8.1000000000000000] |
| 07790149 | CUSDT[1.0000000000000000],SOL[0.7653216400000000],USD[0.0000005742506316] |
| 07790153 | SOL[4.0700000000000000],USD[59.8401317000000000] |
| 07790159 | SOL[8.9041400000000000],USD[4.3026708000000000] |
| 07790162 | BAT[0.9960000000000000],LINK[0.0843000000000000],SOL[0.0049900000000000],USD[0.4321356000000000] |
| 07790166 | BTC[0.0000541000000000],USD[0.0000461239484050] |
| 07790169 | SOL[0.0052738500000000],USD[0.6788834700000000] |
| 07790173 | USD[0.0000006508763756] |
| 07790186 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0063479074482376] |
| 07790187 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],ETHW[0.1466075300000000],SUSHI[10.0928913100000000],TRX[1.0000000000000000],USD[0.0000003908456610] |
| 07790190 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0055441200000000],ETHW[0.0054757200000000],LINK[1.3000304700000000],MATIC[55.5957092600000000],SOL[0.0561880800000000],SUSHI[0.9362073100000000],TRX[1.0000000000000000],USD[0.0049527333760098] |
| 07790209 | BTC[0.0001561276503264],SHIB[0.0000000074062500],SOL[0.0000000067000000],SUSHI[0.0000000086831649],USD[0.0001878377524793] |
| 07790210 | BTC[0.0018247700000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],GRT[167.7739373900000000],LINK[11.8552181000000000],SUSHI[27.5072410900000000],TRX[1.0000000000000000],UNI[4.9316090700000000],USD[2.2181022115215321] |
| 07790212 | USD[1.5357189860500000] |
| 07790225 | USD[0.0000000040000000] |
| 07790226 | BCH[0.0000000024478392],BTC[0.0000000014917992],CUSDT[5.0000000000000000],DAI[0.0000000070556234],ETH[0.0000000001312431],LTC[0.0000000040901765],MATIC[0.0000000013867111],SOL[0.0000000061372307],USD[0.0000000026091465],USDT[0.0000000052090950] |
| 07790233 | CUSDT[1.0000000000000000],LINK[16.2987288700000000],USD[0.0593642073426516] |
| 07790237 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.1872757300000000],ETHW[0.1870380400000000],SHIB[3.0000000000000000],SOL[16.0989715974812136],TRX[1.0000000000000000],USD[0.0007898998940248] |
| 07790241 | USD[820.9141981006679920] |
| 07790243 | ETH[0.0000000045000000],USD[8.2497944086938805] |
| 07790247 | NFT[322759736393566065][1],USD[0.0036415800000000] |
| 07790254 | USD[0.0001998000000000],ETH[0.0019990000000000],ETHW[0.0019990000000000],USD[0.9400308000000000] |
| 07790260 | NFT[314079958273311791][1],NFT[393246718145382587][1],NFT[418774878363592353][1],NFT[512341219347422895][1],NFT[530701341209846436][1],NFT[539644102700707326][1],SOL[0.0000000053487488],USD[0.0038280153200000],USDT[0.0000000020118889] |
| 07790267 | ETH[0.0000000096377857],ETHW[0.0000000096377857],SOL[0.0000001094865100],USD[0.0000001307359845] |
| 07790269 | BTC[0.0098185500000000],USD[0.0005808948131083] |
| 07790271 | CUSDT[3.0000000000000000],MATIC[0.0000000084806237],SOL[0.0000000072709634],TRX[1.0000000000000000] |
| 07790274 | AAVE[0.4868754300000000],ETH[0.0425608000000000],ETHW[0.0425608012687990],UNI[3.7587785300000000],USD[0.0000018575105486] |
| 07790275 | DOGE[21.3742739487576999],NFT[445202268859185531][1],SOL[0.0000000014401336],USD[0.0000000074395464] |
| 07790285 | USD[27.0528000000000000] |
| 07790308 | USD[0.0000040461657501],ETHW[0.0020000000000000],USD[0.0001326063686646] |
| 07790313 | SOL[0.0069670000000000],USD[0.0000000024669486],USDT[1.0773330620616275] |
| 07790319 | DOGE[2.9970000000000000],USD[0.2124085000000000] |
| 07790323 | SOL[0.0000000025071586],USDT[0.0000000452205829] |
| 07790336 | USD[0.0217409140077024] |
| 07790337 | ETHW[0.0000470900000000],USD[0.0160581226259337] |
| 07790368 | SOL[0.0000000064764779],TRX[1.0000000000000000] |
| 07790369 | SOL[0.0000000029222000],USD[0.0000000005634800] |
| 07790389 | LTC[0.0000000057950940],SOL[0.0000000098324450],USD[0.0000015506291072] |
| 07790390 | BRZ[6.1290387200000000],BTC[0.0000002751341920],CUSDT[3.0000000000000000],DOGE[7.0057537726879940],GRT[0.0000000071734880],NFT[305668053717283334][1],NFT[484107196392138611][1],NFT[496500196265185214][1],NFT[498103700062530940][1],NFT[526974025308484027][1],SHIB[70.7370293000000000],SOL[0.0000000131546000],TRX[18.3828519200000000],USD[0.0096173184540811],USDT[1.0036595742376480] |
| 07790392 | CUSDT[1.0000000000000000],USD[0.0000002855150464] |
| 07790394 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],USD[0.0001001713114237] |
| 07790397 | ETH[0.0007720000000000],ETHW[0.0007720000000000],USDT[0.4909130000000000] |
| 07790399 | USD[5.7332281681000000] |
| 07790403 | USD[11.6201351700000000],USDT[0.0000001297285569] |
| 07790407 | ETH[0.0000000026400000],USD[0.9538193720000000],USDT[0.0069660000000000] |
| 07790420 | AVAX[0.0000000028977032],USD[2.3800000076195615],USDT[0.0000000091570539] |
| 07790425 | ETH[0.2270391900000000],ETHW[0.2270391900000000] |
| 07790429 | USD[0.0000241761156723] |
| 07790433 | BTC[0.0000790000000000],ETH[0.0009460000000000],ETHW[0.0009460000000000],SOL[0.0074300000000000],USD[1092.9193336000000000] |
| 07790436 | CUSDT[1.0000000000000000],ETH[0.0000000042620000],USD[0.0211797152888968] |
| 07790450 | BRZ[8.5107898900000000],BTC[2.0000000055111580],CUSDT[31.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[19.0000000000000000],TRX[10.0000000000000000],USD[0.0000067418799641],USDT[0.0003841258637727] |
| 07790454 | ETHW[0.2577093100000000],SUSHI[10.0586705400000000] |
| 07790458 | USD[0.0026175211899264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07790459 | TRX[999.100000000000000000],USD[10.072500000000000000] |
| 07790464 | DOGE[1.000000000000000000],USD[0.000010837520088] |
| 07790467 | USD[0.000011053101652] |
| 07790474 | USD[0.000002505199770] |
| 07790490 | BRZ[1.000000000000000000],ETH[0.005988000000000000],SHIB[932434.246763420000000000],TRX[1.000000000000000000],USD[0.000000083191681] |
| 07790492 | NFT (32263035085985306 8)[1],USD[276.207500024872347 6],USDT[0.065995590000000000] |
| 07790495 | BTC[0.000002000000000000],ETH[0.005988000000000000],PAXG[0.000298800000000000],SOL[0.008710000000000000],USD[15.2212975000000000] |
| 07790512 | AVAX[0.635422500000000000],BAT[1.000000000000000000],BTC[0.000043550000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.004744400000000000],ETHW[0.192217822322084],GRT[3.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000800000000000],USD[20016.474578683989830],USDC[8250.000000000000000] |
| 07790519 | BTC[0.013472030000000000],DOGE[1.000000000000000000],USD[0.003921936496605] |
| 07790523 | BCH[0.000006900000000000],BTC[0.000023478746759 2],DAI[0.000000040100000],SOL[0.000001200000000],USD[0.006400171132180],USDT[0.001369408838711] |
| 07790527 | NFT (3963036840658143 1)[1],USD[78.400000000000000] |
| 07790546 | SOL[3.314400000000000000],USD[0.000004207350700] |
| 07790551 | USD[109.8127923300000 00] |
| 07790579 | USD[0.000007091292215] |
| 07790584 | BRZ[0.000000004223646 0],BTC[0.000000428698400],ETH[0.000000356194669 5],MATIC[0.000000090454046],SHIB[0.000000048540960],USD[0.010789511340054 0],USDT[0.000000032812113] |
| 07790587 | BAT[0.004319120000000 0],CUSDT[2.000000000000000000],USD[0.004728644655104 0] |
| 07790594 | SUSHI[1.998000000000000000],SUSHI[12.500000000000000000],USD[2.984410000000000 0] |
| 07790614 | USD[1000.000000000000000000] |
| 07790617 | USD[1000.000000000000000000] |
| 07790620 | BAT[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.003731445881561 4],USD[0.000000167517038] |
| 07790638 | BTC[0.000138030000000000],USD[0.002042950636973] |
| 07790640 | BTC[0.010198372547408 5],SOL[0.000004526826560],USD[0.000171925416235 4] |
| 07790656 | BTC[0.006580340000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.026717070000000000],ETHW[0.026388750000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1.089986585653018 0] |
| 07790669 | DOGE[452.000000000000000000],SHIB[12120000.000000000000000000],SOL[14.140000000000000000],SUSHI[274.000000000000000000],USD[0.879400310000000 0] |
| 07790679 | BTC[0.000003000000000],ETH[-0.000000001000000],SOL[0.000000032516731],USD[0.061450595893936 8] |
| 07790684 | BRZ[6.079918310000000000],CUSDT[7.000000000000000000],DOGE[6.000000000000000000],ETHW[0.562060300000000000],SHIB[2158100.861494200000000000],SUSHI[134.481614320000000000],TRX[9.000000000000000000],USD[3365.483261837215426 9] |
| 07790689 | USD[0.009725060000000 00] |
| 07790696 | USD[20.000000000000000000] |
| 07790698 | BTC[0.000000002600000 0],ETH[1.265806314608242 0],ETHW[0.000534100000000],USD[0.834785645063145 0] |
| 07790700 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[5.664150190000000],TRX[2.000000000000000000],USD[0.000017360330147] |
| 07790703 | BRZ[1.000000000000000000],BTC[0.001933230000000 0],DOGE[1040.513029780000000000],SHIB[3.000000000000000000],SUSHI[117.420821410000000000],USD[0.000797179094086 1] |
| 07790707 | BTC[0.000000005000000 0],SOL[0.000000100000000],USD[1018.480345757000000000] |
| 07790712 | BTC[0.014069180800000 0],USD[0.000189602814529 8] |
| 07790713 | CUSDT[1.000000000000000000],GRT[75.281034160000000000],USD[0.004578528306811] |
| 07790718 | USD[0.009627282000000 0] |
| 07790721 | USD[1.004191461835540 0],USDT[0.000000005000000] |
| 07790727 | AAVE[0.539460000000000 0],NFT (3262946458959781 77)[1],NFT (3423397914623438 38)[1],NFT (4343962758045003 26)[1],NFT (4450504475169688 21)[1],NFT (4576075502352929 46)[1],SOL[0.000000005404487 2],USD[30.406700351121689 5],USDT[0.000000014000000] |
| 07790744 | MKR[0.042239830000000 0],SHIB[1500329.596803060000000000] |
| 07790750 | ETHW[0.679635200000000 0],USD[0.000050690266791 6] |
| 07790752 | USD[21.506057720000000000] |
| 07790753 | USD[0.004260080000000 0] |
| 07790760 | CUSDT[2.000000000000000000],USD[0.000121019978110 5] |
| 07790762 | AAVE[0.000000007560515 7],BTC[0.000000000736963 8],ETH[0.000000030621206],GRT[0.000000009173317 4],LTC[0.000000015310928],MATIC[22.039811630027581 2],MKR[0.000000035003043],SOL[0.000000070980000],SUSHI[0.000000071133070],TRX[0.000000003584512],UNI[0.000000070414824],USD[0.000001014403904 0],YFI[0.000000005176969 8] |
| 07790781 | BTC[0.894279470000000 0],ETH[0.794811590000000 0],ETHW[0.794530002813285 3],USD[0.048312880000000 00] |
| 07790787 | USD[0.000000077943040 0] |
| 07790800 | ALGO[19.175993830000000000],AVAX[0.241713680000000 0],BTC[0.000290150000000 0],GRT[45.799781290000000000],LINK[1.145635170000000 0],MATIC[12.919538880000000000],NEAR[0.960964430000000 0],SHIB[3.000000000000000000],SUSHI[6.232678740000000000],TRX[3.000000000000000000],UNI[1.720236740000000 0],USD[0.001468813578711 7] |
| 07790802 | AAVE[0.000021790000000 0],BF_POINT[300.000000000000000000],LINK[0.000000100000000],SUSHI[0.008766370000000 0] |
| 07790812 | CUSDT[1.000000000000000000],ETH[0.003632630000000 0],ETHW[0.003591560000000 0],SHIB[51596.471431380000000000],SOL[0.419530930000000 0],USD[0.000001024170782 6] |
| 07790815 | USD[0.007332029212590 0] |
| 07790828 | BTC[0.023976800000000 0],ETH[0.148932070000000 0],ETHW[0.148089610000000 0],SOL[19.187847130000000000],USD[0.000009098605728] |
| 07790843 | BTC[0.007500000000000 0],ETH[0.108899000000000 0],ETHW[0.108899000000000 0],NEAR[22.100000000000000000],SOL[3.316680000000000 0],SUSHI[0.491000000000000 0],USD[0.313499400000000 0] |
| 07790845 | LINK[8.102441440000000000],SOL[0.001198720000000 0],USD[408.108668440000000000] |
| 07790848 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.167056463045974 6] |
| 07790862 | USD[1.883375000000000 0] |
| 07790884 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000010359422869] |
| 07790888 | BTC[0.005700000000000 0],USD[4.709967297140000 0] |
| 07790890 | BTC[0.405233200000000 0],SOL[0.001230000000000 0],USD[3.909200400000000 0] |
| 07790913 | USD[0.009769440000000 0] |
| 07790916 | BTC[0.000000034530000 0],ETH[0.000000081342444],ETHW[0.000000081342444],NFT (4316653158305842 85)[1],USD[7.719152754210907 0],USDT[0.000000080727595] |
| 07790950 | DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000393808325869] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07790953 | BTC[0.000076627682500],SOL[0.005000000000000],USD[1069.4315495400000000] |
| 07790971 | NFT (30237995154465807 5)[1],NFT (40924424727081949 5)[1],NFT (41352253628572154 8)[1],NFT (49578483831024677 4)[1],USD[9.9680276896557045],USDT[0.000000077464047] |
| 07790981 | ETH[1.0001960653682134],ETHW[1.1501960697262554],USD[0.000007126578317 7] |
| 07790988 | ETHW[0.8002993900000000] |
| 07791013 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1114245400000000],SHIB[25.0000000000000000],TRX[3.0000000000000000],USD[0.0851130426735596] |
| 07791036 | NEAR[0.0045450000000000],USD[11.9866473400000000] |
| 07791038 | USDT[0.0027397300000000] |
| 07791048 | USD[21.5060577200000000] |
| 07791052 | BTC[0.0000282243800000] |
| 07791054 | TRX[1.0000000000000000],USD[0.0000001831055568] |
| 07791058 | USD[0.0008533505089521] |
| 07791064 | TRX[0.0000020000000000] |
| 07791097 | AVAX[0.0960000000000000],BAT[0.0230000000000000],ETHW[1.1494930000000000],TRX[3216.8800000000000000],USD[0.0076536800000000],USDT[0.0000000400000000],YF[0.0009530000000000] |
| 07791105 | BTC[0.0000900000000000],SHIB[9791300.0000000000000000],SOL[0.0097339500000000],USD[348.2166039321986161],USDT[8.2078063186097197] |
| 07791119 | BAT[1.0139885300000000],BRZ[1.0000000000000000],BTC[0.0000016000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000118800000000],ETHW[0.0000118800000000],TRX[2.0000000000000000],USD[0.0071292800000000] |
| 07791122 | BAT[1.0165549000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.3002092582428308],GRT[1.0040263700000000],USDT[0.0050857815441669] |
| 07791125 | BTC[0.0000003200000000],USD[0.0009054113375395] |
| 07791142 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[17510.5625848100000000],USD[68.0221034438242598] |
| 07791166 | USDT[0.0000003800135030] |
| 07791168 | BTC[0.0379794000000000],ETH[0.0001330000000000],ETHW[0.3621330000000000],SOL[2.9670300000000000],USD[0.2884360000000000],USDT[468.6466842000000000] |
| 07791169 | BTC[0.0000006338000000],SOL[0.0000001620245 1],TRX[0.0000010000000000],USDT[10.5508281246985472] |
| 07791172 | BRZ[1.0000000000000000],BTC[0.0022028000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[0.9229599600000000],TRX[0.0088157800000000],USD[0.0000009174151442] |
| 07791177 | SOL[0.0930000000000000],USD[0.0000010762446886] |
| 07791190 | ETHW[0.1423659200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[204.9956486513737625] |
| 07791191 | SUSHI[886.5000000000000000],UNI[67.0000000000000000],USD[5278.0122026683320789],USDT[0.0000000095057340] |
| 07791197 | AAVE[0.0000000100000000],CUSDT[1.0000000000000000],ETH[0.0003305030000000],ETHW[0.0003005130545508],GRT[1.0021484600000000],SHIB[1.0000000000000000],SOL[0.0006874300000000],TRX[1.0000000000000000],USD[0.0000534116055015] |
| 07791199 | BAT[2.7179547300000000],CUSDT[254.5578450900000000],DAI[3.2686822000000000],MATIC[5.7742178800000000],USD[0.0054259891543598],USDT[4.3689104400000000] |
| 07791207 | ETH[0.0007961500000000],ETHW[0.0007961499784280],SOL[0.0033647200000000],USD[0.0707202874000000] |
| 07791211 | USD[0.0001127117345972] |
| 07791212 | USD[7.9186558443048194] |
| 07791235 | BTC[0.0000000087350599],DOGE[1.0000000000000000],ETHW[0.0641004300000000],SHIB[6405671.8712014800000000],SOL[0.0000000100000000],TRX[1.0000000000000000] |
| 07791238 | BCH[0.0279105500000000] |
| 07791252 | DOGE[1.0000000000000000],GRT[1.0000000000000000],LTC[0.0016634900000000],USD[0.0000010417329309] |
| 07791257 | USD[3.8257267000000000] |
| 07791264 | USD[0.0000000083597172] |
| 07791284 | USD[0.0000000100000000] |
| 07791285 | USD[500.0000000000000000] |
| 07791287 | BTC[0.0458425800000000],ETH[2.2325017900000000],ETHW[2.2315641500000000],LTC[26.5176756300000000] |
| 07791305 | ALGO[139.1886405200000000],ETH[0.0314583300000000],ETHW[0.0310666500000000],USD[0.0000101465249927] |
| 07791351 | ETH[3.0092089800000000],ETHW[3.0092089796450501],USD[0.0000242714330674] |
| 07791358 | ALGO[0.0000000077573146],KSHIB[0.0000000044403280],USD[0.0001342118821318] |
| 07791368 | USD[0.0139884000000000] |
| 07791369 | USD[0.0000000465931632] |
| 07791371 | BTC[0.0005916200000000],USD[0.0002028315241322] |
| 07791382 | CUSDT[0.0569531000000000],ETH[0.0000000193169990],ETHW[0.0000000193169990],USD[117.3172144833760653],USDT[0.0000000088508387] |
| 07791391 | ETHW[0.0258113400000000],USD[0.0000000084453139] |
| 07791395 | USDT[0.0000000055800000] |
| 07791415 | BTC[0.0002876900000000] |
| 07791417 | USDT[11.0000000000000000] |
| 07791426 | DOGE[2.0000000000000000],ETH[0.0000008200000000],ETHW[0.0000008200000000],USD[0.0010945976322478] |
| 07791435 | AAVE[0.0000000068102470],BAT[0.0000000074250000],BCH[0.0014705611697 77],BF_POINT[200.0000000000000000],BTC[0.0000000536648642],CUSDT[0.0000000520214466],DAI[0.0000000043750000],DOGE[1.6020662354967531],ETH[0.0000888129185867],ETHW[0.0095907900000000],GRT[0.0000000062273272],KSHIB[4.6947907808312327],LINK[0.0015572817082198],LTC[0.0005886298434188],MATIC[0.0001740120865676],MKR[0.0000000041107550],PAXG[0.0000000034743950],SHIB[1.0502953523005273],SOL[0.0018949858915733],SUSHI[0.0001221525103750],TRX[0.5952497950709760],UNI[0.0175431997191399],USD[0.0000001287054 2],USDT[0.0000000087327699],YFI[0.0000000075507392] |
| 07791436 | ETH[0.0021471400000000],ETHW[0.0021197800000000],MATIC[0.0002065700000000],NAR[1.1731479200000000],SHIB[3.0000000000000000],USD[0.0000000064033425] |
| 07791450 | TRX[0.0000010000000000],USDT[0.0000316407267338] |
| 07791458 | AVAX[0.0000000030280164],BF_POINT[100.0000000000000000],DOGE[0.0000000012853207],MATIC[0.0000000042176522],NFT (29064459645428071)[1],NFT (32394973868188 2586)[1],NFT (52947336412343157 7)[1],SHIB[1.0000000000000000],SOL[0.0000000048465378],USD[0.0000000070095845],USDT[0.0000000048421056] |
| 07791470 | USD[0.0704626200000000] |
| 07791475 | BRZ[1.0000000000000000],BTC[0.0026492668736008],CUSDT[1.0000000000000000],NFT (40564588533057 2442)[1],NFT (45219589514652 4944)[1],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1.3595835347147808],USDT[0.0000000100535336] |
| 07791483 | USD[0.0000000052980275] |
| 07791493 | NFT (30885399307216940 7)[1],USD[0.0002806454620000] |
| 07791498 | BTC[0.0431425000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.4444912600000000],ETHW[0.4443045010197029],SOL[12.2602933900000000],USD[0.0100013583475862] |
| 07791505 | SOL[0.0000000054933825],USD[0.0001509142474467],USDT[0.0000015619705306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07791516 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[3.1815578811169465] |
| 07791529 | USD[0.000000120572721] |
| 07791536 | SOL[0.000000100000000],USD[50.000000000000000] |
| 07791553 | AVAX[0.000000100000000],SOL[0.000000100000000],USD[0.000000082402257],USDT[0.000000040369910] |
| 07791557 | ETH[1.119721189233250],ETHW[1.119250989233250],SHIB[80982913494828600000000],TRX[1.000000000000000],USD[3.571297004674205] |
| 07791567 | CUSDT[2.000000000000000000],ETH[0.030223520000000],ETHW[0.029850200000000],SOL[3.073698560000000],USD[0.251219700467042055] |
| 07791574 | SOL[1.972688840000000000],USD[0.000025160997176] |
| 07791584 | AAVE[0.000000000705774],BAT[0.000000072032753],BF_POINT[100.000000000000000],BRZ[1.000000000000000],DOGE[0.000000063461214],ETH[0.000000021090000],ETHW[0.000528000000000],GRT[1.000000015835336],MATIC[0.001748060000000],SHIB[11.000000012094895],SOL[7.683908783128535436],TRX[4.00000000033615515],USD[69.999999236591316],USDT[0.000000085808272] |
| 07791585 | USD[20.000000000000000000] |
| 07791597 | BF_POINT[300.000000000000000],BTC[0.061986360000000],DOGE[90.599152700000000],ETH[1.319674600000000],ETHW[1.319192118130447 5],LINK[17.448574260000000],MATIC[573.825258370000000],SOL[11.012049470000000],USD[17552.221773091226 2176] |
| 07791599 | ETH[0.000400000000000],USD[0.000400000000000],NFT[46011261314052462][1] |
| 07791600 | BTC[0.000020370000000],USD[0.000000025000000] |
| 07791604 | SOL[0.070000000000000],USD[1.144056401000000] |
| 07791610 | ETH[0.000001000000000],ETHW[0.499920100000000],USD[3729.1255137405136300] |
| 07791631 | BTC[0.000055680000000],SOL[0.199800000000000],USD[1.1237739282826432] |
| 07791633 | BTC[0.120110860000000],ETHW[13.421636720000000],LINK[19.257047210000000],LTC[5.483503930000000],SOL[9.081948480000000],TRX[6298.2622780800000000] |
| 07791645 | DOGE[1.000000000000000],SOL[0.001388540914326],TRX[1.000000000000000],USD[0.000004928173376] |
| 07791649 | CUSDT[1.000000000000000000],SOL[0.166317090000000],USD[0.002299615835727] |
| 07791656 | DAI[0.001436220000000],LINK[0.020000000000000],MATIC[80.000000000000000],UNI[5.217488000000000],USD[0.588431066898542],USDT[0.000000093265957] |
| 07791660 | DOGE[1.000000000000000],SOL[2.187207910000000],USD[0.000009827522196] |
| 07791662 | CUSDT[1.000000000000000000],ETH[0.014028160000000],ETHW[0.013850190000000],TRX[1.000000000000000],USD[115.180661031068933 2] |
| 07791663 | BTC[0.001296400000000],DOGE[0.632000000000000],ETH[1.020533000000000],ETHW[1.020533000000000],MATIC[29.700000000000000],SHIB[78000.00000000000000],SOL[0.740430000000000],SUSHI[1.927500000000000],USD[36.4381315047500000],YFI[0.000991000000000] |
| 07791664 | USD[21.506057720000000] |
| 07791671 | BF_POINT[200.000000000000000] |
| 07791673 | USD[25.000000000000000] |
| 07791678 | ETH[0.000000093125218],ETHW[0.000000093125218],USD[0.000000069565161] |
| 07791683 | LINK[10.000000000000000] |
| 07791685 | USD[0.028472920000000] |
| 07791690 | BTC[0.000000054900000],ETHW[0.315000000000000],NFT[291040845465443087][1],NFT[330213223923034701][1],NFT[349448706621250286][1],NFT[398899202819422711][1],NFT[413459852596716695][1],NFT[415363830169256885][1],NFT[418765736867952463][1],NFT[439973014954734925][1],NFT[510008784396667108][1],NFT[512350035297293441][1],NFT[516729131485023567][1],NFT[531929272986981446][1],NFT[540870862936161587][1],USD[0.0001581959240157] |
| 07791700 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],MATIC[25.530957540000000],SOL[0.683626160000000],USD[2.406025896000000] |
| 07791703 | USD[2.406025896000000] |
| 07791715 | BRZ[1.000000000000000000],BTC[0.000007400000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000],ETH[0.000009300000000],ETHW[0.000009300000000],USD[0.0003893129322509] |
| 07791724 | BTC[0.000040150000000] |
| 07791739 | BTC[0.006924070000000000],CUSDT[1.000000000000000000],LINK[3.500052060789141 0],TRX[1.000000000000000],USD[0.010021861831475] |
| 07791756 | USD[4.511818761326918 2] |
| 07791774 | DOGE[3.671504610000000],USD[0.000009136111281] |
| 07791778 | CUSDT[1.000000000000000000],SOL[1.580619970000000],USD[109.920149811628017 3] |
| 07791790 | BTC[0.000000001275932 0],SOL[0.000000065254250],USD[0.029618524727560] |
| 07791793 | MATIC[5.000000000000000],USD[0.525229720000000] |
| 07791804 | USD[0.000010562431059 1] |
| 07791810 | BRZ[3.000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000],USD[0.000000026241235],USDT[0.000000088194579] |
| 07791812 | CUSDT[6.000000000000000000],ETH[0.000004350000000],ETHW[0.475891070000000],LINK[20.215412730000000],MATIC[250.389005450000000],SHIB[13.000000000000000],TRX[3294.5235962300000000],USD[105.7820518324759001] |
| 07791830 | BTC[0.000026830000000],ETHW[0.000600000000000],LINK[0.080000000000000],NFT[542783583328387022][1],SOL[0.006356000000000],TRX[1.000000000000000],USD[0.143109487889 1084] |
| 07791832 | SUSHI[0.000000008834389 0],USD[0.000000011043166],USDT[0.000000022201165] |
| 07791834 | BAT[1.000000000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000],ETH[0.573096490000000],ETHW[0.572855910000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[9.187333045660 9464] |
| 07791839 | ALGO[0.003633640000000],BTC[0.000000050000000],DOGE[1.000000000000000],ETH[0.000000360000000],ETHW[0.039374790000000],SHIB[27.000000000000000],SUSHI[0.000107950000000],TRX[2.000000000000000],USD[0.000000005521 8264] |
| 07791840 | SOL[0.000000010000000],USDT[0.002246080000000] |
| 07791848 | USD[0.007336535932577 4] |
| 07791851 | USD[0.107977800000000] |
| 07791854 | BTC[0.000040400000000],ETH[0.000136970000000],ETHW[0.000136970000000],NEAR[0.091400000000000],SOL[0.005588760000000],USD[0.2314003100973532],USDT[6022.9416281000000000] |
| 07791855 | BAT[3.000000000000000],BRZ[3.000000000000000],CUSDT[30.0000000000000000000],DOGE[10.000000000000000],LINK[90.620535330000000],SHIB[1.000000000000000],SOL[39.614658560000000],TRX[7.000000000000000],USD[333.6147831561202994],USDT[2.000000000000000] |
| 07791857 | SHIB[7692300.000000000000000],USD[126.1650000000000000] |
| 07791870 | BTC[0.000000064356003],BRZ[0.000000079222366],BTC[0.000000067692272],CUSDT[6.000000000000000000],DOGE[1.000000000393573 90],ETH[0.000000003068900],GRT[0.000000050460694],LTC[0.000000014572676],MATIC[0.000000000189405],SHIB[0.000000653847022],SOL[0.000000083666855],SUSHI[0.000000056571452],TRX[0.000000090406060],USD[0.000000006046960] |
| 07791879 | BTC[0.000001098363750 0],USD[0.197887752500000],USDT[0.410540546250000] |
| 07791884 | USD[0.000000431722882 1] |
| 07791889 | CUSDT[1.000000000000000000],SOL[35.476209400000000],TRX[1.000000000000000],USD[0.010004682142349 8],USDT[1.000000000000000] |
| 07791893 | BTC[15.237168950000000000],USD[0.000303593867849 5] |
| 07791897 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000009496064],ETHW[0.000000009496064],SOL[0.002291800000000] |
| 07791898 | BTC[0.000000050000000],ETHW[4.945233600000000],NFT[492162006408712375][1],NFT[523598463005195615][1],USD[0.000000012337084] |
| 07791911 | BRZ[2.000000000000000],TRX[2.000000000000000],USD[0.000000087207894] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07791920 | BTC[0.000002000000000] |
| 07791928 | GRT[0.000152510000000000],LINK[0.000000390000000000],LTC[0.000000590000000000],SHIB[281.000000000000000000],USD[0.683611071710400188],USDT[0.000000098613348] |
| 07791931 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.008144811009280] |
| 07791945 | BRZ[3.000000000000000000],BTC[0.057698230000000000],CUSDT[11.000000000000000000],DOGE[383.756603820000000000],ETH[1.265985160000000000],ETHW[1.265453400000000000],MATIC[315.276124120000000000],SHIB[3668881.143314390000000000],SUSHI[80.835890260000000000],TRX[1.000000000000000000],USD[0.000009461056862] |
| 07791950 | SOL[0.005675100000000000],USDT[0.684317500000000000] |
| 07791951 | BTC[0.219851950000000000],SOL[87.430868500000000000],USD[0.000707392409951] |
| 07791964 | BRZ[4.000000000000000000],DOGE[2.000000000000000000],SHIB[10.000000000000000000],TRX[4.000000000000000000],USD[131.560215770292064] |
| 07791965 | AAVE[0.365152130000000000],BAT[2.063853510000000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],ETHW[0.768523120000000000],KSHIB[71.439603740000000000],NFT[3403186681434566688][1],SHIB[1536968.839493080000000000],TRX[6.000000000000000000],UNI[5.346490870000000000],USD[4.161590198873946] |
| 07791972 | ETH[0.000000048916930],USD[0.000000143162159] |
| 07791973 | BAT[6.140314100000000000],BRZ[14.333404600000000000],CUSDT[1.000000000000000000],DOGE[21.443726750000000000],ETH[0.000214600000000000],ETHW[2.856629738031770 6],GRT[3.000000000000000000],MATIC[0.000000043380610],SHIB[4.000000086405120],SOL[0.000000043935198],TRX[21.354506750000000000],USD[0.000000010576417 7],USDT[3.050607398207969 91] |
| 07791975 | BTC[0.006285880000000000],CUSDT[1.000000000000000000],USD[0.000579454996947 2] |
| 07791980 | NFT[2966592396399001189][1],NFT[2987611874288335937][1],NFT[3134765495179056787 8][1],NFT[4045877727354411352][1],NFT[4655099190957597761][1],NFT[4867015399584117806][1],USD[8547.075144961504000 00] |
| 07791985 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000035625061] |
| 07791987 | USD[414.260000000000000000] |
| 07791988 | NFT[2887885223337807 26][1],NFT[3003588890952 70 53][1],NFT[3021826179672446606][1],NFT[3222187947619 28116][1],NFT[3318657147123 93894][1],NFT[3342619075387 15093][1],NFT[3373568352385 71058][1],NFT[3500193300896 12156][1],NFT[3522820593193 10139][1],NFT[3549263793386 520378][1],NFT[3556254450157627 58][1],NFT[3779251620881320 86][1],NFT[3802578184095137 59][1],NFT[3850722463440 6210][1],NFT[3903281608141678 59][1],NFT[3978492264419 08730][1],NFT[4088899277312 23668][1],NFT[4142823655998186 23][1],NFT[4241835760668590 957][1],NFT[4326533806 33961][1],NFT[4345055322252065537][1],NFT[4417282462326 97037][1],NFT[4466279080797 72167][1],NFT[4510768063170140 29][1],NFT[4556614489713411 34][1],NFT[45868598515450033 3][1],NFT[4674557573312911 55][1],NFT[4889522775425 10128][1],NFT[4925387239685 21883][1],NFT[5126094712568246 18][1],NFT[5137003142083 03456][1],NFT[5258411314699886 53][1],NFT[5276029889961541 9][1],NFT[5323981591569866 67][1],NFT[5351252221038894 66][1],NFT[5389703749662408 15][1],NFT[5402414389274703 1][1],NFT[5493573402961720 99][1],NFT[5494971324104369 74][1],NFT[5565873634104863591][1],NFT[5577232774964555 92][1],NFT[5583745998534074 22][1],NFT[5751017941828608 71][1],USD[0.092172660000000000],MATIC[0.000000042759808],SOL[0.008200000000000000],USD[0.000000084231849],USDT[0.000000034499630] |
| 07791998 | SOL[0.005818408100000000],USD[0.000000113563820] |
| 07792004 | USD[160.204286200000000000] |
| 07792011 | DOGE[1.000000000000000000],ETHW[0.033725210000000000],GRT[1.000000000000000000],MATIC[11.823066590000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000079978424855] |
| 07792017 | USD[76.089046723600000000] |
| 07792022 | ETH[0.000000059394136],NFT[3722550188309602234][1],NFT[3739308575012358 85][1],NFT[4149283960529945 45][1],NFT[4198080334439311 9][1],SOL[0.000000007624769],USD[0.000000078407522],USDT[0.804856600000000000] |
| 07792026 | SOL[19.980000000000000000],USD[20.285460953775 1040] |
| 07792033 | ETH[0.000937000000000000],ETHW[0.000937000000000000],SOL[0.009100000000000000],USD[0.225196300000000000] |
| 07792035 | USD[2.041974154606892 6],USDT[0.000010775745947] |
| 07792036 | ETH[0.000000042281227],SOL[0.000000002000000],USD[0.000033807942 1772] |
| 07792037 | GRT[99.900000000000000000],LINK[16.860400000000000000],LTC[10.980000000000000000],MATIC[50.000000000000000000],SHIB[4097600.000000000000000000],SOL[109.185690000000000000],UNI[51.152800000000000000],USDT[11.972600400000000000],USDT[2.758600000000000000] |
| 07792038 | USD[0.000000486195588],USDT[0.000000066101626] |
| 07792046 | USD[0.202960401360904 0] |
| 07792061 | BTC[0.003530240000000000],CUSDT[5.000000000000000000],ETH[0.005660780000000000],ETHW[0.055923300000000000],MATIC[13.445561820000000000],SHIB[1.000000000000000000],SOL[0.156984400000000000],USD[636.767486173218295 8] |
| 07792063 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],MATIC[18.763991130000000000],SHIB[2.000000000000000000],SOL[6.325273680000000000],TRX[2.000000000000000000],USD[2.562424246380 1082] |
| 07792064 | BTC[0.000000076117500],SOL[0.006400000000000000],USD[0.051226351994 6100] |
| 07792068 | USD[0.009023678627 9227] |
| 07792072 | SOL[0.009544650000000000],USD[0.963886930510 0745] |
| 07792073 | USD[1.284168080000000000] |
| 07792075 | MATIC[50.000000000000000000],USD[0.007548428000000000] |
| 07792076 | ALGO[13.723300210000000000],AUD[2.796497460000000000],BTC[0.000000020000000],CAD[2.568596680000000000],CUSDT[1.000000000000000000],DOGE[109.124557300000000000],ETH[0.000004500000000000],ETHW[0.049145880000000000],EUR[1.182694380000000000],GBP[1.062628430000000000],LINK[1.140999810000000000],MATIC[12.994471870000 0000],NEAR[1.101138500000000000],SHIB[1214826.674340370000000000],TRX[114.944412280000000000],USD[0.372419340078 4865],USDT[5.752384170000000000] |
| 07792083 | ETHW[0.000487630000000000],SOL[0.000000034820000],USD[18954.330842662595 4867] |
| 07792097 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.004971330546 0598] |
| 07792098 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.000000347259 0252] |
| 07792099 | USD[0.000001499442720] |
| 07792100 | ALGO[0.078923370000000000],MATIC[0.025284140000000000] |
| 07792104 | USD[0.000015680495175] |
| 07792106 | ETH[-0.000000012262497],SOL[0.000000004483765 8],USD[0.000140671787416] |
| 07792109 | USD[20.000000000000000000] |
| 07792125 | USD[75.000000000000000000] |
| 07792126 | SOL[0.000000007160000] |
| 07792131 | AAVE[10.948055090000000000],ALGO[1185.053554050000000000],AVAX[36.663782650000000000],BRZ[5.020422200000000000],BTC[0.062304100000000000],CUSDT[8.000000000000000000],DOGE[770.817137490000000000],ETH[0.563320740000000000],ETHW[3.562208690000000000],GRT[299.474684840000000000],LINK[65.238184340000000000],MATIC[2514.9 781285800000000000],NEAR[3.961634930000000000],NFT[4524170502 68906291][1],SHIB[2535435.042632200000000000],SOL[143.773775450000000000],SUSHI[186.596798700000000000],TRX[16.445578980000000000],UNI[18.489383200000000000],USD[15598.564975765742 2165] |
| 07792132 | USD[0.088321180000000000] |
| 07792135 | ETH[0.414585000000000000],USD[2.000000000000000000] |
| 07792140 | NFT[3193969367138356 55][1],SOL[0.000000097000000],USD[0.004399505358 2400],USD[0.000000061433026] |
| 07792142 | BTC[0.000147440000000000],ETH[0.000806340000000000],ETHW[0.000806340000000000],SUSHI[0.210650000000000000],TRX[246.777700000000000000],USDT[0.328728540000000000] |
| 07792150 | BTC[0.000000088758024],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.009286294187437 6],ETHW[0.009176854187437 6],LINK[0.000000026869800],MATIC[0.000000048726302],USD[0.000409144369741 8] |
| 07792158 | BF_POINT[30.000000000000000000],BTC[0.013532416498237 8],USD[0.002015824572514],USDT[0.000177522338136] |
| 07792160 | AAVE[8.741687500000000000],USD[15.017290000000000000] |
| 07792170 | BTC[0.019510040000000000],CUSDT[1.000000000000000000],ETH[0.106799510000000000],ETHW[0.105715650000000000],TRX[3.000000000000000000],USD[0.035038131340 8482] |
| 07792172 | BTC[0.018992500000000000],ETH[0.517747000000000000],ETHW[0.517747000000000000],USD[343.856894000000000000] |
| 07792196 | BTC[0.000001500000000000],USD[0.009365799950845 11] |
| 07792211 | CUSDT[1.000000000000000000],SHIB[1.707399300000000000],USD[0.000116205229387 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07792225 | USD[4.6997682800000000000] |
| 07792244 | USD[20.0000000000000000000] |
| 07792254 | USD[2.1929890200000000000] |
| 07792258 | CUSD[5.0000000000000000000],DOGE[1.0000000000000000000],ETH[0.0000000079611275],SHIB[0.0000000100000000],SOL[0.6464783410940000],SUSHI[3.3206228700000000],USD[0.0072219676214262] |
| 07792262 | ETH[0.0000927500000000],ETH[0.0001076200000000],ETHW[0.0001076224993486],LTC[0.0009400000000000],PAXG[0.0003232500000000],SUSHI[0.2086570000000000],USD[0.0000000077713168] |
| 07792266 | BTC[0.0000000040000000],USD[48.2464998070000000] |
| 07792275 | CUSD[2.0000000000000000000],SHIB[1.0000000000000000000],SOL[0.0000396700000000],USD[0.0085064106966223] |
| 07792278 | NFT [416105504274138390][1],NFT [466789563788833125][1],USD[0.0000008186782168] |
| 07792285 | TRX[0.0000010000000000] |
| 07792287 | USD[1.2973511600000000] |
| 07792301 | USD[0.0326432032360613],USDT[0.4120128300000000] |
| 07792303 | BTC[0.0009000000000000],USD[0.9630020000000000] |
| 07792307 | USD[109.9121195100000000] |
| 07792309 | ETH[0.0000000100000000],ETHW[0.0000000094511872] |
| 07792315 | USD[0.6966515548938400] |
| 07792321 | SOL[0.0003009500000000],USD[1.1718500000000000],USDT[0.0308788000000000] |
| 07792330 | USD[61.6846403700000000] |
| 07792333 | USD[0.0000006468721413] |
| 07792337 | LINK[0.9990000000000000],USD[0.0000000002777353] |
| 07792338 | USD[0.0728260700000000] |
| 07792343 | BTC[0.0018860610951440],DOGE[101.5435922848569800] |
| 07792344 | BRZ[0.0002557000000000],CUSD[0.0036850200000000],DAI[0.0000198200000000],TRX[0.0004753000000000],USD[19.6557726114799696] |
| 07792345 | SOL[0.0979900000000000],USD[22.7571828650000000] |
| 07792347 | BCH[0.0000000087500000],CUSD[2.0000000000000000000],USD[0.0790869005147642] |
| 07792356 | SOL[0.0000000075000000],USD[0.0022244281969000] |
| 07792372 | ETH[0.0000000048000000],ETHW[7.2220000000000000000],USD[2.2389755841875000] |
| 07792373 | USD[45.0000000000000000] |
| 07792375 | CUSD[1.0000000000000000000],ETH[0.0055353200000000],ETHW[0.0054669200000000],USD[0.0001178566762080] |
| 07792381 | BTC[0.0069842500000000],SOL[3.7292258732493000],UNI[4.1000000000000000],USD[0.0000005058021520] |
| 07792387 | BCH[0.0039376000000000],BTC[0.0010373000000000],ETH[0.0098723500000000],ETHW[0.0007862500000000],LINK[0.2710250000000000],LTC[0.0657120000000000],PAXG[0.0000000050000000],USD[786.4384742964830158],USDT[0.0000000107837289],WBTC[0.0000000050000000] |
| 07792389 | USD[21.5060577200000000] |
| 07792394 | EUR[0.1183736080862981],USD[0.0000000077448910] |
| 07792401 | ETH[0.1260000000000000],ETHW[0.1260000000000000],USD[0.5764303995469606] |
| 07792404 | USD[2.0000000000000000000] |
| 07792411 | DOGE[761.0000000000000000000],USD[0.1103198462200000] |
| 07792419 | BAT[3.1114395000000000],BRZ[6.2368569300000000],CUSD[6.0000000000000000000],DOGE[5.0000000000000000000],ETH[0.0000000085046216],GRT[2.0010596500000000],MATIC[0.0000000052313456],SHIB[23.0000000000000000000],SOL[0.0000000117775598],TRX[14.0956713900000000],USD[0.0063422453479124],USDT[1.0585187506500319] |
| 07792423 | USD[0.5591000000000000] |
| 07792424 | BTC[0.0000000018210000],USD[5.7322105847149100] |
| 07792426 | USD[0.0000000085788346],USDT[0.0000013600000000] |
| 07792429 | BTC[0.0000000094213586],ETH[-0.0000000039766501],MATIC[0.0000000060000000],SOL[0.0000000045097176],USD[0.0000000098737126] |
| 07792431 | USD[0.0000000055033011],USDT[0.0000000094610694] |
| 07792433 | BTC[0.0000998000000000],USD[7.8960741429248320] |
| 07792434 | USD[0.0010960232352600] |
| 07792436 | DOGE[1.0000000000000000000],ETHW[0.1532422400000000],GRT[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000000336127638] |
| 07792445 | ETHW[0.6905996000000000],USD[4098.7085706062471711] |
| 07792458 | BTC[0.0000000050000000],USD[4.5210000000000000] |
| 07792460 | DOGE[1.0000000000000000000],ETH[0.0000000035038200],ETHW[0.0000000078082657],LTC[0.0000000001794200],SHIB[9.0000000000000000000],SOL[0.0000000069176541],USD[0.0000000155865798],USDT[0.0000000049302793] |
| 07792462 | USD[0.0000004565954868] |
| 07792478 | CUSD[1.0000000000000000000],DOGE[1.0000000000000000000],SOL[0.0000000067197825],USD[0.0000020691519213] |
| 07792480 | DOGE[1.0000000000000000000],ETH[0.0000000030000000] |
| 07792487 | ETH[0.0000000090000000],MKR[0.0000949566844695],NFT [557030496622511871][1],SOL[0.0000000058619010],USD[0.0000015185775218] |
| 07792489 | USD[0.0013698700000000] |
| 07792493 | CUSD[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0024301161446519] |
| 07792502 | ETH[0.3679012900000000],ETHW[0.3679012900000000],NFT [368875449353154518][1],NFT [377819753932519360][1],NFT [419927467017623737][1],NFT [538883139927083680][1],USD[0.0000326434845146] |
| 07792522 | CUSD[3.0000000000000000000],DOGE[3.0000000000000000000],GRT[5643.0097661400000000],SHIB[1.0000000000000000000],TRX[3.0000000000000000000],USD[0.0000000141187209] |
| 07792531 | DOGE[4.0000000000000000000],USD[0.0000005656612569] |
| 07792534 | SOL[0.1318944100000000] |
| 07792536 | BTC[0.0000000048521938],CUSD[4.0000000000000000000],TRX[3.0000000000000000000],USD[0.0029692228387152] |
| 07792544 | BTC[0.0000000018171566],ETH[0.0006290025000000],ETHW[0.0006290025000000],LTC[0.0070000000000000],SOL[0.0000000100000000],USD[0.0504633837634881] |
| 07792545 | USD[0.8666548000000000] |
| 07792561 | BTC[0.0000000022610880],USD[0.0000011976025302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07792562 | USD[0.0094000000000000] |
| 07792571 | NFT (421876109390006853)[1],SHIB[1.000000000000000],USD[0.0000039866225992] |
| 07792583 | SOL[0.000000020612573],USD[0.0000154158079996] |
| 07792589 | AAVE[0.0023473900000000],USD[0.0000037638955525] |
| 07792590 | SOL[0.000000014000000],USD[0.0000003135946950] |
| 07792593 | BF_POINT[200.0000000000000000] |
| 07792601 | AVAX[3.11615257000000000],BRZ[101.25062309000000000],BTC[0.07389810000000000],CUSDT[130.563123280000000000],DOGE[20221.80331430000000000],ETH[1.52128995000000000],ETHW[1.47194007842884910],GRT[89.13966417000000000],LTC[0.64382589000000000],SHIB[15827959.575985480000000000],SOL[7.84810898000000000],SUSHI[52.05071602000000000],TRX[163.93141860000000000],UNB8.1971642700000000],USD[276.34867845568824650] |
| 07792613 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0107016834412801] |
| 07792616 | BAT[1.000000000000000],BRZ[2.000000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0057183193314628] |
| 07792620 | AAVE[0.00119713000000000],BAT[3.17283555000000000],BTC[0.00000002983034 7],CUSDT[2.000000000024000000],DAI[0.000000000024000000],ETH[-0.000000000009256560],ETHW[0.50639052424873232],SHIB[4.000000000000000],SOL[0.00040085498455950],TRX[9.000000000000000],USD[0.0005144650581684],USDT[0.000001013622147 0] |
| 07792623 | BTC[0.000000008400000000],ETH[0.000860750000000000],GRT[62403.28615179120161 48] |
| 07792626 | ETH[0.000000044647548],SOL[0.000000004443848],USD[2.130756000000000] |
| 07792630 | BRZ[4.000000000000000],CUSDT[4.000000000000000],ETHW[1.10677676000000000],GRT[2.00135210000000000],SUSHI[1.03173503000000000],TRX[8.000000000000000],USD[18.05904796056300650],USDT[0.8041397487757179] |
| 07792631 | SOL[0.000000010000000],USD[0.0061180802385 95] |
| 07792638 | ETH[0.000000063645700],SOL[0.000000004365636],USD[0.0000001583224274] |
| 07792639 | CUSDT[1.000000000000000],SOL[1.02630636000000000],USD[0.0000012878285356] |
| 07792644 | DOGE[1.000000000000000],USD[0.000000108771925] |
| 07792656 | BRZ[1.000000000000000],USD[0.0011086987751784] |
| 07792666 | DOGE[1598.8302000000000000],SHIB[54199810.000000000000000000],USD[335.6042917103483280] |
| 07792667 | BTC[0.019781190000000000],ETH[0.264748250000000000],ETHW[0.264748250000000000],USD[6.401400000000000000] |
| 07792669 | GRT[0.000000032101642],LTC[0.000000001116 6286],NFT (349325726684552806)[1],UNI[0.000000000645000000],USD[0.0000015759406590] |
| 07792670 | BF_POINT[200.0000000000000000],BTC[0.004767590000000000],CUSDT[1.000000000000000],DOGE[3.015641405301 55640],SHIB[2.000000000000000],SOL[26.448037561 4869090],TRX[4.000000000000000],USD[0.000000036796002 1] |
| 07792672 | BTC[0.000000008899400],CUSDT[1.000000000000000],ETH[0.000000001146 6332],USD[2.2007348000000000] |
| 07792676 | BF_POINT[500.0000000000000000],BRZ[2.000000000000000],BTC[0.200323370000000000],CUSDT[5.000000000000000],DOGE[10.022674030000000000],LINK[293.24912619000000000],MATIC[3.768568720000000000],SHIB[45.000000000000000],SOL[1.069474900000000000],TRX[8.000000000000000],USD[0.0008022970025966] |
| 07792677 | SOL[3.3172942900000000],USD[0.000000868549981 0] |
| 07792678 | BAT[0.0000000066488960],BRZ[0.0000000068840000],CUSDT[0.0000000065736506],GRT[0.0000000081210432],MATIC[0.0000000010308818],NFT (348677075843349144)[1],NFT (484707770094882507)[1],NFT (527241082853130600)[1],SHIB[0.0342474816916260],SOL[0.0000000031855364],TRX[0.0000000049352369],USD[0.0000000989128 21] |
| 07792683 | LINK[17.7539005800000000] |
| 07792690 | BTC[0.021000000000000000],ETH[0.281000000000000],ETHW[0.281000000000000000],SOL[4.000000000000000],USD[1.832443580000000 0] |
| 07792691 | AAVE[1.78323357000000000],AVAX[4.241127510000000000],MATIC[234.26278327000000000],SHIB[1.000000000000000],TRX[3567.96537379000000000],USD[0.000001454670305 4] |
| 07792696 | USD[0.0000013326300367] |
| 07792703 | MATIC[0.2000000000000000],USD[1.5077333800000000] |
| 07792706 | USD[0.0000000848086890] |
| 07792713 | USD[10095.3831974500000000] |
| 07792718 | USDT[4.7458248065900000] |
| 07792723 | BTC[0.0000017900000000] |
| 07792725 | CUSDT[4.000000000000000],DOGE[88.3755738000000000],ETH[0.0075952800000000],ETHW[0.0074995200000000],LINK[12.6287693300000000],USD[32.5725989048766465] |
| 07792733 | BRZ[1.000000000000000],BTC[0.000000008789921],CUSDT[18.000000000000000],DOGE[5.000000000000000],GRT[1.00126101000000000],NFT (484141684251387677)[1],SHIB[43.095544680000000000],SOL[0.000078910000000],TRX[4.000000000000000],USD[21.3466942865275702] |
| 07792735 | USD[0.000000167056591 2],USDT[0.0000000005287359] |
| 07792737 | USD[100.0000000000000000] |
| 07792738 | AVAX[1.94055436000000000],BRZ[3.000000000000000],BTC[0.000000050000000],CUSDT[29.000000000000000],DOGE[0.002113510000000],ETH[0.000019970000000],ETHW[2.127488610000000000],GRT[0.000000006038000 0],LINK[0.000975691560000],LTC[0.000019790000000],NFT (409633382809772 41)[1],SHIB[0.000000024850000],SUSHI[0.000000060000000],TRX[5.000000000000000],UNI[0.000000004000000],USD[48.376257908803582 6] |
| 07792746 | MATIC[0.0000000020931840],USD[0.0004322067729843] |
| 07792751 | USD[0.3766500000000000] |
| 07792754 | ETH[0.000000006009668 8],USD[0.0023825349113053] |
| 07792755 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.7411976600000000],ETHW[0.7408862400000000],NFT (303361400291703012)[1],SHIB[1.000000000000000],SOL[7.5267895000000000],TRX[3.000000000000000],USD[8.9636112515469342] |
| 07792758 | SOL[0.0000000064400000] |
| 07792773 | SOL[1.2000000000000000] |
| 07792774 | ETH[0.9466135000000000],ETHW[0.9466135000000000],SOL[0.8448744000000000],USD[0.0000392031152205] |
| 07792785 | USD[0.0003988551567440],USDT[0.0053166500000000] |
| 07792786 | BRZ[2.000000000000000],BTC[0.113780750000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[32.3962691900000000],TRX[2.000000000000000],USD[1150.6558027222827880],USDT[1.0580313400000000] |
| 07792788 | CUSDT[1.000000000000000],SOL[0.0000032200000000],USD[66.0474214410751200] |
| 07792797 | ETH[0.0000021700000000],ETHW[0.2381779100000000] |
| 07792800 | ETH[0.0000001 94640000] |
| 07792803 | USD[70.0000000000000000] |
| 07792814 | BTC[0.000000005732782],ETH[-0.0000000050475806],ETHW[0.0274818168584244],NFT (393277761676274083)[1],SOL[0.0067257676808040],USD[0.0002134427025996],USDT[0.0066245000000000] |
| 07792815 | ETH[0.0028412800000000],USD[0.0001056357970 24] |
| 07792834 | USD[24.1375090032783639] |
| 07792836 | BTC[0.000000024322749],ETH[0.000000058373730],LINK[0.000000007054 2606],MATIC[0.000000006443570],SOL[0.0065384000000000],USD[1829.00000000286703 24],USDT[0.00000001144 5168] |
| 07792839 | ETH[0.0089910000000000],TRX[1222.776000000000000],USD[0.2761800000000000] |
| 07792840 | BTC[0.000000068266430],ETH[-0.000000084461175],LTC[0.000000036501144],SOL[0.0000000100158031],USD[0.0000312631918529],USDT[0.0000000087876109] |
| 07792851 | SHIB[1.000000000000000],USD[0.0000000042596295],USDT[0.0000000073936246] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07792854 | USD[2.46301500767533925] |
| 07792860 | BTC[0.2939454200000000] |
| 07792864 | USD[1.367466800000000000] |
| 07792867 | BAT[0.000000010000000000],LINK[0.000000010000000000],MATIC[0.0593903400000000],PAXG[0.000000100000000000],USD[0.000000009147207] |
| 07792876 | USD[0.000084741448344444] |
| 07792885 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0031220967068719] |
| 07792893 | TRX[451.118634360000000000],USD[50.000000007151276] |
| 07792899 | DOGE[1.000000000000000000],MATIC[5.003453170000000000],SHIB[1.000000000000000000],SOL[8.708451450000000000],TRX[1.000000000000000000],USD[0.0000010091976497] |
| 07792903 | BF_POINT[100.000000000000000000],DOGE[0.003787920000000000],USD[0.000000047623607] |
| 07792908 | SOL[3.9560000000000000],USD[355.9046376000000000] |
| 07792909 | USD[0.0053011409621370] |
| 07792910 | BRZ[2.000000000000000000],BTC[0.000000010000000000],DOGE[1.000000000000000000],ETH[0.000000810000000],ETHW[0.000000810000000000],GRT[0.000197290000000000],LINK[0.0001556600000000],SOL[0.000026500000000],TRX[6.000000000000000000],USD[0.0046320392745133],USDT[0.000000176744486] |
| 07792914 | USD[0.0004342203438720] |
| 07792919 | AAVE[1.532081260000000000],SOL[4.3800484600000000] |
| 07792927 | SOL[0.7890100000000000],USD[1.6338750000000000] |
| 07792930 | NFT[473374835068437347][1],USD[100.0069641842621187],USDT[0.0000000108892792] |
| 07792937 | USD[0.0097920000000000] |
| 07792941 | ETH[0.393282000000000000],ETHW[0.493382000000000000],SOL[0.0045400000000000],USD[160.7662618580500000] |
| 07792948 | BTC[0.000000025000000],ETH[0.000000088018000],ETHW[0.000000088018000],USD[0.0000125869107897] |
| 07792973 | BTC[0.0105636200000000],DOGE[1.000000000000000000],USD[0.0100020796925377] |
| 07793000 | USD[0.000000113003868] |
| 07793006 | SHIB[1.000000000000000000],SUSHI[0.0016716900000000],TRX[3.000000000000000000],USD[0.0043930341665079],USDT[0.0000000015825968] |
| 07793013 | BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0089077330808295] |
| 07793029 | ETH[0.236763000000000000],ETHW[0.236763000000000000],LINK[137.240500000000000000],MATIC[2458.180000000000000000],SOL[42.892950000000000000],USD[1.1632436800000000] |
| 07793036 | USD[2.8083740000000000] |
| 07793038 | USD[21.5060577200000000] |
| 07793040 | CUSDT[1.000000000000000000],DOGE[2244.259743740000000000],USD[0.0045296601522275] |
| 07793048 | BTC[0.0004073600000000],SOL[0.000000056678295],USD[0.2645169292318478] |
| 07793051 | BRZ[3.000000000000000000],CUSDT[33.000000000000000000],DOGE[1020.432204130000000000],SHIB[4587809.869134160000000000],TRX[2.000000000000000000],USD[0.7045267299744050] |
| 07793052 | MATIC[8.320000000000000000],SOL[0.0087745000000000],USD[267.5359067140000000] |
| 07793054 | BRZ[1.000000000000000000],SOL[0.9150398449828153] |
| 07793055 | BAT[1.000000000000000000],BTC[0.000005400000000],ETHW[0.354501010000000000],SHIB[1.000000000000000000],USD[25.6719277282650626],USDT[0.0000345518282561] |
| 07793073 | ETH[0.000500000000000000],ETHW[0.474500000000000000],SOL[0.0081550000000000],USD[0.0000000005690000] |
| 07793078 | USD[0.0013291243665924] |
| 07793079 | BTC[0.000000089028668],DAI[0.000000100000000],ETH[0.000000100000000],ETHW[0.0000000092594104],SOL[0.000000065140000],USD[0.0000000053444656] |
| 07793084 | LINK[1.000000000000000000] |
| 07793093 | USD[21.5060577200000000] |
| 07793097 | USD[0.2616639900000000] |
| 07793099 | GRT[1.0023498100000000],SOL[0.000000100000000],USDT[1.0689999800000000] |
| 07793101 | USD[0.0000000094112790] |
| 07793110 | CUSDT[1.000000000000000000],SOL[0.000000073673489],USD[5.4463904723162219] |
| 07793114 | ETH[0.000000100000000],ETHW[0.000000082934741],USD[19.8923279000000000] |
| 07793120 | ETH[0.000000100000000],ETHW[0.000000100000000],SOL[0.000000037425131],USD[0.000000071685600],USDT[0.000000039500000] |
| 07793151 | ETH[0.000000024388876],USD[0.000000238125290] |
| 07793154 | BTC[0.0081898500089108],LINK[104.193365413479004],LTC[8.957175040000000000],USD[8736.9748661908180083] |
| 07793171 | AAVE[0.003440000000000000],BTC[0.000075550490004553],ETH[0.000033355627503],ETHW[0.000033355627503],LINK[0.037359312643045],SOL[0.000829052144396],UNI[0.024502206672891],USD[-0.903242773344327],USDT[0.0436819570347740] |
| 07793176 | SOL[0.1800000000000000],USD[0.7275072714760000] |
| 07793178 | BRZ[1.000000000000000000],BTC[0.005309150000000],CUSDT[15.000000000000000000],DOGE[2045.993682470000000],ETH[0.412089470000000],ETHW[0.411916510000000],LINK[33.416483790000000],SHIB[37.000000000000000000],TRX[5.000000000000000000],USD[8.0582464383307202] |
| 07793198 | ETH[0.000000010000000],NFT(289334442145806681)[1],NFT(296673821901630658)[1],NFT(300850582147390824)[1],NFT(311359025586727822)[1],NFT(325077327490512124)[1],NFT(335057291338363135)[1],NFT(336267027402600911)[1],NFT(364414368805790770)[1],NFT(354830988002709822)[1],NFT(362705933019866609)[1],NFT(385128632665336290)[1],NFT(388729323190808222)[1],NFT(390622761885101033)[1],NFT(393159176414650741)[1],NFT(395249350194585373)[1],NFT(421573086394356516)[1],NFT(425693090863678069)[1],NFT(433769075930506061)[1],NFT(445260482918008317)[1],NFT(452567784700637829)[1],NFT(461949248501225166)[1],NFT(463561566829360023)[1],NFT(466329112205407242)[1],NFT(467367276610522543)[1],NFT(469648546721052603)[1],NFT(501111052858159340)[1],NFT(507779848019904668)[1],NFT(512980932958269992)[1],NFT(534483398884099168)[1],NFT(555713179243318568)[1],NFT(562881361177987212)[1],NFT(564671509917303063)[1],NFT(566116120640037608)[1],NFT(570814662092533594)[1],SOL[2.564000000000000000],USD[0.000000012256000] |
| 07793199 | SOL[0.000000010000000],USD[7676.3267993518869505],USDT[0.000000083535156] |
| 07793214 | ETH[0.000000100000000],USD[0.000000045891948],USDT[0.0000001724084190] |
| 07793226 | ETH[0.0125000000000000],USD[0.0125000000000000],NFT[436536632012073291][1] |
| 07793227 | NFT[420182702733876479][1],NFT[421750531288034687][1],NFT[423500110842327012][1],NFT[443471361552172188][1],NFT[481314062663896635][1],SOL[0.8925559100000000],USD[1.0715670000000000] |
| 07793236 | SOL[0.1730901900000000] |
| 07793245 | NFT[358336623023195809][1],SOL[0.5100000000000000] |
| 07793246 | SOL[0.000000039000000],USD[0.0000001357939912] |
| 07793258 | USD[9.6682308800000000] |
| 07793261 | ETH[0.000000100000000],ETHW[0.000000100000000],NFT[296577751779568311][1],NFT[297543282913034410][1],NFT[304573758585782053][1],NFT[319338935926993446][1],NFT[349570146809158536][1],NFT[358848183785566326][1],NFT[364173172921444837][1],NFT[412930826400921422][1],NFT[447544435994294654][1],NFT[476691481252758137][1],NFT[525448174986749716][1],NFT[529654398042890515][1],SOL[0.000000056048799],USD[0.1349839022426862],USDT[0.000000009581387] |
| 07793266 | ETH[0.000000100000000],ETHW[0.000000100000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07793270 | USD[3.137988640000000000] |
| 07793272 | NFT (34723383670361263S)[1],NFT (35232878296489819S)[1],NFT (38717024707168452T)[1],NFT (40711251825875894S)[1],NFT (41931670928481393O)[1],NFT (42182420301905616S)[1],NFT (42990847686228285O)[1],NFT (53168753648630808O)[1],USD[0.000000020000000] |
| 07793274 | USD[3.678402715000000] |
| 07793275 | NFT (30580876650679650A)[1],NFT (38859980652507564Z)[1],NFT (39229067125261323B)[1],USD[48.2723000000000000] |
| 07793294 | ETH[0.000000002015337O],SOL[0.000000007100546Z],USD[0.000018969052084] |
| 07793298 | NFT (29483253052312500S)[1],NFT (29774766301574548T)[1],NFT (30819208410528592A)[1],NFT (31174935857975475S)[1],NFT (36248390430254600S)[1],NFT (37926706437467954S)[1],NFT (38286080180690548V)[1],NFT (38546792926928161S)[1],NFT (38871718077597218)[1],NFT (40586734185835511S)[1],NFT (41662675446571077)[1],NFT (43329452913102989)[1],NFT (43539664897680450S)[1],NFT (46841576313187647O)[1],NFT (49400698718532736S)[1],NFT (51202602378413574S)[1],NFT (53357805434663607)[1],NFT (54856545165581727S)[1],NFT (54962678093447424B)[1],NFT (55552923780795077B)[1],NFT (56515719524021991S)[1],USDl2.0000000000000000] |
| 07793301 | USD[0.175387760000000] |
| 07793319 | BF_POINT[300.000000000000000000],TRX[1.209594760000000000],USD[0.000000068208210] |
| 07793322 | BTC[0.010000000000000000],SOL[0.235987500000000000],USD[382.9942380000000000] |
| 07793323 | USD[0.010180888630832490] |
| 07793329 | SOL[0.000000009143574S],USD[0.051878664633033l] |
| 07793330 | USD[0.050186144394846] |
| 07793334 | NFT (29422463039484678A)[1],NFT (32397401080712286S)[1],NFT (33470679516820568)[1],NFT (33586275530119600T)[1],NFT (36540234425036654)[1],NFT (37258025860565215l)[1],NFT (41166010391397938S)[1],NFT (41799124068772152O)[1],NFT (45747339341718048T)[1],NFT (48138443430404958S)[1],NFT (48314510834427616)[1],NFT (49659589466827786S)[1],NFT (50132008374447913S)[1],NFT (50288169571644839S)[1],NFT (50597708209325451S)[1],NFT (51870884604845367)[1],NFT (56582344476053508S)[1],NFT (56779919124981054O)[1],NFT (57597231178561604T)[1],SOL[0.000470070000000],USDT[0.000015943438619] |
| 07793356 | BRZ[3.000000000000000000],BTC[0.124638860000000000],CUSDT[29.000000000000000000],DOGE[15.338088680000000000],ETH[1.828575860000000000],ETHW[1.656461730000000000],SHIB[35.000000000000000000],TRX[17.378485870000000000],USD[0.000001544733040l] |
| 07793358 | CUSDT[1.000000000000000000],SOL[5.598137580000000000],TRX[1.000000000000000000],USD[0.000001566433266O] |
| 07793361 | ETH[0.178821000000000000],USD[0.964296900000000000] |
| 07793362 | USD[0.000000223190091S] |
| 07793364 | BTC[0.000001090000000000],NFT (43175025484654066S)[1],TRX[1.000000000000000000],USD[0.027437365075517415] |
| 07793367 | ETH[0.000000004300000000],NFT (28957252184106967Z)[1],NFT (42252319557476860S)[1],SOL[0.000000004085132S],USD[0.000000445997118S],USDT[0.000000644263500S] |
| 07793383 | BTC[0.003518270000000000],CUSDT[3.000000000000000000],SHIB[1.000000000000000000],USD[0.000000519735486] |
| 07793412 | USDT[1.045192392345869l] |
| 07793417 | BTC[0.000000010000000000],SOL[0.00000000758039660],USD[0.000000011978350T] |
| 07793419 | BCH[0.000000012000000],ETH[0.000000024534679l],LTC[0.000000009000000000],USD[0.000000037193816],TRX[0.000000002400000O] |
| 07793421 | USDT[1.636100800000000000] |
| 07793437 | ETH[0.036000000000000000],ETHW[0.036000000000000000],USD[1.649862194362806O] |
| 07793453 | USD[0.000000022577309],USDT[0.000000018592945] |
| 07793466 | USD[2.862422919369808l],USDT[0.000000040864857] |
| 07793467 | TRX[0.000001000000000000],USD[0.003011730000000000],USDT[0.000039000000000] |
| 07793482 | USD[0.006698452000000000] |
| 07793484 | AUD[0.000000001066815S],BTC[0.000015964514359l],ETH[0.000000001550000],SOL[0.008315689000000000],USD[0.003894501327991S],USDT[0.009426400000000O] |
| 07793486 | BAT[1.000000000000000000],BF_POINT[300.000000000000000],BRZ[3.000000000000000000],DOGE[6.000000000000000000],ETH[1.041732310000000000],SHIB[42.000000000000000O],SOL[12.390845770000000O],TRX[5.000000000000000000],USD[928.2563810723197358] |
| 07793506 | ETH[0.014948850000000000],ETHW[0.014948850000000000],MATIC[1.245855154000000000],NFT (33509044392276181Z)[1],NFT (53842990303868403)[1],SOL[155.0946199500000000],USD[0.3276171828944980] |
| 07793559 | USD[0.0000003909254l],USDT[0.000000002701400] |
| 07793569 | TRX[0.000293000000000000],USD[0.000000003984393],USDT[0.000007235244420] |
| 07793590 | USD[0.001267949935594l8] |
| 07793594 | NFT (41645587949574848B)[1],USD[8.079647710000000],USDT[0.000000000328957l] |
| 07793606 | SOL[0.000000010000000],USD[0.000013500000618O] |
| 07793633 | CUSDT[1.000000000000000000],USD[0.010001364150511l3] |
| 07793649 | NFT (30548301458446506Z)[1],NFT (31624410479680659Z)[1],NFT (31981715083637520Z)[1],NFT (33244937163539934S)[1],NFT (34354873984422882S)[1],NFT (37856690043239197S)[1],NFT (55201538534875147S)[1],SOL[0.569237280000000000],USD[6.000000287308928O] |
| 07793661 | TRX[0.000001000000000],USD[1.317280396000000000],USD[0.006645000000000000] |
| 07793665 | NFT (33466834502353025l)[1],NFT (37064417328239606S)[1],NFT (41176797295505023)[1],SOL[0.008937500000000000],USD[0.000000210640625O] |
| 07793691 | NFT (29253262403017713A)[1],NFT (29548513786626834S)[1],NFT (29607736609996768T)[1],NFT (29937513800178586)[1],NFT (29943621390117107S)[1],NFT (30501789178055092)[1],NFT (30592436997441152Z)[1],NFT (30775771120494718)[1],NFT (30866053906538552S)[1],NFT (31046862144907203A)[1],NFT (31427174961863429S)[1],NFT (31751580539168175)[1],NFT (32157012213366130)[1],NFT (32397117293988023)[1],NFT (32496647956472654T)[1],NFT (32508364258441478S)[1],NFT (32575042759536878l)[1],NFT (33941775311395470l)[1],NFT (35631210439369389S)[1],NFT (35800846122994859T)[1],NFT (36031462372174519S)[1],NFT (36390053896639359S)[1],NFT (36810468304553771)[1],NFT (36947924505432551)[1],NFT (37340188670960966)[1],NFT (37517564367691314S)[1],NFT (38266772390500290O)[1],NFT (38347668235212685)[1],NFT (38830262722233161T)[1],NFT (38900027448353832)[1],NFT (39453440525113690S)[1],NFT (39616700047595 1554)[1],NFT (39630402500198644S)[1],NFT (40388273907028982)[1],NFT (40468712235496796S)[1],NFT (41194635361470768S)[1],NFT (41493788518096141)[1],NFT (41970665015188326Z)[1],NFT (42404141563142672Z)[1],NFT (42115745239093569)[1],NFT (42134615463715792)[1],NFT (42890519037535636T)[1],NFT (43378842589055712)[1],NFT (43987709739904841)[1],NFT (44011110654237319Z)[1],NFT (44403848980274498S)[1],NFT (44777331930845331)[1],NFT (44566360797810205A)[1],NFT (44756849392410961G)[1],NFT (45069060951787098)[1],NFT (45483055217718597Z)[1],NFT (45726209840059818O)[1],NFT (45897191710129949G)[1],NFT (46394638407439877)[1],NFT (46628205574408421)[1],NFT (46853007483429274)[1],NFT (47748961940248297B)[1],NFT (47833526494772500S)[1],NFT (47925401375807575)[1],NFT (48067072091063534)[1],NFT (48350999673573396)[1],NFT (48780604105139754B)[1],NFT (50444662961869914S)[1],NFT (50713078090619656l)[1],NFT (50726076405974903)[1],NFT (51221680544280971)[1],NFT (51551554915254936)[1],NFT (52319769898521707)[1],NFT (52442563670932164)[1],NFT (52803586252689891)[1],NFT (52801594947655053)[1],NFT (53060097584005773)[1],NFT (53069991532340474)[1],NFT (54077115909625296)[1],NFT (54252549529918428l)[1],NFT (54889451923167123)[1],NFT (55013303337640005)[1],USD[48.5361899577881840] |
| 07793722 | ETH[0.034000000000000000],ETHW[0.034000000000000000],NFT (42147823682210607)[1],USDl2.846210400000000] |
| 07793726 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.009888462038302O] |
| 07793734 | USD[0.893254638869993] |
| 07793752 | ETH[0.000527215000000000],ETHW[0.000527215000000000] |
| 07793754 | USD[1.269175100000000000] |
| 07793770 | NFT (56144104152972864S)[1],USD[0.000000315067904l] |
| 07793777 | NFT (40571067618035945)[1],NFT (50000041752722515S)[1],NFT (55134920236231586T)[1],USD[0.40000000000000O] |
| 07793778 | BAT[0.000009190000000],BRZ[2.000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000010000000000],ETHW[0.000000890400760],SHIB[3.000000000000000000],SOL[0.000009370000000000],TRX[3.000001000000000000],USD[0.000013993369521],USDT[0.000000009703198] |
| 07793786 | CUSDT[3.000000000000000000],DOGE[0.005478020000000000],TRX[1.000000000000000000],USD[0.002209867194206O] |
| 07793793 | BTC[0.000000038900000],USD[1.864943640000000000] |
| 07793799 | USDT[1.000000000000000000] |
| 07793804 | NFT (30672317224291513 4)[1],TRX[0.000001000000000O],USD[0.943957630000000000],USDT[0.000000045704145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07793807 | CUSDT[1.000000000000000000],ETH[0.00357098000000000],ETHW[0.003529940000000000],USD[13.2467544176800000] |
| 07793818 | NFT (5680269906863866682)[1],USD[9.400000000000000] |
| 07793819 | NFT (3106120816362884410)[1],NFT (3523587576399907462)[1],NFT (4299749891657749941[1],SOL[0.000000010000000],USD[10.2234086022564100] |
| 07793823 | USD[0.010000000000000] |
| 07793836 | BTC[0.000000005865000],ETH[0.000000039556772],SOL[0.000001597895376],USD[0.000014778134150] |
| 07793840 | BTC[0.000000010960000],SOL[0.000000069168896] |
| 07793856 | DOGE[0.861000000000000],USDT[1.943427712000000] |
| 07793862 | SOL[6.353958000000000],USD[5.025700000000000] |
| 07793869 | USD[250.000000000000000] |
| 07793881 | ETHW[0.000987060000000000],SHIB[1.000000000000000000],USD[7.8227725993664150] |
| 07793883 | NFT (3523711141841759447)[1],NFT (4231553150374216640)[1],USD[8.2136081600000000] |
| 07793893 | ETH[0.004995000000000000],ETHW[0.004995000000000000],USD[5.359000000000000] |
| 07793898 | GRT[1.000000000000000000],SOL[0.000809243443919193],USD[0.000004228532752],USDT[0.000001164598680] |
| 07793899 | AAVE[0.111238440000000000],BAT[15.463548240000000000],BTC[0.001117740000000000],CUSDT[9.000000000000000000],DOGE[451.066148480000000],ETH[0.003940630000000000],ETHW[0.003885910000000000],GRT[15.597709020000000000],LINK[1.101635360000000000],LTC[0.113716600000000000],MATIC[11.018687320000000000],SOL[0.226190400000000000],SUSHI[1.104524630000000000],TRX[1.000000000000000000],UNI[1.101580160000000000],USD[343.620916742436056],DOGE[1.000000000000000000],MATIC[7.669793260000000000],USD[0.000000029811770] |
| 07793905 | DOGE[1.000000000000000000],MATIC[7.669793260000000000],USD[0.000000029811770] |
| 07793918 | USD[2.451704768200000000] |
| 07793940 | DAI[0.000000004533297],ETH[0.450000000511335328],LINK[0.450000000511335328],USD[0.000000010000000],USD[20.6931342003195496] |
| 07793946 | BTC[0.234980306616838338],ETH[0.000000001424357],USD[1.7139035678661701],USDT[0.000000043782407] |
| 07793948 | BTC[0.068708760000000000],ETH[0.326654310000000000],ETHW[0.326493390000000000],SOL[2.737703260000000000] |
| 07793959 | ETH[0.000000001640767],SOL[0.000000082500000],TRX[0.000380000000000],USD[0.000001439427932],USDT[0.000001411838427] |
| 07793976 | BTC[0.001281920000000000],DOGE[1.000000000000000000],ETH[0.017048360000000000],ETHW[0.016838270000000000],SHIB[1.000000000000000000],USD[0.000936840066892] |
| 07793999 | USD[0.000308231180857] |
| 07794021 | BRZ[1.000000000000000000],DOGE[0.126019390000000000],SHIB[5253.753752290000000],USD[0.001999403260349] |
| 07794025 | BTC[0.000000066800000],USD[0.242154922551000] |
| 07794033 | BTC[0.021131940000000000],ETH[0.325860770000000000],ETHW[0.325860770000000000],USD[0.1167882191482102],USDT[0.000000008558157] |
| 07794036 | MATIC[0.000000001619850],SOL[0.003068520377439],USD[0.530798990888450],USDT[0.00260311338263131] |
| 07794040 | SOL[0.010000000000000000] |
| 07794057 | SOL[1.770000000000000000],USD[0.924144700000000000] |
| 07794070 | ETH[0.011591180000000000],ETHW[0.011591180000000000],LTC[0.009990000000000000],NFT (3826893757641743717)[1],USD[1.9824230524078114],USDT[1.8290731000000000] |
| 07794083 | USD[0.460096560000000000] |
| 07794109 | NFT (3276675940857300098)[1],NFT (5452225158923627791)[1],USD[0.000000024670560] |
| 07794115 | AAVE[0.002592000000000000],BTC[0.000033120000000000],ETH[0.000653000000000000],ETHW[0.000653000000000000],MATIC[8.688000000000000000],SOL[0.003174000000000000],SUSHI[0.399400000000000000],TRX[318.336800000000000],USD[0.000000005000000],USDT[0.0064756000000000] |
| 07794121 | NFT (3113713232714328151)[1],NFT (3123460779251451422)[1],NFT (3135109129820111183)[1],NFT (3165276363226354761[1],NFT (3218565317911832691[1],NFT (3449795998774621671[1],NFT (3856370096255947171[1],NFT (3955688247784361771[1],NFT (4424776493436808751[1],NFT (4439922966951373221[1],NFT (4866109220888444216)[1],USD[0.0127704750000000] |
| 07794134 | SOL[0.000000008296028] |
| 07794145 | ETHW[0.941000000000000000],SOL[0.287770000000000000],USD[0.007898000000000000] |
| 07794153 | BTC[0.000000074290263],USD[0.921924775857065000],USDT[1.194006142681523] |
| 07794160 | SOL[4.396003040000000000] |
| 07794176 | USD[2789.727253440000000000] |
| 07794180 | BTC[0.000042963458148],ETH[0.001112775000000000],SOL[0.016812000000000000],SUSHI[6.268595620000000000],TRX[0.000007000000000],USD[1.2948296047500000],USDT[0.000000145045584] |
| 07794187 | BRZ[1.000000000000000000],BTC[0.000000030000000],ETH[0.000000320000000],ETHW[0.006127340000000000],NEAR[2.051531190000000000],SHIB[6.000000000000000000],SOL[0.883017720000000000],TRX[162.036071040000000000],USD[0.000094006876076] |
| 07794199 | BTC[0.000005520000000],ETHW[0.630000000000000000],USD[2.464879600000000000] |
| 07794202 | BTC[0.000000005000000],USD[0.069588360098714] |
| 07794214 | ETH[0.000000000210102],USD[0.002215904581530] |
| 07794220 | BTC[0.002288910000000000],ETHW[0.098999180000000000],USDT[7.500190592507995] |
| 07794222 | SOL[0.957908590000000000],USD[0.000013504296517] |
| 07794231 | BTC[0.231505626682999],ETH[0.942322948608642],ETHW[0.942322951193537],MATIC[0.000000009732320],NFT (5104610171551961531[1],NFT (5630269540975620491[1],SOL[0.000000100793770],USD[0.000000083286630],USDT[0.4915039698046297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

07794237 — NFT (2882473032228302931[1],NFT (2905196027490791811[1],NFT (2901458552724167361[1],NFT (2903306060137144231[1],NFT (2912236552842260621[1],NFT (2915995830144272741[1],NFT (2927437916549488911[1],NFT (2951487280744333841[1],NFT (2999621513460897831[1],NFT (3023733172533971432[1],NFT (3029743617371891191[1],NFT (3052081028935557821[1],NFT (3062882468527522841[1],NFT (3063710302798772991[1],NFT (3067273294115897531[1],NFT (3092608573827373651[1],NFT (3116679557937372211[1],NFT (3125045436479737311[1],NFT (3142161323901910441[1],NFT (3150286480652030621[1],NFT (3171778388174955301[1],NFT (3174982255671374271[1],NFT (3175183767968644521[1],NFT (3177926094342005051[1],NFT (3182834537801071821[1],NFT (3207395803433910821[1],NFT (3217410806520542141[1],NFT (3228325635003864751[1],NFT (3228936641236621921[1],NFT (3268507857082378971[1],NFT (3293111558842745711[1],NFT (3303292498725956001[1],NFT (3312447626790977391[1],NFT (3316544008826987811[1],NFT (3321267762172712251[1],NFT (3323145541787687811[1],NFT (3348277248399405911[1],NFT (3350689049724168111[1],NFT (3361492937102571211[1],NFT (3363603714134838191[1],NFT (3372427988050055011[1],NFT (3373932208859719721[1],NFT (3381925487322345651[1],NFT (3402258008690120551[1],NFT (3419665895662651[1],NFT (3419864462724168111[1],NFT (3421072921770257311[1],NFT (3424628375227646441[1],NFT (3436090922430456511[1],NFT (3480891341314383811[1],NFT (3492463000553348481[1],NFT (3498950162078138221[1],NFT (3500885772165216321[1],NFT (3506197340644100891[1],NFT (3513535614382933861[1],NFT (3516570477536296811[1],NFT (3536328901877893941[1],NFT (3542518493133594761[1],NFT (3564134729986938011[1],NFT (3602035418058015151[1],NFT (3608632791171721701[1],NFT (3611885892586343[1],NFT (3630385431146719491[1],NFT (3703155785780171611[1],NFT (3703155785780171611[1],NFT (3706090299159080[1],NFT (3710144362456053131[1],NFT (3714920289531993741[1],NFT (3804616934393041331[1],NFT (3804898309333947421[1],NFT (3814846079855320491[1],NFT (3815841214487365521[1],NFT (3834702557534139071[1],NFT (3836100087632029691[1],NFT (3848750816632434441[1],NFT (3860096301978767391[1],NFT (3885769643573364451[1],NFT (3885796247035463031[1],NFT (3889221360310794571[1],NFT (3907905366780008[1],NFT (3917048813869489281[1],NFT (3928270629678223561[1],NFT (3960482348581[1],NFT (4105297380327167211[1],NFT (4107952162327403741[1],NFT (4115278942067788731[1],NFT (4137165904265223701[1],NFT (4171269434605523701[1],NFT (4201543192834393871[1],NFT (4212081599132108661[1],NFT (4240155445256047851[1],NFT (4244212947237069331[1],NFT (4252559371202638021[1],NFT (4255492984090822701[1],NFT (4269181615799245521[1],NFT (4272221648754780251[1],NFT (4274241654183582771[1],NFT (4278846115794471901[1],NFT (4292254432113692021[1],NFT (4301071213384896441[1],NFT (4303220315599667111[1],NFT (4311037124594566841[1],NFT (4335358511946993681[1],NFT (4341480742498138461[1],NFT (4352428672240851701[1],NFT (4364238042541667631[1],NFT (4364283803678616211[1],NFT (4370595003207221[1],NFT (4382699854857562[1],NFT (4390168732745565897[1],NFT (4419034561189519636[1],NFT (4446029521756084921[1],NFT (4500405144962649351[1],NFT (4521974046897802411[1],NFT (4530103117256666021[1],NFT (4542515722974190061[1],NFT (4566104561628668811[1],NFT (4619381666970125581[1],NFT (4632596043310925051[1],NFT (4638534686571859371[1],NFT (4688750560308343021[1],NFT (4694650572437312251[1],NFT (4713570986668457791[1],NFT (4715901174851255591[1],NFT (4722769945231382391[1],NFT (4735534682783723521[1],NFT (4755734010204770681[1],NFT (4756124053968006061[1],NFT (4770174477516551[1],NFT (4771344889730416291[1],NFT (4797016461632417891[1],NFT (4817139482792701081[1],NFT (4850250100658785021[1],NFT (4862313201834724461[1],NFT (4872851975101786881[1],NFT (4891220554126902[1],NFT (4883204612936660531[1],NFT (4895017159667961[1],NFT (4897607613858748121[1],NFT (4976012730585782741[1],NFT (4985504928591076521[1],NFT (4907021159066621[1],NFT (4960875466970861[1],NFT (4963706913826697[1],NFT (4975015447002600961[1],NFT (4993581420043007091[1],NFT (4995257392705131831[1],NFT (4999526516922518191[1],NFT (5011532814845926311[1],NFT (5015566096935607231[1],NFT (5026212225295360611[1],NFT (5037419771931812141[1],NFT (5068754659100613491[1],NFT (5084200227372822121[1],NFT (5090564920672[1],NFT (5099240187095791[1],NFT (5121273566767477901[1],NFT (513583520539071011[1],NFT (5153853205390710101[1],NFT (514437920985534011[1],NFT (5191382115712012571[1],NFT (5207020771853054471[1],NFT (5224034137493375531[1],NFT (5233369406708737311[1],NFT (5237048073580276581[1],NFT (5259125458225092641[1],NFT (5272024487812255511[1],NFT (5285946902490000968[1],NFT (5292032788623358831[1],NFT (5299931755748547629[1],NFT (5318425132085441221[1],NFT (5330275637387839771[1],NFT (5341773187202071541[1],NFT (5342575236313777621[1],NFT (5350053173248060601[1],NFT (5359585416724627781[1],NFT (5406871426573591[1],NFT (5060874510526527651[1],NFT (5407369548046613821[1],NFT (5493610560360872681[1],NFT (5496042872640231[1],NFT (5510716932798563601[1],NFT (5555182282043335441[1],NFT (5542981532309411182[1],NFT (5592871280160020001[1],NFT (5593344952296435111[1],NFT (5595518099359367461[1],NFT (5599917534899651231[1],NFT (5608598266817907911[1],NFT (5609514494926349611[1],NFT (5611490800004262221[1],NFT (5637122290838582991[1],NFT (5642341821151595931[1],NFT (5645762075069996611[1],NFT (5667627975432330091[1],NFT (5691108672630203971[1],NFT (5694611223401928171[1],NFT (5720345146977055976[1],NFT (5724463479442143211[1],NFT (5724881199585499561[1],NFT (5725565388598899401[1],NFT

| | |
|---|---|
| 07794240 | BTC[0.019698030000000000],ETHW[0.000000010000000000],ETHW[0.000000090690053],FTX_EQUITY[5283.000000000000000000],USD[225.426039271019853S],USDT[0.000000037494717],WEST_REALM_EQUITY_POSTSPLIT[54704.000000000000000] |
| 07794250 | USD[5.372852154330340] |
| 07794254 | BRZ[1.000000000000000000],BTC[0.0000000278465588],DOGE[0.000000019930485],NFT (3673238585049384218)[1],NFT (3976394193098312291[1],NFT (407785646703695783)[1],NFT (417819402649429580)[1],NFT (5307315223387243881[1],SOL[0.010050000000000000],USD[0.000540333237690] |
| 07794260 | BTC[0.000000051836078],ETH[0.000000067165580],USD[0.0000330624805984],USDT[0.000000054988965] |
| 07794269 | SOL[0.002000000000000000] |
| 07794279 | ETH[0.0000001000000000],ETHW[0.000000054173195],USD[500.718214881676834] |
| 07794291 | BTC[0.000004100000000000],ETH[0.000486390000000000],NFT (341759391205020112)[1],USD[0.000000225321652S] |
| 07794293 | USD[0.004284110527345] |
| 07794319 | BTC[0.000000076524184],USD[0.004074491668545] |
| 07794326 | ETH[0.9991000000000000],ETHW[0.9991000000000000],LINK[60.242715000000000],USD[557.2173359600000000] |
| 07794329 | USDT[0.000000573101220S] |
| 07794350 | AAVE[0.000062740000000],AVAX[0.0003115200000000],BTC[0.0000093300000000],ETHW[1.691945670000000000],LINK[0.00103674000000000],SUSHI[0.0008222400000000],USD[0.510617320551642S] |
| 07794352 | DOGE[4.124044360000000000],USD[0.000192615279474S] |
| 07794365 | GRT[0.0000001000000000],SOL[0.000000088079500] |
| 07794377 | USD[200.000000000000000],DOGE[2.000000000000000000],USD[0.000019800000000],USD[0.000000181834114892] |
| 07794425 | NFT (297632628448863308)[1],NFT (362251412302708382)[1],NFT (401944820757446840)[1],USD[0.000000007291852],USD[0.041270400000000000] |
| 07794547 | MATIC[8.500000000000000000],USD[2.746777010807411Z] |
| 07794462 | SOL[0.008000000000000000],USD[16.480945472172513],USDT[0.0000000033865673] |
| 07794486 | NFT (353277363333472459)[1],USD[0.000000004337601596],USDT[0.0000000003693395] |
| 07794487 | TRX[2.000000000000000000],USD[0.845665181880908] |
| 07794496 | BRZ[1.000000000000000000],BTC[0.055100740000000000],CUSDT[9.000000000000000000],DOGE[2.000000000000000000],ETH[0.723217590000000000],ETHW[0.722913990000000000],GRT[1.000000000000000000],SOL[29.957426220000000000],TRX[2.000000000000000000],USD[6.461988661064916S] |
| 07794527 | USD[0.000000943572986] |
| 07794531 | USD[200.000000000000000] |
| 07794533 | ETH[0.007114000613839],NFT (312314195168696384)[1],NFT (534176073921592371)[1],SOL[0.000000004000000],USD[0.0000322726019178] |
| 07794534 | BRZ[2.0000000000000000000],BTC[0.000000000998941Z],CUSDT[9.0000000000000000000],DOGE[11.261574620000000],ETH[0.0000000000840000],LINK[0.000000008759280],SHIB[3.000000000000000000],SOL[0.000018619870000],SUSHI[0.000058700000000],TRX[7.000000000000000000],USD[0.005404955052576],USDT[0.000017540000052B] |
| 07794575 | BTC[0.000000002671364D],MATIC[0.000000029534000],USD[0.000000033276690],USDT[0.000000001702175] |
| 07794576 | BTC[0.0003874200000000],CUSDT[1.000000000000000000],ETH[0.002697420000000],MATIC[9.973198000000000],SHIB[36991.266891570000000],TRX[106.016986890000000],USD[0.025454105644785S] |
| 07794577 | BTC[0.000000043100000],ETH[0.000000073884520],ETHW[0.149918237388452O],SOL[0.000000029450337],USD[2.166620441751679],USDT[0.000000085600000] |
| 07794588 | SOL[6.965533950907329Z] |
| 07794604 | ETH[0.011980000000000],ETHW[0.011980000000000],USDT[2.816000000000000000] |
| 07794605 | USD[149.020000000000000] |
| 07794609 | USD[0.000000040000000] |
| 07794624 | USD[0.004804210000000] |
| 07794632 | BTC[0.100000000000000000],SOL[260.471212500000000000] |
| 07794643 | USD[0.007023437416175] |
| 07794648 | ETH[0.000000047690896],LTC[0.000000008874840],SOL[0.0000000070104769],USD[0.1515487596000000] |
| 07794651 | BTC[0.0000000088000000],NFT (292632887536072734)[1],NFT (3040138311212670221[1],NFT (3056431731766493381[1],NFT (315401551035640985)[1],NFT (3197509356545366841[1],NFT (377849895233781566)[1],NFT (393838301003672261[1],NFT (406867129846926522)[1],NFT (421752299981366475)[1],NFT (4523609560743042558)[1],NFT (4524899560741394711[1],NFT (4619462312662723601[1],NFT (4638711974802810761[1],NFT (4716721203214873761[1],NFT (4899424926576402301[1],NFT (496129333321941095)[1],NFT (5225586838065168601[1],NFT (535798766493581496115),SOL[0.0093575228800000],USD[2.56276008422906444] |
| 07794659 | BTC[0.000001882226071],USD[0.000000188222677] |
| 07794679 | NFT (385182435125155569)[1],SOL[0.2000000000000000],USD[0.10.79010040000000] |
| 07794680 | AVAX[0.00000009844784791[6],BTC[0.000000000884840000],ETH[0.0000000086880000],SOL[0.000000005590000],USD[0.962279525014836411[4],USDT[0.000000042929332] |
| 07794687 | BTC[0.000009854609871O],ETH[0.0190004462582411[6],ETHW[0.0104523544582240],LINK[0.000000100000000],SUSHI[0.000000100000000],USD[9562.883589321793764],WBTC[0.0000116500000000] |
| 07794690 | BTC[0.034482900000000],ETH[1.234042400000000],ETHW[1.234042400000000000],SOL[1753.977239600000000],USD[4.464341350863151] |
| 07794696 | TRX[1.000000000000000000],USD[0.000000000272000] |
| 07794703 | USD[0.6938542900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07794707 | BRZ[0.000000000005000000],SHIB[1298700.000000000000000],SOL[0.495196290000000],USD[1.517040347758979|6] |
| 07794715 | BTC[0.000069600000000],USD[0.849536162473006],USDT[0.000000005000000] |
| 07794719 | BTC[0.029086490000000] |
| 07794725 | BTC[0.003599120000000],CUSDT[2.000000000000000],ETH[0.000021400000000],ETHW[0.000021400000000],LINK[0.000009020000000],SHIB[2.000000000000000],SOL[0.393569960000000],USD[0.978651181085311|7] |
| 07794726 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[23.974878360000000],SOL[0.000000038390383],USD[0.000026183323481|3] |
| 07794729 | DOGE[1491.395099731218773|0],LINK[0.000000076184393],MATIC[224.343638244387793|9],NFT [3821307581685233506][1],NFT [4857545594375074791][1],SOL[1.846440475531099|7],USD[383.270000101651457],USDT[0.000000001512653|2] |
| 07794735 | BTC[0.509500009931583|8],ETH[0.000000093777994],LTC[0.150000000000000],MATIC[0.000000044900000],SHIB[24297.108703010000000],SOL[0.007853786105826|0],SUSHI[0.000000005423209|4],USD[0.000000003714948] |
| 07794755 | BF_POINT[200.000000000000000],NFT [409638084689957576][1],USD[0.003347184264218|2] |
| 07794757 | USD[0.000000023974870] |
| 07794759 | ETH[0.000034900000000],USD[2165.731164649712997|8] |
| 07794775 | ETHW[1.508601390000000],USD[0.000000004947326] |
| 07794783 | SOL[0.000000010000000] |
| 07794790 | SOL[0.000000000000000],USD[0.000355828688280] |
| 07794815 | BTC[0.000100000000000],LINK[0.094015000000000],USD[0.000000036000000],USDT[0.005500000000000] |
| 07794832 | USD[0.000000850000000] |
| 07794834 | USD[0.703242130000000] |
| 07794835 | USD[0.000000211406862] |
| 07794840 | CUSDT[1.000000000000000],KSHIB[2724.357664570000000],USD[0.000000001200740] |
| 07794850 | SOL[0.000000017808076],USD[0.000105771601168] |
| 07794854 | CUSDT[5.000000000000000],GRT[1.003354490000000],LINK[0.002022650000000],UNI[0.000000010000000],USD[1566.369884544756108|0] |
| 07794862 | NFT [4228750241537705441[1],SOL[0.000000005620264|0],USD[1.472216034000000] |
| 07794865 | ETH[0.000000100000000],USDT[1.096498047907952|5] |
| 07794868 | BTC[0.000042400000000],ETH[0.000445000000000],ETHW[0.000445002631013|8],USD[9050.002697443809070],USDT[0.000000081698950] |
| 07794875 | USD[0.000242130000000] |
| 07794889 | AAVE[0.000000000463303|6],USD[0.000280846871872] |
| 07794897 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.005672153843926|5] |
| 07794898 | BTC[0.000000037000000],DOGE[200.008252920000000],ETH[0.000000100000000],ETHW[0.000000099000000],SOL[0.000000091667792],USD[80.615567614314130|5] |
| 07794913 | BRZ[1.000000000000000],BTC[0.000000010000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000526259946313|7] |
| 07794938 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.292203490000000],ETHW[0.292203490000000],SOL[1.881952370000000],TRX[1.000000000000000],USD[0.000434538957545] |
| 07794944 | USD[0.004184374668470|4] |
| 07794947 | ETH[0.000168000000000],ETHW[0.013166000000000],MATIC[0.630000000000000],USD[38.787534970000000],YFI[0.000026078156800|0] |
| 07794952 | CUSDT[1.000000000000000],GRT[1.003677910000000],SOL[2.316893130000000],USD[0.102314758518972|4] |
| 07794954 | USD[500.010000000000000] |
| 07794969 | NFT [4074915614375286191][1],SHIB[1.000000000000000],SOL[0.000000010000000],USD[194.278071028740073|8] |
| 07794970 | SOL[0.009017900000000],ETH[0.062269500000000],SOL[1.169952860000000] |
| 07794971 | BRZ[1.000000000000000],BTC[0.043718640000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.223817680000000],ETHW[0.223609600000000],GRT[2.019226500000000],LINK[1.072638640000000],SOL[121.093599570000000],SUSHI[1.083449670000000],TRX[2.000000000000000],USD[122.903167865387850|0],USDT[1.072930000000000] |
| 07794974 | NFT [4146514362234661811][1],USD[0.000017747960135|7] |
| 07794988 | BAT[0.000000006726566|7],BRZ[1.000000000000000],CUSDT[25.000000000000000],DOGE[1.000000004370000],ETH[0.000000051805136],KSHIB[0.000000019519695],LTC[0.000000060690000],MATIC[0.000334086194666|6],SHIB[2412223.762181427766984],SOL[0.771921175189384|0],SUSHI[1.174998134800000|0],TRX[4.001040282|5094028],USD[0.000090040000000],USD[0.000239824012622|8] |
| 07794995 | BTC[0.000009040000000],USD[0.000239824012622|8] |
| 07794998 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.002400500000000],DOGE[3.000000000000000],ETH[0.000070417717135],ETHW[8.051966186503027|9],SHIB[1.000000000000000],SOL[0.003810067900000],TRX[2.000000000000000],USD[0.003843512000000] |
| 07795001 | USD[0.021643725904695|4] |
| 07795002 | ETH[0.274725000000000],ETHW[0.004060000000000],SOL[0.000000053042090],USD[2.704425391302469|5],USDT[0.000000123084905] |
| 07795004 | ETH[0.000000054361512],SOL[0.000000006477000],USD[0.004587651030638|5],USDT[0.000000022118113] |
| 07795009 | ETH[0.050954100000000],ETHW[0.050954100000000],USD[7.053572678488600|0] |
| 07795011 | BCH[0.000092910000000],BTC[0.000000038349654],DOGE[0.000000005433859|4],ETH[1.000000000000000],GRT[1.000000000710181|69],GRT[1.000000005431868],MATIC[0.000000080798952],NFT [3284186549453649881[1],NFT [3763791679981380091][1],SHIB[39.000000003585303|5],SOL[0.000000010000000],SUSHI[0.000000005479347|6],TRX[0.000000019215486],USD[0.002033835412272|2],USDT[0.003173775788480|0] |
| 07795022 | NFT [3022212075784319861[1],NFT [3386637376778880031[1],USD[80.000000000000000] |
| 07795030 | USD[0.000006609756890|8] |
| 07795035 | USD[0.000191816253358] |
| 07795044 | BTC[0.000040000000000],USD[0.004791800000000] |
| 07795047 | DOGE[0.000000001642750|0],SHIB[46.000000000000000],USD[0.000000063592571] |
| 07795049 | USD[0.629208800000000] |
| 07795068 | ETH[0.084798310000000],ETHW[0.083766531678268|6] |
| 07795073 | BTC[0.017825430000000],USD[3.175084914380490] |
| 07795084 | SOL[3.030000000000000],USD[0.037578000000000] |
| 07795085 | AVAX[22.077900000000000],NFT [361102726117595485][1],NFT [416894746903571571][1],NFT [419459928606934360][1],NFT [531178841586186131][1],SHIB[9000000.000000000000000],USD[31.324947940000000],USDT[0.000013655770121|3] |
| 07795089 | BTC[0.000000084725511],USD[0.002605471976284] |
| 07795093 | CUSDT[1.000000000000000],DAI[2.181155050000000],MATIC[7.988340400000000],TRX[79.607648310000000],USD[0.001142131766852|4],USDT[0.994678780000000] |
| 07795094 | AVAX[0.713293213991580|0],SHIB[0.000000035100000],SOL[0.000000036157000],USD[0.000000060002295] |
| 07795095 | MATIC[95.000000000000000],SOL[56.000000000000000],USD[38308.058442508580212|6] |
| 07795097 | DOGE[0.000000044000000],ETH[0.000000030000000],SOL[0.000000096100000],USD[1.713750173675069|8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07795100 | AAVE[0.2200000000000000],AVAX[0.3000000000000000],BAT[33.77580000000000000],BCH[0.0190000000000000],BRZ[64.0000000000000000],BTC[0.0000000004935000],DAI[10.0000000000000000],DOGE[56.0000000000000000],EUR[12.0000001037408449],GBP[11.0000000037752886],KSHIB[150.0000000000000000],LINK[1.1000000000000000],MATIC[30.0000000000000000],SHIB[10000.0000000000000000],SOL[0.0100000000000000],SUSHI[1.0000000000000000],TRX[196.0000000000000000],USD[21.5444022960791152],USDT[151.7811998981694396],YFI[0.0020000000000000] |
| 07795102 | BTC[0.0000084200000000],SOL[17.9899500000000000],USD[276.2087716550284822] |
| 07795108 | KSHIB[433.4008312500000000],SHIB[227849435.5912560000000000000],USD[0.0000000069]55] |
| 07795109 | ETHW[1.3713174100000000],USD[3314.8229299172851332] |
| 07795120 | DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[1133.3457733603250980] |
| 07795122 | SOL[0.0005198700000000],USD[75.0000017906621692] |
| 07795123 | USD[548.6526455300000000] |
| 07795125 | USD[20.0000000000000000] |
| 07795136 | BTC[0.0139839102239540],DAI[0.0000000048170000],ETH[0.0000000077710000],GRT[1.0000000000000000],LINK[1.0112102600000000],NFT[428349416908921158][1],NFT[435105511057730319][1],SHIB[2.0000000000000000],SOL[0.0000000004585812],TRX[3.0000000000000000],USD[0.1792106214121505],USDT[0.0000022645459178] |
| 07795160 | CUSDT[1.0000000000000000],ETHW[0.2422453400000000],TRX[1.0000000000000000],USD[0.0005652571106103] |
| 07795164 | SOL[6.0553155900000000] |
| 07795166 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],SHIB[4242436.4524250000000000],TRX[1.0000000000000000],USD[0.0000000098429346] |
| 07795174 | BF_POINT[100.0000000000000000],CUSDT[14.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.0380067100000000],TRX[9.0000000000000000],USD[0.1947248003221861] |
| 07795182 | NFT[509536604736160240][1],SOL[0.0500000000000000],USD[11.0679095000000000] |
| 07795196 | BRZ[1.0984467900000000],CUSDT[4.0000000000000000],DOGE[0.0150545800000000],TRX[1.0000000019262254],USD[0.0000000107473291] |
| 07795205 | USD[0.0000000032747602] |
| 07795227 | USD[0.9429099200000000] |
| 07795248 | SOL[0.0262544451747803],USD[0.0000005034692474],USDT[0.0000000101492591] |
| 07795256 | BTC[0.0000932000270000],SOL[0.0077885900000000],USD[0.3956960930654673] |
| 07795261 | LTC[0.0000000087369824],USD[7.1029458971124512] |
| 07795270 | DOGE[1.0000000000000000],USD[0.0000286924517972] |
| 07795272 | LTC[0.2500000000000000],NFT[483990860564403686][1],NFT[495749060761366027][1],USD[24.2530198975000000] |
| 07795281 | USD[0.1912173421275200] |
| 07795284 | BAT[0.0000000028227700],ETH[0.0000000087165000],USD[0.0026557966253400],USDT[0.0000000016048342] |
| 07795287 | BTC[0.0000017200000000],ETH[0.0003372000000000],ETHW[0.0003369800000000],USD[0.9935041595610960],USDT[0.0000000039959008] |
| 07795297 | BTC[0.0000000028800000],ETH[0.2950000000000000],ETHW[0.2950000000000000],MATIC[0.0000000082725708],SOL[1.7200000094915790],USD[3.1601477976054977] |
| 07795307 | NFT[428377674889369493][1],NFT[466669099496654144][1],NFT[553392926435113406][1],NFT[560272672730204731][1],SOL[0.3715000000000000] |
| 07795316 | BTC[0.0208020000000000],CUSDT[24.0000000000000000],DOGE[3.0000000000000000],ETH[0.1841173500000000],ETHW[0.1838754300000000],SHIB[7.0000000000000000],SOL[1.0545350800000000],TRX[5.0000000000000000],USD[657.9032868427698496] |
| 07795323 | USD[0.1654259012060550],USDT[0.7893680071316000] |
| 07795324 | USD[0.9650440800000000] |
| 07795328 | USD[0.0061454500000000] |
| 07795333 | BAT[51.3670546000000000],LINK[87.5150000000000000],MATIC[1373.4900000000000000],SOL[38.3517116800000000],TRX[19605.9151272700000000],UNI[1.6733588800000000],USD[4956.6739734629566105] |
| 07795339 | USD[0.0007821700000000] |
| 07795342 | AVAX[0.0000602200000000],DOGE[2.0000000000000000],ETHW[0.0000115800000000],NFT[507299434996065943][1],SOL[0.0000453500000000],TRX[1.0000000000000000],USD[0.0033014835519316] |
| 07795345 | BTC[0.0000484000000000],ETHW[0.0500000000000000],NFT[353836943740306387][1],NFT[374518678615784374][1],NFT[378446609370028210][1],NFT[425123276332103886][1],NFT[463544575244431664][1],NFT[477398822141754377][1],NFT[492744355202426389][1],NFT[519569901503685563][1],USD[22.7266813872444707],USDT[0.0073107282139220] |
| 07795346 | SHIB[4337903.5263647200000000],USD[0.2671302694004141] |
| 07795350 | USD[131.3400000000000000] |
| 07795360 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000128065843] |
| 07795375 | USD[0.0092430111796318] |
| 07795386 | SOL[0.0069900000000000],USD[10.5162750000000000] |
| 07795388 | USD[0.0008640000000000] |
| 07795391 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.1788978020318295],USDT[0.0009103870275200] |
| 07795392 | BTC[0.0000732000000000],ETH[0.0088400000000000],SOL[0.0005700000000000],USD[169.6912987000000000] |
| 07795400 | BAT[0.3570000000000000],BTC[0.0000000542250000],ETHW[0.0006980000000000],TRX[0.1720000000000000],USD[0.0559994316988000] |
| 07795401 | USD[0.0000000050000000] |
| 07795423 | TRX[0.0000100000000000],USD[47.8294654000000000],USDT[0.0086481600000000] |
| 07795428 | TRX[0.0000500000000000],USDT[0.0000000063322400] |
| 07795431 | ETH[1.1400000000000000],USD[1.2819400600000000] |
| 07795436 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000009200000000],ETHW[0.0998396400000000],GRT[1.0000000000000000],SHIB[23.0000000000000000],TRX[9.0000000000000000],USD[1252.3919917466700841],USDT[1.0582639700000000] |
| 07795439 | USD[0.4906498080000000] |
| 07795440 | BTC[0.0000000034500000],ETH[0.0001002100000000],ETHW[0.0001002100000000],USD[1.2897159431729559] |
| 07795443 | BTC[0.0000003703730],ETH[0.0000000890207220],MATIC[0.0000001216168],NFT[372380633675283004][1],SOL[0.0000000068810908],USD[0.1429488893706978],USDT[1.0738521371430339] |
| 07795451 | SOL[2.8100000000000000],USD[8.4037845000000000] |
| 07795454 | USD[28.0000000000000000] |
| 07795461 | ETH[0.0000000040000000],USD[0.0000002992797286],USDT[0.0000000217320075] |
| 07795466 | USD[0.0250807705840470] |
| 07795472 | USD[2.2615250000000000] |
| 07795485 | USD[0.0000001806230] |
| 07795487 | CUSDT[0.0000386600000000],DOGE[0.0000139700000000],ETH[0.0000167191648318],ETHW[0.0000167171648318],MATIC[0.0511429400000000],SHIB[5.0000000000000000],SOL[0.0001786100000000],USD[5.1707036499722270],USDT[0.0000099104912792] |
| 07795490 | DOGE[0.0112670200000000],USD[0.0061028728298782],USDT[0.0000000015924584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07795493 | TRX[0.000001000000000000],USDT[9.000331086805671 0] |
| 07795494 | BTC[0.000003284730000000],LINK[0.042675500000000000],SHIB[1.000000000000000000],SOL[0.000080000000000000],USD[0.13771477729794400] |
| 07795499 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000069828696625] |
| 07795502 | DOGE[3.000000000000000000],ETHW[0.020942760000000000],SHIB[1220102 3.851772930000000000],TRX[5.000000000000000000],USD[0.000000655553520],USDT[0.000000004098720] |
| 07795508 | BTC[0.377532101050000000],ETH[1.043678164800000000],SOL[18.701204270000000000],USD[0.00019628776935 0] |
| 07795510 | CUSDT[1.000000005156336],ETH[0.000000005880496],LINK[0.000000096497726],USD[0.000000031968580],USDT[0.000000061246610] |
| 07795526 | BF_POINT[300.000000000000000000],BTC[0.000000058170249],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000090814875],TRX[2.000000000000000000],USD[0.000230114614202 0] |
| 07795530 | BTC[0.000958340000000000],USD[0.0000647080485094] |
| 07795532 | NFT (511907185184011628)[1],USD[0.018829550000000000] |
| 07795537 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],PAXG[2.299314590000000000],USD[129.46892334428 53845] |
| 07795538 | TRX[1444.800000000000000000] |
| 07795543 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[7.867388160000000000],TRX[3.000000000000000000],USD[1.870428337124 5388] |
| 07795548 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[10.959040770000000000],TRX[1.000000000000000000],USD[15117.58956332747 65588] |
| 07795554 | BAT[1.015979300000000000],CUSDT[1.000000000000000000],SOL[6.614762080000000000],USD[0.009666135088878 7] |
| 07795558 | USD[10.000000000000000000] |
| 07795576 | DOGE[2.000000000000000000],ETH[0.000000082248792],ETHW[0.000000082248792],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0924023958538804],USDT[0.000000082356928] |
| 07795586 | USD[1519.213888360000000000] |
| 07795588 | BTC[0.000000050069749],CUSDT[0.000000075042455],ETH[0.000000034004294],USD[0.2185005838329963] |
| 07795604 | BRZ[6.500254020000000000],BTC[0.000000007919623 1],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],MATIC[0.000000098858556],TRX[7.000000000000000000],USD[0.0008192787618369] |
| 07795613 | USD[0.0037354364108727] |
| 07795620 | SOL[2.357640000000000000],USD[2.050000000000000000] |
| 07795621 | BTC[0.005601858972036],ETH[0.155024774396000 0],ETHW[0.000000035370000],MATIC[0.000000067932325],NEAR[0.000000005866654],NFT (331903153548608119)[1],NFT (368261697925196064)[1],NFT (437161540594364493)[1],SOL[0.000000018397858],USD[0.0000002086435230 0],USDT[0.0000000014293118] |
| 07795628 | AAVE[0.000000130000000],ETH[0.015319030000000000],ETHW[0.015319030000000000],SHIB[1.000000000000000000],USD[0.000019018892532] |
| 07795633 | BCH[0.061128910000000000] |
| 07795640 | BTC[0.000041390000000000],CUSDT[1.000000000000000000],SUSH[1.117461120000000000],USD[0.000181690014218 8] |
| 07795648 | SOL[0.000000021000000],USD[0.126381959171617 6],USDT[0.0000013250393744] |
| 07795656 | NFT (294740575955871557)[1],SOL[0.008315120000000000],USD[0.0000012239467416] |
| 07795657 | BTC[0.001965060000000000],USD[0.0470284300000000 00] |
| 07795664 | NFT (458946188260826118)[1],USD[40.010000000000000000] |
| 07795666 | USD[0.0002206990366990] |
| 07795669 | BAT[1.004261150000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SOL[94.779705200000000000],TRX[2.000000000000000000],USD[0.3441345219759763],USDT[1.0690556000000000 00] |
| 07795676 | BTC[0.531218380000000000],DOGE[4476.000000000000000000],ETH[6.538555790000000000],ETHW[6.538555790000000000],LINK[17.600000000000000000],SOL[183.383954830000000000],USD[1.1794916222000000 00] |
| 07795681 | USD[0.0197731463026706],USDT[0.000000091054534] |
| 07795682 | USD[0.0073744000000000] |
| 07795691 | USD[500.000000000000000000] |
| 07795692 | SOL[0.000000006450000 0] |
| 07795697 | SOL[0.997000000000000000],USD[8.010000000000000000] |
| 07795699 | NFT (436652069746224607)[1],USD[100.000000000000000000] |
| 07795704 | LINK[0.024400000000000000],SOL[0.004550000000000000],USD[0.005239584000000000],USDT[0.000000050000000] |
| 07795709 | USD[0.000000009446607 1],USDT[0.0000168450328552] |
| 07795721 | DOGE[72318.515279810000000000] |
| 07795727 | BTC[0.000074970000000000],SOL[0.007590000000000000],USD[0.0091743160000000 00] |
| 07795733 | NFT (524764996472132673)[1],SOL[0.304000000000000000],USD[26.415861100000000000] |
| 07795734 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[18.000000000000000000],DOGE[0.015091790000000000],ETH[6.000000002546439 3],GRT[2.000000000000000000],MATIC[1.008562040000000000],SHIB[1.000000020000000000],TRX[14.000000000000000000],USD[0.0013268435967653],USDT[1.0474654500000000 00] |
| 07795735 | ALGO[0.000000003333221],BTC[0.000000056434149 1],ETH[0.000000000029380],MATIC[0.000023740198259 9],NFT (443052146146871197)[1],SHIB[17.000000000000000000],SOL[0.000000019908681],USD[0.000000521535 51] |
| 07795744 | BTC[0.000000020000000],DOGE[1.000000000000000000],NFT (499057362160623219)[1],NFT (499225182415501411)[1],SHIB[4.000000000000000000],USD[0.000060892991727 5] |
| 07795748 | USDT[50.318809100000000000] |
| 07795752 | NFT (387918240668275200)[1],NFT (410750230523465610)[1],USD[8.009560948371824] |
| 07795753 | ETH[0.012665190000000000],ETHW[0.012665190000000000],USD[0.000264171231274] |
| 07795755 | BTC[0.002266610000000000],CHF[75.466669170000000000],CUSDT[1284.387943810000000000],DOGE[221.035666740000000000],ETH[0.007935560000000000],ETHW[0.007839800000000000],EUR[68.874052010000000000],GBP[59.000678140000000000],LTC[0.1551086600000000 00],SHIB[181440.141531900000000000],SOL[0.940000220000000000],TRX[2.000000000000000000],USD[0.1744159629957318] |
| 07795756 | AVAX[20.000000000000000000],BTC[0.032542637639902 0],ETH[0.250992000000000000],ETHW[0.250992000000000000],USD[0.0000000003127240] |
| 07795759 | USD[2.174620800000000000] |
| 07795764 | SHIB[10.000000000000000000],SOL[88.892395580000000000],USD[0.0022407202692 51],USDT[0.000019266205665 0] |
| 07795767 | DOGE[1.000000000000000000],ETH[0.000028170000000000],ETHW[0.004791700000000000],MATIC[0.000187540000000000],SHIB[1.000000000000000000],SOL[0.000078820000000000],TRX[1.000000000000000000],USD[0.2146702025107238] |
| 07795771 | USD[0.0088061700000000] |
| 07795783 | CHF[0.000007110495797 8],SOL[0.000000006400000 0],USD[0.1107704252906071],USDT[0.0000000012553099] |
| 07795788 | GRT[1.000000000000000000],MATIC[1.001123270000000000],SUSH[1.000548090000000000],TRX[1.000000000000000000],USD[1.340995763378140 0],USDT[0.2235933871200000] |
| 07795789 | AVAX[0.0011758200000000 00],SOL[0.001009960000000000],TRX[1.000000000000000000],USD[0.0062557963660825] |
| 07795790 | USD[0.0015034460283 96] |
| 07795792 | ETH[0.000001410000000000],ETHW[0.000001410000000000],LTC[0.000047730000000000],USD[0.0000005602691249] |
| 07795795 | ETHW[1.777608000000000000],USD[20.972865468000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07795801 | CUSDT[2.000000000000000],USD[0.000000009561668] |
| 07795802 | ETH[0.014188850000000],ETHW[0.014188850000000],NFT (335152057600078951)[1],NFT (369632670286108641)[1],NFT (391341614517131929)[1],NFT (451444670643170537)[1],NFT (455624636656801364)[1],NFT (457352804880457454)[1],USD[10.604885775246402] |
| 07795804 | AVAX[0.000000008796847],ETH[0.009000000000000],SOL[0.000000030610745],TRX[0.000000030045779],USD[7.420000080805704],USDT[0.000001645468342] |
| 07795811 | USD[1000.000000000000000] |
| 07795812 | TRX[69.960266500000000],USDT[0.000028565588086] |
| 07795818 | AVAX[0.000000069297306],BF_POINT[300.000000000000000],LINK[0.000000100000000],SOL[0.000000070653940],USD[0.000000462653086],USDT[0.000000199285647] |
| 07795822 | USD[0.000195373718371] |
| 07795827 | CUSDT[4.000000000000000],DOGE[2.000000000000000],GRT[950.340514310000000],NEAR[25.866764680000000],SHIB[6.000000000000000],TRX[4.000081000000000],USDT[0.000000004748992] |
| 07795832 | SOL[0.000000100000000],USD[0.000000346159070] |
| 07795837 | USD[0.000389798739038] |
| 07795853 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[48.732374745495264] |
| 07795859 | NFT (297603000410121665)[1],NFT (354179485133554723)[1],NFT (507782303189087846)[1],USD[0.000007406898722] |
| 07795861 | BTC[0.136041100000000],DOGE[29.671000000000000],ETH[1.105087510000000],ETHW[1.105087510000000],GRT[865.591000000000000],MATIC[2408.049002910000000],MKR[0.057930000000000],SOL[17.548268610000000],SUSHI[105.817500000000000],TRX[12529.396000000000000],UNI[30.628500000000000],USD[363.510 740531847934],USDT[496.806463460000000],YFI[0.013946000000000] |
| 07795863 | GRT[187.519195290636300],USD[0.000000057188520] |
| 07795871 | USD[0.744480744000000] |
| 07795872 | SOL[0.332594678201687],USD[1.690000000000000] |
| 07795873 | SOL[0.000305650000000] |
| 07795874 | BTC[0.000000092952980],ETH[0.607120897429863],ETHW[0.607120897429863],SOL[10.710327700000000],USD[0.000002033773300] |
| 07795876 | USD[0.023460317499848] |
| 07795883 | DOGE[37.164310920000000],USD[1.187632681886814] |
| 07795884 | SOL[0.000000005744101],TRX[0.000013480000000],USD[0.000000082266660],USDT[0.000000015204126] |
| 07795897 | ETHW[0.124875000000000],USD[0.374214800000000] |
| 07795905 | BCH[0.560700000000000],BTC[0.037449700000000],ETH[0.422763000000000],ETHW[0.422763000000000],LINK[0.752600000000000],LTC[1.657240000000000],UNI[24.405100000000000],USD[0.252517547935927] |
| 07795907 | ETH[0.000000155229100],SOL[2.381851922855744],USD[-3.716724158950930],USDT[0.000000009881237] |
| 07795908 | USD[0.202397560408477] |
| 07795910 | ETH[0.197125900000000],ETHW[0.300173280000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.084119426831826] |
| 07795925 | BAT[1.016555500000000],DOGE[3.000000000000000],GRT[5.244684720000000],SUSHI[1.093748890000000],UNI[1.094127460000000],USD[0.000012964936491],USDT[2.183207730000000] |
| 07795927 | BRZ[0.011977700000000],CUSDT[14.000000000000000],DOGE[7.072142358925176],LINK[0.000000008446878500],MATIC[0.004193800000000],SHIB[5.000000000000000],SOL[0.000000004879000380],TRX[4.000000000000000],USD[0.000000422631095],USDT[0.000000210348917] |
| 07795932 | NFT (436035239407805994)[1],USD[0.000000001698206] |
| 07795937 | AAVE[0.000000009026826],BAT[0.000000005835760],ETH[0.000000068700000],SOL[0.000000045035653],TRX[0.011567000000000],USD[0.141540764655218],USDT[0.010000134400682] |
| 07795951 | ETH[5.389942800000000],ETHW[0.999050000000000],SOL[0.943106000000000],USD[41.865303250000000] |
| 07795953 | SOL[3.087510000000000],USD[50.695747000000000] |
| 07795954 | DOGE[177.822000000000000],ETH[0.170829000000000],ETHW[0.170829000000000],LINK[15.984000000000000],MATIC[259.320000000000000],TRX[1960.038000000000000],USD[36.949684348442832],USDT[0.804239520000000] |
| 07795955 | BTC[0.000024327200000],MATIC[0.000000100000000],SOL[-0.000000014326821],USD[0.219175055579539] |
| 07795961 | BCH[0.006673300000000],DOGE[4.137995000000000],ETH[0.000452790000000],ETHW[0.000452790000000],SOL[0.011539550000000],USD[21.690775203245828] |
| 07795962 | BF_POINT[100.000000000000000],SOL[0.002750640000000],UNI[1.082248350000000],USDT[0.000000051157160] |
| 07795964 | CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[2.071440680000000],ETHW[2.070570690000000],GRT[16.876897660000000],LINK[1.104743720000000],MATIC[9.617089090000000],SOL[22.604358820000000],TRX[25.800987090000000],USD[0.000194457369289],USDT[1.092390370000000] |
| 07795966 | DOGE[2.328177600000000] |
| 07795968 | SHIB[3360258.247459050000000],USD[0.360000000006385] |
| 07795980 | SOL[0.000000016000000],USD[0.000001555268110] |
| 07795994 | ETH[0.000000048128940],LINK[0.000000022000000],USD[0.006849711737500] |
| 07796000 | AAVE[0.008420000000000],AVAX[0.094000000000000],ETHW[0.000550000000000],LINK[0.009250000000000],SOL[0.007580000000000],SUSHI[0.489000000000000],USD[854.241187662000000] |
| 07796003 | USD[0.044583280000000] |
| 07796007 | BRZ[1.000000000000000],ETH[0.000237100000000],ETHW[2.595428270000000],GRT[1.000000000000000],USD[0.000072950805860] |
| 07796009 | ETH[0.025235550000000],ETHW[0.025235550000000],SOL[0.004953570400000],USD[0.000000331253947],USDT[89.961638615556170] |
| 07796015 | USD[0.023808100000000] |
| 07796016 | USD[52.359985650000000] |
| 07796017 | DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.000000052824024] |
| 07796020 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[703.489083540000000],ETH[1.759475560000000],ETHW[1.758736580000000],SHIB[1934582.273329720000000],TRX[3.000000000000000],USD[0.000005427559788] |
| 07796021 | USD[59.784932200000000] |
| 07796037 | NFT (364224642255350003)[1],NFT (434359217369736414)[1],NFT (460661014269503515)[1],USD[284.554182150000000],USDT[0.001352050000000] |
| 07796044 | SOL[0.003741500000000],USD[1.927232000000000] |
| 07796045 | ALGO[2.120000002209128],USD[0.639255137124695],USDT[0.000000094250037] |
| 07796048 | BTC[0.000000039293600],USD[2.510551031100848] |
| 07796049 | ETH[0.000239421840000],ETHW[0.000000008771428],USD[0.901170493940896] |
| 07796054 | ETH[0.000000063000000],USD[0.013683089581704] |
| 07796057 | AAVE[1.020490150000000],BAT[1.000000000000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.001060190000000],CUSDT[9.000000000000000],DOGE[108.558069910000000],ETHW[2.083303530000000],LTC[1.034986330000000],MKR[0.040787770000000],NEAR[57.275624720000000],SHIB[342585.23 0764770000000],SOL[10.760745330000000],TRX[3.000000000000000],UNE1.208762660000000],USD[1.442993265223293] |
| 07796062 | SHIB[1.000000000000000],SOL[4.907312680000000],USD[10.010001874451272] |
| 07796063 | ETH[0.000000009902814],MATIC[0.000971930000000],USD[1.000008182653034] |
| 07796065 | AVAX[0.033300000000000],BTC[0.000078600000000],DOGE[3.465303000000000],ETHW[0.499946000000000],LINK[0.081000000000000],LTC[0.007000000000000],TRX[0.642000000000000],USD[0.107041531136070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07796069 | MATIC[908.9878539700000000] |
| 07796070 | USD[30100.00000000] |
| 07796071 | USD[0.2899614124240800] |
| 07796072 | BTC[0.0447341900000000],CUSDT[10.0000000000000000],DOGE[5.0000913200000000],ETH[0.1399683000000000],ETHW[0.1389749300000000],SHIB[2.0000000000000000],SOL[2.6298099400000000],TRX[1.0000000000000000],USD[7.3059923207336195] |
| 07796081 | AAVE[0.1272400000000000],GRT[8.8840000000000000],SUSHI[33.3130000000000000],TRX[1800.0920000000000000],USD[44.2283232237412678],USDT[1.0000000034435105] |
| 07796085 | USD[0.0084482000000000] |
| 07796093 | ETH[0.0000004463133612],USD[0.0000001326127108] |
| 07796098 | SOL[0.9191260000000000],USD[0.0000000558186690],USDT[0.2309671000000000] |
| 07796101 | ETH[0.0000001000000000],ETHW[0.0000000088244260],SOL[0.0000000034075636],SUSHI[1.0823732922420954],USD[0.0000025914995139],USDT[0.0000000918072196] |
| 07796106 | BTC[0.0127057500000000],ETH[0.0007920800000000],ETHW[0.0007920800000000],USD[0.0749739040000000] |
| 07796112 | UNI[0.0078875000000000],USD[0.4540520000000000],USDT[3.2335784000000000] |
| 07796117 | SOL[2.7460970900000000] |
| 07796120 | BTC[0.0025570200000000],USD[0.0003258790079912] |
| 07796124 | ETHW[3.0184250000000000],USD[0.0019069622602270],USDT[0.0000000027672744] |
| 07796139 | ETH[0.3180197300000000],ETHW[0.3178486300000000],TRX[1.0000000000000000],USD[0.0053668845851424] |
| 07796149 | ETH[0.0129876500000000],ETHW[0.0129876500000000],SOL[0.2900000000000000],USD[0.7792109000000000] |
| 07796150 | BTC[0.0011884900000000],DOGE[1.0000000000000000],USD[0.0003682773200695] |
| 07796152 | USD[0.0000000114066615] |
| 07796153 | BTC[0.0000000054054223],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000449712210036],USDT[0.0000051805430671] |
| 07796165 | SHIB[83766356.9784195500000000] |
| 07796169 | ETH[0.7136605700000000],USD[1.8387665229376800] |
| 07796175 | BRZ[2.0000000000000000],BTC[0.0336208100000000],CUSDT[51.1407493500000000],DOGE[3.0000000000000000],ETH[0.1485541700000000],ETHW[0.1477063900000000],LINK[0.0000003100000000],MATIC[212.0649265500000000],SHIB[3540087.1254924500000000],SOL[1.5549463200000000],TRX[5.0000115600000000],UNI[0.0000180400000000],USD[0.0001177179001001] |
| 07796177 | USD[3.4000000000000000] |
| 07796183 | ETH[0.0000000082000000],ETHW[0.0000000082000000],SOL[0.0006327400000000],USD[0.0100017438556764] |
| 07796185 | BTC[0.0000888000000000],ETH[0.0000000100000000],ETHW[0.0000000085000000],LINK[0.0432000000000000],MATIC[9.6000000000000000],SOL[7.9820574513852800],SUSHI[200.6595000000000000],USD[3.6806668440000000],USDT[0.0057595000000000] |
| 07796186 | ETHW[100.0000000000000000] |
| 07796187 | NFT[4081500499749233380][1],SOL[0.0406361600000000] |
| 07796204 | TRX[1.0000000000000000],USD[0.0073894385446000] |
| 07796213 | USD[2000.00000000] |
| 07796216 | DOGE[1997.3540269970309268],USD[0.0000000575588268] |
| 07796219 | NFT[4810822064512216682][1],USD[0.0001380078034465] |
| 07796223 | SOL[0.0000000068771280],USD[0.8926748124681326] |
| 07796224 | MATIC[2.4837507000000000],USD[0.0000000040000000] |
| 07796229 | USD[10.0000000036771002] |
| 07796237 | ETHW[0.0005392600000000],SOL[0.3261994850000000],USD[45.0055950240386887] |
| 07796240 | ALGO[0.0239777000000000],BAT[2.0824005800000000],DOGE[1.0000000000000000],ETH[0.0000039158000000],ETHW[0.4303472658000000],MATIC[0.0020550700000000],SHIB[5238.3656913300000000],SOL[0.0000000067944823],UNI[0.0004000700000000] |
| 07796247 | BTC[0.0000069100000000],NFT[397627925486862800][1] |
| 07796251 | CUSDT[1.0000000000000000],USD[0.0000016126007015] |
| 07796253 | SOL[0.0000000100000000] |
| 07796255 | CUSDT[4.0000000000000000],LTC[0.0000024700000000],SOL[0.0000000001833120],TRX[1.0000000000000000],USD[0.0040725483818676] |
| 07796258 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000007500000000],CUSDT[4.0000000000000000],DOGE[9.2911088600000000],SHIB[66150.1004732900000000],TRX[5.0000000000000000],USD[0.0021936766161503],USDT[1.0693976500000000] |
| 07796262 | USD[0.0067409360000000],USDT[0.0000000041890396] |
| 07796265 | ETH[0.0000000335668800],MATIC[0.0000000333012576],SOL[0.0000000045830000] |
| 07796266 | ETH[0.0659340000000000],ETHW[0.0659340000000000],USD[0.0047940600000000],USDT[2.4908000000000000] |
| 07796274 | SOL[0.0000000100000000] |
| 07796277 | UNI[0.1000000000000000],USD[0.0043306200000000] |
| 07796278 | BTC[5.0277672500000000],ETH[0.5121505000000000],ETHW[30.7371906400000000],SOL[1.0677980900000000] |
| 07796279 | USD[1.9120670000000000] |
| 07796283 | BTC[0.0000648300000000],ETH[0.1448550000000000],ETHW[0.1448550000000000],SOL[3.3966000000000000] |
| 07796284 | USD[100.0000000000000000] |
| 07796298 | USD[36.3900000000000000] |
| 07796302 | BAT[1.0097522200000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[0.0178894900000000],TRX[2.0000000000000000],USD[0.0000000078874679] |
| 07796304 | USD[0.0000000341590670],USDT[0.0000000048448976] |
| 07796305 | USD[1.6889762000000000] |
| 07796313 | ETH[0.0004129000000000],TRX[1.0000000000000000],USD[30758.0517826482906148],USDT[0.0000095900000000] |
| 07796332 | CUSDT[4.0000000000000000],EUR[20.1564798000000000],SHIB[8664208.6549458700000000],USD[0.5426677804461535] |
| 07796335 | DOGE[1.0000000000000000],SOL[1.1061441700000000],USD[0.0015990009791368] |
| 07796342 | BTC[0.0000000068800000],ETH[0.0000000100000000],NFT[388173481773437927][1],USD[0.0015180023178511],USDT[0.0000000172597150] |
| 07796343 | BTC[0.0000720100000000],USD[0.0000000424773377] |
| 07796344 | SOL[0.0100000000000000] |
| 07796358 | USD[0.0029444600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07796362 | AVAX[0.008782130000000],BAT[5.296538350000000],BCH[0.000004700000000],BF_POINT[100.000000000000000],BRZ[7.329239320000000],CUSDT[15.000000000000000],DOGE[62.827500500000000],GRT[0.006085020000000],MATIC[0.000675500000000],MKR[1.992420550000000],NEAR[0.008882740000000],SHIB[462758.09 879459000000000],SOL[235.017884440000000],TRX[13.007928570000000],USDD[0.000000066940518],USDT[2.079417520000000] |
| 07796369 | NFT [542996195812815649][1],USD[1.000000000000000000] |
| 07796374 | AAVE[0.006000000000000000],USD[0.026073600000000] |
| 07796375 | SOL[0.000611400000000],USD[0.000016088523760] |
| 07796377 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.004141112606322O] |
| 07796382 | SHIB[2.000000000000000],USD[0.033377711342331G] |
| 07796392 | ETH[0.003000000000000],NFT (288925218647085849)[1],NFT (290792410493658383)[1],NFT (291179245718908955)[1],NFT (292571943538332750)[1],NFT (293075854931822042)[1],NFT (294402964029958144)[1],NFT (297472527263606983)[1],NFT (298477935116743752)[1],NFT (298903118218607221)[1],NFT (299728718647410278)[1],NFT (299838320744307473)[1],NFT (301135040235098049)[1],NFT (302430584567555917)[1],NFT (304162875228316590)[1],NFT (305139030375504641)[1],NFT (306194874023900119)[1],NFT (308620298503201738)[1],NFT (310405920663704126)[1],NFT (310620841137353907O)[1],NFT (312293140423453569)[1],NFT (313054135224541)[1],NFT (313053738232792267)[1],NFT (313363786530743B1)[1],NFT (313637262765307486)[1],NFT (316356643473481103)[1],NFT (317144749741476912)[1],NFT (318682182873017661)[1],NFT (319238927208892549)[1],NFT (320657813002994885)[1],NFT (321263633170949217)[1],NFT (321729312587871759)[1],NFT (322254979213401130)[1],NFT (322290140996586276)[1],NFT (324571586051987894)[1],NFT (324577825229291996)[1],NFT (325323790146975262)[1],NFT (326467832669252847)[1],NFT (327034654193852266)[1],NFT (328011357920729971)[1],NFT (328901122742608800)[1],NFT (330516033973252225)[1],NFT (333462282719374791)[1],NFT (333688650063684007)[1],NFT (334296839215012366)[1],NFT (338794547705037O01)[1],NFT (339704932667091711)[1],NFT (341920417661967179)[1],NFT (342906260630563916G)[1],NFT (343035368087743949)[1],NFT (350706845850270894)[1],NFT (350826558710453062)[1],NFT (352317672706286576)[1],NFT (352558531186405499)[1],NFT (352879158136931375)[1],NFT (353625819844121751)[1],NFT (353813144447784417)[1],NFT (354751887704900919)[1],NFT (354769178004194879)[1],NFT (354930504606995413C)[1],NFT (357911514545542691)[1],NFT (360106342064165868)[1],NFT (363751211451161494)[1],NFT (369216708501585263)[1],NFT (370805644743960701)[1],NFT (372886282687781598)[1],NFT (374465648319948291)[1],NFT (376503834054933554)[1],NFT (376504567849179921)[1],NFT (377610246094270471)[1],NFT (378957166261507548)[1],NFT (379574317832534X)[1],NFT (380552559261095485)[1],NFT (380667009170972690)[1],NFT (381697709063796125)[1],NFT (382882199256518262)[1],NFT (383331338653412581)[1],NFT (383931185186283809)[1],NFT (384405921106356467)[1],NFT (385434300056249046)[1],NFT (385405290000030408)[1],NFT (386272834159030362X)[1],NFT (386829717051362551)[1],NFT (389858470438110000)[1],NFT (387422582758067441)[1],NFT (388069684336344B54)[1],NFT (389989864742343777)[1],NFT (390620079965784)[1],NFT (392069726058784)[1],NFT (392182784741)[1],NFT (395398881708781)[1],NFT (398098684742343777)[1],NFT (393002803581188)[1],NFT (40265148160519)[1],NFT (40265148160519)[1],NFT (40265148160519)[1],NFT (407714404465316391)[1],NFT (40585804599041)[1],NFT (40728024184022)[1],NFT (413413343548401)[1],NFT (413573824721033)[1],NFT (414155310352000)[1],NFT (414554656900364)[1],NFT (415316504492)[1],NFT (41910580589639)[1],NFT (41961126517624)[1],NFT (42230221603334)[1],NFT (42350627619044)[1],NFT (42562189006936)[1],NFT (426201987634807129)[1],NFT (42778820938144735)[1],NFT (429053852138617042)[1],NFT (430003968439061384)[1],NFT (432915734844610491)[1],NFT (433103225797430418)[1],NFT (434605001706389)[1],NFT (434446051297662)[1],NFT (43588597833246706)[1],NFT (435113050537147)[1],NFT (43951192341521)[1],NFT (44151550890574)[1],NFT (44229794535150)[1],NFT (44452173203013)[1],NFT (44522381803117)[1],NFT (44554054593297)[1],NFT (44593046526525)[1],NFT (44706578031423)[1],NFT (44720042440342)[1],NFT (44882475921710)[1],NFT (454845011860431)[1],NFT (45457090374892)[1],NFT (45532381803115)[1],NFT (45564054593297)[1],NFT (45593046526525)[1],NFT (45706578031423)[1],NFT (45720042440342)[1],NFT (45882475921710)[1],NFT (46370760378236)[1],NFT (46516367968930)[1],NFT (46707634069548)[1],NFT (467605782333084)[1],NFT (467605782333084)[1],NFT (470583097144929)[1],NFT (470698379714449)[1],NFT (472575151162548)[1],NFT (47376130754046)[1],NFT (47553013406116)[1],NFT (48022057426775)[1],NFT (480705751003222)[1],NFT (481391909813271)[1],NFT (481768936913)[1],NFT (482404971761185)[1],NFT (483026759629466)[1],NFT (48412489977970)[1],NFT (486265562410460)[1],NFT (489113901901629)[1],NFT (48982735722773)[1],NFT (492091826223663)[1],NFT (495263849769990)[1],NFT (49591051768099)[1],NFT (49642484725525)[1],NFT (50459667430128)[1],NFT (50851523537100)[1],NFT (50851523537100)[1],NFT (50964586446508)[1],NFT (51076801867808)[1],NFT (51604705082724)[1],NFT (51384942440678)[1],NFT (51743556620550)[1],NFT (51785084203016)[1],NFT (51929884119554)[1],NFT (51944530737954029)[1],NFT (51957871450863)[1],NFT (519857890587458197)[1],NFT (52065020912712)[1],NFT (52073553774949)[1],NFT (52199195391947094)[1],NFT (522271927153175829)[1],NFT (522354760886502930)[1],NFT (523198828459895751)[1],NFT (52383413454905818)[1],NFT (52548625091512)[1],NFT (52640311862948)[1],NFT (52734781579683665)[1],NFT (53000124590363816)[1],NFT (53090327990143690)[1],NFT (53216715652759)[1],NFT (533445822536406251)[1],NFT (53245201389350665)[1],NFT (532690724708624)[1],NFT (534972660154317037)[1],NFT (535632906568570581)[1],NFT (535784850508383647)[1],NFT (535911606718022751)[1],NFT (538027440407593281)[1],NFT (539364771734733053)[1],NFT (543976050669769787277)[1],NFT (544091974922741)[1],NFT (547418722477)[1],NFT (547419724457947794)[1],NFT (54761560149819061321)[1],NFT (54825978047512031331)[1],NFT (5491708790773976)[1],NFT (5499038935240073611)[1],NFT (54996506357665524)[1],NFT (54993550434369021331)[1],NFT (55011875569334460)[1],NFT (551790121320911559)[1],NFT (55198497082384865)[1],NFT (55380139855101586)[1],NFT (5525180270748117)[1],NFT (55575421707351954)[1],NFT (5564932912456908531)[1],NFT (55728270200288700)[1],NFT (55805815760943161784)[1],NFT (55982062648998144O)[1],NFT (55985781662810920)[1],NFT (56064096846944344)[1],NFT (56234715050981150)[1],NFT (56433003524908154B)[1],NFT (56545959612316681)[1],NFT (56815660249390543)[1],NFT (5705829414811227901)[1],NFT (5705938878228867061)[1],NFT (57077177250434244)[1],NFT |
| 07796393 | SOL[0.000000006728280O],TRX[0.000000002140000],USD[0.222957304519210B] |
| 07796399 | BTC[0.000000001830000O],USD[0.110887732000000O] |
| 07796404 | BAT[2.000000000000000],BTC[0.000000023301054],DOGE[1.000000000000000],ETH[0.823345480000000O],ETHW[1.030063830000000O],GRT[1.000000000000000],MATIC[0.000000005072144],SHIB[1.000000000000000],SOL[0.000000011671099B],USD[0.000011193482811G],USDT[1.002354206178432S] |
| 07796407 | BAT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000218420000000],LINK[0.002019870000000],SOL[0.000694840000000],TRX[4.000000000000000],USD[0.001395975161172],USDT[1.019343550000000] |
| 07796407 | BTC[0.000208830855000],NFT (292565620121625404)[1],NFT (533253628763476656)[1],USD[7.433090600000000000],USDT[0.000000039074545] |
| 07796410 | USD[548.652946530000000O] |
| 07796412 | ETH[1.200123020000000],ETHW[1.199618860000000O],LINK[37.176593470000000O],SOL[7.496042180000000],USD[1.075478846740735] |
| 07796429 | BTC[0.000000100000000],USD[0.000012811712613G] |
| 07796431 | USD[1500.00000000000O] |
| 07796431 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.111350070000000],CUSDT[6.000000000000000],DOGE[4.000000000000000],ETH[4.387857110000000],SHIB[5.000000000000000],SOL[1.540511620000000],TRX[6.000000000000000],USD[0.156805952441262] |
| 07796440 | SOL[63.755310050000000],USD[13.352533460000000] |
| 07796443 | USD[4000.000000000] |
| 07796444 | USD[0.028163000000000O] |
| 07796457 | USD[0.001096712083950] |
| 07796460 | USD[0.310175570000000O] |
| 07796471 | ETH[0.000000020594991],SOL[0.000000007200000O] |
| 07796472 | BTC[0.006152670000000O],CUSDT[6.000000000000000],ETH[0.377152650000000],ETHW[0.376994410000000O],MATIC[142.840782460000000],SHIB[4529404.537969860000000],SOL[2.231606280000000O],USD[37.104264120466287I] |
| 07796474 | SUSHI[46.000000000000000],USD[2.026401600000000O] |
| 07796479 | BAT[34.972936440000000O],CUSDT[5.000000000000000],DOGE[476.153377600000000],GRT[36.144744580000000],LINK[5.663986160000000O],MATIC[81.695557330000000O],PAXG[0.058107620000000O],SHIB[6343115.780593170000000O],SOL[1.379417150000000],TRX[1.000000000000000000],USD[0.000000065159357] |
| 07796483 | ETH[0.030000000000000],ETHW[0.030000000000000],USD[37.484340000000000O] |
| 07796486 | SOL[0.006200000000000],USD[0.000000086116240] |
| 07796494 | USD[20.00000000000000O] |
| 07796499 | BTC[0.009690300000000],DOGE[35.000000000000000O],ETH[0.133000000000000],ETHW[0.133000000000000O],SOL[2.537460000000000O],USD[2.564138710000000O] |
| 07796507 | NFT (423432960089305115)[1],SOL[0.003157120000000],USD[0.746916933264446],USDT[0.000001569295979T] |
| 07796510 | PAXG[0.000076200000000O],SHIB[585288.109852140000000O],USD[0.000000009531856G] |
| 07796511 | USD[0.007703500000000O] |
| 07796519 | BAT[2.667814850000000O],BRZ[1.000000000000000],CUSDT[90.574190350000000],DOGE[1795.466578140000000],MATIC[204.849060920000000],SHIB[6678104.120641430000000],TRX[3389.863846960000000],USD[5.213685689033510] |
| 07796524 | BTC[0.527847534300000O],ETH[6.362775680000000],SHIB[6.786353680000000O],SOL[303.989235000000000O],USD[3034.868897500000000O] |
| 07796530 | USD[2.348365243388000O],USDT[0.000000090374727] |
| 07796531 | MATIC[40.000000000000000O],USD[23.319138560000000O] |
| 07796540 | ETH[0.167832000000000O],ETHW[0.167832000000000O],GRT[224.775000000000000],LINK[4.995000000000000O],SHIB[138560.804899380000000],SOL[1.998000000000000],USD[0.000000000001732] |
| 07796545 | USD[0.000179112567966S] |
| 07796547 | BTC[0.000020184056000O],ETH[0.000463000000000],ETHW[0.000463000000000O],TRX[0.000960000000000] |
| 07796548 | USD[0.000005996897707O] |
| 07796556 | USD[0.000317225377008T] |
| 07796567 | USD[0.000000000000000],GRT[2.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.526211761512460],USDT[0.000009565636675G] |
| 07796569 | SOL[3.041407120000000O],TRX[1.000000000000000O],USD[0.000000144479247] |
| 07796572 | USD[0.005061020000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07796581 | USD[0.9968998980000000] |
| 07796584 | USD[10.0000000000000000] |
| 07796587 | LINK[0.0905000000000000],USD[7.5858029434832115] |
| 07796588 | BTC[0.0231810200000000],ETH[0.0000000084597800],ETHW[0.0000000084597800],USD[0.0003522030925144] |
| 07796591 | USD[0.0000000123427018] |
| 07796594 | USD[0.0000244782435304] |
| 07796596 | DOGE[1.0000000000000000],MATIC[265.2125520100000000],USD[106.6247381960483620] |
| 07796599 | SHIB[2.0000000000000000],USD[0.0259563361429443] |
| 07796602 | SHIB[870000.0000000000000000],USD[2.0922510884977600],USDT[0.0037089000000000] |
| 07796608 | LINK[0.0000000049245148],SOL[0.0000000033331520],USD[0.0000000137827722],USDT[1.1156000600000000] |
| 07796609 | TRX[0.0000000014661305],USDT[0.0000000001970624] |
| 07796610 | SHIB[1.0000000000000000],USD[0.0000000051050552] |
| 07796614 | BAT[1.0000000000000000],BTC[0.0000003175456512],DOGE[2.0000000000000000],SHIB[52.3136825100000000],TRX[2.0000000000000000],USD[0.0000000552644761] |
| 07796620 | DOGE[21.7684483400000000],USD[5.4934986108768248] |
| 07796621 | USD[0.0058303709280949] |
| 07796624 | ETH[0.0384790300000000],ETHW[0.0380002300000000],SHIB[2.0000000000000000],USD[0.0005936129043940],USDT[0.0000288604870821] |
| 07796629 | BTC[0.0000007137600000],LTC[0.0000000032620000],SOL[0.0032954800000000],USD[0.0033649569719358],USDT[0.0000000012800000] |
| 07796633 | USD[0.0092290000000000] |
| 07796636 | AVAX[0.0000000043011606],MATIC[0.0000000018217664],NEAR[0.0000000021240482],SOL[0.0000000062399006],USD[0.0000000559065870] |
| 07796638 | BTC[0.0254745000000000],ETH[0.0449560000000000],ETHW[0.0449560000000000],MATIC[9.9000000000000000],MKR[0.0019980000000000],SHIB[199700.0000000000000000],SOL[0.1198000000000000],USD[1.2586181952544000] |
| 07796645 | ETH[0.0000001000000000],ETHW[0.0000000094906470],SOL[0.0000000097852339] |
| 07796646 | CUSDT[1.0000000000000000],USD[0.0024119100000000],USDT[0.0165932208066228] |
| 07796648 | SOL[0.0098854000000000],USD[0.0000000036544535] |
| 07796650 | USD[100.0000000000000000] |
| 07796651 | CUSDT[2.0000000000000000],USD[0.0000173080369732] |
| 07796656 | USD[0.4901604200000000] |
| 07796662 | ETH[0.0000001000000000],NFT (34281551720911163581)[1],NFT (41099270483116984)[1],USD[4.0950969242755840] |
| 07796669 | ETH[0.3486326800000000],ETHW[0.3484864000000000],USD[0.0037155444082254] |
| 07796674 | ETH[0.0000001000000000],USD[0.9303619000000000] |
| 07796680 | USD[2.1100000000000000] |
| 07796692 | USD[0.8799120000000000] |
| 07796698 | ETH[-0.0000000019545650],MATIC[0.0000000042964092],SOL[0.0000000087388098],TRX[0.0000000060457945],USD[0.0000033009703300],USDT[0.0003020040860555] |
| 07796700 | CUSDT[1.0000000000000000],SOL[5.0765160772051046] |
| 07796707 | MATIC[100.0000000000000000],SOL[6.0484800000000000],USD[1.9124037200000000] |
| 07796714 | BTC[0.0000176592500000] |
| 07796716 | SOL[0.0100000000000000] |
| 07796719 | BAT[0.0000824100000000],BTC[0.0000000253904105],CUSDT[1.0000000000000000],ETH[0.0000000064927744],GRT[0.0000183200000000],MATIC[213.6538080295487526],SOL[0.0000000096846105],TRX[1.0000000000000000],UNI[0.0000091585825557],USD[0.0048157584536928],USDT[0.0000000031133925] |
| 07796743 | USD[13.1138796600000000],USDT[70.9029016000000000] |
| 07796744 | ETH[0.0000000020075000] |
| 07796751 | USD[0.0000007164676270] |
| 07796754 | ETH[0.0439577300000000],ETHW[0.0434105300000000] |
| 07796758 | ETH[0.0006100000000000],ETHW[0.0006100000000000],SOL[0.0045800000000000],USD[0.0001838000000000] |
| 07796766 | DOGE[3.0000000000000000],GRT[0.0000000591325920],MATIC[0.0000000054715244],SHIB[16.0000000000000000],TRX[2.0000000000000000],USD[0.0000000010501687] |
| 07796774 | AVAX[0.0000000601573141],BTC[0.0000000011532400],LTC[0.0000000052355765],SUSHI[0.0000000037632768],USD[0.0125841802652300] |
| 07796775 | USD[0.0000000030322268] |
| 07796776 | NFT (53715679592993824)[1],SOL[18.2743132000000000],USD[3287.0152832336405024] |
| 07796777 | TRX[2.0000000000000000],USD[0.0073159533185021] |
| 07796778 | SOL[0.3625006900000000],TRX[2.0000000000000000],USD[35.3051170836921942] |
| 07796779 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[6.0003835900000000],SHIB[5.0000000000000000],SOL[0.0000000100000000],SUSHI[0.0003621100000000],TRX[8.0000000000000000],USD[0.0026894174068844],USDT[1.0582446523318414] |
| 07796780 | ETH[0.0000000006349200] |
| 07796785 | ETH[1.1979064900000000],ETHW[1.1974032495052196],LINK[35.7739502700000000],SOL[1.6210506900000000],UNI[11.9199292300000000] |
| 07796795 | AAVE[0.1654120400000000],BRZ[3.0000000000000000],BTC[0.0163023200000000],CUSDT[13.0000000000000000],DOGE[446.5410437600000000],ETH[0.0001259000000000],ETHW[1.3768976073406350],GRT[1.0000000000000000],LINK[0.0048062000000000],LTC[0.5325282100000000],SOL[10.4386642200000000],SUSHI[8.8550160800000000],TRX[510.1933598100000000],UNI[4.7124850000000000],USD[0.0000290503554351] |
| 07796799 | SOL[0.3700000000000000],USD[1.4926523000000000] |
| 07796811 | BTC[0.0015000000000000],USD[4.8945940000000000] |
| 07796819 | USD[0.0000000098422234] |
| 07796821 | ETH[0.0000000018032600],USD[0.0000000008740400],USDT[0.0000000006657995] |
| 07796825 | BF_POINT[400.0000000000000000],NFT (3050394521635438391)[1],NFT (34437107506586234041)[1],NFT (36184139588965300)[1],NFT (36538715614278565)[1],NFT (36826822377645477)[1],NFT (388956102512398520)[1],NFT (42448291642220442)[1],NFT (45720492627968791)[1],NFT (46643453670397025)[1],NFT (47945219145165636)[1],NFT (50599843129774994)[1],NFT (514330127479189409)[1],NFT (515407715632492887)[1],NFT (52322685554204747)[1],NFT (52793738954208691)[1],NFT (52044591420335938)[1],SOL[0.0118014800000000],USD[0.0005364002511434],USDT[0.0000000066680000] |
| 07796826 | ETH[0.0000001000000000],SOL[0.0000000099512669],TRX[1.0000000000000000] |
| 07796829 | LINK[0.0000000043715380],NFT (413004064271977662)[1],NFT (526448612636649221)[1],SHIB[4.0000000000000000],USD[0.0072846831561368],USDT[0.0000000135968425] |
| 07796830 | USD[23.4865581900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07796834 | USD[0.3356393900000000] |
| 07796852 | ETH[0.0001571500000000],ETHW[0.0001571500000000],SOL[129.2271175000000000],USD[4615.3805128600000000] |
| 07796858 | SOL[28.9784500000000000] |
| 07796860 | USD[1.1517360000000000] |
| 07796861 | BTC[0.0000004727408],ETH[0.0000000091586224],LTC[0.0000000045077826],MATIC[0.0000000335200644],NFT (35103889624173080 6)[1],NFT (36626915336035307 6)[1],NFT (47895352861933779 5)[1],NFT (54802072806818701 6)[1],SOL[0.0000000010560456],USD[0.0009008054717169] |
| 07796864 | BTC[0.0000000020567534],ETH[0.0000000005122131],SOL[0.0000000044600000],TRX[46.0000000000000000],USD[0.8517408000000000],USDT[0.8082661200000000] |
| 07796871 | NFT (37730896123100066 9)[1],NFT (48712738437971527 1)[1],NFT (52342832413281244 0)[1],USDT[0.8000000033371657] |
| 07796875 | USD[0.0000014003854870] |
| 07796876 | DOGE[22061.3753714200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0141073015336888] |
| 07796879 | SOL[31.5995630000000000],USD[21.5219809050000000] |
| 07796884 | BTC[0.0000980050000000],SOL[0.0073210000000000],USD[695.7116281437500000],USDT[0.8552985550000000] |
| 07796885 | ETH[0.0000000040000000],SOL[0.0000000100000000],USD[0.0037169712380230],USDT[0.0056144000000000] |
| 07796886 | DOGE[0.0000186500000000],USD[0.0000000062392850],USDT[0.0000000036235565] |
| 07796888 | USD[0.0000000000830789] |
| 07796901 | USD[0.6963829194903200] |
| 07796906 | BTC[0.0000000058519200],NFT (38630163924536527 7)[1],NFT (45427085598195428 1)[1],USD[0.0089959351000000] |
| 07796918 | SOL[6.8769218300000000] |
| 07796919 | USD[0.8062525533999440],USDT[0.0000000100154460] |
| 07796923 | SOL[0.0065165600000000],USD[8.8242003900000000] |
| 07796929 | ETH[0.0000000033128770],SOL[-0.0000000016800000],USD[1.4336574800000000] |
| 07796938 | USD[25644.7011985910000000],USDT[0.0000000135943388] |
| 07796940 | CUSDT[1.0000000000000000],SOL[0.0000000032647452],TRX[1.0000000000000000],USD[0.0002203827720032] |
| 07796944 | USD[0.0006507936000000] |
| 07796946 | DOGE[0.9560000000000000],SOL[3.1509700000000000],USD[1.3516013859488000] |
| 07796949 | USDT[0.0005833903083984] |
| 07796956 | SOL[0.0000000077689988],USD[0.5595720514427520] |
| 07796957 | USD[1.0800000000000000] |
| 07796958 | ETH[10.0000000000000000],ETHW[81.7964518000000000] |
| 07796964 | SOL[0.0094000000000000],USD[2.8928813800000000] |
| 07796967 | ETHW[1.1600000000000000],NFT (43049912126424590 1)[1],NFT (50718943247740609 6)[1],NFT (50790269562833942 0)[1],NFT (57395908140248491 9)[1],SOL[0.0000000050000000],USD[0.0000000698318044] |
| 07796969 | MATIC[539.0250000000000000],NFT (45249790601605269 1)[1],USD[1.0000000000000000] |
| 07796977 | ETH[0.0000000014588239],MATIC[0.0000000001730452],SOL[0.0000000070713293],USD[0.0000013904762122],USDT[0.0000000041487106] |
| 07796980 | USD[0.7668932000000000] |
| 07796984 | ETH[0.0000270000000000],ETHW[0.0000270000000000],MATIC[7.0200000000000000],NFT (57550957766615668 0)[1],SOL[0.7625000000000000],USD[0.0039346900000000] |
| 07796987 | SOL[1.1040000000000000] |
| 07796989 | NFT (45265104296281347 2)[1],USD[0.0013230018333019] |
| 07796993 | ETH[0.1100000000000000],ETHW[0.1100000000000000],USD[3.3663040000000000] |
| 07796996 | USD[0.7675555380000000] |
| 07796998 | ALGO[0.0034648294790864],GRT[0.0066816000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0020924691564045] |
| 07796999 | USD[0.0000001768506210] |
| 07797001 | BRZ[2.0000000000000000],BTC[0.0134648600000000],CUSDT[17.0000000000000000],DOGE[2.0000000000000000],ETH[0.2277420000000000],ETHW[0.2275402400000000],LINK[61.4308908000000000],MATIC[589.2755194016602532],SOL[4.9316653400000000],TRX[3.0000000000000000],UNI[61.3893976300000000],USD[0.0000000097684458],YFI[0.0000000040000000] |
| 07797008 | BRZ[1.0000000000000000],BTC[0.0008324349970531],CUSDT[1.0000000000000000],USD[0.010023960826131] |
| 07797010 | NFT (39781997004166997 3)[1],USD[0.0000003777641475] |
| 07797011 | MATIC[14.8621343500000000],NFT (45630528228944977 9)[1],USD[0.0000000056747105] |
| 07797034 | USD[0.0000002285305980],USDT[0.0000000175159188] |
| 07797035 | USD[4.2188906351034070] |
| 07797036 | USD[0.3273908000000000] |
| 07797056 | TRX[0.5170000000000000],USD[0.0077462645000000] |
| 07797061 | USD[1.8906080000000000] |
| 07797062 | SOL[2.7968539400000000],USD[0.0100017790683726] |
| 07797070 | USD[0.0001643000000000],USDC[1.7991135300000000] |
| 07797082 | USD[0.6793757704138560] |
| 07797102 | DOGE[1.0000000000000000],SOL[0.0000251900000000],TRX[1.0000000000000000],USD[0.0043106337794066] |
| 07797112 | BTC[0.0000500102234940],USD[0.0001796294467896] |
| 07797114 | DOGE[1.0000000000000000],SOL[0.0000714100000000],TRX[1.0000000000000000],USD[0.0000000019241458],USDT[0.0000002268553568] |
| 07797121 | USD[0.0000000134183861],USDT[0.0000000077979000] |
| 07797123 | SOL[0.0000000100000000],USD[508.7826114265340793] |
| 07797127 | USD[0.9960148604043543],USDT[0.0000000073924900] |
| 07797144 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[666.2835432171880930],USDT[0.0000693621409220] |
| 07797149 | USD[0.0000010731664185],USDT[0.0000000031542085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07797154 | BTC[0.0034965000000000],SOL[0.5794200000000000],USD[3.7249500000000000] |
| 07797155 | ETH[0.0000000063748144],LINK[0.0000000016673126],SOL[0.0021222296604900],USD[0.0000001383414020] |
| 07797179 | DOGE[1.0000000000000000],ETH[0.1388851200000000],ETHW[0.1378603700000000],USD[0.0000395595207374] |
| 07797182 | USD[3.5515788862627850] |
| 07797187 | NFT[338419157807659432][1],SOL[0.0000000047100000] |
| 07797188 | GRT[0.0000000081474320],SOL[0.0000000041756480],USD[0.1830904023080315],USDT[0.0000000158721656] |
| 07797202 | USD[407.9947925800000000] |
| 07797218 | BAT[1.0165554900000000],BRZ[1.0000000000000000],BTC[0.0000000074493745],DOGE[2.0000000000000000],GRT[1.0036779100000000],SOL[0.0000000067346740],USD[0.0000013144318820] |
| 07797220 | BTC[0.0000000200000000],ETHW[33.2428906934997536],MATIC[36.7680882900000000],SHIB[2348959.7804286400000000],TRX[2.0000000000000000],USD[1000.0006720215997145] |
| 07797229 | BTC[0.0000002700000000],ETH[0.0000000200000000],ETHW[0.0000580132804623],MATIC[0.0018435700000000],SOL[0.0007051500000000],USD[0.0621138573038664],USDT[0.0000000020736798] |
| 07797234 | SHIB[1.0000000000000000],USD[0.0000000031276800],USDT[0.0000000087943720] |
| 07797235 | CUSDT[8.0000000000000000],DOGE[20.0871726500000000],NFT[305556858197778339][1],NFT[368299611689506591][1],NFT[401628052428210669][1],NFT[476526884299255115][1],TRX[1.0000000000000000],USD[0.0000000026499033] |
| 07797252 | BAT[2.0442614600000000],DOGE[1.0000000000000000],LINK[1.0638509800000000],SUSHI[1.0635560200000000],TRX[1.0000000000000000],USD[0.0001266947545391],USDT[0.0000000095509900] |
| 07797263 | CUSDT[4.0000000000000000],NFT[291888142375161950][1],NFT[344923626215917370][1],NFT[379698278630753105][1],NFT[406281202257243885][1],NFT[441745638081705827][1],NFT[480415409483192755][1],NFT[490573576551518437][1],USD[3.2465012031761203],USDT[0.0000000080804696] |
| 07797264 | USD[0.0003907017334464] |
| 07797272 | USD[0.0036447338366000] |
| 07797277 | USD[0.0000000092678484] |
| 07797289 | USD[0.0000000027652640] |
| 07797290 | AVAX[0.0000000080000000],BTC[0.0000000008000000],NEAR[0.0002936000000000],SHIB[1.0000000000000000],USD[0.0076829417649705] |
| 07797299 | USD[0.0001691776686209] |
| 07797303 | NFT[349684603066297146][1],NFT[390378098287309367][1],NFT[395625633252025501][1],USD[587.9359097787194648] |
| 07797306 | BTC[0.0001602377510760],ETH[0.0000000124000000],SOL[0.0000000099616620],USD[0.0002430393910350] |
| 07797311 | USD[0.0000000055952440] |
| 07797319 | DOGE[135.4977055600000000],ETH[0.0129054900000000],ETHW[0.0127413300000000],SHIB[1.0000000000000000],SOL[0.5155462600000000],TRX[1.0000000000000000],USD[0.0000000056452222] |
| 07797321 | ETHW[0.7156443100000000],USD[124.1249778106188531] |
| 07797336 | USD[1.9122056000000000] |
| 07797340 | USD[0.0000000040000000],USDT[0.0000000028025622] |
| 07797341 | NFT[359586311005535077][1],USD[1.0000000000000000] |
| 07797342 | USD[1.0978094011941758] |
| 07797355 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000060086895] |
| 07797356 | BAT[1.0165555000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000093509989],SUSHI[0.0000000020378650],TRX[6.0000000000000000],USD[0.0082712338245585] |
| 07797360 | SOL[0.0000000008000000],USD[18.4096837012429440] |
| 07797374 | ETH[0.0000198600000000],ETHW[0.0000198600000000] |
| 07797376 | DOGE[0.0000000051132840],SOL[0.0000000037675000],USD[0.0000000095257350] |
| 07797380 | BTC[0.0000000089254445],SOL[0.0000000098778559],USD[0.0000006865422145] |
| 07797382 | BTC[0.0301105720000000],ETH[0.1793030500000000],ETHW[0.1793030500000000],SOL[2.3151224850200000],USD[205.3881010464523700] |
| 07797395 | USD[0.0000119584519337] |
| 07797403 | BTC[0.0000020400000000],ETHW[0.0116914100000000],SHIB[3.0000000000000000],USD[0.6296812749217210] |
| 07797410 | DOGE[1.0000000000000000],SOL[0.0000000006000000] |
| 07797425 | USDT[3.1585124125341433] |
| 07797429 | DOGE[1.0000000000000000],USD[0.0000000174893850],USDT[0.0000000074283205] |
| 07797432 | BTC[0.0000000013991263],ETH[0.0000000167535817],ETHW[0.0000000083187732],SOL[0.0000000081072153],USD[0.0028166240144063] |
| 07797440 | LTC[0.0000000019894644],USD[0.0000463910162461] |
| 07797463 | NFT[556320595589433197][1],USD[0.0000000008929362] |
| 07797464 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4348031.5238039800000000],SOL[11.0820359900000000],TRX[1.0000000000000000],USD[0.0092924749794598] |
| 07797479 | BF_POINT[800.0000000000000000],ETH[0.0000000041941668],SOL[0.0000000024582364],USD[0.0000000171096124],USDT[0.0000000110925593] |
| 07797482 | ALGO[0.0000000068000000],SOL[0.0000000032600000],USD[0.0000113325685869] |
| 07797486 | SOL[0.0042400000000000],USD[0.1052507000000000] |
| 07797491 | NFT[344020584595467442][1],NFT[562590628365047308][1],SOL[8.0375255100000000],USD[0.0000002046548538] |
| 07797493 | AAVE[0.0197900000000000],USD[0.3552577536338706],USDT[2.2533663309331632] |
| 07797494 | NFT[352676052953260670][1],NFT[368716668603399968][1],USD[13.5011111800000000],USDT[0.0000000089679466] |
| 07797508 | ETH[0.0000000090000000],ETHW[0.0000000090416826],SOL[0.0043689216207218] |
| 07797513 | CUSDT[1.0000000000000000],ETH[0.0000721209917660],ETHW[0.0000676209917660],GRT[2.0238153000000000],SHIB[1.0000000000000000],SOL[36.7332596106968693],TRX[2.0000000000000000],USD[124.2960084636402508] |
| 07797519 | MATIC[0.0000000050338178],USD[0.0000000071976064],USDT[0.0000000132634036] |
| 07797520 | ETH[0.0000001019701232],ETHW[0.0000001019701232] |
| 07797552 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000006100000000],ETHW[0.0000006100000000],SOL[0.0000000058496925],TRX[3.0000000000000000],USD[0.0000220795408913],USDT[1.0865066500000000] |
| 07797555 | ETHW[0.0719280000000000],USD[0.0033392000000000] |
| 07797565 | USD[221.4465058449080000] |
| 07797568 | ETHW[60.0908835500000000],NFT[305158993859732916][1],NFT[324554313697202540][1],SOL[0.9801042300000000],TRX[0.0000040000000000],USDT[9.8845906100000000] |
| 07797569 | NFT[428833088976827996][1],USD[1.7434288324134261] |
| 07797574 | NFT[291908713018315491][1],NFT[319320719723202839][1],NFT[391114193954891610][1],NFT[423043314592553712][1],NFT[480608230682401890][1],NFT[516354484779309059][1],NFT[530358914394366709][1],NFT[542306310009660400][1],SOL[0.0020002500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07797580 | NFT (5240927308536135940)[1],USD[1.622750000000000000] |
| 07797593 | NFT (2947818572616670600)[1],NFT (3013269486672724124)[1],NFT (3036425554388334580)[1],NFT (3037107094860821570)[1],NFT (3038567646483417730)[1],NFT (3120254038183764570)[1],NFT (317927459313391799)[1],NFT (3225854341238915410)[1],NFT (3290204335521515880)[1],NFT (3281171352393148790)[1],NFT (3330233990253737850)[1],NFT (3345232505615483240)[1],NFT (3357363919419021140)[1],NFT (3358861850895007310)[1],NFT (3384577173511505730)[1],NFT (3393234878480912700)[1],NFT (3420161695178960960)[1],NFT (3430663341888339220)[1],NFT (3476846285052278880)[1],NFT (3672302973451976690)[1],NFT (3675364133575429350)[1],NFT (3714773115560421790)[1],NFT (3730627137483207580)[1],NFT (3763465637683084840)[1],NFT (3855117286362351680)[1],NFT (3869970256545933500)[1],NFT (3884553964457793770)[1],NFT (3978080049465127840)[1],NFT (4037351815972690184)[1],NFT (4076646508876638710)[1],NFT (4107068453020607190)[1],NFT (4158481879107809660)[1],NFT (4164897773827024260)[1],NFT (4242130557276240560)[1],NFT (4268706656096080010)[1],NFT (4288426276419276110)[1],NFT (4332197070162904360)[1],NFT (4336278500969105640)[1],NFT (4367857792941005683)[1],NFT (4391256801497588950)[1],NFT (4433990365884920233)[1],NFT (4507849423817922550)[1],NFT (4516672671526055645)[1],NFT (4535917241346632310)[1],NFT (4575043106673869220)[1],NFT (4876773240368220)[1],NFT (4786248223365712750)[1],NFT (4813834492454782690)[1],NFT (4836554423903559207)[1],NFT (4839185495665592970)[1],NFT (4867048931148880851)[1],NFT (4876003113480505067)[1],NFT (4885480722845577977)[1],NFT (4900973919071879900)[1],NFT (4909737391907187990)[1],NFT (491136187719820262)[1],NFT (4918377060701783810)[1],NFT (4928487145968691420)[1],NFT (4929749176187301210)[1],NFT (4952743202836768577)[1],NFT (4954107535718290777)[1],NFT (5006867192367643710)[1],NFT (5076578316804044130)[1],NFT (5142094495110528062)[1],NFT (5169392823143996)[1],NFT (5142091067164371734)[1],NFT (5182198022508250943)[1],NFT (5190616384398994381)[1],NFT (5250167650871217060)[1],NFT (5266306592906609972)[1],NFT (5331485238454307701)[1],NFT (5334895944592643810)[1],NFT (5399644484617509710)[1],NFT (5403850397031544640)[1],NFT (5423462332028228910)[1],NFT (5442459451052890620)[1],NFT (5551630698939170050)[1],NFT (5560805538194461820)[1],NFT (5569416741689946980)[1],NFT (5612784535394735280)[1],NFT (5631783882463949100)[1],NFT (5686196248884216170)[1],NFT (5696698713450552540)[1],NFT (5705838667737921000)[1],NFT (5706912099414489840)[1],NFT (5707150823544706220)[1],NFT (5717696150769693300)[1],NFT (5720808712644573091)[1],NFT (5742473118101392341)[1],USD[0.000000000120041],USDT[0.000000007865807]0] |
| 07797594 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.003677910000000000],SOL[9.377475520000000000],SOL[0.007772964284591] |
| 07797596 | SOL[58.724392220000000000],TRX[1.000000000000000000],USD[0.000000860099552810] |
| 07797597 | ETHW[0.205501000000000000],USD[3.229900000000000000] |
| 07797598 | BTC[0.022577400000000000],USD[4.470000000000000000] |
| 07797599 | NFT (4096109565726701990)[1],NFT (5219544777966408260)[1],SOL[2.997000000000000000],USD[4.617901996534496] |
| 07797602 | BTC[0.000000048965000000],MATIC[9.762500000000000000],SOL[0.008290000000000000],USD[12.054044820000000000] |
| 07797632 | USD[0.782834800000000000] |
| 07797635 | CUSDT[6.000000000000000000],DAI[0.000000028000000000],ETH[0.000000054659757],GRT[1.000000000000000000],MATIC[0.000000049509329],SHIB[5.000000000000000000],SOL[0.000000084608756],TRX[5.000000000000000000],USD[0.000000082859553] |
| 07797638 | BRZ[1.000000000000000000],BTC[0.000005001773127],MATIC[0.000000043204596],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002962980930589] |
| 07797652 | LTC[0.000000005273427],MATIC[0.000000080054261],TRX[0.000000025182377],USD[0.000000018444505]2] |
| 07797658 | USD[8.009685680000000000] |
| 07797688 | SOL[6.536411230000000000],TRX[501.932756560000000000] |
| 07797703 | NFT (3253882095590609191)[1],SOL[0.020000000000000000],USD[0.391430838532608] |
| 07797720 | TRX[187.821400000000000000],USD[8.754000000000000000] |
| 07797750 | TRX[0.000001000000000],USDT[1.397149200000000000] |
| 07797763 | USD[1.010415890853292]8] |
| 07797778 | NFT (3007223093424124179)[1],NFT (4701828830870895887)[1],USD[1.935947420000000000],USDT[0.000000005181580] |
| 07797779 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.002017425025680],CUSDT[18.000000000000000000],DOGE[3.000000000000000000],SHIB[5.000000000000000000],SOL[3.033433364739991]0],TRX[3.000000000000000000],USD[1.910284287564270],USDT[0.000000146991895] |
| 07797782 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000100000000],ETHW[0.000000085334486],SHIB[3.000000000000000000],SOL[0.000036710000000],TRX[6.000000000000000000],USD[0.002857252943749],USDT[0.000000055125855] |
| 07797785 | SOL[0.000000055600000],USD[0.008483826680562],USDT[0.000557895345287] |
| 07797789 | SHIB[14.755011150000000000],USD[0.005574329470450],USDT[0.000000018050712] |
| 07797812 | USDC[0.285634000000000000] |
| 07797814 | AVAX[0.000000009885282892],ETH[0.000007300000000],ETHW[0.000007255519405],SHIB[1.000000000000000000],USD[0.000000026527060],USDT[0.000000206029362] |
| 07797835 | USD[0.000002087359324],USDT[0.000069850815383]3] |
| 07797852 | USD[0.000003849323190] |
| 07797855 | BAT[1.007921470000000000],CUSDT[4.000000000000000000],DOGE[6.000000000000000000],SOL[0.000142630000000],TRX[1.000000000000000000],USD[0.000065204385908] |
| 07797859 | ETH[0.000885900000000],ETHW[0.000885900000000],USD[0.060629925000000] |
| 07797882 | BRZ[2.000000000000000000],CUSDT[3.000000000079020631],DOGE[2.000000093887096],LTC[0.000000007476258],SOL[1.060632510340834],TRX[2.000000006061450],USDT[0.002682312119866] |
| 07797886 | USDT[0.000001139462643] |
| 07797887 | USD[22.845000000000000000] |
| 07797918 | BTC[0.008378200000000],SHIB[15.503666660000000000],TRX[1.000000000000000000],USD[0.000006420761750] |
| 07797949 | USD[0.000000097760000],TRX[188.909900000000000000] |
| 07797953 | MATIC[2120.000000000000000000],USD[5.325759600000000000] |
| 07797978 | BAT[15.690126470000000000],USD[0.000000020563194] |
| 07797980 | NFT (3139016507529731881)[1],NFT (3284738796632929540)[1],NFT (3646439440912541420)[1],NFT (4007684655317187120)[1],NFT (4199500304084799080)[1],NFT (4492731595613475780)[1],NFT (5214377904852325080)[1],NFT (5526989225144077840)[1],NFT (5737582676305923330)[1],USD[0.000000012691661] |
| 07797983 | USD[1.000000000000000000],GRT[1.000017600000000000],NFT (3395979756579820222)[1],TRX[1.000000000000000000],USD[0.000027627050331] |
| 07797984 | SOL[0.000000010000000] |
| 07797996 | ETH[0.020974000000000000],ETHW[0.020974000000000000],NFT (3714939191123445080)[1],USD[9.227252000000000000] |
| 07798007 | BRZ[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000786526016],USDT[1.000000000000000000] |
| 07798018 | USDT[0.000000098258280] |
| 07798021 | USD[0.475021224858178]3] |
| 07798032 | BTC[0.000012530000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.153359450000000000],ETHW[1.208745600000000000],MATIC[81.628446850000000000],SHIB[1.000000000000000000],SOL[1.343958570000000000],USD[5.563714848000537771] |
| 07798060 | AAVE[0.000000002144785],CUSDT[2.000000000000000000],USD[0.000221265464100] |
| 07798066 | USD[0.006669900000000] |
| 07798069 | USD[0.000000926123901],USDT[0.000001179082711]6] |
| 07798074 | NFT (3540588930587939)[1],TRX[0.000001000000000],USD[13.882483840000000],USDT[0.000000100168960] |
| 07798081 | BTC[0.000000007800000],CUSDT[3.000000000000000],TRX[274.171803740000000000],USD[0.007848270459672] |
| 07798092 | BAT[169.830000000000000000],BTC[0.475559000000000],ETH[3.599462000000000000],ETHW[3.599462000000000000],SUSHI[0.500000000000000],USD[5.429597400000000000] |
| 07798094 | BF_POINT[300.000000000000000000],CUSDT[3.000000000000000],ETH[0.000000000400716],SOL[0.000000005675776],USD[12.502761219631045],USDT[0.000000002000000] |
| 07798107 | ETH[0.000000125435719],ETHW[0.000000089763676],SOL[0.000000030229150],USD[1.265238600000000] |
| 07798118 | USD[0.406378510000000] |
| 07798120 | USD[0.008456890000000] |
| 07798126 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],MATIC[0.000209570000000],USD[0.000241888491340]0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07798127 | BF_POINT[300.000000000000000],USD[0.0067681722269497] |
| 07798130 | BTC[0.0069072000000000],ETH[0.0632820000000000],ETHW[0.0632820000000000],NFT[325258213591451320][1],USD[0.8000000000000000] |
| 07798133 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[5.0000000000000000],ETHW[0.2584664500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0017793900254087] |
| 07798134 | SOL[0.0000051148910000] |
| 07798142 | BTC[0.0014601600000000],NFT[556547367289048300][1],NFT[558941596033345021][1],USD[5.3800645300000000] |
| 07798144 | BTC[0.0100000000000000],GRT[25.0000000000000000],LINK[0.4500000000000000],SOL[1.0000000000000000],USD[375.1524486000000000] |
| 07798145 | USD[2.3845805860000000] |
| 07798151 | BTC[0.0000000300000000],DOGE[1.0000000000000000],SOL[5.5274698000000000],TRX[1.0000000000000000],USD[0.0000814885472687] |
| 07798155 | SOL[0.0003900000000000],USD[2321.4780945180000000] |
| 07798159 | BTC[0.0023504800000000],CUSDT[7.0000000000000000],DOGE[129.6757199600000000],SOL[0.5417573500000000],USD[55.0556805844587405] |
| 07798161 | NFT[399918831794513201][1],USD[0.8795453600000000],USDT[0.0000004738150 4] |
| 07798168 | SOL[0.0000588300000000],TRX[0.0000010000000000],USDT[0.0000000090051473] |
| 07798176 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETHW[3.7644785600000000],LINK[62.9519621600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0078063237413618],USDT[1.0762374500000000] |
| 07798192 | BCH[0.0338564900000000],BTC[0.0005012800000000],CUSDT[4.0000000000000000],DOGE[45.3512054600000000],ETH[0.0036606800000000],ETHW[0.0036196400000000],LTC[0.2901082500000000],USD[0.5663231011243540] |
| 07798194 | NFT[327980134593466484][1],NFT[473075783395091405][1],NFT[502980526679562525][1],SOL[0.0005000000000000],USDT[2.0000000000000000] |
| 07798200 | USD[0.0000000014516806],USDT[0.0000008344440208] |
| 07798210 | ETH[0.0002941300000000],ETHW[0.0002941281215699],USD[0.0000000068842000] |
| 07798213 | SOL[0.0100036700000000],TRX[1.0000000000000000],USD[310.0887810484244495] |
| 07798214 | TRX[0.0000020000000000],USD[0.0000014766077098] |
| 07798218 | NFT[419699254477331936][1],USD[0.0000000895780800],USDT[0.0000000012413420] |
| 07798225 | SOL[0.0000000057000000],USD[0.0000000013038522] |
| 07798244 | SOL[0.0000001000000000],USD[0.0000000058531750] |
| 07798252 | SOL[0.0000000400000000] |
| 07798284 | BTC[0.0017635800000000],SOL[1.0500000000000000],USD[0.5005069108722022] |
| 07798285 | SOL[0.9655136466891856],USD[0.0000004808644494],USDT[0.0000003957652124] |
| 07798308 | ETH[0.0006326900000000],ETHW[0.0006326900000000],SOL[0.0000001978694680] |
| 07798310 | AVAX[0.0000000000000000],ETHW[0.0000000054000000],NFT[434697531601213948][1],NFT[443087992454774855][1],NFT[484029122503596642][1],NFT[488050370879590945][1],USD[3.4962772479200000],USDT[0.0000000078772720] |
| 07798318 | SOL[41.6116747600000000],USD[42.6426839021026068] |
| 07798334 | AVAX[0.0000000005222000],BTC[0.0192665413359453],ETH[0.0005999997063 86],ETHW[0.0005999990763 86],LINK[0.0000000075758603],LTC[0.0000000094914940],MATIC[0.0000000014260918],SOL[0.0000000020149658],USD[1.3809520877871050],WBTC[0.0000000057382223] |
| 07798337 | ETH[0.0000000047819500],NFT[291266851718303561][1],NFT[294724600686130411][1],NFT[297182416645966744][1],NFT[305475843274645791][1],NFT[306656600297436000][1],NFT[306721165221108474][1],NFT[310263482325006447][1],NFT[318542475240345038][1],NFT[319363254627403234][1],NFT[320163405222745380][1],NFT[328469565051269163][1],NFT[330342969586444855][1],NFT[337116650874022837][1],NFT[337278841451892298][1],NFT[339430272343655756][1],NFT[340030452044851919][1],NFT[342734008343220864][1],NFT[345566052956286819][1],NFT[347747824583239643][1],NFT[347768903096393349][1],NFT[348780047072777433][1],NFT[355393201020021123][1],NFT[359492867226415179 7][1],NFT[360295627147664313][1],NFT[361428132025910518][1],NFT[365183698503195729][1],NFT[366383984927260046][1],NFT[376484627046927829][1],NFT[381519698642035421][1],NFT[381659961040705676][1],NFT[381831859641649962][1],NFT[385257868117385815][1],NFT[394160394768038775][1],NFT[400347446478997431][1],NFT[401575924328905267][1],NFT[402071986390503571][1],NFT[402485306304218][1],NFT[408262012244588 62][1],NFT[410526631304435384][1],NFT[412705322365164304][1],NFT[417188684691051577][1],NFT[421196233388379372][1],NFT[422517704534229228][1],NFT[425670992560304218][1],NFT[428428671392698233][1],NFT[431705373967463118][1],NFT[435019895484076375][1],NFT[438670045610921851][1],NFT[443169522427190754][1],NFT[445763422357706193][1],NFT[448620310098463646][1],NFT[458031195257919274][1],NFT[461235123846439580][1],NFT[461755277464151286][1],NFT[467384079140431703][1],NFT[470576016806308158][1],NFT[474372717390327592][1],NFT[475882267241829][1],NFT[479297068468120684][1],NFT[481275095183065599][1],NFT[483076953269655290][1],NFT[485204173667698503][1],NFT[493614553055920683][1],NFT[506031272159901194][1],NFT[510642529931696871][1],NFT[512180713730722510][1],NFT[519651620948207141][1],NFT[519056645032326762][1],NFT[524202407065553349][1],NFT[525688086735564011][1],NFT[527470685263959633][1],NFT[532074783678860241][1],NFT[534645459826984565][1],NFT[539603234585110363][1],NFT[556506583947253699][1],NFT[557675233893722106][1],NFT[557715010834953434][1],NFT[558802975950155952][1],NFT[561699874790655393][1],NFT[565628889759661700][1],NFT[566038938170788207][1],NFT[567434547227373461][1],NFT[568200232500237266][1],NFT[574053521302940179][1],NFT[574585192643848371][1],SOL[0.0198000000000000],USD[0.0000005452787 7] |
| 07798341 | USD[0.0000014327949434] |
| 07798348 | SOL[0.0000000160000000],USD[0.0000006955 671] |
| 07798358 | SOL[0.0000000031000000],USDT[0.0000001762999586] |
| 07798366 | SOL[0.0000000083793715],USDT[0.0000000062723736] |
| 07798381 | USD[7.8198000000000000] |
| 07798382 | USD[0.0000007344238520] |
| 07798387 | USD[4.2709823103296837],USDT[7.6856000000000000] |
| 07798410 | NFT[319206279485386482][1],NFT[325030166776449132][1],NFT[432383292417629703][1],USD[13.7947568000000000] |
| 07798420 | SOL[8.5963425000000000],USD[21.3811046050000000] |
| 07798422 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000002698801 0],USD[0.0000000167882331] |
| 07798426 | ETH[0.5940000000000000],ETHW[0.5940000000000000],KSHIB[70.3190000000000000],SHIB[100000.0000000000000000],SOL[90.5490850000000000],USD[19.1932254900000000] |
| 07798428 | BTC[0.0000268100000000],SOL[0.0000000003368098],USD[1.1127176000000000] |
| 07798433 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[88.1605966960850756] |
| 07798436 | BTC[0.4753205600000000],USD[0.0005149519175042] |
| 07798436 | USD[1.4505000000000000] |
| 07798443 | USD[1500.0000000000000000] |
| 07798450 | USDT[0.5000014503722300] |
| 07798452 | USD[0.3115836930000000] |
| 07798455 | SOL[0.0000000086086220] |
| 07798458 | MATIC[0.0000000000084360] |
| 07798460 | ETHW[1.0749240000000000],USD[0.0032704111511201],USDT[0.0000000098919600] |
| 07798473 | ETH[0.0000000000000000] |
| 07798475 | ETHW[1.0151133900000000] |
| 07798484 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0086120304295967] |
| 07798485 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1908563.6228357000000000],SOL[5.5166854900000000],USD[0.0000080198882514] |

Schedule D Part 4 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07798486 | CUSDT[5.000000000000000000],SHIB[133082.952690740000000],TRX[0.637251465517979 2],USD[1.332105687325665 2] |
| 07798495 | USD[0.000000090334785],USDT[0.000650651778851 0] |
| 07798496 | USD[25.000000000000000] |
| 07798515 | CUSDT[8.000000000000000000],TRX[1.000000000000000],USD[0.000283830759378] |
| 07798532 | NFT (434581858956342757)[1],NFT (465981769857066907)[1],USD[0.943969779070310 0] |
| 07798538 | BTC[0.000000096210000],SHIB[1100000.000000000000000],USD[4.702562163200000 0] |
| 07798546 | BTC[0.019370868840566 25],SOL[0.000526400000000],USD[0.001149239392288] |
| 07798550 | USD[20.000000000000000] |
| 07798551 | BTC[0.002023450000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.210359980000000],USD[0.000014566583986] |
| 07798561 | AVAX[0.999000000000000],BTC[0.222173100000000],ETHW[1.307000000000000],USD[3.269605100000000] |
| 07798586 | USD[20.000000000000000] |
| 07798588 | SOL[0.009970000000000] |
| 07798591 | NFT (436156260257692321)[1],USD[0.000000534044574 2] |
| 07798593 | USD[0.033856982992721] |
| 07798594 | AAVE[0.000000005155007 0],BF_POINT[300.000000000000000000],BTC[0.000000013643224],DAI[0.000000011508937],ETH[0.000000064447899],ETHW[0.000000086336004],LINK[0.000000054097052],MATIC[0.000000093570664],SHIB[0.000000012471700],TRX[0.000000075367880],USD[0.008285821874 33655],USDT[0.000000075675 219] |
| 07798599 | CUSDT[13.000000000000000000],USD[0.000000102230971] |
| 07798607 | USD[0.010013761279170 1] |
| 07798624 | USD[0.000334596535424],USDT[0.000000007050137] |
| 07798630 | USD[0.000029561799923 4] |
| 07798635 | ETH[0.000000033212492],USD[0.000000015648885] |
| 07798640 | BTC[0.000018230000000],USD[2.310071500000000] |
| 07798641 | USD[0.000000075000000],USDT[0.000000069330820] |
| 07798646 | SHIB[100000.000000000000000000],USD[4.783538400000000] |
| 07798672 | ETH[0.000000038896134],SOL[0.000000008624 7122],USD[0.000007105886393] |
| 07798682 | BRZ[1.000000000000000],SOL[3.017684280000000],USD[0.000001656785 7680] |
| 07798685 | ETHW[1.135938430000000],USD[8559.746521363348 5189] |
| 07798694 | TRX[55710.000047000000000],USD[79.688183160000000],USDT[0.000000088756360] |
| 07798697 | USD[0.000139532418847 1] |
| 07798699 | ETHW[0.933000000000000],USD[0.632320900000000] |
| 07798701 | BRZ[3.000000000000000],CUSDT[14.000000000000000000],NFT (301504888376424250)[1],NFT (315879043346057315)[1],NFT (327113791713999097)[1],NFT (350034709660177287)[1],NFT (387589045079006277)[1],NFT (391953273279556561)[1],NFT (402378772498475545)[1],NFT (404541918930053268)[1],NFT (415614524147997 64)[1],NFT (433787853709683208)[1],NFT (474906357770805130)[1],NFT (483520264990177213)[1],NFT (493416143207811657)[1],NFT (499624362822294904)[1],NFT (531817727577241178)[1],NFT (532998249810126877)[1],NFT (534240046301480338)[1],NFT (535007081216122545)[1],NFT (536733141587372400)[1],NFT (544181854613243988)[1],NFT (548981078889882753)[1],NFT (555772568359763821)[1],NFT (561826503625072972)[1],NFT (565909097218819226)[1],NFT (568453474587663994)[1],NFT (570134863660236344)[1],NFT (572281909641840879)[1],SOL[0.000000100000000],TRX[3.000000000000000],USD[5.308882187373 6766] |
| 07798704 | USD[2.000003895527728] |
| 07798723 | BTC[0.000000084327681],DAI[0.000135300000000],SHIB[2.000000000000000],USD[0.004266414388320] |
| 07798746 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],SOL[0.000000047184122],USD[0.000013366937 7104],USDT[0.000000116973690] |
| 07798747 | SOL[2.807182790000000],TRX[498.549279560000000],USD[1.322336526969440] |
| 07798748 | USD[21.506057720000000] |
| 07798756 | USD[0.000000007720643],USDT[0.000000008269444] |
| 07798757 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DAI[0.021087170000000],DOGE[3.000000000000000],ETHW[3.217420010000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.018624325419482] |
| 07798762 | BTC[0.011600000000000],DOGE[3000.162512530000000],GRT[111.829092400000000],LINK[11.000000000000000],MATIC[71.653226770000000],SOL[8.004999700000000],SUSHI[7.500000000000000],USD[0.000000011909262],USDT[0.000000069143742] |
| 07798769 | CUSDT[1.000000000000000000],USD[0.003290740713268 0],USDT[1.000000000000000] |
| 07798770 | USD[353.161735000000000] |
| 07798778 | TRX[0.000029000000000],USD[1998.996678243932 2425],USDT[0.000000079559022] |
| 07798788 | USD[0.000002131890156 8] |
| 07798791 | USD[0.000000011680389] |
| 07798793 | MATIC[0.000000004000000],USD[0.000000171173820 28] |
| 07798798 | SOL[0.000000085000000],USD[0.000000476710765 40],USDT[0.000000467107654 0] |
| 07798799 | BAT[1.000000000000000],TRX[0.810073060000000],USD[16.087013890342 6008] |
| 07798800 | TRX[0.000002200000000],USD[0.000001282785928 0] |
| 07798806 | NFT (457079940928201009)[1],USD[6000.00000000] |
| 07798807 | BTC[0.000000036795984],NFT (546792213697590298)[1],SOL[0.000000071066781],USD[0.009777596003604 4],USDT[0.000000068544015] |
| 07798810 | SOL[1.489873750000000],USD[0.000000029064142 5] |
| 07798821 | NFT (510724902451626393)[1],USD[2.481750000000000] |
| 07798821 | BAT[1.013913470000000],CUSDT[1.000000000000000],ETH[0.309946280000000],ETHW[0.309762330000000],SOL[37.685323470000000],TRX[1.000000000000000],USD[0.009789921745532 1] |
| 07798825 | BTC[0.000000015611188],CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[0.028011720000000],NFT (415829985448694898)[1],SHIB[3.000000000000000],TRX[4.000000000000000] |
| 07798826 | CUSDT[1.000000000000000000],ETH[3.075538960000000],ETHW[3.074219120000000],SOL[5.105310350000000],TRX[2.000000000000000],UNI[1.095270910000000],USD[0.000035767939 0977] |
| 07798827 | USD[0.006903134545 46176] |
| 07798830 | USD[6.405187212200000] |
| 07798831 | BTC[0.002997150000000],ETH[0.790248550000000],ETHW[0.790248550000000],LINK[31.200000000000000],MATIC[2177.929000000000000],SOL[34.367320000000000],USD[294.448846480000000] |
| 07798835 | ETH[0.516000000000000],ETHW[0.516000000000000],SOL[7.520000000000000],USD[2545.525818400000000] |
| 07798840 | USD[0.000018245361568 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07798846 | USD[51.384053710000000] |
| 07798855 | BTC[0.0018298800000000],CUSDT[510.587360950000000],ETH[0.0251820900000000],ETHW[0.0248674500000000],SOL[1.675369490000000],USD[47.110421818016092] |
| 07798856 | ETHW[0.719597560000000],USD[0.539627257283125] |
| 07798857 | USD[0.00285506353586299] |
| 07798859 | BAT[1.000000000000000],BF_POINT[100.000000000000000],BRZ[2.000000000000000],CUSDT[14.000000000000000],SHIB[2.000000000000000],SOL[0.0000000058600000],TRX[4.000000000000000],USD[0.000000301784514],USDT[1.000000000000000] |
| 07798861 | BF_POINT[300.000000000000000],USD[9.702103771742200],USDT[0.000000042150969] |
| 07798871 | USD[0.000309273810672],USDT[0.000000087683647] |
| 07798875 | BAT[1.010215830000000],CUSDT[3.000000000000000],GRT[1.001829310000000],LINK[0.000000041000000],SOL[185.436429018108490],TRX[5.000000000000000],USD[0.014580469152198],USDT[0.000000045904723] |
| 07798877 | USD[0.000751677402432] |
| 07798878 | BCH[4.101372960000000],ETH[2.144710050000000],ETHW[2.143789720000000],GRT[2666.135380100000000],SOL[16.405351705975141],SUSHI[242.049444780000000],USD[0.000000102899164],USDT[0.000000003560885] |
| 07798879 | BRZ[2.000000000000000],CUSDT[2.000000000000000],NFT [356283167727151643][1],NFT [574969915535215707][1],TRX[1.000000000000000],USD[0.000000042119965] |
| 07798880 | USD[0.00915192400000000],ETHW[0.000000085754960] |
| 07798883 | ETH[0.000000019000000],ETHW[0.000000019000000],SOL[0.000000005000000],USD[0.709791500000000] |
| 07798891 | USD[0.472875252000000] |
| 07798895 | ETH[0.00000068250380],NFT [393355429283219235][1],NFT [475548773994653390][1],SOL[0.000000003608499],TRX[2.000000000000000],USD[0.000002904064418] |
| 07798896 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[11.282139590000000],TRX[2.000000000000000],USD[0.087739251246371.2] |
| 07798897 | BTC[0.005298470000000],ETH[0.053977500000000],ETHW[0.053977500000000],TRX[0.000001000000000],USDT[2.414188960000000] |
| 07798898 | BF_POINT[300.000000000000000],USD[20.000000000000000] |
| 07798899 | SOL[0.134455690000000],USD[20.721493423950000] |
| 07798900 | SOL[0.569430000000000],USD[0.364925000000000] |
| 07798901 | BTC[0.000000085400000],USD[0.002519004320877] |
| 07798906 | CUSDT[31.000000000000000],DOGE[1.000013800000000],ETH[0.000000005000000],NFT [385381799665978466][1],NFT [396443661418134255][1],NFT [420986487987613760][1],NFT [445905686796546640][1],NFT [497604872904533351][1],NFT [504963359320261778][1],NFT [511336342195314084][1],NFT [516044130412445328][1],NFT [525721599481684309][1],NFT [534102163779646518][1],NFT [555068781367574606][1],SHIB[87.000000000000000],TRX[15.000000000000000],USD[1228.618440401688785] |
| 07798915 | ETH[0.000903600000000],ETHW[0.000903604673519],USDT[1.348563500000000] |
| 07798922 | BTC[0.000000552280529],ETH[0.000001130000000],ETHW[0.000001130000000],NFT [293307012667608923][1],SHIB[12.000000000000000],SOL[0.000000955120400],TRX[1.000000000000000],USD[0.003989823494508] |
| 07798938 | USD[1.620700000000000] |
| 07798941 | MATIC[0.000000006212767.5],SOL[0.000000006000000] |
| 07798956 | USD[1.980000000000000] |
| 07798961 | CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.003096768525961.0],USDT[0.000000007833419] |
| 07798962 | AVAX[0.028525390000000],ETH[0.003000000000000],ETHW[0.003000000000000],LINK[4.698700000000000],LTC[0.251950000000000],SOL[1.271390000000000],TRX[1.540000000000000],USD[3.461236099000000],USDT[1293.624997647658522] |
| 07798970 | ETH[0.056348580000000],ETHW[0.056348580000000] |
| 07798971 | SOL[0.999000000000000],USD[0.001822820000000] |
| 07798974 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],LINK[29.233442870000000],TRX[1.000000000000000],USD[0.010005481098072] |
| 07798982 | BTC[0.000144630000000],ETH[0.002287560000000],ETHW[0.002260200000000],SOL[0.045272610000000],USD[0.000695321540171] |
| 07798985 | SOL[0.047304940000000],USD[0.000008830278706] |
| 07798988 | BTC[0.000003042500],ETHW[0.190000000000000],SOL[0.047560000000000],USD[1.753848950000000],USDT[0.000040670821839.2] |
| 07798994 | USD[100.000000000000000] |
| 07798996 | ETH[0.046000000000000],ETHW[0.046000000000000],SOL[0.500000000000000],USD[74.074459400000000] |
| 07799001 | USD[0.000000081159027] |
| 07799005 | CUSDT[2.000000000000000],USD[0.010007223890251.9] |
| 07799009 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.687402603482390.3] |
| 07799013 | USD[0.003859290000000] |
| 07799015 | USD[0.000000041602956590] |
| 07799016 | SOL[5.906404000000000] |
| 07799030 | USD[21.506057720000000] |
| 07799033 | UNI[21.778200000000000],USD[3.810200000000000] |
| 07799034 | NFT [474495478114473287][1],NFT [503912474438715746][1],TRX[1.151570000000000] |
| 07799039 | BTC[0.000000055421095],SOL[0.000000004861385.2],USD[0.000000309252935.0],USDT[0.000000043598040] |
| 07799040 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000063581962187.1] |
| 07799044 | CUSDT[2.000000000000000],SOL[2.020569400000000],USD[0.003654637158233.6] |
| 07799045 | DOGE[137.698824950000000],KSHIB[256.138415330000000],NFT [348525715841933418][1],SHIB[646288.934414120000000],SOL[38.721724332993437.3],USD[0.001826764645955.3] |
| 07799059 | TRX[0.000010000000000] |
| 07799061 | DOGE[1.000000000000000],ETH[0.139281750000000],ETHW[0.139281750000000],USD[0.000358980358550] |
| 07799062 | SOL[0.000000030000000],USD[0.869617538290877.5],USDT[0.000001539292144.2] |
| 07799063 | GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[7284.388821555305118.9] |
| 07799066 | SOL[0.000000053556989],SOL[0.000000081388000],USD[2.033716258507200],USDT[0.007665894732086] |
| 07799075 | ETH[0.000000006000000],SOL[0.000000094515355],USDT[0.000000979412573.8] |
| 07799086 | USD[0.000297788830080] |
| 07799096 | AVAX[5.596588600000000],SHIB[2.000000000000000],USD[0.000000002891599],USDT[0.000000034388764.6] |
| 07799107 | USD[0.759916400000000] |
| 07799116 | SHIB[23785.901758010000000],USD[0.005487037699800.4] |
| 07799120 | BRZ[2.000000000000000],BTC[0.011703680000000],DOGE[2110.808707270000000],ETH[0.158121670000000],ETHW[0.157499590000000],LTC[3.049032080000000],SOL[3.196306720000000],TRX[2.000000000000000],USD[0.001968904089445.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07799122 | BTC[0.000000000214991],SOL[0.000000094706348],USD[0.000014582999672],USDT[0.0000312739210480] |
| 07799125 | SOL[0.0007895200000000],USD[0.0500142673404907],USDT[0.0014168318786952] |
| 07799126 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.2208410200000000],SOL[20.6820460100000000],TRX[4.0000000000000000],USD[0.0183010265548035] |
| 07799135 | ETH[0.0000290820000000],ETHW[0.0000290704232001],USD[0.3939042500000000] |
| 07799140 | SOL[3.0017926100000000],USD[87.7416004406149080] |
| 07799145 | NFT[294491837748888885][1],NFT[330562139785448319][1],USD[184.8573850910000000] |
| 07799148 | BTC[0.0000007500000],USD[0.0000002232900456] |
| 07799149 | USD[0.1554897000000000] |
| 07799151 | MATIC[12.5141345100000000],USD[0.8972727669970068] |
| 07799168 | USD[0.0003864178421701] |
| 07799175 | BTC[0.0000000262779020],ETH[0.0000000045978724],ETHW[0.0806342745972824],SUSHI[0.0000000070500000],USD[0.0053848000948627],USDT[0.0058442613735050] |
| 07799180 | SHIB[4999.4881037500000000],USD[0.0000000047850621],USDT[0.0000000000001064] |
| 07799184 | USD[0.0009283077428650] |
| 07799186 | USD[2.0000000000000000] |
| 07799188 | CUSDT[1.0000000000000000],ETH[0.0272365100000000],ETHW[0.0268945100000000],SOL[1.3916562842747274],USD[0.0000004298304470] |
| 07799192 | MATIC[1.5000000000000000],USD[0.0056209000000000] |
| 07799198 | BRZ[2.0000000000000000],BTC[0.0000008400000000],DOGE[2.0000000000000000],LTC[0.0000466500000000],TRX[3.0000000000000000],USD[0.0003569339236343],USDT[2.1905970100000000] |
| 07799201 | USD[15.0000880890000000] |
| 07799207 | ETH[0.0430000000000000],ETHW[0.0430000000000000],USD[0.0023646559701336] |
| 07799219 | USD[50.0100000000000000] |
| 07799220 | USD[0.0000013816187064] |
| 07799227 | BTC[0.0024419000000000],NFT[339972272631823480][1],USD[4.0613000000000000] |
| 07799237 | BTC[0.0025589389314604],ETHW[0.0000000098309028],MATIC[1.7928000000000000],SOL[0.0082975000000000],TRX[0.3414800000000000],USD[22.0159418640283691] |
| 07799249 | ETHW[0.0160000000000000],USD[0.2076824000000000] |
| 07799256 | USD[0.0000000445700000] |
| 07799260 | CUSDT[4.0000000000000000],SHIB[1291211.0195820300000000],USD[0.0009154719880884] |
| 07799264 | BTC[0.0000000000000],ETH[0.0000000002736402][6],ETHW[0.0900000000000000],NFT[288426630748101492][1],NFT[291121648991820520][1],NFT[297517467497450197][1],NFT[298942116230705875][1],NFT[299591879675512792][1],NFT[299977770310706642][1],NFT[300237171796288112][1],NFT[300824574208740273][1],NFT[302267450382373386][1],NFT[302915439050355202][1],NFT[303931481471549230][1],NFT[304267398154528546][1],NFT[305175105136572105][1],NFT[305739884036310188][1],NFT[305818613416047632][1],NFT[307254232476911548][1],NFT[308592565170322915][1],NFT[312070321473802281][1],NFT[314934525814996472][1],NFT[318499281669972][1],NFT[319473789636276066][1],NFT[321612272891486444][1],NFT[321647348339388734][1],NFT[331478320894896707][1],NFT[342380954308511951][1],NFT[344340407688107630][1],NFT[346208367734200700][1],NFT[346754706121058722][1],NFT[347350645847266962][1],NFT[351469458471050110][1],NFT[354843633093439218][1],NFT[357682296070046781][1],NFT[361784560613380171][1],NFT[366654827576157491][1],NFT[368162298997654911][1],NFT[368455716319452481][1],NFT[371233760225957862][1],NFT[375373714515494024][1],NFT[379120975398435368][1],NFT[381749330758207221][1],NFT[382571446041074975][1],NFT[387792068666330371][1],NFT[388730342781055009][1],NFT[391385052293264165][1],NFT[391823347604057250][1],NFT[394176037527897711][1],NFT[395382622634730115][1],NFT[396070264260388611][1],NFT[397511729319173183][1],NFT[398551720606775588][1],NFT[402318579680212936][1],NFT[403364236389715787][1],NFT[406263355768224007][1],NFT[407284299653939449][1],NFT[408159852104162366][1],NFT[409811726517611][1],NFT[410555931658318007][1],NFT[411644548157911991][1],NFT[413273636592671411][1],NFT[422291974483630133][1],NFT[422917817929600915][1],NFT[430658205534604503][1],NFT[430682573220220][1],NFT[433213826663173][1],NFT[433291227546298][1],NFT[433918608341151312][1],NFT[435918233][1],NFT[435928226325022335][1],NFT[438766443651936333][1],NFT[439850853415113][1],NFT[438076063163033][1],NFT[442211150466434][1],NFT[443654208604179][1],NFT[449831150222392][1],NFT[453752195692603739][1],NFT[453792759][1],NFT[455469833815939941][1],NFT[455480353345497][1],NFT[455543609344712471][1],NFT[458693453412247][1],NFT[458982075220309][1],NFT[462093044897272][1],NFT[465152700603150589][1],NFT[468418758196624499][1],NFT[471378951867522][1],NFT[471379388362766][1],NFT[472822145109527882][1],NFT[472842448909756120][1],NFT[475217039943367265][1],NFT[479302512786897777][1],NFT[479941570232669829][1],NFT[481688665247140851][1],NFT[482613962146897][1],NFT[489636395632650717][1],NFT[491477416063431527][1],NFT[491585820341156457][1],NFT[491785572554099077][1],NFT[498475725557590][1],NFT[499178857833087996][1],NFT[503927682091878310][1],NFT[506231556567863][1],NFT[506302680318191][1],NFT[503487028636893367][1],NFT[504198947303704][1],NFT[504808620742267][1],NFT[509303769524250768][1],NFT[509336561590892229][1],NFT[511249212115162811][1],NFT[511800434102561858][1],NFT[513060366311976732][1],NFT[513065333078699559][1],NFT[513192326027429621][1],NFT[513816380714639638][1],NFT[518684492014675821][1],NFT[519265929633026063][1],NFT[520468937346866917][1],NFT[524607869385668541][1],NFT[524679883854654][1],NFT[525214263037368251][1],NFT[526548489844113918][1],NFT[527708716969242771][1],NFT[527974662581478358][1],NFT[528017643354070596][1],NFT[533996936430953809][1],NFT[534304200630614427][1],NFT[536575892666144768][1],NFT[537019394101383717][1],NFT[537975844957236001][1],NFT[539862184988936028][1],NFT[540773947740644801][1],NFT[542121496023387621][1],NFT[542135960010965371][1],NFT[543896456605722981][1],NFT[544694036682554476][1],NFT[551319107819166915][1],NFT[552884750417335865][1],NFT[557259625572005397][1] |
| 07799266 | AAVE[10.5329423000000000],BTC[0.2584629200000000],ETH[3.8022634700000000],USD[7.5209432962905397] |
| 07799268 | BTC[0.1457147800000000],ETH[3.2190002700000000],ETHW[3.2190002700000000],LINK[189.8682983300000000],SOL[20.3045534800000000],USD[0.0007749603145535] |
| 07799270 | SOL[0.0000000085286449],USD[0.0002010035022996] |
| 07799271 | SOL[0.0045134300000000],USD[0.0092700000000000],USD[6.7807846451451912] |
| 07799278 | GRT[5.0000000000000000],USD[5.6100100000000000] |
| 07799280 | SOL[0.5612100996542400] |
| 07799284 | USD[0.0000065805677490],USDT[0.0000001297721484] |
| 07799295 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000018008980778] |
| 07799297 | ETH[0.0000000000000000],USD[0.0001924828237001],USDT[0.0000186356593352] |
| 07799298 | BTC[0.0130540000000000],ETH[0.1209300000000000],ETHW[0.1209300000000000],SOL[3.6810400000000000],USD[0.8147602050000000] |
| 07799305 | USD[0.0046602846658118] |
| 07799306 | DOGE[1.0000000000000000],SOL[2.0619227900000000],TRX[4.0000000000000000],USD[0.0000015975315816] |
| 07799309 | SOL[0.0000000030013422] |
| 07799316 | SOL[0.0009610000000000],USD[0.6373723702745600] |
| 07799317 | BTC[0.0000000190000000],USD[0.0000000190761404] |
| 07799318 | USD[12.0000000000000000] |
| 07799328 | SOL[0.1748508300000000],USDT[0.7947000000000000] |
| 07799330 | AAVE[0.0000008135000],AVAX[0.0000000090456],BAT[0.0000000099000000],BCH[0.0000000086840000],BF_POINT[200.0000000000000000],BRZ[0.0000000097450000],BTC[0.0000089633021478],CUSDT[0.0000000047277937],DAI[0.0000004000000],DOGE[1.0000000168447766],ETH[0.0000000058425595],GRT[0.0000000009730000],KSHIB[0.0000000003080000],LINK[0.0000000072938744],LTC[0.0000000010250938],MATIC[0.0000000027191168],MKR[0.0000000068040000],NEAR[0.0000000002409288],PAXG[0.0000000059553803],SHIB[18.0000000000000000],SUSHI[0.0000000027639295],TRX[0.0000000005522659],UNI[0.0000000042560000],USD[6.1744338920854545],USDT[0.0000007867815746],YFI[0.0000000014640000] |
| 07799334 | BTC[0.8010981000000000],ETH[8.8241700000000000],ETHW[5.8241700000000000],SOL[161.8080300000000000],USD[120.3750000000000000] |
| 07799344 | BTC[0.0000070200000],SOL[0.0072900000000000],USD[0.0000000257328629],USDT[0.0000004000000] |
| 07799346 | MATIC[0.0000000411009520],USD[0.0000000114481962],USDT[0.0000000039846745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07799367 | BTC[0.0003817500000000],MATIC[2940.3531387062042108],SOL[24.1957800000000000] |
| 07799369 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[2641.1277733100000000],USD[0.0000000015901158] |
| 07799400 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SOL[0.0001333000000000],TRX[1.0000000000000000],USD[0.0000012332297153] |
| 07799405 | NFT (3385414417207236)[1],NFT (3387409686317798)[1],NFT (3768291936670804752)[1],NFT (3979241217219168519)[1],NFT (4178596944277948147)[1],NFT (4243163402304591247)[1],NFT (4364584620717171258)[1],NFT (4469016173526484734)[1],NFT (4555335202953281003)[1],NFT (4896796243372620297)[1],NFT (4973270976118221693)[1],NFT (5071002573514689654)[1],NFT (5394491741682910907)[1],SOL[0.0000000013003754],USD[0.0000000005817282] |
| 07799409 | USD[0.3770968300000000] |
| 07799415 | AVAX[0.0011972500000000],ETHW[0.0000420300000000],SOL[0.0004296400000000],USD[0.0000000004756107] |
| 07799416 | ETH[0.0000000097239280],ETHW[0.0000000097239280],NEAR[45.1225968619373240],USD[0.4437151396943923] |
| 07799417 | LINK[185.2146000000000000],USD[0.2000000000000000] |
| 07799418 | USD[2.1300440000000000] |
| 07799423 | SOL[0.0000000021000000],USD[0.0000031543857594] |
| 07799427 | USD[0.3440093800000000],USDT[0.0000000598807082] |
| 07799431 | SOL[0.0046714800000000],USDT[0.8368800000000000] |
| 07799442 | NFT (3334306310574918683)[1],NFT (5503638780675963721)[1],SOL[0.0200000000000000],USD[1.5880120150000000] |
| 07799444 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[0.0001314772504262] |
| 07799454 | USD[0.0082648400000000] |
| 07799455 | USD[1.1800000000000000] |
| 07799461 | NFT (3414009404270148893)[1],NFT (4862855028658774721)[1],SOL[0.2118628000000000] |
| 07799463 | BTC[0.2111886250000000],ETH[1.1958628500000000],ETHW[1.1958628500000000],SOL[134.3567536500000000],USD[2.1504538315014625],USDT[0.0000000023714072] |
| 07799474 | SOL[0.4995000000000000],USD[114.3600000000000000] |
| 07799475 | NFT (5525695675532116821)[1],SOL[0.0443048700000000] |
| 07799476 | BTC[0.0000000032821438],USD[0.0072026993552162] |
| 07799477 | SOL[0.0030000000000000],USD[131.0742487280000000],USDT[0.5757592000000000] |
| 07799480 | BTC[0.0002000000000000] |
| 07799484 | CUSDT[1.0000000000000000],SOL[0.2967508000000000],TRX[1.0000000000000000],USD[0.0000009442244600] |
| 07799495 | AAVE[0.0771493000000000],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],SOL[0.3720555700000000],USD[0.1783639250066899] |
| 07799497 | USD[0.0000000161539040] |
| 07799500 | USD[0.0046518020000000] |
| 07799503 | BTC[0.0000190321300000],SOL[0.0000000076402800],USD[0.0612790000000000] |
| 07799508 | AUD[0.0000000081258210],BTC[0.0002288266271887],ETH[0.1180000079148069],ETHW[0.1180000079148069],MATIC[0.0000000007242603],USD[0.1559300454833426],USDT[0.0000000035149420] |
| 07799522 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000056000000000],ETHW[0.0000056000000000],USD[0.0000287173455445],USDT[0.0000000021410948] |
| 07799523 | DOGE[1.0000000000000000],ETH[0.0000000004231702],USD[0.1054415540497838] |
| 07799530 | ETH[2.6150000000000000],ETHW[2.6150000000000000],SOL[10.5894000000000000],USD[6.6630120920000000] |
| 07799538 | AUD[0.0000000005753169],BTC[0.0000000084000000],DOGE[397.9488069000000000],ETH[0.0062370335528404],EUR[0.0000000093894744],GRT[0.0000000031492710],KSHIB[0.0000000068233728],LTC[0.0000000016990720],SHIB[0.0000000047914320],SOL[0.0000000021672561],USD[0.3418399700747866],USDT[0.0000000027435530],YFI[0.0000000026181770] |
| 07799539 | SOL[273.8898410100000000],USD[8460.0000000000000000] |
| 07799540 | USD[0.0000000050000000] |
| 07799543 | SOL[1.8586940396502507],USD[0.0004614044359442] |
| 07799545 | ETH[0.0000000094527232],ETHW[0.0000000098464711],USD[0.7825107161795062],USDT[0.0000000071950553] |
| 07799546 | SOL[0.0000000100000000] |
| 07799547 | USD[0.9930921000000000] |
| 07799551 | ETH[0.0680000000000000],ETHW[0.0680000000000000],SOL[9.2337700000000000],USD[0.0355218000000000] |
| 07799557 | SOL[0.0074900000000000],USD[82.1290940000000000] |
| 07799558 | ETH[0.0000001000000000],ETHW[0.0000000959955144],SOL[0.0000000100000000],USD[-0.0000000007644375],USDT[0.0000000043268494] |
| 07799566 | USD[1000.0000000000000000] |
| 07799569 | USD[0.0000001234795186] |
| 07799570 | CUSDT[1.0000000000000000],USD[0.0017067811368644] |
| 07799571 | NFT (5042610450193038888)[1],USD[0.0000000098373754],USDT[1.8936718600000000] |
| 07799573 | BTC[0.0000000050000000],DOGE[1.0000000000000000],ETH[0.0006433000000000],LINK[0.0236017700000000],LTC[0.0010561900000000],SOL[0.0052566100000000],USD[25000.0000000011800000],USDT[0.0000000040000000] |
| 07799574 | SOL[0.9118834400000000],USD[0.0000010679059832] |
| 07799578 | CUSDT[3.0000000000000000],SHIB[1345442.6082078500000000],TRX[2.0000000000000000],USD[16.3112579773285977],USDT[0.0000000050232052] |
| 07799579 | USD[0.0223106200000000] |
| 07799580 | CUSDT[1.0000000000000000],ETH[0.0000000091112515],ETHW[0.0000000091112515],KSHIB[4012.7536010100000000],SOL[0.0000000040372000],USD[0.0000001656653163],USDT[0.0000000090175713] |
| 07799586 | SHIB[1.0000000000000000],USD[0.0000001041620328] |
| 07799587 | ETH[0.0000101600000000],ETHW[0.0000101567159364],USD[0.0030966257402174] |
| 07799592 | NFT (2991043968993825541)[1],USD[3.2102580000000000] |
| 07799594 | USD[0.0097646900000000] |
| 07799601 | USD[20.0000000000000000] |
| 07799603 | USD[0.0076800000000000] |
| 07799604 | BTC[0.0000189700000000],USD[2.3333930181150720] |
| 07799605 | ETH[0.0014000000000000],ETHW[0.0014000000000000],NFT (3747451674116976654)[1],NFT (4510653638228850021)[1],NFT (4997024126960555131)[1],NFT (5357329722472682101)[1],USD[2.2255494000000000],USDT[0.0000000087841879] |
| 07799606 | USD[0.0000005930767393],USDT[0.0000000089451664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07799609 | CUSDT[3.000000000000000],LINK[2.785538220000000],SOL[0.162757920000000],USD[438.939641365935406] |
| 07799628 | NFT (451804958733701858)[1],NFT (483151516319969888)[1],NFT (541770691092154273)[1],NFT (560250000390512847)[1],USD[7.534607748746412] |
| 07799632 | BTC[0.000203520000000],LTC[0.003674540000000],SOL[0.005964520000000],USDT[0.000000007584540] |
| 07799633 | LINK[0.086820000000000],SOL[0.001889610000000],USD[0.445199109655200],USDT[2.450737467500000] |
| 07799634 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000009320000000],ETHW[0.136580910000000],USD[0.000012299272574] |
| 07799647 | BTC[0.000000020000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],GRT[1.003677910000000],LTC[0.000000052517362],SOL[0.000000042231516],TRX[2.000000000000000],USD[0.000839205996386] |
| 07799648 | SOL[6.358097790000000],USD[1.174659675106646] |
| 07799651 | ETH[0.000000093936184],ETHW[0.000000093936184],SOL[0.000000071112559],USD[0.000000094095040] |
| 07799655 | CUSDT[1.000000000000000],TRX[544.441656890000000],USD[0.010000002058812] |
| 07799659 | USD[1.370050000000000] |
| 07799661 | USD[1.339559560000000] |
| 07799679 | ETH[0.000349711972000],NFT (296390802511557010)[1],NFT (303030381621949355)[1],NFT (307069943253352856)[1],NFT (307360211664857273)[1],NFT (312522264618763120)[1],NFT (314194239980795653)[1],NFT (323966798798240678)[1],NFT (329193549837149503)[1],NFT (332470139566102256)[1],NFT (336618775679781746)[1],NFT (336990621948385973)[1],NFT (342257697031350955)[1],NFT (343781497335421345)[1],NFT (344817288887193948)[1],NFT (345110971150547533)[1],NFT (347981502326212193)[1],NFT (349595460111915729)[1],NFT (349598423010708451)[1],NFT (352241963759589277)[1],NFT (354141394699624661)[1],NFT (357387533653456528)[1],NFT (360817212102580080)[1],NFT (362572305474042966)[1],NFT (362697756873770851)[1],NFT (363712466144189205)[1],NFT (364280379527025488)[1],NFT (365336184810764431)[1],NFT (366772158301891140)[1],NFT (366820626983328172)[1],NFT (367411721491253238)[1],NFT (374668277725542129)[1],NFT (377660082607601333)[1],NFT (379768202524236244)[1],NFT (383243183663475811)[1],NFT (384645434178753980)[1],NFT (384866412678953294)[1],NFT (389126402626623816)[1],NFT (391916746815835691)[1],NFT (397155877676435347)[1],NFT (397228065554374388)[1],NFT (400702296303838135)[1],NFT (401043459761148980)[1],NFT (403539042509073419)[1],NFT (407011308034625551)[1],NFT (411997879868267702)[1],NFT (413210646607833680)[1],NFT (415594145120935840)[1],NFT (420403268379762709)[1],NFT (422744536213543515)[1],NFT (423763281082740483)[1],NFT (426099678028544523)[1],NFT (427612921027529791)[1],NFT (427766895356764080)[1],NFT (428485755045918123)[1],NFT (429154299279312469)[1],NFT (432306615039635603)[1],NFT (434677850453536526)[1],NFT (438192873285255463)[1],NFT (446496867537071611)[1],NFT (447342962407256772)[1],NFT (448132964208791442)[1],NFT (450272124909559106)[1],NFT (453013231218068352)[1],NFT (453101544513748632)[1],NFT (458572304593920558)[1],NFT (460060212745515233)[1],NFT (462707393062978462)[1],NFT (473664446227135141)[1],NFT (479201092969619031)[1],NFT (478654693562666441)[1],NFT (480329560918401054)[1],NFT (480809036619401353)[1],NFT (484649737531342732)[1],NFT (494365778114720833)[1],NFT (497174229068262081)[1],NFT (500863279009708771)[1],NFT (502062513501927329)[1],NFT (507093943532013945)[1],NFT (514922045967802871)[1],NFT (517405478937546884)[1],NFT (519176476261054391)[1],NFT (521704787833748396)[1],NFT (523736906780601924)[1],NFT (527109439791537403)[1],NFT (529792396595603549)[1],NFT (533364848939335463)[1],NFT (534598741053967210)[1],NFT (541316774196203791)[1],NFT (547120040627793640)[1],NFT (551774294086236479)[1],NFT (553742988408862346)[1],NFT (554734918675105153)[1],NFT (556430058457270700)[1],NFT (563113065055726563)[1],NFT (565807331349649332)[1],NFT (567968878764004272)[1],NFT (570138002297676542)[1],NFT (571167805453258489)[1],NFT (572126581622750847)[1],NFT (573207874380718800)[1],USDT[0.000000965999999] |
| 07799680 | BTC[0.000000005061175],USD[0.000000388674223] |
| 07799684 | SOL[9.550440000000000],USD[8.515634100000000] |
| 07799687 | BTC[0.000059590000000],ETH[0.000993700000000],ETHW[0.006993700000000],SOL[0.009955000000000],USD[32.516332585376826] |
| 07799693 | BTC[0.013125558969945],ETH[0.000000037912180],MATIC[0.000000005209085],USD[-0.047006109613091] |
| 07799697 | USD[0.284653070000000] |
| 07799711 | BTC[5.755193266651624],ETH[0.004833111957800],ETHW[0.004833111957800],USD[869.441391504620236] |
| 07799713 | USD[0.102513836115200] |
| 07799714 | NFT (298182132310626689)[1],USD[11.046102022844786],USDT[0.000000003409036] |
| 07799718 | BRZ[5.079529670000000],BTC[0.000001501000000],CUSDT[182.916457960000000],ETH[0.000001200000000],ETHW[0.000001200000000],MATIC[0.003605710000000],SHIB[0.005760600000000],SOL[0.000631800000000],TRX[14.435253760000000],USD[0.185961605878763] |
| 07799719 | USD[0.000000003068708] |
| 07799722 | AVAX[1.202076290000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.023965730000000],ETHW[0.023664770000000],LINK[0.966010060000000],SOL[1.155556150000000],TRX[1098.841888450000000],USD[0.021407901038457] |
| 07799737 | BTC[0.000000069334632],ETH[0.000000009979062],USD[5.674086101409230] |
| 07799746 | BTC[0.234964800000000],LTC[7.390000000000000],MATIC[389.610000000000000],USD[972.689963200000000] |
| 07799752 | USD[0.000001297140517] |
| 07799753 | SOL[17.997067270000000],USD[0.000014266837459],USDT[0.000016164142565] |
| 07799754 | BTC[0.000000023580000],ETHW[0.000869510000000],PAXG[0.000052712000000],USD[0.003811140163510],USDT[0.000000044137570] |
| 07799769 | USD[0.000005446095175] |
| 07799778 | SOL[0.166561880000000],USD[0.000000044293728] |
| 07799784 | SHIB[864.732945268788400],USD[0.000000108051324] |
| 07799789 | TRX[0.000001000000000],USD[0.499213300000000],USDT[0.002235421038400] |
| 07799791 | SHIB[0.000000010951360],SOL[0.000000642106625],USD[0.000007917962572] |
| 07799795 | USD[25.000000000000000] |
| 07799799 | ETH[0.000000050000000],ETH[0.000000050000000],MATIC[0.000000000100000],SOL[0.000000000276100434],USD[29.092145004930659],USDT[0.000000001318435] |
| 07799815 | USD[0.079005243000000],USDT[0.000000004590080] |
| 07799826 | ETH[0.000000090040095],ETHW[0.000000090040095],LTC[0.009640000000000],MATIC[7.180000000000000],SOL[0.000000091400000],UNI[0.073200000000000],USD[0.000000014133609],USDT[0.117354216160419] |
| 07799831 | BRZ[1.000000000000000],CUSDT[55.826700720000000],DOGE[9.501346790000000],SOL[20.795732510000000],TRX[7.000000000000000],USD[0.003274304536069],USDT[1.098017640000000] |
| 07799834 | BRZ[1.000000000000000],BTC[0.000517440000000],CUSDT[3.000000000000000],SHIB[1619876.921004440000000],SOL[1.392349030000000],TRX[1.000000000000000],USD[0.010000671569309] |
| 07799837 | USD[0.000000055193951],USDT[0.000001000000000] |
| 07799839 | BTC[0.000000008111289],SOL[0.000000051976804],USD[2.419264100000000] |
| 07799840 | BTC[0.008520570000000],ETH[0.013779450000000],ETHW[0.013608220000000] |
| 07799844 | USD[0.003371200000000] |
| 07799846 | USD[0.907995925505900],USDT[0.030641750000000] |
| 07799853 | ETH[0.000000095220000],ETHW[0.000000095220000],USD[0.000847044476568] |
| 07799856 | USD[4000.000000000000] |
| 07799871 | USD[2.637880000000000],USD[0.993504400000000] |
| 07799872 | NFT (345986330291493420)[1],NFT (375426230413601120)[1],NFT (441563684291689190)[1],NFT (462782165105032369)[1],NFT (478292424601196386)[1],NFT (487582348603154374)[1],NFT (508157391274305722)[1],SOL[0.157000000000000],USD[0.267910656550000] |
| 07799874 | DOGE[144.486822740000000],SOL[0.208999750000000],USD[0.000000956498039] |
| 07799879 | SOL[0.000000058331592],USD[0.708711605736623],USDT[0.890363880047467] |
| 07799881 | AAVE[0.213193580000000],BTC[0.001955900000000],CUSDT[1.000000000000000],DOGE[15.261227900000000],ETH[0.014137230000000],LINK[0.170698100000000],NFT (290853311603625444)[1],SHIB[1053799.886091500000000],SOL[0.399748220000000],TRX[2.000000000000000],USD[0.000000049173802] |
| 07799883 | USD[548.647936010000000] |
| 07799889 | USD[0.000001609531 2639] |
| 07799891 | BTC[0.010099810000000],CUSDT[2.000000000000000],ETH[0.223991810000000],ETHW[0.223783420000000],MATIC[518.063543410000000],SHIB[1515582.004852180000000],SOL[20.095630230000000],TRX[14473.102205670000000],USD[0.003532942022028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07799898 | BRZ[2.000000000000000],BTC[0.00533265841341790],CUSDT[38.000000000000000],DOGE[5.000000000000000],ETH[0.074384735564362131],ETHW[0.073461235643621311],GRT[0.0000000720139071],NFT[2.000000000000000],SOL[0.000000000611100801],SUSHI[0.000000006997646801],TRX[0.0000000917313307],USD[3.14330621810828731] |
| 07799900 | USD[0.0087555800000000] |
| 07799902 | USD[0.7274186000000000] |
| 07799906 | BTC[0.00008562000000000],ETHW[0.000360020000000000],NFT[31023174146824389971][1],NFT[40686085250920087671][1],NFT[48327512657697069371][1],SOL[0.000000005000000000],USD[0.0001124213029474] |
| 07799908 | SOL[6.166969220000000000],TRX[2.000000000000000],USD[0.0026605814912196] |
| 07799910 | CUSDT[16.000000000000000],GRT[1.003677910000000],TRX[1.000000000000000],USD[0.000000003075532],USDT[0.000000067971240] |
| 07799915 | USD[200.010000000000000] |
| 07799921 | ETH[0.000000027886312],NFT[34753635835807067171][1],NFT[35168375083070403671][1],NFT[36306028275970691371][1],NFT[37971100455307050871][1],NFT[46795117876453090907][1],NFT[57568350450795450871][1],USD[0.000060104524500] |
| 07799922 | BTC[0.00107680720000000],SOL[0.0097900000000000],USD[0.0086342023165901] |
| 07799924 | BCH[13.262724000000000],USD[34.160000000000000] |
| 07799934 | USD[7.6523020000000000] |
| 07799938 | ETH[0.003381630000000000],ETHW[0.003381630000000000],SOL[0.1044365726000000] |
| 07799946 | MATIC[0.000000005366672224],USD[0.0030884241840121] |
| 07799952 | USD[0.0000007707303488],USDT[0.000000099746554] |
| 07799953 | ETH[0.069378700000000000],ETHW[0.069378700000000000],NFT[32547615043634227][1],NFT[39920975558016629071][1],NFT[44479738418114057871][1],NFT[47162549222457519271][1],NFT[50853510634018347171][1],NFT[52659416302823520171][1],NFT[56795633521289021371][1],NFT[56811092713736119271][1],USD[26.2198634976778090] |
| 07799959 | BTC[0.00000001130000000],MATIC[19.980000000000000],SOL[5.600000000000000],USD[10.0992617000000000] |
| 07799962 | BTC[0.0000012600000000] |
| 07799973 | USD[21.5060577200000000] |
| 07799986 | SOL[2.320000000000000],USD[0.0083796720000000],USDT[1.9597024000000000] |
| 07799989 | BTC[0.00009819317359],DOGE[0.000000003766040],ETH[0.0000000583179401,USD[0.000000073468600] |
| 07799992 | BAT[4.373910250000000000],BRZ[2.000000000000000],BTC[0.00000000927812281,CUSDT[50.000000000000000],DOGE[4.000000000000000],GRT[1.003668740000000000],SOL[0.000000006849261801,TRX[1.000000000000000],USD[0.00229685305044801,USDT[2.1935705500000000] |
| 07799993 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000083434038],USDT[0.0000005842092300] |
| 07799996 | BTC[0.00000411000000000],NFT[34275918932199915171][1],NFT[50890181523164688971][1],USD[0.0077078000000000] |
| 07799999 | BF_POINT[100.000000000000000],CUSDT[6.000000000000000],ETH[0.000001700000000],ETHW[0.0000001700000001,TRX[1.000000000000000],USD[1.1117046430447697] |
| 07800012 | BTC[0.039096080000000000],ETH[1.096842320000000001,ETHW[1.096382320000000001,SHIB[1890.6377464900000000],SOL[17.2959898500000000],USD[0.000000044784859] |
| 07800013 | SOL[5.500000000000000000],USD[2.4639950000000000] |
| 07800017 | AAVE[0.754956013709980],AVAX[1.446385938679958],BAT[58.468250917500000],BCH[0.235197142982851,BRZ[0.000000000649918001,BTC[0.00000000075313082],CUSDT[0.00000002363416],DAI[0.0000000029091616],DOGE[129.00658582715908],ETH[0.000000077144819],ETHW[6.153582456214481],GRT[0.000000020104218],KSHIB[0.071568614131497],LINK[22.383756397479469],LTC[0.00000009556248],MATIC[359.126048265545052],MKR[0.00000003860149],NEAR[0.000000008500000],PAXG[0.012266015000000],SHIB[4.000000009670000],SOL[0.000000009854348],SUSHI[0.00000004310239],TRX[0.0000002959830],UNI[0.000000037402220],USD[55.277703410273896],USDT[0.000000001805427],YFI[0.0021523786202500] |
| 07800020 | BAT[35.976960700000000],BRZ[0.0000682000000000],CUSDT[14.000000000000000],DAI[0.0000001000000001,DOGE[108.9559248600000001,ETH[0.0000001000000001,ETHW[0.0000001000000001,LINK[0.000000010000000],LTC[0.1206955600000000],TRX[19.9262961900000000],USD[62.1733313487944195] |
| 07800023 | USD[0.0007794289800000],USDT[0.0000000018440242] |
| 07800028 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[76.132083480000000],TRX[1.000000000000000],USD[1067.9239526827997168] |
| 07800036 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.000266019735693] |
| 07800041 | USD[20.0092166778341666] |
| 07800044 | BTC[0.00000000755380000],MATIC[0.000000005440000],SOL[0.000000001730524],USD[0.000000064599306] |
| 07800050 | BTC[0.0000019220701994],DAI[0.000000004990874],NFT[50065166280728712171][1],SHIB[5.000000000000000],USD[0.050565310121463],USDT[0.0000091432866532] |
| 07800057 | CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0003760767439175],USDT[0.000000126043764] |
| 07800062 | DOGE[0.0000001000000000],SOL[6.258185990000000],USD[0.000001572184052] |
| 07800070 | BF_POINT[200.000000000000000],BTC[0.000033480598651][1],ETH[0.000000100000001,ETHW[0.0000000645323091,MATIC[0.028488368000000],NFT[41918560699184182871][1],NFT[43060560544673036171][1],NFT[48388055282009616371][1],SOL[0.00121966000000001,USD[887.6952770941811738],USDT[0.0000000109616935] |
| 07800072 | BTC[0.00031956000000000],GRT[23.4251758900000001,NEAR[0.925700000000000],NFT[34543219194857490971][1],USD[2418.3143043678894312] |
| 07800075 | BTC[0.00005183652500001,ETH[0.005000000000000],USD[1.000000000000000] |
| 07800082 | ETH[0.000000056919405],SOL[0.0000001321681721,USD[0.000005373129137],USDT[0.0819642400000000] |
| 07800086 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0002666019735693] |
| 07800087 | DOGE[107.000000000000000],TRX[154.0143124800000001,USD[0.000000056273003] |
| 07800089 | GRT[10.980000000000000],SOL[79.9902400000000000],USD[122.9100296400000000] |
| 07800092 | BRZ[1.000000000000000],BTC[0.00000000981800000],NFT[39933325085275943571][1],SHIB[1.000000000000000],USD[0.1949575753500000] |
| 07800102 | BAT[1.009019050000000],BTC[0.00000092294390],ETH[0.000000061845595],ETHW[7.088769460000000],GRT[1.000130400000000],NFT[49673588438987682871][1],SHIB[2.000000000000000],SUSHI[0.0055327600000001,TRX[2.000000000000000],USD[0.0070497422686161] |
| 07800117 | ETH[0.000001229007101,SOL[0.000000001786027],USD[0.000003449633695411,USDT[0.000000038261232] |
| 07800128 | SOL[0.0057800000000000],USD[21.7165054920268362] |
| 07800129 | CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[1.5434376025030544] |
| 07800132 | SOL[0.0638900000000000],SUSHI[2.000000000000000],USD[0.9937164000000000] |
| 07800136 | SOL[0.000000005454893],USD[0.000000784148301O] |
| 07800139 | NFT[31833037018346325671][1],NFT[35233902900728231171][1],NFT[51903929673415907911][1],USD[20.0100000000000000] |
| 07800141 | USD[0.000000001594908] |
| 07800142 | USD[0.0038340000000000] |
| 07800144 | TRX[1.000000000000000],USD[0.000000177312116],USDT[0.000000043585652] |
| 07800155 | USD[0.7310830003254822] |
| 07800157 | USD[4.8017921258939950] |
| 07800166 | BTC[0.00046851000000000],ETH[0.006757950000000000],ETHW[0.0067579500000001,SOL[0.076444980000000],USD[0.000001193686769S] |
| 07800169 | BTC[0.000000006000000000],ETH[0.000433241830030891,NFT[32783667659772700711][1],SOL[0.000012714104258Z],USD[0.0024758428917712],USDT[5.5856309492102831] |
| 07800170 | USD[19.1112624421845000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07800171 | BTC[0.000000060000000],SOL[2.869460005632900],USD[23.5595492266170894] |
| 07800179 | USD[0.99692843740393910],USDT[0.000000003163068] |
| 07800185 | ETH[0.004449070000000],ETHW[0.004449070000000],USD[0.0000248903242946] |
| 07800191 | SOL[0.000000002800000],USD[0.0594855939791953] |
| 07800192 | USD[3.025522000000000] |
| 07800194 | AVAX[27.972000000000000],BTC[0.3458258000000000],ETH[5.132561000000000],ETHW[5.132561000000000],SOL[40.679250000000000],USD[12.4772172000000000] |
| 07800197 | BTC[0.000116220000000],USD[0.0000074092141309] |
| 07800207 | USD[0.7611574000000000] |
| 07800212 | USD[0.4821974294581488] |
| 07800224 | USD[0.0000000093760000] |
| 07800226 | BAT[1.008483240000000],BRZ[3.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],KSHIB[0.000645750000000],SHIB[3.000000000000000],SOL[0.000049640000000],USD[0.0068246958073031] |
| 07800235 | USD[0.0014054889840468] |
| 07800248 | BF_POINT[100.000000000000000],BTC[0.000001500000000],DOGE[1.000000000227117932],ETH[0.000031700000000],ETHW[0.347175090000000],SHIB[2.000000000000000],SOL[0.0000000116134338],TRX[2.000000003550117000],USD[0.2169763255075126] |
| 07800253 | DA[0.000000097390483],USD[0.0000091994919573],USDT[0.000000161603206] |
| 07800257 | TRX[0.000086000000000],USD[1.681682856865192900],USDT[0.0014216423101823] |
| 07800261 | AAVE[0.089990000000000],BTC[0.001600000000000],ETH[0.034000000000000],ETHW[0.034000000000000],USD[2.3578696000000000] |
| 07800265 | SOL[0.001395000000000],USDT[0.261334800000000] |
| 07800268 | BTC[0.000000052113802],ETH[0.000000000164991 2],USD[0.0000000180344825] |
| 07800295 | BTC[0.022000000000000],DOGE[3826.170000000000000],ETH[0.010000000000000],ETHW[0.400000000000000],USD[357.939169200000000] |
| 07800300 | ETH[0.000000010000000],ETHW[0.000000009641 8639],SOL[0.000000009451 0372],USD[0.000000079702744] |
| 07800305 | BTC[0.000000006000000],USD[0.1929328979153199] |
| 07800306 | USD[0.0000007661544457] |
| 07800308 | BTC[0.000000019637696 6],USD[0.00024490151 73509] |
| 07800314 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],SOL[0.0005712400000000],TRX[0.000118870000000],USD[0.0002970662167265],USDT[1.0254319700000000] |
| 07800315 | SOL[0.0019216800000000],USD[0.1868842750000000] |
| 07800316 | CUSDT[457.000000000000000],SHIB[1200000.000000000000000],USD[31.5409276900000000] |
| 07800323 | USD[2000.0088313000000000] |
| 07800324 | SHIB[71452.7233430300000000],USD[205.3300422900005777] |
| 07800325 | AVAX[9.697063650000000],BTC[0.018705250000000],DOGE[2.000000000000000],ETH[0.7102472500000000],ETHW[0.7099489600000000],LINK[6.863210180000000],SHIB[5.000000000000000],SOL[3.362001000000000],USD[0.0002546118935596] |
| 07800332 | ETH[0.000000000780675 2],USD[0.0021246714230948] |
| 07800337 | USD[0.0000000020057360] |
| 07800343 | ETHW[0.3766230000000000],USD[0.0050000000000000] |
| 07800347 | SOL[0.000000070000000],USD[0.0962303600000000],USDT[0.0000000037572755] |
| 07800354 | USD[2.455110400000000000] |
| 07800357 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[7.2536129400000000],ETHW[2.3384672200000000],SOL[1.8937346200000000],TRX[5.000000000000000],USD[0.0000344389156601] |
| 07800358 | BRZ[1.000000000000000],BTC[0.000001920000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],ETHW[1.8989864500000000],GRT[1.0014164400000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0000437620898864] |
| 07800359 | LTC[0.0019216800000000],USD[0.1868842750000000] |
| 07800370 | CUSDT[1.000000000000000],ETH[0.000000004494662 4] |
| 07800373 | NFT (29186147687965033 1)[1],NFT (303438347682567753)[1],NFT (328718678110500174)[1],NFT (382236586909257804)[1],NFT (39114219152045129 1)[1],NFT (418833171311996067)[1],NFT (438734516415798 83)[1],NFT (47929656459770 6422)[1],NFT (53840106549300 11449)[1],NFT (539821846157996913)[1],USD[1.2277570896937040] |
| 07800384 | CUSDT[1.000000000000000000001826896],ETHW[0.000000081826896],MATIC[0.0000302463211888],SOL[0.0000000085039325],USD[0.0000060716965591] |
| 07800392 | BTC[0.0010764200000000] |
| 07800397 | BTC[0.000077665000000],ETH[0.000084150000000],ETHW[0.0018841500000000],NEAR[99.700000000000000],SOL[0.0085643900000000],USD[10361.4332733253959448] |
| 07800404 | AAVE[286.767312000000000],BTC[0.000086630000000],ETH[0.000207850000000],ETHW[0.000207850000000],LINK[0.044710000000000],MATIC[9.002500000000000],SOL[0.0021150000000000],USD[834.7719224850000000] |
| 07800406 | USD[1000.0000000046787166] |
| 07800410 | SOL[0.0200000000000000] |
| 07800438 | SHIB[2.000000000000000],USD[0.0097223928072611] |
| 07800442 | SOL[0.000008350000000],USD[0.0000005134 01150] |
| 07800447 | BTC[0.0011023381642994],DOGE[602.3223837868840000],SHIB[2474692.2470864600000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.000101200906302 6],USDT[0.0000092504744880] |
| 07800449 | BTC[0.001161159378880 0],MATIC[5.112816000000000],SOL[0.0076314700000000],USD[0.0024831409672460] |
| 07800451 | NFT (540585160577526819)[1],USD[2000.0000000000000000] |
| 07800452 | AUD[0.000000006656806 8],BTC[0.000275520000000],CUSDT[1.000000000000000],TRX[4.000000000000000],USD[0.0001716161534086] |
| 07800458 | BTC[0.000724808000000],ETH[0.0031841300000000],ETHW[0.0031841300000000],KSHIB[8.000000000000000],NFT (383922646666538846)[1],NFT (40962959190260 4405)[1],SHIB[4396500.000000000000000],USD[0.0005747743590000] |
| 07800461 | AAVE[0.0094104297331422],AVAX[0.0199089453077802],BCH[-0.023338358513790 7],BTC[-0.0000116017915549],DOGE[0.678532146956920 16],ETH[0.034502345746876 11],ETHW[0.0023116880737539 1],LINK[0.780307851641 48171],LTC[0.0053836144254375],MATIC[0.1354570924375980],SOL[0.0098017181924355],SUSHI[0.7821952546879527],TRX[0.612263345651 1813],USD[811.3835209301884635] |
| 07800473 | TRY[0.1787761360788586],USD[TD.000000000562 6864] |
| 07800477 | CUSDT[1.000000000000000],SOL[0.2837015800000000],TRX[1.000000000000000],USD[5.5028269920234560],USDT[0.000000717728 1402] |
| 07800484 | USD[0.8885922000000000] |
| 07800491 | TRX[2861.1360000000000000],USD[1.2132000000000000] |
| 07800492 | BTC[0.7146888300000000],ETH[0.408752780000000],ETHW[0.408752780000000],LINK[11.089271390000000],MATIC[1155.156699100000000],SOL[78.941424990000000],UNI[9.000000000000000],USD[5.6565844800000000] |
| 07800496 | ETH[0.000099000000000],ETHW[0.000099000000000],USD[9996.9600000000000000] |
| 07800511 | USD[1.3646691000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07805512 | ETH[0.000000100000000],SOL[0.0000000487794459],USDT[0.000000062940215] |
| 07800515 | BTC[0.0000000071373100],ETHW[0.174000000000000000],USD[0.0001289721115064] |
| 07800519 | BTC[0.0000000080000000],ETH[0.0000000032485500],EUR[0.0000009731217251],SOL[0.0000000079766804],USD[0.0000243018517283],USDT[0.0000014542462624] |
| 07800525 | TRX[0.00001000000000],USDT[0.0000013954455675] |
| 07800528 | BTC[0.0000000049183875],USD[1.1075971000000000] |
| 07800529 | USD[2.0310200000000000] |
| 07800533 | BTC[0.8491511000000000],ETH[0.0001410000000000],ETHW[0.0001410000000000],SOL[0.0007700000000000],USD[24398.1892893690000000] |
| 07800548 | BTC[0.0050998100000000],SOL[0.2100000000000000],USD[1.6202014100000000] |
| 07800554 | TRX[1.0000000000000000],USD[0.0000064473167445] |
| 07800556 | USD[10.0000000000000000] |
| 07800558 | GRT[1.0014896300000000],SOL[30.7381272300000000],USD[0.0000001373056378] |
| 07800564 | ETH[0.0000000067598696],SOL[0.0000000076252600],USD[0.0029653269350806] |
| 07800578 | ETH[0.0000000013351819],NFT [31948494383347390][1],NFT [381366974240153098][1],NFT [439920726056115080][1],NFT [466610091516018662][1],NFT [547958072793845107][1],SOL[0.0000000086334235],USD[0.0000000485422311] |
| 07800579 | BTC[0.0254756400000000],USD[0.0003285009001639] |
| 07800582 | USD[2.3720000000000000] |
| 07800583 | SOL[0.0000000076000000],USD[0.0000001446264008] |
| 07800588 | DOGE[1.0000000000000000],USD[0.0000000029885464] |
| 07800589 | ETHW[0.7597511300000000] |
| 07800592 | USD[0.0000001000000000] |
| 07800594 | BTC[0.0000000092348826],ETH[0.0000025393339122],ETHW[0.0000002539339122],NFT [328400801932663752][1],NFT [376866445557322463][1],SHIB[2.0000000000000000],SOL[0.0000000045132499],USD[0.0000001037258401] |
| 07800596 | USD[300.0092095767320220] |
| 07800600 | BTC[0.0002458700000000],SOL[0.2920242200000000],USD[0.0000013994046656] |
| 07800613 | USD[10.0000000000000000] |
| 07800615 | BTC[0.0000000084160000],ETH[0.0000000046946743],SOL[0.0000000069177163],USD[0.0000123037653572] |
| 07800619 | USD[0.6306910000000000] |
| 07800630 | BTC[0.0000171400000000],SOL[0.0000000044700000],USD[0.0000000857421088],USDT[0.7100003500406683] |
| 07800632 | USD[0.0001570514582400],USDT[0.0000000136587328] |
| 07800650 | ETH[0.0000000010408834],SOL[0.0000000004134829],USD[0.0084420718605751] |
| 07800656 | SOL[43.1733695700000000],SUSHI[10.1678405300000000],USD[0.0000007389236351] |
| 07800657 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000024169783154] |
| 07800677 | BAT[1.0089069200000000],BF_POINT[100.0000000000000000],BRZ[4.0000000000000000],BTC[0.0061227500000000],CUSDT[3.0000000000000000],DOGE[1341.8741259700000000],ETHW[1.0055772200000000],MATIC[95.4419217300000000],SHIB[612144.9750436700000000],SOL[12.1534813500000000],TRX[536.1330507800000000],USD[525.3383451549603511] |
| 07800685 | USDT[0.0001067731170783] |
| 07800698 | USD[0.0000009864579590] |
| 07800702 | USD[50.0000000000000000] |
| 07800703 | USD[0.0000427218202167] |
| 07800704 | USD[88.7004794993757040],USDT[0.0000000016327291] |
| 07800711 | USD[1.2438112800000000] |
| 07800713 | USD[454.8100000000000000] |
| 07800714 | LINK[0.0001511369653879],USD[0.0000000037294731] |
| 07800715 | USD[0.0056311600000000] |
| 07800721 | BTC[0.0001414000000000],USD[0.3449356932141556] |
| 07800734 | USD[0.0000000023226240] |
| 07800736 | SOL[2.9434191800000000],USD[0.0000011578888682] |
| 07800740 | ETHW[0.0008730000000000],USD[0.1333331683392826] |
| 07800741 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],LTC[0.0000556000000000],TRX[1012.7732627400000000],USD[0.0005015672961098] |
| 07800744 | USD[0.7304432000000000] |
| 07800748 | USD[9.5000000000000000] |
| 07800752 | BTC[0.0001276748000000],DOGE[0.0216041900000000],TRX[0.00001000000000],USD[0.0772706000000000],USDT[0.1663117737506198] |
| 07800753 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SOL[0.0001202900000000],TRX[1.0000000000000000],USD[0.0058683638552688] |
| 07800764 | BTC[0.0463885900000000] |
| 07800769 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],GRT[2.0000000000000000],SOL[0.3631600200000000],SUSHI[1.0943147400000000],TRX[1.0000000000000000],USD[0.0000000554817616] |
| 07800773 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],SOL[0.7280059500000000],TRX[1.0000000000000000],USD[0.2668247632666465] |
| 07800775 | USD[0.8949850000000000] |
| 07800786 | BTC[0.0000000046900000],SOL[0.0000000046771184],USD[0.2789193977687886] |
| 07800787 | USD[0.0000000032899] |
| 07800789 | ETH[0.0000000050000000],NFT [299272715645495515][1],NFT [361416451174078454][1],NFT [367197785899132584][1],NFT [428145335588560176][1],NFT [429592744967646425][1],NFT [479672674523534426][1],NFT [492931051261617762][1],NFT [498105693112552063][1],USD[0.0039590750000000] |
| 07800793 | BTC[0.0000000200000000],NFT [509291022115175920][1],SHIB[1.0000000000000000],USD[0.0003254028842002] |
| 07800794 | USD[7.4892028400000000] |
| 07800796 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000010800000000],ETHW[0.0000010800000000],GRT[0.0000000059995672],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000988374766182],USDT[0.0000000079104500] |
| 07800802 | USD[0.0000000019027179],USDT[1.0972959200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07800804 | USD[0.2629840000000000] |
| 07800808 | USDT[0.8188138000000000] |
| 07800809 | USD[0.0041113735510800],USDT[0.0072630018344619] |
| 07800822 | DOGE[0.0000000028052585],MATIC[0.0000000023900544],USD[0.0000000492724001] |
| 07800823 | CUSDT[1.0000000000000000],SOL[0.1604605600000000],USD[0.0000017090422043] |
| 07800825 | BTC[0.0020000000000000] |
| 07800830 | ALGO[100.0000000000000000],MATIC[100.0000000000000000],USD[9.2640847000000000] |
| 07800834 | ETH[0.1437271200000000],ETHW[0.1437271200000000],USD[1001.8882055489064414] |
| 07800852 | ETH[0.0000000014975294],SOL[0.0000000100000000] |
| 07800853 | BTC[0.0100069029324700],ETH[0.0000000081938700],ETHW[0.0000000081938700],USD[90.6797215604305264],USDT[1.0000000000000000] |
| 07800856 | ETH[0.0000004400000000],USD[0.1552102672131800],USDT[0.0000000131966387] |
| 07800866 | ETH[0.0000000079674996],ETHW[0.0000000079674996],SOL[0.0000000057501886],USD[0.0000001564208076] |
| 07800872 | MATIC[79.9240000000000000],USD[0.4000000000000000] |
| 07800873 | BTC[0.0291000000000000],LINK[7.9000000000000000],MATIC[479.8000000000000000],SOL[5.9300000000000000],USD[0.6862962000000000] |
| 07800877 | USD[0.0021823181637880] |
| 07800886 | USD[209.1541606044592189] |
| 07800892 | BTC[0.0077701800000000],CUSDT[2.0000000000000000],ETH[0.0843023300000000],ETHW[0.0832724300000000],LINK[3.2554703500000000],MATIC[35.7705482100000000],SHIB[2645172.5310065800000000],SOL[2.0613343100000000],USD[0.0045574220514178] |
| 07800899 | BTC[0.0000007800000000],ETH[0.0000000055284734],USD[-0.0118065297331378],USDT[0.0000000071000000] |
| 07800910 | USD[0.0000009034061534] |
| 07800913 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000087285896],SOL[0.0000000073523321] |
| 07800916 | SOL[0.0052265000000000],ETH[0.0736609500000000],ETHW[0.0736609500000000],USD[0.0004783315564095] |
| 07800917 | USD[0.3683735600000000] |
| 07800923 | USD[0.0054607000000000] |
| 07800925 | USD[1.6379708000000000] |
| 07800927 | USD[0.0095395697862248],USDT[1.0773179200000000] |
| 07800933 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000088677302] |
| 07800936 | BTC[0.0000000064000000],ETH[0.0000000100000000],ETHW[0.0000000087260704],USD[2.2529540254548096],USDT[0.0000000099538680] |
| 07800949 | BTC[0.0000984000000000],ETH[0.0002461000000000],ETHW[0.0002461037349290],SOL[0.0065026969106000],USD[24.5321183400000000] |
| 07800957 | AAVE[3.1698557018647080],BAT[0.0000000084730000],BTC[0.0000000013308043],ETH[0.0000000078577898],LINK[217.2269527661434149],SHIB[1.0000000000000000],SOL[27.2646617927575864],UNI[0.0000000012000000],USD[45.3469113771923348],USDT[0.0000011668190474] |
| 07800964 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000061256028951],ETHW[0.0000061256028951],LINK[0.0003016000000000],SOL[0.0000000013241856],USD[0.0004771088997194],USDT[2.1534553500000000] |
| 07800968 | LINK[1.7341448400000000] |
| 07800970 | BTC[0.0000000027931250],ETH[0.0805964095453125],ETHW[0.0000000027369590],USD[0.0006653049665982],USDT[0.0000003058162994] |
| 07800971 | BTC[0.0000000069052003],SOL[11.6183700000000000],USD[0.6952274965707752] |
| 07800974 | BTC[0.0000000078011728],ETH[0.0030582796728836],ETHW[0.0030172397074110],MATIC[0.0000000021800000],SHIB[1.0000000000000000] |
| 07800981 | ETH[0.0243740183959275],ETHW[0.0243740183959275],NFT [5065285385702206272][1],SOL[0.4814139732500000],USD[0.0000004624439469] |
| 07800983 | LTC[0.0000000043208649],USD[0.0034493307250000],USDT[2.3500000000000000] |
| 07800984 | ETHW[0.0002160500000000],LINK[0.0000000026902000],USD[3.1324472971921000] |
| 07800988 | BTC[0.0000082500000000],ETH[0.0050946000000000],ETHW[1.0050446000000000],KSHIB[23367.7795000000000000],LINK[0.2839450000000000],MATIC[0.2305000000000000],NEAR[0.4941700000000000],NFT [4625381111105976085][1],NFT [555980100668200228][1],SHIB[199810.0000000000000000],SOL[0.2708844900000000],USD[0.0449083220000000] |
| 07800990 | ETHW[0.0003453300000000],USD[0.4913763833308698],USDT[0.0000000020375020] |
| 07800996 | SOL[0.0010000000000000] |
| 07800997 | BTC[0.0598945100000000],LINK[149.8000000000000000],SOL[157.3700200000000000],USD[0.7888961500000000] |
| 07801001 | USD[0.2381459255283058] |
| 07801015 | BTC[0.0119080300000000],SOL[0.0000000073834769],USD[2.0033806586092278],USDT[0.0000000175608420] |
| 07801022 | BTC[0.0000000034942266],LINK[0.0000000008670000],SOL[0.0000000100000000],USD[0.0007196630545928] |
| 07801024 | SHIB[1426390.7855526500000000],USD[0.0000000096008149] |
| 07801027 | DOGE[0.0000000054959700],MATIC[0.3000000050000000],TRX[0.0000030000000000],USD[4.7026382600000000] |
| 07801030 | USD[0.0022123895032000] |
| 07801033 | BTC[0.0003776362000000],NFT [336078586318051045][1],NFT [434945727666802149][1],NFT [520750447624531871][1],NFT [525415153526580019][1],NFT [561269461088022383][1],USD[0.0000000035000000] |
| 07801034 | USD[0.0000009918045561],USDT[1.1378643860440926] |
| 07801038 | BTC[0.0000000050976160],ETH[0.0000000058678783],SOL[0.0000000012041860],USD[0.0002810712832484] |
| 07801047 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[0.3525200500000000],TRX[965.8447731800000000],USD[15.4297038960599042],USDT[0.1117539800000000] |
| 07801049 | ETH[0.0000000089948047],ETHW[0.0000000089948047],MATIC[3.9708308900000000],SOL[0.0000000086326023],USDT[0.0000000085669322] |
| 07801065 | MATIC[0.0000000084000000],NFT [335754161736602309][1],NFT [494374288147977019][1],USD[0.2234782051758566],USDT[0.0000000018969231] |
| 07801074 | BTC[0.0000000030500000],ETH[0.0007681000000000],USD[0.0000020845541490] |
| 07801086 | AAVE[0.3596760000000000],BTC[0.2232231500000000],ETH[0.3197120000000000],ETHW[0.2198020000000000],LINK[21.0971500000000000],MATIC[409.6315000000000000],SHIB[4497660.0000000000000000],SOL[59.9730410000000000],USD[2.4788707940000000] |
| 07801095 | BTC[0.0007025759500000],ETH[0.0000410000000000],MATIC[0.1360000000000000],SOL[0.0029265600000000],USD[2.0084490040000000] |
| 07801096 | NFT [359988186005590866][1],NFT [408038375341061505][1],NFT [512141308050737647][1],NFT [517704649561742917][1],USD[1104.0000000000000000] |
| 07801097 | USD[0.0004034438904335] |
| 07801102 | USD[0.0018042600000000],USDT[0.0037000000000000] |
| 07801104 | USD[0.0010995464194849] |
| 07801123 | BTC[0.0000000059700000],ETH[0.2481030000000000],ETHW[0.2481030000000000],SHIB[99200.0000000000000000],USD[3.5326094920000000],USDT[1.6300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07801128 | NFT (3183682280186022287)[1],USD[11.000000000000000000] |
| 07801129 | USD[0.0060628600000000] |
| 07801132 | USD[0.0032481171347659] |
| 07801135 | BCH[0.0441914300000000],BTC[0.0005308500000000],CUSDT[4.000000000000000000],DOGE[109.3842760100000000],KSHIB[457.2399278700000000],USD[0.6504987105880072] |
| 07801138 | USD[0.1567590000000000] |
| 07801140 | ETHW[0.0580000000000000],USD[0.000000034377870] |
| 07801142 | CUSDT[2.000000000000000000],ETH[0.0000000070250712],SOL[0.0000000031054050],USD[0.0015583153938761] |
| 07801153 | USD[0.0003155673675326] |
| 07801155 | USD[0.3652999200000000] |
| 07801156 | MATIC[60.0000000000000000],USD[0.0091759496978220] |
| 07801164 | AVAX[0.0000000034040168],BTC[0.0002355641083024],DOGE[0.0000000096531935],ETH[0.0033049910047200],ETHW[0.0000000057469944],LINK[0.0000000032256265],LTC[0.0000000016371000],NFT (3120728953666514663)[1],NFT (3643056982385585061)[1],NFT (3664870703207016341)[1],NFT (4121360629240395111)[1],NFT (5443780620225462411),SHIB[0.0000000023596521],SOL[0.2538897123525667],USD[6.7759728622640072],USDT[0.0000000093624204] |
| 07801167 | AVAX[0.0000000404933371],BRZ[5.0000000000000000],BTC[0.0000000002120509],CUSDT[4.000000000000000000],DOGE[6.0000000000000000],ETH[0.0000000027848903],GRT[3.0044142000000000],MATIC[0.0000000043800000],SHIB[111.0000000000000000],SOL[0.0000000094159476],TRX[5.0000000000000000],USD[0.0000000100493437],USDT[0.0000022620591670] |
| 07801177 | BTC[0.1703380250000000],USD[4.6819000000000000] |
| 07801178 | ETH[0.0900000000000000],ETHW[0.0900000000000000],SOL[0.7810593100000000],USD[0.0000020432073325],USDT[0.0000001826278004] |
| 07801197 | NFT (3039058582753271444)[1],NFT (3205008452682742744)[1],NFT (3797005911898691621)[1],NFT (4275729693113325421)[1],NFT (4362149508750584401)[1],NFT (4654077963585653131)[1],NFT (5129281055237291111)[1],USD[2.3775200000000000] |
| 07801201 | TRX[0.0000100000000000],USD[0.0000000074003392] |
| 07801202 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0010422193382281] |
| 07801206 | USD[0.0004629873669966] |
| 07801212 | DOGE[0.0086915800000000],SHIB[1.000000000000000000],USD[0.0003238598472795] |
| 07801213 | AAVE[0.0000000070860000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000966934307],ETHW[0.0000000966934307],LINK[0.0076639000000000],LTC[0.0000000085000000],MATIC[0.8600680969671660],NFT (4862417479306546481)[1],SHIB[9.0000000000000000],SOL[0.0420126128404378],SUSHI[0.0000000024638340],TRX[0.0001854800000000],USD[0.9069627583181834],USDT[0.0000000168719714] |
| 07801221 | BTC[0.0000000048800000],ETH[0.0007360000000000],ETHW[0.0007360000000000],USD[7.0675824000000000],USDT[6.7605448000000000] |
| 07801227 | USD[98.9728517789932267],USDT[0.0061665300000000] |
| 07801228 | USD[0.0000016485097107] |
| 07801229 | USD[4.4650000000000000] |
| 07801230 | USD[0.0553590469465903] |
| 07801231 | NFT (5458334149612711188)[1],USD[0.6101770745000000] |
| 07801236 | BTC[0.1386162800000000],ETH[2.4581918600000000],ETHW[2.2716799900000000],USD[0.0037140476988809] |
| 07801239 | ETHW[0.5380620800000000],USD[0.0000035360434790],USDT[0.0021657856754715] |
| 07801241 | BTC[0.0000280000000000],SOL[4.9779793400000000] |
| 07801246 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0023849237767229],USDT[1.0002373800000000] |
| 07801252 | ETH[0.0000001000000000] |
| 07801256 | BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[3.1118639000000000],TRX[1.000000000000000000],UNI[1.0446730400000000],USD[5.3673694926676401],USDT[0.000000019770230] |
| 07801260 | BTC[0.0250983850000000],DOGE[200.0000000000000000],ETH[1.0908090500000000],ETHW[1.0908090500000000],GRT[54.0000000000000000],LINK[62.2866050000000000],MATIC[839.5060000000000000],SHIB[197910.0000000000000000],SOL[60.0675125000000000],SUSHI[20.0000000000000000],TRX[430.5905500000000000],USD[60.2093544680000000],USDT[1.2255433925000000] |
| 07801262 | ETH[0.0286672600000000],ETHW[0.0286672600000000] |
| 07801263 | ETH[0.1450000000000000],ETHW[0.1450000000000000],PAXG[0.0563464200000000],USD[66.8440487694895129] |
| 07801269 | BTC[0.0000000052700000],SOL[0.0000000841585786],USD[0.0000000050574356] |
| 07801273 | USD[0.0000000027318454] |
| 07801292 | USD[0.0000000084008000] |
| 07801296 | AAVE[0.0000000301120000],BTC[0.0015451050250000],DOGE[391.9346269640740000],ETH[0.0579491914485854],ETHW[0.0579491914485854],LTC[0.0000000063270000],MATIC[129.3766554987094389],MKR[0.0000000044000000],SHIB[0.0000000063818050],SOL[2.8141487633602666],SUSHI[0.0000000066500000],USD[0.0003571661628479],USDT[0.0000000084734429],YFI[0.0049706761400000] |
| 07801300 | USD[4.9956338494000000],USDT[0.0000117850000000] |
| 07801304 | BAT[2.0439487800000000],BF_POINT[200.0000000000000000],BRZ[4.0000000000000000],CUSDT[1.000000000000000000],DOGE[5.0000000000000000],GRT[3.0214852600000000],LINK[0.0006342700000000],MATIC[0.0042841000000000],NFT (5118706539534594445)[1],NFT (5255797286319907593)[1],SHIB[4.0000000000000000],TRX[7.0000000000000000],USD[0.0000000013065205] |
| 07801307 | BTC[0.0000282000000000],USD[0.0001380580577487],USDT[0.0000001349813196] |
| 07801316 | DOGE[1.000000000000000000],SOL[0.0000000025000000],TRX[1.000000000000000000],USD[0.0100011957420615] |
| 07801322 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.0188140600000000],CUSDT[2.000000000000000000],DOGE[7.0255532800000000],SHIB[2047106.3427196700000000],SOL[13.5643743400000000],SUSHI[1.0548776300000000],TRX[2.000000000000000000],USD[5062.1175710228606685],USDT[1.0508388992813592] |
| 07801331 | BAT[1.0165550000000000],CUSDT[1.000000000000000000],SOL[11.5941887100000000],TRX[233.0499413500000000],USD[1075.5710019253111515] |
| 07801336 | SOL[1.1387311600000000],USD[0.0000874455761 6] |
| 07801337 | NFT (3379778745628731929)[1],NFT (3467501387535601701)[1],NFT (4142162992612488681)[1],NFT (4365998915692307311)[1],NFT (4389707951983620271)[1],USD[0.0209126800000000] |
| 07801338 | ETH[0.0001285800000000],ETHW[0.0001285791000000],USDT[1.2322030000000000] |
| 07801341 | USD[0.4177220766379846] |
| 07801344 | MATIC[0.0001028000000000],SOL[0.0039753200000000],USD[0.0003629832729425],USDT[0.0000008051587572] |
| 07801346 | BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[3.0000000000000000],SHIB[5.0000000000000000],SOL[0.0067576800000000],TRX[3.000000000000000000],USD[0.0590571605993366],USDT[2.000000000000000000] |
| 07801347 | ETH[0.0006448500000000],ETHW[0.0006448470545792],USD[13.2088310000000000] |
| 07801356 | TRX[1.000000000000000000],USD[0.0000000057762438] |
| 07801358 | DOGE[2.000000000000000000],MATIC[0.0000074800000000],SHIB[6.0000000000000000],USD[0.0249559364653232] |
| 07801370 | CUSDT[1.000000000000000000],SHIB[2221187.5543142000000000],USD[0.0300000000005525] |
| 07801371 | ETH[0.0000000046000000],NEAR[0.0750000000000000],SOL[0.0000000064000000],USD[0.0000000093032460] |
| 07801373 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[4105.5319599680092565] |
| 07801376 | NFT (4832476806893459151)[1],USD[0.0020753008743360] |
| 07801385 | BTC[0.0112970200000000],DOGE[1.000000000000000000],USD[0.5578708063180428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07801394 | UNI[0.0000000067441400],USD[0.7479432032339548] |
| 07801401 | SHIB[57.3797203500000000],USD[0.9107426606917811] |
| 07801402 | USD[20.0000000000000000] |
| 07801409 | USD[0.0010830731982744],USDT[0.0000000101757072] |
| 07801412 | DOGE[1.0000000000000000],NFT (306500347983049012)[1],USD[9.7719706963766969] |
| 07801417 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],ETHW[2.1876907200000000],NFT (351916424394836988)[1],NFT (422624236032412679)[1],SHIB[10422475.3566899200000000],USD[0.0031220208671005] |
| 07801422 | DOGE[0.0000000055200000],DOGE[229.0000000000000000],ETH[0.0000000010000000],USD[0.0573762580649000] |
| 07801427 | DOGE[8.0000000000000000],USD[0.0641278936900794],USDT[0.0084950423817018] |
| 07801431 | ETH[0.0000000008000000],ETHW[0.0000000080000000],NFT (294664081973168230)[1],NFT (294839944781842109)[1],NFT (296668751303550205)[1],NFT (297364462955514442)[1],NFT (297740654925741)[1],NFT (297745924361718924)[1],NFT (297881089873808845)[1],NFT (298166539109999914)[1],NFT (298898004918478012)[1],NFT (300942472041781025)[1],NFT (307819166878225501)[1],NFT (308407506016548644)[1],NFT (311875324480526904)[1],NFT (324420007247755761)[1],NFT (331352866343134101)[1],NFT (337710925863607342)[1],NFT (339061538354177494)[1],NFT (341386194174323346)[1],NFT (341526806560191106)[1],NFT (344581755010234250)[1],NFT (345548404092097171)[1],NFT (346280918328502755)[1],NFT (349263650005011541)[1],NFT (352149911170795254)[1],NFT (352854106760862154)[1],NFT (356499204667764994)[1],NFT (359444323698790752)[1],NFT (360380155892306436)[1],NFT (360403068467001521)[1],NFT (360648792509834489)[1],NFT (361383703733712183)[1],NFT (362952014616383491)[1],NFT (374887967279711982)[1],NFT (376244055798003893)[1],NFT (378204467268637271)[1],NFT (378488647656350522)[1],NFT (379691077200607036)[1],NFT (381513369484103046)[1],NFT (386417458517259814)[1],NFT (387794882159388700)[1],NFT (392368683435542833)[1],NFT (395365896399430295)[1],NFT (399863288710541525)[1],NFT (401931707717732930)[1],NFT (401966200760212997)[1],NFT (402240626751544572)[1],NFT (406915467935151130)[1],NFT (410153518157507803)[1],NFT (417456498891169969)[1],NFT (418740316833662750)[1],NFT (420756892970899115)[1],NFT (422568058775216369)[1],NFT (430588679837191577)[1],NFT (431375010002239569)[1],NFT (439646781868819493)[1],NFT (441812435857031013)[1],NFT (449767437373493626)[1],NFT (452574438521423861)[1],NFT (454900604492006099)[1],NFT (458352322548957211)[1],NFT (458782113302759221)[1],NFT (467260086416580569)[1],NFT (470463871336875927)[1],NFT (480138207322019201)[1],NFT (480279323457642979)[1],NFT (481870287177383133)[1],NFT (482091550229736772)[1],NFT (490435908471789491)[1],NFT (491529768407843538)[1],NFT (491950046883531553)[1],NFT (492350276029393615)[1],NFT (496873463998890406)[1],NFT (499004170202182390041)[1],NFT (506021166783349677)[1],NFT (507732880936035071)[1],NFT (512737377133523684)[1],NFT (522837466076283141)[1],NFT (524206325215390804)[1],NFT (526422407941745793)[1],NFT (529487511916567513)[1],NFT (535052785146702492)[1],NFT (535383215335906168)[1],NFT (536630802863408315)[1],NFT (537319350282432607)[1],NFT (539248220601334257)[1],NFT (542847635800756791)[1],NFT (543183436546585775)[1],NFT (546652429953880757)[1],NFT (547843163084453450)[1],NFT (548194649969603849)[1],NFT (556305231555734165)[1],NFT (557874449931499981)[1],NFT (559100058648142101)[1],NFT (563100310160583530)[1],NFT (566213519007202600)[1],NFT (567894581801358460)[1],NFT (569097963017723553)[1],NFT (573020529337231)[1],NFT (575481649980031199)[1],SOL[0.0220000000000000] |
| 07801433 | AAVE[0.0072600000000000],LINK[0.0378000000000000],SOL[0.0014032300000000],SUSHI[0.4570000000000000],TRX[0.0005510000000000],USD[0.0077930800000000],USDT[0.0000640000000000] |
| 07801442 | BRZ[1.0000000000000000],SOL[1.3598074300000000] |
| 07801450 | NFT (339510387738836922)[1],USDT[51.2975120000000000] |
| 07801468 | BTC[0.0000000064100000],USD[0.0000001392313221],USDT[0.0001391705707480] |
| 07801472 | BTC[0.0007325200000000],SOL[0.0000000078071925],USD[0.0026662036030849] |
| 07801476 | SHIB[1.0000000000000000],USD[0.0008451856273652] |
| 07801480 | BAT[1.0111171200000000],BTC[1.0588606760000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SOL[0.0000000076856924],TRX[2.0000000000000000],USD[0.0479602322765090],USDT[1.0139464600000000] |
| 07801487 | BTC[0.0000057700000000],USD[11183.0301253269616075] |
| 07801501 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.2174138000000000],CUSDT[13.0000000000000000],DOGE[124.0019464800000000],ETH[1.8496246620000000],ETHW[1.3314432120000000],SHIB[80347.1652906400000000],UNI[4.3963696000000000],TRX[12.0000000000000000],USD[0.0000012798934269],USDT[2.0685265900000000] |
| 07801504 | SOL[0.0010000000000000],TRX[13.0000000000000000],USD[0.1766088300000000] |
| 07801527 | BF_POINT[300.0000000000000000],BRZ[5.0353782500000000],CUSDT[17.0000000000000000],DOGE[0.2455735300000000],GRT[1.0000000000000000],NFT (334991543844191959)[1],SHIB[33.0000000000000000],TRX[1.7227535500000000],USD[10.2823212645838935],USDT[0.0001643400000000] |
| 07801531 | CUSDT[2.0000000000000000],ETH[0.0000069500000000],ETHW[0.0000069500000000],GRT[2.0000000000000000],USD[0.0008113725345702],USDT[2.1469338400000000] |
| 07801536 | NFT (422558956498836581)[1],USD[20.2431127300000000] |
| 07801537 | USD[0.0000013905929060] |
| 07801538 | USD[0.0004378412734632] |
| 07801543 | ETH[0.0019316400000000],ETHW[0.0019316400000000],USD[3.2404973795889708] |
| 07801558 | NFT (476348790703688129)[1],NFT (499257219160684583)[1],NFT (534190963423761203)[1],NFT (534493739240512243)[1],NFT (559533443447839162)[1],USD[161.2500000000000000] |
| 07801562 | BTC[0.0000129800000000],USD[0.0049634554226800],USDT[25.3383482000000000] |
| 07801574 | SOL[0.0020000000000000],USD[0.0043236000000000] |
| 07801579 | ETH[0.0000000069268079],SOL[0.0037736741157764],USD[0.0000403195652846],USDT[3.7871069972000000] |
| 07801586 | USD[0.0352863707340300] |
| 07801587 | SOL[0.0275981400000000] |
| 07801588 | DAI[0.0000000003781888],SHIB[46.1138855085761961],SOL[0.0000000029458405],USDT[0.0000000000001760] |
| 07801590 | USD[0.0017968688237 14] |
| 07801595 | SHIB[1.0000000000000000],USD[1.0866512942717825],USDT[0.0000000043798353] |
| 07801611 | BAT[1.0072406600000000],ETH[0.0000229400000000],ETHW[0.0000229400000000],NFT (338446602793004867)[1],TRX[1.0000000000000000],USD[0.0000008397684828] |
| 07801624 | BTC[0.0000032800000000] |
| 07801625 | BTC[0.0000768575000000],ETH[0.0000000000000000],SOL[5.6843100000000000],USD[496.9567766000000000] |
| 07801629 | ETH[0.0020369975417100],ETHW[0.0020369975417100],GRT[0.0000000043590474],TRX[1.0000000000000000],USD[0.0038477974515824],USDT[0.0000000103645824] |
| 07801635 | NFT (407126116757103775)[1],SOL[4.7501698000000000],USD[161.3608176500000000] |
| 07801637 | USD[0.0095406000000000] |
| 07801639 | BTC[0.0000002400000000],MATIC[0.0000000066552223],USD[0.0000000009495239] |
| 07801650 | USD[1.8050059418400000] |
| 07801653 | DOGE[1.0019399600000000],MATIC[0.0005428400000000],SOL[0.0000603000000000],TRX[2.0000000000000000],USD[102.8640248856521929] |
| 07801654 | USD[0.0019283584494951] |
| 07801655 | SOL[0.0000001000000000],USD[0.4040123451845734] |
| 07801657 | BTC[0.0000496400000000],TRX[1.0000000000000000],USD[0.0262233400000000],USDT[1.0004995400000000] |
| 07801662 | ETHW[0.2500000000000000],NFT (540496949503463064)[1],USD[0.0024409995418965] |
| 07801672 | LINK[1.1020346800000000],TRX[139.9078124400000000] |
| 07801678 | MATIC[0.0000000014380012] |
| 07801679 | USD[0.0533123700000000] |
| 07801683 | USD[0.0001473156954352] |
| 07801698 | USD[0.4636876000000000] |
| 07801705 | BTC[0.0000000055600000],ETH[0.0000000020000000],ETHW[0.0053656120000000],SOL[0.0000000074634332],USD[0.0000000713884217],USDT[0.0000003662634000] |
| 07801715 | USD[39.9969990430977612],USDT[0.0000000108197331] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07801721 | CUSDT[1.000000000000000],USD[0.4212541966442038] |
| 07801729 | BTC[0.017083755000000],USD[1300.791784500000000] |
| 07801730 | ETHW[0.000522400000000],SOL[0.005750000000000000],TRX[0.050000000000000],USD[373.786881504250000],USDT[0.000000075000000] |
| 07801744 | USD[0.012401650844346] |
| 07801746 | CUSDT[1.000000000000000],ETH[0.000000260000000],ETHW[0.000000260000000],USD[0.000219378775072] |
| 07801750 | USD[0.004625374529180],USDT[0.000000076324692] |
| 07801752 | SOL[0.000000010000000] |
| 07801756 | NFT[487813709004693021][1],USD[1.715700000000000] |
| 07801758 | CUSDT[4.000000000000000],DOGE[3.000000000000000],USD[0.000000001636993],USDT[0.000000007328] |
| 07801762 | BTC[0.020979000000000],SOL[0.000000030224496],USD[6.109240323752286] |
| 07801769 | DOGE2.000000000000000],LINK[0.000509980000000],SHIB[11.000000000000000],USD[0.003500541269627S],USDT[1.013728030000000] |
| 07801772 | ETH[0.000000100000000],NFT[30460115020991647Z][1],NFT[376305952540097806][1],NFT[414759262165654293][1],NFT[488968984431070254][1],USD[0.004031820423888] |
| 07801781 | DOGE[1.000000000000000],USD[0.000000710190080] |
| 07801785 | NFT[384564127756469678][1],NFT[567501036007213612][1],SOL[0.020000000000000] |
| 07801789 | BRZ[3.000000000000000],CUSDT[75.689907330000000],DOGE[5.007722840000000],ETH[0.015719370000000],ETHW[0.015527850000000],GRT[2.040253420000000],SHIB[2528396.497106710000000],SOL[1.626830330000000],TRX[7.000000000000000],USD[0.000001419254532S],USDT[1.079662030000000] |
| 07801794 | BF_POINT[300.000000000000000],ETHW[0.000000003287139S],USD[0.450449462093279] |
| 07801801 | DOGE[1852.779451050000000],ETH[0.000000007320043?],SOL[0.000000012110187S],USD[0.000013944600064],USDT[0.000000092601745] |
| 07801810 | SOL[2.039296040000000],USD[0.000024445572296] |
| 07801819 | BAT[0.188000000000000],USD[188.629056906972535S0] |
| 07801831 | SOL[0.002952029385648],USD[0.000000040104863] |
| 07801835 | BTC[0.060000008600000],USD[0.950944393000000] |
| 07801844 | USD[0.033943002126260S] |
| 07801849 | BTC[0.000001000000000],TRX[1.000000000000000],USD[0.010001874889764] |
| 07801855 | ETHW[0.007732146522624],SHIB[53723.602730570000000],USD[0.005928171146486S] |
| 07801859 | CUSDT[4.000000000000000],DOGE[1.000000000000000],MATIC[0.003109690000000],USD[0.000237364708989] |
| 07801861 | AVAX[0.000000005973783T],BTC[0.000000006889416],DOGE[1.000000000000000],ETHW[25.185569390000000],SHIB[2.000000000000000],SOL[0.000000004661769],USD[1715.835354291337310S],USDT[1.000073047482067T] |
| 07801865 | ETHW[0.000675060000000],USD[0.000000136243400],USDT[0.000000051588478] |
| 07801869 | USD[1.192477780600000] |
| 07801871 | BF_POINT[300.000000000000000],ETH[0.000250900000000],ETHW[2.746795460000000],MATIC[0.000000064422281],USD[0.000000009443568] |
| 07801878 | ETH[0.979969000000000],ETHW[0.979969000000000],LINK[10.016146230000000],MATIC[334.572224390000000],SOL[12.301505440000000],USD[2.088684060000000] |
| 07801880 | USD[0.100000000000000] |
| 07801881 | BRZ[1.000000000000000],USD[0.014568325241132O6] |
| 07801884 | BTC[0.000000000247867],GRT[1.000907860000000],SHIB[7.000000000000000],USD[0.000000008714174],USDT[0.000000083278102] |
| 07801887 | LTC[0.110000000000000],SOL[0.104359571791308Z] |
| 07801896 | NFT[539896356616622629][1],USD[0.000000015002484] |
| 07801899 | NFT[455751054626685916][1],NFT[456842814551175456][1],NFT[566720176607538027][1],SOL[2.990000000000000],USD[0.000000096762696] |
| 07801900 | NFT[426331955474294950][1],NFT[429777779959503040662][1],NFT[474811603309240676][1],NFT[546332114795508520][1],USD[0.000000009540868],USDT[0.000000081181520] |
| 07801902 | NFT[379636581466008281][1],NFT[547167570971902184][1],USD[0.156933800000000000] |
| 07801903 | ETH[0.000000073252120],ETHW[0.000000073252120],SUSHI[0.000000093845416],USD[0.000000042501564D],USDT[0.000000088852341] |
| 07801910 | BTC[0.004100000000000] |
| 07801913 | NFT[301352677279743363][1],NFT[361865204933007761][1],NFT[396333723876879426][1],NFT[426344535009959368][1],NFT[428797467677345303][1],NFT[438788958548828293][1],NFT[473952187263233187][1],USD[0.000000044151198O6] |
| 07801919 | USD[0.257507375000000000] |
| 07801927 | NFT[296645497625533883T][1],NFT[306041807846986451][1],NFT[405491134578858813][1],NFT[528396522412257583][1],USD[0.271645840000000000] |
| 07801928 | NFT[555697366554631180][1],SOL[0.004450070000000000],USD[0.224443703250000000] |
| 07801935 | NFT[310582497088699998][1],SOL[0.000000010000000],TRX[0.000046000000000],USD[3577.103544330134252T],USDT[0.000000001646059S] |
| 07801941 | AVAX[1.083897130000000000],BAT[129.439534480000000],BTC[0.077208180000000],DOGE[1831.298522890000000],LTC[1.002166140000000000] |
| 07801950 | SOL[0.021178800000000],ETHW[1.098900000000000],MATIC[370.000000000000000],SOL[4.995000000000000],USD[91.681182400000000] |
| 07801958 | ALGO[0.000000000393912],ETH[0.000000006396399S],SOL[0.000000048162652],USD[0.033265297147580S4],USDT[0.0068753700000000] |
| 07801966 | AAVE[0.000000008424454S],DOGE[0.000000030004782],SHIB[0.000000064873988],TRX[12.967698070000000],USD[0.000000055770285],USDT[0.000000100016606] |
| 07801977 | BTC[0.009017900000000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.169952860000000] |
| 07801980 | NFT[333528902992680029][1],NFT[426376933337055204][1],NFT[447185773737495357][1],NFT[514182848741369297][1],NFT[557110905994714196][1],SHIB[0.000000062436740],SOL[34.311776851605848S],USD[0.000000419361983S4] |
| 07801991 | LINK[0.000000009315170],SOL[0.000000017362220],USD[0.000000130411406],USDT[0.000000010747595] |
| 07802007 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000080726744],USD[0.000004075133761] |
| 07802009 | AAVE[0.005000000000000000],BTC[0.000012800000000],ETH[0.001000000000000],ETHW[0.001000000000000],MATIC[7.000000000000000],MKR[0.004000000000000],USD[16524.683518000000000] |
| 07802014 | USDT[0.000000414689518T] |
| 07802016 | BAT[1.002404770000000],BTC[0.733016960000000],ETH[0.000018170000000],ETHW[2.551450700000000],SOL[0.000031130000000],USD[0.003100950019880O0] |
| 07802021 | SOL[5.813166000000000] |
| 07802027 | USD[0.953851100000000] |
| 07802031 | LINK[10.000000000000000],USD[242.226719200000000] |
| 07802034 | NFT[363856936409368511][1],USD[15.000000000000000] |
| 07802036 | BTC[0.044523110000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[39.414086210000000],TRX[1.000000000000000],UNI[79.047507590000000],USD[0.000000390000000],USDT[1.068683700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07802041 | BTC[0.130602030000000000],SOL[0.009110000000000000],USD[3.393288320000000000] |
| 07802046 | BTC[0.000000410000000000],SOL[0.000359950000000000],UNI[0.000721900000000000],USD[0.000000008652466668],USDT[0.000009760000000000] |
| 07802054 | BAT[3.027490220000000000],BRZ[1.000000000000000000],DOGE[11.025646180000000000],MATIC[0.022663000000000000],NFT[565843528793253264][1],SHIB[24.000000000000000000],SOL[0.668881350000000000],TRX[7.000000000000000000],USD[0.000000654328551] |
| 07802057 | DOGE[1.000000000000000000],USD[0.000000000001396] |
| 07802059 | AVAX[1.949581480000000000],ETH[0.133135190000000000],ETHW[0.132064800000000000],MATIC[105.111512730000000000],SHIB[4.000000000000000000],SOL[5.307739940000000000],USD[0.000001802832842] |
| 07802072 | ALGO[0.036000000000000000],AVAX[0.500000000000000000],BCH[0.093000000000000000],DOGE[107.727012900000000000],SOL[0.039862560000000000],USD[0.062975640893252]0] |
| 07802077 | ETH[0.000670000000000000],ETHW[0.000670000000000000],USD[2.360000000000000000],USDT[1.683104800000000000] |
| 07802080 | AAVE[0.000000100000000000],BF_POINT[200.000000000000000000],ETH[0.000000045101371],SHIB[3.554376650000000000],USD[0.000068585231966],USDT[0.000000098972756] |
| 07802082 | USD[10.982282160000000000] |
| 07802085 | BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000029525976],CUSDT[4.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000043620111796],ETHW[0.000000043620111796],SOL[0.000000019327554],TRX[2.000000000000000000],USD[0.000014533557692] |
| 07802087 | SOL[5.609928210000000000],USD[0.174560186858349494] |
| 07802110 | NFT[316482668598021874][1],NFT[567739212358027723][1],SOL[0.000000100000000],USD[0.069253542340539] |
| 07802111 | USD[0.003856761640000] |
| 07802119 | ALGO[2.951655340000000000],AVAX[1.062736210000000000],BRZ[27.428524020000000000],CUSDT[501.693693390000000000],DAI[1.108748230000000000],DOGE[158.202003600000000000],ETHW[1.171016170000000000],GRT[14.809478400000000000],HKD[7.756940910000000000],KSHIB[5009.029893820000000000],MATIC[2.138549250000000000],MKR[0.00210 941000000000],NEAR[2.659465010000000000],NFT[309862217085680587][1],NFT[340085467626435123][1],NFT[398185208766237618][1],NFT[424189286627512534][1],NFT [547298544108081021][1],PAXG[0.002871890000000000],SHIB[5267969.418190890000000000],SOL[1.555487170000000000],SUSHI[10.060154740000000000],TRX[118.725053100000000000],UNI[1.031232530000000000],USD[11.751127888383838195] |
| 07802123 | AAVE[0.707018360000000000],ALGO[100.535531900000000000],AVAX[1.033077970000000000],BRZ[1.000000000000000000],BTC[0.012723020000000000],ETH[0.225815310000000000],ETHW[0.225607250000000000],GRT[207.727977280000000000],LINK[5.607823010000000000],MATIC[103.351706260000000000],NEAR[9.438010720000000000],SHIB[27.000000000000000000],SOL[8.232246950000000000],TRX[2.000000000000000000],UNI[3.128533630000000000],USD[0.331458323660791]5] |
| 07802126 | USD[10.632625000000000000] |
| 07802127 | USD[0.850550000000000000] |
| 07802129 | CUSDT[1.000000000000000000],USD[0.000011991974387] |
| 07802133 | ETHW[0.002687000000000000],USD[0.027168326949753],USDT[0.074196000000000000] |
| 07802137 | BF_POINT[300.000000000000000000] |
| 07802138 | USD[0.000000319536291] |
| 07802144 | USD[0.000000050653545] |
| 07802147 | USD[0.000000060000000] |
| 07802149 | SOL[0.004582500672058],USDT[0.000009789960427] |
| 07802151 | USD[3.385000000000000000] |
| 07802167 | SHIB[1.000000000000000000],YFI[0.006996593077620] |
| 07802173 | USD[0.003155200000000000] |
| 07802175 | MATIC[0.000000083700000],SOL[0.000000031200000],USDT[0.000013217619190] |
| 07802186 | BTC[0.000000004000000],USD[0.003182841100000] |
| 07802191 | NFT[336379430122578564][1],NFT[507118564088012757][1],SOL[0.000000056557383],USD[0.720415400000000] |
| 07802192 | BTC[0.000000056000000],MATIC[0.000000053187048],SOL[0.000000020499290],USD[0.000007453401435] |
| 07802199 | NFT[401527242206289121][1],NFT[496674600748927050][1],NFT[499688330564973748][1],USD[3.269272751000000000] |
| 07802200 | ETH[0.000006700000000],ETHW[0.000006700000000],USD[0.000053423821938] |
| 07802203 | BTC[0.000000021200000],SOL[3.600599300000000000],USD[0.047433509119600] |
| 07802207 | BTC[0.004768800000000000],DOGE[1.000000000000000000],USD[0.080862564746968] |
| 07802208 | USD[2.194571750000000000] |
| 07802214 | TRX[1.000000000000000000],USD[0.000283356717386]3] |
| 07802216 | USD[0.238800000000000000] |
| 07802223 | USD[5.147685000000000000] |
| 07802224 | MATIC[8.750000000000000000],SOL[0.003360000000000000],USD[3390.561056090000000000] |
| 07802226 | ETH[0.000000062276449],NFT[361727486908077292][1],NFT[385170458631889629][1],SOL[4.845915718500000000],USD[0.000006339835350] |
| 07802240 | CUSDT[1.000000000000000000],SOL[3.967676100000000000],USD[0.818016301960843]8] |
| 07802248 | ETHW[5.253410810000000000],USD[0.045320600000000000] |
| 07802257 | USD[0.000000032400000],USD[0.000000179055123],USDT[0.000000001237101]1] |
| 07802268 | BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],BTC[0.009680803663663620],DOGE[2.000000000000000000],ETH[0.000000062227506],ETHW[0.166217190845110]5],NFT[291797020125441274][1],NFT[415206854047870979][1],NFT[502845794704604789][1],NFT [534369240171052456][1],SHIB[22.000000000000000000],SOL[0.000003171775000],TRX[2.000000000000000000],USD[0.000205963445894]8],USD[0.000226634458948],USD[0.000226634458948] |
| 07802271 | TRX[0.000192000000000000],USD[0.509459462000000000],USD[0.000580890000000000] |
| 07802273 | LINK[0.000000100000000],PAXG[0.000000100000000],SHIB[0.000000100000000],SOL[0.000000100000000],TRX[0.000000004162567 6],USD[0.988619744880490]7] |
| 07802279 | BTC[0.000090700000000000],GRT[0.000000014600000],SOL[0.000000036203915],USD[0.019883438605326]1],USDT[0.000000007350635]2] |
| 07802292 | ETH[0.000000003395646],SOL[0.000000040000000],USD[0.000013899720000] |
| 07802304 | USD[0.000000032410123] |
| 07802314 | USD[0.000000091318680] |
| 07802325 | BRZ[1.000000000000000000],CAD[2046.792179960000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[10069.616325690827054 7] |
| 07802326 | BRZ[38.072597600000000000],SOL[0.000000036424076],USD[0.000000089837560] |
| 07802327 | BTC[0.000000029385000],ETH[0.000000045090250],MATIC[0.000000030319252 54],NFT[290364884722321435][1],NFT[318157655114763996][1],NFT[342448273233745796][1],NFT[349715072571638639][1],NFT[367872897034458136][1],NFT[401951305662769593][1],NFT[429395972937206499][1],NFT[474893639496108951][1],NFT [561134832210464766][1],NFT[566694474233144241][1],SOL[0.000000046234258],USD[0.000002367154196],USDT[0.000000006990508]8] |
| 07802336 | USD[0.000001432592708 3] |
| 07802344 | USD[0.006541410000000000] |
| 07802349 | USD[0.001068336804480] |
| 07802359 | SHIB[1.000000000000000000],USD[0.004706921740563] |
| 07802373 | ALGO[161.814460490000000000],USD[0.000000117988853],USDT[49.750199760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07802380 | SOL[0.035449570000000000],USD[73.455007621246140] |
| 07802381 | SOL[14.565420000000000000],USD[8.173550000000000000] |
| 07802383 | USD[2.090175000000000000] |
| 07802388 | BAT[0.086281030000000000],BTC[0.000007850000000000],DOGE[359.676000000000000000],KSHIB[29.973000000000000000],LINK[0.100000000000000000],LTC[0.000053230000000000],USD[0.162931615000000000] |
| 07802409 | USD[0.000000050935282],USDT[0.000000005329336B] |
| 07802414 | DOGE[1.000000000000000000],MATIC[58.186114220000000000],USD[0.000000018156144] |
| 07802434 | ETH[0.131722380000000000],ETHW[0.131722380000000000],USD[0.000006469874119] |
| 07802438 | USD[0.000214124045625Z] |
| 07802447 | NFT (2960214517936660692)[1],NFT (351035491211625183)[1],SOL[0.000000034825000],TRX[0.000009000000000000],USD[0.000000351509189B] |
| 07802448 | USD[21.506057720000000000] |
| 07802451 | SOL[11.922431390000000000],USD[0.000003961050701] |
| 07802453 | BTC[0.003100000000000000],NFT (438243378521142597)[1],USD[36.198035720000000000] |
| 07802454 | SUSHI[0.000000005286700000],USD[0.084678579228677],USDT[0.000000005372360000] |
| 07802479 | CUSDT[1.000000000000000000],NFT (525971870760672562)[1],USD[0.010019255175196] |
| 07802490 | SOL[2.860000000000000000],USD[5.329852600000000000] |
| 07802494 | BTC[0.000000049336000],NFT (468440441920548766)[1],USD[1.077072371776458B] |
| 07802498 | ETH[0.000000100000000],SOL[-0.000000014000000],USD[0.367578021460024],USDT[1.704480976688472D] |
| 07802518 | BRZ[3.000000000000000000],BTC[0.000000079035542],CUSDT[23.000000000000000000],NFT (493144595749846979)[1],SHIB[1.000000000000000000],SOL[0.000000048000000],TRX[1.000000000000000000],USD[0.000048471494208A] |
| 07802525 | BTC[0.000048440000000000],NFT (290717418747324438)[1],NFT (339680304918503220)[1],NFT (367666981349057236B)[1],NFT (383565486805485643)[1],NFT (433318483830158385)[1],NFT (528798833231182283)[1],NFT (540671904747287828)[1],USD[0.000000156081846],USDT[0.347164750000000000] |
| 07802530 | ETH[0.000000010000000] |
| 07802533 | ETH[0.005000000000000000],ETHW[0.005000000000000000],NFT (527125662214480879)[1],USD[6.893758764500000] |
| 07802537 | USD[0.002750430000000000] |
| 07802538 | BTC[0.000400000000000000],SOL[0.000000095504854],USDT[0.000051016745720] |
| 07802545 | USDT[17.000000000000000000] |
| 07802548 | CUSDT[2.000000000000000000],USD[0.000000653438193T] |
| 07802549 | USD[0.406818400000000000] |
| 07802559 | DOGE[2.000000000000000000],ETH[0.000023896536267],ETHW[0.000023896536267],GRT[3.114811180000000000],TRX[3.000000000000000000],USDT[0.000000554472142O] |
| 07802572 | MATIC[29.970000000000000000],SOL[0.340000000000000000],USD[1.286914400000000] |
| 07802575 | ETH[0.205000000000000000],ETHW[0.205000000000000000],TRX[0.935000000000000000],USD[0.560360732000000],USDT[0.009582710000000] |
| 07802576 | ETH[0.000000100000000],USD[0.003980156209241G] |
| 07802577 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRY[0.000000854035954],USDT[0.000000007680460] |
| 07802586 | DOGE[3.000000000000000000],GRT[0.000000011100000],SOL[0.000000029257132],TRX[3.000000000000000000],USD[3393.8808600390715972] |
| 07802588 | SOL[10.556303661455489] |
| 07802589 | BTC[0.000000050000000],NFT (463771132854775642)[1],NFT (534823200589034974)[1],USD[0.709734483239200O] |
| 07802594 | BTC[0.000000079417701],SOL[0.004493930000000],USD[0.000612098121796],USDT[0.000000086414850] |
| 07802597 | USD[1129.0206360000000000] |
| 07802599 | SOL[0.000000000000000],USD[0.961741000000000] |
| 07802612 | NFT (333232170846029589)[1],NFT (337049684234303225)[1],NFT (383432036532647259)[1],NFT (397853400134996238)[1],NFT (494385599160793592)[1],NFT (500232535889738678)[1],NFT (510051615566916094)[1],NFT (539901237959200678)[1],USD[0.000026605374329O] |
| 07802614 | SOL[0.919055600000000],TRX[1.000000000000000000],USD[2.899007120000000000] |
| 07802615 | SOL[0.000000018033000],USD[56.908615325000000000] |
| 07802623 | SOL[0.002389450000000000],USD[0.001170672000000000] |
| 07802625 | BAT[25.000000000000000000],MATIC[109.890000000000000000],USD[1.260005000000000000] |
| 07802636 | ETHW[1.000000000000000000],MATIC[20.000000000000000000],SHIB[200000.000000000000000000],SOL[0.170000000000000000],USD[1310.2015988800000000] |
| 07802638 | USD[961.5820963474087984] |
| 07802640 | BTC[0.002000000000000000],ETHW[1.624598390000000000],USD[2147.9112675893778687] |
| 07802643 | TRX[0.011302000000000000],USD[0.000804562121456],USDT[0.000000052851544] |
| 07802646 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[40.926859004225894] |
| 07802657 | BTC[0.067254400000000000],DOGE[2036.961000000000000000],MATIC[429.570000000000000000],SOL[7.602390000000000000],USD[2.376223000000000] |
| 07802658 | BRZ[1.000000000000000000],BTC[0.041259400000000000],CUSDT[2.000000000000000000],ETH[1.553248590000000000],ETHW[1.527642100000000000],SHIB[1.000000000000000000],SOL[2.242998420000000000],TRX[3.000000000000000000],USD[5.235076025945842] |
| 07802662 | SHIB[75700.000000000000000000],SOL[28.560270000000000000],USD[1.291441400000000000] |
| 07802664 | USD[1.128272800000000000] |
| 07802665 | BTC[0.000000050000000],CUSDT[5.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],LINK[0.000173384803701],NFT (340347350831026691)[1],NFT (390289239170145125)[1],NFT (413934087289581520)[1],NFT (417318352087384882)[1],NFT (443753448397669903)[1],NFT (452884788620990023)[1],NFT (550549487761879952)[1],NFT (572762643187591209)[1],SOL[2.315772780000000000],TRX[3.000000000000000000],USD[0.000000104150875B] |
| 07802668 | BTC[0.004426000000000000],SOL[0.000000010000000],USD[0.000078344433241Z] |
| 07802673 | SOL[0.290000000000000000],USD[0.807790100000000000] |
| 07802679 | BTC[0.000000080000000],ETH[0.000000030000000],SOL[0.000000056131091],USD[0.000259539010222A] |
| 07802681 | BRZ[2.000000000000000000],CUSDT[9.000000000000000000],DOGE[4.000000000000000000],NFT (439455145734847357)[1],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[7771.8830014875248062] |
| 07802688 | BTC[0.000016654705156],SOL[0.000000004794217],USD[0.000000071439232],USDT[1.732901228894913] |
| 07802695 | MATIC[0.005455400000000] |
| 07802696 | TRX[0.010256000000000000],USD[0.005425812814488],USDT[0.000000129271922] |
| 07802702 | AVAX[0.000457200000000],BRZ[1.000000000000000000],BTC[0.000002000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000076940000000],USD[0.008788058051793S] |
| 07802704 | USD[1.011913471221660O] |

Schedule AB: 9.01 Security Interests/Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07802707 | SOL[3.026199810000000000],USD[0.000000777150034] |
| 07802721 | AVAX[102.086251410000000000],BTC[0.051636800000000000],ETH[10.490570820000000000],ETHW[10.486930330000000000],MATIC[0.000321870000000000],SOL[11.458321250000000000],TRX[1.000000000000000000],USD[0.015860111210534] |
| 07802732 | BTC[0.000000008600580200],DAI[0.000000005068395200] |
| 07802743 | BTC[0.000000050000000000],USD[0.645570305000000000] |
| 07802746 | ETH[0.002000000000000000],ETHW[0.002000000000000000],SOL[0.192813049900000000] |
| 07802749 | USD[10.005391692163855110000000000],USDT[0.000238784743180] |
| 07802751 | GRT[27.972000000000000000],SOL[1.253044510000000000],TRX[9.000000000000000000],USD[0.056057050000000000] |
| 07802752 | SOL[0.000000044583351] |
| 07802755 | USD[1000.000000000000000000] |
| 07802758 | USD[37.392869280000000000] |
| 07802766 | ETH[0.000000100000000000],SOL[0.000000100000000000],USD[-0.000000011591982],USDT[0.000000082257364] |
| 07802778 | USD[6.227548360000000000] |
| 07802786 | ETH[0.000000040458660],NFT[344019091249221624][1],NFT[367969012428961755][1],NFT[391269073066478768][1],NFT[430582730984469327][1],NFT[441574185136311968][1],NFT[444014895849454403][1],NFT[445606427806034094][1],NFT[448119894829412352][1],NFT[533067053070669972][1],NFT[533401289274933446][1],NFT[546479157054784779][1],SOL[0.000000010000000000],USD[3.964185258552120 8] |
| 07802794 | USD[1.141792000000000000] |
| 07802796 | USD[399.583461000000000000],USDT[420.414761000000000000] |
| 07802797 | USD[0.000000021017601] |
| 07802806 | USD[0.001229797987258],USDT[0.000000055626942] |
| 07802816 | USDT[0.000000015012602 0] |
| 07802818 | USD[100.010001889649461 1] |
| 07802824 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],ETH[0.000000006143574 5],NFT[290268531412267474][1],NFT[322034214284572140][1],NFT[378685406548165140][1],NFT[424441428406904073][1],NFT[459832089562025769][1],NFT[469211347478561607][1],NFT[505113049620376523][1],NFT[531326345167513745][1],NFT[540703003571115664][1],NFT[571986650374293191][1],NFT[572543173787993186][1],USD[0.000221015552888] |
| 07802829 | LINK[0.000548250000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000127838172] |
| 07802840 | SHIB[5.000000000000000000],SOL[0.007070000000000000],USD[565.833600004783150],USDT[0.000000001099296] |
| 07802845 | SOL[10.908812640000000000] |
| 07802855 | SOL[0.000075160000000000],USD[0.123489552857725] |
| 07802856 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.000483630553319 81] |
| 07802862 | USD[54.863791480000000000] |
| 07802870 | BTC[0.000080000000000000],LINK[0.060000000000000000],USD[0.058636740000000000] |
| 07802871 | MKR[0.003523340000000000],USD[21.788061656393756],USDT[10.778886520000000000] |
| 07802882 | AVAX[0.000000021807792],ETH[0.000000051880496],ETHW[0.000000051880496],USD[0.404463491810507],USDT[0.000000009194901 6] |
| 07802886 | BTC[0.000000056600000 0],LTC[0.000144216789623],SOL[0.000000067817655],USD[0.000011450317958],YF[0.000000002378163 7] |
| 07802887 | USD[500.000000000000000000] |
| 07802892 | BTC[0.005845970000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.004684389151690] |
| 07802894 | ETH[0.000001120000000000],ETHW[0.000001120000000000],SHIB[10.000000000000000000],SOL[0.000011650000000000],USD[0.004483476990088857],USDT[0.000000043813383] |
| 07802897 | AAVE[0.000000009137000 0],MATIC[18.788630744689597 9],SHIB[0.000000078445625],SOL[0.000000062999163],USD[0.008000000002098] |
| 07802899 | MATIC[0.064820858969240],TRX[2.000000000000000000] |
| 07802904 | CUSDT[24.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000100000000],GRT[0.474564390000000000],TRX[6.000000000000000000],USD[0.000254667572361] |
| 07802913 | AAVE[0.000000082090517],AVAX[0.000000001663391],BCH[0.000000014243945],BTC[0.000000128601499],DOGE[0.000000009676],ETH[0.000000024033856],ETHW[0.000000024328488],GRT[0.000000067350037],LINK[0.000000085886060],LTC[0.000000042554767],MATIC[0.000000050095602],MKR[0.000000076285831],SOL[0.000000007610299],TRX[0.000000098874141],UNI[0.000000001568481],YF[0.000000009261288] |
| 07802923 | SOL[0.000097560000000000] |
| 07802923 | USD[0.528992000000000000] |
| 07802927 | CUSDT[1.000000000000000000],TRX[434.506547100000000000],USD[13.731237930137631 4] |
| 07802936 | NFT[305177222619006163][1],SOL[83.657488350000000000],USD[0.000000851297278 6] |
| 07802941 | USD[1.741600000000000000] |
| 07802943 | ETH[0.000000060000000000],USD[0.000305102414985 0] |
| 07802945 | DOGE[1.000000000000000000],USD[0.000000212447920 4] |
| 07802950 | ETH[0.336089590000000000],ETHW[0.336089590000000000],USD[0.000029750816065 9] |
| 07802952 | BRZ[2.000000000000000000] |
| 07802958 | ETH[0.000003900000000000],ETHW[0.000003900000000000] |
| 07802961 | BTC[0.015685085000000000],SOL[26.110735000000000],USD[105.371978320000000000] |
| 07802971 | USD[0.000000104822040],USDT[0.000000005662656 0] |
| 07802974 | USD[7.962025200000000000] |
| 07802977 | AAVE[0.000000041733537],BAT[0.000000069604971],BCH[0.000000005377121 4],BRZ[0.000000086674382],BTC[0.000000011669129],CAD[0.000000063022676],CUSDT[2.000000033600986],DAI[0.000000056638347],DOGE[2.000000019949439],ETH[0.000000056192494],EUR[0.000000004608926],GBP[0.000000052908788],GRT[0.000000047393842],HKD[0.000000062571930],KSHIB[0.000000088231904],LINK[1.759023057863659],LTC[0.000000092269930],MATIC[0.000000050325518],MKR[0.000000007345622],PAXG[0.000000048919313],SHIB[0.000000054891893],SOL[0.000000019208221],SUSHI[0.000000028108974],TRX[1.000000076685045],UNI[0.000000085519860],USD[0.000022540351890],USDT[0.000000008256831],YFI[0.000000057568226] |
| 07802978 | USDT[0.000000308117136 31] |
| 07802985 | SOL[4.599230000000000000],USD[1.341924200000000000] |
| 07802986 | BF_POINT[300.000000000000000000],USD[0.002293600000000000] |
| 07802988 | NFT[461382132780234488][1],NFT[492680324542428791][1],USD[0.004209790000000000] |
| 07802989 | LINK[0.088449970000000000],MATIC[3.507841430000000000],SHIB[0.000000080731378],TRX[2.000000000000000000],USD[0.000000040185619] |
| 07802994 | USD[20.000000000000000000] |
| 07802996 | USD[20.000000000000000000] |
| 07802997 | USD[548.632904920000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07802999 | SOL[0.0000000100000000],USD[0.2458829000000000],USDT[0.4002736000000000] |
| 07803000 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000094659239],SHIB[1.0000000000000000],USD[0.0086954409416190],USDT[0.0000000087350110] |
| 07803001 | BRZ[1.0000000000000000],BTC[0.0025667636910811],ETH[0.0027614000000000],ETHW[0.0027467400000000],GRT[1.0000000000000000],NFT (295676213824745229)[1],NFT (307015472873097104)[1],NFT (320381574514468163)[1],NFT (320441790514337925)[1],NFT (350782261055331287)[1],NFT (394381779367232071)[1],NFT (395281149306639015)[1],NFT (419004219134491823)[1],NFT (438748783721692969)[1],NFT (487905089461912302)[1],NFT (521055111791474395)[1],NFT (533971989873342932)[1],NFT (575912344168473244)[1],SHIB[0.0000004900000000],TRX[1.0000000000000000],UNI[0.0447910000000000],USDI[6.8968814283774240],USDT[1.0197129300000000] |
| 07803009 | AVAX[0.0930700000000000],BTC[0.0000413200000000],DOGE[0.9685000000000000],ETH[0.0034660000000000],ETHW[0.0034660000000000],GRT[0.0136000000000000],MATIC[0.6220000000000000],SOL[0.0028090000000000],USD[8269.8339487164000000] |
| 07803011 | BTC[0.0002048328000000],ETH[0.0000000056000000],ETHW[0.0000000078558711],SOL[0.0000000057214560],USD[2.0135405960000000],USDT[0.0000216823111232] |
| 07803021 | MATIC[8.1679667800000000],USD[0.0000000097883456],USDT[0.0000000051322485] |
| 07803026 | AVAX[0.3224807000000000],DOGE[3614.6806878900000000],MATIC[1857.3670215700000000],NEAR[0.0002982700000000],SHIB[92987.8137009100000000],SOL[0.0013868700000000],USDT[509.3398528300000000] |
| 07803027 | ETH[0.0249350000000000],ETHW[0.0249350000000000],MATIC[269.1700000000000000],SOL[0.5346000000000000],USD[1.4726006950000000] |
| 07803035 | NFT (359709747832907562)[1],SOL[0.0860226000000000] |
| 07803045 | USD[0.0000000086259498] |
| 07803064 | CUSDT[6.0000000000000000],ETH[0.0000000063231105],USD[1.3638540845935612] |
| 07803066 | USD[0.0000017964516507] |
| 07803068 | AAVE[0.0000000042231640],BRZ[2.0000000000000000],BTC[0.0000467433756912],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SUSHI[0.0000000046372752],USD[61.9395253553885702],USDT[0.0000000066441229] |
| 07803072 | ETH[1.0609380000000000],ETHW[1.0609380000000000],MATIC[30.0000000000000000],USD[4.1195312200000000] |
| 07803082 | BRZ[1.0000000000000000],BTC[0.0221285600000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.2261707700000000],ETHW[0.2259645200000000],LTC[1.7356859300000000],TRX[2.0000000000000000],USD[0.0021638294815703] |
| 07803086 | NFT (522435279022582432)[1],USD[88.6037480000000000] |
| 07803089 | TRX[0.0000010000000000],USD[0.0000000046519142] |
| 07803093 | BAT[1.0000000000000000],ETH[3.9303196500000000],ETHW[3.9286689200000000],SHIB[2.0000000000000000],SOL[28.8286949700000000],TRX[2.0000000000000000],USD[2.4586934800983998],USDT[0.0000000115487636] |
| 07803100 | SHIB[1.0000000000000000],SOL[0.2269079300000000],USD[0.0000002984761140] |
| 07803101 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DAI[0.0000050126000000],SOL[0.0000127300000000],SUSHI[0.0002778100000000],TRX[1.0000000000000000],USD[0.9054436936940843],USDT[1.0000000000000000] |
| 07803107 | NFT (462959404466077690)[1],NFT (554218316594614888)[1],USD[1669.1901654000000000],USDT[0.1901263906527084] |
| 07803109 | BTC[0.0000000003406551],DAI[0.0000000089957661],ETH[0.0000000025979828],ETHW[0.0000000931154453],LINK[0.0000000020683760],SOL[0.0000000041039188],USD[0.0001827646864740],USDT[0.0000000165444822] |
| 07803117 | USD[5.0000000000000000] |
| 07803135 | BTC[0.0016755157592856],USD[0.0000009382961992] |
| 07803139 | CUSDT[4.0000000000000000],USD[0.0013694398937618] |
| 07803152 | BTC[0.0143870400000000],USD[1.5472000000000000] |
| 07803153 | USD[0.0059611603304796] |
| 07803172 | ETH[0.0000000072034878],USD[0.0000000052062794] |
| 07803179 | BTC[0.0204271300000000],DOGE[1810.9414494600000000],SOL[0.0000000054659626],USD[0.2284663265197600] |
| 07803185 | DOGE[0.8100000000000000],USD[1.7091931435000000] |
| 07803188 | BTC[0.0116470800000000],TRX[1.0000000000000000],USD[0.0104713689656242] |
| 07803190 | USD[4.3891033700000000] |
| 07803196 | USD[0.0000000484908200] |
| 07803201 | CUSDT[2.0000000000000000],DOGE[627.8273419500000000],LINK[9.1330989700000000],SOL[0.6003211400000000],TRX[1.0000000000000000],USD[0.0000001056318509] |
| 07803202 | BTC[0.0000172489500000],USD[36.9765904000000000] |
| 07803207 | BTC[0.1507757500000000],SOL[3.3735145400000000],TRX[1.0000000000000000],USD[0.0000013709726359] |
| 07803223 | BTC[0.0052141300000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0633154600000000],ETHW[0.0625296200000000],SHIB[3.0000000000000000],USD[0.0028335817038996] |
| 07803242 | BTC[0.0047766600000000] |
| 07803247 | USD[1.6638735300000000] |
| 07803251 | BTC[0.0001000000000000],USD[14.3792139480000000],USDT[0.0000000072524026] |
| 07803266 | ETH[0.0000000022955904],MATIC[0.0000000061496585],USD[0.0000000031844860],USDT[1.0383102380759175] |
| 07803267 | BTC[0.0000000080000000],NFT (331155419292934932)[1],SOL[0.0000000077404729],USD[0.0000456687539778] |
| 07803289 | SOL[0.0000000074132384],USD[3.0187426773631820] |
| 07803298 | BTC[0.0000000081570175],CUSDT[3.0000000000000000],USD[0.0001181800669750] |
| 07803301 | BTC[0.0041238800000000],SHIB[7200000.0000000000000000],USD[0.4344902109272838] |
| 07803304 | DOGE[0.3550000000000000],USD[0.0195800800000000] |
| 07803305 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0240945200000000],SHIB[3.0000000000000000],USD[36.4709298368787992] |
| 07803313 | BTC[0.0000392000000000],USD[999.9905622489959820] |
| 07803318 | USD[0.0047075500000000] |
| 07803320 | USD[0.8836488000000000] |
| 07803324 | SOL[0.1998100100000000],USD[116.4448551818538288] |
| 07803334 | USD[0.0000303497933407],USDT[0.0000000160619775] |
| 07803335 | BAT[1.0165555000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.3709657300000000],ETHW[1.3703898200000000],USD[171.7807455964457654] |
| 07803346 | NFT (435914661246047256)[1],SHIB[1100000.0000000000000000],USD[4.6669280000000000] |
| 07803362 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT (411938502835372035)[1],NFT (538633075302689367)[1],TRX[1.0000000000000000],USD[0.0047226270429003],USDT[1.0131819600000000] |
| 07803369 | BTC[0.0000002560000000],ETH[0.0005110200000000],SOL[0.0080950000000000],TRX[0.0000010000000000],USD[0.7735892000000000],USDT[0.7056300000000000] |
| 07803376 | USD[8.2824195458102772],USDT[0.0000000080035070] |
| 07803381 | SOL[0.0002672632365700],USD[0.0000103541163516] |
| 07803383 | TRX[0.0000010000000000],USD[2.8724593755391348] |
| 07803387 | USD[0.0000000369704443],USDT[0.0000186783264014] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07803392 | AVAX[2.97189667690019720],CUSDT[1.00000000000000000],DAI[0.0000000039898440],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[5.0730737804363685] |
| 07803404 | USD[0.000000010250721],USDT[0.000000061017754] |
| 07803408 | BTC[0.0015489700000000],ETH[0.0208834800000000],SOL[0.275174650000000],SUSHI[2.156096040000000],USD[0.0055569824608942] |
| 07803409 | BRZ[1.00000000000000000],BTC[0.000000017677261],DOGE[1.00000000000000000],ETH[0.0000000034664033],ETHW[0.000000034664033],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[58.0288899147168576] |
| 07803411 | BTC[0.0051348838026318],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.000008680617486] |
| 07803417 | BF_POINT[100.0000000000000000],USD[20.0000000000000000] |
| 07803424 | BTC[0.000318396300000] |
| 07803441 | BRZ[1.00000000000000000],BTC[0.00000000052420856],CUSDT[14.0000000000000000],DOGE[4.00000000000000000],GRT[1.0027343100000000],LINK[0.00011404000000000],SHIB[0.0000000063169092],SOL[0.000000070134526],TRX[1.00000000000000000],UNI[0.00000002923093],USD[0.00012849881494991],USDT[1.0846724800000000] |
| 07803450 | MATIC[7.26979220370000000],NFT[416569909939112598][1],NFT[477119611587670886][1],USD[0.000019732149720] |
| 07803453 | SOL[0.29000000000000000] |
| 07803461 | SOL[0.00014472000000000] |
| 07803467 | BTC[0.00000540000000000],LINK[0.00013493688000000],TRX[1.00000000000000000] |
| 07803475 | GRT[11.00000000000000000],LINK[0.30000000000000000],USD[0.00033784681010108] |
| 07803481 | CUSDT[1.00000000000000000],SUSHI[1.33380479000000000],USD[0.00013322661634] |
| 07803489 | DOGE[1.00000000000000000],KSHIB[40.00000000000000000],SHIB[99900.0000000000000000],USD[0.1456383600000000] |
| 07803500 | BAT[1.0165555000000000],BRZ[1.00000000000000000],CUSDT[8.0000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000387680329895] |
| 07803501 | BTC[0.0000889000000000],USD[100.0095888091325413] |
| 07803505 | USD[0.000001853158162],USDT[0.000000079494723] |
| 07803519 | MATIC[139.6573156100000000] |
| 07803521 | USD[0.0020000000000000] |
| 07803525 | MATIC[89.9100000000000000],USD[5.5000000000000000] |
| 07803534 | GRT[1.00000000000000000],LINK[25.3130654700000000],USD[0.0000000462213302] |
| 07803539 | MATIC[70.0000000000000000],USD[11.6827082800000000] |
| 07803544 | USD[179.0074377600000000] |
| 07803551 | ETH[0.0145686430226925],USD[1.2336676000000000] |
| 07803560 | ETHW[0.8355990000000000],USD[2.7969758000000000] |
| 07803561 | USD[0.0000000886273393],USDT[0.0000001827235] |
| 07803562 | BTC[0.0000401500000000],USD[0.0004029557918490] |
| 07803564 | NFT[341823670048928011][1],USD[199.6521456597262518] |
| 07803582 | USD[4.6327080000000000] |
| 07803585 | BTC[0.0000000004164818],DOGE[0.0000001241370],ETH[0.0000000037518896],USD[0.0000000043094606],USDT[0.0000000061462953] |
| 07803587 | SOL[0.0000000087909540],USD[0.1095535005003010] |
| 07803591 | USD[1.0111096000000000] |
| 07803602 | SOL[0.00150000000000000] |
| 07803605 | BTC[0.0447000000000000],ETH[0.5430000000000000],ETHW[0.5430000000000000],SOL[97.7748900000000000],USD[78.3032512000000000] |
| 07803609 | USD[1.2810147000000000] |
| 07803610 | ETH[0.0000000037042021],USD[0.0000001464593298],USDT[0.0000000094870616] |
| 07803611 | BAT[0.0000000023330078],BTC[0.0000000064695335],ETH[0.0000099991534531],ETHW[1.5197874908088066],LINK[0.0000000040238888],NFT[295994515532305215][1],NFT[340108161289605309][1],NFT[340146220137014127][1],NFT[348129914579965578][1],NFT[357961682511732279][1],NFT[369798523765088156][1],NFT[376984420728][1],NFT[389432329917347745][1],NFT[391086221353395056][1],NFT[403679380723397480][1],NFT[433748426412468297][1],NFT[446338470393955676][1],NFT[484449423682907401][1],NFT[503240121531238254][1],NFT[504064198576513522][1],NFT[523695880736592901][1],NFT[553427511341789590][1],NFT[556159278636924364][1],NFT[573033550760312596][1],NFT[576055258669764501][1],SHIB[3.0000000000000000],SOL[0.0000000026233638],USD[1047.2684696777272980],USDT[0.0000000037671060] |
| 07803613 | USD[0.0000000079265288] |
| 07803618 | BTC[0.0002142300000000],USD[0.0000000642829223] |
| 07803623 | CUSDT[2.00000000000000000],SHIB[2.00000000000000000],USD[0.0035496823481420] |
| 07803633 | USD[0.0023006600000000],USDT[1.00000000000000000],MATIC[4.6108919000000000],SHIB[989449.3900428600000000],USD[0.0001578146174616] |
| 07803638 | AUD[14.2866122700000000],BAT[13.3337341500000000],BRZ[81.0159038500000000],CAD[13.2803881300000000],CUSDT[501.6092403300000000],DOGE[108.8157282100000000],EUR[9.2613686300000000],GBP[7.8217147100000000],GRT[10.8737382100000000],KSHIB[675.4642920400000000],MATIC[15.1598402600000000],SHIB[1383360.6867314900000000],SOL[0.0743322300000000],TRX[323.2296556100000000],USD[0.0365993316232176],USDT[10.8053928400000000] |
| 07803639 | CUSDT[8.00000000000000000],DOGE[3.00000000000000000],MATIC[230.1709974400000000],SHIB[10418786.2681576815886633],USD[0.0004847541846987] |
| 07803643 | BTC[0.0058235800000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],ETH[0.0483739500000000],ETHW[0.0483739500000000],SHIB[1.00000000000000000],SOL[0.2333604100000000],TRX[2.00000000000000000],USD[39.4078518184288421],USDT[0.0000000061753235] |
| 07803651 | BRZ[1.00000000000000000],USD[0.0000000007379592] |
| 07803663 | SOL[0.0000000084440717],USD[0.0000002350206278] |
| 07803667 | MATIC[8.4960471400000000],NFT[336609790655569909][1],NFT[452947040466279641][1],SHIB[16728039.2735633200000000],SOL[1.6087231600000000],USD[0.0000000075132156],USDT[0.0008166618323700] |
| 07803688 | USD[0.0000000062348792],USDT[9.9917247778600000] |
| 07803692 | BRZ[97.9020000000000000],BTC[0.0004995000000000],DOGE[159.8400000000000000],ETH[0.0239760000000000],ETHW[0.0239760000000000],MKR[0.0039960000000000],SOL[0.0899100000000000],USD[0.4184160000000000],USDT[2.3976000000000000] |
| 07803701 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0090231556393919] |
| 07803702 | AAVE[0.0199810000000000],BTC[0.0000452117660000],ETH[0.0019981029784145],ETHW[0.0019981029784145],SHIB[99905.0000000000000000],SOL[0.0768327413800000],USD[2.8567278656050000] |
| 07803717 | SOL[0.0984662000000000],USD[0.0000003337003280] |
| 07803725 | USD[0.6227250000000000] |
| 07803727 | BAT[1.0165554900000000],BRZ[1.00000000000000000],BTC[0.0241549000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.0001028000000000],ETHW[0.0001028000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0072292845774155] |
| 07803731 | SOL[0.5200000000000000],USD[2.7691260000000000] |
| 07803733 | SOL[0.0000001000000000],USD[0.0049993750000000] |
| 07803737 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],LINK[13.8632965500000000],LTC[0.0001048400000000],SOL[0.0000716300000000],TRX[3.00000000000000000],USD[0.0000010158593134] |
| 07803745 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07803754 | SHIB[8172203.9677351900000000] |
| 07803761 | BAT[6.9945045800000000],BTC[0.0001615500000000],CUSDT[102.6823665000000000],DAI[8.7206399600000000],DOGE[30.3694111800000000],GRT[4.8527567200000000],LTC[0.0114597500000000],MATIC[3.8891321300000000],SUSHI[1.1447154300000000],TRX[48.1791284300000000],USD[0.1040352743838972] |
| 07803782 | BTC[0.0000080000000000],ETH[0.0000000070788535],SOL[0.0000375948334550],USD[14.0000000073507774],USDC[14.0051250300000000] |
| 07803798 | USD[54.8527698000000000] |
| 07803801 | ETH[0.2640000000000000],ETHW[0.2640000003652357],USD[0.5040896200000000] |
| 07803803 | BF_POINT[400.0000000000000000],USD[87.7518609910972000] |
| 07803808 | USD[0.0000000074382414] |
| 07803816 | BTC[0.0000000021116730],ETH[0.0000000058972644],NFT [464087183413330561][1],NFT [514486519793880365][1],SOL[0.9800000000000000],USD[0.0024068157219799],USDT[0.0000000026471659] |
| 07803818 | USD[0.0080892600000000] |
| 07803827 | USD[4.9000000000000000] |
| 07803828 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[175.3135824300000000],TRX[3.0000000000000000],USD[0.0446758809437609],USDT[0.0000000092487221] |
| 07803830 | CUSDT[6.0000000000000000],DOGE[0.1882474100000000],ETH[0.0022804600000000],ETHW[0.0022331000000000],LTC[0.0000906739836745],SHIB[39989290.5053943400000000],TRX[3195.6342110600000000],USD[0.2486617935531237] |
| 07803833 | ETH[0.1991721696456095],ETHW[0.1991721696456095],USD[0.0006077609960318] |
| 07803840 | USD[100.0000000000000000] |
| 07803858 | USD[0.3899498919749014] |
| 07803860 | USD[0.0000002735831339] |
| 07803862 | ETH[0.0111423700000000],ETHW[0.0110055700000000],SHIB[3.0000000000000000],USD[0.0000049187642004] |
| 07803870 | BTC[0.0000371400000000],ETH[0.0000184000000000],ETHW[0.0000184000000000],USD[0.0099893544410636] |
| 07803871 | USD[1.7944160003501232] |
| 07803876 | LINK[0.0000000086874555],USD[0.0000000084778545],USDT[0.0000000007566420] |
| 07803877 | USD[0.0004497221456221] |
| 07803893 | ETH[0.0000000020219324],MATIC[0.0000000035000000],TRX[0.0000010000000000],USD[2.6199957391673898],USDT[0.0000000124054849] |
| 07803894 | BTC[0.0000001700000000],CUSDT[1.0000000000000000],SHIB[24274321.8128608400000000],TRX[1.0000000000000000],USD[0.0000000003912360] |
| 07803909 | BF_POINT[300.0000000000000000],BTC[0.0000220000000000],DOGE[0.1421612000000000],SHIB[1.0000000000000000],SOL[0.0000000075920000],TRX[1.0000000000000000],USD[0.0243857984074580] |
| 07803916 | BF_POINT[200.0000000000000000] |
| 07803919 | BTC[0.0000000066788710],DOGE[0.0000000083905456],PAXG[0.0000000039950000],USD[0.0000017575685390] |
| 07803953 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[567.0094549800000000],SOL[5.4175326734672628],TRX[3.0000000000000000],USD[0.0000002992460021],USDT[0.0000562030982780] |
| 07803955 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0608410401160699] |
| 07803966 | LINK[36.0800786400000000],TRX[2.0000000000000000],USD[0.0000000587336677] |
| 07803967 | BTC[0.0000000087025720],USD[0.0005231201791593] |
| 07803976 | USD[29.2441019200000000] |
| 07803983 | BF_POINT[20.0000000000000000] |
| 07803984 | USD[43.6461945800000000] |
| 07803989 | DOGE[3.0000000000000000],SHIB[14.0000000000000000],USD[0.0056102384887683] |
| 07803992 | USD[5.3835768000000000] |
| 07803994 | BTC[0.0001018850000000],NFT [413858236491608704][1],USD[0.6300646400000000] |
| 07804003 | BTC[0.0000000084250000],SHIB[0.0000001000000000],SOL[0.0000000028862502],USD[0.0000003685151516],USDT[0.3485946005071725] |
| 07804008 | BRZ[2.0000000000000000],BTC[0.0287959100000000],CUSDT[18.0000000000000000],DOGE[142.1507765300000000],ETH[0.1416537100000000],ETHW[0.1407120100000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[9.3948008522306640] |
| 07804011 | SOL[0.0000600000000000],USDT[32.8104000000000000],USDT[0.0000013977663831] |
| 07804026 | BTC[0.0000000017000000],ETH[0.0033389312994080],ETHW[0.0033389312994080],USD[71.1337686839251047],USDT[0.0000000140407472] |
| 07804028 | BTC[0.0050136100000000],CUSDT[18.0000000000000000],ETH[0.0686135600000000],ETHW[0.0677626100000000],SOL[0.0764445202914620],TRX[143.9563532700000000],USD[0.0469925541469226] |
| 07804044 | BTC[0.0000000094868400],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000001121552847] |
| 07804062 | BTC[0.0000000087888],ETHW[0.0000000009087888],SOL[0.0000005301093930],TRX[2.0000000000000000] |
| 07804077 | USD[3.5856000000000000] |
| 07804104 | BAT[32.5938644300000000],BTC[0.0071593400000000],CUSDT[14.0000000000000000],DOGE[5.0493559100000000],ETH[0.0663771700000000],ETHW[0.0655542500000000],GRT[1054.6621924900000000],LINK[20.3638242900000000],LTC[0.5974658900000000],SHIB[2.0000000000000000],SUSHI[11.5793091400000000],TRX[5.0000000000000000],UNI[14.0835390000000000],USD[0.0369516317672836] |
| 07804105 | BTC[0.0000978000000000],USD[91.0613464000000000] |
| 07804106 | MATIC[59.9400000000000000],MKR[0.0040000000000000],USD[1.7082600000000000] |
| 07804110 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.7064038900000000],USD[0.0036737114768632] |
| 07804126 | BF_POINT[200.0000000000000000],CUSDT[4815.9958903600000000],DOGE[130.7652152800000000],TRX[233.9103836100000000],USD[0.0969591732178803] |
| 07804131 | USD[0.2900132780000000] |
| 07804137 | DOGE[163.0288941686690000],USD[0.0019976900000000],USD[0.0000000044187179] |
| 07804142 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],USD[0.0002066441626021] |
| 07804144 | BTC[0.0050030600000000],ETH[0.0555242000000000],ETHW[0.0548357600000000],LINK[1.5479130200000000],LTC[0.2730084300000000] |
| 07804147 | USD[26.4273660600000000] |
| 07804149 | DOGE[1.0000000000000000],USD[0.0000009192625460] |
| 07804152 | TRX[804.4328756200000000],USD[0.0000000004422842] |
| 07804163 | ETHW[3.9801260400000000] |
| 07804166 | USD[0.0117781900000000] |
| 07804167 | USD[1.2813127779174560] |
| 07804173 | BAT[0.0000000074228188],BCH[0.0000000070240000],DOGE[0.0000000022264547],ETH[0.0000000096234997],ETHW[0.0000000096234997],KSHIB[0.0000000069797747],SHIB[0.0000000028800000],SOL[0.4935916294519398],SUSH[0.0000000093692676],TRX[0.0000000040263776],USD[0.0054317213965844] |
| 07804175 | CUSDT[1.0000000000000000],DOGE[137.3507809100000000],USD[0.0000000014487824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07804181 | ETH[0.000000010000000],ETHW[0.000000084370033],SOL[0.017480000844080000],USD[3.228444600000000000] |
| 07804184 | NFT[385355183945099817][1],NFT[483967952106842311][1],SOL[0.194016820000000000],USD[0.000000192912161600],USDT[0.000000109942903] |
| 07804187 | CUSDT[1.000000000000000000],MATIC[80.064138360000000000],USD[0.000000000144600] |
| 07804192 | DOGE[0.000000016805901],USD[1.211045198658023000],USDT[0.000009963851798500] |
| 07804201 | BTC[0.000123660000000000],SOL[73.108929610000000000],USD[2544.708610000000000000] |
| 07804203 | BTC[0.000000017328616900],DOGE[1.000000000000000000],SOL[0.000000001079292700],TRX[1.000000000000000000],USD[0.000000048971755] |
| 07804217 | USD[6.434700000000000000] |
| 07804224 | USD[0.000007559913962000] |
| 07804228 | BRZ[1.000000000000000000],BTC[0.005365520000000000],CUSDT[1.000000000000000000],DOGE[0.589135330000000000],USD[0.003628755932706400],USDT[1.097927380000000000] |
| 07804231 | BCH[0.087076910000000000],BTC[0.000223690000000000],CUSDT[4.000000000000000000],DAI[27.255253140000000000],DOGE[162.217465020000000000],ETH[0.003382820000000000],ETHW[0.003341780000000000],PAXG[0.012016630000000000],SOL[0.132283760000000000],SUSHI[1.475587520000000000],TRX[2.000000000000000000],USD[70.437466930776386900],USDT[0.912481780000000000] |
| 07804232 | ETH[0.000000010000000] |
| 07804245 | USD[0.000582342433160800] |
| 07804248 | USDT[1.630067000000000000] |
| 07804256 | USD[0.484551995000000000] |
| 07804269 | TRX[0.000001000000000000],USD[0.033942407600000000],USDT[0.000000008887453600] |
| 07804290 | USD[50.010000000000000000] |
| 07804293 | BTC[1.044523000000000000],SOL[338.089608010000000000],USD[816.129187850000000000] |
| 07804300 | BTC[0.000100000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],LINK[0.300000000000000000],SOL[0.340000000000000000],USD[2.729040000000000000],USDT[8.913730500000000000] |
| 07804303 | BF_POINT[300.000000000000000000],DOGE[33.128008590000000000],ETH[0.000002040000000],ETHW[0.000002040000000],MATIC[0.004153190000000000],NFT[399406264346576393][1],NFT[472911173919631526][1],NFT[479527143515160418][1],SHIB[6.000000000000000000],SOL[0.000020120000000000],TRX[2.000000000000000000],USD[0.000000004347361800] |
| 07804305 | BTC[2.266732282052106800],DOGE[7.000377370000000000],ETH[2.828052520000000000],LTC[32.254259970000000000],SHIB[47.000000000000000000],TRX[4.000000000000000000],USD[0.004763560518817],USDT[0.006390105523940] |
| 07804307 | USD[0.000486807879296] |
| 07804309 | CUSDT[4.000000000000000000],USD[0.004075139819583100] |
| 07804314 | CUSDT[1.000000000000000000],GRT[1.003128190000000000],KSHIB[3391.433564390000000000],SHIB[3679272.856364020000000000],USD[0.010000000292636700] |
| 07804322 | CUSDT[1.000000000000000000],ETH[0.165678310000000000],ETHW[0.165302320000000000],USD[0.000021986639768000] |
| 07804325 | BTC[0.004052900000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],KSHIB[724.231062150000000000],TRX[1.000000000000000000],USD[0.011573191719209800] |
| 07804340 | USDT[0.000000007876255000] |
| 07804343 | BTC[0.003727280000000000],CUSDT[5.000000000000000000],ETH[0.045271270000000000],ETHW[0.044710390000000000],TRX[1.000000000000000000],USD[0.118444761111855500] |
| 07804352 | ETH[0.000000037026256],USD[0.000000012134456],USDT[0.000559274638609000] |
| 07804354 | BF_POINT[200.000000000000000000] |
| 07804355 | NFT[351835942799159042][1],NFT[395216326680552648][1],NFT[434454179604078047][1],NFT[459710208107831418][1],NFT[508883304294794383][1],NFT[510748589618048203][1],SOL[81.994645160000000000],USD[50383.544750093504494300],USDT[1.000000000000000000] |
| 07804363 | USD[0.000001179954653400] |
| 07804370 | SOL[0.000001980000000000],USD[0.000000927448252400] |
| 07804373 | BTC[0.027474000000000000],ETH[0.002000000000000000],USD[107.951155648995383100],USDT[2.607090806185095600] |
| 07804390 | NFT[438327133152097647][1],USDT[0.000001362188489600] |
| 07804393 | BTC[0.000500000000000000],ETH[0.497000000000000000],ETHW[0.497000000000000000],SOL[0.100000000979000000] |
| 07804394 | USD[0.001509127676546600] |
| 07804396 | BCH[25.720135710000000000],SHIB[9706964.286022170000000000] |
| 07804399 | USD[0.006469770299764900] |
| 07804408 | BTC[0.000000001734675000],USD[0.003071807284650000],USDT[0.000000024625000000] |
| 07804410 | SOL[53.591724000000000000],USD[0.720854239051983500],USDT[0.000000006321556900] |
| 07804415 | BAT[1.000000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],LINK[0.001717420000000000],TRX[1.000000000000000000],USD[0.000991933708211000] |
| 07804418 | BAT[1.011694180000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000008707462],GRT[1.000139730000000000],SHIB[12889.275464190000000000],SUSHI[1.073461600000000000],USD[0.000195844556136000] |
| 07804440 | BF_POINT[300.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000061300250],DOGE[1.000000000000000000],GRT[0.000000038674030],NFT[410154589886519463][1],SHIB[2.000000000000000000],SOL[0.000000003263000000],TRX[3.000000000000000000],USD[0.003958373202736600],USDT[0.000099873926950500] |
| 07804441 | USD[1.601070900000000000] |
| 07804451 | SOL[1.165319820000000000],USD[0.000000004984764000] |
| 07804456 | ETH[0.001434800000000000],ETHW[0.000434800000000000],USD[0.743834480000000000] |
| 07804460 | USD[0.006364411085000000] |
| 07804463 | USD[0.000000662185005500] |
| 07804464 | USD[100.000000000000000000] |
| 07804465 | SOL[0.990000000000000000] |
| 07804466 | USD[0.007026716927620000] |
| 07804475 | SHIB[46200.000000000000000000],UNI[0.062900000000000000],USD[22.234272850197533000],USDT[0.000000059433516] |
| 07804479 | USD[25.400000000000000000] |
| 07804480 | USD[6849.353110800000000000] |
| 07804484 | USDT[2.302474000000000000] |
| 07804485 | SOL[0.000961450000000000],USD[0.000001953062219500] |
| 07804486 | DOGE[1.000000000000000000] |
| 07804492 | ETHW[0.054000000000000000] |
| 07804509 | BCH[0.127056770000000000],BTC[0.002183060000000000],DOGE[37.293446140000000000],ETH[0.035022280000000000],ETHW[0.034584517113938] |
| 07804514 | USD[0.006651804777869] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07804518 | CUSDT[3.000000000000000000],DOGE[551.057090410000000000],ETH[0.064657690000000000],ETHW[0.063854080000000000],SHIB[1620763.073958780000000000],SOL[1.088583180000000000],USD[0.000021968071581] |
| 07804520 | BRZ[2.000000000000000000],CUSDT[2541.178889110000000000],DOGE[2092.356595950000000000],SOL[1.101120300000000000],USD[0.025032858814256] |
| 07804522 | ETH[0.000000045600000],USD[0.000018365161285] |
| 07804523 | BTC[0.056863850000000000],ETH[1.086682710000000000],ETHW[1.086226390000000000],USD[2147.790182649827894] |
| 07804535 | BTC[0.000000007189000],ETH[0.000000013544350],USD[0.000040668937924] |
| 07804541 | SOL[27.213996000000000000],USD[3.183618925000000000] |
| 07804547 | TRX[2097.000001000000000000] |
| 07804550 | USD[0.000839358643050500] |
| 07804558 | USD[0.000002223845685],USDT[0.000005737997300] |
| 07804560 | CUSDT[3.000000000000000000],NFT (381781550924575662)[1],USD[0.003481254147542100] |
| 07804564 | BTC[0.000005700000000],CUSDT[1.000000000000000000],ETH[0.256384396484666600],ETHW[0.256384396484666600],USD[0.007805068951161] |
| 07804565 | BTC[0.016829112838034],USD[500.000049547148184],USDT[0.000003650048215] |
| 07804573 | USD[0.000000092093745],USDT[0.000000033051834] |
| 07804578 | USD[167.489481251947420] |
| 07804594 | LINK[34.878298640000000000],SOL[13.170000000000000000],USD[0.852064730000000000] |
| 07804598 | ETHW[0.244637000000000000],SOL[0.000000006157500] |
| 07804607 | USD[0.000888100000000000] |
| 07804611 | BTC[0.003899320000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.022594770000000000],ETHW[0.022594770000000000],USD[0.001084594413789 3] |
| 07804615 | SOL[0.109600000000000000],USD[26.583774500000000000] |
| 07804622 | BCH[0.210466750000000000],CUSDT[3.000000000000000000],DOGE[685.751871000000000000],SUSHI[8.192061020000000000],USD[0.000001797121510 5] |
| 07804623 | SOL[1.828205280000000000],USD[2.890000009830493 2],USDT[0.000727680000000000] |
| 07804624 | ETHW[0.000842200000000000],SOL[0.000000005815959 0],USD[0.280278156987500 0],USDT[0.000776720000000000] |
| 07804630 | DOGE[1.000000000000000000],SOL[0.587527642093093 0],USD[32.728178746854377 2] |
| 07804632 | CUSDT[1.000358670000000000],TRX[1.000009790000000000],USD[0.008670084001800 3] |
| 07804634 | USD[11.435412400000000000] |
| 07804636 | ETH[0.000000010000000],USD[0.008512309239816] |
| 07804637 | MATIC[2741.059519050000000000],USD[0.000000171433520] |
| 07804638 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT (369989216954945483)[1],USD[0.0000006061532666] |
| 07804641 | SOL[0.000000066331816],USD[0.0043460945177767] |
| 07804644 | AAVE[0.000000069660763],DOGE[0.000000021370592],ETH[0.000000042728775],NFT (371474121402779081)[1],NFT (434186775784331399)[1],SHIB[1.0000000053550320],SOL[0.000000076310000],TRX[0.000000040719675],USD[31.8398423498870167],USDT[0.000000058803013] |
| 07804652 | BTC[0.674678000000000000],USDT[1.425454606014794 0],USDT[1.4640992600000000 00] |
| 07804667 | USD[0.000000011800000] |
| 07804668 | USD[0.000012797453120] |
| 07804670 | BF_POINT[300.0000000000000000] |
| 07804672 | ETH[0.000000056599696] |
| 07804675 | BTC[0.000903000000000] |
| 07804677 | BAT[0.000000010000000],CUSDT[7.000000000000000000],USD[0.349450538146477] |
| 07804683 | BTC[0.000067100000000],ETHW[3.230000000000000000],LINK[0.002889960000000000],NFT (404649483785583229)[1],SOL[0.002800000000000000],USD[0.0043930053724035],USDT[0.0000000071475102] |
| 07804702 | BAT[3.164228530000000000],BRZ[3.000000000000000000],CUSDT[5.000000000000000000],DOGE[0.557952400000000000],ETH[0.002751560000000000],ETHW[0.002719520000000000],GRT[1.000000000000000000],LINK[0.000009610000000000],LTC[0.000190610000000000],SHIB[431.126736780000000000],SOL[0.006980760000000000],TRX[4.000000000000000000],USD[7.501299032026713 1],USDT[3.126016690000000000] |
| 07804703 | BTC[0.000000020475000],ETH[0.000000010000000],ETHW[0.000000088647250],SOL[0.000000010000000],USD[0.173207430308070] |
| 07804706 | DOGE[0.000000000000000000],BTC[0.001658250000000000],CUSDT[35.000000000000000000],DOGE[9.018944400000000000],ETH[0.000005750000000000],ETHW[0.547631960000000000],GRT[43.634521390000000000],MATIC[8.334671590000000000],SHIB[790758.237981050000000000],SOL[1.840285940000000000],TRX[13.000000000000000000],USD[0.000044821 6192404] |
| 07804728 | SOL[0.000019210000000000],USD[0.000017904048389] |
| 07804734 | BTC[0.000000053664693],DAI[0.000000016266112],ETH[0.000000032940142],ETHW[0.000000003494320],MATIC[0.000000004707797 6],NFT (322462884604595427)[1],NFT (486894269494086110)[1],NFT (533016313533297386)[1],SHIB[1.000000000000000000],SOL[0.000000007118587 7],TRX[2.000000000000000000],USD[3816.181601355908218 9],USDT[0.000000096738606] |
| 07804736 | DOGE[2243.080354900000000000],ETH[0.000001434000000000],ETHW[0.000000054092147],NFT (303849804299302145)[1],NFT (374156262840687401)[1],NFT (544910187579139516)[1],NFT (560018374796792811)[1],NFT (560018264419729227)[1],SHIB[5.000000000000000000],SOL[0.000711941912108 0],USD[0.000411178712864 0] |
| 07804753 | GRT[20.000000000000000000],USD[0.554070600000000000] |
| 07804755 | USD[0.250162160291110 00] |
| 07804759 | DOGE[1.000000000000000000],SOL[2.265118900000000000],USD[3.908561637935726 5] |
| 07804770 | SOL[0.000000001000000] |
| 07804776 | ETH[0.008362310000000000],ETHW[0.008362310000000000],SHIB[1.000000000000000000],USD[0.0000597912634 14] |
| 07804789 | USD[20.000000000000000000] |
| 07804791 | SOL[130.640000000000000000],USD[2.645381992997668 0] |
| 07804792 | BTC[0.000000048000000],USD[0.003818166898495 7],USDT[0.000000007811220] |
| 07804794 | DOGE[1.000000000000000000],ETHW[3.415079800000000000],SHIB[1.000000000000000000],USD[0.019356605684325 6] |
| 07804798 | USD[10.000000000000000000] |
| 07804804 | BRZ[26.142657540000000000],CUSDT[1.000000000000000000],ETH[0.064112020000000000],ETHW[0.063317660000000000],USD[0.212010780286417 2] |
| 07804808 | SOL[0.000000009668397] |
| 07804810 | BTC[0.003895957594192 5],SOL[0.000006000000000],USD[0.438102590573231 9] |
| 07804818 | AVAX[0.053048770000000000],BTC[0.003586000000000000],LINK[153.075516150000000000],USD[0.0673102292389030] |
| 07804821 | USD[18.490800000000000000] |
| 07804840 | BTC[0.003188976000000000],CUSDT[1.000000000000000000],ETH[0.000004229890400],ETHW[0.000000422990400],LTC[5.917950170000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07804845 | AAVE[1.708290000000000],ETH[0.763236000000000],ETHW[0.763236000000000],MATIC[350.000000000000000],SOL[43.946010000000000],USD[2016.097975400000000] |
| 07804848 | USD[9.775970155439607] |
| 07804860 | BTC[0.000074125000000000],ETH[0.000663000000000000],ETHW[0.000791000000000000],MATIC[0.991000000000000000],SOL[0.009120000000000000],USD[169.293242880000000000],USDT[0.009000000000000000] |
| 07804868 | ETHW[0.000687000000000000],SOL[0.002752820000000000],USD[0.002377981943578600] |
| 07804877 | USD[0.000008255574318] |
| 07804882 | BAT[1.007654680000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000800000000000],ETHW[0.000000800000000000],SHIB[1.000000000000000000],SOL[0.000241830000000000],TRX[2.000000000000000000],USD[0.820118519344754],USDT[1.064846540000000000] |
| 07804887 | ETHW[0.546000000000000000],USD[642.002628582400000000] |
| 07804888 | BTC[0.000000091377249],LINK[0.000000004970854],SOL[0.000000100000000],USD[0.000003516168377] |
| 07804889 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[4.426187100000000000],SUSHI[35.534498900000000000],TRX[1.000000000000000000],USD[0.000021918001923] |
| 07804894 | BTC[0.000226626480000000],NFT[2914147672870390048][1] |
| 07804919 | DOGE[2.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.138264992740453] |
| 07804920 | NFT[3077375094112539220][1],NFT[4353138525495312500][1],USD[0.966477465360000000] |
| 07804927 | USD[100.000000000] |
| 07804931 | BTC[0.000060400000000000],USD[2.007510750000000000] |
| 07804935 | BAT[2.084208220000000000],CUSDT[5.000000000000000000],GRT[0.005308670000000000],SHIB[115704.079246660000000000],TRX[1.000000000000000000],USD[177.630438791783576000] |
| 07804937 | AVAX[0.000001423040000000],DOGE[1.000000000000000000],ETH[0.000000005600000],SOL[0.000000009673016B],TRX[2.000000000000000000],USDT[0.000000716311148720] |
| 07804940 | ETH[1.058419490000000000],ETH[8.834986211000000],ETHW[8.834987131000000],USD[27123.052469712626264] |
| 07804946 | BAT[1.016555490000000000],CUSDT[1.000000000000000000],SHIB[14073591.306218652109049],SOL[10.051474690000000000],TRX[1.000000000000000000] |
| 07804955 | USD[0.000000037400000],USDT[0.000000011085410] |
| 07804957 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.002283561619690] |
| 07804958 | BTC[0.003390317287489],ETH[0.000000080326587],ETHW[0.049754638032658],USD[0.000000084288465],USDT[0.000059512763634] |
| 07804960 | BTC[0.004520830000000000],USD[0.002268092856475] |
| 07804962 | BTC[0.000000020085363],USD[0.000818808199769] |
| 07804975 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[24.112307060000000000],USD[0.033389029991534] |
| 07804976 | MATIC[489.510000000000000],SOL[2.585305790000000],USD[21.990580008249213] |
| 07804978 | BTC[0.002300000000000000],ETH[0.013000000000000000],ETHW[0.013000000000000000],USD[3.187624920000000000] |
| 07804979 | USD[25.013928231309881] |
| 07804990 | MATIC[28.070000000000000],USD[0.828288833782669] |
| 07804992 | USD[0.000013895750110] |
| 07804994 | BTC[0.000000044700000],SOL[0.148200000000000],USD[3.156152362545000] |
| 07804998 | SOL[0.005800950000000],USD[0.003003781500000] |
| 07805007 | ALGO[3.810000000000000],PAXG[0.000191700000000],SOL[8.008636200000000],USD[0.000000082000000] |
| 07805017 | AAVE[0.000000001787592],ALGO[0.000000004827005],AVAX[0.000000021136811],BAT[0.000000005462534G],BTC[0.000000011404222],GRT[0.000000046522980],MATIC[0.000000077435694],SHIB[0.000000085435104],SOL[0.000000097807942],TRX[0.000000015824476],USD[3281.242922593048774],YF[0.000000057396153] |
| 07805031 | TRX[0.000001000000000],USD[0.000000051517792],USDT[0.000000046897096] |
| 07805041 | USD[50.000000000000000] |
| 07805049 | SOL[0.000962800000000],USD[0.000000023861286] |
| 07805051 | USD[50.000000000000000] |
| 07805052 | BTC[0.000012240000000],USD[0.002103044726026] |
| 07805055 | NFT[488134382280794157][1],SHIB[8.000000000000000],USD[0.000000087562236] |
| 07805061 | ETH[10.919000000000000],ETHW[10.919000000000000] |
| 07805069 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[5.072807820000000000],ETH[0.000026366464992],ETHW[0.000026366464992],SOL[0.000000020000000],TRX[5.000000000000000000],USD[0.046868172031186] |
| 07805074 | ETH[0.061305780000000000],ETHW[0.061305781265360] |
| 07805076 | ETHW[2.024075300000000000],MATIC[218.936000000000000],SHIB[92685.000000000000000],USD[0.008875600000000000] |
| 07805088 | USD[40.495115098000760] |
| 07805091 | SOL[0.133500000000000] |
| 07805098 | USD[0.536596880000000] |
| 07805109 | USD[100.000000000000000] |
| 07805112 | USD[1.997730875000000] |
| 07805113 | BRZ[1.000000000000000000],MATIC[436.162830600000000],SHIB[1.000000000000000000],SOL[0.504774330000000000],USD[0.000000329798539G] |
| 07805114 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.001125429469613G] |
| 07805115 | SOL[0.000000086936869],USD[0.000002486012544] |
| 07805124 | USD[0.008742514000000000],USDT[0.810000000000000000] |
| 07805131 | USD[0.000002229907491G] |
| 07805134 | USD[90.793723700256618G] |
| 07805137 | USD[16.589081797628774G] |
| 07805138 | BTC[0.004463130000000000],ETH[0.061087400000000000],NFT[3630966499917758148][1],NFT[3674342200994874558][1],NFT[4536406915790944B][1],SOL[16.026772730000000000],USD[529.856945769666726G] |
| 07805149 | CUSDT[2.000000000000000000],LINK[9.603289280000000000],LTC[8.511096390000000000],MATIC[90.211556720000000000],NFT[3365614459071254914][1],SHIB[28736398.129709980000000000],USD[0.010004898584704] |
| 07805159 | BRZ[1.000000000000000000],BTC[0.000000008679966G],CUSDT[11.000000000000000000],DOGE[6.000000000000000000],GRT[0.000000024230000G],MATIC[0.000000074000000],SHIB[10.000000000000000000],USD[0.001176400610346],USDT[0.000022050560832G] |
| 07805161 | AAVE[0.000003210000000000],BRZ[2.000000000000000000],CUSDT[2.059339800000000000],GRT[182.556365650000000000],LINK[0.000180800000000],NFT[3451971056247712703][1],NFT[3484604403148009923][1],NFT[4851623270790033B][1],NFT[4922716412436931428][1],NFT[5549121786031587B][1],SHIB[0.000000000000000000],UNI[4.430703240000000000],USD[37.225546260000904033] |
| 07805173 | SOL[2.562822880000000000],USD[0.010001948756507G] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07805175 | CUSDT[1.000000000000000000],USD[0.0004025542184584] |
| 07805181 | SOL[2.497500000000000000],USD[8.750000000000000] |
| 07805189 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000023958620],LINK[208.872289580000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.010000150251040]09 |
| 07805191 | USD[1.2408720000000000] |
| 07805195 | ETHW[0.0005000000000000],USD[4.1992592000000000] |
| 07805198 | AVAX[0.010000000000000000],MATIC[7.300000000000000000],SOL[290.975558000000000000],USD[5.0064400440000000] |
| 07805200 | BTC[0.000050670000000],DOGE[61037.529463134747500000],LTC[0.008982610000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0001155675649938] |
| 07805210 | DOGE[56643.415055850000000000],TRX[28558.519928000000000000] |
| 07805213 | BTC[0.000343190000000000],SOL[1.1021573400000000],USD[0.008137860514053] |
| 07805218 | BTC[0.000015310000000000],SOL[0.0000000049477509],USD[0.002230753563031]0 |
| 07805219 | AAVE[0.061214370000000000],BCH[0.023884760000000000],BRZ[1.000000000000000000],CUSDT[15.000000000000000000],DOGE[141.368465930000000000],LINK[0.404690940000000000],MATIC[17.227512800000000000],SOL[1.084175530000000000],TRX[1.000000000000000000],UNI[0.946503130000000000],USD[6.8158135881036035] |
| 07805227 | BCH[0.000520000000000000],LTC[0.007330000000000000],USD[2.1742121500000000] |
| 07805238 | USD[0.008969810000000000] |
| 07805242 | SOL[0.000000100000000],USD[4.5155900000000000] |
| 07805245 | ETH[0.000000007802168]6,ETHW[0.0000000078021686],SOL[0.0000000114500000],USD[0.0000153897254842] |
| 07805256 | BTC[0.050074990000000000],ETH[0.727646940000000000],ETHW[2.726501320000000000] |
| 07805258 | ETH[0.000000005000000000],NFT (29583529819393186)[1],NFT (37154497484427002)[1],NFT (41383046054737858)[1],NFT (41428740111820592)[1],NFT (48995207821246107)[3]1,NFT (53044417991719565)[1],USD[0.000000795270647]2],USDT[0.0000034140878519] |
| 07805262 | BTC[0.000000061793266],USD[0.0002273935925104],USDT[0.0002622770841504] |
| 07805271 | BCH[0.156061410000000000],BF_POINT[100.000000000000000000],BRZ[5.079529670000000000],BTC[0.028667510000000000],CUSDT[268.809963980000000000],DOGE[302.622004600000000000],ETH[0.481515240000000000],LTC[1.660701200000000000],SHIB[11269700.340646560000000000],SOL[0.944862350000000000],TRX[15.470679700000000000],USD[2.2942919090531374] |
| 07805272 | ALGO[0.500000000000000000],BTC[0.000000002415200],TRX[80.003108000000000000],USD[0.1547376850000000] |
| 07805276 | SOL[0.008810440300096325] |
| 07805281 | SHIB[1700000.000000000000000000],USD[2.0812080003719000] |
| 07805286 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.1699528600000000] |
| 07805291 | BTC[0.000000036124238],ETH[-0.000000040903171] |
| 07805294 | ETH[0.000000100000000],ETHW[0.000000094720319],SOL[0.000000100000000] |
| 07805302 | USD[20.0000000000000000] |
| 07805319 | BTC[0.000006580000000000],CUSDT[4.000000000000000000],USD[0.0004918518862775] |
| 07805329 | USD[54.9329272900000000] |
| 07805330 | BTC[0.000000029030000],DOGE[0.000000029472704],SOL[0.000000008705000],USD[0.0000000087052152] |
| 07805339 | AAVE[0.340423250000000000],BRZ[1.000000000000000000],CUSDT[24.000000000000000000],DOGE[11211.213489870000000000],LINK[0.000095560000000000],MATIC[4.735212490000000000],SHIB[9.000000000000000000],SOL[0.392193300000000000],TRX[2.000000000000000000],USD[0.000001981004134],USDT[0.0000000079498641] |
| 07805343 | ETHW[0.2465108300000000],USD[0.050080301098279]1 |
| 07805344 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],GRT[2.001059650000000000],LINK[1.059898640000000000],TRX[5.000000000000000000],USD[0.0061518776074086] |
| 07805349 | USD[0.0065512631364782] |
| 07805361 | USD[0.0000001323234974] |
| 07805379 | BTC[0.005428740000000000],CUSDT[586.307588340000000000],ETH[0.093952009254052]6],ETHW[0.092903529254052]6],SGD[15.215799130000000000],SHIB[1484134.536365830000000000],USD[1160.625939311719892]7],USDT[0.000005488012511]5] |
| 07805381 | NFT (38624073514784492)[1],NFT (53309968358571479)[8][1],USD[0.000001870146238],USDT[0.0000000440200300] |
| 07805387 | USD[0.0000002000000000],USD[0.0025398200000000] |
| 07805389 | USD[9.6113743502750021] |
| 07805405 | BRZ[1.000000000000000000],BTC[0.000000007690857]7],DOGE[1.000000000000000000],GBP[0.0000551932653790],SOL[0.000000001026896],USD[0.00001901408557]7],USDT[0.0000000080266425] |
| 07805409 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[4.000000000000000000],ETHW[0.046523850000000000],SHIB[1.000000000000000000],SOL[0.000000010000000],TRX[2.000000000000000000],USD[0.8530059567892592],USDT[1.0746646600000000] |
| 07805421 | BTC[0.000000006360000],ETH[0.000000089000000],ETHW[0.010853638900000000],USD[0.000277158004361],USDT[0.0000000095533894] |
| 07805423 | USD[109.8278361000000000] |
| 07805437 | ETH[0.000000092538184],ETHW[0.000000008747467]2],MATIC[0.003385700000000],SHIB[2.000000006346501]9],SOL[-0.000000007975683],USD[0.000000010302101]2],USDT[0.0000000023796720] |
| 07805438 | BTC[0.000000082464320],USD[0.0000000603743040] |
| 07805453 | USD[0.1657329414023921] |
| 07805464 | BTC[0.000000057098612] |
| 07805469 | ETH[0.140873100000000000],ETHW[0.140873100000000000],SOL[5.045455000000000000],USD[1099.1213500000000000] |
| 07805472 | BF_POINT[100.000000000000000000] |
| 07805476 | USD[0.0053947432438288] |
| 07805478 | USD[0.2047759809600000] |
| 07805479 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0000000066424800] |
| 07805488 | ETH[0.000000030471254],NFT (46295057457933051)6][1],USD[0.000000950282071]7],USDT[0.0000000065000000] |
| 07805490 | ETH[0.1053124700000000],ETHW[0.1053124699258363],USD[0.0837836000000000] |
| 07805494 | USD[0.0000000094703904] |
| 07805495 | SOL[2.570000000000000000],USD[80.9984193000000000] |
| 07805496 | CUSDT[1.000000000000000000],TRX[1075.374495660000000000],USD[0.0000000000155842] |
| 07805505 | SHIB[1.000000000000000000],SOL[0.005348750000000000],USD[0.0103045877058960] |
| 07805508 | NFT (36114147120156499)[1],NFT (43470055085260309)8][1],USD[0.0081514663346609] |
| 07805523 | BTC[0.016186616085000000],ETH[0.000889290000000000],ETHW[0.065019430000000000],USDT[1.5349866100000000] |
| 07805530 | ETH[0.000038355600000000],ETHW[0.949038355600000000],USD[1469.0867790531592331] |
| 07805532 | ETH[0.000762130000000000],ETHW[0.000762130000000000],USD[0.0000072317329389] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07805535 | BAT[1295.767850001170000],ETH[0.000036000000000],ETHW[0.000036000000000],USD[0.1194191687719652] |
| 07805543 | BRZ[3.000000000000000],BTC[0.082145820000000],CUSDT[1.000000000000000],ETH[0.288096050000000],ETHW[0.287901430000000],GRT[254.797462570000000],SHIB[2.000000000000000],SOL[6.783721720000000],USD[50.8590628115797730] |
| 07805547 | USD[0.7418870000000000] |
| 07805550 | BTC[0.000000008520000],ETH[0.000000910000000],ETHW[0.000000910193141],USD[0.7392687305508277] |
| 07805568 | DOGE[8.000000000000000],LINK[1.300000000000000],USD[0.0014307448000000] |
| 07805572 | BF_POINT[500.000000000000000],ETHW[2.660019840000000],MATIC[0.002257080000000],SHIB[271.777044370000000],TRX[21.880447090000000],USD[0.0011291686729022],USDT[0.0778222075700570] |
| 07805575 | BTC[0.002088120145408],HKD[0.000080712748864],NFT[298200783663787084][1],NFT[557363575250435466][1],TRX[1.000000000000000],USD[0.0000010013778389] |
| 07805577 | ETHW[0.692852750000000],USD[0.0420984400000000] |
| 07805578 | SOL[0.000000177705997],USD[0.0000005312964029] |
| 07805583 | SHIB[2027435.199695230000000],TRX[1.000000000000000],USD[0.6615362800005202] |
| 07805585 | BAT[1.000000000000000],DOGE[339.342215800000000],NFT[302628255631416032][1],NFT[308164937270473760][1],NFT[310402982254391583][1],NFT[345084055238397527][1],NFT[368310125586791236][1],NFT[391220086402382335][1],NFT[449187708934977542][1],NFT[509566020009849864][1],NFT<br>[518422672439741145][1],NFT[519099082358543509][1],NFT[537702684137800786][1],NFT[571631683589966365][1],USD[10.0007239367613628] |
| 07805596 | SUSHI[4.744692035012712],USD[0.0000000084239612] |
| 07805597 | SOL[0.000000010000000],USD[0.4021254029202144] |
| 07805599 | DOGE[1.000000000000000],SOL[2.295795490000000],USD[0.000012659064528] |
| 07805600 | NFT[481893267410916124][1],USD[0.0033326150000000] |
| 07805608 | BRZ[1.000000000000000],BTC[0.011046760000000],CUSDT[2.000000000000000],ETH[0.154627820000000],ETHW[0.153914360000000],TRX[1.000000000000000],USD[55.2196135242748298] |
| 07805609 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.234842980000000],ETHW[0.234639680000000],MATIC[0.002023100000000],TRX[0.000084700000000],USD[0.0000084324788308] |
| 07805621 | BTC[0.2765442700000000] |
| 07805627 | CUSDT[2.000000000000000],DOGE[2595.545100340000000],ETH[0.358086870000000],ETHW[0.357936440456321],LTC[1.303177010000000],SHIB[8846052.206817640000000],SOL[0.499384450000000],TRX[2.000000000000000],USD[0.5561055728450275] |
| 07805630 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0048426791985600],USDT[1.000000000000000] |
| 07805633 | SOL[1709.588110000000000],USD[24711.6358811750000000] |
| 07805635 | USD[0.0164146400000000],USDT[0.0033820000000000] |
| 07805638 | NFT[404569690854194884][1],SOL[0.618584660000000],USD[0.000000122021106] |
| 07805639 | BTC[0.000000400000000],ETH[0.000000013907810],ETHW[0.000447191390781 0],MATIC[0.000000064000000],NFT[409035682764058626][1],SHIB[1.000000000000000],SOL[0.000049803914438],USD[40932.3539832689363212] |
| 07805644 | NFT[306610666280694613][1],NFT[371470751491736861][1],NFT[463410412660763848][1],NFT[487783131725107287][1],SHIB[2.000000000000000],USD[0.0008077695685257],USDT[0.0000012470721385] |
| 07805652 | CUSDT[10.905790120000000],DOGE[2.000000000000000],NFT[473164707122795771][1],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.0054151126754212] |
| 07805654 | USD[21.5062541100000000] |
| 07805666 | SOL[1.1000000000000000] |
| 07805668 | BAT[17.462900060000000],CUSDT[45.002465810000000],DOGE[5.039902580000000],SHIB[143473.353182810000000],SOL[0.003317820000000],USD[0.1750201551540406],USDT[0.0774056875092128] |
| 07805686 | ALGO[16.296333570000000],USD[86.9900000008131964] |
| 07805688 | BAT[1.016555500000000],DOGE[1.000000000000000],ETH[0.286257100000000],ETHW[0.286063960000000],LTC[19.811033420000000],SOL[16.006411390000000],TRX[2.000000000000000],USD[0.0000070096987455] |
| 07805718 | ETH[0.349000000000000],ETHW[0.349000000000000],USD[0.5576050000000000] |
| 07805724 | USD[0.5121095500000000] |
| 07805729 | BTC[0.000000100000000],LINK[0.000000100000000],MATIC[0.000000100000000],USD[0.0051752666560000],USDT[0.0000000078883803] |
| 07805733 | USD[0.0005502003158592] |
| 07805750 | CUSDT[2.000000000000000],MATIC[1.511469480000000],USD[0.0000000098834179] |
| 07805753 | USDT[1.0030880637600000] |
| 07805758 | BRZ[1.000000000000000],BTC[0.000004840000000],LINK[1.028710230000000],SOL[0.008627280000000],TRX[1.000000000000000],UNI[1.074542410000000],USD[0.1852373602156600] |
| 07805763 | AVAX[0.000000100000000],BTC[0.000000006295621],DAI[0.000000100000000],ETHW[0.000000033757528],USD[4854.930040788498873],USDT[0.0000000058372969] |
| 07805772 | SOL[4.480000000000000],USDT[0.3353390400000000] |
| 07805775 | USD[0.0002253645066551] |
| 07805777 | BTC[0.000000027512500],USD[1.1013706498216798] |
| 07805781 | USD[200.0155720031962263] |
| 07805800 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.7393809155851491] |
| 07805806 | USD[0.0000001110703710],USDT[0.0000000040676726] |
| 07805811 | USD[0.0465787700000000] |
| 07805814 | USD[0.0000000100000000],LTC[0.941199180000000],USD[0.0000000215866132] |
| 07805825 | SOL[95.500642023731208],USD[0.4642599743307383] |
| 07805826 | USD[1.5189028000000000] |
| 07805827 | ETH[0.613739780000000],ETHW[0.613482180000000],EUR[1800.441072750000000],SOL[27.186557550000000],USD[1026.8940389517123130] |
| 07805831 | MATIC[0.001425800000000],USD[0.0002298600000000] |
| 07805835 | BTC[0.000000700000000],NFT[387737571182036600][1],NFT[533912021259360172][1],SHIB[0.752537160000000],SUSHI[0.001436320000000],USD[0.0004926838867542] |
| 07805837 | BTC[0.000679000000000],ETH[0.000925000000000],ETHW[0.970000000000000],LINK[0.030000000000000],MATIC[8.000000000000000],USD[1.245384640186062],USDT[0.9947055700000000] |
| 07805839 | ETH[0.500000000000000],ETHW[0.5000000000000000] |
| 07805840 | USD[0.0000001454711227],USDT[0.0000000060000000] |
| 07805841 | DOGE[1.000000000000000],ETH[0.000000036795850],SOL[0.000182716846248],TRX[2.000000000000000],USD[0.0037004411593937] |
| 07805871 | CUSDT[1.000000000000000],USD[0.0000000011453090] |
| 07805880 | SOL[0.000000050467765],USD[0.0000005162423319] |
| 07805883 | SHIB[0.504107050000000],SHIB[2.000000000000000],SOL[0.001795100000000],TRX[2.000000000000000],USD[0.0015891984159451] |
| 07805888 | BAT[0.000000100000000],ETH[0.000087600000000],ETHW[1.043149048837247 3],NFT[337144896840089555][1],NFT[369975928103092332][1],NFT[384734649992409628][1],NFT[444315452229372828][1],NFT[463566723507728906][1],NFT[525035610469761700][1],NFT<br>[554214326692957741][1],SOL[0.000086210000000],USD[0.0001551573524751] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07805889 | USD[548.632904820000000] |
| 07805897 | ALGO[12.682833000000000],BTC[0.000025200000000],USD[865.034788000000000] |
| 07805906 | SOL[0.000000008767838D],USDT[0.000000120336578] |
| 07805907 | LINK[0.000000034796192],NEAR[0.000063530000000],SHIB[9.000000000000000],SOL[0.076787560000000],TRX[3.000000000000000],USD[0.000000063585588] |
| 07805908 | ETHW[0.954000000000000],USD[0.089384254575520] |
| 07805910 | CUSDT[1.000000000000000],MATIC[25.461193760000000],USD[0.000000011764602] |
| 07805920 | NFT (487544147201003553)[1],USD[0.000214750000000] |
| 07805925 | DOGE[100.000000000000000] |
| 07805936 | BTC[0.000000006163000],USD[0.243844080000000] |
| 07805942 | BTC[0.000000004095103],DOGE[0.653181925247902S],ETH[0.000000021390609],SHIB[0.000000050358446],SOL[0.000000088320876],USD[0.097139042009798] |
| 07805946 | BTC[0.000000009165000],NFT (519912662671907098)[1],SOL[0.000000043385835],TRX[0.000170000000000],USD[0.022105743600000],USDT[0.000000078778299] |
| 07805947 | BAT[2.000000000000000],SOL[0.000000078820000],USDT[0.000000207075661] |
| 07805950 | BTC[0.000000062359201],ETH[0.000000020000000],ETHW[0.000000099891107],SOL[0.005135604000000],USD[0.000000480199953],USDT[0.000000099864169] |
| 07805955 | USD[0.266746370000000] |
| 07805959 | DOGE[2.000000000000000],ETH[0.000001600000000],ETHW[0.000001600000000],TRX[1.000000000000000],USD[0.010242986082893] |
| 07805961 | ETH[0.005921070000000],ETHW[0.005852670000000],LTC[1.040549810000000],SHIB[209390.3.956884980000000],SOL[2.082091400000000],TRX[149.024994490000000],USD[0.001096790166782] |
| 07805966 | BTC[0.001874820000000],ETH[0.018155700000000],ETHW[0.018155700000000],GBP[8.999000000000000],USD[55.119408416974006] |
| 07805968 | BTC[0.000000004002000],USD[5583.132596599712627] |
| 07805976 | BTC[0.000000032500000],ETH[0.000000104355952] |
| 07805980 | USD[0.000000106335724],USDT[0.000000635627171B] |
| 07805982 | ETHW[0.191868000000000],USD[2.379260000000000] |
| 07805985 | BTC[0.011492200000000],ETH[0.037671780000000],ETHW[0.037671780000000],USD[0.010456500986 1920] |
| 07805994 | BTC[0.000000032000000],USD[1.257319854843 3072] |
| 07805999 | USD[270.000000000000000] |
| 07806007 | SOL[0.000000038000000] |
| 07806023 | LINK[34.600000000000000],SOL[26.217000000000000],USD[714.268436700000000] |
| 07806024 | USD[0.002629840000000] |
| 07806027 | USD[0.007232917866392T],USDT[10.937437934 2335217] |
| 07806029 | SOL[0.105594300000000],SOL[0.003990000000000],USD[1592.739691801360000] |
| 07806035 | USD[0.007810680000000] |
| 07806038 | BTC[0.000000050000000],USD[0.025205792459 3367] |
| 07806044 | USD[0.041619145827492] |
| 07806046 | BTC[0.119267600000000],USD[24.373178800000000] |
| 07806050 | DOGE[24.917668900000000],ETH[0.000000009834568S],ETHW[0.000000098345683],USD[0.000000001180270],USDT[0.000000016391250] |
| 07806051 | USD[0.679554000000000] |
| 07806055 | SOL[133.490000000000000],USD[2.044387000000000] |
| 07806057 | ETH[0.002000000000000],ETHW[0.002000000000000],LINK[1.000000000000000],SOL[0.653530000000000],USD[3.831319100000000] |
| 07806066 | USD[0.000000904068061] |
| 07806085 | BTC[0.013970392840000],SOL[0.004370000000000],USD[3.554058000000000] |
| 07806109 | DOGE[17.000000000000000],ETH[0.000000062000000],USD[0.041655845782936B] |
| 07806110 | ALGO[1158.000000000000000],USD[0.000459574000000],USDT[0.027643600000000] |
| 07806131 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000018646255284] |
| 07806136 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.151029270000000],USD[0.000000243115 1760] |
| 07806141 | SOL[0.006880000000000],USD[2.666400000000000] |
| 07806148 | USD[164.253521820000000] |
| 07806150 | USD[0.000000048862176] |
| 07806155 | USD[2.000000000000000] |
| 07806156 | CUSDT[99.868777740000000],SOL[0.014960470000000],TRX[21.536099350000000],USD[1.215514527664 3930] |
| 07806196 | SOL[0.000000010000000] |
| 07806201 | SOL[0.943454376285600] |
| 07806207 | NFT (564265137880792425)[1],USD[0.000015267483865 6] |
| 07806214 | ETH[0.020139470000000],ETHW[0.019893230000000],MKR[0.000000100000000],USD[0.000151974193955] |
| 07806216 | USD[44.100097914770082S] |
| 07806227 | USD[12.046323000000000] |
| 07806232 | CUSDT[1018.805617360000000],GRT[36.874460290000000],SOL[1.131548380000000],TRX[574.292779120000000],USD[0.0000019368435982] |
| 07806240 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[1.256745050000000],USD[0.000009501780633] |
| 07806244 | BTC[0.000000029332450],ETH[0.000000051564794],LTC[0.000000004156 7192],USD[0.000059097834 2836] |
| 07806245 | CUSDT[1.000000000000000],SOL[0.274417810000000],USD[494.148308170289 8336] |
| 07806248 | USD[21.506057720000000] |
| 07806251 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.000104371459854 4],USDT[0.000000075840450] |
| 07806261 | USD[1.669785200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07806271 | USD[51.5079183029799596],USDT[0.000000074868274] |
| 07806273 | USD[0.0000019047810748] |
| 07806274 | BTC[0.000000042931367],CAD[0.0104176500000000],DOGE[0.0000000003299688],NFT (3917106381595645551)[1],SOL[0.000000100000000],USD[0.0077243401483118] |
| 07806280 | BTC[0.0000022400000000],DOGE[0.4640000000000000],PAXG[0.0000542500000000],SOL[0.0325322000000000],USD[0.0000000042407608],USDT[0.0451814400000000] |
| 07806284 | USD[0.0000054198120] |
| 07806290 | BAT[2.0000000000000000],BRZ[2.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000054165925706] |
| 07806299 | ETH[0.0000240800000000],ETHW[0.0000249800000000] |
| 07806311 | BRZ[1.0000000000000000],GRT[1.0036779100000000],TRX[1.0000000000000000],USD[0.0018380042554662] |
| 07806312 | USD[1.4488866178098752] |
| 07806316 | USD[6.7695111200000000] |
| 07806323 | SOL[0.5000000000000000] |
| 07806325 | SOL[0.0004186800000000],USD[0.0000103933093236] |
| 07806333 | BTC[0.0000000030531401],ETH[-0.0000000100000000],USD[0.7263520615517937] |
| 07806349 | MATIC[0.3678958900000000],TRX[0.0000000068204037],USD[0.0000000088690770],USDT[0.0000000029520000] |
| 07806358 | CUSDT[1.0000000000000000],ETH[0.1304514600000000],ETHW[0.1304514600000000],USD[50.0000071740487760] |
| 07806364 | SOL[0.5352615000000000] |
| 07806365 | USD[0.0000221810628416],USDT[0.0000011543239756] |
| 07806368 | LINK[1.2892650000000000],USD[2.1546671200000000] |
| 07806376 | AVAX[0.0800000000000000],BTC[0.0001000000000000],ETHW[5.6140000000000000],USD[0.8970539000000000] |
| 07806379 | SOL[0.0535006400000000] |
| 07806380 | ETHW[4.3300241500000000] |
| 07806381 | USD[0.0000461200000000] |
| 07806382 | BAT[15.9856000000000000],BTC[0.0000929000000000],DOGE[0.3840000000000000],ETH[0.0009146000000000],ETHW[0.9599146000000000],GRT[435.6076000000000000],LINK[0.0722800000000000],SOL[0.0012350000000000],UNI[2.9973000000000000],USD[3634.6435808478343616] |
| 07806386 | BAT[2.0025941700000000],BCH[1.8115602400000000],BRZ[3.0000000000000000],CUSDT[13.0000000000000000],DOGE[4524.3602522800000000],ETHW[9.1846496300000000],GRT[3.0000000000000000],LTC[0.0112533600000000],NFT (3245997599557344425)[1],NFT (3389196556663761421)[1],SHIB[13061052.6944145400000000],SOL[1.7835294700000000],SUSHI[37.5446551900000000],TRX[11.0000000000000000],USD[0.1507796168577793],USDT[1.0890049000000000] |
| 07806388 | BTC[0.0156671521368000],ETH[0.0219590000000000],ETHW[0.0219590000000000],LINK[1.3973000000000000],SHIB[1461925.0000000000000000],SUSHI[9.8525652671685000],USD[197.4349834284800000] |
| 07806396 | BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0445708900000000],ETHW[0.0440182480874700],GRT[1.0010690700000000],MATIC[3.0000000062174716],SOL[0.0000001012361911],TRX[3.0000000000000000],USD[0.0000009043204136],USDT[1.0739780100000000] |
| 07806403 | BTC[0.0019043400000000],CUSDT[4.0000000000000000],DOGE[20.8468387600000000],ETH[0.0475911300000000],SOL[1.7701120700000000],TRX[1.0000000000000000],USD[0.0007578124993287] |
| 07806410 | BRZ[1.0000000000000000],LINK[11.2446160500000000],SUSHI[20.9094351000000000],TRX[1.0000000000000000],USD[0.4185643196557375] |
| 07806412 | ETH[0.0000001000000000],SOL[0.0003540874814000],USD[1.9991486083292877] |
| 07806413 | BTC[0.0012908200000000],SOL[35.1665600000000000],USD[0.2360582474729202],USDT[0.0000001092933341] |
| 07806425 | NFT (2929689754179535941)[1],NFT (3386862145791630095)[1],NFT (4229530263329424449)[1],NFT (5355460421466372641)[1],NFT (5465157638694366451)[1],NFT (5585654066682135348)[1],NFT (5699242656775869861)[1],USD[0.990000000000000] |
| 07806437 | ETH[0.0000000957800000],ETHW[0.0000000957800000],USD[0.6040184984908000] |
| 07806438 | USD[204.0046509746617697],USDT[0.0000010375334418] |
| 07806450 | BTC[0.0188042100000000],DOGE[1635.4890623300000000],ETH[0.2638884200000000],ETHW[0.2636956200000000],SHIB[2880011.2884544500000000] |
| 07806467 | BTC[0.0000176900000000],SOL[0.0032200000000000],USD[9.3072158000000000] |
| 07806470 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000855916091],USDT[0.0000000071640160] |
| 07806476 | LTC[3.0285200000000000],USD[2.0546194000000000] |
| 07806480 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000072111295803] |
| 07806482 | USD[0.0000001844447017],USDT[4.3927453200000000] |
| 07806484 | ETH[0.0002200000000000],ETHW[0.0002200000000000],USD[0.8449228000000000] |
| 07806490 | CUSDT[2.0000000000000000],ETH[0.0212068000000000],ETHW[0.0209461600000000],SHIB[1.0000000000000000],SOL[4.1184478200000000],TRX[1.0000000000000000],USD[0.0000002947122769] |
| 07806492 | AVAX[0.0000000021654173],BTC[0.0000000066190700],MATIC[0.0000000059498848],SOL[0.0000000067500000],USD[0.0000076894977664] |
| 07806495 | SOL[0.0060000000000000],USD[0.0000000663281120],USDT[10.0276195374677340] |
| 07806499 | USD[2.0038149300000000] |
| 07806500 | SHIB[1100000.0000000000000000],USD[7.4181480000000000] |
| 07806507 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[0.0106348390138544],USDT[0.0000000055851457] |
| 07806517 | ETH[0.0000520800000000],ETHW[0.0000520800000000] |
| 07806523 | SOL[0.0500000000000000],USD[0.1606139999378080] |
| 07806542 | SOL[0.0824133441403688],USD[0.0077274446665765] |
| 07806544 | NFT (5659518291158108445)[1],USD[19.8626441400000000] |
| 07806547 | SOL[310.0000000008200000],USD[0.2464941212641807],USDT[0.0000000022640162] |
| 07806554 | USD[0.0005400235794476] |
| 07806563 | USD[5.7385720000000000] |
| 07806564 | CUSDT[1.0000000000000000],SHIB[25513340.5946639400000000],SOL[12.4183886400000000],TRX[1.0000000000000000],USD[0.0000000003904] |
| 07806568 | USD[0.9950085800000000] |
| 07806570 | NFT (5279832010840485711)[1],USD[5.6900000000000000] |
| 07806577 | SOL[0.0053546399968400],USDT[0.0000000020178036] |
| 07806580 | BTC[0.0000462000000000],ETHW[0.2270000000000000],LINK[0.0055458900000000],SOL[0.0055800000000000],USD[2855.1107223151415470] |
| 07806587 | USD[0.0053835639907802] |
| 07806592 | USD[1.2283871000000000] |
| 07806613 | USD[5.3268383775915000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07806622 | BTC[0.0211994000000000],ETHW[0.290000000000000],SHIB[1.000000000000000],SOL[0.00801967000000000],USD[4.33817300993346260] |
| 07806625 | USD[0.304562816159936],USDT[1.320259822750316] |
| 07806627 | USD[0.919075985800000000] |
| 07806643 | DOGE[1.000000000000000],MATIC[83.6198590100000000],USD[0.000000030178853] |
| 07806644 | BTC[0.000000008500000],ETH[0.000000000058078136],ETHW[0.000000008207813 6],NFT (47137890836600643)[1],SOL[0.0000000075568984],USD[0.0000054032598845],USDT[0.0000023526734524] |
| 07806651 | ETH[0.0000000004000000],NFT (300069553685807083)[1],NFT (42075943347163302 7)[1],NFT (51640114245631739 5)[1],NFT (5395105295464693 57)[1],TRX[0.0000020000000000],USD[0.0296939982425098],USDT[0.0000011508187506] |
| 07806653 | BTC[0.0000000049475342],SOL[0.0000000007959490],USD[0.00540142136503 4] |
| 07806658 | USD[1.114434435353725 00] |
| 07806659 | USD[500.0000000000000] |
| 07806672 | BTC[0.0000178300000000],SOL[0.001046830000000 0],TRX[0.0233560000000000],USD[3.443027838000000 00],USDT[0.00080000009864156] |
| 07806679 | SOL[0.0000000100000000],TRX[1.00000000000000 00],USD[0.010000274144940 0] |
| 07806682 | SOL[2.34965000000000000],USD[0.910115000000000 0] |
| 07806686 | ETH[0.0002385700000000],ETHW[0.000000005479712 2],SHIB[1.000000000000000],USD[0.0000000004178769],USDT[0.0000000010830787] |
| 07806689 | ETHW[1.2970001700000000],MATIC[1192.50327849000000 00],NFT (460253586902512863)[1],NFT (51588250445423179 7)[1],SHIB[14119813.03486558000000 000],SOL[46.10134283000000000],USD[-299.999999992781108 7],USDT[0.0000000004428407] |
| 07806697 | USD[0.0000000003158892] |
| 07806700 | BTC[0.0121890200000000],USD[2.0543694860000000 00] |
| 07806705 | BTC[0.0000024000000000],ETHW[0.248245780000000 00],LINK[1.0084324100000000],USD[0.0032324100000000] |
| 07806706 | NFT (406106495730101551)[1],NFT (422712182002011739)[1],NFT (472928624158745068)[1],NFT (542729658148173969)[1],USD[14.8339200000000000] |
| 07806709 | CUSDT[1.0000000000000000],SOL[0.00000536000000000 0],USD[0.0054795936416704] |
| 07806719 | USD[3.0536519248226556],USDT[0.0000000035142131] |
| 07806726 | TRX[928.0000000000000000],USD[0.1164870144001 2554],USDT[0.0000000071238120] |
| 07806728 | ETHW[90.1797444800000000],USD[0.726761295596210 2],USDT[24.6554308400000000] |
| 07806732 | SOL[1.8165581580000000] |
| 07806739 | DOGE[101.7504844200000000],ETH[0.0509445600000000 0],ETHW[0.0351204600000000 0],GRT[33.9521361000000000],MATIC[113.762974190000000 00],SHIB[3781279.2913516200000 0000],SOL[1.3183250900000000],TRX[2.0000000000000000],USD[0.0006525634561757] |
| 07806742 | BRZ[1.0000000000000000],CUSDT[2.0000000000000 000],DOGE[1.0000000000000000],ETH[0.0000008400000000],ETHW[0.0000008407191710],SOL[0.0000000048866488],USDT[0.0007425022880606] |
| 07806744 | SHIB[1.0000000000000000],USD[0.0000006351761752] |
| 07806745 | BTC[0.0466793700000000],SOL[42.460089210000000 0],TRX[1.0000000000000000],USD[126.4990148139015680] |
| 07806750 | BTC[0.0000000087821126],DOGE[0.0000000059000000],ETH[0.0000000004134120],SOL[0.0000000100000000],USD[0.0021353429066273],USDT[0.0000000006000000] |
| 07806771 | USDT[1.2201496000000000] |
| 07806778 | SHIB[1.0000000000000000],USD[0.0003567089864206] |
| 07806779 | BTC[0.0090179000000000],ETH[0.0622695000000000 0],ETHW[0.0622695000000000 0],SOL[1.1699528600000000] |
| 07806798 | USD[0.0000000027278704],USDT[0.6962165600000000] |
| 07806806 | USD[0.0000067429615327] |
| 07806809 | USD[0.8685836000000000] |
| 07806812 | USD[0.0000000182657832],USDT[0.0000000040561876] |
| 07806837 | AAVE[0.0033400000000000],BTC[0.1979781600000000],USD[0.0015699984391533],USDT[0.0000000112183426] |
| 07806839 | USD[0.7376507496103781] |
| 07806849 | USD[0.0000095519870260] |
| 07806858 | SOL[0.0000000100000000] |
| 07806860 | USD[0.0017273292216189] |
| 07806861 | ETH[0.0000007720859962],NFT (484598907796328302)[1],USD[0.0000299618606770] |
| 07806867 | DOGE[391.929021410000000] |
| 07806868 | ALGO[2.0932876700000000],AVAX[0.0976055600000000],BAT[19.5773117900000000],BRZ[28.5820651700000000],DOGE[1080.1721385000000000],ETH[0.0029962500000000],ETHW[0.0029552103860170],GRT[47.3831709900000000],NFT (309701838665327115)[1],NFT (355932051205760882)[1],NFT (391485065280836786)[1],NFT (417170450824195499)[1],NFT (435147937572602655)[1],NFT (487265434921383193)[1],SHIB[4671260.0482349300000000],SOL[0.9035451900000000],SUSHI[2.5962301900000000],TRX[607.2903946500000000],USD[0.0000000114171229] |
| 07806883 | CUSDT[1.0000000000000000],ETH[0.0000003200000000],ETHW[0.0000003200000000],USD[0.0000153961225412] |
| 07806892 | SHIB[1.0000000000000000],USD[0.0070423682889285] |
| 07806899 | ETH[0.0000000022877394],SOL[0.0000000100000000],USD[0.5667890000000000] |
| 07806903 | BRZ[1.0000000000000000],BTC[0.0026124500000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.1380799400000000],ETHW[0.1215596600000000],SHIB[2.0000000000000000],SOL[1.0056688900000000],USD[0.0000036315388360] |
| 07806906 | CUSDT[16.0000000000000000],DOGE[2409.0935226600000000],ETH[3.0427627700000000],ETHW[3.0414847916116124],GRT[518.2375125900000000],LINK[71.4839597000000000],SHIB[1274622.2960710900000000],SOL[8.3278958600000000],TRX[2259.0935465400000000],USD[1036.4302159380252618],USDT[1032.1485980300000000] |
| 07806910 | NFT (469043666866967673)[1],USD[0.0010903900000000] |
| 07806922 | AVAX[0.0002796000000000],ETH[0.0000000060389400],MATIC[0.0000781200000000],NFT (404610894103972121)[1],SHIB[14.0000000000000000],USD[0.0000000079894328] |
| 07806923 | BTC[0.0000013051660],USD[0.3145812338064300] |
| 07806936 | USD[0.0000005598775951] |
| 07806948 | USD[0.1756549150000000] |
| 07806953 | MATIC[10.6689301800000000] |
| 07806955 | ETH[1.1300000000000000],ETHW[1.1300000000000000],SOL[10.2407750000000000],USD[3.7911150800000000] |
| 07806964 | BTC[0.0001421080000000],USD[3.7169240000000000] |
| 07806968 | BTC[0.0000287500000000],ETH[0.0004890000000000],ETHW[0.3404890000000000],USD[0.0096460000000000] |
| 07806970 | NFT (564521269100310577)[1],USD[16.0000000000000000] |
| 07806976 | AVAX[17.8197905800000000],ETH[1.1407646600000000],ETHW[1.1402855000000000],SHIB[2.0000000000000000],SOL[12.4337629400000000],TRX[1.0000000000000000],USD[3.2021832915064841],USDT[0.0000000017933066] |
| 07806978 | ETH[0.0000000091307648],ETHW[0.0000000091307648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07806989 | ETH[0.0000699045562261],ETHW[0.0000699045562261],SOL[55.0099509463285721],USD[0.0000012271442607] |
| 07806994 | CUSDT[1.000000000000000],SOL[1.1652330200000000],USD[0.0093545153815587] |
| 07806995 | SOL[0.0070910900000000],USDT[0.0068442970219785] |
| 07807001 | USD[0.0098896810943888] |
| 07807003 | BRZ[1.000000000000000],NFT (552531104207318120)[1],TRX[1.000000000000000],USD[13.6991072345864334] |
| 07807010 | BF_POINT[300.000000000000000],USD[0.6793880400000000] |
| 07807018 | BTC[0.000001020000000],DOGE[3.000000000000000],ETHW[5.2035600500000000],MATIC[0.0006674200000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0088128920923470],USDT[0.0000000131902126] |
| 07807019 | BAT[1.0165550000000000],BTC[0.0515433700000000],CUSDT[13.000000000000000],DOGE[2716.2746735000000000],ETH[1.0841471800000000],ETHW[1.0836917800000000],SHIB[1.000000000000000],SOL[6.5457112900000000],TRX[6.000000000000000],USD[0.3336794008544049],USDT[1.0894576300000000] |
| 07807032 | LTC[0.0071600000000000],USD[1.3507980000000000] |
| 07807033 | MATIC[30.000000000000000],USD[10.2841296000000000] |
| 07807053 | ETH[0.0000315880000000],ETHW[0.0000333788704837],SHIB[2.000000000000000],USD[0.0000002100880845] |
| 07807073 | BTC[0.0023140100000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0750144500000000],ETHW[0.0740841100000000],SOL[0.8423269500000000],USD[0.6883444730597220] |
| 07807077 | USD[8.1958189638306621] |
| 07807079 | AAVE[0.0000588000000000],BAT[0.000000027606170],BCH[0.0000000098189430],BTC[0.0000000002232788],DOGE[220.4407017544566115],ETH[0.0000081270932052],ETHW[0.0000008620801 2],GRT[212.3191207160086960],KSHIB[0.0000000093512624],LINK[7.3554045092983312],LTC[0.4277456900000000],MATIC[0.0000000138822 10],SHIB[1.000000000127220000],SOL[0.0000156593234011],SUSHI[0.0000000191106301,TRX[1.000000000000000],UNI[0.0000002745415711],YFI[0.0005018600000000] |
| 07807094 | USD[0.0000914639876S] |
| 07807097 | BF_POINT[100.000000000000000],BRZ[2.000000000000000],DOGE[4855.6914543309643776],MATIC[105.6386244700000000],NFT (352641085021111723)[1],NFT (444573185935481342)[1],NFT[21138090.9937570100000000],TRX[152.5725896800000000],USD[0.0000005060075184],USD[0.0000000021593230] |
| 07807107 | ALGO[0.0011697600000000],BRZ[8.5210373300000000],CUSDT[27.000000000000000],CUSDT[27.000000000000000],DOGE[452.0000000522124449],ETHW[1.2975338052124449],MATIC[0.0018992481770000],NFT (520294355719686049)[1],SHIB[38.000000000000000],TRX[14.000000000000000],USD[0.0000000070129541] |
| 07807112 | BTC[0.0000000035720808],ETH[0.0000000653480345],ETHW[0.0000000653480345],LINK[0.000000126352245],USD[0.000516634000000],USD[0.0005797217147219] |
| 07807128 | CUSDT[1.000000000000000],DOGE[227.7114710900000000],MATIC[101.1687072800000000],MKR[0.0661720400000000],USD[0.0023265906449059] |
| 07807136 | BTC[0.0000000075333693],DOGE[0.0000000079600000],MATIC[0.0000000071450000],SOL[0.0000000012428503],USD[159.0357642758248699] |
| 07807138 | ETH[0.0286353300000000],ETHW[0.0286353300000000],USD[0.0000013967322490] |
| 07807146 | SOL[0.2600000000000000],USD[52.4408976000000000] |
| 07807163 | SOL[0.0000000052709804],USD[0.0001294425465596] |
| 07807164 | BAT[4.9910000000000000],SOL[1.2888390000000000],USD[0.9659500000000000] |
| 07807176 | USD[548.6329048600000000] |
| 07807177 | USD[200.000000000000000] |
| 07807180 | ETH[0.0000000099000000],USD[1.1538684920000000],USDT[0.0068750000000000] |
| 07807183 | SOL[1.1788200000000000],USD[1.0614000000000000] |
| 07807187 | ETH[0.0000000012900000],MATIC[0.0000000097300000],NFT (290640790502959031)[1],NFT (298144779768200408)[1],NFT (298274246546890187)[1],NFT (300654149972346848)[1],NFT (310514151236040236)[1],NFT (339972606876443819)[1],NFT (342195582103213145)[1],NFT (342457078061364325)[1],NFT (350175071249543963)[1],NFT (350531919719484477)[1],NFT (360832485242222760)[1],NFT (369896853677888352)[1],NFT (383264771963869446)[1],NFT (384902902630773310)[1],NFT (404513253593584729)[1],NFT (413506520650698203)[1],NFT (414670160913907202)[1],NFT (415843359063092613)[1],NFT (419184819253282169)[1],NFT (422102100911413540)[1],NFT (426661804590435730)[1],NFT (431880045392853094)[1],NFT (432148789631681473)[1],NFT (432619672465279283)[1],NFT (445213376123385553)[1],NFT (454543854163522904S)[1],NFT (461007778177118858)[1],NFT (469495547869100621)[1],NFT (476349858236289106)[1],NFT (487942749079122733)[1],NFT (491745279164793523)[1],NFT (511786277895116492)[1],NFT (514666489792509685)[1],NFT (516546885282880258102)[1],NFT (526582898682857370)[1],NFT (528060869820869)[1],NFT (536638269734945768)[1],NFT (536843193325869063)[1],NFT (545750392667917135)[1],NFT (546613756011172112 1)[1],NFT (551254883710977792)[1],NFT (552602540981410524)[1],NFT (554216906495321377)[1],NFT (554286270816993496)[1],NFT (568681182037836171)[1],NFT (572432050569091786 2)[1],SOL[0.0000000088000000],USD[10.1346546540788288],USDT[0.0038403940500582] |
| 07807188 | BTC[0.0035351100000000],CUSDT[8.000000000000000],ETH[0.2061427600000000],ETHW[0.2059284400000000],SOL[1.0994645100000000],USD[0.8572508536031865] |
| 07807198 | CUSDT[1.000000000000000],TRX[0.0383901800000000],USD[0.0182650906093911] |
| 07807211 | ALGO[1444.9414328935487899],AVAX[0.0000035000000000],BRZ[2.000000000000000],BTC[0.1330968300000000],DOGE[2.000000000000000],ETHW[0.3612949300000000],GRT[0.0048715900000000],SHIB[3969194.3038357200000000],SOL[19.3330032600000000],TRX[2.000000000000000],USD[-199.9989871068994719] |
| 07807212 | SHIB[757.4912538800000000],USD[0.0000000216407724] |
| 07807220 | BRZ[1.000000000000000],BTC[0.0000060650500000],CUSDT[8.000000000000000],DOGE[5.000000000000000],ETHW[0.1043827700000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.6189450012638191] |
| 07807225 | SOL[10.8300000000000000],USD[0.8347049000000000] |
| 07807229 | USD[50.0100000000000000] |
| 07807242 | SOL[0.0000000096750000],USD[1.4952170000000000] |
| 07807247 | SOL[5.5549960000000000],USD[0.4360000099851175] |
| 07807252 | USD[0.0000263187856032] |
| 07807257 | USD[0.0000001402068150S4] |
| 07807266 | ETHW[0.4247786500000000],SHIB[1698385.000000000000000],USD[1091.1279253701284000] |
| 07807270 | USD[1.9520924000000000] |
| 07807277 | USD[1908.7316458729400000] |
| 07807281 | MATIC[53.7307696200000000],TRX[1.000000000000000],USD[455.7255317355846895] |
| 07807282 | BTC[0.0004890800000000],NFT (322199383693355904)[1],USD[0.0001144809123150],USDT[0.0000000116592153] |
| 07807287 | ETH[0.0027812000000000],ETHW[0.0027401600000000],USD[1.0983896362959884] |
| 07807288 | USD[0.8777545035652905] |
| 07807290 | AAVE[1.8797554100000000],BTC[0.1261404000000000],ETHW[2.4975010000000000],LINK[188.5686211400000000],MKR[0.9963453200000000],NEAR[432.7409253300000000],SOL[12.2717197800000000],UNI[59.3737775600000000],USD[-527.0344403920241436],USDT[0.0000000097768709] |
| 07807295 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.0317647567719538],USDT[1.0737217024434990] |
| 07807297 | BTC[0.0009531400000000],TRX[0.2156898400000000],USDT[32.9963607403138456] |
| 07807304 | BTC[0.0000000084000000],USD[35.8611251783853117],USDT[0.0000000056904807] |
| 07807306 | ETHW[1.000000000000000],USD[0.0000013632016979] |
| 07807307 | BTC[1.5232500000000000],ETH[3.7590000000000000],ETHW[3.7590000000000000],SOL[101.0900000000000000],USD[1.4903296000000000] |
| 07807309 | BF_POINT[300.000000000000000],BTC[0.6305376400000000],SOL[143.3800779988000000] |
| 07807320 | BTC[0.0000785800000000],CUSDT[6.000000000000000],DOGE[162.3651383400000000],MATIC[9.2880591700000000],SOL[0.1589901300000000],SUSHI[0.8513254200000000],USD[0.0571491681720246] |
| 07807323 | USD[5.000000000000000] |
| 07807328 | BTC[0.0000000050000000],USD[0.0072954627442424],USDT[0.0000000086410799] |
| 07807329 | USD[0.0000000083398828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07807333 | CUSDT[5.000000000000000000],SOL[0.094359770000000],TRX[283.319157920000000000],USD[1.197577630338182 3] |
| 07807335 | BRZ[1.000000000000000000],DOGE[78.496559000000000000],MATIC[0.000000051314492],NFT [467351017871890840][1],NFT [467351017871890840][1],SHIB[1.000000000000000000],SOL[0.000000100000000],TRX[2.000000000000000000],USD[0.000010234751293] |
| 07807357 | PAXG[0.048380000000000000],USD[91.049938924589 2800] |
| 07807361 | DOGE[1.000000000000000000],NFT [420532720744451392][1],TRX[1.000000000000000000],USD[0.000340349297 2573] |
| 07807368 | BTC[0.000000002000000000],ETH[0.000000004000000000],LINK[0.000000031888000],SOL[42.181322597612889 4],USD[0.000000003494400 0] |
| 07807369 | USD[112.470462673814909 0],USDT[0.000000002000128 0] |
| 07807374 | USD[200.000000000000000000] |
| 07807381 | BTC[0.241855900000000000],DOGE[25178.712000000000000000],ETH[3.156726000000000000],ETHW[3.156726000000000000],LINK[0.092900000000000000],LTC[16.671750000000000000],MATIC[7.300000000000000000],SHIB[301255600.000000000000000000],SOL[40.419200000000000000],SUSHI[133.807000000000000000],USD[12.28731844400000000],USDT[5 09.461140000000000000] |
| 07807385 | ETH[0.199000000000000000],ETHW[0.199000000000000000],NFT [471840922232025231][1],USD[0.674619200000000 0] |
| 07807395 | NFT [310815370179722644][1],NFT [322775881499054460][1],NFT [331374050995210406][1],NFT [351811319407647012][1],NFT [381462661354475784][1],NFT [416335480822979931][1],NFT [466045797749662376][1],NFT [508581575990922284][1],NFT [535073594854031642][1],NFT [555872053886109545][1],NFT [565366262138274702][1],NFT [572093461278620682][1],USD[380.010000000000000000] |
| 07807396 | CUSDT[15.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000030000000],ETHW[0.000000030000000],NFT [309959348886113590][1],NFT [320412042730960691][1],NFT [362976721458235988][1],NFT [394484274452284251][1],NFT [410759262009348289][1],NFT [433125272578363237][1],NFT [484167159823221276][1],NFT [494090938834601777][1],NFT [519497589203565975][1],NFT [559296455137048327][1],SHIB[1296624.866251170000000],SOL[1.079882450000000000],USD[0.074584229825 5239] |
| 07807400 | SOL[0.000000002000000000],USD[2.590000000000000000],USDT[1.189335000000000000] |
| 07807404 | BTC[0.085000000000000000],ETH[0.945500000000000000],ETHW[0.945500000000000000],SOL[15.890000000000000000],USD[0.341949900000000 0] |
| 07807407 | USD[0.000095691113838 4] |
| 07807409 | BRZ[1.000000000000000000],BTC[0.000000028356900],SOL[0.000000100000000] |
| 07807423 | SOL[22.977995000000000000],USD[0.300000000000000000] |
| 07807424 | SOL[0.006183980000000000],USD[5.063890817615053 0] |
| 07807433 | BTC[0.000000007490000],ETH[0.000000094192866],LTC[0.000000003082899 8],MATIC[0.000000011701875],USD[0.000000127648874] |
| 07807435 | ETH[0.000000053034265],ETHW[0.000000008036042],SOL[0.000000007228718],USD[0.000000148582 0890] |
| 07807440 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],ETHW[0.965536080000000],GRT[1.003677910000000000],SUSHI[17.796836740000000000],USD[0.000007073445 0577] |
| 07807461 | SOL[0.000000100000000] |
| 07807462 | USD[0.000018732127285] |
| 07807463 | CUSDT[1.000000000000000000],GRT[1.003677910000000000],USD[0.060075819472516] |
| 07807467 | BRZ[1.000000000000000000],BTC[0.000000009324695 0],CUSDT[3.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000000837 1290],SHIB[12.000000000000000000],SOL[0.000000017000000],SUSHI[1.000000000000000000],TRX[3.000000000000000000],USD[0.002889329977 6816],USDT[0.000000011981273 6] |
| 07807482 | BTC[0.000000034089470],ETHW[0.031900000000000000],USD[0.000227017010523 1],USDT[0.000000080267750] |
| 07807491 | BAT[1.000000000000000000],USD[0.001185447878477 3] |
| 07807499 | BRZ[1.000000000000000000],SOL[2.271812300000000000],USD[3.034440191602942 9] |
| 07807504 | USD[0.407837776200000 0] |
| 07807505 | BAT[1.016555500000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.000000009316370 4] |
| 07807511 | USD[0.002257600000000 0] |
| 07807520 | USD[100.000000000000000000] |
| 07807527 | BTC[0.000000002113390],ETH[0.000000003455651],SOL[0.000000006273319 5],USDT[0.000000174243687 2] |
| 07807527 | SOL[6.258969510000000000],USD[0.000000857123886 9] |
| 07807543 | CUSDT[1.000000000000000000],USD[0.001113197070650 6] |
| 07807548 | USD[6.399264498000000 000] |
| 07807556 | USD[20.000000000000000000] |
| 07807561 | SOL[0.017257900000000 00] |
| 07807563 | AAVE[1.429199820000000000],BAT[265.199302210000000000],BTC[0.034675470000000000],DOGE[866.497769200000000000],ETH[0.362772880000000000],ETHW[0.362620620000000000],GRT[697.506404480000000000],SUSHI[52.527537120000000000],UNI[26.263768560000000000] |
| 07807578 | MATIC[16.050400000000000000],USD[1.210000000000000000] |
| 07807584 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000000] |
| 07807586 | USD[3.088366690000000000] |
| 07807588 | DOGE[2.000000000000000000],ETHW[0.360591530000000000],SHIB[5.000000000000000000],USD[0.000191381901210 5] |
| 07807594 | AAVE[0.000000067169554],BTC[0.000000025562539],ETH[0.000000007988340 3],ETHW[0.000000007988340 3],MATIC[0.000000033165280],SOL[0.000000157014024],USD[0.000155572387386 5],USDT[0.000020573350327 0] |
| 07807596 | USD[0.000000006594245] |
| 07807597 | BTC[2.350150714000000000],LINK[499.550000000000000000],MATIC[2649.839000000000000000],SOL[208.945196500000000000],USD[4.133708799500000 000] |
| 07807600 | AAVE[0.000003120000000000] |
| 07807606 | SOL[0.000000061500000],USD[0.049375901187 7254],USDT[0.000000126202782] |
| 07807607 | BTC[0.000000005000000],LTC[0.006884110000000000],USD[2.481854620000000000] |
| 07807610 | BTC[0.085065500000000000],ETH[0.250000000000000000],ETHW[0.250000000000000000],SOL[6.000000000000000000],USD[0.005693432000 0000] |
| 07807633 | BCH[0.000781000000000000],BTC[0.000091708000000],USD[184.273096297738 8445],USDT[0.000049466860 4399] |
| 07807634 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.175196632866961 8],USDT[0.000000004166647 3] |
| 07807643 | SOL[98.952395260000000000],SUSHI[104.395500000000000000],UNI[499.500000000000000000],USD[3.916345716428 2120] |
| 07807652 | SOL[1.018980000000000000],USD[0.635900000000000000] |
| 07807657 | CUSDT[1411.644109100000000000],DAI[0.000091200000000],DOGE[3.000000000000000000],SUSHI[0.000089120000000 00],TRX[3673.275851270000000000],UNI[0.000437300000000],USD[0.000000006398124 1] |
| 07807661 | USD[0.649764400000000000] |
| 07807682 | NFT [314565348267138941][1],USD[0.002234473253 4752] |
| 07807683 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],NFT [323019381966007437][1],NFT [329807460906846955][1],NFT [357486790467740614][1],NFT [358356754879896659][1],NFT [384689506427788184][1],NFT [410197381250729034][1],NFT [415219131133134763][1],NFT [422410639097964571][1],NFT [449688733731906835][1],NFT [520918225523961940][1],NFT [535397830461976368][1],NFT [545270339928978644][1],NFT [561778962514040875][1],SHIB[2.000000000000000000],SOL[6.723256854967375 2],TRX[1.000000000000000000],USD[0.000001007626300] |
| 07807685 | TRX[0.000041000000000000],USD[0.002501941858780 0],USDT[0.000000051677489] |
| 07807688 | CUSDT[1.000000000000000000],NFT [480357408465430868][1],SOL[1.345033720000000000],USD[0.000001244608553 5] |
| 07807689 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000354790000000],TRX[1.000000000000000000],USD[0.006611521510357 8],USDT[0.000000083646701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07807695 | BAT[0.000000004120000],GRT[0.000000088578775],SOL[0.000000116702338],USD[0.000000098889973],USDT[0.000000007184522] |
| 07807699 | AAVE[0.903309210000000],CUSDT[8.000000000000000],DOGE[1.000962120000000],ETHW[0.145564530000000],LTC[2.925195570000000],SHIB[2.000000000000000],SOL[2.737334140000000],TRX[1.000000000000000],USD[0.007448406974687] |
| 07807708 | BF_POINT[300.000000000000000],NFT (445691977627689156)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[2.579106503073502] |
| 07807715 | BTC[0.000000052845946],SOL[0.000000091574470],USD[0.000001426031612],USDT[0.000000066290542] |
| 07807730 | NFT (461617192379662466)[1],USD[0.006923959766144] |
| 07807734 | CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.201618210000000],ETHW[0.201618210000000],SHIB[1.000000000000000],USD[0.000220371099108] |
| 07807742 | USD[0.559825000000000] |
| 07807745 | TRX[500.000000000000000] |
| 07807746 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000003000000000],ETHW[0.000003000000000],MATIC[53.239593580000000],USD[0.000000289638939] |
| 07807747 | BF_POINT[100.000000000000000],CUSDT[4.000000000000000],MATIC[9.578494503679650],SOL[1.707972574985146],TRX[1.000000000000000],USD[0.010492768615304] |
| 07807751 | USD[1087.673740060000000] |
| 07807755 | ETH[0.000000100000000],NFT (350352328564098373)[1],NFT (427824501703513948)[1],NFT (475066332395422863)[1],NFT (475066339473500970)[1],SOL[0.000000004123707],USD[0.000001501086020],USDT[0.000002095421936] |
| 07807761 | BTC[0.001191470000000],CUSDT[2.000000000000000],ETH[0.016358330000000],ETHW[0.016153130000000],USD[0.008914213180195] |
| 07807768 | NFT (295394658342508932)[1],NFT (295647470618667074)[1],NFT (364958575579088360)[1],NFT (414924422902054083)[1],NFT (428222776500263394)[1],NFT (443579177580522598)[1],NFT (497073214952317150)[1],NFT (512497670033989649)[1],NFT (518880372106104281)[1],NFT (556219622206945801)[1],NFT (568863755737812823)[1],USD[0.248721030000000] |
| 07807778 | USD[0.041683381791494],USDT[0.012911239912697900] |
| 07807784 | USD[0.000202371994015],USDT[0.002111450000000] |
| 07807797 | SOL[0.002134760000000],USD[0.000002465817050] |
| 07807811 | SOL[3.002000000000000],USD[737.909317200000000] |
| 07807813 | BTC[0.000000079200000],NFT[0.000000012093185],SOL[0.000000047498417],USD[0.000043576857484],USDT[0.000031079153269] |
| 07807816 | NFT (305166654230492686)[1],NFT (391888253108018280)[1],NFT (414210829145655636)[1],USD[0.000002031495704] |
| 07807819 | ALGO[0.009392130000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.000000411288351] |
| 07807827 | ETHW[0.005879330000000],LTC[0.000000980000000],USD[14.553284632775262] |
| 07807829 | USD[0.019804000000000] |
| 07807832 | USD[5.200000000000000] |
| 07807833 | USD[0.008545618855740] |
| 07807835 | BTC[0.000000079200000],NFT (454513732048637677)[1],NFT (523607518903802913)[1],NFT (549598064261229123)[1],SOL[1.380000000000000],USD[23.871745621668424],USDT[0.000000091423774] |
| 07807851 | USD[0.002185599074559],USDT[0.000000054519355] |
| 07807853 | BRZ[1.000000000000000],USD[0.000000091804561] |
| 07807854 | BRZ[4.000000000000000],DOGE[2.000000000000000],MATIC[0.000000068000000],PAXG[0.000000054800999],SHIB[11.000000000000000],SOL[0.000000100000000],TRX[5.000000000000000],USD[0.000000090395376],USDT[0.000000175537646] |
| 07807861 | AVAX[0.000000052000000],BTC[0.000000069948474],MATIC[0.000000063967225],SOL[-0.000000006466177],TRX[0.000011000000000],USD[0.000000120080008],USDT[0.000000071022811] |
| 07807865 | SHIB[34600000.000000000000000],USD[0.001377579034800] |
| 07807876 | BTC[0.000286604600000],SOL[0.000000046796496],USD[0.193439265000000] |
| 07807893 | CUSDT[1.000000000000000],MATIC[19.641851630000000],USD[0.000000052223289] |
| 07807914 | USD[30.836487692591137] |
| 07807917 | USD[1000.000000000000000] |
| 07807918 | USDT[0.000000012400439] |
| 07807931 | BTC[0.007687760000000],CUSDT[1.000000000000000],DOGE[0.631356840000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001658664953004] |
| 07807944 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[3.075615000000000],SOL[0.001154100000000],TRX[6.000000000000000],USD[0.053754116961604],USDT[3.248328030000000] |
| 07807947 | BTC[0.000000010000000],PAXG[0.000000050000000],USD[15407.155445983514700] |
| 07807949 | CUSDT[2.000000000000000],SUSHI[11.605706890000000],USD[0.000000700349583],USDT[0.000000058897471] |
| 07807950 | AAVE[8.300843730000000],BAT[3.201314960000000],BF_POINT[100.000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],ETH[3.236907740000000],ETHW[3.235548190000000],GRT[3.053390470000000],LINK[121.554035420000000],MATIC[3336.420654290000000],TRX[2.000000000000000],USD[0.0026 29019064915],USDT[0.000000012478694] |
| 07807961 | USD[0.000000113296382] |
| 07807963 | BTC[0.000217170000000] |
| 07807966 | LINK[15.800000000000000],USD[1.736888000000000] |
| 07807973 | BRZ[1.000000000000000],ETH[0.000000100000000],SHIB[3.000000000000000],USD[0.001978603240043] |
| 07807985 | ETH[0.000117080000000],ETHW[0.000117080000000],MATIC[0.026300990000000],SOL[0.000000010000000] |
| 07807989 | USD[0.863822000000000] |
| 07807996 | SOL[0.006933000000000],USD[0.000000682788448],USDT[0.000000075973920] |
| 07808004 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],DOGE[1229.756188810000000],ETH[1.192094020000000],ETHW[1.191593370000000],GRT[1.000000000000000],MATIC[112.440248340000000],USD[0.003487110595893] |
| 07808008 | AVAX[1.698300000000000],DOGE[0.000000007600000],USD[0.087908289297590] |
| 07808023 | BTC[0.000000559762000],USD[0.001604684570759],USDT[0.000000191047051] |
| 07808024 | LTC[0.000001500000000],USD[0.000000029360589] |
| 07808033 | ETHW[0.087847000000000],USD[0.559430000000000] |
| 07808053 | ETH[0.000000100000000],ETHW[0.000000096874064],SOL[0.000000073455715],UN[0.000000051527466],USD[0.000000012679680] |
| 07808069 | CUSDT[1.000000000000000],USD[0.000000007126666],USDT[0.000000009502280] |
| 07808073 | USDT[2050.000000000000000] |
| 07808081 | TRX[0.000010000000000],USDT[0.872231200000000] |
| 07808109 | ALGO[0.050903970000000],BF_POINT[300.000000000000000],BRZ[2.000000000000000],BTC[0.000030900000000],DOGE[588.215817040000000],ETHW[7.993558270000000],GRT[0.004111620000000],NFT (333527930169983673)[1],NFT (454836070160084551)[1],SHIB[74.000000000000000],SOL[0.000024000000000],TRX[6.000000000000000],USD[0.000000051391974] |
| 07808124 | BF_POINT[100.000000000000000],BTC[0.235780240000000],ETH[4.319234980000000],ETHW[4.317480900000000] |
| 07808126 | USD[4.176602000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07808127 | SOL[0.0006855300000000],USDT[0.0000000068058578] |
| 07808137 | DAI[0.0000936800000000],DOGE[0.0890263700000000],USD[20.9833310604076420] |
| 07808147 | SOL[0.0000800000000000] |
| 07808159 | ETHW[0.0649350000000000] |
| 07808161 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],BTC[0.0140728100000000],CUSDT[4.0000000000000000],DOGE[160.1740163700000000],ETH[0.2309223600000000],ETHW[0.2307176900000000],LINK[6.6507627800000000],LTC[1.1181904900000000],MATIC[22.2831146700000000],SHIB[10996554.9147679100000000],SOL[6.7 2416297000000000],TRX[2065.2881511300000000],UNI[2.7534269400000000],USD[0.0000304520319149] |
| 07808177 | ETHW[0.0160000000000000],NFT[36675369827827944 0][1],NFT[50524240989825769 6][1],USD[0.2134256048668840],USDT[0.0906186600000000] |
| 07808179 | SOL[142.8517117600000000] |
| 07808184 | EUR[0.0001506696013 81],USD[0.0000003596091856] |
| 07808197 | USD[0.0000002281944063] |
| 07808203 | SOL[0.0200000000000000],USD[4.0000007559731542] |
| 07808206 | AAVE[0.0000000029530486],AVAX[0.0000000045690413],BAT[0.0000000043397021],DOGE[0.0000000040764416],LINK[0.0000000028623175],MATIC[0.0000000049144558],SHIB[0.0000000020581613],SOL[0.0000000021319841],USDT[0.0000000114882214] |
| 07808217 | BTC[0.0000580400000000],ETHW[0.0005609900000000],USD[0.8050586685292954] |
| 07808218 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],LINK[0.0000220100000000],MATIC[0.0000255800000000],NFT[308466059158544092][1],NFT [367272667342599674][1],SHIB[2.0000000000000000],SOL[0.0000000060160000],SUSHI[0.0003324500000000],TRX[3.1093537100000000],USD[0.0092786054857738],USDT[1.0766982600000000] |
| 07808222 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000001000000000],ETHW[2.8646725376962502],GRT[1.0000000000000000] |
| 07808232 | EUR[0.0000000008679772],LTC[0.0280088500000000],SUSHI[0.0000001400000000],USD[0.0000001047070736] |
| 07808238 | AAVE[0.0036199300000000],BTC[0.0000537286886570],CUSDT[0.7649431500000000],DOGE[1.0000000000000000],SHIB[4281552.4587820000000000],SOL[0.0073397900000000],TRX[162.1230737300000000],UNI[0.0564649400000000],USD[-6.2719916892607993],YFI[0.0003592900000000] |
| 07808240 | BF_POINT[200.0000000000000000] |
| 07808263 | USD[21.5060577200000000] |
| 07808279 | BTC[0.0211253300000000],DOGE[142.9557663300000000],ETH[0.4578467200000000],ETHW[0.4969076686625224],USD[944.3777549262723858] |
| 07808282 | ETH[1.0000000000000000],ETHW[1.0000000000000000] |
| 07808295 | TRX[0.0000010000000000] |
| 07808300 | USD[0.0000125114832040] |
| 07808309 | CUSDT[1.0000000000000000],KSHIB[29.5609550800000000],USD[0.0000000092918068] |
| 07808310 | USD[21.5060577200000000] |
| 07808328 | USD[0.0000000066866648] |
| 07808331 | USD[21.5060577200000000] |
| 07808342 | SOL[0.0000163000000000],USD[0.0000003255195674] |
| 07808345 | SOL[0.0083700000000000],USD[2.5575500000000000] |
| 07808358 | SOL[0.0000000012148714],SOL[0.0000000002322553],USD[0.0000002988557855],USDT[0.0000003176397080] |
| 07808378 | BCH[0.0002904000000000],BTC[0.0000000500000000],DOGE[0.1876992500000000],GRT[0.0438360200000000],LINK[0.0007305900000000],NFT[290773569571385804][1],NFT[330404486003092353][1],NFT[434079362370008895][1],NFT [503776796889898289][1],SHIB[131.8032142597375518],SOL[0.0000000060778925],SUSHI[0.0029041600000000],TRX[3.0000000000000000],UNI[0.0007854000000000],USD[0.0000002372647811] |
| 07808383 | USD[529.1696680200000000] |
| 07808392 | BAT[2.0000000000000000],DOGE[4.0000000000000000],MATIC[0.6020717300000000],SHIB[26.0000000000000000],TRX[3.0000000000000000],USD[0.0100000413609494],USDT[11.9496075454295284] |
| 07808400 | USD[21.5060577200000000] |
| 07808404 | KSHIB[1340.0000000000000000],USD[0.2787676000000000] |
| 07808406 | USD[0.0033738223235000] |
| 07808411 | NFT[297332952541850723][1],NFT[340785004864802286][1],NFT[373211903287851985][1],NFT[421508933979934502][1],NFT[452899653626467073][1],NFT[489907170406541982][1],NFT[540984844072074088][1],NFT[544140060723305439][1],USDT[0.4400562100000000] |
| 07808422 | BTC[0.0058050900000000],CUSDT[5.0000000000000000],DOGE[265.7507945244188570],ETH[0.0678193800000000],ETHW[0.0669772100000000],SHIB[188612.3158398800000000],SOL[0.2275401136610296],TRX[2.0000000000000000],USD[0.0000164313975760] |
| 07808426 | USD[0.0000000126336968],USDT[0.0004056817128740] |
| 07808433 | USD[0.0058422885116640] |
| 07808438 | NFT[323335328850251256][1],USD[2.6053699649047698] |
| 07808445 | USD[0.0003126626078308] |
| 07808472 | BTC[0.0000000087600000],SOL[0.0000000028365655],USD[0.0000005393745915] |
| 07808479 | CUSDT[5.0000000000000000],DOGE[2.7277260900000000],USD[0.0289789282529902] |
| 07808504 | ETH[0.0350000000000000],ETHW[0.0350000000000000],NFT[336585318910675357][1],NFT[371296579234862995][1],NFT[512108504754011752][1],USD[5.0063665920000000] |
| 07808523 | BRZ[2.0000000000000000],BTC[20.0000000000000000],CUSDT[6.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000022600000000],ETHW[0.0000022600000000],GRT[1.0000000000000000],SHIB[3608201.6902473200000000],TRX[9.0000000000000000],USD[19.9920544371160252],USDT[3.2727307300000000] |
| 07808524 | NFT[350684259929888499][1],SOL[0.0200000000000000] |
| 07808532 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[0.0000000039684873],ETHW[0.0000000000888888],NFT[289770844796478430][1],NFT[289770844796478430][1],NFT[347592866551557936][1],NFT[357929120064331447][1],NFT[374467110581828233][1],NFT[386334506762930053][1],NFT [413908378812937659][1],NFT[455841815532684061][1],SOL[0.0027585200000000],TRX[4.0000000000000000],USD[0.0494566639285944] |
| 07808539 | CUSDT[0.0000000071147164],DOGE[0.0000000043150730],TRX[0.0000000031969298],USD[0.0000000008388580],USDT[0.0000000002415638] |
| 07808541 | BTC[0.0000000416287134],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000024223810],SOL[0.0000000031868099],USD[0.0000006710682735] |
| 07808548 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0010578045465935] |
| 07808563 | AVAX[19.6133191400000000],NFT[398947880946843589][1],SOL[86.6724367000000000],USD[0.0000096973635625] |
| 07808568 | ETHW[9.2747160000000000],USD[4.2400000000000000] |
| 07808569 | USD[21.9451158500000000] |
| 07808592 | DOGE[1.0000000000000000],MATIC[0.0000000041188968] |
| 07808593 | USD[3.7729759295401051] |
| 07808605 | BAT[1.0063120520152362],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[6.0707183300000000],GRT[1.0028167500000000],SHIB[1571631.0920581152583264],SOL[0.0000000100000000],TRX[3.0000000000003248280],USD[0.0000005571130204],USDT[1.0749003200000000] |
| 07808611 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0001268691242477],ETHW[0.0000000691242477],SHIB[13.0000000000000000],TRX[5.0000000000000000],USD[0.0014428238774411],USDT[1.0452493200000000] |
| 07808617 | BTC[0.0000000040891200],SOL[0.0000000098029760],USD[0.0000000086280000],USDT[0.0000000071911992] |
| 07808619 | GBP[8.0485283100000000],TRX[0.0117500000000000],USD[19.6472467408225600],USDT[0.0210000063577980] |
| 07808624 | USD[20.4899812400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07808630 | BRZ[1.000000000000000000],BTC[0.000105360000000000],CUSDT[3.000000000000000000],DOGE[1.005452440000000000],LINK[8.280917980000000000],SOL[1.115962170000000000],USD[0.417217058525182] |
| 07808634 | ETH[0.000625000000000000],ETHW[0.000625000000000000],USD[0.078750000175016],USDT[1.461775440000000000] |
| 07808635 | BAT[2.000000000000000000],ETH[0.000000100000000],GRT[1.000000000000000000],MATIC[1.001645180000000000],USD[0.012377008154248] |
| 07808636 | LTC[0.009805800000000000],USD[5.675049784030425],USDT[0.000000010161 0676] |
| 07808643 | USD[0.947029753360000000] |
| 07808646 | BTC[0.000000054382780],ETHW[0.185299400000000000],LINK[0.196100000000000000],LTC[0.048040000000000000],USD[1.367943060000000000],USDT[0.000091 5837245949] |
| 07808683 | BTC[0.001537447611788 8],SOL[0.000000007162 9274],USD[0.000449709755485 4] |
| 07808685 | CUSDT[14.000000000000000000],DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.002536 1159127582] |
| 07808717 | ETH[0.000000089960600],MATIC[0.000000003163550 0],NFT (29043132225153490)[1],NFT (309393808500434365)[1],NFT (310133651698975980)[1],NFT (333966448368191910)[1],NFT (336040235059709494 4)[1],NFT (339852676351425387)[1],NFT (377166903296288215)[1],NFT (384188428737051985)[1],NFT (385021816637374097)[1],NFT (396113335373026729)[1],NFT (403239167026287241)[1],NFT (417328116540889471)[1],NFT (452107418462366751)[1],NFT (467891028514892566)[1],NFT (471696526595380 41)[1],NFT (497796848701491110)[1],NFT (502078095765676734)[1],NFT (547142377288224032)[1],NFT (569603905251530112)[1],SOL[0.077025990005537 16],USD[0.00000000000028446663 7],BF_POINT[200.000000000000000000] |
| 07808724 | BF_POINT[200.000000000000000000] |
| 07808730 | SHIB[899300.000000000000000000],USD[5.520000000000000000] |
| 07808735 | ETH[0.101707100000000000],ETHW[0.065707100000000000],USD[0.46561 75130654008] |
| 07808749 | SOL[0.000000008600000 0],USDT[0.000001395240 8310] |
| 07808751 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],LINK[17.480108800000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.006716843 2226517] |
| 07808766 | ETH[0.000000052150000],GRT[0.000000001345000 0],LINK[0.000000003336 0000],NFT (495600151136926596)[1],USD[0.001049435600 00000],USDT[0.00000000868 67125] |
| 07808770 | USD[0.007370430929 3480] |
| 07808780 | SOL[0.000000017930054],SUSHI[0.000000100000000],USD[0.000001147638 4000] |
| 07808781 | SOL[0.879217745280894 1],USD[0.179377790859 28288] |
| 07808783 | SOL[0.019980000000000000],USD[0.984550000000000000] |
| 07808786 | BTC[0.000000004500000 0],ETH[0.000963000000000000],USD[5024.930796403731 6288],USDT[0.000000056722734] |
| 07808789 | BTC[2.000000310000000000],DOGE[5000.000000000000000000],ETH[4.000601450000000000],ETHW[4.000601450000000000],LINK[325.000000000000000000],SOL[234.370000000000000000],USD[129267.912115024000000 0] |
| 07808801 | SOL[0.010633570000000000] |
| 07808814 | CUSDT[7.000000000000000000],DOGE[37.144774960000000000],SHIB[348803.831804810000000000],SUSHI[3.862032560000000000],USD[90.381918319817 7161] |
| 07808818 | BTC[0.000179000000000 0],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000000] |
| 07808824 | BTC[0.000179000000000 0],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000000] |
| 07808830 | BTC[0.000000004565820 8],MATIC[0.000000044375875],NFT (520123435091039132)[1],SHIB[0.000000013324244],SOL[0.000000021113350],USD[0.000000092899120] |
| 07808831 | BTC[0.000000007281624 0],ETH[0.000000013121984],USD[0.004946874887964 2],USDT[0.000000027538942] |
| 07808833 | BAT[1.016555500000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.022124800000000000],GRT[2.061944240000000000],SOL[0.000000010000000],TRX[2.000000000000000000],USD[0.139900536512 1846],USDT[1.097185710000000000] |
| 07808838 | ETHW[1.886402750000000000] |
| 07808845 | NFT (507804249168519064)[1],USD[0.988003374506 9900] |
| 07808850 | MATIC[0.000000068200880],USD[0.000001261895 9263] |
| 07808860 | BF_POINT[300.000000000000000000],ETH[0.000000170000000 0],MATIC[2078.273128920000000000],SHIB[584.435742600000000000],USD[0.000000000924461] |
| 07808871 | BTC[0.000600000000000 0],ETHW[0.128943000000000000],MATIC[12.000000000000000000],USD[358.899449040000000000] |
| 07808876 | AUD[0.088355100000000000],BAT[0.000017530000000],BF_POINT[200.000000000000000000],BTC[0.000292910000000000],CUSDT[271.938965070000000000],DOGE[1.000049740000000000],ETH[0.001186680000000000],ETHW[0.001173000000000000],GRT[0.000858070000000000],KSHIB[0.004425800000000000],LINK[0.009383130000000000],LTC[0.000413860000000000],MATIC[0.337166350000000000],SHIB[244688.101047500000000000],SOL[0.083911850000000000],TRX[21.498571280000000000],USD[0.531256978082 7642] |
| 07808881 | BTC[0.001637449940000 0],ETH[0.002915060000000000],ETHW[0.002915061460 1416],USD[0.222126000000000000],USDT[0.439944400000000000] |
| 07808884 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],MATIC[0.126422020000000000],SHIB[2.000000000000000000],USD[78.691180544490 4802] |
| 07808905 | SOL[0.000000006142 1998],USD[1465.179814459808 6737],USDT[0.000001683188 9630] |
| 07808909 | BTC[0.000074350000000 0],USD[3.509110500000000000],USDT[2.330774755000000000] |
| 07808912 | BTC[0.031610800000000 0],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.046922820000000000],ETHW[0.046339300000000000],SOL[1.123313040000000000],TRX[3.000000000000000000],USD[543.377387102985 064] |
| 07808917 | BCH[0.500000000000000000] |
| 07808952 | NFT (438679060038075754)[1],USD[0.000000009934 165] |
| 07808956 | FTX_EQUITY[5283.000000000000000000],USD[0.003632458842 89044],USDT[0.000000003946 3660],WEST_REALM_EQUITY_POSTSPLIT[54704.000000000000000000] |
| 07808957 | ETH[0.000000410000000 0],ETHW[0.000168407200000 0],PAXG[0.011100000000000000],SOL[0.315641891234 1363],USDT[0.000000089283243] |
| 07808958 | TRX[0.000006000000000 0] |
| 07808961 | SOL[0.000000010000000 0],USD[154.528272902520 0000],USDT[0.004900000000000000] |
| 07808968 | USD[0.008427540000 0000] |
| 07808970 | SHIB[2.000000000000000000],SOL[0.000000010000000 0],USD[2.055327505952 144] |
| 07808971 | BTC[0.000000227195667],USD[0.024592487852316],USDT[0.000000091191280] |
| 07808984 | USD[0.313483660000000000] |
| 07808992 | ETH[0.073213330000000000],USD[0.000013202064 5806] |
| 07808997 | NFT (538720749107944561)[1],USD[10.973945760000000000] |
| 07809000 | SOL[20.792108930000000000],USD[0.018092031835 194] |
| 07809002 | CUSDT[185.862674480000000000],DOGE[67.374937260000000000],MATIC[11.122475350000000000],SHIB[144399.328651640000000000],SOL[0.017186220000000000],USD[0.000000018186 892] |
| 07809004 | BRZ[1.000000000000000000],DOGE[0.000000082950000],TRX[4347.055022290000000000] |
| 07809006 | CUSDT[2.000000000000000000],USD[0.000068199180 0133] |
| 07809008 | NFT (292049755469356028)[1],NFT (463880982101063 79)[1],NFT (472397291501377709)[1],NFT (554648891170638167)[1],SHIB[8246438.617018750000000000],USD[10.417900530000 00145] |
| 07809011 | NFT (327392987352743819)[1],TRX[0.000001000000000],USD[0.100000000000000000] |
| 07809014 | USD[125.000000000000000000] |
| 07809021 | SHIB[2100000.000000000000000000],SOL[20.000000000000000000],USD[1004.125432673540 0000] |
| 07809025 | ETHW[0.060621700000000000],USD[0.875049380457 5920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07809033 | BTC[0.00000000362790078],ETH[0.00000000366189203],USD[0.0000264591479983] |
| 07809040 | BTC[0.0000455586800000],ETHW[0.06293700000000000],USD[0.0000000003440872],USDT[0.0000000002603208] |
| 07809042 | AAVE[17.5700000000000000],SOL[19.5700000000000000],SUSHI[669.965000000000000],UNI[298.050000000000000],USD[0.0949806600000000] |
| 07809044 | BTC[0.0000040000000000],ETH[0.000092160000000],ETHW[0.0000921600000000],USD[0.876501800000000] |
| 07809047 | USD[0.0000074858950400] |
| 07809051 | BTC[0.0000000727251993],MATIC[0.0000000067752082],SOL[0.000000006028835] |
| 07809053 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[2.1046868600000000],TRX[1.000000000000000],USD[0.0000628898561036],USDT[2.1608941400000000] |
| 07809056 | NFT[3076159651982299687][1],NFT[3213774672553430335][1],NFT[3713487067474415522][1],USD[23.6253218790218288] |
| 07809058 | USD[2702.1558862900000000] |
| 07809061 | MATIC[10.0000000000000000],USD[0.2390144000000000] |
| 07809063 | NFT[464596384727522090][1],USD[0.0000004648300320] |
| 07809067 | DOGE[1.0000000000000000],SHIB[5650496.9484262600000000],USD[0.0000000942633375] |
| 07809072 | AVAX[2.7972000000000000],BTC[0.0126181500000000],ETH[0.2426541000000000],SOL[4.9050900000000000],SUSHI[163.3161567700000000],UNI[33.2667000000000000],USD[0.0571514632085390] |
| 07809080 | BTC[0.0000000201867128],ETH[0.0000000862950086],ETHW[0.0004139286295086],USD[0.000000004672913],USDT[0.0000153962944795] |
| 07809083 | BTC[0.0019980000000000],USD[93.7054574681286704] |
| 07809084 | BTC[0.0113254600000000],TRX[1.0000000000000000],USD[0.0001920726601550] |
| 07809093 | BTC[0.0000000038700000],USD[2.7561463017332000] |
| 07809101 | BF_POINT[100.0000000000000000],BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.5701356600000000],ETHW[0.5698961000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0017438460744922] |
| 07809110 | USD[10.0000000000000000] |
| 07809112 | USD[0.0084916000000000] |
| 07809156 | AAVE[2.6809820000000000],BTC[0.1196396300000000],USD[3251.4287393956000000],USDT[0.0000000044637888] |
| 07809157 | NFT[4545355191294451991][1],SHIB[761.5815709900000000],USD[0.0000000099072935] |
| 07809160 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085252100945484] |
| 07809171 | USD[10.9668476500000000] |
| 07809174 | TRY[0.0000000092850000],USD[0.0000000168784074],USDT[0.0000000025938741] |
| 07809178 | SOL[335.8747600100000000],USD[0.0026854715126380] |
| 07809181 | BAT[0.0000000047178846],MATIC[0.0000000049563424],SOL[-0.0000000037159728],USD[0.2589670556922282] |
| 07809191 | BRZ[119.7133574500000000],CUSDT[9998.9807355100000000],NFT[3481452904204906627][1],NFT[3673957423884993300][1],NFT[4119808745819004920][1],NFT[4245087725579888910][1],NFT[5254794913767341330][1],NFT[5674129845785237030][1],TRX[112.5034354400000000],USD[54.7450685122715368] |
| 07809200 | BTC[0.0000000057840470] |
| 07809201 | USDT[0.1431126650000000] |
| 07809206 | BTC[0.0306910400000000] |
| 07809209 | BAT[0.0000000021812772],BTC[0.0000051040203458],USD[0.0000000069339689] |
| 07809211 | CUSDT[1.0000000000000000],SOL[0.0000000002387165],TRX[1.0000000000000000],USD[0.0000000048144971] |
| 07809220 | USDT[1.0363154000000000] |
| 07809223 | ETH[0.0000000019025925],SOL[0.0000001000000000],USD[0.0000123439333709],USDT[0.0000291638869650] |
| 07809227 | AAVE[0.2732758100000000],ETH[0.3576497200000000],ETHW[0.3574993600000000],KSHIB[2095.8039489900000000],USD[2913.0126907761203357] |
| 07809234 | USD[0.0000000028610920],USDT[0.0000009733322358] |
| 07809236 | ALGO[0.0000000066000000],TRX[0.0000010000000000],USD[0.0426958596814220] |
| 07809247 | USD[50.0000000000000000] |
| 07809254 | BF_POINT[100.0000000000000000],USD[0.0023224847338][1],USDT[0.0000000077969570] |
| 07809255 | BTC[0.0020979000000000],USD[2.3542000000000000] |
| 07809263 | ETH[6.8380000000000000],ETHW[6.8380000000000000],USD[2.7691200000000000] |
| 07809266 | ETH[0.0005160000000000],ETHW[0.0005160000000000],SHIB[1400000.0000000000000000],SOL[38.6145200000000000],SUSHI[0.4960000000000000],USD[1.2808227750000000] |
| 07809269 | ETH[0.1430000000000000],ETHW[0.1430000000000000],USD[2.2458760000000000] |
| 07809272 | BTC[0.0776997100000000],DOGE[1.0000000000000000],ETH[0.0000014100000000],ETHW[0.0000014100000000],GRT[1.0036779100000000],SHIB[1.0000000000000000],USD[0.0129573236057473] |
| 07809274 | ETHW[0.3872248000000000],LINK[1.2925900000000000],MATIC[49.2020000000000000],USD[1.1248368124380180] |
| 07809303 | GRT[1.0036779100000000],SOL[19.3314185053513224] |
| 07809317 | USD[0.0000072232932717] |
| 07809320 | TRX[0.0000020000000000] |
| 07809327 | USD[0.0022590000000000],USDT[0.5000000000000000] |
| 07809328 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000127699987776] |
| 07809335 | SOL[0.0000000007605528] |
| 07809344 | BTC[0.0425000096209525],ETH[0.0439582048000000],ETHW[0.0439582000000000],USD[100.6731463623920000] |
| 07809351 | TRX[0.0000010000000000],USDT[0.8049912800000000] |
| 07809356 | USD[0.0991289500000000] |
| 07809360 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[392.5102124000000000],USD[0.0310088038875312] |
| 07809382 | SHIB[1.0000000000000000],USD[0.0091039953452390] |
| 07809385 | USD[0.4444927091058956] |
| 07809386 | BTC[0.0000790000000000],ETH[0.0005065645000000],ETHW[0.0005065645000000],SOL[0.0011468300000000],USD[1531.9247074840000000] |
| 07809390 | USD[2.6567000000000000] |
| 07809395 | NFT[3008409628990637 70][1],NFT[3252539851250136 91][1],NFT[3426424588141339 62][1],NFT[3855190576711552 64][1],NFT[3988881671904858 03][1],NFT[4146928537229419 85][1],NFT[4189855579559008 23][1],NFT[4232755853881429 40][1],NFT[4299321186465617 30][1],NFT[4329478083015513 30][1],NFT[4449696738617105272][1],NFT[4783233546744060 66][1],NFT[4826873573876487 81][1],NFT[4873670004096114 8][1],NFT[4959011870515916 14][1],NFT[5289202505025438 29][1],NFT[5494886855396279 15][1],NFT[5639715003548966 15][1],NFT[5658094279431902 58][1],SOL[0.0000000070454516],USD[0.9519912587028526] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07809396 | BAT[2.000000000000000],BF_POINT[300.000000000000000],BRZ[9.240610700000000],CUSDT[18.000000000000000],DOGE[4.000000000000000],ETHW[0.001836570000000],GRT[3.000000000000000],LINK[0.001020490000000],NFT (41316940310752800041[1],SHIB[108955.538554440000000],TRX[30.690198650000000],USD[0.007403663234419339],USDT[1.025431971294235] |
| 07809398 | CUSDT[1.000000000000000],ETH[0.014259000000000],ETHW[0.014259000000000],USD[0.010028052302340] |
| 07809407 | BTC[0.009017900000000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.169952860000000] |
| 07809409 | BAT[42.996122720000000],BRZ[1.000000000000000],CUSDT[515.215694020000000],DAI[2.118491070000000],DOGE[443.900738960000000],KSHIB[4486.424797830000000],MATIC[20.212089120000000],SHIB[652100.814895280000000],SOL[4.679128310000000],SUSHI[1.514060950000000],TRX[116.490815820000000],USD[0.010645548585197601],USDT[10.919349530000000000] |
| 07809421 | ETH[0.000000005729086] |
| 07809428 | BTC[0.000000001995727],SOL[0.000000001741664],USD[0.002020286196152] |
| 07809431 | TRX[0.000192000000000],USD[0.014615630901200],USDT[0.003790098793280] |
| 07809445 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.000001500000000],DOGE[3.000000000000000],SHIB[5.000000000000000],SOL[0.000095050000000],TRX[2.000000000000000],USD[0.019013270514986] |
| 07809448 | USD[548.622884260000000] |
| 07809454 | DOGE[1.000000000000000],ETHW[0.054113100000000],SHIB[1.000000000000000],USD[0.001772506151351] |
| 07809464 | NFT (541959271803569144)[1],USDT[0.000000035711593] |
| 07809481 | BTC[0.000000093650000],ETH[0.000000011200000],ETHW[0.000021561120000],USD[8.470992636390782] |
| 07809489 | BTC[0.000000049650000],USD[2.303149118000000],USDT[0.000000057161335] |
| 07809493 | USD[0.000000859488177] |
| 07809495 | CUSDT[2.000000000000000],USD[0.000016527501976],USDT[0.001735223990581] |
| 07809499 | BTC[0.000011120000000],ETH[0.000079230000000],ETHW[0.000079230000000],SOL[0.001496860000000] |
| 07809504 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.012250513728224] |
| 07809513 | USD[0.000271674040944] |
| 07809519 | DOGE[0.000000077010100],USD[18.881679501959689] |
| 07809520 | LTC[0.119410000000000] |
| 07809532 | USD[2.210000000000000] |
| 07809540 | SOL[0.000008900000000] |
| 07809549 | BRZ[2.000000000000000],BTC[0.003564410000000],CUSDT[10.000000000000000],DOGE[2.000000000000000],LINK[12.531096880000000],SOL[10.197428240000000],TRX[1.000000000000000],USD[0.068540695653358],USDT[0.000005926519926] |
| 07809556 | USDT[0.000328315389694] |
| 07809561 | ETH[0.000000002464510],SOL[0.000000007607960] |
| 07809565 | BTC[0.002042570000000],DOGE[110.615364770000000],ETH[0.036343200000000],ETHW[0.036343200000000],MATIC[38.912795940000000],SHIB[124455.507156190000000],SOL[0.824319690000000],TRX[99.069411290000000],USD[0.000983491519841] |
| 07809567 | SHIB[2.000000000000000],USD[0.029712999020884] |
| 07809568 | SOL[0.000000008811489],USD[0.000000065278364] |
| 07809585 | BTC[0.069431980000000],ETH[0.179126000000000],ETHW[0.179126000000000],JPY[12634.973100140000000],MATIC[29.952500000000000],SOL[0.008090500000000],USD[8.156181799767964],USDT[0.007495000000000] |
| 07809588 | BTC[0.000000069269157],SOL[0.000000010000000],USD[3.101609618750187],USDT[0.000010284813245] |
| 07809598 | BTC[0.173457670000000],USD[0.319631080000000] |
| 07809600 | SOL[6.487093430000000] |
| 07809602 | SOL[0.299101069833241] |
| 07809617 | SHIB[195596.784581630000000],USD[0.000000067049659] |
| 07809621 | USD[1.750037012152200],USDT[0.000000073447276] |
| 07809627 | ETH[0.255816000000000],ETHW[0.255816000000000],SOL[1.448550000000000],USD[4.521417600000000] |
| 07809629 | DOGE[11.823560240000000],ETH[0.058891000000000],ETHW[0.058891000000000],SOL[1.412795310000000],USD[0.000000082375349] |
| 07809633 | USD[0.000000070000000] |
| 07809644 | USD[1071.521484913153928] |
| 07809648 | ETH[0.000000046852813],SOL[0.000000191280927],USD[0.000000020532308],USDT[0.000000059962365] |
| 07809655 | BAT[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000084012725],ETHW[0.000000084012725],GRT[1.000000000000000],SOL[0.000000051567880],TRX[2.000000000000000],USD[0.000000699005499549] |
| 07809656 | CUSDT[1.000000000000000],EUR[14.485922825628970] |
| 07809667 | DOGE[0.000000027351438],KSHIB[0.111271120000000],MATIC[0.000000013265794],SOL[2.000000000035511830],SUSHI[0.000000071043120],USD[0.000000077743098] |
| 07809668 | BTC[0.000000033500000],SOL[0.000176110000000],USD[0.164489203994351 5] |
| 07809678 | SOL[15.374680000000000],USD[0.422165800000000] |
| 07809683 | AAVE[0.643020630000000],ALGO[126.981314520000000],AVAX[2.483902100000000],BCH[2.001502640000000],BTC[0.047978160000000],DOGE[1502.110734460000000],ETH[0.689453610000000],ETHW[0.402554200000000],GRT[425.532065490000000],LINK[26.745278900000000],LTC[12.185427390000000],MATIC[88.785667 5400000000],MKR[0.057071240000000],NEAR[13.136748020000000],PAXG[0.028907970000000],SHIB[6.000000000000000],SOL[1.279472870000000],TRX[1.000000000000000],USD[354.416047084243 8238],YFI[0.007001920000000] |
| 07809689 | CUSDT[1.000000000000000],SOL[0.308833330000000],USD[54.859282395016 4116] |
| 07809696 | SOL[0.005990000000000] |
| 07809697 | DOGE[1.000000000000000],LINK[72.770536320000000],MATIC[830.149382580000000],SHIB[12.000000000000000],TRX[1.000000000000000],USD[0.9438722354667489] |
| 07809708 | USD[0.000001119250219 7] |
| 07809709 | USD[0.273738400000000],USDT[0.837526200000000] |
| 07809717 | ETH[2.798429200000000],ETHW[2.798429200000000] |
| 07809721 | CUSDT[2.000000000000000],USD[6.209156305917831 6] |
| 07809730 | ETH[0.138861000000000],ETHW[0.138861000000000],USD[2.282700000000000] |
| 07809733 | USD[500.000000000000000] |
| 07809736 | SOL[0.000000083100000],USD[1.319692381082464 2] |
| 07809740 | BRZ[1.000000000000000],BTC[0.002853327208000 0],NEAR[4.199189390000000],SHIB[3.000000000000000],SOL[0.000000005234815],USD[0.000122400334251 1] |
| 07809744 | BTC[0.000006010000000],DOGE[0.000898150000000],USD[72.335684768070031 2] |
| 07809753 | BTC[0.002798670000000],USD[6.656526090000000] |
| 07809778 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.000005700000000],ETHW[0.000005700000000],USD[0.1553209352820624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07809784 | SHIB[878021.7525706300000000],USD[0.0000000097248425] |
| 07809790 | USD[1.0000000000000000] |
| 07809791 | SOL[0.000000016351071],USD[0.0000015069812694] |
| 07809794 | USD[6000.0029441163219098] |
| 07809797 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000060700000000],USD[137.7225529132889816] |
| 07809803 | CUSDT[2.0000000000000000],SOL[1.1395312500000000],USD[0.0100473693028782],USDT[10.9140709300000000] |
| 07809807 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],SOL[0.0000000000769700],USD[0.0000013713061835] |
| 07809813 | LTC[0.0000000035230610],USD[0.0000002762560530] |
| 07809821 | USD[1.3000000000000000] |
| 07809824 | BTC[0.0000000087100000],USD[0.0125318840010411] |
| 07809831 | DOGE[1.0000000000000000],KSHIB[2166.7430082400000000],USD[0.0000000002457072] |
| 07809842 | LTC[8.5390612500000000] |
| 07809844 | SHIB[300000.0000000000000000],USD[4.8889342000000000] |
| 07809851 | BTC[0.0096953274350000],USD[1.1173280490448000] |
| 07809856 | BTC[0.0004027700000000],CUSDT[4.0000000000000000],DOGE[100.8228643200000000],USD[0.9682282376351324],USDT[0.0000000090003860] |
| 07809857 | SOL[0.0000000009927125] |
| 07809858 | USD[0.0000003355353842] |
| 07809863 | BTC[0.0007950000000000],SOL[0.0004800000000000],USD[0.0000772750000000] |
| 07809864 | ETH[0.0090179000000000],ETHW[0.0622695000000000],USD[0.0622695000000000],SOL[1.1699528600000000] |
| 07809875 | USD[1.3609288050000000] |
| 07809882 | BAT[1.0139039400000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DAI[0.0129561900000000],DOGE[4.0000000000000000],ETH[0.0000000096104132],ETHW[0.9416514800000000],SHIB[15.0000000000000000],TRX[3.0000000000000000],USD[0.0000000100667513] |
| 07809895 | MATIC[939.2395590400000000],SOL[7.2313812000000000],SUSHI[36.2024970000000000],TRX[1.0000000000000000],USD[2.3282105415782682] |
| 07809897 | SHIB[8144.0790984700000000],SOL[0.0000000402161136],USD[147.5261466225475028] |
| 07809901 | DOGE[0.0000000323809588],ETH[0.0000000075830000],USD[1.4973869986361800],USDT[25.0000000007497274] |
| 07809910 | USD[691.6417780687123592] |
| 07809912 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07809915 | USDT[44.4418409800000000] |
| 07809922 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 07809923 | USD[20.0000000000000000] |
| 07809924 | BTC[0.0127309200000000],CUSDT[4.0000000000000000],DOGE[948.7389521100000000],ETH[0.1851591900000000],ETHW[0.1849209000000000],LTC[2.2498253600000000],SHIB[3157867.9488199100000000],TRX[1608.3924023400000000],USD[0.1142454170134243] |
| 07809933 | BCH[0.0000000005360000],CUSDT[3.0000000000000000],TRX[0.0000733000000000],USD[0.0010221619099111] |
| 07809939 | BTC[0.0007697500000000] |
| 07809942 | BTC[0.0000134600000000],ETH[0.0003932100000000],ETHW[0.0003932100000000] |
| 07809943 | USD[13.5376599200000000] |
| 07809946 | USD[0.3779536083093916],USDT[0.0000016148513164] |
| 07809948 | USD[0.0000000096042862] |
| 07809955 | USD[65.8774473500000000] |
| 07809960 | CUSDT[1.0000000000000000],USD[0.0001358614400608] |
| 07809962 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],SOL[7.5988087000000000],TRX[1.0000000000000000],USD[15.0000111132562125] |
| 07809975 | USD[0.0000000080956378] |
| 07809977 | USD[0.1000000000000000] |
| 07809988 | SHIB[1437513.4423205100000000],TRX[0.0000000091916744],USD[0.0000000067151845],USDT[0.0000000004545271] |
| 07809992 | CUSDT[1.0000000000000000],SUSHI[3.6821144900000000],USD[0.0000000671442493] |
| 07809996 | NFT[541785812977845132][1],SOL[2.2922637200000000],USD[49.0200000702717332] |
| 07809999 | ETH[0.0000000040756900],SOL[0.0000000085000000],USD[0.0000023762800949] |
| 07810001 | BTC[0.0004368000000000],DAI[0.0000000100000000],ETH[0.0000002787610],SOL[0.0054100000000000],USD[1.0227738054656179] |
| 07810010 | USD[22.1804790200000000] |
| 07810011 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.3003925200000000],SHIB[6.0000000000000000],USD[180.2475624322194963],USDT[0.0000261134814580] |
| 07810014 | DOGE[1.0000000000000000],SOL[1.3494039300000000],USD[0.0292273551099750] |
| 07810017 | BTC[0.0000000030196250],USD[0.0000000011128799] |
| 07810019 | SOL[0.0000000012000000] |
| 07810035 | ETH[0.7522328900000000],ETHW[0.7522328900000000],USD[500.0000000000000000] |
| 07810042 | USD[79.3713007200000000] |
| 07810043 | CUSDT[2443.4419337100000000],DOGE[833.7474893500000000],ETH[0.0892969800000000],ETHW[0.0882579000000000],LINK[3.7775702000000000],USD[293.8308517025727774] |
| 07810046 | LTC[0.0031100000000000],SOL[11.0700000000000000],USD[0.4629207450000000] |
| 07810073 | USD[0.0003303198063850] |
| 07810089 | SOL[0.0000053600000000],USD[0.0009416917695000],USDT[0.0000000073232592] |
| 07810095 | ETH[0.0093341200000000],ETHW[0.0093341200000000],MATIC[0.0000000086153700],SHIB[11.0000000000000000],USD[0.7540000050436051] |
| 07810097 | BTC[0.0607369586420862],ETH[0.0000000060000000],USD[0.0002790876960092],USDT[0.0000000068603043] |
| 07810098 | BF_POINT[200.0000000000000000],BTC[0.0000000062141373],SOL[0.0000000089532258],USD[0.0090603860575125] |
| 07810109 | BF_POINT[300.0000000000000000],SHIB[8287016.5750926000000000],USD[0.0793772006737920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07810110 | NFT [4547874765566211123][1],USD[0.0000005147719123] |
| 07810111 | USD[0.4037680000000000] |
| 07810123 | AAVE[0.0000034000000000],ETHW[0.0115675800000000],SHIB[60.4437912600000000],TRX[3.0000000000000000],USD[0.0466719382181148],USDT[0.0000000037671060] |
| 07810132 | USD[0.0000009697134335] |
| 07810152 | CUSDT[1.0000000000000000],SHIB[776363.5490782400000000],USD[0.0159375800001370] |
| 07810159 | BTC[0.0111973000000000],SOL[5.5000000000000000],USD[0.3876615000000000] |
| 07810160 | CUSDT[1.0000000000000000],GRT[806.2031511200000000],USD[0.2192251368078458] |
| 07810163 | BRZ[1.0000000000000000],BTC[0.0140862300000000],CUSDT[36.0000000000000000],DOGE[8.2406826900000000],ETH[0.0496834428303328],ETHW[0.0490682928303328],GRT[1.0036779100000000],SOL[4.0834031385074985],TRX[9.0000000000000000],USD[3.8519803959907227] |
| 07810165 | CUSDT[1.0000000000000000],USD[0.0054975844833089] |
| 07810168 | BRZ[1.0000000000000000],BTC[0.0000000667084],ETH[0.5868266100000000],ETHW[0.0000000029862889],SHIB[6.0000000000000000],USD[0.0001115808445307] |
| 07810173 | BAT[0.2990000000000000],BTC[0.0000000027379548],ETH[0.0005000000000000],ETHW[0.0005000000000000],MATIC[0.9248841900000000],SHIB[68065.2364543300000000],SUSHI[0.4535000000000000],USD[8.9253136027987682],USDT[0.0000000096426525] |
| 07810174 | SOL[0.0075810600000000],USD[0.0000006721106006] |
| 07810175 | USD[0.0005252500000000] |
| 07810180 | BTC[0.1101575900000000],GRT[1.0000000000000000],USD[0.0004538948881900] |
| 07810181 | BTC[0.0000000004034635],EUR[1.0000000000000000],USD[0.0006823726649081] |
| 07810185 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[3.6238796000000000],USD[0.0000010118213856] |
| 07810194 | USD[1.9387702100000000] |
| 07810197 | USD[0.0019180778367410] |
| 07810199 | USD[2.3424676772240000] |
| 07810200 | SOL[0.0012106269846238],USD[1.7148916000000000] |
| 07810210 | ETH[0.0010002200000000],ETHW[0.0010002200000000],LTC[0.0300000000000000],SOL[0.0300000000000000],USD[0.0003706316925516] |
| 07810225 | NFT [5059581100071286295][1],USD[0.0074126050000000],USDT[1.2924000000000000] |
| 07810226 | LINK[5.4911411800000000] |
| 07810240 | USD[250.0000000000000000] |
| 07810241 | ETH[0.0000000100000000],ETHW[0.0000000079270786],USD[0.0001695496738634] |
| 07810242 | BTC[0.0021262850000000],DOGE[0.4448500000000000],ETH[0.0771668500000000],ETHW[0.0771668500000000],USD[2.0089058498500000] |
| 07810243 | CUSDT[1.0000000000000000],SOL[3.2244061300000000],TRX[1854.4259556800000000],USD[0.0000016493320085] |
| 07810247 | ETH[0.0004414100000000],DOGE[1.0000000000000000],ETH[0.0081760000000000],ETHW[0.0080802400000000],USD[0.0266602047761569] |
| 07810250 | SOL[1.0485930300000000],USD[0.0000004552752681] |
| 07810261 | SOL[0.0000000082197900],USD[0.0000011667881851] |
| 07810266 | USD[0.0002337426270966] |
| 07810277 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0063180300000000],ETHW[0.0062359500000000],MATIC[28.3934555500000000],SOL[0.4009839900000000],TRX[1.0000000000000000],UNI[1.1433487400000000],USD[0.0000123051068404],USDT[27.3162911200000000] |
| 07810278 | SHIB[1.0000000000000000],USD[0.0051801956657261] |
| 07810282 | ETH[0.1488510000000000],ETHW[0.1488510000000000],USD[2.5845000000000000] |
| 07810284 | SOL[0.1493194600000000],USD[0.4222857422060150] |
| 07810289 | NFT [3688557771739481 65][1],USD[0.0001794074498610] |
| 07810291 | DOGE[318.7337336800000000],SHIB[1.0000000000000000],USD[54.6989618503913272] |
| 07810293 | SOL[2.0000000000000000],USD[9.4647378000000000] |
| 07810300 | USD[0.0056409683751197] |
| 07810318 | SOL[0.3178262700000000] |
| 07810322 | CUSDT[184.0000000000000000],SOL[0.3500000000000000],USD[1.1435163520000000],USDT[0.0052149000000000] |
| 07810337 | BTC[0.0000000097721936],ETHW[0.1563788700000000],SOL[0.0000000019420000],USD[0.0009304734875340] |
| 07810338 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0076193377114662],USDT[5.0000000000000000] |
| 07810339 | SOL[0.1423647870720000],USD[0.0000001304634167] |
| 07810340 | ETHW[0.1460000000000000],GRT[0.9890000000000000],USD[0.2254688260000000] |
| 07810347 | ETH[0.0000000186109932],NFT [3310599621894374 11][1],SOL[0.0000000087210694],USD[0.0000004950225698] |
| 07810352 | USD[0.0000000045235373],USDT[10.0000000059000814] |
| 07810355 | BRZ[106.0000000000000000],CAD[25.1613692900000000],KSHIB[877.3801568800000000],SGD[13.2989024700000000],SHIB[2982000.0288070400000000],SOL[0.4377403700000000],USD[0.3876497279163149] |
| 07810358 | ETH[0.0409590000000000],ETHW[0.0409590000000000],USD[3.0949000000000000] |
| 07810364 | BAT[1.0165554900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000098406142],ETHW[0.0000000098406142] |
| 07810366 | CUSDT[1.0000000000000000],DOGE[666.4619303400000000],USD[54.9043385222762869] |
| 07810384 | SOL[0.0000000100000000] |
| 07810387 | DAI[9.4610095160571875],DOGE[23.0493772800000000],MATIC[2.6827022700000000],SHIB[2.0000000000000000],SOL[0.4395922900000000],USD[4.8650858239557254] |
| 07810394 | ETH[0.1291044500000000],ETHW[0.1280219700000000],USD[0.0045717294186440],USDT[1.0793858400000000] |
| 07810396 | SOL[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07810409 | BTC[0.0000000500000000],TRX[1.0000000000000000],USD[331.5115539488132074] |
| 07810418 | ETH[0.0000000003591204],SOL[0.0000000042020000],USD[0.0000000500000000],USDT[0.0000000037510460] |
| 07810422 | BRZ[1.0000000000000000],BTC[0.0015635000000000],CUSDT[3.0000000000000000],TRX[0.0000000054426960],USD[5.4230268212774261] |
| 07810432 | BTC[0.0000680000000000],SOL[0.0012129600000000],USD[0.0144116106525503] |
| 07810434 | ETHW[0.9991000000000000],USD[0.0100000000000000] |
| 07810448 | BTC[0.0000000110600153],DOGE[0.0000000033630338],ETH[0.0000000018974316],USD[0.0134041830956860],USDT[0.0000000096054208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07810466 | SOL[0.000000009227369],USD[0.0016354179010398] |
| 07810467 | CUSDT[10.000000000000000],DOGE[1.000000000000000],SOL[0.000286940000000000],USD[0.006687925550515] |
| 07810475 | NFT (387969649095206311)[1],NFT (55561712140068046O)[1],USD[10.000000000000000] |
| 07810476 | USD[2.420267709000000] |
| 07810478 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.003481990256275] |
| 07810479 | BTC[0.001153300000000],ETH[1.869330250000000],USD[183.1974473213057098] |
| 07810480 | CUSDT[3.000000000000000],DOGE[3.000000000000000],USD[15.8412773241362583] |
| 07810486 | USD[0.000000109875477] |
| 07810503 | SOL[2.277750000000000],USD[1.640576800000000] |
| 07810506 | GRT[5.586859030000000],SUSHI[8.491500000000000],USD[0.0459300143380332] |
| 07810511 | BAT[0.000009850000000],CUSDT[2.000000000000000],USD[0.0073332399039848] |
| 07810514 | SOL[0.035137830000000] |
| 07810515 | SOL[0.014192600000000],ETH[0.182840000000000],ETHW[0.182840000000000],SOL[1.658340000000000],USD[6.5427768000000000] |
| 07810517 | CUSDT[4.000000000000000],DOGE[2.000000000000000],USD[0.000535996358524] |
| 07810529 | USD[0.000000005329568] |
| 07810530 | NFT (306766137728097501)[1],NFT (309225496378439920)[1],NFT (309440820450431749)[1],NFT (312778774693723872)[1],NFT (361433321216046604)[1],NFT (375535984939362268)[1],NFT (379026907994298379)[1],NFT (407558154132050735)[1],NFT (424941278086471943)[1],NFT (481307726376512614)[1],NFT (491602184334690527)[1],NFT (494582983445428660)[1],NFT (506140041185666309)[1],NFT (515577107620519339)[1],NFT (545273108804444108)[1],NFT (546989281583842024)[1],NFT (553994736346243441)[1],SOL[0.0067400000000000],USD[2.0201582101000000] |
| 07810531 | USD[0.000000065000000],USD[0.000772984404353],USDT[0.0000059765523966] |
| 07810535 | SOL[1.330000000000000],USD[401.1193687000000000] |
| 07810537 | BTC[0.000000009160000],DOGE[0.000000099883196],ETH[0.000000071000000],SOL[0.000000004085000],USD[0.9833421625148887],USDT[0.000001595292760] |
| 07810538 | BTC[0.000000062500000],ETH[0.000000051220034],KSHIB[0.000000021600000],LTC[0.000000035305187],USD[15.5834244921403240],USDT[0.000001361464732] |
| 07810553 | BAT[1.007498270000000],DOGE[2.000000000000000],GRT[1.003677910000000],NFT (419535510068241421)[1],NFT (451878443350242668)[1],NFT (459565816318341593)[1],NFT (465725758953602931)[1],NFT (570461543223783227)[1],SOL[48.6481455000000000],USD[950.0821634854085821] |
| 07810564 | DOGE[2.000000000000000],SHIB[178103035.2679353900000000],TRX[2.000000000000000],USD[0.000000000011627],USDT[1.0850391600000000] |
| 07810566 | MATIC[379.620000000000000],USD[34.6087000000000000] |
| 07810587 | AVAX[0.100000000000000],USD[0.8247608000000000] |
| 07810588 | USD[0.0032832000000000] |
| 07810589 | USD[329.1166188000000000] |
| 07810594 | USD[0.7554600087771096] |
| 07810609 | CUSDT[2.000000000000000],USD[0.000000060739543] |
| 07810611 | USD[1000.0100026532088750] |
| 07810613 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[2.041477180000000],MATIC[0.0027350200000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000084783115] |
| 07810622 | USD[0.0001927898230206] |
| 07810623 | ETH[0.000000055393300],USD[72.3749753635090454] |
| 07810642 | USD[0.0029379319317722] |
| 07810643 | BTC[0.000000052600000],ETH[-0.000000025604295],SOL[0.000000094165545],TRX[0.000000272632876],USD[0.000000023295500],USDT[0.000000251657058] |
| 07810651 | TRX[0.000001000000000] |
| 07810652 | USD[0.000816170000000],USDT[0.000000007941046] |
| 07810653 | BF_POINT[300.000000000000000],USDT[0.9268198164939765] |
| 07810656 | USD[1.3683750000000000] |
| 07810658 | USD[0.000000050232179],USDT[2.8336596100000000] |
| 07810665 | USD[0.0002841320486026] |
| 07810666 | BTC[0.018181800000000],SOL[7.122870000000000],USD[8.484000000000000] |
| 07810669 | TRX[1675.000000000000000],USD[0.0369960000000000] |
| 07810670 | BTC[0.033876500000000],ETH[0.325752000000000],ETHW[0.325752000000000],LINK[18.800000000000000],SOL[2.000000000000000],USD[29.9846496000000000] |
| 07810673 | USD[85.2838176400000000] |
| 07810676 | BTC[0.009017900000000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.1699528600000000] |
| 07810683 | SUSHI[34.500000000000000],USD[3.8480685700000000] |
| 07810687 | USD[0.0001354440184144] |
| 07810689 | LINK[0.100000000000000],SOL[0.000697794643048],USD[0.4366277005099055] |
| 07810691 | BAT[183.292512060000000],CUSDT[4.000000000000000],USD[0.5593053122877356] |
| 07810693 | BAT[1.016555500000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[13496.914132290000000],USD[0.0529747817173501] |
| 07810694 | DOGE[48231.832463690000000],SHIB[11166001.5459344300000000],TRX[1.000000000000000],USD[0.000000004875836] |
| 07810700 | ETH[0.000000100000000],SOL[0.000000017926090],USD[0.000000085024274] |
| 07810701 | LINK[0.800000000000000],USD[0.7286862000000000] |
| 07810704 | BAT[0.000072840000000],BTC[0.000000044750000],DOGE[0.000035060000000],ETH[0.000045370450000],ETHW[0.000045370345000],GRT[0.000867400000000],LINK[0.000074100000000],SUSHI[0.000097100000000],TRX[0.000095960000000],USD[0.004464099939912],USDT[0.000080549930450] |
| 07810711 | BRZ[28.456061270000000],CUSDT[254.923544150000000],DOGE[42.709400960000000],MATIC[6.314062410000000],SUSHI[1.699080000000000],USD[0.0100000105690828],USDT[10.9259228400000000] |
| 07810712 | BTC[0.001200000000000] |
| 07810717 | USD[0.2623842000000000] |
| 07810719 | BF_POINT[100.000000000000000],BTC[0.000000151211622],CUSDT[8.000000000000000],DOGE[0.0014614500000000],ETH[-0.000000300021108],ETHW[0.000038701780268781],GRT[1.000000000000000],MATIC[0.1408068500000000],PAXG[0.000000100000000],SHIB[12.000000000000000],SOL[0.0018435254000000],TRX[0.0014766900000000],UNI[0.000000103350000],USD[0.0000133712927122],USDTI[0.000000068583401] |
| 07810721 | BTC[0.0516000000000000],USD[3.4142112000000000] |
| 07810723 | BTC[0.0000000300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07810730 | DOGE[2.143963140000000],USD[0.000000004378656] |
| 07810734 | DOGE[24.000000000000000],SHIB[100000.000000000000000],USD[0.0644923040000000] |
| 07810737 | AAVE[1.668330000000000],USD[4.337300000000000] |
| 07810738 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000089685162],USDT[1.0981881500000000] |
| 07810745 | BTC[0.009371500000000],SHIB[1.000000000000000],USD[0.0000019351820063],USDT[0.0000000015440357] |
| 07810748 | BTC[0.124000000000000],USD[0.3821148400000000] |
| 07810749 | CUSDT[2.000000000000000],MATIC[97.571988740000000],SOL[0.834605760000000],USD[0.0000158758040624] |
| 07810752 | CUSDT[1.000000000000000],LINK[0.000003210000000],SOL[6.168786030053249],USD[0.0000069515339854] |
| 07810756 | USD[20.000000000000000] |
| 07810757 | TRX[0.000007000000000],USD[0.000079866619785],USDT[0.0000000677763312] |
| 07810759 | SOL[0.265687440000000],USD[0.000015806813184] |
| 07810765 | ALGO[0.000000018482032],BTC[0.000000014421764],NFT[30111336006787921][1],SHIB[0.000000046003708],SOL[0.0000000349376677],USD[0.0000001337007010] |
| 07810766 | AAVE[0.000004310000000],GRT[260.789541280000000],SOL[14.131303530000000] |
| 07810779 | DOGE[3.000000000000000],ETH[0.176898660000000],ETHW[0.176650380000000],NFT[391397319249636478][1],SOL[15.8589658200000000],TRX[1.000000000000000],USD[0.0000002929404560] |
| 07810785 | LINK[0.000000032496736],USD[0.510625000000000] |
| 07810792 | KSHIB[1799.100000000000000],USD[0.101851400000000] |
| 07810795 | BTC[0.002152440000000] |
| 07810799 | CUSDT[1.000000000000000],USD[0.0004567119683647] |
| 07810800 | DOGE[6.000000000000000],SHIB[23.000000000000000],TRX[4.000000000000000],USD[0.0000884341693412] |
| 07810803 | BCH[0.120000000000000] |
| 07810820 | AAVE[0.270000000000000],SOL[2.299000000000000],SUSHI[7.992000000000000],TRX[200.000000000000000],USD[15.9149768000000000] |
| 07810821 | ETH[0.116749580000000],ETHW[0.115618390000000],TRX[1.000000000000000],USD[0.0000428048506405] |
| 07810823 | USD[0.000000001935875],USDT[0.000000053024720] |
| 07810826 | BF_POINT[200.000000000000000] |
| 07810832 | BTC[0.113700000000000],USD[0.0087275480000000],USDT[0.4407200000000000] |
| 07810833 | DOGE[0.001071740000000],USD[0.000000008978364] |
| 07810839 | USD[2.686170755753760][1] |
| 07810849 | NFT[363348873789509879][1],NFT[537736598835300996][1],NFT[561898904082449548][1],SHIB[96310.000000000000000],SOL[0.000000053901412],USD[0.0851892289668198] |
| 07810852 | USD[0.098807280000000] |
| 07810854 | BTC[0.000000007547854],DAI[0.000000421922244],ETH[0.000000015201437],ETHW[0.000000089603343],LINK[0.000000100000000],MATIC[0.000000071610232],SOL[0.000000058189998],USD[0.0000942750150565],USDT[0.000000590202854] |
| 07810858 | BRZ[1.000000000000000],BTC[0.017916430000000],CUSDT[12.000000000000000],GUSDT[3.000000000000000],ETH[0.165861100000000],ETHW[0.165480130000000],SHIB[2.000000000000000],SOL[3.5524282900000000],TRX[4.000000000000000],USD[0.5129520055643245] |
| 07810860 | BTC[0.000000020000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000003645745645],SHIB[7.000000000000000],USD[32.3684375806789910] |
| 07810861 | BTC[0.000000061925000],DOGE[0.365592600000000],SOL[0.007810000000000],USD[0.000000151488800],USDT[1.7551079501711402] |
| 07810862 | BTC[0.080656120000000],ETH[0.110630228885949600],ETHW[0.110630228885949600],SHIB[1.000000000000000],USD[-299.9999658350509204] |
| 07810865 | BTC[0.000000036642480],USD[0.0001179796165316] |
| 07810876 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.0000237415368616] |
| 07810879 | USDT[2594.705300000000000] |
| 07810881 | CUSDT[4.000000000000000],DOGE[60.310901040000000],ETH[0.000000058530279],GRT[0.000000730100000],USD[18.9370556723386242] |
| 07810886 | ETH[0.000030200000000],ETHW[0.330649640000000000] |
| 07810889 | USD[10.000000000000000] |
| 07810892 | SOL[34.400629604493060],USD[0.000001664460531],USDT[0.0052355040390038] |
| 07810893 | NFT[366274535108046792][1],SOL[0.489000000000000] |
| 07810902 | ETH[0.000000222222201136],ETHW[0.000000222222201136],SOL[-0.000000000624445],USD[0.000000096556192],USDT[0.000000973294780] |
| 07810907 | DOGE[1.999970490000000],SOL[0.036860890000000],TRX[1.000000000000000],USD[0.0035249784275660] |
| 07810910 | USD[0.000000011231510] |
| 07810913 | BF_POINT[100.000000000000000],USD[0.3019968000000000] |
| 07810915 | BTC[0.000000026979384],ETH[0.000000059951478],SOL[0.000000039121477],USD[0.0036002443732555] |
| 07810926 | ETHW[0.000000004909473],USD[0.000015414771561] |
| 07810928 | USD[0.938632259843446] |
| 07810935 | SOL[0.000000135946216],USD[0.000263357854112] |
| 07810936 | USD[1.625517530000000] |
| 07810941 | CUSDT[1.000000000000000],USD[0.0029712499547055] |
| 07810943 | LTC[4.531099358080000] |
| 07810946 | BTC[0.000000050000000],ETH[0.000000031370990],USD[0.0001671472842550] |
| 07810948 | SOL[0.000104950000000] |
| 07810954 | USD[2.000906046873840] |
| 07810957 | ETHW[0.404271350000000],USD[511.4524466702739500],USDT[0.0006750000000000] |
| 07810958 | SOL[2.088950000000000],USD[0.000000019743520],USDT[1.5474392300000000] |
| 07810960 | ALGO[0.014912160000000] |
| 07810964 | MATIC[0.000000077047469],USD[2272.0513855232754980] |
| 07810976 | DOGE[22.500317600000000],USD[0.000000002329386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07810977 | BTC[0.0006594268872412],ETH[0.0094929400000000],MATIC[0.3386373500000000],USD[0.0000105402713802] |
| 07810981 | USD[0.0104340091022990] |
| 07810985 | BTC[2.2366287884000000],NFT (37348001819244426)[1],USD[0.0002413737940420] |
| 07810987 | SUSHI[36.1101200400000000],TRX[1.0000000000000000],USD[0.0000000474043750] |
| 07810988 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[132.4480726315202104] |
| 07810990 | USD[3.2026882120000000] |
| 07810994 | BTC[0.0001000000000000] |
| 07811000 | BTC[0.0000000044096327],ETH[0.0000000085433830],USD[0.4527193430075764],USDT[0.0000000068363992] |
| 07811005 | DAI[0.9234159500000000],USD[0.0000000114083988],USD[0.0000000077292411] |
| 07811015 | USD[0.0001927027931896],USDT[0.0000000063981558] |
| 07811019 | BTC[0.0000082700000000] |
| 07811026 | TRX[0.0000000079244000] |
| 07811030 | LINK[0.0123000000000000],USD[5.3249324000000000],USDT[6.4470300000000000] |
| 07811035 | ALGO[508.3991233700000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],NEAR[2.7164470100000000],NFT (463796966485490706)[1],NFT (476281907055074907)[1],NFT (546150115246593187)[1],SHIB[5150659.8723379600000000],SUSHI[23.7927806000000000],TRX[1.0000000000000000],USD[0.0000000029681915] |
| 07811037 | BRZ[4.0000000000000000],BTC[0.9503532300000000],CUSDT[37.0000000000000000],DOGE[14.3967273000000000],ETH[0.8661692328364800],ETHW[0.5783648228364800],GRT[2.0000000000000000],LINK[124.3038424000000000],SHIB[16.0000000000000000],SOL[20.8052856300000000],TRX[13.0697226000000000],USD[2.4421973054853610] |
| 07811039 | USD[87.0000000000000000] |
| 07811043 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.7632184643741165],ETHW[0.7628978443741165],GRT[1.0000000000000000],SOL[19.1712396400000000],USD[0.0420253282470104],USDT[3.2182012600000000] |
| 07811051 | BTC[0.0000000004388479],LTC[0.0000000023375039],MKR[0.0000000048381104],USD[0.1911474935812558] |
| 07811054 | SOL[0.7700000000000000],USD[0.0249192000000000] |
| 07811057 | BTC[0.0000486179332000],ETH[0.0000460700000000],ETHW[0.0000460700000000],USD[7.3107530678400000] |
| 07811062 | USD[1.0904579450000000] |
| 07811064 | BTC[0.2954253150000000],ETH[0.9954566000000000],ETHW[0.9954566000000000],LINK[20.5804300000000000],SOL[8.5637585000000000],USD[1.3619877200000000] |
| 07811066 | SOL[2.5600000000000000],TRX[197.0000000000000000],USD[1000.1206743394000000] |
| 07811068 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000078231483],ETHW[0.0000000078231483],TRX[1.0000000000000000],USD[0.0088866290889866],USDT[1.0000000000000000] |
| 07811070 | USD[0.1690270231681992] |
| 07811072 | SOL[0.0094545500000000],USD[0.2657851512084070] |
| 07811073 | BTC[0.0207227200000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005494698742566] |
| 07811079 | MATIC[10.0000000000000000],SOL[0.4096105000000000],USD[4.9928579602000000] |
| 07811084 | USD[0.0000000030000000],USDT[0.0000000039341724] |
| 07811089 | AAVE[-0.0000000017153081],ALGO[0.0032146900000000],AVAX[0.0000000008120894],BAT[0.0000000045730000],BTC[0.2500484914557881],ETH[1.5003206459543631],ETHW[0.0000000082195248],GRT[0.0756541177995000],LINK[0.0000000115200000],MATIC[0.0015983630731478],MKR[0.0000000044405000],NEAR[0.0002099975740000],PAXG[0.4225612198680000],SHIB[17.0000000000000000],SOL[0.0000000097311000],SUSHI[0.0000001000000000],TRX[0.0000000002035555],UNI[0.0000001045340000],USD[2409.6837696605123979],USDT[0.0000001595264686],YFI[0.0000001000000000] |
| 07811092 | USDT[7.0674038350000000] |
| 07811093 | NFT[0.0015903418111163],USDT[0.0000011705055821] |
| 07811097 | USDT[0.0000000012466800] |
| 07811104 | BTC[0.0000000085980000],USD[0.0881774870497362] |
| 07811107 | NFT (511363326930060458)[1],USD[10.0000000000000000] |
| 07811109 | SOL[1.8112701800000000] |
| 07811112 | SHIB[157032.3365755200000000],USD[0.0031462600003294] |
| 07811116 | ETH[0.0000000046161574],SOL[0.0000000080000000] |
| 07811117 | ETHW[0.0006820000000000],MATIC[0.9990000000000000],USD[607.7871880700000000] |
| 07811118 | DOGE[1.0000000036600000],NFT (467619611194374736)[1],NFT (575255290818888915)[1],SOL[0.0000001000000000],USD[0.0000000500011914],USDT[0.0000000084984396] |
| 07811121 | NEAR[137.1901600000000000],USD[1.6224559200000000] |
| 07811123 | ETHW[0.7565941700000000],SOL[0.0097000000000000],USD[0.0000042956330],USDT[0.0000000075856156] |
| 07811129 | NFT (437573193529078716)[1],TRX[0.0000010000000000] |
| 07811136 | USD[500.0000000000000000] |
| 07811140 | BTC[0.0000000048000000],NFT (374995003780690666)[1],SHIB[1.0000000000000000],SOL[0.0000000000474172],USD[0.0000000072700592] |
| 07811161 | AVAX[-0.0000000100000000],DOGE[0.6482499000000000],ETH[0.0003996000000000],SOL[0.0099950000000000],TRX[0.9210000000000000],USD[0.0296444410000000],USDT[0.0055528560000000] |
| 07811168 | CUSDT[1.0000000000000000],ETH[0.0163908300000000],ETHW[0.0161856300000000],USD[0.0000402114614286] |
| 07811170 | BTC[0.0000824600000000],USD[0.0001469711223772] |
| 07811174 | ETH[0.0037893951751579],ETHW[0.0037894516614115],SOL[0.2000000091800000],USD[0.8981450000000000],USDT[0.0000005123042600] |
| 07811176 | LINK[5.8014445200000000],USD[0.0000003382767240] |
| 07811177 | USD[2.0698250000000000] |
| 07811184 | BF_POINT[100.0000000000000000],BTC[0.1246045100000000],ETH[2.5577194300000000],ETHW[2.5566451900000000],SOL[14.4909899800000000],USD[5514.1441971614871168] |
| 07811186 | BTC[0.0000001000000000],DOGE[1.0000000000000000],ETH[0.0000000067447386],USD[0.0000336595497194] |
| 07811198 | CUSDT[1.0000000000000000],USDT[0.0000000078250928] |
| 07811200 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.0048959000000000],USD[0.2168242438898254] |
| 07811209 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[4.7292748776360748],USDT[1.0649394300000000] |
| 07811212 | BTC[0.0699471000000000],ETH[0.9540450000000000],ETHW[0.1728770000000000],SOL[0.0083000000000000],TRX[0.0000010000000000],USD[1.4709482000000000] |
| 07811216 | BCH[0.0000000049424752],SOL[0.0000000007229528],USD[570.1501951520000000],USDT[0.0000682000000000] |
| 07811236 | GRT[1.0036779100000000],SOL[6.6923571300000000],USD[0.0000015867603502] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07811239 | SOL[1.173620625011593],USD[12.400000000000000] |
| 07811257 | NFT[394411569180959960][1],NFT[399012079554348408][1],SOL[0.000012285740000] |
| 07811261 | BTC[0.000077560000000],USDT[1.000000000000000],TRX[1.000000000000000],USD[0.000010530396292] |
| 07811262 | CUSDT[4.000000000000000],DOGE[3.000000000000000],ETHW[8.518028450000000][1],FTX_EQUITY[10567.000000000000000],GRT[1.000000000000000],NFT[338078880113890619][1],NFT[428834385910272965][1],NFT[436363431962353341][1],NFT[442230872476770800][1],NFT[514211583438573841][1],SOL[0.920347360000000],SUSHI[1.041472770000000],USD[0.006556248458396],WEST_REALM_EQUITY_POSTSPLIT[21881.000000000000000] |
| 07811264 | USD[0.000024963102708] |
| 07811265 | BTC[0.233086700000000],ETH[3.274040000000000],ETHW[3.274040000000000],MATIC[8.750000000000000],SHIB[84400.000000000000000],SOL[28.289190000000000],USD[0.003313130647691],USDT[9.535504314774523] |
| 07811269 | ALGO[0.027577930000000],BF_POINT[400.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[0.003292800000000],NEAR[0.000000091032748],SHIB[24024.323353290000000],SOL[0.000000100000000],USD[0.000000122793610],USDT[0.000000008423250] |
| 07811270 | USD[0.000009349745605] |
| 07811275 | BTC[0.000001002644048],USD[0.000000268578665],USDT[0.002583557688162] |
| 07811278 | USD[2.766210491826062] |
| 07811281 | USD[0.000000000000928] |
| 07811283 | BTC[0.000000078551900],USD[0.779735924506354],USDT[0.001985264200000] |
| 07811284 | NFT[438297148678842665][1],NFT[470907030336377635][1],SOL[0.087110000000000],USD[3.262350000000000] |
| 07811291 | NFT[341995395803972866][1],NFT[375566230033963242][1],NFT[551765267888713403][1],SOL[0.982000000000000] |
| 07811295 | BAT[9.154860990000000],BRZ[160.626383670000000],CUSDT[2524.010330490000000],DOGE[2148.790977490000000],ETH[0.038197220000000],ETHW[0.037720110000000],GRT[18.630365450000000],LINK[4.441128050000000],MATIC[38.078821490000000],SOL[2.256794050000000],SUSHI[15.306665480000000],TRX[562.541189300000000],USD[4529831758325623],USDT[0.000000004815254] |
| 07811296 | USD[4.529831758325623],USDT[0.000000004815254] |
| 07811298 | ALGO[469.530000000000000],SOL[0.216460000000000],USD[22.785787100000000] |
| 07811299 | CUSDT[3.000000000000000],DOGE[0.071402370000000],NFT[305691696993880241][1],SUSHI[0.000009820000000],UNI[0.000015020000000],USD[0.017388483698763] |
| 07811301 | USD[0.003141868120089] |
| 07811319 | USD[2.301885701674438] |
| 07811328 | USD[0.009298192674894] |
| 07811332 | USD[0.903443000000000] |
| 07811340 | BRZ[1.000000000000000],ETH[0.120673928575608],ETHW[0.118908322857560] |
| 07811381 | USD[220.408497120000000] |
| 07811382 | USD[0.000009765825474] |
| 07811384 | ETH[0.000000007730600],SOL[0.000000048337480],USD[0.779316264390269],USDT[0.000000055559568] |
| 07811385 | ETH[0.020211640000000],ETHW[0.020211644794776],USD[6844.226048000000000] |
| 07811389 | USD[0.005906470000000] |
| 07811408 | AVAX[42.052400000000000],BTC[0.522131770000000],ETH[0.976426000000000],ETHW[0.826576000000000],LINK[12.887100000000000],NEAR[14.485500000000000],SOL[75.122413862000000],USD[81.379721620000000] |
| 07811415 | SHIB[11443012.038427559125369],SOL[13.249429780000000],USD[0.000007278436674] |
| 07811417 | SOL[2.680000000000000],USD[0.941981200000000] |
| 07811425 | BTC[0.000000045393434],DOGE[0.075702018135427],ETH[0.000000006174000],MATIC[0.374156049730000],SOL[0.228803816209600],SUSHI[0.441453890500000] |
| 07811430 | ETH[0.051718060000000],ETHW[0.051718055665262],NFT[316915926106974182][1],NFT[361037251359304457][1],USD[14.010000000000000] |
| 07811449 | CUSDT[2.000000000000000],ETH[0.000000877341500],ETHW[0.000000877341500],USD[0.000010239279805] |
| 07811465 | BTC[0.000000000000000],USD[0.000000084880753] |
| 07811466 | USD[1026.731753294207287],USDT[0.003838560000000] |
| 07811468 | BTC[0.030058120834454],ETHW[0.120885050000000],LTC[3.637492000000000],SHIB[0.000000019600000],SOL[20.921332814598638],USD[191.022595434592672] |
| 07811477 | GRT[1.003128190000000],SOL[0.000009469000000],USD[0.000019018227869],USDT[2.171941900000000] |
| 07811484 | BTC[0.000053300000000],USD[0.685571857855800] |
| 07811489 | NFT[350991150081635159][1],NFT[364318837749954353][1],NFT[385262898566658691][1],NFT[491630304036302131][1],NFT[503751786005866043][1],NFT[514085580018403241][1],NFT[546793882363270069][1],NFT[559386494468802328][1],USD[78.750000000000000] |
| 07811491 | BTC[0.000299700000000],USD[1.307672800000000] |
| 07811493 | BRZ[142.070802900000000],CUSDT[1271.311627110000000],TRX[498.483439840000000],USD[0.015301422283488] |
| 07811502 | BRZ[1.000000000000000],BTC[0.000000046578270],CUSDT[4.000000000000000],SHIB[2.000000000000000],USD[0.343208358827551] |
| 07811514 | USD[0.220516206495661],USDT[0.000000032955617] |
| 07811516 | SOL[0.000000005988274] |
| 07811528 | CUSDT[1.000000000000000],ETH[0.000000027234938],MATIC[0.000290613097600],SOL[0.000000056693900],TRX[0.040271952926807],USD[0.000000057963632] |
| 07811529 | ETH[0.000500000000000],ETHW[0.000500000000000],NFT[322913443251853501][1],NFT[358840842304609598][1],NFT[439408273235760177][1],USD[117.388550946860351519],USDT[0.000000114791743] |
| 07811532 | CUSDT[1.000000000000000],TRX[1.000010000000000],USD[0.000562710000000],USDT[0.000000130535717] |
| 07811534 | USD[0.013600000000000] |
| 07811537 | USD[0.392299904708309] |
| 07811544 | ETH[0.000000007200000],USD[22323.879792221465311] |
| 07811544 | BTC[0.000000079748360],ETH[0.000000007621625],MATIC[0.000000100000000],USD[0.000000070622550],USDT[1.000000058584722] |
| 07811546 | BTC[0.005048100000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[8.011368780000000],MATIC[0.000000086084728],SHIB[0.000000050000000],SOL[0.000000047581796],TRX[5.000000000000000],USD[0.010013224948472],USDT[0.000000171800354] |
| 07811546 | BTC[0.003187880000000],USD[0.000069761014404] |
| 07811549 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1736238.149441020000000],USD[0.719623693093168] |
| 07811550 | CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[4.247505600000000],USD[0.000002661694205] |
| 07811554 | BTC[0.016483266873250],USD[0.819324450000000] |
| 07811555 | ETH[0.000000022764168],USD[0.000027428198961] |
| 07811560 | BTC[0.000000004589222],MATIC[0.002311190000000],USD[0.001029034203118] |
| 07811562 | USD[5.702570000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07811568 | USD[1.313626500000000] |
| 07811569 | DOGE[478.000000000000000],NFT (31157948708655473 5)[1],NFT (36917980631344552 8)[1],NFT (41741574792359424 1)[1],NFT (45940679316846886 2)[1],NFT (49108392420324102 9)[1],NFT (56130745602973393 2)[1],SOL[27.3400000000000000],USD[0.133377660000000] |
| 07811580 | BRZ[1.000000000000000000],CUSDT[1.00000000000000000],DAI[0.0004662700000000],SHIB[1.00000000000000000],USD[0.0095241701034885],USDT[0.0000096196896480] |
| 07811583 | USD[0.321876000000000] |
| 07811586 | BRZ[1.000000000000000000],CUSDT[7.00000000000000000],USD[0.0094432556965502] |
| 07811589 | BTC[0.0026000000000000],USD[2.8388504400000000],USDT[0.000000002171568] |
| 07811594 | USD[4.508000000000000] |
| 07811595 | USD[0.0000051574809941],USDT[0.0000280346497244] |
| 07811596 | USD[108.844321850000000] |
| 07811597 | USD[0.355082800000000] |
| 07811603 | BTC[0.0000031100000000],CUSDT[1.00000000000000000],DOGE[3.0000000000000000],GRT[2.0247003400000000],LINK[1.0769673300000000],MATIC[25.8696432100000000],SOL[0.0020777973262250],TRX[2.0000000000000000],USD[0.0001678299292443],USDT[1.0820788698355238] |
| 07811608 | NFT (41284309337454353)[1],SHIB[158.5411963100000000],USD[0.0027936954749390] |
| 07811612 | TRX[1.000000000000000000],USD[0.0137001520922634] |
| 07811618 | USD[50.000000000000000] |
| 07811629 | BTC[0.0000003412081 8],LTC[0.0000000453569660],SOL[0.0000000271152 36],TRX[0.0000000561178276],USD[0.0000000022617360] |
| 07811630 | SOL[0.000018370000000] |
| 07811643 | USD[39.166408574802648 6] |
| 07811648 | AVAX[0.000000001097525],BTC[0.00000000640297470 2],DAI[0.0000000058391826],DOGE[494.341351150125641 0],ETH[0.0000000606888820],GRT[0.0000000029945748],LINK[0.0000000068219062],MATIC[0.0000000096695439],MKR[0.0000000015842000],SHIB[0.0000000085552909],SOL[0.0000000084410 72],TRX[0.0000000093277768],USD[0.0000014011261382],USDT[0.0000000054272046] |
| 07811649 | BF_POINT[300.000000000000000] |
| 07811650 | BTC[0.0000000079854959],DOGE[0.0000000065905374],ETH[0.0000000473095 73],NFT (29791648887513812 9)[1],NFT (33176109555035253 5)[1],NFT (45855198672076767 8)[1],NFT (46744121323327735 8)[1],NFT (59737153326150966 1)1,PAXG[0.0000000020172800],SHIB[2.0000000001000000],SOL[0.0000001000000000],USD[0.7781410900075380],USDT[0.0000171675504012],YFI[0.0000000091055820] |
| 07811660 | USD[0.001956900000000] |
| 07811662 | CUSDT[1.000000000000000000],SOL[3.9263869400000000],USD[0.0000006233160605] |
| 07811668 | USD[29.577134437598621 2] |
| 07811675 | DOGE[1.000000000000000000],TRX[1.00000000000000000],USD[0.0002945731029 52] |
| 07811688 | ETH[0.0719563000000000],ETHW[0.0719563000000000],USD[0.0066392680000000],USDT[4.0299804000000000] |
| 07811692 | USDT[1.333271600000000] |
| 07811708 | BAT[77.058708540000000],BRZ[1.00000000000000000],CUSDT[1139.3572969400000000],KSHIB[997.3880402000000000],MATIC[53.8930368000000000],SUSHI[11.5100196600000000],TRX[808.1704934500000000],USD[0.0000000240530650],USDT[49.7153987300000000] |
| 07811712 | CUSDT[2.000000000000000000],DOGE[1.00000000000000000],NFT (50264581665573017 7)[1],SHIB[13.00000000000000000],USD[17.2837072957483704] |
| 07811736 | DOGE[1.000000000000000000],KSHIB[936.6318593400000000],SOL[0.2024518200000000],TRX[1.00000000000000000],USD[0.5691657904621083] |
| 07811743 | CUSDT[1270.5720756000000000],DOGE[107.0226358300000000],SOL[1.0426828500000000],USD[1.3917287745781456],USDT[109.0680383000000000] |
| 07811745 | USD[500.909497840000000] |
| 07811774 | USD[54.852769800000000] |
| 07811793 | TRX[0.002000000000000],USD[0.0044906718110638] |
| 07811809 | CUSDT[3.000000000000000000],DOGE[1.00000000000000000],USD[0.0081372720100594] |
| 07811813 | NFT (47363002174297190 9)[1],USD[0.0062391169589828] |
| 07811819 | CUSDT[2.000000000000000000],USD[0.0078439925671430] |
| 07811822 | BTC[0.0050074000000000],CUSDT[4.00000000000000000],DOGE[360.461966320000000 0],ETHW[2.0123783300000000],MATIC[16.1550407200000000],NFT (32340043946172712 3)[1],NFT (53319719660912430 4)[1],SHIB[2028509.9362521300000000],USD[40.3464661022189549] |
| 07811830 | BTC[0.0000005000000000],ETH[0.0003274600000000],ETHW[0.0003274600000000] |
| 07811831 | USD[1.000000000000000],SOL[2.1717639240557935] |
| 07811841 | ETHW[3.8852436500000000],NFT (33843792297356251 4)[1],TRX[1.00000000000000000],USD[0.0043707726397026] |
| 07811851 | BRZ[1.000000000000000000],USD[0.0003258523599949] |
| 07811871 | TRX[0.000010000000000],USD[148.8950904700000000] |
| 07811883 | DOGE[0.0000000063016612],ETH[0.0000000010008128],SUSHI[0.0000671918692536 3],USD[0.0000000104544719] |
| 07811885 | USD[0.005782507011920 0] |
| 07811896 | BTC[0.0438820061100000],DOGE[3130.000000000000000],ETH[0.1130000000000000],ETHW[0.1130000000000000],KSHIB[29060.000000000000000],LINK[17.3000000000000000],LTC[0.6900000000000000],MATIC[170.000000000000000],PAXG[0.0580000000000000],SHIB[30400000.000000000000000],SOL[3.3300000000000000],SUSHI[57.0000000000000000],TRX[1477.000000000000000],UNI[3.2000000000000000],USD[46.3252101200000000] |
| 07811901 | LTC[1.1840778000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000021268304946] |
| 07811931 | DOGE[1.000000000000000000],SOL[1.1354514600000000],USD[0.0100000102484925] |
| 07811933 | CUSDT[1.000000000000000000],DOGE[412.0368489400000000],USD[0.0000000023895444] |
| 07811941 | DOGE[1.0196000400000000],USD[0.0000000067585029] |
| 07811943 | USD[109.815808500000000] |
| 07811950 | BRZ[2.000000000000000000],CUSDT[2.00000000000000000],DOGE[2.0000000001681547],MATIC[0.0000000044157071],SHIB[0.0000000052008691],SOL[0.0000000922521940],USD[0.0000001612384425],USDT[0.0000000083555230] |
| 07811963 | BAT[1.016555500000000],BTC[0.0028593100000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[98.5249662268000610] |
| 07811984 | BTC[0.000195500000000],ETH[0.0027058800000000],ETHW[0.0026783200000000],USD[0.0030613640589060] |
| 07811989 | BCH[1.2243874700000000],BRZ[1182.1409282900000000],BTC[1.0017335500000000],CUSDT[6.00000000000000000],DOGE[1317.2753275300000000],ETH[1.0148312500000000],ETHW[0.5107307800000000],GRT[316.6902861400000000],KSHIB[7603.8267305000000000],LTC[1.4148518000000000],SHIB[9.0000000000000000],SOL[4.6120839300000000],SUSHI[1.6029854000000000],TRX[3571.1787391200000000],USD[16989.6001278507561968],USDT[109.4563715700000000],YFI[0.0201289700000000] |
| 07811993 | BTC[0.0000084124712],DOGE[0.0000000081652],ETH[0.0000000429600 00],SUSHI[0.0000488387038060],USD[0.0004883870380 60],USDT[0.0000000083136875] |
| 07811999 | BTC[0.0000000824000000],DOGE[0.8080000000000000],SHIB[2200000.000000000000000],USD[0.3738512338005006] |
| 07812012 | BRZ[1.000000000000000000],CUSDT[1.00000000000000000],MATIC[468.0805281800000000],TRX[1232.9175196400000000],USD[0.0042473814184419] |
| 07812016 | CUSDT[1.000000000000000000],LINK[18.5238123500000000],USD[0.0000013782196 05] |
| 07812028 | BRZ[2.000000000000000000],CUSDT[1.00000000000000000],DOGE[2.0000000000000000],KSHIB[0.0000000054620475],TRX[2.00000000000000000],USD[0.0000000056243358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07812032 | BRZ[1.000000000000000],BTC[0.005043916000000],CUSDT[8.000000000000000],DOGE[10.761659440000000],NFT [39743756265602885 1][1],SOL[16.238960284963 1456],TRX[1.000000000000000],USD[37.526696212928 1807] |
| 07812063 | USD[0.234977770000000] |
| 07812069 | USD[0.003869760445441 7] |
| 07812071 | BTC[0.000000078799800],NFT [490727656633095154][1],USD[0.0465879672 20000] |
| 07812091 | BTC[0.001468290000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0096690905860457] |
| 07812095 | SHIB[4604.106716520000000],USD[0.000000089093845] |
| 07812098 | SOL[0.000000020716128] |
| 07812101 | AAVE[0.000000100000000],BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000093108855],GRT[1.000000000000000],LINK[0.000000100000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0060081527857783] |
| 07812111 | BRZ[28.248903730000000],CUSDT[601.790519410000000],KSHIB[60.734117570000000],SHIB[85245.813504870000000],TRX[46.205204700000000],USD[22.205487282214054] |
| 07812118 | KSHIB[4906.774247510000000],USD[0.176599845060456] |
| 07812131 | BTC[0.000000079176521],ETH[0.000000094799720],ETHW[0.000000094799720],SOL[0.002023559429672] |
| 07812133 | DOGE[878.332769453108836 1],NFT [334995948271019350][1],SHIB[48012067627601722302016],USD[0.003281247511 1695] |
| 07812138 | SOL[0.005928077773414 4] |
| 07812142 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0029747895943717] |
| 07812148 | DOGE[1.000000000000000],USD[0.0008900604399600] |
| 07812149 | CUSDT[4.000000000000000],DOGE[627.133118320000000],KSHIB[219.454847820000000],MATIC[117.848977100000000],NFT [298773076992474597][1],NFT [304784799981074681][1],NFT [339680465445279759][1],NFT [360905065142842915][1],NFT [396794437501594231][1],NFT [397524569289975984][1],NFT [440829213587228018][1],NFT [446500533573951490][1],NFT [492038048557804092][1],NFT [544681921607529608][1],NFT [563766422581150802][1],NFT [564653311806911548][1],SUSHI[32.660695950000000],USD[125.680000785523328] |
| 07812164 | SOL[0.732925460000000],USD[0.000000419462911 4] |
| 07812170 | USD[3.000000011095110] |
| 07812172 | CUSDT[1.000000000000000],SHIB[107197 5.70222461444717 124],USD[0.000000776625812] |
| 07812178 | BAT[1.000000000000000],BRZ[12.567914300000000],CHF[0.000006284253639 9],NFT [487067853393848277][1],NFT [517913635479079801][1],SOL[0.000550500000000],TRX[2.000000000000000],USD[0.000000161345902],USDT[0.000000053174390] |
| 07812179 | BAT[136.930962500000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[122.308747390000000],MATIC[74.326699930000000],SUSHI[7.167506160000000],TRX[1.000000000000000],USD[109.877828379468330 4] |
| 07812180 | USD[548.527698080000000] |
| 07812181 | SUSHI[1.080974180000000],USD[0.001585652715060] |
| 07812206 | SOL[2.497500000000000],USD[45.266250000000000] |
| 07812222 | DOGE[1.000000000000000],SOL[2.848793620000000],USD[0.0000019261767446] |
| 07812237 | BTC[0.027173099418544 5],DOGE[1917.099515853469336 2],ETH[0.899219001695821 6],ETHW[0.001190016958216],GRT[0.000000004160000],KSHIB[0.000000023366229],LINK[0.000000014567300],LTC[0.000000099500000],NFT [492315246909747047][1],SHIB[24900.000000052980000],SOL[46.089280009369575 6],SUSHI[0.000000006843663528] |
| 07812238 | BRZ[1.000000000000000],CUSDT[4.000000000000000],GRT[1.003677910000000],SHIB[2.000000000000000],USD[218.809598966529134] |
| 07812240 | SOL[54.852769800000000] |
| 07812249 | BTC[0.000000001822565],CUSDT[8.000020910000000],DOGE[0.000000069882413],KSHIB[0.000000022662238],SHIB[1.000000009711 9486],TRX[1.000000000000000],USD[0.0000638939912349],USDT[0.000000080127396] |
| 07812265 | BTC[0.002517203077421 0],CUSDT[0.000000014250000],DOGE[0.000000014250000],GRT[957144.918408261553446 4],TRX[0.000000008448000],USD[2.083214833354148] |
| 07812274 | TRX[80.955000000000000],USD[1.159025500000000] |
| 07812286 | CUSDT[0.000000005000000],ETH[0.000000035059902],GRT[0.000000047375000],KSHIB[0.000000025000000],SOL[0.000000034865778],TRX[0.000000006466808],USD[0.0000086003446589] |
| 07812289 | USD[100.000000000000000] |
| 07812295 | NFT [332650438698938330][1],NFT [433290858342288674][1],NFT [458690629168605452][1],NFT [522585273869684921][1],NFT [573053332189992468][1],USD[2.000000000000000] |
| 07812301 | USD[0.000000080000000] |
| 07812304 | CUSDT[12487.962456881971 6637],TRX[1.000000000000000] |
| 07812317 | BTC[0.003026720000000],CUSDT[2.000000000000000],ETH[0.023506370000000],ETHW[0.023219090000000],LTC[20.628163080000000],TRX[1091.622440050000000],USD[2.189009305833449 7],USDT[0.000000086120833] |
| 07812319 | USD[109.705539510000000] |
| 07812323 | CHF[9.787805250000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],NFT [444358345653020373][1],USD[0.000000173284414] |
| 07812327 | BCH[0.000032020000000],SHIB[120438.623667910000000],USD[0.000073090000020 79] |
| 07812331 | CAD[12.000000000000000],SHIB[3296700.000000000000000],USD[0.952681600000000] |
| 07812337 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0002922426012830] |
| 07812342 | BAT[1.010437600000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0079955383891506] |
| 07812347 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[1.391222400000000] |
| 07812348 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0083986723044602] |
| 07812351 | ETH[0.000000004000000],USD[1.101081800000000] |
| 07812358 | DOGE[2569.670380140000000],SHIB[8100000.000000000000000],USD[0.657712000220 4734],USDT[0.564161472000000] |
| 07812360 | BAT[40.179986170000000],BRZ[291.094859000000000],BTC[0.0023151200000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1179.926603520000000],USD[0.0164594027 18041] |
| 07812364 | USD[0.000000423968206 1] |
| 07812369 | USD[0.000019444190 6200] |
| 07812384 | DOGE[0.005148950000000],USD[1.500000094470873] |
| 07812389 | DOGE[0.000000000000000],BTC[2[0.061911320000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.700768600000000],ETHW[0.700768600000000],GRT[1.000000000000000],SOL[4.419329570000000],TRX[3.000000000000000],USD[1823.660074564068978] |
| 07812407 | BRZ[5.079529670000000],CUSDT[64.137469410000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[103.537922480000000],SOL[0.000069420000000],USD[0.0072877584716626] |
| 07812416 | SOL[0.1156662439108971] |
| 07812422 | TRX[112.095003780000000],USD[0.0178240603541618] |
| 07812425 | CUSDT[28.000000000000000],USD[0.0083098173353454] |
| 07812434 | USD[0.000006086277871] |
| 07812444 | USD[5.490790150000000] |
| 07812457 | TRX[1.000000000000000],USD[0.0104753863865475] |
| 07812461 | ETH[0.000000100000000],TRX[0.005456000000000],USD[0.0049108108967739],USDT[0.0079000107864069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07812473 | CUSDT[639.1947141200000000000],DOGE[53.0618330900000000],KSHIB[267.9335996200000000],NFT (34767593306627546629'){1],SHIB[370743.8543151100000000],USD[0.0000000013943649] |
| 07812475 | BTC[0.0092172000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100476390451900] |
| 07812490 | USD[0.0000000019944934] |
| 07812508 | CUSDT[7.0000000000000000],USD[0.0002576397461125] |
| 07812511 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006828004481957] |
| 07812522 | USD[0.0000020741230686] |
| 07812525 | ETH[0.0002320000000000],ETHW[0.0002320000000000],KSHIB[0.0000000044700000],SHIB[23520.1265232532376000],USD[1271.9123476200000000],USDT[0.0000000099991228] |
| 07812551 | AVAX[1.3336967000000000],BRZ[1.0000000000000000],BTC[0.0000009000000000],DOGE[0.0134603500000000],ETH[0.0000089000000000],ETHW[0.0967203300000000],LINK[8.8984038900000000],MATIC[0.0016574900000000],SOL[0.0000434100000000],TRX[3.0000000000000000],USD[0.1469982838471643] |
| 07812555 | SOL[0.2919016200000000],USD[0.0000015364626180] |
| 07812561 | DOGE[1.0000000000000000],ETH[0.0001683000000000],ETHW[0.0001683000000000],NFT (33371450739727431 4'){1],USD[0.0000019289137125],USDT[0.0000000063149853] |
| 07812567 | CUSDT[4.0000000000000000],DOGE[151.1165889500000000],SHIB[1061898.5042859800000000],TRX[1.0000000000000000],USD[0.0000000040930631] |
| 07812576 | GRT[2.0000000000000000],USDT[0.0000008879832256] |
| 07812579 | CUSDT[1.0000000000000000],ETH[0.0000000075241409],TRX[0.0000660000000000],USDT[0.0000061327127664] |
| 07812586 | ALGO[0.0000000076562100],MATIC[0.0000000082027425],SHIB[0.0000000068052730],SOL[0.0000000040560000],USD[6073.2471160199939349],USDT[0.0000000099668099] |
| 07812588 | SOL[2.0000000000000000] |
| 07812607 | BTC[0.0000005000000000],EUR[0.0000000064974037],NFT (34487794953757831 0){1],USDT[17425.1821514220707760],USDT[0.0000000107702953] |
| 07812610 | USD[501.1510446400000000] |
| 07812648 | USD[1.0891328000000000],USDT[1.2413594000000000] |
| 07812661 | ETH[1.0000000000000000],ETHW[1.0000000000000000],SOL[1.4500000000000000],USD[701.1620610000000000] |
| 07812667 | CUSDT[2.0000000000000000],USD[0.0064075291543293] |
| 07812670 | BTC[0.2590408000000000],USD[1.0610599784957087],USDT[0.0000009697570] |
| 07812673 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[80.6346556562519902] |
| 07812683 | BTC[0.0006000000000000],DOGE[25.0000000000000000],ETH[0.0201859520000000],ETHW[0.0201859520000000],LTC[0.0200000000000000],MATIC[2.7580566100000000],SOL[0.0943012500000000],USD[1.6197938000000000] |
| 07812684 | CUSDT[198.2604065300000000],NFT (39080256580046650 2){1],SOL[0.0000013100000000],SUSHI[0.0000069400000000],TRX[100.8622718200000000],USD[0.0000000080690966] |
| 07812686 | DOGE[4.0000000000000000],LINK[41.4475815400000000],SHIB[12102184.6216558900000000],TRX[3.0000000000000000],USD[0.0942138096174575],USDT[0.0000062000001249] |
| 07812690 | NFT (48741472361571 6269){1],USD[105.2058400500000000] |
| 07812694 | BAT[12.1304614300000000],BRZ[2.1304614300000000],CUSDT[26.0000000000000000],DOGE[3.0000000000000000],KSHIB[809.5468867700000000],TRX[2.0000000000000000],USD[22.3710070059593030],USDT[0.0000000054150098] |
| 07812702 | BAT[17.1178640800000000],DOGE[1.0000000000000000],TRX[120.9917249600000000],USD[252.6768019813861271] |
| 07812705 | BTC[0.0000003500000000],SHIB[2.0000000000000000],USD[0.0001865198451050],USDT[0.0001175168057165] |
| 07812716 | ETH[0.7466072091909000],ETHW[0.7466072091909000],SOL[0.0093988000000000],USD[1283.5013552325220700] |
| 07812718 | USD[25.0000000000000000] |
| 07812734 | CUSDT[5.0000000000000000],USD[0.0037912440728597] |
| 07812737 | USD[0.0050221200000000] |
| 07812762 | USD[264.4431107947535800] |
| 07812791 | AVAX[0.0721771400000000],MATIC[10775.4470000000000000],USD[0.4337642000000000] |
| 07812795 | BTC[0.0000007900000000],CUSDT[2.0000000000000000],DOGE[0.7400000000000000],SHIB[182279.1082406300000000],TRX[3.0000000020000000],USD[0.0765579264277607] |
| 07812797 | BTC[0.0000001470000000],CUSDT[1.0000000000000000],DOGE[0.0353065600000000],ETH[0.0000162300000000],ETHW[0.0000002975473228],LINK[0.0012922000000000],LTC[0.0000496700000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0268007352539355] |
| 07812800 | TRX[1.0000000000000000],USD[0.0000000033652614],USDT[0.0000000037671060] |
| 07812801 | CUSDT[1.0000000000000000],NFT (46613343853569522){1],USD[0.8882737068404800] |
| 07812806 | BF_POINT[200.0000000000000000],ETH[0.0008738860000000],ETHW[0.0008025500000000],KSHIB[3710.2009252100000000],NFT (29523766877463464 0){1],NFT (30173861189788153 2){1],NFT (32260439681090 4289){1],NFT (33359800474879811 8){1],NFT (33647510093077 1805){1],NFT (34886057630079 6897){1],NFT (35419731337834 5056){1],NFT (35696458650377 9731){1],NFT (36192414641600 1311){1],NFT (37663742744658 7545){1],NFT (38886037631120 4221){1],NFT (46373014658095 3247){1],NFT (47027480121361 3039){1],NFT (50905526517485 6237){1],NFT (51689196616770 4698){1],NFT (55106700772898 3764){1],NFT (56987788156390 4861){1],NFT (57450179152543 8128){1],NFT (57474294213452 7452){1],SHIB[4044095.5816397100000000],USD[31.5675604076847787] |
| 07812840 | BTC[0.0002217000000000],ETH[0.0031819800000000],ETHW[0.0031409400000000],TRX[1.0000000000000000],USD[31.5675604076847787] |
| 07812856 | ETH[0.0164815200000000],ETHW[0.0164815200000000] |
| 07812858 | BF_POINT[200.0000000000000000],DOGE[1.0000000000000000],MATIC[31.7483848100000000],SHIB[2.0000000000000000],USD[0.0000000103219469],USDT[0.0000000038614908] |
| 07812863 | CUSDT[2.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000100000000],SOL[0.0000010100000000],TRX[4.0000000000000000],USD[0.1260586472639923],USDT[0.0000000075574594] |
| 07812865 | CUSDT[3.0000000000000000],SHIB[375286.6341082600000000],USD[0.0000000013305843] |
| 07812868 | BF_POINT[200.0000000000000000],ETH[0.0000000076017465],SHIB[2.0000000000000000],USD[0.0000383903057808] |
| 07812870 | BRZ[0.0000000532277437],BTC[0.0000000045184348],CHF[0.0000000064060289],DOGE[0.0000000033927304],ETH[0.0000002962357858],ETHW[0.0000002975473308],MATIC[0.0000000009073169],SOL[0.0000000040790071],USD[0.0000000020568480],USDT[0.0637599882150715] |
| 07812875 | USD[200.0000000000000000] |
| 07812884 | USDT[2480.0000000000000000] |
| 07812888 | BAT[415.8374570700000000],CUSDT[1159.1955431800000000],DOGE[478.6694734800000000],USD[0.0100000046848690] |
| 07812897 | USD[100.0000000000] |
| 07812900 | DOGE[1.6892371600000000],SHIB[589.2734450400000000] |
| 07812909 | CUSDT[4.0000000000000000],ETH[0.0000171800000000],ETHW[0.0000171800000000],LINK[0.9867127200000000],SOL[0.5571971200000000],USD[0.0000001878053551] |
| 07812922 | BTC[0.0000000097435000],LTC[0.0000000009046640],USD[0.0000005556470] |
| 07812941 | ALGO[1680.4266516026616478],BTC[0.3346577700000000],CUSDT[38.0000000000000000],DOGE[125321.5629908300000000],ETH[2.0779406000000000],GRT[1549.6331919120000000],LINK[110.3561646500000000],MATIC[2016.7200279300000000],NFT (32683591563984242 5){1],NFT (46928050289446312 5){1],NFT (57271944260009026 1){1],SHIB[326859095.2645954000000000],SOL[22.7597310700000000],TRX[8001.0148795400000000],UNI[37.9460952000000000],USD[0.0000001338426436] |
| 07812947 | LTC[3.3991058200000000] |
| 07812950 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],NFT (30278354439848287 6){1],SOL[11.4679783800000000],USD[0.0000447175627 69],USDT[1.0000000000000000] |
| 07812956 | BTC[0.0000000300000000],ETHW[0.0000523500000000],NFT (44408425158706889 1){1],NFT (55716690475785213 7){1],SHIB[0.0000000300000000],SOL[0.0000729700000000],TRX[0.0033186200000000],USD[0.3317719033616666],USDT[0.0000000057930768] |
| 07812963 | LINK[0.0859776200000000],USD[0.4723446172453622] |
| 07812970 | SOL[3.7172442701478140],USD[0.0000000548903040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07812979 | BCH[0.031188490000000000],USD[0.4192327973773895] |
| 07812989 | SHIB[930299.608320390000000],SOL[0.120648000000000000],USD[0.0000338641111515],USDT[0.000000003190854] |
| 07812993 | USD[50.000000000000000] |
| 07813007 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.125361060000000],GRT[1.003677910000000000],SHIB[1.000000000000000000],USD[0.004011003410916] |
| 07813014 | MATIC[50.000000000000000],SHIB[10000.000000000000000],SOL[0.930000000000000],USD[5.278561000000000] |
| 07813019 | DOGE[2331.346918861420000],SHIB[100000.000000000000000],SOL[0.000000002400000],USD[0.258734083726387] |
| 07813027 | BTC[0.004995000000000],USD[504.995000000000000] |
| 07813030 | BTC[0.000040368500000],USD[0.838929019572294] |
| 07813031 | USD[0.008205761528202] |
| 07813032 | SOL[0.006911500000000],USD[0.003196100000000] |
| 07813047 | ALGO[539.544610635176654],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000257717145265] |
| 07813059 | USD[0.000016897483014] |
| 07813062 | BRZ[121.702517410000000],SHIB[840234.431045400000000],USD[0.000000025227977] |
| 07813065 | ETH[0.000131660000000],ETHW[0.000131653996420],USD[0.846383800000000],USDT[1.115915500000000] |
| 07813070 | SHIB[2.000000000000000000],USD[0.002981166913968] |
| 07813074 | USD[79.924019012000000],USDT[9.990000000000000] |
| 07813082 | LINK[22.277700000000000000],NFT[562046963518700343][1],USD[0.004185762333280] |
| 07813087 | USD[0.024083326037436] |
| 07813106 | ETHW[0.000922250000000],USD[4.320398807671097],USDT[0.000000001070946] |
| 07813108 | BTC[0.000000100000000],CUSDT[4.000000000000000],DOGE[1.000000000000000000],ETHW[0.016887410000000],SHIB[123868.254141480000000],TRX[0.001569620000000],USD[0.002875052390549] |
| 07813113 | CUSDT[3.000000000000000000],USD[0.000020698110325] |
| 07813118 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],LINK[3.944127580000000],SUSHI[9.508162290000000],USD[0.00000017293709] |
| 07813121 | SHIB[7200000.000000000000000],USD[1.860180000000000] |
| 07813127 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],TRX[6.000000000000000000],USD[0.996874464002365],USDT[0.000000002395446] |
| 07813128 | ETH[2.000000000000000000],NFT[297561310211900485][1],NFT[299117673061623640][1],NFT[300709123468567162][1],NFT[302670820452852611][1],NFT[303476469274354232][1],NFT[309158186229351102][1],NFT[311865304161534038][1],NFT[312566809750089397][1],NFT[312750442402037732][1],NFT[319615793559247185][1],NFT[322608460485540651][1],NFT[322761501941896690][1],NFT[325300583638085122][1],NFT[330553620883077589][1],NFT[331207649571507587][1],NFT[334532677597624587][1],NFT[344760781908760813][1],NFT[346014094378040855][1],NFT[352820967437229219][1],NFT[357108403605170141][1],NFT[363803915207195833][1],NFT[367310275276098726][1],NFT[376311159269658550][1],NFT[383440485186129079][1],NFT[388937443604354655][1],NFT[391624760750966784][1],NFT[391724361090959237][1],NFT[407134697132079676][1],NFT[410681050712470131][1],NFT[412484157652771964][1],NFT[421519283724217352][1],NFT[430039368542205128][1],NFT[431263885475375134][1],NFT[433969759171774507][1],NFT[438302777704580446][1],NFT[439284435054304781][1],NFT[439938105314570161][1],NFT[447083589264650161][1],NFT[462112090906223656][1],NFT[463417035688310817][1],NFT[451455678378444456][1],NFT[451709621398032114][1],NFT[451804934505406581][1],NFT[453022146554587617][1],NFT[453017465592938][1],NFT[458726393250954783][1],NFT[462121090906223656][1],NFT[463456838582375883][1],NFT[463458405173491391][1],NFT[464571173218220207][1],NFT[466388257740804393][1],NFT[469467312762184127][1],NFT[473858662761379441][1],NFT[474986527509166005][1],NFT[482218535808091894][1],NFT[483674483566766769][1],NFT[487644572227138918][1],NFT[488091296492849887187][1],NFT[489116237697303286][1],NFT[491536273003126321][1],NFT[495891517149949702][1],NFT[496399729826849629][1],NFT[500983609851193933][1],NFT[501660796256568245][1],NFT[508459897031080642][1],NFT[510019194259975918][1],NFT[517158410387241358][1],NFT[517271363310415477170][1],NFT[519883210730741770][1],NFT[530723680843470581][1],NFT[53247361860835812][1],NFT[5344636351060082658][1],NFT[535712784351447478][1],NFT[543620187894080721][1],NFT[547723850597411851][1],NFT[551609854225621112][1],NFT[552118596797128381][1],NFT[552134588033664569][1],NFT[559751561573023660][1],NFT[565634954551362642][1],NFT[566095093359989478][1],NFT[569423161213807542][1],NFT[572058566084912027][1],NFT[574239523133670944][1],NFT[576035713095817215][1],NFT[576357133060353][1],SOL[0.244156800000000],USD[4.747557230400000] |
| 07813137 | BF_POINT[300.000000000000000],NFT[538123117837711139][1],USD[0.008930494894978] |
| 07813140 | USD[2.606105810000000] |
| 07813156 | USD[0.000000039813394] |
| 07813157 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.074294270000000],TRX[117.787503740000000],UNI[0.710088010000000],USD[2.195835912968540] |
| 07813160 | BF_POINT[200.000000000000000] |
| 07813167 | SHIB[2304724.781031540000000],USD[0.512283600000000743] |
| 07813169 | BAT[107.541196370000000],BRZ[1.000000000000000000],BTC[0.036986920000000],CUSDT[5.000000000000000000],DOGE[8.751993000000000],ETH[0.467453030000000],ETHW[0.467256610000000],SHIB[7.000000000000000000],SOL[9.226550080000000],TRX[2.000000000000000000],USD[0.000280516360885] |
| 07813184 | BF_POINT[300.000000000000000] |
| 07813188 | USD[525.000000000000000],USDT[1000.000000000000000] |
| 07813213 | SOL[0.100000000000000],USDT[0.002014835000000] |
| 07813232 | USD[0.001830830000000] |
| 07813234 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[2.630500520000000],USD[0.000013520967400] |
| 07813243 | NFT[540824975349989941][1],USD[90.000000000000000] |
| 07813250 | BTC[0.002382015070015],DOGE[1.000000000000000000],GRT[1.000000000000000000],LTC[0.000184350000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.061324091591109] |
| 07813253 | BTC[0.002382015070015],USD[0.000254773200154] |
| 07813254 | SOL[0.005831610000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[20.001057773024876] |
| 07813269 | USD[59515.148384060000000] |
| 07813276 | BAT[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.902157710000000],SHIB[888.817663810000000],USD[0.000000126377077],USD[0.000105237596668] |
| 07813295 | AAVE[0.000000031419348],AVAX[1.086372810000000],BAT[0.000000070860979],BRZ[0.010502270000000],ETH[0.000004700000000],ETHW[0.000004700000000],MATIC[312.813409684320789],NFT[364961972329088311][1],SHIB[21.150806074622690],SOL[2.135180607462269],SUSHI[7.743418740000000],USD[0.000000006736614] |
| 07813312 | CUSDT[1.000000000000000000],ETH[0.025300210000000],ETHW[0.024985570000000],USD[0.000257508470550] |
| 07813315 | TRX[0.000002000000000],USD[0.000000987526401],USDT[0.000000004696320] |
| 07813323 | DOGE[1781.406528700000000],MATIC[42.326974480000000],SHIB[2.000000000000000000],USD[0.000000002158991] |
| 07813329 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[3221797.594580760000000],SOL[1.107836340000000],SUSHI[7.465908390000000],TRX[1401.028243070000000],USD[0.075354365941125],USD[109.093931200000000] |
| 07813332 | USD[0.599534795346845] |
| 07813344 | USD[130.928506930000000] |
| 07813358 | BF_POINT[100.000000000000000],MKR[0.000000096360000],NFT[319268435171806164][1],NFT[324742998768657726][1],NFT[329290598960354205][1],NFT[332791579794326469][1],NFT[342413916506562501][1],NFT[351780068221438824][1],NFT[356675736887134781][1],NFT[372873490457335741][1],NFT[378716900930882678][1],NFT[387540614313457844][1],NFT[402235756332329014][1],NFT[412439198212890972810][1],NFT[467810089647673759][1],NFT[492204425287963263][1],NFT[505134040350966290][1],NFT[507745053939738161][1],NFT[509134756306415][1],NFT[524563042435755798971][1],NFT[525133962130142510][1],NFT[567126634037519781511][1],NFT[561244590557050171][1],NFT[564014848916176734][1],NFT[571993255244293352][1],SHIB[0.000000434963844],SOL[0.000000109100058],USD[0.000000007539259],USD[0.000002510151536] |
| 07813385 | DOGE[2756.255401700000000],USD[0.000000010466540] |
| 07813392 | DOGE[1.003621870000000],USD[0.005858895824639] |
| 07813399 | CUSDT[1.000000000000000000],ETH[0.321323660000000],ETHW[0.321323660000000],TRX[1.000000000000000000],USD[500.000000501079831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07813408 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],LTC[0.0000124000000000],USD[0.00000009626778740] |
| 07813414 | BAT[1.00000000000000000],NFT (3147489541956665570)[1],NFT (4111356378929360053)[1],NFT (4693820532449672S)[1],NFT (5762200994795534271)[1],TRX[4.55237036000000000],USD[0.00000008335573171],USDT[1.08256467000000000] |
| 07813421 | ETH[0.00000001000000000],ETHW[0.00000009969361070],SHIB[6629585.84889455000000000],USD[0.00000000000005950] |
| 07813429 | SHIB[2197800.00000000000000000],USD[0.04947382546514011] |
| 07813445 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00615351000000000],ETHW[0.00607137000000000],TRX[1026.54883161000000000],USD[42.88406393945506571] |
| 07813469 | CUSDT[1.00000000000000000],DOGE[4950.95771531000000000],TRX[1.00000000000000000],USD[0.00497654667919721] |
| 07813475 | CUSDT[2.00000000000000000],TRX[623.33976358000000000],USD[0.00000000014374755] |
| 07813493 | DOGE[0.00000003950645911],SHIB[1692347.89856565325511321],USD[0.00047053130720891],USDT[0.00000000000000690] |
| 07813542 | CUSDT[1.00000000000000000],SOL[0.14626008000000000],TRX[2.00000000000000000],USD[0.00000656899220691] |
| 07813547 | DOGE[2.00000000000000000],SOL[4.67589870000000000],TRX[1.00000000000000000],USD[0.00726354325425011] |
| 07813572 | BAT[2.00000000000000000],SHIB[4.00000000000000000],USD[0.00000003750000011],USD[0.00968874010726291] |
| 07813594 | CUSDT[2.00000000000000000],DOGE[2.26318171000000000],NFT (5208284806739653861)[1],SHIB[463929.79147143000000000],SOL[0.09160540000000000],TRX[2887.32496788000000000],USD[0.00269335682923661] |
| 07813606 | AVAX[0.00000002458241611],BTC[0.00000001796543011],DOGE[594.52242928428408151],ETH[0.00000001409610911],ETHW[0.01471111096110911],KSHIB[0.00000002239608201],LTC[0.00000000858446301],MATIC[0.00015392129580191],SHIB[3007940.84565251190676381],SOL[0.00000000644800001],SUSHI[0.00000223000000001],TRX[0.00000000146021351000000001],USD[0.00000003655888] |
| 07813608 | BAT[11.74541092000000000],CUSDT[5.00000000000000000],DOGE[181.63301766000000000],KSHIB[838.01938366000000000],SHIB[607689.35124485000000000],SUSHI[1.87239540000000000],TRX[172.13484278000000000],USD[2.22931110526948155] |
| 07813625 | USD[0.01000000000000000] |
| 07813632 | BTC[0.01343782000000000],DOGE[1.00000000000000000],SOL[4.07985687000000000],USD[0.00007304766680300] |
| 07813641 | BAT[2.00000000000000000],DOGE[4.00000000000000000],ETHW[0.78938331000000000],MATIC[41.11455301000000000],SHIB[4.00000000000000000],SUSHI[16.28945142000000000],TRX[4.00000000000000000],USD[110.47074530938812531] |
| 07813643 | USD[54.59539331000000000] |
| 07813658 | BCH[0.01694192000000000],BTC[0.00031935000000000],CUSDT[1.00000000000000000],ETH[0.00323251000000000],ETHW[0.00319147000000000],NFT (4474344229448068761)[1],SOL[0.00444494000000000],SUSHI[0.40984964000000000],TRX[1.00000000000000000],USD[0.02313480190246201],YFI[0.00028650000000000] |
| 07813674 | CUSDT[2.00000000000000000],DOGE[2110.53601839082039601],TRX[1.00000000000000000],USD[0.00000035193053] |
| 07813675 | BRZ[3.00000000000000000],CUSDT[31.00000000000000000],DOGE[5.00000000000000000],NFT (5024812810613684791)[1],NFT (5228438721286100331)[1],SOL[2.03418590000000000],TRX[10.27182167000000000],USD[13.37592903652870161] |
| 07813685 | CUSDT[1.00000000000000000],ETH[0.06317582000000000],ETHW[0.06239182000000000],USD[0.00002451648062481] |
| 07813686 | USD[0.00369813270032101] |
| 07813687 | BTC[0.00191536000000000] |
| 07813760 | BTC[0.00000006594446921],ETH[0.00000043671623821],ETHW[0.00000043671623821],MATIC[0.00000009000000001],SOL[-0.00000000032523131],USD[0.03242707581744491],USDT[0.00000001441744692] |
| 07813764 | SOL[0.07726505000000000],USD[0.00000841585690S] |
| 07813767 | PAXG[0.00013675000000000],USD[0.00001679226491951] |
| 07813785 | CUSDT[2.00000000000000000],SHIB[25119206.59602518000000000],SOL[1.66828115000000000],TRX[2882.06440768000000000],USD[0.05753954652129331] |
| 07813786 | AAVE[0.34965000000000001],BTC[0.00115690000000000],ETHW[0.03196800000000000],SOL[0.63936000000000000],USD[85.69600000000000000] |
| 07813797 | USD[65.89143538000000000] |
| 07813804 | BAT[1.00150793000000000],BRZ[81.15855858000000000],BTC[0.04371796000000000],CUSDT[12.00000000000000000],DOGE[2.00000000000000000],ETH[0.29261873000000000],ETHW[0.29242649000000000],GRT[10.28121982000000000],MKR[0.03427995000000000],SHIB[409090.04864523000000000],TRX[4.00000000000000000],UNI[1.10749670000000000],USD[0.01808503303077451] |
| 07813807 | BTC[0.00000000818787574],ETH[0.00000001898664Z],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.19773588979700281],USDT[0.00000000093992980] |
| 07813828 | SHIB[30000.00000000000000000],USD[4.07856800000000000] |
| 07813841 | DOGE[50.80266082250000000],ETH[0.00000000469381941],SOL[3.95903671320736001],USD[18.57944218432926071] |
| 07813842 | CUSDT[1.00000000000000000],ETH[0.10540960000000000],NFT (5471567340621114941)[1],TRX[1.00000000000000000],USD[54.13944327505672321] |
| 07813844 | BAT[1.00000000000000000],DOGE[94.81589799774669661],GRT[0.00133010000000000],KSHIB[0.00000000010724953],SHIB[28.44038699199029401],TRX[1.00000000000000000],USD[0.00000042635333071] |
| 07813846 | CUSDT[1.00000000000000000],SOL[0.62286047000000000],USD[0.00000001299869241] |
| 07813858 | AAVE[0.01025350000000000],BRZ[71.26439698000000000],BTC[0.00128131000000000],CUSDT[4.00416073000000000],NFT (3757066428592062201)[1],NFT (4789548490316608911)[1],TRX[2286.51386705000000000],USD[0.00000000003488595] |
| 07813859 | BAT[1.00552201000000000],BRZ[3.00000000000000000],CUSDT[10.00000000000000000],DOGE[207.54274760100000000],ETH[0.0401516000000000],ETHW[0.035654150000000000],LINK[0.00008923000000000],USD[0.00001945749618700] |
| 07813860 | ETH[0.10040765000000000],ETHW[0.09937429164762681],MATIC[29.49608861000000000],SHIB[5292915.24557936000000000],SOL[1.12012703000000000],USD[0.00059533284573281] |
| 07813872 | USD[100.00000000000000000] |
| 07813873 | CUSDT[3.00000000000000000],USD[0.02000000000006694] |
| 07813894 | BTC[0.00202841000000000],CUSDT[22.00000000000000000],DOGE[4.00182650000000000],ETH[0.02918026000000000],ETHW[0.02881856000000000],SOL[0.33246359000000000],TRX[2.00000000000000000],USD[0.29590964615671831] |
| 07813899 | DOGE[199.80000000000000000],GRT[26.97300000000000000],TRX[249.75000000000000000],USD[0.10052500000000000] |
| 07813908 | CUSDT[4.00000000000000000],USD[0.00245844848957884] |
| 07813921 | BTC[0.00067803000000000],CUSDT[2.00000000000000000],DOGE[168.54141836000000000],ETH[0.01065912000000000],ETHW[0.01052232000000000],SHIB[1.00000000000000000],TRX[106.35358889000000000],USD[27.39383116450845131],USDT[81.85706416000000000] |
| 07813933 | BAT[2.04987331000000000],BRZ[5.07952967000000000],CUSDT[8.00000000000000000],DOGE[4.00000000000000000],GRT[4.00105965000000000],LINK[3.88052543000000000],SHIB[1.00000000000000000],TRX[415.97087252000000000],UNI[4.07941051000000000],USD[1553.00279737930307231],USDT[2.13807961000000000] |
| 07813948 | USD[548.52769812000000000] |
| 07813950 | BTC[0.00100982210714801],USD[0.01762915861063601] |
| 07813954 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[207.54237601000000000],ETH[0.04015160000000000],ETHW[0.03965415000000000],LINK[0.00008923000000000],USD[0.00001945749618701] |
| 07813957 | AAVE[0.00000000106551121],BTC[0.02892454294585731],DOGE[0.00000000828266750],ETH[0.00000000834280095],LINK[-0.00000000638949441],MATIC[0.00000000243280199],SOL[0.00000001978100681],UNI[0.00000001734000001],USD[0.00001186586189028],USDT[0.00000001335289661] |
| 07813958 | ETH[0.00000002341460],SOL[0.00000003810768001],USD[0.00003884774546614] |
| 07813963 | USD[0.08868490000000000] |
| 07814000 | AAVE[0.00000036153140],DOGE[69.21503883000000000],GRT[0.00000000207541],SHIB[3.00000000000000000],SOL[0.00000000896716],SUSHI[5.73540631000000000],TRX[1.00000000107000000],UNI[0.00000005995333S],USD[0.00000001595779] |
| 07814014 | USD[0.87000000000000000] |
| 07814022 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],USD[27.68849651410754449] |
| 07814024 | CUSDT[2.00000000000000000],DOGE[1823.00017029000000000],SHIB[11674201.93395336000000000],TRX[1.00000000000000000],USD[0.02283356333292670] |
| 07814028 | CUSDT[4.00000000000000000],DOGE[100.30619066000000000],SOL[0.52158047000000000],USD[0.00000442615907081] |
| 07814029 | CUSDT[2.00000000000000000],USD[0.61704159293325524] |
| 07814030 | BRZ[23.73425578000000000],CUSDT[566.31710831000000000],USD[0.00000009173411081] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07814040 | USD[0.3105972900000000] |
| 07814063 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0072793130127178] |
| 07814068 | BTC[0.0000000020195322] |
| 07814069 | CUSDT[2.0000000000000000],USD[0.0004768723892372] |
| 07814081 | SOL[0.0030000000000000],USD[0.0020395000000000] |
| 07814086 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.6940918700000000],TRX[2.0000000000000000],UNI[1.0113145600000000],USD[0.0030243868521735] |
| 07814095 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USD[0.0024700799998493],USDT[1.0000000081545669] |
| 07814104 | USD[100.0000000000000000] |
| 07814105 | USD[7.5722887060000000] |
| 07814106 | USD[54.8527698000000000] |
| 07814119 | SOL[1.0189800000000000],USD[2.4107000000000000] |
| 07814122 | BRZ[1.0000000000000000],CUSDT[31.0000000000000000],SHIB[14983518.3295836800000000],USD[0.0086739600049580] |
| 07814123 | CUSDT[1.0000000000000000],MATIC[39.2389416700000000],USD[0.0022831615773092] |
| 07814125 | USD[0.0000000047248972],USDT[0.0000914185512677] |
| 07814150 | TRX[2.0000000000000000],USD[0.0000014867266798] |
| 07814157 | CUSDT[3.0000000000000000],LINK[1.6643399600000000],SHIB[51685.8743985100000000],USD[0.0037254280691355] |
| 07814163 | DOGE[194.8050000000000000],ETH[0.0139860000000000],ETHW[0.0139860000000000],USD[1.4354550000000000] |
| 07814164 | AAVE[0.2447865700000000],ALGO[29.6667458500000000],AVAX[0.7494591600000000],BAT[24.1163183400000000],DAI[11.1573915500000000],DOGE[1.0000000000000000],ETH[0.2371811900000000],ETHW[0.1647438000000000],LINK[2.4353415500000000],MATIC[19.9361038300000000],SHIB[8.0000000000000000],SOL[0.4593365200000000],TRX[1.0000000000000000],USD[0.0016559740924541] |
| 07814198 | BF_POINT[0.0000000000000000] |
| 07814209 | BTC[0.0000000092755369],CUSDT[4.0000000000000000],DOGE[0.0000000080758238],ETH[0.0000000399100000],ETHW[0.0000000399100000],NFT (5750028184097082289)[1],SOL[0.0000000086906000],TRX[2.0000000000000000],USD[0.0000000089334422] |
| 07814234 | CUSDT[2.0000000000000000],DOGE[109.1884081500000000],SHIB[787253.6786283800000000],USD[0.0810720721379957] |
| 07814238 | ETH[0.0000000012678564],NFT (3530240459410142211)[1],USD[0.0045336039398118] |
| 07814242 | BAT[1.0075593300000000],BTC[0.0000020500000000],USD[0.1550577905219056],USDT[1.0664079600000000] |
| 07814247 | BTC[0.0022061500000000],ETH[0.0307902093608378],ETHW[0.0304071693608378],USD[0.0002262338514458] |
| 07814251 | AAVE[0.0908588000000000],BAT[80.4368908200000000],BRZ[291.1264859000000000],CUSDT[1284.4329075500000000],DAI[27.1618112300000000],GRT[38.5571575700000000],LINK[1.0334390800000000],MATIC[21.7179240700000000],MKR[0.0224068700000000],NFT (2919594778764309647)[1],NFT (3428652601830953323)[1],NFT (3447442402273730933)[1],NFT (3709314907535395413)[1],NFT (3765747285043088101)[1],NFT (3774531018126526033)[1],NFT (3849826103580811611)[1],NFT (4019374320919180979)[1],NFT (4756224880289628985)[1],NFT (4911818284552124049)[1],NFT (5143767091342395451)[1],NFT (5149096199159090801)[1],NFT (5170268227907164481)[1],NFT (5482136282072591)[1],PAXG[0.0305593300000000],SOL[0.0295120700000000],SUSHI[2.5014219100000000],TRX[290.3906014500000000],UNI[1.0721418800000000],USD[0.0000083720924327],USDT[27.1725469600000000],YFI[0.0008580200000000] |
| 07814256 | CUSDT[2.0000000000000000],SOL[0.6942019500000000],USD[60.3358427271453396] |
| 07814257 | USD[0.3105972900000000] |
| 07814270 | BAT[1.0105206700000000],BF_POINT[300.0000000000000000],BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000004569041B],GRT[1.0000000000000000],SOL[0.0000000070223226],TRX[6.0000000000000000],USD[0.0781433922143935] |
| 07814284 | BAT[1.0047152400000000],BRZ[1.0000000000000000],BTC[0.0945731700000000],CUSDT[3.0000000000000000],DOGE[0.0705023900000000],ETH[0.7380179800000000],ETHW[0.7377079400000000],GRT[563.0219658100000000],SOL[17.7956348400000000],TRX[4.0000000000000000],USD[0.1601542977462678],USDT[1.0884071500000000] |
| 07814287 | CUSDT[508.0467742700000000],TRX[115.7763459200000000],USD[0.0539346805684069] |
| 07814292 | GRT[277.3117015400000000],LINK[7.2782859400000000],SHIB[4.0000000000000000],SUSHI[28.7444410300000000],TRX[1451.7993324000000000],USD[0.0000000958148524],USDT[99.4904497100000000] |
| 07814295 | SHIB[0.0000000013374888],USD[0.0000001152514690] |
| 07814313 | BRZ[2.0000000000000000],BTC[0.0000002500000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],LTC[0.5840937900000000],SHIB[13158.3010854100000000],SOL[1.4731933100000000],TRX[9.0000000000000000],USD[0.0002368788119005] |
| 07814322 | BTC[0.0070153400000000],CUSDT[3.0000000000000000],DOGE[697.0992304100000000],ETH[0.0346250300000000],ETHW[0.0341968100000000],LTC[1.1841330400000000],SHIB[4141826.4810739400000000],USD[0.0202928800876636] |
| 07814323 | DOGE[1.0000000000000000],USD[0.0001074944662782] |
| 07814328 | ALGO[0.0015148614455750],AVAX[0.0000000043065706],BTC[0.0000000048946864],ETH[0.0000017559577],ETHW[0.0000000099555646],MATIC[0.0000000084418575],SOL[0.0000000090500000],USD[0.0000000005454049],USDT[0.0000000025532877] |
| 07814328 | USD[110.0000000000000000] |
| 07814336 | ETHW[1.8030835100000000],SOL[9.8800000000000000],USD[0.0095604848346185] |
| 07814343 | CUSDT[1.0000000000000000],DOGE[885.5030572900000000],USD[0.0000000002182700] |
| 07814348 | BRZ[3.0000000000000000],BTC[0.0007240900000000],DOGE[1.0000000000000000],NFT (5315780486410B5163)[1],SHIB[8.0000000000000000],SOL[0.0000001000000000],TRX[2.0000000000000000],USD[0.0000001562494475] |
| 07814365 | BF_POINT[300.0000000000000000] |
| 07814374 | USD[0.0000015784386720] |
| 07814375 | CUSDT[2.0000000000000000],NFT (5380428197935521000)[1],SHIB[36875.4345168700000000],USD[0.0000000067267101] |
| 07814378 | SOL[2.6029970900000000],USD[0.0000190936150096] |
| 07814382 | AVAX[0.0000000035000000],NEAR[33.0580209655586008],SOL[0.0000000034725594],TRX[0.0000009726900001],USD[0.3768636282371289] |
| 07814392 | CUSDT[1.0000000000000000],DOGE[89.2702460200000000],USD[0.0000000029289] |
| 07814395 | BRZ[1.0000000000000000],DOGE[43.8115858000000000],SHIB[34198S.4721985800000000],USD[5.7962263614823366] |
| 07814410 | CUSDT[1.0000000000000000],SHIB[786903.1117723400000000],USD[0.0000000000000848] |
| 07814413 | BTC[0.0017224700000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[27.3646665673981288] |
| 07814415 | USD[0.8225002089268562] |
| 07814427 | USD[0.3606351644071140] |
| 07814428 | BAT[1.0165554900000000],SOL[3.6906117200000000],USD[548.8232820596072882] |
| 07814430 | USD[0.0092227146957500] |
| 07814439 | USD[0.8613854093600000],USDT[0.0000003900746774] |
| 07814444 | BTC[0.0000000054202036],CUSDT[3.0000000000000000],DOGE[0.0000000692067355],ETH[0.0000000468852969],SHIB[4.0000000045045147],TRX[0.0000000049129758],USD[0.0000067323124486] |
| 07814445 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000003900746774] |
| 07814449 | BRZ[1.0000000000000000],CUSDT[4891.1944218700000000],DOGE[1.0000000000000000],ETH[0.0002309000000000],ETHW[2.9634870600000000],GRT[1.0001917300000000],SHIB[925881.4400788500000000],SOL[0.0001293100000000],TRX[3.0000000000000000],USD[0.0004254821165695] |
| 07814452 | BAT[1.0000000000000000],BRZ[0.0021854700000000],BTC[0.0000000334561668],CUSDT[0.0211390000000000],DOGE[532.4480873938367962],NFT (3200879498872153201)[1],SHIB[788266.9328260600000000],USD[0.0000238122517307] |
| 07814453 | BTC[0.0003128400000000],CUSDT[2.0000000000000000],ETH[0.0057471400000000],ETHW[0.0056787400000000],SOL[0.2275594200000000],USD[1.2861098152648019] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07814461 | BTC[0.000000025600000],ETHW[0.000584500000000],MATIC[6.640000000000000],NEAR[0.014760000000000],SOL[0.0071894600000000],SUSHI[0.246750000000000],UNI[0.048120000000000],USD[30.5281225400000000] |
| 07814469 | BTC[0.000000093718198],ETH[0.000000006000000],SOL[0.000000019783632],USD[1.800125825939409] |
| 07814472 | USD[0.000000018937787] |
| 07814489 | AVAX[0.0000013400000000],BRZ[0.000067570000000],DOGE[0.000223810000000],MATIC[0.0002657800000000],NFT[338834888675017718][1],NFT[344229090216102438][1],NFT[493774676580773635][1],NFT[501585073574768433][1],NFT[549049417762329728][1],SOL[0.0000051100000000],TRX[0.000243180000000],UNI[0.0000074800000000],USD[0.0042547354349753] |
| 07814503 | NFT[355808023045191974][1],USD[319.8866637000000] |
| 07814511 | CUSDT[1.0000000000000000],TRX[96.837316190000000],USD[0.0061206005330560] |
| 07814525 | USD[0.000000843818330] |
| 07814542 | ALGO[904.5941019300000000],SHIB[222270.894437060000000],USD[152.5264079840088593] |
| 07814559 | CUSDT[2.0000000000000000],ETH[0.000030500000000],ETHW[0.000030500000000],SHIB[1.0000000000000000],USD[0.0923138650438116] |
| 07814564 | BTC[0.0042758471728144],ETH[0.0375572900000000],ETHW[0.0370918300000000],PAXG[0.000000017013888],USD[0.0018748457261169] |
| 07814574 | BF_POINT[100.000000000000000],DOGE[0.0000000044772184],NFT[341902144397466923][1],NFT[554340568723744260][1],USD[100.2237209254672851],USDT[0.0000000001749880] |
| 07814577 | BTC[0.0017412300000000],DOGE[393.5448763700000000],ETH[0.0226839900000000],ETHW[0.0223991300000000],TRX[1.0000000000000000],USD[233.5689583371621785] |
| 07814586 | ETH[0.0120000000000000],ETHW[0.0120000000000000],USD[0.0579407365463879],USDT[0.000000020708638] |
| 07814588 | SOL[0.0181864100000000] |
| 07814596 | BF_POINT[300.000000000000000],NFT[483233871090306721][1],USD[0.0055858397499774],USDT[0.000000007128640] |
| 07814628 | BTC[0.0009708700000000],CUSDT[4.0000000000000000],ETH[0.0461374900000000],ETHW[0.0455629300000000],SHIB[1.0000000000000000],SOL[0.1372160100000000],TRX[1.0000000000000000],USD[0.2863132813693598] |
| 07814629 | BRZ[5.5197291600000000],BTC[0.0082829197892726],CUSDT[1.0000000000000000],DAI[5.461742100000000],DOGE[248.2499559400000000],ETHW[0.0174280600000000],LTC[0.0410858300000000],MATIC[2.1753316500000000],MKR[0.0019486200000000],SHIB[12.000000000000000],SOL[0.0299664600000000],SUSHI[0.3995010300000000],USD[101.TRX1.0000000000000000] |
| 07814632 | CUSDT[1.0000000000000000],MATIC[2.8017665100000000],USD[0.0000000044782304] |
| 07814638 | BTC[0.0068807300000000],DOGE[1.0000000000000000],ETH[0.0252649200000000],ETHW[0.0249502800000000],MATIC[18.0794546300000000],SHIB[2.0000000000000000],SOL[0.1584978600000000],TRX[1.0000000000000000],USD[143.3344800896560846] |
| 07814665 | USD[0.0080893966942616] |
| 07814673 | BTC[0.0022930400000000],CUSDT[1.0000000000000000],USD[0.0193711722504020] |
| 07814680 | SOL[0.0000001000000000],USD[438.6577063016371806] |
| 07814685 | USD[1.8591577040000000],USDT[0.0019904000000000] |
| 07814687 | LINK[0.4000000000000000],MATIC[340.000000000000000],USD[0.8193967200000000] |
| 07814688 | USD[0.0043681200000000] |
| 07814691 | BAT[1.0108229800000000],LTC[0.0012287400000000],USD[0.0006275082097607] |
| 07814695 | BTC[0.0111554100000000],USD[0.0004087780585224] |
| 07814697 | BTC[0.0019980000000000],USD[0.8820000000000000] |
| 07814700 | SOL[2.0724080700000000],TRX[1.0000000000000000],USD[0.0000011063246811] |
| 07814705 | USD[10.9705539800000000] |
| 07814706 | CUSDT[11.000000000000000],DOGE[0.000000004670000],GRT[0.000000002829065],LTC[0.000000006097069B],MATIC[0.0000000056498707],SOL[0.000000065331924],TRX[0.000000063367002],UNI[0.0000000072736400] |
| 07814707 | SHIB[1.0000000000000000],USD[12.0334196242714114] |
| 07814709 | ETH[0.0000000091174125],ETHW[2.7860626491174125],USD[0.0001181432037101] |
| 07814710 | ETH[0.0849150000000000],ETHW[0.0849150000000000],USD[1.3750000000000000] |
| 07814732 | USD[0.0000015407265158] |
| 07814739 | BTC[0.0000587100000000],USD[0.0028856322343392] |
| 07814748 | SOL[0.0001224442252790],USDT[0.0000000037671060] |
| 07814753 | BF_POINT[100.000000000000000] |
| 07814768 | ETHW[0.3749300000000000],USD[13.1020080000000000],USDT[3.6857970387816184] |
| 07814770 | ETH[-0.000000005000000],ETHW[5.9351824110571581],USD[4395.5471600337586350] |
| 07814772 | BTC[0.0002049022915818],MATIC[614.6959461200000000] |
| 07814781 | USDT[0.0200000000000000] |
| 07814787 | USD[0.0065604388036612] |
| 07814788 | ETHW[0.5084910000000000],USD[1530.2449758438525100] |
| 07814793 | TRX[1.0000000000000000],USD[0.0000000021227200] |
| 07814795 | ETH[0.0007760000000000],ETHW[0.0004280500000000],SOL[0.0010000000000000],USD[0.0070877456489006] |
| 07814799 | AVAX[5.3199672700000000],BRZ[1.0000000000000000],SOL[3.3380672400000000],TRX[1.0000000000000000],USD[0.0000003415557350] |
| 07814806 | SUSH[704.0644783712457000],USD[0.9962084000000000] |
| 07814811 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000036559737339] |
| 07814818 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0060175705146020] |
| 07814824 | BAT[0.0000001777924O],BTC[0.0000000608445],CUSDT[0.000000011760320],DAI[0.000000008737128],USD[0.000000245364571] |
| 07814831 | USD[0.0056899700000000] |
| 07814834 | ETH[0.000000004810314],ETHW[0.0000000078000000],LINK[0.0000001016380500],USD[0.1071579413215282] |
| 07814837 | ETH[0.0000000048131616],NFT[503722706538011737][1],TRX[0.0000010000000000],USD[0.0000000105946452],USDT[0.0000000022275418] |
| 07814838 | NFT[296395009528575029][1],NFT[306747354777562898][1],NFT[361735299619172070][1],NFT[379511586296889791][1],NFT[397140467328840688][1],NFT[399689918120807532][1],NFT[401854630202801283][1],NFT[406443983669044963][1],NFT[426705656616687235][1],NFT[432527049657959334][1],NFT[489179981534327483][1],NFT[496660182611622294][1],NFT[501150996325345150][1],NFT[518075067362473925][1],NFT[519751046439015951][1],NFT[525691657703039799][1],NFT[556263990202589487][1],NFT[559769743777037302][1],NFT[561879707640190703][1],NFT[565189339813125646][1],NFT[565589120787901652][1],NFT[567263184902070967][1],NFT[567572795532799422][1],SHIB[183084.353155800000000],SOL[1.7087540700000000],USD[0.0000058478534514] |
| 07814839 | USD[0.8925944988680902] |
| 07814845 | SOL[1.4400000000000000],USD[0.1119936000000000] |
| 07814851 | NFT[293314264790350036][1],NFT[301221353172014162][1],NFT[400370707166513582][1],NFT[458898371159147853][1],NFT[462701801451088313][1],USD[0.0100000000000000] |
| 07814857 | ETH[0.0000000032124393],NFT[482820499390432732][1],SHIB[2.0000000000000000],USD[0.0002450785123349],USDT[0.0000000106622044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07814873 | USD[0.0000017961787744] |
| 07814878 | BTC[0.0752143200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[2.0293600100000000],TRX[1.0000000000000000],USD[0.0000020188554189],USDT[0.0000026900705992] |
| 07814881 | DOGE[1.0000000000000000],SHIB[2646202.6991267500000000],USD[0.0000000000001175] |
| 07814911 | BTC[0.0055302800000000],ETH[0.0765055100000000],ETHW[0.0765055100000000],USD[0.0104847326082621] |
| 07814914 | USD[516.4738832500000000] |
| 07814918 | USD[0.8098545980000000],USDT[0.0080020000000000] |
| 07814929 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000089178000] |
| 07814944 | USD[0.0034351444000000] |
| 07814946 | SHIB[9169264.2497707600000000],USDT[0.0000000084038572] |
| 07814947 | USD[37.1717364000000000] |
| 07814952 | USD[0.0000005126388026] |
| 07814954 | DOGE[32.5684440700000000],SHIB[443735.2612201900000000],USD[0.0000000021916394] |
| 07814955 | BF_POINT[100.0000000000000000],BTC[0.0000004300000000],CUSDT[14.0000000000000000],ETH[0.0042127500000000],ETHW[0.0041580300000000],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[0.0061428162573175] |
| 07814960 | CUSDT[1.0000000000000000],DOGE[45.2560113400000000],ETH[0.0032329000000000],ETHW[0.0031918600000000],SHIB[1706271.0489921400000000],USD[0.0161259878850962] |
| 07814962 | ETH[0.0000000088877221],ETHW[0.0000000088877221],LTC[0.0000000042166670],SOL[-0.0000000040155972],USD[0.8580933000000000] |
| 07814963 | TRX[0.9310000000000000],USD[0.0071585620000000],USDT[1.1946604000000000] |
| 07814972 | DOGE[1.0000000000000000],SOL[0.0000000073540806],TRX[2.0000000000000000],USD[0.0095517320842500] |
| 07814979 | BTC[0.0000000028263982],ETH[0.0000000076586617],SOL[0.0000000060544068],USD[0.0000080234132388] |
| 07814983 | DOGE[1.0000000000000000],SOL[8.0326375800000000],USD[0.0000007664765937] |
| 07814988 | SOL[2.1107751700000000],TRX[1.0000000000000000],USD[0.0000001856989112] |
| 07814993 | CUSDT[2.0000000000000000],SOL[0.0367037200000000],USD[0.0000003641063633] |
| 07815004 | USD[0.0003220800000000] |
| 07815007 | CUSDT[3.0000000000000000],DOGE[16.2480905600000000],ETH[0.0168378600000000],ETHW[0.0166326600000000],NFT [480440171612890525][1],NFT [485911180068610807][1],NFT [534104056366531440][1],SHIB[452733.8787178100000000],SOL[1.0882025700000000],USD[0.0027571656590280] |
| 07815013 | DOGE[1.0000000000000000],USD[0.0045662111022824] |
| 07815021 | BTC[0.0061000000000000],LINK[5.0000000000000000],SOL[3.4471975000000000],USD[1.6130301600000000] |
| 07815035 | BTC[0.0000000890163508],CUSDT[0.0000000064240000],LINK[0.0000000094631947],MATIC[0.0000000028360000],NFT [295719306793239442][1],NFT [328989972715569630][1],NFT [401996617607021063][1],NFT [487102780968883396][1],NFT [566782339891485419][1],SOL[0.0000000043200000],SUSHI[0.0000091300000000],UNI[0.0000061200000000],USD[0.0001500363518911],USDT[0.0000789445319560] |
| 07815039 | SOL[0.0056706500000000],TRX[0.0000010000000000],USD[0.0000000046816015],USDT[0.0000000048799397] |
| 07815043 | BF_POINT[100.0000000000000000],ETHW[0.0000000003041131],SHIB[0.2468839800000000],USD[116.7007153639488679] |
| 07815048 | BTC[0.0000008550075000],ETH[0.0000000025967225],USD[0.0000088283507165] |
| 07815051 | DOGE[1641.3568192000000000],GRT[48.8975995700000000],MATIC[73.5355101300000000],UNI[6.3431830300000000] |
| 07815052 | ETH[0.0000000100000000] |
| 07815054 | CUSDT[4.0000000000000000],NFT [359045503456418725][1],SHIB[1.0000000000000000],USD[0.4236502318826099] |
| 07815057 | USD[0.0001000000000000] |
| 07815063 | USD[2000.0000000000] |
| 07815064 | USD[0.7237564000000000] |
| 07815065 | BCH[0.0000000028354312],BTC[0.0000000387028091],DAI[0.0000000662933561],DOGE[0.0000000065616930],ETH[0.0003870624209954],ETHW[0.0003870624209954],LTC[0.0000000014300000],SHIB[76592014.5372219300000000],SOL[1.0100963760000000],SUSHI[0.0000000003650230],USD[0.0000000474040431],USDT[0.0000015460934690] |
| 07815068 | DOGE[1.0000000000000000],ETH[0.0081220500000000],ETHW[0.0425293000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.3015572379089333] |
| 07815069 | USD[0.9751575000000000] |
| 07815072 | USD[50.0000000000000000] |
| 07815073 | BTC[0.0000001400000000],SHIB[0.0000003200000000],USD[0.0000000056582859],USDT[0.0000000000000774] |
| 07815075 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0083875034372599] |
| 07815085 | USD[7.0000000000000000] |
| 07815117 | CUSDT[1.0000000000000000],SHIB[2550243.9504608700000000],USD[0.0000000000001312] |
| 07815129 | DOGE[2.0000000000000000],ETH[0.0000000062020800],SHIB[3.0000000000000000],USD[0.0000033491179988] |
| 07815135 | BF_POINT[300.0000000000000000],BRZ[0.3962979700000000],CUSDT[0.6828346200000000],DOGE[0.9555898500000000],ETHW[0.0005416400000000],NFT [302262877773760939][1],SHIB[82.0000000000000000],SOL[0.0010834300000000],TRX[0.0956315400000000],USD[6582.2834376209591435] |
| 07815141 | BTC[0.0000825600000000],SOL[0.0009950000000000],USD[1277.2198211680000000],USDT[0.0053381000000000] |
| 07815153 | USD[0.0310597400000000] |
| 07815170 | USD[0.0037467413806384] |
| 07815181 | BTC[0.0003263500000000],USD[0.0003137686301590] |
| 07815186 | BTC[0.0855375400000000],ETH[2.3359407400000000],ETHW[2.3359407400000000],SOL[11.2889100000000000],USD[4.0450676312781420] |
| 07815189 | USD[1.6726264000000000] |
| 07815195 | SOL[0.7100000000000000],USD[0.1361418682031103] |
| 07815196 | BRZ[1.0000000000000000],BTC[0.0119303500000000],CUSDT[23.0000000000000000],DOGE[1051.0063325600000000],ETH[0.1522518800000000],ETHW[0.1514761900000000],MATIC[104.9956189100000000],SHIB[5344758.1470670500000000],SOL[1.0499296400000000],SUSHI[0.0000085600000000],TRX[4.0000000000000000],USD[0.0042756855441424] |
| 07815198 | AAVE[2.9970000000000000],AVAX[20.9853000000000000],ETH[0.9997439900000000],MATIC[69.9300000000000000],SOL[240.4604600000000000],USD[39.6252639408567751] |
| 07815206 | LINK[0.0005120200000000],USD[0.0000000600575020] |
| 07815211 | ETH[0.0000038400000000],ETHW[0.0000038400000000] |
| 07815219 | BRZ[4.0000000000000000],BTC[0.0000007411339884],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0031373500000000],TRX[4.0000000000000000],USD[0.0075666780497166],USDT[1.0855148300000000] |
| 07815223 | USDT[1568.6360534100000000] |
| 07815228 | BTC[0.0000056176300000],TRX[0.0000010000000000],USDT[0.0000000073391315] |
| 07815258 | SOL[0.0029500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07815268 | USD[0.0000000157669930] |
| 07815290 | USD[0.0000000215683308],USDT[0.0000000112589367] |
| 07815295 | ETH[0.0000000100000000] |
| 07815297 | ETH[0.0000002000000000],ETHW[0.0000002000000000] |
| 07815314 | USD[5.0000000000000000] |
| 07815320 | ETH[1.0000000000000000],ETHW[1.0000000000000000],LTC[0.0050000000000000],SHIB[180844000.000000000000000],USD[3.9315864980000000] |
| 07815324 | ETH[0.0000001400000000],ETHW[0.0000001400000000],USD[0.0000277045839147] |
| 07815336 | BTC[0.0052947000000000],USD[231.5810860000000000] |
| 07815338 | BRZ[1.0000000000000000],BTC[0.0000043400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001194974679722],USDT[1.0605573000000000] |
| 07815345 | USD[0.0000000001887360],USDT[0.0002964974925824] |
| 07815353 | SOL[0.0000000553392052],USD[0.0000015718769472] |
| 07815362 | CUSDT[105.9409800800000000],SUSHI[0.0001965000000000],USD[0.0000005731172884] |
| 07815364 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.7830250500000000],ETHW[1.7822761700000000],SOL[38.1240505800000000],TRX[1.0000000000000000],USD[0.0041793454332097] |
| 07815378 | USDT[10079.5178560500000000] |
| 07815385 | SOL[0.0000000049952435],USD[0.0000000037221000] |
| 07815388 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0901204100000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[112.6236059000000000],TRX[1.0000000000000000],USD[0.0073906249197649],USDT[0.0000000074434476] |
| 07815427 | USD[0.0075050360000000] |
| 07815431 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004549059511] |
| 07815432 | USD[77.7612670052797555] |
| 07815439 | BTC[0.0000000084188919],ETH[0.0000000273452064],SOL[1.9681764946403826],USD[0.0002038066689994] |
| 07815441 | SOL[0.0002240012232196],USD[0.6253328480373628] |
| 07815444 | BTC[0.0000000400000000] |
| 07815461 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0000000091037400],USD[0.0002850834865539] |
| 07815464 | BF_POINT[100.0000000000000000] |
| 07815480 | BRZ[1.0000000000000000],BTC[0.0089732900000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001488268422652] |
| 07815483 | SHIB[766.2286621600000000],USD[0.0000000006001896] |
| 07815488 | CUSDT[2.0000000000000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],LINK[1.2476973000000000],MATIC[0.0004992318789067],SHIB[1257523.1168059600000000],SOL[1.0998735654400000],USD[0.0000000075576591],USDT[0.0000027477438780] |
| 07815490 | BTC[0.0000439300000000],DOGE[22.0516422238400000],KSHIB[28.6010317993000000],SHIB[176551.4379739267600000],SOL[0.0408883425400000],USD[0.0184371968970066] |
| 07815520 | USD[0.0582676001025500] |
| 07815525 | BAT[1.0165549000000000],BRZ[4.0000000000000000],BTC[0.0000000045883630],CUSDT[2.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000000069100640],ETHW[0.0002350896971100],GRT[3.0082760700000000],SHIB[7.0000000000000000],SOL[0.0000000044574251],TRX[4.0000000000000000],USD[0.0000155812653816],USDT[0.0000001285554417] |
| 07815538 | ETH[0.9991000000000000],USD[0.0073437000000000] |
| 07815543 | CUSDT[4529.9150490600000000],LINK[10.3618399400000000],TRX[887.9210279300000000],USD[0.0000002325925183] |
| 07815544 | BRZ[31.2269019100000000],BTC[0.0042977000000000],CUSDT[251.0365112700000000],DAI[3.1884371000000000],DOGE[53.6943673700000000],ETH[0.0314513200000000],ETHW[0.0310598800000000],LINK[0.6158992400000000],MATIC[9.4707642500000000],NFT[3176732348973787351ELSHIB[2177375.9546667300000000],SOL[2.1016542900000000],TRX[108.4250501600000000],USD[0.5071418099913575] |
| 07815547 | BTC[0.0000001400000000],CUSDT[1.0000000000000000],DOGE[0.2322961200000000],KSHIB[0.0020080000000000],SHIB[12.4233350900000000],TRX[1.0000000000000000],USD[0.0000000061276974] |
| 07815548 | BTC[0.0080006100000000],CUSDT[10.0000000000000000],MATIC[0.0002931800000000],TRX[545.4089949400000000],USD[0.0005009365619802] |
| 07815562 | ETH[0.0000000001041100],SHIB[1.0000000000000000],USD[5.1030978963858080] |
| 07815565 | USD[0.0678430442518939] |
| 07815568 | DOGE[2666.9508308700000000],TRX[1.0000000000000000],USD[0.8600499212647168] |
| 07815584 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0013413514739150],ETHW[0.0013276614739150],SHIB[1.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[2564.2719914188382014],USDT[2.0651046000000000] |
| 07815586 | BTC[0.0000000200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0050579436172464] |
| 07815590 | SOL[0.0000000325944484],USD[0.0000014150210323] |
| 07815592 | BTC[0.0046000000000000],DOGE[397.0000000000000000],ETH[0.0700000000000000],SOL[1.5700000000000000],USD[0.0077230240000000],USDT[0.7757072620000000] |
| 07815593 | AAVE[0.0809727200000000],BTC[0.0005445600000000],CUSDT[4.0000000000000000],ETH[0.0081846600000000],ETHW[0.0080889000000000],LINK[0.9884913700000000],USD[0.0001407723956900] |
| 07815600 | USD[0.3823975600000000] |
| 07815605 | MKR[0.0009743500000000],NFT[357905843594504040][1],NFT[384815932123004319][1],NFT[4775220503230942964][1],NFT[5390018967070877419][1],USD[1.5324919558500000] |
| 07815612 | CUSDT[5042.7656973100000000],DOGE[2387.9805291900000000],MATIC[154.2772381000000000],SOL[1.1236993200000000],SUSHI[34.5466927200000000],TRX[5.0000000000000000],USD[220.8759284850767775] |
| 07815618 | SOL[0.4052701000000000],USD[0.0000000413110050] |
| 07815624 | DOGE[1217.7610598201500000],ETH[0.0181072614284933],ETHW[0.0181072614284933],SHIB[8084857.0323071800000000],SOL[0.0000000018948008],USD[0.0000975537059867],USDT[0.4645121727320606],YFI[0.0090153454050000] |
| 07815630 | USD[0.0233208700000000] |
| 07815655 | USD[0.0019820268812802],USDT[0.0000000019886689] |
| 07815669 | USD[341.0400005741186732] |
| 07815670 | USD[0.0187817811598200] |
| 07815679 | BTC[0.0143024000000000],ETH[0.1338970100000000],ETHW[0.1338970100000000],LTC[2.2204365800000000],TRX[21.0000000000000000],USD[1.1686678700000000] |
| 07815685 | AAVE[0.0000000032409827],AVAX[0.0000000047993555],BCH[0.0000000535908200],BRZ[0.0000000072878144],DAI[0.0000000079890812],DOGE[0.0000000016017185],ETH[0.0000000064510998],LINK[0.0000000386153684],MATIC[0.0000000034539917],SOL[0.0000000047995292],TRX[0.0000000010630633],USD[0.0000000064612304],USDT[0.0000000026746611] |
| 07815693 | USD[100.0000000000000000] |
| 07815694 | LINK[2.0000000000000000],SOL[0.3500000000000000],USD[2.0013453500000000] |
| 07815702 | USD[1.0399457885811741] |
| 07815709 | ETH[0.0000000034277096],ETHW[0.0974474034277096],USD[121.7674146801114400] |
| 07815735 | GRT[1.0036779100000000],USD[0.0000011351709802] |
| 07815737 | TRX[0.0071228000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07815741 | BAT[1.014015050500000000],ETH[1.018472764511210600],ETHW[1.018044964511210600],SOL[9.5372712500000000] |
| 07815743 | BRZ[1.000000000000000000],BTC[0.000001860000000000],DOGE[2.000000000000000000],ETH[0.000001260000000000],ETHW[0.137021640000000000],SHIB[2.000000000000000000],USD[0.0046779041173887] |
| 07815750 | TRX[0.000001000000000000],USD[0.000000159000000000],USDT[0.0000009200000000] |
| 07815752 | TRX[0.946665920000000000],USD[0.008877800229184],USDT[0.0000000018973200] |
| 07815768 | CUSDT[1.000000000000000000],SUSHI[70.231515770000000000],USD[0.0100000412261608] |
| 07815771 | BRZ[1.000000000000000000],BTC[0.004605620000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.123209350000000000],ETHW[0.122038130000000000],USD[0.0183834461058684] |
| 07815784 | CUSDT[1.000000000000000000],DOGE[110.726410490000000000],USD[137.2656893202497908] |
| 07815799 | BTC[0.000017080000000000],SOL[0.039962460000000000],USD[9.8000011241882122] |
| 07815803 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.825551000000000000],ETHW[0.825204160000000000],LTC[22.000118920000000000],SHIB[2.000000000000000000],SOL[5.828118040000000000],TRX[2.000000000000000000],USD[0.000068739026248] |
| 07815810 | USD[0.0001693555367332] |
| 07815815 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000070335784] |
| 07815819 | BTC[0.000000088000000000],ETH[0.000000016000000000],USD[0.0000112937323650],USDT[0.0000000067202875] |
| 07815835 | USD[0.0073351567544114] |
| 07815856 | USD[5.4687450000000000] |
| 07815858 | USD[7.4509699760000000] |
| 07815860 | BRZ[2.000000000000000000],BTC[0.536234908088165900],DOGE[4.000000000000000000],LINK[0.006695661637872400],LTC[0.000893018305377],SHIB[5.000000000000000000],SOL[0.001030509293611],TRX[1.000000000000000000],USD[40509.5670600285774953] |
| 07815866 | BTC[0.000052910000000000],CUSDT[1.000000000000000000],ETH[0.138569940000000000],ETHW[0.137530030000000000],KSHIB[6586.812542600000000000],TRX[1.000000000000000000],USD[5.4722988363402860] |
| 07815870 | CUSDT[2.000000000000000000],ETH[1.425926260000000000],ETHW[1.425327340000000000],GRT[1.003677910000000000],TRX[1.000000000000000000],USD[0.0041147238132107],USDT[1.0897660800000000] |
| 07815874 | USD[32.9411303000000000] |
| 07815878 | USD[54.8522688600000000] |
| 07815879 | SHIB[5100000.000000000000000000],USD[0.9608120000000000] |
| 07815880 | PAXG[0.329665030000000000],USD[0.0001179894882075] |
| 07815886 | USD[250.0000000000000000] |
| 07815896 | ETH[0.000000001156934],USD[0.0012112830162150] |
| 07815905 | BTC[0.000100000000000000],USD[3.7134540000000000] |
| 07815923 | SOL[0.110732290000000000],TRX[1.000000000000000000],USD[0.000036066982211] |
| 07815949 | BRZ[2.000000000000000000],BTC[0.003403370000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.027194290000000000],ETHW[0.026852290000000000],SOL[1.452361460000000000],USD[0.0007675427395781] |
| 07815963 | USD[4.0930640000000000] |
| 07815965 | DOGE[0.000000000860290000],USD[0.0088536082144660] |
| 07815972 | MATIC[688.130258180000000000],SOL[10.637919250000000000],USD[0.000012886202929549],USDT[0.0000000129294097] |
| 07815973 | AUD[0.341940260000000000],USD[0.7256536673296910] |
| 07815976 | BTC[0.000000021267926],SOL[0.000000049644325],USD[0.1822750299215067] |
| 07815989 | CUSDT[3.000000000000000000],ETH[0.000000013831632],GRT[1.000000000000000000],SHIB[1571828.443467510000000],TRX[2.000000000000000000],USD[10.1752226069084368] |
| 07815995 | CUSDT[1.000000000000000000],TRX[509.273929170000000000],USD[0.000000007578617] |
| 07815999 | CUSDT[0.000000099868948],USDT[0.000000185287730] |
| 07816009 | CUSDT[2.000000000000000000],USD[0.0008935157577077] |
| 07816010 | USD[20.000000000000000000] |
| 07816015 | BRZ[4.000000000000000000],DOGE[3.000000000000000000],SHIB[12.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.000000074448065],USDT[2.000000000000000000] |
| 07816025 | BTC[0.007956000000000000],CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[3.7265844491446122] |
| 07816036 | BTC[0.069975780000000000],ETH[1.340872630000000000],ETHW[1.840155649069363634],SHIB[1.000000000000000000],USD[634.8554260475948925],USDT[0.0002840496864083] |
| 07816040 | USD[0.000000066873984] |
| 07816041 | CUSDT[1.000000000000000000],USD[0.0000073209017580] |
| 07816044 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000000887560181] |
| 07816051 | USD[0.0000000040172500] |
| 07816052 | SOL[0.008170010000000000],USD[3.8707735100000000],USDT[0.000000095686820] |
| 07816074 | SOL[0.000000010000000] |
| 07816097 | AVAX[5.900000000000000000],ETH[6.098800826388251],ETHW[10.000000000000000000],GRT[10.000000000000000000],USD[2.7798546759291311] |
| 07816108 | USD[0.0030610598028000] |
| 07816118 | BAT[2.000000000000000000],BRZ[4.000000000000000000],BTC[0.000053100000000000],DOGE[5.000000000000000000],ETH[0.000087300000000000],ETHW[0.000087308604179],GRT[2.000788200000000000],MATIC[1.010615070000000000],SHIB[9.000000000000000000],SOL[0.000195570000000000],SUSHI[1.022878720000000000],TRX[3.000000000000000000],USD[0.000153530000000000] |
| 07816121 | BAT[2.016555500000000000],BTC[0.155182900000000000],CUSDT[3.000000000000000000],DOGE[5.000000000000000000],ETH[0.000162700000000000],ETHW[2.075321183402122],GRT[323.758286980000000000],LINK[0.000171540000000000],MATIC[510.763934700000000000],SHIB[7095116.855322820000000000],SOL[37.874641620000000000],TRX[4.000000000000000000],USD[0.000000000100,USD[0.2809066297811471],USDT[1.0246443500000000] |
| 07816125 | USD[0.0326257100000000] |
| 07816155 | AVAX[0.083910340000000000],BF_POINT[300.000000000000000000],BTC[0.001307430000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],NFT (32817754607846259 9)[1],SHIB[1833154.574124750000000000],SOL[0.263356430000000000],USD[0.1131992264056420] |
| 07816157 | CUSDT[17.000000000000000000],MATIC[0.000731810000000000],SHIB[39376.766345880000000000],USD[0.0367181623589 93],USDT[0.0000000086280000] |
| 07816160 | BTC[0.0030337531810000] |
| 07816171 | BTC[0.000000064313492],DOGE[0.000000010243744],USD[0.0070817857883198],USDT[0.0000000036504930] |
| 07816173 | ETH[0.000000063080160],USD[0.0000198199263340] |
| 07816182 | AAVE[3.224798180000000000],AVAX[26.646470370000000000],BAT[1387.667739380000000000],BRZ[11.545578920000000000],BTC[0.453076800000000000],CUSDT[71.699890840000000000],DOGE[35.896326250000000000],ETH[2.862638950000000000],ETHW[2.861635820000000000],LINK[32.411629380000000000],MATIC[1573.476046730000000000],MKR[0.5026 97290000000000],SHIB[30.000000000000000000],SOL[49.676029720000000000],TRX[32.685393240000000000],UNI[28.294471630000000000],USD[2.6021966669316004],USDT[2.1015705600000000] |
| 07816184 | ETH[0.000000070578722],USD[0.0001660062614747] |
| 07816196 | USD[0.0030688779328000] |
| 07816198 | SOL[0.0000000059623300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07816208 | BAT[2.012660930000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DGE[5.000000000000000000],ETHW[0.642916200000000000],SHIB[34.000000000000000000],SOL[0.000139800000000000],TRX[17.148582600000000000],USD[261.103256203059756600],USDT[1.047179360000000000] |
| 07816215 | BTC[0.000000007980000000],ETH[0.000969000000000000],ETHW[0.000969000000000000],USD[0.001134797692929285] |
| 07816218 | USD[1.915886650000000000] |
| 07816243 | CUSDT[1.000000000000000000],SHIB[4923086.630355895775510],USD[54.839246180074240B] |
| 07816247 | ETHW[0.389911000000000000],LINK[0.700000000000000000],USD[1.472657050000000000] |
| 07816251 | CUSDT[28.000000000000000000],DOGE[7.049912050000000000],MATIC[4.620359750000000000],TRX[4.000000000000000000],USD[48.591232273880680681],USDT[2.329707650000000000] |
| 07816264 | TRX[0.000000005162879200],USD[0.000000061044711000] |
| 07816265 | BTC[0.007744010000000000],CUSDT[2.000000000000000000],KSHIB[343.525506080000000000],USD[12.055838135208181230] |
| 07816272 | USD[0.525579200000000000] |
| 07816280 | SOL[0.009883850000000000],USD[0.000003727008740] |
| 07816281 | ETH[0.000000017961372],LTC[0.000000005448963B],SHIB[0.000000078469076],SOL[0.000000091832503],USD[3.540301484258517Z] |
| 07816284 | BTC[0.000000072669571],ETH[0.000000002945004],MATIC[0.000000000446081S],NFT[3388771088803194431][1],SOL[0.615820144011041B],USD[0.000000078833771],USDT[0.000000065954903] |
| 07816296 | CUSDT[3.000000000000000000],SHIB[1.000000000000000000],USD[0.000005501359707S] |
| 07816313 | USD[1.500000000000000000] |
| 07816327 | USD[0.000000085398064],USDT[0.000552367148890G] |
| 07816330 | ETH[0.250000000000000000],ETHW[0.250000000000000000] |
| 07816332 | SHIB[18300000.000000000000000],SOL[68.540000000000000000],USD[13.514026300000000000],YFI[0.004000000000000000] |
| 07816334 | BAT[1.014802410000000000],BRZ[2.000000000000000000],ETH[0.867199130000000000],ETHW[0.866834810000000000],TRX[0.000001000000000000],USD[0.000003799527423] |
| 07816335 | CUSDT[3.000000000000000000],DOGE[2.135722590000000000],ETH[0.000000020878484],KSHIB[262.302065220000000000],TRX[1.000000000000000000],USD[0.036352747107842B] |
| 07816347 | BTC[0.336261460000000000],DOGE[4070.200147000000000],ETH[1.047095830000000000],ETHW[1.046653850000000000],SOL[64.185841620000000000] |
| 07816349 | MATIC[0.000000004500000],PAXG[0.000000065983329],SOL[0.000000012651802],USD[0.000002113766229] |
| 07816351 | AVAX[0.052500000000000000],BTC[0.000048044000000000],ETH[0.002664000000000000],ETHW[3.826002490000000000],USD[8.640554611502280D] |
| 07816361 | USD[0.000000003963342],USDT[0.727736330000000000] |
| 07816371 | BTC[0.000082310000000000],USD[0.000365283907070750],USDT[0.007255001313146900] |
| 07816383 | USD[10.970453790000000000] |
| 07816387 | CUSDT[1.000000000000000000],USD[0.000416067202074G] |
| 07816392 | AAVE[0.970000000000000000],BTC[0.011388600000000000],ETH[0.659836000000000000],ETHW[0.659836000000000000],LINK[11.300000000000000000],SHIB[200000.000000000000000],SOL[5.900000000000000000],SUSHI[45.500000000000000000],UNI[63.100000000000000000],USD[5.271766600000000000] |
| 07816402 | BTC[0.000000039958017],ETH[0.000000001012701G],ETHW[0.016935430000000000],SHIB[2300.202651104974289 1],USD[0.000374448048923 9] |
| 07816416 | BRZ[23.906662376612320 0],CUSDT[220.540989684469177 0],TRX[0.000000092571628] |
| 07816421 | DAI[0.000462900000000000],DOGE[5.000000000000000000],NEAR[0.022297200000000000],NFT[319879414099579570][1],NFT[345941605142518155][1],NFT[377851055265092396][1],NFT[389888841951523063][1],NFT[412647354359408180][1],NFT[508986220308723041][1],SHIB[7.000000000000000000],SOL[0.000000004693064 0],TRX[1.000000000000000000],USD[0.000000009977516],USDT[0.000001789453142] |
| 07816424 | GRT[1.000191730000000000],TRX[2.000000000000000000],USD[0.007942116166426 4] |
| 07816439 | USD[0.001837118168356 8] |
| 07816449 | USD[500.010000000000000000] |
| 07816456 | LINK[1.800000000000000000],USDT[0.317952300000000000] |
| 07816469 | GRT[0.034450000000000000],KSHIB[93970.643000000000000],SUSHI[0.241600000000000000],USD[10.093025725000000000] |
| 07816471 | SOL[0.000550540000000000] |
| 07816473 | BTC[0.006291643905223 6],NFT[471410836582391639][1],USD[0.000422930387179 0],USDT[0.004400140874960 3] |
| 07816481 | USD[0.004594735602676 6] |
| 07816482 | BTC[0.000061480000000000],EUR[0.784772010000000000],SOL[0.007063470000000000],USD[0.000000010563593 4] |
| 07816485 | NFT[298032927896513464][1],NFT[448884949938690449][1],NFT[460723520445121922][1],NFT[536712611021921174][1],USD[1.740691200000000000] |
| 07816490 | DOGE[0.000000004326416 8],ETH[0.000000000828732 4],SHIB[186257.784373790000000],SOL[0.870366000000000000],USDT[0.000000004968825 6] |
| 07816496 | USD[11499.000000000000000000] |
| 07816497 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.002846850233211] |
| 07816498 | ETH[0.940732090000000000],ETHW[0.940732090000000000],USD[0.000024148862745 8] |
| 07816507 | ETH[0.000787600000000000],ETHW[0.000787600000000000],USD[1.616736593000000000] |
| 07816509 | USD[0.000080335553852 0] |
| 07816525 | SOL[0.001166200000000000],USD[2.555471100000000000] |
| 07816525 | BTC[0.000000015119246],DOGE[0.000000000671744S],USD[0.000000012163800],USDT[2.618664187172192 6] |
| 07816531 | CUSDT[1.000000000000000000],SOL[5.428642100000000000],USD[5.832164888218393 4] |
| 07816534 | USD[0.023089500000000000] |
| 07816535 | BTC[0.000000037800000],ETH[0.000000057560678],NEAR[0.009001987800999 8],SOL[-0.000000058287289],USD[0.546679269287078 72],USD[0.157739731846238 5] |
| 07816536 | USD[0.295535174158779 1] |
| 07816543 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],SHIB[5.000000000000000000],USD[0.002142275090067 0] |
| 07816550 | USD[0.000001094272298 4] |
| 07816560 | BTC[0.000001660000000000],SOL[0.000073080000000000] |
| 07816566 | BTC[0.000040184814405 40],MATIC[0.000000037144920] |
| 07816573 | USD[18.095699035000000000] |
| 07816605 | ETH[0.052000000000000000],ETHW[0.052000000000000000],USD[251.442491200000000000] |
| 07816610 | USD[0.000000057657603] |
| 07816611 | NFT[293812882862447972][1],NFT[298532394829619960][1],NFT[348828440223149827][1],NFT[376178406938753519][1],NFT[391053043153792880][1],NFT[401837278100958556][1],NFT[446069470563914981][1],NFT[462488564553746507][1],NFT[465315953975296866][1],NFT[491498899143699214][1],NFT[503696784085452822][1],NFT[518846474720414603][1],NFT[559613167244924291][1],NFT[568348615981603768][1],NFT[569858957897602875][1],SOL[0.000000100000000],USD[0.000000001220672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07816622 | CUSDT[4.000000000000000000],DOGE[5.028666220000000],TRX[2.000000000000000000],USD[0.000000100004555] |
| 07816623 | BTC[0.000000100000000],LINK[0.000005470000000],SOL[0.000027800000000],USD[0.008837951950171 8] |
| 07816625 | USD[107.984112157394546],USDT[0.004595174301897] |
| 07816626 | BTC[0.000015653979468 8],GRT[1.000000000000000],PAXG[0.000000046704670],SHIB[1.000000000000000],TRX[1.000000000000000],USD[98.304799727966275 0],USDT[0.000000081392682] |
| 07816631 | ETH[0.004900000000000],NFT[3505715084465725 08][1],USD[3.871851237384122 6] |
| 07816644 | USD[0.003246470647272 5] |
| 07816647 | BF_POINT[200.000000000000000],BTC[0.000000007005154 4],CUSDT[12.000000000000000],DOGE[3.000000000000000],NFT[2885372793978746191 9][1],NFT[5427874545017648321 2][1],SHIB[0.000000004040490 7],SOL[0.000001912336347 3],TRX[2.000000000000000],USD[2.688879345721296 3],YFI[0.000000005527991 8] |
| 07816651 | USD[8.052758720000000 0] |
| 07816652 | BCH[0.034166560000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[656.830652900000000],ETH[0.031011320000000],ETHW[0.030628280000000],LINK[0.747366100000000],SHIB[2431561.465198270000000],SOL[4.184729690000000],TRX[4.000000000000000],USD[0.002216510 2203985] |
| 07816656 | USD[54.768677700000000 0] |
| 07816665 | BTC[0.011343630000000 0] |
| 07816666 | BF_POINT[600.000000000000000],CUSDT[10.000000000000000],ETH[0.038756310000000],ETHW[0.038277510000000],SHIB[1.000000000000000],USD[0.003944565196277 6] |
| 07816667 | CUSDT[24.000000000000000],DOGE[1.000000000000000],NFT[3223846235017479 31][1],NFT[5673044152392835 74][1],SHIB[25.000000000000000],TRX[4.000000000000000],USD[0.007536097136822 4] |
| 07816669 | USDT[0.000001605444836] |
| 07816672 | BCH[0.000003892342460 0],BTC[0.000000009042195 0],CUSDT[12.000000000000000],DOGE[2.000078170000000],ETH[0.000000323891493 8],ETHW[0.000000323891493 8],LTC[0.000000004219718 7],MATIC[0.000000004597899 4],SOL[0.000000010000000],TRX[4.000000000000000],USD[0.000199719816697],USDT[0.000000002766498 0] |
| 07816684 | MATIC[0.800000000000000],MKR[0.000770400000000],USD[10.108006163548281 8],USDT[0.000000005369855 8] |
| 07816685 | SOL[0.000000044820398],USD[0.003429104054047] |
| 07816687 | USD[0.614700000000000] |
| 07816691 | USD[9.583975000000000] |
| 07816692 | ALGO[155.520779130000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.000000008718212],DOGE[1.000000000000000],ETH[-0.000000010583596],ETHW[0.156848010344350 2],MATIC[-0.000000012348053],SHIB[180839 5.380662950000000],SOL[0.000000000055900 01],TRX[1.000000000000000],USD[0.000341039413062 6] |
| 07816695 | SOL[1.302000000000000],USD[10.000000000000000] |
| 07816697 | BTC[0.013192070000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.125144200000000],ETHW[0.123997610000000],SHIB[7325859.443503480000000],TRX[871.692160750000000],USD[0.050569526931563 0] |
| 07816701 | SHIB[19327 28.614294030000000],USD[0.000000067464449] |
| 07816710 | USD[0.001720000000000] |
| 07816711 | BRZ[1.000000000000000],BTC[0.004727600000000],USD[0.000018498404608] |
| 07816724 | DOGE[1.000000000000000],ETH[0.000062300000000],ETHW[0.000062300000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[2.096907033618547],USDT[1.000000000000000] |
| 07816726 | BTC[0.049272110000000],USD[0.000202954136973 2] |
| 07816729 | CUSDT[5.000000000000000],SOL[0.647408550000000],USD[0.006269337847768 2] |
| 07816733 | USD[14.413719428193697 1] |
| 07816738 | USD[0.007161600000000] |
| 07816739 | ETH[0.000030600000000],ETHW[0.000030600000000],USD[0.000016900261842 2] |
| 07816758 | BTC[0.001004000000000],USD[0.004207930856880],USDT[0.000000063747680] |
| 07816780 | CUSDT[2.000000000000000],SOL[1.170334480000000],USD[0.000018588284850] |
| 07816784 | BTC[0.000098300000000],USD[0.009328800000000] |
| 07816786 | BTC[0.000011580000000],ETH[0.000011400000000],ETHW[0.277211140000000],USD[0.914153338330769 5] |
| 07816789 | ETH[0.020000000000000],ETHW[0.020000000000000],SOL[0.001068689634245],USD[18.158041229077600 0] |
| 07816791 | USD[64.225100680000000 0] |
| 07816794 | SOL[0.006250000000000],USD[1979.216166937403005 5] |
| 07816799 | USD[0.000524329345936] |
| 07816801 | USD[100.000000000000000] |
| 07816803 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000100000000],SUSHI[1.076935330000000],USD[0.000045790545942],USDT[1.077624110000000] |
| 07816811 | BTC[0.001999000000000],NFT[3796360561993332 29][1],USD[0.000000060000000],USDT[2.289784600000000] |
| 07816814 | BCH[0.000000006542293 4],BTC[0.000000208194062],CUSDT[2.000000000000000],DOGE[838.634131176044298 9],ETH[0.000000074711968],NFT[3529604179281783 25][1],NFT[4708382385612137 16][1],SHIB[32.240561412458991 5],SOL[0.000000005825752 4],TRX[2.000000000000000],USD[0.000385068185743 6] |
| 07816815 | ETH[0.144855000000000],ETHW[0.144855000000000],USD[5.125000000000000] |
| 07816817 | BTC[0.000000069614997],ETHW[0.665288250000000],SOL[0.000000072515726],USD[0.197108149315087 5] |
| 07816822 | USD[23.000000000000000] |
| 07816825 | NFT[5041075402806383 56][1],NFT[5350383152079707 86][1],USD[8.851047737344000 0] |
| 07816833 | ETHW[0.000050000000000],NEAR[0.088500000000000],USD[100004.406832305000000 0] |
| 07816850 | USD[0.000000640167386 7] |
| 07816853 | SOL[0.003010000000000],USD[2.267275000000000] |
| 07816854 | BAT[6.000000000000000],BTC[0.179515290000000],LINK[9.890100000000000],MATIC[628.450000000000000],SOL[13.866100000000000],USD[408.332978080072254],USDT[1.917536000000000] |
| 07816856 | BF_POINT[200.000000000000000],USD[0.006634150000000] |
| 07816860 | ETHW[0.044709330000000],USD[0.797404916963584 1] |
| 07816861 | BF_POINT[300.000000000000000],BTC[0.000000034649360],USD[0.000074334149083 7],USDT[0.000000079493074] |
| 07816863 | ETHW[0.043895640000000],SHIB[1.000000000000000],USD[0.005577402370294 7] |
| 07816877 | USD[60.772854312000000 0] |
| 07816879 | USD[0.233201600000000] |
| 07816892 | USD[0.009743364660226 9] |
| 07816893 | SOL[1.050825950000000],USD[52.665374394728005 5] |
| 07816894 | CUSDT[1.000000000000000],USD[21.675462684470417 1] |

Schedule G: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07816899 | BTC[0.00000000896658353],ETH[0.0000000011431418],SOL[0.0000000019264045],USD[0.0003142858407097] |
| 07816905 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[0.0000010000000000],USDT[0.0000000103658677] |
| 07816907 | BTC[0.0000000001100000],USD[0.0024960403206845] |
| 07816918 | USD[0.0000000075933829] |
| 07816919 | USD[2.0000000000000000] |
| 07816922 | ETHW[0.077929800000000],USD[1.0596114900000000],USDT[0.0099326000000000] |
| 07816926 | TRX[0.0111730000000000],USD[42.9200000085429280],USDT[0.0000000057827461] |
| 07816930 | BTC[0.0006746010796150],CUSDT[2.000000000000000],SHIB[144807.7650909552031826],USD[0.0006895806638228] |
| 07816931 | AVAX[0.0168620000000000],BTC[0.0000984180000000],ETH[0.0003963700000001],MATIC[19.9820000000000000],PAXG[0.0004435280000000],SOL[0.0070980000000000],USD[0.0007325360000000] |
| 07816933 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000001306686777] |
| 07816934 | AVAX[0.0000003118105],BF_POINT[200.000000000000000],GRT[0.0000000960029 83],SOL[0.0000004001051000],TRX[0.0805660860961259],USD[0.0000001813878574],USDT[0.0000000125437187] |
| 07816944 | BTC[0.0050994100000000],ETH[0.1080759300000000],ETHW[0.1069839700000000],NFT [433091070744208034][1],SHIB[5.000000000000000],SOL[1.0601943200000000],USD[0.0015105854188270] |
| 07816946 | USD[0.000000089983557] |
| 07816948 | BTC[0.0000001119992641],ETH[0.000000009 2276542],MATIC[0.000000007 8453320],SOL[0.0000001012034 98],USD[0.000003852487397],USDT[0.0000000009409986] |
| 07816951 | SOL[0.0000000021388890],UNI[1.2528314222419843] |
| 07816952 | BTC[0.0000000056307680],CUSDT[21.000000000000000],DOGE[2.000000000000000],ETH[0.0002605090917230],ETHW[0.0002605090917230],USD[0.0003352020374475],USDT[0.0000000061100896],YFI[0.0000000010879802] |
| 07816955 | BRZ[1.000000000000000],CUSDT[4.000000000000000],LTC[0.0000221100000000],TRX[1.000000000000000],USD[0.1298127578903334],USDT[1.0963543400000000] |
| 07816961 | USD[9.9955980888952273],USDT[0.000000015703415] |
| 07816968 | USD[1.4724408000000000] |
| 07816971 | BTC[0.0005968050000000],ETH[0.0005883900000000],ETHW[0.0005883900000000],SOL[0.4652978110800000],USD[0.2234519046250000] |
| 07816974 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0000017247619627] |
| 07816981 | USD[0.5196570000000000] |
| 07816985 | BTC[0.0003048200000000],SHIB[1.000000000000000],SOL[1.0489379600000000],USD[0.0047100459011601] |
| 07816989 | SOL[0.0000000040021030],USD[0.0000000076313164] |
| 07816995 | USD[0.0070000000000000] |
| 07816996 | BTC[0.0000000053926910],DOGE[0.0000000067880000],SOL[0.0000000077849255],USD[0.0004010346584720] |
| 07816998 | BF_POINT[300.000000000000000],NFT [457224820335602218][1],NFT [470535220375023299][1],NFT [513086093262505707][1],NFT [537752103154851850][1],NFT [549100386343165546][1],SOL[0.0053370200000000],USD[0.0000002237086007] |
| 07817001 | USD[0.0000044400000000],USD[0.0132360125145696],USDT[1.0254319700000000] |
| 07817003 | USD[0.0012666367434 70] |
| 07817009 | USD[1.0510713600000000] |
| 07817013 | USD[0.0000000076482181] |
| 07817014 | BTC[0.0015984000000000],LINK[9.8915248100000000],USD[11.4224002492488725] |
| 07817024 | SHIB[82000.000000000000],USD[1.1225256000000000] |
| 07817025 | AUD[0.0001824439277 20],SOL[0.0090832225280000],USD[0.8299856408704936] |
| 07817026 | USD[0.0000001781775722] |
| 07817030 | USD[0.0000277027630232] |
| 07817034 | USD[0.2072120000000000],CUSDT[1042.810091820000000],DOGE[899.2033100500000000],ETH[0.3222853100000000],ETHW[0.3221177300000000],MATIC[92.9535276600000000],SHIB[8718690.1382556900000000],SOL[1.2454496700000000],TRX[7.000000000000000],USD[23.1227937429642318] |
| 07817035 | BTC[0.0018759300000000],ETH[0.0526136032390992],ETHW[0.0519581232300992],SOL[0.8706606524321546],USD[0.0000001722077552] |
| 07817049 | DOGE[1049.000000000000000],TRX[2100.000000000000000],USD[93.5842887236000000] |
| 07817056 | BTC[0.0000000070237500],SOL[0.0000000077955070],USD[0.0028541100000000] |
| 07817057 | USD[0.0045016130570218] |
| 07817065 | BTC[0.0000160856000000],MATIC[0.0000001000000000],USD[0.3125734400000000] |
| 07817066 | SOL[0.0600000000000000],SUSHI[8.9910000000000000],USD[0.4058408000000000] |
| 07817071 | BTC[0.0005191600000000],CUSDT[3.000000000000000],DOGE[110.7486168100000000],ETH[0.0076739100000000],ETHW[0.0075780800000000],USD[0.0185160261254198] |
| 07817073 | ALGO[0.000000076332014],AVAX[0.000000000 4334523],BTC[0.0000000099376621],CUSDT[0.0000000835297 45],DAI[0.0000000091379174],DOGE[0.0006784323153836],ETH[0.0000000008860185],EUR[0.0000000079999507],GRT[0.0000000037109300],MATIC[0.0000000023121906],MKR[0.0000000460505 60],NEAR[0.0000000796124081],SHIB[0.000000038110474],SOL[0.0000000002278991 1],SUSHI[0.0000000081150901 90],UNI[0.0000000093641481],USD[0.0000000108740092] |
| 07817077 | BRZ[1.000000000000000],BTC[0.0000000330000000],DOGE[4.000000000000000],NEAR[50.7690508300000000],SHIB[11.000000000000000],TRX[4.000000000000000],USD[1.7094060730184416] |
| 07817079 | AVAX[0.0507000000000000],USD[0.3414062800000000],USDT[0.0000000060000000] |
| 07817080 | USDT[7.9835020000000000] |
| 07817083 | USD[0.0000000376192000] |
| 07817100 | USD[4.9027204000000000] |
| 07817118 | USD[0.0000084182062452] |
| 07817126 | BTC[0.0004000000000000],USD[1.4371514000000000] |
| 07817128 | MATIC[165.8500000000000000],USD[0.8131008000000000] |
| 07817130 | SOL[0.0429191600000000],USD[10.0000007222814284] |
| 07817147 | BTC[0.0252659500000000],CUSDT[11.000000000000000],ETH[0.3082254200000000],ETHW[0.3083071500000000],SHIB[1.000000000000000],USD[0.0031874733395696] |
| 07817149 | USD[0.0000080880936288] |
| 07817150 | ETH[0.0000000096021752],ETHW[0.0000000074102624],USDT[0.0000140903994806] |
| 07817151 | AVAX[0.0000000084000000],BAT[2.000000000000000],BRZ[3.000000000000000],BTC[0.0000000090318422],DAI[0.0000000115324947],DOGE[4.000000000000000],ETH[0.0000000073231577],ETHW[0.1046967424622999],GRT[2.000000000000000],MKR[0.0000000086884516],NEAR[0.0005909700000000],PAXG[0.0002085800000000],SHIB[24.000000000000000],SOL[0.0000000259618167],TRX[65.000000000000000],USD[200.7135781037036071],USDT[0.0000031925611973] |
| 07817157 | BRZ[1.000000000000000],CUSDT[0.0000000171000000],GRT[38.0574784600000000],SHIB[9.000000000000000],USD[2.4307698819558 84] |
| 07817159 | BTC[0.0000000077445520],USD[1868.3234476300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07817163 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.0035328806271872] |
| 07817164 | USD[0.0000001654790125],USDT[0.0000013434421977] |
| 07817167 | USD[0.00161365200000000] |
| 07817168 | BTC[0.00000637000000000],CUSDT[1.00000000000000000],ETH[0.00000000383116041],ETHW[0.000000003831116041],SHIB[2.000000000000000000],TRX[0.000000040000000000],USD[0.0044601251345676],YFI[0.00000001000000000] |
| 07817175 | BCH[0.00055394000000000],DOGE[50.05500000000000000],ETH[0.00000000977927044],ETHW[0.55974480000000000],KSHIB[21.96200000000000000],LINK[0.32864000000000000],MKR[0.00638600000000000],SHIB[425180.000000000000000],SOL[1.57578806431091400],TRX[5.05600000000000000],USDT[0.00000974512020052] |
| 07817185 | USD[0.00036605720000000] |
| 07817196 | SOL[8.24175000600000000],USD[24.0855272250000000] |
| 07817204 | ETH[0.00356130000000000],MATIC[1.00000000000000000],NFT[380322227948233973]{1},NFT[411730584844820448]{1},SOL[0.00016334000000000],USD[10.0000108824752589] |
| 07817208 | LINK[0.08700000000000000],SOL[0.00709000000000000],USD[0.67293501065033868],USDT[0.00000000636677768] |
| 07817217 | BAT[1.00989331000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00203134890237801],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.00559875441227686] |
| 07817219 | MATIC[99.0000000000000000],SOL[2.19780000000000000],USD[149.93796800000000000] |
| 07817221 | BAT[333.000000000000000],LINK[10.9890000000000000],NFT[413343652802745956]{1},USD[420.354772800000000] |
| 07817226 | USD[2.92966063454111043] |
| 07817228 | AVAX[10.36431423000000000],BTC[0.021746400000000000],CUSDT[4.000000000000000000],DOGE[40.19077216000000000],ETH[0.108529420000000000],ETHW[0.107435820000000000],GRT[1.00000000000000000],NEAR[23.49140273000000000],SHIB[3.000000000000000000],SOL[10.43756524000000000],TRX[1.00000000000000000],USD[0.25822439733241141] |
| 07817233 | USD[0.59786842000000000] |
| 07817234 | SOL[0.00725000000000000],USD[2.71375000000000000] |
| 07817237 | DOGE[40.93767617000000000],GRT[10.53268254000000000],USD[1.0872114057042208] |
| 07817240 | BTC[0.156709600000000000],DOGE[576.16115000000000000],ETH[4.85603455000000000],ETHW[3.51203455000000000],LTC[1.31553356000000000],USD[42.6090386620000000],USDT[8438.31000000000000] |
| 07817246 | BRZ[2.00000000000000000],BTC[0.000000037071600],ETH[0.00000001204039B],LINK[0.00004910038100000],MATIC[0.00155741624267S],SHIB[10.000000000000000],SOL[0.000000009352339],USD[0.01918381922701Z],USDT[0.000000175479989] |
| 07817248 | ETH[0.000936070447031A],LTC[0.006795750000000000],SUSHI[0.264000054200000],USD[4.5968916294056466],USDT[0.000000000353163B2] |
| 07817249 | USD[0.00570400000000000] |
| 07817251 | SOL[0.00000000049304B5] |
| 07817258 | USD[1.276560450000000000] |
| 07817259 | SOL[11.02372000000000000],USD[2.47740890000000000] |
| 07817260 | BTC[0.04981411000000000],TRX[2.00000000000000000],USD[0.02265281445394B8] |
| 07817263 | DAI[1091.81812678000000000] |
| 07817270 | TRX[0.000001000000000],USD[0.000001006721545] |
| 07817273 | USD[20.0000000000000000] |
| 07817292 | NFT[352259845249895198]{1},NFT[382109482306158790]{1},NFT[415379260994721409]{1},NFT[451606553417202441]{1},NFT[539097110901098271]{1},USD[20.0300000000000000] |
| 07817298 | BTC[0.00033607965375D],DOGE[0.102951929102910D],ETH[0.00055838457043D6],ETHW[0.00055838457043D6],KSHIB[2.132750000000000000],LTC[0.00314157000000000],MATIC[0.205742751173265J],SOL[0.00544555048769J3B],USD[0.00000000012341299],USDT[0.00000000363000669] |
| 07817301 | ETH[0.00000005588Z34B],ETHW[0.00000005588Z34B],USD[0.0059749806650000] |
| 07817304 | BTC[0.00000004000000000] |
| 07817306 | BTC[0.00000007596471B],DOGE[0.00000003851071Z],ETH[0.00000000208303Z7],LINK[0.00000000059019B0],SOL[0.00000005213712B],SUSHI[0.00000009347962A1],USD[0.00269461437373S4],USDT[0.000000049612827] |
| 07817307 | AVAX[4.86308207000000000],BF_POINT[200.000000000000000],BRZ[3.000000000000000000],CUSDT[31.000000000000000000],ETHW[12.83530935000000000],GRT[1.00312819000000000],MATIC[0.00200942000000000],NFT[544996414569017225]{1},SHIB[0.000003900000000],SOL[0.00000002000000],TRX[9.000000000000000],UNI[9.227714110000000],USD[0.0001434892982696] |
| 07817310 | BTC[0.00000000090750000],USD[0.097025578000000000] |
| 07817314 | ETH[0.01214405000000000],ETHW[0.012144050000000000],SOL[1.27210715000000000],USD[1458.77830680087434360] |
| 07817317 | SOL[353.87507761000000000] |
| 07817318 | USD[20.0000000000000000] |
| 07817326 | BAT[0.10900480260154S3],DOGE[1.00000000000000000],NFT[483140970326666698]{1},NFT[515540208403434154]{1},SHIB[1.000000000000000000],TRX[2.00000000000000000],USD[3002.7958254502246562] |
| 07817329 | SOL[10.76107724000000000],USD[0.00000091033189D9] |
| 07817340 | ETH[0.00098500000000000],ETHW[0.00098500000000000] |
| 07817350 | USD[10.0000000000000000] |
| 07817354 | BF_POINT[300.000000000000000],BRZ[1.000000000000000000],CUSDT[17.000000000000000000],ETHW[0.143669240000000],FTX_EQUITY[84.000000000000000],KSHIB[1210.742327150000000],NFT[304900363343156884]{1},NFT[325388372384266645]{1},NFT[327163346147061136]{1},NFT[367103541466612955]{1},NFT[364271880476549978]{1},NFT[372445133953351245]{1},NFT[377059384124856828]{1},NFT[404841231502408413]{1},NFT[415525483505727853]{1},NFT[425216250956859034]{1},NFT[425953988388539117]{1},NFT[427618346135946502]{1},NFT[434034061693370962]{1},NFT[440513436341174315]{1},NFT[447815098542533]{1},NFT[447805454523969661]{1},NFT[464482711101336078]{1},NFT[478561916778063819]{1},NFT[487015957377575806]{1},NFT[494904775100593971]{1},NFT[497439295582011749]{1},NFT[538721532856292739]{1},NFT[546770600634566363]{1},NFT[549673796701]{1},NFT[555889292007154470]{1},NFT[570404116444829599]{1},NFT[572532059455426122]{1},NFT[574041343084366612]{1},SHIB[2.000000000000000000],TRX[8.00000000000000000],USD[565.6865570228656994],USDT[0.000000069764780],WEST_REALM_EQUITY_POSTSPLIT[2188.00000000000000] |
| 07817358 | BTC[0.00000000469280000],USD[7D.0001270281407082] |
| 07817361 | SHIB[1.00000000000000000],USD[0.06915902264656B] |
| 07817362 | USD[374.437265382408386A] |
| 07817369 | DOGE[0.050614912975000000],LTC[0.042214203160000000],SOL[0.05867893440000000],USD[0.06763408367360000],YFI[0.00000000283590] |
| 07817372 | BTC[0.00000002500000000],CUSDT[0.00000000962528960],ETH[0.00000000314990420],MATIC[0.00000008077000000],SOL[0.00967529474961190],USD[0.00000005698113940],USDT[0.00000003598911870] |
| 07817381 | CUSDT[1.00000000000000000],MATIC[15.00688977000000000],USD[0.00000000752657737] |
| 07817382 | USD[0.00831345737448665] |
| 07817388 | SOL[0.20756471000000000],USD[2.66003275903420900] |
| 07817396 | CUSDT[1.00000000000000000],USD[0.00172677782229553] |
| 07817397 | BCH[0.00000008556057Z],CUSDT[0.00000000694416160],DOGE[0.00000000698085238B],ETH[0.00000000470928100],LINK[0.00000007125187000],LTC[0.00000004319233100],TRX[0.00000006679700000],UNI[0.00000000575200000] |
| 07817402 | USD[21.3196000000000000] |
| 07817413 | USD[400.0000000000000000] |
| 07817417 | USD[0.00000008445666640] |
| 07817419 | BTC[0.00000002061172930],USD[0.00001310898099720] |
| 07817421 | MATIC[0.00000009630000000],USD[0.0088681600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07817434 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[9173.0640091239067163] |
| 07817437 | DOGE[4.000000000000000000],SHIB[16.000000000000000000],SOL[1.871252680000000000],TRX[5.000000000000000000],USD[0.000001581281059] |
| 07817438 | NFT (574529947552289656)[1],USD[2.8613290000000000] |
| 07817440 | USD[0.8176638136134633] |
| 07817442 | BTC[0.000000005662280],SOL[0.000000061723857],USD[0.0000000036770125] |
| 07817456 | KSHIB[249.750000000000000000],NFT (388162225577312934)[1],SHIB[599400.000000000000000000],TRX[243.756000000000000000],USD[6.0892500000000000] |
| 07817463 | ETH[0.000000132384050],ETHW[0.000000049515413],SOL[0.000000035298745],USD[3013.8818870000000000] |
| 07817465 | ETH[0.000000030000000],SHIB[1.000000000000000000],USD[0.002913939175614],USDT[4.8390568108718259] |
| 07817466 | BAT[1.000000000000000000],GRT[3.000000000000000000],LINK[1.000000000000000000],SHIB[98751418.842224750000000000],SOL[22.846495350000000000],TRX[2.000000000000000000],USD[588.2095444765101612] |
| 07817468 | BAT[1.016555500000000000],SOL[37.185958630000000000],USD[0.000001430558652] |
| 07817476 | CUSDT[1.000000000000000000],USD[0.0098634645098069] |
| 07817491 | BTC[0.005546640888409],ETH[0.000000029527728],LINK[0.000000069052500],SOL[0.000000005795976],USD[0.001652860943773] |
| 07817494 | NFT (29947136104874465)[1],NFT (346685968116966877)[1],NFT (386823475403250896)[1],NFT (388365328439743460)[1],NFT (396499396342927508)[1],NFT (428853395130250973)[1],NFT (442667986678349329)[1],NFT (457510080246282155)[1],NFT (461841720359126244)[1],NFT (527821912308445969)[1],NFT (554806353165393981)[1],SOL[0.000000007040000],USD[0.0021683189631420] |
| 07817505 | BTC[0.000000024861884],ETH[0.000000082461884],TRX[0.000000006561872],USD[0.001846566244160] |
| 07817508 | BTC[0.000726280000000],USD[2.1474513200000000],USDT[0.000000052989632] |
| 07817520 | GRT[600.243000000000000000],LINK[0.095800000000000000],SOL[2.682850000000000000],USD[2.8516994586680000] |
| 07817521 | TRX[1.000000000000000000],USD[0.0028898909547752] |
| 07817528 | USD[0.0003956067864859] |
| 07817547 | BAT[7.459111777000000],ETH[0.000000031440179],SOL[0.000000095077610],UNI[0.000000025980400],USD[0.000000934558346],USDT[0.0000010377795072] |
| 07817548 | USD[0.000000161316441],USDT[0.000000006398265] |
| 07817552 | USD[0.000000000000000] |
| 07817553 | NFT (327292271790981141)[1],NFT (336687362994080218)[1],NFT (375163103869019378)[1],NFT (393906995360999866)[1],NFT (437162851332065884)[1],NFT (443217279133546993)[1],NFT (486927275311651425)[1],NFT (497731939153791300)[1],SHIB[3.000000000000000000],SOL[0.015561390000000000],USD[0.000033204677432] |
| 07817557 | ALGO[0.000000075000000],AVAX[0.000000140000000],BTC[0.000000002458250],ETH[0.000000006008750],ETHW[0.000000090189914],MATIC[0.000000008215516],NEAR[0.000000063399612],PAXG[0.000000100000000],SHIB[8254.632870300000000000],SOL[0.000000024392383],USD[952.0379367687228674],USDT[0.000000105539957] |
| 07817560 | AAVE[0.000000005572283],DOGE[0.000000003410840],ETH[0.000000100000000],NEAR[0.000000010906280],SHIB[1099545.823170509227121136],SOL[0.000000100000000],USD[2.0586372073393400] |
| 07817561 | BTC[0.001998000000000],ETH[0.028971000000000],ETHW[0.028971000000000],SOL[0.749850000000000000],USD[6.6157700000000000] |
| 07817568 | USD[0.000013607508380] |
| 07817572 | USD[1.5073240000000000] |
| 07817573 | USDT[0.000000005000000] |
| 07817580 | CUSDT[3.000000000000000000],DOGE[0.001939430000000],GRT[0.000558040000000],MATIC[0.000341980000000],TRX[0.004361730000000],USD[0.0063550235406021] |
| 07817583 | BTC[0.009017900000000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.169952860000000] |
| 07817584 | ETH[0.000000093761542],ETHW[0.000000093761542],MATIC[0.000000086000000],NFT (399276471842712323)[1],SOL[0.000000000061916],TRX[0.000007000000000],USD[0.0000030301169552] |
| 07817585 | USD[500.0000000000000000] |
| 07817593 | USD[0.0000016087060144] |
| 07817595 | ETH[0.060000000000000],ETHW[0.060000000000000],SOL[0.016197990000000000],SUSHI[0.000000100000000],USD[0.000089155035911B],USDT[0.000000200360248] |
| 07817599 | USD[0.0516934500000000] |
| 07817603 | SOL[1.892968910000000000],USD[0.0000011599881827] |
| 07817607 | BTC[0.000000061905565],USDT[0.0002162612197126] |
| 07817609 | BTC[0.000000000253424],ETH[0.000205803713850],ETHW[0.000205803713850],PAXG[0.000107430790000],SOL[0.009214690000000000],USD[6.9258069754796650] |
| 07817611 | BTC[0.001497100000000],DOGE[41.765034920000000000],USD[0.3450564003817336] |
| 07817618 | BTC[0.000518443840000],USD[0.0004355479153470],USD[0.0001113261585364] |
| 07817624 | CUSDT[1.000000000000000000],USD[0.0000000442406870] |
| 07817626 | LINK[17.094300000000000000],USD[1.7090204000000000] |
| 07817635 | USD[0.0000005574021886] |
| 07817640 | USD[3.2345492000000000] |
| 07817641 | SOL[3.160000000000000000],USD[1.1975392000000000] |
| 07817642 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[1.959953120000000],SHIB[0.2364369900000000],USD[0.0000157334693446] |
| 07817672 | USD[9259.3118488585287657] |
| 07817676 | BTC[0.0000000032039372],DOGE[0.000000039395460],LTC[0.000000013497267],SHIB[0.0000000390150011],SOL[0.008290344289004],USDT[0.000000038185543] |
| 07817677 | ETH[0.000000019853312],USD[0.0000027901191115] |
| 07817686 | CUSDT[2.000000000000000000],DOGE[1.0000000068321024],TRX[2.000000000000000000],USD[0.0013468757737852] |
| 07817694 | SOL[20.838949520000000000],USD[16000.0000053137373718] |
| 07817703 | SOL[0.000000002636100],USD[0.0000003324860000] |
| 07817709 | NFT (327441584059008061)[1],NFT (365703440556809507)[1],NFT (382597773769016251)[1],NFT (412002031054387967)[1],NFT (534026454496307308)[1],USD[0.0000250226238895],USDT[0.0062852300000000] |
| 07817715 | BAT[37.962000000000000000],KSHIB[1518.680000000000000000],LINK[50.278700000000000000],MATIC[119.950000000000000000],SHIB[1799300.000000000000000000],SOL[12.302810000000000000],USD[0.5885783600000000] |
| 07817716 | USDT[0.0002042774423600] |
| 07817718 | BRZ[1.000000000000000000],BTC[0.232508250000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[1759.0334542212138109] |
| 07817723 | BTC[0.000000008660000],USD[0.000235715470124],USDT[0.0000000077500000] |
| 07817724 | BAT[1.016555500000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SOL[0.000000098043893],SUSHI[0.000000007005423],USD[0.0000001054184418] |
| 07817725 | NFT (500079320263320838)[1],USD[5.0100000000000000] |
| 07817741 | CUSDT[6.000000000000000000],DOGE[2.000000000000000000],SOL[2.154148160000000000],SUSHI[2.231233480000000000],TRX[1.000000000000000000],UNI[2.180401010000000000],USD[7.8969518823433461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07817750 | USD[7.3919657500000000] |
| 07817757 | AAVE[0.4997625000000000000],UNI[5.3948700000000000000],USD[64.1487421300000000] |
| 07817759 | USD[1.7028320000000000] |
| 07817764 | BCH[0.0001846742387793],DOGE[1.0000000000000000000],NFT [30114964872950040911],SHIB[74367.6244114000000000],USD[0.0000001790759651],USDT[0.0000000098763140] |
| 07817767 | BRZ[1.0000000000000000000],CUSDT[2.0000000000000000000],DOGE[1.0000000000000000000],SHIB[31023876.1908259400000000],TRX[1.0000000000000000000],USD[0.0900000000012091] |
| 07817768 | BTC[0.0000000077140000],USD[0.0001214329031174] |
| 07817770 | SOL[0.0189582000000000],USD[0.0000002697280713] |
| 07817783 | ETH[0.0000000084149593],ETHW[0.0000000084149593],SOL[0.0000000053042855],USD[0.0096106561639748] |
| 07817800 | NFT [30831475905079426001],USD[0.1838307358916515] |
| 07817803 | USDT[0.0001814846388883] |
| 07817806 | BTC[0.0024975000000000],USD[0.6350000000000000] |
| 07817815 | PAXG[0.0000000050000000],USD[2.0081900000000000] |
| 07817821 | BTC[0.0000000035000000],USD[0.0001854419601260] |
| 07817824 | BRZ[3.0000000000000000],CUSDT[90.9683172500000000],DOGE[3.0000000000000000000],SHIB[5.0000000000000000000],TRX[4.0000000000000000000],USD[0.0069609483517677] |
| 07817827 | DOGE[424.8122326400000000],LINK[13.3000000000000000],USD[0.0733012802588384] |
| 07817836 | USD[0.3427239280000000],USDT[0.0000000092004181] |
| 07817837 | USD[0.0000000069191080],USD[0.0000004073767000] |
| 07817841 | USD[2001.0240795100000000] |
| 07817844 | SOL[0.0500000000000000],USD[1.9998550000000000] |
| 07817847 | USDT[0.0000002254677880] |
| 07817848 | USD[0.0037150087200118] |
| 07817855 | BTC[0.0000580450239514],DOGE[2.0000000000000000000],ETH[0.0000000003648934],ETHW[17.2927618469024012],GRT[0.0017219300000000],LINK[0.1430001900000000],MATIC[380.9397999100000000],PAXG[0.0000000600000000],SHIB[289.6758816900000000],SUSHI[0.0001197500000000],TRX[1.0000000000000000000],UNI[0.0000525960000000],USD[30.7843325750993684] |
| 07817856 | SHIB[2.0000000000000000],SOL[0.0000000061376926],USD[0.0000003575853043] |
| 07817859 | BAT[1.0165554900000000],CUSDT[5.0000000000000000000],DOGE[2.0000000000000000000],ETH[0.0043612600000000],ETHW[0.0043065351000000],TRX[6.0000000000000000000],USD[0.0000002139084999] |
| 07817863 | USD[0.0001562825113810] |
| 07817866 | BRZ[1.0000000000000000],BTC[0.0509126300000000],DOGE[9.1552901400000000],ETH[1.0909006100000000],ETHW[1.0904424500000000],SOL[0.0000206340539950],USD[0.0616475470406610] |
| 07817872 | USD[500.0100000000000000] |
| 07817873 | BTC[0.0038811000000000],MATIC[0.0000001000000000],SHIB[6.0000000000000000000],TRX[1.0000000000000000000],UNI[0.0900000000000000],USD[0.4900328938355766] |
| 07817882 | CUSDT[1.0000000000000000],SUSHI[3.1962296900000000],TRX[246.2242345300000000],USD[0.0195010625257562] |
| 07817887 | BTC[0.0000000015267908],USD[0.0000387480232340] |
| 07817889 | NFT [33259178991570579391],USD[110.0000000000000000] |
| 07817891 | BTC[0.0000000020975000],USD[0.0895280608291072] |
| 07817895 | USDT[0.0001542932910191] |
| 07817899 | SOL[0.0052100000000000],USD[0.0000000560656600] |
| 07817902 | USD[20.6768213255739116] |
| 07817903 | ETH[0.0005000000000000],USD[35.5161108100000000],USDT[0.0328167600000000] |
| 07817904 | CUSDT[2.0000000000000000],PAXG[0.0114285600000000],SHIB[509854.3053902400000000],SOL[0.2904722200000000],USD[10.7989267759508653] |
| 07817914 | SOL[0.0068220000000000],USD[0.1440010393200000] |
| 07817915 | SUSHI[1.0000000000000000],USD[0.0004279662723090] |
| 07817917 | NFT [30705651095671994471],NFT [36081525033720732001],NFT [57342542280951935411],USD[1.1933840700000000] |
| 07817922 | USDT[548.9636858000000000] |
| 07817925 | BTC[0.0243346023685278],PAXG[0.0000000020121544],USD[0.0002890751480304],USDT[0.0000782468340392] |
| 07817930 | BTC[0.0005000000000000],LINK[0.0993000000000000],USD[4.2784412000000000] |
| 07817931 | MATIC[90.0000000000000000],USD[102.2125887200000000] |
| 07817938 | NFT [28845729071717211471],NFT [31905206054216219411],NFT [33279285180683790311],NFT [33838713243171507111],NFT [33985003446060630911],NFT [39448062259914481701],NFT [39709865386520706211],NFT [41203839317635771311],NFT [41270042626059450211],NFT [41664784285775672311],NFT [44865638012047193011],NFT [47292253288013001331],NFT [47710521744074932911],USD[0.0100000000000000] |
| 07817943 | SOL[169.1606700000000000],USD[130.5700000000000000] |
| 07817948 | BTC[0.0000387163860307],NFT [34222017681176425861],SOL[0.7490000000000000] |
| 07817949 | AVAX[25.1748000000000000],DOGE[2151.8460000000000000],ETH[0.1035930000000000],ETHW[0.1035930000000000],GRT[402.5970000000000000],SHIB[55238000.0000000000000000],SOL[35.4172700000000000],SUSHI[44.9550000000000000],TRX[3996.0000000000000000],USD[4.9614238000000000] |
| 07817958 | BTC[0.0000001000000000],SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[924.2948951898027236] |
| 07817974 | BTC[0.0348000000000000],ETH[0.3930000000000000],ETHW[0.3930000000000000],USD[2.5744303156000000] |
| 07817976 | BTC[0.0001512200000000],USD[0.0005454115612100] |
| 07817984 | BF_POINT[200.0000000000000000],DOGE[1.0000000000000000000],KSHIB[805.1853939300000000],SHIB[1220505.4751830700000000],TRX[28.5109690200000000],USD[0.0515300605923731] |
| 07817986 | SOL[0.0000000081820000] |
| 07817988 | BRZ[6.3053879400000000],CUSDT[2.0000000000000000],ETH[0.0000000099088141],ETHW[0.0000000099088141],MATIC[943.9276871300000000],SOL[0.0006573703484070],TRX[3.0000000000000000000],USD[943.0023372700650343],USDT[1.0965445300000000] |
| 07817991 | USD[174.1780311123110952] |
| 07817992 | USD[5.5894616921466873] |
| 07817993 | BTC[0.0000000066377290],ETH[0.0000000046858945] |
| 07817994 | BTC[0.0000000050000000],ETH[0.0000000100000000],ETHW[0.0000244358000000],NFT [49942385390898196111],USD[0.0000000097566358],USDT[0.0000000036179200] |
| 07817999 | SOL[0.1158284500000000],USD[0.5000003617573504] |
| 07818005 | USD[5006.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07818008 | SOL[0.0000000100000000] |
| 07818010 | USD[121.5770430000000000] |
| 07818022 | USD[8.8638196000000000] |
| 07818023 | ALGO[0.0000000078750000],USD[0.0062500000000000] |
| 07818027 | CUSDT[4.0000000000000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],USD[0.0000017949990324] |
| 07818031 | USD[10000.0045140800000000] |
| 07818037 | AVAX[0.0000000051280000],BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000034613240],DOGE[1.0000000000000000],ETH[-6.0000000057569000],ETHW[0.0000000959929730],MATIC[0.0000000016000000],SHIB[15.0000000000000000],SOL[0.0000000123593345],TRX[4.0000000000000000],USDT[0.0001390295815559] |
| 07818041 | BTC[0.0000000061879922],SHIB[3.0000000000000000],USD[3.6181140892953127],USDT[0.0000000058496139] |
| 07818043 | AAVE[0.0000000000000000],AVAX[0.0000000265078660],BTC[0.0000000094743659],LINK[0.0000000030286188],MATIC[0.0001622718049184],SOL[0.0000000051902393],TRX[0.0000000026203000],USD[0.0000082614224] |
| 07818045 | CUSDT[5076.4317805300000000],DOGE[3237.9337239100000000],ETH[0.2327284400000000],ETHW[0.2325247300000000],LTC[1.0309154400000000],TRX[2.0000000000000000],UNI[4.4179727200000000],USD[28.7905555481433000] |
| 07818047 | BTC[0.0023000000000000] |
| 07818050 | DOGE[5.1603865000000000],USD[0.0000000006354475] |
| 07818055 | USD[0.3313410800000000] |
| 07818059 | BTC[0.0698645680000000],DOGE[28843.2435390800000000],ETH[1.1720110000000000],ETHW[1.1720110000000000],LINK[56.9241000000000000],MATIC[2098.6100000000000000],SHIB[149854600.0000000000000000],SOL[42.0044440638847130],UNI[246.9130000000000000],USD[0.7714808122608229],USDT[0.0000005559461009] |
| 07818062 | USD[0.0000000100000000] |
| 07818069 | ETH[1.9898660100000000],ETHW[1.9898660066037601],USD[5.7848766000000000] |
| 07818074 | USD[100.0000000000000000] |
| 07818075 | ETH[0.0000000072000000],SOL[0.0047742000000000],USD[10.4736903126144158] |
| 07818078 | DOGE[3.9960000016592758],GRT[0.0000000029800000],USD[0.0156247074703369],WBTC[0.0000000007500000] |
| 07818080 | USD[0.0000004951206624] |
| 07818083 | DOGE[0.3559740400000000],SOL[0.0069800000000000],USD[0.0024592919969452] |
| 07818093 | BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000081000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000254100000000],ETHW[2.7862202300000000],SHIB[16.0000000000000000],SOL[0.0000002000000000],TRX[9.0000000000000000],USD[0.9954678449451870] |
| 07818101 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.2579556300000000],DOGE[5.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[7.0000000000000000],USD[0.0003614220776058] |
| 07818104 | USD[0.0000000095277169],USDT[0.0000000077039876] |
| 07818105 | BRZ[1.0000000000000000],BTC[0.0038796300000000],LINK[9.6396370500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[101.1869872595932945] |
| 07818107 | BTC[0.0000000050000000],USD[0.0008000000000000] |
| 07818111 | BTC[0.0010353500000000],CUSDT[3.0000000000000000],ETH[0.0053126200000000],ETHW[0.0052442200000000],SOL[0.3523388300000000],USD[0.0035122330124988] |
| 07818118 | NFT (303285792890801252)[1],NFT (349350320946893890)[1],NFT (357095736370469014)[1],NFT (378428829829434552)[1],NFT (395566349615536863)[1],NFT (427843424219108000)[1],NFT (437038106364776953)[1],NFT (486384901442499592)[1],NFT (496707812395620570)[1],NFT (498114775941171420)[1],NFT (503006633548024527)[1],USD[0.0037871100000000] |
| 07818119 | USD[0.0034194917827890] |
| 07818121 | BTC[0.0001020214600000],ETH[0.0000000100000000],ETHW[0.0000000920047861],SOL[0.0000000053825702],USD[0.0000016426125025],USDT[0.0000167353494496] |
| 07818124 | CUSDT[1.0000000000000000],USD[0.0000000065360753] |
| 07818125 | USD[1.3500000000000000] |
| 07818136 | USD[0.0023381731197421] |
| 07818144 | USD[6000.0000000000000000] |
| 07818157 | USD[11.0000000000000000] |
| 07818164 | USD[0.0065541124000000] |
| 07818169 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000024480000],TRX[1.0000000000000000],USD[0.0004146761255062] |
| 07818173 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[15.0000000000000000],DOGE[5.0000000000000000],NFT (540376838235996755)[1],TRX[6.0000000000000000],USD[0.0080000044182672],USDT[0.0000011031711021] |
| 07818181 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[663.8832401500000000],ETHW[1.1702047200000000],GRT[1.0000000000000000],SHIB[1251089.2422796300000000],SOL[2.1737705300000000],TRX[4.0000000000000000],USD[0.3712713653174621] |
| 07818196 | SOL[3.4208091300000000],TRX[1.0824950700000000],USD[0.0000000024475323] |
| 07818199 | CUSDT[1.0000000000000000],SHIB[586192.7432813900000000],USD[0.0691204500002351] |
| 07818209 | SOL[9.9900000000000000],USD[75.0000000000000000] |
| 07818215 | USD[4.0000000000000000] |
| 07818219 | ALGO[0.0000000007437280],BAT[0.0000000004167064],DOGE[0.0000000039583661],ETH[0.0000000026951200],MATIC[0.0000000036883179],PAXG[-0.0000000010198953],SHIB[0.0000000079241538],TRX[0.0000000068631891],USD[0.0000000061773889] |
| 07818226 | BTC[0.0000000060000000],DAI[0.0000000061150000],ETH[0.0000000144451846],SUSHI[0.0000000061504885],USD[0.0000000059654385] |
| 07818228 | DOGE[3.7756519700000000],USD[0.0000000110181246] |
| 07818238 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0000470500000000],ETHW[0.0000470500000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019987403461289],USDT[1.0000000000000000] |
| 07818242 | USD[0.0000000089389632],USDT[0.0000000052628442] |
| 07818257 | LTC[0.0000079500000000],USD[0.0000010647631111] |
| 07818270 | USD[21.5060577200000000] |
| 07818281 | USD[541.5046077000000000] |
| 07818282 | USD[10.9681497400000000] |
| 07818283 | NFT (387930512957416655)[1],NFT (567438693066739429)[1],SUSHI[0.0800674100000000],USD[0.0000000028299547] |
| 07818287 | USD[10.0000000000000000] |
| 07818296 | AAVE[0.0000008000000000],BAT[2.0000000000000000],BRZ[2.0000000000000000],ETH[6.6974700900000000],ETHW[3369.8164114466942861],GRT[3.0000000000000000],MATIC[21439.6695488800000000],SHIB[0.0000021833992574],TRX[6.0000000000000000],UNI[1.0002460800000000],USD[0.1210254406275168],USDT[0.0000000081660873] |
| 07818301 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[10.0000000000000000],SOL[0.0002185000000000],TRX[3.0000000000000000],USD[0.0000001348591483] |
| 07818315 | USD[1.9601886000000000] |
| 07818316 | LTC[0.0000000019957000] |
| 07818321 | USD[0.0022272120000000] |
| 07818322 | ALGO[0.0000000083012060],BRZ[0.0000000022328136],DOGE[0.0000000028077726],MATIC[0.0000000091411847],PAXG[0.0000000035864998],SHIB[1.0000000074287503],SOL[0.0000000037215601],USD[0.0000007537753013],ZAR[0.0000000056229758] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07818324 | BRZ[3.000000000000000000],BTC[0.000000087133810],DOGE[3.000000000000000000],GRT[2.000000000000000000],LINK[0.000538000000000],SHIB[7.000000000000000],SOL[0.000000088400000],TRX[5.000000000000000],USD[0.001926676729115],USDT[42.922124254289016] |
| 07818330 | AVAX[35.366370000000000000],USD[17.153300000000000] |
| 07818339 | BCH[0.000000015964947],BTC[0.000000012500000],DOGE[0.000000036482016],LTC[0.000000045842501],SHIB[0.190310000000000],SOL[0.000000087249860],USD[0.000000126202956],USDT[0.000000076100755] |
| 07818350 | USD[0.0007553402175837] |
| 07818352 | ETH[0.000687000000000],ETHW[0.000687000000000],MATIC[8.937297000000000],USD[0.0006132330000000] |
| 07818353 | USD[500.000000000000000] |
| 07818356 | LTC[0.0097600000000000],USD[0.3361518380160000] |
| 07818359 | SOL[0.0200375600000000],USD[19.4237702326300000] |
| 07818365 | USD[10.968149740000000000] |
| 07818374 | USD[0.7097051652000000] |
| 07818382 | BTC[0.000001000000000000] |
| 07818385 | DOGE[1.00000000000000000],MATIC[0.000442540000000000],SHIB[8.00000000000000000],USD[0.000000882873121] |
| 07818387 | ETH[0.000906400000000000],ETHW[0.000906400000000000],USD[0.0066973400000000] |
| 07818390 | USD[0.0003224250632375] |
| 07818393 | ALGO[32.472554000000000000],BRZ[4.00000000000000000],CUSDT[10.00000000000000000],DOGE[3.00000000000000000],ETH[0.254359470000000],ETHW[0.254166912332370],GRT[854.990417625898000],LINK[11.517607680000000],MATIC[125.913199980000000],SHIB[6.00000000000000000],SOL[15.540347820000000],TRX[1.01125976000000000],USD[57.669925739252974] |
| 07818401 | ETHW[0.0700133600000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000017368859818] |
| 07818402 | NFT[407588045252550439][1],NFT[465857418012690320][1],NFT[484154323277939077][1],NFT[510095314817299087][1],NFT[543610678933705288][1],USD[0.00000086562251],USDT[0.000000075292220] |
| 07818405 | SOL[3.256740000000000000],USD[11.0000000000000000] |
| 07818406 | BAT[0.0598343300000000] |
| 07818411 | USD[0.0000095055545977] |
| 07818412 | USD[1.655000000000000000] |
| 07818419 | USD[0.0015234026052000] |
| 07818422 | BF_POINT[200.00000000000000],USD[0.5982445350000000] |
| 07818425 | USD[1.268050000000000000] |
| 07818428 | TRX[0.0000020000000000],USD[113.9619415200000000] |
| 07818431 | USD[1.668717000000000000] |
| 07818440 | BTC[0.000000009285000],SOL[0.0000012900000000],USD[0.0082581639537110] |
| 07818457 | USD[29.390980000000000000] |
| 07818468 | AVAX[0.00000002426000],SOL[0.0000001300000],USD[0.0003329096404086],USDT[0.000000083867916] |
| 07818484 | LINK[0.902000000000000000],SOL[0.0026974113190820],USD[21.1693477855203696] |
| 07818485 | USD[12.254357700000000] |
| 07818487 | BTC[0.000392700000000],CUSDT[1.00000000000000000],DOGE[71.338168920000000],ETH[0.003589550000000],ETHW[0.003548510000000],USD[8.6287007682370616] |
| 07818488 | ETH[0.000000002289908],SOL[0.00000010000000],USD[0.000000100000000] |
| 07818494 | CUSDT[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0048101598170225] |
| 07818500 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT[302759926419926952][1] |
| 07818503 | ALGO[1498.500000000000000],ETHW[1.251747000000000000],UNI[79.920000000000000],USD[12.650000000000000000] |
| 07818511 | AAVE[0.0730230300000000],BTC[0.030900875436769],CUSDT[0.00000008519462B],DAI[0.00000036834489],DOGE[240.394596540000000],ETH[0.423781097242183A],ETHW[0.423603077242183A],GRT[23.232402870000000],LINK[1.090720910000000],LTC[0.081092000000000],MATIC[88.706388420000000],SHIB[1154261.7972864500000000],SOL[0.511777300000000],SUSHI[0.355352250000000],TRX[210.961142290000000],UNI[0.841654700000000],USD[0.000020266183286],USDT[0.000030625221310] |
| 07818515 | LTC[0.009838000000000],SOL[2.039848000000000],USD[1.267398645000000] |
| 07818517 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0039711975243291] |
| 07818520 | BAT[0.000000100000000],SHIB[1.000000000000000],USD[0.000000002054020] |
| 07818527 | USD[45.291588704347500000] |
| 07818528 | NFT[486862737536703991][1],USD[0.0266313400000000],USDT[0.000000096328954] |
| 07818535 | USD[0.000000086438310],USDT[0.000000016000000] |
| 07818540 | USD[2.358236298500000000] |
| 07818550 | USD[0.000000005400000000] |
| 07818557 | SOL[0.005040000000000000],USD[1.6639302000000000] |
| 07818563 | BF_POINT[100.00000000000000],BRZ[6.312099530000000],CUSDT[18.000000000000000],ETHW[0.328266980000000],GRT[4.001096190000000],SHIB[13.000000000000000],TRX[8.000000000000000],USD[2897.800912947898417],USDT[1.0693976500000000] |
| 07818577 | BF_POINT[200.000000000000000],BTC[0.000000025985050],CUSDT[10.000000000000000],MATIC[0.000000120338050],SHIB[2.000000000000000],SOL[0.000000094080826],TRX[4.000000000000000],USD[0.000004989744024] |
| 07818578 | USD[10.000000000000000000] |
| 07818585 | USD[0.0017295160000000] |
| 07818588 | MATIC[1.859964350000000000],NEAR[0.000000005844896],USD[0.0075222812427296] |
| 07818601 | USDT[0.000000008000000] |
| 07818603 | TRX[0.000000096998860],USD[0.000000047155008],USDT[0.000060009929840] |
| 07818612 | USD[1.1076897416234152] |
| 07818626 | NFT[519251522933589944][1],SHIB[1.000000000000000],USD[1.637500003618720] |
| 07818631 | BTC[0.000000052646598],ETH[0.000000014309498],LINK[0.000000067859600],MATIC[0.000000019657900],SOL[0.000000012106511],SUSHI[0.000000039716668],USD[0.000314986306011] |
| 07818633 | USD[10.000000000000000000] |
| 07818636 | BTC[0.000074910000000],ETH[0.000000010000000],ETHW[0.000000100000000],USD[0.3549509513929350] |
| 07818637 | BTC[0.000000005000000],ETH[0.000000080510303],ETHW[0.000000080510303],SOL[0.000000090948077],USD[0.000000040093848] |
| 07818638 | MATIC[130.000000000000000000],USD[1717.3848122790000000],USDT[0.000000057543663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07818644 | TRX[1.000000000000000],USDT[0.000001583510583] |
| 07818646 | BTC[0.000000074330000],LINK[0.014681016390974],LTC[0.000000061550000],TRX[0.000000063087812],USD[0.0158195939001640] |
| 07818648 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[32.125944680000000],LTC[0.004280990000000],USD[1.903477482339417] |
| 07818656 | BTC[0.250062220000000],USD[0.1186800108573570] |
| 07818665 | BTC[0.000097400000000],ETH[0.000948000000000],ETHW[0.000948000000000],LTC[0.007790000000000],PAXG[0.024345000000000],SOL[0.090000000000000],TRX[18.318002000000000],USD[32.360873490000000] |
| 07818666 | BTC[0.000100000000000] |
| 07818669 | AAVE[0.012821478750000],BCH[0.085422380000000],BRZ[57.477715090000000],BTC[0.003063990000000],CUSDT[7.000000000000000],DOGE[113.444143810000000],ETH[0.004979520000000],ETHW[0.004914400000000],LINK[5.210745190000000],LTC[0.544291360000000],SHIB[1.000000000000000],SOL[0.052050732500000 0],SUSHI[4.658995293086266641],TRX[2.000000000000000],USD[0.003217926602053539,USDT[0.0003417962152296] |
| 07818682 | AAVE[0.000415024427566461],GRT[1.002603440000000],SOL[0.000000100000000],USDT[1.087695260000000] |
| 07818689 | AVAX[0.000039280000000],BAT[15.698420020000000],BCH[1.351082690000000],BTC[0.123518333716150],DOGE[2326.800642780000000],LINK[29.676975020000000],LTC[2.355306480000000],UNI[26.855947510000000],USD[2.236498952812564] |
| 07818689 | SOL[0.000000018000000] |
| 07818690 | BRZ[3.000000000000000],BTC[0.001919110000000],CUSDT[8.000000000000000],DOGE[0.001624200000000],LINK[0.000016070000000],SOL[1.409164230000000],UNI[0.000017740000000],USD[0.193108917384689] |
| 07818693 | SOL[0.000000007237400],USD[0.671915740929662S] |
| 07818698 | SOL[6.776944360000000] |
| 07818705 | USD[2.052758600000000] |
| 07818709 | USD[0.012936650000000] |
| 07818754 | GRT[1229.000000000000000],USD[0.452861000000000] |
| 07818766 | BAT[1.547361720000000],BTC[0.000540240242376],ETH[0.000000042092079],MKR[0.000000090000000],TRX[0.000000044690955],USD[0.000000034239966],USDT[0.000000027381247] |
| 07818768 | USD[0.697442962927182],USDT[0.000000147626054] |
| 07818770 | BTC[0.001191810000000],CUSDT[50.270908160000000],DOGE[125.668375420000000],USD[31.899194207252052g] |
| 07818789 | DOGE[0.031048970000000],USD[0.014782100940306] |
| 07818790 | SOL[0.000000100000000] |
| 07818798 | DOGE[124.000000000000000],USD[0.1301532764000000] |
| 07818813 | NFT (3300887311379499133[1],USD[0.000000009064046] |
| 07818815 | ETH[0.000000072981600],SOL[0.003924180000000],USD[2.840410629506970] |
| 07818816 | ETH[0.000000006925141],SOL[0.130849206064780$4],USD[0.000001767198731S] |
| 07818820 | BTC[0.001591130000000],USD[1.302457449465241Q] |
| 07818825 | USD[0.000000083905072] |
| 07818827 | BTC[0.000089590000000],ETH[0.0007583700000000],USD[0.0142336532093S0],USDT[0.0000000085316535] |
| 07818829 | BAT[1.016555500000000],CUSDT[1.000000000000000],LINK[0.0011568600000000],SHIB[2.000000000000000],SOL[0.000199550000000],TRX[2.000000000000000],USD[0.000001196231729] |
| 07818830 | BRZ[57.472780250000000],USD[0.000000001661938Q] |
| 07818831 | CUSDT[1.000000000000000],USD[0.031900759312400] |
| 07818853 | USD[0.000002149510602] |
| 07818855 | ETH[0.000762000000000],ETHW[0.037762000000000],SOL[0.002000000000000],USD[123.098196200000000] |
| 07818857 | BTC[0.000100096250090],SHIB[19865.240710820000000],USD[0.000000000001210] |
| 07818859 | BTC[0.000000040000000],ETH[0.000000010000000],SOL[0.002573320000000],USD[0.658225448249161S4] |
| 07818867 | NFT (5131898123619445S47[1],USD[20.000000000000000] |
| 07818868 | BF_POINT[100.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],LINK[0.003659740000000],NFT (360062265490191105[1],SOL[0.000001453792000],USD[0.000000076038259S6],USDT[1.065882890000000] |
| 07818882 | TRX[0.000001000000000] |
| 07818884 | USD[0.807124182600000] |
| 07818885 | BTC[0.000245400000000],USD[0.000904629086000] |
| 07818886 | USD[1.080070000000000] |
| 07818893 | SOL[17.139004190000000],USD[2.400008846994289],USDT[0.000000010053171S2] |
| 07818896 | BRZ[0.000065340000000],CUSDT[0.000451300000000],ETH[0.000058461339Q3],ETHW[0.000058461339Q3],GRT[0.003682460000000],MATIC[0.000009240000000],MKR[0.000010300000000],SHIB[177170.644693199979993S2],TRX[0.001392600000000],UNI[0.000024630000000],USD[0.056766009227633],USDT[0.000000039454 065] |
| 07818897 | ETH[1.097867200000000],ETHW[1.097406160000000] |
| 07818904 | USD[4.439113600000000] |
| 07818912 | BAT[0.00000011721145],BRZ[2.000000000000000],BTC[0.000000033607360],CUSDT[27.000000000000000],DOGE[3.000000000000000],MATIC[0.000000037017547],TRX[3.000000000000000],USD[0.0004203214719384],USDT[1.083979400000000] |
| 07818917 | USD[3.508946453000000] |
| 07818922 | SHIB[2.000000000000000],SOL[0.089039920000000],USD[0.000001312474806] |
| 07818924 | AAVE[1.638790000000000],BTC[0.010489500000000],DOGE[2114.000000000000000],ETH[0.140000000000000],ETHW[0.140000000000000],LTC[2.977020000000000],SOL[3.300000000000000],SUSHI[47.500000000000000],USD[3415.596344752000000] |
| 07818925 | SOL[5.695433240780232S],USD[38.055344149000000] |
| 07818929 | USD[38.035423007314651S1] |
| 07818932 | SOL[0.000000050057790],USDT[0.000001578116728S] |
| 07818949 | BTC[0.040460000000000],ETH[0.058500000000000],ETHW[0.058500000000000],USD[7.816411320000000] |
| 07818960 | BRZ[5.000000000000000],BTC[0.000000039723120],DOGE[6.001508030000000],NFT (415430268581881299[1],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.0002777596150326],USDT[0.000000052156000] |
| 07818962 | USDT[73.070000000000000] |
| 07818964 | USD[0.000021953859281] |
| 07818967 | USD[0.000000068168198],USDT[0.000000103325326] |
| 07818977 | ETH[0.000000039024580],SOL[0.063206915884968],USD[0.000011749927253] |
| 07818978 | USD[0.000003338768888] |
| 07818996 | USD[0.000000087991650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07819000 | TRX[0.000001000000000],USD[0.001986540000000],USDT[0.652389500000000] |
| 07819028 | SOL[0.005285010000000],USD[0.966984290000000] |
| 07819044 | SOL[10.000000000000000] |
| 07819047 | SOL[0.100000000000000] |
| 07819053 | BTC[0.000000010900829],DAI[0.000000032702492],ETH[0.000000020675665],TRX[0.000000041378200],UNI[0.000000004114260],USD[0.000000077284974],USDT[0.000000108828332] |
| 07819064 | ALGO[0.000000008366252],AVAX[0.000000008605322],BTC[0.000000007006516],ETH[0.000000158179228],ETHW[0.000000081142258],LINK[0.000000062213292],MATIC[0.000000023086390],NEAR[0.000000100000000],SHIB[0.000000076157520],SOL[0.000000047671834],SUSHI[0.000000093457485],USD[0.000128190418877-5],USDT[0.000000072912716] |
| 07819071 | AVAX[0.086009260000000],BTC[0.000016110000000],ETH[0.002295300000000],ETHW[0.002295322205303],MATIC[8.178791610000000],SOL[8.082696628426204-4],USD[0.462596080528824],USDT[13.543532380000000] |
| 07819090 | USD[0.000524668386494] |
| 07819097 | CUSDT[16.000000000000000],SHIB[261.806226950000000],TRX[4.000000000000000],USD[0.000000036056742] |
| 07819129 | USD[0.110062940691004],USDT[0.000000045137331] |
| 07819138 | ETH[0.662000000000000],ETHW[0.662000000000000],SOL[0.008000000000000],USD[2.287739000000000] |
| 07819147 | AAVE[0.104088330000000],DOGE[0.019028100000000],ETH[0.680097970000000],ETHW[0.000000041177170],GRT[157.815674430000000],LINK[6.956264380000000],MATIC[171.124877046200000],SHIB[187777.981139210000000],SOL[0.000000048020000],SUSHI[0.000000022000000],TRX[460.123210730000000],UNI[0.000000007600000],USD[0.000306000094673],USDT[0.000000062667523] |
| 07819155 | BTC[0.000000007589186],GRT[0.332409386000000],LINK[0.541078500000000],USD[0.000000005963086],YFI[0.000000050000000] |
| 07819162 | BTC[0.000000009840000],USD[0.000000118918969],USDT[0.000000014225000] |
| 07819186 | ETH[0.000585450000000],ETHW[0.000585451462353-6],NFT[543086068822117777][1],USD[0.000000100000000],USDT[0.197355000000000] |
| 07819187 | BTC[0.000000013165000],USD[0.000124030430600] |
| 07819188 | SOL[0.000000058211100],USD[0.000000113121680],USDT[0.000011053969453] |
| 07819192 | ETH[0.000000064296800],SOL[0.000000056000000],USD[0.001519226389605-5],USDT[1.038549155929265-9] |
| 07819199 | SHIB[80000.000000000000000],USD[3.572554900000000] |
| 07819236 | USD[0.004992728432000-0] |
| 07819237 | USD[1.676800000000000] |
| 07819244 | NFT[356023235984762427][1],TRX[0.209846000000000],USDT[0.049528120000000] |
| 07819245 | BTC[0.000000099765200],CUSDT[0.000000047400000],USDT[0.000052770907380] |
| 07819249 | BRZ[1.000000000000000],USD[0.006480912000000],USDT[0.000000714146524-2] |
| 07819255 | ETH[1.005000000000000],ETHW[1.000000000000000],LINK[30.589600000000000],MATIC[399.600000000000000],SOL[2.037960000000000],UNI[13.696400000000000],USD[1.322828400000000] |
| 07819266 | TRX[0.536400000000000],USDT[0.682713720000000] |
| 07819276 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[98.282733970000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.000000106141973] |
| 07819304 | USD[0.001730168000000],USDT[3.393600000000000] |
| 07819306 | BTC[0.000000041000000],USDT[2.644136000000000] |
| 07819307 | BTC[0.000000087975100],USD[0.588981260189306-0],USDT[0.000000073291969] |
| 07819314 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000192250175628] |
| 07819319 | USD[0.006193110000000] |
| 07819320 | ETHW[0.138907000000000],SHIB[56735320.000000000000000],USD[98.054804700000000] |
| 07819324 | BTC[0.000000480000000],CUSDT[1.000000000000000],SOL[0.000058440000000],TRX[1.000000000000000],USD[0.000000412129608] |
| 07819328 | NFT[304455831593742040][1],NFT[404779401444025021][1],NFT[499413076556401399][1],NFT[524809319298696269][1],NFT[561022279756698441][1],SOL[0.000000043945682],USD[0.000023781225066] |
| 07819337 | CUSDT[1.000000000000000],DOGE[502.572200630000000],NFT[495076198440382745][1],SHIB[8754686.769679210000000],SOL[34.239030960000000],USD[0.724044561447875-1] |
| 07819341 | USD[0.000000151265400-0] |
| 07819346 | BTC[0.193902600000000],USD[375.380616020000000] |
| 07819354 | USD[400.000000000000000] |
| 07819359 | CUSDT[4.000000000000000],DOGE[442.577782700000000],LTC[3.550241560000000],SOL[2.199673600000000],USD[0.000001349610090-1] |
| 07819362 | BF_POINT[300.000000000000000] |
| 07819365 | BTC[0.032279700000000],ETH[0.042957000000000],ETHW[0.042957000000000],SOL[3.276720000000000],USD[3.434667072000000],USDT[3.605000000000000] |
| 07819378 | SOL[0.028803778555447-0] |
| 07819379 | BTC[0.007700000000000],USD[0.271740000000000] |
| 07819380 | SOL[0.000000007400000] |
| 07819381 | USD[0.097228100000000] |
| 07819399 | USD[0.006112680000000] |
| 07819400 | BRZ[2.000000000000000],BTC[0.002553180000000],CUSDT[2.000000000000000],TRX[1060.529298010000000],USD[0.010478014612-4250] |
| 07819412 | BAT[1.000000000000000],DOGE[5.000000000000000],ETH[0.000000100000000],ETHW[1.482705243847459-3],GRT[13.930217480000000],SHIB[80619.280105690000000],TRX[9.000000000000000],USD[0.000791774824801-2],USDT[0.000000009321260-1] |
| 07819427 | USD[0.007557149716270-5] |
| 07819433 | DOGE[3.996000000000000],GRT[10.989000000000000],SHIB[1400000.000000000000000],SUSHI[0.998000000000000],USD[1.344246800000000] |
| 07819441 | TRX[1.000000000000000],USD[1093.324939734561-6748] |
| 07819443 | BAT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.124209880000000],TRX[1.000000000000000],USD[0.794401683696655-76],USDT[0.000856340000000] |
| 07819460 | SOL[6.633360000000000],USD[2.565000000000000] |
| 07819462 | BF_POINT[200.000000000000000],NFT[344391072975053623][1],USD[0.000000308929884],USDT[0.000000100000000] |
| 07819463 | USD[0.000002589363179] |
| 07819466 | TRX[11569.419000000000000],USD[4.034000000000000] |
| 07819478 | DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000045575202],LINK[0.000000100000000],MATIC[0.000000005901220],SOL[0.000000100000000],USD[0.004993638927567-9],USDT[0.000000154536308] |
| 07819481 | BRZ[1.000000000000000],DOGE[1.000000000000000],NFT[381865947964253902][1],SHIB[2.000000000000000],SOL[0.000016110529603],USD[0.000000273660654-1],USDT[1.015247450000000] |
| 07819487 | DOGE[1.000000000000000],USD[62.878469440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07819492 | USD[0.0004563993389568] |
| 07819493 | USD[0.3508120100000000] |
| 07819496 | BRZ[1.000000000000000],BTC[0.037154640000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],LINK[8.482950280000000],SOL[1.750033770000000],TRX[1.000000000000000],USD[0.0005668368892792] |
| 07819520 | BTC[0.016076271930000],ETHW[0.026000000000000],SOL[13.517410595460000],USD[99.528569144528834] |
| 07819521 | USD[10.000000000000000] |
| 07819524 | CUSDT[10.000000000000000],DOGE[2.000000000000000],USD[0.000001746631698] |
| 07819527 | BCH[0.000000009666148],BTC[0.000000034000000],ETH[0.000000041229245],SOL[0.000000091962461],USD[0.000030150140123],USDT[0.000002445833056] |
| 07819541 | AVAX[0.000000009896123],BTC[0.000000020941452],ETH[0.000000072845426],MATIC[0.000000098236418],NEAR[0.000000031676416],NFT (316773194972247375)[1],NFT (423944125438704245)[1],SHIB[0.000000005142658],SOL[0.000000099515129],UNI[0.000000058702564],USD[0.000002982001515],USDT[0.000003304747478],YFI[0.000000006033084] |
| 07819547 | BTC[0.000216860000000],ETH[0.003632340000000],ETHW[0.273632340000000],SOL[0.007890000000000],USD[2.007970317000000] |
| 07819550 | ETH[0.001851000000000],ETHW[0.001851000000000],SOL[0.009335860000000],USD[0.007562000000000] |
| 07819553 | ETH[0.089582000000000],ETHW[0.089582000000000],SOL[1.038746000000000],USD[0.000000036930257],USDT[168.531819650000000] |
| 07819568 | BTC[0.000000440000000] |
| 07819583 | ETH[0.165853020000000],ETHW[0.165480050000000] |
| 07819587 | BTC[0.000041696618400],USD[77495.113856985825810] |
| 07819606 | BTC[0.000000045000000] |
| 07819611 | SOL[1.212634130000000],SUSHI[42.957000000000000],USD[3.350015404483303] |
| 07819616 | USD[0.000039129915749],USDT[0.000000089716320] |
| 07819626 | AAVE[4.038127760000000],MKR[0.309676840000000],SHIB[6952881.450758280000000],YFI[0.029239210000000] |
| 07819628 | USD[0.000000149140176] |
| 07819633 | SOL[34.414404670000000],USD[4.136297621978570] |
| 07819634 | USD[0.016502500000000] |
| 07819641 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],SOL[0.000000046359250],TRX[1.000000000000000],USD[792.901173521449298] |
| 07819646 | NEAR[13.700000000000000],USD[0.275629800000000] |
| 07819650 | USD[3.083200000000000] |
| 07819652 | SOL[0.000000024380000],USD[1.336001120446762] |
| 07819660 | BRZ[1.000000000000000],USD[0.004203287263544] |
| 07819669 | MATIC[0.553500000000000],NFT (325717983629988612)[1],NFT (452758941550950080)[1],SHIB[93756.000000000000000],USD[0.000000048390400] |
| 07819671 | BTC[0.000000072255045],SOL[0.000000006899066],USD[0.000721050877987],USDT[0.000657918737207] |
| 07819673 | BF_POINT[100.000000000000000],BRZ[11.587216950000000],BTC[0.000002460000000],CUSDT[86.619614380000000],ETHW[4.652080850000000],USD[0.005226400726298],USDT[0.000137200000000] |
| 07819677 | MATIC[2196.610000000000000],SOL[2058.002700000000000],USD[17.480901430000000] |
| 07819680 | BRZ[7.462618300000000],BTC[0.032826520000000],CUSDT[258.893197050000000],DOGE[25.977432750000000],ETH[0.782552150000000],ETHW[0.782223470000000],SHIB[8.000000000000000],SOL[22.079884730000000],TRX[33.329069070000000],USD[2.833624381718910],USDT[1.068782640000000] |
| 07819684 | DOGE[0.132400000000000],SHIB[15500.000000000000000],SOL[0.000266000000000],USD[259.365530230700000] |
| 07819691 | ETHW[45.868054600000000],USD[0.007254580000000] |
| 07819693 | BTC[0.008800000000000],USD[3.233834720000000] |
| 07819697 | BTC[0.006490000000000],USD[0.007254580000000] |
| 07819716 | AVAX[1.016187220000000],BAT[1.000000000000000],BRZ[107.626745780000000],CUSDT[938.586415880000000],DOGE[105.677677580000000],ETH[1.372950820000000],ETHW[1.372373950000000],GRT[44.492238110000000],SHIB[701397.333277290000000],TRX[299.282342990000000],USD[0.004082411454949] |
| 07819728 | USD[0.000000050290000],MATIC[0.000000003172360],SOL[0.000000081835211],USD[0.004870002500000] |
| 07819734 | SOL[0.930000000000000] |
| 07819735 | BTC[0.000015850000000],ETH[0.004749600000000],ETHW[0.004749600000000],MATIC[2.294658820000000],SOL[0.000000960000000],USD[0.000000048051253] |
| 07819745 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0014916459459056] |
| 07819752 | BRZ[1.000000000000000],BTC[0.000000020000000],LTC[0.013645010000000],USD[0.073582869566464] |
| 07819753 | CUSDT[2.000000000000000],DOGE[7.004886300000000],SHIB[24.000000000000000],SOL[0.000000007265448],TRX[7.000000000000000],USD[0.000001108349170],USDT[1.066647850000000] |
| 07819755 | BTC[0.000001741000000],ETH[0.003564081752444],SOL[0.000000163086200],USD[0.518411303403824],USDT[0.000000009541054] |
| 07819757 | BTC[0.000000070680039],SOL[0.000568690000000],USD[7.154050420869539],USDT[0.000000017393624],WBTC[0.000000048977800] |
| 07819763 | GRT[2.997000000000000],SHIB[18300.000000000000000],SOL[59.656430000000000],SUSHI[1.500000000000000],USD[3.588404900000000] |
| 07819767 | USD[0.008600000000000] |
| 07819768 | USD[100.000000000000000] |
| 07819771 | SOL[0.147350000000000],USD[2.664625000000000] |
| 07819773 | USD[0.003437603104140] |
| 07819774 | ETHW[1.187931120000000],NFT (298925794857504898)[1],NFT (323569508653785838)[1],NFT (324920208683260743)[1],NFT (402798802562330439)[1],NFT (429197889488644346)[1],NFT (477649873908274887)[1],NFT (569006093926359025)[1],USD[2742.349011571712244] |
| 07819777 | USD[0.000001366690174] |
| 07819778 | USD[0.283787595845012] |
| 07819780 | ETHW[3.692304000000000],USD[20276.040000000] |
| 07819787 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.955286970644086] |
| 07819790 | ETH[0.000000374200000],ETHW[0.000732393742000],MATIC[0.000000092274594],SOL[0.000000026204936],TRX[0.000090000000000],USD[0.000002620493607],USDT[0.000000006897212] |
| 07819797 | CUSDT[1.000000000000000],DOGE[2269.764921610000000],TRX[1.000000000000000],USD[0.344556651849328] |
| 07819802 | BTC[0.000000050000000],SOL[0.000000002303252],USD[0.004916761228301] |
| 07819809 | SOL[0.010000000000000] |
| 07819811 | LTC[0.000047320000000],SOL[0.000000059243842] |
| 07819814 | USD[0.000004105983992] |
| 07819822 | USD[500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07819826 | BAT[17.9646059800000000],BTC[0.0089536655528783],ETH[0.0033885128737294],ETHW[0.0033643005869997],EUR[40.9119128460000000],LINK[0.681866529566952],LTC[0.2956077700000000],SOL[0.163128668802834],SUSHI[5.363178301744440],USD[271.262964419610967],USDT[0.004779645694454],YF[0.0006526300574163] |
| 07819840 | AVAX[4.0093006620817385],BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[4.0000000000000000],ETH[0.0143717700000000],ETHW[0.0141939300000000],SHIB[4.0000000000000000],SOL[0.0000000091740475],TRX[3.0000000000000000],USD[0.0000205554718484] |
| 07819841 | CUSDT[1.0000000000000000],USD[0.0000000007583368] |
| 07819845 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07819846 | SOL[0.2697300000000000],USD[1.5645750000000000] |
| 07819848 | USD[0.4829974300000000] |
| 07819849 | DOGE[8.8349664800000000],USD[0.0057340013132032] |
| 07819850 | BRZ[1.0000000000000000],BTC[0.0071307900000000],CUSDT[4.0000000000000000],DOGE[128.3296987900000000],ETH[0.0331740200000000],ETHW[0.0331740200000000],SHIB[583988.5156267900000000],SOL[2.0031502700000000],USD[0.0000000013841150] |
| 07819869 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000111475565] |
| 07819873 | EUR[100.0000008600807554] |
| 07819880 | USD[0.7941499006541089] |
| 07819883 | USD[0.0029305060000000],USDT[0.0000000020568765] |
| 07819884 | USD[1.6871152000000000] |
| 07819893 | SOL[0.0000000080224076],USD[24565.9120804789779809] |
| 07819895 | SOL[0.6139633400000000],USD[0.0000016227941554] |
| 07819896 | CUSDT[1.0000000000000000],TRX[1236.9712364500000000],USD[0.0000000005765520] |
| 07819899 | USD[0.9033229305100000] |
| 07819902 | GRT[15.6600000000000000],KSHIB[40.0000000000000000],LINK[10.0899000000000000],NFT (331201236182566171)[1],NFT (419706619677049621)[1],NFT (426816590979180709)[1],NFT (445986301194022340)[1],USD[0.0744454000000000] |
| 07819908 | USD[3.2100000000000000] |
| 07819917 | ETH[0.0009550900000000],ETHW[0.0009550877785668],USD[0.0000052487359231],USDT[2.2506588000000000] |
| 07819918 | SOL[2.6500000000000000],USD[1.3736510000000000] |
| 07819922 | BTC[0.0000050478815000],USD[1.0463225600000000],USDT[0.0000000095071080] |
| 07819933 | USD[3.2168790096504000] |
| 07819934 | USD[1.6287240000000000] |
| 07819941 | LTC[0.0000000015755844],USD[0.0000009887472840] |
| 07819942 | AAVE[57.0000000000000000],GRT[20000.0000000000000000],USD[0.0045072200000000],USDT[0.0000000046400000] |
| 07819948 | USD[500.0000000000000000] |
| 07819951 | BTC[0.0985009700000000],USD[0.0000249681339797],USDT[1.0015262300000000] |
| 07819953 | SOL[0.0500000000000000] |
| 07819960 | USD[2.8372826000000000] |
| 07819961 | ETH[0.3032953100000000],ETHW[0.3032953061205416],MATIC[0.0000000100000000],SOL[0.0000001000000000],USD[0.0000137799308126] |
| 07819965 | DOGE[1.0000000000000000],NFT (382118757212078335)[1],SHIB[3.0000000000000000],USD[0.0033510343861841] |
| 07819967 | BAT[2.0818134700000000],BRZ[1.0000000000000000],BTC[0.0000005100000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000101400000000],ETHW[1.1105401000000000],GRT[1.0030315000000000],SOL[0.0002275600000000],TRX[3.0000000000000000],USD[0.0613153581395605] |
| 07819973 | GRT[23.0000000000000000],USD[0.1499461400000000] |
| 07819975 | BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETHW[15.0261155200000000],GRT[3.0000000000000000],SHIB[11.0000000000000000],SOL[0.0000001000000000],TRX[7.0000000000000000],USD[0.0248792402473540],USDT[0.0000000100164928] |
| 07819976 | USD[0.0000290160282246] |
| 07819979 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07819981 | BTC[0.0000000090950000],USD[3.4325000000000000] |
| 07819989 | BTC[0.0009861700000000],CUSDT[1.0000000000000000],SOL[0.0000000456167703] |
| 07819993 | ETH[0.0002020000000000],ETHW[0.0002020079669519],USD[0.0000000250520890] |
| 07820000 | ETH[0.0007440000000000],ETHW[0.0007440000000000],USD[0.0177007000000000] |
| 07820005 | BTC[0.0000000050046932],SOL[0.0000000028770730],USD[0.9102194329789495] |
| 07820009 | SOL[0.3100000000000000],USD[0.7610539000000000] |
| 07820014 | USD[0.0000014945368479] |
| 07820023 | USD[200.0100000000000000] |
| 07820026 | DOGE[197932.9163186500000000],ETH[10.3762939900000000],ETHW[10.3730865700000000] |
| 07820035 | CUSDT[0.0000348000000000],SHIB[1920.2898550700000000],USD[0.0004747466689878] |
| 07820047 | USD[1.2405513000000000] |
| 07820054 | USD[8.5035910000000000] |
| 07820059 | SOL[0.1798200000000000],USD[1.3630500000000000] |
| 07820061 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[45.2025494626332876] |
| 07820063 | ETH[0.0031640700000000],USD[0.0001368602948318] |
| 07820064 | USDT[1.3636230000000000] |
| 07820066 | BTC[0.0103683500000000],USD[0.0004822362580960] |
| 07820068 | BTC[0.0000000017643383],SOL[0.0000000024000000] |
| 07820075 | USD[0.1981640000000000] |
| 07820076 | BTC[0.0000000054560000],SOL[0.0000000061495575] |
| 07820079 | USD[50.0000000000000000] |
| 07820080 | AVAX[0.0000000075936394],BTC[0.0000000040885444],USD[0.0000004857858315],USDT[0.0000000043431339] |
| 07820081 | SOL[5.6077408600000000],USD[0.0000006785112709] |
| 07820093 | TRX[0.0000020000000000],USD[0.0099485200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07820099 | BTC[0.0000000093000000],TRX[185.000000000000000],USD[230.2236153257790262] |
| 07820101 | BRZ[1.0000000000000],CUSDT[1.000000000000000],ETH[0.0066221700000000],SHIB[5.000000000000000],SOL[0.0000041000000000],USD[8.5201622802018721] |
| 07820102 | SOL[0.0063548500000000],USD[0.0000006038280040] |
| 07820110 | BAT[1.000000000000000],CUSDT[4.000000000000000],ETH[0.0000000535500470],TRX[2.000000000000000],USD[0.0001989499916738] |
| 07820114 | BTC[0.0010463000000000],DOGE[1.000000000000000],ETH[0.0155529900000000],LTC[1.0057515100000000],SHIB[2.000000000000000],USD[29.9899779996801701] |
| 07820124 | USD[0.6998040000000000] |
| 07820126 | BTC[0.0000232300000000],LTC[0.0007269500000000],USD[7.1008187840000000] |
| 07820129 | SOL[0.0000000033681974],USD[0.0000000165581101] |
| 07820136 | BAT[2.0596542000000000],BRZ[1.000000000000000],BTC[0.0351099100000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],SOL[0.0011415500000000],TRX[6.000000000000000],USD[0.0000000126058887],USDT[2.1500540500000000] |
| 07820137 | SOL[0.0000000099636822],USD[0.0000000058568279],USDC[0.3310094200000000],USDT[0.0000000043120749],WBTC[0.0000000066590592] |
| 07820138 | ETH[0.0124400000000000],ETHW[0.0124400017568314],NFT [3991454354519248491][1],NFT [5368139346182387111][1],SOL[0.0932036800000000],USD[8.5156724607555840] |
| 07820140 | BTC[0.9761750300000000],ETH[4.4181468664208300],ETHW[4.4181468664208300],SOL[3.7438258257000000] |
| 07820151 | USD[1.1407658000000000] |
| 07820161 | GRT[0.5522123400000000],USD[2.6541587008746424] |
| 07820163 | SHIB[37479.0874524600000000],USD[0.0000968545043020] |
| 07820170 | USD[100.0000000000000000] |
| 07820171 | USD[0.0088537500699539] |
| 07820186 | SHIB[1.000000000000000],USD[0.0002474746767557] |
| 07820187 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.0107020000000000] |
| 07820189 | SOL[0.0088210000000000],USD[2.0082180915000000] |
| 07820190 | ALGO[0.0000000016295848],AVAX[0.0000120000000000],BTC[0.0000054140000000],SHIB[17216.8324324300000000],TRX[1.0035973100000000],USD[0.0000000001548295],USDT[0.0000001452447200] |
| 07820191 | DOGE[1.000000000000000],ETH[0.0614534100000000],ETHW[0.0606888600000000],SOL[2.0073998500000000],TRX[1.000000000000000],USD[0.0091486577923420] |
| 07820193 | USD[2.7969063000000000] |
| 07820194 | USD[3.9446840800000000] |
| 07820195 | USD[0.1850311800000000],USDT[0.0000001693099881] |
| 07820197 | ETH[0.0000207000000000],LINK[0.0000646000000000],MATIC[0.0005712700000000],NEAR[0.0001541200000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[1946.7748924539350161] |
| 07820209 | ETH[0.0000001399468000],USD[0.0069600000000000] |
| 07820213 | SHIB[3445305.7708871600000000],TRX[1.000000000000000],USD[300.0100000000003620] |
| 07820219 | USD[33.3000126400000000] |
| 07820226 | USD[100.000000000000000] |
| 07820227 | BTC[0.0000000071348159],ETH[0.0000000003400928],MATIC[0.0000000079287399],USD[0.0000050495794409] |
| 07820231 | DOGE[24.0000000000000000],USD[0.0595164000000000] |
| 07820238 | NFT [5398360169956884][1],NFT [5611992366896741031][1],USD[0.0000001029402448] |
| 07820239 | ETH[0.0000001000000000],SOL[0.0000001000000000],USD[0.0001985814408371],USDT[0.0000001146599817] |
| 07820247 | AAVE[0.0000000011335205],BAT[3.1554363400000000],BRZ[3.000000000000000],BTC[0.0000000066167789],CUSDT[11.000000000000000],DOGE[101.2119533600000000],ETH[0.000000023466017],GRT[3.0418769200000000],LINK[0.0001378000000000],MKR[0.0000000089304510],SHIB[1.000000000000000],SOL[0.0000000082000000],SUSHI[1.0280120000000000],TRX[17.9718530100000000],UNI[0.0000000006004979],USD[0.0334070418042471],USDT[0.0000000004037214] |
| 07820250 | EUR[17274.0065304500000000],NFT [371032914941840792][1],USD[0.9488631251753745] |
| 07820251 | USD[0.0000001145220390],USDT[0.0000014724729800] |
| 07820252 | BTC[0.0397822000000000],ETH[0.4437810500000000],ETHW[0.4437810500000000],GRT[317.6820000000000000],LINK[69.6372000000000000],MATIC[79.9200000000000000],MKR[0.1368630000000000],SHIB[11300000.000000000000],SOL[0.9890100000000000],USD[1.0821348452503920] |
| 07820253 | CUSDT[5.000000000000000],MATIC[39.4249281200000000],SOL[1.1284729300000000],TRX[1.000000000000000],USD[0.0041085924714368] |
| 07820255 | CUSDT[1.000000000000000],ETH[0.0162328600000000],ETHW[0.0160276600000000],SOL[0.7003902100000000],USD[0.2842992098370703],USDT[1.0970754900000000] |
| 07820260 | CUSDT[5.000000000000000],SHIB[4875.6704046800000000],SOL[0.1089627200000000],TRX[2.000000000000000],USD[0.0030141367934847] |
| 07820263 | USD[20.0000000000000000] |
| 07820277 | NFT [2915536893960101092][1],NFT [351447230924771479][1],NFT [354449626913236683][1],NFT [376664407452800163][1],NFT [406892234881853103][1],NFT [413111169600237763][1],NFT [432515200529219659][1],NFT [440170619364596906][1],NFT [505376133106738950][1],NFT [525335839650745635][1],NFT [539033075523397020][1],NFT [547560692695153509][1],NFT [559661676516631815][1],TRX[0.0000010000000000],USD[0.0000149268431071],USDT[0.0000006728778168] |
| 07820281 | PAXG[0.0000887000000000] |
| 07820291 | TRX[0.0000010000000000],USDT[1.4083095000000000] |
| 07820299 | SOL[0.0007338000000000],USD[0.0000014110221876] |
| 07820306 | LTC[0.0033300000000000],SOL[0.0000001440400000] |
| 07820307 | DOGE[1.000000000000000],SOL[0.0000001000000000],TRX[2.000000000000000],USD[0.0076126217044405] |
| 07820309 | BRZ[5.0795296700000000],CUSDT[1.000000000000000],DOGE[6.0160492600000000],MATIC[0.0000000367178521],TRX[7.000000000000000],USD[0.0000002154661167],USDT[2.1006515801563222] |
| 07820310 | BF_POINT[100.0000000000000000],BRZ[1.000000000000000],CUSDT[1272.7323998000000000],DOGE[306.9969028500000000],ETH[0.0556590300000000],ETHW[0.0549679500000000],NFT [344613734164869858][1],SHIB[710453.5310317800000000],SOL[0.4929306600000000],SUSHI[15.0440845300000000],TRX[117.5904708100000000],USD[0.0086899387794575] |
| 07820315 | USD[0.0000010830401763] |
| 07820321 | USD[0.0000003210414501] |
| 07820322 | SOL[0.0061388407000000],USD[0.0000003318183326] |
| 07820326 | ETHW[0.2307960100000000],SHIB[12.0000000000000000],USD[0.0615532445416366] |
| 07820329 | BTC[0.0000000021962556],ETH[0.0000001609678800],SOL[0.0000000045567857],USD[0.0000000080707179],USDT[0.6846703800000000] |
| 07820330 | USD[0.0001050446054064] |
| 07820338 | USD[0.5861563680759074] |
| 07820340 | TRX[0.0000010000000000] |
| 07820344 | CUSDT[2.000000000000000],ETH[0.0363628000000000],ETHW[0.0359113600000000],USD[0.0027857194650984] |
| 07820345 | BTC[0.0000000077532500],ETH[0.0000000066050366],PAXG[0.0000000006017038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07820346 | CUSDT[1.000000000000000000],DOGE[45.206224030000000],SHIB[319493.361203290000000],TRX[93.854217690000000],USD[21.951329421890504] |
| 07820349 | USD[500.000000000000000] |
| 07820351 | BTC[0.000000002395797],ETH[0.000000007300000],LINK[0.000000006160000],MATIC[0.000000093672300],SOL[-0.000000040800000],USD[0.000579391981126] |
| 07820355 | DOGE[0.955000000000000],ETHW[0.363146000000000],NFT [542343194217688173][1],USD[0.007180149000000] |
| 07820362 | USD[0.520797000000000] |
| 07820363 | USD[0.000001463748380] |
| 07820366 | BTC[0.011127590000000000],SHIB[1.000000000000000],SOL[0.000398200000000],USD[-119.999697527494989] |
| 07820373 | USD[0.486757900000000] |
| 07820379 | BF_POINT[300.000000000000000],USD[3.540001382224062] |
| 07820387 | BTC[0.014040860000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],ETH[0.121859220000000],ETHW[0.120688760000000],KSHIB[1436.420735020000000],SHIB[13435700.605510840000000],SOL[0.409131420000000],USD[0.030815509373624] |
| 07820393 | BTC[0.000000000613938],ETH[0.000000095996573],ETHW[0.000000095996573],LINK[0.000000013225040],USD[0.262396845283550] |
| 07820395 | CUSDT[1.000000000000000],USD[0.010279204083340] |
| 07820406 | ETHW[1.955417372223500],LINK[282.136739570000000] |
| 07820409 | ETHW[3.000351430000000],TRX[0.000030000000000],USD[0.001460454841508],USDT[0.000000069255240] |
| 07820412 | SOL[0.173081000000000],USD[0.000018559930100] |
| 07820419 | USD[4.985130000000000] |
| 07820426 | ETH[0.000187515927200],ETHW[0.000000059272000],SOL[0.000757610000000],USD[0.000005920344825],USDT[0.000091098915824] |
| 07820441 | BTC[0.000025500000000],USD[0.393731436323071] |
| 07820442 | AVAX[0.084570160000000],ETH[-0.000000033636229],PAXG[0.000000096812986],USD[0.007188315998497],USDT[0.000000083138356] |
| 07820444 | DOGE[1.000000000000000],USD[0.000000010700336] |
| 07820449 | CUSDT[1.000000000000000],USD[0.005473874135644],USDT[0.000000054463060] |
| 07820450 | USD[0.009566680000000] |
| 07820454 | USD[85.530000029119855] |
| 07820474 | USD[1000.000000000000000] |
| 07820476 | AAVE[0.000000000900000],ALGO[0.000000008875576],AVAX[0.000000098000000],ETH[0.000000094840000],ETHW[0.000000094840000],LINK[150.265382606642760],LTC[0.000000025000000],MATIC[0.000000017266593],PAXG[9.303562668753206],SHIB[1.000000000000000],TRX[1.000000062449222],UNI[0.000000008090000],USD[0.000009629419771],USDT[0.000022277052479] |
| 07820478 | ETH[0.005405920000000],ETHW[0.660405920000000],USD[0.000013607352416] |
| 07820481 | USD[0.000000054609000] |
| 07820484 | BTC[0.000020900000000],LINK[0.033064600000000],SOL[0.006553160000000],USD[18.646982908766962] |
| 07820485 | BTC[0.007094270000000],NEAR[8.400000000000000],SOL[2.385204200000000],USD[1.118664891627372] |
| 07820493 | CUSDT[2.000000000000000],DOGE[340.192143510000000],USD[5.545653283500917105] |
| 07820494 | CUSDT[3.000000000000000],ETHW[0.067318500000000],USD[0.582181491918095] |
| 07820501 | USD[16.478634000000000] |
| 07820517 | BTC[0.000000050000000],ETHW[0.159000000000000],USD[180.476393825000000] |
| 07820524 | ETH[0.029000000000000],ETHW[0.029000000000000],USD[2.758515670425640] |
| 07820525 | BTC[0.006434150000000],USD[0.000015541665615] |
| 07820530 | ETH[0.000000046034900],USDT[0.848574400000000] |
| 07820543 | BTC[0.000000049970000],USD[0.004140277287773],USDT[0.000000120436008] |
| 07820548 | BAT[1.000000000000000],BTC[0.000000087576150],SOL[0.000000147214248],USD[0.004607696133880],USDT[0.000004281923220] |
| 07820552 | BTC[0.000000002621874],MATIC[0.000000041808000],TRX[0.000022000000000],USD[0.000000087043940] |
| 07820556 | CUSDT[1.000000000000000],SOL[0.681515440000000],USD[0.000000336921440] |
| 07820564 | USD[8.035632476528200] |
| 07820578 | USD[0.043600000000000] |
| 07820585 | SOL[0.320000000000000],USD[0.082000000000000] |
| 07820586 | USD[10.000000000000000] |
| 07820591 | BAT[1.000000000000000],BRZ[2.000000000000000],GRT[1.000000000000000],LINK[0.001380110000000],SHIB[4.000000000000000],SUSHI[1.031942270000000],TRX[4.000000000000000],USD[0.8889964053624324],USDT[0.000000110327249] |
| 07820599 | CUSDT[2.000000000000000],SOL[1.363579660000000],USD[0.027404120896229] |
| 07820600 | CUSDT[1.000000000000000],NFT [293798830623177675][1],NFT [304096817253195142][1],NFT [352884702397647481][1],NFT [360434222707657564][1],NFT [428386110310319861[1],NFT [429909110267709648][1],NFT [423291964244201217][1],NFT [467496187158642410][1],NFT [528775909937075965][1],NFT [539253110890991439][1],SOL[0.159336150000000000],TRX[1.000000000000000],USD[0.000019228380799] |
| 07820605 | SOL[0.0000618163169664],USD[0.0000015251523956] |
| 07820610 | BTC[0.002403200000000] |
| 07820611 | BTC[0.1958228056500000],ETH[3.7387581100000000],ETHW[2.9387581100000000],USD[0.94045200000000000] |
| 07820616 | MATIC[1.072496060000000],USD[0.000000092407778] |
| 07820622 | BTC[0.005030400000000],ETH[0.242500080000000],ETHW[4.997500080000000],SOL[67.085273414500000],USD[196.9936000014088439],USDT[0.001919723883336] |
| 07820627 | USD[3.9974136324268060] |
| 07820631 | AVAX[13.288030000000000],GRT[2132.079400000000000],KSHIB[2827.453000000000000],LINK[83.025210000000000],MATIC[1798.461000000000000],NEAR[19.982000000000000],SHIB[33569760.000000000000000],SOL[27.864899000000000],SUSHI[263.762400000000000],USD[369.9425427893970000] |
| 07820634 | USD[0.0000000099735000],USDT[0.000000004868444] |
| 07820639 | BTC[0.000347880000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0312246474678749],USDT[0.000000009540000] |
| 07820642 | CUSDT[2.000000000000000],USD[0.006909868812553] |
| 07820643 | CUSDT[1.000000000000000],SOL[1.586196250000000],USD[0.0000012511414375] |
| 07820647 | AAVE[0.0000000061599458],BCH[0.000000009442130],BTC[0.000000070186256],DOGE[0.000000087578775],ETH[0.000000089153006],ETHW[0.000000089153006],MKR[0.000000028885064],SOL[0.000000025033862],UNI[0.000000090000000],USD[0.0077902192758253] |
| 07820648 | SOL[1.340000000000000],USD[0.064347500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07820650 | USD[0.0000000040000000] |
| 07820658 | DOGE[2.0000000000000000],USD[0.0099169572268160] |
| 07820667 | ETH[0.0000000069298815],SOL[0.0000000031599869],USD[0.0000286797893763] |
| 07820674 | USD[0.0000007974927662],USDT[0.0000000004497924] |
| 07820678 | ALGO[19.5618000000000000],AVAX[3.9594000000000000],BTC[0.0281578000000000],DOGE[43.6290000000000000],ETH[0.0730000000000000],ETHW[0.1503978000000000],GRT[1408.7266000000000000],LINK[20.9522000000000000],SOL[2.3949600000000000],USD[8.1333340760000000],USDT[0.6856177000000000] |
| 07820680 | ETH[0.0000000034351884] |
| 07820687 | USD[0.0046014505827544],USDT[0.1000023653322593] |
| 07820689 | USD[50.0000000000000000] |
| 07820696 | SHIB[8990820.0000000000000000],USD[0.9216392400000000] |
| 07820697 | BAT[0.0000000002887300],CUSDT[3.0000000000000000],DOGE[0.0000000033218636],LTC[0.1221358800000000],TRX[0.0000000099039546] |
| 07820699 | BTC[0.0000000088109338],USD[0.0045368380853392] |
| 07820703 | USD[1.5570000000000000] |
| 07820708 | USD[250.0000000000000000] |
| 07820710 | AVAX[1.4486716005956800],CUSDT[2.0000000000000000],ETH[0.1137083800000000],ETHW[0.1125923700000000],MATIC[13.9719944400000000],NFT[3296789779038403709][1],NFT[443885373997809137][1],NFT[5727045228851579026][1],SHIB[1.0000000000000000],SOL[0.0000023400000000],USD[122.0661705319793905] |
| 07820714 | USD[0.0056147160624000] |
| 07820731 | BTC[0.0000234400000000] |
| 07820738 | AUD[0.0000000003366314],DOGE[0.0000000094434284],LTC[0.0000000067316630],USD[0.0000000065233193] |
| 07820740 | ETH[0.0000000029302531],NFT[3386266695282425567][1],NFT[4149799639722712961][1],NFT[4942909659942523981][1],USD[0.0001877887088658],USDT[0.0550923251074300] |
| 07820749 | SOL[0.0000000086795932],USD[0.0000014595599769] |
| 07820754 | KSHIB[0.0000000850000000],MATIC[919.7896185305482000],SUSHI[0.4825000000000000],USD[1.2664151150000000] |
| 07820755 | SOL[0.0000005414000000],SUSHI[0.0000000001200000] |
| 07820764 | USD[0.0013953800000000] |
| 07820768 | USD[0.5772842800000000] |
| 07820769 | BTC[0.0023254200000000],DOGE[834.0661193300000000],SHIB[430940.7095283300000000],SOL[1.4040938900000000] |
| 07820773 | USD[0.0000000010059075] |
| 07820774 | SOL[0.0000000100000000],USD[1.3749590364421310] |
| 07820784 | BTC[0.0132919000000000],ETH[0.6319239500000000],ETHW[0.6319239500000000],MATIC[200.0000000000000000],USD[2.1228107825777940] |
| 07820794 | BTC[0.0000897900000000],ETH[0.0005384100000000],ETHW[0.0005384100000000],SHIB[1.0000000000000000],USD[0.0002330859197572] |
| 07820799 | CUSDT[3.0000000000000000],SOL[0.1135726500000000],USD[0.0000007140742017] |
| 07820803 | USD[0.0000003691037466] |
| 07820804 | KSHIB[0.0000000036486500],TRX[172.4112570679859000] |
| 07820809 | DOGE[0.9990000000000000],USD[0.0022792500000000] |
| 07820819 | BTC[0.0000164813000000],ETH[0.0000001000000000],ETHW[0.0000000696002780],GBP[0.0000000106723341],SOL[0.0100000200000000],USD[0.0000000071309514],USDT[0.0000000103832847] |
| 07820829 | USD[2.8145060000000000] |
| 07820843 | TRX[0.0000660000000000],USD[0.0005018775050972],USDT[0.0007335530483603] |
| 07820846 | AUD[34.7024490500000000],CUSDT[5.0000000000000000],GRT[0.2698555000000000],KSHIB[253.8567181900000000],MATIC[6.0019509500000000],SUSHI[0.0201014200000000],TRX[1.0000000000000000],USD[34.2612548001603782],USDT[0.6402782752510840] |
| 07820852 | BTC[0.0000000090072654],USD[27102.7901620375494048] |
| 07820861 | ETH[0.0000000059517296],USD[0.0004656719373381] |
| 07820869 | CUSDT[2.0000000000000000],SOL[0.0000095900000000],USD[0.0871744570776054] |
| 07820871 | BTC[0.0000000163500000],DOGE[0.0000001000000000],LTC[0.0000000059000000],USD[0.0000000022511868] |
| 07820872 | USDT[1.6285185000000000] |
| 07820873 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETH[0.1699907600000000],ETHW[0.1696962600000000],LINK[3.8120015600000000],LTC[2.2095693000000000],SOL[2.9846007200000000],SUSHI[33.3048363600000000],TRX[3.0000000000000000],UNI[4.4174639300000000],USD[219.5570293695169642] |
| 07820877 | NFT[4794637806058824901][1],SOL[0.0890000000000000] |
| 07820885 | USD[4.5432216000000000] |
| 07820889 | BTC[0.0000076300000000] |
| 07820893 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0687428652770060],USDT[1.0790329081559700] |
| 07820899 | BAT[130.0000000000000000],BTC[0.0005922599992320],SOL[8.9444350000000000],USD[1.6678079000000000] |
| 07820905 | CUSDT[2.0000000000000000],DOGE[447.8971773500000000],KSHIB[9419.5064744000000000],MATIC[96.0974611100000000],NFT[3001200793915266219][1],TRX[1.0000000000000000],USD[0.0000000046239991] |
| 07820908 | BAT[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[5.0000000000000000],ETHW[1.4257567300000000],SOL[0.0003452800000000],TRX[5.0000000000000000],USD[2229.9439674774487773],USDT[1.0253366700000000] |
| 07820912 | BTC[0.0001138900000000],USD[0.4695972000000000] |
| 07820920 | BAT[1.0024137800000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SOL[31.9339337000000000],TRX[3.0000000000000000],USD[24.5767952342764051],USDT[1.0817344700000000] |
| 07820925 | USD[0.1772363600000000] |
| 07820928 | BTC[0.0000491620000000],ETH[0.0000717553978128],ETHW[2.1290717553978128],USD[0.0000111718076994],USDT[0.0000000026600000] |
| 07820932 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],BTC[0.0198118804701983],CUSDT[1.0000000000000000],DOGE[1.0000000021642932],ETH[0.0000000080883704],ETHW[0.0000000090912481],SHIB[6.0000000000000000],TRX[2.0014710000000000],USD[0.0001715851566793],USDT[0.0000000097414335] |
| 07820941 | ETH[0.0019308518246190],ETHW[0.0019308518246190],NFT[3018147299591106065][1],NFT[3210829983680653374][1],NFT[3732689714778582211][1],NFT[3813360422923237611][1],NFT[4918072989639157572][1],NFT[5064065210355958581][1],USD[0.0000006139862218] |
| 07820944 | USD[0.0165747869554800] |
| 07820949 | USD[8.6548964224741908] |
| 07820957 | USD[21.6184958300000000] |
| 07820959 | BAT[339.7594629800000000],BTC[0.0410163600000000],ETH[0.2929044500000000],ETHW[0.3029044500000000],GRT[72.9454343600000000],LINK[5.0890303400000000],SOL[0.6529590200000000],USD[0.0000003382549164] |
| 07820961 | SOL[6.4900000000000000] |
| 07820967 | USD[0.0186742180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07820970 | USD[0.0005964091827475] |
| 07820978 | BTC[0.0000306659800000],SOL[0.0000000018471376] |
| 07820979 | USD[32.9315051300000000] |
| 07820981 | BTC[0.0004179200000000],ETH[0.0050230800000000],ETHW[0.0050230800000000],SOL[0.1024729100000000],USD[0.0000816849632745] |
| 07820992 | BRZ[1.0000000000000000],ETH[0.0416379100000000],ETHW[0.0411180700000000],USD[0.0000414095888887],USDT[1.0831185000000000] |
| 07820993 | LINK[100.4095500000000000],USD[2701.5388000000000000] |
| 07820994 | BTC[0.0000376200000000],ETH[0.0007530000000000],ETHW[0.0003730000000000],MATIC[0.1314000000000000],USD[137.2668003020000000] |
| 07820996 | BTC[0.0045357800000000],CUSDT[1.0000000000000000],ETH[0.0210502300000000],ETHW[0.0210502300000000],TRX[2.0000000000000000],USD[0.0002667856199166] |
| 07821004 | BTC[0.0256622100000000],ETH[0.0000000100000000],USD[1.8246683933119504] |
| 07821025 | USD[10.0000000000000000] |
| 07821032 | USD[0.7961200126128594] |
| 07821034 | ETH[0.0000000044861696],SOL[0.0000000100000000],USD[0.6767590698983417] |
| 07821047 | NFT (310188440836386539)[1],USD[2.2562130929000000] |
| 07821048 | USD[0.0071951733088945] |
| 07821051 | USD[0.2594543500000000] |
| 07821059 | BF_POINT[300.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0306978963231946] |
| 07821063 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0100015288213128] |
| 07821072 | NFT (288289462361621244)[1],USD[1.2080890000000000] |
| 07821074 | BTC[0.0000164300000000],USD[0.0001984886707853] |
| 07821078 | BTC[0.0000305803600000],USD[1.6244000000000000] |
| 07821079 | USD[0.2287942677014765],USDT[0.0000000094878765] |
| 07821082 | TRX[8770.6464010000000000] |
| 07821089 | BRZ[1.0000000000000000],DOGE[8.0090979600000000],ETH[0.0000081800000000],ETHW[0.0000081000000000],LINK[0.0001313400000000],MATIC[0.0002929200000000],SHIB[85.0000000000000000],SOL[0.0001424700000000],TRX[12.0000000000000000],USD[198.6448384455067630] |
| 07821090 | BTC[0.0092364900000000] |
| 07821096 | ETHW[0.0001089000000000],USD[0.2350402500000000] |
| 07821100 | USDT[1.3899980000000000] |
| 07821103 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001179824741],USDT[0.0000092856705800] |
| 07821105 | USD[1.3768290000000000] |
| 07821114 | USD[1.2769680000000000] |
| 07821116 | ETH[0.0000000100000000],ETHW[0.0000000078329100],USD[0.0000009097044735],USDT[0.0000014464547521] |
| 07821124 | ETHW[1.0134889000000000],USD[5012.0695390450000000] |
| 07821126 | USD[1.3138038000000000] |
| 07821130 | ETHW[1.7861935800000000],MATIC[2.1872393600000000],USD[0.0008641625000000] |
| 07821132 | BRZ[2.0000000000000000],DOGE[7.0000000000000000],ETH[0.0000021000000000],ETHW[0.0000021000000000],MATIC[0.0002904200000000],SHIB[6.0000000000000000],TRX[7.0000000000000000],USD[0.0000000062765124] |
| 07821137 | BF_POINT[100.0000000000000000],USD[548.4074866300000000] |
| 07821138 | DOGE[1.0000000000000000],SOL[3.1585999400000000],USD[0.0000000150469872] |
| 07821150 | AVAX[16.6878700000000000],BTC[0.0651179300000000],ETH[2.3548111500000000],ETHW[2.3548111500000000],MATIC[6.0000000000000000],SOL[10.0946000000000000],USD[26.7712660900000000] |
| 07821158 | MATIC[0.0000000025000000],USD[0.0000000109118767] |
| 07821167 | USD[0.0000000000000000] |
| 07821169 | NFT (343646002699146920)[1],NFT (432305511298848233)[1],NFT (440173805270129054)[1],NFT (442041017005853085)[1],NFT (511153235830694347)[1],NFT (533678613908773213)[1],NFT (568287403273797614)[1],NFT (576409770578988372)[1],SOL[9.4918235500000000],USD[40.0100006848231370] |
| 07821191 | NFT (497472065797292719)[1],USD[0.0031575280219572] |
| 07821193 | DOGE[1.5980000000000000],USD[0.0044479360000000],USDT[0.2700348000000000] |
| 07821197 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT (453383150358286156)[1],SHIB[695367.7048925800000000],TRX[2.0000000000000000],USD[0.0200017805504342] |
| 07821199 | USD[8.2103023456721526],USDT[29.8501198600000000] |
| 07821201 | SOL[0.1000000000000000],USDT[8.7150182000000000] |
| 07821205 | DOGE[2056.3667290100000000],USD[0.0100000010122341] |
| 07821207 | BTC[0.0000811443909591],DOGE[3.0000000002494492 5],ETH[-0.0000000009751419],ETHW[0.0007306763771908],LINK[0.0000000075270782],MATIC[0.0000000052689675],SOL[0.0000000057694862],SUSHI[0.0000000010476407],UNI[0.0000000019064533],USD[0.0000864094638225],USDT[415.7773487064117612] |
| 07821213 | CUSDT[5.0000000000000000],DOGE[2.0000000000350000],LINK[0.0000000039650000],SUSHI[0.0000000017680000],TRX[1.0000000000000000],USD[0.0000000192775434] |
| 07821214 | AVAX[53.1468000000000000] USD[102.5908200000085984] |
| 07821217 | EUR[0.0000000040077896],USD[0.0000000107229958] |
| 07821218 | DOGE[5.9940000000000000],SOL[-0.0000000033035664],USD[0.2028810000000000] |
| 07821227 | AAVE[2.0000000000000000],ETH[0.5150000000000000],ETHW[0.5150000000000000],SOL[60.3900000000000000],USD[1.6209882000000000] |
| 07821228 | CUSDT[12.0000000000000000],DOGE[2.0000000000000000],USD[2.1500146144159337] |
| 07821229 | USD[404.0000000000000000] |
| 07821241 | BF_POINT[200.0000000000000000],BTC[0.0334175100000000],SOL[128.3630391900000000],UNI[63.7915500700000000],USD[0.0059485735072708],USDT[0.0000000018003120] |
| 07821245 | ETH[0.0089005000000000],ETHW[0.0089005000000000],SOL[0.0068100000000000],USD[497.7034084250000000] |
| 07821265 | BAT[0.0925068100000000],USD[0.0000000097374318] |
| 07821268 | BTC[0.0041503900000000],LINK[81.1000000000000000],SOL[1.0000000000000000],USD[0.0096196657080770],USDT[0.0000000069453228] |
| 07821279 | BTC[0.0000000006869500],USD[25000.0000000056357179] |
| 07821284 | USD[4.5705000000000000] |
| 07821286 | BTC[0.0013000000000000],USD[0.7226307400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07821288 | ETH[0.0013074500000000],ETHW[0.1499078500000000],USD[0.000000001678700],USDT[0.000000025000000] |
| 07821302 | ETH[0.0000001000000000],USD[0.0000000025005317],USDT[0.0000000082380203] |
| 07821306 | USD[0.1119871000000000] |
| 07821313 | USDT[0.0000000030000000] |
| 07821318 | USD[0.2009526900000000] |
| 07821319 | ETHW[0.0561386500000000],MATIC[5.4306290000000000],SOL[0.1170010200000000],USD[0.4598630261990680] |
| 07821322 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.2647529800000000],DOGE[2.0000000000000000],GRT[450.2305450700000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[7947.8124627834797400],USDT[1.0254319700000000] |
| 07821335 | AAVE[0.0000000017226106],ALGO[0.0000000019611854],BAT[0.0000000018000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000004901894],ETH[0.0000000046948011],MATIC[0.0000000017416757],NEAR[0.0000000062564516],NFT [3571161995220812698][1],NFT [4099893063662086677][1],NFT [4415536932456326][1],NFT [5167183518308405901],PAXG[0.0000000097420575],SHIB[1.0000000027355803],SOL[0.0000000093358671],SUSHI[0.0000000041037474],TRX[8.0000000049895000],USD[0.3121020954786385],USDT[0.4512518799461550] |
| 07821336 | USD[0.0000000080235753] |
| 07821339 | USD[0.0003095103566642] |
| 07821342 | BTC[0.0300000000000000] |
| 07821345 | BTC[0.0000000049776497],MATIC[0.0000000050000000],SOL[0.0000000013130016],USD[0.0000421291485550],USDT[0.0001785164455870] |
| 07821351 | BRZ[1.0000000000000000],BTC[0.0366459800000000],DOGE[2.0000000000000000],LINK[1.0131819600000000],SHIB[26.0000000000000000],TRX[9.0000000000000000],USD[0.0038511841209099] |
| 07821366 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],GRT[16.5972140800000000],KSHIB[167.6804985200000000],SHIB[1.0000000000000000],USD[0.0000000009635805] |
| 07821369 | BF_POINT[200.0000000000000000],USD[0.3105972900000000] |
| 07821373 | USD[0.3962148500000000] |
| 07821374 | USD[0.0058692215894949] |
| 07821381 | USD[0.0000000004200278] |
| 07821383 | BAT[37.5503049200000000],CUSDT[3.0000000000000000],SOL[0.0680630300000000],SUSHI[2.2678487200000000],TRX[106.4924662600000000],USD[8.7342434462303325] |
| 07821387 | USD[0.0001142550258867] |
| 07821398 | BTC[0.0113209200000000],DOGE[1.0000000000000000],USD[0.0091343982079755] |
| 07821399 | AUD[0.0000000009856066],USDT[0.0000007121580930] |
| 07821400 | USD[2.0368442820000000] |
| 07821402 | USD[76.1931953800000000] |
| 07821404 | ETHW[0.1498650000000000],USD[1100.7348109000000000] |
| 07821413 | BAT[1.0089621800000000],DOGE[3.0000000000000000],GRT[1.0007653200000000],MATIC[0.0003728400000000],TRX[2.0000000000000000],USD[4.7934566931608301] |
| 07821416 | ETH[0.1038960000000000],ETHW[0.1038960000000000],USD[2.4800000000000000] |
| 07821418 | USD[0.0000000055501702] |
| 07821419 | SOL[0.0000000010114480] |
| 07821423 | USD[111.0000000000000000] |
| 07821434 | BTC[0.0000196850000000],DOGE[0.0486000000000000],ETHW[0.0002750500000000],SOL[0.0083296500000000],TRX[0.1993640000000000],USD[0.2663613338589975] |
| 07821436 | CUSDT[1.0000000000000000],ETH[0.2305374000000000],ETHW[0.2303314200000000],TRX[1.0000000000000000],USD[0.0001434402144038] |
| 07821439 | BAT[1.0044390200000000],BTC[0.0000010100000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0009201891655099] |
| 07821447 | USD[0.1940780875400000] |
| 07821448 | USD[66.0391000137722879] |
| 07821459 | ETHW[0.0639360000000000],USD[3134.0679921314560000] |
| 07821460 | USD[0.4401271700000000] |
| 07821462 | USDT[0.0000012439887842] |
| 07821467 | BTC[0.0376685200000000],DOGE[0.0000000866623776],SHIB[37.0000000000000000],TRX[3.0000000098000000],USD[-14.9871389384540647] |
| 07821475 | ETH[0.0009696895244250],ETHW[0.0009696895244250],USD[0.8968300880000000],USDT[0.4206914000000000] |
| 07821476 | BTC[0.0038003600000000],CUSDT[3.0000000000000000],SOL[3.8759793600000000],USD[0.2106590693899399] |
| 07821483 | AAVE[0.0000000003012372],BRZ[2.0000000000000000],BTC[0.0000000078127144],ETHW[1.3441232100000000],SHIB[24.0000000000000000],TRX[6.0000000000000000],USD[0.0000114167447319] |
| 07821485 | SOL[0.0078964300000000],USD[3.2765441500000000] |
| 07821487 | USD[0.0000000024265373] |
| 07821490 | NFT [3978775549695241143][1],USD[4.6382318200000000],USDT[0.0000000024000000] |
| 07821502 | CUSDT[2.0000000000000000],TRX[168.7129295500000000],USD[0.0000016465860724] |
| 07821511 | SOL[0.2797200000000000],USD[1.1465000000000000] |
| 07821513 | USD[0.3708695623176361] |
| 07821519 | USD[1.0096000000000000] |
| 07821522 | BTC[0.1101902000000000],MATIC[217.8000000000000000],USD[1.6975680000000000] |
| 07821525 | USD[0.0042086000500000] |
| 07821528 | AAVE[0.9490715400000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[15.6579636100000000],MATIC[1.0012610100000000],UNI[26.9449753100000000],USD[0.0075003400000000] |
| 07821531 | USD[5000.0000000000000000] |
| 07821532 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0721882811881026],USDT[0.0045127800000000] |
| 07821537 | BRZ[2.0000000000000000],BTC[0.0003771000000000],CUSDT[1.0000000000000000],ETH[0.0000000051408000],TRX[1.0000000000000000],USD[0.0070076825448614] |
| 07821542 | ETHW[1.8996746000000000] |
| 07821571 | BAT[1.0000000000000000],ETH[0.0000000061896424],SHIB[1.0000000000000000],SOL[0.0000000034500000] |
| 07821577 | USD[2.0165544400000000] |
| 07821584 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001556058100747] |
| 07821589 | AUD[1.0000000000000000] |
| 07821591 | ETH[0.0000000100000000],ETHW[0.0000000074338447],USD[25001.0047698644741537],USDT[0.0000000002435853] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07821616 | ETHW[1.743255000000000],NFT[31138542755381545O][1],USD[27.0563400000000000] |
| 07821623 | USD[0.0051592700000000] |
| 07821628 | USD[3.7313533400000000] |
| 07821639 | ETH[0.0000000100000000],NFT[44167450645665168][1],SOL[0.0000000100000000],USD[0.9761352472000000],USDT[0.0030440000000000] |
| 07821646 | AAVE[0.0000000100000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000009628895],TRX[2.0000000000000000],USD[0.0366501664249421],USDT[2.1461277800000000] |
| 07821647 | USD[1.5399075000000000] |
| 07821652 | USD[2.2023563526830000] |
| 07821653 | SOL[0.0000000100000000],USD[579.0252347200000000],USDT[0.0000000061889109] |
| 07821656 | BAT[1.0000000000000000],SOL[32.5233809600000000],SUSHI[1.0000000000000000],USD[0.0000030461836145] |
| 07821657 | BTC[0.0000000006950000],ETH[0.0019360000000000],ETHW[0.0019360000000000],SOL[0.0000000035683225],USD[0.0000015156186914],USDT[0.0000000078680052] |
| 07821667 | LTC[0.0055800000000000],USD[0.0294276300000000] |
| 07821671 | SHIB[3197120.0000000000000000],SOL[0.0000000100000000],USD[2.8794886820542348] |
| 07821675 | USD[4.9562812000000000] |
| 07821680 | ETHW[0.3043467400000000],GRT[0.0000000076091400],LINK[0.0000000044225835],SOL[0.0000000069225568],USD[0.8106146339136228] |
| 07821681 | TRX[1.0000000000000000],USD[0.4524878510851904] |
| 07821692 | USD[0.0071066000000000] |
| 07821711 | DOGE[0.0057474700000000],SHIB[231588.6984715100000000],USD[99.6971793183629468] |
| 07821712 | USD[20.0000000000000000] |
| 07821716 | SOL[0.0000000335979614] |
| 07821724 | USDT[0.0000000024378793] |
| 07821739 | BTC[0.0000897945680000],SOL[0.0034000000000000] |
| 07821741 | CUSDT[36.2038273900000000],USD[0.0002893442438486] |
| 07821745 | BTC[0.0753246000000000],MATIC[19.9800000000000000],USD[5.6066200000000000] |
| 07821746 | USD[21.5060577200000000] |
| 07821757 | BTC[0.0000000081400000],ETH[0.0000000097010260],ETHW[0.2636225097010260],GRT[1.0000000000000000],NFT[39368502889565957][1],SHIB[4.0000000000000000],USD[70.2247841990480958] |
| 07821760 | USD[0.0000000097368832],USDT[1.8122596900000000] |
| 07821776 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0153452488480658],USDT[0.0000000030659776] |
| 07821783 | ALGO[0.0000000083400000],USD[0.0000000025830240] |
| 07821792 | BTC[0.0000000029696000],ETH[0.0003984475000000],ETHW[0.0003984475000000],SOL[0.0015690034769140],USD[19.2187445986692086] |
| 07821802 | USD[44.3409021716261825],USDT[0.0000000099530592] |
| 07821810 | USD[0.0000005835549184] |
| 07821816 | SHIB[1500000.0000000000000000],USD[162.8876832676000000] |
| 07821819 | BTC[0.0000000050267670],USD[0.0002223631138173] |
| 07821830 | USD[0.0000000062946688] |
| 07821842 | ETHW[53.4781375100000000],USD[21.8341000000000000] |
| 07821849 | USD[0.0000001354002462],USDT[0.0000000099607042] |
| 07821851 | USD[0.0055694440000000] |
| 07821876 | BRZ[1.0000000000000000],BTC[0.0025313000000000],CUSDT[4.0000000000000000],DOGE[375.6317489500000000],SHIB[2415302.6118432800000000],USD[0.0210056394687380] |
| 07821877 | USD[11.5120165000000000] |
| 07821880 | USD[25.0000000000000000] |
| 07821890 | USD[1.9884760000000000] |
| 07821899 | USD[300.0000000000000000] |
| 07821908 | TRX[1.0000000000000000],USD[0.0002200430094640] |
| 07821912 | BTC[0.0000000012000000],ETH[0.0000000407600600],SOL[0.0000000025000000],USD[0.0000000093564996] |
| 07821913 | BTC[0.0017918000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0136280800000000],ETHW[0.0136280800000000],SOL[0.3003937100000000],TRX[1.0000000000000000],USD[0.0002472077562387] |
| 07821915 | USD[0.3247859000000000] |
| 07821933 | USD[0.0064466271677150] |
| 07821945 | SOL[3.0900000000000000],USD[1.5283070000000000] |
| 07821946 | ETH[0.0000000030908200],MATIC[0.0000001000000000],SOL[0.0000000085760600],USD[0.0000000040000000] |
| 07821951 | USD[0.5976890091427689],USDT[0.0000000075638300] |
| 07821968 | BTC[0.0010990100000000],DOGE[99.9100000000000000],ETH[0.0149865000000000],ETHW[0.0069937000000000],MATIC[34.9685000000000000],SHIB[2797480.0000000000000000],SOL[0.9291630000000000],USD[0.0952538213210000] |
| 07821973 | ETH[0.0092371885582331],ETHW[0.0000000085582331],SOL[0.2004166384457996],USD[0.0820802873742600],USDT[0.0000000056944499] |
| 07821983 | BTC[0.0000294400000000],NFT[344752376829575199][1],NFT[489759936620500832][1],NFT[543753439723210014][1],SOL[0.0015005800000000],USD[1.1835204850000000] |
| 07821988 | SOL[0.0000000069972317] |
| 07821990 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.2538163600000000],ETH[0.0000023400000000],ETHW[0.2559862900000000],SHIB[1.0000000000000000],SUSHI[0.0001990100000000],TRX[2.0000000000000000],USD[0.0036079205712044] |
| 07821991 | USD[0.0089294893272000] |
| 07821998 | BAT[1.0159403700000000],BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0227095815204129] |
| 07822002 | AAVE[1.2575361400000000],ALGO[326.0415278900000000],AVAX[5.4167977100000000],BAT[291.6373128200000000],BCH[0.0195514400000000],BF_POINT[100.0000000000000000],BTC[0.0001800700000000],CUSDT[74.5729251100000000],DOGE[1516.0650344900000000],ETH[0.0026117000000000],ETHW[1.5425789000000000],GRT[924.6384233100000000],KSHIB[8091.8938218400000000],LINK[15.5710425200000000],LTC[0.0527716500000000],MATIC[83.2981417400000000],MKR[0.0038246500000000],NEAR[26.9091801500000000],PAXG[0.0001786000000000],SHIB[10495737.2082983321951864],SOL[3.1918219500000000],SUSHI[85.2130466200000000],TRX[15.0139823600000000],UNI[5.6178620100000000],USD[0.0000000396137139],WBTC[0.0010016900000000],YFI[0.0003187300000000] |
| 07822014 | USD[0.1583677940000000] |
| 07822024 | SHIB[99905.0000000000000000],USD[0.0000000059882800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07822028 | USD[0.0002748995491124] |
| 07822035 | TRX[45.1246662700000000] |
| 07822036 | BCH[0.0009820000000000],BTC[0.0002525000000000],ETH[0.0022370000000000],ETHW[0.0022370000000000],LINK[0.2727000000000000],SHIB[34629400.0000000000000000],SOL[13.7805000000000000],USD[6.4025314730000000] |
| 07822062 | SOL[0.0000000044500420],USD[0.7221892924662354] |
| 07822079 | TRX[0.0030869000000000] |
| 07822085 | USD[0.0017439019834820] |
| 07822087 | CUSDT[1.0000000000000000],SOL[0.0000000100000000],USD[0.0000015874455216] |
| 07822092 | DOGE[4787.0000000000000000],USD[383.4391834234310000] |
| 07822098 | BCH[0.0109729700000000] |
| 07822099 | SOL[0.0108309000000000],USD[0.0000010268200000] |
| 07822109 | DOGE[1.0000000000000000],SOL[1.0211562800000000],USD[0.0000009769554860] |
| 07822110 | USD[2.0632974000000000] |
| 07822112 | BTC[0.0000005400000000],ETH[0.0000021600000000],GRT[1.0000000000000000],USD[31.7674708509839766],USDT[0.0000000035213481] |
| 07822116 | BTC[0.0589000000000000],USD[1386.4112454200000000] |
| 07822121 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[2275.0114403626209031] |
| 07822123 | SOL[2.4977500000000000],USD[87.6038368758000000] |
| 07822146 | MATIC[37.4658489400000000],USD[0.0000000027266220] |
| 07822150 | SOL[0.1510111200000000],USD[0.0000196991604445] |
| 07822153 | USD[0.0093796470370097] |
| 07822156 | SHIB[1.0000000000000000],USD[0.0002140953365671] |
| 07822158 | SOL[0.0000000048000000],USD[0.0000007097758750] |
| 07822165 | USD[0.0025086700000000] |
| 07822170 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0004529817774201] |
| 07822172 | USD[0.0000002192146764] |
| 07822173 | DOGE[0.0131489700000000],ETHW[1.0497708500000000],MATIC[174.0192797900000000],SHIB[74971301.0281067700000000],SUSHI[54.7537704200000000],USD[0.0000150109918002] |
| 07822176 | BTC[0.0030706700000000],CUSDT[3.0000000000000000],DOGE[191.4514947100000000],KSHIB[1643.3052461800000000],MATIC[27.4692025600000000],SHIB[13132093.1109157800000000],TRX[202.1138084000000000],USD[0.6030244456329218] |
| 07822189 | USD[1.9282736400000000] |
| 07822190 | BTC[0.0000000071444368],ETH[0.0000000100000000],LTC[0.0000373300000000],NEAR[0.0000000085000000],SHIB[0.0000000024384800],SOL[-0.0000000026334123],USD[0.0000848587099806] |
| 07822191 | BTC[0.0000000090226000],ETH[0.0000009977118680],ETHW[0.0000009977118680],PAXG[0.0000000099971220],USD[0.0000342377309712],USDT[0.0000000072567042] |
| 07822194 | CUSDT[1.0000000000000000],USD[0.0000000143514900] |
| 07822200 | USD[0.0000000067445010] |
| 07822202 | USD[0.0075055400000000] |
| 07822214 | USD[3.2585636000000000] |
| 07822216 | USD[0.0000000063731614] |
| 07822225 | AAVE[0.0045660000000000],BTC[0.0661796000000000],ETH[3.9513930000000000],ETHW[3.9513930000000000],LINK[267.0000000000000000],MATIC[3297.5400000000000000],SOL[32.8941000000000000],UNI[180.6553600000000000],USD[2826.5995988940000000],YFI[0.0419664000000000] |
| 07822233 | USD[0.1393848000000000] |
| 07822237 | BTC[0.0022087100000000] |
| 07822240 | BTC[0.0000000050828912],ETH[-0.0000000015159196],NFT[37832032670043283 0][1],SOL[0.0000000087209164],USD[0.0000025950812288],USDT[0.0000000089853630] |
| 07822247 | BTC[0.0020001800000000],SHIB[2.0000000000000000],SOL[1.0297300000000000],USD[3.5254931039716447],USDT[0.0003696290581512] |
| 07822255 | USD[2050.2420658124881052] |
| 07822258 | BTC[0.0000001100000000],DOGE[2.0000000000000000],ETH[0.0000020100000000],ETHW[0.2186869278162291],MATIC[0.0005135700000000],SHIB[1.0000000000000000],USD[0.0000000043072128] |
| 07822268 | SOL[0.0794476300000000],USD[0.0000002861316968],USDT[0.0000000172287538] |
| 07822278 | USD[109.2027534000000000] |
| 07822280 | BTC[0.0000001000000000],SHIB[537667.8645859500000000],SOL[0.0000009800000000],USD[26.3506969887805197] |
| 07822286 | SOL[2.0079400000000000],USD[1.8952200000000000] |
| 07822291 | BAT[1.0000000000000000],NFT[504190112309739488][1],USD[0.0000390756645690] |
| 07822295 | USD[0.0000000153706069] |
| 07822305 | LINK[0.0406000000000000],SOL[4.7958200000000000],USD[44.9481599822921060] |
| 07822319 | BTC[0.0000000003381432],ETH[0.0000000073254624],SOL[0.0000000044420832],USD[0.0001740437892650] |
| 07822322 | BAT[2.0866649300000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[44.0215584004107549],USDT[1.0753324000000000] |
| 07822324 | BTC[0.0000000050513408],SOL[0.0000001000000000],USD[22936.4386562544724792],USDT[0.0000000086628350] |
| 07822326 | ETH[0.0147440600000000],SHIB[4.0000000000000000],USD[20.8199346838305783],USDT[0.0000000039331290] |
| 07822330 | BRZ[2.0000000000000000],CUSDT[43.0000000000000000],DOGE[1.0000000000000000],MATIC[18.3916376100000000],SOL[5.3574508000000000],TRX[3.0000000000000000],USD[1.3206207652357678] |
| 07822350 | BRZ[4.0000000000000000],BTC[0.0000002200000000],DOGE[6.0000000000000000],SHIB[22.0000000000000000],TRX[2.0000000000000000],USD[0.0002672397979292] |
| 07822369 | NFT[377885017929563231][1],NFT[392064369442421417][1],NFT[395790153315653364][1],NFT[492366033091132386][1],NFT[533374619052922592][1],USD[1.6100000000000000] |
| 07822372 | BRZ[1.0000000000000000],BTC[0.0628749400000000],CUSDT[2.0000000000000000],ETH[1.7750631100000000],ETHW[1.7743175400000000],LINK[3.1188407100000000],LTC[2.0023627400000000],SOL[1.7678884000000000],USD[-499.8797937814710406] |
| 07822388 | NFT[448634381532631881][1],NFT[547475058483178884][1],SOL[0.0082204300000000],USD[0.0000000001690283],USDT[0.8947055700000000] |
| 07822395 | NFT[461399273388196169][1],USD[49.0000000000000000] |
| 07822407 | BTC[0.0000000031229000],SOL[0.0000000033440080],USD[0.0014838958811754],USDT[0.0000000038797825] |
| 07822416 | USD[0.8194584000000000] |
| 07822424 | BTC[0.3889835200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07822426 | BTC[0.0000000094200000],USD[0.0000943994888026] |
| 07822429 | USD[0.0062906250000000] |
| 07822437 | ETHW[0.0349686900000000],USD[0.6957739192104960] |
| 07822439 | USD[1.6372956000000000] |
| 07822448 | PAXG[0.0055291350576288] |
| 07822450 | BTC[0.0000474100000000],ETH[0.0001552747995000],ETHW[0.0000000086066558],SOL[0.0000000024750708],USD[0.1800794096219806] |
| 07822451 | ALGO[0.0000000048080000],AVAX[0.0000372200000000],ETH[0.0000003000000000],LINK[5.5708993878054774],MATIC[0.0000000047857386],NEAR[0.0000000098161143],SHIB[16.0000000000000000],SOL[0.0000709300000000],TRX[0.0000000100000000],USD[0.0063354416497448] |
| 07822455 | USD[0.0000006967326169] |
| 07822456 | BTC[0.0000000031900000],SOL[0.0021486705012502] |
| 07822460 | USD[0.0023527200000000] |
| 07822474 | BF_POINT[300.0000000000000000],GRT[0.0000000007012880],MATIC[0.0000000043651868],NEAR[0.0000000005721154],NFT[2927669005925470663][1],NFT[4177481500724170908][1],NFT[5762021251634623933][1],SHIB[672.3710247388560415],SOL[0.0000000030491030],USD[0.0000000066911651] |
| 07822478 | SOL[0.5963310300000000],TRX[1.0000000000000000],USD[0.0000014760810314] |
| 07822487 | USD[0.0006790800000000] |
| 07822505 | USD[6.4864540342302078],USDT[0.0000000011783761] |
| 07822507 | AAVE[0.0365750500000000],DOGE[1.0000003000000000],ETH[0.0000006200000000],ETHW[0.0669416500000000],LINK[0.7588022100000000],SHIB[550162.5211456500000000],TRX[15.1710382400000000],UNI[0.4487455800000000],USD[0.0102947220476264],YF[0.0007298700000000] |
| 07822514 | ETHW[0.0007810000000000],USD[27.9200792000000000] |
| 07822515 | BTC[0.0003996000000000],USD[1.5935502260000000] |
| 07822526 | BRZ[1.0000000000000000],BTC[0.0014960700000000],DOGE[152.1934100400000000],ETHW[3.0319868900000000],SHIB[8.0000000000000000],USD[0.2025757585464344] |
| 07822527 | AVAX[11.4509392900000000],BTC[0.0656374942911788],CUSDT[5.0000000000000000],ETH[0.0000146893946652],ETHW[0.0001748809346659],GRT[0.0001077800000000],LINK[40.2987725700000000],SHIB[1.0000000000000000],SOL[7.3825549474162627],SUSHI[0.0000086200000000],TRX[2.0000000000000000],USD[0.0072500297875018] |
| 07822530 | BTC[0.0000000079787296],ETH[0.0003207000000000],ETHW[0.0003207000000000],NFT[2908026326794946632][1],NFT[3110025105220772180][1],NFT[4115948637118845 5][1],NFT[4234828110422014 13][1],NFT[4299415080840106 00][1],NFT[4610533981017370 99][1],NFT[5192606784131760 42][1],USDT[0.0082730122560710],USDTB[0.0000000026792104] |
| 07822531 | BTC[0.0648000000000000],DOGE[1189.0000000000000000],SOL[15.9343107000000000],USD[4842.0479103531325437] |
| 07822544 | USD[0.3097126000000000] |
| 07822549 | TRX[11.1936124100000000],USD[0.0000000013288134] |
| 07822550 | BTC[0.0000000888844589],SOL[0.0000000063478778],USD[0.0000019035665622] |
| 07822552 | BTC[0.0000000100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[-0.0000000255565789],GRT[2.0140539500000000],LINK[0.0000001000000000],SOL[0.0007151359081696],USD[0.0000166697608632],USDT[0.0000000070024614] |
| 07822557 | BTC[0.0000000097860300],ETH[0.3666156063943808],ETHW[0.0000000016600000],PAXG[0.0000000051388800],SOL[0.0000000065054414],USD[0.0020260400078964],USDT[0.0000000027776250] |
| 07822565 | SOL[0.0000000100000000],USD[0.0272234800000000] |
| 07822577 | USD[0.0015406960000000] |
| 07822581 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000108358560],USDT[0.0003845700000000] |
| 07822582 | BRZ[1.0000000000000000],SOL[0.3285425600000000],USD[0.0132445387834370] |
| 07822583 | NFT[2932121796338389 90][1],NFT[2999950671820850 79][1],NFT[3016396449131282 545][1],NFT[3065307829096 2430][1],NFT[3065428987500 7906][1],NFT[3215188805582 64608][1],NFT[3242728739491 37620][1],NFT[3254979466406 31632][1],NFT[3359681806973 34068][1],NFT[3523044874568 9530][1],NFT[3537008737209 11856][1],NFT[4490755919167 18518][1],NFT[4502123442045 27153][1],NFT[4610388980207 97626][1],NFT[4624828422767 04834][1],NFT[4701405932322 85599][1],NFT[4854545222490 55298][1],NFT[4896248398486 18559][1],NFT[5108512139954 79397][1],NFT[5232191439437 30740][1],NFT[5464386495344 25892][1],NFT[5613332924794 159731][1],TRX[0.0000001000000000],USD[0.0000000011795680],USDTB[0.0000000016185658] |
| 07822590 | SHIB[102767.8816114000000000],USD[0.0000000062322751] |
| 07822591 | BAT[255.9828300000000000],BTC[0.0000000038313045],DOGE[3747.5020500000000000],ETH[0.0000000715102101],LINK[1.3688210000000000],MATIC[496.0860000000000000],SHIB[25334640.0000000000000000],SOL[1.7959055000000000],SUSHI[26.4984800000000000],TRX[75.9278000000000000],UNI[37.2427150000000000],USD[29.6380 4832140529761] |
| 07822598 | TRX[1.0000000000000000],USD[0.0010581465698560] |
| 07822600 | ETH[0.0002777000000000],SHIB[2.0000000000000000],USD[0.0008735550048532] |
| 07822601 | BTC[0.0005420600000000],CUSDT[1.0000000000000000],USD[0.0001402050944702] |
| 07822611 | USD[0.0002424755573568] |
| 07822616 | ETHW[0.6224081500000000],USD[5.7871984439000000],USDT[8.5900000000000000] |
| 07822651 | KSHIB[999.1000000000000000],PAXG[0.0499550000000000],SHIB[300000.0000000000000000],SOL[3.0491881600000000],USD[312.0021385045767762] |
| 07822659 | BTC[0.0169628700000000],DOGE[1.0038890700000000],ETH[0.0284376800000000],ETHW[0.0313306800000000],LTC[0.0000602500000000],SHIB[8.0000000000000000],USD[0.0001406645940167] |
| 07822660 | NFT[4208962089604195 55][1],USD[0.5522137000000000],WBTC[0.0000000050000000] |
| 07822678 | ETH[0.0000001000000000],SOL[0.0000000632769301],USD[0.4047060956324883],USDT[0.0000000025707156] |
| 07822680 | USD[0.0005440042750000] |
| 07822703 | BRZ[2.0000000000000000],SOL[15.3530052400000000],USD[0.0045751820956836] |
| 07822705 | BRZ[1.0000000000000000],BTC[0.1776742300000000],GRT[1.0027045300000000],SHIB[1.0000000000000000],USD[0.0069850582599407] |
| 07822709 | SOL[0.0000000100000000] |
| 07822721 | MATIC[1.0000000000000000],USD[0.3591568000000000] |
| 07822722 | AAVE[0.4997625000000000],BTC[0.0020000000000000],MATIC[30.0000000000000000],SOL[1.4191260000000000],USD[0.0400684000000000],USDT[9.8993000000000000] |
| 07822725 | USD[0.0000001397014 40] |
| 07822740 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.6275875963101267] |
| 07822752 | USD[0.0106451014587382],USDT[0.0000000068031719] |
| 07822758 | CUSDT[1.0000000000000000],NFT[3577823876135161678][1],SOL[1.5099489200000000],USD[0.0000009252305230] |
| 07822761 | USD[0.0056628645826952] |
| 07822767 | AAVE[0.0000000355093544],BRZ[2.0000000000000000],CUSDT[8.0000000000000000],GRT[0.0000000010710000],NFT[4094697652799873 47][1],NFT[4213928712447520 4][1],NFT[4717502200033815 10][1],NFT[4761070650579580 34][1],NFT[4821779496945840 96][1],NFT[4952570511876931 86][1],NFT[5072211618767003 84][1],NFT[5623762817846358 19][1],NFT[5725396049893077 70][1],SHIB[9173380.0104792091149895],SUSHI[0.0000971114530640],TRX[3.0000000000000000],USD[1.0656370692476633] |
| 07822777 | USD[0.0062210000000000],USDT[0.2621245200000000] |
| 07822791 | AAVE[0.0680672000000000],BRZ[635.2492915800000000],BTC[0.0046174400000000],CHF[148.5803079900000000],CUSDT[14.0000000000000000],DOGE[2.0000000000000000],LINK[6.2625980500000000],MATIC[72.7157906300000000],MKR[0.0067605000000000],SOL[1.1142686500000000],SUSHI[2.5387377300000000],TRX[2294.5125662 3000000000],USD[0.0000019879866782] |
| 07822803 | USDT[6.2527000000000000] |
| 07822806 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000405402716079] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07822818 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[16458.5035677340435100],TRX[0.1011723400000000],USD[0.000000000890180] |
| 07822827 | USD[20.000000000000000] |
| 07822828 | ETH[0.000975000000000],ETHW[0.000975000000000],SOL[0.006640000000000] |
| 07822832 | USD[1.499908971749820] |
| 07822838 | USD[1.607323000000000] |
| 07822861 | BTC[0.000000087385000],NEAR[0.010757270000000],SOL[0.000000100000000],TRX[0.975300000000000],USD[0.044031796824019],USDT[0.000218407500000] |
| 07822865 | USD[1.026567000000000] |
| 07822869 | ETH[0.000000090252443],ETHW[0.000000090252443],SOL[0.000000100000000],USD[0.000000094018228],USDT[0.000000092181303] |
| 07822874 | NEAR[0.099830000000000],SOL[2.379459440000000],USD[3.218053861327072] |
| 07822886 | AVAX[22.377600000000000],USD[8.192000000000000] |
| 07822899 | SOL[0.618982640000000],USD[0.000001615253008] |
| 07822905 | SOL[0.000463612163519B],USDT[0.000000699584778B] |
| 07822908 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.009592256678561B] |
| 07822917 | LINK[9.990500000000000],SOL[1.793115930000000],USD[0.000000300288516B] |
| 07822929 | SOL[0.000069360000000],USD[0.000005559361418] |
| 07822933 | SOL[0.050000000000000] |
| 07822952 | LTC[0.262388300000000],USD[5.199636287337361B] |
| 07822956 | ETH[0.000000100000000],USD[0.000025796816662B] |
| 07822957 | AAVE[0.0000031000000000],BRZ[1.000000000000000],CUSDT[44.000000000000000],DOGE[2.000000000000000],ETH[0.000000030000000],ETHW[0.000000030000000],LTC[0.000700000000000],MATIC[0.000641000000000],SOL[0.008678090000000],TRX[2.000000000000000],UN[0.042841090000000],USD[2.553302843960757],USDT[0.002130130000000] |
| 07822981 | BTC[0.000000010000000],LINK[0.064435000000000],SOL[0.009750000000000],USD[0.930136563500000] |
| 07822992 | BTC[0.000698500000000],SOL[0.500000000000000],USD[0.338299353887331S] |
| 07822997 | BTC[0.000000027800000],USD[0.604001600000000] |
| 07823015 | CUSDT[7.000000000000000],GRT[0.000116410000000],SHIB[0.000000014360774],USD[0.182613539296242] |
| 07823021 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[11.951385540000000],TRX[1.000000000000000],USD[23605.3309557597396892] |
| 07823026 | ETH[0.000352570000000],SOL[0.007835160000000],USD[8.7687546862937576] |
| 07823029 | SOL[-0.000000027594496],USD[0.8049361751470717] |
| 07823030 | USD[13.699469600000000] |
| 07823035 | USD[16.463497100000000] |
| 07823049 | BTC[0.075800000000000],ETH[0.275000000000000],ETHW[0.275000000000000],LINK[214.900000000000000],SOL[20.380000000000000],USD[1.767265900000000] |
| 07823066 | USD[0.000306883982846] |
| 07823068 | USD[0.510861268856518S] |
| 07823070 | MATIC[0.000000100000000],USD[0.000023095687664] |
| 07823073 | BTC[0.000000032415000],SOL[0.000000015432559],USD[1.031054527337B6434] |
| 07823078 | DOGE[1.000000000000000],ETH[0.000000250000000],ETHW[0.026512660000000],TRX[1.000000000000000],USD[31.627527464351951B6] |
| 07823079 | ALGO[0.000127329805000],BAT[2.000000000000000],BRZ[5.000000000000000],BTC[0.000004275503734],DOGE[9.018594440000000],ETH[0.0002100920728480],ETHW[0.0000000020728480],GRT[1.000000000000000],MATIC[0.010497220628222],SHIB[55.000000000000000],USD[1.973864207946361Z],USDT[0.000000011561840] |
| 07823082 | AUD[0.00001868692150B] |
| 07823090 | USD[0.000003652482304] |
| 07823096 | USD[21.5060577200000000] |
| 07823119 | USD[21.5060577200000000] |
| 07823121 | BF_POINT[100.000000000000000],ETH[0.0000000058298740],LINK[0.0000000091826380],NFT[40694736603045435S][1],USD[0.0079752423298815],USDT[0.0000000098243537] |
| 07823124 | USD[329.020454730000000] |
| 07823140 | USD[0.000000757417373] |
| 07823141 | NFT[4687947468709444489][1],SOL[0.050000000000000],USD[0.0000000015829035],USDT[0.5752767700000000] |
| 07823149 | USD[6.1543261070825446] |
| 07823151 | ETH[0.003211920000000],ETHW[0.003170880000000],USD[0.0000085333131250] |
| 07823156 | USD[0.000477691951788B] |
| 07823180 | BTC[0.000126343500000],USD[2.369779100000000] |
| 07823182 | CUSDT[1.000000000000000],DOGE[260.550256790000000],NFT[303587621980794149][1],NFT[355115030744846579][1],NFT[495550478934561995][1],NFT[534116015439970340][1],TRX[1.000000000000000],USD[0.6478722607873988B] |
| 07823185 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.045832380000000],ETHW[0.045262220000000],LINK[2.306689010000000],USD[62.6351962349128067] |
| 07823187 | AVAX[30.051050610000000],ETH[1.512145270916182],EUR[0.0000031117543488],USD[0.8123527200000000] |
| 07823190 | SOL[0.000000068275000],USD[0.000000956708B07] |
| 07823200 | BTC[0.000000042018592],ETH[0.000000087960000],ETHW[0.000000087960000],MATIC[0.000000029916332],SHIB[3.000000000000000],SOL[0.000000084218425],USD[0.010027124483493] |
| 07823201 | CUSDT[1.000000000000000],USD[0.000000009451360] |
| 07823210 | BTC[0.000021580000000],USD[0.0001538224887956] |
| 07823214 | CUSDT[14.000000000000000],DOGE[0.000421460000000],TRX[0.0015008700000000],USD[4.624646781007505B6] |
| 07823217 | BTC[0.0063603200000000],ETH[0.154851000000000],ETHW[0.154851000000000],MATIC[249.750000000000000],SOL[17.514820000000000],USD[20.2556703669953596] |
| 07823225 | NFT[315569804339585393][1],NFT[319657224971977017][1],NFT[346897008116807364][1],NFT[356156438850611534][1],NFT[498289131585124655][1],USD[0.0000000037000000] |
| 07823228 | USD[0.000001615726B5772] |
| 07823238 | SOL[0.380000000000000],USD[0.8456330000000000] |
| 07823253 | BTC[0.000016273265000B0],USD[0.2923503125563004],USDT[0.0000000052260416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07823269 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[848.188658210000000],KSHIB[2945.955835120000000000],SHIB[1762109.750272940000000000],TRX[1.000000000000000000],USD[0.000000006286027] |
| 07823272 | USD[0.000000003568651336] |
| 07823282 | ETH[0.000000003571310B],USD[0.000000000693801174] |
| 07823283 | BTC[0.000704210000000000],SHIB[1.000000000000000000],USD[0.0001834052011121] |
| 07823285 | USD[0.0045277400000000] |
| 07823297 | SOL[0.6600000000000000],USD[0.8234174800000000] |
| 07823300 | DOGE[15.000000000000000000],USD[0.0414194940000000] |
| 07823302 | USD[0.0000012544596352] |
| 07823318 | USD[10.7104944400000000] |
| 07823329 | USD[54.7676766400000000] |
| 07823331 | NFT [501039461487853508][1],USD[0.008063192000000000],USDT[2.9470000000000000] |
| 07823332 | BTC[0.000035500000000000],SOL[0.0050113300000000],USD[1231.158404145521 0773] |
| 07823333 | USD[0.0100000000000000] |
| 07823356 | USD[1.3315673000000000] |
| 07823361 | SOL[2.8100000000000000],USD[0.4378517350000000] |
| 07823363 | DOGE[1.000000000000000000],SOL[0.000002980000000000],TRX[1.000000000000000000],USD[0.007832150585454636] |
| 07823368 | ETHW[1.2500000000000000],USD[0.000002181570208] |
| 07823375 | USD[0.0000260141240433] |
| 07823376 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.011794230000000000],ETHW[0.011643750000000000],USD[0.0043899774815022] |
| 07823382 | DOGE[4.000000000000000000],ETH[0.000742380000000000],ETHW[0.000742380000000000],GRT[2.000000000000000000],MATIC[2.843180410000000000],SOL[0.002428270000000000],TRX[10.000000000000000000],USD[0.2039046560000000],USDT[2.000000000000000000] |
| 07823383 | USD[0.000000008974220] |
| 07823389 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0013347233113842] |
| 07823394 | BTC[0.000031350000000000],ETH[0.000061210000000000],ETHW[0.000061190000000000],SOL[0.002073140000000000],USD[0.0043016439931765] |
| 07823399 | SOL[12.5480680000000000],USD[8.4864000000000000] |
| 07823407 | DAI[0.052042250000000000],SOL[0.090000000000000000],TRX[0.000001000000000000],USD[0.000000988485232],USDT[0.9691028781929288] |
| 07823409 | ETH[0.000000007000000000],USD[0.0000023593077774] |
| 07823411 | USD[8.7800000000000000] |
| 07823412 | BTC[0.000042046450000000],USD[0.0000000031000000] |
| 07823417 | LTC[0.000000006023552],USD[0.5590001505289032] |
| 07823428 | ETHW[0.000100000000000000],USD[254.2310706075268000] |
| 07823433 | USD[0.000001217943540],USD[0.000000005022200] |
| 07823440 | AVAX[0.904163040000000],BTC[0.000501440000000000],CUSDT[24.000000000000000000],DOGE[8.216628320000000],ETH[0.052485490000000000],ETHW[0.048485770000000000],SHIB[10.000000000000000000],SOL[2.443980450000000000],SUSHI[1.079825800000000000],TRX[2.000000000000000000],USD[0.0040076585693228] |
| 07823453 | USD[1.2023286450000000] |
| 07823454 | BTC[0.076065756910000000],ETH[2.051000000000000000],ETHW[2.051000000000000000],USD[203.3828130000000000] |
| 07823464 | USD[0.6965729502893805] |
| 07823475 | BTC[0.000016958295000000],USD[0.7315191123605083],USDT[10.9553935000000000] |
| 07823476 | ETH[0.000549000000000000],ETHW[0.000549000000000000],SOL[23.490000000000000000],USD[1.4099704800000000] |
| 07823484 | USD[0.0015902176000000] |
| 07823493 | BTC[0.0230000000000000] |
| 07823497 | USD[0.0000028417164700] |
| 07823506 | ETH[0.000000002800000],NFT [330129378925648245][1],NFT [431502986685932315][1],NFT [482025280497210414][1],NFT [501274103164461075][1],USD[24.6400047473815037] |
| 07823517 | NFT [496902557571465220][1],USD[25.0100000000000000] |
| 07823521 | BCH[0.001500640000000000],BTC[0.000000001580000],DOGE[0.000000009800000],ETH[0.000000016000000],LTC[0.307637580000000000],MATIC[0.000000018000000],SHIB[13616821.411595240000000000],SOL[0.000000044000000],SUSHI[1.397600000000000000],USD[0.000329958522771],USDT[0.000000096128329] |
| 07823536 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0024063640093012] |
| 07823537 | BAT[2.105866140000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[5.087561170000000000],GRT[1.003677910000000000],TRX[2.000000000000000000],USD[0.0017411411323048] |
| 07823538 | SOL[0.0005600000000000] |
| 07823539 | USD[0.000000078588939],USDT[0.0072428892473457] |
| 07823540 | DAI[4.950332860000000000],USD[0.000000048856626] |
| 07823551 | ETH[0.000000100000000],ETHW[0.000000009059975],SOL[0.000003919297300] |
| 07823555 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],GRT[0.000282570000000000],MATIC[0.000605300000000000],SHIB[399649.161597120000000000],TRX[48.926587780000000000],USD[0.6223442981323256] |
| 07823557 | ETH[0.000000029236 1],MATIC[0.000000000000000000],USD[0.094437093444841 33],USDT[0.000000234029120] |
| 07823558 | BTC[0.000000066822540],SHIB[1.000000000000000000],SOL[0.000000060000000],USD[319.2271632239452319] |
| 07823573 | USD[102.0000000000000000] |
| 07823579 | SOL[7.9779557200000000] |
| 07823589 | USD[0.0000000537390450] |
| 07823590 | AVAX[0.000000007850677B],BAT[0.082582444915645],CHF[0.000000086397574],EUR[0.000000024877156],GRT[0.000000034185966],MATIC[0.000000072301269],SGD[0.000000003386907],SUSHI[0.000000062991584],TRX[0.000000052683856],USD[0.000000630379507],USDT[0.000000101552268] |
| 07823594 | SOL[4.140000000000000000],TRX[4995.000000000000000000],USD[0.775017100000000],USDT[22.7500000000000000] |
| 07823598 | ETH[0.000004156116058],ETHW[0.000004131053795],USD[0.000000071568706] |
| 07823600 | USD[361.2540577400000000] |
| 07823601 | BTC[0.005686690000000000],CUSDT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0001523547361765] |
| 07823604 | AUD[0.000171453531 9583],BAT[0.000000363682460],BCH[0.000000071103370],BRZ[1.000000001218472],BTC[0.000000009274165 3],CUSDT[1.000000093804164],DOGE[0.000000071418647],EUR[0.000291132110806],GBP[0.000358955274 4309],SUSHI[0.000015360463208 1],TRX[0.000000095989306],USD[0.000811582379367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07823608 | USD[24.8788283703381000] |
| 07823612 | BTC[0.0022000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],NFT[339573692804026141][1],USD[156.0803951000000000] |
| 07823618 | ETH[0.000000003636168 26],ETH[0.0000000036168826],USD[0.0014128883106018],USD[0.0000000035679114] |
| 07823621 | EUR[9.8107939600000000],SHIB[3.0000000000000000],USD[0.0000000123123192],USDT[0.0000001736247121] |
| 07823626 | BRZ[1.0000000000000000],BTC[0.0002057700000000],CUSDT[4.0000000000000000],DOGE[150.5645268000000000],ETH[0.0433933100000000],ETHW[0.0428558800000000],SHIB[2425747.5926530400000000],SOL[0.8339358600000000],USD[0.0826640219653442] |
| 07823642 | USD[0.3157000000000000],ETH[9.0640000000000000],ETHW[9.0640000000000000],USD[6.3017866400000000] |
| 07823643 | USD[0.0079989574755928] |
| 07823647 | USD[20.0000000000000000] |
| 07823649 | BCH[0.0243534600000000] |
| 07823659 | GRT[5994.6000000000000000],LINK[99.9100000000000000],MATIC[1998.2000000000000000],SOL[74.8625630000000000],USD[18.8085000000000000] |
| 07823664 | CUSDT[2.0000000000000000],KSHIB[1342.8512841800000000],MATIC[78.4641380700000000],TRX[1061.6896481100000000],USD[0.0000000057606116] |
| 07823669 | USD[0.0052341388821810] |
| 07823670 | BTC[0.0000867700000000],MATIC[3.8987000000000000],SOL[0.0055320120000000],TRX[0.0000010000000000],USD[0.0023422200000000] |
| 07823671 | BRZ[2.0000000000000000],DOGE[5.0000000000000000],SHIB[47.0000000000000000],TRX[5.0000000000000000],USD[0.0015568450172695],USDT[0.0000000086921575] |
| 07823676 | CUSDT[112.6413651500000000],GBP[4.0012810000000000],SHIB[176867.5913372900000000],SOL[0.1111929400000000],USD[0.0000000028870804] |
| 07823677 | USD[0.0002998000000000],DOGE[16.9970000000000000],SHIB[399600.0000000000000000],USD[1.2310373040000000] |
| 07823679 | CAD[0.0000079556035835],ETH[0.0006247900000000],ETHW[0.0006247900000000],SOL[2.0000000006453650],TRX[1.0000000000000000],USD[0.9172129275452600] |
| 07823694 | CUSDT[2.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000000934682761],USD[0.0000000046913800] |
| 07823697 | ETH[0.1160000000000000],ETHW[0.1160000000000000],SOL[1.6900000000000000],USD[1.5429526000000000] |
| 07823707 | BRZ[1.0000000000000000],BTC[0.0000000030000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000002100885151],SOL[0.0000000037341313],SUSHI[0.0000000028589830],USD[0.0000002488846388],USD[0.0000000089653100] |
| 07823712 | SOL[24.9899800000000000],USD[0.3600045000000000] |
| 07823715 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USDT[0.0000002213866810] |
| 07823718 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000019956395131] |
| 07823720 | NFT[288625327256518835][1],NFT[342085399999755761][1],SHIB[0.0000000089000000],USD[0.0000000001248],USDT[0.0000000055144478] |
| 07823723 | ETHW[7.0312190200000000],SHIB[0.0000000200000000] |
| 07823726 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.9666755284200984] |
| 07823727 | BTC[0.2141814000000000],ETH[2.9138200000000000],ETHW[2.9138200000000000],USD[2443.7850540000000000] |
| 07823730 | BTC[0.2166417762400000],DOGE[793.0000000000000000],LINK[0.0817000000000000],MATIC[180.0000000000000000],SOL[40.9701452831600000],USD[0.1918924100000000] |
| 07823735 | USD[9.9490449700000000],ETH[0.0000000012816480] |
| 07823747 | BF_POINT[100.0000000000000000],NFT[297025750370257010][1],NFT[350720412935173522][1],NFT[352170166183115114][1],NFT[363706824634178274][1],NFT[385145871391908023][1],NFT[412253814335619043][1],NFT[418898995479146965][1],NFT[422471147377184000][1],NFT[433056823462923061][1],NFT[454465570712102019][1],NFT[456209277363484519][1],NFT[462432539507395181][1],NFT[474584076847700470][1],NFT[509563102823930263][1],NFT[519240967182935501][1],NFT[543880041138668862][1],NFT[544442087930510527][1],NFT[548258928091423382][1],NFT[556214441344392139][1],NFT[560129361613742136][1],SHIB[106682426.9872409000000000],SOL[4.0130744200000000],USD[0.0000000564259081],USDT[0.0000000022118113] |
| 07823752 | ETH[0.0050000000000000],ETHW[2.3000000000000000],USD[0.0037485000000000] |
| 07823753 | ETH[1.9078675600000000],ETHW[1.9070662400000000],SOL[0.0757274700000000] |
| 07823755 | USD[0.8000000000000000] |
| 07823758 | CUSDT[1.0000000000000000],USD[0.0000115178016300],USDT[0.0000000061052009] |
| 07823760 | USD[50.0000000000000000] |
| 07823768 | ALGO[0.8620000000000000],ETH[0.0008495800000000],ETHW[0.0008495800000000],SOL[0.0043246000000000],USD[0.3965565391368160] |
| 07823773 | ETHW[0.0170000000000000],USD[1.3093450100000000] |
| 07823774 | ETH[0.0000000067135000],SOL[0.0000000027904080],TRX[0.1000070000000000],USD[0.0000019847564477],USDT[0.0000000020166984] |
| 07823779 | AAVE[0.0796600000000000],AVAX[1.8989000000000000],BUSD[993.1996570000000000],ETH[0.0550000000000000],ETHW[0.0550000000000000],SHIB[20000.0000000000000000],SOL[0.0136700000000000],USD[0.0000000073646840],USDT[2.4703771600000000] |
| 07823783 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[7.0005753700000000],SHIB[25.0000000000000000],TRX[7.0000000000000000],USD[0.3839505369732018],USDT[0.0000000169162727] |
| 07823790 | USD[0.6273766000000000] |
| 07823793 | ETH[-0.0000000011045377],NFT[325902296167606117][1],USD[67.9985286485789771] |
| 07823795 | NFT[355081201089849867][1],SOL[0.0020000000000000] |
| 07823801 | USD[0.3282608000000000] |
| 07823805 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[6.0000000000000000],SHIB[9.0000000000000000],TRX[4.0214410000000000],USD[0.0000000072173942],USDT[0.0000000002346058] |
| 07823806 | AAVE[0.4486596868500000],AVAX[0.8070295460500000],BRZ[3.0000000000000000],BTC[0.0110110200000000],CUSDT[12.0000000000000000],DOGE[3927.9877940120300000],ETH[0.0956786570027208],ETHW[0.0946399133901966],GRT[467.2739851554000000],LINK[4.1601766400000000],MATIC[87.0596317434425330],SHIB[3678485.1337226000000000],SOL[0.0094380450064506915],SUSHI[0.9438612700000000],TRX[5.7250000000000000],USD[0.0000010923632348],USDT[1.7835649765789491] |
| 07823821 | LINK[0.0023690000000000],USD[0.0068915828127 32] |
| 07823824 | SOL[2.5774200000000000],USD[1101.1900500000000000] |
| 07823826 | SOL[0.0000000080000000],USDT[0.0000083331 71022] |
| 07823836 | USD[0.0000000050253110] |
| 07823842 | USD[2.3660080000000000] |
| 07823845 | AVAX[0.0663150810592840],BAT[0.0000000056109 23],BTC[0.0000000076901344],CUSDT[0.0000000044018013],DAI[0.0000000077716174],DOGE[0.0000000036488841],GRT[0.0000000032048643],KSHIB[0.0000000076621878],LTC[0.0000000081538729],MATIC[0.0000000086274927],MKR[0.0000000027496039],NFT[390876623593475 21],PAXG[0.0000000036170000],SHIB[0.0000000087126362],SOL[0.0000000067391199],SUSHI[0.0000000083085567],TRX[0.0000000093580000],UNI[0.0000000038041349],USD[0.0000001278836699],USDT[0.0000000162305411],YFI[0.0000000065553566] |
| 07823850 | USD[0.2982000000000000] |
| 07823868 | ETH[0.2182697500000000],ETHW[0.2182697500000000],USD[0.0000003657169475] |
| 07823871 | ETH[0.0000000060000000],ETH[0.0000000060000000],MATIC[0.0000000035950000],SOL[0.0000000020714111],USD[2.3124297197814214],USDT[0.0000000090695287] |
| 07823873 | USD[0.0000014690744418] |
| 07823879 | CUSDT[1.0000000000000000],DOGE[118.3319205000000000],PAXG[0.0243369100000000],SHIB[726394.4487933100000000],SUSHI[3.0035690900000000],TRX[1.0000000000000000],USD[2.4771101684516304] |
| 07823885 | BTC[0.0000400426300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07823892 | BF_POINT[300.000000000000000],BRZ[3.000000000000000],BTC[0.000000590000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.014957579213278],ETHW[0.000015979213278],SOL[0.000000060200000],TRX[2.000000000000000],USD[0.0071205700000000] |
| 07823896 | USD[4387.363836061067350],USDT[0.940476500000000] |
| 07823901 | ETH[0.000000038256940],SOL[0.000000000898080] |
| 07823906 | USD[0.000001642594646] |
| 07823909 | ETH[0.000000020640000],USD[1.893993960000000] |
| 07823916 | USD[0.009448770000000] |
| 07823917 | DOGE[1.000000000000000],GRT[0.006369630000000],TRX[1.000000000000000],USD[0.0000000043863146] |
| 07823922 | BTC[0.041157077988000],ETH[0.326896326648730],ETHW[0.326896326648730],LINK[31.271830000000000],USD[0.0000039641275992] |
| 07823924 | BTC[0.002283350000000],ETHW[0.002283350000000],EUR[0.000021436420433],USD[0.0000148762874876] |
| 07823927 | USD[2.439198800000000] |
| 07823928 | MATIC[465.434000000000000],SOL[0.000110000000000],USD[1.111138000000000] |
| 07823971 | BTC[0.004092710000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.112697980000000],ETHW[0.111585790000000],SOL[0.000453700000000],TRX[2.000000000000000],USD[0.0036892740470760] |
| 07823978 | USD[0.000000104494354] |
| 07823979 | AAVE[0.000000070245060],AUD[0.000000011990613],BAT[0.000000010520623],BCH[0.000000091794053],BRZ[0.000000086605693],BTC[0.000000076110080],CAD[0.000000050280560],CHF[0.000000027386752],CUSDT[0.000000064936632],DAI[0.000000061978202],DOGE[0.000000093522779],ETH[0.000000037901487],EUR[0.000360973122678 4],GBP[0.000000064745735],GRT[0.008577225704190],KSHIB[0.000000001559888],LINK[0.000000038367347],LTC[0.000000033225368],MATIC[0.000000086551025],MKR[0.000000837141 65],PAXG[0.000000059978662],SGD[0.000000035726376],SOL[0.000000044433472],SUSHI[0.000000001258155],TRX[0.000000009944680],UNI[0.000000074714535],USD[0.000014339702604],USDT[0.000000100200853],YFI[0.000000052902918],ZAR[0.000000043148522] |
| 07823985 | ETH[0.000000125638683],EUR[0.000000004004105],SHIB[0.000000048688739],SOL[0.000000110540040],USD[0.000000158442642] |
| 07823988 | SOL[29.757960000000000] |
| 07823990 | USD[0.000000093032497] |
| 07823991 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0014457970731852] |
| 07823997 | USD[0.000012583680461 0] |
| 07824009 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[0.000000088792742],NFT (308472665377505694)[1],NFT (32298184880774467 3)[1],NFT (332282938461404515)[1],SHIB[2.000000000000000],SOL[0.001956950000000],TRX[1.000000000000000],USD[0.0027432035427776],USDT[1.0652162300000000] |
| 07824012 | SOL[0.000000003404096],USD[0.0000000060679240],USDT[0.472308015000000] |
| 07824015 | DOGE[0.000000100000000],SHIB[1.000000000000000],USD[0.0002123804592475] |
| 07824016 | USD[0.039988290000000] |
| 07824020 | AVAX[0.043600000000000],ETH[0.000383560000000],ETHW[0.000383558336950],NFT (340849219294551587)[1],TRX[0.747928000000000],USD[3.392082965000000],USDT[0.0000000021035400] |
| 07824039 | BRZ[1.000000000000000],BTC[0.006723020000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.054568430000000],ETHW[0.053890800000000],SOL[36.607220330000000],TRX[2.000000000000000],USD[1.316876625267840 9] |
| 07824043 | SOL[0.000665600000000],USD[0.036065454000000] |
| 07824045 | AAVE[2.468978750000000],ALGO[1879.751755930000000],AVAX[8.781417680000000],BCH[0.000993900000000],DOGE[0.348499400000000],LTC[12.000000000000000],NEAR[21.407264820000000],SHIB[12929919.834497020000000],SOL[6.000000000000000],USD[0.9864853714145767],USDT[0.0000015322730889] |
| 07824052 | DOGE[1.000000000000000],SOL[0.539928150000000],USD[0.082263490881831 8] |
| 07824056 | USD[0.045678670042920] |
| 07824062 | USD[0.392793623436306 6],USDT[0.0000000123156471] |
| 07824063 | ETH[0.000000011089224],USD[2.902000000000000] |
| 07824065 | BAT[0.000000009236000],BTC[0.000000009864340],ETH[0.000000009313396 8],ETHW[0.0000000093133968],MATIC[0.000000007634331],SHIB[0.000000009425000],SOL[0.000000006468849],TRX[2.000000000000000],USD[0.0052591893662505],USDT[0.0000000107377568] |
| 07824076 | USD[500.000000000000000] |
| 07824083 | CUSDT[5.000000000000000],ETH[0.010120860000000],ETHW[0.009997740000000],USD[0.0000072028147135],USDT[0.0000000096897300] |
| 07824090 | USD[50.010000000000000] |
| 07824093 | ETH[0.000951130000000],ETHW[0.0009511297870034],NFT (569718560575853560)[1],SOL[0.000000001797160 1],USD[1.4430485635537500] |
| 07824100 | BAT[2.057546060000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[9.168877620000000],GRT[1.000182600000000],LTC[0.000000037429504],SHIB[2.000000000000000],TRX[7.000000000000000],USD[0.0000000053107559],USDT[1.0626537020560816] |
| 07824101 | BTC[0.087700100000000],ETH[0.499870000000000],ETHW[0.499670004706424 5],SOL[4.329984150000000],USD[263.445593526000000],USDT[0.0061390058924100] |
| 07824106 | BTC[0.000000019201907 0],NFT (302049743443819646)[1],NFT (571192807174941741)[1],USD[0.000000029963476],USDT[0.000000005856281] |
| 07824114 | SOL[0.001898700000000],USD[0.0000009952480371] |
| 07824116 | USD[0.000000040513492 5],USDT[0.000000088767376] |
| 07824117 | BTC[0.000000019639804],CUSDT[2.000000000000000],USD[0.0002889069988410] |
| 07824118 | BF_POINT[300.000000000000000] |
| 07824120 | USD[2.193629980000000] |
| 07824124 | USD[1.386743600000000] |
| 07824125 | SOL[0.000000007769381 5],USD[0.0000008577431706] |
| 07824134 | ALGO[0.016954690000000],SHIB[1.000000000000000],SOL[285.039485470060288],USD[0.000001493115854] |
| 07824145 | USD[0.000000003000000] |
| 07824152 | CUSDT[3.000000000000000],LTC[1.097533290000000],MATIC[62.277217620000000],SOL[1.053942040000000],TRX[738.725139260000000],USD[0.0000029456058681] |
| 07824155 | BTC[0.003305610000000] |
| 07824180 | BTC[2.529706980000000] |
| 07824186 | USD[0.785585207000000] |
| 07824190 | ETHW[0.085901310000000],SOL[0.025328760000000],USD[0.000001253844614 6] |
| 07824191 | AVAX[0.051791530000000],BTC[0.000064240000000],SHIB[3.000000000000000],SOL[0.000135880000000],USD[45.710993660537934 9] |
| 07824203 | CUSDT[0.000000050372857],ETH[0.002108260031183 7],ETHW[0.002080866031 1837],NFT (329332805434447902)[1],NFT (353010002555217082)[1],NFT (403783324659946657)[1],NFT (403860408131144925)[1],NFT (425378069291098435)[1],NFT (528333723037815256)[1],NFT (530738666159373169)[1],NFT (562685672355440430)[1],NFT (565564725257234741)[1],NFT (569911059036585108)[1],PAXG[0.000001400000000],SHIB[2.000000000000000],SOL[0.000000008331686 11],USD[13.9189023402403265],USDT[0.000000139307426],YFI[0.0000000008789134] |
| 07824209 | USD[0.000003930595680] |
| 07824218 | BTC[0.012787208387868 8],ETH[0.091908010000000],ETHW[0.290350558101046 0],MATIC[199.800000000000000],SOL[11.801874370000000],USD[149.625194659955243 2],USDT[0.0000000084420626] |
| 07824224 | USD[3.020025430000000 0] |
| 07824235 | SOL[0.000524424089550 8] |
| 07824240 | BTC[0.000767800000000],ETH[0.000034940000000],ETHW[0.028034940000000 0],LTC[0.001348940000000 0],USD[172.175833128400913 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07824246 | BTC[0.0008795100000000],CUSDT[1.0000000000000000],USD[0.0009383915125408] |
| 07824248 | SOL[4.9955000000000000],USD[300.0000000000000000] |
| 07824254 | USD[400.0000000000000000] |
| 07824260 | USD[2.9320013200000000] |
| 07824274 | NFT (444559177795416587)[1],USD[0.0000000098662551],USDT[0.0000000042499738] |
| 07824277 | SOL[0.0867700000000000],USD[0.5103545700000000] |
| 07824280 | LINK[445.2568842400000000],USD[0.0000000109989887] |
| 07824284 | SOL[0.0072900000000000],USD[1.6297346000000000] |
| 07824285 | USD[4.8485376250000000] |
| 07824291 | BTC[0.0173000000000000],NFT (552020350509574448)[1],SOL[0.0087655500000000],USD[1159.1453398704074969] |
| 07824295 | CUSDT[1.0000000000000000],GRT[1.0036779100000000],USD[0.0000000041025660] |
| 07824297 | USD[0.5217587000000000] |
| 07824299 | ETH[0.0000001000000000],ETHW[0.0000000099755701],USD[0.0014000000000000] |
| 07824303 | USD[1454.2800001241564544] |
| 07824308 | SOL[0.0000000062382224],USD[0.0097320334874095] |
| 07824310 | ETH[0.0170000000000000],ETHW[0.0170000000000000],USD[12.5677872000000000] |
| 07824313 | USD[0.6092206000000000] |
| 07824318 | USD[10.0000000000000000] |
| 07824319 | BTC[0.0115929600000000],USD[194.8100828128340588],USDT[0.0000000046471040] |
| 07824323 | LTC[0.0000000003838816],USD[0.0000045443501000] |
| 07824325 | NFT (416983840186430185)[1],USD[5.0000000000000000] |
| 07824332 | DOGE[1.0000000000000000],MATIC[0.0031330300000000],USD[0.0000000013135128] |
| 07824333 | ETHW[0.7825262814884348],LINK[0.0000000100000000],MATIC[0.0000000100000000],NEAR[6.3604714600000000],SHIB[2.0000000000000000],USD[0.0000000000976526] |
| 07824334 | ALGO[0.0000000485784497],AVAX[0.0000000032680858],BTC[0.0000000053695130],ETH[0.0000000036250000],SOL[0.0000000080705137],USD[0.0000000065733268],USDT[0.0000000098356162] |
| 07824337 | USD[0.0000001011315122] |
| 07824357 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[1309808.5951433900000000],SUSHI[710.6317888800000000],TRX[2.0000000000000000],USD[0.0000000062822210] |
| 07824369 | BTC[0.0004905000000000],ETH[11.5827250600000000],USD[1252.4818704700000000] |
| 07824385 | BTC[0.0000993100000000],CUSDT[1.0000000000000000],ETH[0.0004658545326974],ETHW[0.0004658545326974],USD[0.0003094118115964] |
| 07824393 | CUSDT[1.0000000000000000],USD[0.0005404298195508] |
| 07824394 | ETH[0.0000001000000000] |
| 07824407 | TRX[4334.0000000000000000],USD[0.0246038100000000] |
| 07824410 | USD[0.9930385900000000] |
| 07824418 | SOL[0.9000000000000000],SOL[24.0359500000000000],USD[22.1426304000000000] |
| 07824422 | ETH[0.0019398288370347],USD[317.0746723500677217] |
| 07824429 | BRZ[2.0000000000000000],BTC[0.0016306200000000],CUSDT[655.7846762700000000],DOGE[73.1094409000000000],ETH[0.0282804400000000],ETHW[0.0279247600000000],EUR[15.7138185200000000],LINK[1.0420556400000000],SHIB[1233958.8082894900000000],SOL[0.6460235100000000],TRX[136.4950105800000000],USD[51.8791452508899559],USDT[10.8316903100000000] |
| 07824449 | CHF[0.0000027400000000],USD[0.0028079526504402] |
| 07824470 | EUR[0.0002203999141232],SOL[0.0410039100000000] |
| 07824472 | USD[0.4063007800000000] |
| 07824474 | BTC[0.0000000064164077],ETH[0.0000000061375035],GRT[5.3029495603623428],SOL[0.0013856482718754],USD[0.0000000025884584],USDT[0.2388330885722035] |
| 07824475 | NFT (517413880424773481)[1],NFT (576036610237073009)[1],SOL[0.0000000100000000],USDT[0.0000000075046253] |
| 07824479 | BF_POINT[400.0000000000000000],BTC[0.0000000100000000] |
| 07824480 | BTC[0.0000000061328000],ETH[0.0000000001820548],SOL[0.0800765000000000],USD[0.0026098306600911],USDT[0.8747651837676285] |
| 07824484 | BTC[0.0000514400000000],DOGE[0.9467256600000000],ETH[0.0621723700000000],ETHW[0.0621723700000000],LINK[17.3584708300000000],USD[0.0000000020000000] |
| 07824489 | BRZ[1.0000000000000000],DOGE[242.9646857800000000],TRX[1.0000000000000000],USD[0.1101323725589567] |
| 07824490 | BAT[0.0037346000000000],BTC[0.0000000024700000],USD[0.0001297632146148],USDT[0.0062328094470820] |
| 07824493 | SOL[0.0000002000000000] |
| 07824494 | ETH[0.0000004277845000],USD[0.0000006035292634] |
| 07824495 | NFT (294165453352847335)[1],NFT (420845147956345891)[1],NFT (424983292431655773)[1],NFT (425469014517430338)[1],NFT (431414890580652079)[1],NFT (444427973315086242)[1],NFT (461853868250599208)[1],NFT (483030097326109119)[1],NFT (497448618807875701)[1],NFT (498313127318644417)[1],NFT (540710639450225202)[1],USD[0.0000000100000000] |
| 07824498 | BTC[0.0000989224426466],USD[0.0000000095245781] |
| 07824502 | GRT[23.0000000000000000],LINK[0.0500000000000000],PAXG[0.0010000000000000],UNI[0.5000000000000000],USD[0.6179904600000000],USDT[6.7437690000000000] |
| 07824503 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0079269810712844] |
| 07824510 | CUSDT[2.0000000000000000],USD[0.0013870639879912] |
| 07824512 | BTC[0.0000000310195557],MATIC[0.0000000020455836],USD[0.2262980998311015] |
| 07824531 | USD[1000.0000149797630496] |
| 07824551 | BTC[0.0000000034400000],USD[202.8568940141009600] |
| 07824556 | SUSHI[91.2992905200000000] |
| 07824558 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0097790408712371] |
| 07824560 | BAT[1.0148210000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[445.7959657900000000],TRX[1.0000000000000000],USD[0.0000000258685492] |
| 07824563 | CUSDT[1.0000000000000000],SOL[3.4074123600000000],USD[0.0000016092624272] |
| 07824567 | ETH[1.0944517100000000],ETHW[0.8214182500000000],GRT[2074.1050000000000000],SUSHI[146.4777250000000000],USD[0.1165408931598593] |

Schedule D, Customer Security Unit Balance/Status of Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07824569 | BTC[0.000000005000000000],DOGE[1000.212350000000000000],ETHW[6.613455600000000000],GRT[696.337850000000000000],LINK[91.468270000000000000],MATIC[1712.090430740000000000],SHIB[12092020.000000000000000000],SOL[89.534146820000000000],USD[0.000000007485512],USDT[52.751287758440014350] |
| 07824571 | BTC[0.025774200000000000],ETH[5.374712000000000000],ETHW[5.374712000000000000],NFT[3442398142414588325][1],NFT[4764537232287917861][1],SOL[37.912437230000000000],USD[67.803975960525108] |
| 07824582 | SHIB[3988827.041413480000000000],SUSHI[44.000000000000000000],USD[0.707455609460400 04] |
| 07824595 | USD[178.869203210000000000] |
| 07824597 | BRZ[142.602391270000000000],CUSDT[7.000000000000000000],DAI[27.237151070000000000],DOGE[107.634741060000000000],LTC[0.606505920000000000],SUSHI[2.361343170000000000],TRX[240.386946530000000000],USD[0.002740787843312] |
| 07824598 | CUSDT[1.000000000000000000],MATIC[0.000000005269231 0],USD[0.000000015916032 7] |
| 07824613 | USDT[0.949095300000000000] |
| 07824617 | SOL[10.240000000000000000],USD[81.948774400000000000] |
| 07824637 | USD[24.219424000000000000] |
| 07824644 | USD[0.006702722200000000],USDT[0.002411005224800] |
| 07824647 | NFT[4060202894084450984][1],NFT[5391655713634466536][1],NFT[5514118138210331 12][1],USD[1.173497670000000000] |
| 07824649 | ETH[0.000124060000000000],ETHW[0.000124060000000000],USD[3.447833800000000000] |
| 07824651 | BTC[0.005598400000000000],ETH[0.012991000000000000],ETHW[0.012991000000000000],USD[18.992574400000000000] |
| 07824656 | BTC[0.000056300000000000],ETH[0.083967700000000000],ETHW[0.083967700000000000],USD[2.151932998340051 10] |
| 07824659 | ETH[0.000875000000000000],ETHW[0.000875000000000000],USD[2.006333842000000 00] |
| 07824667 | BTC[0.000230370000000000],CUSDT[1.000000000000000000],NFT[2950943635698841 74][1],NFT[3520713785511918 14][1],NFT[4634575063820848 00][1],NFT[5212368917632157 42][1],NFT[5284458402690716 14][1],NFT[5411581741341761 33][1],NFT[5722953169946862 21][1],SHIB[3.000000000000000000],SOL[0.089505650000000000],TRX[1.000000000000000000],USD[0.685219038369738 1] |
| 07824675 | ETH[0.000091000000000000],ETHW[0.002557100000000000],USD[4836.339488070781 2320] |
| 07824678 | BTC[0.000098400000000000] |
| 07824680 | USD[2.656000000000000000] |
| 07824683 | USD[0.000101762656222 6] |
| 07824685 | BTC[0.000340000000000000],LINK[3.796200000000000000],SOL[2.305304250000000000],USD[0.008195510546385 8],USDT[1.719574530000000000] |
| 07824686 | LTC[0.004290000000000000],USD[8.480258595000000000],USDT[0.000000013533990 6] |
| 07824687 | BCH[0.072567730000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.009072530000000000],ETH[0.051977580000000000],ETHW[0.051334620000000000],LTC[0.179349170000000000],NFT[5633278090604972 29][1],SHIB[26230156.372601372530093 11],SOL[0.336287420000000000],SUSHI[2.497796020000000000],TRX[3.000000000000000000],USD[0.001131766572263 31],USDT[0.000000000000750] |
| 07824688 | USD[50.000000000000000000] |
| 07824690 | SOL[0.000597694721393 0],USD[0.000001551445198 2] |
| 07824692 | SOL[3.188037590000000000],USD[0.000015470956048] |
| 07824696 | ETH[2.487634500000000000],ETHW[2.487634500000000000],SOL[96.879953500000000000],USD[2.363159763600000 00],USDT[0.004290000000000000] |
| 07824716 | BRZ[2.000000000000000000],BTC[0.014152830000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.180654840000000000],ETHW[0.180654840000000000],SOL[3.300588260000000000],TRX[2.000000000000000000],USD[0.028575695976695 9] |
| 07824718 | USD[1.000000050000000000] |
| 07824720 | ETH[2.146654150000000000],ETHW[2.145753250000000000],GRT[3030.628325750000000000],LINK[871.810940340000000000] |
| 07824722 | SOL[6.201462090000000000],USD[2.316116006886623 56] |
| 07824727 | USD[21.611192250000000000] |
| 07824738 | USD[1.266750000000000000] |
| 07824744 | BTC[0.000353000000000000],SOL[1.398600000000000000] |
| 07824747 | LINK[1.424326370000000000],USD[0.000000670672685746] |
| 07824754 | AAVE[0.000000005066273 5],ALGO[0.000000046700000],AVAX[0.000000065120136],BF_POINT[300.000000000000000000],BTC[0.000000043939508],DOGE[0.000000015721004],ETH[0.000000057223025],ETHW[0.000000057223025],KSHIB[0.000000016940259],LINK[0.000000048799894],MATIC[0.000000072397835],SHIB[0.0000000027697143],SOL[0.000000057596216],SUSHI[0.000000000144964],UNI[0.000000054000017],YFI[0.000000000000000000] |
| 07824757 | BTC[0.000048690000000000],CUSDT[1401.386729310000000],NFT[4695942161795830 36][1],SHIB[1.000000000000000000],USD[0.602603351571534 1] |
| 07824758 | SHIB[90000.000000000000000000],USD[0.989010000000000000],USDT[1.224920000000000000] |
| 07824769 | ETHW[0.999000000000000000],LINK[0.900000000000000000],SOL[0.874000000000000000],USD[2049.924093900000000000] |
| 07824782 | ALGO[0.000000008788118],AVAX[0.000000003820508],BTC[0.000000074331788],ETHW[0.000000005608754 8],LINK[0.000000030586752],MATIC[177.796108097045159 4],NEAR[0.000000041836956],PAXG[0.000000004783276],UNI[34.739973475201074 0],USD[0.000097895558651],USDT[0.000000004674 1943] |
| 07824783 | CUSDT[1.000000000000000000],ETH[0.024171860000000000],ETHW[0.024171860000000000],TRX[1.000000000000000000],USD[0.000287604757226] |
| 07824784 | USD[0.001719300000000000] |
| 07824798 | AVAX[71.859148710000000000],BAT[0.000383350000000000],BRZ[1.000000000000000000],BTC[0.056602990000000000],CUSDT[10.000000000000000000],DOGE[740.809689870000000000],ETH[0.515339335867924 8],ETHW[0.515339335867924 8],MATIC[369.581607400000000000],NEAR[36.631371530000000000],SHIB[32404995.441172950000000],SOL[0.0000697700000000 0],TRX[4.000310300000000],USD[0.006422396597874 8] |
| 07824800 | SOL[31.650000000000000000],USD[100.281054375000000000] |
| 07824802 | SHIB[0.750000000000000000],USD[0.000002153028734 0] |
| 07824812 | BRZ[1.000000000000000000],BTC[0.000000266258075],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000182536167],USDT[0.000000093965409] |
| 07824813 | BF_POINT[300.000000000000000000],NFT[2966033278318475 98][1],NFT[3405285651782115 81][1],NFT[5436326716826642 1][1],USD[93073.027405448995570 4] |
| 07824820 | BTC[0.000000091530902],MATIC[0.000000076201986],PAXG[0.000000027180881] |
| 07824826 | ETH[0.000000011467854 4],ETHW[0.000000028572200],SOL[0.000000084590732],USD[0.000342137938353],USDT[0.000029941217875 6] |
| 07824827 | USD[0.000027400000000000] |
| 07824832 | BTC[0.069630300000000000],SOL[31.457330540000000000],USD[211.749960774851563 8] |
| 07824843 | USD[12.182179800000000000] |
| 07824848 | USD[0.725346720000000000] |
| 07824852 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[0.000000070626428],SHIB[1.000000000000000000],USD[0.000000025077054] |
| 07824856 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000101133852 29] |
| 07824857 | NFT[4047585423880414449][1],NFT[4147011325889819 92][1],NFT[5607235958251398 23][1],USD[2.000033361728025 0] |
| 07824861 | TRX[352.551277000000000000] |
| 07824865 | BTC[0.000000001509671 6],DOGE[0.000000002991723 0],ETH[0.000000027292750],NFT[3828418770242008 96][1],SHIB[0.000000079174692],TRX[0.000000028007786 2795],USD[0.000000010167296 7],USDT[0.000039388971950 8] |
| 07824866 | SHIB[4466184.640578470000000000],USD[0.000000007703893] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07824867 | BAT[0.835928690000000000],BTC[0.000012596277332274],DOGE[163.041297448624900000],ETH[0.000011488240791800],ETHW[0.001261488240791800],ETHW[0.635944647818984000],LINK[0.0003248173953021],SHIB[0.003359188905093700],SOL[0.010376413522907300],SUSHI[0.000000001590557455],USD[0.000000012906500040],USDT[0.000000002962899910],YFI[0.000008998828002631] |
| 07824876 | SOL[0.000000094400000000],USD[0.864535537033848] |
| 07824886 | AAVE[0.986841830000000000],ALGO[51.471566170000000000],AVAX[20.106029030000000000],BAT[0.868023560000000000],BCH[1.037834289000000000],BRZ[4.037362890000000000],CUSDT[28.000000000000000000],DOGE[1024.373628990000000000],GRT[1034.799732660000000000],KSHIB[1883.459242330000000000],LINK[0.170687226000000000],NEAR[51.416880290000000000],SHIB[2102286.317289560000000000],SOL[0.338398850000000000],SUSHI[30.463613230000000000],TRX[1056.234076290000000000],UNI[20.041326520000000000],USD[0.000000099622085],USDT[1.009432330000000] |
| 07824889 | ETH[0.000000010000000000],ETHW[0.000000009662205] |
| 07824890 | ETH[0.044955000000000000],ETHW[0.044955000000000000],USD[4.452500000000000000] |
| 07824894 | USD[10.127771900000000000] |
| 07824896 | USD[21.699989510000000000] |
| 07824897 | BTC[0.002451100000000000] |
| 07824899 | NFT[323734782629105160][1],NFT[537543164809034313][1],SOL[0.205416660000000000],USD[7.854277199341 4082] |
| 07824901 | TRX[34531.000001000000000000] |
| 07824915 | USD[0.000952000000000000] |
| 07824918 | USD[500.010000000000000000] |
| 07824923 | BRZ[1.000000000000000000],BTC[0.011172640000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000286062061 4112] |
| 07824927 | SHIB[1.000000000000000000],USD[0.000000037751040] |
| 07824932 | USD[0.009516963989500000] |
| 07824937 | ETH[0.012310710000000000],ETHW[0.012310710000000000],USD[0.000003248344724] |
| 07824943 | BTC[0.000005000000000000],ETH[0.000800000000000000],SOL[0.002334330000000000],USD[0.077887500000000000] |
| 07824950 | BAT[1.000000000000000000],BRZ[0.000017890000000000],CUSDT[10.000000000000000000],DOGE[6.000000000000000000],ETHW[0.576833570000000000],SHIB[6.000000000000000000],TRX[3.000049090000000000],USD[0.000007702189 4729] |
| 07824955 | USDT[1.286947744000000000] |
| 07824961 | MATIC[20.000000000000000000],NFT[289875173568158326][1],NFT[357657437945773616][1],NFT[453446637542707188][1],NFT[512800768535519728][1],NFT[550894026199766361][1],SHIB[1462490.697674410000000000],SOL[0.194830000000000000],USD[63.462577660000001480] |
| 07824967 | AAVE[1.539434255510000],ALGO[371.347660980000000000],AUD[0.000000036000000000],AVAX[7.319396293604000000],BAT[403.950476430000000000],BCH[0.983604640000000000],BF_POINT[300.083600000000000000],BRZ[607.714884060000000000],BTC[0.005943991296390 5],DAI[106.218762359190000],DOGE[1768.175721073376531 0],ETH[0.085118707640802 0],ETHW[17.413066497640802 0],EUR[0.000000360000000],GBP[0.000000277300000],GRT[1460.701288766196500 0],KSHIB[11027.001648993783000],LINK[16.095350419725000 0],LTC[2.0345099420000000 00],MATIC[148.092537085897204],MKR[0.127976348000000],MXN[0.000000073373600 0],NEAR[36.163178532195000],PAX[0.066474215384000],SGD[0.000000020000000],SHIB[11031164.043279994000000],SOL[8.042040474135000 0],TRX[1826.406287628000000],UNI[19.957885880000000000],USD[989.156985509012705 0],USDT[0.000000009119142 3],WBTC[0.005697010000000],YFI[0.015509299000000000],ZAR[0.000000000008168 0] |
| 07824968 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[32.834031210000000000],ETH[0.000392760000000000],ETHW[0.000392755101089 0],SHIB[173554.597650510000000],TRX[2.000000000000000000],USD[0.007209466528879 7] |
| 07824970 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.106509690000000000],ETHW[0.105427730000000000],SHIB[16.000000000000000000],TRX[1.000000000000000000],USD[226.855708142542 0842] |
| 07824977 | BTC[0.000291200000000000],ETH[0.003899160000000000],ETHW[0.003844440000000000],MATIC[4.381962370000000000],SHIB[2.000000000000000000],SOL[0.096866290000000000],USD[501.083550684344 6847] |
| 07824987 | ETH[0.000000180000000000],ETHW[0.059320500000000000],SHIB[1.000000000000000000],USD[72.640025392469 3781] |
| 07824990 | USD[25.000000000000000000] |
| 07824993 | BTC[0.002210700000000000] |
| 07825001 | BTC[0.000002583306140],DOGE[6.000000000000000000],ETH[0.000002470000000000],ETHW[0.000002470000000000],MATIC[0.000603090000000000],SHIB[10.000000000000000000],SOL[1.000120200000000000],USD[3.589931785301 8190] |
| 07825010 | AAVE[0.000000100000000000],AVAX[0.000000100000000000],BTC[0.000000006941730],MATIC[0.000000040900000],SHIB[399620.000000000000000],SOL[0.000000084170900],TRX[0.000000046474352],UNI[0.000000100000000],USD[0.001645832961748],USDT[0.009064668230 3826] |
| 07825015 | NFT[475218767070289986][1],NFT[518333495980687569][1],NFT[551122398972528887][1],NFT[566068732279043224][1],USD[1.664875374729989],USDT[0.000000006573578] |
| 07825021 | SOL[0.000468890000000000],USD[0.000000746045 3568] |
| 07825026 | USDT[1.939963200000000000] |
| 07825031 | BTC[0.000022087846404360],ETH[0.000000008304245],SOL[0.000000006443740 0],USD[0.000001867343425] |
| 07825032 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],GRT[1.003677910000000000],KSHIB[5835.685766860000000000],SOL[57.906501550000000000],TRX[2.000000000000000000],USD[0.000000992424 5805] |
| 07825038 | CUSDT[3.000000000000000000],DOGE[0.000585050000000000],NFT[513131924457096472][1],SHIB[1.000000000000000000],USD[0.007149786212 6529] |
| 07825043 | USD[20.000000000000000000] |
| 07825047 | USD[2.700168600000000000] |
| 07825049 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DOGE[486.666749870000000000],GRT[131.230287250000000000],LTC[0.663578310000000000],NFT[357251310809987522][1],NFT[551080563730524167][1],TRX[1.000000000000000000],USD[0.000393918056441] |
| 07825056 | USD[0.000438410036] |
| 07825058 | ETH[0.000000100000000000],ETHW[0.000000084000000000],LINK[80.958715740000000000],USD[0.880881141280 5395] |
| 07825063 | ETH[0.000000560000000000],ETHW[0.000000100000000000],ETHW[0.000000085430878],USD[514.005000007801 2924] |
| 07825064 | SOL[0.064287060000000000],USD[0.009902781331 3808] |
| 07825071 | SOL[0.000000007440978 0] |
| 07825080 | USD[1.078105190000000000] |
| 07825088 | USD[2.839936581743 3468] |
| 07825096 | BTC[0.000079580000000000],USD[0.074066270000000000] |
| 07825097 | ETH[0.028514010000000000],ETHW[0.028514010000000000],SHIB[3400000.000000000000000],SOL[0.004347012000000000],USD[2.796884030000000000] |
| 07825099 | NFT[318670241202566233][1],NFT[322265138130885397][1],SOL[0.009660000000000000] |
| 07825100 | USD[0.001253592890000000] |
| 07825112 | TRX[0.000016000000000000],USD[1.718182520613 6314],USDT[4.750000011119 1986] |
| 07825113 | ETH[0.000000088712174],USD[0.000002311195808] |
| 07825124 | NFT[464019785781711578][1],NFT[486304460517084908][1],NFT[519422783336027471][1],NFT[527571262644825104][1],NFT[535607751380329099][1],NFT[560942722366776248][1],USD[0.000000058100942] |
| 07825139 | BF_POINT[100.000000000000000000] |
| 07825156 | USD[0.003147520000000000] |
| 07825165 | AAVE[0.000000002290000],BTC[0.002420724040000000],ETH[0.096821840858860049],ETHW[0.000000003600000],LINK[0.000000064688620],MATIC[0.000000003600000],SHIB[5.000000000000000000],SOL[20.495436269530174 4],TRX[1.000000000000000000],UNI[0.000000064900000],USD[0.000003195211452],USDT[0.000000007495 1882] |
| 07825168 | BTC[0.005717690000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.080869340000000000],ETHW[0.079872780000000000],GRT[49.360076600000000000],MATIC[28.383728420000000000],SHIB[947425.842728530000000000],SUSHI[0.932218760000000000],TRX[1.000000000000000000],UNI[2.086545480000000000],USD[0.320248695 4171620] |
| 07825170 | BTC[0.000000000014700],TRX[1.000000000000000000] |
| 07825177 | SHIB[1.000000000000000000],TRX[180.402714760000000000],USD[0.000000000488652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07825194 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.001701450000000000],USD[0.002680108448320] |
| 07825197 | ETH[0.000000100000000],ETHW[0.000000098192542],NFT (3525564989356307611[1],SHIB[1.000000000000000],SOL[0.000000027885660],USD[0.000000086012462],USDT[0.000000096226382] |
| 07825198 | USD[164.802035517211392] |
| 07825211 | USD[0.017798296304540] |
| 07825212 | BRZ[1.000000000000000000],CUSDT[21.000000000000000000],DOGE[3.000000000000000000],SOL[-0.000000010000000],TRX[2.000000000000000000],USD[0.004413808603618] |
| 07825219 | USD[109.681497200000000] |
| 07825227 | BTC[0.000718500000000],CUSDT[4.000000000000000000],ETH[0.015110810000000],ETHW[0.014919290000000],USD[0.004387117888294] |
| 07825245 | BTC[0.000000087685343],USD[0.000507899584647S] |
| 07825256 | BTC[0.019150540000000],USD[0.007487480000000] |
| 07825268 | CUSDT[1.000000000000000000],USD[0.000000015459021] |
| 07825285 | BRZ[1.000000000000000000],USD[0.000448799297750] |
| 07825296 | MATIC[8.182082230000000],USD[0.003105150246210] |
| 07825308 | BTC[0.004909690000000],DOGE[3.000000000000000000],ETH[0.021373590000000],ETHW[0.021112620000000],LTC[0.171124850000000],USD[0.996250844743645] |
| 07825315 | CUSDT[0.000000001499756],ETH[-0.000000011594460],SHIB[0.000001932377431],USD[0.000030318661492T] |
| 07825327 | ETH[0.000552690000000],ETHW[0.007552690000000],USD[9.456825766104117S] |
| 07825347 | BTC[0.000000093504565],SHIB[2.000000000000000],USD[173.055093529663284S] |
| 07825352 | BTC[0.000000006000000],USD[0.000000005367220],USD[0.000080664633466S] |
| 07825360 | AVAX[0.000000005336624],BTC[0.007952312195852],DOGE[42.091212929589076],ETH[0.000000043401700],LTC[0.023091810000000],MATIC[0.000000061957184],SHIB[0.000000021528914],SOL[0.000000070494700],USD[0.000000094200622],USDT[0.000000030834098] |
| 07825376 | LTC[0.005221900000000],MATIC[3.768430640886100],USD[0.543989550000000S] |
| 07825382 | TRX[25730.644993000000000] |
| 07825383 | CUSDT[8.000000000000000000],TRX[131.562809380000000],USD[0.000000006480467] |
| 07825391 | USD[0.007500571975296T] |
| 07825395 | ETHW[0.353000000000000],USD[9.174415570000000] |
| 07825404 | USD[150.000000000000000] |
| 07825406 | USD[0.002363573095039] |
| 07825414 | BTC[0.000206070000000],USD[0.0002991139218836] |
| 07825417 | CUSDT[1.000000000000000000],SOL[4.388091240000000],USD[0.000010901188848] |
| 07825423 | DOGE[3.000000000000000000],ETH[0.140736920000000],ETHW[0.139769020000000],SOL[1.094980410000000],USD[0.000012576749609] |
| 07825440 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],USD[0.000001277833344] |
| 07825441 | BTC[0.000000021280000],USD[3.299930719923180],USDT[0.000000016791864] |
| 07825442 | BRZ[0.000000043150000],CUSDT[2.000000000000000000],DOGE[0.160033328377124S],TRX[0.000000011600000],USD[4.163857815813760I] |
| 07825455 | BTC[0.000060000000000],USD[0.000001575321654I] |
| 07825466 | EUR[15.168756830000000],GBP[8.712369660000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000087334648] |
| 07825468 | USD[0.000401464380624] |
| 07825480 | USD[0.002691600000000] |
| 07825488 | NFT (40695605501229506[1],SHIB[1.000000000000000],SOL[3.835521020000000],USD[305.000009291898030408] |
| 07825495 | BTC[0.003221050000000],CUSDT[1.000000000000000000],DOGE[557.116537850000000],TRX[875.498469420000000],USD[154.240914878483848] |
| 07825499 | BTC[0.000099900000000],USD[0.493500000000000] |
| 07825507 | USD[40000.000000000000000] |
| 07825514 | BF_POINT[100.000000000000000],BTC[0.000000003570554],CUSDT[0.000000065866404],ETHW[3.853072600000000],MATIC[0.000000070029255],SHIB[7540087.117666820000000],USD[0.000000425806440] |
| 07825519 | AAVE[0.621959500000000],DOGE[2.000000000000000000],USD[0.000000108154720T6] |
| 07825522 | BTC[0.000003110000000],GRT[0.000000094139610],SOL[0.000000100000000],USD[0.0001449925588728] |
| 07825525 | BTC[0.047626590000000],LINK[11.500000000000000],SOL[1.582866000000000],USD[19.905423720000000] |
| 07825528 | BTC[0.000009900000000],DOGE[202.797000000000000],ETH[0.021000000000000],ETHW[0.021000000000000],SHIB[80000.000000000000000],USD[2.970377800000000] |
| 07825540 | BTC[0.000207828564844],DOGE[0.000000165104252],KSHIB[0.000000005043764T],LINK[0.000000034932147],NEAR[0.000000009205760],PAXG[0.000000004150410],TRX[0.000000050623504],USDT[0.000000000306376],YFI[0.000000034897966] |
| 07825542 | BTC[0.027874255000000],USD[2.346886780000000] |
| 07825544 | AAVE[0.000000005110570],BTC[0.000000000957698],CUSDT[2.000000000000000000],LTC[0.000000009848186],SOL[0.000000045715347],TRX[0.000000030039624],USD[0.004076767884330] |
| 07825546 | USD[0.002688860000000] |
| 07825547 | CUSDT[1.000000000000000000],SOL[0.329040630000000],USD[0.0045828471883354] |
| 07825549 | SHIB[345307.2.15410836825811100],USD[0.000000037270500] |
| 07825550 | ALGO[248.775900000000000],AVAX[12.788480000000000],NEAR[30.672370000000000],SOL[7.383349000000000],USD[200.478225000000000] |
| 07825553 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[32.343447730000000],SHIB[413484.581490460000000],TRX[0.000889700000000],USD[0.004660166845100Q6] |
| 07825557 | BF_POINT[800.000000000000000] |
| 07825565 | BTC[0.000371400000000],CUSDT[7.000000000000000000],DOGE[373.032181530000000],ETH[0.000001120000000],ETHW[0.000001115383011O],KSHIB[943.261559510000000],SHIB[2216630.951117710000000],USD[0.001231328720759] |
| 07825571 | BCH[0.074698980000000],BRZ[1.000000000000000000],BTC[0.001700810000000],CUSDT[9.000000000000000000],ETH[0.012775570000000],ETHW[0.012611410000000],SOL[0.166042520000000],TRX[1.000000000000000],USD[2.855883927569276I3],YFI[0.000642320000000] |
| 07825582 | BAT[3.196144770000000],BRZ[2.000000000000000000],CUSDT[9.000000000000000000],GRT[1.000000000000000000],MATIC[0.005938180000000],TRX[5.000000000000000000],UNI[51.719981030000000],USD[0.010351394466787] |
| 07825585 | USD[0.141087200000000] |
| 07825598 | BTC[0.000001794912024],USDT[0.000000061082062] |
| 07825603 | USD[0.000032236534134S] |
| 07825605 | SOL[10.150000000000000],USD[0.121462650000000] |
| 07825607 | USD[0.079079273166546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07825611 | ETH[0.0005080000000000],SOL[0.0058592633496000],USD[0.0000000005431733] |
| 07825617 | BTC[0.0043855000000000],SHIB[1.0000000000000000],USD[2.1223359167617880] |
| 07825623 | DOGE[1.0000000000000000],ETHW[1.0000000000000000],SHIB[3.0000000000000000],USD[1535.8069839209151265],USDT[1.0000000000000000] |
| 07825625 | USD[25.7445300000000000] |
| 07825629 | USD[0.0041767819532757],USDT[0.0000000022970399] |
| 07825633 | USD[0.0153733280685842] |
| 07825639 | USD[0.0000009299550048] |
| 07825649 | USD[0.0606821525967600] |
| 07825651 | BTC[0.0000000013735346],ETH[0.0000000071964056],ETHW[0.0731170371964056],MATIC[0.0000000083180000],NEAR[0.0000000022500000],SOL[0.0000000077912920],USD[0.0000003236799858],USDT[0.0000790365522941] |
| 07825663 | USD[0.0100000000000000] |
| 07825674 | NFT[510178542618791929][1],SOL[0.0285522800000000],SUSHI[0.3840234100000000],USD[0.0000005997188148] |
| 07825677 | BTC[0.0012418100000000],CUSDT[2.0000000000000000],ETH[0.0033093300000000],ETHW[0.0033093300000000],USD[0.0123935440264203] |
| 07825681 | DOGE[2.0000000000000000],ETHW[0.0388330900000000],ETHW[0.0385542900000000],SHIB[115.4048366800000000],USD[0.0087967335880290] |
| 07825693 | NFT[407852514188783302][1],TRX[15837.2073286300000000],USD[0.0000000024901961] |
| 07825694 | SOL[0.0041656100000000],USDT[550.6916812899389889] |
| 07825696 | SOL[0.0000000072357070],USD[0.0000825577644425] |
| 07825697 | BTC[0.0045374200000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GBP[0.0016006300000000],USD[0.0000287376312738] |
| 07825705 | USD[0.0000011642467540] |
| 07825710 | LINK[1.0867149700000000],NFT[563616521196270873][1],SOL[1.9392251700000000],TRX[1.0000000000000000],USD[0.0009055453574287] |
| 07825711 | USD[1250.0000000000000000] |
| 07825716 | USD[0.0000012312689258] |
| 07825726 | ETHW[0.7402046500000000],SHIB[1.0000000000000000],USD[28.2211508668652617] |
| 07825731 | SOL[0.0048685000000000],USD[0.0042863775285585] |
| 07825732 | USD[4.3878458500000000] |
| 07825735 | TRX[0.0000010000000000],USDT[0.3048486000000000] |
| 07825736 | USD[0.0000000036000000],USDT[0.0000000007133842] |
| 07825740 | AVAX[0.0908769300000000],MATIC[1.0000000000000000],USD[0.5774542800000000] |
| 07825745 | BTC[0.0000347804800000],SOL[0.0026632874220476],USD[0.0000309430504035] |
| 07825747 | USD[0.0000000989351340] |
| 07825759 | BTC[0.0000000017581600],USD[817.4563059200000000] |
| 07825760 | BTC[0.0000165466025537],ETH[0.0008895500000000],ETHW[0.0008895500000000],SOL[0.0093418211840991],USD[2.0158405075028907] |
| 07825762 | USD[8.4314331100000000] |
| 07825764 | NFT[357552572526226823][1],NFT[358627260887965940][1],NFT[382017900913526474][1],NFT[412489210536892522][1],NFT[431627680865761038][1],NFT[471683717036834268][1],NFT[479889127839868956][1],USD[0.3822000000000000] |
| 07825766 | USD[0.0061616436559310] |
| 07825772 | DOGE[0.0001507900000000],LTC[0.0000002500000000],MATIC[3.9822418104898422],SHIB[6616.3737008500000000],USD[0.0000000076039895] |
| 07825781 | SOL[0.0000000051261644] |
| 07825787 | NFT[415973468010655522][1],NFT[458588377827686016][1],USD[0.0000266003970496] |
| 07825789 | USD[2.2529650250000000] |
| 07825792 | USD[1.0465500000000000] |
| 07825794 | ETH[0.0000000035489000],SOL[0.0000000005494808],USD[0.0008277436284356] |
| 07825804 | BCH[0.0125836200000000],CUSDT[8.0000000000000000],DOGE[226.0782371600000000],LTC[0.3293552400000000],NFT[333101599052950897][1],USD[2.3837187328016774] |
| 07825805 | SOL[0.0031500000000000],USD[9.5134400000000000] |
| 07825809 | SOL[0.0000002100000000],USD[0.0000009074734610] |
| 07825817 | NFT[290617073342536780][1],NFT[505607678129850768][1],SOL[0.0000000100000000],USD[0.0000000093189511],USDT[0.0000000063203726] |
| 07825818 | USD[0.0913321300000000] |
| 07825822 | TRX[2465.1573528000000000],USD[0.0000000009112320] |
| 07825825 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[2.2863536200000000],NEAR[11.2466206200000000],SHIB[2.0000000000000000],USD[0.0000000099912874],USDT[0.0000000115213440] |
| 07825834 | USD[0.0002360000000000] |
| 07825844 | BTC[0.0001022240000000],MATIC[0.0024698100000000],USD[0.0011502877724734] |
| 07825849 | ARS[0.0000000056613795],BTC[0.0000000057240000],CHF[0.0000000008862980],ETH[0.0000000079848274],HKD[0.0000000097803332],KSHB[0.0000000058040000],MATIC[0.0000000093760350],MXN[0.0000000055091557],NFT[306287259532838779][1],NFT[317059471939976193][1],NFT[333029853335399350][1],NFT[365274337953380255][1],NFT[406328830692404400][1],NFT[458910397144860788][1],NFT[466454468217607682][1],SGD[0.0000000024189220],SHIB[0.0000000018885042],SOL[0.1540000000000000],USD[0.1847027412983464],USDT[0.0000000027169695],YFI[0.0000000056382764] |
| 07825854 | BCH[0.0000003484870],BTC[0.0000000001036674],CUSDT[11.0000000000000000],DOGE[0.0000000098262136],TRX[2.0000000000000000],USD[0.3208850713401814] |
| 07825864 | CUSDT[4.0000000000000000],ETH[0.0000007700000000],ETHW[0.0000007700000000],TRX[3.0000000000000000],USD[0.0000060591387907] |
| 07825874 | SOL[2.2890000000000000],USD[11.5683007000000000] |
| 07825881 | BTC[0.0000000050000000],SOL[0.0000000084871000],USD[0.0000000871745181] |
| 07825884 | USD[2.6898697200000000] |
| 07825887 | CUSDT[2.0000000000000000],USD[0.0003762945480540] |
| 07825889 | USD[6.1951019900000000] |
| 07825896 | SOL[4.1778625000000000],USD[306.7065279750000000] |
| 07825898 | BTC[0.0000090100000000],USD[10724.6113212179916526] |
| 07825907 | USD[200.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07825921 | AAVE[0.000000003410871],ALGO[0.000000006589192],AVAX[0.000000095539000],BAT[0.000000090286657],BF_POINT[300.000000000000000],BRZ[0.000572217860000],BTC[0.000000084590319],CAD[0.000000000000370],DOGE[0.000000091379372],LINK[0.000000082704531],LTC[0.000042808885700],MATIC[0.0000000054601590],MKR[0.000000004690000],SHIB[11.000000000000000],SOL[0.000000007081466],USD[0.000000036734582],USDT[0.000009626176424],YF[0.000000005910290] |
| 07825925 | USD[0.355000088512246] |
| 07825928 | BAT[1.000000000000000],BTC[1.005570020000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000205194685365],USDT[0.000000007469026] |
| 07825933 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 07825936 | NFT (291636637164402730)[1],NFT (312177667648350715)[1],NFT (352622005989290038)[1],NFT (363225629236292173)[1],NFT (369804819438382527)[1],NFT (387624822374763767)[1],NFT (401162167506842988)[1],NFT (403262590050012861)[1],NFT (417880422946557675)[1],NFT (420203140427906550)[1],NFT (422626587116613633)[1],NFT (429950061301924143)[1],NFT (435585918697901218)[1],NFT (444016081937617945)[1],NFT (445555375794860859)[1],NFT (463493444364463334)[1],NFT (477551537622771816)[1],NFT (500816950610541158)[1],NFT (517784867713562517)[1],NFT (535380151130426218)[1],NFT (557230644493855861)[1],NFT (565665702883013371)[1],NFT (567204632625378024)[1],NFT (573447870363305496)[1],SHIB[1.000000000000000],USD[1.727962320719308B],USD[0.000000009148841S],USDT[0.000000017423636] |
| 07825950 | USD[40.306574048935850],USDT[0.000000006407428] |
| 07825958 | NFT (296018380291893261)[1],NFT (308751692085940392)[1],NFT (309824855514639921[1],NFT (317002926419940971[1],NFT (321900393707522854)[1],NFT (324660843904248905)[1],NFT (325285407884252441)[1],NFT (325728911376826577)[1],NFT (357058942742160303)[1],NFT (365535393971340722)[1],NFT (388515376559584148)[1],NFT (398752395650717545)[1],NFT (403026440761425902)[1],NFT (403924587307027908)[1],NFT (410668896323430880)[1],NFT (415931758534208837)[1],NFT (424452698306955106)[1],NFT (426602338869206688)[1],NFT (427400869652009186)[1],NFT (428420734317667177)[1],NFT (473680103871989469)[1],NFT (476157419676747210)[1],NFT (477046276859341171)[1],NFT (481327819365598253)[1],NFT (490063581733790042)[1],NFT (496137502359400909)[1],NFT (497420460989914454)[1],NFT (500281640872458192)[1],NFT (505664644360631119)[1],NFT (517243186162414846)[1],NFT (541899697794444874)[1],NFT (542441997824689234)[1],NFT (543000063798896172)[1],NFT (543360088493951689)[1],NFT (554491515665859781)[2],NFT (556826111917775035)[1],NFT (558486686742622314)[1],NFT (565116538432564360)[1],NFT (566034769147773912)[1],NFT (569449607500071892)[1],NFT (572148116863293831)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000004574547B],USD[0.454331440000000S] |
| 07825968 | AVAX[59.746180000000000],NEAR[359.875820000000000],USD[6.454331440000000] |
| 07825977 | BTC[0.000000061533408],DOGE[0.000000028219759],ETH[0.000000010000000],LTC[0.000000051789498],MATIC[0.000000050000000],SHIB[2.000000000000000],SOL[0.000000118326306],TRX[0.002910000000000],USDT[0.000140084091568] |
| 07825992 | BAT[0.000000002064849],TRX[0.005328300000000],USD[0.000000017993970] |
| 07825999 | SOL[0.000000086900000],TRX[49.116950842200000],USD[0.000019119170324],USDT[0.000000006802240] |
| 07826012 | USD[20.910000000000000] |
| 07826014 | USD[0.000001666948161J] |
| 07826017 | USD[0.000018533895481S] |
| 07826038 | CUSDT[13.000000000000000],DOGE[1.000000000000000],MATIC[21.898354240000000],TRX[3.000000000000000],USD[14.42780797696232],USDT[204.651443327646840J] |
| 07826045 | BTC[0.135237825509250],ETH[0.292780550000000],ETHW[0.292780550000000],SOL[0.868774500000000],USD[1.500461470142987J] |
| 07826060 | BTC[0.000286970000000],CUSDT[1.000000000000000],DOGE[72.529230350000000],ETH[0.002513240000000],ETHW[0.002485880000000],SHIB[110657.578176780000000],USD[0.000000010113047],USDT[0.000048761736086] |
| 07826063 | BTC[0.000000006800000],USD[0.000000049858102],USDT[0.000000022510000] |
| 07826072 | BRZ[1.000000000000000],CUSDT[18.000000000000000],DOGE[4.008447230000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000000082416057J],USDT[0.000000005803847] |
| 07826082 | BTC[0.000000004981520S],SOL[0.000000015310720],USD[2.049076051512000] |
| 07826092 | USD[0.000000629069120] |
| 07826113 | AAVE[0.224425230000000],AVAX[0.361137060000000],BTC[0.002473000000000],DOGE[1.000000000000000],MKR[0.028155420000000],SHIB[9.000000000000000],TRX[1.000000000000000],UNI[3.139463060000000],USD[0.000570827933276],YF[0.004831050000000] |
| 07826127 | USDT[0.000000010332567] |
| 07826129 | SOL[0.000303038000000],USD[0.000191016157016] |
| 07826131 | BAT[4.000000000000000],BRZ[14.000000000000000],DOGE[32.000000000000000],GRT[4.000000000000000],LINK[1.000000000000000],SHIB[32.000000000000000],TRX[21.000000000000000],UNI[2.000000000000000],USD[1032.373012553066851] |
| 07826147 | SOL[0.000000100000000] |
| 07826162 | SOL[0.200000000000000],USD[0.178534923080000] |
| 07826163 | SHIB[2897100.000000000000000],SOL[0.001210000000000],USD[3025.110644200000000] |
| 07826170 | DOGE[44.160623170000000],USD[0.000913290732374J] |
| 07826174 | AAVE[0.248159790000000],CUSDT[2.000000000000000],DOGE[34.113662870000000],USD[0.000002154261817] |
| 07826205 | BTC[0.000000089243520] |
| 07826214 | USD[20.000000000000000] |
| 07826221 | USD[35.427893037386780] |
| 07826235 | ETH[0.000000075491880],TRX[2.000000000000000],USD[0.000083153541478],USDT[0.000000012307984] |
| 07826241 | BTC[0.032741688035927B],DOGE[2.000000000000000],ETH[0.000000075144054],MATIC[4.000715807692130],SHIB[23.000000000000000],SOL[3.000523000534599],TRX[5.000000000000000],USD[0.000045633000342],USDT[0.000065984933636] |
| 07826243 | USD[0.155814400000000] |
| 07826257 | BRZ[27.974800000000000],KSHIB[179.838000000000000],USD[0.052840000000000] |
| 07826258 | BTC[0.000000006435602B],DOGE[0.000000037162555],USD[0.000000058643116],USDT[0.000000027976652] |
| 07826259 | USD[0.000000007624543J],USDT[0.252791100000000] |
| 07826262 | AAVE[0.000000007548455235],ALGO[8.427499210000000],BAT[210.285779866973859],BRZ[25.584170030000000],DOGE[2160.517193440000000],ETH[0.000000100000000],GRT[299.552008420000000],KSHIB[1873.860155820630588],LINK[6.620397880000000],LTC[0.000000051160099],MATIC[94.229974556501328241,SHIB[5714923.507968560000000],SOL[0.000000066798688],SUSHI[30.520861053810070000],TRX[6871.458817151010984],USD[0.000000067920200],USDT[0.000000061657380] |
| 07826265 | BTC[0.023035270000000],SHIB[3.000000000000000],USD[367.070428156562617] |
| 07826278 | USD[0.000000510708096] |
| 07826284 | USD[5.476867840000000] |
| 07826286 | DOGE[8.000000000000000],TRX[4.000001000000000],USD[0.000003377575753] |
| 07826289 | BAT[2.002191900000000],BRZ[4.000000000000000],BTC[0.000001890000000],CUSDT[24.000000000000000],DOGE[8.007924290000000],ETH[0.000000043400000],GRT[6.045533930000000],SHIB[1.000000000000000],SUSH[1.057866880000000],TRX[11.000000000000000],USD[0.043365295394019Z],USDT[0.000000016529764] |
| 07826295 | GRT[2.047458240000000],USD[0.007068429032504] |
| 07826298 | CUSDT[1.000000000000000],USD[0.000000062279487] |
| 07826301 | USD[2.049600000000000] |
| 07826321 | USD[0.000014699777654] |
| 07826322 | CUSDT[1.000000000000000],LINK[1.979641640000000],SOL[0.303648900000000],TRX[1.000000000000000],USD[0.082347926291953T] |
| 07826324 | USD[0.000024490843824] |
| 07826325 | NFT (356343672885510148)[1],NFT (500312000010794269)[1],SHIB[453405.318209810000000],SOL[1.825778190000000],USD[0.000000041163495] |
| 07826331 | CUSDT[754.103189890000000],TRX[0.000000005440000],USD[0.000000002209814] |
| 07826335 | USD[16.203615000000000] |
| 07826347 | USD[0.004839252000000] |
| 07826365 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[0.107341600000000],USD[0.006653026720586T] |
| 07826373 | NFT (403139985922423404)[1],NFT (571208486440137817)[1],SOL[0.000028487789410B],USD[0.000000086198371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07826382 | SOL[0.0032695900000000],USD[0.000003218523219] |
| 07826383 | AAVE[14.9850000000000000],AVAX[44.0979688300000000],DOGE[2.0000000000000000],ETH[2.0000000000000000],GRT[1.0000000000000000],SOL[162.0000000000000000],TRX[1.0000000000000000],USD[3107.5350917537066550],USDT[81.1295547992629712] |
| 07826384 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[37.7187547682267831] |
| 07826407 | SOL[0.0630365000000000] |
| 07826410 | ETHW[2.3413139100000000] |
| 07826420 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07826428 | MKR[0.0008860000000000],NFT (4489739415950374490)[1],SOL[0.0027300000000000],USD[0.7168053967572000],USDT[0.0000001060524557] |
| 07826462 | USD[0.0084680000000000] |
| 07826467 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000004960987900],LINK[0.0000000005778677],PAXG[0.0000000067334635],SHIB[5034.8467003300000000],TRX[0.0000000099130505],USD[0.0000000057156840] |
| 07826468 | SOL[0.1816612800000000],USD[0.0000010308705232] |
| 07826472 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SUSHI[0.0005948300000000],USD[66.1309148003595650] |
| 07826480 | SOL[0.0000000063140000],ETH[0.0000000051994830],USD[0.0000019821991422],USDT[0.1730973430340528] |
| 07826482 | BAT[1.0000000000000000],BTC[0.0040063673322666],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000079100000000],ETHW[0.0000079100000000],SOL[48.8752633400000000],TRX[1.0000000000000000],USD[0.0000089540010024],USDT[1.0806186000000000] |
| 07826483 | BRZ[1.0000000000000000],SOL[34.5415601500000000],SUSHI[1.0940536600000000],USD[0.0000031638838794],USDT[5445.6279575900000000] |
| 07826486 | SOL[1.3743976100000000],USDT[1.2756112611410440] |
| 07826490 | CUSDT[3.0000000000000000],SHIB[2.0000000000000000],USD[446.2974743853703354] |
| 07826491 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000091695592],ETHW[0.0000000091695592],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000140967668344],USDT[0.0000000068437980] |
| 07826494 | ETH[0.0000000090417500],ETHW[0.0000000090417500],TRX[0.0000060000000000] |
| 07826519 | USD[109.6794939400000000] |
| 07826524 | CUSDT[1.0000000000000000],ETH[0.0230868000000000],ETHW[0.0230868000000000],USD[0.0000263352143440] |
| 07826527 | ETH[0.0000000006000000],USD[0.0000000141401900],USDT[0.0000001326893000] |
| 07826528 | SOL[0.0000001000000000],USD[0.0000000096821283],USDT[0.0000000091260718] |
| 07826535 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07826538 | ETHW[3.4181066800000000],SOL[0.0707153945719646],USDT[0.0001892974148319] |
| 07826542 | DOGE[310.0034771200000000],USD[0.0006392704412828] |
| 07826560 | SOL[0.0003385000000000],SOL[0.0091580500000000],USD[0.1101604600000000],USDT[0.0385008000000000] |
| 07826561 | BAT[1.0165555000000000],BRZ[2.0000000000000000],BTC[0.0054319200000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0569901800000000],ETHW[0.0562810100000000],SHIB[4047321.4935298600000000],SOL[0.9813386500000000],TRX[1.0000000000000000],USD[0.0101651866063471] |
| 07826562 | BTC[0.0000000013817210],SOL[0.0000000100000000] |
| 07826565 | ETH[0.0000000085841650],ETHW[0.0000000085841650],SOL[0.2418264600000000],TRX[1.0000000000000000],USD[0.0000002019590594] |
| 07826569 | BF_POINT[200.0000000000000000] |
| 07826572 | USD[0.0166248400000000] |
| 07826573 | ETH[0.0000000070962824],USD[0.0000260537457710] |
| 07826586 | ETH[0.0102885400000000],SOL[0.0669943800000000],USD[0.2413726432295199] |
| 07826595 | SOL[0.0094205000000000],TRX[0.0775500000000000],USD[108.1523801300000000] |
| 07826609 | USD[0.0002213939892814] |
| 07826614 | CUSDT[6.0000000000000000],ETHW[0.0297828700000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000002971547373] |
| 07826621 | USD[0.0022112700000000] |
| 07826634 | BF_POINT[200.0000000000000000],BTC[0.0000623000000000],DOGE[2.4745122100000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],LTC[0.0040380700000000],SOL[0.0460710194225620],USD[0.0040952219122415] |
| 07826638 | USD[0.1162152339100000] |
| 07826642 | CUSDT[1.0000000000000000],ETH[0.0000012800000000],ETHW[0.0000012800000000],USD[0.0038003707646927] |
| 07826648 | CUSDT[1.0000000000000000],NFT (4551781961750247821)[1],SHIB[1030236.6394056000000000],USD[0.0000000000005690] |
| 07826656 | BTC[0.0049931200000000],ETH[0.1000729800000000],SOL[4.8129579500000000],USD[101.5249723174953987] |
| 07826657 | USD[0.0000007906301188] |
| 07826659 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000335230273599] |
| 07826661 | USD[0.7581741500000000] |
| 07826669 | SOL[0.0000000065403020],USD[0.2180877028261927] |
| 07826670 | SOL[0.0000001000000000],USD[0.0000017004773371] |
| 07826671 | ETHW[1.1776361500000000],USD[0.4529072000000000] |
| 07826673 | DOGE[1648.0222877500000000],SHIB[48568679.3741593680075955],USD[100.6406553913627998] |
| 07826680 | BAT[1.0165555000000000],CUSDT[24.0000000000000000],DOGE[12.6219662800000000],MATIC[0.0003478400000000],SHIB[1.0000000000000000],SOL[0.0000142400000000],TRX[9.0000030000000000],USD[0.0000000128114096],USDT[0.0013567786451319] |
| 07826681 | BTC[0.1277000000000000],USD[0.3319574000000000] |
| 07826698 | SOL[0.0500000000000000],USD[1.0506203000000000],USDT[3.9397596000000000] |
| 07826701 | ETHW[0.5855556800000000],USD[0.0006273844613579] |
| 07826711 | ETH[0.0000001000000000],USD[0.0000343315647871],USDT[0.0000000050996400] |
| 07826718 | CUSDT[3.0000000000000000],DOGE[364.2533139200000000],USD[0.0000000492462284] |
| 07826722 | BTC[0.0028495500000000],TRX[1.0000000000000000],USD[0.0002105590962850] |
| 07826726 | SOL[0.0126692000000000],USD[0.0000014071898320] |
| 07826740 | ETH[0.0000000029836566],NFT (37952530069667124D)[1],USD[0.5832418612507005] |
| 07826751 | SOL[0.0000001000000000],USD[0.0021526760000000],USDT[0.0000050960721186] |
| 07826754 | USD[0.9701984982337178],USDT[0.0000003336709519] |
| 07826756 | GRT[28.0000000000000000],MATIC[29.8650429800000000],USD[0.0000000160812814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07826760 | USD[100.000000000000000] |
| 07826770 | USD[0.000025235480000000] |
| 07826778 | LINK[10.972758280000000000] |
| 07826781 | CUSDT[1.000000000000000000],LINK[3.466539110000000000],USD[0.009134213273133] |
| 07826784 | CUSDT[1.000000000000000000],USD[0.008168264814680000] |
| 07826791 | SOL[0.124591980000000000],USD[105.000001595760760] |
| 07826799 | BF_POINT[300.000000000000000000],BRZ[2.000000000000000000],BTC[0.811325250000000000],DOGE[2.000000000000000000],ETH[5.318813250000000000],ETHW[1.683302940000000000],NFT (4185897081469367826)[1],SHIB[15.000000000000000000],SOL[41.456209338684233234],TRX[1.000000000000000000],USD[6012.14245773322971150] |
| 07826804 | SHIB[1.000000000000000000],USD[0.004647909353075],USDT[0.000000085964624] |
| 07826812 | BTC[0.000000081956200],ETH[0.000020790000000000],ETHW[2.275826300000000000],TRX[1.000000000000000000] |
| 07826825 | BTC[0.006897847080000000],DOGE[21.860207385805000000],ETH[0.053237300000000000],ETHW[0.053237300000000000],SOL[2.169952860000000000],USD[1.165669596000000000],USDT[8.866225958285910000] |
| 07826826 | BAT[1.016555490000000000],BRZ[3.000000000000000000],BTC[0.003334460000000000],CUSDT[18.000000000000000000],DOGE[265.883298100000000000],GRT[239.614618850000000000],SOL[0.082299740000000000],TRX[3.000000000000000000],USD[0.513233814357245600] |
| 07826828 | BTC[0.073151200000000000],ETH[0.699270710000000000],ETHW[0.699270710000000000],SOL[35.841322020000000000],TRX[147.852000000000000000],USD[0.000487345136773] |
| 07826833 | BTC[0.010638250000000000],USD[0.002871379918225] |
| 07826840 | TRX[0.905746273000000000],USD[0.000001184892166] |
| 07826847 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000030000000000],ETHW[0.000000030000000000],SOL[0.000007300000000],TRX[1.000000000000000000],UNI[0.000004320000000000],USD[0.002168776939344] |
| 07826850 | BTC[0.000000050000000000],ETH[0.436584850000000000],USD[0.005261880000000000] |
| 07826856 | USD[1.121971900000000000] |
| 07826860 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.153868681052580],ETHW[0.153146011052580],USD[545.403797813708551],USDT[2.190387070000000000] |
| 07826864 | SOL[0.011834620561930000],USD[-0.049854865062983],USDT[0.000000027945075] |
| 07826870 | USD[0.000000038111016] |
| 07826872 | USD[0.009698145000000000] |
| 07826877 | USD[20.000000000000000000] |
| 07826878 | USD[0.000000152220371],USDT[0.000001269811116] |
| 07826910 | USD[0.267409000000000000] |
| 07826917 | USD[17.860498133638000085] |
| 07826920 | CUSDT[1.000000000000000000],NFT (4451797429832920920)[1],SOL[2.483749060000000000],TRX[11288.729978190000000000],USD[0.000001422677624],USDT[1.077721370000000000] |
| 07826922 | ETH[0.000063060000000000],ETHW[0.000063060000000000],LINK[5.571026590000000000],USD[0.000570795610408] |
| 07826925 | USD[0.000000018653651] |
| 07826941 | USD[21.506057720000000000] |
| 07826946 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[1.497464810000000000],SUSHI[25.026918760000000000],USD[0.293320084958342] |
| 07826947 | USD[0.009018473939320032] |
| 07826956 | BTC[0.000335850000000000],CUSDT[1.000000000000000000],USD[0.000535951625235] |
| 07826960 | USDT[0.100544400000000000] |
| 07826961 | USD[0.000000317025903] |
| 07826963 | BTC[0.003196260000000000],ETH[0.128462000000000000],ETHW[0.128462000000000000],SOL[0.784900000000000000],USD[64.757484913577353],USDT[0.000141111844618] |
| 07826972 | AAVE[0.143575730000000000],BTC[0.005023710000000000],MATIC[26.972916140000000000],SUSH[8.128024720000000000],USD[0.000307992062656] |
| 07826979 | USD[0.007812743277794560],USDT[0.000000083304130] |
| 07826981 | USD[0.000016742995606950] |
| 07826986 | TRX[0.000010000000000] |
| 07826988 | BTC[0.000000093950000],USD[7.151457942512000000] |
| 07826991 | BRZ[3.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],ETHW[3.570506810000000000],SHIB[1.000000000000000000],SOL[0.000000100000000],USD[9972.613193790902497 8],USDT[2.065930620000000000] |
| 07826993 | USD[0.003170328600000000] |
| 07826997 | BTC[0.001449420000000000],ETH[0.012041870000000000],ETHW[0.011891390000000000],LTC[0.086224010000000000],MATIC[9.956634930000000000],PAXG[0.016936700221714],SHIB[1.000000000000000000],SOL[0.082913140000000000],USD[0.000006582169148] |
| 07826998 | AAVE[0.000000033379767],BAT[0.000000026210654],BRZ[4.000000000000000000],BTC[0.000001554028473],CUSDT[8.000000000000000000],DOGE[12.025646180000000000],ETH[0.157419609419494],ETHW[0.506581740000005280],GRT[4.001327800000000000],LINK[0.000092554693003],MATIC[0.000000063281048],NEAR[0.000000002204733 60],NFT (5101736790541151981)[1],SOL[0.000000001439085],TRX[15.000000000000000000],USD[0.000010204755327] |
| 07827013 | ETH[2.189012860000000000],ETHW[2.188103450000000000] |
| 07827014 | CHF[0.912156900000000000],GBP[0.722711090000000000],SHIB[3.000000000000000000],USD[0.579573479048596] |
| 07827027 | BTC[0.002270870000000000],USD[0.000017614210251] |
| 07827042 | USD[0.000000492065626] |
| 07827046 | USD[0.000000622286479] |
| 07827068 | BTC[0.000000552500000],ETHW[2.574010030000000000],SOL[0.000000107736766],USD[0.008340888068228] USDT[0.000000000094290] |
| 07827071 | SHIB[14287106.113023710000000000],TRX[2.000000000000000000],USD[0.000014614707327] |
| 07827077 | USD[0.002864041074888333] |
| 07827085 | USD[1000.000000000000000000] |
| 07827087 | ETHW[0.062882390000000000],NFT (4845394228726398751)[1],USD[2.073129715685187512],USDT[0.000000049276200] |
| 07827091 | ETH[2.000000000000000000],ETHW[2.000000000000000000],SHIB[100000.000000000000000000],USD[2113.615043317624044] |
| 07827098 | USD[100.000000000000000000] |
| 07827113 | USD[0.002278000000000000] |
| 07827115 | ETH[0.972623790000000000],ETHW[0.972623790000000000],USD[1.200023135903741 8] |
| 07827123 | BTC[0.000000594750001],USD[0.006508003843793900],USDT[0.000000020461360] |
| 07827135 | CUSDT[1.000000000000000000],DOGE[0.000183420000000000],SHIB[1.000000000000000000],SOL[35.372908577285000000],TRX[1.000004172000000000],UNI[0.000087160000000000],USD[0.009295012042928 4] |
| 07827142 | USD[0.000000007002464],USDT[0.000185801345286 6] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07827145 | AAVE[1.186945740000000],CUSDT[12.000000000000000],DOGE[0.000798510000000],ETH[0.004782530000000],ETHW[0.004727810000000],NFT (34927401131161 9893)[1],NFT (37879423875471 2269)[1],NFT (47069408721873 9437)[1],NFT (47851655259940 5421)[1],NFT (50917757356693 9017)[1],TRX[1.000028660000000],USD[0.000225103891184] |
| 07827154 | USD[55.000000000000000] |
| 07827158 | AAVE[0.009810008341916 0],AVAX[0.000000007508724 2],BTC[0.253245077862349 9],ETH[0.000000006644632 0],ETHW[12.383000000000000 0],GRT[1030.000000000000 000],LINK[13.200000000 000000],LTC[1.72000000 0000000],MATIC[0.00000 0059577352],MKR[0.1180 00000000000],NEAR[28.2 85370000000000],NFT (39443083228417 8556)[1],NFT (48506767649782 2756)[1],SHIB[90000000 0.000000000000000],SOL[ 0.000000049026528],SUS HI[0.000000004925528],T RX[1607.000000000000000 ],UNI[0.086130000000000 0],USD[0.64721673991897 9],YFI[0.0000000042500 00] |
| 07827159 | NFT (29702680958768026)[1],NFT (32772338781609 1649)[1],NFT (33331316919469182 1)[1],NFT (33408758770537 7254)[1],NFT (37263991871843 6637)[1],NFT (38363247552355 7092)[1],NFT (43461909868778 7580)[1],NFT (44442927453161 3816)[1],NFT (44841931023650 4232)[1],NFT (45878722121022 1732)[1],NFT (48838739396525 5130)[1],NFT (50177277997960 9503)[1],NFT (51363474489550 9580)[1],SOL[3.1857000000 00000] |
| 07827161 | BTC[0.000065810000000],USD[0.008792552000000] |
| 07827166 | USDT[0.000001307034891 2] |
| 07827170 | CUSDT[3.000000000000000],USD[0.131024791039031 7] |
| 07827177 | USD[1.083876820023397 3] |
| 07827179 | SOL[0.000000010000000],USD[0.009386298405440] |
| 07827186 | CUSDT[1.000000000000000],DOGE[105.398808580000000],USD[0.000000010562860] |
| 07827193 | SUSHI[0.005439315826461 6],USD[0.000000212169196] |
| 07827194 | USD[0.000011545893809 1],USDT[0.000000014414332] |
| 07827201 | USD[15.104181920000000] |
| 07827202 | CUSDT[2383.171461620000000],KSHIB[0.318795680000000],SHIB[1.000000000000000],USD[0.000000001113796] |
| 07827205 | SOL[17.595000000000000],USD[0.000000006189213],USDT[3624.330589690000000] |
| 07827206 | USD[0.000000036869394] |
| 07827213 | MATIC[249.631702150000000],USD[0.000000038150601] |
| 07827218 | USD[0.000001217085445 2] |
| 07827223 | DOGE[2.000000000000000],ETH[0.201100430000000],ETHW[0.200889070000000],USD[0.001560882195960 4] |
| 07827228 | BTC[0.000000058936770],SOL[0.000000002500000],USD[0.152969104546130 8],USDT[0.000001777702948 95] |
| 07827238 | BTC[0.061878490000000] |
| 07827239 | DOGE[2.000008390000000],LTC[0.006037500000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[3.842375915978674 8] |
| 07827243 | SOL[7.930000000000000],USD[1.554171300000000] |
| 07827244 | USDT[9.992919600000000] |
| 07827253 | CUSDT[1.000000000000000],USD[0.000002354618360] |
| 07827270 | BTC[0.013004650000000],ETH[0.015685370000000],ETHW[0.015493850000000],LINK[2.348788110000000] |
| 07827285 | CUSDT[3.000000000000000],DOGE[116.598520790000000],SHIB[384724.535914510000000],SOL[0.178118420000000],USD[0.047054649197 4392] |
| 07827288 | ETHW[0.618000000000000],USD[1656.373296987213352],USDT[0.000000683050076] |
| 07827306 | BAT[115.016587320000000],DOGE[249.152602370000000],GRT[26.832074250000000],KSHIB[2203.393595920000000],SHIB[2426332.955357100000000],SUSHI[91.711471310000000],TRX[410.253670440000000],USD[0.000000051260412],USDT[0.000000081571933] |
| 07827310 | USD[0.000000044186971] |
| 07827316 | ETH[0.000000018807410 0],ETHW[0.000000093038167],SOL[0.000000058993406],USD[0.000078596866352] |
| 07827318 | DOGE[57.575705390000000],LTC[0.019227090000000] |
| 07827320 | BF_POINT[200.000000000000000] |
| 07827323 | BTC[0.004794580000000],ETH[0.019000000000000],ETHW[0.019000000000000],SHIB[2033768.190563350000000],USD[2.349009206681 9453] |
| 07827327 | NFT (35485617287734 2679)[1],NFT (41290959409502 3945)[1],NFT (51052642805853 5218)[1],USD[1.131982422432 1047],USD[0.000000002 6433960] |
| 07827331 | BAT[2.000000000000000],BF_POINT[300.000000000000000],BRZ[5.000000000000000],BTC[0.000000020000000],CUSDT[4.000000000000000],DOGE[9.015273150000000],ETH[0.229225690000000],GRT[2.000000000000000],SHIB[10.000000000000000],SOL[0.000333460000000],TRX[12.000000000000000],USD[0.000009391086 2895] |
| 07827333 | BTC[0.001623470000000],SHIB[1020931.371990460000000],SOL[2.219594520000000],USD[0.006193888016645] |
| 07827334 | BTC[0.000000076921512],SOL[0.000000009670000],USD[0.000072729805 7672] |
| 07827341 | BTC[0.000000048424296],SOL[0.000000074344647],USD[0.003265732000890] |
| 07827343 | SOL[0.001950000000000],USD[3.178568783451 6055],USDT[0.000000012589680] |
| 07827351 | USDT[0.789368000000000] |
| 07827352 | ETH[0.000000076632068],NFT (32116605772913 8811)[1],NFT (39562096873859 6043)[1],NFT (50258672286147 1086)[1],NFT (52725593562651 0634)[1],USD[0.000000013101512],YFI[0.000000066146058] |
| 07827353 | CUSDT[6.000000000000000],USD[0.000013348034074] |
| 07827355 | USD[0.000487433928610] |
| 07827359 | CUSDT[2.000000000000000],DOGE[5.000000000000000],NFT (36978872392820 4315)[1],NFT (41868093478402 3520)[1],NFT (45376034513485 7945)[1],NFT (50314984326846 3219)[1],NFT (50997631660612 5537)[1],SHIB[1.000000000000000],SOL[1.543720140000000],TRX[1.000000000000000],USD[18.254548328252 2641] |
| 07827361 | USD[20.000000000000000] |
| 07827367 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000020718996],TRX[0.000000075209850],USD[0.248433179995 0663] |
| 07827368 | USD[0.000000726188494 0],USDT[3.490025331489 5276] |
| 07827382 | ETH[0.000106950472822 0],ETHW[0.000106950472822 0],SOL[0.000000958655089],USD[0.000002209353 8636] |
| 07827385 | ETHW[8.101233000000000],SOL[0.004270000000000],USD[0.720505500000000] |
| 07827387 | USD[0.178047000000000] |
| 07827389 | USD[100.000000000000000] |
| 07827399 | BTC[0.000000029699582],ETH[0.000000010000000],ETHW[0.000000094352637],USD[0.000000065911803] |
| 07827404 | USD[0.000000073938640],USDT[0.000000060397220] |
| 07827416 | USD[0.543309400000000] |
| 07827417 | USD[0.002055351867 6651] |
| 07827419 | USD[21.506057720000000] |
| 07827423 | ETH[0.000000015000000] |
| 07827428 | BTC[0.000000041117124],DOGE[0.000000000836783],ETH[0.000000030000000],SOL[0.000000074212270],TRX[0.000000056508903],USD[0.000462779742 2889],USDT[0.000000044612948] |
| 07827430 | USD[0.000130266000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07827431 | BRZ[2.0000000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],GRT[1212.806243490000000000],MATIC[10693.582384470000000],SHIB[1.0000000000000000000],USD[0.000000026447944] |
| 07827435 | BTC[0.000080000000000000],DOGE[1504.570800000000000000],USD[124.028882632300000000] |
| 07827439 | DOGE[1.000000000000000000],USD[0.010001579325890000] |
| 07827443 | CUSDT[1.000000000000000000],ETH[0.000003400000000],ETHW[0.036466720000000],TRX[1.000000000000000],USD[0.007212537353865] |
| 07827444 | SOL[0.001102000000000000],USD[0.088812000000000] |
| 07827447 | DOGE[2.000218370000000000],TRX[1.000000000000000000],USD[0.000000123009163],USDT[0.000000079567436] |
| 07827452 | CUSDT[982.097486690000000000],DOGE[90.837244090000000000],SHIB[443804.744211480000000000],USD[0.0000000000624807 1] |
| 07827455 | AAVE[0.000000062533424],AVAX[0.000000001532827?],BAT[0.000000000354910 8],BCH[0.000000000024239?944],BTC[0.000000090144861],DAI[0.000000036853618],DOGE[0.000000001075916],ETH[0.000000112485342],KSHIB[0.000000000079615835],LINK[0.000000009262763],MATIC[0.000000094414959],MKR[0.000000000588369960],NFT [2916969480462574 31],SHIB[18680.933519439945372 3],SOL[0.000000005243335 4],SUSHI[0.000000024916976],TRX[2.0000000096453001],USD[0.000032951675014 5],USDT[0.0000081605416 6],YFI[0.0000000087760537] |
| 07827463 | BAT[114.259370390000000],BF_POINT[200.0000000000000000],BRZ1[0.000000000000000000],DAI[0.0000007534327 0],DOGE[28.503039410000000],ETHW[4.489560433000000],LINK[88.479574800000000],LTC[0.0000412000000000],MATIC[0.02015544000000000],SHIB[28.000000000000000],SUSHI[0.0000770400000000],TRX[1478.857567960000000],USD[0.000302666656850],USDT[0.000000095119666] |
| 07827467 | SHIB[1098955.000000000000000],USD[2.032000000000000] |
| 07827473 | BRZ1[0.000000000000000000],USD[0.000424531102647 0] |
| 07827483 | BF_POINT[300.0000000000000000],ETHW[2.028240840000000000],USD[2049.281441740000000] |
| 07827485 | SOL[0.995422300000000000],USD[0.000001872790037],USDT[0.000001289673835 0] |
| 07827488 | CUSDT[3.000000000000000000],NFT [486485534942644204][1],SHIB[1135201.4178372900000000],USD[0.0023314300000550 4] |
| 07827492 | AAVE[1.525236152900000000],TRX[1.0000000000000000] |
| 07827493 | USD[0.000008083824593] |
| 07827495 | SOL[0.000000008183400 0],TRX[0.000001000000000000],USD[0.000000007013222],USDT[0.0000000042316893] |
| 07827499 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000030140 74413] |
| 07827504 | BTC[0.000000001429625 8],ETH[0.0000000036486694],SOL[10.7450783182588658],USD[0.000001589858652 9] |
| 07827519 | USD[1.4593500000000000] |
| 07827521 | BF_POINT[700.000000000000000000],BTC[0.000875315000000000],SOL[0.008955000000000000],TRX[0.000231000000000],USD[4.8642948889505113] |
| 07827527 | USD[0.003978670000000000] |
| 07827529 | MATIC[5.532811641753500 0],USD[0.000000006167790 9] |
| 07827534 | ETH[0.000000010000000000],ETHW[0.000000009476252 3],SOL[0.000000010000000],USD[0.0000000700445502],USDT[0.0000000110338888] |
| 07827535 | CUSDT[1.000000000000000],DOGE[1.0000000000000000],SOL[0.000000077787735],USD[0.0003400547248938] |
| 07827538 | ETH[0.000000007895886 4],ETHW[0.000000007895886 4],USD[0.00000037048922 79] |
| 07827550 | CUSDT[4.000289940000000000],MATIC[0.000000001900000],USD[0.00000238178551134] |
| 07827551 | AAVE[0.000651529670000],ALGO[1.010338910000000],AUD[0.074507448091008 1],AVAX[0.002793014569000 0],BAT[1.010000075149116],BCH[0.005740641580000],BRZ[1.0000001600000 0],BTC[0.0000316770400 00],CAD[0.066447955594393 4],CHF[0.056695742805662 4],CUSDT[2.791996736100000],DAI[0.053143835152909 1],DOGE[1.01000000580000000],EUR[0.075627732187538 0],GBP[0.000477442218753 80],HKD[1.175626500611012 7],JPY[22.4061355513145 645],KSHIB[4.527943754393700 0],LINK[0.007640816274205],LTC[0.0000000047061340],MKR[0.000738572140 8],MXN[1.9681886076718063],NEAR[0.012814327800000 0],PAXG[0.0004423579600000],SHIB[10900.0622577557910035],SOL[0.001533101918100 0],SUSHI[0.050000048160010 0],TRX[0.003381576950500 0],USD[0.010170479698000 3],USDT[0.010132857487638],W BTC[0.0000025684300000],YFI[0.0000059012000000 0] |
| 07827553 | NFT [405494722761490964][1],NFT [478022630990985 02][1],USD[0.0000000000000000] |
| 07827555 | SOL[0.099000000000000000],USD[130.825000000000000] |
| 07827556 | CUSDT[1.000000000000000000],SHIB[430.069613440000000000],TRX[1.00000000000000000],USD[0.0089575535141902] |
| 07827562 | USDT[0.0004781029230238] |
| 07827563 | AAVE[0.00000009423214 4],ALGO[0.0000000077426188],AUD[0.0000000004769210],AVAX[0.0000000076246651],BAT[0.0000000034774479],BRZ[0.000000009408392 7],BTC[0.000000000590633 66],CAD[0.00000001353869 5],CUSDT[0.0000000052234673],DAI[0.00000000625103 52],DOGE[0.00000000441505 41],ETH[0.0000000011107718 0],ETHW[0.00000000978191 62],EUR[0.0000000001531535],GBP[0.000000001080 0],HKD[0.000000001623827 2],KSHIB[0.0000000037789544],LINK[0.0000000037136388],MATIC[0.00000000456421 91],MKR[0.000000005753 9293],NEAR[0.00000000583175 70],PAXG[0.00000000382617 31],SGD[0.000000000764644698],SHIB[0.0000000036561409],SOL[0.000000001317937],SUSHI[0.0000000000689067 651],UNI[0.0000000004397471],USD[0.0000026890858 78],USDT[0.000000005660962 1],YFI[0.0000000095682385] |
| 07827568 | BAT[2.010874100000000],BF_POINT[300.000000000000],BRZ[4.0000000000000],BRZ1[0.000219010000000],DOGE[0.000000028282705],GRT[5.089046300000000],MATIC[9.695598372204960 6],SHIB[30.7106296300000000],SOL[0.0349714312268208],USD[27201.172696219151 0780],USDT[0.0000095126654740] |
| 07827575 | BTC[0.000000070000000],DAI[0.000000001747808],NFT [315241869131145882][1],USD[0.0000000094628823] |
| 07827579 | BTC[0.0238508464913174],CUSDT[2.000000000000000000],TRX[4.000000000000000000],USD[6.755237064749612 3] |
| 07827580 | CUSDT[1.000000000000000000],SOL[3.342988480000000000],TRX[1.0000000000000000000],USD[0.2083287793719802] |
| 07827583 | USD[0.0000000729114 41] |
| 07827585 | USD[0.000000158760896],USDT[0.000000656575192 6] |
| 07827586 | DOGE[221.52279197000000000],USD[0.000000001623838 40] |
| 07827591 | BTC[0.00073891000000000],NFT [448368628529279603][1],USD[40.0230199160000000] |
| 07827592 | CUSDT[1.000000000000000000],USD[0.0000000545663 99] |
| 07827597 | SOL[0.00000001000000 00] |
| 07827599 | ETHW[0.015241350000000000],USD[0.000017187215137 0] |
| 07827601 | CUSDT[1.000000000000000000],DOGE[1.0000000000000000],TRX[2.000000000000000],USD[0.0000004884293871] |
| 07827615 | BTC[0.0044495376700000],ETH[0.000000015767386],SOL[0.000000076454555],USDT[0.0000064241061594] |
| 07827621 | SOL[0.000088200000000000],USD[0.000000215091588] |
| 07827622 | SOL[0.0002536682267204] |
| 07827626 | BTC[0.003081530000000],DOGE[41.9725139300000000],ETH[0.0397395000000000],ETHW[0.0392470700000000],LINK[2.800996070000000],NFT [423419047415008534][1],NFT [501651018495531445][1],SHIB[8262.5882162600000000],SOL[0.0810682700000000],USD[0.0000000099550693] |
| 07827642 | SOL[0.008770096000000000],USD[0.009525000000000] |
| 07827644 | BRZ[6.243552020000000],DOGE[11.02594825000000000],NFT [310656425243326754][1],SHIB[91.000000000000000],USD[0.0000000004847549] |
| 07827646 | USD[0.00000075797837350] |
| 07827647 | DOGE[1.000000000000000000],SHIB[1305142.26050639000000],USD[0.000000000003982] |
| 07827651 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000000],USD[0.0023856807089564] |
| 07827653 | SOL[0.0411103401167246] |
| 07827654 | USD[55.256520000000000] |
| 07827658 | USD[0.1100029186678721] |
| 07827660 | SOL[0.000000094624709],USD[0.000001383408879] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07827664 | ETH[0.183816000000000],ETHW[0.183816000000000],SOL[0.099500000000000],USD[6.056600000000000] |
| 07827665 | USD[0.000010218945419] |
| 07827674 | BTC[0.000000006600000],USD[3.788098219052592d] |
| 07827679 | USD[107.92940793284930072] |
| 07827691 | BTC[0.000156140000000],TRX[1.000000000000000],USD[-0.4337764223099422] |
| 07827697 | DOGE[253.242753720000000] |
| 07827708 | ETH[0.000000052934864],SOL[0.000000040000000],USDT[0.002665217461165],USDT[0.000000069966684] |
| 07827712 | USD[10.481074300000000] |
| 07827722 | GRT[34.304824100000000] |
| 07827725 | SOL[0.000000100000000],USD[0.001805091494965] |
| 07827732 | BAT[544.852000000000000],MATIC[578.210000000000000],SHIB[16140500.000000000000000],SOL[2.358490000000000],TRX[2151.176000000000000],USD[2.704411805000000] |
| 07827736 | USD[1.736156080000000],USDT[0.000000117240052] |
| 07827737 | USD[0.000000303698911S],USDT[0.000004031115336] |
| 07827738 | SOL[0.005322500000000],USD[0.022099100000000] |
| 07827739 | USD[2.060894420000000] |
| 07827740 | SOL[0.006760500000000],TRX[0.053602000000000],USD[0.000000102141007],USDT[0.000000020505960] |
| 07827746 | SOL[0.104352640000000],USD[0.000000082000000],USDT[0.001276000000000] |
| 07827756 | ETH[0.009000000000000],ETHW[0.009000000000000],SOL[0.008990000000000],TRX[13.986000000000000],USD[0.100004600000000] |
| 07827757 | CUSDT[3.000000000000000],DOGE[1.000000000000000],NFT [394067311653006167][1],NFT [5164925380770486429][1],SHIB[1.000000000000000],USD[0.0002746871275197],USDT[0.000000073644825] |
| 07827767 | BAT[1.009930190000000],BTC[0.000000082141194],CUSDT[20.000000000000000],DAI[0.000000031913247],DOGE[7.005753700000000],ETH[0.000000074304020],SHIB[2.000000000000000],SOL[0.000000020970272],TRX[11.000000000000000],USD[0.008997826925199908],USDT[0.0002446026879146] |
| 07827768 | SOL[0.107604950000000],USD[0.000000216082715] |
| 07827769 | USD[0.000004524831660S],USDT[0.000000022258963] |
| 07827774 | SOL[31.246441710000000],USD[20463.50759567915180071] |
| 07827777 | NFT [5324604668775506643][1],TRX[0.000563000000000],USD[0.0062950322259964],USDT[10.020000012479261S] |
| 07827782 | BTC[0.000750000000000],ETHW[18.962619708494648Q] |
| 07827784 | BTC[0.031180800000000],MATIC[24.106098510000000],USD[-0.3691473382692361] |
| 07827793 | ETHW[0.306000000000000],USD[4.165252840000000] |
| 07827796 | USD[0.207809600000000] |
| 07827801 | USD[0.000000044093238] |
| 07827805 | BAT[38.691257540000000],CUSDT[3.000000000000000],DOGE[140.024193610000000],GRT[44.361779060000000],LTC[0.126092140000000],MATIC[8.670455470000000],NFT [523707620250785494][1],SUSHI[2.028220050000000],USD[108.444491994896 1136] |
| 07827811 | SOL[0.001616850481084G],DOGE[1503.861595931521440Q],LTC[1.337000005368547],NFT [3635078846229108091],SOL[0.00887678664871S],USD[257.8912736010716195] |
| 07827813 | WBTC[0.000000028577668] |
| 07827820 | BTC[0.000008430000000],ETH[0.000566000000000],SOL[0.006831500000000],USD[0.008925200000000] |
| 07827821 | USD[11.066138200000000] |
| 07827822 | CUSDT[1.000000000000000],USD[0.010287817486S274] |
| 07827830 | USD[10.239130157624848] |
| 07827840 | USD[500.010000000000000] |
| 07827844 | SHIB[796487.803072788400000Q],USD[0.000000000001536] |
| 07827854 | SHIB[0.000009690000000],USD[0.0061788362095254] |
| 07827860 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0064190894465657] |
| 07827868 | NFT [433051777287012802][1],USD[0.0000002224447681] |
| 07827872 | ETH[0.000000006643789S],ETHW[0.000000023154731],USD[602.8846793816576772] |
| 07827877 | BTC[0.002215890000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],KSHIB[1936.923627280500000Q],TRX[1870.912690200000000],USD[0.000000002763450] |
| 07827879 | ETH[0.000000100000000],SOL[0.000000071077030],USD[0.000000906578640] |
| 07827889 | BRZ[2.082081130000000],BTC[0.002646230000000],CUSDT[27.193318470000000],DOGE[346.231432340000000],ETH[0.016010190000000],ETHW[0.015809690000000],GRT[256.168358550000000],LINK[9.969022180000000],TRX[2.000000000000000],UNI[2.772984470000000],USD[0.000002093314036],USDT[0.00000000389573 94] |
| 07827895 | USD[0.0000015345595720] |
| 07827897 | EUR[0.1146411134639698],USD[0.000000008935260] |
| 07827902 | USD[250.000000000000000] |
| 07827908 | SOL[16.219296700000000] |
| 07827911 | BAT[1.000000000000000],DOGE[0.000000036685120],SHIB[1.000000000000000],USD[1369.484368536683927Q],USDT[0.000000000001186] |
| 07827914 | USD[1.860757000000000] |
| 07827916 | DOGE[0.000000033010111],USD[0.001834055389556] |
| 07827921 | USD[3.7511582879993256] |
| 07827938 | BF_POINT[200.000000000000000],ETHW[3.886551890000000],SHIB[670.866902420000000Q],USD[0.000359445013550] |
| 07827941 | USD[0.000010589068211] |
| 07827942 | NFT [3624728474711643991][1],NFT [509408740579479846][1],USD[5.020000000000000] |
| 07827947 | BRZ[1.000000000000000],LINK[0.015496010000000],USD[0.000000249082590],USDT[1.051021296724185G] |
| 07827957 | ETH[0.000000047174524],ETHW[0.049994004714524],LINK[0.400000000000000],MATIC[0.000000026017423],SOL[0.000000045750000],USD[258.5152124380257405] |
| 07827959 | USD[0.017401347321188S],USDT[0.000000054158509] |
| 07827967 | BTC[0.000000050000000],USD[0.000024208036680] |
| 07827968 | USD[0.000017796452845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07827991 | SOL[0.0059739600000000],USD[0.0000013041643894],USDT[0.0000017111845155] |
| 07827992 | BTC[0.1288075900000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[29.7824316700000000],USD[98.9827461133733390] |
| 07827995 | ETHW[0.1000000000000000],USD[0.8305737842943640] |
| 07827998 | ETH[0.0000000124000000],ETHW[0.0000000124000000],NFT [2886768266667387567][1],NFT [3196222093796375581][1],NFT [4861405620272831573][1],SOL[0.0000000085087568] |
| 07828002 | USD[0.0000003079084496] |
| 07828003 | SHIB[2.3152932200000000],USD[0.0000000000005990] |
| 07828013 | ALGO[3.1565367187561536],BCH[0.0000000064941462],DOGE[6.6300605593973482],GRT[0.0000000092267900],LTC[0.0000000123421388],NFT [558354075039002696][1],SHIB[15373.4290348721064947],USD[0.0000000061004457] |
| 07828019 | SOL[0.0602479700000000],USD[0.0868970000000000] |
| 07828021 | USD[0.0000016591711088] |
| 07828036 | USD[21.9070706900000000] |
| 07828038 | USDT[1.7381124000000000] |
| 07828040 | BTC[0.1027000000000000],USD[0.9421094744000000] |
| 07828043 | BTC[0.0000000002000000],USD[1.9252571409468309] |
| 07828046 | ETH[0.0000001206578127],ETHW[0.0000000095349396],SOL[0.0000000169779941],USD[0.0000009016389069] |
| 07828049 | USD[0.0003104636830017] |
| 07828054 | DOGE[2.0000000000000000],USD[1.8080216874655890] |
| 07828060 | ALGO[0.6400000000000000],DOGE[0.2000000000000000],NFT [4471091174271603323][1],USD[2.7454510862000000] |
| 07828070 | ETH[0.0045628000000000],ETHW[0.0045628000000000],USD[0.0000013226602488] |
| 07828071 | BRZ[2.0000000000000000],SHIB[33.0000000000000000],TRX[9.0000000000000000],USD[0.0130297318195426] |
| 07828079 | LTC[0.0083000000000000],USD[-0.0000000000669321],USDT[0.0087395000000000] |
| 07828085 | USD[6.0032337816000000] |
| 07828107 | BTC[0.0006357900000000] |
| 07828113 | USD[0.0080885000000000] |
| 07828116 | BTC[0.0000000005000000],USD[7.1502527600000000] |
| 07828128 | BTC[0.0025409200000000],MATIC[0.0021608000000000],SHIB[1.0000000000000000],USD[0.0003430100091492] |
| 07828130 | CUSDT[1.0000000000000000],USD[0.0000009668773828] |
| 07828137 | USD[0.0000000009881228] |
| 07828143 | BF_POINT[20.0000000000000000],USD[0.0044192596254562] |
| 07828151 | CUSDT[1.0000000000000000],SUSHI[1.0910306800000000],USD[0.0000000047731657] |
| 07828156 | ETH[0.0039960000000000],ETHW[0.0039960000000000],USD[1.0764000000000000] |
| 07828157 | NFT [3493908581255871173][1],NFT [4431060563437738991][1],NFT [5501316367901400781][1],USD[47.9822905190000000] |
| 07828164 | DOGE[2.0000000000000000],ETH[0.0000001000000000],SUSHI[0.0000084000000000],USD[0.0032222469917033] |
| 07828167 | BTC[0.0000000021000000],ETHW[0.0023390000000000],NFT [3239259217899204883][1],SOL[0.0000000054860000],USD[0.2040091200000000] |
| 07828168 | GRT[0.9380000000000000],USD[0.1307762300000000] |
| 07828171 | SOL[0.0032653800000000],USD[0.0029097147328204] |
| 07828172 | USDT[1.4523649000000000] |
| 07828182 | TRX[0.0219820000000000],USD[0.0000001111113264],USDT[0.0000000061716531] |
| 07828188 | BTC[0.0024164500000000],ETH[0.0221445200000000],ETHW[0.0218709200000000],SHIB[2.0000000000000000],SOL[0.3219980200000000],USD[0.5172672694723529] |
| 07828191 | USD[0.0000004029054241] |
| 07828193 | BTC[0.0000000018143321],DOGE[1.0000000000000000],SOL[0.0000000066016062],USD[0.0019692170869368],USDT[0.0000000089450720] |
| 07828195 | BTC[0.0000000052076041],GRT[0.0000000026496682],USD[0.0918519409935353],USDT[0.0000000041825890] |
| 07828196 | USD[0.0006637920000000] |
| 07828200 | SOL[0.0025764500000000],USD[83.4363681294137668] |
| 07828205 | USD[0.0013534175786928] |
| 07828207 | SHIB[198613.9404620100000000],SOL[0.0000433300000000],USD[2.3346775036646808] |
| 07828217 | BAT[8.2006441400000000],BF_POINT[300.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000000064424552],DOGE[11.0181298000000000],ETH[0.0000932000000000],ETHW[0.0000932000000000],GRT[4.0000000000000000],LINK[1.0095686100000000],SHIB[6.0000000000000000],SOL[0.0000000060000000],SUSHI[2.0573179500000000],TRX[12.0000000000000000],UNI[2.0469777600000000],USD[0.0087566424449520],USDT[9.2143981900000000] |
| 07828220 | ETH[0.0695009600000000],ETHW[0.0695009600000000],NFT [4355918730716283432][1],USD[0.0000009970117226] |
| 07828233 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[9.0000000000000000],ETHW[0.2543338600000000],LINK[0.0000100700000000],MATIC[0.0088142000000000],NFT [3276319039439986651][1],NFT [5519171743295401991][1],SHIB[2.0000000000000000],TRX[0.0064554700000000],UNI[0.0000099900000000],USD[4471.4288283248160894],USDT[0.0000000132798024] |
| 07828236 | TRX[0.0000020000000000],USD[21.5203136000000000] |
| 07828237 | CUSDT[1.0000000000000000],DOGE[0.0000012000000000],SOL[0.0032209001994825],USD[0.0000163554100312] |
| 07828240 | SOL[3.0000000000000000],USD[0.0087900000000000] |
| 07828241 | SOL[0.0099110000000000],USD[0.0150339162500000] |
| 07828246 | BRZ[1.0000000000000000],BTC[0.0076467800000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.5620139400000000],ETHW[0.5617779573685228],LINK[4.4769620600000000],SOL[4.4914956200000000],SUSHI[9.9639352600000000],TRX[453.1266908000000000],USD[0.0008642431241876] |
| 07828247 | LINK[0.0000094400000000],NFT [3930320232560623541][1],SHIB[3.4097119900000000],SOL[0.0000343000000000],USD[0.0010435495234977] |
| 07828249 | AVAX[0.0000000046000000],BTC[0.0000000008634512],ETH[-0.0000000019937560],SOL[0.0000000001142904],USD[0.0012417797806323],USDT[0.0000012460217548] |
| 07828257 | ETH[0.0000049800000000],ETHW[0.0000049800000000] |
| 07828259 | USD[0.0100403699452203] |
| 07828260 | BTC[0.0000000049511536],ETH[0.0000000009042564],USD[0.0003655816466984] |
| 07828261 | BTC[0.1011505100000000],SOL[0.2055200000000000],USD[237.0478115100000000],USDT[0.0000000088004367] |
| 07828264 | USD[0.0000014763666741] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07828268 | USD[0.000000000800000] |
| 07828292 | AAVE[0.9902469495564580],BTC[0.0057210900000000],CUSDT[2.000000000000000],USD[0.1237815539009848] |
| 07828293 | BTC[0.000000008497954],SOL[0.0000000076478970],USD[0.0000000075229004],USDT[0.0003198202051705] |
| 07828297 | SHIB[8993350.000000000000000],SOL[15.505183500000000],USD[0.6439570500000000] |
| 07828300 | USD[500.010000000000000] |
| 07828313 | BTC[0.000484730000000],ETH[0.000000035113440] |
| 07828319 | CUSDT[4.000000000000000],DOGE[1.000000000000000],MATIC[139.934444260000000],SOL[12.372803140000000],TRX[1.000000000000000],USD[0.000001378895638] |
| 07828327 | AVAX[0.0515000000000000],BTC[0.0000293271258539],ETH[0.0105204545185396],ETHW[0.0015204598196276],NFT (289778840886294781)[1],NFT (290550794223283307)[1],NFT (29043975496116356)[1],NFT (292415646271383016)[1],NFT (30072802128407027)[1],NFT (300804991996304364)[1],NFT (302061002241136971)[1],NFT (302894960651399026)[1],NFT (304797922263318281)[1],NFT (306811037886687666)[1],NFT (309628896235995563)[1],NFT (311936864731948693)[1],NFT (314128114400422642)[1],NFT (314827834131530602)[1],NFT (317915246273931695)[1],NFT (321053916399547126)[1],NFT (326756393095510906)[1],NFT (327922622843674377)[1],NFT (328892756621013234)[1],NFT (330984271197783)[1],NFT (332176099402917303)[1],NFT (333583972884140695)[1],NFT (333876875506327413)[1],NFT (334396249942446656)[1],NFT (336982681554469418)[1],NFT (338274875275058549)[1],NFT (338519507488365916)[1],NFT (338606670386237242)[1],NFT (339779067297650092)[1],NFT (340330128112149228)[1],NFT (343129207323943960)[1],NFT (344045086163394266)[1],NFT (344137128970294723)[1],NFT (344462181429418715)[1],NFT (345919472396069763)[1],NFT (345911947239656076)[1],NFT (348078712336824102)[1],NFT (348433683653827549)[1],NFT (350651003448537632)[1],NFT (353692189999491190)[1],NFT (355239110230223128)[1],NFT (356981710042521346)[1],NFT (356839518960738608)[1],NFT (358536246457132402)[1],NFT (360774850054111101)[1],NFT (363568295512446205)[1],NFT (364569982729395949)[1],NFT (364750556427912102)[1],NFT (364908009987507451)[1],NFT (371622863021735999)[1],NFT (372132040226562542)[1],NFT (373654554308047974)[1],NFT (374782595101966983)[1],NFT (375012759204838881)[1],NFT (375632302782657319)[1],NFT (381143163962131164)[1],NFT (384466689738251551)[1],NFT (385557330976403558)[1],NFT (386654531404571410)[1],NFT (387514045168924081)[1],NFT (389293730163290588)[1],NFT (391954135612155293)[1],NFT (392680952341376897)[1],NFT (393887626436363791)[1],NFT (394628073036476998)[1],NFT (398425262281111187)[1],NFT (404400138218150350)[1],NFT (408539301496193921)[1],NFT (410145268108528831)[1],NFT (412504913694241001)[1],NFT (419628258390337)[1],NFT (419630265689301)[1],NFT (420937138353300337)[1],NFT (420937358330000000)[1],NFT (429361807992929309)[1],NFT (432508432206674069)[1],NFT (433424921967584572)[1],NFT (435597295089147317)[1],NFT (435857295859143945)[1],NFT (436613790056011)[1],NFT (420975283151688914)[1],NFT (422093028003124509)[1],NFT (427852501922936399)[1],NFT (428430169749699680)[1],NFT (431267945811418503)[1],NFT (432508432206637460)[1],NFT (433440172331388416)[1],NFT (437064488871656631)[1],NFT (43581383208536322)[1],NFT (444608166102707861)[1],NFT (445427292184938166)[1],NFT (447560635267131881)[1],NFT (449097817413268919)[1],NFT (450072885117975443)[1],NFT (450728391733153932)[1],NFT (450149387800100142)[1],NFT (453187912189854547)[1],NFT (454443250044149623)[1],NFT (456679787275558595)[1],NFT (458463273230312386)[1],NFT (459196912261045627)[1],NFT (459814196649860725)[1],NFT (460869481793431052)[1],NFT (468775329320039068)[1],NFT (471079835011931817)[1],NFT (473579669178685081)[1],NFT (477660324488911197)[1],NFT (480404799568611545)[1],NFT (483110930071796410)[1],NFT (484282906437839439)[1],NFT (484683587192101060)[1],NFT (488521822395615446)[1],NFT (490540738228271717)[1],NFT (492298061905582)[1],NFT (492884500880010390)[1],NFT (493000578487583)[1],NFT (493125312955762738)[1],NFT (493744426995422736)[1],NFT (494048476474422917)[1],NFT (495077026823114860)[1],NFT (499846985981981774)[1],NFT (499940589851981744)[1],NFT (500203182506651)[1],NFT (503744564300380522)[1],NFT (505842006552299377)[1],NFT (509912706729138737)[1],NFT (510448252045890651)[1],NFT (512422657744973365)[1],NFT (513332362981402841)[1],NFT (515452444652689166)[1],NFT (515445375143023623)[1],NFT (51543931311048686)[1],NFT (516944456289215695)[1],NFT (517770000123501398)[1],NFT (518751177899686827)[1],NFT (519239503916833103)[1],NFT (519960647166346941)[1],NFT (520812569380275264)[1],NFT (521118304846662992)[1],NFT (521189519504186120)[1],NFT (520397097813603)[1],NFT (522037420312104131)[1],NFT (524307179189146163)[1],NFT (524414516764275509)[1],NFT (525858383229981277)[1],NFT (525905922921535586)[1],NFT (526633723065606484)[1],NFT (527106771799020777)[1],NFT (527190974242003414)[1],NFT (528248889877630913)[1],NFT (528699260641661003)[1],NFT (532193083323530549)[1],NFT (532690412371427587)[1],NFT (532988021644573312)[1],NFT (534490218197968521)[1],NFT (542212717149632443)[1],NFT (543651338030013062)[1],NFT (545960867623032054)[1],NFT (547026494049455711)[1],NFT (547774393923470507)[1],NFT (548242475919350740)[1],NFT (549008386822062246)[1],NFT (550609210728182840)[1],NFT (553274683280821246)[1],NFT (553378680817098)[1],NFT (555330548727847906)[1],NFT (558467650654152212)[1],NFT (560965118584217112)[1],NFT (561387410057486265)[1],NFT (562354248452498686)[1],NFT (566391810202813284441)[1],NFT (56770507460931687)[1],NFT (570689424228450128)[1],NFT (571095699834144711)[1],NFT (57134191280682996)[1],NFT (571766008571434259)[1],NFT (572146283000491631)[1],NFT [...] |
| 07828329 | TRX[0.000001000000000],USDT[0.000000001280120] |
| 07828331 | ETH[0.000000082054675],ETHW[0.000000088499448],SOL[0.0000000100000000],USD[0.0000025796795115] |
| 07828342 | USD[3.8937605240000000] |
| 07828349 | USD[3.8937760524000000] |
| 07828351 | BF_POINT[300.000000000000000],CUSDT[2.000000000000000],LINK[13.992781140000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[2724.7767921900137522] |
| 07828355 | ETH[0.000000124786665],ETHW[0.000000124786665] |
| 07828360 | USD[0.0000000556255595] |
| 07828361 | CUSDT[7.000000000000000],MATIC[0.5161843600000000],USD[0.0000003054574790] |
| 07828362 | SOL[0.000086900000000],USD[0.000002111437544] |
| 07828363 | SOL[0.000000070200000] |
| 07828367 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.000000058530213] |
| 07828368 | ETH[0.000797000000000],ETHW[0.000797000000000],SOL[0.003880000000000],TRX[0.000112000000000],USD[0.000000500000000] |
| 07828376 | ETHW[1.9092785500000000] |
| 07828377 | AAVE[2.297216500000000],BAT[0.120300000000000],BCH[0.208434355000000],BTC[0.004379385000000],DOGE[758.981050000000000],ETH[0.017609550000000],ETHW[0.017609550000000],GRT[148.798850000000000],LINK[1.258010000000000],LTC[1.752333500000000],MATIC[9.724500000000000],MKR[0.022810000000000],[0.5HB847000.000000000000000],SOL[0.722238500000000],SUSHI[7.372700000000000],TRX[1806.079000000000000],UNI[12.767700000000000],USD[0.556216813450000] |
| 07828380 | BTC[0.000000058542991],DOGE[0.000000043168824],ETH[0.000000075611125],UNI[0.000000038034592],USD[0.000134388940733] |
| 07828386 | AAVE[0.000057100000000],BRZ[2.000000000000000],BTC[0.000000045434646],CUSDT[6.000000000000000],DOGE[1.000000000000000],MATIC[0.005039910000000],SHIB[7.000000000000000],TRX[6.000000000000000],USD[0.000089680182777] |
| 07828392 | SOL[0.000000021920600],USD[0.000012229412992] |
| 07828408 | SOL[0.000000010000000] |
| 07828414 | USD[0.0074002332966601] |
| 07828416 | USD[1458.1678965700000000] |
| 07828424 | USD[0.000007888676915] |
| 07828427 | SOL[3.028950060000000],TRX[1.000000000000000],USD[0.004606853961877 0] |
| 07828433 | CUSDT[1.000000000000000],USD[0.000000011483953 8] |
| 07828434 | LTC[2.053564170000000],USD[33.080461260514669] |
| 07828435 | BTC[0.000058340000000],USDT[0.000000594151680] |
| 07828440 | CUSDT[3.000000000000000],DOGE[623.123075440000000],ETH[0.102114490000000],ETHW[0.101066000000000],SOL[8.872151130000000],TRX[1.000000000000000],USD[210.3696716307340252] |
| 07828446 | BCH[0.000000065141424],BRZ[1.000000000000000],CUSDT[8.000000000000000],ETH[1.003677910000000],SHIB[4.000000000000000],SUSHI[0.000000085072596],TRX[1.000000000000000],USD[0.005591399284187 3] |
| 07828452 | BF_POINT[400.000000000000000],TRX[45.174545110000000],USD[0.000913330325811 00] |
| 07828454 | USD[0.000019885383718] |
| 07828472 | USD[0.038803148056820 2] |
| 07828476 | ETHW[0.000184870000000],NFT (371491964910165588 0)[1],NFT (374743601725379918)[1],NFT (511288945667334315)[1],TRX[0.000020000000000],USD[9.106373092732320],USDT[0.000000093727073] |
| 07828485 | ETH[0.001286560000000],ETHW[0.001286650000000],USD[1029.3811984464930795] |
| 07828486 | USD[0.117562000000000] |
| 07828488 | USD[0.004070362997608 3] |
| 07828494 | SOL[0.000012633176685],ETH[0.000000008563103 5],ETHW[0.000000085263539],SOL[0.000000022657590],USD[0.0000099184442866],USDT[0.000000001044498 2] |
| 07828510 | SOL[0.006340600000000],USD[0.012547318911232] |
| 07828495 | BTC[0.000000016919151],ETH[7.390959040000000],ETHW[8.083625640000000],NFT (352598098539416709)[1],NFT (382306453355728918)[1],NFT (397204682534883634)[1],NFT (418230701168965525)[1],NFT (505757370925791304)[1],NFT (530206675049910282)[1],USD[0.000038419383019] |
| 07828510 | USD[0.010000000000000] |
| 07828540 | SOL[0.000000050260933],SOL[0.000000037862036],USD[0.000000061175374],USDT[0.000000185536269] |
| 07828556 | USD[2.1786272000000000] |
| 07828560 | USD[0.000000032162976 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07828562 | TRX[0.0000000010000000],USD[0.0000000004906974] |
| 07828568 | GRT[0.0610000000000000],USD[0.0354278000000000] |
| 07828583 | LINK[12.7212029800000000],SHIB[1.0000000000000000],USD[100.0000000628064956] |
| 07828584 | CUSDT[1.0000000000000000],SOL[3.0714535900000000],USD[0.0000016274678075] |
| 07828585 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001459255515915] |
| 07828589 | DOGE[3.0000000000000000],ETH[22.1457610000000000],ETHW[22.1387282700000000],SUSHI[1.0659031800000000],USD[0.0028757415118002] |
| 07828590 | SHIB[1.0000000000000000],SOL[0.1640635100000000],USD[0.0020102672181204] |
| 07828596 | BTC[0.0003838400000000],USD[0.0559075392305732] |
| 07828615 | USD[9.0777182700000000] |
| 07828623 | DOGE[4.9952500000000000],USD[0.0000001844424502],USDT[0.0000402276916594] |
| 07828629 | ETH[0.0000000006368230],SOL[0.0000000037060808] |
| 07828631 | CUSDT[0.0208815800000000],DOGE[1.0000000000000000],TRX[452.5858305900000000],USD[0.0712521034617410] |
| 07828636 | DOGE[1.0000000000000000],USD[0.0100018472915924] |
| 07828641 | SOL[1.4305258209092228],USD[0.0000003289013661] |
| 07828652 | BTC[0.0000000049897138],DOGE[0.0047722486305297],ETH[0.0000000048983100],LTC[0.0000000077056384],SHIB[2.0000000000000000],SOL[0.0000000082520050],TRX[0.0000000078451507],USD[0.0046187956777728],USDT[0.0000000002347089] |
| 07828667 | BTC[0.0000000098365000],ETH[0.0000000050906272],SHIB[1400000.0000000000000000],SOL[0.0000000039093420],USD[27.5277041707210348] |
| 07828671 | MATIC[85.3801982800000000] |
| 07828673 | SOL[0.0000000036353518],USD[0.0000000074873626],USDT[0.0000000101949788] |
| 07828678 | AAVE[0.0000000475000000],BAT[0.0000000007535648],BCH[0.0000000021502159],BTC[0.0000000001525704],DOGE[0.0000000071525704],ETH[0.0000000022879226],GRT[0.0000000001775799],KSHIB[0.0000000039462310],MATIC[0.0000000018000000],SOL[0.0000000047264234],SUSHI[0.0000000041984964],TRX[0.0000000040705690],UNI[0.0000000044692254],USD[0.0000224312827369],YFI[0.0000000086293608] |
| 07828709 | DOGE[1.0000000000000000],ETH[0.0000046600000000],ETHW[0.5157313103111887],MATIC[442.2372618400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0129877017520718] |
| 07828711 | USD[0.3060282900000000] |
| 07828719 | BTC[0.0000348578002925],USD[0.9789105639597350] |
| 07828720 | USD[0.0664805000000000] |
| 07828737 | USD[1.2169859033255270] |
| 07828741 | LTC[0.0100804200000000] |
| 07828746 | BTC[0.0118706600000000],GRT[1.0036779100000000],USD[0.0004232302260524] |
| 07828749 | MATIC[24.7022933500000000],USD[0.0000000025549840] |
| 07828773 | USDT[0.6698986000000000] |
| 07828776 | ETH[0.0000000027666648],ETHW[0.0280000022478654],SOL[0.0000000059085590],USD[0.4279930850000000] |
| 07828781 | EUR[0.0000000034736017],LINK[0.0000000076993609],MATIC[0.0003326388676078],MKR[0.0000000010871706],SUSHI[0.0000000045289664],TRX[0.0144462900000000],UNI[0.0000000068394320],USD[0.0008014528813649],USDT[0.0000000057513779],YFI[0.0000000050587280] |
| 07828802 | USD[1.1345350400000000] |
| 07828806 | ETH[-0.0000000002162099],SOL[0.0000000094714760],USD[0.0000028165013928] |
| 07828824 | LTC[2.4977500000000000],USD[17.6875000000000000] |
| 07828832 | ALGO[0.1428747500000000],AVAX[0.0006538800000000],GRT[0.0090606300000000],MATIC[106.4167821839318662],SHIB[1.0000000000000000],SOL[0.0007997300000000],USD[0.6717751184679200] |
| 07828834 | USD[3.7474531833875154],USDT[0.0000000089562366] |
| 07828876 | USD[0.0001388391891642] |
| 07828885 | CUSDT[1.0000000000000000],DOGE[9.0660461600000000],USD[0.0000000040309918] |
| 07828899 | USD[6.2915596525000000] |
| 07828903 | SOL[0.0894395000000000],TRX[0.0000010000000000] |
| 07828914 | USD[5.0000000000000000] |
| 07828921 | BTC[0.0001091000000000],ETH[0.0000695500000000],ETHW[0.0000695461880399] |
| 07828924 | USD[0.0000011291612032] |
| 07828935 | USD[0.1274326782800000] |
| 07828942 | BAT[625.1851338300000000],BRZ[7.3216359000000000],BTC[0.0030150100000000],CUSDT[74.1799926300000000],DOGE[27.7924735600000000],ETH[0.2129361300000000],ETHW[0.1933659400000000],GRT[2840.5452849100000000],LINK[168.4890130700000000],MATIC[1363.7450651400000000],SHIB[45.0000000000000000],SOL[45.7086866600000000],SUSHI[143.9058858000000000],TRX[1084.4834591500000000],USD[111.5470536401942646] |
| 07828945 | BTC[0.0000000098325000],DOGE[0.1380000000000000],EUR[0.0000001111052392],TRX[0.0000000046636694],USD[0.0000000027006954],USDT[0.0000000104945973] |
| 07828948 | USD[50.0000000000000000] |
| 07828972 | BTC[0.0000861700000000],USD[0.1852749214208494] |
| 07828985 | USD[10.0000000000000000] |
| 07828998 | GRT[2098.4400000000000000],USD[20.5823600000000000] |
| 07828999 | BAT[32.3412910000000000],BRZ[437.4062668900000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],KSHIB[451.3248793488400000],USD[0.0000000047947481] |
| 07829002 | BTC[0.0000000006700000],USD[0.7941821824446120] |
| 07829013 | ETH[0.0000000063532520],MATIC[0.0000000036646388],SOL[0.0000000055600000],SUSHI[0.0000000009889279],USD[0.0000000083906067],USDT[0.0000000067369917] |
| 07829024 | USD[0.0000000044880527] |
| 07829029 | NFT[3398382688874643143][1],USD[0.0000000034691456] |
| 07829031 | BTC[0.0000000200000000],SOL[0.0000116000000000] |
| 07829035 | MATIC[0.0000000849433392],SUSHI[0.0000000074124916] |
| 07829037 | ETH[0.0000000034967018],SOL[0.0000000033783339],USD[0.0000000150888055],USDT[0.8948398684000000] |
| 07829038 | USD[0.0042868840638965] |
| 07829039 | BTC[0.0000263864410000],DAI[0.0623652400000000],ETH[0.0026970166446280],ETHW[0.0040496975677280],SOL[0.0010244666220752],TRX[0.2869702041092291],UNI[0.0791177624495475],USD[0.0000000052013087] |
| 07829042 | BTC[0.0014985750000000],SOL[0.0199810000000000],USD[1.0798000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07829049 | DOGE[0.000000004531 1544],SHIB[0.000000095421569],SOL[0.000034814366064],USD[0.000000112066747],USDT[0.000000109890182] |
| 07829050 | LTC[0.00116733000000000],SHIB[99100.00000000000000],USD[0.000526400000000],USDT[0.000000039680184] |
| 07829059 | BF_POINT[200.0000000000000000],USD[0.000647108604778],USDT[0.000000048408622] |
| 07829064 | USD[0.0084009017240071],USDT[0.0001744499726615] |
| 07829094 | USD[0.0002252118998920] |
| 07829097 | BTC[0.0005151300000000],CUSDT[1.000000000000000],USD[0.0001407011588557] |
| 07829116 | BCH[0.0000000001878731,BTC[0.000000000334196],DOGE[0.000000029468916],ETH[0.000000027161597],ETHW[0.00000068202676],KSHIB[0.0000000066252840],LINK[0.0000000172065488],LTC[0.0000000037673056],MATIC[0.0000000008338164],NFT [467855524875983680]/[1],SOL[0.01044407807231421,UNI[0.00000000945773531,USD[0.000000044303897],USDT[0.000000014665177] |
| 07829120 | ETH[0.000000100000000],SOL[0.0000000082795068] |
| 07829122 | NFT [504854321738848730][1],USD[0.0027137351119522],USDT[0.0000000042669800] |
| 07829134 | USD[0.0000002417341296] |
| 07829135 | ETH[0.0042885551582182],ETHW[0.0042885551582182],SOL[0.0000000600000000],USD[0.0001170686570695] |
| 07829147 | ETH[0.0000000091269640],ETHW[0.0000000091269640],USD[0.0000170686570695] |
| 07829158 | BTC[0.000118000000000],USD[0.0000001284938846] |
| 07829164 | SOL[0.0000000100000000] |
| 07829165 | BTC[0.000000024700000],USD[0.0001398376628288] |
| 07829179 | CUSDT[1.000000000000000],DOGE[2.000000000000000],MATIC[0.000000010658536],NFT [407825677971789720][1],SHIB[1.000000000000000],SOL[1.6246749379582400],SUSHI[4.1435628345300000],TRX[1.000000000000000],USD[362.8052236039160088] |
| 07829180 | BTC[0.000000083960269],DOGE[0.000000027824973],ETH[0.000000001923234 1],LINK[0.0000000855510051],MATIC[0.000000006301402],SOL[0.000000093285141],SUSHI[0.000000021121701],UNI[0.000000077133039],USD[0.0000423172872594],USDT[0.000000040255718] |
| 07829193 | BF_POINT[100.0000000000000000],BTC[0.000007490000000] |
| 07829195 | ETH[0.0071912500000000],ETHW[1.6871912500000000],SOL[0.0044475400000000],USD[0.0029017425462437] |
| 07829199 | WBTC[0.000074590000000000] |
| 07829204 | BTC[0.000000007800000],USD[2.6983475800000000] |
| 07829205 | BF_POINT[800.0000000000000000],USD[42.7466355900000000] |
| 07829214 | BF_POINT[400.0000000000000000],BTC[0.000000074143024],ETH[0.000000019954895],TRX[0.1015540048411091] |
| 07829216 | ETH[0.000000134000000],ETHW[0.000000082923665],NFT [390988479253719022][1] |
| 07829224 | DOGE[1.000000000000000],USD[0.0021295800000000],USDT[0.0000000069588808] |
| 07829229 | SOL[0.0013755575802000] |
| 07829236 | BF_POINT[100.0000000000000000],BTC[0.000000047542622],ETH[0.000000471 57538423],LINK[0.0009088800000000],MATIC[27.7226012200000000],NFT [447619949553970241][1],NFT [46212095418329 6308][1],NFT [534708327402090093][1SHIB[7.0000000000000001,SOL[59.05492547000000000],UNI[5.1139918100000000],USDI[0.0002254110179585],USDT[0.0002137659447247] |
| 07829237 | BTC[0.144680280000000],USD[0.0000634164196047],USDT[20.0958609009695767] |
| 07829240 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],SHIB[7.000000000000000],SOL[0.0008926200000000],TRX[1.000000000000000],USD[0.0000003042353776] |
| 07829244 | SOL[0.01000000000000000],USD[16.8851440851996976] |
| 07829252 | BTC[0.000001500000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0014353422649694] |
| 07829258 | USD[10943.4340811600000000] |
| 07829259 | BTC[0.000000043200000],USD[2.3114553000000000] |
| 07829260 | USD[0.8083788016252981],USDT[0.000000083417407] |
| 07829264 | BTC[0.000537783040600],MATIC[104.392000000000000],SOL[2.510000000000000],USD[405.9660443350000000] |
| 07829267 | USD[2.2219713140000000] |
| 07829268 | USD[0.5065445000000000],USDT[0.0002000000000000] |
| 07829271 | BRZ[1.000000000000000],BTC[0.0000000030765430] |
| 07829273 | USD[70.4723008000000000] |
| 07829276 | USD[0.00000000065468210] |
| 07829286 | USD[0.0000000172786846] |
| 07829289 | ETHW[0.6500000000000000] |
| 07829296 | USD[0.0000000075728384] |
| 07829304 | MATIC[0.9879597600000000] |
| 07829314 | USD[0.8930355000000000] |
| 07829317 | BTC[0.0213682600000000] |
| 07829331 | NFT [512214994448003192][1],SOL[0.1190300000000000],USD[0.7434075000000000] |
| 07829337 | ETH[0.000000084427816],SOL[0.000000005276000],USD[0.7483739807621491],USDT[0.0000373702962076] |
| 07829342 | AVAX[0.4167263500000000],ETHW[1.2496473400000000],SOL[0.0051141700000000],USD[2.0086172164690845],USDT[0.0075764327962288] |
| 07829349 | USD[2.0097312100000000] |
| 07829357 | AVAX[0.0167220737723924],BTC[0.0299000001462131 9],DOGE[0.001000000000000],ETH[0.000000043783103],GRT[0.000000056041575],NFT [382266944927999802][1],NFT [423415720176645075][1],TRX[0.490525812341 0834],USD[1.3701700184544555],USDT[0.000000053660114] |
| 07829366 | USD[0.0055831900000000] |
| 07829373 | BTC[0.000000066616205],ETH[0.0064027000000000],ETHW[0.0064027000000000],SOL[0.0060529600000000],USD[3.7959708073991307],USDT[2.6223648830000000] |
| 07829375 | USD[0.0011945040000000] |
| 07829387 | USD[2.2516438996821200] |
| 07829391 | LTC[0.00000003199141 5],SHIB[3890.3269660249221215],TRX[0.000000100000000],USD[0.000000042542346],USDT[0.000000000004071] |
| 07829392 | CUSDT[1.000000000000000],SHIB[1525271.3830170800000000],SOL[0.6589643100000000],TRX[1.000000000000000],USD[0.000001646453097 19] |
| 07829393 | BTC[0.000401300000000],CUSDT[4.000000000000000],ETH[0.0041170900000000],ETHW[0.0041170900000000],LINK[1.021030930000000],MATIC[8.1134614000000000],SOL[0.1241265900000000],TRX[1.000000000000000],USD[0.0002206423536309] |
| 07829397 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[1.3563542987128411],USDT[0.0000000070200916] |
| 07829404 | SHIB[0.0000000057593088],USD[0.000226031576347 0],USDT[0.00000000114109 12] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07829408 | AAVE[0.03649411000000000],BAT[11.97885102000000000],CUSDT[249.22110522000000000],DOGE[3.83505035000000000],ETH[0.00163848000000000],ETHW[0.00162480000000000],GRT[7.38400171000000000],KSHIB[21.84933181000000000],MKR[0.00221804000000000],SHIB[22340.46474804000000000],TRX[9.66212226000000000],USD[0.28789430710025844] |
| 07829411 | BAT[1.01655549000000000],BTC[0.04543963000000000],ETH[0.34630360000000000],ETHW[0.34615824000000000],LTC[5.85446665000000000],TRX[2.00000000000000000],USD[0.00052040756052296] |
| 07829414 | USD[0.00858171467547701] |
| 07829421 | USD[0.14524050183071540],USDT[0.00000016320909] |
| 07829423 | CUSDT[4.00000000000000000],USD[0.00000001584232329] |
| 07829425 | NFT [508817546802168953][1],USD[0.00023536787852333] |
| 07829432 | BTC[0.00003659409000000],ETHW[0.00086268000000000],USD[0.00000003105918] |
| 07829443 | DOGE[1.00000000000000000],GRT[809.73051512000000000],USD[0.08763297976395281] |
| 07829449 | DOGE[2.00000000000000000],USD[0.00130654022066664],USDT[1.06784602000000000] |
| 07829454 | BF_POINT[400.00000000000000000],BTC[0.00397858195024234],NEAR[0.00000000801037783],SHIB[1.00000000000000000],SOL[0.00000001000000000],USD[0.00016126994495753] |
| 07829469 | USD[0.00000063969703] |
| 07829470 | ETH[0.00189930000000000],ETHW[0.00189930000000000],USD[0.00000011291904076],USDT[0.00000007171652470] |
| 07829480 | BTC[0.00000003118743222],DOGE[0.00000007702910],ETH[0.00000001000000000],USD[0.00064668464274548] |
| 07829505 | SOL[0.17662965000000000],SUSHI[10.47770141001139988],USD[0.00000037061971] |
| 07829506 | CUSDT[1.00000000000000000],GRT[1.00313735000000000],TRX[2.00000000000000000],USD[0.31616601887299917] |
| 07829507 | BTC[0.03622225000000000],MATIC[78.65923726000000000],SHIB[9931336.81629709000000000],SUSHI[3.99215927000000000],USD[21.70474619000000000] |
| 07829513 | BTC[0.00000002393231],ETH[0.00000000010522890],USD[0.00009575440623598] |
| 07829519 | DOGE[1.00000000000000000],NFT [289444256830176877][1],NFT [364270640953577352][1],NFT [375171310712185310][1],NFT [424026215338632844][1],SOL[0.01704313000000000],USD[0.00000044770481968] |
| 07829521 | SOL[69.21072000000000000],USD[15002.20000000000000000] |
| 07829522 | NFT [389138367105340101][1],USD[0.00001835388552530] |
| 07829526 | NFT [350381441286758038][1],USD[25.00000000000000000] |
| 07829527 | BTC[0.07830000000000000],DOGE[38894.06700000000000000],ETH[20.54195906714392447],ETHW[18.92012106714392447],LINK[186.70000000000000000],PAXG[0.00000006300000000],SOL[105.89277000000000000],USD[6.03412830331260000] |
| 07829532 | DOGE[1.00000000000000000],ETHW[0.26194558000000000],SHIB[5.00000000000000000],USD[0.00000001956331318] |
| 07829537 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00002554502029911] |
| 07829545 | AVAX[7.70000000000000000],BTC[0.00910000000000000],ETHW[1.24567130000000000],NEAR[26.67463500000000000],SOL[15.53180133000000000],USD[1.96250083800000000] |
| 07829547 | USDT[1.01237800000000000] |
| 07829554 | BRZ[3.00000000000000000],BTC[0.00000008000000000],CUSDT[19.00000000000000000],DOGE[3.00000000000000000],ETH[0.00001011169572542],ETHW[0.00001011169572542],GRT[1.00000000000000000],SUSHI[0.00020000682606],TRX[5.00000000000000000],USD[0.00741034079618883],USDT[0.00000004685514] |
| 07829565 | ETH[0.00002930000000000],ETHW[0.32081295201234600],GRT[1.00000000000000000],USD[0.00000007813104] |
| 07829574 | ETH[0.00000001000000000],NFT [358996538435882482][1],NFT [537036843685667044][1],USD[0.00005757758430000] |
| 07829576 | BTC[0.00000008611862000],ETH[0.00177660000000000],ETHW[0.00177660000000000],NFT [381292374339069641][1],SOL[0.00000007142572000],TRX[1.00000000000000000],USD[0.28565516516503391],USDT[0.14788918887500000] |
| 07829580 | MATIC[0.00000000400000000],USDT[0.00000017264701441] |
| 07829583 | BCH[0.00000001000000000],BTC[0.00000004382000000],ETHW[0.12743380000000000],EUR[0.00000000088000000],SHIB[15585780.00000000000000000],USD[0.38802861346969269],USDT[0.00000003593072000] |
| 07829592 | BTC[0.00114834000000000],CUSDT[5.00000000000000000],DOGE[21.16144817000000000],ETH[0.01540406000000000],ETHW[0.01521254000000000],SOL[3.77580874000000000],TRX[1.00000000000000000],USD[0.00011408842051020] |
| 07829594 | TRX[1.00000000000000000],USD[0.00767151124986000] |
| 07829598 | BTC[0.00000009341355],DOGE[0.00000001550195],SUSHI[0.00000000090845720],YFI[0.00000000382566695] |
| 07829607 | USDT[1.53221900000000000] |
| 07829608 | BTC[0.00410000000000000],SHIB[4900000.00000000000000000],USD[0.39285360000000000] |
| 07829610 | SHIB[0.00000003900000],USD[8.12877954034985282] |
| 07829612 | BTC[0.00553409000000000],CUSDT[4.00000000000000000],ETH[0.29705703000000000],ETHW[0.29686191000000000],SHIB[5045001.09265015000000000],SOL[3.42203237000000000],TRX[1.00000000000000000],USD[0.00267631884869] |
| 07829614 | BTC[0.00099900000000000],SHIB[2297700.00000000000000000],USD[140.09100000000000000] |
| 07829620 | BTC[0.00002324178500000],DOGE[0.23700000000000000],ETH[0.00038674000000000],NFT [534893990539540000][1],USDT[16874.23156195600000000] |
| 07829621 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[399.89327913000000000],GRT[1.00000000000000000],LINK[188.80697076254095120],SUSHI[262.92532295000000000],TRX[1.00000000000000000],USD[1207.20000017118531062] |
| 07829630 | BTC[0.00000004950575260],ETHW[0.00000004950570],NEAR[0.07623866960000000],SOL[0.00000000980000000],USD[2.41442249775060658] |
| 07829637 | ETH[0.00000000749987800],SOL[0.00000000708898110],USD[0.00000607126639400] |
| 07829665 | USD[3.02725720000000000] |
| 07829668 | BAT[2.05540640000000000],BRZ[11.68918430000000000],BTC[0.26029486000000000],CUSDT[89.87402824000000000],DOGE[47.69657892000000000],ETH[0.38099174000000000],ETHW[0.38083166000000000],LINK[0.00000001000000000],MATIC[0.00138482000000000],SHIB[44.00000000000000000],SOL[34.19627967000000000],TRX[47.76909972000000000],USD[0.87144447070441581],USDT[1.06604512000000000] |
| 07829670 | BTC[0.00002361688200000] |
| 07829672 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.09734143000000000],ETHW[0.09631488000000000],SUSHI[17.30035803000000000],USD[0.01020297065743] |
| 07829676 | USD[10.00000000000000000] |
| 07829678 | ETH[0.00000009000000000],ETHW[0.00000009000000000] |
| 07829686 | CUSDT[2.00000000000000000],LINK[2.24834033000000000],UNI[2.15548927000000000],USD[0.00000004827974538] |
| 07829689 | USD[0.00000087184400] |
| 07829690 | AVAX[5.39972710000000000],BAT[205.47292493000000000],BTC[0.04906990760995992],ETH[0.22716173000000000],GRT[200.39405821616768999],LINK[1.96482849000000000],MATIC[279.95023342000000000],NEAR[51.81644181000000000],SHIB[8.00000000000000000],SOL[8.19858334000000000],USD[0.00000095780074],USDT[0.00000008892707 6] |
| 07829697 | BTC[0.00255100000000000],ETH[0.00500000000000000],ETHW[0.00500000000000000],SOL[0.17000000000000000],USD[0.00017780238153 98] |
| 07829707 | AAVE[10.32881690000000000],BAT[504.19178000000000000],BCH[0.61319277000000000],BTC[0.00829579000000000],DAI[40.42922500000000000],DOGE[3439.29786000000000000],ETH[0.51582788000000000],ETHW[0.51582788000000000],GRT[559.94595000000000000],LINK[29.81431900000000000],LTC[0.77930990000000000],MATIC[920.09530000000000000],MKR[0.08805842000000000],PAXG[0.00550000400000000],SHIB[240331973.11191997000000000],SOL[7.54842950575530021],SUSHI[89.00277000000000000],TRX[50021.43747000000000000],UNI[47.21528650000000000],USD[2.43387865460029864],USDT[36.23436941476242407],WBTC[0.00623654000000001],YFI[0.02283147000000000] |
| 07829711 | BTC[0.01655549000000000],BF_POINT[300.00000000000000000],BRZ[5.07952967000000000],BTC[0.00000037000000000],CUSDT[57.66099435000000000],DOGE[24.61648417000000000],ETH[0.00002160000000000],ETHW[0.34516235000000000],SHIB[43.00000000000000000],TRX[17.77283800000000000],USD[0.00752170889998600] |
| 07829713 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.06084739000000000],ETHW[0.06009366000000000],SOL[7.25358721000000000],SUSHI[0.00037860000000000],TRX[1.00007556000000000],USD[0.00369436239421882] |
| 07829717 | SOL[0.06334440000000000],USD[0.00000084112260024] |
| 07829720 | SHIB[5124685.30619606000000000],USD[0.00000004730453 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07829721 | AAVE[0.007980000000000000],BTC[0.015832900000000000],USD[17.310456429400019641,USDT[0.000000515274148000] |
| 07829732 | SOL[0.0000000100000000] |
| 07829736 | BTC[0.000040240000000000],ETH[0.000654400000000000],ETHW[0.212654400000000000],MATIC[0.766000000000000000],SHIB[99640.000000000000000000],SOL[0.009560000000000000],USD[1213.767149755000000000] |
| 07829739 | USD[0.000000007391557000],USDT[10.000000001715197600] |
| 07829750 | CUSDT[2.000000000000000000],USD[0.673154867813537200] |
| 07829751 | CUSDT[1.000000000000000000],ETHW[2.103568100000000000],SUSHI[46.487213380000000000],USD[0.002493536917216000] |
| 07829752 | USD[0.000011358667527900],USDT[0.000000000587791600],YF[0.116342000000000000] |
| 07829756 | USD[4.018963620000000000] |
| 07829765 | BCH[0.016000000000000000],BTC[0.000500000000000000],DOGE[40.000000000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],LTC[0.050000000000000000],MKR[0.002000000000000000],SOL[0.060000000000000000],TRX[96.000000000000000000],USD[1.005653048500000000] |
| 07829766 | SHIB[3479876.580905595682710],USD[0.007724842209716] |
| 07829767 | BRZ[2.000000000000000000],BTC[0.000000006961950],SHIB[1.000000000000000000],TRX[0.000000086394000],USD[0.000000733016488],USDT[0.004968309587735] |
| 07829780 | SOL[0.000000100000000],USD[1.218171400000000000] |
| 07829785 | USD[189.390540499783082000] |
| 07829790 | USD[7.357463300000000000] |
| 07829797 | DOGE[82.925300000000000000],USD[0.195943692000000000] |
| 07829805 | SOL[0.004280000000000000],USD[20.334144000000000000] |
| 07829807 | USDT[1.000000000000000000],USD[0.001067186670000092] |
| 07829818 | ETH[0.000704460000000000],ETHW[0.000704460000000000],SOL[3.550395000000000000],USD[1.322191800000000000] |
| 07829823 | BTC[0.000000003424274400],LINK[0.000000006360000000],LTC[0.000000069207377],SOL[0.000000004973696400],USD[0.000001144377795080],USDT[0.000000122672116800] |
| 07829825 | SOL[1.358708000000000000],USD[2.120000000000000000] |
| 07829827 | BTC[0.000614650000000000],CUSDT[1.000000000000000000],MATIC[0.075564870000000000],SHIB[2.000000000000000000],USD[0.003124045038949200] |
| 07829840 | LINK[0.007340000000000000],SUSHI[0.086275000000000000],USD[0.0012715275000000] |
| 07829841 | BTC[0.000004860000000000],CUSDT[1.000000000000000000],TRX[11.602735136124500000] |
| 07829852 | USD[100.000000000000000000] |
| 07829853 | BTC[0.000004695564200891],USD[0.106138400119990]2] |
| 07829857 | CUSDT[1.000000000000000000],SOL[0.0000000094000000] |
| 07829861 | SOL[0.000000526890000000] |
| 07829862 | DOGE[36322.613000000000000000],ETH[1.000278000000000000],ETHW[1.000278000000000000],SHIB[17500000.000000000000000000],USD[1374.606878878000000000] |
| 07829863 | USD[50.000000000000000000] |
| 07829868 | ETH[0.000191590000000000],ETHW[0.000191590000000000],NFT [3369778957655734438][1],SOL[1.998000000000000000],USD[42.225973570463188500] |
| 07829872 | BTC[0.000000000345200],ETH[0.000000000687638843],NFT [361864424771088032][1],SOL[0.000000004973669400],USDT[0.009267350220671700],USDT[0.004269087284778300] |
| 07829884 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000000] |
| 07829887 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000000] |
| 07829892 | DOGE[2.000000000000000000],NFT [419874332917684551][1],TRX[1.000000000000000000],USD[0.000001373504999900] |
| 07829897 | BTC[0.000000007550876500],ETH[0.002917850000000000],ETHW[0.002917850000000000],SOL[0.115705692612715200],USD[0.000872771354815000] |
| 07829902 | CUSDT[1.000000000000000000],USD[0.010000100545594000] |
| 07829909 | USD[1.171252224568040400] |
| 07829910 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000000] |
| 07829918 | TRX[0.000001000000000000],USD[0.000000065867714000],USDT[0.000000008239123000] |
| 07829919 | BTC[0.118972190000000000],USD[0.000016809847703000] |
| 07829922 | ETH[0.000000006561217800],SOL[0.000000005457579120],USD[0.000000866294041500] |
| 07829926 | USD[50.000000000000000000] |
| 07829935 | CUSDT[2.000000000000000000],USD[0.000722639619866600] |
| 07829938 | USD[0.000000000085018323] |
| 07829942 | AVAX[0.000000005000000000],MATIC[0.000000000751960800],SOL[0.000000010000000000],USD[0.662013400000000000] |
| 07829954 | ETH[0.000591560000000000],ETHW[0.000591563449923300],SOL[0.008472720000000000],USD[0.882185600000000000] |
| 07829957 | BTC[0.009744800000000000],ETH[0.067281040000000000],ETHW[0.066446560000000000],SOL[1.264146100000000000] |
| 07829969 | SOL[0.010000000000000000],USDT[1.404760553326210000] |
| 07829978 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.004961146742395700] |
| 07829979 | USD[0.116528796175204900],USDT[0.000000103393952000] |
| 07829985 | USD[0.000002386604410930] |
| 07829989 | USDT[0.566719600000000000] |
| 07829993 | BTC[0.000128300000000000] |
| 07829994 | ETH[0.000000002681441500],SOL[1.442313100142593600],USD[0.000012905573443000] |
| 07829995 | BTC[0.000000008502735300],ETH[0.000000010521835300],SOL[0.000000006851854500],USD[0.001076402066661500] |
| 07830031 | USD[250.000000000000000000] |
| 07830033 | CUSDT[1.000000000000000000],SHIB[8632179.334129190000000000],USD[0.000000000003659000] |
| 07830034 | BTC[0.000000040000000000],USD[3.565086800000000000] |
| 07830035 | DOGE[1.000000000000000000],SOL[3.121103690000000000],USD[0.010001597400087600] |
| 07830043 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.033893134912156500] |
| 07830059 | USD[0.000241480413187900] |

Schedule A/B: 1.1 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07830061 | KSHIB[2.359914870000000],LINK[5.581032240000000],LTC[2.188991430000000],SHIB[69297.921562930477766650],SOL[32.108809803333418183],USD[0.0000053284490107],USDT[0.000000000000003490] |
| 07830062 | BRZ[1.000000000000000],ETH[0.000000049881314],SOL[0.001160570000000],USD[0.0000010107833366] |
| 07830063 | USD[0.5223771897010108] |
| 07830064 | BTC[0.000038700000000],USD[0.0079270560000000] |
| 07830067 | BTC[0.000207260000000],USD[0.0045799573647650] |
| 07830068 | USD[0.0000012365595296] |
| 07830074 | USD[0.0000004502334747] |
| 07830076 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[0.000281560000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.1242353619452595],USDT[0.000000109252098] |
| 07830077 | USD[0.0075892000000000] |
| 07830091 | SOL[0.004450964022058],USD[0.000301549488656] |
| 07830105 | AVAX[0.000000001223296],BCH[0.000000000123596],BTC[0.000000016860598],ETH[0.000000031995022],MATIC[0.0000000082787724],NFT[448762345750738581][1],SHIB[0.000000010003924],SOL[0.000000009879371],TRX[0.000002369571512],USD[0.0000067054742121],USDT[0.000000226048310] |
| 07830114 | SOL[89.265130000000000],USD[0.0833517000000000] |
| 07830120 | AVAX[0.750000000000000],USD[0.0060938100000000] |
| 07830121 | NFT[357023003594643007][1],USD[440.0000000000000000] |
| 07830127 | USD[0.000000002893 1092],USDT[0.0003454260628120] |
| 07830130 | SOL[0.0000056991481900] |
| 07830136 | BCH[0.0184132700000000],BTC[0.000119550000000],CUSDT[506.868416630000000],DOGE[103.988902730000000],ETH[0.010147940000000],ETHW[0.010024820000000],GRT[15.505987430000000],LTC[0.226809430000000],MKR[0.002220900000000],SOL[0.073891230000000],SUSHI[1.090055980000000],TRX[119.368615150000000],USD[0.000000007436028]... |
| 07830138 | SOL[0.0190510600000000],USD[0.0000000047360282] |
| 07830139 | USD[4.7083688000000000] |
| 07830142 | AVAX[0.000000064800000],BTC[0.044022559618348],ETH[0.000000082936634],ETHW[0.000000082936634],LINK[0.000000012210432],PAXG[0.021822834470 9604],SOL[0.000000008800000],USD[0.0002724878032795],YFI[0.000000004529840 0] |
| 07830146 | BRZ[3.000000000000000],BTC[0.000000006579381],DOGE[0.000000081995540],ETH[0.000000368563400 3],ETHW[0.000000096782129],MATIC[0.002826000000000],NFT[315237838904942653][1],NFT[325496780866630003][1],NFT[382901050232196395][1],NFT[448349590 121987421][1],NFT[521592913722677714][1],NFT[554818653822139941],SHIB[13.000000004701489 7],SOL[0.000000038593186],TRXI9.000000030539320],USD[491.68139893059992 2],USDT[0.000000094723396] |
| 07830148 | SOL[29.930000000000000],USD[8.1002550000000000] |
| 07830149 | SOL[0.0000000556428376] |
| 07830150 | BTC[0.000000063107810],USD[456.1575806497299514] |
| 07830160 | NFT[329831848289759438][1],USD[2.2720000000000000] |
| 07830164 | BTC[0.009017900000000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.1699528600000000] |
| 07830166 | BTC[0.006098790000000],ETH[0.000000114810461],LTC[0.000000045053140],SOL[0.000000018825983],USD[0.000000968456073 4] |
| 07830169 | USD[0.0000007037877724] |
| 07830172 | USD[6.0230380490000000] |
| 07830173 | USD[6.2294772000000000] |
| 07830181 | BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[4.000000000000000],ETH[2.502651117612000 0],ETHW[2.501600076120000],MATIC[0.834231920000000 0],SHIB[103271.249352480000000],SOL[0.000011400000000],TRX[3.000000000000000],USD[0.2289442352232096],USDT[1.0826099600000000] |
| 07830182 | SHIB[4595400.000000000000000],USD[5.9560004714771628] |
| 07830185 | SHIB[2.000000000000000],SOL[0.000000037200000],USD[0.1891673126527657] |
| 07830192 | BRZ[3.000000000000000],BTC[0.065115540000000],CUSDT[13.000000000000000],DOGE[5.000000000000000],ETH[0.964553680000000],ETHW[0.734201790000000],SOL[6.379559100000000],TRX[4.000000000000000],USD[0.1125226950174847] |
| 07830193 | BTC[0.000319941320000],ETH[0.004000000000000],USD[0.000115126378959 9],USDT[0.0000604944977896] |
| 07830195 | SHIB[2097900.000000000000000],SOL[2.427570000000000000],USD[3.152475000000000000] |
| 07830196 | USD[0.0000010317561315] |
| 07830207 | USD[0.0067073002340915] |
| 07830208 | BAT[0.000093418059387],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[0.000000097070000],LINK[0.000000073619096],MATIC[0.000934335802000 0],NEAR[0.002163200000000],NFT[360707384497992288][1],NFT[442191705003840185][1],NFT[471242972587675223][1],NFT[542163674585221353][1],SHIB[7.00000004811048 5],SOL[0.000000038214354],SUSHI[0.000000023194945],TRX[1.000000000000000],USD[0.0000005998110522],USDT[0.000000062683663] |
| 07830210 | ETH[0.000626050000000],ETHW[0.000626053093438 20],NFT[532662530670482188][1],USD[5.4169184200000000],USDT[1.6120475425000000] |
| 07830211 | USD[0.0000000122124584],USDT[8.0324605600000000] |
| 07830237 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0043465672002048] |
| 07830238 | BTC[0.000000012007040],USDT[0.0000000512134356] |
| 07830240 | DOGE[1508.000000000000000],SOL[2.597390000000000],USD[1.9128349600000000] |
| 07830242 | BTC[0.000000008279026 6],SOL[0.000000005875579 4] |
| 07830250 | ETH[0.860727770000000],ETHW[0.860727770000000],SOL[0.000000075000000],USD[58.5201160000000000] |
| 07830260 | BTC[0.000000014359470],USD[0.0000012637816285] |
| 07830262 | BTC[0.999050000000000],ETH[7.106432650000000],ETHW[7.106432650000000],LINK[11.988600000000000],MATIC[289.724500000000000],SOL[40.561430000000000],USD[2.319928000000000] |
| 07830265 | SOL[0.000000100000000],USD[0.0000014833517000] |
| 07830268 | AAVE[4.000000000000000],DOGE[2000.000000000000000],ETHW[2.939000000000000],LINK[20.000000000000000],LTC[5.000000000000000],SHIB[200000.000000000000000],SUSHI[42.500000000000000],UNI[8.9993000000000 00],USD[0.8295281308000000] |
| 07830273 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.4506792406336277] |
| 07830275 | NFT[368600177587909986][1],USD[0.1143418000000000] |
| 07830276 | ALGO[0.000000022906208],BAT[0.000000075740625],BTC[0.000000059677878],CUSDT[0.000000087975900],DOGE[1.000000000000000],ETH[0.000000029218984],GRT[0.000000060694366],KSHIB[0.000000081180000],LINK[0.000000004784167],LTC[0.000000075622925],MATIC[0.000000077571624],NEAR[0.000000003608261 5],SHIB[3.000000008267678],SOL[0.000000050620776],SUSHI[0.000000071991250],TRX[1.000000046603171],UNI[0.000037199295844 1],USD[0.0000943810499056],USDT[0.0000462296439431] |
| 07830281 | TRX[5167.430001000000000] |
| 07830285 | SOL[0.000000016000000],SUSHI[8.097739413346431 2],USD[0.0226080000000000] |
| 07830291 | USD[0.0017452583296600] |
| 07830292 | BAT[0.000000100000000],SOL[0.000000100000000] |
| 07830298 | USD[0.000000069316099],USDT[0.000000001810521] |
| 07830304 | USDT[0.6420940000000000] |
| 07830306 | BRZ[2.000000000000000],BTC[0.000000095170000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.000000063402480],TRX[1.000000000000000],USD[0.0009229333928490] |

Schedule of Tokens Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07830314 | CUSDT[12610.730295860000000000],USD[6002.660770960200015208] |
| 07830319 | USD[500.010000000000000000] |
| 07830322 | CUSDT[1.000000000000000000],ETH[0.046220040000000000],ETHW[0.045645480000000000],USD[0.125868514750101040] |
| 07830324 | BTC[0.000000040000000000],SOL[0.000000019960251],USD[0.000001082820990] |
| 07830325 | ETH[0.000229860000000000],ETHW[0.000229860000000000],SOL[0.129792500000000000],USD[70.361827020810693700] |
| 07830335 | USD[10.965746060000000000] |
| 07830339 | BAT[1.000000000000000000],BF_POINT[200.000000000000000000],BRZ[3.000000000000000000],BTC[0.000000750000000000],DOGE[7.000000000000000000],ETH[0.000036800000000000],ETHW[0.000036846560154],MATIC[60.062844020000000000],SHIB[36.999766350000000000],SOL[3.084000640000000000],TRX[7.000000000000000000],USD[0.000004274851317|7] |
| 07830341 | ETH[0.000000080000000000],SOL[0.000000045124152],SOL[0.000000030721017],USD[0.843356897111427|6] |
| 07830346 | SOL[0.076246410000000000],USD[0.000007594151367] |
| 07830348 | ETH[0.001252930000000000],ETHW[1.912801570000000000],LINK[0.003035807414340|0],SOL[0.055887280000000000],USD[0.004244849602509|4],USDT[0.006989028132801] |
| 07830354 | USD[15621.648897897933697],USDT[0.000001041336146] |
| 07830364 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],LINK[0.002302700000000],MATIC[1310.378587300000000],NFT[309187948216174338][1],NFT[321654177509794933][1],NFT[333922762578991716][1],NFT[477064855832618763][1],SOL[0.000000100000000],USD[0.000002218156432] |
| 07830369 | AVAX[1.088581600000000000],BRZ[59.011059130000000000],BTC[0.026767560000000000],DOGE[798.223810020000000000],ETH[1.144353108994193|0],ETHW[0.000000008994193|0],LINK[4.634856110000000000],MATIC[23.948632940000000000],NFT[447338429562845764][1],SHIB[51551638.405608100000000],SOL[12.378377510000000000],TRX[431.607994950000000],USD[1.544973597855441|4],USDT[0.000000006441906|0] |
| 07830370 | USD[0.000000300980343|94],USDT[0.000000404733|03] |
| 07830378 | USDT[0.000000752267264|5] |
| 07830381 | AAVE[0.000000008800000000],BTC[0.000000006485636|4],ETH[0.000000000637590|8],LTC[0.000000006649478|0],MATIC[0.000000004800000|0],NFT[302644953299073627][1],NFT[304533558837789161][1],NFT[305322702076834942][1],NFT[309596091132372734][1],NFT[309928923657551189][1],NFT[313117498346567320][1],NFT[314176444036625835][1],NFT[317227690627169196][1],NFT[328884819047471463][1],NFT[335520994986620517][1],NFT[337224519676937554][1],NFT[344446757246194403][1],NFT[348956544600779747][1],NFT[348956544600779747][1],NFT[350724859102250081][1],NFT[353782009444264221][1],NFT[357102749170916317][1],NFT[357504860176069742][1],NFT[361082729101106160][1],NFT[363530038047979226][1],NFT[364654011748943|8][1],NFT[364762734537391870|1][1],NFT[368681004301497562][1],NFT[369389566480743130][1],NFT[375186213006574311][1],NFT[381758407019301998][1],NFT[382393723472807629][1],NFT[383980425229830828][1],NFT[386520005653623313][1],NFT[391119376334049689][1],NFT[393194267891953553][1],NFT[396230509189017890][1],NFT[398294668160347000][1],NFT[401496303850319018][1],NFT[403337116160879654][1],NFT[404433661236608442|6][1],NFT[407090990961484476][1],NFT[410761019349218202][1],NFT[417679705522481684][1],NFT[429200334221109931][1],NFT[437382505702584|3][1],NFT[438861583947635986][1],NFT[442960376634822381][1],NFT[443979832556052491][1],NFT[445737365121609531][1],NFT[446368784409955014][1],NFT[448412364744645355][1],NFT[449088161247153107|0][1],NFT[449096637592243716][1],NFT[450679160646906565][1],NFT[457885318937882795][1],NFT[458244125060265242|4][1],NFT[460904563766263259][1],NFT[461064176661514942][1],NFT[463900956147361567][1],NFT[476373510780136914][1],NFT[487891606795005761][1],NFT[486700452250059041][1],NFT[488415161479623443][1],NFT[490643397346853|5][1],NFT[498718265774091181][1],NFT[498770554328|16][1],NFT[499042088397923681][1],NFT[512960200155211][1],NFT[534911434284389313][1],NFT[535936563916688850][1],NFT[542484194480099571][1],NFT[549183982364333130][1],NFT[553384698296210761][1],NFT[566733887815600476][1],NFT[560066210284771334][1],NFT[561382003225243231][1],NFT[061082816028350355231][1],NFT[562652712198964032][1],NFT[566727525613801273614][1],NFT[570483650739033763][1],USD[0.000012325034934],USD[0.000281914248964] |
| 07830383 | USD[0.008365963589365],USDT[0.000000133864885] |
| 07830389 | CUSDT[1.000000000000000000],SHIB[1483899.688381060000000],USD[0.000000000003666] |
| 07830393 | TRX[0.000001000000000],USDT[0.000001292088024] |
| 07830396 | SHIB[3971606.319204823209504|0],USD[0.000001590899736|9],USDT[0.000000077720917|8] |
| 07830400 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000000] |
| 07830405 | USDT[0.000001373721174|1] |
| 07830412 | USD[274.138643750000000000] |
| 07830414 | BTC[1.587185910000000000],ETH[10.714127720000000000],ETHW[10.710995350000000000],SOL[178.390672680000000000] |
| 07830416 | CUSDT[2.000000000000000000],SHIB[3.000000000000000000],SOL[1.761078640000000000],TRX[1.000000000000000000],USD[0.000000634540176] |
| 07830423 | SOL[0.000000001845000],SOL[0.000037721450000|0],USD[0.000002010890120|6] |
| 07830430 | SOL[0.000000090965289] |
| 07830433 | NFT[301557591063421391][1],NFT[433126828322576345][1],NFT[512318901959333262][1],NFT[518286046787345280][1],NFT[566188538619005699][1],TRX[9.000876750000000],USD[0.008735634119495|5],USDT[0.000000003822403] |
| 07830437 | BTC[0.014473370000000000],CUSDT[16.000000000000000000],DOGE[108.810348120000000000],ETH[0.032110200000000000],ETHW[0.031713480000000000],GRT[14.167476920000000000],LINK[2.301397720000000000],LTC[0.145339860000000000],MATIC[17.301901610000000],SHIB[3268612.237432720000000],SOL[0.341463860000000],TRX[228.3554717000000000],UNI[2.184011850000000000],USD[0.099964711506370|6] |
| 07830444 | BTC[0.000974110000000000],CUSDT[3.000000000000000000],DOGE[76.432313200000000000],ETH[0.017349370000000000],ETHW[0.017130490000000000],SHIB[498570.630839990000000],USD[0.003413314139381|3] |
| 07830445 | SOL[7.490000000000000000],USD[0.009785446800000|0],USD[0.880000000000000000] |
| 07830458 | AVAX[0.079000000000000000],ETH[0.000026020000000000],ETHW[0.006900000000000000],MATIC[8.820000000000000000],SOL[0.006245000000000000],USD[0.009229836800000|0],USDT[0.006660840000000000] |
| 07830461 | USD[0.000000016147089|7],USDT[3.183728869057600] |
| 07830466 | LINK[0.000192420000000000] |
| 07830477 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SHIB[771974.411832680000000],USD[0.002388035755509] |
| 07830481 | NFT[318484783458219540][1],NFT[320988511190157277][1],NFT[480918087054204790][1],USD[0.000003674202645|],USDT[4.500000000000000000] |
| 07830492 | USD[5.810251600000000000] |
| 07830503 | SHIB[1.000000000000000000],USD[837.035351925246567|] |
| 07830505 | CUSDT[3.000000000000000000],TRX[0.000000077471168|],USD[0.020000692615600|2] |
| 07830507 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000005799166728],CUSDT[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.000000051072043],SUSHI[1.038901820000000],TRX[8.000000000000000000],USD[9.723743027329472|8],USD[2.095539705822316|5] |
| 07830510 | CUSDT[1.000000000000000000],USD[7.784629909899033] |
| 07830516 | CUSDT[1.000000000000000000],SOL[0.000000301860000|0],USD[0.018086533854337],USD[0.000000080777928] |
| 07830527 | ALGO[0.022588090000000000],BTC[0.000004117000000000],ETHW[1.035956450000000000],USD[1.375622881564443|8] |
| 07830529 | USD[0.008776012340649|3],USDT[0.000000006831474|0],YFI[0.000000010000000] |
| 07830531 | CUSDT[1.000000000000000000],ETH[0.036293030000000000],ETHW[0.035841590000000000],LINK[47.576154280000000],SHIB[1.000000000000000000],SOL[0.969812380000000000],USD[265.762210889962263|7] |
| 07830533 | BTC[0.000019611845000|0],LTC[0.009706400000000|0],USD[0.479451100000000000] |
| 07830534 | USD[0.000001046743236|4],USDT[0.000000211306173|9] |
| 07830536 | BTC[0.000000009893297],NFT[484327864841619814][1],USD[0.000079859331|6192] |
| 07830538 | USD[25.000000000000000000] |
| 07830549 | BTC[0.000136940000000000],DOGE[8.134079710000000000],ETH[0.000290510000000000],ETHW[0.000290510000000000],USD[0.620971635485606|6] |
| 07830561 | USD[0.417165036539563|2] |
| 07830565 | USD[0.273044600000000000] |
| 07830569 | USD[20.000000000000000000] |
| 07830578 | SHIB[2.000000000000000000],USD[0.000000214462192] |
| 07830581 | BRZ[1.000000000000000000],NFT[458160803915646506][1],NFT[516352326459359543][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],UNI[2.145417750000000000],USD[0.133775933970085|2],USDT[0.000103098070724|0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07830589 | NEAR[0.000000003668861 6],SHIB[1.000000000000000],USD[0.000000001398384],USDT[0.000000190498814] |
| 07830596 | CUSDT[2.000000000000000],SOL[0.124720920000000],USD[0.000000003459135],USDT[0.000000004295999224] |
| 07830607 | GRT[27.423630020000000] |
| 07830613 | SOL[0.063514030000000],USD[0.000000645112 1794] |
| 07830615 | LINK[0.000000004399000],NFT (335339638540258498)[1],SHIB[1.000000000000000],SOL[3.363253765742 1512],USD[2.473606373425208],USDT[0.216715200000000] |
| 07830619 | USD[10.000000000000000] |
| 07830623 | USD[0.001147762167 6934] |
| 07830626 | BAT[15.287679740000000],BCH[0.022235660000000],BRZ[63.167258390000000],CUSDT[81.450059710000000],DOGE[220.821934660000000],GRT[13.825124950000000],LINK[0.397577950000000],MATIC[7.758425150000000],NFT (413656837261503937)[1],SHIB[372638846166231700000000],SOL[3.792523420000000],TRX[3.000000000000000],USD[0.083140225401546],USDT[11.999338400000000] |
| 07830631 | ETH[0.000000108492193],USD[28.148714103515384 24],USDT[0.000000030977755703] |
| 07830635 | AAVE[0.097156620000000],AVAX[0.000141500000000],BAT[2.000000000000000],BRZ[9.298489820000000],BTC[0.000000200000000],CAD[28.696482490000000],CUSDT[349.015872180000000],DOGE[203.278304190000000],ETH[0.000002340000000],ETHW[0.113110360000000],GBP[0.002563630000000],GRT[27.932687850000000],MATIC[0.226991290000000],NFT (311909400585936271)[1],SHIB[1037546.823601120000000],SUSHI[2.887670870000000],TRX[295.494167600000000],USD[287.885297038932910 6],USDT[11.023577160000000] |
| 07830637 | USD[0.000090000000000] |
| 07830639 | CUSDT[2.000000000000000],ETH[0.000003595695280],ETHW[0.000003595695280],TRX[1.000000000000000],USD[153.411373585337 7215] |
| 07830641 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.006567765095 43668],USDT[0.000000077871476] |
| 07830642 | USD[21.506057720000000] |
| 07830649 | SOL[0.650000000000000],USD[82.888200000000000] |
| 07830650 | SOL[5.654729660000000],USD[250.150013112451430],USDT[0.000000004647814] |
| 07830651 | USD[20.000000000000000] |
| 07830652 | USD[0.000000037356937],USDT[0.450000007 1529214] |
| 07830654 | USD[0.009558000000000] |
| 07830662 | TRX[0.000001000000000],USD[1.237775000000000] |
| 07830671 | ETH[0.000000100000000],USD[0.000000000800000] |
| 07830678 | BTC[0.000000017228128],DOGE[0.000000001742670],GRT[0.000000061000000],LINK[0.000000094379788],SOL[0.000000047237901],USD[2812.087868659 1906562] |
| 07830680 | SOL[3.500000000000000] |
| 07830683 | CUSDT[1.000000000000000],NFT (312550208316671676)[1],NFT (437515124662997372)[1],NFT (505028254534871111)[1],SOL[3.089024290000000],USD[6.717196804421 1586] |
| 07830688 | BRZ[735.737625980000000],CUSDT[1.000000000000000],USD[0.193939010085 2050] |
| 07830694 | SOL[1.017248550000000] |
| 07830696 | BTC[0.000002200000000],USD[0.001885199533373] |
| 07830699 | CUSDT[1.000000000000000],SHIB[1583338.363117680000000],USD[0.000000000005502] |
| 07830711 | BRZ[2.000000000000000],CUSDT[23.000000000000000],DOGE[5.000913200000000],GRT[51.773935800000000],LINK[3.296523540000000],SUSHI[12.281364630000000],TRX[8.000000000000000],USD[0.000000028783472],USDT[0.000000091621661] |
| 07830717 | USD[0.000000009014290] |
| 07830720 | BCH[3.699581080000000] |
| 07830726 | NEAR[0.000000018908561],TRX[1.000000000000000],USD[0.000000051552153] |
| 07830729 | AAVE[0.210000000000000],DOGE[0.715000000000000],ETH[0.000000100000000],ETHW[0.000000100000000],LTC[0.003351800000000],USD[0.003740589100000],USDT[0.000000054000000] |
| 07830731 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000028642014 1792] |
| 07830732 | BTC[0.000000050000000],SOL[0.000000003200000],USD[0.000099998669981],USDT[0.000016340334536 0] |
| 07830734 | CUSDT[1.000000000000000],ETH[0.024758740000000],ETHW[0.024452510000000],NFT (486381480899884669)[1],TRX[1.000000000000000],USD[0.000039271815 3258] |
| 07830752 | BRZ[5.079529670000000],BTC[0.027079330000000],CUSDT[22.000000000000000],DOGE[864.967489090000000],ETH[0.243503412999470 6],ETHW[0.243305832999470 6],LINK[7.021135500000000],LTC[0.494571880000000],MATIC[123.183119330000000],MKR[0.000000770000000],SHIB[3488243.250481600000000],SOL[0.889142750000000],SUSHI[8.750186970000000],TRX[1035.898946460000000],USD[72.627187562338070 7] |
| 07830758 | USD[2.144782100000000] |
| 07830765 | SOL[0.481500000000000] |
| 07830767 | AVAX[7.992000000000000],SOL[9.642149650000000],USD[347.000000021989076] |
| 07830786 | DAI[14.000000000000000],EUR[4.000000000000000],USD[1.231625600000000] |
| 07830787 | AAVE[0.151157216708000],AVAX[0.264640977645000],BRZ[108.534352043800000],BTC[0.007904440000000],DOGE[1.000000000000000],ETH[0.051679147305 4800],ETHW[1.063029399243014 4],GRT[207.499475080580785 6],KSHIB[888.193953306408000 0],LINK[1.825848908520000 0],LTC[0.431500425280717 6],MATIC[79.197506059584000 0],SHIB[1263355.958066720000000 0],SOL[0.241190187285000 0],SUSHI[27.144180183633695 7],TRX[389.583326759476592 5],UNI[10.996169688483174 7] |
| 07830789 | DOGE[0.000479700000000],USD[0.027190438918 4972] |
| 07830801 | AUD[29.624570100000000],CUSDT[2.000000000000000],LINK[2.877094490000000],USD[0.000000117468892 2] |
| 07830809 | ETH[0.000000007739 1920] |
| 07830822 | CUSDT[2.000000000000000],USD[28.274719421574387 4] |
| 07830824 | USD[100.000000000000000] |
| 07830825 | USD[0.000000083150000] |
| 07830826 | USD[50.000000000000000] |
| 07830827 | USD[0.000004660071100] |
| 07830848 | BTC[0.000000042856223],ETH[0.000000086000000],ETHW[0.000000086000000],LTC[0.000000001932240],SOL[0.000000054178959],USD[0.000000088294031],USDT[0.000000081838606] |
| 07830851 | USD[0.013409200000000] |
| 07830853 | BTC[0.006000000000000],ETH[0.029000000000000],ETHW[0.029000000000000],USD[0.682132000000000] |
| 07830855 | CUSDT[1.000000000000000],USD[0.788705742174 3506],USDT[0.003600139011314] |
| 07830856 | USD[11.459382140000000] |
| 07830860 | SOL[0.000115410000000],USD[0.000000774561 66965] |
| 07830864 | SOL[0.060469680000000],USD[0.000000050195 1776] |
| 07830875 | BTC[0.012019700000000],CUSDT[2.000000000000000],DOGE[211.385126830000000],ETH[0.026198710000000],ETHW[0.026198710000000],TRX[2.000000000000000],USD[0.009518429554999] |
| 07830877 | ETH[0.000000005902180],LTC[0.000000023918272],SOL[-0.000000027187099] |
| 07830878 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07830908 | ETH[0.000000010000000],GRT[0.000716230000000],MATIC[0.000456860000000] |
| 07830912 | BTC[0.000000022000000],SOL[0.000000043360056],USD[0.000051410646006],USDT[0.000547996231479] |
| 07830913 | GRT[0.000047520000000],LINK[4.368434090000000],MATIC[1.026749770000000],USD[0.000000116652807] |
| 07830919 | CUSDT[1.000000000000000],DAI[27.249151890000000],USD[0.002511536330276] |
| 07830925 | USD[9.767652800000000] |
| 07830932 | ETHW[0.011156820000000],SHIB[0.000000040000000],USD[1.274761874168887],USDT[0.000000000377920] |
| 07830939 | BRZ[1.000000000000000],BTC[0.000000350000000],SOL[4.386067020000000],USD[0.000021073059936] |
| 07830940 | BTC[0.002241990000000],USDT[0.002267618672216] |
| 07830943 | AAVE[0.494551430000000],CUSDT[1.000000000000000],USD[0.000008351433768] |
| 07830949 | BTC[0.000016050000000],SOL[0.000849100000000],USD[0.002604041951856],USDT[0.000000036172322] |
| 07830951 | SOL[3.956040000000000],USD[126.730500000000000] |
| 07830956 | USD[21.506057720000000] |
| 07830959 | ETH[0.000000010000000],SOL[0.000000049305853],USD[0.000000035597858],USDT[0.000264855620904] |
| 07830961 | AVAX[17.607621040000000],BAT[3.127692200000000],BRZ[2.000000000000000],BTC[0.018671270000000],CUSDT[1.000000000000000],DOGE[13.077619420000000],GRT[4.031175780000000],LINK[1.055764360000000],MATIC[435.513378570000000],SHIB[10.000000000000000],TRX[4.000000000000000],USD[0.000004532119659],USD[7774.467103987698387] |
| 07830968 | BTC[0.000095410000000],LINK[0.092440000000000],MATIC[0.883000000000000],SOL[0.006121000000000],USD[560.732011975500000] |
| 07830971 | SHIB[6.000000000000000],TRX[3.000000000000000],USD[0.000054115547972] |
| 07830977 | USD[0.000000096786400] |
| 07830981 | USD[0.103936500000000] |
| 07830990 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],USD[0.000013025806554],USDT[0.000079238711188] |
| 07830992 | BAT[1.000000000000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.000000014735077],DOGE[1.000000000000000],ETH[0.000000048518016],LTC[0.000000071243392],MATIC[0.000000039942380],SHIB[2.000000080948803],TRX[0.000000042234606],USD[0.000112668534728],USDT[0.000000002369943] |
| 07830999 | USD[2.077313435000000] |
| 07831009 | ETH[0.020840350000000],ETHW[0.020580430000000],NFT (34140795819642902 9)[1],NFT (35838415898397376 0)[1],NFT (45877312889267749 0)[1],NFT (50239109149195919 7)[1],NFT (50911666012348141 6)[1],NFT (52391909329823038 3)[1],SHIB[39090789.29586152 0000000],SOL[4.072049420000000],TRX[1.000000000000000],USD[0.002089292879863 4] |
| 07831019 | BCH[0.000000080000000],BTC[0.000007220000000],SOL[0.000000100000000],USD[0.000033054166209] |
| 07831022 | BAT[2.802011080000000],CUSDT[3.000000000000000],GRT[0.000261650000000],MATIC[0.000094490000000],SOL[0.127369410000000],USD[0.001835854421508] |
| 07831023 | BTC[0.000000050000000],MATIC[9.990500000000000],SOL[0.053814500000000],USD[57.388700000000000] |
| 07831031 | USD[0.923441960000000] |
| 07831040 | USD[0.003573979527575] |
| 07831044 | MATIC[0.000000010000000],USD[11.907609634350000] |
| 07831045 | USD[109.164863250000000] |
| 07831049 | USD[0.001710187683 5786] |
| 07831061 | USD[0.460577590650 0000] |
| 07831063 | MATIC[9.930000000000000],USD[0.177926440000000] |
| 07831064 | USD[0.000000833991 4710] |
| 07831077 | AVAX[0.000091390000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000050000000],DOGE[0.008012010000000],GRT[0.010574480000000],NFT (51738194809733086 5)[1],SHIB[5.000000000000000],SOL[0.000064370000000],TRX[1.000000000000000],USD[0.000000114664400] |
| 07831078 | USD[0.000459475235352] |
| 07831084 | LTC[0.003070000000000],USD[3.783447440000000] |
| 07831100 | MATIC[0.459571986777 3804],USD[0.056151600000000] |
| 07831102 | USD[0.402852640394 0000] |
| 07831111 | ETH[0.004249080000000],ETHW[0.004194360000000],SHIB[4.000000000000000],SOL[0.185787670000000],USD[0.000006886986530] |
| 07831114 | CUSDT[2.000000000000000],SUSHI[0.000369300000000],USD[36.257038035949 39705] |
| 07831121 | ETHW[0.000980000000000],USD[0.000000053072000] |
| 07831122 | BTC[0.000000013690000],NFT (54741633748098233 0)[1],TRX[0.112381000000000],USDT[0.200544385000000] |
| 07831127 | BTC[0.000012199680000],USDT[1.317625000000000] |
| 07831128 | AAVE[0.549910000000000],ETH[0.016988300000000],ETHW[0.016988300000000],USD[50.312505800000000] |
| 07831144 | ETH[0.000000169000000],ETHW[0.000000169000000],USD[4.705263000000000] |
| 07831158 | USDT[0.000000040000000] |
| 07831162 | SOL[0.003037720000000],USD[0.000002596774632] |
| 07831166 | USD[0.000000143432634] |
| 07831174 | ETH[0.000000020000000],ETHW[0.000000157442960],USD[0.000321684284 6464] |
| 07831181 | BF_POINT[300.000000000000000],BTC[0.000000009681 0878],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.000001274513539] |
| 07831196 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000055135216],GRT[1.000000000000000],SOL[0.000000076727500],TRX[1.000000000000000],USD[0.000223575419742],USDT[0.000000050705208] |
| 07831204 | SOL[0.000000007734 5951] |
| 07831205 | BAT[0.000055220000000],BRZ[4.000000000000000],BTC[0.000000065653090],DOGE[6.000000000000000],ETH[0.000000054394048],GRT[3.000000000000000],LTC[0.006559106888352],SHIB[3.000000000000000],TRX[6.000000000000000],UNI[0.000091500000000],USD[1.254205956060 1020],USDT[3.039159910000000] |
| 07831207 | MATIC[10.037399210000000],USD[10.395185827 1027019] |
| 07831235 | NFT (55124702742794313 8)[1],SOL[0.000000064900000] |
| 07831239 | BTC[0.000039910700000],ETH[0.008476030720000],USD[0.261964750000000],USDT[0.913737100000000] |
| 07831240 | ETHW[0.229082800000000],SOL[0.000000100000000] |
| 07831246 | CUSDT[4963.975951990000000],USD[0.000000001904179] |
| 07831249 | CUSDT[1.000000000000000],SUSHI[1.682933270000000],USD[0.000000117023 7688] |
| 07831250 | BTC[0.000006674840 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07831251 | USD[0.008390410000000] |
| 07831253 | SOL[0.549934850000000],USD[100.2682091411413240] |
| 07831268 | ETH[0.000000079940000],ETHW[0.000000079940000],MKR[0.000990000000000],NFT (297181278450456649)[1],NFT (312324859881291171[1],NFT (312336620478774910)[1],NFT (396955574433931068)[1],NFT (397103559768715760)[1],NFT (430714758269806209)[1],NFT (461499486441106574)[1],NFT (462933841630440714)[1],NFT (479743511422696237)[1],NFT (497139583847199125[2)[1],NFT (533438576689447398)[1],SOL[0.611969628379677398],USD[0.000000191563764],USDT[0.000000029570616] |
| 07831279 | BRZ[6.025973800000000],BTC[0.002443630000000],CUSDT[1.000000000000000],DOGE[817.736932820000000],ETHW[0.113240710000000],GRT[26.610263690000000],NFT (352359280542935827)[1],SHIB[2.000000000000000],TRX[11.000000000000000],USD[0.008655614554301],USDT[1.094507781807568] |
| 07831283 | USD[0.050577670000000],USDT[0.000000018763029] |
| 07831298 | ETH[0.000000093248232],ETHW[0.000000093248232],LINK[0.000000008514861],SOL[0.000000025038680],USD[0.000001014363986],USDT[0.000000008769493] |
| 07831312 | BCH[0.011530860000000],BTC[0.000222690000000],ETH[0.003508530000000],ETHW[0.003467490000000],SOL[0.036665740000000],TRX[1.000000000000000],USD[0.018111783264842] |
| 07831319 | CUSDT[5.000000000000000],ETH[0.150044850000000],ETHW[0.150044850000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000964840252759] |
| 07831322 | USD[8.762802882000000] |
| 07831325 | USD[0.005289976136830],USDT[0.000000086099067] |
| 07831335 | BAT[1.009091160000000],BTC[0.074008610000000],CUSDT[8.000000000000000],DOGE[6.000000000000000],ETH[1.355732160000000],ETHW[1.355162680000000],SHIB[4.000000000000000],TRX[8.000000000000000],USD[0.331674891094789],USDT[1.025431970000000] |
| 07831339 | DOGE[1.000000000000000],GRT[23897.607745078967188],MATIC[0.000000054139459],TRX[1.000000000000000],USD[0.000000174139540],USDT[0.000000033157023] |
| 07831380 | ALGO[0.000000049913921],BAT[0.000000074498000],BCH[0.000000044412291],BRZ[0.000000006414559],BTC[0.062388599087203],DOGE[0.000000020768355],ETHW[0.000000005190800],KSHIB[0.000000069278000],NEAR[0.000000019230000],PAXG[0.000000025450690],SHIB[2.000000085402470],TRX[0.000000097314000],USD[0.001027375222750] |
| 07831384 | BTC[0.016722090000000],CUSDT[2.000000000000000],DOGE[370.493637790000000],SHIB[955388.726530740000000],SOL[1.486901120000000],TRX[955.048794900000000],USD[0.004595606476193] |
| 07831390 | USD[0.056957900000000] |
| 07831391 | CUSDT[3.000000000000000],ETH[0.012671660000000],ETHW[0.012514590000000],USD[0.003652236107691] |
| 07831412 | TRX[0.000010000000000],USDT[0.000013291762373] |
| 07831413 | NFT (431794530223732850)[1],USD[1.988511552460000] |
| 07831419 | ETH[0.000000080718760],ETHW[0.000000080718760] |
| 07831421 | SHIB[767852.014148830000000],SOL[28.203025720000000],TRX[1.000000000000000],USD[0.000000000003424] |
| 07831426 | USDT[7.958010206623656] |
| 07831443 | CUSDT[5064.888039810000000],DOGE[336.858014380000000],USD[27.432094230643925] |
| 07831451 | BTC[0.000968580000000],CUSDT[4.000000000000000],SOL[2.545779940000000],TRX[1.000000000000000],USD[0.004955270737925] |
| 07831454 | GRT[1.003677910000000],SOL[3.524511670000000],USD[0.045677349849088] |
| 07831473 | ETH[0.000000037415107],SOL[0.000000081924574],USD[0.000003860399685],USDT[0.000000029814436] |
| 07831476 | ETHW[3.311432400000000],MATIC[955.396251600000000],USD[0.003202095925940] |
| 07831489 | USD[0.000025355375930] |
| 07831492 | AVAX[53.000000000000000],SOL[62.889210000000000],USD[4.084016400000000] |
| 07831493 | ETH[0.000000050000000],USD[0.955846369000000],USDT[0.000000030196688] |
| 07831505 | USD[1.080917124000000] |
| 07831517 | SOL[10.380000000000000],USD[3824.970021876876876567] |
| 07831525 | USD[0.002728194561747] |
| 07831534 | CUSDT[1.000000000000000],USD[0.002504237170110] |
| 07831534 | DOGE[648.383450000000000],LINK[12.787840000000000],MATIC[419.601000000000000],SOL[9.038679500000000],TRX[1931.163650000000000],USD[5.404602775000000] |
| 07831536 | USD[0.000000009424300B],USDT[0.004293839633447 0] |
| 07831539 | TRX[0.000001000000000],USDT[0.000001099327510] |
| 07831543 | BTC[0.005743370000000],ETH[0.373072300000000],ETHW[0.372915440000000],USD[0.002145688111391] |
| 07831546 | USD[0.000000930138480] |
| 07831547 | LTC[0.003000000000000],USDT[1.221038200000000] |
| 07831554 | BTC[0.000007500000000],USD[0.009561020000000] |
| 07831555 | USD[1.699153186195000] |
| 07831561 | ETHW[1.400243840000000],NFT (469973852116387861)[1],USD[0.000327365822528] |
| 07831565 | CUSDT[0.000000004915563],MATIC[0.002371307845465],SUSHI[0.000000006691549] |
| 07831577 | TRX[0.000250000000000],USDT[0.000000105964730] |
| 07831578 | SOL[0.009066092564348B],USD[0.000001313050296S] |
| 07831590 | SOL[0.000060290000000],USD[0.000009651441361] |
| 07831599 | ETHW[0.000000813830330],SOL[0.000000045807060] |
| 07831604 | USDT[0.000163489442716 4] |
| 07831606 | SOL[0.000472620000000],USD[0.791177600000000] |
| 07831613 | DOGE[1.000000000000000],SOL[0.000000029237925] |
| 07831616 | BTC[0.000000020159633],ETH[0.000000145607904],SOL[-0.000000000764488],USD[0.000088527397783] |
| 07831618 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000007820259B],USD[0.000023521799081] |
| 07831630 | BRZ[2.000000000000000],CUSDT[6.000000000000000],SOL[0.000172338958069],USD[0.000000518794796] |
| 07831635 | CUSDT[4.000000000000000],MATIC[141.393938210000000],SHIB[1.000000000000000],SUSHI[57.412536750000000],TRX[2.000000000000000],USD[0.000913457250046B] |
| 07831642 | AAVE[0.000000001500000],BTC[0.000000106913900],DOGE[0.000000007293535Z],ETH[0.000288790083606Z2],ETHW[0.000000027742454],SOL[0.000000005000000],USD[0.000299879541596S],USDT[0.000000089387901] |
| 07831648 | USD[100.000000000000000] |
| 07831671 | EUR[0.000000016850480] |
| 07831672 | BTC[0.006278589923129B],DOGE[96.315504390000000],ETH[0.000000000064706670691],MATIC[0.000000001250650],USD[0.000959899234044] |
| 07831673 | ETH[0.173659510000000],ETHW[0.173659510000000],SOL[3.182706430000000],TRX[2.000000000000000],USD[0.010303585716619] |
| 07831676 | BTC[0.000029000000000],MATIC[28.000000000000000],SOL[0.000000100000000],USD[1.379333320000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07831684 | CUSDT[2.0000000000000000],USDT[0.0000142205856622] |
| 07831685 | SHIB[1.0000000000000000],SOL[0.0000094100000000],USD[0.0000001783117763] |
| 07831698 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0314980900000000],TRX[1.0000000000000000],USD[0.0096682349469615] |
| 07831701 | EUR[0.0000000041606531],MATIC[0.0000000000438600],SHIB[1.0000000000000000],USD[0.0000000081168624],USDT[0.0003893923310331] |
| 07831713 | USDT[0.0000014342770380] |
| 07831719 | USD[0.0000000100274745],USDT[0.0000003044009423] |
| 07831728 | BF_POINT[40.0000000000000000] |
| 07831729 | USDT[22.6498392000000000] |
| 07831734 | AAVE[0.0000000047245076],AVAX[0.0000000064358622],BTC[0.0000000062400245],ETH[0.0000000119595039],ETHW[0.0005195928350486],LINK[0.0000000003243415],MATIC[0.0000000002594911],SOL[0.0047865521877397],TRX[0.0000000069669739],USD[-0.0033427213494984],USDT[0.0000000097876619] |
| 07831735 | BTC[0.0000000027170787],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000037331200],LINK[0.0000000051778040],TRX[1.0000000000000000],USD[0.0001289518361530] |
| 07831739 | BF_POINT[200.0000000000000000],USDT[2.4606560200000000] |
| 07831748 | SOL[0.0003637086300000],USD[0.2588219425800000] |
| 07831752 | USD[2.7208500000000000],USDT[0.0000013215399080] |
| 07831755 | NFT[354611997284219095][1],NFT[414439190865379154][1],NFT[532013965773424243][1],NFT[551009992689929154][1],USD[0.0000000190968594] |
| 07831767 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000089252722],USD[0.0048104326597960] |
| 07831768 | USD[0.0002048417308163] |
| 07831769 | USD[10.9000303154231350] |
| 07831770 | DOGE[0.3000000000000000],USD[1.6125165220000000] |
| 07831775 | AAVE[0.0931988300000000],CUSDT[15.0000000000000000],DOGE[1.0000000000000000],LINK[1.4322592200000000],MATIC[10.8694587100000000],SHIB[57187.6708108400000000],SOL[0.2448971200000000],TRX[189.1681218900000000],USD[0.0000380304124393] |
| 07831786 | BTC[0.0000000025640092],ETH[0.0000000012771840],SOL[0.0000000096146210],USDT[0.0000005366024255] |
| 07831788 | USD[0.3775439797800000] |
| 07831793 | NFT[318077407310769514][1],NFT[349091946994145858][1],NFT[476220883940256858][1],NFT[505700117681844742][1],USD[2.0060780000000000] |
| 07831795 | USD[0.0949004493765200] |
| 07831800 | ETH[0.0000000100000000],ETHW[0.0000000097949950],SOL[0.0000000010142179] |
| 07831815 | BTC[0.0011744800000000],SHIB[1.0000000000000000],USD[0.0001396663164883] |
| 07831818 | USD[0.0044653842460961] |
| 07831831 | USD[20.2477500000000000] |
| 07831833 | SOL[0.0004462600000000],USD[0.0000089891152980] |
| 07831834 | USD[10.3489304820000000] |
| 07831840 | USD[0.0027520807198415],USDT[0.0000000049017890] |
| 07831844 | BRZ[1.0000000000000000],BTC[0.0000000019232748],CUSDT[1.0000000000000000],ETH[0.0000000091176344],ETHW[0.0000000091176344],TRX[1.0000000000000000],USD[0.0004090345539202] |
| 07831859 | BF_POINT[300.0000000000000000] |
| 07831863 | DOGE[54.5899091900000000] |
| 07831864 | SOL[0.0617038200000000],USD[0.0000218774189982],USDT[0.0000006840411143] |
| 07831866 | BRZ[1.0000000000000000],USDT[47.9683635240000000] |
| 07831870 | USDT[1.3802293482248264] |
| 07831884 | BTC[1.0111442200000000],ETH[1.2650341000000000],ETHW[1.2650341000000000],SOL[16.5085585600000000],USD[0.0014649330065424] |
| 07831888 | SHIB[1428059.0359420500000000],USD[0.0000000096271574] |
| 07831896 | USD[0.0000012472406902] |
| 07831899 | TRX[0.0000010000000000],USD[0.0000001265283346],USDT[0.0000011255887445] |
| 07831903 | USDT[0.0000008116198625] |
| 07831909 | USD[0.0000002784301837],USDT[1.1609268331741560] |
| 07831910 | SOL[0.0000000030000000],USDT[0.0000000498154004] |
| 07831914 | NFT[512266515740210483][1],TRX[2.0000329000000000],USD[7.8119199742093330] |
| 07831919 | USD[0.0000006394380638] |
| 07831920 | USD[2.7033368000000000000] |
| 07831930 | USD[5000.0000000000000000] |
| 07831932 | ETH[0.0000002150385000],SOL[0.0000000025111755],USD[0.4133625673524275] |
| 07831935 | SOL[0.0000000052911640] |
| 07831936 | ETH[0.0013512000000000],ETHW[0.0013512000000000],SOL[0.0047600000000000],USD[0.0000102467353702] |
| 07831940 | ETH[0.1896509900000000],ETHW[0.1896509900000000],SOL[2.0173600000000000],USD[0.1258504761021592] |
| 07831944 | DA[0.0000000253555506],NFT[360493809934695750][1],NFT[527117524612041643][1],SOL[0.0000000035316175] |
| 07831946 | SOL[0.0012626800000000],USD[0.2552037789950156] |
| 07831955 | USDT[14.2561401000000000] |
| 07831969 | BF_POINT[100.0000000000000000],SOL[0.0507808227346159],TRX[0.0000000006080000],USD[0.0000005851241024] |
| 07831971 | USDT[0.0000007884053996] |
| 07831978 | SOL[0.0075491900000000],USDT[0.1875005000000000] |
| 07831979 | MATIC[40.0000000000000000],USD[2.4565958300000000],USDT[0.0000000026801180] |
| 07831982 | NFT[524973613225035047][1],USD[0.0000000095168021],USDT[0.0000000092520576] |
| 07831986 | USDT[0.9965122000000000] |
| 07831988 | CUSDT[0.0021011500000000],GRT[1.0000000000000000],LINK[0.0013720900000000],LTC[0.0000079700000000],SHIB[83.0000000000000000],SUSHI[0.0001758900000000],USD[1.1934411155241470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07831993 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000047672838],TRX[2.000000000000000] |
| 07831995 | USDT[0.7025275200000000] |
| 07832004 | BCH[1.2534729630254549],USD[0.0000050732609661] |
| 07832005 | USDT[1.8943562000000000] |
| 07832008 | USD[0.9093080000000000] |
| 07832011 | SOL[0.0000000082342985],USDT[0.0000001617153321] |
| 07832015 | USDT[1.5965384000000000] |
| 07832016 | CUSDT[2.000000000000000],DOGE[203.6937074500000000],TRX[1.000000000000000],USD[0.0000001881795450] |
| 07832017 | SOL[0.5200000000000000],USD[0.9361836000000000] |
| 07832019 | USD[1.3299750000000000] |
| 07832025 | ETH[0.0878456222020399],NFT[3488492591801648751[1],NFT[529017382199397070][1],USD[0.0000114747824964] |
| 07832030 | BTC[0.0000005100000000],USD[0.0173161041915297],USDT[0.0000000066355904] |
| 07832031 | SOL[0.0088449510194928],USD[0.0000000660000000],USDT[0.0000000020627047] |
| 07832032 | ETH[1.7663809100000000],ETHW[0.8046500100000000],MATIC[1.0001552100000000],USD[2273.4700066618611410],USDT[0.0000000082513985] |
| 07832048 | USDT[1.2576456000000000] |
| 07832054 | USDT[0.0000003291345920] |
| 07832055 | BCH[0.0000030900000000],BRZ[2.0000000000000000],BTC[0.0000000019697905],DOGE[4.0218309600000000],ETH[0.0000000086862440],ETHW[0.0000000086862440],LTC[0.0000000004141124],TRX[3.0000000000000000],USD[0.0026195242518206] |
| 07832056 | SOL[0.0067587500000000],USD[12318.8737765848804000] |
| 07832058 | ETH[0.0000000036130116],SOL[0.0000000042042955],USD[0.0000253711976903],USDT[0.0000000019496432] |
| 07832059 | NFT[337574581211866131][1],USDT[0.0000000010011140] |
| 07832063 | USD[92.5500000000000000] |
| 07832064 | USDT[0.0000002425516467] |
| 07832065 | CUSDT[1.000000000000000],TRX[0.0000010000000000],USD[49.7501997600000000],USDT[0.0000000094870616] |
| 07832066 | USDT[2.6228000000000000] |
| 07832073 | USD[0.3959468845245023] |
| 07832074 | SHIB[10000.000000000000000],SOL[0.0000000014759596],USD[0.2162935922765654] |
| 07832076 | USDT[1.0442232000000000] |
| 07832082 | BAT[0.0042422200000000],CUSDT[1.000000000000000],DOGE[0.1017231700000000],LINK[0.0000000014804701],NFT[315119570452219360][1],NFT[552252772672571449][1],TRX[1.000000000000000],USD[0.8900361517847866] |
| 07832083 | USDT[0.0000014997913788] |
| 07832085 | USDT[0.0000015632639888] |
| 07832088 | USDT[0.0000002524475520] |
| 07832089 | USDT[0.0000002797761448] |
| 07832091 | USDT[1.8246300000000000] |
| 07832093 | CUSDT[9.000000000000000],DOGE[1.000000000000000],USD[0.0075877053962836] |
| 07832096 | MATIC[0.0000000079122363],NFT[370302968742013445][1],NFT[460377482665481594][1],NFT[490745014097928215][1],NFT[493717318162786020][1],NFT[496539543736644526][1],NFT[559934030813470958][1],SHIB[2.000000000000000],SUSHI[0.0001540910650857],TRX[1.0000000012727849],USD[236.8048832112683674] |
| 07832097 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.1638799000000000],USD[0.0010614387148130] |
| 07832099 | ETH[0.0000010000000000],ETHW[0.0000010000000000],SOL[0.0000000050000000],USDT[0.0000013031611805] |
| 07832100 | USDT[0.0000015238956101] |
| 07832101 | BTC[0.0000035000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETH[0.0000041400000000],ETHW[0.0000041400000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0107224436351107] |
| 07832102 | CUSDT[1.000000000000000],SOL[0.0000122500000000],TRX[1.000000000000000],USD[0.0099461041344050] |
| 07832106 | USDT[0.0000013485278266] |
| 07832115 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07832119 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0027936171346235] |
| 07832121 | CUSDT[5.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0000162040125527],USDT[0.0000000105499105] |
| 07832124 | USD[0.0000001026756125],USDT[0.0000000399923830] |
| 07832127 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0011109351350172] |
| 07832129 | USD[0.0000977300000000] |
| 07832131 | BTC[0.0001000000000000] |
| 07832135 | USD[0.0053200000000000],USD[0.0000001331847460],USDT[0.0000000068339208] |
| 07832141 | ETH[0.0000000898050272],ETHW[0.0000000898050272],SOL[0.0000000092800000],USD[0.0000000558393364] |
| 07832143 | BTC[0.0000311560000000000],DOGE[0.0000006762978],ETH[0.0000000011032796],ETHW[0.0004950488247392],NEAR[0.0000000015191144],NFT[456434202084710459][1],PAXG[0.0000000051502357],SOL[0.0000000081650400],USD[0.1665538466652595],USDT[0.0000000037105445] |
| 07832147 | ETH[0.0000000045629266],SOL[0.0000000025000000],USD[0.0000004571287989] |
| 07832148 | BTC[0.0005199000000000],SOL[0.2666925300000000],USD[0.0000394487032045],USDT[0.0000010782255987] |
| 07832151 | USD[1.5000000000000000] |
| 07832152 | LINK[0.0000000100000000],SHIB[1.000000000000000],SOL[0.0000000100000000],USD[10.3720849796610461048] |
| 07832165 | NFT[459363589338028918][1],SOL[0.0000000092204416],SUSHI[0.0000000042919934],USDT[0.0000000022918171] |
| 07832166 | USDT[0.0000005766428226] |
| 07832173 | LTC[0.0007588982003092],SOL[0.0000000078568775],USD[0.0984766050000000] |
| 07832185 | SOL[0.0000000031051600] |
| 07832188 | USD[100.0000000000000000] |
| 07832190 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.1093992800000000],ETHW[0.1082998800000000],USD[0.0000236721389300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07832194 | USDT[0.0000005888941915] |
| 07832196 | USDT[0.0000014474478208] |
| 07832201 | SOL[0.0000000034754609] |
| 07832204 | SOL[5.5346629300000000] |
| 07832206 | BAT[4.0000000000000000],BRZ[5.0000000000000000],CUSDT[11.0000000000000000],DAI[0.0000000086141102],DOGE[5.0000000000000000],ETH[0.0000000010142917],GRT[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000102407067],TRX[6.0000000000000000],USD[0.0001766102423325],USDT[0.0000000021437787] |
| 07832209 | DOGE[0.4912702500000000],ETH[0.0000000076205760],GRT[0.0210000000000000],MATIC[0.0000000078500000],SOL[0.0000000952000000],USD[0.0075280204039528],USDT[0.0065465600000000] |
| 07832212 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[2388705.2387486500000000],TRX[2.0000000000000000],USD[0.0000000045033446] |
| 07832213 | BTC[0.0000000044802648],SOL[0.0000000100000000],USD[0.0004751064526951] |
| 07832215 | ETH[0.0000000002728846],SOL[0.0000000028853385],USD[11.1777298113362715] |
| 07832216 | BTC[0.0000914400000000],CUSDT[1.0000000000000000],SOL[0.0000000033507198],TRX[2.0000000000000000] |
| 07832218 | GRT[1.0000000000000000],USD[0.0066032432929844] |
| 07832222 | ETH[0.0526478400000000],ETHW[0.0519911800000000] |
| 07832224 | USD[0.0024480562792000] |
| 07832227 | USDT[0.0000012108268978] |
| 07832229 | BRZ[1.0000000000000000],DOGE[3.0000000073769347],GRT[2.0000000000000000],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[0.0000001122295001],USDT[0.0000000032807294] |
| 07832231 | USD[6793.1034190900000000],USDT[0.0000000140319308] |
| 07832233 | SOL[0.1011386600000000],USD[0.0000011731745316] |
| 07832234 | USDT[0.0000004602726356] |
| 07832238 | ETH[0.0000000010311523],SOL[0.0000000046000000],USD[0.0000292200859581],USDT[0.0000000052335582] |
| 07832246 | SOL[0.0000000100000000],USD[0.0000000154528214],USDT[0.0000000001767916] |
| 07832248 | CUSDT[2.0000000000000000],SOL[4.1391644100000000],TRX[1.0000000000000000],USD[0.0000010291465877] |
| 07832252 | USDT[0.0000002323183730] |
| 07832254 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000039084136] |
| 07832259 | SOL[0.0005634100000000],USDT[0.0000000078133874] |
| 07832270 | USDT[2.3052928000000000] |
| 07832274 | ETH[0.0000000053640000],USD[0.1379296800000000],USDT[0.0000002881399115] |
| 07832276 | BTC[0.0000000020447241],LINK[0.0000000367807114],SOL[0.0000000052914077],USD[0.0000011482070014],USDT[0.0000002162012267] |
| 07832290 | BF_POINT[200.0000000000000000] |
| 07832291 | USD[0.0037179120000000],USDT[0.0000000041937968] |
| 07832292 | USD[10.0991000000000000] |
| 07832293 | CUSDT[17.0000000000000000],DOGE[3.0000000000000000],GRT[14184.8124304800000000],MATIC[9.1547798900000000],SHIB[6.0000000000000000],SOL[4.1646761100000000],TRX[4.0000000000000000],USD[532.2722008822584622] |
| 07832294 | USDT[0.7770640000000000] |
| 07832295 | ETH[0.0002076100000000],ETHW[0.0002076100000000],USD[2.7357834124673380] |
| 07832296 | ETH[0.1078930000000000],ETHW[0.1078930000000000],USD[1.4145112000000000] |
| 07832299 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000014422300019] |
| 07832302 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[1.1537390893715600] |
| 07832304 | SOL[0.0055231900000000],USD[0.0000001902915914],USDT[0.0024280000000000] |
| 07832305 | USDT[1.1836436000000000] |
| 07832308 | BF_POINT[200.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[2.0000000000000000],USD[0.0000077862955597],USDT[0.0000000126342670] |
| 07832309 | DOGE[0.6624000000000000],USD[0.0664226580000000] |
| 07832311 | USD[2.9676034000000000] |
| 07832312 | SOL[0.0000000562000000],USD[0.0000000011572346],USDT[0.0000071252109800] |
| 07832317 | USD[1.2071588000000000] |
| 07832322 | USDT[0.0000000045006307] |
| 07832328 | USD[0.0000015507677789] |
| 07832332 | USD[0.0093722000000000] |
| 07832338 | BRZ[2.0000000000000000],BTC[0.0000002500000000],ETH[0.0000034400000000],ETHW[0.2364979900000000],MATIC[273.5422106100000000],SHIB[9.0000000000000000],SOL[0.0001231200000000],TRX[7.0000000000000000],USD[0.0000000148953936] |
| 07832345 | SOL[0.0000000081315230],USD[-0.0000000013927595],USDT[0.0000000113193472] |
| 07832352 | TRX[1.0000000000000000],USDT[0.0000002903814410] |
| 07832354 | SOL[0.0000000021145614],USD[0.0000012368758914],USDT[0.0000001717994826] |
| 07832359 | BTC[0.0578206100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.1608351900000000],ETHW[1.1603475900000000],SOL[3.3554189400000000],TRX[1.0000000000000000],USD[1047.4567590297413352] |
| 07832360 | USD[5.0000000000000000] |
| 07832362 | USD[0.0000003836982129] |
| 07832370 | USDT[0.0000001183452386] |
| 07832372 | USD[2.0025356947650000] |
| 07832379 | USD[1.0966747000000000] |
| 07832381 | ETH[0.2437560000000000],ETHW[0.2437560000000000],USD[10.6288000000000000] |
| 07832388 | BTC[0.0001950000000000],USD[30.0103507569269000] |
| 07832390 | SOL[0.0000000081787294] |
| 07832393 | USDT[0.0000014942613957] |
| 07832394 | NFT[3121929647938588203][1],NFT[3798092915955519843][1],USD[0.0000012694371535],USDT[0.0500014287119344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07832399 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[1.9753964116348122],USDT[0.005865341807892] |
| 07832400 | BTC[0.000328976360000],USD[0.551518000000000] |
| 07832401 | BTC[0.000000088000000],SOL[0.000000003501900] |
| 07832402 | BTC[0.1806961700000000],DOGE[411.000000000000000],ETH[2.2510833891092688],ETHW[2.2510833891092688],GBP[37.000000000000000],LTC[8.3408190200000000],SHIB[958405.2137243600000000],SOL[104.8136355100000000],TRX[498.000000000000000],USD[56.0451611581591772],USDT[0.0000007929850828] |
| 07832404 | SOL[0.501365700000000] |
| 07832406 | LINK[0.0000000096319195],SOL[0.000000070000000] |
| 07832410 | BTC[0.000000001700000],USD[0.001383958053418] |
| 07832411 | USDT[0.0000013639393846] |
| 07832412 | USDT[0.000005348449742] |
| 07832413 | AVAX[0.0000000035240955],BTC[0.000000163318035],ETH[0.0000000036937317],MATIC[0.0000000033209850],TRX[0.000018000000000],USD[0.0001941007548703],USDT[0.0000000135362853] |
| 07832416 | USD[10.7557537015000000] |
| 07832421 | SOL[0.000000008000000],USD[0.000000603014279] |
| 07832425 | ETH[0.000000041564556],ETHW[0.000000064973844],USD[0.0000000335971080] |
| 07832428 | LTC[0.004330000000000],USD[0.0501792861000000],USDT[0.003366000000000] |
| 07832432 | SOL[6.7316561404714525],SUSHI[48.9510000000000000],USD[0.0000001188489856],USDT[0.000000057553767] |
| 07832433 | USD[1.7070858160546123] |
| 07832443 | SOL[-0.000000007469904],USD[0.4288692555928097] |
| 07832446 | BTC[0.212567400000000],USD[27.1885000000000000] |
| 07832459 | SOL[0.000000100000000],USD[0.819529000000000] |
| 07832460 | ETH[0.0000000079688000],ETHW[0.000000007968800],SOL[0.6238282000000000],USD[0.0000005531673213] |
| 07832461 | SOL[0.000000100000000],USD[0.0000000249041186],USDT[0.0000000041752912] |
| 07832464 | LTC[0.007711600000000],TRX[0.000001000000000],USDT[0.9422347000000000] |
| 07832467 | SOL[0.000000050900524],SUSHI[0.0000000009466687],USD[0.0000017837811806],USDT[0.0000002136774063] |
| 07832473 | USD[1.6353474303871680],USDT[0.000013154665624] |
| 07832475 | USD[0.0000308309373463] |
| 07832477 | USDT[0.0000014549621678] |
| 07832485 | TRX[0.000266000000000],USDT[1.1603022400000000] |
| 07832490 | NFT (385944099191452404)[1],NFT (544225854032287970)[1],SOL[0.0000000100000000],USDT[0.0000003043865256] |
| 07832499 | USD[1.1250905692958034] |
| 07832506 | ETH[0.000000014956063],SOL[0.000000064602422],USD[0.0000004020580359] |
| 07832507 | SOL[0.000000095000000],USD[0.000000700972100],NFT (313675709475119964)[1],USD[0.1236069446908512] |
| 07832512 | USD[1.3286365000000000] |
| 07832514 | BAT[22.3786854300000000],BRZ[2.0000000000000000],BTC[0.000000012255390],CUSDT[131.9895726200000000],DAI[10.2030901700000000],DOGE[89.1681729500000000],ETH[0.0000000056589109],LINK[0.0712059500000000],NFT (421091607280985065)[1],NFT (447701081002457974)[1],NFT (465609487031493706)[1],NFT (509129781880808065)[1],NFT (510598174587558578)[1],SLSHIB[1064526.3988798600000000],SOL[0.6244590000000000],TRX[240.0603367800000000],USD[0.000000040846434] |
| 07832518 | TRX[0.000001000000000],USD[0.000000079360839] |
| 07832520 | AAVE[0.000000002500000],CUSDT[7.0000000000000000],ETH[0.000000002000000],USD[0.0041198343831873],USDT[0.000000102181763] |
| 07832524 | USD[1.091439000000000] |
| 07832525 | SOL[0.00097041191411994],USDT[1.1145213339500000] |
| 07832534 | NFT (456696650842310697)[1],USDT[0.0000005480172204] |
| 07832540 | BTC[0.000000050607467],ETH[0.0545313588059674],ETHW[0.0538544688095674],SOL[0.000000113153277],USD[0.0041105600000000] |
| 07832543 | SOL[0.000000100000000],USDT[0.000000004576925] |
| 07832546 | USDT[0.0000013517538538] |
| 07832548 | SHIB[1.0000000000000000],USD[0.0000000048214852] |
| 07832549 | USDT[0.0000007428119420] |
| 07832551 | BTC[0.078600000000000],USD[4.7973944000000000] |
| 07832553 | USD[0.000008456644846],USDT[0.0000000010063349] |
| 07832557 | ETH[0.0003580800000000],ETHW[0.0003580800000000],SOL[2.6016120000000000],USDT[0.8940313400000000] |
| 07832559 | DOGE[0.3855366700000000],USD[1.3181824540000000] |
| 07832563 | BTC[0.000000052934630],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.000000030517788] |
| 07832575 | USD[1.5792766000000000] |
| 07832576 | USD[1.6000000000000000] |
| 07832578 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000009431808704],USDT[0.0000007094504908] |
| 07832579 | DAI[0.0000000098880074],SHIB[143349.0675382700000000],USD[0.000000055160965],USDT[0.0000000142818023] |
| 07832584 | USD[0.2389440000000000] |
| 07832587 | SOL[381.0061069100000000] |
| 07832590 | NFT (374653270668220925)[1],NFT (530114470495361079)[1],USD[61.1525118700000000],USDT[0.0000007803252568] |
| 07832594 | SOL[0.0069782000000000],USD[0.000015471525640] |
| 07832596 | USDT[0.000003072628495] |
| 07832598 | TRX[1.0000000000000000],USDT[0.0000013608943520] |
| 07832601 | USDT[4.1004496000000000] |
| 07832604 | TRX[0.000160000000000],UNI[0.0025572500000000],USDT[1.5497936000000000] |
| 07832606 | SOL[0.0058496900000000],USD[0.900000488368347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07832608 | ETH[0.000288780000000000],ETHW[0.0002887753749230],TRX[0.000001000000000000],USD[0.0086394324000000],USDT[0.000000025000000] |
| 07832609 | BRZ[1.00000000000000000],CUSDT[6.000000000000000000],DOGE[14105.39687020000000000],LTC[2.3228494800000000],SHIB[5.0000000000000000],SOL[12.4940743800000000],TRX[3.0000000000000000],USD[2682.2891954732413254] |
| 07832610 | ETH[0.029849390000000000],ETHW[0.029849390000000000],TRX[1.000000000000000000],USD[0.000243754850055] |
| 07832615 | CUSDT[2.000000000000000000],USD[0.000014159778404] |
| 07832617 | BAT[2.027984800000000000],BRZ[1.000000000000000000],BTC[0.000023280000000000],ETH[0.000200160000000000],ETHW[0.000200160000000000],SOL[0.003169540000000000],USD[0.000000049485084] |
| 07832618 | CUSDT[10.000000000000000000],KSHB[0.000000012124687],MATIC[0.000074900000000000],SHIB[3.000000000000000000],SOL[0.000000092718105],TRX[1.000000000000000000],USD[0.046351576809977753],USDT[0.000000059207346] |
| 07832624 | ETH[0.000000010000000000],ETHW[0.000000093234100],USD[0.000000049550720] |
| 07832625 | USDT[3.613853850580000] |
| 07832626 | USDT[0.000011094852470] |
| 07832627 | TRX[0.000002000000000],USDT[1.4255562000000000] |
| 07832629 | ETH[0.000861350000000000],ETHW[0.000861351143450059],SOL[0.000000163286136] |
| 07832630 | USD[0.505875000000000000],USDT[0.000013218042810] |
| 07832634 | USD[0.000200080000000000] |
| 07832641 | USD[0.000001465512022] |
| 07832649 | SOL[0.000000081329754] |
| 07832651 | SOL[0.000000072241306] |
| 07832659 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT [47390616876185858][1],SHIB[2.000000000000000000],USD[20.000000016590670] |
| 07832662 | USDT[0.000001210799349] |
| 07832663 | NFT [337269850634997602][1],NFT [503422985677078575][1],USD[0.0001567988143537] |
| 07832665 | SOL[1.366656400000000000],USD[0.000001434436490] |
| 07832667 | ETH[0.000000059446024] |
| 07832669 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SOL[0.000000015140048],TRX[1.000000000000000000],USD[0.000013954087402] |
| 07832672 | BAT[1.000000000000000000],BF_POINT[300.000000000000000000],BRZ[4.000000000000000000],CUSDT[63.6243531400000000],DOGE[23.3770316600000000],SHIB[5.000000000000000000],SUSHI[1.0538846500000000],TRX[25.3947433400000000],USD[9535.6025046508122531] |
| 07832673 | SOL[0.007788600000000000],USD[0.000001469663571] |
| 07832677 | SOL[0.000000037980460] |
| 07832688 | CUSDT[1.000000000000000000],SHIB[413069.86904721000000000],USD[0.000000000008057] |
| 07832694 | BTC[0.009596570000000000],ETH[0.066276370000000000],ETHW[0.0654551000000000],SOL[1.2452744200000000] |
| 07832700 | USD[0.007414483352261],USDT[0.000000095552445] |
| 07832702 | USDT[0.889700000000000] |
| 07832704 | ETH[0.000000016158502],USDT[0.000001366198308] |
| 07832708 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000121128443607] |
| 07832709 | ETH[0.000000034424048],SOL[0.000000076063629],USD[0.000000011155314] |
| 07832717 | SOL[0.000000011440185] |
| 07832723 | ETH[0.000000010000000000],SOL[0.000000084455180] |
| 07832727 | TRX[12254.09607584000000000] |
| 07832731 | SOL[0.000000083593606] |
| 07832734 | USDT[0.000000923859387] |
| 07832736 | USD[0.000000238801776E],USDT[0.9418557000000000] |
| 07832737 | USD[0.000000779265092] |
| 07832738 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000001410709518E] |
| 07832740 | USD[10.000000000000000000] |
| 07832741 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000048000000000000],USD[0.3785239782154945],USDT[0.000000070794727] |
| 07832752 | SOL[0.051938426554808E0] |
| 07832757 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USDT[0.001975555900557E3] |
| 07832758 | USDT[0.000003965376400] |
| 07832766 | LINK[37.600000000000000000],SOL[18.93000000000000000],USD[1.1972443000000000] |
| 07832768 | DOGE[0.673279800000000000],USD[0.8440323400000000] |
| 07832775 | BTC[0.031250300000000000],ETH[-0.000000000965604E1],SOL[0.000000045184467] |
| 07832776 | AVAX[0.012056781197104E0],BTC[0.025467294180141E8],ETH[0.000325870000000000],USD[2.3117447946335536],USDT[0.0128671641573326] |
| 07832777 | MATIC[0.752000000000000000],SOL[0.000010500000000],USD[0.8109168202771394],USDT[1.9996048934973924] |
| 07832778 | ETH[0.000000010000000000],ETHW[0.0000000079251950],TRX[0.000001000000000000],USD[0.000000243840336],USDT[0.000000085192752275] |
| 07832781 | ETH[0.392607000000000000],ETHW[0.392607000000000000],USD[7.1278784000000000] |
| 07832783 | ETH[0.000005050000000000],SOL[0.0000000031682686],USD[0.000001144434015E8] |
| 07832785 | BTC[0.127467630000000000],ETHW[0.277700000000000000],LTC[0.003000000000000000],USD[0.2867815285888917] |
| 07832786 | USD[2.353298519829551E6],USDT[0.000000113327496] |
| 07832787 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.2010536000000000],ETHW[0.2010536000000000],SOL[4.3282714900000000],TRX[3.000000000000000000],USD[0.0057360767209710] |
| 07832788 | SOL[0.000000010000000000],USDT[0.8053788000000000] |
| 07832789 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[7.000000000000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USDT[0.000001560475309E8] |
| 07832790 | USD[0.330001120000000000],USDT[0.000000998287556] |
| 07832792 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000002394776924],USDT[1.0000003082271705] |
| 07832798 | BAT[4.022308560000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000001960517],ETHW[0.000000001960517],GRT[4.000000000000000000],SHIB[9.000000000000000000],TRX[99.4057364600000000],USD[0.0019402135877799],USDT[1.0141414800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07832799 | USDT[4.0416797000000000] |
| 07832804 | USDT[0.0000012876307192] |
| 07832806 | SOL[0.0000000043014605],USD[0.2171847079978904] |
| 07832815 | CUSDT[2.0000000000000000],USD[0.0000000482311076O],USDT[0.0000008675743018] |
| 07832816 | NFT (3937060448731443341[1],SOL[0.0000001000000000],TRX[0.0000460000000000],USD[0.1710150752737949],USDT[0.0307168000000000] |
| 07832818 | SOL[1.2099450100000000],USD[0.7150004462842166] |
| 07832820 | ETH[0.0000000018913764],SOL[0.0000000100000000],USDT[0.0000000882536526] |
| 07832823 | ETH[0.0000000010061580],SOL[0.0000000024000000],USD[0.0000013488882370] |
| 07832824 | BTC[0.0090179000000000],ETH[0.0622695000000000],ETHW[0.0622695000000000],SOL[1.1699528600000000] |
| 07832826 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000094209256],SHIB[4.0000000000000000],SOL[0.0000000100000000],USD[0.0000002451564855],USDT[0.0004921240216051] |
| 07832834 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000001000000000],TRX[6.0000000000000000],USD[0.0008485552959467],USDT[0.0002831651030332] |
| 07832838 | SOL[0.0002822200000000],USD[0.0000015607331372] |
| 07832841 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000004954060925] |
| 07832842 | USDT[0.0000013553871632] |
| 07832843 | LINK[31.9360000000000000],MATIC[19.7738033500000000],SOL[0.3297030000000000],USD[483.1709356700000000] |
| 07832845 | CUSDT[2.0000000000000000],USDT[0.0000010875020134] |
| 07832846 | USDT[0.0564941000000000] |
| 07832848 | USD[500.0000000000000000] |
| 07832850 | SOL[0.0000000047598992],USD[3.2580002348603805] |
| 07832851 | USD[0.0962346300000000],USDT[0.0000000029678599] |
| 07832861 | BTC[0.0005000100000000] |
| 07832866 | BTC[0.0002168500000000],ETH[0.0000000100000000],SOL[0.0000000064790040],USD[0.0000004775052877] |
| 07832867 | SOL[0.0017047200000000],USD[0.0000013712515440] |
| 07832870 | SOL[0.0007383000000000],USD[0.0000006596328562] |
| 07832876 | USDT[0.0000000953633884] |
| 07832877 | USD[0.9942602000000000] |
| 07832879 | ETH[0.0005959600000000],ETHW[0.0005959600000000],SOL[0.0034149895343925],USD[0.0021486646306870],USDT[0.0072481500000000] |
| 07832881 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000117692777858],USDT[0.0000000117404568] |
| 07832882 | BTC[0.0000000010189147],SOL[0.0000000047576000],USDT[0.0002746026841366] |
| 07832885 | SOL[0.0000000100000000],TRX[0.0000001000000000],USDT[0.6420668000000000] |
| 07832886 | SOL[0.0000000058891340],USD[0.0000013015810392] |
| 07832890 | ETH[0.0000000041394620],SOL[0.0061223000000000],TRX[0.0000030000000000],USD[0.0007090222438831],USDT[0.0000000138463940] |
| 07832891 | USDT[0.0000012103563890] |
| 07832893 | USD[0.0097134720000000],USDT[0.0000003825314080] |
| 07832894 | BTC[0.0000000028483917],ETH[0.0000000020000000],SOL[0.0000000075496134] |
| 07832899 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.2426022600000000],CUSDT[1.0000000000000000],DOGE[7146.2518075100000000],ETH[0.7066169100000000],ETHW[0.7066169100000000],SOL[11.4407169600000000],TRX[3.0000000000000000],UNI[1.0000000000000000],USD[0.0000245426123876],USDT[1.0000000000000000] |
| 07832900 | USD[0.9638956548439079],USDT[0.0000000064205576] |
| 07832903 | USD[0.7536820437047024] |
| 07832906 | TRX[0.0000320000000000],USDT[0.0000000050573819] |
| 07832908 | SOL[0.0574000000000000] |
| 07832914 | BF_POINT[100.0000000000000000] |
| 07832915 | USD[4.3446182000000000] |
| 07832921 | ETH[0.0000514500000000],ETHW[0.0000514500000000],SOL[0.0010988000000000],USD[0.0580568405500000],USDT[0.0004586080000000],YF[0.0006931500000000] |
| 07832923 | ETH[0.0350000000000000],ETHW[0.0350000000000000],USD[1.1876223000000000] |
| 07832924 | SOL[0.0005890000000000],USDT[0.0000010691939800] |
| 07832926 | SOL[2.9770200000000000],USD[2.8670500000000000] |
| 07832930 | SOL[0.0212892400000000],USD[0.0000009451741864] |
| 07832934 | USDT[0.0000000957590022] |
| 07832940 | SOL[0.0000000054063471] |
| 07832944 | SOL[0.0000000072000000],USDT[0.0000012770911989] |
| 07832948 | TRX[0.0000010000000000],USD[4.9820039800000000],USDT[0.0000015163627995] |
| 07832949 | BTC[0.0000000084117700],USDT[0.0000015662003896] |
| 07832950 | USDT[2.8949760000000000] |
| 07832950 | AAVE[4.2971148000000000],BTC[0.3880807892987383],ETH[1.0840787800000000],ETHW[1.0836474500000000],LINK[58.7326606300000000],MATIC[1237.9439214700000000],SOL[16.6756154000000000],UNI[18.8951850000000000],USD[0.0004991645602503],USDT[0.0000000174487027] |
| 07832951 | USDT[0.0000009003388],SOL[0.0000738774931952],USDT[0.0000013221384688] |
| 07832952 | USD[0.2442303654622896],USDT[1.0000000000000000] |
| 07832956 | USD[1.4546716573710374],USDT[0.0000000063070796] |
| 07832959 | USDT[0.0000084465935040] |
| 07832961 | USD[2.1617650000000000] |
| 07832964 | USDT[0.0000000095200000] |
| 07832965 | DOGE[1.0000000000000000],SOL[4.4036005400000000],USD[0.0000012322215196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07832966 | ETH[0.000000100000000],SOL[0.0000000032906507] |
| 07832975 | ETH[0.0000000100000000],SOL[0.0000000117216428],USD[0.0000010945939600],USDT[0.0000016173078910] |
| 07832976 | SOL[17.6733495500000000],USD[729.0012484188757418],USDT[0.0000000009133916] |
| 07832978 | ETH[0.0000000097543436],ETHW[0.0000000098869905],SOL[0.0007238346871732],USD[0.0000006813492613],USDT[0.0000014408042310] |
| 07832986 | BTC[0.0000000058271702],USD[100.0041112866426977],USDT[0.0000000037557922] |
| 07832987 | CUSDT[1.0000000000000000],LINK[1.4666988500000000],USD[0.0000003289909430] |
| 07832990 | ETH[0.0051963069816462],ETHW[0.0051963069816462],USD[0.0000166331681005] |
| 07832991 | USD[0.2657915500000000] |
| 07833006 | USD[0.0000009035720032],USDT[0.0000275493744359] |
| 07833009 | USDT[0.0000005798886730] |
| 07833015 | USDT[0.0000010609927044] |
| 07833017 | USDT[0.0000005581999530] |
| 07833020 | ETH[0.0000000065846856],SOL[0.0000000048173320],USD[1.6181778092962932],USDT[0.6358589479447510] |
| 07833023 | USDT[0.0000007951864967] |
| 07833028 | SHIB[399600.0000000000000000],SOL[1.1365700400000000],SUSHI[20.4795000000000000],USD[0.9363507232553968] |
| 07833032 | USD[0.0000000069917491] |
| 07833035 | CUSDT[3.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0093835869215652] |
| 07833038 | USDT[0.0000015352127632] |
| 07833041 | USDT[0.0000013559813412] |
| 07833047 | DOGE[0.8483692800000000],USD[0.7457732420000000] |
| 07833048 | USDT[1.4496172000000000] |
| 07833050 | ETH[0.0000000045026568],SOL[0.0000000008500000],USDT[0.0000001338226980] |
| 07833058 | DOGE[2.0000000000000000],USDT[0.0000013964438031] |
| 07833061 | ETH[0.0000000051841635],SOL[0.0000000082100000],USD[0.0002101493016730],USDT[0.0000001057244435] |
| 07833064 | BRZ[5.0637358700000000],BTC[0.2123175200000000],CUSDT[74.9752100700000000],DOGE[16.6883520700000000],GRT[1.0000000000000000],SHIB[68.0000000000000000],TRX[26.5085749100000000],USD[45.4812124908563246] |
| 07833065 | SOL[0.0000000093305000],TRX[0.0000000048000000],USD[0.1755434300000000] |
| 07833067 | ETH[0.0000000087421860],ETHW[0.0000000087421860],SOL[0.0372945900000000],USD[0.0000020693744515],USDT[0.0000009447272035] |
| 07833072 | SOL[0.2500000000000000] |
| 07833075 | USD[14.1334357539083520] |
| 07833076 | ETHW[3.4487070000000000],USD[0.0085561500000000] |
| 07833078 | NFT[573378023825132602][1],USDT[0.0000002255142710] |
| 07833081 | USDT[0.0000004043698125] |
| 07833084 | USDT[0.0000004840626654] |
| 07833086 | BTC[0.0000000030500000],ETH[0.0008090600000000],ETHW[0.0008090628932763],NFT[294605396180729020][1],NFT[323711679583928157][1],NFT[343899133816209735][1],NFT[359794817660038585][1],NFT[419331870512570742][1],NFT[450313881261870328][1],NFT[453290922090091844][1],SOL[0.0693037000000000],USD[1.6617243000000000],USDT[1.2959190000000000] |
| 07833087 | USDT[1.1577490000000000] |
| 07833088 | USDT[5.2631253000000000] |
| 07833091 | USD[0.0000003975330598],USDT[0.0000002856493277] |
| 07833093 | USD[0.0000004474794546] |
| 07833096 | BAT[4.2705475800000000],BCH[0.0000000065730144],BRZ[4.0000000000000000],CUSDT[34.0000000000000000],DOGE[17.8683092600000000],GRT[2.0034602000000000],LINK[1.0557279900000000],MATIC[1.0150988000000000],SHIB[7759.3017997700000000],TRX[10.0000000000000000],USD[0.0050940130770245],USDT[3.1617125300000000] |
| 07833102 | USDT[0.0000008500788182] |
| 07833110 | NFT[574545121815038358][1],SOL[0.0000000087500000],USD[0.0000004275195174] |
| 07833111 | BTC[0.0000257348830000],ETH[0.0000113100000000],ETHW[0.0000113100000000],SOL[0.0000000100000000],USD[1.1200046104849622],USDT[0.0018713450000000] |
| 07833121 | ETH[0.0000000017758096],SOL[0.0000000010000000],USD[0.0000098013065893] |
| 07833125 | CUSDT[1.0000000000000000],USD[0.2066270185209387] |
| 07833126 | ETH[0.0000000056444339],USDT[0.0000011599943550] |
| 07833132 | ETH[0.0000000096330754],ETHW[0.0000000088169448],SOL[0.0000000003869482],USD[0.0000322501263177] |
| 07833133 | ETH[0.0000120921388391],USDT[0.0000001245322196] |
| 07833135 | USD[0.0000001049940220] |
| 07833138 | USD[0.5206101400000000] |
| 07833141 | DAI[0.0000000007493032],LTC[0.0000000045979453],SOL[0.0000000079000000],USD[0.0000000090720671] |
| 07833142 | TRX[0.0000170000000000],USD[0.0000085464668879],USDT[0.0000009146223920] |
| 07833144 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.6770630000000000],TRX[3.0000000000000000],USDT[0.0000008724378127] |
| 07833145 | ETH[0.0007299400000000],ETHW[0.0007299400000000],MATIC[0.0000000040000000],SOL[0.0000000022502871],USD[100.0001375210876607] |
| 07833146 | USDT[0.0000007995160044] |
| 07833153 | ETH[0.0000000080000000],SOL[0.0000000005926092],USDT[0.0000008660185770] |
| 07833157 | ETH[0.0000000034515102],SOL[0.0000000100000000],USDT[0.0000001710050750] |
| 07833160 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0001826000000000],SHIB[9365989.6484207100000000],SOL[18.2038586600000000],TRX[6128.5521844200000000],USD[1.1985563098333273] |
| 07833161 | BTC[0.0000151720890000] |
| 07833165 | ETH[0.0005178400000000],ETHW[0.0005178424672797],USD[0.7817065000000000],USDT[0.0000009488787960] |
| 07833169 | SOL[0.0000000090403319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07833171 | CUSDT[1.000000000000000000],DOGE[103.6847595600000000],USD[0.00073060111171510] |
| 07833172 | USDT[0.537889000000000000] |
| 07833174 | ETH[0.0000000555586500],SOL[0.00000000544086628],USD[2.3495237267478946] |
| 07833177 | NFT[42388508072080265][1],NFT[447731644568993160][1],NFT[456284939647216591][1],NFT[512038365211611440][1],NFT[530600065937023903][1],USD[80.010000000000000000],USD[7.8794369036534120] |
| 07833178 | BTC[0.0000078985600000] |
| 07833179 | BTC[0.000000076350843],ETH[0.000000095111321],ETHW[0.000000095111321],SOL[0.0000008813642912],USD[0.0000000053873595],USDT[0.000000183019047] |
| 07833181 | ETH[0.000000078121728],ETHW[0.000000078121728],SOL[0.0000000070100000] |
| 07833183 | USDT[0.0000003104135600] |
| 07833184 | SOL[0.0000223200000000],USDT[0.0000008656374472] |
| 07833187 | USD[22.1279830000000000] |
| 07833188 | BRZ[1.0000000000000000],GRT[1.000000000000000],USD[0.0000006228975176],USDT[0.0000000026264000] |
| 07833194 | USD[0.0000014281216593] |
| 07833196 | ETH[0.0000000085823170],SHIB[0.000000048000000],SOL[0.00000000056772256],USD[0.0000000053801472],USDT[0.0000000065883515] |
| 07833199 | USD[0.0000000074566896],USDT[0.00000020892168836] |
| 07833200 | SOL[0.0000000000357441] |
| 07833203 | AAVE[0.0046000000000000],SUSHI[0.2707500000000000],USD[1.2332642900000000] |
| 07833204 | BTC[0.0002979100000000],CUSDT[2.000000000000000],USD[3.0853643114049591] |
| 07833212 | USDT[0.0000000906801136] |
| 07833215 | TRX[0.0000010000000000],USDT[1.8949588428000000] |
| 07833218 | USD[0.0000014216739299] |
| 07833219 | TRX[0.0000170000000000],USDT[0.6057050000000000] |
| 07833222 | USD[0.0000007307163285] |
| 07833223 | ETH[0.0000000046299538],SOL[0.0000001000000000],USDT[0.0000007289181200] |
| 07833225 | ETH[0.0000000500000000],SOL[0.0000000058511005],USD[0.0675350511491272] |
| 07833226 | USD[50.0100000000000000] |
| 07833232 | TRX[2.0000000000000000],USDT[0.0000007604914211] |
| 07833235 | CUSDT[2.000000000000000000],USD[0.0000010892374757] |
| 07833237 | BTC[0.0000000078000000],USDT[0.0000014849118444] |
| 07833246 | SOL[0.0000000096436480],USD[0.0016465950352888],USDT[0.0000000085459373] |
| 07833247 | USD[0.0000008896107985] |
| 07833250 | SOL[0.0012800000000000],USD[40.4972655000000000] |
| 07833253 | ETH[0.0000000000620476],SOL[0.0000000077949803],USD[0.0000006616861332],USDT[0.0000010656609567] |
| 07833255 | USD[0.0003683542025030] |
| 07833256 | SOL[0.0000000026743960] |
| 07833258 | SOL[12.0000000000000000] |
| 07833261 | USDT[0.0000012208103020] |
| 07833263 | LINK[0.0040977800000000],SOL[0.0004405000000000] |
| 07833265 | USD[4.6567200000000000] |
| 07833266 | USDT[0.0000008855116854] |
| 07833267 | USD[4.1227501460000000] |
| 07833270 | USD[994.2829520000000000] |
| 07833271 | USDT[0.0000002793509893] |
| 07833272 | BRZ[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000010388211481],USDT[0.0000000036901313] |
| 07833273 | USDT[0.0000014128406335] |
| 07833274 | ETH[0.0000000067247238],SOL[0.0000001000000000],USD[0.0000000100607755],USDT[0.0000000051797121] |
| 07833283 | ALGO[0.0000000100000000],BTC[0.0000000035900000],USD[0.0000000030189377] |
| 07833287 | ETH[0.0000000203705516],SOL[0.0000000095747253] |
| 07833298 | ETH[0.0002311400000000],ETHW[0.0002311400000000],USDT[0.8033952000000000] |
| 07833299 | BF_POINT[800.0000000000000000],USD[38.6032617600000000] |
| 07833301 | CUSDT[1.000000000000000000],USD[0.0000000000870970] |
| 07833307 | ETHW[0.0000000092554354],SOL[0.0000000081281702],USD[0.0000007689913128] |
| 07833313 | CUSDT[2.000000000000000000],USD[86.1992256696482702] |
| 07833318 | USD[0.0000006283365036] |
| 07833320 | BAT[22.2500000000000000],LTC[0.0000000033982276],SOL[0.0000000565633760],USD[0.0000002412328552],USDT[0.0159200000000000] |
| 07833323 | ETH[0.1643069492678435],ETHW[0.1643069492678435],USD[0.0000097462696662] |
| 07833330 | USDT[0.0000011011962291] |
| 07833334 | ETH[0.0000000080000000],ETHW[0.0000000080000000],SOL[0.0000000040000000] |
| 07833335 | USD[0.2495805191583200] |
| 07833337 | SOL[0.0039583229478400],USDT[0.0000000037776080] |
| 07833338 | CUSDT[5.000000000000000000],DOGE[0.0000000000963680],SOL[0.0000059301660000],TRX[6.1594357600000000],UNI[0.0000842400000000],USD[0.0021290398925105] |
| 07833341 | SOL[0.0000000056102139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07833342 | USDT[0.000000180601103329] |
| 07833345 | ETH[0.0000000038498738],ETHW[0.5810000075083611],NFT (5605328687205931531)[1],SOL[0.000000162070309],USD[0.4787900362208434],USDT[0.0797676000000000] |
| 07833346 | USDT[0.0000000626510511] |
| 07833349 | USDT[1.8201000750000000] |
| 07833351 | BTC[0.0002258391905000] |
| 07833355 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000010620612700] |
| 07833359 | NFT (3076267519529404567)[1],NFT (3560605139422945444)[1],NFT (4089569676668443298)[1],NFT (4556511577024416677)[1],USD[51.9200176073664446],USDT[0.0000371940389616] |
| 07833360 | SOL[0.0093855600000000],USDT[1.5797304000000000] |
| 07833361 | USD[0.0000015890965820] |
| 07833364 | BF_POINT[200.0000000000000000],DOGE[3.0000000000000000],SOL[33.7998163300000000],USD[0.5207925300130861],USDT[0.0000000134090704] |
| 07833366 | USD[0.0099986700000000] |
| 07833368 | ETH[0.0000000045000000],SOL[1.2657371212734405],USDT[0.0000011245861570] |
| 07833369 | USDT[0.0000000323327004] |
| 07833370 | ETH[0.0000000049226885],SOL[0.0000000074058247],USDT[0.0000001925093852] |
| 07833373 | USDT[0.0000000046672174] |
| 07833381 | USD[0.0041099740000000] |
| 07833386 | USDT[0.0000006640918302] |
| 07833388 | LTC[0.0000000044362246],SOL[0.0000000200000000],USDT[0.0000003184524890] |
| 07833389 | USD[0.0000011689327775] |
| 07833391 | SOL[0.1486140000000000],USD[2.1661171800000000] |
| 07833394 | SOL[1.2422621252700000],USD[10.6135897164764000] |
| 07833395 | LTC[0.0000000586586620],SOL[0.0000000109424107] |
| 07833400 | NFT (3394843564506868895)[1],USDT[1.6119830000000000] |
| 07833402 | USD[0.0001883452251760],USDT[1.1926610000000000] |
| 07833404 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000070000000],SHIB[1.0000000000000000],SOL[0.0000000099259480],USD[0.0009954933452744],USDT[0.0000000092594028] |
| 07833408 | ETHW[1.0395590000000000],USDT[3.9498160000000000] |
| 07833410 | BTC[0.0000000058500680],SOL[0.0005469300000000],USDT[0.0000014061022462] |
| 07833413 | CUSDT[1.0000000000000000],SOL[0.8244380400000000],USD[0.0100004651814980] |
| 07833417 | USD[1.6572445098880440] |
| 07833418 | USD[0.2807973144327248],USDT[0.0000013138837502] |
| 07833419 | SOL[0.0000000006258273],USD[0.0000080990087551] |
| 07833422 | BCH[0.0000000036670980],BTC[0.0000000056129715],ETH[0.0000000031379860],LTC[0.0000000087491926],SOL[0.0000000133195808] |
| 07833423 | USDT[0.0000011341379535] |
| 07833425 | USDT[0.0000009174117604] |
| 07833427 | USDT[0.0000002240840400] |
| 07833428 | USD[0.0000017941682292] |
| 07833430 | USD[0.0000007471939914] |
| 07833433 | USDT[0.0000009803568038] |
| 07833434 | BTC[0.0000000600014000],SOL[0.0000000327524443],USD[0.0003130489004422] |
| 07833442 | BRZ[1.0000000000000000],SOL[0.0620798300000000],USD[10.0000001605751675],USDT[0.0270192697207656] |
| 07833444 | ETH[0.0000000022340165],SOL[0.0000000100000000],USDT[0.0000001128427600] |
| 07833452 | SOL[0.0000000028191035] |
| 07833453 | ETH[0.0004306700000000],ETHW[0.0004306692015840],USD[2.0174421200000000],USDT[1.3160510000000000] |
| 07833456 | SOL[13.4481722700000000],USD[250.0000025216204694],USDT[0.0000005832985780] |
| 07833460 | USDT[0.0000009931155363] |
| 07833461 | USD[0.1079905900000000] |
| 07833468 | BTC[0.0000000009160714],ETH[0.0000000084100000],ETHW[0.0000000084100000],MATIC[0.0000000062580000],NFT (4965199170397677771)[1],NFT (5046664919726318064)[1],NFT (5179030103436623974)[1],NFT (5335143434747218364)[1],SOL[0.0000000037547900],USD[1636.9750570289905708],USDT[0.0000000028027355] |
| 07833469 | CUSDT[1.0000000000000000],SOL[0.0000000069135065],USDT[1.0000000000000000] |
| 07833474 | USD[0.0000003527320490] |
| 07833478 | ETH[0.0000000016606452],USDT[0.0000009543580202] |
| 07833479 | DOGE[0.9736580000000000],USD[1.0592567200000000] |
| 07833485 | BAT[1.0000000000000000],ETH[0.0000000097199389],ETHW[0.0000000097199389],SHIB[2.0000000000000000],SOL[0.0000000070000000],USD[0.0000008372953365],USDT[0.0000314430456315] |
| 07833487 | SOL[0.0000000080719726] |
| 07833491 | SOL[0.0000000062000000] |
| 07833492 | DOGE[1.0000000000000000],SOL[3.7455921200000000],USD[1.1600944172568290] |
| 07833496 | BTC[0.0000990000000000],DOGE[22.9910000000000000],USD[87.5766613625000000] |
| 07833502 | DOGE[0.4310412700000000],USD[0.0584242140000000] |
| 07833507 | SOL[0.0000000100000000],USD[0.0031268780154435] |
| 07833514 | SOL[0.0000000089134940] |
| 07833519 | CUSDT[2.0000000000000000],USD[0.0119782988981923] |
| 07833520 | USD[162.4345410897562127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07833525 | USD[0.0000015345420500] |
| 07833529 | USDT[0.0077356000000000] |
| 07833531 | USD[100.0000000000000000] |
| 07833533 | USDT[0.0000005713005270] |
| 07833536 | USD[0.0000187375834972] |
| 07833537 | USD[0.0000002667064174] |
| 07833539 | BTC[0.0000400700000000],USD[0.0000000681590016] |
| 07833540 | ETH[0.0000001000000000],ETHW[0.0000000078661036],SOL[0.0005891231510352],USD[0.0000014480818943],USDT[0.0000000076201760] |
| 07833543 | USD[0.0000015887024435] |
| 07833544 | USDT[0.0000002153402349] |
| 07833545 | SOL[0.0056585300000000],TRX[0.0000010000000000],USDT[0.0000000071086818] |
| 07833546 | SOL[0.0000001000000000],USD[3.1558299993492376],USDT[0.0000000040000000] |
| 07833548 | SOL[0.0063720700000000],USD[0.0000008788155424] |
| 07833549 | DOGE[1.0000000000000000],SOL[0.0000001000000000],USD[0.0000005175435810],USDT[0.0000000064201982] |
| 07833551 | ETH[0.0000000124152032],ETHW[0.0000000094667204],SOL[0.0000000177319618],USD[177.0632956000907040] |
| 07833552 | SOL[0.0000001000000000],USD[0.0002201999563013],USDT[0.0000015423566724] |
| 07833554 | USD[3.0221670000000000] |
| 07833560 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[7.0000000000000000],SOL[0.0000000100000000],TRX[7.0000000000000000],USD[0.0000011416588092],USDT[0.0000000021654902] |
| 07833567 | USD[0.0000000005044711] |
| 07833568 | USD[109.5383542600000000] |
| 07833570 | ETH[0.1270000000000000],ETHW[0.1270000000000000],USD[0.7877770000000000],USDT[0.0000001722548908] |
| 07833575 | USDT[0.0000015172080642] |
| 07833578 | USDT[0.0000038534551426] |
| 07833580 | SOL[0.0008751400000000],USD[0.0000011353678006] |
| 07833581 | USD[0.0540890000000000],USDT[18.8132770000000000] |
| 07833582 | ETHW[0.0009629100000000],USD[2050.3873524729188272],USDT[0.0000000116614752] |
| 07833586 | ETH[0.0000000105956827],SOL[0.0000000100000000],USDT[0.0000008094335704] |
| 07833587 | SOL[0.0000000024040400],TRX[0.0000000061111246] |
| 07833589 | BTC[0.0000994000000000] |
| 07833598 | USDT[0.0000007067749296] |
| 07833607 | CUSDT[4.0000000000000000],DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000095282633],USDT[0.0000000021788086] |
| 07833610 | ETH[0.0049485449653556],ETHW[0.0049485449653556],SOL[0.3961820358500000],USD[0.0000001834352142] |
| 07833611 | USDT[0.0000014948502119] |
| 07833620 | USDT[0.1811641000000000] |
| 07833622 | BTC[0.0677607600000000],ETH[0.6064906000000000],ETHW[0.6064906000000000],GRT[115.8956000000000000],LINK[37.2664300000000000],MATIC[269.2710000000000000],SOL[8.1039880000000000],USD[2.0158612250000000] |
| 07833628 | USD[328.6150631800000000] |
| 07833635 | SOL[1.6079356600000000],USD[0.0000001513616842] |
| 07833639 | USD[50.0000000000000000] |
| 07833642 | USDT[0.0000013044372416] |
| 07833643 | SOL[0.0000000078639296],USD[0.0000006206962493] |
| 07833648 | USD[2135.2532259333969864] |
| 07833655 | ETH[0.0000000016151090],SOL[0.0000000075900000],USD[0.0000141036232981],USDT[0.0000000098959189] |
| 07833661 | SOL[0.0000000094122573] |
| 07833665 | USDT[0.0000013590743250] |
| 07833670 | USD[0.0000000050000000] |
| 07833671 | ETH[0.0000000100000000],LINK[0.0000000075000000],SOL[0.0000000031768619],USD[2.0203847772820679],USDT[0.0000015540939332] |
| 07833672 | BTC[0.0252031600000000],SOL[4.9952500000000000] |
| 07833676 | USD[7.8238204400000000] |
| 07833678 | MATIC[0.0000000006897230],USD[0.0064972802828602],USDT[0.0000000029756065] |
| 07833684 | USD[0.0000009881836396] |
| 07833692 | TRX[1340.0000000000000000],USD[87.0295388000000000] |
| 07833698 | USD[0.0000000083537636] |
| 07833701 | SOL[0.0000000040000000] |
| 07833706 | ETH[0.0099905000000000],ETHW[0.0099905000000000],USD[2.6810000000000000] |
| 07833708 | BTC[2.3098598100000000] |
| 07833710 | AAVE[0.0000000054258336],ETH[0.0000000094919372] |
| 07833711 | CUSDT[12.0000000000000000],DOGE[1.0000000000000000],NFT [3480783485782797571][1],NFT [450437638097366957][1],NFT [519187504829374048][1],NFT [552020044111644867][1],SHIB[1369691.6407335800000000],SOL[1.1355287700000000],USD[0.0001857908387183] |
| 07833712 | SOL[0.0000000300000000],USD[0.0000014189561767] |
| 07833717 | ETH[0.0000000019768852],USD[0.0000143468374563],USDT[0.0000000027133919] |
| 07833724 | LINK[199.8000000000000000],MATIC[1000.0000000000000000] |
| 07833727 | BTC[0.0127155400000000],NFT [549118285491735692][1],TRX[1.0000000000000000],USD[0.0001636747700818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07833739 | CUSDT[6.000000000000000000],TRX[2.000000000000000000],USD[91.0143358796928677] |
| 07833740 | SOL[0.000033200000000],USD[0.000000358908239] |
| 07833742 | USD[500.000000000000000] |
| 07833758 | NFT (364576449345512634)[1],USD[0.000000080688514] |
| 07833759 | SOL[0.000000100000000] |
| 07833768 | BCH[0.000000038744770],BRZ[1.000000000000000000],BTC[0.000000037649518],CUSDT[0.000000058954256],DAI[0.000000034593120],DOGE[1.000000008881901],ETH[0.000000045867455],ETHW[0.0757895606664381],LTC[0.000030312750150],PAXG[0.000000020678822],SHIB[197.3353102834258756],SOL[0.000000036496270],SUSHI[0.000000016925520],TRX[1.000000008740196?],USD[0.000000917020865],USDT[0.0001711335012034] |
| 07833769 | MATIC[0.640527670000000],SOL[238.1061765010985680],USD[2653.2498000071598618] |
| 07833770 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0023810616199164] |
| 07833771 | TRX[0.000010000000000],USDT[1.594400000000000] |
| 07833772 | USD[7.5984326538794964] |
| 07833780 | BTC[0.002180507348158],DOGE[0.000000052349527],LTC[0.000000067725960],SHIB[4.000000000000000000],USD[3.462911748367648],USDT[0.000000476582147?] |
| 07833781 | SOL[0.000000064962000] |
| 07833785 | BRZ[1.000000000000000000],USDT[0.0000003454796004] |
| 07833792 | USDT[0.000000596873829?] |
| 07833793 | BTC[0.000031820000000],USD[0.0008825446692827],USDT[0.0000000127954019] |
| 07833799 | SOL[0.000000062754754] |
| 07833800 | USD[6.280000000000000] |
| 07833801 | SOL[0.000032210000000],TRX[0.000010000000000],USDT[0.000000074234561] |
| 07833803 | BTC[0.000125900000000],ETH[0.351772030000000],ETHW[0.351772030000000],USD[0.000016999050516523] |
| 07833813 | SOL[0.000000004673216] |
| 07833818 | SOL[4.000000000000000000],USD[32.0247200000000000] |
| 07833822 | USD[0.000000108022081] |
| 07833824 | ETH[0.000000006710000],LTC[0.000000020538076],SOL[0.000000050812973],USDT[0.000007686259513] |
| 07833825 | USD[0.924198203196701],USDT[0.3957405900000000] |
| 07833826 | USD[131.7436125120000000] |
| 07833828 | BRZ[2.000000000000000000],BTC[0.009169158209188],CUSDT[13.000000000000000000],DOGE[4.374206780000000],ETH[0.264285924818369?4],ETHW[0.264093126818369?4],MATIC[327.0158483400000000],TRX[1.000000000000000000],USD[0.0000000607519?60] |
| 07833829 | USDT[0.000000694950606?4] |
| 07833832 | USD[10.000000000000000] |
| 07833835 | ETH[0.000000020000000],USD[1.302984115332192?0],USDT[0.0000000003335886] |
| 07833844 | USDT[0.000000034915686?6] |
| 07833850 | ETH[0.000000012327500],USD[0.0001393217128?16] |
| 07833851 | BF_POINT[200.000000000000000] |
| 07833855 | USDT[0.619412200000000?0] |
| 07833856 | AAVE[0.009990000000000000],AVAX[0.032300000000000],ETHW[0.0008000000000000],SOL[0.000477170000000],USD[0.036251159200000?0],USDT[0.000945008948006?4] |
| 07833860 | DAI[0.042540000000000000],USD[0.457557600000000] |
| 07833862 | GRT[1.000000000000000000],NFT (390035447490281154)[1],SOL[0.0161451200113990],USD[0.1165093307655458] |
| 07833867 | TRX[3316.7354420000000000] |
| 07833871 | BTC[0.065108500000000],SOL[5.0286224300000000],USD[0.0004751682756857] |
| 07833885 | USD[0.000010590992005] |
| 07833887 | CUSDT[1.000000000000000000],SOL[2.3265647800000000],USD[0.0000011902250520] |
| 07833888 | USDT[0.033531200000000] |
| 07833891 | USDT[1.210737200000000?0] |
| 07833894 | USDT[0.588806800000000?0] |
| 07833907 | CUSDT[1.000000000000000000],USD[0.000000897562795] |
| 07833909 | ETH[0.000000056458826],ETHW[0.7463799856458826],USD[0.000000046845377] |
| 07833912 | BTC[0.000000500000000],SOL[0.001000000000000],USD[0.00072905044176?70],USDT[1.398087800000000?0] |
| 07833913 | ETH[-0.000000003043998?0],SOL[0.000000001950000],USD[0.0063763743339601] |
| 07833915 | SOL[0.000000100000000],USD[2.067586946033671?3] |
| 07833918 | ETH[0.000068690000000],ETHW[0.000068690000000],USD[0.4449864000000000] |
| 07833919 | BF_POINT[300.000000000000000] |
| 07833920 | SOL[0.003062840000000],USD[500.010001547146911?2] |
| 07833921 | BRZ[1.000000000000000000],CUSDT[14.000000000000000000],DOGE[6.000000000000000000],ETH[0.000000006226011],SOL[0.000000101782970],TRX[3.000000000000000000],USD[0.000001511558841?2],USDT[0.000009959743482] |
| 07833926 | USDT[0.000001184753444?7] |
| 07833927 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000036434778],SOL[20.000000181415?64],TRX[2.000000000000000000],USDT[1.000000589160557?8] |
| 07833930 | SOL[0.007700000000000?0] |
| 07833938 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0017058242332049] |
| 07833943 | SOL[0.000000037300000],USD[0.000000033712352],USDT[0.000000257299962?4] |
| 07833948 | USD[0.000001117997554?8] |
| 07833952 | DOGE[2.700318740000000],ETH[0.000000027066276],SOL[0.000000058137135] |
| 07833953 | BTC[0.004431240000000000],CUSDT[132.89347495074000?00],GRT[157.2494985800000?00000],LTC[0.000000068613472],MATIC[1.146461447400000?00],TRX[0.0014331200000000],USD[0.7942726139305536] |
| 07833954 | SOL[0.000000027998608],USD[0.0975597247108786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07833955 | USD[16.2332132000000000],USDT[0.000000424436214] |
| 07833958 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.345094686071568],USDT[1.0000000000000000] |
| 07833962 | CUSDT[3.0000000000000000],DOGE[71.5669106400000000],LINK[1.8253489000000000],SHIB[1525213.9407080300000000],USD[0.0000000874807901] |
| 07833965 | BTC[0.0003571500000000],CUSDT[4.0000000000000000],DOGE[87.2725797700000000],ETH[0.0315817300000000],ETHW[0.0311857900000000],PAXG[0.0121587000000000],SOL[0.1375043200000000],SUSHI[1.9888462200000000],TRX[2.0000000000000000],USD[0.2175835942533532] |
| 07833972 | ETH[0.0000000079317360],NFT[40217489624045849413]1[],NFT[56441396985908165443]1[],SOL[0.0000000061948018],USD[0.0000010154856515] |
| 07833973 | USD[0.0013382023476560] |
| 07833974 | SOL[0.0000000048500000],USDT[0.0000000021942050] |
| 07833975 | USD[0.3407676000000000] |
| 07833976 | SOL[0.0000001000000000],USDT[0.0000000070070482] |
| 07833995 | USDT[0.0000011479995528] |
| 07833996 | USD[0.0000008400869794] |
| 07834000 | BTC[0.0000000360786838],LTC[0.0000000075205466],TRX[0.0001200081680000],USD[0.0000000247146841],USDT[0.0000000093200764] |
| 07834003 | DOGE[0.9165629200000000],USD[1.1376790080000000],USDT[0.7066092600000000] |
| 07834005 | SOL[0.0006694000000000],USD[0.0077177500000000] |
| 07834012 | USD[0.7940902503288135] |
| 07834016 | SOL[0.0000000015700000],USDT[0.0000001183564230] |
| 07834027 | USD[3.2916035220000000] |
| 07834029 | NFT[30533628001519316]1[],TRX[1505.5683500000000000],USD[0.3873000000000000] |
| 07834032 | USDT[160.4122030100000000] |
| 07834034 | USD[2.4815000000000000] |
| 07834042 | USDT[0.0000000318898433] |
| 07834046 | BTC[0.0000000074910215],ETH[0.0000000038072697],LTC[0.0000000020000000],MATIC[0.0000000065725118],SOL[0.0000000070975702],TRX[0.0000010000000000],USD[0.0000022127119466],USDT[0.0000808182214251] |
| 07834051 | NFT[51357777216013881 5]1[],NFT[52487105106509880 5]1[],NFT[56326407395838438 3]1[],USD[1.1850570000000000] |
| 07834062 | SOL[0.0000002022800000] |
| 07834066 | USD[0.0000000037156912],USD[0.0018680000000000] |
| 07834067 | SOL[0.0000000008040000] |
| 07834075 | USD[0.0000356136563057] |
| 07834078 | USD[0.0000013183930978] |
| 07834079 | SOL[0.0000006642526],USD[0.4815914000000000] |
| 07834080 | USDT[1.0000015121138976] |
| 07834083 | USD[0.5000000000000000] |
| 07834084 | SOL[0.0000000061600000] |
| 07834088 | USD[0.6078889525525407] |
| 07834094 | ETH[0.0000000049463346],SHIB[3.0000000000000000],SOL[0.0000001000000000],USD[0.0000000042814821],USDT[0.0000000084622915] |
| 07834101 | AAVE[1.0884398100000000],ALGO[263.3790689600000000],AVAX[7.2733452200000000],BAT[12.4859432800000000],BRZ[2.0000000000000000],BTC[0.0097143000000000],CUSDT[31.0000000000000000],DOGE[263.6523634000000000],ETH[0.6632285300000000],ETHW[0.6484224900000000],GRT[581.6417997700000000],KSHIB[1322.6472255100000000],LINK[17.3113556000000000],MATIC[213.6227646800000000],NEAR[168.5535983000000000],PAXG[0.0116653400000000],SHIB[3959492.6506415500000000],SOL[19.3983529500000000],SUSHI[53.1986167500000000],TRX[0.0000000000000000],UNI[34.1831095000000000],USD[45.3932465880127965],YFI[0.0048205100000000] |
| 07834105 | SOL[0.0015397200000000],USD[0.0000003465598856] |
| 07834110 | NFT[28872784640346123 0]1[],NFT[30113873220267784 1]1[],NFT[30474902772166880 3]1[],NFT[30844344627005021 7]1[],NFT[43806641036957901 1]1[],NFT[48517663321050962 0]1[],NFT[52456261948513680 3]1[],SOL[0.0085000000000000],USD[35.4757887072344644],USDT[102.7224600000000000] |
| 07834113 | BTC[0.0000000045590558],SOL[0.0000000012248244],USD[0.0000000027706526],USDT[0.0000000376071060] |
| 07834116 | USD[209.6944534770000000] |
| 07834117 | ETH[0.0000000020745040],ETH[0.0000000031000000],SOL[0.0000000058035187],USD[0.0000003814118440] |
| 07834121 | BTC[0.0000000098900000],ETH[0.0000001135679 94],ETHW[0.0000000099805471],LTC[0.0000000019000000],NFT[29762095698279895 3]1[],SOL[0.0000001265833973],USD[0.0000341549497912],USDT[0.0001985438473326] |
| 07834128 | USDT[0.0000012669993714] |
| 07834130 | USD[2.0625243800000000],USDT[0.0000000115446092] |
| 07834139 | SOL[0.0000001000000000],USD[0.4913134181269108],USDT[0.0093520000000000] |
| 07834141 | ETH[0.0000000074860250],SOL[0.0000000025929280],USD[0.0000004035805234],USDT[0.0000004896815102] |
| 07834143 | SOL[0.0058000000000000],USD[1.6693000000000000] |
| 07834147 | BRZ[1.0000000000000000],USD[1.0680483150341640] |
| 07834149 | USDT[0.0000009860545200] |
| 07834150 | USDT[0.4562384000000000] |
| 07834152 | ETHW[0.0000000024557 22],USD[0.0077583682853692],USDT[0.0000000033065206] |
| 07834153 | USD[0.0000011787315852] |
| 07834154 | BF_POINT[100.0000000000000000] |
| 07834159 | NFT[35581043310668148 8]1[],NFT[43815395731239756 6]1[],USD[4.8488911920000000] |
| 07834160 | ETH[0.0000000043195000],USDT[1.3869282000000000] |
| 07834161 | BTC[0.0000540750000000] |
| 07834162 | USDT[0.0000015506200500] |
| 07834163 | USD[6.3226051000000000] |
| 07834166 | USD[0.0100000000000000],USDT[1.9501410000000000] |
| 07834167 | BRZ[1.0000000000000000],USDT[0.0000011678753101] |
| 07834168 | USD[9.9115221515088960] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07834171 | USDT[2.6166657000000000] |
| 07834172 | ETH[0.0000000050121604],NFT (43190402886596900 4.[1],USDT[3.3578569000000000] |
| 07834173 | USD[0.0034826300000000] |
| 07834175 | USD[0.0033739000000000] |
| 07834180 | USD[0.9028460000000000] |
| 07834182 | SOL[0.0000000011976000] |
| 07834190 | SOL[0.0000000086973696] |
| 07834194 | USD[2.5458858771207400],USDT[0.0000000083418960] |
| 07834200 | USDT[0.0000002043495320] |
| 07834203 | AAVE[0.0000000033340000],ALGO[0.0000000056945000],AVAX[0.0000000015000000],BAT[0.0000000000900000],BCH[0.0000000062623225],BF_POINT[300.0000000000000000],BTC[0.0000000051049822],DAI[0.0000000095969775],ETH[0.0000000071375000],ETHW[0.0000000071375000],GRT[0.0000000000025000],LINK[0.0000000078220001],TC[0.0000000620500000],MATIC[0.0000000084200000],MKR[0.0000000249493300],NEAR[0.0000000849500000],PAXG[0.0000000038160000],SOL[0.0000006795000],SUSHI[0.0000000032266358],UNI[0.0000000321808500],USD[0.0000000769662112],USDT[0.0000000091219186],YFI[0.0000000046630000] |
| 07834205 | ETH[0.0000000096167687],SOL[0.0000000070000000],USD[0.0000001062586604],USDT[0.0000000046300540] |
| 07834206 | SOL[0.6373610059168023],USD[0.0000015659988700] |
| 07834207 | ETH[0.0000000050000000],USD[0.0000000188360258] |
| 07834208 | DOGE[2.0000000000000000],GRT[0.1446161000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000042005576] |
| 07834213 | USD[0.0000018034102652] |
| 07834214 | SOL[0.6237285214446244],USD[6.0580058300000000] |
| 07834217 | USD[0.0000397480897370],USDT[0.0000012328152287] |
| 07834219 | SOL[0.0000000048000000],USDT[0.0000012323780140] |
| 07834222 | USD[30.0500013644242130] |
| 07834223 | USDT[0.0000006840861212] |
| 07834224 | ETH[0.0000000100000000],ETHW[0.0000000093569778] |
| 07834227 | BTC[0.0000284302000000],ETH[0.0900000000000000],ETHW[0.0900000000000000],SOL[0.0047631295727921],TRX[8000.9722970000000000],USD[0.0000254149799680],USDT[0.0000241071762004] |
| 07834228 | LINK[8.2861350900000000],SHIB[1.0000000000000000],USD[0.0000000422806500] |
| 07834229 | USDT[0.0000007127312811] |
| 07834230 | BCH[0.0048430000000000],NFT (556203497767928799.[1],SOL[0.0000700000000000],USD[0.7793500000000000],USDT[1.5401325000000000] |
| 07834232 | ETH[0.0045990000000000],ETHW[0.0045998828295576],LTC[0.0066925600000000],USD[0.1294320000000000],USDT[0.7944420000000000] |
| 07834233 | SOL[0.0000000075140000] |
| 07834234 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],ETH[0.0050683800000000],ETHW[0.0049999800000000],SOL[1.1469576300000000],TRX[1.0000000000000000],USD[0.0000129193063359] |
| 07834239 | USDT[0.0000012359846406] |
| 07834242 | TRX[1.0000000000000000],USD[0.0000000064452116] |
| 07834247 | SOL[9.8662900000000000],USD[3.6056016000000000] |
| 07834250 | ETH[0.0000000024391424],SOL[0.0000000072000000],USD[1.2948813650000000] |
| 07834262 | USD[0.0000007630339482] |
| 07834282 | NFT (480272653024600062.[1],USD[0.0000389944001675] |
| 07834285 | USDT[0.0000012157492400] |
| 07834287 | ETH[0.0000000085300426],ETHW[0.0000000085300426],NFT (333242925332587597.[1],SOL[0.0000000127000000],USD[0.0088800097342243] |
| 07834289 | SOL[0.0000000010227835],USD[0.0668890361992174] |
| 07834293 | SOL[0.3758323000000000],USD[0.0000021711141180] |
| 07834294 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 07834298 | USD[0.0000000100390728],USDT[0.0000111981496715] |
| 07834300 | USD[20.0000000000000000] |
| 07834302 | USDT[0.0000000062603143] |
| 07834308 | ETH[0.0000000134318009],SOL[0.0000000048103535],USD[0.0000005705100912],USDT[0.0000071901906488] |
| 07834309 | CUSDT[1.0000000000000000],USDT[0.0000000437606440] |
| 07834314 | USD[0.0000014481234294] |
| 07834316 | USD[3.8948992000000000] |
| 07834325 | SOL[0.0000569800000000],USD[0.0000015112005681],USDT[0.0000013233859897] |
| 07834326 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0017102922256452],USDT[0.0000000039484603] |
| 07834328 | ETHW[0.1198800000000000],USD[1.1009179996445352],USDT[0.0000000097232484] |
| 07834334 | SHIB[1.0000000000000000],USD[0.2781717300000000] |
| 07834335 | CUSDT[1.0000000000000000],USD[0.0000000022625528] |
| 07834337 | BTC[0.0000000039040845],DOGE[1.0001634800000000],SHIB[1.0000000096673862],TRX[3.0000000000000000],USD[0.0004893818435174],USDT[0.0000000083453953] |
| 07834339 | BTC[0.0043973300000000] |
| 07834341 | ETH[0.0000000090600250],ETHW[0.0000000090600250],SOL[0.0000000020000000],USDT[0.0000083495099202] |
| 07834343 | SOL[0.0000000035601652],USD[0.0038731963519061] |
| 07834344 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000013544890],GRT[2.0001917300000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[0.0000022696575751],USDT[1.0246628639947430] |
| 07834351 | BAT[1.0162335300000000],BRZ[2.0000000000000000],BTC[0.0000022000000000],CUSDT[23.0000000000000000],DOGE[12.6260542300000000],MATIC[0.0671335200000000],TRX[4.0000000000000000],USD[0.0000007644218882],USDT[1.0893245500000000] |
| 07834360 | SOL[0.0000000059019241] |
| 07834370 | SOL[0.0570939000000000],USD[0.0000057340270060] |
| 07834373 | BTC[0.0000000145000000],USD[0.0036981292224467],USDT[0.0000000077243135] |
| 07834378 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],KSHIB[1201.3066369700000000],SHIB[2013792.6402263800000000],TRX[2.0000000000000000],USD[0.0059265789135111] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07834381 | USD[0.000054774253836](00000000002587688] |
| 07834384 | BTC[0.0106986000000000],DOGE[4.000000000000000],GRT[1.000000000000000],NFT (50022292788484191911],SHIB[10.000000000000000],TRX[6.000000000000000],USD[0.000066870229114] |
| 07834385 | USD[0.000412158095075] |
| 07834389 | USDT[0.702736209600000] |
| 07834392 | BTC[0.000000001650000],SOL[12.000000000000000],USD[3.756160409000000] |
| 07834393 | SOL[0.009276745122943],USD[0.000000884000810] |
| 07834395 | SOL[14.641110000000000],USD[26.497051200000000] |
| 07834406 | TRX[4666.101825000000000] |
| 07834408 | SOL[0.000054500000000],USDT[0.000000157020965] |
| 07834415 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000061939396],USD[0.000000089718331] |
| 07834416 | ETH[0.000000025498150],USD[0.000000534663865] |
| 07834429 | SOL[0.000000047042234],USD[0.000000016706880] |
| 07834442 | USD[0.303040690816000] |
| 07834444 | USD[0.024248617532831],USDT[0.000000053119757] |
| 07834453 | AAVE[37.790097860000000],BTC[1.076675570000000],DOGE[1.000000000000000],GRT[14711.145202310000000],LINK[445.468312370000000],SOL[160.834134390000000],TRX[1.000000000000000],UNI[536.011515950000000],USD[0.000000901506308] |
| 07834453 | NFT (35813727513959482411],NFT (51907128538433652211],USD[0.000001152103360] |
| 07834454 | ALGO[0.087316790000000],AVAX[0.000004670000000],BF_POINT[100.000000000000000],BRZ[6.014757830000000],DOGE[6.000000000000000],ETH[0.012310560000000],GRT[1.000000000000000],NEAR[0.001175280000000],NFT (28901223051034796911],NFT (28901594461903050711],NFT (28928437407734183911],NFT (29511631909772245911],NFT (29728308353578897311],NFT (29912001031334789111],NFT (29991336473074457551),NFT (30110425074035156911],NFT (30391049299218489111],NFT (31329326401708657611],NFT (31406971216352019311],NFT (31687233800978541111],NFT (31715997711693939111],NFT (31975927647981023111],NFT (32103215963357643011],NFT (32241045035085597311],NFT (32240726462714697962211],NFT (32573639328813624111],NFT (32853811377667846411],NFT (32858952432947437611],NFT (33127015393077603811],NFT (33196605302006741311],NFT (33541776295855099911],NFT (33630408065489546911],NFT (33659324250189962111],NFT (33728708048923132411],NFT (34043157128595254511],NFT (34060028738801628111],NFT (34260578693520129241),NFT (34550366805073552811],NFT (34633074250341107711],NFT (34818081054903988911],NFT (34936438526109176411],NFT (35119452165028940611],NFT (35440428720136813811],NFT (35473968184674675011],NFT (35568574009205317011],NFT (35817744258920202811],NFT (35875113970745859211],NFT (36238827887394520511],NFT (36253045246934572311],NFT (36259529057095618811],NFT (36308169320107848111],NFT (36472634597771242211],NFT (36709371367549684811],NFT (36785035258186715511],NFT (37050250149422885811],NFT (37229655492944109871],NFT (37331274017590516641),NFT (37355583658704597111],NFT (37405383537663942411],NFT (37545066376799789611],NFT (37856994532591758911],NFT (38191637892838986411],NFT (38210020975959996611],NFT (38238727160253297711],NFT (38316655448485131411],NFT (38702881807453497611],NFT (39022328624960753811],NFT (39227134603751359611],NFT (39310257088552347411],NFT (39954278798668416111],NFT (39931216006750611611],NFT (40638473874041002211],NFT (40867845691730974441),NFT (40926810134862748611],NFT (41032147140710570111],NFT (41124730918569138111],NFT (41150739262008738411],NFT (41461927471654219711],NFT (41468710786751652211],NFT (41554710111613469511],NFT (41670051433561552011],NFT (41715624593436136111],NFT (41881146783064627111],NFT (42012620407349090111],NFT (42290253707280623311],NFT (42513418988332951311],NFT (42577898137361151011],NFT (42657348728423615311],NFT (42684300795032084311],NFT (42912567181563317111],NFT (42998118679721104411],NFT (43167250067472772011],NFT (43336789202440115411],NFT (43419878311068754111],NFT (43418678311068734311],NFT (44973325823846831631),NFT (44972328362848760711],NFT (44761014881336734831],NFT (44973282584780760711],NFT (45220376099537778131],NFT (45371291198273290911],NFT (45500823668824591411],NFT (45756180264544862011],NFT (45759254937092291511],NFT (46416418020837884411],NFT (46436694963271624511],NFT (46659699906441528111],NFT (46878175746339054311],NFT (47171050717183227031],NFT (47198172884517427011],NFT (47530201642145082311],NFT (47762996648249956211],NFT (48010022349968072331],NFT (48026846361114284311],NFT (48058868728742759911],NFT (48933179990607029511],NFT (49034445094692589311],NFT (49304383799006589311],NFT (49551143063483548311],NFT (49594809680558311],NFT (49644183072061403311],NFT (49773586235309609311],NFT (49850596628428631111],NFT (50235035830134757911],NFT (50309081670181554311],NFT (50357705427039222211],NFT (50543698808361718311],NFT (50879778950179511531),NFT (50897997128148106931],NFT (51230763705226758311],NFT (51331975608734470411],NFT (51337383507252061811],NFT (51374091974199111331],NFT (51407775291308220311],NFT (51676665147872553131],NFT (51882896170714830131],NFT (51945620390300357311],NFT (52050585249114791231],NFT (52274900913653290111],NFT (52416746677857197311],NFT (52473032179709227311],NFT (52476554323872862811],NFT (52586479646483764131],NFT (53072851251710917411],NFT (53158781435327631311],NFT (53456893089545829811],NFT (53522047759521014831],NFT (53669397010784889231],NFT (54015560840239067046201],NFT (54508754488939604041],NFT (54631373033180774411],NFT (54636123032322820911],NFT (54657514646206143061],NFT (54750985547705286061],NFT (54767957194408304311],NFT (54862870288667614311],NFT (54947078724066831],NFT (55026457240686611],NFT (55301738018088448711],NFT (55491814997309388311],NFT (55992046864007251611],NFT (56247431617825471411],NFT (56337701433245813631],NFT (56410438531398358811],NFT (56482329069276814331],NFT (56819248224714731111],NFT |
| 07834456 | USD[0.008164816000000] |
| 07834457 | BTC[0.000301033225000],USD[0.003208893000000],USDT[0.000142779035978] |
| 07834458 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.479837360000000],USDT[0.000065224938751] |
| 07834462 | CUSDT[3.000000000000000],DAI[64.976211420000000],USD[0.000000018458070] |
| 07834467 | CUSDT[3.000000000000000],USDT[0.000002995134556] |
| 07834470 | SOL[0.000000056642786],USDT[0.000000871584384] |
| 07834472 | BTC[0.134365500000000],ETH[0.999000000000000],ETHW[0.999000000000000],LINK[99.900000000000000],MATIC[3673.790000000000000],MKR[1.996804000000000],SOL[37.981690000000000],TRX[996.900000000000000],UNI[99.900000000000000],USD[5.664296274958000] |
| 07834473 | DOGE[1.000000000000000],USD[0.000015689110259] |
| 07834475 | SHIB[2.000000000000000],USD[0.000000076439146] |
| 07834477 | USD[1.528000400000000] |
| 07834478 | NFT (29687062830463605511],NFT (30142269526440686611],NFT (43079245952720455511],NFT (44508480533091949751],USD[0.008255905745131441],USDT[0.000000050100118] |
| 07834480 | CUSDT[1.000000000000000],SOL[0.000000000000000] |
| 07834481 | USD[0.002684000000000] |
| 07834484 | BRZ[1.000000000000000],CUSDT[1.021111230000000],DOGE[1184.830852840000000],ETH[0.000000800000000],LINK[27.505553130000000],LTC[0.219752230000000],NFT (51696739678368111],SHIB[3805253.484565872882105]],SOL[1.813479608211138],TRX[33.000000000000000],UNI[19.647686770000000],USD[0.000111805993300] |
| 07834488 | USDT[93.412277000000000] |
| 07834496 | USD[450.600397430000000] |
| 07834497 | USD[2.771326400000000] |
| 07834504 | USD[0.000000096998965] |
| 07834505 | BRZ[7.206188510000000],BTC[0.011427440000000],CUSDT[19.000000000000000],DOGE[2.000000000000000],ETHW[0.361402010000000],MATIC[1.001645180000000],NFT (43598881437411911711],NFT (56222295059780230]],SHIB[15.000000000000000],SOL[0.000117547600000],TRX[5.000000000000000],USD[208.486038896244514],USDT[1.012710210000000] |
| 07834510 | USD[0.270386800000000] |
| 07834511 | SHIB[83.315789470000000],SOL[0.000000009972296],USD[0.000000058291849] |
| 07834514 | USD[0.000000005000000],USD[0.007230612077608] |
| 07834518 | ETH[0.000004680000000],ETHW[0.000448821652825]],SOL[0.000000004700000],USD[1.319745200000000] |
| 07834522 | SOL[0.062218000000000],USD[13.040002516182100] |
| 07834528 | SOL[6.700000000000000],USD[0.009584000000000] |
| 07834534 | DOGE[0.000000057716103],ETH[0.000000071454776],LTC[0.000000014792401],SOL[0.000000122338638],USD[0.000000000515185784],USDT[0.000003378535723] |
| 07834546 | USD[0.000000490860522] |
| 07834547 | AAVE[0.015345130000000],BAT[116.128968600000000],DOGE[3.197835950000000],MATIC[17.608022740000000],NFT (29885984602354174411],NFT (30087800018468972711],NFT (38893831862780937011],NFT (52355293848564719511],NFT (55254728338657964011],SOL[1.608116550000000]],SUSHI[8.107422750000000],USD[2.001861213449806] |
| 07834552 | USD[10.000000000000000] |
| 07834553 | USD[0.000001028455493] |
| 07834555 | CUSDT[1.000000000000000],USD[0.000001543324312] |
| 07834556 | BTC[0.000011058610000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07834559 | ETH[0.000000008000000000],ETHW[0.000000008000000000],MATIC[6.357805946000000000],SOL[0.006996874000000000],USD[2.236624052000000000] |
| 07834560 | DOGE[2.995000000000000000],USD[0.055716852000000000] |
| 07834565 | SOL[0.000000004900000000],USD[0.009314440000000000],USDT[0.000000044563410] |
| 07834569 | CUSDT[2.000000000000000000],USD[0.000001167703 1250] |
| 07834571 | BTC[0.000000037000000000],ETH[0.000092800000000000],ETHW[0.028992800000000000],SOL[0.000000065055695],USD[1.569080900000000000] |
| 07834572 | GRT[4979.707019540000000000],SOL[0.000000100000000],USD[0.000043611828 0052],USDT[0.000000151038170] |
| 07834574 | USD[0.000008209079297] |
| 07834575 | SOL[0.000000100000000],USD[274.847223014534845] |
| 07834577 | CUSDT[1.000000000000000000],SHIB[930485.389291520000000000],USD[0.0034365600004930] |
| 07834578 | USD[0.000000010363 1980] |
| 07834580 | BTC[0.000000081246430],USD[0.0000864988749836] |
| 07834583 | USD[26.834136570000000000] |
| 07834586 | NFT (336424703840523905)[1],NFT (337783988054053323)[1],NFT (365172158575658733)[1],NFT (368521844338593903)[1],NFT (375310423449104495)[1],NFT (380175278385103147)[1],NFT (385689551697348319)[1],NFT (416515359153382131)[1],NFT (420589609688634260)[1],NFT (430029763185110943)[1],NFT (442425821279131375)[1],NFT (445238510552228001)[1],NFT (452160925064403088)[1],NFT (455674465482711483)[1],NFT (483284099506281973)[1],NFT (523904430205733648)[1],NFT (544217943847541571)[1],NFT (558127778120210017)[1],NFT (567364847030642051)[1],SOL[0.008391038449400 00],USD[0.9100006014000877] |
| 07834588 | ETHW[2.000503000000000000],USD[2.648500430000000000] |
| 07834593 | BTC[0.000013500000000],SOL[0.000000026908460],USD[0.000008776600565] |
| 07834595 | ETH[0.000000024875000],SOL[0.000000078897126],USD[0.000000037558626] |
| 07834600 | SOL[0.000000034153800] |
| 07834609 | SOL[0.000000062000000] |
| 07834612 | SOL[0.009100000000000],USD[0.477150000000000000] |
| 07834614 | SOL[0.000000088691900] |
| 07834615 | SOL[46.500038760000000],USD[14.725606692937 8354] |
| 07834618 | TRX[0.000001000000000],USDT[0.000001398489 7088] |
| 07834620 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[1.003191988062 00000],LTC[0.000000095150000],SHIB[1.016713542871 11495],USD[0.000495705413 6491] |
| 07834629 | USD[0.595760625049 2000],USDT[0.000012214305 4560] |
| 07834643 | SOL[0.000000005981511],USD[0.000010797448636] |
| 07834646 | USD[0.672800000000000000] |
| 07834647 | USD[18.440199420 6242332] |
| 07834661 | USD[0.003951682 1430552] |
| 07834664 | SOL[0.002767170000000000],USD[0.000001228943 6232] |
| 07834667 | USD[1.2267757320000000] |
| 07834669 | USD[0.063926200000000],USDT[0.000000020796442] |
| 07834699 | MATIC[0.000000036082088],USDT[0.0000010109269 597] |
| 07834714 | SOL[0.000000052640754],USD[0.000000099834066],USDT[0.0000282865338429] |
| 07834715 | NFT (389798714074687190)[1],TRX[0.000003000000000],USD[0.0007878617739330] |
| 07834717 | USD[0.000000068181072],USDT[0.000000025468535] |
| 07834718 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.368860330000000000],ETHW[0.368705310000000000],USD[0.0593947319050375] |
| 07834731 | SOL[0.000000100000000],USD[0.0064731200000000],USD[0.7459850500000000] |
| 07834741 | USD[0.000000098666830] |
| 07834748 | DOGE[1.000000000000000000],SOL[3.451280900000000000],TRX[1.000000000000000000],USD[0.000001894079270] |
| 07834751 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.000009100000000],ETHW[0.000009100000000],TRX[2.000000000000000000],USD[0.000000225044007] |
| 07834754 | LINK[2.323355220000000000],MATIC[77.742365590000000000],SOL[0.724544700197 0280],USD[0.000000314447693],USDT[0.000001337321 1884] |
| 07834755 | BTC[0.003685705550000],SOL[0.000040610000000],USD[29.646508208028141] |
| 07834758 | CUSDT[1.000000000000000000],NFT (489231412121641264)[1],SOL[1.685264820000000000],USD[0.000000501407 1750] |
| 07834759 | NFT (408304557516757329)[1],NFT (569367422225076371)[1],USD[2.7595443900000000] |
| 07834762 | SOL[70.239696000000000],USD[7.9042718000000000] |
| 07834774 | BTC[0.039464720000000],SOL[9.990000000000000000],USD[2.8273005075345761] |
| 07834779 | USD[0.845984593960 0000] |
| 07834785 | BRZ[2.000000000000000000],CUSDT[31.000000000000000000],DOGE[2.000000000000000000],ETH[0.109373380000000000],ETHW[0.108275230000000000],SUSHI[0.056218230000000000],TRX[2.000000000000000000],USD[0.000029111569909],USDT[0.000000005786544] |
| 07834795 | TRX[0.000001000000000],USDT[0.97000000000000] |
| 07834805 | SOL[0.000000016538400],USD[0.000000825384897] |
| 07834828 | SOL[0.000003810000000],USDT[0.000000080229 7301] |
| 07834830 | ETH[0.005579576442 4059],ETHW[0.005579576442 4059],EUR[0.785843030000000000],SOL[0.010000047181484],USD[0.000000011703913],USDT[0.000000184610093] |
| 07834832 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000002157 8990] |
| 07834835 | BRZ[1.000000000000000000],BTC[0.000000009557660],CUSDT[14.000000000000000000],DAI[0.000000040384628],DOGE[4.000000000000000000],ETH[0.000000102884882],SHIB[13.000000000000000000],SOL[0.000000088411427],TRX[12.000000000000000000],USD[0.000000206581 1987],USDT[0.0001580740369493] |
| 07834836 | ETH[0.000000094373729],SOL[0.000000004365052] |
| 07834840 | NFT (379166471101559046)[1],SOL[0.000000010000000],USD[0.003859157000000000] |
| 07834847 | SOL[0.000000070244058],USD[3.855060000000000000],USDT[0.000001440224 5768] |
| 07834856 | MATIC[0.905000000000000000],USD[372.318832630000000000] |
| 07834861 | USD[0.000000066968816],USD[0.000000012996284] |
| 07834873 | BTC[0.000000097860000],ETH[0.000000037294800],SOL[0.000000091139000],USD[0.0023428000000000] |
| 07834881 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],ETHW[0.441427500000000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[0.0050536996140764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07834887 | SOL[0.100000000000000000],USDT[2.000000000000000000] |
| 07834888 | ETH[0.000000010000000],SOL[0.000000061780044] |
| 07834898 | GBP[0.000000000757333276],USD[0.000000059556056],USDT[0.0000000024916495] |
| 07834909 | MATIC[98.800000000000000000],SOL[0.0090100000000000],USD[30.6722137057314556] |
| 07834915 | ETH[0.005788610000000],ETHW[0.005720160000000],USD[5.1778391292282418] |
| 07834916 | BAT[1.0164075200000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0033519900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0907744342390634],USDT[1.0526542300000000] |
| 07834937 | BRZ[2.000000000000000000],BTC[0.0380244600000000],ETH[0.137801840000000],SHIB[3.0000000000000000],USD[0.0506898298632811] |
| 07834946 | BTC[0.0104480901532589],DOGE[0.0000000057432603],ETH[0.0000000048686818],KSHIB[0.0000000027851436],SOL[0.0000000025463002],TRX[0.0000000053552854],USD[0.0047193703617239] |
| 07834950 | TRX[0.000010000000000] |
| 07834956 | USDT[0.000000916901 4455] |
| 07834958 | ETH[0.000000098165500],ETHW[0.000000098165500],SOL[0.0000000088422320],USD[0.000000387 2830474] |
| 07834963 | USD[0.1068244745416500],USDT[1.2569057000000000] |
| 07834964 | TRX[0.000010000000000] |
| 07834967 | BTC[0.0289337900000000],ETH[1.0959615900000000],ETHW[1.0959615900000000],SOL[2.8950986381890725],USD[0.0015741078837899] |
| 07834973 | BTC[0.0004186167500000],DOGE[235.6300000000000000],USDT[1.5034221013424998] |
| 07834977 | BTC[0.000038900000000] |
| 07834978 | BCH[0.0009000000000000],BTC[0.0000147863960000],DOGE[0.5300000000000000],ETH[0.0006021900000000],ETHW[0.0006021924080026],SOL[0.0021500000000000],USD[0.0000000107209700] |
| 07834980 | ETH[0.000000080000000],ETHW[0.000000080000000] |
| 07834986 | BTC[0.0091179200000000],NFT[358757542572669100][1],NFT[377742396878848172][1],NFT[449432910208782884][1],USD[2.7935074236314971],USDT[0.9430454025551707] |
| 07834987 | SOL[0.009960000000000],USD[1.0235063369868000] |
| 07834992 | CUSDT[4.0000000000000000],DOGE[3.0000000000000000],TRX[3.0000000000000000],USDT[0.0000009768004015] |
| 07834996 | ETH[0.0445252498820330],ETHW[0.0000252493125618],LTC[0.0018370964800000],SOL[0.0000000013081775],TRX[0.0000010000000000],USD[9.4344035474779743],USDT[0.0000000943389388] |
| 07835007 | USD[1.3856782216000000] |
| 07835028 | BTC[0.001876010000000] |
| 07835030 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000133979206],USDT[0.0000077400000000] |
| 07835058 | SOL[0.0035590000000000],USD[10.3893053930613344],USDT[0.0000015737334648] |
| 07835078 | DOGE[1.0000000000000000],USD[0.0000003146480721] |
| 07835083 | USD[0.0000011188684220] |
| 07835084 | USD[0.0000002122977528] |
| 07835093 | TRX[0.000010000000000],USDT[0.061199953950 8575] |
| 07835096 | BTC[0.0000000761393536],LTC[0.0000000008697218],SOL[0.0000000034334670],USD[0.0000004447730383] |
| 07835097 | USD[137.2380494365000000] |
| 07835104 | USD[0.0000085662296750] |
| 07835108 | SOL[0.0000000100000000],USD[0.000000073960258] |
| 07835113 | BTC[0.0050026863 15540],ETH[0.0000000024639152],SOL[0.0000001000000000],USD[1.5802998000000000],USDT[0.0000000152816532] |
| 07835114 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.1611227000000000],ETHW[0.1611270000000000],LINK[37.5589021100000000],SOL[0.9366754800000000],USD[0.0000108238488391],USDT[2.0000000000000000] |
| 07835118 | DAI[0.0000001000000000],ETH[0.0000000037000000],NFT[370030241446026265][1],NFT[500901867917653370][1],SOL[0.0000000057635880],USD[0.0000003087906455],USDT[0.0000000150493634] |
| 07835124 | USD[500.0000000000000000] |
| 07835129 | ETH[0.0000000068227500],USD[0.0000005853816798] |
| 07835132 | SOL[0.0000001000000000],TRX[274.0185502400000000] |
| 07835133 | ALGO[84.9150000000000000],AVAX[0.0018865000000000],BAT[0.0229640000000000],BTC[0.0054945000000000],SOL[4.7970100000000000],USD[0.0703271544600000] |
| 07835137 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0020248407562071] |
| 07835138 | CUSDT[2.0000000000000000],USDT[1.0000000000000000],ETH[-0.0000000032198464],SOL[0.0000000088692438],TRX[3.0000000000000000],USD[0.0000000877411840],USDT[0.0000002352321590] |
| 07835142 | AAVE[0.0798400000000000],BAT[23.9880000000000000],BTC[0.0000000012091000],ETH[0.0030000000000000],GRT[22.9840000000000000],LTC[0.0398800041046600],MATIC[0.0000000047945000],NEAR[1.0994000000000000],SHIB[29990.0000000000000000],TRX[0.9970000076299892],USD[0.1270314549367745],USDT[0.0000000001167265],YFI[0.0000985000000000] |
| 07835145 | USDT[0.0000013286490550] |
| 07835146 | SOL[0.0756587200000000],USDT[0.0000015315136024] |
| 07835147 | BTC[0.0172596400000000],ETH[0.5986607975600000],ETHW[0.5986607975600000],SOL[12.6423969900000000],USD[30.2250984834273405],USDT[0.0000000116236430] |
| 07835148 | USD[3.0025992720610208],USDT[0.0000000091734532] |
| 07835157 | SOL[0.000000009600000] |
| 07835158 | BTC[0.0000000051855788],DOGE[19.3648256900000000],LTC[0.0275595100000000],TRX[5.4396250500000000],USD[-0.0360573200000000] |
| 07835168 | USDT[0.0000011036632748] |
| 07835169 | USDT[0.0000015528230307] |
| 07835171 | USD[0.0000013010300000],USD[0.0000012135734707] |
| 07835173 | BTC[0.0027045000000000],USD[0.0001430508941752] |
| 07835185 | USD[0.0000014905420565] |
| 07835186 | USD[15.4668805180000000] |
| 07835188 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000097924836],ETHW[0.0000000097924836],SOL[0.0000000087049738],TRX[1.0000000000000000],USD[0.0000012354696038],USDT[0.0000010333909767] |
| 07835189 | SOL[0.0000000036242565],USD[0.0000019187449077] |
| 07835190 | ALGO[0.0036654000000000],AVAX[12.9436560600000000],BAT[0.0039948100000000],BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],LINK[0.0005937900000000],SOL[0.0000063280000],SUSHI[40.3008913600000000],TRX[4.0000000000000000],USD[0.0000045831074904] |
| 07835196 | CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[0.0084513017455648] |
| 07835204 | USDT[0.0000006883394969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07835208 | USD[0.0000000060000000] |
| 07835211 | USD[0.0000000194793579] |
| 07835216 | ETH[0.0000000010075794],LTC[0.0000000281923554],SOL[0.0000000097468916],TRX[0.0000000095000000],USD[0.0000008077589347] |
| 07835220 | NFT[4344167633004251125][1],NFT[448472403935440959][1],USD[1077.4646101884850820] |
| 07835232 | BRZ[2.0000000000000425],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[2.0177543600000000],SHIB[2.0000000000000000],SOL[0.0000000085000000],TRX[4.0000000000000000],USD[0.0075468858730937],USDT[0.0000000017582900] |
| 07835234 | ETH[0.0000000068810787],NFT[315049789102547496][1],NFT[409290693786939230][1],SOL[0.0000000065382412],USD[0.0000003572481890] |
| 07835238 | USD[0.0155842358461547] |
| 07835239 | USDT[0.0000006987148496] |
| 07835241 | SOL[0.0000000016445528],TRX[2.0000000000000000],USD[0.0000003486809648] |
| 07835243 | SOL[0.0082735000000000],USDT[27.1483040000000000] |
| 07835248 | ETH[0.0006334600000000],ETHW[0.0006334600000000],USDT[0.9962122000000000] |
| 07835252 | USD[0.0000019467571751] |
| 07835257 | DOGE[0.1793160700000000],USD[0.2882295200000000] |
| 07835263 | BRZ[1.0000000000000000],USD[0.0000004416143028] |
| 07835265 | USDT[0.0000014567392380] |
| 07835266 | ETH[0.0000000093481265],ETHW[0.0000000093481265],SOL[0.0000000016951200],USD[0.0000010538993580] |
| 07835268 | USD[0.0000014506359421] |
| 07835270 | SOL[0.0000000048532850],USD[0.0000002500514984] |
| 07835271 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0053053825069220] |
| 07835275 | USDT[0.0000000068007468] |
| 07835276 | USD[4.8141856000000000] |
| 07835277 | SOL[0.0000000028159547] |
| 07835288 | BTC[0.0000000047165380],USD[0.1830147858830533],USDT[0.0000000088947527] |
| 07835294 | SOL[0.1500000000000000],USD[0.0345815000000000] |
| 07835296 | USD[1000.0000000000000000] |
| 07835305 | LTC[0.0036622300000000],SOL[0.0054257580000000] |
| 07835307 | SOL[0.0000076000000000],USD[0.0000014580032000] |
| 07835310 | SOL[0.0217140100000000],USD[0.0000028050078232] |
| 07835317 | USDT[1.1633832000000000] |
| 07835319 | ETH[0.0000000017675575],SOL[0.0000000001371088],USD[0.0000000048943624] |
| 07835320 | BAT[34.4373422700000000],BRZ[57.5469105900000000],CUSDT[6.0000000000000000],DOGE[189.5535200900000000],EUR[10.1550242400000000],GRT[15.6712522800000000],SUSHI[1.3024656100000000],TRX[249.0038550100000000],USD[143.4970550423019779] |
| 07835333 | USD[0.0052145960000000] |
| 07835335 | USDT[0.0939412000000000] |
| 07835336 | SOL[0.0714344300000000],USD[0.0000001369698415] |
| 07835342 | NFT[366417422568797949][1],USDT[0.0000006282469464] |
| 07835344 | SOL[2.0451726600000000],USDT[0.0000003714523356] |
| 07835349 | SOL[0.0029022620719866] |
| 07835350 | USD[5.5854555000000000],USDT[1.1251260000000000] |
| 07835351 | USD[0.0000035815200441],USDT[0.0000022930469672] |
| 07835352 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[42.3759155800000000],USD[0.0100000033334789] |
| 07835356 | SOL[0.0014144700000000],USDT[0.0093489140259949] |
| 07835357 | USDT[0.0000005946091146] |
| 07835364 | USD[0.0000008040368597] |
| 07835365 | USD[0.1841353527000000] |
| 07835367 | USD[0.0000016956937976] |
| 07835384 | SOL[0.0000002900000000],USD[0.0000011116630679] |
| 07835386 | BTC[0.0000000050000000],ETH[0.0000000057150200],ETHW[0.3269180257150200],USD[0.0000156287155550] |
| 07835389 | ETH[0.0000000113741090],ETHW[0.0000000096673432],SOL[0.0000000043101486],TRX[0.0000250000000000],USD[0.0000000032298215] |
| 07835392 | SOL[0.0000000063764915],USD[0.0000011716455954] |
| 07835394 | BRZ[0.0419772700000000],KSHIB[3.4765498300000000],USD[0.0019025837222646] |
| 07835413 | BAT[0.0000000071251172],DAI[0.0000000079175010],TRX[1.0000000000000000],USD[5.0242228984088841],USDT[0.0000000144408385] |
| 07835415 | USD[0.0000015805472320] |
| 07835420 | USD[0.0000004311494763] |
| 07835425 | NFT[463270864099932925][1],USDT[0.0000014498079588] |
| 07835426 | ETH[0.0000001600000000],SOL[0.0000000902814800],USD[1.5263748190093592] |
| 07835437 | ETH[0.0000000050000000],EUR[428.5120739539493738],SOL[0.0000000012368590],USD[0.9003428200000000] |
| 07835447 | TRX[5174.7866180700000000] |
| 07835448 | SOL[0.2492209800000000],USD[0.0000096992270028] |
| 07835451 | USD[0.0064084043072032] |
| 07835452 | SOL[0.0000000348637680],USD[0.0000172803280092] |
| 07835459 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000010401187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07835468 | SOL[0.000000010000000],USDT[0.000000014880751] |
| 07835469 | AAVE[0.000000077755668],BTC[0.000000144600000],DOGE[0.535200000000000],ETH[0.000000006874880],LINK[0.083600000000000],MATIC[0.000000080000000],SOL[0.008990000000000],UNI[0.088000012563722],USD[0.000000122781191],USDT[0.000000053866043] |
| 07835477 | USD[0.000001016896598],USDT[0.000000015168500] |
| 07835479 | ETH[0.122960020000000],ETHW[0.122960019241187] |
| 07835480 | USD[2000.000000000000000] |
| 07835481 | NFT (522626892651114004)[1],USD[0.010000000000000] |
| 07835488 | MATIC[39.960000000000000],SOL[1.005065500000000],USD[9.517373675000000] |
| 07835490 | USD[20.000000000000000] |
| 07835492 | SOL[0.000000020569545] |
| 07835501 | USD[0.000000070116132],USDT[0.000000028429077] |
| 07835503 | LINK[61.200000000000000],NFT (318717609760501585)[1],USD[2.259337600000000] |
| 07835505 | BAT[1.016555500000000],DOGE[1.000000000000000],USD[0.000000894436570] |
| 07835511 | CUSDT[2.000000000000000],SOL[0.000000042968296] |
| 07835528 | USD[10.953635310000000] |
| 07835531 | SUSHI[0.493500000000000],USD[0.000234968250080] |
| 07835534 | BTC[0.000000015290995],USD[0.000321081904045] |
| 07835535 | LTC[0.009570000000000],USDT[1.124253390000000] |
| 07835538 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000791749005342296] |
| 07835540 | ETH[0.000000100000000],USD[0.000028457365980] |
| 07835543 | ETH[0.000000100000000],SOL[0.005648397503398],USD[0.000005357564938] |
| 07835546 | USD[0.000001470272202],USDT[0.000001108317048] |
| 07835547 | DOGE[0.000000029701688],ETH[0.003735900064246],ETHW[0.003735900064246],NFT (374817410208684677)[1],NFT (404391670318129623)[1],NFT (410521503073140546)[1],NFT (421352232126761151)[1],NFT (432031023928399189)[1],NFT (498076143841265003)[1],NFT (526622080246836596)[1],NFT (567911272696749323)[1],SOL[0.000025000000000],TRX[0.000250000000000],USD[0.000000482170511],USDT[0.000009691486369] |
| 07835550 | USDT[0.000076135450854] |
| 07835556 | BTC[0.000000047930431],DOGE[0.000000007027509],2ETH[0.000000100000000],ETHW[0.000000100000000],MKR[0.000346950000000],USD[2.564732466143965],8YFI[0.000000001978796] |
| 07835562 | SOL[0.000000010000000],TRX[0.000001000000000],USDT[0.000000007859882] |
| 07835563 | SOL[0.000000010000000],USDT[0.000000008279912] |
| 07835564 | SOL[0.000820930000000],USDT[0.000001365212921] |
| 07835573 | BAT[1.000063910000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],ETH[0.000000100000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[55.608896265965418] |
| 07835584 | BAT[11.067440740000000],LINK[1.626577220000000],NFT (329756088545629449)[1],NFT (556719263229706547)[1],TRX[0.001647920000000],UNI[1.645041660000000],USD[0.000000006123534] |
| 07835586 | ETH[0.000000096639128],ETHW[0.000000096639128] |
| 07835596 | USD[0.000005441688623] |
| 07835598 | BTC[0.000210615656294],ETH[0.001770840000000],USD[5.403549189603539] |
| 07835606 | USD[30.759683426000000] |
| 07835612 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000079776550],USD[0.000000978766446],USDT[1.000000000000000] |
| 07835615 | USD[105.504816462937644] |
| 07835619 | SOL[0.000000041440410],USD[0.000000193218340] |
| 07835630 | USD[302.180000000000000] |
| 07835632 | USD[0.003476429033332] |
| 07835635 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000194735288],USDT[0.0008814572400476] |
| 07835639 | BTC[0.000000050000000],USD[0.468470300000000] |
| 07835645 | TRX[0.000002000000000],USD[0.000004960980140] |
| 07835659 | BAT[1.000000000000000],SOL[0.000000052200000] |
| 07835664 | TRX[0.000001000000000] |
| 07835669 | USD[2.630983413940000] |
| 07835678 | USD[0.000001201204429] |
| 07835680 | SOL[0.000000037676500],USD[0.000000787403896] |
| 07835681 | BTC[0.003403780000000],USD[0.004411852002398] |
| 07835682 | BTC[0.000000024986914],MATIC[0.000000072204564],NFT (395083535346153270)[1],SOL[0.000000068030633],USD[0.6224715927459972] |
| 07835689 | USDT[0.000003345975446] |
| 07835691 | USD[4.546547704000000] |
| 07835694 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.000000086800000],ETHW[0.000000086800000],SOL[0.000052716000000] |
| 07835699 | USDT[0.000001031440681] |
| 07835701 | ETH[0.000000076498243],SOL[0.000000121143339],USD[10.000030413832587] |
| 07835705 | TRX[1713.402474000000000] |
| 07835711 | BTC[0.005094000000000],ETH[0.099900000000000],USD[0.500000000000000] |
| 07835724 | ETHW[1.691129320000000],NFT (308324988457708416)[1],NFT (390010028193128797)[1],NFT (430357108298445953)[1],NFT (535351532119108763)[1],SOL[0.110000000000000],USD[0.0075155444284375] |
| 07835730 | BTC[0.000000182185570],ETH[0.000000076143207],SOL[0.000000010000000],USD[0.003094486374571] |
| 07835734 | USD[3.614498110000000] |
| 07835735 | ETH[0.000000085000000],ETHW[0.000000085000000],LINK[0.016560000000000],LTC[0.001992130000000],USD[0.000065361324260],USDT[0.000002810670256] |
| 07835737 | USD[0.000000740631717167] |
| 07835742 | USD[0.009832483592512],USDT[0.000000024479403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07835746 | USD[4.5281174219200000] |
| 07835753 | SOL[0.0000000096339335] |
| 07835755 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0060322360566777] |
| 07835756 | USD[1.0127645200000000] |
| 07835757 | SOL[0.0310875900000000],USD[0.2463002264132801] |
| 07835761 | SOL[0.0500000000000000],USD[3.6454575000000000] |
| 07835767 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000350573861913],USDT[0.0000000146709486] |
| 07835768 | SOL[0.0000000074969600],TRX[0.0000010000000000],USD[1.6126573820000000],USDT[0.0503147100000000] |
| 07835770 | DOGE[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.0000245200000000],USD[0.0048329551157056],USDT[0.0000003883643192] |
| 07835778 | TRX[0.0000010000000000],USDT[0.4531693000000000] |
| 07835779 | AAVE[0.0053735000000000],BTC[0.0757802868033750],ETH[0.0001452500000000],ETHW[0.0004435500000000],LINK[0.0963900000000000],SOL[0.0066370000000000],SUSHI[0.4938250000000000],USD[0.1819999024000000],USDT[0.0032537125000000] |
| 07835781 | CUSDT[9.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0576211000000000],LTC[0.0000025200000000],SHIB[2.0000000000000000],SOL[0.0000031900000000],TRX[4.0000000000000000],USD[280.9461466866618765] |
| 07835784 | SOL[0.1842032400000000],USD[0.0000026100067372] |
| 07835787 | CUSDT[4.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000400000000],SOL[0.0025071300000000],TRX[2.0000000000000000],USD[0.0000003830869502] |
| 07835806 | BF_POINT[300.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[1.5282040600000000],TRX[1.0000000000000000],USD[0.0031170401416837],USDT[1.0774950400000000] |
| 07835811 | BTC[0.0000000002500000] |
| 07835812 | TRX[0.0000010000000000],USDT[100.0000000000000000] |
| 07835815 | NFT[467220516921386604][1],USD[1.1771084000000000] |
| 07835816 | USDT[0.6864313000000000] |
| 07835826 | ETH[0.0000000047421310],USD[0.0000006810501331] |
| 07835834 | USDT[0.2814486000000000] |
| 07835835 | BTC[0.0002242882100000],SOL[0.0000000060000000],USDT[0.0000004728403366] |
| 07835838 | BTC[0.0000077723050000],NFT[312949492747878399][1],SOL[0.0029100000000000],USD[0.0088828000000000] |
| 07835841 | SOL[0.0000000075043723] |
| 07835845 | ETH[0.0000000009378294],SOL[0.0000000029498033],USD[0.0000013659201100] |
| 07835846 | USD[0.0000013902068430] |
| 07835847 | BAT[2.0707743600000000],BTC[0.0000023200000000],USD[0.0004605180101656],USDT[1.0747830700000000] |
| 07835849 | BTC[0.0000000070100000],ETH[0.0000000042140850],USD[0.0000000034258252] |
| 07835856 | USDT[0.0000003020924007] |
| 07835860 | USDT[0.0000015227731824] |
| 07835864 | BAT[1.0137636000000000],BRZ[5.0719286300000000],CUSDT[12.0000000000000000],DOGE[14.6293932400000000],GRT[4.1014904800000000],LINK[2.1265393800000000],SHIB[2.0000000000000000],SUSHI[5120.1049448900000000],TRX[20.2832384200000000],USD[0.0000003686346695],USDT[6.4533306200000000] |
| 07835865 | ETH[0.0008377400000000],ETHW[0.0008377400000000],SOL[0.0000000026575286],USD[0.3605164759581098] |
| 07835870 | GRT[12661.9597000000000000],USD[0.0551196303182516] |
| 07835872 | USD[0.0278574400000000] |
| 07835873 | USD[0.0000000569951800],USD[0.0000079893977813] |
| 07835876 | TRX[1.0000000000000000],USD[0.0000001690588600] |
| 07835877 | USD[1.0575895329880864] |
| 07835878 | USD[0.0000000093564892] |
| 07835879 | USD[0.0000029550167860],USDT[0.0000014625369718] |
| 07835882 | USD[0.0000000389773612] |
| 07835885 | USD[0.0000008440015752] |
| 07835887 | SOL[0.0000000097739600],USD[0.0000001228078000],USDT[0.0000000055908426] |
| 07835888 | USD[0.0001950548352505],USDT[0.0000000077534800] |
| 07835905 | BRZ[1.0000000000000000],BTC[0.0256207200000000],CUSDT[32.0000000000000000],DOGE[3.0000000000000000],ETH[0.1413284600000000],ETHW[0.1403777300000000],SHIB[966527.5737829600000000],TRX[5.0000000000000000],USD[0.0488059158369223] |
| 07835907 | SOL[0.0000000028844358],USD[0.0000008683514024] |
| 07835911 | USD[0.0000009112987000] |
| 07835914 | USDT[0.0001806809306040] |
| 07835928 | BTC[0.0001436000000000],CUSDT[8.0000000000000000],SHIB[875359.3917537800000000],SOL[1.1211095300000000],TRX[1.0000000000000000],USD[0.0056413777898055] |
| 07835929 | SOL[0.0000000039040246],USD[0.1185954897551392] |
| 07835930 | USD[100.0000000000000000] |
| 07835935 | AAVE[0.0096960000000000],BTC[0.0407911282505000],ETH[0.3395943000000000],ETHW[0.3395943000000000],GRT[98.9059500000000000],LINK[12.3717850000000000],LTC[0.0042000000000000],MATIC[519.5060000000000000],SOL[9.2712425000000000],SUSHI[0.4947750000000000],UNI[2.8972450000000000],USD[115.7416188725000000] |
| 07835937 | SHIB[1199400.0000000000000000],SOL[20.0000000005500000],SUSHI[7.5000000000000000],TRX[812.1880000000000000],USD[5.7157929182538073],USDT[0.0000000033886812] |
| 07835944 | ETH[0.0000000908494994],ETHW[0.0000000908494994],SOL[0.0000000030597100],USD[915.3473520000000000] |
| 07835946 | GRT[198.6750000000000000],LINK[12.8871000000000000],TRX[20936.4930000000000000],USD[0.8294661775000000] |
| 07835955 | SOL[0.0000001000000000],USD[0.0000007308295405] |
| 07835956 | USDT[0.8425269000000000] |
| 07835963 | USD[0.0000013512786208] |
| 07835969 | SOL[0.0008400000000000],USD[0.4900000000000000] |
| 07835973 | BTC[0.0000002000000000] |
| 07835978 | ETH[0.0000001000000000],SOL[0.0000000026760000] |
| 07835979 | NFT[355938964986300901][1],SOL[0.0000000005520],TRX[3.3953401100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07835980 | SOL[0.0055955506256377],USD[2.657253800000000000] |
| 07835988 | SOL[0.0000000100000000] |
| 07835991 | USDT[0.0000017202314262] |
| 07835993 | LTC[0.0000000053250000] |
| 07835998 | USD[0.0000011129192080] |
| 07835999 | USD[0.0000000043910992] |
| 07836000 | USD[0.6143486000000000] |
| 07836002 | SOL[0.0000000073128835] |
| 07836008 | ETH[0.0000000066402171],SOL[0.0000000057095660],TRX[0.0000000034091222],USD[0.0000259766786858],USDT[0.0000005403907820] |
| 07836011 | SOL[0.0000000022000000] |
| 07836019 | SOL[1.0589400000000000],SUSHI[7.4925000000000000],USD[1.8078500000000000] |
| 07836027 | BAT[0.0000000025752592],BTC[0.0000000001920380],DOGE[1.0000000000000000],ETH[0.0000000007895436],SHIB[18788236.6665670746595254],SOL[0.0000000089164572],USD[0.0000000042750537] |
| 07836028 | USD[0.0017134272042182] |
| 07836033 | ETH[0.0000042300000000],ETHW[0.0000042289908660],USD[1.1120566000000000] |
| 07836035 | ETH[0.0006478000000000],ETHW[0.0006478001068569],USD[1.1265960972895371] |
| 07836039 | SUSHI[0.0000000100000000],UNI[0.0000000100000000],USD[0.0000325109423837],USDT[0.0000000045494895] |
| 07836047 | USD[53.7528704400000000] |
| 07836057 | SOL[2.5536442500000000],USD[0.0000005329437246] |
| 07836063 | USD[45.1676548685312000] |
| 07836075 | USD[2.4095789384817096] |
| 07836076 | BTC[0.0000000032826345],SOL[0.0000000067106394],USD[0.0003528550375026] |
| 07836079 | USD[0.0022616300000000] |
| 07836090 | SOL[0.0000000093570000] |
| 07836091 | BAT[1.0097720600000000],BRZ[3.0000000000000000],DOGE[13.5761375500000000],GRT[1.0000000000000000],LINK[0.0000475300000000],NFT (52119663331947097)[1],NFT (575554982486082934)[1],SOL[0.0000388300000000],TRX[12.0212790800000000],USD[0.0000004655924950],USDT[0.0000000064940499] |
| 07836100 | SOL[1.0216665600000000],TRX[1.0000000000000000],USD[0.0000007644336275] |
| 07836103 | ETH[0.0000000082071725],ETHW[0.0000000093161448],SOL[0.0000000102991688],USD[0.0000003628532080] |
| 07836105 | USDT[0.9077006000000000] |
| 07836106 | ETH[0.0039397621619499],ETHW[0.0039397621619499],USD[0.0000011106217955] |
| 07836108 | USDT[0.0000010716020370] |
| 07836110 | SOL[0.0000000040689047],USD[0.9192724450000000] |
| 07836112 | TRX[0.0001770000000000],USD[0.0000000055809280] |
| 07836114 | ETH[0.0000000071524172],SOL[0.0000000036468832],USD[0.2632991408509859] |
| 07836118 | DOGE[224.9654931500000000],GRT[1.0036779100000000],USD[0.0000000044494907] |
| 07836133 | BTC[4.2075917100000000],ETH[36.1700057700000000],ETHW[36.1700057700000000],SOL[358.9406577600000000],USD[0.0003083005309969],USDT[0.0077451119396119] |
| 07836137 | TRX[1.0000000000000000],USDT[0.0000001130309160] |
| 07836141 | ETHW[1.4000000000000000],MATIC[392.7387500000000000],USD[0.0000000025000000] |
| 07836144 | ETH[0.0000000017830540],USD[0.0000219778752174],USDT[0.0000028104052320] |
| 07836145 | USDT[0.8200821948241936] |
| 07836148 | USDT[0.3981962002077786] |
| 07836156 | SOL[0.0000000094290000],USD[0.0000011357597677] |
| 07836162 | USD[0.0000015471681833] |
| 07836164 | SOL[0.0000000022579025],USD[0.0003033022225614] |
| 07836169 | BRZ[5.0000000000000000],CUSDT[48.7686953100000000],DAI[369.2441866900000000],DOGE[19.2012359700000000],ETH[2.8240751800000000],ETHW[2.8228907000000000],LINK[35.8516292900000000],SHIB[12.0000000000000000],SOL[4.5513114900000000],TRX[16.9520516300000000],USD[201.2414263565680472],USDT[1.0823669100000000] |
| 07836170 | SOL[0.0000000060134332] |
| 07836171 | NFT (466747517191690596)[1],SOL[0.3800000000000000],USD[1.2997948000000000] |
| 07836172 | ETH[0.0005365800000000],ETHW[0.0435365800000000],NFT (532137694698885906)[1],USD[57.1561927200000000] |
| 07836179 | ETH[0.0377523615117971],LINK[0.0006800300000000],MATIC[0.0003322600000000],SOL[0.0006805262229700],USD[0.1198889124443085],USDT[0.0000006559722448] |
| 07836183 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0002086541183440],ETHW[0.0002086541183440],USD[0.0008144356542095],USDT[0.0000348897475345] |
| 07836184 | TRX[0.0000010000000000],USDT[0.0000000006402947] |
| 07836186 | SOL[0.0000000068179938],USD[0.2210471577458852] |
| 07836189 | BTC[0.0000000007800000],USD[0.0059444180000000],USDT[0.0000000075204763] |
| 07836191 | BTC[0.0006044590000000],ETH[0.0000000035156403],SOL[0.0058131200000000],USDT[0.0000003655510400] |
| 07836196 | SOL[0.0000000071661590],USD[0.0023249271030000] |
| 07836198 | DOGE[1.0000000000000000],USD[0.4687663552976751] |
| 07836199 | SHIB[4987531.1720698200000000],USD[50.0000000000001090] |
| 07836200 | NFT (332487779727558951)[1],USD[0.0000000747742310],USDT[0.0000008388683912] |
| 07836205 | ETH[-0.0000000021707732],SOL[0.0000000559562625],USD[0.0000290598054705] |
| 07836206 | BTC[0.0004044441640000],ETHW[0.3630000000000000],NFT (511436328967898692)[1],NFT (532478647282641921)[1],SOL[0.0000000100000000],USD[0.3477409739875200] |
| 07836212 | SOL[0.0056370714717650],USD[1.8994892000000000] |
| 07836216 | ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.0015350341821672] |
| 07836217 | USDT[0.2888225060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07836219 | USD[0.1424562000000000] |
| 07836220 | SOL[7.3335495000000000],USD[4.2473989750000000] |
| 07836226 | SOL[0.0004010900000000],USD[0.0000001188972231] |
| 07836228 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0035295495756213] |
| 07836230 | BTC[0.0064183600000000],SOL[0.4637337500000000],USD[0.0000001531123763] |
| 07836233 | USD[0.0000011147608974] |
| 07836235 | USD[0.0000000066165940] |
| 07836237 | SOL[0.0099882100000000],USD[0.0000013365450426] |
| 07836238 | USDT[0.0000006327158595] |
| 07836244 | CUSDT[2.0000000000000000],DOGE[7215.4180494000000000],TRX[1.0000000000000000],USD[0.0000000062100476] |
| 07836246 | SOL[1.1226144500000000],USD[176.0000017758761385] |
| 07836250 | BRZ[1.0000000000000000],BTC[0.0000000066054806],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000104030577268] |
| 07836251 | SOL[0.0000000046000000],USD[0.0000001133926876] |
| 07836255 | SOL[0.1155475800000000],USD[0.0000041779111316] |
| 07836256 | USDT[0.0000033007397016] |
| 07836266 | DOGE[1.0000000000000000],USD[0.0400832141683679],USDT[0.0000000071640160] |
| 07836270 | SOL[0.0000000004770000] |
| 07836271 | NFT[308271280891253973][1],USD[2.6612450000000000],USDT[1.7590000000000000] |
| 07836273 | NFT[426611740331741231][1],NFT[510176246306316934][1],NFT[543891071951994976[1],SOL[0.0000000073344295],USD[0.0298806000000000] |
| 07836276 | DOGE[0.9047637300000000],SOL[0.0000000000041862] |
| 07836279 | NFT[449041331013188263][1],SOL[0.2266311600000000],USD[1.3949513096952964] |
| 07836285 | USD[3.7600000000000000] |
| 07836292 | ETH[0.0000000200000000],ETHW[0.0000000085413592],SOL[0.0000000000564590],USD[0.0000040104553339] |
| 07836296 | BAT[2.0191237600000000],BF_POINT[700.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[6.0000000000000000],GRT[1.0000000000000000],SHIB[9.0000000000000000],SUSHI[1.0486936100000000],TRX[5.0000000000000000],USD[0.0000943587258862],USDT[2.0659523000000000] |
| 07836299 | MATIC[9.9900000000000000],USD[0.6048000000000000] |
| 07836302 | BTC[0.0000632800000000],USD[0.0002768391791744] |
| 07836305 | GRT[1.0009890600000000],USD[0.0000000033308702] |
| 07836307 | SOL[0.0013348600000000],USD[0.0000008382290580] |
| 07836318 | USD[3.4480000000000000] |
| 07836319 | SOL[0.4460000000000000] |
| 07836320 | TRX[0.8520010000000000],USDT[0.8479463600000000] |
| 07836321 | TRX[1.0000000000000000],USD[0.0058099700000000],USDT[0.0000000090177327] |
| 07836322 | MATIC[7.4344422131000000],USD[0.0989493642826296] |
| 07836324 | USDT[0.0000010550677196] |
| 07836329 | ETH[0.0008407000000000],ETHW[0.0008407000000000],SOL[0.0028405900000000],USD[0.0000000048918208] |
| 07836330 | USD[0.0005256818515433] |
| 07836332 | SOL[0.0005391900000000],USD[0.0000008619457447] |
| 07836333 | USD[0.0000011789040542] |
| 07836341 | USD[0.0000001675162775] |
| 07836350 | USDT[9.4174000000000000] |
| 07836351 | USD[9.9000000000000000] |
| 07836355 | USD[0.0039413335602449] |
| 07836357 | ETH[0.0002801000000000],ETHW[0.0002800999754031],USD[0.2717048100000000],USDT[0.0039048900000000] |
| 07836358 | USDT[0.0000010965530624] |
| 07836360 | BTC[0.0392142000000000],ETH[0.3622919100000000],ETHW[0.3622919100000000],LINK[4.1105649200000000],SOL[3.7462599500000000],TRX[492.0276755700000000],USD[0.0010392013636437] |
| 07836363 | AVAX[0.0003600000000000],BRZ[1.0000000000000000],DOGE[4.0003361700000000],GRT[0.0087601500000000],TRX[9.0000000000000000],USD[84.385238137293 6727],USDT[0.0000000086102928],YFI[0.0000001400000000] |
| 07836367 | SOL[0.0006640752911624] |
| 07836369 | NFT[380885600899145677][1],NFT[540872544772913764][1],TRX[0.0000010000000000],USDT[0.0000005063628626] |
| 07836377 | USD[0.7700007439189400] |
| 07836380 | ETH[0.0000000365631000],USD[0.0000002232300000] |
| 07836386 | USD[0.0000010917858654] |
| 07836387 | BTC[0.0034194400000000],USD[9400.0000019424567596] |
| 07836389 | USD[0.0002638877002361] |
| 07836391 | ETH[0.0000000786901350],ETHW[0.0000000786901350],USD[0.0000007466451655] |
| 07836400 | BTC[0.0700000000000000],NFT[327272085408234550][1],SOL[1.0000000000000000],USD[93.6628400000000000] |
| 07836405 | USD[0.0000000092307440] |
| 07836406 | SOL[16.9640000000000000],USD[2.9105058000000000] |
| 07836416 | ETH[0.0000962200000000],ETHW[0.0000962222433520] |
| 07836421 | SOL[0.1477206900000000],USD[0.0000002727958337] |
| 07836422 | SOL[0.0318400000000000],USD[0.5648139977085075],USDT[1.5133339300000000] |
| 07836428 | SOL[0.0000000090345352],USD[0.2411876640000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07836433 | BRZ[2.000000000000000],BTC[0.000207450000000000],DOGE[1.000000000000000],ETH[0.248829400000000000],ETHW[0.248638720000000000],NFT (450995993061862871)[1],USD[0.1698576401668683] |
| 07836436 | USD[0.0001264645447892] |
| 07836446 | LTC[0.000000069042560],SOL[0.000000005623775],USD[0.0000007203800400] |
| 07836447 | CUSDT[2.000000000000000],SUSHI[15.114963780000000],USD[0.0000002296841205] |
| 07836448 | BAT[1.000000000000000],BRZ[6.001644080000000],BTC[20.000010000000000],CUSDT[19.000000000000000],DOGE[8.005753700000000],ETH[0.001862570000000],ETHW[0.108455800000000],LINK[0.000000000794209],SHIB[18.000000000000000],SOL[0.000355400000000],TRX[10.000000000000000],USD[281.49045447711014 25] |
| 07836453 | LTC[0.000000038000000],SOL[0.000000065239500],USDT[0.0000013520667083] |
| 07836454 | BRZ[2.000000000000000],CUSDT[41.000000000000000],TRX[2.000000000000000],USD[0.0000094931814495],USDT[0.0000001563209 92] |
| 07836455 | SOL[0.000000040000000] |
| 07836457 | ETH[0.000000099857660],ETHW[0.000000099857660],NEAR[0.000000032531375],USD[0.6453588000000000],USDT[0.0000007271618522] |
| 07836459 | SOL[0.000000085000000] |
| 07836463 | SOL[0.049496080000000],USDT[0.0000010992797800] |
| 07836464 | BTC[0.000282016000000],ETH[0.000000010000000],SOL[0.000000059208485],USD[0.0000000078101857] |
| 07836465 | BTC[0.002401050000000],ETH[0.033016270000000],USD[0.0044623560000000],USDT[186.946331250000000] |
| 07836473 | AAVE[0.310000000000000],BTC[0.006400000000000],ETH[0.083000000000000],ETHW[0.083000000000000],LINK[3.300000000000000],MATIC[90.000000000000000],SOL[0.720000000000000],USD[0.0052692480000000],USDT[2.777284400000000] |
| 07836474 | LTC[0.001038640000000],USD[0.0000014080305653] |
| 07836477 | USD[1.087781071000000] |
| 07836481 | USD[1.081817500000000] |
| 07836482 | USD[11.220812114000000] |
| 07836486 | BTC[0.000790940000000],LTC[0.090380190000000],USD[55.000095383333996367] |
| 07836488 | ETH[0.000000089574794],ETHW[0.000000089574794],USD[0.0000001171823426] |
| 07836489 | USDT[3.441716500000000] |
| 07836492 | BTC[0.000000070804928],ETH[0.000000066356392],SOL[0.000000100498444] |
| 07836501 | CUSDT[1.000000000000000],SOL[0.000000029165056],TRX[2.000000000000000],USD[0.0000007897270110] |
| 07836503 | SOL[0.000000083000000] |
| 07836504 | USD[4.836777000000000] |
| 07836510 | ETH[0.000000060963359],SOL[0.000000118036824],USD[0.9557257017371680] |
| 07836511 | USD[0.3325260265181911],USDT[0.0000003330401123] |
| 07836514 | SOL[0.000000074844758] |
| 07836516 | BF_POINT[200.000000000000000] |
| 07836518 | USD[0.3874120000000000] |
| 07836523 | DOGE[2.000000000000000],NFT (409249763155623222)[1],NFT (528032979073599934)[1],NFT (545612722540393792)[1],TRX[1.000000000000000],USD[0.0078555279683040],USDT[1.000000000000000] |
| 07836525 | TRX[0.000002000000000],USDT[0.0000048151120000] |
| 07836527 | ETH[0.000000064318963],SOL[0.000000010000000],USD[0.0032996013087928] |
| 07836532 | NFT (328302743416747564)[1],USD[207.001961310000000] |
| 07836533 | BRZ[3.000000000000000],BTC[0.000002737469038],CUSDT[5.000000000000000],DAI[0.000000052820943],DOGE[5.000000000000000],ETHW[1.485069020000000],SHIB[13.000000000000000],TRX[2.000000000000000],USD[0.0066064685951469],USDT[1.0005023900000000] |
| 07836539 | USD[0.1466957395700000] |
| 07836544 | USD[25.000000000000000] |
| 07836552 | USD[0.0096160352000000] |
| 07836553 | USD[0.0000006139154072] |
| 07836555 | USD[0.000000083611918] |
| 07836557 | ETH[0.065000007343601 6],LTC[0.000000080000000],SOL[0.000000062554082] |
| 07836562 | NFT (481847600916792348)[1],SOL[0.002880000000000],SUSHI[0.458500000000000],UNI[0.080200000000000],USD[913.640097550000000] |
| 07836563 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USDT[0.0000076229912 57] |
| 07836565 | ETH[0.000000041861520],NFT (459512943342569641)[1],SHIB[1.000000000000000],SOL[0.000000129573306],USD[0.0740157193854205],USDT[3.3004370483550416] |
| 07836571 | BTC[0.000000076943500],SOL[0.000000075973740],USD[0.0000246700469421] |
| 07836574 | USD[0.0000000493184877] |
| 07836579 | CUSDT[1.000000000000000],TRX[1.000000000000000],USDT[0.0000015258158500] |
| 07836585 | BCH[0.000000004333697],BTC[0.000000046664803],CUSDT[0.000000015062008],SOL[0.000000068399450],USD[0.000000089217646],USDT[0.0000000033207923] |
| 07836602 | SOL[0.000000057949640],USD[0.000007438607477],USDT[0.000000076514315] |
| 07836603 | BTC[0.000028874460000],USDT[1.082170400000000] |
| 07836604 | USDT[0.0000002406456517] |
| 07836605 | ETH[0.000000043936690],SOL[0.000000100000000],USD[0.000001103241464 0],USDT[0.0000003984557703] |
| 07836607 | USD[3.128088451950327 8] |
| 07836610 | SOL[0.085370034800000 0],USD[0.5711445270000000] |
| 07836612 | BTC[0.000000086600000],ETH[0.000000082615600],NFT (572576987984506114)[1],SHIB[1.000000000000000],SOL[25.163167759469595938],USD[0.000000155434013] |
| 07836615 | SOL[0.000000016220000] |
| 07836622 | SOL[0.000000017410000],USD[0.0000014311021966] |
| 07836623 | BTC[0.002903330000000],SHIB[1.000000000000000],USD[0.0010577547211172] |
| 07836632 | SOL[0.500000000000000] |
| 07836636 | CUSDT[1.000000000000000],SOL[0.0038084518706526] |
| 07836639 | USD[0.0595155477991148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07836641 | BTC[0.0001631400000000],USD[0.0710453471606404] |
| 07836642 | NFT [559014552292784349][1],SOL[0.0501790700000000],USD[0.0000015088353197] |
| 07836643 | SOL[0.0070670898814412] |
| 07836644 | USD[0.0000002407207197] |
| 07836651 | SOL[0.0000000034090968] |
| 07836653 | DOGE[2.0000000000000000],ETHW[0.1154156400000000],TRX[1.0000000000000000],USD[0.0002849090742623] |
| 07836661 | USD[1.1402177271050145] |
| 07836662 | AAVE[1.3786200000000000],AVAX[1.5000000000000000],BTC[0.0000000013022500],ETH[0.0843836700000000],ETHW[0.0843836700000000],MATIC[180.9600000019313920],USD[0.0001745494107092],USDT[0.0001817954430984] |
| 07836666 | USD[0.3864965504139000] |
| 07836670 | NFT [342258714432225824][1],NFT [449541703081901132][1],NFT [509074193267637025][1],USD[0.0000389766461074] |
| 07836672 | NEAR[0.0781000000000000],USD[51.1092960000000000] |
| 07836680 | USDT[0.0000002273065216] |
| 07836685 | USDT[7.7390220000000000] |
| 07836688 | USD[0.0000000105798639],USDT[0.5081942349720480] |
| 07836690 | BF_POINT[200.0000000000000000] |
| 07836695 | NFT [305511991500244312][1],NFT [550350639459385737][1],SOL[0.0030000000000000],USDT[0.0000002525554686] |
| 07836696 | BTC[0.0045000000000000],SOL[10.1900000000000000],USD[2.7029934000000000] |
| 07836699 | BTC[0.0000565900000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0080913700000000],ETHW[0.0080913700000000],LTC[0.1447136300000000],SHIB[3.0000000000000000],SOL[0.1972849900000000],USD[0.0068892046035514] |
| 07836706 | USDT[0.0000004032189240] |
| 07836707 | TRX[0.0000010000000000],USD[0.0000000181955210],USDT[0.0000000040160470] |
| 07836708 | USD[0.0000012882058486] |
| 07836710 | USD[0.0100009162942048] |
| 07836713 | USD[0.0000952285216482] |
| 07836719 | CUSDT[1.0000000000000000],SOL[0.0000000039585480] |
| 07836723 | USD[0.3869750000000000] |
| 07836726 | USD[0.5588704900000000] |
| 07836731 | USD[8.1607890000000000] |
| 07836734 | USD[0.3044344000000000] |
| 07836735 | TRX[0.0000010000000000],USDT[0.0000001079292042] |
| 07836737 | CUSDT[2521.9131198300000000],SHIB[5797672.1339432700000000],TRX[1.0000000000000000],USD[0.0004566200099696] |
| 07836742 | USD[1.8299206006075000] |
| 07836750 | SOL[4.5040789546790140] |
| 07836756 | USD[10.0000000000000000] |
| 07836757 | USD[0.0000004876498742] |
| 07836759 | CUSDT[1.0000000000000000],USD[0.0000008065695086] |
| 07836764 | USD[0.0090050900000000] |
| 07836765 | USD[1.0000000000000000] |
| 07836766 | USD[1.0000000000000000] |
| 07836767 | SOL[0.0005741800000000],USD[0.0000001822312984] |
| 07836769 | USD[0.2724921867766000] |
| 07836779 | USD[0.0000008666420176] |
| 07836781 | USDT[0.0000000052338338] |
| 07836788 | USD[0.0041611409111395] |
| 07836790 | SOL[0.0025576100000000],TRX[0.0000020000000000],USDT[0.0000003333151338] |
| 07836793 | BF_POINT[200.0000000000000000] |
| 07836798 | ETHW[33.9936346400000000],MATIC[29.0861717500000000],SHIB[2.0000000000000000],USD[0.0000000345233785] |
| 07836807 | NFT [370309358208323421][1],SHIB[4.0000000000000000],TRX[0.0001550000000000],USD[0.0000000088166514],USDT[0.0000000073469180] |
| 07836810 | SOL[0.0000000025734840],USD[0.0000007258028347],USDT[0.0000001029584744] |
| 07836814 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001058420609788] |
| 07836826 | ETH[0.0000000080363675],ETHW[0.0000000080363675],SOL[0.0000000062500000] |
| 07836827 | BTC[0.0000000077600000],DOGE[46.6953498200000000],ETH[0.0002246204210272],ETHW[0.0002246204210272],SHIB[243765.7650804000000000],SOL[4.0000000003000000],USD[0.0043548769792920],USDT[1.3788076000000000] |
| 07836828 | USDT[1.3591780000000000] |
| 07836829 | ETH[0.0000000100000000],SOL[0.0000000031448983],USD[0.0000084744319283],USDT[0.0000001091012537] |
| 07836832 | BF_POINT[200.0000000000000000],BTC[0.0201706500000000],CUSDT[1.0000000000000000],ETH[0.2526539900000000],ETHW[0.2524599500000000],LTC[4.3228461600000000],NFT [347302144530260357][1],NFT [435965691075525854][1],SOL[0.0000374100000000],TRX[1.0000000000000000],USD[21.5090893728472262] |
| 07836835 | ETH[0.0000000038186323],SOL[0.0000000014399035],USD[0.0000012037324705] |
| 07836836 | USDT[0.4273142000000000] |
| 07836840 | TRX[0.0000010000000000],USDT[0.0000007153353436] |
| 07836841 | SOL[0.0000000053778544] |
| 07836843 | NFT [435755743233468400][1],SOL[0.0095229100000000],USD[29.5185872038601105] |
| 07836845 | AVAX[0.2644303700000000],USD[142.1200000000000000] |
| 07836847 | USDT[1.1130000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07836849 | USD[0.0000003267326700],USDT[0.0000000061590790] |
| 07836850 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000029692625] |
| 07836854 | CUSDT[1.0000000000000000],SOL[0.0000000059617088] |
| 07836862 | SOL[0.0100000000000000],USD[0.1797127000000000] |
| 07836866 | SOL[0.0000000040847022],USDT[0.0000010500379190] |
| 07836868 | USD[0.0000000450738061] |
| 07836871 | SOL[0.0648800000000000] |
| 07836877 | SOL[2.0000000000000000],USD[13.9302800000000000] |
| 07836878 | SOL[0.0000000040557492] |
| 07836882 | SOL[0.0000000100000000],USD[0.0555132046818786],USDT[0.0000000079879120] |
| 07836885 | USD[0.0002251727086524],USDT[0.0000000026134000] |
| 07836887 | USD[0.0002155935937575] |
| 07836895 | AVAX[0.0000000059850000],SOL[0.0000000090000000],USD[0.0000002222722780] |
| 07836897 | BTC[0.0000084800000000],SOL[0.0031735000000000],USD[0.0086665000000000] |
| 07836902 | USDT[0.0000014512977266] |
| 07836907 | USD[294.9056400000000000] |
| 07836912 | USD[15.0000000000000000] |
| 07836917 | USD[0.0000040631058707] |
| 07836925 | USD[18.4349733384070206] |
| 07836930 | DOGE[467.8444939500000000],USD[0.0000000019297445] |
| 07836932 | USD[0.0000011780806696] |
| 07836937 | ETH[0.0000000065911162],USD[0.0000012360900275] |
| 07836940 | SOL[0.2615176200000000],USD[0.0000011913684392] |
| 07836941 | USD[0.0000003203765709] |
| 07836945 | NFT (4563451781864411107)[1],USD[4.3055181120000000] |
| 07836946 | USD[0.0000013275590238] |
| 07836947 | SOL[0.0000000006000000],USD[0.3985362192000000] |
| 07836954 | BTC[0.0000114500000000],USD[0.0000003516021089] |
| 07836960 | ETH[0.0000000093083256],ETHW[0.0000000093083256],SOL[0.0000000057128596] |
| 07836964 | USD[0.0000002143673836] |
| 07836973 | USD[0.7602128000000000] |
| 07836976 | USD[0.2947674062360000] |
| 07836984 | USD[0.0000003513398221] |
| 07836985 | USD[20.0000000000000000] |
| 07836986 | ETH[0.0000000626691829],SOL[-0.0000000004447696],USD[0.0040559037476265] |
| 07837001 | USD[0.0501411000000000] |
| 07837002 | NFT (4778571941117456665)[1],NFT (5745734225502904470)[1],USD[3.3304000000000000] |
| 07837005 | USD[0.0000001378480544],USDT[0.0000000043161562] |
| 07837008 | DOGE[0.0000000701754110],ETH[-0.0000002224852534],LTC[0.0000000045660290],USD[0.1340023001153461] |
| 07837012 | DOGE[74582.0114320300000000],NFT (2991665301990163870)[1],NFT (4305107496078261570)[1],NFT (5224925517679822330)[1],NFT (5585491408617144730)[1],SOL[61.0100579500000000],USD[-149.9991849494215240] |
| 07837014 | SOL[8.7144254800000000],USD[0.0000000011313672],USDT[497.2136176400000000] |
| 07837019 | BTC[0.0003095400000000],DOGE[45.2626456100000000],USD[0.0010857044735832] |
| 07837022 | USD[1.0343914800000000] |
| 07837024 | USD[310.0000000000000000] |
| 07837025 | BTC[0.0000000000000000],USD[0.0000000400000000],USDT[0.0000000080000000] |
| 07837029 | NFT (3124870805943003790)[1],NFT (5441166249977437325)[1],USD[0.0000150056355040],USDT[0.0000004709522440] |
| 07837030 | BAT[2.0000000000000000],DOGE[0.1197294800000000],MATIC[1.0008862300000000],SUSHI[0.0183372500000000],TRX[4.0000000000000000],UNI[1.0126498700000000],USD[0.0000000395711879],USDT[3.0196365200000000] |
| 07837036 | SOL[0.0606419200000000],USD[17.2026265607170054] |
| 07837056 | ETH[0.0000000096270008],USD[0.0000000383401680] |
| 07837058 | ETH[0.0000000027952179],USD[0.0000014669278136] |
| 07837069 | USD[1.3497666000000000] |
| 07837075 | BTC[0.0022986300000000] |
| 07837078 | SOL[0.0000000022371690] |
| 07837080 | USD[1.2174810000000000] |
| 07837083 | SOL[0.0000000100000000],USD[0.0026333932870080] |
| 07837086 | SOL[0.0026880400000000],TRX[0.0113810000000000],USD[0.0026931673174775],USDT[0.0100000056718115] |
| 07837087 | ETH[0.0001188600000000],ETHW[0.0001188600000000],USD[0.0010873627406301] |
| 07837093 | USD[0.0000000100319693],USDT[199.0807188900000000] |
| 07837095 | SOL[0.2990000000000000],USD[10.4574100000000000] |
| 07837098 | BTC[0.0043103100000000],CUSDT[3.0000000000000000],ETH[0.0045673500000000],ETHW[0.0045126300000000],SHIB[822.5783576700000000],SOL[0.2717614400000000],USD[0.0009025625546496] |
| 07837099 | USDT[0.0000010474014440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07837108 | USD[3.1601968935000000] |
| 07837112 | SHIB[20.0369992300000000],USD[0.0000000037783251] |
| 07837118 | AVAX[0.0000000100000000] |
| 07837119 | AVAX[7.6673159400000000],BAT[1.0118300300000000],BRZ[1.0000000000000000],BTC[0.3546886200000000],CUSDT[2.0000000000000000],ETH[5.5122736600000000],ETHW[5.5105004351264084],GRT[17954.7403259000000000],KSHIB[1968.4234561200000000],LINK[19.8154064860320000],LTC[30.1972240800000000],MATIC[2618.9254775600000000],SUSHI[132.2029026600000000],TRX[2.0000000000000000],UNI[26.0676023400000000] |
| 07837121 | NFT (4102248020629701991)[1],NFT (4668119573171998862)[1],SOL[0.0000000081666410] |
| 07837123 | SOL[0.0000931800000000],USD[0.0000011433921400] |
| 07837128 | BRZ[5.0000000000000000],BTC[0.0901925400000000],DOGE[2.0000000000000000],GRT[1.0017710100000000],MATIC[292.7728415400000000],SHIB[6.0000000000000000],SOL[61.4117907300000000],TRX[3.0000000000000000],USD[0.0000088210063681] |
| 07837138 | SOL[0.0000000036682227],USD[0.0000010737743914] |
| 07837142 | BTC[0.0004131400000000],CUSDT[1.0000000000000000],USD[0.0075287077130222] |
| 07837151 | BTC[0.0000062141600000],ETH[0.0000000949109200],ETHW[0.0000000949109200],LINK[0.0000000079442000],SOL[0.0000000100000000],USDT[0.3023170000000000] |
| 07837152 | SOL[0.0000000081728034],USD[0.0000338074290146] |
| 07837156 | USD[1.3749011000000000] |
| 07837158 | USDT[0.0000000061158630] |
| 07837159 | SOL[2.0000000000000000],USD[5.2351092000000000] |
| 07837160 | BTC[0.0000000406604440],ETH[0.0000000013157246],SOL[0.0000000050246845],USD[0.5687992923369234] |
| 07837163 | ETH[0.0000001000000000],SOL[0.0000000078364968],USD[0.0000023891057051] |
| 07837164 | BTC[0.0000021835000000],ETH[0.0000000072408231],SOL[0.0000000494044866],USD[0.0147802939287911],USDT[3.8744389738036855] |
| 07837168 | ETH[0.0000000081304956],ETHW[0.0000000081304956],SOL[0.0000000050208000] |
| 07837169 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 07837173 | USD[0.0000000384466290] |
| 07837177 | USDT[0.0000004242693655] |
| 07837178 | ALGO[162.5003020000000000],BTC[0.0043903300000000],ETH[0.0677645230000000],ETHW[0.0677645230000000],LTC[0.5363625000000000],SOL[0.8003686639500000],USD[0.0000000039138098] |
| 07837182 | BTC[0.0000000037594860],DOGE[0.0000000081908675],ETH[0.0000000009286690],ETHW[0.0000000009286690],GRT[0.0000007193289],KSHIB[0.0000000075000000],LINK[0.0000000016781348],MATIC[0.0000000059423291],SOL[0.3900000062978865],SUSHI[0.0000000000381570],TRX[0.0000000008667429],USD[0.0000000070981029] |
| 07837183 | LINK[0.0008095500000000],SUSHI[0.0010717800000000] |
| 07837195 | ETH[0.0000002688790000],ETHW[1.0751830000000000],USD[0.0000059423096400] |
| 07837200 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000027697294],GRT[1.0000000000000000],SOL[0.0000000038318243],TRX[1.0000000000000000] |
| 07837202 | ETH[0.0000000307599920],SOL[0.0000000076292681],USD[0.0000008954606544] |
| 07837211 | USD[0.0000000057876473] |
| 07837233 | CUSDT[2.0000000000000000],USDT[0.0000008891895405] |
| 07837234 | USD[2.4953133352500000] |
| 07837235 | TRX[0.0000010000000000],USDT[0.3811075000000000] |
| 07837236 | USD[0.0054380000000000] |
| 07837242 | AVAX[0.3870093400000000],BTC[0.0002190700000000],ETHW[9.2325041600000000],MATIC[9.5682792800000000],SOL[0.0002345800000000],USD[923.9261784582714737] |
| 07837244 | DOGE[43.1601684000000000] |
| 07837245 | ETH[0.0012528700000000],ETHW[0.0012528700000000],SOL[0.0000001013504225] |
| 07837248 | USDT[0.8149406000000000] |
| 07837251 | USD[2.2583388202484030] |
| 07837254 | TRX[1.0000000000000000],USD[0.0000001570585860] |
| 07837256 | SOL[0.0000001420425],TRX[1.0000000000000000] |
| 07837257 | BTC[0.0000000076183108],ETH[0.0000000100000000],NFT (4785493150424740065)[1],SOL[0.0235282392148299],USD[0.0000000008934251],USDT[0.0000663258698735] |
| 07837258 | CUSDT[1.0000000000000000],USD[0.0164387515811771] |
| 07837259 | BTC[0.0000000010132191],ETH[0.0000000017109152],ETHW[0.0000000098701379],SOL[0.0000000084057763],USD[0.0001915862445386] |
| 07837260 | ETH[0.0271522000000000],ETHW[0.0271522000000000],USD[116.2238046498284400] |
| 07837261 | SOL[0.4481399700000000] |
| 07837274 | BTC[0.0023943800000000],USD[2070.3058255653738380] |
| 07837277 | USD[0.0000003317680451] |
| 07837281 | USD[0.0000002158742],USD[0.0000000098698629] |
| 07837283 | NFT (2975516199670215481)[1],NFT (3074269581061424472)[1],NFT (3115040316351620581)[1],NFT (3488192525614708751)[1],NFT (3787003766895423291)[1],NFT (3954849145419678591)[1],NFT (4109802849451611231)[1],NFT (4576596376861298421)[1],NFT (5160362868691543281)[1],NFT (5395980299432958111)[1],NFT (5481311478984153921)[1],SOL[0.2253600000000000] |
| 07837289 | DOGE[1.0000000000000000],TRX[1.0000000000000000] |
| 07837297 | SOL[0.1000000000000000],USD[28.3050570000000000] |
| 07837299 | ALGO[0.0000000100000000],SHIB[16064259.0281124400000000],USD[0.6541192452638786] |
| 07837301 | USD[18.7850200000000000] |
| 07837306 | USD[0.0000023326461428] |
| 07837314 | AUD[0.0001096500000000],CUSDT[3.0000000000000000],ETH[0.0018437700000000],ETHW[0.0018164100000000],NFT (3864062369151935560)[1],NFT (4102669907021612181)[1],NFT (4853735993542868181)[1],NFT (5481729083468576851)[1],NFT (5516984742031075611)[1],SOL[0.1203041500000000],USD[0.0025924534878026] |
| 07837320 | DOGE[8030.9630000000000000],SHIB[147897700.0000000000000000],SOL[9.5804100000000000],USD[902.7630145000000000] |
| 07837322 | USD[0.8870918000000000] |
| 07837336 | SOL[0.0000000004000000],USDT[0.0000005024054784] |
| 07837343 | ETHW[2.3253900000000000],USD[0.0000000016353800] |
| 07837344 | CUSDT[1.0000000000000000],GRT[7.5953044900000000],SOL[0.0077048500000000],USD[0.2450969861728250] |
| 07837356 | USD[0.1640472000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07837360 | BRZ[57.2956129600000000],USDT[2.0000000000000000],GRT[25.3940923800000000],TRX[466.3527086000000000],USD[32.8945344651502078] |
| 07837364 | BTC[0.0008976100000000],ETH[0.4029352000000000],ETHW[0.4027659200000000] |
| 07837368 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[17624206.7915019700000000],TRX[2.0000000000000000],USD[0.8250047000001349] |
| 07837376 | SOL[0.0000000100000000],TRX[2.0000000000000000],USD[270.0000012461881286] |
| 07837379 | USD[0.0000010498731890] |
| 07837383 | DOGE[0.0000000037432383],ETH[-0.0000000028961383],ETHW[0.0000000042357274],MATIC[0.0000000047317050],NFT[306897951437200762][1],USD[0.0000877535285140] |
| 07837388 | BF_POINT[300.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0031725088827242] |
| 07837393 | DOGE[67.0375351600000000],SHIB[322667.3248091500000000],USD[10.7545019401810530] |
| 07837395 | NFT[574783831122700765][1],USD[0.0000002507186520] |
| 07837396 | ETH[2.0000000000000000],ETHW[2.0000000000000000],SOL[0.0000000002900000],USD[2234.2981062353776143] |
| 07837397 | ALGO[5362.4358169500000000],TRX[1.0000000000000000],USD[48.5790694936813202] |
| 07837401 | AVAX[0.0000000000713224],BTC[0.0000000065002947],ETH[0.0000000086686226],ETHW[0.0000000086686226],LINK[0.0000000094350148],LTC[0.0000000024047170],MKR[0.0000000068670500],PAXG[0.0000000004963198],SOL[0.0000000077517590],USD[0.0000062056067346],USDT[0.0003076931391937] |
| 07837426 | DOGE[2629.1459700800000000],TRX[1.0000000000000000],USD[0.0456639810738208] |
| 07837433 | USD[0.0000002438784162] |
| 07837434 | ETHW[0.8900000000000000] |
| 07837435 | ETH[0.0000000200000000],LTC[0.0087750000000000],USD[0.1121483464080530],USDT[0.0000000068372090] |
| 07837440 | USD[7.3993760000000000] |
| 07837450 | USD[0.5892172593804608],USDT[0.0000000090173865] |
| 07837460 | DOGE[1.0000000000000000],ETHW[0.0000013600000000],USD[0.0100341845394702] |
| 07837465 | BTC[1.0506000000000000],ETH[8.9977240000000000],ETHW[8.9977240000000000],LINK[78.4000000000000000],MATIC[1200.0000000000000000],SOL[173.8600000000000000],USD[104.7067639400000000] |
| 07837469 | USD[0.0000308492254558],USDT[0.0000000021499800] |
| 07837471 | USD[109.5073480500000000] |
| 07837478 | ETH[-0.0000000037114987],MATIC[0.0000000058264000],SOL[0.0000000110143564],TRX[0.0000340000000000],USD[0.0000127994159283],USDT[0.0000000038591373] |
| 07837481 | BTC[0.0002813200000000],USD[0.2743431953707328] |
| 07837484 | USD[7.4260000000000000] |
| 07837485 | BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.0663575378929107] |
| 07837486 | USD[0.0000000022518680] |
| 07837488 | USD[0.0041100000000000] |
| 07837489 | USD[0.0000014451865338] |
| 07837496 | AAVE[12.9883000000000000],NFT[505586220565401749][1],USD[33.0500000000000000] |
| 07837498 | USD[0.0000000027652640],USDT[1.0004497100000000] |
| 07837506 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[2.3379270400000000],USD[0.0073677729127696] |
| 07837515 | USD[1.3982950000000000] |
| 07837525 | USD[0.0000004706023740] |
| 07837527 | BTC[0.0506419300000000],SHIB[1.0000000000000000],SOL[30.9872446000000000],TRX[1.0000000000000000],USD[0.0000013842904309] |
| 07837528 | KSHIB[0.0000000035823878],SHIB[16938070.8944342500000000],USD[0.0000000036989321],USDT[0.0000000009190184] |
| 07837535 | ETH[0.0000000056758526],LTC[0.0000000068030215],SOL[0.0000000100000000],USD[0.0000180811436879] |
| 07837536 | SOL[0.0136314741464000],USD[0.0000001495251237] |
| 07837545 | USD[0.0170360000000000] |
| 07837547 | AAVE[0.0000000076500209],ETH[0.0000000144994672],NFT[572930530607801241][1],NFT[377178525171547088][1],NFT[572090439258088058][1],SOL[0.0000000019680096],USD[1.9286702185424023],USDT[0.0000019234244976] |
| 07837551 | ETH[0.0000119900000000],ETHW[1.3122295400000000],TRX[1.0000000000000000],USD[1443.5185496265718370] |
| 07837559 | USD[0.0000000056800000] |
| 07837563 | USD[0.0300000000000000],USDT[1.7418140736500000] |
| 07837582 | ETH[0.4485999222993272],ETHW[0.4485999222993272],SOL[0.0000000100000000],USD[0.0014615751157593] |
| 07837584 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[20.5633440200000000],MATIC[210.1797351200000000],SHIB[9338869.0771666200000000],SOL[3.6116428300000000],SUSHI[98.9356938200000000],TRX[3.0000000000000000],USD[0.3983487635165405] |
| 07837586 | USD[580.1244342961868835] |
| 07837587 | ETH[0.0000000042175291],ETH[0.0000000100000000],ETH[0.0000000093816023],MATIC[0.0000000100000000],NFT[302456516478821336][1],NFT[415172614871117175][1],USD[0.0000000395798782],USDT[0.0000000050000000] |
| 07837589 | DOGE[0.0000000011935522],GRT[0.0000000293000000],SOL[0.0000000076186602],UNI[0.0000000037000000],USD[0.0000011894601522],USDT[0.0000000066530680] |
| 07837590 | BTC[0.1118641000000000],ETH[7.0569636736864980],ETHW[7.0569636736864980],GRT[3461.9850000000000000],SOL[0.0006300000000000],SUSHI[0.1850000000000000],USD[8.8890842067957371],USDT[6.8318258900000000] |
| 07837605 | NFT[301802635823835614][1],NFT[335145627824972176][1],NFT[346424990369931787][1],NFT[348795586257904895][1],NFT[350840697157361937][1],NFT[359460075972648326][1],NFT[428814498622817402][1],NFT[459253023432850949][1],NFT[488522395991326905][1],NFT[514866905073726333][1],NFT[550501297596072592][1],NFT[575884863589855553][1],USD[40.3426055280740935] |
| 07837606 | ETH[0.0000000600000000],SOL[0.0000000086009208],USD[0.5943239042912992] |
| 07837616 | SOL[0.0000000050000000],USD[7614.4084071385557161] |
| 07837618 | SOL[0.0000005284418313],USD[0.0000000086386544],USDT[0.0000010094404584] |
| 07837625 | USD[0.0001693437378915] |
| 07837627 | BTC[0.0000006635279752],ETH[0.0000000097630119],ETHW[0.0000000097630119],USD[0.0000006141140504] |
| 07837628 | SOL[0.0000000026900531] |
| 07837629 | SOL[0.0000000100000000],USD[0.0000003021708835] |
| 07837649 | USD[0.0000000922926892] |
| 07837658 | USD[2.0424580000000000] |
| 07837664 | BAT[1.0165554900000000],BTC[0.0159385600000000],CUSDT[1.0000000000000000],ETH[0.2621619000000000],ETHW[0.2619683100000000],TRX[1.0000000000000000],USD[0.0004402543806334] |
| 07837666 | DOGE[1.0000000000000000],NFT[322370275259539190][1],NFT[338529858164915908][1],NFT[350507984139352291][1],NFT[412532007350359062][1],NFT[416378787584511929][1],NFT[486980384020494200][1],USD[0.2539596919687720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07837673 | USD[0.0004531748000000],USDT[99.7700000000000000] |
| 07837676 | USD[0.8566242254382109],USDT[0.0000000107759374] |
| 07837680 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USDT[0.0000025686289517] |
| 07837686 | BRZ[2.0000000000000000],BTC[0.0146183800000000],CUSDT[10.0000000000000000],ETH[0.0517418600000000],ETHW[0.0510989000000000],LTC[0.3135820600000000],SHIB[3.0000000000000000],SOL[0.0726437200000000],TRX[1.0000000000000000],USD[0.0709707426796927] |
| 07837691 | SOL[33.6154300000000000],USD[5.6869022000000000] |
| 07837695 | SOL[0.1000000000000000] |
| 07837696 | ETH[0.0000000043470483],SOL[0.0000000112234265],USD[0.0000003089175391] |
| 07837698 | USD[0.0055554800000000] |
| 07837703 | BTC[0.0000000090967845],SOL[0.0000000168328676],USD[0.0003872491797553] |
| 07837707 | USD[2.2684302200000000] |
| 07837716 | DOGE[0.0000000098400000],USD[0.0000000015538397] |
| 07837747 | USDT[0.9660348000000000] |
| 07837752 | USD[10.9535353000000000] |
| 07837757 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[24.4616114015407045] |
| 07837758 | BTC[0.0106884800000000],CUSDT[3.0000000000000000],DOGE[169.6163728200000000],ETH[0.1000483600000000],ETHW[0.1000483600000000],SHIB[695216.9076751900000000],SOL[4.8102409100000000],TRX[3.0000000000000000],USD[0.0008458799109727] |
| 07837759 | USD[0.4814072800000000],USDT[0.0000000083280000] |
| 07837761 | ETHW[0.0000000100000000],ETHW[0.0000000094708303],SOL[0.0000000024285712] |
| 07837767 | AVAX[100.2441037212000000],BTC[2.3515285132732164],ETHW[1.2906279600000000],SOL[3.3000000600000000],USD[0.0001930837951691] |
| 07837777 | AVAX[1.6624013500000000],CUSDT[3.0000000000000000],NFT[51014152239208293zf1],SHIB[2.0000000000000000],SOL[2.2761920300000000],TRX[1.0000000000000000],USD[0.0000001737363798] |
| 07837778 | ETH[0.0000001000000000],NFT[43409738535044536zf1],USD[0.0000000087499786] |
| 07837780 | ETH[0.2500000000000000],ETHW[0.2500000000000000],LINK[30.0000000000000000],MATIC[500.0000000000000000],SOL[37.7334194900000000],UNI[39.9600000000000000],USD[153.5902541963342183] |
| 07837786 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.2690511300000000],CUSDT[1.0000000000000000],DOGE[6.0000000000000000],ETH[1.4944042500000000],ETHW[1.4937766100000000],SHIB[4.0000000000000000],SOL[1.7339765600000000],TRX[2.0000000000000000],USD[19.3343366899754266],USDT[1.0540490400000000] |
| 07837788 | SOL[0.0000463300000000],USD[0.0000009762818833] |
| 07837791 | USD[2.0073164000000000] |
| 07837792 | BTC[0.0042000000000000],USDT[1.4609520000000000] |
| 07837803 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.1516390300000000],USD[0.0000004872268601] |
| 07837806 | USD[0.0000003524602038] |
| 07837807 | USDT[0.5593275900000000] |
| 07837813 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],BTC[0.2281366800000000],CUSDT[3.0000000000000000],ETH[1.4154907820117791],ETHW[2.5114308966132618],SHIB[3.0000000000000000],SOL[3.0145189600000000],TRX[2.0000000000000000],USD[0.0000008869323498],USDT[0.0000000074279221] |
| 07837815 | USD[0.0000010495809317] |
| 07837818 | BRZ[8.0000000000000000],CUSDT[6.0000000000000000],DOGE[8.0000000000000000],SHIB[4.0000000000000000],TRX[11.0000000000000000],USD[0.0019657470423825],USDT[1.0000000000000000] |
| 07837831 | ETH[0.1750000000000000],ETHW[0.1750000000000000],USDT[1.3135142000000000] |
| 07837833 | USDT[1.0153725000000000] |
| 07837839 | USD[0.0000000153297732] |
| 07837849 | USD[0.0000000005364146],USDT[0.0000029561968865] |
| 07837854 | BRZ[7.1720159000000000],BTC[0.0000006300000000],CUSDT[25.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000689000000000],LINK[0.0031757600000000],NFT (3471369841575388[74][1],NFT (354353293131119125)[1],NFT (354732687953670757)[1],NFT (363312761496957460)[1],NFT (453434503976720411)[1],NFT (476797613222518682)[1],NFT (482313013460070112)[1],NFT (495859787689480490)[1],NFT (500788238598113726)[1],NFT (504591422262238577)[1],NFT (566780835729442297)[1],SHIB[25.0000000000000000],SOL[0.0250000000000000],UNI[0.0036803000000000],USD[415.4059431572079552] |
| 07837856 | DOGE[1.0000000000000000],GRT[1.0036779100000000],SOL[7.0529842600000000],USD[0.0000016585290626] |
| 07837858 | USD[0.0907750010000000],USDT[0.0095475828497114] |
| 07837862 | USD[0.7766063000000000] |
| 07837870 | DOGE[0.3550000000000000],ETH[0.0053885000000000],ETHW[0.0053884676637910],LINK[0.0835000000000000],SHIB[65000.0000000000000000],SOL[0.0053700000000000],USD[88.1160655993651598] |
| 07837884 | BTC[0.0098905950000000],ETH[0.0619411000000000],ETHW[0.0619411000000000],LINK[6.4938250000000000],TRX[1602.0000000000000000],USD[1.3003005160000000] |
| 07837885 | BRZ[1.0000000000000000],BTC[0.0327022400000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.1543775200000000],ETHW[0.1536541700000000],GRT[1.0028350700000000],LTC[4.1020653600000000],SHIB[16090225.5805411100000000],SOL[29.1169417800000000],TRX[9669.2089336930985024],USD[509.3259694196126332] |
| 07837886 | ETH[0.0000000100000000],SOL[0.0000000015007042] |
| 07837891 | USD[1.5066343000000000] |
| 07837902 | LTC[0.0029733900000000],SOL[0.0005883600000000],USD[0.6422360711693208],USDT[32.7938081800000000] |
| 07837910 | ETH[0.0000000164627731],USD[0.0000004912349232] |
| 07837916 | DOGE[20.4554577100000000],ETH[0.0036851500000000],ETHW[0.0036441100000000],USD[0.0000540260984232] |
| 07837918 | BTC[0.0052590000000000],CUSDT[7.5000000000000000],DOGE[308.0531664800000000],ETH[0.0060056500000000],ETHW[0.0059372500000000],LINK[2.0991026200000000],SHIB[432299.8193848700000000],SOL[0.3944284100000000],TRX[215.1347539900000000],USD[0.0370081070802703],USDT[16.2927618000000000] |
| 07837932 | NFT (460860605630432866)[1],SOL[0.0000000079663776],USD[0.5536891000000000] |
| 07837937 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[5.8029431700000000],TRX[1.0000000000000000],USD[1556.4336463218351511] |
| 07837944 | BTC[0.0007308717000000],SOL[0.0100000000000000] |
| 07837946 | ETH[0.0000000000000000],SOL[0.0000000162160000],USD[0.0000175028023137] |
| 07837948 | USD[2.2565964400000000] |
| 07837952 | USD[1.0759831765001600] |
| 07837957 | DOGE[3.9990000000000000],TRX[0.0000010000000000],USDT[1.0155465380000000] |
| 07837961 | ETH[-0.0000000011000000],SOL[0.0000000078601880],USD[0.0000014653148920] |
| 07837965 | USD[146.8243988200000000] |
| 07837972 | BTC[0.0146341000000000],DOGE[9413.3859800000000000],ETHW[2.6153820000000000],MATIC[1091.9321451100000000],SOL[29.0722500000000000],USD[51.4291770000000000] |
| 07837976 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.5496028680406053] |
| 07837979 | DAI[0.0000000070411972],GRT[0.0000000608005456],USD[0.0000020049932146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07837986 | USD[20.0000000000000000] |
| 07837991 | BTC[0.0000000040000000],USD[0.0000000088000000] |
| 07837992 | ETH[0.0000000014291500],TRX[0.0000010000000000],USD[0.0000011020097424],USDT[0.0000007910247718] |
| 07837993 | USD[1.9687521245090685],USDT[0.0000000095041440] |
| 07838003 | USD[0.0000022701816538] |
| 07838006 | SHIB[1.0000000000000000],USD[0.0050110831278325] |
| 07838007 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000109984180] |
| 07838011 | SOL[0.0005325121373759],USDT[0.0000000071061723] |
| 07838012 | USD[0.0000002927776948],USDT[0.0000000136532487] |
| 07838015 | USD[0.0028623984744000] |
| 07838018 | SOL[3.3766300000000000],USD[1.4317617000000000] |
| 07838020 | USDT[0.0037689221918120] |
| 07838035 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0062516632854441] |
| 07838036 | AAVE[0.0090550000000000],TRX[0.0000010000000000],USD[0.0030961836671140],USDT[0.0000000029691370] |
| 07838039 | SOL[0.0099500000000000],USD[0.0029677749068149],USDT[0.0000000058770909] |
| 07838041 | USD[2.9167375194600000] |
| 07838054 | AVAX[0.0000000033466342],ETH[0.0000000009000000],USD[0.0043214186899214] |
| 07838059 | USD[0.0000000093018131] |
| 07838062 | LTC[0.0121501220193826],NFT (3366494278319797330)[1],USD[0.0000634141866466] |
| 07838065 | KSHIB[0.0000000948179714],SHIB[0.0000000049050558],USD[0.1460201383348458] |
| 07838073 | BTC[0.0000000071609536],USD[0.0000000087341641] |
| 07838084 | ETH[1.7172115100000000],SOL[0.0059099100000000],USD[1.6356586015259853] |
| 07838093 | ETH[0.0005380000000000],ETHW[0.0005380000000000],USD[48.3624212000000000] |
| 07838098 | CUSDT[1.0000000000000000],GRT[1013.2684393300000000],NFT (4861893080722863000)[1],SHIB[1.0000000000000000],USD[0.0004352400000000],USDT[11.7397099600000000] |
| 07838103 | BTC[0.0004638300000000],CUSDT[1.0000000000000000],USD[0.0003310458047783] |
| 07838104 | USD[0.9452960000000000] |
| 07838107 | ETHW[0.0000000044504551],USD[0.0000185165318550],USDT[0.0000000059081198] |
| 07838108 | BTC[0.0703759400000000],ETH[0.0000000985963941],ETHW[0.0000000985983941],GRT[0.0000000018961193],NFT (4690090833599253971)[1],SHIB[1.0000000000000000],SOL[0.0000000082055442],USD[0.0000000055878674],USDT[0.0000000042916795] |
| 07838121 | CUSDT[154.1920028700000000],USD[1.0197257098487042],USDT[0.1938221500000000] |
| 07838123 | BTC[0.6935692600000000],ETH[9.9999603700000000],ETHW[10.1058311300000000],SOL[0.0000001000000000],USD[2.3181432953927075],USDT[0.0000000048084940] |
| 07838125 | USD[75.0000000000000000] |
| 07838127 | SOL[0.0000000074177700] |
| 07838136 | SOL[0.0068024500000000],USD[0.0044271794618584],USDT[0.0000000006052336] |
| 07838167 | USD[0.0112230055625601] |
| 07838174 | SOL[0.0000000008000000] |
| 07838178 | USD[0.0000000077249580] |
| 07838186 | BRZ[1.0845625500000000],ETH[0.0001442100000000],ETHW[0.0001442100000000],SOL[0.0000020000000000],USD[0.0000460717984238] |
| 07838188 | CUSDT[1.0000000000000000],USD[0.0000000022336113] |
| 07838190 | SOL[0.1800391155608712] |
| 07838195 | USD[0.0045262480000000] |
| 07838218 | USDT[0.0000011769626545] |
| 07838225 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.3863745200000000],ETHW[0.3862121400000000],SHIB[15857932.1590812700000000],SOL[4.3458248000000000],SUSHI[11.1213579200000000],TRX[2742.4335552900000000],USD[1.7821176874021157] |
| 07838231 | BTC[0.0212237200000000],CUSDT[1.0000000000000000],EUR[0.0003370881868944] |
| 07838236 | SOL[0.6547655300000000] |
| 07838239 | SOL[0.6700000000000000],USD[3.7166332750000000] |
| 07838255 | ETH[0.0000001000000000],ETHW[0.0000000986651513],NFT (2935354552887906666)[1],NFT (4362033988861457066)[1],NFT (5200225890869158911)[1],SOL[0.0000000004853396],USD[134.5642042050992432],USDT[0.0000000049344212] |
| 07838268 | USDT[0.0000003087329402] |
| 07838283 | USD[0.0000000078491335] |
| 07838290 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0066437976930160] |
| 07838302 | USD[0.0000000800994570] |
| 07838307 | CUSDT[2.0000000000000000],MATIC[0.0094836200000000],TRX[1.0000000000000000],USD[0.0091803884850904] |
| 07838313 | USD[0.0000000102531549],USDT[0.0000000015844439] |
| 07838315 | UNI[110.9252853900000000] |
| 07838322 | SOL[0.0000001000000000],USD[0.0000000126305850],USDT[0.0000000097382985] |
| 07838348 | USD[0.0000001032698649] |
| 07838369 | SOL[2.4275700000000000],USDT[2.3666890000000000] |
| 07838371 | SOL[0.0345326400000000],USDT[0.0000014145323552] |
| 07838384 | SOL[0.0000001000000000],USD[4.7978362930225220] |
| 07838392 | ETH[0.0000000079200000],ETHW[0.0000000079200000],USDT[0.0000137288278000] |
| 07838396 | SOL[1.8000000000000000],USD[0.1369150000000000] |
| 07838399 | USD[163.1106319181758443] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07838406 | USD[8.68363606980000000] |
| 07838410 | CUSDT[2.000000000000000],ETH[0.179044540000000000],ETHW[0.178799970000000000],USD[0.108721850054467360] |
| 07838419 | ETH[0.000000100000000],ETHW[0.000000081757450],SHIB[4099900.000000000000000],SOL[0.000000002575608],USD[1.664428000000000000] |
| 07838426 | USD[9.000000000000000] |
| 07838432 | BCH[0.000000023056600],BTC[0.0000000487828532],CUSDT[0.000000007312300],DOGE[0.000000001617502],ETH[0.528767852923240],ETHW[0.514262190432910],LINK[17.321950500177130],LTC[2.439079359771271],MATIC[0.000000057576100],SHIB[3536105.430583950000000],SOL[1.301728559521250],TRX[0.00000500000000],USD[0.000000003556024],USDT[30.000000011641094],YF[0.015327415701370] |
| 07838435 | CUSDT[16.000000000000000],LINK[0.000000004087208],LTC[0.000012070738751],TRX[4.000000000000000],USD[0.294164857250751],USDT[0.111487925786943] |
| 07838437 | TRX[0.000010000000000] |
| 07838438 | BTC[0.000000006856268],DOGE[4.000000000000000],ETH[0.000000000233847],TRX[1.000000000000000],USD[0.000025676622137],USDT[1.077474860000000000] |
| 07838453 | BTC[0.000000008276000],USD[0.006080413775836] |
| 07838464 | BTC[0.000000063475648],SOL[0.000000038976129] |
| 07838471 | USD[0.000000384298279] |
| 07838474 | USD[1.570161011992634],USDT[0.000037000000000] |
| 07838477 | CUSDT[4.000000000000000],SOL[0.000000014520736],TRX[1.000000000000000],USD[1.516337924785367] |
| 07838479 | USD[2.900000000000000] |
| 07838487 | LTC[0.001257330000000],USD[0.000016375507371] |
| 07838489 | USD[0.000000026716000] |
| 07838491 | BTC[0.000000000964528],ETHW[0.916218510000000],SHIB[4.000000000000000],USD[5193.732909925149530] |
| 07838494 | NFT[304947084282209851][1],NFT[33855499661559253][1],NFT[47094906018031434] | 8][1],NFT[504666191864163420][1],USD[60.000000000000000] |
| 07838502 | BTC[0.096000000000000],ETH[3.613533000000000],ETHW[3.613533000000000],SOL[128.600660000000000],USD[751.706565800000000] |
| 07838510 | USD[0.000000006609562] |
| 07838512 | USD[0.018888498255350] |
| 07838534 | USD[21.915675200000000] |
| 07838543 | BTC[0.000000025000000],SOL[0.002183870000000],USD[0.000452623713673] |
| 07838551 | NFT[303332209159819738][1],NFT[323010089770052091][1],NFT[325626701347717525][1],NFT[370567512222636305][1],NFT[398623421298999687][1],NFT[402423965702645234][1],NFT[408783576760755510][1],NFT[426192688987664028][1],NFT[520891535882465450][1],NFT[554168374140578135][1],NFT[556219315415720141],NFT[565503416851815014][1],USD[0.030000000000000] |
| 07838553 | BRZ[575.894259290000000],CUSDT[4883.029738270000000],DOGE[3.000000000000000],SHIB[4376582.078829230000000],SUSHI[74.541112620000000],USD[0.003653052421304] |
| 07838556 | ETHW[31.930000000000000] |
| 07838570 | NFT[550307609513690744][1],SOL[0.010000000000000] |
| 07838575 | USD[0.210476070000000] |
| 07838578 | BCH[0.000850000000000],BTC[0.000002922624000],PAXG[0.000098300000000],SOL[0.010000000000000],USD[0.235917662147288],USDT[0.067943550000000] |
| 07838594 | USDT[0.000000004598154 | 7] |
| 07838605 | ETHW[0.360000000000000],USD[0.007083210350000] |
| 07838607 | SOL[0.000000037161976] |
| 07838611 | USD[0.000001738909474 | 3],USDT[0.000316805640839 | 0] |
| 07838615 | USD[0.001250026821737 | 6] |
| 07838626 | USD[0.000000776014734 | 0] |
| 07838631 | USD[0.042260386980349 | 6] |
| 07838640 | DOGE[2.000000000000000],SOL[44.472284310000000],USD[0.000001226330267 | 0] |
| 07838642 | DOGE[1951.000000000000000],SOL[0.000732230000000],USDT[1.601504860000000000] |
| 07838673 | BTC[0.885344800000000] |
| 07838686 | SHIB[99900.000000000000000],SOL[0.001819580000000],USD[0.052000087921105 | 6] |
| 07838704 | BF_POINT[200.000000000000000] |
| 07838712 | BTC[0.000000020000000],CUSDT[1.000000000000000],SOL[2.866855482001182 | 7],TRX[0.011844859823334],USD[0.004778426073251 | 6],USDT[1.072997720000000 | 0] |
| 07838733 | BTC[0.000045470000000],ETH[0.000567740000000],ETHW[0.000567740000000],USD[2687.783678323309860 | 8] |
| 07838735 | BTC[0.000300000000000],ETH[0.000756000000000],ETHW[0.000756000000000],USD[1.650298932000000 | 0] |
| 07838744 | USD[2.941070000000000] |
| 07838767 | ETH[0.000000010000000],ETHW[0.000000093669703] |
| 07838784 | SHIB[3.022920750000000],USD[0.000000039930698] |
| 07838786 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.146791160000000],ETHW[0.145907490000000],USD[161.535594948740639 | 9] |
| 07838798 | SOL[0.000000007188320] |
| 07838800 | BTC[0.000166575000000],USD[77.166390658307400 | 0] |
| 07838805 | LTC[0.000000010000000],NFT[308070645797165013][1],NFT[343723042136010024][1],NFT[472258401324798210][1],NFT[546984705334909499][1],USD[0.000000107311387 | 9] |
| 07838811 | USD[0.009839453986335 | 4],USDT[0.000000004298156 | 5] |
| 07838816 | CUSDT[3.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.000010067027778 | ] |
| 07838826 | USD[0.000951540000000],USDT[0.000000029647072 | ] |
| 07838832 | BAT[2.990000000000000],BTC[0.038553400000000],GRT[0.850000000000000],MATIC[9.830000000000000],USD[0.020596250000000 | 0] |
| 07838835 | USD[2.272734350000000] |
| 07838839 | BTC[0.000243270000000],ETH[0.051275300000000],ETHW[0.050638414484940 | 637] |
| 07838848 | BTC[0.000000021630000],SOL[0.000000053982932],USD[0.000017934638399],USDT[0.000001316312565 | 6] |
| 07838865 | USD[500.010000000000000] |
| 07838867 | SOL[10.000000000000000] |

Schedule 30 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07838869 | BAT[0.78034182000000000],BTC[0.000070247500000],ETH[0.000705000000000000],USD[0.000000001955273],USDT[0.0063000067367520] |
| 07838877 | USD[896.95103180616956697],USDT[0.0000000049227120] |
| 07838878 | USD[0.5820962000000000] |
| 07838883 | BAT[1.00212403000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[3.02121492000000000],TRX[3.000000000000000],USD[0.0060830952093783] |
| 07838894 | ETH[0.000141500000000000],NEAR[0.000800000000000000],SOL[0.0076990000000000],USD[0.0119089401586500] |
| 07838904 | BAT[8.39633789000000000],BRZ[7.23793269000000000],BTC[0.000000056369754],CUSDT[2.000000000000000],DOGE[10.02267403000000000],GRT[7.18836561000000000],LINK[0.000126000000000],MATIC[2.06011850000000000],SHIB[1.000000000000000],SOL[0.000000042954192],TRX[6.000000000000000],UNI[1.04058358000000000],USD[0.000000000898930138],USDT[8.2838222900000000] |
| 07838908 | CUSDT[2.000000000000000],TRX[0.00076499000000000],USD[0.0077594975531156] |
| 07838912 | USD[0.0021645000000000] |
| 07838922 | USD[0.0026908752000000] |
| 07838944 | BTC[0.000000017500000],SOL[0.0000000078924190],USD[0.000001489981628],USDT[0.0000000087457592] |
| 07838949 | ETHW[0.000187980000000],NFT[425175761809074383]{1},USD[0.0000000129846964] |
| 07838954 | CUSDT[1.000000000000000],USD[0.0000000047832915],USDT[11.4785563050147840] |
| 07838977 | BTC[0.0001936600000000] |
| 07838980 | NFT[418094674961345562]{1},USD[40.2508144350000000] |
| 07838988 | NFT[337619677861217498]{1},USD[8.3024077991543200] |
| 07838991 | SOL[2.7700000000000000],USD[1.9718304000000000] |
| 07838993 | CUSDT[48.75869030000000000],DOGE[44.60592722000000000],USD[0.0008036809788710] |
| 07838996 | BAT[1.000000000000000],BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[0.011247000000000000],USD[0.0032515749315015],USDT[0.0000000165822610] |
| 07838998 | USD[0.000008299188756] |
| 07839010 | USD[0.0971651600000000] |
| 07839012 | ETH[0.000895000000000000],ETHW[0.000895000000000000],SOL[0.0059407600000000] |
| 07839014 | USD[0.0927809380903200] |
| 07839020 | ETHW[5.013991140000000000],SOL[0.000000015556195],USD[0.0000154327030076],USDT[0.0000000012847571] |
| 07839026 | USD[0.000000041479374],USDT[0.0004242592341287] |
| 07839035 | USD[0.4142706100000000],USDT[0.0000000030945140] |
| 07839036 | USD[0.0000000027204390] |
| 07839048 | DOGE[1.000000000000000],ETH[0.036798620000000000],ETHW[0.036343770000000000],SOL[0.3884731600000000],TRX[1.000000000000000],USD[0.0000238185405030] |
| 07839049 | USD[0.000000067294557],USDT[0.0000000095151736] |
| 07839059 | USD[2.8732334540000000] |
| 07839061 | BRZ[1.000000000000000],NEAR[0.000097260000000],SHIB[1.000000000000000],USD[0.0030031395034031] |
| 07839064 | SOL[0.000000000945078603],USD[0.0000000086421256] |
| 07839067 | USD[0.0008400000000000] |
| 07839079 | BRZ[3.000000000000000],BTC[0.022851620000000000],CUSDT[10.000000000000000],DOGE[3.000000000000000],ETH[0.327067770000000000],ETHW[0.327067770000000000],TRX[4.000000000000000],USD[0.0037749054965690] |
| 07839091 | AAVE[0.443942320000000000],BAT[258.15233612000000000],BCH[0.524670500000000],BRZ[1.000000000000000],BTC[0.000118580000000],CUSDT[5.000000000000000],DOGE[109.34198515000000000],ETH[0.118291370000000000],ETHW[0.117147540000000000],GRT[543.80725326000000000],LINK[5.54022730000000000],LTC[1.15071683000000000],MKR[0.069892990000000000],UNI[5.71090479000000000000],USD[0.0036868440000000000] |
| 07839102 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.051447600000000000],ETHW[0.050807050000000000],USD[0.0000670193681273] |
| 07839107 | USD[74.9069853780000000] |
| 07839108 | BRZ[1.000000000000000],CUSDT[6.000000000000000],TRX[0.009577530000000000],USD[0.0000005561197954] |
| 07839110 | USD[0.0000087889239778] |
| 07839113 | BTC[0.0031242000000000] |
| 07839122 | BF_POINT[200.000000000000000],BTC[0.053511350000000000],DOGE[1.000000000000000],ETH[1.677584210000000000],ETHW[1.676879570000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0004515044966786] |
| 07839129 | NFT[439098751987428542]{1},USD[0.0000740513147072] |
| 07839135 | USD[0.0104135156218848] |
| 07839137 | DOGE[0.000000001249816],SOL[0.000000021669178],USD[0.0003102695984480] |
| 07839138 | SOL[0.0017906229813150],USD[0.0026414025591339] |
| 07839141 | DOGE[549.050297650000000],ETH[0.000000500000000],NFT[332492418694258019]{1},NFT[362845711530409198]{1},SHIB[39196.18871415000000000],SOL[0.000127410000000],TRX[0.0071216900000000],USD[0.000000136802220],USDT[0.000000083258824] |
| 07839142 | DOGE[17.23886916000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0078864341840290],USDT[0.000000023383488] |
| 07839148 | BTC[0.0000044400000000],SOL[0.0773094300000000],USD[0.0000011342532640] |
| 07839149 | USD[0.0000000196146640] |
| 07839153 | USD[0.0000000060000000] |
| 07839177 | USD[0.000000053625916],USDT[98.4754154300000000] |
| 07839178 | SOL[0.0005000000000000],SOL[0.1800000000000000],TRX[6.000000000000000],USD[0.0080494100000000] |
| 07839191 | ETH[0.000000038343814],USD[2.0167066351543180] |
| 07839192 | NFT[464935305647302850]{1},USD[0.0100000000000000] |
| 07839203 | ETH[0.016000000000000000],ETHW[0.016000000000000000],SHIB[1067988.75362318000000000],USD[2.8490672000002610] |
| 07839209 | USD[0.0003979910251124] |
| 07839221 | BTC[0.000009744615000],USD[0.0069854000000000] |
| 07839240 | USD[0.0000018058628036] |
| 07839246 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[6.000000000000000],ETHW[0.132038400000000],SHIB[18.000000000000000],TRX[9.000000000000000],USD[9419.80463952581198260],USDT[3.0362717874881049] |
| 07839248 | CUSDT[1.000000000000000],SOL[0.000000059602575] |
| 07839259 | BTC[1.018006345000000000],ETH[14.58416599394496100],ETHW[14.35372039394496100],SOL[52.87000000000000000],USD[2874.5970177322252508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07839260 | BTC[0.0000622200000000],ETH[0.0008712480000000],ETHW[0.0008712451419208],MATIC[8.5200000000000000],SOL[0.0042456562329948],USD[2000.0037420711520194] |
| 07839278 | DOGE[303.5381657600000000] |
| 07839299 | SOL[0.0000001100000000],USD[0.5538713325983669] |
| 07839306 | SOL[0.0000000015351287] |
| 07839307 | USD[0.0000014627155221] |
| 07839312 | CUSDT[1.0000000000000000],SOL[0.5664866100000000],TRX[1.0000000000000000],USD[0.0175385083935095] |
| 07839314 | USD[58.5985232100000000] |
| 07839317 | USD[0.0011388675809714],USDT[0.0000000062060668] |
| 07839319 | BTC[0.0186493030000000],USD[0.4711936267442560] |
| 07839320 | CUSDT[8.6782725300000000],DOGE[1.0000000000000000],SOL[1.3731388000000000],TRX[5821.3289687400000000],USD[0.7980143371322730] |
| 07839324 | USD[0.0000012927560000] |
| 07839327 | USD[0.4776679620566057] |
| 07839335 | BTC[0.0000653900000000],SOL[0.1200001000000000],USD[44.9641005772077648] |
| 07839337 | USDT[3.9660004000000000] |
| 07839355 | CUSDT[3.0000000000000000],USD[12.5799267815722432] |
| 07839362 | ETH[0.0002087000000000],ETHW[0.0002087000000000],TRX[2.0000000000000000],USD[0.0000432053645115] |
| 07839363 | USD[0.0084850000000000] |
| 07839366 | SOL[0.0000000367162227],USD[0.0000008126696484] |
| 07839386 | SHIB[5077119.5731199100000000],USD[0.0000000088228113] |
| 07839397 | ETH[0.0000000100000000] |
| 07839407 | ETH[0.0001834800000000],ETHW[0.0006155100000000],USD[0.0046224000000000] |
| 07839417 | MATIC[0.0000000050000000],NEAR[0.0000000050000000],USD[0.0000004312475514],USDT[0.0000001211498163] |
| 07839431 | BAT[1.0000000000000000],SOL[0.0000000008573035] |
| 07839435 | KSHIB[110.0000000000000000],SUSHI[5.0000000000000000],USD[0.4643970000000000] |
| 07839437 | BTC[0.0084637000000000],USD[0.0002475511143970] |
| 07839441 | ALGO[9721.7536500000000000],AVAX[0.0890675000000000],DOGE[88130.2022000000000000],MATIC[5275.9830500000000000],SHIB[92904525.0000000000000000],SOL[0.0002007100000000],TRX[908.5734500000000000],USD[7.5176708744711619],USDT[0.0001067687500000] |
| 07839449 | BTC[0.0000033432814],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002663765775095] |
| 07839453 | ETH[0.0004930000000000],ETHW[0.0004930000000000],SOL[0.0053700000000000],USD[4586.4805222320000000] |
| 07839458 | MATIC[490.8957065900000000],USD[473.9136942020000000] |
| 07839460 | DOGE[0.0000000062507569],ETH[0.0000000100000000],MATIC[0.0000000080000000],NFT[367381159636009853]{1},SOL[0.0000000070750320],USD[1.6941360784887897] |
| 07839463 | USDT[0.2990000000000000] |
| 07839470 | SOL[0.1373900000000000],USD[3.9671850000000000] |
| 07839472 | USD[0.0051291036600000] |
| 07839476 | ETH[0.0000000054705125],SOL[0.0000000726400670],USD[0.0000023504383325] |
| 07839480 | USD[0.0001764597708189] |
| 07839488 | AAVE[0.0096100000000000],BCH[0.0184000000000000],BTC[0.0045000000000000],ETH[0.0003050000000000],ETHW[0.0003050000000000],LINK[0.0071000000000000],SOL[0.0086400000000000],SUSHI[0.1135000000000000],TRX[19.0600000000000000],USD[0.5832925125684640],USDT[2.7004853725000000] |
| 07839493 | ETH[0.0000000008284156],USD[0.0000006917353844] |
| 07839500 | USD[20.0000000000000000] |
| 07839501 | BAT[1.0114781900000000],BRZ[1.0000000000000000],BTC[0.0000001500000000],CUSDT[6.0000000000000000],DOGE[1.0404403000000000],ETH[0.0000040100000000],ETHW[0.4392891500000000],SHIB[2.0000000000000000],TRX[6.0000000000000000],USD[0.0042648633214270],USDT[1.0820182600000000] |
| 07839503 | USD[0.0000000070249385],USDT[0.0000000002616960] |
| 07839506 | SHIB[1.0000000000000000],USD[3.9400842215559392] |
| 07839512 | ETHW[0.0060000000000000],USD[2.0084080000000000] |
| 07839518 | BCH[0.0000000014298460],DOGE[0.9059935190540017],ETH[0.0000000058854205],KSHIB[9.8683236000000000],NFT[357441360638435667]{1},NFT[380750349092878874]{1},NFT[397901718169313769]{1},SOL[7.3545403325554711],USD[0.9242046910191114],USDT[0.0000466152211974] |
| 07839526 | CUSDT[1.0000000000000000],LINK[1.0516196400000000],USD[0.0000001257010912] |
| 07839531 | ETH[0.0499500000000000],ETHW[0.0499500000000000],NFT[294559979042939664]{1},NFT[311542539402789535]{1},NFT[321612513529159492]{1},NFT[325190982351783046]{1},NFT[373494397925026156]{1},NFT[373657573587006399]{1},NFT[382160399903714726]{1},NFT[389274670065171035]{1},NFT[421898763469143361]{1},NFT[423042300500339520]{1},NFT[423854772280028967]{1},NFT[455689664612618948]{1},NFT[515146547998118972]{1},NFT[523179515689926657]{1},NFT[531506373208193345]{1},NFT[532817631501514765]{1},NFT[543761192366502408]{1},NFT[547650459818393712]{1},NFT[549857186894190491]{1},NFT[555888316032366651]{1},NFT[556082712138002471]{1},NFT[561986647867756636]{1},NFT[563645824091526976]{1},NFT[569150866725189532]{1} |
| 07839532 | BTC[0.0000000035000000],SOL[0.0000000078082050],USD[0.0000002046425360] |
| 07839535 | AAVE[4.9700000000000000],BTC[0.0000000066260000],DOGE[14469.0000000000000000],LINK[36.3635200000000000],MATIC[450.0000000000000000],NFT[369733554311110142]{1},SHIB[27274065.0000000000000000],SOL[62.0100000000000000],USD[3.8714460151198940] |
| 07839539 | USD[1.3818480000000000] |
| 07839547 | USD[20.0000000000000000] |
| 07839550 | NFT[336241359511669139]{1},NFT[355871186483728137]{1},NFT[415174436124578663]{1},NFT[421997844001597754]{1},NFT[449799197329568640]{1},USD[520.0200000000000000] |
| 07839562 | DOGE[1.0000000000000000],SOL[0.0538450900000000],USD[0.0000017744991790] |
| 07839576 | AVAX[0.0163834800000000],BTC[0.0000000050000000],MATIC[0.0000000037084934],SOL[0.0000000016532198],USD[1238.8814936984508461],USDT[0.0000000039498624] |
| 07839580 | BTC[0.0051561700000000],DOGE[1.0000000000000000],ETH[0.0935586500000000],ETHW[0.0925141600000000],SHIB[1.0000000000000000],SOL[3.6628445400000000],TRX[1.0000000000000000],USD[0.0000916897656904] |
| 07839593 | BAT[18.9056439300000000],CUSDT[5.0000000000000000],MKR[0.0162816700000000],USD[0.7153627909389615] |
| 07839597 | ETH[0.0000001000000000],ETHW[0.0000000096397950],NFT[367096138051116790]{1},USD[0.3010251446158724] |
| 07839598 | ETH[0.0000001000000000],SOL[0.0000000066762417] |
| 07839613 | SHIB[9192400.0000000000000000],USD[3.0868800000000000] |
| 07839625 | EUR[0.0000000016739259],USD[6.8535542182121132],USDT[0.0000000041776898] |
| 07839632 | TRX[3846.0493021600000000] |
| 07839635 | USD[0.0000001386513111],USDT[0.0000000006038611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07839638 | SOL[0.2700868130331199],USD[0.8103017404451866] |
| 07839639 | SOL[3.6411821000000000] |
| 07839643 | USD[1.6976438400000000] |
| 07839647 | SOL[0.0000075600000000] |
| 07839651 | USD[25.0000000000000000] |
| 07839652 | USD[0.0000000024071348] |
| 07839654 | SOL[0.5469049200000000] |
| 07839659 | USD[383.2967205400000000] |
| 07839666 | BTC[0.0000038000000000],USD[0.0035707632298604] |
| 07839670 | DOGE[1.0000000000000000],NEAR[4.5954528800000000],NFT (504692892962901141)[1],SHIB[167807.4738681400000000],TRX[1.0000000000000000],USD[0.0000000459256463],USDT[0.0000000023925489] |
| 07839696 | ETH[0.0001311700000000],ETHW[0.0001311700000000],USD[24.0673289100000000] |
| 07839707 | BAT[1.0055954500000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.1304752100000000],ETHW[0.1294107200000000],MATIC[34.2342003700000000],NFT (428060787956058738)[1],SOL[0.6505996900000000],TRX[3.0000000000000000],USD[0.0040099600410773],USDT[0.0000003022916560] |
| 07839716 | BTC[0.0000000803120000],SOL[0.0074000000000000],USD[0.0000000025651386],USDT[0.0000000066080497] |
| 07839717 | BTC[0.0313686000000000],SHIB[57042900.0000000000000000],USD[0.8022000000000000] |
| 07839720 | BAT[1.0000000000000000],USDT[0.0000010365232840] |
| 07839724 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],NFT (455235597443288971)[1],TRX[0.0109276200000000],USD[0.0043201529355062] |
| 07839728 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.0655304500000000],SOL[6.6182506600000000],TRX[1.0000000000000000],USD[101.1206834670124184] |
| 07839729 | USD[20.0000000000000000] |
| 07839731 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000000034998229] |
| 07839738 | USD[93.4153896000000000] |
| 07839750 | LTC[0.0052850600000000],USD[1.4336160000000000] |
| 07839758 | SHIB[7100000.0000000000000000],SOL[5.9980000000000000],USD[5.0387653000000000] |
| 07839763 | ETH[0.0720000000000000],ETHW[0.0720000000000000],SHIB[80814.1878274800000000],USD[0.0067840000004424] |
| 07839772 | USD[0.0634260610693598] |
| 07839785 | BTC[0.0000000030000000],DAI[0.0000000100000000],ETH[0.0000000058556448],USD[0.0000066078496745] |
| 07839793 | SOL[0.9137983600000000] |
| 07839794 | USD[1.0891191000000000] |
| 07839811 | SOL[0.0000000032931434],USD[0.0000000176929943] |
| 07839814 | ETHW[0.0039916300000000],NFT (328950603746092915)[1],NFT (387418926055048261)[1],NFT (518212738858840070)[1],SOL[4.7895169801141513],USD[0.0000001079524926] |
| 07839820 | USD[0.0023412000000000] |
| 07839825 | DOGE[0.0151369800000000],TRX[1.0000000000000000],USD[0.0003214744288662],USDT[0.0000000025762588] |
| 07839833 | BF_POINT[200.0000000000000000],DOGE[3.0000000000000000],ETH[0.0001136400000000],ETHW[0.0001363000000000],LINK[112.6122890400000000],SHIB[1.0000000000000000],USD[6839.0694199455384900],USDT[0.0000294850080868] |
| 07839836 | CUSDT[6.0000000000000000],DOGE[4.0000000000000000],PAXG[0.1985080900000000],SHIB[11.0000000000000000],SOL[7.4472386400000000],TRX[3.0000000000000000],USD[110.2865641445581745] |
| 07839844 | SOL[0.0000000038339908],USD[0.0000000031614608],USDT[0.0000000000032276] |
| 07839849 | SOL[1.6523636300000000] |
| 07839850 | GRT[5.5105536400000000],NEAR[0.0008774300000000],SOL[0.0001014400000000],USD[0.0000000040036885] |
| 07839851 | CUSDT[1.0000000000000000],SOL[1.0982927700000000],USD[0.0000014913335301] |
| 07839885 | ETH[0.0010776400000000],ETHW[0.0010776400000000] |
| 07839887 | BRZ[1.0000000000000000],BTC[0.0000000077276585],CUSDT[2.0000000000000000],USD[0.0098567858056619] |
| 07839891 | BTC[0.0000686300000000],ETH[0.0004390000000000],ETHW[0.0004390000000000] |
| 07839897 | USD[500.0000000000000000] |
| 07839905 | USD[1.3400000000000000] |
| 07839909 | ETH[0.0000000084858424],ETHW[0.0000000084858424] |
| 07839910 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0007613700000000],ETHW[0.0007613700000000],SOL[0.0000000100000000],USD[0.0063795790682422] |
| 07839911 | NFT (450569291445336444)[1],SOL[0.1500000000000000],USD[1.6900000000000000] |
| 07839917 | BAT[1.0165034600000000],BRZ[1.0000000000000000],BTC[0.0000012500000000],CUSDT[9.0000000000000000],DOGE[0.0064868300000000],ETH[0.0001145500000000],ETHW[1.5658312200000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0662948707235561] |
| 07839919 | USD[0.0000010118938516] |
| 07839939 | BF_POINT[200.0000000000000000] |
| 07839951 | USD[0.0495662356426280] |
| 07839959 | USD[0.0006026500000000] |
| 07839962 | BF_POINT[200.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000339879527872] |
| 07839964 | ETHW[0.1660000000000000],USD[0.0767757062829711] |
| 07839969 | USD[0.0088308000000000] |
| 07839971 | ETH[0.0000000017709207],MATIC[0.0000000001078850],USD[0.0000338267979352] |
| 07839972 | USD[1.1580802000000000] |
| 07839979 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000007082171004] |
| 07839986 | BTC[0.0000000036563791],SOL[0.1455398940980196],USD[0.2586462669169200],USDT[1.3848901229566496] |
| 07840006 | TRX[0.0000010000000000],USD[2.6773832000000000] |
| 07840008 | USD[0.000000002843146] |
| 07840013 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.0002031700000000],TRX[1.0000000000000000],USD[0.0046620679890627],USDT[1.0254319700000000] |
| 07840015 | USDT[1.9786507944423440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07840036 | SHIB[3249918.752031190000000],USD[0.0000000000002837] |
| 07840038 | BAT[650.838601650000000],BTC[0.000481460000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.014796110000000],ETHW[0.014617300000000],GRT[54.009234270000000],UNI[16.278113690000000] |
| 07840044 | USD[0.242599479834665] |
| 07840062 | BTC[0.000004600000000],DOGE[1.000000000000000],SHIB[0.930921650000000],USD[0.000000068256718] |
| 07840065 | BF_POINT[100.000000000000000],USD[0.067860568534092] |
| 07840078 | DOGE[403.264755830000000],ETH[1.076616100000000],ETHW[1.076616100000000],LINK[13.040362280000000],SOL[0.226047960000000],UNI[4.000000000000000],USD[5.585546992946725][,USDT[0.000017134502185] |
| 07840086 | AAVE[1.382428500000000],BTC[0.565462300000000],ETH[0.029013900000000],ETHW[0.029013900000000],LINK[18.346990000000000],MATIC[577.910000000000000],UNI[17.610510000000000],USD[4.868765102000000] |
| 07840090 | BTC[0.000000100000000],CUSDT[1.000000000000000],LINK[0.000488560000000],SHIB[12.448893730000000],SOL[0.000047860000000],SUSHI[0.000499100000000],USD[28.642853839243737] |
| 07840091 | CUSDT[3.000000000000000],SOL[0.06347103000000000],USD[0.000000713444641] |
| 07840093 | BTC[0.067679850000000],ETH[1.062805450000000],ETHW[1.062349440000000],GRT[9998.327601510000000] |
| 07840108 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.032395374572695] |
| 07840114 | BRZ[1.000000000000000],CUSDT[9.000000000000000],SHIB[1.000000000000000],SUSHI[2.264211810000000],TRX[4.000000000000000],USD[2.020769114288274] |
| 07840119 | ALGO[0.000000000635185C],AVAX[0.000000005571668],BTC[0.000000049190065],DOGE[0.000000084732389],ETH[0.000000010562225],ETHW[0.000000033232725],GRT[0.000000004088545],LINK[0.000000021335222],MATIC[0.000000020622768],NFT[342560512121924670][1],NFT[370662565156762160][1],SHIB[0.000000002067440],SUSHI[0.000000002265601],TRX[0.000000080788357],USD[0.000000087053563] |
| 07840129 | BTC[0.001808730000000],USD[0.003317233622473] |
| 07840134 | USD[5.480970680000000] |
| 07840142 | BTC[0.016451170000000],DOGE[2.000000000000000],ETH[0.008019810000000],ETHW[0.008019810000000],SHIB[1.000000000000000],USD[0.003714183031308] |
| 07840157 | SOL[0.000000066872000],USD[0.451563813968376],USDT[0.000001164825416] |
| 07840168 | CUSDT[7.000000000000000],DOGE[2.000000000000000],ETHW[0.324909030000000],SHIB[6.000000000000000],TRX[5.000000000000000],USD[0.000207208426456],USDT[1.09507353000000000] |
| 07840175 | USD[0.834345746668501] |
| 07840181 | BTC[0.000000003934100],USD[0.000027011069440] |
| 07840183 | NFT[370224068660534878][1],NFT[460497056155908795][1],USD[1.228626234924921400] |
| 07840216 | CUSDT[1.000000000000000],USD[2.759890812942080] |
| 07840224 | USD[0.0005248500000000] |
| 07840230 | BF_POINT[300.000000000000000] |
| 07840233 | USD[5.822569613689000] |
| 07840243 | BTC[0.000000020000000],SOL[0.089737340000000],USD[0.0100016459342435] |
| 07840247 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],ETH[0.000000090355730],ETHW[0.000000090355730],GRT[1.000191730000000],USD[0.000261485754681] |
| 07840258 | USD[0.335978727542112] |
| 07840262 | BTC[0.000000020000000],CUSDT[3.007626140000000],DOGE[1.000000072400000],LTC[0.000007240000000],USD[0.001724377325602] |
| 07840271 | BRZ[1.000000000000000],BTC[0.019326520000000],CUSDT[20.000000000000000],DOGE[3161.398488770000000],ETH[0.392203270000000],ETHW[0.392038590000000],GRT[1.000191730000000],SHIB[2.000000000000000],SOL[9.373824060000000],TRX[4.000000000000000],USD[953.703425154569539] |
| 07840278 | BF_POINT[400.000000000000000],MATIC[0.000000050000000],NFT[524897976840995213][1],SHIB[31780.643689810000000],SOL[0.000000005266467],TRX[1.000000000000000],USD[0.000000550936067],USDT[0.000001158232170] |
| 07840289 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.005829343508067] |
| 07840291 | USD[0.005143380000000000] |
| 07840293 | ETH[0.000000083551164],SOL[0.000000223208321,USD[0.000373263848797] |
| 07840330 | CUSDT[1.000000000000000],USD[0.051645775532090] |
| 07840337 | SUSH[0.000000393892546],USD[23.582217036812271],USDT[0.000000852298030] |
| 07840342 | AAVE[0.219780000000000],USD[1.619627000000000] |
| 07840343 | NEAR[165.297134900000000],TRX[1.000000000000000],USD[79.585712997498289] |
| 07840346 | LINK[1.000000000000000],USD[75.560481400000000000] |
| 07840353 | USD[0.0270305011180800] |
| 07840360 | ETHW[0.254883900000000],USD[0.102980240000000] |
| 07840364 | ETH[0.031942660000000],ETHW[0.031545940000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000012123987935],USDT[0.006383663740217] |
| 07840372 | CUSDT[2.000000000000000],DOGE[2486.992237270000000],USD[0.000000016962535] |
| 07840387 | BTC[0.000204660000000],DOGE[46.434988690000000],ETH[0.414542620000000],ETHW[0.414368520000000],LINK[0.369717090000000],LTC[0.059060410000000],SHIB[898.146378750000000],USD[0.000009490440398],USDT[11.986256790000000] |
| 07840400 | AVAX[0.000501973486660],BRZ[0.222219787297760],BTC[0.222197640000000],DAI[0.042876120346130],ETH[0.000014798717200],ETHW[0.000014798717200],MATIC[0.054481986273600],MKR[0.000022272926570],PAXG[0.000222254328740],SOL[0.002224195690050],SUSHI[0.037285830273930],TRX[0.697541065149020],USD[0.000133989626594217YF[40.000020217718800] |
| 07840428 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.316605310000000],USD[0.000000579541072] |
| 07840439 | BTC[0.000159300000000],ETH[0.000000100000000],SUSHI[0.031000000000000],USD[0.621310703283640] |
| 07840443 | BAT[0.007944006732586],BRZ[2.002381959514085],BTC[0.000000092648524],DOGE[3.000000012000000],ETH[0.000000087529229],ETHW[0.000000036600117],MATIC[0.000000008745945],NFT[335928624191620964][1],SHIB[5.000000000000000],SOL[0.000000033100000],TRX[0.000000025552800],USD[0.000011366891784] |
| 07840448 | ETHW[0.108990000000000],USD[4.122055000000000] |
| 07840482 | USD[0.701475590000000] |
| 07840489 | BTC[0.0056997800000000],CUSDT[54.051256910000000],DOGE[6.000038590000000],SHIB[32.000000000000000],SOL[1.261749580000000],TRX[4.000000000000000],USD[0.417610596347200] |
| 07840492 | SOL[0.000000098184998],USD[0.000000977930849] |
| 07840495 | GRT[1.003677900000000],SOL[0.000000018626363] |
| 07840499 | USD[0.001366245838876] |
| 07840539 | USD[0.115338000000000] |
| 07840543 | SOL[1.228770000000000],USD[2.971935346030267006],USDT[0.000000069128622] |
| 07840554 | BTC[0.000000009092250],USD[0.000115200813971 9] |
| 07840556 | DOGE[1.000000000000000],SOL[10.849350603000000] |
| 07840565 | BTC[0.000828014240565],DAI[0.000000100000000],ETH[0.002888250000000],ETHW[0.002888250000000],MATIC[1.034800000000000],SOL[0.007502160000000000],SHIB[87.1898037980500000],USDT[0.000000050000000] |
| 07840569 | AAVE[0.139880000000000],BAT[23.753000000000000],ETH[0.006963000000000],ETHW[0.006963000000000],GRT[7.764000000000000],LINK[5.491500000000000],LTC[0.248320000000000],MATIC[29.800000000000000],SOL[2.428235000000000],TRX[263.495000000000000],UNI[0.890700000000000000],USD[4.171748974200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07840575 | CUSDT[1.000000000000000000],ETH[0.000015750000000000],ETHW[0.000015750000000000],USD[0.004938245600000] |
| 07840597 | BTC[0.000074260000000000],USD[0.000014096592903] |
| 07840602 | USD[0.000000078661921],USD[0.000000022292104] |
| 07840608 | DOGE[316.095907030000000],MATIC[38.638862900000000],SUSHI[6.997243510000000],TRX[506.133374840000000],USD[0.000000333222417] |
| 07840626 | USD[2.503001760000000] |
| 07840629 | CUSDT[3.012379470000000],NFT [303403083216659598][1],NFT [308688384988508755][1],NFT [375550808342019881][1],NFT [382801536377071999][1],NFT [435495249785821648][1],NFT [472259650133748302][1],NFT [565874419897990298][1],SHIB[74829.216898010000000],TRX[0.000000050205027],USD[0.000000097830491] |
| 07840631 | CUSDT[1.000000000000000000],NFT [301099953355571027][1],NFT [409028239249202367][1],SOL[0.000000007796893],USD[0.000000177284518] |
| 07840632 | AAVE[14.022993460000000],BTC[0.061797700000000],ETH[1.026655823314588],SOL[38.232580260000000],TRX[1068.253809535617990],USD[0.030416926941312 6] |
| 07840663 | MKR[0.014247582989936 5],MKR[0.735936190000000],USD[0.915313404035988],USD[0.000002551587 35] |
| 07840664 | BAT[3.008468566608850 2],CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[0.005077606517451 7],MATIC[0.000000042800000],SUSHI[0.000000055226100],TRX[1.000000000000000],USD[0.006844224462176 0] |
| 07840669 | USD[0.000102570853325 8] |
| 07840670 | USD[0.518056359815123 9] |
| 07840687 | USD[109.295539870000000] |
| 07840690 | BTC[0.000000083750000],DAI[-0.000000039690056],ETH[0.000000047211160],SOL[59.088460300000000],USD[0.000002197648632],USD[0.000031768343562 2] |
| 07840692 | USD[1011.799035783179500 0] |
| 07840694 | AVAX[0.000092820000000],LINK[0.001507380000000],MATIC[0.003770130000000],SOL[0.000176080000000],TRX[0.050781500000000],USD[0.001986982060596],USDT[0.000009578884917 5] |
| 07840699 | USD[548.057971490000000] |
| 07840709 | USD[0.009345220679500 0] |
| 07840716 | CUSDT[1.000000000000000000],ETH[0.016445810000000],ETHW[0.016240610000000],SOL[2.365721140000000],USD[0.000034057120269 3] |
| 07840722 | DOGE[2.000000000000000],USD[0.004517350000000] |
| 07840726 | BTC[0.000000080996912],SOL[0.009920000000000],USD[0.000175337927147],USDT[0.000009023203867 5] |
| 07840729 | ETH[0.000594690000000],ETHW[0.000594690000000] |
| 07840732 | NEAR[0.008753130000000],USD[0.000000015917343] |
| 07840733 | USD[0.227712861444895 6] |
| 07840752 | USD[0.000000005793133 0] |
| 07840758 | AAVE[0.000000000529072 2],BCH[0.000000087641084],BTC[0.000000076326143],ETH[0.000000025568743],LINK[0.000000083112100],MATIC[0.000000049838018],NFT [488485150799196600][1],NFT [522358654932141262][1],SHIB[0.000000002070000],SOL[0.000000010649719],USD[0.8950517944217039 0] |
| 07840760 | USD[0.000124965900000] |
| 07840761 | USD[204.575738820000000 0] |
| 07840765 | SOL[0.002656792622368 0],USD[494.831787227686432 9] |
| 07840776 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],SHIB[0.000000057091760],SOL[0.000000023178832],TRX[3.000000000000000],USD[0.000008467444663 6] |
| 07840780 | USD[50.000000000000000] |
| 07840786 | BTC[0.000077996000000000],TRX[0.000013000000000],USDT[1092.719412343736097 8] |
| 07840793 | BF_POINT[100.000000000000000],ETH[0.000000080000000],ETHW[0.000000080000000],SHIB[1064935.842500480000000],USD[0.000000066313941],USDT[0.000000012747230 5] |
| 07840802 | BAT[124.906437030000000],BCH[0.000000010000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000012763],SOL[89.806063504326564],SUSHI[0.000000075000000],TRX[1.000000000000000],USD[0.004092862293698 4],USDT[0.000000074803135] |
| 07840810 | USDT[1.416400000000000000] |
| 07840820 | USD[0.004992739402256] |
| 07840825 | BAT[0.000750870000000000],BTC[0.000000033627500],ETHW[0.280904400000000],MATIC[0.069350440000000],PAXG[0.000000010000000],USD[0.499663873000000 0] |
| 07840831 | USD[0.256137804079680 9],USDT[0.829361582500000 0] |
| 07840832 | AAVE[0.009990000000000000],BTC[0.001096600000000],ETH[0.013992000000000],ETHW[0.013992000000000],LINK[0.199800000000000],UNI[0.199800000000000],USD[0.905447600000000 0] |
| 07840836 | USD[0.004576690000000] |
| 07840845 | USD[1.364756922000000 0] |
| 07840861 | CUSDT[1.000000000000000000],DOGE[466.873248711213235],USD[0.000000019430189] |
| 07840864 | BTC[0.000235600000000],USD[0.000055177962628 0] |
| 07840866 | USD[0.000022936051150 3] |
| 07840881 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],USD[0.000012881267256] |
| 07840906 | ETH[0.543074690567238 4],ETHW[0.206285740567238 4],NFT [327142210293185572][1],SHIB[549291.555008210000000],SOL[0.000000055000000],SUSHI[61.907118230000000],USD[0.000001319712799] |
| 07840909 | ETH[0.914416930000000],ETHW[0.914416926249206 0],USD[0.000349748324999] |
| 07840911 | SOL[21.210141420000000],USD[101.185653949363580] |
| 07840942 | USD[0.040695200000000] |
| 07840946 | USD[0.000279441753461],USDT[0.000237134287681] |
| 07840950 | BTC[0.000056158400000000],USD[0.000033588965968] |
| 07840966 | SOL[0.000000100000000] |
| 07840975 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.008343034740648 8] |
| 07840980 | BTC[0.000135361370000] |
| 07840984 | USDT[0.036649000000000] |
| 07841000 | BTC[0.000033318793000000],LTC[0.007012200000000],SOL[8.339996500000000],USD[3.048848240000000] |
| 07841002 | BRZ[1.000000000000000000],CUSDT[21.000000000000000],DOGE[4.000000000000000],SOL[0.000000010000000],TRX[3.000000000000000],USD[0.000016556291514 5],USDT[1.060247120000000] |
| 07841010 | AAVE[0.000000001771315 0],BTC[0.000000036200045 3],ETH[0.000000043200110],GRT[0.000000094603432],USD[0.000000069393978 2] |
| 07841011 | AAVE[0.000000010000000],ETH[0.301829700000000],ETHW[5.580320267886484 1],LINK[0.000001870000000],YFI[0.000001870000000] |
| 07841014 | BTC[0.000000016472675],DOGE[1.000000000000000],SOL[0.000000019626456],USD[0.021921873890880 1] |
| 07841016 | BTC[0.000000062550016],ETH[0.000000027176282],MATIC[0.000000059411232],NFT [426954699622600698][1],SOL[0.000000071551137],USD[0.001958160591791],USDT[0.000001638343671 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07841021 | DOGE[1.00000000000000000],USD[0.715493040000000000],USD[0.000000783587640000] |
| 07841027 | BTC[0.006903000000000000] |
| 07841031 | BAT[301.794707270000000000],BRZ[1200.019785610000000000],CUSDT[24.000000000000000000],DOGE[443.995668640000000000],GRT[149.477278270000000000],KSHIB[1281.516002670000000000],LINK[4.385139190000000000],MATIC[84.508506030000000000],SHIB[6339537.799430950000000000],SUSHI[20.413272380000000000],TRX[1141.875006110000000000],UNB[0.071040870000000000],USD[0.586234421202329?] |
| 07841038 | AVAX[0.000000086672352],BTC[0.000000081305667],DOGE[0.000000056800000],LTC[0.000000020124444],MATIC[0.000000012973012],SHIB[9.000000000000000],TRX[0.003573560981082J],USD[0.000081031497823J],USDT[0.000000000226754] |
| 07841040 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[438.024587600000000],MATIC[308.911380600000000],SHIB[3602668.029855720000000],SOL[5.616591150000000],TRX[3.000000000000000],USD[52.627505173046335J],USDT[2.087555691817127J] |
| 07841042 | BTC[0.007111570000000000],ETH[0.012774100000000000],ETHW[0.012609824289873?] |
| 07841044 | MATIC[5.000000000000000] |
| 07841048 | CUSDT[1.000000000000000],ETH[0.030146230000000000],ETHW[0.029775670000000000],USD[5.480292550158217?] |
| 07841059 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[78.956661800000000000],ETHW[0.107834200000000000],TRX[1.000000000000000],USD[150.483777140402090?] |
| 07841071 | SOL[0.000000010000000],USD[0.000001092631503?] |
| 07841072 | ETH[0.000000039761457],USD[0.007000410000000],USDT[0.000000007338399?] |
| 07841080 | SOL[0.000000010000000],USD[0.000000002389397],USDT[1.478283600000000] |
| 07841083 | FTX_EQUITY[10555.000000000000000],SOL[0.005858390000000],USD[0.0063051874935101] |
| 07841084 | SOL[0.095130930000000000],USD[1.323264288323813?] |
| 07841092 | BTC[0.006112190000000000],ETH[0.604518710000000000],ETHW[0.604264790000000000],SOL[2.170412150000000] |
| 07841093 | BTC[0.000637500000000],ETH[0.004435400000000],ETHW[0.326443540000000],MATIC[0.905285730000000],USD[443.754296172066598?] |
| 07841097 | BTC[0.000107800000000],ETHW[0.000107800000000],NFT[454901823444813797][1],USD[0.000008736329459] |
| 07841099 | USD[1.798790000000000] |
| 07841105 | LINK[58.800000000000000],USD[0.103152914000000] |
| 07841106 | ETH[0.000000048257660],MATIC[0.000000004970000],SOL[0.000000005645099?],USD[0.000000025647541?],USDT[0.000015542232027] |
| 07841121 | AAVE[0.036234060000000],BCH[0.002195090000000],BTC[0.002158630000000],CUSDT[0.021588000000000],DAI[0.990180030000000],DOGE[8.037632230000000],ETH[0.004764100000000],ETHW[0.004764100000000],GRT[14.619247910000000],KSHIB[0.258953340000000],LTC[0.063920370000000],MATIC[5.731078010000000],SHIB[970571.575689390000000],SUSHI[0.188619470000000],TRX[0.000000000000000],UNB[0.057768000000000],USDD[0.992069478746681?],USDT[7.493674330000000],YFI[0.000095610000000],BAT[0.001381380000000],BRZ[3.000000000000000],GRT[1178.682416970000000],SHIB[3.000000000000000],TRX[8.000000000000000],USD[0.000000175789622],USDT[0.000000042369037] |
| 07841122 | BTC[0.000002210000000],SOL[0.000000089000000],TRX[1.000000000000000] |
| 07841123 | CUSDT[3.000000000000000],SOL[4.375119590000000],TRX[2.000000000000000],USD[0.000005110160200],USDT[1.092246820000000] |
| 07841128 | BTC[0.175846100000000],USD[99.493019400000000] |
| 07841136 | ETHW[0.475547800000000],USD[0.000082318858113] |
| 07841137 | BTC[0.000528501400000],ETH[0.000604760000000],ETHW[0.000647643205135],LINK[0.044580000000000],SOL[0.008262000000000],USD[0.939359552000000],USDT[1.382350324733412] |
| 07841142 | ETHW[0.001950900000000],SHIB[2.000000000000000],USD[0.001281805345972B] |
| 07841150 | GRT[1202.796000000000000],USD[4.171600000000000] |
| 07841154 | USD[0.000001584871998] |
| 07841162 | ETH[0.022802890000000000],ETHW[0.022802892789783] |
| 07841165 | BTC[0.000000004000000],ETHW[1.976134200000000],NFT[338515345187302442][1],NFT[393065328571776624][1],NFT[465235651514180551][1],NFT[547148934210730557][1],NFT[566316751849017555][1],SOL[0.000000100000000],USD[0.0041153745638614] |
| 07841166 | USD[1.499652474282483B],USDT[0.000000005000000] |
| 07841170 | BTC[0.000007500000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.669538529105011?] |
| 07841174 | CUSDT[4.000000000000000],LTC[3.199527290000000],SHIB[12249940.351049690000000],SOL[2.153728550000000],TRX[2.017293630000000],USD[3.540985495691090?] |
| 07841180 | DOGE[2.000000000000000],ETH[0.000000065157870],TRX[1.000000000000000],USD[0.000013533682546] |
| 07841196 | KSHIB[65.009936990000000],NFT[298485946328711025][1],USD[2.000000002325666B] |
| 07841197 | BF_POINT[400.000000000000000],DOGE[0.000000056593163],LTC[0.000000005729568],NFT[408029297089067020][1],NFT[478596556147485634][1],USD[0.000000003871401B] |
| 07841199 | DOGE[0.012161560000000],ETH[0.000000039717471],SHIB[1.000000000000000] |
| 07841200 | SOL[0.000000009275000?],USD[0.181530000000000] |
| 07841209 | NFT[534217377372008377][1],TRX[0.000001000000000],USD[5.712794280000000] |
| 07841210 | AAVE[0.000098800000000],BAT[1.007369900000000],DOGE[1.000000000000000],SOL[0.000000084096605],TRX[1.000000000000000] |
| 07841224 | USD[0.000002868746632] |
| 07841232 | LTC[0.004000000000000],USD[1.716073168000000] |
| 07841240 | BRZ[2.000000000000000],BTC[0.030137910000000],CUSDT[14.000000000000000],DOGE[8.047142780000000],ETH[0.795582830000000],ETHW[0.795248790000000],TRX[3.000000000000000],USD[2.351153835134013] |
| 07841254 | BAT[0.000000088062603],BTC[0.000000022175428],ETH[0.000000100000000],MATIC[0.000000054430845],SOL[0.000000002197780],USD[0.000012944364857B],USDT[0.000094100668258],WBTC[0.000000050000000] |
| 07841268 | BTC[0.805481960000000000] |
| 07841271 | ETH[0.000000097500968],ETHW[0.000000097500968],NFT[334189129758598123][1],SOL[0.000000010552970],USD[4544.220000056765254] |
| 07841272 | DOGE[2.000000000000000],NFT[296706653809665425][1],NFT[424063843010432283][1],NFT[536886828058798417][1],SOL[2.661277760000000],USDT[0.000000579064575] |
| 07841273 | AAVE[0.133474000000000],BCH[0.488288570000000],BTC[0.017413720000000],DOGE[522.297109450000000],ETH[0.150805890000000],ETHW[0.149999940000000],LTC[1.843477770000000],MATIC[23.445254790000000],SHIB[1508409.460693420000000],SOL[6.910125220000000],USD[18.376397619571968B] |
| 07841289 | AAVE[0.000000034147088],ALGO[0.000000009711926],BTC[0.000000006730109],LINK[0.000000007590641],SOL[0.000000000603571],USD[0.004679542894721B],USDT[0.000000133105932] |
| 07841293 | BTC[0.000000038630720],ETH[0.000000019029056],SOL[0.000000011552400],TRX[0.000001000000000],USD[0.000203528779651],USDT[0.000000047638289] |
| 07841294 | BTC[0.001632150000000],ETH[0.013031470000000],ETHW[0.013031470000000],USD[0.626955736887021B] |
| 07841299 | USD[19.510467180000000] |
| 07841323 | BTC[0.049950000000000],USD[30.000000000000000] |
| 07841338 | USD[0.006479310000000] |
| 07841341 | MATIC[0.100000000000000] |
| 07841362 | ETH[0.270963890000000],MATIC[464.586888350000000],NFT[294345346317513983][1],NFT[332126284530892083][1],NFT[343638335047662819][1],NFT[369497792728221442][1],NFT[387925540498452734][1],NFT[423812148608703942][1],NFT[475978189301886963][1],SOL[0.000199780000000],USD[0.213613885250872] |
| 07841380 | ETH[8.868872579964196],ETHW[8.868872579964196],SOL[52.000000000000000],USD[14387.170101957352146] |
| 07841381 | USD[0.000001362842543] |

Schedule G: Security Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07841384 | AAVE[0.010000000000000000],BCH[0.014000000000000000],BTC[0.000452810276240],ETH[0.003000000000000000],ETHW[0.003000000000000000],GRT[2.000000000000000],LINK[0.100000000000000],SOL[0.020000000000000000],UNI[0.150000000000000000],USD[0.0000000135807453],USDT[4.313104867524819B] |
| 07841387 | CUSDT[4.000000000000000000],USD[0.1461796155771848] |
| 07841403 | USD[0.4900000000000000] |
| 07841411 | USD[0.0038941409869989] |
| 07841419 | ETHW[2.329908590000000000],MATIC[0.000000019075916],SHIB[0.0000000033950000],SOL[0.000000020880030],USD[22645.8415116217539168],USDT[0.0000000016599460] |
| 07841422 | SOL[1.9289137305300000],USD[15.3075148400000000] |
| 07841435 | SOL[0.6512400000000000],USD[0.0000000027857802] |
| 07841439 | SHIB[1.000000000000000],SOL[2.9555487500000000],USD[8395.9493741219135720] |
| 07841441 | USD[2.0887023899760372] |
| 07841442 | CUSDT[1.000000000000000000],ETH[0.061628210000000],ETHW[0.060862130000000],USD[0.0360563769099760] |
| 07841445 | ETH[0.006000000000000],ETHW[0.100000000000000],USD[0.0000001521029B],USDT[0.0000000032093472] |
| 07841455 | DOGE[1.000000000000000000],ETH[0.2174442000000000],SHIB[1.000000000000000],USD[0.0000035936876352] |
| 07841458 | NFT[3466090825046120921],USD[2.3944682700000000] |
| 07841473 | BTC[0.015851020000000],ETH[0.363310790000000],ETHW[0.363310785057046B],NFT[3554854755722917181],SOL[2.2949000000000000],USD[1.5961200325832746],USDT[0.0000000064025713] |
| 07841478 | AAVE[0.000000004396381],BCH[0.000000063506190],BTC[0.000000576080406],DOGE[0.000000044384878],ETH[0.000000063906891],GRT[0.000000095840000],LINK[0.0000000878709904],LTC[0.000000049464941],MATIC[0.000000027178705],SHIB[0.000000082144776],SOL[0.000000026358322],SUSHI[0.000000000400000],UNI[0.000000058455954],USD[0.0003674690623462],USDT[0.0001052970616449] |
| 07841483 | CUSDT[2.000000000000000],USD[0.0001678320350869] |
| 07841486 | BTC[0.000000058225000],SOL[0.0059376200000000],USD[1.3092914000000000] |
| 07841489 | USD[250.0000000000000] |
| 07841492 | KSHIB[0.000000008544000],SHIB[7166277.2715715791896667],USD[0.0000000077299519] |
| 07841498 | CUSDT[1.000000000000000],SOL[3.1980376700000000],USD[0.0000000930142320] |
| 07841508 | BTC[0.0000073763800000] |
| 07841510 | USD[0.0000000188110140] |
| 07841515 | BAT[1.0165555000000000],CUSDT[1.000000000000000],ETH[0.000017900000000],ETHW[0.000017900000000],USD[547.4417568918251220] |
| 07841516 | BTC[0.0108614600000000],DOGE[0.0212234142773400] |
| 07841521 | SOL[6.2543660000000000],USD[103.1469500000000000] |
| 07841531 | CUSDT[1.000000000000000],ETH[0.031033660000000],ETHW[0.0306506200000000],USD[0.0000324127196524] |
| 07841532 | BTC[0.0000046900000000] |
| 07841543 | BTC[0.000000006890000],USD[778.5906494428000000] |
| 07841551 | SOL[194.070880000000000],USD[8.2071000000000000] |
| 07841554 | TRX[0.0000010000000000] |
| 07841555 | AUD[0.000000006768229B],BAT[0.000000009211251B],BRZ[0.00000000642335B90],BTC[0.000000005981921],CAD[0.0000000089903B78],CUSDT[0.000000006108000B],DOGE[0.0000000022723138],ETH[0.000000005043341],GRT[0.0000000075060532],KSHIB[0.0000000016337724],LINK[0.0000000033887374],LTC[0.0000000091023451],MATIC[0.0000000324445508],SHIB[0.0000000037504364],SUSHI[0.0000000072421486B],TRX[0.0000180075191100B],UNI[0.0000000048137578B],USD[0.0000093400644617B],USDT[0.0000000122344528B] |
| 07841559 | USD[0.0026091959766570],USDT[0.0000000061586139] |
| 07841564 | AAVE[0.0071573500000000],LINK[0.0003183700000000],SHIB[3.000000000000000],SOL[0.0062343300000000],USD[0.0038823378086429] |
| 07841567 | BTC[0.000001200000000],NFT[5696855509775573B73][1],USD[0.001989685697030B4],USDT[0.0000000009010057] |
| 07841572 | LINK[7.2927000000000000],USD[1.2283000000000000] |
| 07841583 | CUSDT[2.000000000000000],TRX[0.0000030000000000],USD[0.0000000094209732] |
| 07841586 | BTC[0.0000000838045B63],ETH[0.0000000402200000],SOL[-0.0000000B1106250] |
| 07841593 | SOL[0.0002088500000000],USD[0.0000006800390835] |
| 07841602 | SOL[0.0000000125196B],USD[0.0000004983272200] |
| 07841603 | CAD[0.0081128500000000],ETH[0.0000000037833750],SOL[0.0000000035354764],USD[0.0000000051220603],USDT[0.0000000068300125] |
| 07841605 | BTC[0.000000100000000],NFT[2910569302894417B9][1],NFT[2945789697972879B54][1],NFT[3441328272896034B8][1],NFT[4557607493991425B47][1],NFT[4948892277643565175][1],NFT[5400528591987777B94][1],SOL[0.0000000079634392],USD[0.0000000839342820] |
| 07841609 | ETH[0.3080000000000000],USD[0.7210352000000000] |
| 07841617 | USD[5.0314540512872303] |
| 07841635 | ALGO[0.2978008900000000],BAT[0.3478724700000000],BCH[0.0000002400000000],BRZ[0.4833500600000000],BTC[0.000002000000000],DAI[0.0001063300000000],DOGE[1.6639075300000000],ETH[0.0003057600000000],ETHW[0.0000067400000000],GRT[0.2120309100000000],KSHIB[24.2399336000000000],LINK[0.0001976000000000],LTC[43262662184744800B][1],PAXG[0.000034300000000],SHIB[1.0800521800000000],SOL[0.000007300000000],SUSHI[0.0098363700000000],TRX[0.0000643740000000],UNI[0.0000004915770321],USDT[0.0855276509014500],WBTC[0.000000200000000],USD[0.0050782126930095],USDT[0.000000778608036] |
| 07841644 | USD[0.0050782126930095],USDT[0.0000000778608036] |
| 07841650 | BRZ[1.000000000000000],BTC[0.000000000424515B1],DAI[0.0000000065982175],SHIB[3.000000000000000],SUSHI[0.000000004235940],TRX[1.000000000000000],USD[0.0003609173511110],USDT[0.0002764478849668] |
| 07841651 | BTC[0.0003901700000000],CUSDT[498.128058040000000],ETH[0.0047087900000000],ETHW[0.0046540700000000],SHIB[1.000000000000000],TRX[197.371047020000000],USD[47.0556824006877509] |
| 07841652 | BRZ[1.000000000000000],BTC[0.000000071212013],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0009148641313990] |
| 07841655 | USD[2.0965500000000000] |
| 07841669 | SOL[0.0000000031892720] |
| 07841685 | SOL[0.6900000000000000] |
| 07841686 | AVAX[0.0689150100000000],USD[0.0000120266496860],USDT[0.0000000156082467] |
| 07841688 | ETH[0.0000000008000000],TRX[0.0000010000000000],USDT[0.9126382000000000] |
| 07841690 | MATIC[2.1033024000000000],SOL[0.0727229100000000],USD[0.0000008276223675] |
| 07841694 | ETH[0.0000000109106579],SOL[0.0000000019775929],USD[10.4645117337848186] |
| 07841705 | BTC[0.0001038300000000],GRT[6.2993147500000000],USD[0.0001444684637878] |
| 07841709 | USD[1.0000000000000000] |
| 07841714 | BTC[0.1012725508389319],SOL[0.0000000070045262],USD[0.0000088336455345],USDT[0.0000000096483572] |
| 07841722 | USD[0.0015900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07841726 | USD[0.0000879210688865] |
| 07841727 | SOL[0.0013980500000000],USD[0.0000001459443730] |
| 07841728 | AAVE[26.4274873000000000],BCH[14.6215135100000000],BTC[0.4985492400000000],ETH[0.3803457300000000],SOL[0.0306069000000000],SUSHI[900.3869550000000000],TRX[5.8835800000000000],UNI[145.6795320000000000],USDT[1094.4388785125415789],USDT[0.0035000072150000],YFI[0.1654133790000000] |
| 07841735 | ETHW[2.7457635500000000] |
| 07841740 | SOL[0.0000000092943008],USD[0.3122173000000000] |
| 07841767 | CUSDT[8.0000000000000000],DOGE[47.1301715800000000],LINK[1.2984498900000000],LTC[0.1038098500000000],PAXG[0.0067057200000000],SHIB[1.0000000000000000],USD[0.0000000171160903],USDT[104.0637351000000000] |
| 07841768 | MATIC[496.9992857900000000],SOL[5.5608745600000000],USD[595.7602520000142212] |
| 07841773 | SOL[0.0020816700000000],USD[0.0064792500000000] |
| 07841791 | NFT[361828698156726447][1],SOL[0.0032233460859264],USD[0.0000005875441950] |
| 07841797 | TRX[0.0000010000000000],USDT[0.3592050000000000] |
| 07841806 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000093177714] |
| 07841842 | ETHW[1.2883538900000000] |
| 07841843 | CUSDT[2.0000000000000000],SUSHI[27.2264787100000000],USD[0.0000000988356984],USDT[1.0958238100000000] |
| 07841844 | ETH[0.0000000000811890],USDT[0.0000022188590724] |
| 07841845 | USD[0.0000000089168727] |
| 07841849 | GRT[363.7058671400000000],SHIB[2.0000000000000000],USD[75.0878553989506130] |
| 07841856 | BTC[0.0000000053502000],USD[0.0003648800128063] |
| 07841875 | BAT[271.7880572400000000],CUSDT[1.0000000000000000],USD[0.0000000019988368] |
| 07841883 | BF_POINT[200.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0255807044992934],SHIB[1.0000000000000000],USD[0.0000000008621412] |
| 07841890 | BTC[0.0000173000000000],USD[0.0028546511292760] |
| 07841904 | USD[0.0000000044365540] |
| 07841910 | BTC[0.0000000043400000] |
| 07841913 | TRX[0.0000001000000000] |
| 07841914 | SOL[1.2100000000000000],USD[100.2803040000000000] |
| 07841918 | DOGE[0.7850000000000000],SOL[0.0090800000000000],USD[25.2544058200000000] |
| 07841927 | BTC[0.0026669800000000],ETH[0.0447854300000000],ETHW[0.0499047730137950],SHIB[12.4816805600000000],USD[0.0000000083028832],USDT[0.0000000013218300] |
| 07841928 | BTC[0.0000000006350000],SUSHI[0.4700000000000000],USDT[0.0000000063890265] |
| 07841932 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],LINK[4.0634852600000000],NFT[294233731260388285][1],NFT[335801460148028241][1],NFT[374544619316733442][1],NFT[433450861266618713][1],NFT[497679109613294567][1],NFT[506442096653380437][1],NFT[525082510633296705][1],SHIB[2.0000000000000000],SOL[0.0000000970667641,TRX[3.0000000000000000],USD[0.0000000421201740] |
| 07841935 | USD[0.0093428800000000] |
| 07841948 | BTC[0.0001086608800000],ETH[0.0000000667168120],USD[0.4153790930660850] |
| 07841949 | AVAX[0.0000000090452191],BRZ[1.0000000000000000],BTC[0.0000007791245790],DOGE[1.0000000000000000],ETH[0.0000118717628736],ETHW[1.2996297317628736],SHIB[1.0000000000000000],SOL[0.0001282943914379],USD[3239.4525534981904550] |
| 07841956 | USD[0.0000001107822818] |
| 07841957 | TRX[106.5652956700000000],USD[0.0000007181602],USDT[0.0000000008902221] |
| 07841958 | BTC[0.0003044800000000],ETH[0.0019846910879500],USD[2433.1872808740000000] |
| 07841964 | SOL[0.0093100000000000],USD[10.9192968000000000] |
| 07841973 | ETH[0.0000000031900000],USD[13.3350700000000000] |
| 07841991 | BTC[0.0031080300000000] |
| 07841999 | CUSDT[2.0000000000000000],USD[0.0002834923742698] |
| 07842000 | ETHW[0.0144085400000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[229.9288828002153506] |
| 07842009 | BTC[0.0000000032937110],CUSDT[2.0000000000000000],ETH[0.0000000072861908],USD[0.672982950867216] |
| 07842010 | USD[0.1436844068055652] |
| 07842013 | NFT[513197398771860197][1],USD[0.0000000051811000] |
| 07842014 | LTC[0.0000000081666080],NFT[555412382251985202][1],USD[182.2895308049468971],USDT[0.0000000095820301] |
| 07842020 | BRZ[1.0000000000000000],BTC[0.0813330100000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],ETH[0.6147398100000000],ETHW[0.6144817500000000],GRT[1.0001846500000000],MATIC[284.5139786400000000],TRX[1.0000000000000000],USD[1302.5087194612016199] |
| 07842033 | TRX[0.0000010000000000] |
| 07842044 | DOGE[2.6224648757058313],SOL[3.0405038550473896],TRX[0.0000000064002484],USD[0.0010024090867057] |
| 07842060 | NFT[540787461999591954][1],USD[0.0000003334996685],USDT[0.0000002620699556] |
| 07842068 | BTC[0.0000000047257858],ETHW[0.0069017700000000],USD[0.0094941116025098] |
| 07842076 | SOL[0.0000000016200000] |
| 07842082 | SHIB[2358909.2761910300000000],USD[0.0100000039220634] |
| 07842092 | NFT[321764581734257673][1],SOL[0.0000001000000000],USD[0.0000001023327202],USDT[0.0000000040759940] |
| 07842149 | CUSDT[3.0000000000000000],ETH[0.0000000046669040],SHIB[239182.6999890000000000],USD[0.0023866182610103] |
| 07842150 | ETH[0.0000000000000000],USD[0.0013716642341805] |
| 07842156 | DAI[0.5386269157925676],SOL[2.0200000000000000],USD[0.0000000033459135],USDT[2.0720520235571362],YFI[0.0000000001391144] |
| 07842161 | BTC[0.0000000025000000],USD[0.0000000074040000] |
| 07842168 | CUSDT[1.0000000000000000],ETH[0.0097861400000000],ETHW[0.0096630200000000],USD[0.0001024735835264] |
| 07842178 | USD[109.6062967900000000] |
| 07842180 | NFT[293073511969319872][1],USD[0.0000001368456506],USDT[0.0000000004000000] |
| 07842195 | SOL[3.7700000000000000],USD[3.0100706000000000] |
| 07842196 | AAVE[0.0000000005410048],BAT[0.0000000076494390],DOGE[0.0000000057089900],ETH[0.0000000012972216],LINK[0.0000000625995594],NFT[343411759044987042][1],NFT[372049372056099013][1],NFT[409115598706014774][1],PAXG[0.0000000061402212],SOL[0.0000000571350961,SUSHI[0.0000000041972835],USD[0.0004007653158737],USDT[0.0000000097847552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07842202 | SHIB[3257.08147129000000000],USD[0.000000000003478] |
| 07842204 | BAT[2.042896650000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],ETHW[1.6302359500000000],GRT[1.000000000000000000],LINK[3.097549410000000000],LTC[0.145820900000000000],SOL[17.650065170000000000],TRX[4.000000000000000000],USD[11838.749789139115770],USDT[2.06277820000000000] |
| 07842207 | BTC[0.020985700000000000],ETH[0.004995000000000000],USD[4.793635700000000000] |
| 07842208 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000324094168Z] |
| 07842221 | USD[5.000000000000000000] |
| 07842227 | ETHW[0.017400450000000000],NFT (375806616220343333)[1],NFT (388194802673761916)[1],NFT (395896050824251979)[1],NFT (411631820424484296)[1],NFT (416982970618715658)[1],NFT (425183106892278073)[1],NFT (445835032678230722)[1],NFT (463192840933003477)[1],NFT (465212585139160002)[1],NFT (468597058631155860)[1],NFT (473563776138934210)[1],NFT (566182943139564232)[1],USD[0.000008757561138S] |
| 07842251 | USD[70.000000000000000000] |
| 07842262 | USD[0.009845176183902O],USDT[0.000000048252158] |
| 07842279 | NFT (290063392637703161)[1],NFT (367546531745595952)[1],NFT (369258634842635930)[1],NFT (455323231717811446)[1],NFT (512306542026338470)[1],NFT (518518473199232550)[1],SOL[1.085010000000000000],USD[3.988781718358422Z7] |
| 07842284 | SOL[0.000054830000000O],USD[0.000000314602550ZO5] |
| 07842291 | NFT (311681846375171336)[1],USD[0.002918236332765Z],USDT[0.000825078210063B] |
| 07842295 | USD[0.000000011892806] |
| 07842297 | USDT[1.545505000000000O] |
| 07842304 | BRZ[1.000000000000000O],USD[0.000000177746452] |
| 07842311 | BTC[0.000000013040000O],LTC[0.000000008120000],NFT (309469704937343462)[1],SHIB[1.000000000000000O],TRX[0.000000050791231],USD[0.000240248525119Z],USDT[0.000000159590093] |
| 07842315 | MATIC[0.000000020000000O],USD[0.001544424361979O],USDT[0.000000004452367] |
| 07842318 | USD[0.000000042733274] |
| 07842323 | USD[0.000006820691220] |
| 07842342 | USD[0.000000099184618],USDT[2.984417570000000O] |
| 07842351 | BRZ[1.000000000000000O],CUSDT[1.000000000000000O],DOGE[1.000000000000000O],ETH[0.007673540000000O],ETHW[0.007577783120566S],TRX[2.000000000000000O],USD[0.007331403933917S] |
| 07842356 | BF_POINT[300.000000000000000O],BTC[0.001355100000000O],CUSDT[4.000000000000000O],LTC[0.356876860000000O],SOL[0.164367780000000O],USD[34.822006465707483Z] |
| 07842362 | DOGE[1.000000000000000O],SOL[6.081352190000000O],USD[0.000000035640445] |
| 07842365 | SOL[15.644340000000000O],USD[10.060000000000000O] |
| 07842374 | BTC[0.000000094500000O],USD[0.000000040760816] |
| 07842384 | USD[1.383488700000000O] |
| 07842389 | SOL[0.000000000486530O] |
| 07842402 | BTC[0.000000027586630] |
| 07842404 | BTC[0.109121259423893S],USD[1.405844026347173S],USDT[0.000000078026740] |
| 07842416 | TRX[0.000001000000000O],USD[1.990007990000000O],USDT[0.000000007814909] |
| 07842424 | SOL[0.000571110000000O],USD[0.000006768695878] |
| 07842425 | ETH[0.000000054328202] |
| 07842429 | CUSDT[1.000000000000000O],USD[0.002745837836032O] |
| 07842451 | USDT[1.821616800000000O] |
| 07842452 | SOL[0.000000009554896O],USD[0.000009793221343S] |
| 07842454 | AAVE[0.653467600000000O],AVAX[4.924637620000000O],BF_POINT[300.000000000000000O],BRZ[1.000000000000000O],BTC[0.018020300000000O],DOGE[691.045494120000000O],ETH[0.000004450000000O],ETHW[0.487734210000000O],LINK[4.711138220000000O],LTC[1.639997230000000O],NFT (346362137213654376)[1],NFT (486237729363306177)[1],SHIB[4.000000000000000O],SOL[0.000063110000000O],TRX[1475.651986690000000O],UNI[4.494543070000000O],USD[0.002808543276471Z] |
| 07842461 | BRZ[2.000000000000000O],CUSDT[1.000000000000000O],DOGE[1.000000000000000O],GRT[1.000000000000000O],NFT (528042025804206058)[1],SHIB[16275.071450820000000O],TRX[1.000000000000000O],USD[0.000000045011467] |
| 07842468 | USD[0.868800000000000O] |
| 07842478 | TRX[0.000001000000000O],USDT[0.000012513263184] |
| 07842479 | AAVE[0.064533280000000O],DOGE[2.000000000000000O],ETH[0.003565220000000O],ETHW[0.003524180000000O],SHIB[1.000000000000000O],SOL[1.548317750000000O],TRX[1.000000000000000O],USD[12.3430348849213560] |
| 07842481 | USD[65.000000000000000O] |
| 07842485 | AVAX[1.602084700000000O],BTC[0.035906200000000O],CUSDT[1.000000000000000O],ETH[0.365508340000000O],ETHW[0.365354700000000O],SOL[2.957737630000000O],USD[27.9832010406979084] |
| 07842491 | USD[0.929832600000000O] |
| 07842492 | BTC[0.000000016800000] |
| 07842504 | CUSDT[1.000000000000000O],SHIB[1.000000000000000O],USD[0.000206442032593S] |
| 07842506 | BF_POINT[300.000000000000000O],CUSDT[4.000000000000000O],DOGE[2.000000000000000O],ETH[10.693262790000000O],ETHW[20.459785620000000O],SHIB[4.000000000000000O],SOL[24.295330560000000O],TRX[2.000000000000000O],UNI[36.137311440000000O],USD[0.003541364447586S7] |
| 07842510 | ETH[0.000000088587584],ETHW[0.000000088587584],USD[0.000000085129760],USDT[0.000000078434561] |
| 07842530 | USD[1876.585603382462503S] |
| 07842531 | USD[4.338262289114880S] |
| 07842533 | SOL[0.000000010000000O] |
| 07842535 | DOGE[69.000000000000000O],ETH[0.000000051331360],NFT (404662928492721588)[1],USD[19.5712570220000000] |
| 07842537 | BCH[0.000000060000000O],USD[0.000001886255049] |
| 07842540 | MATIC[0.000000060922400],SOL[0.000000093292400],USD[0.003195878580135Z] |
| 07842546 | NEAR[0.075000000000000O],SOL[0.617281567000000O],USD[0.886984992764209I] |
| 07842556 | CUSDT[1.000000000000000O],ETH[0.005569170000000O],ETHW[0.005500770000000O],USD[0.0013953985899202] |
| 07842567 | USD[1.805923200000000O] |
| 07842569 | CUSDT[2.000000000000000O],DOGE[1.000000000000000O],LINK[11.182234130000000O],MATIC[1.615176310000000O],TRX[772.059138770000000O],USD[0.000002022290964],USDT[0.000000000264240] |
| 07842575 | SOL[0.010000000000000O] |
| 07842583 | BTC[0.017600000000000O],ETH[0.242780210000000O],ETHW[0.242780210000000O],USD[91.6613888000000000] |
| 07842592 | BF_POINT[200.000000000000000O],BTC[0.000071120000000O],USD[0.000220171740512Z] |
| 07842595 | CUSDT[6.000000000000000O],SOL[0.000001290000000O],USD[0.000000466642203O4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07842600 | DOGE[1.000000000000000000],USD[2032.851379734000000000] |
| 07842606 | TRX[91.045999260000000000],USD[0.000000001375966] |
| 07842610 | BTC[0.000000060700000],USD[76.005633504828649] |
| 07842622 | SOL[0.000000006000000],TRX[1.0000000000000000] |
| 07842627 | AAVE[0.797596500000000000],DOGE[313.179800000000000],SHIB[5765895.000000000000000],TRX[699.801550000000000000],UNI[11.635685000000000000],USD[1.061548317450000000] |
| 07842628 | SOL[1.029512000000000000],USD[0.199637600000000] |
| 07842650 | SOL[0.000000383733001] |
| 07842653 | ETH[0.000000060000000],SOL[0.000000000671536] |
| 07842673 | ALGO[0.000000008823069],AVAX[0.000000001755175],BAT[0.000000073881629],BCH[0.000000049546581],BTC[0.000000080767818],DOGE[0.000000060512852],GRT[0.000000003530271],MATIC[0.000000056578262],NFT[312130383635278799][1],NFT[387758498901348573][1],NFT[430024844125712467][1],NFT[458508634884418540][1],NFT[469624087220692413][1],NFT[574171741898371441][1],SHIB[0.000000086153074],SOL[0.000000042985015],SUSHI[0.000000000500465],TRX[0.000000001136944],USD[0.000098266845028],USDT[0.000000011936552],YFI[0.000000069223120] |
| 07842684 | AAVE[0.000000004165016],BCH[0.000000073612956],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000045118138],GRT[1.002569430000000],LINK[0.000000053400000],MATIC[0.000000037061806],MKR[0.000000070433452],PAXG[0.000000068097191],SOL[0.000000129923312],TRX[2.000000000038326],USD[0.001208557275436],USDT[0.000000128072603],YFI[0.000000002926680] |
| 07842690 | CUSDT[7.000000000000000],DOGE[1.000000000000000],NFT[345083598219829634][1],USD[0.000000020267055],USDT[1.082455880000000] |
| 07842691 | CUSDT[2.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],ETHW[0.421566917290080],NFT[427962435781483726][1],SHIB[34.000000000000000],SOL[0.000000010000000],TRX[7.000000000000000],USD[0.000009489204459] |
| 07842706 | AAVE[0.014256930000000],AUD[1.383635160000000],AVAX[0.065289420000000],BAT[1.275194700000000],BCH[0.003146850000000],BRZ[53.471382600000000],BTC[0.001267700000000],CAD[1.264127610000000],CHF[6.798372400000000],CUSDT[45.180149410000000],DAI[0.994353370000000],DOGE[5.588776340000000],ETH[0.001937080000000],ETHW[0.001909720000000],EUR[0.878737450000000],GBP[0.735430210000000],GRT[3.035223710000000],HKD[40.878602250000000],KSHIB[73.912659860000000],LINK[0.138547710000000],LTC[0.008335320000000],MATIC[0.577998470000000],MKR[0.000502910000000],PAXG[0.002702160000000],SGD[6.479338460000000],SHIB[75723.024626290000000],SOL[0.152369490000000],SUSHI[0.244724920000000],TRX[550.080885630000000],UNI[0.212548500000000],USD[3.081898843504477060],USDT[0.104950300000000],YFI[0.000043830000000] |
| 07842712 | USD[0.000316109956069] |
| 07842723 | BTC[0.001500000000000],NFT[452131475490100689][1],SOL[0.029971500000000],USD[38.706859780000000] |
| 07842730 | ETH[0.000000000392490],SOL[0.000000014691325],USD[0.000007841930287] |
| 07842741 | USD[29.266785544000000] |
| 07842747 | BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],ETH[0.002777700000000],ETHW[0.002777700000000],GRT[97.919379940000000],SHIB[1.000000000000000],SOL[0.000000092187668],TRX[4.000000000000000],USD[0.000000011565293],USDT[0.000000089998426] |
| 07842749 | TRX[0.000001000000000],USD[0.000000101999386],USDT[0.000006684535355] |
| 07842752 | ETH[0.000918000000000],ETHW[0.000918000000000],MATIC[9.930000000000000],NEAR[44.955000000000000],NFT[374965844516791299][1],NFT[449828531736371077][1],NFT[524885820097063080][1],SOL[6.780840000000000],USD[16.059225234586752000] |
| 07842761 | CUSDT[1.000000000000000],NFT[308908033819558802][1],NFT[313936865979173998][1],NFT[319648054855990238][1],NFT[356097492836852835][1],NFT[356496591193686979][1],NFT[405332137533567925][1],NFT[499429538208623632][1],NFT[518638519748306154][1],SOL[0.118814330000000],USD[0.000000821254584] |
| 07842762 | BTC[0.001397800000000],ETH[1.985358400000000],ETHW[1.995358400000000],LINK[16.684970000000000],MATIC[9.883000000000000],USD[1.174583086000000] |
| 07842764 | BTC[0.000000002700000],SOL[0.000000038389067] |
| 07842768 | SOL[0.004273120000000],USD[0.002140600000000] |
| 07842775 | DOGE[1.000000000000000],SHIB[199756350.528007000000000],SOL[3.884853750000000],USD[0.095900575740206] |
| 07842783 | USD[0.000000085770112] |
| 07842785 | MATIC[30.794334830000000],SHIB[2.000000000000000],USD[0.033344307820326],USDT[0.000000130894012] |
| 07842789 | USD[0.000000020425229],USDT[1.446026610000000] |
| 07842790 | BRZ[2.000000000000000],BTC[0.141342240000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.240035170000000],ETHW[1.240035170000000],SHIB[4.000000000000000],TRX[7.000000000000000],USD[268.471767388294304],USDT[1.000000000000000] |
| 07842791 | BTC[0.000023890900000],ETH[0.002586000000000],ETHW[0.002586000000000],USD[0.001273731098246],USDT[0.000009444833536] |
| 07842796 | SOL[0.002910000000000],USD[0.000000051659680] |
| 07842798 | BTC[0.014812640000000],CUSDT[0.972000000000000],DAI[40.000000000000000],DOGE[317.000000000000000],UNI[4.595400000000000],USD[0.000060603013428061],USDT[0.000050086324480] |
| 07842804 | TRX[0.000001000000000] |
| 07842809 | SOL[2.170000000000000],USD[0.481552100000000] |
| 07842811 | CUSDT[1.000000000000000],USD[0.003569227458000] |
| 07842819 | USD[0.003860117508531] |
| 07842827 | NFT[431474223190874973][1],SOL[0.135754630000000],USD[0.000000636315826] |
| 07842828 | USD[0.067377500000000] |
| 07842831 | NFT[460029265472643186][1],SOL[0.001000000000000] |
| 07842834 | USD[0.000001062984131] |
| 07842841 | DOGE[1.000000000000000],LTC[1.075727700000000],USD[4.287854291400910] |
| 07842857 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000021419370] |
| 07842858 | USD[0.003472150768873] |
| 07842860 | BTC[0.000000004838500],NEAR[13.272731993926215],USDT[0.000000037573208] |
| 07842865 | DUX[4.305858240000000] |
| 07842871 | BAT[2.075442510000000],BF_POINT[200.000000000000000],BRZ[8.541799710000000],CUSDT[16.000000000000000],DOGE[5.018491130000000],ETH[0.152185723929589],GRT[3.046370730000000],NFT[418880023698084213][1],NFT[555106329718675944][1],SHIB[48.781107850000000],SOL[0.000051810000000],TRX[6.000000000000000],USD[17117.897486826172143],USDT[0.001912965169280] |
| 07842875 | CUSDT[2.000000000000000],ETH[0.000000100000000],ETHW[0.000000092866670],MATIC[0.005207230000000],TRX[2.000000000000000],USD[0.001645389781],USDT[4.283306800000000] |
| 07842889 | SOL[0.059943000000000],USD[0.692050000000000] |
| 07842895 | CUSDT[3.000000000000000],DOGE[0.000000044467965],SHIB[536222.629356975068933],TRX[0.001880020000000],USD[0.000000023302976] |
| 07842899 | ETH[0.095104800000000],USD[11.600000000000000] |
| 07842910 | USD[0.000004267285976],USDT[0.000000108277078] |
| 07842911 | TRX[1.000000000000000],USD[0.069796438355061] |
| 07842914 | BRZ[3.000000000000000],BTC[0.028314810000000],DOGE[3.000000000000000],SHIB[15.000000000000000],TRX[2.000000000000000],USD[0.000012437949645] |
| 07842924 | DOGE[0.000000050000000],ETH[0.000000076426167],NFT[388185252396525674][1],NFT[477958188244045978][1],SOL[0.009636088057143],USDT[0.000000029800000] |
| 07842933 | LINK[1.898100000000000],USD[0.000000104024056],USDT[0.000000006365502] |
| 07842937 | TRX[0.000000001000000] |
| 07842954 | SOL[0.085501730000000],USD[0.000001426209347] |
| 07842958 | USD[194.614758403172856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07842964 | BTC[0.000000000928468?],ETH[0.00000000067743340],TRX[0.00013300000000000],USDT[0.0000000063471388] |
| 07842966 | BRZ[5.07952967000000000],CUSDT[3.00000000000000000],DOGE[7.02555328000000000],GRT[4.09873762000000000],LINK[1.05415152000000000],NFT (31455382765505166]&#91;1&#93;,USD[1.26985982231164113],USDT[0.0136800038172188] |
| 07842972 | AVAX[0.00000000215000000],BTC[0.000000000334749030],DOGE[0.00000000627334052],ETH[0.00461161760440052],ETHW[0.000000073265810],MKR[0.00000000057234147],SOL[0.00000005739447412285S],USDT[0.0000008988665S8] |
| 07842980 | BRZ[3.00000000000000000],BTC[0.00000000195797870],CUSDT[55.18407257000000000],DOGE[10.45663618000000000],ETH[0.00000000482400000],NFT (35363285034441094]&#91;1&#93;,NFT (53482778654015094]&#91;1&#93;,SOL[0.00004858644175S],TRX[11.0625838700000000],USD[0.01423122458002233],USDT[0.0000012843343570] |
| 07842981 | LINK[0.052880000000000],USD[0.0539816300000000] |
| 07842988 | LTC[0.00900000000000000],USDT[15.29102340000000000] |
| 07842991 | USDT[0.0000018551421595] |
| 07842992 | DOGE[2.00000000000000000],GRT[1.00173188000000000],SHIB[1.00000000000000000],SUSHI[1.01795839000000000],USD[1.01795839000000000] |
| 07843004 | SHIB[12.00000000000000000],USD[0.0046357478770098] |
| 07843006 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0027160504867293] |
| 07843008 | USD[2685.32579338000000000] |
| 07843013 | BTC[0.135482580000000?],ETH[1.884591280000000?],ETHW[1.884591280000000?],SOL[37.76425864640000000],USD[0.000002037108360S] |
| 07843023 | USD[15.60780500000000000] |
| 07843028 | ETH[0.048268000000000000],ETHW[0.0482680000000000000] |
| 07843031 | BCH[0.000000004427587?],BTC[0.00000000076800000],CHF[0.000000141308309?],CUSDT[0.00000003984392?],GRT[0.00000000660S0508],MATIC[0.000000017419920],MKR[0.00000008531274?],MXN[0.0000253203805548],SOL[0.04995000000000000],USD[1.6221222047869544] |
| 07843033 | BTC[0.00091012000000000],CUSDT[3.00000000000000000],DOGE[0.02601968000000000],ETHW[0.02569308000000000],SHIB[339797.1799608800000000],SOL[0.6375070102000000],SUSHI[1.48398515000000000],TRX[1.00000000000000000],USD[0.0000002710509] |
| 07843045 | BTC[0.0000000000000000],USD[0.0022708934042506],USD[0.00000003873252S8] |
| 07843050 | USD[0.75056922842022544] |
| 07843062 | BF_POINT[300.00000000000000000],BRZ[1.00000000000000000],CUSDT[19.00000000000000000],DOGE[2.00000000000000000],NFT (51873598744361738?]&#91;1&#93;,SHIB[74060191354740000000],TRX[4.00000000000000000],USD[0.00000058828273934],USDT[0.000000076397278] |
| 07843066 | BTC[0.02634812000000000],ETH[0.06584608000000000],ETHW[0.06584608196804699],MATIC[30.00000000000000000],NFT (368723058295238079)&#91;1&#93;,SHIB[80000.00000000000000000],SOL[1.46258293000000000],USD[22.10147072939828239] |
| 07843071 | AAVE[0.10957040000000000],BAT[487.40761851000000000],BTC[0.00037960000000000],ETH[0.04258318000000000],ETHW[0.04205243000000000],GRT[321.56173177000000000] |
| 07843076 | SOL[0.000000003865082?],USD[0.00000000226227301] |
| 07843082 | BTC[0.00000005904592],MATIC[0.00000001328377?],SOL[0.00000001457565],USD[17.53048550865775271],USDT[0.0000079900572883] |
| 07843085 | USD[0.0003351561561988] |
| 07843092 | ETH[0.929441141879054?],ETHW[0.92944114282771907],SOL[-0.00000001474634?],USD[0.000000251494808?] |
| 07843094 | MATIC[385.65956718000000000],USD[0.00000001978772087] |
| 07843096 | SOL[0.000000014999255?] |
| 07843100 | BTC[12.000077900000000?],ETH[39.9608528486907207],ETHW[39.9608528486907207],SOL[999.00725388430010000],USD[3250.90055710138967101] |
| 07843104 | BTC[0.077518564000000000],DOGE[1.00000000000000000],ETH[-1.25746061000000000],SHIB[9.00000000000000000],TRX[4.00000000000000000],USD[-199.55856264773844554],USDT[0.0000000043007031] |
| 07843108 | USD[0.00000000984476197],USDT[0.0000000006339725] |
| 07843110 | ETH[0.000000059559032],SOL[0.000000009550000],USDT[0.0000000859647620] |
| 07843115 | BF_POINT[300.00000000000000000] |
| 07843122 | USD[0.000009415435267?] |
| 07843126 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.0003820964833259] |
| 07843148 | BF_POINT[300.00000000000000000],DOGE[1.00000000000000000],ETH[0.0017011572494366],ETHW[0.0006522137337804],MATIC[0.000000008203861?],SHIB[1.00000000624026S2],TRX[0.0000000605216001],USD[0.0047160945296015],USDT[0.000000082452942] |
| 07843148 | BTC[3.00000000000000000],DOGE[626.93418731000000000],ETH[0.108355780000000?],ETHW[0.1072629500000000?],SOL[3.1065606500000000],TRX[1.00000000000000000],USD[997.6147524124072567] |
| 07843149 | USD[0.0001340973516965] |
| 07843154 | BTC[0.011756375501595?],NFT (29931460329751160S]&#91;1&#93;,SOL[0.000000034292765?] |
| 07843155 | ETH[0.00000000367762?],SOL[0.00000001000000?] |
| 07843156 | ETHW[0.322000000000000000],USD[0.94305908000000000] |
| 07843161 | SHIB[1.00000000000000000],USD[60.61383878390317] |
| 07843166 | USD[10.00000000000000000] |
| 07843167 | AVAX[7.19429346000000000],BRZ[4.00000000000000000],CUSDT[16.00000000000000000],DOGE[17.85552690000000000],ETH[3.08050500000000000],ETHW[3.07921119000000000],LINK[154.01816829000000000],SHIB[9.00000000000000000],SOL[31.64569941000000000],TRX[23.24869243000000000],UNI[47.28792938000000000],USD[0.0073512623441541],USDT[1.0247674100000000] |
| 07843168 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SOL[0.00000365000000000],USD[0.0071618863849946] |
| 07843175 | BTC[0.00000000750000000],USD[0.0000061991823310] |
| 07843185 | ETH[0.033154610000000000],ETHW[0.033154610000000000],USD[0.0000435027533285] |
| 07843187 | BTC[0.00375641000000000],CUSDT[1.00000000000000000],USD[106.40862943888853560] |
| 07843189 | USD[0.0606924114682750] |
| 07843199 | SOL[0.00000005386109S],USD[0.00000015176212S],USDT[0.00002198946765S15] |
| 07843200 | CUSDT[3.00000000000000000],SOL[0.00000008940362S],TRX[1.00000000000000000],USD[0.00000016265256S1],USDT[0.0017424073614154] |
| 07843201 | AAVE[0.73952500000000000],AUD[10.00000000000000000],BTC[0.00129500000000000],ETH[0.01298195000000000],ETHW[0.01298195000000000],GRT[265.70740000000000000],LINK[10.51469000000000000],MATIC[119.90500000000000000],MKR[0.09073855000000000],SHIB[7553165.00000000000000000],SOL[1.17920200000000000],SUSHI[25.94680000000000000],UNI[3.08812500000000000],USD[397.5275128485000000] |
| 07843203 | USD[6168.25667662000000000] |
| 07843214 | BTC[0.01918176000000000],USD[9.92700000000000000] |
| 07843215 | BTC[0.108457620000000000],ETH[0.090947430000000000],GBP[0.87815841000000000],TRX[1.00000000000000000],USD[1.84033071000094631],USDT[0.000000022692917] |
| 07843237 | AAVE[2.15480677000000000],BTC[0.80305416000000000],ETH[1.88027927000000000],ETHW[1.87963115000000000],LINK[40.10534752000000000],MATIC[843.69124795000000000],SOL[40.77545882000000000],USD[0.00000199393030364],USDT[0.0002355249832351] |
| 07843238 | CUSDT[3.00000000000000000],MATIC[88.29248397000000000],SOL[4.16338999000000000],TRX[1.00000000000000000],USD[0.00000001583172] |
| 07843239 | CUSDT[2.00000000000000000],LINK[0.45140696000000000],USD[0.0000002464442643] |
| 07843249 | CUSDT[1007.25624198000000000],MATIC[109.20138485000000000],USD[0.0013698628848514] |
| 07843262 | USD[0.0001527728007252] |
| 07843275 | ETHW[0.006801680000000000],SHIB[2.00000000000000000],USD[47.68159077548661S],YFI[0.0001268600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07843277 | AAVE[0.011033410000000000] |
| 07843279 | SOL[0.000000010000000000],USD[0.0024448122130061] |
| 07843282 | DOGE[0.218690600000000000],USD[0.2997000000000000] |
| 07843283 | USD[0.9274538500000000] |
| 07843289 | BRZ[8.541419400000000000],BTC[0.178819630000000000],CUSDT[34.000000000000000000],DOGE[346.524562950000000000],ETH[0.564693170000000000],ETHW[0.564455850000000000],GRT[125.500098420000000000],LINK[24.013328800000000000],MATIC[104.533374720000000000],SHIB[1.000000000000000000],SOL[7.899091950000000000],SUSHI[49.975532430000000000],TRX[15.415914930000000000],USD[753.678112995844900081],USDT[0.00000005000000000] |
| 07843307 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001357518578967] |
| 07843321 | ETH[0.169000000000000000],ETHW[0.169000000000000000],USD[0.5948060000000000] |
| 07843323 | CUSDT[1.000000000000000000],LINK[1.999133670000000000],TRX[1.000000000000000000],USD[0.000000117792017],USDT[0.000000009383724] |
| 07843328 | BAT[13.317485780000000000],ETHW[13.312966547459702], LTC[16.681080300000000000] |
| 07843346 | NFT[299800800193971746][1],NFT[313048647151379854][1],NFT[313064528187586105][1],NFT[443038092102981816][1],NFT[484136747401496233][1],NFT[541406410069103117][1],NFT[549024956413093863][1],NFT[552349916889413506][1],NFT[553026612224059960][1],NFT[560298113839941654][1],SOL[0.007806640000000000],USD[0.0000006528701628] |
| 07843353 | NFT[361837684285031016][1],NFT[382072546512883524][1],NFT[456431538373363433][1],NFT[488822265170967224][1],NFT[509926119534844413][1],USD[19.760000000000000] |
| 07843370 | ETH[0.011000000000000000],ETHW[0.011000000000000000] |
| 07843376 | USD[1.000000000000000000] |
| 07843382 | SOL[0.990000000000000000] |
| 07843385 | USD[21.5060577200000000] |
| 07843391 | ETH[0.000000009045300],ETHW[0.046033199304530],JPY[0.0018834327287182],USD[0.0000513365277909] |
| 07843398 | ETH[0.000551000000000000],ETHW[0.000851000000000000],LINK[0.090100000000000000],SOL[0.006860000000000000],USD[1.1940796000000000] |
| 07843401 | USD[152.0307900000000000] |
| 07843422 | USD[1.4806800000000000] |
| 07843431 | USD[100.000000000000000000] |
| 07843434 | AAVE[0.079930000000000000],USD[117.7277260073747052] |
| 07843447 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[5.499068770000000000],USD[0.0000014726020560] |
| 07843459 | BCH[0.055864030000000000],CUSDT[1.000000000000000000],USD[0.0711775970267576] |
| 07843465 | CUSDT[3.000000000000000000],DOGE[89.763255340000000000],ETH[0.006217450000000000],ETHW[0.006217450000000000],LINK[0.769837660000000000],SOL[0.138537420000000000],USD[0.0100299472050066] |
| 07843469 | BTC[0.005600000000000000],SOL[21.440000000000000000],USD[130.4246351500000000] |
| 07843470 | ETHW[0.999898000000000000],MATIC[0.000000004750460000],USD[6.575510120000005024] |
| 07843487 | NFT[319774872414756868][1],USD[109.3718376803388067] |
| 07843493 | BTC[0.000000013409400],USD[0.0000033696394299] |
| 07843494 | BTC[0.000000100000000] |
| 07843500 | SHIB[3.000000000000000] |
| 07843509 | BTC[0.000000011886983],CUSDT[0.000000094820880],DOGE[0.000000064587517],KSHIB[0.000000000580914],MATIC[0.000000034517833],SHIB[2.000000000000000000],SUSHI[0.000000088283472],TRX[0.000000000291320],USD[0.0029227141779553] |
| 07843528 | TRX[0.299423739766970],USD[0.000000065242390] |
| 07843536 | USD[0.0001961305662480] |
| 07843552 | SOL[0.000000004441325],USD[0.0000006075142573] |
| 07843566 | USDT[0.4606500000000000] |
| 07843569 | ETH[0.000000000252500] |
| 07843593 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.310950069747668591][1],NFT[323430917246678932][1],NFT[365817919839270734][1],NFT[367489581322148851][1],NFT[493528824250677288][1],NFT[509560401687988427][1],NFT[526596742046611136][1],NFT[542739519107790207291][1],SUSHI[12.670731450000000000],USD[0.000000786623650] |
| 07843594 | BTC[0.000000086900000],ETH[0.000000073397733],ETHW[0.000000084201670],SOL[0.000000007425360] |
| 07843599 | USD[0.0818500000000000] |
| 07843606 | BTC[0.000000100000000],EUR[0.000000095575763],USD[1.9833131846353950] |
| 07843613 | USD[0.0000000046632018] |
| 07843620 | CUSDT[1.000000000000000000],USD[99.7515412204982638] |
| 07843622 | BTC[0.000480400000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0006786147295346] |
| 07843626 | USD[2.3704042000000000] |
| 07843633 | AVAX[0.138271068191000],BAT[1.004549320000000000],BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],MATIC[0.800975570000000000],NFT[518582362696726741][1],SHIB[2066368.430845640000000000],SOL[0.717048892181000],TRX[2.000000000000000000],USD[0.0009137011933312],USDT[0.0000030000000000] |
| 07843635 | USD[300.0000000000000000] |
| 07843649 | AVAX[0.601557590000000000],BTC[0.002966510000000000],CUSDT[26.000000000000000000],DOGE[2.000000000000000000],ETH[0.023657290000000000],ETHW[0.023364800000000000],LTC[0.034108730000000000],MATIC[29.305012170000000000],PAXG[0.000000050000000000],SHIB[12.000000000000000000],SOL[0.402856740000000000],TRX[4.000000000000000000],USD[0.000020406668178913] |
| 07843666 | USD[0.000000050486735] |
| 07843672 | SOL[0.000000093208000],USD[0.0000000021341880] |
| 07843676 | SOL[3.620000000000000000],USD[0.4134654000000000] |
| 07843683 | BTC[0.000000022000000],SOL[0.000000003596262],USD[0.0000000079846543] |
| 07843690 | BTC[0.000000098022879],DOGE[0.000000062990048],ETH[0.000455534580000],ETHW[0.000455534580000],LINK[0.000000052095492],MATIC[8.215598975270000],SHIB[0.000000035310501],SOL[0.000000086000000],USD[0.000000164618741],USDT[0.000000023217089] |
| 07843711 | DAI[4.964071780000000000],ETH[0.001754250000000000],ETHW[0.001754250000000000],USD[18.993059931907487],USDT[0.9945067300000000] |

Schedule 101: Liability Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07843712 | BTC[0.025293500000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.278591480000000],ETHW[0.278591480000000],TRX[1.000000000000000],USD[775.557815779766 1782] |
| 07843720 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0054236306002124] |
| 07843728 | SOL[0.041977720000000],USD[0.0000033904 53108] |
| 07843746 | USD[0.0275100695729520] |
| 07843749 | LINK[184.815000000000000],USD[23.679982616000000] |
| 07843751 | BRZ[2.000000000000000],BTC[0.000001300000000],DOGE[2.000000000000000],ETH[0.000001740000000],ETHW[0.559174900000000],SHIB[8.000000000000000],TRX[4.000000000000000],USD[477.6629384158909839],USDT[1.0000730400000000] |
| 07843756 | SOL[0.000000118090385],USD[0.000000156511021],USDT[0.0000000078965382] |
| 07843771 | ETH[0.125874000000000],ETHW[0.125874000000000],USD[1.5236000000000000] |
| 07843776 | ETH[0.017528760000000],ETHW[0.017309880000000] |
| 07843783 | USD[0.0000003961132860] |
| 07843808 | USD[0.0000000066393402] |
| 07843824 | LINK[73.585532510000000] |
| 07843825 | CUSDT[2.000000000000000],DOGE[2.000000000000000],USDT[0.0000000015869307] |
| 07843834 | CUSDT[1.000000000000000],TRX[214.000000000000000],USD[0.0199080400000000] |
| 07843835 | SOL[0.100000000000000],USD[6.163108598679358] |
| 07843845 | USD[0.0000012726690635] |
| 07843873 | TRX[1.000000000000000] |
| 07843875 | BTC[0.000000000787550 94],ETH[0.000000175489180],ETHW[0.000000086685351],SOL[0.000000095089015],USD[0.0000685804509716] |
| 07843909 | USD[3.0763198502000000] |
| 07843928 | ETH[0.000000026513060],USD[0.0077486288035548] |
| 07843956 | BRZ[0.000000036331934],LTC[0.000000043341239],MATIC[0.000000070000000],NFT [569487362869131649][1],SOL[0.000000021436633],USD[0.0000000085915894] |
| 07843959 | SOL[0.000000045096832] |
| 07843965 | USD[0.0050015000000000] |
| 07843969 | USD[0.0016394371085169],USDT[0.0000000085271219] |
| 07843976 | USD[20.0000000000000000] |
| 07843979 | BAT[1.015112750000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[1.043471820000000],GRT[2.027809170000000],TRX[3.000000000000000],USD[0.0616492179021 17] |
| 07843980 | CUSDT[1.000000000000000],USD[0.0001763335 65151] |
| 07843990 | ETH[0.000000100000000],ETHW[0.000000092898012],SOL[0.000000099415059] |
| 07844000 | BCH[0.0000000082815196],ETH[0.000000089362000],ETHW[0.399972570000000],LTC[0.000000018773291],PAXG[0.001466748180 5928],SOL[0.000000030758406],TRX[0.000000019436250],USD[14.030026700082 59486],YFI[0.000000021907049] |
| 07844001 | BF_POINT[200.000000000000000],ETH[0.003005825270004],ETHW[0.002959542527 0004],SHIB[4891.346657500000000],SOL[0.047794850000000],UNI[0.420452970000000],USD[0.000000212151 4114] |
| 07844006 | BAT[2.086283870000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0072809412148549] |
| 07844011 | BTC[0.000600000000000],SOL[3.000000045990000],USD[0.0031036900000000],USDT[0.0005831569039656] |
| 07844017 | BTC[0.000229288500000],CUSDT[3.000000000000000],ETH[0.000000045778473],SOL[0.000000031790718],TRX[217.198471535251 8855],USD[0.0002591182980429] |
| 07844024 | USD[0.000000054733579],USDT[0.1361593300000000] |
| 07844026 | USD[0.0150788000000000],USDT[0.000186198151491] |
| 07844032 | SOL[0.000000010000000],USD[0.000000008 5999],USDT[0.1782145300000000] |
| 07844035 | ETH[0.000395000000000],ETHW[0.000395000000000],SOL[0.000000005000000],USD[50000.3797849156000000],USDT[0.0045235500000000] |
| 07844040 | BRZ[1.000000000000000],SHIB[2331678.504845310000000],USD[0.0013794500002077] |
| 07844042 | TRX[0.000001000000000],USDT[31.6656720000000000] |
| 07844046 | ALGO[40.000000000000000],AVAX[1.200000000000000],ETHW[0.353737000000000],USD[5.5290288180000000] |
| 07844050 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],ETHW[0.399972570000000],SHIB[751197.727628180000000],TRX[6.000000000000000],USD[1514.5978060160908267] |
| 07844065 | BTC[0.018629360000000],DOGE[1.000000000000000],NFT [542914435673281749][1],SHIB[2.000000000000000],SOL[10.608117410000000],TRX[1.000000000000000],USD[0.0001269352820392] |
| 07844066 | AVAX[393.126800000000000],LTC[0.003784000000000],MATIC[0.017480770000000],SOL[0.016455170000000],TRX[0.000152000000000],USD[0.0047222418794509],USDT[3169.0698500111534144] |
| 07844071 | NFT [288505969563253883][1],NFT [289445410502667786][1],NFT [324489655470510182][1],NFT [349730839032997094][1],NFT [383517693124557691][1],NFT [393158006221911346][1],NFT [393324130055353695][1],NFT [402783924286636626][1],NFT [449797389333182569][1],NFT [518995713641108760][1],NFT [530196085578853160][1],NFT [537288719124974639][1],NFT [549181661927410846][1],NFT [566340284193566328][1],NFT [566602327204826983][1],USD[0.000000016066566],USDT[0.0000000104881759] |
| 07844073 | USD[0.0018310000000000] |
| 07844079 | LINK[0.083000000000000],SOL[0.005000000000000],USD[0.0013786000000000] |
| 07844084 | ETH[0.000000100000000],ETHW[0.000000092418610],NFT [382521985551198759][1],NFT [400091278003906634][1],SOL[0.000000014000000],TRX[0.0013270000000000],USD[0.0000000848969285],USDT[2.7382823999557711] |
| 07844094 | USD[0.0000003223303185] |
| 07844097 | USD[2.5906669020220480] |
| 07844100 | BTC[0.0003597400000000],USD[51.2802419660937840] |
| 07844104 | USD[0.000004783866 0],USDT[0.000000022042360] |
| 07844107 | USDT[17.6449620000000000] |
| 07844109 | BAT[65.000000000000000],TRX[885.695000000000000],USD[3.9835193237065625] |
| 07844131 | CUSDT[2.000000000000000],USD[0.0015458517575250] |
| 07844136 | BTC[0.0171828000000000],USD[7.5770000000000000] |
| 07844138 | ETH[0.017000000000000],ETHW[0.017000000000000],USD[0.6758705427507832] |
| 07844140 | LINK[60.000000000000000],SOL[14.725260000000000],USD[15.4540272000000000] |
| 07844155 | USD[0.0003791280000000] |
| 07844163 | SOL[1.408590000000000],USD[0.8982000000000000] |
| 07844166 | ETH[0.009000000000000],ETHW[0.009000000000000] |
| 07844170 | BTC[0.005580560000000],ETH[0.076857070000000],ETHW[0.076857070000000],USD[0.0009511478998493] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07844173 | TRX[0.0000540000000000],USDT[0.1272953400000000] |
| 07844175 | CUSDT[4.0000000000000000],ETH[0.0000001700000000],ETHW[0.0000001700000000],SOL[0.5974495700000000],TRX[1.0000000000000000],USD[9.8865197721963499] |
| 07844187 | BTC[0.0000000050000000],DOGE[0.0000000444488472],SHIB[0.0000000255807110],USD[0.0000009275300587],USDT[0.0000000092647984] |
| 07844203 | USD[0.0001921314372538],USDT[0.4157047400000000] |
| 07844227 | ETH[0.0000000044000000],NFT [420592311835260763][1],SOL[0.0000000023168648] |
| 07844231 | CUSDT[6.0000000000000000],DOGE[4.0000000000000000],ETHW[0.2653351600000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0012328753500716] |
| 07844232 | SOL[0.0000016478473911] |
| 07844233 | USD[0.0000000034526612],USDT[0.0000000055851457] |
| 07844235 | SOL[0.0000000955130000],USD[0.5671389957237201],USDT[0.0000001493625502] |
| 07844239 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],LINK[64.1146335600000000],USD[0.0003681554175156] |
| 07844241 | BAT[1.0028338500000000],BTC[0.0000298200000000],GRT[327.8069233900000000],SHIB[3.0000000000000000],SOL[0.0073043297887813],TRX[2.0000000000000000],UNI[0.0025826200000000],USD[0.0001876128658195] |
| 07844243 | BTC[0.0000000009144340],DAI[0.0000000073315232],DOGE[0.0000000023966800],ETH[0.0000000009282840],ETHW[0.0000000009282840],USD[0.0001528270454616] |
| 07844249 | SOL[0.6102999365940000],TRX[1.0000000000000000] |
| 07844250 | USD[20.0000000000000000] |
| 07844252 | BTC[0.0044181927628775],ETH[0.0005263706647240],ETHW[0.0005263706647240],SOL[0.0049086110363196],SUSHI[0.0000000027557720],USD[2.1471576294933702] |
| 07844254 | BTC[0.0000000096000000],SOL[0.0000000045996504],USD[0.0063409157953250],USDT[0.0000000103245640] |
| 07844261 | BRZ[1.0000000000000000],USD[0.0000009394175207] |
| 07844263 | ETHW[0.0990000000000000],USD[1.8259994000000000] |
| 07844268 | ETH[0.0032444700000000],ETHW[0.0032444700000000],USD[0.0000108605760000] |
| 07844284 | SOL[68.6900000000000000],USD[4.8723067848862400] |
| 07844291 | SOL[0.0060000000000000],USD[66.1064720666000000] |
| 07844299 | ETH[0.0447600200000000],ETHW[0.0442027600000000],SHIB[477154.2570746500000000],USD[0.0059047621452996] |
| 07844301 | USD[0.0000000087718400] |
| 07844307 | DOGE[1.0000000000000000],NFT [291365631081698443][1],NFT [378500584442947521[1],USD[0.0000059715245255] |
| 07844318 | BRZ[3.0000000000000000],CUSDT[4861.2526419000000000],DOGE[549.8202013200000000],ETH[0.1849472900000000],ETHW[0.1847090000000000],GRT[150.1477632400000000],LTC[0.3260026000000000],MATIC[42.4780230300000000],MKR[0.0439695500000000],SHIB[2.0000000000000000],SOL[1.0873420700000000],SUSHI[12.7160364100000000],TRX[3.0000000000000000],UNI[2.1415326500000000],USDI-197.7587805282547019] |
| 07844336 | USD[10153.2247631000000000] |
| 07844350 | AAVE[0.0063000000000000],BTC[0.0000570000000000],ETH[0.0007800000000000],ETHW[0.0007800000000000],SOL[1.9780000000000000],USD[836.6348366000000000] |
| 07844354 | BAT[2.0432030500000000],BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[844.3087362200000000],ETHW[0.4871093700000000],LINK[0.8738103700000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[3.6494327244343163],USDT[1.0727429100000000] |
| 07844355 | BTC[0.0121044000000000],CUSDT[4.0000000000000000],DOGE[49.2246561100000000],ETH[0.0754301700000000],ETHW[0.0744938100000000],LINK[9.4075298400000000],MATIC[199.9324320800000000],TRX[1.0000000000000000],UNI[4.2077453000000000],USD[0.0037013921631068] |
| 07844357 | USD[0.5843914150000000] |
| 07844367 | USD[250.0000000000000000] |
| 07844371 | USD[0.0016264663201734] |
| 07844372 | TRX[0.0000010000000000],USDT[0.0000005712812924] |
| 07844383 | USD[0.0000000116588632] |
| 07844384 | BTC[0.0001000000000000],NEAR[1.8000000000000000],USD[2.9031741200000000],USDT[0.1344080000000000] |
| 07844389 | ETH[2.0517328700000000],ETHW[2.0517328700000000] |
| 07844393 | ETH[0.0000000017587400],USD[0.0000000118816632] |
| 07844399 | ETH[0.0001280232084560],ETHW[0.0001280232084560],SOL[0.0000000041537960],USD[283.7189449670676860] |
| 07844403 | SOL[5.1353902300000000],USD[0.0000014165833046] |
| 07844405 | SOL[3.3600000000000000],USD[2.1621926000000000] |
| 07844408 | TRX[0.0000030000000000],USD[283.5688774700000000] |
| 07844426 | BTC[0.0006694100000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],LINK[5.4151040100000000],USD[0.2698877842292794] |
| 07844429 | NFT [372453656374058479][1],NFT [378073792083283393][1],NFT [420311361503670391][1],NFT [440857221715970973][1],NFT [508409669302815970][1],NFT [540561851182834638][1],USD[6.9552084800000000],USDT[0.0000000031531568] |
| 07844435 | BAT[9.7396241800000000],BRZ[29.1262265800000000],BTC[0.0029122000000000],CAD[3.3356531200000000],CUSDT[111.3103144000000000],DAI[8.6919002200000000],DOGE[85.1844177600000000],ETH[0.0078429700000000],ETHW[0.0077472100000000],GBP[3.9090114900000000],GRT[28.4948950800000000],KSHIB[346.6257370900000000],LTC[0.0814357200000000],MATIC[4.5080685200000000],SHIB[376901.8938047900000000],SUSHI[1.6022087100000000],TRX[57.1544642600000000],UNI[1.1302109700000000],USD[0.6010153196040309],USDT[5.4501048900000000] |
| 07844438 | TRX[0.0000010000000000] |
| 07844467 | SHIB[9.8439545200000000],USD[0.0000000047590791] |
| 07844473 | BRZ[1.0000000000000000],BTC[0.0000042700000000],CUSDT[3.0000000000000000],ETH[0.0000419300000000],ETHW[0.0000419200000000],GRT[1.0000000000000000],SHIB[13.0000000000000000],SOL[0.0003050300000000],TRX[3.0000000000000000],USD[19447.8750064035682433] |
| 07844477 | BTC[0.0900000000000000],ETHW[33.8948669000000000],USD[0.0056692506755527],USDT[0.0000000050000000] |
| 07844482 | SOL[0.0000540000000000],TRX[0.0000010000000000],USDT[0.0000003554944] |
| 07844487 | ETH[0.0000000037342883],SOL[0.0000000031999130],USD[0.0000000067444370],USDT[0.0000231811759484] |
| 07844489 | ETH[0.0000000019864360],MATIC[0.0000000035339870],SOL[0.0000000101465392],USD[0.0000174390230281] |
| 07844496 | NFT [473882904806126006][1],SOL[0.0100000000000000] |
| 07844503 | USD[0.0000000041622126] |
| 07844509 | NFT [315234202079770146][1],USD[12.8524884711223015],USDT[0.0000238924523006] |
| 07844515 | USD[0.0017972699484411] |
| 07844516 | AAVE[0.0000000011936868],BTC[0.0000000043703694],ETH[0.0000000058991854],ETHW[0.0000000058991854],MATIC[0.0000000040400000],SOL[0.0000000087583977],USD[9181.2382512445566374],USDT[0.0000000061552301],YF[0.0000000095170000] |
| 07844521 | AAVE[0.3109416300000000],AVAX[1.2248808200000000],BTC[0.0081183600000000],ETH[0.0897810000000000],GRT[513.0088311800000000],LINK[3.4997121400000000],MATIC[39.0128155300000000],MKR[0.0283165800000000],SHIB[3417133.9580737700000000],SOL[2.2048477100000000],SUSHI[17.7808615200000000],TRX[1944.8985464600000000],UNI[5.0407109600000000],USD[434.2661204182895391],YF[0.0074630000000000] |
| 07844522 | BTC[0.0059340000000000],ETH[0.0941800000000000],ETHW[0.0941800000000000],SOL[0.2325275300000000],USD[0.0000029950033252] |
| 07844524 | EUR[0.0000000034893668],USD[0.0000003444787521],USDT[0.0000000086990670] |
| 07844526 | BTC[0.0049061800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07844532 | USD[1.51191868833120000],USDT[0.000000050885484] |
| 07844540 | USD[21.8930707000000000] |
| 07844541 | USD[0.0000000066640946] |
| 07844545 | BTC[0.1982418100000000],SOL[2.0000000000000000],USD[0.0000000010909860] |
| 07844550 | SOL[1.6308596900000000],USD[0.0000009108525885] |
| 07844551 | USDT[2.2866936000000000] |
| 07844558 | BTC[0.0000000014180368],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000038419560],TRX[3.0071073400000000],USD[0.0000000099294170] |
| 07844559 | USD[0.0078074537548148] |
| 07844584 | CUSDT[2.0000000000000000],USD[0.0202649656343075] |
| 07844585 | USD[0.0000007454057330] |
| 07844600 | ETHW[5.4504048900000000] |
| 07844607 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0074910733611143] |
| 07844608 | USD[0.0000000090300660] |
| 07844622 | ETH[0.0000000080000000],ETHW[0.0000000080000000],SOL[0.0024806400000000],TRX[0.0000010000000000] |
| 07844624 | NFT [367618606723191138][1],USD[0.4073128890430116],USDT[0.0000000033848704] |
| 07844629 | USD[0.0778045000000000] |
| 07844637 | AAVE[0.3000000000000000],BTC[0.0079976000000000],ETH[0.0659660000000000],ETHW[0.0659660000000000],GRT[104.8950000000000000],LINK[3.0000000000000000],SOL[0.7100000000000000],SUSHI[8.0000000000000000],USD[644.6896883000000000],YFI[0.0029970000000000] |
| 07844650 | CUSDT[1.0000000000000000],USD[20.8059625170096961] |
| 07844653 | USD[0.0000184345707480] |
| 07844654 | BRZ[2.0000000000000000],NFT [569850226760455989][1],SHIB[2.0000000000000000],SOL[6.8709368700000000],SUSHI[4.9851191400000000],TRX[4.6342884900000000],USD[920.0733484977328394] |
| 07844661 | SOL[0.0040000000000000],USDT[1.6815569500000000] |
| 07844666 | BCH[0.0501508200000000],CUSDT[4.0000000000000000],SHIB[846036.1765763000000000],USD[0.0000008965644737] |
| 07844670 | SOL[3.1578300000000000],USD[1.5764354000000000] |
| 07844676 | ETH[0.0089910000000000],ETHW[0.0089910000000000],SOL[8.4585311820350878],USD[0.0000000163333409] |
| 07844684 | BRZ[2.0000000000000000],BTC[0.0502991200000000],DOGE[1.0000000000000000],USD[0.7916642350291356] |
| 07844697 | BTC[0.0008730400000000],CUSDT[1.0000000000000000],USD[0.0006357838186792] |
| 07844705 | ETHW[0.0000000099863409],SOL[0.0081987200000000],TRX[0.0000010000000000],USDT[1.3054672827535835] |
| 07844706 | ETH[0.0100000000000000],ETHW[0.0100000000000000],SOL[0.0000000068000000] |
| 07844715 | NFT [417314994553570247][1],NFT [418816776004756752][1],NFT [424113884596232590][1],USD[579.5180737100000000] |
| 07844717 | BTC[0.0291776000000000],ETH[0.8091820000000000],ETHW[0.3029900000000000],MATIC[16.0000000000000000],SOL[0.8656100000000000],USD[608.3969018876574125] |
| 07844718 | SOL[4.4857345000000000],USD[1.4855000000000000] |
| 07844720 | SOL[0.0000457600000000] |
| 07844723 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],SUSHI[1.0000000000000000],TRX[2.0000000000000000],USD[0.0075954096102789],USDT[1.0000000000000000] |
| 07844724 | DOGE[2.0000000000000000],ETH[0.0000008900000000],ETHW[0.0000008900000000],USD[0.0000418787193086] |
| 07844732 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0056817184353826] |
| 07844741 | USD[0.0000002950014015],USDT[0.0000000025160832] |
| 07844746 | BTC[0.0000000090089504] |
| 07844751 | BTC[0.0283943100000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.3813307100000000],ETHW[0.3811706300000000],USD[0.0004046871961325] |
| 07844753 | USD[27.3663384800000000] |
| 07844755 | ETH[0.0000000099818176],ETHW[0.0000000099818176],SOL[0.0000000107022741] |
| 07844759 | ETH[0.0551650000000000],ETHW[0.0551650000000000],SOL[0.0000001000000000],USDT[1.7324088500000000] |
| 07844761 | BTC[0.0000000044747813],CUSDT[0.0000000075331100],ETH[0.0000000100000000],KSHIB[0.0000000030372247],LINK[0.0000000064675208],MATIC[0.0000000096894641],USD[0.0000000043646732],USDT[0.0001854089853044] |
| 07844764 | USD[0.0000000070527817] |
| 07844774 | BTC[0.0317672000000000],ETH[0.2820000000000000],SOL[29.5100000000000000],USD[5.4306362000000000] |
| 07844775 | USD[0.0000197190434454] |
| 07844784 | USD[0.0000493688747704] |
| 07844786 | SOL[0.8100000000000000],USD[1.2017353000000000] |
| 07844803 | GRT[1.0036779100000000],TRX[1.0000000000000000],USD[0.0002454856522258] |
| 07844807 | BTC[0.0000000053606000],USD[0.0080626839171825],USDT[1.2539684091997764] |
| 07844808 | BTC[0.0000000387476884],ETH[0.0000001200000000],ETHW[0.0000001200000000],SOL[0.0000000107100429],USD[0.0000277882384242] |
| 07844820 | BTC[0.0293015600000000],SOL[0.0000000915734559],USD[0.0019483079727794] |
| 07844823 | BTC[0.0000400000000000] |
| 07844828 | ETHW[0.9148991407206245] |
| 07844829 | BTC[0.0749761500000000],GRT[1220.8196039500000000],LTC[1.1343110100000000],MATIC[183.5085822400000000] |
| 07844832 | USD[0.0000014298580560] |
| 07844833 | USD[0.0031853890918472] |
| 07844838 | USD[0.0032800000000000] |
| 07844839 | BRZ[2.0000000000000000],BTC[0.0113571800000000],CUSDT[4.0000000000000000],MATIC[96.8984627700000000],USD[0.0012271256666201] |
| 07844846 | USD[1.5842099230000000] |
| 07844856 | NFT [288326437749515971][1],SOL[0.1502400000000000] |
| 07844860 | USD[0.0018104500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07844861 | EUR[0.0574515000000000] |
| 07844864 | SOL[0.0099950000000000],TRX[0.0000010000000000] |
| 07844868 | CUSDT[1.0000000000000000],USD[0.0000362686775717] |
| 07844875 | ETH[0.0000000062572291],USD[0.0000460823492590] |
| 07844879 | SOL[0.0028779700000000],TRX[0.0000010000000000],USD[0.0000049200000000],USDT[2.6159049200000000] |
| 07844884 | USD[0.0000000132731710],USDT[0.0000000015789226] |
| 07844887 | BTC[0.0000114656000000],ETH[0.0000000100000000],ETHW[0.0001365800000000],NFT (51548620790287748 3)[1],SOL[0.0329400000000000],TRX[0.0000060000000000],USD[0.0037948760000000],USDT[0.0000000024000000] |
| 07844889 | USD[0.0020334668802000] |
| 07844896 | ETH[0.0000020000000000],ETHW[0.0000200000000000],SOL[0.0000000071000000],USD[0.0000012099216585] |
| 07844897 | BTC[0.0004392600000000],USD[0.0000007215594600] |
| 07844898 | SOL[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000055293310],USDT[0.5268702050458181] |
| 07844899 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000075758280] |
| 07844901 | SOL[0.0000000003066248] |
| 07844908 | USD[0.0031557800000000],USDT[1.1506711000000000] |
| 07844913 | BF_POINT[100.0000000000000000],SHIB[0.0002909000000000],USD[0.0069545183334267] |
| 07844926 | SOL[0.0000000038700000] |
| 07844927 | DOGE[0.0000000955667781],ETH[0.0809964500000000],ETHW[0.0809964500000000],MATIC[0.0000000052000000],SHIB[14285700.0000000000000000],SOL[0.0000000058000000],USD[14.1319792754073346] |
| 07844936 | SOL[0.0000000200000000] |
| 07844937 | USD[1.0081680000000000] |
| 07844938 | CUSDT[1.0000000000000000],NFT (439625188630220235)[1],NFT (478671182571324710)[1],NFT (545807628434517307)[1],SOL[0.1720555900000000],USD[0.7792117295777955] |
| 07844942 | LINK[0.0428000000000000],NFT (499524672095456811)[1],USD[0.0019597000000000] |
| 07844945 | ETH[0.0000000074968817],USD[0.0000331644535668] |
| 07844946 | NFT (337770468769084233)[1],NFT (534804696438393569)[1],USD[0.0000002546044952] |
| 07844950 | BTC[0.0000383000000000],SOL[5.4572000000000000],USD[1.0126294000000000] |
| 07844955 | DOGE[2.0000000000000000],USD[0.0008956291348455] |
| 07844959 | ETH[0.0000000001290641],SOL[0.0000000125000000],USD[0.0000006636569399] |
| 07844965 | SOL[0.4479341000000000] |
| 07844968 | USD[21.8928708100000000] |
| 07844977 | BTC[0.0007800000000000],USD[1104.2479546900000000] |
| 07844978 | BF_POINT[2400.0000000000000000],ETH[0.0000000026233200],ETHW[0.1835704000000000],NFT (349002433099493332)[1],NFT (414630378772569713)[1],NFT (479489375326759309)[1],NFT (520547042874487772)[1],NFT (535851423681617338)[1],NFT (558302072122688822)[1],USD[3.8255549635451927],USDT[0.0000000064982500] |
| 07844999 | SOL[0.0034363800000000] |
| 07845000 | USD[0.0000003735271018] |
| 07845001 | BTC[0.0000000007655452],ETH[0.0000000058006060],SOL[0.0000000004350356],USD[0.0000010192502201],USDT[0.0000002286521425] |
| 07845006 | ETHW[0.9736260000000000],MATIC[8.9920000000000000],USD[0.5363972000000000] |
| 07845008 | LTC[0.0012973700000000],USDT[0.0000140242405516] |
| 07845011 | BTC[0.0037000000000000],ETH[0.0490000000000000],ETHW[0.0490000000000000],SOL[4.0700000000000000],USD[0.9980067500000000] |
| 07845012 | AVAX[0.0261000000000000],DOGE[0.3960000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],LINK[0.0891000000000000],USD[10.2571582296602956] |
| 07845015 | BTC[0.0006773600000000],CUSDT[26.0000000000000000],DOGE[118.8253919300000000],ETH[0.0427161600000000],ETHW[0.0421826400000000],LINK[9.6043004000000000],MATIC[15.3312928000000000],NFT (471982612666532279)[1],TRX[269.2416874500000000],USD[0.4365384678469977] |
| 07845016 | USD[0.0000018906861514] |
| 07845021 | ETH[0.0000000099857328],SOL[0.0000000151577187] |
| 07845026 | DOGE[0.0000000004533706],NFT (322577083990337910)[1],NFT (327963042539742109)[1],NFT (339373918131618354)[1],NFT (350277602251424766)[1],NFT (369859943783736057)[1],NFT (382174436358484512)[1],NFT (383732513826291187)[1],NFT (405141174116774357)[1],NFT (413664577221942235)[1],NFT (413772816344151970)[1],NFT (414519631442544447)[1],NFT (427091975960758164)[1],NFT (435336195638900310)[1],NFT (445940943080054542)[1],NFT (471566888642300831)[1],NFT (483905397926281710)[1],NFT (497867795520157372)[1],NFT (510585457528822550)[1],NFT (571012492654897651)[1],NFT (571387402279972037)[1],SOL[0.3669732195183790],TRX[1.0000000000000000],USD[0.0000002436391870] |
| 07845027 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0064615450821611],USDT[1.0000000000000000] |
| 07845042 | ETH[0.0035969300000000],ETHW[0.0035558900000000],NFT (297729078824071857)[1],USD[0.0134491429056380] |
| 07845046 | AVAX[29.5000000000000000],ETHW[64.9800000000000000],GRT[1005.0000000000000000],NEAR[366.8465468700000000],SOL[0.0000000050000000],USD[167.4235572942410113],USDT[0.0000000807651842] |
| 07845065 | LINK[26.1056404800000000] |
| 07845088 | SOL[0.1100000000000000] |
| 07845098 | BRZ[1.0000000000000000],ETH[0.0000015600000000],ETHW[0.0737222100000000],SHIB[6.0000000000000000],SOL[19.0156421600000000],TRX[1.0000000000000000],USD[0.0000002562306088] |
| 07845105 | USD[0.0000000029267239] |
| 07845110 | BTC[0.0000000055720351],ETH[0.0000000243963100],ETHW[0.0000000085116909],LTC[0.0000000047253530],USD[0.7601496914089225],USDT[0.0000000099892387] |
| 07845113 | BRZ[1.0000000000000000],ETH[0.6761471900000000],ETHW[0.6761471900000000],USD[0.0000002302372777] |
| 07845124 | ETHW[0.0249775000000000],USD[1.4934610400000000] |
| 07845125 | BTC[0.0000167000000000],ETHW[0.2104238300000000],USD[0.0000710490372673] |
| 07845126 | BTC[0.0000148200000000],USD[613.1066497600000000] |
| 07845133 | USD[11.9667538700000000] |
| 07845136 | SOL[0.0000000004860852] |
| 07845139 | BTC[0.1401091700000000],CUSDT[1.0000000000000000],SHIB[154126.3836345800000000],TRX[1.0000000000000000],USD[0.0000913383059147] |
| 07845141 | BTC[0.0000000088555800],USD[950.5164795600000000],USDT[5080.1243790078073024] |
| 07845147 | ETH[0.0000000060000000] |
| 07845148 | BF_POINT[200.0000000000000000],SOL[-0.0000001000000000],USD[0.0031094686850571] |
| 07845155 | BRZ[582.1897185400000000],CUSDT[5047.6227944000000000],DOGE[954.2364235200000000],ETH[0.0187698600000000],ETHW[0.0185373000000000],GRT[153.8217009600000000],MATIC[144.7541134800000000],TRX[3546.4043724500000000],USD[0.0004858004281969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07845156 | ALGO[182.817000000000000],AVAX[7.689840000000000],BTC[0.003996000000000],ETH[0.076883000000000000],ETHW[0.026933000000000],USD[4.120983030500000] |
| 07845159 | SOL[0.000995000000000],USD[0.008841037608000],USDT[0.000000002500000] |
| 07845160 | CUSDT[4.000000000000000],SOL[1.541673540000000],TRX[1.000000000000000],USD[0.357262789562809] |
| 07845167 | USD[1.487012017216119],USDT[0.000000127510956] |
| 07845172 | SOL[0.004549540131512],USDT[0.000000085345235] |
| 07845179 | USD[109.365431220000000] |
| 07845187 | DOGE[0.000000000000000],GRT[1.000000000000000],SHIB[49.000000000000000],TRX[11.000000000000000],USD[0.009507308560644S],USDT[1.000000154330835] |
| 07845192 | ETH[0.000000100000000],ETHW[0.000000009200000],TRX[0.001199000000000],USD[20.300133509284486l],USDT[0.000000055803735] |
| 07845196 | ETH[0.000000100000000],USD[0.000001466526616] |
| 07845198 | USD[13.214047554000000] |
| 07845203 | CUSDT[4.000000000000000],ETH[0.025042250000000],ETHW[0.025042250000000],TRX2.0000000000000000],USD[0.000213210974306] |
| 07845205 | DOGE[1.000000000000000],SOL[0.000000114300788],TRX[1.000000000000000],USD[0.003906356517S194] |
| 07845213 | ETH[0.000439504000000],ETHW[0.000403950400000],USD[1.963940910000000],USDT[0.000008189395580] |
| 07845223 | AAVE[0.000007610000000],BRZ[1.000000000000000],ETH[0.000000099161996],ETHW[0.297355830000000],LINK[0.000104020000000],SHIB[16.000000000000000],TRX[1.000000000000000],USD[0.386774657066062] |
| 07845224 | USD[54.776680320000000] |
| 07845227 | CUSDT[2.000000000000000],SOL[0.417657910000000],USD[0.000000880831284] |
| 07845236 | ETHW[0.659000000000000],USD[1.942476220000000] |
| 07845238 | BTC[0.000160890000000],SOL[0.003481120000000],USD[0.044392062474807] |
| 07845240 | BTC[0.000000013876198],ETH[0.000000007531047z],NFT [5084181388340789313{1],NFT [5081196640549409902{1],USD[273.7296475677667222],USDT[500.5921746543025072] |
| 07845242 | USD[1.054537348152365S8] |
| 07845246 | BTC[0.000034862906633],ETH[0.000000065453251],USD[-0.002142656225789S],USDT[0.000000006477394] |
| 07845258 | BTC[0.002297700000000],USD[0.451400000000000000] |
| 07845265 | USD[0.004922920000000] |
| 07845266 | ETHW[0.000089000000000],USD[3.072784682422400S0] |
| 07845270 | SOL[0.000000030762028],TRX[1.000000000000000],USD[0.024001863257756] |
| 07845280 | ETH[0.000606750000000],USD[1.106326380000000000] |
| 07845285 | USD[0.598980761442000S0] |
| 07845286 | USD[0.000000039279220] |
| 07845291 | BTC[0.008837820000000000],CUSDT[2.000000000000000],DOGE[1297.233907210000000],ETH[0.143750370000000],ETHW[0.142846860000000],MATIC[192.715460970000000],TRX[1.000000000000000],USD[0.3760816090939374] |
| 07845296 | USD[0.000224930098494S0],USDT[0.000000005324055] |
| 07845298 | LINK[112.603200000000000],SOL[16.321950000000000],USD[1808.119616900000000] |
| 07845305 | ETH[0.000000100000000],USD[0.0003044169620193] |
| 07845308 | LINK[0.058000000000000],SOL[0.009650000000000],USD[4.288334700000000] |
| 07845320 | CUSDT[2.000000000000000],DOGE[41071.207007620000000],SHIB[44781420.294910750000000],TRX[4.000000000000000],USD[0.0082260052663788] |
| 07845323 | TRX[0.000049000000000] |
| 07845324 | USD[0.000000009269580S8],USDT[0.000012841848224] |
| 07845325 | BTC[0.000000014700000],ETHW[0.681000000000000],TRX[4015.980000000000000],USD[0.4364540000000000] |
| 07845336 | BTC[0.000070910000000] |
| 07845340 | ETH[0.000000100000000],USD[0.000000014140740] |
| 07845341 | CUSDT[1.000000000000000],USD[0.026762245596994S8] |
| 07845343 | TRX[50.745662000000000],USD[15.391232007956160S0] |
| 07845345 | TRX[1.000000000000000],USD[0.008061444812769S8] |
| 07845351 | ETH[0.000000100000000],USDT[0.000037307761703S93] |
| 07845352 | AAVE[0.000221717677000],BAT[14.291188090000000],BRZ[18.178522390000000],BTC[0.000000004173901S90],CUSDT[2.000000000000000],ETH[0.000195553501694S],ETHW[100.201774733501694],GRT[0.0000000050000000],LINK[1203.440947400000000],MATIC[0.044402200000000],NFT [4036120056689126341{1],SHIB[8528.261898860000000],SOL[0.0000000034566400],SUSHI[1.016355410000000],TRX[60.022542350000000],USD[0.02904032265639833],USDT[6.0778770897701055] |
| 07845358 | LTC[0.187483410000000000] |
| 07845371 | BTC[0.000486520000000000],DOGE[22.519179460000000],ETH[0.001191130000000],ETHW[0.001177450000000000] |
| 07845376 | ETH[0.034410318472947S8],ETHW[0.033986238472947S8],USD[0.000324637594197] |
| 07845377 | BTC[0.000069660000000],ETH[0.001567750000000],ETHW[0.001567750000000],KSHIB[4.857570000000000],LINK[0.049619000000000],NEAR[0.066466000000000],SUSHI[0.021880000000000],TRX[0.000029000000000],UNI[0.008693000000000],USD[56.2921754178062230],USDT[0.000000084821481] |
| 07845388 | ETH[0.116880000000000],ETHW[0.116880000000000000],USD[2.329400400000000] |
| 07845392 | NFT [3742574466756135171{1],NFT [3988579215367536861{1],NFT [4591903830045061749{1],NFT [5277633432865168381{1],USD[0.000000009662500S0],USDT[0.000000054221053] |
| 07845394 | USD[100.000249032422255590] |
| 07845403 | DOGE[379.801228740000000],ETH[0.000000078303478],ETHW[0.000000078303478],MATIC[530.000000000000000],NFT [3617278268678420999{1],NFT [5244421480796616041{1],NFT [5608348612911334401{1],SHIB[1187084.520417850000000],SOL[10.725821880000000],SUSHI[3.996000000000000],UNI[7.752076180000000],USDIS125.7344218969903709] |
| 07845414 | ETH[0.000000097387078],ETHW[0.000000097387078],USD[0.000033698564715S8] |
| 07845415 | TRX[0.000001000000000],USDT[0.000000005446693785] |
| 07845417 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000006610000000],USD[0.696467211742 1832] |
| 07845429 | ETH[0.000099800000000],ETHW[0.000009970000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000119398 1963],USDT[0.000009581428461 3] |
| 07845435 | USD[0.000576809060348 70] |
| 07845436 | ETH[0.000000051396000],NFT [3369965855086948811{1],NFT [3747096027234778551{1],NFT [4783059159702834821{1],USD[1.000000000000000] |
| 07845438 | BRZ[2.000000000000000],DOGE[2.000000000000000],MATIC[282.419944430850722 3],NFT [3464793041283110691{1],NFT [3545453028874483221{1],NFT [3764555572798593311{1],NFT [4086280694455236301{1],NFT [4215868847805034951{1],NFT [4327239582857386361{1],NFT [4389181815494116511{1],NFT [4989872809057857751{1],NFT [5156772848244599081{1],NFT [5572584267828142281{1],NFT [5691332826199146701{1],SHIB[194.423010230000000],SOL[4.688148700000000],TRX[2.000000000000000],USD[0.000000227880380],USDT[1.0724979800000000] |
| 07845442 | AAVE[0.000000005795364 0],BAT[0.000000007198487 2],BCH[0.000000009977500 0],BTC[0.000000017563833],DOGE[0.000000068002871],ETH[0.000000098626644],GRT[0.000000009826644],KSHIB[0.000000080303094S],LINK[0.000000055863920],LTC[0.000000071535604],MATIC[0.000000074761193],MKR[0.000000015230000],PAXG[0.000000064799140],SOL[0.000000087233603],SUSHI[0.000000056843096],UNI[0.000000043828315],USD[0.000363440058596],USDT[0.000000041217687],YFI[0.000000004622 1262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07845444 | BTC[1.0008709920000000],SOL[0.0060300000000000],USD[0.5373906000000000] |
| 07845447 | ETH[0.0000000100000000],ETHW[1.0923806360747356],LINK[21.1722744300000000] |
| 07845449 | USD[10.0200000000000000] |
| 07845451 | USDT[0.3197148000000000] |
| 07845453 | CUSDT[1.0000000000000000],ETHW[0.0185432500000000],SHIB[1.0000000000000000],USD[24.3113036658608711] |
| 07845454 | BTC[0.0351648000000000],USD[13.9942412000000000] |
| 07845457 | CUSDT[1.0000000000000000],SHIB[282516.4468697500000000],TRX[2.0000000000000000],USD[0.0000000000009393] |
| 07845463 | BF_POINT[100.0000000000000000] |
| 07845464 | USD[1.4730732600000000],USDT[0.0018460000000000] |
| 07845468 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002443844327056] |
| 07845470 | BRZ[2.0000000000000000],BTC[0.0074881000000000],CUSDT[6.0000000000000000],DOGE[5.0257555500000000],ETH[0.0793438300000000],ETHW[0.0783617500000000],GRT[46.1029334000000000],LINK[3.1825558800000000],MATIC[28.4614722900000000],SHIB[1.0000000000000000],SOL[1.1387530600000000],TRX[2.0000000000000000],USD[106.3301052975277774],USDT[0.0000000024538689] |
| 07845473 | BTC[0.2881167000000000],ETH[7.0909020000000000],ETHW[7.0909020000000000],LINK[100.0000000000000000],LTC[19.9800000000000000],SHIB[1880000.0000000000000000],USD[3.2864220000000000] |
| 07845482 | BTC[0.0000000014845357],USD[0.0000020631786522],USDT[0.0000000099918000] |
| 07845487 | BRZ[1.0000000000000000],BTC[0.0080079200000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0420427500000000],ETHW[0.0415229100000000],SOL[0.6373781100000000],USD[534.8702251298031997] |
| 07845502 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],MKR[0.0000017500000000],NFT[3763110522373704341],TRX[1.0000000000000000],USD[0.0055808006030052] |
| 07845511 | ETH[0.0000000600000000],SOL[-0.0000001000000000],USDT[0.0000257556675496] |
| 07845512 | BTC[0.0096172598949375],USD[0.0000001180145220],USDT[0.0603779400000000] |
| 07845517 | BRZ[3.0000000000000000],CUSDT[146.0035442500000000],DOGE[4.0000000000000000],ETH[0.1642904627453996],ETHW[0.1638809627453996],MATIC[224.4432684050000000],NFT[366354425745283594],[1],NFT[4511547537213030091],SHIB[10.0000000000000000],SOL[0.0000000073461286],TRX[64.4153691800000000],USD[11.2619466749167794] |
| 07845520 | USDT[0.0000014800330090] |
| 07845530 | ETH[4.2790000000000000],ETHW[4.2790000000000000],LINK[168.4600000000000000],SOL[49.1149501642000000],SUSHI[787.4830380400000000],USD[3.2425156000000000],USDT[0.0000000147484672] |
| 07845539 | SOL[0.0036571400000000],USD[49.5000012690196770] |
| 07845541 | USDT[99.1213023900000000] |
| 07845545 | ALGO[0.0047983400000000],BRZ[2.0000000000000000],BTC[0.0000000001000000],DOGE[2.0000000000000000],MATIC[0.0000000086181380],NEAR[0.0001054000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000342024623] |
| 07845550 | CUSDT[2.0000000000000000],LTC[1.9027860100000000],USD[0.0000015056096541] |
| 07845553 | BTC[0.0000000094822500],ETH[0.0000000023545919],LINK[0.0000000337500000],MATIC[0.0000000074948100],TRX[0.0111790000000000],USD[0.0033608700024321],USDT[0.0001165189983226] |
| 07845556 | BTC[0.0227030000000000] |
| 07845557 | TRX[4805.5949112000000000],USD[0.0000000043206600] |
| 07845586 | BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.1077046730641419],USDT[0.0004016421606065] |
| 07845588 | LTC[0.0630914000000000],USD[0.0000491837100] |
| 07845602 | BTC[0.0008981200000000],USD[0.0001931539052524] |
| 07845612 | USD[0.0054069126411135],USDT[0.0000000082857816] |
| 07845622 | BTC[0.0004282639963 50],ETH[0.0000003939 0074],ETHW[0.0003204039390074],SOL[0.0067958755700800],USD[354.7729527002103355] |
| 07845627 | USD[50.0000000000000000] |
| 07845640 | GRT[579.0000000000000000],SOL[8.0600000000000000],SUSHI[259.0000000000000000],USD[0.0257940000000000] |
| 07845646 | AAVE[0.1322825900000000],CUSDT[1.0000000000000000],USD[0.0016040059672228] |
| 07845649 | BTC[0.0035346900000000] |
| 07845653 | DOGE[36.2388876100000000],USD[90.0000000190511174] |
| 07845664 | BTC[0.0063059800000000],SOL[0.0099900000000000],USD[0.0000442972213256] |
| 07845665 | USDT[0.5523780000000000] |
| 07845669 | AVAX[6.1931711300000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[2.1605939700000000],ETHW[2.1596667800000000],SHIB[1.0000000000000000],SOL[2.1996539000000000],TRX[4.0000000000000000],USD[0.0075093025917574],USDT[1.0952735400000000] |
| 07845680 | BTC[0.0000007000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000080006758],ETHW[0.0000000080006758],TRX[5.0000000000000000],USD[0.0000342985696393] |
| 07845681 | BTC[0.0000000021495795],ETH[0.0000000100000000],MATIC[0.0000000061715249] |
| 07845703 | BAT[3.2008102300000000],BTC[0.0000056000000000],ETHW[0.4581917500000000],LINK[0.0001813600000000],SHIB[1.0000000000000000],USD[6608.5511471348200861] |
| 07845714 | LINK[0.0000000050577556],SOL[0.0000003171402290],USD[0.0000000093941393],USDT[0.0000037389132056] |
| 07845722 | ETH[0.0008257900000000],ETHW[0.0008257900000000],USD[0.9289507200000000] |
| 07845740 | LINK[187.1127000000000000],USD[17.4878998093389568] |
| 07845751 | USD[0.0000019218014451] |
| 07845752 | BF_POINT[500.0000000000000000],USD[5.5775035100648865] |
| 07845755 | BTC[0.0000000027048397],DOGE[1.0000000000000000],TRX[5.0001270000000000],USD[0.0000001340692868],USDT[0.0310111100000000] |
| 07845762 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[613934.6953363200000000],USD[83.3814283556340062] |
| 07845767 | CUSDT[10.0000000000000000],DOGE[4.0218309600000000],TRX[5.0000000000000000],USD[0.2080695063444478],ZAR[0.0000317900000000] |
| 07845771 | PAXG[0.0006490000000000],USD[0.0000012227800682] |
| 07845782 | USD[0.0000080252555832] |
| 07845783 | ALGO[112.6525624000000000],USD[0.0000000041105530] |
| 07845791 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0074661539334646] |
| 07845805 | DOGE[5.7395119200000000],USD[0.0000000336821511],USDT[0.0000000057222566] |
| 07845807 | CUSDT[1.0000000000000000],ETH[0.0085671500000000],ETHW[0.0085671500000000],USD[0.0000002334165050] |
| 07845813 | ALGO[0.0000000087981756],ETH[0.0000000071239167],MATIC[0.0000000708199919],USD[0.0000030402117900],USDT[0.0000000097650560] |
| 07845816 | ETH[0.0000000046542160],USD[0.6956931649395043] |
| 07845831 | CUSDT[1.0000000000000000],SHIB[196578.4938240600000000],USD[1.0854157300001388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07845838 | USD[0.4200000000000000] |
| 07845839 | BF_POINT[100.0000000000000000] |
| 07845841 | BCH[0.0000000001004538],BTC[0.0000000052706915],ETH[0.2146395019106375],ETHW[7.2946321113674550],SOL[0.0000000012200000],USD[1441.5200005366178656] |
| 07845863 | BTC[0.0000000049756766],ETH[0.0000000016771463],USD[0.0645939000000000] |
| 07845864 | BTC[0.0000000050000000],ETHW[1.2228372000000000],SHIB[8300000.0000000000000000],USD[0.5782666180000000] |
| 07845885 | USD[0.0000001123278658] |
| 07845888 | DOGE[0.4520000000000000],USD[0.3087935750000000],USDT[186.7430700000000000] |
| 07845892 | ETH[0.0009080000000000],ETHW[0.0009080000000000],USD[0.3892445147688320] |
| 07845898 | DOGE[875.4026447400000000] |
| 07845907 | LTC[0.1248907200000000] |
| 07845910 | BTC[0.0000000042652087],DOGE[0.0000000080288970],LTC[0.0000000007296136],MKR[0.0000000094179570],NFT [40156087202467454](1),USD[0.0862149971996906] |
| 07845913 | AAVE[0.0034592200000000],ALGO[4.5105963700000000],AVAX[0.0127015500000000],BAT[7.0413040200000000],BCH[0.0016046600000000],BRZ[29.6314112000000000],BTC[0.0013908600000000],CUSDT[151.8065246100000000],DAI[0.9946515400000000],DOGE[109.6929308400000000],ETH[0.0028660100000000],ETHW[0.2728716300000000],GRT[33.3402807200000000],KSHIB[178.5113574700000000],LINK[0.0312139500000000],LTC[0.0051246100000000],MATIC[0.6222696200000000],MKR[0.0012362000000000],NEAR[0.3024562800000000],PAXG[0.0042236200000000],SHIB[16765054.3965701300000000],SOL[0.0151277500000000],SUSHI[0.0941771000000000],TRX[80.4561938600000000],UNI[0.0378400800000000],USD[0.7173844154197745],USDT[0.9950948900000000],YFI[0.0002858000000000] |
| 07845916 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0011829226768800] |
| 07845918 | USD[0.0000003205948718],USDT[0.4746181300000000] |
| 07845930 | SHIB[0.0000001000000000],USD[0.0000001503535881],USDT[0.0000000096957921] |
| 07845939 | BTC[0.0046596300000000],ETH[0.0000000985350000],ETHW[0.0000000985350000] |
| 07845978 | USD[0.0000082680506504] |
| 07845987 | USD[0.0025412900000000] |
| 07845990 | USD[0.0000059787574375] |
| 07845993 | LTC[0.0000000048082400],USD[0.0002104020778500] |
| 07846005 | USD[0.0000000178676957],USDT[0.0000000098010883] |
| 07846021 | AVAX[5.5000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000934500000000],ETH[0.0009069000000000],ETHW[0.5513540000000000],MATIC[9.9905000000000000],SOL[1.1000000084080000],USD[0.0000000062500000],USDC[7694.7907530000000000] |
| 07846061 | USD[10.0000000000000000] |
| 07846067 | BF_POINT[100.0000000000000000],NFT [338713991081218252](1),NFT [529185331959841877](1) |
| 07846070 | BTC[0.0000312300000000],ETH[0.0004700000000000],MATIC[0.7000000000000000],SOL[0.0002807400000000],USD[0.0169096600000000] |
| 07846075 | USD[0.0046637651856055] |
| 07846080 | SOL[0.0000000037988912] |
| 07846089 | USD[0.0000010717347204] |
| 07846128 | USD[2.6526544851034262] |
| 07846144 | AAVE[0.0000000054542542],BAT[0.0000000095050590],BCH[0.0009149468080468],BRZ[0.0000000092283409],BTC[0.0000000063437702],CAD[0.0000000061985113],CUSDT[0.0000000071237753],DOGE[0.0000000069664457],GRT[0.0000000094300000],SOL[0.0000000080581112],TRX[1.0000000003491428],USD[0.0000026446772113] |
| 07846148 | USDT[1.2829802200000000] |
| 07846149 | NFT [550932242563518159](1),SOL[0.0550000000000000] |
| 07846151 | BTC[0.0000000098827840],USD[0.0007903305712242],USDT[0.0000000080908270] |
| 07846156 | SOL[3.4196620300000000],USD[0.0000013358360604] |
| 07846157 | AAVE[1.0014737500000000],ALGO[216.1236682700000000],AVAX[5.5076107300000000],BCH[0.3004384000000000],BTC[0.0370544000000000],CUSDT[36.0000000000000000],DOGE[1251.7884829800000000],ETH[0.0765442867998589],ETHW[0.0592250667998589],GRT[1369.1220425000000000],KSHIB[3536.0400420400000000],LINK[10.8316999200000000],LTC[140.2047189300000000],MATIC[140.2047189300000000],MKR[0.0542763400000000],NEAR[4.0058919100000000],SHIB[4437737.7132135500000000],SOL[9.1121180400000000],SUSHI[10.0146079600000000],TRX[1315.3355988500000000],UNI[15.0219074200000000],USD[0.0000000591883348],USDT[0.0000000006744033],YFI[0.0011632800000000] |
| 07846162 | ETH[0.0004890000000000],ETHW[0.0004890000000000],SOL[0.0092500000000000],USD[13.7931190000000000] |
| 07846202 | NFT [336271722241100254](1),NFT [472584550185348623](1),USDT[1.6559678368180500] |
| 07846217 | USD[4000.0000000000000000] |
| 07846232 | ETH[0.0000000009110000],SOL[0.0000000086962600],TRX[0.0000000020557740],USDT[0.0000081050000000] |
| 07846233 | NFT [430758474147202582](1),SOL[1.0000000000000000] |
| 07846235 | USD[0.0000000075342120],USDT[0.0000000027044795] |
| 07846243 | BTC[0.0000000082514000],ETH[0.0000000020717000],ETHW[0.0594629320717000],SOL[0.0000000001668500],USD[9.8144055404772000] |
| 07846247 | USD[6309.8984300000000000] |
| 07846251 | BAT[1.0116471700000000],BRZ[1.0000000000000000],BTC[0.0151277600000000],CUSDT[3.0000000000000000],DOGE[5.0000000000000000],MATIC[0.0000955600000000],TRX[2.0000000000000000],USD[0.0000000141160773],USDT[0.0000000088209196] |
| 07846257 | BTC[0.0000000018573136],SOL[0.00000000301512],USD[0.0044053263525386] |
| 07846268 | AAVE[0.0000000100000000],DAI[0.0000000100000000],ETH[0.0000090219200426],ETHW[6.8425125900000000],LINK[0.0000000100000000],SOL[0.0000000100000000],UNI[0.0000000100000000] |
| 07846270 | CUSDT[3.0000000000000000],USD[0.0004020845779465] |
| 07846276 | SOL[0.0752525896750000],USD[0.0000042144702248] |
| 07846280 | BTC[0.0091306830000000],ETH[0.0002030000000000],ETHW[0.0002023000000000],SHIB[1.0000000000000000],USD[0.0003315553362565] |
| 07846287 | BTC[0.0003300000000000],DOGE[0.0000005700000000],ETH[0.0002003962008324],ETHW[0.0002040354719090],SOL[0.0000137778252],USD[30020.9848056404313737],USDT[0.0000097429081618] |
| 07846297 | ETH[2.5000000000000000],ETHW[2.5000000000000000],USD[612.0001100000000000] |
| 07846306 | USD[0.0000012772192076] |
| 07846324 | SHIB[1.0000000000000000],SOL[0.0008128600000000],USD[0.0000010000000000] |
| 07846329 | AAVE[5.0980000000000000],BAT[999.0000000000000000],ETHW[0.6243750000000000],GRT[4512.4830000000000000],LTC[10.1898000000000000],MATIC[1106.4000000000000000],SHIB[33066900.0000000000000000],SOL[21.2787000000000000],USD[2.5826417159280000],USDT[0.000000107435448] |
| 07846330 | AAVE[0.0000000720700000],DOGE[2.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000079484996],MATIC[0.0000000034400000],SOL[0.0000000077739907],TRX[1.0000000000000000],UNI[1.0388936774680000],USD[0.0005989464049604],USDT[1.0471811700000000] |
| 07846333 | USD[0.0035885150084400],USDT[0.0039413453993180] |
| 07846334 | AAVE[0.0271900000000000],ETH[0.0009880000000000],ETHW[0.0009880000000000],LINK[0.0713000000000000],LTC[0.0091300000000000],SOL[0.0085900000000000],SUSHI[1.9650000000000000],TRX[0.0000100000000000],UNI[0.0482000000000000],USDT[0.0000000002394089] |
| 07846346 | USD[0.0000018948757023] |
| 07846351 | BF_POINT[100.0000000000000000] |

Schedule 63: Subpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07846352 | MATIC[0.000000000733988?],NEAR[0.000000033725344],NFT (556270252667027727)[1],SHIB[0.0000000050751980],SOL[0.000000027864038],USD[999.1903680344104541] |
| 07846357 | ETH[0.0000000100000000],ETHW[0.689000001850121?],USD[0.000000040803776] |
| 07846360 | SHIB[2400000.000000000000000000],SOL[0.000000005440000000],USD[0.203502689888888827] |
| 07846365 | USD[5.0294710000000000] |
| 07846366 | AVAX[0.0000000014567707],DOGE[629.00000000000000000],SUSHI[10.183001390000000000],USD[0.0272795504399708] |
| 07846368 | DOGE[2.0000000000000000],ETHW[1.123908430000000000],NEAR[43.046900218160000000],SHIB[1.0000000000000000000],SOL[0.0000000014848867] |
| 07846369 | DOGE[20636.0101553900000000] |
| 07846370 | BF_POINT[200.00000000000000000],TRX[1.0000000000000000000],USD[0.0040319754500882] |
| 07846374 | USD[2.5149480000000000] |
| 07846391 | BTC[0.0000000050000000],USD[0.3397080433446178],USDT[0.000000095584392] |
| 07846403 | BTC[0.0155723750000000],ETH[1.1139407500000000],ETHW[1.1139407500000000],GRT[199.810000000000000000],LINK[34.966750000000000000],MATIC[499.525000000000000000],UNI[10.190310000000000000],USD[900.0000000360776989] |
| 07846405 | AVAX[0.0991000000000000],USD[1.4833664500000000] |
| 07846412 | DOGE[0.3025302700000000],SHIB[0.4624322100000000],SOL[0.0000097500000000],USD[0.0043914051843177] |
| 07846413 | BCH[6.9277724900000000],BTC[2.2815690900000000],ETH[32.0578710300000000],ETHW[32.0578710304782218],LTC[17.312773490000000000],SHIB[96861681.518791160000000000],SOL[0.0002378800000000],USD[13.6545386677333279],USDT[587.6301632454137388] |
| 07846415 | USD[0.0000001232869800] |
| 07846416 | SHIB[0.0000000100000000],USD[0.0000000021556060] |
| 07846418 | USD[1.1520809000000000] |
| 07846423 | SOL[2.9070901000000000],USD[2.0973000000000000] |
| 07846426 | SOL[47.6796600000000000],USD[1.3420128000000000] |
| 07846430 | BTC[1.0637214500000000],ETH[16.4385476000000000],ETHW[16.4336580900000000] |
| 07846443 | SOL[0.0000001000000000] |
| 07846447 | BTC[0.0000370295000000],ETH[0.0008820000000000],ETHW[0.0008820000000000],SOL[0.0043600000000000],USD[2.2423478000000000] |
| 07846453 | NFT (570212842462842705)[1],USD[0.0026192307124194] |
| 07846458 | SHIB[1.0000000000000000],USD[0.0000000662672206] |
| 07846469 | BTC[0.0000001000000000],USD[0.2355132423698895],USDT[2.5634080300000000] |
| 07846495 | USD[0.0000000163869184] |
| 07846497 | ALGO[0.0000000013002450],AVAX[0.0000151604488682],BAT[0.0000000057320797],BF_POINT[200.00000000000000000],BTC[0.0000000999520000],DOGE[1.0000000000000000],ETH[0.0000000340106?12],ETHW[0.6985427827263642],LINK[0.0000000022990536],MATIC[21.313930001384646?],NEAR[1.3895866148450000],SHIB[356409.300047563313286?],SOL[0.0000000919302360],TRX[168.0704060796950260],USD[0.0003207852621958],USDT[0.0000000062772410] |
| 07846507 | BAT[225.00000000000000000],BTC[0.0510690000000000],ETH[0.4538389500000000],ETHW[0.4538389500000000],MATIC[2733.6474029390000000],USD[3.9180333631182649] |
| 07846511 | SOL[1.0600000000000000],USD[1.0303454000000000] |
| 07846517 | ALGO[2318.6894789700000000],SHIB[2515308.2347468000000000] |
| 07846518 | BTC[0.0000000222406550],USD[0.0002002747995974] |
| 07846521 | CUSDT[1.0000000000000000],SHIB[695259.2798554100000000],USD[0.0000000003587] |
| 07846525 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],SHIB[2.0000000220000000],USD[0.0091015195731103],USDT[0.0045734200000000] |
| 07846528 | BTC[0.0000084308400000],ETH[0.0002259900000000],ETHW[0.0002259888713181],SOL[2.0000000000000000],USD[1.5612500000000000] |
| 07846533 | USD[20.0000000000000000] |
| 07846542 | DOGE[1.0000000000000000],USD[0.0010511395778648] |
| 07846543 | BTC[0.0000587400000000],ETH[0.0005200000000000],LINK[0.0009000000000000],MATIC[9.880000000000000000],SOL[0.0023380000000000],USD[2.0018601700000000] |
| 07846548 | MATIC[440.00000000000000000],USD[11.5038403200000000] |
| 07846550 | BTC[0.0000000075000000],ETH[0.0000000100000000],NFT (529016641466976417)[1],SOL[0.000000008060798],USD[0.000007605952630],USDT[0.0000110415513614] |
| 07846553 | BAT[3.0008494000000000],BF_POINT[200.00000000000000000],BRZ[9.208943810000000],BTC[0.0000005500000000],CUSDT[6.000000000000000],DOGE[0.1348490800000000],ETH[0.0000000365513726],ETHW[1.0142928936513726],GRT[1.0000000000000000],NEAR[0.0000000065477652],NFT (443926498283076104)[1],NFT (538195674242065630)[1],SHIB[729.6062316100000000],SOL[0.0000001000000000],TRX[21.371458410000000000],USD[0.0001104006966185],USDT[0.0000000082252202] |
| 07846566 | USD[5174.3565185600000000] |
| 07846567 | DOGE[1536.8678147600000000],USD[0.0000000025954972] |
| 07846568 | USD[0.1881739887500000] |
| 07846570 | ETH[0.0002487400000000],ETHW[0.0002487400000000],USD[8.8701680200000000] |
| 07846573 | ETH[0.0000000079416688],LINK[0.0000000020000000],SOL[0.0000000083811086],USD[0.0000001249766620],USDT[0.0000013757174041] |
| 07846583 | SOL[0.0085883580204000],USD[0.0034235517329892] |
| 07846588 | PAXG[0.0000898500000000],USD[0.0000000107959753],USDT[0.0000000031402745] |
| 07846589 | ETH[0.0000000090480000],ETHW[13.6327718490480000] |
| 07846593 | BAT[45.0709199317500000],BCH[0.1430242029750000],ETH[0.0002585700000000],ETHW[0.0002585700000000],GRT[76.202429179080140?],LINK[7.125213945157984?],MKR[0.0000000080000000],TRX[255.4090010039467029] |
| 07846598 | SOL[0.3181562900000000],USD[0.0000000141860353] |
| 07846603 | CUSDT[1.0000000000000000],ETH[0.0351306700000000],ETHW[0.0351306700000000],USD[0.0000229998163340] |
| 07846605 | USD[0.0304433800000000] |
| 07846606 | BRZ[72.0268694700000000],CUSDT[1.0000000000000000],USD[0.0001096311984830] |
| 07846608 | USD[0.0000015778207547] |
| 07846612 | USD[9993.4299688996779258] |
| 07846615 | BTC[0.0001573497600000],USD[3.8396887800000000] |
| 07846623 | LINK[4.7954400000000000],LTC[0.0061454200000000],SOL[0.0023923000000000],USD[0.0010647332388804] |
| 07846629 | USD[0.1027250000000000] |
| 07846636 | SOL[0.5094900000000000],USD[2.1781750000000000] |
| 07846644 | ETH[0.0000000095000000],ETHW[0.0000000095000000],SHIB[0.0000000100000000],USD[0.0000000017953530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07846645 | USD[489.3566654519490148] |
| 07846646 | CUSDT[1.000000000000000000],ETH[0.0644246200000000],ETHW[0.0644246200000000],USD[0.0100099337736292] |
| 07846648 | BTC[0.000000004200000],ETH[0.000000056815844],USD[0.010330017917826] |
| 07846652 | USD[0.000000009614771],USDT[2.2613064900000000] |
| 07846653 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0050575061766756] |
| 07846654 | AAVE[1.890000000000000000],AVAX[11.100000000000000000],DOGE[51.000000000000000000],ETH[0.416613000000000],ETHW[0.416613000000000],LINK[51.170840000000000000],MATIC[539.793000000000000000],NFT [291271169765423154][1],NFT [521686273632253496][1],SHIB[1320000.000000000000000000],SOL[5.305221000000000000],SUSHI[67.000000000000000000],USD[0.1036947186000000] |
| 07846657 | BTC[0.000465100000000],DOGE[0.975000000000000],USD[5.3597700000000000] |
| 07846660 | BTC[0.000042451524000],USD[0.2447409228022025] |
| 07846662 | USD[0.0000006374524248] |
| 07846668 | BTC[0.0025975300000000],USD[3.4000000000000000] |
| 07846669 | NFT [308185480378919115][1],NFT [391291840893271397][1],NFT [401960179118610302][1],NFT [469130348703775180][1],NFT [484627222742805624][1],SOL[8.3272165700000000],USD[0.000000950379834] |
| 07846673 | BTC[0.000000000295712],ETH[0.000089000000000],ETHW[0.000089000000000],PAXG[0.000000042022400],USD[0.000016865480905],USDT[0.000000017274041] |
| 07846676 | SOL[0.000000017824277],USD[0.4125869000000000] |
| 07846685 | BTC[0.004400000000000],USD[0.000000892391230],USDT[1.7484859300000000] |
| 07846692 | USD[0.0070207200000000] |
| 07846702 | USD[0.0000010107246116] |
| 07846703 | USD[0.0072442100000000] |
| 07846707 | USD[0.0000075754489083] |
| 07846708 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000028402300662] |
| 07846747 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],LINK[113.579432060000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.2822367174878631] |
| 07846748 | BTC[0.000059643156447Z],ETH[0.000000155735861],ETHW[0.000000095275552],SOL[0.000000007494093],USD[0.0003082945393403] |
| 07846749 | DOGE[1.000000000000000000],SHIB[10410204.455411130000000],TRX[10381.923650220000000],USD[0.000000068128480] |
| 07846753 | BTC[0.0000000008720000],MATIC[381.960163910000000],USD[18.0040000114367782] |
| 07846755 | USD[0.000000180959165],USDT[0.0000000031309351] |
| 07846767 | SOL[0.1300000000000000],USD[1.8527229600000000] |
| 07846772 | SOL[2.4787787600000000],USD[0.0213678181953239],USDT[0.0000000541458509] |
| 07846774 | SHIB[9.000000000000000000],USD[0.0000126722465553] |
| 07846775 | ETH[0.000000027970130],NFT [376871151409863426][1],SOL[0.000000042609920],USD[0.0000014733694003] |
| 07846777 | BTC[0.0000557510986888],ETH[0.000000002240500],EUR[0.0036597900000000],TRX[0.0000030000000000],USD[0.003161346710919] |
| 07846778 | BTC[0.000473790000000],USD[10.3292915537488051] |
| 07846779 | USD[0.0000000023882204] |
| 07846780 | ETH[0.1248700000000000],ETHW[0.1248700000000000] |
| 07846781 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[80.047393980000000],ETHW[0.0861357300000000],MATIC[107.907240890000000],SHIB[1294740.674776440000000],TRX[2.000000000000000000],UNI[5.6523844700000000],USD[6.8012185801728309] |
| 07846794 | BTC[0.000876406084000],ETH[0.000128290000000],ETHW[0.000128290000000],TRX[0.000001000000000],USD[0.000000067165010],USDT[0.000072303053794] |
| 07846799 | USD[27.3655887100000000] |
| 07846809 | USDT[0.5807650000000000] |
| 07846818 | BAT[1.0132744400000000],BRZ[2.000000000000000000],CUSDT[13.000000000000000000],DOGE[4.000000000000000000],SHIB[3.000000000000000000],SOL[25.847223040000000],SUSHI[207.139125060000000],TRX[4.000000000000000000],USD[139.4391149291907749] |
| 07846818 | EUR[0.0000006659518820],SOL[3.6671578500000000] |
| 07846820 | SHIB[3.000000000000000000],USD[0.0028196348666284] |
| 07846824 | ETH[1.0015669700000000],ETHW[0.9232770400000000],NFT [365259472868570449][1],NFT [368259925475324483][1],SHIB[1.000000000000000000],SOL[31.407435890000000],USD[0.0094726786154353],USDT[0.0000000541458509] |
| 07846841 | USD[547.3117727700000000] |
| 07846845 | USD[0.000000018159742],USDT[0.000000005000000] |
| 07846846 | BAT[21.988601010000000],DOGE[1.000000000000000000],MATIC[14.671097770000000],USD[0.0000000025625983] |
| 07846851 | ETH[0.0037229528600000],ETHW[0.0037229528600000],USD[0.0030429216973932] |
| 07846865 | BTC[0.0024167800000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.0275916000000000],ETHW[0.0346239600000000],NFT [420419083541028632][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000110188417372] |
| 07846866 | AAVE[0.1010764500000000],DOGE[239.466190960000000],ETH[0.065418910000000],ETHW[0.065418910000000],USD[0.000001851960721],USDT[0.0000278566830440] |
| 07846868 | USD[0.3772165280000000],USDT[2.4309764000000000] |
| 07846870 | BAT[1.000000000000000000],BRZ[5.000000000000000000],BTC[0.0036209351791227],CUSDT[2.000000000000000000],DAI[0.0000000069528050],DOGE[5.000000000000000000],MKR[0.000000009948795],PAXG[0.0000000064775548],SHIB[4.000000000000000000],SOL[0.0000000659200220],SUSHI[0.0000000062442100],TRX[1.000000000000000000],USD[0.0044153754447345] |
| 07846871 | BTC[2.0911989100000000],ETH[8.5765935700000000],ETHW[8.5746727200000000],LTC[45.5059293700000000] |
| 07846880 | USD[19.0395283737521606],USDT[3.8053083100000000] |
| 07846882 | BTC[0.0000000043800000],ETH[-0.0000001000000000],USD[0.3424924965021572],USDT[2.6596376000000000] |
| 07846883 | BTC[0.0000001000000000] |
| 07846900 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.0000418500000000],USD[0.0030414401488993] |
| 07846909 | SOL[2.1878100000000000],USD[1.3360500000000000] |
| 07846913 | BTC[0.0000099000000000],USD[0.7100000000000000] |
| 07846915 | BRZ[1.000000000000000000],USD[0.0000017332221565] |
| 07846919 | CUSDT[39.000000000000000000],DOGE[2.000000000000000000],NFT [445515081309399095][1],TRX[5.000000000000000000],USD[0.0000000020581010] |
| 07846920 | BTC[0.0000557593000000],LINK[0.0614000000000000],SOL[0.0079900000000000],USD[186.6619426550000000] |
| 07846943 | BTC[0.0000000300000000],DOGE[3.000000000000000000],NFT [502417119040822296][1],SHIB[0.000000000000000000],USD[0.0157483662026415] |
| 07846944 | BTC[0.0000196428092000],ETH[0.000000007144763Z],SOL[0.000000010000000],USD[0.0000686582832577],USDT[0.0000000080259200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07846947 | USD[1800.000000000000000] |
| 07846950 | USD[0.000251160981023B] |
| 07846959 | BTC[0.000004800000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.003302919931928S] |
| 07846970 | BTC[0.000786110000000],CUSDT[2.000000000000000],ETH[0.007126200000000],ETHW[0.007042880000000],USD[0.019707962285990G] |
| 07846978 | USD[0.55871015534000000] |
| 07846982 | SHIB[1.000000000000000],USD[0.002386559929919B] |
| 07846997 | BTC[0.011944900000000],ETHW[0.050000000000000],USD[1.009188646308158B] |
| 07847001 | BTC[0.000000000744913B],DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.000000098659660],GRT[1.000000000000000],USD[128.4937577425576320] |
| 07847002 | BTC[0.000059650000000],ETH[0.000547740000000],ETHW[0.000547740436556J],USD[25.0078456000000000] |
| 07847007 | USD[0.036139240000000] |
| 07847009 | AAVE[0.00000000019884206],BRZ[0.000000006265001S],BTC[0.000000069297989],CUSDT[4.00000003733501],DAI[0.00000004057279T],DOGE[0.00000009836869],ETH[0.00000000745340],TRX[0.00000068489742],USD[0.00000005791966],USDT[0.0000000731126J] |
| 07847010 | NFT [4075084461457478S1][1],NFT [4592713567134695][1],SOL[0.090000000000000],USD[0.90449448000000000] |
| 07847012 | SHIB[79860.00000000000],USD[0.000000001724000] |
| 07847013 | BTC[0.00000001100000],USD[0.58138127177568O0] |
| 07847031 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[4.000000000000000],ETH[2.225846780000000],ETHW[2.649820620000000],SHIB[4.000000000000000],TRX[5.000000000000000],USD[0.91123213512755S6],USDT[1.091977710000000] |
| 07847032 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[8.009210720000000],LINK[74.93592286000000],MATIC[1523.04650828000000],SHIB[25992370.72804230000000],TRX[2.000000000000000],USD[0.054795682502041],USDT[0.000000085639275] |
| 07847033 | ETH[0.006091040000000],ETHW[0.006091040000000] |
| 07847038 | BTC[0.000000062087573],DOGE[0.270106929438394],ETH[0.000000050234500],ETHW[0.000916000000000],SOL[0.006950002401704],USD[8066.07319381292768),USDT[0.000015661549093] |
| 07847040 | CUSDT[1009.72291420000000],USD[0.000000001574492] |
| 07847043 | CUSDT[2.000000000000000],NFT [298281798765071331][1],NFT [313687369854851438][1],NFT [405309390373417138][1],USD[1.656143151223753G] |
| 07847044 | SOL[222.24000000000000],USD[1.376107700000000] |
| 07847047 | USD[0.007916780895260] |
| 07847068 | CUSDT[7.000000000000000],ETH[0.000002300000000],ETHW[0.000002300000000],GRT[0.000000092930000],SHIB[29249.11955281000000],USD[0.000000097211562] |
| 07847076 | CUSDT[1.000000000000000],USD[0.0001739680584541] |
| 07847080 | ETH[0.008981000000000],ETHW[0.008981000000000],USD[0.068873521976628S] |
| 07847106 | BTC[0.038870220000000],ETH[0.565689580000000],ETHW[0.565451990000000],USD[1085.9362012200000000] |
| 07847107 | USD[0.000001085087321S] |
| 07847111 | SOL[2.880193060000000],TRX[1.000000000000000],USD[0.00001566375529G] |
| 07847112 | BF_POINT[100.000000000000000],BRZ[2.000000000000000],BTC[0.000624560000000],CUSDT[4.000000000000000],DOGE[411.02513842000000],ETH[0.005610810000000],ETHW[0.005542410000000],GRT[49.540786790000000],MATIC[53.428726460000000],NFT [514348509176239817][1],SHIB[380795.27939352000000],SOL[1.422311620000000],TRX[182.45808376000000],USD[0.017506076184978G] |
| 07847116 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[2.558185100000000],USD[0.000004712775175] |
| 07847119 | BF_POINT[300.000000000000000],CUSDT[10.00000000000000],DOGE[439.23288935000000],KSHIB[7420.82783124827602T],SHIB[1104137.01666442000000],SOL[11.86516028000000],USD[23.559504741011903B],USDT[1.086923420000000] |
| 07847121 | NFT [384993109914950415][1],TRX[2.000000000000000] |
| 07847128 | BTC[0.002045561737518O],ETH[0.000000091537000],ETHW[0.000000091537000],USD[0.000000744000227],USDT[0.000000099000000] |
| 07847137 | SOL[0.000000050294590],USD[0.000000521305248O],USDT[0.000000004278927B] |
| 07847139 | TRX[1.000000000000000],USD[0.000007150317965] |
| 07847144 | BTC[0.000000085076338],CUSDT[0.000000021646024],DOGE[0.198510874881904B],KSHIB[1.865193153311009J],SHIB[0.000000035451927],TRX[0.000000080319960],UNI[0.000000085603634],USD[-0.024286302161758B] |
| 07847149 | BTC[0.002538550000000],CUSDT[2.000000000000000],ETH[0.275179220000000],ETHW[0.274985950000000],TRX[2.000000000000000],USD[1.431943834461934J] |
| 07847156 | USD[3.161129640000000] |
| 07847160 | TRX[1.000000000000000],USD[0.0001580825721012] |
| 07847172 | AVAX[0.060173449810137G],DOGE[3.100466730000000],NFT [431721743377838462][1],NFT [515461416421900371][1],NFT [549307050722317026][1],NFT [563080692837603370][1],SOL[0.008961000000000],TRX[1.000000000000000],USD[0.000078005776710<4] |
| 07847176 | TRX[1.000000000000000],USD[0.007413177571679J] |
| 07847180 | NFT [313318529517026002][1],NFT [314802614236931244][1],NFT [390631712313293964][1],NFT [476862035927211099][1],USD[1.2140187000000000] |
| 07847186 | BTC[0.000000078037300],MATIC[21.85740159000000],USD[0.000064027872446J],USDT[0.000008288372204] |
| 07847199 | CUSDT[10.00000000000000],DOGE[2.000000000000000],GRT[343.16785255000000],MATIC[0.001866360000000],SOL[0.001901590000000],SUSHI[0.085968840000000],TRX[3.000000000000000],UNI[0.055227530000000],USD[0.094857213156336G],USDT[1.068733840000000] |
| 07847201 | BRZ[2.000000000000000],CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.0000137816018S2] |
| 07847202 | USD[1.76338513525152761] |
| 07847206 | USD[150.000000000000000] |
| 07847209 | BCH[0.000000023310000],BRZ[1.000000000000000],BTC[0.000000071252995],CUSDT[4.000000000000000],DOGE[1.000027850000000],ETH[0.000000064100000],GRT[1.001617730000000],LINK[0.000017752052000O],LTC[0.000000098504621],SOL[4.690891589676016B],TRX[6.000000000000000],USD[0.000000065211329],USDT[1.083326180000000] |
| 07847221 | BTC[0.092215850000000],USD[0.008017863143356J] |
| 07847223 | SOL[16.93598750000000],USD[0.333500000000000] |
| 07847232 | BTC[0.004242180000000],ETH[0.169867200000000],ETHW[0.169830000000000],SHIB[1.000000000000000],USD[229.5223351611518506] |
| 07847235 | CUSDT[3.000000000000000],MATIC[0.000000069877412],USD[0.000000092842187J],USDT[0.000000018549008] |
| 07847236 | USD[0.000111446696313S] |
| 07847240 | BTC[0.000175590000000],CUSDT[1.000000000000000],ETH[0.002326030000000],ETHW[0.002298650000000],USD[6.0603107370519754] |
| 07847246 | SOL[11.54000000000000],USD[2.931066400000000] |
| 07847251 | BTC[0.000000035026352],TRX[0.000004000000000],USDT[0.000133038365813J] |
| 07847266 | USD[0.001458828568040] |
| 07847271 | GRT[0.000000019681977],USD[0.002401117857440] |
| 07847274 | AAVE[0.100000000000000],BAT[3.054420340000000],BCH[0.033966000000000],ETH[0.050000000000000],ETHW[21.48312356000000],GRT[3.062912560000000],SUSHI[0.030925660000000],USD[1.232023400000000],USDT[2.039723780000000] |
| 07847286 | ETHW[0.074928750000000],NFT [421726266820228442][1],NFT [474472047312219660][1],USD[0.008490426000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07847288 | USD[0.0013580927511838] |
| 07847290 | BTC[0.000058610000000],USD[0.1464041500000000] |
| 07847291 | ETH[0.0000000046259000],SOL[0.0000000100000000],USD[0.0000021091726086] |
| 07847292 | USD[0.0576577110096411] |
| 07847293 | LTC[0.0082813000000000],SOL[42.6000000000000000],USDT[0.8014312000000000] |
| 07847295 | CUSDT[1.0000000000000000],USD[0.0002841299164536] |
| 07847301 | BRZ[3.0000000000000000],BTC[0.0000000600000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000016500000000],ETHW[0.0000016500000000],LTC[0.0000000039800000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[62.1360650225032277] |
| 07847305 | USD[0.0000000092463642] |
| 07847307 | BTC[0.0000000051034025],ETH[0.0000000239819039],ETHW[0.0000001996500000],LTC[0.0000000098320741],USD[0.0043990417968681] |
| 07847308 | TRX[4945.0000000000000000],USD[0.0797808500000000] |
| 07847314 | ETH[0.0001950042255058],TRX[0.0000710000000000],USDT[0.0000000089971707] |
| 07847315 | AVAX[3.8000000000000000],BTC[0.0237555500000000],ETH[0.0199820000000000],ETHW[1.9813591000000000],LINK[73.4400000000000000],NEAR[62.7142100000000000],NFT[4196059261491781800][1],USD[53.4052679441000000] |
| 07847317 | BAT[1.0000000000000000],ETH[0.1558293100000000],ETHW[0.1558293100000000],SUSHI[64.9014022400000000],USD[0.0000077864609086] |
| 07847329 | ETH[0.0000000087001413],ETHW[0.0000000040095125],SHIB[1.0000000000000000],SOL[0.0000000072359126],USD[0.0769593688888877],USDT[0.0000000051431120] |
| 07847336 | ETHW[0.5000000000000000],NFT[485943131918591651][1],USD[0.0000000086230023],USDT[24.5260550700000000] |
| 07847336 | USD[2.0097865682278305] |
| 07847353 | USD[3.5277635511266080] |
| 07847355 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0015541278025847] |
| 07847361 | BCH[0.0000000015733440],BTC[0.0000000072665720],DOGE[0.0240718473680432],ETH[0.0000000067901][1],LTC[0.0000000006790419],NFT[315869531156375746][1],NFT[323793048743032783][1],NFT[325313432848818042][1],NFT[329875855965430473][1],NFT[346848765474261380][1],NFT[389042223787526722][1],NFT[426169150565600106][1],NFT[431382975400468484][1],NFT[447892454766621208][1],NFT[499049177446168916][1],NFT[511155709393182868][1],NFT[529445337138993122][1],NFT[541726258498976160][1],NFT[570328215379056254][1],NFT[576180306464528076][1],SHIB[191.6086127527327898],SOL[0.0000000086000000],TRX[1.0000000000000000],USD[0.0000007399390],USDT[0.0000000000004706] |
| 07847367 | BRZ[1.0000000000000000],BTC[0.0000000044967829],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],GRT[2.0143141000000000],SUSHI[1.0688216800000000],TRX[3.0000000000000000],USD[0.1417752092661287] |
| 07847373 | BTC[0.0000000069399862],LINK[0.0000000082000000],PAXG[30.8270237300000000],USD[9.0446980000000000] |
| 07847381 | BTC[0.0000000050000000],SOL[0.0045847667066381],USD[0.0000000049248916] |
| 07847385 | BTC[0.0002890899000000],MATIC[1740.0000000000000000],SOL[0.0097100000000000],USD[1.0637612400000000] |
| 07847387 | BF_POINT[400.0000000000000000],USD[0.0000000125382467],USDT[0.0000000083601585] |
| 07847395 | USD[15.7054589012000000] |
| 07847397 | BRZ[1.0000000000000000],BTC[0.0000000021426797],CUSDT[1.0000000000000000],SOL[0.0000000000596598],TRX[1.0000000000000000] |
| 07847401 | BCH[0.0000000068191000],BTC[0.0000000067658956],DOGE[0.0000000088758904],ETH[0.0000000076852587],ETHW[0.0000000083954795],GRT[0.0000000070796360],KSHIB[0.0000000042589534],LINK[0.0000000043562544],LTC[0.0000000074832851],SHIB[0.0000000094042657],SOL[0.0000000018480131],USD[0.0000305236966216],USDT[0.0000128266560967],YFI[0.0000000039140041] |
| 07847402 | AAVE[0.0000000086342360],USD[11.7590064879586160] |
| 07847407 | USD[546.8580282100000000] |
| 07847409 | NFT[464743898489786918][1],SHIB[1.0000000000000000] |
| 07847413 | BTC[0.0136146800000000],DOGE[1.0000000000000000],ETH[0.1887890500000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0045886177922912] |
| 07847416 | DOGE[5239.4345587100000000] |
| 07847428 | TRX[2.0000050000000000] |
| 07847430 | USD[0.0096984016000000] |
| 07847446 | USD[20.0000000000000000] |
| 07847472 | USD[0.2958075572555357],USDT[0.0000000057636736] |
| 07847473 | CUSDT[1.0000000000000000],USD[0.0002211507780734] |
| 07847496 | USD[0.0000000024672000],DOGE[0.0000000085261910],ETH[0.0000000087995761],ETHW[0.0000000087995761],LINK[0.0000000012952000],LTC[0.0000000042064000],PAXG[0.0000000020972240],SOL[0.0000000054031518],UNI[0.0000000098559000],USD[0.0004442313816739],USDT[0.0001037833398922],YFI[0.0000000098437040] |
| 07847502 | AVAX[0.0000000022181094],BTC[0.0000000005364714],DOGE[0.0000000097375535],ETH[0.0000000018000000],ETHW[0.0000000023801],KSHIB[0.1661620160987358],LINK[0.0000000020893785],LTC[0.0000000007796434],SHIB[0.0000000080000000],SOL[0.0000000003086669],SUSHI[0.0000000098555739],TRX[0.0000000045377262],USD[0.0000000057505768],USDT[0.0000000038950652] |
| 07847516 | MATIC[2.4557842958814360],USD[0.0000000030251173],WBTC[0.0000000027434814] |
| 07847517 | SOL[0.0000000100000000],USD[0.0000010789852640] |
| 07847524 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],TRX[3.0000701600000000],UNI[1.0768063900000000],USD[0.0079440351769821] |
| 07847526 | NFT[491850394258106892][1],UNI[9.4307696800000000],USD[0.0000002338161136] |
| 07847529 | ETHW[0.2110412300000000],USDT[0.0001757819680613] |
| 07847548 | USD[0.0008747850000000] |
| 07847559 | BRZ[1.0000000000000000],BTC[0.0609380700000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.8247640672939147],ETHW[0.8247640672939147],GRT[2.0000000000000000],NFT[298395290094275239][1],TRX[1.0000000000000000],USD[0.0032330032083977] |
| 07847567 | BTC[0.0000000019388000],ETH[0.0000000082218130],ETHW[0.0099592982218130],USD[0.7621732301336820],USDT[0.0000792650396012] |
| 07847572 | USD[0.0000003911030000] |
| 07847586 | SOL[1.0092000000000000],USD[2.3669845751220405],USDT[0.0000000152349133] |
| 07847593 | TRX[1175.4088830900000000] |
| 07847595 | BTC[0.7962000000000000],USD[21.0587120000000000] |
| 07847618 | LTC[0.0084260000000000],MATIC[0.1051000000000000],NFT[299150177178324198][1],NFT[417858991623591081][1],SHIB[58418.0000000000000000],SUSHI[0.0007250000000000],USD[0.8548220122000000],USDT[0.0041447000000000] |
| 07847626 | BTC[0.0000966000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],USD[0.0003463353101106] |
| 07847628 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SOL[4.5094052400000000],TRX[3.0000000000000000],USD[0.0074314180958453] |
| 07847634 | USD[10.0000000000000000] |
| 07847663 | SOL[0.0086250000000000],USD[0.0002720500000000] |
| 07847665 | USD[4.3371312200000000],USDT[0.0000000041430628] |
| 07847682 | USD[0.0000011697560019],USDT[0.0000004590032440] |
| 07847697 | ETH[0.0000000087872905],ETHW[0.0000000087872905],USD[0.0000000141871255],USDT[0.0000000007358275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07847701 | AUD[0.000000002990656567],ETH[0.000000010000000000],SOL[0.0000000077263778],USD[0.0000000069635145] |
| 07847725 | USD[1.3456000000000000] |
| 07847728 | CUSDT[1.0000000000000000000],DOGE[4.0000000000000000],PAXG[0.0000000005675535],SHIB[1.0000000000000000],SOL[30.2621468700000000],TRX[3.0000000000000000],UNI[1.0769249000000000],USD[0.0079825015013809] |
| 07847738 | CUSDT[2.0000000000000000000],ETH[0.0000000100000000],ETHW[0.0000000087407558],USD[0.0000314299611349] |
| 07847778 | CUSDT[1.0000000000000000000],USD[0.0000000086586637] |
| 07847796 | USD[0.0003831309735914] |
| 07847798 | TRX[0.2287750000000000],USD[0.0099845456582236] |
| 07847803 | BCH[0.0010000000000000],BTC[0.0007000000000000],ETH[0.0000000100000000],ETHW[0.0000000097037291],USD[1.6815324000000000],USDT[4.4698617184867835] |
| 07847818 | USD[20.0000000000000000] |
| 07847859 | USD[0.0000008756789954] |
| 07847879 | CUSDT[1215.6059409500000000],DOGE[8.4284059500000000],MATIC[533.3638590900000000],SHIB[46366624.0311611700000000],USD[851.9404102292813146],USDT[1.0629357900000000] |
| 07847886 | CUSDT[10.0000000000000000],DOGE[136.3075460300000000],SHIB[2756591.9479579700000000],USD[6.6133708840232021] |
| 07847890 | USD[0.0065700000000000] |
| 07847897 | ETHW[0.2874830000000000],TRX[0.0112520000000000],USD[0.0950342047746359] |
| 07847918 | CUSDT[2.0000000000000000],USD[0.0090777831420108] |
| 07847940 | ETH[0.0000000031000000],NFT [3171231819039745041][1],NFT [54580872745608235911][1],SOL[0.0050000000000000] |
| 07847946 | USD[0.0017534626212140],USDT[0.0000007500000000] |
| 07847954 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[15553.3918558900000000],ETH[0.1358392800000000],ETHW[0.1347765900000000],GRT[1.0000000000000000],LINK[35.6705149800000000],MATIC[832.7871221000000000],SOL[2.7949480600000000],TRX[4.0000000000000000],USD[0.0000002710611359] |
| 07847958 | USD[0.0000096932711630],USDT[0.0000000071010046] |
| 07847962 | USD[25.8500000000000000] |
| 07847965 | ALGO[0.3002351900000000],AVAX[0.0010176106196238],BTC[0.0000000025817366],DOGE[0.0000000097010018],ETH[0.0000000033049570],ETHW[0.0000000018909596],LINK[0.0000000013155890],MATIC[0.0017076290655424],NEAR[0.0000000028651605],SOL[0.0000000010173753],TRX[0.0000000068394900],USD[0.0001723737321788] |
| 07847973 | ETH[0.0000000082454960],ETHW[0.0000000082454960],SOL[0.0000000004871158],USD[0.9336607423599137] |
| 07847975 | USD[0.0000001266944458],USDT[0.0000000005222000] |
| 07847977 | MATIC[10.0000000000000000],USD[10.1157126632990288],USDT[0.0000000069224721] |
| 07847986 | SHIB[23700.0000000000000000],SOL[0.0048800000000000],USD[0.0000000135336310],USDT[0.0000000089504594] |
| 07848014 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0089940364997744] |
| 07848015 | USD[0.0000009346791932] |
| 07848036 | USD[0.0000000000141834],USDT[0.1526091638653380] |
| 07848054 | SOL[0.5403420300000000],USD[0.0000000142773320] |
| 07848064 | BTC[0.0000000060364774],ETH[0.0000000029200000],SOL[0.0000000006800000],USD[1.2857986872715185],USDT[0.0000000047190161] |
| 07848086 | AVAX[0.0413878700000000],BTC[0.0000466071700000],ETH[0.0002420000000000],ETHW[0.0001310000000000],SOL[0.0029600000000000],USD[0.0000003791127800],USDT[0.0000000082914803] |
| 07848087 | USD[0.0000000097027397],USDT[0.0000000055688318] |
| 07848102 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000096467704],ETHW[0.0000000096467704],GRT[1.0000000000000000],MATIC[0.0000000009314502],USD[0.0434324111358740] |
| 07848108 | BTC[0.0105013000000000],USD[2.9855868500000000] |
| 07848116 | ETH[0.0000000063503844],SHIB[19000.0000000000000000],USD[0.2165140014000000],USDT[0.0000000058660178] |
| 07848117 | GRT[149.0000000000000000],SHIB[30000.0000000000000000],SUSHI[9.0000000000000000],USD[2.4432966537771222],USDT[0.0000000072072978] |
| 07848125 | BF_POINT[300.0000000000000000],DOGE[4.0000000000000000],ETH[0.0964847500000000],ETHW[0.0954496500000000],MATIC[88.4742696100000000],SOL[2.2178616565588920],TRX[2.0000000000000000],USD[0.0001898461171033] |
| 07848130 | MATIC[0.0000000019301929],SOL[0.0000000102825289],USDT[0.0000000083418663] |
| 07848132 | BTC[0.0084000000000000],SOL[0.0035400000000000],USD[1.2001408000000000] |
| 07848138 | SHIB[16851186.1183680900000000] |
| 07848139 | USD[0.0000000089921778] |
| 07848157 | ETH[0.0000001237092741],ETHW[0.0000000806443496],NFT [30642297759621703511][1],NFT [57182817639195375311][1],SOL[0.0000000027168401],USD[0.0000000073810651],USDT[0.0000000050496910] |
| 07848172 | ETH[0.0000007921300000],ETHW[0.0000004479112],MATIC[0.0000000080000000],USD[990.7518620273367040] |
| 07848183 | BTC[0.0000000071249559],USD[0.0000505686874495] |
| 07848203 | AVAX[21.8328868300000000],BTC[0.0169270100000000],ETH[0.2809889500000000],ETHW[0.2809889500000000],SOL[13.0450072400000000],USD[0.0003133078284888] |
| 07848221 | USDT[40.0000055429509633] |
| 07848239 | AVAX[0.0000000029142468],BCH[0.0000000032152615],BRZ[0.0000000027683776],BTC[0.0000000033115688],DAI[0.2980642301405926],DOGE[0.7486014312083800],ETH[0.0025885577184579],ETHW[0.0073123930138690],LINK[-0.0369964252975009],LTC[0.0000000036906087],MATIC[0.2094970700347002],SOL[0.0000000050323728],SUSHI[0.0000000025366500],UNI[0.0042691063304414],USD[0.0000000053843458],USDT[0.0000000079212681],YFI[0.0007673280241942] |
| 07848247 | TRX[1.0000000000000000],USD[0.0045437176426974] |
| 07848249 | USD[0.0000000025339720] |
| 07848267 | AVAX[0.0004892275358000],DAI[0.0934687192067800],ETH[0.0023194717774400],ETHW[14.7097883290935300],MATIC[0.0000000094076300],SOL[0.0032931739297100],USD[2.3470625078291600] |
| 07848273 | BTC[0.0000000039137596],CUSDT[1.0000000000000000],USD[0.0659561957540216] |
| 07848275 | BRZ[1.0000000000000000],BTC[0.0049971900000000],ETH[0.0346607300000000],ETHW[0.0342314000000000],SHIB[2668727.5889281200000000],SOL[0.0000018600000000],USD[0.0005161795199823] |
| 07848280 | CUSDT[1.0000000000000000],ETH[0.0713536800000000],ETHW[0.0704669900000000],USD[0.0000122644226852] |
| 07848288 | USD[0.0039481451059540] |
| 07848291 | USD[0.0000000089485149] |
| 07848309 | USD[0.0000004179599796] |
| 07848310 | SOL[30.1103790000000000],USD[0.5013190975000000],USDT[0.0000000088156684] |
| 07848319 | TRX[7878.7700000000000000],USD[1405.8191358400000000] |
| 07848331 | USD[20.0000000000000000] |

Schedule E/F: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07848332 | BAT[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.000001136355461 8],ETHW[0.000001136355461 8],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.389274219140 8372] |
| 07848340 | AAVE[0.003868000000000000],BAT[1.296400000000000000],BCH[0.000837000000000000],BTC[0.000081380792500],CUSDT[0.133500000000000000],DOGE[0.714100000000000000],ETH[0.000551140000000000],ETHW[0.000551138450009 37],GRT[0.932000000000000000],KSHIB[14.245000000000000000],LINK[0.097430000000000000],LTC[0.007285000000000000],MATIC[8.344000000000000000],MKR[0.069805000000000000],PAXG[0.000345000000000],SHIB[52020.000000000000000000],SOL[0.007030000000000],TRX[0.401500000000000000],UNI[0.060860000000000000],USD[700.004242553000000000],USDT[0.007883000000000000],WBTC[0.000096050000000000],YF[0.000948700000000000] |
| 07848343 | USD[100.000000000000000000] |
| 07848346 | BAT[4.329363060000000000],BRZ[3.000000000000000000],DOGE[8.291711640000000000],ETH[0.000000004334646 2],TRX[2.000000007534757],USD[0.000282344496446 4] |
| 07848348 | USD[1000.000000000000000000] |
| 07848363 | USD[0.000000933965144 0],USDT[0.000000141280478] |
| 07848369 | SOL[0.250000000000000000] |
| 07848384 | NFT (348993601475190125)[1],NFT (440812334285464470)[1],USD[0.000000033153434],USDT[0.000000006609868] |
| 07848385 | USD[0.002916950757584 9],USDT[0.000000155740167] |
| 07848388 | SOL[0.004568360000000000] |
| 07848390 | CUSDT[1.000000000000000000],LTC[3.194194580000000000],USD[0.000000829166439 2] |
| 07848399 | DOGE[3.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000070130898],TRX[3.000000000000000000],USD[0.004165353380068 0],USDT[0.000000009762965 8] |
| 07848405 | SOL[0.001928000000000000],USDT[0.000000497964992] |
| 07848410 | ALGO[0.000000004792627 3],AVAX[0.000000008852713 9],BF_POINT[300.000000000000000000],BTC[0.000000004346986],ETH[0.000000026474223],ETHW[0.000000084985241],LINK[0.000000082294285],MATIC[0.000000023565334],NEAR[0.000000009505534],PAXG[0.000000097297950],SHIB[0.000000047231839],SOL[0.000000046164653],USD[0.000000555201861],USDT[0.000001249361829] |
| 07848423 | AVAX[0.000000100000000],USD[0.019483895924994] |
| 07848425 | BTC[0.055028940000000000],USD[0.626905230092 37243] |
| 07848439 | ETH[0.000000052213328],SOL[0.000000071709475] |
| 07848442 | BTC[0.000000050000000],USD[0.001153183923 73540] |
| 07848456 | CUSDT[1.000000000000000000],ETH[0.000000004187069],USD[2.396520065719 1239] |
| 07848459 | SHIB[2.000000000000000000],USD[0.212453851166 43375],USDT[0.000000148756746] |
| 07848463 | USD[0.008897095000000000] |
| 07848469 | BTC[0.005094900000000000],ETH[0.045988000000000000],ETHW[0.045988000000000000],USD[1.004502800000000000] |
| 07848482 | USD[0.000000096786440],USDT[0.000000037223438] |
| 07848490 | USD[20.000000000000000000] |
| 07848505 | USD[0.029995447208002] |
| 07848526 | SOL[0.005358400000000000],USD[0.000000050000000] |
| 07848529 | ETH[0.483879360000000000],SHIB[3.000000000000000000],USD[563.420465408083464] |
| 07848530 | USD[0.932000000000000000] |
| 07848533 | BTC[0.009902100000000000],DOGE[2.000000000000000000],ETH[0.040004070000000000],ETHW[1.444108390000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[4.552230558748 8777],USDT[502.131379950000000000] |
| 07848542 | ETH[0.000840000000000000],ETHW[0.000840000000000000],KSHIB[3810.000000000000000000],SHIB[3796200.000000000000000000],SUSHI[32.967000000000000000],USD[4.364645600000000000] |
| 07848549 | BRZ[227.999033630000000000],DOGE[2346.051004201205431 1],ETH[0.000000002897466 0],ETHW[0.000000002897466 0],SHIB[6052462.940324340000000000],SOL[10.013044620000000000],TRX[0.000000007592800 0],USD[0.000000024620653],USDT[0.000000073369255] |
| 07848569 | DOGE[0.000001873331 2] |
| 07848576 | BTC[0.001560920000000000],CUSDT[3.000000000000000000],ETH[0.013493950000000000],ETHW[0.013329790000000000],SOL[0.215232410000000000],TRX[1.000000000000000000],USD[21.797215326813 8052] |
| 07848587 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[5.000000000000000000],USD[0.002293800701485] |
| 07848594 | BRZ[1.000000000000000000],BTC[0.002625400000000000],DOGE[2.000000000000000000],ETH[0.530611010000000000],ETHW[0.247227070000000000],MATIC[165.946607960000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.000042359715512] |
| 07848600 | BRZ[1.000000000000000000],BTC[0.000001280000000000],NEAR[0.000659200000000000],NFT (317359846613992817)[1],USD[0.634268234432 5890] |
| 07848606 | DOGE[0.022305900000000000],ETH[0.000004300000000000],ETHW[0.000004300000000000],LINK[0.000020490000000000],SOL[0.000042420000000000],USHI[0.000042420000000000],UNI[0.000030120000000000],USD[3.052889295616 1962] |
| 07848607 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000001766749],TRX[8.000000000000000000],USD[0.001044190323107] |
| 07848608 | BRZ[4.000000000000000000],CUSDT[9.000000000000000000],DOGE[5.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.006091170828473 2] |
| 07848613 | USD[100.000000000000000000] |
| 07848614 | BRZ[2.000000000000000000],BTC[0.000000006815215],CUSDT[9.000000000000000000],DAI[0.000000001454146 9],ETH[0.000000010000000],ETHW[0.000000007368340],GRT[0.000000013390176],KSHIB[0.000000078795798],LINK[0.000000068660978],SHIB[6.000000007765087 1],SUSHI[0.000000003830350],TRX[1.000000000000000000],USD[0.000000056027620],USD[0.001917742323169],YF[0.000000005247685] |
| 07848617 | DOGE[8061.956498490000000000],ETH[1.352302390000000000],ETHW[1.351734330000000000],LTC[0.215065050000000000],SHIB[99566367.588773570000000000],SOL[33.564143230000000000],USD[0.009142245877 5103],USDT[0.000000055946681] |
| 07848629 | USD[0.008164998089877 39],USDT[0.000000041545457] |
| 07848630 | USD[0.008350207400000] |
| 07848637 | USD[0.029617663890024] |
| 07848640 | BTC[0.000072800000000000],ETH[0.496503000000000000],ETHW[0.496503000000000000],SOL[3.816180000000000000],USD[0.000000038872962] |
| 07848642 | BTC[0.000000088700000],SUSHI[0.000000170824 75],USD[0.000000134315995],USDT[0.000000069623117] |
| 07848646 | KSHIB[7314.448742390000000000],SHIB[1.000000000000000000],USD[0.000000987163] |
| 07848671 | USD[0.000000083252793],USDT[0.000000029257003] |
| 07848676 | LINK[0.000001782081 2],SOL[0.000000090877506],USD[0.000000030148854],USDT[0.000000038541280] |
| 07848681 | USD[0.000509963014784] |
| 07848683 | USD[1.000000000000000000] |
| 07848691 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.001764130000000000],SOL[0.000000115701312],TRX[1.000000000000000000],USD[0.000000011962810] |
| 07848701 | TRX[0.000382000000000000],USDT[371.060000005173 1720] |
| 07848708 | BTC[0.000000350000000000],SOL[0.000403973214640 0],USD[0.610021623861254] |
| 07848711 | ETH[0.000000010185772],SHIB[7.000000000000000000],SOL[5.592644864868987],USD[29.823513618388 5477] |
| 07848726 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],LINK[0.000000081605980],SHIB[10.000000000000000000],TRX[9.823962160000000000],USD[0.000000079012564] |
| 07848739 | AAVE[0.000029516000000000],BTC[0.032315770000000000],BCH[0.000162644000000000],BRZ[1.168406000000000000],BTC[0.008734174000000000],DAI[0.008734174000000000],DOGE[0.069224200000000000],ETH[0.000007273000000000],ETHW[0.000007273000000000],LINK[0.003654308000000000],LTC[0.000550716000000000],MATIC[0.007317106000000000],MKR[0.000003492800000000],PAXG[0.000012320000000000],SOL[0.001498670000000000],SUSHI[0.002145919000000000],TRX[0.091068224000000000],UNI[0.004135816000000000],USDT[0.008767632800000000],YF[0.000000291200000000] |
| 07848741 | AAVE[11.988752000000000000],MATIC[2497.625000000000000000],SHIB[9990500.000000000000000000],SOL[26.974350000000000000],USD[83.668479680000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07848745 | BTC[0.0000000037091082],ETH[0.000000007873589T],LINK[0.000000001884249T],USD[0.0056504049913834],USDT[0.0000000077416020] |
| 07848751 | BCH[0.0000005000000000],BTC[0.0000000098638557],DOGE[6.6479478800000000],ETH[0.0000000025000000],NFT (394860438632524582)[1],NFT (477605411281317120)[1],NFT (544591043709222972)[1],NFT (561463992469985998)[1],SOL[0.0000000040401507],USD[0.0001477524357004] |
| 07848758 | BTC[0.0061870400000000],USD[0.0000004810000000],USD[0.000007815341478T],USDT[0.0000000110945745] |
| 07848763 | BRZ[1.0000000000000000],BTC[0.0144874100000000],CUSDT[7.0000000000000000],DOGE[5.011961840000000],MATIC[0.0000000054354301],PAXG[0.000003010000000],TRX[2.0000000000000000],USD[0.0001337494236695] |
| 07848780 | BAT[981.3555142000000000] |
| 07848783 | USD[1000.0000000000000000] |
| 07848786 | BTC[0.0003000000000000],GRT[54.9450000000000000],LINK[1.7992000000000000],MATIC[10.0000000000000000],SHIB[299900.0000000000000000],SOL[1.0579700000000000],USD[10.5826812800000000] |
| 07848790 | KSHIB[20.0000000000000000],USD[0.1251916000000000] |
| 07848796 | CUSDT[10.0000000000000000],DOGE[3.0000000000000000],SOL[0.6543727100000000],SUSHI[5.1050641100000000],TRX[1.0089734100000000],USD[0.0000005773249270] |
| 07848816 | USD[0.0000010566406277] |
| 07848817 | ETH[0.0000000053295698],SOL[0.0000000062282024] |
| 07848824 | CUSDT[2.0000000000000000],DOGE[151.8273560900000000],SOL[0.2424551700000000],USD[0.0001983285991901] |
| 07848833 | NFT (377036118347290147)[1],NFT (457622569386731252)[1],NFT (520252415329604844)[1],NFT (529015570682506069)[1],NFT (531958388897635003)[1],NFT (538908758048669923)[1],NFT (548541452386491382)[1],NFT (559380575867092943)[1],USD[204.6385000000000000] |
| 07848835 | USD[1808.8230000000000000] |
| 07848839 | SOL[0.0025945000000000] |
| 07848840 | SOL[3.9880000000000000],USD[1.1159596000000000] |
| 07848846 | SHIB[1088200.0000000000000000],USD[2.4793753233924264],USDT[0.7273120012316143] |
| 07848879 | PAXG[0.0509582600000000],SOL[0.0086386700000000],USD[154.4080087397444090],USDT[1.7643714400000000] |
| 07848881 | TRX[9068.9447918600000000] |
| 07848890 | SOL[1.6488120000000000],USD[0.1406996441119600] |
| 07848896 | SOL[0.1664627900000000],USD[0.0000013733586054] |
| 07848897 | LINK[19.6632052700000000],USD[0.0066910395834419] |
| 07848908 | BF_POINT[300.0000000000000000] |
| 07848909 | BF_POINT[100.0000000000000000],BTC[0.2372483500000000],SHIB[1.0000000000000000],SUSHI[594.0042307900000000],USD[555.7374708129513985] |
| 07848914 | TRX[0.0000010000000000],USDT[0.0000000071500000] |
| 07848922 | ETH[0.0000001000000000],ETHW[0.2478987992872656],USD[0.0087958918097360],USDT[0.0000000100293100] |
| 07848927 | ETH[0.0000000067420500],USD[0.0002257724210000] |
| 07848951 | BRZ[1.0000000000000000],DOGE[1.0248174068580984],ETH[0.0000024100000000],ETHW[0.2423003200000000],MATIC[86.4044685480000000],SHIB[73.8955557900000000],SOL[0.0000857200000000],TRX[6.0000000000000000],USD[0.0000000079437307] |
| 07848967 | MATIC[2.4872385200000000],SHIB[1.0000000000000000],SOL[0.0013186200000000],USD[0.0000081810216631] |
| 07848970 | ETH[0.0000000027242736],USD[0.0000291646263940] |
| 07848976 | ETH[0.0192866300000000],ETHW[0.0192866300000000] |
| 07848985 | USD[0.0003791689125624] |
| 07848999 | BTC[0.0023309900000000] |
| 07849009 | SOL[0.0090000000000000],USD[1.5970768000000000] |
| 07849012 | USD[0.4535032000000000] |
| 07849044 | CUSDT[1.0000000000000000],DOGE[95.6879891700000000],SHIB[2023062.9172567200000000],TRX[1.0000000000000000],USD[0.0000000022290527] |
| 07849068 | SOL[1.0000000000000000],USD[322.5482360000000000] |
| 07849083 | BRZ[1.0000000000000000],BTC[0.0097172300000000],CUSDT[2.0000000000000000],SOL[5.9920331100000000],TRX[1.0000000000000000],USD[0.0734138282608580] |
| 07849089 | BRZ[145.2077634100000000],CUSDT[2.0000000000000000],GRT[109.0993173300000000],KSHIB[1304.1603105100000000],TRX[2.0000000000000000],USD[0.0000107420667375] |
| 07849092 | ETH[0.0009657500000000],ETHW[0.0009657500000000],USD[0.0000052233148527] |
| 07849104 | BTC[0.0000000011384431],MATIC[0.0000000096925687],SOL[0.0000000079600000],USD[0.2211124404686519] |
| 07849114 | BTC[0.0002153200000000],DOGE[1.0000000000000000],USD[0.0005173327983332] |
| 07849123 | USD[1010.8064285370278240],USDT[0.0000000007052619T] |
| 07849131 | USD[0.0000000036748690],USDT[0.0000410071087019] |
| 07849139 | AAVE[1.3268239700000000],BAT[3.1866200200000000],BCH[7.1662785900000000],BRZ[5.0725306200000000],BTC[0.2880369900000000],CUSDT[12.0000000000000000],DOGE[12.1353094300000000],ETH[0.6261751100000000],ETHW[0.6259119900000000],GRT[2.0351603300000000],LTC[1.4461022300000000],PAXG[0.1159789700000000],SHIB[9.0000000000000000],TRX[9.0000000000000000],UNI[12.8262423500000000],USD[3.0000690011520058],USDT[1.0626702000000000],YFI[0.0082403700000000] |
| 07849141 | BTC[0.0000001695360],ETH[0.0000000200000000],USD[0.0000000472271142],WBTC[0.0000000069770800] |
| 07849153 | DOGE[48.9843607100000000],USD[0.0000000085133791] |
| 07849158 | ETH[0.1140000000000000],ETHW[0.1140000000000000],USDT[0.7658192000000000] |
| 07849159 | USDT[0.0000000950013268] |
| 07849165 | USD[218.8896739600000000] |
| 07849175 | BTC[0.0058743800000000],CUSDT[4.0000000000000000],SHIB[3555269.9592349500000000],TRX[2.0000000000000000],USD[0.0016618287694729] |
| 07849178 | ETHW[1.1589560000000000],SOL[0.0000000049190000],USD[0.7651869450000000] |
| 07849198 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],GRT[0.0633431200000000],MATIC[0.0002849000000000],SOL[1.0791712800000000],SUSHI[1.0566493700000000],TRX[1.0000205500000000],USD[7186.8670784991471300] |
| 07849208 | USD[2.0068734585330000] |
| 07849211 | USD[0.8872190800000000] |
| 07849217 | TRX[0.6846953500000000],USD[0.0000000008129395] |
| 07849220 | TRX[0.0000009000000000],USD[0.0000289092093632] |
| 07849221 | SOL[1.3527167900000000],TRX[0.4680010000000000],USD[0.0868390421107309] |
| 07849227 | BAT[26.5859971300000000],BRZ[151.0384317100000000],CUSDT[1246.6794281500000000],DAI[1.5705286800000000],DOGE[85.5474435700000000],GRT[15.4765853800000000],KSHIB[332.3565374600000000],LINK[3.3234588800000000],LTC[2.3223539000000000],MATIC[11.5137506400000000],SHIB[411649.8598340600000000],SOL[5.4027126700000000],SUSHI[14.5862150600000000],TRX[163.0413854100000000],UNI[3.6608025700000000],USD[0.6280961730400392118],USDT[37.7340627400000000] |
| 07849236 | USDT[0.0000007388408000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07849252 | ETH[0.000235199000000000],ETHW[0.004767299000000000],SOL[0.001198990000000000],USD[28.3537760723091189] |
| 07849256 | USD[1.112430400000000000] |
| 07849263 | ETH[0.000000007846037S],ETHW[0.106165278460375],USD[143.2418572764267484] |
| 07849265 | AAVE[0.519640000000000000],ALGO[246.895288000000000000],AVAX[3.820363690000000000],ETH[0.511664910000000000],ETHW[0.511664910000000000],KSHIB[1080.000000000000000000],LINK[5.982724810000000000],MATIC[183.391793100000000000],SOL[5.724607250000000000],SUSHI[2.000000000000000000],USD[440.1767319903940508] |
| 07849268 | USD[0.099246760000000000] |
| 07849273 | USD[0.067104000000000000] |
| 07849294 | BTC[0.019431220000000000],ETH[0.260260160000000000],ETHW[0.260065000000000000] |
| 07849304 | TRX[507.896771000000000000] |
| 07849306 | CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.0045770846280521] |
| 07849326 | ETHW[0.000917000000000000],USD[12030.1141971172511240] |
| 07849334 | BTC[0.000026350000000000],USD[0.000489246466781],USDT[0.000000042661480] |
| 07849335 | SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.0004380029158 32] |
| 07849336 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[7.000000000000000000],GRT[2.000000000000000000],SHIB[3.000000000000000000],TRX[1.000774000000000000],USD[0.0020984671018272],USDT[0.9680890135285499] |
| 07849338 | USD[0.146316250000000000] |
| 07849341 | AAVE[0.000000010000000],BTC[0.000095878158042S],USD[0.000000100000000],USD[0.000000996656500],USDT[2.1929385973924124] |
| 07849348 | USD[4.188274739645892S] |
| 07849359 | CUSDT[1.000000000000000000],SOL[3.806975660000000000],USD[0.0045676354504046] |
| 07849361 | BTC[0.000097800000000000],USD[0.0012645536965503] |
| 07849370 | LINK[17.287214190000000000],MATIC[318.523079460000000000],SHIB[1.000000000000000000],TRX[0.005024120000000000],USD[1079.4423125472640229] |
| 07849373 | BTC[0.004332590000000000],CUSDT[2.000000000000000000],ETH[0.065422520000000000],ETHW[0.065422520000000000],USD[0.000365479082724] |
| 07849380 | BTC[0.000020000000000000],MATIC[8.173000000000000000],SHIB[1300000.000000000000000000],SOL[0.002240000000000000],USD[3.9255975400000000] |
| 07849384 | SOL[0.517165070000000000],USD[0.0000005947755300],USDT[0.000000604670687S] |
| 07849390 | USD[0.000683501600000000],USDT[0.000000000890000] |
| 07849391 | USD[1.221853470000000000] |
| 07849402 | ETH[0.000000077463796],ETHW[0.000000077463796],NFT (54261845276593037 2)[1],USD[0.0188294522887165] |
| 07849405 | BRZ[295.684840400000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SHIB[2358210.344901880000000000],SOL[1.080940980000000000],SUSHI[11.028417540000000000],UNI[7.226940680000000000],USD[97.2201255698674092],USDT[54.3961063300000000] |
| 07849406 | USD[0.000350750000000000],SOL[0.000000001616300],USD[1.399126000000000000] |
| 07849407 | USD[0.008723335800000000],USDT[0.000000005983000] |
| 07849408 | SOL[0.566000000000000000] |
| 07849414 | SOL[13.309081200000000000] |
| 07849418 | BAT[8.563165190000000000],CUSDT[1.000000000000000000],ETH[0.000952330000000000],ETHW[0.000952330000000000],LINK[1.236635280000000000],MATIC[4.735934380000000000],USD[0.0000228357393554] |
| 07849421 | USD[0.000001119371893 1] |
| 07849425 | USD[0.008141065200000000],USDT[0.000000072960000] |
| 07849431 | DAI[0.000000010000000],SOL[0.000000006045096],USD[0.0696934200000000] |
| 07849433 | DAI[0.000000010000000],SOL[0.000000004209712] |
| 07849435 | DOGE[3141.843027740000000000],TRX[1.000000000000000000],USD[0.0000000042741 52] |
| 07849436 | USD[0.0058818987000000] |
| 07849449 | BTC[0.003404900000000000],DOGE[1.000000000000000000],ETH[0.201796420000000000],ETHW[0.049801150000000000],NEAR[58.849490080000000000],SHIB[5.000000000000000000],SOL[8.338993220000000000],TRX[1.000000000000000000],USD[0.0000001538056853] |
| 07849452 | ETHW[0.000032670000000000],USD[1018.0988931765574320],USD[0.0000092970867079] |
| 07849455 | DOGE[0.500000000000000000],NFT (337479370723147040)[1],NFT (346471075797592391)[1],NFT (432523189366178042)[1],NFT (434475819714870838)[1],NFT (464274306406291214)[1],NFT (471903610485493991)[1],NFT (556580364475712582)[1],NFT (564456177114825008)[1],SOL[0.333746880000000000],UNI[0.004700000000000000],USD[0.000000088118705],USDT[0.000000007823600 0] |
| 07849465 | TRX[0.100001000000000000],USD[0.071595840000000000] |
| 07849468 | TRX[0.998000000000000000],USD[1.416547740000000000] |
| 07849478 | BTC[0.000037300000000000],USD[1.0880913000000000] |
| 07849487 | CUSDT[247.217532730000000000],DAI[0.003884140000000000],DOGE[80.893430780000000000],ETH[0.003681540000000000],ETHW[0.003640500000000000],GRT[29.913105020000000000],KSHIB[89.885475110000000000],SHIB[429057.105575115434656 8],TRX[53.131182160000000000],USD[0.0025429980242517] |
| 07849490 | SHIB[4.751167230000000000],USD[0.0011129128136239] |
| 07849499 | ETH[0.000000013889328],MATIC[0.000000010000000],USD[9.8181788880940984] |
| 07849507 | USD[0.006607000000000000] |
| 07849517 | USD[0.0022755200000000] |
| 07849519 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.0010801471909678] |
| 07849533 | USD[0.153325482500000000] |
| 07849539 | SOL[5.132714390000000000],USD[0.0000003672188432] |
| 07849542 | USD[0.0005337108319969] |
| 07849544 | USD[27.990000000000000000] |
| 07849551 | BCH[1.071976670000000000],GRT[2213.809221360000000000],LINK[32.272193800000000000],UNI[4.888224570000000000] |
| 07849554 | USD[4.024524000000000000] |
| 07849555 | USD[0.0104967700000000] |
| 07849572 | BAT[1.000000000000000000],BRZ[6.391881030000000000],CUSDT[42.000000000000000000],DOGE[21.443411590000000000],ETH[0.375052610000000000],ETHW[0.374895250000000000],SHIB[43.000000000000000000],SOL[80.634338930000000000],TRX[16.473677750000000000],USD[0.320085370940364 0] |
| 07849608 | NFT (290722945310738739)[1],NFT (297701808050829726)[1],NFT (298051523526738851)[1],NFT (315283412363303850)[1],NFT (324127662399397826)[1],NFT (339379806882982332)[1],NFT (342355628096003927)[1],NFT (353818179805031293)[1],NFT (363173238871533260)[1],NFT (364888743209216142)[1],NFT (412280692022175727)[1],NFT (425084940334113230)[1],NFT (474645524871174479)[1],NFT (517820209732843598)[1],NFT (526992362353414746)[1],NFT (537525827615304650)[1],NFT (537601609369443932)[1],NFT (543160337190394861)[1],NFT (547575465069681940)[1],NFT (555190579029935868)[1],NFT (557899878817174270)[1],NFT (570035078965494197)[1],NFT (574673994266759052)[1],SOL[0.000065000000000000],USD[1873.2273105562500000],USDT[3.2091550000000000] |
| 07849622 | BTC[0.048837840000000000],CUSDT[2.000000000000000000],ETH[0.886067850000000000],ETHW[0.885695710000000000],LINK[7.746321790000000000],NFT (439363185629549483)[1],SOL[6.821756310318 1354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07849627 | ETH[0.237702630000000000],ETHW[0.237702630000000000],USD[1.8051203043791316] |
| 07849631 | BCH[0.000000220000000000],CUSDT[9.000000000000000],DOGE[19.326851270000000000],MKR[0.000000900000000000],SHIB[434793.301305400000000000],USD[0.0071055538647454] |
| 07849637 | USD[0.0070106940000000] |
| 07849645 | ETH[0.000057040000000000],ETHW[0.000057040000000000],USD[0.0000279028637234] |
| 07849646 | BTC[0.000174140000000000] |
| 07849656 | ETH[0.002163900000000],ETHW[0.002163900000000000],NFT (297917200222926467)[1],NFT (309795710430809420)[1],NFT (317214785144733723)[1],NFT (380261045315838915)[1],NFT (478354625459781843)[1],NFT (564953747641728288)[1],USD[0.0000154026253096] |
| 07849670 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[6.889218380000000000],USD[0.0026698695954482],USDT[0.000010330000000] |
| 07849674 | USD[0.000000008718400] |
| 07849686 | BAT[1.007857080000000000],CUSDT[3.000000000000000],DOGE[4.000000000000000],ETH[0.798124950000000000],ETHW[0.797896109011347],TRX[2.000000000000000],USD[0.9750501702519856],USDT[0.0000000043800000] |
| 07849690 | BAT[2.000000000000000],ETH[0.000000010000000],USD[0.0080467171417128] |
| 07849692 | SHIB[1.000000000000000],USD[0.000000093031150],USDT[49.735278500000000] |
| 07849694 | USD[0.0000092273812168] |
| 07849704 | BCH[0.462867400000000] |
| 07849707 | USD[20.000000000000000] |
| 07849709 | USD[0.000000005000000] |
| 07849714 | USD[0.0001848800000000] |
| 07849716 | USD[10.939140250000000] |
| 07849719 | MATIC[18.803266053424587],USD[0.0776688440000000] |
| 07849725 | BCH[0.083802350000000000],BTC[0.000006711000000],DOGE[66.335273440000000000],USD[83.232780020000000000],USDT[0.000000131022764] |
| 07849727 | CUSDT[1.000000000000000],USD[0.0000343691425425] |
| 07849736 | BTC[0.000060930000000000] |
| 07849755 | BTC[0.000040770000000],KSHIB[22.928243990000000000],SHIB[26548.435071550000000000],USD[0.0000325145981854] |
| 07849756 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000191396234960] |
| 07849761 | USD[9.000000000000000] |
| 07849774 | NFT (310510949278330569)[1],NFT (398722889961355228)[1],NFT (458328606730298962)[1],NFT (516095078386109752)[1],NFT (554377799280165875)[1],SOL[0.349639000000000000],USD[0.0137000000000000] |
| 07849775 | NFT (292539974922485663)[1],NFT (302214231118281704)[1],NFT (313229761228421590)[1],NFT (321764765439308675)[1],NFT (322432628729562650)[1],NFT (335309187930377993)[1],NFT (342895583042785791)[1],NFT (349894128644833084)[1],NFT (402945379916294890)[1],NFT (407977803482454991)[1],NFT (419355919168582190)[1],NFT (427039110203624705)[1],NFT (430009272679190880)[1],NFT (443664380233844465)[1],NFT (462476186198628699)[1],NFT (472791835490812699)[1],NFT (492331353383950582)[1],NFT (513378134637653293)[1],NFT (515966918028007328)[1],NFT (516524853699144376)[1],NFT (522917988218301659)[1],NFT (526835700613498916)[1],NFT (533307760500973164)[1],NFT (547349458919244118)[1],NFT (548392336896993175)[1],NFT (556621907999615611)[1],NFT (567618977503038871)[1],USD[0.0000015656529470] |
| 07849793 | USD[0.0000000027324000] |
| 07849807 | AAVE[0.000000029207840],BF_POINT[400.000000000000000],BRZ[2.000000000000000],DAI[0.000000004780017],DOGE[4.000000000000000],ETH[0.083419522441793],ETHW[0.082397202444197],SOL[0.000000018743595],TRX[4.000000000000000],USD[0.000001551025915],USDT[0.000000149313917] |
| 07849809 | USD[0.000000923809400] |
| 07849815 | SOL[0.000000100000000] |
| 07849823 | BRZ[1.000000000000000],SOL[1.527757930000000000],USD[0.0000000027493988] |
| 07849860 | BTC[0.015210900000000],USD[0.0004909635635792] |
| 07849863 | BRZ[1.000000000000000],CUSDT[1230.929787250000000000],SHIB[8631734.944466620000000000],TRX[1143.260093409046145],USD[0.0000000032090408] |
| 07849873 | BTC[0.674356600000000],ETH[9.890000000000000] |
| 07849883 | BRZ[1.000000000000000],BTC[0.000000001775000],ETH[0.000000013519219],ETHW[2.140514845506584],LTC[0.000000031661704],SHIB[69.000000000000000],TRX[1.000000000000000],USD[0.1226962488772072],USDT[0.0039437207392203] |
| 07849890 | DAI[0.000000575984300],EUR[0.000000005586501],KSHIB[0.000000013901873],NEAR[0.000000150000000],SOL[0.000000036568348],UNI[0.000000001125376],USD[0.000000100079191],USDT[0.0004631915043025] |
| 07849900 | AVAX[0.000000045940260],BTC[0.000000034800000],USD[3.2671904000000000] |
| 07849904 | BTC[0.000000072352278],DAI[0.000000027198984],ETH[0.000000008265535],ETHW[0.000000094772116],SOL[0.000000029531430],USD[0.0048529638881487],USDT[0.0000000106351243] |
| 07849928 | CUSDT[1.000000000000000],DOGE[1429.785632760000000],SHIB[1274687.963141060000000000],TRX[3.000000000000000],USD[0.0026266108723109] |
| 07849930 | ETH[0.000000029633300],SOL[0.000000023845050],USD[0.0000017285258850] |
| 07849946 | BTC[0.000000039700000],SOL[0.002330000000000],USD[2.6918989160000000] |
| 07849951 | CUSDT[1.000000000000000],BTC[0.000001500000000],CUSDT[2.000000000000000],ETH[0.000000026552214],ETHW[0.000000026552214],LINK[0.000000100000000],SHIB[19.480767210000000],USD[2.8372642403089271],USDT[0.0000000058758744] |
| 07849966 | USD[0.8376286624896244] |
| 07849968 | USDT[0.000000095178005] |
| 07849976 | TRX[346.704482380000000000] |
| 07850009 | SOL[0.001420090000000000],USD[0.0000073320005487],USDT[0.000000110753476] |
| 07850027 | SOL[0.000000100000000] |
| 07850037 | LTC[0.000000030000000],SOL[0.0000000023702976] |
| 07850038 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000004740000000],GRT[1.000000000000000],SOL[0.000083570000000],TRX[5.000000000000000],USD[0.0104097061857602] |
| 07850044 | BTC[0.001880967981216B],ETH[0.000000023586734],MATIC[0.004082857491090],SOL[0.000005000000000],USDT[0.000000075750340],WBTC[0.000000059042546] |
| 07850047 | DOGE[1.000000000000000],SOL[1.088407970000000000],USD[0.0000000073974772] |
| 07850051 | USD[0.0431084030238380],USDT[0.000000081889349] |
| 07850057 | USD[0.0000003616596160] |
| 07850065 | BAT[0.000000579607600],BRZ[4.000000000000000],BTC[0.001960400000000],CUSDT[16.000000000000000],DOGE[4.000000000000000],GRT[0.000000033665042],MATIC[0.000000085307061],SHIB[532525.098878090000000000],TRX[7.000000000000000],USD[0.0003019810131456] |
| 07850069 | USD[0.0014271000000000] |
| 07850083 | BTC[0.000052000000000],ETH[0.000888000000000000],ETHW[0.000888000000000000],USD[0.3050050000000000],USDT[1.0585864058687510] |
| 07850105 | USD[0.0000000072616720] |
| 07850113 | USD[546.847132030000000] |
| 07850114 | USD[0.0048293000000000] |
| 07850121 | USD[0.7805350616117439],USDT[0.000181748686165] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07850141 | AAVE[0.149905000000000000],BAT[18.996525000000000000],BTC[0.001190050000000000],ETH[0.006993350000000000],ETHW[0.006993350000000000],GRT[86.917350000000000000],LINK[1.899715000000000000],MATIC[19.990500000000000000],MKR[0.013992400000000000],SOL[2.507976500000000000],USD[46.410524816000000000] |
| 07850142 | BTC[0.000004970000000000],CUSDT[1.000000000000000000],NFT[45448739842780899 7][1],TRX[1246.511856020000000000],USD[0.061229604687 9039] |
| 07850156 | USD[0.000007825569074] |
| 07850165 | BTC[0.000121150000000] |
| 07850168 | BTC[0.000007470000000000],ETH[0.000000100000000],ETHW[0.000000093191090],USD[0.003926564742776] |
| 07850210 | BAT[1.000000000000000000],BTC[0.000035800000000],ETH[0.481356860000000000],ETHW[0.481156680000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[246.239079870000000000],TRX[4.000000000000000000],USD[0.005545624602936 6],USDT[1.025431960000000000] |
| 07850212 | BTC[0.000001000000000000],ETH[0.000875000000000],MATIC[0.940000000000000000],SOL[0.003900000000000000],USD[3137.159467500000000000] |
| 07850219 | SOL[2.078965220000000000],USD[1.056652300729 2834],USDT[67.000000000000000000] |
| 07850237 | USD[165.270000000000000000] |
| 07850247 | BTC[0.014021600000000000],DOGE[0.432850000000000000],ETH[1.274910310000000000],ETHW[1.274910310000000000],SOL[12.987650000000000000],USD[36.207295000000000000] |
| 07850262 | ETH[0.000701000000000000],ETHW[0.000701000000000000],SOL[0.009547340000000000] |
| 07850270 | SOL[0.000000083016784],USD[1.712416026873 3093],USDT[0.000003999507237] |
| 07850271 | BF_POINT[100.000000000000000000],CUSDT[2.000000000000000000],USD[0.008643861268 8315] |
| 07850275 | BTC[0.000000700000000000],ETH[0.000000000871 8997],USD[0.000000014489449 2],USDT[0.000000003308 1875] |
| 07850279 | BTC[0.000054050000000000],ETH[0.000476730000000000],ETHW[0.000476730000000000],USD[0.067760149668 2394] |
| 07850291 | USD[11667.544100870000000000] |
| 07850296 | BTC[0.000000057122075],ETH[0.000000001097 2288],SHIB[2.000000000000000000],USD[0.000002645551296] |
| 07850305 | SOL[0.000000036056528] |
| 07850312 | SOL[0.000000100000000],USD[0.000002460246104] |
| 07850317 | BAT[11.857844300000000000],BTC[0.000421290000000000],DOGE[132.978811820000000000],ETH[0.005935730000000000],ETHW[0.005935730000000000],SOL[0.179615690000000000],USD[0.000000011616 7419] |
| 07850336 | USD[0.000416407344957] |
| 07850346 | DOGE[1.000000000000000000],NFT[31574393725438875 9][1],NFT[32366708033769507 5][1],SHIB[1.000000000000000000],USD[0.000002247895 1412] |
| 07850351 | LINK[0.000810890000000000],SOL[0.000000010000000] |
| 07850355 | BF_POINT[200.000000000000000000],CUSDT[4.000000000000000000],DOGE[12.475477750000000000],ETH[0.000000100000000],NFT[48934230463922846 9][1],NFT[47939091663060408 4][1],NFT[51058361219130452 3][1],SHIB[10.000000000000000000],TRX[4.000000000000000000],USD[0.000001840682522],USDT[0.000000004000000000] |
| 07850358 | CUSDT[3.000000000000000000],DOGE[578.536972560000000000],USD[58.748048447130 883] |
| 07850360 | USD[3.090563747580 6266] |
| 07850388 | AVAX[2.683568600000000000],BRZ[1.000000000000000000],ETH[0.126215250000000000],ETHW[0.125088490000000000],LINK[9.466717810000000000],SHIB[2.000000000000000000],SOL[4.092717030000000000],TRX[1.000000000000000000],USD[0.004844384836 3244] |
| 07850390 | BTC[0.000096500000000000],GRT[0.544860000000000000],USD[0.000000038923814] |
| 07850395 | BTC[0.000001144586896],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000020305346],LTC[0.000000055807510],TRX[1.000000000000000000],USD[0.000663407493347] |
| 07850406 | ETH[0.003391400000000000],ETHW[0.003391400000000000],USD[0.002846073542 0954] |
| 07850408 | ETHW[0.365634000000000000],GRT[399.600000000000000000],MATIC[240.000000000000000000],USD[1.290139300000000000] |
| 07850412 | NFT[50805059805996721 7][1],USD[0.501933762500 0000] |
| 07850415 | BTC[0.000100000000000000],USD[1.497396000000000000] |
| 07850419 | BTC[0.000000007662883 2],DOGE[0.000000005806066 7],ETH[0.000000009986986 31],ETHW[0.000001031664603],NFT[37822882202446050 2][1],SHIB[71.768121882432980 5],USD[0.001152500466696 7] |
| 07850421 | SHIB[7.000000000000000000],USD[1943.376333518303 1426],USDT[0.000000008086472] |
| 07850423 | BTC[0.000000052253001],ETH[0.000000002493572 8],SOL[0.000000079397609],USD[0.002228732465 6838] |
| 07850424 | USD[0.031451106489 3793] |
| 07850437 | USD[0.001413691740 9000] |
| 07850439 | BTC[0.000000076140850],SOL[0.000000010828700],TRX[0.000000095915548],USD[0.000184470099011 2],USDT[0.000000070000000] |
| 07850440 | CUSDT[1.000000000000000000],USD[0.425652220707 9200] |
| 07850446 | SOL[0.000000100000000] |
| 07850456 | CUSDT[1.000000000000000000],LINK[5.512952920000000000],SHIB[1517510.402005640000000000],USD[0.000002175530476],USDT[1.087946260000000000] |
| 07850482 | BTC[0.001124330000000000],CUSDT[2.000000000000000000],SHIB[1.000000000000000000],SOL[0.292040940000000000],UNI[4.004495670000000000],USD[108.670324211029 2994] |
| 07850485 | BTC[0.000068530000000000] |
| 07850494 | BTC[0.000000066513527],ETHW[0.135722960000000000],NFT[47271840167862939 4][1],SHIB[1.000000000000000000],SOL[0.004272559981216 4],USD[117.832892938491816 1],USDT[0.000000392321830] |
| 07850496 | ETH[0.000000031739500],ETHW[0.000000058299600],LINK[0.000000006181230 0],LTC[0.000000072401859],MATIC[0.000000060346746],SOL[0.000000043607542],USD[0.000000108274098] |
| 07850497 | USD[22.361388979271 7009],USDT[0.000000059934616] |
| 07850498 | USD[0.994139151144 8438] |
| 07850509 | BTC[0.002468790000000000],ETHW[0.032337200000000000],SHIB[3.000000000000000000],USD[0.614615214040 6477] |
| 07850512 | USD[0.782044000000000000] |
| 07850521 | BTC[0.000000003905000],NFT[49853808711656747 0][1],USD[0.004833429336 0527] |
| 07850528 | USD[0.000084414379411 2] |
| 07850572 | BRZ[1.000000000000000000],BTC[0.000583640000000000],CUSDT[2.000000000000000000],ETH[0.008494490000000000],ETHW[0.008494490000000000],SOL[0.177083020000000000],USD[25.002276743111 2368] |
| 07850580 | ALGO[0.000000051681004],NFT[45105860895424676 0][1],SHIB[1.000000000000000000],USD[0.000000247559012 3] |
| 07850581 | BTC[0.000080920000000000],SHIB[83517.747880790000000000],USD[0.249231595543771 3] |
| 07850585 | ETH[0.164834010000000000],ETHW[0.164834010000000000],USD[0.000010433540571 9] |
| 07850595 | USD[0.000000000000000000] |
| 07850600 | BTC[0.017603180000000000],CUSDT[1.000000000000000000],DOGE[5943.495341890000000000],ETH[6.693830050000000000],ETHW[0.693536641292 0149],GRT[37.731697270000000000],LINK[6.192299730000000000],SOL[0.673899960000000000],TRX[281.117533010000000000],USD[0.010000001125 6947] |
| 07850601 | TRX[0.011151000000000],USDT[2148.402112000000000000] |
| 07850622 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.067147883086193] |
| 07850623 | USD[1.801400000000000000],USDT[4.165825300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07850624 | CUSDT[3.00000000000000000],MATIC[18.005052104928078B],SHIB[1.00000000000000000],USD[40.299088469911903] |
| 07850636 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000300000000],TRX[1.00000000000000000],USD[0.0000137420327804] |
| 07850649 | BRZ[2.00000000000000000],CUSDT[9.00000000000000000],DOGE[1.00000000003234480000],ETH[0.00000000903069938],ETHW[0.00000000903069938],GRT[1.00367791783913996],MKR[0.00000000027089380],SOL[0.00000000422364440],SUSHI[0.00000000036055080],TRX[9.011020390000000000],USD[0.00000009484368G],USDT[0.000000062473455] |
| 07850650 | BAT[0.000000008920000],BTC[0.00000000398146640],GRT[0.00000000311200000],NFT[300302990063585487][1],NFT[311620319380048600][1],NFT[315634284860030729][1],NFT[319393197999543492][1],NFT[320376162516714S8][1],NFT[332455627562727584][1],NFT[341357055916030552][1],NFT[341472431852465788][1],NFT[489183718940604158],NFT[499201331081216761][1],NFT[525879414125494017],NFT[552243155827764486],SUSHI[0.00000000401926401],TRX[0.00000009110000],USD[0.828295722040893] |
| 07850652 | BTC[0.151500062800000],SOL[331.296330496360212],USD[0.977969701841900] |
| 07850657 | ETH[0.0000001000000000],SOL[0.00000006686032148],USD[0.155305048953515] |
| 07850660 | DOGE[1.00000000000000000],GRT[1.00000000000000000],LTC[0.00000736000000000],TRX[0.00000100000000000],USD[37.099971029858487],USDT[44.9458215115231219] |
| 07850662 | BTC[0.00220207500000000],USD[0.0043411637932516] |
| 07850669 | USD[20.00000000000000000] |
| 07850674 | ETH[0.6463530000000000],ETHW[0.6463530000000000],MATIC[170.000000000000000],SOL[22.5074700000000000],SUSHI[29.4705000000000000],USD[4.5414260800000000] |
| 07850682 | BTC[0.00000000773666632],CUSDT[0.00000000067320492],DOGE[0.00000000737755553],ETH[0.00000000888500422],ETHW[0.00000000888504221],MATIC[0.00000000598340341],SOL[0.00000000048970363],USD[0.00001697251167S] |
| 07850685 | USDT[1004.976850000000000] |
| 07850693 | USD[100.0000000000000000] |
| 07850694 | ETHW[1.998488100000000000],EUR[9.920000114219490],SOL[14.9528905000000000],USD[13.8601331200000000],USDT[10.3548000000000000] |
| 07850697 | USD[2.000729093607648] |
| 07850719 | AVAX[0.00000000045000000],BRZ[5.00000000000000000],DOGE[19.7974833700000000],ETH[0.00000003731315S],ETHW[0.54780719373131S5],SHIB[7.0000000000000000],TRX[7.0000000000000000],USD[4722.3695991182006507] |
| 07850724 | CUSDT[1.00000000000000000],DOGE[109.690170280000000],USD[0.00036530152207966] |
| 07850727 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[2.0000000000000000],SOL[1.390558910000000000],USD[0.000000799013837] |
| 07850734 | USD[5.46847139000000000] |
| 07850746 | LTC[0.0000002300000000] |
| 07850752 | BTC[0.0001359700000000],USD[0.0001336905121444] |
| 07850754 | ETH[0.0000000605097461] |
| 07850755 | DOGE[0.684132901489457],SHIB[0.0000000309828774],USD[0.0000000020617191] |
| 07850756 | SOL[1.485000000000000] |
| 07850763 | NFT[355045394239502909][1],SOL[0.680000000000000],USD[0.0094665000000000] |
| 07850764 | USD[15.00000000000000000] |
| 07850770 | SOL[12.192268310000000],USD[2088.512000028252178D],USDT[121.0096772000000000] |
| 07850776 | ETH[2.756183100000000],ETHW[2.756183100000000],LINK[8.50000000000000000],MATIC[79.928000000000000],SOL[0.7000000000000000],USD[8.9463080000000000] |
| 07850792 | BF_POINT[200.0000000000000000],BTC[0.0005468000000000] |
| 07850793 | SUSHI[0.17655693000000000],USD[2.066005278000000000] |
| 07850801 | BTC[0.0000008962000000],DOGE[74.00000000000000000],USD[2.1823209052311493] |
| 07850825 | SOL[0.21093582000000000] |
| 07850826 | ETH[0.0000061600000000],ETHW[0.0000061600000000],USD[0.000000519206916B] |
| 07850829 | USD[1500.00000000000000000] |
| 07850831 | DOGE[2.00000000000000000],KSHIB[732.817088120000000],NFT[348514576556437032][1],NFT[474438375868659215][1],NFT[487552001516856016][1],SHIB[794296.330705670000000],SUSHI[20.2088544600000000],USD[74.960838293183514B] |
| 07850834 | TRX[175.786082220000000],USD[0.000000006061982] |
| 07850860 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000013861081B] |
| 07850861 | BRZ[1.00000000000000000],ETH[0.00000012417149G],ETHW[0.00000008129486],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0014602837321G5] |
| 07850876 | BRZ[1.00000000000000000],BTC[0.0621344000000000],DOGE[1.0000000000000000],SOL[1.326304970000000],USD[20.0102890938900454] |
| 07850878 | BTC[0.00000006862798S],CUSDT[2.00000000000000000],TRX[0.0000000032378404] |
| 07850885 | BCH[0.00015900000000000],BTC[0.00009220000000000],DOGE[84.9150000000000000],ETH[0.13380000000000000],ETHW[2.6059330000000000],LTC[0.0071300000000000],SHIB[808282.0382950755000000],USD[0.0812682400000000] |
| 07850900 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.11570431000000000],ETHW[0.11458015000000000],MATIC[48.0770313700000000],USD[71.1959111766703538] |
| 07850912 | ETH[1.09561800000000000],ETHW[1.09561800000000000],USD[38740.5942869000000000] |
| 07850918 | NFT[313769751398383631][1],NFT[479233403149083477][1],SHIB[1.00000000000000000],SOL[0.20168813000000000],USD[12.0000000604161372I] |
| 07850925 | TRX[1.00000000000000000],USD[0.0000111190016140] |
| 07850939 | CUSDT[2.00000000000000000],USD[0.00000174530592I] |
| 07850948 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[2.3812171500000000],USD[0.0000010644957101] |
| 07850964 | USD[0.00000004126443848] |
| 07850974 | BTC[0.39388116000000000],MKR[0.0000009200000000] |
| 07850979 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],LINK[0.0000411600000000],NFT[379281420740405103][1],NFT[398178044911768921][1],SHIB[2.0000000000000000],SOL[0.0000296500000000],USD[0.0000005250141951] |
| 07850989 | BTC[0.00000000000000000],ETH[0.0019970000000000],ETHW[0.0019970000000000],USD[0.0026224540344800] |
| 07850992 | BTC[0.01206349000000000],DOGE[1.00000000000000000],SHIB[1.0000000000000000],SOL[8.386899279223399],TRX[1.0000000000000000],USD[0.000002969735538] |
| 07851000 | CUSDT[3.00000000000000000],SOL[1.00337551000000000],USD[0.0004408726459098] |
| 07851002 | ETH[0.00000000150000],USD[0.74946670537780000] |
| 07851026 | BRZ[1.00000000000000000],BTC[0.00000004619813B4],CUSDT[5.00000000000000000],DOGE[5.00000000000000000],ETH[0.00000007313189G],GRT[1.00000000000000000],NFT[351230462409424960][1],NFT[414517685637399492][1],SHIB[2.0000000000000000],SOL[0.00000000060592441],TRX[3.0000000000000000],USD[0.00023021831434S0],USDT[2.0831150009165032] |
| 07851027 | USD[10.00000000000000000] |
| 07851030 | ETH[0.00054600000000000],LINK[0.01360000000000000],MATIC[713.731000000000000],SOL[0.00447000000000000],USD[0.586887750000000000] |
| 07851047 | BAT[2.00000000000000000],BF_POINT[100.0000000000000000],BRZ[6.020473150000000],BTC[0.00000200000000],CUSDT[19.00000000000000000],DOGE[1.0000000000000000],ETH[0.000024500000000],LINK[0.0011831000000000],NEAR[0.00075340000000000],NFT[303235079751525478][1],NFT[475057607882949395][1],NFT[502411110864450723][1],SHIB[3.0000000000000000],SOL[0.00000907280761G0],TRX[0.0019615600000000],USD[634.7163280403859136],USDT[0.0000000037332207] |
| 07851072 | USD[0.0000001105384953] |
| 07851088 | CUSDT[1.00000000000000000],USD[0.0045566019865096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07851090 | USD[0.000000094725454] |
| 07851093 | BRZ[2.000000000000000],BTC[0.000000300000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0070428700992558] |
| 07851097 | BTC[0.000059100000000],ETH[0.000534000000000],SHIB[100000.000000000000000],USD[0.7039348000000000] |
| 07851107 | SOL[3.984815490000000],TRX[1.000000000000000],USD[1.9242800910744630] |
| 07851113 | CUSD[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000083727864],LINK[0.000000006858377],SHIB[0.000000000735177],USD[0.0000000111121704] |
| 07851117 | AVAX[0.000000016710000],BTC[0.000000056730168],DOGE[0.000000042713994],ETH[0.000000021185782],SOL[0.005000011050846],USDT[0.000001240542569] |
| 07851131 | AVAX[24.896769160000000],BTC[0.000000100000000],ETHW[0.055319240000000],NEAR[0.000176100000000],PAXG[0.005662150000000],TRX[2762.321469710000000],USD[8.3392926377206387] |
| 07851138 | USD[0.0081213356167695] |
| 07851159 | BRZ[3.000000000000000],CUSDT[13.000000000000000],ETH[0.000000088688820],ETHW[0.000000088688820],NFT (474282225166879126)[1],NFT (538625261126368200)[1],TRX[3.000000000000000],USD[0.000001564317072],USDT[2.1634708194292515] |
| 07851167 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0009586031187763] |
| 07851170 | USD[0.0005582361482341] |
| 07851172 | BTC[0.000002090000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT (493186563097578158)[1],NFT (514304661355676268)[1],SOL[0.000000028899412],USD[0.0075718265722960] |
| 07851182 | USD[1.9903682148964800] |
| 07851189 | USD[20.0000000000000000] |
| 07851193 | SOL[0.000000044745190],USD[1.6112624000000000] |
| 07851216 | CUSDT[3.000000000000000],LINK[2.057403299526472],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0007024102568693] |
| 07851219 | USD[0.0068217540000000],USDT[0.7700000000000000] |
| 07851224 | BRZ[2.000000000000000],CUSDT[236.477317458535408],MATIC[0.000000051708700],TRX[2.000000000000000],USD[0.0003992942879200] |
| 07851228 | ETH[0.013986700000000],ETHW[0.013986700000000],USD[1.0000000000000000] |
| 07851246 | BTC[0.000018500000000],DOGE[1.000000000000000],KSHIB[6.495365140000000],MATIC[0.003584924000000],SHIB[650090.046925230000000],SOL[0.054203520000000],TRX[3.000000000000000],USD[0.1217119885064339],USDT[0.0002782195136000] |
| 07851249 | USD[80.0000000000000000] |
| 07851253 | SOL[0.001318860000000],USD[0.5778392731618227] |
| 07851255 | BTC[0.000000080000000],USD[5.7811010000000000] |
| 07851278 | USD[0.0009151700000000] |
| 07851281 | AAVE[0.000000076017100],AVAX[0.000000004521641],BTC[0.000000093784042],DOGE[0.000000021350957],ETH[0.000000069558268],ETHW[0.000000073144836],LINK[0.000000003928544],MATIC[0.000000073317777],SOL[0.000000021385420],SUSHI[0.000000018195854],TRX[0.000000006438350],USD[0.0048853097198315],USDT[0.5353028096530422] |
| 07851286 | AAVE[0.000000082353914],BTC[0.000000067435852],CUSDT[1.000000000000000],LINK[6.947671528288901],LTC[1.037358240000000],MATIC[0.000000064555520],SOL[8.940598521811759],UNI[0.000000007121756],USD[0.7070102594127425] |
| 07851290 | BRZ[3.000000000000000],CUSDT[1.000000000000000],TRX[2.000029880000000],USD[0.0005855156921199],USDT[0.0037479019572588] |
| 07851300 | BTC[0.000900000000000],USD[1.6678244880000000] |
| 07851303 | BF_POINT[300.000000000000000],SHIB[1.000000000000000],USD[0.0000000008397143] |
| 07851309 | USD[0.1011739900000000] |
| 07851313 | BTC[0.000000004000000],SOL[0.000000100000000],USD[0.0001097190732371],USDT[0.000000718965064] |
| 07851315 | BTC[0.004663140000000],ETH[0.020324280000000],ETHW[55.040650320000000],GRT[1.000000000000000],SUSHI[1.020483550000000],USD[4.6055215600000000],USDT[183.2294256900000000] |
| 07851319 | USD[0.0035606960000000] |
| 07851328 | SHIB[3.000000000000000],USD[0.0001910386430685] |
| 07851331 | USD[0.0037640000000000] |
| 07851334 | USD[0.0081248900000000] |
| 07851343 | USD[912.9190089811000000],USDT[0.0033750000000000] |
| 07851346 | SOL[81.652834780000000],USD[0.000004206290910],USDT[4.3104200700000000] |
| 07851349 | BRZ[1.000000000000000],KSHIB[9.313956000000000],SHIB[2170756.892682500000000],USD[0.0011948500338368] |
| 07851350 | USD[100.0000000000000000] |
| 07851352 | ETH[0.000000219607600],NFT (488012552562604496)[1],TRX[1.000000000000000],USD[0.0000007813378180] |
| 07851357 | CUSDT[1.000000000000000],SHIB[576451.255951990000000],USD[10.7489024300006776] |
| 07851363 | MATIC[111.602353330000000],USD[344.0811434510304053] |
| 07851368 | USD[546.8421380900000000] |
| 07851370 | BAT[2.040618580000000],BRZ[2.000000000000000],ETH[0.000304710000000],ETHW[0.000304710000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0000029582785232],USDT[2.1106813000000000] |
| 07851372 | NFT (324908878651425335)[1],USD[13744.6775916199552171],USDT[0.0000000085256707] |
| 07851384 | CUSDT[15.000000000000000],SOL[0.000000034820336],SUSHI[1.250991410000000],USD[0.0000000515760157] |
| 07851385 | CUSDT[2.000000000000000],DAI[0.000000046686319],DOGE[1.000000000000000],LINK[0.000000033699800],MATIC[0.000000002000000],SHIB[1.000000000000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.0000008371740Z],USDT[0.000000013144098] |
| 07851388 | BF_POINT[200.000000000000000],SHIB[1.000000000000000],SOL[0.000369500000000],USD[0.0000073611698668] |
| 07851393 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[4.000000000000000],ETHW[0.114548710000000],GRT[274.739604910000000],SHIB[3.000000000000000],TRX[5.000000000000000],USD[0.1267300329454204],USDT[1.0503208400000000] |
| 07851396 | BTC[0.000000094553100],ETH[0.000000068557500],USD[1.0000004115237891] |
| 07851408 | ALGO[0.000000095107843],BTC[0.000000031628426],ETH[0.000000023495621],ETHW[0.000000023495621],GRT[0.000000047262031],MATIC[0.000000026004993],TRX[0.000000050075066],USD[0.000000052199408],USDT[0.000000221647619] |
| 07851411 | USD[0.0000019222079724] |
| 07851422 | AAVE[0.000000022217667],BTC[0.000000025287845],DAI[0.000000089276469],DOGE[0.000000050071210],JPY[0.000000351586511],KSHIB[0.000000006610299],LINK[0.000000058064744],LTC[0.000000085028932],MATIC[0.000000051976273],SOL[0.000000001130221],SUSHI[0.000000056669618],UNI[0.000000098819270],USD[0.000000000304614],USDT[0.000000033094030] |
| 07851439 | SOL[0.000000100000000],USD[1219.0119856050000000],USDT[0.0000000033094030] |
| 07851447 | USD[0.0008706178132616] |
| 07851448 | BTC[0.000140103418788],NEAR[0.051850000000000],SOL[0.009971800000000],USD[0.7553457965034013] |
| 07851456 | BRZ[2.000000000000000],BTC[0.001685880070503],CUSDT[2.000000000000000],ETH[0.027921500000000],ETHW[0.027921500000000],SOL[2.274619040000000],USD[0.0002002431918368],USDT[1.0000000000000000] |
| 07851457 | TRX[0.000028000000000],USD[0.000000161348194],USDT[2.3408440100000000] |
| 07851461 | CUSDT[1.000000000000000],GRT[7.279579460000000],MATIC[4.994143390000000],TRX[10.253840390000000],USD[41.6127756594636377] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07851464 | LINK[0.000143570000000000],LTC[0.000019100000000000],SHIB[0.000000040000000000],UNI[0.000183750000000000],USD[0.000000054827e6525] |
| 07851465 | CUSDT[1.000000000000000000],ETH[0.164983690000000000],ETHW[0.164589460000000000],USD[273.119101088501e6460] |
| 07851470 | USD[0.086654760000000000] |
| 07851475 | BTC[0.104811628716571e6],ETH[0.319178120000000000],NFT [3125282820738089781][1],NFT [334360134503083658][1],NFT [339204953483979470][1],NFT [346405656256226936][1],NFT [367881265279310924][1],NFT [371055646718356737][1],NFT [372007434993462395][1],NFT [392890838060872953][1],NFT [405835119499961205][1],NFT [408765008862743547][1],NFT [423917939975885777][1],NFT [443375962230655442][1],NFT [472846867394471280][1],NFT [480754609452440338][1],NFT [485660163553010893][1],NFT [519020168604260594][1],NFT [550928110768992367][1],SHIB[170930.605151290000000000],TRX[1.000000000000000000],USDT[0.003848118257152151,USDT[0.000000065929280] |
| 07851476 | BTC[0.000000008187990],LINK[0.000000002593012],USD[0.000000010059798] |
| 07851488 | BTC[0.000000004975987],ETH[0.000000004272700] |
| 07851512 | BTC[0.312024140000000000],ETHW[2.799976240000000000],USD[-1700.994198800000000000] |
| 07851513 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[39.000000000000000000],DOGE[448.814574230000000000],LTC[1.026062350000000000],SHIB[3963622.634764520000000000],SOL[0.130925950000000000],TRX[6.000000000000000000],USD[0.017649283336e5078] |
| 07851516 | USD[0.000000027652640] |
| 07851521 | USD[0.000004991852210] |
| 07851524 | ETH[0.000217000000000000],ETHW[0.000217000000000000],UNI[0.030400000000000000],USD[4.067330128084e6388],USDT[0.000000065804304] |
| 07851535 | AUD[0.000140507409388],USD[0.000038172455710] |
| 07851543 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000099677581],USDT[0.000033357056e9640] |
| 07851545 | LINK[0.097500000000000000],USD[19.922436800000000000] |
| 07851546 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.118813230000000000],LTC[0.000000055722998],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000004800313926],USDT[1.011074500000000000] |
| 07851557 | BTC[0.001295180000000000],USD[0.003279968790529] |
| 07851566 | USD[27.342106980000000000] |
| 07851576 | BTC[0.078263260000000000],LINK[0.000000040850000],MATIC[0.000000005020000],SOL[68.081894132775876] |
| 07851587 | BAT[2.006654340000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.487918661362e9584],USDT[2.057523905006937] |
| 07851595 | BTC[0.022867910000000000],USD[252.609827330000000000] |
| 07851601 | SOL[0.000000001550084],USD[0.000030778658e8504] |
| 07851603 | AAVE[0.000000005704170],ALG0[0.000000005885884],AVAX[0.000000005648000],BAT[0.000000064648603],BCH[0.000000098164440],BF_POINT[400.000000000000000000],BTC[0.000000038126088],CAD[0.000000011857927],DOGE[2.564549880000000],ETH[0.000000090890244],ETHW[0.000000090890244],LTC[0.000000001007 288el,SHIB[4.000000000013632751,SOL[0.000000028000000],TRX[0.000000000401761151,USD[0.083008350703595e2],USDT[0.000000104699514] |
| 07851637 | AVAX[0.000000008032001,DOGE[2.000000008443139e],ETH[0.000000002891864],GRT[1.000000000000000000],MATIC[0.000000002821308],SHIB[7.000000000000000000],SOL[0.000000092218718],TRX[1.000000000000000000],USD[0.077892799734937],USDT[0.000005869202631] |
| 07851641 | SHIB[590000.000000000000000000],USD[1.796344000000000] |
| 07851647 | USD[0.000818855151640] |
| 07851655 | AVAX[0.000223910000000000],BTC[0.000003900000000000],DOGE[1.000000000000000000],ETHW[0.242689140000000000],SHIB[1.000000000000000000],SOL[0.000018910000000000],USD[0.007795574069946e4] |
| 07851657 | BTC[0.002588230000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[6.562347323964301e5],USDT[109.930305110000000000] |
| 07851673 | SHIB[3.000000000000000000],USD[4460.271433443783e4711] |
| 07851680 | BRZ[2.000000000000000000],BTC[0.008491880000000000],CUSDT[1.000000000000000000],ETH[0.124467560000000000],ETHW[0.123308820000000000],LINK[18.846032290000000000],SOL[3.443242700000000000],TRX[2.000000000000000000],USD[0.000001236017142] |
| 07851683 | DOGE[14.000000000000000000],SHIB[699335.000000000000000000],USD[0.060666825000000000] |
| 07851687 | ETHW[0.051256100000000000],SHIB[1.000000000000000000],SOL[0.000000033058456],USD[0.000000328780662] |
| 07851689 | CUSDT[1.000000000000000000],DOGE[1.008389990000000000],TRX[1.749921850000000000],USD[0.235283213516e3381] |
| 07851702 | BTC[0.013490500000000000],DOGE[11.988000000000000000],ETH[0.330669000000000000],ETHW[0.330669000000000000],SOL[1.898100000000000000],USD[1.816571400000000000] |
| 07851714 | DOGE[2.000000000000000000],ETH[0.130023330914714],ETHW[0.128956749314714],USD[0.004566409372864e41] |
| 07851717 | USD[0.044632800000000] |
| 07851718 | ETH[0.000000050000000] |
| 07851747 | USD[343.500000000000000000] |
| 07851750 | USD[21.506057720000000] |
| 07851751 | BTC[0.011077320000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.056579400000000000],ETHW[0.055878130000000000],GRT[1.000000000000000000],SHIB[4779123.092056560000000000],SOL[4.432551240000000000],TRX[2.000000000000000000],USD[0.007581607496135] |
| 07851755 | ETHW[3.228671640000000000] |
| 07851762 | BAT[0.000000044896394],BRZ[1.000000000000000000],BTC[0.000000008733395],CUSDT[4.000000000000000000],DOGE[1.000000005644360e7],LINK[0.000000089673657],SHIB[26137.266085384519e7359],TRX[4.000000000000000000],USD[0.000000061891266] |
| 07851769 | USD[1.991305972500000000] |
| 07851776 | AVAX[0.085300000000000000],USD[1.915450927155210e4],USDT[0.000000000473170] |
| 07851779 | ETHW[5.942527870000000000],USD[181.719916173002e15900] |
| 07851785 | BTC[0.000000009100000],USD[0.000178424820435],USDT[38.080499725849e9171] |
| 07851787 | BF_POINT[300.000000000000000000],DOGE[1.000000000000000000],SHIB[22.000000000000000000],SOL[1.627585770000000000],TRX[1.000000000000000000],USD[0.000000071427e4644] |
| 07851790 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[339.606024735165e3207] |
| 07851791 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.043818218127e7808],USDT[1.092935490000000000] |
| 07851793 | TRX[0.000017000000000],USD[0.000000012206393e8],USDT[0.000000072919440] |
| 07851819 | USD[4.000000000000000] |
| 07851823 | USD[110.670219160090e8226],USDT[0.000000677393e71184] |
| 07851825 | TRX[0.000001000000000],USD[1.000061424207e5530],USDT[787.290151100000000000] |
| 07851830 | BAT[2.056329300000000000],BRZ[4.000000000000000000],DOGE[6.021265390000000000],ETH[0.000000004407561e5],ETHW[0.000000091180666],GRT[4.074827200000000000],LINK[0.005668400000000000],SOL[0.000000078560000],SUSHI[1.061785140000000000],TRX[11.000000000000000000],USD[0.000007659823325e0],USDT[6.377167721451457e6] |
| 07851834 | SUSHI[2.906441320000000000],USD[0.000000532110540] |
| 07851884 | BTC[0.000000098182650],ETH[0.000000087870000],ETHW[0.000000087870000],SOL[0.000000047650000] |
| 07851891 | BTC[2.000000000000000000],USD[0.001035515883427e4] |
| 07851901 | BRZ[1.000000000000000000],SHIB[8192882.964715930000000000],USD[0.000000000005137] |
| 07851926 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[546.802474700000000000],SGD[0.000000003921287e7],SHIB[27025651.083482660000000000],SOL[4.758643790000000000],TRX[4.000000000000000000],USD[0.000000007721330] |
| 07851936 | USD[10.159500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07851950 | AAVE[0.039962000000000],ETH[0.006996200000000],ETHW[0.006996200000000],LINK[0.999050000000000],MATIC[6.529341600000000],SOL[0.139867000000000],TRX[0.000010000000000],USDT[29.239291527379912] |
| 07851965 | TRX[0.000040000000000],USDT[0.000012943082946] |
| 07851984 | USD[0.004058529202435] |
| 07851987 | USD[10.936742880000000] |
| 07852000 | CUSDT[8.000000000000000],USD[0.000000011904259],USDT[0.000000070680584] |
| 07852031 | CUSDT[2.000000000000000],USD[0.000276483684946] |
| 07852038 | USD[0.000007896970208] |
| 07852045 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[-0.000000010000000],TRX[0.000000015000000],USD[0.002440560127366] |
| 07852047 | USD[0.000000032779456],USDT[0.000000078734226] |
| 07852052 | ETH[0.003916200000000],ETHW[0.003916200000000],SOL[0.999000000000000],USD[0.000029927513746] |
| 07852061 | TRX[0.000001000000000],USD[0.011587450000000] |
| 07852062 | BTC[0.000104177173318],ETH[0.000000029526964],NFT[295647280473412633][1],NFT[319625024386108901][1],NFT[356406675645203172][1],NFT[472163679562481622][1],NFT[514165891433425244][1],NFT[532201571957681020][1],NFT[564931519287041224][1],SOL[0.062014866533011S],USD[0.000420988972130B],USDT[62.230000009685143] |
| 07852066 | ETH[0.000000061506722],USD[0.009430284973172O],USDT[0.000010648284330] |
| 07852067 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[6.760056500000000],USD[0.000001290001024] |
| 07852077 | CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[0.001479169437283] |
| 07852079 | SOL[0.000000100000000],TRX[0.000960000000000],USDT[0.111848754628660] |
| 07852086 | BAT[0.000000012646360],BF_POINT[300.000000000000000],ETH[0.000000017191111],CUSDT[0.000000029116515],ETH[0.000000007808653],MATIC[0.000000024285363],SOL[0.000000044361805],SUSHI[0.000000060783738],TRX[0.000000016439617],USD[0.001725464111136],USDT[0.000000013638312S] |
| 07852093 | CUSDT[1.000000000000000],SOL[1.299359620000000],USD[0.000001647406602S] |
| 07852099 | ETH[0.003000000000000],ETHW[0.003000000000000],LTC[0.045821950000000],USD[0.50255487978716OS] |
| 07852111 | BTC[0.154015000000000],ETH[1.325413000000000],ETHW[1.325413000000000],NFT[365117068749902362][1],NFT[518155636709062349][1],SOL[13.434726200000000],USD[9.917357000000000] |
| 07852120 | CUSDT[4.000000000000000],ETH[0.078199520000000],ETHW[0.077229660000000],NFT[456096483175626102][1],SOL[5.573051800000000],USD[10.848511866771742O],USDT[1.082396550000000] |
| 07852126 | SOL[0.100000000000000] |
| 07852127 | ETH[1.000724950000000],ETHW[1.000724937633538T],TRX[0.000950000000000],USD[0.000000064726728],USDT[0.007698050000000] |
| 07852129 | SOL[4.715516000000000],USD[4.910909571945000O] |
| 07852149 | USD[0.004882099618465] |
| 07852159 | USD[109.267335120000000],USDT[0.000000098494250] |
| 07852160 | USD[0.000000095174902],USDT[0.000000017751539] |
| 07852166 | ETH[0.069659862365596O],ETHW[0.028597002365596O],USD[0.000000546281730S] |
| 07852174 | BTC[0.000000005010668O],ETH[0.000000005220487],ETHW[0.211605785252048T],GRT[0.018629583391139B],SHIB[7.000000000000000],USD[537.403872051610045T],USDT[0.000000016938468T] |
| 07852184 | BTC[0.000000009532150B],USD[0.000628140709103T] |
| 07852185 | USD[0.000001770641240] |
| 07852209 | BTC[0.000000074596998],ETH[0.000000004609908],MATIC[0.000000008646770],SOL[4.068069146272705I],USD[0.000000450828037T] |
| 07852213 | LINK[0.000000006593809S],SOL[0.000000090987559],USD[0.000000046525796S] |
| 07852216 | SOL[99.943495000000000],SUSHI[0.449650000000000],USD[2.338215310000000] |
| 07852218 | USD[0.000001496969651] |
| 07852223 | USD[0.070748993234359] |
| 07852231 | BTC[0.000000070000000],SOL[0.000000043979440],USD[0.000431572933499] |
| 07852233 | CUSDT[1.000000000000000],USD[0.002656983700064O] |
| 07852251 | USD[0.090520082892250] |
| 07852258 | CUSDT[1.000000000000000],USD[0.000000016556010],USDT[0.000000024311184] |
| 07852262 | BAT[4.287179550000000],BF_POINT[700.000000000000000],BRZ[5.004156980000000],CUSDT[7.000000000000000],DOGE[7.000575370000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.007160612056689S] |
| 07852264 | ETH[0.000000024753880],SOL[0.000000117000000],USD[0.000000035406902] |
| 07852267 | AAVE[0.000000004661540S],AVAX[0.000000000466015005],CUSDT[5.000000006303078T],DAI[0.000000007052896S],ETHW[0.000000048080124],GRT[0.000000008121175],LINK[0.000000038444890],MATIC[0.000000033844890],NFT[371623312220151614][1],NFT[443504437388648311][1],PAXG[0.000000000000000],SHIB2.0[0.000000014156991],SUSHI[0.0000000640659921],TRX[0.000390000000000],UNI[0.0000000061031250],USD[0.000295878856584],USDT[0.001431563071960S],YFI[0.000000094450000] |
| 07852271 | DOGE[4.364450400000000],USD[0.000000964347516] |
| 07852272 | CUSDT[1.000000000000000],ETH[0.034809270000000],ETHW[0.034809270000000],USD[0.000287277519868] |
| 07852287 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.000685106130593A],USDT[0.093368597148075O] |
| 07852302 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[583.131947400000000],USD[0.020040647910366] |
| 07852314 | BTC[0.012640425000000],USD[0.002320475212817O] |
| 07852317 | AVAX[2.519628580000000],BTC[0.019007170000000],DOGE[1.000000000000000],ETH[0.004403750000000],ETHW[0.201984780000000],MATIC[86.557072490000000],USD[0.654228688933182O] |
| 07852333 | SOL[19.690000000000000],USD[2.155717000000000] |
| 07852336 | BRZ[1.000000000000000],CUSDT[43.419663570000000],USD[0.0074259895198591] |
| 07852346 | AVAX[0.000000076144443],ETH[0.000000037750872],NFT[343180996308061627][1],SOL[0.000000050500000],USD[0.004671061070595S] |
| 07852368 | BRZ[2.000000000000000],BTC[0.025168120000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[2.143136070000000],ETHW[2.142471490000000],TRX[2.000000000000000],USD[4636.464032743219242A] |
| 07852375 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.002801216271239B] |
| 07852377 | USD[0.000000038438156],USDT[0.000003999813860] |
| 07852395 | BAT[1.013285870000000],BRZ[7.430851600000000],BTC[0.000002700000000],CUSDT[9.000000000000000],DOGE[12.480895730000000],GRT[1.002897000000000],TRX[5.000000000000000],USD[5.660558762556489],USDT[4.264811380000000] |
| 07852423 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[27.157077272321746] |
| 07852426 | BTC[0.000000069799626],SHIB[1.000000000000000],USD[0.009551390893913] |
| 07852440 | BAT[5.320748960000000],BF_POINT[300.000000000000000],BRZ[10.601685950000000],BTC[0.000000029081140],CUSDT[8.000000000000000],DOGE[20.288641860000000],GRT[5.163076950000000],LINK[1.062499430000000],SOL[8.367234416717947T],SUSHI[1.061435430000000],TRX[25.50004487000000],USD[0.799817008933025Z],USDT[6.335231605061060O] |
| 07852445 | BTC[0.000030920000000],USDT[0.320330400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07852474 | TRX[0.000001000000000],USDT[0.000000242444 1269] |
| 07852494 | SHIB[1.000000000000000],SOL[0.609991520000000],USD[0.018933053534849] |
| 07852495 | BTC[0.000000099272500],ETH[0.000000010000000],USD[0.002005998007 4079],USDT[0.000000070735616] |
| 07852501 | ALGO[116.000000000000000],AVAX[1.498500000000000],BTC[0.005708580550000],ETH[0.020979000000000],MATIC[40.000000000000000],NEAR[7.900000000000000],NFT[355198328086619210][1],SHIB[1.000000000000000],SOL[1.812365280000000],UNI[4.895100000000000],USD[10.651968863959176] |
| 07852509 | BTC[0.000954040000000],CUSDT[1.000000000000000],DOGE[66.471323770000000],ETH[0.009444580000000],ETHW[0.009321460000000],SHIB[2.000000000000000],USD[0.023865196133116] |
| 07852512 | BTC[0.074154360000000],LTC[8.666671330000000],MATIC[410.649753520000000],SOL[0.000007020000],USD[8126.413930100000000],USDT[504.384941468079361] |
| 07852540 | USD[0.000033727523108],SHIB[0.000000008911 19546],USD[0.235629189 9335504] |
| 07852544 | BCH[3.642000000000000],ETHW[3.016358000000000],MKR[0.357642000000000],USD[5473.496560010913940 0] |
| 07852545 | BTC[0.008415760000000],USD[0.001599654551 2416] |
| 07852560 | BTC[0.000735313400000],USDT[0.000001863612 0863] |
| 07852568 | NFT[418734416445681779][1],USD[6495.3058483 19155005] |
| 07852569 | LINK[1.033106260000000] |
| 07852618 | BTC[0.068831100000000],USD[49.798577090000000],USDT[979.508547060000000] |
| 07852625 | BRZ[1.000000000000000],BTC[0.001129130000000],ETH[0.083724110000000],ETHW[0.082698110000000],USD[0.066331706333 9144] |
| 07852636 | DOGE[1283.896999067860825 0],MATIC[0.000000000 1924000],NEAR[0.010000005000000],NFT[347091719828110765][1],NFT[452543390863127511][1],SOL[0.000000004 7356863],USD[0.795677866719 1995],USDT[0.173164200000 0000] |
| 07852647 | USD[0.048842189571 9721] |
| 07852650 | KSHIB[13.667209606682868 6],USD[0.00001443623 8974] |
| 07852659 | TRX[21.2192991200000000],USD[0.000000002173 616] |
| 07852673 | USDT[0.000000002505 1953] |
| 07852675 | USD[0.000000002442 8421] |
| 07852681 | BF_POINT[200.000000000000000],DOGE[1.247256350000 0000] |
| 07852688 | USDT[5.073709325040 0000] |
| 07852689 | BCH[0.000000083029200],BTC[0.000000000034388226],DOGE[0.000000005841 9952],ETH[0.000000100000000],ETHW[0.000000921195 27],SOL[0.000000165157344],TRX[0.000001651790964],UNI[0.000000003792000],USD[0.000000008 3976123] |
| 07852700 | ETHW[0.100000000000000],USD[2.145506960000000],USDT[2.440000000000000] |
| 07852703 | USD[0.000000321795 0035] |
| 07852705 | TRX[0.000007000000000],USD[0.000000010695 7805],USDT[6.000000008 7610939] |
| 07852725 | USD[39.983020000000000] |
| 07852733 | USD[0.005025539140 0960] |
| 07852736 | USD[0.000000866090 9916] |
| 07852738 | AAVE[0.000000062820000],BTC[0.000000005527 1926],DOGE[0.000000007892 1938],ETH[0.000000017510679],SOL[0.000000064400697],USD[0.000000004 3027818] |
| 07852745 | BTC[0.007536240000000],USD[0.010201559275 8744] |
| 07852749 | USD[5.619863200000 0000] |
| 07852751 | USD[0.000014394594 2633] |
| 07852753 | CUSDT[1.000000000000000],SOL[0.216771800000 0000],USD[0.000000905 5701740] |
| 07852771 | BCH[0.089072470000000],BRZ[59.050245620000000],CUSDT[978.159386330000000],DOGE[202.126843050000000],ETH[0.006388370000000],ETHW[0.006306290000000],GRT[112.770697350000000],KSHIB[1305.536381790000000],MKR[0.036872450000000],NFT[532036497421524131][1],SHIB[1530283.045143950000000],SOL[3.358635700000000],SUSHI[65.820559160000000],TRX[605.424515440000000],USD[26.158386863272424],YFI[0.003081810000000] |
| 07852773 | AAVE[0.112176100000000],BCH[0.010627470000000],BTC[0.010653630000000],DOGE[14.187800000000000],ETH[0.141264120000000],ETHW[0.121186570000000],LINK[0.564850000000000],LTC[0.066715500000000],MKR[0.034046960000000],SOL[1.363339100000000],SUSHI[13.252620000000000],UNI[1.231980000000000],USD[1543.619776551000000],YFI[0.002962000000000] |
| 07852777 | AVAX[0.000000006000000],BTC[0.000000095500000],ETH[0.000000042443713],NFT[332990064749405669][1],NFT[384411668666076137][1],NFT[428787098690676809][1],NFT[477595345070374521][1],NFT[551557050524670857][1],SOL[0.000000074380167],USD[0.000004501750765 6],USDT[0.000000025113827] |
| 07852779 | USD[0.009184365160 7600] |
| 07852780 | BRZ[1.000000000000000],SUSHI[0.616193010000000],USD[0.000000059387 4413] |
| 07852781 | NFT[401212038791199317][1],NFT[404826533997630868][1],NFT[512863974715615362][1],SOL[0.326900002710 5996] |
| 07852784 | USDT[0.146730000000 0000] |
| 07852791 | BF_POINT[300.000000000000000] |
| 07852794 | BTC[0.000000098432139],NFT[452796602658263199][1],USD[0.000000283179 9416] |
| 07852803 | USD[0.789316545000 0000] |
| 07852813 | BTC[0.001989080000 0000] |
| 07852818 | CUSDT[1.000000000000000],SOL[0.000034657873322 0],TRX[1.000000000000000],USD[0.000000004230 5680] |
| 07852821 | BTC[0.000096800000000],ETH[0.000378000000000],ETHW[0.000378000000000],SOL[0.002450000000000],USD[198.801804955000000],USDT[0.000000012731 1019] |
| 07852842 | BTC[0.000220560000000],ETH[0.005994300000000],ETHW[0.005994300000000],SOL[0.449572500000000],USD[0.000101687721 6136],USDT[0.629100544477 4550] |
| 07852848 | BCH[0.000780000000000],USD[0.417000000000000],USDT[0.319561800000 0000] |
| 07852855 | BTC[-0.001614452366 7677],ETH[0.000709378799 9534],ETHW[0.000916378799 9534],MATIC[36.184422489219 190],USD[-2.127743817803 3252] |
| 07852859 | ETHW[0.000912000000000],USD[2.199446608000 0000] |
| 07852865 | USD[0.000000076993 674] |
| 07852872 | SOL[0.000000010000000],TRX[0.000010000000000],USDT[2.214072000000 0000] |
| 07852884 | SOL[0.003169600000000],USD[0.000005989215 734] |
| 07852892 | DOGE[1.000000000000000],USD[0.000008021969 4584] |
| 07852895 | CUSDT[1.000000000000000],ETH[0.000000092430000],ETHW[0.000000092430000],LINK[35.992413960000000],SOL[0.150218550000000],TRX[1087.259973670000000] |
| 07852899 | SOL[0.000000056891634],TRX[0.000001000000000],USD[0.000311954500 2064],USDT[0.002283665532 0650] |
| 07852906 | USD[1.737537100000 0000] |
| 07852909 | USD[0.021382098233 9440] |
| 07852910 | USD[0.086593818009 2192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07852932 | TRX[0.000001000000000000] |
| 07852935 | USD[0.000901344000000000],USDT[0.000000950967303] |
| 07852953 | AVAX[1.000000000000000000],BTC[0.017300000000000000],LINK[6.100000000000000000],NFT (543809061850062877)[1],USD[287.256907400000000000] |
| 07852954 | USD[20.000000000000000000] |
| 07852963 | BTC[0.000000038000000],GRT[5.994000000000000000],USD[0.078164413186804] |
| 07852976 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SOL[0.000388700000000],TRX[3.000000000000000000],USD[0.000000000646136],USDT[1.093644350000000000] |
| 07852992 | BTC[0.000010436400000],GRT[4.000000000000000000],USD[0.647723371000000000] |
| 07853006 | USD[0.822297116000000000],USDT[0.000000050000000] |
| 07853029 | USD[0.000000048052768] |
| 07853037 | USD[0.000000039109276] |
| 07853044 | BTC[0.000000005990287],DOGE[0.000000043973440],ETH[0.000000010000000],SHIB[0.000000018049008],SOL[0.000000048100590],USD[0.000187526596451] |
| 07853047 | SOL[0.009990000000000],USD[0.912758710000000] |
| 07853049 | BTC[0.000000091101848],ETH[0.000000005618495],SOL[0.000027640000000],USD[0.000001779550438] |
| 07853056 | ETH[0.003310590000000],SHIB[1.000000000000000000],USD[0.000025372914530] |
| 07853058 | ETH[0.014499610000000000],ETHW[0.014499610000000000],USD[0.000000179279517],USDT[0.000008971222411B] |
| 07853065 | USD[0.009757887677066],USDT[0.000000031186726] |
| 07853068 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],TRX[1.000000000000000000],USD[0.002845556752250] |
| 07853080 | ETHW[0.066340710000000000] |
| 07853087 | USD[21.540400000000000000] |
| 07853098 | USD[2.584716870000000000] |
| 07853105 | AVAX[0.073040000000000000],BTC[0.001522840207000],ETH[0.003300000000000000],ETHW[10.001208400000000000],PAXG[0.000071920000000000],SOL[0.675752000000000000],USD[0.000000084700700],USDT[0.000000031640421],WBTC[0.000056000000000] |
| 07853106 | USD[0.000010185628579] |
| 07853108 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[7306541.355109780000000000],USD[0.247867592987702] |
| 07853113 | CUSDT[1.000000000000000000],SUSHI[10.506646250000000000],USD[0.051154489459724] |
| 07853114 | BTC[0.008832780000000],DOGE[1.000000000000000000],USD[0.010617475985511] |
| 07853115 | BTC[0.000000021764079],DOGE[0.000000022888097],ETH[0.000000033603192],LTC[0.198847060000000],MATIC[0.000000100000000],SOL[0.000000001022987],USD[0.000006818211644],USDT[0.000000042895075] |
| 07853126 | USD[0.000000539122940] |
| 07853128 | SOL[0.020000000000000],USD[1.622435900000000] |
| 07853130 | SHIB[1.000000007349861A],USD[0.420056633477357] |
| 07853131 | USDT[0.752373000000000000] |
| 07853137 | BRZ[1.000000000000000000],CUSDT[24.000000000000000000],DOGE[119.099032870000000],GRT[0.263823210000000],LINK[0.000020600000000000],MATIC[54.110309020000000000],SHIB[163871.402591090000000000],TRX[3.000000000000000000],USD[0.000000135862327],USDT[0.000015381767777] |
| 07853152 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000010000000],ETHW[0.000000087712809],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000010000000],TRX[1.000000000000000000],USD[0.000000074395519],USDT[0.000000070882451] |
| 07853154 | AUD[14.660974290000000000],CAD[29.663617060000000000],EUR[7.080351260000000000],GBP[14.103691770000000000],HKD[7.730542360000000000],USD[6.344167517008406T] |
| 07853174 | LTC[0.000000002554560],SOL[0.000000010000000],USD[0.001624750000000],USDT[0.006424400031697S] |
| 07853175 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],NFT (293536427648720217)[1],NFT (355253234462131112)[1],NFT (407715008578308138)[1],NFT (409715650577681067)[1],NFT (447301935691583776)[1],NFT (456157988144984555)[1],NFT (514797022617615597)[1],NFT (515093369429554464)[1],NFT (521811445215792278)[1],NFT (557635197455488741)[1],NFT (567394191041688294)[1],NFT (568389899344932332)[1],TRX[13.907782489332525929],USD[0.000032275184216B],USDT[0.000000028082950] |
| 07853176 | USD[0.000331946107386] |
| 07853178 | BRZ[1.000000000000000000],USD[0.000000059116200] |
| 07853179 | USD[3.322229130019650] |
| 07853182 | BTC[0.002325740000000000],CUSDT[1.000000000000000000],ETH[1.065497630000000000],ETHW[1.065050500000000000],SOL[2.321846040000000000],TRX[2.000000000000000000],USD[0.002779013521491] |
| 07853187 | USD[1.018937882475877Z] |
| 07853193 | AVAX[85.280947790000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[130.142549830000000000],TRX[2.000000000000000000],USD[3661.414166042940194 3] |
| 07853206 | USD[20.000000000000000000] |
| 07853210 | NFT (395456328900947182)[1],NFT (401665148057030264)[1],NFT (446409723128163669)[1],NFT (530245731436523895)[1],USD[3.106824510000000000] |
| 07853221 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],NFT (485523025326648247)[1],TRX[1.000000000000000000],USD[0.000000061173545],USDT[0.000000096415405] |
| 07853222 | USD[3457.706858678773 3355] |
| 07853224 | ETH[0.213932160000000000],ETHW[0.213932160000000000] |
| 07853235 | BCH[0.426551650000000000],USD[99.999053047914151 9] |
| 07853247 | USD[0.000000459054384 0] |
| 07853260 | USD[0.000008738356923] |
| 07853265 | DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.000233249055424],USDT[0.000000122744111] |
| 07853276 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000691996843],USDT[0.000000005045014] |
| 07853279 | USD[2.062514200000000000] |
| 07853282 | USD[0.000010214063384] |
| 07853283 | USD[20.000000000000000000] |
| 07853285 | USDT[0.078170200000000000] |
| 07853293 | USD[73.964396000000000000] |
| 07853303 | USD[7.915587475622586 2],USDT[0.000000095419136] |
| 07853306 | SOL[0.000013540000000],USD[0.000002973485034] |
| 07853321 | ETH[-0.000000002833832],ETHW[0.000000020675830],SHIB[0.000000036627769],SOL[0.000009813383467],USDT[1.450799993562423 4],USDT[0.000091848149056] |
| 07853323 | AAVE[0.118474270000000000],BAT[43.176547760000000000],CUSDT[2.000000000000000000],NFT (463853677765772730)[1],SUSHI[4.945837550000000000],TRX[1.000000000000000000],USD[0.000642396924083 3] |
| 07853326 | BAT[0.000000016120000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[4.001936530000000000],ETH[0.000000100000000],ETHW[0.000000086120000],LINK[0.004088759177442],SOL[0.000000034453951],TRX[0.020991390000000000],USD[0.000001675927557],USDT[0.000000244084198 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07853328 | CUSDT[1.000000000000000000],USD[0.0075001963645222] |
| 07853330 | BTC[0.000000040000000000],SOL[1.525379240000000000],USD[0.000007652193856] |
| 07853331 | ETH[0.938312950000000000],ETHW[0.938312950000000000],USD[0.000021309476654] |
| 07853333 | ETHW[0.000559000000000000],USD[0.000000063480300] |
| 07853336 | SHIB[3.000000000000000000],USD[0.000010781919388] |
| 07853342 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SOL[0.000000010000000],USD[0.000000055870686] |
| 07853349 | CUSDT[2.000000000000000000],DOGE[51.673497880000000000],GBP[71.099113100000000000],USD[10.552477091452301] |
| 07853362 | USD[0.000000753513489] |
| 07853387 | USD[0.141518043040000000],USD[0.000000118673445] |
| 07853388 | BAT[1.004879410000000000],BRZ[1.000000000000000000],BTC[0.000000020000000],CUSDT[14.000000000000000000],DOGE[1.000000000000000000],ETH[0.000003500000000],ETHW[0.000003500000000],SHIB[1.000000000000000000],TRX[0.001597800000000],UNI[0.000002620000000],USD[0.008397217957471] |
| 07853392 | ETH[0.057942000000000000],ETHW[0.057942000000000000],SOL[1.790000000000000000],USD[0.949006400000000000] |
| 07853394 | SOL[0.000097560000000000] |
| 07853398 | USD[1.000304000000000000] |
| 07853413 | USD[0.067900133353983] |
| 07853414 | UNI[0.000000010000000000],USD[2.565295526722793] |
| 07853415 | BRZ[1.000000000000000000],BTC[0.000000260000000000],CUSDT[10.000000000000000000],DOGE[7.000000000000000000],GRT[1.000000000000000000],SHIB[8.000000000000000000],SOL[0.000029340000000],TRX[1.000018000000000],USD[0.000580242834205] |
| 07853418 | MATIC[80.867549630000000000],SHIB[1.000000000000000000],USD[0.000000038403810] |
| 07853420 | SHIB[1.000000000000000000],SOL[0.000000057455000],USD[0.000003561965312] |
| 07853423 | TRX[0.012892000000000000],USD[0.039246884061970],USDT[0.000007046783211] |
| 07853427 | MATIC[1279.420500000000000000],USD[257.973522966000000] |
| 07853430 | SOL[0.000000010000000000],USD[10.000000008488701] |
| 07853431 | ETH[0.000000010000000000],SOL[0.000000055038376] |
| 07853432 | AAVE[0.000009180000000000],BF_POINT[100.000000000000000000],ETH[0.000009480000000],ETHW[1.037921150000000],GRT[1.000000000000000],SHIB[7.000000000000000],TRX[4.896970700000000],USD[0.000001939948927],USDT[0.000000031714442] |
| 07853436 | DOGE[207.000000000000000000],USD[0.611987554800000] |
| 07853439 | USD[20.000000000000000000] |
| 07853457 | SHIB[74235921.767888430000000000] |
| 07853462 | ETHW[0.007873700000000000],USD[3179.291404009960721],USDT[0.000000058844760] |
| 07853466 | NFT[288351920303147224][1],NFT[314339262277163445][1],NFT[330927264717213869][1],NFT[564600676018272130][1],NFT[572662619189147212][1],USD[0.000003735848388] |
| 07853470 | USD[0.000000098082399] |
| 07853474 | BTC[0.000670350000000000],ETH[0.006628630000000000],ETHW[0.014677170000000],MATIC[6.559200390000000],NFT[544401831485462065][1],SHIB[19.000000000000000],SOL[0.315723750000000],USD[0.002495841658289],USDT[0.000000090409270] |
| 07853480 | BAT[38.789409760000000000],BTC[0.000384940000000000],ETH[0.027788330000000],ETHW[0.027446330000000],USD[0.000000094094044] |
| 07853481 | CUSDT[3.000000000000000000],USD[16.107436458997252] |
| 07853482 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.003158160000000],SOL[166.540508530000000],TRX[2.000000000000000],USD[0.000001737219309],USDT[0.007237295294871] |
| 07853487 | BAT[2.091663660000000000],CUSDT[3.000000000000000000],ETH[0.866065180000000],ETHW[0.865701320000000],GRT[500.270992790000000],SOL[21.848323790000000],TRX[7.000000000000000],USD[344.791217630530542],USDT[0.284594438233659] |
| 07853510 | USD[10.000000000000000000] |
| 07853517 | BTC[0.000071120000000000],SHIB[95060.000000000000000000],SOL[11.992350500000000000],SUSHI[0.312375000000000],USD[11.687903132500000] |
| 07853529 | USD[0.676780470000000000] |
| 07853542 | BTC[0.028220090000000000],DOGE[2.000000000000000000],ETH[0.186943350000000],ETHW[0.186705660000000],TRX[2.000000000000000],USD[2.369513763227275] |
| 07853556 | NFT[333562992950586127][1],NFT[433170513431901992][1],NFT[470989084341551972][1],NFT[495604673003755593][1],NFT[501143810687138601][1],NFT[512481577344421812][1],NFT[558251056607762170][1],SOL[23.250000000000000] |
| 07853557 | BAT[3.027785260000000000],BTC[0.000004430000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.006346260000000],GRT[2.000000000000000],LINK[0.000018990000000],SHIB[6.000000000000000],SOL[0.001361230000000],TRX[4.000000000000000],USD[25000.003192552177933],USDT[1.000419204000304 80] |
| 07853559 | DOGE[14.000000008216190],USD[0.000000000838748],USDT[0.000000000782787] |
| 07853560 | USD[15.012818070000000] |
| 07853566 | CUSDT[1.000000000000000000],SHIB[688231.245698550000000],USD[0.000000000003425] |
| 07853582 | ETH[0.000000006112646],USDT[0.000016261903600] |
| 07853587 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.003477783376968] |
| 07853593 | AAVE[0.009990000000000000],BCH[0.153520000000000000],DAI[0.028417960000000],ETH[0.552706000000000],ETHW[0.552706009302389],MKR[0.389000000000000],USD[8.569905353893730 7] |
| 07853598 | BTC[0.000025890000000000],ETH[0.000551190000000000],ETHW[0.131551190000000],LTC[0.006248960000000],USD[0.003235000000000] |
| 07853601 | BTC[0.000784900000000000],CUSDT[1.000000000000000000],DOGE[24.322245550000000],USD[16.459599354735665] |
| 07853603 | USD[0.000012936778191] |
| 07853616 | ETH[0.000101410000000000],ETHW[0.000101410000000000],USD[0.000008365923881] |
| 07853625 | ETH[0.000000011571900],SOL[0.000000096575990],USD[2.047326117609855] |
| 07853633 | BTC[0.000000001907503],SOL[0.000000023900000] |
| 07853634 | USD[0.002304426218783] |
| 07853653 | USD[0.003007033609652] |
| 07853661 | BTC[0.007593160000000000],PAXG[1.258866000000000000],SOL[1.998200000000000],USD[4.310000000000000] |
| 07853673 | BTC[0.092859510000000000],DOGE[1.000000000000000000],ETH[1.014845210000000],ETHW[1.014418900000000],SHIB[3963108.956501405380585],SOL[34.677585013010052],USD[0.000014783996571 8],USDT[0.000000652748735] |
| 07853677 | BTC[0.000000000000000000],MATIC[8.790000000000000000],NFT[369392501217414913][1],SOL[3.164902040000000] |
| 07853678 | USD[0.007307810000000000] |
| 07853687 | SOL[0.001370740000000000],USD[3.043900000000000] |
| 07853688 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.128267760000000],ETHW[0.127171380000000],SOL[4.294583310000000],USD[0.010776924324368] |
| 07853705 | ETHW[0.000000011426642],LTC[0.000000034883992],USD[0.000002368446891],USDT[0.000000055001600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07853716 | SOL[0.040000000000000],TRX[0.000001000000000],USD[1.330059100000000],USDT[0.000000045487750] |
| 07853723 | TRX[0.000030000000000],USD[1.774090777310560],USDT[0.000014791926854] |
| 07853727 | BCH[0.027235657033000],BTC[0.000168300000000000],CUSDT[1.0000000000000000] |
| 07853733 | USD[1.9058422000000000] |
| 07853738 | NFT (29002804254805206)[1],NFT (29731238795944506)[1],NFT (29887340673757950 7)[1],NFT (49718805390526249 4)[1],NFT (52210720199727598 0)[1],NFT (52614059006186799 2)[1],NFT (53567364201794725 4)[1],NFT (54252543414198459 2)[1],NFT (56984936776625805 3)[1],USD[0.000000205637191164],USDT[0.000000031381600] |
| 07853753 | SOL[0.0085972000000000],USD[0.1447374186101738] |
| 07853756 | BF_POINT[100.0000000000000000],BTC[0.000004200000000],ETH[0.000009340000000],ETHW[1.025172160000000],SHIB[1.0000000000000000],SOL[0.0002093100000000],USD[0.0201477258614952] |
| 07853759 | BTC[0.000019648440000],ETH[0.000000015664324],USD[2.016612046000000],USDT[1.2374528400000000] |
| 07853760 | CUSDT[3.0000000000000000],NFT (32289037684072644 2)[1],NFT (32958769362076096 2)[1],NFT (48803452468364102 4)[1],TRX[216.014218210000000],USD[0.001832333696749] |
| 07853765 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0001410954322422] |
| 07853770 | CUSDT[3.0000000000000000],USD[0.0044931762779844],YF[0.0000027800000000] |
| 07853792 | ETH[0.0008265500000000],ETHW[0.0008265500000000],NFT (31018801636142177 9)[1],NFT (36180785145773026 1)[1],SOL[0.1000000000000000] |
| 07853794 | AAVE[0.0112879400000000],MKR[0.0008352400000000],USD[0.0026371598166241] |
| 07853796 | BTC[0.000000058179953],PAXG[0.005641713392348 1],SOL[0.000000009031420],TRX[0.000000093363305],USD[0.8685399511612250] |
| 07853802 | TRX[0.000010000000000] |
| 07853803 | USD[0.0100000000000000] |
| 07853807 | NFT (54681982614621302 4)[1],SOL[0.989759020000000],USD[0.6366265711509058] |
| 07853808 | BTC[0.0009990500000000],USD[2.8616699713338847] |
| 07853820 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],USD[0.0089970264471149],USDT[0.0000000066102080] |
| 07853828 | DAI[1.3024068512000000],SOL[0.0100000000000000] |
| 07853837 | NFT (40343554944285384 9)[1],NFT (41647011782278522 4)[1],USD[807.6763927273579658] |
| 07853843 | CUSDT[1.0000000000000000],LINK[4.115241890000000],SOL[1.008509030000000],TRX[1.0000000000000000],USD[0.0000002337229262] |
| 07853863 | SOL[3.6779615700000000],USD[9.7100016541959901] |
| 07853879 | DOGE[3.3485582000000000],SHIB[4.0000000000000000],SOL[0.000012300000000],TRX[84.194672090000000],USD[0.0191897939077852] |
| 07853887 | BCH[0.000000087950000],BRZ[24.787059287217820 1],BTC[0.050972642022676 2],CUSDT[6.000000005272128],DAI[0.000228737380083 3],DOGE[5.000000065272128],ETH[0.140224417531902 8],ETHW[0.240859677531902 8],GRT[1.000008261148246 4],LINK[0.000000059435754],SHIB[12.0000000000000000],SOL[3.993431261916879 2],TRX[0.000001720000000],USD[0.000008635834023261],YF[0.000409860000000000] |
| 07853905 | AUD[2.1075485450265152],BTC[0.000000009380000],EUR[2.199520937892048 0],KSHIB[9.9900000000000000],SOL[0.029940000000000],USD[0.0983439254585994] |
| 07853912 | TRX[1.0000000000000000] |
| 07853915 | BTC[0.0000078500000000],SOL[0.000026688709950] |
| 07853923 | BTC[0.0001172200000000] |
| 07853928 | BAT[1.0085016600000000],BRZ[3.0000000000000000],CUSDT[7.0000000000000000],DOGE[4.102853760000000],ETH[0.000000003490540],MATIC[0.0000000075000000],NFT (36078218819701982 7)[1],TRX[5.0000000000000000],USD[0.000016110910107 3],USDT[2.1657953865341267] |
| 07853934 | BTC[0.0000000015422000],ETH[0.0000000050000000],ETHW[0.000019925000000],USD[87791.4552499742043526] |
| 07853961 | AAVE[0.0000000100000000],DOGE[2.0000000000000000],ETHW[0.000000029075700],LINK[0.000984420000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[7.536169417293868 5] |
| 07853984 | USD[3.6853290994000000] |
| 07853988 | USD[0.0000004990158661] |
| 07853998 | AVAX[0.0000000028760000],USD[8.2255112955606005] |
| 07854002 | ETH[0.0006020000000000],ETHW[0.041652000000000],USD[0.9131656390000000] |
| 07854003 | BTC[0.0023976000000000],ETH[0.067853780000000],ETHW[0.067853780000000],USD[2.4725305512171 45] |
| 07854031 | USD[1.1018639000000000] |
| 07854032 | USD[1.3034266000000000] |
| 07854040 | USD[10.0000000000000000] |
| 07854043 | USD[0.000002990442425],USDT[0.0000015630571922] |
| 07854045 | BTC[0.0000000060000000],MATIC[38.400962172599726 6] |
| 07854071 | CUSDT[1.0000000000000000],USD[21.5060606658994202] |
| 07854075 | GRT[1.0036779100000000],USD[0.000156560495043],USDT[1.0905625700000000] |
| 07854085 | SOL[0.1500000000000000] |
| 07854091 | BTC[0.000001280000000],SHIB[1.0000000000000000],SOL[0.000026570000000],USD[190.6967796170450696] |
| 07854109 | BTC[0.0215263276174000],ETH[0.139872000000000],ETHW[0.139872000000000],LINK[0.080000000000000],UNI[0.1000000000000000],USD[2.995589400000000],USDT[2.4857716000000000] |
| 07854122 | BTC[0.0003900000000000],USD[0.0059280517154820] |
| 07854125 | SOL[0.000000100000000],USD[0.000000066161355 4],USDT[0.000017405253324] |
| 07854126 | BTC[0.0002494500000000],LTC[0.485708360000000],SHIB[7345993.781125160000000],TRX[1002.368401700000000] |
| 07854147 | MKR[0.0005880200000000],USD[0.0000000099046150] |
| 07854154 | BAT[2.0219765700000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETHW[2.916965528246726 2],SHIB[7.0000000000000000],TRX[6.0000000000000000],USD[0.4184151952674529] |
| 07854161 | USD[0.0019657000000000] |
| 07854164 | USD[83.4145676000000000] |
| 07854166 | BAT[2.0679411300000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.000247580000000],SUSHI[1.077839440000000],TRX[4.0000000000000000],USD[0.0021777187219245] |
| 07854179 | CUSDT[6.0000000000000000],ETH[0.000769490000000],ETHW[0.000757970000000],TRX[1.0000000000000000],USD[0.0548675007107726] |
| 07854182 | BTC[0.0012185000000000],MATIC[9.9900000000000000],TRX[0.894000000000000],USD[0.5769502500000000] |
| 07854190 | ETH[0.000000028575153],MATIC[0.000000070451700],NFT (45228514675433410)[1],SOL[0.000018856309298],USD[0.000000272428610],USDT[0.000000037483954] |
| 07854192 | CUSDT[1.0000000000000000],DOGE[52.703868200000000],USD[0.0100000012574799] |
| 07854202 | CUSDT[5.0000000000000000],DOGE[6.161614910000000],GRT[6.154023990000000],LINK[0.095242870000000],SHIB[2217950.613633000000000],SOL[0.008144070000000],SUSHI[0.000175080000000],USD[-1.5937427047336353] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07854208 | BRZ[1.0000000000000000],LTC[0.0000000042166292],SHIB[0.0000000080514580],TRX[2.0000000000000000] |
| 07854227 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[1.1825081400000000],ETHW[1.1820005900000000],SOL[1.5645354000000000],USD[0.3380490357111972] |
| 07854233 | USD[1.3600000000000000] |
| 07854235 | ETH[0.8549827600000000],USD[0.0000097830977567],WBTC[0.0000000013911750] |
| 07854236 | USD[1093.4422960500000000] |
| 07854239 | SOL[0.0063083000000000],USD[31.1928992241818878] |
| 07854249 | USD[2.0089776291768084],USDT[0.0000000036364580] |
| 07854255 | SOL[2.8637482400000000],USD[0.0000000112321248] |
| 07854257 | AAVE[0.0000000072286566],AVAX[0.0000000021365634],BTC[0.0000000065506919],ETH[0.0000000074591040],GRT[0.0000000093792716],LINK[0.0000000042709611],LTC[0.0000000035117310],SOL[0.0000000001131190],TRX[0.0000027000000000],UNI[0.0000000043076509],USD[0.0000833260723522],USDT[0.0000000024290202] |
| 07854258 | USD[20.0000000000000000] |
| 07854301 | BRZ[1.0000000000000000],BTC[0.0028145200000000],ETH[0.0309900000000000],ETHW[0.0297206400000000],TRX[1.0000000000000000],USD[0.0028365712059431] |
| 07854326 | BTC[0.0000000024800000],DOGE[60.5781795300000000] |
| 07854351 | AAVE[0.0069015200000000],BTC[0.0013944100000000],DOGE[5.7540057800000000],ETH[0.0414215000000000],ETHW[0.0414215000000000],SHIB[26609.8988823800000000],SOL[0.1378647800000000],SUSHI[0.5424595600000000],UNI[0.6018517300000000],USD[0.0060607045312252],USDT[1.9514576812738153] |
| 07854352 | BTC[0.3631961000000000] |
| 07854353 | USD[0.0000026561072975] |
| 07854364 | BF_POINT[200.0000000000000000] |
| 07854398 | USD[5.5948537752872407] |
| 07854401 | BTC[0.0120286300000000],ETH[0.0744926660499270],ETHW[0.0744926660499270],USD[0.0000025367293404] |
| 07854407 | ETH[0.0060445400000000],ETHW[0.0060445400000000],USD[0.0000060880952106] |
| 07854445 | BF_POINT[200.0000000000000000] |
| 07854447 | USD[0.0419764344536000] |
| 07854462 | USD[0.0095833240000000] |
| 07854465 | USD[0.0011723254744972] |
| 07854471 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0030254380938445] |
| 07854504 | NFT [575770861897250064][1],USD[0.0086607252000000] |
| 07854505 | USD[21.5060577200000000] |
| 07854506 | TRX[0.0118810000000000],USD[422.0054819950000000] |
| 07854507 | ETH[0.3653198600000000],ETHW[0.3653198600000000],USD[0.0097163192901337],USDT[0.0000000042509971] |
| 07854512 | USD[36.0000000000000000] |
| 07854525 | BTC[0.0000000098317179],SOL[0.0000000091238649],USD[0.0003906580322040],USDT[0.0000000079961000] |
| 07854545 | AVAX[0.1000000000000000],USD[2.2262837825000000] |
| 07854549 | CUSDT[1.0000000000000000],NFT [362700852969677934][1],SHIB[2.0000000000000000],SOL[0.0000547300000000],USD[74.9504042509580285] |
| 07854550 | BTC[0.0000009000000000],USD[0.0004735331411003] |
| 07854568 | TRX[0.0000010000000000],USD[1.9908039900000000],USDT[0.0000000085772324] |
| 07854571 | USD[0.0000000120536350],USDT[0.0000000055346880] |
| 07854581 | ETH[0.0000000013036179],SHIB[1074659.5886927700000000],USD[0.0000000037625778] |
| 07854583 | BTC[0.0000000200000000],CUSDT[1.0000000000000000],DOGE[0.0004585300000000],USD[0.0007139527445119] |
| 07854593 | DOGE[0.0000000683227856],SOL[0.0000000056454261],USD[0.0000013092409999],USDT[0.0000011417485231] |
| 07854596 | BRZ[1.0000000074200000],CUSDT[10.0000000000000000],DOGE[1.0000000021305430],MATIC[0.0000000008960000],SOL[0.0000119343836755],TRX[1.0000000000000000],USD[0.0000178383672177] |
| 07854598 | SOL[25.3200000000000000],USD[0.0000000065460257] |
| 07854602 | ETH[0.0000000100000000],SHIB[6535909.2633869700000000],SOL[0.0000096324799],TRX[2.0000000000000000],USD[0.0000004029539525] |
| 07854605 | SGD[0.0000320900000000],USD[0.0006682384748436] |
| 07854613 | USD[0.0017570337739236] |
| 07854617 | USD[2.0056188000000000] |
| 07854622 | USD[1.2353654000000000] |
| 07854624 | USD[1.1634406002391007] |
| 07854634 | USD[21.8696907100000000] |
| 07854654 | BTC[0.0000000030000000],USD[0.0000000091841280] |
| 07854661 | TRX[0.0000010000000000] |
| 07854663 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0048907279701013] |
| 07854668 | USD[0.0000000017362080],USDT[0.0000000076469750] |
| 07854674 | BTC[0.1151640000000000],ETH[0.1198800000000000],ETHW[0.1198800000000000],SOL[6.4435500000000000],USD[19.3761414000000000] |
| 07854684 | BTC[0.0830169000000000],USD[5.6000000060000000] |
| 07854692 | NFT [319685209483491387][1],NFT [359414279393762917][1],NFT [378496000256238891][1],NFT [406021952169782511][1],NFT [425089886498731262][1],NFT [436293590131768094][1],NFT [538897834314664898][1],NFT [556750703135798519][1],SOL[0.0021296200000000],USD[0.0000008542313984] |
| 07854696 | BTC[0.0000700000000000],CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0004553585963272] |
| 07854697 | CUSDT[1.0000000000000000],MATIC[10.9705613100000000],TRX[80.8798430200000000],USD[0.0000000022421210] |
| 07854707 | ETH[0.0000000100000000],SOL[0.0000000007454733] |
| 07854721 | USD[54.3200000000000000] |
| 07854725 | SOL[0.0490835343340320],USD[0.0000087939997754] |
| 07854732 | USD[0.0000005218152779],USDT[0.0000011983530872] |
| 07854738 | USD[4.9813197285254400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07854740 | LINK[0.000000000989121196],LTC[0.000000061485449] |
| 07854741 | SOL[0.4016186300000000] |
| 07854745 | USD[52.40441416000000000] |
| 07854758 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],ETHW[0.0000111500000000],SHIB[1.0000000000000000],USD[5.1232755445822219] |
| 07854761 | USD[2.3217659682180384] |
| 07854768 | TRX[0.0000010000000000],USD[1.4736796000000000],USDT[0.9015098064029700] |
| 07854784 | USD[162.5500000000000000] |
| 07854785 | GRT[1.0000000000000000],NFT (347386561996676622)[1],NFT (369379710738038220)[1],NFT (410938959315890270)[1],NFT (425209974646099214)[1],NFT (434444070332294990)[1],NFT (451279337414411594)[1],SHIB[1.0000000000000000],SOL[1.4575931200000000],TRX[2.0000000000000000],USD[2.8473719204962314] |
| 07854817 | ETH[0.0000000000000000],FTX_EQUITY[50.0000000000000000],NFT (297797006493882443)[1],NFT (306244906594706786)[1],NFT (363682680468544850)[1],NFT (469855366018187174)[1],NFT (484990470000960704)[1],SOL[0.0000000106637080],USD[2.2438593271947118],USDT[0.0000000121029844] |
| 07854852 | BAT[1.0106742600000000],CUSDT[3.0000000000000000],ETHW[3.8089206300000000],USD[0.0271049290506311] |
| 07854859 | USD[0.0000000129446272],USDT[0.0000000079864000] |
| 07854882 | SOL[1.0943436600000000] |
| 07854892 | BTC[0.0016256481380000],USD[0.0006685761267667] |
| 07854907 | BTC[0.0002334000000000],CUSDT[2.0000000000000000],SOL[0.7488656700000000],TRX[1.0000000000000000],USD[428.9111313169479679] |
| 07854911 | AVAX[0.0000000005954882],BRZ[2.2188488400000000],CUSDT[8.0000000000000000],DOGE[1.0000000821937215],FTT[1.0000000000000000],LINK[0.0000000084877350],SHIB[27.0000000000000000],SOL[0.0000546800000000],TRX[15.0002557100000000],USD[0.0088663356932326],USDT[1.0254319774762368] |
| 07854916 | ETHW[0.0310000000000000],SHIB[88100.0000000000000000],USD[207.3900400530196000] |
| 07854919 | BTC[0.0886545414364000],DOGE[0.6591500000000000],LTC[12.0190490000000000],SUSHI[23.5582500000000000],TRX[1.3728150000000000],USD[1.7274824425000000],USDT[0.0000000038554535] |
| 07854940 | SOL[0.0000658600000000],USD[0.0000001725643856] |
| 07854950 | DOGE[1.0000000000000000],TRX[0.9217971300000000],USD[5.7672872103025888] |
| 07854972 | ETH[1.6222942200000000],ETHW[1.6222942200000000],SOL[3.5250495000000000],USD[0.0000000097189452],USDT[2.5940306196929774] |
| 07854980 | SOL[0.0000015000000000] |
| 07854981 | BTC[0.0002226100000000] |
| 07854982 | SOL[0.0099900027500000],USD[1.8063025931949320],USDT[0.0000002174785537] |
| 07854987 | AAVE[0.0036700000000000],LINK[0.0498000000000000],USD[0.0000001152601350] |
| 07854988 | SOL[0.9990000000000000],USD[0.3903467325145639] |
| 07854989 | USD[54.7271280700000000] |
| 07855000 | LTC[0.0085300000000000],MATIC[1.2300000000000000],SOL[0.0094800000000000],TRX[0.0000010000000000],UNI[0.0314000000000000],USD[0.3427997839712000],USDT[0.0047745431809149] |
| 07855006 | USD[0.0000011957266719] |
| 07855009 | BTC[0.0002348000000000] |
| 07855010 | CUSDT[1.0000000000000000],USD[0.0000000083993171] |
| 07855032 | BTC[0.0000000086572143],CUSDT[2.0000000000000000],USD[0.0000001474809090] |
| 07855039 | USD[0.0043440625000000] |
| 07855042 | AAVE[0.9101257600000000],BRZ[3.0000000000000000],BTC[0.0203125000000000],CUSDT[75.4146113200000000],DOGE[5.0700289800000000],ETH[0.0029075050000000],ETHW[0.2005800500000000],LTC[0.4941558200000000],MATIC[96.3207091600000000],SOL[0.6897112300000000],SUSHI[10.2243711100000000],TRX[4.0000000000000000],USD[0.0000000000000000],USDT[0.0004571886061278] |
| 07855046 | BTC[0.0001653365286498] |
| 07855049 | BF_POINT[200.0000000000000000],KSHIB[0.0000000028060000],TRX[3.8915099400000000],USD[0.0000000081485179] |
| 07855053 | ETH[0.0000000000628684],NFT (385274445548855511)[1],NFT (388176010185036586)[1],NFT (562657482952978395)[1],USD[0.0000048672236888] |
| 07855064 | SOL[0.0000010000000000],USD[8.8200000000000000] |
| 07855068 | NFT (311426210734179493)[1],NFT (317096667950033271)[1],NFT (320256458858695159)[1],NFT (332265158952225147)[1],NFT (337829790053650367)[1],NFT (365737785290028146)[1],NFT (367409663359071152)[1],NFT (377268999723360397)[1],NFT (378049447890891712)[1],NFT (386962381296387210)[1],NFT (395077840435346921)[1],NFT (408763319699875454)[1],NFT (409219057369797286)[1],NFT (416464223570084485)[1],NFT (419409131201972570)[1],NFT (420640676995734033)[1],NFT (424055682912882278)[1],NFT (428507891095153635)[1],NFT (430308380061408598)[1],NFT (433155837420708065)[1],NFT (439963644728307354)[1],NFT (440772531723560668)[1],NFT (442977291739360228)[1],NFT (451821722097903028)[1],NFT (458364433277150752)[1],NFT (459623704323086238)[1],NFT (460713949395550906)[1],NFT (470853712083558584)[1],NFT (477884126484215469)[1],NFT (480473008512785872)[1],NFT (482319803018327590)[1],NFT (483777897262601451)[1],NFT (496643768832843164)[1],NFT (496761075984399214)[1],NFT (498550279662321161)[1],NFT (500769290066964663)[1],NFT (504943817063106830)[1],NFT (510264345326633299)[1],NFT (514286044374469064)[1],NFT (515712539897300214)[1],NFT (515476586589536761)[1],NFT (515735464963576914)[1],NFT (518731148819924410)[1],NFT (521632091922344746)[1],NFT (521839918115486424)[1],NFT (529068965999567221)[1],NFT (529169886059956722)[1],NFT (530351812485379462)[1],NFT (531425231153688322)[1],NFT (532710359701837535)[1],NFT (539845601769484335)[1],NFT (543887141879901711)[1],NFT (544774213924179137)[1],NFT (548656708894124912)[1],NFT (551166238128975237)[1],NFT (551572937641969224)[1],NFT (561700464769845440)[1],NFT (566440056935076963)[1],NFT (567063137842499790)[1],SOL[0.5116514077434527],USD[0.0009030058274136],USDT[0.0000126272887251] |
| 07855075 | CUSDT[1.0000000000000000],SHIB[5558860.4112187300000000],USD[0.0000000000002751] |
| 07855101 | BTC[0.0001130000000000],USDT[0.0004170067654670] |
| 07855113 | ETHW[0.2187569900000000],NFT (382388313746523562)[1],NFT (470165415741236648)[1],SOL[0.3796200000000000],SUSHI[9.9900000000000000],USD[0.0000000083442400],USDT[0.0000000017883040] |
| 07855128 | SOL[9.2593393900000000],USD[0.0000000000000000] |
| 07855133 | SOL[0.0000001950100] |
| 07855140 | TRX[0.0000040000000000],USD[0.0006102467695740],USDT[0.0000000173672351] |
| 07855151 | TRX[0.0000010000000000] |
| 07855158 | DOGE[48.4613520700000000] |
| 07855174 | TRX[1.0000000000000000],USD[9999.8900000119412204],USDT[0.0000000019391551] |
| 07855185 | ETHW[0.0000420000000000],USD[0.0000000092510000],USDT[0.0000000115998175] |
| 07855191 | SOL[0.3321547300000000] |
| 07855226 | HKD[0.0000000105101250],TRX[0.0000010000000000],USD[0.0000000010299893],USDT[0.0000000021346288] |
| 07855245 | USD[0.0086209460000000] |
| 07855276 | SOL[0.0054147520000000] |
| 07855292 | BTC[0.0002371000000000] |
| 07855303 | SOL[0.0300000000000000],USD[0.2830718168961791] |
| 07855304 | ETH[-0.0000000030231734],SOL[-0.0000000004206278],USD[0.0096877428138400],USDT[0.0000000021364065] |
| 07855312 | USD[0.0000000031090105] |
| 07855318 | USD[27.4600000000000000] |

Schedule of Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07855336 | TRX[0.000001000000000],USD[0.006000000000000000] |
| 07855340 | NFT (3005440195753742 61)[1],NFT (307774012323483902)[1],NFT (3182810820734466667)[1],NFT (3186505395556776799)[1],NFT (3486467603524930 99)[1],NFT (3745044550977877729)[1],NFT (3803239740783484 18)[1],NFT (3988042929283439981)[1],NFT (4314899039302197 85)[1],NFT (4426039730838222004)[1],NFT (4506630646537843 57)[1],NFT (4763786851802 11300)[1],NFT (4916027351861177624)[1],NFT (5097985734537759 89)[1],NFT (5274969101342404 41)[1],NFT (5340535672985026 98)[1],NFT (5372182933902478 08)[1],NFT (5437717335917621 92)[1],NFT (5613784383772863 31)[1],USD[0.000000292125086 7] |
| 07855344 | USD[700.000000000000000] |
| 07855351 | SOL[0.500000000000000000] |
| 07855358 | USD[0.006726617908000 0],USDT[0.0000000052000000] |
| 07855370 | USD[0.0062652000000000] |
| 07855378 | ETH[0.000000100000000],SOL[0.000000039096964 4],USD[150.000000000000000] |
| 07855388 | BTC[0.0000461600000000] |
| 07855398 | USDT[0.077685200000000000] |
| 07855399 | BRZ[1.000000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000000],USD[0.003324489889 894] |
| 07855401 | SOL[120.939271500000000000],USD[40.549975085833 3374],USDT[7.7128619900000000] |
| 07855403 | BTC[0.000000043850575],DOGE[0.000000001572092 9],NFT (3099996068666188 96)[1],SOL[0.021945360661080 7],USD[0.000000465328597 7] |
| 07855405 | USD[0.000000000000092 6] |
| 07855407 | DOGE[4.000000000000000],ETH[0.000302154860880],ETHW[0.000026630000000 0],SHIB[118.0000000000000 00],TRX[5.000000000000000000],USD[0.0003241904707610] |
| 07855429 | ETH[0.000000013509643],USD[0.98283809507507 72] |
| 07855437 | ETH[1.506524635000000 0],ETHW[1.506524635000000 00],SOL[1.0343949000000000 00] |
| 07855440 | SOL[3.425970000000000 0],USD[3.6462250000000000 0] |
| 07855441 | USD[1201.14000000000 0000] |
| 07855458 | NFT (3175459920593095 59)[1],USD[0.002488513752 4472] |
| 07855467 | BRZ[1.000000000000000 00],DOGE[1.000000000000 000000],USD[0.000000482 3267128] |
| 07855473 | BTC[0.000400000000000 0],USD[2.6679876800000000] |
| 07855475 | USD[191.166424000000 0000] |
| 07855481 | ETH[0.0001446400000000] |
| 07855502 | USD[8.9577225000000000],USDT[0.0000000058484 250] |
| 07855509 | ETH[0.001000004535722 5],ETHW[0.001000004535 7225],SOL[0.01998000362 24000],USD[0.2753866523 083732] |
| 07855514 | AAVE[0.000000007742750],ALGO[0.00000000937848 4],AVAX[0.00000000117980 38],BAT[0.000000003085380 4],BCH[0.00000000402584 4],DOGE[0.0000000088151 115],ETHW[0.000000009827 8856],GRT[0.0000000038605 054],KSHIB[0.00000000554 6920],LINK[0.00000000228 95929],LTC[0.00000000749 19832],MATIC[0.0000000020 45932 8],NEAR[0.0000000036990 395],SHIB[143294.68247448 1994 1477],SOL[0.000000004 8223306],SUSHI[0.000000 0041184817],TRX[0.000000 00069182941],UNI[0.00000 00050042969],USD[0.00000 000073157160],USDT[0.000 00000084191695] |
| 07855516 | NFT (3096320427536537 47)[1],SOL[15.530872590 0000000],USD[0.0000017677 964252] |
| 07855520 | SOL[0.000001045486000],USD[0.000000082031731],USDT[0.000000028164800] |
| 07855524 | SOL[0.000000041909488] |
| 07855532 | CUSDT[3.000000000000 000000],DOGE[2.00000000 0000000000],SHIB[10909145.07375410 00000000],TRX[4507.88909 6310000000],USD[0.000000 0016346522] |
| 07855569 | BRZ[3.000000000000000 0],CUSDT[6.00000000000 0000000],DOGE[1.00000000 0000000000],TRX[2.000000 000000000000],USD[0.00175 5180034320] |
| 07855577 | BAT[1.015868710000000 0],SUSHI[0.019940520000 0000],TRX[2.0000000000000 00000],USD[0.00000003351 0191] |
| 07855578 | TRX[1.000000000000000 0],USD[0.0000000877500 00] |
| 07855618 | BTC[0.00000000501159 89],USD[0.232783052323 460],USDT[0.0000000081343 80] |
| 07855699 | AAVE[0.000000009496160 8],AVAX[0.00000000260769 69],BCH[0.0000000081320 748],BTC[0.0000000002251 406],DAI[0.0000001668383 21],DOGE[0.00000000747975 22],ETH[0.00000000820901 06],GRT[0.00000000790641 32],LINK[0.0000000016972 505],LTC[0.0000000076548 545],MATIC[0.0000000193 579 76],MKR[0.000000004186 4368],SOL[0.00000000594160 68],SUSHI[0.000000009364 4092],TRX[0.0000000035960 9171],UNI[0.0000000008858 7450],USD[0.000000004149 7024],USDT[0.0000000087081 204],WBTC[0.000000003852 6289],YFI[0.00000000011636 712] |
| 07855722 | USD[0.0041650000000000] |
| 07855784 | DOGE[0.926207861459 1575],SOL[0.000000021487 574] |
| 07855833 | TRX[0.222017000000000 0],USD[3.4490362500000000] |
| 07855834 | AAVE[0.1388003600000 00000],BF_POINT[100.000 000000000000000],BTC[0.0 008710000000000],CUSDT [3.000000000000000000],D OGE[1.000000000000000000],LINK[1.680041680000000 0],SOL[0.21342875000000 00],TRX[1.00000000000000 0000],USD[0.05028207858 88134],YFI[0.0015508200000 000] |
| 07855841 | USD[0.000005742054514 4] |
| 07855865 | SOL[0.142282170000000 0],USD[0.000000128950175] |
| 07855869 | EUR[279.375686901807 0456],SOL[0.00000006545 3000],USD[0.000000128950 175] |
| 07855891 | USD[0.000033280028879 2],USDT[0.000013902227309 9] |
| 07855913 | USD[1.6529136000000000] |
| 07855920 | BRZ[35.55292225000 00000],CUSDT[100.88025 86900000000],DAI[8.5166 801400000000],DOGE[37.7 42596170000000],ETH[0.002162800000000 0],ETHW[0.00213544000000 00],EUR[1.079440840000000 0],KSHIB[33.474696970000 000 0],SHIB[48336.13926967 0000000],SOL[0.0167712100 00000],USD[0.1998815002234254],USDT[0.99457937 50000000] |
| 07855923 | BTC[0.000012893050000 0],TRX[0.000001000000000 0],USD[0.004867380000000 0],USDT[0.0000000056079 951] |
| 07855949 | BAT[0.00000005732594 2],BTC[0.00000000022222 1],DAI[0.00000000043943 70],DOGE[1.0000000785 83554],ETH[0.00000000037 44885],KSHIB[0.00000000 6442435 2],LTC[0.00000000 8962736],NFT (333713373 6102277784)[1],NFT (5051160638561762 19)[1],SHIB[0.00000007446 5241],SOL[0.0000000031563 274],TRX[0.0000000006494 050],USD[0.00000001378561 4],USDT[0.00000000254989 86] |
| 07855950 | ETH[0.060781750000000 0],ETHW[0.0600291900000 000] |
| 07855955 | USD[10.5486070100000000] |
| 07856005 | BAT[1.000000000000000 0],GRT[1.00000000000000 0000],TRX[1.00000000000 0000000],USD[0.000921989 2774003] |
| 07856061 | TRX[0.000000000000000 0],USDT[0.620580000000 00000] |
| 07856069 | DOGE[106.25337060000 00000] |
| 07856106 | BTC[0.0000000009434 50],ETH[0.000000005895384 8],NEAR[0.0000000077197 560],NFT (344041456983565 830)[1],NFT (379010508729408240)[1],NFT (4185805815197995 55)[1],NFT (428235056307 265173)[1],SOL[0.00000009 9165922],USD[0.000201682 2308151],USDT[0.000351933 4956800] |
| 07856134 | USD[0.0048000000000000] |
| 07856166 | BTC[0.0011493400000000],USD[0.0103219218048616] |
| 07856192 | USD[0.0001868676142830] |
| 07856197 | LTC[2.406317980000000 0],MATIC[664.95190270000 0000] |
| 07856198 | USDT[350.000000000000000] |
| 07856201 | CUSDT[6.000000000000 000000],MATIC[0.0001170 657035388],USD[0.006097 3025394334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07856208 | USD[0.0000002228583936] |
| 07856213 | MATIC[0.005187210000000],NFT [45940034279182064 3][1],NFT [573359203424993902][1],USD[0.0458211464347209],USDT[0.000000097822290] |
| 07856215 | USD[327.9614879600000000] |
| 07856221 | SOL[0.0000000047000000],USD[5.5195920000000000] |
| 07856235 | BAT[1.0064131500000000],BTC[0.0157522400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SUSHI[0.0005448800000000],USD[0.0000001468859366] |
| 07856246 | USD[10.0000000000000000] |
| 07856259 | GRT[0.0000000043662960],SHIB[0.0000000093748059],USD[0.0000000033207200] |
| 07856268 | ETH[0.0000000026372288],SOL[0.0000000094000000] |
| 07856278 | AAVE[0.9900000000000000],USD[0.8739628000000000] |
| 07856281 | USD[0.0005678853020434] |
| 07856284 | ETHW[0.2507623000000000],SOL[0.0000000070594292],USD[0.0000000483763890] |
| 07856320 | USD[1.6398073700000000] |
| 07856325 | DOGE[53.3861058200000000],MATIC[9.6302439300000000],USD[0.0001826536732928] |
| 07856333 | USD[0.0000005373597552] |
| 07856357 | CUSDT[15.0000000000000000],DAI[0.0000454000000000],DOGE[0.0004064544279680],SHIB[17.5554510300000000],TRX[2.0021758300000000],USD[0.2758896200452927],USDT[0.0000000032208171] |
| 07856358 | TRX[0.0000010000000000],USD[2984.7134913800000000],USDT[0.0000000025481920] |
| 07856376 | ETHW[0.0072093100000000],SHIB[2.0000000000000000],SOL[0.0002104800000000],USD[11699.7004775139520208] |
| 07856379 | USD[0.0026129000000000],USDT[0.0000000061522632] |
| 07856389 | DAI[0.0000000100000000],USD[0.0000000007062400] |
| 07856411 | AVAX[0.0964000000000000],BTC[0.0090841700000000],ETH[0.0000172000000000],ETHW[0.0000172000000000],USD[347.5624388000000000] |
| 07856419 | USD[0.9392055000000000] |
| 07856420 | NFT [514629658155941059][1],SOL[10.7638977600000000],USD[703.1016030458133121] |
| 07856423 | BTC[0.0012731700000000],ETH[0.0000000090292298],ETHW[0.0000000090292298],SOL[0.0000000100000000],USD[0.0000096814491009],USDT[0.0000118307854760] |
| 07856424 | USD[0.0000010901874255] |
| 07856426 | BF_POINT[400.0000000000000000],BTC[0.0000000063250054],NFT [436562159324124361][1],SOL[0.0000000113831751],USD[0.0000000834989688] |
| 07856433 | SOL[0.0440000000000000],USD[0.0000000192199430],USDT[0.1762848607210189] |
| 07856449 | CUSDT[0.0000331000000000],MATIC[0.0001742300000000],TRX[2.2423782900000000],USD[0.0000000027177245] |
| 07856454 | USD[20.0000000000000000] |
| 07856455 | BTC[0.0000365400000000] |
| 07856457 | USD[0.0000000747774782] |
| 07856459 | USD[0.0000000215276033] |
| 07856481 | LTC[0.0000000092918024],SOL[0.0000000100000000],USD[1.8133602600000000],USDT[0.0000000022077664] |
| 07856492 | BTC[0.0474906000000000],USD[0.8073148000000000],USDT[0.0001867459541080] |
| 07856499 | BAT[2.0000000000000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[5.0000000000000000],GRT[2.0000000000000000],TRX[2.0000000000000000],UNI[1.0640520400000000],USD[0.0063329971496669] |
| 07856505 | BTC[0.0020051900000000],CUSDT[2.0000000000000000],GRT[1.0000000000000000],USD[0.0001682616049274] |
| 07856506 | ETH[0.0000000050000000],SOL[0.3720000086161408],USD[0.5338298300000000] |
| 07856551 | USD[11.2910569937515242] |
| 07856579 | USD[4.0014567600000000] |
| 07856585 | LINK[0.0130195800000000] |
| 07856589 | BTC[0.0000000092437440],TRX[0.0000000010359896],USD[0.0000420906759420],USDT[0.0000000010221803] |
| 07856597 | BTC[0.0000000003681000],USD[2.0379897500000000] |
| 07856607 | USD[8.4799269986818868] |
| 07856619 | SOL[0.0013202400000000],USD[1.1549348000000000] |
| 07856621 | BTC[0.0000674000000000],DOGE[88.9248173300000000],MATIC[53.5224819400000000],SHIB[15260.7126730100000000],SOL[0.0069107075205324] |
| 07856623 | USD[20.0000000000000000] |
| 07856624 | USD[0.0000001316033827] |
| 07856627 | BTC[0.0000000053346928],SHIB[40195.3254628279212056],USD[0.0001835314587217],USDT[0.0000000074461301] |
| 07856630 | BF_POINT[100.0000000000000000],BTC[0.0000001900000000],ETH[0.0000022800000000],ETHW[0.0252683300000000],GRT[0.0062900600000000],LINK[0.0000570000000000],MATIC[0.0093063000000000],SHIB[3.0000000000000000],SOL[0.0008865400000000],TRX[1.0000000000000000],USD[309.0070207811495097] |
| 07856632 | USD[0.0077364000000000] |
| 07856646 | BTC[0.0000002500000000],ETH[0.0046955000000000],ETHW[0.0008685500000000],USD[0.0023859775580040] |
| 07856658 | USD[0.0000013734212283],USDT[0.0000000078770028] |
| 07856662 | USD[0.0000603938828390],USDT[0.0000000076136628] |
| 07856665 | LINK[0.0000473200000000],SHIB[3.0000000000000000],USD[0.0000000059799382] |
| 07856674 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000491518922] |
| 07856682 | SOL[0.0000001000000000],USD[0.0092894278699178] |
| 07856693 | ETH[0.0000095100000000],ETHW[1.0415439200000000] |
| 07856696 | SOL[3.7100000000000000],USD[0.7138222000000000] |
| 07856701 | USD[0.5398719531165315] |
| 07856712 | NFT [340651914311734286][1],SOL[0.0080525000000000],USD[2.0072802100000000] |
| 07856714 | USD[13.7000000000000000] |
| 07856723 | BTC[0.0000000023678134],MATIC[0.0101324090237700],NFT [350018881914238685][1],SHIB[1.0000000000000000],USD[0.0049600056351469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07856724 | ETH[0.000028965974247 5],ETHW[0.000028954961870 6],NFT (539079817547305254)[1],SOL[0.000000012824580 8],USD[0.000015998118197 1] |
| 07856729 | ETH[0.128871000000000 00],ETHW[0.128871000000000 00],USD[5.260000000000000 00] |
| 07856747 | BTC[0.000034072803503 0],SHIB[5.000000000000000 00],USD[0.001454788113313],USDT[0.0030025429718 87] |
| 07856749 | USD[8.994090000000000 00] |
| 07856752 | USD[0.000001589787857 8],USDT[0.0000031296349 59] |
| 07856754 | BTC[0.001271480000000 00],CUSDT[5.000000000000000 00],DOGE[54.5423512600000000 0],ETH[0.003314710000000 00],ETHW[0.003273670000000 00],LTC[0.1366248200000000 0],TRX[1.000000000000000 00],USD[0.0092446903617 447] |
| 07856761 | CUSDT[2.000000000000000 00],ETH[0.000000000917916 4],NFT (454497852266765710)[1],NFT (541958542002718277)[1],SHIB[4.000000000000000 00],TRX[1.000000000000000 00],USD[0.0068754047470 203] |
| 07856764 | ETH[0.022885800000000 00],ETHW[0.022885796121908 6] |
| 07856776 | BTC[0.022300000000000 00],USD[2.419664000000000 00] |
| 07856777 | AAVE[0.384043196281300],USD[0.000000178085776] |
| 07856779 | BTC[0.144161450000000 00],CUSDT[2.000000000000000 00],DOGE[1.000000000000000 00],TRX2.000000000000000 00],USD[0.0011801914889150] |
| 07856786 | TRX[0.000001000000000 00],USD[0.0045389169331103],USDT[0.0000000076595013] |
| 07856797 | BTC[0.011747080000000 00],CUSDT[18.0000000000000000 0],DOGE[2.000000000000000 00],ETH[0.179549710000000 0],ETHW[0.179303710000000 0],SOL[1.0936707000000000 00],TRX[5.000000000000000 00],USD[0.0041881895888771] |
| 07856815 | BF_POINT[300.000000000000000 0],BRZ[1.000000000000000 00],CUSDT[3.000000000000000 00],DOGE[6.000385590000000 0],LINK[0.0050196800000000],MATIC[0.000000059171060],NFT (526496827835034487)[1],SHIB[2.000000000000000 00],SOL[0.0826753500000000 0],TRXl4.000000000000000 0],USD[0.000004575755728],USDT[0.0000000095693516] |
| 07856831 | BTC[0.000390600000000 00],NEAR[0.000000003282024 8],NFT (436555564011464618)[1],USD[0.9916002140750856] |
| 07856839 | ETH[0.000000009085308 2],ETHW[0.000000009085308 2],SHIB[11893.8031450200000000 0],USD[0.000000012280027] |
| 07856844 | NFT (405762307454967333)[1],NFT (459228258184318243)[1],USD[10.4969138564400000] |
| 07856847 | BTC[0.000500000000000 00],DOGE[15.0000000000000000 0],SHIB[100000.0000000000000000 0],USD[1.7138578250000000] |
| 07856861 | CUSDT[2.000000000000000 00],DOGE[3800.1170025400000000 0],USD[212.6272922843210060] |
| 07856881 | SHIB[100000.0000000000000000 0],USD[24.2155889200000000] |
| 07856882 | USD[719.8713316680000000] |
| 07856905 | MATIC[0.270580860171 3012],USD[0.000000158034819] |
| 07856908 | SOL[0.007330000000000 00],USD[0.000000153829283],USDT[0.0000000800000000] |
| 07856910 | USD[0.000001869190697 1] |
| 07856917 | SOL[0.000000725000000] |
| 07856918 | ETHW[0.000000016240695],USD[3971.5487600000000000] |
| 07856922 | NFT (490505530559777607)[1],USD[0.000000127447172] |
| 07856927 | ALGO[0.018932400000000],BF_POINT[300.000000000000000],BTC[0.003196510000000],CAD[0.0000020157680 96],DOGE[398.6587980400000000],ETH[0.756868900943885],ETHW[4.671615000000000],EUR[0.0000073180368 10],GBP[0.000008259044611 2],HKD[0.000037589511440 0],NFT (363822100942877081)[1],NFT (394648454641325335)[1],SHIB[7458281.91869210000000],TRX[4.000000000000000],USD[0.00008759791509 96] |
| 07856928 | BF_POINT[300.000000000000000],CUSDT[2.000000000000000 00],DOGE[3.000000000000000 00],TRX2.000000000000000 00],USD[0.000000030941796],USDT[1.0910903600000000] |
| 07856940 | BTC[0.000157059734400 0],DOGE[0.995000000000000 00],ETH[0.002000000000000 0],ETHW[0.002000000000000 0],KSHIB[9.990000000000000],LTC[0.039960000000000 00],SHIB[100000.0000000000000000],SOL[0.000000137741368],USD[0.0043678215077600] |
| 07856950 | USD[0.000000023019303] |
| 07856953 | DOGE[1.222889280000000 00],USD[0.000000022612272] |
| 07856961 | BRZ[1.000000000000000 00],CUSDT[64.4443357000000000 0],DOGE[4.021830960000000 00],TRX[4.000000000000000 00],USD[0.000000084310831] |
| 07856962 | CUSDT[5.000000000000000 00],ETH[0.022180140000000 00],ETHW[0.021906540000000 00],GRT[7.6442369700000000 0],MATIC[43.4416982000000000 0],SOL[1.2683677600000000 0],USD[109.5692430933634010] |
| 07856969 | USD[0.000272529314012],USDT[0.0000000057965743] |
| 07856981 | USD[0.000000052278909] |
| 07856985 | SHIB[2.000000000000000 00],TRX[2.000000000000000 00],USD[0.000001939707648] |
| 07856989 | NFT (293491443846617242)[1],NFT (364364258849358944)[1],NFT (454341289027225226)[1],SHIB[0.000000780000000 0],SOL[0.000000002121528],TRX[1.000000000000000 00],USD[0.000000778899263],USDT[0.000000048359776] |
| 07856994 | AVAX[0.000000000000000 0],BTC[0.000000044300000 0],ETH[0.000000061400272],UNI[0.000000026000000],USD[0.000222249848022] |
| 07856995 | BTC[0.022838270000000 00],ETH[0.487089270000000 0],ETHW[0.487089270000000 0],MATIC[564.1851960500000000 0],USD[0.000000150298812] |
| 07857032 | USD[0.000000050629317],USDT[0.0000000007472603] |
| 07857036 | USD[0.280054340000000 00] |
| 07857037 | SOL[0.000000007407890 0] |
| 07857042 | BTC[0.000517600000000],USD[0.0001578365599859] |
| 07857050 | AAVE[1.187309017106946 6],BAT[1.230532900000000 00],BRZ[1.000000000000000 00],BTC[1.081097920000000 00],CUSDT[1.000000000000000 00],DAI[0.000000000000000 0],DOGE[3.000000000000000 00],ETH[0.127386770000000 0],ETHW[8.192409240000000 0],LTC[1.0477415100000000 0],NFT (360313797107209335)[1],NFT (396757166968439618)[1],NFT (425287917914346299)[1],SHIB[1411635.869822730000000 0],SOL[25.5537664100000000 0],TRX[1.000000000000000 00],USD[92.5713094094142],USDT[0.000000005451576 6],YF[0.0434366000000000] |
| 07857072 | AAVE[0.000000008030000 0],AVAX[0.000000001197539 4],BRZ[1.000000000000000 00],BTC[0.000000009780642],DOGE[1.000000000000000 00],ETH[0.000001010000000],ETHW[1.751074555213239],MATIC[0.000000061700000],NEAR[0.000387000000000],PAXG[0.000000051947896],SHIB[36.0000000000000000 0],SOL[0.000004991048000 00],USD[0.000017115079012 9] |
| 07857098 | DOGE[1.000000000000000 00],NFT (351235957451569340)[1],NFT (520078180049030535)[1],NFT (538821980885677377)[1],NFT (568454634420050970)[1],SHIB[1.000000000000000 00],SOL[0.0251210280000000 0],USD[530.5000009513840023] |
| 07857114 | USD[0.902762900000000 0] |
| 07857117 | USD[0.602350000000000 0] |
| 07857118 | CUSDT[1.000000000000000 00],SOL[0.704700870000000 0],USD[0.000000374407 9700] |
| 07857120 | BTC[0.000000001493420 0],USD[0.4827468048185380] |
| 07857125 | CUSDT[1.000000000000000 00],USD[0.000000000513354],USDT[4.1387566400000000] |
| 07857129 | DOGE[23972.3370000000000000 0],SOL[0.003017760000000 00],USD[161.0328868750000000],USDT[4.1387566400000000] |
| 07857130 | ETH[0.174231000000000 0],ETHW[0.174231000000000 0],SOL[4.769650000000000 0],USD[0.0019040080000000],USDT[3.0478672050000000] |
| 07857134 | USD[0.092927200000000 0] |
| 07857153 | BAT[4.273390171069000 0],BRZ[10.6508211100000000 0],CUSDT[18.0000000000000000 0],DOGE[1.610402670322210],GRT[9.1917672200000000],LINK[2.0519196900000000],MATIC[1.0012610100000000],SHIB[10.0000000000000000 0],SUSHI[0.0000009240000000],TRX[20.7292825700000000 0],UNI[1.0013706900000000],USD[470.3640105781200 2005],USDT[0.0000000835668341] |
| 07857164 | BTC[0.000000016900000],ETH[0.000000004009243 0],USD[0.006850847152610 3],WBTC[0.0000000062466255] |
| 07857168 | BTC[0.000000058321645],ETH[0.000000005960000 0],SOL[-0.0000000009400 00],USD[1.4295168611518596] |
| 07857181 | ETHW[0.174000000000000 0],USDT[0.000000070831108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07857182 | ETH[0.000000460960960646000,00],SOL[0.0000000041300098],SOL[-0.000000006800427],TRX[0.0111450000000000,00],USD[0.0032225670069920],USDT[0.4415085900000000] |
| 07857192 | LTC[1.0946633700000000],USD[0.1864409781994216] |
| 07857195 | BTC[0.0000000052273090],CUSDT[3.0000000000000000],DOGE[0.0000000056533296],ETH[0.0000000089030616],ETHW[0.0000000089030616],GRT[0.0000000086638550],MATIC[0.0029336582513515],MKR[0.0000020800000000],SOL[0.0000191463120276],TRX[2.0000000000000000],UNI[0.0000000023631928],USD[0.0000001650679553],USDT[0.0000000059315448] |
| 07857197 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[0.0000000084362971],DOGE[5.0000000000000000],SHIB[548779.1980721100000000],TRX[3.0000000000000000],USD[0.0028243266417997],USDT[0.0000000054693181] |
| 07857213 | USD[20.0000000000000000] |
| 07857216 | USD[0.4694662000000000] |
| 07857218 | USD[20.0000000000000000] |
| 07857220 | BAT[1.0165555000000000],SOL[1.5613004500000000],USD[0.0000000413638049] |
| 07857225 | LTC[0.0014027100000000],USD[0.0000000729965103],USDT[0.0000000012326459] |
| 07857237 | BTC[0.5821935686070102],ETH[0.0000000069861343],USD[4.2505855572268623],USDT[12.4195553182805251] |
| 07857240 | USD[327.8896141800000000] |
| 07857241 | TRX[0.0001950000000000],USD[620.3263263050400838],USDT[0.0000001254662225] |
| 07857253 | ALGO[2591.9786562987491396],BTC[0.0080277100000000],DOGE[1.0000000000000000],GRT[843.5757959100000000],LINK[46.3861770600000000],NEAR[159.3254088300000000],SHIB[619917.7329010000000000],USD[0.0000000049239631] |
| 07857255 | ETC[0.0491000081910154],ETH[0.2910000000000000],ETHW[0.2914811300000000],GRT[0.4230000000000000],SOL[25.2000000000000000],UNI[0.0101400000000000],USD[0.0000679513903250] |
| 07857264 | USD[21.5060577200000000] |
| 07857265 | USD[1.6782063900000000] |
| 07857268 | CUSDT[0.0000095800000000],DOGE[1.0000466800000000],GRT[0.0009546000000000],SHIB[0.0003013500000000],USD[0.1124401914938699] |
| 07857293 | DOGE[3688.5560335900000000],SHIB[24236548.7154629100000000],USD[2200.0000000003278707] |
| 07857294 | USD[20.0000000000000000] |
| 07857298 | DOGE[0.0000000025159725],LTC[0.0000000019316504],TRX[0.0000006065800000] |
| 07857317 | USDT[0.3930000000000000] |
| 07857328 | ETH[0.0001710000000000],ETHW[5.1771710000000000],USD[6695.9500070000000000] |
| 07857350 | BCH[0.0276582100000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.2325208700000000],UNI[2.1633848000000000],USD[0.0000001191411817] |
| 07857370 | SOL[0.0000000060037687],USD[4.4689844643658941] |
| 07857396 | DOGE[761.2380000000000000],KSHIB[1748.2500000000000000],MATIC[49.9500000000000000],SHIB[1999800.0000000000000000],TRX[805.1940000000000000],USD[5.5254831629624028] |
| 07857399 | DOGE[0.0000000020711764],USD[0.0086859517039308] |
| 07857407 | SHIB[3.0000000000000000],USD[100.2690304095012095] |
| 07857411 | BTC[0.0000000062345559],DOGE[0.0000000031560745],USD[0.0003193344413086] |
| 07857454 | ETH[0.0097044100000000],CUSDT[2.0000000000000000],DOGE[4.2707803000000000],ETH[0.1545991700000000],ETHW[0.1538814800000000],LINK[4.6264235800000000],USD[0.0003568253261211] |
| 07857437 | CUSDT[2.0000000000000000],USD[0.0067221188895530] |
| 07857445 | SHIB[8861818.0197186000000000],USD[0.0000000000003550] |
| 07857452 | AAVE[0.0000015100000000],BTC[0.0079380300000000],CUSDT[9.0000000000000000],DOGE[155.6083380800000000],ETH[0.1238668200000000],ETHW[0.1226971300000000],MATIC[41.0202908600000000],SHIB[3.0000000000000000],SOL[1.2501888300000000],TRX[1.0000000000000000],USD[0.0000111858302944] |
| 07857460 | BTC[1.0000000000000000],ETH[0.0165567200000000],ETHW[0.0163515200000000],USD[0.0013767452156950] |
| 07857470 | NFT[301477723857015584][1],USD[48.0400000000000000] |
| 07857479 | USD[20.0000000000000000] |
| 07857516 | BRZ[1.0000000000000000],BTC[0.0071288900000000],CUSDT[4.0000000000000000],DOGE[407.4354708400000000],ETH[0.3218711800000000],ETHW[0.3217036000000000],GRT[55.2638294700000000],LINK[5.2571911800000000],MATIC[53.7698600500000000],SHIB[697846.0626609400000000],TRX[2.0000000000000000],USD[0.0002793503246313] |
| 07857526 | CUSDT[979.4112151400000000],DOGE[24.4915377000000000],ETH[0.0015430140000000],SHIB[1134745.9913649900000000],TRX[112.0398833400000000],USD[0.0026058358517297] |
| 07857528 | CUSDT[1.0000000000000000],SHIB[383549.6297317900000000],USD[0.0000000000002800] |
| 07857533 | BTC[0.0004534100000000],CUSDT[138.5527021400000000],DOGE[194.7726661700000000],ETH[0.0084045800000000],ETHW[0.0084045800000000],KSHIB[240.9697986300000000],NFT[329780516310293955][1],NFT[423111115570604984][1],SHIB[986079.2673278900000000],SOL[0.1761591000000000],TRX[51.1373195500000000],USD[0.0041788739201890] |
| 07857537 | CUSDT[56.9891746000000000],DOGE[0.0008743300000000],ETH[0.0000000300000000],ETHW[1.9817110409947117],GRT[0.0020155000000000],LINK[0.0003649000000000],SHIB[18.0000000000000000],SOL[0.0001477600000000],TRX[2.0000000000000000],UNI[0.0007961200000000],USD[2733.5025768555671454],USDT[1.0000913000000000] |
| 07857546 | USD[50.0100000000000000] |
| 07857550 | CUSDT[1.0000000000000000],GRT[183.9993397700000000],TRX[1.0000000000000000],USD[0.0000000247333342],USDT[0.0000000066243419] |
| 07857553 | BTC[0.0000115540000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0005161800000000],USD[0.0019321269333638] |
| 07857556 | CUSDT[5.0000000000000000],DOGE[22.4915377000000000],ETH[0.0715874840000000],ETHW[0.0706982800000000],GRT[131.0303001300000000],SOL[0.2237621800000000],TRX[2.0000000000000000],USD[0.3240328225395653] |
| 07857560 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064691506593591] |
| 07857564 | CUSDT[2.0000000000000000],ETH[18.7791964000000000],SHIB[86875.6127943900000000],SOL[7.1475175600000000],TRX[1.0000000000000000],UNI[30.8994438800000000],USD[0.0059658849219983] |
| 07857572 | USD[50.0100000000000000] |
| 07857601 | SHIB[3896400.0000000000000000],TRX[999.0000000000000000],USD[0.8706640000000000] |
| 07857608 | USD[0.0039608000000000] |
| 07857619 | BTC[0.0053590200000000],SHIB[1.0000000000000000],USD[0.0000968194033570] |
| 07857619 | BF_POINT[300.0000000000000000] |
| 07857620 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000483167072] |
| 07857633 | USD[500.0000000000000000] |
| 07857656 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[91.0152199400000000],MATIC[18.6725088100000000],SHIB[1.0000000000000000],TRX[482.8059069400000000],USD[0.0000001598195902],USDT[0.0000000088036546] |
| 07857664 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.1073711774677077] |
| 07857667 | BTC[0.0019780500000000],ETH[0.0260081100000000],ETHW[0.0257528400000000],LINK[4.2572845300000000],SHIB[1855553.3442357100000000],SOL[3.5316773300000000],SUSHI[1.9152318700000000],TRX[823.0949701000000000],USD[0.0000013808600],USDT[0.0000031114018] |
| 07857668 | ETH[0.1167782300000000],ETHW[0.1167782300000000],USD[0.0000003419634224] |
| 07857677 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4405.8474680315600214],NFT[444486953384979649][1],NFT[448721566514514551][1],SHIB[92552918.5776092999435104],TRX[1.0000000000000000],USD[0.0047067828239761] |
| 07857684 | USD[0.0094039308310559],USDT[0.0000000068956152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07857699 | BRZ[1.00000000000000000],BTC[0.003777680000000000],USD[0.00045545308084 96] |
| 07857750 | AAVE[0.000005600000000000],AUD[0.001756850000000000],BAT[0.006963100000000],BCH[0.000003900000000],BRZ[4.846019080000000],BTC[0.000000100000000],CAD[0.123374880000000],CUSDT[16.00000000000000000],DOGE[3.003851520000000],ETH[0.000000260000000],ETHW[0.000000260000000],GRT[0.173085430000000000],LINK[0.00000010000000000],LTC[0.00000289000000000],MATIC[0.003197100000000],MKR[0.000001100000000],SHIB[4073.788027760000000],SOL[0.000031700000000],SUSHI[0.000750900000000],TRX[5.149871290000000000],UNI[0.0123473100000000],USD[0.004250068793570 6],USDT[0.00000010005496 7],YFI[0.0000004000000000] |
| 07857755 | USD[0.0000005200862410] |
| 07857769 | CUSDT[5.00000000000000000],USD[0.0062937138840248] |
| 07857777 | DOGE[1.00000000000000000],NFT [3152896195939981 37][1],NFT [4025521342932451 52][1],NFT [5610747238539353 73][1],SHIB[1.00000000000000000],SOL[0.1756312000000000],USD[0.0000008423045549] |
| 07857782 | USD[0.0378092560000000] |
| 07857799 | USD[50.00000000000000000] |
| 07857806 | ETHW[0.015460870000000],SHIB[1.00000000000000000],USD[296.9034075783709545] |
| 07857810 | ETH[5.420308000000000],ETHW[5.420308000000000],JPY[123.004897830000000],USD[0.0037048000111582] |
| 07857819 | DOGE[0.050824850000000],ETH[0.000357200000000],ETHW[0.000357200000000],SOL[0.0015680000000000],USD[66.0196775756632344] |
| 07857833 | BRZ[1.00000000000000000],BTC[0.000000087608077],ETH[-0.000000005603315],MATIC[0.000000028056598],SHIB[2.00000000000000000],SOL[0.000000026032575],TRX[1.00000000000000000],USD[0.0099401569203183],USDT[0.0096748754322007] |
| 07857837 | CUSDT[0.016208870000000],ETH[0.000001200000000],ETHW[0.000001200000000],USD[0.0000001285 69619] |
| 07857846 | ETH[0.00000001000000000],USD[0.0001834057463349] |
| 07857848 | UNI[2.960812460000000],USD[82.4264644415586448] |
| 07857858 | CUSDT[5.00000000000000000],LTC[2.107535570000000],TRX[1092.742558040000000],USD[5.4287751342416732] |
| 07857884 | BTC[0.000000005461756],SOL[0.000000010000000],USD[0.0000013909665255] |
| 07857888 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000010000000000],ETHW[0.00000080356871],USD[0.0043766191156966] |
| 07857889 | DOGE[1286.882504520000000],ETHW[0.080860190000000],EUR[74.558675250000000],SHIB[3557419.664762150000000],SOL[1.255583130000000],TRX[2.00000000000000000],USD[201.4653423127807459] |
| 07857891 | ETH[0.009010461585569 4],ETHW[0.009010461585569 4],SOL[1.00000000000000000],USD[0.0004286621845316] |
| 07857903 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.000000005608426 1] |
| 07857904 | USD[20.00000000000000000] |
| 07857906 | NFT [3921948242523534 45][1],USD[0.0000000085440501],USDT[0.0000000087175924] |
| 07857908 | USD[10.00000000000000000] |
| 07857914 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[0.000000009334744 0],USD[0.0460372805285310] |
| 07857923 | USD[0.0055078932000000],USDT[0.0002367120388 00] |
| 07857932 | BF_POINT[100.00000000000000000],BTC[0.0000000071639200],USD[0.0002851163332836] |
| 07857936 | USD[0.0096895679648400] |
| 07857939 | BAT[0.147812470000000],CUSDT[8.00000000000000000],DOGE[0.001776360000000],TRX[0.0018731900000000],USD[0.4099770949330615] |
| 07857940 | USD[0.7672893300000000] |
| 07857944 | CUSDT[1.00000000000000000],DOGE[227.633612310000000],TRX[564.217464030000000],USD[0.0721511905472799],USDT[54.1938030500000000] |
| 07857947 | BAT[1.00000000000000000],BRZ[3.00000000000000000],BTC[0.000048484700000000],CUSDT[9.00000000000000000],DOGE[7.000514340000000],ETH[1.135138460000000],ETHW[1.134705190000000],LINK[10.150881860000000],MATIC[1143.403455940000000],SHIB[3.00000000000000000],SOL[14.337285540000000],SUSHI[39.505717980000000000],TRX[7220.654428090000000000],USD[-3245.8940155224045761],USDT[1.0227987200000000] |
| 07857952 | CUSDT[1.00000000000000000],USD[0.0014586319813238] |
| 07857956 | BRZ[3.00000000000000000],CUSDT[6.00000000000000000],DOGE[2.776805240000000],USD[125.9110846356249632],USDT[0.0003714382424929] |
| 07857964 | NFT [3009063695693320 13][1],SOL[0.142532830000000],USD[0.8399669402500000] |
| 07857967 | MATIC[769.230000000000000],USD[11.6079800000000000] |
| 07857987 | USD[4.4359858039221412] |
| 07857988 | ETH[0.003692324690513 7],ETHW[0.003692324690513 7],USD[0.0000101604344327] |
| 07857993 | CUSDT[19.00000000000000000],DOGE[2.00000000000000000],ETH[0.000004700000000],ETHW[0.000004700000000],MATIC[0.000288940000000],TRX[1.00000000000000000],USD[0.0064132677892305] |
| 07857994 | ETH[0.000000009092444],SOL[0.000000010000000],USDT[2.6495539934714104] |
| 07857995 | NFT [3454997625564372 85][1],NFT [3563942685825310 45][1],NFT [4142313651190677 34][1],NFT [5315112114317138 34][1],NFT [5601822071488181 06][1],USD[0.0000000488704252] |
| 07858005 | CUSDT[75.616293490000000],USD[0.00000000009642 56] |
| 07858007 | ETH[0.000525750000000],ETHW[0.000525750000000],USD[0.0000362051262917] |
| 07858013 | USD[0.0012842499778870] |
| 07858015 | ETHW[325.415313840000000],USD[0.0000000096907162] |
| 07858028 | USD[0.3988107665060224] |
| 07858032 | SOL[0.115912200000000],USD[5.4704216730640410] |
| 07858040 | BAT[0.000000027570000],DOGE[0.000000012627940],ETH[0.000000022693956],KSHIB[69.559195100000000],PAXG[0.000000030977716],USD[0.0000000028671270] |
| 07858041 | USD[20.00000000000000000] |
| 07858043 | NFT [4011644646253013 89][1],USD[0.0088299116776709] |
| 07858046 | BCH[0.000000067905300],BTC[0.000000093029982],DOGE[0.000000006680000],ETH[0.000000072713758],LTC[0.000000027905445],SHIB[10.102792868484 1200],TRX[0.000000030091981],USD[0.0003982749344418],USDT[0.000000002286804],WBTC[0.0000000010713722] |
| 07858047 | USD[21.7730000000000000] |
| 07858049 | NFT [4062872014435262 70][1],PAXG[0.0000000078294725],SHIB[8.00000000000000000],USD[0.1824808748351745],USDT[0.0045730840258668] |
| 07858053 | CUSDT[1.00000000000000000],DOGE[0.003209671656889 2],YFI[0.0033746900000000] |
| 07858055 | BRZ[1.00000000000000000],BTC[0.000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.2952178231307694] |
| 07858059 | USD[20.00000000000000000] |
| 07858070 | BTC[0.000001900000000],USD[0.1001177802649110] |
| 07858071 | USD[0.0000005956337244] |
| 07858075 | SHIB[2826286.121336590000000],SOL[2.071923956786193 2],USD[0.0000000097342923],USDT[0.0000013786860954] |
| 07858091 | CUSDT[2.00000000000000000],LINK[1.667083160000000],USD[0.0000006690074513] |
| 07858095 | NFT [3532058322576972 61][1],NFT [3640317589818143 19][1],USD[0.0006864898038170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07858131 | BRZ[1.000000000000000],BTC[0.000000010000000],CUSDT[12.000000001040000],SOL[0.000000029690020],TRX[2.000000000000000],USD[0.0029327232292522] |
| 07858136 | BRZ[1.000000000000000],USD[0.389814515278875] |
| 07858162 | BTC[0.006442400000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0037259206818005] |
| 07858164 | BTC[0.016580520000000],CUSDT[2.000000000000000],ETH[0.359315070000000],ETHW[0.359164190000000],LTC[0.273068170000000],MATIC[34.643168430000000],SHIB[3.000000000000000],SOL[0.934523060000000],SUSHI[30.949246840000000],USD[204.940539639726765],USDT[0.0003746367224467] |
| 07858196 | SOL[1.524289070000000],USD[0.000001025603898],USDT[0.000000389808632] |
| 07858199 | MATIC[10.753119730000000],SOL[0.235235000000000],TRX[155.090949940000000],USD[1.3550824487350128] |
| 07858200 | BTC[0.000066640000000],USD[0.447901410852184],USDT[0.0084550000000000] |
| 07858202 | ETH[0.000000025000000],USD[565.2095161610399829] |
| 07858208 | CUSDT[1.000000000000000],DOGE[1.000259290000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0040546159367388] |
| 07858216 | USD[0.008883520000000],USDT[0.9002196000000000] |
| 07858229 | SOL[0.000000075105105],USD[0.0009386415928690] |
| 07858235 | USD[0.0000004857137732] |
| 07858243 | USD[45.9166271400000000] |
| 07858247 | CUSDT[1.000000000000000],SOL[2.095816630000000],USD[5.4637184116215808],USDT[1.0905627500000000] |
| 07858272 | SOL[0.000000043279600] |
| 07858291 | USD[178.1566111400000000] |
| 07858294 | ETH[0.000000095160650],ETHW[0.000000095160650],USD[0.0000011490150618] |
| 07858296 | USD[76.2932548900000000] |
| 07858305 | BRZ[1.000000000000000],BTC[0.079009050000000],DOGE[2.000000000000000],USD[0.0009278414219504] |
| 07858312 | ETH[0.000013690000000],ETHW[0.000013688134912],LINK[0.000000100000000],NFT[3019525195698660241],USD[0.0000000000004042] |
| 07858315 | SOL[0.000000020000000] |
| 07858317 | BTC[0.001358000000000],GRT[0.320964070000000],USD[0.3681929500000000],USDT[0.0000000777101939] |
| 07858318 | ETHW[0.061938000000000],USD[0.0080001115613264] |
| 07858347 | ETH[0.000000079765902],ETHW[0.000000079765902],SOL[0.000000077900000],USD[1.0308084000000000] |
| 07858349 | BTC[0.000000081600000],ETH[0.000000055664110],USD[2.0501658373985589] |
| 07858356 | USD[20.0000000000000000] |
| 07858365 | BTC[0.090000000000000],TRX[1.000000000000000],USD[414.7077171600000000] |
| 07858366 | DOGE[1.000000000000000],USD[0.0043851114568150] |
| 07858381 | DOGE[1.000000000000000],ETH[0.000066820000000],ETHW[0.000668200000000],NFT[4360358755750222581],TRX[1.000000000000000],USD[0.0389493277528825] |
| 07858403 | HKD[0.004000786753470],USD[832582.3483337895000000],USDT[0.0015261500000000] |
| 07858405 | BF_POINT[300.000000000000000],USD[0.2331989879609145] |
| 07858412 | TRX[0.000010000000000],USD[8.9206560000000000] |
| 07858422 | ETH[0.012987000000000],ETHW[0.012987000000000],USD[3.1268000000000000] |
| 07858429 | CUSDT[5.000000000000000],EUR[0.000000045029607],USD[29.2540639889281491] |
| 07858460 | USD[0.000015668298077],USDT[1.8992234000000000] |
| 07858461 | ETH[0.139502470000000],ETHW[0.139502470000000],SOL[0.000000019092337],USD[0.000002380217411] |
| 07858482 | USD[0.000082407171048] |
| 07858489 | ETH[0.026349700000000],ETHW[0.026076100000000],LTC[0.029896150000000],TRX[54.880973150000000],USD[0.0333341525836778] |
| 07858510 | CUSDT[2.000000000000000],LINK[1.296682590000000],SOL[0.221668310000000],USD[10.0000006325805300] |
| 07858512 | USD[2.1879679800000000] |
| 07858519 | ETH[0.002428570000000],ETHW[0.002401210000000],MATIC[0.000015590000000],NFT[4465932138519421341],SHIB[26395.472779360000000],USD[0.0000000081357398] |
| 07858526 | TRX[0.000012000000000],USD[0.4336268722226030] |
| 07858560 | USD[1.0000000000000000] |
| 07858562 | USD[0.0313424000000000] |
| 07858568 | CUSDT[2.000000000000000],SOL[0.000000018933722],TRX[1.000000000000000],USD[0.0020354403079985] |
| 07858573 | SOL[0.540000000000000],USD[0.000000008822610],USDT[0.0000005928200] |
| 07858587 | USD[0.2503754000000000] |
| 07858599 | USD[0.3120240000000000] |
| 07858600 | BTC[0.001893220000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.018213010000000],ETHW[0.017985580000000],MATIC[14.417513320000000],SHIB[5.000000000000000],SOL[0.117098825500000],USD[7.7133794192436159] |
| 07858605 | ETH[0.000000010449259],USD[0.0000004851636150] |
| 07858609 | USD[20.0000000000000000] |
| 07858629 | TRX[0.000010000000000],USD[19.8073531257392902],USDT[0.7203671921608576] |
| 07858633 | BTC[0.043772010000000],ETH[0.548687700000000],ETHW[0.548687700000000],GRT[113.000000000000000],MATIC[349.793000000000000],SOL[11.312890000000000],USD[338.6489564180000000] |
| 07858652 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.048716970000000],ETHW[0.048115050000000],LINK[4.373579300000000],SHIB[2.000000000000000],SOL[0.323053080000000],TRX[1.000000000000000],USD[0.3409035043132158] |
| 07858660 | TRX[1.000000000000000],USD[0.000000090707715] |
| 07858668 | BTC[0.001294680000000],CUSDT[2.000000000000000],ETH[0.006162770000000],ETHW[0.006080690000000],USD[0.0141979521373324] |
| 07858669 | USD[34.4657766299906560] |
| 07858672 | USD[20.0000000000000000] |
| 07858687 | ETH[0.000000100000000],ETHW[0.000000094000000],NFT[3530242233422457581],SHIB[1.000000000000000],USD[78.0476659674490204] |
| 07858716 | USD[20.0000000000000000] |
| 07858720 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 77858734 | ETH[0.000000010000000],ETHW[0.000000094517510],MATIC[7.869317440000000],SHIB[33585.838470990000000],USD[1.4145243683200000] |
| 77858735 | ETHW[0.026084630000000],USD[0.0094191518990787] |
| 77858743 | AAVE[6.879857900000000],LINK[1.149425000000000],USD[0.0057692160000000] |
| 77858747 | USD[1000.1991740283459920] |
| 77858752 | USD[0.1848984454394344] |
| 77858753 | BTC[0.0000000043297500],USDT[0.0000000160756651] |
| 77858777 | USD[442.9037276000000000] |
| 77858790 | BTC[0.0000000022318143],DOGE[0.0000000086400000],ETH[0.0000000047395159],LINK[0.0000000057326920],MKR[0.0000000059945638],NEAR[0.0000000053670000],SOL[0.0000000086455257],TRX[0.0000000089489000],USD[0.0089889075157563],YF[0.0000000083432026] |
| 77858798 | USD[0.0211203072915670] |
| 77858818 | ETH[0.0000000085002168],ETHW[0.0000000085002168],NFT [2912026084511116847][1],SHIB[0.0000000148761182],SOL[0.0000000134586168],USD[0.0463939884094634],USDT[0.0000000000009446] |
| 77858830 | SOL[0.7000000000000000],USD[0.7681540000000000] |
| 77858840 | BCH[0.0008290000000000],BTC[0.0000190336300000],USDT[0.0000000008000000] |
| 77858841 | USD[0.0229857451680855] |
| 77858842 | ETH[0.0032724100000000],ETHW[0.0032724100000000],SHIB[89269.7732547700000000],SOL[0.3387948500000000],USD[0.0000454133010188] |
| 77858851 | USD[218.5970689900000000] |
| 77858869 | BTC[0.0000000047648256],CUSDT[13.0000000000000000],DOGE[3.0000000000048316],MATIC[0.0000000027640112],SHIB[2.3037117000000000],SOL[0.0000000034134336],USD[15.0459337942061040] |
| 77858878 | SHIB[1.0000000000000000],USD[0.0034037028818990] |
| 77858884 | USD[49.0000000054158509],USDT[0.9950039900000000] |
| 77858906 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0976118651410799] |
| 77858911 | DOGE[1.0000000000000000],USD[0.0000968879912696] |
| 77858920 | USD[0.0327752700000000] |
| 77858927 | ETH[0.0258999657987200],ETHW[0.0258999657987200],USD[0.0000000098734748] |
| 77858931 | USD[0.0002103989529392] |
| 77858941 | CUSDT[296.4138360500000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0027588512561780] |
| 77858961 | USD[0.0002913100000000] |
| 77858967 | USD[0.0002584338280904] |
| 77858969 | ETHW[3.7674963400000000] |
| 77858973 | BTC[0.0000746000000000],SOL[0.0028200000000000],UNI[0.0764000000000000],USD[0.6788825000000000] |
| 77858975 | ETHW[1.3120000000000000],USD[4019.3310945347247396] |
| 77858989 | USD[0.0000000097970256] |
| 77859001 | USD[0.0008153052458975] |
| 77859006 | USD[0.0000002451218117] |
| 77859012 | USD[0.0000005237611649] |
| 77859016 | BTC[0.1294818500000000],USD[3000.9002050297588307],USDT[1442.4499620729265913] |
| 77859020 | USDT[0.0085805300000000] |
| 77859037 | USD[20.0000000000000000] |
| 77859042 | BAT[817.0000000000000000],DOGE[343.0000000000000000],USD[6.3651902194500000] |
| 77859044 | USD[20.0000000000000000] |
| 77859052 | ETH[0.0000000005000000],SOL[0.0000000068009658],TRX[0.0000000058000000],USDT[0.0000009268386667] |
| 77859069 | USD[1.5075000000000000] |
| 77859071 | BAT[345.7903000300000000],TRX[0.6539170000000000],USDT[0.0000000043760657] |
| 77859072 | BRZ[1.0000000000000000],ETH[0.1220933700000000],ETHW[0.1220933700000000],USD[0.0000147424034019] |
| 77859087 | USD[0.0000019867515452] |
| 77859089 | BTC[0.0000114400000000],USD[0.0029791276376024],ZAR[0.0000000028305093] |
| 77859091 | ETH[0.0000000034190000],SOL[0.0000000087233726],USD[499.7446776430027352] |
| 77859100 | CUSDT[3.0000000000000000],USD[0.0000179686351754] |
| 77859101 | USD[360.3612474000000000] |
| 77859107 | DOGE[39.9600000000000000],ETHW[4.0300000000000000],SHIB[25000000.0000000000000000],SUSHI[25.0000000000000000],TRX[1000.0000000000000000],USD[6596.7823578986000000],USDT[2.7431224000000000] |
| 77859110 | USD[20.0000000000000000] |
| 77859130 | AAVE[1.6884173400000000],AVAX[158.8090141300000000],BAT[7348.4893254300000000],BTC[0.4372126300000000],DOGE[16908.9505840400000000],ETH[17.7840350600000000],ETHW[17.7840350600000000],LINK[395.8788578600000000],LTC[2.2342082500000000],MATIC[7782.6007701800000000],MKR[1.3944355600000000],SOL[124.3933605600000000],SUSHI[1598.9991771300000000],TRX[18186.4709506200000000],UNI[611.9739909500000000],USD[21987.9182156881907274],YF[0.5605632100000000] |
| 77859137 | USD[0.0000000100000000] |
| 77859140 | ETH[0.0001680000000000],ETHW[0.0001680000000000],MATIC[8.2000000000000000],SOL[0.0030000000000000],USD[34353.7751450550000000] |
| 77859143 | BTC[0.0000000034564028],LTC[0.0000000013000000],USD[0.0000000069627864] |
| 77859148 | USD[0.0321250000000000] |
| 77859161 | BTC[1.0059645900000000],ETH[1.0874303900000000],ETHW[1.0874303900000000],SOL[92.5701479800000000],USD[11500.0003107199123979] |
| 77859164 | CUSDT[2.0000000000000000],DOGE[1338.3287885000000000],ETH[0.0187153100000000],ETHW[0.0184827500000000],SOL[2.8846035400000000],TRX1.0000000000000000],USD[0.0021239320666147] |
| 77859176 | TRX[0.0000220000000000],USD[0.0030754633000054],USDT[0.0000000073562424] |
| 77859178 | BTC[0.0000000016400000],USD[0.0000000071347167],USDT[0.0000000083332969] |
| 77859181 | BAT[2.0849853100000000],BRZ[1.0000000000000000],BTC[0.2093248300000000],CUSDT[1.0000000000000000],ETH[1.2447505500000000],ETHW[1.2442277500000000],SOL[22.3921311200000000],TRX[3.0000000000000000],USD[0.4060232409194729] |
| 77859182 | WBTC[0.0000000002650000] |
| 77859189 | MATIC[89.9145000000000000],USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07859205 | ETHW[200.004350270000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.000303624467393] |
| 07859206 | DOGE[0.001535279174861 9],LTC[0.000058957633944],MATIC[0.004109206810330],NFT (29531934227168837 4)[1],NFT (31484207918873601 2)[1],NFT (53599874972026974 1)[1],NFT (54003854919857132 4)[1],SHIB[4717.633092000000000],SOL[0.000001262486859],USD[0.000007590744326] |
| 07859207 | ETHW[0.159000000000000],NFT (32638314514420481 2)[1],NFT (41057913234284130 7)[1],NFT (53269366999960098 5)[1],USD[0.005278915238626],USDT[0.459882850000000] |
| 07859219 | CUSDT[1.000000000000000],USD[0.008510600000000],USDT[0.000000066016220] |
| 07859227 | USD[0.000261470621072 3] |
| 07859228 | BTC[0.000000000200000],ETH[0.000000010000000],ETHW[0.500021128208230 6],LINK[24.975000000000000],UNI[19.980000000000000],USD[0.0021700000000000] |
| 07859233 | BAT[3.998000000000000],BTC[0.00169830000000 0],DOGE[10128.865000000000000],ETH[2.392602000000000],ETHW[2.393602000000000],GRT[1058.940000000000000],LINK[29.970000000000000],LTC[0.99900000000000 0],MATIC[9.990000000000000],SHIB[3996000.000000000000000],SOL[102.852000000000000],SUSHI[9.99 0000000000000],TRX[99.900000000000000],UNI[9.990000000000000],USD[3341.545549444000000] |
| 07859237 | BTC[0.029250390000000 0],ETH[0.412741320000000 0],ETHW[0.412741320000000 0],SOL[8.951304710000000],USD[0.0038402199991504] |
| 07859243 | BCH[0.063425770000000 0],BTC[0.000976400000000 0],CUSDT[1.000000000000000],SHIB[863923.054618980000000],TRX[1.000000000000000],USD[0.019587469788846 6] |
| 07859246 | ETH[-0.000000002612700],SOL[0.000000001615886 6],USD[0.0001652227813917] |
| 07859253 | SHIB[1.000000000000000],USD[0.000001161488352] |
| 07859272 | DOGE[1.000000000000000],USD[0.0100001249000700] |
| 07859277 | BTC[0.000000088053310],DOGE[0.000000994836515],USD[0.0004495071717131] |
| 07859282 | BTC[0.002300000000000],USD[0.7875312000000000] |
| 07859285 | ETH[0.000103740000000],ETHW[0.000103735572751 5],USD[2.6665843600000000] |
| 07859286 | CUSDT[1.000000000000000],NFT (35459425300274480)[1],SOL[0.063119240000000 0],USD[0.0000008521616856] |
| 07859288 | USD[21.5060577200000000] |
| 07859293 | USD[0.0081515961399800],USDT[0.2540219402040000] |
| 07859309 | ETH[0.000000076000000] |
| 07859310 | USD[20.0000000000000000] |
| 07859313 | BAT[9.880315670000000 0],BCH[0.018505560000000 0],BTC[0.016395300000000 0],CUSDT[3.000000000000000],DAI[39.311917530000000 0],ETH[0.0025133900000000 0],ETHW[0.002486030000000 0],GRT[28.532074820000000 0],KSHIB[198.975950370000000 0],MATIC[21.936061960000000 0],SHIB[2122152.877503890000000 0],SOL[0.005190 700000000000],USD[0.000170473581269],USDT[42.932864030000000 0],YFI[0.0018563200000000 0] |
| 07859322 | CUSDT[3.000000000000000],SOL[0.000000012000000],USD[0.000000007852336] |
| 07859327 | GRT[2.000000000000000],SOL[0.000100000000000],TRX[2.000000000000000],USD[0.0261819800000000] |
| 07859330 | USD[0.0092500000000000] |
| 07859334 | AAVE[0.000000008186949 6],AUD[0.000000039382992],BAT[0.000000009669732],BCH[0.000000001092735],CAD[0.000000062669067 6],CUSDT[1.000000018131595],DOGE[0.000000024956112],ETH[0.000015445918523 0],ETHW[0.000015445918523 0],EUR[0.000000009082899 6],GBP[0.000000008550810],G RT[0.000000099500386],KSHIB[0.000000026882361],LINK[0.000000009794845],LTC[0.000000051488092],MATIC[0.000000068004767],MKR[0.000000093483410],PAXG[0.000000047788153],SOL[0.000000074916105],SUSHI[0.000000067402368],TRX[0.000000086950648],USD[1.657267016629318 8],USDT[0.000000075919301],YF I[0.000000470414687320] |
| 07859337 | USD[0.000000002181344] |
| 07859340 | BRZ[1.000000000000000],USD[0.000250177839271 4],USDT[1.000000000000000] |
| 07859341 | AAVE[0.000000054055139],AUD[0.000000577968851],BCH[0.000000001064720],CAD[0.000000097260509],CUSDT[8.000000000000000],DOGE[1.000000046071809],ETH[0.000000084922020 7],EUR[0.000000031330347],GBP[0.000000077172866 3],GRT[0.000000027586002],K SHIB[2.297320610642425 6],LINK[0.000000038672020],LTC[0.000000057548503],MATIC[0.000000044739696],MKR[0.000000046980067],PAXG[0.000000052389078],SHIB[0.000008930000000 0],SOL[0.000000041020000],SUSHI[0.000000057573568],TRX[0.000000018452473],UNI[0.000000076200935],US DT[2.131911640000000 0],YFI[0.000000008717935 0] |
| 07859348 | USD[0.837160000000000] |
| 07859362 | BTC[0.002486400000000 0],CUSDT[2.000000000000000],ETH[0.016295650000000 0],ETHW[0.016090450000000 0],LINK[1.348436660000000 0],SHIB[1503.865325850000000 0],SUSH[3.440929790000000 0],TRX[2.000000000000000],UNI[1.416367470000000 0],USD[0.0021796382027636] |
| 07859366 | USD[0.0386674030200000] |
| 07859383 | BTC[0.000246790000000 0],USD[278.5004475843280819] |
| 07859390 | USD[20.0000000000000000] |
| 07859402 | NFT (53693783952140706 1)[1],USD[0.000000013897439 6],USD[0.0000000026862000] |
| 07859409 | SOL[5.366618749998032 0] |
| 07859426 | USD[2.615420961991666 2] |
| 07859449 | USD[2.164553547149251 6] |
| 07859451 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[1.946693103962542 8] |
| 07859454 | BTC[0.000000028000000],MATIC[69.690000000000000],USDT[2.4849394000000000] |
| 07859458 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000009895876] |
| 07859497 | USD[0.000000042162908],USDT[0.000000543833498 0] |
| 07859504 | EUR[0.000000001842790 0],USD[0.000000096063766] |
| 07859515 | USD[0.0001013536447725] |
| 07859516 | USD[500.0000000000000000] |
| 07859520 | SOL[0.000026640000000 0],USD[0.000000013189311 9] |
| 07859523 | USD[0.0010709162720049] |
| 07859525 | ETH[0.000000009165590 8],ETHW[0.000000009165590 8] |
| 07859531 | USD[0.0083132299910000] |
| 07859539 | BAT[1.0132929400000000 00],BTC[0.000000026998676],CUSDT[23.000000000000000],DOGE[5.001973087233148 8],ETH[0.000000005708829],KSHIB[0.000000095712480],TRX[0.021194800000000 0],USD[0.0003638951296667],USDT[1.0751261791360000] |
| 07859546 | SOL[0.004314778048420],USD[0.002936680837740] |
| 07859549 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0970050326743453] |
| 07859562 | SOL[0.010000000000000],USD[228.5837827000000000] |
| 07859570 | AAVE[0.1006860200000000 00],AVAX[0.765543590000000 0],BAT[4.081259180000000 0],BCH[0.106684320000000 0],BRZ[36.715346210000000 0],BTC[0.000000006972600 0],CUSDT[1855.294750360000000 0],DOGE[196.122360970000000 0],ETH[3.688918480000000 0],ETHW[3.687624570000000 0],GRT[30.918964590000000 0],LINK[2.477057240 000000],LTC[10.199102120000000 0],MATIC[23771.237740660000000 0],MKR[0.069790500000000 0],SHIB[17518125.737537300000000 0],SOL[0.256105790000000 0],SUSHI[1.958213120000000 0],TRX[124.798090900000000 0],UNI[3.429903740000000 0],USD[1000.065935024921 2522],USDT[10.296344120000000 0],YFI[0.0025242100000000] |
| 07859587 | USD[4.2342970000000000] |
| 07859588 | BTC[0.000000067103630],DOGE[0.000000006580000],LTC[0.000000005293000],USD[0.0001083670976738],USDT[0.000206946041 6309] |
| 07859595 | ETHW[0.269000000000000],NFT (47164183574819247 1)[1],USD[4.2719106600000000] |
| 07859609 | AVAX[1.000000000000000],USD[30.8693150000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07859625 | USD[6.774580518000000000] |
| 07859635 | MKR[0.012122890000000000],PAXG[0.013410030000000000],SHIB[1.000000000000000000],USD[0.000009730224355] |
| 07859639 | BTC[0.000000000784800000],ETHW[0.004231500000000000],USD[182536.110021443401620] |
| 07859650 | BTC[0.659659530000000000],ETH[9.288499550000000000],ETHW[7.827666150000000000],USD[1748.817478320000000] |
| 07859651 | BTC[0.009172070000000000],USD[0.488132000000000000] |
| 07859653 | BTC[0.001034780000000000],CUSDT[1.000000000000000000],USD[0.000185462888837717] |
| 07859656 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000032217785101014],USDT[1.091798240000000000] |
| 07859675 | USD[1.000000421236871600] |
| 07859686 | CUSDT[1.000000000000000000],LTC[1.234986110000000000],USD[0.086144634693317286] |
| 07859687 | SHIB[0.000000003893756000],USD[0.000200213084331300],USDT[1.859622085387659500] |
| 07859689 | NFT[436453758049116980][1],USD[0.000002198978692],USDT[0.000000007346006600] |
| 07859692 | BTC[0.001916256385169400],SOL[0.000000001829368000],USD[0.000361159375540900] |
| 07859703 | USD[208.006463680000000000] |
| 07859708 | USD[63.270412239891272500] |
| 07859719 | USD[0.706880098049668800] |
| 07859724 | AAVE[9.343602500000000000],BAT[3879.749860000000000000],BTC[0.149019472555550000],DOGE[2251.262430000000000000],ETH[3.734712700000000000],ETHW[3.734712696129259900],MATIC[2494.776750000000000000],SOL[23.700152400000000000],TRX[26133.154370000000000000],USD[805.098667905525000000] |
| 07859735 | USD[0.006865972500000000] |
| 07859737 | BTC[0.000000100000000000],ETH[0.000000430000000000],SHIB[2.000000000000000000],USD[302.993986062501811] |
| 07859742 | SOL[23.378038270000000000] |
| 07859744 | DOGE[0.000000000092500000],USD[75.607591059807346300] |
| 07859750 | SOL[0.000020000000000000],USD[0.536043760000000000] |
| 07859755 | BRZ[1.000000000000000000],GRT[1.003677910000000000],MATIC[0.012135080000000000],TRX[1.000000000000000000],USD[0.000000086876753],USDT[0.000000006498250] |
| 07859764 | ETHW[0.000007440000000000],TRX[10.000288000000000000],USD[0.007640834728385600],USDT[0.000000052402908] |
| 07859766 | BTC[0.000704670000000000],SHIB[1.000000000000000000],USD[0.000364778575900] |
| 07859768 | SOL[0.000000008270000000],USD[0.000000004131968],USDT[0.000007766331725] |
| 07859770 | NFT[472676858318471115][1],NFT[521002031362224823][1],USD[4.010000000000000000] |
| 07859776 | USD[0.000029079101307200] |
| 07859778 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],ETHW[0.026425210000000000],SHIB[184398.162439340000000000],TRX[3.000000000000000000],USD[0.006378018698878130] |
| 07859787 | USD[0.628500200000000000] |
| 07859792 | AAVE[0.000000073100000000],NFT[558719327030802524][1],USD[0.000000804263063700] |
| 07859794 | USD[100.000000000000000000] |
| 07859797 | USD[11.827635000000000000] |
| 07859798 | USD[0.000013748195350] |
| 07859812 | SOL[0.000000006460000000] |
| 07859813 | NFT[424347309555566933][1],NFT[511863203802641089][1],USD[0.992500000000000000] |
| 07859822 | USD[0.000000598217789600] |
| 07859824 | ETH[0.000078000000000000],ETHW[0.000078000000000000],NFT[477151894710374680][1],NFT[500250582770730430][1],NFT[530088281783863554][1],NFT[555903695504990326][1],SOL[0.001860000000000000],USD[23.041137417539090920] |
| 07859835 | USD[0.000000638038865100] |
| 07859836 | USD[8.939487919500000000] |
| 07859840 | USD[0.117011600000000000] |
| 07859847 | BTC[0.001200000000000000],USD[0.966226824681726400] |
| 07859849 | TRX[0.000001000000000000],USD[0.000001727603055800],USDT[0.000000007557203000] |
| 07859851 | USD[2.010690000000000000] |
| 07859854 | BAT[1.000000000000000000],BTC[0.010443050000000000],USD[0.004787868126155] |
| 07859857 | USD[0.000001485984830200] |
| 07859869 | SHIB[1.000000000000000000],USD[25000.000825911365429800] |
| 07859888 | USD[5.000000000000000000] |
| 07859890 | AUD[2.357340683184824],BRZ[0.000000009159520860],BTC[0.000000009137222900],CAD[0.000000066259544],DAI[0.066405412888888800],ETH[0.000000510791350],ETHW[0.000000510791350],EUR[0.000000072963250],GBP[0.000000097266642],HKD[0.000000046445622],MATIC[0.000000035188794],NFT[289840329296609124][1],NFT[298863728008761774][1],NFT[292846749903904260][1],NFT[466013407399933446][1],NFT[475643346287273133][1],NFT[496723794615717216][1],NFT[500597643078288312][1],NFT[520489080057549227][1],NFT[527276618150608842][1],NFT[530434948475047802][1],NFT[550475455115395732][1],SHIB[4.000000000000000000],SOL[0.030304512468091400],TRX[1.000000000000000000],USD[0.000000042646140],USDT[0.000000171167421] |
| 07859894 | USD[54.649267180000000000] |
| 07859895 | ETH[0.000000062902184],SOL[0.000000160641627],USD[0.000000663210105200] |
| 07859903 | USD[0.000000004984176400],USDT[0.000000005487435100] |
| 07859905 | NFT[413083957064948353][1],USD[0.001915001062496] |
| 07859912 | SOL[1.911595090000000000],TRX[1.000000000000000000],USD[0.000011156696188800] |
| 07859918 | LTC[0.000000470200000000],SOL[6.830000004373512000],USD[0.105740673274581300] |
| 07859918 | BF_POINT[100.000000000000000000],BTC[0.000007180000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000033093169000],TRX[4.000000000000000000],USD[0.000209227725760] |
| 07859921 | USD[0.027798158600000000] |
| 07859926 | USD[0.000000365037309] |
| 07859948 | NFT[490342513258080858][1],USD[0.000578086632000000] |
| 07859950 | USD[0.610000000000000000] |
| 07859970 | BTC[0.000000004908900800],DOGE[3.000000000000000000],ETH[0.000000032900427],SHIB[12.000000000000000000],USD[0.000004551648717600],USDT[0.000000004410188800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07859973 | SOL[0.000000007438000],USD[0.000165011328952] |
| 07859974 | USD[0.0074912250000000] |
| 07859982 | SOL[0.000000012845140],USD[0.000000176271361],USDT[0.000000034604000] |
| 07859992 | CUSDT[2.0000000000000000],LINK[0.000117490000000],USD[0.2408153880672588] |
| 07859994 | USD[0.0000018204374357] |
| 07859999 | USD[0.000008112866662] |
| 07860015 | NFT (51469651035236316)[1],USD[0.7954506572142666] |
| 07860025 | ETH[0.0000000365125028],SOL[0.000000000700000000],USD[0.000097317938125500] |
| 07860028 | SOL[0.000000100000000],USD[0.000002190889532] |
| 07860035 | NFT (367102802728046733)[1],USD[0.010000000000000] |
| 07860037 | USD[0.0456783000000000] |
| 07860052 | NFT (473125481973876457)[1],SOL[0.0058524100000000],USD[0.000003709557039] |
| 07860059 | USD[2.2795535446000000] |
| 07860071 | USD[0.0100286302851348] |
| 07860076 | SOL[7.4900000000000000],USD[0.0086717449976780] |
| 07860077 | BRZ[2.0000000000000000],CUSDT[39.0000000000000000],DOGE[7.0604240200000000],ETH[1.0416271800000000],ETHW[0.1354193000000000],GRT[1.0000000000000000],MATIC[2048.8458164900000000],SHIB[11.0000000000000000],SOL[17.9854848400000000],TRX[11.0000000000000000],USD[0.2593951946995212] |
| 07860079 | NFT (329783801247354654)[1],USD[0.5685855505580790] |
| 07860088 | AVAX[0.000000152651265152],BCH[0.000000075037306],BTC[0.0000000162510688],DOGE[0.0000000053839590],ETH[0.0000000071870841],ETHW[0.0000000090396446],LINK[0.0000000066501865],LTC[0.0000000061947795],MATIC[0.0000000167557428],SOL[0.0000000138679577],SUSHI[0.0000000051313796],TRX[0.0000000080124752],UNI[0.0000000094835333],USD[0.0095861818055046],USDT[0.0000000104619909] |
| 07860099 | TRX[0.0000010000000000],USD[2163.1349500000000000] |
| 07860101 | BTC[0.0000000050000000],ETH[1.1688850000000000],ETHW[1.1688850000000000],NFT (530053675823559172)[1],USD[4.9163126888553670],USDT[0.0000000002075174] |
| 07860104 | BAT[0.0000092200000000],BTC[0.0000000033553452],DOGE[1.0010561800000000],KSHIB[0.0000000041495993],MATIC[0.0000056900000000],TRX[0.0042717338710890],USD[0.0017248211381050] |
| 07860117 | USD[6000.0000000000000000] |
| 07860130 | BTC[0.0008464900000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH (317071447313434127)[1],NFT (323759648797478698)[1],NFT (327751535070912863)[1],NFT (332432052885178874)[1],NFT (393074597939616411)[1],NFT (401525902556021177)[1],NFT (491626981671946452)[1],NFT (549808782129180774)[1],NFT (576082778727483891)[1],SHIB[2858794.8607814500000000],TRX[26.6717788300000000],USD[0.0000000024026138] |
| 07860134 | DOGE[0.2600304990907924],ETH[0.0000000033136536],LTC[0.0000000090427144],SOL[0.0000000045811905],USD[0.0002503926763008] |
| 07860145 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[102.0100295444716204] |
| 07860160 | USD[0.0737970350000000] |
| 07860168 | USD[1.4869775000000000] |
| 07860174 | USD[20.0000000000000000] |
| 07860177 | SOL[0.0000000078530632],USD[0.7300875048524972],USDT[0.0000011374923379] |
| 07860185 | BTC[0.0000000043364628],ETH[0.0509216728250929],ETHW[0.0509216686278276],USD[0.0000121137821030] |
| 07860190 | USD[1.0000000000000000] |
| 07860201 | USD[0.4668459220000000],USDT[0.0031770240000000] |
| 07860210 | USD[0.0000003837585613] |
| 07860215 | DOGE[1.0000000000000000],ETH[0.0000000096000000],ETHW[0.0000000096000000],GRT[1.0000000000000000],USD[0.0005108152409465] |
| 07860219 | TRX[114.7279681100000000],USD[0.0029769385971556] |
| 07860233 | CUSDT[2.0000000000000000],DOGE[76.1647946700000000],USD[0.0001071186989552] |
| 07860235 | USD[0.0011240969000000] |
| 07860239 | SHIB[7280.0479979300000000],USD[0.0000000045163425] |
| 07860242 | SHIB[12.1906530800000000],USD[14.2230060981785646] |
| 07860243 | CUSDT[2.0000000000000000],ETH[0.0004955800000000],ETHW[0.0004955800000000],SOL[0.0087629100000000],TRX[4.0000000000000000],USD[-0.2994503186212743] |
| 07860245 | AVAX[2.1058216400000000],BRZ[1.0000000000000000],BTC[0.0032196700000000],CUSDT[28.0000000000000000],DOGE[11.0660786700000000],ETH[0.0001113800000000],ETHW[1.2454846900000000],GRT[1.0000000000000000],MATIC[134.5859908800000000],SHIB[144.0000000000000000],SOL[4.5615713100000000],TRX[13.0231262200000000],USD[0.0141773391104223] |
| 07860246 | USD[0.0027954937000000] |
| 07860253 | NFT (346649940382207045)[1],NFT (357744671333972435)[1],NFT (391730900748941074)[1],NFT (393283627920738827)[1],NFT (441331673056079354)[1],NFT (498327090976004624)[1],USD[11.0000000000000000] |
| 07860257 | USD[0.0044227364000000] |
| 07860258 | ETHW[2.7610450000000000],USD[0.0008032000000000] |
| 07860260 | SOL[0.0959095700000000],USD[10.7520011073543016] |
| 07860263 | USD[0.0000322090500318] |
| 07860264 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[3.0000000000000000],SOL[5.8130551800000000],TRX[1.0000000000000000],USD[0.4466163314500807] |
| 07860265 | USD[2.2642000000000000] |
| 07860270 | SOL[0.0000000071595564],USD[0.0000144100345068] |
| 07860274 | ETH[0.0000000047168080] |
| 07860276 | USD[0.0004163749937518],USDT[0.0003770694497163] |
| 07860277 | USD[0.0041693140000000] |
| 07860282 | ETH[0.0053562000000000],ETHW[0.0053562000000000],USD[0.0000089615227360] |
| 07860284 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[4.2167801800000000],ETHW[4.2153049700000000],USD[11962.2907713395341287],USDT[1.0477001600000000] |
| 07860285 | USD[0.0000002419908117] |
| 07860287 | BAT[2.0579930000000000],BTC[0.6020987400000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0001381500000000],SOL[42.0902273200000000],SUSHI[1.0654648800000000],TRX[1.0000000000000000],USD[533.1140661733221793] |
| 07860289 | BAT[75.8763576800000000],BTC[0.0032965300000000],CUSDT[4.0000000000000000],LINK[8.0504133200000000],TRX[1.0000000000000000],UNI[4.2327733300000000],USD[0.0006982422500702] |
| 07860293 | USD[0.0029783400000000] |
| 07860313 | USD[0.0045097902000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07860314 | BTC[0.000161150000000000],TRX[49.357368350000000000],USD[0.000000720862766 0] |
| 07860318 | BF_POINT[300.000000000000000000],BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],EUR[0.000000008390382 4],TRX[1.000000000000000000],USD[0.000119228540837 8] |
| 07860323 | SOL[5.286253480000000000],USD[500.000002295374190 4] |
| 07860333 | ETH[0.175527223974720 0],ETHW[0.175527223974720 0],NFT (311223218711689847)[1],NFT (328106906803841615)[1],NFT (337430381623746320)[1],NFT (339168181479392981)[1],NFT (343886890651263486)[1],NFT (397211252826457035)[1],NFT (416342034730911757)[1],NFT (477826327416681720)[1],NFT (547576418056528660)[1],NFT (568235717243841467)[1],SHIB[710000.000000000000000000],USD[0.000315653915570 0] |
| 07860339 | BRZ[1.000000000000000000],USD[0.000063903222537 4] |
| 07860341 | AAVE[0.020000000000000000],BTC[0.000005733117416 5],ETH[0.000755060000000000],ETHW[0.000755062985654 8],SHIB[500000.000000000000000000],USD[1.926719488000000 0],USD[1.184220005167148 8] |
| 07860342 | BAT[0.000000005041374 6],BCH[0.000000012000000000],MATIC[0.000000090000000000],PAXG[0.000000091539020 0],SHIB[0.000000012663894 0],USD[0.000004127706782 6] |
| 07860344 | BTC[0.000500000000000000],SOL[0.023362433968806 7],USD[1.856599110000000000] |
| 07860349 | USD[0.918856930000000000],USD[70.000000003473120 0] |
| 07860353 | BTC[0.000000005000000000],USD[10.863900000000000000] |
| 07860364 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[4.014711840000000000],SHIB[28.792697310000000000],USD[0.000000026452265 0] |
| 07860365 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.527015721706820 2] |
| 07860366 | ETHW[0.039000000000000000],SOL[0.000000010530672 0],USD[20.035415056000000000] |
| 07860370 | TRX[606.055550100000000000] |
| 07860386 | USD[2.783772034300000000] |
| 07860388 | USD[0.063407795640595 8] |
| 07860390 | BTC[0.000000078851392 0],ETH[0.000000100000000000],TRX[0.000000002636812 6],USD[0.000000008115479 0],USDT[0.000000008566903 4] |
| 07860394 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SUSHI[2.000000000000000000],TRX[2.000000000000000000],UNI[1.000000000000000000],USD[0.000579351832440 6],USDT[1.000000000000000000] |
| 07860403 | ETH[0.000000019941232],ETHW[0.343448500000000000],USD[0.000850654133636 0] |
| 07860407 | BF_POINT[300.000000000000000000] |
| 07860415 | SHIB[980000.000000000000000000],USD[0.955776000000000000] |
| 07860423 | BF_POINT[100.000000000000000000],CUSDT[3.000000000000000000],NFT (362311256881449711)[1],USD[2.524678389867519 6] |
| 07860425 | MATIC[0.950322100000000000],USD[0.000000101243840] |
| 07860434 | BTC[0.000026560000000000] |
| 07860438 | SOL[0.005041260000000000],USD[0.000000442586575 4] |
| 07860459 | BCH[0.004182220000000000],USD[0.000005159561811 2] |
| 07860461 | USD[0.088883520000000000],USDT[0.800000000000000000] |
| 07860462 | BTC[0.000000031758907],SOL[0.000000100000000000],USD[0.093844476205028 3],USDT[0.000000095539738] |
| 07860472 | USD[500.000000000000000000] |
| 07860482 | ETH[0.032816610000000000],ETHW[0.032406210000000000] |
| 07860492 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],SOL[0.000097300000000000],TRX[1.000000000000000000],USD[0.017976425451786 3],USDT[0.000000037671060] |
| 07860499 | USD[20.000000000000000000] |
| 07860512 | USD[2723.842941390000000000] |
| 07860514 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000038974513],USDT[0.000031127219546] |
| 07860521 | USD[0.004398055447408] |
| 07860528 | CUSDT[7.000000000000000000],DOGE[2.000000000000000000],SUSHI[8.948804410000000000],USD[0.000000075342913 7],USDT[0.000000614518611 8] |
| 07860537 | ETH[0.000000012570849 2],ETHW[0.001255678283979 2],NEAR[0.000000006277688 4],USD[11.017213963044250 5],USDT[0.000004840966695 5] |
| 07860539 | USDT[0.000001688701472 1] |
| 07860541 | USD[0.254341252235059 1] |
| 07860544 | BAT[1.013241430000000000],BTC[0.200827430000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[1.558348450000000000],ETHW[1.557693950000000000],GRT[1.002821280000000000],SOL[32.928811460000000000],TRX[2.000000000000000000],USD[5868.921937168039729 1] |
| 07860552 | USD[13.408792560590000000] |
| 07860555 | ETH[0.000000000787945 2],USD[0.000029779946297 2] |
| 07860568 | USD[0.208772179117399 1],USD[0.000000094396768] |
| 07860595 | BTC[0.000000075400000],USD[3.464861980000000000] |
| 07860597 | SOL[0.001987760000000000] |
| 07860603 | ETH[0.001515870000000000],ETHW[0.001515873114033 4],MATIC[41.220778649400000000],USD[2.452239623917748 8] |
| 07860618 | ETH[0.000000043935871],USD[0.695810012568367 7],USDT[0.000000069436780] |
| 07860625 | USD[546.487681210000000000] |
| 07860627 | TRX[0.000010000000000000] |
| 07860629 | TRX[1.000000000000000000],USDT[0.000000464517696 0] |
| 07860634 | AVAX[0.072000000000000000],BCH[0.000521000000000000],BTC[0.000076200000000000],DOGE[0.950297770000000000],ETH[0.000776000000000000],NEAR[0.011000000000000000],NFT (330002171440869766)[1],NFT (352436317618730898)[1],SOL[87.189370000000000000],USD[3.140152877362700 0],USDT[0.005926950000000000] |
| 07860641 | USD[0.000000477383775] |
| 07860646 | USD[20.000000000000000000] |
| 07860662 | MATIC[1160.000000000000000000],SOL[15.941130000000000000],USD[19.149312120000000000] |
| 07860673 | SOL[0.671248430000000000],USD[0.000002043311061 7],USDT[30.684437180487839 5] |
| 07860687 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[8238.964497710000000000],ETH[0.036410250000000000],ETHW[0.035958810000000000],TRX[1.000000000000000000],USD[3.211911581498488 7],USDT[1.086943280000000000] |
| 07860710 | CUSDT[2.000000000000000000],ETH[0.000000087681875],ETHW[0.000000087681875],USD[0.000001435223737 5] |
| 07860711 | DOGE[1.000000000000000000],MKR[0.211453400000000000],USD[0.000019640925329 0] |
| 07860714 | CUSDT[1.000000000000000000],SUSHI[25.069908760000000000],USD[0.011415786831100 0] |
| 07860715 | BTC[0.001097600000000000],CUSDT[2.000000000000000000],DOGE[75.246974960000000000],TRX[0.000001000000000000],USDT[0.000252056868890 1] |
| 07860724 | USD[0.000000060470368],USDT[0.000000061418369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07860755 | CUSDT[1.000000000000000],EUR[46.768425010000000],USD[0.000466339350613] |
| 07860769 | USD[0.306216610000000000] |
| 07860794 | CUSDT[3.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SOL[28.039416748707196]8,TRX[3.000000000000000],USD[0.010019298363463] |
| 07860826 | BTC[0.000114584152183444],ETH[0.001384470000000000],ETHW[0.001370790000000000],NFT [4135426124104821298][1],SOL[0.010343551981758000],USD[0.003953430787286900] |
| 07860857 | NFT [3097748196953045231][1],NFT [4023578566906436972][1],NFT [4374010995393067270][1],NFT [4531726766445363361][1],NFT [4546364019109876290][1],SOL[0.028000000000000000] |
| 07860865 | USD[0.000000923586864] |
| 07860870 | BRZ[1.000000000000000],BTC[0.008684400000000000],CUSDT[11.000000000000000],DOGE[2.000000000000000],ETH[0.049738140000000000],ETHW[0.049122540000000000],LINK[6.890961920000000000],SOL[2.247338520000000000],SUSHI[3.525576800000000000],TRX[4.000000000000000],USD[52.611605841344699 6] |
| 07860886 | AAVE[1.497500000000000000],BTC[0.023683100000000000],DOGE[2798.598000000000000000],ETH[0.428964000000000000],ETHW[20.308432000000000000],SOL[0.002400000000000000],USD[30.445977100000000] |
| 07860889 | USD[0.000794790334715] |
| 07860894 | SOL[0.000000012310755],USDT[0.000001295129711]5 |
| 07860899 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000113066104],USDT[0.000000064453330] |
| 07860905 | BCH[0.000000054000000],BRZ[1.000000000000000],BTC[0.000000009376800],CUSDT[9.000000000000000],DOGE[8.165982840000000000],ETH[0.000000076646948],LTC[0.000000028000000],MATIC[0.000000098855558],SHIB[4.000000000000000],SOL[0.000000270347501]TRX[5.000000000000000],USD[1.724376580035497]8,USDT[0.000000935372218] |
| 07860907 | ETH[0.000000030640000],USD[0.000172428917635] |
| 07860912 | TRX[0.000001000000000] |
| 07860914 | BTC[8.625723290000000000],ETH[82.292264890000000000],ETHW[82.275190214787086], LINK[1608.393036430000000000] |
| 07860926 | SOL[1.101453360000000000],USD[0.000002386369615]0 |
| 07860934 | AAVE[0.008500000000000000],BTC[0.000084119295000],ETH[0.063744000000000000],SOL[1.799730000000000000],SUSHI[0.392500000000000000],USD[2.207263782200000],USDT[0.225990750000000000] |
| 07860942 | BTC[0.005433680000000000],ETH[0.088008130000000000],ETHW[0.088008130000000000],SOL[0.000250660000000000],USD[0.000013711799947] |
| 07860948 | USD[0.007603964668149],USDT[0.002181498679787] |
| 07860950 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000017150000000000],ETHW[1.083690450000000000],SHIB[1.000000000000000],SOL[0.000021230000000000],USD[1548.520517050348373]1] |
| 07860954 | USD[125.010000000000000] |
| 07860957 | USDT[0.000001018403527] |
| 07860965 | USD[1.314577190000000000] |
| 07860972 | BTC[0.001195680000000000],CUSDT[2.000000000000000],ETH[0.017435880000000000],ETHW[0.017435880000000000],USD[50.000359149239290]8] |
| 07860973 | DOGE[0.816000000000000000],USD[0.273079532000000000] |
| 07860976 | USD[1.297666129800000000] |
| 07860977 | USD[1.000000000000000000],USDT[2.183813000000000000] |
| 07860987 | LTC[0.008200290000000000],TRX[15.000000000000000],USD[0.601892800000000000] |
| 07860993 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[24.712258279183844],USDT[0.000000048751965] |
| 07861005 | LTC[0.000000098196000],SOL[0.003570978889637]0],USD[0.000000897483107]8] |
| 07861006 | SOL[0.005266000000000000],TRX[0.000001000000000] |
| 07861012 | CUSDT[0.000000004479150],ETH[0.000000025753018],ETHW[0.000120502575301]8],GRT[0.000000045024998],MATIC[0.000000136912000],NFT [5733928878879230008][1],SHIB[0.000000009021371],SOL[0.000000062991171],USD[0.000000163076061] |
| 07861015 | USD[0.000000087240000] |
| 07861027 | BRZ[2.000000000000000],BTC[0.046331840000000000],CUSDT[25.000000000000000],DOGE[4.000000000000000],ETH[0.558922666162000],ETHW[0.558688064893527]1],SOL[3.608838150000000000],TRX[3.000000000000000],USD[0.000000476328673]6] |
| 07861036 | BAT[2.065019360000000000],BF_POINT[300.000000000000000000],BRZ[2.000000000000000],BTC[0.007854240000000000],CUSDT[31.000000000000000],DOGE[6.000383590000000000],ETH[2.356196410000000],ETHW[2.355206810000000000],MATIC[22.615243820000000],SHIB[5.000000000000000],SOL[2.633080250000000000],TRX[5.000000000000000000],USD[0.072693360000000],USDT[0.019624326834426]3],USDT[1.066160220000000000] |
| 07861057 | SOL[0.072698350000000000],USD[0.000000402299782] |
| 07861060 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[75457.232132590000000000],SHIB[1.000000000000000],SOL[0.017809470000000000],SUSHI[63.689330940000000000],TRX[1.000000000000000],USD[0.002446688895902] |
| 07861071 | BF_POINT[100.000000000000000000],BTC[20.000000001487050]0],CUSDT[0.000000080898396],DOGE[0.000000088144067],ETH[0.000000091276075],ETHW[0.000000091276075],GRT[0.000000658879952],LTC[0.000000075045558],PAXG[0.000000007938540],SUSHI[0.000000076305242],TRX[0.000000052773530],USD[0.196234112008631]3] |
| 07861074 | BF_POINT[300.000000000000000000],CUSDT[805.246710270000000000],SUSHI[2.198852400000000],USD[4.369580783210511]8] |
| 07861081 | SHIB[4300000.029621690000000000],SOL[0.419049690000000000],USD[0.000000099223601],USDT[0.000000091476400] |
| 07861088 | ETH[0.133065820000000000],ETHW[0.131995990000000000] |
| 07861112 | USD[0.009200938718842]7] |
| 07861116 | CUSDT[1.000000000000000],USDT[0.000000068121760] |
| 07861138 | BRZ[4.000000000000000],CUSDT[60.401792950000000000],DOGE[13.656346960000000000],GRT[1.000788790000000000],TRX[19.476625870000000000],USD[0.008726105992213]4] |
| 07861151 | CUSDT[1.000000000000000],USD[0.000000000043333] |
| 07861154 | DOGE[1.000000000000000],ETHW[0.836865190000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1552.023143830289043]6] |
| 07861164 | USD[20.000000000000000] |
| 07861167 | LTC[8.352419000000000000],SHIB[2597435.000000000000000000],SOL[7.427662000000000000],USD[1.001298585300000]0] |
| 07861174 | USD[100.000000000000000] |
| 07861176 | USD[0.000000073291810] |
| 07861181 | USD[0.000029812416861]2] |
| 07861186 | USD[6.375005709700000000] |
| 07861197 | BTC[0.000059300000000000],SHIB[1793800.000000000000000000],USD[5.055325600000000000] |
| 07861201 | BRZ[6.540567200000000000],CUSDT[60.401792950000000000],DOGE[7.240267740000000000],ETH[0.000001510000000000],ETHW[0.000001510000000000],GRT[2.046691680000000000],TRX[10.072590690000000000],USD[0.000009336484721],USDT[2.181732950000000000] |
| 07861212 | BCH[599.280635700000000000],BTC[0.000000062500000],DAI[401.840480000000000000],DOGE[353723.180200000000000000],ETH[0.089106960000000000],ETHW[585.573644010000000],GRT[254708.491000000000000000],LINK[475.405300000000000000],MATIC[15638.070400000000000000],SOL[3384.773624640000000000],SUSHI[187.455650000000000000],ULTR[5736.373600000000000000],UNI[409.693800000000000000],USD[5891416.670333183591069]6],USDT[221.923467575150000],YFI[0.042735730000000000] |
| 07861218 | ETH[1.000000000000000],ETHW[1.000000000000000] |
| 07861220 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[6.000000000000000],ETHW[1.407344820000000],GRT[754.216380270000000000],MATIC[33.176546960000000000],SOL[36.159062370000000000],TRX[5.000000000000000],USD[0.000000469151616] |
| 07861222 | NFT [5197995467429212022][1],TRX[0.768506000000000000],USDT[0.817765140000000000] |
| 07861225 | BRZ[1.000000000000000],USD[0.019467694567813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07861241 | USD[11440.9916633200000000] |
| 07861242 | ALGO[4286.7721575000000000],BTC[0.0179742200000000],GRT[4094.4381562200000000],NFT (363382579780089953)[1],NFT (425582919324118832)[1],NFT (557595481688076894)[1],NFT (561723853569729183)[1],NFT (569531314932890192)[1],SHIB[45308984.8113562100000000],USD[-219.7358406991434497] |
| 07861243 | BTC[0.0000000200214384],DOGE[0.0000000087709000],ETH[0.0000000082347109],ETHW[0.0000000082347109],SOL[0.0000000056711659] |
| 07861244 | BTC[0.0000962000000000],DOGE[386.0000000000000000],MATIC[9.9300000000000000],USD[530.1847489145700000] |
| 07861248 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[156.8596214731187687] |
| 07861253 | LTC[0.0260056000000000],NFT (340377553413408874)[1],SOL[0.0028500000000000] |
| 07861255 | ETHW[0.7190000000000000],USD[0.0000000537257180] |
| 07861257 | USD[0.7711752000000000] |
| 07861276 | BTC[0.0083952000000000],USD[4.5868640000000000] |
| 07861285 | AVAX[0.0000000097493440],BAT[0.0000000047855352],BRZ[0.0000000099632562],BTC[0.0000000076383853],CUSDT[0.0000000062365292],DOGE[2.0000000018194405],ETH[0.0000000013894160],ETHW[0.0005908413894160],LINK[0.0000000053511062],NFT (346601951323899020)[1],NFT (351991699760014202)[1],NFT (353403960889107602)[1],NFT (366477491209739087)[1],NFT (491009282449861780)[1],NFT (530082834110680449)[1],NFT (576152655612163311)[1],SHIB[53262.6621253200000000],SOL[0.0104768192462438],TRX[1.0000000000000000],USD[373.7815120191040265] |
| 07861287 | USD[25.4764393464000000] |
| 07861290 | USD[0.0002367675337132] |
| 07861297 | SHIB[0.0000000009729150],SOL[0.0000000053288540],USD[0.0000001113243394],USDT[0.0000000090689000] |
| 07861299 | ETH[0.0003644700000000],MATIC[0.0000000050000000],USD[0.0000263373462770] |
| 07861303 | CUSDT[2.0000000000000000],SHIB[325222.2445614200000000],USD[0.0000000055952757] |
| 07861305 | DOGE[1.0000000000000000],NFT (332588917138535168)[1],NFT (346618135359288171)[1],NFT (362533379075820027)[1],NFT (380503420951751689)[1],NFT (476230158202641665)[1],NFT (528214770202593597)[1],NFT (566616158901641997)[1],NFT (566870309944054049)[1],SOL[0.7495181800000000],USD[0.0000007421356412] |
| 07861316 | USD[14.9827136263649873] |
| 07861323 | SOL[0.0000000075000000] |
| 07861325 | ETH[0.0004029500000000],ETHW[0.0004029520584041],USD[39.4410640116000000] |
| 07861328 | USD[0.4697660408470046],USDT[0.0000019517271808] |
| 07861341 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0861680300000000],MATIC[1.0001552100000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0095960140693625] |
| 07861361 | ALGO[0.0000000062330760],BTC[0.0000000029636710],ETH[0.0000000088801959],ETHW[0.0000000027438899],MATIC[0.0000000058823544],NFT (299916507693105670)[1],NFT (300515726418072066)[1],NFT (316471026708536680)[1],NFT (369540319900123780)[1],NFT (392648936543866766)[1],NFT (411238826138271899)[1],NFT (508620467318824539)[1],NFT (518928816507941811)[1],NFT (561520963042244265)[1],SOL[0.0000000045783474],USD[0.0000000016738372],USDT[0.0000000024469220] |
| 07861388 | CUSDT[5.0000000000000000],DOGE[3.0000000000000000],SOL[26.8675190600000000],SUSHI[1.0000000000000000],TRX[5.0000000000000000],USD[0.0033876037151758] |
| 07861390 | USD[0.0046038396125000] |
| 07861392 | BTC[0.0210569000000000],DOGE[1.0000000000000000],GRT[1.0036779100000000],USD[0.0001874104502314] |
| 07861393 | USD[65.5779231100000000] |
| 07861395 | SUSHI[1.0000000000000000],USD[0.3481875929563664] |
| 07861400 | BTC[0.0000000041739684],SOL[0.0000000100000000],USDT[0.3828077000000000] |
| 07861405 | DOGE[43.1318124000000000],USD[29.4928035113922600] |
| 07861407 | BTC[0.0000000015000000] |
| 07861420 | USD[0.0000012744534200] |
| 07861428 | ETHW[0.0669397000000000],SHIB[1898290.0000000000000000],SOL[0.9991000000000000],USD[0.5313698407555810] |
| 07861432 | USD[1.3639860737829266],USDT[0.0000022637500202] |
| 07861439 | USD[0.0000000052269100] |
| 07861443 | TRX[0.0000010000000000],USD[11.3019499150000000] |
| 07861453 | USD[299.1739717572121631] |
| 07861474 | DAI[0.0004831300000000],DOGE[0.0010000000000000],ETHW[0.2930000000000000],SHIB[70000.0000000000000000],USD[1235.0769001321453095],USDT[0.0058345004050466] |
| 07861485 | ALGO[0.0347085900000000],AVAX[0.0003520200000000],BAT[0.0039823400000000],BF_POINT[500.0000000000000000],BRZ[4.0000000000000000],CUSDT[29.0000000000000000],DOGE[1244.4545005300000000],LINK[91.5208267700000000],NEAR[41.4420082300000000],SHIB[4871979.7534588100000000],SOL[0.0003277800000000],TRX[3034.6178612100000000],USD[54.4813160009009721] |
| 07861485 | BRZ[1.0000000000000000],BTC[0.0283505800000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],ETH[2.6404102700000000],ETHW[2.6404102700000000],SOL[0.3857327000000000],TRX[7.0000000000000000],USD[0.9528343504285580] |
| 07861488 | USD[0.0324168000000000] |
| 07861492 | AVAX[0.0000000100000000],BTC[0.0000000057600000],ETH[-0.0000000085925530],LTC[0.0000000036067648],MATIC[0.0000000100000000],SOL[0.0000000047835542],USD[0.0000000059258759],USDT[0.0000000052764870] |
| 07861497 | SOL[0.0000001000000000],USD[1259.0005028813455999] |
| 07861500 | BTC[0.0159945000000000],ETH[0.4534255800000000],ETHW[0.4534255800000000],USD[0.0000000081599594],USDT[8.3893274624570242] |
| 07861506 | USD[0.0000000047807295],USDT[0.0000000084620295] |
| 07861511 | CUSDT[1.0000000000000000],USD[0.0000015328008942] |
| 07861519 | USD[0.0006253400000000] |
| 07861522 | USD[20.0000000000000000] |
| 07861528 | CUSDT[16.0000000000000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],SOL[24.6728920600000000],TRX[2.0000000000000000],USD[3513.8661892552128807] |
| 07861532 | DOGE[102.8830000000000000],ETH[0.0219240000000000],ETHW[0.0199240000000000],MATIC[39.9100000000000000],USD[0.7309280399300000] |
| 07861537 | SOL[0.0616199900000000],USD[0.0000089213244427] |
| 07861539 | LTC[0.4503337400000000],SHIB[47478.6076581500000000],USD[0.0054108851746324] |
| 07861542 | USD[9.2030399070000000] |
| 07861543 | USD[0.0012879767029920] |
| 07861545 | SOL[0.0000000087000000],TRX[0.0000030000000000],USDT[0.0000009668040768] |
| 07861561 | BTC[0.0000000050000000],ETH[0.0000000023391714],MATIC[0.0070000000000000],USD[0.0000000030744034],USD[0.0000071645120046] |
| 07861563 | SOL[5.4532071300000000],USD[0.0000015469904577] |
| 07861578 | BTC[0.0000000054327900],NFT (508192089790765948)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[27.5374766942682400] |
| 07861583 | BRZ[1.0000000000000000],SOL[0.0000880500000000],USD[0.0000000067525050] |
| 07861587 | USD[19.6798347704418434] |
| 07861588 | ETHW[2.5500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07861592 | SHIB[1.000000000000000000],USD[0.000201609570311] |
| 07861593 | AVAX[0.078540000000000000],BTC[0.000069254950500000],ETH[0.000227900000000000],ETHW[0.000227900000000000],GRT[0.746800000000000000],MATIC[6.190000000000000000],SOL[0.002648000000000000],TRX[0.916000000000000000],USD[8.400300236000000000],USDT[8.000000040000000000],YF[0.000911200000000000] |
| 07861602 | SOL[183.576897500000000000],USD[26.284895850000000000] |
| 07861603 | USD[0.000000123900736O] |
| 07861612 | BTC[0.052600000000000000],ETH[0.021000000000000000],ETHW[0.021000000000000000],SOL[0.410000000000000000],USD[917.790252100000000000] |
| 07861614 | ETHW[16.983000000000000000],USD[100.014826400000000000] |
| 07861619 | USD[0.008518640000000000],USDT[0.265993600000000000] |
| 07861620 | USD[500.000000000000000000] |
| 07861622 | DOGE[18.950795600000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],USD[0.000000000052480] |
| 07861631 | USD[31.981763110000000000],USDT[0.000000048035236] |
| 07861639 | BTC[0.011326560000000000] |
| 07861649 | SOL[0.003849230000000000],USD[0.000531273617000O] |
| 07861652 | BTC[0.380419400000000000],SHIB[199900.000000000000000000],SOL[34.705260000000000000],USD[2.865420600000000000] |
| 07861654 | USD[0.006907031859212] |
| 07861664 | USD[13.900000000000000000] |
| 07861667 | TRX[2.000000000000000000],USD[0.003634108198065O] |
| 07861670 | BTC[0.064151580000000000],ETH[0.576480700000000000],ETHW[0.576480700000000000],SOL[0.759316000000000000],USD[3.833347520000000000],USDT[0.969827000000000000] |
| 07861674 | TRX[0.000001000000000000],USD[0.000000129986248],USDT[0.000000009751804] |
| 07861679 | ETH[0.000000100000000O],SOL[0.000000008230232],USD[0.000003781860652] |
| 07861680 | BTC[0.000000007725323],ETH[0.000000005119081G],SOL[0.000000007329931G] |
| 07861684 | SHIB[3630586.465226340000000000],USD[0.000000000001560] |
| 07861685 | ETHW[1.060839520000000000],SHIB[1.000000000000000000],TRX[14.136440760000000000],USD[0.000000036922849G],USDT[0.000000056186088] |
| 07861686 | CUSDT[1.000000000000000000],ETH[0.045849460000000000],ETHW[0.045278900000000000],USD[0.000001362163588O] |
| 07861689 | SOL[0.000000100000000O],USD[0.339244804316204O] |
| 07861700 | USD[0.000000006951589],USD[0.000000082297280] |
| 07861711 | USD[0.003998802507646O] |
| 07861724 | DOGE[1654.281810100000000000],SOL[6.753119360000000000],SUSHI[13.078721290000000000],YF[0.005443170000000O] |
| 07861727 | BTC[0.000000040933805],USD[0.000144704256199] |
| 07861729 | ETH[0.001875737925028],ETHW[0.001875737925028],USD[0.982992993000000O] |
| 07861743 | BTC[0.000000069414085],MATIC[0.000000056642397],SOL[0.000000024399614],USD[0.001647662454622] |
| 07861778 | SOL[0.003601092500000O],USD[0.000000952388916O] |
| 07861780 | USD[0.000000036272904B] |
| 07861790 | USD[100.000000000000000] |
| 07861792 | USD[0.000001605545991O] |
| 07861793 | TRX[104.379611940000000000],USD[0.000000007584490] |
| 07861794 | USD[0.000091320930311G],USDT[5.435794520000000O] |
| 07861813 | ETH[0.038711463050000G],ETHW[0.038711463050000O],USD[0.428126007929140O] |
| 07861819 | USD[21.506057720000000O] |
| 07861827 | AUD[0.000183961210686I],BRZ[2.000000000000000000],BTC[0.004928192757060I],CAD[0.000414801290266G],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],GRT[29.963662500000000000],LTC[0.717047880000000O],MATIC[0.000118530000000O],TRX[2.000000000000000000],USD[26.440450523839106G] |
| 07861830 | BTC[0.000085973824000O],USD[0.044486880225600],USDT[0.000000007192050O] |
| 07861833 | ETH[0.000047800000000O],ETHW[0.000047800000000O],USD[8.425964117086642] |
| 07861839 | ETH[0.000000077550000],SOL[0.000000076427453],USD[3.322403643500000O] |
| 07861841 | USD[0.008202040000000O] |
| 07861848 | USD[0.000001035049603O] |
| 07861857 | BTC[1.037465440000000000],ETH[1.000091000000000O],ETHW[1.000099100000000O],MATIC[9.991000000000000000],USD[9.085396024371360] |
| 07861858 | MATIC[0.000000002472419G],SOL[0.000000084729112],USD[0.000000734084683Z] |
| 07861859 | USD[0.000000008100000],USD[0.568517727537563B] |
| 07861864 | ALGO[215.731969790000000000],DOGE[1.000000000000000000],ETH[0.684006030000000000],ETHW[0.699397400000000O],MATIC[29.585760670000000000],SHIB[3885790.039492050000000000],SOL[11.918734700000000O],TRX[1.000000000000000000],USD[0.001947502726921],USDT[0.000000022118113] |
| 07861866 | USD[0.100373668604472O] |
| 07861870 | ETH[0.012000000000000000],ETHW[0.012000000000000O],USDT[6.321180800000000O] |
| 07861872 | BTC[0.004521350000000O],TRX[1.000000000000000000],USD[0.003678394435091] |
| 07861885 | USD[50.000000000000000O] |
| 07861887 | BRZ[1.000000000000000000],DOGE[146.970781540000000000],MATIC[17.062899030000000000],SHIB[1.000000000000000000],USD[0.010000004536834] |
| 07861893 | SHIB[30094004.214849710000000000],USD[0.000000000019996] |
| 07861902 | BTC[0.000047273000000O],USD[0.004325623409391Z] |
| 07861908 | BTC[0.008853961680000O],GRT[0.909000000000000O],USD[1.311697200000000O] |
| 07861914 | SOL[0.000030300000000O],TRX[2.000000000000000O],USD[0.000004955828765] |
| 07861918 | BRZ[1.000000000000000000],BTC[0.000000170044122],CUSDT[16.000000000000000000],DOGE[4.000000000000000O],ETH[0.000000040000000O],ETHW[0.000000031221997],LTC[0.000000016227860],NFT [34078463361165548Z],SHIB[6.000000055812350],TRX[1.000000000000000000],USD[0.720354609792576I] |
| 07861921 | USD[0.000000267130157Z] |
| 07861927 | MATIC[30.000000000000000000],SOL[0.858730380000000O],USD[3.801579541996032B] |
| 07861932 | PAXG[0.000000100000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07861937 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.011171340000000000],SHIB[42.000000000000000000],TRX[4.000000000000000000],USD[0.017205993267816700],USDT[0.000000000008749389] |
| 07861943 | USD[0.285718930000000000],USDT[0.003420000000000000] |
| 07861952 | SOL[0.000007057447999740],USD[1.075173000000000000] |
| 07861960 | SOL[0.009960000000000000],USD[0.069954400000000000] |
| 07861965 | BAT[1.016555500000000000],LINK[23.913940240000000000],USD[0.000002183051483] |
| 07861968 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000042055393],SOL[-0.000000000145556],TRX[2.000000000000000000],USDT[1.021002750000000000] |
| 07861970 | USD[0.198144602658272],USDT[0.000000007451755] |
| 07861974 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SHIB[2.000000000000000000],SUSHI[164.584098740000000000],TRX[2.000000000000000000],USD[0.000000135115808] |
| 07861975 | LTC[0.000000001995440] |
| 07861976 | AVAX[0.643375250000000000],DOGE[1.000000000000000000],LINK[3.768355290000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000773651032] |
| 07861979 | ETH[7.443502390000000000],ETHW[7.443502390000000000],SOL[226.036730000000000000],USD[11473.455030475026037] |
| 07861985 | SOL[0.000000010000000000],USD[0.086050755099907736] |
| 07861987 | BTC[0.000000039148504],NFT [47114898132917177][8][1],USDT[1.415814000000000000] |
| 07861994 | BTC[0.449550000000000000],ETH[3.204478390000000000],ETHW[3.204478390000000000],USD[0.919754423590060534],USDT[0.000000045748160] |
| 07861996 | BTC[0.001030440000000000],SHIB[1791171.149145250000000000],TRX[165.723675940000000000],USD[0.019152274064472494] |
| 07861997 | BTC[0.001113131661956009],ETH[0.000000006094174510],SOL[0.000000005585973600],TRX[1.000000000000000000],USD[0.000167401636170800],USDT[0.000000007834770800] |
| 07862000 | BTC[0.000000006305413600],NFT [29946273318702933][1][1],NFT [34464133772697945590][1][1],NFT [34554805811073906533][1][1],NFT [35048136178186927490][1][1],NFT [35829581722696560920][1][1],NFT [36197927473709559880][1][1],NFT [41561535252052577790][1][1],NFT [42069636577387505040][1][1],NFT [52918125974562932][1][1],NFT [53905756998723465][1][1],NFT [55462499448151263790][1][1],NFT [56996592701038436990][1][1],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[207.031159374789764900] |
| 07862009 | USD[20.000000000000000000] |
| 07862012 | USD[0.000000000000000000] |
| 07862015 | BTC[0.000900000000000000],ETH[0.161873000000000000],ETHW[0.161873000000000000],SOL[0.370000000000000000],SUSHI[4.995000000000000000],USD[2.841035200000000000] |
| 07862031 | BTC[0.000000560520088],ETH[0.000000002596450],USD[0.000012194606502],USDT[0.000000014204000] |
| 07862039 | BTC[0.000000052000000],SOL[0.000000008875000],USD[0.000000077611520] |
| 07862042 | USDT[0.000030596425897500] |
| 07862047 | BTC[0.008060900000000000],LTC[0.121495320000000000],NFT [49871363577815958200][1],SOL[0.558090500000000000],TRX[1.000000000000000000],USD[0.000002660053739] |
| 07862051 | BTC[0.139080450000000000],DOGE[40083.868000000000000000],ETH[10.518508810000000000],ETHW[10.518508810000000000],NFT [39621053374753628000][1],SHIB[20600000.000000000000000000],SOL[34.070000000000000000],USD[0.068518000000000000] |
| 07862058 | BTC[0.006596577600000000],ETH[0.037401570000000000],ETHW[0.037401570000000000],SOL[0.000000009336705],USD[0.000014938300093870],USDT[1.254217099520000000] |
| 07862059 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000003258232309980] |
| 07862060 | USD[23.757844688000000000] |
| 07862070 | SOL[0.106421200000000000] |
| 07862075 | BRZ[1.000000000000000000],BTC[0.002579850000000000],ETH[0.110109520000000000],ETHW[0.109008910000000000],TRX[1.000000000000000000],USD[0.354861801371520] |
| 07862083 | SOL[1.384973860000000000],USD[0.000000172318279] |
| 07862084 | ETH[2.250859650000000000],ETHW[2.250859650000000000],USD[19.291500000000000000] |
| 07862091 | ETH[0.000000006143820],USD[0.005360651621830] |
| 07862097 | BTC[0.000000035400000],ETH[0.000000002390000],USD[0.055192529091135] |
| 07862099 | KSHIB[94.290164780000000000],MATIC[33.463985540000000000],USD[0.700000007219263] |
| 07862100 | AVAX[50.542905000000000000],BTC[0.000751700000000000],DOGE[1000.050000000000000000],ETH[0.260615150000000000],ETHW[0.000862150000000000],MATIC[9.810000000000000000],SOL[124.843151000000000000],SUSHI[0.309050000000000000],USD[5.060788361550000000] |
| 07862104 | USD[0.005270326574086],USDT[0.000000116365452] |
| 07862108 | SOL[6.019980000000000000],USD[0.073764786213440000] |
| 07862121 | USD[21.506057720000000000] |
| 07862124 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.009140294519910] |
| 07862130 | ETH[0.000000019504000],USD[0.000119585079639] |
| 07862134 | USD[4.840951475200000000] |
| 07862135 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000149402075246] |
| 07862152 | USD[12.710220000000000000] |
| 07862157 | ETH[0.000500000000000000],ETHW[0.000500000000000000],USD[0.651836400000000000] |
| 07862162 | BF_POINT[200.000000000000000000],BTC[0.004693700000000000],DOGE[1.000000000000000000],ETH[0.001263820000000000],ETHW[0.001250140000000000],MATIC[1.310186470000000000],USD[0.001127594490787600] |
| 07862182 | SOL[0.005000000000000000] |
| 07862191 | ETH[0.282717000000000000],ETHW[0.219780000000000000],NFT [35138454562401930900][1],SOL[39.365970000000000000],USD[-499.651252550000000000] |
| 07862215 | SOL[0.093759930000000000],UNI[0.129062600000000000],USD[13.138840297674591200] |
| 07862231 | BTC[0.001542780000000000],CUSDT[249.714900960000000000],DOGE[43.877893170000000000],SHIB[2.000000000000000000],USD[0.013060770542037000],USDT[0.000000077407680] |
| 07862234 | SHIB[1.000000000000000000],USD[0.002209862652352700],USDT[0.000000064890948] |
| 07862243 | BTC[0.000000050000000],ETH[0.000000015500000],USD[0.000452883780629000] |
| 07862244 | DOGE[1.000000000000000000],SOL[0.283794380000000000],USD[0.000000174624558] |
| 07862246 | USD[126.166584000000000000] |
| 07862254 | BTC[0.000008030000000000],MKR[0.000000007154262000],USD[0.000000030286868000] |
| 07862258 | SOL[0.056446610000000000],USD[0.000000052569760],USDT[0.000000224154074000] |
| 07862281 | NFT [45879283746448547300][1],SOL[0.001000000000000000] |
| 07862304 | DOGE[1447.920105250000000000] |
| 07862309 | USD[0.000098906784382] |
| 07862314 | BTC[0.006249620000000000],ETH[0.033000000000000000],ETHW[0.033000000000000000],USD[0.021690608494291] |
| 07862329 | CUSDT[1.000000000000000000],ETH[0.003566690000000000],ETHW[0.003525650000000000],TRX[1.000000000000000000],USD[0.000592328890004260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07862348 | ETH[0.000000002746587900000],SOL[0.003680900000000000],USD[0.000000524028942200] |
| 07862352 | AAVE[6.57365453000000000000],BRZ[3.00000000000000000000],DOGE[1.00000000000000000000],ETH[0.279868770000000000000],ETHW[0.279674600000000000000],USD[0.000001477601513000] |
| 07862370 | BTC[0.00000030000000000],LTC[0.000019600000000000],USD[0.0075556641402660] |
| 07862386 | ETH[0.000846540000000000],ETHW[0.000846535552832700],SOL[0.200000000000000000],TRX[0.000028000000000000],USD[0.063066000000000000] |
| 07862396 | BAT[1.00000000000000000000],BTC[0.00000050000000000],USD[5.29134030066274455] |
| 07862399 | TRX[0.000001000000000000] |
| 07862455 | USD[0.0014976037169317] |
| 07862474 | AAVE[0.00000002254424500],ALGO[0.000000008111148],AVAX[0.000000058631038],BRZ[0.00000000236777567],BTC[0.0000000009234416],DAI[0.00000000844800000],DOGE[0.00000000042371213],ETH[0.000000049365585],ETHW[0.0000014791907628],LINK[0.00000000545418],LTC[0.00000000214199802],MATIC[0.00000003031434],NEAR[0.000000000427333304],NFT [308128477256565250][1],NFT [328705385327767956][1],NFT [356495052165760330][1],NFT [420624179580602510][1],NFT [449863266902044855][1],NFT [4902881296923087147][1],NFT [529238991758075095][1],SOL[-0.00000000104561921],SUSHI[0.0000000042924000],TRX[0.00000000542329429],USDT[0.0000000237659082],USDT[0.0000002423294429],USDT[0.00000002151600800] |
| 07862481 | SOL[0.0000000088036594] |
| 07862498 | BAT[0.00000000686089012],BCH[0.0000000009556760],BTC[0.000000000202299710],CUSDT[7.00000000000000000],DAI[3.622973386296948],DOGE[13.686679196309480],ETH[0.0000000827700374],ETHW[0.000000008270037400000],EUR[0.00000039893989385],GRT[0.00000009633921210],KSHIB[0.00000000003393912],LINK[0.00000000036503506],MATIC[0.000000000847265917],MKR[0.0000000004871174],SHIB[2.732990515191620171],SOL[0.00000000408125300],UNI[0.0000000029714405],USD[0.0001829598092183],USDT[0.00012229199532520],YF[0.0000000061563821] |
| 07862503 | USD[0.0000000097000000] |
| 07862509 | BRZ[2.00000000000000000000],CUSDT[11.00000000000000000],DOGE[5.00000000000000000],ETHW[0.68408500000000000000],NFT [337049706319953287][1],NFT [351489663720157674][1],NFT [522240143925047599][1],SHIB[38.00000000000000000000],SOL[0.0148231300000000],TRX[12.00000000000000000000],USD[2652.2224999718744657] |
| 07862519 | SOL[0.650000000000000000],USD[0.583983304000000000],USDT[0.2314986000000000] |
| 07862533 | AAVE[0.00000000067967811],AVAX[0.0000001072142000],BTC[0.0000000046720000],ETH[0.00000001306106671],MATIC[0.00000000050433314],NFT [568197850411247586][1],SOL[0.000000002122922200],USD[4000.8628445008630951],USDT[0.0000000010780494] |
| 07862537 | LINK[29.97000000000000000],USD[243.03720000000000000] |
| 07862542 | USD[1.8900000000000000] |
| 07862543 | USD[0.0000018554613238],USDT[0.000000081452671] |
| 07862573 | ETH[0.0000000497083541],NFT [339363348932331830][1],NFT [449000067856353539][1],SOL[0.5000000039199015],USD[19.8305411685897494],USDT[0.0000000003322765] |
| 07862579 | SHIB[388247.3115180000000000],TRX[1.00000000000000000],USD[1.0319920930365037] |
| 07862590 | BTC[0.0000005936640],ETH[0.00000001000000000],ETHW[0.00000000791789910],USD[0.0017926625050932] |
| 07862591 | DOGE[1248.2109644100000000],ETH[0.326725720000000],ETHW[0.326725720000000000],LTC[0.9999862800000000],SHIB[17900000.000000000000],USD[5.4516560000000000] |
| 07862611 | TRX[0.000001000000000000],USDT[0.000257605534100] |
| 07862620 | BTC[0.0000000395000000],ETH[0.0000000090000000],ETHW[0.0000000090000000],SHIB[21959.9678766900000000],SOL[0.0000000042815800],USD[0.0000000479476510],USDT[0.0000876934056416],WBTC[0.0000000063960518] |
| 07862629 | NFT [329789552985728293][1],NFT [469997696242954706][1],SOL[0.399900000000000000] |
| 07862641 | USD[11.9553694839636656] |
| 07862645 | BTC[0.0015103876424500],DOGE[0.000000069693440],SOL[0.000000065837014],SUSHI[0.0000000037163905],USD[0.0002483516476241] |
| 07862656 | NFT [415337260195348988][1],TRX[0.000211000000000],USDT[0.0000010000000000] |
| 07862658 | BCH[0.0009640000000000],ETH[0.0000680000000000],ETHW[0.0000680000000000],USD[1.3785433000000000] |
| 07862659 | BTC[0.0000000243928980],DOGE[0.0000000879321710],ETH[0.00000008491275],ETHW[0.0000000854915720],LTC[0.0000000091851000],NFT [342777827592825126][1],NFT [453253502391683037][1],SHIB[0.00000000824715610],SOL[0.0000000032920290],SUSHI[0.0000000623369641],USD[0.0000000085764898] |
| 07862664 | USD[0.0004857600000000] |
| 07862668 | BTC[0.8289117850000000],ETH[1.9981000000000000],ETHW[1.9981000000000000],USD[2538.5546000000000000] |
| 07862670 | BRZ[1.00000000000000000],BTC[0.000000066850438],CUSDT[3.00000000000000000],SHIB[25182.3248247900000000],SOL[0.000000039129980],TRX[1.00000000000000000],USD[0.9786145690465162] |
| 07862672 | SUSHI[1.001367520000000],USD[0.0000320207468358] |
| 07862674 | BTC[0.0000295300000000],USD[0.0012027560157122] |
| 07862678 | USD[1.1025459000000000] |
| 07862692 | LTC[0.00000002121276795],NFT [338021550925836895][1],NFT [436584904085796111][1],SHIB[8.00000000000000000],TRX[1.00000000311102870],TRY[0.0000000369782649],USD[0.00000001598702300],USDT[0.0000000059871328] |
| 07862705 | BRZ[1.00000000000000000],BTC[0.0011772700000000],ETH[0.0144732700000000],ETHW[0.0144732700000000],EUR[8.9136518800000000],SHIB[1.00000000000000000],USD[0.0000851691472392] |
| 07862708 | SOL[0.0000000000000000] |
| 07862709 | USD[0.0003772132598034] |
| 07862722 | BTC[0.0228771000000000],ETH[0.1828170000000000],ETHW[0.1828170000000000],USD[5.4930000000000000] |
| 07862736 | CUSDT[1.00000000000000000],ETH[0.0276423800000000],ETHW[0.0273001300000000],USD[0.0000085133327123] |
| 07862737 | USD[0.0000008757695050] |
| 07862740 | BAT[0.8197918299153196],BRZ[1.00000000000000000],CUSDT[2.00000000000000000],ETH[0.0000000053743280],USD[0.0100000005286626] |
| 07862748 | SOL[0.1994078756000000],USD[0.0000012903436603] |
| 07862757 | CUSDT[1.00000000000000000],ETH[0.0062374700000000],ETHW[0.0061553900000000],USD[0.0000365745303110] |
| 07862759 | BF_POINT[300.0000000000000000] |
| 07862762 | USD[0.0000000148913696] |
| 07862768 | ALGO[345.3294110600000000],BRZ[1.00000000000000000],USD[53.5224112234876847] |
| 07862770 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],SOL[0.0000001000000000],USD[0.0000108844225035] |
| 07862781 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],ETH[0.0000000090994790],ETHW[0.0000000090994790],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0013831751890546],USDT[0.0000054248558730] |
| 07862793 | USD[0.0000000089239123] |
| 07862804 | TRX[0.0000030000000000],USDT[1.5096815400000000] |
| 07862815 | USD[0.0000000047112206] |
| 07862821 | ETH[0.0000000095167100],ETHW[0.0000000095167100],MATIC[0.0000000016205000],SOL[0.0000000027558240],TRX[0.0000200028062065],USDT[0.0000000096155524] |
| 07862824 | USDT[0.1980824000000000] |
| 07862826 | USD[0.0000002852478735] |
| 07862828 | AAVE[3.99600000000000000],AVAX[4.99500000000000000],BTC[0.0796600000000000],ETH[0.4004030000000000],ETHW[0.0080000000000000],MATIC[200.00000000000000000],SOL[1.0080000000000000],USD[2034.9688165120000000] |
| 07862831 | USD[0.0471925105737359] |
| 07862838 | AVAX[6.5000000000000000],USD[0.1061503500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07862845 | ETH[1.00011142600000000],ETHW[1.00011142600000000],USD[1410.0000086143274390] |
| 07862849 | USD[0.0019681022833696] |
| 07862854 | BTC[0.000000025000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],KSHIB[0.0000000061176000],PAXG[0.000000005000000],SHIB[3.000000000000000],SOL[3.3935874957135750],TRX[3.000000000000000],USD[0.000000694084717] |
| 07862860 | USD[1.6534058000000000] |
| 07862865 | BTC[0.000000020004754],ETH[0.000000060261600],MATIC[0.201122200000000],PAXG[0.000000075000000],SOL[0.000000004582700],USD[-0.0009123921902833],USDT[0.0029104067464566] |
| 07862886 | USD[1.2902250000000000] |
| 07862888 | TRX[0.000001000000000],USDT[0.8171950000000000] |
| 07862890 | USDT[3.1401890000000000] |
| 07862891 | USD[14.7375975533933387],USDT[0.0000000021937295] |
| 07862894 | BTC[0.0598150100000000],ETH[1.3084203800000000],ETHW[1.3078707700000000],LTC[2.0874816200000000],NFT [37179916865895615(9][1],NFT [451081927418928949](1],NFT [452755975769958431](1],USD[27.2846147200000000] |
| 07862906 | SHIB[98264456.7256170000000000],USD[3.4416565500000000],USDT[0.0000000094617955] |
| 07862910 | CUSDT[0.9460000000000000],USD[0.0000000131441058] |
| 07862921 | USD[0.0001144420000000],USD[4.9831130600000000] |
| 07862924 | BTC[0.0021954200000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.0264019200000000],ETHW[0.0260736000000000],GRT[74.4538010300000000],KSHIB[1506.2595628600000000],MATIC[21.5321774500000000],SHIB[3237770.2031499700000000],SOL[0.2980658600000000],SUSHI[9.1480024600000000],TRX[1.000000000000000],USD[653.6826958836356710] |
| 07862926 | BTC[0.0000000013299000],ETH[0.0079940000000000],ETHW[0.0394750000000000],USD[0.0002349751457756],USDT[0.0002104621439970] |
| 07862943 | USD[0.0000000092678720] |
| 07862944 | USD[50.0000000000000000] |
| 07862948 | TRX[0.0111480000000000],USD[0.0097774000000000],USDT[0.0000000041216452] |
| 07862957 | USD[0.0000050467800000],USD[0.5759214000000000] |
| 07862965 | BTC[0.0000000023771418],DOGE[0.0007571068355727],ETH[0.0000000047282458],ETHW[0.0621910447282458],LINK[0.0000038389492193],MATIC[0.0004883456262139],SOL[0.0000000109907896],SUSHI[0.0000000067955611],UNI[0.0000000324193399],USD[0.0002487095171467] |
| 07862988 | AVAX[0.000000080494472],LTC[0.000000085365770],NEAR[0.000000086902000],SOL[0.003246048850000],USD[0.000003589998816] |
| 07862990 | BRZ[1.000000000000000],SOL[0.004752800000000],TRX[1.000000000000000],USD[0.000032888654608],USDT[0.000216997273538] |
| 07862993 | CUSDT[1.000000000000000],ETH[0.025766600000000],ETHW[0.025766600000000],USD[0.000142662738858] |
| 07863002 | ETH[0.0000000062136635],NFT [357039830361623460](1],NFT [382925641037779004](1],NFT [428695312080443361](1],NFT [540924385512949369](1],NFT [547459760299314264](1],NFT [573044823958444133](1],NFT [575704917550188270](1],NFT [575783746263781851](1],USD[0.0000000030800000],USD[0.000177438123261],USDT[0.000000005503143] |
| 07863022 | ETH[0.0100000047349438],NFT [504297313529581995](1] |
| 07863031 | ETHW[0.0579298000000000],USD[0.3616038160000000] |
| 07863037 | BTC[0.0112179100000000],SHIB[12253513.9500634300000000],TRX[1.000000000000000],USD[0.0273997416709725] |
| 07863039 | ETH[0.0380000000000000],ETHW[0.0380000000000000],USD[2.4433248000000000] |
| 07863042 | BF_POINT[100.000000000000000],SHIB[0.4875622100000000],TRX[0.0031180000000000],USDT[0.000000095461510] |
| 07863043 | BRZ[1.000000000000000],DOGE[1003.2009526300000000],LINK[12.3663609100000000],USD[0.0045664332256699] |
| 07863044 | USD[0.0000010332540] |
| 07863046 | BRZ[168.0020267173920100],BTC[0.0007654900000000],ETH[0.0074447100000000],ETHW[0.0073488800000000],SHIB[8.000000000000000],SOL[0.0836291491500872],USD[0.0002393361672837] |
| 07863055 | USD[0.0042095240000000] |
| 07863073 | AAVE[0.000000059388795],AVAX[0.000000037184380],BAT[0.000000024680380],BRZ[0.000000020431800],BTC[0.000000067717736],DAI[0.000000947944648],DOGE[0.000000008115801],ETH[0.000000114082825],GRT[0.000000072824904],LINK[0.000000034695365],LTC[0.000000052461128],MATIC[0.000000057449642],PAX G[0.000000080515161],SHIB[0.000000078693778],SOL[0.000000009274124],SUSHI[0.000000071872116],TRX[0.000000048634073],USD[0.000001554990330],USDT[0.000000097014582],YFI[0.000000097636180] |
| 07863078 | MATIC[2.600000000000000],SOL[0.003105650000000],USD[0.0082745000000000] |
| 07863104 | ETH[0.1995000000000000],ETHW[0.1995000000000000],USD[0.0076661425033462] |
| 07863107 | ETHW[4.2323976200000000],SHIB[2.000000000000000],SOL[0.000000070883912],TRX[1.000000000000000],USD[0.0078541378277667],USDT[0.0000012541702196] |
| 07863109 | USD[1.3464272484392139] |
| 07863153 | BTC[0.000500000000000],USD[2.6602956000000000],WBTC[0.0004000000000000] |
| 07863154 | USD[1.3808596000000000] |
| 07863171 | CAD[0.0000000000001108],DOGE[0.0000000006579892],SHIB[165437.8515494500000000],SOL[0.0000000092618128],USD[0.0000000024504956] |
| 07863173 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.0920116488534989],ETHW[0.0909606157303689],LTC[0.3264500900000000],TRX[1.000000000000000],USD[0.0000285932527307] |
| 07863200 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0070597542965858] |
| 07863215 | SOL[0.0004431500000000],USD[0.0000004930743225] |
| 07863220 | LTC[0.0073557500000000],USD[0.0003614856264903] |
| 07863235 | USD[0.0064456960000000] |
| 07863235 | USD[0.0000887268047020] |
| 07863239 | AVAX[0.0600000000000000],BTC[0.0000829400000000],ETH[0.000000088000000],ETHW[4.9970615188000000],MATIC[4.3267290000000000],SOL[0.0094664700000000],SUSHI[244.5000000000000000],USD[1.1692073510355679] |
| 07863243 | BTC[0.0003397295648000],ETH[0.0091000000000000],ETHW[0.0091000000000000],USD[96.8693991345980896],USDT[0.0003330579192110] |
| 07863265 | SUSHI[0.4930000000000000],TRX[268.4070000000000000],USD[0.0045917360000000] |
| 07863283 | ETHW[0.6000000000000000],SOL[0.0000008000000000],USD[0.2784841650000000],USDT[0.6259488798000000] |
| 07863289 | USD[0.0000014214933740] |
| 07863290 | USD[0.8369747296649100],USDT[0.0000000021231695] |
| 07863291 | BTC[0.000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[1.0019471300000000],LINK[6.5254704800000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0090711755206002] |
| 07863328 | BTC[1.0517111400000000],SHIB[47712443.0256247200000000],SOL[10.6497712700000000] |
| 07863330 | BF_POINT[300.000000000000000] |
| 07863335 | CUSDT[5.000000000000000],DOGE[2.000000000000000],MATIC[3.2948222600000000],TRX[1.000000000000000],USD[0.0188882304861728] |
| 07863344 | BTC[0.0002983770000000],SUSHI[0.1826193800000000] |
| 07863346 | USD[21.8593076600000000] |
| 07863350 | USD[0.0009335997035629],USDT[0.0000939337825534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07863356 | BRZ[2.000000000000000000],GRT[1.000000000000000000],SHIB[1136872.572949530000000],TRX[1.000000000000000000],USD[0.0022913819513346],USDT[1.0121157000000000] |
| 07863359 | BTC[0.017382600000000],DOGE[343.656000000000000],ETH[0.117882000000000],ETHW[0.117882000000000],SOL[15.984000000000000],USD[3.360000000000000] |
| 07863362 | MATIC[0.0000000111916864],USD[0.000005846268614],USDT[0.0083260000000000] |
| 07863371 | SOL[0.022698990000000000],USD[0.9545117392447039] |
| 07863376 | SOL[0.000000044294043] |
| 07863400 | USD[0.000030458597564] |
| 07863401 | BAT[0.000059560000000],DOGE[1.000000000000000000],SHIB[3.000000007057072],SOL[0.000000003878120],TRX[1.000000003253695],USD[0.0075581431320225] |
| 07863406 | SHIB[799200.000000000000000],USD[2.160000000000000] |
| 07863412 | USD[0.3651874205001511] |
| 07863413 | CUSDT[4.000000000000000],GRT[189.659964560000000],USD[0.0000000138320647] |
| 07863414 | USD[0.0000002682875752] |
| 07863443 | USD[0.0000140695046182] |
| 07863448 | SOL[0.000000009857572],USD[0.0000001230135218],USDT[0.000000068672512] |
| 07863452 | BF_POINT[300.000000000000000],CUSDT[1.000000000000000],ETHW[0.447950220000000],TRX[1.000000000000000],USD[0.0055879508025346] |
| 07863453 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0003807117603276] |
| 07863466 | SOL[0.000000002809976],USD[0.000000006862241310] |
| 07863472 | CUSDT[3.000000000000000],DOGE[1.000000000000000],KSHIB[4482.256762490000000],SHIB[5513129.489568880000000],USD[0.8674944200641260] |
| 07863473 | BTC[0.001017120000000],USD[0.0000710534548108] |
| 07863477 | USD[0.3837070500000000] |
| 07863493 | BTC[0.000000073050000],LTC[0.000000000054705540],USD[0.0000012773901486],USDT[0.0000005890766033] |
| 07863500 | AAVE[14.642986970000000],ALGO[0.072980860000000],AVAX[0.000000003000000],DOGE[6.000000000000000],ETH[0.000000027700000],GRT[4.000000000000000],LINK[0.0059439400000000],SHIB[10.000000000000000],SOL[0.000000029915525],TRX[1.000000000000000],USD[0.000000031499028],USDT[0.000000053132130] |
| 07863501 | ETH[0.000000100000000],SOL[0.000000081610396],USD[0.000000101905758] |
| 07863503 | BTC[0.000000079419400],NFT [5099169635104033191][1] |
| 07863513 | USD[1.8048196820607266],USDT[0.0000011527481480] |
| 07863526 | ETH[0.000000091790625],NFT [538217230061792588][1],USD[0.0015000000000000] |
| 07863527 | BTC[0.000000021600000],USD[0.000000006863466],USDT[0.000000001207014] |
| 07863538 | USD[20.000000000000000] |
| 07863543 | SOL[0.420000000000000],USD[2.3241532000000000] |
| 07863550 | BTC[0.000000054736626],NFT [307517267550208319][1],SHIB[1.000000000000000],USD[0.0029714135772160] |
| 07863556 | ETH[0.000000071161518],USD[0.0001297044553482] |
| 07863561 | ETH[0.000000061777252],SOL[0.000000061376099],SUSHI[0.000000075936206],USD[0.000351717784297],USDT[0.000000655643171] |
| 07863588 | BF_POINT[100.000000000000000],SHIB[2.000000000000000],USD[458.1399448234536413] |
| 07863590 | LINK[0.000000022834922],USD[0.0005549645227065] |
| 07863593 | SOL[0.000000045628092],USD[0.000001663837144] |
| 07863606 | USD[0.000000107221120] |
| 07863608 | SOL[0.009209000000000] |
| 07863612 | USD[1.4070110000000000] |
| 07863626 | BAT[1.015766690000000],BRZ[2.000000000000000],BTC[0.000000008000000],CUSDT[28.000000000000000],DOGE[3.000000000000000],NFT [436314059444130475][1],SHIB[5.000000000000000],TRX[3.030202110000000],USD[0.0003106193435859],USDT[0.000000003348365] |
| 07863630 | USD[0.0070038855587200] |
| 07863637 | USD[20.000000000000000] |
| 07863641 | AVAX[1.828223560000000],DOGE[1.252476360000000],SHIB[1.000000000000000],SOL[9.522624390000000],TRX[3.000000000000000],USD[0.0000004227689902],USDT[0.7956261801568641] |
| 07863642 | USD[20.000000000000000] |
| 07863652 | BTC[0.024416850000000],ETH[0.366016950000000],ETHW[0.366016950000000],SOL[5.117002220000000],USD[0.0016022381180050] |
| 07863656 | SOL[0.061075100000000],USD[0.0000004795917641] |
| 07863659 | CUSDT[5.000000000000000],SHIB[314356.069350430000000],TRX[2.000000000000000],USD[0.000000651542959],YFI[0.0000000049471950] |
| 07863661 | BTC[0.000000090000000],SOL[0.000000110765546],USD[0.0001211225619569] |
| 07863667 | NFT [303360214861279602][1],NFT [319469234203067592][1],USD[80.000000000000000] |
| 07863668 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000001261155445],USDT[0.0000000270904965] |
| 07863704 | DOGE[0.000000004025544],USD[0.0035685736966510] |
| 07863706 | USD[2.1548084528808742],USDT[0.0074000000000000] |
| 07863711 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETHW[0.2056812700000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0010724329438749] |
| 07863713 | SOL[0.060158460000000],USD[0.0000013251126272] |
| 07863716 | USD[0.1339703320000000] |
| 07863722 | TRX[0.000001000000000],USD[2.0000000000000000] |
| 07863730 | USD[0.0000009644791977] |
| 07863738 | BTC[0.002194600000000],SOL[0.007130000000000],USD[587.7025370000000000],USDT[0.0092848000000000] |
| 07863739 | BTC[1.088432390000000],ETH[32.454495570000000],ETHW[32.445236590000000],SOL[0.000000010000000] |
| 07863741 | NFT [350855932807712117][1],NFT [372217849694003908][1],NFT [553055506074828693][1],SHIB[7525490.348043218315793],USD[0.0000000058369518] |
| 07863744 | BTC[0.000929400000000] |
| 07863746 | BCH[0.092325110000000],BTC[0.000000200000000],CUSDT[2.000000000000000],GRT[240.994349650000000],SHIB[12050822.380193750000000],USD[419.1294793357326574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07863752 | BF_POINT[400.000000000000000],BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[5.000000000000000],ETH[0.000001200000000],ETHW[0.000001217535854],MATIC[0.002182265687846],SHIB[4.000000000000000],SOL[0.000004660000000],TRX[5.000000000000000],UNI[0.000166080000000],USD[0.00164549540 89031] |
| 07863756 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000007266665380] |
| 07863761 | BF_POINT[300.000000000000000] |
| 07863766 | LTC[0.143360000000000],TRX[0.000001000000000],USDT[130.723567000000000] |
| 07863775 | MATIC[0.080000000000000],USD[19.445129640000000] |
| 07863781 | BTC[0.261537591800000],NEAR[0.009000000000000],SOL[4.150000000000000],USD[0.145996320000000] |
| 07863785 | AUD[0.001308300000000],ETHW[0.000130827015749],SOL[0.250000000000000],TRX[0.000001000000000],USD[0.427281100000000],USDT[0.000000002615399] |
| 07863795 | BAT[98.602040000000000],BTC[0.000000003000000],ETHW[0.062204400000000],SUSHI[72.208095000000000],USD[2316.883261945985634],WBTC[0.000000002000000] |
| 07863803 | BTC[0.000000004000000],ETHW[0.000166950000000],USD[90325.048940076401800] |
| 07863808 | CUSDT[2.000000000000000],USD[0.009434432770720] |
| 07863820 | SHIB[1.000000000000000],SOL[0.000000100000000],USD[21.136639655427306],USDT[0.000000001084817] |
| 07863845 | USD[5.677104240000000] |
| 07863869 | USD[437.186152660000000] |
| 07863875 | USD[0.000000078845943] |
| 07863884 | DAI[0.009700000000000],USD[0.001002700000000] |
| 07863886 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000150715880] |
| 07863887 | BRZ[0.000000081405476],BTC[0.000000090316274],CUSDT[0.042396372684805],DOGE[0.000000090351770],SUSHI[0.000000014631770],TRX[0.000000083416259] |
| 07863891 | USD[0.755112403900000] |
| 07863896 | BTC[0.282526100000000],USD[1.495982400000000] |
| 07863911 | CUSDT[1.000000000000000],LTC[1.296063890000000],USD[0.000000838657 4496] |
| 07863922 | SOL[0.000000061270717] |
| 07863923 | NFT[300126207832542867][1],NFT[467577974221022536][1],USD[8.376160500000000] |
| 07863927 | USD[10.000000000000000] |
| 07863948 | USD[28.274436327276975] |
| 07863955 | USD[0.000000946518 0144] |
| 07863960 | BTC[0.000098300000000],ETH[0.005556700000000],ETHW[0.029555670000000],MATIC[0.161490485706 1694],SOL[0.009550000000000],USD[122.362590500975 3480],USDT[0.000000037251846] |
| 07863963 | USD[0.000000127432320] |
| 07863966 | BAT[0.000000100000000],SOL[0.000000047403650],USD[4.208247000000000] |
| 07863980 | CUSDT[6.000000000000000],ETH[0.039879540000000],ETHW[0.039387060000000],LINK[1.064661760000000],USD[11.706370578416 3599] |
| 07863981 | USD[0.000000082750384] |
| 07863986 | AAVE[0.000000016122822],BAT[0.000000061174504],BCH[0.000000023458309],BTC[0.000000038553977],CUSD[0.000000008564980],DOGE[0.000000014538855],ETH[0.000000099060368],ETHW[0.000000009060368],GRT[0.000000058398020],LINK[0.000000096068416],LTC[0.000000056670736],MKR[0.000000058570433],P AXG[0.000000008759172],SOL[0.000000094606244],SUSHI[0.000000026134986],TRX[0.000000087282626],UNI[0.000000056064167],USD[0.000000053813469],USDT[0.063326039520458],YFI[0.000000197852983] |
| 07863989 | CUSDT[2.000000000000000],USD[0.000014848069103 0] |
| 07864025 | BTC[0.000046010000000] |
| 07864033 | USD[10.000000000000000] |
| 07864036 | AAVE[0.003076940000000000],AVAX[0.054643670000000],BAT[3.173356930000000],BRZ[2.537099910000000],BTC[0.004670990000000],CUSDT[0.125288170000000],DAI[0.094705570000000],DOGE[633.025638010000000],ETH[0.000632560000000],ETHW[0.000181950000000],GRT[0.060381240000000],KSHIB[323.267614950000000],LINK[0.129102250000000],LTC[0.016314840000000],MATIC[1.143378020000000],MKR[0.001150700000000],PAXG[0.006649390000000],SHIB[26797464.565624720000000],SOL[0.003973590000000],SUSHI[0.626725850000000],TRX[0.982672730000000],UNI[0.022919420000000],USD[1.137114333680563 1],USDT[0.00000792 15199755] |
| 07864045 | USD[0.010002426333750] |
| 07864051 | USD[0.000259821780779] |
| 07864056 | ETH[0.000000100000000],SOL[0.001886569970776],USD[0.000015075770312] |
| 07864070 | ETHW[0.000942750000000],USD[0.063733150000000],USDT[0.000000007587 6195] |
| 07864083 | USD[0.000795750000000] |
| 07864093 | CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[0.000078750000000],USD[109.241578249190 4835] |
| 07864096 | CUSDT[1.000000000000000],USD[0.003653300034 65424] |
| 07864102 | BRZ[10.442021030000000],CUSDT[14.000000000000000],DOGE[23.939333550000000],ETH[0.000000080449961],ETHW[0.000000080449961],GRT[2.000000000000000],LINK[1.834961820000000],MATIC[0.007545305900000],SHIB[7777267.761501160000000],SOL[0.000000100000000],TRX[17.430848210000000],USD[0.000038 522647947],USDT[1.062483960000000] |
| 07864118 | CUSDT[1.000000000000000],MATIC[20.824306630000000],USD[0.016672151650 9808] |
| 07864121 | TRX[3.351369040000000],USD[0.010739785908934] |
| 07864135 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[0.000000093465803],TRX[2.000000000000000],USD[0.010078001118 8336] |
| 07864136 | ETH[0.000000104000000],ETHW[0.000000104000000] |
| 07864171 | AAVE[0.659340000000000],DOGE[865.134000000000000],SUSHI[18.500000000000000],USD[403.452634400000000] |
| 07864172 | BTC[0.000828100000000] |
| 07864189 | AAVE[0.190000007005428],ETH[0.000000537234740],ETHW[0.000000537234740],NFT[297967630607786361][1],NFT[332937601232107878][1],USD[0.835068540000000] |
| 07864193 | ETH[0.000000016634820],SOL[0.000000066000000],UNI[0.000000006000000],USD[2.242322170000000] |
| 07864194 | USDT[0.000000005558063 2] |
| 07864200 | BTC[0.000155600000000],ETH[0.000000012223950 4],SOL[0.000000042289200],USD[0.000094020236 9386] |
| 07864228 | NFT[465792768918204788][1],USD[0.000202298558 7671] |
| 07864244 | ETH[0.000947161360000],ETHW[0.000000079602921],SOL[0.000000009554291],USD[0.001086542000000] |
| 07864249 | BRZ[1.000000000000000],BTC[0.000000097297201],DOGE[1.000000000000000],ETH[0.728623390450745],ETHW[2.727478760450754 5],MATIC[0.000000009431244],SOL[0.000000091667760],TRX[1.000000000000000],USD[5.748646200385 6632] |
| 07864260 | USD[1.629071406969 1020] |
| 07864266 | USD[0.402944773551 62020] |
| 07864292 | USD[52.560000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07864297 | BCH[0.00000000611043358],BTC[0.000000004264810],DOGE[1.000000000000000],GRT[0.0000000044000000],KSHIB[0.0000000088931359],LINK[0.0000000289500032],NFT (549953287977374904)[1],SHIB[4357090.96624549928330006],SOL[0.000000015243948],TRX[1.000000004006315],USD[0.684964854716327] |
| 07864311 | BCH[0.03154891000000000],BTC[0.00151989000000000],CUSDT[4.000000000000000],ETH[0.0046370000000000],ETHW[0.0046370000000000],LTC[0.0929069300000000],USD[40.004193782018533] |
| 07864312 | USD[258.325728852911997],USDT[0.00018301345777158] |
| 07864320 | BAT[1.000000000000000],CUSDT[1.000000000000000],SOL[0.0000000012344590],TRX[1.000000000000000] |
| 07864324 | BTC[0.00938810000000000],CUSDT[1.000000000000000],USD[0.010022948442245] |
| 07864339 | BTC[0.00075535000000000],DOGE[65.8093160500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.500255774641845] |
| 07864377 | ETH[0.0000000100000000] |
| 07864386 | AAVE[0.0000000098560000],AVAXD[0.0000000199113313],BAT[0.0000000065814910],BTC[0.0000000091272499],DOGE[0.0000000274496],ETH[0.000000002786273],GRT[0.0000000040837640],KSHIB[0.0000000012352324],LINK[0.0000000537401350],MATIC[0.0000000083992516],MKR[0.0000000490299385],NFT (324425849065793181)[1],NFT (341356924648995560)[1],NFT (417284084245510530)[1],NFT (456183258723846900)[1],NFT (468922195925030216)[1],NFT (525885663773045301)[1],NFT (542284460683864349)[1],NFT (556138902924604833)[1],SHIB[0.0000000012393613],SOL[0.0000000099054919],SUSHI[0.0000000682200000],TRX[0.0000000317960501],USD[0.0063539325279277],USDT[0.0000000125909487],YFI[0.0000000031017800] |
| 07864399 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0000006159313475] |
| 07864404 | USD[0.000012286209400] |
| 07864427 | BTC[0.0000000922000000],NFT (485316529430099369)[1],SOL[0.0000000037871900],USD[1.0793169322282808] |
| 07864428 | USD[51.785680000000000] |
| 07864445 | BTC[0.0010648600000000] |
| 07864448 | BTC[0.0000000079582625],SOL[0.0000000219176957] |
| 07864458 | BTC[0.0017673100000000],CUSDT[2.000000000000000],ETH[0.0246202700000000],ETHW[0.0243190900000000],USD[0.0006182075066481] |
| 07864460 | USD[21.506057720000000] |
| 07864469 | BTC[0.0000000063677154],ETH[-0.0000000019254836],MATIC[0.0000000203991120],SOL[0.0000000049121070],USD[0.4336453180486429] |
| 07864472 | MATIC[232.354444660000000],USD[500.000000001603854] |
| 07864490 | GRT[55.5326246168961867],USD[0.0000000000337316] |
| 07864492 | BTC[0.0000000085621500],USD[0.0557923113997716] |
| 07864495 | SOL[0.0074478800000000],USD[521.0161098938444450] |
| 07864501 | USD[0.576360818000000000] |
| 07864514 | ETHW[0.0431750900000000],USD[223.8920761221843690] |
| 07864516 | AAVE[0.0000000068030375],BTC[0.0000000064000000],DAI[0.0000000009520000],MATIC[0.0000000065022500],NFT (408296081080911623)[1],SOL[0.0059308339815360],USD[0.8686717000000000] |
| 07864525 | CUSDT[1.000000000000000],ETH[0.0096095100000000],ETHW[0.0094863900000000],USD[5.4649790123153820] |
| 07864531 | ETHW[0.0020000000000000],MATIC[1.033500000000000],PAXG[0.0000000050000000],USD[21.6104386341232562],USDT[0.0025690570439139] |
| 07864545 | BAT[1.0165550000000000],BTC[0.0000001100000000],LINK[1.0883041100000000],TRX[1.000000000000000],USD[1063.3507527215883373] |
| 07864549 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX2.000000000000000],USD[0.0000001842141334] |
| 07864552 | USD[0.0284589200000000] |
| 07864556 | BTC[0.0000000009700000],DOGE[0.0000000067665280],ETH[0.0000000073704001],GRT[0.0000000983327730],MATIC[0.0000000421224664],SOL[5.7300000000000000],USD[0.1374092976582092],USDT[0.0000000092334783] |
| 07864567 | BRZ[1.000000000000000],BTC[0.0000000037773949],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SOL[0.0000000064041380],USD[0.0000000013457097] |
| 07864579 | USD[0.0002259500119651] |
| 07864581 | CUSDT[0.0000000077192948],SHIB[95335.8830462421108036],TRX[0.0000000055970375],USD[0.0000000064963975] |
| 07864587 | BTC[0.0000000052303692],USD[0.0003591334954399],USDT[0.0003405913484891] |
| 07864593 | USD[0.0100000000000000] |
| 07864597 | USD[0.0000000079793291] |
| 07864606 | USD[0.0004441760000000] |
| 07864625 | SOL[0.0000000000000000],USD[0.9084640000000000] |
| 07864636 | TRX[0.0000010000000000],USDT[1.2543175600000000] |
| 07864643 | USD[2.7991609480000000] |
| 07864649 | AVAX[1.9036396600000000],BRZ[2.000000000000000],BTC[0.0003147800000000],CUSDT[11.000000000000000],DOGE[3.000000000000000],ETH[0.2616224900000000],ETHW[0.2614289000000000],LINK[2.4401620000000000],MATIC[10.8877483200000000],SHIB[6.000000000000000],SOL[2.4687628000000000],SUSHI[1.5374108800000000],TRX[3.000000000000000],USD[0.9659224486439256] |
| 07864652 | USD[0.7083537010115200] |
| 07864663 | USD[0.0000021632554556] |
| 07864671 | SOL[0.0094055900000000],USD[0.0100014329514812] |
| 07864678 | BTC[0.0000001900000000],USD[0.0004679562034065] |
| 07864680 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0000000022974146] |
| 07864705 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[370.4896068900000000],USD[0.3836334639985283] |
| 07864711 | ETH[0.5540936000000000],ETHW[0.5540936000000000],USD[10.0474769938067955] |
| 07864731 | USD[0.7093926797075608] |
| 07864753 | USD[0.0000000012664208],GBP[0.0000000033027360],USD[0.9999999969812970] |
| 07864755 | ALGO[32.9686500000000000],BTC[0.0281834700000000],ETH[0.1348717500000000],ETHW[0.1348717500000000],LINK[107.9973050000000000],SOL[20.7245565000000000],USD[0.4284423493794192],USDT[0.1331944400000000] |
| 07864760 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[0.0196172100000000],TRX[0.0913425500000000],UNI[12.5518873700000000],USD[0.0000023222944220] |
| 07864767 | BAT[9.1184569600000000],BTC[0.0012569200000000],CUSDT[4.000000000000000],ETH[0.0267277900000000],ETHW[0.0263994700000000],PAXG[0.0057754400000000],SHIB[20592.8460644100000000],SOL[0.3946954800000000],SUSHI[5.5076235000000000],TRX[1.000000000000000],USD[108.3368033077050698],USDT[54.3817267600000000] |
| 07864769 | BTC[0.0000000092499995],ETH[0.0000997130684900],ETHW[1.0911872744418819],NFT (354039748091913018)[1],USD[5676.0691293161093345],USDT[0.0000000094470904] |
| 07864771 | TRX[30.7845813000000000] |
| 07864772 | BTC[0.0000005093436354],SOL[0.0000000001751708],USD[16351.0218665615959963] |
| 07864774 | DOGE[3308.000000000000000],SHIB[899100.000000000000000],USD[3.2516586880000000] |
| 07864785 | BTC[0.0000000063115780],DOGE[48.2726371633697758],ETH[0.0000000035888583],KSHIB[0.0000000054847638],SHIB[0.0000000066051765],SOL[0.0000000055164112],USD[0.0000000260200132],USDT[0.0000000069571785] |
| 07864796 | BTC[0.0031077500000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0008007665523448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07864799 | BTC[0.280556010000000000],ETH[1.487787700000000000],ETHW[1.487787700000000000],NFT (474268943726681104)[1],USD[10.428765800000000000] |
| 07864803 | USD[0.036155087689425],USDT[0.000000069794907] |
| 07864811 | BAT[1.016371100000000000],BF_POINT[200.000000000000000000],BRZ[9.348169630000000000],BTC[0.000030100000000],CUSDT[81.581450890000000000],DOGE[21.906431190000000000],ETH[0.000070030000000],ETHW[8.703092660000000000],GRT[1.001956280000000000],SHIB[81.000000000000000000],SUSHI[1.059742050000000000],TRX[40.31407090000000000000],USD[0.007796028522333B],USDT[1.038704127980609B] |
| 07864813 | SOL[0.000000100000000],TRX[0.000060000000000],USD[0.000000007000000] |
| 07864815 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.008752603690719] |
| 07864823 | CUSDT[6.000000000000000000],DOGE[1405.149454390000000000],USD[5.496681675967464641] |
| 07864830 | SOL[0.000000071760000] |
| 07864832 | NFT (2994791172687712031)[1],NFT (3663176572258354851)[1],NFT (574702627986892671)[1],USD[0.180000092000000],USD[0.000001127482724] |
| 07864838 | MKR[0.000977800000000],USD[2042.989607300000000000] |
| 07864842 | NFT (322486559799109541)[1],SOL[0.155649290000000000],USD[0.000013336356657] |
| 07864845 | NFT (309118690436775740)[1],SOL[0.020000000000000000],USD[44.665573057500000000] |
| 07864850 | BTC[0.015765660000000],CUSDT[3.000000000000000000],MATIC[153.051673760000000000],SOL[3.110273590000000000],TRX[1.000000000000000000],USD[0.005653676047346] |
| 07864865 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],MATIC[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.024751572816464],USDT[1.000000000000000] |
| 07864867 | NFT (314628156964347717)[1],NFT (566267002458593783)[1],SOL[0.000000060000000],USD[0.000001108093943] |
| 07864879 | BTC[0.000000071400000],SHIB[44877.786876730000000000],USD[0.000000020916954] |
| 07864887 | USD[2.106624000000000] |
| 07864906 | USD[0.078989866028209],USDT[0.000000066931044] |
| 07864911 | BTC[0.010288700000000],ETH[0.000030710000000],ETHW[0.000030710000000],MKR[0.000990000000000],SHIB[98900.000000000000000],SOL[0.009390000000000],USD[93.458503173338352],USDT[1.509223500000000] |
| 07864916 | ETH[0.000000100000000],MATIC[0.000000100000000],NFT (553397086188811444)[1],USD[0.080965923960687],USDT[0.000000049017175] |
| 07864917 | CUSDT[9.000000000000000000],USD[0.000000012231368] |
| 07864918 | NFT (480224744071505193)[1],USD[0.000014540388845] |
| 07864923 | AAVE[33.811834440000000000],DOGE[1.000000000000000000],LINK[173.824196980000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[9.516211340479743 9] |
| 07864924 | BTC[0.000050500000000],MATIC[1.152925359404000],USD[1.319321081510726 7] |
| 07864927 | CUSDT[1.000000000000000000],SHIB[1792965.131204200000000],USD[0.037449780000208 0] |
| 07864928 | BTC[0.000996375300000],LTC[0.021399100000000],USD[0.003685156000000],USDT[0.000847000000000] |
| 07864938 | NFT (386321494296370889)[1],NFT (514997235547526827)[1],SOL[0.000000008000000] |
| 07864940 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DAI[0.000000072280000],DOGE[2.000000000000000000],ETH[0.000000086370000],ETHW[0.000000086370000],GRT[2.000000000000000000],SHIB[0.000020281113130],TRX[1.000000000000000000],USD[0.023464331630733],USDT[2.000000000000000000] |
| 07864952 | BTC[0.002641110000000],CUSDT[1.000000000000000000],ETH[0.017566040000000],ETHW[0.017347160000000],TRX[3.000000000000000000],USD[0.021542878208138] |
| 07864956 | BTC[0.003656150000000],USD[1.818531036756485] |
| 07864962 | NFT (558435540017501586)[1],USD[2.853296000000000] |
| 07864972 | BTC[0.000000100000000],ETHW[0.000555847042022 0],USD[1.335833800000000000] |
| 07864973 | USD[20.000000000000000] |
| 07864980 | ETHW[0.098176850000000],GRT[1.000000000000000000],USD[561.342955321479938 9],USDT[0.000000043658196] |
| 07864981 | CUSDT[1.000000000000000000],TRX[277.562296910000000],USD[0.000000004148983] |
| 07864984 | CUSDT[1.000000000000000000],KSHIB[361.541455000000000],NFT (560876215842505827)[1],SHIB[14.000000000000000000],USD[0.032954376334859] |
| 07864988 | ETH[0.260781700000000],ETHW[0.260781700000000],NEAR[104.207760400000000] |
| 07864990 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],GRT[3.133652840000000],LTC[0.000157130000000],SHIB[3.000000000000000000],SOL[0.000040130000000],TRX[2.000000000000000000],USD[0.000000008495143 9],USDT[0.000000016749280] |
| 07864994 | BRZ[3.000000000000000000],CUSDT[6.000000000000000000],DOGE[6.000000000000000000],ETH[0.000000007340552],ETHW[6.402105755198641 5],TRX[12.000000000000000000],USD[0.001676202840194] |
| 07864996 | MATIC[0.000000033511745],SOL[0.000000185609145],SUSHI[0.000000013374598],USD[0.000000125856175] |
| 07865006 | MATIC[0.000000068550800] |
| 07865023 | SOL[0.000000030000000],USD[3.184457719825924 0] |
| 07865030 | USD[1000.000000000000000] |
| 07865031 | SOL[0.000000032399500],USD[0.002237114489942 3] |
| 07865041 | USD[0.008191850000000],USDT[0.000000064082400] |
| 07865048 | AAVE[0.000000007051830],AVAXJ[0.000000074950400],BTC[0.000000005043300],DOGE[0.000000525438000],ETH[0.000000007306800],ETHW[6.956398060780820 0],LINK[0.000000005886940 0],MATIC[0.000000098125200],SOL[0.000000063476100],USD[0.000784626801792],USDT[0.000011516790904 8] |
| 07865055 | BRZ[2.000000000000000000],CUSDT[69.310501000000000],SHIB[8.000000000000000000],TRX[173.116818260000000],USD[0.001809155367713 8],USDT[53.042727970000000000] |
| 07865066 | NFT (362298684162741758)[1],NFT (384751676516094981)[1],NFT (395567017860471457)[1],NFT (406448397646226925)[1],NFT (510527423027902621)[1],NFT (530172635541280526)[1],NFT (535847458070459193)[1],NFT (556339209397549886)[1],SOL[0.641700000000000000] |
| 07865076 | USD[0.000000070562050] |
| 07865078 | SOL[0.035325790000000],USD[0.010015625603776] |
| 07865083 | BTC[0.000016382280000] |
| 07865087 | SOL[25.674300000000000],USD[0.003953850000000],USDT[0.009270000000000] |
| 07865093 | NFT (354149810753765102)[1],NFT (467024957864113084)[1],NFT (514440645117787091)[1],SOL[0.885121610000000],USD[0.965276200000000] |
| 07865102 | BTC[0.000000009531619 6],NFT (298192403024280595)[1],NFT (496633294986862643)[1],SOL[0.000003140816946402] |
| 07865104 | BAT[15.065543510000000],BTC[0.016782240000000],ETH[0.229131770000000],ETHW[0.228929040000000000] |
| 07865112 | USD[3343.513610416630151 1] |
| 07865114 | BTC[0.000041980000000],USD[0.000300270783228] |
| 07865120 | BTC[0.000000084436456],CUSDT[3.000000000000000000],ETH[0.111994712756478 4],ETHW[0.110883442756478 4],SOL[7.155479080907006 96],TRX[4.000000000000000000],USD[0.000001479824969 6],USDT[1.092197000000000000] |
| 07865122 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.003093270877248] |
| 07865127 | USD[30.451505416799109 2] |
| 07865130 | USD[1.240274016337000 3] |
| 07865132 | ETH[2.125957620000000],ETHW[2.125064760000000000] |

West Realm Shires Services Inc.

Case 22-11068-JTD   Doc 1004   Filed 03/15/23   Page 2748 of 3338   Schedule A/B: Ability Utilities G/L Balances for Claims   22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07865138 | USD[0.000000084025174] |
| 07865141 | NFT [288297559315329118][1],NFT [296466919951858417][1],NFT [359597778525052790][1],NFT [370904994149435060][1],NFT [392596556198472586][1],NFT [410033596781764216][1],NFT [423872345295108319][1],NFT [456476902850936120][1],NFT [503444045663136252][1],NFT [544009309683462279][1],NFT [562203054438367604][1],NFT [565930142226344722][1],SOL[0.928000000000000] |
| 07865143 | ETH[0.000000038486931],GRT[0.000000006721400],SHIB[6485068.656816695114067 0],SOL[0.000000022500000],USD[0.817005341534 0815] |
| 07865149 | BTC[0.983410500000000],USD[10.2279616000000 000] |
| 07865150 | USD[1.089590000000000000] |
| 07865152 | USD[18.055588050000000000] |
| 07865160 | USD[0.000000060204098] |
| 07865161 | BTC[1.051555180000000],ETH[6.397568510000000 00],ETHW[6.39568912819064 20],SHIB[1583646185.77155966000000000 0],SOL[59.7674543900000 0000],USD[0.000000045647871] |
| 07865163 | USD[500.000000000000000] |
| 07865167 | CUSDT[1.0000000000000000 0],USD[0.45218184822660 13],USDT[0.000000046443176] |
| 07865168 | USD[0.0083983960765000] |
| 07865169 | USD[0.6318211500000000] |
| 07865170 | USD[0.0083670000000000] |
| 07865172 | BTC[0.0022685800000000],CUSDT[1.000000000000000000],DOGE[1.0000000000000 00000],ETH[0.031639240000000000],ETHW[0.031242520000000 00],USD[0.0035422777720 60] |
| 07865174 | BTC[0.0005105400000000] |
| 07865176 | BTC[0.0056428136975592],USD[0.0036129632028605] |
| 07865184 | USD[2.280409000000000000] |
| 07865209 | CUSDT[1.000000000000000000],TRX[1780.22415585000000000],USD[2.480843520735 0066] |
| 07865217 | USD[0.0056220000000000] |
| 07865223 | DOGE[2.00000000000000000 00],NFT [517957873283695755][1],SHIB[4.0000000000000 00000],TRX[5.0000000000000 00000],USD[0.0002591488636465] |
| 07865225 | AAVE[0.000000010558834],BAT[0.0000000038089967],BTC[0.000000089889675],DOGE[0.000000007084 9504],ETH[0.000000002857497],LINK[0.000000053850825],MKR[0.000000047159014],NFT [370065385646531257][1],SHIB[0.000000002329 00000],SOL[0.000000034947015],USD[1.3333751799257436],USDT[0.0001140608190 87] |
| 07865236 | DOGE[104.963790110000000 0],USD[0.000000001239391 0] |
| 07865260 | USD[0.000000012615404 5],USDT[0.0004215545011970] |
| 07865262 | BAT[1.00000000000000000 0],DOGE[1.00000000000000 0000],ETH[0.000000860000000 0],ETHW[0.0926089700000000 00],SHIB[2.000000000000000 000],SOL[0.000014330000000 0],TRX[1.00000000000000000 0],USD[142.9228334295164761] |
| 07865263 | DOGE[183.14119882000000 00],USD[0.000000064911245],USDT[0.00000005365098 8] |
| 07865279 | BRZ[1.000000000000000000],CUSDT[24.00000000000000 0000],DOGE[1.0000000000000 00000],TRX2.0000000000000 00000],UNI[0.0003492000000000 0],USD[0.0958175034825262] |
| 07865285 | ETH[0.000000090000000 0],ETHW[0.0000000900000000 00],SOL[0.000080220400000 0],USDT[1.0926161200000000] |
| 07865290 | SOL[9.361098500000000 0],USD[4.9382790050000 000],USDT[0.0000198783694534] |
| 07865296 | BTC[0.000010500000000 0] |
| 07865299 | LTC[0.000000049577028] |
| 07865311 | BTC[0.00035760000000 00],ETH[0.001498573422288 7],ETHW[0.0010553182352408],MATIC[-0.000000012956443],SOL[0.0039385805604762],USD[0.0006042113819788],USDT[0.0000000000711644] |
| 07865313 | BTC[0.00891074000000 000],ETH[0.000000010771440 0],ETHW[0.000000095585748],SOL[0.000000021166206],USD[0.0001109926500733] |
| 07865315 | SOL[0.430020654922332 5],USD[0.0000013364149022] |
| 07865326 | USD[3.303393903530178 0] |
| 07865328 | LTC[0.000047800000000 0] |
| 07865334 | BTC[0.00000008340000 00],USD[2.21586310190980 00] |
| 07865341 | BTC[0.0163000000000000 00],ETH[0.305000000000000 0],ETHW[0.305000000000000 0],SHIB[9900000.0000000000 00000],SOL[3.0700000000000 00000],USD[186.082636100000 0000] |
| 07865342 | BTC[0.001000000000000 0],NFT [288329969860168460][1],NFT [483709668359408384][1],SHIB[66000000.0000000000 00000],USD[0.9017795397462173] |
| 07865345 | USD[0.464425058855338 0] |
| 07865352 | USD[20.0000000000000000 0] |
| 07865367 | ETH[0.000000010000000 0],ETHW[0.0000005045746621 55],USD[0.0000000381773 21],USDT[227.7717358100000000] |
| 07865378 | MATIC[0.0000000044777990],USD[0.0001922057148625],USDT[0.0045400428404254] |
| 07865382 | USD[0.0000001560419 11] |
| 07865387 | NFT [463424733249188821][1],USD[1.0540872300000000] |
| 07865392 | SOL[26.97326000000000 00],USD[4493.4011609500000 000] |
| 07865397 | USD[0.0000012781543594],USDT[0.000000036851249] |
| 07865406 | BTC[0.000015190000000 0],SHIB[1.00000000000000 0000],USD[0.000000761049 20],USD[0.0002019883911695] |
| 07865407 | USD[2.9504729754400000 0],USDT[0.000022437203370 0] |
| 07865410 | SHIB[567406.587411890000 0000],TRX[1.0000000000000 00000],USD[0.00000000000 0192] |
| 07865418 | NFT [383295139726359540][1],NFT [421449607309426600][1],NFT [431362488621634360][1],SOL[0.020000000000000 0],USD[168.6675347600000000] |
| 07865425 | NFT [330453709877278653][1],NFT [348558914244332930][1],NFT [350907514979960261][1],NFT [356554760474843952][1],NFT [361394071133254338][1],NFT [378994237358168799][1],NFT [386540981507901771][1],NFT [461165319154266853][1],NFT [470332541367778863][1],NFT [475286903574836611][1],NFT [486699739237959966][1],NFT [494852540331755534][1],NFT [501032915282992974][1],NFT [511294473770600573][1],NFT [542171154876024984][1],USD[0.0000127684137545] |
| 07865429 | ETH[0.133326434177994],ETHW[0.1333264383973799],LTC[0.0125861577600000],SOL[0.000000000284 11096] |
| 07865433 | ETH[0.000000016021993 4],SOL[0.0000000016000000] |
| 07865446 | BTC[0.0000000018865836],DOGE[0.000000006613206 84],ETH[0.000000010305307 8],SHIB[5064765.88759034805 59934],SOL[0.000000000842 8059],USD[0.00002297590 07680] |
| 07865456 | BTC[0.000009000000000 0],USD[0.000000006473000 0] |
| 07865460 | USD[0.0000000701544 60],USDT[0.0000000527936 64] |
| 07865480 | CUSDT[2.00000000000000 0000],DOGE[1.000000000000 000000],TRX[1.000000000000 000000],USD[0.0088604836580471] |
| 07865482 | DOGE[1.0000000000000 00000],LTC[0.005793340000 0000],USD[0.00000003264 0000] |
| 07865485 | USD[0.93169459230707 63] |
| 07865487 | ETH[0.00000001000000 00],USD[0.0013154459874121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07865489 | USD[172.1637994905576204] |
| 07865491 | USD[20.0000000000000000] |
| 07865502 | USD[27.1138565501264947],USDT[0.0002021533628220] |
| 07865506 | SOL[5.8300000000000000],USD[0.0186725800000000],USDT[0.0000000064963170] |
| 07865509 | BF_POINT[300.0000000000000000] |
| 07865534 | BTC[0.0003929400000000],CUSDT[266.8527959600000000],DOGE[1.0000000000000000],ETH[0.0031525600000000],ETHW[0.0031115200000000],LINK[0.5968537900000000],SHIB[289073.1047477400000000],SOL[0.0000578300000000],TRX[1.0000000000000000],USD[43.0890039681355563] |
| 07865535 | ETHW[2.1991562200000000],USD[114.1830393757373760],USDT[0.0000000013037760] |
| 07865537 | USD[0.0000003511963161] |
| 07865540 | USD[0.0049588300000000] |
| 07865556 | BAT[1.0113976500000000],BRZ[1.0000000000000000],BTC[0.0051584300000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],ETH[0.1893648220037915],ETHW[0.1891399220037915],GRT[1.0006943300000000],MATIC[184.3835405900000000],SHIB[1.0000000000000000],SOL[0.0002203300000000],TRX[4.0000000000000000],USD[0.0000591132399187],USDT[0.0000517222066842] |
| 07865566 | BTC[0.0000000009822040],USD[0.0000070869956256] |
| 07865589 | ETH[0.0000000089000000],ETHW[0.000000089000000],USD[0.7696746000000000] |
| 07865597 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],SOL[0.0000000100000000],TRX[6.0000000000000000],USD[0.0000002222646958],USDT[0.0000000075457564] |
| 07865601 | USD[14.4656573585780050] |
| 07865603 | ETH[0.0000376400000000],MATIC[0.0084579000000000],SHIB[1.0000000000000000],USD[0.0036915066408740],USDT[0.0000000085748446] |
| 07865606 | MATIC[9.9900000047328900],USD[1.3113579426156055] |
| 07865614 | USD[0.0000000075000000] |
| 07865618 | BAT[2.0070188700000000],BTC[0.0000634500000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],GRT[1.8038618600000000],KSHIB[13.5101414500000000],SHIB[1.0000000000000000],USD[1.7247292727263144] |
| 07865622 | BAT[0.7327813100000000],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0076921853586908] |
| 07865630 | BTC[0.1213532300000000],ETH[2.0758310300000000],ETHW[2.0749592000000000],SHIB[11060277.2156729400000000],SOL[72.1543127300000000] |
| 07865633 | ETH[0.0290519400000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.3269946800000000],ETHW[0.3268333100000000],MATIC[506.5678827400000000],SOL[6.4722206800000000],TRX[2.0000000000000000],USD[0.5946788486361431] |
| 07865636 | BRZ[0.0000000088698724],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000077858591],ETHW[0.0000000077858591],MATIC[0.0000000083500000],USD[0.0005277752228958],USDT[0.0000000080732251] |
| 07865639 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[-0.0000002399558B],TRX[1.0000000000000000] |
| 07865647 | BTC[0.0355000000000000],DOGE[904.0950000000000000],ETH[0.0887990200000000],MKR[0.2030000000000000],SHIB[196800.0000000000000000],USD[2.1623647372234000] |
| 07865654 | NFT [3201589485063815841[1],NFT [386272135224329292][1],NFT [529147997834725973][1],USD[0.0000000088104418],USDT[0.0000000031964368] |
| 07865671 | BTC[0.0000000030000000],SOL[0.0000000062474384],USD[0.0000001744403803] |
| 07865673 | USD[0.0000002083088100] |
| 07865677 | BAT[0.0000000093305339],BRZ[0.0000000088000520],BTC[0.0000000005596823],ETH[0.0000000054619390],LTC[0.0000000045883886],SOL[0.0000000009441918],USD[0.0229696340229694] |
| 07865685 | USDT[0.0000017475718128] |
| 07865687 | BTC[0.0000000692198608],DOGE[0.0000000023885723],ETH[0.0000000024595539],EUR[0.0000000024997572],GRT[0.0000000038855107],KSHIB[0.0000000042061939],LINK[0.0000000029827958],LTC[0.0000000003753772],MATIC[0.0000000062686375],PAXG[0.0000000075611648],SHIB[21.8869639308990537],SOL[0.0000000096521015],USDII.0000000094938361],USDTI0.000000001031276] |
| 07865698 | USD[0.1251918900000000] |
| 07865705 | TRX[1.0000000000000000],USD[0.0119408372817305] |
| 07865706 | USD[0.0000019873971562] |
| 07865712 | USD[21.5060577200000000] |
| 07865743 | USD[53.0100000000000000] |
| 07865745 | SOL[0.0000767200000000],USD[0.0000012014334987] |
| 07865756 | BTC[0.0002055700000000],USD[0.0002140344322482] |
| 07865761 | CUSDT[31.8093772000000000],ETH[0.0000000009690500],LINK[0.0007875400000000],SOL[0.0000000099530000],SUSHI[0.0000383095765120],USD[0.0000001650234011] |
| 07865765 | BTC[0.0000000032391400],ETH[0.0079920000000000],ETHW[0.0079920000000000],USD[0.0003505175621216] |
| 07865769 | BTC[0.0216928700000000],ETH[0.6790140600000000],ETHW[0.6790140600000000],USD[0.0046098199954435],USDT[985.0120314542121629] |
| 07865773 | LINK[0.0000000098320354],MATIC[0.0000000069645961],USD[0.0000000107473123] |
| 07865776 | BTC[0.0000000300000000],ETH[0.0000000022890530],USD[25.0834720107240527],USDT[0.0022740376711373] |
| 07865777 | SOL[0.1394290200000000],USD[0.0000008598331940] |
| 07865778 | ETH[15.8187493400000000],ETHW[15.8135905000000000],LINK[34.8839747000000000],SOL[38.1422874500000000] |
| 07865785 | BTC[0.0000000400000000],CUSDT[10.0000000000000000],ETH[0.0000015200000000],ETHW[0.0001059900000000],SHIB[14.0000000000000000],TRX[4.0000000000000000],USD[0.0072164228797594] |
| 07865789 | USD[2.6981352000000000] |
| 07865790 | DOGE[3.0000000000000000],ETHW[0.0894845400000000],GRT[10.6964524300000000],SHIB[51.0000000000000000],SOL[0.2857541500000000],TRX[10.0000000000000000],USD[0.0126228292905732] |
| 07865791 | USD[0.6122439000000000] |
| 07865807 | DOGE[0.0000000024848232],ETHW[0.0997099600000000],SHIB[6738238.3799365200000000],USD[131.2577091981324645] |
| 07865810 | CUSDT[1.0000000000000000],DOGE[497.2863649100000000],USD[0.0000000003500550] |
| 07865814 | NFT [565019247290327094][1],SOL[0.0000001000000000] |
| 07865816 | BRZ[1.0000000000000000],ETH[3.4013989100000000],ETHW[3.3999703300000000],NFT [360913455650924219][1],SOL[3.1887419900000000],TRX[11303.7970323000000000],USD[3103.8480037068985953] |
| 07865831 | USD[0.0000015697386745] |
| 07865848 | USD[546.4727091900000000] |
| 07865854 | USD[0.0000000098632175],USDT[0.9334957500000000] |
| 07865860 | UNI[0.0990000000000000],USD[0.7335760667262400] |
| 07865864 | BTC[0.0000012000000000],USD[0.4322285500000000] |
| 07865870 | USD[76.2677176889000000] |
| 07865871 | SOL[0.0990467500000000],USD[0.0000007651447150] |
| 07865880 | SOL[0.0080000000000000],USD[29.6381350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07865885 | ETH[0.000000021545971],ETHW[0.000000009886307],NFT (3605334395670902621[1],SOL[0.0000000103629412],USD[0.9897138479978105] |
| 07865886 | USD[0.000003254913470],USDT[0.0004520846316696] |
| 07865888 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0000008559748599] |
| 07865896 | USD[0.0000013495870620] |
| 07865897 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0106273946625968] |
| 07865900 | CUSDT[1.000000000000000],SOL[2.846369230000000],TRX[1.000000000000000],USD[0.0000000809072644] |
| 07865905 | SOL[0.000441180000000],USD[0.0000011777207756] |
| 07865906 | SOL[0.000000069267600],USD[0.0000057097003905] |
| 07865918 | USD[0.0059465400000000] |
| 07865920 | BTC[0.001295401362500],ETH[0.000288000000000],ETHW[0.000288000000000],NFT (5540330555592626969[1] |
| 07865921 | BRZ[1.000000000000000],DOGE[2.000000000000000],USD[0.0004048329678346] |
| 07865923 | ETH[0.116239920000000],ETHW[0.116239920000000],USD[0.0000055053518088] |
| 07865930 | AVAX[4.928222330000000],BAT[2.042677110000000],BRZ[4.295738460000000],BTC[0.086649870000000],CUSDT[2.000000000000000],DOGE[278.764266920000000],ETH[1.781886080000000],ETHW[1.781137660000000],MATIC[1023.128912490000000],SHIB[42127.556594240000000],SOL[19.502940480000000],TRX[7.000000000000000],USD[0.0641499982134916] |
| 07865931 | BTC[0.003680047947132],DOGE[104.402922097194154B],ETH[0.028000000596000],ETHW[0.028000000596000],LINK[10.080000000000000],SUSHI[16.753125214581728B],USD[0.0004587017509815],YFI[0.0009181212825000] |
| 07865938 | USD[0.5376724010487396] |
| 07865943 | USD[0.0008100000000000] |
| 07865945 | BTC[0.001371785810000],LINK[0.100000000000000],SHIB[2311802.284273700000000],SOL[0.008900000000000],USD[0.9110305099164560],USDT[0.000000000002080] |
| 07865946 | NFT (2891612155773368611[1],NFT (4827095019433104891[1],USD[44.778938418452178],USDT[0.0000000098259356] |
| 07865960 | SOL[3.166830000000000],SUSHI[2.000000000000000],USD[3.230997200000000] |
| 07865978 | BTC[0.000000005000000],USD[13.067537260000000] |
| 07865985 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],ETH[0.121410050000000],ETHW[0.120242540000000],SOL[3.500867670000000],TRX[2.000000000000000],USD[0.0000049262618760] |
| 07865987 | BTC[0.000111390000000],TRX[1.000000000000000],USD[0.0002554797491615] |
| 07866004 | USD[1.5601250787833212] |
| 07866019 | USD[20.000000000000000] |
| 07866022 | NFT (3903585413856302941[1],USD[0.0000001276573340] |
| 07866026 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],NFT (4875621024881827131[1],TRX[2.000000000000000],USD[0.0007566782803418] |
| 07866028 | BTC[0.000420710000000],CUSDT[1.000000000000000],USD[0.0000190154554619] |
| 07866045 | USD[0.0000009004887145] |
| 07866047 | BTC[0.000745030000000],TRX[1.000000000000000],USD[0.0002290865949184] |
| 07866048 | TRX[0.0000010000000000] |
| 07866069 | DOGE[0.014750500000000],ETH[0.000725692306428S],ETHW[0.000721380000000],GRT[0.330284230000000],LINK[0.001132740000000],SOL[0.000000085078950],TRX[0.028396520000000],UNI[0.035793020000000],USD[0.0978198996302890],USDT[0.0000002920086830] |
| 07866072 | TRX[0.000010000000000],USD[0.950039950000000],USDT[0.000000039074545] |
| 07866076 | BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[6.000000000000000],ETHW[0.042847200000000],NFT (5108253575047004301[1],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.0001409480501176] |
| 07866083 | ETH[0.250000000000000],ETHW[0.250000000000000] |
| 07866100 | BF_POINT[20.000000000000000] |
| 07866103 | BF_POINT[100.000000000000000],NFT (3062006897623698101[1] |
| 07866107 | DOGE[0.988250000000000],TRX[0.000001000000000],USD[0.008400922483497G],USDT[0.000000045436740] |
| 07866116 | TRX[1.605299790000000],USD[0.0000000683370647] |
| 07866119 | BTC[0.053777000000000],SOL[48.532287890000000],USD[0.7850996829956004] |
| 07866132 | SOL[0.230000000000000],USD[2.449148900000000] |
| 07866133 | NFT (5153073966216910221[1],SOL[0.0040600000000000] |
| 07866154 | USD[21.8469342700000000] |
| 07866157 | NFT (3991290841114418971[1],USD[0.0000000124042464] |
| 07866163 | DOGE[48.213075810000000],ETHW[0.000000070000000],USD[0.0001418366023286] |
| 07866171 | NFT (3346178645624219971[1],NFT (4678562113118746021[1],SOL[0.2000000000000000] |
| 07866177 | NFT (3763058021016814181[1],USD[2.2290230000000000] |
| 07866179 | CUSDT[4.000000000000000],MATIC[0.000282130000000],USD[0.0097172756208974] |
| 07866181 | SOL[0.1000000000000000] |
| 07866193 | USD[0.0003014230830001] |
| 07866207 | ETH[0.000000039000000],TRX[0.000019000000000],USD[0.3035458095376270] |
| 07866218 | BTC[0.000000043350000],CUSDT[3.000000000000000],USD[0.0031036895709068] |
| 07866226 | BTC[0.000943031650000],USD[0.8387706975080691],USDT[0.0001370655060796] |
| 07866235 | LINK[0.000000010000000],USD[75000.000075463594494I],USDT[0.000000001435636] |
| 07866287 | SOL[1.000923650000000],USD[0.0000000303082250] |
| 07866288 | ETH[0.000000077227483],USD[0.0000032458333230] |
| 07866292 | SOL[1.988020084600000],USD[1.0182276431154842] |
| 07866306 | SOL[0.5000000000000000] |
| 07866310 | BTC[0.000000030096200],USD[0.0044825399452415] |
| 07866312 | USD[0.0073361771742650] |
| 07866313 | ETHW[0.057942000000000],USD[0.3232670000000000] |
| 07866314 | BRZ[1.000000000000000],ETH[0.000045360000000],ETHW[5.535921770000000],USD[6851.494892402276187O],USDT[0.0000000071741683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07866323 | USD[3000.000000000000000] |
| 07866330 | BRZ[1.000000000000000],BTC[0.009145750000000000],CUSDT[1.000000000000000],USD[0.0005538244480777] |
| 07866333 | BAT[0.01116297000000000],DOGE[1029.248454030000000] |
| 07866342 | CUSDT[4.656197200000000000],USD[22.1473370622840737] |
| 07866348 | USD[0.000000967078526] |
| 07866356 | USD[10.805793500000000] |
| 07866359 | SOL[0.010000000000000] |
| 07866364 | BRZ[1.000000000000000],BTC[0.000179640000000000],DOGE[21.656141610000000],ETH[0.001439130000000],ETHW[0.001439130000000],USD[0.0056798127057473] |
| 07866369 | CUSDT[3.000000000000000],DOGE[534.155950206174604],KSHIB[1412.165096220000000],USD[0.0686659613820967] |
| 07866371 | USD[0.4532479085602920] |
| 07866372 | ALGO[0.000000003190000],AVAX[0.000000003064396],BAT[0.000000002880000],ETH[0.000000045611244],GRT[0.000000003581576d],LINK[0.000000084398915],MATIC[0.004116691615014],NEAR[0.000000009674146],NFT[2940522447778102741[1],NFT[3029533255873500371[1],NFT[3144192354327044158][1],NFT[3191253412994399491[1],NFT[3192426009616177174][1],NFT[3322955759474326671[1],NFT[3359351436847166511[1],NFT[3423150236954389461[1],NFT[3427621179743175251[1],NFT[3518499290133418411[1],NFT[3667326198399977871[1],NFT[3671286050852715741[1],NFT[3673925008810840851[1],NFT[3693465447457881591[1],NFT[3848251239853488591[1],NFT[3901735868177235661[1],NFT[3906831684276444821[1],NFT[3968148280490820871[1],NFT[3981684743472272081[1],NFT[4008543970104387021[1],NFT[4022816899317015971[1],NFT[4069556014546442291[1],NFT[4075619463132006791[1],NFT[4259959940672114361[1],NFT[4328630148446767][1],NFT[4377383998549902431[1],NFT[4381492230928647301[1],NFT[4404466659259415601[1],NFT[4472075299699774911[1],NFT[4528956798495260601[1],NFT[4705196757835779131[1],NFT[4886059070442471611[1],NFT[4893238961159590761[1],NFT[5041254628822765231[1],NFT[5196688624125706631[1],NFT[5216487340223475671[1],NFT[5261055491811340251[1],NFT[5489205705540761981[1],NFT[5581744340748956461[1],NFT[5613915593322754071[1],NFT[5666064238432638241[1],NFT[5757986807576807161[1],SHIB[0.000000007067866511],SOL[0.000000016589555d],TRX[0.000000038744180],USD[0.0000000083898381] |
| 07866386 | BF_POINT[300.000000000000000],ETH[0.196369830000000],ETHW[0.196160400000000],LINK[176.2204176700000000] |
| 07866387 | CUSDT[0.000000038000000],USD[0.0032426372763884] |
| 07866398 | SHIB[137478.510998070000000],USD[0.0031787010402413] |
| 07866402 | USD[0.000000080000000] |
| 07866406 | USD[0.000000049847640] |
| 07866408 | NFT[567345609148094591][1],SOL[0.020000000000000] |
| 07866408 | BTC[0.014956000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.080888270000000],ETHW[0.079891450000000],LINK[5.646404080000000],LTC[0.948253220000000],SHIB[2428720.376356020000000],SOL[7.669703540000000],TRX[285.189767840000000],USD[0.0002430304728395],USDT[1.071160490000000] |
| 07866456 | USD[20.000000000000000] |
| 07866474 | ALGO[0.462000000000000],CUSDT[7.000000000000000],DOGE[54.053800000000000],ETHW[0.060932200000000],LINK[80.778280000000000],LTC[8.364094000000000],TRX[21148.895800000000000],USD[479.470488125288400],USDT[3780.803535200000000] |
| 07866485 | BTC[0.000008300000000],SOL[182.755500000000000],USD[117.987215600000000] |
| 07866497 | BAT[4.000000000000000],BRZ[2.000000000000000],BTC[0.000000099600000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[1.000000000000000] |
| 07866499 | SOL[0.000000091650000],USD[0.000001332116844],USDT[0.000000687167961] |
| 07866505 | BTC[0.659248140000000],DOGE[1.000000000000000],MATIC[1037.361131700000000],SOL[37.044684230000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.0041032643445783] |
| 07866509 | USD[10.000000000000000] |
| 07866532 | BRZ[3.000000000000000],BTC[0.302455790000000],CUSDT[329.024272450000000],DOGE[5728.751117680000000],ETH[1.417781690000000],ETHW[1.417221600000000],LINK[5.913961150000000],MATIC[168.579728720000000],SHIB[2948187.375286550000000],SOL[103.167643360000000],TRX[9.000000000000000],USD[0.0000031884943331],USDT[2.087141740472843d],YFI[0.0587079900000000] |
| 07866539 | SOL[0.095705230000000],USD[0.000001068326389d] |
| 07866551 | CUSDT[2.000000000000000],ETH[0.047609890000000],ETHW[0.047012120000000],SOL[0.867648080000000],TRX[1.000000000000000],USD[1057.1153331995519233] |
| 07866565 | CUSDT[2.000000000000000],USD[0.0033050486608800] |
| 07866578 | BTC[0.000003520000000],USD[0.1147583179371264] |
| 07866579 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0000022276785785] |
| 07866580 | USD[0.000020820000000],USDT[1.648908392215282] |
| 07866593 | CUSDT[1.000000000000000],USD[6.4883379772470416] |
| 07866594 | USD[0.000034406705412B],USDT[0.0002290177719712] |
| 07866596 | SOL[0.000000068400000],USD[0.006484250000000],USDT[0.000000002218142S] |
| 07866606 | SOL[4.520000000000000],USD[0.7971728000000000] |
| 07866612 | BTC[0.000049730000000],ETH[0.000000010000000],ETHW[0.000000097046253],LTC[0.000004230000000],USD[0.0036191693926328],USDT[0.000000068265563] |
| 07866614 | USD[0.000000545670934] |
| 07866616 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],LINK[0.000000083485125],USD[0.0021722095907758] |
| 07866622 | ETH[0.126862230000000],ETHW[0.125744530000000],LINK[296.803061060000000],SHIB[1.000000000000000],USD[0.000000024004388] |
| 07866629 | TRX[0.000014000000000],USD[0.0182648450492000] |
| 07866632 | SOL[0.014025860000000],USD[0.0000014105866978] |
| 07866634 | ETH[0.000000048465793],USD[0.000006825132905] |
| 07866645 | USD[0.0140145200000000] |
| 07866657 | BAT[1.015386310000000],BRZ[2.000000000000000],CUSDT[16.000000000000000],DOGE[4.027996400000000],ETH[0.711351180000000],ETHW[0.710524200000000],SOL[37.295383230000000],TRX[7.000000000000000],USD[349.384125867356305Z],USDT[2.1647307600000000] |
| 07866663 | USD[0.000000127728239],USDT[3.308780760000000] |
| 07866664 | CUSDT[1.000000000000000],DOGE[660.007140800000000],ETH[1.087790830000000],ETHW[1.083335900000000],USD[0.0000000232444468],USDT[1.088681800000000] |
| 07866667 | NFT[413409779760296900][1],NFT[499119523792200988][1],USD[0.0014311973990230] |
| 07866672 | SOL[0.000000010000000],USD[0.000020752859608] |
| 07866675 | SOL[0.000000010000000],USD[0.0099661693715269] |
| 07866689 | USD[1.1678812000000000] |
| 07866694 | BTC[0.000413370000000],CUSDT[2.000000000000000],SOL[0.241835190000000],USD[0.0005743298467896] |
| 07866702 | BTC[0.000079920000000],ETH[0.000825170000000],ETHW[0.000825170000000],USD[0.000000072766080],USDT[0.0000037150551754] |
| 07866705 | USD[0.000000092000000],CUSDT[77.546029810000000],NFT[525696550270079382][1],USD[0.000000007684189] |
| 07866723 | ETH[0.057394560000000],ETHW[0.057394560000000],SOL[0.000001598823069],USD[50.7800229367000678] |
| 07866725 | ETH[0.000002770000000],DOGE[4.000000000000000],ETH[0.000000022210424],ETHW[0.000089660000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0039249828970293] |
| 07866746 | USD[0.0011027263380241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07866747 | ALGO[0.000000008940000000],USD[0.001980909124065900] |
| 07866751 | SOL[0.000767930000000000],USD[0.000002020044886200] |
| 07866776 | CUSDT[4.000000000000000000],NFT (36848868472828101S)[1],NFT (411349370011341854)[1],NFT (42390853211691289)[1],NFT (52830271290437386)[1],NFT (55194797486667119)[1],NFT (56602330439408359962)[1],SOL[0.000000100000000000],USD[0.0078170228686963] |
| 07866786 | AAVE[0.151183240000000000] |
| 07866790 | CUSDT[1.000000000000000000],USD[0.923276133853043] |
| 07866796 | BTC[0.000000120000000000],ETH[0.000005590000000000],ETHW[0.655301340000000000],LINK[0.000598520000000000] |
| 07866801 | TRX[9.042201000000000000],USD[2.641827412000000000],USDT[0.005223440000000000] |
| 07866804 | SOL[6.673320000000000000],USD[4.563629500000000000] |
| 07866810 | USD[1.391928600000000000] |
| 07866815 | BTC[0.005200000000000000],DOGE[170.000000000000000000],ETH[0.131965000000000000],ETHW[0.131965000000000000],SOL[8.478440000000000000],USD[2.730077020000000000] |
| 07866820 | BTC[0.000000066734580],USD[0.004523731502709] |
| 07866823 | TRX[1.000000000000000000],USD[0.000000632956853] |
| 07866836 | USD[0.000001390341868686],USD[0.000003415843155] |
| 07866837 | SOL[6.705285000000000000],USD[0.001783272750214 0],USDT[0.000000028289680] |
| 07866838 | SOL[0.000000000214562],USD[2.771800000000000000] |
| 07866839 | USD[0.332083697350000000] |
| 07866843 | USD[64.357784000000000000] |
| 07866848 | SOL[0.000000005641310 0],USD[0.000000421743855 3] |
| 07866870 | USD[0.007890303400000000] |
| 07866875 | BTC[0.000523130000000000],CUSDT[3.000000000000000000],DOGE[124.0217536600000000000],ETH[0.008273710000000000],ETHW[0.008170300000000000],USD[0.000438664967 6215] |
| 07866876 | SOL[0.000907170000000000],USD[0.000000079660843],USDT[0.007564000000000000] |
| 07866878 | BTC[0.000000009117161],ETH[0.000000024259744],SOL[0.000000008900000 0],USD[0.000097108757 6725] |
| 07866887 | USD[12.972098400000000000] |
| 07866891 | BTC[0.000000063500000],SOL[0.000000010000000 0],USD[1.313370732832 2105] |
| 07866893 | BAT[1.000000000000000000],EF_POINT[300.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETHW[5.011248910000000000],LINK[0.006692790000000000],LTC[0.000175170000000000],SUSHI[0.000974440000000000],TRX[2.000000000000000000],UNI[0.000392200000000000],USD[0.00172173242 66711],YFI[0.000001330000000] |
| 07866897 | AAVE[0.035167500000000000],BCH[0.008331310000000000],BTC[0.005003520000000000],CUSDT[20.000000000000000000],DAI[10.861067800000000000],DOGE[233.810232670000000000],ETH[0.011735800000000000],ETHW[0.011585210000000000],MATIC[8.019261380000000000],MKR[0.042935700000000000],NFT (37363946555391363)[1],SHIB[461390.748699120000000000],SOL[0.230518080000000000],SUSHI[1.450878190000000000],TRX[1.000000000000000000],UNI[0.488206250000000000],USD[0.000000027780659],USDT[15.131760771010855 21] |
| 07866907 | GRT[1.000000000000000000],NFT (294768047925482072)[1],TRX[1.000000000000000000],USD[0.000225877753 7880] |
| 07866914 | ETH[0.000281575177772 2],ETHW[0.000281575177 7772] |
| 07866916 | BTC[0.000000060128706],DOGE[0.000000009780000 0],ETH[0.000000010000000 0],SOL[0.048165366698 7052],USD[0.433076153344252] |
| 07866920 | USDT[0.000000867170022 0] |
| 07866925 | ETH[0.000026984580250],ETHW[0.297755838458 0250],LINK[0.000000070000000 0],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000849453280028 4] |
| 07866928 | ETH[0.000000003058963 2],USD[0.024097656493672] |
| 07866931 | USD[0.609886300000000000] |
| 07866945 | USD[0.060355633068160 4] |
| 07866953 | BRZ[1.000000000000000000],BTC[2.431323110000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.889408790000000000],ETHW[0.889153260000000000],GRT[2.014727450000000000],LINK[1.059790090000000000],MATIC[1474.793909430000000000],SOL[41.854401240000000000],USD[12042.165033670347365] |
| 07866966 | SOL[0.007216958414200 0] |
| 07866968 | BTC[0.125393760000000000],ETH[2.246602140000000000],ETHW[2.245658583275 7868],SOL[9.165955090000000000] |
| 07866977 | NFT (347723996101050308)[1],NFT (46105074771677185 6)[1],NFT (47984433744869551 5)[1],NFT (519681445216123433)[1],NFT (556233093094365571)[1],USD[257.476784240000000000] |
| 07866985 | BTC[0.000015900000000000],NFT (443293031677462794)[1],USD[0.214737043848 7025] |
| 07866990 | AVAX[0.493483407619730 8],DOGE[1.000000000000000000],SOL[0.001404790000000 0],USD[0.000001569648060] |
| 07866992 | SOL[0.000000004377660 0],USD[0.721179200000000 0] |
| 07866993 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],ETHW[0.042371420000000000],SHIB[152381.914071350000000000],TRX[3.000000000000000000],USD[0.004699508469 1388] |
| 07866996 | USD[0.000001041180841 6] |
| 07867002 | USD[100.000000000000000000] |
| 07867004 | USD[0.000001000000000 0],USDT[0.269514800000000000] |
| 07867006 | BAT[15.321719190000000000],BRZ[60.029187810000000000],BTC[0.000428700000000000],CUSDT[503.727165730000000000],DAI[10.832474960000000000],DOGE[1.000000000000000000],ETH[0.163804450000000000],ETHW[0.163368700000000000],GRT[15.220914470000000000],KSHIB[142.273111730000000000],LINK[1.088248280000000000],LTC[0.058406800000000000],MATIC[5.662807750000000000],SHIB[149187.726521250000000000],SUSHI[0.978513430000000000],TRX[110.893880240000000000],UNI[1.081526710000000000],USD[0.652524579984957 9],USDT[10.842224210000000000] |
| 07867019 | ETH[0.000003140000000000],ETHW[0.000003140000000000],NFT (496663423895737177)[1],USD[0.008080828391 63147],USDT[0.000000085964624] |
| 07867023 | CUSDT[5.000000000000000000],ETH[0.000000060000000000],ETHW[0.000000060000000000],SOL[0.000002760000000000],USD[0.007293023095 6330] |
| 07867026 | USD[0.000178229510888 0] |
| 07867034 | USD[1.631228671000000000] |
| 07867036 | TRX[209.000000000000000000],USD[0.040399680000000000] |
| 07867050 | ETH[1.291000000000000000],NFT (33569123153061895 3)[1],USD[0.000000049292560] |
| 07867051 | CUSDT[7.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000007658684],GRT[1.001324990000000000],MATIC[0.000000013787665],SOL[0.000000100000000 0],TRX[6.000000000000000000],USD[0.007290563406 5619] |
| 07867052 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000030040000000000],DAI[0.000487560000000000],ETH[0.000047132334288844],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[1.274976132324284 4],USDT[0.000000160413065] |
| 07867054 | BAT[82.076498830000000000],BRZ[145.476626190000000000],CUSDT[1140.737239610000000000],SHIB[1529143.201485200000000000],USD[0.000000005517529] |
| 07867068 | USD[99.959141600000000000] |
| 07867069 | USD[13.139556843000000000] |
| 07867078 | ETHW[3.703222310000000000],NFT (29499938960179723 2)[1],NFT (39329679415111479 2)[1],NFT (39998834468909184 2)[1],NFT (57390189475986161 23)[1],USD[75.053067770164 9821] |
| 07867084 | LTC[8.762604140000000000],USD[0.000000953945497 3] |
| 07867089 | USDT[0.314035600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07867091 | BAT[2.016555500000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETH[3.589161610000000000],ETHW[3.587683550000000000],GRT[3.082999990000000000],SHIB[2.000000000000000000],SOL[162.365918280000000000],TRX[5.000000000000000000],USD[1000.29484079064708339],USDT[8.276553440000000000] |
| 07867093 | USD[0.000000009478957] |
| 07867094 | USD[0.000000098063716] |
| 07867098 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000042518972],GRT[1.000000000000000000],MATIC[0.000000024541891],SHIB[0.000000007715885],TRX[2.000000000000000000],USD[0.000076387698266],USDT[2.098175800000000000] |
| 07867111 | USD[1.482708740000000000] |
| 07867114 | BTC[0.002300028975000],ETH[0.051000078018187],ETHW[0.051000078018187],USD[5.674501417793554],USDT[0.000000069281456] |
| 07867124 | BTC[0.000000017836552],SOL[0.000000005412158] |
| 07867132 | BRZ[1.000000000000000000],USD[0.000018218837432] |
| 07867140 | USD[455.206919830000000000] |
| 07867145 | ETH[0.000000005319350],USD[0.201583092754158] |
| 07867166 | NFT (367892299249911197)[1],NFT (423318963994814383)[1],NFT (501612929004311514)[1],NFT (523265332503625951)[1],NFT (549080973080807681)[1],SOL[0.000000001231352],SUSHI[0.000000000050000],USD[0.000000077922060],USDT[0.000000080424214] |
| 07867172 | USD[0.057714391805230],USDT[0.000000268619125] |
| 07867175 | BTC[0.004958500000000],DOGE[60.007671720000000],ETH[0.024517050000000],ETHW[0.458921030000000],SHIB[445441.263099800000000],USD[15.881363189392972] |
| 07867187 | SHIB[40000.000000000000000],USD[0.414848000000000] |
| 07867193 | ETH[0.758784830000000000],ETHW[0.758784830000000000] |
| 07867196 | USDT[9.500000020951085] |
| 07867203 | BTC[0.000000010030632],ETH[0.000000009661517],SOL[0.003566243257840],USD[0.000006897207965] |
| 07867212 | BRZ[1.000000000000000000],USD[0.000001166307803] |
| 07867217 | NFT (305301786482169153)[1],USD[0.918654300000000000] |
| 07867220 | BAT[4.600525440000000000],DOGE[14.497919870000000000],GRT[5.665241390000000000],TRX[80.652723700000000000],USD[0.014979993114450] |
| 07867224 | SOL[0.000000022561840],USDT[0.000000328967528] |
| 07867229 | USD[0.000000082824456],USDT[2.751170307038461] |
| 07867232 | USD[0.010552001555138],USDT[1.135553660000000] |
| 07867242 | SOL[0.080264250000000],USD[0.000008253394578] |
| 07867253 | DOGE[1.000000000000000],GRT[1.003677910000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005967310026061] |
| 07867254 | NFT (351552757327664020)[1],SOL[0.048496420000000],USD[0.010015537240614] |
| 07867263 | SHIB[2000000.000000000000000],SOL[1.160000000000000],USD[0.000000090891515],USDT[13.260889245560784] |
| 07867266 | USD[0.910240000000000] |
| 07867274 | BTC[0.000077030420000],ETH[0.567499591170360],ETHW[0.567499587880000],USD[0.000025881365018],USDT[1.173416320680052] |
| 07867282 | CUSDT[1.000000000000000],USD[0.0054558035495650] |
| 07867286 | BTC[0.000000064255400],ETH[0.000000010802285],SOL[0.000000038721761],USD[0.000000222304256] |
| 07867294 | USD[0.000000517256746] |
| 07867297 | SOL[0.001893898132431] |
| 07867298 | ETH[0.000000007000000],USDT[0.000326414282905] |
| 07867299 | BF_POINT[300.000000000000000] |
| 07867303 | USD[0.000000006043840] |
| 07867307 | USD[0.025418410265978] |
| 07867310 | BTC[0.000000052669150],ETH[0.364000114640550],ETHW[0.000000005417431],USD[0.005590719667392],USDT[0.000000011752552] |
| 07867311 | ETH[0.000000004101500],ETHW[0.000041004101500],KSHIB[0.000000072907401],NFT (315469393099878797)[1],SHIB[3.000018211551753],SOL[0.003044793148840],USD[0.000014817191646],USDT[0.000000017710726] |
| 07867313 | USD[0.000000016152285],USDT[0.000000045870800] |
| 07867320 | ETH[0.000000128811427],ETHW[0.216166094206375],LTC[0.000000008613928],SOL[0.000000034462082],USD[0.000029020243132],USDT[0.000009958938162] |
| 07867327 | USD[4.320825188810000] |
| 07867338 | SOL[0.000000095586753],USD[0.000000067381159] |
| 07867339 | BTC[0.000000032286510],ETH[0.000000018137456],USD[0.002962287704422] |
| 07867341 | ETH[0.000000034590356],NFT (393363346737749644)[1],NFT (472496590708610517)[1],NFT (511736935566777377)[1],USD[0.000230234753392] |
| 07867349 | SOL[0.000116320000000] |
| 07867362 | SOL[104.495400000000000],USD[122.80000000000000] |
| 07867364 | USD[0.885196901820815] |
| 07867367 | BTC[0.000000052225000],USD[0.003677834500592],USDT[0.000001074636768] |
| 07867369 | ETH[0.000000100000000],ETHW[0.000000009425324],SOL[0.009739777650774],USD[0.000000573694290] |
| 07867370 | SOL[0.000000009295854],USD[0.000376579702856] |
| 07867387 | SOL[0.160230490000000],USD[300.010000066612258] |
| 07867391 | BTC[0.034956970000000],USD[648.790120313454647] |
| 07867392 | NFT (349239123435094551)[1],NFT (424903867799095933)[1],SOL[0.000000011244992] |
| 07867400 | USD[0.035082205130790],USDT[0.000000076176721] |
| 07867401 | USD[0.131919994701701] |
| 07867410 | BTC[0.000000033211115],ETH[0.000000008600616],ETHW[0.136226738674084],NFT (524903968098759377)[1],USD[0.000438071205579] |
| 07867415 | USD[3.093152170000000] |
| 07867421 | ETH[0.000000028933823],USD[0.007891700000000],USDT[1.288710108362855] |
| 07867432 | ETH[0.000000100000000],SOL[0.000000012563628],USD[0.000004066099554] |
| 07867449 | DOGE[3.000000000000000],SOL[1.027976770000000],USD[0.000000071221069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07867455 | AVAX[0.0770000000000000],USD[0.0548975000000000] |
| 07867465 | BF_POINT[1100.000000000000000] |
| 07867471 | LTC[0.0653616900000000] |
| 07867477 | USD[3.4640890000000000] |
| 07867478 | BRZ[1.000000000000000],USD[0.0002191800000947] |
| 07867481 | USD[0.0000024175421176] |
| 07867483 | BTC[0.0022800000000000],DOGE[1742.256000000000000],TRX[0.9709855954970250],USD[3.2015188367528000] |
| 07867484 | ETH[0.000000100000000],NFT (295973212948744612)[1],NFT (420122390670820849)[1],NFT (420650271150469056)[1],NFT (452120164004760920)[1],NFT (552473937305940762)[1],NFT (559545501390925664)[1],NFT (575945022382237823)[1],SOL[0.000000003232352],USD[0.000002581817015] |
| 07867489 | ETH[0.0009080000000000],ETHW[0.0039080000000000],USD[0.0011141020000000] |
| 07867490 | ETH[0.0000000077072984],SOL[0.0000000031763232],TRX[0.0000002063284137] |
| 07867491 | SHIB[2.0000000000000000],USD[69.0699260334126349] |
| 07867520 | BTC[0.0000000019959107],DOGE[0.0000000039933295],ETH[0.0000000026808115],TRX[0.0000000090204655],USD[0.0017570269712412] |
| 07867526 | AAVE[0.5683778000000000],BAT[344.0793678200000000],DAI[99.4782099200000000],DOGE[313.6875711100000000],ETH[0.0654746800000000],ETHW[0.0654746800000000],GRT[267.4019936200000000],LINK[28.9436696800000000],MATIC[51.0409839900000000],SOL[6.7388206200000000],TRX[1247.5389081600000000],UNI[16.1719847000000000],USD[892.1850354037294261],USDT[14.4000000032366382] |
| 07867540 | TRX[0.0000010000000000] |
| 07867542 | USD[0.0000007761987259] |
| 07867549 | AVAX[0.0100000000000000],USD[0.0041190000000000] |
| 07867576 | USD[1.9556168400000000] |
| 07867580 | BTC[0.0007187500000000],DOGE[1.0000000000000000],USD[0.0019308000062650] |
| 07867592 | BAT[1.0165554900000000],CUSDT[1.0000000000000000],ETH[0.0000000025319480],USD[0.0000000018897092] |
| 07867596 | ETHW[0.0055900000000000],USD[0.1003997000000000] |
| 07867604 | BTC[0.0158902000000000],SHIB[53466100.000000000000000],SOL[5.4652200000000000],USD[0.7318680000000000] |
| 07867606 | USD[0.0000471430764704] |
| 07867608 | USD[0.0000184328819202] |
| 07867613 | AVAX[0.0004434702000000],BAT[0.0000000044318480],BTC[0.0000000070000000],DOGE[0.0000000033674000],LTC[0.0090000012400000],MATIC[1.4917205586389356],NFT (418115556246128888)[1],SHIB[2.0000000000000000],SOL[0.0000000075796848],TRX[0.0000000002991831],USD[0.0000000244988809],USDT[0.0000001432120466] |
| 07867614 | SOL[0.0002234400000000],USD[0.0000009563780679] |
| 07867622 | ETH[0.0000000100000000],ETHW[0.0000001000000000],USD[0.0018825903203200] |
| 07867631 | KSHIB[110.0000000000000000],SHIB[45900000.000000000000000],USD[0.0086325000000000],USD[36.2607060850000000] |
| 07867633 | BTC[0.0000000012060830],USD[0.0001038747088568],USDT[0.0027780200000000] |
| 07867636 | USD[0.0587936000000000] |
| 07867653 | BTC[0.0000757900000000],SHIB[5.0000000000000000],USD[0.0240839925462093] |
| 07867656 | USD[0.8000000000000000] |
| 07867685 | TRX[2.0000000000000000],USD[0.0200006643202895] |
| 07867687 | AVAX[5.8069275400000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[14.0000000000000000],DOGE[15.2408106900000000],ETHW[0.9412530600000000],SHIB[24.0000000000000000],SOL[15.5315684500000000],TRX[9.0000000000000000],USD[0.0050131248900083] |
| 07867688 | USD[20.0000000000000000] |
| 07867689 | AUD[1.0000424338778688],ETH[0.0072370000000000],ETHW[0.0072370000000000] |
| 07867702 | USD[2.9483241000000000] |
| 07867711 | NFT (476919064434198269)[1],SHIB[1.0000000000000000],USD[0.0114862902032640] |
| 07867714 | TRX[1997.000010000000000],USD[0.0000000005178460],USDT[0.0033114000000000] |
| 07867715 | MATIC[570.6679264600000000],SOL[22.8463701100000000],USD[2.3697709088264929] |
| 07867720 | NFT (525236932600291700)[1],SOL[0.2000000000000000] |
| 07867723 | USD[2.5027894734000000] |
| 07867724 | USDT[1.6335122000000000] |
| 07867731 | AVAX[66.9345000000000000],ETHW[0.9610030000000000],USD[0.0008005205562400] |
| 07867733 | USD[20.0000000000000000] |
| 07867734 | SOL[1.0908215400000000] |
| 07867735 | SOL[0.1732052080000000],USD[0.5412701819690663] |
| 07867744 | AAVE[0.3993100000000000],BTC[0.0016049532425000],ETH[0.0239710000000000],ETHW[0.0239710000000000],GRT[145.6490000000000000],LINK[3.8934000000000000],MATIC[39.9500000000000000],MKR[0.0329840000000000],SOL[0.6490100000000000],SUSHI[12.9720000000000000],UNI[5.7379000000000000],USD[1.3811886000000000] |
| 07867754 | BTC[20.0000000082800000],USDT[0.0000000085060934] |
| 07867757 | DAI[0.0000000100000000],SOL[0.0000000087306455],USD[0.9195416016519437] |
| 07867769 | ETHW[0.0001139300000000] |
| 07867772 | USD[28.8757752478688312] |
| 07867775 | TRX[0.0000010000000000],USDT[0.0000000090000000] |
| 07867779 | DOGE[1.0000000000000000],USD[0.0000017925903685] |
| 07867782 | USD[20.0000000000000000] |
| 07867786 | BTC[0.0000000050000000],USD[0.0000000065200000] |
| 07867787 | USD[478.1740924897200000] |
| 07867798 | ETH[0.0000000071179624],SOL[0.0000000075258600],USD[0.0000027355164575] |
| 07867812 | BRZ[2.0000000000000000],BTC[0.0000000400000000],CUSDT[26.0000000000000000],TRX[10.0000000000000000],USD[0.0015714688425021] |
| 07867819 | USD[0.7811000000000000] |
| 07867827 | ETH[0.0077301578041114],ETHW[0.0077301578041114],SHIB[200000.000000000000000],USD[1.7191306406513396],USDT[0.0000000133028237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07867829 | BTC[0.000000002000000000],SOL[0.007020000000000000],USD[0.973451700000000000] |
| 07867831 | ETH[0.026740840000000000],ETHW[0.026740840000000000],USD[3.160630530678109606] |
| 07867833 | USD[5.174042856233200034],USDT[0.000000002444336640] |
| 07867836 | USD[32.010000000000000000] |
| 07867840 | USDT[1.000000000000000000] |
| 07867843 | BTC[0.001600000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],LINK[0.400000000000000000],SOL[0.040000000000000000],SUSHI[2.500000000000000000],USD[2.812345000000000000] |
| 07867858 | USD[546.417815490000000000] |
| 07867860 | SOL[0.006661470000000000],USD[0.410002915738584] |
| 07867863 | ALGO[147.509114230000000000],BRZ[1.083474260000000000],BTC[0.024076872108673900],DOGE[48.579510610000000000],ETH[0.000008230000000000],ETHW[1.154699000000000000],GRT[2.000000000000000000],MATIC[260.453015910000000000],SHIB[202.000000000000000000],SOL[0.110725530000000000],TRX[833.955492490000000000],USD[0.000146251836964200],USDT[0.000000085650795] |
| 07867870 | NFT [562206163947853787][1],SOL[0.019900000000000000] |
| 07867872 | DOGE[1.000000000000000000],USD[0.000000061261060] |
| 07867878 | USD[532.241587550000000000],USDT[24.950000000000000000] |
| 07867883 | TRX[0.000010000000000],USDT[0.000000771972875660] |
| 07867887 | SHIB[8.000000000000000000],USD[0.009311789363494924] |
| 07867889 | ETHW[0.552747050000000000],USD[0.0045103289978576] |
| 07867893 | BAT[1.016555440000000000],CUSDT[2.000000000000000000],DOGE[4.002046180000000000],ETH[0.000000100000000000],GRT[2.031218070000000000],TRX[3.000000000000000000],USD[0.000034325291755],USDT[0.0000000002126206] |
| 07867897 | ETHW[0.071759250000000000],LINK[11.190159320000000000] |
| 07867903 | USD[0.465968290000000000] |
| 07867907 | TRX[0.001555000000000000],USD[0.000000073562267],USDT[0.0000000028032300] |
| 07867919 | USD[307.246630525365018] |
| 07867925 | USD[5.000000000000000000] |
| 07867926 | BTC[0.000000051200000],SOL[0.007843290000000000],USD[2.075645983160000000] |
| 07867937 | USD[1.000000000000000000],ETH[0.000000009893116],ETHW[0.00000009893116],EUR[0.000000026148824],KSHIB[0.797571040000000000],SHIB[5.000000000000000000],USD[10.091043661100223] |
| 07867946 | AAVE[0.008250000000000000],ETHW[0.852758400000000000],LTC[0.006630000000000000],MATIC[8.800000000000000000],SOL[0.006017990000000000],TRX[0.000001000000000],USD[1.176881800000000000],USDT[2.896400000000000000] |
| 07867952 | CUSDT[2.000000008308552] |
| 07867955 | USD[10.281138470000000000] |
| 07867957 | CUSDT[2.000000000000000000],DOGE[147.644665560000000000],GRT[41.816318060000000000],USD[0.000000072020231] |
| 07867960 | AUD[0.000005033743473],BTC[0.027229678679335660],ETH[0.171977164323500900],ETHW[0.000000007943070],NFT [290557218905705216][1],NFT [309965994790118704][1],NFT [312889240122799825][1],NFT [325943024274070464][1],NFT [352800710893530830][1],NFT [361747506133206984][1],NFT [388290942660854766][1],NFT [395232355425424024657][1],NFT [405029812158422068][1],NFT [416014281526198942][1],NFT [429589916335472671][1],NFT [431745752172954169][1],NFT [437795463528283615][1],NFT [440744440290782573][1],NFT [452971595404476850][1],NFT [500216718282402928][1],NFT [500293350219614712][1],NFT [510606756217866401][1],NFT [513624742287745065457][1],NFT [526434228774665457][1],NFT [539578204567018568][1],NFT [556098684882606639][1],NFT [556406557980520780][1],NFT [557190743820123532][1],SHIB[0.0000000996000000],SOL[1.112371484098580000],USD[1.416590924482710900] |
| 07867963 | USD[0.000322030655093111] |
| 07867973 | BTC[0.000000060000000000],USD[8.746718861083636306] |
| 07867988 | TRX[1.000000000000000000],USD[0.0000015212366598] |
| 07867991 | USD[1.639253390000000000] |
| 07867995 | TRX[1176.535605000000000000] |
| 07868001 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000031042290],GRT[1.000000000000000000],MATIC[0.005671470000000000],TRX[4.000000000000000000],USD[0.003511310581827711],USDT[2.171168540000000000] |
| 07868006 | ETHW[0.000000023570200],NFT [307143099669627891][1],USD[0.000013593017402] |
| 07868015 | BTC[0.000000094080736],ETH[0.000000001677968],SOL[0.000000034324804],USD[0.490229074745931],USDT[0.0077904132381675] |
| 07868034 | SOL[0.167304651773684],USD[1.677034700000000000] |
| 07868040 | USD[19.381900000000000000] |
| 07868047 | LINK[1.049448270000000000],NFT [494372510547467546][1],USD[0.000015583295266] |
| 07868067 | TRX[0.000001000000000],USD[0.003750970000000000],USDT[0.000000000159420] |
| 07868090 | CUSDT[1.000000000000000000],USD[0.0000000027726900] |
| 07868105 | BTC[0.00001723604000000],ETH[0.000078880000000000],ETHW[0.000788754881080107],USD[0.000007887554880107],USDT[1.377550000000000000] |
| 07868113 | ALGO[0.000000017650000],BRZ[5.401373716625742],BTC[0.211650021673741],DOGE[7.489830026286712],EUR[9.989383900000000000],GRT[2544.348218329146592],HKD[0.000001962952647],LINK[3.365309696352659],NFT [370236809908432202][1],NFT [371526996545490689][1],NFT [453161708134736181][1],NFT [522062525823798579][1],NFT [323402563905423172][1],NFT [559670985308923470][1],SHIB[185867408470639428882641,SOL[0.000014228155532],SUSHI[0.000000031384031],TRX[0.000005021921227],USD[0.001447053314379] |
| 07868114 | SHIB[1.000000000000000000],USD[0.000394505683197] |
| 07868127 | USD[0.000080921960360504] |
| 07868141 | ETH[0.000000007304430],SOL[0.000046253302272],USD[0.000133425402605],USDT[0.0310481261300063] |
| 07868161 | USD[0.004329817991395804] |
| 07868185 | ETH[0.000000006038765804],SOL[0.000000030000000000],USD[0.000035758296703] |
| 07868188 | USD[500.010000000] |
| 07868193 | AVAX[51.685975750000000000],BRZ[2.000000000000000000],BTC[0.000000029285915],CUSDT[58.795447420000000000],DOGE[9.010609520000000000],ETHW[0.162213960000000000],LTC[0.000036940000000000],MATIC[197.737840400000000000],SHIB[10502742.644480230000000000],TRX[10.000000000000000000],USD[200.998832790369415404] |
| 07868210 | ETH[0.000000009442081],ETHW[0.000000009442081],TRX[0.0000020000000000],USD[2.514581648000066607],USDT[0.00000000072608916] |
| 07868214 | BTC[0.000100000000000000],NFT [390009281418119880][1],USD[0.00000006024721000] |
| 07868237 | USD[20.000000000000000000] |
| 07868248 | BTC[0.000313960000000000] |
| 07868256 | USD[0.000000129434816] |
| 07868276 | ETH[0.000000024751024],USD[0.000004586369938] |
| 07868283 | NFT [354401990395121762][1],NFT [377551503615236154][1],NFT [386724887285469469][1],NFT [488260514284099027][1],USD[0.8365635500000000] |
| 07868307 | BTC[0.000000004840202],LTC[0.000000006144759],SOL[0.0000001055763663],USD[0.00373045506393984] |
| 07868342 | SOL[0.020000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07868343 | ETH[0.000000001100000],NFT (39667320332833647)[1],NFT (515374447400441492)[1],SOL[0.0000000050775892],USD[0.000000100106633],USDT[0.0000003984850551] |
| 07868361 | USD[0.7727380000000000] |
| 07868372 | USD[1.0500000000000000] |
| 07868396 | AAVE[0.0001513300000000],BAT[23.5906861600000000],BRZ[29.8841083600000000],DOGE[108258.6502181000000000],ETHW[0.0052199900000000],GRT[4.0000000000000000],SHIB[36.0000000000000000],SOL[0.0001877500000000],SUSHI[0.0306866400000000],TRX[71.1723666500000000],USD[0.0000000030482744],USDT[3.028750294 0094688] |
| 07868397 | ETH[0.0970556200000000],ETHW[0.0961632900000000],SHIB[1.0000000000000000],SOL[3.3868715400000000],TRX[1.0000000000000000],USD[5669.5324281939851152] |
| 07868421 | SOL[0.1287100000000000],USD[1.0073860250000000] |
| 07868432 | USD[10.9270589300000000] |
| 07868433 | BTC[0.0000355366866816],USD[3.7331090241685120] |
| 07868435 | USD[0.0085107977479893] |
| 07868452 | USD[0.0000340575459390] |
| 07868462 | DOGE[2.0000000000000000],ETH[0.1120790200000000],ETHW[0.1109669200000000],LTC[0.7948420100000000],TRX[1.0000000000000000],USD[95.6583030842391823] |
| 07868463 | BTC[0.0022979900000000],LINK[2.8473732325194611],TRX[1.0000000000000000],USD[0.0000001382277878] |
| 07868469 | SOL[0.0000000064103363] |
| 07868479 | ETH[0.0163555900000000],ETHW[0.0161503863892140] |
| 07868496 | BTC[0.0031990000000000],CUSDT[1.0000000000000000],USD[0.0003275970094750] |
| 07868503 | DOGE[65.0000000000000000],SHIB[299715.0000000000000000],USD[0.0760441790000000] |
| 07868506 | USD[8.5442175468000000] |
| 07868509 | DOGE[2.0000000000000000],NEAR[39.7496618800000000],SHIB[3.0000000000000000],USD[0.0026808759578714] |
| 07868510 | BTC[0.0000041000000000],USD[0.5966572148106146],YFI[0.0000080200000000] |
| 07868514 | ETH[0.0000000450575850],ETHW[0.0000000086064240],SOL[0.0000000326134561],USD[0.0000000048173145] |
| 07868517 | NFT (298356783795954060)[1],NFT (325886814548010904)[1],NFT (372867364625991098)[1],NFT (387911795320760569)[1],NFT (400870520809065330)[1],NFT (418985096563215416)[1],NFT (420406796624533599)[1],NFT (421853009277411270)[1],NFT (531428363117755555)[1],NFT (542678577706509225)[1],NFT (560961426219973988)[1],SOL[0.1701147900000000] |
| 07868522 | USDT[2.1131767000000000] |
| 07868527 | DOGE[0.0000000019438844],ETH[0.0000000049253489],LTC[0.0000000056454697],SOL[0.0000000088888590],USD[0.0077996060004606],USDT[0.0000000007364596] |
| 07868529 | USD[0.0000009453942264] |
| 07868531 | BTC[0.0000239693900000],LINK[0.0665501300000000],USD[0.4218752000000000] |
| 07868533 | ETH[0.2206406200000000],ETHW[0.2206406200000000],SHIB[19751726.8479090800000000],USD[0.0000906624507292] |
| 07868536 | ETHW[0.0000091600000000],SHIB[2.0000000000000000],USD[0.0030783273047040] |
| 07868537 | BTC[0.0000004101500000],ETH[0.0180000000000000],ETHW[0.0180000000000000],SUSHI[0.4880000000000000],USD[0.0005897616567311],USDT[14.2932924000000000] |
| 07868544 | ETH[0.0000001000000000],USD[0.0000000073326266],USDT[0.0000000078135712] |
| 07868548 | USD[0.0003625104108564] |
| 07868557 | USD[0.0000000031046866],USDT[16.0142807400000000] |
| 07868558 | USD[0.0000000117840640] |
| 07868577 | DOGE[1.0000000000000000],SOL[2.2908722300000000],USD[0.0000011008938632] |
| 07868579 | CUSDT[3.0000000000000000],ETH[0.0000000052483919],TRX[1.0000000000000000],USD[0.0000000773195998] |
| 07868587 | USD[0.0000000280754277] |
| 07868591 | CUSDT[1.0000000000000000],TRX[0.1217350400000000],USD[0.0109600608849284] |
| 07868592 | CUSDT[1.0000000000000000],USD[0.0000014998747054] |
| 07868597 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0078098184799299] |
| 07868604 | ETH[0.0000000042859032],SOL[0.0000000475716480],TRX[0.0000010000000000],USD[0.0000687601870618706],USDT[0.0000000132680344] |
| 07868605 | UNI[26.8645563200000000] |
| 07868624 | SOL[0.2307109700000000],TRX[2.0000000000000000],USD[0.0025872031879030],USDT[293.4802552412649016] |
| 07868629 | AVAX[0.5277224600000000],BTC[0.0090118000000000],ETH[0.1256467100000000],ETHW[0.1256467100000000],LINK[2.8894763500000000],SOL[0.9651395700000000],USD[702.0003565697268297] |
| 07868635 | ETH[0.0000000100000000],NFT (547479269758483074)[1],USD[0.0000058217107694] |
| 07868638 | SHIB[2.0052339100000000],USD[0.0098025074341883] |
| 07868646 | BTC[0.0003256400000000],ETH[0.0165592400000000],ETHW[0.0165592391632556],LTC[0.0000000050000000],TRX[0.0000010000000000],USD[0.0000021048311328],USDT[0.0000000016026267] |
| 07868663 | NFT (360790272779595999)[1],NFT (563939388648953428)[1],USD[1.6182487409064000] |
| 07868665 | SOL[5.0000000000000000] |
| 07868671 | BTC[0.0662359600000000],CUSDT[16.0000000000000000],ETH[0.0774126200000000],ETHW[0.0764534000000000],USD[0.4139668042369395] |
| 07868673 | CUSDT[1.0000000000000000],DOGE[798.4204628500000000],SHIB[1634500.2723339500000000],TRX[1.0000000000000000],USD[0.0000000000093550] |
| 07868680 | NFT (298743533849420642)[1],USD[0.5201700000000000] |
| 07868681 | AAVE[0.0050000000000000],AVAX[0.2000000000000000],BTC[0.0000783200000000],ETH[0.0005410000000000],ETHW[0.0005410000000000],GRT[0.7600000000000000],LINK[0.0072000000000000],SOL[0.0009500000000000],USD[0.0080701120000000],USDT[0.0000000003676952] |
| 07868682 | BTC[0.0000000040035088],ETHW[0.0729270000000000],USD[0.2162000000000000],WBTC[0.0000000010880830] |
| 07868685 | SOL[1.4325000000000000] |
| 07868689 | ETH[0.0018881200000000],ETHW[0.0018607600000000],USD[0.0037208374254767] |
| 07868691 | DOGE[115.7100179400000000],SHIB[303090.8220858600000000],USD[75.3497005921905905] |
| 07868693 | LTC[0.0080000000000000],SOL[0.0000000075000000],TRX[0.0000030000000000],USD[0.0040967975031759],USDT[0.3326879557211621] |
| 07868696 | USD[20.0000000000000000] |
| 07868705 | SOL[0.0000000067784089],USD[0.0000006799888506] |
| 07868709 | SOL[6.4347139700000000],USD[0.0485240770458964] |
| 07868716 | USD[0.0000000040846442],USDT[0.0000058086845198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07868731 | USD[0.2688326010207506],USDT[0.0000002172291841] |
| 07868742 | SOL[0.0181931500000000],USD[0.0000008644261360] |
| 07868753 | USD[1296.0695807600000000],USDT[0.0000000066843784] |
| 07868764 | BTC[0.0000000030117504],SOL[0.0700000011739873],USD[2.1472381988257386] |
| 07868768 | USD[0.0082709545017492] |
| 07868775 | BRZ[3.0000000000000000],CUSDT[20.0000000000000000],DOGE[7.0694475100000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0027575276144013] |
| 07868777 | BTC[0.0000000091930000],SHIB[100000.0000000014280000],USD[0.4304165743776446],USDT[0.0000000076945020] |
| 07868778 | USD[0.0188731600000000] |
| 07868788 | DOGE[2.0000000000000000],USD[7.0989429200000000],USD[0.1341759946370864] |
| 07868811 | NFT[412420526045754074][1],USD[1.3749410000000000] |
| 07868814 | USD[1000.0000000000000000] |
| 07868819 | USDT[99.0000000000000000] |
| 07868820 | SOL[0.0000001000000000],USD[0.7728914911998875] |
| 07868826 | BTC[0.0020123978900000],ETH[0.0035178479189817],ETHW[0.0035178283618849],SOL[3.8133921293449341],USD[1483.8169508034096595] |
| 07868828 | SOL[0.0000001000000000],USD[0.0003389281962218] |
| 07868841 | BTC[0.0000460000000000],USD[0.0047586800000000] |
| 07868847 | ETH[0.0188954300000000],ETHW[0.0188954300000000],SOL[11.3200000000000000],USD[0.0022793705766755] |
| 07868854 | USD[10.9270589300000000] |
| 07868858 | ETHW[0.2500000000000000],SOL[0.0090600000000000],USD[0.0063227000000000],WBTC[0.0000000051092000] |
| 07868860 | USD[0.0096492901004500] |
| 07868861 | GRT[1.0000000000000000],MATIC[319.7948539100000000],USD[0.0000000146920776] |
| 07868868 | SOL[5.4503731300000000] |
| 07868873 | USD[0.0000045430544910] |
| 07868883 | ETHW[0.4196658500000000] |
| 07868894 | SOL[0.0000001000000000],USD[0.0000008638697337] |
| 07868895 | UNI[0.1304000000000000],USD[9.0406651857709571],USDT[0.0000000091928104] |
| 07868903 | BRZ[2.0000000000000000],BTC[0.0000000087141296],CUSDT[1.0000000000000000],MATIC[0.0000000013449248],SOL[0.0000000063557082],TRX[2.0000000000000000],USD[0.0000020265903893],USDT[1.0910505600000000] |
| 07868904 | SOL[0.0123728700000000],USD[0.0002832550031149] |
| 07868905 | ETH[0.0000000068077400],NFT[514433861457633985][1],NFT[526587004944919087][1] |
| 07868906 | USD[0.0000005224133640] |
| 07868913 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],USD[0.0087090661263922] |
| 07868915 | CUSDT[1.0000000000000000],ETH[0.0370264200000000],SHIB[1.0000000000000000],SOL[0.6283577200000000],USD[0.0000109298383796] |
| 07868918 | ETH[0.0000001000000000],EUR[0.0000094798800949],SOL[0.0000000072019419],USD[0.8709714000000000] |
| 07868930 | ETH[0.8002822737532827],ETHW[0.0000000037532827],MATIC[0.0000000077671220],NFT[403843933823773948][1],NFT[461739081434046994][1],NFT[489363889791163108][1],NFT[493839899761742551][1],NFT[500722925125778263][1],SOL[0.0000000222886100],USD[0.0000103491694187],USDT[0.0000000074503550] |
| 07868936 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000041247968],GRT[1.0000000000000000],NFT[555501550000000000][1],TRX[6.0000000000000000],USD[0.0000000088515647] |
| 07868947 | SOL[0.0061801000000000],TRX[0.0000001000000000] |
| 07868961 | NFT[309699602022212851][1],NFT[396484010667896447][1],NFT[443833316435882901][1],NFT[448172644947909720][1],NFT[452826724682420727][1],NFT[454031176136368671][1],NFT[560741217448455219][1],SOL[3.0051050700000000],USD[0.0000004553449821] |
| 07868974 | SOL[0.0000000031771905],USD[1.0895000000000000] |
| 07868975 | BAT[1.0139578800000000],BRZ[3.0000000000000000],BTC[0.0931875100000000],CUSDT[12.0000000000000000],DOGE[4.0000000000000000],ETH[1.5736000400000000],ETHW[1.5729390400000000],GRT[3.0379615700000000],MATIC[0.0043417700000000],SOL[66.6012343200000000],SUSHI[1.0817181700000000],TRX[6.0000000000000000],USD[0.0000137044380000],USDT[0.0000073021502015],USDT[0.0861927400000000] |
| 07868978 | BTC[0.0000038700000000],DOGE[1.0000000000000000],USD[0.6993657046320669] |
| 07868983 | AAVE[0.2225967400000000],BAT[81.1820851700000000],BCH[0.0366513100000000],BRZ[253.1879357000000000],BTC[0.0144144300000000],CUSDT[2487.0722553500000000],DAI[23.8339463000000000],DOGE[257.0517571400000000],ETH[0.1284334200000000],ETHW[0.1044988500000000],GRT[86.2846815200000000],KSHIB[1671.7727031300000000],LINK[2.2585578200000000],LTC[0.4130931200000000],MATIC[45.6065122400000000],MKR[0.0213925700000000],PAXG[0.0310685100000000],SHIB[5316221.8597310100000000],SOL[0.6294975800000000],SUSHI[5.7361503400000000],TRX[1401.1269575000000000],UNI[1.1554277700000000],US DT[11.9292732900000000],YFI[0.0054163200000000] |
| 07868989 | USD[6.1109746195256214] |
| 07868990 | MATIC[79.9800000000000000],USD[5.8859040200000000] |
| 07868994 | SHIB[389363837.6370722200000000],SOL[52.7575108400000000] |
| 07868996 | SHIB[15082.0000000000000000],SOL[-0.0884389411072998],USD[114144.8780956752709986] |
| 07869003 | ETH[0.0000000000475000],NFT[519624626827015431][1],NFT[526879392695696469][1],NFT[527790130191077208][1],USD[0.0000000037291113] |
| 07869004 | USD[1.4766690000000000] |
| 07869006 | CUSDT[1.0000000000000000],DOGE[247.4480315300000000],TRX[228.9952113300000000],USD[32.7984348705064679] |
| 07869007 | ETH[0.0007500000000000],ETHW[0.0007500000000000],MATIC[1.0000000000000000],SOL[0.0000000000200000],USD[0.5292187100000000],USDT[0.0000000070107428] |
| 07869013 | CUSDT[0.0000000086212320],DOGE[0.0000000831457763],ETH[0.0000000075850],LINK[0.0000000030901768],SHIB[203174.7914800282983530],USD[0.0000000039939933] |
| 07869018 | ETH[0.0000000001934431],SOL[0.0000001000000000],USD[0.0000012208189495] |
| 07869022 | USD[20.0000000000000000] |
| 07869035 | BTC[0.0389116032875000],LINK[17.9838711800000000],LTC[0.0028677900000000],SOL[0.0061000000000000],TRX[0.0000010000000000],USDT[1.7190881650000000] |
| 07869036 | ETH[0.0000000081200000],ETHW[0.0000000081200000],SOL[0.0000000432473317],USD[0.5937456240663582] |
| 07869045 | ETH[0.0000000071203125],LINK[0.0608000000000000],USD[1.3629745748799255] |
| 07869049 | SOL[0.0000003300000000],USD[0.0000007187508646] |
| 07869053 | USD[0.0000006495246292] |
| 07869054 | USD[10.7888334200000000] |
| 07869055 | BTC[0.0000000002398349],ETH[0.0000000030000000],KSHIB[0.0000000069896904],SHIB[0.0000000098581044],SOL[-0.0000000002609740],USD[0.0000003538976715],USDT[0.0000000091794778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07869056 | SUSH[0.0000000092470775] |
| 07869057 | DAI[0.0000000010773277],ETH[0.0000000047694444],SOL[0.0000000038797360],USD[4.9760149689354770],USDT[20.2013177581166132] |
| 07869078 | BTC[0.0000000050750000],SOL[0.0000000012170114],USD[0.0000000046536658] |
| 07869081 | BRZ[1.0000000000000000],ETH[0.0000036300000000],ETHW[0.3969365900000000],USD[0.0043559816581112],USDT[0.0000288624718656] |
| 07869085 | USD[546.0037944600000000] |
| 07869102 | XRP[9.9950000000000000] |
| 07869111 | USD[0.0000004404002161] |
| 07869112 | ETHW[0.0290888400000000],TRX[2231.7992557200000000],USD[0.0005649057559668] |
| 07869123 | SHIB[1716483.4136936400000000],USD[134.1361106573210306],USDT[0.0000000079431828] |
| 07869128 | TRX[0.0000010000000000],USDT[0.0000005570941020] |
| 07869131 | SOL[0.2000000000000000] |
| 07869132 | DOGE[2.0000000000000000],SHIB[17.0000000000000000],TRX[1.0000000000000000],USD[0.0000989364542575] |
| 07869148 | ETH[0.0000000012599631] |
| 07869162 | USD[0.0000002902282800] |
| 07869168 | ETH[0.0009110000000000],USD[0.0000000929957871],USDT[0.0000000033415975] |
| 07869169 | USD[1750.0000000000000000] |
| 07869170 | SOL[0.0057163800000000],USD[0.0000925592253721] |
| 07869176 | ETHW[0.0006720000000000],USD[0.0470385600000000] |
| 07869181 | USD[1.1744541112000000] |
| 07869187 | DOGE[228.8136471600000000],SHIB[1.0000000000000000],USD[0.0000000002591825] |
| 07869189 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],ETH[0.0122281600000000],ETHW[0.0120776800000000],TRX[3.0000000000000000],USD[0.0002264820398570] |
| 07869207 | SOL[0.0000000060392212] |
| 07869212 | SOL[0.0003157100000000],USD[0.2605828286413452] |
| 07869213 | AVAX[0.0004335000000000],BAT[3.0287642200000000],BRZ[5.0000000000000000],BTC[0.0002052794161192],DOGE[8.0062345200000000],ETH[0.0001546000000000],ETHW[1.6933380800000000],GRT[2.0000000000000000],SHIB[8.0000000000000000],SOL[0.0002915800000000],SUSH[1.0197921200000000],TRX[15.0000000000000000],USD[528.8378115256975223],USDT[2.0815287700000000] |
| 07869217 | ETH[0.4130000000000000],ETHW[0.4130000000000000],USD[2.3727344000000000] |
| 07869220 | BTC[0.0000000094605102],SHIB[167882.0315104300000000],USD[0.0771827336311102],USDT[0.0000000088556013] |
| 07869228 | SHIB[165.9751924600000000] |
| 07869236 | BTC[0.0985406900000000] |
| 07869240 | ETH[0.2270000000000000],ETHW[0.2270000000000000],USD[1.2587954000000000] |
| 07869242 | TRX[1.0000000000000000],USDT[0.0000007369242 3] |
| 07869249 | ETH[0.0049950020877128],ETHW[0.0049950020877128],SOL[0.0050000050000000],USD[1.7098462402079303],USDT[0.0022925600000000] |
| 07869250 | CUSDT[3.0000000000000000],SOL[0.0000000010890711],TRX[1.0000000000000000],USD[0.0000011108306635] |
| 07869264 | USD[0.0000000082710349],USDT[140.0000000000000000] |
| 07869266 | USD[1.1300673000000000] |
| 07869276 | BTC[0.0000000000018230],SOL[0.0000000085573840],USD[1.9173153805967021] |
| 07869282 | USD[0.0001480157785384] |
| 07869291 | BCH[0.0000051000000000],BTC[0.0001594000000000],CUSDT[0.1938609982616021],DAI[0.0000000014866024],ETH[0.0000003695000],GRT[0.0000000006808763],TRX[0.0000000037352315],USD[0.0002802599651061],USDT[0.0000000008415513] |
| 07869301 | USD[0.0000000021145800] |
| 07869304 | BAT[21.9675567300000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[19.2636079315463981] |
| 07869309 | DOGE[59.6727640400000000],SOL[0.5016028000000000],TRX[1.0000000000000000],USD[0.0000031174799892] |
| 07869311 | SOL[0.0000000100000000] |
| 07869315 | BTC[0.0000000005480096],CUSDT[1.0000000000000000],USD[0.0030567795595625],USDT[0.0000000054451612] |
| 07869321 | BTC[0.1178820000000000],LINK[19.0525598800000000],SOL[11.5983900000000000],USD[0.6060000000000000] |
| 07869323 | SOL[6.1649023700000000] |
| 07869324 | BTC[0.0000005900000000] |
| 07869326 | SHIB[1.0000000000000000],USD[165.8106972160090899] |
| 07869327 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[9.0662451300000000],ETH[0.0000000008012228],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000038799542914],USDT[0.0000000081619524] |
| 07869332 | BCH[0.0000000015226012],ETH[0.0000000057873705],SUSHI[0.0000000045158908],TRX[2.8111756400000000],USD[0.0074997572521304] |
| 07869335 | USD[23.3516166000000000] |
| 07869340 | LINK[0.0969000000000000],USD[0.0000000792 16655] |
| 07869346 | MXN[12.2054209800000000],USD[0.7213422005430956] |
| 07869350 | SOL[0.0197406000000000],USD[25.9201730311025319] |
| 07869356 | AVAX[0.0975000000000000],GRT[1.3998666600000000],SOL[8.9573470127550030],TRX[0.3440000000000000],USD[11.0513531554855897],USDT[0.0000000077582477] |
| 07869365 | BTC[0.0000000050000000],MATIC[0.0000000774693760],SHIB[0.0000000289710000],USD[0.0000000057476122] |
| 07869383 | USD[0.2111156640000000] |
| 07869385 | CUSDT[3.0000000000000000],USD[0.0000000065331436] |
| 07869388 | BCH[0.0002851700000000],SHIB[108791300.0000000000000000],USD[2.6058687400000000] |
| 07869389 | BAT[1.0165555000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SOL[1.5898702900000000],TRX[1.0000000000000000],USD[0.0000291756842529] |
| 07869390 | TRX[0.0159020000000000],USD[0.8706139125000000] |
| 07869399 | SOL[3.3413916100000000],USD[0.0000239555345 00] |
| 07869402 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[3.4590576300000000],TRX[1.0000000000000000],USD[1066.4166401685042504],USDT[0.0000000102318232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07869413 | AVAX[0.000000007826151],BTC[0.000000000920000],SOL[0.0009180384772880],UNI[0.200000000000000],USD[0.3238318882887253] |
| 07869428 | BAT[1.000000000000000],GRT[1.000000000000000],USD[0.000008670593930] |
| 07869446 | BTC[0.0179137687025000],ETH[0.2417240000000000],ETHW[0.2417240000000000],GRT[54.9820000000000000],LTC[0.1000000000000000],SOL[19.0106235903200000],SUSHI[0.499000000000000],TRX[0.442000000000000],USD[1.2324903079538700] |
| 07869453 | AVAX[0.480886210000000],BAT[58.6077746800000000],BCH[0.1704618300000000],BTC[0.0029608900000000],CUSDT[558.6887623900000000],DOGE[48.6234459900000000],GRT[134.9493953200000000],LTC[0.6012212800000000],SHIB[1096954.8955868600000000],SOL[1.0156089800000000],SUSHI[32.2703119200000000],TRX[561.0137506500000000],USD[52.9360369492966185] |
| 07869458 | NEAR[0.000000005159274],USD[0.000000009314108],USDT[0.000000182872382] |
| 07869460 | USDT[50.000000000000000] |
| 07869465 | SUSHI[0.0771811400000000],TRX[337.4244040000000000],USD[21.3828056000000000] |
| 07869473 | AAVE[0.000000039397880],BAT[0.000000005734396],BCH[0.000000021232447],BTC[0.000000019254116],CUSDT[0.000000007880000],DAI[0.000136400000000],DOGE[17.9253666100000000],ETH[0.0161881781338182],ETHW[0.0159829781338182],MATIC[31.3568511574626991],NEAR[0.000000072821124],PAXG[0.0000001056301616],SHIB[333962.1901734773448058],SOL[0.0000000306250201],TRX[1.0000000048416381],USD[31.7215748972324202],USDT[18.2990282137141308],YFI[0.0018012200000000] |
| 07869483 | BCH[0.0000000256175141],ETH[0.0044055796375733],ETHW[0.0044055796375733],TRX[0.000000048333952],USD[0.000000169749592] |
| 07869485 | SOL[0.1500000000000000],USD[0.4283018800000000] |
| 07869508 | CUSDT[4.000000000000000],DOGE[163.4715750500000000],ETH[0.000000073007459],TRX[1.000000000000000],UNI[2.1720459424227520],USD[0.000001011755274] |
| 07869512 | USD[0.6425299570856429] |
| 07869516 | MATIC[735.2640000000000000],USD[4.9542660085530039] |
| 07869517 | USD[1.0926360800000000] |
| 07869518 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005067864227493] |
| 07869526 | ETH[0.0000000009528200],SHIB[0.000000273587000],USD[0.0000000499798556],USDT[0.000000056451560] |
| 07869534 | BTC[0.5100677550000000],DOGE[4471.0000000000000000],ETH[1.4990560500000000],ETHW[1.0000060500000000],LINK[0.0781562500000000],SOL[0.0080000000000000],USD[12.4640715000000000],USDT[3680.8019013000000000] |
| 07869535 | USD[109.2646023100000000] |
| 07869537 | BTC[0.0000427418700000] |
| 07869549 | ETHW[1.1923863348672880],USD[768.9658066430000000] |
| 07869550 | NFT[47167349116676969O][1],NFT[54986165677374866O][1],USD[205.0363264520000000],USDT[0.000000036557408] |
| 07869551 | ETH[0.0008382400000000],ETHW[0.0008382400000000],NFT[375380575720716304][1],NFT[461308058795012248][1],NFT[50804772663337262B][1],USD[5.0800000000000000] |
| 07869575 | DOGE[165.3294116000000000],SHIB[287903.8216061800000000],USD[23.6686847502893449] |
| 07869590 | USD[0.0000017199733027] |
| 07869591 | BTC[0.000000058900000],USD[0.3793352000000000] |
| 07869606 | BTC[0.0002863600000000],CUSDT[2.000000000000000],DOGE[44.5663170600000000],ETH[0.0017715300000000],ETHW[0.0017441700000000],LTC[0.0623129400000000],SHIB[201638.7166178100000000],SOL[0.0677253900000000],USD[2.0022811174540665] |
| 07869608 | USD[10.0000000000000000] |
| 07869610 | CUSDT[1.000000000000000],GRT[46.8718490700000000],SHIB[6079486.8366653000000000],USD[0.000000000418828] |
| 07869613 | DOGE[0.000000099463424],USD[2.9542454240084428],USDT[0.000000092341817] |
| 07869614 | USD[0.0000000087951870] |
| 07869616 | ETH[0.0007689200000000],USD[0.000000014671700],USDT[0.000000005867670] |
| 07869624 | BTC[0.0096000000000000],USD[2.9862656000000000] |
| 07869626 | SOL[0.000000008544000] |
| 07869627 | DOGE[1.000000000000000],SOL[2.4379929600000000],USD[0.000017769216265] |
| 07869629 | USD[218.5172311300000000] |
| 07869640 | USD[1.6900000000000000] |
| 07869641 | AVAX[0.000092600000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000151440000000],TRX[3.000000000000000],USD[0.0006052977547324] |
| 07869649 | LTC[0.000000025000000],SOL[0.000000636728604],USD[0.0000013974481726],USDT[0.000000081525330] |
| 07869654 | USD[0.3061548000000000] |
| 07869668 | BAT[1.0165555000000000],BRZ[1.000000000000000],BTC[0.0089793400000000],CUSDT[1.000000000000000],USD[0.0007910241287201] |
| 07869670 | USD[1.9867280000000000] |
| 07869674 | USD[0.000000088113600] |
| 07869678 | USD[219.8636031000000000] |
| 07869684 | CUSDT[1.000000000000000],USD[0.010000075753600] |
| 07869689 | ETH[0.000000021571201],SOL[0.000000050332200],USD[0.000045049405210] |
| 07869696 | SOL[1.000000000000000] |
| 07869701 | USD[0.4029511008000000] |
| 07869706 | SOL[0.0005778400000000],USD[0.0000007135563468] |
| 07869708 | CUSDT[10.000000000000000],SOL[0.000000010000000],TRX[2.000000000000000],USD[0.000000049760670] |
| 07869713 | ETH[0.000000033307726],LTC[0.000000070817382],MATIC[0.000000007000000],SOL[0.000000074949597] |
| 07869714 | NFT[379367348020227093][1],SOL[0.000000004000000],USD[0.2519162488084478] |
| 07869723 | SHIB[8033444.5545183500000000],TRX[1.000000000000000],USD[3.1139857200001049] |
| 07869727 | BTC[0.000000005300000],USD[0.0029120068035000],USDT[1.6668078000000000] |
| 07869729 | SOL[51.1286303000000000] |
| 07869734 | DOGE[0.000000050107913],SOL[0.000000074947682],USD[0.000000013522398],USDT[0.0153511356570289] |
| 07869741 | USD[0.0007770000000000] |
| 07869745 | USD[21.5060577200000000] |
| 07869759 | PAXG[0.000000055400000],USD[0.0085640320000000],USDT[0.000000152920576] |
| 07869761 | DOGE[0.1250000000000000],USD[0.000000596505988] |
| 07869765 | BTC[0.7747298940000000],USD[4.4452345000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07869767 | NFT (4206568860266657304)[1],SOL[0.000000005852006],USD[235.469570547565095],USDT[0.0000000227874158] |
| 07869770 | USD[0.0000015391201618] |
| 07869777 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0069922322173672] |
| 07869779 | XRP[2307.193235000000000] |
| 07869780 | BRZ[12.014860330000000],CUSDT[1.000000000000000],KSHIB[207.131669110000000],USD[0.000000029579969],ZAR[15.122475410000000] |
| 07869799 | SOL[0.0000000082739586] |
| 07869814 | BF_POINT[200.000000000000000],USD[0.0010250289765408] |
| 07869815 | CUSDT[1.206401690000000],DOGE[3.000000000000000],GRT[1.000000000000000],USD[0.000000019429434] |
| 07869832 | BTC[0.0018271300000000] |
| 07869836 | SOL[3.155427640000000] |
| 07869837 | DOGE[4.620437960000000] |
| 07869845 | BRZ[2.000000000000000],ETH[1.463624430000000],ETHW[1.463009760000000],SOL[13.095416540000000],TRX[1.000000000000000],USD[1054.530136544080232] |
| 07869849 | DOGE[1.000000000000000],ETH[0.063460990000000],ETHW[0.062672640000000],USD[0.0001140483506556] |
| 07869850 | USD[100.000000000000000] |
| 07869851 | AVAX[0.000345760000000],ETH[0.000000001036499],USD[0.041397680000000],USDT[0.0000001860130337] |
| 07869858 | SOL[155.567778860000000],USD[3.984058205138954] |
| 07869863 | CUSDT[3.000000000000000],SOL[2.674539430000000],USD[0.000037225097349] |
| 07869867 | DOGE[0.000000079409540],SHIB[0.000000032439096],USD[0.0083556746675671] |
| 07869884 | USD[0.0000036620026325] |
| 07869887 | ETH[0.000018700000000],ETHW[0.000018641840797],SOL[0.000000014372738],USD[0.000000008101691],USDT[0.0000002737863462] |
| 07869889 | SOL[0.000000072161270],USD[0.2111280000000000] |
| 07869899 | BTC[0.000000040328687],SOL[0.000000016000000],USD[0.000000805808141007] |
| 07869902 | BTC[0.000001720000000],LINK[0.680752220000000] |
| 07869905 | DOGE[1.000000000000000],USD[0.0039438986168198] |
| 07869914 | USD[0.000000336257740] |
| 07869915 | AAVE[11.775983700000000000],AUD[0.940530000000000000],BAT[31.109530000000000000],BCH[1.850668700000000000],BTC[0.00078177600000000],CUSDT[0.09940000000000000],DAI[0.08062000000000000],DOGE[33.094090000000000000],ETH[0.028603660000000000],ETHW[0.028603660000000000],GRT[80.842860000000000000],KSHIB[354.736300000000000000],LINK[0.081193000000000000],LTC[4.303038400000000000],MATIC[5.633800000000000000],MKR[0.030426770000000000],SHIB[5722689.000000000000000000],SOL[0.955275300000000000],SUSHI[0.198185000000000000],TRX[18.269900000000000000],UNI[36.220352000000000000],USD[0.051348080968161],USDT[0.799071490000000],WBTC[0.01808115200000000],YFI[0.0182482000000000] |
| 07869916 | USD[2.574676360000000] |
| 07869922 | USD[0.2317670000000000] |
| 07869926 | USD[0.0052335300000000] |
| 07869937 | BAT[1.010612960000000],ETH[0.000000100000000],ETHW[0.000000083069160],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.000000333566180] |
| 07869949 | SOL[0.011777770000000],USD[0.000004414819643] |
| 07869957 | BTC[0.000000068650000],USD[0.0027428680371800] |
| 07869967 | ETH[0.000000100000000],ETHW[0.000000095785616],USD[0.0093386635386836] |
| 07869969 | BTC[0.022387900000000],ETH[0.160932000000000],ETHW[0.160932000000000],USD[1.662280800000000] |
| 07869970 | SHIB[17425.322524210000000],USD[0.000000023980003] |
| 07870002 | DOGE[2.000000000000000],ETH[0.000000010000000],SOL[0.000000075872000],USDT[1.000000000000000] |
| 07870026 | NFT (4882365532977739312)[1],SOL[0.4602109214529200] |
| 07870027 | AUD[0.001107250000000],USD[0.000000108895982] |
| 07870039 | AAVE[1.578020000000000],USD[0.7308624000000000] |
| 07870052 | BTC[0.083121070000000],ETH[0.000000100000000],ETHW[0.796587809013092],USD[171.239764085306200],USDT[1060.581006961760000] |
| 07870055 | USD[0.0000069185575502] |
| 07870057 | USD[0.0000484927475385] |
| 07870065 | MATIC[0.950000000000000] |
| 07870071 | USD[0.0000148138559305] |
| 07870090 | SOL[0.000000086336480],USD[0.0000013727431841] |
| 07870091 | SOL[0.071845636560800],USD[0.000000040481164],USDT[0.0000000050000000] |
| 07870093 | SOL[0.0000000054186600] |
| 07870108 | BTC[0.000000005000000],USD[27.705535662480000] |
| 07870122 | BTC[0.000000044460246],ETH[0.000000010000000],NFT (5527834862614717193)[1],SOL[0.000000029265510],USD[0.000655067264830] |
| 07870129 | BF_POINT[300.000000000000000] |
| 07870195 | CUSDT[1.000000000000000],SUSHI[47.040741000000000],USD[0.000011375276172] |
| 07870204 | BTC[2.006286790000000],ETH[1.846933400200000],ETHW[1.846933400200000],SOL[2.989240200000000],USD[0.0004894601066987] |
| 07870206 | USD[0.0286350000000000] |
| 07870211 | LINK[1.798200000000000],SOL[0.229450000000000],USD[8.620807100000000] |
| 07870238 | BTC[0.000470468760622],ETH[0.000000039771830],SOL[0.933288187472611],USD[0.3068935043186970] |
| 07870244 | USD[1.000000000000000],TRX[1.000000000000000],USD[0.000015748231148] |
| 07870266 | BAT[1.016555500000000],BRZ[7.480785320000000],CUSDT[150.458486870000000],DOGE[6.000767190000000],MATIC[0.000026870000000],SHIB[1.000000092800000],TRX[0.318838900000000],USD[0.000000004073897] |
| 07870267 | SOL[0.009964000000000],USD[8.258334420000000] |
| 07870280 | AAVE[0.045916800000000],MKR[0.003956000000000],PAXG[0.001070880000000],USD[3.2270190498813479] |
| 07870291 | SOL[9.343995220000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07870292 | BRZ[2.000000000000000000],DOGE[2.000000000000000],ETH[0.000010290000000000],ETHW[0.692452910000000000],SHIB[8.000000000000000000],SOL[1.052115890000000000],TRX[2.000000000000000000],USD[879.9906868779151516] |
| 07870298 | USD[0.0060725500000000] |
| 07870306 | DOGE[0.000000000920000000],NFT[46940185418542435[1],SHIB[1.000000000000000000],SOL[0.015598181410106162],USD[0.000000000876672] |
| 07870308 | SOL[0.300000000000000000] |
| 07870318 | ETH[0.003185620000000000],ETHW[0.003144580000000000],USD[0.000099480125568] |
| 07870323 | SOL[0.0000000021798384] |
| 07870329 | USD[2.379042481666142],USDT[0.0000000030500843] |
| 07870344 | USD[542.2471248300000000] |
| 07870352 | ETHW[1.205986480000000000],USD[0.0032813917053494] |
| 07870354 | USD[18.0000000000000000] |
| 07870366 | MATIC[0.000416020000000000],USD[0.000000000684147] |
| 07870371 | BTC[0.000062900000000000],DOGE[0.0000001117407309],ETH[0.0002412871460820],ETHW[0.057066857146082001,SHIB[82204.0000000000000000],SOL[0.0000000049490852],TRX[1.000000000000000000],USD[0.0000000210118517],USDT[0.00001691548197881] |
| 07870373 | USD[13.0250584524000000] |
| 07870377 | AAVE[0.626900980000000000],BRZ[1510.810718350000000000],CUSDT[1188.1481224600000000],DAI[219.3257455900000000],DOGE[6178.9349231800000000],PAXG[0.0263052900000000],SHIB[43120892.3097653900000000],UNI[10.8986903900000000],USD[0.0068665418948815],USDT[1.0585223660350787],YFI[0.0100363600000000] |
| 07870395 | NFT[3521473792927483661[1],USD[0.0036019272215376],USDT[0.0000000045612444] |
| 07870398 | USD[0.0000001149615105] |
| 07870401 | USD[0.0000003203042901] |
| 07870407 | BTC[0.0011623300000000],SHIB[1.000000000000000000],USD[0.000430169593968] |
| 07870409 | USD[0.0000004372147540] |
| 07870411 | USD[3.9848174590400000] |
| 07870418 | LTC[0.0001224300000000] |
| 07870421 | USD[550.3559154629554154] |
| 07870429 | BAT[1.009168700000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000],SOL[0.0006422600000000],TRX[1.000000000000000000],USD[10657.7159126709208737],USDT[1.0182062900000000] |
| 07870431 | ETHW[90.000000000000000000],SHIB[2098.4680024600000000],SOL[0.0055100097361979],USD[1804.8273093235000000] |
| 07870454 | USD[0.0000007321335877] |
| 07870462 | SOL[0.2991600000000000],USD[1.3709607000000000] |
| 07870463 | USDT[74.950000000000000000] |
| 07870470 | USD[0.0000000637313306] |
| 07870480 | USD[0.0000008463413805] |
| 07870481 | USD[0.9994310000000000] |
| 07870485 | USD[0.0000000882703800] |
| 07870493 | USD[0.0000079102853421] |
| 07870500 | USD[0.0055745520963912] |
| 07870538 | CUSDT[14.000000000000000000],DOGE[1.000000000000000000],USD[0.0000000120475524],USDT[0.0000000026496665] |
| 07870541 | USD[0.000000000000000],BTC[0.0000029800000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[33112.3390733151662717] |
| 07870550 | BAT[1.0165554900000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000022184250],MATIC[0.000000066707585],TRX[5.000000000000000000],USD[0.0000000032178209],USDT[0.0037286911145487] |
| 07870551 | USD[0.0258710810379378] |
| 07870557 | USD[20.000000000000000000] |
| 07870562 | NFT[428076571001059775][1],USD[0.0000467357722290] |
| 07870564 | CUSDT[1.000000000000000000],SUSHI[46.1764858000000000],USD[0.0000000307961220] |
| 07870565 | SOL[0.0000001000000000] |
| 07870566 | USD[293.9014472000000000] |
| 07870569 | NFT[519268972245157681][1],SOL[0.0197000000000000],USD[1.1154500000000000] |
| 07870572 | BTC[0.000000066825000],LTC[0.0094800000000000],MKR[0.0006280000000000],SOL[0.0056900100000000],USD[4.5159864758895500] |
| 07870573 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],TRX[0.0000893000000000],USD[0.0072871707434873] |
| 07870576 | USDT[0.000000089997352] |
| 07870609 | SOL[5.0149800000000000],USD[625.8536290067844350] |
| 07870619 | BTC[0.0000917000000000],SOL[0.0025000000000000],USD[0.0033172420000000],USDT[0.9529420000000000] |
| 07870624 | USD[0.0034160200000000],USDT[0.0946856000000000] |
| 07870632 | BAT[0.000000062846675],BCH[0.000000052752590],BTC[0.000000041202493],ETH[0.0000000127703220],ETHW[0.0000000097703220],NFT[29485052784127572][1],NFT[50414322008795140][1],NFT[50526987998634519][1],NFT[57379503700584994][1],SOL[0.000000014075620],USD[2.7386172850361408] |
| 07870633 | USD[10.8175021670484002] |
| 07870645 | USD[0.7688568000000000] |
| 07870646 | ETHW[2.4451807600000000],TRX[1.000000000000000000],USD[0.0000270701436074] |
| 07870649 | BAT[0.980000000000000],GRT[8.000000000000000000],LTC[0.0098400000000000],SUSHI[1.000000000000000000],TRX[22.000000000000000000],USD[872.1651094500000000] |
| 07870655 | USD[500.0100000000000000] |
| 07870657 | USD[0.0000097569864969] |
| 07870662 | CUSDT[1269.1331457300000000],DOGE[829.2157383600000000],MATIC[35.6568324700000000],SHIB[1570958.9591181000000000],SUSHI[25.2450117800000000],TRX[569.5518529800000000],UNI[3.1660258800000000],USD[0.0018274778606914] |
| 07870663 | AUD[0.0000075982617730],USD[3.0393888189841514],USDT[0.0000032351790552] |
| 07870671 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[0.000026500000000],USD[430.1832231358608688] |
| 07870674 | USD[0.4277389584590000] |
| 07870675 | MATIC[0.000000008093110],TRX[0.401000000000000000],USD[0.0000004765705350],USDT[0.0794270948509351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07870681 | USD[0.0000015027421467] |
| 07870693 | USD[0.0000000062844212] |
| 07870697 | USD[0.2540332000000000] |
| 07870708 | BF_POINT[100.0000000000000000],BTC[0.0000074700000000] |
| 07870709 | USDT[11.0980287670980401] |
| 07870712 | USD[0.0003502890059396] |
| 07870723 | USD[0.0000000047931462] |
| 07870737 | SOL[0.0000726400000000],USD[0.0000011528792752] |
| 07870750 | BTC[0.0000571100000000],ETH[0.0007338700000000],ETHW[0.0007293500000000],LINK[0.0293647200000000],SOL[0.0118106300000000],USD[0.4938310900273831],USDT[0.9947092320966873] |
| 07870759 | USD[0.1472500000000000] |
| 07870760 | USD[0.0001742000000000] |
| 07870768 | ETH[0.0000000100000000],SOL[0.0000029803634],USD[0.0000000053201728] |
| 07870780 | BTC[0.0000000094600000],MATIC[3.3251534000000000],SOL[0.0062168200000000],USD[0.0893020553395124],USDT[0.0000000078073120] |
| 07870783 | BAT[9.2797230800000000],BRZ[6.1447591100000000],BTC[0.0000302700000000],CUSDT[4.0000000000000000],DOGE[0.0450126900000000],ETHW[71.9562807800000000],GRT[11.3756284100000000],MATIC[0.0000000077529200],SHIB[22.0000000000000000],SOL[0.0000000100000000],SUSHI[0.0000815000000000],TRX[26.7584981200000000],UNI[0.0001888900000000],USD[0.0017363508645924],USDT[7.2467273000000000] |
| 07870784 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],MATIC[491.4446235800000000],TRX[1.0000000000000000],USD[0.0000001118494529],USDT[1.0866752900000000] |
| 07870785 | CUSDT[12.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0092203301741878] |
| 07870789 | DAI[0.0000000100000000],ETH[0.0003714300000000],ETHW[0.0003714263168859],USD[96.3867851097885157],USDT[0.0000000092909717] |
| 07870792 | SOL[0.0061400000000000],USD[0.0078358000000000] |
| 07870798 | USD[10.9245644000000000] |
| 07870799 | NFT[3846945321353301138][1],NFT[5184000972701076771][1],NFT[5421849410634872501][1],USD[0.0037757577666859] |
| 07870800 | NFT[5499970952917315791][1],USD[0.7500000468712570] |
| 07870802 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LINK[9.4834930900000000],MATIC[169.0239072600000000],USD[0.0574518757357376] |
| 07870804 | BTC[0.0000000075464018],ETH[0.0000000031710826],MATIC[0.0000000001221160],SOL[0.0000000127107876],USD[0.0100758070204290] |
| 07870806 | ETH[2.6502377100000000],ETHW[0.0660423800000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.1193775053690199] |
| 07870824 | SOL[0.0983699700000000],USD[0.0000007802599155] |
| 07870829 | ETH[0.0000000050205145],SOL[0.0000000364448957],USD[0.0000016862269366] |
| 07870830 | TRX[0.0000010000000000],USDT[1.0066634000000000] |
| 07870834 | SHIB[1.0000000000000000],SOL[0.0400000242501478],USD[0.1191646656433009],USDT[0.0000000962530540] |
| 07870839 | SOL[0.0000000096780300],USD[0.0000010308172489] |
| 07870845 | ETH[0.0000000050183827],SOL[0.0000000060547100],USD[0.0000198365137192] |
| 07870866 | SOL[0.1005500000000000],USD[0.0470491259000000] |
| 07870880 | USD[0.0000016673091968] |
| 07870883 | BTC[0.0122639300000000] |
| 07870892 | ETH[0.0000050400000000],USD[0.0000021711277357] |
| 07870907 | MATIC[9.9700000000000000],USD[41.4957739800000000] |
| 07870915 | BTC[0.0029656000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047083815971986] |
| 07870922 | ETH[0.0028041300000000],USD[0.0000077578831890],USDT[0.0000000006035070] |
| 07870934 | BTC[0.0000607400000000],SOL[0.4725900000000000],TRX[0.0000010000000000],USD[5.1648250087540592],USDT[0.0000000012070140] |
| 07870938 | NFT[3244493106329519271][1],USD[0.0042870000000000] |
| 07870958 | USD[0.0011490784932458],USDT[0.0000000096429925] |
| 07870966 | USD[0.6095435555200000] |
| 07870967 | ETH[0.0000000100000000],ETHW[0.0000000099418879],SOL[0.0000000036559476],USD[0.0100205159209761] |
| 07870974 | USD[0.0535577000000000] |
| 07870998 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[27.4240066698754068] |
| 07870999 | USD[0.0031624644159179] |
| 07871002 | USD[0.0000000113367828],USDT[0.0000000042367628] |
| 07871003 | BCH[0.0047525700000000],BTC[0.0025136262570510],ETH[0.0060283400000000],ETHW[0.0059589700000000],LTC[0.0501472200000000],SHIB[3.0000000000000000],SOL[0.0179412400000000],SUSHI[5.3755314200000000],USD[0.0065146866664768] |
| 07871020 | ETH[0.0000000888903732],ETHW[0.0000000888903732],SOL[1.8614426800000000],USD[1.1547288000000000] |
| 07871022 | USD[100.0000000000000000] |
| 07871024 | CUSDT[1.0000000000000000],KSHIB[12.7293897000000000],LTC[0.0484114200000000],SHIB[12807.3770491800000000],SOL[0.3188522600000000],TRX[10.5031481100000000],USD[0.0000019884669090] |
| 07871028 | SOL[3.4500000000000000],SUSHI[145.0000000000000000],USD[1.0839985600000000] |
| 07871052 | SOL[0.1919557300000000] |
| 07871057 | USD[91.5904086858880000] |
| 07871063 | SOL[0.0000000100000000] |
| 07871065 | USD[0.0000075240919510] |
| 07871069 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT[3195749524276475891][1],NFT[4610198358463756791][1],SOL[0.0000000015805830],TRX[1.0000000000000000],USD[0.0048099729545785] |
| 07871097 | SOL[1.4382317700000000] |
| 07871103 | USD[0.0020263765178460] |
| 07871111 | NFT[3015818335428879141][1],NFT[4313744175717829171][1],NFT[5384099556831364511][1],USD[0.0682817500000000],USDT[1.0000000000000000] |
| 07871122 | SOL[0.0000000100000000] |
| 07871125 | BTC[0.0000013200000000],USD[0.0000911749593452] |

Schedule A/B: 11.1 Security Interests and Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07871134 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000005337872 0],USDT[0.000298789159234] |
| 07871137 | SOL[1.000000000000000] |
| 07871143 | LTC[0.004457600000000000],USD[0.070711200000000] |
| 07871149 | LINK[36.277460900000000] |
| 07871152 | USD[1.476252200000000000] |
| 07871160 | NFT[557900877363343727][1],NFT[559485654695630301][1],USD[8.000000000000000] |
| 07871172 | USD[0.127672450461865 8] |
| 07871173 | USD[78.845287661006 0247] |
| 07871177 | BRZ[1.000000000000000000],BTC[0.239158800000000000],DOGE[8898.075797650000000000],ETH[3.734208130000000000],ETHW[3.732704010000000000],LINK[96.603340860000000000],MATIC[294.748552260000000000],SHIB[16849993.665951440000000000],SOL[3.358551120000000000],TRX[1.000000000000000000],USD[0.000001535592244 3],USDT[1.044116 1000000000] |
| 07871188 | BAT[408.872227340000000000],LINK[26.371162580000000000],LTC[3.017492260000000000],PAXG[0.164186530000000000],TRX[3650.460362270000000000],USD[459.262595025735134] |
| 07871194 | BTC[0.021863000000000000],DOGE[1.000000000000000000],MATIC[56.046264580000000000],SHIB[2.000000000000000000],USD[20.1297773749163751] |
| 07871202 | USD[20.000000000000000] |
| 07871207 | BTC[0.024939563940000000],ETH[0.585480300808848 8],ETHW[0.585480300808848 8],LTC[8.809153630000000000],SUSHI[0.000049590000000],USD[0.000549846804 8047] |
| 07871217 | NFT[539602504558361080][1],SOL[0.000000060352460],USD[0.0406777158888777] |
| 07871221 | BRZ[1.000000000000000000],BTC[0.003330820000000000],CUSDT[2.000000000000000],SOL[0.065028770000000],TRX[2.000000000000000],USD[15.2362728656435096] |
| 07871223 | BTC[0.000000100000000],CUSDT[6.464916060000000],SHIB[11.711502700000000000],TRX[1.000000000000000000],USD[0.005408880563294] |
| 07871233 | SHIB[3.000000000000000],USD[0.000245900000000],TRX[3.000000000000000],USD[0.000001967688055] |
| 07871235 | BTC[0.000000079187245],DAI[0.000000000671270],DOGE[0.000000001280544],MATIC[0.000000015368187],NEAR[0.000000009220266 0],NFT[489366408383009507][1],SHIB[0.000000013989450],SOL[0.000000032011025],USD[0.000000005854118] |
| 07871237 | USD[1.875816500000000000] |
| 07871238 | NFT[364718874371436190][1],NFT[368898822462043632][1],NFT[400499227499931600][1],NFT[506359431962867342][1],NFT[534443858037038009][1],NFT[545832604389706280][1],SOL[0.000000012694916],USD[0.000001798387129] |
| 07871240 | BTC[0.000000008612500 0],USD[2.160934078975294 6],USDT[0.000000011913030] |
| 07871242 | DOGE[377.454463700000000000],SHIB[2300000.000000000000000000],USD[2.087366000632053 0] |
| 07871245 | ETH[0.006028253435000 0],ETHW[0.001460920000000],SOL[0.006350000000000],USD[0.000067483209175],USDT[0.000010813243789 6] |
| 07871246 | BRZ[1.000000000000000000],CUSDT[3.000000000000000],DOGE[1.503056000000000],GRT[3.000000000000000000],SHIB[1.000000100000000],TRX[0.857405970000000],USD[0.284864112393964 8],USDT[0.042180193944706 1] |
| 07871251 | BTC[0.001300780957588 8],CUSDT[2.000000000000000],USD[0.000000001922258] |
| 07871256 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000028516210],USDT[0.000000137349546] |
| 07871257 | DOGE[1.000000000000000000],USD[0.042937266221376] |
| 07871264 | TRX[0.000010000000000] |
| 07871266 | USD[0.023398965951777 3] |
| 07871269 | USD[0.000033155203663],USDT[0.000000005246558 6] |
| 07871271 | AVAX[0.933028430000000000],BAT[1.000000000000000000],BF_POINT[200.000000000000000],BRZ[2.000000000000000000],BTC[0.140108656709735 2],CUSDT[1.000000000000000],ETH[0.000000010000000],ETHW[1.015412616759082 0],SHIB[9.000000000000000000],TRX[3.000000000000000000],UNI[1.075433670000000],USD[500.343340551720 5693] |
| 07871292 | CUSDT[4.000000000000000],DOGE[2.000000000000000],ETH[0.000000030000000],NFT[292190888284054561][1],NFT[378687870352134099][1],NFT[455715939672108320][1],NFT[531854299835009966][1],NFT[571544876219735992][1],SOL[0.000000076455468],USD[0.000448373300181 5] |
| 07871306 | CUSDT[7.000000000000000],DOGE[804.914119940000000000],SHIB[2539789.123662620000000000],SOL[7.893097280000000000],TRX[3.000000000000000000],USD[0.040917946403491 7] |
| 07871316 | USD[0.080842854603729] |
| 07871318 | SHIB[1435544.071202980000000000],TRX[1.000000000000000000],USD[0.000000000004132] |
| 07871332 | BTC[0.000000022018665 1],LINK[5.349801380000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000815159088] |
| 07871354 | DOGE[2779.786404550000000000],GRT[106.412605600000000000],SOL[687.723887010000000000],SUSHI[307.188412840000000000],TRX[1273.319845690000000000] |
| 07871362 | USD[1.437230610000000000] |
| 07871364 | CUSDT[45.085267160000000000],DOGE[77.157915770000000000],SHIB[421688.215410110000000000],TRX[449.595105630000000000],USD[0.000000016876059] |
| 07871379 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[68.084140368551846 6] |
| 07871406 | MATIC[8.204253730000000000],NFT[430333733640312982][1],USD[22.317261143301159 1] |
| 07871411 | USD[0.009680423127691],USDT[0.000000076332833] |
| 07871428 | BAT[1.000000000000000000],BF_POINT[300.000000000000000],DOGE[1.000000000000000000],ETHW[3.056456110000000000],LINK[32.102373590000000000],SOL[20.218754190000000000],SUSHI[341.839228480000000000],UNI[38.365578880000000000],USD[13383.088379100394120 5] |
| 07871445 | USD[931.322006820997504 5],USDT[0.000000005409465 5] |
| 07871451 | BTC[0.000808750000000000],CUSDT[2.000000000000000],ETH[0.012840940000000000],ETHW[0.012840940000000000],USD[0.000139224210678] |
| 07871452 | NFT[575445834734886669][1],USD[11.978453090000000000] |
| 07871463 | BTC[0.000000009226433],USD[0.002707706017221 4] |
| 07871489 | CUSDT[1.000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.013700827658788 5],USDT[1.085356270000000000] |
| 07871492 | BAT[101.341740280000000000],BTC[0.000506200000000000],CUSDT[1215.027580090000000000],ETH[0.000235900000000],ETHW[0.000235900000000],SHIB[12697146.854829400000000000],TRX[93.264681190000000000],USD[2.450803613115096 0] |
| 07871494 | BRZ[1.000000000000000000],TRX[580.073872780000000000],USD[65.548383680197019 5] |
| 07871496 | ETH[4.671347380000000000],ETHW[4.671347380000000000],USD[15.267565754322979 7],USDT[0.000000009695694 3] |
| 07871504 | SOL[1.647000000000000000],USD[4.497500000000000] |
| 07871505 | SOL[0.031370860000000000],USD[0.000000000004036] |
| 07871509 | DOGE[2.000000000000000000],NFT[367478374049599647][1],TRX[1.000000000000000000],USD[0.002976284701045 7] |
| 07871510 | USD[1.754156200000000] |
| 07871513 | BAT[45.989042720000000000],BRZ[304.144624250000000000],CUSDT[2524.777560220000000000],DOGE[1547.961078040000000000],GRT[45.107779920000000000],KSHIB[2019.830816430000000000],MATIC[17.091226870000000000],SHIB[2184683.110848110000000000],SUSHI[3.126571500000000000],TRX[464.363692750000000000],USD[217.450839161171729 73],USDT[54.314331710000000] |
| 07871518 | BRZ[1.000000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000000],ETH[0.000219000000000],ETHW[0.000219000000000],TRX[1.000000000000000000],USD[0.000347436688347 6] |
| 07871521 | DOGE[3.000000000000000],LINK[31.962472005693311 70],TRX[1.000000000000000000],USD[0.039279984934575],USDT[0.000091451871958] |
| 07871529 | ETH[0.004697000000000],ETHW[0.004697000000000],SOL[4.553185540000000000],USD[495.600012978050243],USDT[0.000006421546396] |
| 07871536 | BTC[0.000000016010890],DOGE[2.000000000000000000],ETHW[0.064910990000000000],GRT[0.000000029336504],LINK[0.000000075066822],LTC[0.000000089680000],MATIC[0.000000017366766],NFT[392386398517027579][1],SHIB[2.000000000000000000],SOL[0.000000007990030],USD[0.015276908312517 1],USDT[0.001706615511216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07871541 | USD[25.000000000000000] |
| 07871542 | USD[0.0000005996281789] |
| 07871549 | BAT[1.0165555000000000],GRT[1.0036779100000000],USD[0.0000310618964646],USDT[0.0004764486840145] |
| 07871550 | MATIC[0.000000049262156],USD[0.0000085534488132] |
| 07871553 | BRZ[17.000000000000000],BTC[0.0382000700000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0008214515429051] |
| 07871557 | DAI[17.483901429543942],USD[0.0000051677934025] |
| 07871558 | DOGE[0.0248000000000000],USD[84.550402274152232326],USDT[0.0002883916809681] |
| 07871561 | BTC[0.0000000021630000],DOGE[0.98900000000000000],SUSHI[8.500000000000000],USD[0.0777284061217600] |
| 07871581 | BRZ[2.000000000000000],CHF[0.0194149800000000],CUSDT[3.000000000000000],DOGE[0.0427328464890074],KSHIB[0.0000000061320000],SOL[0.4068838402054603],TRX[2.000000000000000],UNI[4.3977818449483596],USD[0.0000148608211120] |
| 07871591 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000347581073209] |
| 07871592 | NFT (290404980759790404)[1],NFT (300348684028447164)[1],NFT (300834667154509532)[1],NFT (300909464778099549)[1],NFT (302007359016290437)[1],NFT (304149368499303095)[1],NFT (305490753736326677)[1],NFT (305837586600499295)[1],NFT (306772819745919735)[1],NFT (311983744507580872)[1],NFT (313470781485589023)[1],NFT (318916425215749382)[1],NFT (319471341240525677)[1],NFT (324968208259178374)[1],NFT (330157228923935590)[1],NFT (330811400048626235)[1],NFT (331330695832781072)[1],NFT (334573333584780956)[1],NFT (334742964821446560)[1],NFT (335923710392988917)[1],NFT (339011901749532763)[1],NFT (339550529384636313)[1],NFT (341905852122859547)[1],NFT (345069858644711757566)[1],NFT (345206858864771175)[1],NFT (345698553221848)[1],NFT (346627290219214785)[1],NFT (352174821705072028)[1],NFT (354625115102707157)[1],NFT (364804412421631827)[1],NFT (366034342930913693)[1],NFT (368076420960173785)[1],NFT (368395020328741446)[1],NFT (371812406067043256)[1],NFT (382668558578347946)[1],NFT (383894919307963961)[1],NFT (384963010128498307)[1],NFT (385325751716162421)[1],NFT (387611248549104393)[1],NFT (390080122702713088)[1],NFT (391837053478991660)[1],NFT (393033449874494770)[1],NFT (397095157025566515)[1],NFT (397832854238496556)[1],NFT (399132463583196020)[1],NFT (402383828526495981)[1],NFT (402769809994840438)[1],NFT (408797855423613481348)[1],NFT (409081914666746419)[1],NFT (410706927188837164)[1],NFT (417073840398868207)[1],NFT (417630438415507524)[1],NFT (420912787993552293)[1],NFT (422314807789647741)[1],NFT (426840492949861178)[1],NFT (430079212787922086)[1],NFT (430584832875988460)[1],NFT (433365246676481708)[1],NFT (436385320114397770)[1],NFT (440143292132446759)[1],NFT (442419505877482831)[1],NFT (443821973788737342)[1],NFT (447577500751348194)[1],NFT (450657372578924386)[1],NFT (451322382165633278)[1],NFT (456008770053037644)[1],NFT (457390167196237633)[1],NFT (459225032165384025)[1],NFT (461183053174256556)[1],NFT (475461763614006809)[1],NFT (478421533158600711)[1],NFT (480629846362726159)[1],NFT (480788072100924)[1],NFT (500792536338251970)[1],NFT (503812410460084)[1],NFT (508318953079970092)[1],NFT (510335445507942272)[1],NFT (511490423575365766)[1],NFT (512580120653802562)[1],NFT (514134686812551749)[1],NFT (515122160242692280)[1],NFT (516203171953610380)[1],NFT (519696125038867403)[1],NFT (527614831043596811)[1],NFT (528288257680626180)[1],NFT (532219442646394004)[1],NFT (533002878085440538)[1],NFT (535145184542003261)[1],NFT (535790482678768866)[1],NFT (539640529287436377)[1],NFT (546349860959893578)[1],NFT (549840699092893558)[1],NFT (556497873046881945)[1],NFT (558597306848219453)[1],NFT (559197255740628369)[1],NFT (559945391474590621)[1],NFT (599548518296819852)[1],NFT (562132975755562121)[1],NFT (592723158673981415)[1],NFT (563832361815395133)[1],NFT (663162073672536198)[1],NFT (663363605319543)[1],NFT (66634028292448742841)[1],NFT (66633927862614)[1],NFT (670079374680649)[1],NFT (573303894634895964)[1],SHIB[0.00000000003964565],USD[0.4565220932430]... |
| 07871595 | AAVE[0.7735097000000000],AVAX[1.6142579900000000],BRZ[1.000000000000000],BTC[0.0037918000000000],CUSDT[2.000000000000000],DOGE[1233.7918010900000000],ETH[0.0596657900000000],ETHW[0.0433091200000000],GRT[529.1661433300000000],LINK[6.1577893500000000],LTC[0.3524513300000000],SHIB[3055774.68930]... |
| | 0590000000],SOL[1.3276383900000000],SUSHI[21.8449205800000000],TRX[214.7544802200000000],USD[505.1283366068608830] |
| 07871597 | CUSDT[1.000000000000000],ETH[0.0041535100000000],ETHW[0.0040987500000000],SHIB[215690.62990494000000],USD[0.0000208696363329] |
| 07871602 | BTC[0.1486000000000000],ETH[3.3490000000000000],ETHW[3.3490000000000000],SOL[8.5400000000000000],USD[1.5720456000000000] |
| 07871603 | USD[10.000000000000000] |
| 07871605 | BTC[0.000000000000000],ETHW[0.000000000566791 02],USD[0.0020267388061791],USDT[0.000000015699280] |
| 07871606 | TRX[3565.1584570000000000] |
| 07871609 | USD[0.000000000000226] |
| 07871610 | USD[0.0000500165614533] |
| 07871611 | GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.0000000047475669],USDT[0.0000000044062228] |
| 07871634 | BTC[0.000000000000000],DAI[0.0000000313035838],ETH[0.000000301120000],LINK[4.7977500000000000],MATIC[0.0000000425350000],SHIB[1171878.00670114313341340],USD[0.5163729563765134],USDT[0.0000000020290505] |
| 07871639 | SOL[0.000000000000000],USD[0.0000002355339940] |
| 07871643 | NFT (372534257298905374)[1],NFT (442902067555964361)[1],NFT (446877071806490484)[1],NFT (472965727340134279)[1],NFT (507216957962395921)[1],NFT (533836815663866257)[1],NFT (554143339820191980)[1],NFT (568221164306687107)[1],USD[1.4488772957246464] |
| 07871655 | DOGE[2.000000000000000],USD[0.0051327312687587] |
| 07871657 | NFT (368752321495764645)[1],SOL[0.0000000464298901],USD[0.0007110806574118] |
| 07871663 | BTC[0.0035919200000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.0000554600000000],TRX[5.000000000000000],USD[0.0042477649783786] |
| 07871686 | BTC[0.0000204800000000],USD[82.0067818884604672] |
| 07871691 | SHIB[166770.53693185000000000],SOL[1.1267892400000000],TRX[1.000000000000000],USD[0.0009599436886648] |
| 07871696 | USD[1500.000000000000000] |
| 07871714 | USD[60.000000000000000] |
| 07871717 | DOGE[1.000000000000000],GRT[1.0012884300000000],USD[0.0001173669330523] |
| 07871728 | NFT (545321590124099308)[1],USD[2.8530353920790915] |
| 07871747 | BTC[0.0000000033608664],MATIC[0.000000087309466],USD[0.0592718581498032],USDT[0.0000000141160 60] |
| 07871770 | BTC[0.0003651200000000],CUSDT[1.000000000000000],SOL[0.0586922300000000],USD[0.0002009347591168] |
| 07871777 | BTC[0.0027698500000000],NFT (546587254561164868)[1] |
| 07871781 | BTC[0.0001831600000000],USD[0.0003315413523188] |
| 07871806 | USD[0.000000002762566 0],USDT[19.8860763700000000] |
| 07871809 | BTC[0.0827884000000000],NFT (351573819622920929)[1],TRX[1.000000000000000],USD[0.0002404876416100] |
| 07871814 | USD[45.7166229790979780] |
| 07871816 | SOL[3.2936199000000000],USD[286.1316961937500000] |
| 07871824 | DOGE[8076.436475680000000 00],GRT[0.0000000066195891],SOL[18.9765933447335104],USD[0.0000000750496642],USDT[0.0000000017671784] |
| 07871833 | USD[100.000000000000000] |
| 07871836 | DOGE[1.000000000000000],ETH[0.1508283700000000],ETHW[0.1500222600000000],USD[0.0000202770870460] |
| 07871852 | TRX[2097.900000000000000],USD[4.2222500000000000] |
| 07871853 | USD[85.0746851384777328] |
| 07871875 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[3.7862976406534870] |
| 07871884 | SHIB[1298700.000000000000000],USD[1.4120511064200000] |
| 07871888 | BAT[14.1492702300000000],CUSDT[515.7537365100000000],DOGE[47.3655507300000000],GRT[15.6245255600000000],KSHIB[90.6948006500000000],MATIC[8.7601394300000000],SHIB[425665.7139512500000000],SOL[0.1201526300000000],TRX[120.5698841700000000],USD[0.0056039301368 57] |
| 07871906 | BTC[0.0105110700000000],CUSDT[4.000000000000000],DOGE[7.1420249700000000],SHIB[1.000000000000000],USD[0.1962705271464522] |
| 07871912 | BTC[0.000000000000000],BTC[0.0010149200000000],DOGE[474.1437576700000000],ETH[0.0221812700000000],ETHW[0.0221812700000000],LINK[0.8069465200000000],MATIC[15.3765576800000000],SHIB[1150910.6218723300000000],SOL[0.1833392800000000],TRX[2.000000000000000],USD[1.0402688195616215] |
| 07871921 | CUSDT[0.2044287500000000],USD[25.3244626876753250] |
| 07871939 | SHIB[2850.8882487200000000],USD[0.0000000210498791] |
| 07871950 | USD[9.2156306000000000] |
| 07871955 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[224.9298249600000000],GRT[112.8220200100000000],LINK[3.6557104600000000],MATIC[29.8631183000000000],SHIB[2553788.7769624200000000],SUSHI[5.2056232800000000],USD[165.8385073973094652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07871969 | CUSDT[1.000000000000000000],DOGE[1164.767277330000000000],ETH[0.021392080000000000],ETHW[0.021130190000000000],SHIB[15000.000000000000000000],TRX[1.000000000000000000],USD[0.000192543110694000] |
| 07871992 | CUSDT[4.000000000000000000],SOL[0.000000068222812],USD[0.004177060247921600] |
| 07872039 | CUSDT[1.000000000000000000],SHIB[1641056.475881642215468600],TRX[1.000000000000000000000],USD[0.0000000131680776000] |
| 07872063 | BRZ[7.123440430000000000],BTC[0.012352390000000000],DOGE[196.473615370000000000],LTC[409.156899620000000000],SHIB[521.000000000000000000000],TRX[39.123343010000000000000],USD[1.086734052593380760],USDT[0.0000000029890404000] |
| 07872067 | BRZ[1.000000000000000000],BTC[0.002580300000000000],CUSDT[5.000000000000000000],DOGE[279.191470240000000000],ETH[0.018622470000000000],ETHW[0.018389910000000000],SHIB[709537.105524800000000000],SOL[0.349766470000000000],USD[0.005385559844876] |
| 07872077 | DOGE[5000.509000000000000000],SHIB[49970000.000000000000000000],USD[2.704868544000000000] |
| 07872083 | USD[1.566715200000000000] |
| 07872098 | BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000020000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],ETH[0.000258990000000000],ETHW[0.000258990000000000],SHIB[2.000000000000000000],TRX[0.010606670000000000],USD[0.0027706907858429] |
| 07872106 | BAT[0.000137800000000000],DAI[0.000019750000000000],ETH[0.000000150000000000],ETHW[0.016578990000000000],GRT[9.272027860000000000],KSHIB[617.421602150000000000],LTC[0.000039000000000000],SOL[0.000376700000000000],TRX[0.001333420000000000],USD[227.500775643973000],YFI[0.000000100000000] |
| 07872137 | ETH[0.028971000000000000],ETHW[0.028971000000000000],USD[0.605400000000000000] |
| 07872150 | CUSDT[1.000000000000000000],KSHIB[892.608168930000000000],USD[5.010000000321134] |
| 07872154 | TRX[50.446460883600000000] |
| 07872172 | BTC[0.000001500000000000],SOL[0.000000100000000],USD[0.0095997934493553] |
| 07872200 | CUSDT[1.000000000000000000],SOL[0.320829290000000000],TRX[116.701881640000000000],USD[0.0109229496105077] |
| 07872202 | DOGE[510.000000000000000000],SHIB[6300000.000000000000000000],TRX[0.862000000000000000],USD[0.5884265500000000] |
| 07872203 | USD[500.000000000000000] |
| 07872204 | SOL[0.000000096233700] |
| 07872211 | CUSDT[1.000000000000000000],ETHW[0.046489080000000000],SHIB[1.000000000000000000],USD[72.778472405654459600] |
| 07872224 | NFT [432743390366911967][1],NFT [468938621229149580][1],USD[0.000000038300000000] |
| 07872227 | DOGE[1.000000000000000000],LINK[1.207766710000000000],USD[32.782522254392800000] |
| 07872236 | BAT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.0442253422840011],USDT[0.0000000285226692] |
| 07872240 | USD[1.000000000000000] |
| 07872253 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[4.233558280828860600],USDT[0.000000056184062] |
| 07872257 | SHIB[3755958.467719617170129800],USD[0.0100000010689327] |
| 07872259 | BTC[0.028068270000000000],DOGE[2630.870641390000000000],ETH[0.167008500000000000],ETHW[0.166657250000000000],SHIB[22500533.654410600000000000],TRX[4.002082650000000000],USD[1538.763966078132546500] |
| 07872266 | BTC[0.000000093037560],LINK[0.000000008287568],USD[0.0002980231777745] |
| 07872269 | CUSDT[1.000000000000000000],TRX[128.616385200000000000],USD[0.0000000000924098] |
| 07872277 | CUSDT[2.000000000000000000],DOGE[1354.866205300000000000],LINK[8.157281670000000000],USD[0.010002388597767] |
| 07872280 | BTC[0.000080100000000000],ETH[0.014000000000000000],ETHW[0.014000000000000000],USD[44.630570275000000000] |
| 07872283 | USD[10.1917288000000000] |
| 07872294 | CUSDT[0.000000036698290],DOGE[0.000000013071925],SHIB[0.000000057790362],SOL[0.000000036367176],USD[0.000000062530014],USDT[0.000000063423304] |
| 07872309 | BTC[0.000041550000000000],DOGE[9.826178950000000000],ETH[0.000449860000000000],ETHW[0.000449860000000000],SHIB[53787.006088190000000000],USD[0.000000041566273],USDT[0.0000000038037920] |
| 07872310 | USD[6.9591718785000000] |
| 07872315 | DOGE[88.490984130000000] |
| 07872321 | CUSDT[1.000000000000000000],TRX[289.393477280000000000],USD[32.7668104103696628] |
| 07872340 | AVAX[2.068905180000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[35.0692778991673940] |
| 07872357 | BTC[0.002043060000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0031731127152494] |
| 07872363 | DOGE[2.000000000000000000],ETH[0.000000010000000000],MATIC[0.000000039699730],SOL[0.000000083366066],SUSHI[0.000000007542115],USD[0.0069697137431749],USDT[1.0713233200000000] |
| 07872365 | ETH[0.351129000000000000],ETHW[0.351129000000000000],USD[8.242569512458400] |
| 07872370 | DOGE[1.000000000000000000],LINK[1.020257790000000000],USD[0.0068107026315727] |
| 07872371 | BAT[71.823270010000000000],MATIC[12.971481500000000000],SHIB[1.000000000000000000],USD[0.0000000075217957] |
| 07872381 | SOL[0.010000000000000000],USD[0.0176614329800000] |
| 07872389 | BTC[0.000845180000000000],CUSDT[26.000000000000000000],DOGE[2.000000000000000000],ETHW[0.010835920000000000],GRT[1.000000000000000000],SHIB[627760.006024260000000000],SOL[0.069429650000000000],TRX[3.000000000000000000],USD[15.1242621628596817] |
| 07872402 | BRZ[214.915616770000000000],CUSDT[2.000000000000000000],SHIB[3.000000000000000000],SUSHI[34.591366200000000000],TRX[0.010848910000000000],USD[0.0000000077324341] |
| 07872408 | BTC[0.000000090000000000],USD[1507.400202836631592] |
| 07872410 | DOGE[400.848793180000000000],USD[0.000000000927628] |
| 07872417 | NFT [383456419357086297][1],USD[0.224629300000000],USD[0.1354597000000000] |
| 07872424 | SOL[0.000000052000000] |
| 07872429 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0059453274362944],USDT[1.000000000000000] |
| 07872430 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[-0.000000004050317],SHIB[4.000000000000000000],SOL[0.000000040000000],TRX[2.000000000000000000],USD[0.0000000771971767] |
| 07872437 | USD[0.000000046595700] |
| 07872442 | BAT[1.000000000000000000],BRZ[7.328109460000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],ETH[4.154004470000000000],GRT[2622.915782140000000000],LINK[2.497897990000000000],SHIB[7789833.049841940000000000],SOL[1.159568540000000000],TRX[33.078604440000000000],USD[6497.539127575156689],USDT[2.0976421800000000] |
| 07872454 | SOL[0.000000076703405],USD[0.0033609284124265] |
| 07872455 | BRZ[1.000000000000000000],DOGE[4.000986420000000000],ETH[0.000000004223512],LINK[0.000000056000000],MATIC[0.000000098276152],TRX[4.000000000000000000],USD[0.0032060102891551],USDT[2.1614900800000000] |
| 07872457 | BTC[0.000000010123739],DOGE[28.000000000000000000],ETH[0.000000004589683],ETHW[0.000000004589683],SOL[0.031637007788735],USDT[0.000000007941962] |
| 07872460 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.004117160000000000],ETHW[0.012254670000000000],SHIB[390288.390089760000000000],USD[0.0037343876731534] |
| 07872461 | BAT[3.015791430000000000],BRZ[5.000000000000000000],DOGE[12.024498310000000000],ETH[0.000044304217144],ETHW[3.825504231423984 8],GRT[4.029485350000000000],LTC[0.000039000000000000],SHIB[3.000000000000000000],SOL[0.017202679600000000],TRX[9.000000000000000000],USD[6132.131063296171046 9],USDT[1.0502651510994572] |
| 07872465 | BTC[0.009540890000000000],TRX[2.000000000000000000],USD[0.0001618800573430] |
| 07872470 | SOL[6.060000000000000000],USD[41.566697000000000] |
| 07872471 | SHIB[1814583.007354090000000000],USD[0.0034401841171167] |

Schedule G: Liability Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07872486 | USD[0.0067832953475919] |
| 07872487 | USD[0.0000011124280213] |
| 07872491 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0077518961965768] |
| 07872503 | CUSDT[1.000000000000000],USD[91.1319300911319300] |
| 07872508 | AAVE[0.000000055936552],UNI[0.000000100000000],USDT[0.000000042351407] |
| 07872512 | AVAX[1.562566640000000],BTC[0.009410190000000],ETH[0.146752810000000],ETHW[0.146752810000000],SOL[8.620705170913500],USD[0.000000523105937] |
| 07872527 | LTC[0.003566570000000] |
| 07872529 | ETHW[0.293536400000000],USD[0.172765674020297],USDT[0.000000058484150] |
| 07872533 | USD[10.000000000000000] |
| 07872541 | BTC[0.001000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],KSHIB[3130.000000000000000],SHIB[9290700.000000000000000],SOL[3.206790000000000],USD[8.762233800000000] |
| 07872544 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.043507950000000],CUSDT[5.000000000000000],DOGE[0.000000000000000],ETH[0.575263920000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.010472803435292] |
| 07872555 | TRX[0.000001000000000],USD[0.000000089359500],USDT[0.000000081334607] |
| 07872556 | BF_POINT[100.000000000000000],BTC[0.000165560000000],CUSDT[1.000000000000000],SHIB[657540.498385474283813],TRX[1.000000000000000],USD[0.002764558744247] |
| 07872566 | BAT[0.000000080000000],BTC[0.000318073489298],DOGE[406.836943560000000],ETH[0.060000000000000],ETHW[0.060000000000000],GRT[0.000000020000000],MATIC[826.377601026973208],SHIB[2099900.000000000000000],SOL[6.931049190000000],SUSHI[120.281994610000000],USD[0.9656964284292709] |
| 07872568 | ETH[0.000000253787041,SOL[0.000000026765718],USD[0.6402461302856832] |
| 07872574 | SOL[0.000000010000000] |
| 07872585 | SOL[0.000000006000000] |
| 07872590 | ETHW[2.336902040000000],USD[6023.1049427794717065] |
| 07872598 | SOL[1.930000000000000],USD[502.2536421000000000] |
| 07872601 | CUSDT[3.000000000000000],ETH[0.000000210000000],ETHW[0.000000210000000],SOL[0.501834350000000],TRX[1.000000000000000],USD[0.002008893968068] |
| 07872611 | ETH[0.000000100000000],SOL[0.000000034650400],USDT[0.181322300000000] |
| 07872621 | TRX[0.000001000000000] |
| 07872634 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[296213.378732050000000],TRX[2.000000000000000],USD[0.0068817151147188],USDT[0.000000095890731] |
| 07872637 | USD[0.0103021900000000] |
| 07872660 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.050767220000000],CUSDT[12.000000000000000],DOGE[337.426864380000000],ETH[0.720399730000000],ETHW[0.720097050000000],GRT[1.000000000000000],LINK[0.985324890000000],MATIC[65.009995540000000],SHIB[14.000000000000000],SOL[3.124290040000000],TRX[7.000000000000000],USD[3.9771513005350204] |
| 07872661 | DOGE[0.000000009345000],USD[0.000000045452293] |
| 07872668 | USD[50.000000000000000] |
| 07872687 | USDT[0.0089104585783816] |
| 07872688 | USD[0.2993506300000000] |
| 07872700 | USD[0.0063219392522038] |
| 07872703 | BTC[0.0001532900000000],CUSDT[1.000000000000000],DOGE[48.100274730000000],USD[0.0082555319901607] |
| 07872714 | TRX[0.000001000000000],USD[0.4045597302303339],USDT[0.000000024719140] |
| 07872716 | USD[0.0000011787742224] |
| 07872717 | BAT[2.000000000000000],BTC[0.247561651032925B],DOGE[6.000000000000000],GRT[4.000000000000000],LINK[0.0027485200000000],SHIB[10.000000000000000],TRX[10.000000000000000],USD[1.1501015634479199],USDT[0.0000997645726325] |
| 07872724 | NFT [4952030434365190784][1],USD[0.4648810237268892] |
| 07872727 | BTC[0.0121229300000000] |
| 07872729 | USD[2.0037374000000000] |
| 07872731 | ETH[0.2191645400000000],ETHW[0.2191645400000000],SOL[0.9617820700000000],USD[0.0100222071444946] |
| 07872766 | SOL[0.000000067582808],USD[0.1400002290318750] |
| 07872768 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[26.4892656941487840] |
| 07872772 | BRZ[1.000000000000000],USD[0.5096484324997470] |
| 07872797 | SOL[0.9905383200000000],USD[0.000003992050616] |
| 07872798 | BTC[0.000982872698900],ETH[0.000000065387886],ETHW[-0.000363567111886],MATIC[0.000000041175852],SOL[0.000000057748200],USD[-1.424563913489376] |
| 07872804 | BTC[0.000865190000000],CUSDT[1.000000000000000],USD[0.003075065132766] |
| 07872805 | SOL[0.000043200000000],USD[1.816925000000000] |
| 07872809 | MATIC[133.879400000000000],USD[0.700911048850192],USDT[0.000000002638634] |
| 07872818 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000004830000000],USD[0.0000022771103284] |
| 07872861 | USD[0.0703084000000000] |
| 07872866 | CUSDT[503.671329990000000],KSHIB[97.746359920000000],MATIC[10.360383650000000],USD[0.0370533908544575] |
| 07872869 | USD[0.0000001222170082] |
| 07872918 | CUSDT[1.000000000000000],SHIB[279.513854600000000],TRX[1.000000000000000],USD[71.5840923400000430] |
| 07872920 | BTC[0.000000057724140],ETH[0.000000083463930],ETHW[0.000000083463930],SOL[0.000000047918874],USD[0.000000134407303],USDT[0.0000009919633325] |
| 07872922 | BAT[0.000000050000000],BRZ[1.000000000000000],CUSDT[0.000000094327806],DOGE[1.000000081137066],KSHIB[0.000004000000000],NEAR[0.422821890000000],SHIB[15.000000000000000],SOL[0.0009795932803187],SUSHI[0.000000085324669],TRX[1.000000000000000],USD[0.6464201012491160] |
| 07872924 | USD[0.0000016029863425] |
| 07872936 | BTC[0.000000061000000],USD[0.0032200040572682],USDT[0.000000078373970] |
| 07872937 | CUSDT[2.000000000000000],USD[0.4631853224140166] |
| 07872960 | BTC[0.0000665035000000],NFT [442091377498116107][1],SOL[0.0000000896686824],USD[0.6312250000000000] |
| 07872964 | KSHIB[7.276745630000000],SHIB[7414.858654030000000],SUSHI[0.000000023567104],USD[0.0000000057358317] |
| 07872976 | USD[20.000000000000000] |
| 07872977 | BRZ[1.000000000000000],BTC[0.000001945159921176],DOGE[2.000000000000000],GRT[1.000000000000000],SOL[0.000000096385895],TRX[3.000000000000000],USD[0.000006480098170],USDT[0.000000006127184] |
| 07873010 | BTC[0.000000046894620],USD[0.000000396800838],USDT[0.000000018138241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07873020 | USD[0.0027257492000000] |
| 07873021 | USD[10.9227688100000000] |
| 07873046 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[1884.9335468800000000],DOGE[17850.9667501900000000],GRT[1.0000000000000000],NFT [47307932960032353 5][1],USD[0.0000000021196152] |
| 07873050 | USD[0.0143517798620250] |
| 07873059 | SOL[0.0000000053000000] |
| 07873067 | BTC[0.0000000000445720],ETH[0.0000000039791067],TRX[0.0050176500000000],USD[0.0000000061194580] |
| 07873088 | USD[21.9466269500000000] |
| 07873093 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],LINK[0.0000000001014156],USD[0.0045662303188638] |
| 07873095 | USD[0.0000004245667480] |
| 07873107 | USD[0.0000016134997265],USDT[0.0000000051337149] |
| 07873110 | BTC[0.0012000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],SOL[0.1900000000000000],USD[12.3600839000000000] |
| 07873116 | USD[0.1486882400000000] |
| 07873126 | USD[0.0007338114880004] |
| 07873149 | BTC[0.0000603200000000],USD[0.0003839031209360] |
| 07873168 | CUSDT[0.0000000066508442],ETH[0.0000000061727708],KSHIB[1.3929049400000000],USD[0.0000000079889838] |
| 07873171 | BRZ[1.0000000000000000],BTC[0.0438597000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.6425991700000000],ETHW[0.6425991700000000],SOL[0.0000000036189044],USD[0.0000006076970588] |
| 07873192 | USD[42.7219241600000000] |
| 07873203 | DOGE[3029.6290000000000000],ETH[0.0393276300000000],ETHW[0.0393276300000000],USD[0.2201426820000000] |
| 07873207 | CUSDT[1.0000000000000000],USD[0.0004957173493600] |
| 07873236 | USD[0.0023100000000000] |
| 07873239 | SHIB[1.0000000063174895],USD[22.9250133892952919] |
| 07873244 | BRZ[0.0154225161978483],BTC[0.0000000311847591],CUSDT[12.0000000017133560],DOGE[1.0000001088002357],TRX[3.0000000039479614],USD[0.5681621764265599],USDT[1.0735759200000000] |
| 07873246 | ETH[0.0000000700806 46],LTC[0.0000000095040000] |
| 07873255 | ETH[0.1265000000000000],ETHW[0.1265000000000000],SOL[2.9524382680000000] |
| 07873258 | DOGE[20.6251848000000000],ETH[0.0014949000000000],ETHW[0.0014858100000000],MATIC[2.4925587600000000],USD[17.4141574237060693],USDT[0.9945793700000000] |
| 07873259 | MATIC[0.0000000088000000],SOL[0.0000000023600000],USDT[0.0000000020520748] |
| 07873272 | CUSDT[1.0000000000000000],USD[0.0002011803706160] |
| 07873276 | BTC[0.0000000039510000],SHIB[233783557.8489780600000000],USD[62.9045445644638305],USDT[0.0000000109787416] |
| 07873285 | USD[0.0000000000000000] |
| 07873287 | BTC[0.0000785300000000],LINK[0.0150000000000000],SOL[0.0072630000000000],USD[20027.4787580600000000] |
| 07873289 | BTC[0.0003205708994081],DOGE[0.0000000803608928],ETH[0.0000000005417550],ETHW[0.0000000079900273],NFT [362476866258467371][1],SHIB[22518780.2113945126639101],SOL[0.0000000084301565],USD[0.0000000061081861],USDT[0.0000000028311895] |
| 07873310 | BTC[0.0007026000000000],CUSDT[8.0000000000000000],DOGE[43.7906670600000000],ETH[0.0059654000000000],ETHW[0.0058970000000000],KSHIB[429.1084956300000000],TRX[229.1713427800000000],USD[1.3600422791437359] |
| 07873326 | LINK[0.0700000000000000],USD[1839.5655746758192000],USDT[0.0000000004918610] |
| 07873330 | TRX[1.0000000000000000],USD[0.0011395157101772] |
| 07873333 | BTC[0.0430440900000000],ETH[2.4335761200000000],ETHW[2.4335761200000000],SOL[12.3569522800000000],USD[4108.3671271852682687],USDT[0.0000000089902197] |
| 07873341 | USD[0.0000012450271434] |
| 07873356 | CUSDT[1.0000000000000000],USD[0.0004288758178878] |
| 07873364 | ETH[0.0000000776534 38],MATIC[0.0000000041523434],NFT [301538154276441116][1],NFT [332062538350319020][1],NFT [390171230807723221][1],NFT [510472710509105720][1],NFT [545146823083736974][1],SOL[0.0000000013222983],USD[0.0781482635809202] |
| 07873365 | SOL[1.0195464800000000],USD[0.0000016501208488] |
| 07873366 | SOL[0.0000000017808505],USD[0.0043600287129159] |
| 07873368 | ETH[0.0000000917808505],SOL[0.0000000304000000],USD[0.0000008313878297] |
| 07873373 | BTC[0.0000000041500000],ETH[0.0000004800000000],ETHW[8.0990858000000000],NFT [302182600483723563][1],NFT [303428908395202617][1],NFT [306772551357235788][1],NFT [308641194877443320][1],NFT [328798806527875560][1],NFT [328796806525875867][1],NFT [349426110997451378][1],NFT [349915654600533743][1],NFT [354379565763237197][1],NFT [359822873668329368][1],NFT [363138448731992772][1],NFT [364897303766868900][1],NFT [367635813322533243][1],NFT [379803504878069971][1],NFT [383355959544770048][1],NFT [394930280298826816][1],NFT [400387782904395642][1],NFT [405348569061304753][1],NFT [409758115522437637][1],NFT [416966792724859741][1],NFT [422799914154446047][1],NFT [434512743352213 91][1],NFT [443984820668446685][1],NFT [457070805611132562][1],NFT [467196710343937605][1],NFT [470615990524060160][1],NFT [474137192953551411][1],NFT [508853842601604145][1],NFT [509052435116518678][1],NFT [521951307988523064][1],NFT [528210337637230 3][1],NFT [528475624081465447][1],NFT [537175361778687987][1],NFT [538508189703659401][1],NFT [540347321864591601][1],NFT [541617344265283821][1],NFT [548324109945380257][1],NFT [573775766052251017][1],NFT [575707699925769780][1],SOL[0.0000000052376961],USD[0.6937020492739401],USDT[0.0081630514660338] |
| 07873375 | AAVE[0.0000004587 3420],BRZ[2.0000000000000000],DOGE[9.0184518900000000],ETHW[2.9298656809814850],LINK[63.2561987000000000],SHIB[57.0000000000000000],TRX[12.0000000000000000],USD[0.0018865344320723] |
| 07873382 | USD[20.8861183995750000] |
| 07873397 | SOL[0.0000000050000000] |
| 07873398 | BAT[1.0150514400000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[2.5561715100000000],ETHW[2.5550979101877044],GRT[1.0026736800000000],MATIC[570.4796620000000000],SOL[8.8011367300000000],SUSHI[0.0000000062849756],TRX[1.0000000000000000],USD[0.0000001897539946],USDT[0.0000000045184 867] |
| 07873399 | CUSDT[3.0000000000000000],USD[0.0070021025119976] |
| 07873404 | AAVE[0.2140573000000000],AVAX[0.5756819200000000],BAT[0.0038682500000000],BCH[0.0012861000000000],BRZ[5.0795296700000000],CUSDT[137.8269170000000000],DOGE[6.0000000000000000],ETH[0.0004047800000000],ETHW[0.1147779000000000],LTC[0.2105944000000000],MATIC[29.1307835500000000],MKR[0.0007743100000 000],SHIB[11.0000000000000000],SOL[0.8547918100000000],TRX[2.0000000000000000],USD[0.0087377426425709],USDT[1.0789227600000000] |
| 07873410 | ETH[0.0000000004917335],MATIC[0.0000000035000000],SOL[0.0010908218194507],USD[0.0000000899882028] |
| 07873412 | ETH[1.1240000000000000],ETHW[1.1240000000000000],USD[27.9230240000000000] |
| 07873419 | SOL[0.5700000000000000],USD[0.1687673000000000] |
| 07873420 | SOL[0.0000001000000000],USD[0.6062986722932524] |
| 07873433 | BRZ[3.0000000000000000],BTC[0.0185711200000000],CUSDT[4.0000000000000000],DOGE[394.5403294300000000],ETH[0.1280911100000000],ETHW[0.1269881200000000],SHIB[454237.5158571500000000],SUSHI[17.5443028700000000],TRX[1.0000000000000000],USD[0.0006212475053815] |
| 07873452 | SOL[0.0282591440000000],USD[0.0000014986249092] |
| 07873455 | TRX[0.0000050001625744],USDT[0.0000729337472327] |
| 07873466 | SOL[0.0037635100000000],TRX[0.0012200000000000],USD[0.0000000036000000],USDT[0.0096020062500000] |
| 07873468 | USD[0.0002506470012961] |
| 07873482 | BF_POINT[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07873483 | USD[0.0000000522304860] |
| 07873486 | MATIC[0.2415691854229592],USD[0.0000000090399308] |
| 07873487 | BTC[0.0088986295395845],USD[0.0002484184813633] |
| 07873489 | BTC[0.0000000008986735],DOGE[0.0000000057328658],ETH[0.0000000001052486],LTC[0.0000000048780341],SOL[0.0000000049614066],TRX[0.0000000045751992],USD[0.0091960429630917] |
| 07873502 | AVAX[4.0000000000000000],BTC[0.0280397000000000],ETH[0.3098400000000000],ETHW[0.3098400000000000],SOL[36.7129300000000000],TRX[0.0000010000000000],USD[0.0000000098972572],USDT[3558.4868443583209593] |
| 07873503 | SOL[0.0005043500000000],USD[0.0000007155120149],USDT[0.0000000852039616] |
| 07873505 | USD[0.0000006106553387] |
| 07873506 | USD[6.1162172000000000] |
| 07873508 | BTC[0.0013986000000000],USD[6.3546692700000000] |
| 07873513 | USD[0.6164869000000000] |
| 07873517 | USD[0.3695864300000000] |
| 07873525 | BRZ[59.9112298000000000],BTC[0.0090863400000000],CUSDT[4.0000000000000000],DAI[20.4435653600000000],ETH[0.0659582000000000],ETHW[0.0651376600000000],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[30.2279552717250279] |
| 07873527 | CUSDT[2.0000000000000000],USD[0.0003386505528554] |
| 07873535 | EUR[0.0000007200000000],USD[0.0000000089081616] |
| 07873540 | USD[107.5684389156808285],USDT[0.0000000058441587] |
| 07873556 | CUSDT[1.0000000000000000],SOL[2.9352658400000000],USD[0.0100000117185008] |
| 07873562 | BTC[0.0002892531735814],USD[0.0011913743503683] |
| 07873567 | SHIB[1998000.0000000000000000],USD[4.1800000000000000] |
| 07873580 | DOGE[1.0000000000000000],KSHIB[850.1761735000000000],TRX[1069.2183463900000000],USD[0.0000000007414002] |
| 07873590 | CUSDT[6.0000000000000000],DOGE[0.0084044800000000],TRX[0.0787250300000000],USD[0.0000048709703257] |
| 07873591 | ETH[0.0000000029107230],SOL[0.0000000025448000],USD[0.0000014094215091] |
| 07873592 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008483252302797],USDT[0.0000000031186726] |
| 07873593 | BTC[0.0003067900000000],CUSDT[1.0000000000000000],USD[0.0010018681964440] |
| 07873595 | CUSDT[1.0000000000000000],DOGE[98.5039115600000000],TRX[257.1949251500000000],USD[0.0000000014434658] |
| 07873606 | ETH[0.0270000000000000],ETHW[0.0270000000000000],USD[0.6367820000000000] |
| 07873612 | USD[0.0000000068821800] |
| 07873616 | BRZ[1.0000000000000000],BTC[0.0063255300000000],CUSDT[1.0000000000000000],DOGE[420.3423641500000000],ETH[0.0310830100000000],ETHW[0.0306999700000000],TRX[1.0000000000000000],USD[0.0092711465270481] |
| 07873617 | USD[0.0000000010064511] |
| 07873621 | ETH[0.0000980000000000],ETHW[0.0009980000000000],USD[0.1650584000000000] |
| 07873622 | SOL[0.8688900000000000],USD[136.0017847000000000] |
| 07873625 | USD[0.0030858764328292],USDT[0.0000000074184478] |
| 07873628 | USD[5.8498224000000000] |
| 07873650 | UNI[0.0098093800000000],USD[0.0088188712945448] |
| 07873652 | SOL[0.3499950000000000] |
| 07873659 | SOL[0.0012729900000000],USD[0.0101547136000000] |
| 07873661 | MATIC[0.0009600700000000],SHIB[2.0000000000000000],USD[0.0015377443892419] |
| 07873663 | DOGE[1.0000000000000000],ETH[0.5036315900000000],ETHW[0.0281221900000000],SHIB[1607660.5777790600000000],USD[0.0203469167511408] |
| 07873667 | BRZ[2.0000000000000000],BTC[0.0018588600000000],CUSDT[16.0000000000000000],DOGE[2.0000000000000000],ETH[0.0117732000000000],ETHW[0.0117732200000000],SHIB[644127.0766540300000000],SOL[0.1255226800000000],TRX[3.0000000000000000],USD[0.0000007229539241] |
| 07873668 | NFT [442308484903194091],USD[30.9305578392811760] |
| 07873669 | GRT[1.0000000000000000],LINK[58.2926116800000000],SHIB[1.0000000000000000],USD[0.0200000563077687] |
| 07873672 | MATIC[8.1941872000000000],USD[0.0000001245374433] |
| 07873674 | SOL[0.0000000048858440] |
| 07873677 | CUSDT[2.0000000000000000],SOL[1.1186504400000000],SUSHI[2.5875092500000000],USD[0.0000000835238760] |
| 07873681 | BAT[1.0147375200000000],TRX[3.0000000000000000],USD[0.0000148580456727] |
| 07873691 | USD[0.0098000000000000] |
| 07873694 | SOL[0.3945111000000000],USD[0.0000000174804430],USDT[19.2265308369978180] |
| 07873699 | ETH[0.0093406700000000],ETHW[0.0093406689879721] |
| 07873712 | DOGE[1.0000000000000000],NFT [428882983948444414](1),SOL[3.1209898300000000],USD[0.0000015955793817] |
| 07873717 | SHIB[250861.1065292000000000],SOL[0.4972744700000000],USD[41.1132164567518974] |
| 07873719 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000274324500418] |
| 07873725 | FTX_EQUITY[6763.0000000000000000],USD[2.0210000000000000],WEST_REALM_EQUITY_POSTSPLIT[17505.0000000000000000] |
| 07873730 | USD[0.0000012191292943] |
| 07873733 | USD[109.2236983100000000] |
| 07873734 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000043417448],USD[0.0002741178667783] |
| 07873739 | BTC[0.0000000004000000],USD[0.2735679700000000] |
| 07873750 | USD[0.0000017025810128] |
| 07873751 | USD[500.0000000000000000] |
| 07873753 | BTC[0.0234074500000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],MATIC[275.4523276100000000],SOL[0.8261071900000000],SUSHI[2.2837250500000000],USD[0.0014228129219415] |
| 07873758 | ETH[0.0000002288894995],SOL[0.0000000014000000] |
| 07873765 | BTC[0.0019949200000000],CUSDT[17.0000000000000000],DOGE[220.7163186400000000],ETH[0.0232597000000000],ETHW[0.0229724200000000],SHIB[78874.1794207100000000],TRX[2.0000000000000000],USD[3.3511820123168552] |
| 07873771 | ETH[0.0000000022558112],SOL[0.0000000030324270],USD[0.0000017220788790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07873775 | SOL[0.0052158500000000],USD[0.000001576148 3545] |
| 07873776 | BTC[0.4046784700000000],ETH[0.0720216900000000],ETHW[0.0713477500000000] |
| 07873777 | USD[0.7848440000000000] |
| 07873786 | BF_POINT[300.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0061178856993945],USDT[0.0000000065974703] |
| 07873795 | CUSDT[1.0000000000000000],USD[0.0068014045600000] |
| 07873800 | BRZ[2.0000000000000000],DOGE[2.6300047300000000],MATIC[0.0010379000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[176.6301343705623035] |
| 07873810 | USD[4.5761130000000000] |
| 07873825 | BTC[0.0000000100000000] |
| 07873827 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0897035411776051] |
| 07873831 | USD[0.0000006309332356] |
| 07873835 | ETH[0.0000005800000000],ETHW[0.0000005800000000] |
| 07873839 | ETH[0.0058636800000000],ETHW[0.0058636754103840] |
| 07873845 | SOL[0.0051678831390099] |
| 07873851 | CUSDT[2.0000000000000000],SHIB[722918.7330771100000000],TRX[8.6822954700000000],USD[0.0000000002185601] |
| 07873861 | ETH[0.0000000003078316],SOL[0.0000000866710547],USD[0.0000002657764498],USDT[0.0000000081599744] |
| 07873870 | BTC[0.0000919600000000],ETH[0.0002790500000000],ETHW[0.0002790500000000],USD[0.0015272000000000] |
| 07873884 | USD[164.1920800000000000] |
| 07873908 | NFT[3234102807641747 46][1],USD[10.0000000000000000] |
| 07873915 | AAVE[0.0000000100000000] |
| 07873927 | BTC[0.0001174200000000],SOL[0.0301207800000000],USD[88.9515283993172383] |
| 07873928 | USD[20.3436582780000000] |
| 07873931 | BTC[0.0000000004000000],ETH[0.0000000061500000],ETHW[10.0006475300000000],USD[0.0000970207042852],USDT[0.0000000096490733] |
| 07873932 | BAT[1.0144410300000000],ETH[0.0000000386401155],SOL[0.0000000598384400],TRX[1.0000000000000000],USDT[1.0830623800000000] |
| 07873934 | SOL[5.9340600000000000],USD[37.9150000000000000] |
| 07873935 | AVAX[0.0000430700000000],ETH[0.0012796500000000],ETHW[0.0012796537911205],EUR[0.0000826569281942],KSHIB[0.0062708300000000],SHIB[0.8840506700000000],SOL[0.0000045352287250],USD[0.0000006547651746] |
| 07873941 | SOL[1.1063506800000000],USD[0.0000006714987587] |
| 07873946 | BAT[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0000003036498222] |
| 07873948 | USD[0.8518866400000000] |
| 07873971 | USD[0.6558695418111729],USDT[0.0000000047450400] |
| 07873981 | USD[0.0070512300000000] |
| 07873982 | BRZ[2.3229475300000000],BTC[0.0000000500000000],ETH[0.0000000200000000],ETHW[0.0127702100000000],MATIC[0.0001056400000000],SHIB[1.0000000000000000],TRX[0.0008534300000000],USD[0.0000106474821144] |
| 07873994 | BTC[0.0000000009130000],USD[10.3893227793550343],USDT[0.0000000010000000] |
| 07874004 | AAVE[0.3540095200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SUSHI[21.8326544300000000],USD[0.0000015460732484] |
| 07874007 | BTC[0.0000000075700000],ETH[0.0000000953204367],SOL[0.0000000085100000],USD[0.5845151953464379],USDT[0.0000000044663680] |
| 07874021 | NFT[5742802687871823 39][1],SOL[0.0492813000000000] |
| 07874045 | NFT[3945311428812206 64][1],NFT[4618284351087 12222][1],SOL[0.1000000000000000] |
| 07874046 | BTC[0.0857487000000000],ETH[1.3426560000000000],ETHW[1.3426560000000000],SOL[14.1058800000000000],USD[2665.3283240000000000] |
| 07874050 | SOL[0.0030864265000000] |
| 07874051 | ETH[0.0000005396 0000],TRX[0.0002790000000000],USD[0.0000071410717957],USDT[0.0000000039896680] |
| 07874055 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000007504149768] |
| 07874059 | USD[0.1310369640000000] |
| 07874060 | BTC[0.0000285900000000],USD[1.6471600000000000] |
| 07874071 | ETH[0.0210000000000000],NFT[3018154046225657 04][1],NFT[3056194204600646 81][1],NFT[3172878763943869 28][1],NFT[3393690715460755 72][1],NFT[3514651892203489 40][1],NFT[3543512040311656 67][1],NFT[3578390408634176 73][1],NFT[3599396543565321 04][1],NFT[3616795361860437 80][1],NFT[3667761583327726 82][1],NFT[3696162164752645 63][1],NFT[3710794568080775 1][1],NFT[3820598707122508 20][1],NFT[3872304419210593 28][1],NFT[3940699027098897 6][1],NFT[4018925947037320 3][1],NFT[4170143475993103 3][1],NFT[4206636450246852 23][1],NFT[4297837440773555 82][1],NFT[4302179393337205 63][1],NFT[4471937901002536 33][1],NFT[4496535524305347 73][1],NFT[4510788195435450 04][1],NFT[4546648189792078 17][1],NFT[4572655811737730 77][1],NFT[4652556935521236 35][1],NFT[4695078962090279 72][1],NFT[4884915357595021 45][1],NFT[4976433582999453 95][1],NFT[5039509719195454 76][1],NFT[5074975579484570 04][1],NFT[5152170975338066 23][1],NFT[5211776495623823 96][1],NFT[5320010637650041 47][1],NFT[5335160322262273 77][1],NFT[5426741580520380 59][1],NFT[5470233914248934 87][1],NFT[5497511065127267 84][1],NFT[5664712620947021 83][1],USD[32.8653607000000000] |
| 07874073 | CUSDT[2.0000000000000000],ETH[0.0111845200000000],ETHW[0.0110477200000000],MATIC[33.9792584400000000],SOL[1.4569649500000000],TRX[1.0000000000000000],USD[0.0054867388844009] |
| 07874082 | NFT[4721801308910386 26][1],SOL[0.0400000000000000] |
| 07874087 | BTC[0.0000000052500000],ETH[0.0009149700000000],ETHW[0.0009149658532763],SOL[0.0046858600000000],USDT[0.2668358000000000] |
| 07874100 | BTC[0.0000202164000000],DOGE[386.6130000000000000],UNI[0.0500000000000000],USD[0.6460565855814504] |
| 07874102 | ETH[0.0000000084400000],ETHW[0.0000000084400000] |
| 07874112 | BTC[0.0000090000000000],ETH[0.0048460000000000],ETHW[0.2408460000000000],LINK[0.0900000000000000],NFT[2982477707186124 17][1],NFT[3002661388834713 76][1],NFT[3452169464386172 81][1],NFT[3511153913664937 12][1],NFT[3711650237511144 96][1],NFT[3874961768892361 41][1],NFT[4154571717093353 27][1],NFT[4221414983016853 84][1],NFT[5498060480591222 18][1],USD[378.1778355900000000] |
| 07874116 | ETH[0.0009670100000000],MATIC[97.0000000000000000],NFT[3638169043289790 15][1],NFT[3695521973054735 52][1],NFT[5182964342740840 68][1],USD[0.0654987200000000] |
| 07874118 | ETHW[0.1759820000000000],LINK[0.0085000000000000],SOL[0.0085000000000000],USD[903.5510160545468000] |
| 07874119 | ETH[0.0000000090000000],ETHW[0.0000000090000000],GBP[0.0000000049456600],NFT[3281899644302634 77][1],USD[0.6860015045768 36] |
| 07874127 | CUSDT[4.0000000000000000],DOGE[547.7269399000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],USD[0.0384531022820402] |
| 07874130 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0798984900000000],NFT[3199219599863156 89][1],TRX[2.0000000000000000],USD[0.0091362905427437] |
| 07874132 | SOL[0.0000008846306384] |
| 07874133 | ALGO[0.0025967000000000],AVAX[0.0000461300000000],DOGE[5.0000850049593225],ETH[0.0000003200000000],ETHW[0.0000003200000000],SHIB[29110.8630740869120000],TRX[3.0000000000000000],USD[0.0005845732576150],USDT[0.0000000130188299] |
| 07874134 | SOL[0.0000100000000000],USD[0.0000000134361088] |
| 07874136 | USD[0.9954848000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07874157 | ETH[0.000000003711100000],GRT[1700.184235532642500000],USD[0.000541890103434000] |
| 07874162 | ETH[0.000762500000000000],ETHW[0.249762500000000000],LINK[0.043490000000000000],NFT[30415669075120889311],USD[5717.663066425000000000] |
| 07874175 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.034174655370380520] |
| 07874177 | BTC[0.000000003499114],GRT[0.000000038148640],USD[0.00681664655078880] |
| 07874178 | USD[0.151359000000000000] |
| 07874179 | CUSDT[1.000000000000000000],USD[0.035849562287008000] |
| 07874192 | USD[0.004675592250000000] |
| 07874196 | SOL[0.056340000000000000] |
| 07874207 | BAT[15.114388140000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.010300190000000000],ETHW[0.010300190000000000],LTC[0.204023340000000000],MATIC[24.288183760000000000],SOL[0.216543680000000000],TRX[2.000000000000000000],USD[0.000117730564172] |
| 07874216 | BTC[0.000033631176432],CUSDT[3.000000000000000000],DOGE[19.179235432819264],SUSHI[0.332977138571520],USD[0.001005463028036] |
| 07874224 | BTC[0.000000043780000],ETH[0.000000000275856],SOL[0.000000006404632],USD[0.000001620977839],USDT[0.000000138146448] |
| 07874231 | SOL[0.032370950000000000],USD[0.000017320265495] |
| 07874236 | BTC[0.032412650000000000],DOGE[1776.003100750000000000],USD[1.944679690174532],USDT[0.253386587514641] |
| 07874240 | BTC[0.538616710000000000],USD[500.000418237239372] |
| 07874242 | BTC[0.035743700000000000],MATIC[132.484671740000000000],USD[0.000597634585731] |
| 07874246 | USD[53.440000000000000000] |
| 07874253 | ETH[0.000000023804874],SOL[0.000000009160000],USD[1500.065295207243856],USDT[0.000351710034464] |
| 07874259 | BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],SOL[22.948909260000000000],TRX[1.000000000000000000],USD[0.000012941552674] |
| 07874262 | USDT[0.001687600000000000] |
| 07874272 | ALGO[1315.012447350000000000],LTC[3.160034250000000000],SOL[22.299149650000000000] |
| 07874273 | BTC[0.002088519912588],ETH[0.035119150000000000],ETHW[0.035119150000000000],USD[0.000034080627162] |
| 07874274 | BTC[0.037144170000000000] |
| 07874275 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[217.226003486619570],USDT[0.000000069321253] |
| 07874276 | USD[0.000000524118571] |
| 07874277 | BTC[0.000041630600000],USD[4.241086188634880] |
| 07874285 | BTC[0.000173490000000000],USD[0.000186750792688] |
| 07874287 | USD[29.490360000000000000] |
| 07874295 | USD[0.000000108862872],USDT[18.550019970000000000] |
| 07874301 | LINK[0.015444960000000000],USD[81.565552961060230],USDT[0.007500000000000000] |
| 07874302 | USD[0.000000072590393],USDT[2.171889870000000000] |
| 07874310 | BF_POINT[300.000000000000000000],CUSDT[12.000000000000000000],DOGE[0.000389660000000000],ETH[0.000000080000000],ETHW[0.024406680000000000],MATIC[0.001747700000000000],SHIB[5.660106600000000000],SOL[0.000000077343736],TRX[5.000000000000000000],USD[0.004349150530284] |
| 07874311 | NFT[29943459172890853][1],USD[0.000001001285946] |
| 07874314 | SOL[0.049990390000000000],USD[0.000009180700306] |
| 07874331 | BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SOL[7.584553600000000000],TRX[2.000000000000000000],USD[0.000003816626438] |
| 07874338 | USD[0.000008138292270] |
| 07874339 | USD[0.289211332767972],USDT[0.000000323881668] |
| 07874341 | USD[0.000012674085712] |
| 07874342 | ETH[0.000000015202484],USD[0.000000100728380] |
| 07874343 | USD[0.000013765945359] |
| 07874351 | USD[0.000016348485245] |
| 07874353 | LTC[0.016468700000000000],SOL[0.498340007482325],USD[0.023260350000000000] |
| 07874355 | USD[0.006982447375971] |
| 07874359 | BTC[0.671191570000000000],USD[1352.624052400000000000] |
| 07874373 | ETHW[0.119000000000000000],USD[0.287280800000000000] |
| 07874374 | EUR[10.000000000000000000] |
| 07874375 | SOL[0.000000004640650] |
| 07874385 | USD[471.628438973645583] |
| 07874389 | SOL[0.000000008000000] |
| 07874395 | USD[1.468980800000000000] |
| 07874404 | USD[0.000000098323507],USDT[0.000000088374358] |
| 07874405 | USD[3.097025471480000] |
| 07874412 | SOL[0.910362900000000000],USD[0.000002775226670] |
| 07874414 | NFT[542949865512836452][1],USD[0.000000014223393] |
| 07874415 | USD[2.082166600000000000] |
| 07874417 | USD[104.948757890000000000] |
| 07874421 | USD[0.000017915092347],USDT[0.000000026128800] |
| 07874426 | AAVE[0.073897370000000000],BTC[0.062449359733581],DOGE[50.550296094190127],ETH[0.365136629263419],ETHW[0.365073132862016],LINK[1.617123907638593],MATIC[14.049360011003573],SOL[0.387101869107857],SUSHI[4.008882641393054],UNI[0.911356448722967],USD[0.107833371713153] |
| 07874443 | SHIB[836.891570190000000000],SOL[0.000000008798005],USD[0.000000022786597] |
| 07874444 | ETH[0.000000089665291],ETHW[0.000000089665291],GRT[0.534049910000000000],LINK[0.026957860000000000],MATIC[8.745257070000000000],SOL[0.007082990000000000],SUSHI[1.145259120000000000],UNI[0.102908590000000000],USD[-2.860896038945841] |
| 07874451 | USD[0.000000069764411],USDT[0.158257660000000000] |
| 07874453 | DOGE[87.566710400000000000],USD[0.000000066641349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07874456 | USD[0.0000013929049600] |
| 07874458 | USD[0.0000007269755265] |
| 07874466 | USD[0.0000014562659586] |
| 07874474 | SOL[0.5133597900000000],USD[0.0000012024787674] |
| 07874491 | USD[0.5583238030000000] |
| 07874498 | USD[0.0000012706517126] |
| 07874499 | ETH[0.4358210000000000],ETHW[0.4358210000000000],NFT (47976067149184967)[1],USD[23.9407016720000000] |
| 07874503 | BTC[0.0000000065800000],SOL[0.7598753518600000],USD[0.0056153057042349] |
| 07874512 | ETH[0.0000930012216079],ETHW[0.0000930014563203],SOL[0.0000000066661176],USD[1.5031993636348592] |
| 07874520 | AAVE[0.0002680800000000],BAT[0.0165555000000000],BRZ[5.0795296700000000],BTC[0.0102108000000000],CUSDT[8.0000000000000000],DOGE[7.2126889000000000],ETH[0.0764767100000000],ETHW[0.0755281400000000],GRT[177.6913337600000000],LINK[4.3747636000000000],MATIC[340.5577352100000000],SHIB[825991.6633086600000000],SOL[14.3490774101852116],TRX[124.1105677900000000],UNI[6.6933995000000000],USD[10.0000013691225375],USDT[11.0843556000000000] |
| 07874524 | ETH[0.0006087000000000],ETHW[0.0006608712799698],USD[3.1197300800000000] |
| 07874528 | CUSDT[2.0000000000000000],TRX[0.0000000006212230],USDT[0.0000000031184407] |
| 07874544 | SOL[0.0097733000000000],USD[0.0000004232572002] |
| 07874546 | CUSDT[2.0000000000000000],USD[0.0014687066031298] |
| 07874560 | LTC[0.0170000000000000] |
| 07874566 | BTC[0.0054202200000000],CUSDT[1.0000000000000000],USD[0.0001129104569310] |
| 07874574 | ETH[0.0000001110812304],SOL[0.0045889052021846],USD[0.0000015806193949] |
| 07874578 | MATIC[0.0000000006767360],USD[0.0000014535314338] |
| 07874589 | ETHW[0.2483573600000000],USD[3.0097506184436088] |
| 07874610 | TRX[0.1060010000000000],USDT[2.1679704325000000] |
| 07874611 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000018100000000],SHIB[4.0000000000000000],TRX[965.7653465200000000],USD[0.0079670214590590] |
| 07874620 | CUSDT[1.0000000000000000],ETH[0.0133101700000000],ETHW[0.0131853000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0002747400000000],TRX[1.0000000000000000],UNI[1.0157950000000000],USD[0.7927002752663146],USDT[0.0000000058923824] |
| 07874629 | NFT (42400399363846225)[1],SOL[0.0000001000000000],USD[0.5396408570000000],USDT[0.0000001155559567] |
| 07874634 | BTC[0.0873000000000000],DOGE[6993.0000000000000000],ETH[2.6504470000000000],ETHW[2.6504470000000000],SOL[77.6450900000000000],USD[1225.8563561000000000] |
| 07874638 | CUSDT[1.0000000000000000],USD[0.0000000195921460] |
| 07874643 | USD[0.0000016286547044] |
| 07874645 | BTC[0.0016271000000000],DOGE[357.7077287400000000],NFT (42785505802332850)[1],SHIB[3000000.0000000000000000],TRX[1962.1476868400000000],USD[0.0435419720301358] |
| 07874649 | CUSDT[1.0000000000000000],SHIB[3444727.1415515600000000],USD[108.7776911400002548] |
| 07874653 | SOL[0.0061333600000000],USD[0.5786616030690016] |
| 07874654 | BTC[0.0481894070000000],NFT (38319566496911044)[1],NFT (44289695299284840)[1],SOL[0.0072400000000000],USD[0.0000000007694041],USDT[3.2884736900000000] |
| 07874666 | USD[0.0001012548009322] |
| 07874674 | USD[0.0000000088343379] |
| 07874677 | SOL[0.0000000029876028],USD[0.0000082112957306] |
| 07874688 | BRZ[1.0000000000000000],BTC[0.0015469700000000],CUSDT[9.0000000000000000],DOGE[4.1232811100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000053087838] |
| 07874698 | USD[3.6248288000000000] |
| 07874729 | ETH[0.0000000081080000],ETHW[0.0000000081080000],SOL[0.0000000027981400],USD[0.0090904672400000] |
| 07874740 | USDT[0.0000000050096400] |
| 07874748 | DOGE[0.0000000721444656],ETH[0.0000965400000000],ETHW[0.0000965400000000],MATIC[0.0000000042517248],TRX[0.0000000069052704],USD[0.0000066600974506],USDT[0.0000000081345626] |
| 07874753 | USD[10.6596147500000000] |
| 07874765 | BTC[0.0113048100000000],ETH[0.0290000100000000],ETHW[0.0290000905245800],SHIB[0.0000000014000000],SOL[6.2529667328188080],USD[0.7736428225115010] |
| 07874780 | ETH[7.0147402700000000],ETHW[7.0119711200000000],SOL[49.8514918800000000] |
| 07874783 | BAT[1.0147097400000000],BTC[0.0000000019263827],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0022814518594680],USDT[0.0000000009172315] |
| 07874795 | BTC[0.0000176738110000] |
| 07874796 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0003988700000000],ETHW[0.0003988713609280],MATIC[13.2135147200000000],TRX[2.0000000000000000],USD[42.7210858163577697] |
| 07874805 | CUSDT[566.1654414800000000],ETH[0.0056001500000000],ETHW[0.0055317500000000],NFT (40359525244349507)[1],USD[0.0000000045135454] |
| 07874820 | CUSDT[1227.4780952826951164],USD[0.0003799709960435] |
| 07874823 | NFT (47081944445272740)[1],USD[0.5904685929493703] |
| 07874826 | BCH[0.0002200000000000],BTC[0.0000000030480000],USD[0.0000001104487290],USDT[0.8943110000000000] |
| 07874830 | USD[0.1046852000000000] |
| 07874837 | BF_POINT[100.0000000000000000],ETH[0.0000000002754428],LINK[0.0000000100000000],SOL[0.0000000091202049],USD[2166.4854294118638574] |
| 07874842 | USD[1.2855623150000000] |
| 07874850 | DOGE[0.9500000000000000],MATIC[6.9433622900000000],USD[0.5286976914928737] |
| 07874857 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[9.7356979800000000],USD[0.0939387264929334] |
| 07874865 | USD[0.0000000092128227] |
| 07874871 | LINK[0.6182467100000000],USD[0.0000000054797280],USDT[0.0000001007531524] |
| 07874873 | BRZ[1.0000000000000000],DOGE[213.9839678500000000],MATIC[0.0000749200000000],SHIB[3.0000000000000000],USD[0.0005514062214585] |
| 07874874 | SOL[0.0099900000000000],USD[0.0425601905383755] |
| 07874878 | BTC[0.0000623600000000],ETH[0.0099950000000000],ETHW[0.0099950000000000],SHIB[77100.0000000000000000],USD[0.4459746000000000] |
| 07874887 | NFT (41495476707971541)[1],USD[15.7658950100000000] |
| 07874905 | SOL[0.0280000000000000] |
| 07874906 | BTC[0.0111290100000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003680483122358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07874907 | SOL[0.3689825900000000],USD[0.0000166687069939] |
| 07874932 | BF_POINT[100.000000000000000],DOGE[1.000000000000000],ETH[-0.000000040902992],ETHW[0.000000053782097],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0136962078812800] |
| 07874934 | USD[24.6949913044484000] |
| 07874936 | SOL[0.0122205500000000],USD[0.0047340051867323] |
| 07874956 | LTC[0.0036000000000000],USDT[0.5042582800000000] |
| 07874972 | USD[0.0039213070806087],USDT[0.000000068022528] |
| 07874975 | USD[2.0063816940000000] |
| 07874981 | NFT (306615631279391410)[1],NFT (447697725999472343)[1],NFT (479903563842057719)[1],NFT (540936070702100251)[1],NFT (562097591163117548)[1],SOL[0.1400000000000000] |
| 07874983 | BRZ[3.000000000000000],BTC[0.000002280000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[2.0018700000000000],SHIB[1.000000000000000],SUSHI[1.0599146800000000],TRX[2.000000000000000],USD[0.0000337847046853],USDT[2.1160818300000000] |
| 07874994 | GRT[6.9534839700000000],USD[0.0000000060583388] |
| 07875004 | USD[0.0000000079646605] |
| 07875006 | USD[5.4753423708000000] |
| 07875012 | USD[133.010000000000000] |
| 07875024 | USD[0.0001142009762968],USDT[0.0000001117613613] |
| 07875026 | SOL[0.0002879200000000],USD[0.0000001927445763] |
| 07875032 | USD[862.944369050000000],USDT[0.0000000011411700] |
| 07875035 | USD[5500.00000000000000] |
| 07875048 | BTC[0.0445479800000000],SOL[0.0004004600000000],TRX[1.000000000000000],USD[0.7876220148233389] |
| 07875056 | USD[0.0000011982740798] |
| 07875063 | BTC[0.0339095600000000],DOGE[1.000000000000000],ETH[0.4284945900000000],ETHW[0.4283147300000000],SOL[0.7238343000000000],UNI[6.8847314600000000],USD[0.0000011165501075] |
| 07875071 | SOL[0.0086540400000000],USD[0.0000008423517848] |
| 07875077 | ETH[0.000000068940316],SOL[0.000000068160796],USD[0.0072736683625600] |
| 07875084 | BAT[0.000000095078228],BTC[0.000000051212736],MATIC[0.000000032843746],NFT (425938657536966049)[1],SHIB[0.000000010056448],SOL[0.000027917815643],USD[0.0000000777330595] |
| 07875088 | DOGE[1.000000000000000],ETH[0.000000019083871],NFT (381805435761775299)[1],NFT (403164695060675732)[1],NFT (436100543863052120)[1],NFT (476969438539717032)[1],SHIB[1.000000000000000],USD[0.010017526557550] |
| 07875095 | DOGE[0.000000034516112],USD[0.3964674198184390],USDT[0.0000000952205898] |
| 07875099 | CUSDT[2.000000000000000],ETH[0.0407205000000000],ETHW[0.0402143400000000],SOL[1.2215310296740000],USD[189.8089958284114872] |
| 07875106 | BRZ[0.000000004927040],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000000063859337],USDT[0.0030928767402500] |
| 07875111 | MATIC[199.800000000000000],SOL[1.600000000000000],SUSHI[16.500000000000000],USD[282.6687565000000000] |
| 07875113 | SOL[6.4565200000000000],USD[2.8055854000000000] |
| 07875137 | USD[0.2028255280000000] |
| 07875140 | BTC[0.000000009821 6000],ETH[0.000000071143100],SOL[14.730000000000000],USD[0.2160153982576088] |
| 07875145 | BTC[0.000000021631673],CHF[0.000000034719105],ETH[0.000000023678000],LTC[0.000000041423753],USD[30.6615848678403146] |
| 07875159 | SOL[5.4356541100000000] |
| 07875162 | USDT[0.000000058928392] |
| 07875168 | DOGE[0.6031685500000000],USD[2.0147752640000000] |
| 07875177 | KSHIB[680.000000000000000],TRX[491.000000000000000],USD[0.000000075316404],USDT[51.9587563077005950] |
| 07875178 | BAT[57.1001521000000000],BRZ[2.000000000000000],CUSDT[21.000000000000000],DOGE[495.973150330000000],GRT[79.707297620000000],KSHIB[2999.157953480000000],LINK[5.476686710000000],MATIC[47.314157090000000],SHIB[1910340.814625920000000],SUSHI[15.334063440000000],TRX[946.157570780000000],UNI[31.282252290000000],USD[0.000000715362326],USDT[0.036370326243081] |
| 07875179 | SHIB[1.000000000000000],USD[0.000000326 2592021] |
| 07875182 | BTC[0.000031000000000],ETH[0.000336000000000],ETHW[0.000336000000000],SOL[0.0091100000000000] |
| 07875185 | LTC[0.000000082792880],SOL[0.000000092406490],USD[0.000002086243606] |
| 07875186 | SHIB[2.000000000000000],SOL[3.6996727300000000],TRX[1.000000000000000],USD[0.000000967 1134139] |
| 07875190 | USD[9.5994570400000000] |
| 07875196 | BTC[0.0000480700000000],USD[2.8548550007151985] |
| 07875199 | USD[150.000000000000000] |
| 07875202 | BTC[0.0002351400000000] |
| 07875208 | NFT (541224474092561889)[1],SOL[45.6712200000000000] |
| 07875215 | USD[0.2241018747242146] |
| 07875229 | SOL[0.0039451400000000] |
| 07875230 | DAI[10.8565154600000000],DOGE[43.134319870000000],ETH[0.0031259200000000],ETHW[0.0030848800000000],USD[5.4668577961918380] |
| 07875234 | ETHW[0.050000000000000],USD[0.8060604262000000] |
| 07875239 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[5.0402523200000000],LINK[0.000000041857095],TRX[0.000000083284720],USD[0.0190608798603414],USDT[1.0907219400000000] |
| 07875242 | BTC[0.000000066800000],DOGE[0.539161310000000],SOL[0.008370938520000],USD[0.000000070014687],USDT[0.000000048676160] |
| 07875263 | DOGE[0.000000099878016],SHIB[3.000000000000000],USD[1.0042681003781339] |
| 07875270 | CUSDT[6.000000000000000],GRT[285.565322893464749 4],SHIB[105265 9.948200010000000],TRX[1.000000000000000],USD[0.9387889965887966] |
| 07875272 | BTC[0.000000016912514],SOL[-0.000000000403500],USD[0.000000732196826],USDT[0.000000010075308] |
| 07875273 | USD[0.8041156836000000] |
| 07875285 | USD[1.4763454000000000] |
| 07875286 | USD[20.000000000000000] |
| 07875289 | BTC[0.000000079792174],ETH[0.000000015381082],ETHW[0.000000015381082],NFT (536991973748857403)[1],SOL[0.000275471815 0336],USD[0.0037049543238217] |
| 07875295 | CUSDT[2.000000000000000],NFT (289285671001024128)[1],SOL[0.0677361200000000],USD[0.0000010338826688] |
| 07875296 | USD[0.000000133039895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07875302 | ETH[3.996400000000000000],NFT (37485604078196695 0)[1],NFT (43093429692236386 5)[1],NFT (47763504284899879 0)[1],SHIB[14788750.000000000000000000],USD[4166.2856264000000000 0] |
| 07875305 | BTC[0.050902280000000000],ETH[0.096903000000000000],ETHW[0.096903000000000000],SOL[3.586410000000000000],USD[0.000000107957404],USDT[0.576320200000000000] |
| 07875310 | USD[200.00000000000000000] |
| 07875312 | ETHW[0.000183560000000000],USD[0.807257805800000000] |
| 07875322 | USD[0.002621842000000000] |
| 07875323 | USD[4.757680000000000000] |
| 07875326 | USD[0.003807166741407 6],USDT[7.870000000000000000] |
| 07875341 | BRZ[2.000000000000000000],BTC[0.000000080000000000],CUSDT[10.000000000000000000],LINK[0.000224550000000000],SUSHI[0.000881700000000000],TRX[9.000000000000000000],USD[0.000001079619501 0],USDT[1.068792405006371 8],YFI[0.000000850000000000] |
| 07875343 | USD[0.003218155590518] |
| 07875347 | DOGE[0.202598400000000000],USD[0.003744695492719 2] |
| 07875348 | USD[0.000000004717637 4],USDT[0.003928169969884 5] |
| 07875349 | USD[2000.00000000000000000] |
| 07875350 | ETH[0.012000000000000000],ETHW[0.012000000000000000],USD[0.681873600000000000] |
| 07875351 | USD[0.000000003937307 1] |
| 07875354 | BTC[0.000000040000000000],ETH[-0.000000008426851 1],LTC[0.021116063178946 2],SOL[0.000000009590232 6],USD[0.000120625921273],USDT[0.000010960901450 8] |
| 07875362 | SOL[0.006326242774800] |
| 07875373 | USD[0.000001108156167 7] |
| 07875374 | BTC[0.000000050000000000],NFT (29273903776581704 1)[1],NFT (36075245780360420 4)[1],NFT (39193320945453029 6)[1],NFT (39776067115937537 6)[1],NFT (40192815477837659 3)[1],NFT (40298417621110664 2)[1],NFT (43694037370518795 5)[1],NFT (47342449527136261 1)[1],NFT (49592211471826635 2)[1],NFT (51438570851702159 3)[1],NFT (51908314965374902 2)[1],NFT (55837864009026724 41),USD[33.259060439062210 0],USDT[0.000000080516655] |
| 07875378 | SOL[0.000000010000000000],USD[6.517734000000000000],USDT[0.049275600000000000] |
| 07875380 | USD[0.099335540000000000] |
| 07875391 | SOL[0.000000008326000 0],USD[1.154556840000000000] |
| 07875399 | USD[0.001837500000000000] |
| 07875404 | BTC[0.002290680000000000] |
| 07875407 | USD[0.000013023603285] |
| 07875408 | CUSDT[5.000000000000000000],DOGE[2.000000000000000000],SOL[1.426507560000000000],TRX[2.000000000000000000],USD[0.083927661426049 0] |
| 07875411 | USD[0.000002936756502] |
| 07875423 | ETH[0.000000017879145],MATIC[0.000000006254250],SOL[-0.000000004751944],USD[0.000000086450891] |
| 07875431 | SOL[0.008712560000000000],USD[0.010023331536318] |
| 07875433 | USD[0.001536192129360] |
| 07875435 | ETH[0.000617320000000000],ETHW[0.000617320000000000] |
| 07875442 | SOL[0.017674810000000000],USD[0.000006326005882] |
| 07875453 | USD[0.567295460000000000] |
| 07875454 | TRX[0.000001000000000000],USDT[0.000000047669600] |
| 07875458 | BTC[0.041900000000000000],USD[4.003276000000000000] |
| 07875461 | SOL[0.001575570000000000],USD[0.000000904729588] |
| 07875465 | BF_POINT[300.000000000000000000] |
| 07875477 | NFT (33350485197132152 1)[1],NFT (35325624643503564 9)[1],NFT (35736717663701116 2)[1],NFT (40494682136833465 1)[1],NFT (42431245545991358 3)[1],NFT (43514870900203423 4)[1],NFT (45415622336207072 0)[1],NFT (49763829116500288 6)[1],NFT (51732474296753708 6)[1],NFT (56368986058730131 5)[1],USD[0.000001926527684] |
| 07875482 | ETHW[1.196956230000000000],USD[168.641631195000000000] |
| 07875489 | DOGE[1207.359955590000000000],SHIB[2731164.838743300000000000] |
| 07875492 | ETH[0.000609640000000000],ETHW[0.000609640000000000],USD[0.004151465024360 0] |
| 07875498 | BCH[0.000000000742118 5],BRZ[0.000000002960215 2],BTC[0.000000001736113 27],DOGE[0.000000008924861 6],ETH[0.000000048225476],LINK[0.000000004276526 9],LTC[0.000000059038368],MKR[0.000000008842692 5],PAXG[0.000000007042202 3],SHIB[2.000000000000000000],SOL[0.000000005139031 6],SUSHI[0.000000002031682 4],TRX[0.000000091535208],UNI[0.000000003574767 9],USD[0.000000080504233],USDT[0.000000381725033 0],YFI[0.000000006681352 3] |
| 07875505 | ETH[0.088862820000000000],ETHW[0.088862820000000000] |
| 07875522 | TRX[48539.966830140000000000] |
| 07875524 | CUSDT[6.000000000000000000],SOL[0.141060640000000000],USD[0.000000691191983 0] |
| 07875526 | TRX[1.000000000000000000],USD[0.004301229026868 2],USDT[1.000009130000000000] |
| 07875527 | BTC[0.000000082070881],LTC[0.000000019184113],SOL[0.000000078656421],SUSHI[0.000000037600000] |
| 07875530 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000172315406] |
| 07875540 | SOL[0.010000000000000000],USD[0.006244800000000000],USDT[0.000000012000000] |
| 07875558 | CUSDT[9.000000000000000000],DOGE[22.058992090000000000],SHIB[379777.109752110000000000],SOL[0.109116290000000000],USD[0.008593788550800 0] |
| 07875562 | USD[0.000014811940147 2] |
| 07875565 | BTC[0.000000028000000],ETH[0.000000068943534],USD[4.987063734188573 4] |
| 07875567 | BF_POINT[100.000000000000000000],SOL[61.429511527086685 2],USD[0.000000700445772 0] |
| 07875569 | DOGE[1.000000000000000000],ETH[1.021584998051927 4],ETHW[1.021155819051927 4],SHIB[1.000000000000000000],SOL[8.296667518945739 0],TRX[2.000000000000000000],USD[0.000001997220181 72] |
| 07875570 | BTC[0.008914350000000000],USD[4.094630000000000000] |
| 07875574 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],MATIC[8.324708070000000000],SHIB[163600.906479630000000000],TRX[339.510910560000000000],USD[0.003671923604152] |
| 07875576 | BTC[0.000000095457705],ETH[0.000000050817148],SOL[0.000000010000000],USD[0.001446234326276],USDT[0.002237055047155 5] |
| 07875580 | AVAX[0.665738530000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],NFT (53702905382611755 3)[1],SHIB[1.000000000000000000],SOL[0.494540670000000000],TRX[5.000000000000000000],USD[0.001049906477961] |
| 07875598 | SOL[0.000099320000000000],USD[0.000001628935724 8] |
| 07875609 | USD[0.001325180894207 6] |
| 07875621 | BTC[0.096542590000000000],ETH[2.045868550000000000],ETHW[2.045009270000000000],NFT (35178812580609963 2)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07875625 | USD[0.000000005000000] |
| 07875644 | ETH[0.0000000043458508],SOL[0.0000000039015976],TRX[0.0001690000000000000],USD[0.0000002839928772],USDT[0.0000163281195748] |
| 07875651 | ETH[9.0056928425768794],LTC[0.0000000040819970],SOL[0.0000000020975806],USD[0.0001367048893376] |
| 07875681 | BAT[34.6567721200000000],BRZ[2.000000000000000000],BTC[0.0040739500000000],DOGE[19.9209554500000000],ETH[0.0483504100000000],ETHW[0.0517010000000000],SHIB[2615582.4533242800000000],SOL[2.0450745200000000],USD[391.6883946756977309] |
| 07875692 | ETH[0.0033071700000000],ETHW[0.0033071700000000],USD[0.0002428297596680] |
| 07875701 | CUSDT[2.000000000000000000],SHIB[805412.4899254400000000],USD[0.0000000080664450] |
| 07875714 | BTC[0.0000000042975000],SOL[0.0000000022605512] |
| 07875726 | ETH[0.0000000100000000],ETHW[0.0000000088322770],SOL[0.0000000042960456],USD[0.0000000045848878],USDT[0.0000108897475542] |
| 07875729 | SOL[0.0000000043106744],USD[2.3619084075251167],USDT[0.0800544300000000] |
| 07875731 | LTC[0.0000000031151486] |
| 07875740 | DOGE[2293.8193100800000000] |
| 07875746 | ETH[0.0000000131268184],ETHW[0.0000000080794952],NFT [40137896331826345S][1],SOL[0.0000000335012470],USD[0.0000011253073552] |
| 07875769 | SOL[0.0131952300000000],USD[0.0000015485029049] |
| 07875775 | TRX[2.000000000000000000],USD[0.0000008600343790] |
| 07875791 | SHIB[1.000000000000000000],TRX[208.6942003800000000],USD[2.000000005090020] |
| 07875802 | ETH[0.0250861300000000],ETHW[0.0250861290430478] |
| 07875813 | NFT [43399513633040161][1],USD[0.0001174623939830] |
| 07875836 | CUSDT[2.0000448100000000],TRX[280.6464398900000000],USD[0.0030762925673141] |
| 07875838 | BF_POINT[200.000000000000000000] |
| 07875842 | ETHW[0.0007094400000000],SHIB[1.000000000000000000],SOL[0.0000000349302400],USD[0.0312649958566294],USDT[0.0000000214118656] |
| 07875847 | BTC[0.0013497841988028],DOGE[0.000000000002394082],ETH[0.0000000013135932],LINK[0.0000000034600000],LTC[0.0000000017150000],SHIB[0.0000000046807060],SOL[0.0000000073890000],SUSHI[0.0000000000593635],USD[-13.3114201443916932],USDT[0.0000000068809209],YFI[0.0000000005000000] |
| 07875848 | ETH[0.0000000098259208],ETHW[0.0000000098259208],USD[0.0001062837876315],USDT[0.0000000091247300] |
| 07875854 | SOL[1.1189019516000000] |
| 07875855 | USD[0.0000002870316466],USDT[0.2515114828459067] |
| 07875857 | BF_POINT[200.000000000000000000],SOL[2.8938596300000000] |
| 07875861 | BRZ[8.3356648600000000],BTC[0.0000002100000000],CUSDT[31.000000000000000000],DOGE[6.000000000000000000],ETH[0.0000026600000000],ETHW[0.3920124300000000],SHIB[14.000000000000000000],SOL[0.0001260500000000],TRX[11.000000000000000000],USD[1.9026279969579642],USDT[1.0116379600000000] |
| 07875876 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0042567876757253] |
| 07875903 | NFT [39787823390369953][1],USD[0.8393392400000000] |
| 07875910 | BTC[0.0003985900000000],CUSDT[2.000000000000000000],DOGE[20.7500659100000000],GRT[8.3226539300000000],SUSHI[0.9298772000000000],TRX[103.7982477600000000],USD[0.0044616256369367] |
| 07875919 | USD[200.000000000000000000] |
| 07875924 | CUSDT[0.000000029210350],DOGE[0.000000019112546],ETH[0.0000000127069696],ETHW[0.0000000099636126],MATIC[0.0000000042014900],USD[0.0000000146496938],USDT[0.0000000050798017] |
| 07875953 | CUSDT[4.000000000000000000],DOGE[5.000000000000000000],ETH[0.0000000100000000],ETHW[0.8830502968980636],SHIB[3.000000000000000000],SOL[0.0000973900000000],TRX[3.000000000000000000],USD[0.0000130628812397] |
| 07875955 | SOL[0.0000000081430000],USD[0.0000013352924880] |
| 07875966 | USD[0.0000011030114575],USDT[0.0000000109342072] |
| 07875973 | BTC[0.0000697852000000],USD[0.2759331100000000] |
| 07875982 | SOL[0.0000000077768452] |
| 07876001 | SOL[5.2352250500000000],USD[0.0100009465033605] |
| 07876008 | SOL[0.0001030900000000],USD[0.0745994100000000],USDT[0.000000100000000] |
| 07876016 | BTC[0.0007813921515543],ETH[0.0001392289743384],ETHW[0.0001392289743384],USD[0.0003899895892027] |
| 07876020 | ETH[0.0000000096996850],ETHW[0.0000000096996850],SOL[0.0000000031250464],USD[0.2875435339059675] |
| 07876024 | USD[21.5060577200000000] |
| 07876025 | USD[0.0000927200000000] |
| 07876033 | BTC[0.0000000039100000],SOL[0.0000000032221218],USD[0.0000000275314190] |
| 07876036 | ETHW[0.0002085293079977],LTC[0.0008727000000000],USD[124.0771410395634502] |
| 07876045 | CUSDT[2.000000000000000000],MATIC[0.0000000052337200],TRX[2.000000000000000000],USD[0.000000056137445] |
| 07876048 | USD[0.0100711630838083] |
| 07876065 | TRX[0.0000010000000000],USD[0.2466719400000000],USDT[200.000000000000000000] |
| 07876068 | BTC[0.0001000000000000] |
| 07876081 | NFT [324466286382171874][1],USD[1.1235250000000000] |
| 07876082 | USD[0.0075285839603566] |
| 07876083 | USD[20.000000000000000000] |
| 07876091 | SOL[2.1900000000000000] |
| 07876095 | BTC[0.0000004038000000],LINK[187.6122000000000000],MATIC[930.000000000000000000],USD[0.0000000066557376],USDT[0.0000000071432292] |
| 07876120 | SOL[0.000000025000000] |
| 07876121 | CUSDT[1.000000000000000000],MATIC[0.0007131300000000],USD[0.0004566266445458] |
| 07876128 | USD[0.0000065592730061] |
| 07876144 | BTC[0.000000050000000],USD[0.8408545214208349] |
| 07876152 | USD[0.0000081931025891] |
| 07876163 | NFT [530902638398943255][1],SOL[0.1150000000000000] |
| 07876180 | BCH[0.0000000082229701] |
| 07876182 | DOGE[1.000000000000000000],USD[0.0000001843993710] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07876184 | SOL[0.0002798300000000],USD[4.9806465019585523] |
| 07876203 | CUSDT[6479.3481934200000000],DOGE[1.0000000000000000],KSHIB[1442.4032000000000000],TRX[1.0000000000000000],USD[0.0000000001328192] |
| 07876209 | USD[1.5875255000000000] |
| 07876223 | USD[0.0000001629565826] |
| 07876230 | CUSDT[5.0000000000000000],DOGE[407.3809989400000000],NFT (563715748626172676)[1],TRX[3.0000000000000000],USD[0.0000000086576298] |
| 07876246 | CUSDT[1.0000000000000000],USD[0.0002914460245637] |
| 07876249 | SOL[0.0030174900000000],USD[0.0000016577492832] |
| 07876261 | USD[0.7575942000000000] |
| 07876262 | USD[0.0070671060000000],USDT[498.0500000000000000] |
| 07876263 | USD[0.0000015101253654],USDT[0.0000001449667055] |
| 07876270 | SUSHI[0.0000099500000000],USD[13.7659968558451019],USDT[0.0000000007363630] |
| 07876277 | USD[0.0027064200000000] |
| 07876278 | USD[0.2297548458882296],USDT[0.0000000044661772] |
| 07876293 | SOL[0.1300000000000000],USD[1.3785859000000000] |
| 07876300 | BTC[0.0029045200000000] |
| 07876302 | USD[0.0002005024316768] |
| 07876313 | BTC[0.0000000044000000],SOL[0.0342562200000000],USD[0.0000002618091956],USDT[0.0000000094180548] |
| 07876319 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.7174786158711670],SHIB[6.0000000000000000],SOL[0.0000000100000000],TRX[2.0000000000000000],USD[10033.0744790118182744] |
| 07876323 | ETH[0.0000000089438891],ETHW[0.0000000089438891] |
| 07876325 | NFT (54285135651821872)[1],USDT[0.0000000054926198] |
| 07876345 | AVAX[0.0000000037602950],USD[0.0000069073648957] |
| 07876346 | CUSDT[5.0000000000000000],GRT[146.0734079800000000],MATIC[0.0000204000000000],SHIB[3563767.2473773000000000],USD[1268.3588880545264678] |
| 07876350 | BTC[0.0021807900000000],CUSDT[1.0000000000000000],USD[35.1231356184186709] |
| 07876356 | USD[10.9201756300000000] |
| 07876364 | USD[360.6601478000000000] |
| 07876380 | BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0081460100000000],SHIB[742654.5099528500000000],TRX[4.0000000000000000],USD[85.8498565676248606] |
| 07876383 | SOL[0.1000000000000000] |
| 07876385 | USD[0.0059507400000000] |
| 07876400 | DOGE[0.0000000026514440],USD[0.0853521300511813] |
| 07876402 | USD[0.0168107000000000] |
| 07876409 | USD[0.0000000000000000],USD[0.0000029426666280] |
| 07876410 | AVAX[0.0000000091339287],BCH[0.0000000064307376],BTC[0.0000000068033762],DAI[0.0000000052243712],ETH[0.0000001293339556],KSHIB[0.0000000045527246],MATIC[0.0000000098886148],PAXG[0.0000000033168000],SHIB[0.0000000090375657],SOL[0.0000000133399914],USD[416.8780919462995579],USDT[0.0000000094885077] |
| 07876412 | BTC[0.0048086700000000],CUSDT[4.0000000000000000],DOGE[1483.0922221200000000],ETH[0.1326847100000000],ETHW[0.1326847100000000],GRT[221.6974102500000000],LTC[0.4968230700000000],SHIB[4456338.9857397500000000],SOL[0.2807045900000000],SUSHI[8.2508634300000000],TRX[2338.0622568400000000],USD[0.0004311572855815],YFI[0.0044408000000000] |
| 07876417 | BRZ[1.0000000000000000],BTC[0.0014619100000000],DOGE[1.0000000000000000],ETH[0.0227290600000000],ETHW[0.0224420600000000],USD[0.0002954679879932] |
| 07876419 | USD[0.0029717000000000] |
| 07876426 | USD[0.4154753300000000] |
| 07876427 | CUSDT[1.0000000000000000],USD[0.0000009763137714] |
| 07876431 | USD[0.5894200202240966] |
| 07876432 | ETH[0.0314009500000000],ETHW[0.0314009500000000],SOL[0.0000000065000000],USD[0.0000411852105340] |
| 07876433 | USDT[0.2222300000000000] |
| 07876440 | AAVE[0.0036000000000000],AVAX[0.0991000000000000],BAT[0.6000000000000000],BTC[0.0000004620000000],DOGE[0.3780000000000000],ETH[0.0001160000000000],ETHW[0.0002690000000000],GRT[0.7288000000000000],KSHIB[2.0000000000000000],LINK[0.0697200000000000],MATIC[9.3060000000000000],SOL[0.0012400000000000],SUSHI[0.1536000000000000],TRX[0.9024000000000000],UNI[0.0920000000000000],USDT[0.0000000061668200] |
| 07876443 | USD[0.0049666580946369] |
| 07876457 | USD[21.8401518000000000] |
| 07876467 | USD[0.0038775152901718] |
| 07876479 | USD[306.3393076653635537] |
| 07876486 | CUSDT[2.0000000000000000],DOGE[366.3135562700000000],SHIB[3637252.4689174600000000],SUSHI[31.4196570800000000],USD[75.0000000208052637] |
| 07876495 | USD[0.0798572102703451] |
| 07876499 | SOL[0.0000000037900000],USD[0.0000000004019500] |
| 07876503 | ETH[0.0000000025881950],SOL[0.0000000051676563],USD[0.0000000013781203] |
| 07876505 | BAT[1.0000000000000000],BTC[0.0000003300000000],MATIC[1.0182745100000000],SUSHI[1.0677752400000000],TRX[2.0000000000000000],USD[0.2377069375123144],USDT[0.0000000114780105] |
| 07876506 | BTC[0.0000000046479488],USD[0.0000000026146265],USDT[0.0000015477858774] |
| 07876510 | ETH[0.0000000019865793] |
| 07876512 | CUSDT[1.0000000000000000],SHIB[1517028.0443411700000000],USD[434.5847850600002759] |
| 07876548 | SOL[0.0081426800000000],USD[0.0080058550000000] |
| 07876550 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],GRT[705.8388071900000000],TRX[2.0000000000000000],USD[0.0000000104793714] |
| 07876565 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002029613027833],USDT[0.0000000671215577] |
| 07876579 | ETHW[2.3521060000000000],USD[2.4757501980000000],USDT[0.0000000046827904] |
| 07876580 | BTC[0.0000000060000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],SHIB[801917.0171702500000000],USD[0.0019606994464003] |
| 07876584 | USD[9577.9128984834054041] |
| 07876585 | USD[0.0000075128146528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07876594 | SOL[0.000000000853512?4] |
| 07876600 | ETH[2.481000000000000000],ETHW[2.481000000000000000],MATIC[400.000000000000000],SOL[502.203360000000000000],USD[10.9434073125000000] |
| 07876601 | AAVE[0.0000000172578?65],AVAX[0.000000003660976?1],BCH[0.000000007094208?0],BTC[0.000000005998402],CUSDT[0.000000001519828?0],DOGE[0.000000004587390?0],ETH[0.000000922827282?9],ETHW[0.0499930028272829],GRT[2.180983980000000000],LINK[0.000016040000000000],MATIC[0.000000000800000],NEAR[0.000006370000000000],SHIB[84.000000000000000000],SOL[0.000000476798026?81,TRX[1.000000005762755?0],USD[0.0018313152351878],USDT[0.000000694653546] |
| 07876602 | USD[0.0376258627038511],USDT[0.0000000024073849] |
| 07876612 | SOL[0.0075813000000000],USD[0.0000583267527?60] |
| 07876615 | USD[42.5355256000000000] |
| 07876626 | ETH[0.000000037366692],SOL[0.0000000605346345],USD[0.0000333515735115] |
| 07876635 | USD[20.0000000000000000] |
| 07876640 | SOL[0.5424054000000000] |
| 07876649 | AAVE[0.156468680000000000],ETH[0.209089500000000000],ETHW[0.209089500000000000],LINK[3.169077140000000000],SOL[3.837230000000000000],USD[0.0042501884476460] |
| 07876664 | ETH[0.000000007700000],ETHW[0.025000000000000000],NFT [29078791489541553?4][1],NFT [36345121575748812?1][1],NFT [36619789962584369?8][1],NFT [42733094402287770?6][1],NFT [48740574706235366?8][1],NFT [50288986108904594?2][1],NFT [54257592448222783?2][1],NFT [57307094909572984][1],USDT[1.0000015848859653],USDT[0.0000000034266240] |
| 07876667 | DOGE[1.000000000000000000],ETHW[0.0566522000000000],USD[168.8633339267790210] |
| 07876675 | USD[0.0055911800973000] |
| 07876678 | CUSDT[3.000000000000000000],ETH[0.0127331200000000],ETHW[0.0125709300000000],SHIB[2.000000000000000000],SOL[0.7836485700000000],TRX[1.000000000000000000],USD[0.0000210225346612] |
| 07876685 | USD[0.0000001591949176] |
| 07876689 | USD[0.0034639200000000] |
| 07876693 | BTC[0.0695004800000000],ETH[0.334496160000000000],ETHW[0.334496160000000000],USD[0.0006326503049575] |
| 07876696 | TRX[13.4933900000000000] |
| 07876702 | DOGE[0.000000091696858],ETH[0.000000001109162],NFT [35487999107993742?7][1],SOL[-0.000000045501081],USD[0.0000075309383681] |
| 07876708 | MATIC[1.1863270100000000],USD[3.0000000014773210] |
| 07876715 | BAT[2.0774341700000000],BTC[0.0290577500000000],CUSDT[5.000000000000000000],DOGE[11.4847670800000000],ETHW[1.1467723000000000],TRX[7.000000000000000000],USD[34.8385342608975797] |
| 07876720 | USD[0.0000015517758640] |
| 07876723 | CUSDT[1.000000000000000000],SOL[0.5398656400000000],USD[0.0007588068900529] |
| 07876737 | USD[0.0000003257243187] |
| 07876738 | ETH[0.000000185671405],ETHW[0.000000185671405] |
| 07876742 | SOL[0.0000000057020160] |
| 07876759 | BCH[0.0173294000000000],USD[0.0000031506363040] |
| 07876766 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[559.0513851300000000],USD[0.0064644010401405] |
| 07876767 | USD[0.0000024899349735] |
| 07876771 | SOL[0.9399300000000000] |
| 07876784 | ETH[0.0000000026364000] |
| 07876824 | TRX[2145.5334810000000000] |
| 07876825 | USD[109.1947754200000000] |
| 07876838 | NFT [29754799433577668?7][1],NFT [37082898487393925?3][1],NFT [38684718170947084?1][1],NFT [41551373787630484?6][1],NFT [50569725346476035?2][1],NFT [53934143344021362?7][1],NFT [56059545033137441?6][1],NFT [57214404455556195?8][1],SOL[0.2950421200000000],USD[0.0000012927787064] |
| 07876840 | SOL[0.000000019140682],USD[0.000106997757195],USDT[0.000000005467328] |
| 07876851 | USD[0.0000006341529297],USDT[0.0000002087721960] |
| 07876852 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.0064950317654599] |
| 07876858 | GRT[1.000000000000000000],SOL[2.7901595400000000],USD[0.0000016035072266] |
| 07876860 | SOL[0.0199700000000000],USD[1.8332101250000000] |
| 07876862 | BTC[0.0021070900000000],DOGE[582.4167935471728610],ETH[0.0554521077206720],ETHW[0.0547650777206720],NFT [41771656797889905?6][1],TRX[1.000000000000000000],USD[0.0000136514635537] |
| 07876876 | BTC[0.0000286742600000],ETH[0.0003810200000000],ETHW[0.0003810200000000] |
| 07876877 | USD[500.0000000000000000] |
| 07876885 | ETH[0.0007709226794578],SOL[0.0086140438329002],USD[514.3249424603463205] |
| 07876894 | BF_POINT[200.000000000000000000],BTC[0.0000011800000000],ETH[0.000015810000000],ETHW[0.0000158108739377],USD[0.0096537700000000] |
| 07876901 | AAVE[0.0027400000000000000],AVAX[0.097500000000000000],BTC[0.0000511000000000],DOGE[0.778000000000000000],ETH[0.000000030000000],ETHW[0.0005100000000000],SHIB[25700.000000000000000000],USD[4.0101636060000000],USDT[0.0076930100000000] |
| 07876906 | USD[10.4491591919281758] |
| 07876912 | BAT[100.000000000000000000],ETH[0.098000000000000000],ETHW[0.0980000000000000],USD[0.9233468000000000] |
| 07876925 | BTC[0.0010985000000000],DOGE[528.3120000000000000],ETH[0.0289330000000000],ETHW[0.0289330000000000],SOL[0.7827900000000000],USD[1.3460794330000000] |
| 07876929 | TRX[0.7397160000000000],USD[0.0097974400000000],USDT[0.0000000056732544] |
| 07876935 | BAT[5.3616276100000000],CUSDT[5.000000000000000000],DOGE[6.0007671900000000],GRT[3.0695775800000000],MATIC[210.4697228700000000],SOL[0.000000100000000],SUSHI[1.0681392300000000],TRX[5.000000000000000000],UNI[1.0761800700000000],USD[0.0086390867008847],USDT[4.2997141700000000] |
| 07876940 | LTC[0.0241411900000000] |
| 07876945 | BTC[0.0002992000000000],CUSDT[6.000000000000000000],DOGE[0.351125650000000000],GRT[14.5902907900000000],KSHIB[0.037206560000000000],TRX[104.0185726000000000],USD[0.0000000049491482] |
| 07876948 | USD[55.0000008473127391] |
| 07876969 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0024346292045227] |
| 07876979 | BTC[0.0000003242217?1],ETH[0.000000060410024],LINK[0.000000064168035],USD[0.0001711017635534] |
| 07876988 | BTC[0.0000000660034800],MATIC[0.0000000083981850] |
| 07876994 | BTC[0.0044844200000000],USD[0.0007282629702333] |
| 07877006 | TRX[0.0119880000000000],USD[0.000000034695602],USDT[0.000000086995679] |
| 07877012 | SOL[40.6813160000000000],USD[662.8293500000000000] |
| 07877019 | SOL[0.0000046400000000],USD[0.0000002348613744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07877021 | SOL[0.419580000000000000],USD[2.00350000000000000] |
| 07877034 | USD[0.000000003477512121],USD[0.000000043588640] |
| 07877040 | BAT[2.090251270000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[3.093892100000000],TRX[5.000000000000000],USD[0.000000038520539],USDT[0.002940462538853] |
| 07877054 | ETH[0.000000096000000],ETHW[0.000000096000000],SOL[0.000000072301240],USD[0.000002550667664],USDT[0.000000045925922] |
| 07877056 | ETH[0.000219870000000],ETHW[0.000219870000000],USD[0.000953756408213B] |
| 07877058 | BAT[1.000000000000000],USD[0.000001983245256] |
| 07877063 | BTC[0.000005654604],CUSDT[14.000000000000000],DOGE[1.000000000000000],ETH[0.000000005797171717],MATIC[0.000000039053808],SHIB[13390.261108240000000000],SOL[0.000000015073405],USD[0.0084552893555830],YF[0.000000008830825] |
| 07877066 | USD[54.379346388241588] |
| 07877070 | KSHIB[52.930098430000000],NFT (32298277981853069)[1],SOL[0.000000920000000000],USD[0.218635841714523],USDT[0.0000000997717033] |
| 07877088 | USD[0.468585500000000] |
| 07877089 | USD[1.052064135673216] |
| 07877100 | USD[1.16333680000000000] |
| 07877113 | MATIC[19.970000000000000000],USD[2.917075280000000000] |
| 07877116 | SHIB[146118.420395390000000000],USD[0.0093985274923778] |
| 07877120 | SOL[3.347298890000000000],USD[0.000000036228756] |
| 07877174 | BTC[0.000048000000000],SUSH[0.172000000000000],USD[0.0040056320000000] |
| 07877177 | USD[54.609304910000000] |
| 07877184 | BRZ[1.000000000000000],BTC[0.008247980000000],CUSDT[4.000000000000000],DOGE[880.018037330000000000],ETH[0.079693930000000],ETHW[0.078708380000000],USD[0.0007722050330863] |
| 07877208 | USD[0.000001040436082] |
| 07877218 | USD[1.000000000000000] |
| 07877219 | SOL[0.004049837000000],USD[0.0015403043039034] |
| 07877223 | USD[0.971365767519636] |
| 07877231 | BTC[0.002078801955682],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000001666659207] |
| 07877233 | USD[0.000000821091414] |
| 07877241 | NFT (55971157456858113)[1],USD[0.000006134659638] |
| 07877243 | ETH[0.001554600000000],ETHW[0.001554600000000],USD[0.2042420280947660] |
| 07877244 | ETH[0.000000060000000],TRX[0.000010000000000],USDT[0.9490098000000000] |
| 07877252 | USD[0.000000005000000] |
| 07877259 | USD[0.000000038585116] |
| 07877265 | ETHW[8.356908000000000000],USD[85250.834062893085048 2],USDT[0.00000002234986 0] |
| 07877275 | USD[4.835338507864000 00] |
| 07877280 | NFT (38581618735279593 1)[1],SOL[0.000000092166141],USD[0.000000035669448],USDT[0.000000070106624] |
| 07877281 | SOL[100.000000000000000] |
| 07877286 | SHIB[116229.048239890000000000],SOL[0.000000023567462],USDT[0.000000000001311] |
| 07877288 | NFT (47620948441762487 5)[1],USD[0.000000057258129] |
| 07877299 | SHIB[1699300.000000000000000],USD[0.0823988000000000] |
| 07877305 | CUSDT[1.000000000000000],USD[2.000000000000000],USD[0.000008613089985 3] |
| 07877312 | ETH[0.000000002190000],SOL[1.585254566858273 4],USD[0.00005292132627 9] |
| 07877319 | BTC[0.008428640000000],DOGE[37.085672830000000000],KSHIB[17.363236290000000000],MATIC[10.41523061000000 00],SHIB[17358.097552500000000000],SOL[0.11178062000000 00],USD[446.000296615091429 9] |
| 07877324 | USD[0.000001100855517 8] |
| 07877326 | AAVE[0.040271820000000000],BCH[0.034002650000000000],BTC[0.003266700000000],CUSDT[9.000000000000000],DOGE[119.017667960000000000],ETH[0.002744890000000000],ETHW[0.002715070000000000],GRT[23.461796690000000000],LINK[2.163047850000000000],LTC[0.057839850000000000],MATIC[7.160706200000000000],SHIB[1018376.663300380000000000],USD[0.000758528749935 50],YF[0.000939690000000000] |
| 07877330 | USD[50.010000000000000] |
| 07877341 | SHIB[10000.000000000000000],USD[4.053387240000000000] |
| 07877347 | BTC[0.390748010000000],ETH[3.014284700000000000],ETHW[3.014284700000000000],USD[2099.062000000000000] |
| 07877357 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009266265960081 69] |
| 07877359 | GRT[1.998000000000000],KSHIB[499.500000000000000000],MATIC[40.000000000000000000],SHIB[199800.000000000000000],USD[19.989560080000000] |
| 07877360 | USD[50.000000000000000] |
| 07877366 | BTC[0.010910770000000],USD[1069.196238160000000] |
| 07877367 | SOL[0.000000012695968],USD[0.000000708646560] |
| 07877369 | USD[1.055000000000000] |
| 07877373 | ETHW[0.000440840000000],USD[0.615211269346653 3] |
| 07877375 | USD[39.234535300000000] |
| 07877380 | ETH[0.014195320000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0104085532428843] |
| 07877381 | USD[0.000152900000000] |
| 07877382 | CUSDT[2.000000000000000],GRT[2.046916040000000000],NFT (30311521817269124 6)[1],NFT (33371068478378168 2)[1],NFT (38807424863688527 9)[1],NFT (41330844379439971 9)[1],NFT (42159499442135665 5)[1],NFT (42438008280373223 2)[1],NFT (52553424119580007 1)[1],NFT (57032406227304966 7)[1],NFT (57511112215262671)[1],SHIB[1.000000000000000000],TRX[1.000000000000000],USD[81.0028543260622544] |
| 07877393 | ETH[0.000948000000000],ETHW[0.051948000000000000],USD[65.832113800000000] |
| 07877402 | SHIB[8600000.000000000000000],SOL[1.000000000000000000],USD[13.040884000000000] |
| 07877409 | BTC[0.286071400000000],ETH[1.171241040000000000],ETHW[1.171241040000000000],USD[0.00044150690212158] |
| 07877428 | SOL[0.113429730000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07877439 | NFT (53155405696822802B)[1],USD[0.821046844351216O],USDT[0.000000186962743] |
| 07877442 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[4.018334760000000],TRX[3.0000000000000000],USD[0.000007662815425 3],USDT[1.0880030500000000] |
| 07877454 | NFT (485056961904014595)[1],SOL[0.250000000000000],USD[0.454169237212413O] |
| 07877464 | SOL[0.0000000100000000] |
| 07877474 | USD[0.0000000052717708] |
| 07877476 | BTC[0.0170258100000000],DOGE[27.2984446800000000] |
| 07877490 | BTC[0.0001589210000000],SOL[2.9200000000000000] |
| 07877502 | ETH[0.2035242300000000],ETHW[0.2033134000000000],USD[656.2152493774082111] |
| 07877505 | SUSHI[0.0000000059000000],USD[0.0396576123343970],USDT[0.9712814300000000] |
| 07877509 | CUSDT[1.0000000000000000],LINK[1.0453798700000000],NFT (350120967465080073)[1],NFT (368144962711811308)[1],NFT (552761783133988287)[1],USD[3.0200001530921729] |
| 07877510 | NFT (415849629364536578)[1],NFT (497678015163949612)[1],NFT (540306506802710235)[1],SOL[-0.0000000000000800],USD[0.00000288 5391565] |
| 07877517 | CUSDT[1484.9672152900000000],DOGE[1.0000000000000000],KSHIB[217.8445587900000000],SHIB[1264721.4684984800000000],TRX[2723.0047231600000000],USD[26.3673093120557103] |
| 07877525 | USD[20.0000000000000000] |
| 07877542 | SOL[3.4346440100000000],TRX[2.0000000000000000],USD[0.0028722838821292],USDT[1.0781839300000000] |
| 07877543 | BTC[0.0000005500000000],DOGE[5.0000000000000000],ETHW[0.3062315000000000],SHIB[28.0000000000000000],USD[51.3676688233210041],USDT[0.0000000000344715] |
| 07877546 | BTC[0.0148603100000000],CUSDT[14.0000000000000000],DOGE[1.0000000000000000],ETH[0.2142062300000000],ETHW[0.1255223000000000],SHIB[2907663.2116106800000000],TRX[3.0000000000000000],USD[0.0025639824989991] |
| 07877550 | BTC[0.0503540000000000],SOL[9.8811100000000000],USD[113.6128090000000000] |
| 07877555 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0073009102955359] |
| 07877562 | BF_POINT[300.0000000000000000],BTC[0.0013032000000000],SOL[0.0000000999915824],TRX[1.0000000000000000],USD[0.0000707058759341] |
| 07877566 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0000553943043773] |
| 07877567 | DOGE[0.0000009200000000],DOGE[0.3332246400000000],SOL[0.0000000022800000],USD[2.0675970000000000] |
| 07877572 | USD[21.5060577200000000] |
| 07877577 | ALGO[0.5127725000000000],BAT[0.0002236900000000],BTC[0.0002058000000000],GRT[4.0000000000000000],NEAR[0.0475789800000000],NFT (490127053794952730)[1],SHIB[70137.9670139300000000],SOLD.0075748200000000],TRX[3.0000000000000000],USD[0.0000791000000000],USD[0.4671948622266088],USDT[1.0189205713157135] |
| 07877581 | CUSDT[241.9411868200000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.0001063169648866] |
| 07877586 | USD[0.0333387850000000],USDT[0.0000003869498 5] |
| 07877590 | BTC[0.0871307900000000],CUSDT[1.0000000000000000],DOGE[4158.5814229100000000],ETH[0.9852226500000000],ETHW[0.9840088100000000],GRT[1.0000000000000000],KSHIB[27896.7613394400000000],TRX[5.0000000000000000],UNI[0.0003781600000000],USD[0.4159577707717464],USDT[1.0821299069470272] |
| 07877606 | SOL[0.0000515800000000],USD[0.0000082239861646] |
| 07877615 | CUSDT[1255.0859158100000000],TRX[1220.7421567900000000],USD[31.4480353720877899] |
| 07877618 | DOGE[2.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[60.5713181928026952],USDT[0.0000000057918586] |
| 07877625 | NFT (546541393474366997)[1],USD[4.0937020720000000] |
| 07877641 | USD[0.0002211243698630] |
| 07877649 | BRZ[2.0000000000000000],BTC[0.0008247900000000],ETH[0.0121037800000000],ETHW[0.0119533000000000],USD[63.2526118995922138] |
| 07877651 | DAI[842.9562000000000000],SOL[84.9150000000000000] |
| 07877665 | DOGE[205.9163398200000000],LTC[0.3526974900000000],USD[22.8240001870075299] |
| 07877678 | BTC[0.0002287476000000],SOL[0.0000000070572005] |
| 07877709 | USD[545.9290050400000000] |
| 07877719 | NFT (320950689947522104)[1],NFT (359281056624947186)[1],NFT (571931560614766676)[1],USD[11.0000000000000000] |
| 07877722 | BTC[0.0000000015896964],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001363371711204] |
| 07877734 | AAVE[8.3587453700000000],BTC[0.0225034200000000],DOGE[115.9389317300000000],ETH[0.0039975300000000],ETHW[0.0039428100000000],GRT[668.5408271600000000],LTC[0.0791309600000000],MATIC[1388.1058540300000000],PAXG[0.3117482200000000],SHIB[1.0000000000000000],SOL[1.0950260734400000000],USD[0.0000000000000000],TRX[31.0000000000000000],USD04207.8779939912837975] |
| 07877736 | BF_POINT[300.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0000000061425159],USD[1.0000000000000000],USD[0.0005301683054756] |
| 07877749 | ETHW[1.0759379200000000],SOL[4.9955000000000000],USD[0.4132306200000000] |
| 07877752 | BTC[0.0008007700000000],ETH[0.0397022900000000],ETHW[0.0397022900000000],SOL[2.2950402400000000],USD[0.0002870958986622],USDT[49.7402514300000000] |
| 07877755 | USD[0.0002522847878O0] |
| 07877756 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],MATIC[0.0009912400000000],NFT (395890194909211921)[1],SHIB[6.0000000000000000],SOL[0.0001117700000000],TRX[2.0000000000000000],USD[0.0000002352429555],USDT[1.0439996000000000] |
| 07877758 | BTC[0.0077000000000000],USD[13.2743542000000000] |
| 07877759 | CUSDT[1.0000000000000000],ETHW[0.1477886700000000],USD[0.0046029208215018] |
| 07877761 | SHIB[330153.5860849392000000],USD[0.1096556000000000] |
| 07877763 | USD[1.7572000000000000] |
| 07877766 | BTC[3.0000000000000000],GRT[2.0000000000000000],SHIB[3105815.7940223100000000],TRX[1.0000000000000000],USD[674.2960301818876086] |
| 07877772 | USD[0.1458654378480000] |
| 07877773 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0092402269705463],USDT[0.0000000058535820] |
| 07877774 | DOGE[0.7808055100000000],USD[0.0000000019219631] |
| 07877781 | ETH[0.0000000083931570],ETHW[0.0000000083931570],USD[1.3204988875569284],USDT[0.0000000027800720] |
| 07877783 | SOL[0.4605158100000000],USD[0.0000001308148478] |
| 07877784 | BTC[0.0000006901500000],USD[0.0000001557 4359] |
| 07877787 | SOL[0.0000000001267900],USD[0.0000013395566280] |
| 07877791 | SHIB[142826.9662909700000000],USD[0.0000000000005230] |
| 07877794 | BRZ[1.0000000000000000],BTC[0.0000000029296900],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000059034600] |
| 07877796 | NFT (399432705025213673)[1],SHIB[0.0000000062400000],USD[0.0957625715241980] |
| 07877805 | UNI[20.0000000000000000],USD[0.0000001234428 9],USDT[295.4674150500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07877820 | BTC[0.0000000013430648],DOGE[1.1048550900000000],ETH[0.0000000083354245],LINK[0.0000000083354245],MATIC[0.0000000100000000],SOL[0.0000000038427760],USD[0.0000000069152482] |
| 07877824 | BTC[0.0000000060200000],SOL[0.0097600000000000],USD[1.9263588000000000] |
| 07877829 | SHIB[30609.1037527500000000],USD[0.0000000000004250],USDT[0.0000000033855230] |
| 07877836 | CUSDT[1.0000000000000000],LTC[0.2406164200000000],USD[0.0018272443832700] |
| 07877838 | USD[0.8013269000000000],USDT[0.0000000060107140] |
| 07877841 | USD[0.0712116300000000],USDT[0.0000000051033166] |
| 07877842 | LINK[8.0048902700000000],SHIB[536268.7325637200000000],USD[0.0000000828013200] |
| 07877848 | DOGE[399.0000000000000000],USD[0.3784417567000000] |
| 07877853 | BF_POINT[300.0000000000000000] |
| 07877856 | BTC[0.0175631700000000],CUSDT[2.0000000000000000],NFT (29495746128254500&[1],SOL[0.1790206700000000],USD[0.2063599875357591] |
| 07877861 | BTC[0.0001496600000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0016196100000000],ETHW[0.0016059300000000],GRT[11.1899006800000000],MATIC[4.1808925800000000],NEAR[2.9929306800000000],SOL[0.1466254500000000],SUSHI[1.0729986300000000],TRX[107.6496797200000000],USD[15.14889046434 27892],USDT[10.8256086600000000] |
| 07877872 | USD[15.4322511617223635] |
| 07877877 | ETH[0.0001335044814010],USD[0.0001469475409340] |
| 07877878 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[76.6176691200000000],SHIB[1764459.5744297900000000],SUSHI[20.9298779400000000],USD[0.0000001364497717] |
| 07877883 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],GRT[274.0396081300000000],LINK[16.1049736700000000],NEAR[3.2214277300000000],SHIB[4.0000000000000000],SOL[8.5681419400000000],TRX[1130.7523629100000000],USD[0.0000000519701984] |
| 07877886 | USD[0.0000002095308853] |
| 07877887 | SOL[0.0880193400000000],USD[0.0000009240604437] |
| 07877888 | DOGE[0.0000000065000000],NFT (44431860773826124&[1],SHIB[0.0000000039752182],SOL[0.0000000009882633],USD[1.1769664564291967] |
| 07877892 | CUSDT[2.0000000000000000],USD[0.0016346234272898] |
| 07877902 | BTC[0.0000000096166336],ETH[0.0000000075732876],USD[10.5546142018082876],USDT[0.0000072197900838] |
| 07877904 | SOL[38.7813232300000000],USD[8502.6695567531444934] |
| 07877912 | BAT[1.0000000000000000],BTC[0.0691051100000000],USD[0.0000011989208300] |
| 07877929 | USD[0.0000327928382667] |
| 07877933 | BTC[0.0012884100000000],SOL[0.5300796200000000],USD[0.0000000345369117] |
| 07877946 | AVAX[1.5964156800000000],SOL[1.8051169100000000],USD[0.0000004005425834] |
| 07877956 | USD[0.0000137510722135],USDT[0.0061450038064779] |
| 07877961 | ETH[0.0006480000000000],ETHW[0.0006480000000000],SOL[0.0081100000000000],USD[0.2290397000000000] |
| 07877968 | SOL[0.0000130400000000] |
| 07877972 | ETH[0.0000000027586969],SOL[0.0000000003958501],USD[2.7928892508141329] |
| 07877978 | ETHW[7.2415282248173501],USD[0.0000000119861388],USDT[4.8179882819048138] |
| 07877988 | USD[0.0093452960000000] |
| 07877991 | ALGO[466.0000000000000000],AVAX[24.0000000000000000],BTC[0.0482510000000000],LINK[27.7000000000000000],MATIC[2158.5100000000000000],NEAR[29.2000000000000000],NFT (51743566932112578&[1],SOL[0.0030100000000000],SUSHI[149.0000000000000000],USD[10.0115940000000000],USDI[400.1422242880000000],USDTI[0.0035000100708984] |
| 07878013 | USD[20.0000000000000000] |
| 07878018 | CUSDT[1.0000000000000000],SUSHI[25.5476566000000000],USD[816.3407393023768080] |
| 07878026 | BTC[0.0001182900000000],SHIB[1598400.0000000000000000],USD[0.0002259850961863] |
| 07878048 | BTC[0.0000000017300000],SOL[4.1344949790000000],USD[0.0000000053497765],USDT[0.0000000007075902] |
| 07878051 | USD[0.0045057551730780] |
| 07878055 | DOGE[2.0000000000000000],MATIC[9.2688232200000000],USD[9.5905283752878841] |
| 07878058 | TRX[0.0000000008000000],USD[0.0000007454694732] |
| 07878063 | BAT[14.0000000000000000],USD[6.4403656000000000],USDT[9.8201700000000000] |
| 07878083 | SOL[0.1608461100000000],USD[0.0000023458955573] |
| 07878085 | ETH[0.0000000100000000],ETHW[0.0000000085490443],USD[0.0048371487174271] |
| 07878102 | BTC[0.0000305000000000],SOL[0.0026282000000000],USD[3287.2052794000000000] |
| 07878108 | ETH[0.1069971100000000],ETHW[0.1069971100000000],TRX[1.0000000000000000],USD[0.0000003730893512] |
| 07878109 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],SHIB[2682333.6351721700000000],TRX[1.0000000000000000],USD[0.0032794156219516] |
| 07878116 | TRX[0.0009020000000000],USD[0.0000000080000000],USDT[0.0030550096648920] |
| 07878136 | USD[0.0088285000000000] |
| 07878145 | SOL[0.0036624400000000],USD[15.0000024963200182] |
| 07878157 | USD[20.0000000000000000] |
| 07878172 | USD[0.0000000015006216],USDT[0.0000000070485779] |
| 07878173 | SOL[1.7100000000000000],USD[0.2275534000000000] |
| 07878177 | DOGE[1.0000000000000000],NFT (40982024401856438&[1],NFT (48282733783658570&[1],SOL[3.4063823089555200] |
| 07878212 | ALGO[1.6020000000000000],ETHW[0.3900000000000000],USD[1.9504683208905000] |
| 07878215 | AAVE[0.5290997500000000],BTC[0.0532254100000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.3956078300000000],ETHW[0.3954417700000000],SOL[9.2828470300000000],USD[0.0000416091918353] |
| 07878218 | USD[0.0000003970259712] |
| 07878220 | USD[0.0003038080000000] |
| 07878223 | SOL[0.0025481000000000],USD[39.9663002534681180] |
| 07878239 | USD[76.2620412630979740] |
| 07878240 | USD[20.0000000000000000] |
| 07878242 | BTC[0.0000000016000000],TRX[0.0111730000000000],USD[0.7222194158555187],USDT[0.0000000093300000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07878243 | BTC[0.00361871000000000],CUSDT[1.000000000000000],DOGE[1.000047630000000],ETH[0.00314789000000000],ETHW[0.00310685000000000],SHIB[127978.96776115616000000],SOL[0.00873395000000000],USD[0.000386540766212000] |
| 07878244 | USDT[0.00034092221815720] |
| 07878246 | BRZ[1.000000000000000],BTC[0.00104687000000000],CUSDT[12.021188140000000000],DOGE[8.277479630000000000],ETH[0.00240932000000000],ETHW[0.00238196000000000],GRT[1.000000000000000],LINK[65.612000033000000000],SOL[3.988305670000000000],TRX[7.000000000000000],USD[0.07287082755160830],USDT[0.0000000056070560] |
| 07878263 | CUSDT[1.000000000000000],SHIB[9080581.48641479000000000],USD[0.00376636995864690] |
| 07878267 | BCH[0.000000059083295],USD[0.02130813835633152] |
| 07878273 | BTC[0.25131817000000000],DOGE[26697.42747257000000000],ETH[1.608395770000000000],ETHW[1.607720310000000000] |
| 07878277 | CUSDT[1.000000000000000],SOL[0.07417003000000000],USD[0.00390271043374] |
| 07878278 | USD[0.0000007261782058] |
| 07878279 | BTC[0.00449989000000000],CUSDT[4.000000000000000],SOL[1.015932020000000000],TRX[1.000000000000000],USD[0.0098211970071565] |
| 07878280 | USD[0.00001131766495558] |
| 07878289 | USD[0.0014792497724700] |
| 07878306 | USD[5.82066610000000000] |
| 07878315 | BTC[0.00303601328081980],USD[37.147886730194715] |
| 07878317 | SHIB[0.02673392000000000],USD[0.0000000126664278] |
| 07878345 | NFT (29281093747931383001],USD[501.669683475000000000] |
| 07878346 | ETH[0.00000000785273350],ETHW[0.000000090094956590],SOL[0.00000003392819000] |
| 07878361 | ETH[0.00071822000000000],ETHW[0.00071822000000000],TRX[0.57745700000000000],USD[0.0000000040000000],USDT[0.0000000065000000] |
| 07878405 | BF_POINT[800.00000000000000000],USD[1.1065331800000000000] |
| 07878409 | USD[0.0005963968000000000] |
| 07878419 | USD[241.621848020000000000] |
| 07878422 | USD[0.2280870000000000000] |
| 07878466 | ETH[0.0000000021470781],USD[0.000275900951520] |
| 07878471 | USD[0.0777982629600000] |
| 07878472 | DOGE[1.000000000000000],ETH[0.00000002200000000],ETHW[0.000000022000000000],NFT (31419534310499786201],SHIB[2.000000000000000],USD[51.641411244097599700] |
| 07878473 | CUSDT[4.000000000000000],DOGE[63.984092300000000000],USD[0.449483168697489300] |
| 07878496 | USD[0.000000443503322],USDT[0.000000063697948] |
| 07878504 | USD[0.8144072000000000000] |
| 07878511 | NFT (37168802291653762701],SOL[0.000000010000000000] |
| 07878514 | USD[0.0000001239373405] |
| 07878538 | ETH[0.00353571000000000],ETHW[0.00349467000000000],USD[8.372471617270452000] |
| 07878540 | USD[0.0000000058757352] |
| 07878563 | ETH[0.0000000082000000],ETHW[0.00000000820000000],LINK[0.0000000011885280],USD[0.0001288824629344] |
| 07878569 | USD[4.440841767400000000] |
| 07878573 | BTC[0.0000000014274192],GRT[0.0000000036818862],USD[0.00054271137506290] |
| 07878606 | CUSDT[1.000000000000000],USD[0.6760244051042302],USDT[0.0091597900000000] |
| 07878614 | BTC[0.05924433000000000],ETH[2.174764410000000000],ETHW[2.174764410000000000],LINK[25.487611040000000000] |
| 07878621 | ETH[0.000000068162757],SOL[0.0821346843632694],USD[0.0000016387893609] |
| 07878629 | USD[0.0005400000000000] |
| 07878641 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[9571.622537730000000000],ETH[0.29316905000000000],ETHW[0.29297609000000000],SOL[1.707056310000000000],TRX[1.000000000000000],USD[0.0000002174024441] |
| 07878645 | BTC[0.01785120000000000],ETH[0.06400000000000000],ETHW[0.06400000000000000],MATIC[9.890000000000000000],SOL[3.264310000000000000],USD[0.0155038041292429],USDT[0.4408783023103640] |
| 07878648 | BTC[0.0000000100000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.0004213963310669] |
| 07878666 | ETH[0.00000004200000000],USD[0.00000848576909880] |
| 07878700 | ETHW[0.25700000000000000],MKR[0.11500000000000000],SOL[1.920000000000000000],SUSHI[44.455500000000000000],TRX[555.000000000000000000],USD[0.9309079893738157] |
| 07878701 | ETH[0.00000000371118],USD[0.0000001417623361],USDT[0.0000001276729461] |
| 07878709 | DOGE[0.00000002000000000],CUSDT[3.000000000000000],SOL[0.00000020000000000],TRX[1.000000000000000],USD[0.66790241532656551] |
| 07878711 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[101.269999293107405600] |
| 07878712 | USD[0.00011408737895620] |
| 07878722 | ALGO[0.0000000023713560],BTC[0.000000090740417],ETH[0.0000000497554800],ETHW[0.03100000000000000],SOL[0.0000001353635700],USD[0.1969620111661831],USDT[0.000000018207344] |
| 07878730 | DOGE[33.845163380000000000],SHIB[1.000000000000000],USD[1.9366352191292835] |
| 07878745 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.7258490489838084],USDT[1.0869234200000000] |
| 07878754 | SOL[9.260000000000000000],USD[3.5303878000000000] |
| 07878757 | BTC[0.00362743000000000],CUSDT[5.000000000000000],DOGE[807.047165300000000000],ETH[0.05517503000000000],ETHW[0.05517503000000000],USD[0.0001105635896971] |
| 07878758 | ETH[0.00000004103900],TRX[0.000000960000000],USD[0.0000000064653444] |
| 07878759 | BTC[0.02671362000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[1.698494220000000000],TRX[1.000000000000000],USD[9.368372444867152600] |
| 07878771 | CUSDT[1.000000000000000],USD[1.0938119773697575],USDT[15.1980165800000000] |
| 07878777 | USD[0.0000000079178400] |
| 07878778 | ETHW[0.16893000000000000],USD[1646.720871332352050] |
| 07878785 | ALGO[0.0013459400000000],BRZ[2.000000000000000],BTC[0.0000002700000000],CUSDT[34.00000000000000000],DOGE[1.000000000000000],ETH[0.0000001000000000],ETHW[0.50743576941921600],SHIB[60.000000000000000000],SOL[0.0000652100000000],TRX[8.000000000000000],USD[0.0086334468816475] |
| 07878791 | SOL[0.0092000000000000],USD[14.856081150000000] |
| 07878794 | BAT[3.190436000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[0.0247523100000000],MATIC[0.0051044300000000],NEAR[497.033316260000000000],SHIB[1.000000000000000],SOL[44.059102150000000000],TRX[6.000000000000000],USD[892.014940313290886] |
| 07878796 | USD[50.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07878800 | BF_POINT[100.0000000000000000] |
| 07878803 | SOL[0.2300000000000000],SUSHI[0.4955000000000000],USD[4.0722308028500000] |
| 07878810 | DOGE[1.0000000000000000],NFT[433828755270641004][1],USD[55.2329799421459748] |
| 07878812 | CUSDT[1.0000000000000000],DOGE[195.9513468700000000],GRT[89.1506777000000000],SHIB[2072838.9439182900000000],TRX[1.0000000000000000],USD[0.0304567151795484] |
| 07878827 | ETHW[0.1339343000000000],TRX[0.0001020000000000],USD[0.8710431999259324],USDT[0.0080040000000000] |
| 07878828 | ETHW[0.2981485700000000],NFT[356399082406550524][1],SHIB[57.0000000000000000],USD[0.0000053594544183],USDT[0.0006199601169696] |
| 07878829 | BTC[0.0017340500000000],CUSDT[1.0000000000000000],SOL[0.2792465400000000],TRX[1.0000000000000000],USD[0.0000663458960454] |
| 07878839 | CUSDT[3.0000000000000000],SHIB[1467997.6512037500000000],TRX[1008.9785956500000000],USD[0.0100000002810130] |
| 07878840 | USD[0.0030883126577900],USDT[0.0088190139332658] |
| 07878846 | SOL[0.0000000100000000] |
| 07878851 | CUSDT[3.0000000000000000],TRX[242.6016746800000000],USD[0.0097854133406727] |
| 07878855 | ETH[0.0000000069676137],SUSHI[0.0000000077885115],USD[0.0002489975194396] |
| 07878857 | CUSDT[2.0000000000000000],USD[0.0100361510469314] |
| 07878864 | TRX[0.0112490000000000],USD[0.0270360494695240],USDT[0.0000000037172328] |
| 07878866 | BTC[0.0283332300000000],DOGE[1.0000000000000000],ETH[0.0137699800000000],ETHW[0.0135994800000000],SOL[0.0007487458666056] |
| 07878875 | BTC[0.0000000046762672],DOGE[1.0000000000000000],SOL[0.0000000100000000],USD[0.0012884847167126],USDT[0.0000000058314895] |
| 07878877 | SOL[0.0009977000000000],USD[0.0728332436766190] |
| 07878878 | TRX[1.0000000000000000],USD[0.0088696250000000] |
| 07878891 | TRX[0.0000010000000000],USD[8.9568269200000000],USDT[0.0000000098581004] |
| 07878904 | SOL[0.0499950000000000] |
| 07878913 | USD[0.0029717000000000] |
| 07878922 | USD[0.0000000087190090],USDT[0.0000000047259604] |
| 07878923 | USD[435.0815805700000000] |
| 07878929 | CUSDT[1.0000000000000000],TRX[0.0000010000000000],USD[0.0055398907397407],USDT[1.0802438225549654] |
| 07878931 | DOGE[1.0000000000000000],ETH[0.0000000030897700] |
| 07878942 | ETH[0.0000000006665590],SOL[3.8518790734048512] |
| 07878948 | USD[0.0052245191796180] |
| 07878956 | USD[0.0000000048000000] |
| 07878983 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.5799879563149480],ETHW[0.1471156563149480],SHIB[20944886.5341721700000000],SOL[1.8011454897312970],TRX[4.0000000000000000],USD[0.0000057716588198] |
| 07878994 | USD[218.3226982900000000] |
| 07878997 | BTC[0.0000005894500],ETHW[30.1560000000000000],SOL[0.0006400000000000],USD[0.5390386027500000] |
| 07879000 | SHIB[1.0000000000000000],USD[0.0000000143043660] |
| 07879002 | USD[7.1322552716000000] |
| 07879016 | USD[67.9673447340910532] |
| 07879017 | ALGO[0.0000000015459680],BTC[0.0000000001937408],DOGE[0.0000000020852580],ETH[0.2148432290499646],NEAR[0.0000000088803600],SOL[0.0000000000745790],USD[0.0000000540676826] |
| 07879036 | BAT[9.0362226400000000],CUSDT[7.0000000000000000],GRT[9.4063286900000000],MATIC[19.7322380400000000],NFT[393177879772592353][1],SHIB[392229.1605174700000000],TRX[266.6447524100000000],USD[0.0000000147344638] |
| 07879043 | TRX[1.0000000000000000],USD[0.0000000002054020] |
| 07879048 | ETH[0.0000000006296775],SHIB[3.0000000000000000],USD[0.4476700000000000],USDT[0.6694723891602497] |
| 07879052 | BTC[0.0004148300000000],CUSDT[2.0000000000000000],ETH[0.0070546500000000],ETHW[0.0069725700000000],USD[0.0026417036083851] |
| 07879057 | BTC[0.0000000047560000],ETH[0.0000000001830172],USD[0.0000001234543577] |
| 07879060 | BRZ[1.0000000000000000],BTC[0.0158830800000000],CUSDT[5.0000000000000000],DOGE[2901.2550401100000000],SHIB[4302364.1612121900000000],USD[0.0010030380513587] |
| 07879066 | USD[20.0000000000000000] |
| 07879067 | SHIB[11676786.5483418900000000],USD[0.0000000002702] |
| 07879070 | SOL[0.0000001368000000],USD[0.0000000087013112],USDT[0.0000008982441052] |
| 07879088 | USD[0.0000000100000000],USD[2.2953542205069262] |
| 07879089 | BTC[0.1800000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[1.4154169700000000],ETHW[1.4154169700000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000114193781183],USDT[2.0000000000000000] |
| 07879099 | BAT[1.0000000000000000],BTC[0.0222076000000000],CUSDT[2.0000000000000000],DOGE[0.0000000000000000],ETH[0.4739409600000000],ETHW[0.4737417800000000],SOL[41.6414112148592594],TRX[5.0000000000000000],USD[0.5391789396192930],USDT[1.0753225800000000] |
| 07879104 | BTC[0.0011206200000000],CUSDT[7.0000000000000000],DOGE[185.6306147200000000],SHIB[700623.3002682700000000],TRX[208.3232643100000000],USD[0.0098607605609267] |
| 07879112 | BAT[1.0165549000000000],DOGE[1.0000000000000000],NFT[302011113937868524][1],NFT[302880525855837222][1],NFT[316088607366767903][1],NFT[319692338339406110][1],NFT[330084474641935140][1],NFT[355555138658151461][1],NFT[381928121118628148][1],NFT[397259672346226004][1],NFT[398650917827516563][1],NFT[400991695331206015][1],NFT[407922837188156735][1],NFT[432784710935534316][1],NFT[445521280641002024][1],NFT[453221556262576349][1],NFT[484208989204651056][1],NFT[498588749210733588][1],NFT[501337114819711118][1],NFT[509311002734307970][1],NFT[521900870548570259][1],NFT[546865337976222139][1],NFT[556623475676301564][1],NFT[566339827015917172][1],NFT[565274442357414836][1],NFT[568273334443253813][1],TRX[3.0000000000000000],USD[1.3554900275278001] |
| 07879113 | USD[0.8256066050861962],USDT[0.0000200006235515] |
| 07879117 | DOGE[1.0000000000000000],USD[0.0000219597559980] |
| 07879118 | BTC[0.0799311850000000],ETH[0.4726789000000000],NFT[1.0000000000000000],USD[102.3887612800000000] |
| 07879127 | BTC[0.0220027100000000],CUSDT[4.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000657147952208] |
| 07879130 | BRZ[1.0000000000000000],BTC[0.0009956200000000],ETH[0.0000000000000000],SOL[0.3301780900000000],USD[1.0000000000000000],USD[0.0203763523755153] |
| 07879130 | BTC[0.0000000474757250],ETH[0.0000000100000000],LINK[0.0617307900000000],SOL[0.0022601367323875],USD[0.0048885494581500],USD[0.0069466700000000] |
| 07879139 | CUSDT[430.6251683300000000],DOGE[1.0000000000000000],NFT[338021708373929426][1],NFT[382548122009668081][1],NFT[554273842268403106][1],NFT[564441521196538379][1],SHIB[506688.2853668400000000],USD[0.0000000040306172] |
| 07879139 | SHIB[855060.2948284000000000],TRX[1.0000000000000000],USD[0.0000000000000081] |
| 07879140 | BTC[0.0004526300000000],CUSDT[2.0000000000000000],MATIC[14.7550715800000000],SOL[0.1688707800000000],USD[0.1047852566936992] |
| 07879170 | NFT[364718615122172949][1],SOL[5.2523228800000000],USD[0.5090913943990000],USDT[0.0000000056857602] |
| 07879182 | CUSDT[1.0000000000000000],ETH[0.0108390700000000],ETHW[0.0108390700000000],SOL[0.2032677800000000],TRX[1.0000000000000000],USD[0.0000372962545150] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07879188 | BTC[0.006277090000000],DOGE[260.384354660000000],ETH[0.059414660000000],ETHW[0.058675940000000] |
| 07879193 | USD[0.000011353268590],USDT[0.000000094501268] |
| 07879204 | MATIC[0.000000100000000],NFT (45222166546431393[1],SHIB[0.024644720000000],SOL[0.000000010000000],USD[0.000000093303647] |
| 07879219 | USD[1.966466200000000] |
| 07879221 | KSHIB[235.198544020000000],SHIB[684786.473588030000000],TRX[108.936692010000000],USD[0.171472281188185] |
| 07879226 | USD[0.000000104410264] |
| 07879230 | BTC[0.009066030000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.003601107125902] |
| 07879241 | SOL[0.011773930000000],USD[0.984455687153036] |
| 07879255 | BTC[0.002190040000000] |
| 07879281 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[3.353345100000000],USD[0.395153655478752] |
| 07879282 | CUSDT[1.000000000000000],ETH[0.006073100000000],ETHW[0.005938910000000],USD[0.000321341983931] |
| 07879287 | BTC[0.000000090788737],ETH[0.00000001181819324],ETHW[0.000000098912558],SOL[0.000000007771905],USD[0.000087305111727],USDT[0.000000098465189] |
| 07879289 | USD[100.000000000000000] |
| 07879291 | SOL[0.000000010000000],TRX[1.000000000000000],USDT[0.794119359485500] |
| 07879293 | CUSDT[0.000010000000000],SHIB[1.000000000000000],USD[0.0061097328430185] |
| 07879294 | BTC[0.718870060000000],ETH[8.4746279254513408],ETHW[8.4719090854513408],LINK[19.936165180000000],UNI[52.809445570000000] |
| 07879295 | CUSDT[1.000000000000000],DOGE[109.677418720000000],USD[0.000000022673492] |
| 07879309 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.120240210000000],CUSDT[4.000000000000000],ETH[1.494330280000000],ETHW[1.503698450000000],GRT[1.000000000000000],NFT (365040127940030424[1],SHIB[1.000000000000000],SOL[26.852481600000000],TRX[10.000000000000000],USD[121.5075347832323708] |
| 07879312 | DOGE[1.000368860000000],USD[0.0083553328641320] |
| 07879342 | BTC[0.039830580000000] |
| 07879352 | NFT (376592216812193645[1],USD[243.767958831979000] |
| 07879356 | USD[71.555331460000000],USDT[0.004407808400000] |
| 07879357 | SOL[0.001004580000000],USDT[0.522769400000000] |
| 07879361 | ETH[0.0020728271750798],SOL[0.001094890000000],USD[1091.2805683380704923],USDT[0.9648760311300734] |
| 07879373 | SOL[0.001773040000000],USD[0.000024033432803] |
| 07879377 | CUSDT[1.000000000000000],TRX[152.015851800000000],USD[0.000000007549440] |
| 07879380 | SOL[0.160301630000000],USD[200.010000144504520] |
| 07879386 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000048463820412] |
| 07879391 | CUSDT[3.000000000000000],ETH[0.004468520000000],ETHW[0.004413800000000],USD[0.000101198279391] |
| 07879394 | USD[0.000000051701855] |
| 07879399 | BTC[0.000000095388530],SOL[0.0000000084072722],USD[0.000000614638744] |
| 07879406 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[3.414699420000000],SHIB[2.000000000000000],TRX[33.979777290000000],USD[10.0623974043043537] |
| 07879408 | BTC[0.000000031215432],USD[0.001265340609646] |
| 07879414 | BTC[0.000899100000000],DOGE[259.740000000000000],SHIB[80000.000000000000000],SOL[0.300000000000000],SUSHI[5.500000000000000],USD[10.076542200000000] |
| 07879417 | USD[0.000018550156965] |
| 07879428 | ETH[0.000000090000000],ETHW[0.000000090000000],SOL[-0.000000003708400],USD[0.000016830964198] |
| 07879432 | TRX[0.000000096200000],USD[0.000000088331168],USDT[0.000000079517536] |
| 07879439 | SHIB[1375041.069348030000000],SOL[0.001767050000000],USD[0.004269400120384] |
| 07879443 | MATIC[0.000000054960144],SHIB[2370000.000000000000000],SOL[167.632200000000000],USD[147.403335140000000] |
| 07879445 | SOL[0.004565510000000],USD[0.000005855062] |
| 07879449 | USD[0.000137298683245] |
| 07879464 | SOL[0.004607060000000],USD[0.046290659848400] |
| 07879471 | USD[0.001114500000000] |
| 07879476 | BTC[0.000000013063785],LINK[0.000000013574020],SOL[0.000000008000000],USD[0.005633445536955] |
| 07879489 | AAVE[64.386680950000000],AVAX[1382.105925000000000],BAT[1246.154150000000000],BCH[6.990061050000000],BTC[0.509530861500000],DOGE[0.014545000000000],ETH[1.235350620000000],ETHW[0.009740600000000],GRT[57390.389320000000000],LINK[11996.148964000000000],LTC[10.486891900000000],MATIC[228.059220000000000],NFT (334914451938273995[1],PAXG[0.162600000000000],SOL[0.004821610000000],SUSHI[474.757177500000000],TRX[2170.425552000000000],UNI[461.926147000000000],USD[331773.9709331981450000],USDT[1509106.6549326005425000],YFI[0.427466704000000] |
| 07879509 | MATIC[0.000000054960144],SHIB[2529535.504106480000000],USD[0.000000091026800],USDT[0.000000036146308] |
| 07879512 | SOL[0.000000017827000] |
| 07879519 | BTC[0.000000089600000],SOL[0.000000024417260],USD[0.000000144987180] |
| 07879537 | LTC[0.0000000072189319],TRX[5.000010000000000],USD[0.006658224000000],USDT[0.0000261530753110] |
| 07879538 | USD[0.0000013718879321] |
| 07879539 | AAVE[1.816255100000000],BTC[0.069930000000000],ETH[0.069930000000000],LTC[0.075129960000000],USD[0.855672000000000] |
| 07879547 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],BTC[0.000000025336099],DOGE[2.000000000000000],ETHW[0.019401590000000],SHIB[11.000000000000000],SOL[0.000045700000000],TRX[1.000000000000000],USD[104.5323236198129860] |
| 07879548 | BTC[0.024696610000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.012559590000000],ETHW[0.012409110000000],SHIB[298819.204972070000000],SOL[0.789338240000000],USD[-249.9969705796708561] |
| 07879549 | USD[0.0000181769126452] |
| 07879551 | USD[0.0596953168264605] |
| 07879553 | BAT[1.015127080000000],DOGE[1.000000000000000],USDT[0.0066373941751640] |
| 07879555 | USD[53.3614474610555512] |
| 07879561 | USD[0.0003407725489120] |
| 07879564 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[754178.556869130000000],SOL[1.009840550000000],USD[0.000000547402312] |
| 07879567 | NFT (329759704902924872[1],NFT (568903796115681091[1],SOL[0.008987550000000],USD[0.000001626386315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07879575 | SOL[0.0000001000000000],USD[0.0000127771865195] |
| 07879581 | ETH[0.0000000845040740],ETHW[0.0000000845040740],USD[0.0097575828032111] |
| 07879585 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000091773774],USD[0.0000000000005304] |
| 07879591 | USD[0.0000959046334660] |
| 07879597 | USD[0.0000007463082176] |
| 07879600 | BAT[7.7432564900000000],CUSDT[2.0000000000000000],ETH[0.0032768300000000],ETHW[0.0032357900000000],SHIB[161493.2473424300000000],USD[1.2112810284183041] |
| 07879603 | SOL[0.0007968500000000],USD[0.0000016121519775] |
| 07879605 | ALGO[0.0000000100000000],SHIB[2.0000000000000000],USD[17.3101247944259023] |
| 07879606 | USD[0.4435169000000000] |
| 07879614 | USD[50.0000000000000000] |
| 07879615 | SOL[0.0100000000000000] |
| 07879622 | ETH[0.0000000077657844],SHIB[72200.0000000000000000],SOL[0.0000000040000000],TRX[0.0000010000000000],USD[1.7924891868605168],USDT[0.0068359079807640] |
| 07879623 | USD[20.8500000000000000] |
| 07879630 | USD[0.0038413766314071] |
| 07879631 | USD[15.0013750658025386] |
| 07879632 | ETH[0.0000000053740642],SOL[0.0000000069728171],USDT[0.0000045811032180] |
| 07879634 | USD[0.0023266700000000] |
| 07879638 | USD[0.0000000005500000] |
| 07879639 | USD[0.3837502000000000] |
| 07879640 | BTC[0.0000000063247027],SOL[0.0000000072264702],USD[0.0000154241596805] |
| 07879648 | USD[155.0000000000000000] |
| 07879650 | DAI[0.0701005500000000],USD[94.1314122000000000] |
| 07879652 | SOL[0.0004775800000000],SOL[0.0000000001727600],USD[0.0000014144479675] |
| 07879672 | CUSDT[4.0000000000000000],NFT[317296379602760106][1],NFT[320784757684335947][1],NFT[342384278353410388][1],NFT[377210177144454606][1],NFT[381747133593509108][1],NFT[423938910891223628][1],NFT[483816520629164339][1],NFT[511821965930250623][1],NFT[525615344332532054][1],NFT[550197924895464694][1],NFT[554025867999757209][1],NFT[561129141241460988][1],NFT[562224447677298067][1],SHIB[24924985.7889341900000000],TRX[1.0000000000000000],USD[0.0044344200010337] |
| 07879676 | USD[0.0000007521571976] |
| 07879680 | USD[2.9006400000000000] |
| 07879681 | SOL[0.1686776500000000],USD[0.0000008150066915] |
| 07879701 | BTC[0.0000972000000000],USD[20.1713610049885203],USDT[1.9424746400000000] |
| 07879709 | BTC[0.0103906400000000],NFT[309849491300628488][1],NFT[501726292913871927][1],NFT[576264841075432044][1],USD[1.7324661800000000] |
| 07879715 | BRZ[1.1245423800000000],LINK[5.0274513500000000],SOL[0.0055146600000000],USD[0.0000000087534929] |
| 07879719 | BTC[0.0005927800000000],ETH[0.0009781500000000],ETHW[0.0229781500000000],LINK[0.0971500000000000],LTC[0.0098100000000000],MATIC[0.9620000000000000],SHIB[99905.0000000000000000],SOL[0.0095915000000000],SUSHI[0.0000000000000000],UNI[0.0995250000000000],USD[367.2061961875000000] |
| 07879728 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[0.0000000008918033],SOL[1.6533457662997944],USD[0.0000004209815196] |
| 07879730 | SOL[0.0000000100000000],USD[0.0014322190692759] |
| 07879735 | BF_POINT[100.0000000000000000],LINK[15.7875312800000000],SOL[0.0003677200000000] |
| 07879744 | CUSDT[1.0000000000000000],SOL[1.6072328200000000],USD[0.0000007664869990] |
| 07879747 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0041017326349284],USDT[20.6963729100000000] |
| 07879748 | NFT[292690818730711411][1],NFT[404664332806962773][1],USD[0.0034971100000000] |
| 07879751 | NFT[419335255109239626][1],SOL[0.1000000000000000],USD[0.0221762600000000] |
| 07879773 | NFT[294187321984688748][1],NFT[319688648741478016][1],NFT[344276877616010658][1],NFT[360786227717693892][1],NFT[366186220498205810][1],NFT[371176700499790691][1],NFT[399182389401696682][1],NFT[400538887923914430][1],NFT[410132263161676405][1],NFT[412685517035106482][1],NFT[416951447122046681][1],NFT[420343976949683396][1],NFT[438438466242084197][1],NFT[439674321936441455][1],NFT[465085729975598641][1],NFT[471057345260455228][1],NFT[524501143332689870][1],NFT[535585832145265551][1],NFT[547341747294371889][1],NFT[567633672917091881][1],SOL[0.0000001000000000] |
| 07879777 | BTC[0.0000000026400000],ETH[0.0000001000000000],USD[1.3373058577381776] |
| 07879780 | ETH[0.0000000024631094],SOL[0.0000000068665664],USD[0.0000169379738802] |
| 07879781 | CUSDT[1.0000000000000000],USD[0.0003828051482668] |
| 07879782 | NFT[554345761755352512][1],SOL[0.0000000059671600],TRX[0.0000010038008324],USDT[0.1993903853400000] |
| 07879784 | USD[0.9458196000000000] |
| 07879796 | USD[0.0038245198796000] |
| 07879798 | USD[4.4897489290400000] |
| 07879806 | USD[0.0082806214061255] |
| 07879807 | ETH[0.0000000073391798],SOL[0.0000000005600000],USD[0.0066995616949675],USDT[0.0000000157854219] |
| 07879814 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.1576162177654622] |
| 07879822 | NFT[370968652871270759][1],USD[1.2832584000000000] |
| 07879842 | USD[5.0191000000000000] |
| 07879846 | USD[0.0000000446974900],USDT[0.0000006092100] |
| 07879847 | USD[0.0000000020000000] |
| 07879849 | BTC[0.0004930000000000],CUSDT[1.0000000000000000],USD[2.3017766102293979] |
| 07879852 | BTC[0.0000000716000000],USD[0.0005497790656254] |
| 07879853 | USD[14.1925981000000000] |
| 07879854 | ETH[0.2476300700000000],ETHW[0.2476300700000000],NFT[329892681604014146][1],NFT[398588427356536614][1],NFT[472995859291871571][1],NFT[540072437075911543][1],NFT[543350667893765705][1],NFT[560064772765303595][1],NFT[568909145523794252][1],NFT[575197868931842205][1],SOL[4.9333941800000000],USD[0.0000012109700642] |
| 07879857 | BAT[1.0165549000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0023389353472601] |
| 07879859 | ETHW[3.4560400000000000],MATIC[4.2001019400000000],TRX[0.0000010000000000],USD[0.0639846780000000],USDT[0.0082630000000000] |

Schedule AB 31 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07879861 | ALGO[0.295000000000000000],BTC[0.000000007600000000],ETH[0.000771176000000000],ETHW[0.000771762337777770],GRT[0.816000000000000000],SOL[0.009360010000000000],UNI[0.097500000000000000],USDT[0.918250906400000000],USDT[0.004564800000000000] |
| 07879869 | BAT[1.000000000000000000],DOGE[0.000000002323125400],SHIB[1.000000005876782400],TRX[1.000000007336000000],USD[2.391282883619962400],USDT[0.000018270413665600] |
| 07879877 | NFT (3076236580513634880)[1],USD[0.092273704663299900] |
| 07879879 | SHIB[0.000000040000000000] |
| 07879886 | ETH[0.017982000000000000],USD[2.032813450000000000] |
| 07879892 | BTC[0.000000005791582000],ETH[0.000000098568757000],SOL[0.000000093962240000],USD[0.000001919156909000] |
| 07879894 | USD[0.258285865659281000] |
| 07879896 | USD[20.000000000000000000] |
| 07879898 | USDT[0.000010628630668000] |
| 07879899 | BCH[0.000000030495964000],BTC[0.000000027669195000],SOL[0.000000064234251000],USD[0.001052983646639000] |
| 07879902 | UNI[1.000000000000000000] |
| 07879909 | ETHW[0.607000000000000000],MATIC[270.000000000000000000],USD[1.061248113000000000],USDT[0.000163374665110000] |
| 07879912 | BR2[0.527504990000000000],USD[0.003363768455895100],USDT[0.000000011870721100] |
| 07879930 | USD[0.000000575112178200] |
| 07879931 | BR2[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000018260000000000],MATIC[17.658418420000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.098668549700667190] |
| 07879939 | TRX[2013.762672400000000000] |
| 07879941 | BTC[0.000009150000000000],GRT[0.999000000000000000],USD[0.195141097539196000] |
| 07879943 | ETH[0.003000000000000000],ETHW[0.003000000000000000],NFT (3521887210151232380)[1],NFT (3530070301231864300)[1],NFT (5435671456228100895)[1],USD[3.322508000000000000] |
| 07879948 | SOL[0.000777793000000000],USD[10.000000453017816900] |
| 07879967 | SOL[3.175611460000000000],USD[0.000000519306306400] |
| 07879972 | ETHW[0.449000000000000000],USD[0.233487829920000000] |
| 07879983 | USD[0.000001579460315400],USDT[0.000000005708920000] |
| 07879985 | USD[0.605272527170400000] |
| 07879991 | BTC[0.000019900000000000],DOGE[1.000000000000000000],ETH[0.000150300000000000],ETHW[0.000150300000000000],TRX[1.000000000000000000],USD[0.009451194331612400] |
| 07879994 | BTC[0.003000000000000000],USD[8.438216800000000000] |
| 07880007 | USD[109.169848100000000000] |
| 07880017 | USDT[1.815442700000000000] |
| 07880023 | USD[162.610000000000000000] |
| 07880024 | BTC[0.000037390000000000],ETH[0.000928200000000000],ETHW[1.347092820000000000],LTC[0.006128880000000000],SOL[0.429036150000000000],USD[0.009523268715027100] |
| 07880032 | ETHW[0.000000071545955],SOL[0.008340000000000000],USD[0.000000011289424],USDT[0.000000019964008] |
| 07880034 | CUSDT[232.186045730000000000],DOGE[1.000000000000000000],TRX[210.376798520000000000],USD[0.000000005550280] |
| 07880036 | ETH[0.000000082869617],ETHW[0.000000082869617],SOL[0.000000119900000] |
| 07880045 | DOGE[0.000000814448228],SHIB[0.000000004275122],SOL[0.000000012505152],SUSHI[0.000000006635705400],TRX[0.000000019846192],USD[0.000000039019126],USDT[0.000000022660464] |
| 07880056 | USD[0.006967600000000000] |
| 07880093 | AAVE[0.139860000000000000],SOL[0.149800000000000000],SUSHI[4.495500000000000000],UNI[1.498500000000000000],USD[0.009182596000000000] |
| 07880102 | BTC[0.000077060000000000],ETH[0.003871100000000000],ETHW[2.518387110000000000],SOL[19.983970000000000000],USD[1.543060400902027510] |
| 07880110 | DOGE[1.000000000000000000],USD[0.000000054407408],USDT[1.401942880000000000] |
| 07880111 | SOL[0.000000001180000],USD[0.039524348000000000] |
| 07880113 | USD[3.960100000000000000] |
| 07880127 | USD[0.006308610000000000],USDT[0.000000046163436] |
| 07880133 | USD[1.118808390000000000] |
| 07880135 | SOL[0.300000000000000000] |
| 07880138 | SHIB[509690.922480620000000000],TRX[1.000000000000000000],USD[4.130000000000000016] |
| 07880143 | USD[0.000000340272370100] |
| 07880150 | BR2[1.000589780000000000],BTC[0.000549000000000000],CUSDT[11.000000000000000000],DOGE[13.129675480000000000],MATIC[0.033384400000000000],NEAR[0.157643340000000000],NFT (2888897136960813440)[1],NFT (2910125982024311120)[1],NFT (3125705302628935770)[1],NFT (3415740771228021600)[1],NFT (3418636207763315230)[1],NFT (3470405863646807690)[1],NFT (3473567644001619788)[1],NFT (3475004926533322490)[1],NFT (3692433668470734970)[1],NFT (3901277597034835530)[1],NFT (3901310700812420330)[1],NFT (3934732062911547580)[1],NFT (4115525139655288790)[1],NFT (4166040290154180640)[1],NFT (4286224469258689660)[1],NFT (4413176929657995410)[1],NFT (4466509053057269900)[1],NFT (4645020278043088390)[1],NFT (4732939920716608710)[1],NFT (4735179942449967230)[1],NFT (4781191610927535370)[1],NFT (4834336177380481900)[1],NFT (4839717186553926130)[1],NFT (4849952563116623350)[1],NFT (5004769441836269840)[1],NFT (5007043137399493360)[1],NFT (5196396417273873230)[1],NFT (5326811159466547640)[1],NFT (5381008065362459240)[1],NFT (5416789449588598630)[1],NFT (5510631724749318310)[1],NFT (5524762181170401730)[1],SHIB[1.000000000000000000],SOL[0.151306780000000000],SUSHI[0.000185260000000000],TRX[4.000571740000000000],UNI[0.088733290000000000],USD[304.860925069442983000],USDT[1.050963690000000000] |
| 07880158 | ETHW[0.111549520000000000],USD[0.019342139569990700],USDT[0.000000009212180000] |
| 07880169 | BR2[3.000000000000000000],CUSDT[86.285665080000000000],SHIB[2.000000000000000000],SOL[0.000000100000000],TRX[4.000000000000000000],USD[0.023186874891253000] |
| 07880175 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002563862265057] |
| 07880178 | USD[0.009065245883623290] |
| 07880179 | USD[4.164485243800000000] |
| 07880180 | AVAX[12.335175530600000000],BTC[0.002205590000000000],ETH[0.038580325554294400],ETHW[0.038580315820040133],MATIC[80.799945717031902000],USD[0.375791236403491800],USDT[1.605484675209329200] |
| 07880183 | USD[308.560000000000000000] |
| 07880188 | BTC[0.000000007671944200],ETH[0.000000004000000000],ETHW[0.000000001255387000],LTC[0.000000004688330100],TRX[0.000000004000000000],USD[0.000000098992890000],USDT[0.000034932730776000] |
| 07880199 | USD[0.000000000000000000],ETHW[0.000628280000000000],TRX[0.000053000000000000],USD[169.792021340000000000],USDT[0.000000007821504000] |
| 07880213 | CUSDT[1.000000000000000000],DOGE[110.467323230000000000],USD[0.002511530011463000] |
| 07880217 | ETH[0.000000050819114],SOL[0.000000010000000],TRX[0.000003000000000000],USD[1.249528805396591000],USDT[0.708513497526230900] |
| 07880224 | USD[3600.000000000000000000] |
| 07880237 | SOL[0.000000004173349200],USD[0.000075123425350000] |
| 07880238 | USD[0.002963861068721000],USDT[0.000000022193920000] |

Schedule 481 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07880247 | CUSDT[1.00000000000000000],SOL[0.000004600000000000],USD[0.0013505149923452] |
| 07880249 | USD[1879.66808184663392480] |
| 07880250 | USD[0.8226188000000000] |
| 07880253 | USD[0.4486305000000000] |
| 07880259 | USD[0.2296238832000000] |
| 07880260 | SHIB[11.405087500000000],USD[10.4701758694021302] |
| 07880262 | SOL[0.0145613000000000],USD[0.0000015496841496] |
| 07880264 | USD[0.0000005218361520] |
| 07880266 | BTC[0.060994050000000],CUSDT[6195.472710060000000],DOGE[441.585552170000000],USD[5.5210747024066870] |
| 07880268 | BR2[2.000000000000000],BTC[0.000000050000000],CUSDT[50.365074180000000],ETH[0.000000030000000],ETHW[0.000000300000000],SOL[0.000001600000000],TRX[1.000000000000000],USD[0.0017752547646106] |
| 07880278 | CUSDT[6.000000000000000],USD[0.0000004066799585] |
| 07880282 | SOL[12.052941450000000000] |
| 07880283 | SOL[0.000802060000000000],USD[0.0000012134769312] |
| 07880287 | BF_POINT[200.00000000000000] |
| 07880293 | SOL[0.000823238087454] |
| 07880301 | SOL[0.000054080000000],USD[0.1675458000000000] |
| 07880302 | USD[0.0000000191886634] |
| 07880311 | CUSDT[1.000000000000000],ETH[0.003567860000000],ETHW[0.003567860000000],USD[0.0000275626704294] |
| 07880334 | CUSDT[1.000000000000000],SOL[0.681014890000000],USD[0.0000948250983149] |
| 07880337 | BTC[0.006978070000000],ETH[0.074860550000000],ETHW[0.073930310000000],USD[0.4892646066671355],USDT[0.0000000092852833] |
| 07880343 | SOL[0.008390610000000],USD[0.000000084648109],USDT[0.0001799405848254] |
| 07880351 | BTC[0.000352900000000],USD[0.0015086000000000] |
| 07880357 | USD[0.0000000079631112] |
| 07880364 | TRX[0.000000083200000],USD[0.0000000037399583],USDT[0.000000049051720] |
| 07880371 | SHIB[1.000000000000000],USD[0.0077152287054419] |
| 07880376 | BTC[0.000000006909260],USD[0.000073126927.5586] |
| 07880392 | SOL[0.072857550000000],USD[0.0000005029646234] |
| 07880394 | ETH[0.000000060000000],SOL[0.001565848131977],USD[0.0073555141989352] |
| 07880396 | DOGE[7756.844749950000000],USD[0.0023462572474696] |
| 07880403 | USDT[0.2356000000000000] |
| 07880404 | CUSDT[2.000000000000000],MATIC[95.388595560000000],SHIB[1.000000000000000],TRX[308.540723970000000],USD[0.0000000174112018] |
| 07880422 | USD[1.0532500000000000] |
| 07880427 | USD[1000.0000000000000000] |
| 07880429 | AVAX[1.098900000000000000],NFT[461462379037591725][1],SOL[0.009736040000000000],UNI[4.895100000000000000],USD[0.2152506359629339] |
| 07880433 | SOL[0.000000009109200],TRX[0.001555000000000],USD[0.000792012475047],USDT[0.0000000220164934] |
| 07880442 | BTC[0.000000057600000],USD[0.0000000037693080] |
| 07880446 | USDT[8.000000000000000],SUSHI[0.000017600000000],TRX[1.000000000000000],USD[0.0003862450160616] |
| 07880461 | AVAX[0.399600000000000000],BTC[0.000038900000000],ETH[0.019000000000000],ETHW[0.019000000000000],GRT[0.975000000000000000],MKR[0.000980000000000],SHIB[99800.000000000000000],SOL[0.009760000000000],USD[4.1764233560000000],USDT[0.7279200000000000] |
| 07880479 | SOL[0.010000000000000],USD[0.000000035960880],USDT[0.0000000096297369] |
| 07880483 | BTC[0.000000058800000],DOGE[650.000000000000000],SHIB[2200000.000000000000000],USD[2.2705048520000000],USDT[0.3213108260000000] |
| 07880497 | USD[0.0212096077906634] |
| 07880502 | SHIB[411.561756630000000],TRX[1.000000000000000],USD[0.0021766532398386] |
| 07880504 | USD[0.0010560398915090] |
| 07880505 | SOL[0.650000000000000],USD[1.3221046000000000] |
| 07880511 | USD[20.000000000000000] |
| 07880517 | CUSDT[5.000000000000000],DOGE[2.000000000000000],USD[0.0070475697598823] |
| 07880521 | ALGO[688.917517540000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[16.571881080000000],TRX[1.000000000000000],USD[65.9115229614467230] |
| 07880531 | BTC[0.051098200000000],ETH[0.730269000000000],ETHW[0.730269000000000],USD[3.8334176000000000] |
| 07880533 | SOL[0.000000100000000] |
| 07880534 | DOGE[27.210324950506:1380],SHIB[1.000000000000000] |
| 07880535 | CUSDT[2006.908597890000000],SOL[0.045284040000000000],USD[1.0688615968259237] |
| 07880557 | USD[0.0002095339547557] |
| 07880558 | SOL[0.000011650000000],USD[0.0000024129982220] |
| 07880562 | DOGE[3137.973711114935431:8],ETH[0.000000010000000],ETHW[0.0000000988673370],TRX[1.000000000000000] |
| 07880573 | SHIB[95215.000000000000000],SUSHI[0.425425000000000],USD[0.80366181655000000],USDT[1.4239239800000000] |
| 07880596 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[4544.2944400000000000] |
| 07880600 | BF_POINT[200.00000000000000] |
| 07880614 | ETH[3.693336430000000],ETHW[3.693336430000000],SOL[3.363007710000000],USD[1.9188163671573500] |
| 07880621 | BTC[0.005963440000000],CUSDT[1.000000000000000],USD[9.7011180962346972] |
| 07880625 | SHIB[1.000000000000000],USD[0.0102163827426452] |
| 07880627 | LINK[5.394600000000000],SUSHI[13.500000000000000],USD[1.3316498000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07880629 | SOL[0.0000000073510400] |
| 07880640 | ETH[0.3556440000000000],ETHW[0.3556440000000000],MATIC[299.7000000000000000],SHIB[6493500.0000000000000000],SOL[11.1000000000000000],USD[49.8865316000000000] |
| 07880653 | ETHW[1.3276710000000000],SHIB[99900.0000000000000000],USD[3789.2693094678006300] |
| 07880680 | BTC[0.0011648200000000],USD[0.0000429250071486] |
| 07880686 | SOL[0.0100000000000000],USD[8.7310318000000000] |
| 07880700 | BTC[0.0000000060077012],CUSDT[3.0000000000000000],SOL[0.0000000009933120],TRX[1.0000000000000000],USD[0.0000015986212572] |
| 07880704 | BTC[0.0040000099550000],LINK[158.2495200000000000],SOL[0.0000000064617728],USD[1.8198749964139670] |
| 07880713 | BRZ[1.0000000000000000],BTC[0.0000000064773922],DOGE[1.0000000000000000],ETH[0.0000000040000000],SOL[0.0000000071707653],TRX[2.0000000000000000],UNI[1.0662381400000000],USD[0.0003539001651041],USDT[0.0000013618480002] |
| 07880714 | BTC[0.0066621056534534],ETH[0.0291279205793234],ETHW[0.0291279165533610],LTC[0.0000000012481506],MATIC[0.0000000031328596],SOL[0.0000000035530633],TRX[0.0000000087691162],USD[129.2077310734449627] |
| 07880717 | USD[1000.0000000000000000] |
| 07880722 | BAT[0.0000000048408600],SOL[0.0000000020441752],USD[0.0000001167820167] |
| 07880726 | USD[0.1927360000000000] |
| 07880739 | ETH[0.0000000040614465],SOL[0.0000000037000000],USD[0.0065703441951916] |
| 07880742 | BTC[0.0000402210200000],ETH[0.0036053000000000],ETHW[0.0036053070005856] |
| 07880745 | BTC[0.0000006864069776],SHIB[2.0000000000000000],SOL[0.0000173000000000] |
| 07880754 | USD[0.8188972965929116] |
| 07880758 | BRZ[1.0000000000000000],BTC[0.0389145700000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETH[0.5149235100000000],ETHW[0.5147073100000000],GRT[2.0393778700000000],LINK[6.9224420600000000],SHIB[4.0000000000000000],SOL[0.5354764900000000],USD[0.5816640832496118] |
| 07880761 | SOL[0.0000000070000000],SOL[0.3118841200000000],USD[56.8905032381871412] |
| 07880769 | SOL[0.0000000070776022] |
| 07880774 | USD[9.2429783990000000] |
| 07880775 | BTC[0.0000475934348075],ETH[0.0018078203921111],ETHW[0.0018078203921111],SOL[0.0000000077572022],USD[1046.7737408639967766] |
| 07880794 | BTC[0.0182734500000000],DOGE[661.6000000000000000],ETH[0.1724700000000000],ETHW[0.1724700000000000],USDT[61.1690551400000000] |
| 07880795 | TRX[0.0000010000000000],USDT[0.0000000115007148] |
| 07880798 | USD[50.0000000000] |
| 07880811 | BRZ[1.0000000000000000],SOL[7.2241146364514304],USD[0.1796018272490090] |
| 07880812 | TRX[0.5369010000000000],USD[0.7059203700000000] |
| 07880818 | ETH[0.2030149300000000],ETHW[0.2028021800000000] |
| 07880822 | CAD[0.0000000004569888],TRX[0.0000000094400000],USD[0.5954184000000000] |
| 07880825 | SOL[0.0000593000000000],ETH[0.0001720000000000],ETHW[0.0001720000000000],SHIB[50000.0000000000000000],SOL[0.0027400000000000],USD[0.0067569278000000] |
| 07880835 | BTC[0.0004718300000000] |
| 07880840 | USD[0.0072521480000000],USDT[7.3655000000000000] |
| 07880841 | ETH[0.0418127900000000],ETHW[0.0418127900000000],USD[0.0000264142318305] |
| 07880845 | SOL[2.0000000000000000],USD[81.0755000000000000] |
| 07880871 | CUSDT[2.0000000000000000],USD[0.0000006766305373] |
| 07880892 | USD[9.7254550000000000] |
| 07880900 | USD[0.0000000069783837] |
| 07880902 | SOL[0.0018863923366133],USD[0.0000000284566055] |
| 07880905 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000091600706] |
| 07880921 | SOL[0.0000000465334844] |
| 07880922 | USD[0.0000001790712493] |
| 07880932 | BTC[0.0000000100000000],ETH[0.0002500155277614] |
| 07880938 | BRZ[1.0000000000000000],ETH[0.0018162300000000],ETHW[0.0018162300000000],SHIB[4.0000000000000000],USD[0.0067945807031272] |
| 07880947 | SOL[3.1300000000000000],USD[3.5468341000000000] |
| 07880951 | BTC[0.0000000075630037],ETH[0.0000000064222038],SOL[0.0000000060300000],USD[0.0000000065998720],USDT[0.0004022132306714] |
| 07880952 | USD[0.0047910000000000] |
| 07880957 | SOL[0.6300000000000000],USD[1.2470960000000000] |
| 07880979 | UNI[0.0017500000000000],USD[0.0006162080000000],USDT[2.6405000000000000] |
| 07880984 | AAVE[0.0000000078908064],BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],USD[0.0008139644918712],USDT[0.0000000107431296] |
| 07881020 | LINK[27.0729000000000000],SOL[0.0080000000000000],USD[0.0065804240000000],USDT[3.0387971000000000] |
| 07881022 | AVAX[286.0210464619009143],BTC[0.0000527334489803],DOGE[1.0000000017139300],ETH[0.0000000011730000],GRT[1.0000000000000000],LINK[1.0025419543800000],LTC[0.0000000067980000],SHIB[4.0000000000000000],SOL[0.0000000053128386],TRX[1.0000000000000000],USD[0.0000062365238720],USDT[3.0007474061498717] |
| 07881026 | USDT[0.0000000082835307] |
| 07881027 | SOL[0.0000000072647308],USD[1.2707772433965866] |
| 07881032 | BTC[0.0003402400000000000] |
| 07881034 | SHIB[825763.8315441700000000],SUSHI[6.1527824600000000],USD[5.0000000013236135] |
| 07881041 | SOL[23.0100000000000000],USD[41.9726654900000000] |
| 07881043 | CUSDT[2.0000000000000000],ETH[0.0113068000000000],ETHW[0.0113068000000000],LINK[1.0143693400000000],MATIC[11.8871455700000000],TRX[1.0000000000000000],USD[0.0002270447826880] |
| 07881045 | LINK[0.0000000057720000],LTC[0.0000000359166637],SOL[1.1710855100000000],USD[0.0000008315898701] |
| 07881065 | USD[8.7327106200000000] |
| 07881080 | CUSDT[3.0000000000000000],USD[0.0000005111048345] |
| 07881087 | BTC[0.0000000049779733],CUSDT[1.0000000000000000],DAI[0.0000000024562007],DOGE[0.0000000096141424],ETH[0.0000000086397196],ETHW[0.0000000086397196],KSHIB[0.0000000070716703],MATIC[0.0000000097840149],MKR[0.0000000012980922],USD[0.0055968469248303],YFI[0.0000000011753816] |
| 07881094 | USD[0.0000434833626809],USDT[0.0000011998623937] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07881102 | DOGE[431.5149129200000000],SHIB[3335688.5128722600000000],SOL[1.0279354700000000],TRX[1.0000000000000000],USD[0.8189160364046438],YFI[0.0045041700000000] |
| 07881103 | CUSDT[1.0000000000000000],KSHIB[6813.7092374900000000],USD[0.7128331704046897] |
| 07881111 | BTC[0.0000000055146379],SOL[0.0000000081480030] |
| 07881112 | DOGE[2.0000000000000000],SOL[0.0000000100000000],USDT[0.0000000016614632] |
| 07881113 | BTC[0.0002362300000000] |
| 07881117 | SOL[0.0005021300000000],USD[0.0000012442417657] |
| 07881120 | USD[0.0000002214340160] |
| 07881126 | AVAX[6.5000000000000000],BTC[0.0049000000000000],DOGE[2247.1910000000000000],ETH[0.1430000000000000],ETHW[0.1430000000000000],LINK[17.8000000000000000],USD[401.2701265920000000] |
| 07881128 | MATIC[203.4544437300000000],SHIB[1.0000000000000000],USD[0.0000001096252514] |
| 07881131 | BTC[0.0000595883100000],NFT[372390913451468882][1],NFT[563997536599123624][1],USD[0.0000013529462678] |
| 07881136 | BF_POINT[20.0000000000000000] |
| 07881141 | BTC[0.0033485200000000],SOL[0.9100000000000000],USD[0.8322813000000000] |
| 07881144 | BTC[0.0000181100000000],USD[0.0003996193679875] |
| 07881148 | USD[0.0025091000000000] |
| 07881161 | GRT[464.5350000000000000],USD[0.1105568000000000] |
| 07881170 | ETH[0.0000000091123366],ETHW[0.0000000091123366],USD[0.0039203559315238] |
| 07881172 | BTC[0.0036286400000000] |
| 07881177 | ETHW[0.3791461300000000],USD[0.0000393936958282] |
| 07881180 | USD[11.4633000000000000] |
| 07881183 | USD[1.3770972960000000] |
| 07881186 | USD[0.0000000085866568],USDT[0.0000007365253376] |
| 07881200 | SOL[0.1552629200000000],USD[30.0000012224836692] |
| 07881206 | ETH[0.0188423800000000],ETHW[0.0186098200000000],USD[0.0000223564774875] |
| 07881210 | SOL[0.0000000100000000] |
| 07881215 | CUSDT[1.0000000000000000],SOL[1.6949554800000000],USD[0.0000000965502238] |
| 07881223 | NFT[466713635054316335][1],NFT[473099011211352383][1],SHIB[1.0000000000000000],USD[0.0000005235222716] |
| 07881231 | USD[453.1300000000000000] |
| 07881232 | BTC[0.0000000023623256],DOGE[0.0000000067408955],ETH[0.0000000002684819],LINK[0.0000000084360915],MATIC[0.0000000081339119],SOL[0.0005837400982076],SUSHI[0.0000000057591562],UNI[0.0000000065638290],USD[0.0000012090453942] |
| 07881244 | SOL[0.0034074900000000],USD[0.0100000114398646] |
| 07881250 | USD[0.0002351325646653] |
| 07881266 | BTC[0.0121274593977350],CUSDT[2.0000000000000000],USD[0.0000000283667990],USDT[1.0774950400000000] |
| 07881280 | USD[1.2879969400000000] |
| 07881283 | NFT[308233064386996596][1],NFT[327662442848490141][1],NFT[349520016614636124][1],NFT[354166518082821919][1],NFT[475445835439051247][1],NFT[486305016833533928][1],NFT[501583641041897952][1],SOL[0.1280000000000000],USD[1.1622710000000000] |
| 07881287 | USD[0.0002988676293887] |
| 07881288 | CUSDT[1.0000000000000000],DOGE[22.0713762900000000],SHIB[657360.4051386100000000],TRX[1.0000000000000000],USD[0.0003652917743389] |
| 07881310 | TRX[117.1936340000000000] |
| 07881316 | SOL[0.0000000020000000],USDT[0.0000031129770094] |
| 07881321 | USD[30.0000000000000000] |
| 07881341 | USDT[12.8500861000000000] |
| 07881350 | USD[0.0005594143101850] |
| 07881365 | USD[1693.8807163993558568] |
| 07881374 | BTC[0.0000000050000000],SHIB[1.0000000000000000],USD[0.0043452431428400] |
| 07881386 | CUSDT[4.0000000000000000],DOGE[11.0000000000000000],MATIC[16.8965591500000000],TRX[2.0000000000000000],USD[0.0000006712598552] |
| 07881395 | BRZ[2.0000000000000000],BTC[0.0000000294182943],DOGE[2.0342285900000000],ETH[0.0000000087642863],ETHW[0.0000092169808891],SHIB[44.3170568800000000],TRX[4.0000000000000000],USD[0.0000001095834558] |
| 07881403 | DOGE[2.9970000000000000],SOL[0.1498500000000000],USD[0.0290410000000000] |
| 07881412 | USD[1.5486750000000000] |
| 07881415 | BTC[0.0000759000000000],DOGE[0.5300000000000000],ETHW[0.0007642000000000],LINK[0.0103200000000000],SOL[0.0090010700000000],USD[4.7942454150000000] |
| 07881428 | BAT[0.9923812000000000],BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[2.0000000000000000],GRT[1.3614339900000000],KSHIB[2419.7549385100000000],TRX[1.0000000000000000],USD[0.0000000045305769] |
| 07881430 | BRZ[4.0000000000000000],BTC[0.0000000083019545],CUSDT[2.0000000000000000],DOGE[2941.7180096314729717],ETH[1.9928875800000000],NFT[380987671031467126][1],NFT[496048221542096106][1],SHIB[25.0000000000000000],SOL[13.5723039800000000],TRX[5.0000000000000000],USD[250.1644386542996025] |
| 07881441 | BTC[0.0342740500000000],SHIB[1.0000000000000000],SOL[4.6859475800000000],USD[0.0000011154785911] |
| 07881447 | DOGE[1.0000000000000000],ETH[0.1927751800000000],ETHW[0.1925604600000000],USD[0.0001051852935696] |
| 07881464 | BTC[0.0000000500000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0367494700000000],ETHW[0.0367494700000000],SHIB[110340.2896930800000000],SOL[0.1828778000000000],TRX[1.0000000000000000],USD[0.7905596769917079] |
| 07881467 | USD[2.1824002700000000] |
| 07881472 | BCH[0.0063450300000000],BTC[0.0000909700000000],USD[1.3652444916153129] |
| 07881473 | BTC[0.0000000074802064],ETH[0.0000000017579010],EUR[0.0000000027160986],LINK[0.0000000063520000],MATIC[34.5788208000000000],SOL[0.0000000061200985],USD[0.0000002214959773],USDT[0.0000007107038960] |
| 07881477 | CUSDT[2.0000000000000000],DOGE[10.3184070400000000],USD[0.0005285562552946] |
| 07881479 | LINK[0.0138946900000000] |
| 07881508 | USD[0.0000000068510600] |
| 07881519 | USD[339.6200000000000000] |
| 07881522 | BTC[0.0000538413720000],ETH[0.0000280300000000],ETHW[0.0002319800000000],USD[0.0034274778716707] |
| 07881532 | USD[0.4405329300000000] |

Schedule 30: Customer Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07881533 | ETH[0.0000000014822400],USD[0.0038671309934454] |
| 07881542 | BAT[1.000000000000000],BTC[0.0380461100000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0942555562711145] |
| 07881559 | BTC[0.1059712000000000],ETH[0.8591400000000000],USD[5.3620054000000000] |
| 07881565 | USD[0.0002112599571875] |
| 07881578 | CUSDT[1.000000000000000],USD[0.0000013404372622] |
| 07881579 | BTC[0.0483000000000000],ETH[0.4678670000000000],ETHW[0.4678670000000000],SUSHI[100.000000000000000],USD[146.465186000000000] |
| 07881601 | BAT[1.016304930000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.0000000094249956],ETHW[0.0000000094249956],SHIB[3110294.485109593000000],SOL[0.000000094988296],TRX[1.000000000000000],USD[0.000000669259108] |
| 07881615 | BTC[0.0000000012663163],DOGE[0.0599872941200688],ETH[-0.0000000019868030],ETHW[0.0000000005802626],SHIB[0.0000000043056259],SOL[0.0000000055245],USD[0.0000000046649100],USDT[0.0000000058964624] |
| 07881623 | BTC[0.0000000015146671],USD[0.0005429226354280] |
| 07881631 | BRZ[1.000000000000000],BTC[0.0037614500000000],MATIC[1.0016451800000000],SHIB[17.000000000000000],SOL[2.088944460000000],TRX[6.000000000000000],USD[0.7817858469789137],USDT[0.0000000018544508] |
| 07881633 | BAT[0.0000000041577823],MATIC[4.791049610000000],PAXG[0.0113539100000000],SOL[0.0000000058970392],USD[0.0001881216608690] |
| 07881634 | USD[20.000000000000000] |
| 07881643 | USD[0.0022700000000000] |
| 07881652 | BF_POINT[100.000000000000000],ETH[0.0000002000000000],ETHW[0.0000000086357328],NFT [35760169250385678](1],SHIB[0.0000001000000000],USD[0.0000002687657261],USDT[0.0000000017050784] |
| 07881656 | SOL[0.0000000022000000] |
| 07881672 | ETH[0.0000000062961230],MATIC[1.2627246400000000],USD[0.0000091980232982] |
| 07881678 | USD[0.0000000056297318],USDT[0.0000000688993580] |
| 07881685 | USD[0.0000000091876925],USDT[4.000000002017104] |
| 07881688 | ETH[0.0005683400000000],ETHW[0.0005683366032590],USD[1.5246770752557361] |
| 07881705 | CUSDT[1.0666258000000000],DOGE[0.0718467500000000],TRX[1.000000000000000],USD[0.0244417386702954] |
| 07881706 | SOL[1.6281084300000000],USD[0.0000190018818864] |
| 07881716 | BRZ[1.0203985500000000],CUSDT[13.000000000000000],GRT[1.0018556300000000],SHIB[1.000000000000000],USD[0.0072101157484800],USDT[0.0000000077903751] |
| 07881736 | USD[100.000000000000000] |
| 07881741 | USDT[9.000000000000000] |
| 07881750 | USD[0.0000001252100],USDT[1.1386250098581004] |
| 07881753 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],SOL[36.7197400300000000],TRX[2.000000000000000],USD[2.8445096255551650] |
| 07881755 | BF_POINT[200.000000000000000] |
| 07881761 | USD[2.9258676618820000] |
| 07881762 | USD[0.0000012276314416] |
| 07881766 | USD[3.1289500000000000] |
| 07881770 | SHIB[203408.702235220000000],USD[0.0001278200016461] |
| 07881774 | BAT[0.0000000093388014],BRZ[0.0000000047458624],CUSDT[0.0000000068759424],DOGE[49.0208766938952380],ETH[0.0112135826963627],ETHW[0.0081234526963627],GRT[0.0000000023320338],KSHIB[15423.3932498600000000],SHIB[220834477.484245628180520],TRX[0.0000000062711451],USD[588.1670502690740805],USDT[0.0000000794738376] |
| 07881779 | BTC[0.0000000065307176],MATIC[0.0000000001481285],NFT [29790014365126041][1],NFT [312927818668178946](1],NFT [32204921312910684](1],NFT [384654195141042478](1],NFT [428873558207438624](1],NFT [439642670905877769](1],NFT [440420367027365577](1],NFT [563231126832382370](1],USD[0.1227438834425046] |
| 07881784 | USD[0.0053515308840534],USDT[0.0000000052500000] |
| 07881786 | AAVE[0.6882091300000000],BAT[128.155702640000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[2.003784310000000],NFT [322721017168692586][1],SUSHI[5.010707350000000],TRX[6.000000000000000],UNI[17.768656030000000],USD[0.0000000098224962],YFI[0.0052306300000000] |
| 07881797 | SOL[0.0005900000000000],USD[276.9536691000000000] |
| 07881814 | SOL[0.0000000006119100] |
| 07881818 | BTC[0.0006035400000000],DOGE[54.1937207000000000],ETH[0.0095216800000000],ETHW[0.0095216800000000],LINK[0.3678489300000000],SHIB[166988.210075020000000],SOL[0.1097957200000000],UNI[1.0486246500000000],USD[0.0103449983796732] |
| 07881834 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[2273826.469684510000000],SUSHI[16.6709847900000000],USD[165.8308392810151013] |
| 07881835 | BTC[0.0000000093184992],SHIB[352440.785829280000000],USD[0.0000000068987635] |
| 07881852 | USD[0.9046156312148902],USDT[0.0000327019085124] |
| 07881854 | BTC[0.0000057300000000],USDT[0.0001622454595675] |
| 07881867 | DOGE[1.000000000000000],USD[0.0000000077552268],USDT[214.672282710000000] |
| 07881872 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[89.5243138397005984] |
| 07881888 | BRZ[1.000000000000000],BTC[0.0000000060000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0101030482570537] |
| 07881905 | BCH[0.0763198801630000],BRZ[1.000000000000000] |
| 07881930 | USD[0.0000000086900778] |
| 07881941 | AVAX[0.0000000017499952],BTC[0.0000000365318971],SOL[0.0000000070154732],UNI[0.0000000080000000],USD[0.0029890777575648],USDT[0.0000000069625500] |
| 07881942 | CUSDT[2.000000000000000],USD[26.6215988448790496] |
| 07881945 | USDT[1.0201020000000000] |
| 07881977 | CUSDT[1.000000000000000],SHIB[281968.137600450000000],USD[0.0000000000000815] |
| 07881991 | BAT[1.000000000000000],DOGE[0.0000000027562024],ETH[0.0000000060000000],ETHW[0.0000000084726772],SHIB[1.000000000000000],SOL[0.0000000026797874],TRX[2.000000000000000],USD[0.0000000078983849],USDT[0.0007287401252798] |
| 07882003 | CUSDT[1.000000000000000],USD[27.1063187600000000],USDT[0.0406721482297280] |
| 07882017 | USD[6.0100000000000000] |
| 07882019 | CUSDT[0.0091217223018964] |
| 07882027 | USD[100.000000000000000] |
| 07882031 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000096366091],USDT[0.0000000039679067] |
| 07882034 | BRZ[3.000000000000000],CUSDT[11.000000000000000],DOGE[3975.197770190000000],ETH[0.6166261900000000],ETHW[0.6163672100000000],NFT [315387228166713087](1],NFT [341130439806867227](1],NFT [348819289254332068](1],NFT [405003401582295053](1],NFT [421325431095920500](1],NFT [444887729831405353](1],NFT [543977131153688208](1],SHIB[6806656.641550330000000],SOL[0.3487736600000000],TRX[8.000000000000000],USD[0.0000000103504775] |
| 07882036 | SOL[0.3234176900000000],USD[0.9956093137403723] |
| 07882037 | ETHW[26.4695938300000000],FTX_EQUITY[10567.000000000000000],SHIB[49994886.689230060000000],USD[1538.0314272194220562],WEST_REALM_EQUITY_POSTSPLIT[109409.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07882043 | USD[10.0000000000000000] |
| 07882049 | BRZ[3.0000000000000000],BTC[0.0000000039965470],CUSDT[3.0000000000000000],DOGE[1613.8276804400000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[339.5258023432827507] |
| 07882058 | CUSDT[4.0000000000000000],ETH[0.0049035300000000],ETHW[0.0048488100000000],USD[0.0000349428521082] |
| 07882068 | USD[0.7869820500000000] |
| 07882074 | USD[0.0002164000000000] |
| 07882091 | GRT[1.0036779100000000],USD[0.2511444524492942] |
| 07882094 | SOL[0.0664191500000000],USD[0.0000000023732267],USDT[0.0000005704949820] |
| 07882102 | TRX[1007.0000000000000000],USD[85.5883627800000000] |
| 07882104 | SOL[0.0000484900000000],USD[5.0000009647700132] |
| 07882108 | ALGO[0.0000000024319120],AVAX[0.0000000078696119],BF_POINT[300.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000029611312],DOGE[0.0000000005724000],MATIC[0.0000000084608179],NEAR[0.0000000060562291],SHIB[2.0000000000000000],SOL[0.0000000087178500],USD[0.0000489541249376],USDT[0.0000000102917011] |
| 07882114 | BTC[0.0000254732750000],DOGE[33040.0000000000000000],USD[0.1267556123100000] |
| 07882140 | DOGE[0.0000091169966840],USD[0.0000000004486126] |
| 07882149 | CAD[0.0000009390633261] |
| 07882153 | SOL[7.7295431395322240] |
| 07882165 | USD[0.0000000093750000] |
| 07882169 | USD[0.0000003615344978] |
| 07882174 | USDT[99.0000009758165876] |
| 07882219 | BRZ[1.0000000000000000],ETH[0.0000000001238062],LINK[34.0615433500000000],LTC[5.4809197002786786],SOL[10.2593340780000000],TRX[1.0000000000000000] |
| 07882264 | BF_POINT[100.0000000000000000] |
| 07882272 | SOL[0.0058044600000000],USD[0.0000008570416574] |
| 07882273 | USD[130.2446377149200000] |
| 07882275 | USD[1.8228364000000000] |
| 07882287 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0056091923965026] |
| 07882295 | NFT[388723146348009278][1],USD[1.1155785200000000] |
| 07882298 | BTC[0.0007648000000000],USD[0.0280244933729600] |
| 07882307 | CUSDT[1.0000000000000000],SHIB[459693.8283236200000000],SOL[0.1221265400000000],USD[0.0000007011534835] |
| 07882351 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019887823548816] |
| 07882357 | TRX[0.0000010000000000],USDT[0.1890241000000000] |
| 07882366 | CUSDT[2.0000000041596681],DOGE[1.0000000000000000],MATIC[4.4629309300000000],SOL[0.0000000133587083],USD[0.0004720287579875] |
| 07882368 | BTC[0.0038231400000000],NFT[336314945319026996][1],SOL[8.4526189200000000],USD[0.0002354244553787],USDT[0.0000004316373350] |
| 07882377 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[6.0000000000000000],USD[0.0330574428638064] |
| 07882379 | ETH[0.0000000140000000],ETHW[0.0000000092566555],SOL[0.0000000020868950],USD[0.0000008687439993],USDT[0.0000007210836] |
| 07882380 | BTC[0.0000000042668400],SOL[0.0000000021875944],USD[0.0942139500000000],USDT[0.0000000086336655] |
| 07882387 | BF_POINT[300.0000000000000000] |
| 07882390 | USDT[1.9768410000000000] |
| 07882401 | BTC[1.0000000000000000],USD[0.0000000006277840] |
| 07882406 | CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETHW[1.4242925200964510],SHIB[18.0000000000000000],TRX[4.0000000000000000],USD[52.0481909195388435] |
| 07882407 | USD[1.0913097100000000] |
| 07882418 | SOL[0.2000000000000000] |
| 07882419 | CUSDT[7.0000000000000000],ETHW[0.5995091400000000],NFT[517748797284645335][1],SHIB[4.0000000000000000],USD[1646.5330495971514367] |
| 07882434 | USD[0.0000007520483373] |
| 07882436 | TRX[0.4920000000000000],USD[0.9490891550000000] |
| 07882442 | SOL[0.0600000000000000] |
| 07882443 | BTC[0.0222928000000000],ETH[0.1449350000000000],ETHW[0.1449350000000000],SHIB[1398600.0000000000000000],SOL[50.8104600000000000],USD[58.7797035000000000] |
| 07882444 | BTC[0.0000753600000000],USD[0.0004489861690032] |
| 07882454 | DOGE[19.0559216200000000],ETH[0.0002884500000000],ETHW[0.0002884500000000],KSHIB[17.4527038700000000],MATIC[1.9243784800000000],SHIB[33444.8160535100000000],TRX[10.1078977600000000],USD[5.0000163021299149],USDT[1.4919092100000000] |
| 07882458 | SOL[0.9300000000000000] |
| 07882464 | BTC[0.0000000091010750],USD[0.0000013327984450] |
| 07882466 | BTC[0.0000000088822640],SOL[0.0000000104121727],USD[0.0000000331523675] |
| 07882470 | USD[0.0002658508153027],USDT[1.2167177300000000] |
| 07882473 | BRZ[1.0000000000000000],BTC[0.0000000900000000],CUSDT[1.0000000000000000],USD[0.0098284026760756] |
| 07882474 | NFT[314011641664010150][1],NFT[322456767957021159][1],NFT[347565725878960657][1],USD[0.0000071708819951] |
| 07882479 | BTC[0.0000105900000000],MATIC[5.0000000000000000],SOL[0.0072800000000000],USD[0.0000000666657467] |
| 07882482 | BAT[1.5365440600000000],BRZ[2.0000000000000000],BTC[0.0000259400000000],NFT[293136199490809431][1],NFT[567776317629956484][1],SHIB[1.0000000000000000],TRX[9.0000000000000000],USD[13.6027405322219622],USDT[0.0000000023476480] |
| 07882484 | SOL[0.0787226200000000],USD[0.2950033735293068] |
| 07882488 | DOGE[1.0000000000000000],SHIB[6519754.8572173600000000],USD[0.0100000000006616] |
| 07882494 | NFT[406972562859616838][1],SOL[0.0000001000000000],USD[0.0000006734005764] |
| 07882499 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0014694374863199] |
| 07882500 | USD[0.3464003120000000],USDT[0.0029110000000000] |
| 07882507 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[2785506.5723484800000000],TRX[1.0000000000000000],USD[0.0000000225290901] |
| 07882526 | BTC[0.0042512700000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0455162800000000],ETHW[0.0449536500000000],SHIB[1.0000000000000000],USD[0.0065323170726969] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07882538 | BAT[3.038485190000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[10.362951130000000],GRT[2.000000000000000],MATIC[2.047526490000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.053762897273301],USDT[3.067520500000000] |
| 07882539 | SOL[0.520548179358411 2],USD[87.828197267491 6604] |
| 07882544 | NFT (390963822189389204)[1],NFT (531407323019646695)[1],USD[2.272270700000000000] |
| 07882557 | USD[0.000000118468332 4] |
| 07882560 | USD[0.000000005665419 9],USDT[0.0000004034297680] |
| 07882567 | CUSDT[14.000000000000000],DOGE[1.000000000000000],SHIB[58.464072650000000],USD[0.000349487779730 2],USDT[0.0027892737671060] |
| 07882569 | NFT (352567746192091480)[1],USD[0.0002127206778139] |
| 07882574 | NFT (407525139629170401)[1],USD[2.000000000000000] |
| 07882584 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SUSHI[21.670853970000000],TRX[1.000000000000000],USD[0.000000069852297 6] |
| 07882589 | SOL[0.000000010000000],USDT[0.282435330481552 1] |
| 07882597 | SOL[0.065897810000000],USD[0.000000997088471 3] |
| 07882599 | BTC[0.000092430000000],USD[0.003984112000000],USDT[0.0042000000000000] |
| 07882603 | ETH[0.000000066507976],NFT (444633123008958605)[1],SOL[0.000000009402612 6],TRX[0.000001000000000],USDT[0.0000000060033494] |
| 07882606 | CUSDT[1.000000000000000],SHIB[410346.584131590000000 0],USD[0.1286397500001744] |
| 07882609 | CUSDT[1.000000000000000],LTC[0.052282970000000],SHIB[1.000000000000000],USD[11.8549983483704321] |
| 07882612 | USD[0.8755588700000000] |
| 07882619 | TRX[0.000010000000000],USDT[0.0000014378615596] |
| 07882626 | USD[0.0000003797672592] |
| 07882631 | BTC[0.004011750000000],CUSDT[2.000000000000000],ETH[0.027696100000000],ETHW[0.027354100000000],LINK[3.954597230000000],TRX[1.000000000000000],USD[0.0102491942591922] |
| 07882634 | USD[0.0071413578271308] |
| 07882647 | USD[0.000000009969525280],USDT[47.4025143200000000] |
| 07882660 | ETH[0.100000000000000],ETHW[0.100000000000000],LINK[3.996000000000000],USD[257.8024600000000000] |
| 07882663 | BRZ[1.000000000000000],BTC[0.000000004118995 7],DOGE[4.000000000000000],SHIB[17.000000000000000],SOL[0.000000042972630],TRX[5.000000000000000],USD[0.3783159478000000],USDT[0.0000000029939200] |
| 07882680 | SOL[0.0052500000000000] |
| 07882693 | BTC[0.001684050000000],USD[0.021179579915816 1],USDT[0.0000000001141250] |
| 07882698 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.632013950000000],TRX[2.000000000000000],USD[0.0000001149858796] |
| 07882699 | CUSDT[1.000000000000000],SOL[0.000000006900000],TRX[1.000000000000000] |
| 07882710 | TRX[0.011307000000000],USD[0.0016000000000000] |
| 07882714 | BTC[0.000089170000000],USD[0.220191173859013 0],USDT[0.0834197559276459] |
| 07882725 | USDT[0.0000012525636328] |
| 07882728 | AVAX[3.500000000000000],ETHW[0.485182870000000],LINK[5.794200000000000],SHIB[20430.359862850000000 0],SUSHI[7.000000000000000],USD[177.3189679688302620] |
| 07882730 | SOL[18.19400000000000000] |
| 07882731 | USD[109.1529006700000000] |
| 07882733 | SOL[0.0040000000000000] |
| 07882745 | BF_POINT[100.000000000000000],USD[528.4750156300000000] |
| 07882749 | BTC[0.003596400000000],USD[3.7136000000000000] |
| 07882756 | NFT (575471651485433698)[1],USDT[0.0655885000000000] |
| 07882760 | BTC[0.000000006000000],ETH[0.000621054962744 1],ETHW[0.000621049315087 8],NFT (291359472992150036)[1],SOL[0.000000020348554 9],USD[0.282647965752914 8],USDT[0.0000000096446241] |
| 07882774 | USD[50.0000000000000000] |
| 07882779 | BTC[0.000014835920000],USD[2.2915793000000000] |
| 07882785 | SOL[0.000000082648800],USD[0.0000003073852300] |
| 07882787 | USD[145.2000000000000000] |
| 07882804 | USD[0.0000000029868250],USDT[0.000000101244448] |
| 07882806 | USD[0.0000003056098956] |
| 07882811 | USD[3.0037544344194592] |
| 07882829 | USDT[0.0000012413181925] |
| 07882834 | TRX[0.000001000000000],USDT[0.4776341550000000] |
| 07882836 | USD[0.0000006564429528] |
| 07882846 | USD[0.0000007701265451],USDT[0.0000018640334497] |
| 07882847 | TRX[0.000001000000000],USDT[0.0659590700550000] |
| 07882853 | ETH[0.000000100000000],SOL[0.000000004698151 5],USD[48.5740245208498238],USDT[0.0000007963746287] |
| 07882871 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT (332541544047553512)[1],SOL[0.218985710000000],USD[0.0044630450040373] |
| 07882888 | USD[0.0003283344156131] |
| 07882890 | USD[2.7789430055000000] |
| 07882893 | LINK[0.031164930000000] |
| 07882900 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.060142590800000],ETHW[0.060142590800000],MATIC[0.000060689000000],SOL[1.532696594314000],TRX[1.000000000000000],USD[0.0000031754060001] |
| 07882902 | USD[152.9293260400000000] |
| 07882911 | SOL[0.000000025492986],USD[0.0000010839433362] |
| 07882912 | ETH[0.000000010000000],ETHW[0.000000032659169],SOL[0.000000010000000],TRX[0.002680000000000],USD[0.0000001114724211],USDT[0.0000000002054956] |
| 07882916 | NFT (344764760235268966)[1],NFT (452647142530313405)[1],USD[15.0100000000000000] |
| 07882924 | SHIB[5.000000000000000],USD[0.0000000100274461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07882932 | SOL[0.0000000048438540] |
| 07882948 | USD[0.0776010901542491],USDT[0.4739057519418290] |
| 07882960 | TRX[0.0000020000000000],USDT[0.0000013475737585] |
| 07882964 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0056100252417254] |
| 07882976 | SOL[0.0000431500000000],USD[0.5100015946434035] |
| 07882983 | DOGE[1.0000000000000000],ETH[0.0000000034739168],TRX[1.0000000000000000],USD[0.0048845685611008],USDT[1.0000000000000000] |
| 07882986 | BF_POINT[200.0000000000000000] |
| 07882991 | USD[0.0000003897758674] |
| 07882995 | BRZ[1.0000000000000000],CUSDT[28.0000000000000000],DOGE[4.0081177800000000],SHIB[8700481.2096443900000000],TRX[2.0000000000000000],USD[0.8496730700109905] |
| 07882999 | SOL[0.0980000000000000],USD[8.5450000000000000] |
| 07883003 | CUSDT[1.0000000000000000],DOGE[408.7393208100000000],USD[0.0000000016324849] |
| 07883008 | ETHW[0.0279900000000000],USD[0.9031916000000000] |
| 07883017 | USD[5.0540779000000000] |
| 07883020 | SOL[7.0000000000000000],USD[0.0000007677054610] |
| 07883023 | CUSDT[501.6900611600000000],DOGE[5785.0509129400000000],USD[0.0000000001119592] |
| 07883024 | USDT[0.2437774000000000] |
| 07883025 | USD[1.8994710269000000] |
| 07883029 | USDT[399.9000250000000000] |
| 07883034 | BTC[0.0096883200000000],DOGE[1106.6993809100000000],ETH[0.0704410000000000],ETHW[0.0704410000000000],LTC[1.2125392600000000],SHIB[9391300.0000000000000000],SOL[1.3677506400000000],UNI[9.6866000000000000],USD[0.7175266466567038],USDT[0.0000000155150741] |
| 07883039 | AAVE[0.0125400351118080],BTC[0.0002123000000000],CUSDT[2.0000000000000000],LTC[0.0231118100000000],SUSHI[0.3671538154812966],TRX[41.1762396362660880],UNI[0.1575337600000000],USD[0.0000001046486138] |
| 07883040 | ETH[0.0000000008752215],NFT [3601959697627227258][1],NFT [3966288633869373785][1],SOL[0.4159538356417896],USD[0.0953037229968111] |
| 07883049 | USD[0.4432850000000000],USDT[10.7022110000000000] |
| 07883050 | SOL[0.0000000021804584],USD[0.0000003789791441],USDT[0.0000000025545637] |
| 07883051 | USD[0.0000018819347008] |
| 07883058 | BRZ[1.0000000000000000],BTC[0.0053236100000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0398095600000000],ETHW[0.0398095600000000],LINK[3.1983504100000000],MATIC[38.2162392900000000],SHIB[1359804.1881968900000000],SOL[0.6314903000000000],TRX[1027.9924536800000000],USD[0.0005787434321741] |
| 07883060 | SOL[0.0000000056662400],TRX[0.0000060000000000],USD[0.0000000628176944],USDT[0.0000000441597877] |
| 07883077 | USD[0.0000016150003628] |
| 07883079 | CUSDT[3.0000000000000000],USD[0.8873446039191704] |
| 07883080 | USD[0.0000129820735838] |
| 07883086 | USDT[0.0000014268031719] |
| 07883088 | BTC[0.1051111300000000],SHIB[1.0000000000000000],USD[0.0001914594177157] |
| 07883089 | USD[0.0000008776789896],USDT[0.0000000122510419] |
| 07883093 | USD[0.0000000008106580] |
| 07883095 | USD[0.0003480157678981] |
| 07883098 | USD[3.3586606190000000] |
| 07883122 | USD[0.0000007190166442] |
| 07883125 | DOGE[42.8716580234152200] |
| 07883127 | SOL[0.0095900000000000],USD[1.6476301000000000] |
| 07883132 | ETH[0.0000000051227798],USD[0.0000012201702633] |
| 07883133 | BTC[0.0010404000000000],ETH[0.0055137600000000],ETHW[0.0055137600000000],USD[0.0005333460975073] |
| 07883134 | ALGO[5999.8877098700000000],AVAX[0.0000000005183725],BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000000084435540],DOGE[4.0000000087608439],ETH[0.0000000648106679],LINK[0.0000000060000000],NFT [3939519381531806839][1],NFT [4315820965474794977][1],NFT [4990418595015555850][1],SHIB[85440786.1923254123670000],SOL[25.1956769700000000],SUSHI[208.1264342000000000],TRX[115.0000000000000000],USD[0.0081100707060341],USDT[0.0000000044616861] |
| 07883138 | CUSDT[1.0000000000000000],USD[0.0100015527960125] |
| 07883143 | NEAR[0.0670000000000000],USD[4088.2747973400000000],USDT[0.0000000081768474] |
| 07883149 | USD[0.0000000044246050] |
| 07883150 | ETH[0.2000000000000000],ETHW[0.2000000000000000],USD[0.4857800000000000],USDT[2.4341640000000000] |
| 07883166 | SOL[0.0029008700000000],USD[4.7404887711184275] |
| 07883176 | ETH[0.0000001000000000],SOL[0.0000004000000000],TRX[0.0002000000000000],USD[13.0000001531903352],USDT[8.3155473652972983] |
| 07883178 | USD[0.0791656200000000] |
| 07883182 | BTC[0.0000000051550281],ETH[0.0000000995297055],ETHW[0.0000000995297055],LTC[0.0000038604366498321935],USD[0.0002592505091 6128] |
| 07883197 | BTC[0.0000553600000000],ETH[0.0000595700000000],ETHW[2.1063448249438315],LINK[0.0000001000000000],SOL[0.0085373852272478],TRX[1.0000000000000000],USD[12731.4165857525000000] |
| 07883198 | NFT [5125184697329830389][1],USD[0.0000075780732055] |
| 07883200 | ETHW[4.6398525900000000],KSHIB[49.9600000000000000],SHIB[299700.0000000000000000],USD[10776.4456243135575047] |
| 07883202 | SHIB[3599900.0000000000000000],SOL[23.7751124800000000],USD[1.7954223446736896] |
| 07883203 | SOL[0.0006391100000000],USD[0.3069576000000000] |
| 07883204 | BTC[0.0574906800000000],ETH[0.3913950900000000],ETHW[0.3913950900000000],SOL[15.5069534800000000],USD[0.0003538855517463] |
| 07883205 | SOL[0.0434000000000000],USD[1.3266993000000000] |
| 07883208 | SHIB[84900.0000000000000000],USD[0.0080000000000000] |
| 07883209 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[1.5525448000000000] |
| 07883212 | BTC[0.2976000000000000],ETH[3.9670000000000000],ETHW[3.9670000000000000],MATIC[21610.0496561150000000],SOL[115.2300000000000000],USD[29.8107279000000000] |
| 07883216 | CUSDT[6.0000000000000000],DOGE[0.0096671800000000],ETH[0.0000980700000000],ETHW[0.0000980700000000],TRX[1.0000000000000000],USD[0.4920476631007599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07883221 | GRT[0.5830000000000000],LINK[0.0451000000000000],SOL[0.0055900000000000],USD[0.0000000009471110],USDT[0.0000000048000000] |
| 07883229 | USD[2.1681725000000000] |
| 07883240 | SOL[0.0000000000075440],USD[0.0000015468974836] |
| 07883243 | ETH[0.7402399900000000],ETHW[0.7402399900000000],LINK[50.0000000000000000],SOL[200.0010049900000000],USD[1.0259138645751559] |
| 07883246 | USD[0.0000000117326482] |
| 07883252 | CUSDT[1.0000000000000000],SOL[0.0000000100000000],USD[0.0000005333048052] |
| 07883263 | SOL[0.0000001000000000],USD[0.0000001838470360],USDT[0.0000000095819094] |
| 07883266 | USD[0.0092341980000000] |
| 07883274 | USD[0.0000003572390640] |
| 07883279 | ETH[0.0000000099404122],ETHW[0.0000000099404122],SOL[0.0000000057806800],USD[0.0000048462686869] |
| 07883280 | USD[0.0030326300000000] |
| 07883286 | USD[156.9900000000000000] |
| 07883287 | BCH[0.3211064900000000],BTC[0.0547000000000000],ETH[0.8650483100000000],ETHW[0.8650483100000000],KSHIB[110.0000000000000000],USD[0.1701231516177987] |
| 07883309 | SOL[174.1667151500000000] |
| 07883310 | BTC[0.0000000027742235],SOL[0.0000000121767000],USD[0.0007948847225126] |
| 07883336 | BF_POINT[600.0000000000000000],COMP[3.9755394700000000],GRT[0.0000000023566784],SHIB[1.0000000000000000],USD[0.0000002797186072],USDT[0.0000000006806056] |
| 07883343 | MATIC[9.8800000000000000],USD[0.9783333200000000] |
| 07883351 | DOGE[0.0200000000000000],USD[0.7509518180000000] |
| 07883353 | BF_POINT[400.0000000000000000],USD[1000.2896866080937401],USDT[0.0000000075534310] |
| 07883361 | MATIC[124.2423412600000000],SHIB[2.0000000000000000],USD[0.0000000267051650] |
| 07883362 | NFT [3988284842811106629](1),TRX[0.0000010000000000],USD[0.0096037280000000],USDT[0.4023384040382368] |
| 07883363 | USD[6.2239479087000000] |
| 07883371 | DOGE[1.0000000000000000],LINK[30.6490642300000000],SHIB[12.0000000000000000],USD[0.0000000531081141] |
| 07883372 | ETHW[0.0000000051510740],USD[0.0000000017012415] |
| 07883384 | SOL[0.0000001000000000] |
| 07883386 | AAVE[25.4872091000000000],ALGO[2944.5686136300000000],AVAX[66.3665738600000000],BTC[0.0563960700000000],DOGE[8942.5683671000000000],ETH[0.6352452400000000],ETHW[0.6352452400000000],LINK[197.3745203300000000],LTC[153.8073857700000000],MATIC[2093.2107176600000000],NEAR[335.3994774000000000],SOL[94.0580455100000000],USD[31351.7620690595599104] |
| 07883390 | USD[0.2489447000000000] |
| 07883404 | BTC[0.0376763000000000],ETH[0.0249750000000000],ETHW[0.0249750000000000],LTC[0.3796200000000000],SOL[2.3976000000000000],USD[0.7761652000000000],USDT[1.9980000000000000] |
| 07883418 | ETHW[0.0279860000000000],USD[0.0000048805200000],USDT[0.0000000055966548] |
| 07883425 | SOL[0.0000000029997682],USD[0.0000029535871271] |
| 07883432 | USD[0.0043882440468818] |
| 07883440 | DOGE[1.0000000000000000],SOL[0.2963391700000000],USD[0.0000008412085074] |
| 07883445 | BTC[0.0133000000000000],SUSHI[4.5000000000000000],USD[0.0020618606000000] |
| 07883448 | BTC[0.0365634000000000],DOGE[1998.0000000000000000],ETH[0.2860000000000000],ETHW[0.2860000000000000],LTC[3.0000000000000000],SHIB[9990000.0000000000000000],SOL[0.0021600000000000],USD[1307.0000662000000000] |
| 07883454 | USD[582.3257637730000000] |
| 07883457 | USD[0.0000002150928791] |
| 07883460 | SOL[0.0000001800000000],USD[0.0000094707987920] |
| 07883470 | SOL[5.9999950000000000] |
| 07883473 | BTC[0.2582803600000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],SOL[0.0009052817713040],USD[5.8784590000000000] |
| 07883496 | BCH[0.0006922000000000],BTC[0.0032434678080000],USD[0.5070000000000000] |
| 07883498 | NFT [443117589452318804](1),SOL[0.0240000000000000],USD[95.3607670000000000] |
| 07883499 | SOL[0.0000000021100000],USD[0.0098911240000000],USDT[0.0000008316507186] |
| 07883515 | NFT [367165329049426215](1),SOL[0.7122227940244986] |
| 07883519 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],USD[453.1767642920956435],USDT[1.0543090500000000] |
| 07883524 | USD[0.7963822900000000] |
| 07883528 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0001319354667918] |
| 07883546 | ETH[0.0000000013639424],EUR[0.0048115020242016],SOL[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000001863098106],USDT[0.0000003344424381] |
| 07883550 | BTC[0.0002756600000000],DOGE[0.0000000015125014],SHIB[0.0000000458731000],USD[0.1600776885941885],USDT[0.0000000083555504] |
| 07883551 | BTC[0.0020000000000000],SOL[0.2826537519061380] |
| 07883560 | BTC[0.0000000091107629],SOL[0.0000000028395000],USD[0.0424537971560486] |
| 07883568 | USD[0.0000017092052810] |
| 07883569 | BTC[0.0014095000000000],CUSDT[9.0000000000000000],DOGE[89.5625152200000000],ETH[0.0870799300000000],ETHW[0.0860565400000000],SHIB[1.0000000000000000],SOL[0.1418586400000000],USD[384.3218935443659490] |
| 07883580 | USD[0.0000368744974246] |
| 07883594 | BAT[79.2745203400000000],BRZ[1.0000000000000000],DOGE[4637.8383960000000000],KSHIB[2995.9974958200000000],SHIB[37700115.8190042000000000],USD[0.8870513787494132] |
| 07883604 | SOL[0.0004959500000000],TRX[0.0000010000000000],USDT[0.0000000667625440] |
| 07883613 | AVAX[10.0902172300000000],BRZ[321.7049376300000000],CUSDT[27.0000000000000000],DOGE[5.0000000000000000],KSHIB[1001.2770606000000000],LINK[154.9605101200000000],TRX[1069.0079135200000000],USD[4.8054661852254334],USDT[1.0254319700000000] |
| 07883614 | USD[0.0001884296299629] |
| 07883626 | TRX[9209.2340888000000000] |
| 07883628 | SOL[0.0068400000000000],USD[0.0000033718985832] |
| 07883632 | MATIC[0.0008766600000000],SHIB[1.0000000000000000],USD[0.0000000100623615],USDT[0.0000000107478529] |
| 07883637 | TRX[0.0000010000000000],USD[0.4744050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07883639 | BTC[0.029723133330793],ETH[0.0000000091164963],ETHW[0.0000000091164963],GRT[0.0000000034365807],SOL[0.000000067963666],USD[0.0001647298121178] |
| 07883640 | BTC[0.000000840000000] |
| 07883647 | USD[13.777437526200000] |
| 07883653 | BTC[0.009090900000000],DOGE[15.000000000000000],USD[0.1804047900000000] |
| 07883664 | USD[0.0000001248605096] |
| 07883668 | BTC[0.016424030000000],SOL[4.058464380000000],USD[0.0006088715569403] |
| 07883672 | USD[504.789899160000000] |
| 07883683 | AAVE[1.840000000000000],BTC[0.024876345000000],DOGE[1629.000000000000000],ETH[1.040726260000000],ETHW[1.040726260000000],LINK[25.475775000000000],MATIC[370.000000000000000],SOL[23.014651500000000],USD[105.2805318456047851] |
| 07883691 | BTC[0.000000040000000],USD[0.000018249282171] |
| 07883698 | USDT[0.040897284000000] |
| 07883699 | AUD[0.0021529200000000],CAD[0.0043800600000000],CUSDT[1.0000000000000000],ETH[0.0030009500000000],ETHW[0.0029599100000000],USD[32.2220791511820637] |
| 07883701 | SOL[-0.009107808828506],USD[6.1374840298569886],USDT[0.0000000164634165] |
| 07883703 | USD[0.8847346378432000],USDT[0.0000000070727559] |
| 07883707 | CUSDT[4.0000000000000000],MATIC[20.437256594924000],SOL[3.8069348964169956],TRX[2.0000000000000000],USD[0.0018102056365458] |
| 07883711 | DOGE[1.0000000000000000],ETH[0.0000016800000000],ETHW[0.1101839300000000],SHIB[30.0000000000000000],TRX[1.0000000000000000],USD[1.9968122086677348] |
| 07883713 | AAVE[0.0000000065700000],BCH[0.163688670000000],BTC[0.0030428267990000],CUSDT[543.120079340000000],ETH[0.0153305706329171],ETHW[3.3101749006329171],GRT[0.0000000046742375],KSHIB[0.0000000094560000],LINK[0.0000000034972518],LTC[0.4638469586385606],MATIC[41.2718043024258790],MKR[0.0000000053800000],SHIB[3252794.846635780000000],SOL[0.3778460500000000],SUSHI[0.0000000056760000],TRX[188.5131277600000000],USD[0.1467507641138189],USDT[0.0000000032617014] |
| 07883725 | USD[15000.000000000000000] |
| 07883728 | BTC[0.357000000000000],USD[5431.9123604800000000] |
| 07883733 | USDT[1.3170759000000000] |
| 07883752 | SOL[0.000000007907748],USDT[0.0000010291142081] |
| 07883756 | CUSDT[1.0000000000000000],USD[0.0000018012566023] |
| 07883759 | NFT[352899147715475307][1],NFT[375183171230864353][1],NFT[381298892684963639][1],NFT[400751784197293562][1],NFT[449727162013260918][1],NFT[455582780944264611][1],NFT[457732664168734864][1],NFT[465185022537780939][1],NFT[505128941307175367][1],NFT[533308984247988274][1],NFT[556593546098910417][1],SOL[0.0094900000000000],USD[0.0000001190624601,USDT[0.0000000314197441] |
| 07883766 | USD[0.0000003943633696] |
| 07883771 | USD[0.0000257158918497] |
| 07883778 | USD[10.0000000000000000] |
| 07883789 | USD[0.0000005396291817] |
| 07883793 | USD[0.0000010913247893] |
| 07883800 | ETHW[7.9625995700000000],MATIC[0.0000000012849396],SOL[0.0000000100000000],USD[0.3782904494493322] |
| 07883806 | USD[3.1717256000000000] |
| 07883807 | USD[0.0079349200000000] |
| 07883810 | AVAX[9.2875311500000000],BF_POINT[500.0000000000000000],ETHW[8.3515802900000000],LINK[18.7937564900000000],MATIC[201.8711279500000000],USD[1.7332257868720616],USDT[0.0000000062650549] |
| 07883814 | ETH[0.0004773700000000],ETHW[0.0004773730384596],SOL[0.0000001677490144] |
| 07883821 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0037482700000000],USDT[0.0000000123172969] |
| 07883822 | DOGE[0.0000000035114272],SOL[0.0000000012337832] |
| 07883825 | TRX[1.0000000000000000],USD[0.5323051823806616] |
| 07883833 | USD[0.0000339987139925] |
| 07883846 | SOL[0.0000001000000000] |
| 07883858 | USD[0.0000022012880472],USDT[0.0000000091488110] |
| 07883880 | USD[0.0000455690428996] |
| 07883883 | SOL[0.6693400000000000],USD[0.1658726885000000] |
| 07883885 | USD[168.2900000000000000] |
| 07883886 | ETH[0.0000000044150000],USD[0.7440220000000000] |
| 07883889 | SOL[0.0000000100000000],USD[25.3797542206837263],USDT[0.4357054000000000] |
| 07883891 | DOGE[4.9950000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.1705024000000000] |
| 07883893 | USD[0.0012530688000000] |
| 07883894 | USD[10.2688047000000000] |
| 07883900 | USDT[4.4107004983000000] |
| 07883909 | USD[0.6126872000000000] |
| 07883918 | ETH[0.0000000000421152],SOL[0.0079175754587181] |
| 07883919 | BRZ[2.0000000000000000],BTC[0.0027870700000000],CUSDT[1.0000000000000000],DOGE[7.0000000000000000],ETH[0.0402887500000000],ETHW[0.8359137039103716],LINK[31.7620055200000000],SHIB[37.0000000000000000],SOL[2.4285896600000000],TRX[7.0000000000000000],USD[0.0000358966856230],USDT[0.0000159402280746] |
| 07883930 | CUSDT[7.0000000000000000],USD[0.0000000071150393],USDT[0.0000000081982613] |
| 07883935 | BRZ[1.0000000000000000],DOGE[1776.9538690500000000],USD[0.0000000015022030] |
| 07883942 | SOL[0.0000000100000000],USD[1.8651958502321680],USDT[0.0000000026245450] |
| 07883944 | BTC[0.0000680800000000],SOL[0.0000013423697152] |
| 07883959 | USD[49.6455452980158530] |
| 07883970 | BTC[0.0816142100000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000062981009],MATIC[0.0000000100000000],SHIB[13.0000000000000000],SOL[0.0000000100000000],USD[476.8801174063981667],USDT[1.0002191215608073] |
| 07883972 | BRZ[1.0000000000000000],ETHW[0.0145642900000000],SHIB[1673587.4031262500000000],TRX[1.0000000000000000],USD[35.3797482895186995] |
| 07883985 | BTC[0.0042225468000000],DOGE[262.7148196098000000],ETH[0.0413513600000000],ETHW[0.0413513551299266],SOL[0.0000017355539065] |
| 07883989 | USD[2.1730500000000000] |
| 07883994 | USD[0.0000013115609782] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07884002 | DOGE[0.533000000000000000],SHIB[95000.000000000000000000],USD[87.0543724200000000] |
| 07884005 | NFT (427916129764866260)[1],USD[0.980000000000000000] |
| 07884014 | USD[0.233561800000000000] |
| 07884015 | SOL[11.377030000000000000],USD[1329.249416109225600],USDT[0.000000045505620] |
| 07884019 | BAT[0.000091440853700],SOL[0.000032838012013],USD[0.086745351790158],USDT[0.000000040709012] |
| 07884024 | USD[0.0000012029334169] |
| 07884035 | USD[100.000002491709804I9] |
| 07884043 | BTC[0.000000006000000],ETH[0.000000046900000],SOL[-0.000000006634530],USD[0.584520559705242],USDT[0.0000001147931158],YF[0.0000015444530] |
| 07884049 | SHIB[458365.1642475100000000],USD[1.206473400000000000],USDT[0.000000820523194] |
| 07884054 | BTC[0.011932300000000000],ETH[0.170884970000000000],ETHW[0.000000005341500],LINK[0.000000014250000],LTC[0.000000069650000],SOL[7.036887250000000000],USD[0.000352914949046],USDT[0.000000011258253] |
| 07884055 | BTC[0.002090410000000000] |
| 07884070 | USD[0.000011272021829000] |
| 07884072 | DOGE[2.000000000000000000],LTC[0.000242520000000],NFT (382371057741878355)[1],SHIB[498.025401320000000000],SUSHI[0.006132310000000000],TRX[0.000006820000000000],USD[82.1695060161242966] |
| 07884080 | TRX[0.000001000000000],USDT[1.0855083334000000] |
| 07884085 | USD[0.000000010187560] |
| 07884087 | USD[546.225182134000000],USDT[0.0084129000000000] |
| 07884091 | USD[0.0000001172813835] |
| 07884099 | TRX[0.000001000000000],USDT[0.159903800000000] |
| 07884100 | DOGE[1.0000748800000000000],GRT[1.000000000000000000],SHIB[4181.911959580000000000],TRX[2.000000000000000000],USD[0.0055228821080241] |
| 07884107 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[69.694937120000000000],ETH[0.002875240000000000],ETHW[0.002834200000000000],LTC[0.026291050000000000],SHIB[402713.297130010000000000],SOL[0.154749960000000000],TRX[4.000000000000000000],USD[0.0068458242407874] |
| 07884137 | CUSDT[6.000000000000000000],ETHW[0.008538800000000000],USD[0.914069021455613] |
| 07884138 | ETH[1.000000000000000000],SOL[0.000000084533832],USD[0.082673450000000],USDT[1.000000000000000] |
| 07884157 | USD[9.6823704000000000] |
| 07884182 | DOGE[1.000000000000000000],ETH[0.000000090000000],ETHW[0.000000090000000],USD[0.0000043157858740] |
| 07884184 | USD[50.000000000000000] |
| 07884187 | TRX[0.000004000000000],USD[0.3293647260000000] |
| 07884192 | USD[1.506050200000000000] |
| 07884194 | ETH[0.000000095436928],ETHW[0.000000095436928],SHIB[1.000000000000000000],USD[0.7352778668560851],USDT[0.000000073547979] |
| 07884196 | CUSDT[1.000000000000000000],SHIB[502021.813637400000000],USD[0.000639300000000313] |
| 07884198 | USD[0.6380251200974480] |
| 07884199 | BCH[0.042239250000000000],BF_POINT[300.000000000000000000],BTC[0.003840040000000000],CUSDT[20.000000000000000000],DOGE[1.000000000000000000],ETH[0.017902190000000000],ETHW[0.017683310000000000],GRT[64.682830330000000000],LINK[0.000030410000000],MATIC[0.001987500000000000],SHIB[3.000000000000000000],SOL[0.160599110000000000],TRX[1.000000000000000000],USD[0.091114058444306l1,YF[0.000797260000000000] |
| 07884226 | USD[140.010000000000000000] |
| 07884232 | BRZ[2.000000000000000000],BTC[0.000276287260030],DAI[4273.819053720000000000],DOGE[336.423797360000000000],ETH[0.108641920000000000],ETHW[0.107590780000000000],GRT[1.000000000000000000],LINK[1.015123430000000000],SOL[0.000289950000000000],USD[7105.762724300039982T],USDT[1.0685843700000000] |
| 07884245 | BRZ[59.147618450000000000],CUSDT[4.000000000000000000],DOGE[151.053916080000000000],KSHIB[382.817834020000000000],MATIC[5.217765320000000000],SHIB[323254.096537750000000000],TRX[1.000000000000000000],USD[0.000000007883399S] |
| 07884247 | SHIB[3.000000000000000000],USD[51.884809851839661S],USDT[0.0000000011672480] |
| 07884248 | CUSDT[5.000000000000000000],USD[0.0081121914289592] |
| 07884258 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[3485.313175381164103S],USD[0.0002369547747921] |
| 07884274 | ETH[0.000000032532444],MATIC[20.000000000000000000],SHIB[2498300.000000000000000],SOL[0.000000098278060],USD[3.1078070122221103] |
| 07884276 | TRX[0.000001000000000],USDT[0.000001243714682S] |
| 07884280 | AUD[0.000000006306856],BTC[0.000000008797575],MXN[0.0016984180174747],USD[30.1487697531588025] |
| 07884292 | AUD[1.254575580000000000],BTC[0.000083800000000],DOGE[17.887663630000000000],ETH[0.001067810000000000],ETHW[0.001054130000000000],SHIB[71588.628394440000000000],SOL[0.035590020000000000],USD[0.0000000057788885] |
| 07884296 | BAT[2.000000000000000000],BRZ[3.000000000000000000],DOGE[0.000047234600620],ETHW[0.000092400000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.000083330000000],TRX[3.000000000000000000],USD[1931.134157314318377Z],USDT[0.0000025982458976] |
| 07884301 | ETH[0.000000010000000],USD[0.0004916659039188] |
| 07884303 | CUSDT[1.000000000000000000],USD[0.0000009493972496] |
| 07884306 | BTC[0.000000004380845],LTC[0.000000003044229Q],USD[0.0002462932010573] |
| 07884312 | NFT (390787191501703503)[1],SOL[10.339650000000000000],USD[2.868750923804601G] |
| 07884317 | ETH[0.000000496283825],SOL[0.006113972571314],USD[0.398552500000000],USDT[0.000000074264640] |
| 07884318 | BTC[0.000000200000000],USD[0.7176878107017027],USDT[0.9870079300000000] |
| 07884324 | NFT (320273613370399867)[1],SHIB[4.000000000000000000],SOL[0.000000051362725],TRX[1.000000000000000000],USD[0.346389690323070] |
| 07884330 | USD[1.0129368000000000] |
| 07884332 | TRX[0.000024000000000],USD[0.6800892388000000] |
| 07884334 | ETH[0.027000000000000000],ETHW[0.027000000000000000] |
| 07884348 | NFT (357189742821759015)[1],NFT (363514309379518292)[1],NFT (395362354323677043)[1],NFT (500467185303839285)[1],USD[665.2718370000000000] |
| 07884352 | BTC[0.000903720000000],DOGE[1.000000000000000000],USD[0.0024885331038290] |
| 07884356 | BTC[0.162608450000000000],USD[3169.7065320000000000] |
| 07884360 | AAVE[0.0018585000000000] |
| 07884369 | BRZ[1.000000000000000000],CUSDT[18.000000000000000000],DOGE[2.000000000000000000],TRX[4.000000000000000000],USD[0.0056649733417626] |
| 07884373 | USD[0.0002039492447586],WBTC[0.017580060000000] |
| 07884377 | CUSDT[4.000000000000000000],DOGE[89.359605540000000],ETH[0.014971320000000000],ETHW[0.014780000000000000],MATIC[13.254676390000000000],MKR[0.010254840000000000],UNI[1.094687210000000000],USD[0.0000149688946132] |
| 07884379 | DOGE[0.240157080000000000],ETHW[1.380312280000000000],NFT (506760582551227760)[1],SHIB[352.712695670000000000],TRX[2.000000000000000000],USD[0.0191495367640695] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07884383 | AAVE[0.00014069800000000],BAT[3.17746252000000000],BRZ[3.00000000000000000],BTC[0.23600937000000000],CUSDT[3.00000000000000000],ETH[3.48975534020000000],ETHW[3.48844306020000000],GRT[4857.62103525444693948],LINK[181.675993148525000],MATIC[751.590582572800000000],SOL[8.242492974600000],SUSHI[268.26304393 03000000],TRX[5.00000000000000000],UNI[182.316107887200000000],USD[0.000000001888488],USDT[0.0000000541299701] |
| 07884391 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],GRT[2.00326498000000000],SUSHI[1.08581699000000000],TRX[1.00000000000000000],USD[801.140701423883276B],USDT[1.08546965000000000] |
| 07884397 | BTC[0.52058703000000000],DOGE[2330.00000000000000000] |
| 07884404 | SHIB[3.00000000000000000],SOL[0.00002189000000000],TRX[1.00000000000000000],USD[0.000000000223819] |
| 07884406 | BTC[0.34226314000000000],ETHW[0.34226314000000000],LINK[3.09690000000000000],USD[287.036648800000000] |
| 07884412 | USD[0.0000011406928981] |
| 07884414 | BAT[6.29374920000000000],BRZ[13.66451046000000000],CUSDT[25.00000000000000000],ETHW[3.32958446455414124],GRT[7.07832567000000000],NFT (311163729360811263)[1],NFT (392384905494389165)[1],NFT (396019610179001791)[1],NFT (408077036628813532)[1],NFT (423939012152493637)[1],NFT (430067571151066282)[1],NFT (533865705535351641)[1],SOL[3.48660924000000000],TRX[35.63409824000000000],UNI[0.05562863000000000],USD[0.841145303114189031],USDT[6.27715628000000000] |
| 07884416 | GRT[479.769228250000000000],SOL[25.07915155000000000],USD[0.0000626825268845] |
| 07884430 | GRT[479.769228250000000000],SOL[25.07915155000000000],USD[0.0000626825268845] |
| 07884443 | SHIB[4545.315757640000000000],USD[0.0000000038320181] |
| 07884448 | USD[0.0532246700000000000],USDT[0.0000000144100027] |
| 07884449 | SOL[29.706986831633751],USD[0.316336298436242] |
| 07884451 | USD[0.000319883406724B],USDT[0.0001835355258558] |
| 07884458 | SOL[152.493829030000000000],USD[1.524000118330109Z] |
| 07884462 | BTC[0.098032472666745B],DOGE[1.00000000000000000],SHIB[4238.385321100000000000],TRX[3.00000000000000000],USD[0.0000023591736512] |
| 07884472 | USD[2.03205749000000000] |
| 07884478 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],TRX[2.00000000000000000],UNI[6.780452650000000],USD[0.000000780958252],USDT[0.000000086678460] |
| 07884490 | BTC[0.000000013848960],DOGE[0.0000000080002521],LTC[0.000000001097049B],MKR[0.000000071850115],SOL[0.00000000624443B6],USD[0.000000012406199B],USDT[0.2495913481980426] |
| 07884491 | DOGE[0.000000071231980],USD[0.0000000018761942] |
| 07884492 | CUSDT[8.00000000000000000],GRT[98.775319240000000],KSHIB[761.675582070000000],TRX[540.162459350000000],UNI[0.000003430000000],USD[0.8598693805596417] |
| 07884496 | USD[0.000001312578489] |
| 07884505 | BTC[0.0000146700000000],USD[2.72171040000000000] |
| 07884507 | BTC[0.000000019500000],ETH[0.000000093777494],USD[0.0004340863776631] |
| 07884509 | TRX[0.970047000000000000],USDT[1.15219370000000000] |
| 07884514 | BTC[0.00131874873250000],SHIB[709920.00000000000000000],USD[3.096671663000000000] |
| 07884515 | CUSDT[2.000048080000000000],SHIB[2425874.039212700000000000],TRX[2.00000000000000000],USD[0.0000000056749316] |
| 07884520 | DOGE[74.803467428981362B] |
| 07884521 | NFT (494655454625857500)[1],USD[177.8424798470050000] |
| 07884527 | DOGE[1.00000000000000000],USD[0.0005531357093218] |
| 07884528 | CUSDT[4.00000000000000000],DOGE[109.476543100000000],SHIB[2976649.142031610000000000],SUSHI[1.805793080000000000],TRX[1.00000000000000000],USD[13.512346678524712Z],YFI[0.0003844400000000] |
| 07884535 | BAT[257.847000000000000000],BTC[0.000014430000000],LTC[12.876144773288600S],NFT (349786286522167235)[1],NFT (508487502812010817)[1],SOL[76.057519380927634G],USD[0.3478436624696405] |
| 07884538 | USD[0.0476014960000000] |
| 07884547 | USD[0.0693003363000000] |
| 07884557 | USD[15.393706610000000] |
| 07884565 | SHIB[3.00000000000000000],USD[20.0833675740683056],USDT[0.0001822104375815] |
| 07884593 | USD[0.0022229800390272] |
| 07884596 | USD[0.000000005557969],USDT[0.0000000117707962] |
| 07884606 | ETH[0.000000019049471],MATIC[5.00000000000000000],NFT (301897363563784401)[1],SOL[0.000000007282906],USD[0.0139296903508715],USDT[0.358041000000000000] |
| 07884611 | BTC[0.04348104000000000],CUSDT[3.00000000000000000],SOL[6.50132950000000000],TRX[2.00000000000000000],USD[794.000661349574251O] |
| 07884613 | LTC[0.178727910000000],USD[0.0000010475477299] |
| 07884625 | BTC[0.000000021250000],USD[1.599455600000000000] |
| 07884650 | USD[44.100000000000000000] |
| 07884664 | BAT[0.935000000000000000],BTC[0.000007871000000],LTC[0.007019010000000],MATIC[0.900000000000000000],USD[0.0087887950000000],USDT[0.0044332000000000] |
| 07884669 | DAI[0.000000001601885],SHIB[0.000000001362884],SUSHI[0.000000006768245B],USD[0.0022974774163333] |
| 07884670 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.000000920000000],ETHW[0.000000923417732O],SHIB[701863.909423850000000000],SOL[5.973917517718420A],USD[1.311299567228538A] |
| 07884672 | USD[0.0027096512912219],USDT[0.000000026794229] |
| 07884687 | BTC[0.000000950000000],CUSDT[2.00000000000000000],SOL[0.000000002536128Z],USD[0.0028144887466723],USDT[2.000018260000000000] |
| 07884692 | BTC[0.0004247900000000],CUSDT[1218.996358620000000000],USD[0.0098735483825309] |
| 07884694 | CUSDT[1.00000000000000000],USD[0.0003593794548553] |
| 07884701 | USD[5.957355808400000000] |
| 07884706 | DOGE[1.00000000000000000],ETH[0.000000035768920],NFT (493311635285968837)[1],SHIB[1.00000000000000000],SOL[4.271893451096B72],TRX[2.00000000000000000],USD[0.0006271511459767],USDT[0.000000244240B564] |
| 07884707 | CUSDT[2.00000000000000000],SHIB[896724.108774690000000000],TRX[15.788630260000000000],USD[0.0000182600009232] |
| 07884712 | BRZ[1.00000000000000000],BTC[0.04767513000000000],CUSDT[2.00000000000000000],USD[1.930887739015812],USDT[7.087194100000000] |
| 07884719 | NFT (354646477160015645)[1],NFT (415808792803964949)[1],NFT (512525396347838766)[1],SOL[0.000000061309360],USD[0.000041558627589],USDT[0.000031424351934] |
| 07884724 | BAT[1.00000000000000000],BF_POINT[300.00000000000000000],BRZ[5.059788090000000000],CUSDT[10.00000000000000000],DOGE[14.432056050000000],ETH[4.095195210000000],ETHW[4.093842650000000],GRT[1.002406610000000000],SHIB[2.00000000000000000],SOL[86.4563116700000000],TRX[9.00000000000000000],USD[14533.00077 72461029853],USDT[1.0527156000000000] |
| 07884736 | SOL[0.000000096000000] |
| 07884739 | BTC[0.000000080000000],CUSDT[13.00000000000000000],DOGE[5.009277980000000],GRT[1.00196543000000000],USD[0.001344166721775] |
| 07884740 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0087773796328494] |
| 07884751 | DOGE[1.00000000000000000],SHIB[16.00000000000000000],TRX[4.00000000000000000],USD[0.0000083421497598] |
| 07884759 | BRZ[2.00000000000000000],BTC[0.000942870000000],CUSDT[7.00000000000000000],DOGE[5.00000000000000000],ETH[0.121047590000000],ETHW[0.119882430000000],GRT[1.00000000000000000],SHIB[24.00000000000000000],SOL[0.668671220000000],TRX[4.00000000000000000],USD[0.0013991531700932] |

Schedule G: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07884761 | BTC[0.0000000001087500],LTC[0.0043426900000000],USD[1.4250000000000000] |
| 07884784 | CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000197567985386] |
| 07884793 | USD[0.0000002537481257] |
| 07884796 | BRZ[49.1147697300000000],BTC[0.0020104400000000],DOGE[1.0000000000000000],ETH[0.0606718900000000],ETHW[0.0599194900000000],SHIB[2.0000000000000000],SOL[8.8544655900000000],TRX[365.0042439600000000],USD[0.0003255547813965] |
| 07884800 | SOL[0.0017348900000000] |
| 07884810 | BRZ[1.0000000000000000],BTC[0.0076355100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000330152148388] |
| 07884811 | BTC[0.0000005200000000] |
| 07884818 | BTC[0.0005231800000000],CUSDT[1002.7937692900000000],USD[0.0105068915812814] |
| 07884824 | USD[544.0228441800000000] |
| 07884825 | CUSDT[1.0000000000000000],SOL[0.1468631300000000],USD[26.8739824483314544] |
| 07884826 | BAT[0.0000000080480000],GRT[0.0000000033445819],SUSHI[0.0000000058810000],UNI[0.0000000007820000],USD[0.0000000796000555] |
| 07884834 | BTC[0.0000000083000000],DOGE[0.0000000090000000],LTC[0.0000000067433776],USD[0.0043076400000000],USDT[0.0000735317904970] |
| 07884842 | DOGE[0.0005025000000000],USD[0.0000000090547316] |
| 07884844 | TRX[0.0000010000000000],USD[9.7273600000000000] |
| 07884855 | BRZ[3.0000000000000000],BTC[0.0000011500000000],CUSDT[37.0000000000000000],DOGE[10.0467092900000000],NEAR[38.8386579800000000],SHIB[31.0000000000000000],SOL[0.0000000100000000],TRX[3.0000000000000000],USD[0.3698725893101814],USDT[2.1612276300000000] |
| 07884857 | BAT[1.0123074800000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],LINK[7.0057965200000000],USD[458.9492014327498574] |
| 07884858 | BTC[0.0076787000000000],DOGE[646.7986590600000000],ETH[0.0325595100000000],ETHW[0.0321542300000000],SHIB[10.0000000000000000],USD[0.0003128305363727] |
| 07884870 | NFT[374352435731532618][1],NFT[527577269479458497][1],SOL[0.0000050000000000],USDT[1.0716733501611330],USD[0.0000000019352610] |
| 07884874 | USD[0.0000016339869280] |
| 07884879 | BTC[0.0000016597108000],SOL[0.0000001000000000] |
| 07884881 | BTC[0.6790356900000000],DOGE[0.7865000000000000],ETH[0.0008904000000000],ETHW[0.0008904000000000],LINK[0.0966700000000000],MATIC[4.6640000000000000],NFT[345745449487619925][1],SOL[0.0012340000000000],USD[90.9239627590000000],USDT[12.8800000000000000] |
| 07884882 | USD[0.0060633885602029] |
| 07884885 | USD[0.0000000001046724] |
| 07884900 | BTC[0.0000000084443877],DOGE[0.0000000084186637],NFT[514242496029696750][1],SHIB[95.0188214268260864],SOL[0.0000000116016057],USD[0.0000000100784145],USDT[0.0000000035524896] |
| 07884901 | USD[0.0000000061370085] |
| 07884902 | USD[0.0470720000000000] |
| 07884908 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0037578200000000],ETHW[0.0037167800000000],USD[40.9384000735442831] |
| 07884918 | USD[0.0000011583722452] |
| 07884923 | ETH[0.0000000013862394],SOL[0.0000000037500000],USD[0.5733249899524854],USDT[0.0000224167290353] |
| 07884928 | BTC[0.0094204400000000],DOGE[1.0000000000000000],USD[0.2001945370165084] |
| 07884934 | TRX[0.0000010000000000],USD[0.0000000139459366],USDT[0.0000000066589312] |
| 07884935 | USD[2.4023250000000000] |
| 07884937 | BAT[0.0000000036156545],DOGE[0.0000000065430000],USD[0.0003232994766090] |
| 07884941 | BTC[0.0000001100000000],DOGE[1.0000000000000000],MATIC[13.7392920700000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0057978277328843] |
| 07884960 | AVAX[0.0000000026298400],ETH[0.0000000064671500],MATIC[0.0000000044461410],SOL[0.0000000060594856],TRX[0.0000000081687710],USD[0.0000000165169] |
| 07884968 | ALGO[0.0000000052849958],ETHW[0.0000003600000000],SHIB[7.0000000000000000],USD[0.0000000093887794] |
| 07884969 | BAT[2.0505186800000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0251084200000000],GRT[2.0148196700000000],LINK[0.0066743500000000],TRX[3.0000000000000000],USD[0.0000796391646060],USDT[0.0000000092247938] |
| 07884979 | BTC[0.0145352900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.3615255200000000],ETHW[0.3613737200000000],TRX[2.0000000000000000],USD[0.0000213461585323] |
| 07884983 | BTC[0.0000000076000000],USD[0.0023151823291432] |
| 07884992 | ETH[0.0000081100000000],ETHW[0.0000081100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000069974280] |
| 07885007 | BTC[0.0001144200000000],DOGE[38.0000000000000000],MATIC[9.9900000000000000],SUSHI[0.4995000000000000],TRX[63.9360000000000000],USD[0.0100656695342807],USDT[2.2766471540000000] |
| 07885008 | USD[0.5700000000000000] |
| 07885018 | ETH[0.0001930000000000],ETHW[0.0001930000000000],SOL[0.0045501700000000],USD[0.7414290497558930] |
| 07885019 | USD[0.0024098510543145] |
| 07885023 | BTC[0.0217387800000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[2.2992215740061523] |
| 07885032 | USD[5.8060000000000000] |
| 07885059 | DOGE[40.0000000000000000],USD[0.1929213600000000] |
| 07885061 | CUSDT[1.0000000000000000],USD[0.0000018978752320] |
| 07885066 | USD[0.0000013121194441] |
| 07885072 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000177072927637],USDT[0.0000000073249944] |
| 07885095 | CUSDT[2.0000000000000000],USD[24.8777763037832927] |
| 07885097 | CUSDT[2.0000000000000000],USD[0.0001302330889077] |
| 07885110 | USD[0.0000000107344167] |
| 07885141 | USD[15.9200000000000000] |
| 07885150 | NFT[382150609373267651][1],USD[0.0000009780572916] |
| 07885159 | BTC[0.0000000108816528],LTC[0.0000000080685589],SHIB[2.0000000000000000],USD[0.0001577565648292],USDT[0.0000007248576705] |
| 07885170 | ETH[0.0899100000000000],ETHW[0.0899100000000000],TRX[0.0952889300000000],USD[2.7794510459878850] |
| 07885171 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0090080789976955] |
| 07885186 | BTC[0.0000000010487968],DOGE[0.0000000087000000],LINK[0.0000000057520000],MATIC[0.0000000072000000],MKR[0.0000000064800000],SHIB[2.0000000000000000],TRX[2.0001379582750000],USD[4.3467816468453499],USDT[0.0000000493632297] |
| 07885190 | USD[0.0000014328406000] |
| 07885208 | ETH[0.0000000044122224],SOL[0.0000000086755282],USD[0.0000006173554825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07885211 | SOL[0.0400000000000000],USD[0.8479712000000000] |
| 07885223 | SHIB[86245.6897376100000000],USD[0.0033797399297460] |
| 07885229 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[152924.1145103900000000],TRX[1.0000000000000000],USD[0.0000007860603555] |
| 07885234 | USD[0.0000005403692955] |
| 07885264 | USD[0.0002229166805245] |
| 07885269 | BTC[0.0000013200343112],USD[0.0000000068396859] |
| 07885286 | USD[0.0000000027652640],USDT[0.4904497100000000] |
| 07885296 | BTC[0.0000000037080098],CUSDT[2.0000000000000000],ETH[0.0000056669635986],ETHW[0.0000056669635986],GRT[0.0000091300000000],LTC[0.0000000021140013],SOL[0.0000000097140812],UNI[0.0000091300000000] |
| 07885302 | USD[0.0000004430821344] |
| 07885311 | CUSDT[1.0000000000000000],SOL[10.9540382049364926] |
| 07885313 | USD[0.0000012442394043] |
| 07885321 | SOL[6.4484966800000000],USD[4.2624508160583472] |
| 07885324 | UNI[0.1000000000000000],USD[0.0094773600000000],USDT[0.0863604000000000] |
| 07885342 | BRZ[3.0000000000000000],BTC[0.0000000022500000],CUSDT[12.0000000000000000],DOGE[7.0005753700000000],ETH[0.0000000123400000],ETHW[0.4246986694616698],GRT[1.0000000000000000],SHIB[13.0000000000000000],SOL[0.0000001100840000],TRX[2.0000000000000000],USD[0.0000683352902942] |
| 07885345 | TRX[325.7893892700000000],USD[0.0000000015772406] |
| 07885356 | USDT[0.0000000017850000] |
| 07885387 | SOL[1.5500000000000000],USD[1.4748600000000000] |
| 07885421 | ETH[0.0000000095833470],ETHW[0.0000000095833470],MATIC[0.0000000044000000],USD[0.0000422116554354] |
| 07885439 | USD[2.3724660000000000] |
| 07885442 | USD[0.8933650560000000] |
| 07885453 | TRX[0.0000010000000000],USDT[9.8717434939000000] |
| 07885468 | DOGE[834.6370000000000000],TRX[5151.8340000000000000],USD[0.0288490013564301:3],USDT[0.2845047140000000] |
| 07885477 | SHIB[8286203.4526923400000000],USD[0.0000000013614089] |
| 07885488 | BRZ[1.0000000000000000],BTC[0.0010363300000000],CUSDT[15.0000000000000000],ETH[0.0106517900000000],ETHW[0.0105148900000000],GRT[11.7119092200000000],LINK[0.4933942900000000],MATIC[4.5567421000000000],SOL[0.0979534700000000],TRX[55.1235066400000000],USD[0.0000553184793671] |
| 07885492 | BF_POINT[300.0000000000000000],USD[2.0016198078381132] |
| 07885497 | ETH[0.0379620000000000],ETHW[0.0379620000000000],SOL[3.9960000000000000],USD[3.6520994300000000] |
| 07885499 | ETH[0.0026192600000000],ETHW[0.0025919000000000] |
| 07885500 | BRZ[1.0000000000000000],LINK[833.7015573400000000] |
| 07885508 | AAVE[0.1601797000000000],CUSDT[505.6577150000000000],DOGE[202.6681299200000000],ETH[0.0123609565120000],ETHW[0.0162783465120000],KSHIB[107.2416267000000000],LINK[0.4052665900000000],LTC[0.0345968000000000],MATIC[13.5527795600000000],NFT<br>(361762505748034466)[1],PAXG[0.0021528200000000],SHIB[1570668.3548924800000000],SOL[0.1688771500000000],TRX[161.3560654000000000],UNI[0.7539640600000000],USD[0.0000005959556658],USDT[8.7774919231558741],YFI[0.0001671900000000],ZAR[111.2314334156159784] |
| 07885509 | CUSDT[1.0000000000000000],DOGE[1.0000051900000000],USD[0.0632665538316608] |
| 07885512 | BTC[0.0072000000000000],ETH[0.0440000000000000],ETHW[0.0440000000000000],NFT (306315882492368792)[1],NFT (430873794886109584)[1],NFT (461401687310968986)[1],USD[5.9143236000000000],USDT[8.7457356000000000] |
| 07885520 | USD[0.0613914419522751] |
| 07885527 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0126567618521008] |
| 07885529 | ETH[0.0000000096000000],ETHW[0.0000000096000000],MATIC[0.0000000045205520],SHIB[0.0000000087000000],USD[0.0035687417652966] |
| 07885537 | USD[0.0043811600000000] |
| 07885551 | TRX[0.0000000063500000],USD[0.0000000052954920] |
| 07885561 | BTC[0.0000000089889877],SOL[0.0000000034637826],USD[0.0000012604085087] |
| 07885589 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[717097.0410958200000000],USD[0.0000000128869752] |
| 07885591 | BTC[0.0000000075769489],ETH[0.0000000019908835],USD[0.6795751670885157] |
| 07885593 | SOL[0.0000000061200000],USD[0.0000001491466273:2],USDT[0.0000011419401130] |
| 07885600 | CUSDT[1.0000000000000000],ETH[0.1153250800000000],ETHW[0.1142037400000000],USD[0.0000469383777420] |
| 07885608 | ETH[0.0000001000000000],ETHW[4.7027376377777778],USD[0.0000000069440390] |
| 07885613 | USD[0.0000002993310564] |
| 07885635 | ETH[0.0000001000000000],ETHW[0.0000000096842964],SOL[0.0064740444232320] |
| 07885652 | NFT (416468610265765202)[1],TRX[0.0000000140160000],USD[0.0000000003009044] |
| 07885655 | USD[5.6667928426352776] |
| 07885659 | USD[0.0005264815553054] |
| 07885664 | BTC[0.0000093776348390],SOL[0.0000000084761191],USD[0.0005177680775319],USDT[0.0000000003880000] |
| 07885673 | CUSDT[3.0000000000000000],LTC[0.2821465802738482],USD[0.0000009818735579] |
| 07885674 | USD[0.0009157181261602] |
| 07885698 | USD[0.0000005899987232] |
| 07885704 | ETH[0.4410814200000000],ETHW[0.4410814200000000] |
| 07885710 | USD[0.0000000555930415] |
| 07885712 | USD[0.0000007314003431] |
| 07885743 | DOGE[404.5950000000000000],SOL[0.2300000000000000],USD[0.6385562280000000] |
| 07885751 | CUSDT[2.0000000000000000],DOGE[79.4978078900000000],ETH[0.0116540000000000],ETHW[0.0116540000000000],SHIB[385564.4663787700000000],TRX[1.0000000000000000],USD[0.0000260872120620] |
| 07885756 | ETH[0.0008970000000000],ETHW[0.0008970000000000],NFT (318155177302728768)[1],NFT (438130887362376853)[1],SOL[0.0017729700000000],USD[0.9688403986023194] |
| 07885766 | USD[150.2536926163351752],USDT[0.0000000037671060] |
| 07885770 | TRX[0.0000010000000000] |
| 07885788 | USD[0.0000000029168000] |
| 07885792 | AVAX[0.6396594200000000],BRZ[2.0000000000000000],BTC[0.0000003900000000],DOGE[2.0000000000000000],GRT[2.0000000000000000],LINK[1.5240888800000000],SHIB[19.0000000000000000],TRX[0.0275448300000000],USD[0.3919179705905164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07885802 | USD[0.4498381500000000] |
| 07885804 | USD[0.0073978800000000] |
| 07885806 | BTC[0.0004015400000000],CUSDT[2.0000000000000000],MKR[0.0021164800000000],USD[0.7024269747909768],YFI[0.0000566900000000] |
| 07885811 | USD[0.0000006219053290] |
| 07885821 | USD[1.9277766800000000] |
| 07885822 | USD[0.0069326440000000],USDT[1.4303696000000000] |
| 07885831 | ETH[0.0071676700000000],ETHW[0.0071676700000000],USD[0.0100003105920628] |
| 07885838 | BAT[1.0010507900000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[3458.0376632200000000],ETH[0.1983075600000000],ETHW[0.1980976000000000],SHIB[1.0000000000000000],SOL[7.3242648500000000],TRX[4.0000000000000000],USD[0.4080892643479260] |
| 07885860 | SOL[0.0000000063477520],USD[0.0000001883318293] |
| 07885864 | BTC[0.0165933500000000],ETH[0.1548433500000000],ETHW[0.1548433500000000],SHIB[600000.0000000000000000],USD[3.5059618597484355] |
| 07885866 | ETH[0.0004052400000000],ETHW[0.3054052378781247],USD[0.0011932173557444],USDT[0.0000000023075960] |
| 07885873 | BF_POINT[300.0000000000000000],BTC[0.0000000800000000] |
| 07885876 | USD[254.8921418000000000] |
| 07885884 | BRZ[1.0000000000000000],BTC[0.0865530300000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.4107257000000000],ETHW[0.4105532000000000],GRT[1.0028350700000000],MATIC[104.4690815200000000],SOL[7.3976091400000000],TRX[1.0000000000000000],USD[0.0034606338427959] |
| 07885885 | USD[0.0000001585734570],USDT[0.0000144811134750] |
| 07885893 | LINK[0.0000000032520000],SOL[0.0000000015923186],USD[0.0039195686622517] |
| 07885919 | CUSDT[1.0000000000000000],USD[0.0000000073543490] |
| 07885920 | ETH[0.0000000082721348],ETHW[0.0000000082721348],NFT (5149024294091679960)[1],USDT[0.0000003833493392] |
| 07885927 | ETH[0.0000000064071199],USD[0.0011641826033898],USDT[0.0000000045003996] |
| 07885928 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0006060319397410],USDT[0.0000000040529260] |
| 07885933 | USD[0.0112019532369493] |
| 07885945 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.1260764800000000],NFT (4866956838635584440)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000123909342] |
| 07885959 | BTC[0.0001903300000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],ETH[0.0074194900000000],ETHW[0.0073237300000000],GRT[35.2953327300000000],LINK[2.5329388300000000],PAXG[0.0085622900000000],SOL[0.0808588800000000],TRX[1.0000000000000000],USD[0.0003383877130237],YFI[0.0003355300000000] |
| 07885969 | USD[0.0001553000000000] |
| 07885976 | ETH[0.0000000030600000],USD[0.0000001049642431],USDT[0.0000000049693156] |
| 07885978 | DOGE[394.5998588600000000],MKR[0.0053625600000000],USD[0.0000000012835950],USDT[0.0000000062383477] |
| 07885982 | AAVE[1.0000000000000000],TRX[5183.0000000000000000],UNI[15.5000000000000000],USD[0.0000000077706964],USDT[0.0000000000000000] |
| 07885984 | ETH[0.0000000094195527],ETHW[0.0000000094195527],USD[0.0000131204967869] |
| 07885985 | CUSDT[1.0000000000000000],SOL[1.0047618000000000],USD[101.0000001507596640] |
| 07885992 | USD[1.1504030000000000] |
| 07885998 | SOL[0.0000000047114252] |
| 07886001 | LINK[10.8052177500000000],TRX[1.0000000000000000],USD[0.0000002664535990] |
| 07886002 | USD[0.0000000067848360],USDT[0.0000314786069605] |
| 07886004 | USD[0.0000002441497724] |
| 07886013 | BTC[0.0009873900000000],CUSDT[1.0000000000000000],USD[476.0308641865948641] |
| 07886014 | SOL[0.1133062028133260],USD[0.0000000953513149],USDT[0.0000004106819958] |
| 07886020 | USD[25.1100000000000000] |
| 07886021 | USD[0.0001552730755044] |
| 07886023 | USD[2.8293304000000000] |
| 07886042 | DOGE[1.0000000000000000],ETH[0.0055688300000000],ETHW[0.0055004300000000],TRX[1464.5267262500000000],USD[104.5437642600000000] |
| 07886049 | BTC[0.0000000010873700],ETH[0.0000000097670210],ETHW[0.0000000097670210],SOL[0.0000000092757452],USD[0.0000083910803233],USDT[0.0000000078576334] |
| 07886050 | USDT[0.0000016855754850] |
| 07886059 | BTC[0.0000000059322625],ETH[-0.0000000002467456],ETHW[0.0016636231558839],SOL[0.0000000052010215],USD[0.4047206974925601] |
| 07886069 | USD[50.0000000000000000] |
| 07886083 | DOGE[1.0000000044956360],MATIC[92.5427809900000000],SHIB[35955.9719203761527680],SOL[2.6510941200000000],TRX[1.0000000000000000],USD[0.0000001796903112] |
| 07886085 | USD[25.0000000164696035] |
| 07886096 | SHIB[7645259.9388379200000000],TRX[1.0000000000000000],USD[0.0000000000000320] |
| 07886097 | USD[0.0000402721815639] |
| 07886098 | USD[0.0000003326334100],USDT[0.0000010913723360] |
| 07886099 | BRZ[1.0000000000000000],BTC[0.1575988300000000],ETH[1.1926663100000000],ETHW[1.1926663100000000],TRX[1.0000000000000000],USD[0.0000027284270960] |
| 07886104 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0042221213015884] |
| 07886105 | USD[10.0000000002460340],USDT[0.0004829468354899] |
| 07886111 | SHIB[1046101.0936940764997363],USD[0.0000000009870436] |
| 07886122 | ETH[0.0089683600000000],ETHW[0.0089683600000000],MATIC[98.7633661100000000],USD[22.9675949981012379] |
| 07886134 | USD[0.0000000592925873],USDT[0.0000000003539470] |
| 07886142 | ETH[0.0020000000000000],ETHW[0.0020000000000000],NFT (528773815314837988)[1],SHIB[200000.0000000000000000],SOL[5.4872900000000000],USD[21.9415930000000000] |
| 07886158 | SOL[0.0202861400000000],USD[0.0000154360074542] |
| 07886162 | BTC[0.0042374800000000],CUSDT[1.0000000000000000],USD[0.0004308432274240] |
| 07886164 | USD[0.0000005244061530] |
| 07886165 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0036619800000000],USD[0.0047529664299278] |
| 07886168 | AVAX[0.0500000000000000],BTC[0.2997950000000000],ETH[0.9995000000000000],ETHW[2.9990000000000000],USD[15134.7190037000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07886175 | DOGE[0.00000000476421110],ETH[0.0007808375147570],ETHW[0.0007808375147570],GRT[0.000000059663528],LINK[0.000000003202050],MATIC[0.0000000010759276],NFT (458900308070522688)[1],USD[0.000000099031371],USDT[0.000000081194320] |
| 07886183 | BTC[0.0000000000900458],MATIC[0.000000035140113],USD[0.0000000045231288] |
| 07886187 | BTC[0.0761442200000000],USD[31.7929057114869306] |
| 07886191 | NEAR[0.0000000309022821],SOL[0.0090870700000000],USD[0.0000002136513690] |
| 07886193 | ETH[0.0000000060962536],SOL[0.0000000086288272] |
| 07886210 | BTC[0.0000000060950183],SOL[0.0000000048432584],USD[0.0012870746603912],USDT[0.0000416604290920] |
| 07886217 | USDT[0.0000014690573748] |
| 07886218 | ETH[0.1619164142000000],ETHW[0.1619164142000000] |
| 07886220 | DOGE[0.8216895200000000],ETH[6.0660000000000000],USD[0.6668978065182408],USDT[5.7581707750000000] |
| 07886221 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022389826641797] |
| 07886227 | BTC[0.0000000016212216],SOL[0.0024952946991752],USD[0.0237220839995654],USDT[1.0657708400000000] |
| 07886231 | SOL[0.0060725100000000],USD[0.0000009882363954] |
| 07886233 | CUSDT[3.0000000000000000],ETH[0.0534797300000000],ETHW[0.0534797300000000],LINK[0.3964269300000000],UNI[0.4652761200000000],USD[0.0000229387287812] |
| 07886238 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000049500000],ETHW[0.0121579149500000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USDT[0.0000000010868668] |
| 07886244 | ETH[0.0000002640000000],USD[5.9114723400000000] |
| 07886247 | DOGE[419.0000000000000000],ETH[0.0009336000000000],ETHW[0.0009336000000000],LTC[0.0040000000000000],NFT (418092971075320622)[1],SHIB[2492567.7444897900000000],SUSH[50.4725000000000000],USD[0.0000000040000725],USDT[0.8700000000000000] |
| 07886248 | USD[0.1445282860500000] |
| 07886249 | USDT[0.0000014375907266] |
| 07886252 | USD[0.7100000000000000] |
| 07886264 | USD[10.0000000000000000] |
| 07886272 | BTC[0.0000000080000000],ETH[0.0000000005076325],SOL[0.0000000092020310] |
| 07886279 | USD[0.0000008955579509] |
| 07886285 | BTC[0.0000000076700000],USD[0.6641220960000000] |
| 07886286 | CUSDT[6.0000000000000000],MATIC[0.0006808000000000],USD[0.0077545311895319] |
| 07886296 | ETH[0.0026847700000000],NFT (300194303170446425)[1],NFT (317552098469765653)[1],NFT (347132164054860343)[1],NFT (367539834365535979)[1],NFT (369245557159641292)[1],NFT (388352217434909778)[1],NFT (408272287565368093)[1],NFT (431541574193459591)[1],NFT (445643987046883310)[1],NFT (492741365378499963)[1],NFT (498381708434942961)[1],NFT (500487702498050117)[1],SOL[10.5797696200000000],USD[21.1872566221867275],USDT[7.9742445200000000] |
| 07886305 | USD[17.8286240640000000] |
| 07886309 | AAVE[0.7829722700000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2342.3442022800000000],ETH[0.1264443400000000],ETHW[0.1253167300000000],LTC[1.2933256900000000],TRX[2.0000000000000000],USD[0.0137007381923831] |
| 07886325 | LTC[0.0020489700000000],USDT[1.4681089000000000] |
| 07886329 | SOL[0.0000000062550000] |
| 07886331 | SOL[0.0052888720000000] |
| 07886333 | BRZ[2.0000000000000000],BTC[0.0000000048215044],CUSDT[1.0000000000000000],ETH[0.0000000070588000],ETHW[0.0000000083585133],TRX[2.0000000000000000],USD[0.0000001343701140],USDT[0.0003661622127506] |
| 07886334 | USD[1000.0200000000000000] |
| 07886335 | BTC[0.0000000017665838],DOGE[0.0000000072835619],ETH[0.0000006581206660],ETHW[0.0711587386857990],GRT[0.0000000013855082],SOL[0.0000000060554508],USD[0.0000104340736034],USDT[0.0000109295692967],YF[0.0000000065957451] |
| 07886342 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000048649170] |
| 07886355 | USD[0.2589380000000000] |
| 07886360 | AAVE[0.1730480300000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0950781500000000],CUSDT[3.0000000000000000],DOGE[222.3548359100000000],ETH[0.4302849500000000],ETHW[0.4302849500000000],GRT[70.9172056900000000],LTC[0.5774897600000000],USD[250.0002452579945965] |
| 07886362 | BAT[2.0002431300000000],BRZ[3.0000000000000000],DOGE[6.0000000000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000001000000000],TRX[2.0000000000000000],USD[0.0000041146136001],USDT[1.0254319700000000],YF[0.0000008300000000] |
| 07886369 | BTC[0.0028465500000000],SHIB[1.0000000000000000],USD[0.0002824463732770] |
| 07886380 | BTC[0.0024591200000000],USD[0.0024399369941134] |
| 07886390 | BTC[0.0003150000000000],USD[0.0020740683232430] |
| 07886396 | USD[312.6760246360000000],USDT[0.0000000075511442] |
| 07886408 | CUSDT[1.0000000000000000],ETH[2.2863814000000000],ETHW[2.2854211100000000],USD[0.0000351460225095] |
| 07886414 | BAT[4.2878814400000000],BRZ[5.0210486600000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],MATIC[0.0040011200000000],SHIB[5.0000000000000000],TRX[10.0000000000000000],USD[0.0187017121881281],USDT[1.0865165700000000] |
| 07886419 | USD[0.0022486200000000] |
| 07886429 | USD[0.3636900000000000] |
| 07886445 | SOL[0.0000000020000000],USD[0.0000013032384803] |
| 07886463 | USD[0.0000000128647036] |
| 07886464 | USD[1.5328197000000000] |
| 07886475 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000016337564951] |
| 07886478 | SOL[0.0144693200000000],USD[0.0000035647128000],USDT[0.0000000962684260] |
| 07886498 | USD[20.0101749102540994] |
| 07886500 | USD[0.0010013835634996] |
| 07886501 | ETH[0.0000000064650830],USD[0.0000014445529475] |
| 07886502 | SOL[0.0500000000000000] |
| 07886514 | USD[21.5060577200000000] |
| 07886515 | DOGE[0.9000000000000000],UNI[0.0991000000000000],USD[1.1145242340000000] |
| 07886516 | BTC[0.0000000034151072],USDT[0.8264968500000000] |
| 07886523 | ETH[0.0000000049936520],MATIC[0.0000000030851632],NFT (555173229096401838)[1],SOL[0.0000120871197],USD[0.0000018240773844] |
| 07886524 | USD[20.0000000000000000] |
| 07886526 | NFT (329220519362806233)[1],NFT (427049110560125523)[1],SOL[0.0129003800000000],USD[10.7871547985840994] |
| 07886546 | BRZ[1.0000000000000000],USD[0.0086562082236154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07886549 | ALGO[0.000000005070629],DOGE[12.190553110000000],ETH[0.000001400000000],ETHW[0.000001400000000],MATIC[14.024708490000000],SHIB[12.000000000000000],SOL[1.530607115066039],TRX[1.000000000000000],USD[0.006552089461 2026] |
| 07886551 | LINK[8.800000000000000],SHIB[470000.000000000000000],USD[0.637470400000000] |
| 07886552 | BF_POINT[300.000000000000000],USD[2033.175967754596582 0],USD[0.000000000666879] |
| 07886561 | BF_POINT[300.000000000000000],BRZ[3.000000000000000],CUSDT[76.407067550000000],DOGE[19.128746850000000 0],ETH[0.000000100000000],ETHW[13.139225295983535 5],GRT[1756.673613420000000],TRX[10.000000000000000 ],USD[165.983851286775769 7] |
| 07886577 | SOL[3.040000000000000],USD[1.874596800000000] |
| 07886578 | BTC[0.002011930000000],CUSDT[1.000000000000000],USD[0.004415937242194] |
| 07886583 | SHIB[1696889.757098055774957 6],TRX[0.000000005827891 4],USD[0.000000000723311] |
| 07886584 | USD[0.516435126230000 0] |
| 07886606 | DAI[0.000000012081161],SOL[0.000000057203187] |
| 07886608 | NFT [5073003953373835948] [1],USD[1059.880196977273482] |
| 07886616 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[3.316010150000000],TRX[1.000000000000000],USD[0.0912419393405 19] |
| 07886618 | BTC[0.000000085414880],SOL[0.122038931820675 0],USD[0.086303273355990 0],USDT[0.000000608767347 6] |
| 07886621 | USD[0.000016399571915] |
| 07886622 | AAVE[0.000000033727690],BTC[0.000000003137223 0],ETH[0.000000004071437],ETHW[0.000000079094337],LINK[0.000000001016984],MATIC[0.000000004190240],NEAR[0.000000034466271],NFT [4182317286059481 98] [1],NFT [4934706345489149 45] [1],SOL[0.000000004313875],USD[0.000825213321546],USDT[0.000000139369476] |
| 07886628 | AVAX[4.307298420000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[23.2153834000000 00],USD[327.384313176065275] |
| 07886632 | USD[0.374394800000000 0] |
| 07886643 | USD[0.000000008400000],ETH[0.000000062860000],SOL[0.090000002142927 7],TRX[0.000003000000000],USD[0.073715918322672 7],USDT[0.000000015803170] |
| 07886648 | USD[0.519897000000000 0] |
| 07886654 | BAT[0.000000087585068],BTC[0.000000000008508006],CUSDT[2.000000000000000],DAI[0.000000073064958],DOGE[0.000000007574586 4],ETH[0.000000004986796],GRT[0.000000092313233],KSHIB[0.000000008186990],LTC[0.000000057959443],MATIC[0.000000000603806],SOL[0.000000007344891],SUSHI[0.000000002006791 3],TRX[2.000000000000000],UNI[0.000000013925884 6]10,YFI[0.000000001650148 4] |
| 07886683 | BF_POINT[200.000000000000000],BTC[0.000000004522772],CUSDT[4.113211234121524 0],DOGE[1.000000004798450 0],LINK[0.000000009450192 1],MATIC[0.000000018505522],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000036556281068 2],USDT[0.000000037480274] |
| 07886690 | SOL[0.500000000000000],UNI[0.000000003425772],CUSDT[4.113211234121524 0] |
| 07886695 | USD[486.750359358315137 4] |
| 07886702 | USD[40.000000000000000 0] |
| 07886720 | USD[0.000001054680172 8] |
| 07886727 | BTC[0.001100000000000],ETH[3.036867908600000 0],ETHW[5.0232234000000 00],USD[5251.53221130550000 0] |
| 07886731 | SOL[0.000000003939200 0],USD[9.286600000000000] |
| 07886741 | USD[0.000000121137442 9],USDT[0.000001264333074] |
| 07886742 | USD[0.005172301493515 7] |
| 07886743 | BTC[0.000299100000000],LINK[0.098400000000000],SHIB[2898600.000000000000000],SOL[1.027490000000000],SUSHI[0.997500000000000],USD[235.509084450000000 0],USDT[151.509706200000000 0] |
| 07886745 | ETH[0.000183510000000],ETHW[0.0001835141259806],USD[2.037325531000000],USDT[2.415841900000000] |
| 07886749 | BAT[1.000000000000000],DOGE[2.000000000000000],ETHW[26.247552520000000 0],GRT[3.000000000000000],SUSHI[1.000000000000000],TRX[6.000000000000000],USD[154452.623065243272209],USDT[0.000000002058149 1] |
| 07886750 | USD[0.000016080968740] |
| 07886767 | ETHW[3.579240580000000 0],SHIB[2.000000000000000],USD[3.530122451723777 8],USDT[0.000000012377889] |
| 07886771 | SOL[0.082967990000000 0],USD[15.664715011475367 4],USDT[0.000000451398920 5] |
| 07886773 | USD[0.000005111011907] |
| 07886775 | SOL[1.390000000000000 0],USD[1.562007200000000 0] |
| 07886782 | ETH[0.203683789937006 4],ETHW[0.2036837899370064],USD[0.000415408766334] |
| 07886786 | MATIC[2.000000000000000 0] |
| 07886788 | USD[0.000077788506997 1],USDT[0.000000034270432] |
| 07886809 | BAT[0.844260000000000 0],BTC[0.000052779844000 0],DOGE[0.382475000000000 0],ETH[0.001079810000000],ETHW[0.001079810000000 0],GRT[0.267550000000000],KSHIB[4.861750000000000],SOL[2.910000100000000 0],USD[2.535880736400911 7] |
| 07886810 | USD[0.000001394622319 5] |
| 07886817 | USD[1.122047400000000 0] |
| 07886823 | DOGE[1.000000000000000],ETH[-0.000000002316330],SOL[0.000000017798674],USD[0.000213123010304 0] |
| 07886826 | BAT[1.016490540000000 0],BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.000000100000000],USD[0.003602393756786 7] |
| 07886827 | BTC[0.000067045090000 0],ETHW[1.000918000000000],LINK[0.031040770000000],USD[0.003848800000000 0] |
| 07886828 | USD[0.000000682085631 0] |
| 07886835 | BAT[1532.711724470000000],BF_POINT[300.000000000000000],BTC[0.065578910000000],SHIB[6723188.930945200000000],SOL[0.000253400000000],UNI[24.682524490000000 0] |
| 07886836 | BAT[11.809022180000000],BRZ[69.379280760000000],BTC[0.058443130000000],CUSDT[533.564596310000000],DOGE[80.215826960000000],ETH[1.177112510000000],ETHW[1.176618010000000],GRT[29.171643210000000],LTC[1.228107620000000],MATIC[18.643626730000000],SHIB[556661.207846910000000],SOL[29.918062670000000],TRX[209.682931460000000],USDT[499045522951 3267],USDT[161.237596340000000 0] |
| 07886837 | CUSDT[2.000000000000000],DOGE[130.146276220000000],ETH[0.000470700000000],ETHW[0.000470700000000],LTC[0.171693310000000],SHIB[174532.841838530000000],TRX[433.961681880000000],USD[0.018173336680889 7] |
| 07886848 | USD[0.002450000000000] |
| 07886849 | BTC[0.000006490560000 0] |
| 07886866 | USD[0.000000011626112 99],USDT[0.000601667681673 7] |
| 07886870 | BTC[0.091332590000000 0],ETH[0.526473000000000],ETHW[0.5264730000000000],SHIB[52247700.000000000000000],USD[11.152006308078350 0] |
| 07886880 | BRZ[1.000000000000000],SHIB[2041413.957201870000000],USD[0.000000000001085] |
| 07886883 | ETH[0.000000082334626],ETHW[0.0000000823346 26],USD[0.000000094251066 6] |
| 07886889 | USD[0.000000073578950],USDT[1.989610050000000 0] |
| 07886902 | USD[0.008500000000000 0] |
| 07886903 | USD[0.010000000000000 0] |
| 07886912 | DOGE[1.000000000000000],SOL[3.079256390000000],USD[0.010001599604183 6] |
| 07886923 | BF_POINT[300.000000000000000],ETH[0.000000100000000],NFT [3868717197019845 55] [1],USD[2.246794658927100 9],USDT[0.000000057904124] |

Schedule G: Executory Contracts and Unexpired Leases / Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07886932 | CUSDT[1.0000000000000000].USD[0.0000132699672972] |
| 07886939 | ETH[0.0000000050185754],SOL[0.0041357605000000],USD[0.0000000232955456],USDT[0.0000000073663376] |
| 07886941 | CUSDT[1.0000000000000000],GRT[27.5433775100000000],USD[0.0000000031803264] |
| 07886946 | CUSDT[3821.7834417500000000],MATIC[40.7004011300000000],SHIB[12113944.0215651700000000],TRX[637.6634970900000000],USD[0.4455543305988732],USDT[30.3900186300000000] |
| 07886954 | USD[1.8397664000000000] |
| 07886960 | BTC[0.0000000400000000] |
| 07886966 | USD[2.3357805077843158] |
| 07886974 | ETH[0.0000121800000000],NFT[52321015398140895 1][1],SHIB[1.0000000000000000],USD[5037.0202406568385625] |
| 07886979 | SOL[0.0000000080000000] |
| 07886986 | USD[0.0000358691988703] |
| 07886994 | USD[0.0006759555834622] |
| 07886997 | USD[0.0000139220809182] |
| 07887018 | MATIC[0.0000000038545932],USD[0.0000000038110291] |
| 07887022 | BTC[0.0001801700000000],DOGE[68.0484041700000000],USD[0.0003552099249917] |
| 07887025 | CUSDT[2.0000000000000000],SHIB[725301.2126048700000000],USD[0.0000000000009862] |
| 07887027 | DOGE[3.2210845800000000],ETH[0.0000000049799000],SOL[0.0000000013661382],USD[0.0000000073602181] |
| 07887040 | DOGE[9135.8532544900000000] |
| 07887041 | BRZ[1.0000000000000000],BTC[0.0000010800000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000275100000000],ETHW[3.0135468600000000],SOL[0.0000744700000000],USD[0.0000005428923794],USDT[0.0000098178573580] |
| 07887065 | XRP[9.9999880000000000] |
| 07887072 | USD[0.0000000050729252] |
| 07887077 | BAT[1.0165555000000000],BTC[0.1029347400000000],USD[0.0003263723216662] |
| 07887079 | NFT[454754919636596762][1],USD[0.0000000077269829],USDT[0.0000000063348213] |
| 07887080 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[13502565.4874426100000000],SOL[3.0000000000000000],USD[0.0000003357204648],USDT[0.0000000015471120] |
| 07887083 | BTC[0.0523248400000000],LINK[500.0000000000000000],USD[0.0001173466551746],USDT[0.0002244284538804] |
| 07887088 | USD[0.0003238761497495] |
| 07887097 | USD[0.0037142895570466] |
| 07887099 | DOGE[100.0000000000000000],ETH[0.0000000146195701],SOL[0.0000000062674630],USD[0.0036119104284199] |
| 07887101 | ETH[0.2947720000000000],ETHW[0.2947720000000000],SOL[5.5012194400000000],USD[-145.7282590282799544] |
| 07887113 | ETH[0.0000304700000000],ETHW[0.0000304692229485],SOL[0.0487685890364125],USD[0.0000000036705964],USDT[1.0756200800371902] |
| 07887120 | DOGE[1.0000000000000000],USD[0.0011139018536800] |
| 07887121 | BTC[0.0000018242112260],ETH[0.0000048535080846],ETHW[0.4447206535080846],SHIB[11.0000000000000000],USD[1004.8399620708572913] |
| 07887123 | CUSDT[1.0000000000000000],SHIB[1642526.8413910700000000],USD[0.0000000000004287] |
| 07887125 | BAT[2.0860743100000000],BRZ[4.0000000000000000],BTC[0.0197557500000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[185.1732728500000000],MATIC[50.4900809200000000],SHIB[1848031.6432646400000000],SOL[28.7530077600000000],TRX[4.0000000000000000],USD[0.0000002982661319] |
| 07887132 | SHIB[1.0000000000000000],USD[0.0016444760572201] |
| 07887139 | BRZ[3.0000000000000000],DOGE[7064.9843058400000000],SHIB[132859089.9302111900000000],SOL[10.8893941900000000],TRX[7.0000000000000000],USD[106.9997268073503985] |
| 07887146 | BAT[137.7817115300000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[18615036.8234974700000000],TRX[2.0000000000000000],USD[0.6751959893805818] |
| 07887150 | BTC[0.0019250100000000],CUSDT[3.0000000001669300],ETH[0.0056725300000000],ETHW[0.0056725300000000],LTC[0.0000000095250570],SHIB[2.0000000000000000],SOL[0.1114801200000000],USD[0.0000099487900644] |
| 07887167 | USD[2.9619100000000000] |
| 07887185 | LINK[0.3877247300000000],USD[0.0084383084804894],USDT[1.0000000000000000] |
| 07887186 | SHIB[1581521.6160644200000000],USD[0.0015187000004088] |
| 07887196 | SOL[3.7568700000000000],USD[0.0366498400000000] |
| 07887198 | USD[0.3590975160000000] |
| 07887206 | BTC[0.0000047900000000],DOGE[0.7697556200000000],USD[0.0000504506017583] |
| 07887209 | SOL[0.0534167400000000],USD[0.0000921542400030] |
| 07887214 | LINK[0.0000000060038619],MATIC[0.0000000080000000],SOL[0.0000000035737309],TRX[22.0000000000000000],USD[0.0298923800000000] |
| 07887215 | BF_POINT[300.0000000000000000] |
| 07887223 | USD[0.0000006112418814] |
| 07887233 | AAVE[0.0000009900000000],BTC[0.0000001000000000],CUSDT[1.0000000000000000],ETH[0.0000011420633280],ETHW[0.0000011420633280],SHIB[3.8686372500000000],SOL[0.0000021551511208],USD[0.0000194412786613] |
| 07887241 | CUSDT[1.0000000000000000],ETH[0.2243193200000000],ETHW[0.2241102200000000],USD[0.0020299123676933] |
| 07887265 | BAT[9.4248328400000000],BTC[0.0000005200000000],CUSDT[15.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000100000000],LINK[0.0010640500000000],SHIB[152223173.8660088500000000],USD[2186.1671652377817416] |
| 07887267 | USD[21.8242014400000000] |
| 07887268 | USD[0.0016631500000000],USDT[0.0000000072144905] |
| 07887272 | NFT[527556709400109696][1],SOL[9.0500000000000000] |
| 07887302 | BTC[0.0000155828400000],SOL[10.9598573200000000],USD[0.0000005421256404] |
| 07887303 | BTC[0.0000000282501300],USD[0.0037924791522241] |
| 07887309 | DOGE[1.0000000000000000],ETH[0.0000071000000000],SOL[0.0000000089699582],USD[102.4702425311015904],USDT[0.0000000017067560] |
| 07887310 | CUSDT[6.0000000000000000],DOGE[17.8766122900000000],ETH[0.2029613100000000],ETHW[1.1820535000000000],SOL[1.1820535000000000],USD[0.0200067378908455],USDT[9.9510349300000000] |
| 07887345 | BTC[0.0000003398268 0],NFT[3531859296599465 15][1],NFT[355653690755803309][1],NFT[373862769283964439][1],NFT[422588183944873581][1],NFT[428348391717315601][1],NFT[460543631111607431][1],NFT[479363955151084868][1],NFT[479827149617619018][1],NFT[491817930686556830][1],NFT[504880399010492921][1],NFT[528615727732178371][1],NFT[551870107705343629][1],NFT[554466155105717249][1],NFT[556347276723588349][1],USD[0.0002573742954576] |
| 07887351 | BCH[0.0000094700000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[536.2973445800000000],LTC[5.5193113694223488],NFT[533778357307048203][1],SHIB[567728.1981589300000000],SOL[4.8844431400000000],TRX[2.0000000000000000],USD[0.0000047970253313] |
| 07887353 | TRX[2508.0000000000000000],USD[0.1986354400000000] |
| 07887356 | BTC[0.0009366475497292],DOGE[0.0000008221406 4],ETH[0.0000003000000000],ETHW[0.0000003000000000],SHIB[1.0000000000000000],USD[0.0001182491542660],USDT[0.0000000007474001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07887363 | USD[25.0000000000000000] |
| 07887365 | SHIB[12541561.901889070000000000],USD[3.871016000000000000] |
| 07887378 | ETH[0.000967000000000000],ETHW[0.000967000000000000],USD[203.533945760000000000] |
| 07887379 | USD[0.000217590520047.2] |
| 07887411 | BTC[0.000000004378800000],SHIB[2500.000000000000000000],USD[31.788919395235500] |
| 07887419 | MATIC[1337.360950970000000000],SOL[12.266025740000000000],USD[0.000001951208428.0] |
| 07887421 | NFT[2945044297678243161][1],NFT[316585353907807994][1],NFT[335325506701418534][1],NFT[426630105747580822][1],NFT[431118708124545191][1],NFT[478232662453033747][1],NFT[489411883114716172][1],NFT[5269400965520079321][1],SHIB[0.000000006382400000],SOL[0.000000000062574254],TRX[0.000008000000000000],USD[0.000023799194201],USD[10.000013745226370] |
| 07887428 | BTC[0.000027400000000000] |
| 07887434 | USD[2.084130900000000000] |
| 07887442 | ETH[0.000000006581384.2],USD[0.000022450269382],USDT[0.000000008531150] |
| 07887449 | USD[0.000152305307805] |
| 07887460 | USD[9.899299743907454.5],USDT[0.0000399564516160] |
| 07887469 | BTC[0.000037010000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],KSHIB[20.000000000000000000],USD[5223.380553315900000000] |
| 07887477 | CUSDT[229.994138360000000000],DOGE[1.000000000000000000],KSHIB[131.692376090000000000],TRX[141.168754730000000000],USD[0.018568011203064.4] |
| 07887484 | GRT[0.522456000000000000],USD[0.055838380000000000] |
| 07887487 | ETHW[0.000000001037083.8],USD[0.000000447695561] |
| 07887488 | TRX[100.000001000000000000] |
| 07887491 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.000000005380000] |
| 07887495 | ALGO[0.000000010489887],ETH[0.000000030000000],ETHW[0.000000030000000],NFT[30624625761602368.4][1],NFT[386178377205957292][1],NFT[435333664595928184][1],SOL[0.000000059330776],USD[0.000000103506356] |
| 07887498 | SOL[11.408580000000000000],USD[11.450000000000000] |
| 07887499 | BTC[0.000000050000000],ETH[0.000000040150500],NFT[390672047406323058][1],NFT[452016480841284569][1],SOL[0.000000080509212],USD[0.026887448070050] |
| 07887505 | BTC[0.000000065000000],ETH[0.000000096000000],ETHW[0.000000096000000],MATIC[0.000000071250000],SOL[0.000000093049400],USD[1.614338064859604],USDT[0.000000045000000] |
| 07887511 | USD[20.000000000000000000] |
| 07887519 | BTC[0.000000029122738],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000000086395640],ETHW[0.000000086395640],MATIC[0.004927100000000],NFT[409123033738956531][1],NFT[494331149385452077][1],SOL[0.000000017183671],TRX[3.000000000000000],USD[0.000000244156305] |
| 07887542 | NFT[530604050737459973][1],USD[1.000000000000000] |
| 07887565 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000],USD[0.284057315939299] |
| 07887573 | ETHW[1.913757300000000],SOL[0.382211000000000000],USD[0.907733615000000] |
| 07887585 | ETH[0.394669040000000000],ETHW[0.494669040000000000],SOL[22.140000000000000000],USD[0.919829426925483900],USDT[26.994000000000000000] |
| 07887609 | SOL[0.000000000968859] |
| 07887646 | NFT[310081668541405790][1],NFT[335136841073558595][1],NFT[392381421462357424][1],NFT[395692081336560299][1],NFT[436266974967901102][1],NFT[508515216512107148][1],USD[0.000080750185225] |
| 07887662 | CUSDT[9.000000000000000],SHIB[3.000000000000000],USD[16.870035243183222.38] |
| 07887664 | ALGO[634.787175270000000000],BRZ[1.000000000000000000],NFT[330491247174360072][1],SOL[1.474403000000000000],TRX[1.000000000000000000],UNI[8.685318000000000000],USD[0.000000870810022.4] |
| 07887669 | ETHW[0.058941000000000000],USD[0.294524450000000000] |
| 07887670 | USD[52.334588480000000000] |
| 07887684 | ETH[0.000138560000000000],ETHW[0.000663560000000000],USD[0.886489373815577.2] |
| 07887685 | BTC[0.000000001826741.0],GRT[0.000000012000000],USD[1.017105500000000000] |
| 07887688 | TRX[0.000054500000000000],USD[0.007834000000000] |
| 07887693 | BTC[0.001365530000000000],CUSDT[1.000000000000000000],SOL[0.090678810000000],TRX[1.000000000000000],USD[0.072719878899743.7] |
| 07887695 | SOL[0.006236480000000000],USD[0.000000098439428] |
| 07887707 | USD[266.600920950000000000] |
| 07887709 | CUSDT[0.000000079776896],MATIC[0.000000030068376],NFT[393700706692155330][1],NFT[427938525411068894][1],SHIB[1.000000001500000],SOL[0.000000098695260],USD[0.009139785486223.3],USDT[0.000000005851457] |
| 07887710 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000009570000000],USD[0.004326713228775.7] |
| 07887712 | TRX[113.313944680000000000],USD[10.750345130000000] |
| 07887716 | BAT[2.000018260000000],BRZ[7.335585280000000000],DOGE[7.000575370000000000],GRT[4.019240460000000000],MATIC[1.014505870000000000],NFT[302999062632889258][1],NFT[388735441702397231][1],SHIB[13.000000000000000000],SUSHI[2.097844910000000],TRX[114.061705460000000000],USD[0.003521570881267.3],USD[13.130735440000000000] |
| 07887728 | BTC[0.000958000000000000],ETH[0.036172280000000000],ETHW[0.036172280000000000],SOL[3.063156770000000000],USD[0.000000583627996] |
| 07887741 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000041642717080.1] |
| 07887749 | CUSDT[2.000000000000000],ETH[0.155505690000000000],ETHW[0.154809420000000000],USD[0.000069662873670] |
| 07887761 | BTC[0.000903110000000000],CUSDT[6.000000000000000],ETH[0.006873070000000000],ETHW[0.006873070000000000],GRT[33.882428810000000000],KSHIB[1324.419109770000000000],LINK[0.910717320000000000],LTC[0.136665030000000000],MATIC[18.400496910000000000],PAXG[0.013932750000000000],SHIB[1977326.654363300000000000],SOL[0.157050860000000000],USD[19.101253839634838],USDT[0.000000000003860] |
| 07887769 | DOGE[1.000000000000000000],NFT[535529662818026083][1],SHIB[1388580.164332610000000000],USD[0.015115720000004461] |
| 07887774 | SHIB[3.877426740000000000],USD[0.004512859769876500] |
| 07887775 | SOL[1.000000000000000000],USD[0.093913200000000000] |
| 07887794 | SOL[2.182360410000000000] |
| 07887809 | BRZ[2.000000000000000000],CUSDT[5.000000000000000],ETHW[0.110423450000000000],GRT[0.001923190000000000],MATIC[200.000000000000000000],SHIB[1.000000000000000000],TRX[6.000000000000000000],USD[0.000034887482772] |
| 07887815 | AAVE[0.171714860000000000],BCH[0.113883720000000000],BRZ[3.000000000000000000],BTC[0.001878490000000000],CUSDT[42.000000000000000000],DOGE[6036.711277520000000000],ETH[0.201734210000000000],ETHW[0.201522610000000000],GRT[308.592958260000000000],MATIC[389.645732063980072.52],MKR[0.017968770000000000],SHIB[2786863.141297180000000000],SOL[14.564618970000000000],SUSHI[3.308944630912620],TRX[931.926712260000000000],USD[0.000002659103884.0] |
| 07887822 | SUSHI[0.398400000000000000],USD[1.826919942562534.34] |
| 07887826 | BTC[0.000000046286297],ETH[0.000215000000001064874],ETHW[0.000215900000000],NFT[296527836308871528][1],NFT[347729186585778962][1],NFT[363522906743411575][1],NFT[442600129794476462][1],SHIB[33.000000000000000000],USD[0.014308756122351] |
| 07887832 | CUSDT[5.000000000000000],SUSHI[42.112638410000000000],USD[0.451802040959212.2],USDT[0.000000043171765] |
| 07887833 | AVAX[0.000000000000824],BTC[0.000000085493373],ETH[1.205107436362573.9],ETHW[0.000000002745871],LTC[0.000000008532315.0],SHIB[0.000000303020000],SOL[0.000000025006105],USD[0.000003747922378],USDT[0.000000003720715.4] |
| 07887834 | SOL[0.223494280000000000],USD[0.000002857120044] |
| 07887836 | ETH[0.002535920000000000],ETHW[0.002508560000000000],SOL[0.051347780000000000],USD[32.625447514136706.8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07887843 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.0036229080000000],CUSDT[1.000000000000000000],DOGE[324.736799151500000000],KSHIB[3923.870017490000000000],MATIC[0.000000100000000],SHIB[1001017.129721790000000000],SUSHI[21.894486675244491200],TRX[1.000000000000000000],USD[0.00289297189588847] |
| 07887849 | MATIC[0.000000004524711300],SOL[0.000000001959103200],USD[0.000000007615191400] |
| 07887853 | NFT [342317140875501088][1],NFT [416561929887477511][1],NFT [476479021032095451][1],NFT [527369285919223399][1],NFT [532947967271403501][1],USD[0.000016677693152400] |
| 07887855 | BTC[0.0035400000000000] |
| 07887858 | ETH[0.000000002137740200],TRX[0.000000005565000000],USD[0.000000031157314900],USDT[0.000000092367748000] |
| 07887861 | ETH[0.944559665168322800],ETHW[1.070915102945881800],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000955747368600] |
| 07887867 | USD[0.00014076512116780] |
| 07887875 | SHIB[500000.000000000000000000],USD[1.365060852122921300],USDT[0.000000005059948400] |
| 07887891 | USD[500.00000000000000000] |
| 07887899 | BRZ[1.000000000000000000],DOGE[0.0025443100000000],SHIB[0.000000004600000000],USD[0.18633439018247840] |
| 07887904 | USD[0.0097011771918256] |
| 07887911 | USD[500.00000000000000000] |
| 07887913 | USD[51.78573913000000000] |
| 07887916 | CUSDT[2.000000000000000000],USD[0.007608450851612700] |
| 07887922 | BTC[0.000000084991940],USD[1.139522242195298] |
| 07887924 | BTC[0.00004899990000000],ETH[0.0005590000000000],ETHW[0.0005590000000000],LTC[0.0094700000000000],SOL[0.0044100000000000],USD[0.0044653994468708] |
| 07887926 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[101.13440083391216290] |
| 07887936 | BF_POINT[200.000000000000000000],BTC[0.000000024820000],USD[0.000000097131047] |
| 07887957 | BTC[0.0011296900000000],CUSDT[5.000000000000000000],DOGE[61.538030030000000000],ETH[0.0140114700000000],ETHW[0.0138336300000000],SOL[0.2753309600000000],USD[0.0160335768274333] |
| 07887958 | TRX[1.000000000000000000],USD[0.000000006428710],USDT[3.385198900000000000] |
| 07887967 | BTC[0.0015556000000000],CUSDT[2.000000000000000000],ETH[0.0061286900000000],ETHW[0.0064661000000000],SOL[0.1405085800000000],USD[0.032582617345006] |
| 07887974 | USD[20.00000000000000000] |
| 07887995 | AAVE[0.0057100000000000],BTC[0.0323032369950000],ETH[0.2815530000000000],ETHW[0.1325530000000000],LINK[0.098500000000000],MATIC[278.640000000000000000],PAXG[0.0000745000000000],SOL[0.0090700000000000],SUSHI[190.655000000000000000],TRX[0.742000000000000000],USD[139.37809140000000000] |
| 07887996 | BTC[0.00001814000000000],USD[0.00039234875823140] |
| 07887999 | BRZ[0.000000009857996],ETH[0.000000006311728],ETHW[0.000000006311728],USD[0.6802226091493731],USDT[0.000000050907817] |
| 07888001 | BTC[0.00212396000000000],ETH[0.0317935900000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0023553394985910] |
| 07888007 | CUSDT[1.000000000000000000],TRX[0.000028940000000000],USD[0.0050977321785233] |
| 07888009 | ETH[0.0060576100000000],ETHW[0.0059833600000000] |
| 07888020 | CUSDT[2.000000000000000000],USD[0.0000000095494655] |
| 07888026 | USD[0.00000000944597411] |
| 07888028 | BTC[0.000000093553324],NFT [571592940952971027][1],UNI[0.0000004242426388],USD[0.0001671992944490],USDT[0.000000006551439] |
| 07888032 | LTC[0.0056000000000000],USDT[0.9725942000000000] |
| 07888040 | USD[3.360000000000000000] |
| 07888041 | USD[0.43740185400000000] |
| 07888053 | TRX[1.000000000000000000],USD[0.0000427176878363] |
| 07888065 | NFT [528661849485242538][1],USD[16623.368960250000000000] |
| 07888071 | BRZ[59.023829870000000000],CUSDT[263.334741760000000000],DAI[21.603222680000000000],DOGE[439.976951530000000000],ETH[0.0025628700000000],ETHW[0.0025355100000000],GRT[16.369933830000000000],LINK[0.294254790000000000],SHIB[1794267.090932920000000000],SOL[0.0679293000000000],SOL[241.749505820000000000],USD[0.000005523374849],USDT[5.401865880000000000] |
| 07888075 | DOGE[1.000000000000000000],LINK[8.734414700000000000],USD[0.000000449103974] |
| 07888083 | SOL[0.2414674316422412],USD[11.038067251440000000] |
| 07888092 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000001108283668] |
| 07888093 | NFT [310113749560585751][1],NFT [339455478193239040][1],NFT [403356500100173103][1],NFT [419326749389695786][1],NFT [438936966234198698][1],NFT [440029912820403645][1],NFT [459684269140360439][1],NFT [468949031853166500][1],NFT [484679798451409615][1],NFT [502467926769531097][1],NFT [522391881595878535][1],NFT [542365782399810485][1],NFT [565249276503137081][1],NFT [570583685464782071][1],SOL[0.0000002000000000],USD[0.000000033645429] |
| 07888112 | BAT[0.000000007474749],BTC[0.000000056190949],CUSDT[7.000000000000000000],DOGE[0.000000008941965],ETH[0.0000000089840492],ETHW[0.0000000089840492],NFT [527841636933198817][1],SHIB[0.000000149924641],TRX[0.000000050961780],USD[0.229018478813962] |
| 07888114 | CUSDT[1.000000000000000000],DOGE[5280.654848000000000],TRX[1.000000000000000000],USD[0.000000012833610] |
| 07888123 | AVAX[17.519277060000000000],BRZ[4.000000000000000000],CUSDT[15.000000000000000000],DOGE[3.000000000000000000],GRT[54.210635510000000000],MATIC[55.201149590000000000],SHIB[1.000000000000000000],TRX[6.000000000000000000],USD[0.0018343099301822],USDT[0.000000063269016] |
| 07888124 | BTC[0.0004302300000000] |
| 07888134 | ETH[0.000000005134550],NFT [302949314292870968][1],NFT [303515275043896393][1],NFT [312456252298712594][1],NFT [324681730988382576][1],NFT [339891750965746718][1],NFT [379588728571343318][1],NFT [477468512497731845][1],NFT [479702221076361966][1],NFT [485473692817131332][1],NFT [512450942139693653][1],NFT [537165418686079116][1] |
| 07888140 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[1.601704460000000000],ETHW[1.601017140000000000],SOL[10.218827600000000000],TRX[2.000000000000000000],USD[16.562489630702353300],USDT[537.835800000000000000] |
| 07888142 | USD[20.00000000000000000],USD[0.00000000559297] |
| 07888145 | USD[4.228982832360192] |
| 07888156 | BTC[0.0000053210000000],DOGE[0.000000056331972],ETH[0.0008246800000000],ETHW[0.000811260000000],LTC[0.0062600006143160],TRX[0.393456810000000],UNI[0.030950000000000],USD[0.3988871600013220],USDT[0.000000089431253] |
| 07888167 | USD[20.00000000000000000] |
| 07888174 | USD[2.008277828746996],USDT[0.000000065503888] |
| 07888176 | ETHW[1.209372930000000000],NFT [541360793040498315][1],SOL[2.460376690000000000],SUSHI[20.000000000000000000],USD[0.068084699027196] |
| 07888196 | BTC[0.1028344500000000],CUSDT[1.000000000000000000],NFT [326317355178349056][1],USD[5.126466267260000] |
| 07888208 | USD[0.000000003289166] |
| 07888230 | AAVE[1.000000000000000000],TRX[476.193882724790362],USD[0.0027257604859276],USDT[8.249292890000000] |
| 07888219 | USD[0.0377652688273582],USDT[0.000000015097292] |
| 07888230 | DOGE[0.9780000000000000],SHIB[10000.000000000000000000],SOL[0.000000009800000],USD[0.4168948212050000],USDT[0.0030680962247909] |
| 07888233 | BTC[0.000000142060104],DOGE[2.000000000000000000],ETH[0.0000001300000000],ETHW[0.0000000093768203],LTC[0.0050904005196952],MATIC[1.0012923500000000],NFT [295083174336094501][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0051851552480350],USDT[1.0096165700000000] |
| 07888260 | SOL[0.0040486000000000],USDT[4.000000003331767] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07888266 | USD[0.0000006738280426] |
| 07888288 | CUSDT[1.00000000000000000],GRT[20.2931744000000000],USD[0.0000000618906240] |
| 07888291 | TRX[1.00000000000000000],USD[10.9653128408353020] |
| 07888310 | USDT[0.1927301200000000] |
| 07888313 | BTC[0.0000000069698062],KSHIB[0.00000000068007242],TRX[24.8698432800000000],USD[0.0000000074366320] |
| 07888337 | BAT[89.5087974200000000],BRZ[2.0000000000000000],BTC[0.0152553500000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0712421500000000],ETHW[0.0703565400000000],SOL[1.6459639500000000],TRX[1.0000000000000000],USD[0.0072600478915288],USDT[0.0438400295102425] |
| 07888338 | BTC[0.1158840000000000],ETH[0.0029070000000000],USD[0.9300000000000000] |
| 07888345 | NFT[546395960154682081][1],USD[0.0000000096673280] |
| 07888346 | AAVE[2.0000000000000000],DOGE[500.0000000000000000],ETH[0.1490000000000000],ETHW[0.1490000000000000],TRX[999.0000000000000000],USD[425.4807709000000000],USDT[50.0000000000000000] |
| 07888363 | CUSDT[1.0000000000000000],SOL[0.6639212400000000],USD[0.0000006910470184] |
| 07888370 | USD[1739.6086500000000000] |
| 07888391 | USD[0.0000002793548400] |
| 07888399 | USD[9.0621687669652900] |
| 07888401 | BTC[0.0000000083900000],ETH[0.0000000050000000],SOL[0.0000000006039087] |
| 07888408 | USD[0.0000000040000000],USDT[0.0030100000000000] |
| 07888442 | SOL[0.0000000035542432] |
| 07888461 | USD[0.0004957100000000],USDT[0.0000000016133577] |
| 07888463 | BCH[0.0122173500000000],BRZ[11.8819542800000000],BTC[0.0001813700000000],CUSDT[2.0000000000000000],DOGE[71.5173766200000000],ETH[0.0023891300000000],ETHW[0.0023617700000000],SOL[0.0198903900000000],USD[0.0056363649130139] |
| 07888470 | USD[0.0000000429126020],USDT[0.0000000025313580] |
| 07888481 | BTC[0.0000203100000000],TRX[0.1221110000000000],USD[83.3633610700000000] |
| 07888483 | ETH[0.0000000038711760],USD[0.0001715534902405] |
| 07888495 | USD[0.0857844773173310] |
| 07888501 | SOL[0.0187800000000000] |
| 07888515 | USD[1.0724600000000000] |
| 07888522 | NFT[327702244420482788][1],USD[0.6975448300471788] |
| 07888528 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000026795768],USD[0.8283379925319876] |
| 07888542 | USD[100027.4461000000000000],USDT[1937.0900000000000000] |
| 07888549 | BRZ[1.0000000000000000],BTC[0.0040855400000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.2322152100000000],ETHW[0.2320116900000000],SHIB[13.0000000000000000],SOL[1.7550381800000000],TRX[1.0000000000000000],USD[0.0014218649592341] |
| 07888557 | USD[75.0000000000000000] |
| 07888561 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.6154393599114418] |
| 07888566 | MATIC[0.0000000001000000],SOL[0.0000008045333200],USD[0.0000004157487129] |
| 07888574 | SOL[0.0000975600000000] |
| 07888575 | USD[0.0000039184093944] |
| 07888582 | CUSDT[2.0000000000000000],SHIB[528661.8340084500000000],USD[0.0000000000007215] |
| 07888584 | USD[0.0000187054657456] |
| 07888592 | USD[500.0000000] |
| 07888610 | USD[0.0000006159029794] |
| 07888613 | SHIB[4700000.0000000000000000],SOL[0.0300000000000000],USD[0.0647643485000000] |
| 07888616 | CUSDT[26.0000000000000000],DOGE[1.0000000000000000],KSHIB[45.5875780200000000],USD[0.0041307978027343] |
| 07888622 | BTC[0.0000000012560780],MATIC[892.0855810000000000],USD[0.0000000428145530],USDT[0.0000000650985500] |
| 07888628 | ALGO[0.1718290000000000],ETH[0.0477740000000000],SOL[0.0817415900000000],TRX[0.0000000075826720],USD[11.2000009418378989] |
| 07888629 | USD[0.0000006221978316] |
| 07888642 | ETH[0.0000000100000000],ETHW[0.0000000087178611],SOL[0.0000000053141700],TRX[0.0000006418229230],USDT[0.0000000002050000] |
| 07888644 | BTC[0.0175069800000000],USD[0.0006308759865524] |
| 07888645 | DOGE[1.0000000000000000],MATIC[262.5800477300000000],SOL[3.5238144100000000],TRX[1.0000000000000000],USD[0.0041682061547736] |
| 07888648 | SOL[0.0986514500000000],USD[0.0000001125940890] |
| 07888656 | USD[0.0000001000000000] |
| 07888661 | DOGE[29.0000000000000000],USD[2.6520969860000000] |
| 07888663 | BTC[0.0010017200000000],CUSDT[2.0000000000000000],SHIB[1533330.8019973200000000],USD[0.0105516571693500] |
| 07888669 | BAT[1.0110966000000000],SOL[50.9414562300000000],USD[110.0722293783627191] |
| 07888681 | CUSDT[1.5000000000000000],NFT[563712314635839742][1],USD[0.0000000054243589] |
| 07888686 | USD[0.0000000931326000],USDT[0.0000056160033012] |
| 07888696 | BTC[0.0000000005600000],CUSDT[0.5357999900000000],ETH[0.0004600000000000],SUSHI[0.0021911000000000],USD[1.2985098000000000] |
| 07888713 | BRZ[1.0000000000000000],BTC[0.0000000038620000],DOGE[1.0000000000000000],ETH[0.0000000065680000],LINK[1.3104281432316142],MATIC[0.0018460535313113],SHIB[1.0000000000000000],SOL[0.0000001162210027],TRX[2.0000000000000000],USD[0.0068715922336797] |
| 07888719 | USD[0.0002750985725150] |
| 07888724 | USD[77.2735908077929080] |
| 07888729 | BTC[0.0000540000000000],SOL[0.0028669600000000],USD[0.0042263988814240] |
| 07888731 | TRX[330.1134852000000000],USD[0.0002015010801355] |
| 07888738 | NFT[379911626711638125][1],USD[0.8924195000000000] |
| 07888744 | USD[5.0000000000000000] |
| 07888752 | USD[0.0993336000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07888766 | USD[0.0000024307709846] |
| 07888767 | USD[0.0034110626009880] |
| 07888770 | LINK[42.6420108600000000],SHIB[2253489.5226814000000000],TRX[10821.1328210200000000],USD[0.0000001542882816] |
| 07888790 | USD[0.0600000062895986],USDT[9.9430797400000000] |
| 07888791 | BTC[0.0020981100000000],ETH[0.0270000000000000],USD[2.5222181600000000] |
| 07888794 | BTC[0.0028003500000000],SHIB[1.0000000000000000],USD[0.0000707053526560] |
| 07888801 | SOL[2.4883949500000000],USD[0.0001476824741 5] |
| 07888809 | DOGE[502.0000483400000000],ETH[0.0506479534469850],ETHW[0.0246475400000000],NFT [309688195178271386][1],NFT [438159326952672613][1],SHIB[9240474.5062687000655639],SOL[2.6790059102223539],SUSHI[160.9122394841623435],TRX[1000.9999682900000000],USD[0.0000000062434930] |
| 07888812 | AVAX[6.7396963200000000],BF_POINT[600.0000000000000000],BTC[0.4555457023856960],ETH[1.2735897200000000],ETHW[1.2731021600000000],MATIC[211.6695844100000000],SHIB[33508977.1670891000000000],SOL[46.3477223800000000],UNI[13.7200184100000000],USD[4.6761944541734865],USDT[0.0001772911274348] |
| 07888818 | ETH[0.0045922400000000],ETHW[0.0045375200000000] |
| 07888829 | BAT[1.0156367900000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000038877282229] |
| 07888831 | ALGO[0.0000000795239376],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0021151886685761] |
| 07888838 | BF_POINT[300.0000000000000000],ETH[0.0000011900000000],ETHW[0.0000011900000000],USD[0.0001832874041003] |
| 07888866 | USD[0.8378190050000000] |
| 07888867 | USD[452.0350804000000000] |
| 07888877 | USD[4.8651500000000000] |
| 07888878 | BTC[0.0010868400000000],USD[14.8950000000000000] |
| 07888908 | USD[0.0000008171592970] |
| 07888911 | USD[0.0000012251107100] |
| 07888915 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0014903169770844] |
| 07888920 | MATIC[1.0000000000000000],SHIB[1.0000000000000000],USD[1.2152773211705540] |
| 07888923 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],SOL[25.0007257000000000],USD[0.0000000964846201],USDT[1.0503687900000000] |
| 07888926 | SOL[0.0000001000000000],USD[0.0000020239639849] |
| 07888937 | BTC[0.0000178000000000],ETH[0.0008780000000000],ETHW[0.1218780000000000],USD[3629.1947552000000000] |
| 07888944 | BCH[0.0673300000000000] |
| 07888954 | ETHW[8.5373898200000000],NFT [385143021305558617][1],USD[0.0046100971592900],USDT[0.0000063625392208] |
| 07888956 | ALGO[0.1809797400000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0093671907096148] |
| 07888960 | BF_POINT[300.0000000000000000],BTC[0.0488735200000000],DOGE[1.0000000000000000],GRT[10097.5803199800000000],LTC[1.5253783200000000],USD[868.8396232000037867],USDT[0.0000000035418312] |
| 07888963 | BF_POINT[200.0000000000000000],BTC[0.0000000034459175],SHIB[1.0000000000000000] |
| 07888965 | BF_POINT[100.0000000000000000],BTC[0.0000000069680000],DOGE[1.0000746500000000],ETH[0.0000000055864880],SHIB[1100976.2298909900000000],USD[24.2747987390061425] |
| 07888979 | CUSDT[1.0000000000000000],SHIB[605333.9464330700000000],USD[0.0003708500000014] |
| 07888982 | USD[0.0000005396006172] |
| 07888985 | AVAX[11.3886000000000000],BTC[0.0132867000000000],ETH[0.1818180000000000],LINK[19.0809000000000000],SOL[3.5094543285042000],TRX[17.2820000000000000],USD[205.0182000113881710],USDT[2.6470511100000000] |
| 07889001 | ETH[0.0000000062111429],ETHW[0.0000000088702126],SOL[0.0000000112074347],USD[0.8495247000000000] |
| 07889003 | DOGE[0.8487052300000000],USD[0.3425931224435401] |
| 07889007 | USD[190.0100000000000000] |
| 07889010 | USD[1.2400000000000000] |
| 07889020 | SOL[0.1000000000000000] |
| 07889024 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000027741682],USD[0.0000015798066443] |
| 07889025 | BTC[0.0000000856000000],USD[0.0000000010786560],USDT[0.0000000093554584] |
| 07889031 | BRZ[3.0000000000000000],ETHW[5.9032434500000000],SHIB[2.0000000300000000],USD[0.0000000127569391],USDT[738.8604046203289372] |
| 07889038 | BTC[0.5976132806887572],ETH[7.9166936900000000],ETHW[7.9166936900000000],USD[14726.9150787837873059] |
| 07889056 | BTC[0.1003000000000000],USD[0.0382664747909057] |
| 07889063 | BCH[0.4935921200000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[8.9235559907053066] |
| 07889066 | USD[0.0000119153421 50] |
| 07889067 | USD[0.0000000042293925],USDT[0.0000000043830780] |
| 07889102 | USD[0.0000010649918040] |
| 07889103 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0151901600000000],ETHW[0.0149986400000000],USD[0.7090612824650824] |
| 07889107 | BTC[0.0005420100000000],CUSDT[1.0000000000000000],USD[0.0017933140807 20] |
| 07889109 | BAT[1.0165550000000000],BTC[0.0460662700000000],DOGE[1.0000000000000000],SOL[18.0059196000000000],USD[0.0037747002195 14],USDT[0.0000000027027820] |
| 07889114 | BTC[0.0512732000000000],ETHW[0.0506363600000000],NFT [373536884600565757][1],SHIB[4.0000000000000000],USD[0.0000112887036875] |
| 07889130 | AVAX[1.1319740700000000],BAT[9.9706738300000000],BTC[0.0001779200000000],CUSDT[12.0000000000000000],DOGE[300.0502653600000000],ETHW[1.0104837800173603],GRT[36.5928976000000000],KSHIB[1131.1137850800000000],LINK[1.0811556000000000],LTC[1.0457303900000000],MATIC[6.9528532500000000],NEAR[1.0888554600000000],NFT [326859399917063687][1],NFT [350881504531827307][1],NFT [534160782831852393][1],SHIB[1239723.6529499700000000],SOL[1.1549353400000000],SUSHI[1.0743365100000000],TRX[899.8927508500000000],USD[0.0000000821608031],USDT[2.1198164200000000] |
| 07889131 | USD[0.1280692000000000] |
| 07889140 | USD[0.4015750000000000] |
| 07889143 | BTC[0.1148000000000000],LINK[0.0114000000000000],USD[0.0006294000000000] |
| 07889148 | USD[0.0000021204971935] |
| 07889171 | BTC[0.0000207600000000],USD[0.2761761240000000],USDT[0.0041037000000000] |
| 07889174 | BTC[0.0000001000000000] |
| 07889175 | BF_POINT[200.0000000000000000],SHIB[1.0000000000000000],USD[0.0096476566564075] |
| 07889183 | AAVE[0.0000000041820451],ETH[0.0000000082016000],ETHW[0.0000000082016000],SOL[0.0000000056000000],USD[0.0055038718919358] |
| 07889190 | USD[0.0000000660052108],USDT[0.0001484171419130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07889196 | USD[0.0000075832149572] |
| 07889199 | TRX[0.0000010000000000],USD[0.5517333700000000],USDT[0.0000000130070889] |
| 07889202 | CUSDT[1.0000000000000000],USD[0.0005026342263204] |
| 07889205 | ETHW[0.0569430000000000],USD[0.2929920000000000] |
| 07889215 | USD[0.0093250000000000] |
| 07889218 | USD[0.8488500000000000] |
| 07889220 | SOL[0.6811021200000000],USDT[0.0000000903811304] |
| 07889225 | SOL[0.4200000000000000],USD[0.4404220800000000] |
| 07889231 | BTC[0.0000000002586373],SOL[0.0000000107098450],USD[0.0001005450627084] |
| 07889247 | MATIC[0.0000000010487938],SOL[0.0000000096376904],TRX[0.0000170000000000],USD[0.0022127078529149],USDT[0.0000000159003967] |
| 07889249 | BRZ[1.0000000000000000],GRT[2.0000000000000000],TRX[9228.1289493200000000],USD[0.0000000015619656] |
| 07889250 | NFT [4877984917380539471[1],USD[0.5163821640000000] |
| 07889251 | USD[0.0000002266094700] |
| 07889252 | CUSDT[1.0000000000000000],SHIB[336420.6953205400000000],USD[0.0016471300005998] |
| 07889254 | BRZ[0.7743756100000000],ETHW[5.3829902100000000],USD[6.2880053675191229] |
| 07889262 | ETH[0.0000000100000000] |
| 07889274 | DOGE[1.0000000000000000],USD[0.0000016092118236] |
| 07889282 | NFT [3000479868561070625[1],USD[0.9563079200000000] |
| 07889287 | ETHW[0.3000000000000000],USD[0.7094010000000000] |
| 07889294 | BTC[3.8143250000000000],LINK[999.2400000000000000],MATIC[9992.4000000000000000],SOL[200.0000000000000000],USD[25.9357023250000000] |
| 07889296 | USD[0.0000000024959304],SOL[0.0000000000246095],USD[1.5514110500726147],USDT[0.0000000000001240] |
| 07889315 | SHIB[1.0000000000000000],TRX[0.0000000055168058],USD[0.0008225944908490] |
| 07889323 | ETH[0.0000000055443400],ETHW[0.0000000055443400],USD[0.5806012191899101] |
| 07889325 | BF_POINT[200.0000000000000000] |
| 07889333 | BTC[0.0000000050000000],USD[0.3285973275000000] |
| 07889334 | BTC[0.0018550000000000],DOGE[1.0000000000000000],NFT [532032578098354710[1],USD[0.5362923235200000] |
| 07889339 | SOL[15.3979257200000000],USD[3.0521335800000000] |
| 07889348 | USD[0.0000000298270029] |
| 07889351 | CUSDT[0.4013553100000000],DOGE[1.0000000000000000],SHIB[517230.6390301800000000],USD[-0.6713233468948782] |
| 07889367 | USDT[0.0000008052962099] |
| 07889372 | ETH[0.0493766704334288],ETHW[0.0493766704334288],SOL[0.0000000061150984],USD[0.0000003821631488] |
| 07889376 | SOL[0.0000000064963688],USD[0.0000000979799518] |
| 07889377 | USDT[1.7679354000000000] |
| 07889405 | TRX[0.0000010000000000] |
| 07889406 | DOGE[4.0000000000000000],ETH[0.0000020800000000],ETHW[0.0000020800000000],SHIB[16.0000000000000000],TRX[6.0000000000000000],USD[0.0037209889106139] |
| 07889408 | SHIB[2.9375624300000000],USD[0.0212158733538494] |
| 07889415 | ETH[0.0000000089180000],ETHW[0.0000000089180000] |
| 07889433 | AVAX[0.1000000000000000],BTC[0.0000183873775168],MATIC[0.0000000219167719],SOL[0.0000000111224320],USD[0.4734201299621424],USDT[3.2033572838653594] |
| 07889444 | USD[0.0000002768747159] |
| 07889445 | BTC[0.0000000022886303],ETH[0.0000000077562400],USD[0.0000000144125617],USDT[0.0001482470521705] |
| 07889447 | ETHW[0.1030000000000000],USD[0.0087952157363472] |
| 07889450 | USD[0.0000018009402702] |
| 07889454 | USD[542.8813522000000000] |
| 07889458 | MATIC[59.9700000000000000],USD[19.2075640000000000] |
| 07889463 | USD[2.3938345300000000],USDT[0.0000000152687571] |
| 07889464 | USD[1039.0342000000000000] |
| 07889472 | USD[0.0003593086169829] |
| 07889477 | SOL[0.0080100000000000],USD[1.9576500000000000] |
| 07889478 | USD[21.9533201000000000] |
| 07889482 | BTC[0.0000000700000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[0.0005836557710000],USD[0.9576539110875781] |
| 07889488 | USD[3.7275220000000000] |
| 07889489 | BTC[0.1143760900000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],SOL[1.6000000000000000],USD[3135.8665018070681087] |
| 07889498 | NFT [332030435443488012[1],NFT [406705188546310538[1],NFT [446403015046728517[1],NFT [459381898927178386[1],NFT [465942434917997591[1],SOL[0.0500000000000000] |
| 07889499 | ETH[0.0000000062650580],USD[49.9497446405802041] |
| 07889513 | SHIB[1.0000000000000000],USD[35.0577456866359643] |
| 07889514 | AVAX[0.0737000000000000],BTC[0.0000968000000000],ETH[0.0008860000000000],ETHW[0.0008860000000000],MATIC[0.9691200785040000],SOL[0.0025500000000000],USD[3.3521006750000000] |
| 07889564 | SHIB[296277.5893271900000000] |
| 07889564 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000274200000000],TRX[1.0000000000000000],USD[0.0106460024332045] |
| 07889565 | SOL[0.0000000081442081],USD[0.0000024335013062] |
| 07889567 | NFT [426046298402030626[1],NFT [563035283608937484[1],USD[21.0686100000000000] |
| 07889569 | BTC[0.0062436200000000],SHIB[1.0000000000000000],USD[386.3377148978053000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07889571 | DOGE[150.803655890000000000],SHIB[800000.000000000000000000],USD[1.440000000688112] |
| 07889579 | BTC[0.000240756000000000],ETH[0.117792000000000000],ETHW[0.117792000000000000],USD[3.131136000000000] |
| 07889580 | USD[0.140356615296000000] |
| 07889583 | USD[1.707308600000000000] |
| 07889596 | USD[1.375192100000000000] |
| 07889600 | BRZ[2.000000000000000000],BTC[0.000000002440000000],CUSDT[30.000000000000000000],DOGE[3.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[141.160592879546287] |
| 07889611 | SOL[1.995000000000000000],USD[688.782500000000000000] |
| 07889635 | ETHW[0.276915000000000000],NFT[295397570837590534][1],NFT[298650654524895909][1],NFT[306344660258562023][1],NFT[318564609713828150][1],NFT[328404040736198248][1],NFT[336986835815516302][1],NFT[342558481847649896][1],NFT[356878237829258120][1],NFT[357853315726565076][1],NFT[358210013180566085][1],NFT[367748287690410962][1],NFT[378624389626737785][1],NFT[380485479334404031][1],NFT[391452692326532780][1],NFT[397742232565753472][1],NFT[398991399963628206][1],NFT[399611569573018908][1],NFT[402710562668708908][1],NFT[421060622100126680][1],NFT[428745399619402691][1],NFT[431511869403354204][1],NFT[437430617780319791][1],NFT[438707271321260007][1],NFT[441463187632260563][1],NFT[446253218078830546 0][1],NFT[466507157124651793][1],NFT[470973997194611554][1],NFT[471988134517794336][1],NFT[474049161468909769][1],NFT[482453913728986684][1],NFT[482611470042793687][1],NFT[488087489006800305][1],NFT[491899057494071934][1],NFT[511248835461371357][1],NFT[534071175774119625][1],NFT[551121933659277091][1],NFT[562868574074826406][1],NFT[567212658925572121][1],NFT[572466367020670933][1],SHIB[71400.000000000000000000],USD[2.007713842545406408] |
| 07889646 | DOGE[151.731706002949856],SHIB[2.000000000000000000],USD[0.000000000724825] |
| 07889651 | LINK[9.935197510000000000],USD[0.001738003711 12252] |
| 07889654 | CUSDT[2.000000000000000000],MATIC[6.907191750000000000],SOL[0.800622070000000000],TRX[12.344433000000000000],USD[0.015496451009664] |
| 07889655 | USD[0.004610300000000000] |
| 07889666 | USD[0.000101680091 90590] |
| 07889668 | BTC[0.000000071450000] |
| 07889669 | NFT[304579463078964557][1],NFT[306098462453412670][1],NFT[345344701814865117][1],NFT[359029858607024355][1],NFT[493339426548747003][1],NFT[515179262600566128][1],NFT[531804320741222391][1],USD[0.035650984064 0866] |
| 07889672 | SHIB[2797200.000000000000000000],USD[0.592000000000000000] |
| 07889686 | BTC[0.022907810000000000],ETH[0.165000000000000000],ETHW[0.165000000000000000],MATIC[100.000000000000000000],SOL[0.530000000000000000],USD[41.391933374848919] |
| 07889712 | USD[0.000000786533865] |
| 07889723 | USD[0.000000091377640],USD[0.000000000000000000] |
| 07889734 | CUSDT[2.000000000000000000],ETH[0.023881400000000000],ETHW[0.023881400000000000],SOL[8.171529340000000000],USD[0.000033506108 6952] |
| 07889744 | CUSDT[1911.087000000000000000],DAI[200.000000000000000000],LTC[0.270000000000000000],USD[9.426249900000000000] |
| 07889746 | BTC[0.000000082731570],SOL[0.000000076752336],USD[0.000249725100 5906] |
| 07889751 | BTC[0.005400000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[2480.784722915575 3488] |
| 07889752 | USD[0.636159005353 0631] |
| 07889762 | ETH[0.000000025855080],USD[0.000547754688 3600] |
| 07889765 | SOL[0.000000005 4890286] |
| 07889788 | USD[0.374396735115 2965] |
| 07889792 | BTC[0.000000006880000],USD[0.587672492794 0521] |
| 07889798 | USDT[0.000000079846 17994] |
| 07889806 | SOL[0.000000100000000],USD[0.658862850952 9328] |
| 07889808 | NFT[308724422439792050][1],SOL[5.974020000000000000],SUSHI[374.625000000000000000],TRX[8024.962000000000000000],USD[2.677350120000000000] |
| 07889817 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.004025179857 6973] |
| 07889819 | CUSDT[1.000000000000000000],NFT[350279827964169564][1],USD[0.000633448614 3240] |
| 07889831 | USD[0.437343400000000] |
| 07889842 | BRZ[5.075429680000000000],BTC[0.106880180000000000],CUSDT[24.000000000000000000],DOGE[919.595118800000000000],ETH[2.056087070000000000],ETHW[2.055223540000000000],GRT[1.000000000000000000],LINK[26.522262420000000000],SHIB[2.000000000000000000],SOL[7.111469900000000000],TRX[993.746753470000000000],USD[0.000000461561 9325] |
| 07889859 | BF_POINT[300.000000000000000000],CUSDT[1.000000000000000000],DOGE[859.267744410000000000],TRX[1.000000000000000000],USD[0.000000004281366] |
| 07889862 | BTC[0.178310320000000000],USD[355.190507060000000000] |
| 07889869 | ETH[0.000000090000000],ETHW[0.000000090000000] |
| 07889876 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],LINK[0.677789690000000000],TRX[1.000000000000000000],USD[0.000000628322849] |
| 07889886 | BRZ[1.000000000000000000],ETH[0.001567100000000000],ETHW[0.001567100000000000],MATIC[2.418610530000000000],TRX[1.000000000000000000],USD[0.005917125061 5789] |
| 07889887 | USD[1.275767405500 0000] |
| 07889892 | AAVE[0.517035820000000000],BAT[2.984177920000000000],BRZ[600.190723840000000000],BTC[0.000202290000000],CUSDT[5028.757750440000000000],DOGE[496.210551810000000000],ETH[0.004098300000000],ETHW[0.004043580000000],GRT[215.470853850000000000],KSHIB[1513.792637570000000000],LINK[18.917909490000000000],LTC[0.28 272555000000000],MATIC[239.072460780000000000],MKR[0.022070800000000000],NFT[300332039691348062][1],NFT[385110421113350189][1],NFT[391932105889343834][1],NFT[430649886944991264][1],NFT[514438721807429644][1],SHIB[12908227.748583240000000000],SOL[0.789608420000000000],SUSHI[638.794119510000000000],TRX[1065.324886650000000000],UNI[11.322191910000000000],USD[0.761826122401 6285] |
| 07889893 | USD[0.000131375011 27147] |
| 07889895 | ETH[0.000612140000000000],ETHW[0.000612140072034411],USD[742.794394315742041 1],USD[0.000000003530028] |
| 07889896 | SOL[0.005098250000000000],USD[1.642001453934 7050] |
| 07889901 | CUSDT[1.000000000000000000],SOL[0.662296620000000000],USD[0.000080690148466] |
| 07889908 | CUSDT[2.000000000000000000],SHIB[12.122410390000000000],USD[0.000230292138 6846] |
| 07889925 | SOL[0.807519860000000000],USD[379.280002027869 9936] |
| 07889942 | EUR[0.000001699490600],USD[0.000000063503523] |
| 07889959 | MATIC[0.000000007472166 4],SHIB[0.000000033881965],USD[0.000000088496328] |
| 07889961 | NFT[317184342410011250][1],NFT[347104089430109915][1],NFT[348428608755563269][1],NFT[355298733158944406 1][1],NFT[355297331589444061][1],NFT[360960750728118422][1],NFT[386600387457999041][1],NFT[448004252674982184][1],NFT[534842227202883573][1],NFT[540814058868374439][1],NFT[550161689589747233 1],USD[0.000000000000000000] |
| 07889963 | BTC[0.090134380000000000],LTC[0.000000002489732],USD[19.545046122159 2692] |
| 07889970 | NFT[307645020845311839][1],NFT[430518382031348805][1],NFT[527685283792383271][1],NFT[532714645150244489][1],USD[45.392632999328960] |
| 07889981 | BAT[9.272222360000000000],BRZ[6.460838480000000000],CUSDT[162.724290000000000000],DOGE[64.436583160000000000],ETH[0.003116800000000000],ETHW[0.003075760000000000],GRT[19.876621180000000000],SOL[0.025266930000000000],TRX[35.078806940000000000],USD[0.037390368005 1066] |
| 07889996 | BTC[0.017648208000000000],ETH[0.000000100000000],ETHW[2.290312786668998],LTC[1.995046710000000000],SOL[6.084449940100000000],USD[0.004315966761684] |
| 07889997 | USD[0.000001551194 4790] |
| 07890000 | CUSDT[519.502898050000000000],DOGE[0.000019720000000],SHIB[0.000034380000000000],USD[0.976054691530 3392] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07890013 | USD[0.5687367142918566],USDT[0.0000112127161733] |
| 07890018 | BCH[0.1747214400000000],CUST[1.0000000000000000],USD[0.0000000613425907] |
| 07890039 | ETH[0.0000005906450000],ETHW[0.0009994800000000],USD[0.1902520720000000] |
| 07890042 | BAT[1.0000000000000000],BTC[0.1650191283496737],CUST[1.0000000000000000],DOGE[4.0000000000000000],SOL[1.2680385300000000],TRX[1.0000000000000000],USD[0.0002180587038544] |
| 07890046 | BRZ[2.0000000000000000],BTC[0.1082149441687446],CUSD[561.6623656400000000],ETHW[1.7797163610720035],NFT (3047891201882960087)[1],NFT (3105196123343912881)[1],NFT (3890292238808727931)[1],NFT (4206547144609436226)[1],NFT (4243063615758272980)[1],NFT (4559022821480444223)[1],NFT (5481061216220317302)[1],NFT (5666753930615645636)[1],SHIB[390227.0924664800000000],SOL[0.0000000100000000],SUSHI[1.9569269200000000],TRX[7.0000000000000000],USD[13.2496006160488790],USDT[1.0238656600000000] |
| 07890058 | CUSDT[2506.9474108000000000],DOGE[61.6619108400000000],GRT[28.6916459800000000],TRX[156.5536415100000000],USD[0.0020075749142674] |
| 07890059 | USD[0.0016976918406025],USDT[0.0000000075960801] |
| 07890065 | USD[2.0901532000000000] |
| 07890069 | ETHW[0.0939990000000000],USD[1.4460348000000000] |
| 07890074 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[10.1149342000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0016596200000000],TRX[3.0000000000000000],USD[0.5287825282473600],USDT[1.0171382800000000] |
| 07890091 | AAVE[0.0000184601994588],DOGE[2.0000000000000000],GRT[1.0000000000000000],SUSHI[0.0000000057479360],USD[0.0000000001119130] |
| 07890099 | USD[33.1719617781004185] |
| 07890100 | BTC[0.0033577700000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000001060331779],KSHIB[0.0000000008370250],SHIB[174216.2288462200000000],SOL[0.0000000034720021],USD[0.0000000188244196] |
| 07890102 | SOL[0.0050000000000000] |
| 07890109 | USDT[279.3000000000000000] |
| 07890110 | ETH[0.0000000045088000],NFT (4966489130329085 60)[1],NFT (5456432936271082 27)[1],USD[0.0000000012782592] |
| 07890111 | BF_POINT[200.0000000000000000],DOGE[1512.1972652200000000],SOL[5.2044383405168807],USD[0.0000000036530 66] |
| 07890114 | USD[0.0000012553758462] |
| 07890116 | TRX[0.0000000070496216],USD[0.0033976737636723] |
| 07890120 | SOL[0.0027875400000000],USD[0.0000004771872608] |
| 07890124 | USD[0.0000000088015229] |
| 07890131 | ETH[0.0000000067708448],SOL[0.0000001000000000] |
| 07890138 | USD[12.7034760000000000] |
| 07890140 | USD[2.3092541974000000] |
| 07890175 | SOL[0.0000000074000000] |
| 07890182 | SOL[0.1000000000000000] |
| 07890186 | BAT[0.0022206000000000],CUSDT[2.0000000000000000],DOGE[205.0413770900000000],KSHIB[757.9781750700000000],SHIB[5457321.8138906700000000],TRX[1.0000000000000000],USD[0.0028022716790656] |
| 07890189 | USD[11.5384093300000000] |
| 07890193 | BAT[0.0000005446100 5],BTC[0.0000000088275032],GRT[0.0000000022960000],MATIC[0.0000000096378672],SHIB[4.0000000000000000],USD[0.0000000447505306] |
| 07890194 | AAVE[0.6391516300000000],ALGO[54.8428442700000000],AVAX[2.1309739000000000],BCH[0.0919252600000000],BF_POINT[100.0000000000000000],BRZ[7.4332853000000000],BTC[0.0122925800000000],CUSDT[76.8564153100000000],DOGE[11.4255761800000000],ETH[0.1782041500000000],ETHW[0.1622611900000000],GRT[23.3272472800000000],KSHIB[147.4733656300000000],LINK[0.0182659000000000],LTC[0.7499577800000000],MATIC[106.8066198800000000],MKR[0.0202629100000000],NEAR[1.0604636000000000],NFT (4324819133249641 01)[1],PAXG[0.0028270400000000],SHIB[160002.1725357700000000],SOL[2.2867970800000000],SUSHI[7.4641068200000000],TRX[8.0000000000000000],UNI[2.9074929800000000],USD[0.5397478776108314],USDT[4.8781427795752659] |
| 07890199 | NFT (3784642334915637 16)[1],USD[0.0000000029276497] |
| 07890214 | BRZ[1.0000000000000000],BTC[0.0040761200000000],USD[0.0006133268270984] |
| 07890230 | BTC[0.0000000870943 51],CUSDT[17.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004885898096464] |
| 07890234 | SOL[0.1200000000000000],USD[0.8292224000000000] |
| 07890236 | USD[6.3298000000000000] |
| 07890238 | ETH[0.0000000694875 80],SOL[0.0000000078198186],USD[0.3264186079557131],USDT[0.0000000079796450] |
| 07890258 | USD[32.7057772740000000] |
| 07890262 | USD[502.0000000000000000] |
| 07890265 | LTC[0.0000169110195758],SOL[0.0081827884410000],USD[0.0694160705136043] |
| 07890267 | DOGE[2.0000000000000000],USD[0.0057350668843196] |
| 07890269 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0003431940709640] |
| 07890273 | BTC[0.0000776167572530],USD[0.0001587239755666] |
| 07890274 | CUSDT[3.0000000000000000],ETH[1.7788786700000000],ETHW[1.7788786700000000],SHIB[1.0000000000000000],SOL[10.5141658900000000],TRX[2.0000000000000000],USD[0.0000932158420288],USDT[1.0000000000000000] |
| 07890277 | CUSDT[66.9364104800000000],DOGE[2.0000000000000000],SHIB[93480.6683665100000000],TRX[0.2127615100000000],USD[1.1524764281786376] |
| 07890279 | TRX[1982.0000000000000000],USD[0.0520849200000000] |
| 07890295 | BTC[0.0000000100000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.9918312573820796] |
| 07890302 | CAD[33.2006672100000000],CUSDT[1.0000000000000000],USD[81.9043122574348674] |
| 07890303 | DAI[135.0000000000000000],SOL[0.1764299500000000] |
| 07890306 | ETH[0.0000000057158050],SOL[0.0003497275529707],USD[0.0000015110350082] |
| 07890323 | USD[9.8816130249598203] |
| 07890329 | DOGE[1.0000000000000000],SHIB[2948567.1389254200000000],USD[0.0100000000006680] |
| 07890337 | AAVE[0.8020113700000000],CUSDT[2.0000000000000000],SHIB[3.0000000000000000],SOL[8.5042185300000000],TRX[3.0000000000000000],USD[0.0000094898739731] |
| 07890341 | BRZ[1.0000000000000000],BTC[0.1097819700000000],DOGE[5.0000000000000000],ETH[0.0000000064586704],ETHW[0.0000000056977110],GRT[1.0000000000000000],NFT (5273972002044088 37)[1],SHIB[12.0000000000000000],TRX[7.0000000000000000],USD[927.9000400683113736] |
| 07890349 | USD[0.0004766982012129] |
| 07890356 | ETH[0.0000000100000000],USD[0.0000002465040059] |
| 07890360 | BTC[0.0000000068000000],USD[0.0001191764570043] |
| 07890364 | BF_POINT[100.0000000000000000] |
| 07890369 | ETH[0.0000000001544500] |
| 07890380 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],ETHW[0.1492870000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[1209.1345799301947495] |
| 07890388 | SOL[0.0002405600000000],USD[316.3800015439638712] |

Schedule of Customer Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07890400 | CAD[230.300000000000000],ETH[0.000000003000000000],LINK[0.000000004194480],USD[1.315346325149932] |
| 07890401 | CUSDT[1.000000000000000000],USD[0.000162516820666690] |
| 07890403 | CUSDT[1.000000000000000000],USD[0.0000010495477215] |
| 07890416 | USD[0.0072463300000000] |
| 07890419 | BCH[0.00000005493270],TRX[0.00006700000000000],USD[0.000002870667576],USDT[0.0000069685983232] |
| 07890421 | BTC[0.199800000000000],NFT [34045652541947927][1],SOL[16.953000000000000],USD[146.0000000000000000] |
| 07890429 | BTC[0.000014242400000],MATIC[3.135000000000000],USDT[0.3218145000000000] |
| 07890430 | USD[9.788918510000000],USDT[0.0039180096146033] |
| 07890433 | ETH[0.000000090311100],KSHIB[0.764567800000000],SOL[0.0000000012514705],USD[0.0100016601347522] |
| 07890434 | DOGE[1.000000000000000],USD[0.0407206912711083],USDT[0.0003412535750444] |
| 07890445 | ETH[0.050000000000000],NFT [409842893528543176][1],NFT [504576485383747909][1],NFT [553513775902067623][1],NFT [560756903574877465][1] |
| 07890455 | USD[0.0000015879483898] |
| 07890462 | BTC[0.000087494537807],ETH[0.000248000000000],SHIB[0.000000900000000],SOL[0.0000003190028262],USD[1.689662338275663,28],USDT[0.0000010505095326] |
| 07890465 | ETH[0.000000037744672],NFT [48310990313496947][1],USD[0.00000127304088757] |
| 07890467 | BAT[0.025236260000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[6.000383590000000],LINK[0.000019090000000],MATIC[0.001339950000000],SHIB[16.0000000000000000],SOL[0.0000205600000000],TRX[8.000000000000000],USD[16.726481629712607,3],USDT[1.0598405600000000] |
| 07890468 | SOL[0.000136990000000],USD[0.00000041188804],USDT[0.0000003450894892] |
| 07890469 | BTC[0.000087361868169],USD[0.0032321634707435] |
| 07890470 | USD[0.0000038845484495] |
| 07890486 | USD[19.0929420000000000] |
| 07890487 | USD[2.899751600000000000] |
| 07890489 | USD[0.476178000000000000] |
| 07890493 | DOGE[1.000000000000000],USD[0.0002544615378928] |
| 07890513 | AVAX[18.697831280000000],BTC[0.016513710000000],DOGE[986.459022290000000],ETH[0.247190980000000],LINK[42.763728580000000],MATIC[411.939997640000000],SHIB[5658293.258730670000000],SOL[9.640273470000000],TRX[986.377372320000000],UNI[51.621607800000000],USD[0.0000000045292223] |
| 07890532 | BTC[0.000000100000000],DOGE[1.000000000000000],ETH[0.000000005745808],ETHW[0.000000005745808],MATIC[0.000261110000000],SHIB[6.000000000000000],SOL[0.000007200000000],USD[73.754072822818583,3],USDT[0.000000031994113] |
| 07890534 | USD[111.796000000000000] |
| 07890554 | AAVE[0.000000000065097,9],BAT[0.000000000371949,40],BCH[0.000000007916402],BTC[0.000000001567277],CUSDT[0.000000005877021,1],DAI[0.000000005085935,6],DOGE[0.000000003635268],ETH[0.000000089771202],ETHW[0.000000089771202],GRT[0.000000007306676,6],KSHIB[0.000000005432570,1],LINK[0.000000061145511],LTC[0.000000046930300],MATIC[0.016414032396595,9],MKR[0.000000062445445],PAXG[0.000000009692666],SOL[0.000000014693008],SUSHI[0.000000063758500],TRX[0.000000001173975],UNI[0.000000041335536],USD[0.000000115893938],YFI[0.0000000078418463] |
| 07890555 | SOL[12.493628730000000],USD[0.0063457040200000],USDT[0.00000001209969713] |
| 07890570 | BTC[0.000000035148540],MATIC[0.000000033945550],USD[449.250000041311784,7],YFI[0.0000000009413957] |
| 07890580 | ETH[0.001000000000000],ETHW[0.415319400000000000],USD[0.999159757961 3058] |
| 07890584 | BTC[0.000000036356040],ETH[0.000000055757872],NFT [562501137535090134][1],SOL[0.000000008337498],USD[0.000000060654600],USDT[0.000249524160996] |
| 07890589 | USD[1.022650783255 4863] |
| 07890595 | BTC[0.000000048100000],SOL[8.003428080000000],USD[1.024897360336 0133],USDT[0.000000093573742] |
| 07890599 | USD[0.0000000632329 60] |
| 07890605 | AAVE[0.000000008513075 9],AVAX[0.004718882889527 9],BCH[0.000000008264647 2],BTC[0.000028991041362 5],CAD[0.000000010721243],CHF[0.000000023425842],CUSDT[0.000000002851680],DAI[0.000000009965516 3],HKD[8.432895472739013 5],MATIC[0.000108670000000],SHIB[0.125000000000000],SOL[0.014214906721998 0],TRX[38.544950850000000],USD[0.808568566992801 1],USDT[0.002770184389758 7] |
| 07890611 | ETH[0.000000100000000],ETHW[0.000000099627960],USD[0.000000019876445],USDT[0.005005000000000] |
| 07890632 | MATIC[9.970000000000000],SUSHI[0.490000000000000],USD[0.000000060801197] |
| 07890639 | AVAX[0.040682910000000],BF_POINT[200.000000000000000],BRZ[314.765328830000000],ETH[0.010000000000000],ETH[0.000000100000000],ETHW[2.802331530000000],NFT [319772837144243516][1],NFT [342675794405315009][1],NFT [369652422082274486][1],NFT [404828633475194752][1],NFT [409558819911169040][1],NFT [415155703159231269][1],NFT [467838535395464537 7][1],NFT [489118856230325371][1],NFT [504387075846760589][1],NFT [520969618249252171][1],NFT [534771933803430 92][1],SHIB[88014.126312275463856 7],TRX[1.079696690000083 96],UNI[0.000000006348466 6],USD[0.000000193518206 3],USDT[0.000000097846596] |
| 07890640 | USD[1.33358330000000000] |
| 07890648 | USD[10908.806319160000000] |
| 07890655 | SHIB[3.000000000000000],USD[0.4275957400000000] |
| 07890662 | USD[50.00000000000000000] |
| 07890681 | USD[0.0007796303303703] |
| 07890692 | TRX[1.000000000000000],USD[0.000000051488886887] |
| 07890705 | SOL[0.190000000000000],USD[0.6942434000000000] |
| 07890707 | SOL[0.008458780000000] |
| 07890708 | BRZ[1.000000000000000],CUSDT[8.000000000000000],GRT[56.188580050000000],KSHIB[1.410754690000000],SOL[2.090201520000000],TRX[2.000000000000000],USD[4.4213881491436206] |
| 07890710 | SHIB[260000.000000000000000],SOL[0.000000100000000],USD[0.000000030342664] |
| 07890733 | NFT [526025084633792102][1],USD[0.0000001000000000] |
| 07890733 | USD[0.0000234327027844] |
| 07890746 | NFT [357937803465653527][1],USD[4.0272384000000000] |
| 07890752 | BTC[0.000000010822900],CUSDT[0.000000059200000],DOGE[0.000000008620480],SUSH[0.000000022035600],USD[0.000000049011496] |
| 07890759 | USD[0.6560638132838460] |
| 07890760 | USD[0.0076593964936974] |
| 07890771 | AAVE[0.001704700000000],BRZ[1.000000000000000],DOGE[14.669319880000000],ETH[0.068975310000000],ETHW[0.068118000000000],LINK[0.006804600000000],MATIC[87.061851530000000],NFT [452607111633294868][1],SHIB[5196264.116036590000000],SOL[8.222415380000000],SUSHI[19.069286210000000],TRX[896.585623720000000],UNI[44.413102910000000],USD[2.104588370545714],YFI[0.0000021492000000000] |
| 07890777 | SHIB[1.000000000000000],USD[298.33904134568 75929] |
| 07890782 | USD[21.506057720000000000] |
| 07890783 | DOGE[0.056477400000000],NFT [420127139942523851][1],SHIB[2.000000000000000],USD[152.188921560083901],USDT[0.0000000093117124] |
| 07890791 | ETH[0.000000047406750],SOL[3.054761068867603 2],USD[0.00000705537 54258] |
| 07890792 | BTC[0.000000092338180],MATIC[0.000000016504156],USD[0.0000206435202575] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07890802 | CUSDT[2.00000000000000000],MATIC[1.714872870000000000],MKR[0.011102510000000000],SUSHI[1.192524140000000000],UNI[1.089613980000000000],USDT[0.000092586106118] |
| 07890807 | DOGE[722.933828410000000000],SHIB[2.00000000000000000],TRX[1604.447750170000000000],USD[0.003234470391600] |
| 07890824 | BTC[0.000000002516114 2],SUSHI[0.000000021999970],USD[0.000351616904990] |
| 07890842 | CUSDT[1.00000000000000000],SOL[2.680241240000000000],USD[0.000002029323568] |
| 07890844 | SOL[0.000000006430201 2],USD[0.000001277967487] |
| 07890854 | BTC[0.0021680700000000 0] |
| 07890861 | USD[0.000130108086 7533],USDT[0.000000068313200] |
| 07890869 | ETHW[1.495307390000000000],USD[6156.500586832850896 2] |
| 07890882 | AVAX[71.634490700000000000],BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[4.00000000000000000],MATIC[556.467311190000000000],SHIB[18211723.922092710000000 0],TRX[1.00000000000000000],USD[0.002639981513 6290] |
| 07890890 | BTC[0.005700510000000000],SOL[0.0000000003873 8540] |
| 07890891 | BRZ[1.00000000000000000],BTC[0.003604240000000000],CUSDT[7.00000000000000000],ETH[0.052044070000000000],ETHW[0.051400460000000000],MATIC[213.602162480000000000],TRX[1.00000000000000000],USD[0.324371432798331 1] |
| 07890907 | USD[0.107878280000000000] |
| 07890908 | CUSDT[1.00000000000000000],KSHIB[699.045718700000000000],USD[0.010000000606304 0] |
| 07890912 | BTC[0.000000002041861 1],ETH[0.000000033800000],GRT[1.00000000000000000],NFT[400964045726205182][1],SOL[0.000000029620000],USD[0.000149963530573 3],USDT[0.000000028707438],YFI[0.000471900000000] |
| 07890913 | BCH[0.012458840000000000],BTC[0.000554460000000000],LINK[0.198611680000000000],USD[5.454784247782951 1] |
| 07890937 | BTC[0.015032480000000000] |
| 07890939 | ETH[0.000000010000000],SOL[0.000000088353065],TRX[0.0000002543749342],USD[0.000002370669137],USDT[0.0078516087210492] |
| 07890941 | SOL[0.003554400000000000],USD[3.018726000000000] |
| 07890963 | SHIB[0.000000074796749],SOL[0.000000008000000],USD[0.000002084788117 6] |
| 07890966 | SOL[0.059829000000000000],USD[1.987809280000000000],USDT[4.676377000000000000] |
| 07890976 | TRX[0.000001000000000],USDT[0.000001950000000] |
| 07890988 | ETH[0.000000008450000 0],ETHW[0.000838548450000],SOL[0.000000002800000 00],USD[2.066209671879567 4],USDT[0.0005220212759904] |
| 07890992 | BTC[0.687867460000000000],ETH[0.000971180000000000],ETHW[0.000971180000000000],USD[7060.301913950000000] |
| 07890996 | NFT[309019644297607959][1],NFT[384041327034022429][1],NFT[509770889360201154][1],NFT[513802459216389595][1],SOL[0.033306960000000000] |
| 07891005 | USD[8.448649685000000000] |
| 07891010 | SOL[0.000000010000000] |
| 07891011 | BTC[0.001863900000000000],ETH[0.169998180000000000],ETHW[0.169998180000000000],SOL[0.008375167500000000],USD[2.184261200000000000] |
| 07891016 | BRZ[120.784651630000000000],BTC[0.001920460000000000],CUSDT[1006.675441790000000000],ETH[0.014258430000000000],ETHW[0.014080590000000000],NFT[341412498617251044][1],NFT[363498234678826337][1],NFT[390916852784126120][1],NFT[413013084542905896][1],NFT[561507486132719530][1],SOL[0.149019020000000000],USD[0.206414862577165 0] |
| 07891017 | BTC[0.000003400000000],DOGE[1.00000000000000000],USD[0.006752246164400] |
| 07891022 | BRZ[1.00000000000000000],DOGE[0.236475853164411 5],ETHW[0.000278000000000],LTC[0.000548340067127 2],NFT[470107518460857690][1],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[0.000000158527753],USDT[0.000000058150695] |
| 07891025 | BAT[76.272590700000000000],BRZ[1754.417210549907727 1],CUSDT[15.180287530000000000],DOGE[231.597562320000000000],KSHIB[2048.514980270000000000],SHIB[0.000000068202990],TRX[552.212555250000000000],USD[0.083266488720980] |
| 07891028 | AAVE[5.884110000000000000],BAT[0.434000000000000000],BTC[0.326051400000000000],DOGE[0.897000000000000000],ETH[0.127872000000000000],ETHW[0.127872000000000000],LINK[8.977600000000000000],MATIC[19.610000000000000000],SOL[2.600000000000000000],SUSHI[179.100500000000000000],USD[13.164597556000000000] |
| 07891029 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[4258.106641920000000000],ETH[0.271789750000000000],ETHW[0.271596310000000000],LINK[24.444993200000000000],MATIC[0.005537960000000000],SHIB[18773326.392890240000000000],SOL[3.711992280000000000],USDT[1.073644520000000000] |
| 07891042 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],LINK[8.551328480000000000],LTC[0.553111350000000000],MATIC[16.830611840000000000],NFT[332318167354405310][1],NFT[537811986382339575][1],TRX[1151.519633970000000000],UNI[4.815821910000000000],USD[0.054860946767496] |
| 07891054 | USD[0.344721093944117 0] |
| 07891070 | USD[0.001519040000000000],USDT[79.400000000000000000] |
| 07891078 | BRZ[2.00000000000000000],BTC[0.000000007124483 3],DOGE[4.00000000000000000],ETH[0.000000092593528],ETHW[0.051564711910949 6],GRT[1.00000000000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[0.002739809972442 7],USDT[3.064353610000000] |
| 07891079 | BTC[0.085696750000000000],ETH[0.769582000000000000],ETHW[0.769582000000000000],SOL[35.031939989180000],USD[1503.110003803621097 5] |
| 07891095 | USD[0.237615104062729 8] |
| 07891098 | BTC[0.160699040000000000] |
| 07891106 | ETH[0.001500000000000],ETHW[0.089500000000000000],USD[0.003167000000000000] |
| 07891108 | MATIC[30.00000000000000000],SHIB[5794200.00000000000000 0],SOL[0.003135120000000000],UNI[40.759200000000000000],USD[1.728773480000000000] |
| 07891122 | NFT[529854487739626236][1],USD[530.133244160000000] |
| 07891130 | ALGO[122.988295590000000000],BAT[51.884973520000000000],BRZ[1.00000000000000000],BTC[0.081060270000000000],CUSDT[2444.552883840000000000],DOGE[5661.484109460000000000],ETH[1.362139570327722360],ETHW[1.361567390549341090],GRT[195.754801600000000000],LINK[5.411057970000000000],LTC[1.796418850000000000],MATIC[235.355785340000000000],NEAR[3.405288660000000000],SHIB[3620095.678223130000000000],SOL[1.581228560000000000],TRX[10016.345920630000000000],USD[0.001858287808954] |
| 07891151 | AVAX[0.025760000000000000],ETH[0.000678070000000000],ETHW[0.000678070000000000],USD[0.060384183983610],USDT[0.000017235590767 2] |
| 07891156 | LINK[0.001707500000000] |
| 07891163 | BTC[0.000000072900000],SHIB[7416359.681580900000000000],USD[0.000000362452563],USDT[0.000000087350091] |
| 07891185 | ETH[0.000000010000000],ETHW[0.000000038312974],SOL[0.000000046742972],USD[0.000000375432326 6] |
| 07891190 | BAT[19.941673550000000000],CUSDT[4.00000000000000000],GRT[35.879798990000000000],SHIB[679555.765475010000000000],USD[0.000684915446446],USDT[26.689508950000000000] |
| 07891198 | SHIB[29570400.00000000000000 0],SOL[67.117320000000000000],USD[1.422993600000000000] |
| 07891213 | USD[0.000121475714385 5] |
| 07891215 | CUSDT[6.00000000000000000],SHIB[2.00000000000000000],SOL[0.000080700000000],USD[0.004063359670494 4] |
| 07891224 | DOGE[2.00000000000000000],SHIB[1.00000000000000000],SOL[0.000000012331566],USD[0.000000038487298] |
| 07891231 | ETH[0.000000050000000],ETHW[0.000000082448470],SOL[0.000526153769486],USD[0.000000057122844],USDT[0.000000063882714] |
| 07891239 | BTC[0.001442820000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.028748466452399 5] |
| 07891244 | DOGE[1.00000000000000000],SOL[8.295057068000000 00] |
| 07891250 | ETH[0.000000048617017],SOL[0.000000048156560],USD[0.000000463397169 6] |
| 07891275 | DOGE[4.069175990000000 000] |
| 07891290 | ETH[0.000784860000000000],ETHW[0.000784860000000000] |
| 07891335 | BTC[0.000332370000000000],CUSDT[4.00000000000000000],ETH[0.002736240000000000],ETHW[0.002708880000000000],SHIB[71822.970013830000000000],SOL[0.034688050000000000],UNI[0.403200280000000000],USD[0.003151870774382 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07891358 | USD[0.000008462301100789] |
| 07891364 | CUSDT[1.000000000000000000],USD[0.0000000013699446] |
| 07891367 | ETH[0.000000050194960],SOL[0.000000008000000000] |
| 07891377 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[31.167533633880830390],USDT[0.000000065996946] |
| 07891396 | BAT[1.016555500000000000],TRX[2.000000000000000000],USD[0.0002752821007317] |
| 07891421 | NFT[376809148350038240][1],NFT[477702248668360847][1],NFT[533100543642602745][1],NFT[542608172368599543][1],NFT[575790087719449467][1],USD[33.8013231000000000] |
| 07891434 | BCH[0.000000016857911],BTC[0.029970000000000000],SOL[-0.000000024563141],USD[0.8841575319423443] |
| 07891456 | BTC[0.001298700000000000],SOL[0.029970000000000000],USD[0.5585760900000000] |
| 07891463 | ETH[0.000000010697651 9],ETHW[0.000000081949386],SOL[0.000000006105352],USD[0.0000001128602135],USDT[0.000000094239288] |
| 07891477 | LTC[2.999000000000000000] |
| 07891478 | SOL[2.215147730000000000],USD[0.000000087661 51 00] |
| 07891485 | BAT[4.486741480000000000],CUSDT[2.000000000000000000],LTC[0.021418920000000000],USD[0.0000000105672392] |
| 07891489 | NFT[324566778979898694][1],NFT[436954083647124291][1],SOL[1.900000000000000000],USD[3.217119500000000000] |
| 07891494 | USD[0.0000014068927465] |
| 07891504 | USD[1.159306953544009 3],USDT[0.00000000002199175] |
| 07891512 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LINK[18.025235680000000000],USD[524.5453726128174449] |
| 07891514 | USD[150.00000000000000] |
| 07891531 | BTC[0.000096414000000000],MATIC[1.900000000000000000],USD[0.000116618000000000],USDT[0.0000000035775956] |
| 07891562 | DAI[111.810048010000000000] |
| 07891575 | NFT[305199362894744792][1],NFT[359371289759052685][1],NFT[477794046089835578][1],SOL[0.3095949200000000] |
| 07891580 | USD[0.0000000270937754] |
| 07891587 | NFT[553078581077675595][1],SOL[0.3091528000000000] |
| 07891600 | BTC[0.000000008256675 9],ETH[0.000000092388937],ETHW[0.000000092388937],USD[0.000005589671 1640],USDT[0.0000005403432666] |
| 07891611 | BTC[0.000000066887876],CUSDT[0.0022180700000000],ETH[0.000000829360000],GRT[0.000000009800000],MATIC[0.000000106287397],SHIB[4.000000000000000000],SOL[0.000000082450000],USD[178.096487062040 7988],USDT[0.000093949071 5436] |
| 07891614 | USD[0.0668524124700000] |
| 07891615 | SOL[0.0000001100000000],USD[0.004301955578872],USDT[0.000000038319475] |
| 07891629 | BTC[0.002687460000000000],ETH[0.036722520000000000],ETHW[0.036269910000000000],SOL[13.073690270000000000],USD[-97.9999998276824291] |
| 07891636 | USD[5.964713490000000000],USDT[0.0000000013896160] |
| 07891648 | BTC[0.000000076847781],USD[17.333093732255 4993] |
| 07891665 | BTC[0.000027213835000],ETH[0.000532840000000],ETHW[0.000532840000000],NFT[361788671971681080][1],USD[0.0000000070000000],USDT[0.0002243824090286] |
| 07891672 | MATIC[127.96709283000000000] |
| 07891673 | BRZ[1.000000000000000000],BTC[0.000000015021872],CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0002082260262899],USDT[0.0014471819375257] |
| 07891675 | USD[6.032755651200 0000] |
| 07891680 | SHIB[82638.867929094821 0512],USD[0.0000020494443645] |
| 07891685 | CUSDT[1.000000000000000000],SOL[0.2580828700000000],USD[0.0000001864501 58] |
| 07891693 | CUSDT[4594.818264210000000],DOGE[548.187063060000000],MATIC[25.063298610000000000],SHIB[3226899.841335520000000],TRX[1486.969492490000000000],USD[0.0000000054659255] |
| 07891699 | BTC[0.194762397313700 0],DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[-99.9998480971787634] |
| 07891700 | USD[0.0000000024594356] |
| 07891717 | BTC[0.000439480000000000],CUSDT[2.000000000000000000],DOGE[115.747333350000000000],USD[0.0064493251336025] |
| 07891722 | BRZ[2.000000000000000000],BTC[0.000000026413453],CUSDT[16.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000039595636],ETHW[0.000000078173250],SHIB[2.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.0001409541283529] |
| 07891727 | TRX[0.000001600000000000] |
| 07891753 | USD[0.0000005951366239] |
| 07891754 | BF_POINT[300.000000000000000],BTC[0.000000006390329 9],MATIC[0.000000057408692],USD[39894.0407436703805128] |
| 07891773 | AAVE[0.00000001 4299777],ALGO[0.000000001192906],AVAX[0.000000006059240],BAT[0.000000093601034],BRZ[1.000000004673051 4],BTC[0.000000097812858],DOGE[0.000000196532268],GRT[0.000000094939739],KSHIB[0.000000038486555],LINK[0.000000069784961],MATIC[0.000000036509981],MKR[0.0000000029583533].NEAR[0.000000009323057 1],NFT[433985202337288948][1],SHIB[0.000000057956984],SOL[0.000000034305351],TRX[0.000000001 0005165],UNI[0.000000000297840 0],USD[240.21231870223473521,USDT[0.0000000357 17433] |
| 07891778 | USD[10.9084141900000000] |
| 07891785 | AVAX[0.071500000000000000],BTC[0.000095900000000000],ETH[0.0001670000000000],ETHW[0.000194000000000000],SOL[0.008760000000000000],USD[24022.541277800000000] |
| 07891796 | USD[0.0000237920997513] |
| 07891797 | USD[0.0000001272425844] |
| 07891800 | SOL[99.99000000000000000] |
| 07891806 | BRZ[3.000000000000000000],CUSDT[10.000000000000000000],DOGE[3.000000000000000000],TRX[0.0082173300000000],USD[0.01340439918 3942],USDT[0.0000000069567277] |
| 07891820 | BAT[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],ETH[0.000042860000000000],ETHW[0.000042860000000000],MATIC[0.008896200000000],SHIB[1.000000000000000000],SOL[0.000105055220000],USD[0.6334383841168433] |
| 07891824 | BRZ[1000.000000000000000],DOGE[1842.000000000000000],SHIB[1200000.000000000000000],SOL[3.429000000000000000],USD[12.413868380000000] |
| 07891835 | USD[109.0841414400000000] |
| 07891841 | USD[1.474860835567800 0] |
| 07891844 | SOL[0.000200000000000000] |
| 07891858 | BAT[1.016555500000000000],BRZ[1.000000000000000000],BTC[0.000000020000000],CUSDT[5.000000000000000000],ETH[0.000000230000000],ETHW[0.000000230000000],SHIB[47.658306590000000000],TRX[2.000000000000000000],USD[0.0009840792124502] |
| 07891861 | SOL[1.980000000000000000],USD[1.3123302000000000] |
| 07891863 | BTC[0.007597870000000000],CUSDT[2.000000000000000000],LINK[2.844523840000000000],TRX[1.000000000000000000],USD[0.006805124802866] |
| 07891867 | SOL[0.006589230000000000],USD[0.000000318673 8865] |
| 07891887 | ETHW[3.355987120000000000],USD[26.5926230700000000] |
| 07891891 | GRT[0.9583899579058000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07891896 | USDT[13.191000000000000] |
| 07891908 | SHIB[46056205.000000000000000000],TRX[0.901456000000000000],USD[15.510890000000000000] |
| 07891915 | SOL[1.990000000000000000],USD[0.545345000000000000] |
| 07891925 | EUR[1109.952503150000000000],SOL[0.001000000000000000],USD[0.564675605684950] |
| 07891932 | BF_POINT[100.000000000000000000],BTC[0.000000015274740],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.073133568371430] |
| 07891940 | SOL[18.543794940000000000],TRX[1.000000000000000000],USD[0.000014904796980],USDT[1.082683350000000000] |
| 07891944 | AAVE[0.125458028383200],AVAX[0.000000000000000000],BAT[1.618690600000000000],BRZ[4.000000000000000000],BTC[0.000000005827220],ETH[1.631311337004452 6],ETHW[1.630074357004452 6],GRT[53.048529530000000000],LINK[8.124980410000000000],PAXG[0.000000005812 3109],SHIB[1.000000000000000000],TRX[4.000000000000000000],U NI[2.733870300000000000],USD[0.000002436915 3088],USDT[0.000005349437 5475] |
| 07891949 | BRZ[1.000000000000000000],BTC[0.005290420000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.076330600000000000],ETHW[0.075383430000000000],MATIC[29.568193020000000000],SHIB[4.000000000000000000],SOL[1.980807090000000000],TRX[3.000000000000000000],USD[1.476201891793 3464] |
| 07891952 | USD[0.002300268596 4277] |
| 07891955 | DOGE[1.000000000000000000],SOL[0.000000021750366],USD[0.016438580657045] |
| 07892006 | TRX[0.000066000000000000],USD[0.003480704000000000],USDT[0.000000079923860] |
| 07892046 | DOGE[10.778319240000000000],PAXG[0.000648690000000000],USD[9.202914574185439] |
| 07892051 | SHIB[828613.990731300000000000],USD[0.256234360001 5990] |
| 07892053 | USD[0.003488000000000000] |
| 07892056 | USD[0.000000000001804] |
| 07892060 | BTC[0.000000075276814],SOL[0.019677665795 5436],USD[0.000012057936242] |
| 07892064 | SOL[0.000000511067141] |
| 07892067 | USDT[0.002257959340000 00] |
| 07892070 | BTC[0.049950000000000000],ETH[1.098900000000000000],ETHW[1.098900000000000000],SHIB[1000000.000000000000000000],SOL[117.079040000000000000],USD[7089.966546000000000000] |
| 07892076 | ETH[0.000000660000000000],USD[0.000006803649479] |
| 07892086 | TRX[1.000000000000000000],USD[0.297494350002740] |
| 07892087 | BTC[0.000960420000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.025376760000000000],ETHW[0.025062120000000000],SOL[0.221624900000000000],TRX[533.034728340000000000],USD[0.000280103449 9983],USDT[0.000017404497 2032] |
| 07892093 | BTC[0.000000099215795] |
| 07892101 | USD[0.005524260833 6139],USDT[0.000000037870839] |
| 07892110 | BTC[0.000000008400000000],USD[1.065242000000000000] |
| 07892111 | TRX[0.000001000000000000],USDT[0.000003282564885] |
| 07892112 | NFT[393810810639442366],[1],NFT[421250232180996849],[1],SOL[0.465000000000000000],USD[0.000000948743 4331] |
| 07892127 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000098051266],ETHW[0.000000098051266],SOL[0.000000053262336],TRX[2.000000000000000000],USD[0.000001411881 6527] |
| 07892128 | CUSDT[755.941694000000000000],DOGE[357.682533310000000000],ETH[0.003922810000000000],ETHW[0.003868090000000000],GRT[31.741475010000000000],KSHIB[676.708753890000000000],SHIB[1302925.333555020000000000],TRX[114.215332480000000000],USD[108.616159388860 7465],USDT[32.528473570000000000] |
| 07892129 | USD[200.000000000000000000] |
| 07892133 | BTC[0.104681840000000000],CUSDT[1.000000000000000000],ETH[0.777763150000000000],ETHW[0.777436550000000000],SHIB[10966470.764829390000000000],USD[0.005006865417 2663],USDT[1.081951950000000000] |
| 07892134 | BTC[0.000800000000000000],USD[3.405123200000000000] |
| 07892142 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.044680476788855] |
| 07892149 | BTC[0.000174000000000000],CUSDT[1.000000000000000000],MATIC[12.325566020000000000],USD[0.000068967270707 0] |
| 07892150 | MATIC[18.145181610000000000],USD[174.646383136279 7737] |
| 07892153 | BAT[1.000283030000000000],CUSDT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000016579148433] |
| 07892154 | USD[40.187895509130 6355] |
| 07892168 | DOGE[1.000000000000000000],TRX[5310.222828990000000000],USD[0.000000008010576] |
| 07892174 | BTC[0.269030700000000000],SHIB[90000.000000000000000000],USD[0.449320838020 8460] |
| 07892185 | USD[0.125405103385 7500] |
| 07892186 | SOL[0.050000000000000000] |
| 07892199 | BRZ[1.000000000000000000],CUSDT[24.000000000000000000],DOGE[7.135851990000000000],ETH[0.418433410000000000],ETHW[0.418257690000000000],GRT[1.000000000000000000],TRX[6.000000000000000000],USD[0.000010315948666],USDT[1.069397650000000000] |
| 07892208 | USD[0.000007476345739] |
| 07892239 | ETH[0.000127000000000000],ETHW[0.000127000000000000],SOL[0.004270000000000000],TRX[0.004500000000000000],USD[0.001208884954877 0],USDT[0.000000018646704] |
| 07892244 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],GRT[0.000000056257488],SOL[0.000000092043474],TRX[3.000000000000000000],USD[0.009134507937 3400] |
| 07892260 | SOL[9.000000000000000000],DOGE[5.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.000012085297554],USDT[0.000005206901552] |
| 07892263 | BTC[0.000000064084672],ETH[0.000000013000000],LINK[0.078838890000000000],LTC[0.000000005628480],SHIB[88525.505418720000000000],SUSHI[0.107000000000000000],USD[1.241132984233 3641],USDT[0.000000133311660] |
| 07892267 | SOL[0.930000000000000000],USD[0.402421900000000] |
| 07892269 | CUSDT[58713246],SOL[0.000000003079216],USD[0.000004744297 9202],USDT[0.000000054088593] |
| 07892273 | BTC[0.000000045912046],CUSDT[2.000000004336910 0],DOGE[0.000000054497577],ETH[0.000000002582670 0],GRT[0.000000006969480],LINK[0.000000040180000],MATIC[0.000000231079777],SOL[0.000000055733485],TRX[1.000000035179534],USD[0.001979437563211],USDT[0.000002254887316],YFI[0.000000000446 9606] |
| 07892274 | BTC[0.053900000000000000],ETH[0.317000000000000000],ETHW[0.317000000000000000],USD[24.727418000000000000] |
| 07892283 | BTC[0.001782700000000000],CUSDT[1.000000000000000000],USD[0.000226617401 9886] |
| 07892285 | USD[0.000009875529305] |
| 07892293 | BTC[0.133788018410091 9],USD[0.122592000000000000] |
| 07892295 | USD[0.502332800000000000] |
| 07892297 | CUSDT[22934.903061240000000000],SHIB[89686099.654708520000000000],USD[0.000000000172 0492] |
| 07892299 | NFT[292658864363924620],[1],NFT[313323069781339305],[1],NFT[314414745096295001],[1],NFT[320905771803754277],[1],NFT[323997267631957033],[1],NFT[334486634496580155],[1],NFT[347535808616355636],[1],NFT[355150737759963794],[1],NFT[363333799573222535],[1],NFT[371418389776871483],[1],NFT[381216898606389852],[1],NFT[395888043269263547],[1],NFT[401596304991879690],[1],NFT[419581345542826868],[1],NFT[422590991803670732],[1],NFT[422708873114246797],[1],NFT[427683845701309699],[1],NFT[434111584064593651],[1],NFT[442718696044477736],[1],NFT[461183465119865747],[1],NFT[539008749438373131],[1],NFT[545507372778798667],[1],SHIB[0.000000001603 4854],USD[15.660400588871 2959] |
| 07892314 | USD[0.001230507633 3567] |
| 07892316 | AAVE[6.982855450270000],ETH[0.707000000000000000],ETHW[0.707000000000000000],LINK[26.300000000000000000],MATIC[2790.000000000000000000],SOL[54.402000000000000000],USD[0.503046070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07892343 | BTC[0.0008853800000000] |
| 07892350 | BTC[0.0000000042636042],SOL[0.0000000187569690],TRX[2.0000000000000000],USD[0.4198884880000000] |
| 07892353 | BTC[0.0008746245000000],USD[0.2390000000000000] |
| 07892363 | ETH[0.0000001000000000],ETHW[0.0000000078033530],SOL[0.0049867622752048] |
| 07892378 | BTC[0.2069736100000000],DOGE[2385.2536450200000000],ETH[1.0791978000000000],ETHW[1.0787446300000000],SOL[3.1555196417500000] |
| 07892381 | CUSDT[1.0000000000000000],SOL[3.5390687300000000],USD[0.2420666116915956] |
| 07892384 | AAVE[0.0121414200000000],BAT[1.0000000000000000],BCH[0.0269874900000000],BF_POINT[200.0000000000000000],BRZ[4.0000000000000000],CUSDT[28.0000000000000000],DOGE[171.7913193500000000],ETHW[0.2504798700000000],GRT[22.5177805200000000],KSHIB[579.0079509300000000],LINK[0.6057867400000000],LTC[0.0813098500000000],MATIC[9.0326810900000000],MKR[0.1170722400000000],SHIB[26642.3961048800000000],SUSHI[4.5248840800000000],TRX[22.7901724700000000],UNI[0.4416659700000000],USD[762.2200000079992081],USDT[0.0000000085537434],YFI[0.0009370400000000] |
| 07892410 | USD[250.0000000000000000] |
| 07892414 | ETH[0.0000001000000000],ETHW[0.0000000900000000],SOL[-0.0000000026389985],TRX[1.0000000000000000] |
| 07892418 | USD[0.1305121912730910] |
| 07892431 | SOL[1.5822622900000000],USD[0.0000000056160034] |
| 07892432 | ETHW[0.0175461100000000],LINK[0.0000000007890714],SHIB[36098.5948981250145930],UNI[0.0000000008940000],USD[0.0010524303811468],USDT[0.0000000053844889] |
| 07892437 | SOL[0.0100000000000000] |
| 07892438 | SOL[4.8251700000000000],USD[0.4420000000000000] |
| 07892440 | CUSDT[8.0000000000000000],GRT[0.0003584100000000],MATIC[0.0001565300000000],TRX[1.0000000000000000],USD[0.0028754253730354] |
| 07892452 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],ETH[0.0000637900000000],ETHW[0.0000637900000000],GRT[0.0002503100000000],SHIB[6.0266375800000000],SOL[0.0000007100000000],SUSHI[0.0000783400000000],USD[0.0064145676363389] |
| 07892461 | BRZ[1.0000000000000000],LINK[8.2224970600000000],USD[0.0365330764697176] |
| 07892466 | DOGE[1.0000000000000000],SOL[8.4791015500000000],TRX[5.0000000000000000],USD[0.0984380457553352] |
| 07892474 | BRZ[1.0000000000000000],BTC[0.0102458400000000],CUSDT[13.0000000000000000],DOGE[309.6003263000000000],SHIB[24.0000000000000000],TRX[1.0000000000000000],USD[0.0009219782704511] |
| 07892476 | BTC[0.0010000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 07892487 | DOGE[1381.7879830362722861],ETH[0.1314806800000000],ETHW[0.1304199200000000],LINK[10.9428463800000000],MATIC[300.0212116271384115],SOL[6.9275094000000000],USD[0.0000000024921837] |
| 07892498 | DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0002237016677063] |
| 07892504 | USD[15.3423602400000000] |
| 07892511 | ETH[0.5904090000000000],ETHW[0.5904090000000000],USD[0.0000000064048850],USDT[3.0202967500000000] |
| 07892514 | USD[30.0000000000000000] |
| 07892534 | SOL[0.0100000000000000] |
| 07892535 | BTC[0.0027551600000000],SOL[0.0000000090749000],USD[0.0000000042581973] |
| 07892549 | NFT[4817258226562879181][1],USD[0.0000000092240000],USDT[0.0000000095476780] |
| 07892553 | MATIC[141.2532213046067886] |
| 07892575 | NFT[383037808622949948][1],NFT[391094286599328684][1],NFT[392988268412935773][1],NFT[408053774548778763][1],NFT[458818861856536350][1],NFT[547652243742188434][1],SOL[0.0000000097577200],USD[0.0000001572410078] |
| 07892594 | ETH[0.0000005769459],ETHW[1.3371350257694596],SOL[0.0078916200000000],USD[0.0048835500757834],USDT[0.0020256000000000] |
| 07892596 | USD[0.0000000097382642] |
| 07892597 | ETH[0.0000000078148716],NFT[483411815053123557][1],TRX[1.0000000000000000],USD[0.0000046121169613],USDT[0.0000000012608081] |
| 07892605 | ETH[0.0085271500000000],ETHW[0.0084177090236436] |
| 07892607 | USD[2.0000000000000000] |
| 07892609 | BTC[0.0649000000000000],ETH[0.3220000000000000],ETHW[0.3220000000000000],SOL[19.8400000000000000],USD[2.0315005000000000] |
| 07892610 | USD[0.0000001747436222] |
| 07892615 | GRT[14.2112748100000000],USD[0.0000000064959924] |
| 07892616 | BTC[0.0000002300000000],SOL[0.0000001000000000],USD[0.0065432658635359],USDT[0.0000000091167959] |
| 07892625 | USD[0.0000000535476162] |
| 07892626 | BTC[0.0601000000000000],DOGE[288.0000000000000000],ETH[0.8480000000000000],ETHW[0.8480000000000000],SHIB[900000.0000000000000000],SOL[49.2400000000000000],USD[1.2612434880000000] |
| 07892641 | USDT[14.8365250000000000] |
| 07892645 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000096617916095] |
| 07892730 | ETH[0.0000000074669910],USD[0.0552592054465141],USDT[0.0000000086908793] |
| 07892734 | BRZ[119.4459501400000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[59.7890927300000000],USD[0.0011873703908598] |
| 07892735 | USD[0.0000000071780727],USDT[0.0000057552566558] |
| 07892739 | NFT[405993150556180258][1],USD[0.0055194500000000],USDT[23.0000000000000000] |
| 07892751 | TRX[0.0000010000000000],USDT[2.4590190000000000] |
| 07892752 | BTC[0.0000048900000000],TRX[0.0000010000000000] |
| 07892754 | BTC[0.0000000087400000],SOL[0.0000000156839642],USD[0.0000012458436180] |
| 07892755 | SOL[0.0000000000000000] |
| 07892763 | AAVE[0.0000006800000000],BAT[0.0000000011000000],BTC[0.0000000056641596],CUSDT[1.0000000040000000],ETH[0.0000000692931422],GRT[0.0000000025000000],KSHIB[0.0000000060000000],LINK[0.0000000080763404],LTC[0.0000000048000000],MKR[0.0000000050000000],NFT[319634407630469819][1],NFT[363831733305727568][1],NFT[366611546015899711][1],PAXG[0.0000000078000000],SHIB[0.0000000072000000],UNI[0.0000000036000000],USDD[0.0047019154272476],USDT[0.0000000187704206] |
| 07892764 | NFT[293353770106585912][1],NFT[342099639579210753][1],NFT[362884086918412419][1],NFT[407913583165850291][1],NFT[458923566266935871][1],USD[500.0100000000000000] |
| 07892766 | USD[500.0000000000000000] |
| 07892774 | NFT[288436885778994830][1],SOL[0.4000000000000000] |
| 07892793 | BTC[0.0007452000000000],CUSDT[3.0006848700000000],NFT[429034703856617100][1],SHIB[808664.5288819100000000],SOL[0.2300223000000000],USD[0.0000005267773508] |
| 07892799 | NFT[338575003793295088][1],NFT[345521275835736990][1],NFT[384973444255907545][1],NFT[555320728950303649][1],USD[0.0000017536332374] |
| 07892807 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[987.9221170205840586] |
| 07892814 | BTC[0.0008992200000000],CUSDT[2.0000000000000000],ETH[0.0139037400000000],ETHW[0.0137259000000000],USD[0.0003725541697650] |
| 07892816 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0065900299282400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07892822 | CUSDT[1.000000000000000000],SHIB[415052.573325950000000000],USD[0.000000000001670] |
| 07892845 | AVAX[0.0000000005718142],DOGE[0.0000000006247416],ETH[0.0000000045428310],LINK[0.0000000056491976],MATIC[0.0000000050422923],SOL[0.000000006682093],USD[0.000002150101926],USDT[0.000000029029832] |
| 07892852 | CUSDT[1.000000000000000000],ETH[0.157779420000000000],ETHW[0.157142940000000000],USD[0.0000345649672394] |
| 07892856 | BTC[0.000439820000000000],CUSDT[1.000000000000000000],USD[0.1048132613302284] |
| 07892866 | BAT[15.448599760000000000],BRZ[118.788109990000000000],CUSDT[6.000000000000000000],DAI[10.828718540000000000],DOGE[95.363395220000000000],GRT[14.153901730000000000],MATIC[14.402243430000000000],SHIB[332945.434528270000000000],SOL[1.090924660000000000],TRX[216.958331120000000000],USD[0.004131924929349415],USDT[10.842438650000000000] |
| 07892875 | USD[0.0000001089866566] |
| 07892886 | ETH[0.007894550000000000],ETHW[0.007894550000000000],USD[0.000128385891525] |
| 07892889 | MKR[0.541458000000000000],USD[14.400000000000000] |
| 07892892 | SOL[0.008990000000000000],USD[3.024245000000000] |
| 07892894 | NFT[387203296572275169][1],USDT[0.0000000004030000] |
| 07892897 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],SOL[0.000211040000000000],TRX[3.000000000000000000],USD[0.0089090547690096] |
| 07892908 | USD[0.0000019164529605] |
| 07892909 | USD[0.985106100000000000] |
| 07892911 | NFT[446750893435643089][1],SOL[0.000000003384476],USD[0.000390899069132] |
| 07892912 | BCH[0.044015730000000000],BTC[0.000200000000000000],LTC[0.010000000000000000],USD[39.5654059493506751] |
| 07892925 | AAVE[0.860000000000000000],AVAX[12.587400000000000000],GRT[412.587000000000000000],JPY[836219.735027200000000000],LINK[9.090900000000000000],LTC[1.368630000000000000],MATIC[200.000000000000000000],MKR[0.102000000000000000],PAXG[0.138661200000000000],SOL[1.618380000000000000],SUSHI[24.000000000000000000],TRX[2544.453000000000000000],USD[0.0000000000000],USDT[1003.493253000003373760],YFI[0.011988000000000000] |
| 07892934 | NFT[297323432761383667][1],NFT[407783567501409332][1],NFT[436803778821793365][1],NFT[452140334205771752][1],NFT[452734471742490309][1],NFT[525825572387020189][1],SOL[0.234750000000000000] |
| 07892936 | SOL[0.000000010000000] |
| 07892937 | ETHW[0.000200000000000000],USD[0.273313207000000000] |
| 07892940 | CUSDT[1.000000000000000000],SHIB[2.000000000000000],SOL[0.355309230000000000],USD[0.000000992306572] |
| 07892944 | ETH[0.036887760000000000],ETHW[0.036887760000000000],USD[3.436530790000000000] |
| 07892946 | CUSDT[2.000000000000000000],SHIB[1548740.276656010000000000],TRX[543.294271780000000000],USD[0.0000000004095340] |
| 07892947 | NFT[346373039444996275][1],NFT[380973067272579717][1],USD[0.0653129800961845] |
| 07892948 | SOL[0.005000000000000000] |
| 07892955 | USD[0.0000000049018977] |
| 07892958 | SHIB[1.000000000000000000],USD[0.0000002886548045] |
| 07892959 | USD[1.159189160000000000] |
| 07892963 | BTC[0.000000004657376],ETHW[4.863324000000000000],USD[0.005873000000000000] |
| 07892987 | USD[95.250000000000000000] |
| 07892988 | ETH[0.0000000074807250],SOL[0.000483980000000000],USD[0.000000085367313] |
| 07892993 | BTC[0.009017900000000000],ETH[0.062269500000000000],SOL[1.169952860000000000] |
| 07893000 | EUR[0.000777800000000000],NFT[306966212194984107][1],NFT[513804860731335525][1],SHIB[9.000000000000000000],TRX[0.058537690000000000],USD[0.0000278056369489],USDT[0.000000037313757] |
| 07893005 | ETH[0.00000190006884],ETH[0.0000000082932420],SOL[0.0000000040690042],USD[0.0000247940917585],USDT[0.000000012341604] |
| 07893008 | DOGE[0.0000000073652544],SHIB[3351278.129218452710420],USD[1.3842789837819600] |
| 07893013 | BTC[0.0000000042989336],ETH[0.0000000021042079],MATIC[0.0000000069583968],NFT[29874596494998665][1],NFT[310891092954780069][1],NFT[390596614078040424][1],NFT[517956085579057176][1],NFT[567881037205802503][1],NFT[570650685069955620][1],SOL[0.0041500085751534],USD[0.00000043082412] |
| 07893022 | ETHW[0.000807400000000000],MATIC[23.974000000000000000],SHIB[299730.000000000000000000],USD[0.155927480000000000] |
| 07893031 | CUSDT[1.000000000000000000],SOL[0.718587750000000000],USD[0.000000127450400] |
| 07893036 | USDT[1.681859000000000000] |
| 07893043 | BRZ[4.000000000000000000],CUSDT[22.000000000000000000],ETHW[1.460776310000000000],GRT[1.000191730000000000],SHIB[32.000000000000000000],TRX[15.233357490000000000],UNI[0.000043760000000000],USD[2440.9207813416431272] |
| 07893050 | TRX[0.000001000000000000] |
| 07893060 | ETH[1.344000000000000000],ETHW[1.344000000000000000],SOL[4.880000000000000000],USD[1.037802200000000000] |
| 07893064 | CUSDT[4.000000000000000000],USD[0.0057000633295394] |
| 07893068 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],LTC[0.301719540000000000],MATIC[105.924132930000000000],SOL[2.883359210000000000],SUSHI[4.764655380000000000],TRX[4.000000000000000000],USD[0.000000820191764] |
| 07893075 | CUSDT[4.000000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000000],USD[0.0075874982126759] |
| 07893083 | ETH[1.994498170000000000],ETHW[1.993660510000000000] |
| 07893084 | SOL[0.0000000080128686] |
| 07893096 | LTC[0.006000000000000000],USD[0.0000000061164800],USDT[1.864642800000000000] |
| 07893097 | CUSDT[2.000000000000000000],TRX[0.002303950000000000],USD[0.0089935169785686] |
| 07893104 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000012919981208] |
| 07893109 | SOL[0.313758550000000000],USD[0.0000014293799005] |
| 07893126 | UNI[0.000000081188405],USD[10.8657328120751301] |
| 07893134 | USD[20.000000000000000000] |
| 07893153 | USD[500.000000000000000000] |
| 07893155 | BTC[0.090750000000000000],USD[99.978642600000000000] |
| 07893157 | USD[384.389912440000000000],USDT[0.000000035558308] |
| 07893159 | BRZ[1.000000000000000000],CUSDT[17.000000000000000000],DOGE[2.000000000000000000],ETHW[0.234839190000000000],SHIB[9.000000000000000000],TRX[4.000000000000000000],USD[332.6798226914838349] |
| 07893161 | ETH[0.237812000000000000],ETHW[0.287812000000000000],SOL[22.485040000000000000],USD[65.0972667390000000] |
| 07893165 | USD[0.0000007282294065] |
| 07893176 | CUSDT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.000047230000000000],CUSDT[8.000000000000000000],DOGE[6.00000000054939846],ETH[0.047035530000000000],ETHW[0.315604240000000000],GRT[1.000000000000000000],MATIC[0.000000032750000],SHIB[12.0000000041400000],TRX[4.000000000000000000],USD[0.0000518041244736],USDT[0.002217000000000] |
| 07893184 | USD[0.0000048478404429],USDT[0.000000093565778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07893197 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT (297310236929295025)[1],NFT (300321121602626861)[1],NFT (301736640741037770)[1],NFT (304018231446737934)[1],NFT (304563018246634127)[1],NFT (305993036722636772)[1],NFT (307231110318523801)[1],NFT (311570333391104984)[1],NFT (315843830058662)[1],NFT (316302083151422170)[1],NFT (318794595190002528)[1],NFT (322800713060206018)[1],NFT (324040420683166009)[1],NFT (329470745598624381)[1],NFT (335758526360344414)[1],NFT (337595820720227004)[1],NFT (342673131952923655)[1],NFT (343280736163673000)[1],NFT (345761454829635914)[1],NFT (346854193526340144)[1],NFT (348629226478635451)[1],NFT (349285170842585435)[1],NFT (352200046841370417)[1],NFT (356819924653735703)[1],NFT (357045557761103213)[1],NFT (361072373407498216)[1],NFT (362491972374610283)[1],NFT (366281444591990021)[1],NFT (367419464163760764)[1],NFT (367616840618555019)[1],NFT (371084746328727541)[1],NFT (373612095555961950)[1],NFT (376685184768441719)[1],NFT (378164600259521497)[1],NFT (389252064191926360)[1],NFT (389364221907745184)[1],NFT (396430985792896209)[1],NFT (398480547467032248)[1],NFT (405904984096648025)[1],NFT (407367021830536491)[1],NFT (410021706442390105)[1],NFT (416238786706023122)[1],NFT (417100468530596462)[1],NFT (423158462555541368)[1],NFT (433903910942829022)[1],NFT (435447746134556162)[1],NFT (439250780363854487)[1],NFT (444352047777951746)[1],NFT (445395551049430623)[1],NFT (448225685840798151)[1],NFT (451916685600332859)[1],NFT (453147361176253539)[1],NFT (453215678754821639)[1],NFT (453235594058752318)[1],NFT (457511758260931754)[1],NFT (457916030245765382)[1],NFT (464544362163998151)[1],NFT (464556795878917910)[1],NFT (465588593280665394)[1],NFT (475462721319588027)[1],NFT (475702396569677147)[1],NFT (476109120222205581)[1],NFT (482357824938296781)[1],NFT (485136482092696781)[1],NFT (489222338271759911)[1],NFT (491700542002067321)[1],NFT (493744889102212431)[1],NFT (495831064542328333)[1],NFT (497995318915710827)[1],NFT (498547700452226429)[1],NFT (504094505948955181)[1],NFT (505464843006895913)[1],NFT (506100323047758279)[1],NFT (506891545632896711)[1],NFT (507960700019321290)[1],NFT (522198051570645397)[1],NFT (528755519913511022)[1],NFT (529161961971960153)[1],NFT (536561438897529641)[1],NFT (536755502442443309)[1],NFT (549439525781306123)[1],NFT (549959415754108966)[1],NFT (555845417729861873)[1],NFT (557475299150431817)[1],NFT (557896388521009165)[1],NFT (558823484922031695)[1],NFT (559813925246650438)[1],NFT (563404917162902962)[1],NFT (563457929598946609)[1],NFT (572431995656408306)[1],SOL[0.027074360000000000],USDT[89.559010288679080] |
| 07893198 | USD[0.000000000058079904] |
| 07893204 | BTC[0.000000004010000000],USD[0.002944585402050056] |
| 07893208 | BTC[0.000362334000000000],CUSDT[1.000000000000000000],USDT[7.018677691929008] |
| 07893224 | BAT[1.016555500000000000],BRZ[1.000000000000000000],BTC[0.056991650000000000],CUSDT[2.000000000000000000],SOL[3.665106920000000000],TRX[1.000000000000000000],USD[0.0475149504168283] |
| 07893234 | BTC[0.001292090975047314]1],NFT (329227264177587824)[1],NFT (338811845414738824)[1],NFT (340895746568680406)[1],NFT (390979054216023227)[1],NFT (401925204654667860)[1],NFT (416093215461810227)[1],NFT (428304096815633223)[1],NFT (443215928668290540)[1],NFT (459544299875252010)[1],NFT (497459963677397631)[1],NFT (499950223713009933)[1],NFT (500273724724835742)[1],NFT (509411224569059717)[1],NFT (512813935034412992)[1],NFT (515116079491122861)[1],NFT (528724013263203399)[1],NFT (529419754510227333)[1],NFT (539273522182427231)[1],TRX[0.000000007829580],USD[0.000000047169987],USDT[0.000000002755405] |
| 07893236 | ETH[0.000000004249451],USD[6.337225563516147] |
| 07893239 | BTC[0.000002500000000] |
| 07893246 | BAT[20.000000000000000000],BRZ[56.000000000000000000],CUSDT[56.000000000000000000],KSHIB[230.000000000000000000],USD[49.823487320000000000],USDT[0.014049600000000000] |
| 07893248 | USD[0.000270747558322] |
| 07893253 | BTC[0.000000200000000],ETHW[0.000001410000000000],SOL[0.000017020000000000],USD[0.0096575581036645] |
| 07893254 | NFT (548155544349847593)[1],USD[1.000000000000000] |
| 07893261 | NFT (344321934703251380)[1],USD[0.000020161740732] |
| 07893262 | ETH[0.005781160000000000],ETHW[0.005781160000000000],USD[0.000265689785392] |
| 07893276 | SOL[18.580000000000000000],USD[0.0621350844861600] |
| 07893278 | DOGE[0.000000032845805],ETH[0.000000009139044]0],ETHW[0.000000091390440],USD[0.000000032082988] |
| 07893294 | SUSHI[4.500000000000000],USD[2.128236000000000] |
| 07893298 | BCH[0.000000037566150],BTC[0.000000008365794]3],ETH[0.000000061340702],KSHIB[182.810765828364378],LTC[0.000000007145494]6],SUSHI[0.000000002093826],USD[0.000250240478793]1],USDT[0.000000000772522]8],YFI[0.000000047416368] |
| 07893303 | DOGE[1.000000000000000000],SOL[1.814961050000000000],USD[0.000000018420405] |
| 07893319 | BTC[0.083585206529158],USD[0.000011982717556] |
| 07893321 | MATIC[41.007356680000000] |
| 07893328 | USD[0.000000520790570]4] |
| 07893337 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.169952860000000000] |
| 07893343 | BTC[0.000058460000000000],USD[0.004610330000000000] |
| 07893347 | USD[10.903533820000000000] |
| 07893354 | USD[1.317800000000000000] |
| 07893373 | BTC[0.016100000000000000],USD[0.059208000000000000] |
| 07893376 | BTC[0.000400000000000000],SOL[0.000002067511852] |
| 07893390 | BTC[0.000000700000000],DOGE[1.000000000000000000],USD[0.000000220006750] |
| 07893391 | BTC[0.002897900000000000],DOGE[509.787254310000000],ETH[0.025277240000000000],GRT[21.096866340000000000],LTC[0.430372970000000000],SHIB[410435.627785590000000000],SOL[0.116184570000000000],SUSHI[1.981823460000000000],USD[64.640891568552724000] |
| 07893392 | USD[0.998632000000000000] |
| 07893408 | BTC[0.000000100000000],CUSDT[1.000000000000000000],ETH[0.000008850000000000],ETHW[0.968745300000000000],TRX[1.000000000000000000],USD[0.017131853937098888] |
| 07893417 | BTC[0.000000008305404]0],ETH[0.003541132000000000],ETHW[0.003513957914353],USD[2376.872669071785979]1] |
| 07893419 | BRZ[1.000000000000000000],BTC[0.004666790000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.111211130000000000],ETHW[0.110108550000000000],LINK[3.653948740000000000],MATIC[64.151681350000000000],SOL[0.485376970000000000],TRX[1.000000000000000000],USD[0.000305592050689]0] |
| 07893423 | BTC[0.000000024200000],USD[0.005027065000000] |
| 07893426 | BTC[0.000000009500000],NFT (376763818688734577)[1],NFT (393142898654978279)[1],NFT (549361413698647815)[1],USD[0.101162220190800] |
| 07893432 | CUSDT[1.000000000000000000],ETH[0.008009190000000000],ETHW[0.007913430000000000],USD[0.000004191345512]2] |
| 07893435 | BAT[1.000000000000000000],BRZ[5.000000000000000000],ETH[0.000002700000000],ETHW[0.000002700000000],SHIB[16.000000000000000000],TRX[5.000000000000000000],USD[0.000000660605088] |
| 07893445 | DOGE[5942.000000000000000],MATIC[69.930000000000000000],SOL[1.020000000000000000],USD[179.427398372000000] |
| 07893453 | MATIC[0.971500000000000000],USD[0.000000005000000] |
| 07893457 | BTC[0.000167210000000000],USD[0.000547290226812] |
| 07893467 | SHIB[29673.590504450000000000],USD[0.279579037641621]0] |
| 07893472 | NFT (315193340054217403)[1],NFT (357814217847105622)[1],NFT (440558029733073696)[1],NFT (489818026635042715)[1],NFT (528505559304801061)[1],NFT (531685565161766801)[1],NFT (554452792087008041)[1],USD[144.000000000000000] |
| 07893476 | SOL[1.470000000000000000],USD[0.646316800000003240] |
| 07893484 | USD[0.000003435235007] |
| 07893490 | USD[0.000001270218456] |
| 07893504 | USD[0.000034159746650] |
| 07893509 | BTC[0.005769530000000000],CUSDT[13.000000000000000000],DOGE[1.000000000000000000],ETH[0.032295880000000000],ETHW[0.031899160000000000],TRX[1.000000000000000000],USD[135.970467245474624] |
| 07893511 | BRZ[1.000000000000000000],BTC[0.015067528752452020],CUSDT[16.000000000000000000],DOGE[0.012056600000000000],ETH[0.070157419111562700],ETHW[0.069285819115662700],LINK[0.000226835668000000],SHIB[3.000000000000000000],SOL[0.000182880054725],TRX[5.000000000000000000],USD[-124.976465399452075]1] |
| 07893520 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000273191751]2],USDT[1.025431983325035]8] |
| 07893521 | BTC[0.000003590000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000011836767990]6],USDT[1.007344492979225]5] |
| 07893525 | BRZ[2.000000000000000000],BTC[0.000000296000000000],CUSDT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.007688993543962]06],USDT[0.000061012536992]0] |
| 07893535 | BTC[0.000000700000000],USD[0.010000778761092]0] |
| 07893537 | BTC[1.215427960000000000],USD[4.182792430000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07893547 | NFT [29507516641734291][1],NFT [30099793139314260][1],SOL[41.640000000000000],USD[2023.279693100000000],USDT[595.000000000000000] |
| 07893554 | SHIB[1.000000000000000],USD[0.000005846630980] |
| 07893571 | BTC[0.009017900000000],ETH[0.062269500000000],ETHW[0.062269500000000],SOL[1.169952860000000] |
| 07893572 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005411846034046] |
| 07893573 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.009480677081600] |
| 07893574 | BTC[0.022556170000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.106719930000000],ETHW[0.106719930000000],TRX[2.000000000000000],USD[0.002304167716927] |
| 07893583 | DOGE[323.373513730000000],SHIB[1665235.714253200000000],TRX[0.000036420000000],USD[0.000000040122381] |
| 07893593 | USD[0.000000087111601] |
| 07893597 | SHIB[200000.000000000000000] |
| 07893625 | BRZ[2.000000000000000],CUSDT[18.000000000000000],DOGE[874.137821520000000],NFT [37435580330516264][1],NFT [51018155098032101][1],NFT [53099712238925928 0][1],SHIB[6086523.252311810000000],SOL[0.039962690000000],TRX[3.000000000000000],USD[0.000005667788341] |
| 07893627 | CUSDT[2.000000000000000],NFT [47645013783366862 9][1],SOL[0.015570705697683 2],SUSHI[0.000000005022211 2],TRX[3.000000000000000],USD[0.000000051920438] |
| 07893629 | USD[1.057429688000000] |
| 07893636 | AAVE[0.619380000000000],BTC[0.081634200000000],DOGE[537.962000000000000],ETH[0.562036000000000],ETHW[0.562036000000000],GRT[1201.978000000000000],LINK[53.592000000000000],SHIB[399600.000000000000000],SOL[11.070220000000000],SUSHI[2.997000000000000],TRX[120.879000000000000],UNI[80.000 000000000000],USD[109.201678600000000],USDT[76.701750000000000] |
| 07893639 | BTC[0.002397840000000],DOGE[0.801100000000000],GRT[72.934300000000000],TRX[61.031600000000000],USD[0.038291385000000] |
| 07893640 | AAVE[0.000000006246200],BTC[0.000000035532000],ETH[0.000000031500000],MATIC[0.000000001296000],USD[0.000009081599810] |
| 07893644 | SOL[0.015000000000000] |
| 07893665 | BF_POINT[300.000000000000000],LINK[0.006750100000000],USD[0.008705770000000] |
| 07893676 | USD[0.692589726553625] |
| 07893685 | BF_POINT[500.000000000000000],BTC[0.044973170000000],CUSDT[26.000000000000000],DOGE[8.189516610000000],SHIB[20.000000000000000],SOL[54.871604830000000],TRX[9.000000000000000],UNI[22.845854760000000],USD[0.000390517701210],USDT[0.000040631519454 4] |
| 07893687 | USD[0.000000011324285 4],USDT[0.000000380542211 6] |
| 07893696 | BTC[0.000000039200000],SOL[53.383250000000000],USD[0.002423595329614] |
| 07893702 | USD[0.740958219230182 9],USDT[0.009538063668404] |
| 07893711 | BAT[1.012802680000000],BRZ[1.000000000000000],BTC[0.000000037065243],CUSDT[4.000000000000000],ETH[0.000000031933530],SOL[0.000000066885476],SUSHI[0.000000005982000 0],TRX[1.000000000000000],USDT[1.080806390000000] |
| 07893723 | DOGE[1.000000000000000],USD[0.065598396571884] |
| 07893725 | BTC[0.000000095228500],USD[0.002635058821678 0],USDT[0.000000042573892] |
| 07893732 | BAT[0.000000088923647],BTC[0.000000070072871],ETH[0.000000092479956],ETHW[0.000000092479956],LTC[0.000000041671175],MATIC[0.000000094564046],SOL[0.000000016585030],USD[0.131697855482019 0] |
| 07893736 | USD[0.597838219493824 8],USDT[0.000000005790846] |
| 07893741 | CUSDT[1.000000000000000],USD[0.004174867165773 4] |
| 07893742 | BTC[0.004416260000000],SHIB[1.000000000000000],USD[0.000905742833568] |
| 07893748 | LINK[50.281204680000000],SOL[10.778552750000000] |
| 07893750 | BTC[0.000000034134642],CUSDT[0.000000378030340],ETHW[0.075582750000000],SHIB[1.000000000000000],SOL[0.000000100000000],TRX[0.000000037523245],USD[0.000023960476453 6],USDT[0.000000004180892] |
| 07893751 | LINK[0.171271530000000],USD[5.000001301236322] |
| 07893757 | BF_POINT[100.000000000000000],NFT [46057801844359418 6][1],SHIB[3136458.829896320000000],SOL[0.000000010000000] |
| 07893763 | CUSDT[4.000000000000000],DAI[0.000000089048780],DOGE[1.000000000000000],GRT[29.156591260000000],KSHIB[0.000000006509360],USD[0.000000071101631] |
| 07893768 | BTC[0.167527190000000],SOL[3.472157690000000],USD[0.000023867737174] |
| 07893771 | BTC[0.000000053100000] |
| 07893777 | DOGE[1.000000000000000],SHIB[6594268.453080320000000],UNI[2.181421898000000000],USD[0.027397982555291 8],USDT[1.082851420000000] |
| 07893785 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[15815643.180095900000000],TRX[4933.825071230000000],USD[0.010000002133753] |
| 07893792 | CUSDT[1383.029634700000000],DOGE[1.000000000000000],TRX[175.652502910000000],USD[0.000002345967340],USDT[0.002573500927974] |
| 07893816 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000000570432568] |
| 07893820 | BTC[0.004529300000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.007864340000000],ETHW[0.007768510000000],SOL[0.074407340000000000],USD[152.725028853992769 1] |
| 07893826 | USD[14.716335204217859 0],USDT[0.000013106134716] |
| 07893840 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.010087674997997 1] |
| 07893844 | USD[0.000000734962691 5] |
| 07893849 | CUSDT[7.000000000000000],NFT [33136787046060772 8][1],NFT [40370433448219553][1],NFT [47140564331132717 1][1],NFT [47574175287654400 1][1],SHIB[248437.973395390000000],SOL[1.017830100000000],USD[15.860000073228078] |
| 07893851 | BTC[0.006750040000000],CUSDT[1.000000000000000],USD[0.003514288932840] |
| 07893852 | CUSDT[1.000000000000000],SHIB[0.000000093769424],USD[0.000000011560840],USDT[0.004871676303819 8] |
| 07893858 | BTC[0.002497500000000],NFT [32172143236536955 7][1],NFT [33111954034632363 4][1],NFT [35091347525053987 5][1],NFT [36890503810531494 7][1],NFT [39564901623406748 0][1],NFT [40588625952971805 5][1],NFT [41389362398125230][1],NFT [45838588645606853 5][1],NFT [51339122820637562 7][1],NFT [52765287633062882 7][1],NFT [56133868963100287 1],USD[1.947566800000000] |
| 07893864 | BRZ[59.352063780000000],BTC[0.000905910000000],CUSDT[1250.368991390000000],ETH[0.004080570000000],ETHW[0.004025850000000],USD[0.000030125737562 2] |
| 07893871 | SOL[0.000000026230000],USD[0.000000927325460 5] |
| 07893874 | ETH[0.000000100000000],NFT [28873396789324994 0][1],SOL[11.414810490185305 0],USD[193.986440919612864 0] |
| 07893878 | ETH[0.000000056242652],NFT [45536097180258712 3][1],NFT [52466253812037682 0][1],SOL[2.606004440000000],TRX[1.000000000000000],USD[0.000000251176620 6] |
| 07893879 | USD[21.372737370000000] |
| 07893890 | BTC[0.000000016900000],MATIC[0.000000008000000],NFT [34973212797181276 8][1],NFT [53255909141641920 8][1],SOL[0.000000006282551 2],USD[0.000000009105112 5],USDT[0.000000053840353 5] |
| 07893914 | USD[0.000000123873379],USDT[0.003382268472835 6] |
| 07893916 | NFT [39143532054696925 9][1],SOL[0.380000000000000] |
| 07893921 | GRT[45.000000000000000],NFT [33751063495270784 8][1],NFT [33990847564979892 1][1],NFT [41603878528470584 5][1],USD[0.863585628851224 6],USDT[0.000000001068280] |
| 07893953 | ETH[0.000000080000000],ETHW[0.000000080000000],GRT[0.001857100000000],SHIB[1.872450610000000],SOL[0.000000710000000],UNI[0.000011050000000],USD[0.007614906760582 9] |
| 07893954 | USD[0.143171770920000] |
| 07893963 | SOL[0.000000100000000],USD[9.242454008500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07893973 | ETH[0.00000000283335009],ETHW[0.00000000283335009],USD[0.000000156507936],USDT[0.000000097263351] |
| 07893977 | USDT[1.9716180000000000] |
| 07893979 | BAT[1.3995225500000000],BCH[0.0016254600000000],BTC[0.0001760900000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],PAXG[0.0121865200000000],SHIB[3918725.9549949900000000],USD[0.0037453524298558],YF[0.0000850500000000] |
| 07893981 | DOGE[1.0000000000000000],SHIB[17495478.1345992904334450],USD[0.0000000060475824] |
| 07893982 | USD[1.0681320200000000],USD[0.0000011488130497] |
| 07893997 | BTC[0.0000000027700000],SOL[0.0065000000000000] |
| 07894002 | USD[545.3310570500000000] |
| 07894022 | USD[1.0712375000000000] |
| 07894033 | ETH[0.0034603500000000],ETHW[0.0034193100000000],USD[0.0000047863325800] |
| 07894047 | BTC[0.0000000075044058],SOL[0.0000000050631734],USD[0.1527547812752661],USDT[0.0000000043328222] |
| 07894059 | BTC[0.0000000067809588],SOL[0.0000000096086581] |
| 07894073 | USD[0.0081533700000000] |
| 07894076 | USD[0.1000000000000000] |
| 07894079 | BTC[0.6818841700000000],ETH[1.9922453000000000],ETHW[1.9922453000000000],SOL[34.6077905000000000],USD[32.7136903300000000] |
| 07894089 | USD[1.9468862000000000] |
| 07894092 | BTC[0.0933244100000000],ETH[10.4584640100000000],ETHW[10.4549362186877283],LTC[0.0481248700000000],USD[0.1175588914815950] |
| 07894095 | ETH[0.0000000010000000],ETHW[0.0000000085078710],SOL[-0.0000000000782081 4],USD[0.0790039614149669],USDT[0.0000000207934321] |
| 07894102 | BTC[0.0010194200000000],CUSDT[1.0000000000000000],USD[0.0768859049724954] |
| 07894106 | AAVE[0.0001081000000000],ALGO[0.0205759000000000],AVAX[0.3434141700000000],BTC[0.0232066100000000],BTC[0.0092683700000000],DOGE[143.8134757000000000],ETH[0.1746853800000000],ETHW[0.1744577700000000],GRT[248.2653495500000000],KSHIB[995.9915865800000000],LINK[0.0012621100000000],LTC[0.0013951000000000],MATIC[37.7455344500000000],SOL[0.0000000092000000],SOL[32.1214212100000000],SUSHI[8.6045084000000000],TRX[7.0000000000000000],USD[32626.1602527999130168] |
| 07894132 | ETH.0000000000000000],SOL[0.0000000092000000],USD[0.0000387419658279] |
| 07894134 | NFT [3648773494586255222][1],USDT[0.0000004785081610] |
| 07894145 | BTC[0.0000990000000000],USD[1.3510000000000000] |
| 07894149 | USD[0.0000000049976780] |
| 07894152 | ETH[0.0000002900000000],ETHW[0.0000002900000000] |
| 07894163 | ETH[0.0668766600000000],ETHW[0.0668766600000000],LTC[1.0064165000000000],USD[0.0000117597066636] |
| 07894168 | USD[200.0000000000000000] |
| 07894179 | USD[20.9000000000000000] |
| 07894188 | AAVE[0.0000086909232260],CUSDT[38.8195104400000000],DOGE[0.0000000936315811],ETH[0.0000000074343565],KSHIB[0.0000000005640000],LTC[0.0000000026000000],SHIB[0.0000000004168237],USD[0.8536518260758095],USDT[0.0000000088727922] |
| 07894190 | USD[0.0034525500000000] |
| 07894212 | SOL[0.3756000000000000] |
| 07894226 | CUSDT[4.0000000000000000],DOGE[87.1917976700000000],KSHIB[152.6886027400000000],LTC[0.0811659000000000],SHIB[237994.8069438900000000],USD[85.7659019942906639] |
| 07894227 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[208.3776421000000000],SHIB[93786.1363513200000000],USD[0.0000000120596634],USDT[0.0000000035128480] |
| 07894228 | BAT[346.9412077100000000],BRZ[59.9061132500000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],EUR[83.6733521400000000],GRT[114.3915584300000000],SHIB[4.0000000000000000],SUSHI[87.1252896800000000],TRX[1.0000000000000000],UNI[24.0735286700000000],USD[146.1976018424459693],USDT[0.1477977950770582] |
| 07894239 | USD[0.1737185813890833] |
| 07894242 | DOGE[17833.6730200000000000],LINK[81.7898636200000000],MATIC[1035.3713749000000000],USDT[358.2017420000000000] |
| 07894247 | USD[0.0023118734136948] |
| 07894248 | ETH[0.0000000010000000],LTC[0.0018400000000000],NEAR[0.0555267053000000],SOL[1.1688300042350779],USD[0.2767885750000000],USDT[0.7773510000000000] |
| 07894252 | BF_POINT[200.0000000000000000],SHIB[7.0000000000000000],USD[0.0000000884396633],USDT[0.0000000022118113] |
| 07894268 | BTC[0.0000000001775600],USD[0.0003750501205345],USDT[0.0005868709932459] |
| 07894286 | USD[1.2131293000000000] |
| 07894288 | SOL[3.6608913016778445],USD[0.0000002506479102] |
| 07894295 | CUSDT[1.0000000000000000],MATIC[0.0000000027343798] |
| 07894304 | CUSDT[1.0000000000000000],ETHW[2.6487499743359180],USD[0.0000426634596634] |
| 07894330 | SOL[0.0438900826027952],USDT[0.0003742013066012] |
| 07894343 | CUSDT[1.0000000000000000],TRX[506.2678851700000000],USD[5.4700435200997690] |
| 07894359 | DOGE[2.0000000000000000],MKR[0.0000003600000000],SHIB[21.0000000000000000],TRX[1.0000000000000000],USD[0.2066358282596422] |
| 07894366 | ALGO[5159.1023976500000000],BF_POINT[300.0000000000000000],MATIC[4126.9265884700000000],USD[2639.6142487047455986],USDT[0.0000000059147744] |
| 07894376 | USD[0.0000000143380774] |
| 07894378 | SOL[0.0139168400000000],USD[0.0000015197131780] |
| 07894387 | CUSDT[2.0000000000000000],DOGE[967.0085767300000000],SHIB[1796622.3499820300000000],TRX[10174.2075140000000000],USD[0.0100000023321395] |
| 07894391 | NFT [306809382257014843][1],NFT [345048459454076705][1],NFT [391738737814567140][1],NFT [440960698223545678][1],NFT [467343219229673817][1],NFT [475634079816237038][1],NFT [480995855961191498][1],NFT [522850295994235025][1],NFT [571060537887883729][1],SOL[0.0050023600000000],USD[0.0000000105193374] |
| 07894402 | USD[5.0000000000000000],LINK[4.1362971100000000],MATIC[31.6974331900000000],SOL[2.1867094200000000],SUSHI[10.2547504500000000],TRX[1.0000000000000000],USD[0.0200955537760192] |
| 07894403 | SOL[0.9980000000000000],USD[0.0000000000000000] |
| 07894410 | TRX[0.6478420000000000],USD[0.0092862860000000],USD[0.0051360000000000] |
| 07894412 | DOGE[1.0000000000000000],ETH[0.0000000056602385],NFT [398697052558896779][1],NFT [509724375146472211][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.6998590176614055] |
| 07894415 | BTC[0.0001515900000000],CUSDT[2.0000000000000000],USD[0.0000780385084985] |
| 07894432 | USD[0.0088395040000000] |
| 07894438 | AAVE[2.0696769100000000] |
| 07894451 | USD[0.1483285597858520],USDT[0.0000000002488245Q] |
| 07894459 | NFT [291005432697348041][1],NFT [304694011771707091][1],NFT [347336383601501848][1],NFT [385114404333319470][1],NFT [412828638076455219][1],NFT [413767322529201411][1],NFT [445729265895937776][1],NFT [467295039888470852][1],NFT [478035571153666211][1],NFT [505182867258251357][1],NFT [542000193979396128][1],NFT [565710441346279726][1],SOL[0.3264000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07894468 | USD[0.2231860992229098],USDT[0.0000000010630888] |
| 07894479 | BTC[0.0000000054482598],ETH[0.0000000055471073],SOL[0.0000000002988224],USD[0.0001522071139314],USDT[0.1884867000000000] |
| 07894484 | SOL[0.0100000000000000] |
| 07894492 | NFT (3137626890580185361)[1],NFT (452580213125256332)[1],SOL[0.2565033600000000] |
| 07894524 | NFT (31014368781659774741)[1],NFT (31754212955281973731)[1],NFT (36978979942560425941)[1],NFT (39082431441948741031)[1],NFT (40012690507850516401)[1],NFT (44757651511684253531)[1],NFT (54449681524623535531)[1],NFT (56279208679827849811)[1],USD[0.0000000060318020] |
| 07894537 | SOL[0.0330938243820000],TRX[0.0003771000000000],USD[0.0000000004262540] |
| 07894543 | TRX[0.0000010000000000],USDT[52.5135426176745586] |
| 07894546 | SOL[0.0000000100000000] |
| 07894548 | USD[0.0000017863829890] |
| 07894550 | DOGE[36.4290113100000000],USD[11.3572578301893565] |
| 07894567 | USD[109.0602352900000000] |
| 07894572 | USD[0.0102494100000000] |
| 07894591 | SOL[0.1000000000000000] |
| 07894617 | NFT (425570378570521045)[1],USD[0.0000000002165140],USDT[0.0000000082296260] |
| 07894618 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[1.0989087400000000],UNI[5.7451068900000000],USD[0.0739587719006843],USDT[109.5316898300000000] |
| 07894621 | NFT (421402080399162271)[1],USD[0.0000000059920000] |
| 07894625 | DOGE[0.0000000020077826],ETH[-0.0000000050870828],SHIB[1.0000000000000000],SOL[-0.0000000081594841],TRX[1.0000000000000000],USDT[0.0000002569958800] |
| 07894627 | CUSDT[2.0000000000000000],LTC[1.0943539700000000],SHIB[2054859.1371428300000000],TRX[1589.6314898700000000],USD[44.4416007369656888] |
| 07894633 | DOGE[1.0000000000000000],MATIC[35.5479079200000000],NFT (533235329647185446)[1],USD[0.0000000028253628] |
| 07894654 | NFT (30340888972569987)[1],NFT (303900228909272283)[1],NFT (314401315437151704)[1],NFT (354896255941678937)[1],NFT (358567225799973476)[1],NFT (474831909400644600)[1],NFT (496029557091624595)[1],NFT (52738030342534155)[1],NFT (569943957201237582)[1],SOL[0.0940000000000000] |
| 07894664 | ETH[0.0000001307297],ETHW[0.0005746800000000],USD[0.0000095886821286] |
| 07894666 | SHIB[60000.0000000000000000],USD[910.8655924000000000],USDT[0.5000000000000000] |
| 07894669 | AAVE[0.4957498500000000],USD[0.0000015305341838] |
| 07894675 | AVAX[0.0000000570540118],ETH[0.0000000419959826],NFT (312063372078860364)[1],NFT (313668732644369863)[1],NFT (323703172105188742)[1],NFT (325638904294074080)[1],NFT (331861995030685522)[1],NFT (364527835942289636)[1],NFT (380466216774804301)[1],NFT (412224649012596818)[1],NFT (432013254708845524)[1],NFT (46795457278614442)[1],NFT (494258539808429906)[1],NFT (530548895423850894)[1],NFT (555599261045047753)[1],SOL[0.0000000098163014],USD[0.0000000003655296] |
| 07894682 | BRZ[1.0000000000000000],BTC[0.0000000005961464],CUSDT[9.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0230197903847816],SHIB[6.0000000000000000],SOL[0.0000001000000000],TRX[8.0000000000000000],USD[57.2431523437798236] |
| 07894685 | DAI[0.9941361800000000],USD[1.0905227364128148] |
| 07894697 | USD[2.3707061590000000] |
| 07894698 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0048173090522544] |
| 07894721 | USD[0.0000000025785000] |
| 07894738 | USD[0.0006103437141704] |
| 07894740 | BF_POINT[600.0000000000000000],USD[0.8554535100000000] |
| 07894755 | ALGO[0.0000000038992080],BTC[0.0000000045058970],DOGE[884.7106365558436192],SHIB[1.0000000000000000],SOL[0.0000000048330656],USD[0.0000073966298686] |
| 07894756 | CUSDT[1.0000000000000000],USD[14.4763944374336000] |
| 07894767 | USD[0.0071260014389680] |
| 07894772 | USD[0.0000007547243200] |
| 07894773 | DOGE[73.0876227900000000],USD[1.8062595970947580] |
| 07894774 | NFT (291329109558638757)[1],NFT (297825290447025589)[1],NFT (324050591862898651)[1],NFT (349609603863172776)[1],NFT (376631787802255470)[1],NFT (433676278953619681)[1],NFT (434253922543633741)[1],NFT (440907488163901286)[1],NFT (447404013445082387)[1],NFT (476929854213342783)[1],NFT (502661009126695334)[1],SOL[0.3637629640000000] |
| 07894778 | DOGE[7.9920000000000000],NFT (330675791797016440)[1],NFT (368031424895323483)[1],NFT (458964741999840198)[1],USD[4.9789629000000000] |
| 07894788 | USD[13.3787280000000000] |
| 07894790 | SOL[0.0200000000000000] |
| 07894791 | BTC[0.0133693400000000],CUSDT[2.0000000000000000],DOGE[0.0000159400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[4.1485435867741747] |
| 07894796 | AVAX[0.0938400000000000],ETHW[0.0004168000000000],USD[0.0001750611708482] |
| 07894801 | BTC[0.0000000088947316] |
| 07894804 | BTC[0.0000000074589517],LTC[0.0000000080164256] |
| 07894811 | BTC[0.0000000005954240],SOL[0.0000000981720000],USD[0.0000713274168859],USDT[0.0145646701208570] |
| 07894816 | USD[0.0136987500000000] |
| 07894828 | ETH[0.0229000000000000],USD[0.1094053500000000] |
| 07894857 | BTC[0.0006501960514455],ETH[0.0000000029530680],LINK[0.0000000097273827],LTC[0.0000000009481540],MATIC[0.0000000308403981,NFT (531507041677687015)[1],SHIB[0.0000000714675584],SOL[9.7072670623098006],SUSHI[0.0000000013113814],TRX[1.0000000000000000],UNI[0.0000000016844213],USD[0.0001432487399467],YFI[0.0000000091749815] |
| 07894859 | USD[0.1142193127900000] |
| 07894862 | BTC[0.0010000000000000],ETH[0.0004853100000000],ETHW[0.0004853100000000],USD[0.7090693245111443] |
| 07894865 | SOL[0.0000000097668563],USD[0.0000000047370781] |
| 07894868 | USDT[49.0973600000000000] |
| 07894874 | USD[26.6459457724559277],USDT[0.0000000011633625] |
| 07894898 | ETH[0.0000000021570000],USD[150.4954237102920981] |
| 07894909 | BF_POINT[100.0000000000000000],ETH[0.0000339800000000] |
| 07894923 | NFT (361077489453017266)[1],SOL[1.0000000000000000],USD[1.0000001743524599] |
| 07894936 | BTC[0.0007393000000000],ETH[0.0008368700000000],ETHW[0.0008368700000000],LTC[3.6289048800000000],SOL[65.1200000000000000],USD[0.8176143200000000] |
| 07894944 | USD[0.0000001857985904] |
| 07894945 | BTC[0.0000000050000000],DOGE[0.0230000000000000],USD[0.0000000028221913],USDT[0.0000000090000000] |
| 07894974 | BRZ[1.0000000000000000],DOGE[20.4571566500000000],GRT[11.7257111700000000],TRX[1.0000000000000000],USD[0.0463073970482550],USDT[0.0067235487255473] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07894978 | BTC[0.000000370000000000],ETH[0.0000339600000000000],ETHW[0.0000339600000000000] |
| 07894981 | NFT (48296387085526928 9)[1],NFT (4932851134778482 52)[1],USD[253.8000000000000000] |
| 07894999 | SHIB[3.000000000000000000],USD[0.00000000424751 65] |
| 07895001 | BCH[0.000186530000000000],BTC[0.041657825000000000],ETH[0.999963550000000000],ETHW[0.000913550000000000],LINK[0.999050000000000000],SOL[11.180234000000000000],USD[1.989269906 0500000],USDT[62.550000000000000000] |
| 07895003 | USD[0.0000000722673 1470] |
| 07895012 | BTC[0.0674782100000000 00] |
| 07895021 | TRX[0.000003000000000000],USD[0.000000044832 2365],USDT[0.000000281 1057240] |
| 07895030 | DOGE[0.000000000706167 88],LTC[0.0000000072176 630],SOL[0.0000000060000 0000],USD[0.0000000027856606],USDT[0.0000020365 754464] |
| 07895048 | SOL[10.83298696000000 0000],TRX[0.4204830000 00000000],USD[0.00000001 24594372] |
| 07895070 | BTC[0.000000240000000000],DOGE[0.000000005389562 4],ETH[0.0000008788600000],ETHW[0.094259619517 8066],SOL[0.0000042434164500],USD[598.659821812633 0108],USDT[0.0000001842 26669] |
| 07895076 | ETH[0.005673310000000000],USD[0.000008853213807],USDT[0.0000000011 279617] |
| 07895078 | NFT (4543458096271203 99)[1],USD[0.1034257000000000] |
| 07895094 | ETHW[0.3300976200000000 00] |
| 07895113 | SOL[4.258582435136235 5] |
| 07895120 | BTC[0.002888650000000000],CUSDT[2.000000000000000000],DAI[54.160012400000000000],DOGE[1.000000000000000000],ETH[0.015477360000000000],ETHW[0.015285840000000000],SOL[1.912970060000000000],SUSHI[9.415541150000000000],TRX[2.000000000000000000],USD[0.0001236104425797] |
| 07895124 | ETHW[0.149788350000000000],NFT (2963008215839296 98)[1],USD[0.5867200500000000] |
| 07895155 | NEAR[10.292738890000000000],SHIB[1.000000000000000000],USD[0.3288201633609336] |
| 07895169 | SHIB[169262.017603240000000000],USD[0.0000000005808] |
| 07895176 | USD[0.0000006454118720] |
| 07895185 | USD[2.00000000000000000] |
| 07895186 | USD[0.0000007744429 72],USDT[0.000000109588592] |
| 07895192 | BCH[0.004089000000000000],BTC[0.109539768272400],DOGE[1.162000000000000000],ETH[1.562534917031 6200],ETHW[1.562534912031 6200],LINK[83.327700000000000000],MATIC[20.875000000000000000],SOL[0.073470000000000000],SUSHI[1.369500000000000000],UNI[0.358000000000000000],USD[0.0000006278186461] |
| 07895197 | BTC[0.001157210000000000],TRX[1.000000000000000000],USD[1.0909101681605319] |
| 07895199 | BTC[0.000231160000000000],CUSDT[6.000000000000000000],DOGE[102.537774360000000000],ETH[0.0000000036477839],TRX[1.000000000000000000],USD[0.0301245441165218] |
| 07895208 | SOL[0.210000000000000000],USD[1.9690667000000000] |
| 07895221 | USD[0.0059180732592028] |
| 07895229 | BF_POINT[200.000000000000000000],DOGE[0.0000000267223 25],MATIC[0.0000000977750 00],USD[0.0002098042740242],USDT[0.0000000063283826] |
| 07895240 | SOL[3.020000000000000000],USD[2.2310066000000000] |
| 07895241 | BF_POINT[200.000000000000000000],BRZ[2.000000000000000000],DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.0043996270604400] |
| 07895242 | USD[0.1955089610089573],USDT[0.0000001071043932] |
| 07895247 | AUD[0.779100000000000000],BTC[0.000000079000000],CUSDT[1.169055000000000000],DOGE[0.000000000200000],KSHIB[1.367993710000000],SHIB[500.000000009646700],SOL[0.000000009081620],TRX[1.000100000000000],UNI[0.0071373488820809],USD[0.0000387093402500],USDT[0.0000000022690735] |
| 07895250 | DOGE[0.000000009284505],SHIB[1437.817276920000000],USD[0.0000000047465838] |
| 07895252 | BRZ[1.000000000000000000],BTC[0.018818540000000000],CUSDT[2.000000000000000000],USD[2.7973856845311376] |
| 07895253 | BF_POINT[100.000000000000000000],DOGE[1.000000000000000000],USD[0.0000458248663250],USDT[5.2197464400000000] |
| 07895255 | SOL[0.000000011308149 6],USD[0.0000070430211004],USDT[0.000000044115231] |
| 07895257 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0047011113868896] |
| 07895258 | NFT (5355013771072134 23)[1],SOL[1.000000000000000000] |
| 07895267 | BTC[0.000016300000000000],CUSDT[4.000000000000000000],USD[0.0000000648190084] |
| 07895271 | BTC[0.001854000000000000],CUSDT[42.000000000000079000000],DOGE[2.000000000000000000],ETH[0.003025770000000],ETHW[0.002984700000000],GRT[68.620701500000000],LINK[2.296900460000000],SHIB[1535670.896814570000000],SOL[1.105672150000000],SUSHI[15.201699020000000],TRX[281.052584550000000],UNI[4.434899360000000],USD[0.0039869795754889],USDT[1.898390110000000] |
| 07895274 | BTC[0.000000012081669],ETH[0.044461780942075],ETHW[0.044461780942075],MATIC[13.420053639798523 8],SOL[0.000000003569408] |
| 07895277 | AAVE[0.000000000000000],GRT[169.943000000000000],LINK[13.443600000000000],LTC[1.385830000000000],MATIC[212.960000000000000],SHIB[6680844.161580443483 6000],SOL[2.113670000000000],SUSHI[21.445000000000000],UNI[6.592600000000000],USD[0.635651935000000] |
| 07895290 | BTC[0.000093300000000000],ETH[0.000943000000000],ETHW[0.000943000000000],USD[487.1035587950000000] |
| 07895301 | TRX[0.000017000000000000],USD[0.0000007418080],USDT[0.2346733700000000] |
| 07895302 | USD[0.9762576000000000] |
| 07895305 | USD[3.5022976129747594],USDT[0.0000000021924206] |
| 07895312 | BTC[0.001700000000000000],ETH[0.000999000000000],ETHW[0.000999000000000],USD[2.0062120000000000] |
| 07895318 | USD[0.0000007539366327] |
| 07895326 | BTC[0.000000001737648],USD[1.4921916379562788] |
| 07895327 | ETH[0.027795870000000000],ETHW[0.027795870000000],SOL[0.000000513171570] |
| 07895340 | CUSDT[499.398976420000000000],TRX[100.483702580000000],USD[1.0905625711276540] |
| 07895354 | BTC[0.000000400000000000],ETH[0.000394230000000],ETHW[0.000394230000000],USD[0.0018860916552853] |
| 07895364 | BCH[0.148684500000000000],BRZ[3.000000000000000000],CUSDT[527.500042120000000],DOGE[0.013221350000000],ETHW[0.392713110000000],KSHIB[149.307036180000000],SHIB[29.830226070000000],SOL[1.040350870000000],TRX[119.269389220000000],USD[299.587312840594426 6] |
| 07895371 | ETH[0.000316000000000000],ETHW[0.000394230000000],SOL[0.0035433200000000] |
| 07895372 | CUSDT[2.000000000000000000],NFT (2955119652587881 73)[1],NFT (2973371038381919 91)[1],NFT (2986598194895765 41)[1],NFT (4006929244359406 39)[1],NFT (4395454996198978 58)[1],NFT (4484981311922191 23)[1],NFT (4825302784750783 79)[1],NFT (5001352977517035 83)[1],NFT (5102614368581154 02)[1],NFT (5102982760545603 71)[1],NFT (5265113743662781 92)[1],SHIB[292825.768667640000000],SOL[0.060289440000000],USD[50.520001416318139 6] |
| 07895393 | BRZ[1.000000000000000000],BTC[0.000000010000000],DOGE[3.000000000000000],ETH[0.075122310000000],ETHW[0.000052400000000],SHIB[5.000000000000000],SOL[0.000079000000000],TRX[2.000000000000000],USD[49.8454755863553543] |
| 07895374 | SOL[0.1500000000000000] |
| 07895377 | USD[0.0000001683295036] |
| 07895402 | ETHW[0.000969000000000000],USD[0.0078022140000000] |
| 07895427 | NFT (4539742676500823 01)[1],USD[0.0102926000000000] |
| 07895428 | GRT[2.604044980000000000],TRX[9.960124340000000],USD[0.0000000091397366] |

Schedule GG: Customer Priority Unsecured Custody Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07895433 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000002488047576],ETHW[0.000002488047576],SHIB[6.000000000000000],SOL[0.000000060679932],TRX[4.000000001577034] |
| 07895446 | AVAX[0.030960000000000],BTC[0.000000024827897],ETH[0.000575811821083],ETHW[0.001446608211080],LINK[0.062240000000000],MATIC[0.445800000000000],SOL[1.329447185943074],SUSHI[0.251600000000000],TRX[0.000160036935205],USD[0.000000008406458],USDT[0.000000100127651] |
| 07895454 | USD[0.189378938208715],USDT[0.000000027725198] |
| 07895466 | BTC[0.017705010000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.069121628120735] |
| 07895469 | TRX[0.000001000000000] |
| 07895470 | NFT (291298803230089512)[1],NFT (292388351368368047)[1],NFT (299654648293606655)[1],NFT (305536104030229905)[1],NFT (309183785327741748)[1],NFT (320247049488432147)[1],NFT (325178483737158155)[1],NFT (337469828963104528)[1],NFT (349852662872194512)[1],NFT (346683740148196731)[1],NFT (347951716998931335)[1],NFT (374268476525106041)[1],NFT (380433602860302144)[1],NFT (386016426293342789)[1],NFT (386058024055579621)[1],NFT (398944543211314977)[1],NFT (403212286078410449)[1],NFT (404717026620897435)[1],NFT (417016271706632263)[1],NFT (420110276297369038)[1],NFT (430907025105204025)[1],NFT (444520199944381002)[1],NFT (454077017923979980)[1],NFT (456306421707572464)[1],NFT (465874454869180777)[1],NFT (466577494243082570)[1],NFT (467877592438752841)[1],NFT (468001565611372474)[1],NFT (474510647209171135)[1],NFT (496714928410801261)[1],NFT (515670692297249324)[1],NFT (517389550301354513)[1],NFT (525046506292212976)[1],NFT (533578482980632291)[1],NFT (558107940025700851)[1],NFT (569219318550753686)[1],NFT (570903324621730334)[1],NFT (585000001000000)[1],USD[0.006545490000000000] |
| 07895476 | SOL[0.007692230000000],USD[0.004765308000000] |
| 07895481 | NFT (291039192512683611)[1],NFT (298535293295270433)[1],NFT (310191434144013977)[1],NFT (313743528865058892)[1],NFT (314780014824672343)[1],NFT (328073896697855448)[1],NFT (331691940671811022)[1],NFT (331691940671811022)[1],NFT (332429783608411312)[1],NFT (336687841144564846)[1],NFT (337178430949907713)[1],NFT (349448082514453874)[1],NFT (349765328297191164)[1],NFT (356311914390645890)[1],NFT (358477910535529489)[1],NFT (364205018716471102)[1],NFT (366378078444416993)[1],NFT (366760000609506081)[1],NFT (368637207390701565)[1],NFT (376125456874032717)[1],NFT (376752450106100730)[1],NFT (376873617527523801)[1],NFT (385312945041086990)[1],NFT (392126538822469)[1],NFT (397935250106381016)[1],NFT (398177844033840)[1],NFT (398817900461076)[1],NFT (417350187531382)[1],NFT (420171501978182)[1],NFT (423629538672331475)[1],NFT (427255707798952)[1],NFT (427253617936514000)[1],NFT (428207802941286565)[1],NFT (428562155647160181)[1],NFT (428900053805665334)[1],NFT (431718500725655750)[1],NFT (433231406467692765)[1],NFT (435342968536896181)[1],NFT (445845999947753704)[1],NFT (458533525115127292)[1],NFT (451913904247981075)[1],NFT (454339680206645181)[1],NFT (454496552582227965)[1],NFT (457480974572966845)[1],NFT (457792273853899669)[1],NFT (462325680993147778)[1],NFT (466365208834286361)[1],NFT (469459383029397631)[1],NFT (469851538703370766)[1],NFT (471300356932690763)[1],NFT (475802233240512351)[1],NFT (476665889261656839)[1],NFT (480832473671797615)[1],NFT (481112300644358735)[1],NFT (483335268275683729)[1],NFT (484776590506719061)[1],NFT (488086630149958283)[1],NFT (488569468287997910)[1],NFT (499501654666705965)[1],NFT (499529205416228330)[1],NFT (499634927429640681)[1],NFT (500522656045058670)[1],NFT (503028442398491101)[1],NFT (519130478782947305)[1],NFT (526922674715408999)[1],NFT (527775786381022012)[1],NFT (528441170193287351)[1],NFT (528747484046307295)[1],NFT (531894659684083723)[1],NFT (535212818560064)[1],NFT (535214845950620889)[1],NFT (540627682393513578)[1],NFT (542397935547126620)[1],NFT (545647002507747780)[1],NFT (545778295626168365)[1],NFT (554372230679913)[1],NFT (558937803268329168)[1],NFT (558793306583120)[1],NFT (565185522083860434)[1],NFT (571977100982791333)[1],NFT (572013117142342)[1],NFT (572982901084049)[1],NFT (577133982008742)[1],NFT (578992290108404993)[1],NFT (573414546646184614)[1],NFT (585000012000000)[1],USDT[0.000000003654465] |
| 07895482 | NFT (324049339201728609)[1],NFT (352840108882264720)[1],NFT (342479512299672)[1],NFT (382537749869477)[1],NFT (382876684534667894)[1],NFT (386376883168601664780)[1],NFT (393662195077518748)[1],NFT (398886704238385096)[1],NFT (399322208329041468)[1],NFT (482404264513846144)[1],NFT (526916850521669676)[1],NFT (534906530223546151)[1],NFT (539639417598084795)[1],NFT (560562137359134644)[1],USD[0.196376343626660],USDT[0.000000000356580] |
| 07895488 | NFT (343476486715643096)[1],NFT (417014736189832892)[1],SOL[0.145214380000000],USD[0.000001197765428] |
| 07895500 | NFT (384354268660767694)[1],USD[0.000158671542124] |
| 07895508 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002938863977360] |
| 07895508 | TRX[0.000066000000000],USDT[0.000002837227519] |
| 07895510 | NFT (323985123369833307)[1],SOL[0.000000031127164],USD[0.000000054692680] |
| 07895527 | NFT (493612889652433422)[1],SOL[0.200000000000000] |
| 07895531 | NFT (442027186463242551)[1],USD[0.000007756589148] |
| 07895532 | NFT (327977990456332291)[1],NFT (530355179771280748)[1],NFT (540251389503063991)[1],NFT (563370984128235672)[1],USD[0.000000778605298] |
| 07895538 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1813.675889400000000],ETH[0.179680940000000],ETHW[0.179680940000000],SHIB[5451679.062255880000000],TRX[1.000000000000000],USD[350.000242786054342] |
| 07895540 | USD[0.000014649073690] |
| 07895543 | BTC[0.000005000000000],USD[0.000000091479696],USDT[0.746730080362379] |
| 07895550 | SOL[0.200000000000000] |
| 07895552 | CUSDT[1.000000000000000],USD[0.000000073609470] |
| 07895553 | USD[1.014003100000000] |
| 07895554 | ETH[0.000416000000000],ETHW[0.000416000000000],NFT (340155158806819429)[1],USDT[0.000000001167918] |
| 07895560 | BTC[0.000000006801684],USD[0.000008362976475] |
| 07895561 | SOL[0.008285810000000],USD[47.350409531970620] |
| 07895567 | USD[0.000000080394308],USDT[0.000000009511248] |
| 07895577 | NFT (296527159575892142)[1],NFT (319538549729075496)[1],NFT (447457677682454208)[1],NFT (462391121117337708)[1],NFT (545669298405257103)[1],NFT (546350383345173015)[1],USD[0.005769171200000],USDT[0.000000028670270] |
| 07895580 | USD[0.343706000000000] |
| 07895593 | BTC[0.044632750000000],CUSDT[6.000000000000000],DOGE[251.366647942110000],ETH[0.033695670000000],ETHW[0.033695670000000],MATIC[9.093409940000000],SHIB[1.000000000000000],SOL[0.433528910000000],USD[1726.318199354753934] |
| 07895594 | BTC[0.096910790000000],DOGE[1.000000000000000],USD[0.002063745884986] |
| 07895596 | ETH[0.000001000000000],NFT (385417660725972519)[1],SOL[0.000000100000000],USD[0.000000140084534],USDT[0.280054897936524] |
| 07895615 | USD[1.383427500000000] |
| 07895621 | NFT (361609709860562)[1],USD[0.003424734361810] |
| 07895627 | SOL[4.743274185186000],USD[0.000000159054694] |
| 07895637 | NFT (333236871013226907)[1],NFT (335048251898232060)[1],NFT (363521976737141356)[1],NFT (427372958666168345)[1],NFT (450487191444826594)[1],NFT (457854471914193238)[1],NFT (459714611041349975)[1],NFT (468630993635336002)[1],NFT (494203191999348678)[1],NFT (529808007038773009)[1],USD[0.000000129137500] |
| 07895643 | ETH[0.000183980000000],ETHW[0.000183975156485],NFT (304838847432943872)[1],NFT (311385872490286436)[1],NFT (315059534665613895)[1],NFT (376179286237618575)[1],NFT (387563734116112016)[1],NFT (388076853226838481)[1],NFT (402263116431556327)[1],NFT (408231605531866790)[1],NFT (414477681048000764)[1],NFT (450835353877233072)[1],NFT (452142371936729228)[1],NFT (468563175769606079)[1],NFT (494839655191499140)[1],NFT (507290394483384970)[1],NFT (511496166697916361)[1],NFT (539788079040830276)[1],NFT (544999812529495164)[1] |
| 07895648 | NFT (393753830906837604)[1],NFT (481760092975779008)[1],SOL[0.090000000000000] |
| 07895655 | NFT (302044965490773591)[1],NFT (347711026303286878)[1],NFT (446855363273186682)[1],NFT (487641244032609329)[1],NFT (497007723572533397)[1],NFT (553937715283105038)[1],SOL[0.306900000000000] |
| 07895667 | USD[10.000000000000000] |
| 07895676 | USD[119.328609759500000] |
| 07895678 | NFT (305756496211281047)[1],NFT (307700808074739544)[1],NFT (396718090598838443)[1],NFT (507116184871533271)[1],USD[12.039157000000000] |
| 07895689 | USD[0.000000015900000] |
| 07895691 | SOL[0.100000000000000] |
| 07895699 | AVAX[0.000000000000000],BRZ[1.000000000000000],BTC[0.000000005500000],ETH[0.000000016188233],ETHW[0.000000041635000],LINK[0.000000039029200],LTC[0.000000017460719],NFT (289123030237040133)[1],NFT (298853226699695983)[1],NFT (307065146459742836)[1],NFT (310515304598400967)[1],NFT (320033202923094089)[1],NFT (321680125561754234)[1],NFT (330159504301613376)[1],NFT (332803423751736558)[1],NFT (332807988450659848)[1],NFT (335394013316755822)[1],NFT (341046277184662612)[1],NFT (345724395253363083)[1],NFT (347753942553338083)[1],NFT (347539425533638083)[1],NFT (347535342751275)[1],NFT (350559723604521527202)[1],NFT (359052426407767795)[1],NFT (361703438992400)[1],NFT (369147358421137008)[1],NFT (372417369679860320)[1],NFT (374424070373929)[1],NFT (376882299848089)[1],NFT (381007004020758181)[1],NFT (381157311703685392)[1],NFT (383498890131595890)[1],NFT (387645161242905922)[1],NFT (389095780090000)[1],NFT (390373509671050610)[1],NFT (394182230829178795)[1],NFT (394133044036779)[1],NFT (396043587458311552)[1],NFT (398937054082)[1],NFT (402312985503357666)[1],NFT (405684142840817527)[1],NFT (410794678846538983)[1],NFT (416688318693724539)[1],NFT (415699127149053)[1],NFT (421506556967325510)[1],NFT (423315464857)[1],NFT (428057369040087)[1],NFT (429901384725193101)[1],NFT (442065591968197017)[1],NFT (444500833677154102)[1],NFT (451491715164)[1],NFT (451490134116270573)[1],NFT (452768347238854207)[1],NFT (458558973047867)[1],NFT (468137205808983)[1],NFT (472661642856258759)[1],NFT (474946467662969)[1],NFT (485589701479473842)[1],NFT (485748073762)[1],NFT (494362908084723)[1],NFT (501393210608989943)[1],NFT (505677189532)[1],NFT (507581109231)[1],NFT (509243115993290261)[1],NFT (513410476802937664)[1],NFT (514874839690049430)[1],NFT (522603928391805702)[1],NFT (532179351479665881)[1],NFT (535384649085882133)[1],NFT (551799479280402363)[1],NFT (555034461285029598)[1],NFT (556863445743186021)[1],NFT (556727148709665081)[1],NFT (558685364100568911)[1],NFT (570008462782110561)[1],SHIB[9.000000000000000],SOL[0.000000004084003],TRX[1.000000000000000],USD[2.294069396394190],USDT[0.000000036000000] |
| 07895706 | DOGE[0.000000280000000] |
| 07895721 | ETH[0.001969380000000],ETHW[0.000969380000000],NFT (305648505802923429)[1],USD[3.682110375647156],USDT[8.000000000000000] |
| 07895722 | USD[0.000001464804375) |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07895734 | NFT{2914179949524990096}[1],NFT{3099421340181241127}[1],NFT{3221043181185011155}[1],NFT{3281511050143342250}[1],NFT{3286032192472529992}[1],NFT{3298611762244367921}[1],NFT{3579215201204276921}[1],NFT{3600157342496378601}[1],NFT{4114973594502145011}[1],NFT{4118476169483946821}[1] |
| | NFT{4386729430238507181}[1],NFT{5132207155573623891}[1],NFT{5264840147323438141}[1],NFT{5283228480553406101}[1],NFT{5306618926665785861}[1],NFT{5352725387290466416}[1],NFT{5557019279069060231}[1],USD{0.000000001401830054},USDT{0.000000002780476} |
| 07895764 | NFT{2931062780937232891}[1],SOL{0.0200000000000000} |
| 07895765 | USD{0.0000006844327505} |
| 07895771 | ETH{0.0005629307500000},ETHW{0.0005629307500000},USD{0.00000069222542} |
| 07895774 | SOL{0.1900000000000000} |
| 07895776 | SOL{0.0500000000000000} |
| 07895781 | SOL{0.0000000095949452},USD{0.680572284952326} |
| 07895793 | BF_POINT{100.0000000000000000},USD{1.6467000000000000} |
| 07895812 | BTC{0.0000870100000000} |
| 07895816 | USD{0.0000013881516235} |
| 07895826 | USD{18.5057564000000000} |
| 07895842 | MATIC{0.0000000042950746},MKR{0.0000000043440000},SOL{0.0000000053538767} |
| 07895843 | SOL{0.9800000000000000},TRX{0.0000000050400000} |
| 07895851 | ETH{0.0000000029374452},NFT{3649608694956240087}[1],NFT{4315727052885528861}[1],NFT{4377737585591608911}[1],NFT{4528887285029484942}[1],TRX{0.0013710000000000},USD{9.4767126968974766},USDT{0.000000134420580} |
| 07895852 | BTC{0.0000090000000000},TRX{0.0003089000000000},UNI{0.0000000008000000},USD{0.0000000878114351},USDT{0.0000000010468294} |
| 07895854 | ETH{0.0004930000000000},ETHW{0.0249750000000000},SOL{0.3078800000000000},USD{116.4808395000000000} |
| 07895860 | USD{3.0491824000000000} |
| 07895861 | NFT{4467298939336544443}[1],USD{0.0000000055317010} |
| 07895868 | USD{100.0000000000000000} |
| 07895872 | BTC{0.0000000037500000},NFT{3571572253778896161}[1],NFT{4154356230245905161}[1],NFT{4731029671959037021}[1],TRX{0.8318020000000000},USDT{1.3442177600000000} |
| 07895874 | BTC{0.0410724000000000},ETH{0.1658340000000000},ETHW{0.1658340000000000},MATIC{359.6400000000000000},SHIB{23900000.0000000000000000},SOL{4.8900000000000000},SUSHI{209.7900000000000000},USD{0.4614421000000000} |
| 07895878 | USD{0.0000014817668170} |
| 07895881 | SOL{0.0400000000000000} |
| 07895883 | BTC{0.0000000060000000},ETH{0.0009093400000000},ETHW{0.0009093400000000},USD{0.0000000021640000} |
| 07895898 | NFT{3563477521331280161}[1],NFT{4115825307865855502}[1],NFT{4421990460678847051}[1],NFT{5593767310712628341}[1],USD{0.4559043280848845} |
| 07895900 | NEAR{0.0008407100000000},USD{1.5900000406564376} |
| 07895901 | NFT{3377605177530842831}[1],NFT{4372280693090202831}[1],NFT{5081715647992606581}[1],NFT{5504596071785998561}[1],SOL{0.1050000000000000} |
| 07895913 | ETH{0.0000000072226216},SOL{-0.0000000006264468},USD{0.0000000132824321},USDT{0.0000000124934696} |
| 07895915 | NFT{2980807283255117121}[1],NFT{3814146122690253981}[1],NFT{4000933585711561101}[1],NFT{5747220606394981 3}[1],SOL{0.0117000000000000} |
| 07895917 | USD{0.0000000276526401},USDT{0.0904497100000000} |
| 07895923 | NFT{4021252646026022141}[1],NFT{5272122460857951031}[1],SOL{0.0400000000000000},USD{0.0000000074808783},USDT{0.0000000016056340} |
| 07895927 | FTX_EQUITY{10567.0000000000000000},USD{0.0095351800000000} |
| 07895930 | NFT{3871400076049310361}[1],NFT{4342887949500081392}[1],NFT{4622762758377269881}[1],NFT{4962282118060977001}[1],USD{0.0000000024435840},USDT{0.0000000014458230} |
| 07895937 | USD{0.0244963570360000} |
| 07895958 | SOL{0.0000000075051230},USD{0.0000012123002369} |
| 07895971 | SOL{0.0000000010000000},USD{0.0000341158722408} |
| 07895972 | NFT{2894847714405907227}[1],NFT{2915536311498599381}[1],NFT{3052809706121886921}[1],NFT{3052818336657210071}[1],NFT{3162462780829356961}[1],NFT{3170576242442726391}[1],NFT{3323130610496268521}[1],NFT{3354562400250060241}[1],NFT{3590591498783070551}[1],NFT{3591049432145984041}[1] |
| | NFT{3595680893323121}[1],NFT{3902979632698446366}[1],NFT{4039028957886621321}[1],NFT{4641162441802503011}[1],NFT{5054905690570659571}[1],NFT{5083232999031271271}[1],NFT{5213654401484606461}[1],NFT{5291702757955226835}[1],NFT{5541615276656710287}[1],NFT{5563201702232221451}[1],NFT{5584168630122833161}[1],NFT{5720136986310523181}[1],NFT{5747031444251343095}[1],USD{95.3826960000000000} |
| 07895986 | BTC{0.0000007600000000},ETH{0.0000000097160672},SOL{0.0000000032878831} |
| 07895990 | ETH{0.0000009200000000},ETHW{0.0000000092000000},GBP{72.4021709207765945} |
| 07895997 | ETHW{2.4115450000000000},USD{1.0489768000000000} |
| 07896005 | NFT{3025246221784761251}[1],NFT{3068746403784472111}[1],NFT{3462882249675415015}[1],NFT{3668319185577728571}[1],NFT{3742831952325172441}[1],NFT{3811377894482271121}[1],NFT{3990872641022528231}[1],NFT{4350514781988988811}[1],NFT{4772476680321989171}[1],NFT{4868529841325872231}[1] |
| | NFT{4943793978498910071}[1],NFT{5435253397290473101}[1],NFT{5543569701486761761}[1],NFT{5714700289860188741}[1],NFT{5735558942050746781}[1],TRX{0.0000010000000000},USDT{1.1237153000000000} |
| 07896014 | NFT{3602607752969527291}[1],NFT{3692148561728720815}[1],NFT{4034179454975146851}[1],NFT{4048879528616631905}[1],NFT{4645428042355245291}[1],NFT{5089265592986085261}[1],NFT{5192755524986446384}[1],NFT{5410357089328916181}[1],USD{0.0000001000000000} |
| 07896016 | SOL{0.0200000000000000} |
| 07896022 | SOL{1.8400000000000000} |
| 07896024 | SOL{0.0066400000000000},USD{1574.7978167500000000} |
| 07896037 | NFT{3396987725315927061}[1],USD{30.6482030300000000} |
| 07896039 | NFT{2940208446860961937}[1],USD{67.5000000000000000} |
| 07896041 | USD{0.0000037966528899} |
| 07896049 | ETH{0.0000000021249020},ETHW{0.0000000021249020},USD{0.0000042332195229} |
| 07896055 | SOL{0.3720000000000000} |
| 07896056 | TRX{0.0000010000000000},USDT{3.9881630000000000} |
| 07896064 | USD{0.0000011048671138} |
| 07896072 | ETH{0.0726159600000000},ETHW{0.0726159600000000},LINK{3.2932921900000000},SOL{0.0000002200000000} |
| 07896081 | USD{7.5764500000000000} |
| 07896092 | BTC{0.0004277200000000},CUSDT{4.0000000000000000},DOGE{1.0000000000000000},TRX{2.0000000000000000},USD{0.0001376400179247} |
| 07896116 | SOL{0.0000000011387690},TRX{1.0000000000000000},USD{0.0276419228750900} |
| 07896117 | BAT{0.3390654285000000},BTC{0.0000932865400000},CUSDT{0.0000000017907808},ETH{0.0118632323328067},ETHW{0.0118632323328067},GRT{0.2510175471211244},LINK{0.6208141379000000},MATIC{9.0000000043800000},MKR{0.0011468284000000},NFT{3638439102612824 7}[1],NFT{3639219653480856 5}[1],NFT |
| | {3970003214791619 2}[1],NFT{4085320349436771 6}[1],NFT{5135204699039021 0}[1],PAXG{0.0000128670000000},SHIB{26796.0702217600000000},SOL{0.1000000050048455},TRX{0.0000000048000000},USD{0.0001409238360043} |
| 07896118 | NFT{5246233919833050261}[1],SHIB{1.0000000000000000},SOL{2.0102444700000000},USD{7.7352670213271337} |
| 07896127 | USD{0.1835526070266109} |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07896131 | USDT[3.374473200000000] |
| 07896137 | ETH[0.000455880000000],ETHW[0.000455851034626],SOL[0.000000002058400],USD[0.000000397433455],USDT[0.0000015145100956] |
| 07896139 | BTC[0.004217560000000],DOGE[238.736310770000000],ETH[0.038008630649147],ETHW[0.037536910649147],SOL[0.272031530000000],USD[0.000001472559865] |
| 07896141 | SOL[0.050000000000000] |
| 07896144 | USD[0.018443500000000] |
| 07896154 | CUSDT[0.010482960000000],DOGE[1.000000000000000],NFT[35984086813308302][1],NFT[46981754842257030][1],NFT[52466490901290953][1],NFT[54969404024413700][1],NFT[57353064244767537][1],SHIB[2.000000000000000],SOL[0.000007038383076],USD[0.000913491086738] |
| 07896155 | USD[0.000001295348563] |
| 07896167 | NFT[34725102991972837][1],NFT[37396772910357676][1],NFT[39118155299299383][1],SOL[0.040000000000000] |
| 07896172 | NFT[46879204056407305][1],NFT[55979312688716859][1],USD[0.980000000000000] |
| 07896173 | ETH[0.000000097000000],ETHW[0.000000097000000],TRX[0.000018000000000],USDT[0.000022971394658] |
| 07896176 | USD[0.000000085706800] |
| 07896181 | BTC[0.000389630000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[1.748395200000000],ETHW[1.747669090000000],SOL[1.238774760000000],SUSHI[2.338533760000000],USD[0.001833278432932] |
| 07896182 | CUSDT[3.000000000000000],DOGE[106.525667050000000],SHIB[9527742.270663650000000],USD[34.213848231037306] |
| 07896200 | SOL[94.115000000000000],USD[350.490665900000000] |
| 07896211 | ETH[0.000000100000000],TRX[0.000125000000000],USD[0.002528874000025],USDT[0.1532468500000000] |
| 07896213 | NFT[48755962630142639][1],USD[30.093684735432621] |
| 07896216 | NFT[35131285127299558][1],NFT[43248361116949715][1],USD[1.000000000000000] |
| 07896222 | SOL[0.001000000000000] |
| 07896225 | DOGE[1.000000000000000],ETHW[0.021000000000000],GRT[1.000000000000000],LINK[1.000000000000000],NFT[33362371798885198][1],NFT[34967490495304908][1],NFT[36866498579107169][1],NFT[51260002176252372][1],NFT[51764935154332375][1],NFT[52912934478347392][1],NFT[55040567728754908][1],TRX[1.000000000000000],USD[0.000001817686274] |
| 07896233 | BTC[0.000000006055416],WBTC[0.000000010000000] |
| 07896235 | TRX[0.000001000000000],USDT[0.353379800000000] |
| 07896236 | USD[5.440775050000000] |
| 07896251 | NEAR[0.037583960000000],USDT[0.142782800000000] |
| 07896257 | BTC[0.010682260000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.039008190000000],ETHW[0.038525630000000],SHIB[4.000000000000000],SOL[0.562243210000000],TRX[1.000000000000000],USD[1.072132585958222646] |
| 07896266 | NFT[39193076133173704][1],NFT[40318913488807595][1],NFT[50360257406771578][1],NFT[54976864938950280][1],USD[211.000000000000000] |
| 07896268 | BRZ[1.000000000000000],BTC[0.000010680000000],ETH[0.000011770000000],ETH[0.000011769742665],SOL[0.000647263050524] |
| 07896269 | CUSDT[5.000000000000000],SOL[0.000019900000000],USD[0.178259113935179] |
| 07896273 | SOL[0.070000000000000],USD[4.232023240500000] |
| 07896284 | BTC[0.321698098329741608][1],NFT[32375899791673642][1],NFT[38310073726403804][1],NFT[39129665607959406][1],NFT[40787060770118296][1],NFT[44547811972557248][1],NFT[57637321762595381][1],USD[108.901000008000000],USDT[0.002052000000000] |
| 07896289 | SOL[0.100000000000000],USD[0.221757200000000] |
| 07896299 | SOL[9.742563890000000] |
| 07896311 | USD[0.000002409717775] |
| 07896318 | USD[1.252569610000000] |
| 07896338 | ETH[0.000000032000000] |
| 07896342 | NFT[35322919466496395][1],NFT[44533552812947451][1],USD[0.648943000000000] |
| 07896348 | NFT[33373571493624108][1],SOL[1.000000000000000] |
| 07896349 | NFT[47995970302446144][1],NFT[48025725209718801][1],NFT[55675244048891227][1],SOL[0.000000075000000] |
| 07896350 | NFT[34822202630480761][1],NFT[43265204524101405][1],SOL[0.000000005000000],USD[0.668241000000000] |
| 07896354 | USD[2.510424890000000] |
| 07896360 | NFT[41398345437997106][1],USD[1.000000000000000] |
| 07896387 | SOL[0.000000020027670053] |
| 07896394 | NFT[28906640868265973][1],NFT[47018046052840360][1],SOL[3.720000000000000] |
| 07896399 | SOL[0.004840000000000],USD[0.656518500000000] |
| 07896403 | SOL[0.330414200000000],USD[40.000000097538372] |
| 07896423 | USD[0.000002347290407],USDT[0.000000003962309] |
| 07896425 | NFT[39093797007746738][1],NFT[39499755037427283][1],NFT[42865746897248954][1],NFT[43822311693774378][1],NFT[53957916920159655][1],NFT[55108443308494195][1],SOL[0.600000000000000] |
| 07896429 | USD[0.000000083555250] |
| 07896431 | SOL[0.000020000000000] |
| 07896434 | NFT[00000000000000000],SOL[0.000000008681060],USDT[0.000000967630722] |
| 07896446 | NFT[35192864674210670][1],NFT[39057512210518594][1],NFT[45195446520398401][1],NFT[46818674371923478][1],NFT[47460230243131224][1],NFT[49838138264520506][1],NFT[50575474127496796][1],NFT[53820713569004761][1],NFT[55429676760254699][1],NFT[57209344001537239][1],USD[0.000011539268958] |
| 07896459 | NFT[47118230055481612][1],SOL[0.100000000000000] |
| 07896464 | USD[18.567316369760000] |
| 07896466 | CHF[0.000001219961444] |
| 07896481 | NFT[29305484039167226][1],NFT[29830067503480651][1],NFT[31300233073437205][1],NFT[31589937676602492][1],NFT[32053267088014213][1],NFT[33521544941675812][1],NFT[33693380460112788][1],NFT[34954382634394122][1],NFT[35464356230793929][1],NFT[35475311151421551][1],NFT[36206937968205552][1],NFT[36357811241964840][1],NFT[36428982807442504][1],NFT[36629831210254676][1],NFT[36945403819032523][1],NFT[37318112088391520][1],NFT[39147812883915202][1],NFT[39880861942138421][1],NFT[39853069028657187][1],NFT[40692252921110522][1],NFT[41512756167616372][1],NFT[41603181602660765][1],NFT[42433791426881947][1],NFT[43079302224299216][1],NFT[43301234263204021][1],NFT[43877621709666041][1],NFT[43876936319831903][1],NFT[44124297011552774][1],NFT[44412589813900502][1],NFT[44847182192986604][1],NFT[44924835699631597][1],NFT[46384530521035292][1],NFT[46427283490094872][1],NFT[46729470034653778][1],NFT[47005829287392737][1],NFT[47188844597149843][1],NFT[47823469176131896][1],NFT[47900582344890754][1],NFT[48642674966988769][1],NFT[49371626776780476][1],NFT[50790987995474483][1],NFT[50764553868701540][1],NFT[51073424468128019][1],NFT[51595672612347566][1],NFT[51691517637117721][1],NFT[51813319407388463][1],NFT[52861723649335657][1],NFT[53464523655938625][1],NFT[53731350594652290][1],NFT[54478503773377002][1],NFT[55717820224391907][1],NFT[56003072243361801][1],NFT[56519917039800850][1],NFT[56609104626807074][1],NFT[57081858340672180][1],NFT[57102472277168867],SOL[0.000000001000000] |
| 07896486 | USD[180.743408287800000] |
| 07896501 | ETH[1.092441106600000],USD[0.828059009302228] |
| 07896512 | SOL[0.180000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07896515 | BTC[0.0001000000000000] |
| 07896521 | USDT[0.000000058158893] |
| 07896535 | NFT (297477745711043484)[1],NFT (30324885990037706084)[1],NFT (31444985427641741)[1],NFT (318709098384080193)[1],NFT (404396378716528100)[1],NFT (41994601280285218)[1],NFT (4232139312193677747)[1],NFT (4334935190380809009)[1],NFT (4406067661547872913)[1],NFT (44444556341783232)[1],NFT (45558648371369869)[1],NFT (4575390130376209958)[1],NFT (4597060260301337120)[1],NFT (4704035713171536141)[1],NFT (4787876916498710231)[1],NFT (495905463541936888)[1],NFT (498371202183253433)[1],NFT (4997854379199429004)[1],NFT (5067530153115635521)[1],NFT (5069197193502607461)[1],NFT (5308716306986019831)[1],NFT (5409794547473032287)[1],NFT (5589302981157256261)[1],NFT (5732407399169504001)[1],SOL[0.0099950000000000],USD[0.0048226640000000] |
| 07896537 | SOL[0.0090000000000000] |
| 07896541 | SOL[0.0200000000000000],USD[1.5229403000000000] |
| 07896544 | TRX[0.0000010000000000],USDT[0.0000001659172408] |
| 07896552 | SOL[0.4775000000000000] |
| 07896568 | ETH[0.0657234000000000],ETHW[0.0649067700000000],SHIB[1.0000000000000000],USD[0.0000067208341078] |
| 07896570 | ETH[0.0000000099200000],ETHW[0.0000000099200000] |
| 07896594 | USDT[0.0000000030000000] |
| 07896602 | NFT (5362116120467162000)[1],USD[20.0000000000000000] |
| 07896612 | CUSDT[725.2098486500000000],USD[11.4502791301089520] |
| 07896621 | ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT (3071862567964115120)[1],NFT (308013660693590935)[1],NFT (3515813749553437750)[1],NFT (369309660213482268)[1],NFT (3710493890766854100)[1],NFT (4229982626478408990)[1],NFT (4436198710476328450)[1],NFT (444016977805306344)[1],NFT (4477906148170512383)[1],NFT (4482154555201827350)[1],NFT (44960682324500320801)[1],NFT (4929147644670647070)[1],NFT (5453022602946192290)[1],USD[53.0592208593372710],USDT[0.0000000093150645] |
| 07896634 | NFT (3537521483787099568)[1],NFT (4024312653599771761)[1],NFT (4056528249121342460)[1],NFT (433305123243795204)[1],SOL[1.4566637800000000] |
| 07896637 | SOL[0.0500000000000000],USD[19.9828386000000000] |
| 07896649 | DOGE[4.4287703200000000],SHIB[1.0000000000000000],USD[0.0000000003755960] |
| 07896650 | NFT (3229976627471727765)[1],SOL[0.1918128800000000] |
| 07896654 | NFT (5322851630075642060)[1],SOL[0.0100000000000000] |
| 07896678 | USD[0.0000000064032522] |
| 07896688 | BTC[0.0011686805130000],USD[0.0512511600000000] |
| 07896719 | USDT[10.0000000000000000] |
| 07896729 | ETH[0.0000001000000000],ETHW[0.0000000086483684],SOL[0.0031011316440142],USD[0.0000009868300860] |
| 07896735 | BTC[0.0012470500000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0143579200000000],ETHW[0.0143579200000000],SOL[0.0505188900000000],USD[0.0012906961426018] |
| 07896743 | SOL[0.0000000012148970],USD[0.0000001278901899] |
| 07896745 | USD[0.2209175752733400] |
| 07896747 | NFT (4426292761105267200)[1],NFT (5442528309135946860)[1],SOL[0.1078000000000000],USDT[0.0000000082171950] |
| 07896763 | NFT (4661536392079574510)[1],USD[0.0002320500906648] |
| 07896766 | SOL[0.0000000040301962],USD[0.0000096296223744] |
| 07896781 | SOL[0.0700000000000000] |
| 07896797 | NFT (2996120059602655890)[1],NFT (3927648304608254690)[1],NFT (3961735241986753690)[1],NFT (4699384038198385160)[1],NFT (4994265567262397680)[1],NFT (5186941508606125000)[1],USD[11.6113545200000000] |
| 07896818 | USD[0.0000000084677662],USDT[0.7750000000000000] |
| 07896824 | SOL[0.0078100000000000],TRX[0.0000010000000000],USD[0.0000558347340048],USDT[0.6336577936575902] |
| 07896826 | USD[12.5216185000000000] |
| 07896830 | USD[1.1269316500000000] |
| 07896832 | LTC[0.0000000074010614],USD[0.0000000065002652] |
| 07896833 | USD[0.0065750000000000] |
| 07896843 | USD[0.0014628900000000] |
| 07896845 | USD[1.3799000000000000] |
| 07896848 | CUSDT[1.0000000000000000],SOL[0.7073589500000000],USD[0.0000000147735930] |
| 07896854 | USDT[0.0000000098083698] |
| 07896857 | NFT (3973959434792172940)[1],NFT (4442206007437980340)[1],NFT (4653696152373895140)[1],NFT (5706696676185415950)[1],SOL[0.1000000000000000] |
| 07896859 | NFT (3349394327070001970)[1],NFT (3426151516054173870)[1],NFT (5270455006351921960)[1],TRX[0.1620000000000000],USD[0.0000000050000000] |
| 07896863 | USD[1.4016040000000000] |
| 07896873 | DOGE[2.0000000000000000],ETH[0.0000020200000000],ETHW[1.0437339500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002330948620054] |
| 07896878 | BTC[0.0000000047390000],EUR[0.9937437900000000],NFT (4042151922949984401)[1],USD[0.0000000129264595] |
| 07896895 | SOL[0.0008465500000000],USD[0.0000011195357465] |
| 07896897 | ETH[0.0000000061992450] |
| 07896915 | BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[35.8998558822808800] |
| 07896919 | ETH[0.0000000147936268] |
| 07896933 | SOL[0.5813765000000000],TRX[1.0000000000000000],USD[0.0000000120854000] |
| 07896939 | ETH[0.0009521100000000],ETHW[0.0009521110290096],TRX[0.0002500000000000],USD[0.3882512000000000],USDT[0.0288871500000000] |
| 07896946 | ETH[0.0000000089681600],ETHW[0.0000000089681600],NFT (2889954248348560594)[1],NFT (3550097641148243529)[1],NFT (3723715262447818221)[1],NFT (3805064943416056882)[1],USD[2.3499707000000000] |
| 07896949 | CUSDT[1.0000000000000000],ETH[0.0061316100000000],ETHW[0.0060495300000000],USD[0.0002747321766941] |
| 07896956 | BTC[0.0071315800000000],NFT (3560595740110253460)[1],NFT (5576864200321461681)[1],SOL[0.2790000000000000] |
| 07896964 | USD[19.2377390000000000] |
| 07896965 | NFT (3428338300446698971)[1],NFT (3958596966619033460)[1],NFT (5496023605814728441)[1],SOL[4.6010000000000000] |
| 07896966 | ETH[0.0000000405055488],SUSHI[0.0000000098220120],UNI[0.0000000002000000],USD[0.0000062282482489] |
| 07896968 | USD[0.0000133173036722] |
| 07896978 | NFT (4258482958481853310)[1],SOL[0.1000000000000000] |
| 07896982 | USD[5.2922724386000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07896983 | BAT[38.932000000000000000],BTC[0.001790535200000],DOGE[0.986000000000000],ETH[0.009936000000000],ETHW[0.009936000000000],SHIB[97300.000000000000000],USD[56.147408304000000000] |
| 07896989 | SOL[0.060000000000000],USD[2.358641495525838588] |
| 07896991 | NFT[3748035701175030040][1],SOL[0.010000000000000000] |
| 07896998 | NFT[3004837102056720065][1],TRX[0.496505000000000000],USD[0.005931720000000000] |
| 07896999 | BTC[0.000024540000000000],USD[0.000000009194852600] |
| 07897011 | BTC[0.000000082000000000],NFT[4865546254397764505][1],NFT[5077198917287525090][1],SHIB[2.000000000000000000],SOL[0.000000003537472] |
| 07897014 | NFT[5631674912052514601][1],SOL[0.100000000000000000] |
| 07897032 | NFT[3362610771388101051][1],NFT[3423240926232865553][1],NFT[3714963071028889003][1],NFT[4157324788368333290][1],NFT[4859201652265571389][1],USD[1.541416895200000],USDT[0.009488720000000] |
| 07897039 | NFT[3053932695535229781][1],NFT[3198022229603848771][1],NFT[3558083237918093741][1],NFT[4004475269168079741][1],NFT[4037950082757804331][1],NFT[4620131216413048891][1],NFT[4626712341528578491][1],USD[0.000000027980288] |
| 07897045 | NFT[3651362847504577511][1],SOL[0.100000000000000000] |
| 07897047 | AAVE[0.651610103973568000],CUSDT[9.000000000000000],DOGE[0.000000003418218500],SHIB[0.000000022836522],SOL[1.378450499332317],TRX[2302.092031250000000],USD[0.000000012260840],USDT[0.000000026771520] |
| 07897049 | NFT[4189611133482765631][1],USDT[0.000000015900000] |
| 07897058 | UNI[0.029946000000000000],USD[0.007802124000000000] |
| 07897064 | NFT[3078790891176684090][1],NFT[5378259477442638251][1],SOL[0.100000000000000000] |
| 07897072 | AVAX[0.000000004460000],ETH[0.000000088321122],SHIB[1.000000000000000],SOL[0.000000013208833],TRX[0.000046000000000],USDT[0.000112073020199] |
| 07897079 | ETH[0.000000091000000],ETHW[0.000000091000000],NFT[5522440648094876573][1] |
| 07897086 | NFT[2936197248375214004][1],NFT[3052809116715961685][1],NFT[3171825960821998311][1],NFT[3532693441062562331][1],NFT[3626695790344117701][1],NFT[3650115839363750008][1],NFT[3744137744949802961][1],NFT[3752659510803535721][1],NFT[3853188592323888131][1],NFT[3847064633846503091][1],NFT[3947662440461993151][1],NFT[3951892851660579073][1],NFT[3961026897900848661][1],NFT[4023172058761756251][1],NFT[4040785556753295621][1],NFT[4170430928150225521][1],NFT[4324567108370360071][1],NFT[4487470007357036071][1],NFT[4595101094727485751][1],NFT[4654863794263398811][1],NFT[4685631446235060621][1],NFT[4747853131014060451][1],NFT[4844633748193381771][1],NFT[4880394116924127121][1],NFT[4980350807514367641][1],NFT[4984718841332500931][1],NFT[5120693877749422441][1],NFT[5228581349915156911][1],NFT[5242349063208355241][1],NFT[5417873556539943121][1],NFT[5430534919340381651][1],NFT[5465255877531980721][1],NFT[5568478032066550241][1],SOL[1.244600000000000],USD[1.002941310000000000] |
| 07897097 | USD[0.000700000000000000] |
| 07897097 | NFT[2906096814966829431][1],NFT[2926049269638308571][1],NFT[2948135530570463391][1],NFT[2950976111615749621][1],NFT[2971245697706085421][1],NFT[2977987387168426701][1],NFT[3002478830679731991][1],NFT[3024211159638354571][1],NFT[3050473282527924612][1],NFT[3054390167214852911][1],NFT[3095840868217748431][1],NFT[3107841427865033231][1],NFT[3115943997859664170][1],NFT[3116608989996258641][1],NFT[3140870598401314771][1],NFT[3144879666980340771][1],NFT[3183307137383812041][1],NFT[3185092892267021691][1],NFT[3186240703736860591][1],NFT[3224400232547430793][1],NFT[3244466590936810191][1],NFT[3250400131827068951][1],NFT[3292080091664714511][1],NFT[3309507758905174311][1],NFT[3333465174928522761][1],NFT[3356326876510952001][1],NFT[3356326876516910291][1],NFT[3392673742075638401][1],NFT[3412359375080893441][1],NFT[3427654972289807811][1],NFT[3433402350650200172][1],NFT[3433462326018257661][1],NFT[3447856567532990251][1],NFT[3480573093752692381][1],NFT[3488930354275423851][1],NFT[3502312140329859301][1],NFT[3539752409269037359][1],NFT[3569561594147143811][1],NFT[3654551553276449551][1],NFT[3675539363735914031][1],NFT[3681466831659658281][1],NFT[3691218421626900441][1],NFT[3702509258722510021][1],NFT[3764533576933630312][1],NFT[3790873973613860301][1],NFT[3812110963724666299][1],NFT[3831468382876031031][1],NFT[3855656591832916391][1],NFT[3863761356342213711][1],NFT[3876850564617959561][1],NFT[3894583572904412501][1],NFT[3907277490084678801][1],NFT[3913357792941228331][1],NFT[3935401772090650421][1],NFT[3967187156130314311][1],NFT[3975079162817435721][1],NFT[4021581328652050601][1],NFT[4025102547100229431][1],NFT[4036884412313256721][1],NFT[4071201431977377856][1],NFT[4085022996840065211][1],NFT[4135817578370712471][1],NFT[4149500311499501641][1],NFT[4154554247855586010][1],NFT[4197493538069028011][1],NFT[4210854642571763441][1],NFT[4216530462291821921][1],NFT[4302949388340382977][1],NFT[4302945984938928308][1],NFT[4307966879766783491][1],NFT[4307796334978361][1],NFT[4364146712081708691][1],NFT[4361572509037041771][1],NFT[4379728039631657691][1],NFT[4450942233464633921][1],NFT[4506997705071996771][1],NFT[4564015562661180881][1],NFT[4577896883013661][1],NFT[4581936246995779381][1],NFT[4580408033027240521][1],NFT[4644024624173512491][1],NFT[4646328667894129671][1],NFT[4649621039105038431][1],NFT[4674638353564924461][1],NFT[4676504429002931421][1],NFT[4726121814138211822][1],NFT[4741559588764478261][1],NFT[4777977085420311468][1],NFT[4783509353868557461][1],NFT[4812904279831526791][1],NFT[4837107952249774111][1],NFT[4840668225825892591][1],NFT[4846545206684970751][1],NFT[4860623883273965691][1],NFT[4871472906584006411][1],NFT[4941158443814911][1],NFT[4945734164112997841][1],NFT[4950856304213469201][1],NFT[4967133937513686171][1],NFT[4996271980531103521][1],NFT[5002872976128740831][1],NFT[5051901274074430811][1],NFT[5027015321146824311][1],NFT[5040572108896052031][1],NFT[5069065378972094541][1],NFT[5065150862503096691][1],NFT[5100247410889650261][1],NFT[5100245959880919051][1],NFT[5118624516346111171][1],NFT[5121443275492605821][1],NFT[5145235505912069847][1],NFT[5163491233666901911][1],NFT[5165020718104202531][1],NFT[5165882412308789081][1],NFT[5208555884487000691][1],NFT[5216137654835856391][1],NFT[5240633155060543201][1],NFT[5249674967224436361][1],NFT[5257496724243860389][1],NFT[5260057840819165621][1],NFT[5330096330066386491][1],NFT[5330701432882197021][1],NFT[5340615908219931481][1],NFT[5422511891406092091][1],NFT[5436989195044606331][1],NFT[5437848897416317231][1],NFT[5441814258941978331][1],NFT[5448553659329425701][1],NFT[5450893290154267221][1],NFT[5483428077109618021][1],NFT[5497988424564415991][1],NFT[5524177477490024721][1],NFT[5528875783368754461][1],NFT[5543314598761638741][1],NFT[5561385106176488301][1],NFT[5565881993426721][1],NFT[5610813834183745741][1],NFT[5615123833591291191][1],NFT[5626324297218788251][1],NFT[5631721498878280941][1],NFT[5637674957834922471][1],NFT[5638174463559553331][1],NFT[5724652256786472521][1],NFT[5758249467156514571][1],TRX[0.000000491348000],USD[0.000004913480204] |
| 07897099 | ETHW[0.000500000000000000],NFT[5536825225049760691][1],USD[0.008168321049200] |
| 07897108 | USD[1.755109600000000000],USDT[0.367005800000000000] |
| 07897132 | BTC[0.000000029690000],ETH[0.000000045198658],MATIC[0.992296373108701616],SOL[-0.000000001129784900] |
| 07897143 | ETH[0.000002081222696],ETH[0.000000000000000000] |
| 07897146 | NFT[3007660691278494451][1],SHIB[1.173379540000000],SOL[0.024097620000000],USD[0.000012700561043] |
| 07897160 | SOL[30.000000000000000000],USD[0.000000000000000000] |
| 07897167 | NFT[4594508330709692441][1],USD[0.192933250000000],USDT[0.089916850000000000] |
| 07897170 | USDT[1.042825000000000000] |
| 07897177 | NFT[4255852430103190421][1],NFT[5065366706636813581][1],USD[3.481819105300000] |
| 07897179 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.212777641409741],GRT[0.031593700000000000],TRX[9.000000000000000000],USD[0.000000110709899],USDT[1.082184680000000000] |
| 07897186 | USD[0.002270636000000000] |
| 07897197 | USD[315.479745806892422] |
| 07897209 | USD[1.178098490000000],USDT[0.000000068518444] |
| 07897234 | BRZ[1.000000000000000000],DAI[0.000000002101100],DOGE[1.000000000000000],ETH[0.000000001345740],SHIB[3.000000000000000000] |
| 07897243 | ETHW[0.012697130000000],SOL[0.000000002000000],USD[0.000012268755902] |
| 07897244 | NFT[2944944120482642091][1],NFT[5306716673722506481][1],SOL[0.000000005000000] |
| 07897250 | ETH[0.000000006318000],SOL[0.000000128939522],USDT[0.000000009181907] |
| 07897258 | DOGE[0.000000010227930000] |
| 07897266 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000000],USD[0.001626354080052] |
| 07897316 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.004607468413414147] |
| 07897324 | MATIC[0.000000000937500],SOL[0.000000002046423] |
| 07897333 | USD[0.000000284152860080],USDT[0.001000000000000000] |
| 07897347 | NFT[4942410592511990581][1],SOL[0.169440000000000],USD[2.001665000000000],USDT[1.245600000000000000] |
| 07897360 | ETH[3.049729157742228],ETHW[3.048448267742228],SOL[0.000000010000000],TRX[1.000000000000000],UNI[12.257291620000000000] |
| 07897361 | USD[0.000003266244393.5] |
| 07897368 | BTC[0.000128760000000] |
| 07897373 | BAT[0.000000088650508],GBP[0.000000093093612],SHIB[0.000000073397176],TRX[0.000000089932810],USD[0.000000008604660] |
| 07897379 | USD[0.000015311353458] |
| 07897402 | SOL[0.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07897403 | SOL[1.08732697000000000],USD[0.000013225112461] |
| 07897413 | SOL[0.150000000000000] |
| 07897415 | NFT[449252007836956787][1],SOL[0.200090000000000],USD[15.319764900000000] |
| 07897427 | NFT[395897443264426885][1],NFT[486156524238069121][1],SOL[0.000000076000000] |
| 07897435 | SOL[0.009902720000000],USD[10.000001438637145] |
| 07897440 | SOL[0.002232360000000],USD[0.114733287865846] |
| 07897443 | SOL[0.005960700000000] |
| 07897455 | NFT[418270078229716522][1],USD[14.972474902060257] |
| 07897461 | BRZ[299.347121000000000],CUSDT[3757.345707920000000],ETH[0.067429570000000],ETHW[0.066593690000000],LTC[0.725390910000000],SHIB[4663011.706077700000000],USD[271.337676744294214] |
| 07897477 | CUSDT[2.000000000000000],USD[0.001686937619974] |
| 07897498 | NFT[339333175387124593][1],NFT[366133970232635746][1],NFT[446321004323116805][1],NFT[471257909917115572][1],NFT[479471183109235327][1],NFT[486536500588786305][1],NFT[487145558520317864][1],USD[0.127867080000000] |
| 07897503 | USDT[0.901518720000000] |
| 07897516 | USDT[2.708640000000000] |
| 07897519 | BRZ[2.000000000000000],NFT[322165248986479706][1],NFT[540281541988273768][1],SHIB[3.000000000000000],SOL[0.000000010000000],USD[0.000000015097763],USDT[0.000002070320141] |
| 07897530 | PAXG[0.018600000000000],USD[0.000000027652640],USDT[66.672161166000000] |
| 07897542 | BTC[0.000021505800000] |
| 07897553 | NFT[298771810953773380][1],NFT[307348056570864679][1],NFT[309821020584566916][1],NFT[313536606466730796][1],NFT[322852565256887956][1],NFT[326213005083421896][1],NFT[369532317521728805][1],NFT[402152749388274302][1],NFT[407148253460523604][1],NFT[419100722951400005][1],NFT[452380818785227311][1],NFT[460177129845770888][1],NFT[528051766354526206][1],NFT[528477677281733350][1],NFT[533381182268881534][1],NFT[558649697837717509][1],NFT[566534014210972947][1],NFT[567889506806458476][1],NFT[575399372720278093][1],SOL[2.949053110000000],USD[64.476428400000000] |
| 07897557 | USD[545.266318740000000] |
| 07897561 | SOL[0.357753034000000],USDT[0.357753034000000] |
| 07897566 | NFT[321811655607977479][1],NFT[325369727008918502][1],NFT[329895647484458151][1],NFT[338199767780917636][1],NFT[339992580991257164][1],NFT[342729060910987648][1],NFT[371038349837745776][1],NFT[376533776142027551][1],NFT[379489182547257379][1],NFT[384073141509466832][1],NFT[385291757113371111][1],NFT[419270438276395923][1],NFT[424122454085876422][1],NFT[457361124546977777][1],NFT[465126871132158877][1],NFT[486019350458696483][1],NFT[488019350458696483][1],NFT[487833383298442165][1],NFT[510020897296439939][1],NFT[513793615267638413561118][1],NFT[517226343743551181][1],NFT[523665443184540227][1],NFT[524059680849885941][1],NFT[528103233649202031][1],NFT[551031537826675394][1],NFT[552851748702488108][1],NFT[553980989092799587][1],SOL[1.534500000000000000] |
| 07897571 | CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.058278743941747] |
| 07897575 | USD[2.006061620960000] |
| 07897601 | NFT[307841786965143736][1],USD[0.756575150353860] |
| 07897606 | BAT[31.228927250000000],BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[1.000000000000000],LINK[8.990546200000000],SOL[1.090806880000000],TRX[2.000000000000000],USD[0.000000143488178] |
| 07897612 | BF_POINT[300.000000000000000],MATIC[111.317827660000000],NFT[295197703560067375][1],NFT[443134810765499286][1],USD[8.290000007810819] |
| 07897621 | NFT[288316596888802224][1],NFT[290140353506945979][1],NFT[290955947576563427][1],NFT[293960666213102203][1],NFT[305696805150910945][1],NFT[340579787363701555][1],NFT[340585723290538005][1],NFT[341931359952806827][1],NFT[344142280985755989][1],NFT[354190237980935888][1],NFT[347892571704141212][1],NFT[355320434767483823][1],NFT[360592781101298899][1],NFT[373691056338750128][1],NFT[387480178656998553][1],NFT[398147794578441166][1],NFT[398413805599018285][1],NFT[405072781035458461][1],NFT[415945889811539560][1],NFT[419901019716425032][1],NFT[421433039604926653][1],NFT[424488032367557042][1],NFT[430774558539506623][1],NFT[435041991520172823][1],NFT[439274679388668976][1],NFT[442544783753949151][1],NFT[445152193009704305][1],NFT[445284320683059754][1],NFT[447284059472483528][1],NFT[447440446472761847531][1],NFT[461962500580445879][1],NFT[471997399474157961][1],NFT[483318635946670384][1],NFT[491795794616892985][1],NFT[494610511156445641][1],NFT[495306925708340754][1],NFT[497488264688915517][1],NFT[521681757702758758][1],NFT[525283271981355811][1],NFT[529753794075806531115311][1],NFT[54167602442139865][1],NFT[544147859224815243][1],NFT[548169878400070836][1],NFT[559925660008206532][1],NFT[564292487393958753][1],NFT[571801914950562742][1],NFT[574356279415984074][1],ETHW[0.410952750000000],USD[0.000000008977841 6] |
| 07897623 | ETHW[0.410952750000000],USD[0.000000008977841 6] |
| 07897638 | GRT[1.002911360000000],SOL[103.673412960000000],USD[0.000020358042087] |
| 07897661 | CUSDT[1.000000000000000],DOGE[22.931667080000000],GRT[3.739006340000000],LINK[0.179414570000000],MATIC[3.662510890000000],SHIB[141839.920114630000000],USD[0.000730663800347] |
| 07897665 | SOL[0.000000079015100] |
| 07897666 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.008961926882560000] |
| 07897670 | DOGE[2.000000000000000],ETH[0.174781270000000],ETHW[0.174521300000000],SHIB[1.000000000000000],USD[0.000558558215174 1] |
| 07897671 | ALGO[574.440063200000000],CUSDT[3.000000000000000],DAI[20.828787000000000],DOGE[6865.255025300000000],ETH[0.076324760000000],ETHW[0.075378360000000],GRT[557.593703570000000],MATIC[336.384791400000000],NFT[441541330171273200][1],NFT[456820671028900890][1],NFT[512972949289582046][1],NFT[527792432127307370][1],NFT[550659666742511160][1],SHIB[1569547 8.442515380000000],SOL[6.304503100000000],TRX[6.000000000000000],USD[0.000000036366022] |
| 07897674 | NFT[35704511338433994 4][1],USD[1.274692500000000] |
| 07897677 | SOL[0.080000000000000] |
| 07897691 | BTC[0.000000019208214],MATIC[0.000000054031216],USD[0.003660842000000] |
| 07897694 | NFT[339530861456702930][1],SOL[0.100000000000000] |
| 07897700 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[436.535012070000000],GRT[216.285383110000000],USD[0.010000029720001] |
| 07897702 | AAVE[0.009660000000000],BTC[0.000627000000000],ETH[0.000988590000000],ETHW[0.000988590000000],USD[0.006212513360000] |
| 07897706 | BTC[0.000452140000000],CUSDT[2.000000000000000],USD[0.038181286459382 8] |
| 07897707 | SOL[0.500000000000000] |
| 07897709 | BTC[0.002100000000000],USD[0.239717150000000] |
| 07897711 | SOL[0.018136134580000 0] |
| 07897714 | SOL[12.585835320000000],USD[0.054742893150400] |
| 07897725 | NFT[328431323258501576][1],NFT[347399389366327039][1],SOL[0.006000000000000] |
| 07897726 | SHIB[16483500.000000000000000],SOL[4.588372790000000],USD[1.935001703305552] |
| 07897737 | SOL[0.003702400000000] |
| 07897744 | NFT[354858721205242341][1],SOL[0.169020000000000] |
| 07897751 | SOL[0.000000072324066],USD[700.208135009131327 7] |
| 07897753 | ETHW[8.295727500000000],USD[5.790756700000000] |
| 07897780 | USD[0.000229668747074] |
| 07897784 | SHIB[1.000000000000000],USD[0.001961631401761 4],USDT[0.000000006540305 9] |
| 07897801 | BTC[0.055725610000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.659007464358877 7] |
| 07897803 | SOL[0.090000000000000] |
| 07897817 | ETHW[0.025974000000000],LINK[4.300000000000000],USD[43.9887124940629400] |
| 07897819 | USD[0.000000371671615 0],USD[0.000000122784221] |
| 07897825 | BTC[0.000000063467872],SOL[0.000000004088372],USD[0.000012998624988],USDT[0.000000059645125] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07897835 | NFT (29700228744975240 6)[1],USDT[1.0526196000000000] |
| 07897836 | BTC[0.0048806000000000],CUSDT[1.0000000000000000],USD[0.6289459450911280] |
| 07897845 | USD[9.4751606300000000] |
| 07897851 | CUSDT[5.0000000000000000],DOGE[0.0021922400000000],LINK[0.0000165000000000],LTC[0.0000433940522632],MATIC[0.0001132200000000],SHIB[2.0000000000000000],TRX[0.0023929500000000],USD[0.0000000125351648] |
| 07897855 | NFT (380132464078790968)[1],USD[3.0862000000000000] |
| 07897863 | ETH[0.0000004900000000],TRX[0.0000010000000000],USD[0.0000097335767398],USDT[0.0000018696344367] |
| 07897865 | DOGE[1.0000000000000000],ETH[0.0092570800000000],ETHW[0.0091476400000000],USD[0.0000282419701196] |
| 07897872 | USD[0.0000402646236472],USDT[0.0000000024140280] |
| 07897878 | BTC[0.0000000026189212],USD[0.0001695290872026] |
| 07897881 | BTC[0.0029351100000000],LINK[0.1308895668819892],LNKA[2.9227165900000000],USD[0.0000584321260741] |
| 07897887 | TRX[0.0000000200000000],USD[0.0137909822079472],USDT[0.0000002000000000] |
| 07897901 | USD[0.0010743000000000] |
| 07897902 | USD[0.0000006240905858] |
| 07897908 | USD[0.0000000052950628],USDT[0.0000001192839672] |
| 07897914 | USD[1000.0000000000000000] |
| 07897922 | BAT[1.0028592400000000],BTC[0.0000442000000000],TRX[2.0000000000000000],USD[0.0605801672072165] |
| 07897927 | ETH[1.6798285000000000],ETHW[1.6791229000000000],LINK[0.0000000000000000],USD[0.0000000374443 7] |
| 07897929 | DOGE[762.1654814400000000],NFT (296153712597250805)[1],NFT (353887570995086651)[1],NFT (447766675706939607)[1],NFT (525310638786195359)[1],NFT (525697362733011891)[1],SOL[0.0000000072677474],USD[285.0597821717222090] |
| 07897930 | USD[90.0000000000000000] |
| 07897931 | BTC[0.0000000063050000],ETH[0.0000000048521328],USD[0.0000000248915952],USDT[0.0000000183392512] |
| 07897937 | NFT (301428668982984232)[1],SOL[0.0040000000000000] |
| 07897956 | ETH[0.0000000002768000],NFT (372040906466832159)[1],USD[0.0000074504616080],USDT[0.0000064261935756] |
| 07897959 | USD[18.1180302781250000] |
| 07897967 | SOL[1.4195242300000000],USD[0.0000002497237468] |
| 07897983 | SOL[0.0672482100000000],USD[0.0000000905919 68] |
| 07898000 | USD[0.4807109358112200] |
| 07898011 | SOL[0.0000000069500000],TRX[0.0000000053034554],USD[0.0000002807862735] |
| 07898024 | USDT[0.7295012800000000] |
| 07898027 | USD[50.0000000000000000] |
| 07898036 | USDT[1.7248715000000000] |
| 07898041 | BTC[0.0654318200000000],DOGE[10864.1557960400000000] |
| 07898044 | NFT (288779945661502964)[1],NFT (288927657915563407)[1],NFT (291554017088835636)[1],NFT (291433912506962604)[1],NFT (291574807962577 3)[1],NFT (300809621051045468)[1],NFT (311418377201351126)[1],NFT (314145862307617057)[1],NFT (319183402946827581)[1],NFT (326468969655726589)[1],NFT (338240240528855365)[1],NFT (359020297411617275)[1],NFT (361412991325377238)[1],NFT (365325601868865740)[1],NFT (369233877384003291)[1],NFT (373810290971465672)[1],NFT (378195637204251120)[1],NFT (382290211440761217)[1],NFT (386286312932300827)[1],NFT (390107618871337362)[1],NFT (393093875905016778)[1],NFT (400530194590452508)[1],NFT (401877924936702550)[1],NFT (404214664870231673)[1],NFT (409201064517141378)[1],NFT (416070870315377973)[1],NFT (420907969606631722)[1],NFT (422072748477731967)[1],NFT (433606825951408014)[1],NFT (434174888659465036)[1],NFT (444233183129941605)[1],NFT (454334581288959716)[1],NFT (469107453738163743)[1],NFT (470096985183087881)[1],NFT (471148249640951746)[1],NFT (475416256092340206)[1],NFT (475463309580673021)[1],NFT (478041193460656609)[1],NFT (479705033361983881)[1],NFT (489937114999028711)[1],NFT (496636904009544222)[1],NFT (497422889509296708)[1],NFT (502767106351505740)[1],NFT (505005290047275539)[1],NFT (505027869782304227)[1],NFT (517535861097935110)[1],NFT (518863305276867383)[1],NFT (528308802521672194)[1],NFT (531590350486032022)[1],NFT (545239737083977922)[1],NFT (553238409925738421)[1],NFT (553713161898894829)[1],NFT (555575620214230179)[1],NFT (562522654515744961)[1],NFT (572143499503709907)[1],NFT (572414254965484286)[1] |
| 07898061 | NFT (295306156720116173)[1],NFT (317122162704909369)[1],NFT (323116231052907 26)[1],NFT (334816564329735698)[1],NFT (346840747707638188)[1],NFT (388338487279818511)[1],NFT (391945713497119912)[1],NFT (466749392684285581)[1],NFT (491616097734985568)[1],NFT (526485006905875955)[1],NFT (526756351830143829)[1],NFT (531583261308488286)[1],NFT (547818188834058200)[1],NFT (555579774592759901)[1],USD[2.0000000036079336] |
| 07898067 | USD[0.0000000035836626],USDT[1.3328082700000000] |
| 07898069 | TRX[1.0000000000000000],USD[104.7420482030582763] |
| 07898090 | USD[1.1059419300000000] |
| 07898102 | ETHW[0.3907400000000000],NFT (402374378301648956)[1],USD[1.1901134000000000] |
| 07898113 | BTC[0.0000001700000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0007548121280960] |
| 07898117 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000069419790],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[0.0000274946992281],USDT[4.0000000000000000] |
| 07898118 | USD[0.0069580900000000] |
| 07898127 | NFT (459443589199399064)[1],SOL[0.0500000000000000] |
| 07898128 | NFT (438645971262285492)[1],SOL[0.0373500000000000] |
| 07898131 | AVAX[8.0027000000000000],BTC[0.2223843000000000],ETH[1.3447981321023600],NFT (391484435852856598)[1],USD[0.3737345998000000] |
| 07898147 | SOL[0.0751200000000000] |
| 07898149 | NFT (298064979913146083)[1],NFT (314130981378878699)[1],NFT (384238839679886473)[1],NFT (485052715695963724)[1],NFT (525571998513093105)[1],SOL[0.1600000000000000] |
| 07898174 | USD[16159.3178686878448192],USDT[0.0000000121102232] |
| 07898181 | USD[0.2831838900000000] |
| 07898183 | SOL[0.2706838800000000] |
| 07898186 | SOL[17.7967300000000000],USD[0.5191401600000000] |
| 07898189 | ETH[0.0007680000000000],ETHW[0.0007680000000000],SOL[711.9070000000000000],USD[13.7336478750000000] |
| 07898190 | SOL[0.0500000000000000] |
| 07898193 | BTC[0.0000000024501250],CUSDT[4.0000000000000000],GRT[1.0031281900000000],LTC[0.0000000624360060],MATIC[0.0000000065316555],TRX[1.0000000000000000],USD[0.0002151994659177] |
| 07898210 | SOL[0.1408500000000000] |
| 07898212 | USD[0.0843345570700000] |
| 07898216 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0044749625029456] |
| 07898222 | USD[0.0000016235969300] |
| 07898224 | NFT (508676027627834548)[1],USD[176.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07898225 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[1.0866769764183212] |
| 07898226 | BTC[0.000000020104206],DOGE[0.000000005318819],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0001922946295470],USDT[0.0000000004656432] |
| 07898227 | USD[300.000000000000000000] |
| 07898231 | USD[0.4599142000000000] |
| 07898239 | USD[1.3881807000000000] |
| 07898240 | CUSDT[2.000000000000000000],SOL[2.6431361400000000],USD[0.0000007634680944] |
| 07898242 | BTC[0.0291622000000000],SOL[0.0052600000000000],USD[4.1520000000000000],USDT[4.7893140250000000] |
| 07898258 | USD[2.5400000000000000] |
| 07898268 | NFT [4206483441022532611[1],SOL[0.0700000000000000] |
| 07898281 | BTC[0.0002279900000000],ETH[0.0003264500000000],ETHW[1.1033264500000000],NFT [3564890091901350161[1],USD[0.0001641650000000] |
| 07898294 | MATIC[703.4523141600000000],USD[1799.0000000595665504] |
| 07898301 | ETH[1.2457530000000000],ETHW[1.2457530000000000],USD[22.1007000000000000] |
| 07898303 | BRZ[1.0000000000000000],BTC[0.0001337000000000],DOGE[1.0000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[1.4555890536222667] |
| 07898305 | NFT [5326449537767762501[1],USD[0.0000000042500000] |
| 07898311 | NFT [3052156970276196181[1],NFT [3764559146681928331[1],NFT [4011935045445329921[1],NFT [4038414782701422111[1],NFT [4129230549601580701[1],NFT [4376898651620931751[1],NFT [4579937366856541311[1],NFT [4960698351857130931[1],NFT [5125583613253041771[1],USD[0.1120030700000000] |
| 07898314 | SOL[0.0061936900000000],USD[0.0000000064642045],USDT[1.5350598100000000] |
| 07898322 | NFT [2890519338556559551[1],NFT [2891807486602396531[1],NFT [2922934805642103461[1],NFT [2975886476230959331[1],NFT [3053169016743704991[1],NFT [3113989460211332931[1],NFT [3339316774193815231[1],NFT [3930242713471990691[1],NFT [4181715101160612831[1],NFT [4262459918300321831[1],NFT [4469389064858715461[1],NFT [4736571541763344221[1],NFT [5064387153349064391[1],NFT [5082912305029362551[1],NFT [5417118196014715771[1],NFT [5568281496935791281[1],NFT [5638714907195774841[1],NFT [5674746316061551951[1],NFT [5719012469134963221[1],USD[0.1050216327500000000] |
| 07898353 | USD[0.0008377961960000] |
| 07898375 | ETHW[0.6497329800000000],SHIB[31.000000000000000000],USD[2411.7182368502009991] |
| 07898401 | NFT [2895962961861790811[1],NFT [3448090133457090891[1],NFT [3466944580553420061[1],NFT [3617383722148026791[1],NFT [3834577281781018691[1],NFT [3962573493445756211[1],NFT [4064704236562895511[1],NFT [4121903958548491291[1],NFT [4433299855154688441[1],NFT [4770321063911587547[1],NFT [4880891201947266131[1],NFT [5019464625413815651[1],NFT [5071111519349762621[1],NFT [5090652459901628691[1],NFT [5187946650188297721[1],NFT [5431540835608693941[1],NFT [5571830076077388041[1],NFT [5671851344131039911[1],NFT [5688604785192994781[1],USD[32.4451800000000000] |
| 07898420 | ETH[0.0000000025399022],SOL[0.0000000032586512],USD[0.0000042100614545] |
| 07898423 | SOL[0.0075000000000000],USD[0.0296440500000000] |
| 07898429 | ETHW[0.9790981000000000],USD[0.6016990000000000] |
| 07898431 | USD[0.0000007763929405] |
| 07898446 | NFT [3623632416387546791[1],NFT [4395127352305973511[1],USD[0.9698732703314189],USDT[0.0000000070602340] |
| 07898467 | NFT [3346109556880633501[1],NFT [3882698721171571441[1],SOL[0.0639656300000000] |
| 07898471 | BTC[0.0000000055560000],SOL[0.0000000062677077],USD[0.0000000962435345] |
| 07898472 | NFT [4434141383929655891[1],NFT [5676233982742309231[1],SHIB[2.000000000000000000],USD[4.1916474523477430] |
| 07898479 | CUSDT[4.000000000000000000],USD[105.7370621312691610] |
| 07898482 | USD[0.0000019137224244],USDT[0.0000000008637180] |
| 07898484 | BTC[0.0407398900000000],DOGE[4.000000000000000000],ETH[0.3920873800000000],ETHW[0.3919227000000000],SOL[4.9211384900000000],TRX[1.000000000000000000],USD[1.4265362786740876] |
| 07898488 | BTC[0.0000000003498200],ETH[0.0000000063702780] |
| 07898494 | NFT [2938088771090415851[1],NFT [3102757176562201884[1],NFT [3103195122554009906[1],NFT [3168928217745117571[1],NFT [3911518465293309801[1],NFT [4101433424067976221[1],NFT [4184045707089225271[1],NFT [4199792432258370561[1],NFT [4329407893386369611[1],NFT [4445316458182587751[1],NFT [4462812679763397938[1],NFT [4467811555476331948[1],NFT [5373016541150196341[1],NFT [5581982105701064361[1],NFT [5603968491579044911[1],NFT [5650482011210045651[1],SOL[0.0025742900000000],USD[0.0000020283161698] |
| 07898505 | USD[1.7400000000000000] |
| 07898510 | AAVE[0.0460549100000000],BTC[0.0001651200000000],CUSDT[3.000000000000000000],ETH[0.0023912000000000],ETHW[0.0023912000000000],SOL[0.2156655600000000],TRX[126.2893684900000000],USD[0.0004467030829153] |
| 07898532 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000004688079],USDT[1.000209990000000] |
| 07898537 | USD[130.0100000000000000] |
| 07898538 | BTC[0.0256743000000000],ETH[0.3486510000000000],ETHW[0.3486510000000000],SOL[7.5479393000000000],USD[4.7000034921325995] |
| 07898543 | BTC[0.0000002000000000],SHIB[3.000000000000000000],SOL[0.0000000091277508],TRX[1.000000000000000000],USD[0.0000003404954913] |
| 07898555 | SOL[0.0000001000000000],USD[0.0000008036431482],USDT[0.0000006280782144] |
| 07898557 | USD[0.0440688800000000] |
| 07898562 | SOL[0.0000001000000000] |
| 07898565 | USD[0.0233250800000000] |
| 07898573 | NFT [4879276916297151701[1],USD[3.0100000000000000] |
| 07898578 | CUSDT[3.000000000000000000],USD[0.0000046915212653] |
| 07898585 | ETH[0.0009440000000000],ETHW[0.0009440000000000],SOL[0.0087800000000000],USD[1.7620955851560868] |
| 07898592 | USD[0.0015000000000000] |
| 07898599 | SHIB[7099900.000000000000000000],SOL[2.5494100000000000],UNI[3.0969000000000000],USD[6.9302993000000000] |
| 07898617 | USD[6.9946119279598000] |
| 07898620 | BTC[0.0000000082000000],SOL[0.0000000008150454],USD[0.0000021543239435],USDT[0.0000000061276955] |
| 07898625 | ETH[0.0000000066082876],SOL[0.0000000096200000] |
| 07898626 | AVAX[15.5836000000000000],SOL[1.9420000000000000000] |
| 07898631 | SHIB[600000.000000000000000000],USD[0.0909684925173895],USDT[0.0000000077201974] |
| 07898638 | NFT [4714421978477929581[1],SHIB[90900.000000000000000000],USD[0.0000014252441219],USDT[0.0000000096246920] |
| 07898647 | CUSDT[2.000000000000000000],DOGE[5.000000000000000000],SHIB[2.000000000000000000],SOL[0.0000000078794440],USD[0.0329423186171043] |
| 07898665 | CUSDT[4.000000000000000000],USD[0.0489549858046697] |
| 07898666 | BCH[0.0000000037184395],LTC[0.0000000007388709], NFT [2891153305856906001[1],NFT [2978558217268060471[1],NFT [2982144256018427571[1],NFT [3041069399888667961[1],NFT [3083383966170783931[1],NFT [3612867042493770851[1],NFT [3697605298267913381[1],NFT [3698498095996273631[1],NFT [3716003708058650311[1],NFT [3744200391547851411[1],NFT [3809424387931024241[1],NFT [4022747349347053111[1],NFT [4119115652011892651[1],NFT [4119501130219279411[1],NFT [4123050191220164861[1],NFT [4129767684763014331[1],NFT [4348739031749661941[1],NFT [4391486500892827681[1],NFT [4462968282435486661[1],NFT [4509264433819972881[1],NFT [4519382200322996241[1],NFT [4739310291443470441[1],NFT [4993946876986375441[1],NFT [5233220155050945933[1],NFT [5246042802109676401[1],NFT [5278207517033377341[1],NFT [5292046400347556321[1],NFT [5460288051023385301[1],NFT [5472150785761393121[1],NFT [5496999889153909041[1],NFT [5536309900647826811[1],NFT [5544332706837976651[1],NFT [5612914639722053331[1],NFT [5665945127520540261[1],NFT [5689816619281212841[1],USD[0.0000001825935821] |
| 07898667 | NFT [5646263584207274701[1],SOL[0.1000000000000000] |

Schedule E/F: Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07898679 | BAT[2.00000000000000000],BF_POINT[200.000000000000000000],CUSDT[1.00000000596100000],ETH[0.00000000044996173],GRT[1.00000000000000000],LINK[1.00537513000000000],MATIC[1.00164518121100554],NFT (367538671248838477)[1],NFT (388477738130533128)[1],NFT (535954616042491393)[1],SUSHI[1.03744035000000000],TRX[1.00000000000000000],USD[367.94414140679990031],USDT[0.00000001932421116] |
| 07898685 | DOGE[3335.98700000000000000],USD[0.30957734800000000] |
| 07898713 | BTC[0.00034015000000000],CUSDT[3.00000000000000000],USD[0.01039066859818370] |
| 07898716 | NFT (295956396101983392)[1],NFT (304871615877643588)[1],NFT (327045053153153505)[1],NFT (332466854552809910)[1],NFT (340559202982309486)[1],NFT (347704069799177769)[1],NFT (350875179624913602)[1],NFT (351071706237714151)[1],NFT (359501827802956268)[1],NFT (372185504505444581)[1],NFT (374566782548450627)[1],NFT (374863133950566306)[1],NFT (377254944718736289)[1],NFT (377584644037097379)[1],NFT (382127175797223038)[1],NFT (384809226961306320)[1],NFT (397029250155904446)[1],NFT (399336458563634478)[1],NFT (407104208953040351)[1],NFT (413471451771318184)[1],NFT (415443675049896)[1],NFT (419600404750713793)[1],NFT (422289400675477885)[1],NFT (437297617765218393)[1],NFT (439261502300545858)[1],NFT (448452265160599695)[1],NFT (456602043456457869)[1],NFT (467490306619563779)[1],NFT (472590843842746171)[1],NFT (476866827468904874)[1],NFT (492857028508418411)[1],NFT (498369523726613989)[1],NFT (498912149201431848)[1],NFT (509586690738470546)[1],NFT (540327046556936288)[1],NFT (540433144722560897)[1],NFT (548909073057751238)[1],NFT (555363318581171448)[1],NFT (563877241443832503)[1],USD[0.04096109921166620],USDT[0.00000000050729390] |
| 07898717 | SOL[0.28800000000000000] |
| 07898718 | SOL[0.00026484000000000] |
| 07898719 | NFT (499502634237312089)[1],SOL[0.02000000000000000] |
| 07898739 | USD[0.00000142793937951] |
| 07898745 | CUSDT[5.00000000000000000],DOGE[0.08769274000000000],MATIC[0.01223180000000000],SHIB[1.00000000000000000],USD[58.01535214730168741] |
| 07898753 | NFT (568286401581129411)[1],USD[0.75944830000000000] |
| 07898754 | NFT (292342719010523709)[1],SOL[2.20000000000000000],USD[2.06693700000000000] |
| 07898764 | USD[50.00000000000000000] |
| 07898778 | NFT (430874398133157111)[1],NFT (452459842757359271)[1],USD[0.07806895000000000] |
| 07898793 | BTC[0.00000003580000],ETH[0.37806863946977780],ETHW[8.50348797661626100],LINK[352.53796047000000000],NEAR[555.42645716000000000],SOL[0.00000000441181544],USD[0.00000015891155300] |
| 07898794 | DOGE[2.00000000000000000],GBP[38.35996526000000000],SHIB[3.00000000000000000],USD[7.34588366831619180] |
| 07898800 | USD[0.00488132500000000] |
| 07898801 | SOL[0.00000010000000000] |
| 07898809 | SOL[2.32500001000000000],USD[5.51385985128943640] |
| 07898811 | NFT (574347480948647179)[1],SOL[140.000000000000000000],USD[1276.39410000000000000] |
| 07898831 | ETH[0.00000006397308891],USD[0.00241076362467551],USDT[0.00000001411985420] |
| 07898842 | BAT[3.00551231000000000],BRZ[10.27805580000000000],BTC[0.24635651000000000],CUSDT[26.00000000000000000],DOGE[430.72361735000000000],ETH[15.52315395000000000],ETHW[15.48027855000000000],GRT[3.00086669000000000],LINK[10.22527897000000000],SHIB[13.00000000000000000],SOL[55.80505490000000000],SUSHI[8.48079674000000000],TRX[25.75187719000000000],UNI[1.00948297000000000],USD[4391.19312674418513001],USDT[1.01907930000000000] |
| 07898847 | ETH[0.00000042000000000],ETHW[0.00000042000000000],SOL[0.66072116122465688] |
| 07898850 | MATIC[0.00000001800000000],NFT (382676267297542851)[1],SOL[0.00000004332072956],USDT[0.00000047568890244] |
| 07898869 | ETH[0.00000007858837410],ETHW[0.00000007858837410],USD[0.00000007375546010] |
| 07898876 | BRZ[29.94780418000000000],CUSDT[249.33182070000000000],DAI[5.41648468000000000],USD[0.00456638355997500] |
| 07898894 | BRZ[1.00000000000000000],BTC[0.00000000952783580],ETH[0.00004030000000000],SHIB[1.00000000100000000],USD[0.00028883843790128800] |
| 07898907 | BF_POINT[100.00000000000000000],DOGE[1.00000000000000000],ETH[0.01327177000000000],ETHW[0.01310761000000000],LTC[1.06478446000000000],USD[0.00000009544573859] |
| 07898913 | SOL[30.00000000000000000] |
| 07898915 | TRX[107.75153073000000000],USD[0.00000000062873920] |
| 07898921 | MATIC[0.00029332000000000],SHIB[4.26533344000000000],SOL[0.00000882000000000],USD[0.00918650860979662] |
| 07898939 | USD[103.32592948995120000] |
| 07898940 | SOL[3.49650000000000000],USD[2.14375000000000000] |
| 07898945 | USD[0.00000030141408345] |
| 07898957 | USD[0.00000109176765001] |
| 07898981 | USD[2.71802666891434021] |
| 07898994 | USD[180.00000000000000000] |
| 07899003 | BRZ[1.00000000000000000],BTC[0.02501719000000000],CUSDT[18.00000000000000000],DOGE[3.00000000000000000],ETH[0.20796590000000000],ETHW[0.20773399000000000],TRX[3.00000000000000000],USD[0.00546121963750925] |
| 07899014 | ETH[0.00285046445965000],ETHW[0.00285046445965000],PAXG[0.31042736000000000],USD[37.69987510648420024] |
| 07899016 | SOL[0.00045694000000000] |
| 07899022 | BTC[0.00017155000000000],ETH[0.000000010000000],ETHW[0.00000009317008],USD[0.00000016734945] |
| 07899030 | ETH[0.00000021125000],LTC[0.00000003864756],MATIC[0.00000051209464],NFT (302469307738962466)[1],NFT (487976005980116477)[1],NFT (561166208340589720)[1],NFT (565917906940153424)[1],SOL[0.00000007951085],USD[0.00001821261161],USDT[0.00000011151412110] |
| 07899041 | LINK[0.02913190000000000],USD[0.57654650000000000] |
| 07899044 | CUSDT[7.00000000000000000],USD[0.00000026246172280] |
| 07899059 | LINK[0.06940000000000000],USD[6.18487360000000000] |
| 07899071 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.32849337000000000],USD[0.00003202846569651] |
| 07899075 | NFT (321879684185001295)[1],SOL[0.00000000030000000],USD[0.00000011703279768] |
| 07899077 | USD[0.00000021259921881] |
| 07899085 | ETH[1.02310180000000000],ETHW[1.02310180000000000],USD[0.00001641976403780] |
| 07899089 | ETHW[0.65000000000000000],NFT (494830541754046666)[1],NFT (499342483963639219)[1] |
| 07899099 | SOL[0.03996000000000000],USD[0.41710000000000000] |
| 07899117 | AVAX[12.48110000000000000],SOL[0.28787006890000000],USD[873.44021711310916480],USDT[0.00000008509600] |
| 07899125 | BF_POINT[300.00000000000000000],BRZ[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.00001139000000000],ETHW[1.24675826000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.00004303886684191] |
| 07899128 | ALGO[0.00000000571495100],USD[0.00000000925238020] |
| 07899134 | SHIB[329523.99410819000000000],USD[0.96017081362207410] |
| 07899153 | BTC[0.12273021000000000],ETH[0.12626509000000000],ETHW[0.12513790000000000] |
| 07899159 | SOL[0.27147793000000000],USD[0.00000097756849930] |
| 07899163 | USD[0.00000000044166061],USDT[0.00000000905537651] |
| 07899172 | ETH[0.00000001000000000],ETHW[12.06050002564927790],USD[0.00007631447733660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07899182 | SOL[0.0038696600000000] |
| 07899188 | NFT (30273445376233707Z)[1],NFT (31072388596778368 9)[1],NFT (31330409099251 3973)[1],NFT (41011350499577582 0)[1],NFT (44926283549595353 96)[1],NFT (54243939367061813 6)[1],SOL[29.2181638200000000 0],USD[31.1800017819133550] |
| 07899199 | SOL[0.0000000051938192],USDT[0.0000000099721300] |
| 07899209 | BTC[0.0000000096481136],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.2272838801862019],USDT[0.0000000071865516] |
| 07899214 | LTC[0.0081033800000000],SOL[15.4691360000000000],USD[0.1799036500000000] |
| 07899216 | BTC[0.0076077200000000],SHIB[1.0000000000000000],SOL[2.3861467400000000],USDT[0.0000000027000000] |
| 07899217 | ETH[0.0000000017000000],SOL[0.0000000015000000],USD[0.0093533104842650],USDT[0.0000044312292104] |
| 07899218 | BTC[0.0000000085300000],NFT (54164093195941871 1)[1],SOL[0.1036962492720000],USD[0.0000000916820272] |
| 07899219 | BTC[0.0000000100631200],DOGE[1.0000000000000000],SHIB[24.0000000000000000],SOL[3.5446014800000000],USD[0.0000024280609442] |
| 07899220 | NFT (40902816220197153 0)[1],NFT (55373700511148959 5)[1],SOL[0.0000000100000000] |
| 07899234 | CUSDT[1.0000000000000000],ETH[0.0133437800000000],ETHW[0.0133437800000000],USD[0.0100309956740070] |
| 07899249 | BRZ[1.0000000000000000],ETH[0.5000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[45.4854508457228602] |
| 07899253 | NFT (57417032534458592 8)[1],USD[4.5800000000000000] |
| 07899259 | ETH[0.0000198000000000],ETHW[0.0000198000000000],USD[0.0071772170375024] |
| 07899262 | BTC[0.0000000010444917],SOL[0.0000000057939175],USD[0.2184527063615754] |
| 07899268 | SOL[0.0000000100000000] |
| 07899277 | SOL[0.0069336200000000] |
| 07899307 | BTC[0.0000000051600000],USD[0.9723040000000000] |
| 07899309 | DOGE[2.0000000000000000],USD[0.0020462456798933] |
| 07899315 | USD[0.0000020041135660] |
| 07899322 | BF_POINT[400.0000000000000000],GRT[1.0000000000000000],USD[0.0000023998 75180],USDT[0.0000000015699280] |
| 07899330 | USD[106.6413229000000000] |
| 07899343 | BTC[0.0004397500000000],SOL[0.1892883500000000] |
| 07899346 | BRZ[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.8060531187968812],NFT (28854541268748614 9)[1],NFT (41368498167118818 9)[1],NFT (42737367573281907 8)[1],NFT (43397753164971821 6)[1],NFT (44157294622278557 0)[1],NFT (46851291650329050 1)[1],NFT (51422591565785710 4)[1],NFT (54042123393168970)[1],NFT (56369581986294230 8)[1],SHIB[4.0000000000000000],SOL[0.0000000057774386],USD[0.0000002214075280],USDT[0.0000000163974978] |
| 07899349 | USD[0.0000008627165266] |
| 07899363 | USD[0.0086325266682633] |
| 07899383 | BTC[0.0093792800000000],CUSDT[1.0000000000000000],DOGE[964.4630191700000000],ETH[0.2468051900000000],ETHW[0.2466094400000000],GRT[1.0031281900000000],LTC[1.1788087800000000],TRX[2.0000000000000000],USD[0.3888967430278191] |
| 07899390 | BRZ[1.0000000000000000],BTC[0.0000001500000000],USD[0.0073079242587437] |
| 07899391 | TRX[0.0000010000000000],USD[0.0097590160000000] |
| 07899399 | USD[0.0027685000000000],WBTC[0.0000000034587200] |
| 07899402 | SHIB[829.4843276000000000],USD[327.0500000000000360] |
| 07899417 | BRZ[0.0044533800000000],BTC[0.0000002200000000],CUSDT[5.0000000000000000],DOGE[0.0050277800000000],ETH[0.0015731000000000],ETHW[0.0015594200000000],SHIB[25.9796020400000000],TRX[1.0000000000000000],USD[0.0225525526567030] |
| 07899422 | NFT (31755937856151493 8)[1],SOL[5.3400000000000000],USD[-49.8502898600000000] |
| 07899438 | USD[0.0000142898153500] |
| 07899446 | USD[0.2393282206100000] |
| 07899447 | ETH[0.0000000065450880],SOL[0.0000000074920651],USD[0.0000009118573110] |
| 07899451 | USD[20.7465612900000000] |
| 07899460 | SOL[19.8201600000000000],USD[1546.3288000000000000] |
| 07899471 | SOL[0.0000000100000000],USDT[0.0006830000000000] |
| 07899474 | SOL[0.3300000000000000],USD[0.9745796000000000] |
| 07899476 | TRX[0.0000000576153540],USD[0.1062425000000000] |
| 07899493 | BTC[0.0115129900000000],TRX[0.1005983500000000],USD[0.0000000010093365] |
| 07899497 | BAT[454.2870000000000000],GRT[1247.0000000000000000],MKR[0.5100000000000000],USD[13.6941686003126313] |
| 07899498 | USD[0.0000006324586290],USDT[0.0000000158318292] |
| 07899500 | SOL[0.1096720000000000],USD[22.1047397750000000] |
| 07899507 | BTC[0.0086950700000000],USD[0.0005750377564714] |
| 07899512 | SOL[0.0304208700000000],USD[0.0000017770217122] |
| 07899523 | USD[0.0116963200000000],XRP[221.9990000000000000] |
| 07899525 | BTC[0.0538997840000000],ETH[0.3470000000000000],ETHW[0.3470000000000000],SOL[29.2587600000000000],USD[1162.1259561000000000] |
| 07899533 | USD[0.0154496300000000] |
| 07899534 | BRZ[1.0000000000000000],CUSDT[5.6621809000000000],DOGE[0.2821807500000000],KSHIB[0.2834889200000000],LTC[0.3023142300000000],MATIC[0.6135821300000000],SHIB[148.5791151800000000],SOL[0.0527521400000000],TRX[2.0000000000000000],USD[0.0081119172313380] |
| 07899540 | BTC[0.0000009296850808],CUSDT[2.0000000000000000],DOGE[2360.7926275101740000],GRT[1.0034854300000000],SHIB[1.0000000000000000],USD[0.0301416509253080] |
| 07899544 | DOGE[1.0000000000000000],SOL[0.0004679300000000],USD[0.0000086993376310] |
| 07899547 | DOGE[1.0000000000000000],ETH[0.0000000811356 67],ETHW[0.0000000039146937],USD[474.1046944967638591],USDT[0.0000000959341 68] |
| 07899563 | ETH[0.0000000400000000],NFT (42249222148840148 3)[1],SOL[0.0002550000000000],USD[0.0000316493582186] |
| 07899564 | USD[0.0048717732716874] |
| 07899565 | USD[0.0061579840000000],USDT[0.7364404000000000] |
| 07899578 | CUSDT[9882.0325065400000000],USD[0.6329600501698200] |
| 07899579 | BTC[0.0000001000000000],CUSDT[6.0000000000000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],USD[0.0083122656366875] |
| 07899589 | KSHIB[920.0000000000000000],USD[0.4217469422891100],USDT[0.0000008000000000] |
| 07899609 | SHIB[89091915.5327143000000000],USD[0.1276317813306312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07899624 | SOL[0.112680000000000] |
| 07899628 | BTC[0.0235580800000000],ETH[0.101757350000000],ETHW[0.101757350000000],SOL[3.699457720000000],USD[0.0017272809390894] |
| 07899632 | NFT[311509526158336211][1],NFT[326388908280071547][1],NFT[332560471285469312][1],NFT[344388498595503501][1],NFT[374830609624273907][1],NFT[377311843232325828][1],NFT[392905821221018134][1],NFT[402995919807786685][1],NFT[415438650155171844][1],NFT[441692885765408093][1],NFT[442100992973852720][1],NFT[442464403574988631][1],NFT[451207599918094300][1],NFT[470319825776918658][1],NFT[494664691982048924][1],NFT[501841495443133020][1],NFT[532056897357779329][1],NFT[548153623493629872][1],NFT[562388462642578725][1],NFT[567403972732542741][1],USD[106.2362000000000000] |
| 07899642 | USD[0.2727449400000000] |
| 07899649 | TRX[0.0000020000000000],USD[0.0054010700000000] |
| 07899656 | ALGO[0.000000070806080],SHIB[0.000000039620000] |
| 07899658 | SOL[1.098435290000000],USD[0.000019443741872] |
| 07899659 | USD[1.5322674000000000] |
| 07899666 | USD[0.0000000080284852] |
| 07899673 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],CUSDT[2.004743080000000],DOGE[5.000091320000000],MATIC[0.000056870000000],NFT[334016277847309704][1],SHIB[4.381633840000000],SOL[0.071057340000000],TRX[0.000852720000000],USD[2.1468333258036618] |
| 07899677 | SOL[0.000488880000000],USD[0.000000142619624] |
| 07899686 | USD[14.7314547909877913] |
| 07899697 | BAT[0.000000008460988],BTC[0.0000000006992768],DAI[0.000000007519844],DOGE[0.000000004598400],ETH[0.000000007610862],EUR[0.000000039476889],LTC[0.000000007321329],MATIC[0.000000042412141],SHIB[1.000000000000000],SOL[0.000000088666488],SUSHI[0.000000083071186],TRX[0.000000018688288],USD[0.0000000065822451],USDT[0.000000098161147] |
| 07899699 | USD[100.0000000000000000] |
| 07899700 | CUSDT[2.000000000000000],NFT[345542372176941846][1],USD[0.9078515197313960] |
| 07899713 | USD[50.0000000000000000] |
| 07899739 | BRZ[6.295464170000000],CUSDT[37.000000000000000],DOGE[12.386166350000000],SOL[0.000013220000000],TRX[11.000000000000000],USD[0.0100010278171683] |
| 07899740 | NFT[359246941257417994][1],NFT[382567558328821269][1],NFT[409509168696729020][1],NFT[447749950034934340][1],NFT[508413062014574327][1],NFT[540596036072457734][1],NFT[575681042400417863][1],SOL[0.093000000000000],USD[0.1667619592000000] |
| 07899744 | BTC[0.0000000016800000],USD[0.0032576784457752],USDT[0.0034193885755545] |
| 07899767 | BRZ[1.000000000000000],DOGE[1.536069760000000],TRX[0.442431050000000],USD[0.0062794418057793] |
| 07899771 | USD[0.2338460000000000] |
| 07899779 | CUSDT[9.000000000000000],DOGE[1.000000000000000],SOL[0.000000082038134],TRX[2.000000000000000],USD[0.0000001973597020] |
| 07899781 | BRZ[4.000000000000000],BTC[0.095141390000000],CUSDT[13.000000000000000],DOGE[1.282099440000000],ETH[0.093809470000000],ETHW[0.093809470000000],GRT[0.636908350000000],SHIB[8.000000000000000],SOL[0.000986170000000],TRX[7.000000000000000],USD[0.7942095865663489] |
| 07899788 | DOGE[1.000000000000000],USD[0.000000136771478] |
| 07899793 | KSHIB[223.756994450000000],USD[0.0001563485311303] |
| 07899813 | USD[0.0089283451164920] |
| 07899834 | CUSDT[1.000000000000000],SHIB[278241.513633830000000],USD[5.0000000000002996] |
| 07899838 | AAVE[1.028241210000000] |
| 07899858 | DOGE[0.526000000000000],SOL[0.000000300000000],USD[0.2114960630000000],USDT[0.1672372000000000] |
| 07899864 | USD[0.0082305021231107],USDT[0.000000133719878] |
| 07899884 | SOL[1.991374140000000],USD[0.0000029661855216] |
| 07899886 | BTC[0.0000000808295522],DOGE[0.000000003806701],ETH[0.000000007957804],ETHW[0.000000079453365],LTC[0.000000098185195],SHIB[4.000000000000000],USD[0.0001275532996596],USDT[0.0000232820815005] |
| 07899893 | NFT[292634762571286923][1],NFT[311449789547357366][1],NFT[317429574931126385][1],NFT[319264677494129239][1],NFT[320899094981849317][1],NFT[322602813039713529][1],NFT[326664394877014025][1],NFT[329212718698713486][1],NFT[339177845014175684][1],NFT[341561364760085500][1],NFT[345096804522228827][1],NFT[347762357581330866][1],NFT[351180841840282268][1],NFT[351340954576934627][1],NFT[358421509889845186][1],NFT[367251258254483064][1],NFT[372155282544042085][1],NFT[381825304142088057][1],NFT[382675426191431308][1],NFT[388717908574099793][1],NFT[389779185834264243][1],NFT[397866564444782367][1],NFT[403535524309546852][1],NFT[425091390141277387][1],NFT[430155369014127681][1],NFT[436194727615197915][1],NFT[453917944416083797][1],NFT[455542231961443942][1],NFT[467530838750339489][1],NFT[457996432596676794][1],NFT[458524668618545709][1],NFT[469388138372120687][1],NFT[476296259989140496][1],NFT[479473403215051001][1],NFT[483664826465798903][1],NFT[486009180342697167][1],NFT[493040944846366346][1],NFT[494879500152711063][1],NFT[505025203083822376][1],NFT[516795800251236406][1],NFT[520591770821207559][1],NFT[523186220600912868][1],NFT[538495720287683977][1],NFT[561651950762265840][1],NFT[562128438559132341][1],NFT[563018555291107574][1],NFT[563625138860527349][1],NFT[570745444365946341][1],NFT[571812513746304651][1],SOL[0.131325200000000] |
| 07899901 | USD[2.1193654100000000],USD[0.0000000060848940] |
| 07899906 | USD[0.0000000060000000],USD[0.0000000031884435] |
| 07899911 | BTC[0.0001347800000000],USD[0.0002573968054138] |
| 07899913 | NFT[379712846921750053][1],NFT[454014694211448601][1],NFT[533369833260817701][1],NFT[541860846480849979][1],USD[0.1100000000000000] |
| 07899922 | BTC[0.2453002600000000],ETH[0.0004992500000000],ETHW[0.6244992500000000],LINK[0.0848163200000000],MATIC[0.0625272500000000],NFT[502405602687358413][1],SOL[0.0000400000000000],USD[0.0040685344905206] |
| 07899923 | NFT[391482990905892136][1],USD[0.0000000013000000] |
| 07899931 | BTC[0.0001837500000000],DOGE[55.033803240000000],MATIC[1.639696940000000],SHIB[4411.865607740000000],TRX[1.000000000000000],USD[0.0031600195873293] |
| 07899935 | USD[52.2309783800000000] |
| 07899941 | BTC[0.0000972700000000],DOGE[0.839726200000000],ETH[0.0008954500000000],ETHW[0.0008954500000000],SOL[0.0020964800000000],USD[17.4987431230000000],USDT[1.0370388000000000] |
| 07899948 | USD[6.3306971000000000] |
| 07899970 | USD[20.0000000000000000] |
| 07899972 | CUSDT[2.000000000000000],DOGE[54.147544000000000],TRX[378.491569700000000],USD[0.0540662916647297] |
| 07899978 | CUSDT[3.000000000000000],NFT[320727056790382080][1],NFT[559403501711387659][1],NFT[568234944170693239][1],TRX[1.000000000000000],USD[0.0000000147169509] |
| 07899981 | AVAX[0.0000000665593968],SHIB[140.277903490000000],USD[0.0000000001402] |
| 07899983 | SOL[0.2400000000000000] |
| 07899997 | SOL[0.0000000044434997] |
| 07900002 | BTC[0.0014763300000000] |
| 07900017 | TRX[1.000000000000000],USD[6.4228770758745736] |
| 07900021 | SOL[0.0100000000000000] |
| 07900028 | USD[0.0075492140000000] |
| 07900037 | CUSDT[2.000000000000000],NFT[342621061559386825][1],TRX[1.000000000000000],USD[0.0002938123763637] |
| 07900051 | AAVE[1.115506390000000],BTC[0.0437680400000000],ETH[0.567150160000000],ETHW[0.569118800000000],SHIB[10632331.812026800000000],SUSHI[23.713195490000000],USD[27.6965488400701687] |
| 07900076 | ETH[0.0000000082735045],SOL[0.000000010000000],USD[0.000000064518927],USDT[0.000018588939427] |
| 07900087 | DOGE[1.000000000000000],TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07900097 | USD[1.251789734600000000] |
| 07900099 | BRZ[1.000000000000000000],BTC[0.008782710000000],CUSDT[1.000000000000000000],ETH[0.005975870000000000],ETHW[0.005907470000000000],GRT[0.035714080000000000],NFT[389212743269271449][1],SHIB[3.000000000000000000],SOL[2.160216540018610],TRX[3.000000000000000000],USD[0.086292479628396],USD[0.000000041439985] |
| 07900115 | CUSDT[5.000000000000000000],DOGE[324.880702360000000],SHIB[50792597.074685800000000],TRX[3.000000000000000000],USD[0.010000981637435] |
| 07900149 | BTC[0.000000900000000],CUSDT[5.000000000000000000],DOGE[4.008190980000000],ETH[0.000000560000000000],ETHW[0.060930340000000000],SHIB[9.000000000000000000],SOL[1.096532640000000000],TRX[3.000000000000000000],USD[2.105231594191389] |
| 07900157 | CUSDT[1.000000000000000000],SOL[0.222181230000000000],USD[0.0000000465197065] |
| 07900160 | ALGO[0.000000065209419],DAI[0.000000002000000],DOGE[4.368843260000000000],ETH[0.0000000043987926],SOL[0.000000001051889],TRX[10.746312020000000000],USD[0.0000057478364344] |
| 07900168 | BTC[0.001400000000000],USD[0.951684120000000000] |
| 07900169 | SOL[0.099995000000000000] |
| 07900197 | ETH[0.005000000000000],ETHW[0.005000000000000000],SOL[0.0000000036500000] |
| 07900218 | ETH[0.000000083360000],ETHW[0.000000003360000],USD[0.00848000811180724],USDT[0.0000000002292520] |
| 07900227 | USD[9.313804000000000] |
| 07900250 | BTC[0.001805690000000000],CUSDT[2.000000000000000000],ETH[0.051377980000000000],ETHW[0.0507389100000000],LINK[6.823088430000000000],SHIB[4483191.612524500000000000],TRX[3.000000000000000000],UNI[4.321695300000000000],USD[0.0021259762649206] |
| 07900264 | BTC[0.000000070000000],USD[3.215570917996800] |
| 07900288 | TRX[1139.725185450000000000],USD[0.0009132403987824] |
| 07900291 | USD[0.000000054558860],USDT[0.000000029867066] |
| 07900294 | BTC[0.001523737766157],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[2.9165015189005479] |
| 07900296 | USD[0.069430180000000000] |
| 07900302 | GRT[1.000356150000000000],KSHIB[1030.511380960000000000],USD[49.493841970410502] |
| 07900308 | USD[0.000253653432446] |
| 07900322 | USD[0.000000108514823],USDT[0.000000053461650] |
| 07900336 | ETH[0.000000100000000],SOL[0.000000020756143],USD[0.0000014543642884] |
| 07900347 | USDT[549.000000000000000] |
| 07900353 | USD[5.990000153047465] |
| 07900362 | USD[34.673390620000000000] |
| 07900368 | AVAX[0.000000100000000],USD[0.320000020887591] |
| 07900369 | USD[0.0367400773423762] |
| 07900373 | ETH[0.002000008120000],ETHW[0.002000008120000],USD[0.002384835212015] |
| 07900374 | SHIB[15.634692960000000],USD[0.009025602402250] |
| 07900398 | USDT[30.000000000000000] |
| 07900407 | BTC[0.000000057000000],CUSDT[1.000000000000000000],USD[0.8535770554761120] |
| 07900412 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[6.047575380000000000],TRX[1.000000000000000000],USD[0.0021168598638776] |
| 07900423 | SOL[0.001000000000000000] |
| 07900431 | USD[0.049768800000000] |
| 07900432 | USD[327.126927380000000000] |
| 07900438 | USD[0.0011711012390177] |
| 07900462 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000001800000000],ETHW[0.000001800000000000],USD[0.000024352659385] |
| 07900463 | SOL[4.400000000000000000],USD[2.332486800000000000] |
| 07900467 | SOL[0.003000000000000000] |
| 07900468 | SOL[0.122070000000000000] |
| 07900477 | USD[0.0079291697543470] |
| 07900481 | BRZ[1.000000000000000000],USD[0.000000046727265],USDT[0.000000011651110] |
| 07900486 | NFT[314009865018223577][1],NFT[392304562100875377][1],NFT[434321389905893408][1],NFT[522564736688156926][1],NFT[530510527690640948][1],NFT[560784163784679006][1],NFT[571328496078525765][1],NFT[576206225241737813][1],SOL[14.833995000000000000] |
| 07900503 | NFT[419113898647975074][1],SOL[0.050000000000000000] |
| 07900507 | SOL[0.005599480000000000] |
| 07900510 | USD[189.417707997230376] |
| 07900516 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000100402964] |
| 07900539 | BRZ[0.000007620000000000],CUSDT[18.000000000000000000],DAI[0.004079150000000000],DOGE[633.956894630000000000],ETH[0.036921100000000000],ETHW[0.036462650000000000],NFT[457391107820621483][1],NFT[460199432987820887][1],NFT[497501065899091847][1],NFT[526177339230015331][1],SHIB[5502504.266511730000000000],SOL[0.763411010000000000],TRX[349.725902710000000000],USD[0.0009338862382394] |
| 07900544 | SOL[0.159840000000000000],USD[0.329600000000000000] |
| 07900545 | DOGE[0.000010070000000000],SHIB[53348.388784200000000],TRX[0.500152001200000],USD[0.000802454150846],USDT[0.0025560078149090] |
| 07900553 | MATIC[30.000000000000000000],SOL[1.000000000000000000],USD[36.974680130000000000] |
| 07900570 | NFT[358385029879646637][1],NFT[364553596512042385][1],NFT[376883988932703903][1],TRX[0.011827000000000000],USD[0.000000056000000],USDT[0.0000000014000000] |
| 07900594 | ETH[0.008000000000000000],ETHW[0.008000000000000000],USD[2.471038400000000000] |
| 07900613 | USD[41.490226070000000] |
| 07900618 | USD[0.867500000000000000] |
| 07900624 | NEAR[0.025480000000000000],USD[0.000000050000000] |
| 07900635 | BTC[0.005239440000000000],CUSDT[1.000000000000000000],LTC[1.129590580000000000],TRX[1.000000000000000000],USD[0.4306669450150745] |
| 07900644 | NFT[459775070003557952][1],SHIB[1727.086460812811789],USD[0.0000000228182007] |
| 07900654 | ETH[0.000000060000000] |
| 07900663 | NFT[207240798576270904][1],NFT[357314089835569734][1],NFT[363143830178509432][1],NFT[367678070044527109][1],NFT[373466691300921494][1],NFT[373473102354526027][1],NFT[411410844311010882][1],NFT[455030444176899872][1],NFT[470296981068631296][1],NFT[498189903397062300][1],NFT[502963208932486919][1],NFT[518443118289531677][1],NFT[554089680617213277][1],NFT[572287004541533474][1],SOL[0.009000006584240],USD[0.000000013052883] |
| 07900664 | ETH[0.500063068795826],ETHW[0.000000087959826],SOL[0.008620650000000],USD[282.702381658785106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07900671 | USD[0.0012705740965651],USDT[0.0000000147531365] |
| 07900678 | BTC[0.0000000340000000],LTC[0.0000000050000000],USD[2.8834982500000000] |
| 07900690 | NFT[382431247487026156][1],NFT[530182039365064378][1],USD[0.0058127500000000] |
| 07900725 | NFT[484415423907786788][1],NFT[506244579496101244][1],SOL[0.0669004500000000],USD[0.0000004621645575] |
| 07900729 | SOL[0.0000912400000000],USD[0.0000043162855500] |
| 07900734 | NFT[314006999269476653][1],NFT[320990813678823239][1],NFT[410092225653771623][1],NFT[430768218349846167][1],NFT[480324895487353515][1],NFT[496808721671569271][1],NFT[540558737419312040][1],SOL[0.0357550700000000] |
| 07900737 | BTC[0.0506331000000000],USD[13.7804783505801600],USDT[38.8171652150000000] |
| 07900749 | BTC[0.0124812000000000],DOGE[1.0000000000000000],USD[0.0000789979079160] |
| 07900751 | USD[20.0000000000000000] |
| 07900753 | BTC[0.0000000100000000],CUSDT[1.0000000000000000],DOGE[421.4265685756823491],SOL[0.1338267168145000],TRX[1.0000000000000000] |
| 07900763 | SOL[0.0000040800000000],USD[46.4176255898360192],USDT[0.0000000077945088] |
| 07900771 | SOL[8.5900000000000000] |
| 07900790 | SOL[0.0019921500000000] |
| 07900792 | USD[10.7381769973534785] |
| 07900794 | SOL[1.9600000000000000] |
| 07900806 | NFT[485641382611104704][1],SOL[0.0058761300000000],USDT[0.0000013019860119] |
| 07900818 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[27.5904902400000000],LINK[1.8071548100000000],SUSHI[6.0255459700000000],USD[0.0000001771102760] |
| 07900824 | BTC[0.0000605555102328],ETH[0.0008667900000000],ETHW[0.6188667909806659],USD[527.6476688860350509] |
| 07900830 | SOL[0.1760000000000000] |
| 07900847 | BAT[1407.4084681900000000],CUSDT[2.6750149900000000],TRX[1.0000000000000000],USD[0.0000008573381251] |
| 07900852 | SOL[0.0100000000000000] |
| 07900863 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000046858010374] |
| 07900900 | ETH[0.0000008082263994],SOL[0.0000000062119257] |
| 07900904 | SOL[0.0000481900000000] |
| 07900909 | DOGE[1.0000000000000000],GRT[43.1132199200000000],USD[40.8858799881365540] |
| 07900913 | BTC[0.0087928901850000],SUSHI[168.4180000000000000],TRX[0.0000010000000000],USD[55.8288953759179037],USDT[1.7530628000000000] |
| 07900916 | NFT[542665428972780752][1],SOL[0.0640000000000000],USD[1.4471430473000000] |
| 07900957 | DOGE[1.0000000000000000],SOL[0.0485372100000000],USD[0.0000010505608993] |
| 07900965 | ETH[0.0000026100000000],ETHW[0.0000265100000000],NFT[288752930366723195][1],NFT[304928650185316889][1],NFT[305879930811115070][1],NFT[306575764926620040][1],NFT[307215766684299919][1],NFT[308240070830452650][1],NFT[310157509628387425][1],NFT[322429025549968313][1],NFT[323627967352499806][1],NFT[327345067809135473][1],NFT[333407837295253299][1],NFT[344699158421052092][1],NFT[352895250812233752][1],NFT[366488822547425094][1],NFT[375947851292555185][1],NFT[388769118058797541][1],NFT[399465826916853768][1],NFT[400047148008625920][1],NFT[407014069328382015][1],NFT[418406338836095622][1],NFT[420606624272851159][1],NFT[424798501508741107][1],NFT[430490250092264862][1],NFT[435460977284823262][1],NFT[450858056281685216][1],NFT[456725383328401425][1],NFT[465982188890719511][1],NFT[465986561472114843][1],NFT[470588952192902863][1],NFT[494205995749252897][1],NFT[506653190398476877][1],NFT[508950015947276839][1],NFT[514394115845870988][1],NFT[518967558132928726][1],NFT[521610859617764060][1],NFT[524637211515030407][1],NFT[524601695496958905][1],NFT[526182110400481430][1],NFT[534851764290236427][1],NFT[539901206776357626][1],NFT[544420430063531248][1],NFT[547740699989575907][1],NFT[548454969926505981][1],NFT[548779698408288104][1],NFT[555604070830263365][1],SOL[0.0130319200000000],TRX[0.0000000200000000],USDI[97.0203466576239801],USDT[0.0000000405205261] |
| 07900981 | ETH[0.0000000100000000],NFT[375065344147461169][1],NFT[417170246076353380][1],NFT[436681201211850735][1],USD[38.9332901407368000] |
| 07900985 | USD[1.9931382000000000] |
| 07901006 | NFT[353204157564156840][1],NFT[429549478530837809][1],NFT[455961267315350549][1],NFT[498825116432393369][1],SOL[0.0100000000000000] |
| 07901013 | USD[0.0000011698707216] |
| 07901015 | NFT[424360602004065218][1],SOL[0.1000000000000000] |
| 07901031 | SOL[0.0000000011679390] |
| 07901034 | SOL[0.0047498543125600] |
| 07901044 | USD[0.0000167931840813] |
| 07901067 | ETH[0.0264000000000000],ETHW[0.0264000000000000],USD[163.5020614240000000] |
| 07901079 | SOL[0.2016704000000000] |
| 07901089 | SOL[0.0460000000000000] |
| 07901092 | NFT[434627255598172410][1],SOL[0.0027900000000000],USD[2.3160376000000000] |
| 07901100 | NFT[397268213062566507][1],NFT[538150815036816486][1],SOL[0.0910000000000000] |
| 07901124 | BTC[0.0000000075700000],USD[0.0026891821326676] |
| 07901126 | SOL[0.0000000077000000],USD[0.0000047925475552] |
| 07901128 | NFT[364210421999407993][1],SOL[7.6200000000000000] |
| 07901129 | SOL[0.1000000000000000] |
| 07901130 | USD[20.0000000000000000] |
| 07901141 | BTC[0.0002329400000000],USD[0.0033788481502116] |
| 07901161 | CUSDT[1.0000000000000000],ETH[0.1245753500000000],ETHW[0.1245753500000000],USD[0.0000003206389690] |
| 07901166 | SOL[0.0000000060000000],USD[0.0000220105706978] |
| 07901175 | USD[0.0005482498879966] |
| 07901178 | BCH[4.3755000000000000],USD[0.3858560000000000] |
| 07901192 | BTC[0.0083916000000000],DOGE[873.7560000000000000],ETH[0.1430000000000000],ETHW[0.1430000000000000],MATIC[39.9600000000000000],SHIB[6593400.0000000000000000],SOL[0.8891100000000000],USD[0.7006978800000000] |
| 07901203 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.8575985450486698] |
| 07901213 | BAT[1.0000000000000000],BRZ[1.0000000000000000],ETHW[0.0889135834668822],EUR[0.3829626473497702],NFT[302757358329787287][1],NFT[508189302968141318][1],SHIB[4.0000000000000000],SOL[0.0000000017500000],TRX[1.0000000000000000],USDT[0.0000002002040076985] |
| 07901266 | USD[109.0353386800000000] |
| 07901287 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000310800000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0059721031562774] |
| 07901297 | ETH[0.0000000008800000],NFT[299919443769717568][1],NFT[313043450722270423][1],NFT[334499736166302081][1],NFT[347470182039878708][1],NFT[413693348591688171][1],NFT[440395057741546878][1],NFT[463187868759211600][1],NFT[465576084897170446][1],NFT[513705550296368764][1],NFT[525326974291736822][1],SHIB[0.0000000180008196],SOL[0.1078000040087539],USD[0.0000008818034705] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07901310 | NFT (33001966601030767][1],NFT (335676121347480491)[1],NFT (384200739624350431)[1],NFT (397803712756130674)[1],NFT (489989286947403617)[1],NFT (541394749803531166)[1],NFT (571811755821647638)[1],USD[0.000000087005655] |
| 07901322 | DOGE[56.346492490000000000],USD[0.000000000007366916] |
| 07901323 | BTC[0.000181560000000000],USD[0.0000462654831880] |
| 07901335 | SOL[0.219802000000000000],TRX[491.557200000000000000],USD[0.0014565760000000],USDT[1.7208000000000000] |
| 07901344 | NFT (417916016402313460)[1],NFT (427321271554447371)[1],NFT (476165211029622795S)[1],SOL[0.4820000000000000] |
| 07901370 | AAVE[3.806190000000000000],ETH[0.739260000000000000],ETHW[0.739260000000000000],USD[1127.894099657866800],YFI[0.01398600000000000] |
| 07901371 | SOL[0.049950000000000000],TRX[0.000001000000000000],USDT[12.7500000000000000] |
| 07901373 | BTC[0.022300000000000000],USD[8.5060248000000000] |
| 07901376 | BRZ[112.447986480000000000],BTC[0.000242170000000000],CUSDT[6.000000000000000000],DOGE[147.971209030000000000],ETH[0.004543350000000000],ETHW[0.004543350000000000],KSHIB[478.059735280000000000],SHIB[516315.572077650000000000],SOL[0.045394960000000000],USD[0.0005034635828720] |
| 07901410 | AAVE[0.001907624441950600],BAT[0.200000000000000000],BTC[0.201019948128040S],ETH[0.001723112523378],ETHW[0.000772311252337S],SOL[0.000000011743786S],USD[-2974.393382317221574G],USDT[0.0015189561605530] |
| 07901412 | USD[0.338431000000000000] |
| 07901417 | DOGE[5.000000000000000000],SHIB[5.000000000000000000],USD[0.000000273904642] |
| 07901431 | BTC[0.063790620000000000],ETH[0.005475230000000000],GRT[1.002829790000000000],MATIC[0.000000078668824],SOL[74.432983520000000000],TRX[2.000000000000000000],USD[0.000000051994674] |
| 07901449 | SOL[0.119404510000000000],USD[0.000920143907034] |
| 07901459 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT (417189492317546803)[1],SHIB[1.000000000000000000],SOL[2.139594050000000000],TRX[1143.408989870000000000],USD[1.343311876044S072] |
| 07901487 | BF_POINT[300.000000000000000000],DOGE[0.000000003526S592],ETH[0.000000037968344],USD[0.0026848539129338] |
| 07901490 | SOL[0.010000000000000000] |
| 07901499 | CUSDT[1.000000000000000000],DOGE[70.873736650000000000],USD[5.4451990402784632] |
| 07901501 | USD[2000.000168390663217] |
| 07901520 | SOL[1.662127220000000000],USD[11.0600021374649838] |
| 07901526 | BF_POINT[200.000000000000000000],ETHW[1.094560290000000000],SHIB[1.000000100000000000],USD[106.7856461323489126] |
| 07901527 | SOL[0.000000001631600],USD[2.288350500000000000] |
| 07901529 | USD[0.830640738604S577] |
| 07901544 | USD[0.007925720000000000],USDT[8.6400000000000000] |
| 07901567 | ALGO[0.008623460969459454] |
| 07901571 | BTC[0.000473290000000000],CUSDT[1.000000000000000000],USD[0.0005831406429308] |
| 07901574 | CUSDT[502.787787200000000000],NFT (354623527030506659)[1],TRX[538.392909370000000000],USD[17.2301914755051785] |
| 07901583 | USD[0.000000283823636S] |
| 07901605 | CUSDT[0.000000000000000000],SHIB[1032832.521080490000000000],USD[0.3401985300003791] |
| 07901611 | LTC[0.000009200000000000],USD[0.7559571918377581] |
| 07901613 | ETH[0.000872900000000000],ETHW[0.000872904621726S],FTX_EQUITY[10567.000000000000000000],NFT (250293976008559691)[1],NFT (322633503291515477)[1],NFT (371217334109920140)[1],NFT (374609542518740600)[1],NFT (415245342315609518)[1],NFT (421794010182418051)[1],NFT (429604908066956416)[1],NFT (437684988770316351)[1],NFT (475563621783015865)[1],NFT (478470321344219787)[1],NFT (503046315915120670)[1],NFT (536787557734665151)[1],NFT (538089209458244545)[1],SLP[0.990000000000000000],USD[0.0028110000000000],WEST_REALM_EQUITY_POSTSPLIT[98030.000000000000000000] |
| 07901617 | DOGE[1.000000000000000000],NFT (563696895132590699)[1],USD[0.000014200691882] |
| 07901620 | BTC[0.000262437400000] |
| 07901626 | BAT[1.000000000000000000],DOGE[2854.159585390000000000],ETH[1.004454530000000000],GRT[2.000000000000000000],SHIB[7.000000000000000000],USD[0.0000000045162503] |
| 07901629 | ALGO[0.000000081261700],AVAX[0.000000074850067],BTC[0.000000006840378],ETH[0.000000006843053],LNK[0.000000009404085S],LTC[0.004236820000000000],MATIC[0.000000047082586],MKR[0.000000072611924],SHIB[0.000000023604023],SOL[0.000000062799890],USD[0.000000015904881],USDT[0.000000008596759] |
| 07901653 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],LINK[15.904525410000000000],MATIC[280.976634560000000000],SOL[1.495904400000000000],USD[0.6133216701569654] |
| 07901658 | USD[0.000000259665404076] |
| 07901659 | BAT[6.009961170000000000],BRZ[4.000000000000000000],CUSDT[15.000000000000000000],DOGE[22.000000000000000000],ETH[0.000007880000000000],ETHW[4.468674624449984],GRT[32.055645870000000000],MATIC[1.029317700000000000],SHIB[40.000000000000000000],SOL[0.000000009983597],SUSHI[1.001933600000000000],TRX[15.011183000000000000000],USDC[22.923369940000000000],USDT[2.013414416625404] |
| 07901683 | MATIC[0.000000008152500],NFT (394420941383705904)[1],NFT (463594637645734102)[1],NFT (501461547636655104)[1],SOL[0.000000073000000],TRX[0.000034000000000],USD[0.0000071793147806],USDT[0.0337860673579279] |
| 07901699 | USDT[99.0000000000000000] |
| 07901700 | SOL[0.098935980000000000],USD[128.7700009403547398] |
| 07901724 | BTC[0.000560010960000],ETH[0.000594610000000],ETHW[0.0005946096547776] |
| 07901731 | ETH[0.500000000000000000],ETHW[0.500000000000000000],USD[500.0000000000000000] |
| 07901746 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000237100000000],TRX[1.000000000000000000],UNI[0.0020467500000000],USD[0.0000089586721943],USDT[0.0000000069124115] |
| 07901760 | USD[0.000461760000000000] |
| 07901772 | USD[1.071786100000000000] |
| 07901786 | ETH[0.000000069196032],NFT (308869329107855677)[1],SOL[0.000000031750000],USD[0.0000010014667159] |
| 07901797 | ETH[0.000000049699327],ETHW[0.000000049699327],USD[0.0000000022196171] |
| 07901820 | CUSDT[1.000000000000000000],USD[0.0036530999477204] |
| 07901835 | CUSDT[1.000000000000000000],NFT (424635812901796697)[1],SHIB[1.000000000000000000],SOL[8.286826470000000000],USD[0.0000007049279756] |
| 07901843 | SOL[0.163465730000000000],USD[0.0018751838404654] |
| 07901853 | SOL[0.030028920000000000],USD[0.0000022241872392] |
| 07901862 | CUSDT[1.000000000000000000],SOL[0.000027460000000000],USD[468.781142949617024],USDT[0.000000084829495517] |
| 07901881 | BRZ[1.000000000000000000],BTC[0.000003700000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0009771531951717] |
| 07901884 | USD[3.625980900000000000] |
| 07901888 | CUSDT[1.000000000000000000],ETH[0.015610200000000000],ETHW[0.015418680000000000],USD[0.0009205121894200] |
| 07901890 | USD[0.000000048913836S2] |
| 07901893 | BF_POINT[200.000000000000000000],NFT (481347636752334422)[1],USDT[0.6398086200000000] |
| 07901898 | SOL[3.625474040000000000],TRX[1.000000000000000000],USD[0.0000136807604692] |
| 07901901 | BTC[0.002658070000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.041674760000000000],ETHW[0.041154920000000000],LINK[2.033838480000000000],SOL[0.335861070000000000],TRX[115.673741760000000000],USD[0.1031059999621785] |

Schedule F/G Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07901902 | NFT [50348670816497456][1],NFT [51377151566486694][1],NFT [53504375704378657 9][1],NFT [56918952672052362 2][1],SOL[0.2000000000000000] |
| 07901911 | BF_POINT[100.0000000000000000] |
| 07901921 | USD[0.0000024119347537] |
| 07901922 | BTC[0.3248058000000000],USD[3.9660408000000000] |
| 07901936 | USD[0.5712573000000000] |
| 07901937 | USD[1.0886520100000000] |
| 07901940 | CUSDT[2002.4547064200000000],SUSHI[4.3367427800000000],USD[16.3650110358118583] |
| 07901961 | USD[0.0000429587910976] |
| 07901962 | LTC[1.8800000000000000],USD[474.2641404000000000] |
| 07901964 | BTC[0.0282000092590000],SHIB[15129704.5767905000000000],USD[6.5921012438124804],USDT[4.7485459482515610] |
| 07901968 | BF_POINT[200.0000000000000000] |
| 07901971 | AAVE[0.0000000060997500],BTC[0.0000002230887 09],CUSDT[0.0000000071028048],DAI[0.0000000836 16335],ETH[0.0000000037024351],GRT[0.0000000678 65316],KSHIB[0.0000000676733249],LINK[0.00000007 2627000],LTC[0.0000000708423388],MATIC[0.000000 0078273285],SHIB[4.0000000092429840],SOL[0.00000 00032465500],SUSHI[0.0000000083230000],TRX[0.0000000005305563],UNI[0.0000000093468000],USD[0.0002229678985464],USDT[0.0000000080384779] |
| 07901979 | USD[0.0000001420441 09],USDT[0.7112034970947232] |
| 07901982 | ETH[0.0023977600000000],ETHW[0.0023977600000000],USD[0.0000133496621905],USDT[9.9500399500000000] |
| 07901994 | BTC[0.0000085800000000],PAXG[0.0021497086231016],SOL[0.0479273433565549],USD[0.0001009106960118] |
| 07901998 | AAVE[0.0000000085685347],AVAX[0.0000000033844347],BCH[0.0000000034156928],BTC[0.0388931098369445],DOGE[0.0000000078474839],ETH[0.1505513400917710],MATIC[0.0000000094110992],NFT [53722137104643090 6][1],SHIB[0.0000000035500000],SOL[-0.0000000046258203],SUSHI[0.0000000027678411],USD[200.4370501781838531],USDT[0.0000000000004300] |
| 07902003 | BTC[0.0000000090044300],USD[0.3546468000000000] |
| 07902018 | BTC[0.0000000060424110],ETH[0.0000000303217 30],MATIC[0.0000001 0000000],SOL[0.0000000062000000],USD[1.6286961144332600],USDT[0.0000419265212879] |
| 07902021 | BTC[0.0000596100000000],DOGE[0.0000000068631655],SHIB[1000000.0000000000000000],USD[0.0028190796700079] |
| 07902023 | TRX[0.0000060000000000] |
| 07902027 | BTC[0.1583785900000000],USD[6.5299972000000000] |
| 07902028 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000008732] |
| 07902029 | USD[3.5986773351603431] |
| 07902036 | USD[0.0000000057335300] |
| 07902044 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[6.1922943000000000] |
| 07902045 | ETH[0.0806943600000000],ETHW[0.0806934555269993],SOL[0.1141700000000000],USD[5208.9058701000000000] |
| 07902049 | BTC[0.0000000080025000],USD[0.0000001317931093],USDT[0.0000000065692137] |
| 07902064 | USD[100.0000000000000000] |
| 07902065 | ETH[1.7400000000000000],ETHW[1.7400000000000000] |
| 07902066 | BAT[2.0591510400000000],BRZ[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.0003192000000000],ETHW[0.0003192000000000],GRT[1.0036779100000000],SHIB[1.0000000000000000],SUSHI[1.0234112400000000],TRX[8.0000000000000000],USD[8694.6898990620943187] |
| 07902075 | BTC[0.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.5965960800000000],ETH[0.0000447200000000],ETHW[5.0191447200000000],NFT [33259675703204904 2][1],SHIB[3.0000000000000000],SOL[0.0059771200000000],TRX[1.0000000000000000],USD[5914.5769677887768465],USDT[1.0000000000000000] |
| 07902077 | USD[0.6620000000000000] |
| 07902088 | SOL[0.0000000019018548],USD[4.7013696000000000] |
| 07902092 | USD[0.0000000012374240] |
| 07902095 | NFT [30863120529100211 2][1],NFT [30895589920404374 5][1],NFT [31493509171700164 8][1],NFT [31514791890086482 4][1],NFT [32327846364127524 1][1],NFT [33199351673292764 4][1],NFT [33544140128827475 9][1],NFT [35311092737399917 0][1],NFT [35311262163630369 9][1],NFT [35587758739109155 4][1],NFT [36543670262141803 4][1],NFT [38894153283470776 8][1],NFT [41401021263724936 3][1],NFT [41593299225965992 4][1],NFT [42992248193005906 3][1],NFT [43615757179991322 9][1],NFT [45309893577913179 7][1],NFT [47224800456610645][1],NFT [49025824340177686 1][1],NFT [50245893135864304 4][1],NFT [50296339961591449][1],NFT [53032824356160149][1],NFT [53327837836974445 2][1],NFT [53906565893911380 3][1],NFT [54741343331798225 3][1],NFT [57510748853998828 5][1],USD[0.0086312855410705],USDT[0.0000000093968176] |
| 07902103 | USD[50.0100375886128727] |
| 07902104 | USD[0.0000024959695779] |
| 07902110 | ALGO[0.3409013200000000],BRZ[0.1770990400000000],DOGE[0.5080288000000000],ETH[0.0001610262743454],ETHW[0.0072678627434 54],LTC[0.0007034000000000],MATIC[0.9500000000000000],NEAR[0.0663108900000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0001672815099139] |
| 07902126 | USD[0.0084400000000000] |
| 07902139 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.9719663000000000],TRX[5.0000000000000000],USD[7.1097100788737440],USDT[1.0254319700000000] |
| 07902163 | SOL[0.5000000000000000] |
| 07902165 | USD[0.0000011848456172] |
| 07902171 | NFT [48126389724622864 2][1],SOL[0.0000000043862660],USD[0.0014047924625140] |
| 07902177 | USD[29.4349964000000000] |
| 07902183 | CUSDT[3.0000000000000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000058417645819] |
| 07902186 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000004568170760],USDT[1.0000000000000000] |
| 07902187 | USDT[2.2815944000000000] |
| 07902189 | NFT [36380523355800068 3][1],NFT [36995504600885854 3][1],NFT [40715713019441917 0][1],NFT [53510076419226505 2][1],USD[23.1325812000000000] |
| 07902202 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],USD[0.0099310803389783] |
| 07902207 | NFT [41041799900899206 6][1],NFT [46855359140661335 3][1],SOL[0.3188371300000000] |
| 07902208 | USD[0.0000017369913650] |
| 07902211 | CUSDT[5.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000086600000000],TRX[3.0000000000000000],USD[0.0000011904644593] |
| 07902212 | USD[0.0001947075001 40],USDT[0.0000000157793157] |
| 07902225 | SOL[0.6100000000000000] |
| 07902228 | USD[0.0000000040685600] |
| 07902233 | CUSDT[4.0000000000000000],DOGE[208.8468164500000000],GRT[0.0003940000000000],SHIB[4.7181769300000000],TRX[1.0000000000000000],USD[0.9958038178920058] |
| 07902240 | USD[3.0045911725082350] |
| 07902247 | USD[0.0000000041820000] |
| 07902248 | BTC[0.0000000046700000],LINK[9.9900000000000000],USD[0.0000108112250310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07902259 | USD[0.0000000050681588] |
| 07902260 | ALGO[5895.71116059000000000],BRZ[0.0000578800000000],BTC[0.0000000005484976],ETHW[21.2835635200000000],LINK[104.2246956600000000],TRX[12684.8692274500000000],UNI[0.0000086300000000],USD[10.8100379628345912],USDT[0.0000166564268804],YFI[0.2480308400000000] |
| 07902261 | BTC[0.0051600000000000] |
| 07902262 | ETH[0.0000001000000000],ETHW[0.0000000078185461],SOL[0.0000000071202456],USD[0.6846427000000000],USDT[1.1150380000000000] |
| 07902272 | AAVE[0.1800000000000000],ALGO[34.0000000000000000],AVAX[0.4000000000000000],DOGE[181.0000000000000000],LINK[2.3000000000000000],MATIC[20.0000000000000000],MKR[0.0160000000000000],SOL[0.3000000000000000],USD[1.8042065206000000] |
| 07902289 | ETH[0.0004710000000000],ETHW[0.0004710000000000],SOL[0.0047052300000000],USD[804.1991261200000000],USDT[0.0089600000000000],YF[0.0007440000000000] |
| 07902294 | AAVE[0.0000000068588110],AVAX[0.0000003917413],BAT[0.0000000070791001],BCH[0.0000000036889415],BRZ[0.0000000027629396],BTC[0.0000000023368179],CUSDT[0.0000000061891684],DAI[0.0000000078542348],DOGE[0.0000000031668457],ETH[0.0000001013133395],GRT[0.0000000070983176],KSHIB[0.0000000050072077],LINK[0.0000000022863748],LTC[0.0000000009624336],MATIC[0.0000000005582344],MKR[0.0000000008056790],SHIB[0.0000000030072051],SOL[0.0000000027152757],SUSHI[0.0000000029643852],TRX[0.0000000077785432],UNI[0.0000000090549139],USD[0.0000003770771656],WBTC[0.0000000022723440],XRP[9.9600000000000000],YFI[0.0000000344445445] |
| 07902295 | SOL[1.0000000000000000],USD[7.0461089000000000] |
| 07902298 | SOL[0.0000001000000000],USD[0.0000013037638444] |
| 07902303 | SOL[0.0000001523000000] |
| 07902304 | NFT [444976898273343371][1],NFT [568833213183311965][1],USD[0.0061177698244474] |
| 07902306 | SOL[0.6165888200000000],USD[0.0000000107494614] |
| 07902307 | BTC[0.0000069998298420],USD[0.0001099630588395] |
| 07902310 | BTC[0.0001558700000000],CUSDT[1.0000000000000000],ETH[0.0044980600000000],ETHW[0.0044433400000000],USD[0.0159042013581277] |
| 07902318 | KSHIB[3924.9869914037877916],SHIB[1.0000000000000000],USD[0.0000000019370397] |
| 07902326 | BTC[0.0086517700000000],DOGE[465.1483288800000000],ETH[0.0964025900000000],ETHW[0.0953675500000000],SHIB[301349.1106553800000000],TRX[1.0000000000000000],USD[1171.1171217041832868] |
| 07902336 | USD[1.4276814812381576] |
| 07902341 | NFT [411527696165321177][1],USD[0.0016320640944000],USDT[0.0041930000000000] |
| 07902344 | ETH[0.0000000058000000],USD[0.0000093169098493],USDT[0.0000000366010197] |
| 07902347 | USD[10.0000000000000000] |
| 07902349 | SOL[0.0094901400000000],USD[0.0000015379456630] |
| 07902355 | BTC[0.0043164000000000],ETH[0.0581250000000000],ETHW[1.9859690000000000],MATIC[79.9200000000000000],NFT [489406045324170243][1],SOL[3.9942917000000000],USD[0.0705200000000000] |
| 07902364 | MATIC[0.0000000092000000],USD[2.0085120000000000] |
| 07902366 | BRZ[10.3784545900000000],CUSDT[5.0000000000000000],DOGE[10.0883335800000000],ETH[1.0323063600000000],ETHW[1.0318727600000000],SHIB[7.0000000000000000],TRX[2043.8899838500000000],USD[619.1045597094149068],USDT[3.1896782800000000],YFI[0.0000004600000000] |
| 07902373 | ETH[0.0000918000000000],ETHW[0.0000918000000000],KSHIB[10.0000000000000000],TRX[8.9910000000000000],USD[0.0000093442873180] |
| 07902380 | USD[0.0033367900000000] |
| 07902390 | USD[0.4823249700000000],USDT[0.5700040000000000] |
| 07902401 | ETH[0.0017204300000000],ETHW[0.0017204300000000],SOL[0.0000000090331427],USDT[6.2642996157621990] |
| 07902404 | DOGE[1.0000000000000000],NFT [344046298106193174][1],NFT [515560906321567103][1],SHIB[3.0000000000000000],SOL[2.7175371500000000],TRX[1.0000000000000000],USD[2.0200031279439636] |
| 07902415 | BTC[0.0000317928000000],USD[0.0044958110000000] |
| 07902428 | SOL[0.0002368600000000],USD[2.8544611000000000] |
| 07902430 | BTC[0.0000000047856610],ETH[0.0000000007123952],USD[7.9054089778654575] |
| 07902440 | USD[1.1045144900000000] |
| 07902457 | TRX[0.5185210000000000],USDT[0.7094089500000000] |
| 07902459 | BRZ[1.0000000000000000],BTC[0.0000000300000000],CUSDT[1.0000000000000000],USD[1.6306942925056347] |
| 07902489 | SOL[0.1011696800000000],USD[0.0000003948955176] |
| 07902495 | USD[0.0000004871612596] |
| 07902498 | BTC[0.0413520000000000],DOGE[2568.8666440600000000],ETH[0.1801784100000000],ETHW[0.1799337500000000],MATIC[111.5660667400000000],NFT [478762335013053899][1],SHIB[3.0000000000000000],SOL[3.1858693658340597],USD[1346.8967913295464176],USDT[0.0001293805700399] |
| 07902516 | BAT[42.0000000000000000],SOL[0.0030949400000000],USD[1.3676456000000000],USDT[0.0000006526466491] |
| 07902518 | BAT[1.0000000000000000],BTC[0.0232873900000000],DOGE[5.3110870700000000],ETH[0.3618924000000000],ETHW[0.3617406000000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[348.1600634534849586] |
| 07902527 | BTC[0.0012324300000000],CUSDT[3.0000000000000000],SHIB[1372006.4709038700000000],USD[0.2131263289429208] |
| 07902539 | SOL[2.0000000000000000],USD[0.0000003470377761,USDT[0.0000000089205333] |
| 07902553 | ETH[0.0234479000000000],ETHW[0.0234479000000000],SOL[0.5650831700000000],USD[0.0000016085384705] |
| 07902558 | CUSDT[2.0000000000000000],KSHIB[1818.6037056152000000],SOL[0.0003311800000000],TRX[1.0000000000000000],USD[0.0000007784471666] |
| 07902570 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0052196384952976] |
| 07902575 | LINK[249.9856738000000000],SHIB[16357085.9685028000000000],USD[0.0019807643116844],USDT[0.0000000000003160] |
| 07902588 | NFT [295793951681295461][1],NFT [296310263135047127][1],NFT [304315286014296825][1],NFT [317903427550165995][1],NFT [338379308185933970][1],NFT [350430086420722402][1],NFT [396294353634012593][1],NFT [404666363739827146][1],NFT [420782328639393923][1],NFT [433715940817661993][1],NFT [447607010339931183][1],NFT [451424217961685774][1],NFT [464260435046019226][1],NFT [477451529347992946][1],NFT [486829255422524154][1],NFT [498027113198802854][1],NFT [510858189240297057][1],NFT [541513660599979132][1],NFT [558425519678413245][1],NFT [575421882803528001][1],SOL[0.5649700000000000],USD[1.0095090000000000] |
| 07902589 | ETH[0.0000000076478325],SOL[5.1179690026169827],USD[0.0000000088170396] |
| 07902604 | SHIB[2399.6874820000000000],SOL[0.0000031400000000],USD[0.0000004667273831] |
| 07902613 | CUSDT[9.0000000000000000],DOGE[2.0000038000000000],GRT[1.0031281900000000],MATIC[5.6568286700000000],SOL[0.0000206513661944],USD[0.0046980372112491] |
| 07902616 | TRX[0.0000010000000000] |
| 07902623 | BTC[0.0000953700000000],CUSDT[1.0000000000000000],USD[0.0003466403846820] |
| 07902635 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[5.0000000000000000],ETHW[1.7980291600000000],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[0.0000001625270889] |
| 07902647 | ETH[0.0822590100000000],ETHW[0.0822590000000000],LINK[78.2152589100000000],SHIB[3034571.9370224600000000],SOL[15.8000000000000000],USD[1.4016430000000000] |
| 07902677 | NFT [551824709073224433][1],NFT [573451819947866573][1],SOL[1.0000000000000000] |
| 07902683 | USD[7.0575144000000000] |
| 07902695 | ETH[1.9060000000000000],ETHW[1.9060000000000000],USD[359.8618708000000000] |
| 07902713 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0087976073070576] |
| 07902714 | BRZ[4.1490162500000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.1097941100000000],MATIC[0.1633977900000000],SHIB[58.0022888500000000],SUSHI[0.0009912100000000],TRX[0.0000001900000000],UNI[0.0322546500000000],USD[0.0089366423079178] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07902718 | BF_POINT[200.000000000000000],USD[0.012165900000000] |
| 07902726 | USD[0.016220993200000000] |
| 07902733 | SOL[0.002361690000000000],USD[0.000000001591235400] |
| 07902737 | SOL[0.000000010000000000],TRX[1.000000000000000000],USD[0.000000005289851100],USDT[1.077867820000000000] |
| 07902738 | USD[0.004685220104408881],YF[0.000084240000000000] |
| 07902742 | SOL[3.400000000000000000] |
| 07902753 | NFT (288593511482738984)[1],NFT (292034786495790101)[1],NFT (293077052758752143)[1],NFT (299875433462246776)[1],NFT (309703873256536836)[1],NFT (316535042357705828)[1],NFT (317196316582518767)[1],NFT (318018188148978911)[1],NFT (319684103094825269)[1],NFT (319743662658768968)[1],NFT (321134721030959082)[1],NFT (325890120488313318)[1],NFT (329742335381813390)[1],NFT (332664100127711064)[1],NFT (333419230066061533)[1],NFT (340934055429719836)[1],NFT (344189458444466770)[1],NFT (345535501927384280)[1],NFT (345593737026887208)[1],NFT (351174830372395457)[1],NFT (353129712068593071)[1],NFT (357611673486590709)[1],NFT (359598244187124273)[1],NFT (363994264170111943)[1],NFT (368363485246992242)[1],NFT (370282657227576332)[1],NFT (371331697200070269)[1],NFT (374431434104526563)[1],NFT (383179074331560724)[1],NFT (383390870233657244)[1],NFT (390328904662344524)[1],NFT (391377500630217736)[1],NFT (393089816855862026)[1],NFT (395006729160303117)[1],NFT (406594333896833037)[1],NFT (408396453309636533)[1],NFT (433803523820903241)[1],NFT (438074672290518242)[1],NFT (443227731473271861)[1],NFT (443276033293880595)[1],NFT (446263605470606071)[1],NFT (447819604412616322)[1],NFT (465913804155395737)[1],NFT (478448758172333030)[1],NFT (478694381788409056)[1],NFT (490350893320445846)[1],NFT (493836271144578271)[1],NFT (498518092393621522)[1],NFT (503414661366640302)[1],NFT (506506102542693147)[1],NFT (509642302446878466)[1],NFT (509687321601729134)[1],NFT (512374172235372983)[1],NFT (520919363932819866)[1],NFT (522376083730802668)[1],NFT (525912587037214314)[1],NFT (528049367569153372)[1],NFT (532881434110626515)[1],NFT (539187675706994587)[1],NFT (541814357431704142)[1],NFT (542105674283763954)[1],NFT (542834418892846825)[1],NFT (545224996404397249)[1],NFT (547325504270612748)[1],NFT (548756934680082941)[1],NFT (551709472188192663)[1],NFT (561089867236899210)[1],NFT (563769976295257030)[1],NFT (564488754472836638)[1],NFT (566200019636814705)[1],NFT (566721692414609819)[1],NFT (567322195217346906)[1],SLG[0.008000000000000000],TRX[0.000000000000000000],USDT[0.000000009585155510],ETHW[0.350824000000000000],NFT (530989495444830866)[1],USD[1.908933180000000000] |
| 07902763 | ETHW[0.350824000000000000],NFT (530989495444830866)[1],USD[1.908933180000000000] |
| 07902780 | NFT (467984525697122431)[1],USD[81.891245400000000000] |
| 07902791 | NFT (416390947796167761)[1],NFT (464432660691342040)[1],USD[0.465054102202150000] |
| 07902793 | BAT[2.000000000000000000],BRZ[5.000000000000000000],CUSDT[7.000000000000000000],SHIB[16.000000000000000000],TRX[1.000000000000000000],USD[222.481883948867719000] |
| 07902806 | BCH[0.001648642789092],BTC[0.000858614585834],ETH[0.017315393137854],ETHW[0.017315385661352],USD[2.937414176082716] |
| 07902812 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000930000000000],ETHW[0.000000930000000000],TRX[2.000000000000000000],USD[0.000214008634167] |
| 07902828 | SOL[0.410000000000000000],USD[2.204184900000000000] |
| 07902840 | USD[0.000000023087399S] |
| 07902844 | USD[0.000000012340785Z],USDT[0.000000001848135B] |
| 07902845 | BTC[0.006587120000000000],DOGE[1.000000000000000000],ETH[0.000000900000000000],ETHW[0.000000900000000000],GRT[1.003677910000000000],TRX[1.000000000000000000],UNI[1.089636740000000000],USD[0.059046381260760B] |
| 07902847 | ETH[0.004065620000000000],ETHW[0.004065620000000000],SOL[0.027537020000000000],USD[0.000010401080840B] |
| 07902858 | ETH[0.000000080089281],ETHW[0.000000080089281],SOL[0.000000002422000B] |
| 07902859 | USD[0.000000008032300] |
| 07902882 | BRZ[1.000000000000000000],SOL[3.537302990000000000],USD[0.010015333442496] |
| 07902890 | DOGE[1.000000000000000000],ETHW[0.326021320000000000],SHIB[1.000000000000000000],SOL[0.000585570000000000],TRX[1.000000000000000000],USD[0.009687056423029B] |
| 07902911 | USD[0.385340829218151] |
| 07902931 | USD[0.000000905749497S] |
| 07902935 | BTC[0.000000004926780],ETH[0.000000038479120] |
| 07902936 | USD[0.880760535200000] |
| 07902946 | NFT (294541150726241088)[1],NFT (384937606789056725)[1],NFT (434180435963038956)[1],NFT (450659469095356279)[1],NFT (479203720354175440)[1],NFT (549894993682153111)[1],USD[10.138561310000000] |
| 07902948 | ETH[1.182000000000000000],ETHW[1.182000000000000000],USD[4.468484000000000000] |
| 07902965 | USD[0.180825246237864] |
| 07902966 | SOL[33.480000000000000000] |
| 07902983 | SHIB[0.000000007724568],SOL[0.000000000931231900],USD[0.000011127883124] |
| 07902993 | BTC[0.000000026896920],ETH[0.000000006773196(J],ETHW[0.000000006731960],SOL[0.000000074075270],USD[400.927003708318847Z] |
| 07902995 | CUSDT[12.000000000000000000],MATIC[0.000748680000000000],SHIB[8.965740410000000000],TRX[0.002901950000000000],USD[0.374036537082748Z] |
| 07902996 | SOL[1.300000000000000000],USD[4.849970000000000] |
| 07903002 | ETH[0.004331758292434],ETHW[0.004331758407599B],NFT (290251143075604971)[1],NFT (294877709909525801)[1],NFT (299412294023890109)[1],NFT (303012684063616571)[1],NFT (314302061038336883)[1],NFT (330769943812634029)[1],NFT (343723059247750278)[1],NFT (364084313039213006)[1],NFT (366995521425682H)[1],NFT (370476791809903H)[1],NFT (372922110797517H)[1],NFT (374754266141928928)[1],NFT (378459570521453581)[1],NFT (379997409432613603)[1],NFT (386417584150267135)[1],NFT (391551738310583947)[1],NFT (392116601175966477)[1],NFT (399023746608375703)[1],NFT (404626580374304370)[1],NFT (406189479889252656669)[1],NFT (407284184442550439)[1],NFT (408151970777632517)[1],NFT (415096463060076086)[1],NFT (421782860548126970)[1],NFT (438601481391348401)[1],NFT (440430078607052800)[1],NFT (447734570661586)[1],NFT (470065098712138145)[1],NFT (477477469022714635)[1],NFT (480125291861860596)[1],NFT (487088078341656915)[1],NFT (492663110613022053)[1],NFT (493031960889356159)[1],NFT (500077139644571349)[1],NFT (513950416933515589)[1],NFT (515710882929217064)[1],NFT (517790970416857902)[1],NFT (520786549362894717)[1],NFT (523875451822918993)[1],NFT (544088508080528782)[1],NFT (545084580808085798)[1],NFT (549090735056709856595)[1],NFT (565281602315702692)[1],NFT (568803027824016)[1],NFT (573467416803057134)[1],SLG[0.000000000000000000],USD[0.000029730373780],USDT[0.000000043000000] |
| 07903005 | USD[0.000000073749724Z4] |
| 07903006 | CUSDT[3.000000000000000000],SOL[0.000000009000000000],USD[0.000000460099587011] |
| 07903013 | CUSDT[4.000000000000000000],USD[0.006584849262545O],USDT[0.000000000000984] |
| 07903016 | SOL[0.999000000000000000],USD[34.522500000000000000] |
| 07903021 | USD[0.003203024000000],USDT[0.003302420297467] |
| 07903033 | ETH[0.000510350000000000],SOL[0.000108500165171],USDT[0.000308636218465] |
| 07903034 | BAT[191.000000000000000000],MATIC[210.000000000000000000],SOL[39.665190000000000000],USD[0.548327980000000000] |
| 07903036 | BTC[0.000006300000000],USD[250.072630408223748O] |
| 07903038 | USD[50.010000000000000] |
| 07903050 | BTC[0.000000098000000],SOL[0.003978470000000000],TRX[0.001660000000000000],USD[1.576265400034790],USDT[0.032349500000000] |
| 07903056 | ETH[2.139928150000000000],ETHW[2.047785518226936O] |
| 07903077 | BTC[0.000000900000000],LINK[0.000018400000000000],SHIB[1.000000000000000000],USD[0.000009418425515Z],USDT[1.043370620000000000] |
| 07903099 | BAT[2.000000000000000000],DOGE[5.000000000000000000],GRT[2.000000000000000000],TRX[19.990000000000000000],USD[2.817209630000000000],USDT[1.050000000000000000] |
| 07903113 | ETH[0.000000086871566],ETHW[0.000000086871566],SOL[0.000000010000000],USD[0.000016629338020] |
| 07903119 | NFT (306077507591020160)[1],SOL[0.000111598662479O],USD[0.000000188086199G],USDT[0.000000107368022] |
| 07903127 | SHIB[192597B.399608280000000],USD[0.002581409118237G] |
| 07903132 | USD[0.952792068191686Z] |
| 07903133 | PAXG[0.000000006000000],USD[0.000000015673495],USDT[0.000000081788592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07903147 | USD[0.0040341097469098],USDT[0.000000067617444] |
| 07903163 | USD[0.0048899980000000] |
| 07903168 | MATIC[17.8639387900000000],USD[0.0000000049223826],USDT[0.0000000024745432] |
| 07903175 | ETH[0.0004091900000000],ETHW[0.0004091857434024],USD[0.0069850000000000] |
| 07903188 | AVAX[0.0452800000000000],USD[2.0079655494387665],USDT[0.1565309586212468] |
| 07903198 | BF_POINT[200.0000000000000000] |
| 07903205 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0074821646417450],USDT[1.0883737000000000] |
| 07903206 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],MATIC[31.5429082300000000],SHIB[1621437.6553253700000000],TRX[495.3689889000000000],USD[0.0000000076096432] |
| 07903226 | USD[0.0008322184346118] |
| 07903232 | BTC[0.0000513619200000] |
| 07903233 | USD[0.0000085050000000],SOL[0.0048035000000000],USD[0.0073015790000000] |
| 07903236 | BTC[0.0000000053327623],USD[0.0001300307893502] |
| 07903239 | BAT[1.0047967900000000],CUSDT[19.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000093361462],ETHW[0.0000000093361462],KSHIB[149.1958045600000000],SOL[3.0748334965026725],TRX[3.0000000000000000],USD[0.0000001157462253] |
| 07903246 | SOL[0.0000001100000000],USD[0.0010260470355245] |
| 07903248 | USD[0.0049531000000000] |
| 07903263 | BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],BTC[0.0004442400000000],CUSDT[32.0000000000000000],DOGE[7.0255532800000000],ETH[0.5413725100000000],ETHW[0.5411452700000000],SHIB[53.0000000000000000],SOL[20.6472668500000000],TRX[3.0000000000000000],USD[4.5301489321188988] |
| 07903264 | USD[0.0000000097668830],USD[0.0000000943882465] |
| 07903270 | BTC[0.0138494415033356],ETH[0.0580669800000000],ETHW[0.0573446900000000],SOL[0.0000222500000000],USD[0.0029661598255158],USDT[0.0000460100507675] |
| 07903281 | BF_POINT[100.0000000000000000],BRZ[4.0000000000000000],CUSDT[31.0000000000000000],NFT[37305543794141999][1],NFT[54592236405779538][7][1],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.2225700666619573],USDT[1.0829701500000000] |
| 07903283 | USD[0.0000002101518900] |
| 07903285 | CUSDT[2.0000000000000000],EUR[0.0000000010225452],TRX[0.0000010000000000],USD[0.0000000092841012],USDT[0.0000000027014482] |
| 07903287 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0049039810543437] |
| 07903305 | BTC[0.0091000000000000],TRX[0.0000010000000000],USDT[2.9923886000000000] |
| 07903324 | BTC[0.0010250556722000],USD[5.8400000000000000] |
| 07903347 | USD[0.2176220000000000] |
| 07903349 | SOL[0.0467885700000000] |
| 07903353 | BTC[0.0132874395328078],ETH[0.0263544337903200],ETHW[0.0263544337903200],LTC[0.0000000024238800],NFT[352653563724999107][1],NFT[395648154004319515][1],NFT[454372780469142584][1],SOL[2.0029006222993122],USD[0.0001894961485710] |
| 07903363 | BTC[0.0014987000000000],ETH[0.0349800000000000],NFT[549946255287252309][1],SOL[0.0090000000000000],USD[1.3197837250000000] |
| 07903375 | MATIC[7.4002845800000000],USD[0.0000000119452568] |
| 07903379 | USD[0.0051154000000000] |
| 07903403 | CUSDT[1.0000000000000000],TRX[350.1115742700000000],USD[0.0000000000407019] |
| 07903412 | USD[0.0001172915868210] |
| 07903419 | BTC[0.0003812300000000],CUSDT[1.0000000000000000],NFT[423803586577569202][1],NFT[562628447565381507][1],USD[0.0017108156581934] |
| 07903423 | USD[0.0000018241777456] |
| 07903426 | GRT[0.0000000030387096],SHIB[1.0000000000000000],TRX[1.8197760357487424],USD[0.0000000014893346] |
| 07903470 | BTC[0.0040000000000000],SOL[1.1800000000000000],USD[0.1175412000000000] |
| 07903481 | NFT[348903983494265048][1],NFT[40933764139121463][1],NFT[415779693119552548][1],NFT[504468329784491408][1],USD[40.0000000000000000] |
| 07903485 | BCH[0.0000000048964928],ETH[0.0000000003511926],USD[0.0000157536409142] |
| 07903491 | BTC[0.0000000078800438],ETH[0.0000000043064800],SOL[0.0000000075000000],USD[0.0000000097988364],WBTC[0.0000000097988364] |
| 07903492 | CUSDT[2.0000000000000000],KSHIB[905.4315677000000000],NFT[334159626778408863][1],NFT[443698720793159293][1],NFT[567952140075480598][1],USD[0.8276158909826944] |
| 07903501 | CUSDT[2.0000000000000000],SHIB[2916560.4704727300000000],USD[200.0100000000006524] |
| 07903504 | BCH[0.0171652800000000],BTC[0.0003920200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0180317900000000],ETHW[0.0178129100000000],SOL[0.0616092000000000],USD[0.0299541951981680] |
| 07903517 | AVAX[0.0970550000000000],BTC[0.0000588650000000],ETHW[1.8272576900000000],MATIC[0.9240000000000000],SOL[0.0088505000000000],USD[0.0077802805199885] |
| 07903524 | AVAX[0.0000000073084850],DOGE[0.0000000043823689],SOL[0.0000000033684036],USD[0.0000002528035616] |
| 07903540 | SHIB[1.0000000000000000],SOL[0.3620204100000000],USD[0.0000067111136149] |
| 07903544 | SOL[5.1108947800000000],USD[0.0000009440375500] |
| 07903547 | USD[1.2072240000000000] |
| 07903551 | USD[31.5000293976295963] |
| 07903553 | USD[0.0000000012428500] |
| 07903556 | ETH[0.0133995000000000],ETHW[0.0132357900000000],USD[0.0212375901355408] |
| 07903557 | USDT[0.0001499215074538] |
| 07903562 | BTC[0.0000815200000000],ETH[0.0009808000000000],ETHW[0.0009808000000000],SHIB[2797760.0000000000000000],USD[91528.0122485000000000] |
| 07903563 | ETH[0.0007940000000000],ETHW[0.0007940000000000],USD[0.0000000046700000] |
| 07903564 | ETH[0.0256848500000000],ETHW[0.0256848500000000],USD[0.0000158847180155] |
| 07903572 | USD[2.4675000000000000] |
| 07903573 | SHIB[3067484.6625766800000000],USD[0.0000000002204] |
| 07903590 | USD[0.0000037526294670] |
| 07903593 | CUSDT[11.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0096049803573406] |
| 07903607 | AVAX[14.0845000000000000],BTC[0.0231538000000000],ETH[0.5526270298730000],USD[13.0661000047262645] |
| 07903617 | AVAX[1.0796398400000000],ETHW[0.0895502900000000],USD[0.0000000051728236] |
| 07903623 | AAVE[1.0885278100000000],BCH[0.0167406800000000],BTC[0.0064366500000000],CUSDT[10.0000000000000000],DOGE[453.6848660900000000],ETH[0.0453060700000000],ETHW[0.0447451900000000],KSHIB[451.7264351900000000],LINK[0.4058215700000000],LTC[1.1012834200000000],MATIC[8.0403378000000000],MKR[0.0037294100000000],SHIB[490070.8908815700000000],SOL[1.1500465500000000],SUSHI[1.4306394300000000],TRX[2.0000000000000000],USD[6.7357798326106074],USDT[19.7385781800000000] |

Schedule 31 - Unsecured Priority Unliquidated Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07903624 | TRX[163.123234000000000000] |
| 07903627 | BTC[0.010600000000000000],USD[0.491415120000000000] |
| 07903636 | ETH[0.000000088000000],ETHW[0.000000088000000000],NFT (2901559230497248220)[1],NFT (2934145818203047910)[1],NFT (2960389263699760238)[1],NFT (3030747742963861390)[1],NFT (3135043004251597760)[1],NFT (3144819013915625390)[1],NFT (3146334971214053310)[1],NFT (3170067659182815590)[1],NFT (3182945686231680510)[1],NFT (3310504148050527690)[1],NFT (3318131632271416018)[1],NFT (3394090587564142000)[1],NFT (3437303645811344620)[1],NFT (3467074598736465690)[1],NFT (3486787712919009820)[1],NFT (3612342657399259060)[1],NFT (3618838365596027250)[1],NFT (3627585067770127940)[1],NFT (3660343553158184780)[1],NFT (3682843493657664385)[1],NFT (3767204507120963740)[1],NFT (3837658440718986200)[1],NFT (3844706836808750490)[1],NFT (4119755330034450240)[1],NFT (4122065012351580980)[1],NFT (4128315210783234430)[1],NFT (4148938665320464320)[1],NFT (4150143854876308010)[1],NFT (4179460535435059960)[1],NFT (4243200849103241510)[1],NFT (4340397002695772060)[1],NFT (4402668357596688360)[1],NFT (4422257864412945970)[1],NFT (4484572865908038010)[1],NFT (4557978910400565950)[1],NFT (4586692382535133310)[1],NFT (4590768446199291950)[1],NFT (4594255880423180010)[1],NFT (4625975527987585940)[1],NFT (4682214096242412610)[1],NFT (4702058732844920421)[1],NFT (4724040093070448595)[1],NFT (4886197269652052970)[1],NFT (4897502390060962404)[1],NFT (4978932255157200980)[1],NFT (4988370330871481950)[1],NFT (5109746596262404590)[1],NFT (5167857131671118400)[1],NFT (5238146664717167820)[1],NFT (5275382982119213800)[1],NFT (5287728916693361140)[1],NFT (5356684129198533920)[1],NFT (5373048670273057210)[1],NFT (5379276270751742310)[1],NFT (5380688686856374710)[1],NFT (5399949470994477760)[1],NFT (5425605243283863310)[1],NFT (5573074151999709070)[1],NFT (5624430952810541010)[1],NFT (5640602619450770520)[1],NFT (5736347359997150250)[1],USD[0.000440720000000000] |
| 07903643 | NFT (3620970446722855030)[1],TRX[0.000002000000000000],USD[0.596289600000000000] |
| 07903645 | BTC[0.000000005881230500],ETH[0.0000000100000000],SOL[0.000000005603921900],USD[0.000001864617512],USDT[0.000000073868745] |
| 07903652 | NFT (4215163930710512410)[1],NFT (4316901000996459870)[1],NFT (5146877284966277740)[1],NFT (5309664704375747320)[1],USD[0.000011058572534] |
| 07903657 | USD[0.000000037823908] |
| 07903668 | USD[0.000000039074545],USDT[2.958965550000000000] |
| 07903680 | BTC[0.177391650000000000],DOGE[232.233193850000000000],ETH[0.246375610000000000],ETHW[0.246179860000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0024331364618568] |
| 07903692 | NFT (3048301020032441670)[1],NFT (3485444924494229480)[1],NFT (3865812139042591770)[1],NFT (4986765513376149640)[1],NFT (5124460766583414670)[1],NFT (5141764678363133200)[1],NFT (5518908287429777950)[1],NFT (5547346244400920070)[1],SOL[0.000090300000000000],USD[0.0000000704054417],USDT[0.0000000053649120] |
| 07903701 | USD[1.7115014080608600] |
| 07903718 | CUSDT[2.000000000000000000],SHIB[7933622.585552420000000000],USD[0.281626990000040074] |
| 07903731 | TRX[1.000000000000000000],USD[0.0000303281590174] |
| 07903736 | USD[0.000097506773548] |
| 07903738 | BTC[0.0000027800000000],NFT (5675376602135250560)[1],SHIB[0.000000001127865110],USD[0.0001989061726017] |
| 07903761 | BTC[23.742165180000000000],ETH[25.507423080000000000],ETHW[25.500447610203189500] |
| 07903766 | ETH[0.002505060000000000],ETHW[0.002505060271033863],NFT (3269211305181533056)[1],NFT (3725543607678228564)[1],NFT (3769053315275900290)[1],NFT (4099255115120345300)[1],NFT (4234342746550953861)[1],NFT (4758267735548740891)[1],NFT (5006848897793760502)[1],NFT (5061817633406257051)[1],NFT (5253374897210753210)[1],NFT (5539310978561362730)[1],NFT (5703693144064451370)[1] |
| 07903769 | LTC[0.000000088226108],SOL[0.000000004357600],USD[0.000001595946102220],USDT[0.000202132728698] |
| 07903776 | DOGE[0.00000006095416700],ETH[0.000000076848810],KSHIB[0.00000000011382400],MATIC[0.000000064710484],SHIB[0.00000000923765250],SOL[0.00000000396082290],USD[0.30883620340683160],USDT[0.00000008385132400] |
| 07903787 | USD[5.676794838000000000] |
| 07903788 | ETH[0.081822720000000000],ETHW[0.081822720000000000],USD[250.0003236981152456] |
| 07903795 | SOL[0.041679500000000000],TRX[1.000000000000000000],USD[0.3700003530928800] |
| 07903819 | SOL[0.020000000000000000] |
| 07903832 | BRZ[2.000000000000000000],CUSDT[20.000000000000000000],DAI[0.00000980100000000],MKR[0.00000040000000000],SHIB[159695.624475330000000000],TRX[3.00000000000000000],USD[0.0000858533070667],USDT[0.000000009653070] |
| 07903841 | USD[0.000000055207884] |
| 07903843 | ETH[0.027368140000000000],SHIB[4.000000000000000000],USD[0.00329680166043007] |
| 07903852 | ETH[1.000000000000000000],TRX[1.000000000000000000],USD[12.090287401902292200] |
| 07903857 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],MATIC[2.215586920000000000],NFT (3156185922381341860)[1],SHIB[1.000000000000000000],SOL[0.005649070000000000],TRX[1.000000000000000000],USD[0.0051599623689404] |
| 07903862 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[36.7622053341838343] |
| 07903864 | USD[0.000000013713382] |
| 07903881 | SOL[0.1307107200000000000],USD[0.0000126830454504] |
| 07903884 | BTC[0.000000088926709],DAI[0.000000093054208],ETH[0.00000001107424830],ETHW[0.000000010742483],MATIC[-0.000000006560328],SHIB[3.000000002336097600],USD[0.000016035197285800],USDT[0.000000006567579000] |
| 07903894 | DOGE[1.000000000000000000],SOL[0.0361948400000000000],USD[0.0002279076781600] |
| 07903897 | DOGE[1.000000000000000000],SOL[11.654492170000000000],TRX[1.000000000000000000],USD[0.00913591894151674] |
| 07903913 | BTC[0.000009483800000000] |
| 07903923 | USD[4.211504531600000000] |
| 07903927 | NFT (2953970958217163850)[1],USD[392.106392620000000000],USDT[250.0000000020796442] |
| 07903929 | BTC[0.000000039969110],ETH[0.0015126900000000000],ETHW[0.001512692300076600],SOL[0.001107359026811100],UNI[0.847861290000000000],USD[0.5262402601563520] |
| 07903939 | SOL[2.000000000000000000],USD[56.494060000000000000] |
| 07903940 | ETH[0.001105520000000000],ETHW[0.001105520000000000],USD[0.000002026186780560] |
| 07903941 | SOL[2.000000000000000000] |
| 07903945 | USD[0.000000006718871] |
| 07903950 | BTC[1.000000000000000000],ETH[0.000381300000000000],ETHW[4.175109780000000000],MATIC[0.043477570000000000],SHIB[1.000000000000000000],SUSHI[197.873139120000000000],TRX[1.000000000000000000],USD[1.8982513901054961] |
| 07903957 | AVAX[7.360690580000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SOL[4.004629190000000000],USD[200.000000003652137900] |
| 07903959 | BTC[0.000000081544684],ETH[0.043412058343048$],SHIB[27.000000000000000000],USD[0.000004706705092$] |
| 07903969 | DOGE[1.000000000000000000],SOL[22.788627840000000000],USD[0.00000007887357$],USDT[0.0090853200000000$] |
| 07903970 | USD[20.000000000000000000] |
| 07903981 | SOL[26.343928200000000000],USD[0.000000008682796$],USDT[0.0000000690266741] |
| 07903984 | USD[1.901744400000000000] |
| 07903987 | USD[50.000000000000000000] |
| 07903999 | ETH[0.093953000000000000],ETH[0.093953000000000000],LINK[3.000000000000000000],USD[1.397659600000000000],USDT[1.201985600000000000] |
| 07904008 | SOL[0.000000427585000] |
| 07904014 | BTC[0.000000097526990],ETH[0.000387000000000000],ETHW[0.000387000000000000],USD[3452.5199211081820000] |
| 07904024 | BTC[0.000000099726996],ETH[0.000000052500000],ETHW[0.000000004211570],SOL[0.000000004848462$1],WBTC[0.000000074030000] |
| 07904038 | NFT (3986282475265496151)[1],NFT (4207817080630133881)[1],NFT (4493479495293176001)[1],NFT (4778880002260754021)[1],NFT (4887095635603860251)[1],SOL[0.079293280000000000],USD[0.470000294007373$],USDT[101.551337050000000000],WEST_REALM_EQUITY_POSTSPLIT[26258.000000000000000000] |
| 07904039 | USD[80.000000000000000000] |
| 07904041 | SOL[0.009879673600000000],USD[0.000000098332027] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07904047 | ETH[0.0000152200000000],ETHW[1.7960152200000000],USD[7.8250456134488314] |
| 07904053 | BTC[0.1625454350000000],USD[23.1950000000000000] |
| 07904074 | BTC[0.0000000015233900],USD[3.8115084413757329] |
| 07904079 | USD[105.6031241005400000] |
| 07904082 | BTC[0.0334572900000000],ETH[0.0390000000000000],SHIB[49774.0974242600000000],USD[1.7975917578501873] |
| 07904102 | ETH[0.0000000066649247],UNI[0.0000000075888300],USD[772.7015324774387419],USDT[0.0000000027651834] |
| 07904108 | NFT[534113350881880012][1],SOL[0.1484655400000000],USD[0.0000003882502222] |
| 07904114 | BTC[0.0000007000000000],SHIB[2.0000000000000000],TRX[388.1338486600000000],UNI[15.3703843100000000],USD[25.8608003177908232] |
| 07904126 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000015700000000],ETHW[0.0000015700000000],SOL[0.0000075100000000],TRX[1.0000000000000000],USD[0.0000182268169386] |
| 07904127 | NFT[506346725866279739][1],USD[10.5000000000000000] |
| 07904146 | USD[10.7766011200000000] |
| 07904159 | ETH[43.1280485772743112],ETHW[43.1280485772743112],MATIC[53597.1221980500000000],SOL[735.0000000000000000],USD[-62318.1064774417620334] |
| 07904161 | DOGE[10.9890000000000000],ETH[0.4400000000000000],ETHW[0.4400000000000000],USDT[0.2127265000000000] |
| 07904169 | ETH[0.0000001000000000],ETHW[0.0032085995678100],USD[0.2588345220000000],USDT[1.2641392500000000] |
| 07904170 | NFT[452118380452017452][1],SOL[0.2700000000000000],USDT[0.2498173200000000] |
| 07904173 | SOL[1.0404000000000000] |
| 07904175 | BRZ[1.0000000000000000],SHIB[4138838.9129766500000000],USD[0.0000000000001940] |
| 07904177 | USD[0.0068848821459647] |
| 07904183 | BTC[0.0000055114887181],ETH[0.0000000044920968],SOL[0.0000001322247744] |
| 07904200 | ETH[0.0000000038200000],ETHW[0.0000000048875900],NFT[429126801551757082][1],USD[0.0001405026937795] |
| 07904204 | BTC[0.0078080300000000],DOGE[747.0637195000000000],ETH[0.0858248900000000],ETHW[0.0847984700000000],SHIB[17219349.0758239700000000],TRX[113.7738469100000000],USD[0.0000000103050393] |
| 07904207 | SOL[1.8504886619002877],USD[2.1519925204589154] |
| 07904216 | USD[0.0000000033145800] |
| 07904221 | DOGE[1.0000000000000000],SHIB[1387029.4362486635289104],USD[0.0000000010483771] |
| 07904223 | SHIB[2.0000000000000000],USD[67.6564201961115877] |
| 07904227 | BTC[0.0008661900000000],USD[0.4735560613900000] |
| 07904228 | AAVE[0.0000000047009172],NEAR[0.0000413400000000],SHIB[6.0000000000000000],SOL[0.0028913900000000],USD[83.0417485890866329] |
| 07904232 | BRZ[1.0000000000000000],BTC[0.0000001100000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SHIB[938828.6771608200000000],TRX[1.0000000000000000],USD[0.0009405329334694] |
| 07904233 | BAT[1.0000913000000000],BRZ[4.0000000000000000],CUSDT[71.0042924200000000],DOGE[14.0119493400000000],NFT[300304771308258119][1],NFT[308518162518488146][1],NFT[314035365960924792][1],NFT[316839056037772942][1],NFT[334733064483753760][1],NFT[365440651392672820][1],NFT[369064223808495926][1],NFT[399460807195387531][1],NFT[426122199703800743][1],NFT[486957944770409248][1],NFT[526477808346125111][1],NFT[564341430487702920][1],SHIB[82080.1686046500000000],TRX[7.0000000000000000],USD[0.0000000237531164],USDT[2.0000000000000000] |
| 07904237 | BTC[0.0002295000000000],ETH[0.0001960000000000],ETHW[0.0001960000000000],LTC[0.0076900900000000],MATIC[1.8540000000000000],USD[0.0075922900000000] |
| 07904250 | BTC[0.0001980910081224],DOGE[0.0000000069155897],USD[0.0033378185170107] |
| 07904268 | USD[0.0001765986473906] |
| 07904283 | ETH[0.0000001000000000],ETHW[0.0000000084789734],SOL[0.0000000053857000],USD[0.1594888000000000],USDT[163.8971682370891610] |
| 07904291 | USD[0.0000010097420582] |
| 07904294 | USD[6.0000000002740576] |
| 07904298 | NFT[302517842640477786][1],NFT[509431610697398407][1],SOL[0.0548654200000000] |
| 07904306 | ETH[0.0000001000000000],USDT[0.0000000079265058] |
| 07904307 | MATIC[0.0000000020000000],USD[1.2192899756005960],USDT[0.0000000094933321] |
| 07904319 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0634617998326515] |
| 07904333 | USD[0.0000000124201947],USDT[0.0005608174080092] |
| 07904349 | BTC[0.0000000031015301],ETH[0.0000000020158253],GRT[0.0000000975197664],SOL[0.0000000050128672],USD[12.6970398588606096] |
| 07904358 | ETHW[14.5870000000000000],USD[0.4038144240000000],USDT[1.5376260000000000] |
| 07904363 | SOL[0.0000001000000000],USD[0.0027956858908368],USDT[1.0254319700000000] |
| 07904367 | BTC[0.0000032283094225],SOL[1.4736028016462223],USD[0.0084734976664953] |
| 07904374 | BRZ[1.0000000000000000],NFT[512305942794602902][1],NFT[527957370826472546][1],NFT[549347805914795099][1],NFT[554397487504189555][1],SHIB[1.0000000000000000],SOL[0.1606524100000000],USD[0.0000009284571280] |
| 07904387 | SOL[0.0000001000000000],USD[0.0000000027305546] |
| 07904392 | SOL[0.0480274800000000],USD[0.0000069810901116] |
| 07904396 | BTC[0.0000000469636656],DOGE[5.3378093300000000],SHIB[1.0000000000000000],USD[83.1993470000000000] |
| 07904398 | USD[0.3051284000000000] |
| 07904404 | NFT[359762567395331928][1],USD[1.6825500000000000] |
| 07904405 | BTC[0.0000074600000000],CUSDT[1.0000000000000000],ETH[0.0000772200000000],ETHW[11.3275127200000000],LTC[0.0000440900000000],USD[0.0003107303690002],USDT[1.0558961800000000] |
| 07904414 | AAVE[0.0000000021444250],AUD[0.0000000515118],BAT[0.0000000119168417],BTC[0.0000000611520097],ETH[0.0006474223246140],ETHW[0.0006474223246140],GRT[0.0000000323260623],LINK[0.0000000027923228],MATIC[0.0000000957813190],SHIB[0.0000000085625658],SOL[0.0000000024245020],TRX[0.0000000058085392],USD[2.3758854558828983],USDT[0.0063068020099559],YFI[0.0000000073539023] |
| 07904418 | SOL[0.0500000000000000] |
| 07904423 | DOGE[1.0000000000000000],ETHW[20.3364589200000000],SHIB[4.0000000000000000],USD[9.2659336255578375] |
| 07904426 | SOL[9.6658256500000000],USD[0.3382067179466540] |
| 07904427 | ETHW[0.8809607700000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000113064395395] |
| 07904440 | TRX[1.0000000000000000],USD[0.0015946744045562],USDT[0.0000000064982500] |
| 07904447 | BTC[0.0000000988836000],ETHW[0.0000000032140000],NFT[333974426558518079][1],USD[4492.4100987041710700],USDT[0.0000000012225660] |
| 07904454 | AVAX[0.1000000000000000],BTC[0.0001000000000000],MATIC[13.0000000000000000],NEAR[0.9000000000000000],SOL[0.0800000000000000],USD[0.3834195100000000] |
| 07904475 | ETH[0.0000000041524300],SOL[0.0000000098814584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07904494 | USD[0.2279154000000000] |
| 07904496 | ETH[0.0000000012911316] |
| 07904503 | BTC[0.0000000010541890],DOGE[1.0000000000000000],ETH[0.0000000072800000],GRT[0.0000000050307472],MATIC[0.0001275419485848],SHIB[25936.3541668876101104],SOL[0.0000070891615996],USD[38.7089645599593479],USDT[0.0000000097340243] |
| 07904510 | USD[2.2182237658265378] |
| 07904531 | SOL[0.4433447500000000] |
| 07904551 | CUSDT[3.0000000000000000],SHIB[25481.4252774100000000],USD[0.9481187000002514] |
| 07904557 | SHIB[130930.4578890600000000],USD[0.0042018000002560] |
| 07904577 | ETH[0.0000000050000000],NFT [372929971283137116][1],SOL[0.0000000018636500],USD[0.7395645195629805],USDT[0.0000008566964386] |
| 07904596 | BTC[0.0000000058131050],DOGE[184.0000000000000000],SHIB[1100000.0000000000000000],USD[0.0049803394202220] |
| 07904621 | SOL[0.0000000100000000] |
| 07904655 | CUSDT[2.0000000000000000],DOGE[4.0000000000000000],SOL[3.5684962200000000],USD[0.1517177959989547] |
| 07904672 | USD[20.0000000000000000] |
| 07904708 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],LINK[0.0000000062012774],MATIC[0.0004177900000000],USD[0.1717425143993887],USDT[0.0000000246999271] |
| 07904711 | LTC[0.0001484500000000] |
| 07904716 | BTC[0.0000000094306500],USD[0.0025717899194963] |
| 07904742 | SHIB[1.0000000000000000],USD[0.0100022668859111] |
| 07904765 | BF_POINT[300.0000000000000000] |
| 07904767 | BTC[0.0011083000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0109591900000000],ETHW[0.5718629300000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[2.9999958924551377] |
| 07904793 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[1338.8506333952116864] |
| 07904814 | BF_POINT[20.0000000000000000] |
| 07904868 | SHIB[3974985.2973086900000000],USD[0.0000000000001776] |
| 07904931 | CUSDT[1.0000000000000000],USDT[0.0000000031860840] |
| 07904936 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[0.0000000024501021],USDT[0.0000001444503920] |
| 07904942 | USD[0.0097824270422178] |
| 07904974 | DOGE[1.0000000000000000],MATIC[0.0286512600000000],SHIB[2.0000000000000000],USD[0.0000000164327529] |
| 07904982 | SHIB[99999.9999999900000000],USD[0.1144215135000615] |
| 07904983 | AVAX[0.0000040100000000],USD[0.0000000118461579],USDT[0.0000032818204946] |
| 07905040 | BAT[1.0000000000000000],DOGE[6.0000000000000000],GRT[1.0000000000000000],NFT [558982335652734594][1],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0002768509923229],USDT[1.0254319700000000] |
| 07905066 | USD[12139.0843760400000000] |
| 07905102 | NFT [318882517106838645][1],SOL[0.0100000000000000] |
| 07905208 | USD[100.0000000000000000] |
| 07905224 | ETH[0.0000000805119520],ETHW[0.0000000805119520],NFT [397606792120932566][1],NFT [415012086631066173][1],NFT [490071494816064919][1],NFT [542017517643169325][1],SOL[0.0823257049200000],USD[0.0000001738568436] |
| 07905249 | BRZ[1.0000000000000000],USD[0.0000011708374822] |
| 07905265 | USD[20.7238378800000000] |
| 07905274 | SUSHI[444.5139182300000000],USD[0.0000000258818924] |
| 07905341 | NFT [378198774577399196][1],SOL[2.7600000000000000] |
| 07905396 | USD[1.6420484000000000] |
| 07905445 | AAVE[0.0000065000000000],BRZ[1.0000000000000000],CUSDT[17.0000000000000000],DOGE[1.0000000000000000],NFT [293967224448248411][1],NFT [326383428808628680][1],NFT [329947988874088498][1],NFT [343230305477602771][1],NFT [433384969767219505][1],NFT [453782595229212163][1],NFT [473492672047125548][1],SOL[0.0051126800000000],TRX[4.0000000000000000],USD[0.0000054634056665] |
| 07905482 | BF_POINT[100.0000000000000000] |
| 07905499 | USD[4.1512700000000000] |
| 07905549 | USD[0.0000000025188686],USDT[0.0000000040170872] |
| 07905630 | USD[0.0092348616408530] |
| 07905652 | SHIB[1.0000000000000000],USD[0.0003901920063564] |
| 07905660 | BRZ[4.0000000000000000],BTC[0.0000000051803664],CUSDT[1.0000000000000000],SHIB[6.0000000004996468],USD[0.0093185486789762],USDT[0.0000000040121980] |
| 07905667 | BTC[0.0000000093750000],ETHW[0.2761383750000000],FIDA[0.2761383751412766],USD[33.8157470800000000],USDT[75.0000000000000000] |
| 07905674 | SHIB[98600.0000000000000000],USD[0.0077039400000000] |
| 07905696 | CUSDT[1.0000000000000000],NFT [291385976137899700][1],NFT [358262545431745736][1],NFT [383243858067040991][1],NFT [401766758107925329][1],NFT [411212620040525507][1],NFT [416586234164027615][1],NFT [433713600029020488][1],NFT [437993753979546659][1],NFT [439426237507795888][1],NFT [466050626367403278][1],NFT [492370018842792304][1],NFT [515698991706288057][1],NFT [518671498388024182][1],NFT [532172610852800863][1],NFT [533607394787024598][1],NFT [540196249991228471][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000071084610] |
| 07905761 | MATIC[35.2536355800000000],USD[0.0000000026834220] |
| 07905762 | CUSDT[1.0000000000000000],SHIB[349895.0314905500000000],USD[0.0000000000001620] |
| 07905786 | TRX[0.0000046000000000],USD[0.0000071742156818],USDT[0.0000436756669926] |
| 07905803 | NFT [534910254262988172][1],USD[0.0000089930460954],USDT[0.0000000073959336] |
| 07905833 | EUR[0.0000000085213227],USD[0.0000006158302445] |
| 07905874 | USD[10126.5648003800000000] |
| 07905909 | ALGO[0.0087269200000000],BCH[0.0000344000000000],SOL[0.0000000095811073],TRX[1.0000000000000000] |
| 07905947 | TRX[1.0000000000000000],USD[0.0000000171281200] |
| 07906011 | DOGE[3.0000000000000000],ETH[0.0000002900000000],ETHW[7.8743163700000000],NEAR[0.0001666600000000],NFT [501114224574645232][1],SHIB[13.0000000000000000],SOL[0.0001383400000000],TRX[3486.5280393700000000],USD[0.0018267739632460] |
| 07906017 | USD[1.3127920000000000] |
| 07906023 | USD[3.6920000000000000] |
| 07906043 | USDT[0.6653270000000000] |
| 07906048 | SOL[0.3300000000000000],USD[0.2030624453696000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07906082 | GRT[1.000000000000000000],USD[900.745192382211 2774] |
| 07906095 | ETH[0.000000010000000000],LINK[0.000000003901 0000],LTC[0.000000001600222],USD[0.00000185322 9966] |
| 07906112 | BTC[0.000000086000000],SOL[0.000000024164486] |
| 07906130 | DAI[0.993341220000000000],USD[0.000000086538981] |
| 07906144 | BTC[0.000827090000000000],GRT[26.11877554000000 0000],NEAR[2.894297660000000000],SHIB[2.000000000 000000000],USD[0.01017875066073810] |
| 07906169 | DOGE[3.000000000000000000],GRT[2.0000000000000 00000],SHIB[1.000000000000000000],TRX[2.000000000 000000000],USD[0.00001027947311195] |
| 07906191 | BTC[0.001190885140000 0],LTC[0.091632950000000000],TRX[88.500000000000000000],USDT[3.733369450000000 00] |
| 07906209 | MATIC[0.001029360000000000] |
| 07906231 | BRZ[3.000000000000000000],ETHW[0.07926230000000 0000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.00241926982687 31] |
| 07906236 | SHIB[1.000000000000000000],TRX[0.00000100000000 0000],USD[0.000000071194080],USDT[0.000000002842 4647] |
| 07906253 | NFT (29900712813049628 8)[1],NFT (3225444965068993 13)[1],NFT (330456357730800603)[1],NFT (391273823282615867)[1],NFT (396054579910870083)[1],NFT (418235145459728332)[1],NFT (497646289635757109)[1],SOL[0.000000010000000000],USD[0.000001286029105 6] |
| 07906299 | SUSHI[0.000005820000000000],USD[2.77623840688418 5] |
| 07906337 | USD[0.005046580000000 0] |
| 07906342 | BTC[0.005171230000000000],SHIB[1.000000000000000000],USD[0.000000386754728191] |
| 07906373 | BRZ[1.000000000000000000],DOGE[2.0000000000000 00000],SHIB[3.000000000000000000],TRX[1.000000000 000000000],USD[0.00000046273450 7],USDT[2.087284360000000 0] |
| 07906392 | BCH[0.000000005506854],BRZ[1.000000000000000000],BTC[0.000000050105087],CUSDT[0.000000013624875],GRT[2.000000000000000000],TRX[0.000000005040281 1],USD[0.000000579641976 6] |
| 07906425 | BRZ[3.000000000000000000],CUSDT[16.00000000000000 0000],DOGE[11.000000000000000000],ETH[0.00000000000000 0000],SHIB[2.000000000000000000],TRX[0.00002800000000 0000],USD[0.000033168527451 9],USDT[0.000000803126883 0] |
| 07906502 | AAVE[0.000004580000000000],BTC[0.000000460000000000],GRT[3010.012059630000000000],LINK[0.001096490000000000],SHIB[0.000000360000000000],USD[3.821074811228467 1] |
| 07906511 | USD[3008.746479340278000 0] |
| 07906518 | SHIB[1.000000000000000000],USD[0.00000095347126 82] |
| 07906541 | BTC[0.000005785140000 0],SHIB[54000.000000000000000000],USD[1.32473114000000 0000],USDT[0.000000003725261 6] |
| 07906594 | USD[25.2328114500000000 0] |
| 07906602 | BRZ[1.000000000000000000],GRT[1.000000000000000000],USD[0.0071305209750978] |
| 07906625 | CUSDT[1.000000000000000000],ETH[0.184711810000000000],ETHW[0.1847118058002807],NEAR[338.912999930000000000],SHIB[1.000000000000000000],USD[50.00004538601832 19] |
| 07906681 | SHIB[1.000000000000000000],USD[0.00000034238931 1] |
| 07906695 | NFT (475296455181728631)[1],SOL[0.362700000000000000] |
| 07906713 | DOGE[0.000000010000000 0] |
| 07906723 | BRZ[2.000000000000000000],CUSDT[9.9004750000000 00000],DOGE[0.009388980000000000],ETH[0.0000040700000000],ETHW[0.000004070000000 0],TRX[2.000000000000000000],USD[26.65796356447934 91] |
| 07906843 | SOL[0.000000024649848] |
| 07906853 | BRZ[1.000000000000000000],DOGE[2.0000000000000 00000],USD[0.0066005593265289] |
| 07906877 | ETHW[45.811451980000000000],GRT[2433.625024560000000000] |
| 07906909 | NFT (390986831672167305)[1],NFT (467656928818351385)[1],NFT (487684450941099192)[1],NFT (570155992293152854)[1],SOL[0.204600000000000000] |
| 07906910 | BTC[0.000099300000000000],MKR[0.000998000000000000],SOL[0.006000000000000000],USD[101.914309537598 5270] |
| 07906917 | USD[0.000009664403045 4],USDT[0.000000017025840] |
| 07906918 | NFT (312469062181114839)[1],NFT (349463426694322722)[1],NFT (358132828506652428)[1],NFT (396881869340025006)[1],NFT (493493078150166478)[1],SOL[0.300000000000000000] |
| 07906924 | NFT (311175241217341844)[1],SOL[0.186000000000000000] |
| 07906934 | USD[714.820427800000000000] |
| 07906947 | USD[0.000002293114932] |
| 07906966 | USD[30.2399546500000000 0] |
| 07906972 | BAT[0.000000015798129],BCH[0.000000001143079 3],BTC[0.000000003200000 0],DAI[0.000000015249749],DOGE[0.000000068940092],ETH[0.000000013071806],LTC[0.000000022481745],MATIC[0.000000094744000],SHIB[0.000000087765040],SUSHI[0.000000067013801],TRX[0.000000110670 0294],USD[0.000000072337421] |
| 07906977 | NFT (371550561597379223)[1],NFT (395126328826172406)[1],NFT (479870726587710387)[1],NFT (539443043923364429)[1],USD[0.184217560000000 0] |
| 07906991 | USD[0.000000088562040] |
| 07907222 | USD[0.000014309185730],USDT[0.000000000678400 0] |
| 07907229 | BTC[0.000000003794461],DOGE[1.000000000000000000],ETH[0.00001725000000 00],TRX[1.000000000000000000],USD[842.422482833952 2964],USDT[9.972077075495450 9] |
| 07907253 | CUSDT[1.000000000000000000],SHIB[2.0000000000000 00000],TRX[3.000000000000000000],USD[0.00000006122 7277] |
| 07907299 | DOGE[1.000000000000000000],USD[0.000000220480886 4] |
| 07907313 | ETH[0.000000010000000000],SOL[0.0000000029598180] |
| 07907332 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000240591486] |
| 07907348 | DAI[0.000000044634084],ETH[0.000000032392124],USD[0.00000012618 7688] |
| 07907375 | USD[0.000000012408126] |
| 07907466 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000320368619 3420] |
| 07907483 | BTC[0.002894290000000 0] |
| 07907513 | BTC[0.000000006013044],DOGE[0.000000039661760],ETH[0.000000007554378],SOL[0.0000000042347300],SUSHI[0.000000060100000],USD[1.038516279922062 9],USDT[0.000000010117825 2] |
| 07907574 | BTC[0.003536180000000000],CUSDT[2.000000000000000000],DOGE[1444.380507430000000000],USD[0.511351392493886 0] |
| 07907592 | USD[0.000104086403618] |
| 07907643 | SHIB[1.000000000000000000],USD[0.000298542229687 5] |
| 07907654 | TRX[1.000000000000000000],USD[2.040171282666748 6],USDT[0.000000097962200] |
| 07907688 | ALGO[3234.884258750000000000],DOGE[1.000000000000000000],USD[0.000000012323562] |
| 07907711 | ETHW[2.085000000000000000] |
| 07907760 | ETH[0.066492900000000000],ETHW[1.015133570000000000],SHIB[2.000000000000000000],SOL[91.952357700000000000],TRX[1.000000000000000000],USD[4.649964311917023 3],USDT[1.649236145036659 8] |
| 07907799 | USD[500.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07907805 | DOGE[1.00000000000000000],USD[0.0000000090428064] |
| 07907829 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],NFT (38310838206519643 5)[1],SOL[0.079192380000000000],USD[0.0000016521972490] |
| 07907842 | AAVE[0.00000000000102103],BAT[0.000000004206523 0],BCH[0.00000000308719 96],BRZ[0.0000000042522254],BTC[0.0000000084926443],CUSDT[0.000000007562308 0],DAI[0.00000000818191 12],DOGE[0.00000000080879925],ETH[0.0000000010120188],GRT[0.000000023928181],KSHIB[0.0000000069407361],LINK[0.000000041264371],LTC[0.00000000860934 43],MATIC[0.000000001572333],MKR[0.00000000389286334],NFT (38200859243746850 8)[1],NFT (395396227491539568)[1],NFT (52496521421652886 7)[1],NFT (566760149373318852)[1],PAXG[0.000000049504204],SHIB[2.00000000796190060],SOL[0.52320713501057 01],SUSHI[0.0000000056217452],TRX[0.00310900706802911],UNI[0.000000007437931],USD[0.0000000012235751],USDT[0.0000000069782491],YFI[0.0000000908569281],ZAR[0.000000054011228] |
| 07907946 | CUSDT[1.00000000000000000],USD[0.00000000330308 96] |
| 07907946 | TRX[0.0000000011648000] |
| 07907970 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.00002993339863260] |
| 07907988 | CUSDT[1.00000000000000000],SHIB[329712.38194608000000000],USD[0.00000000000001162] |
| 07907990 | BTC[0.08557763000000000],ETH[1.21793784000000000],ETHW[1.21779178000000000],NFT (336935828583021511)[1],NFT (427302187301477721)[1],NFT (437229535307073520)[1],NFT (453464955533671351)[1],NFT (486025564400463627)[1],NFT (553466780393145304)[1],SHIB[4571655.9161319200000000],SOL[2.13432479000000000],USD[0.0000092552536903] |
| 07908023 | BTC[0.0000002000000000],SHIB[1.00000000000000000],USD[0.0004040306007050] |
| 07908040 | DOGE[1.00000000000000000],USD[0.0000000086237112] |
| 07908063 | USD[0.0751938750000000] |
| 07908080 | SOL[0.23362890000000000],USD[0.0000001785474800] |
| 07908114 | ETH[0.00000000851349 58],ETHW[0.00000000851349 58],GRT[0.00000000921000 00],SHIB[628.31376910000000000],SOL[0.0000000043944495],USD[0.0014250724934572] |
| 07908149 | BTC[0.0000000072591140],USD[0.0000000048899780],USDT[0.0000014367801694] |
| 07908179 | USD[235.75000000000000000] |
| 07908305 | BTC[0.0008484300000000],CAD[6.64760560000000000],CUSDT[1.00000000000000000],LINK[2.00524098000000000],TRX[1.00000000000000000],USD[0.0246965208035037] |
| 07908322 | BTC[0.00098967000000000] |
| 07908360 | SHIB[18.63281680000000000],TRX[1.00006600000000000],USD[0.0000000058527197] |
| 07908373 | ETH[0.0007560000000000],ETHW[0.0007560000000000],USD[0.0000000067419830],USDT[0.0000000013565711] |
| 07908376 | BTC[0.0000000074203904],NFT (290762077421499336)[1],SOL[0.0000000060000000] |
| 07908383 | ALGO[0.247518930000000 00],SHIB[1.00000000000000000],USD[0.0000000006362023] |
| 07908405 | BF_POINT[100.0000000000000000] |
| 07908449 | DOGE[2.00000000000000000],MATIC[0.0000000090424150] |
| 07908460 | SOL[0.05578962000000000] |
| 07908470 | USD[10.0000000000000000] |
| 07908479 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],USD[0.0000000018919363] |
| 07908502 | SOL[3.32000000000000000],USD[0.2779678800000000] |
| 07908550 | ETH[0.00000964000000000],ETHW[0.00000964000000000],SHIB[3955.65419675000000000],TRX[1.00000000000000000],USD[0.3653784395163888] |
| 07908620 | GRT[1.00000000000000000],LINK[0.00022893000000000],USD[0.0000000018741584] |
| 07908655 | USD[0.0000000083352242],USDT[0.0201160859726064] |
| 07908668 | SHIB[4672899.19626168000000000],SOL[2.09649404000000000],USD[0.0200002641187176] |
| 07908690 | SOL[5.27924000000000000] |
| 07908734 | USD[400.00000000] |
| 07908778 | USD[0.4862865391482485] |
| 07908783 | USD[0.0000000076818794] |
| 07908796 | DOGE[1.00000000000000000],MATIC[1.00115346000000000],SHIB[1.00000000000000000],SOL[0.00000001 7649082],TRX[1.00000000000000000] |
| 07908873 | BTC[0.00000000912913 07],GRT[3312.95067447000000000],NFT (362246131336806709)[1],NFT (533470123442463925)[1],SHIB[1.00000000000000000],USD[0.0000707293953447] |
| 07908893 | BTC[0.00325482000000000],SHIB[20.77200967000000000],USD[0.0000361153223268] |
| 07908928 | CUSDT[2.00000000000000000],ETH[0.0000023600000000],ETHW[0.0000023600000000],USD[11.0687051257038492] |
| 07908937 | USD[2.0000000000000000] |
| 07908949 | USD[0.3261116217176000] |
| 07908973 | BTC[0.0000000044000000],ETH[0.0000000081108766],MATIC[0.000000002050714 3],NFT (438542185775937928)[1],SOL[0.0000000037150000],USDT[0.0000015777712272] |
| 07909052 | USD[0.0000000080783972] |
| 07909059 | TRX[0.0000007000000000],USD[87.1978555360000000] |
| 07909094 | SHIB[1.00000000000000000],SOL[2.01499451000000000],USD[0.0000009785833543] |
| 07909096 | SOL[0.00000000000000000] |
| 07909107 | SOL[0.0000095500000000],USD[0.0000008922406640] |
| 07909130 | BRZ[1.00000000000000000],BTC[0.00009149827000000],LTC[0.0000096850000000 0],TRX[1.00000000000000000],USD[0.0001077273915223] |
| 07909154 | USD[0.2660961298830720] |
| 07909196 | TRX[8257.04936000000000000] |
| 07909211 | BTC[0.00009582000000000],DOGE[23.07208084000000000],SUSHI[1.01899894000000000],USD[0.0012655162650063],USDT[0.0000000982199533] |
| 07909249 | SOL[0.00000004215294 4],USD[0.0000009321773779] |
| 07909253 | AAVE[0.09859000000000000],BTC[0.00427650000000000],DOGE[4554.65100000000000000],ETH[0.02492900241690 00],ETHW[0.02492900241690 00],MATIC[783.98000000000000000],NFT (328694631895403989)[1],NFT (355289165790517870)[1],NFT (384642101252113574)[1],SHIB[5296450.00000000000000000],SOL[46.80952200035161 42],USD[2.91019895030683 92],USDT[0.0000000092803551] |
| 07909265 | ETH[1.69798954000000000],USD[0.0000080863753312],USDT[0.0000000012000000] |
| 07909275 | BRZ[1.00000000000000000],DOGE[0.0000000031588297],LINK[0.0000000013090671],SHIB[348.92643739601265 26],SOL[0.0000000100000000],TRX[1.00000000000000000] |
| 07909288 | USD[0.0000000044187179] |
| 07909334 | BRZ[2.00000000000000000],ETH[0.00001861000000000],ETHW[0.00001861000000000],GRT[1.00019173000000000],LINK[1.08094456000000000],TRX[2.00000000000000000],USD[0.0009805061973555],USDT[1.02543197000000000] |
| 07909337 | DOGE[9228.22485000000000000],ETH[8.99715000000000000],ETHW[8.99715000000000000],LINK[434.81000000000000000],MATIC[4126.07650000000000000],SOL[100.35726300000000000],SUSHI[385.00000000000000000],USD[23398.4348952400000 0000] |
| 07909341 | USD[1.0983782000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07909343 | LINK[0.0000000100000000] |
| 07909354 | BTC[0.0000002900000000],ETH[0.0000016700000000],ETHW[0.1823249700000000],USD[0.0009523600000000] |
| 07909355 | USD[100.0000000000000000] |
| 07909471 | SOL[0.0000000072580815],USD[0.0000013572536091] |
| 07909477 | USD[0.5889260435565072] |
| 07909550 | BTC[0.0000871000000000],MATIC[0.1000000000000000],USDT[1.0000000199241403] |
| 07909559 | USD[0.2545505089744000],USDT[0.0000000085139556] |
| 07909566 | BRZ[2.0000000000000000],ETHW[2.0477886300000000],GRT[1.0000000000000000],USD[0.0000108255212004] |
| 07909573 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],MATIC[20.4580306203954849],SHIB[1.0000000000000000],USD[5.1347979339075518] |
| 07909584 | LINK[0.2046920700000000],USD[0.0000001184302580] |
| 07909601 | BTC[0.0331030550000000],ETH[0.5000000000000000],ETHW[0.5000000000000000] |
| 07909621 | CUSDT[1.0000000000000000],SOL[0.6312893300000000],USD[0.0000015832156320] |
| 07909646 | BAT[1.0000000000000000],LTC[2.0286280500000000],USD[0.0000010327938065] |
| 07909651 | SHIB[1.0000000000000000],USD[0.0000522233022400] |
| 07909674 | SOL[0.0074000000000000],USD[23.7628170000000000] |
| 07909676 | USD[0.9949478400000000] |
| 07909688 | ETH[0.0000000016000000],SOL[0.0000000016234880],USD[0.0000000057205431],USDT[0.0000000052816140] |
| 07909702 | NFT [3917505032867257 21][1],USD[0.0000000006160274] |
| 07909744 | BTC[0.0000000057453002],CAD[0.0000000092923648],DOGE[1.0000000000000000],GBP[0.0000000007701638],NFT [5478960059097397 69][1],NFT [5503486136972090 18][1],SHIB[1.0000000000000000],USD[0.3617295382313277],USDT[0.0000000120973841] |
| 07909766 | SOL[5.0900000000000000],USD[1.4288438000000000] |
| 07909789 | NFT [2966063574789027 66][1],NFT [3537808274914822 45][1],NFT [3860967197700800 30][1],NFT [5052044104787442 35][1],NFT [5108528250044720 51][1],USD[20.0000000241779830] |
| 07909789 | BTC[0.0046168628579904],ETH[0.0000000032632820],ETHW[0.0000000003457685],TRX[0.0000050000000000],USD[1.7437268210000000],USD[0.0087000000000000] |
| 07909812 | USDT[2.0000000000000000] |
| 07909851 | BRZ[1.0000000000000000],BTC[0.0066061500000000],DOGE[4.0000000000000000],ETHW[0.0102171600000000],GRT[2.0000000000000000],LINK[50.4498901400000000],SHIB[2.0000000000000000],SOL[38.6937518523365220],TRX[2.0000000000000000],USD[0.5794881113971224] |
| 07909890 | NFT [2978204175732473 40][1],USD[1.6067247240000000],USDT[0.0091516250000000] |
| 07909897 | USD[0.0023824307999536] |
| 07909905 | USD[0.0030415747272225] |
| 07909908 | SHIB[1.0000000000000000],USD[0.0000000902219 10],USDT[149.2207542900000000] |
| 07909922 | SOL[0.0000001000000000],USD[0.0559740768761771] |
| 07909927 | TRX[2.0000000000000000],USD[0.0703802920540800] |
| 07909943 | USD[0.0000011900000000],USDT[0.0000006945000 0],TRX[3.0000000000000000] |
| 07909944 | BAT[1.0000000000000000],BTC[0.0000000580296 64],ETH[0.0000000793094 40],SHIB[2.0000000000000000],SOL[0.0000000090000000],USD[0.0000321480393088] |
| 07909947 | BCH[0.0000000027620718],BTC[0.0000000031808099],DOGE[0.0000000086283819],ETH[0.0000000023387088],ETHW[0.0000000008325716],GRT[0.0000000077750000],LINK[0.0000000012286533],LTC[0.0000000012469104],MATIC[0.0000000085906538],SOL[0.0000000596907 34],TRX[0.0000000052114442],USD[0.0052118482474463] |
| 07909955 | ETH[0.0000000071520000],SOL[0.0000000686821452],USD[0.0002428234529979] |
| 07909958 | BTC[0.0000155600000000],ETH[0.0464798900000000],ETHW[0.0464798900000000],SOL[0.5017452900000000],USD[0.0104817292979618],USDT[0.2356834395745248] |
| 07909962 | ETH[3.2127786700000000],ETHW[0.0001455100000000],SHIB[9994836.4907619000000000],USD[141.8906014500000000],YFI[0.0010159100000000] |
| 07909965 | USD[12.5126159254175732] |
| 07909978 | ETH[56.9672054200000000],ETHW[56.9513173200000000],LINK[1654.2201119100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07909979 | ETH[0.00231063400000000],ETHW[0.00231063400000000],NFT (288453124468982335)[1],NFT (288511236720490193)[1],NFT (288534918826542250)[1],NFT (289523215965657452)[1],NFT (289723316455852708)[1],NFT (289824942173486869)[1],NFT (290965877443334856)[1],NFT (291001984855284909)[1],NFT … (very large NFT list continues) … USD[0.0385590333943321] |
| 07910026 | TRX[1.000000000000000],USD[0.00336032853056] |
| 07910073 | BTC[0.003996800000000],ETH[0.035974000000000],USD[4.951300800000000] |
| 07910151 | USD[0.000000016245140] |
| 07910189 | BTC[0.000000094000000],DOGE[0.000000000000000],USDT[0.491515250000000] |
| 07910195 | BRZ[19.07869600000000],BTC[0.000000033929440],DOGE[0.006579000000000],SHIB[567.000000000000000],TRX[0.006478500000000],USD[0.00824512772850],USDT[0.000000083718850] |
| 07910211 | DOGE[1.000000000000000],USD[0.00000654238384] |
| 07910272 | DOGE[0.000000000000000],NFT (454832882821486191)[1],SHIB[5.000000000000000],TRX[2.000495000000000],USDT[0.000015602208754] |
| 07910301 | BRZ[1.000000000000000],BTC[20.000000008359102],CUSDT[2.000000000000000],ETH[0.000000005640000],MATIC[0.00000062385598],SHIB[1.000000000000000],SOL[0.000000038050906],TRX[3.000000000000000],USD[0.000019223916128] |
| 07910308 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[559.357549200000000],USD[0.000000009460] |
| 07910311 | SOL[0.159887443255204],USD[1.00000129103982] |
| 07910318 | USD[0.0060129000000000] |
| 07910366 | AUD[0.003406958601591],BTC[0.000000000925000],USD[0.000338243181416],USDT[0.00018877690204] |
| 07910396 | NFT (524560674650951483)[1],TRX[71.00000000000000],USD[0.0525859845741327] |
| 07910403 | UNI[0.225149600000000],USD[1.450522609436400] |
| 07910407 | USD[20.000000000000000] |
| 07910435 | USD[20.000000000000000] |
| 07910438 | SHIB[2.000000000000000],USD[0.0000000252836656] |
| 07910460 | BTC[0.172228740000000],DOGE[1.000000000000000],ETHW[0.062267160000000],MATIC[466.767183660000000],SHIB[2.000000000000000],SOL[46.793174850000000],USD[3.199356381545376] |
| 07910467 | USD[10.856933080000000] |
| 07910469 | SHIB[2000.000000000000000],TRX[0.000010100000000],USD[0.00169800000000000] |
| 07910472 | BTC[0.01683770000000],DOGE[1.000000000000000],USD[0.002577597970910] |
| 07910497 | ALGO[1085.494670520000000],BRZ[6.001808510000000],BTC[0.040613220000000],DOGE[12.027650550000000],ETH[0.159850180000000],ETHW[0.103721310000000],LINK[118.347412990000000],MATIC[761.416248740000000],SHIB[50.000000000000000],SOL[16.752192710000000],TRX[4.000000000000000],USD[0.02025264937544418] |
| 07910500 | SOL[0.000710360000000] |
| 07910503 | ETH[2.005990000000000],ETHW[2.005990000000000],USD[24.246408000000000] |
| 07910512 | BTC[0.008290140000000],SHIB[1.000000000000000],USD[0.00002230802882240] |
| 07910537 | GRT[1393.283840270000000],LINK[0.00149060000000],SHIB[39249.545314900000000],TRX[2.000000000000000],UNI[0.000000000000000],USD[316.853157250408070] |
| 07910556 | BTC[0.000000268327922],ETH[0.00000017000000],ETHW[0.0152657417000000] |
| 07910564 | USD[4.000000000000000] |
| 07910566 | BF_POINT[300.000000000000000],BRZ[3.000000000000000],DOGE[5.000000000000000],ETH[0.000052650269817],GRT[1.000000000000000],NEAR[44.449135300000000],SHIB[2.000000000000000],SOL[2.755997150000000],TRX[11.000000000000000],USD[9231.092736847504232],USDT[2.04654930000000] |
| 07910570 | BTC[0.158922090000000],DOGE[559.731471700000000],ETH[0.498433860000000],ETHW[0.498224560000000],USD[0.000033656954664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07910574 | BTC[0.162657900000000],SHIB[300000.000000000000000],USD[42.9927900000000000] |
| 07910580 | USD[200.000000000000000] |
| 07910582 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.000000210000000],CUSDT[44.000000000000000],DOGE[2.000000032694342],ETH[0.000000041675750],SHIB[1.000000000000000],TRX[6.000000000000000],USD[0.002008675925405] |
| 07910599 | USD[500.000000000000000] |
| 07910608 | USD[0.000209126097387S] |
| 07910616 | USD[476.450775212133935Z] |
| 07910679 | BTC[0.000000058761640],CUSDT[4.000000000000000],SHIB[2.244009550000000],TRX[1.000000000000000],USD[2.994442491026355S] |
| 07910737 | ETH[0.008031440000000],SHIB[1.000000000000000],USD[0.000004382261824] |
| 07910739 | BF_POINT[300.000000000000000],SOL[0.001435480000000] |
| 07910775 | ETH[0.000000080111890],MATIC[0.000000069260965],NFT [3651050635311140998][1],NFT [3967379023691718091[1],NFT [4675949737717064371[1],NFT [4802513841916245321[1],SOL[0.000000077684544],TRX[0.000956000000000],USD[0.000000054160545],USDT[0.000000005412402] |
| 07910786 | NFT [3087863549280804301[1],NFT [4827651345100095041[1],SOL[0.186000000000000] |
| 07910807 | USD[10.232527200000000] |
| 07910824 | BTC[0.136993100000000],ETH[7.177568820000000],ETHW[7.174842750000000],LTC[3.675837570000000] |
| 07910831 | AVAX[0.089520000000000],ETH[0.000057500000000],ETHW[0.000057500000000],MATIC[0.195000000000000],SOL[11.019797930000000],USD[0.652064007500000] |
| 07910848 | ETH[0.061000000000000],ETHW[0.061000000000000],SHIB[269930.000000000000000],USD[345.389397600000000] |
| 07910851 | USD[0.004896760157279] |
| 07910858 | USD[0.003283760000000],USDT[0.000000205931668] |
| 07910864 | BCH[0.034440100000000],BTC[0.001811630000000],CUSDT[6.000000000000000],DOGE[6.116716900000000],ETH[0.018023420000000],ETHW[0.017804540000000],LINK[1.018029750000000],LTC[0.115664600000000],NFT [3768629491996913211[1],SHIB[1315897.102224650000000],TRX[22.000000000000000],USD[0.001776483279195S],USDT[0.000016513509368M] |
| 07910870 | USD[5.248971320000000] |
| 07910885 | BRZ[2.000000000000000],BTC[20.000000015305712O],ETH[0.000062110775992],MATIC[1.001220330000000],SHIB[1.000000000000000],TRX[22.000000000000000],USD[0.000110269443381] |
| 07910894 | ETH[0.099900000000000],ETHW[0.099900000000000],SHIB[5294700.000000000000000],SOL[4.999995006547130O],USD[8.458175400000000] |
| 07910901 | DOGE[8459.886780580000000] |
| 07910939 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[1.769381098372073] |
| 07910945 | SOL[0.020000000000000] |
| 07910951 | CUSDT[1.000000000000000],USD[0.000123869412244B] |
| 07910958 | USD[0.004838202842903S] |
| 07910959 | USD[0.000002103868887] |
| 07910961 | SUSHI[29.970000000000000],UNI[12.487500000000000],USD[4.018500000000000] |
| 07910978 | SHIB[1581882.100310130000000],TRX[1.000000000000000],USD[0.000000000000064] |
| 07910982 | USD[25.000000000000000] |
| 07910999 | MATIC[0.010000000000000] |
| 07911002 | DOGE[20.000000000000000],LINK[1.000000000000000],MATIC[10.000000000000000],USD[1.575473760000000] |
| 07911005 | USD[0.000000665529101],USDT[0.000000032096000] |
| 07911020 | SUSHI[54.442404920000000],USDT[0.000000927883920] |
| 07911026 | USD[0.001588004841424] |
| 07911058 | ETH[0.000000004000000],TRX[0.000001000000000],USD[0.000019306761687],USDT[0.000000249362425] |
| 07911074 | USD[0.006369124752486S] |
| 07911104 | SOL[0.066610000000000],USD[2.095925400000000] |
| 07911106 | BCH[0.000000437630089],BTC[0.000674892423808Z],DOGE[0.000000096025894],ETH[0.018084290910651S],ETHW[0.017864430910651S],LINK[0.000000007154383],LTC[0.000000085502785],MATIC[0.000000041236249],SHIB[3.000000000000000],SOL[0.278329797604102J],USD[0.003443627700164I],YF[0.000000049369028] |
| 07911108 | CUSDT[1.000000000000000],DOGE[0.000000001189840],USD[0.000000049238992] |
| 07911109 | AAVE[0.000000030000000],BTC[0.000000008804320],ETH[0.000000008041108],ETHW[0.000000066687691],LINK[0.000000089035620],MATIC[0.000000009729878],SUSHI[0.000000075122850],USD[-0.000659689591920],USDT[0.000000044699329] |
| 07911115 | DOGE[1500.000000000000000],ETH[0.604744000000000],ETHW[0.604744000000000],USD[22.603454260000000] |
| 07911122 | BTC[0.001278590000000],CUSDT[1.000000000000000],USD[0.000005075070626] |
| 07911141 | BTC[0.000087300000000],CUSDT[1.000000000000000],SOL[0.067535150000000],USD[0.004008946261085] |
| 07911143 | BTC[0.001890810000000],CUSDT[5.000000000000000],MATIC[59.236290080000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000000864115285G] |
| 07911147 | BTC[0.000225070000000],SHIB[0.000786180000000],TRX[1.000000000000000],USD[10.455162306256218S] |
| 07911175 | NFT [2923282646182643641[1],NFT [2969329404707047141[1],NFT [2995661108406043101[1],NFT [3268974193999263531[1],NFT [3360268854332872141[1],NFT [3396856217196405591[1],NFT [3492931441128216811[1],NFT [3513795665398618381[1],NFT [3834362059710057871[1],NFT [3848139997601714191[1],NFT [3854415573789388212][1],NFT [4021643980358655091[1],NFT [4081720507672941831[1],NFT [4214486346497219881[1],NFT [4253955765114683381[1],NFT [4340952064962391831[1],NFT [4621160246425470571[1],NFT [4638960249283082731[1],NFT [4653580741532770911[1],NFT [4868749818664967571[1],NFT [5095216970936151551[1],NFT [5102083022042934541[1],TRX[0.000010000000000],USD[6.154098478400000] |
| 07911191 | NFT [3029150123873267581[1],NFT [3300210146327378871[1],NFT [4218105338917949161[1],NFT [5127620458691399161[1],NFT [5518187081951872961[1],NFT [5582756861257353381[1],SOL[0.065100000000000] |
| 07911192 | ETHW[0.106685740000000] |
| 07911201 | BRZ[1008.428546630000000],SHIB[1.000000000000000],USD[0.000000001176406] |
| 07911229 | BTC[0.000008630000000],SOL[0.003419590000000],USD[0.000000104702222],USDT[9.690742830000000] |
| 07911233 | CUSDT[1.000000000000000],USD[44.573858544270656O] |
| 07911234 | ETHW[0.322661620000000],SOL[1.343154120000000],USD[0.003002953166423G] |
| 07911240 | DOGE[4.000000000000000],ETHW[0.000028900000000],SHIB[10.000000000000000],SOL[0.000067320000000],TRX[5.000000000000000],USD[0.003766178370528I],USDT[0.000742460458080] |
| 07911252 | USD[0.000004605021636] |
| 07911259 | NFT [3368508745441453241[1],NFT [4798766110655263391[1],NFT [5741614949310900291[1],USD[0.000000660597731] |
| 07911309 | USD[0.380213200000000] |
| 07911322 | SHIB[0.000000078200000],USD[0.000000101270827],USDT[0.000000084579775] |
| 07911350 | USD[0.023110540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07911351 | NFT[306883384107426412][1],NFT[307215074134371109][1],NFT[333546725572666678][1],NFT[359034942112357483][1],NFT[396207897007054463][1],NFT[416312350933904370][1],NFT[429036237637506316][1],NFT[440176624775254768][1],NFT[458800002667552207][1],NFT[489055550999495024][1],NFT[490390035833052350][1],NFT[491401610196663162][1],NFT[507138666413139397][1],NFT[515225961523983442][1],NFT[518004729757302882][1],NFT[549255584515358827][1],NFT[558140618705510823][1],NFT[558375249014993511][1],NFT[561268734419285904][1],NFT[565987887842377033][1],NFT[567266181377709817][1],NFT[571009482884515673][1],NFT[573611997802712516][1],USDT[16.3145451000000000] |
| 07911373 | USD[0.0000000049935563],USDT[0.0000000007232754] |
| 07911394 | BAT[0.0832000000000000],BCH[0.0008220000000000],DOGE[1.1624000000000000],SUSHI[0.2295000000000000],UNI[0.0020000000000000],USD[6695.1661061850144800] |
| 07911397 | SOL[0.2029713200000000] |
| 07911434 | LINK[0.0315634000000000],NFT[346075464581313507][1],USD[0.0000003814219703] |
| 07911453 | CUSDT[1.0000000000000000],SHIB[11174645.1439943200000000],USD[0.0100000000001868],USDT[1.0817048800000000] |
| 07911464 | BTC[0.0004842500000000],USD[57.3427427713954750] |
| 07911466 | SHIB[41.4121896100000000],SOL[0.0000001000000000],USD[0.0000000023720794] |
| 07911467 | SOL[0.0002322783600000] |
| 07911476 | BCH[0.0000000010866803],BRZ[1.0000000000000000],BTC[0.0000000115331410],DOGE[1.0000000088408522],ETH[0.0000000096164507],ETHW[0.0000000774189251],LTC[0.0000000030411116],SHIB[147.0000000000000000],TRX[10.0000000061240366],USD[0.0000000104001685],USDT[0.0000050507150 6116] |
| 07911496 | USD[510.7485566400000000] |
| 07911509 | USD[97.7422630750000000] |
| 07911513 | CUSDT[10.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000850255889],USDT[0.0000000003624320] |
| 07911517 | USD[0.0100000000000000] |
| 07911552 | BTC[0.0000353000000000],SOL[0.0039374400000000],USD[0.0183383266888280] |
| 07911554 | ETH[0.0000000100000000],ETHW[0.3174135038890917],USD[417.6076415037308879] |
| 07911559 | BRZ[0.0001075000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0053166867596373] |
| 07911584 | BTC[0.0009388500000000],ETH[0.0126959000000000],ETHW[0.0125368100000000],LINK[0.2610293900000000],TRX[1.0000000000000000],USD[107.0108326517674698],USDT[1.0669004500000000] |
| 07911588 | USD[20.0000000000000000] |
| 07911592 | SOL[1.0000000000000000],USD[303.5739574832963450],USDT[0.0000000031486999] |
| 07911597 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0002733322655032],TRX[6.0000000000000000],USD[0.0000596308348828] |
| 07911602 | BTC[0.0000175300000000] |
| 07911621 | SOL[2.4746550400000000],USD[20000.0000000099695280],USDT[0.4025151950833984] |
| 07911630 | USD[0.0000015255105468] |
| 07911649 | BCH[0.0000000000395242],BTC[0.0000000094916074],ETH[0.0000025785253480],ETHW[0.0000025785253480],USD[19.0525350763100371] |
| 07911663 | USD[1.1065999382655863] |
| 07911675 | USD[3.8464800000000000] |
| 07911725 | USD[0.0000011182259998] |
| 07911749 | USD[3.4805434765000000] |
| 07911767 | BTC[0.0006454500000000],CUSDT[3.0000000000000000],ETH[0.0179653300000000],ETHW[0.0177464500000000],SOL[0.0710496500000000],UNI[0.6376301100000000],USD[0.0000043038651552] |
| 07911769 | ETH[0.0007870123767763],ETHW[0.0007870110159930],SOL[0.0000000086000000],USD[0.0052308096634779],USDT[0.0000000098295799] |
| 07911773 | TRX[1.0000000000000000],USD[0.0000007919047658] |
| 07911781 | ETH[1.0340000000000000],ETHW[1.0340000000000000],USD[0.9067940000000000] |
| 07911796 | USD[94.3633445365841679],USDT[0.0000000077409290] |
| 07911819 | BAT[1.0158501700000000],CUSDT[1.0000000000000000],SUSHI[16.3771175500000000],USD[0.0000000522479734] |
| 07911822 | BTC[0.0000000028792964],DOGE[0.0000000016226043],ETH[0.0000000075201042],LINK[0.0000000018930738],USD[0.0000009489236315],USDT[0.0000000197113590] |
| 07911853 | ETHW[0.0009400000000000],USD[1.2328748334800000] |
| 07911857 | BTC[0.0000307200000000],ETH[0.0002115900000000],ETHW[0.0002115900000000],USD[0.0010945578832404] |
| 07911859 | BAT[1.0165555000000000],CUSDT[2.0000000000000000],GRT[1.0028350700000000],TRX[3.0000000000000000],USD[0.0130856398160369] |
| 07911877 | USD[3.0600016074415056] |
| 07911879 | DOGE[0.0000122300000000],USD[0.9895528187640000] |
| 07911920 | USD[0.0803972400000000] |
| 07911921 | SOL[15.7183673600000000],USD[0.0291006865046026] |
| 07911939 | NFT[346728792454700277][1],SOL[0.0700000000000000],USDT[0.2532640000000000] |
| 07911957 | BTC[0.0000596000000000],DOGE[4495.9500000000000000],ETH[0.0007150000000000],ETHW[0.0007150000000000],LTC[0.0083000000000000],MATIC[1099.0100000000000000],TRX[4495.9500000000000000],USD[11474.5660176964000000] |
| 07911963 | BTC[0.0251112900000000],DOGE[1.0000000000000000],ETH[0.3177041700000000],SHIB[2.0000000000000000],USD[0.0011777784118278] |
| 07911969 | USD[0.0000276880287487] |
| 07911981 | BTC[0.0011991000000000],DOGE[458.8910000000000000],ETH[0.0370000000000000],ETHW[0.0370000000000000],SHIB[1099500.0000000000000000],SOL[0.1900000000000000],USD[0.7032948656000000] |
| 07911985 | BAT[0.0000073200000000],BRZ[4.0000000000000000],BTC[0.1287346900000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],GRT[1.0023626200000000],SHIB[435987326.8810275000000000],SOL[43.9372264800000000],TRX[2.0000000000000000],USD[0.0000000033745912] |
| 07911992 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[5.0106953529776849] |
| 07912026 | USD[0.0043267036000000] |
| 07912049 | CUSDT[6.0000000000000000],SHIB[3601730.5931521800000000],SOL[1.0844799900000000],USD[0.0060988685516969] |
| 07912058 | LTC[0.0000000027440779],USDT[0.0000026957767789] |
| 07912071 | USD[6.5102976000000000] |
| 07912072 | SHIB[1219018.6598943500000000],TRX[1643.8468015400000000],USD[0.0000000003628261] |
| 07912102 | USD[0.0100023464714019] |
| 07912124 | ETH[0.0000000039552145],NFT[306302313985612037][1],SOL[0.0000000043934357],USD[0.0000000065367113] |
| 07912135 | ETH[0.0003390300000000],ETHW[3.8114817000000000],NFT[379846041334644472][1],SOL[0.0006341800000000],USD[0.5055264196266251] |
| 07912141 | USD[47.8853348000000000] |
| 07912142 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07912145 | BTC[0.0473208800000000],TRX[1.000000000000000000],USD[12.4288152653113326] |
| 07912154 | BRZ[1.0000000000000000],DOGE[1.000000000000000],USD[0.0138845134920570] |
| 07912174 | USD[0.0243697200000000],USDT[0.0000000118504954] |
| 07912180 | ALGO[95.11770402000000000],BTC[0.0040157500000000],ETH[0.0649374800000000],ETHW[0.0641303600000000],MATIC[34.19010968000000000],SHIB[1.000000000000000],SOL[0.4019867600000000],USD[0.1932224999493712] |
| 07912192 | BTC[0.0000162751000000],ETH[0.0005270000000000],ETHW[0.0005270000000000],USD[44.9504912000000000],USDT[4.9560124000000000] |
| 07912199 | USD[0.0000000016256720],USDT[0.0000000047246806] |
| 07912211 | SOL[0.0000000027295650] |
| 07912231 | BTC[0.0024000000000000],USD[1.3454217000000000] |
| 07912232 | NFT[318161281679799884][1],NFT[343115987541689878][1],NFT[373136897085140981][1],SOL[0.0000000061431430],USD[0.0000000327720372] |
| 07912237 | NFT[529547571588720360][1],SOL[0.8000000000000000],USD[18.8469491740000000] |
| 07912240 | BRZ[5.0000000000000000],GRT[2.0000000000000000],SHIB[2.000000000000000],SUSHI[1.0237827100000000],TRX[20.3231566000000000],USD[0.1233353721021081],USDT[0.0000242960873567] |
| 07912248 | NFT[447036869719051528][1],USD[0.0000338369768297] |
| 07912251 | SOL[1.0385507700000000],USD[0.0000011871127041] |
| 07912252 | USD[1.0027719900000000] |
| 07912253 | USD[0.0000010030233910] |
| 07912257 | SOL[0.0000001100000000],TRX[3.0000000000000000],USD[0.0004037605356334] |
| 07912262 | BAT[2.0000000000000000],BRZ[5.0000000000000000],CUSDT[1.000000000000000],DOGE[9.0142482900000000],ETH[0.0000000016397953],GRT[1.000000000000000],SHIB[25.000000000000000],SOL[6.5023869100000000],TRX[5.000000000000000],USD[0.0066948223003992] |
| 07912269 | USD[0.0006180709980820],USDT[0.9643369539452000] |
| 07912273 | USD[50.0000000000000000] |
| 07912274 | NFT[392467968494254367][1],USD[0.0000000043329152] |
| 07912292 | DOGE[1.0000000000000000],SHIB[2.000000000000000],USD[0.0093103026841617] |
| 07912312 | NFT[361575305523292320][1],NFT[446301431290006216][1],NFT[478284384928982807][1],SOL[0.0000000100000000],USDT[0.0000000008600165] |
| 07912320 | SOL[0.0100000000000000] |
| 07912323 | GRT[1.0000000000000000],TRX[1.000000000000000],USD[0.0099011166439388] |
| 07912332 | ETH[0.0000000012787500],NFT[327116959412758390][1],USD[0.0000000386296390],USDT[0.0000000090458983] |
| 07912335 | AVAX[0.9990000000000000],NFT[401165872246032695][1],NFT[448271446256123479][1],USD[1.3381698000000000] |
| 07912343 | NFT[330594868044810569][1],NFT[353674599548933756][1],TRX[0.0000010000000000],USDT[0.0500005532962196] |
| 07912350 | USD[0.0000002042106964],USDT[0.0000000037567740] |
| 07912351 | BTC[0.0011330000000000],CUSDT[1.000000000000000],USD[0.0005060562148170] |
| 07912359 | ETH[0.0000000004724220],USD[0.0000214548210118] |
| 07912362 | SHIB[266781.10604396000000000],USD[0.0000000019131837] |
| 07912377 | NFT[489441475447559166][1],SOL[0.1200000000000000] |
| 07912394 | ETHW[0.1141484100000000],SHIB[1.000000000000000],USDT[0.0000144235462881] |
| 07912403 | NFT[420857731975052312][1],NFT[430837166958033208][1],SOL[0.1800000000000000] |
| 07912404 | ETH[0.0007700000000000],ETHW[0.0007700000000000],LTC[0.0014186530968200],SOL[0.0026800000000000],USD[0.0000000095599384],USDT[0.0000000034390032] |
| 07912414 | ETH[0.0005868800000000],SOL[0.0044564000000000],TRX[0.0003650000000000],USD[0.0015843767728935],USDT[0.0000000053609019] |
| 07912415 | USD[0.0000000056239972] |
| 07912418 | BTC[0.0009202700000000],CUSDT[1.000000000000000],SHIB[322986.40926176000000000],TRX[1.000000000000000],USD[0.0784662336715385] |
| 07912434 | USD[0.0000019180641871] |
| 07912448 | USD[0.0038276600000000] |
| 07912452 | USD[0.0004516819097701] |
| 07912458 | BTC[0.0000023000000000],DOGE[1.000000000000000],USD[0.0011618382130969],USDT[0.0000000004036780] |
| 07912461 | SOL[0.0000000091646618],USD[0.0000000055256284] |
| 07912486 | DOGE[1.0000000000000000],NFT[528832618140506353][1],SHIB[1.000000000000000],USD[3.4107447425696962] |
| 07912500 | SOL[0.0000000071500000] |
| 07912513 | DOGE[1.0000000000000000],SHIB[3.000000000000000],SUSHI[0.0003897500000000],USD[0.0000000157760425] |
| 07912519 | SOL[0.3041108200000000],ETH[2.4556649000000000],ETHW[2.4556649000000000],SOL[57.06668700000000000],USD[9.3654815700000000] |
| 07912522 | USD[0.0041222904297024] |
| 07912525 | USD[0.0000012608781240] |
| 07912533 | BRZ[3.0000000000000000],CUSDT[8.000000000000000],DOGE[6.000000000000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[734.22064854657883809],USDT[1.000000000000000] |
| 07912591 | USD[0.0000000109016584] |
| 07912639 | SOL[0.6162805000000000],USD[0.0000014338772123],USDT[0.0000000084240800] |
| 07912660 | DOGE[164.93914787000000000],MATIC[53.51357864000000000],SHIB[1618730.42876979000000000],TRX[1.000000000000000],USD[0.0000000016629498] |
| 07912710 | CAD[2.9451708600000000],EUR[0.8517983100000000],GBP[0.0030448000000000],MATIC[1.5932334600000000],USD[11.0375284158554636] |
| 07912721 | BCH[0.0236890700000000],BTC[0.0007115523567476],CAD[0.0000000710001996],DAI[0.0000000018718558],DOGE[0.0000000093282500],ETH[0.0059863522932776],ETHW[0.0059179522932776],EUR[0.0000000018325934],MATIC[1.0012610100000000],NFT[305096966270274011][1],SHIB[1.000000000000000],SOL[0.0000000654128648],SUSHI[0.0170384400000000],USD[0.0000010427755049] |
| 07912727 | USD[0.5838135000000000] |
| 07912730 | ETH[0.0000000029766330],GBP[0.0000026069824000],USD[0.0000007072527875] |
| 07912731 | ETHW[0.0009325500000000],USD[205.8059218227117045] |
| 07912742 | BF_POINT[100.0000000000000000] |
| 07912761 | BTC[0.0086119700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07912767 | BTC[0.00000000117240079],DOGE[1.000000005427767],ETH[0.000000081540397],ETHW[0.000000030184360],KSHIB[0.000000078103650],LTC[0.000000050793286],SHIB[35.000000000000000],TRX[1.000000000000000],UNI[0.000000009112800],USD[0.000000099126015],USDT[0.000000086862407],YFI[0.000000000000125] |
| 07912773 | SOL[0.1300000000000000] |
| 07912791 | USD[0.000000027577650],USDT[0.0000000764746837] |
| 07912794 | BAT[1.0162770900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.8395141200000000],USD[0.000002049410352] |
| 07912801 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0019765844638587] |
| 07912806 | SOL[0.4100000000000000],USD[1.5193150750000000] |
| 07912807 | ETH[0.0000000060000000],USD[0.0000163441922585] |
| 07912824 | ETH[0.0000000020475319],USD[0.0000153675709570] |
| 07912839 | NFT [567517236943424255][1],SOL[0.0100000000000000] |
| 07912843 | SOL[0.0199700000000000],USD[0.0849235000000000] |
| 07912852 | USD[16.1067648000000000] |
| 07912854 | USD[0.0000001388363656] |
| 07912862 | BRZ[2.0000000000000000],BTC[0.1557987400000000],DOGE[2.0000000000000000],ETH[0.0000417900000000],ETHW[2.7016572000000000],NFT [522388299044958395][1],SHIB[3.0000000000000000],USD[18796.5752860741012818] |
| 07912867 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0080919032835661] |
| 07912905 | BTC[0.0000040000000000],USD[0.0065579426907960] |
| 07912913 | BTC[0.0000656000000000],DAI[0.000000090192108],SOL[0.0000000014431631],USD[0.3069473500000000],USDT[0.0000000071222241] |
| 07912927 | BRZ[7.3077778300000000],BTC[0.0895697200000000],CUSDT[19.0000000000000000],DOGE[17.7550024800000000],ETH[1.3202752000000000],ETHW[1.3197207000000000],LINK[56.8995688700000000],MATIC[440.6961272900000000],SHIB[64.0000000000000000],SOL[32.0667368000000000],SUSHI[37.0704665600000000],TRX[14.1090710800000000],USD[30243992150565971] |
| 07912945 | SOL[0.5766247300000000],USD[0.000001812014885] |
| 07912947 | BTC[0.0000060000000000],USD[0.0033059515827566] |
| 07912958 | NFT [299398446539663633][1],SOL[0.3000000000000000] |
| 07912971 | ETH[0.0000045105880],USD[0.000020468936665] |
| 07912983 | BTC[0.0001622400000000],NFT [383928351437960264][1],NFT [497248317819522860][1],USD[0.0005177246724160] |
| 07912996 | NFT [401103524221168962][1],NFT [406449148868669298][1],NFT [485411989520540656][1],NFT [524116536585941033][1],NFT [560161455359766218][1],NFT [569955202137156087][1],SOL[0.0000000054600000],USD[0.8282981937966915] |
| 07913004 | USD[0.6780734183065409] |
| 07913014 | TRX[0.0000007364587],USD[0.0189351092333790],USDT[0.0000000160928734] |
| 07913042 | USD[0.2090800000000000] |
| 07913045 | CUSDT[3.0000000000000000],ETH[0.0207788800000000],ETHW[0.0205189600000000],LINK[1.9034618500000000],SHIB[1.0000000000000000],USD[0.0062792346727821] |
| 07913059 | BAT[0.0000000081590500],BTC[0.0000000015524500],DOGE[0.000000041921608],ETH[0.000000080722137],ETHW[0.000000080722137],GRT[0.000000011402642],LINK[0.000000092474600],LTC[0.000000042178600],MATIC[0.000000006203980],MKR[0.000000039196033],SHIB[0.000000063338352],SOL[0.000000063439172],TRX[0.0082648295910153],USD[0.0399299336392966],USDT[0.0000000092729406] |
| 07913070 | ETH[0.0000009628910],ETHW[0.1575178496286910],SOL[0.3963273800000000],USD[0.0073679814631774],USDT[0.0000007872495266] |
| 07913093 | BTC[0.0001858200000000],ETH[0.4960000000000000],SHIB[3200000.0000000000000000],USD[0.0042680620733004] |
| 07913101 | SOL[6.5859254900000000],USD[0.0000014651414408] |
| 07913108 | USD[21751.8197734462070000] |
| 07913116 | USD[0.0597016000000000],USDT[0.0000000098240000] |
| 07913117 | TRX[1.0000000000000000],USD[0.0000013711354311] |
| 07913130 | BTC[0.0001776400000000],DOGE[0.7112412000000000],ETH[0.0008935800000000],ETHW[8.4082800000000000],MATIC[0.1038881100000000],SOL[0.2571895220000000],USD[5483.9413519213950844] |
| 07913135 | USD[0.0187780000000000] |
| 07913136 | DOGE[0.0000000031584195],USD[0.000000046115169] |
| 07913138 | BTC[0.0297054300000000],ETH[0.7459158600000000],ETHW[0.7459158600000000],USD[3.8834000000000000] |
| 07913141 | AVAX[0.0975000000000000],ETH[0.0008970000000000],ETHW[0.9528970000000000],NFT [304076270951492163][1],NFT [490198087824844660][1],USD[28.4845869000000000] |
| 07913147 | BRZ[1.0000000000000000],BTC[0.0001034000000000],CUSDT[88.8568317100000000],DOGE[5.0089871600000000],ETH[0.0190361800000000],ETHW[0.0188036200000000],MATIC[187.7110581500000000],SHIB[1.0000000000000000],SOL[12.0621208000000000],TRX[6.0000000000000000],USD[0.0811884122695248],USDT[1.0797113300000000] |
| 07913151 | BTC[0.0000000944440480],CUSDT[12.0000000000000000],DOGE[1.0000000000000000],ETH[0.0039771943294392],ETHW[0.0039224743294392],NFT [416634041051505171][1],NFT [512308587343497789][1],TRX[11.8621868300000000],USD[0.0063916827539086],USDT[0.0000000496022235] |
| 07913170 | USD[0.0943616300000000] |
| 07913171 | DOGE[0.0690000000000000],USD[0.0009798458486880] |
| 07913176 | SOL[0.5000000000000000],USD[73.6977750000000000] |
| 07913186 | BF_POINT[200.0000000000000000] |
| 07913196 | BTC[0.0000795158180000],ETH[0.0040000000000000],SOL[0.2445774200000000],USD[0.6590659603609686] |
| 07913221 | USD[0.0155948161402767] |
| 07913225 | BRZ[1.0000000000000000],USD[0.0001386895179408] |
| 07913230 | BTC[0.0103583500000000],DOGE[1.0000000000000000],USD[0.0006022885493591] |
| 07913243 | BTC[0.0000115430440],ETH[0.0000000351574320],ETHW[0.0000529912465792],SOL[0.0000000079739667],USD[0.0072406467290298] |
| 07913248 | CUSDT[2.0000000000000000],SOL[0.0073937200000000],USD[19.3400115001415360] |
| 07913251 | DOGE[2519.9800000000000000],LINK[23.1533100000000000],UNI[27.0646600000000000] |
| 07913256 | CUSDT[2.0000000000000000],DOGE[364.9592586683789925],USD[0.0098882000000784] |
| 07913276 | USD[0.0000000740262621,USDT[0.000000001911000] |
| 07913281 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],TRX[568.7081689300000000],USD[0.0000018126652890] |
| 07913286 | BTC[0.0001162700000000],DOGE[2.0000000000000000],SHIB[8442596.2364456700000000],SOL[0.5422283300000000],USD[0.0000160339681312] |
| 07913296 | AVAX[31.4956000000000000],BTC[0.2718268900000000],SOL[41.5619000000000000],USD[0.0371201319600000],USDT[0.0000000052155628] |
| 07913316 | ETH[0.0000008240085555],ETHW[0.0000000824008555],PAXG[0.0082000000000000],SOL[0.0000000024100000],USDT[0.0000000471566060] |
| 07913340 | SOL[0.0300000000000000],TRX[0.0000010000000000],USD[1.0990816200000000],USDT[0.0000000053186080] |
| 07913429 | BTC[0.0000182100000000],CUSDT[1.0000000000000000],USD[19.1043029833812449] |

Schedule G: Executory Contracts and Unexpired Leases/Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07913435 | USD[2.3622250000000000] |
| 07913437 | BF_POINT[100.000000000000000000],BTC[0.0091068250226690],DOGE[44947.398398950000000000],ETH[0.1246791500000000],SHIB[6860371.4591081900000000],SOL[10.3671249300000000],UNI[1.3716602200000000],USD[1.2809801793714427] |
| 07913439 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0015143860319844] |
| 07913499 | DOGE[1.9961076700000000],GRT[0.0002681000000000],USD[0.0052736768738136],USDT[0.0000000000423046] |
| 07913524 | MATIC[0.0000000100000000],SUSHI[0.0000000100000000],USD[3.9422081024868971] |
| 07913532 | BF_POINT[200.000000000000000000],SOL[0.0331356986563383],USD[0.0000010800755509],USDT[0.0000008707691877] |
| 07913547 | USD[1.8675000000000000] |
| 07913568 | USD[0.0000000032040558] |
| 07913572 | AAVE[0.3951094500000000],LINK[3.7936486700000000],MATIC[30.3083822500000000],MKR[0.0372437960660388],UNI[4.3102934600000000],USD[18.6409194729413207],USDT[0.9146287438068522] |
| 07913590 | BTC[0.0000000008298988],ETHW[0.0000050000916280],SOL[0.0000000024470872],SUSHI[0.3225000000000000],USD[0.0003255041160879],USDT[0.0028987500000000],WBTC[0.0000000076240000] |
| 07913592 | NFT[314159632523808534][1],NFT[381916884829370801][1],NFT[398818075687948889][1],NFT[530805383873353037][1],SOL[0.0000027600000000] |
| 07913596 | TRX[0.0002290000000000],USD[248.6443186005347384],USDT[2.5318603300000000] |
| 07913621 | SHIB[1.000000000000000000],USD[0.0018494450591773] |
| 07913631 | BTC[0.0000466000000000],USD[0.0099326200000000] |
| 07913648 | DOGE[0.6680000000000000],USD[0.3644128920000000] |
| 07913663 | BTC[0.0000020200000000],DOGE[0.1256179300000000] |
| 07913693 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SOL[0.000000086100000],USD[0.4260158316264420] |
| 07913704 | BAT[1.0133669400000000],BRZ[2.000000000000000000],CUSDT[13.000000000000000000],DOGE[10.4087263300000000],GRT[2.0292528300000000],SHIB[3244668.1390062300000000],SOL[0.0000000064478704],TRX[6.000000000000000000],USD[0.2004820044145298],USDT[0.0000000049104770] |
| 07913715 | BTC[0.0000005202301546],ETH[0.0000000064015118],GRT[0.000000037588200],USD[0.0000007460651,8],USDT[0.000000093434577] |
| 07913721 | ETH[0.0000001000000000],TRX[1.000000000000000000],USD[0.000000341202034],USDT[0.0000000137155754] |
| 07913730 | CUSDT[1.000000000000000000],USD[0.0000000070527817] |
| 07913757 | USD[0.0059559613188708] |
| 07913768 | SOL[1.0566424300000000],TRX[1.000000000000000000],USD[0.0000007928771760] |
| 07913770 | BTC[0.0000238100000000] |
| 07913775 | USD[0.0000000009940000] |
| 07913780 | DOGE[43.8246286800000000],SHIB[1463178.1723569100000000],TRX[2.000000000000000000],USD[0.0000000031839530] |
| 07913781 | AAVE[0.0018661500000000],AVAX[0.1064000000000000],ETH[0.0958846342559661],ETHW[0.7288349388462355],MKR[0.0006453900000000],NFT[337500269580403458][1],USD[64.4770863548318615],USDT[0.0001060000000000],YF[0.0053731700000000] |
| 07913801 | TRX[1.000000000000000000],USD[0.0090360502565343] |
| 07913806 | BAT[1.0138937900000000],BF_POINT[300.000000000000000000],BRZ[17.2341553000000000],CUSDT[985.7016919100000000],ETHW[0.9638885300000000],TRX[47.4841806600000000],USD[0.3015009310900387] |
| 07913834 | BTC[0.1019453400000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[1.3958731800000000],ETHW[1.3952869100000000],LTC[1.6218063300000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0047328333068832] |
| 07913840 | MATIC[356.5519993600000000],USD[0.0000000153816,89],USDT[1.0846328400000000] |
| 07913855 | BRZ[1.000000000000000000],ETH[0.0741331800000000],ETHW[0.0732133800000000],USD[0.0022833480228210] |
| 07913863 | DOGE[5673.5922822500000000],SHIB[1.000000000000000000],USD[0.0000000029099625] |
| 07913931 | DOGE[1.000000000000000000],USD[0.0000000019450796] |
| 07913937 | USD[21.7257672400000000] |
| 07913961 | DOGE[2.000000000000000000],LTC[18.3320599200000000],TRX[37284.4787652400000000],USD[0.0000009919304916] |
| 07913987 | NFT[446695981350784507][1],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000001443327,63],USDT[0.0000000031092276] |
| 07913990 | ETH[0.0000001000000000],USD[80.0027426914885000],USDT[0.0000000074324317] |
| 07913992 | BTC[0.0000000077632442],ETH[0.0000001000000000],ETHW[0.0000000094427485],SOL[0.0000001000000000],USD[0.0063166736849005] |
| 07914021 | ALGO[132.2735797700000000],TRX[1.000000000000000000],USD[5.1689555109251592] |
| 07914031 | CUSDT[1.000000000000000000],USD[14.3795845570766000] |
| 07914032 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0092334793429163] |
| 07914033 | BTC[0.0068726500000000],CUSDT[1.000000000000000000],ETH[0.0712449900000000],ETHW[0.0703599800000000],LTC[0.5529748700000000],USD[0.2395552765543590] |
| 07914077 | BRZ[1.000000000000000000],BTC[0.0282562200000000],DOGE[594.5438004200000000],ETH[0.3496084800000000],ETHW[0.1992218200000000],LINK[40.7134967500000000],LTC[1.8517107000000000],MATIC[272.9825434000000000],SHIB[9.000000000000000000],TRX[5.000000000000000000],USD[-247.9798354525128279] |
| 07914089 | MATIC[0.0391000000000000],NFT[366258052812021751][1] |
| 07914098 | BCH[0.0911833900000000] |
| 07914119 | BTC[0.0059273100000000],USD[0.8427656096631487] |
| 07914120 | BTC[0.0015000000000000],USD[1.3745032000000000] |
| 07914123 | USD[0.0861789000000000] |
| 07914148 | CUSDT[1.000000000000000000],USD[0.0000000174695938] |
| 07914151 | USDT[0.0000000007136120] |
| 07914160 | AVAX[0.0000000028685775],KSHIB[0.0000000045000000],SHIB[0.0000000060192680],SOL[0.0000000035141803],USD[12.0524824520461570] |
| 07914176 | USD[0.2335036420000000] |
| 07914180 | USD[0.0038273211947578] |
| 07914181 | BTC[0.0008023400000000],TRX[1.000000000000000000],USD[0.0000556228166145] |
| 07914195 | DOGE[1.000000000000000000],NFT[366873949479462206][1],NFT[547286678077894917][1],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[0.0064106100000000] |
| 07914198 | SHIB[1.000000000000000000],USD[0.0002159591263076] |
| 07914203 | TRX[0.0000070000000000] |
| 07914211 | SOL[0.0000001000000000] |
| 07914221 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[193.4892128600000000],LINK[3.9129201300000000],MATIC[70.6198185600000000],NFT[541787334052126621][1],SHIB[749938.0012970800000000],SUSHI[10.0923710000000000],USD[0.0054799600047798] |
| 07914228 | SOL[0.0098600000000000],USD[0.0081797000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07914240 | BAT[3.03079042000000000],BTC[0.00008681000000000],CUSDT[3.000000000000000000],DOGE[8.006904570000000000],ETH[0.031904890000000000],ETHW[0.031597980000000000],LTC[0.000734130000000000],MATIC[70.289118280000000000],SHIB[4.000000000000000000],SOL[0.002275840000000000],TRX[9.000000000000000000],USD[4966.891770476700142 82],USDT[1.019838840000000000] |
| 07914264 | BTC[0.001707130000000000],CUSDT[1.000000000000000000],USD[0.002366539353961] |
| 07914303 | BTC[0.222650790000000000] |
| 07914312 | SOL[0.220000000000000000],USD[46.117422600000000000] |
| 07914314 | SOL[0.000000010000000000],USD[0.002375994887397] |
| 07914320 | SOL[0.008631990000000000],USD[0.925486938376339] |
| 07914324 | USD[0.367146084300000000] |
| 07914326 | ETH[0.000000037770000000] |
| 07914330 | USD[35.000000000000000000] |
| 07914355 | BF_POINT[700.000000000000000000],BTC[0.000000052977399],SOL[0.000000187469831],USD[0.014527533536515 2],USDT[0.000009573531 6479] |
| 07914357 | USD[2000.000000000000000000] |
| 07914360 | USD[20.000000000000000000] |
| 07914362 | SOL[0.008180000000000000],USD[0.002221450000000000] |
| 07914378 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.005669346558400 00],USDT[2.000000000000000000] |
| 07914387 | CUSDT[2.000000000000000000],USD[0.357164456082960] |
| 07914395 | DOGE[1.000000000000000000],USD[0.000557675612670] |
| 07914397 | USD[0.002751000000000000] |
| 07914399 | USD[0.000000081390359] |
| 07914401 | DOGE[0.000000069571038],ETH[0.000000075270460],SHIB[0.000000047483921],SOL[0.404979714833838 3],TRX[0.000000074431264],USD[0.000000019042520] |
| 07914412 | DOGE[0.966935920000000000],ETH[0.004765110000000000],ETHW[0.004765110000000000],SOL[0.000000085098565],USD[0.000057497301548] |
| 07914416 | CUSDT[1.000000000000000000],USD[2.210385499912514] |
| 07914426 | CUSDT[2.000000000000000000],DOGE[1.002195310000000000],SHIB[1.000000000000000000],USD[0.000722985609505 1] |
| 07914434 | BAT[3.191375750000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],ETHW[0.191921570000000000],GRT[1.002133320000000000],LINK[1.077671850000000000],SHIB[0.000003700000000],TRX[6.000000000000000000],USD[0.000360470428039] |
| 07914435 | DAI[0.000000091120000],MATIC[0.000000039200000],USD[0.000001412497689],USDT[0.000000014486407] |
| 07914439 | BTC[0.000091300000000000],ETH[0.000000149941964],SOL[0.000000100000000],USD[0.000334414801542],USDT[0.000000000907287] |
| 07914444 | AAVE[0.000000029729398],BAT[0.000000045344709],BCH[0.000000129390057],BTC[0.000000091375225],DAI[0.000000034862089],DOGE[0.000000011324893],ETH[0.000000046226067],GRT[0.000000005523778],LINK[0.000000086142636],LTC[0.000000093142010],MATIC[0.000000020316802],MKR[0.000000090778978],NFT [502287438516417276][1],NFT [518967811129236617][1],PAXG[0.000000000494926],SOL[0.000000072288068],SUSHI[0.000000009220184],TRX[0.000000056961684 12],UNI[0.000000035467468],USD[0.679729166646669 5],USDT[0.000037722301553],WBTC[0.000000007000462],YFI[0.000000009344287 2] |
| 07914446 | CUSDT[1.000000000000000000],SOL[1.064540470000000000],USD[0.000000203615240 91] |
| 07914452 | USD[0.000023158751 3468] |
| 07914453 | USD[2.000000000000000000] |
| 07914456 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.028550410000000000],ETHW[0.028194730000000000],LTC[1.734351450000000000],TRX[1111.687228220000000000],USD[0.046580872131 4906] |
| 07914477 | BTC[0.182517300000000000],SOL[20.019960000000000000],USD[13984.920000000961 11470],USDT[20.666430650000000000] |
| 07914485 | SOL[0.006249610000000000],USD[0.407784005000000000] |
| 07914513 | BRZ[1177.264080060000000000],CUSDT[25018.181323150000000000],USD[0.140652741 6671088] |
| 07914523 | SOL[0.000000010000000000] |
| 07914558 | USD[9.498303713 4677818] |
| 07914569 | NFT [388056804994792955][1],NFT [400147199581152720][1],NFT [432301453907815427][1],NFT [495263722157028095][1],SOL[0.620000000000000000],USD[3.430413970000000000],USDT[0.031140294919 2180] |
| 07914583 | DOGE[0.000000000317778 08],ETH[0.000000010840000],SHIB[12073.812302150000000000],USD[0.005825696803 4746] |
| 07914597 | SOL[0.006262510000000000],USD[0.000000872489810 7] |
| 07914608 | USD[0.000000449172 0874] |
| 07914609 | AVAX[0.000000006063827 1],ETH[0.000000068654406],MATIC[0.000000099001210],SHIB[7.000000000000000000],TRX[2.000000000000000000],USDT[0.000000000891 0136] |
| 07914627 | SOL[0.000000006000000],USD[0.010000177336542],USDT[0.000008455449 9945] |
| 07914638 | USD[100.000000000000000000] |
| 07914642 | BTC[0.000431000000000000],ETH[0.006897880000000000],ETHW[0.006815800000000000],SHIB[563.967226000000000000],USD[0.000000060789693] |
| 07914646 | USD[200.000000000000000000] |
| 07914650 | DOGE[0.000000076651622],NFT [553480636859868871][1],SOL[0.000000080024784],USD[0.000001163495894] |
| 07914665 | LTC[4.419506590000000000] |
| 07914703 | SHIB[230000.000000000000000000],SOL[1.000000000000000000],USD[2.355368000000000000] |
| 07914734 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[2.002496810000000000],TRX[2.000000000000000000],USD[0.000014648357736] |
| 07914755 | BRZ[1.000000000000000000],BTC[0.015207010000000000],CUSDT[3.000000000000000000],TRX[3.000000000000000000],USD[0.010254260610 9782] |
| 07914756 | SOL[2.017980000000000000],USD[1.020014010861 0660] |
| 07914762 | BTC[0.002699340000000000],CUSDT[4.000000000000000000],SOL[0.198441220000000000],USD[0.001204118320 4385] |
| 07914781 | DOGE[369.499434440000000000],SOL[1.984387510000000000],USD[4.000001588302097] |
| 07914784 | USD[0.001865000000000000] |
| 07914790 | BF_POINT[300.000000000000000000],BRZ[4.000000000000000000],CUSDT[21.000000000000000000],DOGE[13.564378980000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003841917490 4113],USDT[0.000000047607380] |
| 07914796 | ETH[0.109358280000000000],ETHW[0.108260280000000000],SHIB[2.000000000000000000],SOL[3.604696730000000000],USD[5.831631869212 8160] |
| 07914798 | ETHW[1.098900000000000000],USD[10.857852264000 0000] |
| 07914804 | ETH[0.000000008750000] |
| 07914805 | CUSDT[1.000000000000000000],USD[0.000001387472 4838] |
| 07914816 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.003753331 1399300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07914818 | DAI[0.000000052626784],ETH[0.000000020676496],MATIC[0.000000084590261],USD[0.000000030011633] |
| 07914832 | USD[1.3149112055826808] |
| 07914833 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[44.692483800000000],KSHIB[1426.344372670000000],MATIC[28.270037740000000],SHIB[36238881.082766250000000],TRX[263.135954590000000],USD[0.0273605864631055] |
| 07914851 | LTC[0.102862024160000],MATIC[6.000000000000000],NFT[4913359706944010991[1],USD[0.000000002115440],USDT[9.26189922238606] |
| 07914861 | AAVE[0.000000006902000000],SOL[0.000000100932363] |
| 07914872 | SOL[0.00930000000000000],TRX[203.188775408775398],USD[0.000000139302309] |
| 07914879 | NFT[3185038240494565535][1],NFT[50601122607010252611][1],USD[0.000001300462877] |
| 07914885 | DOGE[1.000000000000000],ETHW[0.000544700000000],NFT[47168841223366792511][1],SHIB[3.000000000000000],USD[4235.49513599222811153] |
| 07914886 | NFT[3552184441785905871][1],SOL[0.140850000000000] |
| 07914894 | NEAR[0.000000003420000000],SOL[0.000000062077280],USD[0.3718169782990600] |
| 07914899 | MATIC[5.994000000000000000],NFT[53971203116612138211][1],USD[0.7898000000000000] |
| 07914903 | AVAX[0.095659982639920000],BTC[0.000099719961200000],SOL[0.004171280000000000],USD[1.7814494868909022] |
| 07914904 | BF_POINT[100.000000000000000],CUSDT[2.000000000000000],USD[0.0040324713660633] |
| 07914923 | USDT[0.3201462854117357] |
| 07914948 | BTC[0.000412455400000],DOGE[0.334000000000000],SOL[0.005580000000000000],USD[13.0490037460000000] |
| 07914951 | USD[0.8489130000000000] |
| 07914956 | DOGE[1.000000000000000],TRX[0.000002000000000],USDT[0.000000091384738] |
| 07914958 | SOL[0.0070000000000000] |
| 07914965 | BTC[0.000638380000000000],USD[0.000000006962009],USDT[0.000241465966404038] |
| 07914967 | BTC[0.000000058721918],USD[0.000000129235951],USDT[0.000000046945946] |
| 07914968 | TRX[1.000000000000000],USD[0.0881587389714717] |
| 07914972 | USD[60.0000000000000000] |
| 07914974 | LINK[1.000000000000000],USD[4.5239754170000000],USDT[0.7267090900000000] |
| 07914976 | USD[25.0000000000000000] |
| 07914984 | NFT[3743435808499987970][1],USD[0.7863780000000000] |
| 07914985 | BTC[0.000094820000000],CUSDT[1.000000000000000],SOL[0.005020270000000],TRX[1.000000000000000],USD[6.5392648612996004] |
| 07914988 | USD[2.0804071000000000] |
| 07915003 | BTC[0.000000056900000],TRX[0.000075000000000],USD[0.000000064707785],USDC[2203.879228860000000],USDT[0.000000061239175] |
| 07915014 | USD[0.000025917194839] |
| 07915015 | USDT[810.7200000000000000] |
| 07915018 | DOGE[2.000000000000000],ETHW[0.232857400000000],NFT[51213202209478069][1],SHIB[0.000767660000000],USD[3051.4031237217087119],USDT[0.000000065238080] |
| 07915035 | CUSDT[2.000000000000000],USD[0.000000017088238] |
| 07915061 | USD[0.000001759926430] |
| 07915068 | SOL[0.073038370000000],USD[10.8996511400000000] |
| 07915082 | TRX[0.000062000000000],USD[0.105730247012424],USDT[0.000000163694718] |
| 07915087 | NFT[3500008860072659481][1],SOL[0.131460000000000] |
| 07915095 | BRZ[1.000000000000000],USDT[0.000000112405210] |
| 07915099 | CUSDT[1.000000000000000],ETH[0.003394352889636],ETHW[0.003353312889636] |
| 07915100 | DOGE[2.000000000000000],TRX[2.000000000000000],UNI[1.046454770000000],USD[0.000000005056153],USDT[1.0547818500000000] |
| 07915127 | USD[500.0000000000000000] |
| 07915133 | USD[0.000018853124199] |
| 07915154 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[286.945843010000000],SOL[31.077137640000000],USD[1594.9345112800506353] |
| 07915170 | CUSDT[1.000000000000000],SOL[0.000000070624460] |
| 07915177 | CUSDT[1.000000000003455739],GRT[0.000000006717464],LINK[0.000000005426162],MATIC[0.000000056913200],SHIB[2.000000000000000],SOL[0.000000002118226],TRX[0.004528430000000],USD[0.000006505271791],USDT[0.000000073763886] |
| 07915180 | BAT[0.000091600000000],DOGE[0.000100820000000],GRT[0.000018320000000],SOL[0.141309860000000],TRX[1.000000000000000],USD[0.000070313069281],USDT[0.000000150802548] |
| 07915188 | NFT[3248062148466793641][1],NFT[43933110335986743011][1],NFT[51440335798573434611][1],USD[0.7435881400000000],USDT[0.000000032918304] |
| 07915195 | ETH[0.000000009254082626],ETHW[0.000000009254082626],LINK[0.000000048383794],LTC[0.000000058654922],SOL[0.000000008526148],UNI[0.000000015777472],USD[0.170588472403196] |
| 07915204 | TRX[0.000010000000000],USDT[3.1701210000000000] |
| 07915234 | NFT[34033100141436486911][1],NFT[561695417195963968][1],USD[4.6833332700000000] |
| 07915245 | NFT[316344264552955820][1],SOL[0.355804049027186],USD[0.0020354149333250] |
| 07915248 | ETH[0.053102790000000000],ETHW[0.051820494888266],SHIB[1.000000000000000],SUSHI[1.058490750000000],USD[0.000139294189840] |
| 07915253 | ETH[0.0258851000000000],ETHW[0.025885100000000],USD[0.000008132112820] |
| 07915276 | BAT[0.000000038267544],BRZ[5.000000000000000],BTC[0.000000004527494],CUSDT[0.000000003861840],DOGE[5.000000000000000],ETH[0.000000078787087],ETHW[0.000000078787087],GRT[0.000000051075754],LINK[0.000000001747629],LTC[0.000000086446245],MATIC[0.000000005338050],NFT[3269824308310166423],NFT[350277399277705503],SHIB[25.000000038350919],SOL[0.000000009491412],TRX[2.000000000000000],UNI[0.000000097120000],USD[218.620269134849204],USDT[0.000000125315083] |
| 07915283 | ETH[0.000050740000000],ETHW[0.000050736889741],NFT[54612736523148507][1],NFT[55232814153591756][1],USD[0.000000053739285],USDT[1.000000009682164] |
| 07915294 | USD[217.0286385400000000] |
| 07915299 | DOGE[0.000000096000000],USD[0.000000067576468] |
| 07915309 | BTC[0.000819200000000],NFT[3609336411773678241[1],SOL[0.055483760053330],USD[-1.1620298724809448],USDT[0.000000179413410] |
| 07915310 | ETH[0.333666000000000],ETHW[0.333666000000000],USD[5.9815904080000000] |
| 07915335 | BTC[0.000000050500000],ETH[0.000000004000000],ETHW[0.000000076203198],MATIC[0.000000032000000],NFT[3035883887418998551[1],NFT[38852982035311115511][1],USD[0.017557876323857],USDT[0.000000039388575] |
| 07915337 | USD[0.0048972623331200] |
| 07915346 | USD[0.0177098044187179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07915350 | TRX[0.0000010000000000],USDT[0.0000001699108175] |
| 07915353 | USD[0.0000000081186755] |
| 07915385 | USD[0.0098910586229418] |
| 07915387 | SOL[0.0300000000000000] |
| 07915392 | NFT[454811955066880120][1],USD[25.0000000000000000] |
| 07915402 | USDT[0.0000001068159660] |
| 07915406 | BAT[1.5506879900000000],USD[0.0000000025078302] |
| 07915425 | NFT[321762402464744488][1],SOL[1.2555000000000000] |
| 07915426 | SOL[0.1000000000000000] |
| 07915432 | LTC[0.0000000925290790],SHIB[889690.6694628400000000],USD[0.0000000089003042] |
| 07915441 | ETH[0.0000000007691614],SHIB[21368486.4308652900000000],USD[595.0601498257610988] |
| 07915442 | USD[5.3200402608214704] |
| 07915466 | CUSDT[79.4570727100000000],DOGE[11.5141502400000000],TRX[1.0000000000000000],USD[0.0003885060506404] |
| 07915470 | SOL[0.0020000000000000] |
| 07915471 | TRX[0.0000030000000000],USDT[1.2212782000000000] |
| 07915473 | USDT[0.0000000003440000] |
| 07915485 | USD[0.0000002955068964] |
| 07915496 | BTC[0.0000162900000000] |
| 07915513 | ETH[0.5000000000000000],ETHW[0.5000000000000000],USD[100.0000000000000000] |
| 07915531 | USD[0.1695545932210000] |
| 07915533 | SOL[0.0040000000000000] |
| 07915538 | EUR[0.0003286252742200] |
| 07915544 | USD[5.1131901764400000] |
| 07915549 | NFT[374750619027526830][1],SOL[0.0100000000000000] |
| 07915554 | BTC[0.0010378200000000],CUSDT[3.0000000000000000],ETH[0.0239002500000000],ETHW[0.0239002500000000],SOL[0.2098260400000000],USD[0.0201245778450697] |
| 07915559 | USD[0.0036739400000000] |
| 07915565 | USD[28.8553823000000000] |
| 07915570 | ETH[0.0000000019338512],GRT[0.0000000018562024],USD[0.0000019681544809] |
| 07915573 | SOL[1.0000000094151196] |
| 07915578 | ETH[0.0000000081200000],SOL[0.0000000075269090],TRX[0.0000280000000000],USD[0.0000039076263890],USDT[0.0000000022516619] |
| 07915579 | MATIC[0.0451616100000000],SOL[0.0000001000000000],USD[0.0000001000000000],USDT[0.0052815400000000] |
| 07915583 | ETH[0.0000000025478300],USDT[0.7723273004860200] |
| 07915584 | SOL[0.0030000000000000] |
| 07915589 | NFT[524087992382555669][1],SOL[0.0000001000000000],USDT[0.0000403195949323] |
| 07915601 | USD[30.5951387400000000] |
| 07915613 | USD[0.0000000036190756] |
| 07915615 | ETH[0.0000000048000000] |
| 07915622 | ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT[338874997941933463][1],USD[0.0296490700000000] |
| 07915630 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000288109257836] |
| 07915634 | SOL[0.0479900000000000] |
| 07915637 | ETH[0.0000001000000000],USDT[2.0743252000000000] |
| 07915641 | NFT[298479843309430714][1],NFT[303716869429132763][1],NFT[303853677138553400][1],NFT[316712219816250996][1],NFT[332952750715736866][1],NFT[335077890330518945][1],NFT[337769521529425812][1],NFT[350642106056239714][1],NFT[356883365841782198][1],NFT[365976709860503974][1],NFT[381403514048503091][1],NFT[426715114422353085][1],NFT[429272157303758005][1],NFT[455470444567775728][1],NFT[477278859918793490][1],NFT[489682011435655811][1],NFT[489932193867015416][1],NFT[492229733003315844][1],NFT[520076060975257438][1],NFT[530045572162923004][1],NFT[531606362514002690][1],NFT[553122295580050874][1],NFT[556525902918233549][1],SOL[0.4905868100000000],USD[196.0000000482806711] |
| 07915649 | SOL[0.0638000000000000] |
| 07915651 | SOL[0.0014000000000000] |
| 07915655 | NFT[379970027597742405][1],USDT[5.0000000000000000] |
| 07915669 | NFT[300101862619646558][1],NFT[534785924460304737][1],USD[0.0045975020000000] |
| 07915671 | ETH[0.0009897100000000],ETHW[0.0002997500000000],NFT[309055143021814426][1],SOL[0.0028766500000000],TRX[0.0000190000000000],USD[0.0000000400000000],USDT[0.1865210902206080] |
| 07915687 | SOL[0.1200000000000000] |
| 07915708 | SOL[0.1500000000000000] |
| 07915709 | USDT[0.3342184900000000] |
| 07915713 | TRX[0.0000030000000000],USD[476.6042973899371408],USDT[0.0000000062826794] |
| 07915728 | AVAX[0.0000000036339456],CUSDT[5.0000000000000000],DOGE[0.0000000681923241],ETH[0.0000000690000000],ETHW[0.0000000690000000],SHIB[1.0000000000000000],SOL[0.0000000099435693],TRX[1.0000000000000000],USD[0.0000103212798685],YFI[0.0000000500000000] |
| 07915735 | ETH[0.0081000000000000],ETHW[0.0081000000000000] |
| 07915755 | USD[0.0000000057256210],USDT[0.0000000004748200] |
| 07915771 | NFT[346266997855874374][1],NFT[361398274728682958][1],NFT[446720326946475052][1],SOL[0.2790000000000000] |
| 07915776 | ETH[0.0000000038742680],NFT[466709192277577757][1],SOL[0.0000000021700000],USD[10.0500107250520122] |
| 07915784 | MATIC[1.0000000000000000] |
| 07915787 | NFT[458727662920387477][1],SOL[0.0010000000000000] |
| 07915790 | SOL[2.8000000000000000] |
| 07915796 | SOL[0.0000001000000000],USDT[0.0000006453201160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07915802 | BTC[0.0394367000000000],ETH[0.0926436301070000],ETHW[0.0926436301070000],SOL[4.8279575000000000],USD[113.4599530800000000] |
| 07915808 | USD[0.0013900000000000] |
| 07915827 | SOL[0.0000000091178000] |
| 07915829 | USD[0.0000000078358999] |
| 07915868 | SOL[0.9000000000000000] |
| 07915870 | NFT[359508795354732413][1],SOL[0.1488000000000000] |
| 07915907 | USD[2.0982000000000000] |
| 07915911 | USD[0.0000011651454658] |
| 07915916 | DOGE[1998.0000000000000000],SOL[42.9570000000000000],USD[22.6700000000000000] |
| 07915973 | NFT[293576344771205518][1],NFT[304787462011829380][1],NFT[329597787747532599][1],NFT[352461550361134260][1],NFT[380872663260617725][1],NFT[409248398524537623][1],NFT[416131929811672473][1],NFT[428006568021476399][1],NFT[433225406257602641][1],NFT[437948610074850875][1],NFT[440350520910234347][1],NFT[442599488242989875][1],NFT[444513210598909080][1],NFT[445011853203804656][1],NFT[449136147488424280][1],NFT[498759029603686665][1],NFT[508900440337161221][1],NFT[525606100938396453][1],NFT[541534524885074392][1],NFT[546852612978548767][1],NFT[564839030171859651611],NFT[575439623050132360][1],SOL[0.6040545700000000] |
| 07915977 | BAT[1.0000000000000000],BTC[0.0001644800000000],DOGE[1.0000000000000000],SOL[0.0000000032539038],USD[0.0000009941937617],USDT[1.0648511900000000] |
| 07915978 | NFT[291810476577103814][1],NFT[328406849616198094][1],NFT[356610078458096471][1],NFT[391495733291931899][1],NFT[434378348474373060][1],SOL[0.2227100000000000],USD[1.9079465000000000] |
| 07915981 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0000120353543973] |
| 07915983 | BTC[0.0000200267138000],USD[1.0993750000000000] |
| 07916013 | AVAX[21.6783000000000000],BTC[0.0000861000000000],ETH[0.0000170000000000],ETHW[0.9671184000000000],LINK[0.0062000000000000],MATIC[474.5250000000000000],SOL[0.0060000000000000],USD[-261.0298396500000000] |
| 07916015 | NFT[562968948677385273][1],USD[0.0001152361889080] |
| 07916017 | AVAX[0.5678030500000000],BTC[0.0060841900000000],CUSDT[18.0000000000000000],DOGE[948.0510338700000000],ETH[0.0641656100000000],ETHW[0.0293469800000000],NFT[522219537957819405][1],SHIB[6878831.5941568700000000],SOL[1.4282253900000000],TRX[1.0000000000000000],USD[0.0294416429725795] |
| 07916033 | NFT[323037791426963864][1],NFT[542322892368605571][1],NFT[547192592358102969][1],SOL[0.0000385000000000],USD[0.2099550000000000] |
| 07916049 | USD[0.0000000099900000] |
| 07916051 | USD[21.5060577200000000] |
| 07916056 | BTC[0.0000000000031400] |
| 07916059 | ETH[0.0001270600000000],ETHW[0.0001270600000000],USD[0.0000362148973358] |
| 07916070 | BF_POINT[200.0000000000000000],BTC[0.0000000026755800],LTC[0.0000000418307200],TRX[0.3556624800000000],USD[0.0000026799022202],USDT[0.0000000000162140] |
| 07916119 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003827287005250] |
| 07916128 | BTC[0.0191234400000000],SOL[10.2596700000000000],USD[2054.9816021800000000] |
| 07916143 | USD[2.0000000000000000] |
| 07916157 | CUSDT[494.4058266300000000],DOGE[0.0020846300000000],SHIB[70615.4033761400000000],USD[0.0018770243703244] |
| 07916160 | BTC[0.0000000098783468],ETHW[0.0000000098783468],NFT[359225306538362371][1],SHIB[0.0000000049240670],USD[0.0006771940975784] |
| 07916165 | SOL[0.0600000100000000] |
| 07916202 | GRT[62.9370000000000000],MATIC[29.9700000000000000],TRX[491.0000000000000000],USD[4.8160026700000000] |
| 07916203 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0003958844962804],USDT[0.0002083497826885] |
| 07916204 | USD[100.0000000000000000] |
| 07916208 | SOL[0.0000000043231800],TRX[0.0000010095500000] |
| 07916215 | CUSDT[4.0000000000000000],ETH[0.0002303406012550],ETHW[0.0002303406012550],LINK[0.0338147307000000],USD[1.1759495218392806] |
| 07916216 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000982900000000],DOGE[2.0000000000000000],ETH[0.0009010600000000],ETHW[3.8500000600000000],MATIC[0.7366000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.1632215675000000] |
| 07916218 | BTC[0.0000000007273680],CUSDT[4.0000000089931932],DOGE[1.0036410688813426],ETH[0.0000000070000000],ETHW[0.0000000070000000],NFT[347409527269398422][1],NFT[352158790431299240][1],NFT[352906385292164290][1],NFT[362303181986106094][1],NFT[365014933495422678][1],NFT[411824202498422447][1],NFT[452467391251442480][1],NFT[487686106869264755][1],NFT[513303506830753184][1],NFT[559310483297888905][1],NFT[575671313949176029][1],SHIB[4.0000000000000000],TRX[0.0019339700000000],USD[0.0000000431593716] |
| 07916224 | USD[5.4493776900000000] |
| 07916241 | BTC[0.0000028000000000],CUSDT[15.0000000000000000],DOGE[0.0026494000000000],ETH[0.0000000400000000],ETHW[0.0000040000000000],SHIB[797216.8304752200000000],SOL[0.0000113800000000],USD[0.0000000054158509] |
| 07916265 | BAT[1.5362794900000000],BRZ[16.3123235000000000],CUSDT[115.9824395000000000],DOGE[12.9062386400000000],KSHIB[51.4911767800000000],SHIB[2754990.0448260700000000],TRX[29.3868944978600000],USD[0.0009405809519119] |
| 07916279 | ETH[0.0000000019344896],ETHW[0.0000000019344896],USD[0.0000000013035265],USDT[0.0000000043385153] |
| 07916283 | USDT[13.0000000000000000] |
| 07916289 | CUSDT[1.0000000000000000],SOL[0.0979912700000000],USD[0.0000013922894212] |
| 07916293 | DOGE[229.4071378100000000],GRT[72.9186446800000000],TRX[1.0000000000000000],USD[0.0127869676281256] |
| 07916299 | BTC[0.0159000000000000],ETH[0.2710000000000000],ETHW[0.2710000000000000],SOL[3.7100000000000000],USD[1.3920026000000000] |
| 07916310 | USD[4.0594944600000000] |
| 07916314 | USD[1.2518240000000000] |
| 07916325 | TRX[2.0000000000000000],USD[0.0113117811273666] |
| 07916327 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0048743761876913] |
| 07916331 | USD[352.5266463733450393] |
| 07916338 | SOL[0.0998839500000000] |
| 07916346 | USD[0.7417000000000000] |
| 07916358 | DOGE[3.2012758869159648],ETH[0.0192592429849873],ETHW[0.0192592429849873],SOL[0.0000000035235272] |
| 07916360 | SHIB[881149.4360993746121702],SOL[0.0000000041333900],USD[0.6697868788464835],USDT[0.0000017502064546] |
| 07916363 | ETH[0.0000000093515000],ETHW[0.0000000093515000],SOL[0.0000000055309851],USD[0.0000004046290659],USDT[0.0000000018254382] |
| 07916366 | BCH[0.0004580000000000],LINK[0.0826400000000000],SOL[0.0000001000000000],USD[143.4969948000000000],USDT[2.2243702500000000] |
| 07916380 | BTC[0.0015206600000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.0213727200000000],ETHW[0.0211117900000000],LINK[1.2969564600000000],USD[0.0098532817341999] |
| 07916383 | DAI[0.0000000040000000],ETH[0.0000000052059284],SOL[-0.0000000062137178],USD[0.0000006058780710] |
| 07916387 | SHIB[1.0000000000000000],USD[0.0000001077432322] |
| 07916396 | CUSDT[3.0000000000000000],DOGE[3.0000000000000000],LINK[0.4340327900000000],NFT[465245236697861662][1],USD[0.0029070427384956] |
| 07916412 | USD[0.0001954262108394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07916420 | ALGO[0.000000010000000],ETH[0.00000000100000000],ETHW[0.0000000083846406],NFT [57220084873671515353][1],TRX[0.0679170100000000],USD[0.00000003337709536],USDT[0.000000021018108] |
| 07916421 | ETH[0.000744000000000],ETHW[0.000744000000000],USD[0.1524937082292805],WBTC[0.000072410000000] |
| 07916426 | CUSDT[1.0000000000000000],DOGE[1.00000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[2962.1483284982613167],USDT[1.0459988700000000] |
| 07916452 | NFT [383563350737045495][1],USD[0.2899808942000000] |
| 07916453 | CUSDT[1.0000000000000000],SHIB[3844675.1249519400000000],USD[0.0000000000000406] |
| 07916487 | SOL[0.0000000000550592],USD[0.0000016638741253] |
| 07916488 | BTC[0.0106666700000000],TRX[1.0000000000000000],USD[0.0076378954981200] |
| 07916497 | USDT[0.0009930000000000] |
| 07916522 | GRT[1.0000000000000000],SOL[46.9590659700000000],TRX[1.0000000000000000],USD[0.000009057125720] |
| 07916540 | USD[5322.4841956500000000] |
| 07916543 | SOL[2.0595000000000000],USDT[0.0000000694085420] |
| 07916562 | USD[0.7685725779339995] |
| 07916566 | SHIB[2.0000000000000000],USD[0.0001187213229664] |
| 07916573 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000006200000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000091800000000],GRT[3.0000000000000000],SHIB[4.0000000000000000],TRX[6.0000000000000000],USD[87.5248377331816746],USDT[1.0062845279025423] |
| 07916599 | NFT [289116427855362154][1],NFT [419986294511964458][1],NFT [483801821274290636][1],NFT [493776251251750435][1],NFT [533206921212404150][1],NFT [551205102515274575][1],SOL[1.0100000000000000] |
| 07916614 | BF_POINT[300.0000000000000000],BTC[0.0000041900000000],SOL[0.0000000088069241],USD[0.0000000015448837] |
| 07916622 | CUSDT[1.0000000000000000],TRX[2182.1514643800000000],USD[0.0100000003140177] |
| 07916625 | BTC[0.0015339200000000],CUSDT[53.2700907300000000],DOGE[1.0000000000000000],ETH[0.0027861200000000],ETHW[0.0027450500000000],SHIB[221172.4471237600000000],SUSHI[0.9490341000000000],TRX[68.9839406200000000],USD[0.2046896056265183] |
| 07916639 | USD[0.1118238000000000] |
| 07916641 | SOL[0.0000000057634800] |
| 07916673 | USD[0.0069467250000000] |
| 07916675 | KSHIB[171.6346830400000000],SHIB[0.0003861800000000],USD[5.1573542296907066] |
| 07916699 | SOL[0.0000000071251388],USD[10.7603000020874333],USDT[0.0000000026109897] |
| 07916712 | SOL[0.0020000000000000],USDT[0.6745461250000000] |
| 07916717 | ETH[0.0008880000000000],ETHW[0.0008880000000000],USD[0.1912542163378627],USDT[0.0000000014487820] |
| 07916720 | GRT[1521.6129224700000000],MATIC[83.1688157100000000],USD[4.5582721145476592] |
| 07916727 | USD[0.0000008420149890] |
| 07916740 | SOL[0.0000000061604000] |
| 07916748 | BTC[0.0000000069270000],CUSDT[1.0000000000000000],DOGE[0.0000000023568768],ETH[-0.0000000012070000],NFT [539439117783734337][1],SOL[0.0000000057993234],USD[0.0000024516622651],USDT[0.0021799941988092] |
| 07916750 | BTC[0.0001624800000000],DOGE[107.1360000000000000] |
| 07916754 | BTC[0.0000000013779416],MATIC[0.0000000033023939],SHIB[5.0000000000000000],USD[0.0003869616775654] |
| 07916758 | NFT [502993941013413797][1],SOL[13.0202500000000000] |
| 07916759 | AVAX[4.2274759500000000],BRZ[1.0000000000000000],BTC[0.0957368600000000],DOGE[1.0000000000000000],ETH[1.0677724700000000],ETHW[0.6975865200000000],SHIB[3.0000000000000000],SOL[36.5995661800000000],USD[0.0044853767438769] |
| 07916777 | SOL[0.0181500000000000] |
| 07916802 | USD[0.0000242167196893] |
| 07916803 | BRZ[1.0000000000000000],USD[0.0640333707371565] |
| 07916817 | NFT [295499337007110341][1],NFT [483906420708641643][1],NFT [495408497446615824][1],NFT [499273451713419228][1],NFT [550277670439537601][1],USD[0.0000000090620325],USDT[0.0000000065282290] |
| 07916829 | BAT[1.0000000000000000],ETHW[2.7405837400000000],SHIB[1.0000000000000000],SUSHI[1.0531061700000000],TRX[1.0000000000000000],USD[0.0093120885943294] |
| 07916831 | NFT [543253672809704431][1],USD[0.0029193500000000] |
| 07916834 | BTC[0.0000124600000000],USD[1.3652403517448730] |
| 07916864 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],TRX[2.0000000000000000],USD[0.0000009226553968] |
| 07916866 | BTC[0.0000000041303560],ETH[0.0000000033679702],LINK[0.0000000062011614],USD[0.0024714896206651] |
| 07916871 | USD[12.2300000000000000] |
| 07916876 | ETH[0.0000001000000000],NFT [379641750665912015][1],TRX[0.0000030000000000],USDT[0.8725149550000000] |
| 07916877 | USD[0.0818175160000000] |
| 07916879 | BTC[0.0213609500000000],ETH[0.0000000039878384],MATIC[81.6010471600000000],SHIB[10166181.4393457900000000],TRX[525.9020726800000000],USD[0.0000000047771528],USDT[0.0000913355807728] |
| 07916907 | LTC[0.0000000072654000],SOL[0.0000000070000000],USD[0.0000000073382921] |
| 07916909 | CUSDT[1.0000000000000000],LINK[0.3578540600000000],SHIB[172694.9648578126019598],USD[0.0041238151719473] |
| 07916912 | MATIC[0.0350376000000000] |
| 07916915 | ETHW[1.2562434900000000],USD[0.3176067919530701] |
| 07916932 | SOL[0.0000001000000000],CUSDT[6.0000000000000000],USD[0.3861479621349101] |
| 07916935 | ETH[0.0000000080000000],SOL[0.0000004040000000],USD[0.0000031545058320 |
| 07916937 | SOL[0.0200000000000000] |
| 07916942 | BRZ[1.0000000000000000],NFT [521051277148780365][1],SHIB[36.7723929900000000],SUSHI[0.0000833100000000],USD[143.8397239250373838] |
| 07916952 | BCH[0.0000000204799968],BTC[0.0000000053069200],SOL[0.0000000047911450],USD[0.0003736832959831] |
| 07916954 | NFT [337131115961424995][1],NFT [358101841235816328][1],NFT [396386146284509258][1],NFT [539077083164629118][1],SOL[0.1660000000000000],USD[0.0000018136556405] |
| 07916955 | BTC[0.0000000041480000],USD[0.0002473318948195],USDT[0.0000821550693436] |
| 07916957 | SOL[0.0000000073420000],USD[0.0000000224688809] |
| 07916961 | ETH[0.1648350000000000],ETHW[0.1648350000000000],USD[3.2010000000000000] |
| 07916980 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[10.3803501300000000],TRX[1.0000000000000000],USD[0.0000016903710364] |
| 07916984 | ETHW[0.3468002000000000],USD[0.0072141482634500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07916989 | ETH[0.000000008084252],ETHW[0.000000008084252],USD[0.0003650967570560] |
| 07916991 | USD[0.0639165707764800] |
| 07916996 | BTC[0.000000079900000],ETH[0.0000000021944124],USD[0.6790750245043812],USDT[0.000000005098785] |
| 07917016 | CUSDT[2.000000000000000],MKR[0.000000011176077],TRX[1.000000000000000],USD[0.0034268485028025] |
| 07917017 | MATIC[9.970000000000000],SOL[0.008020000000000],USD[0.7356912300000000],USDT[0.000000001355475] |
| 07917027 | BRZ[5.057546970000000],CUSDT[10.000000000000000],ETHW[3.824697900000000],SHIB[4.000000000000000],TRX[18.767085690000000],USD[0.0007030344676379],USDT[2.094470900000000] |
| 07917028 | SOL[0.950000000000000] |
| 07917041 | BTC[1.007579760000000],BRZ[4.000000000000000],BTC[0.000001290000000],CUSDT[8.000000000000000],DOGE[14.351753590000000],ETH[0.421065520000000],ETHW[1.013634710000000],GRT[1.000149840000000],SHIB[3.000000000000000],TRX[7.000000000000000],USD[44505.568732669623815],USDT[4.174597690000000000] |
| 07917050 | AVAX[0.000000069672000],BTC[0.000054500000000],SOL[0.001816800000000],USD[0.0051666746020038] |
| 07917051 | AAVE[0.000000076188704],AVAX[0.000000006406181],BAT[0.000000008485299B],BCH[0.000000079133402],BTC[0.000533039169288],DOGE[0.000000012670810],ETH[0.000000001973710],GRT[0.000000055942108],KSHIB[0.000000036732700],LTC[0.000000080791860],MATIC[0.000000052000365],MKR[0.000000062405137],SHIB[0.000000053835892],SOL[0.000000045615623],SUSHI[0.000000024182020],TRX[0.000000007122035],UNI[0.000000013829820],USD[104.4383808483826992] |
| 07917054 | ETH[0.000000100000000],ETHW[0.000000091538981] |
| 07917074 | BRZ[2.000000000000000],BTC[0.0108347900000000],SHIB[2.000000000000000],USD[0.0012199715280045] |
| 07917086 | USD[520.9616359800000000] |
| 07917093 | BTC[0.024003080000000],GRT[343.753390550000000],MATIC[0.000000027886046],SOL[0.000091400000000],USD[0.000000108677477] |
| 07917098 | CUSDT[1.000000000000000],DOGE[541.285905860000000],NFT[32830597468263326 9][1],SOL[0.017720830000000],TRX[2.000000000000000],USD[0.8200025488417593] |
| 07917105 | BTC[0.000985590000000],NFT[37054821139451304 1][1],NFT[39995529991826309 1][1],USD[0.0002327696631950] |
| 07917117 | AVAX[6.684755210000000],DOGE[6526.180372750000000],ETH[0.438879450000000],ETHW[1.027097455411787 5],NFT[52309212459821448 8][1],SHIB[33191613.67345505000000 0],SOL[3.086589329358721 5],USD[0.4026773127575849],USDT[0.000000009827128 0] |
| 07917130 | USD[0.0000013936194826] |
| 07917143 | BTC[0.000651900000000],USD[0.000000006400000 0],USDT[0.0026481658444724] |
| 07917145 | DOGE[1.000000000000000],ETH[0.000000000140950],GRT[1.000913690000000],MATIC[0.001081700000000],USD[0.0000000115771628] |
| 07917150 | CUSDT[2.000000000000000],USD[0.0000000401235597] |
| 07917167 | BTC[0.000017410000000],ETH[0.206423690000000],ETHW[0.206423690000000],USD[3.000033609582 9888] |
| 07917171 | BTC[0.000008430000000],TRX[0.977967000000000],USD[0.0000123282742088] |
| 07917180 | ETHW[0.000707750000000],USD[0.0095701993155647] |
| 07917183 | USD[0.0002275497246192] |
| 07917190 | USD[0.0426964940000000] |
| 07917195 | BTC[0.000000100000000],TRX[1.000000000000000],USD[0.0001727926091888] |
| 07917197 | USD[0.0000009351076414] |
| 07917204 | BTC[0.011309280000000],CUSDT[2.000000000000000],SHIB[1682328.19484045000000 0],USD[0.0005231462684140] |
| 07917209 | BAT[1.014521500000000],BRZ[2.000000000000000],BTC[0.185000890000000],CUSDT[3.000000000000000],ETH[1.104875820000000],ETHW[1.104411680000000],MATIC[328.725363700000000],SOL[5.266756430000000],TRX[4699.741964180000000],USD[0.0043809933627192] |
| 07917217 | NFT[38388408419681711 1][1],USDT[1.7477368000000000] |
| 07917235 | USD[0.3515140600000000] |
| 07917242 | SOL[7.000000000000000] |
| 07917244 | BTC[0.000000063029934],CUSDT[0.000441400000000],DOGE[0.087410162594485 0],ETH[0.000000009300301 7],ETHW[0.000000053804147],NFT[34335485415410994 9][1],USD[0.0000070449412777] |
| 07917250 | BTC[0.000000088409886],DOGE[0.000000062536804] |
| 07917259 | NFT[48969392846661935 1][1],SOL[0.021340470000000],USD[0.0000000098322 75],USDT[0.0000022732815268] |
| 07917286 | ETH[0.000000029780000],SOL[0.008061160000000],USD[1.3290800521478984] |
| 07917292 | USD[5.9366562784000000] |
| 07917294 | CUSDT[1.000000000000000],DOGE[1.000000000000000] |
| 07917316 | BTC[0.000000045000000],ETHW[1.222382074755335 0],EUR[0.000000092834070],LTC[0.250000000000000],TRX[0.000001000000000],USD[0.0001051635146834],USDT[0.000000005205392] |
| 07917320 | USD[1.9400000000000000] |
| 07917321 | CUSDT[3.000000000000000],DOGE[2.000000000000000],USD[0.0001088061483464] |
| 07917373 | DOGE[1.000000000000000],USD[0.0007381765897 02] |
| 07917376 | BTC[0.003594060000000],CUSDT[2.000000000000000],USD[0.011046902330814 0] |
| 07917379 | CUSDT[2.000000000000000],USD[0.6508018691830980] |
| 07917385 | SOL[0.000083430000000] |
| 07917395 | SOL[0.000000100000000],USD[0.280551185510265 6],USDT[0.1783649000000000] |
| 07917406 | SGD[0.000181880000000] |
| 07917424 | SOL[0.000943930000000] |
| 07917426 | USDT[3.7143840000000000] |
| 07917447 | BTC[0.0035227700000000] |
| 07917451 | BTC[0.0015000000000000] |
| 07917459 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[4700.901350880000000],ETH[0.130328950000000],ETHW[0.130328950000000],SHIB[3533105.342031210000000],SOL[3.113812340000000],TRX[2.000000000000000],USD[0.0000383757564374] |
| 07917460 | CUSDT[5.000000000000000],NFT[33687366565821583 0][1],NFT[44504645874029437 5][1],NFT[47398535889279383 1][1],SHIB[1.000000000000000],TRX[2454.106133330000000],USD[0.0000000636386871],USDT[0.8881513659191404] |
| 07917481 | DOGE[94.941999540000000],ETH[0.048246350000000],LTC[0.000000350000000],MATIC[29.589949380000000],SHIB[6.000000000000000],TRX[0.270993110000000],USD[0.000000059157713] |
| 07917492 | CUSDT[1.000000000000000],SOL[0.000000024559535],USD[21326.15421835000000 0] |
| 07917495 | ETH[0.000981200000000],ETHW[0.000981202482530 1],USD[0.5137751793200000] |
| 07917498 | USD[0.1059935400000000] |
| 07917506 | BTC[0.002416640000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.253501180000000],ETHW[0.253309420000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.2632150647816174] |
| 07917508 | USD[1.5292300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07917510 | AVAX[0.000000030000000],BAT[2.053000000000000],BCH[0.000601000000000],DOGE[0.000080400000000],KSHIB[4.910000000000000],LINK[0.219800000000000],SHIB[256200.000000000000],SOL[0.010730000000000],SUSHI[1.229000000000000],UNI[0.219000000000000],USD[124.9783729131617386] |
| 07917518 | USD[25.000000000000000] |
| 07917521 | USD[437.5308180877428305],USDT[0.0000000088429744] |
| 07917545 | USD[0.0040943450171805] |
| 07917585 | BTC[0.000000093631300],ETH[0.008430000000000],ETHW[0.008430000000000],MATIC[0.000000081600000],SOL[0.000860001892382 0],USD[0.6336991800000000] |
| 07917592 | ETH[0.000000230000000],ETHW[0.000000230000000],USD[0.6743027335559437] |
| 07917601 | USD[100.000000000000000] |
| 07917604 | USD[0.0001730967612378] |
| 07917605 | AVAX[0.000000000181244],BTC[0.000000089791681],ETH[0.000000007581126 1],SHIB[2.000000000000000],SOL[0.000000100000000],USD[0.0000595584149953] |
| 07917607 | USDT[0.0000003069278596] |
| 07917612 | BTC[0.000001000000000],DOGE[133.263350000000000],ETHW[26.273039660000000],USD[0.0000001377013 38],USDT[0.000000169360947] |
| 07917613 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[0.000000060973600],ETH[0.000000061844313],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0006482567235400] |
| 07917622 | BRZ[0.000029070000000],CUSDT[0.000765340000000],KSHIB[0.000542130200000],MATIC[0.000002239400000],SHIB[1123292.174845547507 7900],TRX[0.900004742071000 0],USD[0.2973609110286120] |
| 07917631 | BTC[0.000000005000000],USD[502.0263640362369840],USDT[0.000000052790962] |
| 07917632 | TRX[0.000001000000000],USD[0.000000163926801],USDT[0.000000069257840] |
| 07917643 | BTC[0.000000001000000],ETH[2.964384560000000],ETHW[38.385193090000000],USD[0.0000000092362000] |
| 07917646 | NFT (351668409991007531)[1],NFT (394070088783090979)[1],NFT (403375261346623202)[1],NFT (425752115054164078)[1],NFT (431763907136257941)[1],NFT (433049689743094088)[1],NFT (466325183180402828)[1],NFT (480905028798739755)[1],NFT (494840627300561444)[1],NFT (501006980784486620)[1],NFT (525342834204818422)[1],NFT (543436161702270030)[1],NFT (563898510026623591)[1],USD[0.0037826560000000] |
| 07917657 | SOL[0.198000000000000] |
| 07917665 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000159040000000],SOL[101.217835190000000],TRX[1.000000000000000],USD[2.3357581571776546] |
| 07917695 | SOL[49.146916970000000],USD[0.0000009094200859] |
| 07917701 | BTC[0.000000038928397],SHIB[1.000000000000000],SOL[0.000000078646450],USD[0.0518514827882 64] |
| 07917703 | BTC[0.000051390000000],SOL[0.004146680000000],USD[0.4819939060067760] |
| 07917709 | ETHW[2.838111970000000],USD[0.0000001362838828] |
| 07917719 | BTC[0.021674171560000 0],ETH[0.071506580000000],ETHW[0.071506580000000],MATIC[9.870000000000000],USD[4.0578164000000000] |
| 07917733 | SOL[0.001000000000000] |
| 07917749 | BTC[0.000000062466116],DOGE[1.000000031003920],KSHIB[0.000000004140317 6],SUSHI[0.000000095700000],TRX[1.000000000000000],USD[0.0040034312204363],USDT[0.0000000018765680] |
| 07917758 | USD[2.000000000000000] |
| 07917766 | BTC[0.000000005000000],ETH[0.000788580000000],ETHW[0.000788580000000],KSHIB[30.000000000000000],LINK[0.086890000000000],MATIC[9.857500000000000],USD[1.5770949768732013] |
| 07917769 | SOL[0.003878730000000],USD[0.0000000147257174] |
| 07917772 | BTC[0.000000040000000],ETHW[0.000025600000000],SHIB[5.000000000000000],USD[0.0000000065292398] |
| 07917776 | LINK[0.146431190000000],MATIC[2.310923510000000],SHIB[15349.194167300000000],TRX[0.022912420000000],USD[0.000000249937909 6] |
| 07917794 | USD[0.0000034605123624] |
| 07917797 | SOL[0.010000000000000] |
| 07917806 | BTC[0.000000051892000],LTC[0.000000136969240],USD[0.0000025166123 92],USDT[0.0000000033431300] |
| 07917811 | CUSDT[2.000000000000000],SHIB[0.000000064055888],USD[0.0100000024706187] |
| 07917823 | SOL[0.0002947000000000] |
| 07917836 | TRX[0.000001000000000],USDT[1.262971000000000] |
| 07917857 | SOL[0.007985000000000],USD[0.0000000975761 74],USDT[0.023057800000000] |
| 07917880 | BRZ[1.000000000000000],CUSDT[1.000000000000000],LTC[0.000001900000000],USD[0.0003108804259678] |
| 07917889 | SOL[0.000000004000000] |
| 07917892 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.180429700000000],ETHW[0.180185500000000],USD[0.0200159471656340] |
| 07917903 | SOL[0.000900000000000],USDT[0.000043111311150 2] |
| 07917909 | TRX[0.000001000000000],USD[1.490446500000000] |
| 07917917 | USD[0.0000000093324416] |
| 07917941 | NFT (325586102024648841)[1],SOL[0.000000010000000],USD[0.000001640930896],USDT[0.000000087934965] |
| 07917956 | DOGE[1.000000000000000],LINK[5.024488890000000],SHIB[1.000000000000000],SOL[1.003430470000000],TRX[1.000000000000000],UNI[5.024488890000000],USD[0.5638090800000000] |
| 07917968 | NFT (487099813196081091)[1],TRX[0.000001000000000] |
| 07917974 | CUSDT[1.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],USD[582.5641336266830811] |
| 07917999 | SOL[3.722341680000000],USD[0.0100050031842 32] |
| 07918003 | ETHW[0.630000000000000],USD[0.0032092000000000] |
| 07918011 | USD[0.7137091920215202] |
| 07918014 | USD[4.4388822789200000] |
| 07918015 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SOL[1.057136990000000],SUSHI[2.091071050000000],TRX[8.000000000000000],USD[55.9379192109599008],USDT[2.1162401000000000] |
| 07918027 | NFT (318038337742258939)[1],SOL[0.114934440000000],USD[19.0000010435755956] |
| 07918028 | SOL[2.270000000000000] |
| 07918032 | SOL[1.070000000000000],USD[1.9766877900000000] |
| 07918035 | LTC[0.000000093180000],MATIC[0.000000000921968 0],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0046303617494601],USDT[0.000000188200953] |
| 07918042 | BTC[0.000000084875000],ETH[0.000000010000000],ETHW[0.000000098255677],LINK[0.000000062197400],SOL[0.0000000028532782],USD[0.1339933162426903] |
| 07918048 | ETH[0.000000039049576],USD[0.0000000268785 51] |
| 07918054 | MATIC[0.000000004619 92],NFT (342487315969465769)[1],USD[0.000000196493025] |
| 07918056 | SOL[0.000000155121288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07918061 | USD[217.452198710000000] |
| 07918065 | BRZ[1.000000000000000],BTC[0.000002380000000],CUSDT[8.000000000000000],DOGE[13.439592500000000],ETH[0.182188229822114],ETHW[0.181949189822214],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.009190078064178] |
| 07918088 | USD[0.007975273829120],USDT[0.000000047025205] |
| 07918119 | SOL[0.000000006866260],USD[3.239129800000000] |
| 07918136 | NFT[488005563305149940][1],USD[0.000000056978059] |
| 07918157 | USDT[0.000000016477876] |
| 07918162 | ETH[0.005635950000000],ETHW[0.005635949545654540] |
| 07918167 | ETH[0.000000100000000],ETHW[0.000000087872922],USD[3.047825635880960] |
| 07918174 | SOL[1.742112490000000],TRX[1.000000000000000],USD[0.000000857426568] |
| 07918181 | LINK[204.595100000000000],LTC[8.498211377760000],SHIB[0.000000037200000],SOL[27.987066465110000],USD[43.997641267048397] |
| 07918182 | BTC[0.000000050036000],LINK[0.093600000000000],USD[0.003623421076813] |
| 07918183 | NFT[437117004529924651][1],NFT[462651253446280038][1],USD[0.310000000000000] |
| 07918189 | BTC[0.000000046193480],DOGE[0.000000049095557],ETH[0.000000037204656],GRT[0.000000083242160],SHIB[641.350792745187133],SOL[0.000000073677210],USD[0.008945377318948] |
| 07918191 | USD[0.000000035351513] |
| 07918200 | CUSDT[1.000000000000000],LTC[0.000193600000000],USD[0.006539507762093] |
| 07918201 | USD[2.620785200000000] |
| 07918204 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[147931.790900800000000],SOL[1.009870930000000],USD[1.118757045073816] |
| 07918207 | SOL[0.200000000000000] |
| 07918217 | BTC[0.001229640000000] |
| 07918221 | CUSDT[4.000000000000000],DOGE[1.000000000000000],LINK[28.064024473179650],TRX[4.000000000000000],USD[0.000000441633148],USDT[2.171886300000000] |
| 07918241 | USD[2000.000000000000] |
| 07918252 | USD[0.000000021770961],USDT[0.000000049283600] |
| 07918266 | USD[0.000000100000000],SOL[0.132512480000000],USD[0.000000140798560] |
| 07918275 | USD[1.175890273000000] |
| 07918299 | AAVE[0.479520000000000],BTC[0.002297700000000],ETH[0.030000000000000],ETHW[0.030000000000000],SOL[1.256410000000000],USD[0.000000050031328],USDT[501.174018790000000] |
| 07918301 | BTC[0.000000063923400],LINK[0.000000040000000],USD[0.000000149424131],USDT[0.000000039905549] |
| 07918302 | NFT[320608376063033713][1],NFT[322995361196778281][1],NFT[323513362540506085][1],NFT[377333472398058036][1],NFT[406623970498018162][1],NFT[533559355386398084][1],USD[0.000000005553328] |
| 07918315 | BTC[0.000723413505000],ETH[0.000787450000000],ETHW[0.000787450000000],SOL[0.007371000000000],USDT[1.948296748000000],USDT[0.178334650000000] |
| 07918326 | USD[4.005262200000000] |
| 07918351 | USD[0.000000494021306] |
| 07918353 | NFT[566478726005900766][1],SOL[0.100000000000000] |
| 07918362 | BTC[0.000002000000000],CUSDT[3.000000000000000],LINK[0.000071520000000],SOL[0.000011910000000],TRX[1.000000000000000],USD[0.001113120951326] |
| 07918379 | SOL[0.009600000000000],USD[0.003880252000000] |
| 07918384 | BTC[0.000039000000000],TRX[0.000077000000000],USD[0.000141517907860],USDT[0.000000161344774] |
| 07918388 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[33583409.727425580000000],SOL[0.000040970000000],TRX[3.000000000000000],USD[0.009757603678628] |
| 07918394 | BTC[0.000246824021900],MATIC[0.000000070016188],NFT[498379916033763005][1],NFT[520266770099538199][1],NFT[530511667072232653][1],SOL[26.232897741354210],USD[0.126163567048968] |
| 07918398 | ETH[0.000000100000000],USD[0.013654900000000] |
| 07918412 | USD[0.000000359364130] |
| 07918434 | USD[0.002645700000000] |
| 07918443 | USD[513.946749013078752] |
| 07918445 | BRZ[60.059585200000000],USD[0.000000013585459] |
| 07918461 | CUSDT[1.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SOL[29.411740734864472],USD[0.000023085584801] |
| 07918474 | ETH[0.000000003343318],GRT[0.000000077592617],SOL[0.000000090905672],USD[0.003453196205387] |
| 07918487 | USD[5.000000000000000] |
| 07918489 | BTC[0.000026516960000],USD[11196.021603282145000] |
| 07918490 | USDT[0.000066771991196] |
| 07918497 | DOGE[285.861596100000000] |
| 07918507 | USD[0.000000867812843] |
| 07918521 | BTC[0.000047665600000],ETH[0.000024510000000],ETHW[0.000024510000000],NFT[487881324010324753][1] |
| 07918524 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000245591597],USDT[0.931021420000000] |
| 07918540 | USDT[0.000005717171100] |
| 07918554 | CUSDT[3.000000000000000],DOGE[60.376124730000000],GRT[2.849835020000000],LTC[0.015339630000000],SHIB[3325900.860854250000000],TRX[22.776762271695851],USD[0.009136639882942] |
| 07918595 | SOL[0.120000000000000] |
| 07918602 | USD[1.815592000000000] |
| 07918605 | SOL[2.000000000000000] |
| 07918628 | USD[0.005364607823040] |
| 07918638 | DOGE[0.000000068243500],MATIC[0.000000048220535],USD[0.000000333438966] |
| 07918643 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.014140580000000],ETHW[0.013962740000000],MATIC[204.734602830000000],SOL[20.499465880000000],USD[0.623010262086500] |
| 07918644 | BTC[0.011872310000000],TRX[1.000000000000000],USD[0.010421147633793] |
| 07918645 | BAT[0.000000052289165],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[0.000000205040000],TRX[8.000000000000000],USD[0.000000050384749] |
| 07918653 | BAT[1.011936080000000],BRZ[1.000000000000000],GRT[2.027308680000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.000003172654845],USDT[1.066824854392898] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07918681 | BTC[0.000059080000000],MATIC[0.300000000000000],USD[0.063772760000000] |
| 07918692 | BRZ[2.000000000000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[0.000210877042789] |
| 07918697 | SOL[0.353425400000000],USDT[0.000007937065440] |
| 07918712 | BRZ[2.000000000000000],BTC[0.094933560000000],CUSDT[2.000000000000000],DOGE[6.000000000000000],SHIB[10.000000000000000],TRX[5.000000000000000],USD[0.845133560824239]] |
| 07918717 | USD[16.303256180000000] |
| 07918723 | KSHIB[7.976500000000000],NFT (2973679168794873281[1],NFT (3020580415398690501[1],NFT (3534646744983019211[1],NFT (3632499566729977966[1],NFT (3714060802501642861[1],NFT (3762101057010127811[1],NFT (3794910373266621331[1],NFT (4191371056774889191[1],NFT (4265599700973720101[1],NFT (4279035834625064921[1],NFT (4568788681260597441[1],NFT (4887261778154272451[1],NFT (4978854670435181001[1],NFT (5061383108004003941[1],NFT (5107790268303479331[1],NFT (5746737124987315471[1],SHIB[9740.000000000000000],USD[37.841707248500000] |
| 07918734 | BRZ[2.000000000000000],BTC[0.001536200000000],CUSDT[11.000000000000000],ETH[0.007611290000000],ETHW[0.007515300000000],GRT[10.711612640000000],SHIB[21543.208746520000000],SOL[0.065042780000000],USD[0.000008274001759] |
| 07918742 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.009184590000000],CUSDT[4.000000000000000],DOGE[22.000000000000000],ETH[0.431240290000000],ETHW[0.023871400000000],SHIB[82703420.998106780000000],TRX[2.000000000000000],USD[0.000149388768377] |
| 07918749 | BTC[0.001600000000000],USD[10.122080000000000] |
| 07918762 | AAVE[0.010000000000000],NFT (3302846133168389181[1],NFT (4186617697828218211[1],NFT (5183026034923790861[1],USD[0.046005750000000],USDT[3.602940800000000] |
| 07918766 | SOL[0.496598473178486],USD[0.000000012731052],YF[0.000000005028333] |
| 07918767 | SOL[0.490000000000000],USD[0.123510700000000] |
| 07918772 | MATIC[49.952500000000000],SOL[3.728100000000000],USD[0.004862325000000] |
| 07918785 | USD[0.000000047657448] |
| 07918788 | BTC[0.000849570000000],ETH[0.012280690000000],ETHW[0.012280690000000],USD[0.005210728869194] |
| 07918817 | USD[1.546322766637737] |
| 07918823 | TRX[705.000000000000000],USD[0.014428400000000] |
| 07918833 | USD[500.000000000000000] |
| 07918843 | ETH[0.000027400000000],LTC[0.000077420000000],USD[0.091888207483076] |
| 07918866 | NFT (4485331218907999821[1],NFT (4991974915466652971[1],SOL[0.403443450000000],USD[0.000003609176105] |
| 07918883 | NFT (4205317552272173061[1],NFT (4867602536774313471[1],NFT (4897525130737263391[1],SOL[0.000000010000000],USD[167.940670000000000] |
| 07918889 | USD[500.000000000000000] |
| 07918897 | ETH[0.000402270000000],ETHW[0.000402267529861],SOL[0.004145223435240],USD[0.291248864758378],USDT[0.000000033283912] |
| 07918900 | BTC[0.000080000000000],ETH[0.000445000000000],ETHW[0.000445000000000],USD[855.844123000000000] |
| 07918921 | DOGE[7.029658337966840],ETH[0.002199130178216],ETHW[0.002199130178216],SOL[0.000000003447300] |
| 07918933 | USD[0.000000019200384],USDT[0.704276617000000] |
| 07918936 | ETHW[0.108082040000000],USD[76390.015923203048610] |
| 07918938 | USD[5.446740800000000] |
| 07918939 | NFT (5058290000123451881[1],USD[269.009556063297850] |
| 07918940 | BF_POINT[200.000000000000000],SOL[0.000000010000000] |
| 07918952 | USD[8.184217830000000] |
| 07918955 | NFT (29117865699782617831[1],NFT (29275751830478001[1],NFT (29285521504443244811[1],NFT (29892621101298682511[1],NFT (29983508142823189011[1],NFT (29996819346040920411[1],NFT (30090723369723097911[1],NFT (30103488236493396611[1],NFT (30281344174778903611[1],NFT (30311492631606373611[1],NFT (30340521608363668191[1],NFT (30442090544950658011[1],NFT (30447292157167823191[1],NFT (31176704606846329911[1],NFT (31343566013123439501[1],NFT (31653504428451835511[1],NFT (317948015937579970011[1],NFT (31868196081917680721[1],NFT (31917724627679230511[1],NFT (31945414782480918711[1],NFT (32050370636306133511[1],NFT (32194025445742113611[1],NFT (32380871381255864611[1],NFT (32657665320184439711[1],NFT (32662570787217857611[1],NFT (32692175816268968111[1],NFT (32790721983729282911[1],NFT (32952215348642427021[1],NFT (33048642296498731[1],NFT (33057076665752991[1],NFT (33067749821598919[1],NFT (33222030654541546[1],NFT (33805924802416631[1],NFT (34976554764096620[1],NFT (34987089641933188[1],NFT (35161624837688343[1],NFT (35308851587998805[1],NFT (35377533271612782[1],NFT (35429735277199851[2],NFT (35478906798697060[1],NFT (35608573866659120[1],NFT (35651254165591756[1],NFT (35816431438783936[1],NFT (36158649840162591[2],NFT (36158716603954199[1],NFT (36159543809954787[6],NFT (36705033497831328[4],NFT (36713912382443654[1],NFT (36908205406357530[1],NFT (37119580140383381[1],NFT (37274373473548631[1],NFT (37302908829607621[1],NFT (37505852255178870[2],NFT (37657616702497436[4],NFT (37681330626006193[9],NFT (37746163510610635[1],NFT (37992981861382749[5],NFT (38165505705528552[1],NFT (38264569756217841[1],NFT (38306080942320488[1],NFT (38410696094909632[1],NFT (38530108235644417[6],NFT (38637307559806489[1],NFT (38906393147842517[4],NFT (38906413450501165[1],NFT (39076487256816647[6],NFT (39165680850701543[5],NFT (39237060712068247[2388][1],NFT (39314684857242236[1],NFT (39608785440306535[2],NFT (39641940506085231[1],NFT (39912180550105010[1],NFT (39737609916989475[1],NFT (40018423160559698[1],NFT (40208842370481231[1],NFT (40254197308745197[9],NFT (40275577330862761[4],NFT (40332147560977696[1],NFT (40371424331538000[6],NFT (40443360995747300[1],NFT (40639508888069170[2],NFT (41355124481146299[7],NFT (41983284061662728[9],NFT (42130134607253024[6],NFT (42314313915721790[7],NFT (42277574483266433[1],NFT (42430452833778733[1],NFT (43191914050902046[1],NFT (43212687875700486[6],NFT (43419733696365961[6],NFT (43547566839262185[0][1],NFT (43816704920982190[1],NFT (43918367926163967[8][1],NFT (43956349375609788[3][6][1],NFT (44343108500422960[1],NFT (44478703166268335[1],NFT (44897176337205736[4][1],NFT (44989058884267974[72][1],NFT (44990052360598297[98][1],NFT (45035812992857880[1],NFT (45365041567441044[1][1],NFT (45648106431248860[1],NFT (45739101413586547[6][1],NFT (45926550552722703[7][1],NFT (46024262528554767[1],NFT (46039207820961821[1],NFT (46105491808996206[12][1],NFT (46148122758058980[1],NFT (46460461085127101753[1],NFT (47014521795308013[1],NFT (47321680724393476[4][1],NFT (47424103020497638[1],NFT (47556350610261415[7][1],NFT (47802963003822469[3][1],NFT (48058273400601253[1],NFT (48157180899435501[1],NFT (48261879216772881[1],NFT (48269086705852283[1],NFT (48341531772045594[1],NFT (48348715527040625[1],NFT (48377097163764474[64][1],NFT (48330075065482281[1],NFT (48950498260755899[1][1],NFT (48954984078392172[1],NFT (48959336926849741[0][1],NFT (49025364000977283[1],NFT (49071962104688027[1],NFT (49072011940663056[1][1],NFT (49196451253472124[1],NFT (49248162493728834[5][1],NFT (49550592781611309[1],NFT (49555549814763047[27][1],NFT (49565350530251431[1],NFT (49605972163016615[3][1],NFT (49654211615614312[7][1],NFT (49675122108947906[1][1],NFT (49766768423978621[1],NFT (49811995455759029248[1],NFT (50222590149704641[6][1],NFT (50473403647752502[6][1],NFT (52481624937288345[1],NFT (52640760626325395[1],NFT (52635042320678087430[1],NFT (52745003254288472[1],NFT (52757360132348671[1],NFT (51958545759029248[1],NFT (52404683062477525026[1],NFT (52482673524769874[1],NFT (53034748566422801[1],NFT (53072205974000383[1],NFT (53072205974000383[1],NFT (53391279075028047[1],NFT (53615033950274057[1],NFT (53723618554152249[1],NFT (53833010581238849[2][1],NFT (53842543803844441[1],NFT (53702875203722[1],NFT (54372540062840573[00][1],NFT (54308391905872768[1],NFT (54697865918590974[0][1],NFT (54853786122817926[1],NFT (54969296152028479[7][1],NFT (55192179907782636[7][1],NFT (55362369277585480[8][1],NFT (55395033314281546[1],NFT (55453782374514158[4][1],NFT (55690578429924465[9][1],NFT (55959308744705041[9][1],NFT (55984931004615463[6][1] |
| 07918960 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.003128190000000],USD[0.000940231714985] |
| 07918966 | DOGE[1.000000000000000],TRX[1.000000000000000],UNI[20.539499114158348],USD[0.045676028948600] |
| 07918972 | SOL[0.060789600000000] |
| 07918977 | USD[1.270278450000000] |
| 07918993 | BTC[0.000000030000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001734071082531] |
| 07919002 | USD[23.500000000000000] |
| 07919005 | USDT[0.898883200000000] |
| 07919011 | BTC[0.000002100000000],USD[377.771037200000000] |
| 07919020 | MATIC[0.555000000000000],SOL[0.540000000000000],USD[0.047342560000000] |
| 07919028 | USD[542.807937600000000] |
| 07919035 | USD[1.150512000000000] |
| 07919039 | ETH[0.000000198800146],ETHW[0.000000198800146],USD[0.000000005000000] |
| 07919047 | BTC[0.000000004881427],DOGE[0.000000005485034],ETH[0.000000009405653],ETHW[0.000000009405636],KSHIB[0.000000067262116],LTC[0.000000005867000],SHIB[0.000000087280226],SOL[0.000000059660881],USD[0.001528044908160],USDT[0.001635871294600] |
| 07919057 | BTC[0.011200000000000],MATIC[100.000000000000000],SHIB[100000.000000000000000],USD[0.092912800000000000] |
| 07919061 | CUSDT[1.000000000000000],SOL[1.771292940000000],USD[0.027415570366276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07919065 | USD[0.059954184830000] |
| 07919068 | BTC[0.00000003830288].NFT (36657898134832655)[1].NFT (38791019753990397)[1].NFT (41817287483108281)[1].NFT (44255861802904189)[1].NFT (46797461863601258)[1].NFT (48866122752292560)[1].SOL[0.00000019449324].USD[0.0001426137272622] |
| 07919079 | CUSDT[1.00000000000000].USD[0.00018160524470] |
| 07919086 | ETH[0.0000000104070540].USD[0.0000000010446175].USDT[3.684183575353426] |
| 07919090 | SOL[0.00000001000000000] |
| 07919098 | USD[10.764122580600000] |
| 07919102 | BAT[4.037438680000000].BTC[0.000000000591400000].DOGE[11.054072780000000].ETH[0.000050316766248].GRT[3.001059650000000].MATIC[0.0000000078377069].SHIB[6.000000000000000].TRX[9.000000000000000].USD[0.0000000009911010].USDT[2.0454281295269456] |
| 07919120 | USD[1.86200028333330000] |
| 07919124 | AVAX[0.00009846000000000].BTC[0.0000566100000000].DOGE[1.00000000000000000].NFT (315925805151053740)[1].USD[0.0322821340330640].USDT[0.0079046515881594] |
| 07919129 | USD[90.179578320386900] |
| 07919134 | SHIB[1865963.308845300000000].USD[0.0000000000000200] |
| 07919141 | CUSDT[4.00000000000000000].TRX[1.00000000000000000].USD[0.0050550227975356] |
| 07919157 | CUSDT[0.000000094286108].DOGE[0.00000006823153].SHIB[2.00000000000000000].USD[0.0022708113013685] |
| 07919188 | BF_POINT[100.000000000000000] |
| 07919197 | BTC[0.0040000000000000].DOGE[1172.00000000000000].LINK[16.600000000000000].SHIB[1800000.00000000000000].SOL[2.05000000000000000].USD[2.0964226160000000].USDT[209.3900000000000000] |
| 07919228 | ETH[0.000067490000000].ETHW[0.000067490000000].USD[0.000019186013512] |
| 07919254 | BAT[0.000000005637939].BTC[0.0006296902825747].ETH[0.0019440500000000].ETHW[0.0019440500000000].GRT[0.000000003468129].SHIB[400220.1560476000000000].USD[0.0001262638222458] |
| 07919255 | ALGO[3.753073740000000].BTC[0.0002602400000000].TRX[1.00000000000000].USD[2.5001859877774066].USDT[4.9740251400000000] |
| 07919258 | CUSDT[1.00000000000000000].NFT (552870850444746993)[1].TRX[175.843814690000000].USD[0.000756029545810] |
| 07919268 | BTC[0.0115685300000000].TRX[1.00000000000000].USD[0.0004322065576253] |
| 07919275 | BRZ[1.00000000000000].BTC[0.0000000081447295].DOGE[8609.183695420000000].SHIB[12.936096760000000].SOL[0.00000000887919100].TRX[2.00000000000000].USD[649.6300000106959545].USDT[0.0000001349940208] |
| 07919296 | SHIB[46709965.941693040000000].TRX[1.00000000000000].USD[0.0000000000075143] |
| 07919310 | BRZ[2.00000000000000].CUSDT[1.00000000000000].DOGE[3.00000000000000].ETH[0.0325222200000000].ETHW[0.0321181800000000].SHIB[2.00000000000000].TRX[2.00000000000000].USD[0.0001375684422826] |
| 07919321 | CUSDT[1.00000000000000000].SHIB[18.957446800000000].USD[0.000000003992050] |
| 07919327 | CUSDT[2.00000000000000].USD[20.267542320658606] |
| 07919335 | BTC[0.0000000244400000].DOGE[0.000000001724752].SHIB[74.564135173188428].USD[0.000000047314753] |
| 07919366 | CUSDT[13.291990650000000].MATIC[3.349148410000000].USD[0.0100000554283835] |
| 07919367 | DOGE[132.747778600000000].USD[10.867944212096780] |
| 07919373 | DOGE[1.00000000000000].ETH[0.2322116500000000].ETHW[0.2322116500000000].TRX[1.00000000000000].USD[0.000247893680112] |
| 07919378 | DOGE[0.00000000000000].CUSDT[1.00000000000000].DOGE[0.000279200000000].SHIB[1456741.326335110000000].TRX[109.218092070000000].USD[0.0021116854761012] |
| 07919388 | SHIB[33286.437721780000000].USD[8.657907920005042] |
| 07919394 | CUSDT[2.00000000000000].DOGE[111.657190166532580].USD[0.0000034566767850] |
| 07919430 | USD[10.896665430000000] |
| 07919436 | BTC[0.0019123500000000].CUSDT[1.00000000000000].ETH[0.0247092700000000].ETHW[0.0244051900000000].TRX[1.00000000000000].USD[0.0046921179071372] |
| 07919439 | BAT[3.048692090000000].BRZ[4.00000000000000].BTC[0.0000000035304894].DOGE[2.00000000000000].GRT[2.00000000000000].LINK[1.032724850000000].SHIB[2.00000000000000].TRX[0.0000000082036938].USD[0.0230633172432731].USDT[1.0254319779198317] |
| 07919441 | LTC[0.000000035046288].SHIB[0.000000048227194].USD[0.0000000017122685].USDT[0.0000000000002800] |
| 07919442 | ALGO[83.670219920000000].AVAX[0.0131994000000000].CUSDT[2.00000000000000].DOGE[2133.724869690000000].KSHIB[6179.823352120000000].SHIB[5994190.287669960000000].SOL[1.040719500000000].TRX[0.330339890000000].USD[0.0914250966618679] |
| 07919447 | SHIB[7073136.228603760000000].TRX[1.00000000000000].USD[0.0100000000002056] |
| 07919459 | BTC[0.0027500000000000].DOGE[4.816391580000000].LTC[2.612552740000000].SHIB[8951171.759264080000000].USD[0.0000022752893591].USDT[0.0000000040343699] |
| 07919466 | DOGE[511.694481150000000].SHIB[4.00000000000000].USD[0.0003000315630170].USDT[0.0000000001410] |
| 07919476 | BTC[0.0001669800000000].CUSDT[5.00000000000000].DOGE[81.692914380000000].KSHIB[59.669769310000000].NFT (314578224827163311)[1].NFT (424699509625002583)[1].NFT (427745298349908959)[1].NFT (435155872040466568)[1].NFT (437877528736322739)[1].NFT (484078167453962932)[1].NFT (563704909024699941)[1].SHIB[353316.739648850000000].SOL[0.9246190700000000].USD[0.0000260244646110253] |
| 07919478 | USDT[21.794923030000000] |
| 07919479 | DOGE[1.00000000000000].SHIB[1.00000000000000].USD[534.8965527856743773].USDT[0.0002299223620] |
| 07919483 | BTC[0.0146902413989940].CUSDT[8.00000000000000].DOGE[2.00000000000000].TRX[2.00000000000000].USD[0.000086716002521] |
| 07919489 | CUSDT[1.00000000000000].LINK[1.673334480000000].SUSHI[4.279056400000000].TRX[1.00000000000000].USD[59.485304193331757] |
| 07919495 | BRZ[2.00000000000000].CUSDT[4.00000000000000].SHIB[2465596.571734810000000].TRX[2.00000000000000].USD[0.000000072985636].USDT[0.000000010788720] |
| 07919497 | DOGE[147.795789980000000].SHIB[228807.718599650000000].USD[0.000000010166015] |
| 07919503 | CUSDT[5.00000000000000].DOGE[1555.673016420000000].SOL[1.177735930000000].USD[0.000004959705603] |
| 07919514 | BRZ[1003.384093020000000].CUSDT[969.785142410000000].DAI[196.336633000000000].DOGE[408.254398670000000].KSHIB[11953.109211620000000].LINK[7.704929220000000].LTC[0.519168110000000].MATIC[46.810332540000000].SHIB[16970032.536543900000000].SOL[1.559665630000000].SUSHI[10.980115720000000].TRX[2234.896864870000000].USD[544.780000815320142].USDT[183.514264870000000] |
| 07919515 | CUSDT[184.00000000000000].KSHIB[860.00000000000000].USD[0.875606880000000] |
| 07919516 | BTC[0.0031627200000000].CUSDT[2759.442801470000000].DOGE[209.624831920000000].ETH[0.0120565400000000].ETHW[0.0120565400000000].SHIB[599090.384136110000000].USD[0.0003454346865657] |
| 07919520 | BAT[33.085219060000000].BTC[0.0007515100000000].CUSDT[61.817028850000000].DOGE[49.858585650000000].ETH[0.0107578100000000].ETHW[0.0106210100000000].GRT[27.883974070000000].LINK[0.753990750000000].MATIC[20.755180970000000].NFT (551257529850046995)[1].SOL[0.290254810000000].SUSHI[1.089138400000000].TRX[110.900375840000000].UNI[0.403731980000000].USD[0.0000000085868803] |
| 07919533 | CUSDT[1001.466753450000000].TRX[108.578374650000000].USD[0.0008219307770344] |
| 07919535 | BRZ[1.00000000000000].CUSDT[3.00000000000000].DOGE[2943.116224040000000].GRT[445.332414790000000].SHIB[7319712.563271760000000].USD[0.0327400269737772] |
| 07919536 | SOL[0.0114414000000000].USD[0.0695997970867646].USDT[0.000000000246545] |
| 07919537 | DOGE[234.767257480000000].SHIB[1.00000000000000].USD[0.0020241878188747].USDT[0.0000000027571565] |
| 07919540 | DOGE[226.358214360000000].SHIB[4729590.076676130000000].TRX[300.922640850000000].USD[1.0200000006813624] |
| 07919541 | BTC[0.0027372200000000].USD[0.0003179015070966] |
| 07919566 | ETH[0.0889510685404202].TRX[4.00000000000000].USD[0.000042885615950] |
| 07919582 | USD[0.0000000076152180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07919586 | SOL[0.2900000000000000] |
| 07919594 | CUSDT[747.6904684700000000],USD[10.9154624101545042] |
| 07919609 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000028600000000],TRX[1.0000000000000000],USD[0.0052075087788643] |
| 07919616 | USD[10.0000000000000000] |
| 07919624 | USD[0.0059353482127063] |
| 07919627 | CUSDT[1.0000000000000000],MATIC[79.2196653800000000],USD[3.2100000025191746] |
| 07919631 | ETH[0.0033616800000000],ETHW[0.0033206400000000],NFT (452826201383202753)[1],USD[0.0000126961289005] |
| 07919633 | SHIB[806.4137467900000000],USD[0.0000000000008079] |
| 07919635 | USD[20.0000000000000000] |
| 07919638 | BCH[0.0000000054281850],BRZ[1.0000000000000000],BTC[0.0000000038481831],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000001497490],LTC[0.0000000047511775],TRX[1.0000000000000000] |
| 07919639 | USD[0.0027953172233409] |
| 07919647 | BRZ[300.9605625000000000],BTC[0.0013208800000000],CUSDT[4.0000000000000000],DOGE[7056.2634633400000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0038735077333041] |
| 07919648 | CUSDT[6.0000000000000000],SHIB[4785597.9871017574750350],TRX[3.0000000000000000],USD[0.1348232048079315] |
| 07919654 | CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0286115965227069] |
| 07919656 | BTC[0.0001601700000000],USD[0.0005617465524277] |
| 07919668 | SHIB[1174216.2105008772522088],TRX[1.0000000000000000],USD[5.7425578628043564] |
| 07919676 | DOGE[1.0000000000000000],ETH[0.1398778300000000],ETHW[0.1388826200000000],USD[0.0273982014113426] |
| 07919709 | DOGE[19.0242891000000000],USD[5.0000000023458190] |
| 07919710 | USD[20.0000000000000000] |
| 07919719 | USD[1059.6030666900000000] |
| 07919735 | BTC[0.0118413400000000],CUSDT[4.0000000000000000],ETH[0.0391217900000000],ETHW[0.2752400400000000],SHIB[1.5875243500000000],TRX[2.0000000000000000],USD[0.0081637716419809] |
| 07919746 | BF_POINT[41380.0000000000000000],USD[82.2497441400000000] |
| 07919749 | BTC[0.0012334700000000],DOGE[2.0000000000000000],ETH[0.0167846100000000],ETHW[0.0165792600000000],KSHIB[1621.9768783900000000],LTC[0.4398670400000000],SHIB[2.0000000000000000],USD[0.8491078793222916],USDT[0.0000000076206560] |
| 07919754 | CUSDT[3.0000000000000000],SHIB[702136.6861855700000000],USD[0.0000000028199845] |
| 07919756 | BTC[0.0003244200000000],CUSDT[3.0000000000000000],DOGE[149.4466035000000000],ETH[0.0047415900000000],ETHW[0.0046868700000000],USD[12.0549248600000000],USD[16.2313583108651198] |
| 07919763 | USD[500.8822982803622744] |
| 07919768 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0092481276878306],USDT[0.0000000071776224] |
| 07919773 | BRZ[1.0000000000000000],BTC[0.0042372336143050],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETH[0.0568692500000000],ETHW[0.0561624100000000],SHIB[5136761.3965961100000000],TRX[1.0000000000000000],USD[0.0000000067304462] |
| 07919781 | BTC[0.0000000454738794],DOGE[0.0000001439049589],KSHIB[0.0000000077071366],LTC[0.000000013220380],SHIB[1805493.6020173682998570],USD[0.0000000028851825] |
| 07919797 | BTC[0.0008927300000000],CUSDT[1.0000000000000000],USD[0.0721179597823118] |
| 07919806 | DOGE[2998.6547587600000000],ETHW[27.2990000000000000],SHIB[9940053.8619124400000000],SOL[0.0000000025173718],USD[0.0118621500000000] |
| 07919807 | BAT[776.8372284200000000],CUSDT[3.0000000000000000],DOGE[458.7746832800000000],NFT (403069340298070663)[1],NFT (503841741713792948)[1],SHIB[2918032.6251803300000000],TRX[5397.0860486300000000],USD[1.0923739178376659] |
| 07919816 | BTC[0.000000118281216],CUSDT[7.0000000000000000],DOGE[0.0000000098495361],KSHIB[4685.5190960641571350],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000097525531] |
| 07919823 | BCH[0.0202566400000000],BTC[0.0010705200000000],CUSDT[8.0000000000000000],DOGE[636.4000606100000000],ETH[0.1511547300000000],ETHW[0.1503517300000000],LTC[0.0611002800000000],SHIB[3124121.1522648100000000],SOL[0.6311033200000000],TRX2.0000000000000000],USD[0.0016712864853609] |
| 07919834 | BF_POINT[100.0000000000000000],CUSDT[2.0000000000000000],SHIB[615453.9825639900000000],USD[0.0000000033180142],USDT[26.7936162600000000] |
| 07919853 | ETH[0.0852934900000000],ETHW[0.2037618100000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000100663767088] |
| 07919867 | CUSDT[0.0037739500000000],SHIB[558.0898942700000000],TRX[0.0011063100000000],USD[0.8364879695741693] |
| 07919876 | ETH[0.0001574700000000],USD[0.0000147646023371] |
| 07919902 | LINK[0.0968000000000000],USD[0.1687825500000000],USDT[1.2000000000000000] |
| 07919904 | DOGE[3.0000000000000000],UNI[32.8820988100000000],USD[0.0000000127818449] |
| 07919914 | USD[500.0000000000000000] |
| 07919919 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],SHIB[0.0000000002214533],TRX[3.0000000000000000],USD[0.6715295189741622],USDT[0.0000000069117760] |
| 07919920 | SHIB[54995936.9614488200000000],USD[231.6596495173901918] |
| 07919925 | CUSDT[5001.2508069700000000],USD[0.0000000001738500] |
| 07919929 | DOGE[4793.2020000000000000],GRT[0.4800000000000000],SHIB[58772400.0000000000000000],USD[4.1465960000000000] |
| 07919934 | BF_POINT[300.0000000000000000],CUSDT[26.0000000000000000],DOGE[4.0000000000000000],ETHW[0.1510578000000000],GRT[72.7044107200000000],SHIB[1045373.1116500500000000],SOL[0.0000001000000000],TRX[711.5270277900000000],UNI[8.8601335400000000],USD[0.0026195057072125] |
| 07919966 | CUSDT[2.0000000000000000],SHIB[2016342.2378566500000000],USD[0.0013698800001749] |
| 07919971 | BRZ[1.0000000000000000],BTC[0.0000000083293515],CUSDT[17.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000036824920],ETHW[0.0002981624062665],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0002830455944314] |
| 07919997 | BAT[13.9331749000000000],BRZ[108.5468364000000000],DOGE[442.6140177100000000],TRX[81.2136488900000000],USD[0.0000000055466078] |
| 07920007 | BAT[0.0000000076298505],BRZ[0.0000000086000000],BTC[0.0000000151530652],CUSDT[0.0000000033834940],DOGE[0.0040035781654791],ETH[0.0000000057303414],GRT[0.0000000095793337],KSHIB[0.0000000097275215],MATIC[0.0000000018860000],MKR[0.0000000057577222],SOL[0.0000000013274434],TRX[0.0000000001058206],USD[0.093210199651355],USDT[0.0000000134468912] |
| 07920008 | CUSDT[250.2268409700000000],DOGE[93.8223936700000000],ETH[0.0013922300000000],ETH[0.0013785500000000],GRT[0.9216758311211003],USDT[0.0027860120464297] |
| 07920009 | BAT[0.0000000009205168],DAI[0.0000000076216004],DOGE[0.0000000065275833],ETH[0.0000000058029614],GRT[0.0000000071400360],MATIC[0.0000000073940849],SHIB[0.0000000027685935],USD[0.6870114110563182] |
| 07920010 | USD[1500.0000000000000000] |
| 07920013 | CUSDT[1.0000000000000000],TRX[273.5240741700000000],USD[27.2394759601734492] |
| 07920015 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0018654660568025] |
| 07920022 | BTC[0.0000000046283686],KSHIB[29.6898803244421250],NFT (435429033341413907)[1],SHIB[40370.2164731240756927],USD[0.0044609290930994] |
| 07920025 | BTC[0.1015443420000000],CUSDT[3.0000000000000000],ETH[1.3334045503631618],ETHW[1.3328445403631618],LTC[1.0621948361920000],USD[4005.0353528493996400] |
| 07920027 | DOGE[2.0000000000000000],SHIB[43296798.6756822519776758],TRX[1.0000000000000000],USD[0.0000000016468087] |
| 07920032 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],TRX[1775.4468820549492214],USD[0.0000000023741375] |
| 07920036 | USD[0.0008999421903154] |
| 07920043 | BTC[0.0006397687867016],DOGE[0.0000000009131205],GRT[0.0000000021748757] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07920056 | DAI[0.242920170000000000],GRT[1.797400280000000000],USD[4.374906085272812.7],USDT[0.995195170000000000] |
| 07920066 | BTC[0.000753900000000000],CUSDT[6.000000000000000000],DOGE[67.116099480000000000],ETH[0.015720440000000000],ETHW[0.015528920000000000],GRT[19.984776720000000000],SHIB[740422.238503580000000000],SOL[0.384145500000000000],SUSHI[3.738513130000000000],TRX[200.206110180000000000],USD[0.956077541236580] |
| 07920075 | CUSDT[1.000000000000000000],SHIB[812243.584377450000000000],USD[0.000000000001568] |
| 07920083 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[7.000000000000000000],ETHW[4.872125960000000000],SHIB[3.000000000000000000],TRX[5.000000000000000000],USD[7820.517712189580275],USDT[0.000000087155240] |
| 07920093 | ALGO[205.721463110000000000],BAT[100.844107330000000000],BF_POINT[200.000000000000000000],BTC[0.018258380000000000],CUSDT[256.179274540000000000],DOGE[5872.765789180000000000],ETH[0.115878600000000000],ETHW[1.812829230000000000],GRT[411.343847480000000000],LINK[6.372328760000000000],LTC[2.198860340000000000],MATIC[296.546475850000000000],NFT [48752479275569380081],SHIB[21334409.987290870000000000],SOL[5.246272110000000000],TRX[566.692776272000000000],UNI[2.910552150000000000],USD[20.047650576108911s] |
| 07920095 | BTC[0.000075900000000000],CUSDT[498.957928170000000000],USD[10.921470621085721s] |
| 07920100 | USD[108.966653380000000000] |
| 07920109 | CUSDT[1.000000000000000000],DOGE[68.809379630000000000],USD[10.899849304563650s] |
| 07920118 | USD[0.009038888088355655] |
| 07920133 | CUSDT[3.000000000000000000],GRT[0.001174370000000000],SHIB[348190.231561729060000000],TRX[0.000047330000000000],USD[0.0000000068993393] |
| 07920139 | NFT [395297025333386739][1],USD[9.0000000000000000] |
| 07920166 | BAT[30.959530424445373740],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],KSHIB[303.042489264404240],USD[0.010000028827573] |
| 07920170 | USD[0.006095018055904] |
| 07920179 | CUSDT[5.000000000000000000],SHIB[1949092.234305530000000000],USD[18.680000000012854] |
| 07920180 | CUSDT[6.000000000000000000],ETH[0.007508740000000000],ETHW[0.007412980000000000],LINK[0.339221360000000000],SHIB[185738.832614600000000000],SOL[0.131500200000000000],SUSHI[0.903267400000000000],USD[1.644772170856909] |
| 07920184 | AVAX[11.881797970000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.245344643976372s],DOGE[1586.583439641326286],KSHIB[0.000000046802848],LINK[0.000000047000000],NFT [451138060823529064][1],NFT [559534122728043635][1],SHIB[2.906708453838691],SUSHI[0.000000100000000],TRX[0.000000100000000],USDT[8.115578536566595],USD[0.0000000724996341] |
| 07920189 | BTC[0.672605495626284].DOGE[3.000000000000000000],ETH[0.000000050000000],NFT [314262058026283719][1],NFT [336770440554560701][1],NFT [425858663861188660][1],NFT [497210541654153514][1],SHIB[2247758.139622881600000000],SOL[83.642763580000000000],TRX[1.000000000000000000],USD[0.345544110371 7409],USD[0.0000000056544214] |
| 07920222 | BRZ[1.000000000000000000],BTC[0.001086353074187s],NFT [505416273232347158][1],SHIB[1041184.497270780000000000],TRX[4.000000000000000000],USD[0.001344149562740s],USDT[0.000000119525080] |
| 07920232 | BAT[1.005613810000000000],BTC[0.000276320000000000],CUSDT[5.000000000000000000],DOGE[0.300331810000000000],GRT[11.019286670000000000],LINK[1.073272120000000000],NFT [320636584230345015][1],SOL[0.458562690000000000],TRX[2.000000000000000000],UNI[0.001837070000000000],USD[0.001397216948593 0] |
| 07920237 | LTC[0.000000023767680],USD[0.047557338800837] |
| 07920238 | USD[0.006559740000000000] |
| 07920241 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LTC[2.009138800000000000],USD[11.7500018807806190] |
| 07920247 | ETH[0.010848088650000000],ETHW[0.010848093455239s],USD[0.000009830434143s] |
| 07920251 | BRZ[12.062445580000000000],DOGE[8.365413870000000000],ETH[0.001402420000000000],ETHW[0.001388740000000000],SHIB[11741.223435480000000000],USD[0.011031122257578s] |
| 07920254 | DOGE[1.000000000000000000],SHIB[1669669.768233670000000000],USD[0.015526260003096] |
| 07920263 | BTC[0.000146210000000000],USD[0.001915017008935] |
| 07920265 | BF_POINT[300.000000000000000000],SOL[0.055959417810772s],USD[0.2228571883308747] |
| 07920272 | USD[350.000000000000000000] |
| 07920284 | BTC[0.000008220000000000],DOGE[1.000000000000000000],KSHIB[20585.077301080000000000],SHIB[22145078.600675110000000000],TRX[2.000000000000000000],USD[0.000428327560319s] |
| 07920312 | BTC[0.000000010000000000],USD[0.033313253712171] |
| 07920314 | DOGE[1.000000000000000000],USD[0.000008314940060] |
| 07920315 | SOL[0.149179140000000000],USD[0.000014225110008] |
| 07920317 | BTC[0.001780630000000000],CUSDT[3.000000000000000000],DOGE[70.155921200000000000],ETH[0.009309170000000000],ETHW[0.009199550000000000],KSHIB[130.107212240000000000],SHIB[141466.052606830000000000],USD[0.902707353930091] |
| 07920323 | USD[54.483326720000000000] |
| 07920326 | CUSDT[2.000000000000000000],DOGE[113.973465900000000000],ETH[0.035523370000000000],ETHW[0.035085610000000000],USD[0.016468224435128 1] |
| 07920340 | CUSDT[4.000000000000000000],MATIC[30.459665255314219 2],SOL[0.556042120000000000],UNI[4.395717060000000000],USD[0.000001886600840 3] |
| 07920343 | SOL[0.000000010000000000] |
| 07920375 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[1.332337010000000000],TRX[877.370800950000000000],USD[0.000000791 1620920] |
| 07920380 | USD[0.181447138201 1666] |
| 07920381 | USD[1.208680476709329 08] |
| 07920399 | USD[101.063474428124 1688],USDT[407.577457000000000000] |
| 07920402 | USD[108.915913890000000000] |
| 07920403 | BTC[0.000130620000000000],USD[0.1092315379313370] |
| 07920404 | BRZ[4.000000000000000000],CUSDT[26.000000000000000000],ETH[0.000016300000000000],ETHW[0.000001900000000000],NFT [343290057740074077][1],SOL[0.000000010000000000],TRX[7.000000000000000000],USD[0.000000038367078] |
| 07920405 | BTC[0.002240800000000000],CUSDT[1.000000000000000000],USD[0.003620688009048] |
| 07920409 | ETH[0.256270880000000000],ETHW[0.256076660000000000] |
| 07920414 | CUSDT[2.000000000000000000],USD[0.0082704463227049] |
| 07920415 | BTC[0.003310680000000000],CUSDT[4.000000000000000000],DOGE[11.894024240000000000],GRT[2.001927600000000000],USD[5.04145503212 10032] |
| 07920427 | SOL[24.524500000000000000],USD[17.896650000000000000] |
| 07920433 | USD[21.506057720000000000] |
| 07920440 | BCH[0.000000034990000],BTC[0.000000790659516],CUSDT[1.000000042110610],ETH[0.000000077448856],LINK[0.000000085274398],LTC[0.000000005601739],SOL[0.000000093376516],SUSHI[0.000000039648768],USD[0.007221143898 2648],USDT[0.000000258254 69] |
| 07920445 | USD[0.008820599679079] |
| 07920450 | NFT [357682263878055762][1],SOL[0.994000000000000000] |
| 07920457 | CUSDT[1.000000000000000000],USD[0.000000027652640] |
| 07920470 | SOL[0.166990230000000000],USD[0.000014229085008] |
| 07920493 | ETH[0.012000000000000000],ETHW[0.012000000000000000],USD[7.316971529820000] |
| 07920507 | NFT [442710170907433905][1],TRX[0.000000032000000],USD[0.7100700700000000] |
| 07920511 | USD[0.0000017404192166] |
| 07920513 | ALGO[0.0007299500000000],SHIB[18.000000000000000000],USD[0.000000029506072] |
| 07920523 | BTC[0.000258350000000000],USD[0.000094444652265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07920530 | CUSDT[2.0000000000000000],KSHIB[905.6305868255066484],SOL[0.4904897671367094],TRX[0.0000000026578019] |
| 07920537 | MATIC[0.0000000019804712],USD[0.0000000112022094],USDT[0.0000000006040000] |
| 07920538 | CUSDT[1.0000000000000000],SHIB[240988.1361217500000000],USD[10.6918883800005073] |
| 07920541 | BAT[1.0165549000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[3.0000000000000000],TRX[0.0032270200000000],USD[0.0000000093039056] |
| 07920543 | ETHW[0.0469710000000000],USD[208.5572970226334600] |
| 07920544 | GRT[0.8110000000000000],USD[0.0050244000000000],USDT[20.0000000000000000] |
| 07920551 | DOGE[0.7782000000000000],USD[73.3109291072106975] |
| 07920563 | BRZ[1.0000000000000000],BTC[0.0004873400000000],CUSDT[4.0000000000000000],DOGE[228.8775754300000000],ETH[0.0069881900000000],ETHW[0.0069061100000000],LTC[0.0293152000000000],SOL[0.4878003100000000],USD[0.0107410969962442] |
| 07920569 | DOGE[0.0000000000000000],SOL[1.0758836100000000],USD[354.0503648297271726] |
| 07920601 | DOGE[21.3664403400000000],SHIB[445561.8616656800000000],TRX[1.0000000000000000],USD[0.0274360519899072] |
| 07920620 | SOL[5.5000000000000000] |
| 07920644 | DOGE[3.0000000000000000],GRT[1.0000000000000000],LTC[4.4285059600000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0088802426845858] |
| 07920646 | BTC[0.0007979500000000],CUSDT[2.0000000000000000],ETH[0.0118621500000000],SHIB[748278.9583956800000000],TRX[1.0000000000000000],USD[0.0004188411095439] |
| 07920659 | BTC[0.0000715600000000] |
| 07920663 | LINK[14.8000000000000000],SOL[10.3821000000000000],USD[3.5938464000000000] |
| 07920668 | BTC[0.0000005768572],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[375009.3121443600000000],USD[0.0001097240893773] |
| 07920675 | ETH[0.0000094665889565],SOL[0.0024445000000000],USD[148.3816232522000000] |
| 07920692 | AAVE[0.0000000867410541],ALGO[0.0000000050549054],AVAX[0.0000011500000],BTC[0.0000000081852092],ETH[0.0000000274224160],ETHW[0.0000000015124160],LINK[0.0000000046984000],MATIC[0.0000000032546283],SOL[0.0000000064237364],TRX[0.0000000065800000],UNI[0.0000000040000000],USD[5553.5273702514962983],USDT[0.0000000044529047] |
| 07920709 | CUSDT[1.0000000000000000],USD[0.0001142957087556] |
| 07920712 | ALGO[0.0018856600000000],BAT[0.0003472800000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.1143019100000000],MATIC[0.0004159100000000],NFT [412690408182740745][1],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0020979245498684] |
| 07920733 | ETH[0.0630554700000000],ETHW[0.0630554700000000],SOL[1.2804402900000000],USD[0.0100399933251188] |
| 07920738 | USD[0.0000000148371834],USDT[0.6173398748909671] |
| 07920743 | TRX[1.0000000000000000],USD[0.0200002333845739] |
| 07920767 | SOL[0.0000000100000000],USD[0.0000005576039375] |
| 07920796 | CUSDT[7.0000000000000000],DOGE[64.1465343900000000],ETH[0.0144272700000000],ETHW[0.0142444800000000],LTC[0.0579267800000000],MATIC[31.4565918100000000],SHIB[64530.8836530400000000],SOL[0.1353215600000000],USD[0.0674175947288174] |
| 07920820 | CUSDT[1.0000000000000000],ETHW[0.0310202000000000],TRX[1.0000000000000000],USD[0.0066853471240177] |
| 07920821 | ETH[0.0007922900000000],ETHW[0.0007922900000000],SHIB[2600000.0000000000000000],USD[1.2236344932292404] |
| 07920823 | ETH[0.0000000039361206],MATIC[0.0000000078800000],SOL[0.0000000037500000],USD[3.7558000000000000] |
| 07920839 | USD[81.7272291300000000] |
| 07920843 | SOL[0.9990000000000000],USDT[0.0000000002481008] |
| 07920858 | CUSDT[2.0000000000000000],DAI[0.0009092000000000],USD[0.0032480449733972] |
| 07920868 | CUSDT[1.0000000000000000],SOL[0.0027910400000000],USD[0.0000013913213440] |
| 07920882 | AAVE[0.3793018400000000],ALGO[144.1032585800000000],AVAX[6.5081886800000000],BCH[1.0866984700000000],BRZ[0.0018515800000000],BTC[0.0074322100000000],CUSDT[32.0000000000000000],DOGE[433.2686920000000000],ETHW[21.7848915912637577],GRT[3291.5217837718516738],LINK[17.5684251700000000],LTC[1.0978870900000000],MATIC[89.7406460800000000],MKR[0.1221334200000000],NEAR[9.5045502000000000],NFT [403047381010994299][1],NFT [432370986692655709][1],NFT [455121715210062229][1],NFT [484945869686037135][1],NFT [537801932403578036][1],NFT [573801819207040072][1],SHIB[12761592.6738482500000000],SOL[1.3845290000000000],SUSHI[28.4702061800000000],TRX[5681.3804741700000000],UNI[8.2441929400000000],USD[0.6652033556857176],YFI[0.0029482800000000] |
| 07920885 | USD[0.0000000087971772],USDT[0.0000000090016673] |
| 07920887 | SOL[0.2300000000000000],USD[2.5732899000000000] |
| 07920890 | BTC[0.0862285800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[6.1952812036278648] |
| 07920924 | ETH[0.0222120300000000],ETHW[0.0219384273120640] |
| 07920925 | BTC[0.0008487300000000],CUSDT[1006.3829635000000000],GRT[22.8599598300000000],MATIC[21.0255221500000000],SUSHI[2.4986426300000000],TRX[553.7998665500000000],USD[0.0008636709828936],USDT[21.6860524900000000] |
| 07920926 | BTC[0.0000013000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000015196864087],ETHW[0.0000015196864087],SOL[0.0000086600000000],TRX[2.5743191300000000],USD[0.0041605288053262] |
| 07920931 | BTC[0.0002104700000000],USD[0.0035180540048464] |
| 07920937 | BTC[0.0019890986800000],USD[0.0001770344029760],USDT[0.0001535780075211] |
| 07920940 | AAVE[3.9960000000000000],BTC[0.1499500000000000],DOGE[1.0000000000000000],MATIC[770.0000000000000000],SHIB[33566400.0000000000000000],SOL[15.5000000000000000],USD[293.3436543400000000] |
| 07920952 | BRZ[1.0000000000000000],BTC[0.1356634300000000],CUSDT[10.0000000000000000],DOGE[441.3746463500000000],ETH[0.4521100500000000],ETHW[0.4519200700000000],TRX[3.0000000000000000],USD[0.0000032657716039],USDT[1.0822088300000000] |
| 07920963 | SOL[0.3181357500000000],USD[0.0000011773620750] |
| 07920968 | USD[0.0097975523695721] |
| 07920970 | BTC[0.0828000000000000],ETH[1.3346640000000000],ETHW[1.3346640000000000],SOL[93.9060000000000000],USD[4530.9737808000000000] |
| 07920978 | USD[0.4648146522032660] |
| 07920979 | BTC[0.0001967200000000],CUSDT[1.0000000000000000],DOGE[1.0002728400000000],ETH[0.0448667479800000],ETHW[0.0443068879800000],NFT [352377409357543942][1],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[1063.3784849556673174],USDT[0.0000000027482880] |
| 07920994 | USD[0.0000011170378134] |
| 07920995 | USD[0.1391718680722407] |
| 07921020 | BAT[2.9741562400000000],CUSDT[2.0000000000000000],KSHIB[100.0003443700000000],TRX[0.0004388500000000],USD[7.8078936992714280] |
| 07921022 | CUSDT[3.0000000000000000],USD[0.0021211557696686] |
| 07921025 | USD[0.0085124023449658] |
| 07921026 | CUSDT[2.0000000000000000],SHIB[540.7873539400000000],SHIB[1348963.6825028900000000],USD[0.0104127600054714] |
| 07921035 | BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000877000000000],CUSDT[11.0000000000000000],DOGE[6.0000000000000000],ETH[0.0006521000000000],ETHW[0.0006521000000000],MATIC[17.5239751600000000],NFT [346656727541152857][1],NFT [480923806893726244][1],SHIB[10.0000000000000000],SOL[0.0005238000000000],SUSHI[0.0000523800000000],TRX[11.0000000000000000],USD[1831.5195265501434277],USDT[1.0000000000000000] |
| 07921047 | SHIB[16511263.2659414200000000],USD[0.0000000000000564] |
| 07921053 | ETH[0.0042417300000000],ETHW[0.0041870100000000],TRX[1.0000000000000000],USD[0.0000067821216717] |
| 07921061 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0002735585595882] |
| 07921071 | NFT [488129470294615291][1],USD[0.1993454000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07921072 | USD[0.0195082786639450] |
| 07921079 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0089778126983556] |
| 07921086 | DOGE[1.0000000000000000],SHIB[692712.6627874700000000],USD[0.0000000000004154] |
| 07921098 | CUSDT[1.0000000000000000],USD[0.0004567128769488] |
| 07921100 | SOL[27.2919910000000000],USD[5.5104108500000000] |
| 07921118 | USD[7.6413577811398204] |
| 07921119 | USD[0.0000003727042110] |
| 07921122 | BTC[0.0000000665000000],SOL[0.0000027000000],USD[1835.2827158105776731] |
| 07921133 | USD[500.0000000000000000] |
| 07921141 | USD[0.0057206800000000] |
| 07921144 | CUSDT[8.0000000000000000],DOGE[2.0000000000000000],USD[0.0329340959245655],USDT[1.0256380400000000] |
| 07921145 | USD[10.8959688000000000] |
| 07921146 | CUSDT[1.0000000000000000],SHIB[1265182.1862348100000000],USD[0.0000000000006176] |
| 07921149 | USD[0.0889372887838488] |
| 07921151 | AVAX[0.0000000050000000],BAT[0.0000000091709575],BRZ[0.0000000003997908],BTC[0.0000000055095559],CUSDT[0.0000000023379252],DOGE[0.0006278561215192],ETH[0.0000000141059414],ETHW[0.0000013064320],KSHIB[0.0000000048611362],LTC[0.0000000025289851],MATIC[0.0000000076368197],MKR[0.0000000009817925],PEPAX[0.0000000011068172],SHIB[12.0000000094781414],SOL[0.0000000023950302],SUSHI[0.0000000016882105],TRX[1.0043292451524772],UNI[0.0000000043954964],USD[0.0000001095906361],USDT[0.0001545927278937],YFI[0.0000000015108242],ZAR[0.0000000094375187] |
| 07921157 | AAVE[3.3453506600000000] |
| 07921176 | BTC[0.0000000039404000],ETH[0.0000000022384672],USD[0.0000000150217286],USDT[0.0000667639151112] |
| 07921181 | BRZ[150.8738145900000000],CUSDT[549.6361949500000000],GBP[3.8755771900000000],KSHIB[166.6402567100000000],USD[0.0000000250878280] |
| 07921189 | ETHW[3.1390000000000000],NFT [41050724865471098]{1},USD[0.0092035560000000],USDT[1.7178290000000000] |
| 07921209 | BTC[0.0013658700000000],CUSDT[8.0000000000000000],ETH[0.0107003600000000],ETHW[0.0107003600000000],USD[26.3785400536012715] |
| 07921210 | BTC[0.0089649100000000],DOGE[1.0000000000000000],USD[0.8912026163765275] |
| 07921230 | USD[0.0000005672097520],USDT[0.0000014527421402] |
| 07921241 | USD[0.2466116197223080] |
| 07921263 | BTC[0.0009453200000000],ETH[0.0177075700000000],ETHW[0.0174886900000000],SHIB[4.0000000000000000],SOL[1.1128965400000000],USD[0.0002812179128516],USDT[15.4488373900000000] |
| 07921282 | MKR[0.0038740100000000] |
| 07921283 | USD[0.0000946403715973] |
| 07921295 | AUD[0.0000001008502232],GRT[150.7625001300000000],SUSHI[10.6578689231672672],TRX[1075.3655952600000000],USD[0.0000000708317657] |
| 07921306 | SOL[0.0000000100000000] |
| 07921312 | USD[0.0426460000000000] |
| 07921325 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[182.1669212100000000],SHIB[1485542.2271362100000000],USD[0.0000000079450712] |
| 07921331 | BTC[0.1265947614953648],DOGE[0.0000006350000],ETH[1.0867366600000000],ETHW[321.3973040120687833],LINK[54.2183013683223457],MATIC[315.2236166200000000],SHIB[11747629.8792096400000000],SOL[30.6254300726624208],USD[0.0000006204814626],USDT[0.0000003093036002] |
| 07921332 | NFT [45698753843718496]{1},NFT [57232995902429758]{1},SOL[0.0000000100000000],USD[0.0000000259016876],USDT[0.0000000038890067] |
| 07921356 | ETH[0.0000000074768100],USD[0.0000000050862988],USDT[0.0004615311700710] |
| 07921369 | BTC[0.0000000060000000],SOL[0.0037347700000000],USD[0.0001506640580182] |
| 07921376 | USD[113.7810074081401671],USDT[0.0000000045099588] |
| 07921384 | ETH[0.0000000017000000],USD[3.7949876000000000] |
| 07921388 | SOL[0.4380481400000000] |
| 07921395 | AVAX[0.0904050000000000],SOL[0.0000000050000000],USD[2.5832472211348868],USDT[0.0858062968358790] |
| 07921405 | ETH[0.0000001000000000],NFT [29617112288701706²]{1},SOL[0.0000000027650000],USD[0.0065940396840895],USDT[0.0000000096442631] |
| 07921407 | BTC[0.0000000167281210],ETH[0.0000000089688640],ETHW[0.0000000896886401],KSHIB[0.0000000098255572],SHIB[20.9487979419124352],SOL[0.0000000084858242],USD[0.0000000033293080] |
| 07921414 | ETH[0.5994300000000000],ETHW[0.5994300000000000] |
| 07921427 | USD[0.0000002376700227] |
| 07921431 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000014893587768] |
| 07921436 | ETH[0.0000024700000000],ETHW[0.0000024748352954] |
| 07921439 | BF_POINT[100.0000000000000000],BTC[0.0000001400000000],MATIC[0.0000976900000000],SHIB[8.0000000000000000],USD[239.1857532674318304] |
| 07921451 | USD[0.0122105000000000] |
| 07921460 | NFT [31387156164782505⁴]{1},SOL[51.2512109900000000],USD[0.0000019265372674] |
| 07921473 | USD[0.0003695022543780] |
| 07921486 | NFT [41810419067383308¹]{1},NFT [46153519392279474⁶]{1},NFT [47200798032257643²]{1},USD[6.4662069900000000] |
| 07921520 | USD[3.8996546700000000] |
| 07921535 | CUSDT[2.0000000000000000],SOL[1.3212909300000000],USD[0.0000020931231135] |
| 07921539 | SOL[0.0300000000000000] |
| 07921553 | NFT [33561347699846070²]{1},SOL[0.0049000000000000] |
| 07921569 | USD[0.0067168200000000] |
| 07921589 | USD[0.0000001000000000],SOL[0.0847546300000000],USD[0.0000005372601470] |
| 07921592 | BTC[0.0025464000000000],CUSDT[1.0000000000000000],USD[0.0000110337421648] |
| 07921616 | BTC[0.0001684500000000],USD[0.0044404673877140] |
| 07921617 | SOL[0.1128000000000000] |
| 07921622 | AVAX[26.1738000000000000],NFT [31851327805514264]{1},NFT [50106521348800840]{1},NFT [57389493650811586]{1},USD[2.0219170000000000] |
| 07921633 | USD[0.0008297500000000],CUSDT[1.0000000000000000],PAXG[0.0128759000000000],USD[2.3490867751015546] |
| 07921639 | BTC[0.0021298600000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[9.4911152309488956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07921645 | USD[0.4924127600000000] |
| 07921650 | NFT [352877866309167431][1],SOL[1.000000000000000000] |
| 07921656 | SOL[0.1106508000000000] |
| 07921659 | CAD[0.000000059664825],USD[0.000000657249988],USDT[0.000000076071875] |
| 07921661 | BCH[0.000000005055189 2],BTC[0.000000042787635],DOGE[0.0000000070898245],LTC[0.000000014196696],SHIB[14.00000000000000],USD[0.0000000695992279],USDT[0.0000000099754432] |
| 07921696 | USD[0.0000008285670800] |
| 07921713 | NFT [550962850646757152][1],USD[5.6275530000000000] |
| 07921749 | USD[21.7935297400000000] |
| 07921754 | USD[0.1288494800000000] |
| 07921762 | NFT [365021948781525920][1],NFT [395088940263701415][1],NFT [484458298378622566][1],NFT [563674772197885761][1],SOL[3.8409090000000000] |
| 07921767 | AAVE[0.000000019325339 1],AVAX[0.000000000041688],BCH[0.0000000258155505],BTC[0.0000000146066728],BUSD[81616.92653394000000],CUSDT[0.0000000182937477],DAI[0.0000000266606415],DOGE[0.0000000202675864],ETH[0.000000027929 7189],ETHW[-2.305665712509650 0],GRT[0.00000015918577 1],LINK[0.00000002658 35235],LTC[0.0000000157190780],MATIC[0.00000013322594 3],MKR[0.0000000103387854],SOL[0.00000002426 3150],SUSHI[0.00000001853 80320],TRX[0.01177029354523 8],UNI[0.0000000329221564],USD[6.938302116439 0149],USDT[0.0000001872336440],WBTC[0.0000000081402231],YFI[0.0000000249806142] |
| 07921778 | BTC[0.000000380000000 00],NFT [504112275090538968][1],USD[1238.0266111709264037] |
| 07921781 | NFT [307808306061971095][1],NFT [345882236418975018][1],NFT [377423899816548074][1],NFT [381011930951865842][1],NFT [393199723839823835][1],NFT [444989439218137645][1],NFT [457399005718808030][1],NFT [461925543817561226][1],NFT [471805196106955676][1],NFT [472678166829937244][1],NFT [487720588905627287][1],NFT [521144365111455204][1],NFT [527251214530417447][1],NFT [561001319838690073][1],USD[0.0000000075830091],USDT[0.0000009349611836] |
| 07921788 | BTC[0.1742574200000000],LINK[0.0000000023456653],PAXG[1.3928063600000000],USD[0.0001580085675 52] |
| 07921794 | DOGE[1.000000000000000000],ETH[0.0000000011473024],NFT [349589361802098913][1],NFT [1.000000000000000000],USD[0.0000082237693147],USDT[0.0000000026252164] |
| 07921797 | USDT[0.1497454000000000] |
| 07921800 | SOL[83.4871200000000000],USD[2.3568696000000000] |
| 07921815 | NFT [394068152306652773][1],SOL[0.5382852000000000] |
| 07921821 | CUSDT[3.000000000000000000],MATIC[63.3343770300000000],NFT [337958728938238299][1],NFT [380817919701896915][1],NFT [418461103287124551][1],SOL[0.8276082300000000],TRX[2631.4462308800000000],USD[19.1549288336040123] |
| 07921825 | DOGE[0.0000000021883381],GRT[0.0000000078191631],KSHIB[0.0000000020000000],LINK[0.0000000248399 98],LTC[0.0000000279700000],SHIB[0.0000000012150000],SUSHI[0.0000000041876656],USD[0.9365424320397994] |
| 07921828 | USD[0.0820800060147940],USDT[0.0005028600000000] |
| 07921843 | SOL[0.0000001000000000] |
| 07921845 | USD[0.8583102063722118] |
| 07921872 | USD[238.5430277600000000] |
| 07921878 | SHIB[299800.0000000000000000],USD[3.0950160000000000] |
| 07921905 | ETH[0.0000000093822832],ETHW[0.0000000053822832],KSHIB[0.0000000084000000],NFT [323662108845368295][1],SOL[0.0000000039797000],USD[0.0034356917390508] |
| 07921911 | CUSDT[5.000000000000000000],SHIB[10.8359090900000000],USD[0.8809036883033856] |
| 07921921 | ETH[0.0000000032027400],USD[0.0000038956571192] |
| 07921925 | BTC[0.0013369590400000],NFT [364623839622718661][1],NFT [467195508985252015][1],NFT [486559182604132612][1],SOL[1.000000000000000000],USD[23.0000000000000000] |
| 07921933 | NFT [301832136296703542][1],NFT [325201885882124947][1],NFT [361817471106391483][1],SOL[0.0010000000000000] |
| 07921936 | ETH[0.1267894900000000],ETHW[0.1267894900000000],SHIB[1.0000000000000000],USD[0.0000064352749353] |
| 07921938 | ETH[0.0000000066946224],USD[0.0000000117399300],USDT[0.0000003194947407] |
| 07921959 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0079906341176278] |
| 07921967 | BTC[0.0182055300000000],USD[0.0083293394796676] |
| 07921973 | BTC[0.0083663900000000],CUSDT[1.000000000000000000],USD[0.0000023905005483] |
| 07921982 | BTC[300367893124322543][1],NFT [324041722233669635][1],NFT [333259553987719440][1],NFT [361026541833925566][1],NFT [364344640046113078][1],NFT [375091129975054100][1],NFT [418166987029499826][1],NFT [419488954747117324][1],NFT [430281669696347024][1],NFT [434608791401928125][1],NFT [461665926191860018][1],NFT [480913734629404121][1],NFT [481876610060598314][1],NFT [521637280041279939][1],NFT [527182198806881208][1],NFT [529265711828946847][1],NFT [532941252942814752][1],NFT [539819225084039504][1],NFT [543873851119429350][1],NFT [561733176833647775][1],NFT [570312589897788897][1],NFT [575446032269584301][1],SOL[0.0119235800000000] |
| 07922033 | SHIB[138277.3362831800000000],USD[0.0253873051419458],USDT[0.0000000087242215] |
| 07922038 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.0256476715619118],USD[0.0000000161938892] |
| 07922047 | USD[0.0098807800573602],USDT[0.0000000037746772] |
| 07922065 | USD[0.0064292600000000],USDT[0.0000000039019840] |
| 07922095 | SOL[0.1900000000000000] |
| 07922109 | CUSDT[4.000000000000000000],SHIB[8862592.5492924500000000],USD[53.4240058300007776] |
| 07922117 | DOGE[104.8034281900000000],USD[0.0000000013031923] |
| 07922129 | CUSDT[1.000000000000000000],DOGE[399.0702449200000000],SHIB[7016172.5601140600000000],USD[0.0028554009168842] |
| 07922141 | SOL[31.0000000000000000],USD[42.8579300000000000] |
| 07922151 | AAVE[0.0097700000000000],ETH[0.0009880000000000],ETHW[0.0009880000000000],LTC[0.0098800000000000],SOL[0.0093900000000000],USD[0.0016281477000000],USDT[1.2632750000000000] |
| 07922152 | SUSHI[40.5481289712235767],USD[0.0000000113364514],USDT[0.0000000000002265] |
| 07922156 | USD[0.0000019442479851] |
| 07922171 | USD[250.0000000000000000] |
| 07922185 | USD[0.0000000041268800] |
| 07922197 | NFT [339333293770448745][1],USD[0.0134982900000000] |
| 07922203 | USD[981.0218244000000000] |
| 07922219 | SOL[0.0000004600000000],USD[0.0000001211847902] |
| 07922236 | BTC[0.0024891600000000],ETH[0.0130155800000000],ETHW[0.0130155800000000],USD[0.0000215138772860] |
| 07922243 | BTC[0.0012162900000000],SHIB[1.0000000000000000],USD[0.0017848647357723] |
| 07922248 | USD[100.0000000000000000] |
| 07922249 | BTC[0.0000000023292389],NFT [346609743109093698][1],SOL[0.0000000054577517],USD[0.0000008750657044] |
| 07922250 | BRZ[1.000000000000000000],BTC[0.0027844600000000],CUSDT[1.000000000000000000],DOGE[805.1662741000000000],USD[0.2030204650955450] |
| 07922253 | BRZ[452.1910597260029045],SHIB[4719856.3952211600000000],USD[1.0420984060618622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07922270 | SOL[0.200000000000000] |
| 07922272 | BRZ[1.000000000000000],DOGE[10.000000000000000],GRT[3.000000000000000],NFT (484855345664430002)[1],SHIB[9.000000000000000],TRX[5.000000000000000],USD[440.027070870456 1046],USDT[1.000000037671060] |
| 07922276 | BTC[0.000000050000000],USD[0.007884260000000] |
| 07922280 | CUSDT[4.000000000000000],DOGE[424.673149460000000],SHIB[6135821.491164630000000],USD[0.003905177723 1875],USDT[0.000000037804760] |
| 07922283 | BAT[1.016555500000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000044600000000],GRT[1.002441230000000],TRX[3.000000000000000],USD[0.008332833184079] |
| 07922294 | BRZ[1.000000000000000],USD[0.706315571493492] |
| 07922307 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.418070840000000],TRX[2.000000000000000],USD[0.003127803579135] |
| 07922317 | BTC[0.000000083755269],SOL[0.000253750000000],USD[177556.472082648 8181592] |
| 07922332 | BRZ[1.000000000000000],USD[0.000018982002324] |
| 07922355 | SOL[0.000000002271 0928],USD[0.000001615359730 8] |
| 07922365 | ETH[0.000000100000000],SOL[0.000000001864563 2] |
| 07922381 | BTC[0.001796800000000],CUSDT[2.000000000000000],DOGE[441.636804600000000],ETH[0.026978520000000],ETHW[0.026644160000000],LINK[3.310696600000000],USD[0.000001598324704] |
| 07922382 | BTC[0.001351070000000],CUSDT[2.000000000000000],DOGE[1161.728829370000000],ETH[0.106635030000000],ETHW[0.106635030000000],TRX[1481.403936380000000],USD[0.001949190121736] |
| 07922385 | BTC[0.010902100000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],ETH[0.025031300000000],ETHW[0.025031300000000],SHIB[10.000000000000000],SOL[3.644783620000000],TRX[3.000000000000000],USD[0.001414643376271] |
| 07922396 | BTC[0.000000100000000],ETH[0.000000010000000],SHIB[1.650009660000000],SOL[0.069690640000000],USD[0.000000092293997] |
| 07922403 | USD[0.000000125888849] |
| 07922406 | USD[100.000000000000000] |
| 07922410 | BTC[0.001191120000000],ETHW[24.492016601018782 1],USD[0.000000037317305] |
| 07922412 | USD[0.000000042858104] |
| 07922416 | USD[3.807754850000000] |
| 07922454 | USD[25.000000000000000] |
| 07922461 | NFT (321852607915718782)[1],NFT (338840193981387619)[1],NFT (341933740402004656)[1],NFT (355792638384184249)[1],NFT (358008171234150985)[1],NFT (381940289084866903)[1],NFT (395157970317649265)[1],NFT (410303911855187713)[1],NFT (434418879213106057)[1],NFT (481393308555456995)[1],NFT (493463267757242742)[1],NFT (533590717184582221)[1],NFT (534190496007808583)[1],NFT (537352000003830914)[1],SOL[0.100000000000000] |
| 07922468 | CUSDT[1.000000000000000],KSHIB[714.138193730000000],USD[0.010000006186642] |
| 07922471 | BTC[0.000000029250000],NFT (337703603962381630)[1],NFT (362277702662321405)[1],NFT (362652724364401081)[1],NFT (397011424467729994)[1],NFT (402282818192717 28)[1],NFT (461191205679749938)[1],SOL[0.576223334310774 49][1] |
| 07922476 | NFT (443046153049222993)[1],USD[0.007268960000000],USDT[0.007325020000000] |
| 07922482 | BRZ[1.000000000000000],BTC[0.007987230000000],ETH[0.121878900000000],ETHW[0.127082600000000],SOL[2.456406950000000],TRX[1.000000000000000],USD[0.064852131229434 7],USDT[1.083801220000000] |
| 07922484 | BTC[0.000000000807500],USD[0.000000036384644] |
| 07922492 | GBP[0.000000002768214 5],KSHIB[0.000092040000000],USD[0.000000076397363] |
| 07922501 | BAT[1.014867350000000],BRZ[1.000000000000000],BTC[0.045993670000000],DOGE[1.000000000000000],ETH[0.460065790000000],ETHW[0.459872590000000],GRT[1.000000000000000],SOL[4.985977570000000],TRX[1.000000000000000],USD[0.011243296578 4472] |
| 07922504 | USD[0.000000007496197 2],USDT[0.000000465968486 8] |
| 07922512 | USDT[0.511237750000000] |
| 07922514 | BAT[2.054984410000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],ETHW[2.372301790000000],LTC[0.031874380000000],TRX[1.000000000000000],USD[4.24902646950847 19],USDT[1.071746580000000] |
| 07922518 | KSHIB[3.212794130000000],SHIB[0.000008410000000],USD[0.010000009863412] |
| 07922534 | SOL[0.000000076680000],TRX[0.000010000000000],USDT[0.000000464450269 3] |
| 07922544 | ETH[0.000000038000000],NFT (335188633006708937)[1],NFT (497114806515907825)[1],TRX[0.486786000000000],USD[0.501008285335 1607] |
| 07922547 | MATIC[14.137082120000000],SHIB[335574.682587140000000],TRX[1.000000000000000],USD[0.008219803840052] |
| 07922549 | AAVE[0.004390400000000],BTC[0.001611337083448 7],DOGE[72.097018021817514 3],ETH[0.013600761975037 0],ETHW[0.013600761975037 0],LINK[0.829131973685766 1],MATIC[9.427615644005308 0],SOL[0.320913058160413 2],SUSHI[1.544778258220283 0],UNI[0.681383275413989 5],USD[0.000002013769214 7] |
| 07922550 | BTC[0.000000127906405],ETH[0.000000008153832 4] |
| 07922553 | ETH[0.117423030000000],USD[0.010042580637 1452] |
| 07922560 | USD[32.684324430000000] |
| 07922562 | SOL[0.100000000000000] |
| 07922564 | USD[20.000000000000000] |
| 07922579 | USD[2.000000012521 120],USDT[0.985310480000000] |
| 07922586 | USD[0.846535940000000] |
| 07922598 | BRZ[1.000000000000000],BTC[0.000000005251 1416],ETH[0.000008200000000],ETHW[0.000008200000000],SHIB[1.000000000000000],USD[0.007302690318 91336],USDT[0.000000007470294] |
| 07922599 | BTC[0.000000041484196],ETH[0.000000085867057 05],ETHW[0.000000085867057 05],SHIB[0.000000097049822],USD[0.000700110650918],USDT[0.000000009520597] |
| 07922600 | CUSDT[9.000000000000000],DOGE[7.092456730000000],ETH[0.000000080646743],ETHW[0.000000080646743],MATIC[0.000000095996372],SHIB[37.848520470000000],TRX[5.000000000000000],USD[0.000000000578 7987],USDT[0.000000008642000] |
| 07922608 | CUSDT[0.000060000000000],DOGE[0.045291100000000],ETH[0.000000079000000],ETHW[0.000000079000000],SHIB[92357.399757310000000],SOL[0.017916320000000],TRX[2.000000000000000],USD[115.151898216497 4001] |
| 07922613 | USD[0.000001825871270] |
| 07922648 | NFT (560439315195440865)[1],USD[98.817524954744 4672] |
| 07922653 | DOGE[0.000000010000000],ETH[0.433769210000000],ETHW[0.338110590000000],SHIB[1.000000000000000],SOL[0.000026920000000],USD[0.000009112963036] |
| 07922658 | LINK[25.561750000000000],MATIC[279.748000000000000],SHIB[8194420.000000000000000],SOL[24.880000000000000],SUSHI[30.972100000000000],UNI[29.973000000000000],USD[22.038085765303 5037],USDT[4.248114730151 3233] |
| 07922667 | USD[0.000000127923579] |
| 07922668 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],LINK[8.240155560000000],MATIC[142.156523130000000],SOL[33.346885084941 2189],TRX[1.000000000000000],USD[0.004568230987 1043] |
| 07922688 | USD[0.000000080000000],USDT[0.009305500000000] |
| 07922690 | USD[32.688503520000000] |
| 07922691 | SOL[0.006230397936600 0] |
| 07922693 | SHIB[199800.000000000000000],SOL[0.990000000000000],USD[0.000000020221100] |
| 07922695 | BTC[0.005169100000000],SOL[2.956210220000000],USD[0.000034663928 3720] |
| 07922721 | NFT (384431195884194685)[1],SOL[0.010000000000000] |
| 07922730 | USD[0.000001469195 6102] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07922738 | ETH[0.0000000019492736],SUSHI[84.7700000000000000],USD[0.8856784000000000] |
| 07922741 | USD[8.3696844575270000] |
| 07922745 | USD[4810.0000000000000000] |
| 07922748 | DOGE[1.0000000000000000],ETH[15.5029200257477760],ETHW[15.4977797257477760],SHIB[1.0000000000000000],USD[26.1078573180470093],USDT[1.0162734800000000] |
| 07922749 | CUSDT[1.0000000000000000],SHIB[3089135.0279235200000000],USD[0.0127861500002380] |
| 07922751 | CUSDT[1.0000000000000000],LINK[3.6898550400000000],SOL[0.1439180700000000],TRX[1.0000000000000000],USD[0.0000002690382668] |
| 07922754 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[1196930.1791743700000000],USD[231.1214544805852666] |
| 07922762 | USD[0.0000000104740864] |
| 07922778 | MATIC[1154.2196943900000000] |
| 07922782 | LINK[163.2000000000000000],USD[0.3258704000000000] |
| 07922793 | BTC[0.0008786000000000],DOGE[1.0000000000000000],SHIB[72809.5751076800000000],USD[0.0008814478921348] |
| 07922797 | ETH[0.0000000526273907],SOL[0.0000000044959797],USD[0.0000000070954275],USDT[0.0000000060846050] |
| 07922800 | USD[0.0000023557239080] |
| 07922801 | SOL[0.0912604800000000],USD[0.9371183048000376] |
| 07922803 | USD[15.7748219510487928] |
| 07922808 | ETH[0.1210587100000000],ETHW[0.1210587100000000],USD[0.0000413017356935] |
| 07922821 | BTC[0.0009498100000000],CUSDT[10.2438342500000000],DOGE[1.0000000000000000],SHIB[600582.6098216800000000],TRX[0.0042898000000000],USD[0.8819319911616332] |
| 07922825 | CUSDT[4.0000000000000000],DOGE[5.2295447300000000],GRT[1.2091743500000000],KSHIB[34.0949753000000000],LTC[0.0052292100000000],MATIC[0.0270387600000000],SOL[0.0476415400000000],USD[0.0000000005970938] |
| 07922830 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],SHIB[4.0000000000000000],TRX[5.0000000000000000],USD[0.0470752980542423],USDT[1.0000000000000000] |
| 07922832 | SOL[1.0600000000000000],USD[2.2260437400000000],USDT[3.4116322400000000] |
| 07922837 | BRZ[4.0000000000000000],BTC[0.0425610100000000],CUSDT[9.0000000000000000],DOGE[9.1738304000000000],ETHW[0.2036808800000000],LINK[21.1948119000000000],SHIB[2.0000000000000000],SOL[0.5483848000000000],TRX[6.0000000000000000],USD[2781.3334984058077022],USDT[1.0731153200000000] |
| 07922847 | BAT[30.3551601500000000],CUSDT[2176.7706775900000000],DAI[30.9876514200000000],GRT[24.2150435300000000],TRX[528.7710729300000000],USD[0.0000000029015490] |
| 07922850 | SHIB[68.4950180700000000],TRX[2.0000000000000000],USD[0.1972148803934546] |
| 07922855 | SOL[4.1679953100000000],USD[0.0000002148201799] |
| 07922861 | ETHW[8.6770558700000000] |
| 07922864 | ETH[0.0005928368981655],ETHW[0.0000010014544323],SOL[0.0000000057228480],USD[0.0099873947156505],USDT[0.0000886849685428] |
| 07922865 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000047868695849] |
| 07922869 | BTC[0.0018004100000000],CUSDT[2.3467464600000000],DOGE[1.0000000000000000],MATIC[10.9881491800000000],NFT[30264934351342633?][1],NFT[44986490495267785?][1],NFT[45291740729702839?][1],NFT[48102970701350135?][1],NFT[49607247639309979?][1],NFT[50442486104982383?][1],NFT[54954013140961960174.4907544500000000],SUSHI[0.9865783500000000],USD[59.8877138628670399] |
| 07922871 | BF_POINT[300.0000000000000000],ETH[0.0000009050510946],ETHW[0.0000000905051094],USD[0.0000000090263300] |
| 07922874 | CUSDT[2.0000000000000000],LINK[35.8446102300000000],MATIC[565.9076125000000000],SOL[8.7851067200000000],TRX[2157.5791482100000000],USD[0.0091781775275473],USDT[1085.9323773000000000] |
| 07922881 | USD[100.00000000] |
| 07922893 | SHIB[100000.0000000000000000],USD[0.2687029271302320] |
| 07922899 | BTC[0.0000000068000000],USD[0.4250586669450075] |
| 07922902 | CUSDT[1.0000000000000000],SOL[0.0000000100000000],USD[0.0000007046202358] |
| 07922904 | USD[0.1628541020000000] |
| 07922907 | USD[37.0064932989242400] |
| 07922915 | ETH[0.0890000000000000],ETHW[0.0890000000000000],SOL[0.5794200000000000],USD[2.2126704000000000] |
| 07922918 | BRZ[1.0000000000000000],CUSDT[24.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0921045700000000],NFT[305258438304081782][1],SHIB[3.0000000000000000],TRX[7.0000000000000000],USD[0.0043134543967557] |
| 07922924 | CUSDT[1.0000000000000000],SHIB[2011309.5857014100000000],USD[0.0000000000004906] |
| 07922925 | BTC[0.0000000352750000],ETH[0.0000000100000000],SOL[0.0000000100000000],USD[7.9935759986955870] |
| 07922926 | SOL[0.0076439100000000],USD[0.0000004455247648] |
| 07922928 | DOGE[1.0000000000000000],ETH[0.1256633300000000],ETHW[0.1244262800000000],USD[0.0136340215597044] |
| 07922929 | ETHW[2.3597669000000000],USD[1.7393746400000000],USDT[0.0000000016437440] |
| 07922936 | BTC[0.0101000000000000],USD[1.7393746400000000] |
| 07922953 | USD[0.0000021383450328] |
| 07922956 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],MATIC[59.1144688100000000],NFT[572976961866781060][1],SHIB[13071442.9312603500000000],TRX[7298.4957046000000000],USD[81.6098235663464418] |
| 07922972 | ETH[0.0004867800000000],ETHW[0.0004867800000000],SOL[0.0000000366556005],USD[0.0000088367369768] |
| 07922973 | CUSDT[2.0000000000000000],GRT[1.0000000000000000],USD[0.0047414788489009] |
| 07922994 | ETHW[4.9952500000000000],SOL[24.9762500000000000],USD[0.0054148043220977],USDT[0.0000000006512368] |
| 07923007 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000072343955618] |
| 07923021 | USD[10.0000000000000000] |
| 07923025 | USD[2.7038084446000000] |
| 07923027 | BTC[0.0010939700000000] |
| 07923032 | BTC[0.0014996000000000],USD[0.0358087159319040] |
| 07923035 | BCH[0.0380770881827050],BTC[0.0012000000000000],TRX[2.0000000000000000],USD[0.7053774051592732] |
| 07923040 | USD[0.0001157589177322] |
| 07923050 | ALGO[59.1704590400000000],SHIB[1.0000000000000000],USD[0.0000000032499312] |
| 07923055 | SOL[0.0312580500000000],USD[1.5247739505879695] |
| 07923057 | BAT[152.2725784700000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[330.1084763800000000],SUSHI[9.2185989000000000],TRX[2035.0386898400000000],USD[0.0046054177646868] |
| 07923059 | USD[0.0830090000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07923076 | BF_POINT[300.000000000000000],BTC[0.000000080000000],DOGE[6.000000000000000],GRT[1.000000000000000],LINK[24.145804560000000],SHIB[3.000000000000000],TRX[2.046185340000000],USD[0.000000726293308],USDT[1.051530091430560] |
| 07923103 | NFT[45896407167090245][1],USD[4.000000000000000] |
| 07923110 | USD[0.000000097877743],USDT[0.000000056390260] |
| 07923119 | USD[100.000000000000000] |
| 07923125 | USD[0.007220000000000] |
| 07923132 | USD[0.000000167661419B] |
| 07923136 | USD[0.007017916420184] |
| 07923148 | BTC[0.002487030000000],ETH[0.011986000000000],ETHW[0.011988600000000] |
| 07923155 | DOGE[1.000000000000000],USD[0.000000210013228] |
| 07923156 | BAT[0.425000000000000],GRT[8098.504800000000000],SOL[0.004690000000000],USD[851.684734846000000] |
| 07923158 | BRZ[1.000000000000000],BTC[0.178757650000000],DOGE[2.000000000000000],ETH[1.023463000000000],ETHW[1.023103000000000],SHIB[2.000000000000000],SOL[78.180089470000000],TRX[5.000000000000000],USD[0.009335926240616B],USDT[1.061354230000000] |
| 07923165 | SOL[0.009071190000000],USD[0.007106859505126B] |
| 07923167 | ETH[0.000000400000000],ETHW[0.000000400000000],SHIB[5.000000000000000],USD[16.594003872187517] |
| 07923170 | USD[0.000000091265023] |
| 07923177 | USD[0.000000565035568] |
| 07923186 | USD[4.334249070000000] |
| 07923195 | ALGO[215.000000000000000],BTC[0.010000000000000],USD[301.339347200000000] |
| 07923204 | USD[0.000000312477032D] |
| 07923205 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000091828162],ETHW[0.000000091828162],NFT[359534141390426043][1],SOL[0.000000021513008],TRX[1.000000000000000],USD[0.008149840591871B] |
| 07923212 | USD[50.000000000000000] |
| 07923213 | USD[0.336258869901276B],USDT[0.000000140248650] |
| 07923230 | BTC[0.005000000000000],USD[0.460153600000000] |
| 07923231 | BTC[0.007566870000000],USD[84.771437670000000] |
| 07923236 | CUSDT[3.000000000000000],USD[0.004136654135589B] |
| 07923250 | BF_POINT[300.000000000000000],BTC[0.001248335029923Z],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETH[0.000000074920677],LTC[0.143129260000000],NFT[289825033628022411][1],NFT[291401930156654159][1],NFT[370286049009076351][1],NFT[423268437000020475][1],NFT[459790111375596735][1],NFT[477200742146882351][1],NFT[483717110279676790][1],NFT[569279075906380242][1],SHIB[1.000000000000000],SOL[0.468787587706121B],USD[3.106463467927071B] |
| 07923254 | SOL[0.980000000000000],USD[2.127764000000000] |
| 07923257 | BAT[1.010226480000000],BRZ[16.955172040000000],CUSDT[292.286997830000000],ETH[0.465230210000000],GRT[1.001266290000000],MATIC[1.001645180000000],SHIB[2765936.938742630000000],TRX[76.384287660000000],USD[2226.499201679952051T],USDT[4.219288570000000] |
| 07923261 | BRZ[1.000000000000000],CUSDT[24.000000000000000],DOGE[1.000000000000000],USD[0.000183205325326] |
| 07923264 | NFT[422480127459788005][1],SHIB[1.000000000000000],USD[1.791679581134545B],USDT[0.000000086593852] |
| 07923267 | USD[197.510000000000000] |
| 07923270 | BTC[0.007789770000000],CUSDT[3.000000000000000],DAI[42.330335150000000],DOGE[2.000000000000000],ETH[0.058473730000000],ETHW[0.057748690000000],MATIC[178.973697470000000],TRX[106.811794220000000],USD[1.704194951460980D] |
| 07923284 | USD[0.000001447391183B] |
| 07923291 | ETHW[0.000198690000000],USD[239.334078843517913B] |
| 07923305 | AAVE[0.150000000000000],ETH[0.011731880000000],ETHW[0.011731880000000],MATIC[19.980000000000000],SHIB[500000.000000000000000],SOL[0.446040720000000],USD[86.189733214554768B] |
| 07923306 | BTC[0.006816067500000],USD[2.461821040000000] |
| 07923324 | BTC[0.013188400000000],ETH[0.087912000000000],ETHW[0.087912000000000],LINK[5.694300000000000],LTC[0.999000000000000],USD[2.211484400000000] |
| 07923329 | SOL[0.045874441400000],ETH[0.000000100000000],USD[0.281743900000000] |
| 07923330 | USDT[60.000000000000000] |
| 07923334 | BAT[1.011000910000000],BRZ[9.516287020000000],BTC[0.119489360000000],CUSDT[5.000000000000000],DOGE[8.015046350000000],ETH[1.537909850000000],ETHW[1.537264010000000],SHIB[2.000000000000000],SUSHI[1.050163980000000],TRX[13.063386780000000],USD[0.000049393934169311],USDT[4.268780520000000],YFI[0.000002749535882001] |
| 07923336 | MATIC[0.715405000000000],TRX[0.000001000000000],USD[0.000000075614988],USDT[0.000000015194306] |
| 07923343 | TRX[1.000000000000000],USD[0.000000058767014] |
| 07923347 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.007503867247595S] |
| 07923356 | BRZ[1.000000000000000],BTC[0.000001200000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000001200000000],ETHW[0.129903490000000],SHIB[1.000000000000000],SOL[0.000010300000000],TRX[2.000000000000000],USD[430.437287639310506S] |
| 07923362 | USD[2.683466400000000] |
| 07923373 | USD[0.005663883268561] |
| 07923389 | USD[239.525309350000000] |
| 07923394 | SOL[0.000000029832684],USD[0.087638544683878B],WBTC[0.000000034185991] |
| 07923398 | BTC[0.000001800000000],ETH[0.000001000000000],ETHW[0.000001000000000] |
| 07923416 | BF_POINT[100.000000000000000],BTC[0.000000043635565],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[0.000168030000000],USD[0.000000247400275] |
| 07923418 | USD[0.005586344711044S] |
| 07923419 | AVAX[0.000000016437900],BTC[0.000000059696000],DOGE[0.000000026565092],ETH[0.000000097219601],ETHW[0.000000097219601],GRT[0.000000007419984],LTC[0.000000069691764],MATIC[0.000000041014102],MKR[0.000000031796345],NEAR[0.000000010194015],SHIB[0.000000061688348],SOL[0.000000035098075],TRX[137.530995313689490],USD[0.000000033449461] |
| 07923421 | USD[544.733764120000000] |
| 07923424 | ETH[0.000000035346110],SOL[0.000000065837722],USD[0.000009221285833],USDT[4.005251202600000] |
| 07923431 | USD[1.453218000000000] |
| 07923442 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[500.303995794323282J] |
| 07923444 | ETHW[0.084000000000000],USD[234.024588947272800J] |
| 07923445 | BTC[0.026925410000000] |
| 07923462 | BTC[0.000000040000000],SOL[0.000000100000000],USD[0.009833011160323J],USDT[0.047958489563237J] |
| 07923466 | USD[0.000000712742294B] |
| 07923484 | BTC[0.000000074800000],USD[1.157588658113100J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07923485 | SOL[0.750000000000000],USD[4.790355438972200] |
| 07923506 | SOL[0.012820580000000],USD[4534.032316466458167 6] |
| 07923510 | USD[10.894675310000000] |
| 07923518 | BF_POINT[200.000000000000000],DOGE[11.959454540000000],SOL[0.000082910000000],TRX[1.000000000000000],USD[0.001038973679737 5] |
| 07923519 | ETH[0.000000057782337],USD[0.000000008157873 2],USDT[0.000039296809414 2] |
| 07923538 | BF_POINT[300.000000000000000],ETH[1.250040792247563 2],ETHW[1.249515852247563 2],SHIB[35856807.1119195594437954],SOL[5.335790307259888 6],USD[0.001214454554041] |
| 07923547 | ETH[0.778775970000000],ETHW[0.778775970000000],USD[0.000231058442946] |
| 07923548 | USD[0.648505285000000] |
| 07923567 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[0.000000013048160],TRX[3.000000000000000],USD[0.004227941596869 5] |
| 07923574 | USDT[0.000001574320684 4] |
| 07923578 | BTC[0.027546650000000] |
| 07923579 | ETH[0.000000100000000],ETHW[0.256434349380367 6],SOL[0.000000014732760],USD[4001.741978232496416 6] |
| 07923584 | AVAX[0.492271480000000],BTC[0.001572070000000],ETH[0.048647740000000],ETHW[0.048045820000000],SOL[1.605385130000000],TRX[2.000000000000000],USD[0.003315948418532] |
| 07923591 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000100952449104 6] |
| 07923617 | BRZ[5.000000000000000],BTC[20.000000056471442],CUSDT[8.000000000000000],DOGE[1063.426620020000000],GRT[2.000000000000000],SHIB[8963787.303334520000000],TRX[4.000000000000000],UNI[1.000000000000000],USD[0.004425639671548 5],USDT[2.253363360262416] |
| 07923627 | NFT [456850901907388849][1],USD[0.247976642518461 0] |
| 07923633 | ETH[0.005983827775392 0],ETHW[0.005983827775392 0] |
| 07923651 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000170774852830 39] |
| 07923673 | USD[10.000000000000000] |
| 07923689 | BAT[1.009561370000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[4114.333215025279003 7],USDT[0.015870534391628 4] |
| 07923697 | DOGE[0.000000085724704],SOL[0.000000006439597],USD[0.108812751207242 6],USDT[0.000000145747740] |
| 07923708 | BRZ[2.000000000000000],CUSDT[16.000000000000000],DOGE[8.310329360000000],MATIC[100.007091990000000],SHIB[1.000000000000000],TRX[9.000004860000000],USD[0.001284029170774 7],USDT[0.000000000343296] |
| 07923710 | SHIB[97900.000000000000000],USD[1.182362900000000] |
| 07923727 | BTC[0.000000050000000],USD[0.046357591500000] |
| 07923729 | USD[0.461792272500000] |
| 07923732 | BRZ[5.000000000000000],BTC[0.000000030000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[7.000000000000000],SOL[0.000019900000000],TRX[7.000000000000000],USD[0.484951234895642 6] |
| 07923733 | BRZ[1.000000000000000],SHIB[6.000000000000000],USD[90.911309662743698 0] |
| 07923734 | SOL[1.000000000000000] |
| 07923743 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.000000004290113 6],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.004931354419348 9] |
| 07923747 | SOL[0.030000000000000] |
| 07923752 | BAT[1.000000000000000],BTC[0.000000270000000],SHIB[1.000000000000000],USD[501.414771453130210 3] |
| 07923754 | USD[50.010000000000000] |
| 07923761 | USD[0.003356251572424 4] |
| 07923768 | AAVE[96.397232041082728 4],AVAX[54.627356078317150 0],ETH[4.161085683522440 0],ETHW[4.094561077950660 0],GRT[108828.874430716888858 0],LINK[762.036756141237438 0],MATIC[6806.004835319571227 9],MKR[0.501893264340000 0],SUSHI[0.000000055807236],UNI[434.768611114479714 4],USD[326.915804176670027 2] |
| 07923770 | BTC[0.000000041369105],CUSDT[2.000000000000000],DOGE[0.000000012299739],ETH[0.000000072164685],LTC[0.000000003840000],MATIC[0.000000002270551 2],SHIB[0.000000089577089],SOL[0.000000028284420],TRX[0.000000018534473],USD[0.000000072564123],USDT[0.000000064901650] |
| 07923774 | BTC[0.000019636805904] |
| 07923795 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000017644989616],USDT[0.000000030318225] |
| 07923796 | USD[0.000584427290349 3] |
| 07923801 | USD[0.070811340000000] |
| 07923808 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.642494800000000],ETHW[0.642494800000000],KSHIB[1416.513860230000000],SHIB[2.000000000000000],SOL[25.724851640000000],USD[0.567176963419770 4] |
| 07923820 | ETH[0.000000460000000],SOL[0.000000004401755 6],USD[0.000001892965616],USDT[0.000262931242368] |
| 07923821 | AVAX[0.000000054766663],BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.079018650000000],CUSDT[41.000000000000000],DOGE[5.000000000000000],ETH[0.126827860000000],ETHW[0.011528800000000],GRT[1.000191730000000],SHIB[15.000000000000000],SOL[1.000676050000000],TRX[4.000000000000000],USD[322.454823738693571 1],USDT[0.000000040202690 0] |
| 07923827 | SOL[0.000000082541306],USD[1.223452200000000] |
| 07923830 | BAT[1.006789950000000],CUSDT[5.000000000000000],DOGE[4.000000000000000],ETHW[0.305452791311779 76],GRT[1.000000000000000],MATIC[0.000000010000000],TRX[1.000000000000000],USD[0.010981988955331 8],USDT[0.000014640000000] |
| 07923841 | BTC[0.008200000000000],USD[0.320204000000000] |
| 07923843 | BTC[0.000000065552500],DAI[0.000041720000000],ETH[0.000000065696280],LINK[0.100000000000000],MATIC[0.000000043672651],SHIB[100000.000000000000000],SOL[0.000000075125006],USD[0.000240291906448],USDT[0.872941834234929 8] |
| 07923845 | AVAX[2.556330570000000],BRZ[2.000000000000000],DOGE[4.000000000000000],ETH[0.000012630000000],ETHW[1.231078400000000],SHIB[11.000000000000000],TRX[5.000000000000000],USD[172.741721681516345 8] |
| 07923854 | DOGE[0.052864570000000],USD[0.000007048771033] |
| 07923860 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.003364415251411 6] |
| 07923864 | BTC[0.000037287600000],SOL[0.009079570000000],TRX[0.000002000000000],USD[7000.000000000000000] |
| 07923865 | BCH[0.014246050000000],CUSDT[2.000000000000000],ETH[0.011187660000000],ETHW[0.011050760000000],LINK[1.076979980000000],MATIC[17.784159430000000],TRX[1.000000000000000],USD[0.005150435014902 8] |
| 07923875 | SOL[0.269477500000000],USD[0.058879020000000] |
| 07923884 | USD[0.000000014789683 5] |
| 07923890 | ETHW[0.026000600000000],USD[81.764339249641302 8] |
| 07923896 | USD[0.000000005186245 0] |
| 07923901 | NFT [383414050261514232][1],NFT [544787448803552886][1],NFT [547742088016164230][1],USD[0.000000010323958 1],USD[0.000668930000000] |
| 07923905 | SOL[0.000000030000000] |
| 07923919 | BCH[2.880082600000000],BTC[0.001955260000000],DOGE[0.000000049000000],LTC[16.658964000000000],USD[11545.159198607986768 3],USDT[0.000000026349320] |
| 07923920 | AVAX[0.066833240000000],USD[0.000000088922620] |
| 07923924 | BTC[0.000000056356056],ETH[0.000000042596469],MATIC[0.000000033843893],USD[0.023593868183149 55] |
| 07923935 | USD[0.000360376514688] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07923957 | DOGE[1.000000000000000000],SHIB[6318026.883613690000000],TRX[1.000000000000000],USD[0.0657747600002932] |
| 07923960 | USD[8757.3563727510000000] |
| 07923962 | NFT (337893111411803175)[1],USD[0.000000005215477] |
| 07923966 | USD[0.193085619277534] |
| 07923976 | USD[108.8930391100000000] |
| 07923983 | USD[0.000000003869721] |
| 07923984 | CUSDT[6.000000000000000],ETH[0.020981340000000],ETHW[0.020721420000000],SHIB[1784389.869355890000000],USD[0.010062044479382] |
| 07923993 | LINK[85.155209030000000],MATIC[1159.278142880000000] |
| 07924010 | BF_POINT[300.000000000000000],USD[210.830160899139077],USDT[211.466722870000000] |
| 07924026 | BTC[0.000000087583700],ETH[0.000001220000000],SHIB[2.000000000000000],TRX[0.000000030816264],USD[0.000050661184286],USDT[0.000000000273210] |
| 07924029 | ETH[0.000000068251258],NFT (28984386105736437)[1],NFT (289843661005734015)[1],NFT (29343255843755617)[1],NFT (29448470606620468)[1],NFT (294937106591556395)[1],NFT (295842609562734094)[1],NFT (296103654397999821)[1],NFT (298322342362679532)[1],NFT (300139136773927364)[1],NFT (300236354503595797)[1],NFT (300755029664954621)[1],NFT (301200563120559703)[1],NFT (302210887692830683)[1],NFT (303467194534426614)[1],NFT (304715175066104966)[1],NFT (305063388750823347)[1],NFT (309834915096666550)[1],NFT (309909907237737245)[1],NFT (310609287885295726)[1],NFT (311773484159839455)[1],NFT (315371646325355948)[1],NFT (317571882240471101)[1],NFT (318193829583810320)[1],NFT (318376464681726829)[1],NFT (320927583315735525)[1],NFT (321279703235661069)[1],NFT (321867383986240982)[1],NFT (322959767871466659)[1],NFT (325159260160596905)[1],NFT (325601895593190461)[1],NFT (326300706415214282)[1],NFT (329572771538956546)[1],NFT (329991430696707923)[1],NFT (330418336269545728)[1],NFT (332898395874789054)[1],NFT (332907682348391464)[1],NFT (334121796583011121)[1],NFT (335513516246435306)[1],NFT (336119102583187833)[1],NFT (340352670094527363)[1],NFT (340997144684571788)[1],NFT (345376255176041193)[1],NFT (347721339639218793)[1],NFT (348963900869621005)[1],NFT (349233856021474017)[1],NFT (349531817996269483)[1],NFT (356117199912947185)[1],NFT (357058172314642405)[1],NFT (357215791549928899)[1],NFT (359933894713035633)[1],NFT (361120136647234242)[1],NFT (369019364895589042)[1],NFT (371475587507210141)[1],NFT (375450496291237067039)[1],NFT (377349758373670184)[1],NFT (377848600301391514)[1],NFT (379484045061399106)[1],NFT (380272042952295424)[1],NFT (380550720183463156)[1],NFT (380599346480014417)[1],NFT (382352277928637076)[1],NFT (384424432104786671)[1],NFT (388685767525647164319)[1],NFT (387251891589331465)[1],NFT (387704182578694863)[1],NFT (388642317209837587)[1],NFT (392492110700891581)[1],NFT (392751187806195965)[1],NFT (394056532991867435)[1],NFT (395715363980647625)[1],NFT (396260762667644296)[1],NFT (398650996250976037)[1],NFT (400167287641450389)[1],NFT (401298889418760587)[1],NFT (401320067081056990)[1],NFT (404324156957705622)[1],NFT (404387737509202354)[1],NFT (404919813644910315)[1],NFT (406913290127425281)[1],NFT (407005455660632378)[1],NFT (408710226117547722)[1],NFT (409212882203214845)[1],NFT (412506156515895929)[1],NFT (414113933347004287)[1],NFT (416328583647836931)[1],NFT (418403773337229528)[1],NFT (420308853534982911)[1],NFT (420694248244128172)[1],NFT (421340372563129543)[1],NFT (422273817378023344)[1],NFT (422932782673871009)[1],NFT (423541986473204791)[1],NFT (424508129472047947)[1],NFT (425091033212795428)[1],NFT (426538862533522163)[1],NFT (427453214408087026)[1],NFT (427767647723579249)[1],NFT (431904122313799076)[1],NFT (435990269670589887)[1],NFT (437108668517772)[1],NFT (440481018310093490)[1],NFT (441426169112882435)[1],NFT (441416768523104405)[1],NFT (443556466975966536)[1],NFT (448388776664322642)[1],NFT (451905325002580295)[1],NFT (452610133293405295)[1],NFT (454112946719365)[1],NFT (454935595378166960)[1],NFT (462052458594906501)[1],NFT (465077639359448012)[1],NFT (465530769193368791)[1],NFT (466586102608413764)[1],NFT (468535356150731436)[1],NFT (469234284549183)[1],NFT (470974410721142211)[1],NFT (471411692906186787)[1],NFT (471689715253129)[1],NFT (478504257597049478)[1],NFT (478423955312602196)[1],NFT (479656160117253120)[1],NFT (483350891538511827)[1],NFT (483257438236521182)[1],NFT (488358652632791)[1],NFT (485582006775538391)[1],NFT (486710419281183)[1],NFT (486987360997789550)[1],NFT (487607253598484384)[1],NFT (488247803248480011)[1],NFT (496284127311422111)[1],NFT (496615685437837217)[1],NFT (496795690738796363)[1],NFT (498572240635195791)[1],NFT (499749074875821)[1],NFT (497141697410156656)[1],NFT (475804027970470843785)[1],NFT (478423955312602196)[1],NFT (479615300441725319)[1],NFT (483533501126492)[1],NFT (48327513968112827)[1],NFT (499749074917)[1],NFT (50360363250891115099)[1],NFT (503607570475913)[1],NFT (506009632570869693301)[1],NFT (508090306397247276)[1],NFT (508401907111309)[1],NFT (50683250550809111116)[1],NFT (51587881114541334)[1],NFT (5155232707084793322)[1],NFT (515267554750)[1],NFT (515841443377137761)[1],NFT (515871808804441)[1],NFT (52981257197076335)[1],NFT (52981257197076356)[1],NFT (530049101086020422)[1],NFT (533756360801944491)[1],NFT (533986190270084896)[1],NFT (535609581106879005)[1],NFT (538368399876798174)[1],NFT (538390797479129685)[1],NFT (541168664067112800)[1],NFT (543115439853910599)[1],NFT (535202775041)[1],NFT (537293620)[1],NFT (542833500490681)[1],NFT (549273150420914561)[1],NFT (55173135341288835)[1],NFT (552617364283837)[1],NFT (554261464635284010)[1],NFT (557118657553936401)[1],NFT (532885000054607088)[1],NFT (543690073067)[1],NFT (548069703804795448)[1],NFT (547334751533254)[1],NFT (547047541900552)[1],NFT (568162046362728169)[1],NFT (569103262683001406)[1],NFT (569163926742276228)[1],NFT (569858744068748935)[1],NFT (571009738567470227)[1],NFT (572184166434528401)[1],NFT (571885753359364018)[1] |
| 07924032 | BTC[0.000775870000000],DOGE[201.165763640000000],USD[0.000260353262638] |
| 07924055 | LINK[0.002801960000000],NFT (326617939068138031)[1],SOL[0.843483767791999Z],USD[102.855785116741715] |
| 07924064 | USD[483.070000000000000] |
| 07924066 | SOL[1.374411980000000],USD[0.000000728099456Q],USDT[0.797114080000000] |
| 07924070 | USD[0.008930985833185] |
| 07924083 | BRZ[1.000000000000000],LINK[5.528980620000000],SOL[1.080556000000000],TRX[2.000000000000000],USD[0.000000125738506],USDT[2.634485820000000] |
| 07924097 | BF_POINT[100.000000000000000],BTC[0.009443410000000],LINK[5.083158270000000],LTC[1.189152460000000] |
| 07924101 | CUSDT[2.000000000000000],DOGE[3.000000000000000],SOL[2.943359100000000],TRX[1271.231446040000000],USD[0.000000004327830Z] |
| 07924117 | BCH[1.233851830000000],TRX[1.000000000000000],USD[0.000000440719716] |
| 07924122 | USDT[151.500000000000000] |
| 07924143 | BTC[0.002578630000000],TRX[1.000000000000000],USD[0.000073364043531] |
| 07924169 | BTC[0.000001790000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[752.928877059116039],USDT[1.068451160000000] |
| 07924188 | MATIC[8.343469992000000],USD[0.000001255349492] |
| 07924206 | SOL[5.159071300000000],USD[0.001782817109998] |
| 07924215 | BAT[3.009002780000000],BRZ[4.000000000000000],DOGE[9.000564750000000],ETHW[0.339112090000000],GRT[1.000000000000000],SHIB[9.000000000000000],TRX[4.000000000000000],USD[7345.462438488791431] ,USDT[1.016757180000000] |
| 07924217 | BAT[0.000000002069299],BTC[0.000000374202249],DAI[0.000000001986419],DOGE[0.000000006183452],ETH[0.000000016552000],LINK[0.000000002159750],MATIC[0.000000014110270],SHIB[0.000000007447498],SOL[0.000000072170135],USD[1.055304911608121],USDT[0.000000005396082B] |
| 07924218 | USD[0.000184046702651] |
| 07924230 | AAVE[0.000000000000000],AUD[31.024179200000000],BTC[0.000071515560000],DOGE[30.940000000000000],GRT[37.000000000000000],MKR[0.013986000000000],SHIB[2046406.582250846999000],SOL[0.200000000000000],SUSHI[16.483500000000000],USD[0.622786200000000] |
| 07924233 | BTC[0.020746670000000],SOL[2.000000000000000],USD[1586.000001927991794] |
| 07924241 | PAXG[0.032967000000000],SOL[0.045500000000000],USD[0.402900000000000],USDT[0.000000071100000] |
| 07924246 | USD[0.520684745716310] |
| 07924260 | NFT (346875674574886572)[1],SOL[0.230000000000000] |
| 07924263 | BTC[0.000000017500000],ETHW[0.000315720000000],USD[0.009319262000000],USDT[0.021587600000000] |
| 07924265 | USD[0.000000021721986],USDT[4.493112660000000] |
| 07924276 | BTC[0.000500000000000],USD[0.408529011629584] |
| 07924283 | BTC[0.000868600000000],CUSDT[1.000000000000000],USD[54.469393769616988Z0] |
| 07924303 | ETH[0.000000063500000],NFT (397097766039021013)[1],NFT (444223168396397928)[1],NFT (570466434648051600)[1],USD[2.493392872158521S] |
| 07924304 | SOL[0.000000046706814],USD[0.316427715000000Z] |
| 07924322 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.224846460000000],ETHW[0.224637360000000],KSHIB[725.284074210000000],LINK[7.873231180000000],SHIB[4041896.300634360000000],USD[0.007082565051198] |
| 07924328 | SHIB[1.000000005684225],TRX[1.000000000000000],USD[3.933372120623848J] |
| 07924336 | BTC[0.000000079664906],DOGE[0.000000004026830],ETH[0.000000016074364],MATIC[0.000000024383528],USD[0.000001053726559],USDT[0.000000075878900] |
| 07924342 | USD[287.105662000000000] |
| 07924387 | ETH[0.000000058260320],USD[0.000000081433009],USDT[0.000000022145559] |
| 07924398 | CUSDT[2.000000000000000],DAI[5.377235130000000],DOGE[22.238347050000000],GRT[5.458975330000000],KSHIB[102.668940710000000],MATIC[3.375551320000000],SHIB[110377.854985790000000],SUSHI[1.268348530000000],UNI[1.233141710000000],USD[0.023523093780160] ,USDT[5.379216120000000] |
| 07924401 | USD[14.582114835000000] |
| 07924408 | USD[2.519150475507013] |

Schedule F: 3.1 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07924412 | NFT [2890443308490019821{1}.NFT [2899435388192207771{1}.NFT [3083729294244218221{1}.NFT [313693093080187139]{1}.NFT [316109150651354082]{1}.NFT [324082483303796001]{1}.NFT [3312223837606416511{1}.NFT [347874661747734768]{1}.NFT [349085298678206777]{1}.NFT [367791335521248451]{1}.NFT [369440295820317438]{1}.NFT [370156978628968410]{1}.NFT [400051053240961695]{1}.NFT [417122763640185792]{1}.NFT [440019199389525622]{1}.NFT [482028245684389285]{1}.NFT [482376228013015271]{1}.NFT [484738933099070868]{1}.NFT [489897343563866494]{1}.NFT [510449207938097597]{1}.NFT [529457974607272118]{1}.NFT [560867648023427981]{1}.NFT [562858053868384496]{1}.SOL[0.0940000000000000] |
| 07924413 | BTC[0.0005000000000000].CUSDT[4.000000000000000].DOGE[1.000000000000000].MATIC[15.310445740000000].SHIB[34045.525571270000000].SOL[1.141856300000000].TRX[1.000000000000000].USD[0.564974280038014] |
| 07924419 | SOL[1.088642070000000].USD[0.004287542410715] |
| 07924423 | DOGE[1.000000000000000].SHIB[690139.446328274160000].SOL[0.540426670000000].TRX[1.000000000000000].USD[0.272397650292398] |
| 07924427 | ETH[0.000000100000000].SOL[0.000000098500000].USD[0.001205208670183] |
| 07924428 | CUSDT[5.000000000000000].DOGE[1.000000000000000].SOL[0.000000010000000].USD[0.000085427279352] |
| 07924432 | USD[10.000000000000000] |
| 07924435 | USD[0.000001352390341].USDT[0.000000042403895] |
| 07924453 | USD[0.026197003705581] |
| 07924466 | BTC[0.000236620000000].CUSDT[1.000000000000000].ETH[0.002574670000000].ETHW[0.002547310000000].SHIB[311098.477374450000000].USD[0.034022381062134] |
| 07924467 | BAT[1.000000000000000].BRZ[3.000000000000000].CUSDT[3.000000000000000].NFT [343911121423634413]{1}.NFT [379940968595386505]{1}.SHIB[1.000000000000000].SOL[0.000000010000000].TRX[9.000000000000000].USD[0.774567130809195186].USDT[0.000007210527976] |
| 07924469 | CUSDT[1.000000000000000].MATIC[0.000000027031601].SOL[0.000000005093076] |
| 07924475 | CUSDT[1457.674085720000000].DOGE[155.123656470000000].GRT[103.776573010000000].SHIB[901492.586857070000000].TRX[282.631975620000000].USD[0.0191798423702543] |
| 07924478 | BTC[0.000087120000000].SOL[5.427549000000000].USD[142.040560995710930] |
| 07924481 | BTC[0.000008439827349].USD[0.0005044699348288] |
| 07924489 | ETH[0.123524010000000].ETHW[0.123524010000000].USD[0.0003261691264468] |
| 07924491 | BRZ[0.000000007931205B].BTC[0.000018007920000].USD[0.0003206950803053] |
| 07924519 | SOL[1.318168470000000].USD[0.000261870982272] |
| 07924520 | SHIB[5.000000000000000].USD[0.0014693000850905] |
| 07924527 | BAT[1.000000000000000].BRZ[3.000000000000000].BTC[0.102881180000000].CUSDT[8.000000000000000].DOGE[647.292333560000000].ETH[1.004232160000000].ETHW[1.004232160000000].SHIB[3227750.362340940000000].SOL[1.359610280000000].TRX[3.000000000000000].USD[0.0022352450516750] |
| 07924531 | CUSDT[1.000000000000000].DOGE[2.000000000000000].SHIB[2.000000000000000].TRX[2.000000000000000].USD[864.510459649726249] |
| 07924539 | USD[4591.842323870860000] |
| 07924544 | NFT [358053262485702609]{1}.NFT [502088042241982378]{1}.SOL[0.000000094897326] |
| 07924564 | CUSDT[10.000000000000000].DOGE[3.000000000000000].SHIB[2.000000000000000].SUSHI[12.683990330000000].TRX[5.000000000000000].USD[0.0001616236293069].USDT[0.000000013960668] |
| 07924568 | BAT[1.014978590000000].BRZ[1.000000000000000].CUSDT[1.000000000000000].DOGE[1.000000000000000].SOL[0.118527390000000].TRX[1.000000000000000].USD[0.000000282778194].USDT[2.161206870000000] |
| 07924569 | DOGE[1.000000000000000].USD[0.000001709069608] |
| 07924581 | CUSDT[254.224843870000000].DOGE[113.126481270000000].SHIB[8379624.553384000000000].USD[0.000000000479033] |
| 07924582 | BTC[0.000090300000000].ETH[0.000869000000000].KSHIB[99.900000000000000].SOL[0.007740000000000].USD[264.922400875000000] |
| 07924591 | SOL[0.228362490000000].TRX[1.000000000000000].USD[0.000001477094607S] |
| 07924596 | DOGE[0.000000038119188].USD[25000.000000097500000] |
| 07924597 | SOL[0.980000000000000].USD[201.1845268000000000] |
| 07924598 | BRZ[1.000000000000000].CUSDT[12.000000000000000].DOGE[4.000000000000000].SHIB[1191322.545996860000000].TRX[2.000000000000000].USD[0.0000000017981915] |
| 07924603 | USD[1.520224266559120B].USDT[0.000000040104960] |
| 07924604 | ETH[0.001998200000000].ETHW[0.001998200000000].LINK[0.342322210000000].MATIC[10.000000000000000].USD[3.206108498973095B] |
| 07924613 | ETH[0.105259690000000].ETHW[0.105259690000000].NFT [295304508115703723]{1}.NFT [322280366424699248]{1}.NFT [3329589129553859271{1}.NFT [344044747210378733]{1}.NFT [391174957928492474]{1}.NFT [404852945379900980]{1}.NFT [416810760703593141]{1}.NFT [419252298877297393]{1}.NFT [444658415666971401]{1}.NFT [449625019851542437]{1}.NFT [451864082603220129]{1}.NFT [476509708662059666]{1}.NFT [493391635604429126]{1}.NFT [510924925937782414]{1}.NFT [517887078575495733]{1}.NFT [518757570471401863]{1}.NFT [525932809883072143]{1}.NFT [571368294977570067]{1}.NFT [572849175418061864]{1}.USD[0.000004779363173 9] |
| 07924614 | ETH[0.002024920000000].ETHW[0.002024920000000] |
| 07924623 | BTC[0.000000019247800].USD[0.000000135763302].USDT[0.000000006819055] |
| 07924635 | DOGE[68.444700100000000].USD[0.000000009101479 6] |
| 07924644 | USD[0.1188246646 80350] |
| 07924648 | BTC[0.100616500000000].DOGE[1.000000000000000].ETH[1.750924460000000].ETHW[1.50568044000000].GRT[0.000000085275176].NFT [389207814615651036]{1}.NFT [392723067468383088]{1}.NFT [402043565580846538]{1}.NFT [420328881471212793]{1}.NFT [424180528870312466]{1}.NFT [534571177634271991]{1}.NFT [560472891986856122]{1}.SHIB[1.000000000000000].SOL[0.000000038798432].USD[0.0028848794374387].USDT[1.001306710000000000] |
| 07924652 | BRZ[1.000000000000000].BTC[0.000000005894775].CUSDT[9.000000000000000].DOGE[4.000000000000000].MKR[0.010520740000000].SHIB[6.000000000000000].TRX[3.000000000000000].USD[5.288825151387018 2] |
| 07924660 | DOGE[0.000000000975020].ETH[0.000000009161176].ETHW[0.000000009161176].MATIC[0.0000000062167280].SOL[0.000033935248226 4].USD[0.000014649569492].YFI[0.000000004552098 2] |
| 07924662 | DOGE[0.986044000000000].SOL[0.3117382400000000].USDT[2.814961170600000 0] |
| 07924666 | SHIB[1.000000000000000].TRX[2328.729636020000000].USD[0.000000043830388] |
| 07924671 | BTC[0.000000005671853 6].ETH[0.000000004342496 8].NFT [472388734684577380]{1}.SOL[0.000000056263020].USD[0.000000042274725].USDT[0.000000153685231 7] |
| 07924692 | BAT[0.905575000000000].BRZ[34.665055800000000].BTC[0.000103270000000].CUSDT[7.021026310000000].DOGE[2.000000000000000].GRT[13.681689570000000].KSHIB[649.0236706800000000].LINK[10.549606420000000].NFT [327923594696311514]{1}.NFT [331043017802501300]{1}.NFT [380105124728214630]{1}.NFT [408956133772254279]{1}.NFT [432286354400748161]{1}.NFT [542320964360529188]{1}.SHIB[129269.769582240000000].USD[0.0000000507891400] |
| 07924705 | CUSDT[8.000000000000000].SOL[3.032201820000000].UNI[10.124331420000000].USD[0.0642318874883319] |
| 07924712 | USD[150.000000000000000] |
| 07924723 | BRZ[1.000000000000000].USD[0.0069079548654635] |
| 07924724 | DA[0.000000100000000].SHIB[0.000000010000000].TRX[0.000028100000000].USD[27.247318703422056 8].USDT[0.000000890936243 8] |
| 07924732 | BRZ[1.000000000000000].BTC[0.024621100000000].DOGE[1.000000000000000].USD[0.0004401390416855] |
| 07924736 | ETHW[1.003096400000000].SHIB[7500000.000000000000000].USD[553.169012817168000 0] |
| 07924741 | SOL[0.0754258400000000].USD[0.0000019823242705] |
| 07924752 | USD[10.000000000000000] |
| 07924775 | CUSDT[1.000000000000000].SHIB[569321.035262640000000].USD[0.0047104200001900] |
| 07924777 | SHIB[32331070.158422240000000].USD[6829.102591276707296].USDT[66.795991255215116] |
| 07924794 | BAT[14.182326350000000].BRZ[13.574439830000000].BTC[1.152447030000000].CUSDT[59.401541220000000].DOGE[28.212956920000000].ETH[1.848671910000000].ETHW[1.848135740000000].GRT[2.001043560000000].SHIB[16.000000000000000].SOL[5.519536100000000].TRX[14.089412170000000].USD[27549.787264526 72386S].USDT[2.104420750000000000] |
| 07924795 | SHIB[2.000000000000000].USD[0.0000052727697147].USDT[1.0003470100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07924806 | AAVE[0.00000072537915565],AVAX[0.0000000041694906],BF_POINT[200.000000000000000],BRZ[3.00000000000000000],CUSDT[4.00000730800000000],DOGE[4.00073080000000000],ETH[0.000000096461452],ETHW[0.000000071470197],GRT[200.343542506015460],LINK[0.0000058100000000],MATIC[0.00000000075414558],PAXG[0.00283 483000000000],SHIB[62.196435160000000000],SOL[0.000001631664625],SUSHI[0.000129760000000000],TRX[0.000000009030008],USDT[1.256639514299170 |
| 07924817 | SOL[11.687998480000000000] |
| 07924832 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.003641532577687] |
| 07924844 | BTC[0.000648590000000],TRX[1.00000000000000000],USD[0.010320693089423] |
| 07924857 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.086641658978834] |
| 07924860 | SHIB[1.000000000000000],USD[0.000000071487420],USDT[0.000000119932336] |
| 07924861 | DOGE[84.586136110000000],USD[0.00000022181657] |
| 07924871 | CUSDT[1.000000000000000],SHIB[338022.057438260000000],USD[0.000000000001874] |
| 07924876 | SHIB[7424476.336573610000000] |
| 07924892 | CUSDT[6.000000000000000],DOGE[376.940235920000000],KSHIB[689.793892340000000],SHIB[2989924.111316060000000],TRX[3.000000000000000],USD[23.242634331584736] |
| 07924898 | ETH[0.006546800000000],ETHW[0.006546800000000],LINK[0.378491450000000],NFT [462382828461446476][1],SHIB[23061.4.527425230000000],TRX[101.557076140000000],USD[0.065655793927120] |
| 07924911 | CUSDT[2.000000000000000],TRX[168.247272390000000],USD[0.000000036898716] |
| 07924915 | BTC[0.000000360000000],ETH[0.000068561145000],ETHW[0.000006856779593],MATIC[0.000000010000000],SHIB[2.000000000000000],USD[0.000009327596242] |
| 07924920 | BTC[0.000000300000000] |
| 07924935 | NFT [307243112071609051][1],NFT [520133555447638948][1],USD[12.010000000000000] |
| 07924937 | USDT[0.000000024000000] |
| 07924946 | USD[0.002023540000000] |
| 07924954 | SOL[0.009900000000000],USD[0.001078688000000] |
| 07924957 | BTC[0.000857840000000],SOL[1.254084000000000],USD[10.091750000000000] |
| 07924970 | DOGE[2.000000000000000],USD[0.004082925104230Z],USDT[0.0000109844771805] |
| 07924971 | USD[0.003766873800000] |
| 07924993 | DOGE[1.000000000000000],ETHW[1.016296950000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1211.740578408617748 6],USDT[1.000666910000000] |
| 07924994 | ETH[0.004375520000000],ETHW[0.004320800000000] |
| 07925000 | USD[65.359098080000000] |
| 07925005 | BTC[0.002008150000000],CUSDT[455.310389780000000],DOGE[18.616254410000000],TRX[142.763056090000000],USD[20.000943697060501 6] |
| 07925027 | DAI[10.743379180000000],NFT [568469713829520180][1],SOL[0.024311790000000],USD[0.010697660527499] |
| 07925029 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.028699240000000],DOGE[2.000000000000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.000000269598581 4] |
| 07925035 | USD[108.931829620000000] |
| 07925038 | CUSDT[0.000046850000000],GRT[21.145739950000000],MATIC[0.000006970000000],SHIB[829671.730895250000000],TRX[177.232165250000000],USD[0.002878817323184 3] |
| 07925040 | CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.199445340000000],ETHW[0.199236040000000],SHIB[14748426.112583060000000],TRX[13343.482167500000000],USD[0.280961781891334 3] |
| 07925041 | AUD[4.077072820000000],BAT[2.959866410000000],BRZ[29.593122630000000],CAD[8.651519860000000],CHF[4.963643160000000],CUSDT[3.000000000000000],EUR[4.642813420000000],GBP[2.932621550000000],HKD[41.910916710000000],MATIC[2.886837430000000],SGD[8.873763820000000],SUSHI[0.491799840000000],USD[6.950764541647762 7],ZAR[72.674240170000000] |
| 07925042 | USD[0.005641740000000] |
| 07925049 | CUSDT[6.000000000000000],DOGE[1.000000000000000],NFT [367617858689603148][1],NFT [517014365723959382][1],NFT [539709506845961495][1],SHIB[3.000000000000000],SOL[0.980830738454439],TRX[2.000000000000000],USD[0.014991296276704 4] |
| 07925060 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.324494210000000],USD[0.003690642007250 7] |
| 07925067 | BTC[0.005436670000000],DOGE[1.000000000000000],USD[0.003666522429425] |
| 07925084 | BCH[0.331438450000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.080772840000000],ETHW[0.050303770000000],KSHIB[8.722322110000000],LINK[0.027787960000000],TRX[534.541582760000000],USD[0.004038664444427 48] |
| 07925088 | USD[544.659148460000000] |
| 07925103 | BRZ[2.000000000000000],BTC[0.003827350000000],CUSDT[17.000000000000000],DOGE[186.204501900000000],LINK[23.956846530000000],SHIB[2.000000000000000],TRX[608.506320380000000],USD[16.185074994797621 8],USDT[0.000000096863300] |
| 07925106 | BCH[1.046523630000000],BRZ[2.000000000000000],LTC[2.679800380000000],SOL[1.378366441842000 00],USD[0.000002906457915] |
| 07925131 | NFT [326542513802753782][1],USD[25.000000000000000] |
| 07925148 | BTC[0.001549320000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETHW[17.025631650000000],GRT[1.000000000000000],UNI[50.790415290000000],USD[834.900792053106613 2] |
| 07925149 | CUSDT[4.000000000000000],ETH[0.000018790000000],ETHW[0.000018790000000],SOL[0.904573900000000],TRX[1.000000000000000],USD[0.638984535341817 5] |
| 07925156 | BTC[0.008137310000000],CUSDT[2.000000000000000],DOGE[1886.739481720000000],ETH[0.156855030000000],ETHW[0.156855030000000],TRX[1.000000000000000],USD[0.000027149922582] |
| 07925157 | GRT[2228.752307770000000],NFT [517030540737815398][1],SHIB[184.447325760000000],USD[372.943803825544 9112] |
| 07925161 | BAT[45.163497580000000],BRZ[24.499228630000000],BTC[0.000951670000000],MATIC[6.819680730000000],NFT [430884857735215264][1],NFT [489305292757297862][1],SHIB[4748365.540313720000000],SOL[1.005853960000000],TRX[431.659090960000000],USD[17.181759002901362] |
| 07925162 | USD[0.000002975433865] |
| 07925177 | USD[0.000030780368071 9],USDT[0.000000089591815] |
| 07925183 | ETHW[1.530954520000000],GRT[1.003105830000000],LINK[1.005999630000000],SHIB[2.000000000000000],USD[0.0024308796579212] |
| 07925187 | DOGE[2.000000000000000],CUSDT[59.102244040000000],DOGE[95.174759330000000],GRT[110.755877470000000],LINK[3.574402520000000],SHIB[18946129.726733880000000],TRX[4.000000000000000],USD[0.000000045204958] |
| 07925188 | BAT[15.411817660000000],BRZ[1.055177960000000],BTC[0.001238470000000],CUSDT[12.000000000000000],DAI[5.405071010000000],DOGE[227.012053100000000],ETH[0.014154360000000],ETHW[0.013976520000000],GRT[28.054134520000000],KSHIB[168.032511420000000],LINK[1.663313550000000],LTC[0.146557220000000 000],MATIC[18.555374850000000],MKR[0.003396680000000],PAXG[0.015197940000000],SHIB[1271974.574327400000000],SOL[2.111835600000000],TRX[207.708802090000000],UNI[0.621012360000000],USD[0.002428961754038],USDT[5.409935460000000000] |
| 07925197 | USD[0.000000075106652],USDT[0.000000032537542] |
| 07925202 | USD[500.000000000000000] |
| 07925212 | CUSDT[3.000000000000000],SHIB[1.000000000000000],SOL[0.000030790000000],USD[59.623482583560710] |
| 07925215 | ETH[0.000185466676800],ETHW[0.000185466676800],USD[0.000007993970880] |
| 07925221 | BTC[0.059778140000000],ETH[1.000000000000000],ETHW[1.000000000000000] |
| 07925233 | BAT[3.176323710000000],BRZ[4.000000000000000],BTC[0.043512070000000],CUSDT[21.000000000000000],DOGE[16451.833828730000000],ETH[0.594527890000000],ETHW[0.594278110000000],SHIB[17.000000000000000],TRX[11.000000000000000],UNI[199.483680780000000],USD[0.022818691536539] |
| 07925236 | SOL[0.000000036667290],USD[0.000004960827204] |
| 07925245 | CUSDT[1.000000000000000],USD[0.003984731800928] |
| 07925247 | DOGE[1308.223743850000000],USD[108.931829620000000] |
| 07925258 | BTC[0.000000009196560],ETH[0.002281163724314 4],ETHW[0.002253803724314 4],GRT[0.000000003493120 3],LINK[0.000000038837584],MKR[0.000000007732341 0],SOL[0.000000009132724],USD[0.000604543692968 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07925266 | USD[1.2487032000000000] |
| 07925267 | USD[1.0117662000000000] |
| 07925273 | GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000000177909303] |
| 07925306 | LTC[0.0000000054846760],USD[0.0000126377303428] |
| 07925327 | SOL[0.0099901000000000],USD[0.4670327000000000] |
| 07925330 | DOGE[374.7073504000000000],SHIB[1308009.4602099400000000],USD[0.0000000703221138] |
| 07925332 | ETH[0.0000410000000000],ETHW[0.0000410000000000],TRX[0.0009140000000000],USD[0.0000000022000000],USDT[0.0004800028783395] |
| 07925343 | CUSDT[1.0000000000000000],USD[0.0005000077480880] |
| 07925345 | BTC[0.0000000050334225],CUSDT[3.0000000000000000],SHIB[2.0000000000000000],USD[0.0001037360994229] |
| 07925346 | BTC[0.1115000000000000],LINK[32.0679000000000000],USD[7.4646660000000000] |
| 07925356 | SHIB[1649331.1652118800000000],USD[0.0000000000004238] |
| 07925369 | USD[0.0000000011790710] |
| 07925371 | ETHW[0.0161647400000000],SHIB[769152.3027560900000000],UNI[2.1591348600000000],USD[0.3996111997391730] |
| 07925374 | BTC[0.0045920000000000],ETH[0.0489510000000000],ETHW[0.0489510000000000],USD[83.6257657000000000] |
| 07925376 | CUSDT[23.0000000000000000],DOGE[7.1918784700000000],GRT[489.9693195200000000],SOL[1.3485133800000000],TRX[1.0000000000000000],USD[0.0014280253722596] |
| 07925385 | USD[0.0004982709994688] |
| 07925391 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],NFT [385005180449050842][1],SHIB[191712.8309678000000000],SOL[0.0001808600000000],TRX[81.2267924000000000],USD[0.0000000065734115] |
| 07925393 | USD[10.8218907600000000] |
| 07925394 | USD[0.0082753200000000] |
| 07925403 | BTC[0.0000000054423228],USD[0.0002486923528875] |
| 07925404 | USD[8293.3057320700000000] |
| 07925411 | CUSDT[474.2964511300000000],TRX[0.0097349800000000],USD[0.5000000007828287] |
| 07925419 | BTC[0.0000000033700000],SOL[0.0094224830310382] |
| 07925429 | CUSDT[1.0000000000000000],USD[0.0010176335831376] |
| 07925435 | AAVE[0.0000000361700000],KSHIB[5.0000000000000000],SHIB[9967.3292055462305761] |
| 07925450 | USD[0.0000001225471356] |
| 07925452 | AVAX[0.0321733600000000],CUSDT[11.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],KSHIB[87.2087880500000000],SHIB[93335.6377605100000000],SOL[0.0000049300000000],SUSHI[0.5625835900000000],TRX[1.0000000000000000],USD[3.8735117904397318],USDT[2.1552588800000000] |
| 07925454 | DOGE[1.0000000000000000],USD[51.0896566352696860] |
| 07925456 | USD[0.2926329271459089] |
| 07925468 | LINK[0.0001317400000000],SHIB[1.0000000000000000],USD[0.0000000151918768] |
| 07925501 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000151096858],USDT[0.0000007996533] |
| 07925515 | BAT[1.0165555000000000],USD[0.0025407403847942] |
| 07925534 | BTC[0.0000000381569624],ETH[0.0000000621092468],USD[0.0063227258954223] |
| 07925538 | BF_POINT[200.0000000000000000],NFT [465526485130857069][1] |
| 07925539 | SOL[2.0182634900000000],TRX[1.0000000000000000],USD[0.0000000083338079] |
| 07925546 | LINK[0.3781694171648000] |
| 07925550 | AAVE[0.0000000680000000],BTC[0.0000000084628635],ETH[0.0000000016854688],ETHW[13.2478507984448982],NFT [309110367845521746][1],NFT [311134655646127255][1],NFT [314851654118378656][1],NFT [331829097741855208][1],NFT [333882160022824258][1],NFT [336347859338734037][1],NFT [364789774091498803][1],NFT [392024893723923411][1],NFT [392953294784531712][1],NFT [399390081253185634][1],NFT [407014117784045552][1],NFT [426200335194677610][1],NFT [429275392344210014][1],NFT [450237422836424314][1],NFT [467343720424002409][1],NFT [472670623807293948][1],NFT [482175627548263505][1],NFT [483573087494594072][1],NFT [494411135124602939][1],NFT [497937896352157746][1],NFT [498646882238050914][1],NFT [504017498842616533][1],NFT [506942585890845573][1],NFT [510251971055367796][1],NFT [513858219794573817][1],NFT [521889329706682681][1],NFT [545532606433594151][1],NFT [555801599110353563][1],SHIB[0.0000000788785481],TRX[0.0000000097205735],USD[0.0000000005825493] |
| 07925575 | BTC[0.0000247500000000] |
| 07925576 | BTC[0.0003171200000000],DOGE[44.1011660100000000],USD[0.0412669755912887] |
| 07925591 | ETH[0.0002386000000000],ETHW[0.0002386000000000],SOL[0.2955935500000000] |
| 07925605 | ETH[0.0000000041643180],SHIB[1.0000000000000000],USD[0.0023491076847730] |
| 07925621 | ETH[0.0612511300000000],ETH[0.0612511300000000],SOL[0.0000000055216512],USD[0.0000300493457930] |
| 07925649 | SOL[2.8429359000000000],USD[0.0000010019380980] |
| 07925668 | DOGE[1.0000000000000000],KSHIB[0.0000000022607745],SHIB[187.6381545184202133],USD[52.6315268769429796] |
| 07925671 | USD[51.5269545500000000] |
| 07925678 | BTC[0.0000000072311315],ETH[0.0177683763598062],ETHW[0.0177683763598062],KSHIB[0.0000000070491542],MATIC[11.2965599039212390],SOL[0.0000000079719012],USD[0.0000008366661279] |
| 07925686 | USD[500.0100000000000000] |
| 07925707 | CUSDT[1.0000000000000000],ETH[0.0061369900000000],ETHW[0.0061369900000000],LINK[0.9205078800000000],TRX[1.0000000000000000],USD[0.0000688888812236] |
| 07925710 | CUSDT[2.0000000000000000],ETHW[0.1772328600000000],TRX[2.0000000000000000],USD[0.0000001596335399] |
| 07925723 | BTC[0.0000605172940000],ETH[0.0089919000000000],ETHW[0.0089919000000000],USD[54.9639874516394326],USDT[23.5465602000000000] |
| 07925753 | USD[0.0056896100000000] |
| 07925756 | BRZ[2.0000000000000000],BTC[0.0000000027964176],CUSDT[12.0000000000000000],DOGE[2.0000000000000000],ETH[-0.0000000002007524],SHIB[19076.1756155300000000],SOL[0.0000000011721956],TRX[2.0000000094151152],USDT[0.0000246226136529] |
| 07925758 | ETH[0.0999900000000000],ETHW[0.0999900000000000],USD[115.1760717500000000] |
| 07925780 | CUSDT[4.0000000000000000],GRT[34.4505289200000000],SHIB[972342.9796746900000000],USD[0.1703749100000000],USDT[0.0595602058795259] |
| 07925804 | CUSDT[5.0000000000000000],DOGE[318.9873602100000000],NFT [542406190831613141][1],NFT [570352013519378216][1],SHIB[5466114.3151797600000000],SOL[0.0253100300000000],TRX[1.0000000000000000],USD[0.0068645854436965] |
| 07925806 | SOL[0.0834198800000000] |
| 07925809 | BTC[0.0017000000000000],ETH[0.0009886000000000],ETHW[0.0009886000000000],SOL[0.2297815000000000],USD[2.0187921000000000] |
| 07925810 | AAVE[0.0000000054429841],BCH[0.0000000055417569],BRZ[0.0000000054319441],BTC[0.0000000069476272],CAD[0.0000000449909525],CUSDT[0.0000000026913695],EUR[0.0000000053770496],GBP[0.0000000150044981],GRT[0.0000000087161668],HKD[0.0000000085840448],LINK[0.0000000056172550],LTC[0.0000000090264150],MATIC[0.0000000037433412],MKR[0.0000000067158620],SHIB[9232.3734326857035392],SOL[0.0000000183616087],SUSHI[0.0000000893999975],UNI[0.0000000072983383],USD[0.0000001104945597],USDT[0.0000001436634 93] |
| 07925817 | SOL[0.0432379300000000],USD[0.0073349384356799],USDT[0.0000000019904571] |

Schedule F-Part 4 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07925818 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[3.000000000000000000],ETH[0.001027930000000000],ETHW[0.001014250000000000],SHIB[8.000000000000000000],USD[0.008103461961950 3],USDT[2.102562090000000000] |
| 07925822 | USD[0.000001314145976 0] |
| 07925829 | AUD[0.000000079343035],BAT[0.000000006100000],BCH[0.000000005392200],BTC[0.000012713631514 3],CUSDT[0.000000093168494],DOGE[0.000000002579181 8],ETH[0.000192431834109 9],ETHW[0.000192431834109 9],EUR[0.000000097546275],LTC[0.000000031790034],USD[0.000275762736144],USDT[0.000000009020685 6],YFI[0.000000031642543] |
| 07925835 | USD[4.865855834967030 2] |
| 07925836 | CUSDT[1.000000000000000000],USDT[0.000000707591224 0] |
| 07925838 | ALGO[641.795257790000000 0],AVAX[2.356362320000000 000],BAT[399.121998330000000 00],BRZ[3.000000000000000000],CUSDT[11.000000000000000 000],DOGE[1.000000000000000000],GRT[4927.240032910000000 0],NEAR[104.604743030000000 00],SHIB[44.000000000000000 000],SOL[1.560820640000000 000],SUSHI[519.336528300000000 00],TRX[3.000 000000000000000],USD[0.000000064298087] |
| 07925842 | BCH[0.000085890000000000],BTC[0.000214977840000],USD[1.772854900000000000] |
| 07925844 | TRX[1.000000000000000000],USD[0.000001005027244 0] |
| 07925860 | CUSDT[2.000000000000000000],USD[0.004156196753650 5] |
| 07925870 | USD[106.640947271686495 3] |
| 07925874 | USD[217.863659610000000 0] |
| 07925879 | SOL[0.000000200000000],USD[0.000000316624898 0] |
| 07925885 | AAVE[0.644566770000000 000],BAT[289.112832970000000 000],BRZ[2.000000000000000000],CUSDT[27.000000000000000 000],DOGE[175.424791570000000 000],GRT[169.208292740000000 0],LINK[10.073447600000000 000],MATIC[370.330275220000000 000],SHIB[1482459.676890220000000 0],SOL[3.971890050000000 000],SUSHI[13.434754320000000 000],TRX[3 164.657380560000000 00],UNI[6.113449590000000 000],USD[0.000000088293157],USDT[0.004034540000000000] |
| 07925892 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000100000000],SOL[0.000000010000000],TRX[1.000000000000000000],USD[0.007220155942356 6] |
| 07925911 | AAVE[0.318337030000000 000],CUSDT[6.000000000000000000],DOGE[206.328259550000000 00],EUR[23.166507860000000 000],SUSHI[4.916116790000000 000],USD[0.202583247570297 9] |
| 07925918 | BTC[0.000000088237081],CUSDT[1.000000000000000000],TRX[1.004103705011972 8],USD[0.000000029169988],USDT[0.004542604651064] |
| 07925922 | NFT (3653163666139847 63)[1],NFT (3755986521070770 92)[1],SHIB[0.000000003426421 0],USD[0.005654346721417 2],USDT[0.000000003532987 8] |
| 07925930 | ETH[0.000999100000000],ETHW[0.000999100000000],USD[2.372880130000000 00] |
| 07925942 | BTC[0.000001220000000],USD[4.675516290000000000],USDT[0.007555008716295 5] |
| 07925953 | DOGE[2.903424750000000000] |
| 07925954 | USD[0.000000006102704 9],USDT[0.000000008446503 2] |
| 07925963 | CUSDT[1.000000000000000000],SHIB[494919.715373820000000 00],USD[0.000000000003060] |
| 07925976 | BTC[0.000463400000000],TRX[1.000000000000000000],USD[12.507645707777583 7] |
| 07925984 | USD[196.987233467802505 0] |
| 07925985 | SOL[2.247016760000000000] |
| 07925988 | BTC[0.000012850000000],DOGE[297821.118600000000000 0],ETH[0.000171000000000],ETHW[0.000171000000000],USD[0.002329265800000 0] |
| 07925998 | KSHIB[0.629743098732506 5],SHIB[0.000005820000000],USD[0.000000059567622] |
| 07926011 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[40006290.606572350000000 0],SOL[14.688189050000000 000],UNI[1.087211400000000 000],USD[0.004569810294062 9] |
| 07926040 | NFT (3000399493974511 83)[1],SOL[0.050000000000000000] |
| 07926047 | SHIB[0.000000053715185],TRX[0.000000000626400 00],USD[54.258557817375648 7] |
| 07926053 | USD[1.925998900000000000] |
| 07926063 | TRX[1.000000000000000000],USD[2257.280000440679505] |
| 07926094 | CUSDT[1.000000000000000000],SHIB[3.000000000000000000],USD[0.003944775444333 2] |
| 07926098 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[4.000000000000000000],USD[0.000000398195871 89] |
| 07926116 | SOL[0.011000000000000000] |
| 07926119 | CHF[0.004272368500000 924],EUR[0.020832346365841],NFT (4643696914614100 51)[1],SOL[0.000000003040000],USD[0.000114523443866 6] |
| 07926125 | BRZ[0.621705100000000000],CUSDT[0.080772610000000],KSHIB[7042.272038050000000 000],SHIB[1.000000000000000000],TRX[1882.009143940000000 00],USD[-2.183975957715958 2],USDT[1.084464500000000000] |
| 07926127 | TRX[0.000010000000000],USDT[10.000000000000000000] |
| 07926153 | BTC[0.000148360000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],MATIC[4.915570620000000 000],TRX[1.000000000000000000],USD[0.022277681697950 6] |
| 07926156 | DOGE[1.000000000000000000],ETH[0.013065880000000000],ETHW[0.012901720000000000],USD[0.000954853959437 4] |
| 07926172 | BAT[1.016555490000000000],BTC[0.000000006987925 5],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000010000000],ETHW[0.000000087203818],GRT[2.740132870000000 000],MATIC[0.000000050092745 6],TRX[3.000000000000000000],USD[0.000298672203970 6],USDT[1.088989980000000000] |
| 07926173 | CUSDT[3.000000000000000000],SHIB[1097022.637094110000000 0],SOL[0.276234870000000000],TRX[2.000000000000000000],USD[0.000000005647408 0] |
| 07926174 | DOGE[9355.991796284012922],NFT (3780808280315059 11)[1],NFT (3169640414834706 6)[1],NFT (4355795972073468 61)[1],NFT (4384195907124543 39)[1],NFT (4600559853080942 33)[1],NFT (4701839898506677 34)[1],SHIB[20405964.473349000045758 90],TRX[1.000000000000000000],USD[0.000000083386678] |
| 07926180 | BTC[0.001548780000000],CUSDT[6.000000000000000000],DOGE[0.382063320000000],ETH[0.039105200000000],ETHW[0.038619940000000000],USD[0.010715870218311 6] |
| 07926192 | BRZ[3.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.000909020000000000],MATIC[0.000118300000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000134026262361] |
| 07926212 | USD[108.931829630000000 00] |
| 07926227 | CUSDT[1.000000000000000000],NFT (3167973655241102 06)[1],SUSHI[98.135600240000000 000],USD[0.000000019367748 0] |
| 07926231 | AAVE[6.993700000000000 000],BTC[0.026918620000000000],LINK[625.180293800000000 000],MATIC[4495.950000000000000 000],SOL[29.982991000000000 000],USD[119.624000139531668 0] |
| 07926242 | USD[0.000000012889798 0],USDT[0.002878713200000 0] |
| 07926255 | SOL[1.000000000000000000],USD[3334.980500000000000 0] |
| 07926258 | USD[0.790000146915603 0],USDT[0.000000079684334] |
| 07926259 | CUSDT[1.000000000000000000],GRT[27.402001200000000 000],USD[0.000000000927027] |
| 07926262 | USD[107.163646900000000 00] |
| 07926279 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[0.000000008309840],USD[0.000000022786371],USDT[0.000733749221296 0] |
| 07926282 | USD[0.000024958716434 0] |
| 07926288 | USD[0.003651800000000000] |
| 07926305 | AAVE[0.008000000000000 000],ETH[0.003764300000000000],ETHW[0.003764300000000000],TRX[0.000168000000000],USD[0.004799406835000 0],USDT[0.000000004952837 0] |
| 07926307 | USD[0.580056480000000000] |
| 07926309 | BTC[0.000000012624647],ETH[0.000000064000000],NFT (4155947880102039 46)[1],SOL[0.000000029877124],USD[0.961609300876943 0] |
| 07926316 | BRZ[2.000000000000000000],CUSDT[14.019695400000000 000],SHIB[4.000000000000000000],TRX[5.876940810000000000],USD[207.978316577205568 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07926318 | USD[20.0000000000000000] |
| 07926337 | USD[8.6027356336000000] |
| 07926343 | USD[0.0087976503849811] |
| 07926348 | USDT[16.3275429600000000] |
| 07926369 | ETH[0.0000000077794289],SOL[0.0000000100000000],TRX[0.0001030000000000],USD[0.3614160390460125] |
| 07926372 | BAT[1.0000000000000000],BTC[0.0164680800000000],CUSDT[1.0000000000000000],KSHIB[320.9507330900000000],TRX[1.0000000000000000],USD[0.0045235459473237] |
| 07926376 | MATIC[0.0000000088423368],USD[0.0000000044047740],USDT[0.0000000040542780] |
| 07926399 | BTC[0.0044006861095000],LINK[4.5988600000000000],MATIC[36.7481834215325000],SUSHI[2.7373250000000000],USD[0.0005775226234461] |
| 07926403 | DOGE[0.0000000032357688],GRT[0.0000000034572485],LTC[0.0002314200000000],SOL[0.0000000100000000],USD[0.0000000034860218] |
| 07926407 | CUSDT[4.0000000000000000],DOGE[46.0123167800000000],MATIC[5.0730365900000000],SOL[0.1807162000000000],TRX[116.5063803900000000],USD[13.3338660748828725],USDT[10.8070647700000000] |
| 07926430 | DOGE[2358.0000000000000000],SHIB[5400000.0000000000000000],USD[1.9138772240000000] |
| 07926452 | SOL[0.0000000067200000],USD[1.7108686000000000] |
| 07926474 | ETHW[0.0369630000000000],USD[2.1350000000000000] |
| 07926483 | CUSDT[1.0000000000000000],SOL[0.1817505100000000],USD[0.0004857861486080] |
| 07926484 | BTC[0.2177196300000000] |
| 07926487 | ETH[0.5349359900000000],ETHW[0.5349359900000000],GRT[1.0000000000000000],SOL[0.4771947300000000],USD[0.0000027400770466],USDT[1.0000000000000000] |
| 07926495 | USD[0.0002197238796872] |
| 07926503 | BF_POINT[200.0000000000000000],CUSDT[2.0000000000000000],SHIB[5275223.9867474400000000],USD[160.0837470300003895] |
| 07926508 | USD[0.0000006158315080] |
| 07926520 | USD[2.2139188104793484] |
| 07926521 | USD[1.4770714019777916] |
| 07926523 | USD[0.0000000009244780] |
| 07926528 | BTC[0.0043121400000000],CUSDT[1.0000000000000000],ETH[0.0526739600000000],ETHW[0.0520173200000000],MATIC[38.9174303700000000],USD[0.0000275080426094],USDT[0.0004640389019794] |
| 07926537 | ALGO[141.0497546700000000],BAT[0.6427762000000000],BF_POINT[200.0000000000000000],BRZ[0.2072806677669544],BTC[0.0029953600000000],DOGE[12.7186394800000000],ETH[0.0874833900000000],ETHW[1.2509935400000000],GRT[444.8890168912147149],KSHIB[0.0000000097513753],MATIC[181.0194750100000000],SHIB[15605978.7698118006855552],SOL[9.6820301100000000],SUSHI[0.0000560500000000],TRXI4034.9771471758817253],USDI[7.2204799236072473],USDTI[0.0000000053013327],TRX[1.0000000000000000],USD[0.0000000071650774],USDT[0.0003918300000000] |
| 07926544 | |
| 07926551 | BF_POINT[400.0000000000000000],BTC[0.0027130000000000],CUSDT[4.0000000000000000],ETH[0.0395131800000000],ETHW[0.0390207000000000],MATIC[68.4616074600000000],TRX[1067.2081433200000000],USD[0.2402592568425702] |
| 07926590 | BTC[0.0230034000000000],ETH[1.6119261300000000],ETHW[1.6112490400000000],LTC[0.1162415500000000] |
| 07926607 | USD[25.0000000000000000] |
| 07926629 | BRZ[15.1025887200000000],CAD[4.0274496800000000],DOGE[10.6129125300000000],USD[0.0000000034897168] |
| 07926643 | USD[15.8167467880000000] |
| 07926674 | BTC[0.0007990149069544],ETH[0.0000000003374719],ETHW[0.0009415203374719],SOL[0.0062958479447920],USD[0.3049759990097499] |
| 07926675 | CUSDT[2.0000000000000000],DOGE[2.0094863742880000],GRT[1.0011147700000000],LTC[0.0000690500000000],MATIC[136.9367815200000000],SOL[0.0000401600000000],USD[1.5609201539871494] |
| 07926685 | BTC[0.1898643000000000],ETH[0.5484760000000000],ETHW[0.3746500000000000],MATIC[369.6800000000000000],SOL[30.9789900000000000],USD[142.9836232000000000] |
| 07926687 | BTC[0.0000000063500000],USD[0.0093000000000000] |
| 07926689 | CUSDT[2.0000000000000000],USD[0.1188969969127202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

07926690 — BTC[0.01000000000000000],ETHW[1.01000000000000000],NFT (large list of NFT IDs and token balances)

07926716 — DOGE[0.11356206000000000],LINK[0.03396250000000000],SHIB[75449.10179640000000],USD[5232.55944312089203284]

07926721 — ETH[0.00000000084633801],ETHW[0.00000000084633801],SOL[0.00000000790980171],USD[0.00033510895581191]

07926728 — TRX[1.00000000000000000],USD[0.00039936589344]

07926746 — BTC[0.00000000000000000],DOGE[1.00284074000000000],ETH[0.39292576000000000],ETHW[0.00438500000000000],NFT (3407158308401520597)[1],SHIB[20.79495633000000000],TRX[0.00740541000000000],USD[83.261646388896795 8]

07926766 — NFT (4750060447084579330)[1],SOL[0.00000001000000000]

07926771 — USD[200.00000000000000000]

07926777 — BAT[150.35631450200000000],CUSDT[5001.29663852000000000],DOGE[1.00000000000000000],GRT[131.23031713000000000],SOL[1.16233220000000000],TRX[1.00000000000000000],USD[0.316098319286272 1]

07926786 — BRZ[1.00000000000000000],GRT[278.01987217495071947]

07926789 — BTC[0.00328619000000000],USD[0.00133650106641]

07926814 — BTC[0.00000030000000000],CUSDT[3.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.033352697446664]

07926821 — ETH[0.00448300000000000],ETHW[0.37948300000000000],SOL[1.00515000000000000],USD[213.75156225000000000]

07926824 — USD[0.00001376389806]

07926826 — BTC[0.00000001993000000],LINK[0.00004391000000000],USD[0.00000531514988896],USDT[0.00224406944000412]

07926857 — USD[0.00000004760587]

07926858 — BTC[0.00038430966450000],DOGE[2.00000000000000000],ETH[0.00000430045206022],ETHW[0.00000285600000000],NFT (322548026166068519)[1],NFT (332422266216320515)[1],NFT (453919242092225766)[1],NFT (501996820584442993)[1],NFT (514405337014280332)[1],PAXG[0.00000007100000000],SHIB[0.00000000504000000],USD[0.338772872432717]

07926888 — NFT (359720249604917422)[1],USD[0.000025617561791]

07926890 — SUSHI[0.00000000186003 4],USD[0.000000434159486 7],USDT[0.000000003459446 3]

07926892 — USD[0.000011667136045]

07926898 — USD[200.00000000000000000]

07926900 — ETH[0.00000010000000000],MATIC[0.00000010668990 06],SOL[0.000000100000000 00],USD[0.644405664787351 9],USDT[0.000000007382649 5]

07926906 — CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00363092000000000],ETHW[0.00358988000000000],NFT (298472525133910329)[1],SHIB[229.15054670000000000],TRX[1.00000000000000000],USD[0.008392016552027 0]

07926929 — USD[0.000024542730601]

07926931 — BTC[0.00004580960000000],USD[2.780347200000000 00]

07926937 — USD[4.717025400000000 00]

07926943 — DAI[11.29625090000000000],SHIB[20.00000000000000000],SOL[7.90307714000000000],USD[0.000000103396171 6]

07926968 — DOGE[8.00000000000000000],ETH[0.09722488000000000],ETHW[1.02415562000000000],LINK[6.28385927000000000],LTC[0.21560758000000000],MATIC[23.83300452000000000],SHIB[9.00000000000000000],SOL[0.00000025600000000],TRX[33.00000000000000000],USD[55.317442634390755]

07926972 — BTC[0.01559173800000000],ETH[0.21782520000000000],ETHW[0.21782520000000000],LINK[174.93498100000000000],MATIC[8.83150000000000000],USD[553.13995974931345 11]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07926984 | NFT (388689033036201279)[1],USD[0.700028967022121 8] |
| 07926996 | TRX[1.000000000000000000],USD[37990.85197223446 87185],USDT[1.000000000000000000] |
| 07927000 | CUSDT[1.000000000000000000],USD[0.0001186614546 6679] |
| 07927020 | ETH[0.000000100000000] |
| 07927026 | ETH[0.000000005000000],LTC[0.0000000257926667],SOL[2.8378153318500331],USD[0.000008958314380] |
| 07927028 | SOL[0.000985000000000] |
| 07927051 | USD[0.005929400000000] |
| 07927054 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.000000075727320],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000001945694122],USDT[1.000000000000000] |
| 07927060 | KSHIB[5.000000000000000],MATIC[0.0000000033170915],SHIB[0.000000058872782],USD[13.747944585893160] |
| 07927066 | SOL[71.878717330000000],USD[1635.60842958332 71734],USDT[0.000000063866174] |
| 07927067 | MATIC[7.696000000000000],USD[5000.0000000035 524494],USDT[76.533449030000000] |
| 07927075 | BTC[0.194599370000000],ETH[2.000000000000000],ETHW[2.000000000000000],SOL[2.0717958400000000],USD[1.490051484469521 4] |
| 07927078 | BAT[1.000000000000000],BRZ[2.000000000050000000],BTC[0.000000050000000],NEAR[0.0509987700000000],SHIB[1.000000000000000],SOL[0.0021333200000000],TRX[90.370981840000000],USD[0.0000000070332869],USDT[0.000000068863418] |
| 07927090 | SOL[124.985321980000000],USDT[0.00455587734825 2] |
| 07927091 | SOL[0.000085000000000],USD[0.000000001527451] |
| 07927101 | BTC[0.000000050000000],USD[0.007334893257687 6],USDT[0.000000055162815] |
| 07927106 | USD[1.000001020679955] |
| 07927108 | NFT (325888403516795084)[1],NFT (347143081741720141)[1],NFT (377701701471276993)[1],NFT (399955200521861353)[1],NFT (433185507902945043)[1],NFT (440198187071908566)[1],NFT (457378978530542192)[1],NFT (457379271026003307)[1],NFT (467772738781258598)[1],NFT (480447451931643322)[1],NFT (504730756725141770)[1],NFT (510677430837738310)[1],NFT (512206384486626199)[1],NFT (512882992295424438)[1],NFT (525324837680062643)[1],NFT (539611451567792592)[1],NFT (572197515931076720)[1],NFT (574953283304880575)[1],USD[22.561609268161 8106] |
| 07927118 | SOL[0.053801250000000],USD[0.000012783159649] |
| 07927127 | ALGO[10.000000000000000],SOL[0.1000000000000 00],USD[0.000000003419177] |
| 07927132 | SOL[1.840000000000000] |
| 07927134 | USD[5.449218526295000 0] |
| 07927137 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0021889483031185] |
| 07927144 | ETH[0.131035680000000],ETHW[0.131035680000000],USD[2.3853968000000000] |
| 07927155 | USD[0.041011329608564 5] |
| 07927156 | SOL[0.050000000000000] |
| 07927162 | NFT (373810009307190170)[1],NFT (383762107744269576)[1],NFT (393082146919113883)[1],NFT (407609778789264749)[1],NFT (445901670009673082)[1],SOL[0.050000000000000],USD[4.965744429788121 3] |
| 07927164 | MATIC[309.690000000000000],NFT (405949857409361730)[1],SOL[0.300982160000000],USD[0.000000009533456],USDT[0.000000065137022] |
| 07927173 | BTC[0.001800510000000],DOGE[1.000000000000000],USD[0.1793535879383624] |
| 07927174 | SOL[1.080000000000000],USD[0.491566100000000] |
| 07927209 | ETH[0.009990000000000],ETHW[0.009990000000000],USD[2.056000000000000] |
| 07927222 | BF_POINT[300.000000000000000],DOGE[241.8158610400000000] |
| 07927228 | SOL[0.000905400000000],USD[0.000000066851263] |
| 07927233 | BAT[1.014811700000000],BTC[0.033008610000000],CUSDT[3.000000000000000],DAI[1056.6348960200000000],DOGE[4202.6267417900000000],ETH[0.336368460000000],ETHW[0.3362211000000000],MATIC[304.515769290000000],SHIB[14276594.7226683200000000],SOL[4.523272230000000],TRX[1.000000000000000],USD[3393.5769398511331747] |
| 07927242 | DOGE[1.000000000000000],USD[0.010041634564248 7] |
| 07927245 | BTC[0.009361300000000],CUSDT[12.000000000000000],DOGE[1.000000000000000],ETH[0.133811175000000],ETHW[0.1033492800000000],SHIB[1.000000000000000],SOL[2.936419780000000],TRX[1.000000000000000],USD[-6.9924232868714873] |
| 07927248 | USD[0.000000026690629 4] |
| 07927251 | SHIB[8745572.514223410000000],USD[0.003314203 7083415],USDT[0.000000133164106] |
| 07927258 | ETH[0.000131890000000],ETHW[0.0001318961911230],NFT (478092581390401039)[1],USD[0.000000234708021 5],USDT[0.6985779000000000] |
| 07927259 | ETHW[1.950338740000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0311834984632960] |
| 07927261 | ALGO[10.000000000000000],BTC[0.028824504188189 4],ETH[0.000545400000000],MATIC[0.000000008940 0000],NFT (423990941933216832)[1],SHIB[1006404.99845009000 00000],SOL[1.0003332556000000],USD[1.0017302278465545] |
| 07927283 | SOL[0.000076460000000],USD[0.000000019860198 54] |
| 07927291 | NFT (290816735655977777)[1],SOL[0.010000000000 0000] |
| 07927293 | USD[0.000260634720293] |
| 07927331 | USD[0.009834410000000] |
| 07927340 | USD[2.173300320000000 0] |
| 07927342 | ETH[0.021000000000000],ETHW[0.0210000000000 00],USD[0.493761702453480 0],USDT[0.0013750000000 00] |
| 07927358 | BTC[0.005307300000000],ETH[0.0011941500000000],ETHW[0.0011804600000000] |
| 07927371 | USD[40.010000000000000] |
| 07927375 | BRZ[1.000000000000000],USD[0.0089907607051818],USDT[0.000000010628004 7] |
| 07927388 | USD[0.000001663305930 6] |
| 07927394 | NFT (532522725479160382)[1],SOL[0.14100000000 0000] |
| 07927397 | ETH[0.000021500000000],SHIB[1.000000000000000],SOL[0.0001464100000000],USD[0.0100241198818197] |
| 07927417 | BAT[1.012599130000000],CUSDT[8.000000000000000],DOGE[0.002885150000000],ETH[0.000000002791 8000],TRX[1.000000000000000],USD[0.0050446156790171] |
| 07927418 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[0.000000037283373],SUSHI[1.000367740000 0000],TRX[2.000000000000000],USD[34564.7238836359514090] |
| 07927426 | BTC[0.158756990000000],ETH[2.385000000000000],ETHW[2.385000000000000],USD[3.830257600000000 0] |
| 07927436 | USD[0.000010548614813 12] |
| 07927439 | USD[50.000000000000000] |
| 07927460 | BTC[0.000746640000000],CUSDT[1.000000000000000],USD[0.004680170652912] |
| 07927461 | BTC[0.000000024327024],ETH[0.0001820612989400],ETHW[0.0001820612989400],USD[1.6329983884605976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07927466 | BAT[13.845378440000000],DOGE[29.802391590000000],USD[0.0000000079373001] |
| 07927474 | GRT[1.0036779100000000],SUSHI[0.0903146000000000],USD[7.6164988928069269] |
| 07927477 | SOL[5.6240799558496698] |
| 07927482 | SOL[0.0000000042230218],USD[0.0029571264770480] |
| 07927491 | USD[37.9830662880084322] |
| 07927492 | NFT[294204458300966207][1],NFT[301721691582503946][1],NFT[329529107748608677][1],NFT[329457348434320776][1],NFT[335420284774491941][1],NFT[355114517471159143][1],NFT[362267179981100319][1],NFT[374172246694065857][1],NFT[398680703834801869][1],NFT[400288963335329272][1],NFT[403707523250737530][1],NFT[409782735843712197][1],NFT[410971736847727280][1],NFT[441449619645838871][1],NFT[419143855293996190][1],NFT[428584247842275271][1],NFT[434218159149161575][1],NFT[435569823397490431][1],NFT[452079865421408294][1],NFT[455232776301235099][1],NFT[465456450109431375][1],NFT[473186450352903317][1],NFT[482717202358650860][1],NFT[543097807223743845][1],NFT[571750845091995449][1],SOL[0.1144000000000000],USD[0.0000000072206531] |
| 07927506 | NFT[290875835856232911][1],NFT[322124082656733436][1],NFT[331315460908103156][1],NFT[331895014297248998][1],NFT[355448800611574985][1],NFT[372428312806740839][1],NFT[391576642909726896][1],NFT[553642616284888071][1],NFT[556277948983529830][1],SOL[0.0140000000000000],USD[30.7981353100000000] |
| 07927508 | CUSDT[2.0000000000000000],SOL[7.9591376400000000],TRX[1.0000000000000000],USD[0.0000021128776191] |
| 07927512 | USD[108.9238715000000000] |
| 07927520 | SOL[0.0000005591089],USD[0.0047270885923077] |
| 07927523 | AAVE[0.0000000011040000],BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000309759300],CUSDT[6.0000000000000000],GRT[0.0000000049153396],KSHIB[0.0000000045868836],LTC[0.0000000090422644],MATIC[0.0000000187339],SHIB[0.0000000041780950],SOL[0.0000036779780268],SUSHI[0.0000000012111] |
| 07927529 | NFT[354513765289915573][1],NFT[424030143663679289][1],SHIB[3.0000000000000000],USD[0.0051314080512111] |
| 07927533 | USD[10.0178373302344000] |
| 07927535 | BTC[0.2254588000000000] |
| 07927567 | NFT[333437040607906682][1],NFT[432624467147032824][1],NFT[439187671674620394][1],SOL[0.0250000000000000] |
| 07927569 | CUSDT[1.0000000000000000],USD[0.0000023936384596] |
| 07927582 | USD[0.0000000048811485] |
| 07927584 | SHIB[89050.0000000000000000],USD[0.0000303050380942] |
| 07927595 | BF_POINT[100.0000000000000000],BTC[0.0226927000000000],ETH[0.0123665900000000],ETHW[0.0123665900000000],LINK[2.0934000000000000],SOL[1.1826609100000000],USD[8.5406454000000000] |
| 07927603 | BRZ[4.0000000000000000],USD[1.0000000000000000] |
| 07927604 | ETH[0.0107805500000000],ETHW[0.0107805500000000],SOL[0.1563960200000000],USD[0.0000049814661997] |
| 07927636 | BRZ[4.0000000000000000],CUSDT[14.0000000000000000],DOGE[797.2834731700000000],GRT[1.0023863300000000],SHIB[3960043.2554344200000000],TRX[4.0000000000000000],USD[0.0000000017708076] |
| 07927643 | BRZ[1.0000000489555870],BTC[0.0017525491141641],DOGE[1.0000000000000000],ETH[0.0000000044277869],NFT[316116444222131567][1],NFT[353643645456992856][1],NFT[407346522959558807][1],NFT[426227053304192174][1],NFT[498933665951185061][1],NFT[507887528946429808][1],NFT[510214876830475689][1],NFT[521098496237231862][1],NFT[524961890593985833][1],NFT[564313681026653985][1],PAXG[0.0000000054580944],SHIB[4.0000000033029600],SOL[0.0000000069792185],TRX[2.0000000000000000],USD[0.0000629349856971],YFI[0.0000000002238050] |
| 07927649 | USD[0.0002467680000000] |
| 07927655 | USD[0.3906527006000000] |
| 07927664 | BAT[0.9748000000000000],DOGE[0.7417000000000000],NEAR[0.0978400000000000],SHIB[2131004.5937094800000000],USD[1.2553609555200840],USDT[0.0045770551468320] |
| 07927669 | KSHIB[8244.6623886500000000],USD[0.0000000011138885] |
| 07927674 | USD[0.0000012113931904] |
| 07927691 | ETH[0.0056730600000000],ETHW[0.0056046600000000],LTC[0.0797217500000000],SHIB[1192406.3616767734213834],SOL[0.0269663900000000],USD[0.0000000087981713] |
| 07927706 | BTC[0.0089620000000000],CUSDT[1.0000000000000000],USD[3.2521668438625234] |
| 07927712 | BTC[0.0024471000000000],CUSDT[1.0000000000000000],USD[0.0004413257400606] |
| 07927719 | BTC[0.0026923000000000],SHIB[1.0000000000000000],USD[0.0003531824219096] |
| 07927720 | BTC[0.0046902000000000],CUSDT[1.0000000000000000],USD[0.0001248923408556] |
| 07927726 | BAT[148.8526026900000000],CUSDT[5.0000000000000000],DOGE[453.0524700400000000],ETH[0.0281558700000000],ETHW[0.0278046500000000],MATIC[71.2078899500000000],SOL[0.6826891600000000],USD[0.0045889179098042] |
| 07927735 | BTC[0.0103146900045000],ETH[0.3293534800000000],ETHW[0.3208814832427492],USD[726.6607684072200790] |
| 07927739 | BTC[0.0010240100000000],ETHW[0.0010103300000000],SOL[0.0613148300000000],USD[1.9420351900000000] |
| 07927742 | KSHIB[20.1880350400000000],MATIC[46.1682097200000000],SHIB[143975.5480563500000000],SOL[0.2524907300000000],TRX[25.2093183600000000],USD[0.0028573647820230] |
| 07927748 | USD[0.0009272000000000] |
| 07927759 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0159917800000000],ETHW[0.0157926500000000],GRT[101.0837119700000000],MATIC[26.0482829500000000],SHIB[87994.3.7162325000000000],SOL[6.0619395300000000],TRX[36.8273353600000000],USD[0.0401996047205926] |
| 07927761 | CAD[2.6566583000000000],CUSDT[505.2587642000000000],DOGE[78.2512342400000000],EUR[11.1426708700000000],GRT[4.9496668400000000],KSHIB[153.7639965500000000],MATIC[10.0393180100000000],SHIB[324582.3074212100000000],TRX[139.2619149200000000],USD[0.0009225705562377] |
| 07927764 | CUSDT[2.0000000000000000],DOGE[752.2046599900000000],ETH[0.0355215200000000],ETHW[0.0355215200000000],GRT[1.0000000000000000],SHIB[289729.1.0328842500000000],USD[0.0002567707516662] |
| 07927769 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0021790594017596] |
| 07927783 | BTC[0.0034676800000000] |
| 07927785 | AVAX[0.1448350900000000],BTC[0.0043620600000000],ETH[0.0007186800000000],ETHW[0.0007144700000000],USD[0.3740622212261482] |
| 07927786 | USD[10.8912930200000000] |
| 07927793 | ETHW[0.1300000000000000],USD[2.7673616000000000] |
| 07927815 | CUSDT[2.0000000000000000],MATIC[0.0000000816107232],TRX[1.0079242200000000],USD[0.0291964797848411] |
| 07927820 | BTC[0.0002237900000000],LINK[0.3994154900000000],TRX[1.0000000000000000],USD[0.0008325139953308] |
| 07927821 | MATIC[0.0000000067470578],TRX[1.0000000000000000],USD[0.0000001005047749] |
| 07927834 | USD[0.0068232000000000] |
| 07927839 | BAT[168.6769884100000000],BTC[0.0047132200000000],CUSDT[4.0000000000000000],DOGE[110.9760886700000000],ETH[0.0431543200000000],ETHW[0.0426208000000000],GRT[215.5619837900000000],LTC[0.8717840200000000],MATIC[268.1734012600000000],SOL[2.9157301100000000] |
| 07927844 | NFT[307786877601803733][1],NFT[348217501834809369][1],NFT[361181840300995275][1],NFT[438699316449928592][1],NFT[556065584496363751][1],NFT[559691944995390473][1],NFT[573171923918375018][1],USD[10.0200000000000000] |
| 07927852 | USD[0.9884394873440000] |
| 07927856 | BTC[0.0001064700000000],USD[0.0029365717426030] |
| 07927858 | DOGE[113.6309371300000000],SHIB[305.2807216900000000],USD[0.0000000014201648] |
| 07927861 | ETH[0.0267923400000000],ETHW[0.0267923400000000] |
| 07927872 | BTC[0.0000004000000000],DOGE[712.4071827800000000],SOL[1.0419080600000000],USD[3.3435446856190000] |
| 07927881 | USD[0.0087807281386440] |
| 07927885 | BTC[0.0000000174775000],ETH[0.0007634500000000],ETHW[0.0007634500000000],LTC[0.0098765000000000],UNI[0.2978150000000000],USD[0.0000000027165291],USDT[0.0000047167000980],WBTC[0.0000794800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07927890 | BRZ[2.00000000000000000],DAI[0.0080235600000000],DOGE[6.000000000000000],PAXG[0.000000830000000000],SHIB[10.00000000000000000],TRX[9.000000000000000],USD[0.631167276276624219],USDT[1.060024480000000000] |
| 07927894 | TRX[1748.000001000000000000],USD[40.010000000000000000] |
| 07927899 | USD[0.002920103297347201],USDT[0.000000048171788] |
| 07927905 | BTC[0.000087170000000000],USD[0.000000044503840],USDT[3.191636510000000000] |
| 07927908 | ETH[0.000522630000000000],ETHW[0.000522631481122001],USD[0.0069443648902198] |
| 07927909 | USD[2.102821184082956501] |
| 07927916 | USD[0.000000001476017201],USDT[0.000000095260300] |
| 07927920 | DOGE[0.725000000000000000],SHIB[94300.00000000000000000],USD[170.6285245000000000000] |
| 07927925 | BTC[0.000013620000000000],ETH[0.000000002482604401],USD[0.0027674610666100],USDT[0.000000222640047701] |
| 07927936 | USD[108.9238715000000000000] |
| 07927937 | USD[19.1982324440000000] |
| 07927944 | USD[21.7847744300000000] |
| 07927948 | CUSDT[2.00000000000000000],GRT[1.0036779100000000],SHIB[1.00000000000000000],SOL[16.8820745200000000],TRX[1.000000000000000000],USD[0.0027561301165361] |
| 07927956 | BCH[0.090809290000000000],BTC[0.000350660000000000],CUSDT[4.000000000000000000],ETH[0.005663350000000000],ETHW[0.005594950000000000],USD[43.6755943133763319] |
| 07927963 | MATIC[16.6932503800000000],USD[0.000000005805586200] |
| 07927965 | USD[0.0082914601928003] |
| 07927970 | BTC[0.015644680000000000],KSHIB[0.000000089613284],TRX[1.000000000000000000],USD[0.00071114927770154] |
| 07927976 | BTC[0.000000005000000],USD[0.000435943521960200] |
| 07927979 | USD[32.3368467400000000] |
| 07927984 | SOL[6.519480000000000000],USD[1.874849700000000000] |
| 07927986 | BTC[0.000000000000000],ETHW[0.802633900000000000],USD[0.006561465000000000] |
| 07928001 | CUSDT[1.00000000000000000],DOGE[3.00000000000000000],SHIB[1.00000000000000000],SOL[5.627713790000000000],TRX[3.00000000000000000],USD[0.000237947063202] |
| 07928004 | BTC[0.001662394416776],CUSDT[2.000000000000000000],ETH[0.008769845844184384],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.067114653327374],YF[0.000014680169525347] |
| 07928005 | BAT[13.1223154900000000],CUSDT[8.00000000000000000],DOGE[507.5668161200000000],KSHIB[65.6669529700000000],MKR[0.0104124500000000],SHIB[142943.6554658400000000],SOL[1.0861286300000000],TRX[227.6601053500000000],USD[5.439999556030823],YF[0.0014960100000000] |
| 07928008 | CUSDT[2.00000000000000000],DAI[54.1831014000000000],DOGE[388.0581758300000000],SHIB[5514289.4064915300000000],TRX[1.000000000000000000],USD[0.0009132520205136] |
| 07928012 | CUSDT[1.00000000000000000],ETH[0.006327310000000000],ETHW[0.006245230000000000],USD[0.0042276546776425] |
| 07928017 | BF_POINT[300.00000000000000000],CUSDT[1.000000000000000000],GRT[9.6499920900000000],MATIC[12.0936203300000000],TRX[106.1048958500000000],USD[0.0000000196324620] |
| 07928023 | BTC[0.000357800000000],DOGE[21.8820339200000000],KSHIB[56.9350888500000000],USD[10.6553527255871153] |
| 07928033 | LTC[0.381222690000000000],SOL[1.497000000000000000],USD[36.0060774040000000],USDT[4.1332098000000000] |
| 07928042 | CUSDT[2.00000000000000000],SOL[1.633440490000000000],TRX[2662.7508346400000000],USD[0.0365308605123876] |
| 07928043 | CUSDT[1.00000000000000000],USD[0.0035749378819176] |
| 07928061 | USD[0.0069028662855949] |
| 07928062 | SOL[0.188274420000000000],TRX[1.000000000000000000],USD[0.0212284931034360] |
| 07928075 | CUSDT[16.0000000000000000],NFT[432384153212256081][1],SOL[0.000000092202718],USD[0.000000106779874],USDT[0.0000003042666] |
| 07928077 | DOGE[1.00000000000000000],ETH[0.224618540000000000],ETHW[0.224618540000000],GRT[1.00000000000000000],USD[0.000042368932337] |
| 07928080 | USD[3.821550553101619] |
| 07928084 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0047205499263210] |
| 07928085 | USD[108.9308348600000000] |
| 07928092 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.000000000000000000],LINK[21.9943913300000000],USD[0.0000001596456828] |
| 07928105 | USD[0.000000000171493601],USDT[0.0000000000002400] |
| 07928107 | BTC[0.041393510000000],CUSDT[4.000000000000000],ETH[1.0087299600000000],ETHW[0.0687721500000000],LINK[0.000015700000000],NFT[480301249061336008][1],NFT[565375872384951773][1],SHIB[442020.7286345400000000],SOL[27.2859538600000000],TRX[5.00000000000000000],USD[-199.999987946470183] |
| 07928113 | USD[0.0050000000000000] |
| 07928114 | BTC[0.001446750000000],CUSDT[245.8206791300000000],DOGE[21.8227192100000000],ETH[0.0260979700000000],ETHW[0.025769650000000],NFT[456307301084457241][1],SOL[0.0231552800000000],USD[0.0006385300920896] |
| 07928120 | USD[0.1197259072301227] |
| 07928123 | USDT[0.000016209132950] |
| 07928126 | SOL[0.000549080000000],USD[0.000005181398261] |
| 07928130 | DOGE[1.00000000000000000],ETH[0.000000057432595],MATIC[0.0119734600000000],SHIB[1345.3174888600000000],USD[0.0000000592055484] |
| 07928135 | USD[2.078110000000000] |
| 07928144 | USD[0.0008938200000000] |
| 07928147 | BTC[0.003091800000000],ETH[0.001865000000000],ETHW[0.1498650000000000],SOL[0.0027500000000000],USD[3.485900000000000] |
| 07928165 | CUSDT[3.00000000000000000],SHIB[2.3960330600000000],SOL[0.070380740000000],USD[0.000001638196136] |
| 07928167 | BRZ[1.00000000000000000],BTC[0.0074181900000000],TRX[1090.8139804600000000],USD[3.1317936523413004] |
| 07928169 | AAVE[0.000000006400000],AVAX[0.2553843051312358],BTC[0.000000096314090],DOGE[0.000000085000000],ETH[1.0801884432296572],ETHW[1.0801884432296572],GRT[0.000000003636704],USD[0.0004393791049910] |
| 07928181 | DOGE[2050.4854755400000000],SHIB[2.00000000000000000],TRX[1201.8890894100000000],USD[0.395581460891356] |
| 07928195 | DOGE[2.00000000000000000],USD[0.417386697579519] |
| 07928198 | BTC[0.000000056362500],ETHW[0.016844200000000],MATIC[9.9905000000000000],PAXG[0.000000005000000],USD[0.0000779731467610] |
| 07928202 | USD[223.8398985831916400],USDT[167.4095047572000000] |
| 07928205 | KSHIB[430.0000000000000000],USD[0.5884548000000000] |
| 07928207 | BTC[0.000898460000000],CUSDT[3.00000000000000000],DOGE[104.9335978400000000],SHIB[504622.0658084800000000],USD[0.0103920072441684] |
| 07928211 | ETH[0.000000029051568],SOL[0.000000005200000] |
| 07928217 | USD[0.2535453800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07928219 | ETH[0.111943000000000],ETHW[0.111943000000000],SOL[2.268910000000000],USD[4.862084400000000] |
| 07928223 | USD[500.000000000000000] |
| 07928224 | BAT[2.094747360000000],BCH[0.093809900000000],BRZ[53.983854110000000],BTC[0.001766380000000],CUSDT[101.766940640000000],DAI[0.052465430000000],DOGE[190.124536910000000],ETH[0.021516760000000],ETHW[0.021248630000000],KSHIB[96.939404980000000],LINK[1.123367450000000],MATIC[0.602337150000000],UNI[0.617395404341695],USDT[2.161078500000000] |
| 07928228 | BAT[0.000000012468158],BTC[0.002948377152503],CUSDT[0.000000006540000],DOGE[0.000000075501152],ETH[0.000000008428542],EUR[0.000000054620165],LTC[0.000000009450638],MATIC[0.000000034336100],SHIB[0.000000038252561],SOL[0.000000074695706],SUSHI[0.000000020093860],TRX[0.000000034540808],USD[0.000000164910727],SD[46.538368164910727] |
| 07928251 | BTC[0.000487520000000],DOGE[0.000042440000000],LINK[0.397949640000000],MATIC[17.021790900000000],SOL[0.167328880000000],USD[2.567702789066561] |
| 07928260 | BAT[53.407989610000000],BRZ[1.000000000000000],BTC[0.000935700000000],CUSDT[6.000000000000000],DOGE[257.187010300000000],ETH[0.016696390000000],ETHW[0.016491190000000],LTC[1.446881780000000],SHIB[1246360.862251810000000],SOL[0.254833420000000],TRX[965.266468150000000],USD[0.000000944372095] |
| 07928264 | BAT[1.000000000543177],BCH[0.000000050000000],CUSDT[1.000000000000000],DOGE[0.000000031990392],ETH[0.271677135171466],ETHW[0.271477935171466],MATIC[0.000000080000000],SHIB[2.000000090000000],SOL[17.066163065273960],TRX[0.000000028000000],USD[0.000091498237014],USDT[0.000001365618459],[2] |
| 07928267 | USD[8.876079901316134] |
| 07928269 | ETH[0.000000010000000] |
| 07928271 | BRZ[6.356778800000000],CUSDT[14.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[0.033244275596123] |
| 07928280 | ETH[0.000000060049962],SOL[0.000000081551373],USD[0.000000214899860] |
| 07928286 | CUSDT[1.000000000000000],MATIC[0.000542726107191 6],USD[0.032632074955502] |
| 07928304 | ETH[0.000000054256709],ETHW[0.000000095981561],SOL[0.000000053900669],USD[69.247580399699333],WBTC[0.000000007211337 2] |
| 07928311 | USD[0.000015514294224] |
| 07928312 | BRZ[554.936807850000000],CUSDT[4.000000000000000],DAI[98.120384356169000],DOGE[729.398255291801000],TRX[2813.892512840702000],USD[0.004566750634720 0] |
| 07928313 | USD[16.164343900000000] |
| 07928318 | AVAX[0.000282860000000],BTC[0.100541650000000],ETH[0.000000100000000],ETHW[12.141932335521537 6] |
| 07928326 | BTC[1.000000000000000],ETH[0.028233860000000],ETHW[0.027879890000000],USD[0.057581396426977 2] |
| 07928336 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.009107893426891 0] |
| 07928340 | BTC[1.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],SOL[0.000013263494895 4],TRX[0.003694140000000],USD[189.404923233196583 5],USDT[0.000000007348699 9] |
| 07928343 | BAT[1.006398270000000],BRZ[5.020039960000000],BTC[0.000001220000000],CUSDT[2.000000000000000],GRT[1.000163780000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[3.029028324575705 6],USDT[1.062215650000000] |
| 07928348 | BTC[0.000614730000000],CUSDT[2.000000000000000],DOGE[152.574725180000000],USD[0.220780850354989] |
| 07928352 | BTC[0.572905810000000],CUSDT[1.000000000000000],LINK[721.536347740000000],NFT [572207128490287 88][1],SOL[66.501498060000000],TRX[1.000000000000000],USD[0.017020640623225] |
| 07928367 | CUSDT[13.000000000000000],DOGE[0.002898150000000],ETH[0.000000220000000],ETHW[0.000000220000000],SHIB[288455.523854340000000],SOL[1.101209600000000],TRX[1.000000000000000],USD[0.000884566623426] |
| 07928388 | DOGE[1.000000000000000],USD[0.001738505028202 6] |
| 07928395 | CUSDT[8.000000000000000],DOGE[1.000000000000000],SHIB[1321685.488821750000000],TRX[1.000000000000000],USD[0.000000084067440] |
| 07928400 | BTC[0.019180800000000],ETH[0.250749000000000],ETHW[0.250749000000000],USD[37.585600000000000] |
| 07928408 | BAT[26.747616260000000],BTC[0.002892840000000],CUSDT[8.000000000000000],DOGE[40.884502630000000],ETH[0.004764870000000],ETHW[0.004710150000000],LTC[0.458195190000000],SOL[0.063035960000000],USD[5.501484030222 50092],USDT[75.815874430000000] |
| 07928410 | BTC[0.000000035507480],DOGE[7.000575370000000],ETH[0.406830750000000],MATIC[0.001032310000000],SHIB[57.000000000000000],USD[0.000014986076 2475] |
| 07928418 | SOL[1.328300000000000],USD[1.076791975000000] |
| 07928421 | USD[0.000000024223168] |
| 07928430 | BTC[0.001804810000000],DOGE[1.000000000000000],USD[0.004903619256784] |
| 07928432 | BAT[1.003406890000000],MATIC[1.001380890000000],USD[0.007919406158961 2] |
| 07928433 | BAT[1.001425580000000],CUSDT[2.000000000000000],ETH[0.107067945297 5060],ETHW[0.105981345297 5060],TRX[1.000000000000000],USD[0.211705973658801 9] |
| 07928446 | AVAX[0.000000035507480],BTC[0.000000006421089 8],DOGE[0.000000016539872],ETH[0.000000036308602],SHIB[1.000000000000000],SOL[0.000000007061968 6],USD[0.000142564173738 9],USDT[0.000000007364608 2] |
| 07928458 | DOGE[399.498281620000000],USD[0.000000059570959] |
| 07928461 | SOL[2.550740000000000],USD[0.113028350000000] |
| 07928462 | BTC[0.323800000000000],USD[3.889498800000000] |
| 07928465 | BTC[0.026746440000000],CUSDT[1.000000000000000],ETH[1.781101510000000],ETHW[1.780353500000000],GRT[1.001917300000000],MATIC[484.732936160000000],USD[0.000367435920167] |
| 07928478 | BF_POINT[200.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SUSHI[1.044343630000000],TRX[1.000000000000000],USD[10.173243877256 7345] |
| 07928480 | CUSDT[1.000000000000000],USD[0.000044445970824] |
| 07928484 | BAT[1.000000000000000],USD[0.000000023273896 6] |
| 07928488 | BAT[4.123807040000000],BRZ[2.000000000000000],BTC[0.011454174775 7152],CUSDT[2.000000000000000],DOGE[5.000000000000000],ETHW[1.228066880000000],GRT[1.000139090000000],LINK[0.000553210000000],NFT [505547187981041256][1],SHIB[4.000000000000000],SOL[0.000036180368772],USDT[0.000000020294277] |
| 07928491 | BRZ[4.000000000000000],BTC[0.003597070000000],CUSDT[23.000000000000000],ETH[0.038075830000000],ETHW[0.037602190000000],GRT[166.869441000000000],SHIB[0.000041500000000],SOL[0.813965140000000],TRX[141.935219120000000],USD[276.085897909575 5155] |
| 07928494 | BTC[0.000020000000000],USD[8.273644820906 6320] |
| 07928505 | USD[0.119310523766591 0],USD[0.000000018120986] |
| 07928512 | NFT [319906388871293895][1],NFT [435647757914428021][1],NFT [455288362876668887][1],NFT [488280530118956271][1],NFT [496221540968799202][1],NFT [527157501346468281][1],NFT [544851178086263056][1],NFT [557257171131078964][1],SHIB[3.000000000000000],SOL[6.248306502237 4992],TRX[1.000000000000000],USD[0.000000053970230 1] |
| 07928515 | USD[0.000000072079313] |
| 07928530 | USD[0.000000012732012] |
| 07928541 | BTC[0.007314620000000],CUSDT[2.000000000000000],DOGE[208.623728870000000],USD[0.010246082613 8965] |
| 07928546 | BTC[0.000000035000000],USD[0.305029591418 1753] |
| 07928556 | BTC[0.305953630000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.002532695080 4410] |
| 07928567 | BTC[0.000000088050000],SOL[0.007228800000000],USD[0.000002648533900] |
| 07928571 | ETH[0.000000050000000],SOL[165.883815000000000] |
| 07928587 | MATIC[68.434267210000000],USD[0.000000095601096] |
| 07928591 | SOL[0.000000270000000],TRX[0.000000071802063],USD[0.205622935240 2160] |
| 07928592 | BRZ[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.549182841214 5740],USDT[1.025431970000000] |
| 07928600 | BTC[0.000000047116075],ETH[0.000000200000000],ETHW[0.000000200000000],USD[0.000023292461 3080] |
| 07928602 | NFT [451237155274051868][1],NFT [511181568272255186][1],NFT [516004312027477536][1],NFT [536667165333982575][1],NFT [536753327234708944][1],USD[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07928619 | CUSDT[1.000000000000000000],USD[11.441889676884202024] |
| 07928639 | USD[0.007560726723282] |
| 07928645 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.00977108774263684] |
| 07928658 | USD[4.356954930000000000] |
| 07928675 | BF_POINT[200.000000000000000000] |
| 07928681 | SOL[25.126935620000000000],USD[0.000553665594296] |
| 07928682 | DOGE[1.000000000000000000],SHIB[7916402.78657378000000000],USD[0.000000000000552] |
| 07928686 | USD[0.011836340000000000] |
| 07928697 | BRZ[1.000000000000000000],KSHIB[9848.735245110000000],USD[783.064924732068751] |
| 07928711 | USD[2.879151425508116] |
| 07928729 | CUSDT[4.000000000000000000],DOGE[0.001789170000000000],USD[0.0024525288845668] |
| 07928731 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[588.4624242420905803] |
| 07928744 | BTC[0.00887793000000000],CUSDT[1.000000000000000000],USD[0.0026354743338840] |
| 07928748 | BTC[0.000000009800000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.000030000000000] |
| 07928758 | BTC[0.000164330000000000],USD[0.0006085001402436] |
| 07928764 | USDT[0.00000161048949465] |
| 07928771 | DOGE[1.000000000000000000],ETH[0.000000290000000000],SHIB[7.000000000000000000],TRX[0.000127000000000000],USD[0.0001275777477969] |
| 07928777 | EUR[1.880521710000000000],USD[0.003857666304720] |
| 07928778 | USD[0.004762030438814] |
| 07928779 | BTC[0.160000000000000000] |
| 07928781 | ETHW[100.693960000000000000],USD[0.0542333060000000] |
| 07928784 | ETH[0.072000000000000000],ETHW[0.072000000000000000],USD[0.000000079921610],USDT[2.386004590000000000] |
| 07928800 | USD[0.000001977511356] |
| 07928807 | SOL[0.049995000000000000] |
| 07928816 | USD[29.173278185542548] |
| 07928817 | CUSDT[7.000000000000000000],ETH[0.000001300000000000],ETHW[0.000001300000000000],SOL[0.000003440000000000],USD[0.000017694319256] |
| 07928820 | CUSDT[1.000000000000000000],USD[0.0000004435072795] |
| 07928823 | DOGE[423.961528060000000000],SHIB[640339.113328400000000],USD[0.0001187664783869] |
| 07928848 | CUSDT[1.000000000000000000],ETH[0.941777670000000000],ETHW[0.941777670000000000],USD[0.000191121189528] |
| 07928854 | ETH[0.000938590000000000],ETHW[0.000938587597569],SOL[0.200000000000000000],TRX[0.000001000000000000],USD[0.000000019958482] |
| 07928857 | GRT[0.581840390000000000],USD[0.116574440000000] |
| 07928866 | USD[0.000797840000000000] |
| 07928878 | USD[0.001016800000000000] |
| 07928879 | AVAX[0.292518840000000000],MATIC[0.561842950000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000001174001672] |
| 07928898 | AVAX[25.674300000000000000],BTC[0.138261600000000000],ETH[4.221774000000000000],ETHW[4.221774000000000000],SOL[100.778951170251930000],USD[4.591902436514582] |
| 07928901 | MATIC[8217.206686870000000000] |
| 07928913 | CUSDT[1.000000000000000000],TRX[1.000001000000000000],USD[0.0035317300000000],USDT[0.000000012249788] |
| 07928915 | ETH[0.000000670000000000],ETHW[0.000000670000000000],NFT[41200942413978133](1],TRX[1.000000000000000000],USD[0.0071983012330796] |
| 07928916 | ETH[0.494040000000000000],ETHW[0.494040000000000000] |
| 07928919 | BF_POINT[400.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000002657328],ETH[0.000000030493604],KSHIB[3.117296430000000000],LINK[0.000000006369875],NFT[299548775471813574](1],NFT[335463900254342355](1],NFT[344265346249031723](1],NFT[355632898759088396](1],NFT[359052745867585084](1],NFT[365575817391985](1],NFT[385993684105279498](1],NFT[385993694105279498](1],NFT[405274875444894374](1],NFT[406139916544028375](1],NFT[422345857766879223](1],NFT[444977777749693610](1],NFT[466560181807282833](1],NFT[469754526441154885](1],NFT[480913709158036779](1],NFT[481751653368494341](1],NFT[482003366060361389](1],NFT[490082670314507238](1],NFT[500666135924829451](1],NFT[516353678232978468](1],NFT[519977944518938346](1],NFT[536647464010297640](1],NFT[543627279636489497](1],NFT[545401097725188540](1],NFT[562165605170706287](1],NFT[563720051388415193](1],NFT[565139176056372242](1],NFT[565373241097119301](1],NFT[570873324396802447](1],NFT[571193872989801859](1],SHIB[2.000000000000000000],SOL[0.000021900000000],TRX[1.000000000000000000],USD[32.180802085530904],USDT[0.000000025062387] |
| 07928928 | ETH[0.000000097577588],ETHW[0.000000097577588],SOL[0.000000086308688],USD[0.000001087341590 03],WBTC[0.000000003800000000] |
| 07928931 | AVAX[0.000000009309568],BRZ[5.000000000000000000],DOGE[11.026646180000000],GRT[1.000000000000000000],KSHIB[0.000000078946492],MATIC[0.000000029240000],NFT[315122018186108572](1],NFT[355907798830166047](1],SHIB[0.000000019420702],SOL[0.000054177030232320],SUSHI[0.000000002712000],TRX[5.000000067844764],USD[0.0027365706521042] |
| 07928933 | BTC[0.001697110000000],CUSDT[3.000000000000000000],USD[0.0027947155875454] |
| 07928950 | AAVE[0.009990000000000000],USD[2.111267253850252385],USDT[0.000000010492002003] |
| 07928961 | USD[0.000281780000000000] |
| 07928963 | USD[15.138351039121 3274] |
| 07928964 | BTC[0.002330270000000000],SHIB[2.000000000000000000],USD[50.000000004172 8340],USDT[0.000031622579691 3] |
| 07928965 | USD[10.789621600000000000] |
| 07928969 | SOL[0.000000010000000000],USD[1.304503546598787 2] |
| 07928987 | BTC[0.000066680000000000],USD[0.006144821 50171158] |
| 07928991 | ETH[0.238092230000000000],ETHW[0.237892590000000000] |
| 07928992 | BRZ[83.652947520000000000],CUSDT[5.000000000000000000],DOGE[102.786895320000000],TRX[1210.266602210000000],USD[0.000959463620391 5] |
| 07928996 | BTC[0.000000016191900] |
| 07929014 | BTC[0.000089890000000000],DOGE[1.000000000000000000],USD[18.987427781 9053292] |
| 07929074 | ETH[0.000000021493720],USD[0.000009332490595] |
| 07929080 | BTC[0.000000000729625],SOL[0.000000051590459],USD[255.971352017 3465691] |
| 07929085 | BTC[0.000006814720000],ETH[0.001944490000000],ETHW[0.001944490000000],LINK[1.000000000000000000],USD[3.528405103 3459556] |
| 07929108 | AAVE[2.828760000000000000],DOGE[0.651000000000000000],ETH[0.423123000000000000],ETHW[0.423123000000000000],GRT[0.950000000000000000],SHIB[1938500.000000000000000],SOL[4.105090000000000000],SUSHI[3.397000000000000000],UNI[0.0977000000000000000],USD[7.328231506887 1792],YFI[0.000992000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07929111 | USD[215.9113540027566438] |
| 07929124 | DOGE[1.000000000000000000],USD[0.0000126923122916] |
| 07929133 | CUSDT[1.000000000000000000],DOGE[90.909085900000000000],USD[0.000000011732678] |
| 07929135 | BTC[0.000000684365072],SOL[0.000000058500000],USDT[1.0823254045657765] |
| 07929137 | CUSDT[2.000000000000000000],USD[0.0008444850950968] |
| 07929138 | SHIB[4.000000000000000000],USD[0.000000046151196] |
| 07929144 | CUSDT[2.000000000000000000],USD[0.0000000028464536] |
| 07929150 | ETH[0.000000072000000],SOL[1.001395000000000],USD[0.8998870962446442] |
| 07929157 | BTC[0.000000079097094],TRX[0.000000003701 8062],USD[0.000000010424564] |
| 07929168 | BTC[0.000000076167486],ETH[0.000000100000000],ETHW[0.000000085085286] |
| 07929175 | BRZ[2.000000000000000000],BTC[0.000000007682 4031],CUSDT[4.000000000000000000],DOGE[7.000575370000000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.0000929525897028] |
| 07929184 | ETH[0.000000090507539],USD[0.0000018869901758] |
| 07929185 | SOL[0.000000088600000],USD[1.3879485648273774] |
| 07929186 | BTC[0.0027280400000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.114388510000000000],ETHW[0.114388510000000000],USD[0.0015186990188877] |
| 07929203 | BCH[0.000665400000000],LTC[0.000000003232 6130],USD[0.000000010000000],USD[2.4326910125677089] |
| 07929204 | ETH[0.000000095350000],ETHW[0.000000095350000],USD[84.9698674813432130],USDT[0.0000058516910096] |
| 07929207 | BAT[0.009213104285000],BRZ[0.00199690000000],CUSDT[0.007203100000000],ETH[0.000000100000000],ETHW[0.000000023827462862901],NEAR[0.0000921310000000000],SOL[0.000000002621521 8],SUSHI[0.000921310000000000],UNI[0.000000010000000],USD[0.000000007141029],USDT[0.000000010816486] |
| 07929253 | BTC[0.004603270000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[7649825.963214610000000000],TRX[2.000000000000000000],USD[0.1312157740364341] |
| 07929272 | SHIB[0.000000008921 4528],USD[0.000000008848265] |
| 07929273 | CUSDT[1.000000000000000000],SOL[0.673911440000000000],USD[0.0000024082021192] |
| 07929283 | ETHW[1.435820000000000000],USD[1.1068628000000000] |
| 07929337 | SOL[0.033227240000000000],USD[1.0202170529763 31] |
| 07929352 | USD[2.0054880460000000000] |
| 07929369 | USD[0.0000002667929625],USDT[0.0000000054747080] |
| 07929375 | USD[5.2115435800000000000] |
| 07929385 | USD[0.3195585473147129] |
| 07929399 | ETH[0.020709970000000],ETHW[0.020709970000000],SHIB[400000.000000000000000000],SOL[0.2005433000000000],USD[0.0008972208472269] |
| 07929401 | MKR[0.0000424200000000] |
| 07929417 | USD[0.0000000086900655] |
| 07929419 | ALGO[1438.704000000000000],BTC[0.0696744400000000],DOGE[1847.3359000000000000],ETH[0.442910000000000],ETHW[0.442910000000000],MATIC[7215.761000000000000],SHIB[1698650.000000000000000],SOL[36.42740000000000],TRX[2433.807600000000000],USD[0.0190816540000000] |
| 07929420 | USD[0.0000826550742020] |
| 07929435 | USD[0.0212773958081970] |
| 07929444 | DOGE[1.000000000000000000],USD[0.0000000095457920] |
| 07929473 | USD[0.0000687067154480],USDT[0.0005238665134747] |
| 07929482 | USD[2.0278899258450048] |
| 07929494 | USD[0.0000000097329648],USDT[0.1321805800000000] |
| 07929500 | ETH[0.000000100000000],NFT[29785129495313 2296][1],NFT[33559293491123519 1][1],NFT[38075482154617 2983][1],NFT[43433840566105 8313][1],NFT[45265121638224 9514][1],NFT[50821502384618 5364][1],USD[55.2708962454376640] |
| 07929503 | USD[0.0003532966786552] |
| 07929540 | USD[0.0000000018964244] |
| 07929560 | BTC[0.000000040000000],CUSDT[1.000000000000000000],SOL[0.000000102257000] |
| 07929564 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],EUR[0.0000002603715024],SOL[29.2540069200000000] |
| 07929567 | BCH[0.015685500000000],BRZ[2.778303180000000],BTC[0.000226050000000],CUSDT[450.299513300000000],DOGE[1.000000000000000000],ETH[0.000952590000000],ETHW[0.000952590000000],HKD[7.696575730000000],SHIB[175745.662344000000000],SOL[0.024712570000000],SUSHI[0.085062940000000],TRX[40.7601898400 00000],USD[0.000000042551487] |
| 07929571 | USD[0.0026571984158542] |
| 07929572 | ETH[0.004047320000000],ETHW[0.004000000000000],USD[1.1306878946688000] |
| 07929581 | USD[0.0000831189590097] |
| 07929589 | USD[1.1488650000000000] |
| 07929591 | USD[3.9007197672800000] |
| 07929598 | ETH[0.000000100000000],ETHW[0.000000090341220],SHIB[946.3297569188229786],USD[0.000000031055252],USDT[0.000000000007390] |
| 07929600 | AVAX[0.000000010000000],SOL[0.000000047857072],USD[0.0086425920000000],USDT[0.000000000297280] |
| 07929612 | ETH[0.000000030000000],ETHW[0.000000256061640],TRX[0.000045000000000],USD[0.0061348915294576] |
| 07929615 | USD[130.0000000000000000] |
| 07929623 | NFT[42121530235039 7725][1],SOL[0.000000089466639],USD[2.3796432319360000] |
| 07929635 | LINK[10.1998000000000000],USDT[0.4787266000000000] |
| 07929636 | USD[1000.0000000] |
| 07929641 | SOL[0.0050000000000000] |
| 07929656 | ETH[0.008000100000000],ETHW[0.000277009372 6254],LTC[0.003576430000000],SOL[-0.0000000001850300],TRX[0.011491000000000],USD[0.000000037768428],USDT[0.8720288098684713] |
| 07929658 | BTC[0.001582640000000000],TRX[1.000000000000000],USD[0.0002527416144472] |
| 07929668 | USD[2.5034904643682609] |
| 07929671 | BCH[0.000000031544793],ETH[0.000000100000000],ETHW[0.000000088787900] |
| 07929685 | SOL[0.0006598600000000] |
| 07929690 | ETHW[1.312509130000000000],NFT[43443642927982 6749][1],NFT[47267348298261 6828][1],SHIB[5.000000000000000000],USD[3.9399831940321505],USDT[0.2912481352159424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07929699 | USD[0.000000000395380] |
| 07929702 | USD[2.1783382100000000] |
| 07929739 | USD[0.0060473397945729] |
| 07929753 | CUSDT[2.0000000000000000],USD[0.0000014804770697],USDT[0.0000000081445604] |
| 07929770 | ETH[0.0008920000000000],ETHW[0.0008920000000000] |
| 07929771 | BAT[221.0000000000000000],BCH[0.8070000000000000],DOGE[1000.0000000000000000],ETH[0.2500000000000000],ETHW[0.2500000000000000],MATIC[50.0000000000000000],SHIB[4500000.0000000000000000],SOL[3.1000000000000000],USD[15.8380084000000000] |
| 07929778 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LINK[0.0003938400000000],MATIC[0.0033774900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.5910299128223830] |
| 07929785 | USD[357.0753832171352524] |
| 07929786 | USD[5.1070348000000000] |
| 07929792 | BTC[0.0000000061267056],TRX[1.0000000000000000] |
| 07929794 | USD[102.6570910200000000] |
| 07929809 | SOL[0.0000001000000000],USD[0.0000000075064000] |
| 07929812 | USD[26.8831244600000000] |
| 07929813 | MATIC[0.0000000014188343],TRX[0.0000008325234346] |
| 07929838 | MATIC[0.0045525700000000],SOL[8.5176628500000000] |
| 07929846 | ALGO[115.4494470600000000],AVAX[9.2677454600000000],BAT[5.0683785200000000],BF_POINT[100.0000000000000000],BRZ[64.7999874600000000],CUSDT[55.4043291900000000],DOGE[83.1908208000000000],ETH[0.0126874600000000],ETHW[0.0125289600000000],LINK[38.7392141200000000],LTC[1.0875884300000000],NEAR[24.7519693000000000],SHIB[3264787.9425337000000000],SOL[5.5309421000000000],SUSHI[23.3091515200000000],TRX[1475.1095354500000000],UNI[1.0978647900000000],USD[0.0000002067676146],USDT[0.0000000062457640] |
| 07929854 | BRZ[1.0000000000000000],SHIB[7.0000000000000000],SOL[0.0000627600000000],TRX[1.0000000000000000],USD[0.0036728238873977] |
| 07929860 | BTC[0.0000000203145370],USD[0.0009544964170434] |
| 07929865 | USD[0.0962982314000000] |
| 07929870 | USD[1.7567789152309755] |
| 07929872 | SOL[0.2240000000000000] |
| 07929873 | NFT[426534011226707468][1],USD[7.8929458924259258] |
| 07929880 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000002303722245] |
| 07929886 | BTC[0.0825000000000000],USD[8502.0378000000000000] |
| 07929895 | SOL[2.0210710200000000],USD[27.0000000323163196] |
| 07929907 | USD[21.7144609400000000] |
| 07929913 | USD[0.0000001430000000],USD[5.4631343900000000],USDT[0.0182288800000000] |
| 07929932 | BTC[0.0061731200000000],TRX[0.0000170000000000],USD[0.0001374821734432],USDT[0.0000000057563840] |
| 07929934 | ALGO[86.3678880100000000],BAT[2.0068487700000000],BRZ[7.1204203000000000],BTC[0.1143841055482088],CUSDT[36.0000000000000000],DOGE[8.0399990500000000],ETH[1.0504791000000000],ETHW[0.6577474100000000],GRT[1.0000000000000000],NFT[330368596301550954][1],NFT[505489430040943856][1],NFT[610582469057531181],NFT[517483169548407080][1],NFT[533306468693730277][1],NFT[539778981107320796][1],NFT[559663251602282317][1],SHIB[6.0000000000000000],SOL[5.6388867800000000],TRX[0.0087644100000000],USD[0.0008030521026601],USDT[1.0005846500000000] |
| 07929942 | NFT[384505239816799536][1],NFT[410854331260410070][1],NFT[462932801148328589][1],NFT[477770334099249524][1],TRX[2604.0849026060600000],USD[0.0000000000697344] |
| 07929952 | ALGO[0.0000000462780798],AVAX[3.0125440000000000],BTC[0.0000000082934277],MATIC[76.1308816300000000],NFT[296952529830020362][1],NFT[341979461630928597][1],NFT[345977191602885821][1],NFT[371677619537262606][1],NFT[405712487293368596][1],NFT[407583622347866548][1],NFT[416913590618131419][1],NFT[421635228982967237][1],NFT[458937220773240053][1],NFT[531500084719426280][1],USD[411.1204288159190324] |
| 07929970 | BAT[1.0164620700000000],TRX[2.0000000000000000],UNI[1.0701206300000000],USD[0.0009825532074634] |
| 07929977 | BRZ[1.0000000000000000],BTC[0.0008089100000000],CUSDT[1.0000000000000000],DOGE[182.1132980700000000],USD[0.0108408131131067] |
| 07929988 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],NFT[308133668932139650][1],NFT[333109460919388248][1],NFT[371060490119555538][1],NFT[378055534004276149][1],NFT[408902257150312154][1],NFT[420600423586566643][1],NFT[425089703403666003][1],NFT[441386138295286111][1],NFT[462718032114098791][1],NFT[485985478654406838][1],NFT[519608115974015888][1],NFT[529407858643658583][1],NFT[531132650697234468][1],NFT[534439192946227939][1],NFT[564485822814499887][1],SHIB[1.0000000000000000],SOL[0.0000000405313921],TRX[4.0001230000000000],USD[3.4781946720562808],USDT[771.7930098650117601] |
| 07930006 | BTC[0.0000000087869600],LTC[0.0000000231400040],USD[0.1000004013009228],YFI[0.0000000092100800] |
| 07930011 | AAVE[7.7800000000000000],BTC[0.1464000047313340],ETH[0.8690000000000000],ETHW[0.8690000000000000],LINK[150.3000000000000000],LTC[5.9900000000000000],MATIC[1610.0000000000000000],PAXG[0.1377000000000000],SHIB[2446730.0000000000000000],SOL[12.9000000000000000],UNI[82.1000000000000000],USD[-4176.3849157240352838] |
| 07930018 | BCH[0.3814542100000000],BRZ[92.4684832500000000],BTC[0.0056116400000000],CUSDT[7370.7448308600000000],DOGE[16424.7755020484774645],SHIB[5123889.1606627200000000],SOL[13.5638863500000000],TRX[727.3195548600000000],USD[20.6708110448673590] |
| 07930025 | CUSDT[1.0000000000000000],DOGE[0.0010200582000000],ETH[0.0000002572600000],MATIC[0.0000000071840000],SOL[0.0000070000000000] |
| 07930028 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000007813424],ETHW[0.0000000839413887],GRT[1.0000000000000000],NFT[290924998654732355][1],SOL[0.0016218460073763],TRX[4.0000000000000000],USD[0.0000046764186632],USDT[3.0033372700000000] |
| 07930029 | USD[10.0000000000000000] |
| 07930032 | BAT[1.0000000000000000],BTC[0.0000000900029970],DOGE[7.0000000000000000],ETH[0.0000000744988556],ETHW[2.1263606932498856],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[512.8157269381562081],USDT[0.0000000000531740] |
| 07930036 | USD[0.0000002163319853] |
| 07930039 | ETH[0.0028965500261500],ETHW[0.0028965500261500] |
| 07930041 | USD[4.2470194531198928] |
| 07930050 | SOL[0.0621457700000000] |
| 07930052 | BTC[0.0990336700000000],ETH[4.9128316600000000],ETHW[4.9107683400000000],SUSHI[1.0680969000000000],TRX[1.0000000000000000],USD[0.0331383957802890] |
| 07930053 | USD[0.0000000063000000] |
| 07930061 | CUSDT[2.0000000000000000],DOGE[0.0000000084177262],SOL[0.0000000028108398],TRX[1.0000000000000000],USD[0.0000006418807600] |
| 07930073 | BCH[0.0080803600000000],SGD[44.8360150100000000],SHIB[199800.0000000000000000],USD[0.0000001274266607] |
| 07930081 | ETH[0.0148555900000000] |
| 07930084 | BTC[0.0003199000000000],CUSDT[1.0000000000000000],USD[0.0032759700947500] |
| 07930085 | ETH[0.0209790000000000],ETHW[0.0209790000000000],USD[4.9617300720000000],USDT[44.9700000000000000] |
| 07930087 | DOGE[1.0000000000000000],USD[0.0005479841111824] |
| 07930088 | CUSDT[1.0000000000000000],USD[0.0000153022640395] |
| 07930096 | USD[0.0000000407957060] |
| 07930098 | DOGE[898.0000000000000000],SOL[5.3538200000000000],USD[1.2493993478976000],USDT[0.0000000001401497] |
| 07930103 | ETH[0.0000068947100000],ETH[0.0000000034000000],USD[0.0260553675350005],USDT[0.0037200000000000] |
| 07930106 | BAT[0.0000000272741758],BTC[0.0001148087740115],LTC[0.0000000048912500],USD[0.7419097341024809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07930110 | SOL[1.11569777000000000],USD[0.0954303439329368] |
| 07930130 | CUSDT[5.000000000000000000],GRT[52.4154744700000000],SHIB[932757.314440040000000000],TRX[1.000000000000000000],USD[0.0045472216687855] |
| 07930138 | BTC[0.0004497500000000],CUSDT[8.000000000000000000],ETH[0.0055685400000000],ETHW[0.0055001400000000],LTC[0.1946797100000000],PAXG[0.1029665300000000],TRX[1.0025210400000000],UNI[0.6100905900000000],USD[217.1970246287445543],USDT[164.9014641900000000] |
| 07930154 | AAVE[0.0000000000928120],LINK[0.0000000100000000],UNI[0.0000000044248388],USD[0.0000000006547430] |
| 07930160 | BTC[0.0000733400000000],CUSDT[9.000000000000000000],ETH[0.0069204700000000],ETHW[0.0068383900000000],SHIB[2.000000000000000000],USD[0.0002318527876375] |
| 07930164 | MATIC[0.1000000000000000] |
| 07930177 | SOL[1.0000000100000000],USD[27661.0816678382943134] |
| 07930199 | CUSDT[1.000000000000000000],ETHW[0.6978616500000000],GRT[1.0017667200000000],TRX[1.000000000000000000],USD[0.0066579880165598] |
| 07930203 | SOL[0.2816889608281724],USD[0.0000000026968813] |
| 07930204 | USD[0.0037682100000000],USDT[0.0000000021497157] |
| 07930205 | NFT[336242278350516469][1],NFT[353622498326280259][1],USD[0.8683992500000000] |
| 07930206 | USD[0.0000000107203484],USDT[0.4968666009520079] |
| 07930211 | NFT[304360819216107697][1],NFT[356423328908394903][1],USD[0.0000399246421466] |
| 07930227 | USD[1.1577983381374206] |
| 07930239 | CUSDT[1.000000000000000000],TRX[147.6415615100000000],USD[4.7332874814310545] |
| 07930242 | USD[0.0002197891020086] |
| 07930244 | USDT[2.7125541600000000] |
| 07930247 | USD[0.5394928984000000] |
| 07930263 | SOL[0.1000000000000000] |
| 07930277 | BTC[0.0002928189749975],CUSDT[10.000000000000000000],NFT[515818909604366292][1],NFT[557955103337041706][1],NFT[561328236175887706][1],TRX[0.0083047500000000],USD[0.0000000061273220] |
| 07930280 | TRX[1.0000000000000000],USD[0.0000025258302601] |
| 07930288 | USD[0.1104070000000000] |
| 07930303 | USD[10.8901990200000000] |
| 07930305 | ETH[0.0030000100000000],ETHW[0.0030000050000000],SOL[0.0000000058459269] |
| 07930331 | NFT[305102104871816787][1],NFT[325539022936858118][1],NFT[386762994053919729][1],NFT[388561005003437441][1],NFT[421637432858334953][1],NFT[436360918376880328][1],NFT[467267256535753920][1],NFT[488191978912529631][1],USD[1.0000000000000000] |
| 07930336 | USD[0.0182382135961680],USDT[0.0000001496513458] |
| 07930340 | USD[450.0000000000000000] |
| 07930347 | BAT[9.9910000000000000],SHIB[2797660.000000000000000000],SOL[0.0499550000000000],USD[19.8213165106750000],USDT[11.5600000000000000] |
| 07930352 | TRX[1.0000000000000000],USD[0.0000003137396563] |
| 07930354 | BRZ[1.0000000000000000],BTC[0.0003212900000000],CUSDT[2.000000000000000000],USD[25.1826472245223281] |
| 07930355 | AVAX[206.3992096300000000],BRZ[2.000000000000000000],GRT[2.000000000000000000],KSHIB[712.2883994600000000],SHIB[22297623.472723580000000000],SOL[4.7224620900000000],TRX[2.000000000000000000],USD[0.0000001200384321] |
| 07930372 | TRX[524.0837140000000000] |
| 07930379 | ETHW[3.0009593600000000],USD[0.0069458093198680] |
| 07930380 | ETH[0.0001000000000000],ETHW[6.8901000000000000],SOL[0.0047300000000000],USD[12509.7491927548268000] |
| 07930388 | NFT[456619220365039655][1],USD[1.6670984000000000] |
| 07930394 | USD[0.6362786000000000] |
| 07930396 | USD[0.0000003878986354] |
| 07930398 | BTC[0.0032144900000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SOL[5.9082926700000000],TRX[1.000000000000000000],USD[0.0213155902539032] |
| 07930408 | BRZ[2.000000000000000000],SOL[0.0062900000000000],USD[0.0040137991604366] |
| 07930412 | NFT[351887281196101036][1],SOL[0.4700000000000000] |
| 07930416 | BAT[21.4734938000000000],BRZ[151.3548074400000000],CUSDT[5.000000000000000000],DAI[16.1510175800000000],DOGE[60.8789764300000000],GBP[11.7890320700000000],KSHIB[170.3260944100000000],LTC[0.5634185600000000],MATIC[13.1828015900000000],SHIB[188535.063385910000000000],TRX[3.000000000000000000],USD[0.0359943284672822] |
| 07930418 | BTC[0.0000830400000000],USD[0.3993694000000000],USDT[0.0000000008618712] |
| 07930426 | BTC[0.0000004813070 7],UNI[0.0000001000000000] |
| 07930429 | USD[0.0000065800000000] |
| 07930432 | SOL[0.0000000375496313] |
| 07930434 | SHIB[26928.061309030000000000],USD[0.0000000036614112] |
| 07930435 | ALGO[0.0000000079768508],ETHW[0.0004567000000000],MATIC[0.0000000039084380],SUSHI[0.0000000045715030],USD[0.0000000064749614],USDT[0.0001583200000000] |
| 07930449 | CUSDT[0.0000000028276300],ETH[0.0000000054295000],KSHIB[0.0000000045105265],SOL[0.0000000092283899],USD[0.0000000462421179],USDT[0.000000003012511 1] |
| 07930453 | ETH[0.0000000096250000],ETHW[0.0000000096250000],MATIC[0.0000000071047559],SOL[0.0000000342420600],USD[0.0000278415481107] |
| 07930455 | MATIC[0.0000000546600000],TRX[1.0000000000000000],USD[0.1265893102727499] |
| 07930467 | BTC[0.0000564800000000],USD[0.0458644000000000] |
| 07930477 | BTC[0.0000000574252 07],CUSDT[0.0000000010558004],NFT[429268803364880484][1],USD[0.0000000004299289] |
| 07930481 | USD[0.3314800000000000] |
| 07930482 | ETH[0.0000001000000000],ETHW[0.0000000081259881],SHIB[0.0000000050024208],USD[0.0000000089500918] |
| 07930485 | BAT[0.0000000002148164],BTC[0.0000000046014603],DAI[0.0000000064448350],DOGE[0.0000000042619688],ETH[0.0000000059435827],ETHW[0.0000000085612891],GRT[0.0000000049932185],KSHIB[0.0000000075650975],MATIC[0.0000000092510184],SOL[0.0000000086971225],TRX[0.0000000079942628],UNI[0.0000000076195924],USD[0.0000003804781381],USDT[0.0000001008244811] |
| 07930499 | NFT[307622004100218433][1],NFT[360407756621815553][1],NFT[398463965551339495][1],NFT[479979009261517800][1],NFT[489325545372099675][1],NFT[556480902364974375][1],SOL[0.0000001000000000],USD[0.0000001806663434] |
| 07930504 | BTC[0.0004160900000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[28051188.112756640000000000],TRX[1.000000000000000000],USD[0.8857896771932627],USDT[1.0863082400000000] |
| 07930506 | USD[0.8390056000000000] |
| 07930507 | USD[802.1427716600000000] |
| 07930512 | USDT[4.9419011009415187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07930529 | ETHW[1.84373180000000000],MKR[0.00049060000000000],TRX[0.72360000000000000],USD[22395.316886046964660] |
| 07930530 | USD[1.33165069605525563] |
| 07930534 | BTC[0.00006295000000000] |
| 07930535 | BTC[0.00005590000000000],USD[0.0053075640320000] |
| 07930537 | ETHW[0.00081752205560483],SOL[0.00321209000000000],TRX[0.00000000825669331],USD[0.000000014242291] |
| 07930545 | BRZ[0.00000008847408],DAI[0.000000000497241] |
| 07930548 | BTC[0.00000020000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.00346604416528002] |
| 07930557 | SHIB[400977.15582450000000],USD[0.000000000002200] |
| 07930558 | CUSDT[1.00000000000000],ETH[0.00005230000000000],ETHW[4.14194036501359954],MATIC[0.00420225000000000],USD[0.376999632260798 4],USDT[0.000008873070374 4] |
| 07930562 | NEAR[0.00000000760000000],USD[23.345120773882158] |
| 07930566 | USD[0.00000024977000] |
| 07930567 | USD[0.0000006861883432] |
| 07930581 | BF_POINT[300.000000000000000],DOGE[1.00000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[64.890745860807176] |
| 07930592 | USD[5.43755912600000000] |
| 07930601 | ETH[0.00004381000000000],ETHW[0.00004381000000000],SOL[0.39682250000000000],USD[0.0092684900000000] |
| 07930606 | BTC[0.00001883837907000],LINK[0.03791034488070000],SOL[0.000000011502536],USDT[0.000000007220236 0] |
| 07930613 | BRZ[1.00000000000000000],TRX[1.00000000000000] ,USD[0.000384199170221] |
| 07930618 | DOGE[1.05634331000000000],ETH[0.000092871295903 2],ETHW[0.00009287068840900],GRT[3.07087096000000000],SHIB[273.88125971000000000],TRX[3.000000000000000],USD[0.0000246642863568],USDT[0.000013019561660] |
| 07930620 | BTC[0.000000070145632],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000019483923] |
| 07930640 | BTC[0.02500000000000000],ETH[0.49950000000000000],ETHW[0.49950000000000000],SOL[9.990000000000000000],USD[2187.336900000000000] |
| 07930665 | BTC[0.00000005876060],CUSDT[0.000000001160000],DOGE[0.000000000266637 4],MATIC[0.000000008358461 4],TRX[0.000000008268128],USD[0.000000014958735],USDT[0.000000092323134] |
| 07930673 | AAVE[39.437583500000000],SOL[16.1646290000000000],USD[58.717272840000000] |
| 07930676 | ETH[0.00000001542947 0],SOL[0.00000010000000],USD[0.0000397660058438] |
| 07930677 | BTC[0.002544410000000000],DOGE[2.00000000000000000],MATIC[0.00082017000000000],NFT [554474203103517809][1],SHIB[8.00000000000000000],TRX[1.00000000000000],USD[0.608193954436470 3],USDT[0.000000422816738] |
| 07930678 | SOL[0.001682990000000000],USD[0.550365951120614 2] |
| 07930683 | NFT [288491345876697525][1],NFT [288922583092742433][1],NFT [288951419341053231][1],NFT [289316591523656716][1],NFT [289473615772235281][1],NFT [289746875772235281][1],NFT [290372320403444233][1],NFT [290345892943687646][1],NFT [294010305366253675][1],NFT [290577601042331][1] … (NFT list) … ,USD[0.000888730703744] |
| 07930704 | CUSDT[5.000000000000000],DOGE[2.000000000000000],SHIB[0.000000024311509],USD[0.000014106162720 8] |
| 07930706 | SOL[0.210485410000000000],USD[0.000018137143183] |
| 07930708 | SHIB[34873.123194560000000],USD[0.00000000620344 57],USDT[0.00000009098173 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07930712 | GRT[1.000000000000000000],USD[0.000000000958839632] |
| 07930713 | USD[0.0000000021754287],USDT[0.0000000098523352] |
| 07930717 | LTC[0.0291807700000000],USD[0.0000003219260182] |
| 07930719 | USD[2.040000000000000000] |
| 07930722 | USD[0.0000000053500000] |
| 07930726 | SOL[0.0000000092968000] |
| 07930729 | BTC[0.0686000000000000],USD[2.8269477200000000] |
| 07930736 | CUSDT[1.000000000000000000],SOL[1.1792879900000000],USD[0.0000021083328080] |
| 07930751 | BTC[0.001350440000000000],ETHW[0.0000739100000000],NEAR[71.531127440000000000],TRX[1.000000000000000000],USD[1261.880115890083616163],USDT[0.000000023541165] |
| 07930763 | SOL[0.001000000000000000],UNI[191.357000000000000000],USD[1438.040412542500000000] |
| 07930765 | BRZ[5.000000000000000000],CUSD[7.531500000000000000],DOGE[4.000000000000000000],ETH[0.7381140400000000],ETHW[0.7378039200000000],GRT[2.008539950000000000],SHIB[1.000000000000000000],SOL[10.886388800000000000],TRX[2.000000000000000000],UNI[0.000397280000000000],USD[5.746157613825790] |
| 07930769 | USD[2.3362940000000000] |
| 07930776 | BTC[0.000000009241611],TRX[0.000000004806300],USD[0.0001202976602296],USDT[0.0000000021601600] |
| 07930782 | NFT[312963583476395913][1],NFT[451882614835114601][1],NFT[513591096359285081][1],TRX[0.000060000000000000],USDT[0.0025140000000000] |
| 07930783 | ETHW[0.0469184800000000],PAXG[0.013483180000000000],USD[301.592913554587855557] |
| 07930786 | SOL[0.0065015906426456] |
| 07930790 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],USD[0.0000024978924438] |
| 07930797 | BRZ[149.204982050000000000],CUSDT[3.000000000000000000],TRX[819.398697150000000000],USD[0.000000019150421] |
| 07930801 | USD[0.0005121640865720] |
| 07930807 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0048104918145000] |
| 07930809 | BF_POINT[100.000000000000000000],GRT[16831.356698330000000000],USD[0.187350385429053],USDT[0.000000011580583] |
| 07930811 | ETHW[0.3736929200000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[1897.984834440035116] |
| 07930813 | USD[0.3442600500000000] |
| 07930815 | ALGO[402.310819700000000000],DOGE[8.000000000000000000],ETHW[0.4879168600000000],MATIC[432.754360230000000000],NEAR[362.984176080000000000],SHIB[21.000000000000000000],SOL[76.709761890000000000],TRX[6.000000000000000000],UNI[30.830342380000000000],USD[0.000080343697516] |
| 07930818 | SOL[0.000000008250000],USD[0.000000030324794],USDT[0.000000072590560] |
| 07930824 | BRZ[2.000000000000000000],BTC[0.032155100000000000],CUSDT[64.887299540000000000],DOGE[1189.808259380000000000],ETH[0.056540480000000000],ETHW[0.055839960000000000],LTC[0.622690740000000000],SHIB[1141587.859268500000000000],SOL[1.519985430000000000],TRX[14.108329980000000000],USD[0.000223312578050] |
| 07930827 | USDT[0.000000000401550] |
| 07930834 | USD[9.2242152450000000] |
| 07930835 | USD[0.3882767600000000] |
| 07930836 | BTC[0.000000008029912],ETH[0.000000118448000],ETHW[0.000000009718977],MATIC[0.000000073025396] |
| 07930851 | NFT[437702021797335706][1],SOL[0.050000000000000000] |
| 07930858 | USD[1.5196900000000000] |
| 07930860 | SOL[0.0002122800000000] |
| 07930865 | USD[0.000000108915750],USDT[0.0000000028163549] |
| 07930884 | USD[5.8900546001000000] |
| 07930886 | NFT[393273823288910656][1],USD[0.2603066000000000] |
| 07930906 | DOGE[462.863044110000000000],ETH[0.0326750100000000],ETHW[0.0322658800000000] |
| 07930909 | BTC[0.005535760000000000],USD[100.0028902944422344] |
| 07930918 | BTC[0.740015400000000000],DOGE[0.071000000000000000],ETH[8.499014000000000000],ETHW[8.499014000000000000],SOL[218.508726000000000000],USD[3.694988184000000000] |
| 07930920 | SHIB[542253.617269540000000000],USD[0.000000001688] |
| 07930922 | USD[0.0000000066453721] |
| 07930925 | USD[0.0025068408800000] |
| 07930929 | MATIC[8.704046490000000000],USD[45.000000057066572] |
| 07930933 | BTC[0.000061100000000000],ETH[0.000868000000000000],ETHW[0.000868000000000000],SHIB[3400000.000000000000000000],USD[0.341060996500000000] |
| 07930947 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[109.261953110000000000],TRX[1.000000000000000000],USD[0.000000279016506] |
| 07930949 | AAVE[2.502260040000000000],BAT[1.002341760000000000],BRZ[4.000000000000000000],CUSDT[21.000000000000000000],DOGE[9.115364640000000000],LINK[116.690757230000000000],MATIC[549.150812730000000000],SHIB[15.000000000000000000],SOL[65.160767500000000000],TRX[14.095048290000000000],USD[12613.577018535254473] |
| 07930954 | CUSDT[3.000000000000000000],ETH[0.140160200000000000],ETHW[0.139171680000000000],USD[0.0000000429312658] |
| 07930956 | NFT[415044172690977033][1],SOL[0.568874890000000000],USD[0.000002295634539] |
| 07930968 | BAT[1.000000000000000000],ETHW[21.159367750000000000],USD[0.0005547294146540] |
| 07930972 | BAT[0.945000000000000000],BTC[0.003188400000000000],SOL[0.420000000000000000],TRX[1401.000000000000000000],USD[3.6745241250000000] |
| 07930978 | BTC[0.000000009570000],USD[8.8454157949911200] |
| 07931002 | LTC[0.000515820000000000],TRX[0.000001000000000000],USD[0.367494004918816689],USDT[0.000000001979508] |
| 07931007 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],NFT[365009140636881097][1],NFT[401431664230343777][1],NFT[574463498844125572][1],SHIB[1.000000000000000000],USD[22.1725121226504639] |
| 07931010 | BTC[0.000000050000000],USD[0.001086902596872] |
| 07931013 | USD[1.4000000000000000] |
| 07931017 | NFT[327587644882776004][1],NFT[385222420571014336][1],NFT[450944875482501648][1],NFT[470687210997972752][1],NFT[489455570256733222][1],NFT[503530649326665631][1],NFT[564849004221533994][1],SOL[0.000000004274854],USD[77.5680257184729792] |
| 07931026 | DOGE[25517.617841360000000000],ETH[0.106531810000000000],SHIB[15740552.790929490000000000],SOL[5.401730780000000000],USD[-14.999861934268270] |
| 07931036 | BTC[0.011780490018398],CUSDT[7.000000000000000000],DOGE[3.000000000000000000],ETH[0.000332600000000000],ETHW[2.597882790000000000],NFT[508554443648827526][1],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[1.047172065560212] |
| 07931038 | NFT[309659382731268322][1],NFT[311340291797155147][1],NFT[315125410581490246][1],NFT[358144518770307712][1],NFT[375134719120968778][1],NFT[383575509863431089][1],NFT[397883444410685074][1],NFT[416162929491634684][1],NFT[470359939173433136][1],NFT[494254189810736829][1],NFT[518570411167485092][1],NFT[538412962526902332][1],NFT[552669447954178041][1],NFT[558649415739526258][1],NFT[561548990541848707][1],NFT[570393906725259287][1],USD[500.030000000000000] |
| 07931065 | USD[0.0000011846274530] |
| 07931077 | BTC[0.001464550000000000],ETH[0.010379920000000000],ETHW[0.010379920000000000],SOL[0.202875970000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07931078 | USD[0.0000009024772265] |
| 07931080 | USD[0.0001468104111008] |
| 07931095 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.390769010000000000],ETHW[0.678320150000000000],LTC[4.142185620000000000],MATIC[23.216132060000000000],SHIB[21.000000000000000000],SOL[0.000014680000000000],TRX[5.000000000000000000],USD[0.006396119893494957] |
| 07931099 | ETHW[0.623376000000000000],USD[1.767474000000000000] |
| 07931119 | BTC[0.008042850000000000],USD[0.000518942141530] |
| 07931146 | TRX[0.000001000000000000],USD[0.003855225000000000] |
| 07931149 | DOGE[1.000000000000000000],ETH[0.000000000979612],SHIB[1.000000000000000000] |
| 07931151 | ETH[3.570686490000000000],ETHW[3.569186760000000000],LTC[12.328185040000000000],USD[2.093030274400000000] |
| 07931152 | USD[0.000000256323310093] |
| 07931155 | USD[0.847791200000000000] |
| 07931159 | BTC[0.000616120000000000],CUSDT[32.000000000000000000],DOGE[112.657727790000000000],TRX[1.000000000000000000],USD[4.716903322965381 4] |
| 07931166 | BTC[0.000000070000000000],SHIB[3.000000000000000000],USD[0.000080097853242 3] |
| 07931169 | USD[0.225027007321564 2] |
| 07931174 | DOGE[0.000000000921524 30],ETH[0.009883256723211 8],ETHW[0.009883256723211 8],LTC[0.000000097386260],SHIB[464888.516167165247224 4] |
| 07931175 | BRZ[1.000000000000000000],BTC[0.012423220000000000],NFT[470076579730067887][1],NFT[478879778826400363][1],NFT[485770946606277222][1],SHIB[14.000000000000000000],SOL[11.448200590000000000],TRX[3.000000000000000000],USD[6.123520054621064] |
| 07931176 | BRZ[1.068138705592788],BTC[0.000058830000000000],CHF[1.597887860000000000],ETH[0.000773460000000000],ETHW[0.322773460000000000],USD[0.010909419553684 9] |
| 07931189 | AVAX[0.143458940000000000],USD[0.307555928040434 7] |
| 07931192 | SOL[1.998000000000000000],USD[0.000183692881052] |
| 07931195 | BAT[2.088018380000000000],BTC[0.000000039084800],DOGE[0.000000012550000],ETH[0.000000037000000],GRT[4.178847610000000000],LINK[0.000000019650000],MATIC[0.000000023850000],SUSHI[1.087889860000000000],USDT[1.087788949314707 6] |
| 07931211 | BTC[0.002813357832192 0],CUSDT[7.000000000000000000],ETH[0.024504270000000000],ETHW[0.024504270000000000],SHIB[2.000000000000000000],USD[0.051142859914152 4] |
| 07931212 | BTC[0.078521400000000000],ETH[0.102951000000000000],ETHW[0.102951000000000000],SOL[16.589400000000000000],USD[2085.337214400000000000] |
| 07931219 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],USD[0.002061858424794 34] |
| 07931227 | BTC[0.000001500000000],USD[0.313802336480000000] |
| 07931239 | USD[20.000000000000000000] |
| 07931247 | USD[0.000000004536692 2] |
| 07931249 | USD[0.000204529953832 4] |
| 07931250 | ETH[0.000000080000000000],ETHW[0.000000080000000000],NFT[568336122554822441][1],USDT[0.000007227576329 3] |
| 07931259 | BTC[0.164655520000000000] |
| 07931260 | USD[10.890696290000000000] |
| 07931265 | GRT[0.018202750000000000] |
| 07931278 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[2.483394210000000],ETHW[2.482950930000000],TRX[2.000000000000000000],USD[3426.994369790247232 6],YF[0.007820430000000000] |
| 07931288 | ETH[0.092036020040301],ETHW[0.090984700490331],NFT[319915807667591324][1],NFT[390004220910954578][1],NFT[422039744355435947][1],NFT[429816066045199431][1],NFT[473589179828177645][1],NFT[519182807343935161][1],NFT[561406499469106114][1],SOL[0.000000052738446],TRX[8.000000439000000000],USD[0.007036258400085 6],USDT[0.000003986247800 0] |
| 07931300 | ETH[0.019000000000000000],ETHW[0.019000000000000000],USD[9.815788740000000000] |
| 07931303 | ETH[0.128642550000000000],ETHW[0.128642550000000000],SHIB[1398600.000000000000000000],SOL[4.678279120000000000],USD[0.992002799659806 1] |
| 07931317 | SHIB[0.008880620000000000],USD[0.000001449255547 19],USDT[0.000000056117113 3] |
| 07931319 | BTC[0.000000058532290],ETH[0.000000031219062],SOL[0.000000010000000],USD[0.004775065661035] |
| 07931320 | USD[21.506057720000000000] |
| 07931321 | BTC[0.000001400000000],ETH[0.000059530000000],ETHW[0.000059530000000],LINK[0.001793970000000000],MATIC[0.149907140000000000],SOL[0.000000010000000],USD[0.619614774995409 2],USDT[0.000000107829576] |
| 07931337 | BTC[0.001393190000000000] |
| 07931344 | AVAX[0.000000089875926],BTC[0.000000096367759],NFT[388619936169730449][1],NFT[570802735850191307][1],USD[0.994851478626285 0],USDT[0.000000090175713] |
| 07931350 | BTC[0.000099000000000000],NFT[421187783234844718][1],SOL[0.210000000000000000],USD[155.366669600000000000] |
| 07931369 | DOGE[1.000000000000000000],ETH[0.000000085882390],ETHW[0.000000085882390],SHIB[0.000000000000000000],USD[0.000480802060496] |
| 07931372 | CUSDT[2.000000000000000000],DOGE[119.370606810000000000],ETH[0.033505770000000000],ETHW[0.033505770000000000],SHIB[1248127.808287560000000000],TRX[261.525278430000000000],USD[0.000516028746343] |
| 07931375 | ETH[0.000077490000000000],USD[0.002247622446374 3] |
| 07931380 | BRZ[1.000000000000000000],BTC[0.004363680000000000],CUSDT[14.000000000000000000],ETH[0.024866670000000000],KSHIB[2191.244527130000000000],SHIB[2354671.623727300000000000],TRX[2282.942728890000000000],USD[0.002099753675641 3] |
| 07931391 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000000000000000],NFT[349467759608957800][1],NFT[385613018411623426][1],NFT[493348713255016066][1],NFT[496165428294536408][1],SHIB[1.000000000000000000],USD[0.006651098589036 8] |
| 07931400 | ETH[0.007631840000000000],ETHW[0.007631840000000000],USD[0.000007547276656 6] |
| 07931402 | USD[0.346944688846323 5] |
| 07931404 | BTC[0.000000056340000],SOL[8.000000100000000],USD[0.000000117757115],USD[0.000000004031737 4] |
| 07931411 | USD[0.002126682538383 3] |
| 07931414 | ETH[0.000000850853593],ETHW[0.000000850853593],USD[0.000029962949440] |
| 07931417 | BTC[0.000000050000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.009815901050002 8] |
| 07931418 | BAT[1.000000000000000000],BTC[0.000001070000000],USD[171.560992836891047] |
| 07931441 | BTC[0.002068880000000000],CUSDT[8.000000000000000000],DOGE[887.859487450000000],ETH[0.009470070000000],ETHW[0.009346950000000],KSHIB[371.892153060000000000],LINK[1.367883360000000000],SHIB[497895.799812920000000000],TRX[3.000000000000000000],USD[29.567524983220103] |
| 07931454 | SOL[3.451748740000000000],TRX[1.000000000000000000],USD[0.164409843586487 6] |
| 07931458 | BTC[0.001191690000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.004338050000000],ETHW[0.004283330000000000],SHIB[1.000000000000000000],USD[16.774234281291336 1] |
| 07931460 | ETH[0.409436070000000000],ETHW[0.409264030000000000] |
| 07931461 | SOL[0.000000089334840] |
| 07931463 | AVAX[3.609652800000000000],BRZ[2.000000000000000000],CUSDT[16.000000000000000000],DOGE[3.000000000000000000],ETH[0.013179380000000],ETHW[0.013015220000000000],GRT[31.454031870000000000],LINK[8.261141030000000000],MATIC[95.950325900000000000],NFT[473580307031657292][1],SHIB[1166897.650140470000000000],SOL[5.806453260000000000],TRX[1891.176109840000000000],UNI[2.459113600000000000],USD[0.539640336503583 1] |
| 07931471 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.009410520517038 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07931478 | CUSDT[1.00000000000000000],SOL[0.2928370200000000],USD[0.0041176920747791] |
| 07931483 | CUSDT[1.00000000000000000],SOL[0.1335405600000000],USD[10.890497681342708] |
| 07931488 | DOGE[282.2583928500000000],USD[0.0000000007169015] |
| 07931525 | AVAX[2.5307374700000000],BTC[0.0031259300000000],CUSDT[16.00000000000000000],DOGE[4.0000000053584978],SHIB[37369191.9024547020414629],SOL[6.9983215400000000],SUSHI[0.0000190000000000],TRX[3.00000000000000000],USD[0.00000001341359](2),USDT[0.0000000001688995](8) |
| 07931539 | TRX[2.00000000000000000],USD[0.0000000029469970] |
| 07931553 | BF_POINT[200.00000000000000000] |
| 07931554 | BAT[136.9839340500000000],SHIB[1.00000000000000000],USD[0.3480926384219706] |
| 07931564 | BTC[0.0002295078986153],ETH[0.0003263900000000],ETHW[0.0003263900000000],USD[2.9830536771307960] |
| 07931565 | ETHW[0.0000163200000000],SOL[0.0006765500000000],USD[5111.7623739409688506] |
| 07931588 | ETH[0.0211854700000000],ETHW[0.0209255500000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0698717272478256] |
| 07931590 | USD[0.2049810000000000],USDT[49.7601900000000000] |
| 07931608 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0025600582436409] |
| 07931634 | USD[0.0000012748321042] |
| 07931640 | DOGE[1.00000000000000000],ETHW[0.0000000049862700],LINK[0.0000000052323817],MATIC[0.0000000079666320],SHIB[1.0000000064936314],SOL[0.0000000006726864],USD[8.3887795434304111] |
| 07931648 | CUSDT[1.00000000000000000],LTC[0.0715374118852909],USD[0.0212472300004224] |
| 07931651 | CUSDT[1.00000000000000000],DOGE[2608.1481678500000000],USD[0.0000000007968350] |
| 07931655 | CUSDT[6.00000000000000000],DOGE[166.3771201700000000],USD[0.0000000065944209] |
| 07931680 | BTC[0.0000808100000000],CUSDT[1.00000000000000000],USD[0.0003365693485272] |
| 07931684 | BAT[233.5400000000000000],BTC[0.0064000000000000],GRT[0.6720000000000000],MATIC[9.9000000000000000],SOL[7.1897103479000000],TRX[1980.0180000000000000],UNI[27.6723000000000000],USD[64.5390680175000000] |
| 07931688 | CUSDT[1.00000000000000000],ETH[0.0000000084698394],ETHW[0.0000000084698394],NFT [31154406035766304](6)[1],SHIB[1.00000000000000000],SOL[0.1056261400000000] |
| 07931694 | DOGE[400.00000000000000000],TRX[1630.00000000000000000],USD[0.8108914000000000] |
| 07931710 | BTC[0.0103086700000000],DOGE[497.7303340600000000],SHIB[2267351.0531317500000000],SOL[3.3835096900000000],TRX[123.0653054100000000],USD[97.5800591047514054] |
| 07931712 | CUSDT[992.5619509000000000],DOGE[378.0640595500000000],ETH[0.0125739300000000],ETHW[0.0124234500000000],SUSHI[4.3455090500000000],TRX[2.00000000000000000],USD[0.0019883117071201] |
| 07931721 | ALGO[0.0000000017500000],AVAX[1.8983000000000000],DOGE[220.7860000000000000],SHIB[1.00000000000000000],USD[81.1147230591453524] |
| 07931724 | CUSDT[2.00000000000000000],DOGE[110.5914887800000000],ETH[0.0000015100000000],ETHW[0.0000015100000000],KSHIB[639.8840223000000000],SHIB[1818464.5257095500000000],USD[0.0000242851412033] |
| 07931732 | USD[21.5060577200000000] |
| 07931741 | CUSDT[0.0035356200000000],CUSDT[2.00000000000000000],DOGE[177.4826681900000000],USD[0.0003677729649195] |
| 07931745 | DOGE[4245.7500000000000000],SHIB[41058900.00000000000000000],SUSHI[96.9030000000000000],USD[18.0900000000000000] |
| 07931747 | BRZ[2996.5427824300000000],CUSDT[1.00000000000000000],ETH[0.2356748300000000],ETHW[0.2354727300000000],TRX[1.00000000000000000],USD[0.0000077174888249] |
| 07931770 | USD[136.1312165800000000] |
| 07931794 | BAT[0.0000091300000000],BRZ[0.0020599200000000],BTC[0.0000000466334594],ETH[0.0000000094865380],ETHW[0.0000000094865380],MATIC[0.0002962900000000],MKR[0.0000002800000000],SHIB[0.0000000221262](23),SOL[0.0000000060552816],USD[0.0720587376064523] |
| 07931809 | BTC[0.0975353723500000],DOGE[8771.00000000000000000],ETH[6.0372882328520700],ETHW[6.0372882328520700],LINK[82.3647000000000000],MATIC[2.2500000000000000],SOL[101.1230100000000000],USD[4.1068493750000000] |
| 07931818 | BTC[0.0000001700000000] |
| 07931821 | BRZ[2.00000000000000000],CUSDT[15.00000000000000000],DOGE[1.00000000000000000],MATIC[0.0000000852652](11),TRX[2.00000000000000000],UNI[0.00000006735720],USD[0.0001184590243817],USDT[0.0000000012876790] |
| 07931832 | BTC[0.0014619548620483],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.0000000502400000],ETHW[0.0167494600000000],KSHIB[0.0000000079948450],SHIB[8.0000000056111161],SOL[0.0000000005340000],SUSHI[0.0000000015275800],USD[0.0063999870426891] |
| 07931839 | BTC[0.0000002889355](2),CUSDT[17.00000000000000000],DOGE[2.00000000000000000],LINK[0.0017801500000000],SHIB[80749802.7090394200000000],SOL[0.0000000054839336],SUSHI[21.6249145200000000],TRX[3.00000000000000000],USD[324.3355424349088094],USDT[0.9969935569697797] |
| 07931846 | USD[543.0053113100000000] |
| 07931847 | DOGE[1.00000000000000000],SOL[3.0952943900000000],USD[0.0100015938075349] |
| 07931861 | ETH[0.1480000075500000],ETHW[0.1480000075500000],USD[19.6773700000000000] |
| 07931871 | CUSDT[7.00000000000000000],DOGE[929.9053343900000000],ETH[0.0289722500000000],ETHW[0.0256399500000000],LTC[0.0556715300000000],MATIC[5.4288867000000000],SHIB[235276.3671270700000000],TRX[107.3823207200000000],USD[0.4005227178119029],USDT[21.6437942600000000] |
| 07931879 | AVAX[0.0027730100000000],BAT[8.4144511200000000],BRZ[7.3125876800000000],BTC[0.0000001296386],CUSDT[14.00000000000000000],DOGE[2.00000000000000000],ETH[0.0000000404061200],GRT[5.0684415800000000],MATIC[4.1498951300000000],NFT[53265020846770165](01),SHIB[3.00000000000000000],SOL[0.0000000066468233],SUSHI[1.0336694200000000],TRX[15.0077900800000000],USD[0.0003864805257021],USDT[8.3758766300000000] |
| 07931885 | USD[1.6058533232869120] |
| 07931890 | CUSDT[1.00000000000000000],KSHIB[5181.8273831088252200],TRX[1.00000000000000000],USD[0.0000062276221476] |
| 07931913 | USD[0.0001027319720243],USDT[0.0000681395662358] |
| 07931921 | USD[20.00000000000000000] |
| 07931942 | CUSDT[1.00000000000000000],SHIB[57.8798388300329360] |
| 07931953 | BTC[0.0219817000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0009117942986084] |
| 07931956 | BTC[0.0029570000000000],DOGE[1.00000000100000000],ETHW[0.0006010000000000],USD[11409.8337520000000000],USDT[2.5000000000000000] |
| 07931959 | BTC[0.0013706400000000],TRX[1.00000000000000000],USD[21.7834116689733130] |
| 07931968 | BTC[0.0000470400000000],ETH[0.0000243100000000],ETHW[0.0000243100000000],MATIC[0.8290000000000000],USD[8425.6404042072422059],USDT[0.0036445000000000] |
| 07931973 | BRZ[4.00000000000000000],CUSDT[2.00000000000000000],DOGE[4.00000000000000000],GRT[1.0036779100000000],LTC[0.0000000047730881],SHIB[1.00000000000000000],TRX[5.00000000000000000],USD[0.0000000024185491],USDT[0.0000000051214250] |
| 07931976 | BTC[0.0000050500000000],ETHW[0.0000198100000000],SHIB[1.00000000000000000],USD[2.2872764886042350] |
| 07931982 | CUSDT[5.00000000000000000],DOGE[468.3906439900000000],SHIB[79485.3082180500000000],USD[0.0221892190409320],USDT[0.0000000028308277] |
| 07931987 | BTC[0.0077588300000000],CUSDT[1.00000000000000000],USD[0.0100025776745274] |
| 07931999 | DOGE[1.00000000000000000],SOL[0.0001139900000000],TRX[1.00000000000000000],USD[0.6760504472909002] |
| 07932015 | USD[0.0233665600000000] |
| 07932023 | SOL[0.0085140000000000],USD[5.1561613071000000] |
| 07932028 | BTC[0.0000000500000000],USD[0.6703791500000000] |
| 07932048 | ETH[0.0120000000000000],ETHW[0.0120000000000000],USD[1.4587727300000000],USDT[0.0000000029438843] |
| 07932060 | BTC[0.0000000700000000] |
| 07932070 | USD[0.0018122728000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07932073 | USD[20.0000000000000000] |
| 07932074 | DOGE[424.298356210000000],LINK[16.7149140100000000],MATIC[48.6356700100000000],SHIB[3717736.69616692000000000],SOL[3.2049751400000000],USD[4.1260917589171671] |
| 07932091 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5643812.0004837200000000],USD[0.0000000000004568] |
| 07932095 | SOL[0.0000000006293086],USD[0.0013529724075776],USDT[0.0000000026250483] |
| 07932096 | BTC[0.0000000062475000],SOL[0.0000000053744000],USD[0.0000000095621056] |
| 07932111 | ETH[0.0950544500000000],ETHW[0.0940168600000000],TRX[1.0000000000000000],USD[0.0000135340533735] |
| 07932114 | USD[2.1780199000000000] |
| 07932139 | BRZ[1.0000000000000000],CUSDT[9967.0718334400000000],SHIB[1111960.1054871900000000],TRX[2753.2391695100000000],USD[0.4865722405204700] |
| 07932152 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0805198727461133] |
| 07932153 | CUSDT[1.0000000000000000],SHIB[477570.6593273700000000],USD[0.0000001172912700] |
| 07932166 | BTC[0.0009128400000000],CUSDT[5.0000000000000000],ETH[0.0113951615535424],ETHW[0.0112583615535424],USD[0.0003624507158587] |
| 07932167 | BTC[0.0000605500000000],DOGE[10.1373976000000000],USD[1.6234455296450575] |
| 07932179 | USD[0.0067189159426776] |
| 07932180 | NFT (293248441778660440)[1],NFT (301776940476446451)[1],NFT (359301140595002289)[1],NFT (366381206715923463)[1],NFT (387666197458251298)[1],NFT (414288756241098097)[1],NFT (436864888718872837)[1],NFT (462942110490381166)[1],NFT (514686677074145646)[1],NFT (536936577931674219)[1],NFT (547619187950245024)[1],NFT (558890403277324563)[1],TRX[8.4864573318732390],USD[1.0290015070979812] |
| 07932188 | BRZ[1.0000000000000000],GRT[62.0292874300000000],KSHIB[2654.1251886138948239],SHIB[3.0000000000000000],USD[0.0000000034959363] |
| 07932189 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0071289304447686] |
| 07932207 | BTC[0.0000958616400000],SOL[0.0093900000000000],SUSHI[0.4658110000000000],USD[348.0516000000000000],USDT[228.2672007000000000] |
| 07932218 | USD[20.0000000000000000] |
| 07932236 | DOGE[1.0000000000000000],GRT[0.0000000089669488],SHIB[7.0000000000000000],USD[129.6220390421692344] |
| 07932239 | USD[10.0000000000000000] |
| 07932244 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000370115989] |
| 07932250 | CUSDT[6.0000000000000000],GRT[0.0059723000000000],TRX[2.0000000000000000],USD[0.2833445096356242],USDT[0.9425672084456640] |
| 07932264 | SOL[0.0499500000000000],USDT[1.8626240000000000] |
| 07932267 | SHIB[2.0000000000000000],USD[0.0060655804443526] |
| 07932268 | SOL[0.0000001000000000] |
| 07932287 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0067400809750217],USDT[1.0662284000000000] |
| 07932299 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[27.1073030808579596] |
| 07932303 | BTC[0.0001598800000000],USD[0.0000863146505088] |
| 07932306 | ETH[0.0000001000000000],ETHW[0.0000000095363085],USD[0.0000000008764340] |
| 07932309 | USD[20.0000000000000000] |
| 07932314 | BAT[12.2765717700000000],BRZ[12.2763512300000000],DOGE[36.8551363000000000],ETH[0.0000001000000000],ETHW[0.0000000928634412],GRT[10.1219413400000000],LINK[0.0000001000000000],SHIB[2.4000000000000000],TRX[29.6900703700000000],USD[0.0037355363192746],USDT[0.0000733724504781] |
| 07932316 | AAVE[0.0300000000000000],BAT[8.0000000000000000],DOGE[57.0000000000000000],KSHIB[60.0000000000000000],LINK[0.3000000000000000],MKR[0.0150000000000000],SHIB[10000.0000000000000000],SOL[0.0100000000000000],SUSHI[2.0000000000000000],TRX[203.0000000000000000],UNI[1.0000000000000000],USD[1.2189175960000000] |
| 07932317 | CUSDT[1.0000000000000000],USD[0.0000914886480000],USDT[10.8345100300000000] |
| 07932325 | USD[2000.0000000] |
| 07932338 | USD[0.0000014736935020] |
| 07932352 | BAT[28.1027744300000000],BRZ[63.4021121200000000],CUSDT[11.0000000000000000],DOGE[45.3960178900000000],GRT[25.4655708200000000],SHIB[3.0000000000000000],TRX[7.0000000000000000],USD[654.1599587612199483] |
| 07932354 | USD[20.0000000000000000] |
| 07932356 | USD[20.0000000000000000] |
| 07932361 | ETH[0.0000001000000000],MATIC[0.0000000023000000],USD[2.3581488000000000] |
| 07932380 | TRX[505.4940000000000000],USD[0.2815850000000000] |
| 07932385 | BTC[0.0675324000000000],ETH[0.0009900000000000],ETHW[0.0009900000000000],USD[2068.4941936000000000] |
| 07932389 | BTC[0.0001652500000000],CUSDT[4.0000000000000000],DOGE[1.8997098200000000],SHIB[1044700.2893754100000000],USD[0.0780137602627226] |
| 07932396 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],LTC[2.6104310900000000],USD[7.1976433667637926] |
| 07932407 | ETH[0.0005900000000000],ETHW[0.0005900000000000],USD[25000.0054194000000000] |
| 07932408 | ETH[0.2500000000000000],ETHW[0.2000000000000000],LTC[0.0090000000000000],USD[0.0063726911604540],USDT[0.0000000054053585] |
| 07932411 | ETH[0.0000000057169485],ETHW[0.0169880000000000],USD[0.0000058053606036] |
| 07932413 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[8560708.9377379700000000],USD[0.0100000000004279] |
| 07932414 | BTC[0.0262064486184986],ETH[0.0275966601573739],NEAR[0.0000000009788259],NFT (521410275036302975)[1],USD[0.0000034051725273] |
| 07932419 | CUSDT[1.0000000000000000],SHIB[354516.5658563800000000],USD[0.0000000005100] |
| 07932426 | USD[20.0000000000000000] |
| 07932434 | USD[30.4100013123923360] |
| 07932442 | USD[68.9441837460762000],USDT[0.0000000024052399] |
| 07932445 | DOGE[1344.6540000000000000],SHIB[4695300.0000000000000000],USD[0.7851565000000000] |
| 07932446 | BTC[0.0000556825500000],ETH[0.0750000000000000],ETHW[0.0750000000000000] |
| 07932447 | BTC[0.0000746603819286],ETH[0.0000000044415300],LINK[0.0000874100000000],NFT (332740996803582327)[1],NFT (396914866043686469)[1],SHIB[1.0000000000000000],USD[0.0000000118488008] |
| 07932453 | USD[108.8651980000000000] |
| 07932463 | TRX[2233.6929199800000000] |
| 07932470 | USD[0.0000000077948588] |
| 07932487 | NFT (335995950247973231)[1],NFT (391429519011413257)[1],NFT (421894167929134016)[1],USD[0.0029922019288641],USDT[0.0000000012070140] |
| 07932491 | BTC[0.0420106600000000],ETH[0.1972100000000000],ETHW[0.1972099965139805],LTC[0.0020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07932504 | USD[0.0000006101374551] |
| 07932509 | PAXG[0.0028441000000000],USD[5.3289706937141279] |
| 07932511 | USD[100.000000000000000] |
| 07932514 | USD[0.0000112975526156] |
| 07932516 | BTC[0.0044091700000000] |
| 07932517 | ETH[0.0000001000000000],SOL[0.0000000100000000],USD[2.0967300467034242],USDT[0.0000001728921762] |
| 07932531 | CUSDT[6.0000000000000000],MATIC[0.0000000062544367],TRX[0.0000000022946217],USD[0.0000000057501631] |
| 07932537 | SHIB[1119837.3163734100000000],USD[0.0618530300006257] |
| 07932539 | USD[0.0000000043748584] |
| 07932544 | AAVE[1.4580313300000000],BF_POINT[300.0000000000000000],BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[6.0000000000000000],MKR[0.1007384300000000],SHIB[2.0000000000000000],SUSHI[265.6251529300000000],TRX[6.0000000000000000],USD[0.0000000076276132] |
| 07932552 | USD[10.0011869789649512],USDT[0.0000000046655772] |
| 07932558 | USD[20.0000000000000000] |
| 07932597 | USD[2.9161000000000000],USDT[0.0000017881882482] |
| 07932602 | ETHW[0.0878190000000000],USDT[1.0563000000000000] |
| 07932606 | USD[55.6571548443839491],USDT[0.0000000045948596] |
| 07932619 | USD[6.6517029445204326] |
| 07932625 | AAVE[0.0000000847469910],BAT[0.0000000017280000],BTC[0.0000000086150000],CUSDT[0.0000000023194128],DAI[0.0000000851176291],DOGE[0.0000000090302506],ETH[0.0000000485185742],KSHIB[0.0000000088063151],LTC[0.0000000049961195],MATIC[0.0000000021694307],SHIB[0.0000075901457628],SOL[0.0000000015104468],SUSHI[0.0000000097043881],UNI[0.0000000093040000],USD[0.0000000529798638],USDT[0.0000000452245761] |
| 07932637 | DOGE[1.0000000000000000],SOL[0.4485910900000000],USD[0.0014254106340310] |
| 07932640 | CUSDT[1.0000000000000000],MKR[0.1063008100000000],TRX[2737.1928759400000000],USD[0.0000128055489020] |
| 07932641 | NFT[381474781863448807][1],SOL[0.0001835500000000],USD[0.0000011017969185] |
| 07932656 | BRZ[1.0000000000000000],BTC[0.0042478200000000],ETH[0.0695724000000000],ETHW[0.0687099400000000],TRX[1.0000000000000000],USD[0.0000416402949143] |
| 07932657 | DOGE[1.0000000000000000],SHIB[10152284.2639593900000000],USD[0.0000000000000425] |
| 07932665 | ETH[0.0000000026480397] |
| 07932681 | USD[100.000000000000000] |
| 07932687 | USD[0.0058824127724000] |
| 07932696 | BTC[0.0007950000000000],ETH[0.0005570000000000],SOL[0.0069200000000000],USD[0.0067445533321800] |
| 07932708 | USD[21.5060577200000000] |
| 07932714 | BRZ[1.0000000000000000],BTC[0.0077774900000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[5.0000000000000000],SOL[10.1061997100000000],SUSHI[0.9732157300000000],TRX[3.0000000000000000],USD[0.0008222834519912] |
| 07932715 | SOL[0.1000000000000000],USD[1.0068016000000000] |
| 07932717 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 07932718 | USD[2.6926113713786429] |
| 07932726 | USD[0.0000005692529461] |
| 07932732 | USD[20.0000000000000000] |
| 07932737 | BF_POINT[300.0000000000000000],LINK[28.7967263300000000],USD[0.0000046877086470] |
| 07932744 | ETH[0.0000000022977700] |
| 07932762 | USD[0.5039589961458164] |
| 07932763 | USD[0.0000001743704430] |
| 07932767 | BTC[0.0004406182159532],CUSDT[2.0000000000000000],MATIC[0.0000000016100000],USD[0.0014271507306] |
| 07932775 | SOL[0.9800000000000000],USD[10.0000000000000000] |
| 07932778 | ETH[0.0229793000000000],ETHW[0.0229793000000000],USD[4.3200000000000000] |
| 07932780 | DOGE[1.0000000000000000],ETH[0.0043673200000000],ETHW[0.0043673200000000],SHIB[1.0000000000000000],USD[280.8080486966948221] |
| 07932788 | BAT[83.0297581067000000],BRZ[1.0000000000000000],BTC[0.0000007400000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.1192956100000000],GRT[1.0000000000000000],SOL[0.4334809300000000],TRX[2.0000000000000000],USD[1385.3184759541081876] |
| 07932793 | USD[2.6867575466064113] |
| 07932809 | ETH[0.5276988100000000],ETHW[0.4696504200000000],USD[109.0764332928618819] |
| 07932811 | USD[4.7234726400000000] |
| 07932825 | SOL[0.0080000000000000],USD[1.6628088870000000] |
| 07932826 | AUD[0.0000000087064612],CHF[0.0000000042336351],ETH[0.0000000100000000],GBP[0.0000000189206001],HKD[0.0000000526626591],SGD[0.0000000060849386],SHIB[12.5382663800000000],TRX[0.0007403800000000],USD[0.0016957040006619] |
| 07932828 | DOGE[0.0000000055072531],ETHW[0.0000000030456954],SOL[0.0041254881254630],USD[0.0000001561271225] |
| 07932830 | USD[21.5060577200000000] |
| 07932853 | ETH[0.0007066000000000],ETHW[0.0007066000000000],LINK[0.0363200000000000],USD[6.8517610025000000],USDT[0.0000000021200000] |
| 07932854 | BF_POINT[200.0000000000000000] |
| 07932863 | USD[3.4391686894784000] |
| 07932865 | ETH[0.0000000862180049],ETHW[0.0000000086218049],LINK[0.5614057200000000],MKR[0.0116994100000000],SOL[0.1845911300000000],USD[0.0000165667729994] |
| 07932869 | USD[21.5062541100000000] |
| 07932877 | USD[50.5472630500000000] |
| 07932881 | USD[20.0000000000000000] |
| 07932893 | USD[2.0568650000000000] |
| 07932894 | SOL[0.0000300000000000],USD[0.3025000000000000] |
| 07932896 | USD[20.0000000000000000] |
| 07932899 | USD[0.0000000534038192] |
| 07932900 | SOL[0.7068000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07932912 | ETH[0.0000000073000000] |
| 07932915 | BTC[0.0000000071032107],ETH[0.0000000496594204],SOL[0.0000000009089841],USD[0.0000025154999736],USDT[0.0000000060482171] |
| 07932922 | BTC[0.0908798717496500],DOGE[288.7822000000000000],KSHIB[2369.3610000000000000],LTC[5.2552430000000000],SHIB[2099100.0000000000000000],USD[74.7676941623170290],USDT[87.7189713562715276] |
| 07932933 | USD[20.0000000000000000] |
| 07932941 | DOGE[88.7537079200000000],USD[0.0001826518748775] |
| 07932946 | ETH[0.3100000000000000],ETHW[0.3100000000000000],LTC[0.0100000000000000],SHIB[7900000.0000000000000000],SOL[5.8200000000000000],USD[499.3817353200000000] |
| 07932950 | USD[20.0000000000000000] |
| 07932956 | CUSDT[4.0000000000000000],DOGE[115.6475781195366632],ETH[0.0000000040090148],GRT[6.7742396311084848],KSHIB[127.0942187897300969],LINK[0.7877891272129023],LTC[0.0647193903323644],MATIC[4.8800420962945027],SOL[0.1704594944666900],SUSHI[1.2583698457015720],TRX[127.7980909647845668],UNI[0.5950602838364271) |
| 07932959 | ETH[0.1054661900000000],ETHW[0.1054661900000000],SOL[1.9694232100000000],USD[2.8282528933676792] |
| 07932968 | USD[0.1678385600000000] |
| 07932978 | BTC[0.0001577679302003],CUSDT[2.0000000000000000],DOGE[8.4816930900000000],ETHW[0.0011483500000000],LINK[0.0000007900000000],MATIC[1.6343315500000000],TRX[1.0000000000000000],UNI[0.0302426800000000],USD[0.0000331091269747] |
| 07932990 | DOGE[0.0000000017389828],LTC[0.0000000030313866],USD[0.0000000014060112] |
| 07933004 | NFT [392031060851676208][1],NFT [477177774432474297][1],USD[100.0000000000000000] |
| 07933019 | TRX[0.0000010000000000] |
| 07933020 | CUSDT[4.0000000000000000],DOGE[3.0000000000000000],ETH[1.9855580300000000],ETHW[1.9847240500000000],USD[5.3473670926279218],USDT[0.0000000084442474] |
| 07933026 | USD[20.0000000000000000] |
| 07933035 | SHIB[1.0000000000000000],USD[0.0000794187035720] |
| 07933047 | BRZ[6.3783528200000000],CUSDT[28.0000000000000000],DOGE[0.0008755900000000],ETH[0.0000690000000000],ETHW[0.0000006885731470],LTC[0.0000042900000000],SHIB[6.0000000000000000],TRX[7.0000000000000000],USD[0.0028714069874398],USDT[0.0000000075838876] |
| 07933057 | CUSDT[1.0000000000000000],DOGE[0.0000149869472016],TRX[1.0000000000000000],USD[0.0098424618062525] |
| 07933060 | USD[100.0000000000000000] |
| 07933063 | SHIB[1.0000000000000000],USDT[0.0000000039623350] |
| 07933064 | NFT [302882530113373463][1],NFT [302856342210097135][1],NFT [310375827973843060][1],NFT [316456907982579759][1],NFT [328877125440911298][1],NFT [335793935115378805][1],NFT [342518715186477858][1],NFT [348155704299527980][1],NFT [348328923658452636][1],NFT [354379211538677562][1],NFT [356642013548571581][1],NFT [356982855860143205][1],NFT [372890619992434910][1],NFT [378846581290227203][1],NFT [387626090449736544][1],NFT [389831144122462001][1],NFT [389950505813438691][1],NFT [391368757790874976][1],NFT [405973376930350197][1],NFT [406883792186008573][1],NFT [416644402143608851][1],NFT [420878671355593320][1],NFT [421936077706059121][1],NFT [425102033882752413][1],NFT [429258306133714033][1],NFT [432758576632525676][1],NFT [440015167346283340][1],NFT [444398792186008573][1],NFT [461473298322588240][1],NFT [461465871584405799][1],NFT [469555220080901236][1],NFT [474480027856761649][1],NFT [481955836254905075][1],NFT [485099741867646544][1],NFT [492022348005973904][1],NFT [496923722068120326][1],NFT [497104767269741184][1],NFT [499559522795301065][1],NFT [505638660581129516][1],NFT [513334268437700076][1],NFT [518640965682774087][1],NFT [537244905344203238][1],NFT [539507125277777801][1],NFT [545481296178123188][1],NFT [547894760073123451][1],NFT [553130741602234125][1],NFT [555497031036878218][1],NFT [568041855331258633][1],NFT [568418553312358633][1],NFT [570092259742879459][1],USD[29.4028605200000000] |
| 07933067 | USD[1.4856013175169049] |
| 07933072 | USD[20.0000000000000000] |
| 07933075 | BRZ[2.0000000000000000],BTC[0.0000000024085023],DOGE[3.0000000084170092],ETH[0.0000001056761300],ETHW[0.0001326355134900],GRT[3.0000000000000000],LTC[0.0000000081811470],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0096632482814515],USDT[700.8138454879975697] |
| 07933098 | USD[20.0000000000000000] |
| 07933115 | SHIB[70.9911971800000000],USD[0.0000000000000352] |
| 07933128 | USD[0.0091011460057981] |
| 07933134 | BAT[5.7275914400000000],SHIB[1.0000000000000000],USD[0.0021025800047699] |
| 07933143 | ETHW[1.4298907736984864],UNI[0.0716000000000000],USD[0.7709547000000000],USDT[3.4899360000000000] |
| 07933145 | ETH[0.2143648800000000],ETHW[12.0423892000000000],SHIB[1.0000000000000000],USD[0.0000000464599808] |
| 07933149 | USD[0.0000000008181800],USDT[0.0000000082681366] |
| 07933151 | CUSDT[1.0000000000000000],SHIB[328920.5764251500000000],USD[0.3788399000000001223] |
| 07933159 | SUSHI[1.9526093300000000] |
| 07933173 | BTC[0.0000000055200000],USD[0.0016656927865892] |
| 07933184 | USD[3.8401766104660790] |
| 07933195 | USD[3.8401766104660790] |
| 07933211 | NFT [321641286069832285][1],SOL[0.2300000000000000] |
| 07933213 | USD[20.0000000000000000] |
| 07933216 | USD[20.0000000000000000] |
| 07933226 | USD[20.0000000000000000] |
| 07933235 | ETH[0.0000012800000000],ETHW[0.0000012800000000],SHIB[1.0000000000000000],USD[0.0034290738306385] |
| 07933240 | ETH[0.0000000075155090],USD[0.0000008406567280] |
| 07933244 | USD[1.3698369089168757],USDT[0.0000001585028849] |
| 07933262 | AAVE[0.0000000050000000],ETHW[0.0007144300000000],LINK[0.0000000100000000],NEAR[0.0340000000000000],USD[7252.9610726214452709],USDT[0.0002011777771035] |
| 07933263 | DOGE[1.0000000000000000],ETH[0.0000000001000000],ETHW[0.0234292300000000],GRT[343.1764310900000000],LINK[10.7892721800000000],NEAR[5.5350223200000000],NFT [305796112866987094][1],SHIB[10.0000000000000000],USD[0.0872699748129234] |
| 07933268 | SOL[0.1000000000000000],USD[100.0000000488997800],USDT[99.5103493700000000] |
| 07933270 | EUR[1106.3863674943758206],NFT [344220041720005170][1],USD[0.0000000021884425],USDT[0.0000000088821244] |
| 07933284 | USDT[20.0000000000000000] |
| 07933296 | CUSDT[1.0000000000000000],TRX[275.7867806200000000],USD[0.0000000003260798] |
| 07933309 | USD[0.2636846500000000] |
| 07933317 | USD[0.0081442200000000] |
| 07933323 | BTC[0.0000000047624751] |
| 07933332 | BTC[0.0000000007603354],MATIC[0.0003386903768500],SHIB[23.0000000000000000],TRX[0.0012923552123620],USD[0.0001265314629785],USDT[0.0002228455436522] |
| 07933335 | ETH[0.0882753000000000],ETHW[0.0882753000000000],SHIB[1.0000000000000000],USD[0.0000043493968510] |
| 07933342 | USD[2.0000000000000000] |
| 07933354 | AVAX[0.0001013700000000],SHIB[327264.1854953894391416],TRX[0.0000000077000000],USD[0.0000000000002968] |
| 07933371 | USD[4.5156087720000000],USDT[0.0000000018065526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07933375 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000604564651],USDT[0.00000000094067176] |
| 07933394 | BTC[0.00009180000000000],DOGE[0.75200000000000000],ETH[0.16587300000000000],ETHW[0.16587300000000000],LINK[2.72940000000000000],MATIC[7.39000000000000000],SHIB[27500.00000000000000000],SOL[8.85537000000000000],SUSHI[22.71400000000000000],TRX[0.28900000000000000],UNI[0.09000000000000000],USD[2.51571331500000000] |
| 07933408 | DOGE[0.97200000000000000],SUSHI[0.47800000000000000],UNI[0.04035000000000000] |
| 07933418 | LTC[0.00217000000000000],NFT[49234077335270042][1],USDT[0.435926400000000000] |
| 07933422 | NFT [296213217448853836][1],NFT [357451478535352552][1],NFT [379181511028011121][1],NFT [409289062814021161][1],NFT [462246610890649192][1],NFT [499995250105010994][1],USD[0.137635420000000000],USDT[0.000000007661452] |
| 07933437 | AVAX[1.45880222220000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],ETH[0.00078628000000000],ETHW[0.00077366000000000],MATIC[11.35759400000000000],TRX[3.00000000000000000],USD[76.434102721198553] |
| 07933452 | USDT[1.27065660000000000] |
| 07933458 | BTC[0.00000000115000000],SOL[0.00000009618254],UNI[0.000000011700208],USD[0.483120200144592B] |
| 07933463 | USD[1005.23281730482537 31] |
| 07933464 | USD[10.00000000000000000] |
| 07933481 | BTC[0.00000007200000],DOGE[0.000000000731948],USD[0.19165049200000000] |
| 07933492 | DAI[99.47055701000000000],LINK[3.20000000000000000],MATIC[60.00000000000000000],SUSHI[36.23734461000000000],TRX[810.38900000000000000],USD[0.474304030298540 3] |
| 07933494 | USD[0.00991654769591 19] |
| 07933499 | CUSDT[2.00000000000000000],ETH[0.02838533000000000],ETHW[0.02802965000000000],SHIB[1436077.04623655000000000],USD[0.021029702507948 0] |
| 07933500 | DOGE[0.00000000304288876],GRT[0.00000000505305B],LINK[0.000000000945000],MATIC[0.000000008271537],SHIB[1111.16184791753652 75],SOL[0.000000008074035],USD[0.00000018033240 0] |
| 07933512 | USD[0.00000144030293B 4] |
| 07933521 | CUSDT[2.00000000000000000],ETH[0.06620607000000000],ETHW[0.06620607000000000],SOL[1.57173080000000000],USD[0.00037960499929 13] |
| 07933540 | NFT [411487058916747580][1],SOL[0.195000000000000 0] |
| 07933556 | TRX[0.01117300000000000],USD[498.23585298141456 04],USDT[0.00000001622741 74] |
| 07933557 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],DOGE[701.46385170000000000],SHIB[2088558.29993545000000000],TRX[0.00453281000000000],USD[0.00000000 56183058] |
| 07933563 | SOL[0.00059747000000000],TRX[0.00001000000000000],USDT[0.0000000462 1616827] |
| 07933564 | NFT [293188596788128420][1],NFT [293676410764843790][1],NFT [312685506492824849][1],NFT [332204401085341241][1],NFT [333736685270724264][1],NFT [336622514219409626][1],NFT [340165523541747846][1],NFT [355439843550072468][1],NFT [365255560680134741][1],NFT [372187577629658676][1],NFT [378671868907106201][1],NFT [381010906318271152][1],NFT [389669844176019870][1],NFT [402961133983285932][1],NFT [414787914176378102][1],NFT [419269220707102571][1],NFT [423431808346773376][1],NFT [437321909723564706][1],NFT [447943629407321899][1],NFT [450594734467343891][1],NFT [454802408333081350][1],NFT [460344442896134994][1],NFT [461707141894873384][1],NFT [466508646675185208][1],NFT [467029635331856202][1],NFT [468042855216263814][1],NFT [471829743219679687][1],NFT [483916166499878909][1],NFT [504474208630126778][1],NFT [517508449225420363][1],NFT [524401452042111908][1],NFT [550432397684511701][1],NFT [555425260779228509][1],NFT [558177194526832822][1],NFT [572265562006117419][1],NFT [574412968688478244][1],SOL[0.98000000000000000] |
| 07933565 | DOGE[0.00000000077990000],ETH[0.00618169000000000],ETHW[0.00618186504413 20],USD[0.19301133231063 02],YF[0.00000000950000000] |
| 07933568 | USD[0.31749658000000000],USDT[0.67165000000000000] |
| 07933588 | USD[0.00343862039552 49] |
| 07933593 | BRZ[1.00000000000000000],BTC[0.00000330000000000],DOGE[1.00000000000000000],GRT[1.00250461000000000],USD[0.0000777471635917],USDT[1.08009589000000000] |
| 07933595 | BTC[0.00053821600000000],USD[0.00000000965323B3],USDT[0.00000010622091] |
| 07933597 | TRX[0.00000100000000000],USDT[0.450927300000000000] |
| 07933602 | USD[0.01579593600000000] |
| 07933619 | USD[5.74471123600000000] |
| 07933620 | LTC[0.00043412000000000],NFT [334990753370645201][1],NFT [519708581668355857][1],USD[0.32934722360540820],USDT[0.10102725949901 71] |
| 07933623 | SHIB[823309.89364826000000000],USD[0.00018751158133 31] |
| 07933625 | SOL[0.00012651000000000],USD[0.29754909260723 63] |
| 07933629 | USD[100.00000000000000000] |
| 07933638 | CUSDT[2.00000000000000000],TRX[0.00000700000000000],USD[0.00000000089127480],USDT[18.80933980961997 92] |
| 07933639 | USD[0.00013710678140 96] |
| 07933651 | USD[0.00000000316064 02] |
| 07933654 | USD[0.56622502572278 25] |
| 07933657 | BTC[0.04654137000000000] |
| 07933666 | USD[2.00572273043023 52] |
| 07933674 | BTC[0.00000000938550 72],SHIB[2.00000000000000000],USD[0.00396390298826 96] |
| 07933681 | NFT [402777024950121186][1],TRX[0.51013900000000000],USD[0.0000000146937180],USDT[0.009430505262675374] |
| 07933686 | USD[0.00000000331152 49] |
| 07933695 | BTC[0.00996856000000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],ETH[0.05459999000000000],ETHW[0.05392173000000000],LINK[2.20377367000000000],MATIC[17.92199097000000000],TRX[1.00000000000000000],USD[0.00038738621204 1] |
| 07933697 | MATIC[9.50000000000000000],USD[3560.32590405875000 00] |
| 07933742 | ETH[0.00090388000000000],USD[41.07255178200000000],USDT[247.14010248197090 48] |
| 07933763 | USD[21.50605772000000000] |
| 07933765 | USD[21.50605772000000000] |
| 07933775 | SHIB[0.00000000861572 00],USD[0.00000000619015 84] |
| 07933778 | TRX[0.00000100000000000],USDT[0.00000022106412 80] |
| 07933781 | MATIC[0.00000069126000],SHIB[98000.00000000000000000],TRX[0.00001000000000000],USD[0.47318833047927 16],USDT[0.00000001645281 5] |
| 07933803 | USD[0.00004048199509 08] |
| 07933806 | USDT[0.00000683328748 60] |
| 07933813 | USD[0.00003853354994 74] |
| 07933830 | USD[20.00000000000000000] |
| 07933850 | BTC[0.00150000000000000],TRX[0.00000100000000000],USD[0.5447306241866084],USDT[0.000000009549465 41] |
| 07933854 | BTC[0.02150000000000000],DOGE[7.00000000000000000],NFT [403371343351872393][1],USD[1.50801514200000000] |
| 07933870 | USD[9339.6152287147503000],USDT[0.00000000042461820],WBTC[0.00312827941000 90] |
| 07933885 | BTC[0.00489730000000000],SOL[0.97902000000000000],USD[4.87493080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07933886 | BTC[0.048988230000000],SOL[4.311442770000000],USD[0.000000694782385] |
| 07933893 | USD[20.000000000000000] |
| 07933915 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000085879980] |
| 07933916 | USD[20.000000000000000] |
| 07933925 | CUSDT[3.000000000000000],USD[21.506057721815629] |
| 07933931 | USD[20.000000000000000] |
| 07933943 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[64.626758240000000],SOL[0.000022680000000],TRX[0.058160460000000],USD[0.003379373146556] |
| 07933944 | BTC[0.000000120000000],CUSDT[4.000000000000000],ETHW[0.151483930000000],SHIB[4.000000000000000],TRX2.000000000000000],USD[21.870794409257212] |
| 07933950 | BTC[0.015845950000000],USD[0.006271180062080] |
| 07933984 | BTC[0.000720500000000],USD[346900.873595130477020],USDT[0.006166414886150500] |
| 07934001 | USD[20.000000000000000] |
| 07934013 | BTC[0.000007100000000],ETH[0.000012650000000],ETHW[0.000126400000000],MATIC[0.005199480000000],NFT (414339257424924520)[1],SOL[0.000140240000000],USD[0.001290552526039],USDT[0.00000060201524] |
| 07934026 | USD[0.000347098005620] |
| 07934029 | USD[147.482996220200000] |
| 07934037 | USD[0.809478310000000] |
| 07934042 | ETHW[0.037884880000000],NFT (491655527926287048)[1],SHIB[1.000000000000000],USD[0.000000077827844] |
| 07934060 | USD[20.000000000000000] |
| 07934068 | USD[20.000000000000000] |
| 07934072 | BAT[2.000000000000000],BF_POINT[200.000000000000000],BRZ[4.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],SHIB[15.000000000000000],SOL[0.357560600000000],TRX[6.000000000000000],USD[0.0047091945987190],USDT[1.012845720000000] |
| 07934077 | BTC[0.016098590000000],ETH[0.392246090000000],ETHW[0.392246090000000],SOL[15.730204780000000],USD[0.0001242419376805] |
| 07934087 | BRZ[2.000000000000000],CUSDT[4763.966790730000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[3067638.201714730000000],TRX[275.914097480000000],USD[0.6631612290856883] |
| 07934088 | BTC[0.000000080400000],LTC[0.000000024645800],MATIC[0.000000045000000],USD[0.2987710399404194],USDT[0.000000072311840] |
| 07934091 | AVAX[0.0000000072348152],BTC[0.000000075843706],ETH[0.0001871176833045],MATIC[0.000000009100000],USD[0.000000051891229],USDT[0.000000009931512] |
| 07934097 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[7.000575370000000],ETH[0.000005210000000],ETHW[0.000005210000000],SHIB[9.000000000000000],TRX[5.000000000000000],USD[0.0045288612049756],USDT[0.000000031870496] |
| 07934101 | BCH[0.000014900000000],CUSDT[1.000000000000000],SOL[0.000000027062200] |
| 07934105 | BAT[1.000000000000000],BTC[0.000001500000000],CUSDT[10.000000000000000],ETH[0.017455140000000],ETHW[0.017236260000000],SOL[0.426786510000000],TRX[2.000000000000000],USD[0.0021979046397081] |
| 07934118 | SOL[0.678583080000000],USDT[0.000000040000000] |
| 07934121 | USDT[0.0000014950410198] |
| 07934132 | SOL[0.000696460000000],USD[0.000005042102516] |
| 07934136 | CUSDT[1.000000000000000],DOGE[4.958000000000000],USD[0.000000008721520] |
| 07934144 | BF_POINT[300.000000000000000],USD[0.001091334549560] |
| 07934148 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000001237659933] |
| 07934151 | USD[1.000000000000000] |
| 07934158 | TRX[2.000000000000000],USD[0.000000046897096],USDT[0.000000072848555] |
| 07934178 | BRZ[1.000000000000000],USD[0.018030900000000] |
| 07934180 | USD[98.786941150200000] |
| 07934181 | BTC[0.0000000683575000],NFT (291627518196672015)[1],NFT (309476237284956473)[1],NFT (326555918808032997)[1],NFT (329374866325007492)[1],NFT (3477444644677152069)[1],NFT (355548034013303801)[1],NFT (368950096680674636)[1],NFT (393341370215434469)[1],NFT (395651445423879136)[1],NFT (401518456189226411)[1],NFT (430257973191518022)[1],NFT (435685048777657808)[1],NFT (438368142924791014)[1],NFT (447331831464642085)[1],NFT (450926671770662891)[1],NFT (487548310548154472)[1],NFT (521649499731144431)[1],NFT (535510292625427392)[1],NFT (536176523316915865)[1],NFT (573364443383263654)[1],SOL[0.003076000000000000],USDT[0.017828364450000000],USDT[0.613788475000000000] |
| 07934182 | USD[500.000000000] |
| 07934186 | USD[0.0089756676267854] |
| 07934198 | USD[0.569599336000000],USDT[1.188516000000000] |
| 07934201 | ETH[0.000468350000000],ETHW[0.000468350000000],SHIB[150000.000000000000000],SOL[1.998000000000000],TRX[105.652500000000000],USD[0.4113486400362890] |
| 07934204 | CUSDT[1.000000000000000],SOL[1.081010320000000],USD[345.9911196254348934] |
| 07934205 | BTC[0.0052768939966780],SOL[0.924020000000000],USD[0.0893244074806705],USDT[0.5199718022858396] |
| 07934218 | BTC[0.000000088000000],USD[0.842228000000000] |
| 07934223 | CUSDT[1.000000000000000],SUSHI[0.000020580000000],TRX[1.000000000000000],USD[0.686393524586836] |
| 07934224 | ETH[0.0370809508314380],ETHW[0.0370809508314380] |
| 07934228 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.399742382805956] |
| 07934234 | BTC[0.056441860000000],ETH[1.734297000000000],ETHW[1.734297000000000],SOL[18.452453500000000],USD[11.246132760000000] |
| 07934241 | AVAX[0.000009300000000],DOGE[1.000000000000000],ETHW[0.681419080000000],LINK[0.000029040000000],SHIB[17.000000000000000],SOL[0.000000100000000],TRX[2.000000000000000],UNI[0.000035650000000],USD[2.4816429436818777] |
| 07934258 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[0.000000009355430],CUSDT[2.000000000000000],DOGE[0.000000057810104],ETH[0.000008185000000],ETHW[0.000081840000000],GRT[1.003104530000000],SOL[0.000000024860000],TRX[4.000000000000000],USD[0.000000083440872],USDT[0.0000000089823857] |
| 07934259 | BTC[0.008630670000000],TRX[1.000000000000000],USD[0.016298720557619] |
| 07934266 | ETH[0.001367000000000],NFT (306943734134795264)[1],NFT (495283344591231028)[1],NFT (547295849008271854)[1],USD[15.5252158133891846] |
| 07934270 | NFT (420176282469527235)[1],USD[0.0000003560387415] |
| 07934273 | BTC[0.000160770000000],USD[0.5690913365689894] |
| 07934310 | BTC[0.000081150000000] |
| 07934313 | BRZ[1.000000000000000],SOL[1.088614950000000],USD[0.0000004456416960] |
| 07934317 | BTC[0.251019785000000],MATIC[1098.955000000000000],USD[3.386027720000000] |
| 07934330 | CUSDT[1.000000000000000],SOL[0.000000098550000] |
| 07934333 | ETH[1.222700000000000],ETHW[1.222700000000000] |
| 07934340 | DOGE[1.000000000000000],TRX[2.000000000000000],UNI[0.001526520000000],USD[0.000000052826175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07934343 | AAVE[0.00000000764862711,ALGO[0.000000006709090],BRZ[0.000000002841229],BTC[0.0000000023216070],CUSDT[0.000000004241840],DOGE[0.000000008338850],ETH[0.0506381465856534],KSHIB[120.0845716891713022],SHIB[0.000050600000000],TRX[0.000000358288656],UNI[0.411456914754240],USD[0.0000000070381429 |
| 07934346 | USD[100.000000000000000] |
| 07934347 | USD[0.0062253494000000],USDT[0.0076844000000000] |
| 07934352 | SHIB[60000123.31350848843660513],USD[0.0000000066743641] |
| 07934354 | USD[1.8592480000000000] |
| 07934356 | USD[0.000000076047285],USDT[0.0000000020127353] |
| 07934358 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[37.0665230439465693] |
| 07934360 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.6595856227014304] |
| 07934368 | USD[419.5813258971488000] |
| 07934372 | USD[20.0000000000000000] |
| 07934373 | SOL[49.2500000000000000],USD[0.5323836000000000] |
| 07934374 | BTC[0.0035146600000000],CUSDT[1.0000000000000000],ETH[0.0779265900000000],ETHW[0.0769601300000000],TRX[1.0000000000000000],USD[0.0196899989765726] |
| 07934377 | AAVE[97.3005251500000000],BTC[0.0086043000000000],DOGE[2.0000000000000000],ETH[10.6372519000000000],GRT[481.6981980100000000],LINK[2406.7770625600000000],USD[0.0006133279082652],YFI[0.2113870500000000] |
| 07934402 | CUSDT[4.0000000000000000],ETH[0.0633590700000000],ETHW[0.0635907000000000],NFT [436151680111158358](1],SHIB[263576.0643120700000000],SOL[2.1034299500000000],TRX[2.0000000000000000],USD[0.0002012040347152] |
| 07934413 | ALGO[1153.8411644000000000],AVAX[0.7496211300000000],BRZ[3.0000000000000000],BTC[0.0472994400000000],CUSDT[14.0000000000000000],DOGE[3110.2213016200000000],ETH[0.1717135600000000],ETHW[0.1714309800000000],GRT[2.0226292200000000],LINK[3.1173563800000000],MATIC[210.7343799170000000],NFT [288452241183063130](1],NFT [289771803213614515](1],NFT [291550292471988164](1],NFT [312547188353677693](1],NFT [321312824016276309](1],NFT [329941271596009672](1],NFT [358289939306778750](1],NFT [386816690761986581](1],NFT [390927301112762048](1],NFT [424854427807149741](1],NFT [567663872333356617](1],NFT [567490861353041754](1],SHIB[1296036.3166698500000000],SOL[18.2974355842074580],TRX[3.0000000000000000],USD[33.5353470946932775] |
| 07934424 | BF_POINT[100.0000000000000000] |
| 07934426 | NFT [456885130390832281](1],USD[1.6911659300000000] |
| 07934436 | BTC[0.0109760900000000],CUSDT[2.0000000000000000],ETHW[0.0573219700000000],SOL[2.2247452300000000],TRX[1.0000000000000000],USD[83.5416777047195787] |
| 07934445 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LTC[0.0000000566730077],MATIC[0.0000000046970721],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0000000000000000] |
| 07934460 | USD[1560.0008983066274465] |
| 07934478 | DOGE[30.6236588300000000],USD[21.5060577201335512] |
| 07934490 | CUSDT[1.0000000000000000],DOGE[84.7066386100000000],USD[0.0000000011880053] |
| 07934491 | BTC[0.0046233070496900],DOGE[1.1930000000000000],SHIB[339.3000.0000000000000000],USD[0.0036624346226680] |
| 07934496 | CUSDT[1.0000000000000000],USDT[0.0034300908427940] |
| 07934499 | BF_POINT[200.0000000000000000],BRZ[11.5093859900000000],BTC[0.0114358700000000],CUSDT[341.8800962200000000],DOGE[107.5478025100000000],ETH[0.0281268200000000],ETHW[6.4432899700000000],MATIC[385.9227729700000000],SHIB[91.0000000000000000],TRX[95.9005001400000000],USD[0.0001446109590410],USDT[1.0609004000000000] |
| 07934505 | SHIB[2.0000000033270754],SOL[0.0000000004507002],USD[0.0084350030452941,USDT[0.0000000000001970] |
| 07934526 | BF_POINT[300.0000000000000000],CUSDT[3.0000000000000000],DOGE[33.3380517700000000],TRX[1.0000000000000000],USD[0.0000000026794236] |
| 07934536 | DOGE[312.0000000000000000],USD[0.0173353530000000] |
| 07934537 | USD[20.0000000000000000] |
| 07934547 | ETH[0.0187460300000000],ETHW[0.0187460300000000] |
| 07934553 | BTC[0.0000000050000000],ETH[0.0000000406215200],SOL[0.0000000022494574],USD[0.0000093844057151] |
| 07934573 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],GRT[8.6808188600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0009499785218982] |
| 07934575 | ETH[0.0370000000000000],ETHW[0.0370000000000000],USD[2.0107999407600000] |
| 07934605 | BTC[2.0408253925000000],LINK[1776.3219000000000000],MATIC[22797.1800000000000000],SOL[256.3125400000000000] |
| 07934611 | USD[20.0000000000000000] |
| 07934612 | BRZ[3.0000000000000000],BTC[0.0606232800000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],SOL[0.0017271300000000],TRX[2.0000000000000000],USD[0.0000001117283867],USDT[1.0082786800000000] |
| 07934615 | USD[13.1960920021262880],USDT[0.0000000001897515] |
| 07934618 | BTC[0.0116924200000000],SHIB[1.0000000000000000],SOL[0.0684085700000000],USD[9.0031625914093725] |
| 07934623 | USD[0.0199455136251651] |
| 07934627 | SOL[0.0000010000000000] |
| 07934628 | USD[20.0000000000000000] |
| 07934647 | USD[1.0371908000000000] |
| 07934650 | BAT[9.1081287700000000],BRZ[5.8173867000000000],BTC[0.0007652700000000],CUSDT[393.0543574900000000],DOGE[79.3096367000000000],ETH[0.0426837900000000],ETHW[0.0421504600000000],KSHIB[476.2369377700000000],MATIC[6.3786560700000000],NFT [511810140319614250](1],SHIB[41202.9787801000000000],SOL[0.0815013300000000],SUSHI[33.5653085000000000],TRX[215.0115620000000000],USD[0.0044941310505800],USDT[57.4290545700000000] |
| 07934652 | USD[0.0077960400000000] |
| 07934654 | LINK[0.0000000710761001,LTC[0.0000000611200001,SHIB[0.9145312354953636],USD[0.0000002382261234],USDT[0.0000000059515314] |
| 07934661 | ALGO[0.0000000013538280],AVAX[0.0000000177358133],BTC[0.0000000066071842],ETH[0.0000000068839517],LINK[0.0000000044115582],MATIC[0.0000000062863392],NEAR[0.0000000016310000],NFT [383914132893610748](1],SOL[0.0000000093297716],USD[0.0000000388134241,USDT[0.0000000070075903] |
| 07934664 | BTC[0.0080919000000000],USD[3.8850000000000000] |
| 07934666 | SOL[0.9700000000000000] |
| 07934675 | BRZ[10.3936943000000000],CUSDT[8.0000000000000000],ETHW[6.9143365300000000],NFT [476018101740083964](1],SHIB[6.0000000000000000],TRX[18.3863027700000000],USD[0.0836988979605118],USDT[4.1817016400000000] |
| 07934688 | SOL[0.0042579500000000],USD[0.0000001748576589] |
| 07934701 | BRZ[1.0000000000000000],BTC[0.0289553300000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.1475376600000000],ETHW[0.1466674200000000],SHIB[470857.5324859700000000],TRX[22.0000000000000000],USD[0.0058650931546615] |
| 07934703 | BTC[0.0061735300000000],CUSDT[2506.9400013800000000],DOGE[1214.5832744700000000],ETH[0.0269140200000000],ETHW[0.0265822400000000],KSHIB[1479.6403704400000000],SUSHI[9.6132270500000000],TRX[1.0000000000000000],USD[0.0003831158354608] |
| 07934711 | ETH[0.0116078800000000],ETHW[0.0116078800000000],USD[0.0000344592393032] |
| 07934715 | SHIB[1.0000000000000000],USD[0.0000000050175972] |
| 07934724 | TRX[0.0000010000000000] |
| 07934727 | USD[0.0006178589327275] |
| 07934732 | BTC[0.0000000032406498],SOL[0.0000009000000000],USD[0.0001730673957658] |
| 07934734 | USD[0.0000000081491648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07934738 | USD[20.000000000000000] |
| 07934742 | USD[20.000000000000000] |
| 07934747 | BTC[0.001231580000000],CUSDT[243.639590980000000],DOGE[1.000000000000000],ETH[0.007023240000000],ETHW[0.006941160000000],SOL[0.053044330000000],USD[0.158270388960218] |
| 07934749 | ALGO[0.000000009037205],BTC[0.000000067630115],MATIC[0.000000009633600],NFT [3779188545039537031[1],NFT [5467370966013494441[1],SOL[0.000000044187304],SUSHI[0.000000900000000],USD[0.000112856797405],USDT[0.000010812151991] |
| 07934752 | GRT[1.000000000000000],USD[15.049753986571734],USDT[1.046389330000000] |
| 07934754 | USD[0.000010055563538] |
| 07934757 | USD[752.536635395978576],USDT[0.003211800000000] |
| 07934759 | ETH[0.000000069480000] |
| 07934765 | USD[0.003289588760498],USDT[0.004747170000000] |
| 07934767 | USD[20.000000000000000] |
| 07934794 | NFT [421341912802743865][1],NFT [483809543395832926][1],SHIB[1300000.000000000000000],SOL[1.010000000000000],USD[0.997884700000000] |
| 07934797 | ETH[0.451045349527123 9],USD[82.173949903230071 9],USDT[0.000000009211287 7] |
| 07934808 | MATIC[0.000000009220000],SOL[0.000000089765400],USD[0.000000079708642],USDT[0.000000485992351 0] |
| 07934816 | USD[0.004978700000000] |
| 07934817 | USD[1000.000000000000000] |
| 07934826 | USD[3.786940983600000] |
| 07934828 | BTC[0.009359490000000],DOGE[4.195700560000000],ETH[0.040957390000000],ETHW[0.040451230000000],SHIB[36567.661226200000000],SOL[3.402337090000000],TRX[2.000000000000000],USD[0.145099916452479 3] |
| 07934838 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000075660000000],ETHW[8.665193300000000],MATIC[0.005282080000000],SHIB[1.000000000000000],SOL[0.004238500000000],USD[0.002292962305607] |
| 07934841 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[220.259301170000000],SOL[17.591855290000000],USD[0.230100619348982 4] |
| 07934848 | USD[200.000000000000000] |
| 07934849 | USD[22.217394688400000] |
| 07934850 | USD[20.000000000000000] |
| 07934860 | SOL[0.006880120000000] |
| 07934873 | SHIB[5.000000000000000],USD[0.009117783805356 4] |
| 07934891 | USD[200.000032600000000] |
| 07934896 | BTC[0.000000009007587],ETHW[0.103354370000000],USD[266.618581031266153 2] |
| 07934899 | NFT [314588398193549234][1],USD[1.218133989473891 2] |
| 07934900 | DOGE[1.000000000000000],ETH[0.000006500000000],ETHW[0.070019740000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000116820959203 1] |
| 07934904 | ETH[0.000153860000000],ETHW[0.000153860000000],NFT [289599083028971978][1],NFT [290559517014330659][1],NFT [293031418608355361][1],NFT [293024311860835536][1],NFT [293290709678306693][1],NFT [295405284469302977][1],NFT [295583360800848362][1],NFT [297615639152988269][1],NFT [301790587733205122][1],NFT [302588222520866012][1],NFT [307961736769065694][1],NFT [309611519142400241][1],NFT [309816981521454644][1],NFT [311653273933672235][1],NFT [312811334405305103][1],NFT [313903546581055103][1],NFT [314218984184727707][1],NFT [316312476110551580][1],NFT [318509128511821990][1],NFT [320398703027057808][1],NFT [320582716680774481][1],NFT [327501801462603302][1],NFT [327674579500895350][1],NFT [327879832783494694][1],NFT [328730889270343300][1],NFT [331760557844743033][1],NFT [332044764442533816][1],NFT [333392248425651768][1],NFT [339853738589390981][1],NFT [343157817728633879][1],NFT [344114629072737807][1],NFT [347593186794296171][1],NFT [349122497255707765][1],NFT [349108054369654873][1],NFT [350639397998552999][1],NFT [351000500127977487][1],NFT [352423521209045980][1],NFT [354400296405341501][1],NFT [358193925376257070][1],NFT [359554298341067105][1],NFT [359730247587574688][1],NFT [360834014988190159][1],NFT [360861748870621573][1],NFT [365001748076161841][1],NFT [365585157807805163][1],NFT [366595331873014375][1],NFT [368660444629652372][1],NFT [373020619579195995][1],NFT [375503807811946491][1],NFT [378511425450308874][1],NFT [382378618798435570][1],NFT [383285849525518027][1],NFT [383622719006500076][1],NFT [385980075504473871][1],NFT [384651144041718691][1],NFT [389647423860242276][1],NFT [390910459995102128][1],NFT [390043870850222917][1],NFT [400040428062028388][1],NFT [402854512201028140][1],NFT [409351895167925982][1],NFT [417447019668242751][1],NFT [421123052600826][1],NFT [428431272417674401][1],NFT [428985822601101888][1],NFT [430104224601514678][1],NFT [430525241788707074][1],NFT [432298022042072066][1],NFT [433094519334592432][1],NFT [435866570080184698][1],NFT [436059746855736221][1],NFT [439242120485268766][1],NFT [441163917213609279][1],NFT [442837356626075543][1],NFT [447238422251161127][1],NFT [448572492165347617][1],NFT [449062924100089521][1],NFT [451032763318146418][1],NFT [452002030206937582][1],NFT [453447377840585989][1],NFT [454059627656543616][1],NFT [454806061102627293][1],NFT [457686228167632561][1],NFT [458249723630146803][1],NFT [461441287262658330][1],NFT [466544265728527066][1],NFT [469061883179452001][1],NFT [470482184009374798][1],NFT [471921344045306477][1],NFT [472425722900849787][1],NFT [472431242205568837][1],NFT [473414725249778931][1],NFT [474611706172498137929][1],NFT [476617043674328939][1],NFT [477672588716415692][1],NFT [477824320466513809][1],NFT [478200883185587668][1],NFT [481216348516310843][1],NFT [482017816327867426][1],NFT [482849506080676761][1],NFT [484338214547487901][1],NFT [487500553750569924][1],NFT [488138989646436547][1],NFT [492346046742831669][1],NFT [493512157180118662][1],NFT [494632848986646354][1],NFT [495704068188934391][1],NFT [504890650049661239][1],NFT [507234015208774811][1],NFT [508548296539730121][1],NFT [510783077693001588][1],NFT [513468257002580071][1],NFT [515338252284035980][1],NFT [518781257586152317][1],NFT [519492016143634306][1],NFT [519827966428096193][1],NFT [526559864280961933][1],NFT [533047038980017355][1],NFT [533677520158165116][1],NFT [534030441348190671][1],NFT [544029731865673931][1],NFT [544211651100937371][1],NFT [551387086980981675],NFT [553692881176700535][1],NFT [554666060815361661][1],NFT [556641730115150793][1],NFT [558161488098031][1],NFT [560500311554466289][1],NFT [561240116061374][1],NFT [565917433667684323][1],NFT [566082534733059845][1],NFT [566000792582706704651][1],NFT [573564768781342514][1],NFT [573950584743965346][1],USD[0.000001422312065] |
| 07934910 | USD[20.000000000000000] |
| 07934911 | USD[20.000000000000000] |
| 07934912 | ETH[0.000137900000000],ETHW[0.000137900000000],NFT [300425443833869442][1],NFT [307279188005690951][1],NFT [353727176807859701][1],NFT [389626111564133071][1],NFT [439671991303792204][1],NFT [440136905319203674][1],NFT [467118445502991483][1],NFT [482695204316122232][1],NFT [558591705194376895][1],NFT [567812592329195916][1],USD[0.000627598538502] |
| 07934918 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.004051424185047 4] |
| 07934922 | BTC[0.000001600000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000241161236432] |
| 07934924 | BTC[0.000297000000000],DOGE[100.000000000000000],ETH[0.006993000000000],ETHW[0.006993000000000],SHIB[300000.000000000000000],SOL[0.009990000000000],USD[1.654352000000000] |
| 07934933 | SHIB[1898100.000000000000000],USD[0.898569149000000],USDT[0.009200000000000] |
| 07934945 | AUD[0.000259730350848 0],AVAX[0.000002590000000],BTC[0.000000071401646],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.023075284613128 4] |
| 07934955 | TRX[0.022533000000000],USD[0.007458140000000],USDT[0.009000000000000] |
| 07934958 | USD[20.000000000000000] |
| 07934964 | USD[0.000001454973820] |
| 07934971 | USD[10.219700000000000] |
| 07934982 | USDT[0.002460385636743] |
| 07934983 | USD[1.202238670000000] |
| 07934988 | SOL[0.000000034600000],USD[0.000000075380598 4] |
| 07935000 | BTC[0.155501540000000],NFT [440093592143271142][1],NFT [566039703904523007][1],SOL[0.382720000000000],USD[1103.629212050000000] |
| 07935002 | BRZ[1.000000000000000],BTC[0.007213590630434337],CUSDT[3.000000000000000],DAI[0.000000064129385],DOGE[3.000000000000000],LINK[0.000000000127232],USD[0.000000168606509] |
| 07935019 | NFT [391215053520747365][1],SOL[1.000000000000000],USD[36.600000000000000] |
| 07935025 | BRZ[1.000000000000000],SHIB[567424 2.529151620000000],USD[0.000000000003490] |
| 07935034 | ETHW[0.032844100000000],USD[47.209599250951 1814] |
| 07935037 | USD[0.088630000000000] |
| 07935041 | BTC[0.000000075564848],ETH[0.000000054868630],LTC[0.000000055760340],USD[0.000010100905517] |
| 07935043 | USD[0.000312403994994] |

Schedule AB Part 11 Customer Security Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07935049 | USD[0.0000500000000000] |
| 07935051 | ALGO[0.969000000000000000],LINK[0.090000000000000000],LTC[0.007000000000000000],MATIC[4.280000000000000000],SHIB[1196200.000000000000000000],SOL[0.009180000000000000],SUSHI[0.330000000000000000],USD[2.3191291550000000] |
| 07935052 | SOL[0.000082600000000000] |
| 07935053 | SHIB[1211680.288767780000000000],USD[0.003244765079670] |
| 07935061 | USD[20.000000000000000000] |
| 07935063 | USD[1.5907412000000000] |
| 07935064 | BTC[0.198950980000000000],USD[0.005345366757986] |
| 07935066 | BTC[0.046800000000000000],ETH[0.338661000000000000],ETHW[0.338661000000000000],SHIB[100000.000000000000000000],TRX[10.000000000000000000],USD[6.2489054000000000] |
| 07935068 | USD[0.0000117103405288] |
| 07935073 | NFT[4234140088801372051],USD[0.4623369500000000] |
| 07935085 | USD[0.0013759985592986] |
| 07935088 | USD[20.000000000000000000] |
| 07935090 | BTC[0.000000000304380] |
| 07935093 | SOL[6.3062198100000000] |
| 07935096 | DOGE[941.000000000000000000],SHIB[1598400.000000000000000000],SUSHI[17.500000000000000000],USD[0.6145852160000000] |
| 07935104 | USD[20.000000000000000000] |
| 07935108 | USD[0.000000080457514],USD[0.000000076105341] |
| 07935113 | AAVE[0.002642000000000000],BTC[0.002178000000000000],ETH[0.000671000000000000],ETHW[0.000671000000000000],LINK[0.068781000000000000],SUSHI[0.083537000000000000],UNI[0.075992000000000000],USD[43.6063292200000000] |
| 07935114 | USD[0.000009458606363],USD[0.000000357939738] |
| 07935118 | USD[21.5060577200000000] |
| 07935124 | NFT[4741477341176047289][1],NFT[4943253347273347071][1],SOL[0.407243820000000000],USD[1.8219998591049071] |
| 07935141 | BF_POINT[100.000000000000000000],BTC[0.017702603367396][1],NEAR[33.521615582890000000],NFT[2888123357340070897][1],NFT[3190610767985497910][1],NFT[3709800972586210058][1],NFT[4374113094673796666][1],NFT[4550251016384533299][1],NFT[4610129895294991816][1],NFT[4874893112174347119][1],NFT[4955970529966734711][1],SHIB[4878445.052505310000000],SOL[0.000000085886991],TRX[1.000000000000000000],USD[1.0089454460110968] |
| 07935147 | USD[20.000000000000000000] |
| 07935148 | USD[500.0100000000000000] |
| 07935154 | GRT[1581.604514640000000000],MATIC[8.590000000000000000],TRX[0.501000000000000000],USD[0.000000026697928],USDT[0.000000003946720] |
| 07935156 | USD[21.5060577200000000] |
| 07935168 | BF_POINT[200.000000000000000000] |
| 07935169 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000044403152],TRX[2.000000000000000000],USD[0.020000004189179],USDT[0.000000023463295] |
| 07935170 | USD[0.0257213801970235] |
| 07935171 | BRZ[150.232412150000000000],BTC[0.001774330000000000],CUSDT[762.654030770000000000],DAI[18.333243920000000000],DOGE[300.060969160000000000],ETH[0.031023580000000000],ETHW[0.030640540000000000],GRT[24.362382240000000000],KSHIB[283.642560450000000000],MATIC[47.848755350000000000],SHIB[479389.997861100000000000],SOL[0.0701754300000000],SUSHI[5.482013250000000000],USD[0.000116423092979],USD[0.070859077571410],USDT[27.070721460000000000] |
| 07935173 | BTC[0.000000063720000],GRT[513.942050000000000000],TRX[0.000002000000000],USD[0.065774528000000],USDT[0.000012599590723] |
| 07935177 | USD[0.0000222011573636] |
| 07935182 | BTC[0.000003800000000000],USD[0.0025382235353586] |
| 07935185 | AVAX[0.094600000000000000],BTC[0.000098900000000000],ETHW[0.000937000000000000],LINK[0.091600000000000000],SOL[0.000000064800000],USD[0.2581729742200000],USDT[0.3324753000000000] |
| 07935188 | CUSDT[1.000000000000000000],USD[0.000000095194471] |
| 07935200 | BTC[0.000000095816906],ETH[0.012159370000000000] |
| 07935207 | USD[1.0059104000000000] |
| 07935219 | CUSDT[3.000000000000000000],ETH[0.022708470000000000],ETHW[0.022422450000000000],MATIC[57.575822700000000000],SHIB[2096778.315713620000000000],USD[0.0136810858502094] |
| 07935224 | DOGE[2.000000000000000000],LINK[7.807581230000000000],SOL[1.755891150000000000],USD[0.0100020556143503] |
| 07935225 | AVAX[6.600000000000000000],USD[0.0038414320000000] |
| 07935234 | USD[20.000000000000000000] |
| 07935249 | AAVE[0.000000000881136 0],BAT[0.000000097639697],BRZ[0.000000021263712],BTC[0.000000200000000],DOGE[1.000000051200000],ETH[0.068984536682712],ETHW[0.068127700403 0687],GRT[0.000000019861470],LINK[0.000000023190000],MATIC[0.000359162922696 4],SHIB[35.333277449523531 9],SOL[0.000000003284294 7],SUSHI[0.000000008412950 51],TRX[0.000000065280000],USD[0.000011642309297 9],USDT[0.000000008286681 2],YFI[0.000000010000000 0] |
| 07935265 | BRZ[1.000000000000000000],USD[0.000000065448470],USDT[0.000000007882402 8] |
| 07935269 | CUSDT[1.000000000000000000],SOL[0.124358510000000],USD[0.0000006281950256] |
| 07935282 | USD[0.3496882300000000],USDT[0.0000000072942932] |
| 07935283 | BTC[0.017423000000000000],SOL[6.269146710000000000] |
| 07935284 | BTC[0.005211030000000000],CUSDT[10.000000000000000000],DOGE[171.836685200000000000],ETH[0.034957900000000000],ETHW[0.034520140000000000],TRX[2.000000000000000000],USD[147.1007028480146255] |
| 07935289 | SOL[0.040183839202277 7],USD[0.0000001555376887] |
| 07935293 | SHIB[18300000.000000000000000000] |
| 07935295 | BTC[0.000891360000000000],ETHW[0.014445460000000000],USD[75.1127389281298357] |
| 07935310 | USD[198.3568026760000000] |
| 07935316 | USD[0.000000003000000] |
| 07935321 | USD[100.000000000000000000] |
| 07935342 | CUSDT[1.000000000000000000],MATIC[33.021330290000000000],USD[0.000000056141673] |
| 07935368 | TRX[0.000001000000000],USD[0.0030837138000000] |
| 07935369 | CUSDT[7.000000000000000000],ETH[0.024653260000000000],ETHW[0.024351620000000000],SHIB[1.000000000000000000],USD[0.0002554797291345] |
| 07935371 | BTC[0.003243130000000000],CUSDT[1.000000000000000000],USD[0.0003305608345647] |
| 07935373 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[0.637569380000000000],USD[72.4249539392986555] |
| 07935395 | BTC[0.005097805000000000],DOGE[73.651606730000000000],ETH[0.066034200000000000],ETHW[0.054499650000000000],MATIC[20.000934500000000000],PAXG[0.027653730000000000],USD[4.0740189880116735] |
| 07935407 | USD[0.0000000020465400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07935408 | SHIB[2000000.000000000000000] |
| 07935409 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000014637564975] |
| 07935425 | LINK[9.702900815239582000],SHIB[6893267.57169288865365444],SOL[4.911076731952656],USD[0.010045981611605448] |
| 07935428 | CUSDT[1.000000000000000],USD[0.000000008946916468164],USDT[0.000000005536728668] |
| 07935437 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],USDT[0.000000101232960] |
| 07935447 | SOL[0.000012340000000000],USD[0.004482619865902300] |
| 07935467 | MATIC[0.000000001352999] |
| 07935468 | USD[10.038796400000000] |
| 07935471 | USD[0.429545672000000000] |
| 07935479 | BTC[0.000359680000000000],ETH[0.030000000000000000],ETHW[0.030000000000000000],SOL[0.240000000000000000],USD[25.745559200000000000] |
| 07935488 | USD[0.008787812500000000] |
| 07935507 | SOL[0.008700000000000000],USD[1.132850800000000000] |
| 07935509 | SOL[0.009900000000000000] |
| 07935512 | USD[20.000000000000000000] |
| 07935515 | BAT[13.621340140000000000],BRZ[1.000000000000000],BTC[0.000205420000000000],CUSDT[4.000000000000000],GRT[10.949367870000000000],LINK[1.081522140000000000],SOL[0.366332910000000000],USD[16.820001778443001000] |
| 07935525 | USD[6.54000000] |
| 07935529 | CUSDT[3.000000000000000],GRT[3.229874360000000000],USD[0.001149660133935600] |
| 07935550 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],SHIB[7505640.72750766000000000],USD[0.010000000004856] |
| 07935558 | BTC[0.001598570000000000],CUSDT[1.000000000000000],USD[0.000025022355124] |
| 07935561 | CUSDT[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[34.717816171828932400] |
| 07935566 | SOL[0.103998750000000000],USD[2000.00000000000000000] |
| 07935577 | SOL[141.378642650000000000],USD[0.000000503687768800],USDT[0.000000388916111870] |
| 07935587 | USD[20.000000000000000000] |
| 07935596 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.003540621470297700] |
| 07935605 | BAT[0.000000024215964220],BTC[0.000000003708797600],ETH[0.000000096929356],ETHW[0.000000096929356],NFT[326152692973165427][1],NFT[336793415971491943][1],NFT[358927919408527370][1],NFT[391902948497630651][1],NFT[392057513050967279][1],NFT[431089811835567269][1],NFT[449695215133016256][1],NFT[484127807091416881][1],NFT[511793978768351278][1],NFT[543444546215604037][1],NFT[572622492249754764][1],SOL[0.000000002998613600],USD[0.000171849738956200],USDT[0.000000000977982600] |
| 07935627 | USD[0.000010867633234] |
| 07935654 | BTC[0.082635170000000000] |
| 07935666 | BTC[0.000500000000000000],USD[75.020000000566675004],USDT[3.12039656000000000000] |
| 07935667 | SOL[0.000000058377756],USD[0.000003239262462410],USDT[0.000000005075171010] |
| 07935678 | MATIC[30.000000000000000000],USD[1.151474360000000000] |
| 07935687 | USD[0.000000012655525] |
| 07935695 | USD[14.698336633769546900] |
| 07935706 | BRZ[3.000000000000000],BTC[0.157825170000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.430675660000000000],ETHW[0.430494880000000000],SOL[7.228465010000000000],TRX[2.000000000000000],USD[2116.76292348775528040] |
| 07935711 | ETH[0.026500010134612100],ETHW[0.026500009512207100],SOL[2.317303554711839800],USD[0.401028600000000000] |
| 07935712 | AVAX[0.000000010000000000],BCH[0.000000028504661],BTC[0.000000033893653],DOGE[1.000000001780128],ETH[0.000000137006747],LTC[0.000000000339331],NFT[298502425775978700][1],NFT[311141971593474772][1],NFT[320065522770654960][1],NFT[337042764496660933][1],NFT[346830438037261731][1],NFT[357288086588769196][1],NFT[368698590962378198][1],NFT[428638268209602155][1],NFT[455806209260335117][1],NFT[456077315009269813][1],NFT[471503698746337801][1],NFT[472082536295066578][1],NFT[478256295398262044][1],NFT[502107635684885207][1],NFT[515104501932276331][1],NFT[555588913857806902][1],NFT[569805337448894581],SHIB[2.000000000000000],SOL[0.000000004913310],USD[0.000268429030232] |
| 07935714 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.105836940000000000],ETHW[0.104760960000000000],SHIB[967375.724487290000000],TRX[259.196966490000000000],USD[0.004963697517946] |
| 07935754 | BTC[0.001677190000000000],CUSDT[1.000000000000000],USD[0.000518460150147500] |
| 07935762 | BTC[0.004486520000000000],USD[0.002649354859356],USDT[0.000001614174200] |
| 07935765 | ETH[0.011000000000000000],ETHW[0.011000000000000000],NFT[368433380055777693][1],NFT[400724024625190919][1],NFT[407242531976816487][1],NFT[419341973730613467][1],NFT[511884537012590213][1],USD[50.011191150000000000] |
| 07935769 | SOL[0.000000054740000],USD[0.840901900000000000] |
| 07935776 | BTC[0.038414936419363200],ETH[1.223648950000000000],ETHW[0.482000000000000000],LINK[251.700000000000000000],MATIC[590.000000000000000000],USD[3.053066822613950800] |
| 07935797 | LINK[0.351615790000000000],LTC[0.055206270000000000],SUSHI[0.938739550000000000],USD[5.434816480578454420] |
| 07935798 | AAVE[9.390000000000000000],LINK[32.000000000000000000],SOL[4.960000000000000000],USD[1.686299600000000000] |
| 07935806 | USD[0.427569590000000000] |
| 07935824 | SOL[1.050000000000000000],USD[1.122626900000000000] |
| 07935828 | BAT[2.065730130000000000],BRZ[1.000000000000000],BTC[0.063048674202261080],CUSDT[6.000000000000000],ETH[5.575141961003201600],ETHW[5.572827751003201600],GRT[2.030797430000000000],SHIB[78274990.823408080000000000],TRX[5.000000000000000],USD[8196.50029043827281700],USDT[1.074924540000000000] |
| 07935830 | USD[20.000000000000000000] |
| 07935836 | BTC[0.002443670000000000],SHIB[2186907.71249453000000000],USD[0.001142888437828900] |
| 07935853 | SOL[0.001000000000000000],USD[3.070424202100000000] |
| 07935862 | DOGE[366.181323830000000000],SHIB[3395586.73853989000000000],TRX[1.000000000000000],USD[0.000000001920327000] |
| 07935864 | BTC[0.002100000000000000],MATIC[9.933500000000000000],USD[0.810182520000000000] |
| 07935866 | BTC[0.001100000000000000] |
| 07935880 | ETH[0.000000013010000],ETHW[0.000000013010000],USD[0.006990520701261300] |
| 07935893 | BAT[2.097446910000000000],BRZ[5.914491340000000000],BTC[0.000595833107086],CUSDT[53.304945410000000000],DOGE[71.197385448321003400],ETH[0.000260200000000000],ETHW[0.000260200000000000],GRT[1.359481100000000000],LTC[0.011379700000000000],MATIC[0.544430585463617],SHIB[812147.589473730000000000],TRX[0.76703536000000000],USD[0.670147862597986800] |
| 07935904 | USD[1.000000000000000000] |
| 07935910 | ALGO[0.000000078420322],AVAX[0.000000001003219],BTC[0.000000035180650],DAI[0.000000032003566],ETH[0.000000056802103],ETHW[0.000000056802103],GRT[0.000000067912755],MATIC[0.000000080879713],NEAR[0.000000032479811],SHIB[0.000000062000000],SOL[0.000000100000000],USD[0.054946218048700900],USDT[0.000000042476633] |
| 07935914 | CUSDT[2.000000000000000],USD[0.000000008950825] |
| 07935918 | BTC[0.135983900000000000],ETH[1.745253000000000000],ETHW[0.046953000000000000],SHIB[1.000000000000000],USD[67.022420692000000000] |
| 07935919 | USD[0.063684806030864],USDT[0.000000050944256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07935922 | GRT[135.224369050000000000],TRX[1074.965188190000000000],USD[0.0000000037237547] |
| 07935930 | BRZ[1.000000000000000000],CUSDT[5.000000000000000],DOGE[1.002765490000000000],GRT[0.000719630000000000],TRX[1.000000000000000000],USD[0.0009999363462452] |
| 07935931 | BRZ[2.000000000000000],CUSDT[20.000000000000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],LINK[0.000382500000000],LTC[0.000010450000000000],TRX[6.000000000000000],USD[0.0000035995097383] |
| 07935938 | CUSDT[4649.000000000000000000],NFT[.(553489719096471512)(1],SOL[1.228907503138326],USD[0.131255179381176],USDT[0.0000017527971692] |
| 07935940 | SOL[1.000000000000000000],BTC[0.084824310000000],DOGE[3.000000000000000000],ETH[1.092211800000000],TRX[2.000000000000000000],USD[0.0006809796717353],USDT[1.000000000000000000] |
| 07935955 | BTC[0.000006730000000],USD[0.0000000021413176] |
| 07935961 | BAT[136.301588390000000000],BTC[0.003602440000000000],ETH[0.054163830000000],LTC[3.281720600000000000],MATIC[0.518720410000000],SOL[0.738016080000000000],TRX[2006.265763120000000],USD[0.3979865623674603],USDT[0.000000033626400] |
| 07935962 | DOGE[56.305884820000000000],SHIB[290734.442791840000000000],SOL[0.160683020000000],USD[0.0000000107322112] |
| 07935968 | BAT[0.000000063183928],BF_POINT[200.000000000000000],BTC[0.000000000976683346],SHIB[0.000000025668524],SOL[0.000000010000000],USD[0.0029206803638326],USDT[0.0000000137771297] |
| 07935978 | USD[20.000000000000000] |
| 07935979 | BTC[0.006651960000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.015870640000000],ETHW[0.015679120000000],TRX[2.000000000000000000],USD[0.0043994782913863] |
| 07935992 | TRX[0.000001000000000],USD[0.0000000794427951,USDT[0.0000000006894378] |
| 07935993 | USD[7.500000000000000000] |
| 07936000 | BTC[0.000000062324737],ETH[0.000000084472298],ETHW[0.000000084472298],LINK[1.434856110000000],USD[0.000001496331964],USDT[0.0000000097260850] |
| 07936002 | USD[3.280549440000000000],USDT[0.6938728040434208] |
| 07936003 | SOL[0.005320840000000],USD[0.0000155092226000] |
| 07936011 | BTC[0.000000091694748],LINK[0.000000003241400],USD[0.0000011118320812] |
| 07936020 | USD[0.0011557705978782] |
| 07936024 | BAT[1.000000000000000],BTC[0.000000002804200],SHIB[8.000000000000000],USD[0.000000079443151],USDT[0.000057695526554] |
| 07936029 | SOL[0.000000085200000],USD[0.0029622323232952] |
| 07936037 | USD[20.000000000000000] |
| 07936041 | USD[0.0000000032239550] |
| 07936045 | USD[20.000000000000000] |
| 07936046 | BTC[0.001602540247504],CUSDT[6.000000000000000],DAI[3.143876527287550],DOGE[7.791167730000000],MATIC[0.000350800000000],TRX[19.652234300000000],USD[0.0033587753687881] |
| 07936069 | BTC[0.016588460000000] |
| 07936077 | DOGE[15.984000000000000000],SUSHI[1.000000000000000],USDT[0.5579464000000000] |
| 07936079 | USD[21.506057720000000] |
| 07936084 | BTC[0.000000050000000],ETH[0.013907500000000],ETHW[0.013907500000000],USD[0.000000248777798],USDT[9.112369759790980] |
| 07936085 | USD[100.025119400000000] |
| 07936088 | DOGE[0.000000013280000],SHIB[0.000000008725634],TRX[0.000000002742739],USD[0.0548936670700981] |
| 07936112 | USD[20.000000000000000] |
| 07936129 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],BTC[0.058743540000000],DOGE[3.000000000000000000],ETH[0.061003020000000],ETHW[0.060246510000000],SHIB[3.000000000000000],TRX[1.000000000000000000],USD[0.9674338061336354] |
| 07936135 | USD[20.000000000000000] |
| 07936140 | USD[4395.000000097770732] |
| 07936141 | BTC[0.000000021000000],USD[0.000000102490030] |
| 07936148 | USD[20.000000000000000] |
| 07936157 | CUSDT[2.000000000000000000],SOL[2.040189210000000],USD[0.0100019839207866] |
| 07936159 | CUSDT[451.650807360000000],MATIC[18.285026250000000],USD[15.010000001382030[7] |
| 07936160 | SHIB[256000000.000000000000000000],USD[0.2707170000000000] |
| 07936162 | USD[20.000000000000000] |
| 07936164 | TRX[0.000070000000000],USD[0.0019051314466690] |
| 07936166 | BTC[0.000013490000000],ETH[0.000705870000000],ETHW[0.000705870000000],USD[64.2249942840562460] |
| 07936171 | ETH[0.005292900000000],ETHW[0.005292900000000],USD[0.000099755738470] |
| 07936174 | USD[20.000000000000000] |
| 07936181 | USD[20.000000000000000] |
| 07936183 | SHIB[20403.999183840000000],USD[27.0000000000000016] |
| 07936195 | USD[544.025835710000000] |
| 07936198 | NFT[.(359738912962918444)(1],USD[0.0052040000000000] |
| 07936215 | USD[500.000000000000000] |
| 07936218 | SHIB[443.914015250000000],USD[0.0002396130420651] |
| 07936220 | SOL[7.997604110000000],TRX[1.000000000000000000],USD[0.0000003105720134] |
| 07936232 | BTC[0.0043325200000000] |
| 07936254 | BTC[0.001625800000000],CUSDT[3.000000000000000],SHIB[2090846.165570500000000],SOL[0.447158960000000],TRX[1.000000000000000000],USD[0.0009600074636574] |
| 07936255 | BTC[0.000009400000000],ETH[0.000010060000000],ETHW[0.000000095103406],USD[0.0000000088927715] |
| 07936263 | SOL[0.000015650000000],USD[0.000000025521151],USDT[0.0000008912345325] |
| 07936267 | LTC[0.000000007585736],USD[0.6782372421168912] |
| 07936276 | BTC[0.258641100000000],ETH[0.400599000000000],ETHW[0.400599000000000],MATIC[219.780000000000000],SOL[11.898090000000000],USD[63.8892176977150000] |
| 07936283 | BTC[0.003200000000000],ETH[0.032967000000000],ETHW[0.032967000000000],USD2.5285020685000000] |
| 07936291 | BTC[0.000074015000000],USD[0.0029172689293775] |
| 07936293 | BTC[0.000000002297716],USD[0.0000000032934267] |
| 07936300 | SHIB[1170890.982522490000000],USD[0.904209000006917],USDT[0.0000000084826220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07936305 | BTC[0.00079920000000000],GRT[54.94500000000000000],USD[2.17290000000000000] |
| 07936305 | DOGE[1.00000000000000000],USD[0.00037438737180548] |
| 07936307 | USD[0.00000007235671268] |
| 07936314 | BTC[0.00005296000000000],ETH[0.00090310000000000],ETHW[0.00090310000000000],USD[0.00565741583421 5] |
| 07936325 | USD[20.00000000000000000] |
| 07936330 | DOGE[1.00000000000000000],USD[0.00000000995 1422] |
| 07936333 | BAT[1.00952449000000000],BTC[0.02009032000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],ETH[0.289284410000000 0],ETHW[0.28909169000000000],SOL[2.06488126000000000],TRX[2.00000000000000000],USD[0.0106700561039081] |
| 07936335 | USD[20.00000000000000000] |
| 07936338 | SHIB[5595.80827702000000000],USD[0.00000000127 60776] |
| 07936350 | USD[0.00026236154400 92] |
| 07936367 | AAVE[0.06720975000000000],AVAX[0.29620130000000000],BAT[10.18250107000000000],BRZ[1.00000000000000000],BTC[0.00023973000000000],CUSDT[9.00000000000000000],DAI[0.99485046000000000],DOGE[21.67376808000000000],ETH[0.03557128000000000],ETHW[0.03513352000000000],KSHIB[150.29403525000000000],LINK[0.23976570000000000],LTC[0.01685740000000000],MATIC[0.59172420000000000],SHIB[23991 77.97845921000000000],SOL[0.33082968000000000],SUSHI[0.09040925000000000],TRX[1.00000000000000000],UNI[0.03832644000000000],USD[0.00775962471281000] |
| 07936401 | USD[20.00000000000000000] |
| 07936405 | NFT [288630726093686757][1],NFT [288674663374185483][1],NFT [288746653734654503][1],NFT [289279912945156854][1],NFT [289560744541373532][1],NFT [290788261631769000][1],NFT [290783558436455930][1],NFT [290956634348949422][1],NFT [291593686883716555][1],NFT [291781943215782443][1],NFT [292717778607451774][1],NFT [293019678199711882][1],NFT [293119569129371240][1],NFT [293685105225502260][1],NFT [294428670022834595][1],NFT [294658547385545117][1],NFT [295404942369510224][1],NFT [296216087032380000][1],NFT [297678871911882568][1],NFT [299721265454150559][1],NFT [299725868637735][1],NFT [300087969675706264][1],NFT [300441707486820875][1],NFT [300810132779338059][1],NFT [300818179292531303][1],NFT [302367588482512530][1],NFT [303050826436219992][1],NFT [304030641412433653][1],NFT [304539013256660541][1],NFT [305020085664072515][1],NFT [307261213171761231][1],NFT [308689398541056275][1],NFT [308767369686741009][1],NFT [308848327030736298][1],NFT [310058159741005448][1],NFT [310845149140054491][1],NFT [313278127473283795][1],NFT [313951997415640059][1],NFT [314685046746544701][1],NFT [314482169459000000][1],NFT [316486570194670000][1],NFT [318678534961547878][1],NFT [318746776403792000][1],NFT [321542260303005061][1],NFT [322520240083050512][1],NFT [322826258504524389][1],NFT [322826600352069000][1],NFT [324009856781392415][1],NFT [324074074262584956][1],NFT [324562289657122969][1],NFT [324800278456103000][1],NFT [324844309485678311][1],NFT [326992942055190256][1],NFT [329926577671731391][1],NFT [330722907226530000][1],NFT [331655238272576877][1],NFT [332463025307204209][1],NFT [334136695697296537][1],NFT [341356894128675108][1],NFT [342657547627772834][1],NFT [342751781908426575][1],NFT [343750988380117399][1],NFT [344045221634538061][1],NFT [344215772130592100][1],NFT [355050391063449940][1],NFT [355005700841491512][1] |
| 07936408 | ETH[0.08700000000000000],ETHW[0.08700000000000000],MATIC[635.23389600738000],SOL[8.14485000000000000],USD[0.00000024510380 5],WBTC[0.001700000000000 00] |
| 07936413 | NFT [290376396286383060][1],NFT [290892862645947423][1],NFT [296481731335037041][1],NFT [305531180022456248 4][1],NFT [308724917126868855][1],NFT [311141112522331444][1],NFT [313321367741503301][1],NFT [313323624877416030][1],NFT [313672935274775310][1],NFT [315237385105287810][1],NFT [350726612596077643][1],NFT [365727993984532941][1],NFT [36808141987112065 3][1],NFT [368618490115750571][1],NFT [370077212162220193][1],NFT [372000182149009150][1],NFT [373562787614026837][1] |
| 07936415 | USD[0.00000004803113],USD[0.00000000421181 24] |
| 07936417 | BAT[120.07262155000000000],BTC[0.01106930000000000],CUSDT[19.00000000000000000],DOGE[767.12112872000000000],ETH[0.17213789000000000],ETHW[0.17185686000000000],MATIC[168.25922405000000000],SHIB[8334406.12435394000000000],TRX[1463.10860680000000000],USD[0.65652413969512 29],USDT[0.00090823000000000] |
| 07936421 | NFT [323378125404828952][1],NFT [353137993424268030][1],NFT [363613111100386027][1],SOL[0.07000000000000000] |
| 07936423 | ALGO[0.00000004689045],BAT[1.00000000083651082],BCH[0.00000007382652],BF_POINT[300.00000000000000],BRZ[1.00000000809150],BTC[0.00000027704064 1],CUSDT[9.00000000000000000],DAI[0.00000005489600],DOGE[1.00000007532498],ETH-[0.00000000302984 68],ETHW[0.00000007 87293412][ETH[0.00000000 795932497],LINK[0.00000092776615],LTC[0.00000001032419],MATIC[0.00012799694 50786],PAXG[0.00000003027664 58],SHIB[1.00000000 914012],SOL[0.00000007189702 6],TRX[6.00000000807055131],USD[0.00000008373073 8] |
| 07936438 | SOL[0.63000000000000000],USD[0.86672170000000000] |
| 07936449 | SHIB[49875.31172069000000000],USD[7.00000000000 04965] |
| 07936471 | SOL[0.09000000000000000] |
| 07936484 | CUSDT[2.00000000000000000],TRX[5392.47616682000000000],USD[0.0100000000419935 7] |
| 07936492 | USD[0.00000026797596288] |
| 07936498 | CUSDT[2.00000000000000000],SOL[0.00000000658018004],USD[0.00000062441004 80] |
| 07936504 | AAVE[0.00000000400034803413243],CUSDT[2.00000000000000000],TRX[1.00000000000000000] |
| 07936511 | NFT [418627891890487955][1],SHIB[2.00000000000000000],USD[0.00536907700521 20] |
| 07936516 | ETH[0.00125057000000000],ETHW[0.00125057000000000],NFT [302223820512478617 4][1],USD[0.00012889064499] |
| 07936520 | USD[0.00000002000000000],DOGE[84.89035801000000000],ETH[0.08151065000000000],ETHW[0.08151065000000000],SHIB[269688.16289104000000000],USD[0.00000073613191355] |
| 07936523 | USD[0.00000002000000000],DOGE[2.00000000000000000],LINK[8.67313950000000000],MATIC[81.74083182000000000],SOL[8.22623581000000000],USD[0.00000969305 0504] |
| 07936524 | LTC[0.05786818261932 10],USD[0.00066325704661 50] |
| 07936535 | USD[0.37890365923773 35] |
| 07936536 | USD[20.00000000000000000] |
| 07936537 | BTC[0.00000000000000000] |
| 07936545 | DOGE[1.00000000000000000],NFT [334199272050593410][1],NFT [382730128168438683][1],NFT [386120920836779048][1],NFT [395507889376244052][1],NFT [398602259968222215][1],NFT [405132471452477155][1],NFT [416836191344429121][1],NFT [428423479847812512][1],NFT [434862076949565414][1],NFT [459564226713193051][1],NFT [471537477726573324][1],NFT [482505179316718474][1],NFT [566374161337771504][1],SOL[0.00000000000 0000],USD[0.00000029870432 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07936555 | BCH[2.59140580000000000],DOGE[1812.96000000000000],ETH[0.35499171000000000],ETHW[0.35499170770757561],LTC[14.95137050000000000],MATIC[274.58500000000000000],SOL[2.07016750000000000],UNI[191.74175500000000000],USD[43.32851185415000000] |
| 07936563 | USD[0.00000021782666665] |
| 07936589 | USD[0.00000003159360] |
| 07936612 | NFT [2933608497129139009][1],NFT [2989027233325769028][1],NFT [2996536310855767361][1],NFT [3048722384127643231][1],NFT [3051064684306508011][1],NFT [3224047645544266641][1],NFT [3268593675915516611][1],NFT [3321946504298233881][1],NFT [3377209535654599801][1],NFT [3479832856619847809][1],NFT [3508519635278560711][1],NFT [3520697401432010141][1],NFT [3564263260806238421][1],NFT [3609906494893304841][1],NFT [3610126472464493231][1],NFT [3615078079335487041][1],NFT [3626439538813753811][1],NFT [3705171244717858131][1],NFT [3748211628730255811][1],NFT [3768902171824041341][1],NFT [3868177365731963991][1],NFT [3868260392912276001][1],NFT [3870979099453470701][1],NFT [3892600404317387771][1],NFT [3972782155977904421][1],NFT [3985666526348298121][1],NFT [4038495293690492251][1],NFT [4050089457531217841][1],NFT [4074186852323134751][1],NFT [4119628084175334611][1],NFT [4140786085505822091][1],NFT [4150689918332598001][1],NFT [4199362330449045631][1],NFT [4203280430557203351][1],NFT [4210527228732209601][1],NFT [4236204618771839661][1],NFT [4291441164447194571][1],NFT [4362253613401899031][1],NFT [4380271289243656391][1],NFT [4408113083286152601][1],NFT [4461554968092017021][1],NFT [4511604189729500721][1],NFT [4693594764779149331][1],NFT [4697230042515610161][1],NFT [4743025811180024241][1],NFT [4802468389533913361][1],NFT [4804367751946571191][1],NFT [4805705731833070271][1],NFT [4822839808067215791][1],NFT [4834790336063232381][1],NFT [4840866506108889611][1],NFT [4886719368025604148][1],NFT [4911025390964009331][1],NFT [5014466630589059551][1],NFT [5049823010801635581][1],NFT [5050636336431785631][1],NFT [5065262907464041411][1],NFT [5107507724095419631][1],NFT [5115365188649300321][1],NFT [5160832181950790811][1],NFT [5192955178336318171][1],NFT [5319268245912645721][1],NFT [5399747988991155761][1],NFT [5424092015637092571][1],NFT [5437041004530991371][1],NFT [5443082520573917251][1],NFT [5451735853229059921][1],NFT [5478310903003381][1],NFT [5499812692417124631][1],NFT [5512959640903146731][1],NFT [5519312927676273041][1],NFT [5560558604420811751][1],NFT [5566324142733234751][1],NFT [5577184563405111][1],NFT [5574570218546753871][1],NFT [5443082520573917251][1],NFT [5631554557907542571][1],NFT [5634000905450672101][1],NFT [5636247081397143661][1],NFT [5725517248729627511][1],NFT [5756739706157824131][1],SOL[0.00000010000000000],USD[32.01524489840590119],USDT[0.27743580277793200] |
| 07936621 | USD[0.00000014613003689] |
| 07936626 | ETH[0.00000000530113404],NFT [2996020036404593111][1],NFT [3021026054662193553][1],NFT [3144192442025041461][1],NFT [3178748880045022439][1],NFT [3422937429462516891][1],NFT [3453272324914378831][1],NFT [3486346530069477071][1],NFT [3548436049605263431][1],NFT [3568143073243735811][1],NFT [3600147667279041241][1],NFT [3629701725596966821][1],NFT [3682670237995251911][1],NFT [3746369526489557531][1],NFT [3807176802091348911][1],NFT [3876937937569131311][1],NFT [3910770805585004701][1],NFT [4007998589584697681][1],NFT [4051515630031591511][1],NFT [4063800323138191961][1],NFT [4112412413077417100][1],NFT [4120000662431785011][1],NFT [4131476855906377021][1],NFT [4164039697790171471][1],NFT [4176720415648861011][1],NFT [4229758445740709838][1],NFT [4246535402177228311][1],NFT [4262458796036792481][1],NFT [4307226201301628291][1],NFT [4325005640208851561][1],NFT [4385517740835188791][1],NFT [4394788442539364471][1],NFT [4443689824956649911][1],NFT [4559062125761969664][1],NFT [4584007046452036011][1],NFT [4604424505670490341][1],NFT [4661403669686282621][1],NFT [4708173774312696281][1],NFT [4723219173209108361][1],NFT [4724318881482536771][1],NFT [4868624371429217571][1],NFT [4981920195296731321][1],NFT [4990362418185987991][1],NFT [4999972878605882881][1],NFT [5015062724969613021][1],NFT [5018515195597189361][1],NFT [5047334840840690491][1],NFT [5062723653656880691][1],NFT [5074079173665278098][1],NFT [5141937491164465901][1],NFT [5190294382716332041][1],NFT [5238731879286398821][1],NFT [5253290026550360621][1],NFT [5274390357891880311][1],NFT [5299112647684352981][1],NFT [5305554668221933021][1],NFT [5400564771888364082][1],NFT [5400904308815654141][1],NFT [5507574041534011591][1],NFT [5533124689450521701][1],NFT [5595503532517936581][1],NFT [5600179604874740391][1],NFT [5697384807057011501][1],NFT [5749312943412506101][1],SOL[0.54972096000000000],USD[0.00000009458244381],USDT[0.00000009190111557] |
| 07936631 | LINK[11.28026359000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[126.41946331705700665] |
| 07936637 | BAT[48.44992460600000000],CUSDT[3.00000000000000000],DOGE[175.06742388000000000],MATIC[8.88885574000000000],SUSHI[1.03637933000000000],TRX[110.99609189937900000] |
| 07936643 | ETH[0.00087555000000000],ETHW[0.00087555000000000],SOL[0.00883150000000000],TRX[0.00002960290000000],USDT[1.37226250000000000] |
| 07936658 | CUSDT[3.00000000000000000],KSHIB[0.00168633000000000],SHIB[629181.86953765000000],TRX[91.71493261000000000],USD[0.00000001087504400],USDT[0.00000002492759500] |
| 07936691 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.00000000626708871],KSHIB[0.00000002262807771],LTC[20.86690874404411699],SHIB[82516445.13341915000922739],TRX[1.00000000000000000],USD[0.07594170203021491],USDT[0.00000000024368800] |
| 07936709 | BRZ[1.00000000000000000],USD[0.00000000601964511] |
| 07936713 | ETH[0.00000000000077787],USD[0.00001665666778851],USDT[0.00000572116751851] |
| 07936716 | ETHW[1.38676784000000000],SHIB[8686506.15306531000000000],SOL[6.53090651000000000],USD[-46.86462718316666688],USDT[0.00094658186490981] |
| 07936727 | USD[217.21298474000000000] |
| 07936730 | SOL[0.02971919000000000],USD[0.00000010631013813] |
| 07936738 | USD[0.00000000778993000] |
| 07936767 | AAVE[0.00444000000000000],ALGO[0.59400000000000000],USD[2448.54073230000000000] |
| 07936778 | DOGE[1737.26100000000000000],ETH[0.05000000000000000],ETHW[0.05000000000000000],SOL[1.00000000000000000],USD[203.74359000000000000] |
| 07936789 | BTC[0.00037292000000000],ETH[0.00558023000000000],ETHW[0.00558023000000000] |
| 07936797 | USD[0.00000070624019] |
| 07936805 | CUSDT[1.00000000000000000],SHIB[551801.09156237000000000],USD[0.00000000002950] |
| 07936807 | NFT [4180115110671622885][1],SOL[0.04400000000000000] |
| 07936810 | USD[652.38338544000000000] |
| 07936828 | BRZ[1.00000000000000000],USDT[0.00050648182688] |
| 07936839 | BAT[0.00000001000000000],USD[0.00692388060883371],USDT[0.00000004477072] |
| 07936845 | SOL[4.46553000000000000],USD[502.82425000000000000] |
| 07936847 | ETH[0.00000003847432] |
| 07936849 | BTC[0.00673295000000000],CUSDT[2.00000000000000000],DOGE[812.09672327000000000],SHIB[5320564.97978185000000000],USD[0.00000011906775878] |
| 07936869 | CUSDT[1.00000000000000000],SHIB[570233.79585630000000000],USD[0.00000000000570] |
| 07936870 | DOGE[14945.86875000000000000],SHIB[56746040.00000000000000000],USD[1.56915653100000000] |
| 07936873 | USD[517.52502767337953877] |
| 07936881 | USD[20.00000000000000000] |
| 07936882 | USD[0.00000000006965] |
| 07936887 | DOGE[322.00000000000000000],USD[0.51969180000000000] |
| 07936888 | BAT[20.59736395000000000],CUSDT[3.00000000000000000],USD[0.00000000801119390] |
| 07936905 | ETH[0.00000002115000000],SOL[0.83635464000000000],USD[5.00663726893457] |
| 07936922 | NFT [3394372890118502791][1],NFT [3473510861331687701][1],NFT [4063346543397380849][1],NFT [4467807916698863571][1],NFT [4622230551253853031][1],NFT [4819783358256783551][1],NFT [5070091587386931971][1],NFT [5169841114068335211][1],NFT [5262470108577993451][1],NFT [5265571914510942981][1],USD[0.45703619000000000] |
| 07936923 | ETH[0.19181526000000000],ETHW[0.00084120000000000],EUR[0.60982381000000000],TRX[0.00064100000000000],USD[0.00847090200000000],USDT[514.69203170478334260] |
| 07936929 | BTC[0.00016027000000000],TRX[1.00000000000000000],USD[0.01589190888874480] |
| 07936942 | GRT[1.00343963000000000],TRX[1.00000000000000000],USD[0.00000065257965] |
| 07936945 | BTC[0.00161600000000000] |
| 07936951 | SOL[0.63680235000000000],USD[0.00000078354942210] |
| 07936952 | ETH[0.00000010000000000],ETHW[0.00000009269530] |
| 07936955 | DOGE[13270.55522669000000000],GRT[2.00000000000000000],USD[0.00000002206609500] |
| 07936958 | SOL[0.00369630000000000],GRT[0.75000000000000000],USD[0.90381130000000000] |
| 07936968 | USD[42.19462592000000000] |
| 07936970 | SOL[5.29000000000000000],USD[0.14815150000000000] |
| 07936977 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.81515969169992200],USDT[0.00001518779323552] |
| 07936989 | SOL[0.00094000000000000],USD[52.41205320882434040],USDT[12.49944281000000000] |
| 07936991 | BF_POINT[20.00000000000000000] |
| 07936999 | USD[1000.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07937005 | ETH[0.0000000011730489] |
| 07937007 | BTC[0.0000368800000000],USD[0.6952766596489660] |
| 07937030 | SOL[0.0000000073089925],USD[0.0000002168855057] |
| 07937044 | CUSDT[1.0000000000000000],DOGE[39.1457124400000000],TRX[1.0000000000000000],USD[0.0000000020070900] |
| 07937045 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0866342400000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[114.4414037061273340] |
| 07937054 | USD[20.0000000000000000] |
| 07937059 | MATIC[10.0000000000000000],USD[2.1219013680000000] |
| 07937066 | CUSDT[2.0000000000000000],LTC[0.0000000090588509],SHIB[2.0000000000000000],USD[0.0018265125220804] |
| 07937072 | NFT (295163647125722131)[1],NFT (297496909839279705)[1],NFT (302619583064287402)[1],NFT (317059378286802977)[1],NFT (323385798560769663)[1],NFT (327167057789907356)[1],NFT (327221612961656303)[1],NFT (336224054388998500)[1],NFT (341510701644178719)[1],NFT (348709424420247434)[1],NFT (367030816726865546)[1],NFT (375344687428431056)[1],NFT (385485744210680042)[1],NFT (386373935363458950)[1],NFT (394271949267158025)[1],NFT (408588683998547753)[1],NFT (420061064002753900)[1],NFT (431317317572376105)[1],NFT (446447440419486119)[1],NFT (450124754291427183)[1],NFT (460818610846743219)[1],NFT (471370943128466186)[1],NFT (483851096896305943)[1],NFT (501254405648630683)[1],NFT (501572606087035378)[1],NFT (505254506079838489)[1],NFT (510343090965319287)[1],NFT (512069710620753841)[1],NFT (512682827778311218)[1],NFT (515858383878881280)[1],NFT (524156022111368139)[1],NFT (543668657417514098)[1],NFT (550638866429564667)[1],NFT (551200403925951936)[1],NFT (566027829619988759)[1],NFT (573478687113487210)[1],SOL[17.7469379000000000],USDT[6.0842003200000000] |
| 07937084 | BTC[0.0217965893807000],ETH[0.1758797700000000],ETHW[0.1758797700000000],LTC[5.2650175910000000],SOL[2.0711367783200000],USD[0.0000053689741585] |
| 07937086 | BAT[1.0026335500000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],GRT[2.0000000000000000],NFT (558726583482330459)[1],SHIB[2.0000000000000000],SOL[0.0000000020616730],TRX[2.0000000000000000],USD[5.7575108080653080] |
| 07937093 | BTC[0.0104000000000000],ETH[2.1780000000000000],ETHW[2.1780000000000000],SOL[2.5200000000000000],USD[2.1539216600000000] |
| 07937097 | BTC[0.0003367272512641],ETH[0.0000000054899525],SHIB[107411.3856068700000000],USD[0.0001919306602584] |
| 07937131 | BRZ[4936.5486163700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.7230778600000000],TRX[1.0000000000000000],USD[0.0000000106625763] |
| 07937134 | CUSDT[1.0000000000000000],LINK[0.0000199600000000],USD[0.0000002124675800] |
| 07937141 | BTC[0.0025827200000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0233621700000000],ETHW[0.0230748900000000],SOL[0.5678690300000000],USD[0.0008768303272207] |
| 07937143 | USD[544.1868202300000000] |
| 07937150 | DOGE[0.1298082300000000],USD[0.1176988100000000] |
| 07937182 | SOL[0.0050000000000000],USD[0.0000000005365897],USDT[0.0000000126681481] |
| 07937194 | CUSDT[1.0000000000000000],SOL[5.2838438400000000],USD[2.6401540841052696] |
| 07937199 | ETH[0.1643353900000000],ETHW[0.1639273900000000],SHIB[102726255.1736521047450792],TRX[1.0000000000000000],USD[0.0097778736612160],USDT[1.0153865000000000] |
| 07937215 | BTC[0.0001906700000000],DOGE[1.0000000000000000],ETH[0.0021421600000000],ETHW[0.0021148000000000],USD[3.2866134871612203] |
| 07937218 | SOL[41.3685900000000000],USD[2.0098500000000000] |
| 07937225 | SOL[0.0799200000000000],USDT[1.4916000000000000],YFI[0.0000990000000000] |
| 07937228 | ETH[0.0264873900000000],ETHW[0.0264873900000000],USD[0.0000075559559948] |
| 07937230 | BTC[0.0000833000000000],USD[589.2207056000000000] |
| 07937246 | USD[0.0000000157933890] |
| 07937247 | SOL[0.3556436594814475],USDT[0.0000000052454171] |
| 07937257 | BTC[0.0294289600000000],USD[488.3800000000] |
| 07937260 | NFT (364050201411547932)[1],NFT (442926137920380627)[1],SOL[1.8911033800000000],USD[1.2583000000000000] |
| 07937261 | USD[544.3259901300000000] |
| 07937265 | NFT (502492785861131022)[1],USD[1.7025280000000000] |
| 07937281 | BRZ[2.0000000000000000],ETHW[0.0324638400000000],USD[0.0040026270709155] |
| 07937283 | BTC[1.0000000000000000],BTC[0.0053930200000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],USD[0.0060473815383498] |
| 07937287 | ETH[0.0287516900000000],ETHW[0.0283960100000000] |
| 07937291 | CUSDT[1.0000000000000000],ETH[0.0000001200000000],ETHW[0.0000012000000000],USD[0.0041340327854080],USDT[1.0000000000000000] |
| 07937297 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000067700000000],CUSDT[3.0000000000000000],DOGE[7.0001917900000000],GRT[1.0000000000000000],MATIC[1.0168340600000000],SUSHI[1.0361790200000000],TRX[7.0000000000000000],USD[2943.5781141954620000],USDT[2.0191600339657680] |
| 07937309 | SOL[0.0000126100000000],USD[0.0000000544012272] |
| 07937311 | BTC[0.0000004023040200],CUSDT[0.0118219800000000],ETHW[0.0116715000000000],SHIB[943771.6063513900000000],USD[0.0000003669003157] |
| 07937321 | BTC[0.0000004230420], CUSDT[0.0549666594236130],ETH[0.0000000036688000],ETHW[3.5356098149624100],MATIC[0.4949365675816530],TRX[0.0000000060089400],USD[0.4060723064572827],USDT[0.0000196048834873] |
| 07937323 | USD[1000.0000000000000000] |
| 07937328 | USD[0.0085713600000000] |
| 07937329 | CUSDT[249.6672697700000000],USD[0.0000000000304878] |
| 07937337 | ETH[0.0347000000000000],ETHW[0.0347000010302893],LINK[3.8306266800000000],UNI[3.5005043700000000] |
| 07937355 | BTC[0.0006425100000000] |
| 07937367 | BTC[0.0000071000000000],USD[1.8752244069458830],USDT[0.8779117700000000] |
| 07937376 | USD[108.8433278200000000] |
| 07937377 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000433085769608] |
| 07937382 | BTC[0.0002165200000000],CUSD[10.0000000000000000],DOGE[85.1546286200000000],ETH[0.0113257600000000],ETHW[0.0113257600000000],LTC[0.0420948900000000],MATIC[77.3713430000000000],SHIB[1404110.5312267300000000],SOL[1.8642491400000000],TRX[46.8126571000000000],USD[0.0001135697379360],USDT[1.9886159...] |
| 07937392 | USD[27.0011647800000000] |
| 07937407 | CUSDT[550.1236982000000000],USD[0.0025116900674696] |
| 07937409 | USD[5.6870460007600000] |
| 07937430 | SHIB[3.7681620400000000],TRX[1.0000000000000000],USD[0.6074359394272607] |
| 07937438 | ETHW[0.0650060000000000],MATIC[0.6600000000000000],SOL[12.4800000000000000],USD[0.8336570037034420] |
| 07937450 | BTC[0.0011322400000000],CUSDT[3.0000000000000000],ETH[0.0919132200000000],ETHW[0.0908633600000000],TRX[1.0000000000000000],USD[114.3410057208399160] |
| 07937465 | USD[10.0000000000000000] |
| 07937471 | USD[0.0000000000000000] |
| 07937481 | BTC[0.0075297500000000],ETH[0.1198831900000000],ETHW[0.1198831900000000],USD[280.2600029887449635] |
| 07937485 | USD[50.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07937487 | CUSDT[7.000000000000000000],SOL[0.000000003865490 2],USD[0.0001068274630167] |
| 07937488 | NEAR[0.1523328300000000],SOL[0.000000022697081],USD[0.0000002228726414] |
| 07937492 | BRZ[1.0000000000000000],CUSDT[17.000000000000000000],DOGE[1.00000000000000000],USD[0.0003967439906853] |
| 07937515 | BTC[0.0000000100000000] |
| 07937518 | USD[20.0000000000000000] |
| 07937522 | BTC[0.0000000031000000],SOL[0.00000744000000000],USD[0.7325596270404312] |
| 07937528 | DOGE[7382.7926299000000000],SHIB[1926287.4020803900000000],SOL[26.3332805100000000],SUSHI[63.5501336314295954],USD[5.0000048369334618] |
| 07937533 | CUSDT[4.000000000000000000],DOGE[658.8593849320569991],LINK[3.3261293500000000],NFT[4326419699179254 12][1],SHIB[1265425.1039983700000000],TRX[1.0000000000000000],USD[0.0000000415044609] |
| 07937541 | CUSDT[2.000000000000000000],USD[0.0098859966369349] |
| 07937555 | BAT[0.1285306500000000],BTC[0.0206366000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000133500000000],ETHW[1.4621530200000000],GRT[1.0000000000000000],SHIB[2.000000000000000000],SOL[17.1966804200000000],TRX[5.0000000000000000],USD[9.9126110097608416] |
| 07937563 | AAVE[0.6437348800000000],BRZ[2.0000000000000000],CUSDT[9.1019712100000000],CUSDT[9.000000000000000000],DOGE[801.4195319700000000],ETH[1.4355840100000000],ETHW[1.4349809700000000],GRT[123.3701593300000000],SHIB[2.000000000000000000],TRX[3695.1785421700000000],USD[380.4605427143508982] |
| 07937568 | USD[0.0081227501993166] |
| 07937571 | BRZ[1.0000000000000000],BTC[0.0000009200000000],DOGE[0.0117628700000000],NFT[324093337228039821][1],NFT[368773351501159330][1],NFT[496240928830285746][1],NFT[552075281263433949][1],SHIB[4.000000000000000000],SOL[37.6354957300000000],TRX[3.0000000000000000],USD[0.0004577253779353] |
| 07937574 | BAT[1.0165555000000000],USD[0.4258551300000000],USDT[0.0000000039380145] |
| 07937579 | USD[0.0000000060000000],USDT[0.0000000082792944] |
| 07937583 | BTC[0.0031628300000000],SHIB[2.000000000000000000],USD[0.0166814860389020] |
| 07937587 | ETHW[0.6514492100000000],USD[1036.5323608000000000] |
| 07937599 | BTC[0.0000000023730284],ETH[0.0000000039073280],USD[0.0001410354129298] |
| 07937613 | SHIB[152598.8386738200000000],USD[0.0027401100005512] |
| 07937637 | SHIB[1401815.4064727200000000],TRX[2.0000000000000000],USD[0.0046128899773386],USDT[211.2922222300000000] |
| 07937646 | USD[0.0086597599059714] |
| 07937653 | USD[0.0100000000000000] |
| 07937655 | CUSDT[5.000000000000000000],ETH[0.0000000052636807],ETHW[0.0001593052636807],LINK[0.0030350900000000],USD[0.1884880923906933] |
| 07937668 | USD[0.8537819442244000] |
| 07937677 | CUSDT[1.000000000000000000],USD[0.0000000099695280] |
| 07937688 | NFT[289750137017105767][1],NFT[324347359787330946][1],USD[0.0000000613746731] |
| 07937691 | BTC[0.0000303000000000],DOGE[8.0325410500000000],GRT[2.3326230200000000],LINK[0.3489231400000000],MATIC[1.3342633700000000],USD[0.0020811014429377] |
| 07937694 | BTC[0.0482967700000000],USD[266.6232500200000000],YF[0.0009905000000000] |
| 07937700 | BTC[0.0000000015114051],CUSDT[3.000000000000000000],DOGE[3.0000000000000000],ETH[0.0000000053061079],GRT[1.0000000000000000],SOL[0.0000000035575470],TRX[1.0000000000000000],USD[0.0000204254161781],USDT[0.0006662225182852] |
| 07937701 | USD[20.0000000000000000] |
| 07937703 | USD[20.0000000000000000] |
| 07937722 | BF_POINT[100.0000000000000000] |
| 07937754 | BCH[1.3731968800000000],BRZ[1.0000000000000000],CUSDT[27.000000000000000000],DOGE[7.0005753700000000],ETH[0.2499129300000000],ETHW[0.1413157700000000],MATIC[113.9244270400000000],NFT[379597599233972467][1],NFT[464356351796376653][1],NFT[514385536453740505][1],NFT[558027628028806105][1],SHIB[10566310.9883649800000000],SOL[5.0304946270652148],SUSHI[55.1197638600000000],TRX[7.0000000000000000],USD[0.0119514041325721] |
| 07937762 | BTC[0.0000000013056431],LTC[0.0000000084165240],USD[0.0000002300824604],USDT[0.0000026485814984] |
| 07937763 | USD[0.0034502700000000] |
| 07937764 | BAT[424.4357610500000000],GRT[1.0000000000000000],USD[0.0000001192649750] |
| 07937767 | NFT[291337029365586549][1],TRX[0.0000010000000000],USDT[0.0000004225825448] |
| 07937774 | BTC[0.0000000037000000],USD[0.0036620302457323] |
| 07937783 | USD[0.0000002423939448] |
| 07937790 | BTC[0.0103236300000000],ETH[0.0575490900000000],ETHW[0.0575490900000000],NFT[430399875399132830][1],NFT[521989541739696542][1],NFT[562931487218537942][1],SHIB[1698554.3358329200000000],USD[0.0047207309757736] |
| 07937794 | SHIB[22181.6556655600000000],SOL[0.0000000250000000],USD[0.0000000000004768] |
| 07937796 | USD[6.9243000000000000],USDT[494.5050000000000000] |
| 07937797 | BTC[0.0000774200000000],USD[0.0005837603046652] |
| 07937799 | USD[2494.3265488900000000] |
| 07937802 | BTC[0.0005208900000000] |
| 07937819 | SHIB[2942907.3918166600000000],USD[0.3304336700001220] |
| 07937822 | SOL[0.0000012600000000],USD[0.0427502774142577] |
| 07937825 | CUSDT[4.000000000000000000],SHIB[3.000000000000000000],USD[0.0090961942411506] |
| 07937834 | USD[0.0022098204676800] |
| 07937838 | USD[20.0000000000000000] |
| 07937842 | USD[0.5070452000000000] |
| 07937847 | DOGE[18.6749579400000000],NFT[565296639717852988][1],SHIB[86610.0814134700000000],USD[10.0000000025699101] |
| 07937860 | BTC[0.0000009576000000],ETH[0.0000001000000000],NFT[319108348809517117][1],NFT[445996965551287112][1],NFT[471823499108345684][1],NFT[571918127777057358][1],USD[0.0085505925109315] |
| 07937862 | BTC[0.0000000682500000],USD[1.3094960118057700],USDT[0.2176453500000000] |
| 07937868 | USD[0.8076992000000000] |
| 07937872 | LTC[0.0000009800000000] |
| 07937876 | TRX[32.4028864200000000],USD[0.0000000004782121] |
| 07937896 | TRX[1.0000000000000000],USD[0.0096380359694980] |
| 07937900 | BTC[0.0000000049000000],SOL[0.0000000016249589],USD[0.1873906891006001] |
| 07937905 | BTC[0.0152000000000000] |
| 07937906 | BCH[0.0000000074230500],ETH[0.0000000028142038],SOL[0.0000000030000000],USDT[0.0000005296292518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07937909 | USD[0.007986010402535900],USDT[0.000000097692680] |
| 07937910 | BTC[0.0000130333492191],ETH[0.0009479019584633],ETHW[0.0009479019584633],SOL[55.007998000000000],USD[10.2817084361711781],USDT[0.0373106438026400] |
| 07937911 | BTC[0.0131551500000000],ETH[0.2832498566200000],ETHW[0.2832498566200000],USD[0.0000147426661219] |
| 07937912 | USD[21.5060577200000000] |
| 07937924 | BTC[0.0002503300000000] |
| 07937925 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.1305107500000000],ETHW[0.1294459700000000],MATIC[100.0940703500000000],SOL[1.0861213700000000],TRX[1.0000000000000000],USD[0.0000001117432628] |
| 07937929 | USD[20.0000000000000000] |
| 07937930 | USD[20.0000000000000000] |
| 07937934 | BTC[0.0000000073692964],ETHW[0.0008143200000000],USD[15000.9477277682194675],USDT[0.0000000015330735] |
| 07937945 | NFT [3623020697709345541],USD[10.8860227700000000] |
| 07937946 | TRX[0.0000290000000000],USD[0.0048664214309914] |
| 07937953 | AVAX[0.0691400000000000],NEAR[0.0000300000000000],NFT [4141695804801743601],NFT [4289640211234652791],NFT [5050791409815349631],UNI[0.0354000000000000],USD[0.0719493630000000] |
| 07937954 | USD[108.8612212400000000] |
| 07937956 | SOL[0.1000000000000000] |
| 07937958 | AVAX[0.0090404000000000],BRZ[2.0000000000000000],BTC[0.0000980250000000],DOGE[3.0000000000000000],ETH[0.0009163300000000],ETHW[0.0002510700000000],GRT[3.0000000000000000],MATIC[0.9136930000000000],SHIB[7.0000000000000000],SOL[0.0075000000000000],TRX[6.0000000000000000],USD[12016.7555970765396603] |
| 07937960 | ETH[0.5000000000000000],ETHW[0.5000000000000000],USD[0.0036730000000000] |
| 07937977 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000268265961114] |
| 07937978 | USD[0.0000002634968987] |
| 07937986 | BTC[0.0000000021595092],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[3.5452571951670523] |
| 07937999 | CUSDT[2.0000000000000000],DOGE[0.0005076000000000],USD[0.0008182881682772] |
| 07938001 | BTC[0.0000001446693 1],CUSDT[1623.0536563056420458],DOGE[0.0000000088406635],ETH[0.0000000053370285],GRT[0.0000000041352075],KSHIB[0.0000000018928120],LINK[0.0000000052672665],LTC[0.0000000086399528],PAXG[0.0000000072209910],SHIB[0.0000000007444368],TRX[0.0000000091250815],USD[0.0000000018966134 7] |
| 07938003 | CUSDT[1.0000000000000000],USD[0.0023113157210 90] |
| 07938019 | BTC[0.0054947750000000],DOGE[775.0000000000000000],USD[13.5369343513328879] |
| 07938026 | AAVE[0.0086600000000000],BTC[0.0009740000000000],DOGE[0.1850000000000000],LTC[0.0090900000000000],MATIC[0.9450000000000000],MKR[0.0007440000000000],SOL[0.0069300000000000],USD[1451.7097264165539200],YFI[0.0000940000000000] |
| 07938034 | USD[1000.0000000000000000] |
| 07938035 | USD[0.0000015083631351] |
| 07938036 | USD[0.0174475300000000] |
| 07938047 | USD[0.0044943100000000] |
| 07938051 | BTC[0.0502192500000000],GRT[1.0036779100000000],USD[0.0002625259669290] |
| 07938053 | USDT[0.0000001195999030] |
| 07938061 | USD[0.0000012159656680] |
| 07938070 | ETHW[0.0000187000000000],NFT [5367749118268041341],SHIB[1.0000000000000000],USD[4402.0105977190611346],USDT[0.0000000044807631] |
| 07938071 | USD[0.0836983090639496] |
| 07938075 | USD[0.1890965015372500] |
| 07938076 | BTC[0.0079920000000000],USD[502.0000000000000000] |
| 07938088 | SOL[5.0000000000000000] |
| 07938097 | USD[10.0000000000000000] |
| 07938101 | BTC[0.0080717300000000] |
| 07938109 | LINK[0.0003330500000000],MATIC[18.2140246000000000],SHIB[6.0000000000000000],SOL[3.5355193700000000],TRX[2.0000000000000000],USD[0.0000011177035698] |
| 07938122 | SOL[0.0007916000000000],USD[0.0000006427087604] |
| 07938124 | BTC[0.0003296600000000],ETH[0.0000001000000000],USD[0.0178276000000000] |
| 07938150 | SOL[0.0576651699816600] |
| 07938164 | BTC[0.0000001000000000],ETH[0.0000001500000000],ETHW[0.0000001524314360],MATIC[0.0005146400000000],USD[0.0952960769672523] |
| 07938174 | SOL[0.0520000000000000] |
| 07938178 | BTC[0.0018708300000000],CUSDT[4.0000000000000000],DOGE[421.0925999000000000],ETH[0.0258591900000000],ETHW[0.0255392800000000],SOL[2.7164121400000000],TRX[1.0000000000000000],UNI[3.8956172100000000],USD[1.2302024276825937],USDT[1.0824954400000000] |
| 07938179 | BTC[0.0001560000000000],USD[0.0003153746675200] |
| 07938182 | USD[0.0054098630772219],USDT[0.0000000019675972] |
| 07938193 | USD[0.0000012928868176] |
| 07938196 | BTC[0.4032227800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0036980738392340] |
| 07938199 | DOGE[786.6796826700000000],MATIC[0.1468180000000000],SUSHI[3.5217641200000000],USD[0.7389354304547942] |
| 07938208 | BTC[0.0210787600000000],ETH[0.1670196700000000],ETHW[0.1670196700000000],MATIC[49.5891532900000000],SOL[3.7946407500000000],USD[0.0043787253996364] |
| 07938211 | CUSDT[1.0000000000000000],SOL[0.1276622800000000],USD[0.0000003125356800] |
| 07938215 | NFT [5543214396207011681],USD[0.0003736821667730] |
| 07938221 | SOL[0.4500000000000000] |
| 07938223 | ETH[0.0700000000000000],ETHW[0.0700000000000000] |
| 07938224 | DOGE[1.0000000000000000],TRX[1022.2109052100000000],USD[0.0000000016744 43] |
| 07938225 | BAT[1.0000000000000000],DOGE[2.0000000000000000],ETHW[14.0991690000000000],GRT[1.0000000000000000],NFT [3278886000296954561],SOL[103.5253386300000000],USDT[0.0000000033998902] |
| 07938239 | NFT [2943085153612916221],NFT [3319582660832977351],NFT [3323192568259137391],NFT [3360032044789047501],NFT [4193219366162939811],NFT [4481316294396677911],NFT [4879966027637294031],NFT [5300271092285470011],NFT [5320429205604414001],NFT [5515021366969846691],SOL[0.0000001000000000],USD[0.0000000053512971],USDT[0.0000001329458091] |
| 07938240 | USD[20.0000000000000000] |
| 07938242 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0020705149151728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07938246 | BTC[0.000368750000000000],CUSDT[2.000000000000000000],ETH[0.005582720000000000],USD[0.005514320000000000],USDT[0.010642033414475300] |
| 07938251 | ETH[0.000000030000000000],ETHW[0.000000030000000000],USD[0.000049041301932500] |
| 07938260 | USD[21.5060577200000000] |
| 07938263 | USD[21.7720455200000000] |
| 07938268 | CUSDT[1.000000000000000000],SHIB[133213.2608422300000000],USD[0.000000091626955000] |
| 07938269 | USD[21.5060577200000000] |
| 07938289 | USD[20.0000000000000000] |
| 07938291 | SHIB[3.000000000000000000],USD[0.004120674501780400] |
| 07938296 | USD[21.5060577200000000] |
| 07938298 | USD[21.5060577200000000] |
| 07938301 | BTC[0.000310600000000000],CUSDT[1.000000000000000000],USD[0.000700001416216000] |
| 07938311 | USD[0.004219986225844000] |
| 07938315 | USD[20.0000000000000000] |
| 07938318 | TRX[0.000013000000000000],USD[0.000001338940312000],USDT[0.000001072641125900] |
| 07938324 | USD[20.0000000000000000] |
| 07938328 | USD[20.0000000000000000] |
| 07938357 | USD[20.0000000000000000] |
| 07938359 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.025129410000000000],ETHW[0.024814770000000000],KSHIB[3356.6258808800000000],SOL[0.543677580000000000],USD[0.003317113459560700] |
| 07938360 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[1643103.3670417800000000],SOL[1.067662550000000000],TRX[1.000000000000000000],USD[0.002744936600424600] |
| 07938361 | SOL[0.120990110000000000],USD[0.000015699725224] |
| 07938362 | USD[20.0000000000000000] |
| 07938364 | USD[14.6196766779450000] |
| 07938366 | BTC[0.005442084369508400],LINK[0.000000004000000000],MATIC[0.000000024181587],SHIB[14.0000000000000000],SOL[0.000000004415157800],USD[0.000041481327750600],USDT[0.000036101109122200] |
| 07938368 | USD[0.000000009309944600] |
| 07938376 | AVAX[0.011043310000000000],BRZ[1.000000000000000000],BTC[0.000091343544210800],DOGE[0.000000010347891],ETH[0.008976541230600],ETHW[0.000883999784777000],SHIB[2.000000000000000000],SOL[0.000000005215122500],SUSHI[1.0426371800000000],USD[-2.2470534848582039],USDT[0.000009604437647000] |
| 07938392 | BRZ[2.000000000000000000],BTC[0.000000021818540],CUSDT[1.000000000716253300],DOGE[3.000000000000000000],ETH[0.000000067632280],KSHIB[11552.9536200841587124],LTC[5.587810424384629300],PAXG[0.000009600000000000],SOL[9.366799699290689000],TRX[2.000000000000000000],USD[0.000004993177684] |
| 07938393 | USD[20003.2984000000000000] |
| 07938407 | USD[20.0000000000000000] |
| 07938412 | BTC[0.000000005129876],DOGE[0.000000008057292],ETH[0.000000004197357500],ETHW[0.000000088522565],KSHIB[0.000000078343197],LINK[0.000000021640304],MATIC[0.000000010814105],SHIB[0.000000058445444],SOL[0.000000092478492],USD[0.000001798104747] |
| 07938417 | SOL[0.001250108838770000],USD[0.373903536627009800] |
| 07938421 | BTC[0.082286280000000000],ETH[2.248060900000000000],ETHW[2.247095380000000000] |
| 07938441 | USD[0.394010000000000000] |
| 07938479 | BRZ[1.000000000000000000],BTC[0.008572570000000000],CUSDT[1.000000000000000000],ETH[0.129714810000000000],ETHW[0.128640300000000000],USD[0.008868252972781700] |
| 07938480 | DOGE[1892.5641196100000000],USD[0.010000016680889] |
| 07938491 | USD[10.0000000000000000] |
| 07938492 | NFT[3418710413818806990][1],USD[0.010000995205104900] |
| 07938500 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000007680857300],USD[0.002595660941046800],USDT[0.000000076681882] |
| 07938501 | AAVE[0.000000033251560],BTC[0.000000002558400000],CUSDT[0.000000001913260],GBP[0.000000038307096800],USD[0.000000032827126],USDT[0.000000012454519800],YFI[0.000000008400000000] |
| 07938505 | BRZ[1.000000000000000000],BTC[0.003320660000000000],CUSDT[18.0000000000000000],DOGE[2.000000000000000000],ETH[0.044690120000000000],ETHW[0.044134570000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.776379000000000000],TRX[3.000000000000000000],USD[0.008064716478283900] |
| 07938512 | USD[555.0000000000000000] |
| 07938520 | USD[10.8843328400000000] |
| 07938521 | USD[0.002740392696624] |
| 07938537 | CUSDT[1.000000000000000000],SHIB[13590649.6330524500000000],TRX[1388.3337813100000000],USD[0.010000000021476] |
| 07938544 | BTC[0.004302410000000000],CUSDT[5.000000000000000000],ETH[0.016966030000000000],ETHW[0.016760830000000000],PAXG[0.011897290000000000],SHIB[2.000000000000000000],SOL[0.158784760000000000],USD[4.0224379532769121] |
| 07938546 | USD[21.5060577200000000] |
| 07938549 | USD[20.0000000000000000] |
| 07938557 | USD[0.003982827781974] |
| 07938580 | BTC[0.427853160000000000],DOGE[1.000000000000000000],GRT[1.002229800000000000],USD[0.005972153405940200] |
| 07938593 | BAT[1.016137900000000000],TRX[1.000000000000000000],USD[0.004421724738118200] |
| 07938595 | BTC[0.001556000000000000],CUSDT[2.000000000000000000],DOGE[500.3151773400000000],ETH[0.013224760000000000],ETHW[0.013060600000000000],TRX[2.000000000000000000],USD[0.021631847879201300] |
| 07938602 | USD[20.0000000000000000] |
| 07938604 | BTC[0.000000057383813],ETH[0.000000070656238],LTC[0.000000088090294],USD[0.000539610094758] |
| 07938607 | USD[20.0000000000000000] |
| 07938608 | CUSDT[3.168000000000000000],ETHW[0.233901730000000000],MATIC[14.8478679000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.162320224933678300] |
| 07938624 | USD[20.0000000000000000] |
| 07938653 | SOL[3.313747650000000000],USD[0.000011506111662] |
| 07938656 | USD[3692.0530846725215000] |
| 07938668 | USD[0.000000171508013] |
| 07938680 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001474786050],USDT[0.000019225158864] |
| 07938684 | BTC[0.000000021695354],CUSDT[1.000000000000000000],SHIB[80.0000000000000000],USD[176.1174890510538776] |
| 07938686 | BTC[0.000000008494998],ETHW[0.089635200000000000],PAXG[0.005642735000000000],USD[0.000054667137808],USDT[0.000000036254446],WBTC[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07938690 | USD[20.0000000000000000] |
| 07938693 | SUSHI[72.2850438600000000],USD[0.0000000485917024] |
| 07938695 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SUSHI[17.7469302800000000],TRX[1.0000000000000000],USD[0.0050353694429440],USDT[2.0000000000000000] |
| 07938697 | BTC[0.0003128900000000] |
| 07938698 | LTC[0.3145073200000000] |
| 07938700 | SOL[0.0068760000000000],USD[8896.9400022053367946],USDT[0.0000610607305900] |
| 07938704 | BTC[0.0000000900000000],CUSDT[1.0000000000000000],GRT[194.4621015500000000],SHIB[3.0000000000000000],TRX[0.0023323800000000],USD[0.3597737576148147] |
| 07938715 | USD[0.0064733615291131] |
| 07938724 | USD[0.6884503236063971] |
| 07938726 | AAVE[0.0830933300000000],BTC[0.0001550600000000],CUSDT[2.0000000000000000],ETH[0.0059782200000000],ETHW[0.0059098200000000],SHIB[654608.9683692900000000],TRX[2.0000000000000000],USD[4.0837769036658876] |
| 07938728 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000001800000000],ETHW[0.0000001800000000],SHIB[238227.3825569400000000],USD[0.5842472808705720] |
| 07938729 | LINK[0.0000000100000000],NFT (467746569736040214)[1],USD[0.0000000028777197] |
| 07938732 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[29.0000000000000000],DOGE[6.0000000000000000],ETHW[0.1396569500000000],USD[0.0074696058814924],USDT[0.0000000082601760] |
| 07938733 | NFT (502692760957982319)[1],USD[21.7686656400000000] |
| 07938739 | AAVE[0.0000000028425504],BAT[0.0000000087322572],BCH[0.0000000071740655],BTC[0.0000000013247328],DOGE[0.0000000067730686],ETH[0.0001683105331736],ETHW[0.0001683105331736],GRT[0.0000000086838665],KSHIB[0.0000000063578177],MATIC[0.0000000012977757],PAXG[0.0000000043941500],SHIB[0.0000000074739728],SOL[0.0000000096815180],SUSHI[0.0000000032812626],TRX[0.0000000028219878],UNI[0.0000000003540343],USD[0.0000000065156460] |
| 07938740 | SOL[0.0058706100000000] |
| 07938741 | USD[20.0000000000000000] |
| 07938742 | USD[0.0379749880000000],USDT[0.0000000129225984] |
| 07938745 | CUSDT[1.0000000000000000],ETH[0.0136604200000000],ETHW[0.0136604200000000],USD[0.0000231910340706] |
| 07938748 | USD[1.9742604000000000] |
| 07938767 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.9082054986275346] |
| 07938775 | BTC[0.0000000050000000],USD[30.7295995509553880],USDT[0.0000000025189423] |
| 07938794 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0054491426686200] |
| 07938797 | BCH[31.2270003785517600],DOGE[72315.4313359378227000],LTC[767.7522437382391100],TRX[1923982.3059512849471100] |
| 07938806 | DOGE[177.7019161200000000],KSHIB[884.9540141200000000],SHIB[4.0000000000000000],TRX[0.0067199400000000],USD[0.0075645867982412] |
| 07938817 | BTC[0.0000000056100000],USD[0.2896275811046886],USDT[0.0000000012518040] |
| 07938818 | BTC[0.0088757000000000],USD[0.0002695085117601],USDT[1.0883438800000000] |
| 07938841 | USD[20.1932236000000000] |
| 07938843 | USD[326.0174828900000000] |
| 07938851 | DOGE[2000.0000000000000000],ETH[0.0000000056436626],KSHIB[2000.0000000000000000],LINK[0.0000000002450512],MATIC[0.0000000097808300],SOL[0.0000000020820000],SUSHI[0.0000000015000000],USD[3.6513957278469234] |
| 07938852 | BTC[0.0009030700000000],DOGE[259.1845984200000000],ETH[0.0058506700000000],ETHW[0.0057822700000000],SHIB[3030060.5403743400000000],SOL[0.1169358500000000],USD[0.0028471115423202] |
| 07938859 | USD[0.0000000050000000] |
| 07938861 | BAT[2.0481620500000000],BRZ[5.0277019000000000],BTC[0.0007833000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0002737500000000],ETHW[0.0002737500000000],GRT[4351.6910767000000000],SHIB[158407.3375091500000000],SOL[0.0001553000000000],TRX[1.0000000000000000],USD[0.0027394543264881510571],USDT[0.0254319700000000] |
| 07938878 | TRX[2.0000000000000000],USD[0.0000000082957920],USDT[0.0000000001233305] |
| 07938881 | USD[20.0000000000000000] |
| 07938892 | DOGE[101.1621278908733254],USD[0.0000004753062562] |
| 07938894 | BTC[0.0002014600000000],DOGE[629.0000000000000000],ETH[0.4979600000000000],ETHW[0.4979600000000000],KSHIB[579.9100000000000000],MATIC[739.5100000000000000],SOL[66.7222300000000000],USD[0.0862737293702648] |
| 07938904 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[18707499.0027636500000000],UNI[1.0861297000000000],USD[0.0000000053367245] |
| 07938907 | BRZ[1.0000000000000000],BTC[0.0000000050000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],TRX[3.0000000000000000],USD[0.0028072140229331] |
| 07938909 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETHW[1.4879677600000000],GRT[1.0025910700000000],LINK[0.0000000050000000],NFT (291434604158295004)[1],NFT (319872193805820978)[1],NFT (457567772673888423)[1],NFT (538277968254540039)[1],SHIB[730173.2679385600000000],TRX[196.1497731800000000],USD[30.4143189843104973] |
| 07938914 | CUSDT[2.0000000000000000],LINK[2.1268439200000000],SOL[0.4848396400000000],TRX[541.5801582800000000],USD[0.0100003077441995] |
| 07938923 | USD[0.0000000939374525],USDT[0.0000000084177280] |
| 07938932 | SHIB[3171322.2608026000000000],USD[0.0000000000001220] |
| 07938949 | ETH[0.0000000296277755],SOL[0.0000000029305716],SUSHI[0.0000000025000000],USD[0.0001796313098105] |
| 07938952 | USD[54.4390111100000000] |
| 07938958 | USD[0.5768000015142624] |
| 07938975 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[214.1819781728629448] |
| 07939005 | CUSDT[1.0000000000000000],DOGE[78.1124196200000000],USD[0.0000000022190674] |
| 07939008 | BTC[0.0007990000000000],DOGE[2.0000000000000000],KSHIB[0.0000000003943955],USD[0.0000000025339854] |
| 07939020 | USD[20.0000000000000000] |
| 07939023 | BTC[0.0004297600000000],ETH[0.0086873800000000],ETHW[0.0086873800000000],SHIB[1.0000000000000000],USD[0.0000948337838146] |
| 07939027 | CUSDT[4.0000000000000000],DOGE[2.3842707200000000],NFT (312550312434997084)[1],NFT (416666238260345191)[1],SOL[4.8352259600000000],USD[0.0000000076325976] |
| 07939044 | BTC[0.0082136500000000],CUSDT[1.0000000000000000],USD[0.0106609717027872] |
| 07939048 | LTC[8.9576670000000000] |
| 07939049 | USD[0.7237276893214597],USDT[0.0000001299929517] |
| 07939059 | BTC[0.0034493200000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004093936733968] |
| 07939064 | USD[0.0037492556487407] |
| 07939084 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[1767732.9326137900000000],SOL[2.2642948100000000],USD[0.0000024029870447] |
| 07939087 | USD[0.0040924100000000] |
| 07939094 | CUSDT[2.0000000000000000],ETH[0.0069789700000000],ETHW[0.0068968900000000],LINK[1.0909152700000000],SOL[0.1564322100000000],TRX[1.0000000000000000],USD[0.0015520175940241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07939100 | ALGO[0.000041440000000000],BRZ[0.000000000886616641],BTC[0.000000028144382],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[452.520003725040437],USDT[0.000000090175713] |
| 07939101 | USD[0.7443455000000000] |
| 07939112 | AVAX[0.0051268300000000],BRZ[10.541404460000000000],DOGE[25.327443480000000000],ETH[0.000089400000000000],ETHW[0.000089935340158,GRT[0.000779240000000000],LINK[0.063509770000000000],MATIC[0.937123390000000000],SHIB[53.000000000000000000],SOL[0.000923060000000000],TRX[22.087334400000000000],USD[0.000000001867943,USDT[3.1580733100000000] |
| 07939113 | ETH[0.000001500000000],TRX[1.000000000000000000],USD[0.0028475478054135] |
| 07939117 | ETH[0.0407965875159792],ETHW[0.0407965875159792],LTC[0.000000023000000],SHIB[0.000000035296270],SOL[1.2536130598802294] |
| 07939126 | CUSDT[1.000000000000000000],DOGE[105.830333970000000000],USD[0.000000022694952] |
| 07939142 | USD[543.3227756600000000] |
| 07939151 | BF_POINT[200.000000000000000000],USD[21.5060577200000000] |
| 07939154 | CUSDT[1.000000000000000000],SHIB[1051033.523301950000000000],USD[0.0018265100004976] |
| 07939158 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[1.161328100000000000],GRT[1.000000000000000000],LINK[49.105059810000000000],USD[8177.6787651535337547] |
| 07939159 | BTC[0.0026479300000000],DOGE[1.000000000000000000],ETHW[0.040876920000000000],NFT [55353539595115129][1],PAXG[0.053952570000000000],SHIB[4.000000000000000000],SOL[1.261661800000000000],USD[0.000019007505885],USDT[104.4236783800000000] |
| 07939161 | ETHW[1.111221800000000000],USD[1.787575359462497],USDT[0.000000094661664] |
| 07939162 | CUSDT[1.000000000000000000],SUSH[45.857131630000000000],USD[0.010000343601802] |
| 07939174 | BTC[0.0000000016000000],ETH[0.000000055000000],ETHW[0.008087660000000000],USD[0.0002336513397075] |
| 07939188 | ETH[0.010000000000000000],ETHW[0.010000000000000000] |
| 07939192 | USD[0.0036430000000000] |
| 07939194 | USD[1.9335480624341750] |
| 07939197 | BTC[0.0001566100000000] |
| 07939203 | BRZ[1.000000000000000000],BTC[0.0164015700000000],CUSDT[4.000000000000000000],DOGE[106.598791350000000000],ETH[0.039749200000000000],ETHW[0.039256720000000000],SHIB[1.000000000000000000],USD[55.2189834310869804] |
| 07939209 | DOGE[1.000000000000000000],TRX[0.0071982000000000],USD[338.6111123070131924] |
| 07939212 | BF_POINT[100.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],NFT [29119985637674816][1],NFT [36190631940366798][1],SHIB[1.000000000000000000],USD[0.0038989070133997] |
| 07939227 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[-0.5663363588772924],USDT[0.9948476100000000] |
| 07939244 | ETH[0.0202737800000000],ETHW[0.0202737800000000],USD[0.0824636750948951] |
| 07939256 | NFT [30268837927034213][1],NFT [33180946723827043][1],NFT [45756685396634918][1],NFT [46625510531860448][1],NFT [46783269433229274][1],NFT [48888171162168433][1],NFT [55913077410311570][1],USD[0.0087808429149685] |
| 07939257 | CUSDT[1.000000000000000000],MATIC[175.660890100000000000],USD[272.1032638360025360] |
| 07939269 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],NFT [47386227320483695][1],SHIB[27442.373391950000000000],TRX[1.000000000000000000],USD[0.0086753274113959] |
| 07939275 | BAT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[3053.1254923671119197] |
| 07939277 | USD[21.7686656300000000] |
| 07939315 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0063811931361750] |
| 07939329 | USD[20.0000000000000000] |
| 07939331 | BTC[0.0001565700000000],USD[100.0000000000000000] |
| 07939341 | BTC[0.0003092500000000] |
| 07939348 | BTC[0.0182666700000000] |
| 07939350 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.103284034531000],ETHW[0.103284034531000],SOL[0.000081640000000000],USD[0.0100020942288096] |
| 07939352 | DOGE[27.295941460000000000],ETH[0.001912040000000000],ETHW[0.001884680000000000],KSHIB[135.663979240000000000],USD[0.0477392499021492] |
| 07939358 | USD[8.5814747722641270] |
| 07939370 | BTC[0.000000083421240],USD[0.0002170258924500] |
| 07939378 | USD[217.6886440000000000] |
| 07939385 | BTC[0.0000009683629S],ETHW[4.087026150000000000],NFT [29052841916370444][1],USD[4865.8996357266487972] |
| 07939386 | CUSDT[2.000000000000000000],DOGE[77.355522361600000000],SHIB[857683.916308000000000000],USD[0.0300992824949605] |
| 07939387 | CUSDT[1.000000000000000000],DOGE[8.500564540000000000],USD[19.4967966674295740] |
| 07939400 | BAT[1.002194180000000000],BRZ[1.000000000000000000],BTC[0.000001310000000],CUSDT[6.000000000000000000],DOGE[3.000000000000000000],ETH[0.000006341708774],ETHW[0.000006346065792],GRT[1.000000000000000000],SHIB[16168.148746960000000000],TRX[1.000000000000000000],USD[0.0274852523887323] |
| 07939401 | CUSDT[1.000000000000000000],LTC[1.081242680000000000],USD[0.010000106708485] |
| 07939419 | BRZ[1.000000000000000000],BTC[0.000005650000000],CUSDT[2.000000000000000000],GRT[2.007172640000000000],SHIB[2.000000000000000000],SOL[0.000000094134551],TRX[1.000000000000000000],USD[0.000000077459516],USDT[1.0776623300000000] |
| 07939421 | BRZ[1.000000000000000000],KSHIB[833.201409770000000000],USD[17.2007340609931844] |
| 07939432 | SOL[0.0487580500000000],USD[0.0000011993624565] |
| 07939436 | USD[16.3266483000000000] |
| 07939441 | DOGE[0.0000000290789950] |
| 07939446 | BAT[77.569221160000000000],ETH[0.011000000000000000],ETHW[0.011000000000000000],SOL[0.626000000000000000],USD[0.3954791160000000] |
| 07939458 | BTC[0.0000776800000000],USD[5.4431741900321960] |
| 07939459 | BTC[0.0217717500000000],LINK[35.244253040000000000],SOL[11.878261610000000000] |
| 07939463 | ETH[0.0008750000000000],ETHW[0.0008750000000000],USD[9.0471283776772000] |
| 07939465 | MATIC[73.843476010000000000],TRX[805.710879370000000000],USD[0.1905091238576297] |
| 07939467 | BF_POINT[200.000000000000000000],USD[0.0050211800000000] |
| 07939473 | USD[0.0040000000000000] |
| 07939484 | BTC[0.0035164300000000],CUSDT[2.000000000000000000],SOL[0.891933830000000000],USD[0.0001255452879057] |
| 07939486 | USDT[0.0000002568520980] |
| 07939488 | AAVE[0.310000000000000000],BTC[0.131092500000000000],ETH[0.102000000000000000],ETHW[0.102000000000000000],LINK[3.200000000000000000],MATIC[60.000000000000000000],SOL[1.368780000000000000],UNI[3.700000000000000000],USD[3.2706102000000000] |
| 07939498 | USD[0.0422964688000000] |
| 07939501 | AVAX[0.000000002000000],USD[0.0053807628611937],USDT[0.000000059130684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07939519 | AAVE[0.000000001429607],AVAX[0.000000159996940],BAT[0.00000000373951 52],BTC[0.0000000121326603],CUSDT[0.000000004804 8223],DAI[0.0000000034 13785],DOGE[0.0000001754 37259],ETH[0.000000094427146],ETHW[0.000000094427146],GRT[0.00000009684970],KSHIB[0.000000022078490],LINK[0.000000008 6618489],LTC[0.000000011438120 8],MATIC[0.000000014956133 3],PAXG[0.0000000003276512],SHIB[0.00000001072 0613],SOL[0.000000004589682],SUSHI[0.00000000056 67902],TRX[0.00000000771 13698],UNI[0.00000000057594150],USD[0.09304391 6415356 69],USDT[0.000000001491284] |
| 07939526 | BAT[2.0079579800000000],CUSDT[1.0000000000000000],DOGE[2.000000000000000],GRT[5.0159215000000000],TRX[7.0000000000000000],USD[0.006597352098952 0],USDT[1.0039791500000000] |
| 07939529 | BF_POINT[300.0000000000000000] |
| 07939534 | ETH[0.0213653900000000],ETHW[0.0213653900000000],LTC[1.0144063000000000] |
| 07939542 | SOL[0.5034633500000000],USD[0.0000001089759795] |
| 07939545 | BTC[0.0000571000000000],CAD[10000.9160410700000000],ETH[0.0009830000000000],ETHW[0.0009830000000000],LTC[0.0073100000000000],MATIC[0.0668298300000000],TRX[0.9470000000000000],USD[8359.7713649212984196] |
| 07939548 | USD[10.8834382400000000] |
| 07939551 | USD[0.3855475041681789] |
| 07939569 | USD[8.6405384236700000] |
| 07939575 | USD[1.1907882000000000] |
| 07939592 | USD[0.0061914654000000],USDT[0.4915918450000000] |
| 07939594 | BTC[0.0001534800000000],CUSDT[2.0000000000000000],DOGE[0.0760857500000000],SOL[0.0416621600000000],USD[0.4063267489972334] |
| 07939606 | BTC[0.0115000000000000],SOL[3.3700000000000000],USD[0.6587091000000000] |
| 07939635 | NFT (28825659607678319 2)[1],NFT (28982112929119262 8)[1],NFT (29809086409721992 6)[1],NFT (30344218648793980 5)[1],NFT (31814857984760538 9)[1],NFT (31949733021555280 9)[1],NFT (33199098403358382 9)[1],NFT (34658657779517151 2)[1],NFT (34739087416115443 5)[1],NFT (35933044732462417 5)[1],NFT (37534815203373074 1)[1],NFT (37546491939629537 7)[1],NFT (38961971384646331 8)[1],NFT (40670134867759596 1)[1],NFT (43423450284310275 1)[1],NFT (46677575140344561 9)[1],NFT (50269572581591798 9)[1],NFT (51665346781490270 2)[1],NFT (51921411481533236 3)[1],NFT (53188972928369552 0)[1],USD[0.0500000000000000] |
| 07939639 | MATIC[0.6504069300000000],USD[4.1673099443375447] |
| 07939640 | SOL[0.0000001000000000],USD[0.0000000006084930] |
| 07939644 | USD[0.0044775000151510] |
| 07939657 | BTC[0.0000000050000000],ETH[0.0059943000000000],ETHW[0.0815727200000000],TRX[0.8613000000000000],USD[0.0230005745771358],USDT[9.5429275587500000] |
| 07939664 | BTC[0.0008404000000000],CUSDT[1.0000000000000000],SHIB[8203465.1777218800000000],USD[0.0005416986885838],USDT[1.0859312900000000] |
| 07939671 | BTC[0.0012608100000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],SUSHI[6.8602235900000000],USD[18.9852857329983546] |
| 07939673 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000101467015],USDT[0.0000000046337501] |
| 07939696 | USD[0.0783664054158509] |
| 07939698 | USD[21.5062541200000000] |
| 07939708 | USD[20.0000000000000000] |
| 07939742 | CUSDT[1.0000000000000000],DOGE[360.4255049911146548],NFT (53077852408305963 7)[1],SHIB[1.0000000000000000],SOL[0.0000000045718944],USD[0.0000003721455125] |
| 07939745 | BTC[0.0000598000000000],USD[0.0000000081695740] |
| 07939749 | USD[20.0000000000000000] |
| 07939756 | CUSDT[15.0000000000000000],DOGE[1771.3487828000000000],LTC[1.1036668300000000],MATIC[391.3813386400000000],SHIB[8807182.5985285400000000],SOL[12.2005969600000000],SUSHI[12.6442071100000000],TRX[2065.0519415700000000],USD[0.9407621593445322] |
| 07939763 | BTC[0.0002680287000000],ETH[0.0000000080911120],ETHW[0.0000000080911120],NFT (51930598303435129)[1],NFT (54237044131411557 5)[1],USD[0.4286765000000000] |
| 07939769 | BTC[0.0615583000000000],ETH[0.0000000100000000],UNI[6.0168825700000000],USD[0.0001167425781718] |
| 07939778 | BTC[0.0008358600000000],CUSDT[1.0000000000000000],ETH[0.0037538500000000],ETHW[0.0037538500000000],SHIB[1.0000000000000000],SOL[0.1269683600000000],USD[5.0106526060151741] |
| 07939785 | BTC[0.0048000000000000],ETH[0.0690000000000000],ETHW[0.0690000000000000],SOL[3.6390000000000000],USD[44.5513374000000000] |
| 07939786 | BCH[0.0000000060000000],USD[3.3818948000000000] |
| 07939806 | KSHIB[50.0000000000000000],USD[0.3315831840000000] |
| 07939813 | AVAX[23.1494842400000000],BRZ[9.2898486500000000],BTC[0.1388989700000000],CUSDT[15.0000000000000000],DOGE[11.0256461800000000],ETH[0.7587072900000000],ETHW[0.5080043500000000],LTC[10.0952010900000000],SHIB[71.0000000000000000],SOL[19.5216736600000000],TRX[16.0465330600000000],USD[0.0000001030964562] |
| 07939814 | BTC[0.0000001600000000],USD[0.1521343238821965] |
| 07939815 | SOL[0.0043370300000000],USD[37.7552908529297657] |
| 07939826 | ETHW[1.0000000000000000],USD[59.4105800000000000] |
| 07939834 | BTC[0.0002895600000000],SHIB[6293454.9498308400000000],SOL[0.8876226700000000] |
| 07939839 | USD[0.6946750400000000] |
| 07939844 | BTC[0.0044251400000000],ETH[0.0478841200000000],ETHW[0.0479841197740825],GRT[165.6595472700000000],LTC[0.6232569600000000],SHIB[984435.2426532836493957],TRX[888.0909972816381522],UNI[3.9308890800000000],USD[0.0000001662480000],XRP[9.9950000000000000] |
| 07939849 | CUSDT[0.0120030019460394],SHIB[0.0000000021966096],USD[0.0000000034544624] |
| 07939851 | USD[0.0041910824976667] |
| 07939860 | BTC[0.0036518800000000],ETH[0.0000000100000000],SHIB[5409685.1022482225000000],SOL[1.0258267440069255],SUSHI[5.5869814700000000],TRX[972.9365340550000000] |
| 07939869 | BAT[2.0109553400000000],BF_POINT[300.0000000000000000],BRZ[4.0000000000000000],CUSDT[5.0000000000000000],ETHW[3.1114160318475078],GRT[1.0000000000000000],MATIC[193.1747254400000000],SHIB[2.0000000000000000],TRX[15.1801660500000000],USD[0.0076166287773533],USDT[0.0000000022546692] |
| 07939872 | BTC[0.0000000098132544],USD[8.9662916061360386] |
| 07939884 | BTC[0.0003744800000000],CUSDT[5.0000000000000000],SOL[0.5182772600000000],TRX[2.0000000000000000],UNI[1.0016643800000000],USD[32.3548610327466802] |
| 07939886 | USD[20.0000000000000000] |
| 07939893 | MKR[0.0079924000000000],USD[0.0755129679882194],USDT[0.0068561800000000] |
| 07939903 | CUSDT[1.0000000000000000],ETH[0.0225237100000000],ETHW[0.0224649000000000],NFT (31307451454580255 91)[1],NFT (33753070041224104 9)[1],NFT (37011258212524077 8)[1],NFT (42468265335671247 8)[1],NFT (48501447531035387 5)[1],NFT (53994019605076798 0)[1],SOL[0.0375709495000000] |
| 07939914 | ETH[0.0000001638105 9],UNI[0.0000071000000000],USD[0.0043271822332196],USDT[0.0000000049728714] |
| 07939921 | SOL[0.0069900000000000],USD[1.8507191500000000],USDT[1.6930926919034138] |
| 07939922 | USD[20.0000000000000000] |
| 07939935 | SHIB[1398600.0000000000000000],TRX[1005.9930000000000000],USD[0.8261900000000000] |
| 07939935 | SHIB[1644007.8992090200000000],USD[20.0000000000000240] |
| 07939938 | NFT (31438150910590990 4)[1],NFT (38680936612746210 4)[1],USD[0.0277782420000000] |
| 07939944 | SOL[1.9600000000000000],USD[0.8227022000000000] |
| 07939946 | BTC[0.0002661866000000],TRX[0.0000010000000000],USD[2.6013001300000000],USDT[0.0000000058615824] |
| 07939947 | USD[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07939956 | DOGE[358.641000000000000],LINK[1.900000000000000],USD[0.009535412000000] |
| 07939959 | BRZ[1.000000000000000],BTC[0.003583690000000],CUSDT[27.000000000000000],DOGE[896.312210510000000],ETH[0.078299220000000],ETHW[0.077329270000000],KSHIB[276.298353590000000],SOL[0.799441910000000],TRX[1.000000000000000],USD[0.142816628860450755] |
| 07939967 | TRX[16.347361480000000] |
| 07939971 | CUSDT[706.000000000000000],USD[4.925590310120328400000004],USDT[0.00000000077715664] |
| 07940009 | AVAX[0.053686899273000],BTC[0.000000090000000] |
| 07940010 | BTC[0.000853060000000],CUSDT[2.000000000000000],USD[0.057275398704250] |
| 07940015 | BTC[0.00000002760000],USD[2.606939605842490] |
| 07940036 | ETH[0.000975000000000],ETHW[0.000975000000000],SHIB[32599354.642885300000000],TRX[0.031000000000000],USD[0.990277760000000] |
| 07940039 | BRZ[0.000000003891058],DOGE[0.000000015021717],GRT[0.000000012699404],SHIB[2.069292332896196],SUSHI[0.000000049382462],TRX[0.000000098031691],USD[0.000000019609200],USDT[0.000000105628354] |
| 07940046 | CUSDT[8.000000000000000],LTC[0.000000010596944],SHIB[1.000000000000000],TRX[0.000010000000000],USDT[33.137915160000000] |
| 07940049 | BF_POINT[200.000000000000000] |
| 07940055 | CUSDT[1.000000000000000],MATIC[140.397947890000000],USD[0.000000037076380] |
| 07940056 | USD[0.017986577677500] |
| 07940058 | ETH[0.000999000000000],ETHW[0.000999000000000],SOL[0.079920000000000],USD[0.404000000000000] |
| 07940062 | BTC[0.000513430000000],CUSDT[2.000000000000000],ETH[0.005970590000000],ETHW[0.005970590000000],USD[0.010389865932843] |
| 07940063 | DOGE[1.000000000000000],ETH[0.002486940000000],ETHW[0.002486940000000],USD[0.000179979702976] |
| 07940066 | USD[0.609250892159397] |
| 07940074 | BF_POINT[200.000000000000000] |
| 07940086 | SHIB[4.000000000000000],USD[0.0001674802724508] |
| 07940090 | BTC[0.003660820000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.493239450000000],USD[108.129290568231395] |
| 07940103 | DOGE[1.000000000000000] |
| 07940107 | BCH[0.113565690000000],BTC[0.001512610000000],CUSDT[2.000000000000000],GBP[18.578082520000000],USD[0.000004129360528] |
| 07940122 | CUSDT[1.000000000000000],SOL[2.585288540000000],USD[0.000000778666946] |
| 07940123 | BRZ[1.000000000000000],USD[0.000159382353860] |
| 07940128 | AAVE[1.130999168000000],ALGO[164.614264487760000],AVAX[2.000000000096847930],BAT[178.150698484000000],BCH[1.000000000000000],BRZ[65.867645650000000],BTC[0.019456840000000],CUSDT[0.000329000000000],DOGE[462.101965200000000],ETH[0.118827737886000],ETHW[3.706518517886000],EUR[0.003231040],BGP[184.612422549210],KSHIB[1440.217815480000000],LINK[1.272467129380000],LTC[1.000034607017296],MATIC[8.571759190000000],MKR[0.159303270000000],NEAR[12.184389800000000],NFT[4258553917506131763[1],SHIB[5024752.215842250000000],SOL[5.525240242974020],SUSHI[67.932524950000000],TRX[653.785964490000000],UNI[3.617634760000000],USD[0.08629528798982],USDT[0.000000069633801] |
| 07940129 | USD[20.000000000000000] |
| 07940134 | SHIB[4.000000000000000],USD[0.003882620220451] |
| 07940142 | BAT[132.421624000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.258616030000000],ETHW[0.258422510000000],LINK[2.541829830000000],LTC[0.846011330000000],NFT[320794270442614671[1],NFT[321787297723807414[1],NFT[358122549093355121411[1],NFT[385270152318195547][1],NFT[386946181212148221][1],NFT[463813149860048239][1],NFT[464097045128393435][1],NFT[480046172139186960][1],NFT[506372553706445903][1],NFT[506400364526258113][1],NFT[514373242605533352][1],NFT[526528503224786030][1],NFT[551914039768078970][1],NFT[553587126583178862][1],NFT[557798385007494985][1],NFT[568173706858094512]1],SHIB[1.000000000000000],SOL[0.530408020000000],SUSHI[9.434520510000000],TRX[750.771983940000000],USD[0.008345902198534] |
| 07940146 | ETH[0.000541340000000],ETHW[0.000541340000000],USD[0.0022106299777758],USDT[0.000000061463916] |
| 07940146 | USD[20.000000000000000] |
| 07940162 | LINK[252.650000000000000],USD[0.554796800000000] |
| 07940163 | USD[1.917643600000000] |
| 07940168 | NFT[462292369141444073][1],SOL[0.200000000000000] |
| 07940176 | USD[210.000000000000000] |
| 07940188 | USD[20.000000000000000] |
| 07940206 | USD[0.560965970035876] |
| 07940207 | GRT[13.035221400000000],USD[0.000000081248387] |
| 07940209 | BRZ[1.000000000000000],BTC[0.000000282441984],CUSDT[4.000000000000000],DOGE[2.000000000000000],ETH[0.000013400000000],ETHW[0.000013400000000],TRX[1.000000000000000],USD[0.0004346095268476] |
| 07940213 | USD[5.192451812206160] |
| 07940217 | USD[21.506057720000000] |
| 07940220 | USD[21.506057720000000] |
| 07940234 | BF_POINT[300.000000000000000],DOGE[0.000000004904080],SHIB[22872185.873310840000000],USD[217.710384423967051] |
| 07940236 | BTC[0.001561110000000],CUSDT[1.000000000000000],NFT[436378432074075375][1],USD[27.085870989153988] |
| 07940250 | BTC[0.000082250000000],ETH[0.000779190000000],ETHW[0.884779190000000],USD[0.0011622207171938] |
| 07940252 | SOL[0.006988370326461],USD[0.000024738593334] |
| 07940262 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000000116483709] |
| 07940269 | CUSDT[2.000000000000000],USD[0.000250530188198] |
| 07940271 | USD[1.799000000000000] |
| 07940286 | USD[20.000000000000000] |
| 07940298 | DOGE[0.186372506047967],USD[0.000000058262653] |
| 07940300 | BTC[0.008904540000000],TRX[1.000000000000000],USD[0.000024398910989] |
| 07940302 | ALGO[0.001593300000000],BRZ[3.000000000000000],BTC[0.000001098658529],DOGE[2.000000000000000],LTC[0.000000008419067],MATIC[0.009930550000000],SHIB[155.777300450000000],SOL[0.000090444755232],TRX[4.000000000000000],USD[38.678069512734105],USDT[0.000000042904180] |
| 07940319 | BTC[0.002308200000000],CUSDT[7.000000000000000],ETH[0.003813220000000],ETHW[0.003772180000000],SOL[1.509642060000000],USD[31.361528767350051] |
| 07940321 | AAVE[0.000000009372660],AVAX[0.000000045000000],BTC[0.000000009246301],DOGE[0.000000056578074],SOL[0.000000000092512],USD[0.000000017911350],USDT[0.000000097113356] |
| 07940343 | BRZ[2.000000000000000],CUSDT[6.000000000000000],SUSHI[8.808943300000000],USD[0.438223111832454] |
| 07940351 | BTC[0.0014175700000000],CUSDT[2.000000000000000],ETH[0.008007680000000],ETHW[0.008007660000000],LTC[0.025411310000000],PAXG[0.002769370000000],SHIB[137969.094922730000000],SOL[0.024578960000000],TRX[1.000000000000000],USD[0.020532870306134] |
| 07940362 | ETHW[1.933339200000000],SHIB[16165790.673725110000000],USD[5464.462641516706385O],USDT[0.000000096701010] |
| 07940370 | NFT[327217155560645327][1],USD[0.000001336846485] |
| 07940381 | USD[0.069861261973418],USDT[0.000000028962560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07940388 | USD[0.0000017708721872],USDT[0.0000000118487116] |
| 07940396 | USD[0.0000000094403664] |
| 07940398 | USD[0.0001316270782846],USDT[0.0000000098206100] |
| 07940401 | BTC[0.0000014700000000] |
| 07940416 | CUSDT[2.0000000000000000],TRX[0.0009668800000000],USD[0.0000000015431691],USDT[0.0976523405320556] |
| 07940418 | BAT[2.0000000000000000],BRZ[6.2863230200000000],CUSDT[17.0000000000000000],DOGE[12.1502344741835702],ETH[0.0000000074923514],ETHW[0.3029182174923514],LINK[0.0000000043370393],SHIB[14.0000000000000000],SOL[0.0000733628386974],TRX[9.0000000000000000],USD[1072.0650704448669620],USDT[2.0989933500000000] |
| 07940423 | BTC[0.0080941200000000],TRX[1.0000000000000000],USD[0.0003088659282416] |
| 07940426 | BTC[0.0075646100000000],DOGE[1.0000000000000000],ETH[0.0216722100000000],ETHW[0.0216722100000000],TRX[1.0000000000000000],USD[0.0106797976013137] |
| 07940431 | KSHIB[0.0000000084390000],USD[0.0093401769323768] |
| 07940435 | BTC[0.0045544500000000],CUSDT[2.0000000000000000],ETH[0.0591803500000000],ETHW[0.0584442400000000],USD[3.1252195656391607] |
| 07940458 | BTC[0.0000155772300000] |
| 07940466 | NFT[393655863107197408][1],NFT[443082748215329200][1],NFT[573083901802230977][1],USD[14.0938820000000000] |
| 07940471 | CUSDT[4.0000000000000000],SHIB[5.9685340300000000],TRX[2.0000000000000000],USD[0.0079805538249011] |
| 07940478 | USD[20.0000000000000000] |
| 07940480 | USD[21.5060577200000000] |
| 07940491 | BAT[1.6156926000000000],BTC[0.0000675300000000],CUSDT[3.0000000000000000],DOGE[10.1884878300000000],ETH[0.0007480000000000],ETHW[0.0007421900000000],LINK[0.1445335700000000],LTC[0.0053905700000000],MATIC[0.5720108100000000],SHIB[1.0000000000000000],SOL[0.0051789400000000],USD[0.0193187396136281],USDT[0.9944799800000000] |
| 07940503 | DOGE[6.1752836000000000] |
| 07940506 | TRX[4514.3233854900000000] |
| 07940525 | CUSDT[3.0000000000000000],DOGE[283.0264887400000000],SHIB[1980644.6553744100000000],SOL[1.6380778700000000],USD[0.0015784037181951] |
| 07940530 | GRT[61.0000000000000000],MATIC[30.0000000000000000],NFT[497708355678126227][1],USD[0.8390892900000000] |
| 07940533 | ETH[5.4000000000000000],ETHW[5.4000000000000000],USD[569.0000000000000000] |
| 07940536 | AAVE[0.1995874300000000],ALGO[53.5315227000000000],BRZ[168.0486729700000000],BTC[0.0300807700000000],DOGE[2.0000000000000000],ETH[0.0487868000000000],ETHW[0.0481835700000000],GRT[269.9900726500000000],MATIC[93.7548179000000000],NEAR[4.0094545000000000],SHIB[429276.0534036800000000],TRX[2.0000000000000000],USD[1356.3385355338647872],USDT[1.0254319700000000] |
| 07940545 | ETHW[0.7356969500000000],USD[0.0007644864196904] |
| 07940551 | CUSDT[1.0000000000000000],USD[0.0145353418128765] |
| 07940558 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000225945652021] |
| 07940560 | BTC[2.6504000000000000],ETH[9.7260000000000000],ETHW[9.7760000000000000],USD[121165.0974674750000000] |
| 07940573 | USD[0.0089542714255943] |
| 07940579 | BCH[0.0427916000000000],BTC[0.0001495800000000],CUSDT[153.9743905400000000],DOGE[76.0860634900000000],ETH[0.0067367000000000],ETHW[0.0066546200000000],KSHIB[893.1263466000000000],LINK[0.5250406800000000],LTC[0.1078427400000000],SHIB[2971080.2319163939746002],SOL[0.2425847200000000],SUSHI[2.9867396100000000],TRX[93.9832414600000000],USD[0.0000116310427943],USDT[3.1713434200000000] |
| 07940582 | AVAX[10.9470617700000000],BTC[0.0346932772000000],ETH[0.5099430000000000],ETHW[0.5099430000000000],MATIC[27.3400000000000000],USD[0.7104512130393704],USDT[2.7939826100000000] |
| 07940592 | BTC[0.0016037300000000],CUSDT[1.0000000000000000],DOGE[390.5510072300000000],USD[0.0001323695051529] |
| 07940597 | BAT[3411.5225537500000000],BTC[1.0035250000000000],ETH[9.7515683800000000],MATIC[5042.2463430000000000],SHIB[1.0000000000000000],SOL[406.1112526500000000],TRX[16362.7958592696518010],USD[10169.8072910300000000] |
| 07940599 | BF_POINT[100.0000000000000000],BTC[0.0016020300000000],DOGE[1.0000000000000000],USD[108.8445408742857889] |
| 07940602 | USD[0.0000000090295124] |
| 07940606 | BTC[0.0081992700000000],CUSDT[1.0000000000000000],USD[0.0100026490609852] |
| 07940616 | BTC[0.3624843000000000],ETH[2.5928858300000000],ETHW[2.5928858300000000],SOL[0.0000000042500000] |
| 07940617 | BTC[0.0062507100000000],CUSDT[1.0000000000000000],LINK[4.7739760400000000],NFT[533716398692790127][1],USD[0.0004905189446196] |
| 07940625 | BRZ[3.0000000000000000],BTC[0.0494443900000000],CUSDT[9.0000000000000000],DOGE[6.0000000000000000],ETH[0.0649569600000000],ETHW[0.6495696200000000],GRT[2197.6944279200000000],SOL[12.6179299700000000],TRX[2.0000000000000000],USD[0.0000176946832667] |
| 07940627 | DOGE[13.4416913100000000],TRX[1007.9642694900000000],USD[0.0000000007968646] |
| 07940631 | ETH[0.9800190000000000],ETHW[0.9800190000000000],SHIB[200000.0000000000000000],USD[5.0090520000000000] |
| 07940640 | BTC[0.0000000016200000] |
| 07940646 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000000041134488],TRX[1.0000000000000000],USD[0.0000009046942198] |
| 07940649 | GRT[0.0005562300000000],SHIB[5.0503999400000000],USD[0.0042330636236633] |
| 07940658 | BTC[0.0133707400000000] |
| 07940663 | ETH[0.0000000007381000],USD[0.0000032620507296] |
| 07940677 | TRX[0.0000010000000000],USD[0.0064855900000000],USDT[0.7253650400000000] |
| 07940685 | BTC[0.0015837900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0265768900000000],ETHW[0.0262485700000000],USD[0.0001545146541978] |
| 07940689 | USD[0.1935925137374987] |
| 07940698 | USD[174.5409049100177101] |
| 07940704 | BAT[0.0000000039679938],BTC[0.0000000430406200],USD[0.0035077942589150] |
| 07940708 | BTC[0.0037457000000000],ETH[0.0243257000000000],ETHW[0.0243257000000000],TRX[479.4715686300000000],USD[0.0101725882434558] |
| 07940709 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000766075661] |
| 07940714 | CUSDT[1.0000000000000000],SHIB[822208.9756659300000000],USD[0.0973077800005447] |
| 07940716 | USD[0.0020472525100569] |
| 07940719 | DOGE[0.0016159200000000],LTC[0.0140797000000000],SHIB[7566188.5136508300000000],TRX[1.0000000000000000],USD[0.0000000022709853] |
| 07940722 | BTC[0.0417582000000000],USD[6.3228631920000000] |
| 07940723 | DOGE[1.0000000000000000],SOL[2.1317590500000000],USD[0.0000005732128205] |
| 07940739 | NEAR[6.9028829000000000],SHIB[1.0000000000000000],USD[0.0000000799753900] |
| 07940746 | USD[20.0000000000000000] |
| 07940759 | USD[20.0000000000000000] |
| 07940772 | CUSDT[1.0000000000000000],SOL[0.5229674300000000],USD[0.1178778230278560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07940779 | BAT[849.192550210000000],CUSDT[3.000000000000000],ETH[0.050212330000000],ETHW[0.049588260000000],KSHIB[669.947399070000000],SHIB[181023.153294260000000],TRX[1.000000000000000],USD[0.020026263039427] |
| 07940789 | USD[20.000000000000000] |
| 07940790 | SHIB[4695300.000000000000000],USD[4.472000000000000] |
| 07940791 | USD[104109.685849761907 1076] |
| 07940798 | ETH[0.000000010000000],ETHW[0.000000093368750],USD[70.230313535507913 95] |
| 07940800 | SOL[3.030831155550520],USD[0.000001926355200] |
| 07940801 | ETH[0.051538360000000],ETHW[0.051538360000000],SHIB[1.000000000000000],USD[0.000015522213 7108] |
| 07940805 | DOGE[1.000000000000000],SOL[1.275666670000000],USD[0.010001808262300] |
| 07940814 | CUSDT[12.000000000000000],DOGE[1.000000000000000],ETH[0.020743010000000],ETHW[0.020483090000000],USD[0.053422571974544] |
| 07940823 | DOGE[1.013991130000000],USD[0.553578404217082] |
| 07940833 | SOL[0.060243675000000] |
| 07940839 | USD[0.500235711922 5318],USDT[0.00202727 32562800] |
| 07940840 | ETH[0.000013400000000],ETHW[1.466919910000000],LINK[0.012619800000000] |
| 07940841 | DOGE[1.000000000000000],ETHW[12.078858330000000],USD[0.009267741 6098252],USDT[0.000000006 2063480] |
| 07940857 | CUSDT[2.000000000000000],MATIC[12.061923830000000],NFT (489812766689278551)[1],SOL[0.292666760000000],USD[0.000001 96939230] |
| 07940868 | BTC[0.000000043895816],DOGE[0.000000039620185],ETH[0.000000016498238],LTC[0.000000086801610] |
| 07940870 | BAT[77.257787150000000],BCH[0.084297060000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[4.019921510000000],GRT[64.023684930000000],LINK[1.960248960000000],SOL[0.619903080000000],SUSHI[9.556814210000000],TRX[7.563865800000000],UNI[2.032089780000000],USD[0.007312874 15866832] |
| 07940872 | BTC[0.000251760000000] |
| 07940873 | BTC[0.001635420000000],USD[0.0012473843 58118] |
| 07940876 | GRT[0.000000047946283],MATIC[0.000000078946785],SOL[0.794257700333 7717],USD[0.000000096231945] |
| 07940880 | DOGE[1.000000000000000],UNI[399.526531540000000],USD[0.091420173650 3840] |
| 07940883 | USD[0.000000080569690],USDT[0.000000002554360] |
| 07940898 | BCH[0.009076390000000],ETH[1.000000000000000],ETHW[1.000000000000000],USD[0.000000001922 3138],USDT[2364.155892084315 0312] |
| 07940900 | BTC[0.000000070000000],USD[0.008566574076 5900] |
| 07940906 | BTC[0.000000075316700],ETH[0.000000024000000],USDT[0.000000008621391] |
| 07940917 | USD[20.000000000000000] |
| 07940918 | NFT (388163473751332615)[1],TRX[1.000000000000000],USD[0.000000030875072] |
| 07940927 | NFT (548757291389788628)[1],USD[19.000000000000000] |
| 07940929 | BF_POINT[100.000000000000000],DOGE[1.000000000000000],DOGE[1.000000000000000],ETH[0.000004800000000],GRT[1.000000000000000],NFT (462047985855378133)[1],SHIB[3.000000000000000],SOL[6.093705626144 5501],USD[0.000000164142745],USDT[0.000000009745179] |
| 07940957 | DOGE[1.000000000000000],SOL[0.000000010000000],USD[0.003215590424769] |
| 07940959 | USD[0.596054587540 0000] |
| 07940960 | BTC[0.000000100000000],CUSDT[0.000000039228401],ETH[0.000000073848700],USD[0.008596946448 9546] |
| 07940962 | TRX[0.000060000000000],USDT[3217.705349740000000] |
| 07940966 | USD[10.000000000000000] |
| 07940980 | BTC[0.007972120000000],CUSDT[35.000000000000000],DOGE[67.521617380000000],SHIB[11889987.586990450000000],TRX[4.000000000000000],USD[0.002573920411 9081] |
| 07940987 | ETH[0.000000093122840],ETHW[0.000000093122840],USD[0.000006736 1329720] |
| 07940992 | NFT (376553067927611812)[1],NFT (421996727390178833)[1],NFT (522108703951467075)[1],SOL[0.020000000000000] |
| 07940994 | LTC[0.001882440000000],USD[0.000007253418296] |
| 07941005 | ETH[0.000000100000000],USD[0.000000008681 4144] |
| 07941007 | CUSDT[5.000000000000000],DOGE[2.000000000000000],LINK[0.000000099160000],SOL[0.000033820000000],TRX[1.000000000000000],USD[0.009693306310 8184] |
| 07941017 | BTC[0.004900000000000],DOGE[139.000000000000000],ETH[0.064935000000000],SHIB[2098800.000000000000000],USD[17.524657540000000],USDT[19.980000000000000] |
| 07941022 | USD[21.506057720000000] |
| 07941025 | USD[20.000000000000000] |
| 07941027 | CUSDT[2.000000000000000],GRT[0.002962790000000],TRX[1.000000000000000],USD[0.000001320146705] |
| 07941034 | BTC[0.000000016986250],LTC[0.008831500000000],USD[4.711744380 7356000] |
| 07941038 | USD[21.506057720000000] |
| 07941040 | USD[0.619062136000000] |
| 07941052 | USD[100.000000000000000] |
| 07941053 | BF_POINT[300.000000000000000],BTC[0.000000014969916],ETH[0.000000083199440],ETHW[0.000000083199440],MATIC[0.000000068354266],SOL[0.000000084278901],USD[0.007983990079 4877] |
| 07941064 | AVAX[0.000000052142150],BF_POINT[100.000000000000000],BTC[0.000000005683302],SHIB[0.000000066675205],TRX[0.000000002565904],USD[0.000000092163324],USDT[0.000000002220111] |
| 07941067 | BTC[0.000493210000000],SHIB[3.000000000000000],USD[0.000210754584 5188] |
| 07941072 | ETH[0.120885050000000],ETHW[0.120885050000000],LTC[0.500000000000000],MATIC[9.990500000000000],TRX[5008.981451329600000],USD[34.585187727 5000000] |
| 07941076 | USD[6.458601544500 0000] |
| 07941084 | CUSDT[1.000000000000000],ETH[0.006589420000000],ETHW[0.006507340000000],USD[0.000260217 5834048] |
| 07941086 | USD[20.000000000000000] |
| 07941087 | EUR[1499.810182700407 7103] |
| 07941093 | BTC[0.022589270000000],ETH[0.166527030000000],ETHW[0.166527030000000],SHIB[9952229.299363050000000],SOL[7.862760650000000],USD[0.010033200683 3345] |
| 07941100 | NFT (313467637908655565)[1],NFT (362854505349449713)[1],SOL[0.000000010000000],USD[0.000001595646536] |
| 07941102 | ETH[5.275235400000000],ETHW[5.273059200000000],LINK[371.942138190000000] |
| 07941106 | LTC[0.008000000000000],USDT[2.500680000000000] |
| 07941110 | CUSDT[1.000000000000000],TRX[144.573408200000000],USD[0.000000008531360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07941121 | ALGO[1985.63261191000000000],BRZ[1.00000000000000000],BTC[0.05071699000000000],DOGE[5297.76173884000000000],ETH[1.16965104000000000],GRT[1332.70563047000000000],LINK[36.50697452000000000],LTC[0.42171254000000000],MATIC[290.34152052000000000],NEAR[37.86110393000000000],SHIB[23117511.99372347000000000],SOL[4.16517645000000000],TRX[3402.95550405000000000],USD[13.64690174548668904],USDT[999.72099644000000000] |
| 07941139 | BTC[0.18308584000000000],USD[12.72810325601830028] |
| 07941146 | CUSDT[1000.39753298000000000],DOGE[311.75397359000000000],USD[5.44196767064117710] |
| 07941147 | USD[0.37461990226546620],USDT[2.02937598000000000] |
| 07941152 | ETH[0.04236490067138610],ETHW[0.04183975067138610],USD[0.00237156545140940],USDT[0.00002293709683440] |
| 07941153 | AVAX[4.73588784000000000],CUSDT[2.00000000000000000],ETHW[0.46582587070929800],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[370.87459050083311790],USDT[0.00000000291586619] |
| 07941163 | ETHW[1.53354175000000000],USD[4.50000000000000000] |
| 07941167 | CUSDT[2.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.00678255935750602] |
| 07941177 | USD[0.14265965553838341] |
| 07941181 | BRZ[1.00000000000000000],BTC[0.06294579000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],ETH[0.23117372000000000],ETHW[0.23096905000000000],SHIB[10.00000000000000000],SOL[4.02333272100000000],TRX[3.00000000000000000],USD[0.00273831569481412] |
| 07941188 | BAT[1.00000000000000000],BTC[0.00000100000000000],USD[6777.33810298437190760] |
| 07941201 | USD[0.89578200000000000] |
| 07941218 | BTC[0.00000050000000000],SOL[0.00000004117800000],USD[0.00037526334848458] |
| 07941224 | USD[0.00394119677310640] |
| 07941225 | USD[0.02951395000000000] |
| 07941243 | USD[0.00028000000000000] |
| 07941247 | SOL[0.00000002553339300] |
| 07941253 | EUR[0.00000172858131160],USD[0.18214978506079860],USDT[0.00000000056864794] |
| 07941258 | BAT[22.54367172000000000],BF_POINT[200.00000000000000000],BRZ[158.81571683000000000],BTC[0.00791142000000000],CUSDT[531.62775707000000000],DOGE[479.67109660000000000],ETH[0.13332333000000000],ETHW[0.29511109000000000],GRT[2.01181038000000000],MATIC[86.61532105000000000],SHIB[1355253.39097028000000000],SOL[5.00821544000000000],SUSHI[0.00048835000000000],TRX[88.91761716000000000],USD[0.93385714188704230] |
| 07941279 | ETH[0.00000006786118],SOL[0.00000000828760040],USD[0.00000938375201680] |
| 07941280 | SOL[0.04920000000000000],USD[11.81583500000000000] |
| 07941292 | DOGE[0.00195780000000000],ETH[0.00734448545905797],ETHW[0.00724872743344806],SHIB[4.00000000000000000],USD[0.00015266616070700],USDT[0.00000007567305] |
| 07941294 | USD[3500.00000000000000000] |
| 07941299 | NFT[28988024501453618][1],NFT[29259708597787111][1],NFT[31958822508074235][1],NFT[38916598717756517][1],NFT[39885197942650184][1],SOL[0.13871107000000000],USD[0.00000114649095] |
| 07941317 | ETH[0.00000020202008470],SOL[0.00000000107070000],USD[0.00108780588684400],USDT[1.17433956000000000] |
| 07941318 | SOL[2.20196956000000000],USD[0.17524503538549340] |
| 07941334 | ETH[0.02207523800000000],ETHW[0.02207523666606943],MATIC[3.08473556546700000],SOL[0.17642622354448592],USD[0.00001074850139200] |
| 07941335 | ETHW[0.15885300000000000],MATIC[39.96000000000000000],SOL[0.00000005035000000],USD[1.17394835000000000] |
| 07941350 | DOGE[2.00000000000000000],GRT[1.00000000000000000],SUSHI[1.01234447000000000],TRX[3.00001800000000000],USD[0.00000005409640800],USDT[0.01000000644574590] |
| 07941352 | SOL[0.00079379777829320],USD[0.00001435491021210],USDT[0.00000003513875000] |
| 07941376 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[8.21664788000000000],GRT[3.09750756000000000],TRX[6.00000000000000000],USD[0.00000004440773750] |
| 07941377 | SOL[0.51000000000000000] |
| 07941378 | BTC[0.00329606000000000],CUSDT[1.00000000000000000],USD[0.63296701086704310] |
| 07941386 | BTC[0.03796580000000000],USD[1.40747311001965456] |
| 07941396 | BTC[0.00023652377294000],USD[0.00003484044706760] |
| 07941399 | ETH[0.00268549000000000],ETHW[0.00265813000000000],USD[0.00420659820967320] |
| 07941406 | BTC[0.05610000000000000],ETH[1.40000000000000000],ETHW[1.40000000000000000],USD[2.51297966000000000] |
| 07941415 | USD[5.00000000000000000] |
| 07941419 | CUSDT[1.00000000000000000],DOGE[70.60802721000000000],USD[0.00000000142491880] |
| 07941426 | BTC[0.00000050000000000],USD[2.00000000865064400],USDT[0.00000006587310] |
| 07941449 | DOGE[1.00000000000000000],USD[0.01004109680175913] |
| 07941461 | USD[0.00640750000000000] |
| 07941465 | CUSDT[5.00000000000000000],USD[0.01875530227807570] |
| 07941468 | MATIC[0.00000000282000000] |
| 07941469 | BRZ[3.00000000000000000],CUSDT[9.00000000000000000],ETHW[5.51393667000000000],GRT[1.00000000000000000],KSHIB[348.39630567000000000],SHIB[7.00000000000000000],TRX[3.00000000000000000],UNI[0.00056189000000000],USD[8523.95748712963661060] |
| 07941473 | BRZ[1.00000000000000000],CUSDT[11.00000000000000000],DOGE[7.00057537000000000],LINK[185.64457494000000000],SHIB[2007361.06574296000000000],SOL[29.77444141000000000],TRX[74910.54882388000000000],USD[0.00022833139151228] |
| 07941477 | BF_POINT[100.00000000000000000],TRX[0.00000000803684406],USD[0.00005043826032614] |
| 07941478 | ETH[0.00311241000000000],ETHW[0.00307137000000000],LINK[0.96679917000000000] |
| 07941489 | MATIC[50.00000000000000000],USD[3.51716060000000000] |
| 07941497 | BTC[0.00000005935970700],SOL[0.06993700000000000],USD[0.70890006533329360] |
| 07941506 | BTC[0.00078683000000000],CUSDT[5.00000000000000000],DOGE[37.77695519000000000],ETH[0.00562246000000000],ETHW[0.00555406000000000],SHIB[2568261.58865726000000000],TRX[2.00000000000000000],USD[0.25578725728763450] |
| 07941535 | USD[402.46580822239186570] |
| 07941542 | BAT[0.42811952000000000],CUSDT[15.93675384000000000],DOGE[2.17260747000000000],SHIB[19149819.94838431000000000],TRX[2.27275225000000000],USD[0.00000059734128] |
| 07941543 | CUSDT[7.00000000000000000],DOGE[2.00000000000000000],LTC[1.29726389000000000],SOL[3.74225046000000000],USD[0.00001359147704970],USDT[1.07855829000000000] |
| 07941548 | USD[0.00000000895298] |
| 07941549 | ETH[0.00000009187557700],ETHW[0.00000000918755570],LINK[0.00000000423500000],NFT[41840390880407361][1],NFT[48352994918883021][1],SHIB[829.91633579194617520],SUSHI[0.00000000759275250],TRX[2.00000000000000000],USD[0.00002820787250021] |
| 07941551 | SOL[0.00000010000000000],USD[0.00349231252688930] |
| 07941552 | SHIB[70000.00000000000000000],USD[0.24176000000000000] |
| 07941558 | ETH[0.00122583000000000],ETHW[0.00121215000000000],USD[0.00000284668294720] |
| 07941569 | DOGE[3.29724495000000000],SHIB[54998831.71612302977901],USD[0.00000000553655620],USDT[0.00000001406750500] |

Schedule G: Majority Undisclosed Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07941589 | BAT[0.000348750000000000],BCH[0.000004930000000000],BRZ[0.001360860000000000],BTC[0.000003500000000000],CUSDT[0.011438690000000000],DAI[0.000246580000000000],DOGE[0.000988950000000000],ETH[0.000001100000000],ETHW[0.000001100000000],LTC[0.000034160000000000],MATIC[0.000161260000000000],SHIB[7.000000000000000000],SOL[0.000078630000000000],SUSHI[0.000021520000000000],TRX[4.000000000000000000],USD[1354.778579005937032 8] |
| 07941603 | USD[0.423616000000000000] |
| 07941605 | ETH[0.000000100000000000],ETHW[0.000000083404624],TRX[0.000000001432300 0] |
| 07941615 | BAT[1.013681600000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000011000000000],ETHW[0.000000011000000000],LINK[96.719234800000000000],SOL[12.833248290000000000],TRX[0.002704790000000000],USD[2.248431746350022 2] |
| 07941618 | DOGE[1.000000000000000000],SOL[0.000338537936560] |
| 07941624 | SOL[0.999000000000000000],USD[8.133676800000000000] |
| 07941637 | BTC[0.001300000000000000],USD[13.071069600000000000] |
| 07941645 | USD[0.000000066411885 6] |
| 07941648 | USD[1632.575370210000000 0] |
| 07941651 | BTC[0.000900000000000000],DOGE[101.000000000000000000],ETH[0.008000000000000000],ETHW[0.008000000000000000],SHIB[200000.000000000000000000],USD[1.231531306000000 0] |
| 07941652 | SOL[0.000001000000000],USD[0.000891300956300] |
| 07941653 | BAT[1.000000000000000000],BTC[0.000139500000000000],CUSDT[1.000000000000000000],ETH[0.683322158916000 0],ETHW[0.683035118916000 0],TRX[2.000000000000000000],USD[0.240014775247179 36] |
| 07941655 | USD[0.003782693903416 2],USDT[0.000000012816480] |
| 07941656 | LINK[0.100000000000000000],USD[14.483488652242710 0] |
| 07941662 | ETH[0.000010000000000000],ETHW[0.000010000000000] |
| 07941665 | DOGE[1.000000000000000000],SOL[2.154941670000000000],USD[0.010003290665420] |
| 07941673 | CUSDT[1.000000000000000000],USDT[0.095402371926648 8] |
| 07941675 | USD[21.506057720000000 0] |
| 07941681 | BTC[0.510607760000000000],SHIB[1000000.000000000000000000],USD[8171.810267737551674 0] |
| 07941686 | USD[0.005365980000000000] |
| 07941687 | NFT [430717623966572521](1),USD[6.113346003000000 00] |
| 07941690 | USD[0.008453561314963 6],USDT[0.000000051658320] |
| 07941692 | CUSDT[1.000000000000000000],DOGE[423.687600680000000000],USD[0.000000000970260] |
| 07941693 | ETH[0.000000057132040],SOL[0.000000059300091] |
| 07941695 | BTC[0.033041040000000000],ETH[0.021271240000000000],ETHW[0.021271240000000000],USD[0.037048029287141 8] |
| 07941697 | BTC[0.030070610000000000],USD[500.000000000000000000] |
| 07941704 | ETH[0.000000050227839],SHIB[34.679456700400000000],USD[0.000000004813787 1] |
| 07941707 | USD[0.003200000000000] |
| 07941709 | DOGE[0.000799520000000000],LTC[0.000004400000000000],NFT [373552298511059740](1),SUSHI[0.000091300000000],USD[28250.147298628755085 0],USDT[0.000000005304400] |
| 07941714 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.005541582247688 1] |
| 07941730 | USD[0.002245416000000000] |
| 07941732 | ETH[0.000000081960200],ETHW[0.000000081960200],USDT[0.000019188026177 8] |
| 07941744 | USD[0.009137851521405 6] |
| 07941745 | BTC[0.000069170377303 2],SOL[0.000000005216433 4],USD[0.008948715359520 40] |
| 07941746 | USD[0.000000001732444 0] |
| 07941748 | CUSDT[4.000000000000000000],ETH[0.000005750000000000],ETHW[0.576898830000000000],TRX[1.000000000000000000],USD[0.003835157143171 9] |
| 07941762 | USD[0.004638418446786],USDT[0.000000003590986 2] |
| 07941764 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.094275700000000000],ETHW[0.094275700000000000],SHIB[286639.459544900000000000],TRX[286.529527900000000000],USD[0.010088263248786] |
| 07941772 | BTC[0.006523180000000000],CUSDT[2.000000000000000000],DOGE[105.542005630000000000],ETH[0.019631320000000000],ETHW[0.019385080000000000],USD[0.258243110089865 2] |
| 07941789 | USD[0.000000653131215] |
| 07941798 | ETH[0.496500000000000000],ETHW[0.496500000000000000],SOL[4.990000000000000000] |
| 07941806 | USD[3.684120000000000] |
| 07941807 | AAVE[0.359658000000000000],GRT[238.772950000000000000],LINK[9.391070000000000000],SOL[0.729306500000000000],SUSHI[19.481475000000000000],UNI[30.714050000000000000],USD[0.000000029346406] |
| 07941820 | BTC[0.000400000000000000],CUSDT[0.979368370000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],NFT (336935816270301444)(1),USD[1.230894552542015 6],USDT[0.000561006000000000] |
| 07941822 | BTC[0.000000001006680 2],ETH[0.000000099958699],ETHW[0.000000099568699],SOL[0.000000085186820],USD[0.000034135113076 4] |
| 07941827 | ETH[0.001650805541058 7],ETHW[0.001650805541058 7],USD[0.000001070856520] |
| 07941832 | NFT (312317054233770928)(1),USD[0.000000267074515],USDT[0.000226634723597 1] |
| 07941848 | SHIB[139039.790189820000000000],USD[0.000000054660554] |
| 07941849 | ETH[0.000001000000000],LINK[0.000000008192140 0],SOL[0.000000116961140],TRX[0.002760079057574 4],USD[0.003820179078275 2],USDT[0.000000002334299] |
| 07941853 | BRZ[1.000000000000000000],BTC[20.000000043536930],DOGE[4.000000000000000000],SHIB[17.000000000000000000],TRX[4.000000000000000000],USD[0.000040738889763] |
| 07941860 | BTC[0.000001350000000000],DOGE[2.000000000000000000],ETHW[1.149730450548121 2],SHIB[229.000000000000000000],TRX[1.000000000000000000],USD[0.089119846654022],USDT[0.000000101698892] |
| 07941875 | CUSDT[1.000000000000000000],USD[0.005361474720835 3] |
| 07941884 | MATIC[370.000000000000000000],SOL[26.249550000000000000],USD[523.801732360000000000] |
| 07941890 | ETHW[1.000600000000000000],NFT (332714622120263732)(1),NFT (465826302944827837)(1),TRX[12391.596000000000000000],USD[0.000000034888855] |
| 07941896 | DOGE[756.903589290000000000],MATIC[0.074368750000000000],SHIB[1336575.976880340000000000],USD[16.579006000000000000],USDT[0.617194098337083] |
| 07941898 | USD[0.006705000000000000] |
| 07941903 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.004621497065362 8] |
| 07941905 | BTC[0.000038550000000000],SOL[0.007180000000000000],USD[256.329680200000000000] |
| 07941909 | USD[0.199324800000000000] |
| 07941924 | LINK[3719.658563500000000000],SOL[0.004759750000000000],SUSHI[5.282812500000000000],USD[273.256093711291250 0] |
| 07941932 | CUSDT[1.000000000000000000],SUSHI[21.034721520000000000],TRX[133.817029120000000000],USD[0.000000452063089] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07941937 | ETH[0.000000019865406],USD[1.4887382000000000] |
| 07941942 | BTC[0.000000870000000],DOGE[2.000000000000000],ETH[0.000000100000000],ETHW[23.091585900000000],SHIB[1.000000000000000],USD[4.556093111278783] |
| 07941944 | BTC[0.356029380000000],USD[3615.123729280000000] |
| 07941945 | DOGE[1.000000000000000],ETHW[1.131468100000000],SHIB[9325467.330127590000000],TRX[2.000000000000000],USD[0.0036659460526386] |
| 07941950 | BTC[0.000000210000000],DOGE[1.000000000000000],ETH[0.000068380000000],GRT[1.000000000000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.0050782239099866] |
| 07941951 | DOGE[1.000000000000000],TRX[1.000000000000000] |
| 07941965 | AAVE[0.000000000620526],DAI[0.000000000434763578],ETH[0.000000001076952],GRT[0.000000030124706],KSHIB[0.0000000091298931],MATIC[0.0000000065237832],SHIB[0.0000006906046238],SOL[0.0000000016704534],SUSHI[0.000000000090020095],USD[0.000005719150511],USDT[0.000000084740800] |
| 07941966 | AVAX[0.005000000000000],BTC[0.000087355000000],ETH[0.000314110000000],NEAR[0.049617000000000],SHIB[43572.756555340000000],UNI[0.050000000000000],USD[0.000000004107591 2],USDT[0.000000003382191 2] |
| 07941967 | USD[0.0000000059000000] |
| 07941970 | ETHW[0.608717850000000],USD[1.7289435200000000] |
| 07941971 | BTC[0.000000036501964],USD[0.000003898206712 9] |
| 07941976 | USD[0.0000014461605881] |
| 07941979 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[2.000000000000000],SHIB[145231.870463930000000],USD[0.0000181722947411] |
| 07941984 | USD[0.0003375003103630] |
| 07941989 | USD[0.0004650591350843] |
| 07941997 | SHIB[169769.696534250000000],USD[0.0000000000005142] |
| 07941999 | CUSDT[1.000000000000000],USD[0.0000000779761 37],USDT[216.541736140000000] |
| 07942001 | CUSDT[5.000000000000000],GRT[54.385059810000000],KSHIB[158.435569160000000],MATIC[14.117853100000000],SHIB[2.000000000000000],SOL[3.4587172900000000],USD[0.8575835350765022] |
| 07942009 | SOL[0.0010229900000000],DAI[0.0007304970191238] |
| 07942011 | ALGO[0.0013700200000000],USD[0.7258609742220438] |
| 07942012 | AVAX[0.002151300000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],ETHW[1.252688150000000],SOL[0.000091000000000],TRX[1.032356020000000],USD[0.2394704693159334],USDT[1.0127472100000000] |
| 07942016 | ETH[0.000526000000000],ETHW[0.000526000000000],USD[0.0020406112729670],USDT[0.0000000115442586] |
| 07942021 | BTC[0.000000054400000],EUR[0.00724809945533316],NFT [2891099912086017 64][1],NFT [2893162630769846 56][1],NFT [2917867393585856 58][1],NFT [2927553845580143 05][1],NFT [2929211426172362 24][1],NFT [2983744585015090 74][1],NFT [2983744585015097 34][1],NFT [3045268951485597 4][1],NFT [3046527002568551 99][1],NFT [3071004233150317 05][1],NFT [3088538299046596 40][1],NFT [3093481870722462 8][1],NFT [3101056374867722 4][1],NFT [3108116178945173 95][1],NFT [3118038816194960 0][1],NFT [3136764112935635 80][1],NFT [3167690317443469 33][1],NFT [3198965134593552 82][1],NFT [3220475507082177 97][1],NFT [3259742669028133 98][1],NFT [3268152454693233 60][1],NFT [3273802494021527 94][1],NFT [3291209137404968 55][1],NFT [3303780929167770 15][1],NFT [3317312387354942 94][1],NFT [3362610107865081 86][1],NFT [3380286798783442 45][1],NFT [3386110952955083 94][1],NFT [3399497650455673 58][1],NFT [3437478774849412 67][1],NFT [3452160357245274 89][1],NFT [3459119685045271 57][1],NFT [3469456339125334 91][1],NFT [3476082513437918 96][1],NFT [3498476475846188 91][1],NFT [3505022824111692 87][1],NFT [3519697086283892 39][1],NFT [3520642665121569 2][1],NFT [3528080744752114 45][1],NFT [3546557652464725 05][1],NFT [3561532992288168 47][1],NFT [3569972389169668 36][1],NFT [3606757357755048 1][1],NFT [3647319750077108 08][1],NFT [3668259437014878 88][1],NFT [3688138125420548 4][1],NFT [3707951342951543 46][1],NFT [3713053286943470 01][1],NFT [3743483264975981 4][1],NFT [3747286320848476 19][1],NFT [3750243856957424 90][1],NFT [3786951804964661 96][1],NFT [3789315804946661 96][1],NFT [3792332714792309 02][1],NFT [3795506411901126 21][1],NFT [3952436530465849 1][1],NFT [3821888651707930 0][1],NFT [3831356063068041 79][1],NFT [3853017462705889 4][1],NFT [3853027627605888 94][1],NFT [3879448874621496 16][1],NFT [3889004969190739 38][1],NFT [3914761394790175 33][1],NFT [3915239885194651 38][1],NFT [3917868598775096 68][1],NFT [3931968241862616 9][1],NFT [3932891883283056 4][1],NFT [3934877373215605 64][1],NFT [3945264051041193][1],NFT [3959334141067608 05][1],NFT [3962880532399116 2][1],NFT [3970493573725572 54][1],NFT [4023523525016650 37][1],NFT [4031891405659343 94][1],NFT [4058897466737328 68][1],NFT [4068064519769153 28][1],NFT [4102389424939520 74][1],NFT [4117981070435493 53][1],NFT [4133390602947007 1][1],NFT [4141116327435687 62][1],NFT [4159342215020588 1][1],NFT [4193323396325473 73][1],NFT [4195242155626655 17][1],NFT [4211770346820152 66][1],NFT [4218001237892495 99][1],NFT [4220436863619502 5][1],NFT [4233036729461946 79][1],NFT [4299013851867519 80][1],NFT [4310142091061942 31][1],NFT [4330057812200401 85][1],NFT [4338883993871631 62][1],NFT [4364242332518469 94][1],NFT [4432073804985621 01][1],NFT [4479952088597365 77][1],NFT [4516811421510767 68][1],NFT [4551672367654467 01][1],NFT [4573191353307121 06][1],NFT [4581954598451450 63][1],NFT [4614449305878176 79][1],NFT [4635312639470616 1][1],NFT [4645209286332608 4][1],NFT [4655680392028747 76][1],NFT [4657006709587498 62][1],NFT [4660677163606350 28][1],NFT [4710756481771630 40][1],NFT [4713196613466218 79][1],NFT [4713624947177049 1][1],NFT [4733451196504529 0][1],NFT [4749539044383171 8][1],NFT [4755216534346345 1][1],NFT [4842470260531 5415][1],NFT [4839030505945058 0][1],NFT [4841929032339045 48][1],NFT [4851419509318013 39][1],NFT [4852275730693854 16][1],NFT [4857473749242563 12][1],NFT [4864406242921190 26][1],NFT [4904171625032433 96][1],NFT [4908695882160292 03][1],NFT [4946440596367132 25][1],NFT [4962413684670992 16][1],NFT [5031443856476786 09][1],NFT [5044657901618470 63][1],NFT [5064441284582294 08][1],NFT [5069495272128271 09][1],NFT [5086986916406262 52][1],NFT [5110843808302630 06][1],NFT [5112238083121178 33][1],NFT [5151854498468904 5][1],NFT [5156319971339134 65][1],NFT [5161331610218163 3][1],NFT [5162276909990888 6][1],NFT [5175010249268895 85][1],NFT [5179070932947343 35][1],NFT [5186774459583786 37][1],NFT [5189249108501278 32][1],NFT [5191262165561332 70][1],NFT [5214044671200931 8][1],NFT [5222712641182541 39][1],NFT [5231268664675150 49][1],NFT [5243558730979901 14][1],NFT [5245994428119459 9][1],NFT [5278471445169724 1][1],NFT [5297533781147597 62][1],NFT [5306204523804672 40][1],NFT [5325676982355473 9][1],NFT [5373656128879171 4 70][1],NFT [5405082450073843 39][1],NFT [5400428120377161 75][1],NFT [5445177808924322 64][1],NFT [5544873243580674 1][1],NFT [5483498738480934][1],NFT [5548159885981876 659][1],NFT [5493622372463451 78][1],NFT [5510477563353079 23][1],NFT [5530972314722616 08][1],NFT [5547941470553714 5][1],NFT [5551634467559132 21][1],NFT [5581328262273631 67][1],NFT [5598457608487955 75][1],NFT [5639897499529025 28][1],NFT [5641142827993761 58][1],NFT [5644586026429964 74][1],NFT [5655237567396277 71][1],NFT [5695967884946717 26][1],NFT [5703250110144626 249][1],NFT [5730595429698652 14][1],NFT [5750696377877283 001][1],SOL[0.0023586681160060],USDT[0.0000000033398214] |
| 07942037 | MATIC[11.198077247050000],SHIB[200000.000000000000000],USD[3.0840794000000000] |
| 07942060 | BTC[0.0006690400000000],CUSDT[3.0000000000000000],SOL[0.1150142300000000],USD[0.0007727676224496] |
| 07942065 | ETH[0.000000002798282 1],LTC[0.000000001334835 2],USD[0.0000013580554308] |
| 07942080 | BTC[0.000000007933391 8],DOGE[0.997200000000000],ETH[0.001944670162 88 19],ETHW[0.088170063126461 4],USD[0.000000001893871 7],USDT[0.019212331 2351097] |
| 07942082 | CUSDT[1.000000000000000],DOGE[4.000000000000000],MATIC[281.038307990000000],SHIB[11.000000000000000],TRX[2.000000000000000],USD[0.0028151074988439] |
| 07942088 | USD[35.060451039444 3437],USDT[0.0000000006498250] |
| 07942094 | BF_POINT[200.000000000000000],ETHW[0.125000000000000],USD[47.2193750602849598] |
| 07942109 | NFT [5521501401924011 81][1],USD[0.0042615916455094],USDT[0.0000000027030615] |
| 07942114 | BTC[0.2080719500000000],USD[0.0006092792594787] |
| 07942115 | CUSDT[2.000000000000000],DOGE[1.000000000000000],NFT [4590853485548 13876][1],SHIB[2.000000000000000],TRX[2.000000000000000],USD[20.347354982447 6712],USDT[1.0254319700000000] |
| 07942119 | ETH[0.002788000000000],ETHW[0.002788000000000],SOL[3.1857496060175092],USD[0.0000001455623817] |
| 07942133 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[0.430707040000000],ETHW[0.430707040000000],TRX[1.000000000000000],USD[0.0000282338324592] |
| 07942134 | USD[94.535121310483 8992] |
| 07942136 | ETH[0.000089750000000],ETHW[0.000000034575836],SHIB[2.000000000000000],USD[0.0000001769060945] |
| 07942137 | BTC[0.000041190000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.7087904371541707] |
| 07942139 | USD[0.1935685324104800] |
| 07942144 | USD[507.906575698000 0000] |
| 07942151 | USD[20.0000000000000000] |
| 07942153 | AVAX[0.633713560000000] |
| 07942157 | SHIB[30000.00000000000000000],USD[0.4029240000000000] |
| 07942171 | USD[0.0000003808058258],USDT[0.0000001134574164] |
| 07942174 | BF_POINT[200.000000000000000] |
| 07942175 | BTC[0.000000017536546],LTC[0.000000013755372],NFT [4519944482192977 53][1],USD[0.000000010890441 9],USDT[0.0001835285903939] |
| 07942178 | BTC[0.000000096000000],ETH[0.000000091813000],ETHW[0.000000009181 3000],MATIC[0.000000000320000],SOL[0.000000169222656],USD[13.0432448421057690],USDT[0.0000000093771677] |
| 07942181 | USD[10.3813360500000000] |
| 07942182 | USD[0.0065965440000000],USDT[2.7417486000000000] |

Schedule G-1: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07942185 | NFT [3333501007028122783][1],NFT [3348785362139542451][1],NFT [3360649088573937151][1],NFT [3408469205409721143][1],NFT [3508542096430986131][1],NFT [3521207237072559371][1],NFT [3567515431566988901][1],NFT [3634575370292490871][1],NFT [3887183838399593031][1],NFT [4412859216661673401][1],NFT [4623094199354995201][1],NFT [5067595151148251591][1],NFT [5241892367613203133][1],NFT [5280852789720063831][1],NFT [5710481084092320971][1],NFT [5751758963407602791][1],SOL[0.001828490000000000],USD[0.000000000714881141,USDT[1.200392000000000000] |
| 07942198 | BAT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.044565587506985] |
| 07942199 | SHIB[140760.365098360000000000] |
| 07942205 | BTC[0.000111850000000000] |
| 07942208 | USD[0.001196435047668882] |
| 07942216 | BF_POINT[100.000000000000000000],USD[0.0066207643352557] |
| 07942222 | BAT[345.584215430000000000],BTC[0.013657890000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],MATIC[95.510933280000000000],TRX[979.275974260000000000],USD[0.000746251255658] |
| 07942234 | CUSDT[2.000000000000000000],NFT [4341817360407485541][1],USD[2.000000081231920] |
| 07942250 | BTC[0.000000058901914],SOL[0.000000100000000],USDT[0.000000029823973] |
| 07942251 | USD[10.883835900000000000] |
| 07942259 | ETH[0.000327560000000000],ETHW[0.000327557260856],SOL[0.229770000000000000],USD[1.039341600000000000] |
| 07942261 | CUSDT[162.363526880000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],SOL[13.490543750000000000],TRX[2.000000000000000000],USD[2.259169546272220] |
| 07942265 | AVAX[5.199128360000000000],BTC[0.000000023600752],ETH[0.000000024902848],NEAR[0.841256780000000000],NFT [5170385603271222101][1],USD[0.000038118141292S],WBTC[0.000000004453288] |
| 07942267 | SOL[0.050000000000000000],USD[0.234845000000000000] |
| 07942276 | USD[1.662990825000000000],USDT[100.000000000000000000] |
| 07942277 | CUSDT[3.000000000000000000],SHIB[3.000000000000000000],USD[0.0065991205939146] |
| 07942282 | AVAX[0.657289280000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.036017340000000000],ETHW[0.035566580000000000],SHIB[3.000000000000000000],SOL[1.641439590000000000],USD[0.0009647479037788] |
| 07942283 | USD[0.0027832000000000000] |
| 07942284 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0072339464774260] |
| 07942291 | USD[1.000000000000000000] |
| 07942292 | DOGE[950.000000000000000000] |
| 07942295 | USDT[0.000013969438289S] |
| 07942304 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000030100000000000],ETHW[0.000030100000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[4376.1870147205374708],USDT[0.000000079152300] |
| 07942314 | BF_POINT[200.000000000000000000] |
| 07942318 | BF_POINT[100.000000000000000000],ETH[0.000000053574956],SOL[0.000000036876158],TRX[0.000000027932220],USD[0.000000026859533] |
| 07942320 | CUSDT[1.000000000000000000],USD[0.0105324799188405] |
| 07942322 | USD[0.000000000000550] |
| 07942325 | USD[51.119946000000000000] |
| 07942333 | BTC[0.078021900000000000],LINK[124.537600000000000000],MATIC[2180.000000000000000000],SOL[26.500000000000000000],USD[1988.7031464400000000] |
| 07942335 | AVAX[11.266603320000000000],DAI[0.098100040000000000],USD[99.500400000000000000] |
| 07942350 | CUSDT[1.000000000000000000],DOGE[417.634531600000000000],ETH[0.011894350000000000],ETHW[0.011743870000000000],USD[0.2816868419152742] |
| 07942353 | USD[21.5060577200000000000] |
| 07942354 | BTC[0.002996830000000000],USD[1.010301433557480] |
| 07942358 | BTC[0.000390767200000],MKR[0.000903000000000000],USD[1.5189734840000000],USDT[0.6697180000000000000] |
| 07942364 | BTC[0.000420010000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.000157971932142] |
| 07942370 | BTC[0.000348000000000000],USD[2.480000000000000000] |
| 07942376 | BTC[0.001110900000000000] |
| 07942378 | BTC[0.015400000000000000] |
| 07942384 | BTC[0.000000040525000],ETH[0.000323700000000000],ETHW[0.0003237033926362],SOL[0.009382690000000000],USD[0.016069400000000000],USDT[0.2878512000000000] |
| 07942389 | BAT[7278.474199730000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000100000000],ETHW[0.000000093473180],LINK[33.147093380000000000],MATIC[38.697237830000000000],SOL[0.001250600000000000],TRX[976.877307050000000000],USD[0.0881484754894596],USDT[0.000000066684779] |
| 07942396 | SOL[0.849150000000000000],USD[2.020000000000000000] |
| 07942430 | ETH[0.000000013848114],SOL[0.000000100000000],USD[0.0062839692735191] |
| 07942434 | ETH[0.000000052592000] |
| 07942437 | DOGE[1.000000000000000000],ETH[0.002336210000000000],ETHW[0.002308850000000000],USD[0.0000315863040556] |
| 07942452 | CUSDT[1.000000000000000000],SOL[0.229415280000000000],USD[0.0078596333628098] |
| 07942454 | BCH[0.003659520000000000],BTC[0.000016600000000000],DOGE[4.171986590000000000],ETH[0.000224170000000000],ETHW[0.000224170000000000],USD[0.4667234679627523] |
| 07942455 | BTC[0.010171890000000000],CUSDT[8.000000000000000000],DOGE[344.699399320000000000],ETH[0.032039870000000000],ETHW[0.031643150000000000],SHIB[1.000000000000000000],SOL[0.2006771400000000],USD[0.0001126873583219] |
| 07942456 | USD[0.0000001802452283] |
| 07942460 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[105.0502402248490960] |
| 07942466 | AAVE[0.159856000000000000],BAT[34.995500000000000000],BTC[0.003536530000000000],ETH[0.024977500000000000],ETHW[0.024977500000000000],LINK[1.598560000000000000],MATIC[29.930000000000000000],SOL[0.299730000000000000],USD[0.0001625368849850] |
| 07942468 | ETH[0.000000044000000],ETHW[0.078489644400000000],USD[0.0000072204659764] |
| 07942470 | SOL[0.537595340000000000],USD[4.9990721974565132] |
| 07942480 | ETH[0.002589240000000000],ETHW[0.0025618800000000000],USD[0.0000056410963498] |
| 07942489 | DOGE[1.000000000000000000],SOL[1.547569140000000000],USD[0.0000008682316294] |
| 07942490 | USD[10.883736510000000000] |
| 07942506 | NFT [5677235533796757121][1],USD[0.0000001000000000] |
| 07942524 | AAVE[0.000000041660506],BAT[0.000000045108946],BTC[0.000000001332499],DOGE[0.000000005084672],GBP[0.000000089571919],GRT[0.000000033430924],KSHIB[0.000000065645100],LTC[0.000000046174567],MATIC[0.000000019969816],SHIB[0.0000000005833498],SOL[0.000000003147714],TRX[0.000000026288922],USD[0.0000000287654021,USDT[0.0000000889277799] |
| 07942539 | BTC[0.000338330419200],SOL[0.000000067106894],USD[0.0001073872127698] |
| 07942541 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.0035756582364187] |
| 07942542 | BTC[0.000000016000000],SOL[0.000000000422640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07942545 | USD[200.010000000000000] |
| 07942549 | SHIB[51600.000000000000000],USD[0.0052262527840904],USDT[0.000000072380000] |
| 07942556 | LINK[3.197120000000000],SHIB[999100.000000000000000],USD[1.141475000000000] |
| 07942575 | BTC[0.027850940000000],SOL[3.842578910000000],TRX[2.000000000000000],USD[7269.474979131543781] |
| 07942576 | BTC[0.008297700000000],USD[3.782408000000000] |
| 07942578 | BAT[4.166722600000000],BRZ[13.485466600000000],BTC[0.114936190000000],CUSDT[59.191724360000000],DOGE[32.258534170000000],GRT[2.000000000000000],SHIB[18.000000000000000],SOL[52.555595244781500],TRX[20.123781270000000],USD[0.7052198491654556],USDT[2.018804450000000000] |
| 07942584 | NFT (37415731534935696)[1],NFT (38175083261492392)[1],NFT (38218661086909030)[1],NFT (38779515553376416)[1],NFT (39339186634455819)[1],NFT (40237810847218668)[1],NFT (40412362192368016)[1],NFT (41343403115610216)[1],NFT (41372976554521136)[1],NFT (44819395547759487)[1],NFT (45468921426452411)[1],SOL[4.685000000000000] |
| 07942586 | BTC[0.000075540000000],DOGE[20.960388890000000],ETH[0.001038020000000],SOL[0.004653930000000],USD[0.0004725396911732],USDT[5.397797820000000] |
| 07942587 | USD[55.145633950944397] |
| 07942589 | BTC[0.001102880000000],DOGE[42.092905630000000],TRX[1.000000000000000],USD[0.0100019604172457] |
| 07942597 | NFT (428254497804916868)[1],USD[0.000306816181850] |
| 07942598 | ETH[0.000000047502590],USD[0.0155624768450117] |
| 07942601 | BTC[0.000000081741814],CUSDT[11.000000000000000],DOGE[1.000000000000000],ETH[0.000000045788035],TRX[2.000000000000000],USD[0.0001562440454671] |
| 07942603 | ETHW[0.083000000000000],NFT (356001229926960969)[1],USD[0.8070805600000000] |
| 07942604 | AVAX[0.111613310000000],BRZ[28.870494840000000],BTC[0.003291620000000],CUSDT[2.000000000000000],DOGE[15.003106400000000],ETH[0.009245250000000],ETHW[0.009135810000000],SHIB[1.000000000000000],SOL[0.182508710000000],TRX[15.838831230000000],USD[4.512930351275979] |
| 07942612 | BRZ[2.000000000000000],BTC[0.000000007364196],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0097978471111540] |
| 07942616 | USD[0.000000036256655] |
| 07942620 | CUSDT[1.000000000000000],SOL[1.434071910000000],USD[0.0000008829005365] |
| 07942622 | BTC[0.000000005000000],USD[102.838862046662324],USDT[0.0001676851251548] |
| 07942626 | SOL[0.069930000000000],USD[0.0052722905487625] |
| 07942634 | BRZ[1.000000000000000],MATIC[8.452896290000000],SOL[0.357976620000000],USD[0.1800061831761584] |
| 07942636 | SOL[0.029994980000000],USD[494.000000797174422] |
| 07942645 | NFT (462077801243640656)[1],USD[0.385168310000000] |
| 07942655 | BTC[0.001098955000000],LTC[0.001085670000000],SOL[1.987834000000000],USD[0.4156717500000000],USDT[0.0948020000000000] |
| 07942656 | BF_POINT[500.000000000000000] |
| 07942657 | BTC[0.000000044529226],ETH[0.000000060000000],USD[0.0006174786046492] |
| 07942661 | SOL[0.000000010000000] |
| 07942662 | USD[150.00000000] |
| 07942663 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[6.679468170000000],ETH[0.000010950809450],ETHW[0.000010950809450],SOL[0.000000008885578],TRX[4.000000000000000],USD[0.0769888816065130] |
| 07942669 | ETH[0.033000000000000],ETHW[0.033000000000000],USD[10.122823600000000] |
| 07942672 | CUSDT[1.000000000000000],DOGE[0.000356800000000],USD[0.000000053219020] |
| 07942680 | BF_POINT[200.000000000000000] |
| 07942687 | ETH[-0.000000010000000],USD[0.0013840400000000] |
| 07942696 | BTC[0.003264700000000],CUSDT[2.000000000000000],DOGE[97.504897560000000],ETH[0.006001590000000],ETHW[0.006001590000000],USD[0.0105418705121504] |
| 07942704 | AAVE[0.000000000606772],BTC[0.000000003252725],DOGE[0.000000064175023],ETH[0.000000050478194],KSHIB[0.000000008268040],MATIC[0.000000006351930],SHIB[0.000000004298679],SOL[0.000000087802399],TRX[0.000000007311600],USD[0.000000151410372],USDT[0.000000138739611] |
| 07942708 | BTC[0.000000088354221],ETH[0.000000094349682],ETHW[0.000000094349682],LINK[0.000000002287890],MATIC[0.000000008711364],SOL[0.000000066238406],USD[0.000000082285989],USDT[0.000000028175656] |
| 07942709 | SHIB[1.000000000000000],SOL[4.192649000000000],USD[400.010002075951600] |
| 07942716 | BTC[0.000000088836140],USD[0.001544738318699] |
| 07942726 | BRZ[1.000000000000000],SOL[2.331469790000000],USD[0.000000092377901] |
| 07942727 | TRX[18709.934032000000000] |
| 07942734 | BAT[301.899000000000000],BTC[0.003279820000000],ETH[0.245503030000000],ETHW[0.245503030000000],KSHIB[1000.000000000000000],LINK[50.148916570000000],MATIC[300.633977370000000],SHIB[3696300.000000000000000],SOL[2.637356110000000],USD[323.1048141918690284],USDT[0.000000036074580] |
| 07942736 | SOL[4.338714580000000],USD[0.0000011242270382] |
| 07942739 | USD[0.0164406000000000] |
| 07942743 | BTC[0.000000020000000],DOGE[1.000000000000000],LINK[0.005904870000000],SOL[0.008229300000000],UNI[0.000584360000000],USD[0.0074564386993144] |
| 07942757 | BTC[0.005394600000000],ETH[0.198801000000000],ETHW[0.198801000000000],SOL[4.235760000000000],SUSHI[44.474000000000000],USD[11.447087138000000],USDT[0.000000055882720] |
| 07942773 | USD[1.612000000000000] |
| 07942777 | ETH[0.000000132922568],ETHW[0.000000078633274],NFT (424951946007300874)[1],SOL[0.000000028413509] |
| 07942781 | ETH[0.080927100000000],ETHW[0.080927100000000],USD[35.153000000000000] |
| 07942790 | BTC[0.004481990000000],DOGE[1.000000000000000],ETH[0.062427540000000],ETHW[0.062427540000000],TRX[1.000000000000000],USD[0.000012672843792] |
| 07942792 | BTC[0.002198630000000],DOGE[1.000000000000000],ETH[0.088523570000000],ETHW[0.087490130000000],SOL[0.185625250000000],USD[0.0000159241449152] |
| 07942808 | BTC[1.085282190000000],USD[1.186559620531691] |
| 07942812 | BTC[0.002500000000000],NFT (363791280941842506)[1] |
| 07942814 | USD[0.0000001928218] |
| 07942816 | AAVE[1.494345090000000],USD[0.0093852000000000],USDT[0.000001684513650] |
| 07942818 | SOL[19.930050000000000],USD[15.867500000000000] |
| 07942828 | USD[0.0030894837499223] |
| 07942836 | USD[0.0017437176438270] |
| 07942839 | BTC[0.0073723500000000],SHIB[2.000000000000000],USD[100.2311398900181137] |
| 07942844 | USD[35.0100000000000] |
| 07942845 | BTC[0.000409840000000],CUSDT[1.000000000000000],USD[0.0002464352025200] |
| 07942854 | USD[2.170093784000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07942867 | ETHW[0.1499775000000000],MATIC[59.0241325900000000],USD[0.0000163578599344] |
| 07942883 | ETH[0.0012073700000000],ETHW[0.0012073700000000] |
| 07942897 | USD[0.0000000172111058] |
| 07942898 | BTC[0.0000000054619108],LTC[0.0053109418192000],USD[0.0000006126026355] |
| 07942900 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0001778322693890] |
| 07942908 | CUSDT[1.0000000000000000],KSHIB[2905.2213655200000000],USD[0.0000000000593336] |
| 07942910 | USD[0.4011848636209434] |
| 07942915 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000140100000000],TRX[1.0000000000000000],UNI[0.0000288800000000],USD[238.5660854537991076],USDT[1.0000000000000000] |
| 07942932 | BTC[0.0105971200000000],DOGE[1.0000000000000000],SOL[1.3588276200000000],TRX[1.0000000000000000],USD[0.0002729998513158] |
| 07942939 | USD[10.0000000000000000] |
| 07942946 | ETHW[0.0000000894117765],SHIB[0.0000000100000000],USD[0.0034453942218388] |
| 07942947 | BAT[617.5084000000000000],USD[100.4287950000000000] |
| 07942950 | BTC[0.0000158800000000] |
| 07942958 | USD[0.0006066570921768] |
| 07942959 | SOL[0.0069303100000000],USD[2.0771633750417972] |
| 07942971 | AVAX[0.0000000093600000],BTC[0.0000000097426508],NEAR[0.0916339300000000],USD[0.0000000038941388] |
| 07942981 | USD[11.5440065103982236] |
| 07942983 | USD[0.0048584606264317],USDT[0.0000000033594800] |
| 07942985 | BRZ[1.0000000000000000],BTC[0.0153665000000000],DOGE[3.0000000000000000],ETHW[0.1231994200000000],SHIB[38.0000000000000000],TRX[3.0000000000000000],USD[0.0071965683589119] |
| 07942998 | BTC[0.0001420829484681],DOGE[7.0000000021105063],ETH[0.0002419455083099],ETHW[0.0002419455083099],MATIC[0.0000000058560566],SOL[0.0000005705189],USD[0.0001979875123921] |
| 07943013 | GRT[2.0000000000000000],SOL[10.8775107532000000],USD[0.0000018887679242] |
| 07943014 | BTC[0.0000000002500000],USD[1.2206200000000000] |
| 07943019 | BTC[0.0521742400000000],DOGE[1.0000000000000000],ETH[0.0268078600000000],ETHW[0.0264795400000000],SHIB[1.0000000000000000],USD[15.2647502569025007] |
| 07943020 | BCH[0.0000977400000000],NFT [500854388446094272][1] |
| 07943023 | ETH[0.0000000085392864],LTC[0.0000000079454763],SOL[0.0000000063591680] |
| 07943027 | AVAX[49.9500000000000000],USD[0.0069490000000000] |
| 07943031 | ETH[0.0000000100000000],MKR[0.0019715000000000],USD[0.0000000101268366],USDT[0.0000000018213678] |
| 07943032 | USD[0.2429873088170000] |
| 07943039 | USD[2.5166948000000000] |
| 07943040 | NFT [429556445022998803][1],NFT [510079132694023827][1],USD[0.0000016157725555] |
| 07943041 | DOGE[1.0000000000000000],USD[32.8708716760566240] |
| 07943043 | BF_POINT[200.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000091664451],USD[0.0216187823799494] |
| 07943047 | USD[0.0014560907507528] |
| 07943049 | BTC[0.0000102591200000],USDT[0.8543868000000000] |
| 07943054 | USD[0.0050374458619145] |
| 07943058 | ETH[0.0000000100000000],USD[0.0000017990208611] |
| 07943059 | BTC[0.0000000043840256] |
| 07943069 | CUSDT[3.0000000000000000],ETH[0.0229690000000000],ETHW[0.0229690000000000],USD[0.0000264770650230],USDT[49.7452248500000000] |
| 07943092 | CUSDT[5.0000000000000000],DOGE[0.0000102400000000],TRX[2.0000000000000000],USD[0.0010226292454257] |
| 07943093 | BCH[0.0000000080269420],BTC[0.0000000039452239],ETH[0.0000000047595719],ETHW[0.0000000090045479],SOL[0.1999899964836623],USD[0.0000002745406944] |
| 07943097 | USD[0.0098583018137342],USDT[0.0000000049549890] |
| 07943116 | BTC[0.0010000000000000] |
| 07943118 | USD[3.0038917000000000] |
| 07943145 | USD[0.0047353827520998] |
| 07943148 | USD[0.0000000189203828] |
| 07943155 | BTC[0.0101687200000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.3307577800000000],ETHW[0.1608562000000000],SHIB[5.0000000000000000],TRX[882.3070825300000000],USD[0.0009351892562977] |
| 07943162 | CUSDT[1.0000000000000000],LTC[0.4780697700000000],USD[0.0000015642082915] |
| 07943166 | BAT[0.0000000100000000],ETH[0.0001202400000000],ETHW[0.0001202493352072],SOL[0.0005652000000000],USD[0.1491328029420264],USDT[0.0000000021533823] |
| 07943200 | SOL[0.4153700000000000] |
| 07943215 | LTC[0.0074600000000000],USD[1.8621149000000000] |
| 07943217 | ETH[0.0000000050770092],TRX[53.9460000000000000],USD[0.0913068000000000] |
| 07943218 | CUSDT[3.0000000000000000],DOGE[0.0553154100000000],NFT [459492528462897149][1],SOL[3.5663638100000000],TRX[1.0000000000000000],USD[0.0216969110006102] |
| 07943221 | BTC[0.0061683800000000],CUSDT[19.0000000000000000],DOGE[2.0000000000000000],ETH[0.0797289000000000],ETHW[0.0787428700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[2827.4021283252266348] |
| 07943223 | BTC[0.0039620700000000],CUSDT[1.0000000000000000],ETH[0.0711641600000000],ETHW[0.0549975600000000],SHIB[4.0000000000000000],TRX[1.0085753800000000],USD[169.5379262405780318] |
| 07943227 | USD[0.0000000038389596] |
| 07943231 | NFT [317912694020625555][1],NFT [377408703042258616][1],NFT [511311247128520428][1],NFT [535903436248577403][1],USD[0.0005895087047297] |
| 07943237 | ETHW[0.0298650000000000],USD[378.8072079284760652],USDT[0.0000000024908794] |
| 07943239 | USD[0.0000000036961780],USDT[0.0000000035080614] |
| 07943254 | SOL[4.6432817900000000],USD[0.0000013643690492],USDT[0.4506732600000000] |
| 07943257 | BF_POINT[200.0000000000000000] |
| 07943258 | DOGE[1.0000000000000000],ETH[0.0000000096576475],ETHW[0.0000000096576475],TRX[1.0000000000000000],USD[0.0032493289432115],USDT[0.0000024736887934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07943260 | BTC[0.0015000000000000],USD[2.5196320000000000] |
| 07943261 | BTC[0.0000309144150000],ETH[0.0000778500000000],ETHW[0.0006778470000000],USD[1.8322896000000000],USDT[1.8632104000000000] |
| 07943273 | USD[0.1000000000000000] |
| 07943279 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0015536800000000],USD[0.0089565776357812] |
| 07943294 | ALGO[196.5262642400000000],AVAX[6.1860530300000000],DOGE[552.1807691400000000],ETHW[5.3098942800000000],LINK[28.1116583000000000],NFT[429479500139949027][1],USD[0.0000000301323064],USDT[0.0000233800000000] |
| 07943300 | CUSDT[1.0000000000000000],DOGE[0.0030501900000000],SHIB[2.0000000000000000],USD[20.7342127117407473] |
| 07943308 | USD[0.0060047014516050] |
| 07943309 | BTC[0.0000000500000000],ETH[0.0000000186440272],SUSHI[0.5000000000000000],USD[0.0056306000000000] |
| 07943319 | ETH[0.0000280910000000],ETHW[0.0002890055076513],USD[0.0060160512680912] |
| 07943327 | BTC[0.0004806800000000],USD[0.3327009125957181] |
| 07943328 | DOGE[204.0000000000000000],USD[2.8695717920000000] |
| 07943330 | BTC[0.0005000000000000],SOL[2.4890000000000000],USD[1.2788700118631433],USDT[1.3523275900000000] |
| 07943332 | BTC[0.0017063500000000],USD[0.0140559043100785] |
| 07943333 | USD[0.0064821859415063] |
| 07943336 | BTC[0.0003635200000000],NFT[288391281207586040][1],NFT[288488091293548514][1],NFT[288553073848202596][1],NFT[288658109491075023][1],NFT[288819822846881473][1],NFT[288841397509062967][1],NFT[288990288587744374][1],NFT[288992322764754767][1],NFT[289010583518506794][1],NFT[289011379007873311][1],NFT[289237691437569135][1],NFT[289357864854357198][1],NFT[289470020154053050][1],NFT[289449930058744349][1],NFT[289516901936993294][1],NFT[289619604727273215][1],NFT[289756030603214988][1],NFT[289873127756455185][1],NFT[290105251338902808][1],NFT[290317596771513211][1],NFT[290808552513440904][1],NFT[291084942258213525][1],NFT[291180642243523291][1],NFT[291760409091503][1],NFT[291628664115015873][1],NFT[291728266411560694][1],NFT[291924788765267261][1],NFT[292287887362164112][1],NFT[292524752170525128][1],NFT[292873629276605144][1],NFT[292890574117883196][1],NFT[293097377880716637][1],NFT[293308973796673241][1],NFT[293588253284488203][1],NFT[293939689673031148][1],NFT[293998450322671001][1],NFT[294069849129941711][1],NFT[294470055904550][1],NFT[294394424450945053][1],NFT[294595686553420060][1],NFT[294701559560296113][1],NFT[294769037025704963][1],NFT[294831798555197583][1],NFT[294940708753066296][1],NFT[295313984588100296][1],NFT[295559318551267267][1],NFT[295937631269057][1],NFT[296098449129941711][1],NFT[296099686179467480][1],NFT[296249768424644917][1],NFT[296871579088558117][1],NFT[296987317147713621][1],NFT[296904912994711168][1],NFT[296849146613181767][1],NFT[297026919269900725][1],NFT[297254695469111716][1],NFT[297076383652789443][1],NFT[297120022564052685][1] |
| ... | ... |
| 07943342 | SOL[0.0000000059948334] |
| 07943345 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[2538.0793774200000000],ETHW[2.7445941000000000],GRT[0.0004515000000000],HOOD[0.0000865500000000],SHIB[38565846.2546819700000000],SOL[4.5040195600000000],TRX[1.0000000000000000],UNI[27.0115568940000000],USD[0.0000000044669240] |
| 07943346 | USD[579.6454142586805092] |
| 07943350 | BTC[6.3345187500000000] |
| 07943353 | BRZ[1.0000000000000000],BTC[0.0036696300000000],CUSDT[5.0000000000000000],DOGE[1141.6743313700000000],ETH[0.1710415500000000],ETHW[0.1710415500000000],LINK[11.8965299900000000],SHIB[2892681.5157651100000000],TRX[4.0000000000000000],USD[0.0000001436695938] |
| 07943354 | USD[7.6641250000000000] |
| 07943355 | USD[700.0000000000000000] |
| 07943399 | DOGE[335.6408868000000000],TRX[1.0000000000000000],USD[0.0100000000921368] |
| 07943402 | BTC[0.0000000100000000],CUSDT[1.0000000000000000],USD[0.0005715461452966] |
| 07943409 | USD[0.0000000000000000] |
| 07943416 | BTC[0.0000000036146583],ETH[0.0000000376128741],ETHW[0.0000000376128741],LINK[0.0000000024608894],SHIB[1.0000000000000000],USD[0.0069117680040160],USDT[0.0000011385636295] |
| 07943420 | BTC[0.0000000100000000],ETHW[0.0350000044321064],SOL[0.0000000060000000],USD[4000000.5777476070000000],USDT[2.0000000000000000] |
| 07943426 | TRX[98.0683285100000000],USD[0.0000096728528] |
| 07943435 | CUSDT[1.0000000000000000],DOGE[419.9709035400000000],SHIB[4933131.5470404300000000],TRX[1.0000000000000000],USD[0.0000000034166993] |

[Table rows contain serialized cryptocurrency balance and NFT ID data.]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07943447 | CUSDT[1.000000000000000000],SHIB[638569.604086840000000],USD[0.000000000001712] |
| 07943455 | SOL[0.587211920000000],TRX[1.000000000000000],USD[0.008219497061837] |
| 07943462 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[12.704315900000000],GRT[1237.905224180000000],LINK[14.753561840000000],MATIC[354.610429520000000],SHIB[88904.322130630000000],SUSHI[2.307687580000000],TRX[3.000000000000000],USD[0.000000022206758] |
| 07943467 | SOL[0.012500000000000],ETH[0.163000000000000],ETHW[0.163000000000000],USD[4.262589260893730] |
| 07943486 | BTC[0.000788767800000],LINK[4.100000000000000],SHIB[4300000.000000000000000],SOL[76.519914500000000],USDT[1.113073270000000] |
| 07943486 | BTC[0.001900000000000],ETH[0.016984000000000],ETHW[0.016984000000000],PAXG[0.001598400000000],USD[0.234905200000000] |
| 07943491 | BTC[0.012324711187640],EUR[0.000471676444272],NFT[388717602052414356][1],USD[0.000002005534754] |
| 07943501 | USD[50.000000000000000] |
| 07943502 | USD[0.165379100000000] |
| 07943504 | USDT[0.165628444500000000] |
| 07943508 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.040021259426358] |
| 07943510 | ETH[0.004310480000000],ETHW[0.004310480000000] |
| 07943517 | CUSDT[1.000000000000000],USD[0.006062289512200] |
| 07943525 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.005741170000000],ETHW[0.005672770000000],SOL[0.017916080000000],USD[0.8784276373803491] |
| 07943528 | BTC[0.000171882500000],ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.049950000000000],SUSHI[2.000000000000000],USD[3.1885455883096150] |
| 07943545 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.000067101092233] |
| 07943562 | USD[0.000000013000000],USDT[0.000000018993492] |
| 07943569 | BTC[0.000000075973200] |
| 07943570 | AAVE[0.000118200000000],CUSDT[1.000000000000000],KSHIB[18.258166820000000],SOL[0.000270100000000],TRX[1.000000000000000],USD[0.0037437701446598],USDT[1.0785681400000000] |
| 07943571 | BAT[0.001670420000000],BCH[0.000267310000000],BRZ[1.034149630000000],BTC[0.000009300000000],CUSDT[6.781714410000000],DOGE[1.001833200000000],ETH[0.000172100000000],ETHW[0.000172100000000],GRT[1.612502470000000],KSHIB[0.001400170000000],LINK[4.234250480000000],LTC[0.271723430000000],MATIC[28.813825690000000],MKR[0.000133830000000],SHIB[67.707015150000000],SOL[0.049880000000000],SUSHI[0.082316200000000],TRX[1.240342740000000],UNI[1.037868190000000],USD[0.069419230625460],USDT[3.134219390000000],YFI[0.000006670000000] |
| 07943589 | USD[14.943752120000000] |
| 07943591 | ETH[0.001199260000000],ETHW[0.001199260000000],SOL[0.007312455543215],USDT[0.000000064980664] |
| 07943602 | SOL[0.005010250000000],USD[638.373547582471476],USDT[0.0031716355674550] |
| 07943603 | CUSDT[7.000000000000000],DOGE[1057.617078960000000],SHIB[1.000000000000000],USD[0.0036536638841611] |
| 07943604 | USDT[7.427712146185419] |
| 07943605 | BTC[0.000000003756835],NFT[351277302322851922][1],NFT[355941641296032571][1],NFT[387819520116366805][1],NFT[388920834356664630][1],NFT[409203013081001918][1],NFT[497248348945267802][1],USD[1.3737117346895000] |
| 07943607 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0059757755512068] |
| 07943615 | USD[6.1319179389314710] |
| 07943629 | TRX[4980.000000000000000] |
| 07943638 | ETH[0.007804010000000],ETHW[0.007804010000000],USD[0.0000113422928165] |
| 07943639 | USD[1.498836400000000] |
| 07943641 | ETH[0.002391890000000],ETHW[0.002364530000000],USD[0.0021314580854830] |
| 07943647 | BTC[0.000000008967210],ETH[0.000000007196238],LINK[0.000000014552000],MATIC[0.000000002742500],SOL[0.000000028537500],USD[0.000080314464972] |
| 07943660 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[5.000000000000000],SHIB[3.000000000000000],USD[0.467251668566458] |
| 07943662 | CUSDT[2.000000000000000],ETH[0.012829070000000],ETHW[0.012664910000000],SOL[0.287681240000000],USD[0.063962337711810] |
| 07943663 | DOGE[0.000000098767296],ETH[0.000000000123108],USD[0.0057470888058476] |
| 07943675 | BTC[0.000000007856975],USD[0.001490777664339] |
| 07943679 | CUSDT[234.626832120000000],DOGE[1148.488623450000000],SHIB[50074617.368484750000000],SOL[3.868040860000000],TRX[1.000000000000000],USD[0.000005061064174] |
| 07943682 | BTC[0.000900430000000],UNI[1.444181000000000],USD[10044.4597410229308830] |
| 07943683 | USD[0.003948003594017],USDT[0.000000094169421] |
| 07943689 | BTC[0.000000020000000],DOGE[1.000000000000000],LTC[0.000095200000000],SHIB[6.000000000000000],TRX[1.002182250000000],UNI[0.000018190000000],USD[75.3505895125767339] |
| 07943697 | SOL[2.088014500000000],USD[2.080000000000000] |
| 07943704 | AVAX[0.000237440000000],USD[695.9218082700000000] |
| 07943707 | USD[30.201636000000000] |
| 07943711 | BTC[0.000000020000000],SHIB[1280737.704918030000000],USD[0.000000000002176] |
| 07943729 | BAT[1.000000000000000],BRZ[8.288367520000000],BTC[0.031954290000000],CUSDT[14.000000000000000],DOGE[4.000000000000000],ETH[0.511164720000000],ETHW[0.510949900000000],LINK[17.250682240000000],SOL[63.985627670000000],TRX[6.000000000000000],USD[2.7299756755690810],USDT[1.0796335800000000] |
| 07943732 | BTC[0.000464520000000],CUSDT[1.000000000000000],NFT[309775866353978649][1],NFT[411669117882635635][1],NFT[449747994850317411][1],NFT[487359822930814621][1],USD[0.0002886679146068] |
| 07943737 | BTC[0.000000061095600],USDT[1.5087632128042300] |
| 07943744 | AVAX[0.000000063177794],BF_POINT[400.000000000000000],DOGE[0.000000000445579751],ETHW[11.106040184557975],MATIC[0.000000028537951],NFT[291412703654059739][1],NFT[297511009579503842][1],NFT[514343100105424524][1],SHIB[0.000000009308092],SOL[0.000000010000000],USD[0.000097729401193] |
| 07943751 | AAVE[0.000000002545279],AVAX[2.388589577852459],BRZ[9.549781784310318],BTC[0.022239110000000],ETH[0.302202376690720],ETHW[0.302011936690720],GRT[0.000000007713056],LINK[0.000000008066676],MATIC[0.000000080623585],SOL[46.405151854692189],USD[0.116147182763172],USDT[0.000000105610625] |
| 07943754 | BTC[0.020106320000000],ETH[0.374253490000000],ETHW[0.374253490000000],LINK[16.245422035856700],MATIC[268.264292020000000],SHIB[0.000000017557440],USD[0.000430654344848] |
| 07943775 | BTC[0.000882000000000],USD[237.370492600000000] |
| 07943777 | CUSDT[1.000000000000000],DOGE[427.921267850000000],SHIB[218007.589234420000000],USD[11.9542837813613004] |
| 07943781 | NFT[334131393674566517][1],NFT[443094621132791112][1],USD[9.2309830400000000] |
| 07943785 | SOL[0.002644166153568],USD[41.9990244464320652] |
| 07943794 | DOGE[99.105662070000000],TRX[241.629154760000000],USD[0.010000013726941] |
| 07943796 | NFT[395027147137488793][1],SOL[0.278554510000000],USD[0.000011819791783] |
| 07943816 | SOL[34.193485480000000],USD[0.215280000000000] |
| 07943821 | BRZ[4.000000000000000],CUSDT[1.000000000000000],DOGE[5.007036890000000],SHIB[736.280977620000000],USD[1130.7631315993764489] |
| 07943829 | ALGO[0.000000060550000],BTC[0.002448748163417 4],ETH[0.000000023051627],LINK[0.000000036696100],MATIC[-0.000000100000000],PAXG[0.000000083050330],SOL[0.000000080077655],USD[0.000101846113936 6],USDT[0.000000027662760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07943830 | NEAR[25.700000000000000000],USD[0.3851084400000000],USDT[0.0078344000000000] |
| 07943841 | USD[2000.010000000000000] |
| 07943850 | CUSDT[1.000000000000000],SHIB[6.9587297400000000],USD[0.0028873800004561] |
| 07943866 | BTC[0.0000465166569966],ETH[0.0003698400000000],ETHW[0.0005948447823095],MATIC[7.444000000000000],SOL[0.0050790635470121],TRX[0.000249000000000],USD[0.9483918441480400],USDT[0.0000000037344982] |
| 07943870 | DOGE[0.669000000000000],USD[102.974751200000000] |
| 07943885 | BRZ[1.000000000000000],BTC[0.0000001100000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0094684553211247] |
| 07943887 | ETH[0.0000000029684693],SHIB[6.000000000000000],SOL[0.0000097773441475],TRX[2.000000000000000],USD[0.0065619168339027] |
| 07943890 | BTC[0.0008233400000000],CUSDT[4.000000000000000],ETH[0.0053974900000000],ETHW[0.0053974900000000],LINK[1.0266835100000000],SOL[1.0033581400000000],USD[0.0005907240794704] |
| 07943891 | USD[397.000000000000000] |
| 07943898 | AVAX[0.0000536400000000],SHIB[553.7511034256100740],USD[0.0000034838060427] |
| 07943900 | ETH[0.0003604616820825],ETHW[0.0003604616820825],USD[3.9319859977303625] |
| 07943905 | USD[0.0079018600000000] |
| 07943908 | USD[16.245370000000000] |
| 07943914 | BTC[0.0000003000000000],LINK[0.0018278200000000],SOL[0.0000000058069600] |
| 07943916 | BTC[0.0098243200000000],CUSDT[13.000000000000000],DOGE[2.000000000000000],ETH[0.0813395000000000],ETHW[0.0821146300000000],MATIC[91.860618710000000],SHIB[8538234.1600162100000000],SOL[0.9195542300000000],TRX[1.000000000000000],USD[34.1394190010390594] |
| 07943927 | CUSDT[13.000000000000000],LTC[0.1307303800000000],SHIB[2767565.7655695400000000],SOL[0.8177898400000000],SUSHI[3.3192412000000000],USD[0.0205511412917667] |
| 07943951 | BTC[0.0000000054459560],USD[0.000000015029120] |
| 07943961 | SHIB[7627.2944924800000000],USD[0.0000000083933689] |
| 07943963 | DOGE[0.000000100000000] |
| 07943980 | USD[1.506360660000000] |
| 07943982 | CUSDT[2.000000000000000],LINK[1.0389399200000000],SOL[0.9184644900000000],SUSHI[0.9972860900000000],USD[230.6570429825963026] |
| 07943989 | CUSDT[1.000000000000000],MATIC[0.0000000143944494],SHIB[1.000000000000000],USD[0.0135625201599885] |
| 07943997 | DOGE[1.000000000000000],USD[0.0091148591012744],USDT[0.000000027910720] |
| 07944023 | BTC[0.0000000052540965],ETH[-0.0025124197134886],ETHW[0.0000000845175641],SOL[0.0009283200000000],USD[25024.0873231400000000] |
| 07944026 | ETH[0.0000000095184927],ETHW[0.0000000095184927],SOL[0.0760000000000000],USD[0.0000005486300089] |
| 07944028 | CUSDT[1.000000000000000],ETH[0.0108817700000000],ETHW[0.0107449700000000],GRT[31.1052405700000000],USD[30.4925773721681256] |
| 07944035 | ALGO[239.4084051900000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[729.9638042100000000],KSHIB[126.5851626900000000],SHIB[3.000000000000000],TRX[943.6071057900000000],USD[1019.2768187912891495] |
| 07944037 | BTC[0.0000000592192224],ETH[0.0000047058748],GRT[27.8531105400000000],SOL[0.0000000067262160] |
| 07944039 | ETH[0.0000000099510092],ETHW[0.0000000099510092] |
| 07944046 | BRZ[1.000000000000000],BTC[0.0000001842270250],DOGE[0.0000000012964428],ETH[0.0000000080624264],ETHW[0.0000000080624264],NEAR[0.0000000046416937],NFT [3853155810708579671](1],NFT [4247749200982178931]1],SHIB[4.000000000000000],SOL[0.0000000100796166],USDT[0.000000021753281] |
| 07944052 | USDT[0.0083882422018451] |
| 07944070 | AAVE[0.0981135887390035],BRZ[1.000000000000000],BTC[0.0002467804979212],CUSDT[12.000000000000000],DOGE[0.0000007069746],ETH[0.0039307901605893],ETHW[0.0038760701605893],LINK[0.6460786985900607],SOL[0.0000000028712569],TRX[157.1635800161311986],USD[0.0000009141147659] |
| 07944083 | ETH[0.0459989541725960],ETHW[0.0639424000000000],USD[0.0007644516611960],USDT[0.0000000095983556] |
| 07944084 | BRZ[2.000000000000000],CUSDT[4.000000000000000],USD[0.0075776141622881] |
| 07944095 | BTC[0.0000056800000000],USD[4.0067096000000000] |
| 07944100 | USD[5000.333296000000000] |
| 07944109 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.6815477600000000],USD[0.0000035059628515] |
| 07944112 | SOL[0.000000100000000] |
| 07944128 | BTC[0.0024158864800000],DOGE[20.000000000000000],ETH[0.0310000000000000],SHIB[417773.7334206900000000],SUSHI[5.000000000000000],USD[0.0367359600000000] |
| 07944133 | USD[0.0226959050700000] |
| 07944140 | BRZ[1.000000000000000],BTC[0.0016965300000000],DOGE[1.000000000000000],SOL[0.5722641200000000],USD[0.0002003839060659] |
| 07944148 | BTC[0.1419340272000000],SHIB[10000000.000000000000000],USD[21.5484061608931292],USDT[35.9268642580624060] |
| 07944150 | USD[0.0002286090526478] |
| 07944153 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000016820032023] |
| 07944163 | BTC[0.0000616633517600],ETH[0.0008784000000000],ETHW[0.0008784000000000],NFT [396649227428450833][1],USD[0.0003430055811472] |
| 07944171 | ETH[0.0000000200000000],ETHW[0.0040000000000000] |
| 07944186 | USD[0.807734800000000] |
| 07944188 | ETHW[0.0000000005169880],USD[248.0005254414149300] |
| 07944190 | USD[0.0022871664000000] |
| 07944196 | USD[0.0022665800000000] |
| 07944202 | BTC[0.0003302700000000],ETH[0.0000065300000000],ETHW[0.8270065300000000] |
| 07944203 | BRZ[2.000000000000000],BTC[0.0361573400000000],CUSDT[26.000000000000000],DOGE[7.0158901000000000],ETH[0.5040855100000000],ETHW[0.5038739100000000],SHIB[2.000000000000000],SOL[11.5106324300000000],TRX[9.000000000000000],USD[5.4239389388790300] |
| 07944214 | USD[1.278077327334170] |
| 07944223 | ETH[0.0000483313465808],KSHIB[1350.000000000000000],USD[210.9332880913886174],USDT[0.0000017367924942] |
| 07944233 | TRX[0.000010000000000],USDT[0.0000000049995408] |
| 07944236 | SOL[5.250000000000000] |
| 07944242 | CUSDT[3.000000000000000],DOGE[2697.6024803400000000],MATIC[30.5627229466186660],SHIB[30213148.8137379900000000],USD[0.0020557602571248] |
| 07944244 | DOGE[62.6669519500000000],SHIB[3098552.8834227200000000],SOL[0.0545407800000000],USD[0.0000000034526535] |
| 07944258 | ETH[0.3842310000000000],MATIC[2202.7855675900000000],SOL[0.0800000000000000],USD[18675.2854764036811827] |
| 07944265 | SOL[0.140850000000000] |
| 07944273 | BRZ[1.000000000000000],ETH[0.0000011500000000],ETHW[0.1265172200000000],NFT [302305068188296486][1],SHIB[1.000000000000000],USD[0.0088628575588091] |

Schedule 9.1: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07944288 | DOGE[1.000000000000000000],USD[0.000302414453363] |
| 07944291 | BTC[0.002615060000000000],DOGE[110.952907860000000000],SHIB[2.000000000000000000],SUSHI[2.392955880000000000],USD[1.595396550893138] |
| 07944294 | BTC[0.000244850000000000],USDT[1.000000000000000000],ETH[0.002321570000000000],ETHW[0.002321570000000000],USD[0.000439504971000] |
| 07944308 | BCH[0.050385170000000000],CUSDT[2.000000000000000000],USD[0.000012052219164] |
| 07944310 | BTC[0.000081300000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.184984170000000000],ETHW[0.184984170000000000],SHIB[2.000000000000000000],USD[0.000000175653544],USDT[0.799515920000000] |
| 07944313 | BF_POINT[100.000000000000000000],CUSDT[32.000000000000000000],DOGE[7.000000000000000000],ETHW[6.602048100000000000],SHIB[20.000000000000000000],TRX[8.000000000000000000],USD[0.003671914610536],USDT[0.000000002585400] |
| 07944314 | USD[4.596956594813883],USDT[0.000000107134464] |
| 07944325 | BTC[0.000992850000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.028099750000000000],ETHW[0.027750940000000000],KSHIB[676.246038590000000000],SOL[0.059932540000000000],TRX[1.000000000000000000],USD[49.950804008251070] |
| 07944327 | NFT[29081562707699547611],NFT[35043912089658572],NFT[35678277668006323061],SOL[0.000000006748614] |
| 07944347 | BRZ[1.000000000000000000],BTC[0.000000250000000000],CUSDT[2.000000000000000000],ETHW[0.181176630000000000],GRT[1.000000000000000000],LINK[0.003269100000000000],TRX[5.000000000000000000],USD[0.000000703790063] |
| 07944364 | USD[1.490200000000000000] |
| 07944387 | BTC[0.004963780000000000],SHIB[1.000000000000000000],USD[0.000409217484233] |
| 07944390 | USD[0.000000000834566688],USDT[9.958006290000000000] |
| 07944404 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[5.000000000000000000],LINK[165.954285680000000000],MATIC[4996.549031920000000000],SHIB[1.000000000000000000],SOL[41.881534100000000000],TRX[3.000000000000000000],USD[1.612714407380966] |
| 07944412 | BTC[0.000000025945150],USD[0.000191640291342713270],USDT[0.000019865156570] |
| 07944415 | SOL[0.000000006900000] |
| 07944424 | USD[100.000000000000000000] |
| 07944427 | ETH[0.000000036235541],LINK[0.000000081592879],SHIB[1.000000000000000000],SOL[0.000000100000000],USD[0.000284715168980] |
| 07944429 | USDT[0.000000005121458] |
| 07944450 | USD[1.571073940000000000] |
| 07944452 | BTC[0.000000100000000],USD[0.000000094906204],USDT[0.000000046370595] |
| 07944456 | BRZ[1.000000000000000000],CUSDT[0.000000050710000],DOGE[0.000000002227898],SHIB[2866298.254845697169018],TRX[4.000000000000000000],USD[0.000000016346896] |
| 07944458 | CUSDT[256.603049010000000000],DOGE[1.000019110000000000],KSHIB[269.074111430000000000],SHIB[1.000000000000000000],TRX[57.377275400000000000],USD[0.080149249598519] |
| 07944464 | USD[0.851038460000000000] |
| 07944469 | ETH[0.000894217668783],ETHW[0.000894217668783],USDT[0.000143964781940] |
| 07944478 | USD[0.002827138796391 5] |
| 07944483 | BTC[0.000000033505000],UNI[55.983290973020300 96],USD[0.000000033372070] |
| 07944489 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000205179523] |
| 07944491 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[54.424814400000000000],SOL[2.382435900140021265],USD[0.000010032146294] |
| 07944511 | BTC[0.046678130000000000],SOL[55.261905700000000000] |
| 07944535 | BTC[0.000470510000000000],USD[0.000085014041656] |
| 07944541 | LTC[0.004294760000000000],USD[1.597444606396726 0] |
| 07944552 | USD[0.010000000000000] |
| 07944565 | DOGE[0.017370660000000000],SOL[0.031337050000000000],TRX[3.000000000000000000],USD[1.742252865176856 4] |
| 07944571 | CUSDT[1.000000000000000000],TRX[260.917425980000000000],USD[0.000000006193267] |
| 07944584 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000701258617117] |
| 07944599 | USD[20.000000000000000000] |
| 07944601 | USD[0.403435369065357 8] |
| 07944624 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],ETH[0.224942910000000000],ETHW[0.224942910000000000],SHIB[1374759.417102000000000000],TRX[1.000000000000000000],USD[0.000153075846657 7] |
| 07944625 | BTC[0.000043210000000000],USD[0.005274316063164 4] |
| 07944643 | BAT[2.069547720000000000],BRZ[1.000000000000000000],BTC[0.000000200000000],CUSDT[7.000000000000000000],GRT[2.022907010000000000],SOL[0.000241514237728 1],TRX[9.000000000000000000],USD[0.000001042019707 5],USDT[1.072714928449112 0] |
| 07944645 | USD[0.000001386877254 4] |
| 07944646 | CUSDT[1.000000000000000000],ETHW[6.449762740000000000],TRX[1.000000000000000000],USD[0.000000489972112 8] |
| 07944662 | USD[500.010000000000000000] |
| 07944690 | USD[0.000000000282715 9],USDT[0.000000056985615] |
| 07944703 | USD[0.002103009138273 1],USDT[0.000000070000000] |
| 07944714 | ETH[0.000000093783199],ETHW[0.000000093783199],USD[0.000000046304426] |
| 07944728 | NFT[31240089713940384 0][1],NFT[42884378360794382 1][1],NFT[53816235953942186 3][1],SOL[0.032935540000000000],USD[0.000001102694649 1] |
| 07944731 | ETHW[0.205873100000000000],USD[0.000000008000000 0],USDC[82.416993510000000000] |
| 07944736 | USD[10.000000000000000000] |
| 07944740 | USD[0.525387600000000000] |
| 07944742 | CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.007132132646822 2] |
| 07944745 | USD[0.010000027053309],USDT[497.153987310000000000] |
| 07944749 | BTC[0.000001000000000],NFT[53353707770979005 6][1] |
| 07944757 | CUSDT[7.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[3.348136849130705 4] |
| 07944773 | USD[20.000000000000000000] |
| 07944801 | BTC[0.000000100000000],DOGE[1.000000000000000000],ETHW[8.661550010000000000],GRT[1.000000000000000000],SOL[0.000000100000000],UNI[1.012410670000000000],USD[0.000000005366894 9] |
| 07944806 | BTC[0.000021440000000000],USD[0.008956964688664 27] |
| 07944809 | SOL[6.462524640000000000],USD[20.023998441600000000] |
| 07944828 | USD[0.000000010000000],USDT[0.001290000000000000] |
| 07944833 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07944861 | DOGE[54.231500931595855556],SHIB[82630.351980985000000000],USD[2.5386050506770723] |
| 07944896 | SHIB[17137091.456678090000000000],USD[0.000000000005266] |
| 07944914 | USD[108.827425000000000000] |
| 07944918 | USD[20.000000000000000000] |
| 07944927 | BAT[1.000000000000000000],BRZ[5.053954960000000000],BTC[0.681918430000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[1.000335030000000000],GRT[5.025930090000000000],LINK[1.054254150000000000],SHIB[1.000000000000000000],SOL[5.336208620000000000],TRX[9.000000000000000000],UNI[1.049769230000000000],USD[-1055.668476543452307 9],USDT[3.149599630000000000] |
| 07944930 | SOL[0.053284930000000000],USD[25.000000000000000000] |
| 07944958 | TRX[0.000007000000000000] |
| 07944973 | ETH[0.166771000000000000],ETHW[0.166771000000000000] |
| 07944983 | NFT (332476147196991047)[1],NFT (362197221122352864)[1],NFT (495087448418917731)[1],NFT (524964919436168807)[1],NFT (538830104652634374)[1],USD[2.8341888000000000000] |
| 07944988 | ETH[0.004130166811 5245],ETHW[0.004130166811 5245],USD[0.000006596596971] |
| 07945002 | AVAX[0.067000000000000000],DOGE[7991.000000000000000000],MATIC[6.040000000000000000],NFT (506712651531559162)[1],SUSH[931.068000000000000000],USD[5.602828050000000000] |
| 07945011 | KSHIB[0.000000042213955],SHIB[60438.613905310000000000],USD[0.000000004297979],USDT[0.000000007035178] |
| 07945013 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000049237135] |
| 07945034 | BTC[0.007223470000000000],TRX[2.000000000000000000],USD[0.000495267330046],USDT[1.081102490000000000] |
| 07945038 | BTC[0.003685110000000000],CUSDT[121.618480980000000000],DAI[0.000119600000000000],ETH[0.050719604000000000],ETHW[0.050719604000000000],GBP[0.000055400000000000],MKR[0.001001320000000000],SHIB[101459.023064130000000000],SOL[0.015281210000000000],USD[28.414328048017 1349],USDT[35.427379580000000000] |
| 07945054 | NFT (295368432662802567)[1],NFT (296030292785332549)[1],NFT (333983481172481983)[1],NFT (401914172496097585)[1],NFT (554958305210182651)[1],USD[346.066992750000000000],USDT[0.000000054743500] |
| 07945061 | CUSDT[1.000000000000000000],GRT[1.002412110000000000],SHIB[1.000000000000000000],SUSHI[1.054752030000000000],USD[0.000149031766084 1],USDT[1.064399420000000000] |
| 07945068 | USD[3.012500000000000000],USDT[1.800000000000000000] |
| 07945071 | USD[20.967035200000000000] |
| 07945075 | BTC[0.001285631506800 0],DOGE[253.599766286028 6176],USD[0.005073085380874 1],USDT[0.000000116151483] |
| 07945077 | NFT (551793506195619671)[1],USD[1912642.554367993638 0930] |
| 07945078 | DOGE[1.000000000000000000],USD[0.010000012857 8298] |
| 07945080 | USD[20.000000000000000000] |
| 07945081 | SOL[0.000000019505157],USD[0.016587750542808 1] |
| 07945086 | USD[10.000000000000000000] |
| 07945092 | USD[108.567346660000000000] |
| 07945101 | SUSHI[0.173902770000000000],USD[5.741798172184 7604] |
| 07945102 | SOL[0.000000054188000] |
| 07945104 | USD[0.992655700000000000] |
| 07945118 | DOGE[363.506373750000000000],MATIC[26.394579110000000000],SOL[0.991848310000000000],SUSH[68.051827230000000000],USD[0.010076518274 7384] |
| 07945129 | BTC[0.001806330000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.024817430000000000],ETHW[0.024508430000000000],LINK[3.790628580000000000],SOL[0.600317330000000000],USD[0.001465048246 9628] |
| 07945140 | SOL[0.101312870000000000],USD[0.000001236008 9562] |
| 07945149 | ETH[0.000027400000000000],ETHW[0.000027398756 3594],SOL[5.704305000000000000] |
| 07945173 | EUR[321.626694110345 5198],GBP[4.356000027053538] |
| 07945181 | GBP[5.715500000000000000],USD[26.711000841298000] |
| 07945209 | SHIB[1.000000000000000000],USD[148.313253039259285] |
| 07945216 | ETHW[0.189000000000000000],USD[0.000147057374 5242] |
| 07945227 | BTC[0.000328800000000 0],USD[0.004816358101352] |
| 07945238 | SHIB[70271.415507670000000000],SUSHI[6.000000004135 2480],TRX[4.909059000000000000],USD[0.000000003990 9992],USDT[0.000000095679858] |
| 07945264 | BTC[0.002385720000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],ETH[0.068653390000000000],ETHW[0.067801810000000000],MATIC[65.135449240000000000],SHIB[2618.242169290000000000],SOL[7.436710060000000000],TRX[2.000000000000000000],USD[0.000879965700338 8] |
| 07945272 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.000170800000000 0],USD[106.636352493506 9744] |
| 07945275 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[8.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000002219327 3795] |
| 07945285 | AAVE[0.000000006582 4436],ALGO[0.000141310000000000],AVAX[0.000000083469196],BCH[0.000000060274700],BF_POINT[200.000000000000000000],BTC[0.000000022439363],CUSDT[0.000000008127256],DAI[0.000000005494 6135],DOGE[0.000000050058346],ETH[0.000000046130047],GRT[0.000000510919 4545],KSHIB[0.0000000087 6371471],TC[0.000000044618 0190],SHIB[56.419381780 84602021],SOLJ[0.000000006451748 21,SUSHI[0.000000026524808],TRXI[0.000000035246290],USDI[5.072008907996114 1],USDT[0.000000957635 40181,YFI[0.000000001645192 7] |
| 07945297 | USD[0.040585569469 4468] |
| 07945301 | GRT[1.000000000000000000],USD[0.000000135560922] |
| 07945315 | USD[658.327514000000000000] |
| 07945325 | BTC[0.000197250000000000],SHIB[47812.474334600000000000],USD[0.000000000000080] |
| 07945333 | TRX[2.000000000000000000],USD[0.000001666289 1360] |
| 07945344 | ETH[0.000007923660 0],ETH[0.351648000000000000],MATIC[140.000000000000000000],MKR[0.114105000000000000],PAXG[0.000088800000000000],SHIB[725300.000000000000000000],SOL[0.420000000000000000],TRX[4.807000000000000000],USD[408.625876772791 39391] |
| 07945366 | ETH[0.432811309501 4554],ETHW[0.432811309501 4554],GRT[1054.044542390000000000],LINK[175.519371750000000000],MATIC[1871.219267530000000000],SOL[11.738250000000000000],SUSHI[79.300326550000000000],UNI[25.036894800000000000],USD[4.305001440043 2596] |
| 07945368 | BTC[0.000125040000000000] |
| 07945370 | ETH[0.000000058652934],MATIC[0.000000013964094],USD[0.003167131878 1283] |
| 07945372 | CUSDT[1.000000000000000000],SHIB[191375.350854800000000000],USD[0.000000000000 7760] |
| 07945378 | USD[1.677752500000000000] |
| 07945404 | USD[0.000000017465160],USDT[0.092313056000000000] |
| 07945409 | ETH[0.000000054394160],SOL[2.265003299734 2551],USD[0.024197796275 7442] |
| 07945412 | BRZ[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],UNI[0.000092200000000000],USD[9.559958439900757 1],USDT[0.000000059609336] |
| 07945420 | CUSDT[2.000000000000000000],KSHIB[6803.535630940000000000],USD[0.000000005018590] |
| 07945423 | DOGE[1.000000000000000000],ETH[0.132887370000000000],ETHW[0.131817610000000000],USD[0.004566537505 9845] |
| 07945434 | BTC[0.002148860000000000],CUSDT[1.000000000000000000],USD[0.010002326814 7668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07945438 | BTC[0.000189310000000000],CUSDT[7.000000000000000000],ETH[0.00269262000000000],MATIC[6.782314140000000000],SOL[0.290407240000000000],SUSHI[1.461968740000000000],TRX[119.008325630000000000],USD[0.000010886000180] |
| 07945455 | BTC[0.000003634893857 3],ETH[0.006030578276775 0],ETHW[0.000211468276775 0],SOL[0.009268200000000000],USD[86.137811574112655 3],USDT[0.000199974788671 5] |
| 07945471 | BAT[1.015850170000000000],USD[0.000614425661457 6] |
| 07945480 | AVAX[6.444405650000000000],BRZ[6.032471010000000000],DOGE[8.008625600000000000],GRT[0.147899910000000000],KSHIB[28.353210250000000000],LINK[15.046508280000000000],SHIB[2.000000000000000000],TRX[8.016750496855000 0],USD[0.001140777761194 3],YFI[0.012089200000000000] |
| 07945499 | BTC[0.000035200000000],SOL[147.115300000000000],USD[0.173558075645438],USD[0.000050924240036] |
| 07945509 | DOGE[3.000000000000000],SHIB[11016132.213143110000000000],USD[0.003705671150635 1] |
| 07945514 | BRZ[1.000000000000000000],BTC[0.000000600000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.027873870000000 0],ETHW[0.027531870000000 0],SHIB[1516773.085515370000000000],TRX[2.000000000000000000],USD[722.188272946448531 7] |
| 07945525 | BAT[76.182115550000000000],CUSDT[2479.622366450000000000],NFT (3711286183984212 63)[1],NFT (4129202518716473 26)[1],NFT (4378700125664425 890)[1],NFT (4996139804685878 52)[1],SOL[0.157481410000000 0],TRX[1.000000000000000000],USD[5.627123089275100 29] |
| 07945526 | BTC[0.000000003505000 0],ETH[0.000278000000000 0],MATIC[20.000000000000000000],SHIB[199900.000000000000000000],USD[0.240050000000000 0],USD[6.395663015416540 0] |
| 07945536 | BTC[0.001589690000000 0],CUSDT[10.000000000000000000],DOGE[1.000436808194790 4],ETH[0.012207450000000 0],ETHW[0.012058970000000 0],MATIC[111.681922469528499 3],NFT (4708907105294518 86)[1],SHIB[911249.105778668355608 8],SOL[0.000000009369751 9],USD[139.400164720151037 6] |
| 07945550 | ETHW[0.829139920000000 0],SOL[0.191904240000000 0],TRX[853.758893550000000000] |
| 07945560 | SOL[0.000000003332478 1] |
| 07945592 | ETH[0.000000007912750 0],USD[6.000000801143080 43],SOL[0.000000000200904],USD[10000.080114360820775 8],USDT[0.000000096279053] |
| 07945592 | USD[4.429772600000000 0] |
| 07945598 | BTC[0.000162180000000 0],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000040000000 0],ETHW[0.000000040000000 0],NFT (4054270311647870 24)[1],SHIB[1790245.857910440000000000],SOL[0.000000000481844 4],TRX[3.000000000000000000],USD[0.606030430938105 2] |
| 07945598 | BAT[2.088991100000000 0],BTC[0.017637720000000 0],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.679402840000000 0],ETHW[0.679117640000000 0],GRT[1.003302230000000 0],SHIB[2194778.475419880000000000],SOL[5.302976300000000 0],TRX[1.000000000000000000],USD[0.047096853377956 46] |
| 07945605 | BTC[0.000003400000000 0],USD[0.004075340000000 0] |
| 07945607 | NFT (3780658132077762 58)[1],NFT (3833231690164242 55)[1],NFT (3961355644967721 15)[1],NFT (4031566608320496 33)[1],NFT (4493624921024778 85)[1],NFT (4630111116322310 82)[1],NFT (4916612827182460 15)[1],NFT (5039028719552177 79)[1],NFT (5553372883780598 46)[1],NFT (5617697145478556 61)[1],SHIB[0.000000073920000 0],USD[0.044841897651310] |
| 07945612 | CUSDT[2.000000000000000000],DOGE[3112.926433230000000000],TRX[986.971693340000000000],USD[50.000000001661 9272] |
| 07945623 | DOGE[1.000000000000000000],USD[0.000114106835740 8] |
| 07945639 | NFT (4833956218933640 82)[1],NFT (5695777611103212 60)[1],USD[0.510000000000000000] |
| 07945641 | USD[7.963899230000000000] |
| 07945648 | BTC[0.000000003003004 8],ETH[0.000000032374869],ETHW[0.000000003237486 9],USD[1.212791564353222 2] |
| 07945652 | USD[50.000000000000000] |
| 07945659 | BTC[0.342534900000000 0],ETH[0.351785380000000 0],MATIC[146.892000000000000000],SOL[72.313735580000000000],USD[-4460.988589161700492 1] |
| 07945666 | BTC[0.001598400000000 0],ETH[0.042140234740000 0],ETHW[0.042140234740000 0],USD[0.000329946886903],USDT[0.000000005634558] |
| 07945669 | USD[0.002553437612909 0] |
| 07945681 | SOL[0.000000097732024],TRX[1.000000009462050 0],USD[0.000010666921296] |
| 07945684 | CUSDT[2.000000000000000000],DOGE[82.465464200000000 0],GRT[25.786159380000000000],TRX[267.045163120000000000],USD[0.070496535590713 6] |
| 07945705 | BTC[0.041107580000000 0],ETH[0.010999380000000 0],ETHW[0.010999384033203 4],SHIB[6885085.066917130000000000],USD[1.601008760000000 0] |
| 07945725 | NFT (3663263572637881 26)[1],NFT (5081912253792166 99)[1],SOL[0.020416390000000 0] |
| 07945728 | ETH[0.000000100000000 0],ETHW[2.625901088828358 1] |
| 07945741 | NFT (2937775616341434 04)[1],NFT (3355298954494413 44)[1],NFT (5740379991002955 88)[1],USD[0.002746030000000 0] |
| 07945744 | SOL[0.047992590000000000],USD[0.000011893567801] |
| 07945752 | USD[0.002785460000000 0] |
| 07945757 | ETHW[0.295943080000000 0],SOL[0.000000279287724],USD[0.000000271034882 6],USD[0.000149100274375] |
| 07945764 | BRZ[2.000000000000000000],BTC[0.075372110000000 0],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[1.091489630000000 0],ETHW[1.091031150000000 0],TRX[1.000000000000000000],USD[0.000248846700991 2] |
| 07945768 | USDT[544.102341450000000000] |
| 07945771 | BTC[0.000015120000000 0],USD[0.002780870501023 2] |
| 07945773 | LINK[3.400000000000000000],SOL[0.550000000000000000],USD[1.783855055000000000] |
| 07945789 | USD[100.000122590337502 2] |
| 07945799 | ETHW[0.018721510000000 0],USD[0.771536593430788 7] |
| 07945815 | USD[0.001177003438383 5] |
| 07945827 | AAVE[6.816870960000000 0],ETH[0.413645869839652 5],ETHW[0.413645869839652 5],GRT[2502.745500000000000000],LINK[97.321848660000000000],MATIC[1000.457966190000000000],USD[7.883031587162082 5],USDT[0.000000060000000 0] |
| 07945829 | ETH[0.000000006258937 5],ETHW[0.000000006258937 5],USD[768.426537906575163 3] |
| 07945850 | ETH[0.000000100000000 0],ETHW[0.000000960640074],USD[0.055764186656755 2],USDT[0.000000004971360] |
| 07945857 | BRZ[1.000000000000000000],BTC[0.000000060000000 0],CUSDT[2.000000000000000000],DOGE[1.015236910000000 0],SOL[0.000008890000000 0],TRX[1.000000000000000000],USD[0.042379233402269] |
| 07945860 | BTC[0.008558670000000 0],DOGE[1.000000000000000000],USD[0.000002541761910 2] |
| 07945863 | GRT[0.194000000000000 0],USD[0.005484060000000 0] |
| 07945876 | BTC[0.002546830000000 0],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.025975310000000 0],ETHW[0.025650560000000 0],USD[74.547669414 6574909] |
| 07945883 | BRZ[1.000000000000000000],BTC[0.008795670000000 0],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],GRT[1.003128190000000 0],LINK[11.961549480000000 0],LTC[0.546422170000000 0],MATIC[64.807357130000000 0],SHIB[1782960.012707030000000000],SOL[1.081080550000000 0],SUSHI[9.952907390000000000],TRX[1067.974478000000000000],USD[30.016224018017000] |
| 07945886 | SHIB[1298830.000000000000000000],USD[5.295000000000000 0] |
| 07945898 | DOGE[1.000000000000000000],USD[0.001531340397820] |
| 07945904 | ETH[0.000000100000000 0],ETHW[0.008768945306334 3],NFT (4756378530582742 33)[1] |
| 07945906 | BTC[0.000012590000000 0],DOGE[1.000000000000000000],ETH[0.000007575264279 0],ETHW[0.000007575264279 0],GRT[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.007304532742619 1],UNI[1.000000000000000000],USD[0.000000365785636],USDT[1.000000000000000000] |
| 07945915 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SOL[97.300489342847451 6],USD[0.000007381407235 8],USDT[1.000000000000000000] |
| 07945951 | NFT (3682702581207129 87)[1],NFT (4287575988848918 43)[1],USD[0.228604232320000 0] |
| 07945961 | CUSDT[2.000000000000000000],SOL[1.185580400000000 0],TRX[2.000000000000000000],USD[0.000044460912299] |
| 07945968 | DOGE[0.000000092920352],SHIB[3.000000000000000000],USD[0.000000133884795],USDT[0.000000113748007] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07945983 | USDT[0.0000287786311012] |
| 07945991 | BRZ[1.000000000000000],DOGE[3.471328780000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.000000059793477],USDT[0.000000607882344] |
| 07945996 | BCH[0.000000026677188],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000229035214716] |
| 07946003 | ETH[0.000983060000000],ETHW[0.000983060000000],USD[0.035033009615775] |
| 07946008 | USD[1087.976136260000000] |
| 07946028 | USD[176.066449814000000] |
| 07946033 | BAT[2.000000000000000],CUSDT[2.000000000000000],DOGE[8.001273630000000],ETHW[1.847104870000000],SHIB[155193.193061810000000],TRX[3.000000000000000],USD[0.004522864320330] |
| 07946045 | CUSDT[3.000000000000000],KSHIB[365.947608890000000],SHIB[1.000000000000000],SOL[0.190001530000000],TRX[0.165977690000000],USD[0.008425072379750] |
| 07946056 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[86.054314360000000],TRX[8.000000000000000],USD[0.000010516431564] |
| 07946060 | USD[0.000000024812000] |
| 07946061 | USD[0.000001303232931],USDT[0.000000077121147] |
| 07946063 | CUSDT[2.000000000000000],DOGE[2.000000000000000],ETHW[0.012851210000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000315966908676] |
| 07946068 | LINK[0.000000006960337],SOL[0.000000007979174],USD[0.000000031289377] |
| 07946074 | CUSDT[4.000000000000000],SHIB[8767818.669292460000000],SUSHI[3.884634420000000],TRX[308.620579270000000],USD[0.000000092677877] |
| 07946078 | GRT[1.000000000000000],SOL[11.165525580000000],USD[0.000017866422856] |
| 07946095 | USD[20.000000000000000] |
| 07946102 | USD[0.281242960000000] |
| 07946110 | SOL[0.000000100000000] |
| 07946116 | BRZ[1.000000000000000],BTC[0.002427650000000],ETH[0.121544180000000],ETHW[0.012437830000000],SHIB[3.000000000000000],USD[0.000009861888882] |
| 07946118 | ALGO[882.655554380000000],BTC[0.012291520000000],DOGE[371.541198810000000],ETH[0.552261890000000],MATIC[274.038414260000000],SHIB[1.000000000000000],SOL[7.943397470000000],USD[8792.516663741836322] |
| 07946125 | SOL[0.056473890000000],USD[0.003836839598978] |
| 07946132 | ETH[2.896490000000000],NFT[29511272838542521][1],USD[2302.162134856500000],USDT[0.000000064352390] |
| 07946137 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT[43337616210070668][1],SHIB[759762.953958360000000],TRX[1.000000000000000],USD[0.000000939533255] |
| 07946142 | USD[0.009907033956319] |
| 07946155 | USD[0.000000137924538],USDT[0.000000094168428] |
| 07946157 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000565474399612] |
| 07946159 | SOL[0.000000092900000],USD[0.883135281451966] |
| 07946169 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.580358470000000] |
| 07946183 | BTC[0.000065031780000],ETH[0.000067240000000],USD[0.000476016501106] |
| 07946189 | BTC[0.001200000000000],SOL[0.000000008857912],SUSHI[0.000000043829250],TRX[0.000000041386280],USD[0.382735280934684] |
| 07946192 | BAT[170.508790090000000],SOL[0.000000001000000],USD[1.079178522853694],USDT[0.000000575417548] |
| 07946200 | TRX[1.000000000000000],USD[0.004231128460853] |
| 07946204 | BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[0.000000410000000],ETHW[0.000000410000000],SHIB[12.839695950000000],TRX[1.000000000000000],USD[0.002359827634595] |
| 07946209 | USD[0.005527930000000] |
| 07946221 | USD[0.299364400000000] |
| 07946225 | BAT[1.000000000000000],CUSDT[58.000000000000000],DOGE[6.000000000000000],SHIB[0.163718570000000],TRX[7.000000000000000],USDT[1.000000000163373] |
| 07946269 | CUSDT[1.000000000000000],TRX[129.730958800000000],USD[0.000000009913400] |
| 07946274 | BRZ[1.000000000000000],BTC[0.015755200000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETHW[0.135461360000000],SHIB[4.000000000000000],SOL[1.903033610000000],USD[563.165452472656211] |
| 07946276 | BTC[0.001000000000000],ETH[0.000091000000000],LINK[0.097900000000000],USD[4.408959600000000] |
| 07946285 | BTC[0.039460890000000],DOGE[1002.033682287568000],ETH[0.239986640000000],ETHW[0.239787350000000],SHIB[184872958.798190620000000],SOL[2.064747740000000],USD[0.001068423263356] |
| 07946292 | NFT[304061720829038974][1],NFT[350696149668432943][1],NFT[372895037033889419][1],NFT[396538058569292047][1],NFT[420990434323595441][1],NFT[453086049707646221][1],NFT[466024862887092184][1],NFT[476215552138507556][1],NFT[496447500367807185][1],NFT[519885301537835634][1],NFT[530185734350167041][1],NFT[531928547232282331][1],NFT[540582782310359963][1],USD[0.666371000000000] |
| 07946300 | NFT[293913658966184702][1],NFT[502449415157101514][1],NFT[505039377622786441][1],NFT[516977518791746501][1],USD[0.002212000000000] |
| 07946304 | USD[200.000000000000000] |
| 07946319 | USD[20.000000000000000] |
| 07946320 | SHIB[2.000000000000000],USD[0.000000093320165] |
| 07946340 | BRZ[1.000000000000000],CUSDT[8.000000000000000],ETH[0.008935980000000],ETHW[0.008826540000000],GRT[0.317139310000000],KSHIB[2173.117794460000000],SHIB[725092.896662470000000],USD[0.000000065525925],USDT[0.000057690000000] |
| 07946341 | BTC[0.484816359873000],ETH[1.999100000000000],ETHW[1.999100000000000],LINK[75.000000000000000],MATIC[1010.000000000000000],SOL[25.000000000000000],USD[0.001861926460320] |
| 07946343 | SOL[0.000062900000000] |
| 07946373 | BTC[0.002553600000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[5641009.132524280000000],TRX[2.000000000000000],USD[0.004802644967793] |
| 07946379 | ETH[0.367948830000000],ETHW[0.367794270000000],TRX[2.000000000000000],USD[0.000000694318903] |
| 07946390 | USD[2.908420960000000] |
| 07946398 | ETH[0.000000100000000],SOL[0.000000077359769] |
| 07946404 | CUSDT[2.000000000000000],DOGE[266.744078720000000],ETH[0.051261220000000],ETHW[0.050624630000000],TRX[342.696387200000000],USD[0.049344707023189] |
| 07946405 | CUSDT[1476.007887510000000],DOGE[1176.626035030000000],ETH[0.564103500000000],ETHW[0.557123300000000],MATIC[25.995582090000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.291989259706276] |
| 07946408 | BAT[1.016555500000000],USDT[0.000000045791690] |
| 07946409 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],SHIB[4.000000000000000],SOL[0.001059464889280],TRX[3.000000000000000],USD[0.413604471863534] |
| 07946417 | SOL[0.002109800000000],USD[1.281100000000000] |
| 07946424 | USD[30.000000000000000] |
| 07946435 | USD[0.915925613084160],USDT[0.000000588854400] |
| 07946449 | CUSDT[2.000000000000000],USD[0.005479588923912],USDT[0.000383816054289] |
| 07946451 | CUSDT[0.002623860000000],USD[11.010479437386566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07946487 | USD[0.0076000000000000] |
| 07946498 | SOL[0.0000000042391744],USD[0.641254047887835] |
| 07946520 | BRZ[1.00000000000000000],USD[0.0100438644529425] |
| 07946531 | CUSDT[2.00000000000000000],DOGE[132.13979440000000000],GRT[5.637763150000000000],SHIB[609292.97152115000000000],SOL[0.028982970000000000],USD[0.001149705565138] |
| 07946538 | USD[1.9661799504996000] |
| 07946540 | BF_POINT[200.00000000000000000] |
| 07946544 | BTC[0.00005837684824000],ETH[0.00007429000000000],ETHW[0.000074291829039994],USD[275.477184668720600400],USDT[0.000000006201144] |
| 07946548 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.000991937102405800] |
| 07946550 | USD[23.0257284239433994] |
| 07946568 | SHIB[5994000.00000000000000],USD[53.060000000000000] |
| 07946586 | BTC[0.00563863000000000],CUSDT[3.00000000000000000],ETH[0.04702637000000000],ETHW[0.04644045000000000],MKR[0.08438326000000000],SOL[1.85788744000000000],TRX[4.00000000000000000],USD[0.000759109265662] |
| 07946586 | USD[10.8817487900000000] |
| 07946587 | BTC[0.00000000500000000],SOL[0.00000000978079930],USD[0.37985568713714711],USDT[0.00000000018722287] |
| 07946594 | BTC[0.0014986500000000],USD[0.000000148517185],USDT[1.48151159937755669] |
| 07946604 | BAT[1.01655550000000000],ETHW[0.5199495500000000] |
| 07946605 | CUSDT[1.00000000000000000],USD[0.000172366442841] |
| 07946644 | NFT[431821903023387181][1],SOL[0.730000000000000000],USD[0.7528051000000000] |
| 07946648 | NFT[355044054413026515][1],NFT[361775953832225928][1],NFT[415564147525386990][1],NFT[470865007347853335][1],NFT[471745941092079011][1],NFT[476385263382940357][1],NFT[535049497620214738][1],NFT[565201142069642436][1],SOL[5.88000000000000000] |
| 07946656 | BTC[0.0124967100000000],DOGE[1.00000000000000000],ETH[0.15031308000000000],ETHW[0.14949930000000000],SHIB[465917.36322390000000000],SOL[0.08152678000000000],TRX[1.00000000000000000],USD[0.016207385257514] |
| 07946662 | CUSDT[4.00000000000000000],ETH[0.27005628000000000],ETHW[0.26986138000000000],SHIB[935485.69780959000000000],TRX[1.00000000000000000],USD[0.010086067620663] |
| 07946675 | BTC[0.00163940000000000],CUSDT[1.00000000000000000],USD[0.0003684261057380] |
| 07946683 | CUSDT[1.00000000000000000],SOL[0.11848685000000000],USD[0.0000001174224520] |
| 07946691 | DOGE[384.65000000000000000],USD[0.1869050000000000] |
| 07946700 | NFT[468714572222572262][1],NFT[564498362409426727][1],SHIB[1.00000000000000000],USD[0.0037331582881976] |
| 07946710 | BRZ[0.00051594000000000],CUSDT[7.01300726000000000],DOGE[0.00338273000000000],ETH[0.00121095000000000],GRT[0.00000000411704925],SHIB[195257.67705628000000000],SOL[0.00244146000000000],TRX[83.36800137000000000],USD[0.000003138622675],YF[0.00015049000000000] |
| 07946711 | DOGE[0.08700000000000000],USD[1.00116122900000000] |
| 07946714 | BTC[0.00001850800000000] |
| 07946724 | SOL[0.05000000000000000],USD[0.0062289989150872] |
| 07946731 | DOGE[0.22520000000000000],USDT[0.00000000071250000] |
| 07946735 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0027411254404608] |
| 07946736 | USD[0.7156950000000000] |
| 07946737 | ETH[0.00048753666696360],NEAR[0.00000000016547843],USD[1353.9487397823242900],USDT[0.000000009443145] |
| 07946742 | BTC[0.00000005272446],DOGE[0.00000000732353560],ETH[-0.00000001000000000],USDT[0.000000030896460633] |
| 07946749 | ETH[0.00001690000000000],ETHW[0.00001690000000000],NFT[412548721924208564][1],SHIB[1.00000000000000000],USD[0.000066189575763] |
| 07946758 | ETH[0.00094682000000000],ETHW[0.00094682323735000],USD[0.0070349013957827],USDT[0.00000007318940] |
| 07946769 | BTC[0.00000010000000000],ETH[0.00000014904545200],ETHW[0.00000014904545200],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0079937371589365] |
| 07946772 | SHIB[54228.505185330000000],USD[0.00000000001984] |
| 07946773 | CUSDT[18.00000000000000000],DOGE[2.00000000000000000],SHIB[21.00000000000000000],SOL[2.43362867000000000],TRX[3.00000000000000000],USD[0.001965830420647] |
| 07946776 | AAVE[0.02665521000000000],BAT[16.94774159000000000],BCH[0.01795274000000000],BRZ[91.43676066000000000],CUSDT[518.46098724000000000],DAI[11.88492035000000000],DOGE[66.64645162000000000],GRT[12.92835461000000000],LINK[1.08668372000000000],LTC[0.05673665000000000],MATIC[7.85291343000000000],NFT[326484792445336204][1],NFT[575559429254023362][1],PAXG[0.00599487000000000],SHIB[235335.39852835000000000],SOL[1.08170444000000000],SUSHI[1.08007100000000000],TRX[119.68928070000000000],UNI[1.22440772000000000],USD[0.01048016360564951],USDT[1.91251349000000000] |
| 07946779 | BTC[0.00015786000000000],USD[0.00038006917118336] |
| 07946785 | USD[10.8817487900000000] |
| 07946787 | BTC[0.00345645000000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.9572930613123161] |
| 07946788 | USD[0.00955246000000000] |
| 07946792 | USD[544.0874348300000000] |
| 07946793 | ALGO[2.44584800000000000],AVAX[0.00000001000000000],BTC[0.00003440464500000],DAI[0.00000000020000000],ETH[0.00000002000000000],ETHW[0.00042100200000000],USD[0.0584784371342968],USDT[0.000000006896976] |
| 07946834 | CUSDT[10.00000000000000000],DOGE[2.00000000000000000],USD[0.00000000001132],USDT[0.000000095940906] |
| 07946839 | USD[0.0030604948199680],USDT[0.00000000731115740] |
| 07946848 | DOGE[1.00000000000000000],ETH[0.00346620000000000],TRX[2.00000090000000000],USD[31.4207342939712273],USDT[0.000000004233852] |
| 07946866 | ETHW[0.28249323000000000],USD[0.00000074830575950] |
| 07946871 | DOGE[0.14960126000000000],USD[0.0000000246249918] |
| 07946889 | USD[0.0003946782666400] |
| 07946891 | DOGE[14.27363467000000000],SHIB[3.00000000000000000],USD[0.0017207928724923] |
| 07946904 | DOGE[0.13737300000000000],ETH[1.69480400000000000],ETHW[1.69480400000000000],USD[5.4703520000000000] |
| 07946942 | BTC[0.00014514000000000] |
| 07946943 | LINK[0.03920000000000000],USD[0.1530416000000000] |
| 07946952 | USD[5.6178727896877786] |
| 07946955 | AVAX[0.00000000075000000],BAT[3.09024165000000000],BRZ[1.00000000000000000],DOGE[2.00000000004000000],ETH[0.00000004400000],ETHW[3.87648658000000000],GRT[2.02722789000000000],SHIB[1.00000000000000000],SOL[0.00000033953644],TRX[2.00000000000000000],USD[0.0014601360659016] |
| 07946958 | USD[0.0366629956822865] |
| 07946959 | DAI[0.00000003163104],SOL[0.00000000979127488],TRX[0.00000000801557742],USD[0.0021931387142767],USDT[0.00000000669272295] |
| 07946966 | DOGE[1.00000000000000000],SHIB[738355436332065000000000],USD[0.00245238000020024] |
| 07946967 | BRZ[18.12137752000000000],CUSDT[908.18915895000000000],DOGE[0.00979897000000000],SHIB[480602.01166357000000000],USD[0.2708786757300808],USDT[10.63716403000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07946968 | NFT[2899508134088376781][1],NFT[475444693961800147][1],USD[177.2896010000000000] |
| 07946970 | BAT[0.0000253400000000],CUSDT[0.0000301400000000],DOGE[6284.8479629600000000],ETH[0.0000510800000000],ETHW[0.0000510773688857],SHIB[10587709.9623465400000000],SOL[0.0029683300000000],TRX[2.4590606200000000],USD[0.0021934273563158],USDT[0.0045215554158509] |
| 07946974 | BTC[0.3013536400000000],SOL[89.5449299800000000],USD[0.0000166917162248],USDT[0.0000000089591815] |
| 07946981 | USD[20.0000000000000000] |
| 07946999 | TRX[0.0000028193633200] |
| 07947011 | CUSDT[1.0000000000000000],SOL[0.1363088400000000],USD[0.0000002381751044] |
| 07947020 | USD[150.2023689520377114] |
| 07947028 | CUSDT[1.0000000000000000],USD[0.0000081126546503] |
| 07947032 | GRT[0.0000000097000000],SUSHI[0.0453349100000000],TRX[0.4500000000000000],USD[40.9989644435599693],USDT[0.0000000000002448] |
| 07947034 | DOGE[39.8230851400000000],USD[0.0000001950618] |
| 07947039 | BTC[0.0123180200000000],CUSDT[1.0000000000000000],DOGE[1031.1890345200000000],USD[0.0000000059198276] |
| 07947056 | BTC[0.0019833600000000],USD[0.5677701176696448] |
| 07947057 | USD[0.0002266756992315] |
| 07947064 | NFT[2936829064765046802][1],NFT[3055259596166358041][1],NFT[3153538850404094403][1],NFT[3171208790965301071][1],NFT[3193733534135234811][1],NFT[3205376248447336699][1],NFT[3284184005983532295][1],NFT[3313258394841510513][1],NFT[3398743463981866441][1],NFT[3417083346263245521][1],NFT[3472139432439321],NFT[3527798823131573541],NFT[3629929298540323541],NFT[3932844801933935581],NFT[4130868689497118951],NFT[4280085578419851971],NFT[4322849649633211932],NFT[4493665024704870751],NFT[4562819878536175841],NFT[4792729934912838851],NFT[5286507696351713431],NFT[5399683276986919758],NFT[5584836406533791061],NFT[5704184714674289401],NFT[5757917557227843591],USD[0.0000002899031245] |
| 07947068 | BRZ[2.0000000000000000],BTC[0.0098443100000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1802192900000000],ETHW[0.1799743800000000],GRT[106.2621997600000000],LTC[2.2209029300000000],SHIB[4274827.5864095300000000],SOL[0.9894115000000000],TRX[6379.0771186400000000],UNI[5.3237368000000000],USD[80.6357041500000000] |
| 07947070 | ETH[0.0001612400000000],ETHW[0.0001612387034090],NFT[3900302821735536371],NFT[5021307126496813329][1],SOL[0.0000100000000000],USD[-0.0000001013556790] |
| 07947072 | AVAX[0.0054300000000000],BTC[0.0000514100000000],ETH[0.0001157000000000],ETHW[0.0001157000000000],MATIC[5.9750000000000000],SOL[0.0087815700000000],USD[0.0000000038000000] |
| 07947092 | USD[0.0086467256950413] |
| 07947093 | BTC[0.0002215200000000],ETH[0.0069994000000000],ETHW[0.0069994000000000],SOL[0.1698600000000000],USD[0.0000385642721202] |
| 07947095 | BRZ[2.0000000000000000],BTC[0.0000079000000000],DOGE[5.0000000000000000],SOL[49.2618817600000000],TRX[1.0000000000000000],USD[0.383041815274265] |
| 07947104 | USD[0.0002603955848511] |
| 07947109 | BAT[46.8581851300000000],CUSDT[1.0000000000000000],USD[0.0100000000410649] |
| 07947111 | AVAX[7.3000000000000000],USD[8.9355968000000000] |
| 07947114 | BCH[0.0000015400000000],ETH[0.0002070800000789952],CUSDT[2.0000000000000000],USD[0.0003021895830786] |
| 07947128 | ETH[0.0002000000000000],ETHW[0.0002000000000000],NFT[2902461461514632401][1],NFT[2906986565945515909][1],NFT[2985259353039992591][1],NFT[3021082499163914531][1],NFT[3023892654144274621][1],NFT[3246013366865549561][1],NFT[3304612169203358541][1],NFT[3336410276721583834][1],NFT[3429887989574966941],NFT[3486419107981669411],NFT[3503073306421138931],NFT[3577295424158503971],NFT[3747649442858591802],NFT[3749792382645802571],NFT[3749792382645902571],NFT[3820036545803881741],NFT[3845645063417409981],NFT[3966917696643378021],NFT[4171198643272862641],NFT[4447709966654566][1],NFT[4486798809148401][1],NFT[4494612193296141][1],NFT[4497310372823197][1],NFT[4504768416648061][1],NFT[4517245746788561][1],NFT[4556064222336501][1],NFT[4637750160447831][1],NFT[4640520645722557][1],NFT[4614782142503917][1],NFT[4672509175161251][1],NFT[4694419360755411][1],NFT[4690604366187712][1],NFT[4724871285498527][1],NFT[4906712059861904][1],NFT[4940305136226310][1],NFT[4989918966889211][1],NFT[5018150881218662][1],NFT[5055180566495193][1],NFT[5183910748924117][1],NFT[5243199191861687][1],NFT[5280585436814564][1],NFT[5310697497405733][1],NFT[5323979803219615][1],NFT[5477604016909970][1],SOL[0.0000000013755400],USD[0.4837828070000000] |
| 07947149 | SRT[3118233793892233034][1],SOL[0.0073300000000000],USD[0.475552675000000] |
| 07947159 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],USD[0.4750262750000000] |
| 07947165 | BTC[0.0000021900000000],USD[0.0002672387565605],USDT[1.0879844000000000] |
| 07947170 | DOGE[0.0000000085711296],ETH[0.0043712194731009],ETHW[0.0043164994731009],MKR[0.0000067800000000],USD[0.0000000001244804] |
| 07947175 | BRZ[5.0000000000000000],DOGE[5.0000000000000000],MATIC[42.7942121800000000],NFT[3430934512999862842][1],SHIB[50.0000000000000000],TRX[6.0000000000000000],USD[0.0003163484597299] |
| 07947178 | SOL[1.6000000000000000],USD[1.1279840880000000] |
| 07947183 | USD[0.0000000097056159] |
| 07947186 | USD[0.8976055256950000] |
| 07947200 | BF_POINT[300.0000000000000000],BTC[0.0000122000000000],DOGE[1.0000000000000000],ETHW[0.0008150779694062],NFT[4509615659726520000000000000],USD[4509615659726520054][1] |
| 07947218 | BTC[0.1607662100000000],DOGE[3396.5526392700000000],ETH[1.6753130200000000],ETHW[1.6753130200000000],LTC[8.6423311500000000],SOL[242.0983255500000000],SUSHI[76.4290158400000000],USD[0.0072002200000000],USDT[0.0000000001151314] |
| 07947220 | USD[1.9478300000000000] |
| 07947228 | USD[0.0000003772329375] |
| 07947231 | ETHW[0.8641350000000000],NFT[3675624629610882731][1],NFT[5691675611164428681][1],SOL[0.2400092900000000],USD[569.3031660854163831],USDT[0.0000001657011582] |
| 07947232 | SOL[0.1773152989866000] |
| 07947236 | BRZ[2.0000000000000000],DOGE[2338.8954436700000000],ETH[0.0749180300000000],ETHW[0.0739877900000000],MKR[0.0000067600000000],NFT[2929700657129730931][1],NFT[2937653633793264551][1],NFT[2961352776047190041][1],NFT[2967444824746692541][1],NFT[2971593757177523451][1],NFT[2981792417665467621][1],NFT[2990374119833908311][1],NFT[3009629937191350561][1],NFT[3017442974658484721][1],NFT[3024372567532504261][1],NFT[3028276357579628291][1],NFT[3085303650044278371][1],NFT[3085234063345061781][1],NFT[3089026720427796951][1],NFT[3106246370751490951][1],NFT[3106665160129658831][1],NFT[3152582953223625431][1],NFT[3187172350841155851][1],NFT[3211963172389213963][1],NFT[3254633681918381901][1],NFT[3270737286476843951][1],NFT[3275682490212738621][1],NFT[3303880138212901][1],NFT[3331803674923511801][1],NFT[3314314053735581543][1],NFT[3334136748516321421][1],NFT[3312195851525057709][1],NFT[3347178847094802626][1],NFT[3347733279902809452][1],NFT[3369315974374934231][1],NFT[3371356134113932428][1],NFT[3382734515393923821][1],NFT[3353785435905010121][1],NFT[3357807570273459391][1],NFT[3369315974374934231],NFT[3371363170356931901],NFT[3378205627947076221],NFT[3499078577449767221],NFT[3504868862076503821],NFT[3510275229609290][1],NFT[3520675962803437621],NFT[3526799628018347621],NFT[3534190670499203631],NFT[3566729615176794771],NFT[3585837497252070421],NFT[3585806716917834271],NFT[3587601647248046921],NFT[3593454790211192501],NFT[3593878901369][1],NFT[3626424251926565811],NFT[3647298726191169][1],NFT[3674438776484265][1],NFT[3674438776484265],NFT[3744823825260721],NFT[3800622289358769081],NFT[3806912289358769081],NFT[3815853431019330841],NFT[3806622289358769081],NFT[3821983410933809331],NFT[3916366585416383] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07947245 | USD[1.13718609000000000] |
| 07947246 | DOGE[1.00000000000000000],SHIB[4.000000000000000],SUSHI[0.00015390000000000],TRX[1.000000000000000],USD[0.000000185387764434] |
| 07947263 | DOGE[0.00000000011085536],SHIB[1.00000000000000000],SOL[0.00000004108952],TRX[1293.96894699022555594],USD[0.0045639984716953] |
| 07947270 | BTC[0.09531750000000000],USD[450.00601661136223265] |
| 07947290 | BTC[0.00662311000000000],DAI[53.919811220000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000],USD[1012.3480131348094528] |
| 07947300 | USD[0.06351048735657537] |
| 07947309 | DOGE[1.000000000000000000],TRX[1.00000000000000000],USD[61.6998935129056652] |
| 07947316 | USD[30.00000000000000000] |
| 07947318 | USD[0.65677418000000000] |
| 07947337 | ETH[0.00099532000000000],ETHW[0.00099532000000000],USD[25.6953437254475136] |
| 07947350 | USD[0.00008116737490800],USDT[0.000000031104918] |
| 07947355 | DOGE[4.00000000000000000],ETH[0.234919040000000000],ETHW[0.234713410000000000],LINK[5.632596390000000000],LTC[1.085574020000000000],TRX[2.000000000000000],USD[0.5989944154202432] |
| 07947361 | ALGO[1128.00000000000000000],USD[0.0024016000000000] |
| 07947375 | BF_POINT[100.00000000000000000],BTC[0.000488620000000000],CUSDT[8.00000000000000000],DOGE[125.020632540000000000],ETH[0.016312240000000000],ETHW[0.016107040000000000],LINK[0.376143780000000000],SHIB[1725811.503897390000000000],SOL[0.296422390000000000],TRX[1.000000000000000],USD[0.5271283722888191],YFI[0.0002703800000000] |
| 07947391 | AVAX[0.000000064869918],NFT [525506011289086997][1],NFT [545513504978824777][1],SHIB[4488330.341113100000000000],SOL[0.000000010000000],USD[24.8574371021692921] |
| 07947403 | ETHW[1.096380450000000] |
| 07947408 | BAT[14.96742444000000000],BTC[0.000952570000000000],CUSDT[1.00000000000000000],DOGE[5.054170520000000000],ETH[0.007293580000000000],ETHW[0.007293580000000000],TRX[1.000000000000000],USD[69.0102804493212870],USDT[9.9440734300000000] |
| 07947410 | BTC[0.000413140000000000],ETH[0.012586630000000000],ETHW[0.012586630000000000],USD[0.1500472487109626],YFI[0.0019980000000000] |
| 07947413 | USD[21.50605772000000000] |
| 07947414 | BAT[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SUSHI[1.00000000000000000],UNI[1.00000000000000000],USD[0.0094539178014620],USDT[1.0000000000000000] |
| 07947420 | AAVE[0.000006200000000],CUSDT[16.00000000000000000],MATIC[0.000090800000000],SHIB[4.268847700000000000],TRX[2.000000000000000],USD[0.0039539749615722] |
| 07947421 | SHIB[849800.650437400000000000],USD[0.000000083066970] |
| 07947438 | SOL[0.000000033700000],USD[0.000000073546820],USDT[0.000000094758810] |
| 07947447 | NFT [476020293563910435][1],USD[0.824365209638756607],USDT[0.000000058329820] |
| 07947452 | SOL[9.786413580000000000],USD[0.000001433348844] |
| 07947453 | BAT[242.39398111000000000],BF_POINT[800.00000000000000000],BTC[0.000005600000000],DOGE[4.898098140000000000],ETH[0.000011490000000000],ETHW[1.473485197537400]98],NFT [294544363778587362][1],NFT [564670619041613817][1],SHIB2[0.000000000000000],SOL[6.025482159490000000],TRX[1.00000000000000000],USD[0.8963283159974770] |
| 07947454 | USD[0.00019692943949992] |
| 07947461 | ETH[0.000000075000000],ETHW[0.000000080488481],USD[1.6327738968267888] |
| 07947466 | USD[519.23273806000000000] |
| 07947468 | USD[10.00000000000000000] |
| 07947470 | BRZ[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.000626760000000000],ETHW[0.324996570000000000],NFT [429014613754414802][1],SHIB[18.00000000000000000],TRX[3.000000000000000],USD[2.7042330528896579] |
| 07947476 | BTC[0.000407630000000000],ETH[0.000061942526076 0],ETHW[0.000061942526076 0],GRT[0.1844189987921040] |
| 07947480 | MATIC[290.00000000000000000],SOL[3.670000000000000000],USD[1.3562094800000000] |
| 07947482 | USD[15.00000000000000000] |
| 07947483 | USD[0.00065913600000000] |
| 07947490 | USD[0.00303750000000000] |
| 07947493 | ETH[0.00000006586 3695] |
| 07947503 | USD[54.40625912000000000] |
| 07947504 | BTC[0.191892115000000000],ETH[0.357000000000000000],ETHW[0.357000000000000000],LINK[37.500000000000000000],SOL[7.470000000000000000],USD[2.5760477850000000] |
| 07947521 | USD[0.00000008160 1952] |
| 07947523 | SOL[114.19120964000000000] |
| 07947537 | USD[0.00000167468 31050] |
| 07947549 | ETHW[0.370629000000000000],USD[4.770000000000000] |
| 07947560 | CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.0996831328586926] |
| 07947573 | BTC[0.003100000000000000],DOGE[1829.019511000000000000],ETH[0.066828130000000000],ETHW[0.066828130000000000],SHIB[7192700.000000000000000000],USD[0.0000373883653678] |
| 07947574 | CUSDT[1.00000000000000000],MATIC[74.394824620000000000],TRX[1.000000000000000],USD[0.0000000075907303] |
| 07947578 | AVAX[0.098100000000000000],ETH[0.000610700000000000],ETHW[0.000610691616 9967],SUSHI[0.480050000000000000],USD[45.7170909078000000],USDT[3.8574845950000000] |
| 07947586 | USD[21.50605772000000000] |
| 07947587 | USD[2.182388300000000000],USDT[0.0817908579568000] |
| 07947589 | USD[0.00000002166 0570] |
| 07947595 | ETH[0.050000000000000000],ETHW[0.050000000000000000],SOL[0.990000000000000000] |
| 07947596 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0000208746585 94] |
| 07947606 | ETH[0.000000010000000],USD[0.0068305262463780] |
| 07947616 | SOL[0.00000007469 4244],TRX[1.00000000000000000],USD[0.0088652042190198],USDT[1.000000000001901] |
| 07947622 | USD[0.00000008152 4270] |
| 07947625 | DOGE[818.00000000000000000],USD[0.001600440000000000],USDT[49.1200000000000000] |
| 07947626 | BAT[0.598395290000000000],BTC[0.000149720000000000],DAI[0.039210990000000000],MKR[0.0000159250000000000],USD[0.0002007180008100] |
| 07947637 | ETH[0.003888840000000000],SHIB[1.00000000000000000],USD[0.0000020725434032] |
| 07947645 | BTC[0.062843390000000000],USD[0.336900000000000] |
| 07947646 | MATIC[325.731119060000000000],TRX[1.00000000000000000],USD[3.2210757284608960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07947652 | BCH[0.0003716600000000],CUSDT[0.000000050549950],LTC[0.000286200000000],MATIC[0.00000001358992],SHIB[0.000000002137265,SOL[0.000000003134872],SUSHI[0.000000085506651],UNI[0.000000033098888],USD[0.000000069528006] |
| 07947654 | CUSDT[1230.406207240000000],NFT (438266057859881600)[1],SOL[1.235243480000000],USD[0.000000097874630] |
| 07947664 | BAT[2.013515020000000],BRZ[1.000000000000000],SOL[54.278745980000000],TRX[2.000000000000000],USD[542.865327670999408] |
| 07947670 | SHIB[1.000000000000000],SOL[2.708343270000000],TRX[1.000000000000000],USD[4144.338955684157149] |
| 07947673 | ETH[0.013500000000000] |
| 07947675 | USD[0.002698000000000] |
| 07947698 | BF_POINT[100.000000000000000],NFT (525714903958025171)[1] |
| 07947701 | CUSDT[1.000000000000000],NFT (422361576979478989)[1],NFT (459887868496657381)[1],NFT (553711238824735603)[1],TRX[1.000000000000000],USD[0.0025507106268454] |
| 07947708 | BTC[0.000010330000000],MATIC[0.000000046754106],USD[0.0005144299581583] |
| 07947710 | USD[0.0001325539357554] |
| 07947711 | CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.0000000098438283],SHIB[14067725.731008420000000],TRX[2.000000000000000],USD[0.0053802299500322] |
| 07947727 | BTC[0.002000960000000],USD[0.0000196157881856] |
| 07947730 | SHIB[7038279.881512660000000],USD[1.569609318438564] |
| 07947737 | BTC[0.002593570000000],USD[0.0001557695800900] |
| 07947752 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[58.024025220511135],USDT[1.085901530000000] |
| 07947755 | CUSDT[2.000000000000000],ETH[0.235964450000000],ETHW[0.235762350000000],NFT (305088294747576724)[1],SOL[1.330161870000000],USD[0.000017129861062] |
| 07947759 | USD[0.001164543503340] |
| 07947761 | BTC[0.000000024321192],USD[0.0015176126329960] |
| 07947762 | ETH[0.000063520000000],NFT (296917113324598878)[1],NFT (299069257680951488)[1],NFT (300461422706445669)[1],NFT (326035666430053559)[1],NFT (333633946561176970)[1],NFT (334443633124500843)[1],NFT (398701428996743700)[1],NFT (414126727313400438)[1],NFT (460736049625191391)[1],NFT (468278594965853)[1],NFT (527367370056838717)[1],USD[4.687329825025328] |
| 07947775 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.193802814663740] |
| 07947777 | BRZ[5460.656287210000000],DOGE[1.000000000000000],LTC[5.632538240000000],MATIC[691.041062800000000],PAXG[0.536394710000000],TRX[3.000000000000000],USD[64.327545975002433] |
| 07947783 | BAT[1.016555500000000],BRZ[1.000000000000000],DOGE[0.003225811500000],SOL[0.000320560000000],TRX[1.000000000000000],USD[0.0264693457789549] |
| 07947787 | SOL[0.000000052080000],USD[52.738252314249243],USDT[0.000000056362914] |
| 07947790 | CUSDT[1.000000000000000],USD[0.0005020111459495] |
| 07947792 | DOGE[81.037471920000000],SHIB[8417376.480088000000000],USD[0.000000004661408] |
| 07947798 | ETH[0.002883940000000],ETHW[0.002842870000000],GRT[0.067914220000000],MATIC[7.764177660000000],SOL[0.000060240000000],USD[0.000000101953904] |
| 07947799 | NFT (429682853034627251)[1],SOL[2.190000000000000],USD[498.732192100000000] |
| 07947806 | BTC[0.000000032500000],ETH[0.0006003600000000] |
| 07947810 | BTC[0.000000008448485] |
| 07947813 | ETH[1.053879000000000],ETHW[1.053879000000000],SHIB[1400000.000000000000000],SOL[7.995000000000000],USD[0.6608224000000000] |
| 07947815 | TRX[2335.370629690000000] |
| 07947836 | USD[20.000000000000000] |
| 07947862 | AAVE[0.009260000000000],BTC[0.005668100000000],DOGE[0.571000000000000],ETH[0.000913000000000],ETHW[0.000913000000000],GRT[0.526000000000000],LINK[0.084700000000000],SOL[0.008240000000000],USD[0.4888709880339890] |
| 07947869 | CUSDT[5.000000000000000],GRT[74.820137810000000],MATIC[34.935107001654068],SHIB[1387925.052047180000000],SOL[0.560257820000000],SUSHI[6.076928399123870],TRX[1.000000000000000],USD[70.010000185378981] |
| 07947890 | SHIB[266930.399446210000000],TRX[1.000000000000000],USD[0.000000069355767] |
| 07947895 | USDT[28.706824588544392] |
| 07947901 | ETH[0.079764720000000],ETHW[0.079661160000000],LTC[15.379638940000000],USD[250.554389490000000] |
| 07947905 | ETHW[1.000000000000000],USD[5.341600000000000] |
| 07947930 | CUSDT[2.000000000000000],ETH[0.149639820000000],ETHW[0.148808970000000],SHIB[1.000000000000000],USD[2.7798323774449849] |
| 07947947 | USD[543.779455670000000] |
| 07947954 | BTC[0.0010727500000000] |
| 07947957 | CUSDT[9.000000000000000],DOGE[2.000000000000000],SHIB[50.739775430000000],TRX[2.000000000000000],USD[0.0018097325162429] |
| 07947968 | BF_POINT[300.000000000000000],USD[0.0050058284794768] |
| 07947971 | USD[0.0000000142953547] |
| 07947982 | USD[5.000000000000000] |
| 07947987 | DOGE[0.016168910000000],USD[0.0100000008758894],USDT[1.0839299105033252] |
| 07947993 | SOL[3.254338680000000],USD[0.000001197201958] |
| 07948007 | USD[300.000000000000000] |
| 07948017 | TRX[2.000000000000000],USD[494.637885545253465] |
| 07948025 | BRZ[1.000000000000000],SOL[0.010361260000000],TRX[1.000000000000000],USD[0.0154559147334478] |
| 07948032 | USD[10.881251850000000] |
| 07948044 | ETHW[0.008991000000000],NEAR[1.098900000000000],TRX[0.011154000000000],USD[9.8507398498248851],USDT[0.0056256100000000] |
| 07948056 | NFT (370736273268618449)[1],USD[203.6534775600892800] |
| 07948078 | SHIB[0.000000018385542] |
| 07948084 | CUSDT[0.000081320000000],SOL[0.019819070000000],USD[0.0007571609425089] |
| 07948090 | AVAX[0.000000063098922],BTC[0.040118790000000] |
| 07948104 | NFT (289379489537442002)[1],NFT (291974919301152841)[1],NFT (326804940534350)[1],NFT (326808965481402022)[1],NFT (347959388305000972)[1],NFT (350785426305030002)[1],NFT (355926621442725996)[1],NFT (365412991617347204)[1],NFT (377361370724875922)[1],NFT (382382424080240732)[1],NFT (384836494459732355)[1],NFT (400001638690573689)[1],NFT (434149403517560139)[1],NFT (468253663430198694)[1],NFT (477712657745580456)[1],NFT (503529280347601403)[1],NFT (506845287108964451)[1],NFT (508479843561003315)[1],NFT (527808231219496962)[1],NFT (574000454883548813)[1],SOL[0.000000001000000],USD[0.00000188801367] |
| 07948110 | CUSDT[0.030882279145812],USDT[0.0000820924389404] |
| 07948114 | USD[20.000000000000000] |
| 07948122 | TRX[0.065768200000000],USD[0.000000065993069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07948125 | BTC[0.00530000000000000],ETH[0.067000000000000000],ETHW[0.067000000000000000],LINK[5.200000000000000],MATIC[40.000000000000000000],SOL[1.040000000000000000],USD[6.6283245200000000] |
| 07948137 | ETH[0.000586140000000000],ETHW[0.000586143284946],SOL[0.0000000154508484] |
| 07948138 | BTC[0.000384020000000000],CUSDT[1.000000000000000],ETH[0.000000210000000],ETHW[0.000000210000000],USD[0.0003888813621824] |
| 07948143 | USD[0.0000012081832785] |
| 07948152 | CUSDT[2.000000000000000000],TRX[2146.109203300000000000],USD[0.0000000018372528] |
| 07948163 | ETH[0.000000024250125],TRX[1.000000000000000],USD[0.2855663360653772] |
| 07948165 | ETH[0.000000010000000],ETHW[0.000000008191469],NFT[303330127427355371][1],USD[0.0018056249326268] |
| 07948169 | BTC[0.000000002400000],LINK[0.036159120000000],PAXG[0.000011440000000],USD[0.0371759400000000] |
| 07948175 | BRZ[1.000000000000000],NFT[342545136477069191][1],NFT[344282593078131236][1],NFT[367107171837170704][1],NFT[367446037044227774][1],NFT[415059682759692782][1],NFT[496405386514414866][1],NFT[507599735339465759][1],SOL[4.696634800000000000],TRX[1.000000000000000],USD[0.0000019584311722] |
| 07948177 | AVAX[0.000000003737681],BTC[0.003420413328780],DOGE[0.000000005229660],ETH[0.000000027187393],PAXG[0.000000035553755],SOL[0.000000037340660],USD[55.360004758230824],USDT[0.0002292951806916] |
| 07948178 | USDT[1.3882282000000000] |
| 07948180 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],MATIC[0.000003670000000],NFT[491676185620480794][1],SHIB[2.000000000000000],TRX[0.006414560000000],USD[61.0429762208441344] |
| 07948186 | BTC[0.100889430000000],DOGE[2.000000000000000],ETH[1.041145580000000],ETHW[1.041145580000000],GRT[1.000000000000000],SOL[2.933036900000000],USD[203.300068497178392] |
| 07948190 | SHIB[1335014.057866140000000],USD[0.000000000005650] |
| 07948195 | CUSDT[1.000000000000000000],SOL[0.850134370000000],USD[0.0000254511268791] |
| 07948200 | ETH[0.029970000000000],ETHW[0.029970000000000],USD[7.9590000000000000] |
| 07948208 | USD[0.0007861176482594],USDT[0.0000014442080] |
| 07948207 | BTC[0.000000069104000],USD[37.174184511230800],USDT[0.000000089190870] |
| 07948211 | SOL[0.000000035518000] |
| 07948213 | SOL[0.050000000000000] |
| 07948214 | BAT[4.298386010000000],BRZ[5.026600060000000],CUSDT[24.000000000000000],DAI[10.640236880000000],DOGE[5.000000000000000],ETH[0.224964120000000],ETHW[0.000008020000000],GRT[4.092998470000000],NFT[304022759947895834][1],SHIB[10.000000000000000],SUSHI[1.073977420000000],TRX[9.000000000000000],USD[0.0000027645548131] |
| 07948218 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],USD[0.0000000001674985] |
| 07948224 | USD[500.000000000000] |
| 07948225 | USD[1.5549848459000000] |
| 07948228 | ETH[0.000000011000000],SOL[0.000000009726268],USD[0.0000135825539733],USDT[0.0000126306490344] |
| 07948233 | BTC[0.000062561148000],ETH[0.050000000000000],ETHW[0.131000000000000],SOL[2.240000000000000],USD[0.7068028728000000],USDT[0.5284640600000000] |
| 07948237 | BTC[0.158685600000000],USD[3.3138448000000000] |
| 07948245 | SOL[0.311276210000000],USD[0.0000000856289580] |
| 07948248 | NFT[335254733478066318][1],NFT[363867997988854280][1],NFT[375878840165147105][1],NFT[382371528784219903][1],NFT[406494311533675263][1],NFT[444640947374575651][1],NFT[453506671081653239][1],NFT[455779043529671094][1],NFT[527227870919209269][1],NFT[555286544757604540][1],NFT[563126674183912026][1],USD[0.000113716402526] |
| 07948262 | BRZ[1.000000000000000],BTC[0.000000000000000],GRT[297.494953790000000],USD[0.0006417651219725] |
| 07948267 | USD[0.000000043513352] |
| 07948273 | USD[20.000000000000000] |
| 07948288 | DOGE[369.630000000000000],ETH[0.008154000000000],ETHW[0.008154000000000],SHIB[1398600.000000000000000],USD[2.5120500000000000] |
| 07948295 | NFT[356660668740958873][1],USD[5.1495635338862229] |
| 07948302 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[467632.266732040000000],USD[0.0001826549978301],USDT[21.6519883200000000] |
| 07948311 | BTC[0.000767500000000],MATIC[0.000000095172568],USD[0.000000357181108],USDT[0.0047942906960069] |
| 07948319 | BAT[0.000000094604800],BTC[0.000000048894899],DAI[0.068365660000000],MATIC[0.000000065840000],SOL[0.000000085150672],USD[0.0000000148951034],USDT[0.0000000042614559] |
| 07948323 | USD[20.000000000000000] |
| 07948340 | BTC[0.007240520000000],DOGE[149.560951610000000],ETH[0.053807140000000],ETHW[0.053136820000000],SHIB[3335726.639326020000000],SOL[0.185610040000000],USD[102.512829503171221],USDT[0.0000000089447644] |
| 07948349 | USD[4.6026739799104124] |
| 07948350 | BF_POINT[300.000000000000000],BTC[0.045961100000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.021108990000000],ETHW[0.020849070000000],SHIB[5410663.474064000000000],TRX[1.000000000000000],USD[0.4667336108188473] |
| 07948352 | USD[2.0296927000000000] |
| 07948353 | AAVE[0.000000006476488],BAT[0.000000006082429],BRZ[0.000000002006528],BTC[0.000000001862097],DAI[0.000000003781034],ETH[0.000000009361569],ETHW[0.000000007604688],LINK[0.000000009845000],MKR[0.000000025276730],NFT[292946842943170965][1],NFT[364383638246096304][1],NFT[379714584374628][1],NFT[400548634943526888][1],NFT[439785864719838466][1],NFT[446695290403586125][1],NFT[466873668605035158][1],NFT[481255471100590309][1],NFT[493443236246224210][1],NFT[502452805394784302][1],NFT[529628421547561858][1],NFT[554670369504287439][1],NFT[565160355015953412][1],SUSHI[0.000000009644736],UNI[0.100886549736713],USD[0.0971960022486530],USDT[0.0000090278492537],YFI[0.000000062350915] |
| 07948373 | CUSDT[1.000000000000000],SOL[2.522574440000000000],USD[0.0000001707323388] |
| 07948375 | DOGE[0.892000000000000],MATIC[9.980000000000000],USD[0.9896761780000000] |
| 07948376 | ETH[0.000004497573],USD[0.4605985107530674] |
| 07948377 | DOGE[1.000000000000000],ETH[0.053753860000000],NFT[552034763998812820][1],TRX[1.000000000000000],USD[0.0000175113648353] |
| 07948378 | USD[12.7465450000000000] |
| 07948395 | BTC[0.0000000051136946],CUSDT[0.000000076463103],ETH[0.000000034508110],GRT[0.000000057253254],SHIB[1330.516387860000000],SOL[0.000000045829779],USD[0.0000000032137087] |
| 07948396 | BCH[0.105992060000000],BRZ[1.000000000000000],BTC[0.003134240000000],CUSDT[61.143798330000000],DOGE[624.933565580000000],ETH[0.047907790000000],ETHW[0.047312870000000],LTC[0.169115090000000],SHIB[11979133.659132340000000],TRX[3.000000000000000],USD[22.525179228585923] |
| 07948405 | ETH[0.121242220000000],ETHW[0.121242220000000],USD[0.0000412402899284] |
| 07948407 | USD[0.6915848000000000] |
| 07948420 | DOGE[0.000000005563604],ETH[0.000045200000000],ETHW[0.000045200000000],NFT[524015599468220570][1],SOL[0.095661946018380],USD[0.0000012571840706] |
| 07948429 | BTC[0.000838560000000],SHIB[800000.000000000000000],USD[0.0008875616842880] |
| 07948434 | TRX[0.000134800000000],USD[0.946460487428514],USDT[0.0000000006498250] |
| 07948436 | CUSDT[11.000000000000000],DOGE[2.000000000000000],GRT[108.932975750000000],LINK[14.261589530000000],SHIB[4.000000000000000],SOL[0.000009900000000],TRX[315.431456450000000],USD[139.956558946917448] |
| 07948453 | BTC[0.000000075782465],DOGE[7.000575370000000],SHIB[14.000000000000000],TRX[5.000000000000000],USD[0.531816380629465],USDT[1.0254319700000000] |
| 07948464 | BTC[0.003643510000000],ETH[0.042012500000000],ETHW[0.042012500000000],USD[0.0000002352481834] |
| 07948471 | BAT[14.990500000000000],ETH[0.046955350000000],ETHW[0.046955350000000],USD[0.0069933646000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07948479 | BTC[0.081432410000000] |
| 07948482 | USD[10.852373130000000] |
| 07948491 | ETH[0.000631000000000],ETHW[0.000631000000000],USDT[223.785893324707100] |
| 07948494 | BTC[0.166893089561200000],ETH[2.333847616000000],ETHW[2.333847616000000],SOL[170.540000000000000],USD[2.047548704637137] |
| 07948496 | NFT[304198316265203511][1],USD[10.000000000000000] |
| 07948499 | USD[250.000000000000000] |
| 07948501 | SOL[5.635447380000000] |
| 07948509 | DAI[0.000000021304924],USD[0.000000027665408] |
| 07948518 | DOGE[872.000000000000000],ETH[0.087000000000000],ETHW[0.087000000000000],USD[0.007596288400000],USDT[0.000000068000000] |
| 07948521 | USD[0.001796742514826] |
| 07948522 | SOL[0.000000001571555] |
| 07948530 | NFT[434418665124913105][1],NFT[438147519763304327][1],NFT[446165127531539358][1],SOL[0.264021280000000],TRX[1.000000000000000],USD[203.000951025104056] |
| 07948533 | CUSDT[1.000000000000000],USD[0.000617856037798] |
| 07948538 | AVAX[0.000000036430396],DAI[0.000000100000000],ETH[0.000000023879696],SOL[0.000000100000000],USD[2000.951871856393282],USDT[0.000000088293283] |
| 07948539 | SOL[0.007000000000000],USD[1.056196400000000] |
| 07948545 | BTC[0.000000047554089] |
| 07948546 | USD[0.006303220000000],USDT[0.000000049210046] |
| 07948563 | CUSDT[5.000000052445599],DOGE[0.000000039622980],SHIB[0.000000032046917],TRX[0.000000070923500],USD[0.009241204642657 0],USDT[0.000000081361279] |
| 07948567 | BTC[0.000000077600000],USD[0.373383600000000] |
| 07948574 | USD[21.506057720000000] |
| 07948577 | BTC[0.000000019236552] |
| 07948579 | BTC[0.000156070005000],GRT[2648.046905818628000],TRX[22.000000000000000],USD[4301.898150732144576 9],USDT[0.000000080810701] |
| 07948583 | BAT[1.002624390000000],DOGE[1351.391482810000000],USD[0.000000011728250] |
| 07948587 | USD[0.000000057658496] |
| 07948610 | ETH[0.000000041000000],SOL[0.000000008952070],USD[0.188300820000000] |
| 07948615 | BTC[0.000355579200000] |
| 07948616 | USD[0.004318113399592 96] |
| 07948621 | SOL[0.006880000000000],USDT[0.995891014403734 6],USDT[0.000000037527626] |
| 07948628 | NFT[312708202525512068][1],NFT[361260562918155202][1],NFT[431368589747461692][1],SOL[0.149750000000000 00],USD[5.365000000000000] |
| 07948633 | BAT[0.000000059469235],DOGE[0.717573689694194 8],GRT[0.000000003805240],MATIC[0.000000018895628],NFT[290673660569132271][1],NFT[399124198437835875][1],NFT[435557450174186859][1],SHIB[0.000000044852689],TRX[0.000000098946315],USD[0.000000022785595] |
| 07948636 | TRX[1.000000000000000],USD[0.008293554244844 4] |
| 07948639 | BRZ[1.000000000000000],BTC[0.018369170000000],CUSDT[2.000000000000000],SOL[1.174333830000000],TRX[2.000000000000000],USD[0.163509852101584] |
| 07948640 | BTC[0.000000096000000],MATIC[2.107209114534108 4] |
| 07948650 | BTC[0.000024384600000],DOGE[0.006505520000000],USD[0.004479621398272] |
| 07948663 | USD[0.002446780197540 7] |
| 07948664 | CUSDT[2.000000000000000],SHIB[869683.766237210000000],USD[0.000000000003804] |
| 07948665 | DAI[0.499500000000000],USD[122.380200000000000] |
| 07948670 | SOL[95.110000000000000],USD[2.232280200000000] |
| 07948674 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2895.742512800000000],USD[0.000241551986899 4] |
| 07948682 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[50.674592450026745 6] |
| 07948687 | CUSDT[7271.792220050000000],USD[0.000000002114103] |
| 07948690 | SOL[0.000000100000000] |
| 07948691 | BTC[0.001200000000000],USD[26.522862400000000] |
| 07948695 | CUSDT[1.000000000000000],SHIB[155763.239875380000000],USD[0.000000000007248] |
| 07948710 | USD[0.136165070000000] |
| 07948730 | USD[0.001678011408877 0] |
| 07948732 | DAI[10.625376540000000],DOGE[66.394843040000000],SHIB[180603.691373590000000],USD[0.002057326245329 3] |
| 07948738 | ETH[0.000025680000000],SHIB[9.000000000000000],USD[12.880551982099109 9] |
| 07948746 | SHIB[1500000.000000000000000],USD[2.892280000000000] |
| 07948753 | USD[0.000722360000000] |
| 07948758 | USD[0.417613241638947 8] |
| 07948759 | BAT[90.516697220000000],CUSDT[129.998390010000000],DOGE[307.320247990000000],HKD[7.757081870000000],LINK[5.382500750000000],MATIC[22.527187630000000],SHIB[2549897.447498610000000],SUSHI[112.050775390000000],TRX[40.906023420000000],USD[1.071632479267705] |
| 07948761 | USD[0.000001665154428 0] |
| 07948767 | SOL[2.482231940000000],TRX[1.000000000000000],USD[0.000002014268569 8] |
| 07948769 | BF_POINT[200.000000000000000],BTC[0.000159840000000],USD[0.005029777016272] |
| 07948771 | BRZ[2.000000000000000],BTC[0.077209900000000],CUSDT[3.000000000000000],DOGE[3877.290426920000000],ETH[0.441638380000000],ETHW[0.441638380000000],SHIB[9968102.073365230000000],SOL[9.091605580000000],TRX[3.000000000000000],USD[2288.290655394450741 2] |
| 07948772 | GRT[119.237844330000000],TRX[1.000000000000000],USD[0.000000085564480] |
| 07948789 | BF_POINT[200.000000000000000],NFT[343314839378913725][1] |
| 07948793 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.001041183168030 8] |
| 07948801 | BCH[0.008413500000000],BTC[0.000000050000000],USDT[0.000645748401149 6] |
| 07948805 | SOL[0.001090000000000],USD[0.000000025000000] |

Schedule 3: Proprietary Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07948818 | ETHW[1.653593000000000000],USDT[0.508552516337985],USDT[0.63811649806010095] |
| 07948819 | BTC[0.000404190000000000],SOL[2.284056400000000000],USD[0.000002599621017] |
| 07948821 | SOL[0.000000079200000000],USD[30.326946420681880000] |
| 07948834 | BAT[0.000000079181795],CUSDT[8.000000000000000000],TRX[0.000000039407240],USD[0.003428010090111114] |
| 07948852 | CUSDT[5.000000000000000000],MATIC[5.998141530000000000],NFT [487616111029296840][1],NFT [493822892754475692][1],SHIB[667825.111906200000000000],USD[0.000913300124716900] |
| 07948860 | BRZ[1.000000000000000000],NFT [321498616451267525][1],NFT [492433318063719185][1],SHIB[6523092.667812850000000000],USD[0.000000000003760] |
| 07948865 | NFT [312171368527002434][1],NFT [315095731731697475][1],NFT [327551354321985262][1],NFT [348703912234188104][1],NFT [438358336162921908][1],NFT [473324056092248462][1],USD[0.396363858198321 3] |
| 07948883 | USD[102.469994120000000000] |
| 07948895 | NFT [320074873821560618][1],NFT [387666176751305420][1],SHIB[1.000000000000000000],USD[0.0000005257385034] |
| 07948916 | USD[20.000000000000000000] |
| 07948920 | BTC[0.026817110000000000],ETH[0.682602840000000000],ETHW[0.682316260000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[153.602672920060090430] |
| 07948922 | ETH[0.393967070000000000],ETHW[0.393967074716969 89],NFT [307457289157078410][1] |
| 07948924 | NFT [343592031900768484][1],NFT [348654067777630082][1],NFT [457448235627704158][1],NFT [490546209715223456][1],USD[0.0001397930195513] |
| 07948936 | CUSDT[1.000000000000000000],MATIC[5.099887670000000000],NFT [443529506609695766][1],USD[11.000000009753075 0] |
| 07948949 | ETH[0.007450000000000000],ETHW[0.007450000000000000],NFT [517455199236323696][1],SHIB[2238109.000000000000000000] |
| 07948976 | NFT [333145783736586255][1],USD[53.000000000000000000] |
| 07948984 | BTC[0.007760340000000000],CUSDT[3.000000000000000000],ETH[0.012586230000000000],ETHW[0.012435750000000000],USD[0.000997778769335 4] |
| 07948988 | SOL[0.000000046259000],USD[0.000000434083733 6] |
| 07948995 | BTC[0.000098270000000000],USD[0.055356408236261 9] |
| 07949002 | ETH[0.000714800000000000],ETHW[0.000714800000000000],USD[0.970800800000000000] |
| 07949012 | USD[10574.802467020000000000] |
| 07949018 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],LINK[8.062112580000000000],NFT [452229685356429804][1],SHIB[3307206.279833690000000000],SOL[10.918789730000000000],TRX[3.000000000000000000],UNI[9.486469450000000000],USD[169.8400002871142286] |
| 07949021 | USD[0.265563361114834 0] |
| 07949022 | ETH[0.000000064516500],USD[0.000250489177014] |
| 07949028 | USD[0.009665729941182 6] |
| 07949029 | BTC[0.020380620000000000],ETH[0.216793850000000000],ETHW[0.216793850000000000],SOL[23.969100000000000000],USD[342.404154930000000000] |
| 07949036 | USD[0.000000005906422] |
| 07949065 | BRZ[56.595706020000000000],CUSDT[453.518235740000000000],DOGE[1.000000000000000000],KSHIB[139.809143740000000000],NFT [338835884165607183][1],SHIB[139703.827884880000000000],TRX[99.143902310000000000],USD[0.010000002219027 3] |
| 07949072 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.048393200000000000],SHIB[1.000000000000000000],USD[54.859264938045150] |
| 07949075 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000008872066 2],DOGE[1.000000000000000000],ETH[0.000000032184320],ETHW[1.354749610000000000],NFT [552718001989374745][1],SHIB[5.000000000000000000],SOL[0.000000400000000000],USDT[0.001602277005649 6] |
| 07949082 | DOGE[16297.213808000000000000],SHIB[50000.000000000000000000],USD[15.236239884000000000] |
| 07949090 | BTC[0.000550000000000000],DOGE[73.000000000000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],MATIC[10.000000000000000000],SOL[0.090000000000000000],SUSHI[1.016234880000000000],USD[0.0000000760670 72] |
| 07949107 | BTC[0.000218301360000],USD[0.606016800018765 5] |
| 07949110 | BRZ[1.000000000000000000],DOGE[598.986607450000000000],USD[0.000922070987171 1] |
| 07949115 | USD[20.000000000000000000] |
| 07949121 | USD[0.004590489631842] |
| 07949122 | USD[189.588120000000000000] |
| 07949134 | USD[30000.000000000000000000] |
| 07949140 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],NFT [484870480914494169][1],NFT [495922882389247572][1],NFT [574583602185535942][1],SOL[0.000000041794100],USD[0.000260078205530 4] |
| 07949152 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.744969050000000000],TRX[1.000000000000000000],USD[0.008271642875304] |
| 07949155 | ETH[0.004171040000000000],ETHW[0.004171040000000000],USD[1.821690680000000000] |
| 07949164 | BAT[1.002496060000000000],SOL[2.291570220000000000],TRX[1.000000000000000000],USD[0.000000014290462],USDT[0.000000914014075] |
| 07949183 | ETH[0.000000006889015 0],ETHW[0.010963046889015 0],NFT [326729725445722507][1],NFT [358067377823859066][1],NFT [548620381914481307][1],SOL[0.000000072874586],USD[532.682441720586593 2] |
| 07949186 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[0.006360440000000000],ETHW[1.335218650000000000],LTC[0.000030100000000000],SHIB[39.725827620000000000],SOL[0.000393800000000000],TRX[9.000000000000000000],USD[0.000066387739827 0] |
| 07949207 | AAVE[94.031560000000000000],AVAX[86.133000000000000000],DOGE[10693.000000000000000000],ETHW[8.990000000000000000],LTC[13.500000000000000000],SHIB[56000000.000000000000000000],SOL[89.434700000000000000],USD[267.280995976190870 3],USDT[373.163892095159420 1] |
| 07949212 | ETH[0.120344470000000000],ETHW[0.120344470000000000],USD[0.010041546484482 92] |
| 07949213 | SOL[0.000000010000000] |
| 07949217 | AVAX[-0.000000039097457],ETH[0.002632184152985 8],USD[0.260215641099558 29],USDT[5.820000007553087 0] |
| 07949221 | SOL[0.008629310000000000],USD[173.155874164209372 3],USDT[0.759615046837057 9] |
| 07949272 | SOL[0.000001409403539 2],USD[0.000012431159560] |
| 07949279 | BTC[0.083620360000000000],CUSDT[6.000000000000000000],DOGE[37.807990950000000000],ETH[0.563671080000000000],GRT[25.467898850000000000],LINK[0.243079080000000000],SHIB[2.000000000000000000],SOL[0.638796410000000000],TRX[4.000000000000000000],USD[16.588625519134109 2] |
| 07949283 | USD[150.000000000000000000] |
| 07949291 | USD[10.879264690000000000] |
| 07949295 | ETH[0.002276420000000000],ETHW[0.002249040000000000],USD[0.000030479560254 4] |
| 07949323 | SOL[1.650000000000000000] |
| 07949334 | SOL[4.477560000000000000],USD[1.700836816000000000],USDT[2.640000000000000000] |
| 07949338 | CUSDT[3.000000000000000000],TRX[1.084868770000000000],USD[1.000000004894359 0] |
| 07949344 | USD[10.880456990000000000] |
| 07949345 | DOGE[0.136414720000000000],SOL[0.000000010000000],TRX[1.000000000000000000],USD[0.0099343289630013] |
| 07949361 | SOL[2.466714700000000000],TRX[1.000000000000000000],USD[0.010001026882176 8] |
| 07949367 | AAVE[0.034849130000000000],BTC[0.003776890000000000],DOGE[2.000529410000000000],ETH[0.009215150000000000],ETHW[0.009105710000000000],LINK[2.972553910000000000],SHIB[1.000000000000000000],USD[-24.99573997196103 62],YFI[0.002160490000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07949374 | USD[0.000000127863863] |
| 07949375 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.000000200000000],USD[0.000018236067088] |
| 07949386 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[3.953666960000000],LTC[0.663154460000000],USD[0.000017321039036] |
| 07949393 | ETH[0.000000100000000],ETHW[0.000000094988214],SHIB[405674.548571672800000],USD[0.000000090003852],USDT[0.000000060849208] |
| 07949398 | BTC[0.000158260000000],CUSDT[1.000000000000000],ETH[0.004821330000000],ETHW[0.004821330000000],LINK[0.337038880000000],USD[0.000002038227395] |
| 07949414 | AAVE[1.726425480000000],BRZ[4.000000000000000],BTC[0.012194520000000],CUSDT[30.000000000000000],DOGE[9.182520640000000],ETH[0.102199900000000],ETHW[0.101150490000000],SHIB[28.000000000000000],SOL[10.114815310000000],TRX[13.062065300000000],USD[0.006520023173888] |
| 07949426 | CUSDT[3.000000000000000],DOGE[74.975824100000000],SHIB[1314924.391847460000000],TRX[1.000000000000000],USD[0.000000057543810],USDT[0.000000004019534] |
| 07949427 | CUSDT[20.000000000000000],DOGE[2.000000000000000],ETHW[0.059537700000000],SHIB[25.000000000000000],TRX[5.000000000000000],USD[0.007679900138670] |
| 07949433 | BRZ[1.000000000000000],TRX[4777.364312820000000],USD[0.000000001099796] |
| 07949435 | BRZ[1.000000000000000],TRX[186.078112500000000],USD[0.026487420253705] |
| 07949454 | USD[50.000000000000000] |
| 07949467 | SHIB[112901429.813150320000000] |
| 07949473 | BTC[0.002988800000000],NFT [557559610816940338][1],TRX[1.000000000000000],USD[0.008858347086461] |
| 07949474 | USD[100.000000000000000] |
| 07949491 | ETH[0.002462170000000],ETHW[0.002434807808066],USD[0.000006007468994] |
| 07949492 | AVAX[0.000000002483728],BAT[0.000000003865465],BTC[0.000000094957856],DOGE[0.000000072582050],ETH[0.000000055241549],GRT[0.000000018441872],LINK[0.000000037060539],MATIC[0.000000067209140],SOL[0.000000010277423],SUSHI[0.000000048666475],TRX[0.000000015544170],USD[0.000001622443915],USDT[0.000000760845943] |
| 07949496 | ETH[0.000000115126000],ETHW[0.000000115126000],NFT [304560208982117604][1],NFT [386106830332353465][1],NFT [539925262733674876][1],NFT [559516056897466419][1],SOL[0.272727630046182] |
| 07949499 | USD[0.958891140000000],USDT[2.600040921220997] |
| 07949508 | NFT [298271807818701176][1],NFT [299690547299526714][1],USD[0.232296450298300] |
| 07949518 | BF_POINT[100.000000000000000] |
| 07949537 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.004004355979487] |
| 07949542 | BTC[0.000000067772665],CUSDT[1.000000000000000],DOGE[0.000000014268700],ETH[0.000000022274267],GRT[1.000000000000000],MATIC[0.000000008211668],SHIB[44.000000000000000],SOL[0.000170548797259],SUSHI[0.030947870000000],UNI[0.000000004980320],USD[0.000027755516267],USDT[0.000000090509721] |
| 07949552 | USD[100.418001180000000] |
| 07949555 | NFT [317843796976487252][1],NFT [522897657319696305][1],SOL[0.131433140000000],USD[0.000000207855930] |
| 07949574 | BRZ[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[73.883841255048118] |
| 07949581 | BTC[0.002574790000000],DOGE[4.000000000000000],ETH[0.119304140000000],ETHW[0.118261910000000],GRT[3.000000000000000],MATIC[61.517152630000000],SHIB[133.000000010000000],SOL[195.624857472281341],TRX[2.000000000000000],USD[0.000001054427279],USDT[0.000000067158011] |
| 07949582 | USD[490.258690407116943] |
| 07949584 | AVAX[0.227009900000000],BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.010669403014459] |
| 07949590 | SOL[0.965945960000000],TRX[1.000000000000000],USD[0.000000013070464] |
| 07949592 | BRZ[1.000000000000000],BTC[0.018754600000000],CUSDT[2.000000000000000],DOGE[1951.698943850000000],KSHIB[1728.283128720000000],SHIB[8193507.338547980000000],SOL[2.658012590000000],TRX[1.000000000000000],USD[0.005760459271862] |
| 07949595 | USD[0.021244359337166] |
| 07949605 | SOL[1.014197690000000],USD[0.042452469094949] |
| 07949613 | ETH[0.000000076727969],USD[0.000205307364851] |
| 07949614 | BTC[0.001905240000000] |
| 07949628 | BTC[0.000000065735900] |
| 07949631 | CUSDT[1.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],USD[0.002685340229142] |
| 07949633 | SOL[1.750000000000000],USD[1.433162500000000] |
| 07949634 | CHF[0.000000002086370],KSHIB[11889.338983642973685],SOL[0.000000066370000],TRX[0.000000016047500],USD[0.000026876490446] |
| 07949639 | BRZ[1.000000000000000],BTC[0.003518440000000],CUSDT[1.000000000000000],DOGE[851.664083230000000],MATIC[68.563692600000000],USD[0.001154928563423] |
| 07949644 | USD[0.001045580634829] |
| 07949650 | DOGE[1.000000000000000],USD[0.000000131783877] |
| 07949655 | BTC[0.000000010000000] |
| 07949656 | BTC[0.005493730000000],NFT [311137085608018776][1] |
| 07949661 | DOGE[800.000000000000000],SHIB[3849.265274550000000],USD[0.000000000000685] |
| 07949662 | AVAX[8.114033760000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],GRT[1.003677910000000],LINK[22.188190190000000],MATIC[436.905255410000000],SOL[20.978709439142400],TRX[7.000000000000000],UNI[30.135294100000000],USD[0.006850698357901] |
| 07949663 | USD[0.108837760000000] |
| 07949664 | BTC[0.000099600000000],USD[43.449257600000000] |
| 07949675 | BRZ[1.000000000000000],BTC[0.004033790000000],CUSDT[1.000000000000000],ETH[0.062042150000000],ETHW[0.062042150000000],USD[0.000427737000591] |
| 07949683 | ETH[0.000226800000000],ETHW[2.920641265905013],MATIC[0.001148610000000],SHIB[1.000000000000000],USD[0.022660131291649] |
| 07949690 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.012902480000000],ETHW[0.012738320000000],MATIC[37.557853540000000],SHIB[2.000000000000000],SOL[8.789052860000000],USD[0.002325874433382] |
| 07949699 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],ETHW[0.434971100000000],NEAR[0.000000050000000],SHIB[0.000000050000000],TRX[12.000000000000000],USD[4700.666522031072346] |
| 07949700 | SOL[0.000000004568800],TRX[0.000000067239352],USD[0.000000008801810] |
| 07949702 | SOL[3.002227347005359] |
| 07949703 | BTC[0.001620740000000],CUSDT[4.000000000000000],DOGE[1234.813491020000000],USD[0.000078510223946] |
| 07949707 | DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.056095189044628] |
| 07949716 | AAVE[3.562157120000000],LINK[120.544370860000000],SOL[30.784788680000000],UNI[28.779059960000000] |
| 07949724 | USD[542.054030950000000] |
| 07949728 | DOGE[1.000000000000000],SOL[2.659670190000000],USD[0.045673954226075] |
| 07949736 | USDT[0.000001193384047] |
| 07949738 | ETH[0.257663060000000],ETHW[0.257663060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07949739 | USD[0.0000000201989940],USDT[0.000000013231420] |
| 07949740 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0030846171877370] |
| 07949744 | SHIB[10400000.000000000000000] |
| 07949759 | SHIB[2.000000000000000],TRX[770.3890793400000000],USD[0.0015982109720033] |
| 07949761 | BAT[1.0149507800000000],BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0000009045111202] |
| 07949777 | BF_POINT[300.000000000000000] |
| 07949780 | CUSDT[9.000000000000000],DOGE[2.000000000000000],ETH[0.0000000086916196],MATIC[0.0000000007366455],SHIB[3.000000000000000],SOL[0.0000000046945696],SUSHI[0.0000000027310325],USD[0.0000526185934279] |
| 07949783 | BTC[0.0000000060700000],USD[0.0000000030900000] |
| 07949793 | USD[0.0040359500000000] |
| 07949800 | LINK[0.0003288900000000],SHIB[2.000000000000000],USD[0.0052420971371930] |
| 07949803 | USD[0.0006817340000000] |
| 07949810 | SOL[11.5717000000000000] |
| 07949814 | SOL[1.1003526400000000],TRX[1.000000000000000],USD[0.0000003010817244] |
| 07949815 | TRX[0.5000470000000000] |
| 07949825 | BTC[0.0002378500000000] |
| 07949828 | KSHIB[3430.000000000000000],MATIC[130.000000000000000],SHIB[2600000.000000000000000],SOL[1.9081855000000000],TRX[1715.000000000000000],UNI[14.3000000000000000],USD[0.0005310365000000] |
| 07949833 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0000007935438672] |
| 07949835 | USD[52.8696811200000000] |
| 07949836 | USD[0.0075328900000000] |
| 07949856 | NFT[510249807051212071][1],SOL[0.5423858400000000],USD[108.1477728600000000] |
| 07949861 | DOGE[2201.8487018300000000],USD[0.0100000001606976] |
| 07949868 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000967416260014],USDT[0.0000000028806813] |
| 07949879 | USD[0.0064210590728403] |
| 07949885 | CUSDT[1.000000000000000],DOGE[1255.4396289200000000],TRX[1.000000000000000],USD[0.0000000011813313] |
| 07949888 | SOL[0.0100000000000000] |
| 07949893 | SOL[2.4381300000000000],USD[0.1248906000000000] |
| 07949898 | ETH[0.0022536500000000],ETHW[0.0022262900000000],USD[0.0000057472501902] |
| 07949903 | BTC[0.0000000132100000],LINK[0.0746000000000000],TRX[1.000000000000000],USD[27.0833437760841565] |
| 07949904 | USD[0.0000001110800178] |
| 07949907 | BTC[0.0000803600000000],DOGE[20.5361323677702088],USD[0.0000000045689943] |
| 07949910 | MATIC[0.0000000334922172],SOL[0.0000000690044750],USD[0.0000000164158174] |
| 07949921 | ALGO[0.1630000000000000],BAT[1.000000000000000],BCH[0.0001005968800000],BRZ[6.1994503600000000],BTC[0.0000000010705911],DOGE[12.0373456100000000],ETH[0.0000000027442823],GRT[5.000000000000000],SHIB[20.000000000000000],SOL[0.0000043146408],TRX[6.000000000000000],USD[0.0000000108812413] |
| 07949922 | BTC[0.0001000000000000],DOGE[1.000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.1400000000000000],USD[0.2221064960000000] |
| 07949926 | TRX[0.0000010000000000],USDT[1.0816028000000000] |
| 07949929 | USD[3.4025443214706186],USDT[0.0064370114452292] |
| 07949948 | CUSDT[1.000000000000000],DOGE[2.000000000000000],LTC[0.0000000004654884],TRX[2.000000000000000],USD[0.0000024684652428] |
| 07949950 | SHIB[6.3562108983000000] |
| 07949954 | USD[0.0004164360000000] |
| 07949967 | CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000133689985788] |
| 07949973 | BRZ[1.0247787100000000],ETH[0.0000000100000000],LINK[0.0000000100000000],NFT[351835890053785772][1],TRX[2.000000000000000],USD[0.0000000091014029] |
| 07949978 | ETHW[0.1250000000000000],USD[1.5240000000000000] |
| 07949981 | CUSDT[481.4381260000000000],DOGE[1.1041338200000000],ETH[0.0000027200000000],ETHW[0.0000027200000000],GRT[535.8262718300000000],LTC[2.2360102800000000],SHIB[27711210.2806990800000000],SOL[2.9275665700000000],TRX[269.7650311800000000],USD[23.2879232075615030],USDT[1.0015811300000000] |
| 07950008 | BTC[0.6205109700000000],ETH[7.4182679300000000],LTC[11.4252970700000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0000073188316086] |
| 07950012 | USD[21.5060577200000000] |
| 07950013 | USD[0.0093527240000000] |
| 07950016 | USD[0.0111076000000000] |
| 07950019 | BTC[0.0000111600000000],ETH[0.0004800000000000],ETHW[0.0004800000000000],NFT[565903301734987162][1],SOL[0.0009000000000000],USD[2.6453260538620043] |
| 07950027 | SOL[0.0020962900000000],TRX[2.000000000000000],USD[0.0001236458060378] |
| 07950041 | LINK[0.0000003576000000],SOL[0.0000000003238424] |
| 07950058 | BTC[0.0000000004000000],ETH[0.0000000069808820],GRT[0.0000001729000000],LINK[0.0865963503500000],LTC[0.0000000011962054],TRX[0.0000100000000000],USD[0.0000000113025850],USDT[0.0000000019681368] |
| 07950088 | USD[0.0000006492282],USDT[0.0000000067641928] |
| 07950093 | USD[21.7607150500000000] |
| 07950101 | USD[0.0000000035465620] |
| 07950144 | AAVE[0.0062994940133196],AVAX[0.0138943033881010],BAT[1.3121659506071490],BCH[0.0000000488806580],BTC[0.0000143722271820],DOGE[0.0000507073706842],ETH[0.0005467963060413],ETHW[0.0005467963060413],GRT[0.0000000029870001],KSHIB[46.7665983428532944],LINK[0.0000015226715708],LTC[0.0131396222242063],MATIC[0.8628029192638126],MKRR[0.0092136347162],PAXG[0.0000008888897],SHIB[0.0000000238344490],SOL[0.0000000491716623],SUSHI[0.4896168592575973],UNI[0.0000000053566850],USD[0.0046923242982447],USDT[0.0000002854349],YFI[0.0004430512203861] |
| 07950145 | BRZ[1.000000000000000],BTC[0.0097250200000000],CUSDT[2.000000000000000],ETH[0.0668521000000000],ETHW[0.0668521000000000],SHIB[3.000000000000000],SOL[1.6656176300000000],USD[0.0000008152294474] |
| 07950151 | BTC[0.0000536100000000] |
| 07950154 | CUSDT[1.000000000000000],SOL[0.0000264700000000],USD[0.0001449249027100] |
| 07950166 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0008956329544938] |
| 07950174 | BTC[0.0190000000000000],ETH[1.0841238500000000],ETHW[1.0841238500000000],USD[10.0316172000000000],USDT[0.0047962046199135] |
| 07950193 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0011119872391678] |

Schedule F: 8.1 Priority Unsecured Trade Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07950194 | BTC[0.000022940000000].ETH[0.000887000000000].NFT (4443354273627585831)[1].SOL[0.003630000000000].USD[0.000000079421920].USDT[1144.063070325827787] |
| 07950206 | BRZ[1.000000000000000].BTC[0.000000005514932].CUSDT[2.000000000000000].DOGE[0.067250813181789].SUSHI[0.000170220000000].TRX[1.000000000000000].USD[0.417414158555004] |
| 07950217 | BF_POINT[300.000000000000000].CUSDT[9.000000000000000].USD[0.000000022329867] |
| 07950235 | BTC[0.013999090000000].DOGE[3.000000000000000].SHIB[6.000000000000000].TRX[1.000000000000000].USD[0.659788538650266] |
| 07950239 | BTC[0.008359820000000].CUSDT[4.000000000000000].DOGE[1.000000000000000].SOL[2.476554560000000].TRX[1.000000000000000].USD[0.044437742157026].USDT[0.005473039978805] |
| 07950249 | BTC[0.000000074000000].ETH[0.000000004400000].MATIC[0.000000079511420].SOL[0.000000007780341].TRX[0.010028000000000].USD[0.000001882755884].USDT[0.000000004825844] |
| 07950260 | SHIB[149531.850689600000000] |
| 07950264 | BTC[0.000002020000000].USD[0.020075968121145].USDT[0.000000075326726] |
| 07950274 | USD[0.010193871070257] |
| 07950287 | BTC[0.000455600000000].SOL[0.000006008447292].TRX[0.000460000000000].USD[0.004077013710560].USDT[0.000000065002192] |
| 07950302 | BRZ[3.000000000000000].CUSDT[8.000000000000000].DOGE[8.188019760000000].ETHW[3.306566000000000].GRT[2.015471730000000].SOL[0.005841400000000].TRX[16.719925520000000].USD[33755.666266774765031].USDT[1.057955810000000] |
| 07950308 | USD[0.000000066328120] |
| 07950315 | USD[0.000001175470400] |
| 07950332 | USD[543.993035690000000] |
| 07950357 | NFT (2888834401903990361)[1].NFT (2989853662864543601)[1].NFT (3196835533268392231)[1].NFT (3302760477491666687)[1].NFT (3353035897514070191)[1].NFT (3382713698405381121)[1].NFT (3482456807888699552)[1].NFT (3514589856659995711)[1].NFT (3611188990842670651)[1].NFT (3989815610309527071)[1].NFT (4592244822523688711)[1].NFT (4605834276015218401)[1].NFT (4621783899542597891)[1].NFT (4773215064160817221)[1].NFT (4783690854387981541)[1].NFT (4886543843337584201)[1].NFT (5073901937778742541)[1].NFT (5143826458333953424)[1].NFT (5231328133407296111)[1].NFT (5251793471319665991)[1].NFT (5392541981195819391)[1].NFT (5407832649410169921)[1].NFT (5482322528649559881)[1].NFT (5698396906867087421)[1].NFT (5723668783559345101)[1].NFT (5734338954786855111)[1].NFT (5750587965927583971)[1].SOL[0.246076280000000].USD[0.000000941596662B] |
| 07950371 | EUR[0.000000057549341].USD[0.000000011831540] |
| 07950402 | BF_POINT[300.000000000000000] |
| 07950412 | ETH[0.014618910000000].USD[0.000000065295875].USDT[0.000007586442584] |
| 07950414 | BTC[0.001790400000000].CUSDT[7.000000000000000].DOGE[65.682505200000000].ETH[0.002916130000000].ETHW[0.002875090000000].LTC[0.060291400000000].MATIC[17.326237120000000].SHIB[1862255.287252120000000].SOL[0.079808430000000].TRX[1.000000000000000].UNI[0.442086680000000].USD[0.0018386300 848351] |
| 07950424 | USD[20.000000000000000] |
| 07950433 | BF_POINT[200.000000000000000].LINK[0.000000009360236].SOL[0.000000060332805].USD[0.000000062605402].USDT[0.000000006498250] |
| 07950445 | ETHW[0.000018420000000].MATIC[0.000000083230584].SHIB[1.000000073907756].USD[0.004566216532952503] |
| 07950450 | BAT[1.000000000000000].USD[0.050541144038652] |
| 07950488 | MATIC[31.689766110000000].SHIB[1.000000000000000].USD[0.003966160474208298] |
| 07950523 | SOL[0.000000000000000] |
| 07950525 | SOL[0.017622390000000].USD[0.000010883399380] |
| 07950529 | USDT[0.000000261634610T] |
| 07950546 | USD[0.000020536292264] |
| 07950558 | BTC[0.079800000000000].USD[3.647155400000000] |
| 07950579 | TRX[559.000031000000000] |
| 07950583 | USD[20.000000000000000] |
| 07950584 | USD[1059.129777100000000] |
| 07950599 | NFT (2924151606509046683)[1].NFT (2969391923234758837)[1].NFT (2969632805891176628)[1].NFT (2998421411570678071)[1].NFT (3018627205517978241)[1].NFT (3041924820240193631)[1].NFT (3104900048994107581)[1].NFT (3131498536381679711)[1].NFT (3138669233969899681)[1].NFT (3147066744704401280)[1].NFT (3161086460406340141)[1].NFT (3178051347294654791)[1].NFT (3182154156041560411)[1].NFT (3251209439972921951)[1].NFT (3256976003902921601)[1].NFT (3260543505304721311)[1].NFT (3287171942167730861)[1].NFT (3308058923768762581)[1].NFT (3318238203834885851)[1].NFT (3376280165222644461)[1].NFT (3433891257643161131)[1].NFT (3441637396146805821)[1].NFT (3487145830532500401)[1].NFT (3491560902534242811)[1].NFT (3564566173237946811)[1].NFT (3646087701736456821)[1].NFT (3658374151847672581)[1].NFT (3754434161172391131)[1].NFT (3775260842585182801)[1].NFT (3863754895068030191)[1].NFT (3912148254982983071)[1].NFT (3928618621902442801)[1].NFT (3949749027149292941)[1].NFT (3950268275580568031)[1].NFT (3967896323043795761)[1].NFT (3968792642640924891)[1].NFT (3993495485533491591)[1].NFT (3994785197017904931)[1].NFT (4025878771703300911)[1].NFT (4037892743335369231)[1].NFT (4048461563111331311)[1].NFT (4054521965507141221)[1].NFT (4114429847716330031)[1].NFT (4128456357296331491)[1].NFT (4135470265253877791)[1].NFT (4161271370148642411)[1].NFT (4178845323030240701)[1].NFT (4354460918372535821)[1].NFT (4403027811639696491)[1].NFT (4473389862841189611)[1].NFT (4492479677177917761)[1].NFT (4516115531632494841)[1].NFT (4519071533117454151)[1].NFT (4566648094650563141)[1].NFT (4578516750600635041)[1].NFT (4657685022742148725)[1].NFT (4631268384297234081)[1].NFT (4654062005822933031)[1].NFT (4663360086944155481)[1].NFT (4698736972387489481)[1].NFT (4721475162959558851)[1].NFT (4737771697027264061)[1].NFT (4742758070282488111)[1].NFT (4785746908076856584)[1].NFT (4799581413539567431)[1].NFT (4834142970089651191)[1].NFT (4885055936057526511)[1].NFT (4877483515539380831)[1].NFT (4884289684795878801)[1].NFT (4897414029870939641)[1].NFT (4915219874738020441)[1].NFT (4923464108468967741)[1].NFT (4972584038828241741)[1].NFT (5022644373703780691)[1].NFT (5033656768618434071)[1].NFT (5047060115669611811)[1].NFT (5107999501225112361)[1].NFT (5145190606628973952)[1].NFT (5187254020766324351)[1].NFT (5228385549688583771)[1].NFT (5241136919266556371)[1].NFT (5291386272806288281)[1].NFT (5298138157145829111)[1].NFT (5341735557141473881)[1].NFT (5371638433566075486)[1].NFT (5408204801595690401)[1].NFT (5412508308230081161)[1].NFT (5430823842730261131)[1].NFT (5461714528376361411)[1].NFT (5484673374985701731)[1].NFT (5489406702395431851)[1].NFT (5600394975788542971)[1].NFT (5705752840488990151)[1].NFT (5731992304091759881)[1].USD[16.819589711074889T] |
| 07950607 | USD[0.020001280298665P] |
| 07950617 | USD[0.001154755772716641].USDT[0.000000004365971J] |
| 07950619 | CUSDT[5.000000000000000].DOGE[2.000000000000000].SHIB[8118345.795060410000000].TRX[1.000000000000000].USD[111.009374486393037331] |
| 07950633 | BAT[2.077710940000000].BRZ[2.000000000000000].DOGE[6.007767520000000].GRT[3.090055490000000].TRX[4.000000000000000].USD[0.036426122016291G].USDT[3.232396130000000000] |
| 07950637 | BAT[0.000000096500000].DOGE[0.000000072988335].ETH[0.000000037420000].KSHIB[0.000000058000000].LINK[0.000000058000000].LTC[0.000000024800000].SHIB[68494.303050542840273].SOL[0.000000023516000].UNI[0.000000031000000].USD[0.000000017231822] |
| 07950639 | BRZ[1.000000000000000].CUSDT[2.000000000000000].USD[0.000510332346358] |
| 07950664 | USD[0.000167010310853] |
| 07950672 | CUSDT[1.000000000000000].DOGE[1.000000000000000].SHIB[1.000000000000000].USD[0.003267926144167Z] |
| 07950675 | CUSDT[504.645327190000000].DOGE[163.363969730000000].LINK[0.940169880000000].MATIC[20.344550570000000].TRX[162.129597660000000].USD[0.000000275396184S].USDT[10.829250980000000] |
| 07950694 | SOL[6.729710890000000].USD[0.000000598136718Z] |
| 07950709 | SOL[0.000000070267522].USD[0.001500450000702].WBTC[0.000000006015636SJ] |
| 07950736 | BTC[0.000992410000000].SHIB[1.000000000000000].USD[0.000886726284941] |
| 07950739 | BTC[0.012536340000000].TRX[847.400001000000000].USDT[1248.192187000000000000] |
| 07950748 | USD[0.000000062931617J] |
| 07950753 | DOGE[1.000000000000000].USD[0.003578671584608] |
| 07950763 | BTC[0.000030000000000].SHIB[1.000000000000000].USD[0.000905758396986315] |
| 07950766 | CUSDT[3.000000000000000].SHIB[1.000000000000000].TRX[1.000000000000000].USD[0.041932975425780] |
| 07950767 | CUSDT[3.000000000000000].USD[0.000331749664847458] |
| 07950770 | TRX[0.000001000000000].USDT[0.567900000000000000] |
| 07950772 | USD[0.000000002956344] |
| 07950787 | BTC[0.000008500000000].CUSDT[19.000000000000000].DOGE[7.003197060000000].ETHW[0.901851620000000].SHIB[34.000000000000000].SOL[6.428855230000000].TRX[2.000000000000000].USD[126.806372497173269606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07950793 | BRZ[3.00000000000000000],CUSDT[15.00000000000000000],DOGE[5.00000000000000000],ETH[0.0009903700000000],ETHW[0.0009766000000000],GRT[1.00019173000000000],NFT (37193341862834961)[1],TRX2.00000000000000000][1],USD[0.8104930918822163] |
| 07950800 | DOGE[1.0000000000000000],MATIC[50.00000000000000000],USD[39.3862790000000000] |
| 07950802 | NFT (327601179924735080)[1],NFT (41241471599777121)[1],USD[0.0021954186887337] |
| 07950807 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000735792000000],ETHW[0.0000735792000000],SUSHI[0.0001732700000000],TRX[1.0000000000000000],USD[0.0021863975731026] |
| 07950837 | CUSDT[1.0000000000000000],USD[517.0140890633173170],USDT[26.7953291400000000] |
| 07950847 | BTC[0.0263718000000000],CUSDT[3.0000000000000000],DOGE[2178.3866827100000000],ETH[0.1333735300000000],ETHW[0.1323036000000000],SOL[5.2490668300000000],USD[0.0006610506838555] |
| 07950852 | ETH[0.0007018754250000],NFT (480823356548072320)[1],USD[0.0018730232486034] |
| 07950859 | BF_POINT[100.00000000000000000],BRZ[1.00000000000000000],NFT (524615908151080927)[1],SHIB[13.00000000000000000],TRX[0.0000000045631546],USD[583.1194113077888379],USDT[1.0026702074532577] |
| 07950873 | SOL[0.0000000031752940] |
| 07950880 | USD[0.0000000143854749],USDT[30.7885922700000000] |
| 07950896 | ETH[0.0000000031792176],USD[0.0000657715836616] |
| 07950912 | BAT[1.0071560400000000],BTC[0.0000060000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],MATIC[1.0016451800000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.0001891244786708],USDT[1.0648756100000000] |
| 07950925 | USD[10.0000000000000000] |
| 07950927 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0031675400000000],TRX[1.00000000000000000],USD[0.0000002249826789] |
| 07950933 | BRZ[5.0000000000000000],BTC[0.0000000052906682],DOGE[0.0433769900000000],ETH[0.0003007400000000],ETHW[3.3650879282037095],MATIC[0.0067127900000000],NEAR[357.5182650872214282],SHIB[3.00000000000000000],TRX[5.00000000000000000],USD[0.0002737328087111],USDT[1.0217004600000000] |
| 07950943 | USD[100.0000000000000000] |
| 07950947 | USD[0.0000004692994860] |
| 07950956 | CUSDT[1.0000000000000000],SHIB[2226167.3936203500000000],TRX[1.00000000000000000],USD[0.0100000000003441] |
| 07950962 | USD[3.9998143000000000] |
| 07950973 | USD[0.0000000049572192],USDT[99.5203794400000000] |
| 07950976 | BF_POINT[300.00000000000000000],LINK[0.0000000056637702],MATIC[0.0000000084090621],SOL[0.0000000007654920],USD[0.0064245057962758] |
| 07950979 | SOL[0.0001505700000000],TRX[1.0000000000000000],USD[0.0000079455950085] |
| 07950982 | NFT (291021763392231361)[1],NFT (291115381015681509)[1],NFT (299318467144316220)[1],NFT (301166134633041365)[1],NFT (307492586920356052)[1],NFT (319966194226963258)[1],NFT (327556770358315854)[1],NFT (328495691366633750)[1],NFT (333673330711318845)[1],NFT (341602723635640502)[1],NFT (354402305088925170)[1],NFT (355046160802128905)[1],NFT (358724501081317814)[1],NFT (360348868573923853)[1],NFT (375490413788676829)[1],NFT (381676082088167)[1],NFT (386169250208816)[1],NFT (416604613973356179)[1],NFT (420873607848865638)[1],NFT (416604613973356179)[1],NFT (420873602049334021)[1],NFT (429085461193044722)[1],NFT (433403257076666286)[1],NFT (452754264362805807)[1],NFT (453888751721044885)[1],NFT (454203978553225270)[1],NFT (464619483870465656)[1],NFT (472269289177000330)[1],NFT (483799113099785576)[1],NFT (485633388990722833)[1],NFT (488968033926132633)[1],NFT (489185421335390041)[1],NFT (512966825258408051)[1],NFT (514751265013154976)[1],NFT (527276138238789544)[1],NFT (550324181709375144)[1],NFT (558595243613691291)[1],NFT (568619331933891581)[1],NFT (574100453995895816)[1],USD[0.0000020680544847],USD[0.0000000000000000] |
| 07950985 | BRZ[2.0000000000000000],BTC[0.0000000059084293],CUSDT[1.0000000000000000],DOGE[0.0000000083316366],ETH[0.0000000914907195],ETHW[0.9175664791490795],LINK[0.0000000008454663],LTC[0.0006460000000000],MATIC[0.0040908600000000],NFT (4444885416062785997)[1],NFT (521208414278391781)[1],SHIB[1.0000000000000000],SOL[0.0003960000000000],TRX[212.0000000000000000],USDT[1.0725100900000000] |
| 07950993 | USD[0.1824080000000000] |
| 07950994 | ETH[0.0000000099563290],ETHW[0.0000000099563290],NFT (310063627218702350)[1],NFT (398037799546504435)[1],NFT (426829530186488863)[1],NFT (481954846884459544)[1],NFT (558764537643555757)[1],NFT (559547579644750867)[1],NFT (560724306776834335)[1],SOL[0.0000000063120000],USD[0.0000010265128862] |
| 07951002 | SHIB[1.0000000000000000],USD[0.0000644930491864],USDT[0.0000000022562203] |
| 07951004 | USD[600.1464659719404421] |
| 07951014 | USD[5000.0181822618448200] |
| 07951015 | USD[0.0000013382124161] |
| 07951016 | BTC[0.0000956800000000],USD[7.7765696913678045],USDT[0.0000000050000000] |
| 07951020 | BTC[0.0000031000000000],SOL[0.0011722100000000],UNI[0.0005825800000000],USD[1045.6725286000000000] |
| 07951034 | ETHW[0.0005547100000000],NFT (314986933450618767)[1],NFT (545743517892715928)[1],USD[920.1536887262700000] |
| 07951047 | SOL[0.5002604900000000] |
| 07951048 | BRZ[17.0000000000000000],CUSDT[102.0000000000000000],DOGE[42.0000000000000000],ETHW[1.0883930100000000],NBB[760.0000000000000000],TRX[82.0000000000000000],USD[7.1589869729891251] |
| 07951050 | CUSDT[10.8003197200000000],ETH[0.0607805700000000],ETHW[0.0600280300000000],NFT (322679083313134591)[1],SOL[3.3983240700000000],TRX[1.00000000000000000],USD[0.0000000039003020] |
| 07951057 | CUSDT[249.4396321000000000],USD[0.0000913019137373] |
| 07951064 | SOL[0.0288945100000000],SOL[3.0937115600000000] |
| 07951069 | USD[0.2134551404800000] |
| 07951088 | BF_POINT[300.00000000000000000],BRZ[1.00000000000000000],CUSDT[106.2004065100000000],DOGE[18.3931207400000000],SOL[0.0003566000000000],TRX[6.00000000000000000],USD[0.0018379278946535] |
| 07951089 | USD[0.0000000077915982] |
| 07951096 | USD[0.7264346565000000] |
| 07951113 | USD[6.3002276777514638] |
| 07951114 | NFT (322160219365506850)[1],SOL[0.0044865600000000],USD[0.0094700553574608] |
| 07951123 | SOL[0.5395601000000000] |
| 07951124 | BF_POINT[300.00000000000000000],NFT (408655229439304983)[1],SOL[0.0000000100000000],USD[0.0012251260214355],USDT[0.0000000053915696] |
| 07951128 | SOL[55.0969646900000000] |
| 07951130 | DOGE[0.8660000000000000],MATIC[3.4100000000000000],USD[0.0000000076545937] |
| 07951136 | DOGE[1.0000000000000000],USD[0.0000006171675500] |
| 07951144 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000051280000],ETH[0.0000000065794543],GRT[1.00000000000000000],SOL[-0.0000000061998679],TRX[1.0000000000000000],USD[0.0026420767533581] |
| 07951146 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[233.8260384681550620] |
| 07951147 | LINK[132.2600000000000000],USD[0.2019700000000000] |
| 07951149 | CUSDT[3.0000000000000000],DOGE[4.0000000000000000],GRT[0.0000000362203078],SHIB[9712666.1686242455731370],TRX[1.0000000000000000],USD[0.0000947286811823] |
| 07951150 | USD[1039.0307795400000000] |
| 07951163 | USD[0.0000287097452996] |
| 07951167 | USD[0.0001315039345171],USDT[0.0000023411055157] |
| 07951168 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[127.6918030700000000],TRX[3.00000000000000000],USD[532.1518524066385984] |
| 07951189 | BTC[0.0000000381859800],ETH[0.0470503149216724],ETHW[0.0470503149216724],NFT (319275227947516604)[1],NFT (327792979125166604)[1],NFT (331712459396896075)[1],NFT (331886712725916853)[1],NFT (370709344588209493)[1],NFT (379634794813439414)[1],NFT (409132792403205026)[1],NFT (413526474036314765)[1],NFT (425112975129475708)[1],NFT (426006194427807665)[1],NFT (489713289188238637)[1],NFT (517190096905529349)[1],NFT (528369640075170518)[1],NFT (550094854447332957)[1],NFT (563438930959079617)[1],SHIB[4.5428860800000000],SOL[0.0000001000000000],TRX1.0000000000000000],USD[0.0014110081624053] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07951196 | BTC[0.0015781200000000],USD[0.0003921027692080] |
| 07951197 | USD[20.0000000000000000] |
| 07951204 | SHIB[1.0000000000000000],SOL[0.0085040700000000],USD[21.8182958429930584] |
| 07951205 | USD[4957.3283977800000000] |
| 07951209 | TRX[1.0000000000000000],USD[0.0000007740581178] |
| 07951228 | NFT (3563884401448591911[1],NFT (4261257232314109441[1],NFT (5067790915431402851[1],SOL[0.3100000000000000] |
| 07951238 | ETHW[0.0797667900000000],USD[144.6221451368997989] |
| 07951244 | BTC[0.0014723900000000],CUSDT[3.0000000000000000],DOGE[0.0007606600000000],USD[0.0050022104567479] |
| 07951245 | BTC[0.0000000880063470],USD[0.0000000774488552] |
| 07951257 | USD[0.0000506811233381] |
| 07951259 | SOL[0.0000001000000000],USD[0.4360740000000000] |
| 07951261 | USD[0.0028722000000000] |
| 07951262 | AVAX[0.0000000100000000],BTC[0.0000000029111917],USD[0.0008903972343248] |
| 07951267 | DOGE[222.0000000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],KSHIB[370.0000000000000000],LINK[14.7000000000000000],SOL[1.0000000000000000],USD[5.9834059680000000] |
| 07951268 | EUR[188.0246606500000000],TRX[1.0000000000000000],USD[540.7882525007759390] |
| 07951269 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SHIB[5432080.7080545400000000],TRX[5.0000000000000000],USD[0.5359027005171053] |
| 07951281 | DOGE[2.0000000000000000],ETH[0.1398636800000000],ETHW[0.1386731000000000],LINK[82.6665436400000000],SHIB[10336682.1872913200000000],TRX[4.0000000000000000],USD[0.0000131617981656] |
| 07951300 | ETH[0.0001520000000000],ETHW[0.0001520000000000],SHIB[85500.0000000000000000],SOL[0.0018400000000000],USD[0.0037306000000000] |
| 07951301 | NFT (4503351634587830351[1],USD[0.0037494260000000] |
| 07951310 | USD[10.8794633600000000] |
| 07951318 | KSHIB[0.0870480400000000],SHIB[1113.7322731700000000],SOL[0.0120000000025018],USD[0.0000000017678357],USDT[0.0000000039791956] |
| 07951330 | BTC[0.0012550300000000],CUSDT[2464.3401486700000000],DOGE[353.9823487900000000],NFT (3742514667397933911[1],SHIB[1.0000000000000000],TRX[1017.4489198400000000],USD[0.0000883885121171] |
| 07951332 | BAT[0.0000000080000000],BTC[0.0000079044000000],ETHW[0.0290000000000000],MATIC[0.0000000030000000],NFT (5435396165664664591[1],SOL[0.0075900024000000],USD[0.0298635677856116] |
| 07951336 | BTC[0.0000000300000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000030634624],MATIC[0.0000000016861000],NFT (3387146959240532781[1],SHIB[1.0000000000000000],SOL[0.0000000040656744],TRX[1.0000000000000000],USD[0.0000000088654565] |
| 07951346 | NFT (5595434853064155571[1],USD[0.0000301862760748] |
| 07951347 | SOL[0.0000000055767776] |
| 07951351 | ETH[0.0003379500000000],ETHW[0.0003379545135094],USD[0.0075866360000000] |
| 07951353 | BTC[0.0075104000000000],NFT (3288932832927086731[1],SOL[0.9700000000000000],USD[1.8850739599536720] |
| 07951354 | DOGE[0.0000000005891260],ETH[0.0219791081420120],ETHW[0.0219791081420120],SHIB[6294015.0000000000000000],USD[35.4055803703510201] |
| 07951359 | USDT[0.0000040564712690] |
| 07951370 | USD[0.1466007900000000],DOGE[3390.1110000000000000],USD[3.5603348218212360] |
| 07951387 | BTC[0.0000000020000000],ETH[0.0000000100000000],SOL[1.0000000029240086],USD[0.4286175242559928],USDT[0.0004268715989872] |
| 07951391 | TRX[2.0000000000000000],USD[531.2009511007170018] |
| 07951392 | USD[21.5060577200000000] |
| 07951394 | USD[271.9890661500000000] |
| 07951401 | KSHIB[0.0000000092636384],USD[0.0000000103062222],USDT[0.0004584145932110] |
| 07951402 | SOL[0.0566524100000000] |
| 07951404 | BTC[0.0000000150000000],SHIB[1.0000000000000000],SOL[0.0012139800000000],USD[0.0155871578903645] |
| 07951407 | BRZ[1.0000000000000000],ETH[0.1148537500000000],ETHW[0.1148537500000000],SHIB[1521838.3807639600000000],TRX[1.0000000000000000],USD[143.3800003474973884] |
| 07951414 | ETH[0.0004000000000000],ETHW[0.0004000000000000],USD[0.0044451500000000] |
| 07951430 | SOL[0.0000000079890800] |
| 07951435 | DOGE[1.0000000000000000],SUSHI[1.0009417600000000],USD[144700.3452710977440174] |
| 07951438 | SHIB[999000.0000000000000000],USD[0.2700000000000000] |
| 07951441 | ETH[0.0009623200000000],USD[0.4154289722975573] |
| 07951442 | BTC[0.0000000080055464],DAI[0.0000000061800000],USD[2.4214251200002023] |
| 07951447 | DOGE[1.0000000000000000],USD[0.0000403108173447] |
| 07951450 | CUSDT[1.0000000000000000],USD[0.0000000000005912] |
| 07951454 | USD[0.0000018437618172] |
| 07951463 | ETHW[289.3905576100000000],USD[0.9529266000000000] |
| 07951474 | NFT (5297715971246184251[1],USD[0.0034694510389629] |
| 07951475 | BTC[0.0000100000000000],ETHW[3.0000000000000000],USD[44321.1186912500000000] |
| 07951484 | USD[500.0000000000000000] |
| 07951488 | CUSDT[1.0000000000000000],TRX[248.6198861400000000],USD[0.0000000010048246] |
| 07951493 | BF_POINT[200.0000000000000000],SOL[2.2238170300000000],TRX[1.0000000000000000],USD[0.2192275592112220] |
| 07951499 | USD[0.0040788569132624] |
| 07951508 | USD[20.0000000000000000] |
| 07951521 | USD[16.3191950100000000] |
| 07951523 | USD[21.6930871185856000] |
| 07951527 | USD[20.0000000000000000] |
| 07951539 | BF_POINT[200.0000000000000000],BTC[0.0007178600000000],CUSDT[6.0000000000000000],ETH[0.0125068200000000],ETHW[0.0123563400000000],KSHIB[2051.7458510600000000],SHIB[886475.3505260200000000],SOL[0.1238286900000000],TRX[547.8303197500000000],USD[0.0305431788654834] |
| 07951541 | USD[0.0890629343616000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07951559 | USD[0.0027000400000000] |
| 07951562 | TRX[1.0000000000000000],USD[0.0000000005350000] |
| 07951568 | USD[0.0000008514135318] |
| 07951570 | BTC[0.0018228900000000],CUSDT[1.0000000000000000],USD[0.0001243597476040] |
| 07951580 | USD[0.0000000024221392] |
| 07951592 | KSHIB[5.8900000000000000],NFT (30352076917582276 0)[1],NFT (30589241692642251 0)[1],NFT (34048381562215354)[1],NFT (42398437748454478 7)[1],NFT (47947206740502210 0)[1],NFT (54762892622674976 8)[1],SOL[0.6272600000000000] |
| 07951609 | USD[10.9213176359223837] |
| 07951634 | BTC[0.0166477800000000],ETH[0.0283676400000000],ETHW[0.0280119600000000],SHIB[8802052.1207804600000000],USD[0.8812662449606655] |
| 07951648 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000143868604],USDT[0.0000000017074114] |
| 07951650 | BCH[0.0719280000000000],BTC[0.0007993000000000],DOGE[186.8130000000000000],ETH[0.6145442400000000],ETHW[0.6145442400000000],LINK[1.3986000000000000],LTC[0.2297700000000000],MATIC[29.9700000000000000],SOL[0.2098400000000000],SUSHI[3.9960000000000000],TRX[453.5460000000000000],UNI[1.5984000000000000],USD[23.0298356000000000],USDT[0.0000074669859788] |
| 07951657 | BTC[0.0041327100000000],CUSDT[2.0000000000000000],ETH[0.0004158800000000],ETHW[0.0004158800000000],SOL[0.0081297600000000],USD[49.8736055999529736] |
| 07951662 | USD[40.0100000000000000] |
| 07951678 | SOL[0.0006644700000000] |
| 07951688 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0133915600000000],ETHW[0.0132274000000000],SOL[0.7979604000000000],TRX[1.0000000000000000],USD[0.0000039573618296] |
| 07951690 | ETH[0.0230000000000000],ETHW[0.0230000000000000],USD[3.2722304000000000] |
| 07951701 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0023282323042283] |
| 07951710 | AAVE[0.5613941100000000],MATIC[47.3974503680000000],SOL[0.6537186300000000],TRX[990.0743070500000000],USD[0.1359524333806687],USDT[0.0005854863967104] |
| 07951715 | NFT (42841756267900686 3)[1],USD[122.8400004860802487] |
| 07951718 | LTC[0.0008376600000000],SHIB[1694.4841430100000000],SOL[0.0000965500000000] |
| 07951723 | BAT[1.0076730800000000],DOGE[108.0585362000000000],SHIB[1.0000000000000000],SOL[0.0001566000000000],USD[24.3198929750572750] |
| 07951728 | BTC[0.0016324300000000],DOGE[378.4090826900000000],ETH[0.0214519900000000],ETHW[0.0214519900000000],SHIB[1589572.4050230400000000],USD[0.0002478575109951] |
| 07951738 | BF_POINT[300.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000001754103605],DOGE[10.0127766800000000],ETH[0.0000000067360525],ETHW[0.0121274967360525],MATIC[227.6430265857269966],SHIB[64.0000000000000000],SOL[4.7177453600000000],TRX[11.0000000000000000],USD[0.5693607534788472],USDT[0.0000000519942471] |
| 07951740 | BTC[0.0000010900000000],NFT (29054398629819224 6)[1],NFT (40777044257277677 4)[1],NFT (41983413553220813 7)[1],NFT (47459085261498625 2)[1],NFT (48785251455607853 1)[1],NFT (52156401224075357 6)[1],NFT (53909281368333543 8)[1],NFT (53998481046602658)[1],NFT (56247942616903088 1)[1],NFT (57389124717033449 2)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[7.6281744700843986] |
| 07951756 | BAT[83.5752406500000000],BRZ[1.0000000000000000],USD[0.0000001175355570] |
| 07951769 | SOL[2.4475500000000000],USD[4.0158750000000000] |
| 07951777 | CUSDT[1.0000000000000000],USD[0.9024163040061788] |
| 07951781 | ETH[0.0010002800000000],ETHW[0.0010002800000000],NFT (36891353112540922 3)[1],NFT (53922553632137166 1)[1],USD[0.0000145800843148] |
| 07951784 | BTC[0.0321917700000000],CUSDT[3.0000000000000000],DOGE[32.0000000000000000],ETH[0.0364298800000000],ETHW[0.0364298800000000],SOL[0.5700000000000000],TRX[2.0000000000000000],USD[0.0036540721434728],USDT[8.6469276050000000] |
| 07951797 | ETH[0.0070034000000000],ETHW[0.0070034000000000],SHIB[1.0000000000000000],USD[0.0000278721037020] |
| 07951799 | USD[1.0113893337335694],USDT[0.0000000050048260] |
| 07951809 | USD[0.0591801700000000] |
| 07951822 | DOGE[0.0525122800000000],USD[0.0000000021978480] |
| 07951827 | USD[1084.0998985000000000] |
| 07951838 | CUSDT[1.0000000000000000],ETH[0.1113584300000000],ETHW[0.1102544100000000],USD[0.0000003888633467] |
| 07951867 | USD[0.0000017310774916] |
| 07951888 | USD[1.0652500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07951894 | BTC[0.00000000603253350],DOGE[0.00000007400000000],ETH[0.00000000503590920],ETHW[0.000000005039092000],MATIC[0.23800000178583575],NFT[288594073518750048][1],NFT[288662034734676871][1],NFT[288889060563400111][1],NFT[289374065091575848][1],NFT[289318446681580398][1],NFT[289918514062439465][1],NFT[290890512752416676][1],NFT[291048855091279696][1],NFT[291574935910941407][1],NFT[292627212816859270][1],NFT[292985752001115654][1],NFT[293103186035479560][1],NFT[293247384055928610][1],NFT[293423640559286010][1],NFT[293924360455250866][1],NFT[294173838235597][1],NFT[294408191428901158][1],NFT[294493665939353300][1],NFT[294937168838284773][1],NFT[295006049175997878][1],NFT[295037713069045378][1],NFT[295217824928635922][1],NFT[295342709614959799][1],NFT[295613463714915572][1],NFT[295643758000572471][1],NFT[296202092305727470][1],NFT[296428530090340][1],NFT[296702672001847254][1],NFT[296723971872253649][1],NFT[297424231885207477][1],NFT[297643148203567834][1],NFT[29769808216588043][1],NFT[29820838038034][1],NFT[297982811742420142][1],NFT[29812348285147][1],NFT[2982836201][1]... |
| 07951914 | BAT[1.000000000000000],DOGE[2.000000000000000],LINK[1.000000000000000],TRX[1.000000000000000],USD[0.0000480418410752] |
| 07951920 | USD[5.315158000000000],USDT[1.615158300000000] |
| 07951926 | CUSDT[1.000000000000000],USD[0.00002526992728780] |
| 07951932 | DOGE[22.59085763000000000],ETH[0.00134820000000000],ETHW[0.00134520000000000],USD[0.0000669006874434] |
| 07951945 | BTC[0.00016980559922941],DOGE[0.00000000002654480],USD[0.0000000626544480] |
| 07951948 | USD[0.0665594551292019] |
| 07951954 | BTC[0.000600000000000],SOL[0.070000000000000],USD[0.0605718050000000] |
| 07951957 | DOGE[36.13306660000000000],TRX[1.000000000000000],USD[0.0000000179436540] |
| 07951960 | DOGE[36.13306660000000000],TRX[1.000000000000000],USD[0.0096777393242771] |
| 07951964 | SOL[0.20574639000000000],USD[315.3859898932574542] |
| 07951971 | BTC[0.000100000000000],USD[0.00000000387110692] |
| 07951978 | AAVE[1.01645880000000000],BRZ[1.000000000000000],BTC[0.00048494000000000],CUSDT[3.000000000000000],DOGE[1175.52980934000000000],ETH[0.05881812000000000],ETHW[0.05808872000000000],SHIB[697058.55575949000000000],SOL[0.52129372000000000],SUSHI[7.41137981000000000],TRX[2308.18234161000000000],USD[100.0607902279045708] |
| 07951995 | BF_POINT[100.000000000000000],NFT[392292815760572187][1] |
| 07952011 | BTC[0.010500000000000],MATIC[0.00000000000000000],SHIB[13089000.000000000000000],SOL[6.69000000000000000],USD[0.6180176000000000] |
| 07952017 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.00562083513023900],USDT[0.00001129638320200] |
| 07952020 | BRZ[1.78600000000000000],ETH[0.00000001000000000],ETHW[0.00000001000000000],KSHIB[10.000000000000000],MATIC[1.07418900000000000],NFT[322013145823077504][1],SHIB[48733.37712960374515890],SOL[0.18799999519501036],SUSHI[0.04860000000000000],USD[0.0687950000000000] |
| 07952033 | BAT[8.594098200000000],DOGE[2.000000000000000],GRT[99.75067850000000000],MATIC[62.77259350000000000],SHIB[24287.33499982300000000],SOL[0.66214454000000000],TRX[2.00000000000000000],USD[4.5024455518370671] |
| 07952035 | USD[0.9312171453800000] |
| 07952036 | BRZ[1684.47247650000000000],SOL[9.40479997000000000],USD[0.00003181047117760],USDT[0.00000041653355] |
| 07952042 | USD[11.0000000000000000] |
| 07952043 | USD[140.9876475000000000] |
| 07952055 | USD[10.0000000000000000] |
| 07952069 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],ETH[0.00002610000000000],ETHW[0.00002610000000000],MATIC[0.09072950000000000],NFT[303199034848404820][1],NFT[307652876613495053][1],NFT[499444180436588026][1],NFT[510600730054009037][1],SHIB[1.000000000000000],SOL[0.00004211000000000],TRX[2.00000000000000000],USD[0.0083190547292267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07952072 | ETH[0.0025244600000000],ETHW[0.0025244600000000],USD[0.0000282039608666] |
| 07952081 | BF_POINT[100.0000000000000000],USD[0.0004529116167023] |
| 07952093 | ETHW[0.0754846100000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[116.8800083116159810] |
| 07952094 | USD[20.0000000000000000] |
| 07952095 | SOL[0.0000000019335620],USD[0.0000012350870857] |
| 07952097 | AVAX[0.0010240300000000],BTC[0.0000000088981424],ETH[0.0000000028950000],ETHW[0.0000000028950000],MATIC[0.0027401900000000],NEAR[29.1830948700000000],NFT [56533410517844194 8][1],SOL[0.0000580900000000],USD[0.8929088147028080] |
| 07952103 | USD[0.0000002118035532] |
| 07952109 | DOGE[1.0000000000000000],KSHIB[0.0000000099539768],NFT [343959753303395243][1],NFT [442780335050958 40][1],NFT [447243617367453606][1],NFT [521177597239373365][1],SHIB[5.0000000000000000],SOL[0.0693434279848898],TRX[2.0000000000000000],USD[0.0000000328163218] |
| 07952131 | USD[1040.3164372400000000] |
| 07952133 | ETH[0.0000000013800000],ETHW[0.2090752013800000],SOL[0.0000000010161600],USD[1.5859812000000000] |
| 07952140 | ETH[0.0000000062044797],USD[0.0000077371130 86],USDT[0.0000107038143044] |
| 07952149 | SOL[2.1758276200000000] |
| 07952152 | DOGE[0.9400000000000000],LINK[0.4995000000000000],MATIC[1.5119541400000000],USD[0.0000000033057232] |
| 07952158 | USD[100.0000000000000000] |
| 07952159 | USD[250.0000000000000000] |
| 07952181 | NFT [366313693042114184][1],SHIB[1.0000000020390790],SOL[0.0000000095572095],USD[0.0043624985137570] |
| 07952188 | ETH[0.0131680422117208],ETHW[0.0131680422117208],USD[0.0000263152073754] |
| 07952213 | BTC[0.0020683500000000],NFT [378360392509800310][1],NFT [451567005196747266][1],SOL[0.0761100000000000],USD[0.0002070904055225] |
| 07952216 | CUSDT[1.0000000000000000],USD[0.0000210857028705] |
| 07952225 | BTC[0.0001646200000000],USD[0.0005369654546058] |
| 07952226 | CUSDT[3.0000000000000000],DOGE[237.4539358400000000],SHIB[1071346.9076742100000000],SOL[0.5683340100000000],USD[0.0041638736122826] |
| 07952233 | USD[0.0000222724749110] |
| 07952239 | BTC[0.0013525000000000],SOL[11.7361850000000000],TRX[362.0000000000000000],USD[128.6819039658000000],USDT[200.1200000000000000] |
| 07952263 | DOGE[1.0000000000000000],SHIB[164162.7944164500000000],USD[0.6442473800004532] |
| 07952267 | BCH[0.1883860000000000],BRZ[3.0000000000000000],BTC[0.0489137400000000],CUSDT[27.0000000000000000],DOGE[61.0725417900000000],ETH[0.3914654300000000],ETHW[0.3913012100000000],KSHIB[1684.1097106300000000],MATIC[0.0002256000000000],NFT [320880811942239939][1],NFT [339730666940807196][1],NFT [397185814393278551][1],NFT [453521084061368960][1],NFT [486608594140532053][1],NFT [514815843036768293][1],NFT [552945588231462332][1],NFT [573832980957893890][1],SHIB[1814182.0941022500000000],SOL[3.1893994700000000],TRX[5.0000000000000000],USD[0.1252163309671465] |
| 07952269 | USD[0.0000001964293 01],USDT[0.0000000005958544] |
| 07952278 | DOGE[0.0003841000000000],SHIB[0.0000830800000000],USD[0.0065820160889149],USDT[0.0000000108909394] |
| 07952289 | USD[0.0032272930000000] |
| 07952292 | CUSDT[2.0000000000000000],USD[21.8517775730521611] |
| 07952299 | SOL[0.0056253600000000],USD[20.4350585427688916] |
| 07952306 | BTC[0.0161949400000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0212350085418028] |
| 07952310 | ETH[0.0203399900000000],ETHW[0.0203399900000000],SOL[0.0000000043000000],USD[0.0000244027378234],USDT[0.0000000028114466] |
| 07952312 | USD[543.9691405400000000] |
| 07952318 | BTC[0.0000930000000000],MATIC[9.9700000000000000],TRX[0.5870000000000000],USD[0.0058269800000000] |
| 07952323 | USD[0.0030892862319000] |
| 07952326 | BF_POINT[300.0000000000000000] |
| 07952335 | CUSDT[2.0000000000000000],MATIC[88.2262172600000000],SOL[0.6753729100000000],USD[0.0000015110170615] |
| 07952341 | USD[0.0052408600000000] |
| 07952345 | SOL[0.2768000000000000] |
| 07952349 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[103.4663170700000000],LTC[0.0785756500000000],MKR[0.0047578000000000],NFT [387206522231936742][1],SHIB[1325147.7979798500000000],USD[0.0041157530483726] |
| 07952354 | LTC[0.0080000000000000],SOL[0.0019255994153512],USD[282.1106998933870674] |
| 07952366 | BTC[0.0000496000000000],USD[0.6444331389089189],USDT[0.0000000049939537] |
| 07952371 | BTC[0.0000241400000000] |
| 07952378 | ETH[0.3675120000000000],ETHW[0.3675120000000000],SOL[0.0500000000000000],USD[3.3765227000000000] |
| 07952380 | MATIC[1.8910180200000000],NFT [316792624141928280][1],USD[0.0000000285379860] |
| 07952382 | BF_POINT[300.0000000000000000],MATIC[0.0000000048500700],USD[0.0000000161134129] |
| 07952384 | BTC[0.0002243908110555],DOGE[1.0000000000000000],ETH[0.0000000002434170],USD[0.0003001813036346],USDT[0.0000000097047696] |
| 07952388 | MATIC[0.0000000058273 16],NFT [392545528346225671][1],NFT [411909333865410999][1],SOL[0.0000000081552664],USD[0.8612210008408520] |
| 07952391 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000005084000],TRX[2.0000000000000000],USD[0.0000009438943960] |
| 07952393 | BF_POINT[200.0000000000000000] |
| 07952402 | USD[0.0013932300000000] |
| 07952404 | CUSDT[1.0000000000000000],DOGE[103.2801124700000000],SHIB[1.0000000000000000],USD[0.0044242635518098] |
| 07952407 | NFT [427384382105146160][1],SOL[0.0000000100000000],USD[5.5324000000000000] |
| 07952413 | BRZ[1.0000000000000000],DOGE[1.0000000097620250],LINK[0.0002141000000000],MATIC[0.0003596000000000],NFT [428111319671856896][1],SHIB[10.9734480100000000],SOL[0.0000000041192960],USD[0.0093781836702115] |
| 07952414 | CUSDT[3.0000000000000000],EUR[0.0006147900000000],USD[0.0000000015861107] |
| 07952415 | DOGE[0.0000000084706500],ETH[0.0000000010000000],NFT [318361238972711800][1],SHIB[19.0000000000000000],SOL[0.0004376922841797],TRX[3.0000000000000000],USD[0.0009334238416693],USDT[1.0445615700000000] |
| 07952417 | MATIC[0.3899206500000000],NFT [305813745658115158][1],SOL[0.0000000038737986],USD[0.0000004324181478] |
| 07952420 | BAT[9.7146710900000000],BRZ[7.5443772500000000],BTC[0.0000001200000000],CUSDT[22.0000000000000000],DOGE[19.4130755200000000],ETH[0.0000013600000000],ETHW[0.0000013600000000],GRT[8.2215665300000000],LINK[0.0029285000000000],TRX[18.2684942100000000],UNI[1.0778025700000000],USD[0.0087071414461301],USDT[12.9250104100000000] |
| 07952431 | SOL[0.0000001000000000],USD[0.0000000013513455],USDT[0.0000009399317112] |

Schedule AB: 1040 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07952435 | NFT{30193456301653345[1]},NFT{31954622448521058[1]},NFT{32342462815424518[1]},NFT{32389525936323534[1]},NFT{32775143177986964[1]},NFT{33452919588616732[1]},NFT{34738638476394580[1]},NFT{35212496221511244[1]},NFT{35417030709562730[1]},NFT{35750388777829166[1]},NFT{36497356461383448[1]},NFT{36577985979030349[1]},NFT{37048296142527678[1]},NFT{37750230028625968[1]},NFT{37963683159074716[1]},NFT{38252979512023865[1]},NFT{39235109623477629[1]},NFT{40086204059829250[1]},NFT{40925779626116517[1]},NFT{42299621507558122[1]},NFT{42511536397158383[1]},NFT{43293081752113162[1]},NFT{46445192026586607[1]},NFT{47203612002758318[1]},NFT{47936541880221150[1]},NFT{49380557316239738[1]},NFT{52466878841295991[1]},NFT{57152417624696774[1]},USD{14942.749000000000000} |
| 07952437 | ETH{0.096391800000000},ETHW{13.197391800000000},SOL{78.132700000000000},TRX{0.015879000000000},USD{6.966288010849432S},USDT{160.348076176825450S} |
| 07952444 | BRZ{1.000000000000000},CUSDT{1.000000000000000},DOGE{1.000000000000000},ETH{0.000000100000000},USD{0.003722892125362} |
| 07952445 | DOGE{1.000000000000000},GRT{1.000000000000000},TRX{1.000000000000000},UNI{1.000000000000000},USD{0.653932063091248D},USDT{3.000000000000000} |
| 07952452 | USD{18.549949472000000} |
| 07952453 | USD{13.054640620000000} |
| 07952464 | AAVE{19.984000000000000},AVAX{0.076000000000000},BTC{0.000094476000000},ETH{0.018108800000000},ETHW{1.998108800000000},GRT{0.400000000000000},LINK{0.034700000000000},MATIC{0.628000000000000},SOL{50.016651710000000},USD{17211.594702440000000} |
| 07952472 | DOGE{1.000000000000000},SOL{2.827590200000000},USD{0.191818650626495} |
| 07952475 | BTC{0.000820190000000},CUSDT{1.000000000000000},USD{0.003368204649874} |
| 07952481 | USD{13.054640620000000} |
| 07952484 | AVAX{0.052778737525900},DOGE{0.000000002473000},NFT{28950673820522953[1]},NFT{29617378742004332[1]},NFT{29693121362011039[1]},NFT{30304935649544392[1]},NFT{30744337585901188[1]},NFT{31381092266774393[1]},NFT{31411452914576976[1]},NFT{31594834336372566[1]},NFT{31607458037149925[1]},NFT{32202769130196851[1]},NFT{32211304612856147[1]},NFT{32411360801646527[1]},NFT{32477024740013932[1]},NFT{32576501073208655[1]},NFT{32889471549026855[1]},NFT{33472067300232153[1]},NFT{33672474387639720[1]},NFT{34235817873977964[1]},NFT{34319879748821292[1]},NFT{34471704310368411[1]},NFT{34945007090836843[1]},NFT{35241680136432979[1]},NFT{35256086407228741[1]},NFT{35356780954810724[1]},NFT{35470028997881004[1]},NFT{36120019144013631[1]},NFT{36478200011427450[1]},NFT{36637055630315883[1]},NFT{36852948962644093422[1]},NFT{38721176111427455[1]},NFT{39237056532083541[1]},NFT{39500433677293825[1]},NFT{41044985673986[1]},NFT{41544220841605360[1]},NFT{41827482921250339[1]},NFT{42472165133701682[1]},NFT{43180172998115184[1]},NFT{43650034297525069[1]},NFT{43905133670279382[1]},NFT{44911781758940079[1]},NFT{45067483376813736[1]},NFT{45273828170406193[1]},NFT{45711635151198046[1]},NFT{46455887784497170[1]},NFT{46731286881560220[1]},NFT{46976326147965261[1]},NFT{47152597274196284[1]},NFT{47241702096355095[1]},NFT{47472532178144624[1]},NFT{47431387524196088[1]},NFT{48105999390748061[1]},NFT{48126682335260854[1]},NFT{48488611745191121[1]},NFT{48725482182189159[1]},NFT{49383742599886910[1]},NFT{49784654687004846[1]},NFT{51557689173743276[1]},NFT{51677942204231562[1]},NFT{51904881986614395[1]},NFT{52121549446516489[1]},NFT{53110042565871340[1]},NFT{53278671768928338[1]},NFT{53407580356150205[1]},NFT{54252519745593401[1]},NFT{54704226110132487[1]},NFT{54764024568877208[1]},NFT{54854177036780341[1]},NFT{55086108560369724[1]},NFT{55103838549568135[1]},NFT{55168743400453712[1]},NFT{55422983201704148[1]},NFT{55639804298786367[1]},NFT{55933747082687926[1]},NFT{56338232184817208[1]},NFT{56572334427232098[1]},NFT{56574402282000000[1]},ETH{0.406590000000000},ETHW{0.406590000000000},SOL{23.205650000000000},USDT{507.409228200000000} |
| 07952490 | MATIC{24.604747090000000},SHIB{1.000000000000000},USD{0.000000100124050} |
| 07952499 | DOGE{432.000000000000000},GRT{26.230800668479950},LINK{1.921700000000000},LTC{3.612405140000000},MATIC{129.946000000000000},SOL{5.515248000000000},USD{0.697350124000000} |
| 07952501 | CUSDT{2.000000000000000},USD{0.171821739679610} |
| 07952505 | CUSDT{1.000000000000000},GRT{96.434221470000000},USD{0.000000073575546} |
| 07952508 | CUSDT{1.000000000000000},DOGE{1.000000000000000},KSHIB{154.039390330000000},USD{530.285586523066682} |
| 07952510 | NFT{28916891646604078[1]},NFT{29008730389948710[1]},NFT{29132098280329321[1]},NFT{29224812332797562[1]},NFT{29241764744859390[1]},NFT{29274154421794461[1]},NFT{29334584443712234[1]},NFT{29395780252387215[1]},NFT{29493841898469130[1]},NFT{29661873563105411[1]},NFT{29702987098298437[1]},NFT{29805925190889965[1]},NFT{29969643057691587[1]},NFT{30074818511580036[1]},NFT{30154419708351102[1]},NFT{30294241578755674[1]},NFT{30369849712053281[1]},NFT{30391068014577464[1]},NFT{30460613865323945[1]},NFT{30501133471273570[1]},NFT{30628473965145822[1]},NFT{30646680663601903[1]},NFT{30757342593916479[1]},NFT{30850061826331584[1]},NFT{31061133517015076[1]},NFT{31154180016260139[1]},NFT{31406261976421267[1]},NFT{31589837200150480[1]},NFT{31896770047155064[1]},NFT{31941662078393659[1]},NFT{32198234894958073[1]},NFT{32264848949908569[1]},NFT{32332316221124533[1]},NFT{32432038098365394[1]},NFT{32548804417351357[1]},NFT{32655458400893306[1]},NFT{32921559232550127[1]},NFT{33191281409503847[1]},NFT{33228920814835070[1]},NFT{32782180424971493[1]},NFT{33341518288260926[1]},NFT{33403638634308016[1]},NFT{33446570973855076[1]},NFT{33568169790398597[1]},NFT{33582336967161324[1]},NFT{33632366534353487[1]},NFT{33703248707293825[1]},NFT{33710326414597061[1]},NFT{33714134879130054[1]},NFT{33831882956302086[1]},NFT{33877915269224344[1]},NFT{34036849679631843[1]},NFT{34050499059211341[1]},NFT{34110410203534134[1]},NFT{34422042413481543[1]},NFT{34450836402919484[1]},NFT{34628562855475492[1]},NFT{34538383103073809[1]},NFT{34580075251081780[1]},NFT{34618886295283895[1]},NFT{34642129607662672[1]},NFT{34640054586658776[1]},NFT{34713830260722924[1]},NFT{34750480972658599[1]},NFT{34804381853519711[1]},NFT{35027335080981980[1]},NFT{35072325737008814[1]},NFT{35308008232708303[1]},NFT{35418102370304350[1]},NFT{35437078704658999[1]},NFT{35704929855636493[1]},NFT{35748549317939696[1]},NFT{35782539431526059[1]},NFT{35099783008597177[1]},NFT{35981829144167844[1]},NFT{36079637226026421[1]},NFT{36192357066656898[1]},NFT{36348534276833928[1]},NFT{36369739696262162[1]},NFT{36501790193630140[1]},NFT{36601791196301404[1]},NFT{36649529151542955[1]},NFT{36658817925474743[1]},NFT{36698930068546182[1]},NFT{36772041832317825[1]},NFT{36894006673480031[1]},NFT{37043313443944727[1]},NFT{37124800132529701[1]},NFT{37212496884527392[1]},NFT{37226711108759827[1]},NFT{37376450343119879[1]},NFT{37242441374080782[1]},NFT{37060470690942816[1]},NFT{37681095590238790[1]},NFT{37898556499417079[1]},NFT{38123275106471244[1]},NFT{38218727268534129[1]},NFT{38607862656191086[1]},NFT{38636674891425181[1]},NFT{38814514759849310[1]},NFT{39010247299356195[1]},NFT{39123094802762648[1]},NFT{39161455122032546[1]},NFT{39226879603118349[1]},NFT{39318751920573274[1]},NFT{39342347756169181[1]},NFT{39456434471663727[1]},NFT{39505838955084507[1]},NFT{39627384770446935[1]},NFT{39527384317994591[1]},NFT{39571421153110590[1]},NFT{39793112340935474[1]},NFT{39808939029130929[1]},NFT{39955123659122498[1]},NFT{39972832396617332[1]},NFT{39974731142004348[1]},NFT{39979730519128829[1]},NFT{40079104217024829[1]},NFT{40311888461852934[1]},NFT{40337162735019583[1]},NFT{40350257774037494[1]},NFT{40354325394403731[1]},NFT{40505460890116723[1]},NFT{40559851596107584[1]},NFT{40622160005915284[1]},NFT{40651214462479901[1]},NFT{40904348483522545[1]},NFT{41134840100500526[1]},NFT{41263271688239853[1]},NFT{41371811301292754[1]},NFT{41407026007424084[1]},NFT{41809035548719534[1]},NFT{41809036493635167[1]},NFT{41811384643281867[1]},NFT{41864024894605187[1]},NFT{41884928842627891[1]},NFT{42003239210669891[1]},NFT{42038714309453641[1]},NFT{41998047148968803[1]},NFT{42035951964409908[1]},NFT{42239380722084770[1]},NFT{42427206433902008[1]},NFT{42567640824076975[1]},NFT{42771418837080701[1]},NFT{42303260508705192[1]},NFT{42294056479495399[1]},NFT{43072302852921903[1]},NFT{43075393053751677[1]},NFT{43084246259440488[1]},NFT{43121041173283500[1]},NFT{43140484908850039[1]},NFT{43241096271209972[1]},NFT{43372650038475345[1]},NFT{43315538529402811[1]},NFT{43284355821698187[1]},NFT{43566730902412801[1]},NFT{43783362415765885[1]},NFT{43841085160016085[1]},NFT{44002118201596824[1]},NFT{44105142380255414[1]},NFT{44354993178033248[1]},NFT{44367415571220426[1]},NFT{44501945829070192[1]},NFT{44528860466154417[1]},NFT{44838738728249643[1]},NFT{44574029415240915[1]},NFT{44713960813211308[1]},NFT{44866286133226897[1]},NFT{44906453083238882[1]},NFT{45342345808304070[1]},NFT{45135700558146392[1]},NFT{45133260916781288[1]},NFT{45291300755863843[1]},NFT{45254190580635137[1]},NFT{45305671843290540[1]},NFT{45326543856469369[1]},NFT{45661440030835069[1]},NFT{45730910975088351[1]},NFT{45788954363598296[1]},NFT{46093663036082726[1]},NFT{45609833004293074[1]},NFT{45934285774495888[1]},NFT{45950928602714448[1]},NFT{45955436352118649[1]},NFT{45978781548386166[1]},NFT{46048815993911593[1]},NFT{46135884711685842[1]},NFT{46254942451233642[1]},NFT{46396593360882526[1]},NFT{46448582369698650[1]},NFT{46473158891923225[1]},NFT{46544629855203053[1]},NFT{46624020989115168[1]},NFT{46623734838139217[1]},NFT{46771340654071771[1]},NFT{46925876473207749[1]},NFT{46968458344926196[1]},NFT{47099152789227363[1]},NFT{47225388697296212[1]},NFT{47340595713248782[1]},NFT{47341720538163374[1]},NFT{47369492870636220[1]},NFT{47235379649741546[1]},NFT{47302966090815591[1]},NFT{47513328755836334[1]},NFT{47558628436341[1]},NFT{47620080532564934[1]},NFT{47654905662993[1]},NFT{47566205892219[1]},NFT{47782020788578994[1]},NFT{47778411764341639[1]},NFT{47861108677705905[1]},NFT{47864590310159243[1]},NFT{47994713002227539[1]},NFT{47984385341834914[1]},NFT{48007930351059645[1]},NFT{48112605476393[1]},NFT{48105771[1]},NFT{48409590085239714[1]},NFT{48024597013325509[1]},NFT{48442407868219371[1]},NFT{48500421272420066[1]},NFT{48520726702577[1]},NFT{48703895771532970[1]},NFT{48718819972183086[1]},NFT{48714987765901028[1]},NFT{48884886842075494[1]},NFT{48607817955567924[1]},NFT{48003873814710749[1]},NFT{48300557061462448[1]},NFT{49031531177814952[1]},NFT{48199817772567167[1]},NFT{48430090369058189[1]},NFT{49518017940683369[1]},NFT{48932509328834369[1]},NFT{48155436974407206[1]},NFT{48151259436006534[1]},NFT{49851367595287082[1]},NFT{49874153466129307[1]},NFT{49907650325802460[1]},NFT{49991694699672071[1]},NFT{49991699496672071[1]},NFT{50139930294624233[1]},NFT{50250068318630570[1]},NFT{50351506107769240[1]},NFT{50432522913460447[1]},NFT{50453712895700[1]},NFT{50456600858028[1]},NFT{50456600858028[1]},NFT{50634833949881281[1]},NFT{50634839003300131[1]},NFT{50899758768858928[1]},NFT{51002730823016831[1]},NFT{51149797682531589[1]},NFT{51237977110582817[1]},NFT{51357398600363167[1]},NFT{51148966869208911[1]},NFT{51445004603832929[1]},NFT{51570438867078363[1]},NFT{51675063373088447[1]},NFT{51884900740[1]},NFT{51982087188063[1]},NFT{52046472044098[1]},NFT{52253512809459[1]},NFT{52250169506963102[1]},NFT{52300223744870914[1]},NFT{52327201169173679[1]},NFT{52500227990537549[1]},NFT{52525336645685362[1]},NFT{52692520744830[1]},NFT{53366817375987246[1]},NFT{53814837937996478[1]},NFT{53812291976681507[1]},NFT{53875146312037[1]},NFT{53870488371750[1]},NFT{53920484682874934[1]},NFT{53988644430247[1]},NFT{54054604334477331[1]},NFT{54079718656308674[1]},NFT{54275863184596463[1]},NFT{54298608934331[1]},NFT{54455893095194[1]},NFT{54486539408[1]},NFT{54881590654[1]},NFT{54815905642[1]},NFT{54188538634[1]},NFT{54340522054635040834[1]},NFT{54615809[1]},NFT{54639580[1]},NFT{54354076627229991173[1]},NFT{55025017537621476[1]},NFT{55466271334594048[1]},NFT{55590235071098304[1]},NFT{55662926874259[1]},NFT{56018039[1]},NFT{56014778800047[1]},NFT{56016041398132[1]},NFT{56042093168864254[1]},NFT{56044654313925547[1]},NFT{56148515159447734[1]},NFT{56521889555143922[1]},NFT{56356103773891305[1]},NFT{56536531570546341[1]},NFT{56674732501891162[1]},NFT{56703319891316607[1]},NFT{56739462562490735[1]},NFT{56798625801058917[1]},NFT{56902997045057574[1]},NFT{56949328284391522[1]},NFT{57232150429303664[1]} |
| 07952517 | CUSDT{1.000000000000000},SOL{0.000000000000000},USD{0.000001411045037Z} |
| 07952548 | ETH{0.003329035258250Z},ETHW{0.098596730000000},NFT{31221606280327016[1]},SHIB{1.000000000000000},UNI{0.000644900000000},USD{3850.811017668191130B} |
| 07952568 | BTC{0.000000047227460},DOGE{0.000000081052424},LINK{0.000000092000000},SOL{0.000000038336448},USD{0.000166727862175G} |
| 07952569 | DOGE{2089.924519220000000},ETH{0.000000100000000},USD{0.000000874794296} |
| 07952572 | USD{24.500000000000000} |
| 07952580 | BTC{0.006187760000000},ETH{0.428000000000000},MATIC{110.447338800000000},SOL{4.514078480000000},USD{21.679230271654938} |
| 07952581 | CUSDT{1.000000000000000},ETHW{3.636584830000000},GRT{1.001997490000000},USD{0.003236700185531} |
| 07952585 | NFT{45640826325250699[1]},USD{543.943358500000000} |
| 07952588 | USD{0.000000777927829} |
| 07952592 | AVAX{0.000000100000000},BAT{2.077087980000000},BRZ{1.000000000000000},CUSDT{5.000000000000000},DOGE{4.000000000000000},GRT{2.028824550000000},SHIB{6.000000000000000},SOL{0.000000010000000},TRX{8.000000000000000},USD{0.000011885895490} |
| 07952603 | BTC{0.010794775000000},ETH{0.186924000000000},LINK{27.274166000000000},MKR{0.086664600000000},SHIB{491450.000000000000},SOL{3.434290500000000},SUSHI{1.463900000000000},USD{7.789954143936373},USDT{0.000000062500000},YFI{0.001994300000000} |
| 07952610 | ETH{0.000000100000000},ETHW{0.000000002060558},SOL{0.000000009379560},USD{0.008608800000000},USDT{1.776817409285622Q} |
| 07952622 | DAI{0.031584350000000},ETH{0.000000020000000},ETHW{0.504765450000000},USD{0.930068280000000} |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07952630 | ETH[0.0012489700000000],ETHW[0.0012489664802376] |
| 07952639 | SHIB[905360.7211977985814318],USD[0.5018447800429182] |
| 07952649 | USD[0.9367350000000000] |
| 07952655 | USD[402.6126288596000000] |
| 07952665 | ETH[4.3331151700000000],ETHW[4.3312952300000000] |
| 07952674 | NFT [569225435978167407][1],SOL[0.3000000000000000] |
| 07952681 | SHIB[1.0000000000000000],SOL[0.0000662087821060],USD[0.0000008174447441] |
| 07952682 | BTC[0.0001144600000000],ETH[0.0000000100000000],SHIB[0.0000000036012320],USD[3.1099984082578393],USDT[0.0000000068226043] |
| 07952683 | USD[0.0009312000000000] |
| 07952687 | BTC[0.0000000050000000],SOL[0.0007394800000000] |
| 07952693 | SOL[0.4800000000000000],USD[1.7898140800000000] |
| 07952708 | CUSDT[1.0000000000000000],DOGE[109.7305221500000000],USD[0.0011415722274560] |
| 07952722 | SOL[0.0541269800000000],USD[0.0003671881863297] |
| 07952727 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[7471.2774210800000000],SUSHI[43.3069708400000000],USD[0.0000000156445588] |
| 07952730 | AVAX[19.7867000000000000],BTC[0.1443489000000000],DOGE[5853.9078895900000000],ETH[0.8982877900000000],ETHW[0.8982877900000000],GRT[3363.0000000000000000],LINK[50.7841453300000000],LTC[11.5715346500000000],MATIC[829.7900000000000000],MKR[0.5200000000000000],SHIB[56240080.1603206400000000],SOL[14.1094715700000000],USD[73.5932339239787420],YFI[0.0791367000000000] |
| 07952735 | NFT [450629919477446743][1],NFT [469545514710111171][1],NFT [562053258206062153][1],SHIB[9557.4182732600000000],USD[0.0000000000000164] |
| 07952738 | BTC[0.0000008793464441],ETH[0.0000000100000000],SOL[0.0000000413227791],USD[0.0000002241915262] |
| 07952739 | USD[0.0000025910925750] |
| 07952747 | AAVE[0.3465500800000000],AVAX[0.7295786900000000],BAT[50.2585673700000000],BCH[0.0918710100000000],BRZ[121.3557401800000000],BTC[0.0015004900000000],CUSDT[1185.6730928000000000],DAI[16.1544774600000000],DOGE[243.5165861800000000],ETH[0.0161003100000000],ETHW[0.0158951100000000],GRT[82.5679651000000000],KSHIB[89.0742879800000000],LINK[3.3287134900000000],LTC[0.3172334000000000],MATIC[32.5323117900000000],MKR[0.0179701400000000],PAXG[0.0054874700000000],SHIB[1608125.8143039700000000],SOL[0.6006373700000000],SUSHI[3.3677717200000000],TRX[824.0396151900000000],UNI[2.0062941400000000],USD[216.5778888024960269],USDT[15.1733690738544196],YFI[0.0011007000000000] |
| 07952756 | BTC[0.0151718858947500],ETH[0.0000001000000000],ETHW[0.0003128784814600],USD[0.0025334675327000] |
| 07952757 | USD[0.2031183503780000] |
| 07952758 | SHIB[391715.4714826500000000],USD[0.0000000000007986] |
| 07952769 | DOGE[1630.0000000000000000],SHIB[14100000.0000000000000000],USD[1.0258737200000000] |
| 07952770 | CUSDT[1.0000000000000000],SOL[0.5410431000000000],USD[0.0000000786838459] |
| 07952773 | BF_POINT[100.0000000000000000] |
| 07952774 | BRZ[1.0000000000000000],BTC[0.0089948300000000],USD[323.8838087122129941] |
| 07952775 | SOL[0.0505378800000000],USD[0.0000010483997932] |
| 07952776 | NFT [494914981771535215][1],USD[0.0031640600000000] |
| 07952778 | LINK[0.9519064600000000],TRX[1.0000000000000000],USD[0.0002284092831878] |
| 07952781 | CUSDT[4.0000000000000000],SHIB[2423367.2093372600000000],USD[0.2562037900012209] |
| 07952790 | CUSDT[1.0000000000000000],SHIB[1454195.8435836800000000],USD[0.0000000002401215],USDT[0.0000009724476660] |
| 07952793 | BAT[1.0165555000000000],BTC[0.0000001292248312],CUSDT[4.0000000000000000],ETH[0.0000000024190941],TRX[2.0000000000000000],USD[0.0009866232448653] |
| 07952795 | ALGO[218.4235738700000000],BAT[1.0000000000000000],BRZ[7.0111681400000000],DOGE[0.0000000018995219],ETH[0.1105009500000000],ETHW[0.3540597800000000],GRT[1324.6798269100000000],SHIB[24709385.2124894500000000],SOL[54.2531093800000000],TRX[8034.4127614300000000],USD[1446.0139784097287423],USDT[0.0017143432192812] |
| 07952802 | CUSDT[1.0000000000000000],MATIC[519.7473104900000000],USD[0.0000000191913788] |
| 07952804 | USD[0.7921700887284451] |
| 07952805 | USD[0.0000015275518522] |
| 07952808 | SOL[2.4875100000000000],USD[2.1494000000000000] |
| 07952809 | CUSDT[1.0000000000000000],USD[0.0001276902678877] |
| 07952811 | CUSDT[1.0000000000000000],SOL[1.6692860500000000],USD[0.0000007690659580] |
| 07952814 | BF_POINT[300.0000000000000000] |
| 07952817 | BTC[0.0000000500000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000021100000000],ETHW[0.2313153300000000],TRX[3.0000000000000000],USD[0.0000385347444105] |
| 07952822 | USD[10.8789666100000000] |
| 07952826 | USD[100.0000000000000000] |
| 07952827 | ALGO[271.6246453100000000],BTC[0.0014068600000000],CUSDT[11.0000000000000000],DOGE[0.0000000071841280],ETH[0.0941711900000000],ETHW[0.0805336500000000],SHIB[3.0000000000000000],SOL[0.0000000048544971],TRX[2.0000000000000000],USD[15.8006546868714394] |
| 07952828 | CUSDT[1.0000000000000000],USD[0.0000162905095498] |
| 07952833 | USD[0.2209225557680000] |
| 07952834 | CUSDT[1.0000000000000000],USD[0.0007314165103929] |
| 07952836 | CUSDT[1.0000000000000000],ETH[0.0068322200000000],USDT[30.8951329988139446] |
| 07952841 | BTC[0.0010670300000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0006109199850075],USDT[0.0000000073189796] |
| 07952843 | BTC[0.0002477600000000] |
| 07952849 | USD[4.5637519100000000] |
| 07952852 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0009433053831327] |
| 07952853 | DOGE[1.0000000000000000],SOL[0.4905044300000000],USD[5.5008145922909204] |
| 07952864 | TRX[2.0000000000000000],USD[0.0000001347479572] |
| 07952865 | CUSDT[3.0000000000000000],DOGE[0.0001666000000000],TRX[1.0000000000000000],USD[0.0692341067853923] |
| 07952868 | USD[0.0141143787002778] |
| 07952871 | SOL[1.1836499700000000],TRX[1.0000000000000000],USD[0.0000013149426580] |
| 07952873 | CUSDT[1.0000000000000000],DOGE[0.0000000004002628],ETH[0.0000000096970186],ETHW[0.0000000096970186],MATIC[0.0000000467141163],SOL[0.0000000009824739],SUSHI[0.0000000092174563],TRX[0.0000000050709398],USD[0.0002993078785595] |
| 07952889 | CUSDT[2.0000000000000000],ETH[0.0476008300000000],ETHW[0.0470125900000000],USD[0.0695022370186176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07952890 | USD[0.0000006216651477] |
| 07952892 | USD[0.0000000031360000] |
| 07952896 | USD[542.9606827700000000] |
| 07952897 | USD[10.8433580100000000] |
| 07952905 | USD[0.0096394679668611] |
| 07952906 | BTC[0.0009151100000000],CUSDT[1.0000000000000000],USD[0.0000729163039696] |
| 07952908 | USD[20.0000000000000000] |
| 07952912 | USD[0.0165938100000000] |
| 07952915 | ETH[0.0000008116490000],ETHW[0.0000000081164900],USDT[0.0000098574586550] |
| 07952922 | BAT[1.0000000000000000],BTC[0.0000093500000000],LINK[1.0058634200000000],NFT[46778765613855054600][1],USD[18209.9037241000000000] |
| 07952933 | CUSDT[8.0000000000000000],TRX[22.0000000000000000],USD[0.0078370856772510] |
| 07952934 | USD[10.0000000000000000] |
| 07952938 | BR2[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2217.1193224700000000],ETH[2.9541054000000000],ETHW[2.9528646600000000],GRT[257.4678021100000000],SHIB[1.0000000000000000],SOL[6.8254509800000000],TRX[2.0000000000000000],USD[562.4070657623405053] |
| 07952940 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT[320530042496376720][1],NFT[505913158781758871][1],NFT[570747869527287459][1],SOL[0.2625039000000000],USD[0.0660216116953066] |
| 07952944 | LINK[0.3415767800000000],USD[0.0000002176860732] |
| 07952946 | USD[10.8786685100000000] |
| 07952958 | BTC[0.0000524600000000],GRT[1.0019173000000000],USD[3.9058254651518380] |
| 07952965 | LTC[0.0000000014600000] |
| 07952968 | BR2[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0109739000000000],GRT[1.0029816300000000],MATIC[317.8279399000000000],SOL[0.0000000045790723],TRX[6.0000000000000000],USD[0.0000025242156930] |
| 07952971 | USD[163.0682985900000000] |
| 07952976 | AAVE[0.0000000032000000],CUSDT[3.0000000000000000],SOL[0.0097069921556071],USD[0.4147045126104578] |
| 07952978 | AAVE[0.0000000047809213],BTC[0.0000000043491968],ETH[0.0000000033090000],GRT[0.0000000007000000],LINK[0.0000000085157872],MATIC[0.0000000033500000],NFT[310460355808048993][1],SOL[0.0000000019371100],USD[0.0000022111204235] |
| 07952985 | NFT[160329.4624208400000000],TRX[1.0000000000000000],USD[0.0000000000000290] |
| 07952991 | USD[0.2884172800000000] |
| 07952994 | BTC[0.0004108400000000],CUSDT[2.0000000000000000],USD[13.5992459150607364] |
| 07952996 | BAT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0070803939055588] |
| 07953004 | CUSDT[1.0000000000000000],SHIB[758089.2174253200000000],USD[0.0100000000000942] |
| 07953007 | ETH[-0.0000000010000000],SOL[0.0000000030094408],USD[12162.0043394947929096],USDT[0.0000000145841216] |
| 07953012 | CUSDT[1.0000000000000000],GRT[18.0371196600000000],USD[0.0000000001206677] |
| 07953013 | BTC[0.0049437300000000],USD[0.0001856349279737] |
| 07953015 | USD[0.0000008849086739] |
| 07953020 | USD[0.0000003626806870] |
| 07953022 | CUSDT[1.0000000000000000],MATIC[1118.9774123700000000],NFT[323424978286245352][1],TRX[3.0000000000000000],USD[0.0000000123285961] |
| 07953027 | ETH[0.0050000000000000],ETHW[0.0810000000000000],USD[0.8519690000000000] |
| 07953028 | DOGE[1.0000000000000000],ETH[0.1724125600000000],ETHW[0.1724125600000000],USD[0.0002468390053504] |
| 07953030 | ALGO[0.0000000075922456],NEAR[0.0000000096988898],SHIB[1.0000000000000000],SOL[0.0000000065639760],USD[0.0000000027045585] |
| 07953035 | USD[0.0000000035331990] |
| 07953040 | BTC[0.1837685000000000],ETH[2.5034940000000000],ETHW[2.5034940000000000],SOL[9.2507400000000000],USD[5.2221952000000000] |
| 07953049 | MATIC[0.0000000055000000] |
| 07953050 | SUSHI[8.4587258600000000],USD[0.0000000313685994] |
| 07953057 | USD[0.8123230209941018] |
| 07953061 | CUSDT[1.0000000000000000],SOL[1.1024339300000000],USD[0.0000000148510121] |
| 07953087 | GRT[0.6710000000000000],USD[0.0053382324761400],USDT[0.0000008691433B] |
| 07953092 | AVAX[1.5357158900000000],BTC[0.0204818600000000],ETH[0.0568302900000000],ETHW[0.0561242000000000],SHIB[2.0000000000000000],SOL[2.9314153400000000],TRX[1.0000000000000000],USD[3.0807211708503041] |
| 07953096 | SOL[0.2282109500000000],USD[0.0000023852996811],USDT[0.0000000031806366] |
| 07953106 | USD[10.8787678400000000] |
| 07953108 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021786976127480] |
| 07953111 | USD[10.8787678400000000] |
| 07953116 | BTC[0.0004089300000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],LINK[10.4318207300000000],SOL[0.6196804200000000],TRX[1.0000000000000000],USD[0.2019855100540835] |
| 07953117 | USD[0.0000000021744444] |
| 07953120 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT[337351916563517888][1],NFT[420345167288744557][1],SHIB[3038569.3364966800000000],USD[0.0945073400013234] |
| 07953126 | ALGO[2594.4375672400000000],NFT[306708513098789657][1],NFT[323237748913633592][1],NFT[342339675823816147][1],NFT[456501442535660415][1],USD[50.6101389919043571],USDT[0.0000000064512828] |
| 07953136 | BTC[0.0001642400000000],SOL[0.0445467900000000],USD[10.7680666247117158] |
| 07953137 | CUSDT[1.0000000000000000],SOL[0.5309836200000000],USD[0.0000011231380676] |
| 07953138 | USD[0.0000000014469003] |
| 07953139 | BTC[0.0001637700000000],USD[0.0003223929760819] |
| 07953149 | SOL[0.0023388100000000],USD[0.0000011601427512] |
| 07953150 | AAVE[0.1151091200000000],BF_POINT[300.0000000000000000],BTC[0.0000000097400000],DOGE[269.1403579142568148],ETH[0.0053006184910000],ETHW[0.0000000084910000],GRT[168.7383116600000000],MATIC[3.1476360400000000],NFT[321884680722716.42][1],NFT[325732276650842979][1],NFT[327111634844875803][1],NFT[351488848032584901][1],NFT[353825900195858139][1],NFT[357881834055093069][1],NFT[391651473979128214][1],NFT[396884705261992192][1],NFT[403475439218279291][1],NFT[422437662166555667][1],NFT[425422611165342771][1],NFT[454700580466660902][1],NFT[490080666232278091][1],NFT[502159521598707065][1],NFT[503397130269897590][1],NFT[514712810723392679][1],NFT[526295238367689165][1],NFT[529246238367689165][1],NFT[539393545560595061][1],NFT[545004071727784896][1],NFT[546148340504053919][1],NFT[571724882075202616][1],PAXG[0.0123031199520000],SHIB[415852.6812457350000000],SOL[0.0000000057090000],SUSHI[15.4287909000000000],TRX[139.2066218600000000],USD[5.8351190853349847] |
| 07953156 | SUSHI[4.5000000000000000],USD[52.5966922000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07953157 | BTC[0.0000000009389558],CUSDT[1.000000000000000],ETH[0.000000060579730],SOL[1.000000000000000],TRX[1.000000000000000],USD[0.0005854309160106] |
| 07953162 | USD[54.3938390600000000] |
| 07953166 | BF_POINT[400.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],NFT[435080846776007397][1],SOL[0.0000000040432362],TRX[1.000000000000000],USD[0.0011880556002819] |
| 07953170 | BTC[0.0018019100000000],CUSDT[1.000000000000000],USD[0.0266100853595190] |
| 07953177 | USD[0.0000000059009888] |
| 07953178 | ETHW[0.1608551000000000],USD[110.0906374976000000] |
| 07953179 | CUSDT[3.000000000000000],DOGE[5.000000000000000],TRX[3.000000000000000],USD[0.0026323301153921] |
| 07953183 | CUSDT[1.000000000000000],DOGE[92.5503485000000000],USD[0.0000000000508600] |
| 07953186 | DOGE[56.0000000000000000],CUSDT[0.0426453280000000] |
| 07953192 | NFT[492301839159924325][1],USD[0.0000002953812880] |
| 07953197 | CUSDT[1.000000000000000],SOL[0.0564236400000000],USD[0.0000005589198102] |
| 07953206 | BRZ[2.000000000000000],BTC[0.0042077200000000],CUSDT[5.000000000000000],DOGE[2651.0981622800000000],ETH[0.2062078800000000],ETHW[0.2059935600000000],GRT[1.000000000000000],SHIB[4163163.6275876000000000],SOL[1.3882711200000000],USD[0.0000000066471011],USDT[1.0833657400000000] |
| 07953207 | DOGE[1.000000000000000],MATIC[120.1553671300000000],USD[0.0000000129636346] |
| 07953211 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.0010888100000000],TRX[1.000000000000000],USD[0.0000000130171089],USDT[0.3709965900000000] |
| 07953215 | BAT[1.000000000000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[161.0656451228732870] |
| 07953220 | BTC[0.0125296900000000],CUSDT[1.000000000000000],SOL[1.0357696000000000],USD[0.0043447068575402] |
| 07953224 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[2421.2208314400000000],USD[0.0000000012655596] |
| 07953225 | BAT[5.0701425700000000],BRZ[6.0262862600000000],BTC[0.0000227400000000],DOGE[13.0236503600000000],ETH[0.0000034500000000],GRT[3.000000000000000],NFT[525536236256558054][1],SHIB[11.000000000000000],SOL[1.6555272100000000],TRX[16.0307715800000000],USD[0.0001403487010698],USDT[5.0939657400000000] |
| 07953229 | USD[0.0004500100000000] |
| 07953230 | MATIC[81.2408908100000000],TRX[1.000000000000000],USD[0.0000000154911648] |
| 07953231 | BTC[0.0000000062400000],USD[5.5054000000000000] |
| 07953235 | USD[11.9492810700000000] |
| 07953237 | BTC[0.0000002400000000],DOGE[0.0000000457231950],ETH[0.0000094500000000],NFT[456228199119659195][1],USD[0.0000000012517522] |
| 07953238 | CUSDT[21.000000000000000],TRX[1.000000000000000],USD[0.0020155976284178] |
| 07953249 | SOL[0.000000100000000],USD[3.0362038949247494] |
| 07953267 | NFT[367225056559244827][1],SOL[0.1075365200000000],USD[0.7303750000000000] |
| 07953270 | BTC[0.0000000080714350],NFT[347608995528487310][1],SHIB[2.000000000000000],USD[0.0003308738734799],USDT[0.0000000135693338] |
| 07953272 | BRZ[3.000000000000000],BTC[0.0036626700000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.0474890300000000],NFT[477734540697893854][1],SHIB[926016.8696042500000000],TRX[1.000000000000000],USD[0.0002096683809164] |
| 07953277 | CUSDT[14.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0037054216766265] |
| 07953279 | USD[0.0023236752471556] |
| 07953280 | BTC[0.0000000091737050],CUSDT[1.000000000000000],ETH[-0.0000000087657760],USD[0.0000342880619420] |
| 07953283 | BTC[0.0000000008579600],DOGE[0.0000000049501312],NFT[366802146924819735][1],USD[0.0000868886805285] |
| 07953284 | BF_POINT[100.000000000000000],CUSDT[2.000000000000000],LINK[0.0000370800000000],NFT[403282949717625173][1],SOL[0.0000001000000000],USD[0.3355716361760974] |
| 07953285 | USD[11.9657703400000000] |
| 07953287 | BAT[1.0006101000000000],DOGE[2.000000000000000],SHIB[2206833.08006702700000000],SOL[102.1586043900000000],TRX[1.000000000000000],USD[0.0028457641929881],USDT[0.0000215311706177] |
| 07953289 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0133524123875571],USDT[0.0000000017241057] |
| 07953293 | ETH[0.0528766600000000],ETHW[0.0528766583549615],SOL[0.0000000085109200],USD[-5.4896207526454836] |
| 07953294 | CUSDT[1.0105030600000000],USD[0.0007048481540686] |
| 07953295 | CUSDT[1.000000000000000],ETH[0.0081246300000000],ETHW[0.0080288700000000],USD[0.0000165261767248] |
| 07953300 | SOL[0.0070425800000000],USD[5.2609765769000000],USDT[0.0057890929596552] |
| 07953306 | CUSDT[1.000000000000000],USD[4.3844431260533283] |
| 07953320 | BTC[1.0445450100000000],ETH[10.2242777000000000],ETHW[10.2242777000000000],USD[710.8095633930753709] |
| 07953328 | BTC[0.0007467200000000] |
| 07953331 | CUSDT[2.000000000000000],USD[0.0456805429325560] |
| 07953333 | NFT[389562620822308304][1],NFT[566282575224199366][1],USD[144.8676125344340480] |
| 07953338 | BTC[0.0000000027350000],SOL[0.0046454968279578],USD[2.0711811283143277],USDT[0.0000011108201854] |
| 07953343 | SHIB[1.000000000000000],USD[0.0078745376598360] |
| 07953378 | SHIB[2058550.00000000000000],USD[2.5228960000000000] |
| 07953387 | USD[11.0000000000000000] |
| 07953390 | CUSDT[1.000000000000000],SOL[1.1469412100000000],USD[1.7600978000271040] |
| 07953403 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[50.3910719800000000],SOL[2.000000000000000],TRX[1.000000000000000],USD[50.0000000345735688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07953405 | NFT (2911605934324060866)[1],NFT (2931968481354622292)[1],NFT (2967083739632251196)[1],NFT (2975076538404192222)[1],NFT (2979565619161563)[1],NFT (2996052307215554378)[1],NFT (3015096297987832348)[1],NFT (3024679813351480743)[1],NFT (3070019950215848217)[1],NFT (3071102346839927500)[1],NFT (3088843668832513301)[1],NFT (3090030857585603933)[1],NFT (3093538913997761)[1],NFT (3133963891399776911)[1],NFT (3151166836705657722)[1],NFT (3161289220555919102)[1],NFT (3182652204895807611)[1],NFT (3196886174684442475)[1],NFT (3197660653015344696)[1],NFT (3199534755097345451)[1],NFT (3202265848067107831)[1],NFT (3236545062058063751)[1],NFT (3245167919260244668)[1],NFT (3246715941282554995)[1],NFT (3249800102771025921)[1],NFT (3254257308387744641)[1],NFT (3258315624431277891)[1],NFT (3269937176223998391)[1],NFT (3282625113064693141)[1],NFT (3308013882610002091)[1],NFT (3308939279931846611)[1],NFT (3346106876574637791)[1],NFT (3361177012674468211)[1],NFT (3383758693243804841)[1],NFT (3388158693243804841)[1],NFT (3408800817204801741)[1],NFT (3421442206645091861)[1],NFT (3448519756498501741)[1],NFT (3466765179026930391)[1],NFT (3477787163350058591)[1],NFT (3483832333895391261)[1],NFT (3488058950240558424)[1],NFT (3490037513537981841)[1],NFT (3534910458545914131)[1],NFT (3543227132649587951)[1],NFT (3549949820453712051)[1],NFT (3565413807337194611)[1],NFT (3572572328946501251)[1],NFT (3603548772157241821)[1],NFT (3605170805318982361)[1],NFT (3609083480184753771)[1],NFT (3616668006994522465)[1],NFT (3675254873634606069)[1],NFT (3699221595944633881)[1],NFT (3723997060639845851)[1],NFT (3770626337914547191)[1],NFT (3770663782217663)[1],NFT (3836487061915400221)[1],NFT (3847192555472362291)[1],NFT (3858056708206594761)[1],NFT (3915861903241906761)[1],NFT (3928928553112413821)[1],NFT (3935961470373769231)[1],NFT (3956941932287646041)[1],NFT (3973769527301826201)[1],NFT (3975381653291559331)[1],NFT (3981884877772131211)[1],NFT (4053764986269800609)[1],NFT (4057605005661413221)[1],NFT (4082924610888339791)[1],NFT (4113475661195897531)[1],NFT (4121583981526828331)[1],NFT (4136130653765590481)[1],NFT (4136130653765590481)[1],NFT (4137949451140664211)[1],NFT (4142190687393923091)[1],NFT (4146246982678680131)[1],NFT (4155315308209227501)[1],NFT (4157194458943045331)[1],NFT (4187996528049594931)[1],NFT (4189430475136907041)[1],NFT (4219201709944169331)[1],NFT (4221056743195954171)[1],NFT (4228963095750138531)[1],NFT (4237897039188697031)[1],NFT (4262516786197260131)[1],NFT (4265505419775700)[1],NFT (4294589760067061779)[1],NFT (4298544087786978911)[1],NFT (4344521010503781421)[1],NFT (4344945290930146331)[1],NFT (4345680738967808031)[1],NFT (4350895056017105441)[1],NFT (4356650610527110763)[1],NFT (4366053544771076311)[1],NFT (4369807973351706)[1],NFT (4488149892765809201)[1],NFT (4499642619708726953)[1],NFT (4369809061300600941)[1],NFT (4373762877538620111)[1],NFT (4427196760275669291)[1],NFT (4427196760275669291)[1],NFT (4440701668829378801)[1],NFT (4485460670409857611)[1],NFT (4460945537720285891)[1],NFT (4463965872081088721)[1],NFT (4469859879733517061)[1],NFT (4481482009453963541)[1],NFT (4496261970872695361)[1],NFT (4518990100682842591)[1],NFT (4537528235735871221)[1],NFT (4551033380487886811)[1],NFT (4556401979591680021)[1],NFT (4557638428419305971)[1],NFT (4561441864214232741)[1],NFT (4576086904872357861)[1],NFT (4586003746221929011)[1],NFT (4588240980156484441)[1],NFT (4622260852816418261)[1],NFT (4635487993848454372)[1],NFT (4646592727538362011)[1],NFT (4648671986332696901)[1],NFT (4650749275031923521)[1],NFT (4707877751054735651)[1],NFT (4710091931253704931)[1],NFT (4733901165060337601)[1],NFT (4764155990638656941)[1],NFT (4773929867329249981)[1],NFT (4780357908242473501)[1],NFT (4809698169999126361)[1],NFT (4831173850109191341)[1],NFT (4841489471934649851)[1],NFT (4851400082680469141)[1],NFT (4905470785533836861)[1],NFT (4908927840908213321)[1],NFT (4914904621340498851)[1],NFT (4918297181676075311)[1],NFT (4946544074376327201)[1],NFT (4948062921249077961)[1],NFT (4975034275581412501)[1],NFT (5006350516311663051)[1],NFT (5017023574372596371)[1],NFT (5025431572896012901)[1],NFT (5029125578870018911)[1],NFT (5038366445653775751)[1],NFT (5042029070116478511)[1],NFT (5058598434301169774)[1],NFT (5083797856118013689)[1],NFT (5085348739510945881)[1],NFT (5101129170806021799)[1],NFT (5120308995864115931)[1],NFT (5140972971561147651)[1],NFT (5141777124444416111)[1],NFT (5141839369179092161)[1],NFT (5181240944332690061)[1],NFT (5210761905336204671)[1],NFT (5218281692814039951)[1],NFT (5225008567764341681)[1],NFT (5243888715983058841)[1],NFT (5252647193984242421)[1],NFT (5253708057613051381)[1],NFT (5262855918916509691)[1],NFT (5264164272679131)[1],NFT (5268056960794044421)[1],NFT (5287097614882183281)[1],NFT (5306680426761362884)[1],NFT (5312446728528251181)[1],NFT (5347856138341516021)[1],NFT (5357090899718763961)[1],NFT (5403425050902440301)[1],NFT (5416553169894348891)[1],NFT (5417022927175768541)[1],NFT (5436696501088277371)[1],NFT (5476570078071995941)[1],NFT (5481217024717940901)[1],NFT (5503387163090400407)[1],NFT (5538957817175497221)[1],NFT (5556224687290626021)[1],NFT (5557463120968657061)[1],NFT (5577403129639870651)[1],NFT (5593318677628583591)[1],NFT (5601219720350047571)[1],NFT (5623642083038350671)[1],NFT (5640312859150491471)[1],NFT (5678625153107887721)[1],NFT (5681012596522132101)[1],NFT (5689608985666888181)[1],... ALGO[100.323418270000000],BTC[0.002802550000000],DOGE[1.000353610000000],SHIB[426935.700082335214048],SUSHI[200.838291420000000],TRX[100.954506460000000],USD[100.023747023619847 3] |
| 07953414 | BRZ[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.000015288261560 2],USDT[0.000000919558566] |
| 07953432 | BTC[0.000000057069100] |
| 07953433 | SOL[0.054951930000000],USD[0.013702763942240] |
| 07953434 | DOGE[1.000000000000000],USD[0.000000000958652] |
| 07953441 | SHIB[249098.534313105536863],USD[0.000927669979011] |
| 07953442 | CUSDT[3.000000000000000],ETH[0.000046270000000],ETHW[0.000046270000000],SOL[2.437755570000000],TRX[1.000000000000000],USD[0.004931870360416] |
| 07953446 | SOL[0.049630480000000],USD[0.000001661791804] |
| 07953447 | BTC[0.000000005183195],DOGE[2.000000006135132 9],ETH[0.000001737572010],SHIB[3.000000000000000],SOL[0.000000061524486],USD[0.000151978377452] |
| 07953451 | BRZ[4.000000000000000],DOGE[1.000000000000000],ETH[0.000031790000000],ETHW[3.480790000985075],NEAR[0.000000007803127 1],SHIB[225.945184485920705 0],SOL[0.000000081984160],TRX[7.000000000000000],USD[0.000178973264600 0],USDT[1.015846770036834 5] |
| 07953455 | CUSDT[1.000000000000000],SHIB[738334.317779090000000],USD[50.000000000000025 2] |
| 07953462 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1531.805090160000000],SHIB[7226623.464896100000000],USD[0.009378103640415 8] |
| 07953463 | ETH[0.000310200000000],ETHW[3.831396640000000],USD[0.983898060449312 0] |
| 07953470 | ALGO[0.010704700000000],SHIB[238.686426540000000],USD[0.000000047524823] |
| 07953474 | CUSDT[1.000000000000000],KSHIB[1939.073099300000000],USD[0.000000000260870 7] |
| 07953476 | DOGE[0.000911120000000],CUSDT[1.000000000000000],USD[0.013682046498743] |
| 07953478 | BCH[0.000000080175865],BTC[0.000000002361540],USD[0.000097227499702 8] |
| 07953483 | BTC[0.000054400000000],LINK[21.778200000000000],SOL[0.009110000000000],TRX[42997.000000000000000],USD[2.798614220000000] |
| 07953484 | BAT[1.016555500000000],CUSDT[3.000000000000000],DOGE[670.993325820000000],LINK[6.921594140000000],SOL[0.750504420000000],USD[0.000000002773266 9] |
| 07953489 | AUD[0.000000000361450 2],BTC[0.000000021194734],CUSDT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000000003038580 7],USD[0.019693542393911] |
| 07953491 | KSHIB[1346.718331030000000],NFT (4538557351652975580)[1],SHIB[1.000000000000000],USD[0.000000000339012] |
| 07953492 | USD[65.447733191503610 4] |
| 07953494 | CUSDT[1.000000000000000],USD[0.000008558181477 8] |
| 07953501 | USD[1.000000000000000] |
| 07953522 | ETHW[0.072403300000000],USD[94.594796146780694 7] |
| 07953528 | CUSDT[1.000000000000000],LINK[17.573921000000000],USD[0.000000296145708] |
| 07953529 | BCH[0.227170590000000],BTC[0.001295030000000],DOGE[2.000000000000000],ETH[0.037873550000000],EUR[0.137585270000000],GBP[9.623272740000000],LTC[0.473799890000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[4.000186160328758 6] |
| 07953535 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.000000000212622 44] |
| 07953547 | DOGE[36.630813520000000],SOL[0.079207630000000],USD[0.000000069091312 3] |
| 07953554 | AVAX[0.000000006688800],DOGE[0.000000083883680],ETH[0.000000093119919],ETHW[0.000000093119919],MATIC[0.000000092706448],SHIB[0.000000089540296],SOL[0.000000099845550],USD[0.000000029680213],USDT[0.000000009466176] |
| 07953560 | USD[0.002109500000000] |
| 07953562 | SHIB[1792633.542127650000000],USD[0.000000005821005 3] |
| 07953575 | AAVE[17.836164500000000],AVAX[45.384535200000000],DOGE[9.018594440000000],ETHW[0.764070430000000],LINK[60.677918020000000],SHIB[12.000000000000000],SOL[45.098679190000000],TRX[4.000000000000000],USD[1050.000000387751153],USDT[4.731334070000000] |
| 07953577 | USD[0.874631658930751 5] |
| 07953582 | BRZ[1.000000000000000],SHIB[1845362.084936050946320 0],USD[27.206108140294207 7] |
| 07953584 | AUD[0.002340021000000],CUSDT[1.000000000000000],USD[0.000057243153512] |
| 07953594 | BTC[0.085418820000000],CUSDT[3.000000000000000],DOGE[1957.291359410000000],ETH[0.827269130000000],ETHW[0.826921830000000],LTC[2.285721480000000],TRX[2.000000000000000],USD[589.527859823546784 7],USDT[3.247427360000000] |
| 07953597 | BF_POINT[200.000000000000000],NFT (3303837101115401473)[1],USD[0.000000000000000] |
| 07953612 | AUD[0.000000000000000],CUSDT[2238.028616490000000],DOGE[445.918179710000000],ETH[0.072086860000000],ETHW[0.071192140000000],KSHIB[1966.222499620000000],LINK[1.748632060000000],MATIC[40.486766780000000],SOL[1.212668730000000],TRX[1038.148735510000000],UNI[1.208808620000000],USD[0.330212528877673 0] |
| 07953625 | USD[16.315618620000000] |
| 07953637 | CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.049897971046288 9],ETHW[0.049280732377726 5],TRX[2.000000000000000],USD[0.000360419248450] |
| 07953639 | SHIB[1.000000000000000],USD[0.007170364177464 5] |
| 07953640 | USD[10.000000000000000] |
| 07953660 | USD[10.000000000000000] |
| 07953662 | USD[10.000000000000000] |
| 07953664 | AAVE[2.995225190000000],SOL[9.365409780000000],USD[0.002920273408594 0] |
| 07953679 | USD[0.099249870451580 0] |
| 07953691 | CUSDT[2.000000000000000],USD[0.815427334064446 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07953695 | LINK[3.975735310000000000],USD[0.021368260082962 7] |
| 07953703 | ETH[0.001998100000000000],ETHW[0.001998100000000000],USD[2.022000000000000000] |
| 07953706 | MATIC[6.532407530000000000],USD[0.000000027483499] |
| 07953708 | BTC[0.001583050000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],USD[0.001121334127311379] |
| 07953711 | NFT (52370126322660552951)[1],SHIB[1.000000000000000000],USD[0.0051138861450645] |
| 07953716 | BRZ[1.000000000000000000],ETH[0.000000001128521 5],ETHW[0.000000006310347 9],SHIB[1.000000000000000000],USD[0.0097986600509517],USDT[0.000000009547730 4] |
| 07953740 | NFT (320017892378771138)[1],SOL[0.190000000000000000] |
| 07953752 | USD[10.000000000000000000] |
| 07953771 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[5.661655620000000000],SOL[0.000022080000000000],TRX[2.000000000000000000],USD[0.0052400413098512] |
| 07953773 | ETH[0.000000008968141 5],ETHW[0.000000008968141 5] |
| 07953777 | SOL[0.044811400000000000],USD[0.000021775769148] |
| 07953780 | USD[20.000000000000000000] |
| 07953785 | USD[0.203954564582236 8] |
| 07953787 | BTC[0.006996040000000000],DOGE[1.000000000000000000],UNI[43.467180020000000000],USD[0.0014164012254856] |
| 07953791 | BTC[0.000800000000000000],USD[0.404368000000000000] |
| 07953795 | USD[650.0080919200000000 00] |
| 07953801 | USD[0.0033216502827372] |
| 07953803 | BF_POINT[100.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],SOL[0.000001600000000],TRX[5.000000000000000000],USD[0.0002968334361718] |
| 07953812 | USD[0.0003803358119520] |
| 07953818 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[4.000000000000000000],SOL[0.000003920000000000],USD[0.0069950685817658] |
| 07953825 | USD[10.000000000000000000] |
| 07953829 | BRZ[1.000000000000000000],DOGE[38.042989400000000000],GRT[43.718942120000000000],SHIB[1.000000000000000000],SOL[0.545078600000000000],USD[0.0000004897882200] |
| 07953830 | CUSDT[1.000000000000000000],USD[0.000000004468192 0] |
| 07953833 | USDT[0.0000001318729324] |
| 07953834 | USD[8.730846013284697 6] |
| 07953847 | CUSDT[1.000000000000000000],SOL[0.064612910000000000],USD[43.386621404747113 52] |
| 07953858 | ETHW[8.000000000000000000],USD[2.536753800000000000] |
| 07953861 | BTC[0.002766380000000000],USD[0.0000259669729067],USDT[0.000000005415850 9] |
| 07953862 | USD[10.869135280000000000] |
| 07953872 | USD[10.000000000000000000] |
| 07953886 | SHIB[1.000000000000000000],USD[0.008465426062615 2],USDT[0.000000005966260 2] |
| 07953891 | USD[0.006614829144885 0] |
| 07953895 | SHIB[435400.000000000000000000],USD[0.977566994954000000],USDT[0.000000004974158 7] |
| 07953896 | ETH[0.004708980000000000],ETHW[0.004708980000000000],SOL[0.000000007911174 6] |
| 07953902 | SHIB[1.000000000000000000],USD[0.000171063584425] |
| 07953903 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[1.013117470000000000],ETHW[1.012691970000000000],USD[0.0000137846763164] |
| 07953908 | AVAX[17.782200000000000000],USD[1499.4000000131890655] |
| 07953912 | USD[0.081833000000000000] |
| 07953917 | USD[0.0000021994080 35] |
| 07953933 | SHIB[1.000000000000000000],USD[0.000000070447578] |
| 07953936 | USD[0.008784300000000000] |
| 07953950 | CUSDT[5.000000000000000000],LINK[0.000031500000000],USD[0.0008063141607360] |
| 07953951 | USD[7.733116700000000000] |
| 07953954 | AAVE[37.610000000000000000],BTC[9.923532310000000000],ETH[166.584764510000000000],ETHW[166.584764510000000000],USD[40.1975978026928708] |
| 07953958 | BTC[0.000163560000000000],NFT (556307384685027382)[1],USD[0.0037159293966688] |
| 07953965 | BTC[0.000040000000000000],ETH[0.000731200000000000],ETHW[0.000731200000000000],SOL[0.082182040000000000],USD[2721.6087230090000000],USDT[0.0000483893101336] |
| 07953966 | DOGE[1.000000000000000000],ETHW[0.247147130000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003869876956623 5] |
| 07953971 | BTC[0.000000030000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000086203750],ETHW[0.000000086203750],NFT (518187097244509344)[1],NFT (519150886939122792)[1],SHIB[2.000000000000000000],SOL[0.000000007381118 4],TRX[1.000000000000000000],USD[4.3836679580492317] |
| 07953984 | USD[10.000000000000000000] |
| 07953987 | USD[10.874198750000000000] |
| 07953989 | AVAX[5.800000000000000000],ETHW[1.288000000000000000],USD[3839.8209990973491156] |
| 07953995 | USD[10.000000000000000000] |
| 07953998 | NFT (405696892850285882)[1],SOL[0.156723833180000000],USD[0.9951488000000000],USDT[0.0000010177861770] |
| 07954013 | BTC[0.017682040000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],ETH[0.327091000000000000],ETHW[0.326929540000000000],SHIB[297077.212047530000000000],TRX[1.000000000000000000],USD[0.0206543201484253] |
| 07954014 | BTC[0.004627920000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.5138817845979000] |
| 07954016 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],TRX[1.076540830000000000],USD[0.0036379584734774] |
| 07954018 | CUSDT[1.000000000000000000],SOL[1.045225760000000000],USD[4.168759508983533 2] |
| 07954030 | BAT[58.684707100000000000],TRX[1.000000000000000000],USD[21.5060577359778080] |
| 07954045 | ETH[0.000000008074753],ETHW[0.000000007838012 3],SOL[0.000001000000000] |
| 07954048 | BTC[0.000013570000000000],NFT (382696112792626377)[1],NFT (390175735502400518)[1],SHIB[2.000000000000000000],USD[0.0001187766928105] |
| 07954049 | ETH[0.018981110000000000],ETHW[0.018981110000000000],USD[0.000000015430065],USDT[0.000000009539064 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07954051 | USD[0.0044213919675617] |
| 07954062 | GRT[1131.436400700000000],USD[0.0000000022488660] |
| 07954063 | BTC[0.0012028000000000],DOGE[1.000000000000000],USD[0.0004283130004157] |
| 07954064 | CUSDT[1.000000000000000],SUSH[43.822334840000000],USD[0.0100001220882805] |
| 07954066 | CUSDT[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000090529881],SOL[0.000000041755864] |
| 07954070 | BTC[0.0000461789975530],TRX[0.000001000000000],USDT[0.000000056035560] |
| 07954090 | DOGE[204.099436750000000],LINK[22.991870730000000],USD[0.655717115000000],SHIB[42423241.373233120000000],TRX[832.669471480000000],USD[846.0127451005432451] |
| 07954092 | BTC[0.0326808000000000],USD[82.1209844000000000] |
| 07954095 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT[486602248039704082][1],NFT[515758899238547153][1],TRX[1.000000000000000],USD[3.5848042362864922] |
| 07954097 | USD[0.0013276360000000] |
| 07954105 | BRZ[1.000000000000000],CUSDT[0.000000093804803],ETH[0.000000400000000],ETHW[0.000000400000000],SHIB[1.000000000000000],SOL[0.000000083700613],TRX[2.000000000000000],USD[31.7807930986854356] |
| 07954107 | CUSDT[4.000000000000000],MATIC[9.045445350000000],TRX[167.303715070000000],USD[0.000000103229848] |
| 07954109 | AVAX[0.000000000285168641],BTC[0.000000008060000],ETH[0.000000008086102],ETHW[0.000000079595200],NFT[418026259969212562][1],SHIB[1.000000000000000],SOL[0.000087968846517330],TRX[1.000000000000000],USD[0.000039550000000],USDT[0.000000762983795] |
| 07954112 | SOL[0.5601994000000000],USD[0.0000042834542158] |
| 07954113 | DOGE[1.000000000000000],NFT[321539912191195610][1],USD[7.4888015618105861] |
| 07954114 | USD[0.8432881587695625] |
| 07954115 | ETH[0.0003496200000000],ETHW[0.0003496200000000],USD[0.8359261781682421],USDT[0.0015504030632120] |
| 07954118 | BF_POINT[100.000000000000000],BTC[0.000000000227501842],DAI[0.000000001340808],ETH[0.0000000035080000],ETHW[0.6856642035080000],GRT[0.0000000008503705],SHIB[7.618191270000000],USD[0.0000453949464936] |
| 07954122 | USD[0.0029273200000000] |
| 07954126 | CUSDT[2.000000000000000],SHIB[963734.478020250000000],TRX[230.755824560000000],USD[27.1425406903495726] |
| 07954151 | CUSDT[1.000000000000000],USD[0.0000000007550040] |
| 07954152 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000000034366136],USDT[0.0004831747165582] |
| 07954153 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[1.362860230000000],UNI[10.469811240000000],USD[0.000001198961650] |
| 07954157 | ETHW[3.0416700000000000] |
| 07954158 | USD[10.8777745000000000] |
| 07954187 | BTC[0.0000047200000000],MATIC[1468.4987382500000000] |
| 07954188 | USD[0.0031347100000000] |
| 07954206 | NFT[516591226287415960][1],USD[120.7512015040169012] |
| 07954219 | CUSDT[494.486629340000000],USD[0.0000914784229022] |
| 07954235 | AVAX[0.000000053180508],BRZ[0.000000004562731],DOGE[0.000000081465011],LINK[0.000000061641332],MATIC[0.000000006000000],SHIB[0.000000097201594],SOL[0.000000060000000],TRX[0.000000083108796],USD[0.000082426222857],USDT[0.000931932131590] |
| 07954251 | BTC[0.000814000000000],USD[0.000005306379570] |
| 07954268 | BTC[0.0051000000000000],USD[51.6354905149345756] |
| 07954275 | USD[101.2917050000000000] |
| 07954285 | USD[10.5964697800000000] |
| 07954289 | SOL[0.0006926700000000] |
| 07954301 | ETH[0.000000100000000],ETHW[0.0000000080372319],SOL[0.0200000000000000],USD[0.9482582699000000] |
| 07954306 | USD[271.9493265500000000] |
| 07954314 | DOGE[39.6047660000000000],USD[0.0000000020003240] |
| 07954315 | CUSDT[1.000000000000000],KSHIB[190.390111080000000],USD[0.0000000004852234] |
| 07954329 | BTC[0.0016324300000000],DOGE[1.000000000000000],USD[0.0002474831995635] |
| 07954339 | DOGE[0.000000100000000],NFT[468553625036801494][1],NFT[538098200674894486][1],USD[2.0744258810840273] |
| 07954342 | NFT[398288861903165653][1],NFT[418446755253990113][1],NFT[449710932318947638][1],NFT[481533064167410066][1],NFT[550198783875464461][1],USD[47.5100000000000000] |
| 07954353 | SOL[0.0001013500000000],USD[0.0012990169908692] |
| 07954369 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[0.0000179200000000],TRX[1.000000000000000],USD[0.0043085731852536] |
| 07954383 | USD[0.0010455949825813] |
| 07954385 | CUSDT[5.000000000000000],ETH[0.009078310000000],ETHW[0.008968790000000],TRX[1.000000000000000],USD[0.0000104498196778] |
| 07954402 | CUSDT[1.000000000000000],PAXG[0.030436570000000],USD[163.1696146247118736] |
| 07954404 | USD[1.0825406000000000],USDT[0.0492270000000000] |
| 07954405 | BTC[0.000000085000000],USD[0.8596421600154400] |
| 07954407 | USD[0.5617200000000000] |
| 07954413 | GRT[4969.103473010000000],SOL[15.3983896400000000] |
| 07954418 | DOGE[1.000000000000000],USD[0.0000089350330002] |
| 07954424 | BF_POINT[200.0000000000000000] |
| 07954430 | LINK[0.000000038965082],SHIB[0.000000053217860],SOL[0.000000034742795],USD[0.0000000671124433] |
| 07954431 | CUSDT[1.457451310000000],DOGE[1.000000000000000],NFT[364512052570456076][1],SHIB[1.000000000000000],USD[0.0058589457576623] |
| 07954432 | SHIB[1.000000000000000],USD[0.0098539704524508] |
| 07954434 | TRX[1.000000000000000],USD[0.0025033900487984],USDT[1.0850592200000000] |
| 07954444 | ETH[0.0000000076739600],USDT[0.9335570550000000] |
| 07954450 | BTC[0.000000054840040],SUSH[0.000000051566734],USD[0.0000324101603872] |
| 07954461 | USD[0.0000000079972946] |
| 07954470 | BTC[0.0002471700000000],CUSDT[1.000000000000000],USD[0.0004335708642791] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07954477 | BRZ[1.000000000000000000],CUSDT[27.000000000000000000],DOGE[0.000367168394540020],MATIC[0.00020960073794240],SHIB[1.476705731286426550],SOL[0.000000605707143400],TRX[3.000000000000000000],USD[0.000000139672362000] |
| 07954491 | USD[10.000000000000000000] |
| 07954496 | CUSDT[3.000000000000000000],LINK[1.093735730000000000],SHIB[279084.367919040000000000],SOL[1.112925620000000000],USD[0.131250550734117700] |
| 07954501 | BAT[113.634083630000000000],BRZ[3.000000000000000000],CUSDT[31.000000000000000000],DOGE[3.000000000000000000],ETHW[0.515657630000000000],GRT[0.001797287161786500],NFT[363482151640608237][1],NFT[364972519112475907][1],NFT[511833537009147047][1],SHIB[51.000000000000000000],TRX[3.000000000000000000],USD[0.000000586079366600] |
| 07954509 | MATIC[16.757941370000000000],USDT[0.000000162073343000] |
| 07954510 | USD[21.506057720000000000] |
| 07954532 | CUSDT[1.000000000000000000],GRT[0.000995920000000000],MATIC[0.000714600000000000],SHIB[3.000000000000000000],USD[0.006819902994477080] |
| 07954536 | NFT[458245291386385054][1],USD[0.000027011311143100] |
| 07954537 | ETHW[3.686000000000000000],LTC[0.230000000000000000],USD[0.059693879788178000] |
| 07954552 | CUSDT[1.000000000000000000],USD[0.000000004035381000] |
| 07954563 | USD[100.000000000000000000] |
| 07954568 | CUSDT[2.000000000000000000],USD[0.009705812437711990] |
| 07954569 | DOGE[1.000000000000000000],SHIB[757358.587256620000000000],USD[0.059395710000000350] |
| 07954581 | DOGE[0.000000009000000000],SHIB[0.000000012000000000],USD[0.004464784163643800] |
| 07954584 | USD[29.370527320000000000] |
| 07954599 | BF_POINT[400.000000000000000000],BTC[0.000022900000000000],ETH[0.000036030000000000],NFT[357504859628564823][1],NFT[374947079356844679][1],NFT[515669504930834971][1],SOL[0.000771750000000000],USD[5.035154213549076400] |
| 07954600 | CUSDT[1.000000000000000000],GRT[12.548761210000000000],NFT[385278158228254553][1],USD[4.895236967412032600] |
| 07954603 | SOL[0.050000000000000000] |
| 07954604 | BRZ[2.000000000000000000],BTC[0.013901520000000000],CUSDT[18.000000000000000000],DOGE[4.000000000000000000],ETH[0.446150240000000000],ETHW[0.445963021479008000],SHIB[8.000000000000000000],SOL[9.339798670000000000],TRX[7.000000000000000000],USD[3.788759631717713640] |
| 07954616 | ALGO[10.230375150000000000],AVAX[0.139029680000000000],BRZ[2.000000000000000000],BTC[0.004364450000000000],CUSDT[267.786990150000000000],DOGE[441.964676120000000000],ETH[0.152282060000000000],ETHW[0.151506150000000000],GRT[82.153786950000000000],KSHIB[271.575447180000000000],MATIC[11.661087000000000000],SHIB[373884.000000000000000000],TRX[108.248629650000000000],UNI[3.056062510000000000],USD[95.424044325482969500] |
| 07954621 | USD[0.045013680000000000] |
| 07954638 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.152210130000000000],MATIC[102.870000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000021250710406000],USDT[0.000000008614775000] |
| 07954650 | AVAX[9.990000000000000000],TRX[0.000000280000000000],USD[2.786711850000000000] |
| 07954655 | CUSDT[46.150267190000000000],GRT[141.392859610000000000],SHIB[1.000000000000000000],TRX[610.452339330000000000],USD[0.331342557100360610] |
| 07954669 | BTC[0.000000012524608000],CUSDT[1.000000003271441800],ETH[0.000000061343360000],MATIC[0.000000009393784000],USD[0.000119504532635000] |
| 07954673 | USD[0.135200000000000000] |
| 07954681 | CUSDT[1.000000000000000000],ETH[0.000001174095238900],ETHW[0.000001194770242400],SHIB[5.000000000000000000],SOL[0.000000040000000000],TRX[1.000000000000000000],USD[0.003371728630926700],USDT[0.000000009740007400] |
| 07954701 | SOL[0.050529960000000000],USD[0.000017687085895000] |
| 07954716 | USD[244.732042470000000000] |
| 07954723 | BTC[0.000001087900000000],CHF[0.000000035436101000],CUSDT[3.000000000000000000],DAI[0.000000007669207400],DOGE[0.000000012356494000],ETH[0.000000061056000000],KSHIB[1601.724603686128591100],SHIB[15.015136477543116600],USD[0.001827218423911000] |
| 07954735 | USD[0.036504700000000000] |
| 07954742 | USD[10.876979800000000000] |
| 07954747 | USD[0.000000145173581000] |
| 07954755 | BRZ[301.146639330000000000],CUSDT[1.000000000000000000],USD[0.000000017878088000] |
| 07954757 | BTC[0.000041010000000000],DOGE[1.000000000000000000],USD[0.613064986512781300] |
| 07954761 | USD[50.010000000000000000] |
| 07954762 | USD[0.071877991580000000] |
| 07954782 | TRX[1.360353250000000000],USD[0.000000196444507000] |
| 07954788 | CUSDT[1.000000000000000000],USD[0.000036851592848000] |
| 07954792 | NFT[291272546728815337][1],NFT[333252894609164232][1],NFT[352971483736276604][1],NFT[361530362926951142][1],NFT[363424792336629024][1],NFT[413999401408229229][1],NFT[429449874991345105][1],NFT[441511873573925636][1],NFT[453926910537768287][1],NFT[467684018817795318][1],NFT[520519841982106239][1],NFT[542580785318542131][1],SHIB[0.000001000000000000],USD[24.502518340000000000],USDT[4.850000000000000000] |
| 07954856 | BTC[0.000000070000000000],CUSDT[0.043926280000000000],ETH[0.000000280000000000],USD[0.008203471031212572] |
| 07954865 | NFT[335451990593503369][1],SOL[0.020000000000000000] |
| 07954869 | CUSDT[1.000000000000000000],USD[0.000001360468857700] |
| 07954896 | LTC[0.010000000000000000],SHIB[51735305.119273420000000000] |
| 07954899 | LTC[0.000000003072217],MATIC[0.000000003478707600],SOL[0.000000064495429000],USD[0.000000150336956000] |
| 07954906 | BTC[0.000755060000000000],ETH[0.034016908536560000],ETHW[0.033592828536560000],SOL[0.166883950000000000],USD[0.000000072277616000] |
| 07954912 | BTC[0.000000051195907000],SOL[0.000000010000000000],USD[1.280167057663512700],USDT[0.000000039620733000] |
| 07954913 | USD[0.009641040000000000] |
| 07954920 | SOL[0.000000010000000000] |
| 07954931 | SHIB[9990100.000000000000000000],USD[2.030168000000000000] |
| 07954938 | BCH[0.008195380000000000],BTC[20.000011180000000000],ETH[0.000000085969700000],ETHW[0.000000085969700000],LTC[0.005882620000000000],TRX[0.000028000000000000],USD[0.000000042585067000],USDT[0.245933835754014000] |
| 07954941 | DOGE[22.515750040000000000],USD[0.000000022932948000] |
| 07954946 | COMP[0.013672040000000000] |
| 07954949 | BF_POINT[100.000000000000000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],ETHW[2.136410950000000000],TRX[4.000000000000000000],USD[0.013975670556885100] |
| 07954954 | ETH[0.002149260000000000],LINK[0.310664440000000000],USD[1.544605411711668130],USDT[0.000000004484772700] |
| 07954960 | ETH[0.219065250000000000],ETHW[0.219065250000000000],SHIB[8993700.000000000000000000],USD[0.000006759676000740] |
| 07954963 | SOL[0.044482410000000000],USD[0.000015361233664000] |
| 07954992 | USD[10.000000000000000000] |
| 07955005 | BTC[0.071896220000000000],ETH[1.673000000000000000],ETHW[1.673000000000000000],USD[2505.780713800000000000] |
| 07955022 | USD[0.033025878668588000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07955034 | SOL[0.020000000000000] |
| 07955041 | USD[0.000017440469063] |
| 07955050 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],ETH[0.136024560000000000],ETHW[0.134964070000000000],SOL[4.257113710000000000],TRX[1.000000000000000],USD[0.0025427079965394] |
| 07955056 | TRX[1.000000000000000],USD[0.0074177050192300] |
| 07955074 | SUSHI[0.460667564063074],USD[0.0014118509200192] |
| 07955075 | BTC[0.000000007412358],ETH[0.000000006325601],LINK[0.000000006573184],LTC[0.000000094159214],MATIC[0.000000020711500],SOL[0.000000018686647],SUSHI[0.000000087429698],TRX[0.207817170608867],USDT[0.0001904243692093] |
| 07955081 | SOL[0.000003300000000],TRX[3.000000000000000],USD[0.0055743791764215] |
| 07955090 | USD[0.0052890505196258] |
| 07955094 | BRZ[1.000000000000000],BTC[0.007594700000000],DOGE[1.000000000000000],ETH[0.210036150000000],ETHW[0.210036150000000],LINK[14.598579590000000],TRX[1.000000000000000],USD[0.0107058355390590] |
| 07955096 | CUSDT[3.000000000000000],USD[0.0004360655578720] |
| 07955100 | USD[0.0028734617756811],USDT[0.000000003596511] |
| 07955104 | CUSDT[2.000000000000000],DOGE[1.000000000000000],KSHIB[4218.698679430000000],TRX[1.000000000000000],USD[0.000000075414934],USDT[0.0000000002431609] |
| 07955117 | BTC[0.000004800000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.3016970862842338] |
| 07955131 | BTC[0.000000085605409],CUSDT[18.000000000000000],DOGE[133.109370020000000],TRX[1.000000000000000],USD[0.0000000112299872] |
| 07955134 | USD[39.3589842135035691] |
| 07955142 | USDT[0.100000000000000] |
| 07955143 | BTC[0.000000070000000],DOGE[0.008574947796109B],ETH[0.000007762399946],ETHW[0.000000062399946],LINK[0.000058620000000],SOL[0.000158490000000],UNI[0.000000012247788],USD[0.0000000011684260] |
| 07955151 | BTC[0.000000055151752],DOGE[0.000000026368132],EUR[0.000012319281062B],USD[0.0000303627428480] |
| 07955159 | USD[0.8769798000000000] |
| 07955165 | BAT[1.000000000000000],BF_POINT[300.000000000000000],DOGE[4.000000000000000],SHIB[584.756147540000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.0000000055282377],USDT[1.0007018300000000] |
| 07955174 | PAXG[0.281754923258678],USDT[0.0000367220273202] |
| 07955190 | BTC[0.000190000000000] |
| 07955202 | BTC[0.008693125200000],LINK[0.090900000000000],SOL[0.009270000000000],USD[5.4317492300000000] |
| 07955204 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[0.000102360000000],TRX[1.000000000000000],USD[0.0071130846225184],USDT[1.0737131800000000] |
| 07955216 | NFT[543899441568438035][1],SOL[4.932038540000000],USD[0.0000018495490202] |
| 07955227 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[0.091836910000000],MATIC[0.560485610000000],SHIB[5720.980008100000000],USD[1.1753500510484490] |
| 07955233 | NFT[413405967505292057][1],NFT[482434568668126866][1],USD[0.0716153379053107] |
| 07955238 | BTC[0.000904480000000],CUSDT[2.000000000000000],SOL[0.271063700000000],USD[0.0000095927192904],USDT[1.0859908200000000] |
| 07955258 | USD[0.0000000006014447] |
| 07955259 | USD[4.9820160000000000] |
| 07955261 | BTC[0.000019600487967],ETH[0.000981900000000],ETHW[0.000981900000000],SOL[0.000000004055320],USD[-0.1797452329040885] |
| 07955264 | USD[0.0024579800000000] |
| 07955289 | BTC[0.002400000000000],USD[2.6144064000000000] |
| 07955290 | BRZ[3.000000000000000],BTC[0.023838830000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.168708390000000000],ETHW[0.168450730000000000],NFT[549139012641230322][1],SHIB[287534.356480800000000],TRX[5.000000000000000],USD[0.0000807989920042] |
| 07955302 | ETH[0.003689040000000],ETHW[0.003689040000000],NFT[462114751537851844][1],TRX[1.000000000000000],USD[0.0003464430737056] |
| 07955304 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[361.668786760000000],USD[0.3060283140740420] |
| 07955315 | AAVE[0.135484730000000],AVAX[0.262160140000000],BRZ[1.000000000000000],BTC[0.006103240000000],CUSDT[2.000000000000000],DOGE[4.001315280000000],MATIC[7.042556650000000],NFT[341924072161003187][1],SHIB[12.000000000000000],SOL[5.499552520000000],USD[8.6355904339344624] |
| 07955324 | CUSDT[13.000000000000000],DOGE[57.726730730000000],ETH[0.026191857066170],ETHW[0.025863537066170],SHIB[276187.520242370000000],TRX[138.193843922204000],USD[0.0200756782299404] |
| 07955335 | USD[13.0000000000000000] |
| 07955340 | BTC[0.001036340000000],ETHW[0.000915000000000],USD[0.0001351373922990] |
| 07955345 | BTC[0.000000110000000],USD[0.2886718572309620] |
| 07955348 | SOL[0.000000078854755] |
| 07955349 | BTC[0.002246230000000],CUSDT[1.000000000000000],MATIC[49.125061620000000],TRX[1.000000000000000],USD[0.0002782277753217] |
| 07955350 | USD[21.7543567800000000] |
| 07955358 | USD[0.0000007482749983] |
| 07955364 | BTC[0.000862660000000],CUSDT[4.000000000000000],DOGE[354.565604790000000],ETH[0.125287320000000],ETHW[0.124143984558260],MATIC[15.443498120000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000133216526641] |
| 07955370 | DOGE[0.000000007244563G],ETH[0.000000030456560],NFT[497559109892092582][1],USD[0.000000005198914] |
| 07955375 | USDT[0.000000004063367B] |
| 07955385 | SOL[0.372000000000000] |
| 07955393 | TRX[9923.856297000000000],USD[0.5235962350000000] |
| 07955394 | SOL[0.044643510000000],USD[0.0000012072854273] |
| 07955427 | KSHIB[8.685000000000000],SOL[0.000000042057980],USD[0.6525387900000000] |
| 07955434 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.024965030000000],LINK[1.745285210000000],SHIB[1.000000000000000],SOL[1.063054640000000],TRX[1.000000000000000],USD[40.5725581468125800] |
| 07955435 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[2472209.466536140000000],USD[0.000000003850892] |
| 07955436 | ETHW[0.000710930000000],USD[0.0132321260000000] |
| 07955440 | ETH[0.181021810000000],ETHW[0.181021814903419S] |
| 07955458 | USD[2.7939104272343823] |
| 07955459 | AVAX[0.000000059477208],CUSDT[2.000000000000000],GRT[1.000000000000000],MATIC[0.000000025188758],SHIB[0.000000034358312],SOL[0.000000068648460],TRX[1.000000000000000],USD[0.000000124062574] |
| 07955461 | BAT[1.003302230000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT[310057213894449209][1],NFT[326509697632302012][1],NFT[406322904034863802][1],NFT[409198296001010462][1],NFT[462922052777624858][1],NFT[469366383022144190][1],NFT[477320461907566340][1],SOL[0.000059140000000],TRX[2.000000000000000],USD[0.0002094350617889],USDT[1.0708245400000000] |
| 07955466 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.340819340000000],USD[0.0286419451147312] |
| 07955473 | USD[0.000000019157170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07955476 | SHIB[99123.0183604600000000],USD[0.3223199616298924] |
| 07955490 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[5.0000000000000000],USD[0.0001884793560162],USDT[1.0437685900000000] |
| 07955494 | DOGE[872.4890766600000000],KSHIB[2573.9872845000000000],NFT [4095359057987807371[1],NFT [4222719218335093943[1],SHIB[2534348.4279052200000000],SOL[1.0172036600000000],USD[0.0000000000640657] |
| 07955524 | AVAX[0.1170891100000000],BAT[31.7189856800000000],BTC[0.1433512800000000],DOGE[134.0542632000000000],ETH[0.2606019100000000],ETHW[0.2604067500000000],EUR[9.4127765400000000],GRT[12.7991864300000000],LINK[0.3516149400000000],LTC[2.0633246200000000],MATIC[38.7793799500000000],MKR[0.0031766200000000],SHIB[42.5537235373.8638371700000000],SOL[3.9575674900000000],USD[33.0480917233419930],USDT[1.0000000000000000],LINK[8.2669704000000000],USD[0.8347200779471184] |
| 07955525 | CUSDT[1.0000000000000000],LINK[8.2669704000000000],USD[0.8347200779471184] |
| 07955526 | KSHIB[1042.1908652500000000],SHIB[1701053.6365716000000000],TRX[2.0000000000000000],USD[0.0000000001287220] |
| 07955535 | SOL[0.2384100000000000] |
| 07955537 | BTC[0.0000000059810200],USD[0.2687208484160000] |
| 07955541 | NFT (554693139771125477)[1],SOL[0.4013615800000000],USD[0.0000002929904318],USDT[0.0000000060013234] |
| 07955558 | DOGE[1.0000000000000000],USD[732.3584876525727068] |
| 07955564 | USD[20.0000000000000000] |
| 07955580 | USD[0.0038546400000000] |
| 07955585 | USD[19.5595653246039424] |
| 07955592 | USD[20.0000000000000000] |
| 07955603 | USD[0.0000000058324735] |
| 07955611 | USD[108.5276948400000000] |
| 07955619 | ETH[0.1651161100000000],SHIB[24778.3214426200000000],USD[825.9400101682935237] |
| 07955635 | ETH[0.0000000700000000],ETHW[0.0000000700000000],USD[0.0000090873027367] |
| 07955636 | ETH[0.0000001013892641],ETHW[0.0000000999988684],USD[0.0000000041596914],USDT[0.0000000092113886] |
| 07955643 | AAVE[0.0000000060980000],BCH[0.0000000747772111],BF_POINT[500.0000000000000000],CUSDT[0.0000000016135839],DOGE[0.0000000054383890],ETH[0.0000000054285936],KSHIB[0.0000000035948800],LINK[0.0000001366742001],LTC[0.0000000034326565],MATIC[0.0000000073822294],SHIB[0.0000000050713172],SOL[0.0000000054306150],USD[0.0000001071632319],USDT[0.0000000026086417],YFII[0.0000000073575767] |
| 07955650 | SOL[2.4475500000000000],USD[3.3643750000000000] |
| 07955651 | SOL[1.8651758300000000],TRX[1.0000000000000000],USD[0.0000000073137768] |
| 07955653 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0015489000458511] |
| 07955657 | AVAX[0.0000000000154624],BTC[0.0000000094195723],USD[5.5167536000000000] |
| 07955666 | MATIC[158.8996753755072030],USD[0.0000001344441962] |
| 07955670 | ETH[0.0001038000000000],ETHW[2.0931038000000000],USD[0.0032508161595030],USDT[0.0000000043510650] |
| 07955675 | DOGE[2.0000000000000000],USD[665.7371821958559842] |
| 07955679 | SOL[0.0000001000000000] |
| 07955687 | USD[0.0001226688350325] |
| 07955695 | CUSDT[12.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.6780553446045347] |
| 07955699 | USD[0.2692691000000000] |
| 07955706 | BTC[0.0000000085000000],ETHW[0.2402360000000000],MATIC[0.0061876000000000] |
| 07955714 | SOL[0.4870000000000000] |
| 07955716 | SOL[0.0000000048000000] |
| 07955728 | BF_POINT[100.0000000000000000] |
| 07955734 | USD[0.0575311344856640] |
| 07955740 | USD[0.0047122872084800],USDT[1.8622900000000000] |
| 07955751 | ETH[0.0215576900000000],ETHW[0.0215576900000000],USD[0.0000011147467239] |
| 07955752 | CUSDT[2.0000000000000000],SOL[0.0000000011690000],USD[0.0000000122569875] |
| 07955759 | BTC[0.0000161500000000],USD[0.0032375738880040] |
| 07955767 | USD[0.0503993300000000] |
| 07955769 | BAT[2.0460715900000000],BCH[1.8168733100000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[13.5998069700000000],ETHW[13.5953827900000000],GRT[2.0041560900000000],LINK[1.0567683900000000],MATIC[5966.0269399200000000],TRX[3.0000000000000000],UNI[1.0535434100000000],USD[100.0000000000000000],USDT[0.0001486808661944] |
| 07955771 | BTC[0.0053936000000000],ETH[0.0005525300000000],ETHW[0.0005525263449770],USD[0.0574303890146014] USDT[2.1052279500000000] |
| 07955776 | AAVE[2.5965521900000000],SOL[3.8310553013230862],USD[0.0000005512535956] |
| 07955780 | ALGO[3791.4979120200000000],AVAX[9.2286662700000000],BAT[547.3488575100000000],BCH[3.1602420200000000],BRZ[2.0000000000000000],BTC[0.3934511100000000],CUSDT[7.0000000000000000],ETH[1.6331404000000000],ETHW[1.6325919900000000],GRT[3709.6402599100000000],LINK[375.0648191400000000],LTC[26.7132130600000000],MATIC[1166.1634445500000000],NEAR[249.4499958600000000],NFT [408623866779150438][1],SHIB[120759318.2824603600000000],SOL[42.4283951800000000],TRX[8.0000000000000000],USD[0.0000000089816140],USDT[1.0504743100000000] |
| 07955785 | CUSDT[2.0000000000000000],USD[0.0016383762681760] |
| 07955789 | USD[53.4546994200000000] |
| 07955801 | AVAX[6.4130420000000000],DOGE[3.0000000000000000],ETH[0.0015990700000000],ETHW[0.0015853912692676],SHIB[1.0000000000000000],SOL[16.4108859600000000],SUSHI[0.0018407200000000],TRX[1.0000000000000000],USD[0.0478931302723121] |
| 07955813 | AAVE[0.0033474300000000],AVAX[0.0241028873280367],BTC[0.0000911302589215],ETH[0.0000001808444770],ETHW[0.0004280290177797],MATIC[0.0000361749837500],SOL[0.0018449935149815],UNI[0.0775646597750600],USDT[1.0564515288593048],USDT[0.0188931748122506] |
| 07955825 | USD[4.8476440200000000] |
| 07955832 | BAT[0.0000000072990000],SHIB[0.0000000013314717],SUSHI[0.0000000586514400],TRX[0.0000000007082803],USD[0.0000000951969],USDT[0.0000000044707772] |
| 07955835 | ETH[0.0500000000000000],ETHW[0.0500000000000000],SOL[1.0000000000000000],USD[71.5455100000000000] |
| 07955843 | USD[108.7707900900000000] |
| 07955847 | BRZ[1.0000000000000000],BTC[0.0016357500000000],CUSDT[1.0000000000000000],NFT [480809404189075675][1],SHIB[1534138.7011184600000000],USD[0.0000267766909738] |
| 07955853 | USD[0.0012218485807444],USDT[4.9337500050084213] |
| 07955854 | ETH[0.0000000204180012],SHIB[3.0000000000000000],USD[0.0035570569281755] |
| 07955856 | USD[0.0063509311167344] |
| 07955868 | SOL[0.0079862100000000],USD[0.0000000389910967],USDT[0.0000000015448683] |
| 07955875 | USD[50.0000000000000000] |
| 07955876 | SHIB[2.0000000000000000],SOL[2.5329367900000000],USD[240.0287171000340071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07955902 | USD[0.000000002500000],USDT[1.000356150000000] |
| 07955910 | BTC[0.000020213996869],USD[0.003363015941424] |
| 07955927 | BTC[0.001797140000000],CUSDT[4.000000000000000],DOGE[431.648599930000000],ETH[0.031649300000000],ETHW[0.031252580000000],SHIB[1158212.552591670000000],USD[108.895920956526059] |
| 07955933 | USD[0.000000001718087] |
| 07955935 | USD[10.000000000000000] |
| 07955938 | BTC[0.000000001119120],DOGE[0.000000041099026],SHIB[2.000000000000000],USD[0.000009080561921] |
| 07955940 | USD[0.147135900000000] |
| 07955950 | USD[1916.643891295210400] |
| 07955953 | USD[0.000014647267015] |
| 07955962 | SOL[0.003316790000000],USD[0.000001265592754],USDT[0.000000025760382] |
| 07955968 | CUSDT[1.000000000000000],UNI[1.000000000000000],USD[0.000001474036557] |
| 07955971 | CUSDT[1.000000000000000],DOGE[44.051480770000000],SOL[0.085761570000000],USD[0.011835235122022] |
| 07955984 | BTC[0.000000007320000],SOL[0.004200687999037],USD[1.000000843848581] |
| 07955987 | BAT[55.799612930000000],BRZ[90.344776700000000],BTC[0.004425550000000],CUSDT[752.606162280000000],DOGE[112.132697160000000],ETH[0.042811860000000],ETHW[0.042278340000000],GRT[34.533692070000000],KSHIB[152.496171710000000],LINK[4.678234670000000],SHIB[166138.580986500000000],TRX[445.363688280000000],USD[0.095262450084098] |
| 07955989 | SHIB[392541.707556430000000] |
| 07955996 | USD[250.000000000000000] |
| 07956007 | USD[0.033893403450000] |
| 07956009 | BTC[0.008238350000000],CUSDT[6.000000000000000],ETH[0.022275140000000],ETHW[0.022001340000000],MATIC[7.912882260000000],SOL[0.488875160000000],USD[0.608715034140018] |
| 07956011 | USD[1072.978071010000000] |
| 07956014 | USD[0.009372418512082],USDT[0.000000063807680] |
| 07956017 | USD[20.000000000000000] |
| 07956025 | BTC[0.000000039332900],ETH[0.000000045000000],SOL[0.000000082786973],USD[0.000002841806431] |
| 07956031 | CUSDT[3.000000000000000],KSHIB[12049.624141400000000],SHIB[15301171.759514700000000],TRX[1.000000000000000],USD[0.000000002769411] |
| 07956033 | USD[100.000000000000000] |
| 07956035 | ALGO[0.000000017786116],SHIB[13557.491764579647535],SOL[0.000000008149775],USD[0.000023994242601] |
| 07956048 | AVAX[0.000056010000000],BTC[0.000398000000000],DOGE[1.000000000000000],ETH[0.006999850000000],SHIB[4.000000000000000],USDT[37.451404297782093] |
| 07956063 | DOGE[21.563617610000000],ETH[0.005893380000000],ETHW[0.005824980000000],MATIC[2.852324190000000],NFT[294689760147215912][1],NFT[309937725709115164][1],NFT[367933764358583273][1],NFT[370945134401299199][1],NFT[486183260703376828][1],NFT[537937145883411869][1],NFT[553196394028209703][1],NFT[567456595973512447][1],SHIB[39436.387751390000000],TRX[104.550209770000000],USD[0.687291535168071B] |
| 07956066 | ETH[0.001880000000000],USD[7.564020100000000] |
| 07956067 | BTC[0.000000010775000],ETH[0.000694000000000],MATIC[0.118000000000000],SOL[0.000152000000000],USD[1.443569713341201 2],YFI[0.000969000000000] |
| 07956068 | DOGE[2.000000000000000],TRX[0.027385850000000],TRY[0.415992532615934] |
| 07956077 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[5792662.601753760000000],USD[0.000000000021234] |
| 07956078 | USD[10.876483060000000] |
| 07956087 | DOGE[314.762850670000000],SHIB[2277066.004977750000000],TRX[77.153673980000000],USD[0.003288750595961 43] |
| 07956088 | BTC[0.000000200000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[3094.146821724 28672 79] |
| 07956089 | USD[0.010000000000000] |
| 07956101 | BCH[0.000003520000000],BRZ[148.827583880000000],CUSDT[16.000000000000000],KSHIB[1468.981153160000000],SOL[0.083092960000000],USD[0.000001382038645 7] |
| 07956102 | BTC[0.001600000000000],ETH[0.022977000000000],ETHW[0.022977000000000],LINK[0.599400000000000],SHIB[599400.000000000000000],USD[93.306096800000000] |
| 07956107 | GRT[61.007428510000000],TRX[1.000000000000000],USD[0.000000056717490] |
| 07956113 | USD[0.000000073887287 92] |
| 07956117 | USD[0.019062500000000] |
| 07956135 | NFT[297197132737491942][1],NFT[299796137769616989][1],NFT[308718125331600637][1],NFT[354675843797726129][1],NFT[374618068253080285][1],NFT[384217005927397166][1],NFT[416399700026717752][1],NFT[458011555004669014][1],NFT[476477555858303837][1],NFT[511568203022420203][1],NFT[518194458454487997][1],NFT[572594928317018811][1],SOL[0.000005000000000] |
| 07956146 | NFT[319611296743814687][1],NFT[326480884562571804][1],NFT[354575360040414891][1],NFT[437148480115479784][1],NFT[471547376791192588][1],NFT[492318641921014116][1],NFT[511890815185060263][1],NFT[540757243759921298][1],NFT[564348239632703362][1],SOL[0.299700000000000],USD[43.818032000000000] |
| 07956147 | BTC[0.000000006850552],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000006876761565 1],USDT[0.000091366862085] |
| 07956149 | BRZ[2.000000000000000],CUSDT[3.000000000000000],ETHW[0.557616060000000],SHIB[1.000000000000000],TRX[8.000000000000000],USD[2063.977675154628 8789] |
| 07956158 | NFT[299876275779874436][1],USD[1.348390700000000] |
| 07956165 | LINK[14.800000000000000],SHIB[24413278.201634870000000],USD[0.607010636000000],USDT[0.000000000005420] |
| 07956169 | ETH[0.003400000000000],ETHW[0.000000000000000],USD[32.237907800000000],USDT[2.883621400000000] |
| 07956173 | BTC[0.000317600000000],ETH[0.004000000000000],ETHW[0.004000000000000],USD[0.000076031428 1130] |
| 07956175 | TRX[1.000000000000000],USD[0.000239371456 3106] |
| 07956179 | BTC[0.015322740000000],CUSDT[1.000000000000000],DOGE[1685.759500950000000],ETH[0.089153420000000],ETHW[0.088115410000000],SHIB[3987005.010606220000000],SOL[3.156968180000000],SUSHI[234.628080960000000],TRX[1085.971312540000000],USD[786.585011163859 8912] |
| 07956180 | CUSDT[1.000000000000000],ETHW[3.108740210000000],TRX[1.000000000000000],USD[0.052014130248120] |
| 07956183 | BAT[0.000000004089568],BF_POINT[300.000000000000000],BTC[0.000000097146382 3],DAI[0.000000096781179],DOGE[0.000000047094943],ETH[0.000003032018632 2],ETHW[0.000003022018632 2],GRT[0.000000084770856],LINK[0.000000009583942 1],MATIC[0.000000067102565],SHIB[0.000000009270000],SOL[0.000000007251864],SUSHI[0.000000002831254 7],USD[0.007025485058583],USDT[0.000000009258441] |
| 07956186 | BRZ[1.000000000000000],BTC[0.051667990000000],CUSDT[12.000000000000000],ETH[0.000029800000000],ETHW[0.000029800000000],LINK[0.000056460000000],MATIC[0.000483400000000],TRX[2.000014167000000],USD[73.508827608555049],USDT[1.081398680000000] |
| 07956194 | CUSDT[2.000000000000000],DOGE[101.289647760000000],ETH[0.037042790000000],ETHW[0.036580760000000],KSHIB[1162.173796600000000],NFT[549539472669230479][1],TRX[1.000000000000000],USD[16.471408013291 2609] |
| 07956198 | SHIB[149700.598802390000000],USD[0.000000003480] |
| 07956215 | BTC[0.111748180000000],ETH[0.648668010000000],ETHW[0.648395690000000] |
| 07956218 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[2.039871370000000],SHIB[135.075702840000000],TRX[2.000000000000000],USD[0.000000036235302] |
| 07956222 | TRX[1.000000000000000],USD[0.000000007300400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07956225 | USD[9.0980918919232980],USDT[0.9953121000000000] |
| 07956240 | BTC[0.000000074609014],USD[27.3321658947244934] |
| 07956243 | BRZ[2.000000000000000],CUSDT[10.0000000000000000],DOGE[3.0000000000000000],SHIB[62592687.0857997300000000],TRX[4.0000000000000000],USD[0.0000000042261639],USDT[1.0847220300000000] |
| 07956246 | BTC[0.0000663000000000],USD[0.0098608000000000] |
| 07956248 | BTC[0.0032558000000000],CUSDT[1.0000000000000000],DOGE[21.7082239800000000],ETH[0.0062414700000000],ETHW[0.0061593900000000],USD[0.0000934780312232] |
| 07956264 | BTC[0.0014982700000000],USD[0.0003229047053130] |
| 07956278 | CUSDT[3.0000000000000000],DOGE[3.0000000000000000],USD[0.0117679190866940] |
| 07956287 | SHIB[2.0000000000000000],USD[0.0039204578476559] |
| 07956294 | ETHW[1.0000000000000000],USD[254.1814451652000000],USDT[0.0000000001427660] |
| 07956295 | SOL[0.3076397197060320],USD[0.0000000000003760] |
| 07956310 | BTC[0.1200999100000000],NFT [4755146093436369690][1],USD[0.0049521054008320] |
| 07956311 | BTC[0.0000000083172480],USD[0.0044092583619299] |
| 07956313 | SOL[0.0000000043400000],USD[0.8991075681793535],USDT[0.0000010542179245] |
| 07956318 | AVAX[0.0910237587246239],BAT[0.0000000035551525],BTC[0.0000000025249830],CHF[0.0000000089542196],CUSDT[0.0000000041788844],DOGE[0.0000000059744296],ETH[0.0089910049359918],ETHW[0.0000000086082276],HKD[0.0000000122413036],LTC[0.0000000052155103],MATIC[0.0000000026272983],MKR[0.0000000094846222],PAX[0.0000000058641799],SHIB[0.0000000613217681],SOL[0.0000000011358284],SUSHI[0.0000000019185477],TRX[0.0000000088143500],UNI[0.0000000046478996],USD[0.0000001647230546],USDT[0.0000000084847725] |
| 07956319 | BAT[1.0000000000000000],BTC[0.1833949900000000],ETH[1.0126084600000000],ETHW[1.0121831200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[818.2629218674155826] |
| 07956321 | NFT [3481610030641801 39][1],NFT [3631286389453851 00][1],NFT [3664988712384974131][1],USD[1.0000000000000000] |
| 07956325 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000484989551],ETHW[0.8487926300000000],GRT[2.0050214100000000],SHIB[1.0000000000000000],SOL[0.0006271100000000],TRX[4.0000000000000000],USD[0.0087851390587486] |
| 07956328 | SOL[0.0506795100000000] |
| 07956331 | AAVE[11.0545372600000000],BAT[3.1124843100000000],BRZ[1.0000000000000000],BTC[0.8806010107453326],CUSDT[4.0000000000000000],DOGE[7.0056289400000000],ETH[9.2854342000000000],ETHW[9.2826845100000000],GRT[4.0168305000000000],LINK[207.1074865000000000],MATIC[8429.4998265500000000],SHIB[3.0000000000000000],SOL[0.5216010172200000000],TRX[6.0000000000000000],UNI[225.1069689500000000],USD[48.3871425307875734],USDT[3.1602454700000000] |
| 07956333 | BTC[0.0000000207177744],USD[0.0000000123415715],USDT[0.0000000097015188] |
| 07956340 | USD[0.0000000054358272] |
| 07956341 | CUSDT[1.0000000000000000],ETH[0.0024788000000000],ETHW[0.0024788000000000],SOL[0.1048923900000000],USD[0.0000302451355692] |
| 07956344 | USD[2.4166620700000000],USDT[0.0000000096359632] |
| 07956354 | NFT [5744607325432900 04][1],SOL[0.0200000000000000],USD[0.0449228500000000],USDT[0.0000000012125382] |
| 07956358 | BTC[0.0000000038528288],DOGE[0.0000000043277960],GRT[0.0000000095280000],KSHIB[0.0000000084867690],LTC[0.0000000006581960],MATIC[0.0000000039096898],SHIB[0.0000000385874 01],SUSHI[0.0000000061800048],TRX[0.0000000058843417],UNI[0.0000000079016548],USD[0.0252226010642373],USDT[0.0000000111544646] |
| 07956360 | NFT [5562945334411 78075][1],USD[10.0000000000000000] |
| 07956364 | NFT [4212660715669561 28][1],USD[0.0000008080424900] |
| 07956369 | ETH[0.0000000035000000],SOL[0.0000000044000000],USD[0.0000000094771376] |
| 07956392 | ETH[0.0069081600000000],ETHW[1.9520000000000000],LINK[248.9964340102300000],MATIC[2448.8588805788472494],SUSHI[0.0000000057899220],USD[3397.3145894400000000] |
| 07956397 | USD[21.7529661600000000] |
| 07956404 | USD[3.7115164000000000] |
| 07956407 | BAT[0.0000000016.0746651900000000],CUSDT[51.1101582400000000],DOGE[27.9871292000000000],GRT[8.2401362300000000],MATIC[1.0088701000000000],SHIB[12.0000000000000000],TRX[25.7061421500000000],USD[82.3751370050782206] |
| 07956414 | BCH[0.0000053300000000],CUSDT[1.0000000000000000],USD[0.0000035870849137] |
| 07956415 | CUSDT[1.0000000000000000],USD[0.8001939234522004] |
| 07956429 | BAT[2.0515012100000000],BRZ[2.0000000000000000],CUSDT[10.0000000000000000],DOGE[4.0000000000000000],ETHW[2.0136541700000000],GRT[3.0618390400000000],SHIB[1.0000000000000000],TRX[7.0000000000000000],USD[0.0000041742794276],USDT[3.1864667500000000] |
| 07956456 | USD[0.0000000033295210] |
| 07956464 | SOL[0.0200000000000000] |
| 07956467 | SOL[1.0000000000000000],USD[14.7014688570000000] |
| 07956479 | BTC[0.0476702400000000],ETH[0.5701163400000000],ETHW[0.5701163400000000],SOL[4.4449671900000000],USD[0.1964510156447257] |
| 07956481 | CUSDT[2.0000000000000000],MATIC[0.0002201100000000],USD[0.0007586307755768] |
| 07956493 | USD[100.0000000000000000] |
| 07956494 | NFT [420161639533442595][1],USD[0.0025658359749217] |
| 07956518 | USD[24.3833021352000000] |
| 07956528 | USD[97.0200000082420802] |
| 07956537 | LTC[2.9707058339510220],MATIC[0.0000000097400112],SHIB[0.0000000065540075],USD[0.0000019949180960] |
| 07956540 | BTC[0.0004486200000000] |
| 07956547 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[1.8546262300000000],TRX[1.0000000000000000],USD[0.8658721868904538] |
| 07956554 | AUD[0.0003229770789784],BTC[0.0000000962542631],ETH[0.0019770000000000],ETHW[0.0019770000000000],UNI[0.0000000088143500],USD[0.3836470713096920],USDT[0.0002777109142903] |
| 07956558 | ETH[0.0000000088000000],ETHW[0.1409800000000000],USD[3.1599314204790900],USDT[1.1806803000000000] |
| 07956560 | BAT[6.2122670200000000],BRZ[17.6193143000000000],CUSDT[55.3477622500000000],DOGE[1.0000000000000000],ETHW[3.8117417300000000],GRT[2.0024150300000000],LINK[1.0000134000000000],MATIC[1.0011443400000000],SHIB[45.0000000000000000],USD[52663.2024711314938980],USDT[0.0000000025242680] |
| 07956563 | BTC[0.1008347400000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.4443029700000000],ETHW[0.4441162100000000],TRX[4.0000000000000000],USD[6435.5704754314405641] |
| 07956571 | BTC[0.0047000000000000],ETH[0.0579420000000000],ETHW[0.0579420000000000],USD[2.4556644000000000] |
| 07956576 | BTC[0.0050768300000000],CUSDT[5.0000000000000000],USD[26.0591464827028077] |
| 07956582 | SOL[10.0093451000000000],USD[0.0000238749734409] |
| 07956594 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000189972340] |
| 07956603 | USD[1.0986639300000000] |
| 07956611 | BTC[0.0001822502000000],USD[0.0007103198862086] |
| 07956618 | BTC[0.0000000094820200] |
| 07956627 | ETH[0.0000000058205933],LTC[0.0000000093000000],PAXG[0.0000001200000000],USD[0.0000015669099505],USDT[0.0000000056017403] |
| 07956631 | BTC[0.0001639400000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07956633 | TRX[0.800003000000000],USD[0.0001777998656530] |
| 07956638 | BTC[0.000000500000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0067476564551925] |
| 07956643 | USD[1.000000000000000] |
| 07956648 | USD[0.000000099456640],USDT[0.0039494600000000] |
| 07956654 | BTC[0.000000079257736],ETH[0.000000005369619],LTC[0.0000000010462592],USD[0.0000018547439395] |
| 07956656 | DOGE[135.000000000000000],NFT[340452029767935291][1],NFT[378158853321105430][1],NFT[419702913172608952][1],NFT[440302052074369646][1],NFT[521227112244856332][1],SHIB[700000.000000000000000],USD[2.5546004500000000] |
| 07956657 | DOGE[1351.437000000000000],USD[0.9265921698500000] |
| 07956667 | USD[22.262144684400724],USDT[0.0000000014474967] |
| 07956680 | BTC[0.000000123401712],PAXG[0.000002220000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0000865102823665] |
| 07956682 | BAT[1.016555500000000],NFT[312191659466561799][1],USD[0.0100000000003884] |
| 07956686 | BTC[0.001909530000000],CHF[29.566922310000000],ETH[0.046137390000000],NFT[318160234897380109][1],NFT[324907178620963725][1],NFT[340078232385760293][1],NFT[387663295857288920][1],NFT[483215785040369272][1],SHIB[1.000000000000000],SOL[17.479637595238608],SUSHI[0.000000018720000],USD[0.0009288969029036],ZAR[0.0000277005549934] |
| 07956700 | BTC[0.000161670000000],USD[0.0002039916310438] |
| 07956707 | CUSDT[1.000000000000000],USD[10.621348550380274] |
| 07956708 | SOL[0.000000034300000],USD[1.7079012000000000] |
| 07956709 | USD[0.000000713308552] |
| 07956710 | USD[0.0040202800000000] |
| 07956715 | BTC[0.146205680000000],ETH[0.000422810000000],ETHW[0.000422809303164],USD[16977.662540100000000],USDT[0.0037253345900112] |
| 07956722 | DOGE[1.000000000000000],ETHW[1.165608620000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.000000016845728] |
| 07956725 | BTC[0.000000078258310],ETHW[0.132299210000000] |
| 07956729 | SOL[2.482850000000000],USD[1.1014847000000000] |
| 07956731 | SOL[0.050000000000000] |
| 07956734 | BTC[0.273300000000000],ETH[1.429000000000000],ETHW[1.429000000000000],SOL[6.349055000000000],USD[1.0053960600000000] |
| 07956739 | USD[543.069781180000000] |
| 07956750 | KSHIB[0.000000004705375],SHIB[3241.021670620000000],USD[0.000000039739340] |
| 07956776 | BTC[0.000000047100000],USD[0.4184316895979985],USDT[0.0000000046267727] |
| 07956777 | BTC[0.000002600000000],CUSDT[1.000000000000000],NFT[290144500917788652][1],NFT[489330481008375615][1],SHIB[1.000000000000000],USD[0.0030642787962317] |
| 07956782 | ETH[0.000000000000000],SOL[0.002560000000000],USD[0.0000000104736360] |
| 07956784 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[831.9455437205676147] |
| 07956789 | AAVE[0.000000005890370],BTC[0.006558677191779],ETH[-0.151870985015700],ETHW[0.000000100000000],LINK[0.000000098751835],MATIC[30.824922877847825],NFT[453363715533463809][1],SOL[456.490000005763976],USD[75000.000001622276616],USDT[0.000000007548873] |
| 07956794 | TRX[107.069333300000000],USD[0.0000000064072236] |
| 07956809 | ETH[0.000000100000000],ETHW[0.000000081925223],SHIB[124219.020057970000000],USD[0.0070105815698281],USDT[0.0000000174758003] |
| 07956814 | USD[0.0000003665597432] |
| 07956817 | BTC[0.000200000000000],USDT[5.4340216000000000] |
| 07956819 | PAXG[1.000000000000000],USD[1608.2348103499000000] |
| 07956834 | USD[0.8327525520763325] |
| 07956841 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[10.819321530000000],USDT[2350.8189281293611856] |
| 07956845 | USD[0.0094153975580699] |
| 07956846 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.3990092975596852] |
| 07956855 | USD[0.0000016566891200] |
| 07956873 | BTC[0.000000059518500],ETHW[3.681312390000000],GRT[0.246700000000000],NFT[543770284463167095][1],SOL[0.006424400000000],TRX[0.563000000000000],USD[25.0066482351003306],WBTC[0.0000929800000000] |
| 07956874 | USD[9.790000000000000] |
| 07956877 | USD[0.000000078712904] |
| 07956879 | USD[0.000000078309600] |
| 07956884 | KSHIB[0.090000000000000],SOL[0.008570000000000],USD[0.394780450000000],USDT[0.6674656062272085] |
| 07956891 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.255799870000000],ETHW[0.255605980000000],LINK[4.970398840000000],SOL[2.567014860000000],TRX[4.000000000000000],USD[0.000000068523703],USDT[1081.0251477611669030] |
| 07956900 | SHIB[1.000000000000000],USD[0.0010565519161533] |
| 07956902 | CUSDT[1.000000000000000],ETH[0.024563660000000],ETHW[0.024262700000000],USD[0.0020633696363970] |
| 07956903 | USD[8587.6087738952209294] |
| 07956910 | BRZ[1.000000000000000],CUSDT[1.061520560000000],USD[0.000000078660356],USD[0.0000397165866356] |
| 07956914 | AVAX[7.114394630000000],DOGE[2.000000000000000],NEAR[28.771848940000000],PAXG[0.118151820000000],SHIB[10406798.284181240000000],TRX[1.000000000000000],USD[0.0030963104925581] |
| 07956926 | SHIB[3258838.352861550000000],SOL[7.810402500000000],USD[0.2193346124567796] |
| 07956942 | DOGE[1.000000000000000],SOL[5.217595142597240] |
| 07956948 | USD[0.0014771000000000] |
| 07956964 | ETH[0.103050918773320],ETHW[0.103050921955005],NFT[412247524472489850][1],USDT[0.4728696000000000] |
| 07956978 | AVAX[0.296216340000000],BCH[0.169899160000000],BTC[0.013966800000000],CUSDT[1913.918607020000000],DOGE[439.427716270000000],ETH[0.184236900000000],ETHW[0.018190960000000],GRT[49.272338790000000],LINK[0.769034990000000],LTC[0.192313660000000],MATIC[19.005200760000000],SHIB[2.000000000000000],SOL[0.248859540000000],TRX[3.000000000000000],USD[0.0012817507440748],USDT[20.9682312900000000] |
| 07956980 | SOL[0.290000000000000] |
| 07956983 | USD[0.0000000034640000] |
| 07956986 | CUSDT[2.000000000000000],SOL[4.761920620000000],USD[0.4669893810594400] |
| 07956992 | BTC[0.000000012450000],DOGE[0.051294700701937954],USD[34.0018341340100835] |
| 07956997 | ETHW[1.0846427500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07957006 | CUSDT[14.00000000000000],DOGE[1.000000000000000],LINK[0.000043340000000000],TRX[2.000000000000000],USD[0.000068992217174] |
| 07957011 | CUSDT[3.000000000000000],USD[0.000000089833446] |
| 07957014 | BTC[0.000000050000000],ETHW[0.006796770000000],MATIC[0.000000045069445],SHIB[20.000000000000000],USD[0.000000021322021],USDT[0.000000003785092],WBTC[0.000000046709994] |
| 07957028 | BTC[0.000000043769455],CUSDT[10.000000000000000],DAI[0.000000008931816],DOGE[2.000000000000000],MATIC[0.000000009219450],SOL[0.000000012268954],TRX[4.000000000000000],UNI[0.000000095597019],USD[0.000151279510995] |
| 07957034 | ETHW[0.099342830000000],SHIB[0.000000085607509],TRX[1.000000000000000],USD[308.511907138214299] |
| 07957042 | SOL[0.189810000000000],USD[2.015325000000000] |
| 07957043 | CUSDT[10.000000000000000],DOGE[3.000000000000000],TRX[3.000000000000000],USD[0.006575335530502] |
| 07957045 | BF_POINT[100.000000000000000],ETH[0.000000032333540],NFT[396611480602801685][1],NFT[574097550238983798][1],SOL[0.151449950000000000],USD[0.233123662891255] |
| 07957046 | DOGE[1.000000000000000],MATIC[8.442348370000000],NFT[439711355481217479][1],NFT[507688420080551111][1],NFT[521034916877275040][1],USD[0.028794683913628 5] |
| 07957049 | USD[0.621524218460118 0],USDT[0.004614850000000 00] |
| 07957053 | USDT[0.000000029275065] |
| 07957054 | USD[2.836664000000000 00] |
| 07957056 | USD[0.000042469076204 2] |
| 07957060 | USD[0.003805510000000 00] |
| 07957072 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.005986394256717 2] |
| 07957077 | BRZ[1.000000000000000],DAI[0.000090600000000],DOGE[1.000000000000000],ETH[0.000008170000000],ETHW[0.000008170000000],GRT[2.000843120000000],SOL[0.006022380000000000],TRX[4.000000000000000],USD[0.000000032791633],USDT[0.000144680427136] |
| 07957078 | USD[10.00000000000000 0] |
| 07957080 | ETH[0.139000000000000 00],ETHW[0.139000000000000 00],SOL[1.548527500000000],USD[5.384248760000000 0] |
| 07957083 | DOGE[1.000000000000000] |
| 07957087 | CUSDT[2.000000000000000],SOL[0.000000100000000],USD[0.000013879682748] |
| 07957088 | DOGE[0.000000049750237],SHIB[0.000000007846229],USD[0.001181714478974 5],USDT[0.000000000004624] |
| 07957098 | CUSDT[1.000000000000000],DOGE[139.401247100000000],SHIB[17.536853880000000],SOL[0.000008200000000],TRX[4.000000000000000],USD[0.2830670352462557],USDT[0.000146922829428 0] |
| 07957101 | TRX[0.000001000000000],USDT[0.000187944184555 8] |
| 07957104 | DOGE[947.742962780000000],USD[0.000000009032938] |
| 07957112 | CUSDT[3.000000000000000],ETH[0.000000089256007],ETHW[0.000000089256007],TRX[1.000000000000000],USD[0.049190218065052 1],USDT[0.000000002348781 9] |
| 07957114 | USD[50.01000000000000 0] |
| 07957117 | BCH[0.000000083760000],BTC[0.000000006667050],ETH[0.000000013922650],SHIB[2.000025330000000],USD[0.002706022661232 2] |
| 07957125 | USD[1561.156819724509 4166] |
| 07957126 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[1.014385450000000],SHIB[2.000000000000000],SOL[0.000006660000000],USD[12.488431743796955 5] |
| 07957129 | KSHIB[4201.449314500000000],USD[0.021226610144750 0] |
| 07957131 | CUSDT[1.000000000000000],DOGE[375.064243810000000],USD[0.000000017764281] |
| 07957135 | USD[4.460000000000000 0] |
| 07957146 | AVAX[1.069813580000000],BAT[34.448836110000000],BRZ[154.310578290000000],CUSDT[762.351688410000000],DAI[27.019321320000000],DOGE[1329.002742590000000],GRT[27.933096260000000],KSHIB[203.742505330000000],LINK[5.295394060000000],LTC[1.072978950000000],MATIC[14.835337560000000],SHIB[221056 91444869000000000],SOL[1.068023160000000],SUSHI[6.673172150000000],TRX[271.022099600000000],UNI[5.747297930000000],USD[0.172989483129535S],USDT[27.035470240000000] |
| 07957158 | DOGE[432.435654000000000],USD[0.000000015797296] |
| 07957160 | USD[100.0000000000000 00] |
| 07957170 | GRT[1.000000000000000],SOL[0.000030140000000],USD[0.001086645000000] |
| 07957187 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 07957192 | MATIC[0.580759440000000],USD[0.000000130629534] |
| 07957225 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[820.876774540000000],SOL[1.234063940000000],USD[0.000002023098980 2] |
| 07957226 | DOGE[862.743535500000000],USD[0.000000009864705] |
| 07957229 | AAVE[0.100000000000000],BTC[0.013500000000000],DOGE[175.000000000000000],ETH[0.059000000000000],ETHW[0.066929000000000],LINK[1.300000000000000],LTC[0.890000000000000],SOL[0.760000000000000],SUSHI[15.500000000000000],UNI[4.726850000000000],USDT[0.000000003000000],YFI[0.001000000000000] |
| 07957233 | USD[20.00000000000000 0] |
| 07957252 | USD[63.19075748567924 00] |
| 07957265 | SHIB[84166.540452020000000],USD[567.594660865419996 9] |
| 07957272 | BTC[0.000000084500000],LTC[0.000000070327193],SHIB[0.000000647024428],SOL[0.000000077874865],USD[0.010434907485148 7],USDT[0.000000130827784] |
| 07957279 | USD[163.136816330000000 0] |
| 07957284 | USD[0.000574170748270] |
| 07957288 | AVAX[0.052097580000000],BTC[0.000000005000000],USD[0.003400591774459 0] |
| 07957289 | BAT[1.825895980000000],USD[0.000000001927150] |
| 07957290 | DOGE[1.000000000000000],NFT[529227915175861227][1],SUSHI[59.797543000000000],USD[0.000000006694659 2] |
| 07957302 | KSHIB[137.978713530000000],SOL[0.000000007188193] |
| 07957303 | BTC[0.000092800000000],ETH[0.000960000000000],ETHW[0.000960000000000],NFT[338081762770784100][1],USD[0.001974407942793 8],USDT[0.000000074778980] |
| 07957316 | ETH[0.000001000000000],USD[0.000000518116712] |
| 07957318 | NFT[303647167276351986][1],NFT[308741970020571767][1],NFT[308745159523752045][1],NFT[316539463913066240][1],NFT[317997807054431055][1],NFT[320730623839536711][1],NFT[321928482944106928][1],NFT[326916557700255200][1],NFT[332888696485092045][1],NFT[345662693320195606][1],NFT[347990893559840173][1],NFT[351178231009343658][1],NFT[356271803186203889][1],NFT[356275535683147696][1],NFT[359002921097534750][1],NFT[361733765696414141][1],NFT[370903181116318336][1],NFT[372807335415475073][1],NFT[375860431372222265][1],NFT[386405683507901329][1],NFT[387495980110536104][1],NFT[388840414102100881][1],NFT[411765988263046104][1],NFT[425424027376195186][1],NFT[425587671678522271][1],NFT[426079295521536693][1],NFT[434996418988746121][1],NFT[441590263733350581][1],NFT[442790028743919325][1],NFT[447686788619614895][1],NFT[455506584055526701][1],NFT[457502609604734590][1],NFT[465975932304134951][1],NFT[466994974285507392 4][1],NFT[470114767558427524][1],NFT[483015804821600921][1],NFT[484578141826302472][1],NFT[515544381192919643][1],NFT[518288029282643660][1],NFT[520528140026129058][1],NFT[543579964288462336][1],NFT[548340186055426355][1],NFT[557679560657836151][1],NFT[561454157796071823][1],NFT[568884691480802402][1],SOLI[0.240000000000000],USDI[1.70021376000000 00] |
| 07957323 | MATIC[19.980000000000000000],SHIB[199800.000000000000000000],USD[2.4585400000000000 00] |
| 07957325 | MATIC[0.990000000000000],USD[1.921831068000000],USDT[0.000000113879754] |
| 07957332 | SHIB[2.000000000000000],USD[8.407365571197315 5] |
| 07957334 | BRZ[65.190698330000000],BTC[0.003432130000000],CUSDT[612.344695000000000],DOGE[1121.687431130000000],ETH[0.050070040000000],ETHW[0.049449060000000],KSHIB[352.425875160000000],NFT[33447318371729 1587][1],SHIB[5565070.706464610000000],SOL[1.594250210000000],TRX[2150.823739900000000],USD[10.107562105832337 2],USDT[15.806723010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07957338 | USD[10.8762844400000000] |
| 07957340 | ETH[0.0000000074218952],USD[0.0000000096695969],USDT[0.0000000188859460] |
| 07957343 | USD[0.0000000050000000] |
| 07957344 | USD[0.0000018384204679] |
| 07957348 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT (51025464722668319)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000184706623868],USDT[1.0188883100000000] |
| 07957353 | BF_POINT[100.0000000000000000],BTC[0.0133437800000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0803465000000000],ETHW[0.0793534500000000],SOL[2.1768055700000000],TRX[5.0000000000000000],USD[0.0028437565730055] |
| 07957356 | BRZ[1.0000000000000000],CUSDT[23.0260856200000000],DOGE[2312.6823999400000000],ETH[0.4054996300000000],ETHW[0.3733476900000000],MATIC[218.7148763000000000],SHIB[65481353.4258274800000000],TRX[3800.9081893400000000],USD[0.9895516123004370] |
| 07957360 | USD[5.4930010200000000] |
| 07957361 | SOL[0.1483223900000000],USD[0.0000088585519443] |
| 07957371 | CUSDT[2.0000000000000000],USD[0.0021283123496842] |
| 07957394 | USD[50.0100000000000000] |
| 07957397 | BRZ[1.0000000000000000],BTC[0.0396961700000000],CUSDT[98.5422681400000000],DOGE[6.0000000000000000],PAXG[0.0270406600000000],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[648.2411140201585829] |
| 07957407 | BTC[0.0009056500000000],TRX[1.0000000000000000],USD[0.0103340764987480] |
| 07957413 | CUSDT[5.0000000000000000],DOGE[0.0003341200000000],SHIB[7.9763393400000000],USD[0.0012801518069353] |
| 07957414 | SOL[0.0000000076826175] |
| 07957421 | AVAX[0.0659281700000000],USD[0.0000113116987795] |
| 07957423 | SOL[1.0415164900000000],USD[0.0000225647726517] |
| 07957424 | DOGE[8.0881032600000000],ETH[0.0000001000000000],ETHW[0.0000000082923474],NFT (321646336335617010)[1],NFT (55053604755748487)[1],SOL[0.0000000091004479],USD[0.0000000046375071] |
| 07957432 | BRZ[2.0000000000000000],BTC[0.0242119300000000],CUSDT[3.0000000000000000],DOGE[8438.5220762800000000],ETH[2.7824369700000000],ETHW[2.7812683400000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[2.7160780107838569] |
| 07957435 | BTC[0.0125942000000000],USD[1.6809273600000000] |
| 07957444 | USD[0.0000016423563000] |
| 07957445 | USD[3.0000000000000000] |
| 07957452 | ETH[0.0001584700000000],ETHW[0.0001584700000000] |
| 07957453 | ETH[0.0000037200000000],USD[0.0002995123845299] |
| 07957454 | BTC[0.1281717100000000],ETH[1.8550000000000000],ETHW[1.8550000000000000],SOL[25.7000000000000000],USD[0.3966947000000000] |
| 07957465 | SOL[0.0070461300000000],USD[0.0000002971894216] |
| 07957475 | CUSDT[25.0000000000000000],DOGE[1.0000000000000000],KSHIB[120.4613401600000000],NFT (377149265157509678)[1],SHIB[307347.9557887800000000],TRX[1.0000000000000000],USD[0.0000000094960631] |
| 07957500 | CUSDT[1.0000000000000000],MATIC[61.5099954600000000],USD[0.0000000156142162] |
| 07957502 | BRZ[1.0000000000000000],BTC[0.0000000300000000] |
| 07957505 | AAVE[0.0337649800000000],USD[0.0000023495481068] |
| 07957506 | ETH[0.0360000000000000],ETHW[0.0360000000000000],USD[3.3240336000000000] |
| 07957516 | BTC[0.0029476300000000] |
| 07957518 | BTC[0.0001515000000000],USD[0.0001033205864650] |
| 07957521 | ETHW[0.3990435100000000],SOL[0.5425145300000000],TRX[2.0000000000000000],USD[406.2511511138433617] |
| 07957525 | CUSDT[1.0000000000000000],SHIB[800669.4663411800000000],USD[0.0000000000004307] |
| 07957529 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[0.0078710700000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[27088.2181542067926952] |
| 07957532 | DOGE[34.1198941900000000],ETH[0.0000015500000000],USD[0.0009248256675783],USDT[0.0000000023839016] |
| 07957554 | ETH[0.0000000544914251],LINK[2.0000000052065840],USD[0.0000049081180903],USDT[0.0000000471031899] |
| 07957558 | BTC[0.0033903600000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0216484100000000],ETHW[0.0216484100000000],USD[0.0008558747418572] |
| 07957570 | BAT[53.8838143700000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[567322.7985279600000000],TRX[1.0000000000000000],USD[0.0152532353290001] |
| 07957576 | BTC[0.0175706500000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0005709245835797] |
| 07957581 | SOL[0.0000000007700953] |
| 07957597 | SOL[0.0039192095123938] |
| 07957601 | CUSDT[1.0000000000000000],ETHW[0.0591712300000000],USD[0.0000003010202857],USDT[0.0000000049918664] |
| 07957617 | ETH[0.0000000100000000],MATIC[0.0000000050000000],USD[0.0000000059377890] |
| 07957621 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0091494077719479] |
| 07957622 | BRZ[153.1252483500000000],CUSDT[1039.5335785800000000],DOGE[1861.5846527100000000],KSHIB[1386.7217509500000000],SHIB[14911713.1051404800000000],TRX[991.1430735200000000],USD[0.0060484532323180] |
| 07957623 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0335393700000000],ETHW[0.0331244000000000],USD[52.8586654521657993] |
| 07957629 | BTC[0.0018023100000000],CUSDT[1.0000000000000000],USD[0.0001226653595190] |
| 07957633 | USD[0.0019944800000000] |
| 07957643 | BAT[1.0000000000000000],BTC[0.1043423200000000],FTX_EQUITY[10567.0000000000000000],SOL[45.1976525600000000],TRX[1.0000000000000000],USD[192.2600160387787270],USDT[0.0000001113460298] |
| 07957646 | ETH[0.0000000100000000],BRZ[5.0000000000000000],CUSDT[1.0000000000000000],DOGE[8.0297287900000000],ETHW[2.2032590500000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[10.0000000000000000],USD[0.0001272752462130],USDT[0.0000000063907172] |
| 07957656 | SHIB[199.9079885800000000],USD[0.0065216219545904] |
| 07957657 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[7.0000000000000000],SOL[39.4999320700000000],TRX[3.0000000000000000],USD[1.0742095832417659] |
| 07957661 | ETH[0.0000001000000000],SOL[0.0000001000000000],USD[0.7527444797964532] |
| 07957665 | MATIC[0.0000000094600000],SOL[2.1400000000000000],USD[0.1144234104042779] |
| 07957669 | USDT[800.8747810000000000] |
| 07957694 | NEAR[0.0005050500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000145882112] |
| 07957697 | SOL[0.0000004200000000],USD[0.0031073171142431] |
| 07957700 | CUSDT[2.0286762800000000],DOGE[2.0000000000000000],USD[0.0001363116151988] |
| 07957701 | USD[0.0000000003172240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07957711 | SHIB[2700000.00000000000000000],USD[2.9341536920000000],USDT[0.0000000100512344] |
| 07957712 | BTC[0.0089706900000000],CUSDT[6.00000000000000000],ETH[0.1263943000000000],ETHW[0.1252648400000000],LINK[8.0443215700000000],SOL[1.2833250900000000],TRX[1.00000000000000000],USD[0.0274005168885326] |
| 07957730 | ETH[0.0005610000000000],ETHW[1.1315610000000000],SOL[0.0080609600000000],USD[13856.1072232660747112] |
| 07957738 | USD[500.0100000000000000] |
| 07957743 | USD[7.6344240900000000] |
| 07957771 | USD[43.6107408408000000] |
| 07957775 | USD[0.0000000035858504] |
| 07957790 | DOGE[1.00000000000000000],SOL[2.5208256500000000],USD[0.0100021450924356] |
| 07957797 | USD[0.5930951500000000],USDT[0.0053859340000000] |
| 07957800 | BAT[2.0099394100000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETHW[0.2626197700000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[1394.6924806945468282] |
| 07957809 | NEAR[0.0933000000000000],USD[1.0590596075272023] |
| 07957817 | USD[500.0000000000000000] |
| 07957819 | BCH[0.0004217000000000] |
| 07957847 | USD[0.0000000043720053] |
| 07957862 | USD[1.2705344000000000] |
| 07957865 | BTC[0.0002240400000000] |
| 07957872 | SOL[0.0195872100000000] |
| 07957873 | USD[0.0004530708897349] |
| 07957879 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],SHIB[0.0000000037050092],SOL[0.0000061209960],TRX[1.00000000000000000],USD[0.0599364448473914] |
| 07957883 | CUSDT[2.00000000000000000],ETH[0.0519465300000000],ETHW[0.0513035700000000],SOL[1.0637516300000000],USD[100.6019748744516556] |
| 07957916 | ETH[4.7928374200000000],ETHW[4.7911311800000000],GRT[1.0025942500000000],UNI[1677.9580944700000000],USD[0.0000000431743735] |
| 07957922 | AVAX[0.0632900000000000],BTC[0.0000498500000000],ETH[0.0001812000000000],ETHW[0.0001812000000000],MATIC[0.5740000000000000],SOL[0.0084700000000000],USD[0.0025590825000000] |
| 07957924 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0003388469913779],USDT[0.0000000018775440] |
| 07957926 | AAVE[1.8917623000000000],AVAX[8.3933560570382354],BAT[834.4266420400000000],BTC[0.0879992029000000],CUSDT[4.00000000000000000],DOGE[1129.0228487900000000],LINK[47.4531985500000000],LTC[2.0203330700000000],MATIC[897.5994647100000000],SHIB[13019816.1659436500000000],SUSHI[428.3117578500000000],TRX[4891.8727686500000000],UNI[160.8049616000000000],USD[0.0004224626436461] |
| 07957928 | ETH[0.0025756300000000],ETHW[0.0025482700000000],NFT [385982776884388157]{1},NFT [522005516234871847]{1},USD[0.0000331037532118] |
| 07957930 | BAT[1.0028350700000000],BRZ[7.1539671200000000],CUSDT[51.3660153700000000],DOGE[17.8549997800000000],GRT[2.0260585600000000],SHIB[1.00000000000000000],SUSHI[0.0005598300000000],TRX[15.0781606600000000],UNI[0.0004287200000000],USD[0.0000000214381831,USDT[0.0000000087444364] |
| 07957944 | BTC[0.0000000007500000],USD[0.0050053490454736],USDT[0.0000000082937602] |
| 07957964 | BAT[1.0125159000000000],CUSDT[32.00000000000000000],DOGE[4.00000000000000000],SOL[0.0735166800000000],TRX[4.00000000000000000],USD[0.0059321486960895] |
| 07957965 | BF_POINT[300.00000000000000000],SOL[0.0000000094826832],USD[0.0000023652370108],USDT[0.0000000063944942] |
| 07957973 | SOL[0.0074496400000000] |
| 07957974 | TRX[98.6427740700000000],USD[0.0000000001570870] |
| 07957988 | CUSDT[2.00000000000000000],DOGE[4.6384699088738422],USD[0.0000000003576224] |
| 07957989 | BRZ[1.00000000000000000],BTC[0.0000000010198966],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.6494318245640617],USDT[1.0830987200000000] |
| 07957992 | AVAX[0.00000000067444600],BRZ[1.00000000000000000],BTC[0.0000000083166096],CUSDT[3.00000000000000000],DOGE[10.0692579100000000],ETH[0.0000000050197484],ETHW[1.9510456919197484],GRT[3.00000000000000000],MATIC[0.0000000043139304],SHIB[4.00000000000000000],SOL[0.0000000959811966],TRX[4.00000000000000000],USD[2984.2043028561155421],USDT[1.0254319885580571] |
| 07957994 | CUSDT[1.00000000000000000],ETH[0.0264790300000000],ETHW[0.0261507100000000],USD[0.0146493309137750] |
| 07958007 | BAT[1.0112387000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],MATIC[0.0000176900000000],SOL[0.8391244400000000],TRX[1.00000000000000000],USD[0.0062811562621644] |
| 07958016 | BRZ[1.00000000000000000],BTC[0.0000005400000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.0000005700000000],ETHW[0.0000005700000000],SHIB[10.1188395700000000],TRX[1.00000000000000000],USD[0.0023232431589337],USDT[0.0000091500000000] |
| 07958022 | BRZ[1.00000000000000000],BTC[0.0000001100000000],SHIB[80581.3397453900000000],TRX[3.00000000000000000],USD[0.3104621787296540],USDT[0.0000000000892320] |
| 07958023 | CUSDT[1.00000000000000000],DOGE[1017.5381342000000000],UNI[10.6351024900000000],USD[80.0000000534043472] |
| 07958030 | BTC[0.0000000080000000],SOL[0.1498500000000000],USD[0.1698351122861161],USDT[0.0005280464064980] |
| 07958043 | ETH[0.2773949700000000],ETHW[0.2772026900000000],GRT[1.00000000000000000],USD[20.5319207868898072] |
| 07958086 | BRZ[4.2270864300000000],TRX[1.00000000000000000],USD[0.0032867303456135],USDT[0.0000000075248180] |
| 07958108 | LINK[16.2037647400000000],TRX[1.00000000000000000],USD[0.3288740644872900] |
| 07958133 | LTC[0.0000001000000000],SHIB[895928.2779230400000000],USD[0.0002134972237139] |
| 07958139 | ETH[0.0102700000000000],ETHW[0.0102700000000000] |
| 07958159 | SHIB[193087.4686232800000000],USD[0.0000000000003288] |
| 07958175 | BTC[0.0000000069644562],ETH[0.0000000085459218],USDT[0.0000000090702912] |
| 07958178 | TRX[1.00000000000000000],USD[0.0001134318325070] |
| 07958182 | SOL[0.3959500000000000],USD[0.9689685000000000] |
| 07958183 | BAT[23.8020760200000000],BRZ[65.1948398800000000],CUSDT[3.00000000000000000],NFT [446682895583791910]{1},TRX[205.8233386000000000],USD[110.6814488856241780] |
| 07958196 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0009642886574758],USDT[1.0741546000000000] |
| 07958200 | USD[10.8670509600000000] |
| 07958206 | NFT [297731286791547549]{1},NFT [301159383881308315]{1},NFT [304941315527042252]{1},NFT [329913688589447744]{1},NFT [359485124851281821]{1},NFT [445494040606845713]{1},NFT [477510546535506089]{1},NFT [489692451795474262]{1},NFT [555870421491649015]{1},USD[0.0000014997214220] |
| 07958261 | SHIB[76800.9453265900000000],USD[0.0433978000001530] |
| 07958268 | BTC[0.0000000036900000],SOL[0.0000000063484832],USD[62.0959076530844318] |
| 07958273 | USD[21.5060577200000000] |
| 07958296 | USD[20.0000000000000000] |
| 07958315 | USD[0.0000006730813940] |
| 07958316 | USD[0.5728908000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07958317 | SOL[0.000000006426000] |
| 07958318 | ETH[0.000000060000000],SOL[0.002477608300000],USD[0.005966551415680],USDT[0.000000002934744] |
| 07958335 | DOGE[2.000000000000000],ETH[0.000000000010625],ETHW[0.000000000258524],NFT[2940342311856886][1],NFT[3179284637808538[1]][1],NFT[3229639416050642[1]][1],NFT[3254783734423480[1]][1],NFT[3305594729390093[1]][1],NFT[3313652701782108[1]][1],NFT[3320805898108217[1]][1],NFT[3483128564714555[1]][1],NFT[3523018859001422[1]][1],NFT[3532435533927691[1]][1],NFT[3837660694554702[1]][1],NFT[3837660694554702[1]][1],NFT[4137438067420354[1]][1],NFT[4162716916649168[1]][1],NFT[4457499941988695[1]][1],NFT[4677312159328373[1]][1],NFT[4698445924400971[1]][1],NFT[4938217039030896[1]][1],NFT[4964374437488889[1]][1],NFT[5036791225109162[1]][1],NFT[5071157584236897[1]][1],NFT[5324678457543435[1]][1],NFT[5355567683682422[1]][1],NFT[5412118593809268[1]][1],NFT[5444593991431263[1]][1],NFT[5458960735712485[1]][1],NFT[5610421258186842[1]][1],NFT[5631192519787532[1]][1],NFT[5682603095169126[1]][1],SHIB[2.000000000000000],TRX[0.000000041242940],USD[0.000109477796654],USDT[0.000000381546655] |
| 07958336 | CUSD[0.000000849320000],DOGE[0.000412530000000],ETH[0.000000700000000],SHIB[37069.070132880000000],TRX[21.130101340000000],USD[0.034006117137809] |
| 07958337 | CUSDT[1.000000000000000],KSHIB[478.766708490000000],USD[0.054625560396474] |
| 07958350 | USD[0.021271480363448] |
| 07958369 | LINK[2.997000000000000],USD[2.678500000000000] |
| 07958384 | CUSDT[6.000000000000000],DOGE[275.618312910000000],SHIB[1878375.918201210000000],USD[0.000162721323597] |
| 07958385 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.001571437210035],USD[0.000000110743976] |
| 07958389 | SOL[0.001640876000000] |
| 07958398 | CUSDT[1.000000000000000],DAI[30.045321513493797],KSHIB[0.000000049648854],USD[0.000000115669688] |
| 07958400 | BTC[0.000004800000000],USDT[0.000025178849964] |
| 07958422 | USD[4.011215602348656] |
| 07958430 | SHIB[34951.119685890000000],USD[10.865661690000720],USDT[1.086159460000000] |
| 07958431 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.013513310000000],ETHW[0.013349150000000],SHIB[1882546.814646290000000],USD[0.000373893019844] |
| 07958472 | BTC[0.000005883043969],ETH[0.000000167647400],LTC[0.000000061066794],SOL[0.000000002731504],USD[0.002305259352603],USDT[0.002203126077215] |
| 07958497 | BTC[0.004854300000000],CUSDT[12.000000000000000],DOGE[0.000768280000000],ETH[0.073358060000000],SHIB[76.820448140000000],SOL[0.000019060000000],TRX[1.000000000000000],USD[0.059933497410672] |
| 07958498 | BTC[0.000000022903982],SHIB[8639.674741650000000],USD[0.000036979810460] |
| 07958500 | TRX[0.000010000000000],USD[1.403294370000000],USDT[0.000000093279927] |
| 07958503 | USD[0.010206751457256],USDT[0.001806020629850] |
| 07958519 | SOL[1.006770000000000],SUSHI[0.007000000000000],USD[2.886466602857828],USDT[0.754163208571670] |
| 07958554 | TRX[0.000000084581672],USD[0.076185220833154] |
| 07958560 | TRX[0.015604000000000],USD[999.105538678455277],USDT[0.000000068534830] |
| 07958570 | CUSDT[3.000000000000000],USD[0.003330473164301] |
| 07958582 | USD[0.522700236920000] |
| 07958591 | BRZ[3.000000000000000],DOGE[3.000000000000000],ETHW[1.481655770000000],TRX[1.000000000000000],USD[834.024920505065692],USDT[764.121321803313043] |
| 07958602 | SOL[0.000233100000000],USD[0.000001911863826] |
| 07958616 | USD[0.002674746406036] |
| 07958622 | CUSDT[2.000000000000000],DOGE[667.678912400000000],SHIB[2686752.601356100000000],USD[0.010000029378401] |
| 07958625 | BTC[0.011907070000000],SOL[1.511519680000000],USD[2.240292225076442] |
| 07958652 | CUSDT[1.000000000000000],SHIB[1179550.327543940000000],TRX[1.000000000000000],USD[0.010000000004582] |
| 07958660 | DOGE[17.274892561017023],ETH[0.000000008587497],USD[0.000000912480512] |
| 07958667 | BF_POINT[300.000000000000000],CUSDT[0.000000731910451],DOGE[0.000000005707770][1],NFT[4103793240650857[61]][1],SHIB[0.000000089551148],USD[0.000000028238953],USDT[0.000000035778788] |
| 07958690 | BF_POINT[100.000000000000000],BTC[1.271484571093860],ETH[0.176656059546000],ETHW[0.176656069656533],MATIC[0.000000009380254],SOL[1.991179491412490],USD[7175.494821445704200] |
| 07958702 | ETH[4.124111170000000],USDT[52954.081002184331280] |
| 07958720 | ETH[0.000000002122551],SOL[0.000000019000000],TRX[0.000000020000000],USD[0.000000951707302],USDT[0.000000142445750] |
| 07958726 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[1.030264210536978] |
| 07958729 | NFT[4069527273918013][1],USD[0.000000963559604] |
| 07958737 | USD[0.004782983130480] |
| 07958740 | SOL[29.900000000000000],USD[0.862685300000000] |
| 07958756 | NFT[3385336495224111][1],TRX[1295.945243723834896],USD[0.000000013890447] |
| 07958766 | AAVE[2.387702083860440],BF_POINT[200.000000000000000],BRZ[2.000000000000000],DOGE[2460.940987101899137],ETH[5.107273900000000],ETHW[3.494524178293576],NFT[4283867190037742292][1],NFT[5366197148131747377][1],SHIB[7.000000000000000],SOL[12.637135670538033],TRX[3.000000000000000],USD[0.0196283054965008] |
| 07958771 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000000003022767] |
| 07958788 | SOL[0.208208180000000],USD[2.751191050000000] |
| 07958789 | ETH[3.000000000000000],ETHW[3.000000000000000],SOL[10.000000000000000],USD[0.043071000000000] |
| 07958797 | USD[10.000000000000000] |
| 07958800 | USD[5000.000000000000000] |
| 07958807 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[0.001462290000000],USD[126.523571310043277],USDT[0.000000110439593] |
| 07958809 | BTC[0.056472090000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.699131180000000],ETHW[0.698837700000000],SOL[13.937256530000000],TRX[2.000000000000000],USD[2.478582329724860],USDT[1.063835660000000] |
| 07958814 | BRZ[1.000000000000000],BTC[2.000000000854371419],CUSDT[7.000000000000000],DOGE[2.000000000000000],ETH[0.000000038180330],KSHIB[0.000000045440000],SHIB[11.000000000000000],TRX[5.000000000000000],USD[0.008159393348048] |
| 07958820 | NFT[5307505770101793801][1],SOL[0.007153020000000] |
| 07958823 | DOGE[43.383017790000000],SHIB[628912.853340440000000],USD[0.043394981029530] |
| 07958827 | BTC[0.000002900000000],SHIB[7.000000000000000],USD[532.535086248298476] |
| 07958829 | SHIB[899300.000000000000000],USD[1.936800000000000] |
| 07958830 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[45.811435300000000],MKR[0.087072450000000],SHIB[657412.625883460000000],SOL[0.625308190000000],USD[0.025353297255497],YFI[0.004324170000000] |
| 07958863 | BTC[0.002338153584000],DOGE[40.000000000000000],ETH[0.015850830000000],ETHW[0.012000000000000],KSHIB[30.000000000000000],SHIB[326466.136019200000000],USD[0.367823047434961],USDT[0.000000056765984] |
| 07958880 | BAT[0.000000084806069],BTC[2.000000007438586],CUSDT[0.000000004229284],DOGE[0.000000017397413],ETH[0.000000088695224],GRT[0.000000059811397],LINK[0.000000005233204],LTC[0.000000012095829],MKR[0.000000032466060],NFT[4660704576163621921][1],SHIB[0.000000047496986],SOL[0.000000045361606],TRX[0.000000076855390],USD[0.000185706375312],USDT[0.000000089277228],YFI[0.000000004342725] |
| 07958883 | USD[10.860503030000000] |
| 07958888 | SOL[0.005976780000000],USD[1.317622000000000] |

Schedule G: Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07958918 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.057891769740918] |
| 07958925 | AAVE[0.160000000000000],BAT[87.912000000000000],BTC[0.007994100000000],ETH[0.155967260000000],ETHW[0.155967260000000],MATIC[30.000000000000000],SOL[0.390000000000000],USD[0.935139251740759 0] |
| 07958927 | NFT (321752915448627824)[1],NFT (374483017804952999)[1],NFT (377751057460163032)[1],NFT (401025111335215452)[1],NFT (440083211534643515)[1],NFT (442385266299502129)[1],NFT (453850708263633793)[1],NFT (480650110940209662)[1],NFT (522596913290925315)[1],NFT (531908923461712803)[1],NFT (547423358900973947)[1],NFT (549412304168795770)[1],NFT (558575767593129362)[1],NFT (565405451098873163)[1],USD[95.000000000000000] |
| 07958928 | CUSDT[2.000000000000000],USD[21.548082037814909],USDT[0.000000000209968] |
| 07958930 | SOL[0.000190800000000] |
| 07958946 | SOL[0.093900000000000] |
| 07958964 | MATIC[0.000000007299049 4],USD[0.000000130080280],USDT[0.000000060393955] |
| 07958968 | SHIB[0.013379315464434],SOL[0.000000038997955],USD[0.000000044506608] |
| 07958970 | BTC[0.001676030000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.001607550000000],ETHW[0.001593870000000],MATIC[83.638475090000000],SHIB[1.000000000000000],UNI[0.000137700000000],USD[0.000000612715615] |
| 07958992 | USD[0.002046820917315 5] |
| 07958996 | MATIC[259.709210200000000],SHIB[2.000000000000000],USD[0.000000121060223] |
| 07959003 | BAT[48.251616320000000],BCH[0.034487490000000],CUSDT[11.000000000000000],DOGE[4.000000000000000],ETH[0.004721930000000],ETHW[0.004667210000000],GRT[111.474227640000000],KSHIB[749.048348850000000],MATIC[2.570687620000000],NEAR[2.039229310000000],NFT (329358742764137715)[1],NFT (464419039614404527)[1],NFT (537092444228852098)[1],NFT (550831312835620345)[1],SHIB[1334201.763376650000000],SOL[0.314996520000000],SUSHI[14.623447950000000],TRX[296.469909240000000],USD[0.000091345715692 8] |
| 07959008 | BTC[0.011442200000000],CUSDT[2.000000000000000],SHIB[148120 1.281503600000000],TRX[1.000000000000000],USD[0.528438556156720 3] |
| 07959009 | USD[0.032255571249654],USDT[0.000000038690229] |
| 07959015 | ETH[0.000680390000000],ETHW[0.000680390000000],USD[0.000000105425310],USDT[0.000000064126960] |
| 07959018 | USD[10.000000000000000] |
| 07959035 | SHIB[1.000000000000000],SOL[5.122012490000000],USD[250.000000036601494] |
| 07959043 | ETH[0.000023700000000],ETHW[0.000023700000000],SHIB[39200.052332630000000],USD[0.068199517022065] |
| 07959047 | NFT (373108016838047105)[1],SOL[0.009597740000000],USD[0.000001134147220] |
| 07959049 | BAT[6.085408040000000],USD[0.013019504680459] |
| 07959050 | AAVE[0.000008660000000],BRZ[1.000000000000000],BTC[0.056054560000000],CUSDT[7.016813620000000],DAI[0.000364780000000],DOGE[7.116991920000000],GRT[1.000000000000000],NFT (437184602053131646)[1],SHIB[6030161.037937390000000],TRX[0.000000000000000],USD[61.541582073604529 6],USDT[2.123648987480613 1] |
| 07959052 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.064435862779740 4] |
| 07959071 | SOL[0.001000000000000] |
| 07959086 | CUSDT[5.000000000000000],USD[10.000000000000016399] |
| 07959092 | DOGE[5198.000000100000000],LINK[0.000000100000000],USD[919.457001156397981 1] |
| 07959106 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.007469065820966 99] |
| 07959111 | ETH[0.000000042000000],TRX[0.000000200000000],USD[0.720726603839752 0],USDT[0.000000076591850] |
| 07959115 | MATIC[3.810295300000000],USD[0.000000221626278] |
| 07959130 | SHIB[24.139070890000000],USD[0.171790044197 1809] |
| 07959168 | USD[0.002129950000000] |
| 07959172 | BAT[2.060607890000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.000000302906208],USDT[2.146426440000000] |
| 07959181 | BTC[0.000092000000000],USD[0.000000046368747],USDC[10931.066922300000000] |
| 07959186 | BRZ[1.000000000000000],SHIB[8943480.072212190000000],USD[0.000000000001981] |
| 07959197 | DOGE[1.000000000000000],SOL[2.594939070000000],USD[0.000002915046640] |
| 07959204 | BRZ[1.000000000000000],BTC[0.008782880000000],CUSDT[21.000000000000000],DOGE[651.460002460000000],GRT[7.841607600000000],LINK[1.610018190000000],NFT (487621648090539164)[1],SHIB[4053949.933210280000000],SUSHI[1.336233010000000],TRX[42.000000000000000],USD[0.004663344818829 8],USDT[5.000000026791330] |
| 07959207 | SHIB[135427.261079850000000],USD[0.084987600007978] |
| 07959234 | BTC[0.288492471300000],ETH[3.955007290000000],ETHW[3.955007289437 0352],LINK[62.368400000000000],SOL[10.389150390000000],TRX[19875.204621000000000],USD[3.977282115234706 1] |
| 07959241 | DOGE[1.000000000000000],USD[0.000000174979961] |
| 07959248 | DOGE[349.047758180000000],ETH[0.005117700000000],ETHW[0.005117700000000],SHIB[16981495.832392500000000],SOL[205.639427970000000],USD[68531.246419840828369 6],USDT[0.000000053815450] |
| 07959249 | BTC[0.000000006000000],USD[3.083500000000000] |
| 07959262 | USD[21.506057720000000] |
| 07959269 | SOL[0.000000100000000] |
| 07959272 | USD[0.000116692771306 7] |
| 07959274 | USD[11.898536730000000] |
| 07959286 | CUSDT[4.000000000000000],SHIB[7812510.843422290000000],TRX[1.000000000000000],USD[0.000000021728567] |
| 07959288 | SOL[0.007594101596000 6],USD[0.000000130992224] |
| 07959293 | ETHW[4.777737080000000],USD[514.951732246742388 8],USD[0.000000029177170] |
| 07959295 | AAVE[0.000000015703030],CUSDT[1.000000000000000],TRX[0.005480640000000] |
| 07959319 | USD[0.043642270000000] |
| 07959323 | USD[0.014195892214552] |
| 07959347 | TRX[1.000000000000000],USD[0.000004949039056] |
| 07959348 | BTC[0.043239950000000],USD[0.000000206014292 16] |
| 07959359 | BTC[0.000366710000000],USD[0.001530411174905],USDT[0.000000007423041 0] |
| 07959360 | AVAX[0.093400000000000],USD[0.000169950000000],SOL[0.004504000000000],USD[0.261949427500000 0] |
| 07959374 | SOL[0.086255885300000 0] |
| 07959377 | AAVE[0.241492820000000],AVAX[0.117718590000000],BCH[0.198814250000000],BRZ[2.000000000000000],BTC[0.029341230000000],CUSDT[30.000000000000000],ETH[0.303670270000000],ETHW[0.303481910000000],GRT[1.000000000000000],LTC[0.703358410000000],MKR[0.036649700000000 0],PAXG[0.166976087613817 5],SHIB[444.000000000000000],SOL[0.000004440000000],TRX[934.904296640000000],USD[0.048809625612884 5],YFI[0.002656750000000] |
| 07959380 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[1590014.938191090000000],USD[0.000000007650639 4] |
| 07959387 | CUSDT[4.000000000000000],USD[0.007425039448699 7] |
| 07959389 | SOL[0.054656188155474 4],USD[0.000000065941896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07959395 | BCH[0.00118566000000000],BTC[0.000025500000000000],ETH[0.000357420000000000],ETHW[0.000357420000000000],LTC[0.004050700000000000],PAXG[0.000020000000000000],SOL[0.004320820000000000],USD[0.557798668128641],USDT[0.000258576595157] |
| 07959397 | USD[565.160000000000000] |
| 07959402 | BF_POINT[200.000000000000000] |
| 07959418 | ETH[0.000000039859056],ETHW[0.000000039859056],NFT[4549620694238264350][1],USD[0.087851106121655] |
| 07959419 | BTC[0.000000003835000000],USD[0.988681341730131],USDT[0.000000027040504] |
| 07959422 | EUR[0.000028219358387],GBP[0.000156382268356],USD[0.000195475577561] |
| 07959428 | NFT[365909324109162990][1],SHIB[1.000000000000000],USD[0.001255081429098] |
| 07959463 | BTC[0.003499600000000000],DOGE[1210.000000000000000],ETH[0.193953000000000000],ETHW[0.193953000000000000],SHIB[2199800.000000000000000],USD[2.298908444000000] |
| 07959467 | SOL[0.240000000000000] |
| 07959474 | USD[50.000000000000000] |
| 07959499 | USD[0.000000333077028] |
| 07959512 | BTC[0.000000007181102],ETH[0.000000007057184] |
| 07959515 | BTC[0.000000002150000],SOL[0.882633160000000],USD[1.284737388705400],USDT[0.001838003589204] |
| 07959516 | BRZ[1.000000000000000],BTC[0.004385040000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.088513910000000],ETHW[0.087480590000000],LINK[2.769817720000000],MATIC[64.260246350000000],NFT[447666382248595256][1],SHIB[2.000000000000000],SOL[2.695830780000000],USD[0.000494996728812] |
| 07959525 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[368.739935290000000],GRT[3240.266195330000000],LINK[20.563594150000000],MATIC[948.234414170000000],NEAR[54.389337000000000],NFT[308235458138655270][1],SHIB[733605.684898750000000],SOL[8.116093710000000],SUSHI[45.313704980000000],TRX[11.080531640000000],USD[4.859381982057339000] |
| 07959527 | USD[0.159815557288648],USDT[0.000000014285180?] |
| 07959529 | USD[0.144435681471293] |
| 07959538 | USD[108.687381930000000] |
| 07959542 | CUSDT[12.000000000000000],LINK[3.374626730000000],TRX[2.000000000000000],USD[0.000001476614307?] |
| 07959543 | ETH[0.000772470000000],ETHW[0.175772470000000],USD[0.529354046544337] |
| 07959550 | BTC[0.006900000000000],ETH[0.023000000000000],ETHW[0.023000000000000],LINK[0.800000000000000],SOL[0.849670000000000],USD[0.463423300000000] |
| 07959554 | SHIB[237032.519213620000000],USD[0.000000070386825] |
| 07959557 | CUSDT[1.000000000000000],KSHIB[335.940906650000000],USD[0.000000000562975] |
| 07959560 | CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[20.509546529263643] |
| 07959562 | MATIC[29.980000000000000],USD[0.001509908342540] |
| 07959567 | ETH[0.114309040000000],ETHW[0.113190350000000],SHIB[1.000000000000000],USD[0.000014492541 7868] |
| 07959606 | ETHW[0.690309000000000],USD[21.727099469386371 8] |
| 07959612 | NFT[293179457637822429][1],NFT[293835108118041257][1],NFT[302019394245454030][1],NFT[302056157462021544][1],NFT[304555578425004442][1],NFT[304636457356446915][1],NFT[307011670856476978][1],NFT[309874726773373530][1],NFT[310263801307897494][1],NFT[313167062187223977][1],NFT[316908152192520576][1],NFT[317456301315333377][1],NFT[318969636823480815][1],NFT[324391190666919678][1],NFT[326163770562712541][1],NFT[328318764948029849][1],NFT[340396123371497584][1],NFT[342011047532156227][1],NFT[342719158976452262][1],NFT[343951423091816505][1],NFT[344579204116938887][1],NFT[348449173601434799][1],NFT[350003375654375616][1],NFT[351287437994050689][1],NFT[352893478583508286][1],NFT[354606539002622400][1],NFT[358297833268201270][1],NFT[361513822270858567][1],NFT[361534132234335342][1],NFT[373028430536591481][1],NFT[374917680450591481][1],NFT[375366263082939109][1],NFT[376811870336639802][1],NFT[378171417275664819][1],NFT[379358116593830624][1],NFT[381051758858640057][1],NFT[389027841280091331][1],NFT[389937910484905262][1],NFT[391914111437705517][1],NFT[392871526796079551][1],NFT[401432678690056601][1],NFT[405727771035430563][1],NFT[406916636843201877][1],NFT[407890513976456410][1],NFT[408726839771108597][1],NFT[408737678049456610][1],NFT[410857169433732189][1],NFT[412968006807982112][1],NFT[414401701023345689][1],NFT[420484927908803868][1],NFT[421398299200847108][1],NFT[423613201678474890][1],NFT[425026408145904251][1],NFT[427216158947333279][1],NFT[428355978165246846][1],NFT[428489234780039374][1],NFT[434176935128038361][1],NFT[433335684332915933][1],NFT[434718725159110][1],NFT[433335684332915933][1],NFT[435331735135631337][1],NFT[436365147055259341][1],NFT[445723058840211176][1],NFT[445854159955833924][1],NFT[446693820025644400][1],NFT[450773013846322838][1],NFT[451376007512559341][1],NFT[453255457902935875][1],NFT[453528962570111513][1],NFT[460207162974322456][1],NFT[457093479742562][1],NFT[457234023737342562][1],NFT[457614279492508776][1],NFT[46820229634739042][1],NFT[472873090065601986][1],NFT[474570344392047188][1],NFT[476258646628712947][1],NFT[479305168599738287][1],NFT[479742451124496343][1],NFT[468589438432874961][1],NFT[481530300520677707][1],NFT[484736752848309995][1],NFT[485354168265061537][1],NFT[486183150425405584][1],NFT[486608739247047846][1],NFT[489281719954640792][1],NFT[492410833854379065][1],NFT[496427941799134746][1],NFT[498752902825409941][1],NFT[498787236503987436][1],NFT[500235359040010026][1],NFT[501129578963346946][1],NFT[502223199152737313][1],NFT[502352513874418527][1],NFT[506426207983984606][1],NFT[506745209621518851][1],NFT[507599317536411857][1],NFT[508251046471150433][1],NFT[509698069508791920441][1],NFT[511204811961319481][1],NFT[511408476066207211][1],NFT[513506858509577421][1],NFT[516294714537970383][1],NFT[516525868691485495][1],NFT[518837146229170241][1],NFT[519501456536969124][1],NFT[520205752872880544][1],NFT[522326272128229426][1],NFT[523035872493282441][1],NFT[533174904037829900][1],NFT[534031384037841763199][1],NFT[535084108424589251][1],NFT[540697010244739055][1],NFT[543650300197427863][1],NFT[544638220094015555][1],NFT[545624526582559811][1],NFT[548091738431301921][1],NFT[552196623126824][1],NFT[555270513062613022][1],NFT[557369451414248975][1],NFT[561203192965105645][1],NFT[562063323412089409][1],NFT[565481956407839464][1],NFT[565813673238899299][1],NFT[567762565044094409][1],NFT[568821920131800617][1],NFT[570923660857585712][1],NFT[571748589762683129][1],NFT[575143315403025066431000000000][1],USD[0.000000002505306] |
| 07959613 | BAT[5.061339910000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[80956.467272950000000],GRT[4.000000000000000],SHIB[323581176.362156090000000],SUSHI[1.017055310000000],TRX[17.000000000000000],USD[1951.222790780989017 8],USDT[2.047523050000000] |
| 07959615 | GRT[108.132788100000000],TRX[1.000000000000000],USD[0.000000017236720] |
| 07959634 | USD[0.006423280000000] |
| 07959641 | BTC[0.000495890000000],USD[10.120340036138310 2] |
| 07959648 | SOL[284.276200000000000],USD[5.437304954980000] |
| 07959652 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[33.644168991070000 4] |
| 07959657 | USD[0.000000342025240 5] |
| 07959673 | USD[0.007143191044946 4] |
| 07959676 | SHIB[367515.613247450000000],USD[0.000182650000330 5] |
| 07959679 | USD[0.019807920000000 0] |
| 07959684 | SOL[0.510000000000000],USD[2.499928500000000] |
| 07959704 | BTC[0.000000019995335],SOL[0.000000100000000] |
| 07959707 | USD[3.823000000000000] |
| 07959712 | USD[50.000000000000000] |
| 07959726 | BTC[0.005556230000000],SHIB[1.000000000000000],USD[64.077731227420454 9] |
| 07959733 | BF_POINT[300.000000000000000] |
| 07959736 | SOL[0.197154080000000] |
| 07959740 | BTC[0.000396830000000],ETH[0.007000000000000],ETHW[0.007000000000000],LINK[0.772420270000000],LTC[0.128251170000000],SOL[0.223080480000000],USDT[25.000000000000000] |
| 07959743 | SHIB[1200000.000000000000000],TRX[304.000000000000000],USD[2.491696320000000 0] |
| 07959744 | BTC[0.000216892000000],USD[4.639075800000000] |
| 07959745 | DOGE[397.161145640000000],USD[0.000000013380960] |
| 07959750 | BAT[0.000000098620000],BCH[0.000000062620885],BF_POINT[100.000000000000000],BTC[0.000000033148314],CUSDT[8.000000000000000],DOGE[0.000000001578080],GRT[0.006715234675848],KSHIB[0.000000076591195],MATIC[0.000000074497047],SOL[0.000000088131043],SUSHI[0.000000062125600],TRX[2.000000000000000],USD[0.049215660498203] |
| 07959758 | USD[0.007086821924195],USDT[0.000000037184110] |
| 07959764 | GRT[0.007056050000000],SHIB[202076.691884400000000],USD[0.007608646902025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07959767 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.000000078253010],USDT[0.0000000038734832] |
| 07959778 | SOL[5.99000000000000000],USD[8000.66700000000000000] |
| 07959783 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.007984720000000000],ETHW[0.007888960000000000],USD[9.78282814455318652] |
| 07959784 | USD[0.00751177600000000],USDT[805.81800000000000000] |
| 07959785 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.001558900000000000],ETHW[0.001545220000000000],USD[0.4063470299909516] |
| 07959801 | BTC[0.00118317000000000],CUSDT[1.00000000000000000],SHIB[1510204.04854673000000000],USD[0.0009132400000604] |
| 07959810 | BAT[1.80193972000000000],USD[0.0000000027689576] |
| 07959821 | TRX[0.00000000054010360],USD[1.30461161030230160] |
| 07959833 | USD[21.50605772000000000] |
| 07959844 | USD[429.76100000000000000] |
| 07959853 | BTC[0.00000003719348O],ETH[0.004870100000000000],USD[0.001239642856795],USDT[0.00910000000000000] |
| 07959856 | USD[0.00000033079400960] |
| 07959861 | USD[10.00000000000000000] |
| 07959867 | BF_POINT[300.00000000000000000],DOGE[1.00000000000000000],ETH[0.001280280000000000],ETHW[0.001280280000000000],USD[0.0000466025505687] |
| 07959870 | USD[0.04219440000000000] |
| 07959875 | USD[0.15850738719630024] |
| 07959878 | SOL[0.01595193000000000],ETH[0.064941270000000000],ETHW[0.064941270000000000],USD[0.0002352562832121] |
| 07959884 | SOL[0.00025066000000000],USD[0.0424786511378686] |
| 07959886 | DOGE[1.00000000000000000],SOL[2.38502384000000000],USD[0.0000003977827040] |
| 07959894 | BTC[0.07992000000000000],USD[13.73770000000000000] |
| 07959903 | BTC[0.00000003771314],ETH[0.000000027482600],SHIB[1.00000000000000000],SOL[0.000008210000000],USD[0.0077196943475503] |
| 07959908 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.000029096036691] |
| 07959910 | BTC[0.00185845000000000],CUSDT[3.00000000000000000],DOGE[84.20730990000000000],ETH[0.005321720000000000],ETHW[0.005253320000000000],LTC[0.024877940000000000],TRX2.00000000000000000],USD[0.0015299679632812] |
| 07959912 | GRT[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.000338694000000000],TRX[2.00000000000000000],USD[0.5024072021428694],USDT[1.0254319700000000] |
| 07959913 | USD[10.87251071000000000] |
| 07959920 | GRT[10.97307439000000000],USD[0.00000006290S870] |
| 07959924 | BAT[1.00000000000000000],BTC[0.000001630000000],DOGE[2.00000000000000000],ETH[0.000000063378540],ETHW[1.038574220000000000],GRT[1.00000000000000000],SHIB[49952887.48687720000000000],TRX[7.00000000000000000],USD[0.00000000062363883] |
| 07959926 | CUSDT[4.00000000000000000],USD[0.0002547310968991] |
| 07959928 | BAT[1.01193361000000000],BTC[0.000001800000000],DOGE[1.00000000000000000],USD[0.0005443563890028] |
| 07959936 | BAT[69.00000000000000000],KSHIB[5000.00000000000000000],MATIC[200.00000000000000000],SOL[2.00000000000000000],SUSHI[20.00000000000000000],USD[8.8751667750000000] |
| 07959946 | USD[0.00000009387320O],LINK[0.000000009861700],MATIC[1.573142231412907O],SHIB[0.000000058030274] |
| 07959948 | BTC[0.00000001706760032],ETH[0.000000089677516],ETHW[0.500000000000000000],USD[5001.68360971564093999] |
| 07959953 | USD[10.874298110000000O] |
| 07959955 | BRZ[1.00000000000000000],BTC[0.00000058986700],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],ETHW[0.048669910000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0012469236493396] |
| 07959957 | AAVE[0.00000000016129419],BTC[0.000000051295417],ETH[0.000009147169614S],ETHW[1.138943022150742O],MATIC[0.000000100000000],SHIB[3.00000000000000000],SOL[0.000001045861162],USD[0.0819476960473359],USDT[0.0000000156167742] |
| 07959964 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.0005859924289940] |
| 07959965 | ETH[0.0000000505035000] |
| 07959967 | BTC[0.11768220000000000],ETH[9.052938000000000000],ETHW[9.052938000000000000],LINK[91.30860000000000000],MATIC[1298.70000000000000000],SOL[40.84911000000000000],USD[98.1656000000000000] |
| 07959968 | BTC[0.00409610500000000],USD[2.33540000000000000] |
| 07959970 | BRZ[12.00000000000000000],BTC[0.00180000000000000],DOGE[100.00000000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],SOL[0.430000000000000000],TRX[30.00000000000000000],USD[0.1850927570000000] |
| 07959971 | BAT[2.00664831000000000],BRZ[3.00000000000000000],CUSDT[16.00000000000000000],DOGE[8.00000000000000000],ETH[0.112166620035834],ETHW[0.283713180000000000],SHIB[19.00000000000000000],TRX[4.00000000000000000],USD[0.0000000054480877] |
| 07959972 | BTC[0.00285094000000000],ETH[0.004228600000000000],ETHW[0.0041738800000000] |
| 07959974 | SOL[0.20000000000000000],USD[1.65137600000000000] |
| 07959977 | ALGO[0.00000004567660],AVAX[0.000000003043501O],BAT[0.000000004005507],BRZ[1.00000000000000000],BTC[0.000000005660529],DOGE[1.00000007944240O],ETH[0.000000005201095],GRT[0.000000085888965],LINK[0.000000002630802],LTC[0.000000407600000],MATIC[0.00000000180995],NFT[535859850928870974],SHIB[29.00000000270515815O],SOL[0.699999997807039],USD[0.00016197034332140],USDT[0.0000000370514885] |
| 07959978 | BTC[0.00743724918643470],DOGE[23.00000000000000000],ETH[0.048874890000000000],SHIB[140291.80695847000000000],USD[0.3263149044226993] |
| 07959981 | ETH[0.051181240047208200],ETHW[0.05118124004720820],USD[0.0003126177629520] |
| 07959987 | BAT[1.00000000000000000],SHIB[1.00000000000000000],USD[500.0100000068844522] |
| 07959989 | NFT[385957603411064968](1],USD[0.000000136937180],USDT[0.000000095965408] |
| 07959994 | CUSDT[1.00000000000000000],SOL[2.238968630000000O],USD[0.0000011996447670] |
| 07960015 | USD[0.02122158000001544] |
| 07960021 | BTC[0.01799728000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0048736386733300] |
| 07960026 | USD[0.0002225930990098] |
| 07960031 | BTC[0.00016037000000000],USD[10.81462662071191660] |
| 07960033 | BRZ[1.00000000000000000],BTC[0.00001270000000000],CUSDT[32.00000000000000000],DOGE[1268.57164934000000000],KSHIB[0.000587730000000000],SHIB[2956161.55072294000000000],TRX[2.00000000000000000],USD[0.010053116212539] |
| 07960037 | SHIB[149166.18261261000000000],USD[0.00000000070000] |
| 07960045 | BCH[0.00000004691420S],BTC[0.00000005721025S] |
| 07960047 | BTC[0.00037428000000000],USD[0.003654950820632] |
| 07960059 | BF_POINT[100.00000000000000000],USD[99.96252800000000000] |
| 07960063 | SOL[2.14680836000000000],USD[0.000001670085512],USDT[0.000000056000000000] |
| 07960064 | ETH[0.00092590000000000],ETHW[0.000925900000000000],USD[1.7756157463989446],USDT[0.0044076157473364] |
| 07960071 | USD[10.85980873000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07960078 | BTC[0.0052949650000000],SOL[3.517074000000000],USD[0.8028723000000000] |
| 07960084 | AAVE[0.2697570000000000],BTC[0.0603440000000000],ETH[0.0000001000000000],ETHW[0.0000000800000000],MATIC[69.9370000000000000],USD[0.4920626862323875],YF[0.0052820000000000] |
| 07960094 | SOL[0.0297843100000000],USD[0.0000019951771051] |
| 07960095 | CUSDT[1.0000000000000000],SHIB[3363603.1478293400000000],TRX[214.7880254100000000],USD[0.6543050404154309] |
| 07960101 | DAI[5.4023209900000000],ETH[0.0012397000000000],ETHW[0.0012260200000000],SHIB[843129.7843015000000000],TRX[1.0000000000000000],USD[0.0078068515094896] |
| 07960102 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],DOGE[1.0000000000000000],NFT [292029239538220856][1],NFT [296747297609467278][1],NFT [315429492143861678][1],NFT [316931841683380906][1],NFT [323770078954878688][1],NFT [366822205197365929][1],NFT [373519287490838687][1],NFT [385287039861315497][1],NFT [471918428834844132][1],NFT [484329038262153255][1],NFT [556613559051436373][1],SLP[0.0000000049620904],TRX[1.0034950600000000],USD[0.0000007240064098] |
| 07960107 | BRZ[4.4407925600000000],DOGE[1.0000000000000000],DOGE[0.0157685900000000],SHIB[853.5367770200000000],USD[0.0029555712514088] |
| 07960113 | CUSDT[4.0000000000000000],DOGE[300.0769116100000000],MATIC[15.3161525400000000],SHIB[9905321.9911353500000000],TRX[826.5818994200000000],USD[0.0000001738542210] |
| 07960120 | SOL[0.0363230100000000] |
| 07960124 | BTC[0.0000000092742025],USD[0.0087829727817635],USDT[0.0000000012405402] |
| 07960126 | USD[1.6790962000000000] |
| 07960135 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[5.0216181700000000],ETHW[0.8344369400000000],GRT[1.0001917300000000],SOL[0.0001412100000000],TRX[1.0000000000000000],USD[0.0000390602923064] |
| 07960147 | BF_POINT[100.0000000000000000],SHIB[5614183.9545067400000000] |
| 07960148 | CUSDT[2.0000000000000000],SOL[0.0502919000000000],USD[0.0000010669638646] |
| 07960158 | LINK[0.1413000000000000],USD[5402.5750000073900854],USDT[1.0673985600000000] |
| 07960160 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT [333360908644504098][1],NFT [357062502783354540][1],NFT [377390132775628489][1],NFT [394337829810010728][1],NFT [397614070352289103][1],NFT [411203769807211034][1],NFT [424732032068816661][1],NFT [428305278556576045][1],NFT [443857586403048689][1],NFT [473496294961609767][1],NFT [496812273558236481][1],NFT [545506193138365483][1],NFT [556532880528193204][1],TRX[1.0000000000000000],USD[0.0000000531417176],USDT[0.0788882000000000] |
| 07960162 | BRZ[60.4141792700000000],CUSDT[498.0556790900000000],ETH[0.0011949100000000],ETHW[0.0011812300000000],SHIB[189.3971363600000000],SHIB[155785.5265012400000000],SOL[0.0219295400000000],USD[0.0000929305115125] |
| 07960178 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000078085120],USDT[0.0000000005825900] |
| 07960179 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000857389400],ETHW[0.0000000857389400],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001283900558] |
| 07960190 | BTC[0.0233419800000000],DOGE[1.0000000000000000],ETH[6.5282303300000000],ETHW[0.5280086100000000],SOL[7.9917342900000000],USD[0.7979458864175902] |
| 07960195 | SOL[1.8017821300000000],TRX[1.0000000000000000],USD[55.0000000867606989] |
| 07960202 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.5728818100000000],USD[0.0000169369351147] |
| 07960205 | ETH[0.0002652300000000],ETHW[0.0002652300000000],USD[0.0000000380000000],USDT[0.0098510000000000] |
| 07960207 | USD[0.0057617220499073] |
| 07960208 | BAT[2.0000000000000000],CUSDT[1.0000000000000000],USD[0.0033734000000000],USDT[1.0000000177023338] |
| 07960215 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0036548927931394],USDT[1.0845536100000000] |
| 07960216 | BTC[1.0000000000000000],BTC[0.0000036600000000],DOGE[9.0086814000000000],SHIB[35.0000000000000000],SOL[0.0000463100000000],TRX[3.0000000000000000],USD[0.0001119467926035] |
| 07960220 | MATIC[169.8920000000000000],USD[668.3720454121167956],USDT[0.0000000043613375] |
| 07960231 | AVAX[0.0000007319752],ETHW[0.1110748600000000],NFT [332895041477696102][1],USD[0.0000001671115932] |
| 07960239 | CUSDT[5.0000000000000000],DOGE[33.7736859400000000],NFT [318126887923074015][1],NFT [372383460849522585][1],SHIB[890557.5371393800000000],SUSHI[3.5587371300000000],TRX[1.0000000000000000],USD[8.5624875875686020] |
| 07960240 | CUSDT[1.0000000000000000],NFT [358903960292844324][1],SOL[0.0000001000000000],USD[20.0000000008407006] |
| 07960241 | BTC[0.0016313400000000],CUSDT[2.0000000000000000],LINK[7.4052131000000000],USD[0.0030542651691144] |
| 07960250 | BTC[0.0000000200000000],CUSDT[1.0000000000000000],USD[0.0002444996476560] |
| 07960253 | USD[10.8742981100000000] |
| 07960258 | AAVE[0.0378182000000000],BCH[0.0182068800000000],CUSDT[6.0000000000000000],ETH[0.0117577500000000],ETHW[0.0117577500000000],LINK[0.9880711700000000],MATIC[2.5713523300000000],SOL[0.1089326200000000],SUSHI[0.9989455800000000],UNI[0.3951140400000000],USD[0.0000007608222996],USDT[14.9176009800000000] |
| 07960269 | USDT[0.0709650000000000] |
| 07960273 | CUSDT[2.0000000000000000],DOGE[3000.4577153300000000],USD[0.0000000032185716],USDT[0.0115537200000000] |
| 07960276 | ETH[0.0000000060520000],USD[0.0000007096544119] |
| 07960285 | CUSDT[1092.5105372600000000],DOGE[81.5795468300000000],USD[0.0000000027775176] |
| 07960286 | USD[0.8271488000000000] |
| 07960287 | SOL[0.0000000054935091],USD[0.0003345446894975] |
| 07960296 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000380198952],DOGE[1.0000000055000000],ETH[0.0000000150000000],LINK[0.0000000036290000],MATIC[0.0000000213100000],NFT [296666481595380579][1],NFT [305832709357459292][1],NFT [336398521335759684][1],NFT [379071555567402456][1],NFT [416208318049079815][1],NFT [539854488059140020][1],SHIB[44.0000000095000000],SOL[0.0001570779937359],TRX[0.0000000000000000],USD[0.0040608694302956] |
| 07960298 | USD[0.7055476648000000] |
| 07960307 | DOGE[268.2163497400000000],LINK[64.5109549800000000],SHIB[2.0000000100000000],USD[0.0099335411026762] |
| 07960311 | BRZ[2.0000000000000000],BTC[0.2738755200000000],CUSDT[2.0000000000000000],DOGE[11282.2680188900000000],ETH[1.2791514400000000],ETHW[1.2786141600000000],SOL[12.5450197800000000],USD[0.0043424944852133],USDT[1.0746159000000000] |
| 07960312 | BAT[1.0141910000000000],BRZ[1.0000000000000000],BTC[0.0534843400000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[60.6893765300000000],ETHW[0.6890807900000000],GRT[1.0000000000000000],MATIC[453.7193771400000000],TRX[1.0000000000000000],USD[11.6097074999657768] |
| 07960325 | ETH[0.0000071800000000],ETHW[0.7862405400000000] |
| 07960344 | CUSDT[1.0000000000000000],NFT [327053261109218395][1],SHIB[1103066.0556450400000000],USD[0.0000000000010763] |
| 07960351 | CUSDT[2.0000000000000000],USD[0.0059472021696169] |
| 07960352 | CUSDT[4.0000000000000000],NFT [296580402193979537][1],SHIB[1459885.3094827100000000],SOL[0.0983921100000000],USD[9.4600018700906339] |
| 07960359 | CUSDT[1.0000000000000000],USD[0.0000000138070758] |
| 07960362 | BAT[37.9108529400000000],BRZ[120.4401880200000000],BTC[0.0009131400000000],CUSDT[4.0000000000000000],DAI[21.6192707700000000],DOGE[101.4889272400000000],TRX[267.9533651800000000],USD[38.1134405957804863] |
| 07960363 | SOL[0.0000001000000000],USD[0.0000006957212],USDT[0.0000110219135650] |
| 07960382 | USD[0.0000007288989866] |
| 07960384 | USD[0.0000000087398084] |
| 07960385 | ETH[4.7368586500000000],ETHW[0.6000390023000000],USD[1281.2364605700000000],USDT[0.0000000021465551] |
| 07960389 | SOL[0.0005303100000000],USD[0.0000067166543302] |
| 07960394 | ETH[0.0019980000000000],ETHW[0.0019980000000000],USD[1.8066000000000000] |
| 07960399 | ETH[0.0000000062697665],SHIB[0.0000000177104240],SOL[0.0000000101408188],USD[0.0000000007460477],USDT[0.0000000091931147] |
| 07960400 | NFT [414044409453263629][1],NFT [478279229562229274][1],USD[80.0046426487770000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07960402 | BTC[0.0002802417250000],ETH[0.0009865300000000],ETHW[0.0009865316221763],USDT[0.0754260050000000] |
| 07960403 | NFT [398830567086000752][1],USD[216.8630359246954955] |
| 07960405 | USD[1.7121341300000000] |
| 07960406 | SOL[0.0200000000000000] |
| 07960408 | SOL[0.1878000000000000] |
| 07960416 | ETH[0.0000000032941148],USD[0.0000271980335984],USDT[0.0000370592110142] |
| 07960417 | USD[10.0000000000000000] |
| 07960423 | SHIB[430806.0903679600000000],USD[0.0000000085137253] |
| 07960425 | USD[8.8224368436000000] |
| 07960430 | BTC[0.0000000013787602],LTC[0.0000000035954969],SOL[51.6700000015599832],USD[0.0000000935268312] |
| 07960432 | SOL[0.5143000400000000],TRX[1.0000000000000000],USD[0.0000019426610216] |
| 07960435 | ETH[0.0000000057020284],USD[0.0050079003824312],USDT[0.0000000109777930] |
| 07960436 | BRZ[0.0000000042113322],CUSDT[4.0000000000000000],KSHIB[0.0000000021586464],MATIC[0.0000000099434897] |
| 07960439 | SOL[25.0000000000000000] |
| 07960447 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0098436505233440] |
| 07960449 | USD[0.0000003175652965] |
| 07960452 | SHIB[10369161.3662854500000000],USD[0.0000000063596446],USDT[0.0000000053135818] |
| 07960464 | NFT [289182537391305652][1],NFT [293800006052498189][1],NFT [332359217213170534][1],NFT [351373127224204739][1],NFT [351629098157969709][1],NFT [369677604099543986][1],NFT [370542045380643148][1],NFT [373382306158934676][1],NFT [375676477994266542][1],NFT [394925912438702195][1],NFT [400145947283419702][1],NFT [407437391472621918][1],NFT [409315991140435412][1],NFT [420315991114040345][1],NFT [430998104137012051][1],NFT [435026663763251872][1],NFT [456593407034069536][1],NFT [461551883355430099][1],NFT [484824031326955149][1],NFT [500206620722526090][1],NFT [502381030838681308][1],NFT [525594056938302903][1],NFT [530427225127743324][1],NFT [541449985194900998][1],NFT [565637540459124060][1],TRX[0.0000670000000000],USD[0.0000001421883211],USDT[0.0000000050244234] |
| 07960481 | BTC[0.0127000000000000],ETH[0.2574215400000000],ETHW[0.2574215400000000],USD[2.3352689371350408] |
| 07960483 | USD[0.1631041747357200] |
| 07960488 | SOL[0.0000000032000000] |
| 07960489 | USD[2.8040000000000000] |
| 07960495 | ALGO[10.0000000000000000],LINK[0.0940000000000000],USD[2.2897174000000000] |
| 07960496 | BTC[0.0000000088440782],SOL[0.0000000081356650],USD[0.0000000044187179],USDT[0.0000003102122775] |
| 07960510 | ETH[0.0000000039040000],NFT [507818166515449860][1] |
| 07960513 | DOGE[1.0000000000000000],SOL[5.4106401300000000],TRX[1.0000000000000000],USD[0.0000000854878694] |
| 07960518 | SOL[0.1840000000000000] |
| 07960520 | NFT [330001780670343287][1],USD[2.0000000000000000] |
| 07960530 | BTC[0.0060578003515254],ETHW[97.4974721700000000],USD[61.7253966002278934] |
| 07960541 | NFT [394999125718853642][1],SOL[0.0120000000000000] |
| 07960549 | USD[0.0000014077048611] |
| 07960554 | SOL[0.0300000000000000],USD[19.6000000000000000] |
| 07960555 | SOL[0.0057200000000000] |
| 07960557 | BTC[0.0086697100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2538184000000000],ETHW[0.2536258400000000],TRX[2.0000000000000000],USD[0.0015974227019667] |
| 07960564 | USD[0.0000913323768801] |
| 07960572 | DOGE[0.0896408454414308],LINK[0.0000000012191200],SOL[0.0000000028463306],USD[0.0000009208820594],USDT[0.0000012941940597] |
| 07960573 | BCH[0.1406778100000000],CUSDT[12.0000000000000000],DOGE[1935.6463105800000000],ETH[0.0370881700000000],ETHW[0.0366248000000000],SHIB[3.0000000000000000],SOL[0.7920716500000000],TRX[316.6613672300000000],USD[10.3778770374343780] |
| 07960578 | USD[0.0000097498597720] |
| 07960587 | AVAX[0.0001829692105991],BTC[0.0000000010463700],DOGE[1.0000000076744897],ETH[0.0000066500000000],ETHW[0.0000066500000000],KSHIB[45.2636152900000000],LINK[0.0000091500000000],MATIC[0.0004574100000000],SHIB[65566.0407103600000000],SOL[0.0000091500000000],USD[42.9750910958687242],USDT[0.0000000054327525] |
| 07960596 | NFT [485632846463371352][1],SOL[0.0500000000000000] |
| 07960600 | SOL[0.2937566000000000],USD[0.0000002868025760] |
| 07960606 | DOGE[52.9172290895364196] |
| 07960609 | TRX[0.7913020000000000],USDT[8.1369212000000000] |
| 07960613 | AVAX[0.0000033700000000],BTC[0.0000000037558565],ETH[0.0000002000000000],ETHW[0.0000002000000000],SHIB[1.0000000000000000],SOL[0.0000022906369670],SUSHI[0.0000861800000000],USD[0.0099080676179005],USDT[0.0000000033518925] |
| 07960614 | CUSDT[1.0000000000000000],SHIB[232054.4554455400000000],USD[0.0000000000002944] |
| 07960620 | NFT [427718010077098120][1],NFT [435171898027500406][1],NFT [439355941803036139][1],SOL[0.0200000000000000] |
| 07960641 | USD[5.0000000326030600],USDT[0.0000000043865261] |
| 07960648 | USD[3.6800275000000000] |
| 07960664 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[5.9725631300000000],NFT [330085020387323721][1],SHIB[1866683.2577349800000000],TRX[596.2655802600000000],USD[0.0002058810874298] |
| 07960678 | USD[4.9085128635000000] |
| 07960684 | USD[0.0020632000000000] |
| 07960687 | SOL[0.2055778700000000] |
| 07960696 | BTC[0.0045735100000000],ETH[0.0530875500000000],ETHW[0.0524309100000000],MATIC[263.0613732400000000],TRX[1784.5269555500000000],USD[389.2200000153448979] |
| 07960698 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[295.6233390000000000],SHIB[10475119.2729368800000000],TRX[3.0000000000000000],USD[0.0016827638465442] |
| 07960700 | BF_POINT[300.0000000000000000],CUSDT[202.6532196100000000],DOGE[64.3227636400000000],KSHIB[314.4294175100000000],SOL[0.3000541274927776],USD[0.0049078193853035] |
| 07960710 | ETH[0.0000003889550000],USD[0.4452144853535520] |
| 07960734 | BRZ[1.0000000000000000],LINK[4.5348960793149746],SHIB[3.0000000000000000],USD[0.0000024188736660],USDT[0.0000000136494465] |
| 07960740 | USDT[0.0000000030000000] |
| 07960747 | BTC[0.0000000128248804],SOL[0.0000000061004593],USD[0.0001493034073166],USDT[0.0000007329294338] |
| 07960748 | LTC[0.0000000057794100],SHIB[3.0000000000000000],USD[0.0000075846640780] |

West Realm Shires Services Inc.     Case 22-11068-JTD   Doc 1004   Filed 03/15/23   Page 2960 of 3338     22-11071 (JTD)

Schedule AB: Part 11, Question 74 Investments, including equity interests and financial assets - Securities and other Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07960753 | USD[1.168000000000000] |
| 07960763 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000042999396] |
| 07960792 | NFT (2915455271617056633)[1],NFT (2928797949101372791)[1],NFT (2940232630369315361291)[1],NFT (2962542033592005931)[1],NFT (3049340406865727881)[1],NFT (3084339291143552021)[1],NFT (3091167364703354711)[1],NFT (3140501362953446523)[1],NFT (3150098895335603581)[1],NFT (3192980741608058811)[1],NFT (3227280745790708111)[1],NFT (3229278122100823551)[1],NFT (3241400187701046481)[1],NFT (3260913131856137531)[1],NFT (3278395400143851101)[1],NFT (3284762033594857911)[1],NFT (3410161931340323241)[1],NFT (3432578146752830501)[1],NFT (3444839274322638791)[1],NFT (3454091525772837461)[1],NFT (3545172945705537052)[1],NFT (3567322016186910671)[1],NFT (3597086090846688131)[1],NFT (3611417804046055121)[1],NFT (3616342925223920071)[1],NFT (3671852482777489441)[1],NFT (3684439483513861531)[1],NFT (3685560473787250861)[1],NFT (3826098685758833301)[1],NFT (3857985277632753101)[1],NFT (3866867288799014341)[1],NFT (3885258385171593631)[1],NFT (3956701634953971721)[1],NFT (3957205166754241471)[1],NFT (3973354674419846431)[1],NFT (4047230535398306331)[1],NFT (4062362286205637831)[1],NFT (4097628281348684481)[1],NFT (4131030005444807491)[1],NFT (4161933929080192921)[1],NFT (4180836958447548451)[1],NFT (4210794787718867751)[1],NFT (4232538623870536791)[1],NFT (4232998558046263081)[1],NFT (4234706013788715861)[1],NFT (4234706579785500831)[1],NFT (4392782830038044121)[1],NFT (4403764150954230491)[1],NFT (4420221628922332011)[1],NFT (4436111491449202681)[1],NFT (4461715808221859311)[1],NFT (4466396571315523401)[1],NFT (4496454041281478431)[1],NFT (4502642617345841061)[1],NFT (4505126779566450819)[1],NFT (4541054212085078611)[1],NFT (4582561638601781211)[1],NFT (4595445455658291741)[1],NFT (4641710812622471121)[1],NFT (4682190420867472901)[1],NFT (4689230637985940701)[1],NFT (4710636181154733331)[1],NFT (4721835867625105721)[1],NFT (4730445628257312611)[1],NFT (4733273629014236311)[1],NFT (4752144349484854811)[1],NFT (4759148036620355081)[1],NFT (4835552937474103301)[1],NFT (4855358146435626011)[1],NFT (4874574160366115601)[1],NFT (4937541001591560381)[1],NFT (4975082730915673331)[1],NFT (5018932532472339842)[1],NFT (5065680390242723221)[1],NFT (5072032646339180431)[1],NFT (5120649150084034611)[1],NFT (5138426858307491101)[1],NFT (5172974965239072691)[1],NFT (5179946381401057371)[1],NFT (5216411832337006871)[1],NFT (5229745555961747161)[1],NFT (5239609565094702421)[1],NFT (5265675799378113181)[1],NFT (5279522767267265691)[1],NFT (5308860698832336631)[1],NFT (5315647102807009741)[1],NFT (5340181034823001711)[1],NFT (5366928810262152221)[1],NFT (5540840971553682491)[1],NFT (5550772897167156071)[1],NFT (5553966949407166581)[1],NFT (5591399064902492771)[1],NFT (5593562639766092491)[1],NFT (5596325260406428491)[1],NFT (5640020702634408910)[1],NFT (5667109154646813703)[1],NFT (5670045119221292331)[1],NFT (5673387928304082541)[1],NFT (5707478492370458541)[1],NFT (5721620912902787231)[1],NFT (5755938824763582781)[1],NFT (5760628707025112501)[1],USD[0.000000218007644] |
| 07960800 | BRZ[1.000000000000000],BTC[0.000000240000000],CUSDT[13.000000000000000],DOGE[1.000000000000000],ETH[0.000003382450000],ETHW[0.368451749344322],NFT (5486323681142940991)[1],SHIB[3.000000000000000],SOL[0.000055624500000],TRX[8.000000000000000],USD[0.000002582091720 6] |
| 07960808 | DOGE[0.299000000000000],NFT (3533852941907422821)[1],USD[1.561997413912000] |
| 07960820 | ALGO[423.145000000000000],MATIC[658.334523660000000],SOL[0.000000100000000],TRX[12614.749649910000000],USD[4.273592000000000] |
| 07960825 | BCH[0.000000073994210],BTC[0.003872110000000],DOGE[600.405116532325638],ETH[0.024322174297938],ETHW[0.011994780332417][1],PAXG[0.000000023696142],SHIB[30782.223709490000000],SUSHI[0.000000094843582211] |
| 07960835 | CUSDT[6.000000000000000],DOGE[0.604427710000000],SOL[0.600438050000000],TRX[1.000000000000000],USD[0.259204236293887] |
| 07960838 | DOGE[5.000000000000000],SHIB[99900.000000000000000],USD[1.699753049500000] |
| 07960839 | USD[0.000000823189782] |
| 07960843 | CUSDT[1.000000000000000],DOGE[2123.540703920000000],LINK[0.769461350000000],SHIB[7598765.648972650000000],TRX[1.000000000000000],USD[0.010000304903242] |
| 07960847 | SHIB[3.000000000000000],USD[0.000000055937335] |
| 07960850 | BRZ[1.000000000000000],BTC[0.006981547963756],CUSDT[3.005582190000000],DOGE[0.013083800000000],KSHIB[453.295443780000000],LINK[2.326236270000000],MATIC[175.157308850000000],NFT (4302145239742844931)[1],NFT (5386227002171771711)[1],NFT (5847996323947061841)[1],SUSHI[0.000066210000000],TRX[0.005722600000000],USD[0.843729490899272 7] |
| 07960859 | USD[0.007922945292212 2] |
| 07960860 | USD[0.000000818774492] |
| 07960861 | SOL[0.000000010000000] |
| 07960862 | CUSDT[36.000000000000000],DOGE[1.000000000000000],ETH[0.000000600000000],GRT[1.002990790000000],MATIC[12.036452140000000],SOL[0.478058660000000],TRX[4.000000000000000],USD[0.000000157930615],USDT[0.000018460549660 4] |
| 07960863 | USD[20.000000000000000] |
| 07960866 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[1.084724166134876 6] |
| 07960867 | SOL[0.000001330000000],USD[0.000000876326372] |
| 07960874 | NFT (3862394094884622251)[1],NFT (4472549545491203751)[1],NFT (5659187913995157040)[1],SOL[0.400000000000000] |
| 07960880 | AAVE[0.003894000000000],ALGO[0.561600000000000],AVAX[0.033480000000000],BTC[0.000000042760000],DOGE[0.308200000000000],ETH[0.000786200000000],ETHW[0.000661000000000],LINK[0.013900000000000],NEAR[0.016120000000000],SUSHI[160.952500000000000],USD[251.459591499120130 0],USDT[2023.4136786 20000000] |
| 07960888 | SHIB[99900.000000000000000],USD[0.945933800000000] |
| 07960901 | USD[21.746808640000000] |
| 07960913 | NFT (5604369803969990651)[1],SOL[0.495000000000000] |
| 07960913 | ETH[0.050000000000000],ETHW[0.050000000000000],USD[0.339547100000000] |
| 07960920 | ETH[0.000035150000000],NFT (5470027422278433931)[1],SOL[0.020000000000000],USDT[20.990769568000000],USDT[0.000000015191180] |
| 07960921 | CUSDT[2.000000000000000],ETHW[0.521230880000000],GRT[1.000000000000000],USD[0.252655036017337 9] |
| 07960924 | USD[5.666000000000000] |
| 07960939 | ETH[0.000005809513],MATIC[0.000000025049043],TRX[0.000000068675346],UNI[0.000000011039339],USD[0.000363863732918 3] |
| 07960945 | ETH[0.060000000000000],ETHW[0.060000000000000],NEAR[3.400000000000000],USD[0.418923617429719 8] |
| 07960950 | SOL[51.916080000000000] |
| 07960955 | BTC[0.000412350000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.004918910000000],SOL[0.050916960000000],USD[0.061662288565604] |
| 07960957 | BTC[0.000690320000000],SHIB[1.000000000000000],USD[0.528981789539390 3] |
| 07960959 | USD[11.236656141558378 0] |
| 07960968 | SOL[0.027212410342178 0],USD[0.002130145196467 2] |
| 07960972 | SOL[0.046225730000000],USD[0.000007884834055] |
| 07960973 | BTC[0.010087430000000],TRX[1.000000000000000],USD[0.001919724684776] |
| 07960974 | DOGE[1.000000000000000],MATIC[0.000000050000000],SHIB[6.000000000000000],SOL[0.000000043591760],TRX[1.000000000000000],USD[0.000003079108364],USDT[0.000000094684368] |
| 07960976 | USDT[0.000000713967014 2] |
| 07960979 | USD[1.024293375000000] |
| 07960981 | SOL[0.009116500000000],USD[8.435758980000000] |
| 07960987 | ALGO[0.100000000000000],AVAX[0.100000000000000],ETH[0.002000000000000],ETHW[1.014000000000000],NEAR[0.110000000000000],SUSHI[1.998000000000000],USD[0.877174140000000] |
| 07960994 | BTC[0.134772000000000],USD[1.801323400000000] |
| 07960996 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[1.157972800000000] |
| 07960998 | BTC[0.000463420000000],SHIB[1.000000000000000],USD[0.000983120582316] |
| 07961003 | DOGE[1.000000000000000],LINK[1.003320550000000],USD[2.018776068145246] |
| 07961008 | BTC[3.853101790000000],ETH[0.000327400000000],ETHW[0.000327400000000],SHIB[59300.000000000000000],SOL[0.002348000000000],USD[30996.842917165271335] |
| 07961014 | NFT (4817257714177854611)[1],SHIB[850909.211928620000000],TRX[2.000000000000000],USD[170.085754920864491 3] |
| 07961016 | BTC[0.008177150000000],CUSDT[1.000000000000000],ETH[0.103654070000000],ETHW[0.103654070000000],SOL[1.000000000000000],USD[0.020028309648605] |
| 07961038 | AAVE[1.999000000000000],AVAX[1.000000000000000],BTC[0.006400000000000],DOGE[233.980000000000000],ETH[0.534475000000000],ETHW[0.534475000000000],GRT[10.000000000000000],MATIC[19.800000000000000],SHIB[299700.000000000000000],SOL[1.000000000000000],SUSHI[3.499000000000000],USD[15.000000 000000000],USD[2.555655204000000],USDT[15.0000000000 00000] |
| 07961042 | NFT (4938486376482812781)[1],SOL[0.300000000000000] |
| 07961045 | AUD[0.000002479424828] |
| 07961052 | BRZ[1.000000000000000],USDT[0.000000038550400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07961055 | USD[0.0000000072348363] |
| 07961059 | USD[0.0017328607644500] |
| 07961063 | BTC[0.1034460296800000],SOL[31.5297400000000000] |
| 07961064 | USD[0.0015071836773462] |
| 07961067 | BTC[0.4452425000000000],ETH[2.2907530000000000],ETHW[2.2907530000000000],MATIC[49.9500000000000000],SOL[1.9991600000000000],USD[25066.1753604000000000] |
| 07961068 | USD[0.0000001798721964] |
| 07961070 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],SOL[7.3546118400000000],SUSHI[23.5286016800000000],UNI[10.5804577200000000],USD[17.4388796278414564] |
| 07961092 | USD[0.0000000058240000] |
| 07961094 | BTC[0.0019789300000000],CUSDT[4.0000000000000000],DOGE[179.4137252200000000],ETH[0.0131519800000000],ETHW[0.0129878200000000],USD[1.3668765016982869] |
| 07961106 | USD[0.0000000066328120],USDT[10.7771803800000000] |
| 07961118 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],SOL[74.7417848100000000],TRX[3.0000000000000000],USD[0.0000002536840212],USDT[0.0000004012212166] |
| 07961122 | ETH[0.0000000095000000],ETHW[0.0000000095000000],NFT[5022340638435084515][1] |
| 07961130 | SUSHI[4.3408470500000000],TRX[1.0000000000000000],USD[0.0000000923146695] |
| 07961144 | ETH[0.0000000369743711],SOL[0.0000000457256671],USD[0.0000142692088898],USDT[0.0000000022680897] |
| 07961149 | BTC[0.0000000050026000],DAT[3070727418083486442][1],NFT[3157777424147757911][1],NFT[3372509731215140817][1],NFT[3409494969332030306][1],NFT[3460479366542163021][1],NFT[3616950100476465741][1],NFT[3676261480320057621][1],NFT[3839025529947178591][1],NFT[3926273091716070641][1],NFT[4058904351511530931][1],NFT[4109719146437178841][1],NFT[4118381651730133642][1],NFT[4433982797137914941][1],NFT[4443510734482132371][1],NFT[4530968559408036471][1],NFT[4613178714304435591][1],NFT[4667840939863912631][1],NFT[4684125905136159671][1],NFT[4695819063146955691][1],NFT[4769786368055501111][1],NFT[5009708310572191011][1],NFT[5190784744608353421][1],NFT[5215123270285576161][1],NFT[5234367290990808099][1],NFT[5351853235801466631][1],NFT[5434198294919621664][1],NFT[5435254076278703621][1],NFT[5524708250435045951][1],NFT[5531148902621378801][1],NFT[5694822236481637651][1],NFT[5703371894523804421][1],NFT[5716628869523812501][1],USD[0.9136000127759286] |
| 07961153 | SHIB[13886000000000000000000],SOL[1.9990000000000000],USD[4.2528200000000000] |
| 07961158 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0945930307584944],ETHW[0.0935515507584944],LTC[0.0000000060000000],NFT[5475248331510379561][1],SHIB[0.0000000076000000],SOL[2.1121551629656340],TRX[506.9499552964000000],USD[5.4786169847254632] |
| 07961159 | BRZ[1.0000000000000000],SHIB[7818382.4131427500000000],USD[0.0000000000006866] |
| 07961160 | AVAX[1.0776965500000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.3092242500000000],ETHW[0.0824083200000000],NFT[3801983973426660681][1],SHIB[14.0000000000000000],TRX[3.0000000000000000],USD[12.7514064941932090] |
| 07961163 | BTC[0.0000000734000000],USD[0.7913280600000000] |
| 07961164 | AVAX[0.1426233100000000],BTC[0.0049951700000000],DOGE[75.5445893800000000],ETH[0.0505969200000000],ETHW[0.0499676400000000],MATIC[14.5089007100000000],SHIB[8.0000000000000000],SOL[0.9506750700000000],TRX[1.0000000000000000],USD[8.1405009402519864] |
| 07961190 | CUSDT[1.0000000000000000],SHIB[2733016.2111923700000000],USD[0.0000000000003803] |
| 07961194 | USD[20.0000000000000000] |
| 07961200 | USD[21.5060577200000000] |
| 07961201 | USD[21.5060577200000000] |
| 07961202 | USD[21.5060577200000000] |
| 07961206 | USD[20.0000000000000000] |
| 07961208 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000308588637454] |
| 07961209 | USD[26.9220307000000000] |
| 07961213 | USD[20.0000000000000000] |
| 07961214 | USD[20.0000000000000000] |
| 07961218 | USD[20.0000000000000000] |
| 07961220 | TRX[0.0000000097488335],USD[0.0000000067604526],USDT[0.0915154423879716] |
| 07961227 | USD[21.5060577200000000] |
| 07961230 | USD[21.5060577200000000] |
| 07961233 | USD[21.5060577200000000] |
| 07961237 | USD[20.0000000000000000] |
| 07961240 | SHIB[1.0000000000000000],USD[0.0000000774937168] |
| 07961243 | USD[20.0000000000000000] |
| 07961253 | USD[20.0000000000000000] |
| 07961258 | USDT[0.0000000093728000] |
| 07961259 | USD[0.0048015176565963] |
| 07961261 | USD[20.0000000000000000] |
| 07961263 | BTC[0.0000022900000000],CUSDT[4.0000000000000000],GRT[1.0000000000000000],USD[0.0099234458123189] |
| 07961264 | USD[20.0000000000000000] |
| 07961265 | USD[20.0000000000000000] |
| 07961267 | USD[0.5608125302000000] |
| 07961268 | NFT[304776507564052399][1],SOL[0.0474393700000000] |
| 07961269 | USD[21.5060577200000000] |
| 07961270 | SOL[0.0006319000000000],USD[0.0054242104534874] |
| 07961276 | ETH[0.0000000037559085],SOL[0.0000000035677320],USD[0.0000269631113180],USDT[0.0000007009877515] |
| 07961277 | BTC[0.0000498000000000],ETH[0.0001384248512049],ETHW[0.4491384248512049],USD[0.0049033309281942] |
| 07961288 | USD[20.0000000000000000] |
| 07961300 | BRZ[1.0000000000000000],BTC[0.0000000019467600],SOL[0.0030945100000000],TRX[1.0000000000000000],USD[0.0000110438523614],USDT[1.0002680400000000] |
| 07961301 | NFT[303473607806317839][1],SOL[0.0094600000000000],USD[47.8735136000000000] |
| 07961305 | LINK[0.0000000012833708],SHIB[0.0000000083009125],SOL[0.0000000075419931],TRX[0.0000000064012255],USD[0.0014532023211487],USDT[0.0000000027972900] |
| 07961314 | BTC[0.0000000036368594],CUSDT[0.0000000024021926],DOGE[0.0000000070562662],ETH[0.0215755292859373],ETHW[0.0213044592859373],GRT[0.0000000083594564],LINK[0.0000000049685340],LTC[0.0000000092978080],SHIB[989.5423800000000000],SOL[0.0000000055000000],TRX[0.0000000054672141],UNI[0.0000000048793810],USD[0.0000000067706745] |
| 07961317 | CUSDT[1.0000000000000000],ETH[0.0251854400000000],ETHW[0.0248708000000000],USD[108.5871563864064973] |
| 07961327 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07961336 | USD[30.0000000000000000] |
| 07961340 | USD[20.0000000000000000] |
| 07961354 | SHIB[9643476.64167182000000000],USD[1.2199969685003957],USDT[0.0000000055489900] |
| 07961356 | BCH[0.0345545500000000],BTC[0.0003211100000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0052335600000000],ETHW[0.0051651600000000],SHIB[403137.66529930000000000],SOL[0.1038814800000000],USD[0.0001912799810640],YFI[0.0000615100000000] |
| 07961360 | USD[12506.9623370000000000] |
| 07961361 | BAT[3.0511325000000000],BRZ[13.4068766600000000],DOGE[29.8261434500000000],GRT[3.0000000000000000],LTC[0.0002307100000000],SHIB[34.0000000000000000],TRX[33.0884307800000000],USD[0.0000000103261357],USDT[0.0054000134891531] |
| 07961366 | BTC[0.0000999000000000],USD[3.9478000000000000] |
| 07961380 | USD[20.0000000000000000] |
| 07961382 | USD[20.0000000000000000] |
| 07961388 | BTC[0.0109331700000000] |
| 07961389 | NFT (504593069466529937)[1],SOL[0.4679500000000000] |
| 07961392 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.2004557100000000],USD[3.9614957345470600] |
| 07961396 | USD[20.0000000000000000] |
| 07961404 | NFT (349955929678312172)[1],SOL[4.1738627600000000],USD[0.0000000151856032] |
| 07961409 | CUSDT[3.0000000000000000],ETH[0.0114216100000000],ETHW[0.0112847100000000],LINK[1.6257453142342696],USD[0.3087909512109188] |
| 07961418 | USD[20.0000000000000000] |
| 07961419 | USD[21.5060577200000000] |
| 07961420 | SOL[0.0700000000000000] |
| 07961422 | NFT (380683602271104558)[1],NFT (517742973905938492)[1],USD[0.0066213510463281],USDT[0.0000000079530256] |
| 07961425 | USD[21.5060577200000000] |
| 07961437 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],ETH[0.2921497000000000],ETHW[0.2919574600000000],SHIB[2217474.39914744000000000],TRX[1.0000000000000000],USD[348.8531390997785219] |
| 07961441 | ETH[1.0873802100000000],ETHW[1.0869234300000000] |
| 07961444 | ETH[0.0000001100000000],ETHW[0.0000000099029260],NFT (311663950199082686)[1],NFT (317791786485438581)[1],NFT (454137609178773312)[1],NFT (464722640792785727)[1],NFT (534846667227153780)[1],NFT (565387067466960587)[1],SOL[0.0072141300000000],USD[0.0045157008703888],USDT[0.0000000054530671] |
| 07961455 | ALGO[217.5904129700000000],AVAX[12.5126805700000000],BAT[123.5308470600000000],BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],BTC[0.0386127000000000],CUSDT[11.0000000000000000],DOGE[0.0368697000000000],ETH[0.8434636700000000],ETHW[0.6092358300000000],LINK[11.0026718600000000],LTC[1.0920478900000000],NEAR[13.4449288200000000],NFT (320135240041445237)[1],NFT (414595764166704422)[1],NFT (510264746312139037)[1],SHIB[28.0000000000000000],SOL[16.1199571800000000],SUSHI[11.2931267500000000],TRX[356.2139344700000000],UNI[7.6361050200000000],USD[18.4251495834096321],YFI[0.0149966300000000] |
| 07961467 | USD[21.5060577200000000] |
| 07961472 | USD[20.0000000000000000] |
| 07961474 | USD[24.7067760000000000],WBTC[0.0012232600000000] |
| 07961483 | USD[0.0000002321149632] |
| 07961484 | USD[0.0023851800000000] |
| 07961493 | CUSDT[3.0000000000000000],SHIB[1107302.51087912000000000],USD[0.0685384931058145] |
| 07961494 | SOL[65.5244100000000000],USD[31.8312000000000000] |
| 07961501 | TRX[838.2029500000000000],USD[0.3754825000000000] |
| 07961506 | ETH[0.0005110700000000],ETHW[0.0005110700000000],SOL[0.0000451300000000],USD[0.0000319712909808],USDT[0.0000017564572832] |
| 07961509 | USD[20.0000000000000000] |
| 07961514 | USD[20.0000000000000000] |
| 07961529 | USD[0.0115139600000000] |
| 07961534 | USD[20.0000000000000000] |
| 07961539 | USD[21.5060577200000000] |
| 07961558 | USD[20.0000000000000000] |
| 07961562 | USD[20.0000000000000000] |
| 07961563 | USD[20.0000000000000000] |
| 07961564 | USD[21.5060577200000000] |
| 07961572 | SHIB[1800000.00000000000000000],SOL[0.2774143059883783],USD[0.0000000273577728] |
| 07961579 | USD[20.0000000000000000] |
| 07961591 | BTC[0.0002433754000000],USD[0.0000001599966025],USDT[0.0000002703196807] |
| 07961597 | BCH[0.0119939900000000] |
| 07961598 | KSHIB[141.9869252700000000],USD[0.0000000004206646] |
| 07961599 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0001502500000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[12.6053167768386992] |
| 07961607 | BTC[0.0019758100000000],CUSDT[2.0000000000000000],ETH[0.0888261500000000],ETHW[0.0888261500000000],USD[0.0035854235569740] |
| 07961608 | BTC[0.0005507400000000],SOL[0.0600000000000000],USD[1.7774039000000000] |
| 07961614 | BCH[0.0084815600000000],BTC[0.0003295300000000],CUSDT[3.0000000000000000],DOGE[81.9986544800000000],SUSHI[2.0339181300000000],USD[0.0001840316172411] |
| 07961617 | USD[20.0000000000000000] |
| 07961625 | USD[21.5060577200000000] |
| 07961628 | ETH[0.0000000695954296] |
| 07961632 | BTC[0.0000414700000000],ETH[0.0008682600000000],ETHW[0.0008546400000000],SOL[0.1036621800000000],USD[0.0000035404582630] |
| 07961633 | USD[20.0000000000000000] |
| 07961635 | USD[20.0000000000000000] |
| 07961639 | BTC[0.0000000074134610],CUSDT[19.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000032134592],MATIC[0.0000000698920093],SHIB[1.0000000000000000],SOL[0.0000000136591928],TRX[4.0000000000000000],USD[0.0859049960209138],USDT[0.0000000170589097] |
| 07961650 | USD[20.0000000000000000] |
| 07961652 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07961656 | USD[20.0000000000000000] |
| 07961658 | USD[20.0000000000000000] |
| 07961661 | USD[20.0000000000000000] |
| 07961664 | SOL[0.1113304900000000],USD[0.000018856613098] |
| 07961676 | USD[96.4710867200000000] |
| 07961678 | NFT (288665643281571065)[1],NFT (343875778154389313)[1],NFT (348965654179980718)[1],NFT (356234045495927765)[1],NFT (456903855483106696)[1],NFT (477823733106123712)[1],NFT (479336498044195713)[1],NFT (509582631761018951)[1],NFT (543185758447986929)[1],NFT (545875781664327456)[1],SOL[0.4960000000000000],USD[0.0000012902659796] |
| 07961680 | BTC[0.0001529700000000],DOGE[37.1898445900000000],SHIB[179307.8716155600000000],USD[0.0003686885400779] |
| 07961681 | DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.1609359445377567] |
| 07961684 | BRZ[0.6154162800000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000123843483977] |
| 07961690 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[25.8081399600000000],SHIB[902204.9973071400000000],TRX[0.0000123500000000],USD[11.8288833013660889] |
| 07961693 | USD[20.0000000000000000] |
| 07961695 | USDT[0.0000000076909676] |
| 07961699 | USD[21.5060577200000000] |
| 07961702 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[10.1289815900000000],ETHW[0.6604200700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1859.8005731564874052],USDT[0.0000000042655966] |
| 07961703 | USD[20.0000000000000000] |
| 07961705 | CUSDT[2290.0880090200000000],USD[70.0000000000983048] |
| 07961706 | TRX[1.0000000000000000],USD[0.0048636432841568] |
| 07961710 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0000605722776927],USDT[0.0000000082363322] |
| 07961712 | BAT[165.7230440900000000],BRZ[1.0000000000000000],BTC[0.0681903300000000],DOGE[18.1299874300000000],ETH[0.4913105800000000],ETHW[0.4911040500000000],SHIB[27709874.5720722300000000],SOL[8.8544825600000000],SUSHI[1.0772687400000000],TRX[1.0000000000000000],USD[0.0000000771402 41],USDT[0.0000000030472971],XRP[0.0000001400000000] |
| 07961713 | USD[20.0000000000000000] |
| 07961716 | USD[20.0000000000000000] |
| 07961727 | USD[20.0000000000000000] |
| 07961731 | CUSDT[0.0000000035238175],USD[0.0746597896718740] |
| 07961733 | NFT (305975673476201699)[1],NFT (547917484176308872)[1],TRX[1.0000000000000000],USD[20.8982010567366080] |
| 07961744 | SHIB[2060168.1885631900000000],USD[0.0000220074030659] |
| 07961759 | BAT[200.1760431000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.2096197000000000],ETHW[0.2094038700000000],SOL[3.3083529200000000],USD[0.3060905985288720] |
| 07961760 | ETH[0.0980000000000000],ETHW[0.0980000000000000],SHIB[8566044.2007880700000000],USD[3.0079584000003541] |
| 07961780 | CUSDT[2.0000000000000000],DOGE[110.2787665100000000],TRX[205.2628535600000000],USD[2.1875285721825638] |
| 07961788 | ETHW[0.7537570100000000],SOL[0.0000000036937710],USD[0.7762026619157726] |
| 07961790 | CUSDT[997.1803943200000000],USD[0.0018265601828374] |
| 07961800 | CUSDT[4.0000000000000000],SHIB[214516.1616575600000000],USD[0.0000000000020159] |
| 07961814 | CUSDT[1.0000000000000000],DOGE[1820.4900009000000000],USD[0.0000000011138030] |
| 07961824 | USD[543.6652497000000000] |
| 07961838 | CUSDT[4963.5015115200000000],USD[0.0063928700944944] |
| 07961852 | SHIB[16179412.0440835800000000],SOL[12.9828681800000000],UNI[11.3041831500000000] |
| 07961857 | ETHW[0.2155293500000000],SHIB[1.0000000000000000],USD[0.0023162610700586] |
| 07961863 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.1219465700000000],ETHW[0.1207753200000000],NFT (429418336108781526)[1],NFT (443712039154446263)[1],SOL[0.1988331600000000],TRX[267.8171824100000000],USD[5.3598901444125393] |
| 07961870 | BTC[0.0001751300000000],CUSDT[1.0000000000000000],ETH[0.0002368000000000],ETHW[0.0002368000000000],SOL[0.0146406700000000],USD[0.0049350042707298] |
| 07961877 | MATIC[1688.5155129900000000] |
| 07961886 | CUSDT[1.0000000000000000],NFT (334780239038153644)[1],SHIB[653860.2319247500000000],USD[0.0000000000004697] |
| 07961921 | CUSDT[2.0000000000000000],DOGE[893.7571121500000000],ETH[0.0257390800000000],USD[0.0254241700000000],USD[0.0000419446454276] |
| 07961933 | DOGE[1.0000000000000000],SHIB[743530.4841156500000000],USD[0.0100000000006136] |
| 07961940 | CUSDT[0.0000000000000000],SHIB[790125.9276161700000000],USD[0.0002623967016251],USDT[0.0000073273041963] |
| 07961943 | BTC[0.0016410760001903],CUSDT[6.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0003720127841665],USDT[0.0000000085313536] |
| 07961952 | BTC[0.0261274300000000],CUSDT[4.0000000000000000],SHIB[2.0000000000000000],USD[0.6049499447706210] |
| 07961960 | USD[14.8018707946377200] |
| 07961973 | USD[10.0000000000000000] |
| 07961976 | BAT[1.0012262200000000],ETH[8.9602884900000000],ETHW[8.9578160700000000],SHIB[1.0000000000000000],SOL[68.6772352900000000],TRX[1.0000000000000000],USD[18427.4054702149415524] |
| 07961978 | NFT (429654223262703548)[1],SOL[0.0487183220071852] |
| 07961980 | NFT (336897751303394642)[1],NFT (343347849894651134)[1],NFT (410457121408610877)[1],NFT (418169216956606537)[1],NFT (456716895234591401)[1],NFT (510648798788965648)[1],NFT (566805476419823643)[1],USD[0.4918546000000000] |
| 07961984 | BTC[0.0017120100000000],CUSDT[1.0000000000000000],DOGE[409.5515705300000000],SOL[34.3646790186640495] |
| 07961986 | BRZ[1.0000000000000000],BTC[0.0018634900000000],CUSDT[4.0000000000000000],ETH[0.0267840500000000],ETHW[0.0264557300000000],SHIB[2427248.8098306000000000],SOL[0.6963039100000000],USD[23.9996041526584954] |
| 07962001 | USD[20.0000000000000000] |
| 07962009 | CUSDT[2.0000000000000000],MATIC[0.0004342900000000],SUSHI[14.1796609700000000],USD[0.0000000168291474] |
| 07962014 | USD[0.0004240925339086] |
| 07962016 | BF_POINT[400.0000000000000000],DOGE[4384.7692467500000000],SHIB[379240.9317385200000000],SOL[34.6673867177340950],USD[0.0000006252004342] |
| 07962017 | BTC[0.0009039800000000],CUSDT[1.0000000000000000],DOGE[81.1969265900000000],USD[45.2024229860302636] |
| 07962019 | CUSDT[4.0000000000000000],ETH[0.0000000085888872],ETHW[0.0000000085888872],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0027772064801186],USDT[0.0006891464244155] |
| 07962032 | USD[10.8223848500000000] |
| 07962045 | CUSDT[1.0000000000000000],GRT[48.9904690800000000],USD[0.0000000006185456] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07962049 | BTC[0.000000000002899011,DOGE[1.102985318683699611,ETH[0.000000074852757],ETHW[0.000000074852757],NFT [30750818587219385211][1],NFT [313539052034282725][1],NFT [314908672929508526][1],NFT [359901027832092072][1],NFT [461017681625819949][1],NFT [489690466577627016][1],NFT [493228579495716579][1],NFT [514190110980532101][1],NFT [523305227296429824][1],NFT [528824790539105837][1],NFT [529403293911554634][1],NFT [548200498395421920][1],SOL[0.000000098381200],USDD[0.082214032085717],USDTD[0.000000074389802] |
| 07962071 | USD[0.0000019994426205] |
| 07962074 | DOGE[150.642201830000000],ETH[0.038789340000000],ETHW[0.038789340000000],SHIB[4213284.548973800000000] |
| 07962081 | USD[20.000000000000000] |
| 07962097 | CUSDT[3.000000000000000],USD[0.003605489317228] |
| 07962104 | USD[20.000000000000000] |
| 07962110 | AAVE[0.078030320000000],BAT[32.598235300000000],BRZ[59.451581220000000],CUSDT[982.41543058000000],ETH[0.002531320000000],ETHW[0.002503960000000],GRT[92.370463710000000],KSHIB[751.758271720000000],MATIC[8.838629830000000],NFT [320071045624506193][1],NFT [370437990552036493][1],NFT [401621654572659807][1],NFT [402895548458981334][1],NFT [430017970919948419][1],NFT [475614666293544150][1],NFT [557415364772053392][1],NFT [557924032720062574][1],NFT [569741984484861388][1],NFT [575884116902934724][1],SHIB[1061100.255905920000000],SOL[0.048987280000000],SUSHI[5.590053290000000],TRX[200.453649000000000],USDD[2.127976937309327],USDT[0.000000002562985] |
| 07962117 | BTC[0.000163430000000],CUSDT[2.000000000000000],LTC[0.204604870000000],SHIB[744158.356898340000000],USD[0.002235208454311] |
| 07962119 | USD[20.000000000000000] |
| 07962120 | CUSDT[25.000000000000000],GRT[0.000000000157229],KSHIB[0.000000004450000],MATIC[0.000000070845784],NFT [345174524157267340][1],NFT [414332421375041005][1],NFT [486641816722026915][1],NFT [489589824706118485][1],NFT [494397596394358577][1],NFT [509420564855108960][1],NFT [574242878354547185][1],NFT [524877822481100535][1],NFT [571613998325819173][1],TRX[0.000000002180000],USD[0.000000036608126] |
| 07962134 | MATIC[0.000000015300000],SOL[0.000000005684300],USD[0.016227500000000] |
| 07962136 | SHIB[78853701.005129220000000],USD[11000.020000000000000] |
| 07962138 | USD[20.000000000000000] |
| 07962141 | BTC[0.000000015460222] |
| 07962143 | BRZ[1.000000000000000],BTC[0.000897640000000],CUSDT[2.000000000000000],ETH[0.006562240000000],ETHW[0.006480160000000],USD[0.000000110408857],USDT[27.051584840000000] |
| 07962145 | BTC[0.004846750000000],SHIB[1.000000000000000],USD[0.000104492398787] |
| 07962146 | SOL[0.000000010000000],USD[0.000000004032916] |
| 07962155 | SHIB[0.782103750000000] |
| 07962161 | CUSDT[5.000000000000000],DOGE[461.732815900000000],MATIC[141.135963850000000],SHIB[5524323.548972800000000],SOL[1.975036400000000],USD[0.000000139286735] |
| 07962162 | CUSDT[1.000000000000000],DOGE[373.233737190000000],SHIB[587182.965580900000000],TRX[1.000000000000000],USD[0.010000002441 2864] |
| 07962170 | USD[20.000000000000000] |
| 07962174 | USD[2.140120000000000] |
| 07962175 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[2.001352100000000],SHIB[1.000000000000000],SOL[0.000000100000000],TRX[4.000000000000000],USD[0.146141706969 8925] |
| 07962177 | CUSDT[0.000000000000000],DOGE[1967.510061440000000],SHIB[89040 8.640647650000000],USD[0.000000019780540] |
| 07962178 | AAVE[10.168910000000000],BTC[0.042200000000000],ETH[1.027644000000000],ETHW[1.027644000000000],GRT[5211.468000000000000],LINK[392.115900000000000],MATIC[810.000000000000000],USD[0.000000121728370],USDT[3.718461100000000] |
| 07962179 | CUSDT[1.000000000000000],DOGE[56.704793358000000],KSHIB[239.450597020000000],TRX[1.000000000000000],UNI[1.135949630000000],USD[0.003581390718 7393] |
| 07962180 | USD[20.000000000000000] |
| 07962186 | USD[21.506057720000000] |
| 07962188 | USD[108.733049930000000] |
| 07962198 | BTC[0.043091731772536 1],ETH[0.008000000000000],SOL[0.000000040000000],USD[0.000256831971003] |
| 07962203 | TRX[0.563000000000000],USD[3.397857105000000] |
| 07962204 | USD[20.000000000000000] |
| 07962205 | BTC[0.000000051775000],SOL[0.001447120000000],USDT[0.000000004252965] |
| 07962209 | USD[20.000000000000000] |
| 07962214 | AVAX[0.002356000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.004690073792863] |
| 07962215 | USD[20.000000000000000] |
| 07962222 | USD[20.000000000000000] |
| 07962228 | USD[20.000000000000000] |
| 07962229 | USD[20.000000000000000] |
| 07962240 | NFT [307770456293652022][1],NFT [531058513583438956][1],NFT [564581027695540208][1],USD[1.000000000000000] |
| 07962241 | USD[20.000000000000000] |
| 07962244 | USD[20.000000000000000] |
| 07962265 | USD[20.000000000000000] |
| 07962272 | USD[20.000000042128530] |
| 07962280 | AAVE[0.000011070000000],BTC[0.000000090000000],DOGE[2.000000000000000],ETH[0.000027848563282],ETHW[0.304002294856328 2],LINK[0.000189560000000],MATIC[0.000000029720000],SHIB[1.000000000000000],SOL[0.000014750000000],TRX[2.000000000000000],USD[0.000191246468 3987],USDT[0.000000081992207] |
| 07962281 | CUSDT[1.000000000000000],USD[0.000249912554331] |
| 07962291 | USD[0.003088270000000] |
| 07962292 | TRX[0.875000000000000],USD[93.250570202128 9490] |
| 07962298 | BAT[1.000000000000000],USD[250.000653629334849] |
| 07962301 | SOL[0.000000087548864],USD[8.708557573438864 0],USDT[0.000000003932824] |
| 07962304 | BTC[0.000160270000000],DOGE[37.129242970000000],SHIB[328515.111695130000000],USD[0.000537689556 2106] |
| 07962306 | BAT[7.339538040000000],BTC[0.000000424186430 0],ETHW[0.170820650000000],LTC[0.000097900000000],MATIC[0.000086723389313 6],SHIB[31.063395590000000],SOL[0.000000185978392],USD[0.000000730280057 8] |
| 07962309 | BTC[0.000082900000000],DOGE[18.443557070000000],USD[0.002316499407636] |
| 07962324 | USD[20.000000000000000] |
| 07962327 | USD[20.000000000000000] |
| 07962330 | USD[20.000000000000000] |
| 07962337 | CUSDT[494.857639790000000],TRX[117.351069820000000],USD[0.004438410951562 2] |
| 07962338 | CUSDT[2.000000000000000],USD[21.643781443094615 9] |
| 07962339 | USD[0.000000169765839] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07962340 | USD[20.000000000000000] |
| 07962342 | BRZ[6.142374710000000],ETH[0.000000590000000],ETHW[0.063565140000000],MATIC[0.047308600000000],SHIB[0.000000100000000],USD[0.001140095638851] |
| 07962343 | USD[20.000000000000000] |
| 07962353 | CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[2930190.372706280000000],TRX[1.000000000000000],USD[0.000000076112794] |
| 07962356 | USD[21.506057720000000] |
| 07962357 | DOGE[1.000000000000000],ETH[0.123621820000000],ETHW[0.122450940000000],USD[0.000411629772355] |
| 07962362 | USD[20.000000000000000] |
| 07962365 | USD[108.733049920000000] |
| 07962368 | BF_POINT[100.000000000000000] |
| 07962381 | USD[20.000000000000000] |
| 07962382 | BRZ[1.000000000000000],ETH[0.829445560000000],ETHW[0.829097340000000],TRX[1.000000000000000],USD[5319.483676705900 01879] |
| 07962384 | CUSDT[4.000000000000000],ETH[0.000000005838551 9],GRT[0.000000083075715],MATIC[0.000000083051853],SHIB[0.000000083004504],SUSHI[0.000000050036022],TRX[0.000000017186169],USD[0.000014617796526],YFI[0.000000052499592] |
| 07962389 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DAI[12.974866300000000],DOGE[1.000000000000000],ETH[0.051154270000000],ETHW[0.050519960000000],MATIC[71.520167440000000],MKR[0.023726770000000],SOL[0.973395760000000],SUSHI[1.230516910000000],TRX[117.506901690000000],USD[54.774044670781 4889] |
| 07962391 | SHIB[7481669.908723620000000],USD[0.010000000004754] |
| 07962401 | USD[20.000000000000000] |
| 07962411 | BTC[0.000000040000000],DOGE[0.000000092000000],NFT [353110292472714633],[1],NFT [531177701739593847],[1],SHIB[0.000000079241680],SOL[0.000000013557216],USD[0.000001358122326] |
| 07962414 | DOGE[1.000000000000000],SOL[2.668723950000000],USD[0.000018586829840] |
| 07962415 | USD[543.620567000000000] |
| 07962418 | USD[20.000000000000000] |
| 07962424 | BRZ[2.000000000000000],BTC[0.003847770000000],CUSDT[5.000000000000000],ETH[0.027483270000000],ETHW[0.027141270000000],TRX[1.000000000000000],USD[0.001162668397339] |
| 07962425 | USD[20.000000000000000] |
| 07962427 | CUSDT[1.000000000000000],SOL[0.000000025913272],TRX[1.000000000000000] |
| 07962433 | USD[20.000000000000000] |
| 07962436 | USD[20.000000000000000] |
| 07962440 | USD[21.506057720000000] |
| 07962451 | USD[20.000000000000000] |
| 07962452 | BTC[0.000000060000000],SOL[0.000000090687152],USD[4.157289004501 4698] |
| 07962454 | USD[20.000000000000000] |
| 07962457 | BF_POINT[200.000000000000000],BTC[0.359361340000000000],LTC[8.593931810000000] |
| 07962458 | USD[20.000000000000000] |
| 07962459 | ETH[0.022079946388 8553],ETHW[0.022079946388 8553],SOL[0.000000019120900],USD[0.000352206568032] |
| 07962467 | USD[0.000000000000729] |
| 07962473 | USD[21.506057720000000] |
| 07962475 | BTC[0.000104960000000],LTC[0.189776690000000],TRX[0.014290000000000],USD[3826.188701183838 3146],USDT[498.927049143924 4307] |
| 07962480 | CUSDT[1.000000000000000],DOGE[0.871024070000000],SHIB[1.000000000000000],SOL[0.000000023449523],USD[0.001267430570956],USDT[0.000000039679395] |
| 07962482 | BTC[0.000046610000000],SHIB[1599678.567294620000000] |
| 07962483 | USD[21.747205880000000] |
| 07962484 | USD[20.000000000000000] |
| 07962486 | USD[20.000000000000000] |
| 07962487 | USD[0.007832241759 2600] |
| 07962497 | ETH[0.000000010436127 0],ETHW[0.000000009081098 0],SOL[-0.000000001918380 8],USD[0.000000075497081 2] |
| 07962498 | USD[21.506057720000000] |
| 07962499 | BTC[0.009390600000000000],USD[404.735000000000000] |
| 07962500 | USD[21.506057720000000] |
| 07962502 | USD[21.506057720000000] |
| 07962503 | USD[21.506057720000000] |
| 07962504 | USD[20.000000000000000] |
| 07962505 | USD[20.000000000000000] |
| 07962506 | USD[20.000000000000000] |
| 07962515 | USD[20.000000000000000] |
| 07962522 | USD[20.000000000000000] |
| 07962524 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],MATIC[217.824449280000000],NFT [310192373006550217],[1],SHIB[2.000000000000000],SOL[5.292154930000000],TRX[2.000000000000000],USD[1.853880685506 6826],USDT[1.025431970000000] |
| 07962527 | DOGE[1.000000000000000],SOL[2.529489590000000],USD[0.000000194401511] |
| 07962529 | USD[21.506057720000000] |
| 07962533 | USD[20.000000000000000] |
| 07962540 | USD[20.000000000000000] |
| 07962545 | BRZ[1.000000000000000],DOGE[2.000000000000000],LTC[0.379109400000000],SHIB[6909894.969596460000000],TRX[5078.691789930000000],USD[0.000021397309209] |
| 07962547 | BTC[0.000000045110300],ETH[0.000000017353200],USD[0.000083949176000] |
| 07962550 | BTC[0.000000085522296],CUSDT[7.000000000000000],SOL[0.000000106976518],USD[0.000000050592067] |
| 07962553 | USD[20.000000000000000] |
| 07962556 | BF_POINT[100.000000000000000],BTC[0.257786490000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07962557 | USD[21.5060577200000000] |
| 07962563 | BRZ[1.0000000000000000],BTC[0.0268720700000000],DOGE[1.0000000000000000],SHIB[7100255.6092019300000000],USD[0.0000014883930634] |
| 07962570 | BRZ[1.0000000000000000],BTC[0.0073056400000000],DOGE[1.0000000000000000],ETH[0.0483256000000000],ETHW[0.0483256000000000],LINK[25.3242036500000000],TRX[557.9708804600000000],USD[0.0306173242177180] |
| 07962571 | BTC[0.0000000050000000],DOGE[2.0000000000000000],ETHW[0.5727463500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1.1948803638650325] |
| 07962581 | BRZ[2.0000000000000000],CUSDT[32.3000000000000000],DOGE[3.0119413300000000],LTC[0.0000010700000000],SHIB[6317499.6217429600000000],SOL[0.0000011153000000],USD[2.0641674296889290],USDT[0.0000000122993136] |
| 07962594 | USD[1.5060577200000000] |
| 07962596 | USD[21.5060577200000000] |
| 07962598 | USD[6.0993911355768000] |
| 07962606 | USD[0.0017038830400000] |
| 07962620 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0046664307736368] |
| 07962621 | USD[20.0000000000000000] |
| 07962625 | BTC[0.0032887900000000],ETH[0.2647647800000000],ETHW[0.2647647800000000],SHIB[1501276.0846719700000000],SOL[4.3518815900000000],USD[0.0017026675301888] |
| 07962627 | USD[42.9510287200000000] |
| 07962628 | AAVE[0.0001436600000000],ALGO[0.0226435600000000],AVAX[0.0047604400000000],BAT[2.0000000000000000],DOGE[5.0000000000000000],GRT[1.9931995200000000],LTC[0.0001356400000000],MKR[0.0001850000000000],SHIB[7.0000000000000000],SOL[0.0044355000000000],SUSHI[0.0066641200000000],TRX[6.0002190000000000],USD[0.0728349188805540],USDT[0.0000000007312276] |
| 07962631 | USD[1.5060577200000000] |
| 07962632 | NEAR[0.0000000100000000],USD[0.0009319843291426] |
| 07962636 | USD[20.0000000000000000] |
| 07962641 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.4187103500000000],SHIB[1.0000000000000000],SOL[5.3956159400000000],USD[0.0000000542768257],USDT[0.0000000038568728] |
| 07962642 | USD[21.5060577200000000] |
| 07962643 | BRZ[1.0000000000000000],CUSDT[5.0000000068376266],USD[0.0000304065373961] |
| 07962644 | BRZ[1.0000000000000000],TRX[1.2661309300000000],USD[0.0025734068608354] |
| 07962645 | USD[20.0000000000000000] |
| 07962646 | SOL[0.0467469700000000],USD[0.0000021681382105] |
| 07962649 | USD[20.0000000000000000] |
| 07962650 | USD[20.0000000000000000] |
| 07962651 | USD[20.0000000000000000] |
| 07962654 | AAVE[0.1431444835407875],AVAX[0.0000000778253621],BRZ[1.0000000536844482],BTC[0.0008501052087266],CUSDT[0.0000000009942198],DOGE[0.0000000778107809],ETH[0.0095456618024305],ETHW[0.0094225418024305],LINK[0.0000000087762116],MATIC[0.0000000012537227],NFT[350607147019844818/1],PAXG[0.0055663072292496],SHIB[4.0000000000000000],SOL[0.3615452963097846],SUSHI[8.3586867956861181],USD[0.0000000251674591] |
| 07962657 | USD[0.0029228158409704] |
| 07962659 | USD[20.0000000000000000] |
| 07962660 | SOL[26.1394100000000000],USD[1.2493038000000000] |
| 07962661 | USD[21.5060577200000000] |
| 07962664 | USD[20.0000000000000000] |
| 07962670 | SOL[0.0000000054318126],USD[0.0000000085406828] |
| 07962677 | ETH[0.0179778065976000],ETHW[0.0179778065976000],USD[1.0861960000000000] |
| 07962682 | AAVE[1.0749190200000000],BTC[0.0201660100000000],CUSDT[7.0000000000000000],DOGE[3.0000000000000000],ETH[0.3103524800000000],ETHW[0.3101685300000000],KSHIB[265.9343897300000000],LTC[3.1788768600000000],MATIC[65.6021213400000000],SOL[3.1105536200000000],TRX[117.1881344900000000],USD[0.0000181554774987] |
| 07962684 | CUSDT[2.0000000000000000],TRX[903.8566090600000000],USD[0.0000000000973268] |
| 07962685 | USD[50.0100000000000000] |
| 07962687 | CUSDT[1.0000000000000000],EUR[1.8581681500000000],SHIB[297581.1110240400000000],USD[0.0291558427719107] |
| 07962689 | USD[0.0021697300000000],USDT[0.0000000183957640] |
| 07962697 | USD[20.0000000000000000] |
| 07962698 | CUSDT[13.0000000000000000],DOGE[1.0000000098249832],ETH[0.0000000091328159],ETHW[0.0000000091328159],GRT[0.0000000020206266],LINK[0.0000000099356625],LTC[0.0000000472130270],SOL[0.0000000069235823],SUSHI[0.0000000039395861],TRX[0.0000000058361442],USD[0.0000005886000000],USDT[1.0818729100000000],YFI[0.0000000005748338] |
| 07962702 | USD[20.0000000000000000] |
| 07962705 | CUSDT[3.0000000000000000],MATIC[18.7289948200000000],SOL[0.0000386100000000],USD[-3.5186457263799805] |
| 07962709 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0224870647190402],ETHW[0.0222115847190402],TRX[1.0000000000000000],USD[0.0006228496317632],USDT[0.0005248811348411] |
| 07962712 | CUSDT[2.0041526100000000],USD[48.8362302060913821] |
| 07962718 | USD[21.5060577200000000] |
| 07962720 | CUSDT[9.0000000000000000],KSHIB[1305.1928533300000000],NFT[506505278929312327][1],TRX[1.0000000000000000],USD[3.0000096353758461] |
| 07962727 | NFT [361050446784814010][1],NFT [424218646354229217][1],NFT [477821798079583477][1],SOL[0.0000000100000000],USD[0.0000000071101873] |
| 07962738 | USD[20.0000000000000000] |
| 07962742 | USD[20.0000000000000000] |
| 07962744 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000001038450],SHIB[2.0000000000000000],SOL[0.0046307700000000],TRX[1.0000000000000000],USD[1.8518571007778271] |
| 07962746 | USD[0.0000009206000000] |
| 07962750 | SOL[0.0023067700000000],USD[92.2165599534403928] |
| 07962756 | USD[20.0000000000000000] |
| 07962761 | USD[0.0002583138854704] |
| 07962764 | USD[20.0000000000000000] |
| 07962768 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000095962474],TRX[1.0000000000000000],USD[0.0036547790482265] |
| 07962770 | AVAX[0.0000000046463181],BTC[0.0000000061840500],DOGE[0.0000000046966099],ETH[0.0000000086352291],ETHW[0.0000000096663890],LINK[0.0000000086342109],LTC[0.0000000896373889],MATIC[0.0000000028509171],NFT[418863973136119532][1],SOL[0.0000000082194941],TRX[0.0000000620730941,UNI[0.0000000057512818],USD[0.0000001154597415],USDT[0.0000004653900278] |
| 07962774 | BTC[0.0000000100000000],DOGE[0.0000000802448815],KSHIB[0.0000000097805696],SHIB[2.0000000045248879],USD[0.0011525585959676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07962778 | USD[20.000000000000000] |
| 07962780 | CUSDT[9.000000000000000],DOGE[3.000000000000000],ETH[0.0467145700000000],ETHW[0.0467145700000000],MATIC[0.0095680500000000],SOL[1.7704307300000000],USD[0.0089769269330894] |
| 07962788 | USD[21.5060577200000000] |
| 07962794 | USD[53.0602571900000000] |
| 07962801 | USD[20.000000000000000] |
| 07962820 | ALGO[2771.4175218872730274],AVAX[0.000000094620000],BF_POINT[200.000000000000000],ETH[1.0067101633149044],ETHW[0.000000003149044],LINK[0.000000001271134],MATIC[226.1585068575782515],NFT[296638176616663091][1],NFT[301859463788968360][1],NFT[327199139007840079][1],NFT[329718098556281744][1],NFT[342292689241999227][1],NFT[346121804346288560][1],NFT[370604785306948056][1],NFT[388767427059705557][1],NFT[400965938600392403][1],NFT[439520669372889416][1],NFT[451807962055375065][1],NFT[456338295038222640][1],NFT[506010135190903852][1],NFT[557579320894925173][1],NFT[572647749268274681][1],NFT[574192360779530203][1],SHIB[61400506.8569582883712011],SOL[14.3130822900000000],USD[0.0000026039019211],USDT[0.0000007603591169] |
| 07962823 | USD[20.000000000000000] |
| 07962833 | ETH[0.0230000000000000],SHIB[5780493.7095282100000000],USD[7.7283782000000499] |
| 07962836 | USD[55.7699681553283470] |
| 07962841 | ETH[0.0000001118297780],ETHW[0.0000000013476423],USD[0.0000101693334043] |
| 07962844 | SHIB[412710.7584148000000000],USD[0.0000456600000050] |
| 07962846 | SOL[0.0000002000000000] |
| 07962847 | USD[20.000000000000000] |
| 07962851 | DOGE[10.1157112000000000],USD[0.0020280628372975] |
| 07962859 | AAVE[2.7182280400000000],BTC[0.0217474900000000],DOGE[380.4477362700000000],ETH[1.6320907000000000],ETHW[1.6314053000000000],GRT[217.0434194400000000],LINK[7.0539111700000000] |
| 07962865 | USD[20.000000000000000] |
| 07962868 | USD[20.000000000000000] |
| 07962869 | USD[0.0000000042679507],USDT[1.0421602300000000] |
| 07962885 | USD[20.000000000000000] |
| 07962890 | USD[1.2746802600000000] |
| 07962892 | ETHW[2.5120752700000000],SHIB[0.0057702900000000],SOL[0.0000000100000000],USD[0.0000020306757964] |
| 07962893 | NFT[387552524893559337][1],SOL[0.0054500000000000],USD[0.0046360800000000] |
| 07962896 | BRZ[1.000000000000000],BTC[0.0094531300000000],CUSDT[16.000000000000000],DOGE[406.0124293100000000],SHIB[4560084.2583482100000000],TRX[1.000000000000000],USD[2.0947948437997617] |
| 07962897 | USD[21.5060577200000000] |
| 07962914 | BAT[1.0161471800000000],SHIB[0.0000008000000000],USD[0.6999839900001496] |
| 07962927 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[93548.4953330000000000],SOL[0.0000000100000000],UNI[1.0784204000000000],USD[0.3774352340549404] |
| 07962930 | USD[20.000000000000000] |
| 07962932 | SOL[67.2118220000000000],USD[30.5175421914773149],USDT[0.0000000077907448] |
| 07962942 | USD[108.7112062800000000] |
| 07962949 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[7.0793791700000000],ETH[0.0000285000000000],ETHW[3.1208940200000000],GRT[3.0068594400000000],SHIB[1.000000000000000],SOL[0.0002024700000000],TRX[2.000000000000000],USD[8363.8957118761429248] |
| 07962955 | SOL[8.7221318200000000] |
| 07962964 | USD[100.000000000000000] |
| 07962975 | BCH[0.4360544800000000],BTC[0.0002834800000000],ETH[0.0241902000000000],ETHW[0.0238892400000000],SUSHI[7.6111679900000000],UNI[12.0308168300000000] |
| 07962976 | ETH[0.000000011900000],USD[0.0000121943986654] |
| 07962987 | BTC[0.0083835400000000],DOGE[1.000000000000000],USDT[0.1235477602657905] |
| 07962990 | USD[21.5060577200000000] |
| 07962991 | USD[21.5060577200000000] |
| 07962995 | DOGE[0.0000000053729124],ETH[0.0000000092252174],ETHW[0.0000000092252174],USD[0.0057822781301260] |
| 07962999 | USD[20.000000000000000] |
| 07963002 | USD[20.000000000000000] |
| 07963005 | USD[21.5060577200000000] |
| 07963008 | BF_POINT[100.000000000000000] |
| 07963009 | USD[21.5060577200000000] |
| 07963022 | USD[1.5784276000000000] |
| 07963024 | BF_POINT[400.000000000000000],MATIC[0.0001391300000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000597318635] |
| 07963030 | USD[20.000000000000000] |
| 07963034 | USD[20.000000000000000] |
| 07963035 | USD[21.5060577200000000] |
| 07963036 | ETH[0.000000006139000],USD[28.5128900000000000] |
| 07963039 | USD[0.1081284427000000] |
| 07963062 | ETH[0.6799576200000000],ETHW[0.6799576200000000],SOL[0.0038700000000000],USD[0.0000407480000000],USDT[10.000000000000000] |
| 07963063 | NFT[359341361692037167][1],NFT[572427029114959140][1],SOL[0.0130000000000000] |
| 07963071 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.0033248819105434] |
| 07963072 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.7399531289964825],USDT[1.000000000000000] |
| 07963077 | BTC[0.0891273800000000],USD[0.0033464641495254],USDT[1.0868439700000000] |
| 07963082 | BAT[1.0164719800000000],USD[0.0000433179898070] |
| 07963083 | USD[20.000000000000000] |
| 07963085 | CUSDT[4.000000000000000],SOL[0.0000007300000000],USD[0.0055419888750979] |
| 07963087 | USD[20.000000000000000] |
| 07963092 | CUSDT[2.000000000000000],USD[0.0071929880501688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07963099 | BTC[0.0001763400000000000] |
| 07963100 | USD[20.000000000000000000] |
| 07963103 | USD[20.000000000000000000] |
| 07963106 | USD[20.000000000000000000] |
| 07963113 | USD[0.0063715033421037] |
| 07963121 | USDT[0.8957802649889368] |
| 07963125 | USD[20.000000000000000000] |
| 07963139 | USD[1.2173977000000000] |
| 07963141 | USD[20.000000000000000000] |
| 07963153 | USD[20.000000000000000000] |
| 07963161 | USD[20.000000000000000000] |
| 07963162 | USD[20.000000000000000000] |
| 07963171 | BTC[0.0027997000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],SHIB[20000.000000000000000],USD[10.7146656000000000] |
| 07963176 | BTC[0.0000000009968860],ETH[0.0000000100000000],ETHW[0.0000000080314680],USD[0.0003992111547632] |
| 07963177 | NFT (431136661205732702)[1],NFT (508137898848522349)[1],SHIB[320000.000000000000000],SOL[0.0040421000000000],USD[5.9166763333729039] |
| 07963194 | USD[0.0057394371707392],USDT[1.0763134400000000] |
| 07963195 | USD[20.000000000000000000] |
| 07963196 | BRZ[1.000000000000000000],BTC[0.0004106000000000],USD[0.0050748663576280] |
| 07963198 | USD[0.3565046943544640] |
| 07963203 | CUSDT[2.000000000000000000],USD[0.0009016441336189] |
| 07963215 | SHIB[4.000000000000000000],USD[0.0000001206660809],USDT[0.0000000017254959] |
| 07963236 | BAT[0.000000033376836],BTC[0.0000000022285632],LTC[0.000000094809416],MATIC[0.0000000002000000],SHIB[0.0000000034135897],USD[0.0000007230342245] |
| 07963237 | CUSDT[1.000000000000000000],USD[21.5188245807514776] |
| 07963248 | USD[20.000000000000000000] |
| 07963253 | USD[20.000000000000000000] |
| 07963256 | USD[20.000000000000000000] |
| 07963259 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000002610738310],USDT[0.0000010400000000] |
| 07963272 | USD[21.5060577200000000] |
| 07963275 | CUSDT[1.000000000000000000],SHIB[8162067.6336350900000000],TRX[1.000000000000000000],USD[0.0100000000008695] |
| 07963280 | USD[21.5060577200000000] |
| 07963289 | BRZ[1.000000000000000000],BTC[0.0000000200000000],CUSDT[2.000000000000000000],USD[0.0002912832934170] |
| 07963305 | USD[21.5060577200000000] |
| 07963308 | USD[20.000000000000000000] |
| 07963316 | USD[20.000000000000000000] |
| 07963330 | USD[20.000000000000000000] |
| 07963338 | USD[20.000000000000000000] |
| 07963358 | NFT (295845539804922445)[1],NFT (299921026504062442)[1],NFT (360558195702497277)[1],NFT (413479425247325451)[1],NFT (442188787090908752)[1],NFT (467460033192391012)[1],NFT (481710651810428043)[1],NFT (485286350566870372)[1],NFT (493562803657837660)[1],NFT (494041869470773850)[1],NFT (503547734870079202)[1],NFT (563059934610942641)[1],SOL[0.0410577300000000],USD[0.0000011820179893] |
| 07963364 | USD[20.000000000000000000] |
| 07963381 | BRZ[1.000000000000000000],CUSDT[1368.0255219500000000],ETHW[0.0937187800000000],TRX[55.4949166300000000],USD[0.8507756816522200] |
| 07963387 | USD[21.5060577200000000] |
| 07963391 | BTC[0.0008483000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0128627900000000],ETHW[0.0126986300000000],USD[0.0002521073071579] |
| 07963396 | ETH[0.0000001000000000],SOL[0.0000000568614000],USD[0.0000020862753300] |
| 07963397 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SOL[0.0000000030174560],USD[0.0009655673651530] |
| 07963402 | CUSDT[1.000000000000000000],USD[0.0000004191580043] |
| 07963418 | NFT (326022579937932236)[1],NFT (332890578572538870)[1],NFT (353765116617746082)[1],SOL[0.1000000000000000] |
| 07963425 | USD[20.000000000000000000] |
| 07963430 | SOL[0.0900000000000000] |
| 07963442 | USD[20.000000000000000000] |
| 07963444 | USD[20.000000000000000000] |
| 07963449 | USD[20.000000000000000000] |
| 07963455 | AVAX[0.0000000155196260],BTC[0.0000000022391475],DOGE[0.0000000001694245],ETH[0.0000000017393248],GRT[0.0000000080387840],MATIC[0.0000000068357830],SOL[0.0000000048915566],USD[0.2732250602551707],YF[0.0000000005028044] |
| 07963462 | BTC[0.2166159500000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[2.6281771300000000],ETHW[2.6281771300000000],GRT[1.000000000000000000],SOL[2.5106307500000000],USD[0.0004684860000984] |
| 07963466 | USD[20.000000000000000000] |
| 07963475 | USD[0.3050895633104754],USDT[0.0000000003957296] |
| 07963479 | NFT (464755235302941037)[1],SOL[0.0500000000000000] |
| 07963482 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.0001076000000000],ETHW[0.0000107600000000],SOL[0.0000617000000000],TRX[2.000000000000000000],USD[0.0073713132544121] |
| 07963483 | ETH[0.0229181700000000],ETHW[0.0229187700000000],GRT[777.5008116700000000],LINK[6.1934310500000000],SOL[4.0817082600000000],USD[615.0003704280599450] |
| 07963485 | AVAX[6.1651694800000000],CUSDT[1.000000000000000000],SHIB[630418.0619457500000000],TRX[4755.3532314000000000],USD[0.0061342434136964],USDT[1.0858916100000000] |
| 07963490 | BF_POINT[300.000000000000000],BRZ[4.000000000000000000],BTC[0.0012029400000000],CUSDT[74.1574557300000000],DOGE[13.0368695100000000],ETHW[4.4785797747619128],GRT[136.6262132400000000],LINK[25.2510926700000000],MATIC[155.0243935090200000],SHIB[126.000000000000000],USD[160.7226956295509519],YF[0.0009422700000000] |
| 07963495 | SOL[1.1160000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07963500 | USD[0.4025320000000000] |
| 07963517 | USD[20.0000000000000000] |
| 07963519 | BTC[0.0000000200000000],CUSDT[1.0000000003032192],SHIB[2.8949848700000000],USD[0.0075490602759515],USDT[0.0001075949235356] |
| 07963520 | NFT [369946921327930599][1],TRX[1.0000010000000000],USD[0.8000000000000000] |
| 07963521 | USD[20.0000000000000000] |
| 07963530 | USD[20.0000000000000000] |
| 07963537 | USD[0.0075327500000000] |
| 07963550 | USD[20.0000000000000000] |
| 07963552 | BTC[0.0000000027946500],USD[0.0049687891000000],USDT[0.0001541680381505] |
| 07963555 | USD[20.0000000000000000] |
| 07963557 | NFT [396163411963010383][1],SOL[2.6040000000000000] |
| 07963558 | USD[20.0000000000000000] |
| 07963560 | USD[20.0000000000000000] |
| 07963568 | USD[21.5060577200000000] |
| 07963569 | USD[21.5060577200000000] |
| 07963572 | USD[1.9903224000000000] |
| 07963573 | USD[20.0000000000000000] |
| 07963575 | USD[20.0000000000000000] |
| 07963587 | USD[20.0000000000000000] |
| 07963590 | USD[20.0000000000000000] |
| 07963602 | BTC[0.0000000053657500],ETH[0.0000000083433348],ETHW[0.0000000051160090],USD[0.0000884707768091],USDT[0.0001759247698475] |
| 07963604 | USD[21.5060577200000000] |
| 07963623 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[8.3541449602586495] |
| 07963629 | USD[20.0000000000000000] |
| 07963635 | CUSDT[1.0000000000000000],SHIB[2217950.6136330000000000],USD[0.0000000000002100] |
| 07963636 | USD[0.0000003816701193] |
| 07963641 | SHIB[1.0000000000000000],TRX[327.2907236100000000],USD[0.0000000003474920] |
| 07963642 | NFT [323648087483273672][1],USD[0.0000000475278922] |
| 07963655 | USD[20.0000000000000000] |
| 07963663 | CUSDT[1.0000000000000000],USD[19.4862573694455921] |
| 07963664 | USD[0.0006295000000000] |
| 07963670 | CUSDT[1.0000000000000000],USD[0.0000000191729826] |
| 07963679 | USD[21.9892987670174373] |
| 07963682 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0010167539511598] |
| 07963701 | SHIB[133.4844083100000000],TRX[131.2305091200000000],USD[0.0000000089957553],USDT[0.0000000006193336] |
| 07963706 | ETH[0.0073999900000000],TRX[0.0000010000000000],USD[33.0605089189882581],USDT[0.0000000087865573] |
| 07963707 | USD[21.5060577200000000] |
| 07963717 | USD[20.0000000000000000] |
| 07963729 | USD[20.0000000000000000] |
| 07963730 | USD[10.8703264900000000] |
| 07963731 | USD[20.0000000000000000] |
| 07963737 | USD[21.5060577200000000] |
| 07963748 | DOGE[1.0000000000000000],MATIC[45.3875111900000000],USD[0.0000000112658925] |
| 07963753 | USD[20.0000000000000000] |
| 07963763 | DOGE[1.0000000000000000],USD[0.0000337903342527] |
| 07963764 | USD[0.0001159371873693] |
| 07963766 | USD[20.0000000000000000] |
| 07963767 | TRX[106.2735352800000000],USD[0.0000000006433660] |
| 07963768 | DOGE[192.0000000000000000],ETH[0.0000000100000000],SOL[1.1100000000000000],SUSHI[3.0000000000000000],USD[0.1887103540667074] |
| 07963775 | USD[20.0000000000000000] |
| 07963776 | ALGO[105.4971243600000000],BTC[0.0783470200000000],DOGE[1893.0607031200000000],ETH[0.1046280500000000],ETHW[0.1035606300000000],LTC[1.0392390900000000],MATIC[99.7966726200000000],SOL[1.2331946600000000],USD[3759.7220961800000000] |
| 07963780 | TRX[0.0000010000000000] |
| 07963783 | ETHW[0.0589357100000000],USD[5.9432451078433712] |
| 07963788 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.7701744625659496] |
| 07963791 | BTC[0.0160000000000000],ETH[0.1178820000000000],ETHW[0.1178820000000000],SOL[2.3976000000000000],USD[1.2725440000000000] |
| 07963794 | USD[0.0000000051802178] |
| 07963795 | BTC[0.0079288700000000],ETH[1.0125911600000000],ETHW[1.0125911561250366],SHIB[5100000.0000000000000000],SOL[1.2500000000000000],USD[0.0003248501978971] |
| 07963799 | CUSDT[2.0000000000000000],ETH[0.0052026300000000],ETHW[0.0051342300000000],SOL[0.0776016400000000],USD[21.5060795658758383] |
| 07963800 | USD[20.0000000000000000] |
| 07963805 | USD[20.0000000000000000] |
| 07963808 | ETH[0.0000000004627242],ETHW[0.0066747204627242],USD[0.0000065244831400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07963809 | USD[20.0000000000000000] |
| 07963811 | USD[20.0000000000000000] |
| 07963812 | MATIC[349.6850000000000000],USD[10.0000000000000000] |
| 07963813 | ETHW[1.1897391400000000],USD[0.0000001335916735] |
| 07963824 | TRX[0.0000010000000000],USD[0.0000000003149026],USDT[0.0000000069097119] |
| 07963836 | USD[0.0000000081854080] |
| 07963845 | USD[20.0000000000000000] |
| 07963846 | SHIB[1282946.2517450000000000],TRX[1.0000000000000000],USD[0.0557230400006700] |
| 07963847 | BTC[0.2101248000000000],DOGE[541.2346512200000000],ETH[2.4756215400000000],ETHW[2.4745817800000000],SHIB[840284.9772755400000000],SOL[7.5109575800000000],USD[0.0636776386913912] |
| 07963849 | USD[20.0000000000000000] |
| 07963854 | ETHW[3.5594370000000000] |
| 07963856 | CUSDT[1.0000000000000000],USD[0.0000015905328128] |
| 07963869 | USD[20.0000000000000000] |
| 07963871 | USD[20.0000000000000000] |
| 07963872 | USDT[26.9439330000000000] |
| 07963884 | USD[20.0000000000000000] |
| 07963889 | BTC[0.0000000098000000],ETH[0.0000000071714740],USD[0.0001671171880877] |
| 07963902 | USD[20.0000000000000000] |
| 07963908 | USD[20.0000000000000000] |
| 07963914 | USD[20.0000000000000000] |
| 07963918 | USD[0.0000000067940000] |
| 07963923 | USD[20.0000000000000000] |
| 07963928 | BTC[0.0000000100000000],CUSDT[3.0000000000000000],DOGE[0.4182580100000000],ETH[0.0000027000000000],ETHW[0.0000027000000000],SHIB[12448.8715055800000000],SOL[0.0001827700000000],TRX[1.0000000000000000],USD[0.0051606728836777] |
| 07963929 | USD[20.0000000000000000] |
| 07963931 | USD[271.8152481700000000] |
| 07963932 | BTC[0.0022977000000000],USD[10.7488000000000000] |
| 07963939 | AVAX[0.0000013400000000],BTC[0.0000000039000000],USD[682.4895800356182254],USDT[0.0000000096475820] |
| 07963940 | USD[20.0000000000000000] |
| 07963944 | BRZ[2.0000000000000000],BTC[0.0017368100000000],CUSDT[2.0000000000000000],DOGE[1132.6695144100000000],SHIB[4984585.0665168800000000],TRX[1.0000000000000000],USD[0.0100245201309326] |
| 07963947 | USD[20.0000000000000000] |
| 07963952 | USD[20.0000000000000000] |
| 07963953 | USD[20.0000000000000000] |
| 07963967 | USD[21.5060577200000000] |
| 07963969 | USD[21.5060577200000000] |
| 07963970 | BTC[0.0003000000000000],USD[5.9590396000000000] |
| 07963971 | USD[20.0000000000000000] |
| 07963973 | USD[20.0000000000000000] |
| 07963983 | USD[20.0000000000000000] |
| 07963989 | USD[20.0000000000000000] |
| 07963994 | USD[20.0000000000000000] |
| 07964000 | USD[20.0000000000000000] |
| 07964006 | BF_POINT[200.0000000000000000],BTC[0.0000000051384606],MATIC[0.0000000070973309],SOL[0.0000000010809894],USD[0.0044218981555531],USDT[0.0000000044406979] |
| 07964011 | USD[20.0000000000000000] |
| 07964016 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002418081771927] |
| 07964031 | USD[0.0000005328604852],USDT[2.0415078223943245] |
| 07964032 | DOGE[40.9610500000000000],USD[0.1852355000000000] |
| 07964045 | AAVE[0.0000000044257750],DOGE[20.4018646639483305],ETH[0.0000000015870578],USD[0.0093313892969929] |
| 07964047 | USD[0.9701739950805864],USDT[0.0043707863495049] |
| 07964048 | BTC[0.0060881000000000],USD[194.8587354000000000] |
| 07964051 | ETH[0.1363053200000000],ETHW[0.1352438800000000],SHIB[13886.0822280500000000],USD[0.0000000084469420] |
| 07964060 | USD[20.0000000000000000] |
| 07964061 | BTC[0.0000048000000000],ETH[0.0000885100000000] |
| 07964062 | USD[21.1915847900000000] |
| 07964065 | USD[20.0000000000000000] |
| 07964071 | USD[0.4104440900000000] |
| 07964080 | DOGE[8.0000000000000000],ETH[0.0709290000000000],ETHW[0.0709290000000000],USD[0.2579941280000000] |
| 07964091 | BTC[0.0005140800000000],ETH[0.0079451200000000],ETHW[0.0078493600000000],SHIB[2.0000000000000000],USD[25.9746068581488477] |
| 07964092 | AAVE[0.0063820000000000],BTC[0.0005793237000000],ETH[0.0017462000000000],ETHW[0.0017462000000000],LINK[0.0558100000000000],LTC[0.0050770000000000],NEAR[0.0852400000000000],USD[0.3241990854000000],USDT[0.4613828200000000] |
| 07964100 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000007732173075],USDT[0.0000000099196148] |
| 07964106 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000012223369422] |
| 07964110 | USD[21.5060577200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07964114 | NFT [414888573961848253][1],NFT [542473244552448711][1],USD[801.9801835003109149] |
| 07964115 | BRZ[1.000000000000000000],KSHIB[3441.199535300000000000],USD[0.000000000210920] |
| 07964117 | CUSDT[1.000000000000000000],ETH[0.000018260000000000],ETHW[0.000018260000000000],TRX[1.000000000000000000],USD[0.000000067690323] |
| 07964123 | USD[20.000000000000000000] |
| 07964125 | USD[0.000376654680505],USDT[1.086923420000000000] |
| 07964127 | MATIC[9.820000000000000000],SOL[2.739250000000000000],USD[2.524400009468471],USDT[9.146356030000000000] |
| 07964130 | USD[0.008286370000000000] |
| 07964132 | USD[20.000000000000000000] |
| 07964135 | USD[20.000000000000000000] |
| 07964153 | CUSDT[2.000000000000000000],SHIB[14.076021840000000000],USD[0.000000000005177] |
| 07964158 | BTC[0.000021000000000],TRX[1.000000000000000000],USD[0.010629471553340] |
| 07964164 | USD[50.000000000000000000] |
| 07964165 | USD[5.529772400000000000] |
| 07964166 | ETH[0.000000010000000],USD[1.724361530000000000],USDT[0.000000142371364] |
| 07964173 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.024533490000000000],ETHW[0.024232530000000000],GRT[4.985617790000000000],SHIB[131.181949360000000000],SOL[1.289169320000000000],USD[0.019305035227348] |
| 07964182 | ETH[0.000001850000000000],ETHW[0.000001850000000000],SHIB[44435.330193610000000000],USD[0.000231811412896],USDT[0.000000025511140] |
| 07964183 | USD[21.506057720000000000] |
| 07964184 | BAT[1.010234510000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000006310136400] |
| 07964186 | BTC[0.000098720000000000],USD[0.008587383339619] |
| 07964187 | EUR[0.035340000000000000] |
| 07964192 | SOL[0.000000081427781],USD[0.008897259868708] |
| 07964195 | USD[20.000000000000000000] |
| 07964197 | SOL[1.020000000000000000],USD[4.090760950000000000] |
| 07964209 | BTC[0.027676400000000000],SHIB[5498377.633301210000000000],SOL[0.441778580000000000],USD[0.008696654023196] |
| 07964211 | ETH[0.026620800000000000],ETHW[0.026292240000000000],TRX[1.000000000000000000],USD[0.000025162194187]2 |
| 07964216 | BTC[0.006080570000000000],ETH[0.088083340000000000],ETHW[0.088083340000000000],USD[500.000001367257605] |
| 07964223 | BTC[0.000000069451264],ETH[0.001086108651200],ETHW[0.001086108651200],USD[0.038458165680454]2,USDT[0.000000066211820] |
| 07964225 | USD[20.000000000000000000] |
| 07964226 | USD[21.506057720000000000] |
| 07964234 | USD[21.506057720000000000] |
| 07964241 | USD[8.092636731470000000] |
| 07964243 | USD[59725.101012150000000000] |
| 07964247 | USD[14.824500000000000000] |
| 07964249 | USD[20.000000000000000000] |
| 07964251 | USD[0.006378714923405] |
| 07964254 | USD[20.000000000000000000] |
| 07964257 | USD[0.995473665904015],USDT[0.000000041826456] |
| 07964273 | USD[20.000000000000000000] |
| 07964275 | AAVE[0.420000000000000000],BTC[0.002973000000000000],DOGE[389.619000000000000000],EUR[88.000000000000000000],KSHIB[2470.000000000000000000],LINK[6.776356370000000000],LTC[0.500000000000000000],PAXG[0.054500000000000000],USD[0.097011843358426]9] |
| 07964280 | USD[0.000016028769894] |
| 07964292 | USD[20.000000000000000000] |
| 07964295 | USD[20.000000000000000000] |
| 07964309 | USD[5.427421600000000000] |
| 07964310 | USD[21.506057720000000000] |
| 07964313 | LINK[0.000000030821524],NFT [339581946529240286][1],SOL[0.049692255337202]0],USDT[0.000000001010532] |
| 07964314 | BRZ[5.881006450000000000],BTC[0.000079180000000000],DAI[0.994652420000000000],DOGE[7.744819120000000000],TRX[10.944583250000000000],USD[0.000683855615007] |
| 07964320 | USD[20.000000000000000000] |
| 07964322 | SOL[0.310000000000000000] |
| 07964323 | USD[20.000000000000000000] |
| 07964328 | USD[20.000000000000000000] |
| 07964329 | USD[20.000000000000000000] |
| 07964330 | BRZ[2.000000000000000000],BTC[0.000001600000000],CUSDT[44.000000000000000000],DOGE[0.032478020000000000],ETH[0.000003100000000],ETHW[0.033336630000000000],LINK[0.000064790000000000],LTC[0.000007940000000000],NFT [554614985184177308][1],SHIB[141.177978220000000000],SOL[0.000037000000000],TRX[8.000000000000000000],USD[36.040427312256046]7] |
| 07964346 | MATIC[110.000000000000000000],NFT [292104604691657717][1],NFT [359557348221417560][1],TRX[80.000000000000000000],USD[0.039765572762480]8] |
| 07964348 | BTC[0.000000072011590],DOGE[1.000000000000000000],ETH[0.000000100000000],ETHW[0.000000091365924],USD[0.007189793772248]8] |
| 07964351 | USD[20.000000000000000000] |
| 07964354 | BAT[1.000000059110648],BTC[0.000000003145108],DOGE[1.000000046832701],ETH[-0.000000058927024],GRT[0.000000067375730],LTC[0.000000067382131],MATIC[-0.000000024500910],SHIB[1.000000000000000000],SOL[0.000000079457026],TRX[1.000000000000000000],USD[2246.193674531263132]6],USDT[0.000000103481738] |
| 07964356 | USD[21.506057720000000000] |
| 07964362 | USD[0.000000075449480] |
| 07964369 | USD[0.488167200000000000] |
| 07964371 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07964372 | CUSDT[4.000000000000000],USD[0.0004777282898159] |
| 07964376 | USD[20.000000000000000] |
| 07964377 | SHIB[3058.237158070000000],USD[0.0000000025746900] |
| 07964386 | NFT[550877538091768037][1],SOL[0.000000023700135],USD[0.0000000087522721] |
| 07964391 | USD[20.000000000000000] |
| 07964392 | BTC[0.017150126000000],CUSDT[2.000000000000000],DOGE[117.331251153199732 8],ETH[0.097957110000000],ETHW[0.096934500000000],SHIB[17760811.273001781 3200000],USD[0.7905178029294756] |
| 07964394 | USD[20.000000000000000] |
| 07964396 | USD[20.000000000000000] |
| 07964405 | USD[0.0002632212105609],USDT[1.0599083200000000] |
| 07964412 | BTC[0.011075960000000],CUSDT[1.000000000000000],SHIB[5.000000000000000],USD[0.0584121497406275] |
| 07964415 | CUSDT[1.000000000000000],SHIB[2450435.340207250000000],USD[0.0000000000008570] |
| 07964417 | LTC[0.000000024256600],USD[0.0000001358744580] |
| 07964418 | USD[20.000000000000000] |
| 07964420 | USD[20.000000000000000] |
| 07964426 | SOL[7.023090790000000],SUSHI[93.541088090000000] |
| 07964433 | BTC[0.000000100000000],USD[0.0000557453428372] |
| 07964447 | SOL[2.039781140000000],USD[0.0000024313813372],USDT[1.000000000000000] |
| 07964448 | DAI[0.0000000098779580],ETH[0.000000017612739 7],ETHW[0.000000089960140],MATIC[0.000000075338750],USD[0.000000027317551],USDT[0.0000011567054612] |
| 07964450 | TRX[3613.140339000000000],USDT[1.1511840000000000] |
| 07964458 | USD[0.0000006073403734] |
| 07964460 | AAVE[0.000000005000000],BTC[0.000000064521910],MATIC[0.000000061111832],USD[0.0000000062981939],USDT[0.0000000023187150] |
| 07964464 | USD[20.000000000000000] |
| 07964465 | USD[20.000000000000000] |
| 07964466 | SOL[0.063736400000000],USD[0.3619334204223928] |
| 07964467 | CUSDT[1.000000000000000],GRT[1.0016076700000000],USD[0.1625172374651436] |
| 07964470 | USD[20.000000000000000] |
| 07964474 | USD[20.000000000000000] |
| 07964481 | CUSDT[5.000000000000000],DOGE[1.377492030000000],ETH[0.000000010000000],GRT[0.1147450300000000],USD[0.0001311757667676] |
| 07964483 | USD[0.3388803000000000] |
| 07964485 | AAVE[6.538660000000000],ALGO[3.554000000000000],AVAX[6.797200000000000],BCH[2.299727000000000],BTC[0.013904982167825 6],DOGE[1.710000000000000],ETH[0.006796000000000],ETHW[0.006796000000000],LINK[0.093000000000000],LTC[0.009490000000000],NEAR[0.369800000000000],PAXG[0.000059900000000],SOL[3.946970000000000],SUSHI[42.500000000000000],TRX[0.186000000000000],UNI[0.031150000000000],USD[0.000000035526258],USDT[4.647925603403199 5] |
| 07964486 | CUSDT[1.000000000000000],USD[0.0000000818978851] |
| 07964491 | USD[20.000000000000000] |
| 07964495 | USD[20.000000000000000] |
| 07964501 | USD[20.000000000000000] |
| 07964511 | DOGE[2.000000000000000],ETH[1.552888100000000],ETHW[1.552235820000000],USD[0.0000412713475707] |
| 07964512 | BRZ[1.000000000000000],BTC[0.000018303308714],DOGE[4.000000000000000],ETH[0.000196258860000],ETHW[0.000000010860000],LTC[0.042420021238775 6],MATIC[0.000000040000000],NFT[303967270047445766][1],NFT[304057528930470778][1],NFT[316437038877354636][1],NFT[335716268678421797][1],NFT[363906489509071658][1],NFT[437838048460241718][1],NFT[452554597808219842][1],NFT[486679184956705929][1],NFT[524075919301846057][1],NFT[539311350929648104][1],SHIB[10.000000000000000],SOL[0.001271512423892 3],TRX[1.000000000000000],USD[0.1674403664375565],USDT[0.0000005341054143] |
| 07964513 | SOL[3.327133970000000],USD[0.0000013359329367] |
| 07964516 | AAVE[0.007181530000000],SOL[0.009251370000000],USD[0.6053042137418650] |
| 07964517 | NFT[317790928104512046][1],NFT[506147608071088422][1],TRX[1.000000000000000],USD[0.0083720935132496] |
| 07964520 | SOL[106.000000000000000],USD[2941.599128776600000 0] |
| 07964526 | BTC[0.000074904148000],DOGE[43.000000000000000],ETH[0.004995250000000],ETHW[0.004995250000000],SUSHI[96.000000000000000],TRX[389.000000000000000],USD[108.659222254111800 0],USDT[196.500511406201761 0] |
| 07964530 | ETH[0.000073419517800 0],LINK[0.080360450000000],USD[356.415540462195514 7] |
| 07964533 | USD[20000.000000000000 00] |
| 07964538 | AVAX[0.000000061635280],BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000333159224377 5],DOGE[1.000000000000000],ETH[0.000000050000000],LINK[0.000000005407924 5],NFT[304383277953774142][1],NFT[469907761974673828][1],NFT[482499495469736695][1],SHIB[11.000000000000000],USD[0.0050827437896972] |
| 07964542 | USD[1.702228000000000 0] |
| 07964554 | BTC[0.000340870000000],CUSDT[2.000000000000000],ETH[0.045652110000000],ETHW[0.045652110000000],SOL[0.853855130000000],TRX[1.000000000000000],USD[0.0007700444898271] |
| 07964555 | ETH[0.000406020000000],ETHW[0.000406020453105 9],USD[0.0041303514241600] |
| 07964557 | SHIB[275895.242183660000000],USD[0.0020092300004355] |
| 07964567 | BRZ[0.000000042026286],CUSDT[2.000000000000000],ETH[0.000000010000000],ETHW[0.000000090355668],SHIB[0.000000006632256],SOL[0.000000076454126],USDT[0.0000016820606628] |
| 07964576 | BTC[0.003105030000000],CUSDT[13.000000000000000],ETH[0.055819080000000],ETHW[0.055819080000000],SHIB[21660 6.498194940000000],SOL[3.298414130000000],TRX[1.000000000000000],USD[0.0000002263897035] |
| 07964579 | BAT[1.015850170000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],MATIC[417.631058450000000],SHIB[55087833.565066510 0000000],USD[137.797077415405213 1] |
| 07964581 | USD[21.506057720000000 0] |
| 07964582 | USD[20.000000000000000] |
| 07964588 | SHIB[1.000000000000000],USD[0.0097699327702042] |
| 07964589 | SHIB[640000.000000000000000],USD[0.3722849429684000] |
| 07964591 | USD[20.000000000000000] |
| 07964599 | BTC[0.038538150000000],CUSDT[7.000000000000000],DOGE[5.000000000000000],ETH[0.938937390000000],ETHW[0.938534600000000],GRT[1.000191730000000],SHIB[21999744.514457760000000],SOL[28.028442660000000],TRX[6.000000000000000],USD[147.598726743960121 3] |
| 07964600 | KSHIB[1890.000000000000000],SOL[35.000000000000000],USD[0.4394728000000000] |
| 07964601 | TRX[0.000001000000000],USD[0.0000000089239123],USDT[149.500399530000000 0] |
| 07964606 | USD[3000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07964608 | ETHW[1.965052000000000],NFT (41633254564812987[1]),USD[37.935132800000000] |
| 07964610 | CUSDT[3.000000000000000],DOGE[1.000000000000000],KSHIB[5766.312158600000000],SHIB[1412026.019355860000000000],USD[0.000000012271825] |
| 07964611 | USD[21.506057720000000] |
| 07964616 | SOL[7.142850000000000000],USD[1.590361555772069] |
| 07964619 | SOL[0.000000089502312],USD[0.039419978763369],USDT[54.426466575000000] |
| 07964626 | USD[3.869942320584000] |
| 07964634 | USD[20.000000000000000] |
| 07964638 | BTC[0.000699300000000],USD[2.294900000000000] |
| 07964643 | BRZ[1.000000000000000],BTC[0.085552140000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.575804450000000],ETHW[0.575562490000000],SHIB[2.000000000000000],SOL[20.458983750000000],USD[19.838850507258760] |
| 07964651 | BRZ[1.000000000000000],BTC[0.066690300000000],CUSDT[11.000000000000000],DOGE[727.042520890000000],MATIC[27.217188770000000],SHIB[9.000000000000000],SOL[1.069354760000000],TRX[5.000000000000000],USD[1201.070738571836799] |
| 07964658 | USD[20.000000000000000] |
| 07964660 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000031121048860] |
| 07964663 | USD[20.000000000000000] |
| 07964664 | USD[1.000000000000000] |
| 07964666 | NFT (41547875686432528[1]),USD[0.000000033760696] |
| 07964668 | USD[20.000000000000000] |
| 07964681 | NFT (35208840062098594[1]),NFT (52851404115365535[1]),SOL[0.000000005720000],USD[0.006161922128457],USDT[0.004050701007438] |
| 07964682 | AAVE[0.249499290000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],LTC[0.056612870000000],SHIB[177304.964539000000000],USD[0.010976198912972] |
| 07964687 | ETH[0.000000052354608],SOL[0.000000010000000],USD[0.000453235721342] |
| 07964689 | USD[20.000000000000000] |
| 07964701 | TRX[545.587999000000000] |
| 07964702 | USD[21.506057720000000] |
| 07964706 | CUSDT[1.000000000000000],USD[0.010027986755280] |
| 07964707 | ETH[1.048950000000000],ETHW[1.048950000000000],USD[24.050000000000000] |
| 07964708 | USD[20.000000000000000] |
| 07964709 | USD[20.000000000000000] |
| 07964714 | CUSDT[1.000000000000000],SHIB[11078184.898512230000000000],USD[2.995215040000011120] |
| 07964721 | BAT[1.015544070000000],CUSDT[8.000000000000000],DOGE[483.369544700000000],ETH[0.079332100000000],ETHW[0.078350020000000],SHIB[89507.243697080000000000],SOL[0.065750590000000000],UNI[0.002692630000000],USD[0.000006982542502],USDT[1.075627010000000] |
| 07964728 | USD[20.000000000000000] |
| 07964729 | BRZ[1.000000000000000],BTC[0.003436010000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.051460980000000],ETHW[0.050820140000000],LINK[11.630388530000000],SOL[1.266919400000000],USD[0.003484786163493] |
| 07964733 | USD[21.732911100000000] |
| 07964735 | USD[20.000000000000000] |
| 07964738 | USD[20.000000000000000] |
| 07964740 | USD[20.000000000000000] |
| 07964744 | ETH[0.000000038993920],USD[824.358773122314621] |
| 07964752 | CUSDT[1.000000000000000],GRT[18.983018210000000],USD[0.618302549003215] |
| 07964755 | ETH[0.000000029213024],ETHW[0.000000029213024],USD[0.000001150857072] |
| 07964760 | USD[20.000000000000000] |
| 07964763 | BTC[0.031084200000000],ETH[0.700009220000000],ETHW[0.700009220000000],SOL[17.464910000000000],USD[11.800503400000000] |
| 07964764 | DOGE[74.715000000000000],USD[1.175549476000000],USDT[0.008216574000000] |
| 07964773 | SOL[3.505018500000000],USD[0.912861512500000] |
| 07964777 | USD[21.506057720000000] |
| 07964779 | USD[0.006382000000000] |
| 07964783 | DOGE[1.000000000000000],USD[0.000000000004286] |
| 07964786 | DOGE[1.000000000000000],SOL[0.479095640000000],USD[0.000000171703324] |
| 07964812 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000071082796] |
| 07964825 | BAT[1.009395420000000],CUSDT[7.000000000000000],DOGE[5.000000000000000],ETH[0.000000099091201],ETHW[0.000000099091201],SOL[0.000000092100000],TRX[7.000000000000000],USD[0.001994320650837] |
| 07964827 | BTC[0.000129790000000],USD[13.032949197517461] |
| 07964828 | BTC[0.000000009518000],TRX[0.000010000000000],USD[0.000579507911960],USDT[0.005897057638560] |
| 07964830 | DOGE[498.945000000000000],USD[38.770888095000000] |
| 07964831 | SHIB[8347500.000000000000000000],USD[1.501133110000000] |
| 07964834 | USD[20.000000000000000] |
| 07964848 | USD[20.000000000000000] |
| 07964850 | USD[20.000000000000000] |
| 07964852 | USD[20.000000000000000] |
| 07964853 | BF_POINT[300.000000000000000],CUSDT[1.000000000000000],USD[0.408400468055456] |
| 07964857 | CUSDT[1.000000000000000],ETH[0.107915290000000],ETHW[0.106824950000000],LINK[3.346525050000000],TRX[1.000000000000000],USD[0.000167443032306] |
| 07964861 | USD[20.000000000000000] |
| 07964877 | USD[20.000000000000000] |
| 07964879 | BTC[0.000380470000000],CUSDT[1.000000000000000],ETH[0.001142670000000],ETHW[0.001128900000000],USD[1.786431460859242426] |
| 07964882 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07964886 | USD[53.8455540942933408] |
| 07964890 | SOL[0.0248943500000000],USD[0.0001379552394809] |
| 07964901 | GRT[1.0002107800000000],USD[0.4046621245709899] |
| 07964904 | USD[3.1873665060096000] |
| 07964907 | DOGE[41.7610122700000000],GRT[4.5662369500000000],KSHIB[183.1499818800000000],SHIB[1.0000000000000000],SOL[0.1530707700000000],SUSHI[2.8795284900000000],USD[0.9727822187970672] |
| 07964913 | USD[2.0003837964479200] |
| 07964915 | SOL[0.0000000011316320] |
| 07964916 | BRZ[1.0000000000000000],BTC[0.0166248300000000],CUSDT[7.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],USD[5.9035612156743201] |
| 07964920 | USD[0.0001758233982276] |
| 07964925 | USD[0.0060841533523729] |
| 07964927 | USD[20.0000000000000000] |
| 07964930 | USD[20.0000000000000000] |
| 07964932 | SOL[2.9866353000000000] |
| 07964935 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000001116069668],TRX[1.0000000000000000],USDT[0.0000000004168716] |
| 07964938 | USD[20.0000000000000000] |
| 07964944 | SOL[0.0000000398479888],USD[7657.6562190687007620] |
| 07964946 | LINK[15.0314549735938504],USD[0.0106754078260320] |
| 07964949 | USD[20.0000000000000000] |
| 07964950 | SOL[0.0000000005680633],USD[0.0004437224252478],USDT[0.0000000036902017] |
| 07964952 | BRZ[1.0000000000000000],BTC[0.0000000060256300] |
| 07964954 | USD[20.0000000000000000] |
| 07964958 | BTC[0.0032123109546240],USD[0.0000003509342720] |
| 07964959 | USD[1.8605457474005280] |
| 07964960 | SOL[3.9860100000000000],USD[3.5539500000000000] |
| 07964963 | USD[0.0000000557135847] |
| 07964968 | USD[20.0000000000000000] |
| 07964973 | BAT[3.3601601300000000],BRZ[4.0000000000000000],BTC[0.0000000085002860],CUSDT[40.0000000000000000],DOGE[65.3221869000000000],MATIC[1.1397371800000000],SHIB[1.2227573300000000],TRX[5.0000000000000000],USD[0.0141262303453487] |
| 07964981 | USD[0.0001665097468420] |
| 07964982 | BTC[0.3191798000000000] |
| 07964983 | USD[5.4254433400000000] |
| 07964984 | USD[20.0000000000000000] |
| 07964990 | USD[20.0000000000000000] |
| 07964993 | USD[20.0000000000000000] |
| 07964996 | DOGE[1.0000000000000000],NFT (484954544080667550)[1],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USD[0.0099261413656372],USDT[1.0000000000000000] |
| 07964998 | CUSDT[2.0000000000000000],SHIB[916385.5085338300000000],USD[0.0875747040009603] |
| 07965000 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022618976281419] |
| 07965004 | CUSDT[1.0000000000000000],ETH[0.0000000060582867],GRT[3.0200082800000000],USD[0.0027489504765138],USDT[3.0154447000000000] |
| 07965010 | USD[10.4893544156257609] |
| 07965016 | USD[20.0000000000000000] |
| 07965023 | LINK[0.0000000002314532],USD[0.0000316929499635] |
| 07965026 | BRZ[1.0000000000000000],SOL[1.8719054623722804],TRX[1.0000000000000000],USD[0.0001289795888086] |
| 07965031 | SHIB[1.0000000000000000],SOL[0.0000000065280460] |
| 07965036 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0073256140855613] |
| 07965039 | USD[20.0000000000000000] |
| 07965041 | USD[21.5060577200000000] |
| 07965043 | USD[0.0062457100000000] |
| 07965046 | BTC[0.0000009050000000],MATIC[10.0000000000000000],SHIB[99145.0000000000000000],TRX[0.9696000000000000],USD[15.1079066420674000] |
| 07965048 | MATIC[258.6565920800000000],USD[0.0000000040066416],USDT[1.0000000000000000] |
| 07965052 | DOGE[1.0000000000000000],ETH[0.0058673000000000],ETHW[0.0058673000000000],USD[0.0000297240152800] |
| 07965060 | USD[20.0000000000000000] |
| 07965061 | ETHW[1.4075117500000000] |
| 07965064 | USD[20.0000000000000000] |
| 07965065 | USD[5.5516764314516999] |
| 07965067 | USD[20.0000000000000000] |
| 07965069 | USD[20.0000000000000000] |
| 07965075 | USD[20.0000000000000000] |
| 07965085 | BRZ[1.0000000000000000],BTC[0.0000040555329752],CUSDT[42.0000000000000000],DOGE[0.0000000015793600],SHIB[0.0000002141200000],TRX[2.0000000000000000],USD[0.0000002216299090] |
| 07965088 | BAT[1.0125621000000000],BTC[0.0639050100000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.9158428700000000],ETHW[0.6264102100000000],LINK[114.6056063800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0041663712445153] |
| 07965094 | USD[20.0000000000000000] |
| 07965098 | USD[20.0000000000000000] |
| 07965104 | BTC[0.0004101700000000],CUSDT[2.0000000000000000],DOGE[99.9483240000000000],USD[0.000328398013414](5) |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07965107 | BRZ[1.00000000000000000],BTC[0.01172920000000000],CUSDT[19.00000000000000000],DOGE[254.92543081000000000],ETH[0.10539456000000000],ETHW[0.09620789000000000],MATIC[24.80568676000000000],NFT (364345959612332965)[1],NFT (522862133488659217)[1],NFT (667260613479237876)[1],SHIB[252188.10018674000000000],SOL[1.03143094341748660],SUSHI[6.52660333142649975],TRX[1.00000000000000000],USD[176.27650747905307471],USDT[0.00013907139972112] |
| 07965112 | CUSDT[1.00000000000000000],USD[0.00661256636975281] |
| 07965119 | CUSDT[1.00000000000000000],KSHIB[203.87750550000000000],SHIB[221047.50005839000000000],USD[0.00000000804630] |
| 07965120 | USD[20.00000000000000000] |
| 07965121 | USD[20.00000000000000000] |
| 07965124 | BAT[60.00000000000000000],ETH[0.01200000000000000],ETHW[0.01200000000000000],KSHIB[139.86000000000000000],LINK[1.89810000000000000],LTC[0.36000000000000000],MATIC[70.00000000000000000],MKR[0.03900000000000000],SHIB[89300.00000000000000000],USD[0.55491344000000000] |
| 07965126 | CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.00000518622752] |
| 07965135 | GRT[12.00000000000000000],USD[3.43532778264799952] |
| 07965137 | DOGE[1.00000000000000000],ETHW[10.36864713000000000],SHIB[17.54579322000000000],USD[0.00000028649996] |
| 07965144 | BTC[0.02000000000000000],DOGE[0.59400895465822400],SHIB[98600.00000000000000000],USD[-199.58080420000000000] |
| 07965146 | USD[20.00000000000000000] |
| 07965158 | USD[20.00000000000000000] |
| 07965159 | CUSDT[29.09497986000000000],DOGE[35.55820644000000000],SHIB[309079.39058521000000000],USD[0.00000037608382] |
| 07965163 | USD[20.00000000000000000] |
| 07965170 | ETH[0.00000006275098S],LTC[0.00000000698794S],SOL[0.00000010044765],USD[0.00000170731294423] |
| 07965171 | BRZ[296.42246431000000000],CUSDT[14.00000000000000000],NFT (406882485707967429)[1],NFT (431185830575274441)[1],NFT (545130653797859691)[1],SHIB[10525614.25850031000000000],SOL[1.10298091000000000],USD[0.92737970471746675] |
| 07965180 | USD[20.00000000000000000] |
| 07965182 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],SOL[2.09965400000000000],USD[0.00000001576279 4] |
| 07965190 | USD[42.59894258730773 84] |
| 07965194 | USD[20.00000000000000000] |
| 07965197 | CUSDT[3.00000000000000000],SHIB[1.00000000000000000],SOL[0.10458576419237 84],USD[0.7353914811482908] |
| 07965198 | SOL[2.16000000000000000],USD[1.68990080000000000] |
| 07965200 | USD[20.00000000000000000] |
| 07965202 | TRX[2.00000000000000000],USD[0.00375245970082 8] |
| 07965206 | BF_POINT[500.00000000000000000],USD[0.89373473000000000] |
| 07965207 | CUSDT[2.00000000000000000],SHIB[616292.87098546000000000],USD[0.01000000000005105] |
| 07965215 | USD[20.00000000000000000] |
| 07965219 | LINK[0.01275316000000000],MATIC[810.23463228000000000] |
| 07965240 | SHIB[8224804.74590954000000000],TRX[1.00000000000000000],USD[0.10960056000000135] |
| 07965244 | CUSDT[1.00000000000000000],DOGE[0.01424265000000000],USD[21.53033458618849 92] |
| 07965262 | CUSDT[9.00000000000000000],DOGE[1.00000000000000000],SHIB[547721.63663219000000000],USD[0.00542103603576 16] |
| 07965271 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.00000002762506 0],LTC[0.00000010000000],USD[414.82043888256304 00],USDT[0.00000601388812 50] |
| 07965274 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.00920721609553 65] |
| 07965276 | ALGO[104.94352595000000000],AUD[7.38618539000000000],AVAX[6.60139350000000000],BRZ[32.67503407000000000],CUSDT[13.00000000000000000],ETH[0.00000237000000000],ETHW[1.01745623000000000],GRT[184.29311851000000000],KSHIB[106.01132685000000000],LINK[10.07359724000000000],MATIC[80.51773572000000000],NFT (422142409848739637)[1],NFT (428686718418984200)[1],SHIB[172643 9.27743508000000000],TRX[204.47961807000000000],USD[0.00305703835324 601] |
| 07965283 | AAVE[6.99400000000000000],DOGE[7998.00000000000000000],ETH[2.02692663000000000],ETHW[2.02692663000000000],MATIC[499.50000000000000000],SOL[11.99200000000000000],USD[857.57909200000000000] |
| 07965290 | USD[500.00000000000000000] |
| 07965294 | USD[32.37797251000000000] |
| 07965304 | USD[20.00000000000000000] |
| 07965307 | USD[75.59915609000000000] |
| 07965309 | CUSDT[1.00000000000000000],SHIB[381709.27619595000000000],USD[2.00000000009590] |
| 07965312 | DOGE[0.01346170000000000],SHIB[91.11358457000000000],TRX[1.00000000000000000],USD[0.00000003628535 1] |
| 07965319 | USD[21.50605772000000000] |
| 07965320 | USD[20.00000000000000000] |
| 07965324 | CUSDT[1.00000000000000000],SOL[1.69677307000000000],TRX[1.00000000000000000],USD[0.00016667138660 80] |
| 07965334 | SOL[0.00000000773460 00] |
| 07965339 | USD[108.61594004000000000] |
| 07965341 | CUSDT[3.00000000000000000],SHIB[175814.34181068000000000],USD[0.00000001989879 5] |
| 07965342 | BF_POINT[100.00000000000000000],ETH[0.00001380000000000],USD[0.01374751466092 54],USDT[0.00000002572138 8] |
| 07965345 | ETH[0.00000006914765 2],USD[1.40956769619646 04] |
| 07965350 | USD[21.50605772000000000] |
| 07965353 | ETH[0.00078100000000000],ETHW[0.00078100000000000],LINK[0.06090000000000000],SOL[0.00229000000000000],USD[0.00377342900000000],USDT[0.00273855500000000] |
| 07965360 | USD[1.76642077843797 80] |
| 07965364 | TRX[1.00000000000000000],USD[0.00493368374054 95] |
| 07965367 | CUSDT[1.00000000000000000],SUSHI[24.68208614000000000],USD[0.00000009837977 52] |
| 07965370 | USD[20.00000000000000000] |
| 07965373 | USD[0.00029127042711 540] |
| 07965382 | AVAX[1.09284439400000000],ETHW[1.09284603000000000],LINK[0.00000000254666618],SOL[2.06272518000000000],USD[0.00000064900413 3],USDT[0.00000001607684 02],YFI[0.00000029000000000] |
| 07965386 | ETH[0.12356351000000000],ETHW[0.12356351000000000],TRX[1.00000000000000000],USD[0.01004046483431 32] |
| 07965389 | BF_POINT[300.00000000000000000],USD[8.76101430696601 22] |
| 07965393 | NFT (314314560052888616)[1],NFT (571017034183841834)[1],USD[0.42600062836941 61],USDT[0.61960937000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07965396 | USD[40.1465639275000000] |
| 07965400 | CUSDT[3.000000000000000000],LINK[1.0745644700000000],MATIC[3.0427400200000000],SHIB[260529.2759914700000000],SUSHI[1.1523641000000000],USD[4.1693789144179059] |
| 07965402 | USD[20.0000000000000000] |
| 07965412 | BAT[1.0000000000000000],USD[0.0064975009110000] |
| 07965420 | ETH[0.1940000000000000],ETHW[0.1940000000000000],USD[23.1009640000000000] |
| 07965423 | USD[20.0000000000000000] |
| 07965430 | SOL[2.8980804400000000],USD[0.0000000134710133],USDT[0.0000009775041211] |
| 07965441 | NFT (295596164523260057)[1],NFT (306726274636543861)[1],NFT (319973510913226070)[1],NFT (321374782360213931)[1],NFT (338120449202280402)[1],NFT (372904602189286747)[1],NFT (419915091967425050)[1],NFT (426780284877770999)[1],NFT (433234798822752192)[1],NFT (447519620672391201)[1],NFT (448205630033217379)[1],NFT (453679641265645512)[1],NFT (456446625776698779)[1],NFT (467515141715819662)[1],NFT (488689672306213795)[1],NFT (515131447757066234)[1],NFT (525115691827378232)[1],NFT (527748147758021230)[1],NFT (532917945846407725)[1],NFT (539844070547936674)[1],NFT (550068943767712397)[1],NFT (562973388853053028)[1],USDI[0.0000003612361505] |
| 07965446 | LTC[0.0100000000000000],USD[0.1819851800000000] |
| 07965449 | BTC[0.0039851300000000],USD[0.9338518850890434],USDT[4.4077145412465426] |
| 07965456 | USD[20.0000000000000000] |
| 07965466 | USD[20.0000000000000000] |
| 07965468 | SOL[12.8576157500000000] |
| 07965472 | BTC[0.0002532685000000],SOL[0.0000000060000000],USD[2.6009315800000000] |
| 07965477 | BTC[1.2476511000000000],ETH[2.2117860000000000],ETHW[2.2117860000000000],USD[123.5170000000000000] |
| 07965482 | CUSDT[2.0000000000000000],USD[0.0000435596343550] |
| 07965488 | USD[32.8355555114682471] |
| 07965491 | USD[1.0323556116264000] |
| 07965498 | USD[20.0000000000000000] |
| 07965508 | USD[20.0000000000000000] |
| 07965513 | USD[20.0000000000000000] |
| 07965531 | ETH[0.0001000000000000],USD[2977.3961294200000000] |
| 07965537 | AVAX[0.0000092400000000],BTC[0.0000002200000000],ETH[0.0000000002453526],ETHW[0.0000557200000000],LINK[1.4209476100000000],SHIB[27.7843109500000000],SUSHI[0.0000864400000000],USD[86.5600000093319740] |
| 07965539 | SOL[2.0300000000000000],USD[1.7768285000000000] |
| 07965545 | SOL[0.1150000000000000] |
| 07965546 | ETH[0.0702425200000000],ETHW[0.0702425200000000],SHIB[2106790.6893575000000000],TRX[1005.3379307800000000],USD[0.0000341676077002] |
| 07965555 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000038197318171],USDT[0.1726426600000000] |
| 07965561 | DOGE[1.0000000000000000],SOL[8.4750011600000000],SUSHI[26.6359658600000000],USD[8.7640922386094720],USDT[1.0793858400000000] |
| 07965564 | ALGO[36.8348250500000000],CUSDT[5.0000000000000000],LINK[0.4259874000000000],MATIC[84.1421586300000000],NFT (412974056951431889)[1],SHIB[2163051.1541399400000000],USD[92.7030885548612684],USDT[11.1110707343488850] |
| 07965565 | BCH[0.0000001500000000],BTC[0.0000000021772862],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[53.9668355598509648] |
| 07965569 | BTC[0.0016990500000000],DOGE[374.6600000000000000],USD[0.2926518400000000] |
| 07965581 | ETH[0.2469476300000000],ETHW[0.2469476326665770],NFT (397057006744759745)[1],NFT (422064430858517775)[1],USD[0.0000099751322544] |
| 07965582 | USD[0.0500000000000000] |
| 07965583 | DOGE[32.0130423400000000],SHIB[1.0000000000000000],USD[53.9318162402061737] |
| 07965592 | USD[20.0000000000000000] |
| 07965596 | BTC[0.0000000100000000],NFT (293933089173610151)[1],SOL[0.0000000438692975],USD[0.0000002429723815],USDT[0.0000000046657555] |
| 07965599 | ETH[0.0061526100000000],ETHW[0.0061526092179771],SHIB[0.0000001000000000],USD[0.0049313956838056] |
| 07965600 | USD[20.0000000000000000] |
| 07965602 | AAVE[0.0000000087530383],BAT[0.0000000073103989],BTC[0.0000000123313542],DAI[0.0000000949824810],ETH[0.0000001160212296],ETHW[0.0000000089935526],LINK[0.0000000081067118],MATIC[0.0000000446956290],MKR[0.0000000025693800],SHIB[0.0000000257393725],SOL[0.0000000001970900],TRX[0.0000000088802525],UNI[0.0000000047787456],USD[0.0001497835271690],USDT[0.0000095971043453],YF[0.0000000024035690] |
| 07965603 | ETHW[0.0230000000000000],NEAR[14.4000000000000000],SOL[0.1397847800000000],USD[12.9008018467180348] |
| 07965617 | USD[20.0000000000000000] |
| 07965623 | USD[21.5060577200000000] |
| 07965625 | USD[0.0996825900000000] |
| 07965628 | CUSDT[1.0000000000000000],SOL[1.6003369700000000],USD[0.0000000469690092] |
| 07965629 | LINK[1.1389413000000000],SHIB[27432.2631302700000000],TRX[58.4675375600000000],USD[0.0000000040485468] |
| 07965636 | BRZ[0.0000392136200000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],LTC[0.0000116100000000],TRX[2.0000000000000000],USD[0.0052537825428988] |
| 07965638 | ETH[0.0133118900000000],ETHW[0.0131477300000000],SHIB[1.0000000000000000],USD[0.0000079533133415] |
| 07965642 | USD[20.0000000000000000] |
| 07965643 | SOL[358.6839944200000000] |
| 07965645 | BTC[0.0002380300000000],CUSDT[2.0000000000000000],SOL[0.0761935700000000],USD[0.0001291087213101] |
| 07965653 | ALGO[0.5450000000000000] |
| 07965655 | USD[20.0000000000000000] |
| 07965658 | USD[20.0000000000000000] |
| 07965659 | USD[21.5060577200000000] |
| 07965670 | USD[20.0000000000000000] |
| 07965675 | USD[20.0000000000000000] |
| 07965682 | ETH[0.0000001000000000],USD[0.0001647001920704] |
| 07965686 | BAT[2.0000000000000000],ETH[0.2079793600000000],ETHW[1.4915742400000000],USD[1492.5898521205421952],USDT[0.0000131204999488] |
| 07965691 | BTC[0.0007000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],USD[30.1746495400000000] |
| 07965693 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07965699 | USD[1.634908100278693] |
| 07965706 | USD[110.000000000000000] |
| 07965714 | SOL[0.999000000000000],USD[12.370000000000000] |
| 07965715 | CUSDT[3.000000000000000],GBP[14.617169970000000],MATIC[7.356259020000000],TRX[196.911993250000000],USD[21.506057729646439] |
| 07965717 | USD[20.000000000000000] |
| 07965729 | USD[20.000000000000000] |
| 07965733 | BAT[1.016555500000000],BTC[0.080864540000000],CUSDT[3.000000000000000],DOGE[1209.135910980000000],LTC[0.416448630000000],SHIB[3.000000000000000],TRX[1308.799953030000000],USD[314.243693152861487] |
| 07965735 | BTC[2.000000000000000],ETHW[103.000000000000000],SOL[102.500000000000000],USD[0.023952113750000] |
| 07965736 | AVAX[0.000000047568320],BAT[1.011804240000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2.001073350000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[177.399681277078441] |
| 07965737 | USD[0.000000005414698],USDT[0.000016369036900] |
| 07965739 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000055772005] |
| 07965742 | USD[20.000000000000000] |
| 07965744 | USD[21.506057720000000] |
| 07965749 | USD[0.436835947668694] |
| 07965751 | SOL[1.297700000000000],USD[0.000000037751040],USDT[2.952248560000000] |
| 07965755 | BTC[0.000000000021156],ETH[0.000000064548306],GRT[0.000000059462163],LINK[0.000000047055370] |
| 07965764 | DOGE[1.000000000000000],USD[0.000016921607404] |
| 07965769 | USD[0.000000939388514] |
| 07965771 | BTC[0.000100000000000],SOL[0.157126470000000],SUSHI[0.463032650000000],USD[5.000000943550840] |
| 07965779 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],ETH[0.000000085047158],GRT[1.000000000000000],SHIB[11.000000000000000],SOL[0.000000038030962],TRX[6.000000000000000],USD[0.008849500442155] |
| 07965781 | CUSDT[1.000000000000000],USD[0.000000085174560] |
| 07965794 | USD[20.000000000000000] |
| 07965800 | CUSDT[1.000000000000000],SOL[0.084854770000000],USD[0.000007410378415] |
| 07965804 | CUSDT[3.000000000000000],GRT[21.935690080000000],USD[0.000000111658086] |
| 07965805 | AVAX[0.000000094907312],BRZ[1.000000000000000],SHIB[13.000000000000000],TRX[2.000000000000000],USD[0.000001069227167] |
| 07965806 | SOL[0.007447140000000],USD[0.000015636781518] |
| 07965809 | USD[49.840000000000000] |
| 07965812 | USD[0.003431961906794] |
| 07965814 | CUSDT[1.000000000000000],SOL[0.000000100000000],USD[0.000000008690813] |
| 07965817 | USD[20.000000000000000] |
| 07965824 | DOGE[1.000000000000000],GRT[69.458094430000000],USD[0.004704682820000] |
| 07965827 | USD[20.000000000000000] |
| 07965831 | TRX[0.000001000000000],USD[0.006811310000000],USDT[0.000000104480327] |
| 07965833 | ETHW[1.473339600000000],USD[0.000001712953486] |
| 07965835 | BTC[0.036963000000000],SUSHI[0.468000000000000],USD[0.000888001693920],USDT[0.000000090724000] |
| 07965843 | CUSDT[2472.154219860000000],DOGE[1.000000000000000],KSHIB[700.041960510000000],TRX[1.000000000000000],USD[0.071832040556 7862] |
| 07965845 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.513800228531 7576] |
| 07965847 | USD[20.000000000000000] |
| 07965849 | USD[20.000000000000000] |
| 07965854 | USD[500.000000000000000] |
| 07965855 | DOGE[1.000000000000000],GRT[51.894741890000000],MATIC[24.741690320000000],SHIB[1131527.274224030000000],USD[0.000000052715320] |
| 07965861 | BTC[0.000059000000000],ETH[0.000420000000000],ETHW[0.000420000000000],SOL[0.000610000000000],USD[0.000003300000000] |
| 07965862 | AAVE[8.919379310000000],GRT[2453.558552090000000],LTC[25.578743130000000],MATIC[5809.119951170000000],NFT [557119496929243383][1],SOL[36.498483880000000],SUSHI[155.243866870000000],TRX[8795.560685400000000],UNI[89.245842620000000],USD[0.000000020560724] |
| 07965865 | USD[50.000000000000000] |
| 07965866 | PAXG[0.000019840000000],USD[0.000190061739635],USDT[0.000000052232341] |
| 07965871 | BTC[0.000000057397226],ETH[0.000000052936486],ETHW[0.002946606734180],NFT [417587408093261863][1],SOL[0.000000019347575],USD[4001.002496501647800],USDT[0.000000046312780] |
| 07965876 | USD[8.859635845794 7872] |
| 07965888 | USD[20.000000000000000] |
| 07965890 | USD[20.000000000000000] |
| 07965891 | BTC[0.004855490000000],CUSDT[1.000000000000000],USD[0.000514879951324] |
| 07965904 | USD[0.000064400000000] |
| 07965905 | SOL[0.007920720000000],USD[410.172387710573 5959] |
| 07965906 | BTC[0.000000050000000],SOL[0.000000100000000],USD[0.000000004733558] |
| 07965919 | USD[20.000000000000000] |
| 07965922 | ETH[7.842205000000000],ETHW[7.842205000000000],MKR[0.006130000000000],SOL[215.627210000000000],USD[36.990822925000000] |
| 07965923 | CUSDT[1.000000000000000],DOGE[62.081455720000000],SHIB[409332.787556280000000],USD[0.000000016423724] |
| 07965929 | SOL[33.349027890000000],USD[524.420000000] |
| 07965932 | BTC[0.003600000000000],ETH[0.073560000000000],ETHW[0.073560000000000],MKR[0.011000000000000],SOL[0.370000000000000],USD[0.333017600000000] |
| 07965945 | BAT[0.000000075475574],CUSDT[4.000000000000000],DOGE[1.000000000000000],LTC[1.002460223998 7420],SOL[0.928439708599 3700],TRX[1.000000000000000],USD[0.010001026345285] |
| 07965954 | USD[0.000000824876612] |
| 07965970 | XRP[9.995000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 7965972 | USD[0.0006766970688852],USDT[0.0000000088342121] |
| 7965974 | DOGE[178.0000000000000000],NFT (4050530441 55133702)[1],USD[0.0996398412762547],USDT[0.0045007500000000] |
| 7965975 | KSHIB[549.0157611400000000],SHIB[1.0000000000000000],USD[0.3400248641066520],USDT[5.2597012500000000] |
| 7965977 | ETH[0.1232623300000000],ETHW[0.1232623300000000],NFT (373626030711776704)[1],NFT (414376073946663946)[1],USD[166.8900244935129519] |
| 7965979 | SOL[26.9630100000000000],USD[722.9500000000000000] |
| 7965992 | NFT (480963254539113788)[1],USD[0.6895459612286595] |
| 7965996 | BTC[0.0000000048793200],ETH[0.0000026570332000],MATIC[0.0000000040511980],USD[0.0000207485229784] |
| 7965997 | BTC[0.0000097700000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.1977858000000000],ETHW[0.1975744400000000],SOL[1.3453844100000000],TRX[2.0000000000000000],USD[0.0119832283699640] |
| 7965998 | USD[20.0000000000000000] |
| 7966003 | BRZ[1.0000000000000000],BTC[0.0118651000000000],DOGE[3.0000000000000000],ETHW[0.1293009809870020],EUR[54.9338740153631725],GRT[155.1242396800000000],SHIB[14.0000000000000000],SOL[0.0000000100000000],USD[0.0081866425027629] |
| 7966005 | BF_POINT[100.0000000000000000],BTC[0.0000009971098 2],DOGE[2.0000000014856971],GRT[0.0000000912182366],KSHIB[0.0000000044373376],NFT (470568894207296187)[1],SHIB[0.0000000125017091],TRX[6.0000000050050835],USD[0.0000603005938181],USDT[0.0000000090323355] |
| 7966011 | SOL[0.5242166400000000] |
| 7966013 | USD[0.0068514000000000] |
| 7966016 | BF_POINT[200.0000000000000000] |
| 7966021 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[3.3067330300000000],USD[0.0000017787333597] |
| 7966022 | SOL[0.0000000041344356] |
| 7966023 | USD[0.0000000061917502],USDT[0.0001324017423530] |
| 7966035 | DOGE[3.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],UNI[1.0500427300000000],USD[0.0056407641723896] |
| 7966049 | USD[21.5060577200000000] |
| 7966054 | USD[108.5931281600000000] |
| 7966055 | BCH[0.0175673200000000],CUSDT[2.0000000000000000],GRT[4.7585796300000000],USD[0.0003639931544884],YFI[0.0003762800000000] |
| 7966062 | DOGE[0.0061578600000000],USD[53.5641866091510326] |
| 7966068 | USD[20.0000000000000000] |
| 7966073 | USD[0.6071245000000000] |
| 7966079 | USD[21.5060577200000000] |
| 7966080 | USD[20.0000000000000000] |
| 7966081 | BTC[0.0000000065130000],USD[0.8576114000000000] |
| 7966085 | MATIC[100.0000000000000000],USD[0.0060930880000000],USDT[0.0000000077185144] |
| 7966092 | USD[20.0000000000000000] |
| 7966096 | BTC[0.0000000058560000],NFT (330123806144425598)[1],USD[0.0023327350139122] |
| 7966097 | CUSDT[1.0000000000000000],MATIC[7.8706070800000000],USD[0.0000000100993243] |
| 7966099 | CUSDT[1.0000000000000000],GRT[17.6956031300000000],USD[0.0000000047755920] |
| 7966101 | USD[50.0000000000000000] |
| 7966104 | BTC[0.0000027000000000],ETH[0.0000001002359131],ETHW[0.0000001002359131],LINK[0.0025877500000000],SHIB[1.0000000000000000],USD[75.0340151387817959] |
| 7966106 | USD[20.0000000000000000] |
| 7966111 | BTC[0.0066748900000000],DOGE[68.8397173000000000],ETH[0.0677429600000000],ETHW[0.0029679000000000],LTC[2.1014873700000000],SHIB[1.0000000000000000],USD[0.0001155030252874] |
| 7966116 | MATIC[0.0000000136031 40] |
| 7966121 | BAT[2.0000000000000000],GRT[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0026437209197418] |
| 7966133 | SHIB[78022.0646178000000000],USD[0.0000000000001180] |
| 7966137 | BCH[0.3672340600000000],BTC[0.0027569100000000],DOGE[1178.0622958000000000],ETH[0.4353527900000000],ETHW[0.4353527900000000],LTC[0.8317296800000000],USD[0.0000080611636198] |
| 7966138 | CUSDT[0.3672841400000000],NFT (568762166643886513)[1],USD[0.0000000077500000] |
| 7966146 | USD[20.0000000000000000] |
| 7966153 | CUSDT[1.0000000000000000],SHIB[161622.0981486900000000],USD[0.0000000000001586] |
| 7966165 | USD[0.0000004407554036] |
| 7966168 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0200018678631141] |
| 7966171 | DAI[0.0000000094704800],MATIC[0.0000000095786932],USD[0.0000000086458388] |
| 7966174 | BTC[0.0004362500000000],ETH[0.0035653300000000],ETHW[0.0035653300000000],USD[0.0031724364400442] |
| 7966177 | USD[1.7910784000000000] |
| 7966202 | TRX[810.0000000000000000],USD[0.0416361000000000],XRP[93.1313280000000000] |
| 7966205 | USD[21.5060577200000000] |
| 7966227 | USD[20.0000000000000000] |
| 7966232 | BRZ[44.9257768600000000],CUSDT[1.0000000000000000],SHIB[604489.0292103500000000],USD[2.8288537217870623] |
| 7966233 | USD[20.0000000000000000] |
| 7966239 | CUSDT[1.0000000000000000],USD[0.0000006311395315] |
| 7966241 | USD[0.0020477000000000] |
| 7966242 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0384298200000000],SHIB[8.0000000000000000],SOL[4.6378719100000000],TRX[2.0000000000000000],USD[0.0193970607853866] |
| 7966247 | USD[20.0000000000000000] |
| 7966251 | USD[14.0000000000000000] |
| 7966252 | LTC[0.0380988600000000],USD[0.0000007873159528] |
| 7966255 | USD[0.7022575600000000] |
| 7966263 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07966268 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.006495036725694],USDT[1.074419360000000] |
| 07966273 | USD[20.000000000000000] |
| 07966276 | BTC[0.008426150000000],TRX[1.000000000000000000],USD[0.010023735042410] |
| 07966277 | USD[100.000000000000000] |
| 07966278 | CUSDT[1.000000000000000000],USD[0.000011786503666] |
| 07966279 | BTC[0.078800000000000],USD[5.344960640000000] |
| 07966281 | TRX[1.000000000000000000],USD[0.000017450778647] |
| 07966285 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[3.104860450000000000],MATIC[102.454458320000000],SHIB[1463401.253866100000000],TRX[1231.903945260000000],USD[0.000001589943139] |
| 07966287 | USD[20.000000000000000] |
| 07966291 | DOGE[1.000000000000000000],SOL[2.139559230000000],USD[0.000023224133168] |
| 07966296 | USD[20.000000000000000] |
| 07966299 | USD[0.000010513060130] |
| 07966302 | BAT[1.002560270000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SOL[52.542418870000000],TRX[1.000000000000000000],USD[8.162291095494546] |
| 07966307 | USD[20.000000000000000] |
| 07966316 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],TRX[848.627800700000000],USD[0.000000004136450] |
| 07966319 | BAT[0.000075500000000],BTC[0.000000001405000],DOGE[0.329033170000000],ETHW[0.000570900000000],GRT[0.225331970000000],MATIC[2.720578980000000],USD[0.466283991526000] |
| 07966325 | USD[0.000149570000000],USD[0.003959905728795] |
| 07966329 | BTC[0.000191100000000] |
| 07966332 | USD[0.000007754884250] |
| 07966335 | AAVE[0.312947640000000],BRZ[1.000000000000000000],BTC[0.010578150000000],CUSDT[10.000000000000000000],DOGE[5.000000000000000000],ETH[0.956084432020000],ETHW[0.956674122020000],MATIC[112.554185580000000],SOL[3.683423620000000],SUSHI[0.281284640000000],TRX[9.000000000000000000],USD[1757.194520600 1598198],USDT[1.025431970000000000] |
| 07966338 | USD[20.000000000000000] |
| 07966339 | BCH[0.101461110000000],BRZ[4.000000000000000000],BTC[0.004424150000000],CUSDT[3250.770144640000000],DOGE[726.081979100000000],ETH[0.027409140000000],ETHW[0.027067140000000],SHIB[10882136.350357500000000],SOL[1.870335270000000],SUSHI[18.571097490000000],TRX[2798.692008050000000],USD[0.00 43805200472176] |
| 07966345 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[1973028.524928110000000],SUSHI[5.018551030000000],USD[5.413367220887037] |
| 07966352 | USD[21.506057720000000] |
| 07966353 | BAT[0.000000039049290],DOGE[0.000000025158952],MATIC[0.000000080637853],SHIB[0.000000091523813],SOL[0.000000041781030],TRX[0.000000041211080],USD[0.009870577664281],USDT[0.000000004461772] |
| 07966356 | USD[0.009180920000000] |
| 07966368 | CUSDT[6.000000000000000000],DOGE[2.000000000000000000],ETH[0.044742910000000],MATIC[0.044186070000000],SHIB[7318528.085715320000000],SOL[0.432925840000000],USD[0.000000029309018] |
| 07966379 | DOGE[4.000000000000000000],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[769.216802598030637] |
| 07966387 | USD[20.000000000000000] |
| 07966395 | MATIC[0.000006200000000],SOL[0.000000100000000],USD[0.003372835037536] |
| 07966402 | USD[0.000000032353120] |
| 07966420 | SOL[0.001070890000000],USD[0.005829178471023] |
| 07966423 | USD[0.453418840000000] |
| 07966434 | USD[0.002768600000000] |
| 07966436 | SOL[0.001341200000000],USD[0.000005147889080] |
| 07966445 | BTC[0.000009440000000],USD[0.000015832336691],USDT[0.000000155214390] |
| 07966446 | SOL[0.000050960000000],USD[0.000010893478846] |
| 07966457 | USD[0.000000690288460],USDT[0.000001089247755] |
| 07966458 | BTC[0.069330600000000],DOGE[2844.075000000000000],ETH[0.320679000000000],ETHW[0.320679000000000],MATIC[579.420000000000000],SHIB[8791200.000000000000000],SOL[25.804170000000000],USD[12860.263846080000000] |
| 07966459 | USD[10.245266000000000] |
| 07966465 | USD[0.000000119223196] |
| 07966470 | UNI[0.012683750000000],USD[5.234185400000000] |
| 07966475 | USD[0.000012504742045] |
| 07966482 | USD[3.081415396350208] |
| 07966484 | DOGE[332.000000000000000],SOL[0.000000100000000],USD[0.305192725277280] |
| 07966491 | BTC[0.004828030000000] |
| 07966495 | BTC[0.003100000000000],NFT[38839881888987149 2][1],SOL[1.140000000000000],USD[0.752778865000000] |
| 07966510 | NFT[31381662013397 1403][1],SHIB[1098900.000000000000000],USD[1.916000000000000] |
| 07966512 | USD[18.671132618000000] |
| 07966516 | AVAX[0.000000062000000],ETH[0.001975432844040],ETHW[0.001975432844040],MATIC[0.000000029302290],NFT[2907110076487671 70][1],NFT[30536294971969260 5][1],NFT[35761204877200667 8][1],NFT[36066226471288442 4][1],NFT[36604094258003085 3][1],NFT[39543961042221541 4][1],NFT[39768675349423017 1][1],NFT[40205041829525377 1][1],NFT[41274824603139019 3][1],NFT[42376630700921205 3][1],NFT[44471060850936538 4][1],NFT[44676928425136912 2][1],NFT[45899063765121778 3][1],NFT[48166712813097989 8][1],NFT[49643993577492346 1][1],NFT[49814166643348411 7][1],NFT[52606129965677487 1][1],NFT[55389913872376744 2][1],NFT[55625696518865900 2][1],SHIB[0.000000147959996],SOL[0.000000100615633],USD[0.000014711773426 3],USDT[0.000000165667725] |
| 07966521 | USD[0.000228650214282] |
| 07966527 | SHIB[31907224.601347350000000],TRX[1.000000000000000000],USD[0.000000000002896] |
| 07966528 | USD[0.345140400000000] |
| 07966540 | ETHW[0.216000000000000],SHIB[5700000.000000000000000],USD[711.009098717200000] |
| 07966559 | ETH[0.002361400000000],ETHW[0.002361400000000],MATIC[20.000000000000000],SOL[0.049952500000000],USD[0.000068228562982] |
| 07966561 | BTC[0.000010000000000],ETHW[1.185380000000000],SOL[0.001690000000000],USD[1.202915150000000] |
| 07966569 | ETH[0.116785530000000],ETHW[0.116785530000000],USD[0.000051375210090] |
| 07966574 | DOGE[6749.646398179622356],ETH[0.000000010000000],USD[0.000003592041780] |
| 07966576 | USD[177.562419039886992941],USDT[0.000000052778899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07966580 | LTC[0.0034144400000000],USDT[0.0309948160000000] |
| 07966583 | BTC[0.0015000000000000],USD[4.8765220000000000] |
| 07966588 | USD[0.0003697000000000] |
| 07966600 | BTC[0.0000000222214880],SOL[0.0000000074634700],TRX[0.0000000060708850],USD[0.0000001119082664],USDT[0.0000000151557596] |
| 07966601 | BTC[0.0040000075000000],ETH[0.0000000075528157],ETHW[0.0000000075528157],LTC[0.0000000053053421],SHIB[2404686.5187549800000000],SOL[0.0000000060787813],USD[20.7054320076303094],USDT[0.0000000062202976] |
| 07966622 | ETH[0.0119292749478108],ETHW[0.0119292749478108],SOL[0.0000000012992284],USD[0.0000305227259382] |
| 07966634 | DOGE[0.4836749700000000],ETH[0.0010000000000000],USD[0.8264897476000000] |
| 07966639 | CUSDT[2.0000000000000000],DOGE[0.0000422700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.5491053664024147] |
| 07966648 | AVAX[0.0002207900000000],BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[7.0012257300000000],ETHW[0.0000302600000000],SHIB[1.0000000000000000],SOL[0.0000001000000000],USD[10.9714040895301312] |
| 07966651 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.8991626900000000],ETHW[0.8987768200000000],SOL[25.2659990600000000],TRX[11201.3062844000000000],USD[47.5195898562782022] |
| 07966654 | USD[0.0000000030947839] |
| 07966661 | CUSDT[1.0000000000000000],USD[0.0001623072363470] |
| 07966663 | LINK[203.9442768900000000],USD[412.4302691800000000] |
| 07966669 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],MATIC[0.0040114700000000],TRX[3.0000000000000000],USD[0.0098521116317342] |
| 07966675 | USD[2.5786920000000000] |
| 07966677 | BTC[0.0643654100000000],SHIB[8.7690856100000000],SOL[0.0000093400000000],USD[-399.9999360699429210] |
| 07966678 | SHIB[4768665.4669582800000000],TRX[1.0000000000000000],USD[0.1757965211924671] |
| 07966679 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000406000000000],ETHW[6.0826959200000000],GRT[2.0009196400000000],TRX[1.0000000000000000],USD[0.0003017148691938],USDT[1.0461647600000000] |
| 07966680 | CUSDT[1.0000000000000000],SHIB[210780.8538190400000000],USD[0.0000000071837690] |
| 07966681 | USD[20.0000000000000000] |
| 07966683 | USD[11.0000000000000000] |
| 07966684 | SHIB[46984600.0000000000000000],USD[2458.5856800000000000] |
| 07966688 | BTC[0.0087984000000000],CUSDT[232.9990000000000000],DOGE[222.8100000000000000],ETH[0.0759630000000000],ETHW[0.0759630000000000],LTC[1.0000000000000000],SOL[2.0300000000000000],SUSHI[21.0000000000000000],TRX[53.9970000000000000],USD[0.0442845160000000] |
| 07966691 | TRX[1.0000000000000000],USD[0.0000000027906800] |
| 07966699 | USD[20.0000000000000000] |
| 07966701 | USD[50.0000000000000000] |
| 07966706 | CUSDT[5.0000000000000000],DOGE[406.8059098800000000],GRT[104.3168872000000000],LTC[0.5502667000000000],MATIC[62.3008024700000000],TRX[1044.4862812600000000],USD[0.0000019926360526] |
| 07966709 | USD[20.0000000000000000] |
| 07966713 | BTC[0.0000012000000000],DOGE[1.0000000000000000],SHIB[10.0000000000000000],TRX[0.0000000099295004],USD[0.0001082328206170] |
| 07966715 | BTC[0.0000000055000024],DOGE[1.0000000000000000],USD[0.1963471517088319],USDT[0.0000000122114027] |
| 07966718 | USD[21.7428370100000000] |
| 07966719 | USD[20.0000000000000000] |
| 07966721 | ETH[0.0000000001400000],USD[1.2399626000000000] |
| 07966728 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],DOGE[7.0005753700000000],ETH[0.0000068000000000],ETHW[0.0000068000000000],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[28.4529961727517083] |
| 07966729 | LINK[0.0790000000000000],MATIC[0.4000000099999840],NFT[288825267574389599][1],NFT[336420532075131640][1],NFT[382204274795379511][1],NFT[409422882154757046][1],SHIB[0.0000000516360000],USD[0.2486679084933185],USDT[0.0000000075504457] |
| 07966732 | BRZ[7.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],ETHW[1.8886720900000000],SHIB[7.0000000000000000],TRX[4.0020000000000000],USD[19.7794838588170915],USDT[0.0000000175973783] |
| 07966733 | CUSDT[1.0000000000000000],ETH[0.0000022200000000],ETHW[0.0000002200000000],NFT[497500149529298286][1],SOL[0.7502854600000000],TRX[1.0000000000000000],USD[0.2802653399081990] |
| 07966734 | BAT[1.0022490800000000],BRZ[5.0702604800000000],CUSDT[38.0000000000000000],DOGE[10.3588764000000000],ETH[0.4976060700000000],ETHW[0.4974518300000000],SHIB[4.0000000000000000],SOL[4.5153459200000000],TRX[8.0000000000000000],USD[672.1498627113635026] |
| 07966746 | SOL[0.0002428800000000],USD[0.0000011471314532] |
| 07966748 | BF_POINT[00.0000000000000000],BRZ[3.0000000000000000],BTC[0.2769111000000000],CUSDT[3.0000000000000000],DOGE[8.1003387800000000],ETH[1.1983381900000000],ETHW[1.1978349500000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[23.3669972700000000],TRX[4.0000000000000000],USD[0.0000914937283913],USDT[1.0803062400000000] |
| 07966750 | SOL[28.8815645000000000],USD[0.0258300093950688] |
| 07966753 | MATIC[3.5438573100000000],SOL[0.0009300000000000],USD[0.0670666254266997] |
| 07966760 | BTC[0.0001154200000000],USD[0.0001303916947534] |
| 07966762 | AAVE[0.0045900000000000],ALGO[0.2102461300000000],AVAX[0.0989477000000000],DOGE[0.8160000000000000],SHIB[37783.7116154800000000],SOL[0.0052274800000000],USD[849.2657331454770047],USDT[50.0000001751785353] |
| 07966767 | ETH[0.0005981600000000],ETHW[1.2075981600000000],NFT[5095.5651123200000000],SOL[0.0081058100000000],USD[42.2497526131257560] |
| 07966769 | BTC[0.0859344400000000],DOGE[3603.6154021200000000],ETH[5.0663294800000000],ETHW[2.0643934200000000],GRT[1019.1247849600000000],MATIC[30.8545874400000000],SHIB[2016297.2923799020000000],SUSHI[153.1550748700000000],TRX[1.0000000000000000],USD[7.6532345735282421] |
| 07966777 | BAT[0.6867647200000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[119106.9906443300000000],TRX[2.0000000000000000],USD[0.0000000057272120] |
| 07966782 | SOL[0.4768100000000000],USD[80.2935925000000000] |
| 07966785 | USD[20.0000000000000000] |
| 07966789 | CUSDT[2.0000000000000000],SUSHI[4.4682856000000000],USD[197.3687172898615697] |
| 07966793 | USD[9.2402837800000000] |
| 07966801 | USD[2.0197099228177812] |
| 07966805 | USD[10.0000000000000000] |
| 07966807 | USD[20.0000000000000000] |
| 07966809 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000005341237470] |
| 07966817 | USD[0.0000000027817707],USDT[0.0000000091818468] |
| 07966823 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],KSHIB[12089.6000983000000000],SHIB[13190767.1899958200000000],TRX[1.0000000000000000],USD[0.0000000037691086] |
| 07966824 | CUSDT[3.0000000000000000],MATIC[15.8034485400000000],SOL[0.1280612200000000],SUSHI[2.4085069400000000],TRX[1.0000000000000000],UNI[1.0098184200000000],USD[0.0000017022190464] |
| 07966825 | USD[0.0000011140175195] |
| 07966826 | CUSDT[5.0000000000000000],DOGE[496.8996519700000000],TRX[1.0000000000000000],USD[0.0000000101476829] |
| 07966828 | SOL[0.0000000075472494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07966829 | NFT (296944530306532073)[1],USD[15.7711931700000000] |
| 07966830 | USD[20.0000000000000000] |
| 07966836 | BTC[0.0007056600000000],CUSDT[1.0000000000000000],MATIC[1.8305050000000000],SHIB[1.0000000000000000],USD[0.0004024621316864] |
| 07966845 | BTC[0.0000001000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0016905491403830] |
| 07966853 | BF_POINT[100.0000000000000000] |
| 07966856 | USD[10.8714185400000000] |
| 07966866 | ETH[0.0009460000000000],ETHW[0.0009460000000000],SHIB[96100.0000000000000000],SOL[0.0091500000000000],USD[90.8574470000000000] |
| 07966871 | SOL[104.8120700000000000],USD[1.2596889000000000] |
| 07966875 | USD[0.0003462902416302] |
| 07966885 | CUSDT[1.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0006571400264509] |
| 07966886 | CUSDT[1.0000000000000000],SHIB[0.0000162900000000],SOL[0.0656502166840000],TRX[1.0000000000000000],USD[0.0000000000001465] |
| 07966889 | ETH[0.0077203100000000],ETHW[0.0076245500000000],SHIB[582395.0483700300000000],SOL[0.1523564400000000],USD[0.0000000092579814] |
| 07966891 | USD[0.0000025523650143] |
| 07966892 | CUSDT[2.0000000000000000],USD[0.5585534714178465] |
| 07966895 | BTC[0.0014799600000000],NFT (532517188076637968)[1],SOL[0.4683154231560000],USD[0.0144413257382036] |
| 07966896 | USD[20.0000000000000000] |
| 07966900 | USD[0.0000017501849172] |
| 07966910 | CUSDT[0.0000000081696208],KSHIB[0.0000000024016329],MATIC[2.1304102500000000],SHIB[1901567.5116533766114296],SOL[0.0287244200000000],USD[0.0316239789131371] |
| 07966914 | USD[20.0000000000000000] |
| 07966919 | BAT[1.1529946400000000],USD[5.6310725174118992],USDT[0.0000000083170395] |
| 07966928 | BTC[0.0949097500000000],USD[5.0000000000000000] |
| 07966936 | BTC[0.0001586800000000],USD[0.0029605879149400] |
| 07966940 | USD[20.0000000000000000] |
| 07966944 | CUSDT[1.0000000000000000],GRT[15.7774998900000000],SHIB[646553.4119214500000000],USD[0.0000000002698062] |
| 07966945 | USD[10.0000000000000000] |
| 07966947 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.0457446400000000],USD[1.5660084708665360] |
| 07966953 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000022600000000],ETHW[0.0000022600000000],MATIC[0.0021474700000000],USD[45.0232899273558158],USDT[1.0726743100000000] |
| 07966960 | BTC[0.0000000777788217],ETH[0.0000005609689600000],SOL[32.4063595000000000],USD[0.0000005659432175],USDT[0.1035508524874815] |
| 07966973 | ETH[0.0000009599563],KSHIB[705.1830467824591972],USD[0.0000000003300352] |
| 07966974 | TRX[417.0000010000000000] |
| 07966975 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0007711346325215] |
| 07966976 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[286444.1029335600000000],SOL[0.0000499500000000],TRX[2.0000000000000000],USD[0.0000008222268599] |
| 07966982 | BTC[0.0007923000000000],CUSDT[1.0000000000000000],DOGE[20.0651747900000000],ETH[0.0012469900000000],ETHW[0.0012333100000000],GRT[10.2280638000000000],LINK[0.1644810600000000],LTC[0.0271611700000000],MATIC[3.0470364100000000],SOL[0.0246500000000000],SUSHI[0.4550491700000000],USD[0.0001171989566487] |
| 07966987 | USD[0.0000000977183052],USDT[0.0000000090175713] |
| 07966993 | BTC[0.0086119530000000],GRT[1.0034213100000000],USD[0.0005928241863470] |
| 07967003 | USD[0.0076973300000000] |
| 07967004 | AVAX[1.0269939400000000],DOGE[2.0000000000000000],KSHIB[370.7071646900000000],MATIC[89.7589483000000000],SHIB[961360.9595625400000000],USD[0.0000000119874846] |
| 07967005 | USD[20.0000000000000000] |
| 07967009 | CUSDT[2.0000000000000000],DOGE[152.9405836500000000],SHIB[289823.1493527100000000],USD[1.5437629733937406] |
| 07967011 | BAT[14.2097629100000000],BRZ[4.0000000000000000],CUSDT[20.0000000000000000],DOGE[814.9357457300000000],ETH[0.0000001000000000],ETHW[2.0208752378863900],GRT[56.4322193600000000],MATIC[373.1682238400000000],SHIB[11709220.3190392700000000],TRX[521.8282148000000000],USD[529.8605183015633192],USDT[0.0000000945185541] |
| 07967013 | BRZ[1.0000000000000000],BTC[0.0000000031638475],CUSDT[1.0000000000000000],ETH[0.0000028300000000],ETHW[0.0000000073214286],MATIC[0.0000000081051000],NFT (423863014105682192)[1],SHIB[4.0000000000000000],SOL[3.0000000098600000],TRX[1.0000000000000000],USD[0.0026422000000000],USDT[0.0000000044893032] |
| 07967014 | USD[20.4604519678000000] |
| 07967020 | USD[0.0094146300000000] |
| 07967026 | BTC[0.0000997996100000],SOL[0.0000000100000000],USD[30.1701904551000518] |
| 07967036 | BTC[0.0000999000000000],ETH[0.0029970000000000],ETHW[0.0029970000000000],GRT[6.9930000000000000],SOL[0.0999000000000000],USD[0.1750000000000000] |
| 07967040 | CUSDT[2.0000000000000000],DOGE[0.9581854700000000],TRX[784.2364488600000000],USD[14.2969418761533640] |
| 07967044 | BRZ[1.0000000000000000],BTC[0.0083663900000000],CUSDT[1.0000000000000000],SHIB[8928086.4625190500000000],USD[0.0000239050070098] |
| 07967046 | USD[20.0000000000000000] |
| 07967049 | BAT[15.3931823600000000],BCH[8.9570389000000000],BTC[0.0647874200000000],CUSDT[2910.4565001700000000],DOGE[355.6118249900000000],ETH[0.7433553900000000],ETHW[0.7430430500000000],GRT[3.0711115170000000],KSHIB[2030.7105381600000000],LINK[17.3390322600000000],LTC[30.3352615900000000],MATIC[397.6966042000000000],SHIB[1824594.7416287800000000],SOL[22.2018493200000000],SUSHI[41.0181889100000000],TRX[771.0574384600000000],UNI[33.4427627700000000],USD[0.8029189474988887] |
| 07967050 | DOGE[64.7611897000000000],SHIB[265606.4734633500000000],USD[0.0010046245997437] |
| 07967052 | USD[20.0000000000000000] |
| 07967054 | NFT (288935939813676316)[1],NFT (289243011686313196)[1],NFT (289461310606323590)[1],NFT (291169703386574866)[1],NFT (292297918589630239)[1],NFT (294390981400947396)[1],NFT (295911935138370432)[1],NFT (297222814698914629)[1],NFT (301855974691776721)[1],NFT (304069346261791003)[1],NFT (309345207423930763)[1],NFT (315797889287189296)[1],NFT (316622805169991530)[1],NFT (324540877576698002)[1],NFT (324637226337049340)[1],NFT (327191326921452558)[1],NFT (328177579959173680)[1],NFT (330810477318366374)[1],NFT (334635934479600454)[1],NFT (347522653300011381)[1],NFT (347839357052876632)[1],NFT (355101182748977039)[1],NFT (361299483484728909)[1],NFT (364574595896428561)[1],NFT (365760588377328903)[1],NFT (368371703389162822)[1],NFT (373326166383870444)[1],NFT (373541481697831074)[1],NFT (381982397163100985)[1],NFT (382416077195135021)[1],NFT (384539481823523810)[1],NFT (387607009009918751)[1],NFT (389940637406789321)[1],NFT (390623426322796372)[1],NFT (399728850067430437)[1],NFT (399894621437574339)[1],NFT (402929107627197913)[1],NFT (412765865392673161)[1],NFT (415194487808384429)[1],NFT (414462020248941315)[1],NFT (416277501450000000)[1],NFT (419527352481560018)[1],NFT (419572715666560767)[1],NFT (425523963551797160)[1],NFT (428606161257603920)[1],NFT (434567650778034153)[1],NFT (417933607918337471)[1],NFT (450771083098813399)[1],NFT (456317773994539319)[1],NFT (456739537240808282)[1],NFT (456772677653991382)[1],NFT (460545972984108451)[1],NFT (461401073469036454)[1],NFT (461805434744807025)[1],NFT (462835831232329577)[1],NFT (462938427342260902)[1],NFT (464401984963238)[1],NFT (468915377335357574)[1],NFT (469602457180335834)[1],NFT (480348791221624276)[1],NFT (484167022303058812)[1],NFT (497899754939982923)[1],NFT (507224422318066588)[1],NFT (513771092773647169)[1],NFT (515380438019340342)[1],NFT (515884961524507241)[1],NFT (516888541934370053)[1],NFT (527341944655617588)[1],NFT (527861265202262392)[1],NFT (529021447760681399)[1],NFT (530707664470197972)[1],NFT (531375095139721273)[1],NFT (532898398606568009)[1],NFT (535202102584005793)[1],NFT (536540262342094316)[1],NFT (536681987548114671)[1],NFT (539095972322552600)[1],NFT (543168208892593119)[1],NFT (543062088079001191)[1],NFT (561417963242197179)[1],NFT (564275383872269833)[1] SOL[0.0000001000357249],TRX[0.0000000000000000],USD[0.0000003258368982],USDT[1.7962500043652028] |
| 07967059 | SHIB[20470.3832752600000000],USD[0.0000000000000912] |
| 07967065 | BF_POINT[300.0000000000000000] |
| 07967074 | CUSDT[2.9384997800000000],DOGE[0.0007233900000000],SHIB[5.0000000000000000],USD[0.0000000089671721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07967075 | SHIB[8202099.73753280000000000],USD[0.000000092995408],USDT[0.0000287600419770] |
| 07967076 | USD[20.0000000000000000] |
| 07967080 | LTC[8.78000000000000000],SHIB[199800.00000000000],SOL[1.000000000000000000],USD[0.9376212000000000] |
| 07967082 | USD[50.0000000000000000] |
| 07967086 | CUSDT[1.00000000000000000],USD[0.1043550826815252] |
| 07967087 | BTC[0.000158550000000000],CUSDT[2.00000000000000000],DOGE[497.80668566000000000],LINK[3.346043610000000000],LTC[5.349397020000000000],SHIB[6163515.4810744600000000],TRX[4.000000000000000000],USD[0.0024960036947970] |
| 07967093 | MATIC[3.29397522000000000],TRX[0.000529410000000000],USD[0.0000000202891518] |
| 07967094 | USD[0.0035796298508128] |
| 07967108 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],USD[0.0000230425416768] |
| 07967112 | BTC[0.003420640000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],ETH[0.054537660000000000],ETHW[0.023409210000000000],SHIB[2843715.4772889700000000],TRX[1.000000000000000000],USD[35.0101800225034308] |
| 07967113 | USD[0.0025603900000000] |
| 07967115 | ETH[0.000000093986778],ETHW[0.074322049398677B],SOL[0.000000001680000],USD[2343.0883001576459765] |
| 07967121 | CUSDT[2.00000000000000000],USD[0.0081137389796538] |
| 07967127 | SOL[0.000000060726040],USD[0.0000000175423173],USDT[0.0000000053025242] |
| 07967130 | BTC[0.004317220000000000],DOGE[1.00000000000000000],USD[0.0063265032245300] |
| 07967132 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000011534260784] |
| 07967136 | NFT[314173475906602554][1],NFT[317301395512624715][1],NFT[366191386089037123][1],SOL[0.000000004129154D],USD[0.0000293697747730] |
| 07967144 | ETHW[0.570695000000000000],USD[2.6683017229697837] |
| 07967145 | BRZ[1.00000000000000000],TRX[1.000000000000000000],USD[0.0002582895258609] |
| 07967147 | USD[1.0000000000000000] |
| 07967150 | USD[21.5060577200000000] |
| 07967160 | USD[0.0044422980000000] |
| 07967161 | USD[20.0000000000000000] |
| 07967163 | BRZ[1.00000000000000000],BTC[0.003478980000000000],CUSDT[2.00000000000000000],SOL[2.079360390000000000],USD[0.1009938062657079] |
| 07967168 | KSHIB[0.000000059800000],USD[0.0058531341373198] |
| 07967178 | USD[2.8125576000000000] |
| 07967184 | USD[20.0000000000000000] |
| 07967190 | DOGE[1.00000000000000000],ETHW[0.542461220000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000075924107] |
| 07967192 | ETH[1.264021450000000000],ETHW[0.459633390000000000],MATIC[103.213259980000000000],USD[2.1953190000065255] |
| 07967197 | NFT[396850648849843960][1],USD[0.1295990600000000] |
| 07967203 | BRZ[1.00000000000000000],BTC[0.000912600000000000],DOGE[1.00000000000000000],SHIB[3.00000000000000000],SOL[0.000000085450000],TRX[2.000000000000000000],USD[0.0000103483761616] |
| 07967206 | DOGE[1.00000000000000000],SOL[2.198278150000000000],USD[0.0000013607219230] |
| 07967216 | USD[27.1782979900000000] |
| 07967223 | BTC[0.0169204700000000] |
| 07967224 | BTC[0.000006070000000000],SOL[0.000389640000000000],USD[0.4310440000000000] |
| 07967227 | BTC[0.002433860000000000],CUSDT[4.00000000000000000],USD[104.7034286768370474] |
| 07967230 | BF_POINT[100.00000000000000000],TRX2.00000000000000000],SOL[0.042349125070 1590],USD[49.8913945128684081] |
| 07967235 | BTC[0.000006800000000],ETH[0.000012200000000],ETHW[0.000012200000000],MATIC[0.000406550000000000],SOL[0.000152000000000],USD[0.0423491250701590] |
| 07967236 | AUD[0.000000036982168],AVAX[0.000000700000000],BTC[0.000000006884770],CAD[0.000000094220583],CHF[0.000077261448 0595],CUSDT[0.000000086199344],DOGE[0.000000032853180],ETH[0.000000086840345],GBP[0.000000012216978],GRT[0.0000000083640 16],HKD[0.000000011678210],JPY[0.001459474069925 6],MATIC[0.000000227462980],MKR[0.000000007200000],NFT[368576673221826987][1],SGD[0.000162665256002 1],SHIB[0.000000046690085],TRX[0.000029008364150 9],USD[0.0000000385773329] |
| 07967239 | USD[0.0100000000000000] |
| 07967246 | DOGE[0.000000085818023],NFT[399187328025619599][1],SHIB[0.000000084447370],USD[2.7722304753669558],USDT[0.0000000097657201] |
| 07967248 | USD[6.4653200000000000] |
| 07967251 | USD[0.0024387860907618] |
| 07967253 | USD[21.5060577200000000] |
| 07967276 | ETH[0.000000017200164],USD[0.6455944624754835] |
| 07967285 | BTC[0.003625550000000000],ETH[0.548836320000000000],ETHW[0.548605860000000000],SHIB[1.00000000000000000],USD[1.1563578141004127],USDT[0.0000000036161550] |
| 07967288 | DOGE[2.00000000000000000],SOL[0.237355670000000000],TRX[1.00000000000000000],USD[0.0000013596362546] |
| 07967289 | USD[21.5060577200000000] |
| 07967309 | ETHW[0.181519072713 5267],USD[0.0127014714943200] |
| 07967310 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[1.4599580872742307] |
| 07967315 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[0.1403588925165553] |
| 07967320 | SHIB[2752865.25566358000000000],USD[0.0000000000003896] |
| 07967342 | USD[20.0000000000000000] |
| 07967348 | BF_POINT[200.00000000000000000] |
| 07967359 | USD[20.0000000000000000] |
| 07967366 | USD[0.0006215840000000] |
| 07967367 | BTC[0.00000000000000000],BTC[0.001711670000000000],CUSDT[4944.2665177700000000],DOGE[6959.37178742000000000],ETH[0.012753450000000000],ETHW[0.012589560000000000],SHIB[82060341.3501252600000000],USD[0.000000014397951],USDT[1.0853067200000000] |
| 07967372 | BTC[0.000063800000000000],CUSDT[6.00000000000000000],ETH[0.009123192537353],ETHW[0.009013752537353],SHIB[2.346639240000000000],TRX[1.00000000000000000],USD[0.0000064707807937] |
| 07967378 | CUSDT[3.00000000000000000],DOGE[2.00000000000000000],LINK[4.341120980000000000],MATIC[50.149183290000000000],SOL[0.751569060000000000],USD[0.0002258929664661] |
| 07967379 | CUSDT[1.00000000000000000],DOGE[101.47014885000000000],USD[0.0000000013468820] |
| 07967380 | USD[20.0000000000000000] |

Schedule G: Customer Unsecured Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07967385 | USD[20.000000000000000] |
| 07967388 | USD[108.712199080000000000] |
| 07967390 | SUSHI[48.493500000000000000],USD[0.218155400000000000] |
| 07967391 | USD[20.000000000000000] |
| 07967393 | USD[21.506254110000000000] |
| 07967398 | ETH[0.000000007212000],SOL[0.000000004365216],USD[0.000000426612850] |
| 07967401 | SOL[0.000000100000000] |
| 07967412 | USD[20.000000000000000] |
| 07967416 | USD[0.003460580000000000] |
| 07967433 | ETH[0.000000015000000],LINK[0.063700000000000000],USD[0.081666954750000] |
| 07967436 | USD[0.000000076000000],MATIC[129.870000000000000000],USD[1.996714570000000000] |
| 07967443 | MATIC[9.080000000000000000],USD[0.948560634000000000] |
| 07967450 | SOL[0.000040100000000],USD[0.000000206617246 7] |
| 07967458 | BTC[0.000000080000000],GBP[0.000000004469572 1],NFT[48300896507362954 7][1],SOL[0.008170011 7553750],SUSHI[0.4370000000000000000],USD[0.1500000058679415] |
| 07967462 | CUSDT[0.00000000072972146],ETH[0.00000008507787 2],ETHW[0.00000008507787 2],TRX[0.000000081800155],USD[0.000092504307542],USDT[0.00000005478407] |
| 07967463 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.002002342295598 7] |
| 07967465 | CUSDT[1.000000000000000000],USD[0.0000619256 26082] |
| 07967470 | BTC[0.000001016292200] |
| 07967471 | USD[50.418788883500000000] |
| 07967473 | SHIB[2351.834430850000000000],USD[0.006198860 6376732] |
| 07967478 | BTC[0.003096900000000000],ETH[0.0230000000000000000],ETHW[0.0230000000000000000],USD[8.4122992000000000000] |
| 07967479 | BCH[0.050936170000000000] |
| 07967488 | USD[0.002763367370134 9] |
| 07967496 | BAT[2.055884240000000000],BRZ[2.000000000000000000],BTC[0.136472360000000000],CUSDT[19.000000000000000000],DOGE[2267.731973610000000000],ETH[2.927433850000000000],ETHW[2.926204870000000000],GRT[1.002944280000000000],LINK[28.194775680000000000],LTC[3.151468340000000000],MATIC[596.847029340000000000],SHIB[6382308.708037 250000000000],SOL[17.408801890000000000],TRX[14.142022930000000000],USD[4099.867139954928522 0],USDT[1.0686155500000000000] |
| 07967497 | CUSDT[2.000000000000000000],DOGE[0.012964210000000000],ETH[0.038422110000000000],ETHW[0.037943310000000000],LINK[5.008157910000000000],SHIB[22594817.997097270000000000],USD[108.3188970479271168] |
| 07967500 | BTC[0.114285600000000000],ETH[1.678320000000000000],ETHW[1.678320000000000000],USD[34.400000000000000000] |
| 07967501 | BF_POINT[100.000000000000000000],ETH[0.000000100000000],ETHW[0.000000057585642],SHIB[1.000000000000000000],USD[0.000002647304645] |
| 07967503 | USD[20.000000000000000] |
| 07967504 | BF_POINT[100.000000000000000000],BTC[0.001290960000000000],CUSDT[17.000000000000000000],DOGE[335.343954290000000000],ETH[0.031153690000000000],ETHW[0.032743290000000000],GRT[23.876789350000000000],KSHIB[340.450890430000000000],LINK[1.732612500000000000],MATIC[210.011150390000000000],SOL[1.438647500000000000],SUSHI[1 2.120315200000000000],TRX[261.532462950000000000],USD[0.000094402564954],USDT[0.000000078586080] |
| 07967505 | AAVE[0.000000001078130 9],DOGE[2.000000000000000000],SHIB[2.000000000050194197],TRX[0.002859020000000000],USD[0.000009068866310] |
| 07967506 | BRZ[605.403463470000000000],BTC[0.028373802508000 0],CUSDT[4945.170011680000000000],DOGE[2830.366967470000000000],ETH[0.205085730000000000],ETHW[0.204870680000000000],MATIC[45.464144360000000000],SHIB[3927829.469826990000000000],SUSHI[26.614666130000000000],TRX[2.000000000000000000],USD[0.006853224143414 0],USDT[1.052337100000000000] |
| 07967511 | DOGE[1.000000009237807 6],ETH[0.000000092074670],ETHW[0.000000092074670],GRT[0.000000072242872],MATIC[40.723302513408512 2],SHIB[0.000000084371078],TRX[3.000000000000000000] |
| 07967514 | CUSDT[2.000000000000000000],SHIB[3702674.304064560000000000],TRX[1.000000000000000001],USD[0.000000000014993] |
| 07967518 | BTC[0.024575400000000000],USD[6.475800000000000000] |
| 07967522 | CUSDT[3.000000000000000000],DOGE[2.000000000190000 00],ETH[0.000008867812739],ETHW[0.000008867812739],GRT[1.002835070000000000],SHIB[307.955189690000000000],SOL[0.000000075773688],USD[0.009738094757008 5] |
| 07967529 | USD[20.000000000000000] |
| 07967534 | BTC[0.000001450000000],DOGE[171.781576840000000000],ETH[0.000048480000000],ETHW[6.206724236193180 0],MATIC[10.390690900000000000],NFT[367069170121493887][1],SHIB[4.000000000000000000],SOL[4.191000430000000000],TRX[531.210924150000000000],USD[5109.2192422073051540] |
| 07967535 | USD[21.742439300000000000] |
| 07967539 | CUSDT[2.000000000000000000],USD[0.006814268648460] |
| 07967540 | CUSDT[30.000000000000000000],DOGE[4.000000000000000000],ETHW[0.080421860000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000864731842891 6] |
| 07967541 | DOGE[1364.593555610000000000],NEAR[6.461242580000000000],SHIB[1482203.343877890000000000],TRX[1.000000000000000000],USD[40.812833983426838 6] |
| 07967544 | USD[25000.0052968430000000] |
| 07967554 | SHIB[102694.228634145518 1625],SOL[1.162500000000000000],USD[0.000000322145375 0] |
| 07967557 | USD[20.000000000000000] |
| 07967561 | USD[0.096104000000000000] |
| 07967567 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],LINK[0.000052700000000],SHIB[439270.907059800000000000],USD[10.611490802812099 0] |
| 07967571 | CUSDT[8.000000000000000000],DOGE[348.628656270000000000],SHIB[65815.602848970000000000],TRX[1.000000000000000000],USD[0.004031061622403 6] |
| 07967600 | USD[0.393041480000000000] |
| 07967601 | BAT[20268.212417960000000000],BTC[6.160134170000000000],LINK[105.504157070000000000],SUSHI[105.084265380000000000],UNI[2002.115088240000000000] |
| 07967605 | USD[0.000000015438942 9],USDT[0.000000007626687] |
| 07967612 | USD[20.000000000000000] |
| 07967613 | BRZ[2.000000000000000000],BTC[0.000000978497340],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000100000000],USD[0.000024368867251 5],USDT[1.025431981810522 4] |
| 07967617 | BAT[5.034417450000000000],TRX[81.069642580000000000],USD[0.003938335583168 2] |
| 07967626 | NFT[359551114309084110][1],NFT[365773443749424153 3][1],NFT[403676435891155239][1],USD[0.009955114907845 0] |
| 07967634 | ETH[0.000000100000000],SHIB[8.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.000000029744932] |
| 07967638 | USD[20.000000000000000] |
| 07967641 | LTC[0.099000000000000000],USD[0.000001123904317 5] |
| 07967642 | MATIC[9.410000000000000000],USD[0.005090797932552 9],USDT[0.000000097058324] |
| 07967646 | USD[2000.000000000000000] |
| 07967647 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07967649 | USD[20.0000000000000000] |
| 07967651 | CUSDT[1.0000000000000000],DOGE[0.0000000060527000],ETH[0.0000000040685040],SHIB[0.0000000000457805],USD[0.0000000077003684] |
| 07967656 | MATIC[0.0000614600000000],USD[0.0470508307675307] |
| 07967660 | USD[2.0800000000000000] |
| 07967661 | AAVE[6.8863595300000000],AVAX[9.1298427600000000],BAT[46.1823099300000000],BRZ[6.2670425300000000],BTC[0.2404214900000000],DOGE[15.5215244100000000],ETH[5.4208936350125247],ETHW[4.3671446300000000],SHIB[3.0000000000000000],SOL[120.3908242300000000],TRX[21.9783064100000000],USD[0.8307332253001938],USDT[1.0609942800000000] |
| 07967666 | USD[1000.0000000000000000] |
| 07967674 | CUSDT[1484.1826580000000000],NFT [4223109831759914051][1],NFT [505491715828697359][1],SHIB[1683983.4597391400000000],USD[0.0021005002195226] |
| 07967675 | LINK[0.0023101000000000] |
| 07967676 | ETH[0.2787014000000000],ETHW[0.2787014000000000],SOL[0.0007000000000000],USD[0.0001250896547700],USDT[0.0088703000000000] |
| 07967681 | USD[20.0000000000000000] |
| 07967692 | NFT [521992980902238432][1],USD[0.0000000046933374],USDT[0.0000084020450163] |
| 07967704 | BTC[0.0000801600000000],DOGE[34.1135827600000000],USD[0.0005014490654496] |
| 07967706 | USD[2.6854993200000000] |
| 07967709 | BF_POINT[200.0000000000000000] |
| 07967714 | USD[0.0033987633052699] |
| 07967717 | BTC[0.0001592900000000],USD[0.0001494107866622] |
| 07967740 | BF_POINT[100.0000000000000000],BTC[0.0003183800000000],CUSDT[5.0000000000000000],DOGE[101.4324206600000000],ETH[0.0112681700000000],ETHW[0.0111313700000000],SOL[0.1286088300000000],USD[5.4051125452090259] |
| 07967741 | BTC[0.0017323300000000],TRX[1.0000000000000000],USD[0.0001503841938577] |
| 07967745 | AUD[71.6272400300000000],BAT[76.3149859700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0009132534009590] |
| 07967748 | USD[0.0100194989670597] |
| 07967749 | BTC[0.0000805900000000],DOGE[18.7250637700000000],LINK[0.1700116600000000],SHIB[72571.4738104700000000],SOL[0.0010573000000000],USD[0.0050489972657972] |
| 07967751 | BAT[158.7521383200000000],BRZ[232.4285407500000000],CUSDT[3.9134800000000000],DOGE[667.2738164100000000],GRT[86.0339773700000000],LINK[8.1846140700000000],SHIB[5.0000000000000000],UNI[5.3372968000000000],USD[0.0067753110846028] |
| 07967755 | ETH[0.0000009000000000],ETHW[0.0000007000000000],SOL[0.0000090500000000],USD[0.0000000076784409] |
| 07967757 | CUSDT[1.0000000000000000],SOL[0.4492847000000000],TRX[1.0000000000000000],USD[0.0071133784400599] |
| 07967767 | USD[4.4963738076892382] |
| 07967770 | USD[20.0000000000000000] |
| 07967778 | ETH[0.0050000000000000],ETHW[0.0050000000000000],NFT [317453561504682159][1],NFT [341377556662038892][1],NFT [348857601318220085][1],NFT [354619521458634245][1],NFT [381952363497922319][1],NFT [395923038432794415][1],NFT [433937842561688766][1],NFT [456313470278444066][1],NFT [461952003264477923][1],NFT [477380316930108849][1],NFT [483500578752859009][1],NFT [485229232555313016][1],NFT [488402364568618377][1],NFT [491381683377956109][1],NFT [502582163251419613][1],NFT [507125520125083372][1],NFT [515153261579646650][1],NFT [518043975342478686][1],NFT [531855018863734511][1],NFT [536646997827571884][1],NFT [546101959284760299][1],NFT [559080700885356019][1],NFT [560258784365013183][1],NFT [560641846841205341][1],NFT [573678443296764568][1],SOL[0.2500000000000000],USD[27.7849960000000000] |
| 07967789 | USD[20.0000000000000000] |
| 07967792 | USD[20.0000000000000000] |
| 07967793 | MATIC[513.7148884100000000],USD[0.1235678232314181] |
| 07967797 | USD[20.0000000000000000] |
| 07967799 | USD[21.5060577200000000] |
| 07967811 | ETH[0.0000000337751910],ETHW[0.0813430037751910],USD[0.0030207303870166],USDT[0.0002868685197357] |
| 07967823 | NFT [315718379596981528][1],NFT [330358793645482592][1],NFT [354805887878531749][1],NFT [425930533542043015][1],NFT [479083544617498898][1],NFT [506219781555782631][1],NFT [537245280634565700][1],NFT [574400044032861955][1],SOL[0.2000000000000000] |
| 07967825 | AVAX[0.0871000000000000],BTC[0.0000124000000000],NFT [470385037549971308][1],SOL[0.0036385300000000],USD[218.9263184219291744] |
| 07967829 | BRZ[1.0000000000000000],BTC[0.0001651600000000],CUSDT[10.0000000000000000],DOGE[157.9759301800000000],TRX[2.0000000000000000],USD[0.7665901270413038] |
| 07967833 | SOL[0.0000000047568752],USD[0.0000015336789372],USDT[0.0000016996629300] |
| 07967837 | SOL[5.4301247400000000] |
| 07967849 | USD[20.0000000000000000] |
| 07967855 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[1.0000188500000000],TRX[1.0000000000000000],USD[0.0024762173619086] |
| 07967866 | DOGE[62314.5157583600000000],SHIB[477352726.3678710900000000],SOL[71.7035322400000000] |
| 07967887 | AAVE[3.3820108300000000],BAT[521.6442329500000000],BCH[0.3704440100000000],BRZ[159.7117080500000000],BTC[0.1310703000000000],CUSDT[4959.4458759300000000],DOGE[851.1871878100000000],ETH[1.8654780700000000],ETHW[1.8649716900000000],GRT[301.8052246000000000],KSHIB[2566.3772078300000000],LTC[0.5483694500000000],MATIC[1836.2686600800000000],MKR[0.6839540400000000],NFT [353484139713928942][1],NFT [422909676351397795][1],NFT [464761718515274853][1],NFT [504137788713458352][1],NFT [513327714812363758][1],PAXG[0.1762628900000000],SHIB[11594001.2768018600000000],SOL[44.9882107900000000],SUSHI[63.5577786000000000],TRX[1522.0480351900000000],UNI[13.6508449000000000],USD[0.0000001050650171],USDT[1.0731889800000000],YFI[0.0041591300000000] |
| 07967893 | BTC[0.0000000400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000615100889220] |
| 07967895 | GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0017116682539941],USDT[0.2024137900000000] |
| 07967896 | USD[20.0000000000000000] |
| 07967906 | BTC[0.0000052700000000],USD[0.0004266976461725] |
| 07967907 | USD[500.0100000000000000] |
| 07967914 | BRZ[1.0000000000000000],BTC[0.0000006860020000] |
| 07967921 | USD[20.0000000000000000] |
| 07967926 | BRZ[4.0000000000000000],BTC[0.0000000302361120],CUSDT[55.3037043200000000],DOGE[20.2663374400000000],ETH[0.0000000032985390],SHIB[30.0000000000000000],SOL[0.0000000088630240],TRX[7.0000000000000000],USD[0.0109346485401019],USDT[0.0000000026714328] |
| 07967928 | USD[0.1848147800000000] |
| 07967931 | CUSDT[3.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0105351067327331] |
| 07967932 | CUSDT[1.0000000000000000],DOGE[18.9495858000000000],KSHIB[367.3727882400000000],USD[0.0000000010552419] |
| 07967957 | USD[1.0870922300000000] |
| 07967973 | USD[20.0000000000000000] |
| 07967974 | USD[0.0038380887491223] |
| 07967980 | USD[20.0000000000000000] |
| 07967994 | TRX[5195.8248048000000000],USD[0.0000000001934860] |
| 07967999 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07968005 | USD[20.0000000000000000] |
| 07968011 | GRT[0.9130000000000000],TRX[0.0007450000000000],USD[1.2978845350209553],USDT[9.9715402972624132] |
| 07968014 | BTC[0.0014296600000000] |
| 07968020 | AAVE[0.0010728764224724],BAT[2.1532947668644262],BCH[0.0000000038340000],BTC[0.0000000085200000],CUSDT[4.0000000065773104],DOGE[1.0656709782883963],ETH[0.0000000095687882],ETHW[0.0000000095687882],LINK[0.0000000091844942],MATIC[0.0000000032599451],SHIB[0.0000000048120328],SUSHI[0.0691342962283084],TRX[6.9202008668342000],UNI[0.0000000031860752],USD[0.0004781878507462] |
| 07968039 | USD[20.0000000000000000] |
| 07968044 | SOL[0.0000000100000000] |
| 07968051 | USD[70.0000000000000000] |
| 07968071 | DOGE[1.0000000000000000],ETHW[0.0699966800000000],NFT [54813072790908737[1],TRX[1.0000000000000000],USD[0.0001882390245264] |
| 07968074 | USD[20.0000000000000000] |
| 07968079 | USD[0.0006550000000000] |
| 07968091 | LTC[0.0547807500000000],USD[34.9233367251459500] |
| 07968092 | BTC[0.0000000800000000],CUSDT[17.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000004800000000],ETHW[0.0000004800000000],SHIB[27.1798085100000000],TRX[3.0000000000000000],USD[0.6131325113512524] |
| 07968093 | AUD[0.0000000007335140],BAT[1.0000000000000000],BRZ[53.8820746700000000],BTC[0.0000000032651725],CAD[0.0000000032665227],CUSDT[48.7669138700000000],ETHW[0.0056522900000000],MATIC[10.1700976900000000],SOL[0.0000000070449486],TRX[12.0148036200000000],USD[44.2371188800094175] |
| 07968101 | CUSDT[1.0000000000000000],TRX[144.2433627800000000],USD[0.0000000006140424] |
| 07968117 | DOGE[1.0000000000000000],SOL[2.3785716600000000],USD[0.0000006098176083] |
| 07968118 | BAT[30.5645159700000000],CUSDT[1.0000000000000000],USD[0.0000000010985936] |
| 07968120 | DOGE[1.0000000000000000],NFT (33967535381748742[1],NFT (401212781884677464)[1],NFT (572296128855232339)[1],TRX[1.0000000000000000],USD[0.0000348936910173] |
| 07968124 | USD[0.0000019255352347] |
| 07968125 | USD[0.0006327380951210] |
| 07968126 | USD[20.0000000000000000] |
| 07968130 | BTC[0.0023536400000000],CUSDT[1.0000000000000000],ETH[0.0045844200000000],ETHW[0.0045297000000000],SOL[0.0000002200000000],USD[0.0000742145707283] |
| 07968132 | BTC[0.0345819200000000] |
| 07968141 | SOL[2.0523274600000000],USD[0.0000006343580495] |
| 07968147 | TRX[0.0000010000000000],USDT[0.0000014657490236] |
| 07968153 | USD[5.6284646400000000] |
| 07968156 | BAT[0.0001316600000000],BRZ[0.0002749200000000],CUSDT[2.0000000000000000],DOGE[1.0008120600000000],ETH[0.0000000050000000],ETHW[1.6599254050000000],GRT[0.0001486500000000],LINK[0.0000183500000000],MATIC[0.0000000014022864],SHIB[88.0000000000000000],TRX[0.0008791200000000],UNI[0.0000095100000000],USD[2043.2027059924655726],USDT[0.0000002041956648] |
| 07968162 | CUSDT[2.0000000000000000],USD[0.0077525804217210] |
| 07968164 | BTC[0.0015040100000000],CUSDT[4.0020887400000000],DOGE[657.2460777400000000],SHIB[467.1222262600000000],USD[0.0041210698842166] |
| 07968167 | USD[20.0000000000000000] |
| 07968174 | BAT[1.0165555000000000],BF_POINT[100.0000000000000000] |
| 07968198 | BTC[0.0001863500000000],SHIB[4.0000000000000000],USD[0.0083385665964147] |
| 07968203 | USD[20.0000000000000000] |
| 07968209 | USD[4.8726546793429336] |
| 07968210 | BF_POINT[200.0000000000000000],USD[0.0000000062027200],USDT[0.0000000055233211] |
| 07968219 | USD[2.0800000000000000] |
| 07968220 | USD[20.0000000000000000] |
| 07968221 | USD[20.0000000000000000] |
| 07968222 | USD[20.0000000000000000] |
| 07968228 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],KSHIB[203.8759626826985467],SHIB[5.0000000033982344],USD[0.0000000003283404] |
| 07968235 | USD[21.5060577200000000] |
| 07968241 | USD[20.0000000000000000] |
| 07968259 | ETH[0.0040021300000000],ETHW[0.0039474100000000],SHIB[4.9710008300000000],USD[0.0000026865014939] |
| 07968261 | USD[0.0000012041814768] |
| 07968266 | AAVE[0.0000000005932523],CUSDT[11.0000000000000000],DOGE[0.0000000066941488],ETH[0.0000000028993765],GRT[12.1851956248543524],LINK[0.0000000080621356],SOL[0.0000000079465680],SUSHI[0.0000000051966660],TRX[1.0000000000000000],UNI[0.0000000098089092],USD[11.4864705959300000],YFI[0.0000000054916096] |
| 07968269 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[307.1662721300411477] |
| 07968282 | USD[0.0001810200000000] |
| 07968283 | SOL[3.2871050300000000] |
| 07968284 | BTC[0.0006441500000000],CUSDT[2.0000000000000000],ETH[0.0084602300000000],ETHW[0.0083507900000000],SHIB[1086328.9146371000000000],USD[0.0002862346671152] |
| 07968287 | USD[0.0002570000000000] |
| 07968290 | BTC[0.0001024300000000],ETHW[0.0544910400000000],USD[0.8261700000000000] |
| 07968292 | BRZ[1.0000000000000000],BTC[0.0000018800000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],SOL[0.0000097158756],USD[0.5302603102422457] |
| 07968297 | USD[21.5060577200000000] |
| 07968299 | USD[108.3444931700000000] |
| 07968302 | LINK[0.0208022800000000],SOL[0.3700000000000000],UNI[5634.4343093100000000],USD[-89.6050139451267048],USDT[0.6832232000000000] |
| 07968312 | SOL[0.0000001000000000],USD[0.0000241747012504] |
| 07968318 | USD[20.0000000000000000] |
| 07968323 | CUSDT[2.0000000000000000],NFT (296440765487580494)[1],NFT (426985712692803730)[1],NFT (463932371752433929)[1],NFT (465836820220536301)[1],NFT (531269286448897650)[1],TRX[868.5243354000000000],USD[13.0435535610822701] |
| 07968330 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0099188153127555] |
| 07968335 | USD[20.0000000000000000] |
| 07968348 | BTC[0.0108176500000000],DOGE[1.0000000000000000],USD[0.0004980237765142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07968351 | BTC[0.0000000065772000],NFT (326975963527128195)[1],SHIB[1.000000000000000],TRX[0.000781320000000000],USD[0.0004304420759146],USDT[0.000000000729440] |
| 07968353 | SOL[0.0087339400000000],TRX[0.0049019900000000],USD[-0.0960114588814469] |
| 07968365 | BCH[0.0000000068746059],BF_POINT[300.000000000000000],BTC[0.0000000054731731],DOGE[0.0000000024992318],DOGE[0.000000052267281],GBP[0.0000000067030500],GRT[0.000000034560000],LTC[0.000000879155],MATIC[0.000000095280000],SHIB[0.0000000879155397],SOL[0.0000031278552597],SUSHI[0.0000000066114479],TRX[0.0000000088151074],USD[1.2542057165890831],USDT[0.0000000165367327] |
| 07968366 | USD[5.4247496800000000] |
| 07968379 | USD[21.5060577200000000] |
| 07968383 | MATIC[0.0000000005852560],SHIB[13888888.6235597394070726],USD[0.0000000098637552] |
| 07968387 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],MATIC[18.7890454400000000],SOL[4.4782575500000000],USD[0.2960131955609536] |
| 07968401 | USD[20.0000000000000000] |
| 07968406 | USD[20.0000000000000000] |
| 07968407 | USD[0.0000000040382244],USDT[2.0754533451431704] |
| 07968408 | DOGE[0.0000000078848219],SHIB[92664.5849227900000000],USD[0.0082203695377284] |
| 07968421 | SHIB[154324.5927149300000000],USD[0.0000000000002308] |
| 07968426 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1603219.1835848115300000],UNI[0.0000978100000000],USD[0.0000002566639564] |
| 07968428 | SHIB[109176.7744843200000000],USD[0.0000000000003206] |
| 07968432 | SOL[0.0375600000000000] |
| 07968448 | BTC[0.0038585200000000],MATIC[130.0000000000000000],USD[10.9050896160000000] |
| 07968449 | BRZ[1.0000000000000000],SOL[11.5012110400000000],USD[0.0041967856273826] |
| 07968458 | BTC[0.0000049772150000],EUR[0.3645450000000000],GRT[36.0000000000000000],NFT (346404708748213121)[1],SOL[1.3200000000000000],UNI[0.0238949000000000],USD[15.3381650109340748],USDT[6.2791244400000000],YFI[0.0010000000000000] |
| 07968462 | BTC[0.0005585500000000],USD[0.0001217423155340] |
| 07968465 | ETH[0.0002370400000000],ETHW[0.4822876000000000],USD[0.5157601718080716] |
| 07968466 | ETH[0.0000000046004795],SOL[0.0000000013617353],USD[4.7689363706500000] |
| 07968481 | USD[20.0000000000000000] |
| 07968508 | USD[20.0000000000000000] |
| 07968509 | BTC[0.0007963600000000] |
| 07968519 | BTC[0.3397401400000000],ETH[0.3221752100000000],ETHW[0.3220076300000000],NFT (548613330577452479)[1] |
| 07968523 | USD[14.0926072000000000] |
| 07968526 | USD[20.0000000000000000] |
| 07968529 | CUSDT[1.0000000000000000],SHIB[0.0000000079609545],USD[0.0000000032788766] |
| 07968534 | DOGE[1.0000000000000000],USD[0.0000000064334809] |
| 07968550 | BTC[0.0043172200000000],CUSDT[1.0000000000000000],USD[0.0006326503224530] |
| 07968553 | USD[20.0000000000000000] |
| 07968588 | USD[0.0000010048578288] |
| 07968604 | SOL[0.0010000000000000] |
| 07968642 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000006800000000],ETHW[0.0256286900000000],MATIC[0.0000000003152062],NFT (353004398998012543)[1],SHIB[16.0000000000000000],USD[0.0000001312476275],USDT[0.0000000042971520] |
| 07968654 | CUSDT[2.0000000000000000],ETH[0.0000000097321808],ETHW[1.0928046500000000],GRT[1.0000000000000000],LINK[0.0014023000000000],MATIC[0.0000000006000000],TRX[0.0000000036960000],USD[2.6199096467727031] |
| 07968663 | ETH[0.0103250500000000],ETHW[0.0102018419299663] |
| 07968670 | BTC[0.0001000000000000],USD[0.5792876000000000] |
| 07968694 | ETH[0.0180000000000000],ETHW[0.0180000000000000] |
| 07968699 | USD[20.0000000000000000] |
| 07968701 | BTC[0.0002000000000000],ETH[0.0000000095470688],ETHW[0.0001335195470688],USD[198.4839433861072551] |
| 07968705 | ETH[0.0257099694468990],ETHW[0.0257099694468990],USD[0.0000000025525094],USDT[0.0000077392102720] |
| 07968706 | USD[0.0076430781148211] |
| 07968710 | USD[100.0507069675178144] |
| 07968715 | USD[20.0000000000000000] |
| 07968719 | AVAX[2.1000000000000000],ETHW[0.0939802000000000],MATIC[20.0000000000000000],NEAR[8.6953200000000000],NFT (392495966190708713)[1],SHIB[299730.0000000000000000],SOL[1.5800000000000000],USD[1.8526473680000000] |
| 07968737 | DOGE[34.0476883300000000],ETH[0.0025493200000000],ETHW[0.0025219600000000],SHIB[149534.3451293900000000],TRX[1.0000000000000000],USD[0.0000270338242624] |
| 07968757 | USD[20.0000000000000000] |
| 07968761 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[108.6453801200000000],ETH[0.0217455500000000],ETHW[0.0214719500000000],PAXG[0.0002589000000000],SHIB[753239.3196975100000000],SOL[0.0046785000000000],TRX[1.0000000000000000],USD[2.9340218584520535] |
| 07968768 | USD[21.5060577200000000] |
| 07968781 | USD[20.0000000000000000] |
| 07968794 | BTC[0.0080931000000000],LINK[0.1980000000000000],LTC[0.0100000000000000],USD[2.7520172000000000] |
| 07968797 | DOGE[298.7168301700000000] |
| 07968803 | BTC[0.0014783900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[1.0721979800000000],USD[0.0046291556158117] |
| 07968812 | USD[20.0000000000000000] |
| 07968813 | BTC[0.0002349700000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],MATIC[44.0260959200000000],USD[0.8661560069748415] |
| 07968814 | SOL[0.0007432058996000] |
| 07968819 | BRZ[1.0000000000000000],USD[2.6766863100458101] |
| 07968821 | MATIC[1984.4892034600000000] |
| 07968822 | AAVE[0.0090366500000000],BTC[0.0000962200000000],ETH[0.0015103800000000],ETHW[0.0014967000000000],GRT[2.6558760200000000],MATIC[4.1011085600000000],MKR[0.0021474300000000],PAXG[0.0030143400000000],SHIB[41790.3734671600000000],SUSHI[0.4438480300000000],USD[0.0019322028504933],YFI[0.0000812400000000] |
| 07968827 | DOGE[37.1850666500000000],USD[0.0000000015380860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07968840 | BTC[0.005550750000000000],ETH[0.008836670000000000],SOL[1.993647260000000000],USD[0.000711288760036S],USDT[0.000000005007140] |
| 07968846 | BTC[0.020757720000000000],CUSDT[4.00000000000000000],ETH[0.520329700000000000],ETHW[0.520111200000000000],NFT[4391913128279173811[1],NFT[4897515283956300481[1],SHIB[1543912.841299380000000000],SOL[2.501196690000000000],TRX[1052.006484940000000000],USD[0.434089822670T922] |
| 07968849 | BTC[0.000092408700000],DOGE[309.690000000000000000] |
| 07968853 | BTC[0.000000054996875],CUSDT[4.00000000000000000],DOGE[0.000000091069662],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0083905444096443] |
| 07968854 | SOL[0.066957130000000],USD[0.0000017303997925] |
| 07968871 | SHIB[1711742.5539198900000000],TRX[1.00000000000000000],USD[0.0000000000000262] |
| 07968885 | USD[30.00000000000000000] |
| 07968889 | NFT[461247790893781609][1],SOL[0.952270205118453O],USD[0.0083071094219373],USDT[0.000000133326149] |
| 07968891 | LINK[0.00000005000000000],USDT[4.00000000000000000] |
| 07968900 | USD[20.00000000000000000] |
| 07968901 | USD[20.00000000000000000] |
| 07968916 | AVAX[11.4277057577219863],CUSDT[3.00000000000000000],DOGE[0.0000000424129361],MATIC[177.0984233800000000],SHIB[1.000000073687955],SOL[1.7132530300000000000],USD[0.0000001081774444],USDT[1.0618556500000000] |
| 07968922 | USD[21.5060577200000000] |
| 07968931 | BTC[0.466533000000000000],ETH[0.999000000000000000],ETHW[0.999000000000000000],GRT[5546.4480000000000000],SOL[44.6852700000000000000],SUSHI[99.9000000000000000000],USD[1909.5570000000000000] |
| 07968942 | BF_POINT[100.00000000000000000],CUSDT[2.00000000000000000],USD[23.9589292200079739] |
| 07968946 | USD[88.8455742804766251] |
| 07968947 | USD[0.8347290000000000] |
| 07968953 | CUSDT[1238.2710817300000000],MATIC[14.6012936100000000],TRX[259.6238208800000000],USD[27.1755679575687160] |
| 07968958 | USD[3.9348500000000000] |
| 07968962 | USD[20.00000000000000000] |
| 07968968 | USD[0.0023938000000000] |
| 07968969 | CUSDT[1.00000000000000000],USD[19.7847200109651936] |
| 07968974 | CUSDT[1.00000000000000000],SHIB[5211924.3182954000000000],USD[0.0000000000004156] |
| 07968975 | ETHW[0.177000000000000000],NFT[498327204248323902][1],USD[0.0092773000000000] |
| 07968976 | AVAX[3.1771472500000000],DOGE[2.00000000000000000],ETH[0.0073636600000000],ETHW[0.0072679000000000],LTC[0.1558124000000000],NEAR[4.9170710600000000],SHIB[7.00000000000000000],SOL[4.2434847300000000],TRX[1.00000000000000000],UNI[14.8466214800000000],USD[0.0000060112348184] |
| 07968984 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000565262339] |
| 07968992 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],ETH[0.0270119700000000],ETHW[0.0266760400000000],LINK[3.6503238100000000],MATIC[80.0190344800000000],SHIB[1456066.1373813700000000],SOL[0.5661019700000000],USD[0.1160292613124856] |
| 07968994 | USD[20.00000000000000000] |
| 07969003 | LINK[0.00000001050000O],NFT[478964713000094540][1],SOL[0.0000000065444061] |
| 07969007 | ETHW[1.3198519400000000] |
| 07969009 | USD[0.000000004868847A] |
| 07969023 | BTC[0.0013211600000000] |
| 07969025 | BTC[0.0031968000000000],USD[4.6683953000000000] |
| 07969032 | USD[21.5060577200000000] |
| 07969039 | SHIB[1198800.00000000000000],USD[0.0956512000000000] |
| 07969041 | CUSDT[2.00000000000000000],TRX[2.00000000000000000],USD[0.0034023297833968] |
| 07969044 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0000000046733994],USDT[0.0000000749018112] |
| 07969047 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],SOL[0.0000000017964200],TRX[5.00000000000000000],USD[0.0000000394440971],USDT[0.0025273763509795] |
| 07969048 | USD[20.00000000000000000] |
| 07969049 | CUSDT[3.00000000000000000],SHIB[385986.6809784600000000],TRX[55.5283101900000000],USD[3.6577943612845368] |
| 07969065 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0045576507306909] |
| 07969068 | ETH[0.0449252500000000],ETHW[0.0443643700000000] |
| 07969086 | USD[0.0061093438258836] |
| 07969088 | USD[1.9500725982671756] |
| 07969095 | USD[0.0028041766331119],USDT[0.0000212547714982] |
| 07969104 | USD[20.00000000000000000] |
| 07969106 | BTC[0.0015829400000000],CUSDT[2.00000000000000000],SHIB[511401.1293924400000000],USD[0.0004732488633460] |
| 07969114 | USD[20.00000000000000000] |
| 07969122 | USD[20.00000000000000000] |
| 07969123 | USD[20.00000000000000000] |
| 07969125 | BAT[2.00000000000000000],BRZ[2.00000000000000000],GRT[2.00000000000000000],SHIB[4.00000000000000000],TRX[7.00000000000000000],USD[0.0000000124378908],USDT[0.0000000014360600] |
| 07969126 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.0098936100000000],ETHW[0.0097704900000000],GRT[24.1772704700000000],TRX[115.4377427500000000],USD[26.1169144943237061] |
| 07969148 | TRX[1.00000000000000000],USD[0.0000001825O1113] |
| 07969151 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],MATIC[1066.1096702500000000],SOL[0.1118505600000000],USD[0.0000000195488847] |
| 07969153 | SOL[0.0000001000000000] |
| 07969157 | BTC[0.0107631800000000] |
| 07969166 | USD[20.00000000000000000] |
| 07969168 | BF_POINT[300.00000000000000000],SHIB[1522878.5609433700000000],USD[0.0002285600012885] |
| 07969175 | BTC[0.0008212000000000],CUSDT[1.00000000000000000],NFT[388675003620705064][1],USD[25.0001217727152560] |
| 07969180 | USD[20.00000000000000000] |
| 07969184 | ETHW[0.1089430000000000],USD[1.7350170949194410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07969190 | USD[43.500000000000000] |
| 07969199 | BF_POINT[100.000000000000000],BTC[0.000000001902959],NFT [362981052830324935][1],SHIB[1.000000000000000] |
| 07969200 | BTC[0.035632120000000],ETH[0.000573650000000],SOL[19.817491620000000],USD[504.013430690000000] |
| 07969203 | ETH[0.000011120000000],ETHW[1.215986091689757] |
| 07969209 | USD[20.000000000000000] |
| 07969211 | USD[20.000000000000000] |
| 07969213 | BTC[0.000160470000000],CUSDT[2.000000000000000],ETH[0.003837610000000],SOL[0.078692440000000],USD[0.005282650047007] |
| 07969214 | CUSDT[9.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.006683623479337] |
| 07969220 | USD[20.000000000000000] |
| 07969221 | USD[0.004107600000000] |
| 07969227 | ETH[0.000000005600700],KSHIB[72.753411040000000],SHIB[653795.793811470000000],USD[0.000000061585218] |
| 07969229 | USD[0.028567708235972S] |
| 07969233 | USD[0.000680630000000],CUSDT[1.000000000000000],USD[0.000383266533257A] |
| 07969236 | BTC[0.000000094847577],ETH[0.0000000493969SS],GRT[0.000000004171S130],KSHIB[0.000000009687962],LINK[0.000000004716268],MATIC[0.000850286683670],SHIB[2.000000011890067],SOL[0.000000060970576],TRX[0.000000007785826G],UNI[0.000000055699269],USD[55.726677229S436102] |
| 07969245 | USD[21.506057720000000] |
| 07969249 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.003798669709904] |
| 07969252 | BCH[0.184035960000000],BTC[0.004449650000000],CUSDT[10.000000000000000],DOGE[362.994487680000000],ETH[0.146183440000000],ETHW[0.145296330000000],GRT[48.411569480000000],LINK[5.727222290000000],LTC[0.239742190000000],SHIB[1497107.527225920000000],SOL[1.569546710000000],TRX[1.000000000000000],USD[0.317068475695478] |
| 07969253 | USD[20.000000000000000] |
| 07969261 | USD[20.000000000000000] |
| 07969262 | BTC[0.001607850000000],CUSDT[1.000000000000000],USD[20.0004252866130855] |
| 07969264 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000020000000],NFT [337762390184169608][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000120464204506],USDT[0.3657993500000000] |
| 07969265 | USD[277.506059059152424T] |
| 07969268 | CUSDT[2.000000000000000],DOGE[308.325841490000000],USD[0.010000026843093] |
| 07969270 | USD[20.000000000000000] |
| 07969275 | DOGE[187.000000000000000],USD[0.005573176000000] |
| 07969282 | CUSDT[2.000000000000000],ETH[0.012653330000000],ETHW[0.012497790000000],MATIC[12.388030460000000],USD[0.000347026654779] |
| 07969283 | NFT [303402592903933778][1],NFT [389060605140535369][1],NFT [561328561920586762][1],SOL[10.239629300000000],USD[4.965575383233106A],USDT[11.832097880000000] |
| 07969284 | DOGE[1.000000000000000],MATIC[0.002784180000000],USD[0.000000008192688] |
| 07969292 | TRX[1.000000000000000],USD[0.003005217960704] |
| 07969293 | LTC[0.129193340000000] |
| 07969313 | BAT[1.011804240000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.005874240169890S],USDT[0.000000066056914] |
| 07969317 | SOL[15.853211330000000],USD[0.1620364631763053] |
| 07969325 | ETH[0.000000064543722],MATIC[0.000000017950168],USD[0.000155693629700] |
| 07969326 | LINK[2.271596540000000],USD[0.000001792779158],USDT[0.000000087775980] |
| 07969330 | CUSDT[1.000000000000000],MATIC[84.3889385282579120] |
| 07969333 | USD[21.506057720000000] |
| 07969348 | NFT [297359315419389126][1],USD[0.042389002000000] |
| 07969353 | BTC[0.000506150000000],ETH[0.007000000000000],ETHW[0.007000000000000],SOL[0.210000000000000],USD[2.317275115662189S] |
| 07969357 | DOGE[1669.976746130000000],MATIC[550.000000000000000],USD[48.677719692126392]] |
| 07969360 | USD[0.000000375406544] |
| 07969365 | USD[20.000000000000000] |
| 07969373 | BRZ[301.727945110000000],CUSDT[2.000000000000000],GRT[23.751860400000000],SHIB[1.000000000000000],SUSHI[42.413295440000000],TRX[1.000000000000000],USD[26.977503183202179D] |
| 07969381 | USD[20.000000000000000] |
| 07969383 | BTC[0.008065880000000],SOL[0.233084110000000],USD[0.002930897349604] |
| 07969387 | USD[0.009338590000000] |
| 07969389 | ETH[0.000060510000000],ETHW[0.000060510000000],USD[0.007194477603119],USDT[0.000000000076500] |
| 07969403 | BTC[0.000000036800000],USD[0.0099733986770400] |
| 07969404 | BTC[0.000698600000000],USD[4.736000000000000] |
| 07969412 | BTC[0.000604720000000],SOL[44.835120000000000] |
| 07969423 | USD[20.000000000000000] |
| 07969426 | USD[20.000000000000000] |
| 07969460 | SHIB[99900.000000000000000],USD[0.0000000644432400] |
| 07969464 | BRZ[1.000000000000000],BTC[0.004765682021260],CAD[0.004994763803988],CUSDT[4.000000000000000],DOGE[1.000000000000000],LINK[0.000628400000000],TRX[1.000000000000000],USD[0.000000210383789] |
| 07969466 | BRZ[1.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000025267677123] |
| 07969471 | EUR[0.000000088232716],SHIB[457.495651251728859Z],USD[0.000000080206319],USDT[5.2333266581150098] |
| 07969472 | USD[0.000000882000000] |
| 07969473 | BTC[0.000320880000000],CUSDT[1.000000000000000],ETH[0.004524090000000],ETHW[0.004524090000000],SOL[0.214316680000000],TRX[1.000000000000000],USD[10.0007717409367208] |
| 07969474 | USD[0.015260670000000] |
| 07969481 | CUSDT[2.000000000000000],USD[0.000000100367490],USDT[0.004895204641878] |
| 07969482 | USD[0.012786970000000] |
| 07969484 | BAT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.009658269714716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07969490 | BTC[0.084515400000000000],ETH[0.619380000000000000],ETHW[0.619380000000000000],SOL[20.245290000000000000],USD[3.622635000000000000] |
| 07969496 | BRZ[2.000000000000000000],BTC[0.012966670000000000],ETH[0.058609930000000000],ETHW[0.057883860000000000],SOL[10.400266380000000000],TRX[2.000000000000000000],USD[0.009184171871870438] |
| 07969501 | ETH[0.001000000000000000],ETHW[0.001000000000000000],MATIC[10.249537925320059000],SOL[0.101487860000000000],TRX[10.642907790222696600],USD[0.000272896157839] |
| 07969510 | USD[21.506057720000000000] |
| 07969515 | BTC[0.000100019000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[1.589091900000000000] |
| 07969520 | USD[0.006128270000000000] |
| 07969539 | BAT[1.012905760000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.002745360000000000],SOL[131.213061490000000000],TRX[2.000000000000000000],USD[0.000014314804864] |
| 07969540 | CUSDT[1.000000000000000000],SOL[1.049358170000000000],USD[0.055405921231893 0] |
| 07969551 | CUSDT[1.000000000000000000],DOGE[10991.075986960000000000],SHIB[1.000000000000000000],USD[0.000000021954579] |
| 07969556 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],NFT (319105939723451158)[1],NFT (345523025628762344)[1],NFT (366066204492025845)[1],NFT (383941616540585300)[1],NFT (396595575485444342)[1],NFT (462119695404279720)[1],NFT (528786544982117920)[1],NFT (570231703978600694)[1],NFT (574389176790345465)[1],SOL[0.933788844851928],TRX[1.000000000000000000],USD[0.000000088076530] |
| 07969557 | BTC[0.007900000000000000],USD[4.522948000000000000] |
| 07969560 | CUSDT[4.000000000000000000],DOGE[0.000000007552387],MATIC[0.000000063721472],SOL[0.000000068217576],USD[0.002219986167160] |
| 07969561 | GRT[1484.420000000000000000],MATIC[90.000000000000000000],MKR[0.117400000000000000],SOL[0.404995000000000000],USD[0.000000007302672] |
| 07969570 | USD[21.506057720000000000] |
| 07969574 | CUSDT[3.000000000000000000],SHIB[580663.411442350000000000],USD[0.000000033767177] |
| 07969576 | USD[0.000013565020161 4] |
| 07969583 | BCH[0.222000000000000000],USDT[0.307769800000000000] |
| 07969590 | NFT (349274259879287064)[1],NFT (564399316159374741)[1],SHIB[1.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.000000902313763] |
| 07969595 | DOGE[1.000000000000000000],ETH[0.158980610000000000],ETHW[0.158404960000000000],USD[1.731814460000018150] |
| 07969598 | BTC[0.002340560000000000],ETH[0.015954420000000000],ETHW[0.015954420000000000],USD[2099.467926719429668 26],USDT[25.000000000000000000] |
| 07969602 | BTC[0.000000045116367],SOL[0.668772770000000000],USD[3.461645000000000000] |
| 07969604 | ETH[0.009950000000000000],ETHW[0.009950000000000000],USD[10.532000000000000000] |
| 07969611 | USD[20.000000000000000000] |
| 07969615 | DOGE[1.000000000000000000],TRX[522.651103040000000000],USD[0.000000009930564] |
| 07969625 | TRX[1.000000000000000000],USD[0.000030476733224] |
| 07969632 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1594.212548840000000000],ETH[2.975649190000000000],ETHW[2.975649190000000000],GRT[1.000000000000000000],MATIC[130.729086520000000000],SHIB[4341785.342132680000000000],TRX[878.735360000000000000],USD[3919.060018036448098 1] |
| 07969635 | USD[0.000000067029160] |
| 07969637 | ETH[0.000000100000000],ETHW[0.000000092344984],NFT (401419206693383061)[1],SOL[0.000000092580072] |
| 07969642 | USD[50.000000000000000000] |
| 07969647 | BTC[0.000000030000000],CUSDT[3.020871540000000000],MATIC[0.004096200000000],SOL[0.000048300000000],TRX[1.000000000000000000],USD[0.005696420911270 5],USDT[0.000000037804360] |
| 07969658 | CUSDT[1.000000000000000000],SHIB[346291.069588720000000000],SOL[0.006854630000000000],USD[0.000000000005510] |
| 07969660 | CUSDT[1.000000000000000000],SOL[2.617376170000000000],USD[0.000002075221174 4] |
| 07969664 | USD[0.001740170000000000] |
| 07969670 | USD[1.321890600000000000] |
| 07969678 | NFT (307643644280520777)[1],NFT (378909780986958915)[1],NFT (457599062517000471)[1],NFT (487457088068097500)[1],NFT (490981664535992143)[1],NFT (573160625758157832)[1],USD[0.008524057825 9112] |
| 07969687 | BTC[0.040000000000000000],USD[0.412584400000000000] |
| 07969692 | BCH[0.000000400000000],CUSDT[1.000000000000000000],MATIC[0.022308430000000000],SHIB[564292.628835160000000000],TRX[1.000000000000000000],USD[0.000000206430606] |
| 07969714 | DOGE[15.813262430000000000],ETH[0.001155720000000000],ETHW[0.001155720000000000],KSHIB[82.477981670000000000],LINK[0.167494110000000000],MATIC[5.304409280000000000],SHIB[280648.969092500000000000],SOL[0.028701820000000000],SUSHI[0.602099160000000000],USD[0.000442733961388] |
| 07969718 | USD[0.000000004753162 2] |
| 07969722 | ETH[0.000825250000000000],ETHW[0.000825245398850],USD[0.000221605214328] |
| 07969726 | BCH[0.000000032040720],BRZ[3.000000000000000000],BTC[0.000000031933930],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[4.168322030000000000],SHIB[271.695130290000000000],TRX[2.000000000000000000],USD[0.008269772276511126],USDT[1.084583310000000000] |
| 07969737 | USD[83.250000000000000000] |
| 07969738 | BTC[0.000159970000000000],USD[0.006099521657516] |
| 07969747 | BTC[0.002928010000000000] |
| 07969749 | BTC[0.017234340000000000] |
| 07969754 | BTC[0.000000049575168],ETH[0.000000096380000],ETHW[0.000000096380000],EUR[0.000000084004831],USD[5.002976202996 2345] |
| 07969758 | CUSDT[2.000000000000000000],DAI[0.000000074000000],MATIC[0.000000078857449],SUSHI[0.000000007347264],USD[0.000000022366319] |
| 07969760 | SHIB[4.000000000000000000],USD[0.046990908719681 3] |
| 07969768 | BF_POINT[300.000000000000000000],DOGE[6562.517439083205617 4],ETH[0.000000089111774],ETHW[0.000000089111774],MATIC[0.000000009882634],SOL[0.000000087413607],USD[0.000000097878909] |
| 07969770 | USD[0.708195300000000000] |
| 07969780 | USD[20.000000000000000000] |
| 07969786 | USD[0.000105280903070 2] |
| 07969792 | CUSDT[1.000000000000000000],ETH[0.038398480000000000],ETHW[0.038398480000000000],USD[0.000193756335540 8] |
| 07969823 | CUSDT[5.000000000000000000],NFT (407809458538068269)[1],TRX[1.000000000000000000],USD[0.000000029356363] |
| 07969846 | USD[21.506057720000000000] |
| 07969849 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.004193880955 7417] |
| 07969864 | SOL[0.072359500000000000] |
| 07969867 | TRX[1.000000000000000000],USD[0.959188912819 9200] |
| 07969870 | BTC[0.000000054865941],ETH[0.000000056064000],ETHW[0.894255665606 4000],USD[0.004495183360 9520],USDT[0.000000080489178] |
| 07969872 | USD[21.506057720000000000] |
| 07969879 | BTC[0.080327390000000000],ETH[1.197745740000000000],ETHW[1.197745740000000000],USD[0.000049157714 1692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07969880 | ETH[3.5181922000000000],ETHW[3.5181922000000000],SHIB[9729297.000000000000000] |
| 07969881 | SOL[0.0017833600000000000],USD[0.0033963440000000] |
| 07969882 | CUSDT[1.0000000000000000],ETH[0.1238115100000000],ETHW[0.1238115100000000],USD[0.00000322293001185] |
| 07969883 | USD[10.8374290860000000] |
| 07969892 | NFT[3168453291417297651],NFT[3403259967861697747],NFT[4569185722506803422],NFT[1],USD[6.39300000000000000] |
| 07969898 | BTC[0.0066414400000000],TRX[8901.651340000000000000] |
| 07969908 | BRZ[2.00000000000000000],BTC[0.0000000440000000],CUSDT[2.00000000000000000],NFT[3623899351234616447],NFT[1],SHIB[25.7923319300000000],TRX[1.00000000000000000],USD[71.5366360023902619] |
| 07969909 | BTC[0.0082494700000000],DOGE[375.6240000000000000],ETH[0.2660000000000000],ETHW[0.2660000000000000],LTC[0.4895100000000000],SHIB[3096900.000000000000000],SOL[0.9990000000000000],USD[0.0004087817806998],USDT[156.6132300000000000] |
| 07969920 | BTC[0.00000032000000000],USD[0.0002892859385274] |
| 07969927 | BTC[0.0024182800000000],DOGE[1.00000000000000000],USD[1100.0103308125307008] |
| 07969965 | BTC[3.3059715000000000],DOGE[3.00000000000000000],LINK[1.0012654800000000],USD[0.0002133021043112],USDT[4.0352629900000000] |
| 07969966 | CUSDT[1.00000000000000000],DOGE[403.8965579700000000],SHIB[5877198.0611777500000000],TRX[2.00000000000000000],USD[0.0009132419313242] |
| 07969967 | ETH[0.00000020000000000],TRX[0.0773370280000000] |
| 07969972 | SHIB[2197800.000000000000000],USD[9.1160000000000000] |
| 07969975 | DOGE[3.00000000000000000],ETHW[0.6467740400000000],SHIB[1.00000000000000000],USD[746.4014437626441258] |
| 07969977 | DOGE[45.1301112300000000],USD[0.0000000019841935] |
| 07969982 | SHIB[5723.8282551496370360],TRX[0.00000000004507248],USD[637.2780337418451777] |
| 07969985 | KSHIB[0.0000000180203332],USD[0.0000000200266671] |
| 07969989 | AVAX[4.0587887600000000],BRZ[1.00000000000000000],BTC[0.0247320000000000],CUSDT[1.00000000000000000],DOGE[4.00000000000000000],SHIB[9.00000000000000000],SOL[107.7057969300000000],TRX[2.00000000000000000],USD[26.2590496478555048] |
| 07969991 | GRT[9.5603270300000000],USD[0.0002739834726438] |
| 07969993 | USD[20.0000000000000000] |
| 07969996 | USD[20.0000000000000000] |
| 07969999 | USD[0.0035672188646096] |
| 07970001 | USD[20.0000000000000000] |
| 07970003 | BTC[0.00000000084125000],SOL[0.0001900000000000],USD[0.5537468000000000] |
| 07970004 | SHIB[8665777.8962804900000000],TRX[1.00000000000000000],USD[0.0000000000004451] |
| 07970007 | USD[20.0000000000000000] |
| 07970011 | BAT[9.9950000000000000],USD[0.0672186879000000],USDT[0.0000000094583441] |
| 07970025 | CUSDT[1.00000000000000000],KSHIB[755.7193216100000000],USD[0.0000000001273707] |
| 07970034 | USD[20.0000000000000000] |
| 07970051 | USD[115.1124232560000000] |
| 07970064 | ETH[0.0069615200000000],ETHW[0.0069615200000000],MATIC[10.8414610700000000],USD[0.0000795450331096] |
| 07970065 | USD[20.0000000000000000] |
| 07970067 | BTC[0.0003338100000000],CUSDT[1.00000000000000000],ETH[0.0025403700000000],ETHW[0.0025130100000000],TRX[174.3702036900000000],USD[0.0005921163213776] |
| 07970072 | ETHW[0.5785734500000000],SOL[0.0000000305175000],TRX[0.0000010000000000],USD[0.0055435460858350],USDT[0.5498034000000000] |
| 07970078 | ETH[0.0297296150000000],ETHW[0.0297296150000000],NFT[3115809980106137981],NFT[3450961595671270571],NFT[3661472460706522871],NFT[4062655793481090231],NFT[4174593611224423121],NFT[4500434095251286181],NFT[5036875752748220501],NFT[5310325834512939251],NFT[5360831004263408641],SOL[0.00000000001543085231],USDT[0.3444520376213607] |
| 07970081 | USD[20.0000000000000000] |
| 07970088 | NFT[3249667833168398221],NFT[3504385004781434211],NFT[5324495437962253661],SOL[0.1598000000000000] |
| 07970094 | DOGE[1124.2121762700000000] |
| 07970100 | ETH[0.0080550400000000],ETHW[0.0079592800000000],NFT[4416572008042847001],NFT[4925627874256079551],SHIB[1.00000000000000000],USD[0.0264202943826154] |
| 07970105 | BTC[0.0074370300000000],SHIB[2.00000000000000000],USD[0.0002638903472457] |
| 07970107 | BCH[0.0020000000000000],BTC[0.0000000098000000],DOGE[43.0000000000000000],GRT[22.0000000000000000],TRX[1.00000000000000000],USD[0.0000015109745924] |
| 07970117 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.0124729700000000],ETHW[0.0124729700000000],USD[42.2593940907095830] |
| 07970135 | BTC[0.0000555200000000],DOGE[0.1769000000000000],MATIC[3.4141444000000000],SHIB[21324.4137077200000000],SOL[0.0067420000000000],USD[0.0234446921866568],USDT[0.4598133243554608] |
| 07970138 | TRX[0.00000000898000000],SHIB[1.00000000000000000],USD[0.0055011033313056] |
| 07970163 | USD[20.0000000000000000] |
| 07970172 | TRX[0.0000000400000000],USD[0.00000000054584462],USDT[0.0000000009261516] |
| 07970179 | BTC[0.0078921400000000],CUSDT[79.6655309900000000],DOGE[714.4901564900000000],ETH[0.1105397400000000],ETHW[5.6355505042493671],GRT[192.8298518305400000],MATIC[213.9342411800000000],SHIB[14973564.5753378900000000],SOL[11.3644444955894720],SUSHI[11.6328510300000000],TRX[646.6449248500000000],USD[0.0004547839524621] |
| 07970186 | ETH[0.0019134300000000],ETHW[0.0019143000000000],USD[0.0000345805066487] |
| 07970187 | USD[0.7700000000000000] |
| 07970199 | BTC[0.0000000048400000],USD[1.2113698000000000] |
| 07970202 | USD[0.0000000050000000] |
| 07970204 | BTC[0.0001599700000000],USD[0.0007926021657516] |
| 07970208 | USD[20.0000000000000000] |
| 07970209 | USD[20.0000000000000000] |
| 07970210 | BRZ[1.00000000000000000],BTC[0.0105366829549582],CUSDT[4.00000000000000000],ETH[0.4183275900000000],ETHW[0.4181518693397040],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000288397620101],USDT[1.0718420500000000] |
| 07970212 | USD[21.5060577200000000] |
| 07970217 | BTC[0.0124585400000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],SUSH[22.3150790700000000],USD[54.3471652172812779],USDT[0.0054157195907847] |
| 07970218 | USD[0.9449606170236000] |
| 07970219 | USD[0.0869385569658731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07970222 | BTC[0.000205570000000],CUSDT[3.000000000000000],DOGE[146.743004880000000],MATIC[5.411918150000000],SHIB[718608.728078580000000],TRX[234.972930820000000],USD[0.000625013770147] |
| 07970224 | AUD[3.953164910000000],CAD[2.588015120000000],EUR[6.463647730000000],USD[0.750000012863232O] |
| 07970225 | ETH[0.000000003367609O],SHIB[1.000000000000000],USD[0.000059764291249],USDT[0.000002767795068] |
| 07970228 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000063707112],SHIB[0.000000008214296S],TRX[2.000000000000000],USD[0.003979671874867S] |
| 07970235 | USD[20.000000000000000] |
| 07970238 | BTC[0.002184790000000],CUSDT[1.000000000000000],ETH[0.027023570000000],ETHW[0.026687410000000],TRX[1.000000000000000],USD[0.224055770723594G] |
| 07970252 | BTC[0.020746100000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.094798040000000],ETHW[0.073599600000000],SHIB[22725842.1974307400000000],TRX[2.000000000000000],USD[1.207902623306746B] |
| 07970265 | USD[20.000000000000000] |
| 07970266 | USD[21.506057720000000] |
| 07970272 | USD[1.938681600000000O] |
| 07970278 | SUSHI[8.700204019169889G] |
| 07970285 | USD[0.000000965054158A] |
| 07970290 | USD[0.008009996853650S] |
| 07970292 | SHIB[1.000000000000000],USD[54.4291344238804510] |
| 07970293 | BF_POINT[100.000000000000000],TRX[0.001073440000000O] |
| 07970294 | CUSDT[1.000000000000000],SUSHI[1.877376390000000O],USD[0.000000068050637O] |
| 07970305 | NFT (421779847859112861)[1],SHIB[1.000000000000000],SOL[0.000000008730249O],TRX[1.000000000000000],USD[0.000001653872753] |
| 07970308 | USD[30.0117556758474464] |
| 07970310 | CUSDT[1.000000000000000],USD[0.0006259451709520] |
| 07970316 | USD[20.000000000000000] |
| 07970317 | USD[0.0094072000000000] |
| 07970318 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.024433730000000],ETHW[0.024132770000000],USD[124.8937487286095554] |
| 07970321 | SOL[0.001659986344364] |
| 07970325 | USD[20.000000000000000O] |
| 07970335 | SOL[68.588310900000000],USD[30.6251550180878602],USDT[0.0000000029756065] |
| 07970336 | ETH[0.002536520000000O],ETHW[0.002509160000000O],USD[0.0000156252329952] |
| 07970337 | AAVE[0.158648570000000O],ALGO[0.002920920000000O],AVAX[0.853653500000000],BAT[14.882874570000000O],BCH[0.460539440000000O],DOGE[0.040626176849419S],ETH[0.000001190000000O],ETHW[0.129405490000000O],GRT[0.018956770000000O],LINK[7.047608970000000O],LTC[0.894526980000000O],MKR[0.021438720000000O],NFT (397833099915774347)[1],NFT (490872493933414825)[1],SHIB[0.000000040000000O],SOL[2.173478020000000O],UNI[7.915171590000000O],USD[100.0694301871738380],YFI[0.000498529200000O] |
| 07970340 | USD[20.000000000000000O] |
| 07970344 | USD[20.000000000000000O] |
| 07970345 | USD[20.000000000000000O] |
| 07970348 | LINK[16.799894080000000],TRX[1.000000000000000],USD[0.000002488259488] |
| 07970350 | ETH[0.000316700000000],ETHW[3.467130260000000O] |
| 07970352 | BCH[0.060069240000000O],BF_POINT[100.000000000000000],BTC[0.002422300000000O],CUSDT[31.000000000000000],DOGE[284.939107610000000O],ETH[0.003452370000000O],ETHW[0.003411330000000O],GRT[97.252586360000000O],LTC[2.585733520000000O],MATIC[32.226121430000000O],SHIB[1888011.1608888100000000],SOL[1.429916100000000O],SUSHI[1.398045990000000O],TRX[203.1583997600000000],USD[0.0015699252787219] |
| 07970353 | USD[20.000000000000000O] |
| 07970355 | BTC[0.001500000000000O],ETH[0.033000000000000O],ETHW[0.033000000000000O],USD[2.2963328000000000] |
| 07970360 | TRX[0.000010000000000O],USD[0.472119603958235S],USDT[0.0000000078745760] |
| 07970362 | AAVE[0.000000005052922O],BAT[0.000000004790136S],BCH[0.000000093897312],BRZ[0.000000007729544O],BTC[0.000000007057306],DOGE[0.000000075383221],GRT[0.000000053108220],KSHIB[0.000000050000000O],LINK[0.000000070929792],LTC[0.000000029498680],SHIB[0.000000229817440],SOL[0.000000024299376],SUSHI[0.000000062443940],TRX[0.000000000386584],UNI[0.000000072699920],USD[0.000000018816702],YFI[0.000000007020083?] |
| 07970366 | CUSDT[1.000000000000000],SHIB[639811.2784498200000000],USD[0.0122836000004956] |
| 07970367 | USD[0.000000073694711] |
| 07970370 | USD[21.506057720000000O] |
| 07970383 | BRZ[1.000000000000000],BTC[0.006255130000000O],CUSDT[5.000000000000000],DOGE[401.517960980000000O],SHIB[820584.7428872300000000],TRX[1.000000000000000],USD[0.000000074856178],USDT[1.0867348000000000] |
| 07970390 | AAVE[4.201792300000000],BTC[0.000048599340000O],DOGE[1470.0594129178100000],ETH[0.435665020000000O],LINK[56.000000000000000],SOL[11.358242820000000O],USD[11.581964600000000O],USDT[0.0196125292261590] |
| 07970393 | BRZ[2.000000000000000O],BTC[0.000000270000000O],DOGE[1.000000000000000],ETH[0.000000021000000O],ETHW[0.225183700000000O],MATIC[0.000268790000000O],SHIB[4.573559120000000O],USD[904.1382042834567431] |
| 07970394 | USD[21.506057720000000O] |
| 07970396 | USD[0.0057249388378094] |
| 07970406 | BAT[73.482874570000000O],BRZ[1.000000000000000],BTC[0.003472200000000O],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.025532210000000O],ETHW[0.025217570000000O],LINK[1.608242080000000O],LTC[0.278210110000000O],SOL[0.260063830000000O],TRX[3.000000000000000],USD[0.000000059314513] |
| 07970413 | USD[20.000000000000000O] |
| 07970414 | USD[20.000000000000000O] |
| 07970415 | USD[20.000000000000000O] |
| 07970416 | USD[21.1652810900000000] |
| 07970427 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.010991840000000O],ETHW[0.010991840000000O],TRX[465.5369512500000000],USD[0.000027656915561O] |
| 07970430 | DOGE[20.349890560000000O],ETH[0.001251380000000O],ETHW[0.001237700000000O],GRT[0.000597080000000O],MATIC[3.008679960000000O],SHIB[64245.8316614800000000],USD[0.0766936555098623] |
| 07970431 | CUSDT[1.000000000000000],SOL[0.461014070000000O],USD[0.5733251940248535] |
| 07970438 | BTC[0.000319180000000O],CUSDT[1.000000000000000],DOGE[56.7379217700000000],USD[0.0011334522426877] |
| 07970445 | USD[0.0000000057332238] |
| 07970455 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[0.1230255400000000],GRT[1.000000000000000],LINK[0.006107730000000O],MATIC[0.436064970000000O],TRX[2.000000000000000],USD[0.0055134449126357],USDT[1.0836626200000000] |
| 07970458 | USD[20.000000000000000O] |
| 07970460 | USD[20.000000000000000O] |
| 07970472 | USD[0.7840000000000000] |
| 07970489 | USD[20.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07970494 | USD[0.0004403700000000] |
| 07970498 | BTC[0.0791247600000000],ETH[0.4380000000000000],ETHW[0.4380000000000000],GRT[5270.0000000000000000],UNI[80.7000000000000000],USD[2767.1220600300000000] |
| 07970501 | USD[20.0000000000000000] |
| 07970506 | USD[20.0000000000000000] |
| 07970507 | USD[20.0000000000000000] |
| 07970517 | BTC[0.0017089900000000],CUSDT[1.0000000000000000],USD[0.0001253453110669] |
| 07970524 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SOL[0.0002224300000000],TRX[5.0000000000000000],USD[0.0066304165303558],USDT[2.1039179300000000] |
| 07970525 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0044295458589576] |
| 07970526 | SOL[7.5500000000000000],USD[0.2252560000000000] |
| 07970531 | USD[20.0000000000000000] |
| 07970532 | USD[20.0000000000000000] |
| 07970541 | BTC[0.0204700500000000],ETH[0.2560729087358583],ETHW[0.2560729087358583],USD[0.0000156276239356] |
| 07970550 | USD[20.0000000000000000] |
| 07970552 | USD[20.0000000000000000] |
| 07970561 | USD[20.0000000000000000] |
| 07970576 | ALGO[0.0000000403883300],BAT[0.0000000069078890],BTC[0.0000000074240000],ETH[0.0000000001487605],ETHW[0.0000000001487605],LINK[0.0000000048174115],SHIB[0.0000000077194320],SUSHI[0.0000000069269334],TRX[0.0000000076012800],UNI[0.0000000001935229],USD[0.0000000883891350],USDT[0.0000000009277141] |
| 07970583 | NFT [46604320995947490 5][1],USD[20.0000000000000000] |
| 07970586 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000062177000] |
| 07970621 | MATIC[189.8000000000000000],USD[141.7095138500000000] |
| 07970624 | BRZ[1.0000000000000000],SOL[0.0000000100000000],USD[0.0000020685510297],USDT[0.0000000063930500] |
| 07970631 | ETH[0.0011215900000000],ETHW[0.0011079100000000],SOL[0.0214393500000000],USD[0.0000301487139770] |
| 07970651 | BTC[0.0016527000000000],USD[0.0002190148748896] |
| 07970668 | AVAX[0.0003566000000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],MATIC[0.0009716400000000],NFT [405826227676519283][1],NFT [542255181168697819][1],SHIB[1.0000000000000000],SOL[0.0000106600000000],TRX[5.0000000000000000],USD[0.0001168398358161] |
| 07970670 | AVAX[0.0000000596044 10],BTC[0.0000000010357698],DOGE[0.0000000031612500],ETH[0.0000000022531002],ETHW[0.0000000022531002],USD[0.0405598970279068] |
| 07970672 | SOL[94.9454107000000000],USD[0.0000003570752691] |
| 07970677 | BRZ[2.0000000000000000],BTC[0.2669479300000000],CUSDT[9.0000000000000000],DOGE[8.0092107200000000],ETH[0.0000038600000000],ETHW[0.0000386000000000],LINK[3.6641189700000000],NFT [292285362789187786][1],SHIB[751613.4581623600000000],TRX[7.0000000000000000],USD[4214.7401801015357585],USDT[1.0163977700000000] |
| 07970685 | GRT[8.3470107000000000],USD[0.0000000031438224] |
| 07970687 | USD[0.0072165300000000] |
| 07970689 | USD[21.7392631600000000] |
| 07970703 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[5078.6704490800000000],SHIB[52043524.5476255500000000],TRX[3.0000000000000000],USD[0.0000001302428 62] |
| 07970704 | USD[0.5543140500000000] |
| 07970710 | BRZ[1.0000000000000000],BTC[0.4970656900000000],CUSDT[8.0000000000000000],DOGE[4.0000000000000000],ETH[3.9339420300000000],ETHW[3.7144534100000000],MATIC[915.1766556100000000],NFT [540374503507603568][1],SHIB[41.0000000000000000],SOL[11.3442094700000000],TRX[7.0000000000000000],USD[0.9181131946654637] |
| 07970717 | USD[0.0028040260956472] |
| 07970719 | USD[20.0000000000000000] |
| 07970725 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0082432052430112] |
| 07970727 | SOL[0.0000247400000000],USD[0.0000149812600600],USDT[1.0857626500000000] |
| 07970736 | BTC[0.0002263700000000],SHIB[1985536.4067875072239916],USD[4.8051012400000000] |
| 07970740 | CUSDT[1.0000000000000000],DOGE[25.9298859800000000],ETH[0.0021525500000000],ETHW[0.0021521900000000],SHIB[16047.1637348100000000],USD[0.0004485580002424] |
| 07970745 | BAT[2.0702087800000000],BF_POINT[200.0000000000000000],BRZ[2.0000000000000000],BTC[0.0073349400000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.5148837900000000],ETHW[0.5146675900000000],TRX[4.0000000000000000],USD[0.5040983925347715] |
| 07970750 | USD[20.0000000000000000] |
| 07970751 | USD[20.0000000000000000] |
| 07970760 | DOGE[1.0000000000000000],ETH[0.0425820700000000],USD[0.0000073070844517] |
| 07970762 | BTC[0.0004480000000000],USD[67.9327776000000000] |
| 07970767 | ALGO[0.0000000833544488],USD[29.9162615509769507] |
| 07970773 | CUSDT[2.0000000000000000],DOGE[100.7897469900000000],LINK[8.0592033400000000],USD[27.1740792656495900] |
| 07970776 | USD[0.0000007912279362] |
| 07970779 | CUSDT[1.0000000000000000],USD[0.0000000849900820],USDT[0.2538163400000000] |
| 07970786 | BTC[0.0000034000000000] |
| 07970792 | USD[10.0000000000000000] |
| 07970793 | BF_POINT[300.0000000000000000] |
| 07970798 | AAVE[0.0000000072713562],AVAX[0.0000000054879427],BTC[0.0000000461989920],ETH[0.0000000003570848],LINK[0.0000000064525779],MATIC[0.0000000035210651],SOL[0.0000000020965105],USD[0.0000014412064600] |
| 07970805 | BTC[0.0024097000000000],CUSDT[1.0000000000000000],SHIB[128103.1580881100000000],USD[0.0067162151477799] |
| 07970808 | BRZ[1.0000000000000000],DOGE[2.0981960900000000],USD[0.8731431795872162] |
| 07970810 | CUSDT[1.0000000000000000],USD[0.0000049254792363] |
| 07970812 | BTC[0.0002536000000000],DOGE[9.9905000000000000],USD[1.5771582200000000] |
| 07970813 | ALGO[27.6051759196459642],AVAX[1.0404541635646216],GRT[0.0000000241100000],MATIC[46.4433850400000000],NFT [315741692466577059][1],SHIB[3349825.2022795800000000],USD[0.0000000691103945] |
| 07970814 | CUSDT[1.0000000000000000],NFT [575777510156311634][1],TRX[2.0000000000000000],USD[0.0000189802324470] |
| 07970815 | USD[0.0045696066629607],USDT[1.0541771300000000] |
| 07970819 | USD[21.5060577200000000] |
| 07970824 | USD[21.5060577200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07970826 | USD[20.0000000000000000] |
| 07970828 | BTC[0.0000000050000000000],ETH[0.3996200000000000],ETHW[0.3996200000000000],SHIB[1999050.0000000000000000],USD[0.0000000143599148],USDT[3836.7305798598463136] |
| 07970833 | USD[20.0000000000000000] |
| 07970836 | BTC[0.0026000000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],SHIB[669000.0000000000000000],USD[1.8595228000000000] |
| 07970839 | CUSDT[2.0000000000000000],SHIB[1922427.7604825200000000],TRX[116.7181108600000000],USD[0.0000000001133627] |
| 07970852 | BAT[0.0000000078472926],ETH[0.0000000055707100],MATIC[385.5464706395111633],USD[0.0000000132670250] |
| 07970856 | BTC[0.0053178900000000],CUSDT[9.0000000000000000],DOGE[352.1087356500000000],ETH[0.0728474600000000],ETHW[0.0719441400000000],SHIB[1369520.9678502000000000],SOL[0.4542265500000000],TRX[3.0000000000000000],USD[0.0013339269585097] |
| 07970868 | SOL[0.0000075600000000] |
| 07970872 | SOL[0.0450013290486518],TRX[0.0000010000000000],USD[12894.6990054554096082],USDT[0.0021016623426664] |
| 07970877 | CUSDT[3.0000000000000000],DOGE[4.0000000000000000],SOL[0.0001761500000000],TRX[1.0000000000000000],USD[251.9507991084704661] |
| 07970879 | USD[20.0000000000000000] |
| 07970880 | USD[5000.0000000000000000] |
| 07970883 | BTC[0.0000156200000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005276713015075] |
| 07970888 | USD[0.0031666700778054] |
| 07970889 | NFT [499787654146355807][1],SOL[0.0100000000000000] |
| 07970892 | USD[20.0000000000000000] |
| 07970893 | BAT[1.0000000000000000],USD[0.0000001317765005],USDT[0.0000000098600351] |
| 07970894 | TRX[4195.9568620000000000] |
| 07970899 | MATIC[5.0694127800000000],USD[0.0000000048155332] |
| 07970902 | BTC[0.0008423603775000],SOL[0.0000000095381772],TRX[0.0000000095000000],USD[0.0001502609421500] |
| 07970904 | SHIB[1.0000000000000000],USD[0.0000077068256198] |
| 07970914 | BTC[0.0000010300000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000983738802197],USDT[0.0000000050632000] |
| 07970917 | SHIB[307799.6940410500000000],USD[0.0000000218621] |
| 07970921 | BTC[1.1820740798751360],ETH[1.1228300268560444],ETHW[1.1228300307233436],USD[0.0100143761831148],WBTC[-1.1144944087579815] |
| 07970935 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000197400000000],ETHW[2.1621744100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001170208789213] |
| 07970936 | BF_POINT[100.0000000000000000] |
| 07970937 | BTC[0.0000000000961094],ETH[0.0000000023862170],USD[0.0000000130911198],USDT[99.4367653000000000] |
| 07970941 | BTC[0.0268960000000000],ETH[0.3800210000000000],ETHW[0.3800210000000000],LINK[9.6783040000000000],LTC[1.4606700000000000],MATIC[163.1187000000000000],SUSHI[23.9387800000000000] |
| 07970951 | USD[0.0083916000000000] |
| 07970958 | BTC[0.0053005700000000],CUSDT[1.0000000000000000],USD[0.0001380787303360] |
| 07970965 | AAVE[3.3502753500000000],BTC[0.0000004800000000],DOGE[0.0000000023913034],SHIB[2.0000000000000000],USD[676.5926209628935461] |
| 07970974 | BTC[0.0001598400000000],ETH[0.0023171000000000],ETHW[0.0023171000000000],SOL[0.0478486700000000],USD[0.0005209492364139] |
| 07970979 | USD[20.0000000000000000] |
| 07970989 | SOL[0.0000001100000000],USD[0.0023615433077140] |
| 07970993 | CUSDT[11.0000000000000000],ETH[0.0000000082657470],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0024946328420597],USDT[0.0000000108952260] |
| 07971000 | ETHW[0.4703804900000000],USD[3303.7760745626419435] |
| 07971002 | ETHW[0.3468902000000000],LINK[6.7000000000000000],MATIC[89.9190000000000000],USD[2.0021720600000000] |
| 07971012 | BTC[0.0000000041582500],ETHW[0.0040780500000000],USD[0.9091202167500000] |
| 07971015 | USD[0.1796630474880000] |
| 07971018 | BTC[0.0000000051032750],USD[0.0000000247235890],USDT[0.0000000086134486] |
| 07971027 | USD[20.0000000000000000] |
| 07971030 | AVAX[36.5014226400000000],CUSDT[16.0000000000000000],ETH[0.5890445000000000],ETHW[0.4425169800000000],SHIB[31.8978417200000000],SOL[22.4382177300000000],TRX[16766.6957256100000000],USD[0.0002906019889828] |
| 07971032 | SUSHI[7.9920000000000000],TRX[5733.2670000000000000],UNI[10.0000000000000000],USD[0.2670455950000000] |
| 07971039 | ETH[0.8352719900000000],ETHW[0.8352719900000000],USD[185.4218475171309376],USDT[0.0000000052513494] |
| 07971043 | ETH[0.0000000052000000],SOL[0.3000000018185232],USD[9.9170165000000000] |
| 07971046 | USD[20.0000000000000000] |
| 07971047 | BTC[0.0045782400000000],CUSDT[1.0000000000000000],USD[0.0004486037796088] |
| 07971056 | USD[8.9678532443855200] |
| 07971066 | BTC[0.0000000030743796],ETH[0.0000000016890829],SOL[0.0000000090086091] |
| 07971072 | ETHW[0.0094800000000000],USD[1345.1457617605967000] |
| 07971074 | BTC[0.0062000000000000],USD[4.1177736000000000] |
| 07971079 | USD[20.0000000000000000] |
| 07971083 | SHIB[1.0000000000000000],USD[0.0000003029633645] |
| 07971091 | ETH[0.0000000009845000],ETHW[0.0000000009845000] |
| 07971100 | BTC[0.0000004900000000],CUSDT[36.0000000000000000],DOGE[6.0003835900000000],ETH[0.1110439700000000],ETHW[0.6361455700000000],LINK[0.0000749400000000],MATIC[0.0009879200000000],SHIB[18.0000000000000000],SOL[0.0000839500000000],TRX[6.0000000000000000],USD[0.0030210259844312] |
| 07971102 | BTC[0.0569430000000000],ETH[0.5367280000000000],ETHW[0.5367280000000000],LINK[0.0509000000000000],SHIB[40859100.0000000000000000],SOL[31.0837800000000000],USD[5.9691500074373120],USDT[0.1755167773500000] |
| 07971110 | USD[20.0000000000000000] |
| 07971131 | USD[0.7006433000000000] |
| 07971134 | USD[0.0017839294365919] |
| 07971142 | AAVE[0.0000000093240440],BTC[0.0000000088535608],CUSDT[7.0000000000000000],ETH[0.0040998647949850],ETHW[0.0040451047949850],LTC[0.0000005700000000],MATIC[8.0806221115435755],TRX[1.0000000000000000],USD[0.9015846681054461] |
| 07971149 | MATIC[3.5816207410000000],SOL[0.0050628500000000],USD[0.0000002098299540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07971157 | DOGE[1.00000000000000000],NFT (29332786704010071 4)[1],NFT (3769518534780385 50)[1],NFT (38424435887926707 1)[1],NFT (45236165824492161 6)[1],SOL[0.09923406000000000],USD[0.00167657564070 58] |
| 07971160 | USD[123.065938268256644 02],USDT[0.00000001552370 50] |
| 07971161 | CUSDT[2.0000000000000000 0],SUSHI[0.0000180900000000 0],USDT[0.0000092332268706] |
| 07971164 | BCH[0.30149662000000000 0],BTC[0.01906518000000000],DOGE[2015.118203800000000 00],ETH[0.110957760000000 00],ETHW[0.1098567500000 0000],LINK[17.03271772000 000000],NFT (3456150517174973 58)[1],SHIB[4.0000000000 00000000],SOL[2.499622700 0000000],TRX[6.0000000000 00000000],USD[0.005997895 7821181] |
| 07971178 | USD[20.0000000000000000] |
| 07971179 | BRZ[1.0000000000000000 0],CUSDT[2.0000000000000 00000],DOGE[207.87883225 00000000],SUSHI[4.6945128 8000000000],UNI[2.0263544 8000000000],USD[0.0000000 056111119] |
| 07971190 | USD[20.0000000000000000] |
| 07971193 | BTC[0.0000000431000000],MATIC[59.9400000000000 0000],USD[1.078402500000 0000] |
| 07971194 | USD[20.0000000000000000] |
| 07971203 | USD[0.0018979500000000] |
| 07971211 | USD[543.47165092000000 00] |
| 07971214 | SOL[0.0000000200000000],USD[0.4174344710492000] |
| 07971224 | USD[0.0224118697946440] |
| 07971231 | TRX[0.6792100000000000],USD[0.0097551400000000] |
| 07971232 | USD[0.0004632989964804] |
| 07971233 | USD[1.8781282000000000] |
| 07971236 | ETH[0.0164619900000000],ETHW[0.0164619900000000],SHIB[1.0000000000000000 0],USD[75.0000030372261586] |
| 07971249 | BTC[0.0177002300000000],DOGE[5.0229749200000000 0],ETH[0.9753876900000000 0],ETHW[0.97497797000000 000],LINK[2.7195639200000 00000],TRX[1.000000000000 00000],USD[4171.841405728 9600000] |
| 07971251 | USD[0.0046660207999827],USDT[0.0000000077629122] |
| 07971256 | USD[0.0000006397492994],USDT[0.0000009895633597] |
| 07971257 | USD[20.0000000000000000] |
| 07971263 | ETH[3.7443527900000000],ETHW[2.0909053800000000 0],USD[0.0000100277776481],USDT[2.6221976000000000] |
| 07971266 | AAVE[0.2597400000000000],MATIC[6.4000000000000000 0],SUSHI[24.98000000000000 000],USD[0.0000000707391 68],USDT[13.8308981200000 000] |
| 07971281 | ETH[0.1209817100000000],ETHW[0.1198175900000000 0],SHIB[11603781.50872475 0000000],SOL[2.6237289200 000000],USD[641.828259648 8307670],USDT[0.000000002 2118113] |
| 07971282 | SOL[0.0014761400000000],USD[0.4714782600000000] |
| 07971294 | BAT[156.00000000000000 000],BTC[0.0000645100000 000],DOGE[1.000000000000 00000],LINK[24.1612652400 000000],MATIC[136.8630734 80000000],SHIB[1.00000000 0000000000],SOL[13.434401 0900000000],USD[-13.46591 43002159145] |
| 07971295 | ALGO[342.82584347000000 00],DOGE[14470.5523114200 0000000],GRT[1501.6606702 300000000],LTC[1.00389981 00000000],SHIB[56222333.88 933012000000000],TRX[848. 200611840000000],USD[0.00 00000013732229] |
| 07971301 | DOGE[1.00000000000000000],GRT[113.334110830000000 0],USD[0.000000004118028 8] |
| 07971302 | SOL[0.0009295200000000],USD[0.0000003810348214] |
| 07971310 | BF_POINT[100.00000000000 000000],BRZ[3.0000000000 0000000],CUSDT[3.00000000 00000000],DOGE[1.00000000 0000000000],ETH[0.0000300 031000000],LTC[1.21748955 00000000],NFT (2962245981 93506225)[1],NFT (2971311 1847697439 8)[1],NFT (3232 0308054026058 1)[1],NFT (3 6287915610561 6773)[1],NFT (4179012174912278 81)[1],SHIB [1.000000000000000000],SO L[0.1679239700000000],TRX [1.000000000000000000],US D[0.0032462905235930] |
| 07971319 | TRX[44.9159317400000000] |
| 07971323 | USD[20.0000000000000000] |
| 07971325 | CUSDT[1.00000000000000000],SHIB[1228681.085047130 0000000],USD[0.0274009000 005776] |
| 07971331 | USD[5000.00000000000000 00] |
| 07971336 | BAT[17.0301806800000000],CUSDT[260.61151837000000 00],DOGE[121.6405971300 000000],ETH[0.02094227000 00000],ETHW[0.02068235000 00000],LTC[0.1978501800000 000],SHIB[1.00000000000000 0000],SOL[0.6005756600000 000],TRX[1848.742045920000 0000],USD[0.0000086866698 158] |
| 07971343 | MATIC[0.0000000911500 00],USD[0.0000003341652 7] |
| 07971352 | BAT[0.0063755300000000],CUSDT[2.0000000000000000 0],USD[0.0089290622200244] |
| 07971356 | TRX[0.0000010000000000],USD[0.0031982900000000],USDT[0.0000000091857233] |
| 07971364 | SOL[0.0291331300000000],USD[0.0000012150460002] |
| 07971371 | USD[11.4234609800000000] |
| 07971372 | SHIB[4.0000000000000000],USD[0.0021267050128461] |
| 07971379 | USD[50.0000000000000000] |
| 07971386 | DOGE[42.09087916000000 00],USD[0.000000015746204] |
| 07971391 | USD[20.0000000000000000] |
| 07971400 | BTC[0.0001693100000000],USD[0.0005905976844399] |
| 07971402 | SOL[0.0478989000000000],USD[0.0000010853591266] |
| 07971404 | USD[0.0000000772112 71],USDT[0.0000000767 6909968] |
| 07971407 | ETH[0.0000000369286000],TRX[0.0009290900000000],USD[1.0938922609659885] |
| 07971411 | USD[21.5060577200000000] |
| 07971413 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000 0],SHIB[9.000000000000000 00],TRX[6.00000000000000 000],USD[2142.28418585790 40631],USDT[0.00000002699 5404] |
| 07971418 | MATIC[13.0552058900000000],SHIB[2.00000000202702 70 0],USD[0.0000001037922 42] |
| 07971420 | USD[21.5060577200000000] |
| 07971425 | BTC[0.0135132900000000],ETH[0.1060000000000000 0],ETHW[0.10600000000000 000],MATIC[99.900000000000 000000],NEAR[13.400000000 00000000],USD[0.000000005 5683290],USDT[0.000000007 8803926] |
| 07971428 | USD[20.0000000000000000] |
| 07971429 | CUSDT[1.00000000000000000],SOL[0.5263926000000000 0],USD[0.0000012571747623] |
| 07971435 | NFT (29910709952433819 1)[1],NFT (30099739704706 0 7 4)[1],NFT (3820121390 8237519 3)[1],NFT (407640 0264808949 30)[1],NFT (41 80636267034603 27)[1],NFT (440922175439076997)[1],N FT (4455838462109733 86)[1 ],NFT (49971598932015530 9)[1],NFT (50455679120394 5766)[1],NFT (56908824235 69577087)[1],USD[2.521744 7623] |
| 07971436 | TRX[1.0000000000000000],USD[0.0000008822079660] |
| 07971437 | ETHW[0.1234529100000000],NFT (343505070572846127)[ 1],USD[0.0000089090665687] |
| 07971440 | CUSDT[1.00000000000000000],LINK[1.0031831500000000 0],LINK[12.892575400000000 00],MATIC[61.81324527000 000000],USD[0.00000021551 29454] |
| 07971445 | CUSDT[5.00000000000000000],DOGE[1.44063151000000 00],GRT[1.0000000000000000 0],SOL[0.0073000400000000],TRX[0.2852226200000000],USD[0.4138536605930091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07971451 | ETH[0.2623630800000000],ETHW[0.2623630799693610] |
| 07971459 | USD[21.5060577200000000] |
| 07971475 | CUSDT[1.0000000000000000],TRX[5247.2186939800000000],USD[0.0000000004144624] |
| 07971477 | USD[20.0000000000000000] |
| 07971482 | BTC[0.0097841800000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],LTC[0.4750970300000000],SHIB[1613684.0406648300000000],USD[250.0208797778802617] |
| 07971483 | BTC[0.0013640300000000],CUSDT[2.0000000000000000],DOGE[346.6088565900000000],ETH[0.0208355600000000],ETHW[0.0205756400000000],TRX[1.0000000000000000],USD[0.0000178275083361] |
| 07971486 | BTC[0.0004106800000000],ETH[0.0057665800000000],ETHW[0.0057665800000000],SOL[0.1223671000000000],USD[0.0002466052996102] |
| 07971491 | DOGE[388.7143421979463570],MATIC[12.6309974200000000],SHIB[549152.7424475700000000],TRX[1.0000000000000000],USD[0.0000000049605069] |
| 07971493 | DOGE[1.0000000000000000],ETH[0.0026657400000000],ETHW[0.0026383800000000],USD[0.0000384753085634] |
| 07971497 | BTC[0.0103000000000000],SHIB[0.9418700300000000],SOL[0.0140132900000000],USD[8.2031259473989393] |
| 07971498 | LTC[0.0134347600000000],USD[0.0083497768074400],USDT[0.0035790021429476] |
| 07971499 | USD[27.8810017029325497] |
| 07971503 | USD[21.5060577200000000] |
| 07971508 | USD[9.9229504300000000] |
| 07971517 | BTC[0.1440558000000000],ETH[0.6973020000000000],ETHW[0.6973020000000000],USD[4.3000000000000000] |
| 07971518 | BTC[0.0034715100000000],ETH[0.0578807100000000],ETHW[0.0578807100000000],SOL[5.8181337600000000],USD[250.0000003452432830] |
| 07971531 | BTC[0.0007594400000000],CUSDT[4.0000000000000000],ETH[0.0054680200000000],ETHW[0.0053996200000000],TRX[1.0000000000000000],USD[6.9190535815248530] |
| 07971535 | USD[0.0000000086702464] |
| 07971546 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0003896077505110] |
| 07971557 | SOL[0.0003800000000000] |
| 07971558 | CUSDT[1.0000000000000000],DAI[21.6064216300000000],USD[21.6720652133459135] |
| 07971563 | SOL[12.5758646500000000],USD[0.0000002581059205] |
| 07971565 | BRZ[3.1901837600000000],DOGE[0.0000000019905784],MATIC[0.0000000003817190],SHIB[2130820.3807747632692474],USD[0.0000000266017717] |
| 07971567 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004589814468] |
| 07971572 | USD[0.0002135056728624] |
| 07971580 | CUSDT[1.0000000000000000],MATIC[96.3148259700000000],SOL[0.0000113000000000],TRX[1.0000000000000000],USD[0.0023108293398020] |
| 07971581 | USD[0.0096635528800000] |
| 07971585 | USD[550.0000000000000000] |
| 07971587 | BTC[0.0018147300000000],CUSDT[7.0000000000000000],DOGE[397.0406388700000000],ETH[0.0124394900000000],ETHW[0.0122890100000000],LTC[0.5731618100000000],SHIB[765546.2508134500000000],TRX[1.0000000000000000],USD[0.0005937765309609] |
| 07971608 | USD[0.0000083171117320] |
| 07971610 | SOL[0.0000000080051856],USD[0.0000025179226689] |
| 07971620 | USD[50.4140317200000000] |
| 07971622 | BTC[0.0000007000000000],DOGE[1885.1140000000000000],ETH[0.0119880000000000],ETHW[0.0119880000000000],MATIC[100.0000000000000000],USD[27.0907675200000000] |
| 07971625 | USD[6.5716419649000000] |
| 07971632 | ETH[2.5494480000000000],ETHW[2.5494480000000000],SOL[0.0058502200000000],USD[10.7071991256095352] |
| 07971637 | BTC[0.0006477800000000],SHIB[1.0000000000000000],USD[0.0026057889967540] |
| 07971641 | NFT[433492450915684472][1],NFT[465358433591665673][1],SOL[0.0500000000000000] |
| 07971644 | BTC[0.0002740000000000],ETH[0.0000000028000000],NFT[482553788468335394][1],USD[0.6264227522756599] |
| 07971645 | DOGE[7795.0000000000000000],SOL[4.3600000000000000],SUSHI[100.8990000000000000],USD[4.9357874240000000] |
| 07971648 | USD[0.0000000095331678],USDT[4.6061514200000000] |
| 07971653 | USD[0.0103360081412145] |
| 07971655 | USD[0.0023292204000000] |
| 07971660 | USD[500.0000000000000000] |
| 07971665 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],LINK[5.4134682400000000],TRX[2.0000000000000000],USD[0.0021507779243849] |
| 07971669 | USD[2.6211000000000000] |
| 07971684 | TRX[0.0000009071053390],USD[0.0000000054262666] |
| 07971687 | USD[502.2829454300000000] |
| 07971693 | SOL[0.0000000075885462],USD[0.0000008641858545],USDT[0.0000303566684190] |
| 07971696 | CUSDT[5.0000000000000000],SHIB[11224609.4433722187069725],USD[5.3967818601555458] |
| 07971702 | USD[20.0000000000000000] |
| 07971703 | BAT[1.0088332400000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000001000000000],USD[0.0000014470443920] |
| 07971707 | USD[0.0035093920000000] |
| 07971709 | USD[0.0089822829783500] |
| 07971723 | USD[20.0000000000000000] |
| 07971728 | USD[20.0000000000000000] |
| 07971738 | USD[0.3394000000000000] |
| 07971742 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006155289931425] |
| 07971744 | BCH[0.0117272100000000],CUSDT[2.0000000000000000],DOGE[80.9103645800000000],GRT[74.6424054000000000],USD[0.0000012603340143] |
| 07971748 | USD[20.0000000000000000] |
| 07971755 | USD[20.0000000000000000] |
| 07971759 | CUSDT[2.0000000000000000],DOGE[1843.3616595800000000],GRT[1.0008588500000000],MATIC[248.4895835100000000],SHIB[9905461.0211899700000000],SOL[2.3367790900000000],TRX[1.0000000000000000],USD[440.1071665916577932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07971774 | USD[20.0000000000000000] |
| 07971775 | BTC[0.0076967300000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],PAXG[0.0001146100000000],SHIB[2142999.0783489200000000],SOL[0.0250411200000000],TRX[1.0000000000000000],USD[10.5938393526240373] |
| 07971785 | BTC[0.0000030400000000] |
| 07971793 | CUSDT[2.0000000000000000],USD[0.0074375728897644] |
| 07971801 | SOL[0.4895100000000000],USD[1.9742750000000000] |
| 07971806 | BF_POINT[200.0000000000000000],BTC[0.0001645800000000],ETH[1.4900000000000000],ETHW[16.9900000000000000] |
| 07971814 | SHIB[1.0000000000000000],USD[382.8737002558906081] |
| 07971815 | BTC[0.0075920200000000],CUSDT[1.0000000000000000],ETH[0.0117385400000000],ETHW[0.0115880600000000],TRX[1.0000000000000000],USD[0.0131034761773977] |
| 07971818 | BTC[0.0018000000000000],USD[43.5297338318208468],USDT[0.0000000076798012] |
| 07971824 | SOL[0.0081600000000000],USD[39.9582601125000000] |
| 07971827 | ALGO[0.0000000003423559],USD[0.0000000035418206] |
| 07971829 | BTC[0.0003288700000000],CUSDT[1.0000000000000000],USD[0.0005594759391473] |
| 07971830 | USD[16.3038518300000000] |
| 07971831 | ETH[0.0378144500000000],ETHW[0.0378144530354070],USD[0.0002505119920668] |
| 07971834 | USD[253.9650313000000000] |
| 07971837 | BTC[0.0004385439692247],ETH[0.0375124622911744],ETHW[0.0370470022911744],NFT[375059831726932334][1],NFT[458520400545015422][1],NFT[514645961570573850][1],USD[0.0001778150523126] |
| 07971838 | DOGE[1.0000000000000000],NFT[394166215000040609][1],USD[250.0000003543333595] |
| 07971859 | AAVE[0.0062500000000000],BTC[0.0005480988000000],GRT[0.2500000000000000],LINK[0.0050000000000000],LTC[0.0013000000000000],SHIB[34880.0000000000000000],USD[0.0015822790000000] |
| 07971877 | USD[20.0000000000000000] |
| 07971895 | USD[500.0000000000000000] |
| 07971897 | AAVE[0.0000000047231970],CUSDT[4.0000000000000000],GRT[0.0000000034198874],SHIB[1646046.8593037006946896],USD[0.0000000092542026] |
| 07971910 | BTC[0.0003769900000000] |
| 07971911 | ETH[1.0099496000000000],ETHW[1.0099496000000000],MATIC[649.2187253900000000],UNI[56.3436000000000000],USD[281.5470072163170100] |
| 07971912 | BTC[0.0016477000000000],CUSDT[2.0000000000000000],DOGE[387.3490666100000000],ETH[0.0240031700000000],ETHW[0.0240031700000000],KSHIB[1416.5192778300000000],TRX[1.0000000000000000],USD[100.0003302834904015] |
| 07971923 | BAT[0.0000000046200042],BRZ[7.1433655800000000],CUSDT[0.0000000671200000],DOGE[9.0185944413996000],NEAR[0.0000000005229650],SHIB[7.0000000023680000],SUSHI[780.8362614900000000],TRX[9.0000000000000000],USD[0.2032208743497781],USDT[0.0000000053113365] |
| 07971937 | BTC[0.0001181100000000],MATIC[4.4335083047579104] |
| 07971943 | BTC[0.0000001699966668],SOL[0.0000000056000000],USD[15.8563404428100262] |
| 07971945 | DOGE[99.9000000000000000],SHIB[999600.0000000000000000],SUSHI[0.4970000000000000],USD[45.6171697500000000] |
| 07971947 | USD[20.0000000000000000] |
| 07971951 | USD[0.0059758321686018] |
| 07971952 | USD[20.0000000000000000] |
| 07971956 | USD[20.0000000000000000] |
| 07971972 | USD[20.0000000000000000] |
| 07971988 | ETH[1.8505483000000000],ETHW[1.8505483000000000],SOL[30.2727300000000000],USD[27.5192334400000000] |
| 07971999 | SOL[0.0000000064115520] |
| 07972003 | USD[0.0002210547919847] |
| 07972005 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[294.5810425612684401] |
| 07972009 | BTC[0.0018787000000000],DOGE[93.4340776900000000],ETH[0.0122213700000000],ETHW[0.0120708900000000],LINK[0.8662318400000000],SOL[0.1341926500000000],USD[0.8519059558986184],YF[0.0007917400000000] |
| 07972020 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0010838036655733] |
| 07972024 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],MATIC[0.0010991000000000],NFT[402768201067380458][1],NFT[497927725377573855][1],NFT[508157906331860000][1],USD[1.6117899835845950] |
| 07972030 | USD[0.0000005445514816] |
| 07972033 | BTC[0.0104220670581410],ETH[0.1056329000000000],LINK[14.8774011400000000],MATIC[170.6799180500000000],SOL[2.7636991900000000],USD[0.0034545582805517] |
| 07972034 | AUD[20.0000000000000000] |
| 07972038 | USD[500.0000000000000000] |
| 07972048 | BRZ[2.0000000000000000],CUSDT[75.5061304300000000],DOGE[1.0000000000000000],SHIB[55.0000000000000000],SOL[0.0000000076283880],TRX[5.0000000000000000],USD[0.0000000159223460] |
| 07972049 | BTC[0.0165834000000000],USD[7.3200000000000000] |
| 07972055 | TRX[1.0000000000000000],USD[0.0000472006585228] |
| 07972060 | USD[21.5060577200000000] |
| 07972064 | USD[0.0000000066286264],USDT[0.0000000063377156] |
| 07972074 | SOL[0.1502400000000000] |
| 07972085 | CUSDT[1.0000000000000000],DAI[0.0000000002937984],USD[0.0000036723166839] |
| 07972101 | USD[20.0000000000000000] |
| 07972103 | CUSDT[2.0000000000000000],SHIB[1509564.9332709400000000],USD[0.0000000000006319] |
| 07972115 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.5528156143050710] |
| 07972116 | BRZ[2.1259724000000000],BTC[0.0000788600000000],CUSDT[32.5687066100000000],NFT[342989051791045140][1],NFT[355663912520554746][1],NFT[355795597738486011][1],NFT[546302132203135960][1],SHIB[2.0000000000000000],SOL[0.0060855200000000],USD[0.0011263277620224] |
| 07972118 | CUSDT[1.0000000000000000],ETH[0.0000000065033240] |
| 07972127 | CUSDT[1.0000000000000000],MATIC[29.2470980400000000],USD[103.2741483176853458] |
| 07972128 | USD[0.0572201320000000] |
| 07972142 | CUSDT[7.0000000000000000],LTC[0.2415713292459510],MATIC[0.0000000099780000],SOL[0.0000000058064000],SUSHI[1.7706446380141916],TRX[170.6382507726050000] |
| 07972162 | USD[300.0000000000000000] |
| 07972167 | BTC[0.0005845000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],MATIC[17.9351761200000000],USD[0.0002518576373334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07972170 | BAT[3.6235093900000000],BRZ[29.2950975600000000],CUSDT[251.1214725000000000],DOGE[1021.5164600700000000],KSHIB[224.5708339000000000],MATIC[29.6553679400000000],SHIB[657973.8594456600000000],USD[0.5463633143922891] |
| 07972174 | USD[0.0034250500000000] |
| 07972180 | BTC[0.0081970700000000],USD[0.0100024398910989] |
| 07972181 | BCH[0.0000000534423032],DAI[0.0052554300000000] |
| 07972189 | USD[0.0034898640000000] |
| 07972195 | BTC[0.0835190250000000],DOGE[1463.0000000000000000],LINK[23.6000000000000000],NFT (3152700500095285836)[1],NFT (3311872114555520451[1],NFT (3381163454136996601[1],NFT (3502063629257294761[1],NFT (3930286476774854261[1],NFT (3944615177852388141[1],NFT (4032397303583445371[1],NFT (4113052517692888251[1],NFT (4510594919530957721[1],NFT (4569764803002410801[1],NFT (4603056982075091121[1],NFT (4649389536101097151[1],NFT (4649741861289937331[1],NFT (4934288883238372271[1],NFT (5174906018803310401[1],NFT (5676006013006497371[1],NFT (5696284144616007611[1],USD[0.0000012001243961],USD[30.0000000002007094] |
| 07972200 | CUSDT[2.0000000000000000],ETH[0.4425049000000000],ETHW[0.4423190600000000],NFT (3994970400971587711[1],NFT (5035262036816014591[1],SOL[0.0060256200000000],USD[0.0091352097820737] |
| 07972202 | CUSDT[2.0000000000000000],USD[0.0085550812730644] |
| 07972208 | BRZ[1.0000000000000000],BTC[0.0000000726722232],CUSDT[1.0000000000000000],ETH[0.0000000002264078],MATIC[0.0000000015025893],NFT (3310327737390074091[1],SOL[0.0000000021005754],USD[0.0006169598758848] |
| 07972209 | BTC[0.0033353500000000],CUSDT[2.0000000000000000],ETH[0.0052436700000000],ETHW[0.0051752700000000],SOL[0.0542528300000000],USD[0.0065489668367749] |
| 07972211 | USD[0.3872435375417860] |
| 07972215 | USD[0.2393464000000000] |
| 07972221 | CUSDT[4.0000000000000000],USD[120.7508186792357892] |
| 07972227 | CUSDT[1.0000000000000000],USD[0.0036797784553520] |
| 07972232 | USD[21.5060577200000000] |
| 07972236 | AUD[0.0000000185682225],AVAX[0.0000000005500000],BTC[0.0000000026337664],CAD[0.0000000421929965],ETH[0.0000000247896440],ETHW[0.0000000038152817],EUR[0.0000000086370763],GBP[0.0000000002030400],MATIC[0.0000000079793204],SOL[0.0000000074553836],USD[0.0000000037484034],USDT[0.0000000016640822] |
| 07972240 | USD[20.0000000000000000] |
| 07972245 | USD[20.0000000000000000] |
| 07972248 | CUSDT[1.0000000000000000],LTC[0.0539362200000000],NFT (3714104008030695591[1],NFT (5271970094837176891[1],NFT (5674699981701354461[1],SHIB[1650337.7357463700000000],USD[7.6181925541248328] |
| 07972249 | CUSDT[3.0000000000000000],USD[20.6441544299790195] |
| 07972256 | USD[20.0000000000000000] |
| 07972259 | BF_POINT[300.0000000000000000] |
| 07972263 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],LINK[0.6652471600000000],LTC[0.4679635700000000],SUSHI[3.6037734000000000],USD[32.6142499282672594] |
| 07972266 | AAVE[0.0000000058675132],BTC[0.0000000030087674],DOGE[1.0000000000000000],ETH[0.0000000005284996],GRT[0.0000000089696485],KSHIB[0.0000000078948884],LINK[0.0000000061363416],MATIC[0.0000000009056147],UNI[0.0000000027190480],USD[0.0000182979905839] |
| 07972270 | SOL[1.3886828900000000],USD[1.4715681519019665] |
| 07972290 | BRZ[1.0000000000000000],BTC[0.0084075400000000],CUSDT[3.0000000000000000],ETH[0.1327982900000000],USD[5.0202057651054310] |
| 07972291 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[278.4687406900000000],SOL[6.6526727900000000],TRX[1.0000000000000000],USD[0.0091345031719439] |
| 07972293 | USD[0.0851270357946696] |
| 07972295 | USD[20.0000000000000000] |
| 07972298 | USD[0.0000004558811711] |
| 07972316 | CUSDT[1.0000000000000000],KSHIB[701.3260111100000000],SHIB[948688.5328346500000000],TRX[1.0000000000000000],USD[0.0534529604095198] |
| 07972319 | CUSDT[2.0000000000000000],DOGE[383.3953027900000000],SHIB[2817091.2553796100000000],TRX[1.0000000000000000],USD[0.0000000010726280] |
| 07972321 | BTC[0.0008206900000000],CUSDT[4.0000000000000000],DOGE[97.1088450300000000],KSHIB[684.9195394200000000],MATIC[36.9848020300000000],SHIB[700967.3349221900000000],TRX[245.3689333500000000],USD[0.0002461431287543],USDT[0.9944073400000000] |
| 07972337 | BAT[13.1597356200000000],BRZ[61.9543919900000000],CUSDT[12.0000000000000000],DOGE[1.0000000000000000],GRT[51.6081575700000000],SHIB[178039.3639421700000000],USD[0.0000000070495860] |
| 07972347 | BTC[0.0093908000000000],ETH[0.1078980000000000],ETHW[0.1078980000000000],KSHIB[299.5400000000000000],USD[0.0369096000000000] |
| 07972352 | CUSDT[13.0000000000000000],DOGE[123.0870755300000000],SHIB[17921188.5967344300000000],USD[0.0100000012892298] |
| 07972354 | USD[0.0722323228540960] |
| 07972361 | KSHIB[118.3521732200000000],NFT (3848378753716814111[1],NFT (5180644501533060954)[1],SHIB[18021.9520830800000000],USD[0.0000000003409718] |
| 07972362 | SHIB[5754.4576891700000000],USD[0.0000000051741255],USDT[0.0000000054158509] |
| 07972371 | TRX[5536.6117026200000000],USD[0.2082776322665113],USDT[1.0501578100000000] |
| 07972372 | CUSDT[2.0000000000000000],ETH[0.0628243600000000],ETHW[0.0620446000000000],GBP[39.0230550200000000],KSHIB[650.4076885400000000],TRX[1117.0312006500000000],USD[54.4395038423171531],USDT[1.0868737600000000] |
| 07972382 | NFT (3046196842062878721[1],NFT (4433599450033615371[1],NFT (4868041225446058921[1],SOL[0.5060453900000000],USDT[0.0116737800000000] |
| 07972385 | BTC[0.0043687600000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0566095500000000],ETHW[0.0559077000000000],USD[0.5394417245021846] |
| 07972400 | SHIB[1.0000000000000000],SOL[0.0026589900000000],USD[0.0000119457575595] |
| 07972405 | CUSDT[2.0000000000000000],USD[202.5972670594646282] |
| 07972409 | CUSDT[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0463639900000000],SHIB[3.0000000000000000],USD[301.0015063945643023] |
| 07972413 | DOGE[430.0935635700000000],USD[5.4336248021798282] |
| 07972416 | MATIC[270.7895391000000000],TRX[1.0000000000000000],USD[0.0000000096664265] |
| 07972419 | USD[0.0023579200000000],SHIB[1.0000000000000000],USD[5.0001772747678490] |
| 07972429 | AAVE[0.0500000000000000],BAT[15.0000000000000000],DOGE[300.0000000000000000],GRT[510.0000000000000000],KSHIB[130.0000000000000000],SOL[7.0000000000000000],SUSHI[4.0000000000000000],TRX[200.0000000000000000],UNI[30.0000000000000000],USD[5.0796338500000000] |
| 07972435 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000028090000],DOGE[2.0000000000000000],ETHW[0.0047482300000000],GRT[19.0632093600000000],MATIC[0.0000000023046390],NFT (2934708952102736311[1],NFT (3015834306296340161[1],NFT (3123362221127467521[1],NFT (3157709048161371571[1],NFT (3221674816703352321[1],NFT (3308552101736783911[1],NFT (3676908229571623701[1],NFT (4146697716039992641[1],NFT (4610298177795504331[1],NFT (4769448813594862251[1],NFT (5105455367432825321[1],NFT (5254686293919999451[1],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[7605.1634798344473065],USDT[0.0000000051450805] |
| 07972441 | USD[20.0000000000000000] |
| 07972449 | SOL[0.0000000306185645],USD[0.0024100819861] |
| 07972453 | CUSDT[1.0000000000000000],DOGE[499.2355966100000000],TRX[1.0000000000000000],USD[5.0200000034694442] |
| 07972456 | MATIC[9.9412747400000000],USD[0.2900029464846964] |
| 07972459 | CUSDT[4.0000000000000000],SHIB[7280964.9279008700000000],TRX[1.0000000000000000],USD[0.0000000013007905] |
| 07972477 | USD[0.2687463530142175] |
| 07972513 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0086444027112998] |
| 07972515 | BTC[0.0000000500000000],USD[19.3153807786857600] |

Schedule 3.1 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07972526 | MATIC[5.485937830000000],USD[0.000000169985090],USDT[0.0000000142213768] |
| 07972532 | BRZ[1.000000000000000],BTC[0.001818570000000],CUSDT[2.00000000000000],DOGE[1.00000000000000],ETH[0.034106480000000],ETHW[0.033682400000000],SHIB[4936801.655606310000000],USD[0.0027187548941038] |
| 07972540 | BTC[0.00000030000000],CUSDT[30.00000000000000],DOGE[2.00000000000000],ETH[0.000000100000000],NFT[4437142505445588892[1],TRX[1.00000000000000],USD[0.0004966414642659] |
| 07972542 | USD[108.5703212200000000] |
| 07972553 | TRX[98.000000000000000],USD[0.0230512000000000] |
| 07972568 | USD[21.5060577200000000] |
| 07972571 | BCH[2.332281690000000],BRZ[3.000000000000000],BTC[0.046392640000000],DOGE[3556.971652000000000],ETH[0.240277170000000],ETHW[0.201163970000000],GRT[71.602516240000000],KSHIB[4701.318381820000000],LTC[1.028540270000000],SHIB[9728653.300164290000000],SUSHI[92.644718100000000],TRX[707.251864030000000],USD[0.0063210473808532],USDT[21.296202560000000] |
| 07972583 | BTC[5.071140340000000],BTC[0.000000033978028],CUSDT[2.00000000000000],DOGE[3.00000000000000],GRT[0.000000055673358],SHIB[1.00000000000000],TRX[5437.506522320000000],USD[0.000000102950481],USDT[2.1573297600000000] |
| 07972584 | BTC[0.000000005207252],CUSDT[11.00000000000000],DOGE[8.192974720000000],ETHW[0.160330190000000],GRT[1.00000000000000],SHIB[1531600.750870370000000],TRX[4.00000000000000],USD[0.0002365961407340] |
| 07972585 | DOGE[2.000000000000000],MATIC[420.630374740000000],USD[50.010000081960401] |
| 07972590 | MATIC[8.118653770000000],USD[0.000000090449014] |
| 07972595 | BAT[1.000000000000000],BRZ[2.00000000000000],CUSDT[13.00000000000000],DOGE[469.308105523030000],ETH[0.024926325311000],ETHW[0.024926325311000],LINK[14.571388430000000],SHIB[18631729.213412665960000],SOL[1.329933187599000],SUSHI[0.304572450000000],TRX[9.00000000000000],USD[0.034122238885256],USD[0.000002035559222] |
| 07972601 | SHIB[0.000000074670668],USD[0.0000020355592223] |
| 07972602 | BF_POINT[300.000000000000000],BTC[0.000000000136260],DOGE[1.00000000000000],USD[0.0446398532010855] |
| 07972603 | CUSDT[1.000000000000000],MATIC[11.034277230000000],USD[0.000000034257152] |
| 07972623 | USD[0.0075247092714223] |
| 07972625 | BF_POINT[100.000000000000000] |
| 07972627 | BTC[0.000000071034506],CUSDT[1.00000000000000],KSHIB[0.000000068340000],PAXG[0.000000091785549],SOL[0.000000020482393],SUSHI[0.000000075728072],TRX[1.00000000000000],USD[0.0000065111849114] |
| 07972630 | SOL[0.200000000000000],USD[1.1729700000000000] |
| 07972642 | DOGE[1.000000000000000],SOL[2.289329040000000],USD[523.7044619592186384] |
| 07972649 | USD[20.0000000000000000] |
| 07972650 | ETH[0.050000000000000],ETHW[0.050000000000000],NFT[433019060311570004][1],SOL[0.008800000000000],USD[20.7151142000000000] |
| 07972655 | USD[0.0063105617653608] |
| 07972660 | BTC[0.003549250000000],CUSDT[1.00000000000000],USD[0.0103419319359850] |
| 07972661 | AAVE[0.000002360000000],BAT[1.00000000000000],BRZ[10.211474600000000],BTC[0.550521650000000],CUSDT[75.615992300000000],DOGE[21066.873907270000000],ETH[3.610657120000000],ETHW[18.176336590000000],GRT[22.00000000000000],LINK[0.000050110000000],SHIB[11860384.188179400000000],SOL[0.000003820000000],SUSHI[14.937607020000000],TRX[14.00000000000000],USD[-9.999857971494357],USDT[3.142675520000000],YFI[0.0727445000000000] |
| 07972662 | USD[10.0000000000000000] |
| 07972673 | USD[20.0000000000000000] |
| 07972678 | SUSHI[8.173657400000000],USD[0.000000571798976] |
| 07972684 | BCH[0.027139830000000],BTC[0.000404110000000],CUSDT[3.00000000000000],ETH[0.005796960000000],ETHW[0.005728560000000],KSHIB[139.032807150000000],USD[0.0004508674297071] |
| 07972689 | SOL[0.009920000000000],USD[0.000000006800000] |
| 07972698 | USD[20.0000000000000000] |
| 07972707 | CUSDT[2.000000000000000],DOGE[6.035689320000000],MATIC[1995.487651960000000],SHIB[30024729.516139490000000],SOL[2.647020550000000],TRX[27638.921525040000000],USD[0.000000582671347] |
| 07972708 | ETH[0.105151990000000],ETHW[0.105151990000000],USD[0.010003796018309],USDT[1.00000000000000] |
| 07972718 | CUSDT[2.000000000000000],DOGE[104.321335740000000],USD[0.000000017557319] |
| 07972719 | BRZ[1.000000000000000],DOGE[1832.316961330000000],USD[0.0000000012546667] |
| 07972727 | SHIB[5177840.400704950000000],USD[0.0000842496359396] |
| 07972727 | BTC[0.0004118000000000] |
| 07972737 | USD[0.0078784200000000] |
| 07972739 | BTC[0.010942920000000],CUSDT[1.00000000000000],DOGE[1.00000000000000],ETH[0.124412100000000],ETHW[0.123253850000000],USD[0.005341289705020] |
| 07972748 | BAT[30.838000000000000],BTC[0.000997200000000],DAI[10.000000000000000],KSHIB[9.030000000000000],MATIC[59.950000000000000],MKR[0.030952000000000],SHIB[698700.000000000000000],SOL[0.574410000000000],SUSHI[1.496000000000000],USD[31.5357178550000000] |
| 07972752 | CUSDT[2.000000000000000],SHIB[21763717.753726600000000],TRX[2.00000000000000],USD[0.000000097873465] |
| 07972753 | USD[27.1728381800000000] |
| 07972760 | BTC[0.002643620000000],CUSDT[2.00000000000000],LINK[8.259945360000000],USD[0.0001304022528626] |
| 07972764 | USD[20.0000000000000000] |
| 07972771 | BRZ[1.000000000000000],CUSDT[5.00000000000000],DOGE[2692.908585490000000],ETH[0.030549870000000],ETHW[0.030549870000000],MATIC[852.028750940000000],SHIB[2054234.717337710000000],SOL[26.840662410000000],TRX[2.00000000000000],USD[0.000003021828461] |
| 07972773 | USDT[1.0000000000000000] |
| 07972778 | SHIB[1.000000000000000],USD[1010.139195180192376],USDT[0.000000036115706] |
| 07972779 | SOL[0.000076500000000],USD[50.0100020749424493] |
| 07972787 | AVAX[0.000000100000000],ETH[0.000000100000000],ETHW[0.000000093671759],USD[0.000004052606019] |
| 07972791 | BTC[0.000000002035579],USD[691566095899240],USDT[1.00000000000000],USD[0.0000001040590064] |
| 07972805 | BAT[0.000000037870406],BRZ[2.00000000000000],CUSDT[29.00000000000000],DOGE[0.000000000556000],ETHW[0.000000349319494],ETHW[0.000000396619974],LINK[0.000000065960000],MATIC[0.000000046280000],NFT[296851345764952086][1],NFT[508120571344331010][1],SOL[0.000000007360000],TRX[7.00000000000000],USD[0.000001325025574],USDT[0.0000022762582645] |
| 07972806 | USD[10.0000000000000000] |
| 07972811 | BRZ[63.201448600000000],CUSDT[1481.916318100000000],DOGE[2.00000000000000],KSHIB[3106.973908990000000],SUSHI[13.083320440000000],TRX[1129.438463650000000],UNI[6.203981310000000],USD[0.1059396671784705],USDT[32.4084161500000000] |
| 07972813 | CUSDT[2.000000000000000],SHIB[753427.415916050000000],TRX[573.932267970000000],USD[5.480449130862257] |
| 07972815 | USD[0.1686745780000000] |
| 07972824 | USD[0.0000011181754002] |
| 07972826 | USD[100.0000000000000000] |
| 07972827 | BF_POINT[100.000000000000000],BRZ[1.00000000000000],CUSDT[2.00000000000000],DOGE[1.00000000000000],SHIB[31230068.072418680000000],TRX[1.00000000000000],USD[0.1208555090599023] |
| 07972832 | USD[20.0000000000000000] |
| 07972848 | CUSDT[1.000000000000000],ETH[0.010888710000000],ETHW[0.010751910000000],SOL[0.076738790176564],TRX[1.00000000000000],USD[0.000150633145241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07972851 | USD[0.0016549741560225] |
| 07972854 | CUSDT[4.00000000000000000],USD[0.0002522611801664] |
| 07972856 | NFT (3238361136472442950)[1],NFT (4405101436378064455)[1],NFT (4536461802315890025)[1],NFT (4659752085582931123)[1],NFT (4867647353833514479)[1],SOL[0.2753051800000000],USD[0.000002438028245] |
| 07972858 | BTC[0.0001600000000000] |
| 07972866 | USD[0.0034253876871858] |
| 07972888 | BTC[0.0052152300000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.2611124170633758] |
| 07972890 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[17.228929190000000],USD[0.1510688723414876] |
| 07972899 | AAVE[0.0299700000000000],BTC[0.0000000017975429],DOGE[28.9710000000000000],GRT[8.991000000000000],LINK[0.2997000000000000],SOL[0.000000090485403],SUSHI[0.4995000000000000],UNI[0.2997000000000000],USD[0.2269409171128200] |
| 07972905 | BTC[0.0226153300000000],DOGE[4.000000000000000],ETH[0.0317778300000000],ETHW[0.0313811100000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[588.8827871060834177] |
| 07972906 | BTC[0.0015448800000000],CUSDT[1.000000000000000],USD[0.0005517665172841] |
| 07972923 | BTC[0.0003507600000000],CUSDT[1.000000000000000],DOGE[0.0021835000000000],ETH[0.0000007000000000],ETHW[0.0000000024900504] |
| 07972924 | BTC[0.0000000038374660],CUSDT[4.000000000000000],DOGE[1203.3223404800000000],USD[0.0000000082481773] |
| 07972928 | USD[20.000000000000000] |
| 07972937 | BTC[0.0003341400000000],CUSDT[244.2458208800000000],DOGE[150.1572095500000000],USD[0.0002406130815601] |
| 07972949 | USD[20.000000000000000] |
| 07972953 | BTC[0.0000000023910552],DOGE[0.0000000023170805],ETH[0.0000001000000000],ETHW[0.0000000086394722],GRT[0.0000000017700000],MATIC[2.4597402710411703],SHIB[1.000000000000000],USD[0.0000303939057096] |
| 07972957 | CUSDT[3.000000000000000],ETH[0.0284460900000000],ETHW[0.0280904100000000],USD[0.6466895459630628] |
| 07972963 | MATIC[7.6557560300000000] |
| 07972977 | DOGE[342.7441975500000000],SHIB[17297235.9289559300000000],USD[11.8975204800448008] |
| 07972993 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[0.0000097000000000],SHIB[885521.3630614000000000],USD[0.0031589320633660] |
| 07972998 | DOGE[0.0265591800000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0009952614450032] |
| 07973016 | USD[4.9069302800000000] |
| 07973023 | BAT[1.0165554900000000],CUSDT[2.000000000000000],DOGE[393.2516276700000000],GRT[131.0886087200000000],LINK[8.9888464500000000],SOL[1.4032339700000000],TRX[1.000000000000000],USD[0.0100020566788530] |
| 07973035 | CUSDT[2.000000000000000],SUSH[4.6135305200000000],USD[0.0000008110994804] |
| 07973052 | ETH[0.0025572100000000],ETHW[0.0025298300000000],USD[10.8689772835744124] |
| 07973063 | CUSDT[1.000000000000000],LTC[4.9078457900000000],USD[0.0000019916323827] |
| 07973105 | GRT[0.0000008212065 9],LINK[0.0000000033790115],MATIC[0.0000000019704086],SHIB[0.0000000079306450],TRX[0.0000000015570000],USD[0.0000000114586886] |
| 07973132 | USD[20.000000000000000] |
| 07973145 | USD[21.5065577200000000] |
| 07973167 | USD[0.0044578900000000] |
| 07973168 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],NFT (2892807081868561 89)[1],NFT (3179517445392904 12)[1],NFT (3302526530245622 14)[1],NFT (3367617709881362 18)[1],NFT (3417042169560006)[1],NFT (4249454266678938 08)[1],NFT (4332856220674301360)[1],NFT (4392208834971704 09)[1],NFT (4503842965613013 98)[1],NFT (4574821290012724 40)[1],NFT (4782373087515793 00)[1],NFT (5413588501700758 23)[1],NFT (5528004991693456 68)[1],NFT (5748104.897842960000 00000000),SOL[6.0827846700000000],TRX[2.000000000000000],USD[0.0005560266680820],USDT[8.5198690600000000] |
| 07973175 | AUD[0.0000000821865 94],BAT[8.3653817399012079],BRZ[0.0000000063536485],ETH[0.0000000112190038],LINK[0.0000000464352295],LTC[0.0000000083058402],MATIC[0.0000000083356778],MKR[0.0000000090153670],SHIB[0.0000000024163961],SOL[0.0000006454502000],SUSHI[0.0000000075579580],TRX[0.0000000088400000],USD[2.9037710060536954],WBTC[0.0000000035431250],XRP[0.0000000039658752] |
| 07973182 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[788118 2.8512250400000000],USD[0.0000000050114120] |
| 07973183 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],MATIC[29.4085677200000000],USD[0.0000000049190852] |
| 07973187 | SOL[0.4916879600000000],USD[0.0000036528230250] |
| 07973190 | CAD[13.0910219000000000],CUSDT[499.0729826800000000],DOGE[3.000000000000000],SHIB[1760076.6425068800000000],SOL[0.0000000027646129],TRX[1.000000000000000],USD[0.0019689298763260] |
| 07973191 | DOGE[396.4566528000000000],KSHIB[1917.7077102700000000],SHIB[1035208 7.3188580100000000],TRX[4.000000000000000],USD[0544.6205082886868321] |
| 07973205 | BF_POINT[300.000000000000000],DOGE[278.2473209000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 07973209 | BRZ[1015.4157888654400000],CUSDT[0.2907165900000000],DOGE[1040.8594994119056758],SHIB[2.000000000000000],TRX[2.000000000000000],USD[1.8603284328227553] |
| 07973213 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[14257092.1634602100000000],USD[0.0411962100005228] |
| 07973214 | BCH[0.0000000032708496],BTC[0.0000000273 12522],DOGE[0.0000000054153960],ETH[0.0308047191147 87],ETHW[0.0267508219114787],NFT (4192564152088199 40)[1],USD[0.1487691301666851] |
| 07973223 | USD[20.000000000000000] |
| 07973229 | CUSDT[1.000000000000000],SHIB[230231.6058509700000000],USD[0.2401290130371818] |
| 07973232 | USD[0.0000003308239628] |
| 07973256 | CUSDT[4.000000000000000],USD[0.0011486717605697] |
| 07973261 | NFT (4475021828927839 45)[1],USD[0.0011062336448401] |
| 07973264 | BTC[0.0000984300000000],ETH[0.0010266300000000],ETHW[0.0010129500000000],USD[0.0003011693848570] |
| 07973277 | USD[10.8689367800000000] |
| 07973285 | USD[20.000000000000000] |
| 07973287 | USD[1.6476597372000000] |
| 07973290 | BF_POINT[200.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[108.5117551600000000],KSHIB[1988.1644569800000000],MATIC[52.9016150100000000],SHIB[3083657.4328033200000000],USD[0.2504044543787424] |
| 07973291 | BTC[0.0007587900000000],CUSDT[2284.5922212900000000],DOGE[132.7650004100000000],SHIB[589622.6415094300000000],TRX[1.000000000000000],USD[15.0201565663156343] |
| 07973292 | USD[108.6903596600000000] |
| 07973294 | BTC[0.0043288200000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[16546.8411884600000000],SOL[0.0386752900000000],TRX[1.000000000000000],USD[0.7417918766116747] |
| 07973302 | AAVE[3.8699891800000000],ETH[0.0000006687 45536],LINK[47.8691630800000000],MATIC[559.9176915600000000],MKR[0.3968711900000000],UNI[26.8111750300000000],USD[0.0002264266480945],USDT[0.0000000075391540] |
| 07973303 | USD[2.0903586200000000] |
| 07973323 | BTC[1.2309337260978623] |
| 07973325 | USD[1.9874906000000000] |
| 07973331 | NFT (2946732535404468445)[1],NFT (3203487348152141 58)[1],NFT (3338535721200130 87)[1],NFT (4031864217562890 92)[1],NFT (4062684526206260 61)[1],NFT (4151897480298065 12)[1],NFT (4600256331641351 63)[1],NFT (4718927347521299 33)[1],NFT (4762223181182650 19)[1],NFT (4823064678663345 15)[1],NFT (5217803810588728 34)[1],NFT (5259657285248510 48)[1],NFT (5596199246982112 61)[1],USD[48.0563892530000000] |
| 07973337 | CUSDT[1.000000000000000],USD[0.0000000012430394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07973342 | MATIC[60.7402810000000000],TRX[1.00000000000000000],USD[0.000913250456820S] |
| 07973343 | BCH[0.04046996000000000],BTC[0.00041009000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],LTC[0.12293769000000000],USD[25.0001879047385527] |
| 07973344 | TRX[0.00039000000000000],USD[0.00000001045173374],USDT[3.016284225952714] |
| 07973345 | BRZ[2.00000000000000000],CUSDT[30.00000000000000000],DOGE[2.00000000000000000],MATIC[4.43864430000000000],NFT (476040618438661500)[1],SHIB[201367.869903870000000000],SOL[1.00321063000000000],TRX[4.00000000000000000],USD[0.1216320088919814] |
| 07973352 | CUSDT[2.00000000000000000],ETH[0.02592798000000000],ETHW[0.02560520000000000],GRT[99.21628866000000000],USD[0.000000159579042] |
| 07973356 | BRZ[3.00000000000000000],CUSDT[6.00000000000000000],DOGE[2.00000000000000000],SHIB[49263031.079548900000000000],TRX[3.00000000000000000],USD[0.000000000030169] |
| 07973360 | BTC[0.04246175000000000],ETH[0.50154820000000000],ETHW[0.50154820000000000],USD[305.4040000000000000] |
| 07973362 | UNI[0.00000000593600000],USD[2.5682143620498224] |
| 07973366 | USD[0.000000007007640] |
| 07973368 | ETH[0.00000000723000000],ETHW[0.06300000072300000],MKR[0.00400000000000000],SOL[0.19269887000000000],USD[0.0001549159586452],USDT[0.0000001039438354] |
| 07973371 | BRZ[1.00000000000000000],BTC[0.10810717000000000],CUSDT[4.00000000000000000],DOGE[5.00009132000000000],ETH[0.36004036000000000],ETHW[0.35988902000000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.0000259103675590] |
| 07973373 | USD[20.0000000000000000] |
| 07973376 | BTC[0.00033371000000000],CUSDT[1.00000000000000000],USD[0.0005500767617574] |
| 07973381 | BTC[0.00004850000000000],USD[0.0468400000000000] |
| 07973389 | USD[21.5060577200000000] |
| 07973392 | USD[21.5060577200000000] |
| 07973393 | DOGE[1.00000000000000000],USD[0.0074796419842994] |
| 07973395 | SOL[4.50549000000000000],USD[20.2701500000000000] |
| 07973398 | BTC[0.00227339000000000],CUSDT[477.16926802000000000],DOGE[585.24040776000000000],SHIB[5139641.28491405000000000],TRX[1.00000000000000000],USD[-19.9999303244815630] |
| 07973401 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[4.00000000000000000],SHIB[1.00000000000000000],TRX[13276.47621593000000000],USD[0.000003856608341] |
| 07973403 | KSHIB[1359.08484809000000000],USD[0.0092837941881548] |
| 07973404 | USD[0.007746910000000000] |
| 07973408 | USD[0.000000000003080] |
| 07973412 | ETH[0.00155680000000000],ETHW[0.00155680000000000],USD[3526.3403440000000000] |
| 07973416 | USD[5.50065084600000000],USDT[0.070000000000000000] |
| 07973417 | DOGE[1519.03220332000000000] |
| 07973418 | USD[20.0000000000000000] |
| 07973422 | USD[20.0000000000000000] |
| 07973432 | AAVE[0.02997000000000000],DOGE[73.92600000000000000],ETH[0.73383100001086160],ETHW[0.73383100001086160],MATIC[40.00000000000000000],SHIB[99900.00000000000000],SOL[1.01289000000000000],USD[2.9413167880000000] |
| 07973435 | BRZ[172.58782178000000000],DOGE[1.00000000000000000],USD[0.000000000690700000] |
| 07973440 | CUSDT[99.56600355000000000],DOGE[25.27759788000000000],GRT[5.94172188000000000],KSHIB[136301.27152295000000000],USD[0.0030323048344249] |
| 07973446 | BTC[0.00000002000000000],TRX[1.00000000000000000],USD[0.00145934764957B] |
| 07973450 | BRZ[2.00000000000000000],CUSDT[10.00000000000000000],DOGE[3.00000000000000000],ETHW[0.15245538000000000],SHIB[3927850.572520018520000],SOL[4.00626611000000000],SUSHI[4.47317530000000000],TRX[2.00000000000000000],USD[0.0046284780796085] |
| 07973455 | USD[20.0000000000000000] |
| 07973462 | LTC[0.26654535000000000] |
| 07973466 | NFT (346097033065488554)[1],USD[105.2058400500000000] |
| 07973472 | BTC[0.00000029000000000],DOGE[0.00067622000000000],ETH[0.00000015000000000],EUR[0.00043089000000000],SHIB[7.02219110000000000],USD[0.0141463481709228] |
| 07973481 | SHIB[0.00000001552034],TRX[1.00000000000000000],USD[0.0070835083321923] |
| 07973490 | USD[20.0000000000000000] |
| 07973495 | LINK[0.00000004675120],MATIC[0.00000006000000],NFT (447791806586526732)[1],SOL[0.00000010000000],USD[0.0005656535590611],USDT[0.0000001174047581] |
| 07973498 | BTC[0.00024650000000000],CUSDT[3.00000000000000000],SOL[0.08010474000000000],USD[0.00767076616165B0],YFI[0.00050648000000000] |
| 07973503 | ETH[0.00000010351762B],ETHW[0.05562792635176Z8],USD[1.7024332077733007] |
| 07973506 | USD[20.0000000000000000] |
| 07973512 | ETH[0.00000005980000],ETHW[0.00000005980000],SHIB[39960.0000000000000000],USD[0.000000481201745],USDT[0.0000000085560700] |
| 07973513 | BAT[0.00024780000000],NFT (339492849030641802)[1],NFT (410922295985065977)[1],SHIB[77390.47499033000000000],USD[0.0773543673768543] |
| 07973519 | BTC[0.00037400000000000],CUSDT[1.00000000000000000],GRT[11.33925696000000000],USD[37.5000000012896000] |
| 07973530 | ETHW[0.45485700000000000],NFT (567052562826070710)[1],USD[1.0068773200000000] |
| 07973534 | USD[1.3781792500000000] |
| 07973550 | NFT (458406515471352356)[1],USD[10256.0020627072441179],USDT[0.0000000082502400] |
| 07973552 | BTC[0.00894856000000000],CUSDT[2.00000000000000000],ETH[0.12914054000000000],ETHW[0.12805775000000000],USD[0.0006504534686124] |
| 07973553 | BTC[0.00016359456323209] |
| 07973554 | USD[5495.2942987537987000] |
| 07973556 | USD[0.153809030000000000] |
| 07973576 | SHIB[3500000.000000000000000],USD[15.0891000000000000] |
| 07973598 | BAT[152.26665435000000000],CUSDT[4553.99596240000000000],DOGE[1.00000000000000000],GRT[202.19984330000000000],USD[0.0100000116487331] |
| 07973612 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],GRT[0.00000913000000000],KSHIB[42478.70407814000000000],LINK[61.56455254000000000],SOL[35.58287933000000000],USD[0.0000007692777765],USDT[0.0000633419265436] |
| 07973613 | SOL[0.02654067000000000],USD[0.0000033018573056] |
| 07973617 | USD[0.0034932600000000] |
| 07973619 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],NFT (357709289114878167)[1],NFT (440306421052772180)[1],NFT (441899532835133676)[1],NFT (473564585776686129)[1],SOL[2.78716539000000000],TRX[2.00000000000000000],USD[0.0100052706607027] |
| 07973625 | DOGE[0.00207900000000000],ETH[6.67332000000000000],ETHW[6.67332000000000000],USD[0.861800000000000] |
| 07973631 | DOGE[0.00000001112511079],LINK[0.00000000784123363],LTC[0.00000091788162511],NFT (561699238697040084)[1],SHIB[1.00000000790133329],SOL[0.00000000845567313],TRX[0.00000001720404411],USD[0.0732549984186865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07973633 | USD[9.2807360000000000] |
| 07973635 | BTC[0.0006654700000000],CUSDT[1.0000000000000000],USD[0.0000016733849358] |
| 07973643 | SOL[0.0566053900000000],USD[0.0000031543444466] |
| 07973647 | USD[20.0000000000000000] |
| 07973653 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000231506378002] |
| 07973662 | DOGE[1.0000000000000000],MATIC[7.1037072900000000],SOL[5.9014460900000000],USD[0.0018795663430262] |
| 07973670 | LINK[0.0004261400000000],MATIC[0.0087431400000000],USD[0.0033283100000000] |
| 07973679 | USD[20.0000000000000000] |
| 07973685 | BAT[1.0142969400000000],BRZ[2.0000000000000000],BTC[0.1133756100000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[1.1403756200000000],ETHW[1.1398967600000000],GRT[1168.5331421700000000],LINK[38.0425931200000000],LTC[4.7143507600000000],SOL[5.6002808000000000],TRX[5.0000000000000000],USD[0.0318333561338844] |
| 07973688 | BRZ[1.0000000000000000],BTC[0.0051717200000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0004225639077379] |
| 07973694 | USD[0.0006458200000000] |
| 07973697 | BAT[1.0141724800000000],BTC[0.0168196900000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0257028700000000],ETHW[0.0253882300000000],SOL[0.5331088500000000],USD[27.0821008331714967] |
| 07973704 | TRX[1.0000000000000000],USD[0.0030424079544650] |
| 07973709 | TRX[0.0005810000000000] |
| 07973713 | BTC[0.0003976500000000],CUSDT[920.5452694500000000],DOGE[1.0000000000000000],SHIB[507813.8213379600000000],SOL[0.1101599400000000],USD[0.0001910686460070] |
| 07973718 | CAD[0.0003786600000000],CUSDT[5.0000000000000000],HKD[0.0070288400000000],USD[0.0000000077296925] |
| 07973729 | BTC[0.0017887300000000],NFT[48023231279238177 8][1],TRX[1.0000000000000000],USD[0.0005166692225578] |
| 07973733 | USD[0.9062860000000000] |
| 07973734 | CUSDT[9.0000000000000000],KSHIB[175.0507443000000000],LTC[0.0579879100000000],SHIB[483452.3724980100000000],TRX[1.0000000000000000],USD[0.0000000028733698] |
| 07973735 | USD[0.0000005781457057] |
| 07973736 | ETH[0.0242440300000000],ETHW[0.0239430700000000],SHIB[2.0000000000000000],SOL[2.1647636000000000],TRX[1.0000000000000000],USD[0.0045729802355372] |
| 07973747 | USD[484.8653078343425325] |
| 07973769 | BTC[0.0000000050870083],DOGE[1.0000000000319795],ETH[0.0000000500000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000580033961986] |
| 07973770 | DOGE[1.0000000000000000],USD[0.0053646495388000],USDT[1.0000000000000000] |
| 07973777 | USD[0.6700976000000000] |
| 07973780 | DOGE[43.2959367215161420],USD[0.0045312936210285] |
| 07973804 | BAT[13.1880575200000000],BCH[4.6703389300000000],BTC[0.5010085100000000],DOGE[8185.9617821600000000],GRT[1.0000000000000000],LTC[25.3471426100000000],SHIB[838240.9348265800000000],SOL[28.8906177900000000],USD[1433.1741094425863175] |
| 07973812 | USD[34.2146714265671768] |
| 07973816 | KSHIB[1318.6800000000000000],USD[1.0000000000000000] |
| 07973832 | SOL[0.3799500000000000],USD[8.7830338120000000] |
| 07973838 | BTC[0.0624378600000000],ETH[0.8576403200000000],ETHW[0.8576403200000000],USD[400.0068460384135061] |
| 07973842 | BRZ[1.0000000000000000],ETHW[2.1999108500000000],USD[2828.7305476287216308],USDT[2.0864868100000000] |
| 07973844 | BRZ[1.0000000000000000],BTC[0.0089135000000000],USD[0.0005716298711046] |
| 07973848 | CUSDT[1.0000000000000000],SOL[0.0000015300000000],USD[0.0001683934516387] |
| 07973851 | BTC[0.4003486800000000],ETH[0.0023146000000000],ETHW[0.0022872400000000],KSHIB[1.3256719600000000],MATIC[0.0098116000000000],SHIB[102018.6690389500000000],SOL[0.0225597400000000],USD[0.4901132978572006] |
| 07973855 | DOGE[1.0000000000000000],SHIB[1066736.1532571100000000],USD[0.0877010400003605] |
| 07973859 | ETHW[0.8442355700000000],USD[0.0016831000000000] |
| 07973860 | BAT[6.2750993800000000],CUSDT[252.6069522700000000],DOGE[1.0000000000000000],GRT[10.9660629500000000],KSHIB[207.9622912700000000],MATIC[22.1609102300000000],SHIB[223487.5076965100000000],TRX[165.7451051300000000],USD[0.0055802384382723] |
| 07973865 | SHIB[2.0000000000000000],USD[0.0097150131400427] |
| 07973869 | BTC[0.0040000000000000],DOGE[874.0000000000000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],SHIB[4400000.0000000000000000],USD[5.2981176120000000] |
| 07973884 | CUSDT[909.5990266100000000],USD[0.0000000001730749] |
| 07973885 | BTC[0.0175043300000000],USD[0.0000586201637813],USDT[0.0000000040998720] |
| 07973905 | BAT[75.3138494100000000],CUSDT[2475.5337472100000000],MATIC[177.5942211500000000],SHIB[1449728.0031492400000000],USD[0.0033165487404084] |
| 07973907 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1836.2860838400000000],ETH[1.4867401300000000],ETHW[1.4867401300000000],GRT[2.0000000000000000],SHIB[7801529.0997035400000000],SOL[17.4557294700000000],TRX[3.0000000000000000],USD[0.0001019550801579] |
| 07973917 | ETH[0.0000014500000000],ETHW[0.0000014500000000],USD[0.0000362140532499] |
| 07973923 | USD[54.7498232000000000] |
| 07973927 | BTC[0.0018174300000000],CUSDT[1.0000000000000000],USD[0.0005491994077946] |
| 07973933 | TRX[1.0000000000000000],USD[0.0032492468843865] |
| 07973955 | CUSDT[2.0000000000000000],GRT[0.8803287600000000],USD[3.2381796191994880] |
| 07973958 | SOL[0.4593252600000000],TRX[1.0000000000000000],USD[43.4813071707270120] |
| 07973968 | ETHW[0.0540000000000000],USD[63.2869210385867072],USDT[0.0000000083344970] |
| 07973970 | NFT [295703538909216402][1],NFT [345844346688069011][1],NFT [377353497447308550][1],NFT [418756590305579242][1],NFT [423730671175546986][1],NFT [441574467910366228][1],NFT [506478758950079055][1],NFT [507525922681757980][1],NFT [541922903144555275][1],NFT [573696581677744119][1],USD[0.0300000000000000] |
| 07973974 | CUSDT[1.0000000000000000],DOGE[57.4152372100000000],USD[0.0055116728597824] |
| 07973979 | BTC[0.0001811200000000],TRX[1.0000000000000000],USD[0.0005516728597824] |
| 07973981 | BAT[0.0000032000000000],BRZ[4.0000000000000000],BTC[0.0076001100000000],CUSDT[43.0000497900000000],DOGE[9.6684871900000000],GRT[0.0007552400000000],KSHIB[0.2631693000000000],LTC[0.0000614700000000],NFT [506952511181521378][1],SHIB[67.3436336600000000],SOL[2.4306499300000000],SUSHI[0.0122564000000000],TRX[10.0000000000000000],USD[0.0723278020487918],USDT[1.0822110000000000] |
| 07973997 | AVAX[0.0932000000000000],BTC[0.0008609704000000],ETH[0.0017400000000000],ETHW[0.0006350000000000],MATIC[9.1000000000000000],SOL[0.0054500000000000],USD[148.2451046080000000] |
| 07974000 | DOGE[1.0000000000000000],USD[0.0074246215128798] |
| 07974001 | BTC[0.0001645700000000],DOGE[17.7518668500000000],ETH[0.0012776000000000],ETHW[0.0012639200000000],SHIB[78750.2443170200000000],SOL[0.0533908400000000],USD[0.0001572461780981] |
| 07974012 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0031373500000000],SHIB[147683.3287169069116335],TRX[1.0000000000000000],USD[0.0000000092091606],USDT[1.0845635100000000] |
| 07974020 | BAT[1.0069722200000000],BRZ[1.0000000000000000],BTC[0.7470697600000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[2.0821898800000000],ETHW[2.0814835900000000],GRT[2.0275640800000000],SOL[6.3591432000000000],TRX[2.0000000000000000],USD[2652.2130143057283835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07974028 | BTC[0.0018258700000000],CUSDT[1.0000000000000000],USD[217.3793955845842102] |
| 07974036 | CUSDT[2.0000000000000000],USD[0.0099353003462090] |
| 07974038 | USD[0.0424731392194798] |
| 07974039 | DOGE[1.0000000000000000],SOL[0.5250034000000000],USD[0.0018278505807749] |
| 07974045 | SOL[0.0441320800000000],USD[0.0187402128369190] |
| 07974051 | TRX[189.0318207200000000],USD[8.1343268411115710] |
| 07974053 | BRZ[1.0000000000000000],BTC[0.0000000200000000],DAI[0.0003661400000000],DOGE[3.0000000000000000],SHIB[23661635.4850143500000000],SOL[0.0000033100000000],TRX[5.0071660100000000],USD[0.0000000072718968] |
| 07974067 | NFT [3509408247505009471][1],NFT [4926533918142607921][1],USD[10.8688375500000000] |
| 07974068 | BAT[4.7919934800000000],CUSDT[2.0000000000000000],MATIC[3.5658816600000000],USD[0.0001487475511921] |
| 07974077 | CUSDT[1.0000000000000000],GRT[182.5165248100000000],USD[0.0000000033912362] |
| 07974087 | AAVE[1.2441909960000000],ALGO[81.2788524000000000],AVAX[1.7005096900000000],BAT[110.7735045686300086],BCH[1.0773581197006189],BRZ[138.0545182416320000],BTC[0.3757984138714483],CUSDT[1310.3909427198960000],DAI[22.7150466407381725],DOGE[748.1350508219021660],ETH[0.8179898423340339],ETHW[0.4115530923340339],GRT[214.0098325823608959],KSHIB[3449.6608259655236237],LINK[9.3265876525129204],LTC[1.2484452104677115],MATIC[83.6453927195284592],MKR[0.2631564713594956],NEAR[5.0071716800000000],NFT [3238422672055584 5][1],NFT [3883081426652781 65][1],NFT [4096940760172335791],PAXG[0.2399149944240000],SHIB[6892333.8457141513173116],SOL[1.3385863478969453],SUSHI[32.7360837791717146],TRX[504.2778273935775483],UNI[7.9879842641750000],USD[0.0065733870619153],USDT[22.7368251626874529],YFI[0.0296938352358755] |
| 07974095 | USDT[1965.2000000000000000] |
| 07974099 | ETH[0.0000000074700000],USD[0.0000114519288348] |
| 07974100 | AAVE[8.3140281414929980],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0086513920056671],USDT[0.0000000086915134] |
| 07974103 | CUSDT[1.0000000000000000],SHIB[403902.1215030500000000],USD[0.0000000000000525] |
| 07974104 | USD[108.6883744800000000] |
| 07974106 | TRX[0.0000000085511384] |
| 07974114 | USD[0.0200000000000000] |
| 07974115 | DOGE[2.0000000000000000],SHIB[19052508.6668061500000000],TRX[1.0000000000000000],USD[0.2567810168077660] |
| 07974117 | BTC[0.0000488050873136],USD[1.2979041428247552],USDT[0.0000000088123902] |
| 07974119 | BTC[0.0028243962142300],CUSDT[2.0000000000000000],USD[0.0000000009547038] |
| 07974121 | BRZ[1.0000000000000000],BTC[0.0021634500000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0295936400000000],ETHW[0.0295936400000000],GRT[176.6344720100000000],SOL[1.0019255300000000],USD[0.0000994467108482] |
| 07974135 | SHIB[2.0000000000000000],USD[0.0336836147699990] |
| 07974140 | CUSDT[2.0000000000000000],NFT [3438703560493087 8][1],USD[0.0048895235804776] |
| 07974141 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[317.7124531700000000],ETH[0.0080320500000000],ETHW[0.0079362900000000],SHIB[3794034.5708337100000000],TRX[2.0000000000000000],USD[0.0001600979982826] |
| 07974159 | SHIB[2.0000000000000000],TRX[0.0000545200000000],USD[165.0231559902469304] |
| 07974168 | CUSDT[1.0000000000000000],SHIB[5032266.3582900000000000],TRX[1.0000000000000000],USD[0.0000000000004822] |
| 07974171 | LTC[0.2139154100000000],USD[6.6277977004049924] |
| 07974172 | BCH[0.0000000098280000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],KSHIB[0.0000415400000000],USD[0.0699617226631434] |
| 07974173 | USD[10.0000000000000000] |
| 07974175 | BRZ[2.0000000000000000],BTC[0.0024527100000000],CUSDT[23.0000000000000000],DAI[0.0004540900000000],ETH[0.0000001000000000],ETHW[0.0000000869970480],SHIB[2.0000000000000000],TRX[8.0000000000000000],USD[0.0113489072841107],USDT[1.0632141800000000] |
| 07974184 | BTC[0.0001186300000000],CUSDT[7.0000000000000000],ETH[0.0117144500000000],ETHW[0.0117144500000000],SHIB[1290936.2685147400000000],TRX[1.0000000000000000],USD[0.0101839928607166] |
| 07974185 | CUSDT[1.0000000000000000],NFT [5076893997098135 35][1],USD[0.0000020559490800] |
| 07974190 | USD[0.0002187249513025],USD[0.0001271812692369] |
| 07974193 | BRZ[67.3365557500000000],CAD[14.6559709100000000],CUSDT[3.0000000000000000],DOGE[45.5239142800000000],SHIB[1822114.8903487300000000],TRX[527.8448563600000000],USD[0.0000000095784272] |
| 07974200 | BTC[0.0001597500000000],LTC[0.0446676075688672] |
| 07974215 | USD[1.9491383000000000] |
| 07974218 | BTC[0.0000007800000000],ETH[0.0042937600000000],ETHW[0.0042937600000000],SHIB[190803.2818164400000000],SOL[0.0400000000000000],TRX[93.9060000000000000],USD[0.0045107940327 18] |
| 07974234 | DOGE[1.4393506600000000],KSHIB[0.0000000581258241],SHIB[2261335.9724138800000000],USD[0.0000000015676879] |
| 07974244 | CUSDT[1.0000000000000000],DOGE[161.5622681300000000],SHIB[20803.0583717300000000],TRX[209.6042115600000000],USD[0.0000829614147142] |
| 07974249 | USD[0.0047068960485065] |
| 07974254 | USD[541.0105354800000000] |
| 07974264 | BTC[0.2312685000000000],ETH[1.7982000000000000],ETHW[1.7982000000000000],SOL[39.9699900000000000],USD[72.2622000000000000] |
| 07974269 | USD[20.0000000000000000] |
| 07974273 | USD[3.5766820000000000] |
| 07974274 | USD[0.0015785846055848] |
| 07974286 | CUSDT[2.0000000000000000],SHIB[154129.8438947900000000],TRX[235.4865047300000000],USD[0.0000000008381221] |
| 07974295 | USD[1.1510275000000000] |
| 07974296 | BTC[0.0001640300000000],DOGE[20.7902856100000000],ETH[0.0045132420000000],ETHW[0.0045132420000000],LTC[0.0149271700000000],USD[0.0000767300362287] |
| 07974299 | USD[2.5060577200000000] |
| 07974300 | BAT[0.0000000665098322],BRZ[1.0000000000000000],BTC[0.0000262300000000],CUSDT[24.0000000000000000],DOGE[11.2611655800000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],SHIB[27.0000000000000000],SOL[0.0000000858981798],SUSHI[0.0000004110336],TRX[9.0007468400000000],USD[0.0047817857980644],USDT[0.0005152914781700],YFI[0.0000000019237627] |
| 07974301 | DOGE[0.1400000000000000],USD[0.0028085074000000] |
| 07974306 | BRZ[1.0000000000000000],SHIB[4476532.4244754300000000],USD[0.0000000000001960] |
| 07974308 | BRZ[1.0000000000000000],BTC[0.0000008100000000],CUSDT[3.0000000000000000],DOGE[7.0062204200000000],SHIB[2.0000000000000000],SOL[0.0000001000000000],TRX[3.0000000000000000],USD[1.0237227314713146],USDT[0.0017458444210451] |
| 07974309 | USD[0.0087297094275014] |
| 07974312 | USD[20.0000000000000000] |
| 07974321 | USD[20.0000000000000000] |
| 07974324 | BTC[0.0002804800000000],CUSDT[10.0000000000000000],DAI[0.0991981500000000],DOGE[2.0000000000000000],SHIB[34.3275198000000000],TRX[1.0000000000000000],USD[11.1818706357587634] |
| 07974326 | LINK[9.7272171300000000],USD[0.0023497556432015] |
| 07974327 | CUSDT[1.0000000000000000],SHIB[2204532.6775818000000000],USD[0.0000000000001499] |

Schedule F Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07974333 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],ETH[0.021149430000000],SHIB[2.000000000000000000],USD[0.0060513908915970] |
| 07974335 | USD[20.000000000000000] |
| 07974340 | NFT[3817186613369972283][1],NFT[4779124741375587111][1],USD[0.0217687700000000] |
| 07974341 | SOL[0.0942236100000000],USD[0.0000001106114108] |
| 07974351 | BTC[0.0000000164036888],ETH[0.0000000022333156],NFT[4435689158970655051][1],SHIB[4.000000000000000],USD[0.0000299015051453] |
| 07974357 | SHIB[136003.65126696000000000],USD[0.0025446800003633] |
| 07974361 | SOL[2.439050000000000],USD[1.034566250000000] |
| 07974363 | BRZ[1.000000000000000000],DOGE[2133.565906730000000],ETH[0.0728523600000000],ETHW[0.0719489600000000],SHIB[4.000000000000000],USD[0.000038064257540] |
| 07974364 | USD[20.000000000000000] |
| 07974365 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000164200000000],USD[24.6812877533461209] |
| 07974373 | USD[20.000000000000000] |
| 07974375 | BRZ[3.598258910000000000],CUSDT[1.000000000000000000],SHIB[238369.230751000000000],USD[0.0011029301671141] |
| 07974377 | USD[0.008989898512515] |
| 07974388 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],NFT[4881109811375807431][1],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[273.6040734791237397] |
| 07974391 | USD[6.398450349876176520] |
| 07974394 | ALGO[0.000057240000000],USD[3.0194324131045857] |
| 07974399 | AVAX[0.800000000000000],BTC[0.0016979000000000],DOGE[196.964000000000000],ETH[0.2109970732848690],ETHW[0.1625860732848690],LINK[1.649600000000000],LTC[0.406250000000000],MATIC[20.000000000000000],SHIB[2699900.000000000000000],SOL[57.440754699000000],USD[-299.7333015767069435] |
| 07974407 | SOL[5.2556070933500000] |
| 07974409 | CUSDT[0.000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0012305404802084] |
| 07974411 | NFT[2995815581861991954][1],NFT[3198920890973387970][1],NFT[3226653009142265761][1],NFT[3455511493324921071][1],NFT[3776162516704791249][1],NFT[3798693965275450114][1],NFT[3800446872440996861][1],NFT[3833808372800407831][1],NFT[3858198668501036861][1],NFT[3862397751562955411][1],NFT[4071026174488491971][1],NFT[4325017216265173061][1],NFT[4382244448533733301][1],NFT[4461055377041424931][1],NFT[4500497797994567721][1],NFT[4619214833522845171][1],NFT[4684254457214381731][1],NFT[4919384081460769241][1],NFT[4993292046852250024][1],NFT[5004765547455120681][1],NFT[5060169553224085][1],NFT[5092754068473470901][1],NFT[5240584647237328971][1],NFT[5357889055021218101][1],NFT[5484428280603126571][1],NFT[5495440542956084121][1],NFT[5523992929118396181][1],NFT[5665442696983698386][1],NFT[5665799359570838361][1],NFT[5733518586146027291][1],NFT[5753288929293926591][1],USDI18.010000000000000] |
| 07974414 | NFT[3268220422663218941][1],NFT[3449452611442289941][1],NFT[3679180711180527128][1],NFT[4209968542549911657][1],NFT[4251415433390043144][1],NFT[4340517678998239031][1],NFT[5475645434930847101][1],NFT[5598242024200455896][1],NFT[5639884466587267151][1],NFT[5692750283068278181][1],USD[0.010000000000000] |
| 07974415 | SOL[0.1421196500000000],USD[175.000000897505182] |
| 07974435 | ALGO[0.000000002763411],AVAX[0.000461814255124],BRZ[0.000067060000000],BTC[0.000000071585710],DOGE[0.000000005280000],ETH[0.000000600609608],ETHW[0.00000497758215470],GRT[0.000000098986359],LINK[0.000000002198880],LTC[0.000004300000000],MATIC[0.70.996640080000000],NEAR[0.000000041943492],NFT[4290864596553387993][1],SHIB[204.298251140000000],SOL[0.000000006674960],USD[0.000001663529416],USDT[0.0018740039654117] |
| 07974439 | USD[20.000000000000000] |
| 07974446 | USD[20.000000000000000] |
| 07974448 | USD[1000.000000000000000] |
| 07974449 | BTC[0.000000400000000],SHIB[1.000000000000000000],USD[20.5036018355120000] |
| 07974451 | ETH[0.000004630000000],ETHW[0.000004630000000],USD[0.0061161775838142] |
| 07974452 | USD[0.0001512520740042] |
| 07974461 | USD[0.0079732000000000] |
| 07974464 | BRZ[1406.101095220000000],BTC[0.0167573300000000],DOGE[976.658207020000000],ETH[0.0666263800000000],ETHW[0.0666263800000000],SHIB[5.000000000000000],SOL[5.7718286200000000],USD[0.0053005408496373] |
| 07974470 | SHIB[1.000000000000000000],USD[27.1897129340457845] |
| 07974472 | BTC[0.000007900000000],SHIB[1025419.443621840000000],USD[0.0042328690495697],USDT[0.000000809031623] |
| 07974477 | BTC[0.000000005000000],USD[9135.3348202460754197] |
| 07974479 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETHW[0.005035680000000],TRX[1.000000000000000000],USD[85.9609200712516143] |
| 07974481 | NFT[3125455815685677223][1],NFT[3186197886044743661][1],NFT[3224450717352873831][1],NFT[3410203880217282671][1],NFT[3654128735209119341][1],NFT[3823230851922303371][1],NFT[4105904865715553421][1],NFT[4537852482233274371][1],NFT[4549640547132647621][1],SHIB[4.244947380000000000],USD[0.000426150750341] |
| 07974486 | ETH[0.000007890000000],ETHW[0.000007890000000],USD[0.00010381828786478] |
| 07974489 | USD[2.7869840000000000] |
| 07974513 | USD[0.0061738500000000] |
| 07974514 | USD[30.000000000000000] |
| 07974517 | USD[1600.0300000000000000] |
| 07974525 | CUSDT[1.000000000000000000],DOGE[726.994742020000000],SHIB[3470950.191125960000000],TRX[1.000000000000000000],USD[0.0000000019447164] |
| 07974530 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0003630829796140] |
| 07974533 | BF_POINT[100.000000000000000],BTC[1.3114525751650000],ETH[1.0011868800000000],ETHW[1.0011868800000000],USD[0.0004941355127034] |
| 07974537 | USD[0.0093323780000000],USDT[0.0050810067223765] |
| 07974538 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[43.1021964621374517] |
| 07974545 | BCH[0.0193432500000000],BTC[0.0001621200000000],CUSDT[3.000000000000000000],DOGE[57.697488733090389],ETH[0.0012135500000000],ETHW[0.0011998600000000],KSHIB[132.782222090000000],SHIB[279066.731620170000000],USD[0.000000124662524],USDT[0.0000000093907366] |
| 07974546 | CUSDT[1.000000000000000000],USD[0.000000006956446] |
| 07974549 | GRT[0.000000007472918],SHIB[1067848.733246670000000],USD[0.0000000034712435] |
| 07974550 | SOL[39.780000000000000],USD[0.0017390550000000] |
| 07974553 | DOGE[0.000000000000000],SOL[0.523985120000000],USD[0.0000020673648178] |
| 07974558 | BTC[0.0003151473600000],USD[0.0004713247351297],USDT[0.0000000036235629] |
| 07974559 | DAI[0.0384996600000000],USD[0.0009006426962008] |
| 07974560 | BAT[1.012765680000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000191730000000],TRX[2330.096070720000000],USD[0.0007360404848276] |
| 07974561 | USD[0.0000000068995845],USD[0.0000303348046441] |
| 07974563 | BRZ[1.000000000000000000],USD[2.000026106190484] |
| 07974572 | USD[0.0000000625000027] |
| 07974622 | USD[11.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07974644 | AAVE[4.450095060000000],BAT[1.005558730000000],BRZ[3.000000000000000],CUSDT[40.000000000000000],DOGE[2626.233375220000000],ETH[0.126887150000000],ETHW[0.125771530000000],LINK[17.353981430000000],MATIC[330.301284240000000],NFT[406853207239948446][1],NFT[423545341561366060][1],NFT[428959348255188015][1],NFT[440548667837056487][1],NFT[502485413275481279][1],NFT[517829506228528240][1],NFT[520631224161272086][1],SHIB[27918715.948450970000000],SOL[7.628569950000000],SUSHI[37.290299840000000],TRX[5517.769447330000000],UNI[21.441405190000000],USD[0.000000420723942] |
| 07974650 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.059596440281949 8] |
| 07974653 | USD[25.913803632055000] |
| 07974655 | GRT[1.000191730000000],NFT[356524327625743373][1],NFT[407659926293779345][1],USD[5.430990640000000],USDT[0.000000030717356] |
| 07974657 | BF_POINT[100.000000000000000] |
| 07974662 | AAVE[0.290000000000000],AVAX[0.400000000000000],MATIC[70.000000000000000],SOL[0.479520000000000],SUSHI[8.000000000000000],USD[5.733749040000000],YF[0.002000000000000] |
| 07974664 | BTC[0.002068430000000],ETH[0.000000040000000],ETHW[0.000000040000000],USD[0.000644352834074 0] |
| 07974689 | TRX[0.000001000000000] |
| 07974693 | CUSDT[1.000000000000000000],ETH[0.022272440000000],ETHW[0.021998840000000],USD[122.033294809370143 5] |
| 07974695 | SOL[0.000000080000000] |
| 07974696 | NFT[456603099917477245][1],NFT[523500574451885119][1],USD[21.745762450000000] |
| 07974697 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT[366943127324737926][1],NFT[389010705781829210][1],NFT[395650088553725253][1],NFT[407208647363939168][1],NFT[457895505261103634][1],NFT[480146782151720589][1],NFT[491742844924027589][1],NFT[500997534629861256][1],NFT[504925537882570832][1],NFT[563171778279116915][1],NFT[567120326731581221][1],SOL[0.299949453149675 0],TRX[1.000000000000000000],USD[0.007324732179783 7] |
| 07974702 | BTC[0.008216990000000],ETH[1.160704580000000],ETHW[1.160704580000000],LINK[44.912480830000000],LTC[4.884295660000000],SOL[4.731693640000000],USD[384.573349251873265 5] |
| 07974705 | USD[21.506057720000000] |
| 07974706 | USD[20.000000000000000] |
| 07974709 | USD[20.000000000000000] |
| 07974715 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[1.529324320000000],USD[0.000000510451938 3] |
| 07974717 | USD[20.000000000000000] |
| 07974722 | CUSDT[7.000000000000000000],MATIC[28.817961760000000],SHIB[1500636.237151340000000],SOL[0.106880880000000],TRX[261.965202390000000],USD[0.002147086656024 3] |
| 07974734 | BAT[1.000000000000000],CUSDT[2.000000000000000000],DAI[0.000000057500000],DOGE[3.000000000000000],MATIC[0.000000069911620],SHIB[3.000000000000000],TRX[1.000000000000000000],USD[0.000052448385015 6],USDT[1.022729280000000] |
| 07974741 | BRZ[2.000000000000000000],USD[0.125557102292572 3] |
| 07974743 | BTC[0.000000036560310],USD[0.000197521657763 0] |
| 07974744 | USD[21.506057720000000] |
| 07974748 | BTC[0.000032157235000],DOGE[0.040000000000000],SHIB[64200.000000000000000],SOL[3.986010000000000],TRX[0.000010000000000],USD[3.394192476000000] |
| 07974752 | TRX[1.000000000000000000],USD[0.002605237200128 0] |
| 07974754 | TRX[3.000000000000000000],USD[0.000087185856275] |
| 07974769 | USD[20.000000000000000] |
| 07974774 | BF_POINT[100.000000000000000],USD[0.002737762757019],USDT[0.000000019850944] |
| 07974778 | USD[11.351581428144078],USDT[10.061701720000000] |
| 07974782 | USD[20.000000000000000] |
| 07974788 | USD[20.000000000000000] |
| 07974797 | SHIB[72958.613629930000000],USD[0.000000000002615] |
| 07974805 | USD[20.000000000000000] |
| 07974809 | USD[20.000000000000000] |
| 07974810 | BCH[0.138948213096406],DAI[0.000000091352623],SGD[0.000001891619840],SOL[34.000000000000000],USD[49.403591408913286 0] |
| 07974812 | DOGE[1.000000000000000000],ETH[1.611593350000000],ETHW[1.610916490000000],SUSHI[510.305643453968796 8] |
| 07974815 | SHIB[12.580770890000000],USD[0.000000060332841] |
| 07974820 | USD[0.794489104152000 0] |
| 07974822 | DOGE[1.000000000000000000],MATIC[0.000000064293502],TRX[0.000000091706532] |
| 07974828 | ETH[0.000004010000000],ETHW[0.438821450000000],LINK[31.799096420000000],NFT[292962543328026273][1],NFT[365510350188799468][1],NFT[386121456336338139][1],NFT[531813286152342148][1],SOL[0.000642610000000],USDT[1.025431970000000] |
| 07974830 | USD[21.506057720000000] |
| 07974838 | USD[1490.828681220000000] |
| 07974848 | SOL[0.000000010000000],USD[0.000000177290104] |
| 07974850 | BRZ[0.000000037500000],CUSDT[1.000000045000000],LTC[0.000000062077523],SOL[0.000000064890294],TRX[1.000000000000000000],USDT[1.083573510000000] |
| 07974858 | USD[20.000000000000000] |
| 07974861 | USD[20.000000000000000] |
| 07974864 | NFT[289777929040343833][1],NFT[413274986760485006][1],USD[0.010000000000000] |
| 07974867 | BTC[0.001021520000000],USD[21.506057720000000] |
| 07974871 | USD[21.506057720000000] |
| 07974875 | BTC[0.000693930000000],SHIB[1.000000000000000],USD[0.002930545183406] |
| 07974882 | SHIB[313.097067482899970],UNI[0.000000030000000],USD[0.000000020995755] |
| 07974890 | USD[108.409816100000000] |
| 07974906 | USD[20.000000000000000] |
| 07974907 | BTC[0.001298700000000],ETH[0.000605800000000],ETHW[0.000605800000000],SOL[0.650000000000000],USD[0.654383200000000] |
| 07974910 | CUSDT[4.000000000000000000],SHIB[5688979.963570120000000],TRX[4.000000000000000000],USD[0.001660675908 7654] |
| 07974912 | SHIB[1.000000000000000],SOL[0.000001000000000],USD[0.000001704291546] |
| 07974921 | BRZ[1.000000000000000000],SHIB[7257371.087306960000000],USD[0.000000000005952] |
| 07974941 | ETH[0.000000010000000],NFT[319123397089323392][1],NFT[330684417405679939][1],NFT[400621579371507897][1],NFT[523693691707418128][1],NFT[529299525103809749][1],NFT[570526227464269855][1],USD[1962.155037922001 9200] |
| 07974950 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[1.174306320000000],ETHW[0.267160800000000],TRX[1.000000000000000000],USD[0.000087348186711] |
| 07974952 | USD[20.000000000000000] |

Schedule G: Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07974953 | BTC[0.0000067599204257],USD[20.0099225420136949] |
| 07974972 | ETH[0.0069936400000000],SHIB[1.0000000000000000],USD[0.0000123088523632] |
| 07974978 | BTC[0.0000576200000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],SOL[0.0000582900000000],TRX[2.0000000000000000],USD[499.0360619380539202] |
| 07974980 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],NFT (3212302289251062731)[1],SHIB[85844353.0227153300000000],TRX[35788.4020137800000000],USD[3518.0276031704468480] |
| 07974982 | USD[0.6900000000000000] |
| 07974986 | SOL[2.8517351600000000],TRX[1.0000000000000000],USD[0.0000000122188881] |
| 07974997 | BTC[0.0038401600000000],USD[0.4399951176670032] |
| 07974998 | CUSDT[1.0000000000000000],DOGE[1322.7209827100000000],SHIB[1.0000000000000000],USD[0.0100000007572344] |
| 07975011 | ETH[0.0000000079343871],LTC[0.0000000086990000],NFT (387377144842321631)[1],NFT (435260904075896485)[1],TRX[0.0000060000000000],USD[0.0000001639994443],USDT[0.0000000773667512] |
| 07975023 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003142167043] |
| 07975026 | SHIB[99400.0000000000000000],SOL[0.0094200000000000],USD[0.0000000100000000] |
| 07975027 | USD[0.1175618352416000] |
| 07975028 | USD[0.4852624000000000] |
| 07975030 | BTC[0.0000371700000000],USD[0.0000000021260793] |
| 07975040 | CUSDT[1.0000000000000000],NFT (377617210181386090)[1],SOL[0.0019446600000000],USD[0.0000009478913824] |
| 07975049 | BTC[0.0155748400000000],ETH[0.1728780000000000],ETHW[0.1728780000000000],SHIB[5696000.0000000000000000],SOL[0.6899962400000000],USD[1.0585943613080736] |
| 07975070 | USD[20.0000000000000000] |
| 07975078 | TRX[8645.8241390000000000] |
| 07975084 | USD[20.0000000000000000] |
| 07975090 | CUSDT[0.0000000066446693],SHIB[0.0000000060308422],TRX[0.0000000005805293],USD[0.0004537174022150],USDT[0.0000000045869856] |
| 07975097 | DOGE[3.0000000000000000],SHIB[16.0000000000000000],TRX[3.0000000000000000],USD[0.0000044585500130] |
| 07975109 | DOGE[1.0000000000000000],SHIB[19.1172976159883052],TRX[1.0000000000000000],USD[0.0810929735898092],USDT[0.0000000030642922] |
| 07975121 | USD[108.6853967300000000] |
| 07975139 | ETHW[0.0158540000000000],MATIC[149.8500000000000000],SOL[4.0000000000000000],USD[0.4684570800000000],USDT[0.8610002210802669] |
| 07975144 | BAT[0.0063572612200906],BCH[0.0000364593344824],BF_POINT[200.0000000000000000],BRZ[0.0190837921499128],BTC[0.0000000988136558],DOGE[0.0000000059235034],ETH[0.0000000059859404],MATIC[0.1178858736190000],SHIB[8065.0375310743030000],SOL[0.0002424794611977],USD[0.8501015410861311] |
| 07975148 | USD[20.0000000000000000] |
| 07975153 | USD[5.8301618641594468] |
| 07975167 | BAT[1.0000000000000000],BCH[1.0000000000000000],BTC[0.0274000000000000],DOGE[12.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],EUR[1.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],MKR[1.0000000000000000],PAXG[0.1801000000000000],SOL[1.0000000000000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[0.0117368957125880] |
| 07975179 | BTC[0.0017265700000000],USD[0.0000000091557080],USDT[0.0000695300935907] |
| 07975181 | BTC[0.0001632600000000],USD[43.4746390373223766] |
| 07975182 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LINK[26.2001703800000000],SOL[0.5513695200000000],USD[0.0000022647393508] |
| 07975194 | NFT (481081286285135944)[1],USD[0.0000000049714763] |
| 07975195 | SUSHI[16.2893847300000000],USD[300.0100000995028839] |
| 07975221 | USD[0.0066485475524135] |
| 07975253 | SHIB[3.0000000000000000],USD[0.0088189680184818] |
| 07975263 | BAT[0.0005163000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0010432100000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000387955981845],USDT[1.0738505144839999] |
| 07975276 | USD[0.4030878480000000],USDT[14.0111700000000000] |
| 07975279 | GRT[51.0000000000000000],USD[0.2629946000000000] |
| 07975281 | BTC[0.0082391800000000] |
| 07975282 | USD[20.0000000000000000] |
| 07975289 | USD[0.0014771000000000] |
| 07975291 | SHIB[0.0002497000000000],USD[4.8279765091063943] |
| 07975304 | CUSDT[3.0000000000000000],SHIB[1453010.1899508500000000],USD[1.0264157858523508] |
| 07975321 | USD[20.0000000000000000] |
| 07975333 | ETH[0.0000000047182035],USD[0.0000016720013426] |
| 07975335 | SOL[0.1032900000000000] |
| 07975342 | USD[21.5060577200000000] |
| 07975345 | USD[20.0000000000000000] |
| 07975366 | BTC[0.0091588100000000],SHIB[5623524.9375378100000000],USD[0.0000023721549156] |
| 07975372 | CUSDT[1.0000000000000000],USD[0.0000001192656844] |
| 07975374 | USD[20.0000000000000000] |
| 07975377 | ETH[0.0022576500000000],ETHW[0.0022302900000000],USD[0.0000288292882100] |
| 07975387 | USD[0.0000000090253829],USDT[0.0000001514566900] |
| 07975397 | CUSDT[1234.2651744100000000],DOGE[303.1205725400000000],SHIB[1844592.9338318700000000],USD[0.0000466435363912] |
| 07975398 | SOL[0.0049203800000000],USD[0.0049730625381471] |
| 07975402 | USD[47.9236493115306978] |
| 07975407 | DOGE[2.0000000000000000],USD[0.0017445328786288] |
| 07975458 | CUSDT[1.0000000000000000],ETH[0.0266286400000000],ETHW[0.0263003200000000],SOL[0.5633659200000000],TRX[1.0000000000000000],USD[0.0000264156581417] |
| 07975464 | ETHW[0.0008399500000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0000049279395977],USDT[0.0000001453734409] |
| 07975467 | CUSDT[2.0000000000000000],SOL[1.1001678000000000],USD[0.0000002206471434] |
| 07975470 | BTC[0.1244329934753702],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000011100000],LINK[0.0000347200000000],MATIC[0.0006547900000000],SHIB[3.0000000000000000],SOL[0.0000214900000000],TRX[5.0000000000000000],USD[0.0000956542444834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07975471 | BTC[0.000000400000000000],ETH[0.000039400000000000],ETHW[4.314539250000000000],SOL[0.000162940000000000] |
| 07975474 | SOL[0.000170520000000000],USD[0.000009583497084] |
| 07975497 | BRZ[3.000000000000000000],CUSDT[10.000000000000000000],DOGE[2.000000000000000000],SHIB[7668213.801095464636699],TRX[2.000000000000000000],USD[0.000000026024310] |
| 07975501 | BAT[1.013959490000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[2.236436060000000000],USD[0.002069190680535] |
| 07975503 | USD[20.000000000000000000] |
| 07975513 | ETH[0.000000090000000000],ETHW[0.000000090000000000],USDT[0.000000024100000] |
| 07975517 | CUSDT[1.000000000000000000],DOGE[28.971574010000000000],USD[21.374084578169046),USDT[0.109528432021710] |
| 07975518 | AVAX[0.000000082037783],BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[3.000000000000000000],MATIC[0.000000081581520],TRX[6.000000000000000000],USD[7.683139000290027] |
| 07975546 | BTC[0.045108820000000000],ETH[1.563962380000000000],ETHW[1.563962380000000000],SOL[10.996999190000000000],USD[4475.001382629213222] |
| 07975548 | USD[0.000000010739851),USDT[0.000000046346009] |
| 07975561 | USD[20.000000000000000000] |
| 07975564 | DOGE[0.012323820000000000],SHIB[0.000089830000000000],USD[0.000000005539798] |
| 07975568 | USD[21.506057720000000000] |
| 07975573 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.007683970000000000],ETH[0.056674230000000000],SHIB[14198935.136861150000000],SOL[3.250059050000000000],TRX[2.000000000000000000],USD[-109.999262928255662] |
| 07975609 | USD[21.506057720000000000] |
| 07975614 | NFT [52229169195360868a[1],USD[72.794710990000000000] |
| 07975622 | AAVE[0.011427840000000000],AVAX[2.190551280000000000],BAT[2.000000000000000000],BCH[0.728656070000000000],BRZ[7.066404690000000000],BTC[0.000088370000000000],CUSDT[0.334701680000000000],DOGE[3452.520629660000000000],ETH[0.000525230000000000],ETHW[0.000525230000000000],EUR[10.386456440000000000],GBP[3.292417910000000000],NFT (3929954076828093161[1],NFT (5400335695924548671[1],SHIB[2117329.845272220000000000],SOL[1382.228418350000000000],SUSHI[129.483806820000000000],TRX[24.235305110000000000],UNI[1.152318630000000000],USD[0.001235935278851311,USDT[0.000013191985264711,YFI[0.011125010000000000] |
| 07975624 | MATIC[0.000000009828166641,SHIB[4.000000000000000000],SOL[0.000000005178700911,USD[0.005992444808340551 |
| 07975637 | BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000104152924],CUSDT[15.000000000000000000],DOGE[0.000504301325580211,LINK[0.000000007917647511,LTC[0.000000031483998],SHIB[0.000000094954459],SUSHI[0.000000002715000011,TRX[5.000000000000000000],USD[0.000000023881775] |
| 07975654 | USDT[1.060414000000000000] |
| 07975670 | DAI[0.000000006490170011,ETH[0.000000070000000011,LTC[0.000000090245695],SOL[0.037314840700588911,USD[0.288001725938942] |
| 07975678 | CUSDT[3.000000000000000000],DOGE[1.903095050000000000],MATIC[0.000047270000000000],USD[26.906999752456827511 |
| 07975680 | USD[21.506057720000000000] |
| 07975683 | BTC[0.000000020000000000],ETH[0.000001000000000000],ETHW[0.000001000000000000],KSHIB[0.000000036110000],MATIC[0.000203605460704],SOL[0.000092200000000],SUSHI[0.001047900000000],USD[0.0017430107100976],USDT[0.000000080019433] |
| 07975683 | ETH[0.018371300000000000],ETHW[0.018371300000000000],TRX[0.805000000000000000],USD[0.000006980792780] |
| 07975684 | CUSDT[5.000000000000000000],SOL[0.501475580000000000],USD[0.005593474182341] |
| 07975689 | BCH[0.001801590000000000] |
| 07975699 | CUSDT[1.000000000000000000],EUR[0.000051930000000000],SHIB[1846486.414760780000000000],USD[0.000000000017526] |
| 07975700 | USD[10.000000000000000000] |
| 07975701 | SHIB[9871237.499470830000000000] |
| 07975706 | DOGE[2.000000000000000000],SOL[45.937558170000000000],USD[0.0047723639531283],USDT[1.059105200000000000] |
| 07975719 | AAVE[0.000000006960591],ALGO[0.000000063255845],BF_POINT[100.000000000000000000],BTC[0.000000071097654],ETH[0.000000014351458],GRT[0.000000056442216],LINK[0.000000060464627],MATIC[0.000000076853852],NFT (4272948082117448711[1],SHIB[5621.987618730412726],TRX[0.000000010000000],USD[0.000000047703439],USDT[0.000000028640580] |
| 07975728 | USD[20.000000000000000000] |
| 07975730 | USD[21.506057720000000000] |
| 07975731 | ETH[0.000000063450709],SOL[-0.000000011500000] |
| 07975753 | USD[20.000000000000000000] |
| 07975754 | USD[0.009398498307631o],USDT[0.000000005827362a] |
| 07975755 | SOL[0.215970000000000000] |
| 07975782 | CUSDT[4.000000000000000000],LTC[2.958955080000000000],TRX[7832.803529680000000000],USD[0.000000053098239] |
| 07975800 | BTC[0.001108790000000000],CUSDT[1.000000000000000000],DOGE[280.661150000000000000],TRX[1.000000000000000000],USD[3.718243218160263] |
| 07975806 | BTC[0.009526890000000000] |
| 07975808 | USD[21.712081420000000000] |
| 07975809 | BAT[1.008068720000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.006328179977184] |
| 07975811 | CUSDT[1.000000000000000000],MATIC[0.000066690000000000],USD[0.000000096434129] |
| 07975814 | LTC[7.520000000000000000],SHIB[600000.000000000000000000],USD[47.337235200000000000] |
| 07975822 | BRZ[1.000000000000000000],BTC[0.002126270000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.000002280000000000],ETHW[0.000002280000000000],USD[0.000327007411909] |
| 07975828 | NFT (2980742940239751241[1],NFT (4516120747900387821[1],NFT (4616868901233946691[1],NFT (5156829757230595011[1],NFT (5379445120121976411[1],NFT (5370816005490653101[1],NFT (5548471004599635771[1],USD[1.889668822911858611,USDT[0.000000082760386] |
| 07975829 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.096793510000000000],TRX[3.000000000000000000],USD[0.002345426157815] |
| 07975831 | BF_POINT[200.000000000000000000],BTC[0.000510486022394],ETH[0.000000050371644],PAXG[0.000000094206720],USD[9.766480683992971],YFI[0.000000034617382] |
| 07975832 | ETHW[0.045000000000000000],SOL[0.000002596345420955] |
| 07975834 | CUSDT[3.000000000000000000],GRT[56.253250640000000000],LINK[3.067191370000000000],MATIC[30.790854890000000000],SHIB[235411.543660500000000000],TRX[1.000000000000000000],USD[0.023214340502840557] |
| 07975837 | USD[49.870000000000000000] |
| 07975840 | SHIB[1.000000000000000000],SUSHI[5.701384100000000000],USD[0.001826696929212] |
| 07975844 | SHIB[431909.316652740000000000],USD[0.000000010457845] |
| 07975858 | USD[0.294628073240000000] |
| 07975876 | CUSDT[2.000000000000000000],ETH[0.000001620000000000],ETHW[0.000001620000000000],NFT (3125337947592882220)[1],NFT (3881858490874683720)[1],NFT (3938605715416670740)[1],NFT (4161103692700946831)[1],NFT (4497537762278808610)[1],NFT (4669542596568993681)[1],NFT (4775516721807715130)[1],NFT (4992832002690818320)[1],NFT (5447403876352413701)[1],NFT (5676941021747167021)[1],SOL[0.508615200000000000],USD[0.108363669887825o] |
| 07975884 | BTC[0.000000070000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0006845647233474] |
| 07975887 | AVAX[8.291198400000000000],BAT[99.488913050000000000],BRZ[2.052777330000000000],BTC[0.096429790000000000],CUSDT[10.000000000000000000],DOGE[13.453988590000000000],ETH[1.836274060000000000],ETHW[1.835502800000000000],GRT[1219.892958560000000000],LINK[36.916560660000000000],LTC[1.020238800000000000],MATIC[720.562511471000000000],SHIB[8075499.364616370000000000],SOL[16.590862140000000000],SUSHI[21.576164780000000000],TRX[12.014387160000000000],USD[655.9772599423719529] |
| 07975896 | USD[0.000003275049539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07975903 | BTC[0.017788315000000000],GRT[27.000000000000000000],LTC[1.798860000000000000],SHIB[599905.000000000000000000],USD[3.794662270000000000] |
| 07975907 | SHIB[9.132420090000000000] |
| 07975914 | USD[4.710635170000000000] |
| 07975937 | BTC[0.002100840000000000],ETH[0.005285960000000000],ETHW[0.005217560000000000],SHIB[32777.990291260000000000],USD[40.727967416051 1953],USDT[0.000000039247876] |
| 07975948 | CUSDT[462.318457080000000000],DOGE[296.803401326501 3100],USD[0.000000039382058] |
| 07975952 | EUR[0.000000003201617],USD[0.000000008814 5099],USDT[0.000000016692635] |
| 07975956 | ETH[0.000000029880240],TRX[1.000000000000000000],USD[0.002207704901713] |
| 07975969 | CUSDT[3.000000000000000000],USD[0.000761666684 8388] |
| 07975970 | AUD[0.000001700000000],BF_POINT[400.000000000000000000],BTC[0.000000063948799],CAD[0.000000300000000],DOGE[0.000000027544830],ETH[0.000000065672259],ETHW[0.000000061009931],EUR[0.000000090000000],GBP[0.000000500000000],MATIC[0.000000006226179],NFT[345235270236055522][1],NFT[346184664811404465][1],NFT[415166905701298500][1],NFT[491924362056502170][1],NFT[524973742368897563][1],NFT[533897541660760994][1],NFT[536693263532559802][1],SHIB[3.000000000000000000],USD[0.000013239912 1549],USDT[0.000091785023374] |
| 07975971 | USD[20.000000000000000000] |
| 07976003 | SOL[0.051895400000000000],USD[0.000000770528080] |
| 07976007 | BRZ[2.000000000000000000],CUSDT[13.000000000000000000],DOGE[1.000000000000000000],NFT[483420759464718176][1],NFT[522288758993433431][1],NFT[573925756694383372][1],SHIB[38455211.267979540000000000],TRX[3.000000000000000000],USD[0.000000000040429] |
| 07976016 | CUSDT[495.727640900000000000],DOGE[24.050463910000000000],ETH[0.000754180000000000],ETHW[0.000747520000000000],SHIB[415757.674779780000000000],SOL[0.045156900000000000],USD[36.643654422 3850506] |
| 07976017 | USD[0.010000000000000000] |
| 07976021 | USD[20.000000000000000000] |
| 07976029 | DOGE[207.196274710000000000],USD[0.031773050 1049532] |
| 07976036 | USD[4.996941700000000000] |
| 07976040 | CUSDT[1.000000000000000000],SHIB[648679.690915150000000000],USD[0.000000040382747] |
| 07976042 | BTC[0.000000094000000],DOGE[0.310183800000000000],USD[0.974587800000000000] |
| 07976053 | USD[0.000969602436 2903] |
| 07976059 | USDT[55.000000000000000000] |
| 07976063 | SOL[0.578310000000000000],TRX[0.585107000000000000],USDT[1.531403380000000000] |
| 07976066 | USD[50.000000000000000000] |
| 07976067 | BAT[1.000000000000000000],DOGE[4.000000000000000000],NFT[413157043418271445][1],SHIB[11.000000000000000000],SOL[0.000000078362785],TRX[2.000000000000000000],USD[0.006128094714 5813] |
| 07976079 | SOL[0.075120000000000000] |
| 07976103 | CUSDT[4.000000000000000000],SHIB[3120092.482152040000000000],USD[0.226952957270 9190] |
| 07976110 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SHIB[6126177.629893080000000000],TRX[0.008494550000000000],USD[0.000000005667 0355] |
| 07976111 | ETH[0.001238660000000000],ETHW[0.001238660000000000],SOL[0.051828080000000000],USD[0.000000400787 7628] |
| 07976114 | BRZ[1.000000000000000000],BTC[0.000337030000000000],CUSDT[2.000000000000000000],DOGE[123.360751490000000000],ETH[0.012385110000000000],ETHW[0.012385110000000000],USD[0.000422526402 3448] |
| 07976127 | ETH[0.021616810000000000],ETHW[0.021616810000000000] |
| 07976134 | USD[100.000000000000000000] |
| 07976136 | USD[779.863461400000000000] |
| 07976140 | BF_POINT[300.000000000000000000],USD[0.000000156623487] |
| 07976145 | DOGE[0.000000011900000],SHIB[0.000000034953491],TRX[0.000000010000000],USD[0.024317858608 3772] |
| 07976152 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[0.167257620000000000],SHIB[3688883.684137250000000000],TRX[3.000000000000000000],USD[0.027074813229 1661] |
| 07976168 | CUSDT[2.000000000000000000],USD[0.008623273346 3654] |
| 07976171 | USD[20.000000000000000000] |
| 07976196 | USD[0.036530850000000000] |
| 07976200 | DOGE[1.000000000000000000],MATIC[571.939481440000000000],TRX[1.000000000000000000],USD[0.045662194 124963] |
| 07976208 | USD[100.000000000000000000] |
| 07976209 | CUSDT[4.000000000000000000],DOGE[1397.364225170000000000],SHIB[8630949.037314850000000000],USD[0.000000001 6805026] |
| 07976215 | CUSDT[1.000000000000000000],SHIB[233943.002977450000000000],USD[0.000000000003010] |
| 07976222 | USD[20.000000000000000000] |
| 07976245 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.004550249374 6350] |
| 07976246 | DOGE[0.000027770000000],USD[49.739944478572 8898] |
| 07976252 | USD[0.004639170000000000] |
| 07976259 | KSHIB[6077.209726089584 9854],USD[0.000000015295 88] |
| 07976266 | NFT[342152011942548660][1],USD[0.593845313 9920000] |
| 07976271 | USD[20.000000000000000000] |
| 07976296 | USD[0.648066300000000000] |
| 07976298 | ETHW[0.048523560000000000],SOL[0.570000000000000000],USD[776.969533185283 6444] |
| 07976309 | USD[30.000000000000000000] |
| 07976316 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],NFT[315054021198016292][1],NFT[401996360466117362][1],NFT[452489670756751180][1],NFT[467900625810741848][1],NFT[543917048995597063][1],SOL[0.059715090000000000],USD[0.004142776221 6955] |
| 07976325 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.089670209866 6498] |
| 07976326 | USD[0.086932400000000000] |
| 07976329 | USD[20.000000000000000000] |
| 07976331 | BAT[860.093983670000000000],BTC[0.002106320000000000],DOGE[2.000000000000000000],SOL[13.686436040000000000],TRX[4818.871694760000000000],USD[16.786593291206 1573],USDT[1.081655520000000000] |
| 07976335 | BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[3.000000000000000000],SHIB[7841907.151819320000000000],TRX[2.000000000000000000],USD[55.537471454881 7140],USDT[1.000000000000000000] |
| 07976340 | LINK[24.100000000000000000],USD[0.058584931000000000] |
| 07976343 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[4105.052675674253 748],USDT[1.080963440000000000] |
| 07976349 | KSHIB[73.662578540000000000],SHIB[227376.249649663127 214],TRX[1.000000000000000000],USD[21.506057720212 3192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07976353 | AVAX[0.000000007856816|BTC[0.000000005035501],CUSDT[0.000000094575360],DAI[0.000000079338493],DOGE[0.000000013969642],ETH[0.000000005484909],ETHW[0.00000001739253],KSHIB[0.000000061282238],LINK[0.000000047082162],LTC[0.000000061321100],MATIC[0.000000065998918],NFT (523390045202538937)[1],SHIB[0.000000005033177]66],SOL[0.000000006076922],USD[0.00031113729155521,USDT[0.000000007885529],YFI[0.000000034336526] |
| 07976354 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[153.823279520000000],USD[0.000000079106268] |
| 07976366 | BTC[0.002711570000000],TRX[1.000000000000000],USD[0.001209805537815] |
| 07976368 | BRZ[1.000000000000000],BTC[0.002806490000000],CUSDT[7.000000000000000],DOGE[464.357897140000000],LTC[5.720400850000000],NFT (358715787717655472)[1],NFT (417670530129475285)[1],NFT (525706415277850546)[1],NFT (537224792564754715)[1],NFT (560862420151510863)[1],SHIB[3412436.454974210000000],SOL[13.490176530000000],TRX[4.000000000000000],USD[0.030139069897714] |
| 07976369 | USD[30.000000000000000] |
| 07976375 | SHIB[157988.481122650000000],USD[97.812588800000316] |
| 07976392 | DOGE[0.780000000000000],USD[0.005885864782400] |
| 07976398 | USD[20.000000000000000] |
| 07976400 | DOGE[0.327529330000000],ETHW[0.123383050000000],SHIB[0.000001300000000],SOL[3.050309230000000],USD[0.003055737736340 8] |
| 07976409 | USD[0.009394200000000] |
| 07976432 | BRZ[107.987321890000000],CUSDT[3.000000000000000],LINK[2.192961560000000],SUSHI[2.228145140000000],USD[0.000002547975865] |
| 07976433 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[972764.772722160000000],USD[0.000081035064919] |
| 07976435 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],ETH[0.581018790000000],ETHW[0.581018790000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000235571422678] |
| 07976444 | BTC[0.001600000000000],USD[4.825619200000000] |
| 07976445 | ETH[0.009968470000000],ETHW[0.009968470000000],USD[0.000001443331398] |
| 07976453 | CUSDT[2.000000000000000],MATIC[31.107036400000000],SOL[0.228132110000000],USD[0.000001272620153] |
| 07976468 | BTC[0.000009840000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],KSHIB[5043.676198910000000],TRX[370.378284480000000],USD[0.472452581667327] |
| 07976470 | DOGE[1.000000000000000],ETH[0.003231470000000],ETHW[0.003231470000000],SOL[0.066019670000000],TRX[1.000000000000000],USD[0.000045977631193 7] |
| 07976477 | USD[100.000000000000000] |
| 07976478 | BTC[0.014556900000000],SHIB[1.000000000000000],USD[0.002868019827712 4] |
| 07976488 | USD[0.015883300000000] |
| 07976492 | USD[20.000000000000000] |
| 07976493 | USD[0.010000000000000] |
| 07976499 | CUSDT[1.000000000000000],GRT[12.969604070000000],SHIB[264340.470526030000000],SOL[0.105825840000000],USD[0.000003982172607] |
| 07976501 | CUSDT[1.000000000000000],SHIB[67918.463810660000000],USD[5.436551920000110 4] |
| 07976504 | USD[21.506057720000000] |
| 07976505 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.810000000000000],MATIC[0.000044750000000],SHIB[52.082856500000000],TRX[1.000000000000000],USD[0.003515859658143 8],USDT[0.006812645042640 8] |
| 07976516 | CUSDT[6.000000000000000],ETHW[0.010211390000000],KSHIB[151.440073950000000],SHIB[161721.039984150000000],SOL[0.137000000000000],TRX[2.000000000000000],USD[52.827709372065214] |
| 07976519 | USD[20.000000000000000] |
| 07976520 | USD[0.000029486938703 3] |
| 07976524 | SHIB[50911.090612560000000],USD[0.000000000002512] |
| 07976528 | CUSDT[1.000000000000000],SOL[0.113503100000000],USD[0.000015319102056] |
| 07976530 | ETHW[0.723276000000000],USD[2.771959200862931 1] |
| 07976542 | DOGE[1.000000000000000],USD[10.376691570000165 8] |
| 07976543 | USD[1.172551618713550 0],USDT[0.000000054158509] |
| 07976544 | BAT[16.626997770000000],CUSDT[7.000000000000000],DOGE[4.006141660000000],KSHIB[204.181714460000000],MATIC[7.237096840000000],SHIB[22040.827804452000000],TRX[289.298003320000000],USD[8.280699977963721 4],USDT[0.000000081779876] |
| 07976564 | USD[0.008277470000000] |
| 07976583 | USD[0.000000081015317],USDT[0.000000004696077] |
| 07976590 | CUSDT[2.000000000000000],USD[0.003674732233468 0] |
| 07976593 | BF_POINT[100.000000000000000],BTC[0.000000250000000],ETH[0.000011330000000],ETHW[1.201925103235603 3],LTC[2.573411950000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.035250674145936 8],USDT[0.000000002211813] |
| 07976601 | ETH[0.000000026097192],KSHIB[0.000000020508085],LTC[0.000000099531312],MKR[0.000000091600865],SHIB[0.000000041962646],SOL[1.835068827891032 8],TRX[0.000000007381724 2],USD[0.080823509092062] |
| 07976604 | KSHIB[548.549634760000000],USD[0.074000117216045 4] |
| 07976608 | AVAX[0.000000000450000],BTC[0.000000013100000],ETH[0.974586652016986],ETHW[0.974586652016986],MATIC[0.000000053500000],SOL[0.000000029568034],USD[0.000008297934362 4],USDT[0.000451671654266] |
| 07976610 | USD[4.793096219973443 6] |
| 07976619 | SOL[0.000000075099232] |
| 07976625 | USD[0.000000000201156],USDT[0.000000067053053] |
| 07976637 | BF_POINT[100.000000000000000],BRZ[2.000000000000000],CUSDT[4910.545903800000000],ETHW[3.549060450000000],GRT[67.892461110000000],LINK[1.323412140000000],MATIC[11.043426440000000],SHIB[17.000000000000000],SOL[3.878065780000000],SUSHI[2.298921330000000],TRX[5.000000000000000],UNI[1.128585 1300000000],USD[0.002261302880776 0],USDT[1.000246510000000] |
| 07976637 | KSHIB[50633.394243800000000],NFT (309590425034967235)[1],NFT (314515539599799986)[1],NFT (324460567729265789)[1],NFT (330117098103712970)[1],NFT (358837765120755721)[1],NFT (378652712268363819)[1],NFT (384701635457658387)[1],NFT (408051529361248882)[1],NFT (438803717273551814)[1],NFT (488008398737365341)[1],NFT (515240537041822101)[1],NFT (566034708397976220)[1],SHIB[192006438.814320450000000],SOL[2.000000000000000],TRX[1.000000000000000],USD[28.227629225763504 4],USDT[0.000000010187625 0] |
| 07976638 | BRZ[1.000000000000000],SHIB[32592783.980181220000000],USDT[1.000000005851457] |
| 07976640 | USD[21.506057720000000] |
| 07976690 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[8355283.940279970000000],USD[0.000000000009378] |
| 07976691 | USD[0.000000119640719] |
| 07976695 | USD[0.000281788620118] |
| 07976697 | BAT[1.000000000000000],ETH[0.022000000000000],ETHW[0.022000000000000],USD[0.165979900000000] |
| 07976714 | BTC[0.047965600000000],CUSDT[8.000000000000000],DOGE[733.813329770000000],ETH[0.121393070000000],ETHW[0.120225710000000],SHIB[3.000000000000000],SOL[2.993794540000000],TRX[1.000000000000000],USD[340.640717597618488 1] |
| 07976720 | BTC[0.062873950000000],USD[4.725400000000000] |
| 07976721 | BTC[0.000338630000000],CUSDT[5.000000000000000],DOGE[88.665810540000000],MATIC[11.946475480000000],SHIB[2007022.557067610000000],SOL[0.113967360000000],TRX[1.000000000000000],USD[0.077700792240536] |
| 07976727 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.064530954218220] |
| 07976730 | SHIB[1860389.610389610000000],USD[0.007318787200010 8] |
| 07976733 | ETHW[5.166272200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07976740 | SHIB[1052870.076483399913275O],USD[0.000000008801684880],USDT[0.0000013222114048] |
| 07976742 | USD[20.000000000000000] |
| 07976744 | CUSDT[244.342608270000000],SHIB[429528.204240080000000],SUSHI[5.045918760000000],TRX[117.183222900000000000],USD[0.000000041209856] |
| 07976747 | NFT (322188756196080213)[1],TRX[1.465113730000000],USD[0.000000068824031] |
| 07976749 | SOL[0.009595730000000],TRX[0.000097000000000],USD[28.917169890143100],USDT[0.005951038532714] |
| 07976750 | MATIC[10.000000000000000],USD[5.699196348000000000] |
| 07976752 | CUSDT[1.000000000000000],SHIB[1288161.793121210000000],USD[0.000000000004677] |
| 07976753 | USD[0.005796234729900099] |
| 07976766 | CUSDT[1.000000000000000],SHIB[3.000000000000000],USD[0.000000025318227] |
| 07976770 | USD[20.000000000000000] |
| 07976772 | USD[18.823402790000000000] |
| 07976799 | AUD[7.244503970000000000],BTC[0.000147120000000],CUSDT[3.000000000000000],DAI[7.304524500000000000],DOGE[39.678089300000000000],KSHIB[190.670856340000000000],SHIB[122841.534857050000000000],TRX[1.000000000000000000],USD[0.439137469806220V] |
| 07976801 | SOL[0.000000010000000],USDT[0.000000089209240] |
| 07976803 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[21.897307704873590V] |
| 07976812 | USD[0.002710927879867S] |
| 07976816 | MATIC[0.000000090000000],USD[397.749470493348000O],USDT[0.000000109259619] |
| 07976830 | SOL[1.998000000000000],USD[22.000000000000000] |
| 07976831 | USD[0.016689013750000O] |
| 07976837 | USD[20.000000000000000] |
| 07976840 | DOGE[1.000000000000000],SHIB[641019.039186060000000000],USD[0.015024060002464] |
| 07976844 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[261.496727638268554Z] |
| 07976845 | NFT (297641536897913625)[1],NFT (306303633731308652)[1],NFT (307145978605656B)[1],NFT (331242302519200795)[1],NFT (337517041824503560)[1],NFT (354546760731988598)[1],NFT (361771400404223538)[1],NFT (386046196158074110)[1],NFT (388853632130176187)[1],NFT (389690372227271384)[1],NFT (395527290317065723)[1],NFT (414648548663415465)[1],NFT (418275867103365711)[1],NFT (419683541072382581)[1],NFT (436480469129216035)[1],NFT (440199154070280169)[1],NFT (469960477961322386)[1],NFT (474502606927392210)[1],NFT (484363511396077643)[1],NFT (503248824372916088)[1],NFT (511274104406105103)[1],NFT (512669206644162746)[1],NFT (514031049097056194)[1],NFT (549906413494030461)[1],NFT (552111468449116629)[1],NFT (558643821608553778)[1],NFT (565522833207076190)[1],NFT (571230670502203069)[1],NFT (574973862307611038)[1],USDT[6.837251600000000000] |
| 07976847 | USD[20.000000000000000] |
| 07976850 | TRX[0.514062190000000O],USD[477.171657400743814B] |
| 07976853 | ETH[0.000000040000000],USD[4.574733782625464G] |
| 07976856 | CUSDT[5.000000000000000],SHIB[9.972686130000000O],TRX[1.000000000000000],UNI[0.000009920000000O],USD[0.009103347510749G] |
| 07976864 | USD[2.410208300000000O] |
| 07976870 | SOL[0.115892870000000O],USD[0.000000014803803G1] |
| 07976874 | USD[422.480854306573147S] |
| 07976879 | BTC[0.004141560000000O],CUSDT[5.000000000000000],USD[0.003477118433255] |
| 07976887 | BTC[0.000000004553409Z],USD[0.002384149086523I] |
| 07976896 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.007480123084881O] |
| 07976899 | BRZ[1.000000000000000O],DOGE[1.000000000000000O],GRT[109.552653210000000O],TRX[1157.152368990000000000],USD[0.010000009615132] |
| 07976905 | USD[20.000000000000000] |
| 07976906 | USD[20.000000000000000] |
| 07976909 | USD[0.826987100000000O] |
| 07976910 | BRZ[1.000000000000000O],CUSDT[5.000000000000000],DOGE[1.763582710000000O],ETH[0.000064550000000O],ETHW[0.000064550000000O],GRT[42.727956370000000O],SHIB[3.000000000000000O],USD[0.092669797459889O] |
| 07976915 | NFT (548197331288339445)[1],SHIB[16644.474034620000000000],USD[0.000000095100951] |
| 07976917 | DOGE[1.000000000000000O],SHIB[556687.668108090000000000],TRX[3.000000000000000O],USD[2703.329532899082931O] |
| 07976918 | NFT (296990516884334990)[1],NFT (299500032449079120)[1],NFT (303672219363065470)[1],NFT (307212193634365470)[1],NFT (360876400079458257)[1],NFT (368690887146613729)[1],NFT (380060978503554030)[1],NFT (394992299651385832)[1],NFT (403750010918530924)[1],NFT (431875381824832287)[1],NFT (432073143269013804)[1],NFT (435886120376492650)[1],NFT (476334652941416407)[1],NFT (493284478849054157)[1],NFT (500977539279357827)[1],NFT (515327759499567298)[1],NFT (544333773458866329)[1],NFT (566384814052791844)[1],SOL[0.009000000000000O],USD[45.887144176000000O] |
| 07976924 | USD[0.749493149082360O],USD[0.000000005600000] |
| 07976935 | CUSDT[2.000000000000000O],DOGE[221.444829250000000O],SHIB[1474655.909539270000000000],USD[0.010000022537550] |
| 07976939 | USD[21.506057720000000O] |
| 07976941 | SHIB[455274.798805890000000000],SOL[0.108000000000000O],USD[0.000000000000070] |
| 07976944 | CUSDT[10.000000000000000O],DOGE[311.340682880000000O],ETH[0.068978870000000O],ETHW[0.068122120000000O],MATIC[34.562133100000000O],NFT (525293880447776930)[1],SOL[0.486268420000000O],TRX[2.000000000000000000],USD[0.002787048562937S] |
| 07976946 | BAT[1.000000000000000O],BRZ[1.000000000000000O],BTC[0.021642080000000O],DOGE[1.000000000000000O],ETHW[2.037697150000000000],SHIB[1.000000000000000O],TRX[2.000000000000000000],USD[0.018052681213172T] |
| 07976969 | USD[20.000000000000000] |
| 07976974 | CUSDT[1.000000000000000O],SHIB[363481.759297120000000000],SOL[2.104183050000000O],USD[26.120498147549706G] |
| 07976975 | BCH[0.258672910000000O],SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[0.000000918995830],USDT[0.000000005379610O] |
| 07976988 | USD[50.000000000000000] |
| 07976996 | AVAX[2.599000000000000O],BTC[0.003296700000000O],DOGE[1825.000000000000000O],ETH[0.059000000000000O],ETHW[0.059000000000000O],SOL[4.320000000000000O],USD[16.740060554112000O] |
| 07977010 | BTC[0.041373830000000O],TRX[1.000000000000000O],USD[999.000241698321731Z] |
| 07977018 | USD[20.000000000000000] |
| 07977047 | BRZ[2.000000000000000O],CUSDT[5.000000000000000O],DOGE[1.000000000000000O],NFT (498799943623034696)[1],TRX[1.000000000000000O],USD[0.001859303984757S] |
| 07977053 | BTC[0.191949750000000O],USD[0.002780190000000O] |
| 07977073 | USD[21.506057720000000O] |
| 07977075 | USD[0.040284502271728] |
| 07977085 | CUSDT[1.000000000000000O],TRX[1.000000000000000O],USD[0.002913308568547] |
| 07977093 | SHIB[5288157290.000000000000000O],USD[9.032827400000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07977112 | CUSDT[2.000000000000000000],SHIB[2.000000000000000000],SOL[0.0000125900000000],USD[0.0028540443964970] |
| 07977121 | BCH[0.0000000038320000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],KSHIB[0.0000000018209644],LTC[0.0000277200000000],MATIC[0.0000000009810710],SHIB[1.000000000000000000],SUSHI[0.0000466600000000],USD[0.0037781022582216] |
| 07977125 | USD[100.000000000000000000] |
| 07977126 | USD[0.0083672739069370] |
| 07977131 | BTC[0.0315814000000000],USD[1.2295161500000000] |
| 07977137 | USD[20.000000000000000000] |
| 07977140 | BTC[0.0000982000000000],MATIC[0.7020000000000000],SOL[0.0147600000000000],USD[1.4021327285000000] |
| 07977142 | USD[0.3741383183489518] |
| 07977146 | BTC[0.0003234900000000],DOGE[176.5723945500000000],ETH[0.0023686800000000],ETHW[0.0023686800000000],SHIB[503619.0132729800000000],SOL[0.1807325500000000],USD[0.0007002179259008] |
| 07977151 | SOL[0.0234755100000000],USD[0.0000010600892954] |
| 07977152 | BTC[0.0001692500000000],DOGE[1.000000000000000000],USD[0.0002587820759850] |
| 07977156 | USD[0.0015851800000000] |
| 07977173 | SHIB[10413.6303210789882551],SOL[0.0000010000000000],USD[0.0000000093477458] |
| 07977177 | USD[1.2437046970000000] |
| 07977202 | USD[0.0000000035715045] |
| 07977205 | USD[20.000000000000000000] |
| 07977210 | USD[0.1110240622660000] |
| 07977232 | USD[20.000000000000000000] |
| 07977246 | USD[0.0084322958391814],USDT[0.0000000078341020] |
| 07977249 | USD[20.000000000000000000] |
| 07977253 | BRZ[554.3851788800000000],CUSDT[3.000000000000000000],DOGE[403.6118558400000000],ETH[0.0374935700000000],ETHW[0.0374935700000000],TRX[1069.2012383400000000],USD[5.2393968242990472],USDT[99.4407343700000000] |
| 07977258 | BTC[0.1613596400000000],COMP[1.2310000000000000],USD[573.1715880088374358],USDT[485.0039953800000000] |
| 07977282 | BTC[0.0003181300000000],ETH[0.0016411400000000],ETHW[0.0016274600000000],SHIB[1.000000000000000000],USD[0.0686721397251733] |
| 07977286 | ETH[0.0000000296040443],ETHW[0.0000000296040443],USD[0.0000000006822760] |
| 07977306 | BRZ[301.6421354300000000],CUSDT[3.000000000000000000],DOGE[327.8262272400000000],TRX[873.6871261300000000],USD[0.0001208509815444] |
| 07977314 | BCH[0.1777911200000000],BTC[0.0004242800000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0625533030000000],ETHW[0.0625533030000000],LTC[0.5407528400000000],SUSHI[2.3482329600000000],TRX[2.000000000000000000],USD[0.0003978018010744] |
| 07977315 | BTC[0.0007296200000000],DOGE[104.1833557600000000],SHIB[614469.6728277700000000],USD[0.0001132154932307] |
| 07977319 | CUSDT[1.000000000000000000],SHIB[1244258.8005963600000000],USD[0.0000000000008104] |
| 07977323 | CUSDT[1.000000000000000000],USD[0.0000001129728210] |
| 07977327 | BTC[0.0930000000000000],ETH[1.4652160000000000],ETHW[1.4652160000000000],USD[10.5800800000000000],YFI[0.0140000000000000] |
| 07977334 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0000011836193270] |
| 07977337 | CUSDT[1.000000000000000000],SOL[0.2120515900000000],USD[0.0000001290451126] |
| 07977360 | DOGE[10.9980000000000000],NFT[349222708290123641][1],NFT[420003185034532875][1],NFT[500441873021392024][1],SOL[0.1297400000000000],USD[5.7570626060000000] |
| 07977364 | USD[20.000000000000000000] |
| 07977369 | SHIB[8372795.5161969000000000],TRX[0.0123140000000000],USD[0.0025470026698546],USDT[9.7100000068658296] |
| 07977373 | USD[10.000000000000000000] |
| 07977376 | USD[20.000000000000000000] |
| 07977377 | DAI[99.7002000000000000],USD[-78.1396933549457906] |
| 07977378 | USD[20.000000000000000000] |
| 07977380 | USD[1.6749202800000000] |
| 07977381 | USD[4.9000000000000000] |
| 07977382 | BRZ[3.000000000000000000],BTC[0.0043146500000000],CUSDT[8.000000000000000000],DOGE[4.000000000000000000],ETH[0.0215164700000000],ETHW[0.0215164700000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[185.9247153843148097] |
| 07977384 | SOL[0.0049983600000000],USD[0.6887830767161940] |
| 07977392 | USD[0.4562213288474228] |
| 07977397 | BTC[0.1353000000000000],ETH[2.3130000000000000],ETHW[2.3130000000000000],SOL[21.6200000000000000],USD[488.0894910000000000] |
| 07977405 | KSHIB[130.9586170700000000],SHIB[0.0000070000000000],USD[0.0000000000002800] |
| 07977407 | USD[10.8675472700000000] |
| 07977415 | GRT[0.3530000000000000],NFT[358787781152834455][1],SHIB[9900.000000000000000000],USD[100.5892675500000000] |
| 07977423 | CUSDT[5.000000000000000000],DOGE[31.0957207800000000],ETH[0.0025902600000000],ETHW[0.0025629000000000],SHIB[165397.7610845600000000],USD[0.0088074921643249],YFI[0.0002226600000000] |
| 07977424 | USD[54.3381816300000000] |
| 07977435 | CUSDT[3.000000000000000000],USD[0.0000019840066346] |
| 07977436 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0052273767687872] |
| 07977437 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[16108133.6014515600000000],USD[0.0000000000005018] |
| 07977444 | ETH[0.0112516300000000],ETHW[0.0112516300000000],USD[49.7899045900000000],USDT[0.0000000148459804] |
| 07977447 | USD[0.0079038000000000] |
| 07977452 | BTC[0.0084000000000000],USD[4.9408128000000000] |
| 07977458 | ETHW[0.0000670000000000],SOL[0.0097113800000000],TRX[0.7981740000000000],USD[224.1161145177787641] |
| 07977460 | NFT[322387787421702719][1],NFT[329251591429980251][1],NFT[334970021186834456][1],NFT[339719074261954784][1],NFT[373311717431653322][1],NFT[380114988461752741][1],NFT[394255323768427599][1],NFT[395922079378651980][1],NFT[396480697434674728][1],NFT[411147101615017568][1],NFT[415315823273200962][1],NFT[423003946722588849][1],NFT[433755895994931473][1],NFT[439503856201110114][1],NFT[464934752063975621][1],NFT[475365972847117908][1],NFT[494149809746700420][1],NFT[498772630504979147][1],NFT[523071789937248867][1],NFT[527985295526071063][1],NFT[540198887030989186][1],NFT[558464092598285686][1],NFT[564123547966907868][1],SOL[0.2260000000000000] |
| 07977465 | USD[0.0086975108000000] |
| 07977475 | BTC[0.0000753300000000],CUSDT[2.000000000000000000],DOGE[311.0710007600000000],KSHIB[33.5872394200000000],SHIB[281957.0094093100000000],USD[0.0000000068033478],USDT[0.0000000013422745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07977476 | BTC[0.000935350000000000],CUSDT[1.000000000000000000],USD[0.0105626098872230] |
| 07977477 | BTC[0.028077520000000000],SOL[86.020000000000000000],USD[0.4599471500000000] |
| 07977488 | AVAX[0.000908987597500000],BTC[0.000000005636085750],ETH[0.000000025231624],ETHW[0.0024185925231624],MATIC[0.000000069541015],SHIB[1.000000000000000000],SOL[0.000000034555337],USD[0.0260178096387695] |
| 07977496 | SHIB[99900.000000000000000000],USD[3.663000000000000000] |
| 07977499 | CUSDT[2.000000000000000000],LINK[0.520227180000000000],MATIC[7.999519060000000000],USD[0.000003206214492] |
| 07977504 | BTC[0.000026530000000000],CAD[0.100514480000000000],SHIB[0.283105087697438],SUSHI[0.215344193358288],USD[0.549829116846751] |
| 07977510 | USD[21.5060577200000000] |
| 07977511 | SOL[0.000533657019060000] |
| 07977514 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000007306304],TRX[2.000000000000000000],USD[0.0048371525883198] |
| 07977517 | BAT[612.576332940000000000],BTC[0.024962200000000000],CUSDT[2.000000000000000000],DOGE[2077.952197460000000000],GRT[1220.417109450000000000],MATIC[340.206219520000000000],SHIB[3891538.588601290000000000],SOL[5.457868230000000000],TRX[2.000000000000000000],USD[0.0049911287086848],USDT[540.014534120000000000] |
| 07977519 | DOGE[15000.000000000000000000],USD[1.062195510000000000],USD[5.087232669235423] |
| 07977529 | BTC[0.999000000000000000],SOL[124.875000000000000000],USD[29847.5000000000000000] |
| 07977536 | BRZ[1.000000000000000000],USD[0.0052569600000000] |
| 07977537 | USD[20.0000000000000000] |
| 07977547 | ALGO[1175.764207800000000000],BRZ[2.000000000000000000],BTC[0.000000048825019],CUSDT[4.000000000000000000],DOGE[4008.963707560000000000],SHIB[2.000000008830000],TRX[3.000000000000000000],USD[0.0000000076588706] |
| 07977560 | CUSDT[517.875676550000000000],DOGE[27.161205000000000000],GRT[6.510953350000000000],KSHIB[2483.648034095092000000],MATIC[7.197568190000000000],SHIB[77694.502484464926000000],SOL[0.084384010000000000],SUSHI[1.206264070000000000],TRX[140.467196190000000000],USD[3.416084595720030] |
| 07977566 | USD[0.0020232953485481] |
| 07977568 | USDT[0.725015000000000000] |
| 07977570 | USD[21.5060577200000000] |
| 07977577 | BTC[0.000000900000000000] |
| 07977593 | USD[450.0000000000000000] |
| 07977595 | CUSDT[1.000000000000000000],ETH[0.514438220000000000],ETHW[0.514222020000000000],SHIB[4620354.103199140000000000],USD[0.000042241830578 9],USDT[1.0865463300000000] |
| 07977606 | ETH[0.011611840000000000],ETHW[0.011611840000000000],SHIB[713470.319634700000000000],USD[0.000261800627968] |
| 07977607 | BF_POINT[300.000000000000000000],CUSDT[13.000000000000000000],KSHIB[261.620820320332344 0],TRX[1.000000000000000000],USD[0.1689233369792004] |
| 07977611 | BTC[0.008648710000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0017174039844501] |
| 07977630 | USD[20.0000000000000000] |
| 07977635 | USD[21.5060577200000000] |
| 07977637 | SHIB[1.000000000000000000],USD[0.000001544427156] |
| 07977643 | USD[2.0000000000000000] |
| 07977651 | MATIC[0.000000039543697],SOL[0.000000014494028],USD[0.000000087096123],USDT[0.000000156250609] |
| 07977652 | CUSDT[1.000000000000000000],DGE[982.967842800000000000],USD[271.3142817417242324] |
| 07977653 | SOL[0.000000100000000000] |
| 07977673 | ALGO[0.000483510000000000],AVAX[0.000388700000000000],BF_POINT[400.000000000000000000],BTC[0.000000010000000],ETH[0.000008150000000],ETHW[0.892788870000000000],LTC[0.000009880000000000],SOL[0.000009880000000000],USD[0.000000019215828] |
| 07977674 | BRZ[1.000000000000000000],BTC[0.000001400000000],CUSDT[8.000000000000000000],DOGE[5.000000000000000000],ETHW[0.065688990000000000],MATIC[0.001052730000000000],NFT [52652110808928 7793][1],NFT [539833228356477 60][1],SHIB[86.000000000000000000],SOL[0.000001928000000],TRX[1.000000000000000000],USD[0.0001961005793762] |
| 07977682 | SHIB[243360.076045620000000000],USD[0.000000000004850] |
| 07977683 | SHIB[1725936.239072730000000000],TRX[1.000000000000000000],USD[0.0000000000002845] |
| 07977692 | USD[20.0000000000000000] |
| 07977704 | BAT[0.000000078610380],DAI[0.000000001853369 5],DOGE[0.000000006674958 7],ETH[0.000000007815075 0],KSHIB[0.000000053200000],SHIB[1824650.291454119425313 6],SOL[0.000000033758094],TRX[0.000000095954064],USD[0.0000000886049280] |
| 07977727 | USD[2.9196459600000000] |
| 07977735 | USD[20.0000000000000000] |
| 07977740 | BF_POINT[200.000000000000000000] |
| 07977742 | SHIB[100000.000000000000000000],TRX[914.055345360000000000],USD[0.000000004091680] |
| 07977754 | ETH[0.000002100000000],ETHW[0.000002100000000],SHIB[1.000000000000000000],TRX[0.127032230000000000],USD[0.0052931181757235] |
| 07977759 | USD[0.0042295640000000] |
| 07977763 | USD[1.0875268000000000] |
| 07977764 | USD[21.5060577200000000] |
| 07977765 | USD[0.0003310783186745] |
| 07977771 | USD[54.3372395700000000] |
| 07977772 | BRZ[0.909353940000000000],CUSDT[7.000000000000000000],DOGE[2.008378720000000000],KSHIB[0.000024460000000],SHIB[834.198850710000000000],SOL[0.000059540000000],USD[0.0053124295457247] |
| 07977782 | ETH[0.442448000000000000],ETHW[0.442448000000000000],KSHIB[4995.000000000000000000],LTC[4.000000000000000000],SOL[16.971650000000000000],USD[0.5282093500000000] |
| 07977785 | USD[0.0091472121018741] |
| 07977798 | USD[50.0000000000000000] |
| 07977799 | BTC[0.000000050000000],USD[11.1150000000000000] |
| 07977801 | BTC[0.001689550000000000],TRX[1.000000000000000000],USD[0.0030377732952930] |
| 07977805 | CUSDT[4.000000000000000000],DOGE[49.186504400000000000],KSHIB[486.462086440000000000],LINK[1.676230860000000000],MATIC[8.488875390000000000],SHIB[479790.227679710000000000],TRX[1.000000000000000000],USD[0.0000000052384743] |
| 07977813 | USD[0.0002796716719799] |
| 07977814 | USD[20.0000000000000000] |
| 07977820 | BCH[0.000000094239196],DOGE[38.597744241980884 2],SOL[0.000000003417964 6],USD[0.0000000025573570] |
| 07977827 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],ETHW[3.013532510000000000],NFT [543670582177899069][1],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.0001115161408014],USDT[0.0000000092050368] |
| 07977829 | ETHW[0.052303770000000000],SHIB[4.000000000000000000],USD[78.9360383069597235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07977832 | BF_POINT[200.0000000000000000] |
| 07977833 | USD[0.0008247764027960] |
| 07977836 | USD[2483.3900000096200780] |
| 07977840 | SHIB[145732.272409730000000],USD[0.000000000001144] |
| 07977841 | CUSDT[2.0000000000000000],ETH[0.0000000057062531],GRT[1.0000000000000000],USD[0.0009306012596662] |
| 07977845 | USD[20.0000000000000000] |
| 07977848 | CUSDT[4.0000000000000000],GRT[1.0015719800000000],USD[0.0024951328459992] |
| 07977850 | USD[20.0000000000000000] |
| 07977852 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[2.4653593900000000],USD[0.7353140867257095] |
| 07977854 | CUSDT[1.0000000000000000],DOGE[426.884488160000000],ETH[0.1083219000000000],ETHW[0.1072284300000000],SOL[1.9142605000000000],TRX[2.0000000000000000],USD[0.0018466476806138],USDT[1.0720868000000000] |
| 07977869 | BTC[0.0022749500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.5284033200000000],ETHW[0.3389894800000000],GRT[1.0000000000000000],USD[694.5599466395518208] |
| 07977883 | CUSDT[1.0000000000000000],SHIB[842597.552248740000000],USD[16.2937301800001675] |
| 07977894 | USD[7.0977686700000000] |
| 07977899 | BTC[0.0000000020000000],ETH[0.0007967300000000],ETHW[0.0007967300000000],SOL[0.0006600900000000],USD[0.0989288846250000],USDT[0.0008059636145400] |
| 07977910 | BTC[0.0011250900000000],USD[0.0283981997779478],USDT[0.0000000081186086] |
| 07977912 | USD[46.9574932045409426],USDT[0.0000000087189028] |
| 07977923 | USD[0.0003081353333886],USDT[0.0000000089564635] |
| 07977927 | CUSDT[4.0000000000000000],ETH[0.0127827400000000],ETHW[0.0126185800000000],SHIB[8.325369030500000000],USD[3.6735473743465930] |
| 07977935 | BTC[0.0000313300000000],USD[963.2053822545296640] |
| 07977940 | BAT[0.0000000069680098],BCH[0.0000000079010664],ETH[0.0000000122132016],ETHW[0.0000000122132016],EUR[0.0000000039393939],LTC[0.0000000094882316],MATIC[0.0000000053066730],MKR[0.0000000836062258],PAXG[0.0000000801471450],SOL[0.0000000075157808],USD[0.1795483173246801],USDT[0.0000000143812511] |
| 07977977 | USD[1647.9230809052090943] |
| 07977979 | USD[20.0000000000000000] |
| 07977980 | CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[50.8453986753145306],USDT[0.0000000006736756] |
| 07977984 | USD[1.8511132000000000] |
| 07977987 | USD[20.0000000000000000] |
| 07977991 | GRT[2.0000000000000000],USD[0.0000639280613983] |
| 07977993 | AVAX[19.886050000000000],BAT[0.5347000000000000],DOGE[0.2007000000000000],ETH[0.0007894000000000],ETHW[0.2337894000000000],GRT[0.3874000000000000],LINK[117.517040000000000],MATIC[557.818800000000000],SHIB[7892890.000000000000000],SOL[28.132948000000000],SUSHI[0.1733500000000000],UNI[0.019900 0000000000],USD[0.4486029210000000] |
| 07978004 | BAT[1.0151639800000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],USD[0.0018175921595489] |
| 07978012 | MATIC[33.9393254900000000],SHIB[1.0000000000000000],USD[0.000000125116690] |
| 07978026 | BAT[0.0017197105636473],BRZ[9.7086705900000000],BTC[0.0000000024739827],CUSDT[45.002465810000000],DOGE[297.205708850397735],ETH[0.0149132148590760],ETHW[0.0147260448590760],GRT[0.0031451672764382],LINK[6.568457954530138],LTC[0.0000000029988266],MATIC[123.949706696825363],SHIB[0.0000000037549 447],SOL[0.0000000066895898],SUSHI[0.0000000064205992],TRX[15.617042080000000],USD[0.0000106149686696],USDT[0.0000003407874397] |
| 07978028 | BTC[0.0004410700000000],DOGE[105.131397740000000],SOL[0.0770131200000000],USD[22.0418975450344975],USDT[8.5524422800000000] |
| 07978031 | USD[20.0000000000000000] |
| 07978040 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[5808.100602700000000],USD[0.0065874298042693] |
| 07978043 | USD[0.0000000095567348] |
| 07978048 | BTC[0.0000498200000000],ETH[0.0094068000000000],ETHW[0.0009270000000000],PAXG[0.0016847100000000],SHIB[1.0000000000000000],SOL[0.0302965200000000],USD[0.0000258160329216],YFI[0.0005263000000000] |
| 07978057 | BRZ[1.0000000000000000],BTC[2I.0000000342351650],DOGE[2.0000000030216243],ETH[0.0000004100000000],GRT[1.0000000087884738],LINK[0.0006683370210000],MATIC[0.0033318000000000],SHIB[0.0000000044330000],SOL[0.0001926747911900],USD[201.6273617894838617] |
| 07978058 | BAT[0.0000001000000000],BRZ[4.0000000000000000],CUSDT[8.0000000000000000],DOGE[5.0001011400000000],TRX[9.0000000000000000],USD[0.0000008121207979],USDT[0.0000000075876648] |
| 07978059 | DOGE[15.0000000000000000],USD[0.1103647500000000] |
| 07978060 | USD[20.0000000000000000] |
| 07978065 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0200105165756246] |
| 07978066 | MATIC[12.9520534000000000],MKR[0.0100425500000000],SOL[3.4905152400000000],TRX[487.990266740000000],USD[272.1500021973818270],USDT[198.881468740000000] |
| 07978069 | CUSDT[3.0000000000000000],USD[0.0085395831039030] |
| 07978071 | USD[20.5243797900000000] |
| 07978088 | DOGE[1.0000000000000000],SHIB[10715816.545220740000000],USD[0.0000000000002716] |
| 07978093 | USD[0.0082650924501021],USDT[0.0000000000929750] |
| 07978100 | USD[0.0165827300000000],USDT[0.0000000024383080],SHIB[3.0000000000000000],SOL[0.0000000061730084],USD[0.0000005552943655] |
| 07978102 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[11.0262277452448370],MATIC[0.0087390774446259],NFT[388793793015228246][1],SOL[0.0000000098184412],TRX[3.0000000000000000],USD[0.0000000766933816],USDT[1.0720378500000000] |
| 07978104 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[9526825.233889440000000],USD[0.0100000000009216] |
| 07978105 | DOGE[1.0000000000000000],MATIC[56.895998730000000],SOL[0.0000000075029068] |
| 07978112 | USD[0.0001245325772480] |
| 07978115 | USD[0.4439419800000000] |
| 07978128 | USD[20.0000000000000000] |
| 07978129 | BTC[0.0000000047735200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07978137 | AAVE[0.037660752000000000],BTC[0.000575670000000000],ETH[0.000000010000000000],ETHW[0.000000088556840],KSHIB[224.408148783500000],MKR[0.000000030000000],NFT (2888112862391714462)[1],NFT (2899845849612750)[1],NFT (2905025609670391443)[1],NFT (2907032125119797011)[1],NFT (2907352976653953095)[1],NFT (2946766878719540521)[1],NFT (2951237603856794011)[1],NFT (2957717229923129691)[1],NFT (2985722243083082721)[1],NFT (2994974008486516641)[1],NFT (3011720758615503181)[1],NFT (3036654907040571381)[1],NFT (3052539830935049911)[1],NFT (3052539830746193911)[1],NFT (3072352976653953095)[1],NFT (3072665700256712521)[1],NFT (3083731737621134027)[1],NFT (3102521292180849821)[1],NFT (3104982786301601631)[1],NFT (3109103837618619541)[1],NFT (3119032389806155141)[1],NFT (3127453456094559751)[1],NFT (3146223700464727821)[1],NFT (3157237609123857011)[1],NFT (3165196077987767811)[1],NFT (3165519526141254061)[1],NFT (3170588021185686291)[1],NFT (3180028122805023791)[1],NFT (3205757632852929101)[1],NFT (3207684651533622271)[1],NFT (3217670453376302211)[1],NFT (3223865017258863131)[1],NFT (3226488397147057611)[1],NFT (3235262641834636491)[1],NFT (3249748922353475211)[1],NFT (3252104561951688541)[1],NFT (3264831527468812851)[1],NFT (3284698642305720911)[1],NFT (3318593159325530091)[1],NFT (3332709825912343551)[1],NFT (3350260158164683331)[1],NFT (3352739145151317001)[1],NFT (3353361284316627721)[1],NFT (3356330978757230321)[1],NFT (3386038708601502121)[1],NFT (3404994934223137171)[1],NFT (3411923961978946141)[1],NFT (3412135690260578061)[1],NFT (3416843632231199001)[1],NFT (3420008637350017011)[1],NFT (3434411284261610071)[1],NFT (3440292831655571257)[1],NFT (3449953194257766161)[1],NFT (3472335849673396731)[1],NFT (3476676550802232191)[1],NFT (3478513174907090411)[1],NFT (3479564905740430851)[1],NFT (3489198751785558491)[1],NFT (3505365178366736601)[1],NFT (3526138839694583511)[1],NFT (3566385044360988341)[1],NFT (3575901778359414441)[1],NFT (3590408267579841941)[1],NFT (3608568843304640041)[1],NFT (3620947910115749811)[1],NFT (3631391126173242221)[1],NFT (3632616956401037221)[1],NFT (3630446140270590091)[1],NFT (3639741577567862921)[1],NFT (3643681504090711471)[1],NFT (3668460693012067251)[1],NFT (3685197176984608581)[1],NFT (3698741309028820181)[1],NFT (3701346570389171525)[1],NFT (3719125301339519061)[1],NFT (3748934013794156081)[1],NFT (3778465687316201221)[1],NFT (3784452970366540881)[1],NFT (3827166259456387081)[1],NFT (3837099690073550231)[1],NFT (3848544698743969931)[1],NFT (3861390081716281451)[1],NFT (3882431074961618091)[1],NFT (3906984678796751031)[1],NFT (3907031407422062131)[1],NFT (3915135184723663)[1],NFT (3928006970054792821)[1],NFT (3950984771256609681)[1],NFT (3964474088593592851)[1],NFT (3969171376815725511)[1],NFT (3978892475919731991)[1],NFT (3981605033651124201)[1],NFT (3989338335689731931)[1],NFT (4025868041054724751)[1],NFT (4045963129940420801)[1],NFT (4070980626475442461)[1],NFT (4083447576899905631)[1],NFT (4083545067457485081)[1],NFT (4085941328230694681)[1],NFT (4101519784242609031)[1],NFT (4112695853799533961)[1],NFT (4113219796995461681)[1],NFT (4135319708841675701)[1],NFT (4125490885564603091)[1],NFT (4148402330515172240)[1],NFT (4183841654319567911)[1],NFT (4192243947496673541)[1],NFT (4206154519334311931)[1],NFT (4238712168825108931)[1],NFT (4246571753273488161)[1],NFT (4254845967868617721)[1],NFT (4260027322204038231)[1],NFT (4278042551209703511)[1],NFT (4278358547166207051)[1],NFT (4301880306478554311)[1],NFT (4314729740939502261)[1],NFT (4327112151599883872)[1],NFT (4330626207441426901)[1],NFT (4360989819054545621)[1],NFT (4364286927926922031)[1],NFT (4370367083185666)[1],NFT (4370625107249048531)[1],NFT (4388622034302803551)[1],NFT (4409076156258433391)[1],NFT (4440806785151524711)[1],NFT (4419252918554739501)[1],NFT (4426331332943043521)[1],NFT (4443838483033974501)[1],NFT (4440336778935948431)[1],NFT (4441527955268669711)[1],NFT (4464277506166150221)[1],NFT (4484688465152383221)[1],NFT (4530065932582143891)[1],NFT (4534651256332875261)[1],NFT (4560775472289556321)[1],NFT (4569777449087406441)[1],NFT (4582566327606093421)[1],NFT (4590323550702212541)[1],NFT (4592955035964056531)[1],NFT (4601689390561482071)[1],NFT (4621172420957601861)[1],NFT (4623225191527204141)[1],NFT (4637532789632092881)[1],NFT (4684470007180785851)[1],NFT (4686644775047287851)[1],NFT (4708591980175068801)[1],NFT (4727217076415932321)[1],NFT (4748419705922772271)[1],NFT (4754631448199349631)[1],NFT (4773547437971072061)[1],NFT (4780683925419568221)[1],NFT (4789271948075746281)[1],NFT (4792728028506302421)[1],NFT (4802662287838616781)[1],NFT (4805960517338363471)[1],NFT (4809362587453830601)[1],NFT (4819791158820727251)[1],NFT (4829437866708862171)[1],NFT (4865594237753095711)[1],NFT (4890329912761547821)[1],NFT (4899545863448132211)[1],NFT (4902620128625175161)[1],NFT (4917422975065226521)[1],NFT (4919365441111767161)[1],NFT (4935678950254106871)[1],NFT (4940427400072454251)[1],NFT (4941042034882578131)[1],NFT (4946508375817005681)[1],NFT (4960555451231208161)[1],NFT (4983403879958747181)[1],NFT (4991213810341879831)[1],NFT (5006646353472572451)[1],NFT (5008654938189330261)[1],NFT (5023332056524062511)[1],NFT (5037444347304238531)[1],NFT (5043297910914520131)[1],NFT (5078048128894691561)[1],NFT (5093187278276045311)[1],NFT (5097910311924055641)[1],NFT (5103671024009114131)[1],NFT (5112285342863697101)[1],NFT (5114258755768782121)[1],NFT (5137536160186625941)[1],NFT (5139229358141574801)[1],NFT (5158532746663582491)[1],NFT (5158821645321264281)[1],NFT (5162842208538171301)[1],NFT (5169877823154275021)[1],NFT (5201558708455022331)[1],NFT (5215918893060009221)[1],NFT (5238080176240984041)[1],NFT (5239837620554416981)[1],NFT (5250564687994196502)[1],NFT (5275485524945212341)[1],NFT (5276521070684083681)[1],NFT (5280945854005460711)[1],NFT (5312558588234169601)[1],NFT (5316064773723299021)[1],NFT (5317847512276646791)[1],NFT (5321711678583463071)[1],NFT (5323015796178724851)[1],NFT (5327934350082649961)[1],NFT (5335539742830934581)[1],NFT (5343886809410988001)[1],NFT (5367152864842100911)[1],NFT (5371322741646434331)[1],NFT (5387311479666400561)[1],NFT (5391638303115870111)[1],NFT (5392783516683882411)[1],NFT (5396390329482745391)[1],NFT (5399527839681582459)[1],NFT (5412965642522628331)[1],NFT (5414563803313004661)[1],NFT (5415116133905345691)[1],NFT (5419990269033052761)[1],NFT (5441584228238413411)[1],NFT (5444167680701842601)[1],NFT (5457717020692384451)[1],NFT (5459474100595476361)[1],NFT (5465804967970105981)[1],NFT (5469773997222251181)[1],NFT (5477330310430282551)[1],NFT (5483742312062407421)[1],NFT (5495345312362407421)[1],NFT (5498918473669789721)[1],NFT (5504859749523411235)[1],NFT (5507426214142536251)[1],NFT (5520918808823761411)[1],NFT (5524842307806131501)[1],NFT (5544792970812090831)[1],NFT (5550464621962943481)[1],NFT (5558182916523693881)[1],NFT (5563441366656103111)[1],NFT (5574820101900526101)[1],NFT (5575403221442787381)[1],NFT (5588909102652676581)[1],NFT (5594229572388493241)[1],NFT (5601859335045370771)[1],NFT (5602685755233119461)[1],NFT (5610786884192015421)[1],NFT (5619381381111888640)[1],NFT (5624723630227136468)[1],NFT (5637272968671301811)[1],NFT (5646715432508047001)[1],NFT (5672595079589580511)[1],NFT (5673209700864188771)[1],NFT (5677256707731812631)[1],NFT (5692592255974115381)[1],NFT (5693519932305174891)[1],NFT (5694302071392428581)[1],NFT (5710401632000111111)[1],NFT (5734617290444586151)[1],NFT (5736507633653500631)[1],NFT (... |
| 07978139 | USD[0.345800410000000000] |
| 07978142 | BTC[0.017975510000000000],USD[0.00051783708145211] |
| 07978151 | BRZ[1.000000000000000000],MATIC[9.694092630000000000],USD[5.000000026443244] |
| 07978153 | SOL[0.209390930000000000],USD[0.000023866156444] |
| 07978154 | USD[20.000000000000000000] |
| 07978167 | ETH[0.000985190000000000],ETHW[0.000985190000000000],SHIB[2.000000000000000000],USD[0.000015361203300055],USDT[15.252340063129680] |
| 07978171 | SHIB[853242.320819110000000000],USD[0.000000000000308] |
| 07978177 | SOL[0.115033100000000000],USD[0.000010680123980] |
| 07978192 | DOGE[1680.775663930000000000],LTC[0.931418700000000] |
| 07978193 | SHIB[163724.662826360000000000],SOL[0.053802240000000000],USD[0.000000837681803 6] |
| 07978206 | MATIC[5.000000000000000000] |
| 07978215 | BTC[0.000004060000000000],SOL[0.004058630000000000],USD[0.753341270228061 7] |
| 07978226 | SHIB[37169800.000000000000000000],USD[100.679960000000000] |
| 07978243 | NFT (3337930864711660203)[1],SOL[0.000000010000000000] |
| 07978247 | BTC[0.000000018400000],NFT (3540571521041983701)[1],NFT (3614674305964501611)[1],SOL[0.000000008833120],USDT[0.0000001670156507],USDT[0.0000006448952920] |
| 07978248 | USD[20.000000000000000000] |
| 07978249 | SHIB[147431.742078040000000000],USD[0.000000000005654] |
| 07978264 | BAT[5132.041711290000000000],BRZ[2.000000000000000000],DOGE[3.385109780000000000],MATIC[632.571940210000000000],SOL[5.090257840000000000],USD[0.000000038124597] |
| 07978272 | USD[20.000000000000000000] |
| 07978273 | CUSDT[9.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],SOL[0.000011990000000000],USD[0.008387538363924 3] |
| 07978274 | DOGE[1.000000000000000000],SOL[2.908362020000000000],USD[0.045662111456536] |
| 07978276 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[35.483328500000000000],TRX[2.000000000000000000],USD[0.000002755931412],USDT[0.0000077294960024] |
| 07978288 | GRT[26.234324990000000000] |
| 07978290 | USD[0.001120580600000] |
| 07978297 | USD[20.000000000000000000] |
| 07978300 | CUSDT[9.000000000000000000],TRX[3.803295910000000000],USD[7.428922194719007 9] |
| 07978306 | CUSDT[1.000000000000000000],SOL[0.525558320000000000],USD[0.000000001533854 08] |
| 07978309 | CUSDT[1.000000000000000000],SOL[0.000000075649520],USD[0.003013715284140 4],USDT[0.0000020701491520] |
| 07978324 | BTC[0.000577670000000000],CUSDT[2.000000000000000000],KSHIB[315.836377040000000000],USD[0.000432766216180 8] |
| 07978342 | CUSDT[1.000000000000000000],SHIB[575682.039056010000000000],TRX[98.298516420000000000],USD[0.0000037294960 14 61221] |
| 07978349 | CUSDT[3.000000000000000000],USD[0.000000000004390054 6] |
| 07978359 | CUSDT[1.000000000000000000],SOL[0.000000002311960 9],TRX[2.000000000000000000],USD[0.000017315579289 5] |
| 07978360 | USD[20.000000000000000000] |
| 07978362 | CUSDT[1.000000000000000000],SHIB[1830279.291110200000000000],USD[0.00000000000022224] |
| 07978376 | CUSDT[1.000000000000000000],SHIB[1289656.951250960000000000],USD[0.00000000000005516] |
| 07978379 | AUD[142.999178240000000000],BRZ[150.681611550000000000],BTC[0.009416500000000],CUSDT[4.000000000000000000],ETH[0.006518870000000000],ETHW[0.006436790000000000],USD[54.339985438077284] |
| 07978380 | BF_POINT[200.000000000000000000] |
| 07978385 | USD[0.000000000000000000],SHIB[8021845.448256200000000000],USD[0.00000000000006460] |
| 07978391 | LINK[0.066000000000000000],NEAR[0.042319600000000000],SOL[0.002000000000000000],USD[0.595239306164088 3],USDT[0.0000000004211092] |
| 07978393 | DOGE[2.000000000000000000],ETH[0.000000230000000000],ETHW[0.000000230000000000],NFT (5326992949847176451)[1],SHIB[363240.998272690000000000],USD[0.0022836546829896] |
| 07978403 | DOGE[1.000000000000000000],SHIB[2491549.410712890000000000],USD[0.000000005160535 8] |
| 07978404 | USD[20.000000000000000000] |
| 07978411 | SOL[0.000000007050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07978414 | CUSDT[6.000000000000000],SHIB[0.000000019011000],TRX[1.000000000000000],USD[0.000000000016002] |
| 07978422 | BTC[0.014698030000000],CUSDT[1.000000000000000],GRT[1.000000000000000],USD[532.287642308005876] |
| 07978431 | BRZ[138.695516510000000],CUSDT[1.000000000000000],USD[0.000000013766504] |
| 07978439 | BCH[0.000464000000000],BTC[0.000078100000000],DOGE[0.663000000000000],ETH[0.000850000000000],ETHW[0.149850000000000],LTC[0.008360000000000],SOL[0.001420000000000],USD[2207.912073900000000] |
| 07978453 | USD[0.538728349950000] |
| 07978455 | CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.009358200243026] |
| 07978461 | ETH[0.337781000000000],ETHW[0.337781000000000],USD[1.282416600000000] |
| 07978466 | CUSDT[1.000000000000000],SHIB[0.000000040375887],USD[0.005572756126795] |
| 07978467 | BTC[0.000004000000000],USD[0.000299447068278],USDT[0.250000006979163] |
| 07978471 | BTC[0.009700000000000],DOGE[764.000000000000000],ETH[0.836710000000000],ETHW[0.836710000000000],LTC[1.560000000000000],MATIC[199.810000000000000],SHIB[640000.000000000000000],SOL[7.963513630000000],USD[68.748826410000000] |
| 07978486 | BRZ[4.000000000000000],CUSDT[13.000000000000000],DOGE[5.000000000000000],GRT[5789.017596180000000],MATIC[2899.236819280000000],SHIB[113724037.051981400000000],SOL[23.933755500000000],SUSHI[353.032433570000000],TRX[41430.458065750000000],USD[556.759498869131552],USDT[1.079258490000000000] |
| 07978497 | BTC[0.003251020000000],TRX[1.000000000000000],USD[0.002475994906192] |
| 07978498 | USD[10.000000000000000] |
| 07978502 | USD[20.000000000000000] |
| 07978504 | DOGE[478.582000000000000],MATIC[20.000000000000000],SHIB[4695800.000000000000000],TRX[383.616000000000000],USD[0.228158032000000000] |
| 07978512 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],LTC[0.768979470000000],SHIB[399072436358004000000000],TRX[1.000000000000000],USD[0.000013915346296] |
| 07978515 | SUSHI[1.000000000000000],USD[0.000025188749675] |
| 07978520 | BTC[0.000725020000000],CUSDT[2.000000000000000],GRT[27.491993860000000],SUSHI[3.211490384583802600],TRX[1.000000000000000],USD[0.002460422235129] |
| 07978530 | DOGE[1.000000000000000],TRX[2667.594863440000000],USD[0.000000009825174] |
| 07978538 | BRZ[1.000000000000000],BTC[0.003304480000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],ETH[0.087583500000000],ETHW[0.086557820000000],MATIC[84.273045670000000],SHIB[2.000000000000000],SOL[8.984485060000000],TRX[3.000000000000000],UNI[8.844416300000000],USD[0.000100380497192] |
| 07978539 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000003800000000],ETHW[0.000003800000000],TRX[1.000000000000000],USD[0.000008343549411] |
| 07978544 | BTC[0.002716810000000],SHIB[1.000000000000000],USD[0.000974039399477] |
| 07978546 | CUSDT[5.000000000000000],LINK[6.323946710000000],SHIB[3149029.130476320000000],TRX[1.000000000000000],USD[6.010000610170706],USDT[49.715398730000000] |
| 07978554 | CUSDT[1.000000000000000],SHIB[1405678.942929430000000],USD[0.000000000003498] |
| 07978568 | DOGE[1.000000000000000],SOL[0.262016860000000],USD[0.000000952125284] |
| 07978569 | SOL[0.194805489851000],USD[0.000001453627384] |
| 07978570 | USD[20.000000000000000] |
| 07978587 | CUSDT[1.000000000000000],MATIC[10.670957040000000],USD[23.903145797958458] |
| 07978593 | CUSDT[1.000000000000000],ETH[0.075851600000000],LINK[353.645753160009732],TRX[1.000000000000000],USD[0.000107260603409] |
| 07978603 | USD[20.000000000000000] |
| 07978610 | BTC[0.000168950000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.017461010000000],ETHW[0.017242130000000],LTC[0.059159180000000],SOL[6.333573300000000],TRX[1.000000000000000],USD[0.025459006977945] |
| 07978611 | USD[0.005440800000000] |
| 07978612 | BTC[0.000168200000000],SHIB[138600.138600130000000],USD[0.000118467971271] |
| 07978616 | BAT[2.024573490000000],BRZ[2.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],NFT[289462128557459454][1],NFT[299110295781691072][1],NFT[307516048565761650][1],NFT[319009929105808348][1],NFT[416923538584621439][1],NFT[432686938353383699][1],NFT[434406169097590347][1],NFT[461516674163472958][1],NFT[482147500065807973][1],NFT[530253404231387838][1],SHIB[1.000000000000000],SOL[19.035670580000000],TRX[1.000000000000000],USD[4.061920229958506] |
| 07978619 | BTC[0.000001000000000],USD[0.003026303656821] |
| 07978634 | USD[1.203764840000000] |
| 07978635 | CUSDT[10.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.399400139420129] |
| 07978636 | SHIB[0.000000100000000],USD[0.565495734745952] |
| 07978640 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[606.846165150000000],USD[0.020000059233213] |
| 07978641 | SOL[0.000000067290442] |
| 07978642 | USD[20.000000000000000] |
| 07978649 | BRZ[1.000000000000000],SHIB[2740398.676357010000000],USD[0.000000000003802] |
| 07978650 | BTC[0.003922080000000000] |
| 07978653 | ETH[0.250000000000000],ETHW[0.250000000000000],SOL[0.000000025000000] |
| 07978662 | GRT[0.000000015299110],SHIB[1651601.121859590365000],USD[0.000000000009470] |
| 07978666 | BTC[0.001769210000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2893032.785191850000000],USD[0.093297859746034] |
| 07978668 | ETH[0.004807470000000],ETHW[0.004807470000000],SOL[0.999000000000000],USD[0.000000358562389] |
| 07978679 | USD[20.000000000000000] |
| 07978680 | BTC[0.000000003381092],NFT[418253943121417273][1],SOL[0.000000036635334],USD[0.000000494367992] |
| 07978692 | BRZ[3.000000000000000],SOL[1.056793990000000],USD[0.000003146563524] |
| 07978697 | SHIB[89800.000000000000000],SOL[0.060000000000000],USD[3.439626570000000],USDT[0.000000058786004] |
| 07978701 | CUSDT[2.000000000000000],KSHIB[0.000000000898164],TRX[4.000000000000000],USD[0.003276278264640] |
| 07978703 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[8612553.648467190000000],TRX[1.000000000000000],USD[0.004294080001444] |
| 07978707 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.000011280000000],TRX[1.000000000000000],USD[0.000024569670319] |
| 07978709 | USD[0.000003353246150] |
| 07978732 | SOL[0.050049900000000],SOL[0.004640000000000],USD[8087.319203744854830] |
| 07978743 | BRZ[1.000000000000000],USD[0.005388712176838] |
| 07978761 | ETH[0.000000250000000],ETHW[0.026514110000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[34.967530866489314] |
| 07978769 | BF_POINT[100.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.049985760000000],ETHW[0.049366620000000],SHIB[29.364041710000000],USD[0.000084303339080] |
| 07978771 | ETH[0.134000000000000],ETHW[0.134000000000000],EUR[0.000000006607578],GRT[631.500287780000000],KSHIB[60.000000000000000],USD[0.065095600000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07978778 | USD[20.0000000000000000] |
| 07978780 | USD[500.000000000000000] |
| 07978784 | BTC[0.0051658600000000],USD[0.0000906625690984] |
| 07978788 | USD[0.9574949297343338],USDT[0.0000000086268620] |
| 07978791 | CUSDT[1.0000000000000000],SOL[3.5581608600000000],USD[0.0000014991822261] |
| 07978800 | DOGE[1.0000000000000000],USD[0.0000019038612766] |
| 07978811 | CUSDT[1.0000000000000000],DOGE[1037.1852700100000000],USD[0.0100000017851042] |
| 07978821 | SHIB[999427.5314907200000000],USD[0.0000000000010752] |
| 07978828 | USD[108.6655474200000000] |
| 07978836 | ETH[0.0999525000000000],ETHW[0.0999525000000000],USD[0.0086264250000000],USDT[0.8000000000000000] |
| 07978840 | SOL[10.3297093300000000],USD[0.0000003815404632] |
| 07978841 | USD[20.0000000000000000] |
| 07978844 | SHIB[259405.1116982400000000],USD[0.0000000000005541] |
| 07978845 | USD[0.0173485060134018] |
| 07978848 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[147.0743415193806225] |
| 07978852 | BTC[0.0285881600000000],USD[0.0006752435903869] |
| 07978863 | USD[0.1543835361425674],USDT[0.0000000081686788] |
| 07978870 | AAVE[0.0022480000000000],AVAX[0.0670000000000000],BTC[0.0000258537760000],DOGE[0.7180000000000000],ETH[0.0005320000000000],ETHW[1.4395320000000000],SOL[0.0079931279237133],USD[25286.1963307266436735],USDT[0.0056182600000000] |
| 07978879 | DOGE[1642.5021648900000000],USD[0.0000000015626455] |
| 07978881 | CUSDT[1.0000000000000000],LTC[0.8072099551402910] |
| 07978886 | USD[10.0000000000000000] |
| 07978887 | AVAX[0.0999000000000000],BAT[18.0000000000000000],DOGE[325.8840000000000000],ETH[0.0099900000000000],ETHW[0.0099900000000000],LINK[0.6000000000000000],LTC[0.2497500000000000],MATIC[9.9500000000000000],SHIB[200000.0000000000000000],SOL[0.4796500000000000],SUSHI[18.4970000000000000],UNI[0.8000000000000000],USD[1.1617809600000000] |
| 07978904 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.0087623073609947] |
| 07978906 | CUSDT[1.0000000000000000],USD[0.0019071326265997] |
| 07978907 | CUSDT[139.0000000000000000],DOGE[109.0000000000000000],KSHIB[190.0000000000000000],SHIB[3900000.0000000000000000],USD[0.1102187680000000] |
| 07978908 | USD[100.0000000000000000] |
| 07978910 | USD[20.0000000000000000] |
| 07978914 | ETH[0.0000000010000000],NFT[325950914777806198][1],USD[0.0419369600000000],USDT[0.0000332333491057] |
| 07978918 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[13.6398072702263669] |
| 07978937 | ETH[0.0000000048920000],MATIC[50.0000000000000000],UNI[12.8191584200000000],USD[1.3561048000000000] |
| 07978942 | BAT[17.6751165000000000],CUSDT[2.0000000000000000],DOGE[86.6013520200000000],MATIC[8.7409303800000000],SHIB[98183.2290078200000000],USD[0.0000000061632619] |
| 07978965 | DOGE[4.0000000000000000],TRX[4.0000000000000000],USD[0.0003334189120706] |
| 07978982 | DOGE[142.5877550800000000],USD[0.0000000039887442] |
| 07978987 | ETH[0.0000000070363279],ETHW[0.1827868970363279],LINK[0.0000000003016976],LTC[0.0000000067452423],MATIC[0.0000000096645361],NFT[359960391526950061][1],NFT[432896892993521394][1],SOL[0.0000000039026148],SUSHI[0.0000000080083010],UNI[0.0000000001267945],USD[0.0000093382532680] |
| 07978993 | DOGE[22.3355243200000000],USD[5.4335751824193076] |
| 07978995 | BTC[0.0000000049200000],USD[0.0021255709787231],USDT[0.0000000089591815] |
| 07978997 | USD[5.8365582911486923] |
| 07979001 | SOL[0.0000070400000000],USD[12.5930269465871292] |
| 07979005 | SUSHI[349.2605543400000000],TRX[1.0000000000000000],USD[0.0000000099755676],USDT[1.0826141200000000] |
| 07979010 | BTC[0.0000000084800000] |
| 07979016 | USD[100.0000000000000000] |
| 07979024 | USD[0.0000019170669362] |
| 07979025 | BTC[0.0011301400000000],DOGE[12.6500648600000000],ETH[0.0675572800000000],ETHW[0.0667193400000000],LTC[0.4338442400000000],MATIC[2.1732566300000000],SHIB[7.0000000000000000],SOL[3.1595514300000000],SUSHI[63.2766207200000000],USD[0.0275991639525201] |
| 07979042 | BTC[0.0000005050000000],ETHW[0.0867976500000000],SOL[0.0083565000000000],USD[0.0014490023702725] |
| 07979047 | CUSDT[1.0000000000000000],SHIB[806252.6830223800000000],USD[0.0047776400004880] |
| 07979054 | SHIB[1.0000000000000000],USD[0.0003595241635414] |
| 07979060 | BTC[0.0288707030396112],USD[0.0000782963891590] |
| 07979070 | BAT[1.0000000000000000],BTC[0.0387321000000000],CUSDT[1.0000000000000000],ETH[0.5153733000000000],ETHW[0.5515673000000000],SOL[7.5712393000000000],TRX[5.0000000000000000],USD[86.6474062959212139],USDT[1.0524524200000000] |
| 07979072 | BTC[0.0000000223000000],ETH[0.0000000435200000],ETHW[0.0000000435200000],USD[170.8275635819060786] |
| 07979080 | BRZ[1.0000000000000000],BTC[0.0001619400000000],CUSDT[1.0000000000000000],DOGE[0.0016437100000000],SHIB[657123.8968443500000000],TRX[1.0000000000000000],USD[0.0029683266133542] |
| 07979088 | BTC[0.0000000049444180],LTC[0.0000000087690353],USD[0.0001197398984137] |
| 07979099 | ETHW[0.0885554700000000],USD[0.7604981320196444] |
| 07979100 | USD[21.5727409800000000] |
| 07979113 | SHIB[2987114.6674630800000000],USD[0.2521928560000000] |
| 07979119 | BTC[0.0057864100000000],CUSDT[5.0000000000000000],DOGE[4475.5126517700000000],GRT[1.0000000000000000],SHIB[19412468.3950800600000000],TRX[1.0000000000000000],USD[0.0105433897801489] |
| 07979124 | CUSDT[1.0000000000000000],MATIC[13.2814841100000000],TRX[254.5616670400000000],USD[0.0100000085544027] |
| 07979127 | BTC[0.0197880700000000],USD[0.0000416070119562] |
| 07979128 | CUSDT[1.0000000000000000],DOGE[134.7462429900000000],USD[0.0000000014748225] |
| 07979145 | BAT[0.7307775100000000],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[33.0000000000000000],DOGE[1.0000000000000000],GRT[0.0509125000000000],MATIC[0.0002565300000000],SHIB[2.2728646800000000],TRX[2.3559412900000000],USD[0.0051855615700290],USDT[1.0720476525227596] |
| 07979156 | CUSDT[2.0000000000000000],DOGE[391.5071634500000000],USD[0.0630531321495799] |
| 07979157 | USD[0.0017391300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07979162 | CUSDT[2.0000000000000000],MATIC[24.4487257500000000],SHIB[1.00000000000000000],USD[0.0000000217185484] |
| 07979172 | BTC[0.0681949600000000],ETH[0.6593158360284230],ETHW[0.6593158360284230],SOL[5.0051390000000000],USD[0.0000153673724218] |
| 07979178 | USD[0.0019716443325847],USDT[0.0000000093117124] |
| 07979184 | BTC[0.0047373600000000],SHIB[2.0000000000000000],USD[0.2987579812626216] |
| 07979190 | USD[500.0100000000000000] |
| 07979201 | GRT[43.9790000000000000],USD[0.8558038023000000] |
| 07979209 | SHIB[388997.9869366700000000],USD[0.0009018600008354] |
| 07979215 | BF_POINT[300.0000000000000000],BTC[0.0000001600000000],NFT [358693819421383739][1],SHIB[1.0000000000000000],USD[0.0000767089351257],USDT[0.0000173000000000] |
| 07979220 | CUSDT[0.0021115100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[50.6068658900000000],USD[0.0104735986373551] |
| 07979228 | SOL[0.0070000000000000] |
| 07979238 | AAVE[8.4015900000000000],AVAX[22.3000000000000000],BTC[0.0547926300000000],ETH[0.7262730000000000],ETHW[0.7262730000000000],SOL[20.5094700000000000],USD[13.5128418683465884] |
| 07979249 | ALGO[77.7102069900000000],CUSDT[1.0000000000000000],SHIB[2885504.6860416600000000],USD[0.0000000336045063] |
| 07979250 | AVAX[0.0001734000000000],USD[0.0000781899906179] |
| 07979267 | BRZ[1.0000000000000000],DOGE[1519.8686889300000000],SHIB[4811074.6097125700000000],USD[0.0036153988673001] |
| 07979271 | BRZ[1.0000000000000000],CUSDT[0.0000000000000000],NFT [370225302296947144][1],NFT [41152178041984219S][1],NFT [4599308281452057S7][1],NFT [55824343047257356O][1],TRX[2.0000000000000000],USD[46.1739916115259943] |
| 07979275 | CUSDT[0.0000000922010340],ETH[0.0000000057125652],SOL[0.0005192977120000],USD[0.0000000014633251] |
| 07979280 | AAVE[0.0000000257765440],BTC[0.0000004269869374],ETH[0.0000000027855070],ETHW[0.0000000277855070],LINK[0.0000000091353571],SOL[0.0000000086514210],USD[5876.8900075877812185],USDT[0.0000000092658459],YFI[0.0000000049385137] |
| 07979284 | DOGE[1.0000000000000000],SHIB[6555493.1047497700000000],SOL[5.1292791700000000],USD[0.0000024543600896] |
| 07979285 | DOGE[1.0000000000000000],LINK[3.6592964100000000],USD[0.0000027696301 72] |
| 07979289 | BRZ[55.3694986500000000],CUSDT[5.0000000000000000],DAI[9.9430797400000000],ETH[0.0039959600000000],ETHW[0.0039959600000000],KSHIB[145.0799332400000000],SHIB[257201.6460905300000000],SUSHI[1.0281546100000000],TRX[191.9895066200000000],USD[0.0000214135475789] |
| 07979291 | USD[5.0000000000000000] |
| 07979292 | USD[0.0093570000000000] |
| 07979293 | USD[0.0037281305463282] |
| 07979296 | AAVE[1.2479500000000000],BCH[0.4243270000000000],BTC[0.0102680900000000],DOGE[9.3660000000000000],ETH[0.0148710000000000],ETHW[0.0148710000000000],LINK[1.4770000000000000],LTC[5.0333500000000000],SOL[0.1674200000000000],SUSH[1.9330000000000000],TRX[1735.6040000000000000],UNI[19.9176500000000000],USD[0.0000941798302917],USDT[1.4818997894084724] |
| 07979300 | DOGE[447.7078782400000000],TRX[1.0000000000000000],USD[0.0000002406889O] |
| 07979303 | USD[0.0054843722652000] |
| 07979310 | TRX[1.0000000000000000],USD[0.0023588227424274] |
| 07979317 | USD[20.0000000000000000] |
| 07979325 | USD[20.0000000000000000] |
| 07979329 | BTC[0.0001441100000000],ETH[0.0025309800000000],ETHW[0.0025036000000000],USD[0.0000636233448863],USDT[3.5661808800000000] |
| 07979330 | ETH[0.0000001000000000],ETHW[0.0000004923686],GRT[0.0000000046296381],USD[3.1418936123797S],USDT[0.0000000037596444] |
| 07979334 | USD[20.0000000000000000] |
| 07979343 | CUSDT[1.0000000000000000],DOGE[0.0003741400000000],ETHW[0.0000008000000000],USD[21.5123644876072284] |
| 07979351 | USD[2.8837980000000000] |
| 07979355 | CUSDT[3.0000000000000000],ETH[0.0074447600000000],ETHW[0.0074447600000000],GRT[20.3269959100000000],MATIC[27.4210089700000000],USD[0.0000064510053429] |
| 07979368 | BAT[1.0000000000000000],BRZ[5.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0003387826988845],ETHW[0.0000387826988845],MATIC[1.0012610100000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000607282184981],USDT[0.5989525071058017] |
| 07979371 | SHIB[0.0000000040000000],USD[0.0000002492303] |
| 07979373 | BTC[0.0000000400000000],SHIB[59097400.0000000000000000],USD[10.7146736363532000] |
| 07979377 | CUSDT[2.0000000000000000],SHIB[1822462.1014353300000000],USD[1.1173484200010710] |
| 07979385 | LTC[0.0664719400000000],USD[0.0000014808279332] |
| 07979394 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000838227760],USDT[0.0000000019824618] |
| 07979398 | USD[10.0000000000000000] |
| 07979399 | AAVE[1.8909800000000000],BAT[1691.0610000000000000],BCH[3.7974910000000000],BTC[0.0038683000000000],DAI[30.0000000000000000],DOGE[523.9320000000000000],ETH[0.1405080000000000],ETHW[0.1405080000000000],GRT[906.5530000000000000],LINK[108.5706000000000000],LTC[6.8139100000000000],MATIC[728.0000000000000000],MKR[0.0377450000000000],PAX[20.0468819000000000],SHIB[11339200.0000000000000000],SOL[2.2341700000000000],SUSHI[690.2975000000000000],TRX[336.9060000000000000],UNI[130.7768000000000000],USD[365.4165055434119172],USDT[0.0000003137942I] |
| 07979405 | CUSDT[1.0000000000000000],SHIB[318203.7280069400000000],USD[0.0036533000000S178] |
| 07979407 | BTC[0.3167739000000000],ETH[0.0036750000000000],ETHW[1.3236750000000000],GRT[106.8930000000000000],SOL[0.0034300000000000],USD[2822.9772498486000000] |
| 07979408 | USD[649.7158534050000000] |
| 07979411 | SOL[0.0295125400000000],USD[0.0000067116484476] |
| 07979420 | BTC[0.0077719900000000],DOGE[123.5639185800000000] |
| 07979422 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.7916255599132544],ETHW[0.7912929799132544],TRX[3.0000000000000000],USD[0.2860276281615210],USDT[1.0655178600000000] |
| 07979429 | CUSDT[3.0000000000000000],DOGE[545.2396555769844940],SHIB[1460245.5275938900000000],USD[0.0000081053604884] |
| 07979438 | ETH[0.0459540000000000],ETHW[0.0459540000000000],USD[174.2093090000000000] |
| 07979444 | SOL[0.0500000000000000] |
| 07979448 | USD[0.0073086100000000] |
| 07979450 | BCH[0.0003756900000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[78.0473132800000000],USD[0.0080118152119426],USDT[71.7328980058418475] |
| 07979452 | CUSDT[1.0000000000000000],SHIB[408522.5708264400000000],USD[0.0000000000012215] |
| 07979458 | BRZ[2.0000000000000000],BTC[20.0013917000000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000007100000000],ETHW[0.1058596800000000],NFT [40719025887637906S][1],NFT [50064401246591692Y][1],SHIB[28.0000000000000000],USD[0.30968629493285I6] |
| 07979464 | SHIB[1.0000000000000000],BTC[0.0006754400000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000001900000000],ETHW[0.0000001900000000],SOL[0.0007356700000000],TRX[3.0000000000000000],USD[0.9762901839423860],USDT[2.0000000000000000] |
| 07979477 | SHIB[1.0000000000000000],USD[0.0129939546036278] |
| 07979480 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[21.1836685100000000],TRX[1.0000000000000000],USD[0.0000057253742338] |
| 07979496 | CUSDT[2.0000000000000000],DOGE[37.5692539700000000],ETH[0.0057136600000000],ETHW[0.0057136600000000],SHIB[1065109.5633513900000000],USD[0.0000530137949057] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07979500 | NFT [342383047416653110][1],NFT [364281484886604393][1],NFT [399534483987713290][1],NFT [535339283771741552][1],NFT [540144639941055579][1],SOL[0.112680000000000] |
| 07979501 | CUSDT[1.000000000000000],SHIB[214285.714285710000000],USD[0.000000000000300] |
| 07979505 | CUSDT[10.000000000000000],DOGE[3.658267520000000],SHIB[1.000000052000000],SOL[0.000000093368698],TRX[1.000000000000000],USD[0.953535050183862],USDT[0.000000002087341 7] |
| 07979512 | BRZ[1.000000000000000],USD[0.005549769000636] |
| 07979513 | USD[6.712815350000000],USDT[0.000000007347045] |
| 07979514 | BTC[0.002148340000000],USD[43.109729377702075] |
| 07979534 | BAT[1.015291790000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.000000000000000],ETH[0.008366820000000],ETHW[0.008257299740710],GRT[1.003105230000000],SHIB[46108997.552204790000000],TRX[4.000000000000000],USD[9311.124924817959696 0] |
| 07979535 | CUSDT[2.000000000000000],SHIB[1051844.753793400000000],USD[0.023337400009828] |
| 07979538 | CUSDT[1.000000000000000],SHIB[1626640.620443240000000],USD[0.009132800001400] |
| 07979540 | USD[99.215186839619040 0] |
| 07979546 | USD[20.000000000000000] |
| 07979549 | CUSDT[4.000000000000000],KSHIB[0.000000098675565],TRX[1.000000000000000],USD[0.000000176243986] |
| 07979553 | AAVE[8.260000000000000],BTC[0.157200000000000],ETH[2.595999000000000],ETHW[4.895999000000000],LINK[73.700000000000000],SHIB[1099800.000000000000000],SOL[0.008552140000000],USD[1237.576640105219890 2] |
| 07979568 | USD[20.000000000000000] |
| 07979583 | USD[0.000000008000000] |
| 07979585 | SOL[0.003816000000000],USD[2.357046279753360 0] |
| 07979599 | CUSDT[7.000000000000000],DOGE[1.000000010000000],ETH[0.000000010000000],MATIC[0.000000061520080],TRX[1.000000000000000],USD[0.000572079790591] |
| 07979622 | CUSDT[3.000000000000000],BTC[0.009315760000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.440810010000000],TRX[1.000000000000000],USD[3.512037433056321 5] |
| 07979627 | USD[10.000000000000000] |
| 07979629 | CUSDT[1.000000000000000],SHIB[255263.207754520000000],USD[21.507039760000654 4] |
| 07979638 | BTC[0.011445330000000],CUSDT[2.000000000000000],DOGE[621.712995600000000],SOL[1.201454990000000],TRX[1.000000000000000],USD[0.000000035213874] |
| 07979646 | USD[20.000000000000000] |
| 07979649 | CUSDT[4.000000000000000],SHIB[363530.609277300000000],USD[0.000000000000790] |
| 07979652 | BAT[2.036053874932458],BRZ[8.413378850000000],BTC[0.036767294000133],CUSDT[18.000000000000000],DOGE[12.282957090384529 5],ETH[0.000000000513240],GRT[4.133033660000000],LINK[1.051055690000000],MATIC[1.010834527066700 0],SHIB[120859077.625327762471023 1],SOL[0.000000000247310 56],TRX[22.474019430000000],UNI[1.056931200000000],USD[0.000164755295629 6],USDT[3.196001440000000] |
| 07979654 | BF_POINT[200.000000000000000],CUSDT[497.947461890000000],NFT [520247605460712124][1],SHIB[70593.170144210000000],TRX[97.372386670000000],USD[0.000000005171222] |
| 07979672 | ETH[0.000499500000000],ETH[0.004990500000000],ETHW[0.004995000000000],USD[3.000000000000000] |
| 07979688 | USD[54.335254720000000] |
| 07979692 | BAT[1.016555500000000],USD[0.000610320250120] |
| 07979718 | BF_POINT[100.000000000000000],NFT [400157308658889962][1],SOL[0.000510500000000],USD[0.007485735141030] |
| 07979724 | ETHW[8.364000000000000],SOL[0.007959060000000],USD[3539.810000050000000 0] |
| 07979725 | ETH[0.000611350000000],ETHW[0.000611350000000],SOL[0.000001195142315] |
| 07979727 | CUSDT[2.000000000000000],SHIB[8034265.764553010000000],TRX[1022.283657690000000],USD[0.003953510913912 4] |
| 07979728 | KSHIB[660.661343140000000],TRX[1.000000000000000],USD[0.000000004277364] |
| 07979729 | USD[0.000001811416728 0] |
| 07979731 | TRX[1.000000000000000],USD[0.000587143628865 6] |
| 07979732 | BTC[0.000388920000000],CUSDT[4.000000000000000],ETH[0.005826590000000],ETHW[0.005758190000000],SOL[0.223958960000000],USD[0.041720298199781] |
| 07979749 | USD[18.821092449000000 0] |
| 07979762 | USD[20.000000000000000] |
| 07979764 | LTC[0.000000098524370],SHIB[0.000000007298856],USD[0.044378851758000],USDT[0.000000016612349] |
| 07979773 | NFT [507731700638489996][1],USD[50.243742500000000 0] |
| 07979776 | ETH[0.062316584536377 2],CUSDT[2.000000000000000],ETHW[0.224024640000000],ETHW[0.223816090000000],TRX[1.000000000000000],USD[0.005273149438240 7] |
| 07979779 | ETH[0.027373650000000],ETHW[0.027373650000000],SOL[0.049558210000000],USD[690.000018570372729 7] |
| 07979781 | SOL[1.039284170000000],TRX[1.000000000000000],USD[0.000019141764695] |
| 07979793 | BTC[0.000301600000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.012523990000000],ETHW[0.012373510000000],USD[0.027501208666090] |
| 07979807 | USD[0.061562897145563] |
| 07979810 | BAT[1.013765040000000],BRZ[2.000000000000000],BTC[0.082371720000000],USD[0.005343822100336] |
| 07979812 | NFT [430979644309939649][1],NFT [493101028333172104][1],NFT [519030848862981958][1],SHIB[86034.127610200000000],SOL[0.000000079440000],USD[0.000000008220063] |
| 07979823 | CUSDT[1.000000000000000],SHIB[342362.444376020000000],USD[0.000000000004358] |
| 07979824 | ETH[1.672804800000000],USD[47.177715120000000 0] |
| 07979826 | ETH[0.000000100000000],ETHW[0.000000004278116],USD[0.003840271826614 4],USDT[0.000000080020385] |
| 07979835 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[7.000000000000000],ETH[0.000000008304802],ETHW[0.000000008024802],NFT [290171245666522917][1],NFT [290192859935089644][1],NFT [298201625546506079][1],NFT [299947062916613961][1],NFT [304923667478737768][1],NFT [305638707026982701][1],NFT [314152991200987137][1],NFT [316146297095957972][1],NFT [317101426273639018][1],NFT [324384647343738416][1],NFT [324942292406185208][1],NFT [325257626847794493][1],NFT [330076417603959908][1],NFT [334373146837260419][1],NFT [338960869226479057][1],NFT [340652793310062991][1],NFT [344933584597544466][1],NFT [346113956663921791][1],NFT [348344823680941124][1],NFT [352097492919807128][1],NFT [357581389756541938][1],NFT [360039558706857529][1],NFT [361831235779334635][1],NFT [368138610275494099][1],NFT [368340666717344873][1],NFT [368424581884372761][1],NFT [368760076708517243][1],NFT [368795564696336649][1],NFT [369175676504098377][1],NFT [372696122083857489][1],NFT [372991413636082622][1],NFT [378606199570178649][1],NFT [381459292870076949][1],NFT [387388424463647027][1],NFT [390352027535834885][1],NFT [392374649835388551][1],NFT [396808163588318751][1],NFT [397442485186375351][1],NFT [400206193287221952][1],NFT [415414162938634369][1],NFT [415971255984658873][1],NFT [419327910555446741][1],NFT [418490712069816521][1],NFT [421813037109988867][1],NFT [422846927494340505][1],NFT [423974021274509130][1],NFT [425041985684304884][1],NFT [426218580451081671][1],NFT [426712341868560860][1],NFT [428327415331330178][1],NFT [430869574556523290][1],NFT [434338951739242607][1],NFT [493118028533171634][1],NFT [460205881962863606][1],NFT [461464544864606606][1],NFT [463023685022181616][1],NFT [466381360925870429][1],NFT [470352418020856598][1],NFT [471549932364698090][1],NFT [481979111987051303][1],NFT [496495008746524699][1],NFT [502597410399621419][1],NFT [506296853184843698][1],NFT [509330683958247669][1],NFT [513836570557236649][1],NFT [525712612327230111][1],NFT [526336591662026640][1],NFT [528711359983036997][1],NFT [532321568926495858][1],NFT [535072600526863541][1],NFT [540840077875323449][1],NFT [542977457147347299][1],NFT [548114311019695413][1],NFT [548865312088278813][1],NFT [549090145295764580][1],NFT [549942959322928840][1],NFT [564114806484884481][1],NFT [563471002333351367][1],NFT [568448318039814934][1],NFT [569259234896218231][1],NFT [571070762575686050][1],NFT [571308069150644593][1],NFT [572460967976122737][1],NFT [572518884516230706][1],NFT [573500384013290930][1],NFT [573500384013290930][1],SOL[0.888158410000000],USD[1.674374100000000],SUSHI[764.441222720000000],TRX[4.000000000000000],USD[0.000001109491600] |
| 07979840 | SOL[0.888158410000000],USD[1.674374100000000] |
| 07979854 | SHIB[299700.000000000000000],USD[87.321000000000000 0] |
| 07979856 | BTC[0.000172940000000],CUSDT[1.000000000000000],USD[0.056432543491747 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07979858 | SHIB[1.000000000000000000],SUSHI[4.643610940000000000],USD[0.0024555936859066] |
| 07979859 | TRX[0.910000000000000000],USD[1.1384985400000000] |
| 07979860 | BTC[0.005550440000000000],CUSDT[13.000000000000000000],DOGE[2.000000000000000000],ETH[0.060862190000000000],ETHW[0.060108190000000000],LINK[3.460693760000000000],MATIC[17.719086370000000000],PAXG[0.017955800000000000],SHIB[567872.425981710000000000],SOL[0.407306070000000000],TRX[4.000000000000000000],USD[0.233758870 3386594],USDT[21.588681290000000000],YFI[0.00152010000000000] |
| 07979870 | CUSDT[1.000000000000000000],KSHIB[88.748185540000000000],SHIB[308817.510796100000000000],USD[0.0249590401888388] |
| 07979875 | CUSDT[1.000000000000000000],DOGE[0.004528400000000000],TRX[1.000000000000000000],USD[0.0069321975365224] |
| 07979876 | USD[20.0000000000000000] |
| 07979878 | SHIB[8900000.000000000000000000],USD[2.7338600000000000] |
| 07979881 | SOL[0.113826920000000000] |
| 07979899 | USD[0.0003663891415522] |
| 07979901 | BTC[0.003196900000000000],SHIB[1.000000000000000000],USD[0.0010700730428737] |
| 07979906 | BTC[0.000168710000000000],CUSDT[1.000000000000000000],DOGE[117.477009530000000000],SHIB[1.000000000000000000],SOL[0.056349170000000000],USD[0.0001456115753838] |
| 07979913 | USD[20.0000000000000000] |
| 07979914 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.085412940000000000],USD[0.0001006141713] |
| 07979916 | CUSDT[1.000000000000000000],KSHIB[7054.235213510000000000],USD[0.0045700906295987] |
| 07979917 | USD[108.1428347600000000] |
| 07979922 | SHIB[7591861.524445790000000000],TRX[1.000000000000000000],USD[0.0000000000002706] |
| 07979945 | NFT[413332126492513664][1],USD[200.0000000000000000] |
| 07979946 | USD[20.0000000000000000] |
| 07979948 | BF_POINT[200.000000000000000000],BTC[0.007025990000000000],CUSDT[3.000000000000000000],ETH[0.136174950000000000],ETHW[0.135114470000000000],NFT[392512897976841843][1],USD[266.6058362117057010] |
| 07979951 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],MATIC[5.259653470000000000],SHIB[1440219.276408900000000000],USD[15.1063791768783098] |
| 07979957 | USD[0.5922160000000000] |
| 07979958 | BTC[0.000000050000000000],ETHW[0.000043000000000000],USD[13222.7639578176128045] |
| 07979979 | USD[21.5060577200000000] |
| 07979992 | CUSDT[460.934499970000000000],DOGE[50.058071830000000000],KSHIB[417.744360080000000000],SHIB[8429223.041966590000000000],TRX[191.239948690000000000],USD[0.000000023058332] |
| 07979993 | BTC[0.000097700000000000],SOL[0.009530000000000000],USD[0.0074874500000000] |
| 07979997 | USD[1.6012557200000000] |
| 07980005 | SOL[0.988062602784 1804],USD[0.0000007145536917] |
| 07980012 | CUSDT[3.000000000000000000],DOGE[15.453842500000000000],SHIB[2.000000000000000000],USD[0.3089788057969224] |
| 07980018 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],SOL[17.083860510000000000],TRX[2.000000000000000000],USD[0.0000001657085380] |
| 07980020 | BTC[0.000000006200000] |
| 07980024 | BTC[0.000224220000000000],ETHW[2.250000000000000000],USD[3038.8380873371371914] |
| 07980026 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[5338141.653179390000000000],SOL[0.507511730000000000],USD[0.0109615976804812] |
| 07980040 | CUSDT[1.000000000000000000],USD[13.528443681207 4152],USDT[118.5536744000000000] |
| 07980041 | BTC[0.000340440000000000] |
| 07980044 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000053119591] |
| 07980046 | USD[0.0000010845674336] |
| 07980047 | CUSDT[2.000000000000000000],USD[0.3361617620509820] |
| 07980053 | SHIB[9421841.696623480000000000],TRX[1.000000000000000000],USD[0.0000000000005712] |
| 07980054 | USD[20.0000000000000000] |
| 07980059 | SOL[0.000000042742810],USD[0.0094356905703780] |
| 07980067 | USD[1.5934316000000000] |
| 07980074 | NFT[299626385270843533][1],NFT[415271221106927307][1],SHIB[16.000000000000000000],TRX[1.000000000000000000],USD[686.4610124303155870] |
| 07980076 | BTC[0.000167550000000000],USD[0.0005240199 18940] |
| 07980078 | USD[29.3084632012000000] |
| 07980083 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[2264.084917760000000000],TRX[1.000000000000000000],USD[0.0073973408792454] |
| 07980085 | CUSDT[5.000000000000000000],DOGE[2.000000000000000000],MATIC[0.005269100000000],USD[0.4394372882089732] |
| 07980087 | CUSDT[1.000000000000000000],DOGE[289.716294831636 0400],TRX[1.000000000000000000],USD[0.0000000000006078] |
| 07980090 | USD[20.0000000000000000] |
| 07980094 | USD[20.0000000000000000] |
| 07980100 | USD[0.0005747392138275] |
| 07980104 | USD[0.0085089457948847] |
| 07980109 | CUSDT[229.186189980000000000],NFT[472660923198381055][1],SOL[0.233572280000000000],SUSHI[1.892747420000000000],USD[3.0100003622153340] |
| 07980118 | DOGE[17.016790140000000000],SHIB[69820.725207010000000000],USD[0.0000000028725726] |
| 07980120 | USD[0.0030663300000000] |
| 07980124 | CUSDT[3.000000000000000000],DOGE[345.755958440000000000],SHIB[515889.393314070000000000],USD[1.7094959610020770] |
| 07980128 | BTC[0.007994200000000000],ETH[0.032000000000000000],ETHW[0.032000000000000000],USD[0.0002251116487420] |
| 07980133 | BTC[0.264601310000000000],ETH[2.510955910000000000],SOL[94.374800000000000000],USD[0.1338774546961432] |
| 07980135 | BTC[0.000000023248151],CUSDT[1.000000008700000],DOGE[1.000000000000000000],SHIB[0.000000031800000],USD[0.0014768389168301],USDT[0.000000016196 7207] |
| 07980138 | BTC[0.000299700000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],SOL[0.002068390000000000],USD[10.4000017360582604] |
| 07980151 | BTC[0.000000009110000],USD[0.0054928039109988] |
| 07980156 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[6.000000000000000000],ETH[0.029775330000000000],ETHW[0.029405970000000000],GRT[443.691889210000000000],SHIB[2307988.663656340000000000],SOL[5.794918750000000000],TRX[16.838788350000000000],USD[3995.4854983969224016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07980158 | BAT[15.861298170000000000],DOGE[51.331389530000000000],MATIC[4.347148310000000000],SHIB[205755.940891164165000],TRX[56.537565920000000000],USD[0.000000098145518] |
| 07980162 | USD[0.000211619305248] |
| 07980175 | USD[20.000000000000000] |
| 07980179 | USD[0.000000001161534] |
| 07980184 | BTC[4.000000000000000000],ETH[10.000000000000000000],ETHW[10.000000000000000000],USD[59258.916590400000000] |
| 07980188 | DOGE[1.000000000000000000],ETH[0.005024870000000000],ETHW[0.005024870000000000],USD[0.000270653055119] |
| 07980217 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.487449989546306] |
| 07980219 | ALGO[0.006222720000000000],BAT[0.000000010000000000],ETHW[0.000002721637273],PAXG[0.000000010000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.012937852920322] |
| 07980237 | CUSDT[1.000000000000000000],SHIB[10364842.454394690000000],USD[0.010000000001544] |
| 07980252 | ETH[0.194705000000000000],NFT[29356270829314481611],SOL[0.005857000000000000],USD[1.048353759160000] |
| 07980255 | USD[20.000000000000000] |
| 07980256 | AAVE[0.000000072285307],BRZ[0.000000004306980],BTC[0.000000039036576],CUSDT[5.000000068005338],DOGE[0.000000096514212],ETH[0.000000005896682],GRT[0.000000058557082],LINK[0.000000073320000],MKR[0.000000038904851],SOL[0.000500002794790],TRX[1.000000038373432],UNI[0.000000012904814],USD[0.000169048021458],YFI[0.000000009328251] |
| 07980267 | BTC[0.000700000000000],USD[3.782185600000000] |
| 07980274 | BTC[0.000000045266025],ETH[0.000000023815912],SHIB[2528640.834534410000000],USD[0.013541705829762] |
| 07980277 | USD[7.583263653824000] |
| 07980278 | CUSDT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000000111286] |
| 07980282 | CUSDT[1.000000000000000000],USD[0.003609173773922] |
| 07980288 | BRZ[169.150660766971364],DOGE[0.004481903055979],KSHIB[0.000000058246708],MATIC[0.000000078082030],NFT[5137166189071068860][1],SHIB[3.000000046875890],SOL[0.000000059541144],TRX[0.000000036323222],UNI[0.000000094325674],USD[0.000000067308201],USDT[0.000000080516390] |
| 07980289 | USD[21.506057720000000] |
| 07980290 | USD[2.000000000000000] |
| 07980292 | BRZ[1.000000000000000],BTC[0.011264320000000],CUSDT[6.000000000000000],DOGE[600.189943130000000],ETH[0.158681530000000],ETHW[0.158681530000000],SHIB[5377839.533848790000000],SOL[0.221690200000000],TRX[107.251718690000000],USD[0.598974343253206],USDT[9.943079740000000] |
| 07980300 | CUSDT[2.000000000000000000],DOGE[62.094097730000000],USD[0.003447095303024] |
| 07980306 | BTC[0.084744290000000000],ETH[0.406633700000000000],ETHW[0.406633700000000000],SUSHI[0.493250000000000000],USD[2.458792020000000] |
| 07980330 | BTC[0.000169519872675],SHIB[1.000000000000000000],USD[0.000000422083300] |
| 07980333 | SHIB[5278613.650688070000000],SOL[0.000000010000000],USD[0.002332220569898] |
| 07980335 | GRT[1.000000000000000000],SHIB[23973959.668388920000000],TRX[1.000000000000000000],USD[0.452832985716016] |
| 07980336 | BTC[0.000012800000000],SOL[0.000025570000000] |
| 07980342 | USD[114.101950930000000] |
| 07980352 | BTC[0.000000059060556],ETH[0.000000008277814],USD[4.378871596092471],USDT[0.000183687630316] |
| 07980356 | TRX[1.000000000000000000],USD[21.506057723353596] |
| 07980361 | USD[0.000036823203040] |
| 07980366 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[385.651265100000000],ETH[0.011315150000000],ETHW[0.011178350000000],GRT[48.811481160000000],LINK[1.566123310000000],LTC[0.235019260000000],MATIC[28.524407550000000],SHIB[1951144.155791560000000],SOL[0.218263590000000],USD[0.0100516729924648] |
| 07980370 | USD[108.669517040000000] |
| 07980384 | USD[10.866951730000000] |
| 07980397 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],SHIB[27775418.524743810000000],SOL[0.000000000021741] |
| 07980398 | BTC[0.000619490000000],CUSDT[2.000000000000000],USD[0.007779894280080] |
| 07980402 | USD[0.386842964950400] |
| 07980404 | CUSDT[1.000000000000000000],SUSH[50.662685380000000],USD[0.000000074843880] |
| 07980408 | DOGE[43.381255030000000],USD[0.000000008190343] |
| 07980410 | BAT[2.000000000000000],GRT[10.000000000000000],MATIC[89.980000000000000],TRX[52.000000000000000],USD[0.154837120000000] |
| 07980415 | SOL[1.740000000000000],USD[0.024253656000000],USD[0.005920000000000] |
| 07980420 | CUSDT[5.000000000000000],SHIB[0.000000058424832],TRX[2.000000000000000],USD[0.000000015618191] |
| 07980421 | BF_POINT[100.000000000000000],CUSDT[3.000000000000000],MKR[0.011777470000000],NFT[354259625270263379][1],SHIB[364252.714444290000000],SOL[0.308240190000000],USD[0.000134029847950] |
| 07980432 | USD[20.000000000000000] |
| 07980453 | BRZ[1.000000000000000],USD[0.003188916809265] |
| 07980461 | SOL[0.239050000000000],USD[0.065312200000000] |
| 07980466 | BTC[0.000701250000000],CUSDT[3.000000000000000],ETH[0.010396780000000],ETHW[0.010273660000000],SOL[0.162750510000000],USD[0.016786151409894] |
| 07980467 | USD[20.000000000000000] |
| 07980471 | BTC[0.000000023737400] |
| 07980474 | USD[1.027557280000000] |
| 07980489 | USD[20.000000000000000] |
| 07980494 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[37909513.878262140000000],USD[0.020000000008508] |
| 07980500 | BF_POINT[200.000000000000000] |
| 07980501 | AAVE[0.078822460000000],ALGO[34.749138830000000],AVAX[1.304408690000000],BCH[0.325893830000000],BRZ[127.164287410000000],CUSDT[11.000000000000000],DOGE[757.131922200000000],ETHW[0.175941170000000],KSHIB[340.158022210000000],LINK[2.478759160000000],LTC[1.765289720000000],MATIC[31.772614310000000],NFT[353498237424469501][1],SHIB[2019948.201283830000000],SOL[1.672977410000000],TRX[3.000000000000000],UNI[8.624645180000000],USD[2.488465879519973],YFI[0.000340830000000] |
| 07980518 | USD[0.008652137294051] |
| 07980519 | BTC[0.000000304204120],DOGE[1.000000000000000],ETH[0.000000134398053],ETHW[0.000000093087630],GRT[0.005299050000000],LINK[0.000056805697884],MATIC[0.000000634956673],SHIB[2.000000000000000],SOL[0.000000083820625],USD[0.000000078205179],USDT[0.000000095577382],YFI[0.000000076088833] |
| 07980522 | USD[20.000000000000000] |
| 07980527 | BAT[0.000000064894500],BTC[0.000000040631852],ETH[0.000000053577043],KSHIB[0.000000081000000],LTC[0.000000037051641],MATIC[0.000000090974860],SHIB[0.000000071277260],TRX[10.203760500000000],USD[0.005672899512061],USDT[0.000000009368379] |
| 07980529 | BTC[0.000000015272000],USD[0.427231051935034] |
| 07980534 | SHIB[8700000.000000000000000],USD[45.167140200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07980537 | SOL[0.0939000000000000] |
| 07980544 | USD[20.0000000000000000] |
| 07980551 | CUSDT[1.0000000000000000],SOL[0.1458398100000000],USD[0.0000176470787770] |
| 07980557 | BTC[0.0003402300000000],CUSDT[1.0000000000000000],USD[0.0002116193086511] |
| 07980558 | USD[11.9489537300000000] |
| 07980569 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[74.5133531500000000],USD[531.3289720187519814] |
| 07980576 | ETH[0.0084992900000000],ETHW[0.0083898500000000],SHIB[1.0000000000000000],USD[5.9759550455960284] |
| 07980578 | CUSDT[1.0000000000000000],SHIB[222353.9875481700000000],USD[0.0000000000004518] |
| 07980579 | CUSDT[0.0000000099150000],MATIC[0.0000000907319938],SOL[0.0000000065812000],USD[0.0001053116929961] |
| 07980589 | NFT (3334201191602711358)[1],NFT (445720869102297168)[1],NFT (446556619009039408)[1],NFT (572421726524170376)[1],SOL[0.9943038200000000],USD[0.0000000800189871] |
| 07980596 | USD[20.0000000000000000] |
| 07980606 | ETH[0.0008035000000000],ETHW[0.0006725000000000],USD[5094.5042584000000000] |
| 07980611 | SHIB[1093972.0042239500000000],SOL[0.0500485200000000],TRX[1.0000000000000000],USD[0.0000010603155724] |
| 07980613 | DOGE[1.0000000000000000],ETH[0.0020001400000000],ETHW[0.0019727800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000003991092758] |
| 07980614 | USD[23.2017763520000000] |
| 07980618 | DOGE[1.0000000000000000],SHIB[2443368.0693046000000000],USD[190.1724996500000595] |
| 07980622 | USD[0.6971252000000000] |
| 07980623 | USD[0.6971252000000000] |
| 07980627 | CAD[8.6457686400000000],CUSDT[1.0000000000000000],MATIC[2.9796795100000000],USD[10.0337553737786841],USDT[5.4035838700000000] |
| 07980634 | USD[20.0000000000000000] |
| 07980635 | CUSDT[1.0000000000000000],USD[6.1015118790494640] |
| 07980637 | BF_POINT[100.0000000000000000] |
| 07980646 | DOGE[3.0000000000000000],SOL[20.7032215100000000],USD[12000.0000061408338196] |
| 07980649 | DOGE[0.3140000000000000],LTC[0.0010500000000000],SOL[0.0050000000000000],USD[4.4080672080000000] |
| 07980655 | USD[20.0000000000000000] |
| 07980661 | USD[168.5463342000000000] |
| 07980666 | BAT[3.3173681400000000],CUSDT[1.0000000000000000],DAI[10.8093185700000000],USD[0.0000000032673773],USDT[14.0464976700000000] |
| 07980696 | DOGE[1.0000000000000000],SHIB[1499250.3748125900000000],USD[0.0000000000001235] |
| 07980701 | USD[21.5060577200000000] |
| 07980702 | CUSDT[1.0000000000000000],SHIB[6460496.2860794500000000],USD[0.0136987500003070] |
| 07980709 | BTC[0.0000004800000000],DOGE[2.0000000000000000],ETH[0.0341794743249424],SHIB[2.0000000000000000],TRX[6.0000000000000000],USD[0.4373965425897710] |
| 07980713 | USD[8.6572726699713968] |
| 07980716 | BRZ[56.6209787400000000],TRX[10.8475058700000000],USD[9.2278772104652133] |
| 07980718 | BTC[0.0007000000000000],NFT (308339188979032247)[1],NFT (315445813919072580)[1],NFT (355968005247162129)[1],NFT (434250362995369664)[1],NFT (462418512766172088)[1],NFT (465627505544940519)[1],NFT (512776149068907438)[1],USD[2.8460730286466000] |
| 07980726 | CUSDT[2.0000000000000000],SHIB[2046185.3259280900000000],SOL[0.0010805100000000],TRX[1.0000000000000000],USD[3.9763322237804898] |
| 07980728 | CUSDT[2.0000000000000000],USD[0.0094000740740823] |
| 07980736 | SOL[0.2700000000000000],USD[1.1538587000000000] |
| 07980749 | USD[0.0015650083716808] |
| 07980756 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0183513900000000],ETHW[0.0183513900000000],GRT[1.0000000000000000],LINK[0.0422691900000000],MATIC[78.8342218100000000],SHIB[2024406.5630630100000000],SOL[0.5375608200000000],TRX[1.0000000000000000],USD[6.2605040877628610] |
| 07980768 | ETH[0.0000000004349956],SOL[0.0002433468214920],USD[0.0000018515430448],USDT[0.9880012513402470] |
| 07980774 | USD[12.0000000000000000] |
| 07980781 | CUSDT[1.0000000000000000],ETH[0.0133904900000000],ETHW[0.0132263300000000],USD[0.0018268345401530] |
| 07980794 | USD[0.0000069839185184] |
| 07980811 | CHF[0.0056967359002700],CUSDT[3.0000000000000000],SOL[0.1215126247966416],USD[0.0000000010220220] |
| 07980818 | BTC[0.0857489700000000],ETH[0.6728698200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000131284115964] |
| 07980823 | USD[60.0100000000000000] |
| 07980830 | USD[1000.0000000000000000] |
| 07980832 | BTC[0.0027036824000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT (565208298194129122)[1],SOL[0.6965736800000000],USD[7.8065317980850089] |
| 07980835 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[11.3879496900000000],MATIC[39.6072826500000000],SOL[0.0577225400000000],SUSHI[3.1192660000000000],TRX[118.1490140900000000],USD[187.4542740672895419] |
| 07980840 | USD[0.0003544297011178] |
| 07980855 | SOL[0.0000001389196604],USD[0.0000000427003000],USDT[0.0000000084250404] |
| 07980859 | CUSDT[4.0000000000000000],SOL[2.5346807400000000],TRX[1.0000000000000000],USD[0.9277291155511339] |
| 07980861 | ETH[0.0000000056000000],SHIB[0.0000000043956652],USD[0.0000621462808860] |
| 07980877 | USD[3.0838937200000000] |
| 07980888 | ETHW[0.0000000004523955],SHIB[1.0000000000000000],SOL[0.0000000100000000],USD[0.0001908902425849] |
| 07980898 | BRZ[1.0000000000000000],DOGE[0.0000000089492000],ETH[0.0000023096800000],ETHW[0.0000023096800000],KSHIB[0.0000000035534292],PAXG[0.0000231106360000],USD[0.0000881660627179],USDT[1.0004932500000000] |
| 07980902 | USD[10.0000000000000000] |
| 07980910 | BTC[0.0115029500000000],USD[0.0035580976025310] |
| 07980914 | CUSDT[1.0000000000000000],SHIB[771797.4121713400000000],USD[0.0063930800004408] |
| 07980923 | BCH[0.0000000014727352],BRZ[0.0000000094926640],CUSDT[0.0000000079981873],ETH[0.0000000009727104],GBP[0.0000000003477064],MKR[0.0000000045292237],USD[0.0005462051646630] |
| 07980926 | CUSDT[4.0000000000000000],SHIB[190904.0750168400000000],USD[0.5410800000008231] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07980942 | CUSDT[2.00000000000000000],DOGE[648.378000000000000],SHIB[1377.63371150000000000],USD[0.000000000005400] |
| 07980956 | USD[20.000000000000000] |
| 07980962 | USD[100.000000000000000] |
| 07980978 | DOGE[0.600000000000000],KSHIB[999.000000000000],SHIB[2498500.000000000000000],SOL[1.308690000000000],USD[1.536576000000000] |
| 07980983 | ETH[0.000000280000000],ETHW[0.000000278030172] |
| 07980992 | USD[64.113843620000000] |
| 07980996 | USD[50.000000000000000] |
| 07981004 | CUSDT[6.000000000000000],DOGE[593.843657500000000],ETH[0.108281980000000],ETHW[0.107188920000000],NFT [517310998317227293][1],SHIB[880137.117382920000000000],TRX[2.000000000000000],USD[0.000020025166685] |
| 07981011 | CUSDT[5.000000000000000],DOGE[1204.589489290000000],MATIC[172.503511460000000],SHIB[12043797.105521500000000000],SOL[2.357442870000000],TRX[1.000000000000000],USD[429.404432096114350] |
| 07981037 | USD[20.000000000000000] |
| 07981038 | ETHW[4.998704150000000],USD[34.000029769033991] |
| 07981041 | CUSDT[2.000000000000000],DOGE[349.409534540000000],SHIB[3047134.001081340000000],TRX[1.000000000000000],USD[0.0283124090964120] |
| 07981045 | AAVE[0.000000450000000],BUSD[0.000000002185000],ETH[0.000000002562290],ETHW[0.000000002562290],LTC[0.000000004000000],PAXG[0.000004025240206],SHIB[18.000000000019836750],SOL[0.000028920000000],SUSHI[0.000000021146650],TRX[1.000000021146650],USDT[0.000000020821126] |
| 07981058 | GRT[0.000130820000000],USD[0.000177572454399] |
| 07981061 | BTC[0.000490350000000],CUSDT[6.000000000000000],DOGE[276.094755330000000],ETH[0.011977140000000],ETHW[0.011977140000000],USD[0.000000019139731] |
| 07981076 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.058166840000000],ETHW[0.057442670000000],TRX[1.000000000000000],USD[0.000014689109061] |
| 07981099 | DOGE[1.000000000000000],SHIB[1391207.568169170000000],USD[0.000000000000604] |
| 07981114 | BTC[0.002297290000000],CUSDT[3.000000000000000],DOGE[115.051147850000000],ETH[0.018358330000000],ETHW[0.018125600000000],SHIB[1623730.737915710000000],TRX[1.000000000000000],USD[0.018406829892477] |
| 07981115 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001161744075575],USDT[0.000000024887210] |
| 07981118 | SOL[0.000000044000000] |
| 07981130 | ETH[0.700000000000000],ETHW[0.700000000000000] |
| 07981132 | BRZ[1.000000000000000],DOGE[144.212058530000000],USD[0.010000009661736] |
| 07981134 | CUSDT[1.000000000000000],KSHIB[262.132940380000000],SOL[0.087266430000000],USD[0.000015486761952] |
| 07981135 | USD[21.731172550000000] |
| 07981138 | BRZ[1.000000000000000],SHIB[1452164.328982270000000],USD[0.000000000003840] |
| 07981142 | BTC[0.002944100000000],CUSDT[3.000000000000000],DOGE[84.426458280000000],SHIB[362582.856687440000000],TRX[1.000000000000000],USD[0.000000060505547] |
| 07981147 | BTC[0.000008800000000],ETH[0.000840994318000],ETHW[0.528409943188000],SOL[0.008420410000000],USD[0.003995224213060] |
| 07981150 | CUSDT[1.000000000000000],USD[0.002530227322000] |
| 07981153 | BF_POINT[300.000000000000000],ETH[0.000000280000000],LINK[0.000246450479395 8],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.000000036773649] |
| 07981155 | USD[0.051161618425000 0] |
| 07981160 | AUD[2.848613960000000],NFT [565083424113805849][1],USD[0.0580503449148844] |
| 07981178 | CUSDT[1.000000000000000],SHIB[793335.977786590000000],USD[0.010000000001983] |
| 07981186 | AAVE[0.049308720000000],BAT[25.395211150000000],BCH[0.029303200000000],BRZ[1.000000000000000],BTC[0.005642610000000],CUSDT[27.000000000000000],DOGE[81.330817000000000],ETH[0.025362660000000],ETHW[0.025048020000000],GRT[17.370236580000000],LINK[0.551866610000000],LTC[1.038518850000000],MATIC[8.754889800000000],MKR[0.001172710000000],SHIB3.000000000000000],SOL[1.599724420000000],SUSHI[1.582839280000000],TRX[178.341859480000000],UNI[0.665146050000000],USD[0.960493189079023 6],YF[0.0004347300000000] |
| 07981200 | ETH[0.007898530000000],ETHW[0.007802770000000],TRX[1.000000000000000],USD[0.055816631290526] |
| 07981204 | USD[20.000000000000000] |
| 07981210 | USD[0.000003925449649] |
| 07981212 | CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.022943755771798 1],USDT[0.000000004967407] |
| 07981218 | USD[0.000000092601546],USDT[1.018273000000000] |
| 07981221 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000159965843625 0] |
| 07981229 | SHIB[4580917.874396130000000] |
| 07981231 | USD[21.506057720000000] |
| 07981242 | BF_POINT[200.000000000000000],CUSDT[3.000000000000000],KSHIB[394.310633810000000],SHIB[807684.141342940000000],USD[0.418634817316532 5] |
| 07981245 | NFT [320654366893444163][1],NFT [389381457666534803][1],NFT [499148054975603745][1],USD[10.6155897800000000] |
| 07981248 | NFT [371793650390227155][1],SHIB[1466499.836837527830000],USD[0.6301450000000000] |
| 07981251 | ETH[0.008966050000000],ETHW[0.008856610000000],USD[0.000016238197639 0] |
| 07981256 | BTC[0.009226090000000],USD[0.003530414066548] |
| 07981259 | USD[20.000000000000000] |
| 07981260 | USD[20.000000000000000] |
| 07981266 | BTC[0.000000032787908],USD[0.009554304113 5639] |
| 07981269 | CUSDT[1.000000000000000],SHIB[1803417.951945900000000],USD[0.000000000005657] |
| 07981271 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],USD[0.0061747591 67435] |
| 07981274 | BTC[0.000000086693076],DOGE[0.000000004815914],ETH[0.000000042971981],NFT [292023608145263257][1],NFT [313976762415753958][1],NFT [318708913313947716][1],NFT [332921785974784257][1],NFT [350332251570563022][1],NFT [354486057864224092][1],NFT [363957200658179082][1],NFT [367100108654211363][1],NFT [375942411363995850][1],NFT [381845291998911969][1],NFT [385462183657468989][1],NFT [389839931136867333][1],NFT [395623249428320902][1],NFT [395710027946952908][1],NFT [398622561775482679][1],NFT [418834282230096820][1],NFT [422251055468864262][1],NFT [423974389891958655][1],NFT [426839522065312165][1],NFT [433579756431664166][1],NFT [454420753360325961][1],NFT [458045915362801035][1],NFT [463150507764197127][1],NFT [464850733787224489][1],NFT [470783912173351378][1],NFT [476354600574041][1],NFT [479556638015320872][1],NFT [483346883958380044][1],NFT [485521743649055863][1],NFT [486581104023896293][1],NFT [490029435672999947][1],NFT [496422548663213909][1],NFT [499783643066252393][1],NFT [512539994967911431][1],NFT [517107401410232976][1],NFT [517553126982357508][1],NFT [523388324937684415][1],NFT [536905911407967637][1],NFT [539959463497068610][1],NFT [550230089914214293][1],NFT [553628021610630388][1],NFT [557305037529328087][1],NFT [566676232027912719][1],NFT [557308363279084682][1],NFT [567161845608295309][1],NFT [561929462217647857][1],NFT [563673949493398033][1],NFT [566477441266819517][1],NFT [567138528430371309][1],NFT [569463986507553270][1],NFT [571725532549938053 1],SHIB[0.000000007658715 0],SOL[0.205368052950143 1],TRX[0.000000000528920 1],USD[0.000000432486602],USDT[0.000000009930156 0] |
| 07981278 | SOL[0.199800000000000],USD[1.491000000000000] |
| 07981293 | CUSDT[1.000000000000000],DOGE[162.491860600000000],USD[0.000000010506774] |
| 07981303 | USD[356.804041110000000] |
| 07981311 | CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[34.478838580000000],MATIC[11.449444170000000],SHIB[320955.999744870000000],TRX[315.935198280000000],USD[0.897002465328697] |
| 07981313 | BTC[0.000000012000000],SHIB[3293800.000000000000000],USD[1.111806745051 7270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07981314 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[4.000000000000000],ETH[0.000589850000000000],ETHW[111.201710992632862],GRT[2.000000000000000],SHIB[10034549.710734490000000],SOL[12.517413940000000],TRX[2.000000000000000],USD[0.000715273786299300],USDT[3.081830370000000000] |
| 07981323 | USD[15.000000000000000] |
| 07981324 | SHIB[461736.828453890000000],USD[0.000000000000270] |
| 07981333 | BTC[0.035377100000000000],USD[1.764023000000000000] |
| 07981335 | USD[10.000000000000000] |
| 07981338 | ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[8.862624800000000000] |
| 07981341 | USD[3.000000000000000000],TRX[1.000000000000000000],USD[0.000573005274435190] |
| 07981351 | BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[5.000000000000000],NFT (378711679557904762)[1],NFT (437981254564896599)[1],NFT (494832463234238920)[1],SOL[0.000007060000000000],TRX[3.000000000000000],USD[0.008619596707404100] |
| 07981353 | USD[292.475613020000000000] |
| 07981360 | ETH[0.000000082482907],ETHW[0.000000082482907],MATIC[0.000000060509396],USD[0.000000001713837] |
| 07981377 | USD[20.000000000000000] |
| 07981398 | USD[0.000000106429792] |
| 07981399 | USD[20.000000000000000] |
| 07981401 | CUSDT[2.000000000000000],LINK[1.366831450000000000],MATIC[54.917069870000000000],TRX[107.701705900000000000],USD[0.000000400062975] |
| 07981406 | BAT[82.937000000000000],BTC[0.005700000000000000],ETH[0.023000000000000000],ETHW[0.023000000000000000],LINK[2.000000000000000000],LTC[0.210000000000000000],MATIC[30.000000000000000],SOL[1.858140000000000000],USD[2.461045160000000000] |
| 07981408 | BF_POINT[100.000000000000000],BTC[0.000000004431742],SOL[0.000000019270940],USD[0.007447377718291600],USDT[0.000000007362061200] |
| 07981420 | BTC[0.000097500000000000],DOGE[13.000000000000000],ETH[0.000960000000000000],ETHW[0.586960000000000000],USD[924.828809324000000000] |
| 07981431 | USD[0.024504960000000000],USDT[0.147656380000000000] |
| 07981435 | ETH[0.002997000000000000],ETHW[0.002997000000000000],SOL[0.100000000000000000],USD[3.318357750000000000] |
| 07981439 | BTC[0.002594100000000000],CUSDT[501.346166980000000000],DOGE[495.762263830000000000],MATIC[59.719592010000000000],TRX[1118.222873610000000000],USD[149.139131265944574600] |
| 07981442 | CUSDT[2.000000000000000],KSHIB[95.781663000000000000],USD[0.001900000511294100] |
| 07981444 | BAT[1.004225050000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],GRT[26.842859880000000000],MATIC[0.890706670000000000],SHIB[5723966.725221329989494970],SOL[0.000000007884660],USD[1020.745018870845572200],USDT[0.000000000000008064] |
| 07981450 | SHIB[100000.000000000000000],USD[0.711967104000000000],USDT[0.005057100000000000] |
| 07981459 | SOL[0.200000000000000000],USD[0.311036000000000000] |
| 07981465 | ETH[0.006234600000000000],ETHW[0.006234600000000000],USD[54.183415130000000000],USDT[0.000000020082988] |
| 07981468 | BTC[0.000000065361996],ETH[0.000000094798893],ETHW[0.000000094798893],LTC[0.000000055757624],SOL[0.000000036933854],TRX[0.000000046567900],UNI[0.000000085400000],USD[0.000442390893867] |
| 07981474 | DOGE[0.000000020655252],ETH[0.000000035423600],KSHIB[0.000000067838395],SHIB[0.000000035482250],USD[0.000000002250712] |
| 07981479 | BTC[0.000162670000000000],USD[0.018771531641 4984] |
| 07981483 | BTC[0.000255470000000000],CUSDT[1.000000000000000],ETH[0.002701780000000000],ETHW[0.002674420000000000],USD[0.002716863188920] |
| 07981487 | USD[0.000000032557856] |
| 07981496 | DOGE[1.000000000000000000],SHIB[6491950.142820040000000000],USD[0.000000000005192] |
| 07981498 | BTC[0.000192450000000000],CUSDT[1.000000000000000000],GRT[0.063412570000000000],SHIB[477394.867154560000000000],USD[0.562131659318598400] |
| 07981500 | BTC[0.000899100000000000],USD[2.463400000000000000] |
| 07981503 | ETH[0.036697200000000000],ETHW[0.036245330000000000] |
| 07981505 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.000764217123 0399] |
| 07981509 | DOGE[44.957250000000000000],USD[0.100000000000000000] |
| 07981510 | USD[0.250000000000000000] |
| 07981511 | BTC[0.008719680000000000],CUSDT[17.000000000000000],DOGE[3.000000000000000000],ETH[0.276306360000000000],ETHW[0.276306360000000000],TRX[1.000000000000000000],USD[0.129945630128 1132] |
| 07981522 | USD[4.946700000000000000] |
| 07981524 | BRZ[2.000000000000000],BTC[0.000000030000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000290000000],ETHW[0.031561060000000000],SHIB[2.000000000000000],USD[96.706089873294 5268] |
| 07981528 | BAT[0.561158100000000],CUSDT[8.000000000000000],DOGE[0.869936640000000000],KSHIB[0.000344400000000],MATIC[0.559916870000000000],SHIB[397065.562196590000000000],TRX[0.492015690000000000],USD[1.215814464535 1945] |
| 07981543 | BTC[0.000322420000000000],USD[0.008742379662069] |
| 07981549 | USD[20.000000000000000] |
| 07981554 | GRT[0.611000000000000000],USD[9.016450080000000000] |
| 07981580 | BTC[0.038373870000000000],DOGE[1.000000000000000000],ETH[0.365313910000000000],ETHW[0.365313910000000000],SHIB[1.000000000000000000],USD[0.000178560994 3151] |
| 07981586 | SHIB[21247.862793793136 2320],USD[0.000906500000 03516] |
| 07981620 | CUSDT[5.000000000000000000],KSHIB[838.175751800000000],USD[0.000000021466564] |
| 07981644 | SHIB[141023.833027780000000000],USD[0.000000000001202] |
| 07981648 | USD[15.346181300000000000],ETH[0.000000000000000] |
| 07981651 | BTC[0.285926610000000000],DOGE[6244.026203350000000000],ETH[2.136402480000000000],ETHW[0.000035740000000000],SHIB[82130804.824331000000000000],SOL[9.750639700000000000],UNI[101.391262240000000000],USD[15.339693828403 1125] |
| 07981667 | CUSDT[3.000000000000000000],USD[140.955282770591 9988] |
| 07981669 | USD[200.000000000000000] |
| 07981672 | SHIB[6890848.952590950000000000],USD[0.010000000006680] |
| 07981694 | BRZ[1.000000000000000],CUSDT[17.000000000000000],DOGE[5.010717490000000000],ETH[0.000000084984210],ETHW[0.000000084984210],MATIC[0.000000046255221],SHIB[6279396.042390741331 3280],SOL[2.141817110000000000],TRX[7.000000000000000000],USD[0.000000734425 5712] |
| 07981695 | SHIB[152742.715222170000000000],USD[0.000000100324070],USDT[10.802518660000000000] |
| 07981715 | CUSDT[1.000000000000000000],SHIB[388107.943412410000000000],USD[0.063229921 6004214] |
| 07981723 | BRZ[2.000000000000000],BTC[0.241500090000000000],CUSDT[2.000000000000000000],DOGE[1885.471068920000000000],ETH[0.217128950000000000],ETHW[0.217128950000000000],SHIB[9865824.782951850000000000],TRX[1.000000000000000000],USD[0.000052980148 8497] |
| 07981726 | BRZ[305.776087050000000000],CUSDT[2468.029452640000000000],DOGE[1.000000000000000000],SHIB[810895.040133780000000000],USD[0.000000001207 7011] |
| 07981731 | BRZ[69.089465730000000000],BTC[0.000041340000000000],CUSDT[72.594378160000000000],MATIC[0.000473500000000000],SHIB[819915.077315730000000000],TRX[3.000000000000000000],USD[0.001055578729 2785] |
| 07981732 | BTC[0.001606530000000000],DOGE[1.000000000000000000],USD[0.000500450000 01764] |
| 07981741 | SOL[0.250000000000000000],USD[0.491152500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07981746 | USD[0.0027056652061994] |
| 07981756 | CUSDT[2.00000000000000000],ETH[0.0054690100000000],ETHW[0.0054006100000000],LTC[0.0889303000000000],SOL[0.0580160700000000],USD[0.0000206378593032] |
| 07981771 | BRZ[1.00000000000000000],BTC[0.0083014100000000],CUSDT[127.4595367500000000],DOGE[18.1904344400000000],ETH[1.2967807900000000],ETHW[1.2962361500000000],SHIB[1261412.6752448300000000],TRX[13.0675720500000000],USD[2.0858950056749567] |
| 07981773 | DOGE[0.00000000341730076],ETH[0.0000000074253496],MATIC[0.0000000000451481],NFT (532887280515797180)[1],SHIB[145225.8552105550215444],USD[0.0000000081336546],USDT[0.0000000000001094] |
| 07981775 | BTC[0.0002050065152853],DOGE[87.1064718800000000],ETH[0.0169191000000000],ETHW[0.8698351618423589],SHIB[6831875.1493827300000000],SOL[0.6708651400000000],TRX[3.0000000000000000],USD[-22.4479161075524216] |
| 07981778 | BTC[0.0012808700000000],CUSDT[0.0000763500000000],DOGE[1.00000000000000000],ETH[0.0158796800000000],NEAR[0.0000185100000000],SHIB[1511.6640826100000000],USD[41.0700805780811922] |
| 07981799 | USD[108.6665398100000000] |
| 07981810 | BAT[4.2407712600000000],BRZ[5.8905017300000000],CUSDT[22.7071459300000000],DAI[0.9947509700000000],GRT[1.0311666800000000],KSHIB[12.8234671500000000],LINK[0.0318511200000000],MATIC[0.5205822000000000],MKR[0.0004069000000000],NFT (405114904516061248)[1],NFT (461842784568270096)[1],NFT (546235463583390371)[1],NFT (551494610028779014)[1],PAXG[0.0006351400000000],SHIB[94486.7823504300000000],SOL[0.0091219400000000],UNI[0.0380907300000000],USD[46.3512625875497542],USDT[0.9943806100000000] |
| 07981815 | CUSDT[12.00000000000000000],DOGE[1.00000000000000000],LTC[0.00000022000000000],TRX[0.0005110900000000],USD[0.0000010901675855] |
| 07981822 | BTC[0.0017444500000000],CUSDT[2.00000000000000000],ETH[0.0153997800000000],ETHW[0.0153997800000000],LTC[0.5425616500000000],SOL[0.9009491100000000],USD[0.0000457530450845] |
| 07981830 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SHIB[746802.8080771200000000],TRX[848.7947285000000000],USD[108.6249138909918748] |
| 07981836 | USD[0.0034323748094475] |
| 07981844 | BRZ[2.00000000000000000],CUSDT[8.00000000000000000],DOGE[1.00000000000000000],PAXG[0.0620325700000000],SOL[0.5523309300000000],USD[0.6752883999069486] |
| 07981845 | DOGE[18.4220723000000000],SHIB[277782.5181034400000000],USD[0.0000000026267239] |
| 07981849 | BF_POINT[300.00000000000000000],CUSDT[3.00000000000000000],SHIB[2770.1139809050000000],SOL[2.6429347300000000],TRX[1.00000000000000000],USD[0.0168675545381382] |
| 07981853 | SHIB[3768.2463091300000000] |
| 07981875 | BTC[0.0013084500000000],CUSDT[3.00000000000000000],SOL[0.1052401396345321],USD[0.6688248701804673] |
| 07981877 | SOL[2.2285986900000000],TRX[1.00000000000000000],USD[2.0157530007774468] |
| 07981878 | BRZ[2.00000000000000000],DOGE[7.0120214800000000],SOL[0.0000000076456101],USD[0.0018432651214926] |
| 07981892 | BTC[0.0024649100000000],CUSDT[2.00000000000000000],DOGE[3.00000000000000000],ETH[0.0202653800000000],ETHW[0.0201873000000000],LTC[0.1923388000000000],SHIB[1204418.9900459600000000],TRX[1.00000000000000000],USD[17.9708111717177766] |
| 07981894 | ETHW[5.6974030500000000],USD[0.2941007470000000] |
| 07981908 | CUSDT[4.00000000000000000],DOGE[903.7463572500000000],KSHIB[1514.4005101700000000],TRX[1117.8846734600000000],USD[0.1096005622403581] |
| 07981909 | BRZ[121.0822911700000000],BTC[0.0018762000000000],CUSDT[993.5207914600000000],DAI[21.6182424400000000],DOGE[90.5869966400000000],MATIC[11.6409517300000000],SHIB[2096795.9345985600000000],USD[0.0003565222938998] |
| 07981912 | USD[53.5749235300000000] |
| 07981921 | SHIB[7000000.00000000000000000],USD[16.0719600000000000] |
| 07981933 | CUSDT[1.00000000000000000],SHIB[137548.6399346100000000],USD[0.0009132900001573] |
| 07981939 | SHIB[299700.00000000000000000],USD[0.0834680000000000] |
| 07981940 | SHIB[4383.3856120000000000],USD[0.0000000003901855] |
| 07981946 | CUSDT[3.00000000000000000],ETH[0.0245854600000000],ETHW[0.0242845000000000],SHIB[5172086.9839052500000000],TRX[1.00000000000000000],USD[0.0766956432011874] |
| 07981948 | DOGE[2.00000000000000000],SHIB[157493.8480183700000000],USD[40.7858600015588102] |
| 07981963 | CUSDT[3.00000000000000000],DOGE[109.7874164200000000],SHIB[529941.7064122900000000],USD[0.0000000017888346] |
| 07981969 | USD[0.0063239100000000] |
| 07981972 | SHIB[1658656.0601979500000000],USD[0.0000000092605820] |
| 07981973 | MATIC[50.00000000000000000],SHIB[100000.00000000000000000],USD[3.3045496000000000] |
| 07981978 | BTC[0.0000000063450000],ETH[0.0000000096103265],ETHW[0.0000000096103265],KSHIB[0.0000000053449184],LTC[0.0000058300000000],PAXG[0.0000000099222000],SHIB[7.0000000082365720],SUSHI[0.0000000088382262],TRX[1.00000000000000000],USD[0.0000004902573358] |
| 07981979 | SOL[0.0002450000000000],TRX[2.00000000000000000],USD[0.1956473026918700] |
| 07981980 | BAT[1.4830786144185675],MATIC[511.7095580617800000],SOL[6.5277319100000000],SUSHI[1.9189665700000000],UNI[33.2522413100000000],USD[0.0000011253219659] |
| 07981995 | DOGE[1.00000000000000000],SHIB[8057673.5904380700000000],USD[0.0000000000003054] |
| 07981996 | CUSDT[1.00000000000000000],SOL[0.0000001000000000],USD[0.5343243319150536],USDT[1.0866455300000000] |
| 07982005 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2236894.8501587400000000],TRX[391.9488461400000000],USD[0.0300000002368741] |
| 07982009 | USD[20.0000000000000000] |
| 07982011 | BF_POINT[100.00000000000000000],CUSDT[7.00000000000000000],DOGE[1495.0170294800000000],KSHIB[687.3852839800000000],MATIC[26.1790058600000000],SHIB[1383707.7607019400000000],SOL[2.2533129600000000],USD[0.0465856255196118] |
| 07982024 | USD[21.5060577200000000] |
| 07982028 | DOGE[0.0000000022887786],SHIB[142.6841004100000000],USD[0.0000000060724846] |
| 07982031 | BAT[1.00000000000000000],BTC[0.0002687900000000],CUSDT[5.00000000000000000],DOGE[0.0004634500000000],ETH[0.0337489700000000],ETHW[0.0333272400000000],SHIB[6196215.3134773700000000],USD[0.7051910097516115] |
| 07982035 | CUSDT[1.00000000000000000],USD[0.0000011036714903] |
| 07982050 | BTC[0.0000008100000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],TRX[3.00000000000000000],USD[0.0004649327338633],USDT[0.0013249900000000] |
| 07982057 | USD[543.3326993800000000] |
| 07982061 | DOGE[3.00000000000000000],ETH[0.0037745500000000],GRT[2.0299757200000000],SHIB[3.00000000000000000],USD[48.4922997034247318],USDT[0.0000000019203014] |
| 07982064 | CUSDT[2.00000000000000000],LINK[1.7679529800000000],SOL[0.2720023600000000],USD[0.0000001613895204] |
| 07982071 | BCH[0.0000003700000000],BRZ[7.0817537600000000],CUSDT[52.9820467700000000],DOGE[2.4420749200000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],LTC[0.0000010600000000],MATIC[2.1263891500000000],SHIB[2.00000000000000000],SOL[0.0000011200000000],TRX[10.8607674800000000],USD[0.0011785808053232] |
| 07982079 | DOGE[0.0163591900000000],TRX[1.00000000000000000],USD[0.0000087489721373],USDT[0.0000000077871476] |
| 07982082 | DOGE[0.0296797900000000],DOGE[388.1553149108813128],USD[0.0002000717436172] |
| 07982104 | BTC[0.0036598800000000] |
| 07982106 | BTC[0.0136893000000000],USD[0.2823837800000000] |
| 07982108 | USD[0.9313607585000000] |
| 07982109 | USD[20.0000000000000000] |
| 07982110 | CUSDT[1.00000000000000000],DOGE[28.5082272400000000],SHIB[118066.4056556600000000],USD[0.4586432500005134] |
| 07982127 | BTC[0.0079082300000000],SOL[0.6100000000000000],USD[1.1908624289770170] |
| 07982133 | BTC[0.0013047400000000],CUSDT[4.00000000000000000],ETH[0.0569044700000000],ETHW[0.0561969500000000],TRX[3.00000000000000000],USD[0.0008475066730039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07982144 | BAT[2.052369520000000000],BRZ[2.000000000000000000],BTC[0.003966030000000000],CUSD[13.000000000000000000],DOGE[2109.508899960000000000],ETH[0.112885560000000000],ETHW[0.111795010000000000],SHIB[113767739.517459110000000],TRX[6230.407545130000000],USD[0.000000001976064] |
| 07982150 | USD[0.000594030104814] |
| 07982158 | BTC[0.000840960000000000],USD[0.000240300527357B] |
| 07982167 | ETH[0.000000006205618?],NFT [290599186490882328][1],NFT [293430373753930080][1],NFT [293633965987321391][1],NFT [296246478898599991][1],NFT [298271796284782747][1],NFT [298303726938874279][1],NFT [298732716377143844][1],NFT [298898790958586971][1],NFT [298976584756341679][1],NFT [299440210022327607][1],NFT [299919858912756479][1],NFT [300258782941161154][1],NFT [300274379874572763][1],NFT [300900183430882762][1],NFT [301007933914437183][1],NFT [302137425095857169][1],NFT [302718688913497091][1],NFT [302248478301155520][1],NFT [302867962633856176][1],NFT [307416886536530618][1],NFT [309480656329610737][1],NFT [310229991468118919][1],NFT [310983164826961636][1],NFT [311985913267512647][1],NFT [312254169309080611][1],NFT [312699321629096770][1],NFT [314196957942848524][1],NFT [314016082544728306][1],NFT [314718268188653306][1],NFT [315761837276340304][1],NFT [317978318352728608][1],NFT [319314893450579953][1],NFT [320120402018422833][1],NFT [320179022629591768][1],NFT [321300487780064002][1],NFT [321521087859098696][1],NFT [322427395217624242][1],NFT [323437939486574414][1],NFT [324206780289410416][1],NFT [324265789528210176][1],NFT [324996414088444567][1],NFT [325272780769187320][1],NFT [325712687655354018][1],NFT [326117073478527592][1],NFT [326638586677982071][1],NFT [329133048672453914][1],NFT [329347846884387281][1],NFT [331003763885018880][1],NFT [332503905981355781][1],NFT [333457376545345933][1],NFT [333605439077590801][1],NFT [333614710977203433][1],NFT [333924149530446658][1],NFT [333970554666232275][1],NFT [334083894981249258][1],NFT [334330295168559029][1],NFT [334349324475961872][1],NFT [334815842570575161][1],NFT [335939287355781][1],NFT [336224211449584585][1],NFT [336589089077590801][1],NFT [339247749515175272][1],NFT [339805703879369053][1],NFT [341275708599014721][1],NFT [341497723290306247][1],NFT [342009817034463915][1],NFT [343654003917066017][1],NFT [347594592787062153][1],NFT [347071072198147898][1],NFT [347739654793961792][1],NFT [347796157566527851][1],NFT [348068260443527760][1],NFT [349023570736203481][1],NFT [350325071236502937][1],NFT [351284927166583939][1],NFT [352488769473112054][1],NFT [356298762653086716][1],NFT [357338674936743919][1],NFT [357528127366079042][1],NFT [357604440006708087][1],NFT [357823185681932743][1],NFT [358260392643018815][1],NFT [358796240668632255][1],NFT [358796240668632255][1],NFT [358872921266083255][1],NFT [360121687669098452][1],NFT [360346334978393][1],NFT [360248082242766187][1],NFT [360566884784384][1],NFT [360588521841500][1],NFT [366024692904078073][1],NFT [367038223096212][1],NFT [367602917553709077][1],NFT [368274846602436704][1],NFT [368668207064363523][1],NFT [368971235360983255][1],NFT [369897123530609832][1],NFT [370206019547478981][1],NFT [370786571153307537][1],NFT [370812427445][1],NFT [372296197939301942][1],NFT [374679802693157073][1],NFT [375264782192090333][1],NFT [376218190288278169][1],NFT [376613792550875183][1],NFT [376836339503551581][1],NFT [378533760320739][1],NFT [380564309083277139][1],NFT [385255668748268885][1],NFT [385722538099371391][1],NFT [385840030358472447][1],NFT [390101720652671][1],NFT [391635224560002577][1],NFT [393534394795615781][1],NFT [398714257192199551][1],NFT [396000123456785431][1],NFT [396087024000077][1],NFT [396354839483269][1],NFT [401149342042571][1],NFT [401484938937455922][1],NFT [402975747674793562][1],NFT [406043763737968918][1],NFT [407384020458690341][1],NFT [408278667206617][1],NFT [408855164342089951][1],NFT [410596993396987285][1],NFT [414705466033461839][1],NFT [417309349208753][1],NFT [417673014282764404][1],NFT [420221597220317431][1],NFT [421830434763414231][1],NFT [422208513838157][1],NFT [433924227520702][1],NFT [434654329293605641][1],NFT [424257825445791843][1],NFT [427129128688268922][1],NFT [428525231620514][1],NFT [42852240152031][1],NFT [428700453601520399][1],NFT [429908576937156785][1],NFT [431186388013723282][1],NFT [431735877144225427][1],NFT [438705789681701731][1],NFT [438736475653653][1],NFT [438705849339756360][1],NFT [43901203787948736][1],NFT [440440194004082605][1],NFT [441123083821114422][1],NFT [441340165436533947][1],NFT [444193472083830][1],NFT [444406633466041627][1],NFT [445165582431612271][1],NFT [445650040845840083][1],NFT [446825477713105][1],NFT [44768125902175728][1],NFT [453275136078211389][1],NFT [453806158190854383][1],NFT [454784988994573323][1],NFT [456587085420582][1],NFT [457869406437083231][1],NFT [458557854198903728][1],NFT [461949726002301296][1],NFT [46242158975852089][1],NFT [462478623714691794][1],NFT [464221989158920893][1],NFT [465837618193554631][1],NFT [465923799159551581][1],NFT [467614789882][1],NFT [467647663066207][1],NFT [471264356064][1],NFT [47144776023][1],NFT [471578931333][1],NFT [468833502891171354][1],NFT [470873232714526181][1],NFT [471511227186381][1],NFT [474884718322][1],NFT [478052632453238][1],NFT [479753282643824][1],NFT [484371805823][1],NFT [484519557499153637][1],NFT [485898582309944435][1],NFT [486968192162229775][1],NFT [486987351411515443][1],NFT [487984758906759925][1],NFT [489018803368977519][1],NFT [489357043670614441][1],NFT [489370917368424230][1],NFT [491625369033349923][1],NFT [491858208756260554][1],NFT [492145494736702305][1],NFT [492150803440102151][1],NFT [492872082094492087][1],NFT [496154620434862598][1],NFT [496506522483518][1],NFT [497028839926835708][1],NFT [497457711389616731][1],NFT [497718057721655651][1],NFT [497918619802633717][1],NFT [498767637733091571][1],NFT [500218717626351510926871][1],NFT [501762633532668][1],NFT [501076296628563129][1],NFT [510705296286361291][1],NFT [510864156067652013][1],NFT [512265109879810770][1],NFT [513158287336762594][1],NFT [513741937519324473][1],NFT [514806932041283160][1],NFT [509041534886181320][1],NFT [509064381595572366][1],NFT [515718530965050][1],NFT [517236808994632087][1],NFT [517251260198238832][1],NFT [517404832903466][1],NFT [518847103084487855][1],NFT [519104153256595480][1],NFT [519152464150655485][1],NFT [520249061942388147][1],NFT [524794916128009182][1],NFT [524738150867260][1],NFT [527854033802550633][1],NFT [527674413490279102][1],NFT [527708846237132202][1],NFT [528090158841065361][1],NFT [528112960914315764][1],NFT [529164080236220][1],NFT [529816954897532][1],NFT [529821405875340861][1],NFT [529824237348500454][1],NFT [530057042407190668][1],NFT [530538409700106066][1],NFT [531441060391427357][1],NFT [531682715604368163][1],NFT [534977178035663233][1],NFT [535004350417103276][1],NFT [535032325070700189][1],NFT [536412897066842144][1],NFT [536464472083538][1],NFT [538851639514164622][1],NFT [539174433298239733][1],NFT [540236661334427619][1],NFT [540379232650896481][1],NFT [54271546918607701][1],NFT [543988370864214][1],NFT [547707876331063][1],NFT [546428782819084572][1],NFT [54066741748086][1],NFT [548779648375281][1],NFT [550511246395773482][1],NFT [550513924612669047][1],NFT [555842889467587171][1],NFT [556759441983313][1],NFT [556835367382273409][1],NFT [563577601531350][1],NFT [562134620513238][1],NFT [56273818487315382][1],NFT [562237568200152820][1],NFT [563559136721340465][1],NFT [566115712600465415][1],NFT [566640378606233781][1],NFT [566902944695446][1],NFT [566749889261704][1],NFT [569851970120617][1],NFT [569656959363419357][1],NFT [570122088198392368][1],NFT [571137171319724148][1],NFT [571327552410748533][1],NFT [572334925419980372][1],NFT [575271347573899571][1],NFT [57266635188054393][1],NFT [57297535124307512][1],NFT [57305863036954021][1],NFT [573434799380068883][1],NFT [574611329639457572][1],NFT [574089881271803957][1] |
| 07982173 | USD[0.000013117850972] |
| 07982177 | BAT[1.014024310000000],BTC[0.026751130000000],CUSD[14.000000000000000],DOGE[1.000000000000000],ETH[0.006587700000000],ETHW[0.006557900000000],SHIB[194050.334939000000000],SOL[1.084804260000000],TRX[95.731962010000000],USD[16.391871998867936] |
| 07982180 | BAT[73.650223410000000],BF_POINT[300.000000000000000],BRZ[3.000000000000000],BTC[0.005679440000000],CUSD[96.073209670000000],DOGE[88.664708780000000],ETH[0.017235320000000],ETHW[0.000002900000000],LINK[0.000015980000000],LTC[0.107428330000000],SHIB[3574215.905623280000000],SOL[0.805321600000000],TRX[68.000000006161306],USD[0.000000000106581] |
| 07982185 | USD[0.000000006547208] |
| 07982188 | AAVE[0.023515240000000],ALGO[3.347130850000000],BAT[4.714730950000000],BTC[0.000108810000000],DAI[2.228851230000000],ETH[0.001228880000000],ETHW[0.001215200000000],GRT[8.267263120000000],MATIC[2.736567330000000],NFT [316272763259170401][1],NFT [342973951210536588][1],NFT [430007343685959115][1],NFT [560212589590625521][1],NFT [569335078627339400][1],PAXG[0.003741493291381],SOL[0.469747722440000],SUSHI[1.538936080000000],TRX[65.032619830000000],UNI[0.357023760000000],USD[0.036041024413738],USDT[0.000000021538488] |
| 07982190 | DOGE[54.389787660000000],TRX[1.000000000000000],USD[0.000000012462231] |
| 07982205 | BTC[0.000000005041091B],SHIB[2.000000000000000],USD[0.321242329480638] |
| 07982206 | BRZ[1.000000000000000],BTC[0.280029160000000],CUSD[10.000000000000000],DOGE[2.000000000000000],ETH[3.082825200000000],ETHW[3.081553730000000],SHIB[42741561.822862190000000],TRX[5.000000000000000],USD[0.000006247997911?],USDT[3.192149640000000] |
| 07982214 | USD[0.008200282868949],USD[0.000000017617757] |
| 07982216 | USD[500.010000000000000] |
| 07982225 | USD[20.000000000000000] |
| 07982230 | DOGE[4.002906470000000],ETHW[0.189704600000000],MATIC[168.892792150000000],USD[0.000000166669126] |
| 07982232 | USD[0.003714088070077],USD[0.000000029466067] |
| 07982233 | CUSD[2.000000000000000],DOGE[1.000000000000000],KSHIB[343.074787790000000],SHIB[607543.514237950000000],USD[0.000000006547208] |
| 07982239 | SHIB[1454968.718172550000000],USD[0.000000000006385] |
| 07982247 | LINK[23.500000000000000],NFT [353492815976099218][1],USD[0.188180200000000] |
| 07982249 | CUSD[1.000000000000000],DOGE[1.000000000000000],USD[0.543555630378660035] |
| 07982255 | USD[0.026135460000000] |
| 07982256 | SHIB[144597.832557430000000],USD[0.000000000001816] |
| 07982267 | CUSD[T2.000000000000000],NFT [485905925620205108][1],NFT [572903508193721476][1],SOL[0.200859290000000],TRX[1.000000000000000],USD[0.000001648864549] |
| 07982277 | USD[20.000000000000000] |
| 07982279 | SHIB[593407.252022770000000],TRX[1.000000000000000],USD[0.000000000003302] |
| 07982280 | CUSD[1.000000000000000],SHIB[68.151031485069562],TRX[1.000000000000000],USD[0.000003826562925],USDT[1.086139620000000] |
| 07982283 | BTC[0.003000000000000],CUSD[T2.000000000000000],DOGE[3.000000000000000],USD[0.003946677227834] |
| 07982293 | BF_POINT[100.000000000000000],BRZ[122.073590070000000],BTC[0.000321390000000],CUSD[T3.000000000000000],SUSHI[0.987543160000000],TRX[539.425815720000000],USD[0.000575869808173] |
| 07982310 | BRZ[1.000000000000000],DOGE[35102.312784780000000],SOL[46.419274450000000],USD[10166.188881530000000] |
| 07982311 | CUSD[T1.000000000000000],SOL[0.115289290000000],USD[0.000000056316938] |
| 07982320 | USD[20.000000000000000] |
| 07982323 | SOL[0.006000000000000],USD[584.628403300000000] |
| 07982329 | SOL[0.572208384000000],TRX[1.000000000000000],USD[0.000018974322222] |
| 07982335 | BTC[0.000167220000000],USD[0.041377222216358] |
| 07982345 | USD[0.920238731910164:3] |
| 07982349 | BTC[0.000000001014391278],USDT[0.000170031091464] |
| 07982350 | BTC[0.000000000000000],SUSHI[0.9000000000000] |
| 07982353 | CUSDT[4.000000000000000],GRT[102.960587560000000],MATIC[100.235541510000000],SOL[0.988414440000000],TRX[129.575941999999998],USD[0.870001094523741B] |

West Realm Shires Services Inc.

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07982362 | BTC[0.0000000046404040],USD[0.0890955924475537] |
| 07982364 | AAVE[0.000000007125741800],BCH[0.000000003771888400],CUSDT[17.000000000000000000],ETH[0.000000003980103940],LTC[0.000000009681557100],MKR[0.000000006750864000],TRX[1.000000006930230000],UNI[0.000000007814972800],USD[0.000001178249206037] |
| 07982369 | USD[20.000000000000000000] |
| 07982376 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.070824570000000000],ETHW[0.069946020000000000],LINK[0.365695160000000000],PAXG[0.029788770000000000],SHIB[6416936.706826940000000000],TRX[3.000000000000000000],USD[0.000011796881043] |
| 07982393 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[5.191979723094051100],USD[0.000091325227314700] |
| 07982395 | USD[0.000001083910569300] |
| 07982397 | SHIB[200000.000000000000000000],USD[85.750055200000000000] |
| 07982400 | BTC[0.000000032954593000],ETH[0.000000007223956400],SHIB[27.444396550000000000],SOL[0.000000014528392000],USD[0.000000085128500000],USDT[0.000000059851478000] |
| 07982401 | USD[0.0000000025541468] |
| 07982411 | DOGE[24.975000000000000000],SHIB[2300000.000000000000000000],USD[0.079944000000000000] |
| 07982431 | USD[0.0000002262403104] |
| 07982434 | ETH[0.0160000000000000000],ETHW[0.016000000000000000],SHIB[400000.000000000000000000],USD[4.166192000000000000] |
| 07982438 | DOGE[793.206000000000000000],SHIB[4995000.000000000000000000],USD[22.744000000000000000] |
| 07982443 | ETH[0.000021300000000],ETHW[0.000021340625500],USD[0.002364774185132100],USDT[0.00000000571859560] |
| 07982447 | TRX[1.000000000000000000],USD[0.000000012047510] |
| 07982455 | ETH[0.000000032000000],NFT[3442035617852397850][1],NFT[42539100910006252710][1],USD[1.541768230000000000] |
| 07982456 | ETH[0.000991550000000],ETHW[0.000991551000000000] |
| 07982457 | BTC[0.006378570000000000],SOL[5.173730870000000000],USD[0.000000073933927210] |
| 07982463 | CUSDT[1.000000000000000000],LTC[0.000000007690655000],TRX[0.003025200000000000],USD[1.447346183013829290] |
| 07982469 | ETH[0.000100000000000000],SOL[0.000990000000000000],USD[1.493137000000000000] |
| 07982480 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000042090000000000],USD[14.838997395364372400] |
| 07982481 | BF_POINT[200.000000000000000000],CUSDT[1.000000000000000000],SHIB[2058360.157721490000000000],USD[0.000000007787913000] |
| 07982500 | CUSDT[2273.861899870000000000],MATIC[21.516688800000000000],USD[0.020000002211660940] |
| 07982506 | ETC[0.000002270000000000],DOGE[3.000000000000000000],ETH[0.000031130000000000],NFT[510650035276896721][1],SHIB[2.000000000000000000],SOL[0.000010763999614000],USD[0.038615182386555100],USDT[1.005711249388267300] |
| 07982510 | USD[20.000000000000000000] |
| 07982520 | DOGE[2.000000000000000000],SHIB[14.000000000000000000],SOL[2.171353620000000000],USD[7.956361110271306000] |
| 07982522 | ETHW[0.002528360000000000],USD[84.424380631943118800] |
| 07982528 | SOL[0.000000050000000000] |
| 07982533 | USD[15.000000000000000000] |
| 07982537 | DOGE[37.292680660000000000],USD[1.000000012098148000] |
| 07982540 | USD[15.000000000000000000] |
| 07982543 | DOGE[1.000000000000000000],ETH[0.135160200000000000],ETHW[0.134096590000000000],USD[0.000003215687196] |
| 07982545 | SHIB[400000.000000000000000000],USD[1.244356000000000000] |
| 07982554 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.007218110764393000] |
| 07982557 | BAT[8.831870160000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.002668690000000000],ETHW[0.002641330000000000],SOL[2.007237190000000000],USD[0.007919141780752500],USDT[0.735321540000000000] |
| 07982564 | ETH[0.270000000000000000],ETHW[0.270000000000000000],USD[0.869659865000000000] |
| 07982567 | SOL[1.456940000000000000],USD[1.547563061068925400],USDT[0.000000010460373] |
| 07982572 | SHIB[1.000000000000000000],SOL[3.268539970000000000],USD[0.000000119497874800] |
| 07982576 | USD[20.000000000000000000] |
| 07982589 | BAT[1.000000000000000000],BTC[0.000000230000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000006000000000000],USD[492.952327832506491700] |
| 07982600 | CUSDT[7.000000000000000000],ETH[0.015069360000000000],ETHW[0.015069360000000000],MATIC[9.821337470000000000],SHIB[1079446.115777350000000000],TRX[290.296994800000000000],USD[0.000536493852603] |
| 07982601 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000090290000000000],TRX2[2.000000000000000000],USD[0.000000099392947] |
| 07982603 | ETH[2.884663440000000000],ETHW[2.883451140000000000],LTC[41.620776850000000000],MATIC[3721.315314100000000000] |
| 07982611 | USD[21.506057720000000000] |
| 07982612 | CUSDT[2.000000000000000000],DOGE[0.000000006730920000],SHIB[1950350.425391874765172500],TRX2[2.000000000000000000],USD[0.000000029760244] |
| 07982617 | USD[100.000000000000000000] |
| 07982633 | ETH[0.000014700000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002866624067839400] |
| 07982633 | BTC[0.000000000615146600],ETH[0.000000005002138000],ETHW[0.000000037480977],SHIB[0.000000004085276500],SOL[0.000000093208920],USD[4.424463431885055700] |
| 07982636 | CUSDT[4541.429187760000000000],DOGE[1.000000000000000000],USD[0.000000001186800] |
| 07982639 | DAI[0.000000032108644000],LINK[0.000000075333637000],USD[0.237556536000000000],YF[0.000404362675264200] |
| 07982640 | USD[250.000000000000000000] |
| 07982643 | NFT[328222013460795140][1],NFT[33549444040466937700][1],NFT[54633849569195773400][1],SOL[0.060070620000000000] |
| 07982644 | ETH[0.111711350000000000],ETHW[0.111711350000000000],USD[0.000008951078950700] |
| 07982649 | DOGE[1.000000000000000000],TRX[1081.387493680000000000],USD[0.000000008093528] |
| 07982653 | CUSDT[1.000000000000000000],DOGE[0.423296550000000000],USD[0.000000034705105] |
| 07982658 | LTC[0.022393170957406900],SHIB[0.000000077934352],USD[0.000000000000008] |
| 07982659 | AAVE[0.636590000000000000],AVAX[3.993700000000000000],BCH[0.003588200000000000],BTC[0.003588200000000000],DOGE[27.219000000000000000],ETH[0.061755000000000000],ETHW[0.061755000000000000],GRT[407.562000000000000000],LINK[6.771000000000000000],LTC[0.565810000000000000],MKR[0.060737000000000000],PAXG[0.012687400000000000],SHIB[62574600.000000000000000000],SOL[11.452440000000000000],SUSHI[51.318500000000000000],TRX[279.388000000000000000],UNI[11.450700000000000000],USD[1.085121373774169710],USDT[0.000000031838032] |
| 07982662 | TRX[531.791343000000000000] |
| 07982668 | USD[1.891948900000000000] |
| 07982672 | ETH[0.000000034908000],SHIB[1.000000000000000000],TRX[6.000000000000000000],USD[105.849013188880036240],USDT[0.009766085455491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07982687 | AVAX[0.903739820000000000],BAT[1.003897980000000],BCH[0.446469920000000],BRZ[3.000000000000000],BTC[0.024781450000000],CUSDT[17.000000000000000],DOGE[1495.21994634000000],ETH[0.292937420000000],ETHW[0.292745090000000],LINK[6.885913470000000],LTC[1.310106630000000],MATIC[49.379807920000000],NFT (332862257229486743)[1],SHIB[21511442.8093944800000000],SOL[8.045883060000000],SUSHI[67.387393650000000],TRX[1.000000000000000],UNI[9.801312690000000],USD[1.229332089708631] |
| 07982688 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.007258113224402] |
| 07982694 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.002274266291584] |
| 07982697 | DOGE[1.000000000000000],SHIB[5943183.168905260000000],USD[0.000000000004762] |
| 07982698 | USD[10.864768630000000] |
| 07982704 | BRZ[1.000000000000000],BTC[0.020766420000000],CUSDT[1.000000000000000],SHIB[1602417.846088910000000],USD[0.000789041186080] |
| 07982705 | BTC[0.125745340000000],DOGE[1.000000000000000],ETH[1.829266100000000],TRX[1.000000000000000],USD[0.002985310030788] |
| 07982709 | MATIC[0.000000024256380],SHIB[0.000000079141500],USD[0.000000007090846] |
| 07982710 | DOGE[415.002523830000000],LINK[2.415574410000000],SHIB[4070004.070004070000000],USD[203.010000230456984 7] |
| 07982712 | NFT (35265394427528332 0)[1],SOL[1.328736500000000],USD[1.689000000000000] |
| 07982714 | USD[0.000000086179296] |
| 07982720 | BTC[0.008492570000000] |
| 07982722 | USD[20.000000000000000] |
| 07982724 | USD[1.716659330000000] |
| 07982725 | TRX[3610.036777320000000] |
| 07982726 | DOGE[1.000000000000000],SHIB[4924189.652724410000000],USD[108.669516940000000550] |
| 07982740 | BRZ[1.000000000000000],CUSDT[5.000000000000000],USD[0.001901704508360] |
| 07982746 | CUSDT[1.000000000000000],LINK[5.018020683972689 5],TRX[1.000000000000000],USD[0.004762733400142] |
| 07982755 | SHIB[432933.907775307104872 0],USD[0.000002398506653] |
| 07982761 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],BTC[0.033583410000000],CUSDT[3.000000000000000],DOGE[4.000000000000000],ETH[0.353061510000000],ETHW[0.352913390000000],LINK[8.782017760000000],USD[220.596936736451 3337] |
| 07982762 | DOGE[0.679539090000000],SHIB[165.341973240000000],USD[60.578700001 4152536] |
| 07982763 | USD[0.010177780000000] |
| 07982765 | BTC[0.006616230000000],ETH[0.270265950000000],ETHW[0.270068350000000],SOL[10.456461710000000] |
| 07982766 | BRZ[1.000000000000000],GRT[208.702240630000000],USD[0.010000013698596] |
| 07982767 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.000000004403241] |
| 07982769 | AVAX[1.228440240000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000056020780],ETHW[1.372886195600270],NFT (316030451640007450)[1],NFT (432684760186683698)[1],NFT (462164929284161332)[1],NFT (476732648928840089)[1],NFT (479322754667681779)[1],NFT (521604568880430644)[1],NFT (537922380816100261)[1],NFT (564489025477995092 5)[1],SHIB[2.000000000000000],TRX[4.000000000000000],USD[108.431977797281 28791] |
| 07982770 | BTC[0.000000004617069 0],CUSDT[1.000000000000000],DOGE[0.000000000351754 0],SHIB[1.000000006527725 7],TRX[1.000000000000000],USD[0.008616681666799 0] |
| 07982778 | USD[0.419815180000000000] |
| 07982779 | USD[20.000000000000000000] |
| 07982780 | USD[20.000000000000000] |
| 07982783 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[65.161473460000000],MATIC[52.676471591191044 1],SOL[2.179126410000000],TRX[1.000000000000000],USD[0.000000237514560] |
| 07982785 | BF_POINT[200.000000000000000],GRT[6.513917944709937 2],USD[0.000000001293154] |
| 07982788 | CUSDT[1.000000000000000],DOGE[365.828517090000000],SHIB[2981538.356973240000000],TRX[1.000000000000000],USD[200.010000022775546] |
| 07982789 | USD[0.007721034121 7449] |
| 07982793 | CUSDT[1.000000000000000],ETHW[0.021988200000000],SHIB[1.000000000000000],USD[21.378323263144 8412] |
| 07982797 | SHIB[3538153.084090100000000],USD[0.000000000004210] |
| 07982798 | USD[20.000000000000000] |
| 07982800 | BTC[0.000027514540000],ETHW[2.007968010000000] |
| 07982803 | USD[1.931105586524 4833] |
| 07982805 | USD[20.449540000000000] |
| 07982810 | CUSDT[1.000000000000000],SHIB[1289798.783761180000000],USD[0.000000000001300] |
| 07982811 | BTC[0.000000038976464],LINK[0.000000086175200],LTC[0.000000098549280],SUSHI[0.000000003847434 3],USD[27.349499729374 1328] |
| 07982814 | CUSDT[1.000000000000000],SHIB[238663.484486870000000],USD[0.000000000002940] |
| 07982815 | USD[500.000000000000000] |
| 07982816 | BTC[0.000993010000000],CUSDT[12.000000000000000],DOGE[1110.935223250000000],ETH[0.013443210000000],ETHW[0.013279050000000],MATIC[79.067886280000000],SHIB[3893877.784594920000000],SOL[0.395951020000000],USD[4.783051453629 9776] |
| 07982818 | BTC[0.001596570000000],CUSDT[1.000000000000000],USD[0.005035770078304] |
| 07982819 | LTC[0.798695800000000] |
| 07982826 | AAVE[0.492512040000000],BTC[0.000082400000000],ETH[0.000416711509441 6],ETHW[0.000416711509441 6],LINK[0.066482307054 1275],SOL[0.000941023782 4478],SUSHI[0.278088520000000],TRX[0.000000003449426 0],USD[-6.483786589738 3391],USDT[0.000000004300012] |
| 07982829 | DOGE[521.000000000000000],PAXG[0.005600000000000],SHIB[200000.000000000000000],USD[25.985168980000000] |
| 07982831 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.049362310000000],CUSDT[3.000000000000000],DOGE[1556.604029030000000],ETH[0.678177350000000],ETHW[0.677892610000000],SHIB[3673107.662313920000000],TRX[4.000000000000000],USD[0.000176747857278] |
| 07982840 | BTC[0.000357910000000],USD[0.002243202075881],USDT[0.000000022118113] |
| 07982841 | CUSDT[1.000000000000000],ETH[0.000020390000000],ETHW[2.232410280000000],GRT[1.000000000000000],USD[2445.265326523489273],USDT[1.000182600000000] |
| 07982846 | ETH[0.013521620000000],ETHW[0.013521620000000],USD[0.000205925855076] |
| 07982863 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LTC[1.006756730000000],SHIB[1187507.421921380000000],USD[0.000019838828663] |
| 07982864 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[1163609.747078130000000],TRX[2.000000000000000],USD[0.000000009865764] |
| 07982868 | BTC[0.000000051200000],SHIB[1400000.000000000000000],SOL[0.000000069845370],USD[1.387352110394354] |
| 07982869 | BTC[0.002800000000000],DOGE[399.600000000000000],SHIB[1794400.000000000000000],USD[0.789048000000000] |
| 07982872 | LTC[0.000002200000000],SHIB[1.000000000000000],USD[0.013348915219004 5],USDT[0.000000002763204] |
| 07982883 | DOGE[1.000000000000000],SHIB[6449759.469427690000000],USD[0.010000000007376] |
| 07982894 | BAT[1.016554900000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1843.423968480000000],SHIB[22209237.772022410000000],TRX[9.124720510000000],USD[0.000000056763644],USDT[2.158829560000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07982903 | AAVE[0.000000000687339],BAT[0.00000005391517],BCH[0.000000009779062],BRZ[0.000000047770408],BTC[0.001792811287342],CUSDT[0.000000044298855],DAI[0.00000000177254],DOGE[1.00000007908909],ETH[0.000000008021610],ETHW[0.000000008021610],KSHIB[0.000000093999505],LINK[0.000000029687807],MATIC[0.00000000643291],MKR[0.00000004683603],SHIB[0.0000000026604224],SOL[0.000000020199255],SUSHI[0.0000000036641040],TRX[0.000000047624978],UNI[0.00000063709285],USD[0.000203321515079],USDT[0.00000002833658],YFI[0.000000073435654] |
| 07982906 | BRZ[1.00000000000000],DOGE[1.00000000000000],SHIB[3716.35289210000000],USD[0.000000059436364] |
| 07982918 | CUSDT[7.00000000000000],TRX[2.00000000000000],USD[0.00491905621986],USDT[0.000136212461225] |
| 07982928 | BAT[1.00000000000000],BRZ[1.00000000000000],CUSDT[3.00000000000000],DOGE[3.00000000000000],ETH[0.000000096315367],ETHW[0.000000096315367],GRT[1.00000000000000],SHIB[1.00000000000000],TRX[6.00000000000000],USD[0.001877614988324] |
| 07982930 | CUSDT[6.00000000000000],ETH[0.0203266400000000],ETHW[0.0203266400000000],SHIB[1761494.09230227000000],TRX[1.00000000000000],USD[0.000000070732384] |
| 07982935 | USD[0.0028983864932174],USDT[0.000000055851457] |
| 07982939 | ETH[0.0000000019725730],SHIB[1.00000000000000],TRX[1.00000000000000] |
| 07982941 | CUSDT[4.00000000000000],SHIB[26226681.81758665000000],TRX[1.00000000000000],USD[0.219232790012738] |
| 07982942 | BAT[54.00000000000000],ETH[0.23953200699200000],ETHW[1.04695200699200000],NFT[2963835841552336111[1],NFT[3418986778218761691[1],NFT[4716788244559464831[1],NFT[5346753286037748921[1],NFT[5757926246645046781[1],SHIB[9936078.00000000000000],SOL[0.000000009269882],USD[2.656671350000000] |
| 07982958 | BRZ[1.00000000000000],SHIB[7052186.17771509000000],USD[0.010000000001190] |
| 07982960 | SHIB[34000.00000000000000],USD[3.959196000000000] |
| 07982967 | NFT[301830395302992141[1],NFT[302102981732420009][1],NFT[304357505672170030][1],NFT[305791852416172591][1],NFT[342782968751622237][1],NFT[360932478226341085][1],NFT[363674815536307906][1],NFT[402648013574716100][1],NFT[419549201241626909][1],NFT[427295124956385560][1],NFT[437385866741342470][1],NFT[451147238604569551][1],NFT[470191833276454560][1],NFT[480871862673825084][1],NFT[484544210895854559][1],NFT[489751104051773343][1],NFT[503904392789936446][1],NFT[546448878579594847][1],SHIB[2800000.00000000000000],USD[0.7333283000000000] |
| 07982969 | USD[0.0077798857952000] |
| 07982976 | DOGE[1.00000000000000],USD[0.000026180175173] |
| 07982978 | MATIC[0.0113305600000000],SOL[0.0010928000000000] |
| 07982983 | BAT[0.00000009830630B],BTC[0.0146607800000000],CUSDT[0.000000037588700],LTC[0.000000034490260],SHIB[19327180.39758377981857B],USD[0.000363514826411B],USDT[0.000000002883940] |
| 07982988 | NFT[386548281923874616][1],NFT[455693756166742911][1],USD[0.0067442962486998] |
| 07982990 | CUSDT[1.00000000000000],LTC[1.82587813667008B],TRX[1.00000000000000],USD[0.048515000000005],USDT[1.086209060000000] |
| 07983003 | BF_POINT[200.00000000000000],BRZ[1.00000000000000],BTC[0.110693300000000],DOGE[3.00000000000000],GRT[1.00000000000000],NFT[403516719797283515][1],NFT[417868918357065464][1],SHIB[1.00000000000000],SOL[0.000000100000000],TRX[3.00000000000000],USD[1205.51001632344963] |
| 07983020 | BRZ[1.00000000000000],SHIB[11717].67623286000000],USD[0.000000000007418] |
| 07983021 | BTC[0.0001286810730165],SHIB[2.00000000000000],USD[0.0052239811716377] |
| 07983025 | CUSDT[1.00000000000000],DOGE[2.00000000000000],TRX[1.00000000000000],USD[0.0096928065588151] |
| 07983027 | ETH[2.1635679600000000],ETHW[2.1626592600000000] |
| 07983031 | ETH[0.0034900000000000],ETHW[0.0034900000000000],USD[0.0000287019868800] |
| 07983032 | CUSDT[1.00000000000000],SHIB[304450.7317086100000],USD[0.000000000003795] |
| 07983039 | BTC[0.001784170000000],CUSDT[2.00000000000000],SHIB[1467274.20893153000000],USD[0.0102465355436270] |
| 07983046 | DOGE[2.00000000000000],SHIB[5794289.76092933000000],USD[0.000000000000775] |
| 07983052 | NFT[293056987935713300][1],NFT[319998372814714069][1],NFT[324976772077505025][1],NFT[328810034062657924][1],NFT[495084652522750733][1],TRX[0.696217000000000],USD[8.4783553400000000] |
| 07983058 | CUSDT[1.00000000000000],DOGE[1.00000000000000],NFT[441391383472956411[1],SHIB[1252818.84239538000000],SOL[0.890188680000000],TRX[1620.61089658000000],USD[2.0600402148848282] |
| 07983063 | BRZ[1.00000000000000],BTC[0.0048397000000000],CUSDT[6.00000000000000],DOGE[3.00000000000000],ETH[0.000001300000000],ETHW[0.0646883700000000],SHIB[2301616.72493169000000],SOL[0.242580900000000],USD[201.6108667328342121],USDT[0.000009867019689] |
| 07983066 | BRZ[1.00000000000000],BTC[0.0170126300000000],CUSDT[6.00000000000000],DOGE[1026.40319680000000],SHIB[1486546.751895340000000],TRX[1.00000000000000],USD[0.0072597927868620] |
| 07983067 | DOGE[1.00000000000000],SHIB[848961.80217100000000],USD[0.0100000000000167] |
| 07983071 | ETH[0.0000002500000000],ETHW[0.0000092500000000] |
| 07983081 | USD[0.0030639208254294] |
| 07983083 | SHIB[2.00000000000000],USD[0.0016187526428070] |
| 07983084 | ETH[0.4760741200000000],ETHW[0.4760741200000000],SOL[58.3197386100000000],USD[0.0000384480151681] |
| 07983086 | DOGE[1.00000000000000],USD[0.0000015446267624] |
| 07983087 | SHIB[2276607.8542970900000000],USD[0.0100000000006435] |
| 07983088 | USD[0.0143065253898104] |
| 07983093 | USD[20.0000000000000000] |
| 07983094 | CUSDT[7.00000000000000],DOGE[2.00000000000000],NFT[395361564046918731][1],NFT[503673916095944367][1],TRX[1.00000000000000],USD[0.0072636022913395] |
| 07983095 | USD[0.0000000009166826] |
| 07983096 | DOGE[1.00000000000000],USD[0.9453929900003140] |
| 07983097 | ETH[0.00000003904342B],SOL[0.00000000468652B],USD[0.0000005004554914] |
| 07983099 | BTC[0.0839226400000000],ETH[0.0971260400000000],ETHW[0.0960966300000000],LTC[0.0000054000000000],SHIB[3.00000000000000],SOL[2.3209763100000000],TRX[2.00000000000000],USD[0.6119155220533789] |
| 07983100 | CUSDT[1.00000000000000],DOGE[106.3339511800000000],SHIB[279049.0010045700000000],USD[0.0000000000379253] |
| 07983101 | AAVE[0.1262400200000000],BRZ[1.00000000000000],CUSDT[1960.7840957200000000],DOGE[139.6237935600000000],ETH[0.010336930000000],ETHW[0.0102138100000000],LINK[1.4227388400000000],MATIC[21.9863528800000000],MKR[0.0540800700000000],SHIB[15588690.4277358400000000],SOL[0.2590798800000000],TRX[457.1378660000000000],USD[0.0015520549739068],USDT[0.0045595800000000] |
| 07983104 | SHIB[14785200.0000000000000000],USD[2.1740000000000000] |
| 07983109 | BTC[0.2571802200000000],MATIC[7763.0059395000000000],SOL[285.1303261500000000],USD[1243.5133583863420590] |
| 07983115 | ALGO[0.0000000062581056],MATIC[0.0000000035561702],NFT[315693288715503653][1],USD[0.0000034476585836] |
| 07983117 | ETH[0.0000000019404585],SHIB[22534.2913128600000000],SOL[0.0900000000000000],USD[0.9129545723924238] |
| 07983118 | BRZ[1.00000000000000],CUSDT[1.00000000000000],SHIB[5680739.5529757500000000],USD[0.0000000000004150] |
| 07983119 | CUSDT[1.00000000000000],SHIB[269951.8614556400000000],USD[0.0000000000003300] |
| 07983120 | CUSDT[1.00000000000000],DOGE[1.00000000000000],USD[0.0000019975381516] |
| 07983121 | USD[0.0005813100627213] |
| 07983126 | SOL[3.0529666300000000],USD[0.0000046744664565] |
| 07983130 | CUSDT[1.00000000000000],USD[0.0102467684529249] |
| 07983131 | DOGE[4120.5847546500000000],ETH[0.6737281000000000],EUR[0.0001676100000000],GBP[0.0004749790000000],SHIB[3.00000000000000],TRX[1.00000000000000],USD[47.2669809870685710],USDT[0.0000000098973440] |
| 07983143 | USD[0.2074756725000000] |
| 07983152 | DOGE[1.00000000000000],SHIB[4213191.7613613000000000],USD[0.0000000000006814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07983157 | DOGE[1.000000000000000],USD[0.000131146190900] |
| 07983161 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000000079326201] |
| 07983162 | CUSDT[8.259416230000000],USD[0.009824726882446] |
| 07983167 | USD[100.000000000000000] |
| 07983181 | BTC[0.001833890000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.007235169870072] |
| 07983186 | CUSDT[3.000000000000000],USD[9.599364009526786] |
| 07983188 | SHIB[8.832403830000000],USD[0.000000022338786] |
| 07983193 | KSHIB[870.000000000000000],SHIB[2100000.000000000000000],USD[0.795456400000000] |
| 07983196 | LINK[3.496500000000000],SHIB[1700000.000000000000000],USD[6.530680000000000] |
| 07983203 | CUSDT[1.000000000000000],LINK[0.010136650000000],SHIB[2492765.135018480000000],SOL[0.011899710000000],USD[0.563443062894091],USDT[1.025431970000000] |
| 07983208 | ETH[0.000000053879404],LINK[0.000000005231253],LTC[0.000000047844961],MATIC[0.000000004894236],SOL[0.000000017043849],USD[0.000000037450591] |
| 07983212 | CUSDT[7.000000000000000],SHIB[8.000000000000000],USD[0.003466551763813],USDT[0.000000033794396] |
| 07983217 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2534312.765935520000000],USD[5.020000000004368] |
| 07983231 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000035895212150] |
| 07983238 | CUSDT[1.000000000000000],SHIB[1497597.007965230000000],USD[0.000000000003380] |
| 07983239 | CUSDT[1.000000000000000],SHIB[145746.678615280000000],SOL[0.019922840000000],TRX[1.000000000000000],USD[-0.325874768220410],USDT[0.028705227885747] |
| 07983240 | BCH[0.105571826823115],BTC[0.000230236000000],DOGE[48.826409030000000],KSHIB[223.922565780000000],SHIB[243396.920509380000000],SOL[0.048517300000000],SUSHI[1.214065410000000],USD[0.000025259105782],USDT[0.000000131374363] |
| 07983241 | TRX[1.000000000000000],USD[0.000000000007776] |
| 07983248 | ETH[0.105641290000000],ETHW[0.104566160000000],NFT [332861088325250099][1],USD[0.140026845183655] |
| 07983253 | USD[0.002509255879152],USDT[0.000000004497558] |
| 07983254 | SHIB[607268.074797980000000],TRX[1.000000000000000],USD[0.000000000007336] |
| 07983256 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1371830.672422560000000],SOL[1.084361630000000],SUSHI[23.409471250000000],USD[49.746745579692164] |
| 07983258 | NFT [435837058437421833][1],SHIB[194212.234053530000000],USD[0.000000008271608] |
| 07983264 | USD[0.002895362671942] |
| 07983267 | BTC[0.007100000000000],ETH[0.120982000000000],ETHW[0.120982000000000],SOL[0.999000000000000],USD[3.896934400000000] |
| 07983272 | KSHIB[1000.003443720000000],MATIC[27.550957200000000],SUSHI[2.156264270000000],USD[0.301278048355689] |
| 07983273 | CUSDT[3.000000000000000],SHIB[572873.073879270000000],TRX[491.738918000000000],USD[0.543989325635769] |
| 07983281 | USD[20.000000000000000] |
| 07983283 | CUSDT[3.000000000000000],ETH[0.037587400000000],ETHW[0.037122280000000],SOL[1.065375790000000],USD[0.011878853616577] |
| 07983290 | BTC[0.000121970000000],NFT [465720769451726301][1],USD[0.024756730001652] |
| 07983299 | SOL[2.647350000000000],USD[3.549000000000000] |
| 07983302 | USD[500.010000000000000] |
| 07983312 | SHIB[357940.743446300000000],USD[0.021821990000560857] |
| 07983339 | BRZ[0.000000100000000],DOGE[607.806608830000000],USD[197.611691132269109],USDT[0.000000142151793] |
| 07983353 | USD[20.000000000000000] |
| 07983366 | BAT[1.016295650000000],BTC[0.035668317254164],DOGE[2.000000000000000],LTC[9.908011452378619],SHIB[0.000000019440000],SOL[12.498521890000000],TRX[2173.876111940000000],USD[0.000002336242416] |
| 07983369 | SHIB[44134489.249824720000000],USD[1.970000000004624] |
| 07983375 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],UNI[47.773587137575295],USD[0.293903020344304] |
| 07983381 | SHIB[113275.940190300000000],USD[0.000000000003160] |
| 07983385 | SHIB[4100000.000000000000000],TRX[398.000000000000000],USD[80.414272100000000] |
| 07983386 | USD[20.000000000000000] |
| 07983409 | CUSDT[1.000000000000000],SHIB[1247727.123223010000000],USD[0.000000000007489] |
| 07983411 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.088776601433950] |
| 07983412 | ETH[0.035526240000000],ETHW[0.035526240000000],SHIB[611961.842197340000000],USD[0.000000037187272] |
| 07983424 | BF_POINT[300.000000000000000],BTC[0.000000020000000],ETH[0.000002500000000],ETHW[0.027450830000000],SHIB[42731312.010874310000000],USD[320.373011890561392] |
| 07983425 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[1.488094628065082],TRX[1.000000000000000],USD[10.010000000018681] |
| 07983428 | TRX[0.000001000000000],USD[9.945353550000000] |
| 07983430 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[0.033971830000000],SHIB[10762653.447658600000000],USD[0.710092750294476] |
| 07983432 | CUSDT[3.000000000000000],DOGE[168.415951220000000],USD[620992.040722200000000],USD[0.000000028743316] |
| 07983434 | USD[48.252231853749557] |
| 07983436 | SHIB[85557.837097870000000],USD[0.000000000004772] |
| 07983439 | BTC[0.002399200000000],TRX[1139.000000000000000],USD[61.336139840000000] |
| 07983443 | SHIB[11516.198910810000000] |
| 07983450 | BRZ[1.000000000000000],BTC[0.216980000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[1.679688910000000],ETHW[1.679002120000000],TRX[1.000000000000000],USD[1430.867661239894192],USDT[2672.939037380000000] |
| 07983456 | SHIB[764693.041566880000000],USD[0.000000000030369] |
| 07983458 | USD[0.000000000006544] |
| 07983464 | ETH[0.113886000000000],ETHW[0.113886000000000],USD[5.364000000000000] |
| 07983465 | LINK[0.008367700000000],USD[0.197670523815165] |
| 07983475 | CUSDT[1.000000000000000],BTC[0.000000015846015],CUSDT[18.000000000000000],DOGE[2.000000000000000],MATIC[70.502125996901241],TRX[1.000000000000000],USD[0.000000075599466] |
| 07983477 | GRT[4.000000000000000],KSHIB[10.000000000000000],LINK[0.000000000000000],MATIC[10.000000000000000],MKR[0.000990000000000],SOL[0.009990000000000],SUSHI[1.000000000000000],TRX[9.000000000000000],USD[4.868142780000000] |
| 07983485 | SHIB[1.000000000000000],USD[0.001406344606798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07983492 | USD[10.8662571300000000] |
| 07983500 | CUSDT[2.0000000000000000],SOL[0.1002572510422196],USD[0.0000000000005188] |
| 07983503 | DOGE[0.4040000000000000],ETH[0.0006290000000000],USD[0.1220085113563400],USDT[0.0000205278860922] |
| 07983514 | SOL[0.0000000080000000],USD[0.0000048267668860] |
| 07983515 | SHIB[0.9449898880000000],SOL[2.1700000000000000],USD[0.7177602773668500] |
| 07983516 | DOGE[1.0000000000000000],SOL[2.2716428900000000],USD[2337.1952300794510400] |
| 07983523 | SHIB[2000545.1919258900000000] |
| 07983524 | USD[20.0000000000000000] |
| 07983527 | NFT [412937303919230308][1],NFT [439760739527531497][1],NFT [461064028064905892]({1],USD[0.0001139253281275] |
| 07983530 | CUSDT[6.0000000000000000],TRX[737.8632540400000000],USD[0.0000000039749347] |
| 07983540 | SHIB[90707.3016068700000000],USD[134.6529171643346857] |
| 07983546 | ETH[0.0000000054322579],SOL[0.0000000057328602],USD[0.9527031501211401] |
| 07983553 | USD[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0531513381106690],SHIB[6730285.4348006800000000],USD[69.3112665972630120] |
| 07983558 | BTC[0.0000789900000000],SHIB[1708745.1616372700000000],SOL[1.9787600000000000],USD[1.5304553000000000] |
| 07983560 | USD[6.3565148700000000] |
| 07983571 | SHIB[0.0000000040003736],TRX[0.0000000012459842],USD[0.0000000004186623] |
| 07983573 | USD[50.0100000000000000] |
| 07983580 | SHIB[741179.9584939200000000],TRX[1.0000000000000000],USD[0.0000000001568] |
| 07983582 | DOGE[1.0000000000000000],SHIB[2645660.4170255000000000],USD[0.0000000000200552] |
| 07983585 | SHIB[1.0000000000000000],USD[0.0270275398861087] |
| 07983589 | BRZ[1.0000000000000000],BTC[0.0000001000000000],CUSDT[2.0000000000000000],ETH[0.0000029000000000],ETHW[0.0000029000000000],MATIC[0.0002755500000000],SOL[0.0000021100000000],USD[0.0023053089559154] |
| 07983599 | ETHW[0.5089990300000000],SOL[0.0000000064518698],USD[0.0683727914222502] |
| 07983605 | USD[20.0000000000000000] |
| 07983620 | USD[0.0039141300002305] |
| 07983625 | USD[20.0000000000000000] |
| 07983628 | BRZ[1199.9861034800000000],CUSDT[4883.8426488600000000],DOGE[1.0000000000000000],SHIB[642219.6383526600000000],TRX[2045.8684909000000000],USD[0.0000000014422400] |
| 07983629 | BF_POINT[300.0000000000000000] |
| 07983631 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.1802195600000000],USD[0.0000006470799152] |
| 07983633 | BTC[0.0001858500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0029955700000000],ETHW[0.0029545300000000],USD[0.0000703206941002] |
| 07983637 | USD[3.0000000000000000],ETH[0.0000005700000000],ETHW[0.0000057139228674],SHIB[3.0000000000000000],USD[0.5913673499606013] |
| 07983650 | BF_POINT[300.0000000000000000],DOGE[0.0043082000000000],ETH[0.0000076900000000],SHIB[4.0000000000000000],TRX[5.0000000000000000],USD[0.0727929547580561],USDT[0.0000001151052022] |
| 07983652 | SHIB[93800.0000000000000000],SOL[1.8781200000000000],USD[4.0477160000000000] |
| 07983661 | KSHIB[1333.9279230700000000],SHIB[2023783.9425030236000000],SOL[1.5456000000000000] |
| 07983663 | USD[0.0000000016025550] |
| 07983682 | USD[0.0074028819843425],USDT[0.0000000006306408] |
| 07983689 | BRZ[1.0000000000000000],BTC[0.0186227300000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.3286084600000000],ETHW[0.3284464600000000],GRT[1.0001917300000000],SHIB[3685075.7459884500000000],TRX[3.0000000000000000],USD[0.0074666123401953] |
| 07983693 | MATIC[90.0000000000000000],USD[2.7182470800000000] |
| 07983694 | DOGE[1.0000000000000000],SHIB[2086263.2536373800000000],TRX[1.0000000000000000],USD[0.0598887000005876] |
| 07983695 | AVAX[18.6916415800000000],DOGE[1.0000000000000000],ETH[0.0000012900000000],ETHW[0.1406296700000000],SHIB[11.0000000000000000],SOL[0.0000278600000000],USD[0.0032259246745886] |
| 07983706 | DOGE[2.0000000000000000],ETHW[0.2039747400000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0018565290899392] |
| 07983707 | CUSDT[3.0000000000000000],USD[0.0000009879806165] |
| 07983708 | CUSDT[1.0000000000000000],SHIB[651041.6666666600000000],USD[0.0000000000005120] |
| 07983716 | USD[20.0000000000000000] |
| 07983722 | CUSDT[1.0000000000000000],DOGE[269.8220549200000000],SHIB[689258.0053049400000000],USD[0.2703480867244581] |
| 07983723 | SHIB[823799.8582507400000000],TRX[1.0000000000000000],USD[0.0100000000000368] |
| 07983726 | CUSDT[1.0000000000000000],SHIB[439211.4249650200000000],USD[0.0000000000000655] |
| 07983728 | CUSDT[1.0000000000000000],DOGE[361.8856331500000000],SHIB[1395456.4629978700000000],USD[0.0027397535481248] |
| 07983738 | USD[21.7164446000000000] |
| 07983739 | CUSDT[3.0000000000000000],GRT[1.0001917300000000],SHIB[8805630.1912777400000000],USD[0.0000000078427618],USDT[1.0819124300000000] |
| 07983741 | CUSDT[0.0020751200000000],SHIB[0.8563638300000000],TRX[0.0008308700000000],USD[0.0001183878944407] |
| 07983742 | CUSDT[1.0000000000000000],MATIC[55.4684664500000000],USD[53.6700001642878 46] |
| 07983743 | DOGE[0.1215515000000000],USD[1.0860205816715823] |
| 07983745 | AVAX[1.0751275300000000],BRZ[2.0000000000000000],BTC[0.1671914400000000],CHF[181.2883268800000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],LINK[37.2046904500000000],PAXG[0.0000779000000000],SHIB[9.0000000000000000],SOL[29.3271634600000000],USD[1.2815039117210715] |
| 07983749 | CUSDT[2.0000000000000000],SHIB[1434147.4542303500000000],USD[0.0000000000080930] |
| 07983760 | BCH[0.0000000080332182],BRZ[0.0000000003507360],BTC[0.0000000019942937],CAD[0.0000000033344063],DOGE[0.0000032167398080],ETH[0.0000000010993118],EUR[0.0000000239606],KSHIB[0.0000000042075567],LTC[0.0000000090349870],PAXG[0.0000000039223038],SHIB[4.0000000000000000],TRX[0.0000000056494472],USD[0.0000000047077966],ZARB[0.0000000086913310] |
| 07983765 | BTC[0.0002408700000000],USD[0.0042386139126293] |
| 07983768 | USD[0.7490204450000000] |
| 07983776 | BTC[0.0048991000000000],USD[1.2851600000000000] |
| 07983777 | DOGE[1.0000000000000000],SHIB[6393861.8925831200000000],USD[0.0000000000000160] |
| 07983780 | AVAX[0.2000000000000000],BTC[0.0040000000000000],DOGE[170.9800000000000000],SHIB[9200000.0000000000000000],TRX[70.0000000000000000],USD[0.1379450580000000] |
| 07983781 | USD[0.0024793885967927] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07983784 | SOL[2.47153499000000000],USD[0.010000155222263] |
| 07983795 | NFT (354848938862680961)[1],NFT (478054117198373419)[1],SHIB[1006534.358230996881566,4],USD[13.011770714055970] |
| 07983802 | USD[20.000000000000000] |
| 07983804 | ETH[0.398748280000000],ETHW[0.398748280000000],USD[8000.000248260771956] |
| 07983810 | AAVE[0.000000021800000],ALGO[77.816467503957479,0],BCH[0.000000086408640],GRT[0.00000001598700,7],LINK[0.00000007964203,6],MATIC[0.00000000232305,91],NFT (387417903167878605)[1],SHIB[0.000000003274118,4],SOL[0.00000008493581,6],SUSHI[0.00000006692407],TRX[0.00000006711822],USD[0.00000008216133] |
| 07983815 | ALGO[1380.116784220000000],AVAX[6.348988280000000],BRZ[1.000000000000000],BTC[0.026057010000000],ETH[0.090846850000000],ETHW[0.089796040000000],LINK[118.976153260000000],MATIC[145.506173740000000],SHIB[1.000000000000000],SOL[27.484076740000000],USD[0.000000445934425] |
| 07983833 | USD[21.506057720000000] |
| 07983837 | USD[50.000000000000000] |
| 07983845 | CUSDT[1.000000000000000],SHIB[391137.820308650000000],USD[0.003607710007258] |
| 07983847 | CUSDT[1.000000000000000],NFT (573992935129325792)[1],USD[9.261235580000000],USDT[0.000000062639048] |
| 07983848 | CUSDT[2.000000000000000],MATIC[7.305141450000000],SHIB[553359.683794460000000],USD[25.020000032291265] |
| 07983853 | SHIB[98822449.810468490000000],USD[0.000000092897644],USDT[0.000000016098933] |
| 07983855 | USD[0.000000021036013] |
| 07983856 | BRZ[1.000000000000000],CUSDT[1140.835358540000000],DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[224581098.918545270000000],TRX[7.000000000000000],USD[1.000000001264127],USDT[1.000000000000000] |
| 07983870 | BRZ[1168.965564890000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.111616860000000],ETHW[0.110510300000000],GRT[240.383024040000000],LINK[24.120224410000000],MATIC[138.692985980000000],SHIB[15958131.802697550000000],SOL[0.028823560000000],TRX[2.000000000000000],USD[1.121190798719846,4],USDT[1.083761620000000] |
| 07983874 | USD[20.000000000000000] |
| 07983875 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[9.196357405380377] |
| 07983878 | BTC[0.009500000000000] |
| 07983882 | ETH[0.024000000000000],ETHW[0.024000000000000],USD[3.623228800000000] |
| 07983888 | SHIB[1.000000000000000],USD[0.000058687480472] |
| 07983893 | CUSDT[1.000000000000000],DOGE[302.317052360000000],SHIB[1237939.686743190000000],USD[0.004566731305936,1] |
| 07983907 | USD[0.000007981 7674000] |
| 07983917 | ETH[0.143934090000000],ETHW[0.098326063651695,0],USD[0.317257247180255,6] |
| 07983918 | NFT (370908191600010940)[1],NFT (405418652238182025)[1],NFT (422599442284079426)[1],NFT (424421624266626141)[1],NFT (437833290270035484)[1],NFT (464805099495278805)[1],NFT (531645226145683892)[1],NFT (536849334679081560)[1],SHIB[1.000000000000000],USD[0.750000009088778] |
| 07983920 | USD[0.000018990886360] |
| 07983924 | DOGE[1.000000000000000],TRX[313.992211291223731,4],USD[0.035758447300861,8] |
| 07983935 | CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[758.546291715688052,5] |
| 07983937 | DOGE[1.000000000000000],SHIB[3779031 0.122859580000000],USD[0.006722970000426,9] |
| 07983939 | BAT[1.015850170000000],BRZ[6.439103220000000],BTC[0.000001939165744],CUSDT[13.000000000000000],DOGE[14.755041450000000],PAXG[0.000001490000000],TRX[8.000000000000000],USD[0.000087920566870] |
| 07983944 | KSHIB[65.083565340000000],SHIB[139416.959322260000000],TRX[1.000000000000000],USD[0.000000004152804] |
| 07983946 | CUSDT[1.000000000000000],MATIC[0.000000078712800],TRX[1.000000000000000],USD[0.006111380909229,2] |
| 07983948 | BRZ[39.323784220000000],CUSDT[2.000000000000000],USD[0.391877417541453] |
| 07983954 | SHIB[0.000000084975072],USD[0.002989853505132,1] |
| 07983971 | SHIB[7000000.000000000000000],USD[1.022220000000000] |
| 07983977 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],MATIC[0.002136460000000],NFT (364765065397556298)[1],NFT (421558146718077842)[1],SHIB[85900691.446869390000000],SOL[2.084411890000000,0],TRX[2.000000000000000],USD[37.532476904216514,5] |
| 07983985 | USD[108.574282720000000,0] |
| 07983998 | USD[21.506057720000000] |
| 07984002 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[3017754.191463070000000],USD[0.000000000015511] |
| 07984003 | USD[0.001369860000000] |
| 07984013 | DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[1994.558804030000000],SOL[0.000000100000000],USD[1420.709576392602,4550] |
| 07984017 | SOL[11.738837500000000],USD[3.500000000000000] |
| 07984018 | CUSDT[2.000000000000000],SHIB[1426430.113811420000000],USD[0.008774800000007386] |
| 07984024 | ETH[0.230000000000000],ETHW[0.230000000000000],USD[1.155540000000000] |
| 07984031 | USD[0.005431565424916,1] |
| 07984041 | ETH[0.014358480000000],ETHW[0.014180640000000],MATIC[22.922578722760301,8],NFT (310348706071017001)[1],NFT (434062463451906599)[1],NFT (485858198400461422)[1],NFT (489212519992887438)[1],NFT (572980394163308439)[1],SHIB[2003319.644672860000000],SOL[0.306393770000000],USD[0.000000309182622,8] |
| 07984042 | USD[0.028735145583 7770] |
| 07984046 | USD[0.001594171028166,5] |
| 07984048 | LTC[0.009000000000000],USDT[46.539346904000000,0] |
| 07984052 | AUD[7.124823660000000],CUSDT[2.000000000000000],DOGE[18.596465790000000],EUR[4.599153690000000],SUSHI[0.484115900000000],USD[9.675095222580456,9] |
| 07984055 | BTC[0.00182771000000,0],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[3544790.903298600000000],USD[108.509625538778348,3] |
| 07984059 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],SHIB[8803408.191725250000000],TRX[1.000000000000000],USD[0.000000000002210] |
| 07984064 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[98.710630260000000],SHIB[2521142.991969660000000],USD[0.000000016523189] |
| 07984093 | CUSDT[1.000000000000000],DOGE[174.992112930000000],ETH[0.012314780000000],ETHW[0.012164300000000],SHIB[884913.212028540000000],TRX[1.000000000000000],USD[0.010018004493135] |
| 07984094 | BRZ[1.000000000000000],SHIB[1355932.203389830000000],USD[0.000000000000375] |
| 07984099 | BAT[0.000083260000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[0.000141710000000],USD[0.003787201004616,2] |
| 07984100 | USD[21.506057720000000] |
| 07984103 | DOGE[1.000000000000000],SHIB[6786382.887845990000000],USD[0.010000000005850] |
| 07984111 | USD[20.000000000000000] |
| 07984114 | USD[0.847845927251500,0],USDT[0.000000047994138] |
| 07984115 | SHIB[40659300.000000000000000],USD[0.558000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07984126 | USD[1.2392496000000000] |
| 07984128 | SHIB[4990508.2919656100000000],USD[0.0000000055312978] |
| 07984144 | USD[1.7125092000000000] |
| 07984149 | SHIB[127372.3092599600000000],USD[0.0000000000005404] |
| 07984150 | USD[20.0000000000000000] |
| 07984152 | SHIB[46252655.1509656100000000],USD[0.6623180000000000] |
| 07984159 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],NFT (454199759576009628)[1],NFT (475921448897437644)[1],NFT (550386092574278359)[1],NFT (568705950761505256)[1],SHIB[5.0254679500000000],SOL[1.7053210355860180],TRX[508.1596370000000000],USD[72.8139517149596383] |
| 07984160 | BTC[0.0001685100000000],USD[0.0001922697586708] |
| 07984165 | USD[0.0058686000000000] |
| 07984172 | SHIB[139065.2184333200000000],USD[16.2833174500003475] |
| 07984174 | USD[10.8662571300000000] |
| 07984178 | USD[98.4098694480000000],USDT[1.4449446000000000] |
| 07984179 | USD[32.1915837141951483] |
| 07984182 | USD[20.0000000000000000] |
| 07984187 | SUSHI[0.0000000090031655],USD[0.1960238257443167] |
| 07984192 | USD[1183.9229604000000000] |
| 07984196 | SHIB[37388.9669127832441430],USD[0.0000000072106588] |
| 07984209 | SHIB[3853564.5472061600000000],TRX[1.0000000000000000],USD[0.0000000000004440] |
| 07984210 | BTC[0.0012938000000000],TRX[1.0000000000000000],USD[0.0101545829142620] |
| 07984215 | BTC[0.0000000009754520],SHIB[0.0276802500000000],SOL[0.0000000064431502],USD[0.0000000035177691] |
| 07984222 | BTC[0.0000000100000000],SHIB[1.0000000000000000],USD[0.1185989056294295] |
| 07984240 | SOL[0.0000000100000000],USD[0.0000011878229426] |
| 07984242 | BTC[0.0000000044198950],ETH[0.0000000069731855],USD[0.0941819599766772] |
| 07984250 | CUSDT[1.0000000000000000],USD[15.4264408700009520] |
| 07984253 | USD[0.0000003450887607] |
| 07984270 | TRX[1.0000000000000000],USD[0.0000000000005532] |
| 07984276 | SHIB[74147.7619047600000000],USD[5.0122563900001280] |
| 07984288 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0007922222239238] |
| 07984292 | USD[21.5060577200000000] |
| 07984298 | SOL[0.0000000034012800],USD[1.5617205577526960] |
| 07984301 | CUSDT[1.0000000000000000],SHIB[231356.8185129800000000],USD[0.0002739800007030] |
| 07984306 | USDT[0.0000000043836300] |
| 07984308 | BTC[0.0000000011200000],SOL[0.0091015000000000],USD[2.2157000000000000] |
| 07984311 | BTC[0.0001653300000000],USD[0.0003628973710306] |
| 07984316 | USD[500.0100000000000000] |
| 07984317 | SHIB[1.0000000000000000],USD[5.4602183255430714] |
| 07984321 | SHIB[2000000.0000000000000000],USD[0.2637260000000000] |
| 07984324 | USD[0.0674632466195717] |
| 07984326 | BF_POINT[200.0000000000000000],BTC[0.0038928100000000],CUSDT[4935.5583864900000000],SHIB[1.0000000000000000],USD[0.0000134876450568] |
| 07984327 | USD[0.0100000066346340],USDT[49.7054643000000000] |
| 07984328 | USD[20.0000000000000000] |
| 07984344 | DOGE[105.3236848772709117],ETH[0.0297494700000000],ETHW[0.0293801100000000],SHIB[3606690.0278713100000000],SOL[0.0000000092464248],UNI[2.4553046285260000],USD[0.0000069412891817],USDT[0.0000000075009418] |
| 07984347 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],NFT (300560853039332467)[1],NFT (346007555875917218)[1],NFT (384468912339527805)[1],NFT (497411406984623382)[1],SOL[2.8741973800000000],USD[0.0045597732165309] |
| 07984350 | CUSDT[16.0000000000000000],DOGE[3.0000000000000000],MKR[0.2431444800000000],SHIB[3.0000000000000000],USD[0.8911375059342046] |
| 07984355 | SHIB[197841.1357645100000000],USD[0.0211559302823543] |
| 07984357 | TRX[0.0066558200000000],USD[0.0017437729049781] |
| 07984364 | USDT[1.3019030039275586] |
| 07984367 | DOGE[125.0000000000000000],SHIB[900000.3529411800000000],SOL[0.0000000050000000],USD[0.5144139051624899] |
| 07984376 | SHIB[899300.0000000000000000],SOL[1.3168800000000000],USD[0.7590000000000000] |
| 07984387 | USD[0.0044983920000000] |
| 07984392 | CUSDT[1.0000000000000000],SOL[0.1761036600000000],USD[0.3735392032180572] |
| 07984394 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0097963702378364] |
| 07984403 | SHIB[7243203.6673157600000000],TRX[1.0000000000000000],USD[0.0000000000001616] |
| 07984409 | SHIB[1598600.0000000000000000],USD[1.6086320000000000] |
| 07984418 | USD[5.1062813600000000] |
| 07984425 | BRZ[0.0000000338132279],BTC[0.0000000100000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000023227571],GRT[0.0000000079042296],LINK[0.4093649395192644],SHIB[1.0000000000000000],USD[0.0001581479395736] |
| 07984435 | USD[20.0000000000000000] |
| 07984444 | SHIB[918568.5433087300000000],USD[18.5527069800003291] |
| 07984446 | SOL[1.9980000000000000],USD[10.7225000000000000] |
| 07984450 | ETH[0.0003907664919562],ETHW[0.0003907664919562],TRX[0.1749079379266048],USD[0.0000000112686324] |
| 07984455 | CUSDT[2.0000000000000000],SHIB[178674.3390034400000000],SOL[0.0710466700000000],USD[0.0000000021961839] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07984458 | BF_POINT[100.000000000000000000],NFT (3629197067727118860)[1],NFT (3769881238212672225)[1],SHIB[1.000000000000000000],USD[0.000340409818921 9],USDT[0.000247095255 7226] |
| 07984466 | BTC[0.001840283835865 2],SOL[0.000000007805766 1],USD[0.000000481965943] |
| 07984473 | CUSDT[1.000000000000000000],DOGE[192.334693130000000000],USD[0.000000002499 2450] |
| 07984476 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5082717.650096620000000000],USD[0.0021863300006 315] |
| 07984478 | ETH[0.002860440000000000],ETHW[0.002819402959 5840] |
| 07984482 | DOGE[1.000000000000000000],SHIB[163914.507392760000000000],USD[0.000000000005644] |
| 07984490 | BAT[1.007360260000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[9425781.526032670000000000],SOL[22.962346840000000000],TRX[1.000000000000000000],UNI[1.063068530000000000],USD[0.000000702543 8709] |
| 07984491 | USD[0.428215000000000000] |
| 07984494 | CUSDT[1.000000000000000000],USD[0.001153343107 4186] |
| 07984495 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.008826370470 4502] |
| 07984498 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[3840829.534477750000000000],USD[0.000000000005417] |
| 07984502 | BRZ[1.000000000000000000],BTC[0.005877870000000000],CUSDT[3.000000000000000000],DOGE[500.678334340000000000],ETH[0.057781510000000000],ETHW[0.057781510000000000],SHIB[266703.219326620000000000],TRX[1.000000000000000000],USD[0.000276295431 6047] |
| 07984514 | BTC[0.003326090000000000],CUSDT[3.000000000000000000],DOGE[80.172191240000000000],KSHIB[356.657039300000000000],NFT (3895438547114989940)[1],USD[0.066252441563 2854],USDT[10.794839350000000000] |
| 07984515 | ETH[0.000000700000000000],ETHW[0.000000650000000000],SOL[0.003431440000000000],TRX[0.986754310000000000] |
| 07984518 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[8308998.552423890000000000],USD[0.030000000006487] |
| 07984522 | CUSDT[3.000000000000000000],DOGE[375.120191910000000000],KSHIB[727.063663200000000000],SHIB[797818.680214970000000000],USD[0.000000029242 4598] |
| 07984531 | CUSDT[1.000000000000000000],USD[0.000000082035666] |
| 07984536 | USD[0.003496440000000000] |
| 07984538 | SHIB[18.000000000000000000],USD[173.719694596546 3547] |
| 07984539 | USD[20.000000000000000000] |
| 07984546 | BRZ[1.009902530000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],MATIC[294.009988030000000000],SOL[18.566311990000000000],TRX[1.000000000000000000],USD[43.983675335324 4481] |
| 07984553 | AAVE[0.000002800000000000],BAT[0.000089960000000000],BCH[0.000001500000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DAI[0.000183830000000000],DOGE[2.000000000000000000],ETH[0.000000020000000000],ETHW[0.000000020000000000],GRT[0.001768190000000000],KSHIB[138.023843610000000000],LINK[0.000002910000000000] [0],LTC[0.000003660000000000],MATIC[0.000096890000000000],MKR[0.000000040000000000],NFT (3366297446100362 21)[1],PAXG[0.005971220000000000],SHIB[1.274205390000000000],SOL[0.000008950000000000],SUSHI[0.000073000000000000],TRX[5.000000000000000000],UNI[0.000003550000000000],USD[0.000016383736318 1],USDT[0.000091810000000000] |
| 07984555 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[9217818.737425900000000000],USD[0.044758680001 4576] |
| 07984567 | GRT[45.958600000000000000],USD[1.678693270000000000] |
| 07984577 | USD[99.622314030000000000] |
| 07984589 | SOL[0.084137750000000000] |
| 07984592 | USD[20.000000000000000000] |
| 07984593 | SHIB[142621.498201024333 5214],USD[0.000000096599658] |
| 07984596 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.039627980000000000],ETHW[0.039135500000000000],USD[0.041380947302104] |
| 07984597 | BCH[0.011645720000000000],CUSDT[1.000000000000000000],GRT[2.072785160000000000],KSHIB[256.419461210000000000],SHIB[339007.897204770000000000],TRX[38.620093070000000000],USD[3.358975835331 7332] |
| 07984598 | BAT[1.772236260000000000],BTC[0.000810700000000000],DOGE[9.610473030000000000],PAXG[0.003009470000000000],SHIB[21962.078931910000000000],USD[1.098178559611 5455],YF[0.000084940000000000] |
| 07984602 | AAVE[0.000000418195588],BAT[0.000000004462000],BCH[0.000000009249 4154],BTC[0.000000001853366],ETH[0.000000031762013],ETHW[0.000000052177925],GRT[0.000000045408044],LINK[0.000000002506000 0],MATIC[0.000000094305114],SHIB[12.000000002762729 2],SOL[0.000000049192896],SUSHI[0.000000003506134 4],USD[0.000000472195909],USDT[0.000265401535811 1] |
| 07984604 | CUSDT[1.000000000000000000],USD[0.000000000000924] |
| 07984617 | USD[0.001012663675760] |
| 07984618 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.032948340000000000],ETHW[0.032537640000000000],TRX[1.000000000000000000],USD[1.992479149774 7475] |
| 07984622 | CUSDT[3.000000000000000000],USD[0.118735029969 5280],USDT[0.004447473612 3605] |
| 07984629 | BTC[1.061933220000000000],ETH[1.780195890000000000],ETHW[1.779640430000000000],USD[8479.584205450000000000] |
| 07984638 | USD[0.116865400000000000] |
| 07984639 | NFT (3180886214540889 25)[1],NFT (46854524802007134 8)[1],USD[5.378769974050 3495] |
| 07984642 | ETH[0.494768400000000000],SHIB[3.000000000000000000],SOL[0.002548840000000000],USD[0.000112108442165],USDT[0.000000002414 0800] |
| 07984646 | CUSDT[1.000000000000000000],SHIB[824266.402901410000000000],USD[0.010000000004694] |
| 07984647 | USD[0.001201626667 8418] |
| 07984654 | BTC[0.000000020000000000],CUSDT[6.000000000000000000],DOGE[4.000000000000000000],MATIC[8.024484840000000000],SHIB[5.000000000000000000],SOL[0.000005100000000],TRX[1.000000000000000000],USD[0.009456423758 5623] |
| 07984667 | BTC[0.000000077159477],DOGE[0.000000003191372],GRT[0.000000010900813],MATIC[0.054668615761 9597],PAXG[0.000000011466604],SHIB[0.000000062062880],SUSHI[0.000000043008060],USD[0.000000094570063],USDT[0.000000048858 350] |
| 07984684 | TRX[0.000201000000000],USD[0.848853000000000000],USDT[0.000000006362 7268] |
| 07984685 | ETHW[0.367192041942 7110],NFT (316569636355646326)[1],NFT (346712841728930452)[1],NFT (371285620483536721)[1],NFT (381403487080762383)[1],NFT (383994315794951392)[1],NFT (395699177454741992)[1],NFT (403730720867807995)[1],NFT (435456489456984058)[1],USD[0.000012556558 9338] |
| 07984687 | USD[0.000000381644 5563] |
| 07984693 | BTC[0.000000072881808],USD[0.004950689371 71] |
| 07984694 | BTC[0.016933260000000000] |
| 07984697 | CUSDT[1.000000000000000000],SHIB[3245391.132777510000000000],TRX[1.000000000000000000],USD[0.000000000006810] |
| 07984700 | DOGE[2.000000000000000000],ETH[0.417962270000000000],ETHW[0.417786550000000000],SHIB[8075325.364503780000000000],TRX[1.000000000000000000],USD[0.000038685992 0441] |
| 07984703 | USD[0.000001492489 9784] |
| 07984727 | BAT[1.503781490000000000],GRT[1.036358700000000000],USD[3.953090262 1469798] |
| 07984731 | BRZ[2.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],SHIB[12835311.517956210000000000],SOL[1.971065750000000],TRX[459.412318050000000000],USD[0.000000058247 769] |
| 07984732 | USD[20.000000000000000000] |
| 07984738 | CUSDT[3.000000000000000000],DOGE[0.000061480000000],SHIB[2.000000000000000000],TRX[2.000002660000000],USD[8.734978884257 0208] |
| 07984752 | AVAX[81.200000000000000000],BTC[0.402056859440000],DOGE[800.000000000000000000],ETH[6.165966470000000],ETHW[6.165966470000000000],USD[2.617383200000000000] |
| 07984756 | CUSDT[1.000000000000000000],KSHIB[947.606818970000000000],USD[3.236413590594 6655] |
| 07984763 | DOGE[1.000000000000000000],SHIB[8003956.229217320000000000],USD[0.010000000005208] |
| 07984771 | SHIB[16530277.617679680000000000],USD[18.316351160325 8998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07984773 | CUSDT[3.000000000000000000],SHIB[1063014.1194232700000000],USD[0.0000000000008478] |
| 07984779 | BTC[0.0008455000000000] |
| 07984784 | BTC[0.0000000079862645],USD[0.7311892605485014],USDT[0.000000001702088] |
| 07984785 | USD[21.5060577200000000] |
| 07984796 | BTC[0.0000020360000000000],ETH[0.4504682300000000],ETHW[0.4502791700000000],SHIB[2519704.9990607500000000],TRX[2.0000000000000000],USD[8.7193601656081601] |
| 07984805 | NFT[3241369385828205021[1],SOL[1.8999940000000000],USDT[4989.0000000000000000] |
| 07984810 | USD[0.0000000055837515] |
| 07984816 | SHIB[5280984.1256574500000000] |
| 07984822 | SHIB[2000000.0000000000000000],USD[1.5887200000000000] |
| 07984832 | USD[0.0092331430899324] |
| 07984834 | BTC[0.0000000071574314],GRT[0.0000000070185456],KSHIB[0.0000000060475858],MATIC[0.0000000002674000],SHIB[0.0000000056543789],USDT[2.9645924593446964] |
| 07984836 | USD[0.0000498228730770] |
| 07984843 | CUSDT[1.0000000000000000],ETH[0.0015681900000000],ETHW[0.0015545100000000],SOL[3.8665659800000000],USD[0.0000081424186712] |
| 07984844 | AVAX[0.6520134778300000],BTC[0.0007384409365285],DOGE[115.9015837590230000],ETH[0.0120680751346656],ETHW[0.0119175951346656],KSHIB[0.0000000099653648],MATIC[0.0000000043920969],SHIB[3.0000000028483000],TRX[150.7636061894716121],UNI[0.0000000094306552],USD[0.0046149521548585],USDT[0.0000000063927] |
| 07984852 | BRZ[3.0000000000000000],BTC[0.0000000016088188],CUSDT[5.0000000000000000],GRT[1.0000000000000000],KSHIB[530.0024095300000000],SHIB[674441.9285111100000000],USD[0.0624044884516188] |
| 07984861 | SHIB[27099800.0000000000000000],USD[0.7306640000000000] |
| 07984864 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0002247214271801] |
| 07984866 | CUSDT[1.0000000000000000],DOGE[341.2656320500000000],USD[0.0000000181681165] |
| 07984871 | CUSDT[2.0000000000000000],SHIB[1838282.8462623600000000],USD[0.0000000000005079] |
| 07984878 | AVAX[7.6449581600000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DAI[85.3704804200000000],DOGE[1.0000000000000000],ETHW[1.2404314100000000],SHIB[9995274.1031098300000000],SOL[27.4463808900000000],TRX[3.0000000000000000],USD[1826.9621167442345139] |
| 07984890 | USD[20.0000000000000000] |
| 07984902 | CUSDT[2.0000000000000000],KSHIB[329.7045609700000000],SHIB[1132195.6005554200000000],USD[0.0105044403521110] |
| 07984906 | BTC[0.0000000079647098],SOL[0.0000000885090044],USDT[0.0000000060000000] |
| 07984915 | USD[20.0000000000000000] |
| 07984917 | KSHIB[1.0099729400000000],SHIB[1123465.8252973700000000],USD[1.0676581861994863] |
| 07984926 | USD[10.8660585700000000] |
| 07984930 | BRZ[1.0000000000000000],SHIB[4469176.8208383900000000],USD[108.6605857200004532] |
| 07984938 | USD[21.5060577200000000] |
| 07984940 | TRX[114.3806611400000000],USD[0.0000000001299260] |
| 07984946 | USD[7.6994644758000000] |
| 07984948 | CUSDT[1.0000000000000000],USD[0.0000000000003746] |
| 07984953 | CUSDT[1.0000000000000000],DOGE[35.9926556800000000],ETH[0.0229158100000000],ETHW[0.0226285300000000],USD[0.0000133501299245] |
| 07984959 | CUSDT[2.0000000000000000],DOGE[54812.3098289300000000],SHIB[48761668.8744941100000000],USD[0.0000000027985465] |
| 07984970 | SHIB[54150982.7266621400000000] |
| 07984983 | USD[0.0004235317882976] |
| 07984984 | USD[20.0000000000000000] |
| 07984989 | USD[4.3411112000000000] |
| 07984991 | TRX[1.0000000000000000],USD[0.0044495053673937] |
| 07984992 | AVAX[0.0000000012923716],BRZ[0.0000000335582871],CUSDT[0.0000000076720000],DAI[0.0000000035355834],DOGE[0.0000000070652802],SHIB[0.0000000203940808],SUSHI[0.0000000070031173],TRX[0.0000000030047854],USD[0.0012324047688606] |
| 07984998 | USD[20.0000000000000000] |
| 07985000 | DOGE[1.0000000000000000],SHIB[1274327.6061547900000000],TRX[3.0000000000000000],USD[0.3405646295717554] |
| 07985005 | NFT[2931657273766585271[1],NFT[2940912890234533481[1],NFT[2959062727202014451[1],NFT[3015039692389447571[1],NFT[3155116481168258151[1],NFT[3408868516685852311[1],NFT[3420589948251576711[1],NFT[4138424142974637031[1],NFT[4142427924249327401[1],NFT[4220496132004357181[1],NFT[5055273618926312761[1],NFT[5125398651030919791[1],NFT[5183341498776641171[1],NFT[5338284073543548081[1],NFT[5428259890245040631[1],NFT[5616934811838849781[1],NFT[5710421685513479421[1],SOL[1.5872273800000000],USDl[0.0000001583448610],USDT[0.0000000067923365] |
| 07985006 | BTC[0.0000000034832208],LINK[0.0000000094200000],MATIC[0.0000000000000000],USD[0.0000000047879098],USDT[0.0000000081304460] |
| 07985018 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[4.1218774100000000],USD[0.0071513889599356] |
| 07985024 | SHIB[1.0000000000000000],USD[0.0000001598709035] |
| 07985038 | USD[4.8370840000000000] |
| 07985039 | USD[20.0000000000000000] |
| 07985048 | LINK[0.3602869800000000],MATIC[5.7928780400000000],USD[0.0000025759266647] |
| 07985056 | ETH[0.0000000002076767],ETHW[0.0000000002076767],TRX[0.0000000047996036],USD[136.6749835999225799] |
| 07985067 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000010200000000],SHIB[2.0000000000000000],USD[0.0000000095512772] |
| 07985070 | SOL[0.0095218200000000],USD[0.0097878706015276] |
| 07985073 | CUSDT[1.0000000000000000],SHIB[574968.1810042900000000],TRX[1.0000000000000000],USD[0.0000456600015077] |
| 07985078 | USD[20.0000000000000000] |
| 07985092 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[25664.0316137600000000],TRX[1.0000000000000000],USD[0.0636063975111476],USDT[0.0000091511754613] |
| 07985094 | SHIB[78543.7.6311755300000000],TRX[1.0000000000000000],USD[0.0000000000006052] |
| 07985103 | USD[20.0000000000000000] |
| 07985104 | BRZ[1.0000000000000000],ETH[0.1260356689176400],ETHW[0.1249059089176400],GRT[1.0031373500000000],MATIC[0.0000000056631119],TRX[1.0000000000000000],USD[0.0100417499926788] |
| 07985110 | CUSDT[20.9958240000000000],USD[0.0026730982532389] |
| 07985122 | TRX[0.3005716100000000],USD[0.0012411500000000] |
| 07985123 | BTC[0.0581130000000000],SOL[7.3591819253254802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07985125 | BTC[0.000095277360000000],SOL[0.199920000000000000] |
| 07985130 | BTC[0.058096590000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.030082372020707146] |
| 07985135 | CUSDT[1.000000000000000000],SHIB[481534.964422960000000000],USD[0.002579000007357] |
| 07985142 | USD[0.000001923332555550] |
| 07985152 | CUSDT[1.000000000000000000],TRX[5477.521471190000000000],USD[0.010000003925708] |
| 07985160 | BTC[0.000000088400000000],DOGE[0.000000002720000000],USD[0.002508754111021700] |
| 07985165 | SOL[0.439582000000000000],USD[0.000000000965750033],USDT[2.250531870000000000] |
| 07985169 | CUSDT[1.000000000000000000],DOGE[89.425366740000000000],USD[0.000000002683335900] |
| 07985175 | DOGE[1.000000000000000000],SHIB[1333448.509596850000000000],USD[0.000000000004906] |
| 07985188 | ETH[0.001174730000000000],ETHW[0.001161050000000000],SHIB[101580.970802350000000000],USD[21.5062927588559704] |
| 07985194 | USD[0.000001976549421900] |
| 07985207 | AVAX[0.000001920000000000],BTC[0.000000021132942200],CHF[0.000281445891270000],DOGE[0.002140650000000000],ETH[0.000000052010517],ETHW[0.000000052010517],SOL[0.000001050653662500],TRX[0.002129220000000000],USD[0.000501013172884],USDT[0.000000091246154] |
| 07985209 | BTC[0.000300000000000000],DOGE[96.000000000000000000],SHIB[100000.000000000000000000],USD[1.013371008000000000] |
| 07985211 | USD[1.717310000000000000] |
| 07985212 | MATIC[30.000000000000000000],SHIB[4600000.000000000000000000],USD[1.063287080000000000] |
| 07985213 | BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000049205300],DOGE[8.000000000000000000],ETH[0.000000043736944],ETHW[0.000000000621794],GRT[2.000000000000000000],SHIB[24.000000000000000000],TRX[13.000000000000000000],USD[0.000195124907565ZZZZ],USDT[0.000000095154107] |
| 07985214 | USD[1.084187310000000000] |
| 07985226 | AAVE[0.125373500000000000],BAT[63.604100000000000000],BCH[0.114101000000000000],BRZ[114.000000000000000000],BTC[0.000484420000000000],DOGE[1.592950000000000000],ETH[0.001122830000000000],ETHW[0.001122830000000000],GRT[76.669900000000000000],KSHIB[517.378500000000000000],LINK[2.718300000000000000],LTC[0.039955000000000000],MATIC[48.641500000000000000],MKR[0.011725450000000000],SOL[0.014650500000000000],SUSHI[7.608125000000000000],TRX[85.912900000000000000],USD[0.917572170543492430],USDT[0.000000069309061] |
| 07985229 | USD[20.000000000000000000] |
| 07985232 | BCH[0.009299840000000000],DOGE[18.489239390000000000],ETH[0.000779780000000000],PAXG[0.004734810000000000],USD[0.000002343834572400] |
| 07985234 | USD[20.000000000000000000] |
| 07985242 | BRZ[0.000514870000000000],CUSDT[17.000000000000000000],DOGE[1.000000000000000000],TRX[1.000845060000000000],USD[0.0065397310367097] |
| 07985246 | SHIB[480884.027256520000000000],TRX[1.000000000000000000],USD[0.000000000001693] |
| 07985249 | USD[100.000000000000000000] |
| 07985255 | CUSDT[1.000000000000000000],SOL[0.543809000000000000],USD[0.000000057402598] |
| 07985264 | DOGE[1.000000000000000000],SHIB[1336183.858898980000000000],USD[0.000000000003368] |
| 07985271 | USD[7.850135860000000000] |
| 07985272 | MATIC[0.000000018679260],USD[0.000000005534573],USDT[0.000022739246962] |
| 07985276 | BAT[0.000000099937252],BCH[0.010359500000000000],BRZ[1.000000000000000000],BTC[0.045723114106095],CUSDT[3.000000000000000000],DOGE[5.000000000000000000],SHIB[47.065802800000000000],TRX[1.000000000000000000],USD[0.331949946230171],USDT[3.233246270000000000] |
| 07985290 | SHIB[5.000000000000000000],SOL[1.071780030000000000],USD[0.002382844846692] |
| 07985291 | USD[20.000000000000000000] |
| 07985313 | USD[0.009325215747020280] |
| 07985322 | USD[0.000002301542200] |
| 07985323 | CUSDT[2.000000000000000000],MATIC[10.262159590000000000],SHIB[2323460.222860940000000000],TRX[1.000000000000000000],USD[0.000000036097981] |
| 07985324 | NFT [33715156444324727291],NFT [42950731842903600001],SOL[2.619860500000000000],TRX[1.000000000000000000],USD[0.000000287597538Z] |
| 07985336 | DOGE[4.000000000000000000],NFT [50189922413300212141],NFT [57219160817390358241],SHIB[14.765821720000000000],SOL[9.418146210000000000],USD[4.115556762041282],USDT[0.000000013405754] |
| 07985337 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[6491.909537440000000000],ETH[0.475752280000000000],ETHW[0.475552640000000000],SHIB[24798815.678075570000000000],TRX[2.000000000000000000],USD[0.000085225900917] |
| 07985339 | BTC[0.017017130000000000],DOGE[2.000000000000000000],USD[0.000584216342840] |
| 07985340 | CUSDT[3.000000000000000000],SHIB[1316834.657296270000000000],USD[8.723136400006314] |
| 07985344 | USD[20.000000000000000000] |
| 07985356 | CUSDT[1.000000000000000000],SHIB[4717698.629727660000000000],TRX[2.000000000000000000],USD[648.154171547112303Z],USDT[540.185485560000000000] |
| 07985363 | ETH[0.000000079256796],ETHW[0.028533767925679Z],EUR[0.000000002963230],USD[118.2993524499048279],USDT[0.000000072774912] |
| 07985365 | SOL[0.004454900000000000],USD[0.000008912785183] |
| 07985367 | USD[20.000000000000000000] |
| 07985369 | DOGE[2.000000000000000000],USD[0.000308339583735S5] |
| 07985370 | ETH[0.015143580000000000],ETHW[0.015143580000000000],USD[47417.3427654000000000] |
| 07985374 | USD[20.000000000000000000] |
| 07985378 | DOGE[1.000000000000000000],SHIB[2995128.262640330000000000],USD[0.010000000006305] |
| 07985380 | BAT[245.927604150000000000],BRZ[7.570954690000000000],CUSDT[190.062562570000000000],DOGE[51.159867010000000000],LINK[8.718313990000000000],SHIB[2338081Z.719366000000000000],TRX[5014.923880050000000000],USD[0.003876604596450] |
| 07985389 | BAT[1.000246510000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SHIB[4384348.440381640000000000],USD[0.050000000009125] |
| 07985391 | BRZ[2.000000000000000000],BTC[0.000000017274220],DOGE[2.000000091527107],ETH[0.000000076583310],SHIB[3.000000000621680],SOL[0.000000031571391],SUSHI[0.000000078460950],USD[0.002239341683412Z] |
| 07985399 | USD[0.8698322545507147] |
| 07985403 | ETH[0.0023267100000000],ETHW[0.00229935000000000],USD[0.030632956901002] |
| 07985405 | CUSDT[1.000000000000000000],USD[6.671135529180371Z] |
| 07985426 | USD[-499.999999989492475],USDT[997.472550620000000000] |
| 07985431 | DOGE[7.000000000000000000],SHIB[2598600.000000000000000000],USD[0.060465418000000000] |
| 07985440 | USD[0.063894963566976Z] |
| 07985441 | CUSDT[1.000000000000000000],SHIB[349015.775513050000000000],USD[0.000000000002285] |
| 07985443 | DOGE[0.988000000000000000],TRX[4.847000000000000000],USD[2.776554278000000000] |
| 07985445 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000140905785] |
| 07985451 | ETH[0.000000570000000000],ETHW[0.062020840000000000],SHIB[2.000000000000000000],SOL[0.000005560000000000],USD[0.0005027410476680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07985461 | BTC[0.0268665300000000],DOGE[1.000000000000000],GRT[1.0031373500000000],SHIB[6724632.784057630000000],SOL[4.6169115600000000],TRX[2.000000000000000],USD[0.1217284481012290] |
| 07985469 | BCH[0.0329670000000000],CUSDT[150.0000000000000000],EUR[11.0000000000000000],GRT[23.9760000000000000],PAXG[0.0186000000000000],SOL[0.1631368000000000],USD[0.0001395533276080],USDT[9.9900000000000000] |
| 07985484 | NFT [506947322312861384][1],USDT[1.9893126000000000] |
| 07985488 | AAVE[3.7414277900000000],BRZ[1.0000000000000000],BTC[0.0083066300000000],CUSDT[1.0000000000000000],LINK[33.1450118900000000],TRX[1.0000000000000000],USD[2000.0006046996883315] |
| 07985495 | DOGE[1.0000000000000000],ETH[0.0000000043945350],GRT[1.0002830300000000],USD[0.0000000010687703] |
| 07985499 | USD[43.4630435300000000] |
| 07985502 | USD[0.6359259680000000],USDT[0.0094280000000000] |
| 07985505 | CUSDT[1.0000000000000000],MATIC[5.7423382200000000],SHIB[1026820.2800087800000000],TRX[1.0000000000000000],USD[0.0000003442996] |
| 07985511 | CUSDT[7.0000000000000000],DOGE[348.7302999300000000],ETHW[0.0185692500000000],ETHW[0.0183366900000000],MATIC[61.5631030100000000],NFT [397588618967689911][1],SHIB[1510074.8995457100000000],SOL[0.9398292300000000],TRX[2.0000000000000000],USD[0.0000000158170720] |
| 07985520 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[1.0645841700000000],ETHW[1.0641370500000000],TRX[2.0000000000000000],USD[0.0793389437657825] |
| 07985535 | CUSDT[2.0000000000000000],SHIB[1868219.4571527400000000],USD[0.0200000000006784] |
| 07985536 | DOGE[1.0000000000000000],SOL[0.0002213000000000],USD[0.0000019798340681] |
| 07985539 | SHIB[8252344.6292359600000000],USD[500.0000000000002788] |
| 07985541 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.7457804006127700],ETHW[0.7454671406127700],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000073926221295],USDT[1.0586990600000000] |
| 07985542 | BAT[7.9169296600000000],CUSDT[6.0000000000000000],ETH[0.0077023600000000],ETHW[0.0076066000000000],LTC[0.1448124200000000],NFT [352301483868860383][1],SOL[0.1448872400000000],SUSHI[3.0234096200000000],TRX[1.0000000000000000],USD[3371.8247661515311336] |
| 07985557 | CUSDT[1.0000000000000000],SHIB[221641.1017088900000000],USD[1.0861892297122771],USDT[4.3230536500000000] |
| 07985561 | BTC[0.0001603300000000],CUSDT[2.0000000000000000],DOGE[17.4510294400000000],KSHIB[131.2553340000000000],SOL[0.0211070100000000],TRX[50.9971368400000000],USD[16.3281281569582216] |
| 07985569 | CUSDT[1.0000000000000000],DOGE[24275793.7502013000000000],USD[0.0100000000000034] |
| 07985576 | ETH[1.1809980000000000],ETHW[1.1809980000000000],USD[3.9826168000000000] |
| 07985581 | CUSDT[1.0000000000000000],SHIB[152059.4060017700000000],TRX[1.0000000000000000],USD[0.0080060739465779] |
| 07985584 | USD[11.3084515600000000] |
| 07985591 | BCH[0.0024157400000000],CUSDT[1.0000000000000000],DOGE[14.0082995200000000],ETH[0.0003201400000000],ETHW[0.0003201400000000],SOL[0.0132109700000000],USD[0.6739227251740322] |
| 07985593 | BAT[0.0000000345164740],BTC[0.0000000027991674],CUSDT[1.0000000000000000],ETH[0.0271272386358286],ETHW[0.0267869386358286],LINK[0.0000000081632415],LTC[0.6011745400000000],USD[0.0000003616322083] |
| 07985599 | BTC[0.0000024199732900],DOGE[1.0000000028880283],NFT [416668983194963194][1],NFT [534998187938066959][1],SHIB[92885.0182075600000000],TRX[1.0000000000000000],USD[399.9046502176781997],USDT[0.0000091300000133] |
| 07985621 | USD[0.0000000108181619],USDT[0.0000000079453935] |
| 07985623 | USD[0.4386248700000000] |
| 07985636 | SOL[0.0880000000000000] |
| 07985638 | SHIB[33.4414856000000000],USD[0.0223487373514396] |
| 07985647 | BRZ[1.0000000000000000],BTC[0.0065780300000000],DOGE[913.1509166600000000],ETHW[0.2416704200000000],MATIC[10.7879976900000000],SHIB[52.0000000000000000],TRX[4.0000000000000000],USD[0.0001016794709800] |
| 07985655 | CUSDT[9.0000000000000000],DOGE[93.9464105700000000],LINK[1.6625584900000000],SHIB[418877.4085450900000000],SOL[0.4613917200000000],TRX[393.2706777174464080],UNI[4.1010433100000000],USD[0.0028145399252083] |
| 07985656 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0198119052053362] |
| 07985658 | BAT[0.0000000047764721],DOGE[0.0000000083391266],GRT[0.0000000088202658],LTC[0.0000000095402267],SHIB[91.7945945973403890],USD[0.0000000056767400] |
| 07985662 | BTC[0.0000000094340320],DOGE[0.0000000041975069],ETH[0.0000000081580000],ETHW[0.0000000081580000],KSHIB[0.0000000045571810],LINK[0.0000000032851450],LTC[0.0000000010486400],SHIB[0.0000000090438160],SOL[0.0000000055679468],TRX[0.0000000072939472],USD[0.2907059293597075],USDT[0.0000000017287086] |
| 07985668 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0087245665026287] |
| 07985673 | BRZ[2.0000000000000000],BTC[0.0000000079081211],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000001115900],NFT [391839520871288039][1],NFT [449671239065172113][1],NFT [519763149120915971][1],SHIB[1.0000000087705215],SOL[0.0000000001490505],TRX[1.0000000000000000],USD[0.0026240246925363] |
| 07985678 | GRT[0.0000000062786442],USD[0.0000000097654616] |
| 07985684 | BAT[34.2120741800000000],BRZ[1.0000000000000000],CUSDT[15.0000000000000000],ETH[0.2254126000000000],ETHW[0.2253311400000000],LINK[5.0242547300000000],SOL[3.8476299100000000],TRX[1.0000000000000000],USD[0.0039563879562834] |
| 07985688 | ETH[0.0006357100000000],ETHW[0.0006357100000000],USD[0.0013675630700037] |
| 07985689 | BAT[0.0751951600000000],CUSDT[500.9229617600000000],DOGE[1.0000000000000000],GRT[17.1930744000000000],SHIB[2051381.1253915800000000],USD[0.0000000084016346] |
| 07985692 | SHIB[99900.0000000000000000],USD[24.1100000000000000] |
| 07985694 | USD[21.5060577200000000] |
| 07985695 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0000000094052350],USD[0.0000000045326949] |
| 07985702 | USD[20.0000000000007078] |
| 07985706 | BTC[0.0001618400000000],TRX[1.3584090380961000] |
| 07985710 | BAT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0065045903778784],USDT[1.0000000000000000] |
| 07985723 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0073987744941448] |
| 07985727 | USD[0.0000000092000000],USDT[0.0000000073456415] |
| 07985729 | BAT[1.0016543300000000],BRZ[1.0000000000000000],BTC[0.0576990200000000],CUSDT[8.0000526000000000],DOGE[3.0000000000000000],ETH[0.3435625000000000],ETHW[0.1191829000000000],GRT[1.0000000000000000],SHIB[14.0000000000000000],SOL[10.3231939200000000],TRX[7.0000000000000000],USD[0.0008439128939430] |
| 07985730 | BTC[0.0009320000000000],ETH[0.0092700000000000],ETHW[0.2629270000000000],SHIB[2499200.0000000000000000],USD[832.5607252000000000] |
| 07985740 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SOL[15.3390410357826666],USD[0.0002578676236630],USDT[1.0751163500000000] |
| 07985745 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000000012183] |
| 07985755 | NFT [512142476041957057][1],USD[0.0000000019864074] |
| 07985756 | MATIC[199.8000000000000000],SHIB[6500000.0000000000000000],TRX[21022.8459790000000000],USD[1.0841100000000000] |
| 07985762 | USD[17.5804663680000000] |
| 07985766 | USD[30.0000000] |
| 07985771 | USD[0.0042471297982814] |
| 07985774 | CUSDT[3.0000000000000000],DOGE[710.7797943300000000],MATIC[29.3066129300000000],SHIB[2998592.7449103200000000],TRX[409.0159251100000000],USD[0.0000000141905768] |
| 07985775 | BRZ[2.0000000000000000],BTC[0.0174744000000000],CUSDT[1.0000000000000000],ETH[0.0778142400000000],ETHW[0.0768493600000000],SHIB[6984741.0617292900000000],USD[0.0034591730526976] |
| 07985776 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000071134108] |
| 07985777 | SHIB[633793.8902268900000000],TRX[1.0000000000000000],USD[0.0100000000006479] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07985797 | USD[3.398600.000000000000000000],USD[2.294000000000000000] |
| 07985801 | BCH[0.045410330000000000],BTC[0.000830723446400000],CUSDT[4.000025220000000000],DOGE[5.700524970000000000],ETH[0.006809609658000000],ETHW[0.006727529658000000],GRT[1.131075770000000000],MATIC[22.756919830000000000],SHIB[1.000000000000000000],TRX[1.000086780000000000],USD[0.000000014862714.2] |
| 07985802 | CUSDT[2.000000000000000000],DOGE[656.231642940000000000],MATIC[51.521697720000000000],USD[0.000000045787482] |
| 07985803 | CUSDT[1.000000000000000000],SHIB[1253289.885950620000000000],USD[0.000000000000000302] |
| 07985813 | SHIB[2688497.444909290000000000],TRX[1.000000000000000000],USD[0.010000000000337] |
| 07985815 | ETH[0.016255000000000000],ETHW[0.000250000000000000],USD[0.227873659972986.1] |
| 07985818 | CUSDT[1.000000000000000000],SHIB[1439810.504292680000000000],USD[0.000000000004308] |
| 07985824 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4295845.688515720000000000],USD[21.506057720000529.6] |
| 07985835 | SHIB[3045894.771334340000000000] |
| 07985837 | DOGE[1.000000000000000000],GRT[3.000000000000000000],NFT (295364541137336061)[1],NFT (325751790716646561)[1],NFT (367076087656129689)[1],NFT (476083256899659432)[1],NFT (476367580745254521)[1],NFT (484943114049797849)[1],NFT (491299092830738150)[1],NFT (492666447842201671)[1],NFT (495924839842852897)[1],NFT (518088035245297385)[1],NFT (560260194386817001)[1],NFT (562639242609480727)[1],NFT (571564251023005486)[1],NFT (571792840418631771)[1],SOL[0.000000027655000],TRX[2.000000000000000000],USD[0.000000005423014.0] |
| 07985843 | AVAX[0.381051630000000000],BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.000000000000000000],ETH[0.363300880000000000],GRT[2.000000000000000000],MATIC[222.552103690000000000],NFT (303480479698644673)[1],NFT (307670424437770843)[1],NFT (320014502656666469)[1],NFT (489435019304275895)[1],SHIB[1952707.079461100000000000],SOL[0.368112080000000000],TRX[3.000000000000000000],USD[2109.153717358017679.3],USD[51.050537160000000000] |
| 07985848 | SHIB[197582.431116980000000000],USD[0.000000000004438] |
| 07985850 | BCH[0.000000450000000000],BTC[0.000000200000000000],ETH[0.000001900000000000],ETHW[0.000001900000000000],PAXG[0.000000010000000000],SHIB[13.063826790000000000],SOL[0.000012520000000000],USD[60.324905384965608.9],USD[0.000251871821297.2] |
| 07985851 | MATIC[49.950000000000000000],SHIB[2000000.000000000000000000],SOL[0.499500000000000000],USD[4.581220000000000000] |
| 07985862 | USD[0.036015464000000000] |
| 07985866 | BTC[0.000002400000000000],CUSDT[9.000000000000000000],ETH[0.000000640000000000],ETHW[0.069224530000000000],LINK[0.854541530000000000],LTC[0.000001700000000000],MATIC[6.193951010000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000003232378730511] |
| 07985867 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000045000000000],DOGE[3.000000000000000000],ETH[-0.000000019019596],TRX[10.000000000000000000],USD[0.000055388050243],USDT[0.000000035224374] |
| 07985874 | BF_POINT[100.000000000000000000],CUSDT[4.000000000000000000],SHIB[5829888.509523330000000000],TRX[531.451650030000000000],USD[0.000000006367974] |
| 07985878 | BTC[0.001798160000000000],USD[0.225226248119872.0] |
| 07985889 | MATIC[49.950000000000000000],SHIB[1400000.000000000000000000],SOL[0.330000000000000000],USD[0.037481800000000000] |
| 07985894 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[383.481996783337962.6] |
| 07985895 | CUSDT[1.000000000000000000],SHIB[4410911.507040480000000000],TRX[1.000000000000000000],USD[0.000000000005925] |
| 07985896 | USD[0.001444574248213.7] |
| 07985902 | USD[0.950872000000000000] |
| 07985909 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[43670222.935717930000000000],USD[0.000000000002096] |
| 07985911 | USD[3.551805087109321.4],USDT[0.000000000036235] |
| 07985914 | USD[0.006081123279055] |
| 07985916 | CUSDT[1.000000000000000000],SOL[0.149952030000000000],USD[0.000005999507862] |
| 07985917 | USD[20.000000000000000000] |
| 07985919 | SHIB[506890.012642220000000000],USD[0.000000000003980] |
| 07985922 | ALGO[0.084153440000000000],BAT[0.000327116436490.6],BF_POINT[800.000000000000000000],BRZ[8.021160300000000000],BTC[0.000048430000000000],DOGE[6.000000000000000000],ETH[0.327078040000000000],GRT[4.000000000000000000],MATIC[0.000000062830866],NFT (457021973909148404)[1],SHIB[8.000000000000000000],TRX[10.125205000000000000],USD[0.000004761685042.7],USDT[8.864204836536868] |
| 07985934 | USD[27.163906110000000000] |
| 07985944 | USD[21.729140390000000000] |
| 07985948 | BAT[0.000000061264512],DOGE[0.000000006961780],USD[0.004503106047430] |
| 07985955 | BTC[0.000000045045892],ETH[0.066153740252653.8],ETHW[0.065332942526538],USD[0.298550557879941.9] |
| 07985958 | BTC[0.000096960000000000],KSHIB[9.990000000000000000],USD[25.525574612000000000] |
| 07985961 | AAVE[0.000000034360441],BCH[0.000000001767096],BTC[0.000000095769079],CUSDT[1.000000000000000000],ETH[0.000000036005359],LTC[0.000000007301349.4],MKR[0.000000097607860],SHIB[0.000000017998600],SOL[0.000000981710876],TRX[1.397585989319245.4],USD[0.002983722219049] |
| 07985968 | DOGE[1.000000000000000000],LINK[6.601014300000000000],MATIC[67.833925770000000000],TRX[1.000000000000000000],USD[0.000000029801850.0] |
| 07985971 | BAT[3.830249980000000000],BTC[0.000087640000000000],SHIB[408688.546915420000000000],TRX[1.000000000000000000],USD[0.004563822599858] |
| 07985982 | DOGE[1.000000000000000000],SHIB[15076655.212451070000000000],USD[0.000959000000253] |
| 07985985 | CUSDT[1.000000000000000000],SHIB[2951199.691745180000000000],USD[0.000688523499510.0] |
| 07985986 | USD[5238.287506771212980.0] |
| 07985987 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.319887480000000000],USD[0.000018272655302] |
| 07985994 | AVAX[11.364276470000000000],BCH[0.554442440000000000],BTC[0.001248980000000000],DAI[127.798420190000000000],DOGE[2692.247995100000000000],ETH[0.166321840000000000],ETHW[0.152892750000000000],GRT[907.845150000000000000],KSHIB[54379.233574770000000000],LINK[23.192020000000000000],LTC[1.326062990000000000],MATIC[175.427748900000000000],SHIB[5437432885.154808281000000000],SOL[25.159994580000000000],SUSHI[95.848977570000000000],TRX[5332.067357790000000000],USD[0.000096187945833.5],USDT[0.272000000000000000] |
| 07985999 | USD[20.000000000000000000] |
| 07986008 | BTC[0.004699300000000000],SHIB[299700.000000000000000000],USD[2.762013600000000000] |
| 07986019 | BTC[0.000000016694004],ETH[0.000000068400000],SOL[0.000000023068162] |
| 07986028 | BTC[0.000445422000000000],CUSDT[5.000000000000000000],DAI[54.050491170000000000],DOGE[1.000000000000000000],ETH[0.012827210000000000],ETHW[0.012662930000000000],SHIB[2094883.649541770000000000],SOL[0.245450080000000000],USD[0.010893196039531.5] |
| 07986030 | CUSDT[5.000000000000000000],USD[0.007266904043721.18] |
| 07986038 | BAT[1.666038610000000000],NFT (470655463163540481)[1],SHIB[22870.158002810000000000],SOL[36.752938220000000000],USD[0.000000103036190] |
| 07986051 | SHIB[848424328880819000000000],TRX[1.000000000000000000],USD[0.000000000004691] |
| 07986063 | NFT (296209710790120302)[1],NFT (491319188767582057)[1],SOL[0.540000000000000000],USD[1.102598830526.5185] |
| 07986065 | BTC[0.000567960000000000],CUSDT[2.000000000000000000],ETH[0.006543620000000000],ETHW[0.006543620000000000],SHIB[1.000000000000000000],USD[5.265215460537272] |
| 07986083 | CUSDT[1.000000000000000000],SHIB[2116942.932251170000000000],USD[162.983436280000004103] |
| 07986084 | BF_POINT[200.000000000000000000],CUSDT[2.000000000000000000],KSHIB[0.077371090000000000],TRX[1.000000000000000000],USD[0.033354238297291] |
| 07986091 | CUSDT[1.000000000000000000],SHIB[1507354.174616420000000000],USD[0.001304800000002480] |
| 07986102 | DOGE[0.000000020580280],ETHW[0.004264540000000000],KSHIB[0.174277180000000000],SHIB[1.000000000000000000],SOL[0.000000034725495],USD[6.035482448298703],USDT[0.000000097862505] |
| 07986128 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1119.939871670000000000],GRT[127.970860150000000000],UNI[4.929669120000000000],USD[0.375377308924765] |
| 07986138 | CUSDT[1.000000000000000000],SHIB[1411649.109474820000000000],USD[54.327315970003530] |
| 07986140 | CUSDT[1.000000000000000000],SHIB[3183025.844215280000000000],USD[1.010000000010148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07986141 | DOGE[1.00000000000000000],USD[0.0036542969750445] |
| 07986142 | BTC[0.00000000070497366],ETH[0.0230836400000000],USD[0.000231755401989] |
| 07986144 | BTC[0.00020000000000000],ETH[0.00000000042200000],SHIB[55221095.1615239000000000],SOL[0.0041734000000000],SUSHI[0.99900000000000000],TRX[79.00000000000000000],USD[0.0234036040774734] |
| 07986159 | BTC[0.00162480000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.02317452000000000],ETHW[0.02317452000000000],NFT [567472300993339535][1],SOL[0.480089230000000000],TRX[1.000000000000000000],USD[0.0001584046757939] |
| 07986168 | MATIC[300.00000000000000000],TRX[56000.00000000000000],USD[16.3501105300000000] |
| 07986170 | CUSDT[4.00000000000000000],SHIB[2981129.5619306300000000],USD[0.000000000009990] |
| 07986173 | CUSDT[1.00000000000000000],DOGE[117.15439033000000000],SHIB[139782.12714916000000000],USD[0.0038359809492150] |
| 07986179 | SHIB[799200.000000000000000],USD[3.01000000000000000] |
| 07986184 | BF_POINT[100.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],ETH[0.08954158000000000],ETHW[0.088501140000000000],SOL[0.642802170000000],SUSHI[3.000934660000000000],TRX[1.000000000000000000],USD[0.3188189050591219] |
| 07986199 | DOGE[1.00000000000000000],LINK[22.46707473000000000],MATIC[270.565956540000000000],TRX[1.000000000000000000],USD[0.0000013570226833] |
| 07986207 | CUSDT[971.61851633000000000],DOGE[314.42118511000000000],SHIB[4940717.21883567000000000],TRX[1.000000000000000000],USD[11.2702617433899957] |
| 07986209 | USD[21.5060577200000000] |
| 07986210 | BTC[0.00010000000000000],DOGE[16.00000000000000000],SHIB[3317300.00000000000000],SOL[0.02000000000000000],TRX[90.00000000000000000],USD[0.7072810720000000],USDT[0.9952032000000000] |
| 07986214 | BTC[0.00000010000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0090972147250928] |
| 07986216 | CUSDT[1.00000000000000000],SHIB[2533890.78930698000000000],USD[0.000000000000686] |
| 07986223 | CUSDT[2.00000000000000000],SHIB[618749.09934262000000000],TRX[1.00000000000000000],USD[0.4069236747035584] |
| 07986230 | DOGE[1.00000000000000000],SHIB[280446.15970295000000000],USD[0.000000000000789] |
| 07986239 | MATIC[23.90380072000000000] |
| 07986240 | BTC[0.00000008200000000] |
| 07986241 | BF_POINT[100.00000000000000000] |
| 07986242 | USD[21.5060577200000000] |
| 07986245 | USD[0.0037951613100967] |
| 07986248 | BTC[0.00153704000000000],TRX[1.00000000000000000],USD[7.5855953766692940] |
| 07986252 | SHIB[704324.55275390000000000],TRX[1.00000000000000000],USD[0.0100000000006390] |
| 07986255 | BTC[0.00569694128000000],USD[0.0023987107747816] |
| 07986266 | DOGE[0.00227102000000000],SHIB[29.43202754000000000],USD[0.0089443580226053] |
| 07986269 | BAT[0.00045481000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000013000000000],ETHW[0.000000130000000],TRX[1.00000000000000000],USD[0.0128719060900811] |
| 07986272 | CUSDT[1.00000000000000000],NFT [406084673786963828][1],NFT [570554118829738855][1],SHIB[0.00004644000000000],SOL[0.242054807840000],USD[0.0000003236259144] |
| 07986276 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[6796231.27727106000000000],USD[0.0000000086884457] |
| 07986277 | BTC[0.00010000000000000],SHIB[99900.00000000000000000],USD[0.0170348000000000] |
| 07986279 | CUSDT[1.00000000000000000],USD[0.0558885983114341] |
| 07986280 | USD[11.00000000000000000] |
| 07986283 | TRX[1.00000000000000000],USD[0.0129282435534952] |
| 07986286 | USD[75.3221259124241411] |
| 07986287 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.01420397000000000],ETHW[0.014026000000000],LINK[14.843429720000000],SUSHI[12.264223840000000],TRX[2.00000000000000000],UNI[0.0000462100000000],USD[0.0000000289788144] |
| 07986291 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],SHIB[7141056.75096677000000000],TRX[1.00000000000000000],USD[0.0026955800016637] |
| 07986299 | CUSDT[3.00000000000000000],SHIB[1546386.65759856000000000],USD[0.9322302060625895] |
| 07986300 | USD[0.0002034570272689] |
| 07986301 | DOGE[0.00000056092800],LTC[0.00031260000000000],MATIC[17.85195697802965 78],NEAR[0.000000006989000250],NFT [291966187669792439][1],SHIB[2.00000000017115524],USD[0.000000109878583],USDT[119.0696321096566084] |
| 07986305 | BTC[0.00601079000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0065644224623017] |
| 07986306 | BTC[0.00032557000000000],CUSDT[9.00000000000000000],SHIB[8706951.68661794000000000],TRX[2.00000000000000000],USD[3.0654721445044344] |
| 07986315 | CUSDT[6.00000000000000000],ETHW[0.07816569000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[256.7283832671220092] |
| 07986317 | BRZ[1.00000000000000000],CUSDT[2479.09050850000000000],DOGE[1.00000000000000000],SHIB[10049028.98877944000000000],TRX[599.928025200000000],USD[0.1335399121320177] |
| 07986320 | SHIB[8488968.62001897000000000] |
| 07986321 | USD[0.0089982894939229] |
| 07986334 | USD[0.0000051970081963] |
| 07986338 | USD[543.2641799500000000] |
| 07986342 | USD[1.7136138700000000] |
| 07986356 | CUSDT[2.00000000000000000],SHIB[3788778.63154544000000000],USD[0.0100000000004302] |
| 07986357 | SHIB[500000.000000000000000],SUSHI[17.978743510000000],USD[0.8177556092831480] |
| 07986363 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0005314512181327] |
| 07986364 | BRZ[1.00000000000000000],BTC[0.00000018000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.1372394198209958],USDT[1.0125622100000000] |
| 07986365 | BAT[1206.71368614177225690],DOGE[8556.44565294926961855],ETH[0.25359257000000000],ETHW[0.253592570000000000],GRT[0.00000002403939910],LTC[0.425854125000000000],MATIC[0.00000007155105],SHIB[21746.54929752243860430],SOL[0.00000003037847240],UNI[0.000000050000000],USD[0.0306192881079690] |
| 07986369 | CUSDT[3.00000000000000000],SHIB[5.83458397000000000],USD[0.0004485847084250] |
| 07986370 | BTC[0.00757742000000000],ETHW[2.84507634000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.1115354030872584] |
| 07986380 | USD[9.42546556037702500] |
| 07986384 | DOGE[4.00000000000000000],USD[0.2141999304307184] |
| 07986387 | USD[0.0000000032058135] |
| 07986391 | USD[1.12240000000000000] |
| 07986392 | CUSDT[3.00000000000000000],SHIB[1471673.29915374000000000],SOL[0.54033623000000000],TRX[1132.971694580000000],USD[0.0000020083887198] |
| 07986397 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],SHIB[1099550.31562632000000000],USD[0.0000000070285079] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07986398 | BRZ[1.00000000000000000],ETH[0.1253140000000000],ETHW[0.1241715700000000],USD[0.0104309879494525] |
| 07986400 | CUSDT[1.00000000000000000],DOGE[3.00000000000000000],SHIB[45745655.16285452000000000],TRX[1.00000000000000000],USD[0.0075767807246201] |
| 07986406 | USD[10.86506639000000000] |
| 07986408 | SHIB[8706008.58369098000000000],TRX[1.00000000000000000],USD[0.01000000000053312] |
| 07986412 | USD[114.08632167000000000] |
| 07986415 | CUSDT[8.00000000000000000],DOGE[799.64212501000000000],KSHIB[1050.20121872000000000],SHIB[1126207.78780245000000000],USD[0.0138862572039608] |
| 07986419 | TRX[1.00000000000000000],USD[5.00000000000004940] |
| 07986422 | TRX[0.00000003660757],USD[0.00000015778775],USDT[0.0003231688643115] |
| 07986423 | BRZ[1.00000000000000000],BTC[0.02389090000000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],ETH[0.7349065100000000],ETHW[0.7345978500000000],SHIB[722529.65243873000000000],SOL[0.2725354300000000],TRX[2.00000000000000000],USD[0.1695947044286997] |
| 07986427 | TRX[1.00000000000000000],USD[10.01001382714520366] |
| 07986431 | USD[0.0041155000000000] |
| 07986433 | BTC[0.0116693000000000],ETH[0.0070000000000000],USD[1795.04858077082494491] |
| 07986434 | BAT[30.25005347000000000],BRZ[56.17743981000000000],CUSDT[4.00000000000000000],SHIB[1295840.35246857000000000],SUSHI[0.5847555700000000],USD[59.15785102136995691] |
| 07986436 | USD[500.00000000000000000] |
| 07986441 | CUSDT[1.00000000000000000],USD[0.0002978733430750] |
| 07986442 | DOGE[1.00000000000000000],ETH[1.2293116800000000],ETHW[1.1600187700000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000388356465167] |
| 07986443 | USD[0.0007840000000000] |
| 07986444 | USD[21.50605772000000000] |
| 07986445 | USD[21.55779462219966603] |
| 07986447 | SHIB[17847853.31282097000000000] |
| 07986456 | BAT[1.01655549000000000],BRZ[1.00000000000000000],BTC[0.0043981200000000],CUSDT[2.00000000000000000],ETH[0.0643265700000000],ETHW[0.0635285700000000],LINK[8.8199798100000000],SOL[1.3530542200000000],USD[0.0000126759168334] |
| 07986460 | USD[20.80290890000000000] |
| 07986475 | CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETH[0.0023204700000000],ETHW[0.2452845700000000],USD[288.00120934548666166] |
| 07986477 | SHIB[3.00000000000000000],USD[0.2429534609445271] |
| 07986481 | GRT[10.00000000000000000],SHIB[1500000.00000000000000000],USD[19.04055000000000000] |
| 07986482 | DOGE[14.98500000000000000],SHIB[500000.00000000000000000],USD[0.3414010000000000] |
| 07986484 | CUSDT[2.00000000000000000],EUR[96.85604286000000000],KSHIB[1327.88669620000000000],SHIB[5951488.47018568000000000],TRX[1.00000000000000000],USD[117.19167974743600028] |
| 07986488 | ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[4.99500000000000000],USD[3.0151784000000000] |
| 07986489 | BRZ[1.00000000000000000],ETH[0.0005591500000000],ETHW[0.0005591500000000],USD[0.0100457397081441] |
| 07986491 | BTC[0.0014013400000000],CUSDT[5.00000000000000000],DOGE[151.74494033000000000],SHIB[139963.15913673000000000],SOL[1.0753710800000000],USD[33.85690598560943274] |
| 07986494 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SOL[0.0000225511876245],USD[0.0000430987949525] |
| 07986506 | USD[0.0033482416064678] |
| 07986507 | BAT[1.00000000000000000],BTC[0.0065930100000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],NFT[31069288346427796][1],SOL[1.9835235800000000],TRX[1.00000000000000000],USD[0.0016369472756521] |
| 07986516 | BTC[0.0012973200000000],CUSDT[8.00000000000000000],DOGE[1.00000000000000000],ETH[0.0084219600000000],ETHW[0.0083125200000000],SOL[0.1175831700000000],TRX[16.77883940000000000],USD[0.0025120029800205] |
| 07986518 | AAVE[0.00000089567778552],BRZ[0.00000000000400000],BTC[0.0024554185544825],DOGE[0.0009826000000000],SUSHI[0.00000003660000000],UNI[0.00002657300000000],USD[0.0001392484838072] |
| 07986529 | USD[0.3692296080000000],USDT[1.9301897000000000] |
| 07986531 | CUSDT[1.00000000000000000],SHIB[301023.47983142000000000],USD[0.00000000004552] |
| 07986538 | SOL[0.25473012000000000],TRX[1.00000000000000000],USD[0.1977702605955522] |
| 07986545 | CUSDT[5.00000000000000000],DOGE[3.00000000000000000],TRX[1.00000000000000000],USD[0.0080030202434085] |
| 07986546 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0008149348210300],USDT[1.0738897500000000] |
| 07986551 | USD[0.0039222834189450] |
| 07986562 | CUSDT[1.00000000000000000],DOGE[452.57555096000000000],TRX[1.00000000000000000],USD[0.0000000026768012] |
| 07986567 | CUSDT[2.00000000000000000],KSHIB[335.73558861000000000],SHIB[36169.65369028100000000],USD[0.0000000005216794] |
| 07986576 | BRZ[1.00000000000000000],BTC[0.1876271000000000],CUSDT[13.00000000000000000],ETH[0.6044769500000000],ETHW[0.6042230300000000],LINK[9.7444028900000000],LTC[4.2548001900000000],SOL[2.1781403600000000],TRX[2.00000000000000000],UNI[14.18284510000000000],USD[0.0000127972962277] |
| 07986583 | USD[0.0070565794180365] |
| 07986588 | ETHW[0.0476683700000000],SHIB[1756479.95422206000000000],USD[0.0000191367365522] |
| 07986590 | BCH[0.0000000061640824],LTC[0.00000000004726453] |
| 07986600 | AVAX[548.44026745000000000],MATIC[1778.32000000000000000],USD[2.8740333221272560] |
| 07986602 | BTC[0.0017653000000000],CUSDT[546.07159868000000000],DOGE[304.63862144000000000],ETH[0.0650865800000000],ETHW[0.0642794600000000],KSHIB[261.10241838000000000],LINK[4.2371352700000000],LTC[1.1143714500000000],SHIB[10180042.14974503000000000],TRX[1.00000000000000000],USD[0.0000114242134166] |
| 07986611 | KSHIB[720.18713301000000000],TRX[1.00000000000000000],USD[0.0000000006682031] |
| 07986613 | SHIB[8293459.67327046000000000],USD[0.1165152660998308] |
| 07986619 | SHIB[1.00000000000000000],USD[0.00000003376927989] |
| 07986623 | USD[3.02000000000000000] |
| 07986632 | SHIB[5690464.15715073000000000],USD[0.00000005000344445] |
| 07986651 | USD[487.73623363706056516] |
| 07986658 | SHIB[185611.89264903000000000],USD[0.0000000010641539] |
| 07986660 | CUSDT[1.00000000000000000],KSHIB[271.72469506000000000],USD[0.00000000000263154] |
| 07986674 | AVAX[0.00001600000000],BTC[0.0002317600000000],SHIB[1.00000000000000000],USD[0.0001843795278968] |
| 07986678 | BAT[0.00000001281340],BCH[0.00000000652334479],ETH[0.0000091600000000],GRT[1.00000000000000000],SHIB[0.00000056172571],TRX[1.00000000000000000],USD[0.0041917071990956] |
| 07986679 | BTC[0.0343919000000000],ETH[0.3838800000000000],ETHW[0.3838800000000000],LINK[17.04933189440000000],MATIC[119.88000000000000000],SOL[3.93100000000000000],SUSHI[19.87581492088000000],TRX[2519.81800000000000000],UNI[4.89510000000000000],USD[0.2643685600000000] |
| 07986694 | BRZ[1.00000000000000000],USD[0.0001441797441816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07986696 | DOGE[1.000000000000000000],SHIB[876496.444053570000000000],USD[0.000129700000606413] |
| 07986703 | MKR[0.209000000000000000],USD[1.964254000000000000] |
| 07986706 | SOL[2.287710000000000000],USD[2.893100000000000000] |
| 07986723 | BTC[0.001773850000000000],DOGE[1.000000000000000000],USD[0.003583813817190486] |
| 07986729 | CUSDT[1.000000000000000000],ETH[0.077497010000000000],ETHW[0.077497010000000000],USD[0.000105292807378] |
| 07986732 | CUSDT[1.000000000000000000],SHIB[186834.009079100000000000],USD[0.004481603287784] |
| 07986735 | MATIC[526.765988630000000000],USD[0.000000183170529] |
| 07986739 | DOGE[2132.013578380000000000],SHIB[3041468.039655592534556],USD[0.000000080182274],USDT[0.000000033573919] |
| 07986761 | CUSDT[1.000000000000000000],SHIB[300646.484993400000000000],USD[0.000000000004636] |
| 07986763 | CUSDT[5.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[2837.865376387918349],USDT[0.000000011489016] |
| 07986778 | DOGE[122.728390690000000000],SHIB[8708911.204323110000000],USD[0.000000000028105219521] |
| 07986783 | GRT[0.956416950000000000],USD[0.014147621907817] |
| 07986788 | CUSDT[1.000000000000000000],ETH[0.803515910000000000],USD[0.000060453868484] |
| 07986794 | BTC[0.000000008652082],DOGE[0.000000014825442],ETH[0.000000009764260],ETHW[0.005236509764260],SHIB[0.000000027250000],TRX[1.000000047158720],USD[10.779881492419518],USDT[0.000000127443805] |
| 07986795 | SHIB[27734.151395500000000],USD[0.000000001400] |
| 07986800 | SOL[0.000000010000000],USD[0.427731550000000],USDT[0.000000060855404] |
| 07986801 | AVAX[0.034510380000000],BAT[0.067969483000000000],BRZ[5.000000000000000],DOGE[2.000000000000000],GRT[3.001096190000000],LINK[0.004956100000000],SHIB[45705877.943040970000000],TRX[6.424503620000000000],USD[0.000000090796994],USDT[2.068004000000000000] |
| 07986805 | CUSDT[2.000000000000000000],LTC[1.310739738523782Z],TRX[1.000000000000000000],USD[0.000002222173576] |
| 07986811 | USD[400.000000000000000] |
| 07986812 | BTC[0.016514680000000],CUSDT[13.000000000000000],DOGE[565.749387410000000],ETH[0.017819140000000],ETHW[0.017600280000000000],LTC[0.309833730000000],NFT (30932726157664387Z)[1],SHIB[9.000000000000000],TRX[6.000000000000000],USD[404.202233492348928Z] |
| 07986813 | ETH[0.012478840000000],ETHW[0.012328250000000000],SHIB[490.953353570000000],USD[0.000000054499971] |
| 07986827 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000010000000],USD[0.000014736516202] |
| 07986831 | BF_POINT[100.000000000000000],CUSDT[423.582201110000000],LINK[5.788073660000000],TRX[2.000000000000000],USD[0.0026151371516590] |
| 07986834 | USD[99.000000000000000000] |
| 07986835 | SHIB[1.000000000000000000],USD[0.001142558752936Z] |
| 07986840 | DOGE[1000.000000000000000] |
| 07986844 | SHIB[1500000.000000000000000],USD[2.188312000000000] |
| 07986846 | BF_POINT[300.000000000000000],BTC[0.002277175000000000],ETH[0.029606350000000000],SHIB[2.000000000000000],USD[0.000000768961910Z] |
| 07986851 | CUSDT[1.000000000000000000],SHIB[7367674.489223120000000],USD[0.003652990000620Z] |
| 07986858 | CUSDT[1.000000000000000000],KSHIB[172.286390280000000],SOL[1.079985360000000],USD[0.018264983705295] |
| 07986862 | USD[500.000000000000000] |
| 07986872 | SHIB[155686.544899840000000],USD[0.000000000006354] |
| 07986873 | CUSDT[110.294539260000000],NFT (4148989661556618843)[1],USD[0.000000078440851] |
| 07986874 | USDT[4.320756980463080Z] |
| 07986877 | ETH[0.000871000000000],ETHW[0.000871000000000],USD[7959.001208100000000] |
| 07986881 | USD[0.003714956378558Z] |
| 07986882 | CUSDT[2.000000000000000],DOGE[369.641438730000000],ETH[0.056418210000000],ETHW[0.055720040000000],SHIB[5813320.406681160000000],USD[0.000228732227801] |
| 07986883 | USD[27.18805858000000000] |
| 07986886 | SHIB[10704345.964461570000000],TRX[1.000000000000000],USD[0.000000000000653] |
| 07986887 | USD[200.000000000000000] |
| 07986889 | DOGE[1.000000000000000],NFT (34767896719236424Z)[1],SHIB[6167715.901349330000000],USD[0.009914750004507] |
| 07986902 | SHIB[8964758.322886190000000],USD[0.000000000004199],USDT[1.000000000000000000] |
| 07986903 | BTC[0.007900000000000],ETH[0.092000000000000],ETHW[0.092000000000000],SHIB[1598400.000000000000000],SUSHI[18.000000000000000],USD[0.274895600000000] |
| 07986905 | CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000000094380000],ETHW[0.000000094380000],MATIC[0.000030300000000],TRX[1.000000000000000],USD[0.010403850331292] |
| 07986911 | USD[10.000000000000000] |
| 07986915 | CUSDT[2.000000000000000],SHIB[1455884.328460720000000],USD[0.000000192473077] |
| 07986916 | AUD[5.000000000000000],KSHIB[1390.000000000000000],SHIB[11584334.857849190000000],USD[8.354207600001058] |
| 07986917 | USD[20.000000000000000] |
| 07986930 | ETH[0.205000000000000],ETHW[0.205000000000000],USD[12.741000000000000] |
| 07986931 | CUSDT[1.000000000000000],SHIB[869254.450542090000000],USD[0.010000000004561] |
| 07986933 | BAT[51.344493850000000],BRZ[1.000000000000000],MATIC[0.592570850000000],SHIB[11296114.571085970000000],USD[0.007564800000000850] |
| 07986941 | SHIB[750000.000000000000000],USD[2.728800000000000] |
| 07986950 | USD[386.363856000000000] |
| 07986951 | BTC[0.000078968105000],USD[1335.555117755000000] |
| 07986952 | TRX[217.682014990000000],USD[0.000000005422328] |
| 07986955 | USD[20.000000000000000] |
| 07986957 | DOGE[0.020386840000000],TRX[1.000000000000000],USD[398.064888374568020] |
| 07986959 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[12552154.239474190000000],USD[0.0036529800003754] |
| 07986961 | USD[0.001648286458468],USDT[1.083187720000000] |
| 07986962 | USD[8.519158810000000] |
| 07986964 | CUSDT[1.000000000000000],DOGE[67.134950550000000],USD[0.000000020725600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07986965 | SHIB[9590400.00000000000000000],USD[5.6000000000000000] |
| 07986966 | CUSDT[2.00000000000000000],USD[0.0017437329297472] |
| 07986967 | USD[50.000000000000000] |
| 07986969 | NFT (340674115747584316)[1],NFT (498150175323886919)[1],SOL[1.2043427000000000],USD[200.0000000231551690] |
| 07986970 | TRX[1016.9761628700000000],USD[0.000000004069728] |
| 07986974 | BRZ[4.00000000000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[11.00000000000000000],USD[0.0059098247521757] |
| 07986975 | DOGE[1.00000000000000000],ETHW[1.0152086100000000],NFT (369386162311524409)[1],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0061875397118624] |
| 07986979 | USD[20.000000000000000] |
| 07986982 | CUSDT[3.00000000000000000],ETH[0.0120797900000000],ETHW[0.0119293100000000],LINK[1.0820376600000000],MATIC[10.1604101100000000],USD[53.4498360963487353] |
| 07986991 | DOGE[1.00000000000000000],KSHIB[8951.7312104700000000],USD[0.0100000006141709] |
| 07986993 | DOGE[70785.000000000000000],USD[0.0695597300000000] |
| 07986995 | CUSDT[2.00000000000000000],USD[0.0000016751839454] |
| 07986996 | SHIB[470682203.322943250000000],USD[67.9346840000000000] |
| 07987002 | BF_POINT[200.00000000000000000],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0073946419284938] |
| 07987015 | CUSDT[1.00000000000000000],SOL[0.1362771100000000],USD[0.0047949788458282] |
| 07987021 | BRZ[1.00000000000000000],USD[0.0017519250000000] |
| 07987022 | USD[0.0022887867918311] |
| 07987028 | CUSDT[2.00000000000000000],DOGE[95.5979135500000000],TRX[249.4496952700000000],USD[1.2980135273827787] |
| 07987031 | SHIB[1300000.000000000000000],SOL[0.7392600000000000],USD[2.2262760000000000] |
| 07987035 | DOGE[22.4567372300000000] |
| 07987036 | USD[0.3700925802066948] |
| 07987043 | NFT (527190587313758018)[1],SOL[0.0938000000000000] |
| 07987045 | USD[0.0000085680430000] |
| 07987046 | USD[434.6105897900000000] |
| 07987051 | CUSDT[8.00000000000000000],USD[0.0059743208117133] |
| 07987053 | USD[20.000000000000000] |
| 07987060 | USD[27.1507615200000000] |
| 07987067 | BTC[0.0035135400000000],CUSDT[2.00000000000000000],ETH[0.0234983200000000],ETHW[0.0232110400000000],TRX[1.00000000000000000],USD[0.1889231471422431] |
| 07987068 | USD[0.9912133600000000] |
| 07987078 | DOGE[1.00000000000000000],ETH[0.0128980900000000],ETHW[0.0127339300000000],USD[0.0000154803283160] |
| 07987080 | BRZ[107.5687995900000000],SHIB[4.00000000000000000],SOL[0.0000061700000000],USD[0.0000000078526517],USDT[0.0000000150276831] |
| 07987083 | BTC[0.0008116900000000],CUSDT[2.00000000000000000],SHIB[424999.401813030000000],TRX[1.00000000000000000],USD[0.0104748746275622] |
| 07987087 | USD[20.000000000000000] |
| 07987094 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1569057.780019350000000],TRX[1.00000000000000000],USD[0.0000000373834102] |
| 07987095 | SHIB[1298700.000000000000000],USD[5.9580000000000000] |
| 07987099 | DOGE[0.0020551300000000],ETH[0.0000003100000000],SHIB[10.5839868000000000],SOL[0.0000025300000000],USD[0.0021492151533045] |
| 07987107 | CUSDT[0.0003239600000000],DOGE[1.00000000000000000],USD[0.0002617572848236] |
| 07987120 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],SHIB[1881593.679313180000000],TRX[1.00000000000000000],USD[0.0054794800015899] |
| 07987126 | CUSDT[1.00000000000000000],SHIB[267665.952890790000000],USD[0.0000000000001712] |
| 07987127 | TRX[0.0019040000000000],USD[0.0630404200000000],USDT[0.0427153400000000] |
| 07987129 | CUSDT[5.00000000000000000],LINK[2.0001838000000000],MATIC[9.3976937800000000],SHIB[1810354.187669500000000],SOL[0.3801979900000000],SUSHI[4.7344443700000000],TRX[1.00000000000000000],UNI[1.4144368100000000],USD[7.8497747416001033] |
| 07987133 | BAT[0.0002493300000000],CUSDT[8.00000000000000000],MATIC[0.0031303000000000],TRX[0.0037354800000000],USD[0.0074501430534172] |
| 07987134 | BTC[0.0000000003275775],ETH[0.0000000026670282],USD[0.0052183973011988] |
| 07987139 | BTC[0.0024372900000000],CUSDT[3.00000000000000000],ETH[0.0257803600000000],ETHW[0.0254637300000000],SHIB[1580087.044751370000000],TRX[1.00000000000000000],USD[0.0004063209009685] |
| 07987140 | USD[0.0000000010000000] |
| 07987141 | BTC[0.0008921900000000],CUSDT[2.00000000000000000],SHIB[1463854.035605840000000],USD[0.0005010794120868] |
| 07987154 | CUSDT[1.00000000000000000],SHIB[168.9008042800000000],TRX[1.00000000000000000],USD[15.7777800000007120] |
| 07987155 | USD[20.000000000000000] |
| 07987158 | SHIB[2629822.044013690000000],USD[0.0000000000005888] |
| 07987163 | SHIB[60000.000000000000000],USD[7.0317840000000000] |
| 07987168 | NFT (484108885948167924)[1],SHIB[7300000.000000000000000],USD[2.9436560000000000] |
| 07987175 | GRT[729.6876532100000000],USD[0.0000000007776895] |
| 07987180 | CUSDT[2.00000000000000000],USD[0.0090039792264850] |
| 07987182 | DOGE[0.0000000089971950],ETH[0.0000000071000000],SOL[0.0000000009818527],USD[1.7314132879600000] |
| 07987183 | USD[0.0248810131080810],USDT[0.0000000045591544] |
| 07987186 | USD[1.6670981107358455],USDT[0.0000000103676657] |
| 07987187 | ETH[0.0000001000000000],SHIB[270049.973783650000000],USD[0.0001696860478730] |
| 07987190 | CUSDT[1.00000000000000000],SHIB[1387732.445184560000000],USD[0.0000000000006064] |
| 07987201 | BRZ[1.00000000000000000],BTC[0.0004282700000000],CUSDT[1.00000000000000000],ETH[0.0055913000000000],ETHW[0.0055913000000000],SHIB[14810640.830107590000000],SOL[0.1437281900000000],SUSHI[4.4362442400000000],TRX[1.00000000000000000],UNI[1.6731382100000000],USD[0.0003392249995328],YF[0.0016424000000000] |
| 07987202 | CUSDT[2.00000000000000000],SHIB[342720.346200230000000],USD[0.0370135100007322] |
| 07987206 | CUSDT[0.7500000000000000],SHIB[36171.326586180000000],SUSHI[1.1612072200000000],USD[0.6941526736284090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07987207 | BTC[0.0038290600000000],TRX[904.3951124600000000],USD[9.5103959055073129] |
| 07987211 | USD[0.0034777032432458] |
| 07987218 | BTC[0.0000000124000000],SHIB[34.2508187600000000],SOL[0.0000000023189031],USD[35.3784696864935722] |
| 07987219 | GRT[102.3274569819000000],USD[0.0000000045861886],USDT[0.0000022149784580] |
| 07987235 | USD[53.5585000000000000] |
| 07987236 | NFT (31106541820911114[1],SHIB[1499050.0000000000000000],USD[3.5324517500000000] |
| 07987239 | BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[55.9889311400000000],ETH[0.3438650700000000],ETHW[0.3437206300000000],GRT[11.0443041600000000],MATIC[20.8164217000000000],NFT (4142776129872531130)[1],SHIB[449857.1516813300000000],SOL[0.3759271800000000],TRX[2.0000000000000000],USD[486.0100264368103612] |
| 07987240 | SOL[1.7600000000000000],USD[0.5065533500000000] |
| 07987251 | ETH[0.0000007779000000],USD[0.1594479071600162] |
| 07987256 | CUSDT[0.0000000001724890],ETHW[0.0000000004474702],LTC[0.0000000038549560],SUSHI[0.0000000080094157],USD[0.0000000098599672],USDT[0.0000000278931394] |
| 07987259 | DOGE[1.0000000000000000],SHIB[860024.4193880000000000],USD[0.0000000000004597] |
| 07987266 | USD[0.7296678433313034] |
| 07987268 | BAT[732.0000000000000000],USD[0.5896776000000000] |
| 07987274 | USD[1.6902500000000000] |
| 07987275 | DOGE[1.0000000000000000],ETH[1.0757309900000000],ETHW[1.0753651500000000],SHIB[8326974.6346312900000000],TRX[1.0000000000000000],USD[18725.3497813893663579] |
| 07987280 | SHIB[999900.0000000000000000],USD[4.0781840000000000] |
| 07987281 | CUSDT[1.0000000000000000],SHIB[1918252.2516249394000000] |
| 07987290 | USD[20.0000000000000000] |
| 07987296 | TRX[14507.0000000000000000],USD[0.0168088500000000] |
| 07987298 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[10708189.9836784000000000],TRX[1.0000000000000000],USD[0.0000000000018070] |
| 07987310 | USD[5.0000000000000000] |
| 07987311 | SHIB[1499999.9999999000000000],USDT[11.0000000000000000] |
| 07987319 | ETH[0.1199574100000000],ETHW[0.1187994200000000],TRX[1.0000000000000000],USD[0.5573859012174209] |
| 07987322 | SHIB[159307.5407289900000000],USD[2.1706530600002221] |
| 07987323 | CUSDT[1.0000000000000000],NFT (4479986695957679173[1],SOL[0.3720000000000000],USD[0.0000002542862064] |
| 07987326 | CUSDT[1.0000000000000000],SHIB[1398405.8173682000000000],USD[0.0000000000000180] |
| 07987332 | CUSDT[1.0000000000000000],KSHIB[158.9318002900000000],SHIB[925192.1547442100000000],USD[32.5981755305280967] |
| 07987336 | BRZ[1.0000000000000000],BTC[0.0017867100000000],CUSDT[54.2780026300000000],DOGE[5.0365713000000000],ETH[0.0487256045957278],ETHW[0.0481236845957278],MATIC[9.1797474300000000],SOL[0.5649562100000000],UNI[0.0000000032337454],USD[0.0000001349774452],USDT[0.0000000009824439] |
| 07987339 | DOGE[0.0083376500000000],SHIB[0.0047264000000000],USD[788.7143125460873185] |
| 07987340 | CUSDT[1.0000000000000000],SOL[-0.0000001000000000],USD[0.0022831650982920] |
| 07987344 | BAT[1.0165555000000000],NFT (3856097226963620000[1],NFT (4084692260476207441[1],SHIB[7277404.9009645800000000],SOL[6.7231808100000000],TRX[1.0000000000000000],USD[0.2292047230341332] |
| 07987363 | CUSDT[2.0000000000000000],SHIB[8965277.1285513400000000],USD[0.0000000000037361] |
| 07987368 | BTC[0.0000000640107401,LINK[0.0000000024760480],SOL[0.0000000455734440],USD[0.0002875472890000] |
| 07987369 | BTC[0.0012116100000000],CUSDT[1.0000000000000000],DOGE[501.6826172700000000],SHIB[755470.7718825600000000],TRX[1.0000000000000000],USD[0.0005326312072582] |
| 07987374 | BRZ[1.0000000000000000],BTC[0.0015626000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],ETH[0.0115231000000000],ETHW[0.0113839800000000],SHIB[21209576.1010212300000000],SOL[0.2338076100000000],TRX[4.0000000000000000],USD[0.0139570937090568] |
| 07987390 | USD[20.0000000000000000] |
| 07987391 | USD[20.0000000000000000] |
| 07987400 | CUSDT[1.0000000000000000],SHIB[1352814.8528138500000000],SOL[2.6213977200000000],USD[0.0000026665866664] |
| 07987401 | BTC[0.0000159300000000],USD[2.2987225000000000] |
| 07987403 | CUSDT[1.0000000000000000],SHIB[795582.2324053600000000],USD[0.0000000000000272] |
| 07987407 | SOL[0.0000000071620000],USDT[0.0000000091587831] |
| 07987409 | BAT[11.8728689700000000],BF_POINT[200.0000000000000000],CUSDT[2.0000000000000000],GRT[9.9839490000000000],KSHIB[133.9667998100000000],SHIB[694792.7270425400000000],SOL[0.0807370700000000],TRX[100.0237556400000000],USD[100.0000010009702376] |
| 07987417 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[12067189.5561293900000000],USD[0.9514387300014058] |
| 07987419 | MATIC[5.2284481800000000],USD[0.0000000041693290] |
| 07987421 | BF_POINT[300.0000000000000000] |
| 07987424 | BTC[0.0038746800000000],MATIC[20.0000000000000000] |
| 07987427 | USD[0.0009021231677911] |
| 07987432 | CUSDT[2.0000000000000000],USD[0.0021617970581496] |
| 07987448 | SHIB[140000.0000000000000000],SOL[3.1846536600000000],USD[0.0000018411229202] |
| 07987455 | BTC[0.0000000008127270],DOGE[3.0000000000000000],ETHW[0.0567499300000000],TRX[2.0000000000000000],USD[0.0000199969083858] |
| 07987458 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1455535.9391529600000000],USD[0.7691494100007103] |
| 07987463 | CUSDT[1.0000000000000000],DOGE[356.9826381700000000],SHIB[1769436.9051292300000000],SOL[0.0932612700000000],TRX[1.0000000000000000],USD[2.2008039970224282] |
| 07987464 | AAVE[0.0216808600000000],AVAX[0.4453459300000000],BTC[0.0056282500000000],CUSDT[1.0000000000000000],DOGE[221.8826959800000000],ETH[0.0280339600000000],ETHW[0.0276876800000000],GRT[1.4866117600000000],KSHIB[247.8875754700000000],LTC[0.0535817200000000],MATIC[39.4004979500000000],MKR[0.0007665100000000],PAXG[0.0021346500000000],SHIB[12111234.0697617800000000],SOL[3.6508104240000000],SUSHI[1.2651098100000000],TRX[3.0000000000000000],USD[0.0072171534336291],YFI[0.0015196200000000] |
| 07987468 | AUD[35.6794857500000000],CUSDT[7.0000000000000000],DOGE[2808.5120639800000000],KSHIB[1121.8927497400000000],SHIB[9967634.9308305200000000],USD[0.0036816683993479] |
| 07987470 | ETH[0.0000001000000000],ETHW[0.0000000800000000],SHIB[0.0000000374459186],USD[0.0068635956825331],USDT[0.0000000060552595] |
| 07987472 | DOGE[183954.3940000000000000],USD[90.5053892390000000] |
| 07987473 | BTC[0.0002321600000000],CUSDT[4.0000000000000000],DOGE[68.0995848600000000],ETH[0.0073137400000000],ETHW[0.0072179800000000],SHIB[303665.8892444000000000],UNI[0.8022982300000000],USD[0.2317000411749497] |
| 07987480 | BAT[236.8325420300000000],BTC[0.0042742579103299],ETH[0.0584874950062477],ETHW[0.0577624550062477],SHIB[454008.6746538961919340],SOL[3.1626580983785235],SUSHI[2.4999795300000000],USD[0.0000000028891727] |
| 07987487 | SHIB[1298700.0000000000000000],USD[5.0610000000000000] |
| 07987488 | BAT[1.0000000000000000],BTC[0.0004979261200097],DOGE[2.0000000000000000],ETH[0.0000000032148484],NFT (4166487169977765384[1],SHIB[2.0000000000000000],SOL[0.0001212700000000],USD[0.0000030419186500],USDT[1.0254319700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07987495 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT (474586397869309196)[1],NFT (567041064941749875)[1],SHIB[2945222.616845820000000],SOL[0.131604820000000],TRX[1.000000000000000],USD[0.003317144185649] |
| 07987496 | SHIB[1.000000000000000],SOL[0.000469100000000],TRX[1.000000000000000],USD[0.004938414820026] |
| 07987502 | USD[0.0062672700000000] |
| 07987511 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[750460.389358950000000],SOL[0.271738310000000],USD[0.000018975883303] |
| 07987515 | CUSDT[1.000000000000000],GRT[16.821921050000000],USD[0.000000084152920] |
| 07987517 | CUSDT[2.000000000000000],GRT[88.084764280000000],MATIC[0.000000037584450],SOL[0.542911760000000],USD[0.000020303952546] |
| 07987520 | SOL[0.0088003488518388] |
| 07987521 | BTC[0.0000000070400000],ETH[0.000000004501648],MATIC[264.642249173750000],SOL[0.0000000081190400] |
| 07987525 | ETHW[2.2185636600000000],SOL[0.0000000100000000] |
| 07987530 | CUSDT[544.788254650000000],SHIB[215945.616445640000000],SOL[0.728027340000000],TRX[109.719481720000000],USD[0.0000005008707288] |
| 07987533 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[208.142409420000000],SHIB[21435104.099035570000000],TRX[3262.057019960000000],USD[0.0009132427886917] |
| 07987560 | BTC[0.0019000000000000],ETH[0.000982516207808],ETHW[0.000982516207808],USD[20.230996798175079],USDT[40996.0142723000000000] |
| 07987561 | ETH[0.0469530000000000],ETHW[0.0469530000000000],USD[1.1524000000000000] |
| 07987566 | CUSDT[3.000000000000000],USD[0.0021057365463280] |
| 07987567 | CUSDT[1.000000000000000],ETHW[1.372215720000000],TRX[1.000000000000000],USD[0.0002051898763512] |
| 07987572 | USD[20.0000000000000000] |
| 07987586 | CUSDT[1.000000000000000],USD[7.5953444849660840] |
| 07987593 | BTC[0.0166140200000000],DOGE[2.000000000000000],USD[0.0004082861925200] |
| 07987594 | SOL[0.0000000064686333],USDT[0.000000012358674] |
| 07987595 | CUSDT[3.000000000000000],SHIB[88.356340550000000],USD[0.0084563722918425] |
| 07987599 | CUSDT[3.000000000000000],USD[0.0085203168607575] |
| 07987601 | USD[4.7662750000000000] |
| 07987630 | ETH[0.9990000000000000],ETHW[0.9990000000000000],USD[8.7806148000000000] |
| 07987640 | SHIB[46741083.080984895093423],USD[-19.9999999993258466] |
| 07987648 | CUSDT[2.000000000000000],KSHIB[143.407520430000000],SHIB[1042156.041609110000000],USD[0.0032049502649521] |
| 07987653 | BTC[0.0003246900000000],ETH[0.004738170000000],ETHW[0.004738170000000],USD[0.0104070591797282] |
| 07987654 | USD[0.0000000272314866],USDT[0.110420100000000] |
| 07987656 | KSHIB[70.000000000000000],SHIB[1103335.641110494442190],USD[0.0000000101280805] |
| 07987665 | BTC[0.0018137100000000],LINK[5.132335740000000],SHIB[12366168.901528670000000],USD[0.0000007687479948],USDT[0.000000000003656] |
| 07987666 | CUSDT[1.000000000000000],SHIB[106475.564424310000000],USD[0.0000000008902] |
| 07987670 | ETH[0.0106204600000000],ETHW[0.0106204600000000],SOL[0.210000000000000],TRX[402.000000000000000],USD[3.7118272987205990],USDT[4.684511600000000] |
| 07987680 | BRZ[1.000000000000000],CUSDT[13.000000000000000],ETH[0.000000330000000],ETHW[0.000000330000000],GRT[0.000000047113386],LINK[0.000009460000000],NFT (482507492917543640)[1],NFT (520425566879905580)[1],SHIB[751825.706583100000000],SOL[0.000000100000000],SUSHI[3.547191210000000],TRX[2.000000000000000],UNI[0.000093460000000],USD[0.495460261377794.11] |
| 07987682 | ALGO[35.070274630000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],MATIC[0.000342920000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0015399929373794] |
| 07987684 | BTC[0.0000005000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],ETH[0.000005800000000],ETHW[0.000005800000000],SHIB[2.000000000000000],SOL[0.062751080000000],USD[0.0008715807846403] |
| 07987685 | SHIB[89106.875529100000000],USD[0.0000000006672] |
| 07987688 | USD[50.0000000000000000] |
| 07987695 | CUSDT[1.000000000000000],SHIB[7343312.731238690000000],USD[0.0100000000005432] |
| 07987697 | BRZ[1.000000000000000],SHIB[392839.012831930000000],USD[0.0000000000005241] |
| 07987705 | SHIB[31768.996750150000000],USD[7.2083964323759805] |
| 07987708 | ETH[0.000000100000000],ETHW[0.000000081371133],SOL[0.000000010758428],USD[0.0000000916182377] |
| 07987736 | CUSDT[3.000000000000000],SHIB[3651303.118653200000000],TRX[1.000000000000000],USD[0.0000000000018207] |
| 07987740 | USD[21.5060577200000000] |
| 07987747 | CUSDT[1.000000000000000],LTC[0.000000230000000],SHIB[1.000000000000000],USD[0.0074897942610956] |
| 07987752 | SHIB[1479159.419786840000000] |
| 07987756 | BRZ[7.423411330000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000011200000000],ETHW[0.000011200000000],GRT[1.000000000000000],LINK[19.377652490000000],MATIC[181.156627730000000],SOL[6.038473960000000],TRX[8.000000000000000],USD[0.000000240079364] |
| 07987757 | BTC[0.0000000953716800],CUSDT[2.000000000000000],ETHW[0.002631810000000],KSHIB[0.000000063764384],MATIC[0.000000063942393],SHIB[0.000000023710455],SOL[0.000000077883120],USD[0.0004362780052009] |
| 07987770 | USD[0.000000007221687],USDT[0.000000083685720] |
| 07987772 | USD[40.0100000000000000] |
| 07987773 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.037145960000000],ETHW[0.036680890000000],SHIB[3889127.858958280000000],USD[0.0039301433132480] |
| 07987775 | USD[21.5060577200000000] |
| 07987778 | BTC[0.0000873700000000],NFT (485452061074192289)[1],NFT (503571150427097329)[1],NFT (552977795205060088)[1] |
| 07987781 | DOGE[1.000000000000000],SHIB[6801006.528835690000000],USD[0.0000000000000712] |
| 07987788 | CUSDT[2.000000000000000],USD[0.0000000092698601] |
| 07987790 | AAVE[0.0000000038540000],ALGO[0.000000070196516],AVAX[0.000000024200002],BCH[0.000000060525130],BTC[0.0000000026368472],DOGE[0.000000010875200],MATIC[0.000000066320000],SHIB[1.000000000000000],SOL[0.000000068088119],TRX[0.000000070299945],UNI[0.000000003710480],USD[0.000000354975851] |
| 07987800 | BRZ[2.000000000000000],CUSDT[1.000000000000000],ETH[0.000000540000000],ETHW[0.000000540000000],TRX[1.000000000000000],USD[0.0086417920588071] |
| 07987803 | USD[0.0000000067195931] |
| 07987805 | NFT (294934235361384654)[1],NFT (297089517659305451)[1],NFT (315146786901179136)[1],NFT (353330430113475966)[1],NFT (394692679804124547)[1],NFT (409606281736240459)[1],NFT (468462868909552158)[1],NFT (480646854395880251)[1],NFT (487754081844298117)[1],NFT (531559659050770266)[1],NFT (533120091156266994)[1],NFT (549270012854983654)[1],NFT (551604628017377426)[1],USD[0.0002665928997504] |
| 07987821 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],KSHIB[12569.024890110000000],USD[0.0002453162972539] |
| 07987824 | ETH[0.000000069682835],SOL[0.000000000799875],TRX[0.000001000000000],USD[0.0002048114389726] |
| 07987829 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07987860 | USD[0.0100101444453878] |
| 07987865 | BTC[0.0012148000000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],ETH[0.0142594700000000],ETHW[0.0140816300000000],SHIB[2935853.2102815300000000],TRX[3.0000000000000000],USD[0.0000000016500173] |
| 07987866 | USD[0.0000000107795184],USDT[0.0004743572720338] |
| 07987868 | CUSDT[1.0000000000000000],ETH[0.0128876900000000],ETHW[0.0127235300000000],USD[0.0000244443730556] |
| 07987874 | SOL[0.0046324700000000],USD[0.0000017989659902] |
| 07987876 | CUSDT[1.0000000000000000],MATIC[5.6912301700000000],SHIB[211422.9633200800000000],SOL[1.0750739200000000],SUSHI[2.1550431900000000],TRX[106.5371531500000000],USD[2.0134204637327918] |
| 07987879 | USD[638.1415442400000000] |
| 07987883 | BTC[0.0091973000000000],DAI[0.0769936500000000],DOGE[1008.3790000000000000],ETH[0.2148230000000000],ETHW[0.2148230000000000],LTC[0.4895100000000000],SOL[7.7144000000000000],SUSHI[9.5000000000000000],USD[0.0000000094054906],USDT[185.8356092900000000] |
| 07987885 | USD[20.0000000000000000] |
| 07987905 | ETH[0.0000001037347832],ETHW[0.0000001037347832],USD[0.9460559972905217],USDT[0.0000106100319932] |
| 07987907 | USD[0.0037500000000000] |
| 07987913 | BTC[0.0000037500000000],ETH[0.0000000016299169],USD[286.7794079764445317] |
| 07987916 | MATIC[82.0679328300000000],SOL[15.5376931900000000],USD[0.4976476300000000],USDT[10.5930312100000000] |
| 07987924 | AAVE[0.8806077500000000],BTC[0.0031971200000000],USD[5.0240000031613760],USDT[0.0000010786406175] |
| 07987925 | USD[0.0037260516378569] |
| 07987953 | USD[20.0000000000000000] |
| 07987954 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000195679403],USDT[0.0000000020029318] |
| 07987957 | BTC[0.0003859575000000],ETH[0.0322781200000000],ETHW[0.0322781200000000],EUR[0.9996335000000000],MKR[0.0039940000000000],NFT (2987852907878459512)[1],SOL[0.1140170800000000],USD[7.1421491583821652],USDT[3.9804139700000000] |
| 07987958 | SHIB[150071.3469215100000000],USD[0.0000000004320] |
| 07987962 | KSHIB[20.0000000000000000],SHIB[1299050.0000000000000000],USD[7.5736122000000000] |
| 07987968 | USD[20.0000000000000000] |
| 07987972 | CAD[7.3055594071957395],USD[0.0000060137410] |
| 07987974 | SHIB[100000.0000000000000000],USD[12.7802360000000000] |
| 07987984 | AAVE[0.0000000056182902],AVAX[0.0000000728932481],BTC[0.0000000040429624],DOGE[1.0000000000000000],ETH[0.0000000339025502],MATIC[0.0000000099085841],SHIB[2.0000000000000000],SOL[0.0000000063619046],TRX[0.0000000000452064],USD[0.0000000072564733],USDT[0.0000000087589645] |
| 07987986 | BTC[0.0010615200000000],SHIB[80171.9810447800000000],USD[0.3753285769689356],USDT[0.0000000001045] |
| 07987989 | SOL[0.6000000000000000],USD[396.0566890000000000] |
| 07987991 | CUSDT[1.0000000000000000],ETH[0.0091257789547280],ETHW[0.0091257789547280] |
| 07987998 | SHIB[59140800.0000000000000000],USD[1004.5920000000000000] |
| 07988000 | ALGO[3418.4030680000000000],LINK[34.4407060800000000] |
| 07988001 | USD[134.5893458256465807] |
| 07988007 | USD[0.0000000074522452] |
| 07988016 | SHIB[901730.4786476856272000] |
| 07988027 | SHIB[5568607.0537092600000000],USD[54.2380845400004696] |
| 07988039 | USD[20.0000000000000000] |
| 07988045 | ETH[3.0000000000000000],ETH[0.0050747100000000],ETHW[0.0050063100000000],KSHIB[242.1472064500000000],SHIB[262349.5321600200000000],USD[0.0101899165086438] |
| 07988049 | SHIB[6971556.0513106500000000],USD[0.0000000000001820] |
| 07988058 | SHIB[5795500.0000000000000000],USD[1.6630560000000000] |
| 07988067 | DOGE[1.0000000000000000],SHIB[699496.3626189100000000],USD[20.0100000000003132] |
| 07988081 | USD[21.5060577200000000] |
| 07988103 | USD[0.4989157200000000] |
| 07988108 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000015580867],SHIB[259247.3241277200000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0020516857527587],USDT[1.0000000011753686] |
| 07988111 | SHIB[2394.8890901700000000],USD[0.0000000009877674] |
| 07988112 | USD[0.0005744250604383] |
| 07988124 | BRZ[1.0000000000000000],SHIB[1520028.7516983600000000],USD[162.9774826400006264] |
| 07988130 | CUSDT[1.0000000000000000],SHIB[1504023.5731995300000000],USD[0.0009132400002584] |
| 07988145 | UNI[0.9393340000000000] |
| 07988147 | SHIB[1482176.8857565100000000] |
| 07988151 | DOGE[1.0000000000000000],ETH[7.5053803400000000],ETHW[7.5026901100000000],SOL[165.7756956100000000] |
| 07988158 | SOL[0.0000000048000244] |
| 07988164 | SHIB[740602.0659898100000000],USD[0.0000000000008948] |
| 07988185 | GRT[568.2091988300000000],TRX[1.0000000000000000],USD[0.0000000009009200] |
| 07988186 | AVAX[2.6000000000000000],BTC[0.0214893000000000],SOL[44.7216300000000000],USD[36.7318350000000000] |
| 07988188 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0013639500000000],TRX[2.0000000000000000],USD[0.0093622555735627],USDT[0.0000000039436516] |
| 07988189 | USD[0.0004000000000000],USD[0.4702720000000000] |
| 07988193 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],LINK[4.9947369000000000],LTC[1.9963497600000000],MATIC[58.6752150300000000],SHIB[885739.5925597800000000],SUSHI[7.9318756500000000],TRX[1.0000000000000000],USD[0.0100009618316837] |
| 07988213 | USD[0.7996130802697804] |
| 07988219 | CUSDT[2.0000000000000000],USD[0.0035227273303080] |
| 07988226 | BTC[0.0004454100000000],SHIB[1.0000000000000000],USD[0.0000538827916385] |
| 07988229 | DOGE[47.7554926200000000],TRX[38.3665519900000000],USD[0.7151040420247120] |
| 07988230 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[175.8897281800000000],SHIB[1503399.2379674900000000],USD[0.0100000006117540] |
| 07988238 | CUSDT[1.0000000000000000],SHIB[1012145.7489878500000000],USD[0.0100000000002100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07988245 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0005171857705329] |
| 07988247 | SOL[0.189810000000000],USD[2.672900000000000] |
| 07988250 | UNI[1.402090562901441B],USD[0.000001927833123] |
| 07988253 | BAT[0.668450000000000],BTC[0.000098100000000],DOGE[1.216150000000000],ETH[0.000971500000000],ETHW[0.000971500000000],GRT[0.971500000000000],LINK[0.064850000000000],MATIC[9.914500000000000],SHIB[99430.000000000000],SOL[0.007968500000000],SUSHI[0.490500000000000],TRX[0.050000000000000],USD[0.885323946350000] |
| 07988255 | CUSDT[1.000000000000000],SHIB[747253.527702530000000],USD[0.000000000004350] |
| 07988269 | SHIB[33332647.331389410000000],USD[0.000000000038573] |
| 07988290 | DAI[69.402542050000000] |
| 07988293 | CUSDT[2.000000000000000],SHIB[1280821.713484640000000],USD[0.012456156731999],YF[0.000668450000000] |
| 07988302 | USD[21.506057720000000] |
| 07988306 | CUSDT[1.000000000000000],USD[0.000000000050032] |
| 07988314 | USD[10.000000000000000] |
| 07988324 | CUSDT[2.000000000000000],SHIB[8520412.996116310000000],USD[0.000000000007120] |
| 07988326 | BTC[0.001347970000000],CUSDT[2.000000000000000],GRT[1.003045750000000],TRX[2.000000000000000],USD[0.003508492331306] |
| 07988337 | DOGE[1.000000000000000],SHIB[2892700.395105480000000],USD[0.011826580000720] |
| 07988342 | BAT[7.245375750000000],CUSDT[4.000000000000000],ETH[0.001207830000000],TRX[1.000000000000000],USD[0.488432630582298Θ] |
| 07988351 | DOGE[93.165391010000000],PAXG[0.000000800000000],USD[0.000000023738077] |
| 07988352 | USD[0.000003566452754] |
| 07988356 | CUSDT[2.000000000000000],SHIB[758705.199889320000000],USD[465.700838521004316] |
| 07988357 | BRZ[2.000000000000000],BTC[0.018855744456225?],CUSDT[5.000000000000000],DOGE[890.729075880000000],ETH[0.036652790000000],ETHW[0.036201350000000],SHIB[1624244.309258540000000],TRX[1.000000000000000],USD[0.038982449362173I] |
| 07988370 | CUSDT[2.000000000000000],SHIB[6500012.231195170000000],USD[0.020000000008895] |
| 07988379 | DOGE[6.406679860000000],TRX[0.000001000000000],USD[0.000000050595790] |
| 07988383 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],NFT[406061583489448368][1],SHIB[1.000000000000000],TRX[3.000000000000000],USD[101.1387775709997332] |
| 07988387 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[321.397085290000000],SHIB[1523211.312602610000000],USD[0.000000026580846] |
| 07988392 | CUSDT[2.000000000000000],KSHIB[2592.241479661856392],USD[0.026030723371001S] |
| 07988404 | BRZ[1.000000000000000],BTC[0.000538360000000],CUSDT[7.000000000000000],KSHIB[363.149394690000000],SOL[0.158176970000000],USD[0.869149893068938Θ] |
| 07988417 | BTC[0.012290470000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[3.341022795019595S],TRX[2.000000000000000],USD[55.081411218058024I] |
| 07988423 | CUSDT[1.000000000000000],SHIB[8275347.098774060000000],TRX[4601.161053670000000],USD[0.689970200130098Θ] |
| 07988437 | SHIB[91675.834250090000000],USD[0.000000000000914] |
| 07988455 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.099944175750717I] |
| 07988457 | NFT[302799948714464262][1],SOL[4.417138590000000],USD[0.000000363606596Z] |
| 07988461 | CUSDT[0.000731030000000],SHIB[4.000000000000000],USD[90.389744221054026],USDT[0.000100872014700] |
| 07988472 | BAT[27.921993080000000],BTC[0.007302400000000],CUSDT[11.000000000000000],DOGE[204.646638240000000],ETH[0.017290500000000],ETHW[0.017072070000000],GRT[17.743942890000000],MATIC[7.121536050000000],SHIB[2958002.185212790000000],USD[0.001001937368029S] |
| 07988477 | USD[0.000000057522028Z] |
| 07988489 | USD[0.898776932666368Θ] |
| 07988492 | CUSDT[1.000000000000000],SHIB[5060728.744939270000000],USD[0.000000000000496] |
| 07988498 | BTC[0.000000100000000],CUSDT[6.000000000000000],DOGE[148.401287590000000],ETH[0.000000006810044I7],SHIB[1200762.753532200000000],TRX[1.000000000000000],USD[0.008536914666767] |
| 07988506 | BAT[22.144050162374021],CUSDT[470.701037955386620],GRT[18.474854180000000],SHIB[703451.030206850000000],TRX[219.424798780000000],USD[0.000000064258091] |
| 07988512 | CUSDT[3.000000000000000],SHIB[0.942085470000000],SOL[0.634941190000000],USD[0.826885531943729Β] |
| 07988523 | SHIB[3179776.039701810000000] |
| 07988526 | NFT[545727047881229097][1],USD[0.0043612560284884Β] |
| 07988529 | NFT[317193493252327214][1],NFT[315624948274811648][1],NFT[402531565365756450][1],NFT[405477899618369924][1],NFT[420676521792955972][1],NFT[426509722999088380][1],NFT[485829642013578591][1],NFT[487160974806016645][1],NFT[515874758185586052][1],NFT[547874737279314635][1],NFT[556430254058810311],SHIB[0.000000000000000],USD[3.154048568114692Β],USD[0.000000006172272Θ] |
| 07988533 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SHIB[368363B.285327240000000],SOL[0.092276300000000],TRX[2.000000000000000],USD[21.5514078062367225] |
| 07988539 | ALGO[42.923114310000000],AVAX[0.825583620000000],BRZ[61.534464750000000],DOGE[613.308439830000000],ETHW[7.139755800000000],GRT[168.726133440000000],KSHIB[1394.030492740000000],MATIC[12.344016220000000],SHIB[1361161.236877710000000],TRX[990.434773200000000],USD[0.000000834676132] |
| 07988542 | ETH[0.000005090000000],ETHW[0.000005080000000],SHIB[61.000000000000000],SOL[0.004562000000000],TRX[6.000000000000000],USD[0.000000006491484Β0] |
| 07988544 | CUSDT[4.000000000000000],USD[0.004057171421290Θ] |
| 07988547 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000002015394645],ETHW[0.000002015394645],TRX[1.000000000000000],USD[0.0011112519711237] |
| 07988556 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.040048991176050] |
| 07988561 | NFT[289201316613812381][1],NFT[480284119633574602][1],USD[0.000000405706102] |
| 07988577 | SOL[0.004476300000000],USD[250.000001024790576Θ] |
| 07988578 | CUSDT[1.000000000000000],SHIB[320072.701334520000000],USD[0.001826500006152] |
| 07988582 | BTC[0.003813910000000],ETH[0.040689840000000],ETHW[0.040689840000000],USD[25.000399722800131Θ] |
| 07988583 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1447807.331744940000000],USD[0.000000000012792] |
| 07988585 | BTC[0.000000030000000],CUSDT[148.740184430000000],GRT[17.132207650000000],SHIB[4923535.235300980000000],TRX[0.613152380000000],USD[0.0002538214195099] |
| 07988587 | CUSDT[1.000000000000000],SOL[5.592213140000000],USD[83.070001931701758] |
| 07988596 | USD[0.000001156333543] |
| 07988597 | DOGE[1.000000000000000],USD[0.000000020738504],USDT[0.000000013421184] |
| 07988599 | SHIB[0.663327950000000],USD[0.017431200009994] |
| 07988600 | BTC[0.000000004845000],USD[0.000000140905001],USDT[149.811513822385324] |
| 07988601 | BRZ[7.580823640000000],CUSDT[1.000000000000000],DOGE[3.823602590000000],GRT[1.306821960000000],KSHIB[18.131003900000000],SHIB[37720.133350120000000],USD[0.000000088099873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07988606 | USD[0.0002896018963112] |
| 07988609 | ETH[0.0000000050000000],SOL[0.017480000000000000],USD[0.089300000000000000] |
| 07988610 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[23.3506725367548234] |
| 07988611 | SHIB[399700.000000000000000000],USD[1.423284000000000000] |
| 07988626 | CUSDT[2.000000000000000000],DOGE[34.449895790000000000],SHIB[1001790.490042540000000000],USD[0.000000001730084] |
| 07988632 | ETH[0.359644000000000000],ETHW[1.066932000000000000],LTC[1.198800000000000000],NFT [314165092239827831][1],NFT [365321377403646606][1],NFT [383933324800639004][1],NFT [395313024005797348][1],NFT [548014954150961583][1],NFT [567289059572879735][1],SOL[4.505490000000000000],USD[102.0627613960000000] |
| 07988637 | BTC[0.000000100000000],USD[0.003692842079595957] |
| 07988646 | BTC[0.000001600000000],ETHW[0.288287270000000000],TRX[2.000000000000000000],USD[0.0002992676589767] |
| 07988654 | USD[20.000000000000000000] |
| 07988673 | SOL[1.987910000000000000],USD[4007.538120000000000000] |
| 07988684 | USD[18.334620000000000000] |
| 07988693 | USD[1.470000000000000000] |
| 07988708 | BAT[1.000000000000000000],BRZ[5.000000000000000000],CUSDT[14.000000000000000000],DOGE[9.044154530000000000],GRT[3.025772200000000000],SHIB[11.000000000000000000],TRX[4.100589500000000000],USD[0.8713891762593976],USDT[6.2025032366700036] |
| 07988720 | CUSDT[1.000000000000000000],SHIB[390601.347042970000000000],USD[0.000000000004204] |
| 07988721 | USD[30.000000000000000000] |
| 07988729 | BRZ[1.000000000000000000],BTC[0.020004630000000000],DOGE[2.000000000000000000],ETH[0.052461910000000000],ETHW[0.052461910000000000],TRX[1.000000000000000000],USD[0.0312846410210261] |
| 07988733 | CUSDT[2.000000000000000000],DOGE[18858743.083618510000000000],TRX[1.000000000000000000],USD[2.1682412600006323] |
| 07988742 | BAT[1.000813150000000000],CUSDT[5.000000000000000000],DOGE[0.604618360000000000],ETH[0.024601070000000000],ETHW[0.024300110000000000],LINK[2.512385170000000000],USD[104.2030501908252997] |
| 07988749 | SOL[0.124000000000000000],USD[18.064550306202204800] |
| 07988751 | CUSDT[2.000000000000000000],DOGE[3.649371950000000000],SHIB[1930487.465527780000000000],USD[0.1880891819484558] |
| 07988753 | TRX[2.000000000000000000],USD[0.0661052980778250] |
| 07988757 | USD[20.000000000000000000] |
| 07988759 | BTC[0.000000092302888],USD[0.0095421128505745] |
| 07988762 | BTC[0.000059110000000] |
| 07988763 | CUSDT[1.000000000000000000],SOL[1.986459700000000000],USD[0.0000000947928040] |
| 07988769 | BTC[0.000163770000000],USD[0.0033223929760819] |
| 07988773 | DOGE[35.783829980000000000],SHIB[160575.970804340000000000],USD[0.0036530024930058] |
| 07988779 | BTC[0.008091900000000],USD[3.3168000000000000] |
| 07988782 | BRZ[1.000000000000000000],SHIB[4832409.716890280000000000],USD[0.0027397300004145] |
| 07988783 | BTC[0.008825920000000000] |
| 07988787 | DOGE[3.000000000000000000],SOL[2.639516374225332800],TRX[1.000000000000000000],USD[0.0000810600352522] |
| 07988788 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0020520730399990] |
| 07988790 | USD[20.000000000000000000] |
| 07988796 | MATIC[32.103489890000000000],TRX[1.000000000000000000],USD[0.0000000000555659] |
| 07988805 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[54.047745410000000000],KSHIB[215.064493540000000000],USD[0.0112370606082852] |
| 07988809 | PAXG[0.003963040000000000],SOL[1.040000000000000000],USD[0.1798736094189890],USDT[0.0000157341800592] |
| 07988810 | CUSDT[1.000000000000000000],SHIB[215146.299483640000000000],USD[0.000000000006192] |
| 07988815 | USD[10.000000000000000000] |
| 07988816 | BTC[0.000215530000000] |
| 07988819 | USD[19.9534473980079183] |
| 07988829 | USD[10.8557433500000000] |
| 07988830 | SOL[0.329670000000000000],USD[0.3825019765459620] |
| 07988834 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0100000027426764],USDT[0.0000000090636600] |
| 07988837 | CUSDT[2.000000000000000000],ETH[0.011457100000000000],ETHW[0.011457100000000000],SHIB[1014404.544532350000000000],USD[0.0200174563531765] |
| 07988841 | SHIB[88400.000000000000000000],USD[0.0074284760000000] |
| 07988843 | SOL[2.417580000000000000],USD[2.448000000000000000] |
| 07988852 | CUSDT[2.000000000000000000],USD[0.0098838663473573] |
| 07988858 | SOL[0.714980000000000000],USD[4.236000000000000000] |
| 07988863 | SHIB[145772.594752180000000000],USD[0.000000000004520] |
| 07988864 | ETH[0.001482410000000000],ETHW[0.001468730000000000],NFT [346509302265365065][1],TRX[1.000000000000000000],USD[0.0000227683639220] |
| 07988870 | NFT [288251397615751947][1],USD[0.0091149400000000] |
| 07988873 | BF_POINT[200.000000000000000000] |
| 07988874 | USD[0.000000160001490] |
| 07988875 | SHIB[84535400.000000000000000000],USD[1.950000000000000000] |
| 07988876 | USD[0.000000032194235],USDT[0.000000958043640] |
| 07988877 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],USD[0.9839823860721289] |
| 07988883 | BRZ[2.000000000000000000],DOGE[3052.399213620000000000],ETH[0.159254310000000000],GRT[1.002468680000000000],KSHIB[5998.542953910000000000],SHIB[8614117.492767710000000000],TRX[1.000000000000000000],USD[0.9432927653433468] |
| 07988884 | BTC[0.001306630000000000],USD[0.0000847648962811] |
| 07988896 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0074146684898981] |
| 07988920 | DOGE[2.000000000000000000],ETH[0.022093810000000000],ETHW[0.022093810000000000],SOL[0.916640990000000000],USD[10.000184794877191] |
| 07988924 | USD[0.000001872378624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07988933 | BTC[0.0010000000000000],ETH[0.0109895500000000],ETHW[0.0109895500000000],USD[0.7362434000000000] |
| 07988943 | DOGE[1.0000000000000000],SOL[2.0997157400000000],USD[0.0000000070429048] |
| 07988947 | BTC[0.0000787400000000],USD[48.8449630517516426] |
| 07988953 | SOL[0.0000004500000000],USD[0.0000011349763120] |
| 07988957 | USD[20.0000000000000000] |
| 07988964 | USD[300.0000000000000000] |
| 07988966 | BTC[0.0052221400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0739782100000000],ETHW[0.0730606900000000],TRX[1.0000000000000000],USD[0.0041303138400370] |
| 07988971 | ALGO[0.0166127700000000],TRX[1.0000000000000000],USD[0.0000000017298848] |
| 07988975 | BTC[0.0009990000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],LTC[0.1200000000000000],USD[1.3600732000000000] |
| 07988979 | USD[0.0018400000000000] |
| 07988982 | USD[1.0100000000000000] |
| 07988983 | DOGE[1.0000000000000000],SHIB[7403020.4323363900000000],USD[0.0000000000002194] |
| 07988984 | CUSDT[2.0000000000000000],USD[523.7154643773457328] |
| 07988989 | KSHIB[148.4635286700000000],USD[0.0000000001509913] |
| 07988990 | ETH[0.1291335900000000],ETHW[0.1291335900000000],NFT (33080510685650450 6)[1],NFT (39194009937878764 9)[1],NFT (42565635205491091 8)[1],NFT (53897097050799627 8)[1],SOL[7.2231819900000000],USD[0.0000387213540542] |
| 07988992 | USD[10.0000000000000000] |
| 07988994 | CUSDT[2.0000000000000000],ETHW[0.4267309000000000],TRX[1.0000000000000000],USD[0.0022210279659111] |
| 07988997 | USD[543.2483532500000000] |
| 07988999 | AVAX[0.4000000000000000],BTC[0.0000795897200000],SOL[0.0099100000000000],USD[1.8954786431762768],USDT[0.0093902737266268] |
| 07989007 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SOL[21.0415954900000000],USD[0.0000022429161672] |
| 07989010 | SOL[0.0251962700000000],USD[0.0000018990196626] |
| 07989012 | USD[21.5060577200000000] |
| 07989026 | SOL[0.2100000000000000],USD[0.3453119000000000] |
| 07989027 | USD[0.2943496000000000] |
| 07989035 | USD[1.5163397000000000] |
| 07989040 | AVAX[0.0477968000000000],BCH[0.0004252400000000],CUSDT[5.0000000000000000],LTC[0.0059658800000000],SHIB[374089.7921962600000000],SOL[0.0069912900000000],SUSHI[0.2914091600000000],TRX[1.0000000000000000],USD[-0.1230956423613525] |
| 07989055 | USD[20.0000000000000000] |
| 07989057 | BTC[0.0000000047121993],DOGE[0.0000000018710192],ETH[0.0000000078306930],ETHW[0.0000000078306930],EUR[0.0000000086524932],SHIB[7.0000000000000000],USD[0.0079482890116755],USDT[0.0000000000350786] |
| 07989058 | BTC[0.0000262862700000] |
| 07989065 | CUSDT[1.0000000000000000],DOGE[0.0006722700000000],SHIB[836153.2127377000000000],TRX[1.0000000000000000],USD[0.3501924563229471] |
| 07989069 | SHIB[389754.6869572500000000],USD[0.0000000000006264] |
| 07989070 | USD[10.0000000000000000] |
| 07989074 | BAT[18.2588773295590000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[213.6386281200000000],MATIC[0.1521129800000000],SHIB[1354865.1611058200000000],SOL[0.7555042700000000],TRX[4.0000000000000000],UNI[2.5770902315000000],USD[0.0000024190928600] |
| 07989075 | BTC[0.0000873400000000],SHIB[843.4462978000000000],USD[0.0003652561506997] |
| 07989084 | AAVE[0.0000000065404667],BTC[0.0000000033380158],DOGE[0.0000000047674600],USD[0.0000000109994528] |
| 07989095 | USD[0.0000018598486628] |
| 07989106 | USD[21.5060577200000000] |
| 07989112 | AVAX[1.0713460900000000],BRZ[109.8712484200000000],CUSDT[3.0000000000000000],DOGE[110.7814937400000000],KSHIB[2597.1685381900000000],SHIB[2206133.5413447900000000],TRX[1.0000000000000000],USD[164.0034004021288383] |
| 07989113 | BTC[0.0061000000000000],USD[1.6378173502228032] |
| 07989120 | SOL[0.0000000068184358] |
| 07989121 | SHIB[448967.3750374100000000],USD[0.0000000000002638] |
| 07989129 | BCH[0.0197111600000000],ETH[0.0028939600000000],ETHW[0.0028528900000000],SHIB[177549.9088263200000000],USD[0.0000000094235477],USDT[0.0000000033091267] |
| 07989132 | BTC[0.0004005900000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[1987850.6760859700000000],USD[0.0000599114502880] |
| 07989141 | SOL[3.2330081200000000] |
| 07989143 | CUSDT[3.0000000000000000],DOGE[2.9361458000000000],LTC[0.4858654994039016],SHIB[1871958.0681392700000000],USD[0.0100000002431805 4] |
| 07989144 | USD[0.0000000043069643] |
| 07989145 | BRZ[1.0000000000000000],SHIB[4089087.4175503000000000],TRX[1.0000000000000000],USD[0.0000000002830] |
| 07989154 | SHIB[9130752.3739956100000000],TRX[1.0000000000000000],USD[0.0000000003964] |
| 07989155 | LTC[0.0640822800000000] |
| 07989157 | USD[0.0003174296807740] |
| 07989165 | BTC[0.5045949000000000],ETH[1.9920600000000000],ETHW[1.9920600000000000],USD[698.2892000000000000] |
| 07989167 | USD[499.9841539427752598] |
| 07989170 | MATIC[100.0000000000000000],USDT[151.1748178600000000] |
| 07989176 | SHIB[1.0000000000000000],SOL[5.8474899200000000],TRX[1.0000000000000000],USD[0.0000013975655889] |
| 07989193 | SHIB[844624.3635334200000000],TRX[1.0000000000000000],USD[0.0100000000004624] |
| 07989200 | CUSDT[1.0000000000000000],TRX[259.2932615900000000],USD[0.0000000011072275] |
| 07989207 | CUSDT[3.0000000000000000],LINK[0.0000000053255808],MATIC[0.0000000022000783],USD[0.0000000003575376] |
| 07989211 | USD[100.0000000000000000] |
| 07989212 | USD[20.0000000000000000] |
| 07989213 | BTC[0.0000000042200000],DOGE[6.0000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],SOL[0.0000000077552458],USD[0.6976408177235387] |
| 07989217 | BTC[0.0030851000000000],CUSDT[3.0000000000000000],ETH[0.0374187300000000],ETHW[0.0374187300000000],SOL[0.4043456900000000],USD[0.0000284679795500] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07989224 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000002346823928],USDT[2.000000000000000] |
| 07989226 | BAT[2.400254260000000],CUSDT[248.756481760000000],GRT[4.886266260000000],KSHIB[332.642064870000000],SHIB[329473.326547060000000],SUSHI[2.289087520000000],TRX[289.975076530000000],USD[0.403279063561535] |
| 07989229 | CUSDT[2.000000000000000],DOGE[393.244153790000000],SHIB[6652023.368399580000000],TRX[1.000000000000000],USD[0.264307814178958] |
| 07989232 | BTC[0.000478670000000],ETH[0.006619310000000],ETHW[0.006619310000000],USD[0.000380731881019] |
| 07989239 | KSHIB[150.989456550000000],SHIB[151400.454201360000000],TRX[1.000000000000000],USD[0.000000004795475] |
| 07989243 | NFT (529233070967031045)[1],SOL[0.000007560000000] |
| 07989249 | USD[0.009992764466790],USDT[0.000000027304942] |
| 07989254 | LTC[0.000000058772568],MATIC[0.000000060000000],USD[0.000011789010162] |
| 07989257 | SHIB[14518002.322880370000000],TRX[1.000000000000000],USD[0.000000000001144] |
| 07989261 | USD[0.157458200000000] |
| 07989265 | BTC[0.000000002991858],DOGE[2.000000000000000],SOL[0.000000041795324],TRX[2.000000000000000],USDT[0.000065491381970] |
| 07989276 | CUSDT[11.000000000000000],DOGE[1.000000000000000],LINK[0.000000021013975],LTC[0.000000008611048],MATIC[0.000000056918237],SOL[0.000000015875280],TRX[3.000000000000000],USD[0.000000331936704] |
| 07989282 | USDT[10.864967140000000] |
| 07989292 | BF_POINT[200.000000000000000],BTC[0.000083174196472],NFT (390832973271111456)[1],SOL[0.000004080000000],UNI[0.000023240000000],USD[0.023498179842858],USDT[0.000000097076830] |
| 07989297 | BAT[43.576106260000000],BTC[0.000853360000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],MKR[0.018483780000000],SHIB[1344876.132078750000000],SUSHI[4.879285470000000],USD[0.003801271468288] |
| 07989302 | BRZ[2.000000000000000],CUSDT[1.000000000000000],SHIB[5066556.950588510000000],TRX[2102.812385390000000],USD[0.000000006401389] |
| 07989304 | ETH[0.011859350000000],ETHW[0.011859350000000],USD[25.000042160688286] |
| 07989306 | USD[0.201975841027524] |
| 07989307 | BAT[0.010079130000000],CUSDT[9.000000000000000],DAI[0.002389500000000],DOGE[3.164398090000000],LINK[0.002911100000000],PAXG[0.000019010000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[50.004246601954242] |
| 07989311 | DOGE[1620.000000000000000],USD[498.037366880000000] |
| 07989313 | DAI[5.385651920000000],USD[0.003882220026253223],USDT[5.386725730000000] |
| 07989316 | CUSDT[2.000000000000000],DOGE[56.676766870000000],SHIB[197541.330178650000000],TRX[163.284252540000000],USD[0.000000124560223],USDT[10.774144020000000] |
| 07989321 | DOGE[165.834000000000000],SHIB[699300.000000000000000],USD[3.361038000000000] |
| 07989322 | SOL[3.475848890000000],USD[0.000012461735702] |
| 07989323 | DOGE[381.618000000000000],SHIB[1400000.000000000000000],USD[0.586812000000000] |
| 07989324 | ALGO[0.002096210000000],SHIB[1004933.721861360000000] |
| 07989325 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SHIB[69.312321740000000],TRX[1.000000000000000],USD[0.009798693242652] |
| 07989326 | USD[220.520851581992900],USDT[0.000000006865760] |
| 07989330 | BRZ[1.000000000000000],BTC[0.000000001328923],CUSDT[12.000000000000000],DOGE[4.000000000000000],ETH[0.000000014868480],ETHW[4.073245120000000],GRT[152.016149640000000],MATIC[0.000000041234580],SHIB[2840211.195409600000000],TRX[1.000000000000000],UNI[0.000000060000000],USD[0.006078380228965B],USDT[1.000237380000000],YF[0.003496870000000] |
| 07989331 | USDT[0.000001622462B178] |
| 07989332 | CUSDT[3.000000000000000],SHIB[1585009.621699130000000],TRX[101.287760470000000],USD[0.000000000731320B] |
| 07989336 | CUSDT[592.171952520000000],DOGE[155.526230540000000],LINK[2.073821900000000],MATIC[66.759870720000000],NFT (343818009653201154)[1],SHIB[2697732.627521130000000],SOL[4.011449280000000],TRX[1533.710810230000000],USD[2.000008130115635] |
| 07989342 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[33.719613830000000],USD[0.001861900827198] |
| 07989348 | USD[10.864867850000000] |
| 07989350 | CUSDT[1.000000000000000],SHIB[3639888.616250600000000],USD[0.000000000006253] |
| 07989351 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000000170877580] |
| 07989360 | BTC[0.000913470000000],CUSDT[1.000000000000000],ETH[0.005008110000000],ETHW[0.004939710000000],SHIB[482289.364355200000000],TRX[1.000000000000000],USD[0.003663829869806] |
| 07989362 | CUSDT[1.000000000000000],DOGE[1.000026160000000],TRX[1.000000000000000],USD[0.002650364838B179] |
| 07989367 | AVAX[0.000009500000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],TRX[6.000000000000000],USD[0.000000019014252] |
| 07989370 | BRZ[3.000000000000000],CUSDT[8.000000000000000],DOGE[5.000000000000000],ETHW[1.079066570000000],MATIC[18.691538890000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[278.347884607514601] |
| 07989373 | SHIB[0.000000001966941B3],USD[0.021394758717249] |
| 07989377 | CUSDT[0.001469000000000],ETH[0.000000011800000],PAXG[0.000002300000000],SHIB[4.000000000000000],USD[0.000313523186586],USDT[0.001270306153680] |
| 07989383 | BAT[2.031683440000000],BF_POINT[600.000000000000000],BTC[0.000156510000000],CUSDT[13.312453423678420B],DOGE[3.000000000000000],SHIB[6.000000000000000],TRX[1.011391000000000],USD[6.973187336602730B],USDT[4.749980814964742B1] |
| 07989384 | CUSDT[2.000000000000000],DOGE[272.598357818428671B1],USD[0.000000000001032] |
| 07989385 | SHIB[1498500.000000000000000],USD[11.205000000000000] |
| 07989397 | BTC[0.000226480000000],CUSDT[2.000000000000000],DOGE[80.743551210000000],ETH[0.002085760000000],ETHW[0.002085760000000],TRX[1.000000000000000],USD[50.000073634921B0895] |
| 07989401 | USD[20.000000000000000] |
| 07989408 | BRZ[1.000000000000000],CUSDT[1.000000000000000],MATIC[7.663987700000000],SOL[2.132010255298096B4],TRX[808.413100220000000],USD[0.000000005217310] |
| 07989414 | USD[0.708458050000000] |
| 07989424 | CUSDT[1.000000000000000],KSHIB[1408.615432970000000],USD[0.000000002726473] |
| 07989441 | CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.000015101635409] |
| 07989442 | NFT (295601399060347528)[1],NFT (317993317855957149)[1],NFT (332827335601544670)[1],NFT (371266477649523544)[1],NFT (374099098554713125)[1],NFT (383525766585390280)[1],NFT (402170247171295098)[1],NFT (432626184288337290)[1],NFT (462742066256315538)[1],NFT (503809294515996338)[1],NFT (662741187383823216)[1],SHIB[5.000000000000000],SOL[0.513056950000000],USD[0.000000001098523960] |
| 07989451 | CUSDT[1.000000000000000],SHIB[1340482.573726540000000],USD[0.000000000001160] |
| 07989453 | USD[194.790000000000000] |
| 07989454 | USD[0.380000197855050B3] |
| 07989462 | SOL[0.000000024000000],USD[12.077235209465769B2] |
| 07989479 | ETH[0.000000047000000],SHIB[0.543348130000000],USD[0.000000001929504] |
| 07989484 | CUSDT[16.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[3.773826230000000],USD[0.004548781306692B5] |
| 07989491 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[172.064230690000000],SHIB[84702.148081170000000],USD[0.000000012743744] |
| 07989493 | USD[15.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07989503 | USD[0.0005635053820636] |
| 07989504 | BTC[0.0372503900000000],ETH[1.0357471900000000],ETHW[1.0357471900000000],LINK[71.4679659605157827],USD[0.0000054515299712] |
| 07989506 | SHIB[8143357.7019208500000000],USD[0.0000000000000285],USDT[1.0864868100000000] |
| 07989507 | CUSDT[1.0000000000000000],SHIB[221533.0084182500000000],USD[0.0000000000002925] |
| 07989518 | BRZ[1.0000000000000000],SHIB[8148243.4729338300000000],USD[0.0000000000001698] |
| 07989521 | USD[0.0048270373218672] |
| 07989524 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000213354768675] |
| 07989526 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0032592560477432] |
| 07989529 | NFT (304723428691451089)[1],NFT (444822616115041766)[1],NFT (479491440354906284)[1],NFT (488787549960761973)[1],NFT (525552708203093457)[1],USD[0.9586613600000000] |
| 07989530 | CUSDT[2.0000000000000000],KSHIB[669.1089142000000000],TRX[336.8012619700000000],USD[21.7295373506939956] |
| 07989531 | CUSDT[1.0000000000000000],DOGE[368.3895805200000000],USD[0.0000000021842848] |
| 07989533 | USD[21.5060577200000000] |
| 07989535 | AVAX[0.0664582900000000],BTC[0.0030695200000000],CUSDT[1.0000000000000000],DOGE[420.8277796700000000],ETH[0.0241086600000000],ETHW[0.0238077000000000],LINK[6.2979986600000000],MATIC[83.3349876600000000],SHIB[21525841.4218968400000000],SOL[0.6041557900000000],SUSHI[36.4848337200000000],TRX[7.1581420800000000],USD[0.0019731313536532] |
| 07989562 | ETH[0.0008917000000000],ETHW[0.0008917000000000],SHIB[93255.0000000000000000],USD[0.0003475646507528] |
| 07989564 | DOGE[1.0000000000000000],SHIB[7761564.7314498600000000],USD[0.0100000000000188] |
| 07989572 | SHIB[7498500.2999400100000000],TRX[1.0000000000000000],USD[0.0000000000001332] |
| 07989576 | USD[0.0073708800000000] |
| 07989581 | BRZ[3.0000000000000000],CUSDT[15.0000000000000000],DOGE[0.0119832900000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],NFT (377054225708586130)[1],NFT(116.0201322900000000),SOL[0.0000000076167277],SUSHI[0.0004969500000000],TRX[13.0080266000000000],USD[0.0045956541344912],USDT[0.0000040925794492],YFI[0.0000000100000000] |
| 07989582 | USD[10.0000000000000000] |
| 07989586 | BTC[0.0262970500000000],CUSDT[2.0000000000000000],LINK[6.4382457300000000],LTC[2.1926485300000000],MATIC[85.6574047100000000],SHIB[1128754.7041887500000000],SOL[1.3722258100000000],USD[0.0000001853446266] |
| 07989590 | DOGE[2.0000000000000000],ETH[0.0000191600000000],ETHW[0.0000191600000000],TRX[1.0000000000000000],USD[0.0100088948504345],USDT[0.0000403531189997] |
| 07989595 | BRZ[1.0000000000000000],BTC[0.0015677600000000],CUSDT[6.0000000000000000],DOGE[80.2031793300000000],MATIC[1.0854307000000000],SHIB[5560118.1580715000000000],TRX[3.0000000000000000],USD[0.3216725024451216] |
| 07989597 | CUSDT[1.0000000000000000],SHIB[1589825.5555765000000000],USD[0.0000000000003364] |
| 07989598 | USD[50.0000000000000000] |
| 07989603 | DOGE[986.0130000000000000],USD[80.0399730000000000] |
| 07989611 | CUSDT[1.0000000000000000],USD[0.0000000026915750] |
| 07989613 | CUSDT[1.0000000000000000],USD[0.0000000000002608] |
| 07989614 | BAT[130.2993283400000000],BTC[0.0012619100000000],CUSDT[13.0000000000000000],DOGE[334.7089702500000000],ETH[0.1166672800000000],ETHW[0.1166672800000000],GRT[20.6624881300000000],KSHIB[314.9212027700000000],LINK[2.7945531000000000],LTC[0.2034432500000000],MATIC[9.5795082900000000],SHIB[15301617.1581601200000000],SOL[0.2471020000000000],SUSHI[4.0227160000000000],TRX[205.8132783700000000],USD[10.0006043010368405] |
| 07989616 | CUSDT[20.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0026251770000705] |
| 07989622 | SHIB[32199900.0000000000000000],USD[0.7470495020000000] |
| 07989626 | USD[0.0068222020581548] |
| 07989629 | BTC[0.0047135720000000],DOGE[7136.7020000000000000],ETH[0.0519620000000000],ETHW[0.0519620000000000],KSHIB[1388.6100000000000000],SHIB[307785800.0000000000000000],TRX[408.0000000000000000],USD[0.0352982730000000] |
| 07989644 | DOGE[2.0000000000000000],ETH[1.0893078500000000],ETHW[1.0893078500000000],SHIB[1330140.9949454600000000],USD[0.0004589329924032] |
| 07989646 | USD[20.0000000000000000] |
| 07989649 | SOL[0.0000000048093316],USD[0.2600368515599994] |
| 07989652 | CUSDT[4.0000000000000000],USD[0.0026044292020422] |
| 07989653 | SHIB[165103.9552360900000000],USD[0.0000000000006028] |
| 07989672 | BRZ[2.0000000000000000],BTC[20.0408616000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],MATIC[940.8111832600000000],NFT (545333012602695257)[1],SOL[28.1036482200000000],TRX[6.0000000000000000],USD[2041.0900000130128010] |
| 07989673 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0031373500000000],SHIB[40038040.7140152600000000],USD[0.0000000000025367] |
| 07989676 | CUSDT[1.0000000000000000],KSHIB[866.3081522500000000],SHIB[13062723.6497344800000000],TRX[541.3332989100000000],USD[0.0000000004201858] |
| 07989679 | ETHW[0.7853563600000000] |
| 07989687 | BTC[0.0001000000000000],LTC[0.2297000000000000],USD[2.5009737100000000] |
| 07989689 | ETH[0.0000000025709040],SUSHI[0.0000000004000000],USD[0.9202028000000000] |
| 07989690 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.1671081516855522] |
| 07989692 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0264717200000000],ETHW[0.0264717200000000],USD[0.0000360759431402] |
| 07989703 | USD[0.0055738343394044] |
| 07989712 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[40.0739297200000000],USD[0.0064148187234710],USDT[1.0850787800000000] |
| 07989715 | BRZ[1.0000000000000000],BTC[20.0038482100000000],CUSDT[1.0000000000000000],DOGE[414.6398454800000000],GRT[1.0031373500000000],SHIB[1718000.1347865100000000],USD[0.0202517658317412] |
| 07989721 | BTC[0.0003403900000000],GRT[9.1144429100000000],USD[0.0006676646577206] |
| 07989723 | BTC[0.0018558000000000],CUSDT[1.0000000000000000],NFT (291242249982381727)[1],USD[0.0001569132638240] |
| 07989724 | CUSDT[1.0000000000000000],DOGE[71.6005691200000000],USD[0.0009132618321650] |
| 07989735 | SHIB[79349.4922177500000000],USD[0.0000000816787911] |
| 07989736 | CUSDT[1.0000000000000000],KSHIB[961.6976964800000000],USD[0.0000000002066928] |
| 07989739 | CUSDT[1.0000000000000000],DOGE[131.9358460718400000],MATIC[20.3477102300000000],TRX[2.0000000000000000],USD[0.0000001130238313] |
| 07989741 | USD[0.7900000000000000] |
| 07989745 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[2.8168756600000000],TRX[1.0000000000000000],USD[0.0000688338905752] |
| 07989747 | CUSDT[1.0000000000000000],SHIB[8128661.2495015400000000],USD[0.0000000000004754] |
| 07989749 | CUSDT[2.0000000000000000],DOGE[1173.1123919700000000],SHIB[2870178.1423922600000000],TRX[1.0000000000000000],USD[0.4295500044742586] |
| 07989751 | CUSDT[4.0000000000000000],ETH[0.0055679800000000],ETHW[0.0054995800000000],SHIB[2109568.6391051400000000],TRX[1.0000000000000000],USD[0.0000000059914445] |
| 07989759 | BRZ[1.0000000000000000],GRT[1.0000000000000000],MATIC[0.0000000058883860],SOL[0.0000001000000000],USD[0.0000000081725062],USD[0.0551927400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07989766 | SOL[140.35315139000000000],USD[28000.00000012851404657] |
| 07989772 | SHIB[800299.635150910000000],TRX[1.000000000000000004448] |
| 07989773 | BTC[0.042693520000000],CUSDT[3.000000000000000],DOGE[297.626315090000000],ETH[0.293439550000000],ETHW[0.293439550000000],SHIB[4820313.361534890000000],SOL[2.103398030000000],TRX[328.536455240000000],USD[0.040006918245257],USDT[24.877587340000000] |
| 07989780 | AUD[0.000483260000000],BAT[1.016555500000000],BRZ[2.000000000000000],CAD[0.008557110000000],CUSDT[14.000000000000000],DOGE[1053.373841340000000],GBP[0.698794810000000],LINK[3.468538770000000],LTC[0.082183140000000],SHIB[70479.615221390000000],SUSHI[9.825950150000000],TRX[1287.235638210000000],UNI[4.251270400000000],USD[0.004454145134357] |
| 07989781 | BF_POINT[100.000000000000000],SHIB[799232.36572890000000],TRX[1.000000000000000],USD[0.000000000000160] |
| 07989782 | BTC[0.000000041959355],ETH[0.000581478539410],ETHW[0.000581478539410],USD[0.000424995529140],USDT[0.024470546376088] |
| 07989805 | BTC[0.073257040000000],USD[-141.376428457471533] |
| 07989807 | ETHW[2.933139080000000] |
| 07989814 | USD[20.000000000000000] |
| 07989826 | SHIB[469072.228372910000000],SOL[2.222685652548053],USD[2.103218173550492] |
| 07989827 | ETH[0.000000800000000],ETHW[0.000000817148165],SOL[0.100162114488000] |
| 07989831 | BTC[0.008602920000000],CUSDT[1.000000000000000],USD[0.09590156901143 40] |
| 07989837 | GRT[23.976000000000000],USD[0.407600000000000] |
| 07989839 | SHIB[1.000000000000000],USD[0.002268827271470] |
| 07989840 | USD[10.857329620000000] |
| 07989841 | USD[0.005157920000000],USDT[5.110000000000000] |
| 07989848 | USD[11.000000000000000] |
| 07989854 | CUSDT[1.000000000000000],DOGE[416.556290020000000],SHIB[802812.069795780000000],USD[0.023703170000030 98] |
| 07989866 | CUSDT[1.000000000000000],SHIB[15060240.963855420000000],USD[0.00000000001120] |
| 07989876 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.003854212756894 0] |
| 07989883 | CUSDT[1.000000000000000],MATIC[242.829152350000000],USD[0.0000001012 21125] |
| 07989894 | CUSDT[1.000000000000000],SHIB[2431322.234284200000000],USD[0.000000000000389] |
| 07989895 | BF_POINT[200.000000000000000] |
| 07989897 | DOGE[438.617743780000000],USD[0.000000020742646] |
| 07989905 | ETH[0.000000057523540],USD[0.000002430065112] |
| 07989907 | BRZ[1.000000000000000],SHIB[1756848.174732330000000],USD[0.0000000133 58807] |
| 07989908 | USD[21.630937400000000] |
| 07989912 | SOL[0.003980000000000],USD[493.750783515000000] |
| 07989927 | BAT[1.016555490000000],ETH[0.496635490000000],ETHW[0.496427000000000],SHIB[10871207.628010450000000],SOL[10.917932560000000],TRX[2.000000000000000],USD[16.278859394767098 7] |
| 07989928 | USDT[0.081138170626046] |
| 07989932 | BTC[0.005197890000000],DOGE[1.000000000000000],SOL[0.450134990000000],TRX[1.000000000000000],USD[0.067370312791806] |
| 07989937 | NFT (3078456637292194131)[1],NFT (322092385144541975)[1],NFT (333497475467293049)[1],NFT (365841278252198639)[1],NFT (372227440321662528)[1],NFT (395571688974267557)[1],NFT (473270580662196261)[1],SHIB[367955.673703040000000],USD[0.000000001414 0718],USDT[0.000000067915000] |
| 07989939 | AAVE[3.033724240000000],BTC[0.056407170000000],DOGE[3437.603061920000000],ETH[0.634889620000000],ETHW[0.634622820000000],LINK[12.863644420000000],LTC[5.102012050000000],UNI[27.484303000000000] |
| 07989949 | BRZ[2.000000000000000],BTC[0.033229810000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.000012652489 8005] |
| 07989951 | BTC[0.000085530000000],ETH[0.000568090000000],ETHW[0.000568090000000],LINK[115.412506600000000],SOL[0.003712500000000],USD[0.007943874738 5433] |
| 07989980 | BF_POINT[100.000000000000000],BTC[0.000000007799320],SOL[-0.000000010000000],USD[0.048014776749 4584],USDT[0.000000039959008] |
| 07989982 | CUSDT[2.000000000000000],MATIC[58.798377470000000],SHIB[2288767.851479270000000],TRX[125.266414280000000],USD[30.813658988 7281247] |
| 07989988 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[8370126.078949330000000],USD[0.000000000012197] |
| 07989994 | CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.003364435629320 3] |
| 07989999 | USD[0.928603857788 2756] |
| 07990001 | BRZ[1.000000000000000],BTC[0.022795180000000],DOGE[2.000000000000000],ETH[0.013119570000000],ETHW[0.012955410000000],SOL[0.457161400000000],TRX[1.000000000000000],USD[205.671844042748 6198] |
| 07990003 | BTC[0.000000094842775],ETH[0.000000015043981],ETHW[0.000000010889562],USD[0.000000059217817],USDT[0.000000037096632] |
| 07990007 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000099990000000],ETHW[0.000099990000000],SHIB[8361494.998882210000000],USD[10.094205280495 1057],USDT[1.083474540000000] |
| 07990018 | SHIB[7094200.000000000000000],USD[3.656964000000000] |
| 07990023 | BAT[1.013366940000000],CUSDT[5.000000000000000],TRX[3.000000000000000],USD[0.000504072708937],USDT[1.081438200000000] |
| 07990028 | BCH[0.003859200000000],BTC[0.000009050000000],ETH[0.000099300000000],ETHW[0.000099300000000],USD[0.000000104629997],USDT[0.000000670481 1102] |
| 07990029 | BTC[0.000000076000000],USD[0.089738969458618] |
| 07990032 | USD[0.003506197947701] |
| 07990035 | AVAX[0.000000009741 0352],BTC[0.000000063189761],ETH[0.000000106340125],ETHW[0.000000098366786],LTC[0.000000097252364],MATIC[0.000000025617670],NFT (5067793235374649 42)[1],NFT (5734137891307913 90)[1],SOL[0.000000084519286],USD[0.004596126749 2937],USDT[0.000225113562211] |
| 07990036 | BTC[0.202100000000000],ETH[3.047000000000000],ETHW[3.047000000000000],USD[4.161328000000000] |
| 07990040 | CUSDT[5.000000000000000],DOGE[36.522126630000000],ETH[0.017919270000000],ETHW[0.017700390000000],LINK[0.350600070000000],SHIB[453609.439080000000000],SUSHI[1.958170720000000],USD[0.000000004868181] |
| 07990042 | BTC[0.000015300000000] |
| 07990053 | USD[1.001090200000000],USDT[1.567278293726 0735] |
| 07990055 | USD[100.000000000000000] |
| 07990063 | BTC[0.000001000000000],SHIB[0.000000057351766],SOL[0.000000093000000],USD[0.000000085802559] |
| 07990067 | TRX[0.000010000000000] |
| 07990070 | USD[42.159084680964320] |
| 07990076 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[5615401.116213110000000],TRX[1.000000000000000],USD[0.000000000012392] |
| 07990079 | SOL[0.000000044988420],USD[0.004877212 3578077] |
| 07990092 | BTC[0.005294700000000],SHIB[92300.000000000000000],USD[5.512056000000000] |
| 07990093 | SHIB[23046496.286525820000000],TRX[2.000000000000000],USD[0.011096850004296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07990098 | SHIB[141970.840648470000000],USD[21.7341716033007463] |
| 07990102 | BTC[0.000000083161856],NFT (364347787100577135)[1],NFT (459995712256980952)[1],NFT (465895370705396857)[1],NFT (476610681714538198)[1],NFT (529633079991695623)[1],NFT (548948089331783154)[1],NFT (555543141975843999)[1],NFT (575116463151822318)[1],SHIB[1.000000000000000],USD[0.0063302933115495] |
| 07990103 | BTC[0.000160580000000],USD[0.0004632989964804] |
| 07990108 | KSHIB[1.889096670000000],USD[0.814646000081 9656] |
| 07990109 | BTC[0.000000002050000],LTC[0.000000660000000],USD[0.0000005203081403] |
| 07990111 | SHIB[151020.404854830000000],USD[0.0001826500005092] |
| 07990112 | CUSDT[5.000000000000000],DOGE[2.000000000000000],ETHW[0.022015390000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0055204412668670] |
| 07990117 | CUSDT[4.000000000000000],SHIB[4024324.904758720000000],USD[0.0086763800038246] |
| 07990120 | USD[20.000000000000000] |
| 07990125 | BTC[0.000000018587680],DOGE[1467.413507494512957 6],ETH[0.000000100000000],SHIB[0.000000017100000],USD[0.0001360364741577],USDT[0.000000007167 4401] |
| 07990145 | DOGE[29.000000000000000],USD[39.986395061041 9763] |
| 07990168 | BRZ[1.000000000000000],BTC[0.028002347341457 8],DOGE[4032.830042710000000],NFT (319030052498065344)[1],NFT (391523390102765386)[1],NFT (398033170455458121)[1],NFT (403767580026249682)[1],NFT (414798972210444502)[1],NFT (434730433364332033)[1],NFT (445018027102265533)[1],NFT (454961661071516702)[1],NFT (507589351132169148)[1],NFT (514608788646843930)[1],NFT (517657680077877545)[1],SHIB[65807530.901433430000000],SOL[0.000000001550 9540],SUSHI[0.000000091026151],TRX[5.000000000000000],USD[0.0305030583547306],USDT[1.0227292800000 000] |
| 07990170 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.154192660000000],ETHW[0.154192660000000],SOL[0.0017557723279 40],TRX[1.000000000000000],USD[0.0000019277069687] |
| 07990173 | USD[50.000000000000000] |
| 07990174 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[179.996183320000000],SHIB[3139113.252158920000000],USD[0.0000000011120636] |
| 07990178 | USD[20.000000000000000] |
| 07990181 | BTC[0.168125372806000 0],ETH[0.869887900000000],ETHW[0.869887900000000],MATIC[260.000000000000000],SHIB[92115.000000000000000],SOL[21.880000000000000],USD[3.4178139100000000] |
| 07990186 | CUSDT[1.000000000000000],LINK[6.294315040000000],SHIB[5007678.183942580000000],TRX[1.000000000000000],USD[0.0000002664690066] |
| 07990200 | ETHW[1.000000000000000],USD[4295.276767869669 7657],USDT[0.000000013117821 8] |
| 07990202 | SHIB[1233549.128170880000000],USD[0.0000000000006370] |
| 07990205 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.472241830000000],ETHW[0.477041270000000],SOL[14.822153450000000],TRX[1.000000000000000],USD[0.0000475028232571] |
| 07990210 | USD[0.0068476800000000] |
| 07990211 | USD[0.0004567100000000] |
| 07990212 | ETHW[2.597400000000000],USD[0.3477280000000000] |
| 07990225 | USD[606.000000000000000] |
| 07990226 | USD[0.0019174842442970],USDT[1.000045650000000 0] |
| 07990227 | AVAX[35.464500000000000],BAT[89.910000000000000],ETH[0.054000000000000],ETHW[0.054000000000000],KSHIB[1590.000000000000000],NFT (357312054379658899)[1],NFT (360815544344955286)[1],NFT (424959158909894625)[1],NFT (576268307832283696)[1],SOL[30.079890000000000],USD[0.2721720000000000] |
| 07990228 | DOGE[2141.915067410000000],ETH[0.261382800000000],ETHW[0.261382800000000],SHIB[10814390.702534440000000],USD[0.0000150427432953],USDT[0.000000009758411] |
| 07990229 | KSHIB[152.389822910000000],SHIB[80296.633889480000000],USD[0.0000000006548184] |
| 07990232 | CUSDT[2.000000000000000],SHIB[1668422.700427080000000],SOL[2.999584000000000],TRX[761.534200530000000],USD[46.2817722845404469] |
| 07990247 | ETH[0.100847100000000],ETHW[0.1008470953157831] |
| 07990265 | USD[20.000000000000000] |
| 07990266 | SHIB[0.037114840000000],USD[0.0031618100002576] |
| 07990269 | SHIB[87385.444743930000000],USD[0.000000000003940] |
| 07990270 | LTC[0.008971090000000],USD[0.2312245900000000] |
| 07990274 | ETH[0.000000012563124],SHIB[0.000000074616867],SOL[0.000000031935934],USD[0.0000000102005884] |
| 07990280 | CUSDT[2.000000000000000],ETH[0.000001070000000],ETHW[0.000001070000000],USD[0.0061120115279845] |
| 07990281 | LINK[0.000000095742208],NFT (291611760013275684)[1],NFT (320335676382709273)[1],NFT (340104065029615556)[1],NFT (369660132643867045)[1],NFT (369777785018364785)[1],NFT (526822270384962254)[1],NFT (558152125853777094)[1],NFT (573935220356832070)[1],SHIB[0.000000067947612],SUSHI[0.000000038744416],USD[0.0043949821609556] |
| 07990290 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETHW[0.487685690000000],LINK[45.393876960000000],SHIB[22.000000000000000],TRX[1.000000000000000],USD[0.0001392251192165] |
| 07990298 | USD[20.000000000000000] |
| 07990314 | USD[0.1014207900000000] |
| 07990329 | SOL[0.000000100000000],TRX[2.000000000000000],USD[0.0000014745862226] |
| 07990335 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[5.4425651095814044] |
| 07990337 | SHIB[159515.074174500000000],USD[0.000000000005950] |
| 07990345 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0001600630311108] |
| 07990349 | AAVE[46.200260000000000],ETH[0.000075240000000],ETHW[0.000075240000000],LTC[0.0015275500000000],SHIB[49900.000000000000000],SOL[0.0062600000000000],UNI[0.050000000000000],USD[9.603407115772000 0] |
| 07990353 | USD[0.2797845485892850] |
| 07990359 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.034872960000000],ETHW[0.034872960000000],SOL[0.303287110000000],TRX[1.000000000000000],USD[0.0000351544752944] |
| 07990362 | BAT[35.317474412185000 0],BTC[0.053592040000000],SOL[21.513089745362470 0],TRX[113.657380420000000],USD[0.0000391068946007] |
| 07990363 | ETH[0.003272620000000],ETHW[0.003231551914481 8],SOL[0.001000000000000] |
| 07990365 | USD[20.000000000000000] |
| 07990374 | CUSDT[2.000000000000000],NFT (355167402488992843)[1],NFT (433966953303919831)[1],SHIB[6.000000000000000],SOL[1.768537050000000],USD[0.0000003464996072] |
| 07990386 | USD[0.000000618504538],USDT[0.0000000006498250] |
| 07990391 | USD[5000.000000000000000] |
| 07990402 | USD[20.000000000000000] |
| 07990405 | AVAX[0.000000053560350],BTC[0.000000028423065],DOGE[0.000000020938980],MATIC[0.000000041582495],SHIB[0.000000015705900],SOL[0.000000079323860],SUSHI[0.000000025567560],USD[0.000408404763614],USDT[0.000000005071750] |
| 07990413 | BTC[0.000904960000000],CUSDT[2.000000000000000],ETH[0.012578690000000],ETHW[0.012428210000000],USD[0.0005094846958708] |
| 07990416 | ETH[0.000000048501618],USD[0.2400015149685060] |
| 07990425 | CUSDT[1.000000000000000],SHIB[784052.939530100000000],USD[0.0000000000002126] |
| 07990426 | DOGE[385.000000000000000],SHIB[5494500.000000000000000],SOL[4.000000000000000],USD[646.2318553300000000] |

Schedule G: Security Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07990428 | CUSDT[2.000000000000000000],DOGE[370.235614210000000000],KSHIB[1330.208407740000000000],SHIB[1443724.877528820000000000],USD[0.000000028124130] |
| 07990430 | AVAX[0.100000000000000000],BCH[0.001654800000000000],BRZ[10.284348120221000000],BTC[0.000000004124384],CUSDT[0.000407690000000000],DOGE[44.970000000000000000],ETH[0.001258750000000000],ETHW[0.094167750000000000],LTC[0.007542270000000000],MATIC[9.990000000000000000],PAXG[0.000005270000000000],SOL[0.000000000865740000],SUSHI[0.263837675344000000],USD[1.865718745390684100],USDT[0.000159160000000000],VF[0.000025817700000000] |
| 07990437 | USD[20.000000000000000000] |
| 07990438 | BTC[0.000433090000000000],DAI[6.989286560000000000],DOGE[75.373612560000000000],MATIC[8.217378250000000000],USD[0.000082016330810200] |
| 07990442 | KSHIB[69.781265040000000000],SHIB[63607.771332521335858500],USD[0.000776323243764400] |
| 07990445 | USD[20.000000000000000000] |
| 07990457 | DOGE[1.000000000000000000],USD[0.004782234826068200] |
| 07990458 | CUSDT[1.000000000000000000],DOGE[1858.315865650000000000],USD[0.000000003490872] |
| 07990483 | BTC[0.002276080000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.028073950000000000],UNI[8.143112100000000000],USD[0.000032683384173] |
| 07990500 | BRZ[1.000000000000000000],CUSDT[3332.337618140000000000],DOGE[2.000000000000000000],SHIB[3554591.671015450000000000],SUSHI[18.279370300000000000],USD[0.000000075066533] |
| 07990502 | ETH[0.031968000000000000],ETHW[0.031968000000000000],USD[1.043200000000000000] |
| 07990505 | BRZ[1.000000000000000000],BTC[0.050241610000000000],CUSDT[9.000000000000000000],DOGE[3.000000000000000000],ETH[0.628330710000000000],ETHW[0.628066670000000000],LTC[0.140852470000000000],SHIB[7.000000000000000000],SOL[2.525779220000000000],SUSHI[2.458324450000000000],TRX[4.000000000000000000],USD[0.010587113877534] |
| 07990508 | SHIB[238501.838499230000000000],USD[0.000000063990056] |
| 07990516 | BAT[0.000066256120000000],CUSDT[11.000000000000000000],DOGE[0.834405947995000000],ETH[0.000000027552000000],ETHW[0.000000275520000000],SHIB[8.265863004420298800],SOL[0.000000035600000000],TRX[2.000000000000000000],USD[0.000000047003557] |
| 07990523 | SHIB[325238.828025020000000000],USD[0.000000000004640] |
| 07990525 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[2435576.159124770000000000],TRX[1.000000000000000000],USD[0.016897760012382] |
| 07990527 | USD[0.000199750000000000] |
| 07990544 | MATIC[420.000000000000000000],USD[2.840613440000000000] |
| 07990545 | CUSDT[3.000000000000000000],SHIB[8238077.898457320000000000],TRX[1.000000000000000000],USD[0.000000000016122] |
| 07990550 | CUSDT[4.000000000000000000],SHIB[0.000000053829536],USD[0.000224436184539] |
| 07990553 | SHIB[88362.175343560000000000],SOL[3.000000365000000000],TRX[1.000000000000000000],USD[0.002500097878424] |
| 07990554 | BTC[0.000000002361941],DOGE[1.000000000000000000],ETH[0.000000000004000000],MATIC[0.000000002477868],NFT[3516593697869975741][1],NFT[38125903818583693][1],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.019953359865694],USDT[0.000000005584638] |
| 07990558 | USD[21.506057720000000000] |
| 07990563 | SHIB[4247000.000000000000000000] |
| 07990565 | USD[21.506057720000000000] |
| 07990569 | DOGE[1.000000000000000000],SHIB[7979267.174378410000000000],USD[0.000000000001448] |
| 07990580 | USD[20.000000000000000000] |
| 07990582 | USD[0.001207650000078120] |
| 07990584 | USD[20.000000000000000000] |
| 07990585 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.008904222115696] |
| 07990586 | USD[21.506057720000000000] |
| 07990589 | CUSDT[5.000000000000000000],MATIC[39.552856660000000000],USD[0.000000113623400] |
| 07990596 | CUSDT[1.000000000000000000],ETH[0.005721260000000000],ETHW[0.005652810000000000],USD[5.492415640287443300] |
| 07990600 | AVAX[0.000000003614220],BF_POINT[300.000000000000000000],DOGE[38.334775111288331100],ETH[0.000000000012252070],LINK[0.000000082974864],SHIB[0.000000006931984],USD[0.000000002796770] |
| 07990608 | CUSDT[3.000000000000000000],NFT[3121939107998150861][1],NFT[3330073964967569954][1],NFT[4135462482763296331][1],NFT[4919960812652911351][1],NFT[5149922074051371831][1],NFT[5724122473462533552][1],NFT[5737040382732439][1],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[12.125013280598261],USDT[1.079622600000000000] |
| 07990610 | USD[0.000002182613149500] |
| 07990614 | USD[10.000000000000000000] |
| 07990617 | USD[0.000009744052882] |
| 07990629 | BTC[0.015731590000000000],NFT[2920216936805138][1],NFT[2973178390077678297][1],NFT[2998871944934902825][1],NFT[3019988185939955999][1],NFT[3050810675153834491][1],NFT[3066313287155892481][1],NFT[3087700891448222913][1],NFT[3187316712086367193][1],NFT[318770649835842183][1],NFT[3279895467458426][1],NFT[3309939949136080000][1],NFT[3351275362407936231][1],NFT[3353499814882452321][1],NFT[3396464901902408181][1],NFT[3428882921213015691][1],NFT[3462754535274792391][1],NFT[3528965020375555261][1],NFT[3576257274093781101][1],NFT[3606578218645956801][1],NFT[3606313667665504641][1],NFT[3626773677451274121][1],NFT[3783790638223436761][1],NFT[3857645868953620681][1],NFT[3860625156420063681][1],NFT[3866265576151410131][1],NFT[3857563901646229441][1],NFT[3922599274057381731][1],NFT[3998760320641179351][1],NFT[4025801185936540731][1],NFT[402705448350735434][1],NFT[4028803104163443][1],NFT[4084989509193251733][1],NFT[4185375425104193661][1],NFT[4167151252527877401][1],NFT[4232656938632533682][1],NFT[4248917841835915041][1],NFT[4240814435183955041][1],NFT[4391206153788206358][1],NFT[4417709734061964611][1],NFT[4425036687212856713][1],NFT[4482630233217569256][1],NFT[4488967192354802631][1],NFT[4514150398004464091][1],NFT[4591903436950788831][1],NFT[4564217883896643073][1],NFT[4621790014958663073][1],NFT[4523790014958663073][1],NFT[4644467990885723][1],NFT[4677624079408095211][1],NFT[4684337868256123171][1],NFT[4697063565596467][1],NFT[4724398392986388][1],NFT[4806908891106290][1],NFT[4821249798909317017][1],NFT[4856170725260770501][1],NFT[487105428396182841][1],NFT[4896450773609730537305][1],NFT[4897484175840014][1],NFT[4907170237205441][1],NFT[4938290203123354733][1],NFT[4948535146182677711][1],NFT[4949298941478361291][1],NFT[4999260710709591971][1],NFT[5021418173055054711][1],NFT[503144099674671142][1],NFT[5035152878173964781][1],NFT[5041983471996459][1],NFT[5070513265429800631][1],NFT[5096415416658250831][1],NFT[5100356040575047563][1],NFT[5144494868791969221][1],NFT[5169665228346024982][1],NFT[5192336329620069][1],NFT[5265780884229162931][1],NFT[5306553036276253221][1],NFT[5423772261346087641][1],NFT[5540189834719964591][1],NFT[5594230758374325][1],NFT[5601864738899080591][1],NFT[5621249245204974801][1],NFT[562290695370933945][1],NFT[5622914668929075491][1],NFT[5719310727507477741][1],NFT[5722327215593839341][1],SOL[0.006258390000000000],USD[0.007050713317425],USDT[1.850000000000000000] |
| 07990643 | SHIB[799200.000000000000000000],USD[2.274000000000000000] |
| 07990654 | USD[20.000000000000000000] |
| 07990657 | BRZ[1.000000000000000000],USD[0.016978508290240] |
| 07990658 | USD[7.336175669209497] |
| 07990672 | USD[20.000000000000000000] |
| 07990674 | CUSDT[3.000000000000000000],MATIC[25.947993760000000000],SHIB[741753.270427300000000000],TRX[1.000000000000000000],USD[0.000236773277211] |
| 07990687 | BF_POINT[300.000000000000000000] |
| 07990694 | BF_POINT[300.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.009127405671775] |
| 07990700 | CUSDT[2.000000000000000000],DOGE[168.149303570000000000],SHIB[721132.200505260000000000],USD[5.430846590440270600] |
| 07990701 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],GRT[2.026335990000000000],SOL[35.550907570000000000],TRX[2.000000000000000000],USD[0.045287749513167400],USDT[1.080155050000000000] |
| 07990702 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5864309.300296110000000000],USD[0.000000000005396] |
| 07990703 | BTC[0.001056482410480000],CUSDT[1.000000000000000000],DOGE[6.000000780000000000],ETH[0.200367830000000000],GRT[1.000000000000000000],SHIB[862143.742720920000000000],TRX[6.000000000000000000],USD[0.000180590962853400] |
| 07990705 | SHIB[28920.806643290000000000],USD[0.000730700006778] |
| 07990708 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[0.000000087343992],USD[0.000000097174642],USDT[0.000000072438921] |
| 07990710 | DOGE[36.187508370000000000],USD[0.000000002444482] |
| 07990714 | ETH[0.000000003438646],USD[0.000002418402957] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07990719 | SHIB[7902990.72164755000000000],TRX[0.134301000000000000],USD[0.000000000005908] |
| 07990723 | USD[157.930307138670618] |
| 07990728 | USD[10.000000000000000] |
| 07990732 | USD[0.150321357010000000] |
| 07990742 | BTC[0.000493940000000000] |
| 07990744 | BTC[0.000000100000000000],DOGE[1.000000000000000000],ETH[0.000001400000000000],ETHW[0.000001400000000000],LTC[0.000000225254586],SHIB[3.000000000000000000],USD[0.289890946333600800],USDT[0.000000000007072] |
| 07990756 | AAVE[0.204103520000000000],AVAX[1.000000000000000000],DOGE[0.012458220000000000],LTC[0.090249520000000000],MATIC[3.689496590000000000],SHIB[1202678.5643014000000000],SOL[0.082845730000000000],UNI[0.213676230000000000],USD[62.232796230541803] |
| 07990759 | USD[1.398212258000000000] |
| 07990769 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT [537575734821747323],[1],TRX[2.008740550000000000],USD[10.802142383217274],USDT[0.000000010231746] |
| 07990776 | USD[20.000000000000000] |
| 07990777 | USD[0.000000656358811006] |
| 07990779 | CUSDT[2.000000000000000000],USD[0.000000000007049] |
| 07990786 | SHIB[7796.91131180000000],USD[0.857133160000000000] |
| 07990794 | CUSDT[1.000000000000000000],SHIB[311294.583933610000000],USD[0.000000000000520] |
| 07990800 | USD[96.000000000000000] |
| 07990803 | DOGE[110.889000000000000000],MATIC[9.990000000000000000],SHIB[199800.000000000000000],USD[0.089379500000000000] |
| 07990804 | BRZ[1.000000000000000000],CUSDT[22.000000000000000],DOGE[5.000000000000000000],MATIC[0.000171130000000],NFT [35943049771509437][1],SHIB[2.000000000000000000],TRX[6.000000000000000000],USD[0.002702293893157160] |
| 07990816 | DOGE[0.000099300000000000],DOGE[7001.000000000000000],USD[2500.000456242000000] |
| 07990819 | DOGE[0.982000000000000000],GRT[33.000000000000000000],USD[0.256040406000000000] |
| 07990827 | MATIC[0.000000007060000],NFT [413731647520011732][1],NFT [453899850522774561][1],NFT [466624646404813124][1],SOL[0.273000027448430] |
| 07990828 | SHIB[172427.700435170000000],USD[0.000000000001052] |
| 07990832 | CUSDT[2.000000000000000000],DOGE[896.970524130000000],SHIB[4126621.917591260000000],USD[0.010000000929126] |
| 07990833 | AAVE[1.406913640000000],BRZ[6.315195870000000],BTC[0.029925410000000],CUSDT[223.641139530000000],DOGE[1873.699263390000000],ETH[0.244042970000000],ETHW[0.243844500000000],GRT[713.720906850000000],LINK[16.227607270000000],MATIC[409.155404500000000],PAXG[0.105962640000000],SHIB[733644 60.109615620000000],SOL[4.801333550000000],SUSHI[53.688691210000000],TRX[24.734797010000000],UNI[26.342338300000000],USD[0.395750532351519Z],YFI[0.011988780000000] |
| 07990842 | ETH[0.000000002800000],SOL[0.000000003500000],USD[0.000000147131088],USDT[0.000000009500000] |
| 07990845 | BTC[0.000446230000000000],USD[0.000068799796312] |
| 07990849 | BTC[0.000086400000000000],ETH[0.000615000000000],ETHW[0.000615000000000],SOL[0.007550000000000],USD[0.755572404000000000],USDT[0.634670500000000] |
| 07990851 | BAT[2.000000000000000000],BRZ[3.000000000000000000],DOGE[18.178827090000000000],ETHW[1.144063810000000],KSHIB[3.000000000000000000],TRX[12.000000000000000],USD[4179.944590418442787Z],USDT[1.001369500000000] |
| 07990854 | SHIB[1.000000000000000000],USD[0.000005800309997] |
| 07990861 | DOGE[3628.412046787500000],SHIB[10823008.0242798300000000],USD[0.000000009877315795],USD[0.000000009877195] |
| 07990866 | BTC[0.000000005000000],BTC[0.000000764233S2],DOGE[0.000000003995536],ETH[0.000000096221332],ETHW[0.000000096221332],SOL[0.000000002479008],USD[0.000837430269769Z] |
| 07990872 | CUSDT[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[52.8495541909106755] |
| 07990873 | USD[0.008184607172475Z] |
| 07990892 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],SOL[2.089048090000000],TRX[2598.329378200000000],USD[0.000000656545391B] |
| 07990899 | SHIB[156595.130940420000000],USD[0.000091320003216] |
| 07990910 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0206574674400054] |
| 07990911 | CUSDT[1.000000000000000000],SHIB[772418.592427180000000],USD[488.725062300000045T0] |
| 07990916 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT [294359591407042881][1],NFT [311572001490895064][1],NFT [322875365369262736][1],NFT [391999905242449448][1],NFT [446870546288049091][1],NFT [456607544736427844][1],NFT [498969870857088660][1],NFT [504567744800000790][1],NFT [573902308625000674T1],SHIB[357907.092243100000000],TRX[1.000000000000000],USD[0.000000072684063] |
| 07990938 | BTC[0.004066160000000],ETH[0.057121640000000],ETHW[0.057121640000000],LINK[9.143162320000000],SOL[7512199197465512S],TRX[2396.960653890000000],USD[0.010621925645704S],USDT[0.000000035886852] |
| 07990959 | CUSDT[3.000000000000000000],DOGE[160.514517100000000],ETH[0.005073090000000],ETHW[0.005046900000000],KSHIB[135.629449490000000],LINK[0.361174310000000],MATIC[5.676284210000000],SHIB[147795.155582450000000],USD[0.0026565824683675] |
| 07990970 | CUSDT[1.000000000000000000],SHIB[1620368.409206640000000],USD[0.000000000004375] |
| 07990976 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.000000900000000],ETHW[0.000000900000000],LINK[0.000044930000000],TRX[1.000000000000000],USD[0.0668478545986700] |
| 07990980 | USD[21.506057720000000] |
| 07990988 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[13.000000000000000],SOL[0.000000100000000],TRX[6.000000000000000],USD[0.0043179224008B4] |
| 07990989 | DOGE[1.000000000000000000],SHIB[1435128.298874310000000],USD[0.000000000002600] |
| 07990996 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETHW[0.158845210000000],GRT[1.001118840000000],KSHIB[6906.976018150000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[1977.073145896857292] |
| 07991000 | USD[0.365854400000000] |
| 07991006 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LTC[0.065593450000000000],SHIB[3135712.084675500000000],SOL[0.253745590000000000],USD[0.0028346580245854] |
| 07991018 | USD[0.545025319707271Z] |
| 07991023 | DOGE[1.000000000000000000],SHIB[318643.793257150000000],USD[0.003342803794214] |
| 07991025 | DOGE[19.667909984070000],SHIB[503905.888159346192000],USD[0.000000011650313] |
| 07991031 | ETH[0.004137620000000],ETHW[0.004137620000000],MATIC[6.934383536233060],USD[0.000011840673B604] |
| 07991037 | AAVE[0.005611000000000],ETH[0.000773900000000],ETHW[0.000773900000000],GRT[0.121250000000000],MATIC[7.482500000000000],MKR[0.000145000000000],SHIB[93825.000000000000000],SOL[0.000490500000000],USD[7.635406144000000] |
| 07991064 | BRZ[60.934156590000000],CUSDT[153.691283220000000],DOGE[15.252284470000000],ETH[0.001300990000000],ETHW[0.001287310000000],SHIB[3108176.928339320000000],SOL[0.062299440000000],USD[0.000195619799996] |
| 07991066 | CUSDT[1.000000000000000000],SHIB[8093554.436835020000000],USD[0.000000001016] |
| 07991069 | CUSDT[2.000000000000000000],USD[37.720480967861067] |
| 07991075 | USD[20.000000000000000] |
| 07991076 | USD[0.0000027542687372] |
| 07991080 | BAT[1.0165555000000000],DOGE[1.000000000000000000],SHIB[79707537.242165200000000],USD[0.000000000010906] |
| 07991089 | DOGE[0.019861030000000],MATIC[0.009219520000000],SHIB[0.000008700000000],SOL[10.436107831712000],USD[0.000002657600672] |
| 07991090 | CUSDT[1.000000000000000000],SHIB[1422272.791921490000000],USD[0.0000000000000381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07991094 | BRZ[2.000000000000000000],BTC[0.000021340000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.022800180000000],ETHW[0.022512900000000],MATIC[15.438473620000000],SHIB[1.000000000000000],SOL[0.727714020000000],USD[33.2039724915927217] |
| 07991098 | DOGE[1495.3995562500000000] |
| 07991105 | CUSDT[2.000000000000000],ETH[0.000000400000000],ETHW[0.010387470000000],TRX[1.000000000000000],USD[17.1801615386881295] |
| 07991106 | DOGE[7.005753700000000],ETHW[0.121284760000000],SHIB[36.000000000000000],TRX[3.000000000000000],USD[22.2545666435594601] |
| 07991110 | GRT[37.9626256658287041] |
| 07991111 | USD[20.0000000000000000] |
| 07991122 | BAT[1.003338870000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],TRX[3.000000000000000],UNI[1.070863660000000],USD[0.0046452814115435] |
| 07991124 | SHIB[7400000.0000000000000000],USD[0.6214040000000000] |
| 07991134 | USD[0.9436490000000000] |
| 07991136 | USD[0.0000004381600646] |
| 07991138 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000001049880644],TRX[1.000000000000000],USD[0.0005828203659888] |
| 07991145 | ETH[0.0100000000000000] |
| 07991161 | BTC[0.000163560000000],DOGE[1.000000000000000],LTC[0.028258140000000],SHIB[160055.541893130000000],USD[0.0004189977364632] |
| 07991174 | CUSDT[1.000000000000000],SHIB[324970.205750390000000],USD[5.4556639800001334] |
| 07991176 | CUSDT[1.000000000000000],USD[0.0058245614035600] |
| 07991180 | BAT[1.016202850000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.035062940000000],GRT[1.001837330000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.003005841288734],USDT[2.1694543873156544] |
| 07991189 | BTC[0.013483370000000],SHIB[188442.361165820000000],USD[207.9400000074562103] |
| 07991198 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000152770000000],TRX[3.000000000000000],USD[2.8374570149078911] |
| 07991204 | NFT (453167929378414268)[1],USD[0.0072152777191406] |
| 07991205 | TRX[261.2783960000000000] |
| 07991208 | AVAX[0.000000002410287],BTC[0.000000080955040],DAI[0.000000098007148],ETH[0.000000004926871],LTC[0.000000009017220],SHIB[1.000000096823447],SOL[0.000045663212110],TRX[0.000000069118503],USD[0.000003934651439],USDT[0.000000000006961] |
| 07991218 | USD[0.0014819331454400] |
| 07991220 | SOL[0.0000002272300000] |
| 07991222 | USDT[217.2318964400000000] |
| 07991228 | GRT[1.003137350000000],SHIB[32047708.892089740000000],USD[0.0000000001820] |
| 07991246 | BAT[2.000000000000000],DOGE[5.000000000000000],ETH[0.991036380000000],GRT[4.000000000000000],MATIC[1694.714388530000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.000039217380118],USDT[0.000000079481889] |
| 07991252 | BAT[0.282165100000000],BRZ[1.000000000000000],CUSDT[1.952154340000000],TRX[264.264784850000000],USD[0.0024320434404456] |
| 07991256 | SHIB[5897000.0000000000000000],USD[9.8554520000000000] |
| 07991267 | CUSDT[1.000000000000000],NFT (306180427486006453)[1],SOL[0.042240580000000],USD[0.0000064626748530] |
| 07991271 | CUSDT[1.000000000000000],LTC[0.112401480000000],USD[0.0000016042222257] |
| 07991273 | CUSDT[10.000000000000000],DAI[0.000000039774229],DOGE[1.000000000000000],GRT[0.000000005288544],MATIC[0.000000087654926],SHIB[0.000058234064800],SUSHI[0.000000023473379],TRX[0.000000043024667],UNI[0.000000013377248],USDT[0.000000085078758] |
| 07991279 | SHIB[4642568.105838280000000],USD[0.0000001000001390] |
| 07991281 | CUSDT[1.000000000000000],SHIB[3077622.784686160000000],TRX[113.884772290000000],USD[0.0000000003930132] |
| 07991282 | USD[20.0000000000000000] |
| 07991283 | USD[0.0000046606416730],USDT[0.8222959813274100] |
| 07991293 | BTC[0.000000095455493],DOGE[1.000000000000000],ETH[0.000000085957720],ETHW[0.000000085957720],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.004378615973536],USDT[0.4504920902317372] |
| 07991299 | BRZ[1.000000000000000],BTC[0.000087890000000],CAD[4.094893160000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000254180000000],ETHW[0.000254180000000],LINK[1.025994130000000],NEAR[1.026443890000000],MATIC[1.001645180000000],SHIB[1.000000000000000],SUSHI[1.026518850000000] |
| | 00],UNI[0.143494380000000],USD[0.000000278718258$],USDT[1.0254319700000000] |
| 07991301 | USD[20.0000000000000000] |
| 07991302 | DOGE[1.000000000000000],SHIB[32861769.116345810000000],TRX[4.000000000000000],USD[0.5909151500062562] |
| 07991308 | CUSDT[1.000000000000000],TRX[519.806552950000000],USD[0.0000000001640915] |
| 07991316 | CUSDT[2.000000000000000],ETH[0.001079047463246$],ETHW[0.001065367463246$],USD[0.000180503251867] |
| 07991319 | TRX[0.0000040000000000],USD[0.3659098092836000] |
| 07991330 | ETHW[1.743424290000000],LTC[2.7202004900000000] |
| 07991331 | CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.062383860000000],ETHW[0.061608730000000],SHIB[3014581.131320550000000],SOL[0.264787280000000],TRX[1.000000000000000],USD[0.9542370047075461] |
| 07991333 | BTC[0.006983700000000],CUSDT[1.000000000000000],DOGE[40.497382760000000],ETH[0.099133830000000],ETHW[0.098104740000000],LTC[1.502629020000000],SHIB[2067968.307516030000000],TRX[1.000000000000000],USD[0.0000000076028657] |
| 07991335 | BTC[0.005596141441580],CUSDT[0.000000036909475],DOGE[0.000000053516010],ETH[0.001237760000000],ETHW[0.001224080000000],LINK[0.000000010850580],PAXG[0.000000010734875],SHIB[80042.407638864128857$],USD[0.0090853592695973] |
| 07991340 | USD[108.6457017300000000] |
| 07991345 | SHIB[299715.000000000000000],USD[30.0390000000000000] |
| 07991356 | CUSDT[1.000000000000000],DOGE[1.081192880000000],SHIB[1407689.189899130000000],USD[0.000000022339712] |
| 07991357 | BTC[0.003095100000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000006000000],LTC[0.048237530000000],SHIB[970980.899167530000000],USD[0.0000533788223399] |
| 07991367 | CUSDT[1.000000000000000],SOL[1.362667860907396$],TRX[1.000000000000000],USD[0.0100000000002408] |
| 07991375 | ETH[0.000000025000000],USD[0.000000016733079],USDT[0.0000000040000000] |
| 07991378 | BTC[0.000018200000000],ETH[0.000512000000000],ETHW[0.000512000000000],LINK[0.064800000000000],MATIC[9.340000000000000],SOL[0.006490000000000],USD[0.7370956750000000] |
| 07991382 | BTC[0.000000050248000],ETH[0.000938000000000],ETHW[0.092938000000000],USD[0.0000004984972$2] |
| 07991389 | BTC[0.000144200000000],CUSDT[3.000000000000000],DOGE[0.020864040000000],ETH[0.013021910000000],LTC[0.002102980000000],NFT (547090768304581782)[1],SHIB[1.000000000000000],SOL[0.032216000000000],TRX[2.000000000000000],USD[0.1776122166405863] |
| 07991391 | USD[0.0017481161756733] |
| 07991397 | SHIB[0.0055655000000000],USD[0.0000264078129048] |
| 07991401 | BAT[1.000000000000000],ETH[0.000070500000000],ETHW[0.306002310000000],SHIB[0.000001800000000],USD[0.0000001316710994] |
| 07991407 | BTC[0.003677630000000],CUSDT[3.000000000000000],DOGE[1235.718415230000000],ETH[0.013150070000000],ETHW[0.012985790000000],SHIB[1197406.424507500000000],TRX[1.000000000000000],USD[0.0002589074551428],USDT[53.9721967500000000] |
| 07991408 | SHIB[1601012.520737060000000],TRX[1.000000000000000],USD[0.0000000000003862] |
| 07991410 | BCH[0.000000095128117],ETHW[0.000000768000000],SHIB[9784.074889160000000],USD[2964.9745528617367527] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07991412 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DAI[0.004918390000000000],DOGE[9.260707930000000000],SHIB[34138373.466780640000000000],SOL[70.362164060000000000],TRX[6.000000000000000000],USD[0.000000563211868] |
| 07991419 | BRZ[1.000000000000000000],DOGE[49.796689260000000000],ETH[0.002048140000000000],ETHW[0.002020780000000000],KSHIB[183.115839510000000000],TRX[1.000000000000000000],USD[2.091734725416183] |
| 07991420 | SHIB[531696.638027640000000000],USD[0.000000000001544] |
| 07991425 | SOL[0.249750000000000000],USD[1.122500000000000000] |
| 07991451 | CUSDT[3.000000000000000000],SHIB[2.579328720000000000],USD[0.000793239850506] |
| 07991456 | BRZ[3.000000000000000000],BTC[0.002792821022872],CUSDT[9.000000000000000000],DOGE[8.000000000000000000],ETH[0.000000068755438],MATIC[0.426759070000000000],SHIB[1571552.732837050000000000],SOL[1.999999987234000],TRX[10.000000000000000000],USD[0.133526137100418],USDT[4.000000000000000000] |
| 07991464 | ETH[0.147082060000000000],ETHW[0.146207035572568T],TRX[3842.759692260000000000] |
| 07991469 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.019959000000000000],USD[0.006409948602020] |
| 07991472 | BF_POINT[00.00000000000000] |
| 07991474 | DOGE[0.000000036542487],SHIB[5174.498032453397057],USD[1.306591200000000000] |
| 07991488 | ETH[0.000000100000000],SOL[0.005520000000000000],USD[6.372364807170000] |
| 07991489 | BTC[0.008013860000000000],USD[0.003625964807566] |
| 07991490 | SHIB[29770200.000000000000000000],USD[4.327000000000000000] |
| 07991501 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[3773162.084951490000000000],USD[0.050000000008207] |
| 07991515 | DOGE[1.000000000000000000],SHIB[8413501.160936880000000000],USD[0.000000000006472] |
| 07991517 | CUSDT[1.000000000000000000],DOGE[506.289089280000000000],ETH[0.019570470000000000],TRX[1.000000000000000000],USD[0.000138376046819] |
| 07991519 | USD[20.000000000000000000] |
| 07991532 | USD[746.807397070728214] |
| 07991542 | KSHIB[0.000000001746800] |
| 07991556 | SHIB[1.000000000000000000],USD[0.000001294483420] |
| 07991563 | BRZ[9.416905760000000000],CUSDT[27.000000000000000000],DOGE[31.441225910000000000],ETH[0.058345090000000000],ETHW[0.184374460000000000],GRT[2.001131390000000000],NFT (292052961854572314)[1],NFT (382666688946101537)[1],NFT (411740974477063488)[1],NFT (425771916610824650)[1],NFT (447129714228168532)[1],NFT (458483252041544448)[1],NFT (477858287833591346)[1],NFT (519699018012655042)[1],NFT (541901492333906855)[1],SHIB[81.000000000000000000],TRX[27.028076430000000000],USD[0.000002532292846],USDT[1.060385360000000000] |
| 07991568 | USD[25.000000000000000000] |
| 07991570 | BTC[0.000000046000000],SHIB[0.000000028000000],UNI[0.000000091032874],USD[46.497277159257883] |
| 07991575 | SHIB[1498500.000000000000000000],USD[399.395000000000000000] |
| 07991583 | BTC[0.000200000000000],ETH[0.000988000000000],ETHW[0.000988000000000],USD[33.994786400000000000] |
| 07991586 | DOGE[18.476945010000000000],SHIB[367412.703990790000000000],TRX[1.000000000000000000],USD[0.000000022242134] |
| 07991594 | USD[5.307872640000000000],USDT[0.000000007694016O] |
| 07991608 | BRZ[61.007394100000000000],CUSDT[247.226873050000000000],SHIB[78999.093416380000000000],USD[0.001004621833855] |
| 07991612 | BAT[2.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000002236291411],USDT[0.000927749373301] |
| 07991615 | CUSDT[2.000000000000000000],ETH[0.027218710000000000],ETHW[0.026876710000000000],SHIB[1.000000000000000000],TRX[2098.102731340000000000],USD[0.000000043823770] |
| 07991617 | BTC[0.000000040000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],SHIB[2168396.819568990000000000],TRX[3.000000000000000000],USD[0.000018217573213] |
| 07991618 | USD[0.000000000058807] |
| 07991619 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.944588502021360T],USDT[1.000000000000000000] |
| 07991621 | USD[0.044568567335000] |
| 07991624 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETHW[0.013796550000000000],MATIC[0.000034570000000000],SHIB[1.000000000000000000],USD[56.871093033259953] |
| 07991626 | CUSDT[1.000000000000000000],SHIB[3241190.622231370000000000],USD[16.077483310005936] |
| 07991628 | USD[20.000000000000000000] |
| 07991631 | BF_POINT[100.000000000000000000] |
| 07991632 | TRX[1.000000000000000000],USD[0.004237692054960] |
| 07991633 | BRZ[0.056308500000000000],CUSDT[1.000000000000000000],SHIB[6308185.530912030000000000],TRX[1118.890518590000000000],USD[0.000000018601821],USDT[1.086427170000000000] |
| 07991636 | SOL[124.876000000000000000],USD[40.369718200000000000] |
| 07991650 | CUSDT[6.000000000000000000],DOGE[0.000742530000000000],TRX[1.000000000000000000],USD[23.221621753253774] |
| 07991652 | CUSDT[3.000000000000000000],SHIB[3.761827770000000000],USD[0.061676562126455] |
| 07991653 | BTC[0.000000002273000],SHIB[97647.469616177920000],USD[0.004924612808987T] |
| 07991654 | CUSDT[2.000000000000000000],DOGE[181.044050370000000000],TRX[1115.861605520000000000],USD[0.048734081363210] |
| 07991655 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],MATIC[0.002559750000000000],SHIB[3.000000000000000000],SOL[0.000026260000000000],TRX[2.000000000000000000],USD[0.004490177426194B],USDT[1.043151430000000000] |
| 07991659 | CUSDT[1.000000000000000000],SOL[0.530374900000000000],USD[108.662569379819800] |
| 07991662 | BCH[0.181418950000000000],BRZ[306.037197180000000000],BTC[0.010064820000000000],CUSDT[6.000000000000000000],DOGE[178.291555810000000000],MATIC[81.312127280000000000],SHIB[2.000000000000000000],SOL[8.829915520000000000],SUSHI[9.777222590000000000],TRX[1.000000000000000000],USD[4.443565704691431 4] |
| 07991664 | CUSDT[3.000000000000000000],DOGE[990.984778450000000000],USD[0.644247428206393] |
| 07991670 | BF_POINT[200.000000000000000000] |
| 07991672 | CUSDT[11.000000000000000000],DOGE[3.000000000000000000],SHIB[15069763.762818890000000000],TRX[5.000000000000000000],USD[0.000000000080135] |
| 07991676 | BTC[0.001619200000000000],TRX[1.000000000000000000],USD[0.005039791426909 4] |
| 07991678 | ETH[0.001197480000000000],ETHW[0.001197481710345O],SOL[0.000000083375104],USD[0.000123741708524] |
| 07991691 | USD[0.086339494248439],USDT[0.000000037671060] |
| 07991692 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.018787400000000000],ETHW[0.018554840000000000],NFT (304457772363526538)[1],SHIB[4169874.998586310000000000],UNI[2.470562220000000000],USD[0.000000895902157] |
| 07991705 | DOGE[1.000000000000000000],USD[0.004443094709984] |
| 07991711 | ETH[0.001643940000000000],ETHW[0.001643940000000000],SOL[0.002000000000000000],USD[0.021365586312202] |
| 07991713 | BTC[0.000000600000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.000006100000000],LINK[34.060171430000000000],USD[0.000001429728924] |
| 07991714 | USD[541.579015880000000000] |
| 07991722 | ETH[0.000000100000000],ETHW[0.000000095958292] |
| 07991727 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07991733 | CUSDT[2434.236203240000000000],SHIB[3879681.811153960000000000],USD[0.703294250023981] |
| 07991746 | SOL[0.41781464000000000],USD[0.000000210469224] |
| 07991759 | USD[0.007754210000000] |
| 07991760 | USD[0.900000000000000] |
| 07991761 | AVAX[0.0000000013702442],BTC[0.0000000032983400],ETH[0.0000000022447411],SOL[0.010002600000000000],USD[0.000013476314623] |
| 07991765 | AAVE[0.00180619000000000],SHIB[95375.614247340000000000],USD[0.0000000075779446],USDT[0.000000008084614] |
| 07991770 | USD[20.000000000000000] |
| 07991782 | USD[20.000000000000000] |
| 07991808 | BF_POINT[100.000000000000000000],BTC[0.035479900000000000],CUSDT[2.000000000000000000],DOGE[2240.869443000000000000],LTC[8.396749320000000000],SHIB[3.000000000000000000],SOL[16.955237910000000000],TRX[4.000000000000000000],USD[0.004818092068500] |
| 07991810 | DOGE[760.540632510000000000],SHIB[176.698259900000000000],USD[0.000000019472828] |
| 07991812 | USD[915.708229850000000000] |
| 07991815 | ALGO[120.901337850000000000],NFT [3058747113640846791][1],NFT [355547748231516090][1],NFT [3679830260502909821][1],NFT [4017952029162367951][1],NFT [5008497556810084301][1],NFT [5721768724084830281][1],SHIB[3.000000000000000000],SOL[0.100000000000000000],USD[4.800000036503531] |
| 07991820 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.005421090006700067] |
| 07991821 | BF_POINT[200.000000000000000000],BTC[0.000150410000000000],SHIB[4.271201130000000000],USD[0.000139166411210],USDT[0.000000007411490025] |
| 07991837 | CUSDT[1.000000000000000000],LINK[0.000322000000000000],SHIB[7304035.819120750000000000],USD[0.054797280005296] |
| 07991845 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETHW[0.100573350000000000],SHIB[3.000000000000000000],USD[174.800203291293023] |
| 07991853 | BTC[0.006091310000000000] |
| 07991862 | ETH[0.015000000000000000],ETHW[0.015000000000000000],USD[31.728502000000000000] |
| 07991863 | USD[0.000002063377321] |
| 07991866 | CUSDT[603.499281490000000000],DOGE[1.000000000000000000],SHIB[6662003.635269400000000000],TRX[209.873522100000000000],USD[0.000000000456376] |
| 07991870 | DOGE[1.000000000000000000],SHIB[1782362.243786120000000000],USD[0.000000000033312] |
| 07991873 | BTC[0.062634935021165],LINK[1.348793130000000000],SHIB[2.000000000000000000],SOL[14.579134212621496],TRX[1.000000000000000000],USD[0.329711760460716] |
| 07991875 | USD[25.984654680000000000] |
| 07991880 | SHIB[1300000.000000000000000000],USD[7.043656000000000000] |
| 07991881 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.008105181748001450145] |
| 07991886 | SHIB[0.000000020000000000],USD[10.785570140000000000] |
| 07991888 | ETH[0.023313520000000000],ETHW[0.023026240000000000],USD[0.000017053328151518] |
| 07991910 | USD[0.000223027588745400] |
| 07991912 | DOGE[1.000000000000000000],SHIB[281271.995852000000000000],USD[0.000000000003008] |
| 07991916 | KSHIB[90.000000000000000000],USD[1.706197267979957930] |
| 07991918 | USD[20.000000000000000000] |
| 07991922 | CUSDT[2.000000000000000000],DOGE[178.736562000000000000],SHIB[770772.313858480000000000],USD[0.00000012241824] |
| 07991936 | CUSDT[1.000000000000000000],ETH[0.001534410000000000],ETHW[0.001520730000000000],USD[0.795329546336082] |
| 07991952 | USD[20.000000000000000000] |
| 07991959 | BTC[0.000031600000000],LINK[0.027610000000000000],SOL[16.650485000000000000],USD[79.767481340000000000] |
| 07991962 | USD[500.000000000000000] |
| 07991977 | AAVE[0.002800000000000000],ETHW[1.700000000000000000],MATIC[0.830000000000000000],SOL[0.009580000000000000],USD[0.943719570000000],USDT[0.000633000000000000],YF[0.00017000000000000] |
| 07991989 | MATIC[34.607951600000000000],TRX[2.000000000000000000],USD[0.000000137724342] |
| 07991992 | USD[80.936094620000000000] |
| 07991995 | BAT[10.000000000000000000],GRT[10.000000000000000000],KSHIB[100.000000000000000000],LINK[1.100000000000000000],SHIB[200000.000000000000000000],SUSHI[1.000000000000000000],TRX[100.000000000000000000],UNI[2.200000000000000000],USD[1.678989800000000] |
| 07991997 | TRX[1.000000000000000000],USD[0.000000010412646] |
| 07991999 | CUSDT[5.000000000000000000],ETH[0.062192410000000000],ETHW[0.061420630000000000],SHIB[4709752.642645450000000000],SOL[0.230879190000000000],TRX[2.000000000000000000],USD[10.420702508764036] |
| 07992001 | CUSDT[11.000000000000000000],DOGE[0.000080700000000000],SHIB[332765.847374440000000000],USD[0.009364173954809] |
| 07992010 | ETH[0.007386130000000000],ETHW[0.007386130000000000],USD[0.000017871317510707] |
| 07992017 | USD[20.000000000000000000] |
| 07992018 | BAT[111.632050750000000000],BRZ[1.099112710000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETHW[10.070199310000000000],SHIB[3222107.722802160000000000],SOL[4.268676533786072],TRX[1.000000000000000000],USD[0.000102513947809 |
| 07992025 | USD[500.000000000000000] |
| 07992029 | KSHIB[1455.749425470000000000],TRX[1.000000000000000000],USD[0.000000002117945] |
| 07992030 | USD[20.000000000000000000] |
| 07992036 | ETH[0.001345460000000000],ETHW[0.001345460005336300] |
| 07992042 | CUSDT[2.000000000000000000],LINK[0.000000044285996],SHIB[3.000000000000000000],USD[52.774405247660860] |
| 07992047 | USD[4236.013841682456660] |
| 07992055 | USD[3.413058000000000000] |
| 07992059 | LTC[2.785357420000000000],SHIB[7334.110446000000000000],TRX[1.000000000000000000],USD[0.000000042342096] |
| 07992069 | SHIB[3225763.583319860000000000],TRX[1.000000000000000000],USD[0.010000000005264] |
| 07992073 | CUSDT[5.000000000000000000],SHIB[2.000000000000000000],USD[0.001282235831502],USD[0.004567493361340] |
| 07992079 | USD[386.739777764800000000] |
| 07992080 | SOL[0.001841460000000000] |
| 07992083 | DOGE[1.000000000000000000],SHIB[2685073.952378860000000000],TRX[1.000000000000000000],USD[0.01045671000003425] |
| 07992094 | CUSDT[1.000000000000000000],LTC[0.000000017158370],SHIB[927607.859913390000000000],SOL[0.000000002135330],USD[0.000000005391949] |
| 07992099 | KSHIB[1416.209537830000000000],USD[0.000000150996478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07992100 | BTC[0.0004995000000000],USD[4.8000000000000000] |
| 07992113 | BRZ[0.3571962000000000],SHIB[3452085.9467893600000000],USD[0.0000000114487191],USDT[0.0000000042401876] |
| 07992115 | BTC[0.0240023089928000],USD[0.0029863420299860] |
| 07992116 | SOL[0.2430000000000000] |
| 07992124 | CUSDT[1.0000000000000000],SHIB[3667113.7026869600000000],USD[0.0000000000000065] |
| 07992136 | SHIB[295000.0000000000000000],USD[0.0210703300000000] |
| 07992144 | AAVE[0.0000000026394816],BAT[0.0000000073078323],BTC[0.0000000996674864],CUSDT[0.0000000021178132],DOGE[0.0000008953054548],ETH[0.0000000037347156],GRT[0.0000000019187078],HKD[0.0000000050821270],KSHIB[0.0000000017022955],LTC[0.0000000035519770],MKR[0.0000000023885176],PAXG[0.0000000018995735],SHIB[0.0000000051144650],SOL[0.0000000020280194],SUSHI[0.0000000016769939],TRX[0.0000000019780231],UNI[0.0000000010717062],USD[0.0000000036623362],USDT[0.0000000923247722] |
| 07992146 | BTC[0.0000927000000000],MATIC[0.9700000000000000],USD[190.4383417360000000],USDT[0.0092329000000000] |
| 07992155 | CUSDT[1.0000000000000000],KSHIB[266.6406425300000000],SHIB[860858.7133318000000000],USD[10.7801117903736186] |
| 07992157 | CUSDT[1044.2233456300000000],SHIB[763326.2697329000000000],USD[0.0000000002134610] |
| 07992158 | ALGO[511.3523912700000000],AVAX[28.3551397400000000],BRZ[7.3936649200000000],BTC[0.0169591400000000],DOGE[2088.5886796637398923],ETH[1.2067599996556692],ETHW[1.0555653096556692],GRT[142.7524848500000000],MATIC[2988.5140467451102366],SHIB[41942582.0914807285229094],SOL[16.7738545624227276],SUSHI[105.6930476600000000],TRX[587.7598815500000000],USD[627.4625122932365143],USDT[0.0000000064906367] |
| 07992165 | SHIB[799200.0000000000000000],USD[0.6602000000000000] |
| 07992172 | SOL[0.0524980300000000] |
| 07992194 | BF_POINT[200.0000000000000000],BTC[0.0000000006061400],DOGE[0.0000000055800000],SOL[0.0000000038043285],USD[4.1745526483864428] |
| 07992195 | DOGE[1.0000000000000000],USD[0.0000000003304] |
| 07992204 | DOGE[1.0000000000000000],ETHW[1.1459062700000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],USD[4511.5554643083694168] |
| 07992211 | BTC[0.0012630400000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0058594800000000],GUSD[0.1332989500000000],SHIB[2927743.5237898300000000],TRX[1.0000000000000000],USD[0.0102915673086437] |
| 07992228 | BAT[1.0000000000000000],BTC[0.0000000065869118],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000031752139] |
| 07992234 | BTC[0.0001527000000000],USD[-1.2509943210524952] |
| 07992235 | BRZ[3.0000000000000000],BTC[0.0450733600000000],CUSDT[8.0000000000000000],DOGE[2790.3530339200000000],SHIB[12813430.5643470000000000],TRX[2.0000000000000000],USD[152.3375226154809130] |
| 07992243 | AVAX[11.3489893200000000],BTC[0.0406084688000000],ETH[0.0595958700026494],ETHW[0.0007175300026494],MATIC[223.9390146400000000],SOL[5.8700000000000000],USD[7729.8443872529285097],USDT[79.9629339509268180] |
| 07992249 | CUSDT[18.0000000000000000],DOGE[1.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0029931106468196] |
| 07992255 | TRX[0.6388170000000000],USD[0.0263154000000000] |
| 07992256 | BTC[0.0544952200000000],USD[0.0001247044495569],USDT[0.0000001112086148] |
| 07992268 | LTC[0.2853977000000000],SUSHI[1.6830808600000000],TRX[285.3295297400000000],USD[0.0161793076266397] |
| 07992271 | USD[20.0000000000000000] |
| 07992272 | MATIC[4.2396571700000000],USD[2.0000000165612066] |
| 07992273 | DOGE[950.0000000000000000],ETH[0.0000000056950000],SOL[0.0002468660100000],USD[0.0001686446210146],USDT[0.0000000041994340] |
| 07992274 | SOL[0.2430000000000000] |
| 07992279 | CUSDT[1.0000000000000000],SOL[0.4781036600000000],USD[0.0000020910345252] |
| 07992280 | BTC[0.0006832500000000],CUSDT[2.0000000000000000],ETH[0.0088676700000000],ETHW[0.0088676700000000],USD[0.0003804890011307] |
| 07992284 | CUSDT[1.0000000000000000],SHIB[378226.2783941700000000],USD[20.0000000000005497] |
| 07992288 | BCH[0.0023288600000000],DOGE[0.5030000000000000],LTC[0.0409476800000000],SHIB[0.0000000069868272],SOL[0.0965117529120852],USD[139.2452707743287603] |
| 07992295 | NFT [3068089778186528130000000000000][1],NFT [3556251015569094670000000000000][1],SOL[0.9680000000000000],USD[100.0395977600000000] |
| 07992299 | CUSDT[1.0000000000000000],SOL[0.0617335800000000],SUSHI[64.4767034300000000],USD[0.0000014584310387] |
| 07992304 | BTC[0.0812000000000000],ETH[0.1850000000000000],ETHW[0.1850000000000000],MATIC[8.7500000000000000],SOL[5.3790600000000000],USD[1503.7322910400000000] |
| 07992315 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0690425900000000],NFT [3480835030970897853][1],NFT [3983065937533555526][1],NFT [3983065937533555526][1],NFT [4366271455664442685][1],NFT [4535028484178429201][1],NFT [4536100171952041291][1],NFT [4848644050373098701][1],NFT [4887337008197980581][1],NFT [4933499116883617561][1],NFT [5148371071966925931][1],NFT [5521133519430308781][1],SOL[0.0215393100000000],TRX[2.0000000000000000],USD[0.0006877624607083] |
| 07992318 | BTC[0.0104234979838200],PAXG[0.0000000055114620],SOL[0.0000000068685098],USD[0.0002127587424078],USDT[0.0000000034338571] |
| 07992322 | CUSDT[1.0000000000000000],DOGE[2042.3725616300000000],SHIB[7929040.8317862400000000],USD[0.0000000007545375] |
| 07992323 | BTC[0.0008995100000000],TRX[1.0000000000000000],USD[0.0101236472909500] |
| 07992333 | BTC[0.0000021800000000] |
| 07992336 | DOGE[10.4451459700000000] |
| 07992341 | AAVE[0.0000167300000000],BTC[0.0000000055000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003346131483] |
| 07992343 | SOL[9.9000000000000000],USD[2.0613160000000000] |
| 07992346 | BAT[12.9937597000000000],BRZ[61.0971850200000000],CUSDT[13.0000000000000000],DAI[12.9559562200000000],DOGE[283.2317858700000000],GRT[25.0566923600000000],KSHIB[341.1615288700000000],SHIB[3421307.3542450200000000],SOL[0.2443570300000000],SUSHI[1.1794190400000000],TRX[1107.1430447000000000],UNI[0.4777254800000000],USD[0.0012370713255358] |
| 07992347 | BTC[0.0025867200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002517840866530] |
| 07992349 | SHIB[6908869.3380361600000000],USD[0.0000000000004683] |
| 07992363 | BTC[0.0040315700000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003375787947010],USDT[1.0000000000000000] |
| 07992375 | USD[0.0000002248459966] |
| 07992376 | CUSDT[1950.2557031500000000],DOGE[2.0000000000000000],ETH[0.1624426800000000],ETHW[0.1619794400000000],GRT[35.0230794700000000],SHIB[4214212.4005926000000000],TRX[1783.9918686300000000],USD[25.3533995321480020] |
| 07992383 | USD[0.0000001465159990],USDT[38.6828858100000000] |
| 07992386 | USD[0.0023662688000000] |
| 07992391 | CUSDT[1.0000000000000000],SHIB[1578531.9274409700000000],USD[0.0000000000006679] |
| 07992402 | USD[0.0128408858547708] |
| 07992403 | CUSDT[8.0000000000000000],ETH[0.0000299000000000],ETHW[0.0000299000000000],TRX[1.0000000000000000],USD[0.0002169846111342] |
| 07992406 | SHIB[720000.0000000000000000],USD[0.7328640000000000] |
| 07992412 | DOGE[19.0654520300000000],SHIB[368330.0215960000000000],TRX[1.0000000000000000],USD[0.0269550305320925] |
| 07992418 | AVAX[15.2273521700000000],BAT[1.0137743000000000],BRZ[5.0000000000000000],BTC[0.0644727000000000],CUSDT[20.0000000000000000],DOGE[12.1216962600000000],ETH[0.3573632700000000],ETHW[0.3572133100000000],MATIC[90.5393524300000000],SHIB[130343150.0378368800000000],SOL[37.6491382100000000],TRX[8.0000000000000000],UNI[66.0564278700000000],USD[1.1655271172865755],USDT[1.0498827837205722] |
| 07992421 | SOL[0.0098200000000000],USD[1.6963230695000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07992422 | BTC[0.0000000074792499],CUSDT[4.000000000000000],USD[0.000000076332467] |
| 07992425 | DOGE[2.000000000000000],GRT[1.000000000000000],KSHIB[5105.686832850194850],SOL[13.7654852544440000] |
| 07992426 | CUSDT[2.000000000000000],DOGE[179.813800530000000],SHIB[79367.1.575390390000000],USD[22.030000000143132] |
| 07992428 | BTC[0.000080660000000],ETH[0.003119100000000],ETHW[0.003119100000000],SHIB[149252.756602750000000],USD[7.2099489795086372] |
| 07992446 | CUSDT[1.000000000000000],SHIB[710380.545008770000000],USD[0.000000000004749] |
| 07992452 | SHIB[5000000.000000000000000],USD[86.045588000000000] |
| 07992456 | NEAR[0.000000006744075],USD[0.1616286302294299] |
| 07992459 | SOL[6.222398230000000],TRX[1.000000000000000],USD[0.0000003997300821] |
| 07992476 | CUSDT[0.978220000000000],USD[0.0099662673038052] |
| 07992478 | BAT[420.930173080000000],BRZ[5.079529670000000],BTC[0.025724670000000],CUSDT[1261.478550260000000],DOGE[855.691316190000000],ETH[0.074606440000000],ETHW[0.073679680000000],KSHIB[1784.685341310000000],SHIB[14.000000000000000],SOL[1.193369450000000],TRX[8037.095006120000000],USD[5.7318504317908960] |
| 07992485 | USD[21.506057720000000] |
| 07992496 | SHIB[2501556.844165910000000],TRX[1.000000000000000],USD[0.000000050623495] |
| 07992503 | USD[20.000000000000000] |
| 07992504 | BTC[0.008769770000000],CUSDT[1.000000000000000],USD[0.0005701397214350] |
| 07992506 | USD[0.0086190050705370] |
| 07992519 | CUSDT[3.000000000000000],SHIB[1629100.854159160000000],USD[0.000000000070015] |
| 07992522 | AAVE[0.940545840000000],BTC[0.000182960000000],CUSDT[4.000000000000000],SUSHI[0.064946480000000],TRX[2.000000000000000],UNI[0.000733680000000],USD[14.6670506383237087] |
| 07992523 | DOGE[839.160000000000000],SHIB[3800000.000000000000000],USD[1.1150440000000000] |
| 07992529 | CUSDT[2.000000000000000],SHIB[162349.682690210000000],TRX[2.000000000000000],USD[384.9622647072200929] |
| 07992538 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0086298444061755] |
| 07992541 | BRZ[1.000000000000000],BTC[0.003501310000000],CUSDT[1.000000000000000],USD[0.0005628982823924] |
| 07992542 | BF_POINT[100.000000000000000] |
| 07992549 | AVAX[0.617417110000000],BTC[0.001237230000000],DOGE[1.000000000000000],ETH[0.017585360000000],ETHW[0.017366320000000],SHIB[2.000000000000000],USD[0.000000613939880] |
| 07992550 | CUSDT[2.000000000000000],KSHIB[1132.299197910000000],USD[0.000000008824919] |
| 07992551 | CUSDT[1.000000000000000],SHIB[818832.720124970000000],USD[0.000000006018] |
| 07992555 | CUSDT[1.000000000000000],SHIB[757460.990758970000000],USD[0.010000000003903] |
| 07992560 | CUSDT[1.000000000000000],DOGE[2.000000054880932],LINK[0.000000080443740],SHIB[1.000000070597723],SOL[21.514764996308247],TRX[2.000000099100000],USD[0.000000440642873],USDT[0.000000000005749] |
| 07992562 | DOGE[1.000000000000000],TRX[5127.458885720000000],USD[0.000000007116332] |
| 07992563 | SHIB[59043.495374920000000],TRX[1.000000000000000],USD[0.000000003148] |
| 07992567 | USD[0.0000020556202530],USDT[0.0000019425370512] |
| 07992569 | ETH[0.002438850000000],ETHW[0.0024114900000000],USD[0.0001346732212209] |
| 07992571 | ETH[0.009990000000000],ETHW[0.0099900000000000],GRT[0.999000000000000],NFT[488487632131767833][1],SOL[0.0099900000000000],USD[0.0078575560000000],USDT[0.870000000000000] |
| 07992577 | BAT[1.016499810000000],CUSDT[1.000000000000000],DOGE[614.796981160000000],ETH[0.087122390000000],ETHW[0.086099260000000],USD[55.4248056355237179] |
| 07992578 | USD[0.0020476400000000] |
| 07992579 | SOL[0.444420110000000],USD[0.0000017034962159] |
| 07992581 | CUSDT[2.000000000000000],USD[0.0001232862085378] |
| 07992586 | USD[0.0040666800000000] |
| 07992592 | USD[3.2237961260000000] |
| 07992595 | BTC[0.003012180000000],DOGE[9.416209300000000],ETH[0.057628650000000],ETHW[0.057523180000000],SHIB[930231.375651000000000],SOL[1.624506020000000],TRX[2.000000000000000],USD[0.0059971917102770] |
| 07992624 | SHIB[4812697.017504490000000],USD[0.000000015673505] |
| 07992638 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],MKR[0.010113380000000],SUSHI[2.168766410000000],USD[0.0516464233269892] |
| 07992644 | USD[543.1243386600000000] |
| 07992648 | SOL[0.023691910000000],USD[0.0000009883899196] |
| 07992653 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0365298597214490],USDT[2161.527109170000000] |
| 07992662 | BTC[0.008100003167819],USD[1.8761929150358629],USDT[0.000000093873468] |
| 07992670 | BAT[0.000092200000000],MATIC[537.817915860000000],NFT[306325686893262710][1],NFT[318502061851602150][1],NFT[320601692554040291][1],NFT[328396466777533137][1],NFT[347432449767166173][1],NFT[378068500555541782][1],NFT[445007202905130546][1],NFT[448719011692090246][1],NFT[457545323003239955][1],NFT[496640027712871114][1],NFT[536303503256737830][1],NFT[536499116613418863][1],NFT[546569169414747160][1],NFT[548801913512365493][1],NFT[572183950267616707][1],NFT[575473369685200581][1],SHIB[32729363.834906660000000],SOL[15.235015573943548],TRX[5171.029750802746498],USD[41.7346167734518890] |
| 07992674 | USD[0.9008019519841944] |
| 07992681 | GRT[1.778000000000000],MATIC[49.910000000000000],SOL[0.549080000000000],USD[2.1290888200000000] |
| 07992685 | USD[20.000000000000000] |
| 07992687 | USD[10.8611972400000000] |
| 07992690 | BRZ[1.000000000000000],CUSDT[2.000000000000000],MATIC[0.327106760000000],USD[0.4679022333967586] |
| 07992693 | AAVE[0.800000000000000],ETH[0.105894000000000],ETHW[0.105894000000000],SHIB[3300000.000000000000000],USD[9.0007160000000000] |
| 07992706 | KSHIB[53.479775210000000],SHIB[300675.490088430000000],USD[0.0035406206860098] |
| 07992707 | USD[0.0000000035244018] |
| 07992723 | CUSDT[1.000000000000000],SOL[0.088874460000000],USD[0.0000051199901456] |
| 07992724 | KSHIB[10.000000000000000],SHIB[2500000.000000000000000],USD[0.4334788347936000] |
| 07992730 | ETH[0.000000016427862],NFT[299458136587233851][1],SOL[0.053494628242782],USD[0.0078024766622473] |
| 07992731 | CUSDT[1.000000000000000],SHIB[392135.489643920000000],USD[0.000000000003956] |
| 07992733 | KSHIB[1420.000000000000000],SHIB[2697300.000000000000000],TRX[2073.000000000000000],USD[9.7719838900000000] |
| 07992738 | BCH[0.639829230000000],BRZ[1.000000000000000],CUSDT[2470.118745550000000],DOGE[366.319613640000000],KSHIB[1874.722423910000000],SOL[3.721860620000000],TRX[1.000000000000000],USD[0.7259093175450873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07992739 | AVAX[0.559391490000000],DOGE[2.000000000000000],LINK[2.082216770000000],MATIC[11.242291650000000],NEAR[12.655552360000000],SHIB[3.000000000000000],SUSHI[9.226857890000000],UNI[1.557653030000000],USD[0.418365101860315 7] |
| 07992743 | CUSDT[3.000000000000000],SHIB[940206.085141360000000],SOL[8.321887430000000],TRX[3.000000000000000],USD[0.000004196043788 8] |
| 07992744 | USD[0.006440728219779 9] |
| 07992751 | DOGE[1.000000000000000],SHIB[563929.443080610000000],USD[0.000000000000682 7] |
| 07992752 | CUSDT[6.000000000000000],TRX[2.000000000000000],USD[0.006027072243993 3] |
| 07992762 | USD[0.001715512249676 8] |
| 07992763 | CUSDT[1.000000000000000],USD[41.676665197820935 8] |
| 07992766 | BTC[0.000000100000000],DOGE[6628.927250870000000],GRT[2495.974772570000000],LTC[5.114886430000000],SHIB[60325730.780888450000000],USD[200.000576916390886 4] |
| 07992771 | BTC[0.000000080000000],USD[4.062257066089619 1] |
| 07992772 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[86.997156031822423 8] |
| 07992776 | CUSDT[1.000000000000000],DOGE[616.182961560000000],SHIB[2969708.968521080000000],USD[0.000000001121605 2] |
| 07992782 | DOGE[1627.371000000000000],USD[20.009674500000000] |
| 07992791 | BTC[0.000009600000000],DOGE[0.633000000000000],MATIC[40.000000000000000],USD[8.380152578000000],WBTC[0.000096000000000] |
| 07992794 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.049652220000000],NFT [456927383563563360][1],NFT [511935135651047583][1],SHIB[5.000000000000000],TRX[2.000000000000000],USD[73.120654056102778 9],USDT[0.000006319401377] |
| 07992795 | USD[0.066899378816929 0] |
| 07992796 | SOL[1.000000000000000] |
| 07992811 | CUSDT[457.135682770000000],SHIB[1297599.761584800000000],USD[0.000000000901997] |
| 07992813 | BAT[1.006486660000000],BTC[0.000000085497557],ETH[0.000000006427019],NFT [397745151850386790][1],NFT [469754391543470020][1],NFT [472808397220461260][1],NFT [479157582761915596][1],NFT [480487335138685805][1],NFT [545328533716453163][1],TRX[0.000000005850428],USD[0.007773703315058 6],USDT[0.000000008958960 0] |
| 07992821 | BTC[0.017031590000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.220352950000000],SHIB[16254876.462938880000000],SOL[6.267239530000000],TRX[1.000000000000000],USD[0.010637302062717 4] |
| 07992829 | SHIB[725329.311978560000000],USD[0.000000000005504],USDT[1.086258640000000] |
| 07992839 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[0.000000051588245],TRX[1.000000000000000],USD[0.000000070688416],USDT[0.001700014856103 0] |
| 07992841 | USD[0.003592000000000] |
| 07992844 | USDT[51.106966875000000] |
| 07992845 | USD[1.951558800000000] |
| 07992847 | SHIB[3113795.496186440000000],TRX[1.000000000000000],USD[0.000000000001027] |
| 07992850 | BTC[0.000000027684505],ETHW[0.333694000000000],SOL[5.014980023287600],USD[0.350490081004554],USDT[0.000000093802434] |
| 07992852 | USD[0.086977200000000] |
| 07992859 | CUSDT[9.000000000000000],TRX[2.000000000000000],USD[0.000759217122733] |
| 07992865 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],SHIB[2166401.546062020000000],TRX[1.000000000000000],USD[0.000000030733025] |
| 07992866 | CUSDT[1.000000000000000],ETH[0.002274970000000],ETHW[0.002274970000000],SHIB[157819.225251070000000],SOL[0.048835100000000],USD[0.000035116743007] |
| 07992878 | BTC[0.006901300000000],DOGE[2.000000000000000],USD[0.000035118128712] |
| 07992881 | USD[1000.000000000000000] |
| 07992885 | DOGE[1.000000000000000],SHIB[8549081.927535390000000],USD[0.000000000004442] |
| 07992889 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.000027300000000],SHIB[2.000000000000000],SOL[0.003270600000000],TRX[5.000000000000000],USD[0.001322305919834 6] |
| 07992898 | USD[20.000000000000000] |
| 07992900 | CUSDT[493.281417110000000],DOGE[90.584843730000000],SHIB[416188.067515230000000],USD[5.419688112321036 9] |
| 07992905 | AAVE[0.460000000000000],LINK[4.000000000000000],USD[3.185550200000000] |
| 07992923 | DOGE[1.000000000000000],SOL[0.092433410000000],USD[46.109469645371435 5] |
| 07992924 | CUSDT[48.375118370000000],SHIB[2372342.551397190000000],SUSHI[2.376486170000000],USD[1.000000291803516] |
| 07992938 | BF_POINT[200.000000000000000],CUSDT[5.000000000000000],USD[0.007829937788998] |
| 07992940 | CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[12.212177100000000],MATIC[7.671523330000000],SUSHI[4.487350670000000],TRX[1.000000000000000],UNI[1.091049990000000],USD[17.382677503064295 7] |
| 07992945 | CUSDT[1.000000000000000],SOL[0.489112460000000],USD[50.000002042462424] |
| 07992957 | USD[10.864173370000000] |
| 07992959 | BTC[0.000862476930651 0],CUSDT[3.000000000000000],DOGE[0.001129190000000],USD[0.001753856563396] |
| 07992960 | USD[21.506057720000000] |
| 07992973 | BTC[0.000003280000000],CUSDT[1238.448582570000000],DOGE[1014.070989050000000],MATIC[3.990870350000000],SHIB[8307413.606132960000000],SOL[3.092177330000000],TRX[2.000000000000000],USD[0.042686513869405 8] |
| 07992981 | SHIB[99900.000000000000000],TRX[373.000000000000000],USD[0.362057000000000] |
| 07992985 | USD[0.005490130000000] |
| 07992992 | BF_POINT[100.000000000000000] |
| 07992996 | BAT[1.000000000000000],BRZ[6.312350450000000],BTC[0.000000006441228 0],CUSDT[16.000000000000000],DOGE[1.000000000000000],GRT[0.000000044025500],SHIB[10.000000000000000],SOL[0.000000032398250],TRX[4.000000000000000],USD[0.003068780682589],USDT[0.000000074305929] |
| 07993006 | ETH[0.000100000000000],USD[2.397104455000000] |
| 07993010 | NFT [534237645437892235][1],SOL[0.000000095000000],USD[0.000000036898884],USDT[0.000028240868989 1] |
| 07993021 | BAT[1.000000000000000],BTC[0.070805610000000],CUSDT[4.000000000000000],DOGE[2821.661364720000000],ETH[3.384803140000000],ETHW[3.384803140000000],LINK[24.689892140000000],SOL[13.750629720000000],TRX[4.000000000000000],USD[0.000953032880071 7],USDT[1.000000000000000] |
| 07993037 | DOGE[1.000000000000000],USD[0.010003515533322] |
| 07993040 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.113691800000000],ETHW[0.113691800000000],USD[0.000221724945088] |
| 07993045 | USD[0.000017686755788] |
| 07993049 | ETHW[0.037160000000000],SOL[0.000000029083194],USD[0.004051714492926] |
| 07993056 | AAVE[0.000000006000000],BTC[0.000000081095798],FTX_EQUITY[440.000000000000000],LTC[0.000000009558711],SOL[0.000000078789004],TRX[0.000000097496120],USD[275.152892223504042 4] |
| 07993057 | BRZ[1.000000000000000],BTC[0.000322900000000],USD[16.296326451813136 0] |
| 07993064 | DOGE[1.000000000000000],MATIC[0.000000038407320],TRX[1.000000000000000],USD[0.000000085135131] |
| 07993067 | DOGE[0.033391030000000],LINK[197.772175450000000],SOL[0.001340100000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07993080 | USD[21.5060577200000000] |
| 07993081 | CUSDT[1.000000000000000000],SHIB[646914.219174530000000],USD[0.010000000005763] |
| 07993082 | CUSDT[98.927136850000000000],NFT [538087825624662630][1],SHIB[13140.724473320000000],TRX[75.167277100000000],USD[0.001324360576 2119] |
| 07993086 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000007490080],SOL[0.000004920000000],TRX[1.000000000000000000],USD[56.392829343093 2810] |
| 07993088 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[99.356803810000000],TRX[1.000000000000000000],USD[33.313916443780960 6],USDT[1.079447040000000000] |
| 07993091 | BTC[0.000061100000000],CUSDT[1.000000000000000000],DOGE[43.823568884865102] |
| 07993092 | USD[20.000000000000000000] |
| 07993099 | BAT[2.000182690000000000],BRZ[6.244480350000000000],BTC[0.000003700000000],CAD[0.008448970000000],CUSDT[9.000000000000000000],DOGE[11.100391430000000000],GRT[3.022715520000000000],SHIB[16.000000000000000000],SOL[21.283205630000000000],SUSHI[1.039831970000000000],TRX[19.526096350000000000],USD[0.026038076097175 8],USDT[2.107041958864246651] |
| 07993102 | BAT[1.012514130000000000],BRZ[4.000000000000000000],CUSDT[6.000000011400000000],CUSDT[6.000000000000000000],DOGE[8.062996910000000000],GRT[2.000000000000000000],SHIB[16.000000000000000000],SOL[153.878942950000000000],TRX[10.000000000000000000],USD[8192.961028924772 5154] |
| 07993104 | CUSDT[2.000000000000000000],USD[21.342755318080 8247] |
| 07993105 | DOGE[0.000000004475073 8],TRX[0.000000006970000],USD[0.000000028567883] |
| 07993106 | BAT[1.000000000000000000],BTC[0.097930850000000],CUSDT[7.000000000000000000],DOGE[5.000000000000000000],ETH[1.687733115000000000],ETHW[1.687006880000000000],SHIB[186745.502518290000000000],TRX[2.000000000000000000],USD[1.230227147667 5807] |
| 07993107 | BRZ[1.000000000000000000],BTC[3.136355320000000000],DOGE[1.000000000000000000],USD[0.043786651625 1753] |
| 07993122 | BTC[0.000000020894282],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000100000000],TRX[1.000000000000000000],USD[0.000305334994832] |
| 07993137 | DOGE[1.000000000000000000],SHIB[7481469.908723620000000000],USD[0.000000000074754] |
| 07993143 | BTC[0.000323960000000000],CUSDT[2.000000000000000000],ETH[0.010945160000000],ETHW[0.010945160000000],USD[192270.717169770000000000],TRX[192.816568110000000000],USD[0.000305960 1967631] |
| 07993154 | BTC[0.000000004020000],TRX[0.188946000000000],USD[0.000000084011920],USDT[1.000000006371 9492] |
| 07993156 | CUSDT[2.000000000000000000],DOGE[98.918939430000000000],KSHIB[1295.193510970000000000],MATIC[18.826708290000000000],TRX[1.000000000000000000],USD[0.011872812975 7506] |
| 07993157 | BCH[0.001488670000000000],CUSDT[1.000000000000000000],DOGE[321.910704300000000000],ETH[0.004147650000000],ETHW[0.004092925809 1483],LTC[0.003060970000000000],USD[0.0080174565706437] |
| 07993160 | SHIB[391439.565393740000000000],USD[0.003379560000 1572] |
| 07993168 | CUSDT[1.000000000000000000],SHIB[827446.701700840000000000],USD[0.000000000003497] |
| 07993172 | BTC[0.000319110000000],CUSDT[1.000000000000000000],USD[0.000526450367 7101] |
| 07993174 | USD[2.477581200000000000] |
| 07993180 | BF_POINT[100.000000000000000000],BRZ[11.421868820000000000],BTC[0.000000030000000],CUSDT[12.000000000000000000],DOGE[11.050545700000000000],SHIB[18.000000000000000000],TRX[17.477034890000000000],USD[0.000000089201 2563],USDT[2.042628280000000000] |
| 07993181 | USD[0.006072105990 9638] |
| 07993183 | DAI[10.306526233500000000],USD[36.239211096000000000] |
| 07993190 | BCH[7.603668950000000000],BRZ[1.000000000000000000],SHIB[7494724.957114770000000000],TRX[1.000000000000000000],USD[0.000000000009799] |
| 07993199 | BAT[20.612682550000000000],CUSDT[3.000000000000000000],SHIB[210651.586260950000000000],SUSHI[1.880148520000000000],USD[0.000000085957 3793] |
| 07993200 | NFT [316422004663770162][1],NFT [377760635009739814][1],NFT [436893993506874422][1],SOL[0.159870920000000],USD[6.839960286 1290336] |
| 07993212 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[911.785384100000000000],SHIB[3474149.952970260000000000],USD[0.000000005967826] |
| 07993216 | SHIB[10800000.000000000000000000],USD[2.849280000000000000] |
| 07993222 | SHIB[3.205132240000000000],USD[0.071513261881 1307] |
| 07993226 | BRZ[1.000000000000000000],BTC[0.006357287600000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000065150000],KSHIB[32.221851115150000000],MATIC[53.418158219600000000],SHIB[216912.716079860000000000],TRX[1110.749755574112500000],USD[41.141993509508 0360],YFI[0.002802131200000000] |
| 07993227 | CUSDT[1.000000000000000000],SHIB[1599232.368463130000000000],USD[100.000000000004811] |
| 07993249 | BRZ[1.000000000000000000],SHIB[51291695.059870370000000000],TRX[2.000000000000000000],USD[0.010045660000 4772] |
| 07993253 | CUSDT[1.000000000000000000],USD[17.022371113651 6025] |
| 07993264 | CUSDT[2.000000000000000000],USD[0.007721574473 9360] |
| 07993266 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[18.000000000000000000],TRX[3.000000000000000000],USD[0.612481373685 4446],USDT[0.000000012120000] |
| 07993274 | BAT[1.008930510000000000],BRZ[2.000000000000000000],CUSDT[23.000000000000000000],DOGE[4.000000000000000000],ETH[0.828380510000000],LINK[142.240270970000000000],MATIC[741.377511050000000000],SHIB[8.000000000000000000],TRX[4.000000000000000000],USD[-499.733946647682 8978],USDT[1.078093690000000000] |
| 07993276 | USD[20.000000000000000000] |
| 07993285 | BTC[0.000815720000000],CUSDT[1.000000000000000000],LINK[1.611158660000000000],USD[0.000245489904 9770] |
| 07993293 | BCH[0.027000000000000],LTC[0.040000000000000],USD[0.458224000000000],USDT[0.245574000000000] |
| 07993297 | SOL[0.005794220000000],USD[0.000002056171822],USDT[0.000000005381 6308] |
| 07993298 | LINK[20.479500000000000],USD[2.465000000000000] |
| 07993300 | KSHIB[0.261060000000000],SHIB[141672.160504470000000000],USD[0.000000000022272] |
| 07993322 | SOL[0.000000030154040],TRX[0.000001000000000],USD[0.000000055525624],USDT[0.000000188850140] |
| 07993335 | USD[20.000000000000000000] |
| 07993345 | BCH[0.000000087004664],BRZ[0.000000004750993],BTC[0.000000008097 6786],ETH[0.000000044843742],ETHW[0.000000043508000],MATIC[0.000000017350000],NFT [291435470241778911][1],NFT [321662934673917246][1],NFT [326764366319543311][1],NFT [329437929809572829][1],NFT [351596051885397857][1],NFT [365939263542702133][1],NFT [366932402668999502][1],NFT [368173808632427493][1],NFT [379198842562149931][1],NFT [385196970836816734][1],NFT [398702724862056240][1],NFT [402711860771208576][1],NFT [403328251984051492][1],NFT [410343617126021871][1],NFT [441128755376906649][1],NFT [456247253897089180][1],NFT [460762594543554236][1],NFT [478583186803436888][1],NFT [493073867467618585][1],NFT [517312261835846362][1],NFT [531489493088698357][1],NFT [541819987588934908][1],NFT [547777249263336560][1],NFT [557799252228122281][1],NFT [560547430161369252][1],NFT [572922034953660823][1],SOL[0.000020166720950 2],USD[0.004093998174 6010],USDT[0.000000024309 4253] |
| 07993346 | USD[0.000000004706442 2],USDT[0.000000000798 8538] |
| 07993349 | BTC[0.000000070547586],ETH[0.000000019607534],MATIC[0.000000003779261],SHIB[1.000000000000000000],SOL[0.000000010235782],USD[0.220226433080 8366] |
| 07993350 | CUSDT[3.000000000000000000],DOGE[5422.395349550000000000],MATIC[82.757490670000000000],SHIB[8977534.343192260000000000],TRX[1.000000000000000000],USD[0.002922430706 6840] |
| 07993351 | SHIB[172774.715317270000000000],USD[0.000000000004480] |
| 07993358 | BTC[0.000002500000000],GRT[1.000000000000000000],USD[0.198571435746 8082],USDT[0.001505914534381] |
| 07993362 | USD[0.000000000001156] |
| 07993365 | BTC[0.004395110000000],DOGE[1.000000000000000000],SHIB[4333841.590525990000000000],TRX[1.000000000000000000],USD[0.000589020231 0133] |
| 07993381 | CUSDT[2.000000000000000000],SHIB[348213.272543530000000000],USD[0.000000000011237] |
| 07993387 | SOL[0.014659010000000],USD[0.000001862199 0569] |
| 07993399 | ETHW[0.022433540000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[181.103332506576 0577] |
| 07993401 | BTC[0.000010700000000],USD[0.861000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07993406 | LINK[1.017536510000000000],TRX[1.000000000000000000],USD[0.000000191208960000] |
| 07993407 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],GRT[1.002806690000000000],SOL[90.344775440000000000],TRX[4.000000000000000000],USD[1.836709456386666540] |
| 07993408 | BRZ[1.000000000000000000],CUSDT[7.000925660000000000],DOGE[2.000087560000000000],GRT[0.000000003224653 2],MATIC[0.000000014920476],TRX[0.000000000000200000],USD[0.007449741822270500] |
| 07993411 | USD[0.000001064836614 4] |
| 07993415 | CUSDT[4960.981672010000000000],NFT (53059322339325242 42)[1],NFT (57264708312663025 4)[1],SHIB[1213722.436015850000000000],USD[102.504073280041755 2] |
| 07993422 | BAT[36.000000000000000000],USD[1.344754400000000000] |
| 07993440 | SHIB[1752552.685922470000000000],TRX[1.000000000000000000],USD[0.000000000001778] |
| 07993443 | BTC[0.000000095004890],USD[0.003216667435117 9] |
| 07993450 | SOL[0.000166320000000],USD[0.695530610762514 4] |
| 07993458 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1578495.567073510000000],USD[133.119766310000762 0] |
| 07993473 | DOGE[1.000000000000000000],NFT (41503909377944596 6)[1],SHIB[1.000000000000000000],USD[0.000005497606214] |
| 07993519 | AVAX[15.847393120000000000],BRZ[1.000000000000000000],DOGE[6.000000000000000000],KSHIB[9283.340933290000000000],SHIB[25820171.906258490000000000],SOL[49.135284040000000000],TRX[4325.165076110000000000],USD[0.004851935840355 6] |
| 07993531 | BTC[0.000000050980557],ETH[0.000000001340000],USD[12.656006524443296 0] |
| 07993532 | USD[21.507182243567984 9] |
| 07993534 | SOL[0.000003900057727] |
| 07993537 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000044000000000],ETHW[0.048544120000000 00],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000139841211774 4] |
| 07993546 | BF_POINT[300.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000016 40000000],ETHW[0.000001640000000],GRT[1.000182600000000000],MATIC[0.012363210000000000],TRX[1.0000000000 00000000],USD[0.000001361271300 1] |
| 07993551 | BTC[0.000791260000000000] |
| 07993555 | ETH[0.000000003536891 9],SHIB[1498500.000000000000000000],USD[0.000015615804885 0] |
| 07993563 | USD[0.306282000000000000] |
| 07993564 | BTC[0.008774730000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.0560029900000000 00],ETHW[0.055305310000000000],LINK[7.244784410000000000],USD[0.000026952228846 04] |
| 07993567 | BTC[0.020693580000000000],CUSDT[1.000000000000000000],ETH[0.528542700000000000],ETHW[0.0004121800000000 00],NFT (540789105157897383)[1],SHIB[6469646.718258980000000000],USD[1147.430274381945240 1] |
| 07993570 | CUSDT[50.415488130000000000],DOGE[377.906626300000000000],ETH[0.021650390000000000],ETHW[0.02165039000 0000000],LINK[2.969541620000000000],MATIC[158.896225760000000000],SHIB[8028379.138748910000000000],USD[10 0.000000690097498 45],USDT[0.000000001045804] |
| 07993573 | GRT[1.003128190000000000],SHIB[7190711.225975720000000000],USD[0.000000000005374] |
| 07993576 | CUSDT[0.000000001184877 9],DOGE[0.000000010269122],USD[0.026372653503239],USDT[0.000000002662153 6] |
| 07993586 | CUSDT[1.000000000000000000],SHIB[420681.096503700000000000],USD[0.000000000008840] |
| 07993587 | BTC[0.161338500000000000],ETH[0.304695000000000000],ETHW[0.304695000000000000],SOL[25.80417000000000000 0],USD[0.009200000000000000] |
| 07993591 | BTC[0.001300000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],SOL[1.15884000000000000 0],USD[46.634908600000000000] |
| 07993596 | DOGE[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],USD[0.00000009839463 2],USDT[1.069397650000000000] |
| 07993602 | DOGE[1.000000000000000000],USD[0.000003762709142] |
| 07993604 | DOGE[33.599072880000000000],USD[0.000000001852912] |
| 07993606 | ETH[0.054338510000000000],ETHW[0.054338510000000000],SHIB[1500000.000000000000000000],SOL[1.59935199000 0000000],USD[2.817489745045746 4] |
| 07993607 | BAT[47.170962550000000000],USD[0.010000009801168 5] |
| 07993614 | BTC[0.000443400000000000],DOGE[1.000000000000000000],SHIB[2136558.073751460000000000],USD[0.00020839427 65589],USD[0.000000007459349 7] |
| 07993615 | SOL[0.119880000000000000],USD[0.137958234917473 8] |
| 07993618 | BRZ[1.000000000000000000],USD[7.417482280000000000] |
| 07993620 | DOGE[1.000000000000000000],SHIB[198835.483930130000000000],TRX[1.000000000000000000],USD[0.006748562344 8932] |
| 07993623 | CUSDT[5.000000000000000000],DOGE[6.000038590000000000],SHIB[198330729.820978110000000000],TRX[3.0000000 00000000000],USD[0.091324200030911] |
| 07993625 | USD[20.000000000000000000] |
| 07993631 | USD[9.786499626000000000] |
| 07993639 | ETH[0.118000000000000000],ETHW[0.118000000000000000],USD[0.008205833423336 04],USDT[1.01919600000000000 0] |
| 07993650 | USD[20.000000000000000000] |
| 07993651 | CUSDT[3.000000000000000000],DOGE[14.278439440000000000],KSHIB[27.281031620000000000],SHIB[116399.483379 640000000000],SOL[0.080985480000000000],USD[1.998058881283513 9] |
| 07993657 | USD[1.893537326074400 0] |
| 07993660 | AUD[0.000049690668500 8],CAD[0.000008844817191 8],EUR[0.000014799378452 0],GBP[0.000021857478892 5],USD[0.000029219568941 3] |
| 07993661 | BRZ[1.000000000000000000],USD[0.076956172082830 0] |
| 07993662 | USD[0.002490164134882 0],USDT[2.160961440000000000] |
| 07993665 | BTC[0.000328550000000000] |
| 07993681 | NFT (461605167270770269)[1],NFT (466118472742762059)[1],SOL[1.023000000000000000] |
| 07993686 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],TRX[12719.535156140000000000],USD[0.00000001589742 4] |
| 07993692 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[228.368135933390412 6] |
| 07993694 | USD[0.000000001274394 5],USDT[0.000000007534212 0] |
| 07993696 | BAT[98.000000000000000000],DOGE[338.000000000000000000],ETH[0.012000000000000000],ETHW[0.01200000000000 0000],USD[173.149256176000000000] |
| 07993697 | CUSDT[1.000000000000000000],ETH[0.076518740000000000],ETHW[0.075569570000000000],LINK[10.70489834000000 0000],TRX[1.000000000000000000],USD[0.000019417839161] |
| 07993699 | USD[0.000428423596969 8],USDT[0.003128670177586 5] |
| 07993714 | DOGE[18.014568470000000000],USD[0.000000003003010 3] |
| 07993718 | BTC[0.016356290000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000 000],USD[47.913508164771656 6] |
| 07993732 | CUSDT[1.000000000000000000],SHIB[8801795.674057950000000000],USD[0.000000000009955] |
| 07993742 | ETH[2.742362200000000000],ETHW[2.741210414260097 0],LINK[539.072360490000000000] |
| 07993749 | USD[10.000000000000000000] |
| 07993750 | CUSDT[1.000000000000000000],SHIB[78170.085300580000000000],USD[5.428714480000055648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07993752 | USD[20.0000000000000000] |
| 07993755 | BCH[0.0004188400000000],BTC[0.0000161400000000],DOGE[0.8329655500000000],ETH[0.0000566700000000],ETHW[0.0000566700000000],USD[0.2941847865141066] |
| 07993764 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0084600206337924] |
| 07993769 | CUSDT[1.0000000000000000],DOGE[2263.8234316800000000],USD[0.0000000002302822] |
| 07993771 | DOGE[0.0000000020070712],MATIC[10.0000000000000000],USD[2.8512180000000000] |
| 07993776 | DOGE[1.0000000000000000],SOL[0.0420337500000000],USD[51.6989072757640500] |
| 07993782 | SOL[0.0000000032000000],USD[0.0176597651063149] |
| 07993796 | BAT[1.0132836900000000],BTC[0.0000000087483732],CUSDT[27.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],MATIC[0.0149887520224289],NFT[48572229213068984 2][1],NFT[49090824864197533 3][1],SHIB[3.0000000000000000],USD[0.0014496109976241],USDT[0.0000000000323748] |
| 07993808 | GRT[3.0000000000000000],USD[0.1019822000000000] |
| 07993819 | BCH[0.1602424100000000],BTC[0.0033670800000000],CUSDT[3.0000000000000000],DOGE[1154.0040587900000000],ETH[0.0230457200000000],ETHW[0.0227584400000000],LINK[3.1308880600000000],TRX[1.0000000000000000],USD[632.1169934347600227] |
| 07993822 | CUSDT[0.0001617500000000],USD[0.0000247294581900] |
| 07993832 | DOGE[518.0000000000000000],SHIB[4998000.0000000000000000],USD[42.2941863480000000] |
| 07993870 | BAT[10.6988553000000000],BCH[0.0317586700000000],BRZ[60.6136473100000000],BTC[0.0001629300000000],CUSDT[495.6284281800000000],DAI[10.7811685800000000],DOGE[394.0168823700000000],ETH[0.0023955500000000],ETHW[0.0023681900000000],GRT[10.0307662600000000],LINK[1.0886852800000000],SHIB[1627944.4233033 600000000],SOL[0.0447382500000000],TRX[899.4735896000000000],USD[76.6904030868050617],USDT[10.7844004300000000] |
| 07993871 | BRZ[232.3020037700000000],CUSDT[2.0104766800000000],KSHIB[553.6480468300000000],USD[665671.5969888300000000],USD[0.0021631030537247] |
| 07993874 | SHIB[39889.3069387700000000],USD[0.0000140178792427] |
| 07993875 | CUSDT[1.0000000000000000],TRX[1667.1663252300000000],USD[0.0000000001272011] |
| 07993879 | BRZ[1.0000000000000000],BTC[0.0004435800000000],CUSDT[5.0000000000000000],DOGE[89.4493304300000000],ETH[0.0028439100000000],ETHW[0.0028439100000000],SHIB[6842474.8151392500000000],SOL[0.0799364300000000],TRX[2.0000000000000000],USD[0.0002428918801995] |
| 07993885 | BTC[0.0004405400000000],DOGE[1.0000000000000000],USD[0.0203957094504162] |
| 07993891 | CUSDT[2.0000000000000000],CUSDT[15.0000000000000000],GRT[0.0000000072058887],KSHIB[0.0000000010163520],NFT[515406420217796308][1],SHIB[11.0000000000000000],SOL[4.9669541297443662],TRX[2.0000000000000000],USD[0.0236411243261179] |
| 07993892 | BRZ[300.6146793000000000],CUSDT[1234.5341382000000000],DOGE[1.0000000000000000],SHIB[130639.9256743100000000],TRX[254.8450615500000000],USD[1.0865400373793429],USDT[0.0018227500000000] |
| 07993898 | CUSDT[1.0000000000000000],KSHIB[352.2137762900000000],TRX[265.8818923000000000],USD[0.0009132509510524],USDT[54.0130874600000000] |
| 07993900 | CUSDT[2.0000000000000000],SHIB[1157914.0030451700000000],USD[0.0000000000007609] |
| 07993904 | DOGE[1.0000000000000000],SHIB[406281.7832740000000000],USD[0.0000000000006575] |
| 07993906 | CUSDT[1.0000000000000000],USD[0.0014322352594000] |
| 07993907 | USD[20.0000000000000000] |
| 07993909 | AAVE[0.5409909500000000],AVAX[2.0238294200000000],BTC[0.0131235800000000],DOGE[2.0029793800000000],ETH[0.0000012800000000],ETHW[0.0000012800000000],KSHIB[128.5634623100000000],MATIC[468.7475099000000000],SHIB[713172.3131344300000000],SOL[1.1636665300000000],UNI[13.9043590200000000],USD[0.2401601 565525455] |
| 07993918 | AVAX[4.6430263774970537],BRZ[1.0000000000000000],BTC[0.0323975529042456],DOGE[1.0000000000000000],ETH[0.2061930200000000],ETHW[0.2059787000000000],NFT[394758713104177709][1],SHIB[11.0000000000000000],SOL[4.9669541297443662],TRX[2.0000000000000000],USDT[0.0000000093117124] |
| 07993925 | DOGE[1.0000000000000000],SHIB[6663113.0063965800000000],USD[0.0000000000006368] |
| 07993926 | BF_POINT[100.0000000000000000],USD[0.0556634236703982] |
| 07993928 | TRX[1.0000000000000000],USD[0.0054853684316960],USDT[4.4844646800000000] |
| 07993929 | BTC[0.0050729515423435],USD[0.0001125701184460] |
| 07993936 | USD[20.0000000000000000] |
| 07993937 | BTC[0.0018088400000000] |
| 07993941 | NFT[486952339968209828][1],USD[5.0100000000000000] |
| 07993947 | DOGE[1.0000000000000000],SOL[0.2571495200000000],USD[30.3000019423489000] |
| 07993967 | BTC[0.0005187354000000],SOL[266.5266200000000000],USD[1.1544471400000000] |
| 07993971 | BTC[0.1042952000000000],USD[0.4976300000000000] |
| 07993979 | CUSDT[1.0000000000000000],KSHIB[0.0000000058566976],SOL[0.0081040800000000],USD[0.0000004897129267] |
| 07993983 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],NFT[503090686607677814][1],TRX[0.0038454700000000],USD[0.0001483791960291] |
| 07993993 | SHIB[8175704.1475546300000000],TRX[1.0000000000000000],USD[0.0000000000000000] |
| 07993997 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[42.2171602126044150] |
| 07994001 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006775887874276],USDT[0.0000000058085180] |
| 07994006 | BAT[1.0000000000000000],USD[0.0000000048345200],USDT[1.0000000000000000] |
| 07994021 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SOL[25.9621324600000000],TRX[2.0000000000000000],USD[2.4053142476033142] |
| 07994023 | USD[0.1009732580000000] |
| 07994026 | USD[0.0326718700000000],TRX[1.0000000000000000],USD[0.0000010816317383] |
| 07994037 | SHIB[60000.0000000000000000],USD[0.3101363080000000],USDT[0.0407710000000000] |
| 07994046 | AAVE[0.8894039500000000],AVAX[0.2587152000000000],BAT[175.1891778700000000],BRZ[2.0000000000000000],CUSDT[174.9705117160000000],DOGE[299.2235331500000000],ETH[0.3439825900000000],ETHW[0.3438381500000000],GRT[31.4444624200000000],KSHIB[153.2460188500000000],LINK[28.1303172100000000],MATIC[1352.5 490000000000000],MKR[0.0162186300000000],PAXG[0.0936541600000000],SHIB[1830632.8388141300000000],SOL[28.4854318900000000],SUSHI[33.5594340000000000],TRX[4294.5144236900000000],UNI[13.8205269100000000],USD[0.0122633984440862],USDT[369.4030916100000000],YFI[0.0023402500000000] |
| 07994051 | ETH[0.0024621800000000],ETHW[0.0024348200000000],USD[0.0001646844718060] |
| 07994053 | TRX[1.0000000000000000],USD[0.0000031709488768] |
| 07994059 | CUSDT[8.0000000000000000],SHIB[15.2123279900000000],SUSHI[0.0000096400000000],TRX[1.0000000000000000],USD[0.0000001202089596],USDT[0.0000000091614048] |
| 07994062 | KSHIB[0.0000000349222282],SUSHI[0.0000003767270 4],USD[0.6948001511825532] |
| 07994074 | GRT[1.0031281900000000],USD[0.0000034877817911] |
| 07994090 | ETH[0.0046318300000000],ETHW[0.0046318257646924],SHIB[1300000.0000000000000000],USD[1.0874800000000000] |
| 07994094 | BTC[0.0000000050000000],USD[0.0000000095464180],USDT[0.0000000027548975] |
| 07994113 | CUSDT[1.0000000000000000],DOGE[24.6054724000000000],KSHIB[30.1964735500000000],SHIB[30802.5790774500000000],USD[0.0000821916174660] |
| 07994114 | SHIB[1598260.6572368100000000],USD[0.1423492300003133] |
| 07994115 | USD[0.2365089845756170],USDT[0.0000000010574884] |
| 07994118 | USD[20.0000000000000000] |

Schedule AB Part 1.9 Security Unit Codes / Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07994126 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.006700091952609],USDT[0.000000006630520] |
| 07994140 | DOGE[1.000000000000000],SHIB[96884.237883190000000],USD[0.000000000005429] |
| 07994141 | SOL[0.673700000000000] |
| 07994148 | BAT[1.016555490000000],BTC[0.008825800000000],USD[0.005545935904316] |
| 07994149 | BTC[0.000042367228852],NFT [5398006449774662215][1],NFT [5435031013508597961[1],SHIB[0.000000039525317],USD[0.009005936686421] |
| 07994150 | USD[21.506057720000000] |
| 07994155 | CUSDT[4.000000000000000],ETH[0.034647790000000],ETHW[0.034218860000000],SOL[0.822025800000000],TRX[1.000000000000000],USD[0.000019699810866],USDT[0.000000018047644] |
| 07994163 | NFT [560433289093731262][1],USD[0.004212140000000] |
| 07994168 | USD[21.506057720000000] |
| 07994178 | BAT[2.085102880000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000000003835785] |
| 07994185 | USD[21.506057720000000] |
| 07994193 | DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[0.019733521997195] |
| 07994197 | BAT[1.011220690000000],BRZ[3.000000000000000],CUSDT[42.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[246.583191696273806] |
| 07994198 | CUSDT[14.000000000000000],DOGE[3.000000000000000],USD[0.005462238173082 9] |
| 07994200 | USD[4.702026400000000] |
| 07994202 | BTC[0.000645030000000],CUSDT[1.000000000000000],USD[10.863389798240078 9] |
| 07994208 | BTC[0.000394410000000],CUSDT[2.000000000000000],SHIB[34740.316136870000 000],SOL[0.086675780000000],TRX[97.401019370000000],USD[0.0000102384345 54] |
| 07994210 | BRZ[3.000000000000000],CUSDT[6.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.004839646302853 8],USDT[1.000000000000000] |
| 07994215 | CUSDT[3405.697671000000000],KSHIB[151.758447890000000],USD[0.000000009 266229] |
| 07994223 | BCH[0.000000065513163],CUSDT[7.000000000000000],DOGE[1.000000000000000],MATIC[0.000000051856156],SOL[0.000000031637945],USD[0.000029299730356] |
| 07994230 | SHIB[795040.477561200000000],USD[0.009784630000036968] |
| 07994232 | CUSDT[3.000000000000000],DAI[4152.617895530000000],DOGE[1.000000000000000],ETH[0.304362530000000],ETHW[0.304176270000000],USD[429.544131950000000],USDT[1.073860320000000] |
| 07994233 | SHIB[503978.488845390000000],USD[0.000000005300802 0] |
| 07994240 | USD[20.000000000000000] |
| 07994251 | SOL[0.660000000000000] |
| 07994265 | SOL[2.678658720000000],TRX[1.000000000000000],USD[0.000020164668804] |
| 07994273 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.004897987019638 8] |
| 07994274 | BAT[1.000000000000000],CUSDT[1.000000000000000],GRT[2.001059650000000],NFT [340696943529481713][1],NFT [442645268251549878][1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000004335810417],USDT[0.000000050266317] |
| 07994277 | CUSDT[1.000000000000000],SOL[1.082283070000000],USD[0.000002007310383 5] |
| 07994278 | BTC[0.000298000000000],USD[2.877000000000000] |
| 07994283 | DOGE[99.000000000000000],USD[0.000518542660000] |
| 07994299 | BTC[0.028063900000000],CUSDT[1.000000000000000],DOGE[4130.479421200000000],ETH[0.113011890000000],ETHW[0.111898700000000],SHIB[10915476.421944450000000],SOL[2.380912770000000],TRX[3.000000000000000],USD[0.055996857868742 9],USDT[1.079622600000000000] |
| 07994304 | USD[0.000000000000000] |
| 07994313 | BAT[2.002477760000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DAI[158.859118900000000],DOGE[25474.313109990000000],ETH[1.446899350000000],ETHW[1.446291870000000],GRT[488.295713210000000],LTC[8.668672930000000],MATIC[78.655385150000000],SHIB[63879216.948 232630000000],SOL[73.146621300000000],TRX[8.000000000000000],USD[0.000036421751857],USDT[159.844547630000000] |
| 07994314 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.000001000000000],SOL[0.000000039247346],TRX[1.000000000000000],USD[0.000000626851240 5] |
| 07994320 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.212365779004389 6] |
| 07994329 | DOGE[0.000000007478474],KSHIB[0.012434540000000],USD[0.000000052168058],USDT[0.000000047081117] |
| 07994333 | BRZ[1.000000000000000],BTC[0.151301320000000],CUSDT[11.000000000000000],DOGE[2.000000000000000],ETH[0.737137520000000],ETHW[0.548546370000000],GRT[2.033176540000000],SHIB[11.000000000000000],TRX[8271.721432350000000],USD[0.000010384244171 0] |
| 07994336 | DOGE[1.000000000000000],GRT[1.002981630000000],TRX[1.000000000000000],USD[0.000000078025037] |
| 07994340 | USD[9.958615500000000] |
| 07994341 | DOGE[1.000000000000000],SHIB[131096.774677290000000],USD[1.086218980000 5502] |
| 07994343 | DOGE[4.000000000000000],ETH[0.000000063927696],USD[0.004340769810516] |
| 07994346 | SHIB[1.000000000000000],SOL[0.000000220000000],USD[80.220088125627088] |
| 07994351 | DOGE[2.000000000000000],SOL[0.000000986328052],USD[0.010000000000815] |
| 07994361 | SOL[6.108840440000000],USD[0.000002283130434] |
| 07994363 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[44883303.411131050000000],USD[0.000000000007370],USDT[1.000000000000000] |
| 07994368 | USD[10.863776530000000] |
| 07994371 | USD[21.506057720000000] |
| 07994376 | SOL[1235.117206020000000],USD[0.000001724590925 8] |
| 07994380 | BAT[1.000000000000000],BTC[20.000000552985800],CUSDT[36.000000000000000],DOGE[5.000000000000000],ETH[0.000000005592275 5],EUR[0.000000049428504],NFT [330286199837307339][1],SHIB[2.000000000000000],SUSHI[108.788563289801 60030],UNI[0.001488400000000],USD[0.000000000028827],USDT[0.0000000099 06588781] |
| 07994381 | AVAX[0.000101000000000],ETH[0.079857550000000],ETHW[0.078827540000000],MATIC[0.000953570000000],SHIB[2.000000000000000],SOL[0.000005650000000],TRX[2.000000000000000],USD[0.000003803945199 6],USDT[0.000310457790240],YFI[0.000227030000000] |
| 07994384 | CUSDT[1.000000000000000],SHIB[737226.958380570000000],USD[0.010000000002000] |
| 07994385 | DOGE[1.000000000000000],SHIB[296419 5.486684440000000],USD[0.000000001520] |
| 07994387 | DOGE[1.000000000000000],ETH[0.054998270000000],ETHW[0.054314270000000],SHIB[1.000000000000000],USD[103.745408516512681] |
| 07994388 | SHIB[447590.882986760000000],TRX[1.000000000000000],USD[0.000000000001044] |
| 07994401 | CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.005012944714229 9] |
| 07994405 | NFT [548702909802320749][1],USD[0.000000618641459] |
| 07994410 | USD[0.006165991618954 9] |
| 07994421 | SOL[3.281787610000000],USD[0.000000908219571 3] |
| 07994426 | BTC[0.007025370000000],CUSDT[9.000000000000000],DOGE[3.000000000000000],ETH[0.102707370000000],ETHW[0.101653020000000],SHIB[777553.923867920000000],TRX[1.000000000000000],USD[0.001581382616808 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07994430 | CUSDT[1.000000000000000000],SHIB[489148.345983810000000],USD[0.005298210000007152] |
| 07994433 | TRX[0.000002000000000],USD[0.004815080740794],USDT[0.000000101767736] |
| 07994434 | CUSDT[1.000000000000000000],USD[0.002588083475763B] |
| 07994450 | BRZ[12.064870250000000000],USD[0.000000029042102] |
| 07994453 | KSHIB[137.041681220000000000],SHIB[148859.639048610000000000],SOL[0.053548570000000000],USD[0.0012796342379958] |
| 07994455 | USD[20.000000000000000000] |
| 07994458 | USD[0.000000008466207] |
| 07994462 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SOL[1.649236390000000000],TRX[1.000000000000000000],USD[0.000007975079323],USDT[0.0037428273913098] |
| 07994464 | CUSDT[2.000000000000000000],DOGE[510.976489010000000000],SHIB[2060396.651146810000000000],USD[275.807178332366975A] |
| 07994466 | BRZ[1.000000000000000000],BTC[0.015611600000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETH[0.251511730000000000],ETHW[0.251318530000000000],GRT[1.000000000000000000],MATIC[212.554385560000000000],TRX[2.000000000000000000],USD[0.000039892501889] |
| 07994476 | SHIB[1367733.990147780000000000],USD[0.039860000000002112] |
| 07994482 | SHIB[8893100.000000000000000000],USD[6.246000000000000000] |
| 07994484 | USD[0.002880107757693A] |
| 07994487 | USD[5.427871720000000000] |
| 07994492 | USD[20.000000000000000000] |
| 07994493 | SOL[2.889728340000000000],USD[0.000008215040243] |
| 07994512 | USD[4.289037300000000000] |
| 07994513 | SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[523.0489683979326925] |
| 07994516 | USD[20.000000000000000000] |
| 07994520 | BTC[0.002509900000000000],DOGE[2.000000000000000000],LTC[0.997308770000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[122.6024835574972679] |
| 07994524 | CUSDT[1.000000000000000000],ETH[0.004959380000000000],ETHW[0.004898290000000000],USD[0.000010805661803] |
| 07994549 | BAT[1.016555500000000000],BTC[0.004361330000000000],TRX[1.000000000000000000],USD[0.010046808089851942] |
| 07994552 | BRZ[1.000000000000000000],BTC[0.000033220000000000],DOGE[1.000000000000000000],USD[0.0014854177811881] |
| 07994553 | ALGO[0.184889000000000000],BCH[0.001626760000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],LTC[0.003663050000000000],NFT[305593234782440722][1],NFT[326371404895183306][1],NFT[340654841631439358][1],NFT[351106174195105311][1],NFT[369706774219454680][1],NFT[413184103690142554][1],NFT[413896341166468518][1],NFT[416321219185752416][1],NFT[461780639703292218],SHIB[22760161628993035000000000],USD[-1085.337309731525042 3],USDT[0.000000002867741 6] |
| 07994568 | DOGE[7.000000000000000000],USD[0.286053670000000000],USDT[0.000000008624471] |
| 07994570 | USD[20.000000000000000000] |
| 07994571 | ETHW[0.002501500000000000],USD[0.000000137952312] |
| 07994578 | CUSDT[1.000000000000000000],TRX[426.733968610000000000],USD[0.000000007026088] |
| 07994585 | USD[20.000000000000000000] |
| 07994590 | USD[20.000000000000000000] |
| 07994591 | SHIB[2.000000000000000000],SOL[1.000000000000000000],USD[0.361888826000000000] |
| 07994593 | SOL[1.224062500000000000] |
| 07994598 | ETHW[24.230643350000000000],TRX[0.000075000000000000],USD[0.000000005 8409033],USDT[0.000000003122250] |
| 07994605 | AAVE[2.458709210000000000],NFT [387565837239202937][1] |
| 07994611 | SOL[0.000032500000000000] |
| 07994621 | BTC[0.001808830000000000],USD[0.003405050610357] |
| 07994625 | CUSDT[1.000000000000000000],NFT [499579302592098560][1],SOL[1.096370656370657 4],TRX[453.884849310000000000],USD[1.000000000779304 6] |
| 07994632 | USD[0.000019943508131] |
| 07994664 | KSHIB[8695.357287880000000000],TRX[1.000000000000000000],USD[0.000000001886340] |
| 07994675 | GRT[0.117600000000000000],USD[0.006953716194662 0],USDT[0.000000008002340 9] |
| 07994676 | SHIB[1.000000000000000000],USDT[0.000064325273272] |
| 07994679 | USD[20.000000000000000000] |
| 07994698 | USD[100.000000000000000000] |
| 07994711 | SHIB[6532532.009406840000000000],TRX[1.000000000000000000],USD[0.000000000004664] |
| 07994716 | BTC[0.002086760000000000],SHIB[17815528.310095030000000000],TRX[947.759618270000000000],USD[52.710430773648405 5] |
| 07994720 | BAT[1.013385440000000000],BTC[0.073570890000000000],DOGE[3.000000000000000000],ETH[0.261552600000000000],ETHW[0.261359010000000000],SHIB[10712108.364058240000000000],SOL[2.430956580000000000],TRX[2.000000000000000000],USD[1.1849984586886364] |
| 07994727 | SHIB[85.270086180000000000],USD[0.000000093458740] |
| 07994729 | USD[21.506057720000000000] |
| 07994735 | USD[5.000000000000000000] |
| 07994747 | ETH[0.000002750000000000],ETHW[0.000002750000000000] |
| 07994754 | BF_POINT[100.000000000000000000],PAXG[0.146962590000000000],USD[0.441281670709513 3] |
| 07994755 | BTC[0.046520280000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.309584010000000000],ETHW[0.309400060000000000],LTC[1.078528740000000000],SHIB[3.000000000000000000],SOL[1.559267514982000 0],TRX[1.000000000000000000],USD[163.6487190028801017] |
| 07994777 | BTC[0.007479750000000000],ETH[0.007479750000000000],NFT [307634123445374909][1],NFT [343488237298537415][1],NFT [461912394524634790][1],NFT [468107257822653914][1],NFT [505423835950229080][1],NFT [523397137931518411][1],NFT [572079801998303778][1],SUSHI[2.500000000000000000],USD[0.000001938204425] |
| 07994778 | CUSDT[547.609574980000000000],TRX[2.000000000000000000],USD[0.000000051799802] |
| 07994779 | USD[3.853750000000000000] |
| 07994789 | AAVE[0.000000550000000],BTC[0.000026041291861],ETH[0.000441002660000],ETHW[0.000831002660000],USD[4571.1147411895603813],USDT[0.000000051630267] |
| 07994796 | USD[1.146599000000000000] |
| 07994799 | USD[0.000000067005748],USDT[9.945067320000000000] |
| 07994805 | BRZ[1.000000000000000000],SHIB[3286039.588088790000000000],USD[0.010000000000524] |
| 07994812 | SHIB[29848.860434950000000000],USD[0.000000052937953],USDT[0.000000014697392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07994813 | USD[20.0000000000000] |
| 07994819 | BTC[0.0001662300000000],CUSDT[8.0000000000000000],DOGE[46.4239003200000000],ETH[0.0002286300000000],ETHW[0.0002286300000000],LINK[0.3706465000000000],SHIB[965455.3282396400000000],SOL[0.0043226100000000],USD[0.0000000096674669] |
| 07994820 | USD[0.8386120612800000] |
| 07994822 | ETH[0.0000000018727376],MATIC[0.0000000039009500],USD[0.0009457475052996] |
| 07994825 | DOGE[1.0000000000000000],SHIB[2717757.0378824500000000],USD[0.0018438400002825] |
| 07994828 | BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[8.0000000000000000],USD[64.0640385348773173] |
| 07994837 | BTC[0.0016105200000000],USD[0.0001266669953596] |
| 07994871 | SOL[0.0065414054800000] |
| 07994872 | ETH[0.0000001200000000],ETHW[0.0000001200000000],NFT [363052088578542313][1],NFT [449201660025223749][1],SHIB[1.0000000000000000],USD[0.0000119303661190] |
| 07994873 | USD[20.0000000000000000] |
| 07994878 | KSHIB[1298.7650000000000000],SHIB[1500000.0000000000000000],USD[5.0305910000000000] |
| 07994887 | BRZ[1.0000000000000000],BTC[0.0238347300000000],ETH[0.3142727400000000],NEAR[159.1003935500000000],SUSHI[284.0262576400000000],TRX[3.0000000000000000],USD[0.0015560467325 10] |
| 07994889 | USD[0.0000000000005430] |
| 07994898 | SHIB[50160.6870021300000000],USD[0.0000195978270075],USDT[0.0000000061416221] |
| 07994899 | USD[20.0000000000000000] |
| 07994913 | NFT [539475639194239022][1],SOL[0.0000098000000000] |
| 07994922 | CUSDT[2.0000000000000000],SHIB[57.5367213600000000],TRX[1.0000000000000000],USD[0.0292278900011181] |
| 07994928 | BAT[0.0000000030138340],BF_POINT[3300.0000000000000000],BTC[0.0000000095825208],DOGE[0.0000000050194038],ETH[0.0000000093496087],ETHW[0.0000000093496087],LINK[0.0000000069263459],LTC[0.0000000082020141],MATIC[0.0000000937 11171],SHIB[0.6264066093430717],SOL[0.0000000074682452],SUSHI[0.0000000022049355],USDT[8.4765561832352860],YFI[0.0000000010334104] |
| 07994932 | TRX[0.8184740000000000],USDT[2.5123912000000000] |
| 07994947 | BAT[1.0019248800000000],BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],MATIC[0.0000000100000000],SOL[0.0000000200000000],TRX[2.0000000000000000],USD[0.0026682447999085],USDT[0.0000000099626970] |
| 07994949 | KSHIB[9.8600000000000000],SHIB[0.0000000072923012],USD[0.9619317802601684] |
| 07994953 | USD[53.7802885606663600] |
| 07994966 | CUSDT[1.0000000000000000],ETH[0.0027163500000000],ETHW[0.0026889000000000],USD[0.0000114478623842] |
| 07994971 | USD[0.0000008874257215] |
| 07994981 | BRZ[1.0000000000000000],BTC[0.0000008500000000],SOL[0.0000000100000000],USD[0.0000442754437296] |
| 07994987 | BTC[0.0002344000000000],CUSDT[3.0000000000000000],MATIC[0.0126989000000000],SHIB[0.8241354300000000],SOL[0.0000006000000000],USD[0.0005447891766333],USDT[0.0000000046120474] |
| 07994996 | AAVE[0.0000000080834967],AVAX[0.0920132196133551],BAT[0.0000000530296299],BCH[0.0000000056675282],BTC[0.0000000024877155],CUSDT[0.0000000051102576],DOGE[0.0000000085958892],ETH[0.0000000371968],GRT[0.0000000096983778],KSHIB[0.0000000026826000],SHIB[0.0000000018040000],SOL[0.0000000041875355],TRXG.0000000009264445,USD[0.0000000018466246],USDT[0.0000000026721945] |
| 07994999 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0001917300000000],USD[0.0028191623968325] |
| 07995005 | CUSDT[4.0000000000000000],USD[0.0003847011235430] |
| 07995013 | BTC[0.0001645600000000],NFT [378185517419851221][1],NFT [569843460708417934][1] |
| 07995024 | BRZ[3.0000000000000000],NFT [560721992593568641][1],SHIB[20837358.1022754600000000],USD[0.0000000018066362] |
| 07995028 | DOGE[1.0000000000000000],SHIB[1450747.1347744000000000],USD[0.0000000000006080] |
| 07995032 | USD[543.1689806900000000] |
| 07995043 | ETHW[0.0003860000000000],USD[0.0042722220000000] |
| 07995046 | BCH[1.9942657491462004],BRZ[5.0588826000000000],BTC[0.0000000058575420],CUSDT[6.0000000000000000],DOGE[2667.6524936869866894],ETH[0.0000000099604381],ETHW[0.0000000099604381],LINK[10.8347673859303233],SHIB[4389699.5234651400000000],SOL[5.1679575247950853],TRX[7.0000000000000000],USD[0.000003673 8106021],USDT[1.0470072800000000] |
| 07995054 | SOL[8.2174983600000000],TRX[1.0000000000000000],USD[0.0000019439178926] |
| 07995062 | DOGE[1.0000000000000000],USD[0.0002263264207314] |
| 07995065 | USD[10.0000000000000000] |
| 07995068 | CUSDT[3.0000000000000000],ETH[0.0000000061242740],ETHW[0.0228686161242740],LTC[0.0000000099373890],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[124.9859056775851094] |
| 07995074 | USD[107.9740867300000000] |
| 07995084 | DOGE[1.0000000000000000],SOL[0.0017070700000000],TRX[1.0000000000000000],USD[0.0000005674093254] |
| 07995093 | USD[0.1840166000000000] |
| 07995094 | CUSDT[3.0000000000000000],DOGE[362.8513050900000000],SHIB[2413874.4567108000000000],USD[0.0200000012528475] |
| 07995096 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],MATIC[403.5637185500000000],SHIB[9746266.3421000000000000],SOL[1.2600000000000000],TRX[2.0000000000000000],USD[0.0000262059764446],USDT[0.0000000092897140] |
| 07995113 | USD[0.0000000000005697] |
| 07995122 | BTC[0.0069005500000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003074250579688] |
| 07995126 | CUSDT[594.5136748200000000],DOGE[0.0000176700000000],SHIB[3130.7842070300000000],TRX[1.0000000000000000],USD[0.6592067653181835] |
| 07995142 | BTC[0.0892260000000000],ETH[0.0008530000000000],ETHW[0.0008530000000000],USD[0.7064479000000000] |
| 07995152 | LINK[28.1145785300000000],SHIB[104048839.7021547800000000],USD[0.0009132842067281] |
| 07995158 | CUSDT[3411.1682122300000000],DOGE[3.0000000000000000],MATIC[62.4638961800000000],SHIB[3007565.4713310100000000],USD[0.0100000006702606] |
| 07995163 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000157300000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0071437744321230],USDT[1.0000000000000000] |
| 07995178 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000084509789] |
| 07995181 | BTC[0.0088818800000000],CUSDT[4.0000000000000000],ETH[0.0705364400000000],ETHW[0.0705364400000000],GRT[1.0000000000000000],SHIB[2807805.6998455700000000],TRX[1.0000000000000000],USD[0.0006000444365598] |
| 07995193 | BTC[0.0000000079448197],SOL[0.7001831630392773],TRX[0.0000000037032626],USD[1.3308186245995166] |
| 07995196 | CUSDT[2.0000000000000000],USD[70.5039187718708072] |
| 07995198 | CUSDT[1.0000000000000000],LINK[8.2049640700000000],SOL[1.2719074400000000],TRX[1.0000000000000000],USD[0.0000000821912318] |
| 07995210 | USD[63.1300019123566650] |
| 07995211 | CUSDT[1.0000000000000000],USD[0.0000000100751433] |
| 07995212 | USD[0.3356573357521999] |
| 07995213 | CUSDT[5.0000000000000000],DOGE[3.0000000000000000],EUR[23.0854588000000000],GRT[11.5957065200000000],LTC[0.1306134600000000],SHIB[2.0000000000000000],SOL[0.6500443600000000],USD[1.1911114706537452] |

Schedule F/G Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07995218 | CUSDT[4.000000000000000],DOGE[1.000000000000000],MATIC[25.771102850000000],SHIB[1937932.949452800000000],USD[0.012359564461480] |
| 07995223 | CUSDT[1.000000000000000],ETH[0.004893210000000],ETHW[0.004838490000000],USD[0.000038844678850] |
| 07995226 | NFT (308838546507181269)[1],SOL[0.012009750000000] |
| 07995228 | AUD[17.858224920000000],CAD[13.446787530000000],DOGE[93.906664100000000],ETH[0.023364630000000],ETHW[0.023077350000000],EUR[0.000000000484390],KSHIB[1250.862163800000000],SHIB[4318709.872552470000000],TRX[2.000000000000000],USD[57.059265201050731 8] |
| 07995231 | CUSDT[3.000000000000000],ETH[0.000009500000000],ETHW[0.000009500000000],GRT[1.001901380000000],TRX[1.000000000000000],USD[0.000329548305807] |
| 07995240 | USD[0.008124249603850 53] |
| 07995242 | WBTC[0.000000006044589 1] |
| 07995247 | BF_POINT[200.000000000000000],SHIB[1.000000000000000],TRX[142.419571719089840 8],USD[0.000000000000818] |
| 07995249 | CUSDT[1.000000000000000],ETH[0.000001000000000],SHIB[0.624769200000000],USD[0.000000014672111] |
| 07995266 | ETHW[12.601370070000000],USD[23642.111105736983767] |
| 07995272 | BAT[1.016555500000000],CUSDT[2.000000000000000],SHIB[12716206.997370960000000],TRX[1.000000000000000],USD[0.000000000013365] |
| 07995275 | USD[0.042206642517168] |
| 07995288 | DAI[0.000002537404018],ETH[0.000075320654568],ETHW[0.000075320274900 9],NFT (415293499336825280)[1],NFT (519992056276631248)[1],NFT (573579969788161172)[1],SHIB[62119.141178478978970 3],SOL[0.146712836614770 9],USD[0.000000841584372 4] |
| 07995296 | USD[40.010000000000000] |
| 07995302 | CUSDT[3.000000000000000],DOGE[146.209567350000000],LINK[1.382559780000000],SHIB[285927.548771520000000],USD[0.000003105380642] |
| 07995308 | BRZ[3.000000000000000],BTC[0.000004910000000],CUSDT[8.000000000000000],DOGE[6.000000000000000],ETH[0.000099033121882],ETHW[1.239475633121882],GRT[1.000000000000000],LINK[2.481143520000000],SHIB[3.000000000000000],SOL[5.233694010000000],TRX[6.000000000000000],USD[0.001601823636620] |
| 07995311 | SHIB[60424795.636125630000000],USD[0.000000050231517] |
| 07995318 | USD[0.000512253087725 2] |
| 07995319 | ETH[0.072947210000000],ETHW[0.072042400000000],TRX[1.000000000000000],USD[0.000146348185350] |
| 07995326 | CUSDT[2.000000000000000],SHIB[983630.402765960000000],USD[70.140392596390682 5] |
| 07995327 | SHIB[1744946.924531040000000],USD[0.010000000000379 2] |
| 07995330 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[125.225798466400598 0] |
| 07995335 | CUSDT[4.000000000000000],TRX[2236.050283060000000],USD[0.000000004146255 0] |
| 07995338 | AVAX[0.000000010000000],MATIC[0.289252717221829 9],USD[0.000000007395641 8],USDT[0.000000006702626 0] |
| 07995349 | BTC[0.000045332931454 0],ETH[0.000000070000000],ETHW[0.000000070000000],SOL[0.000000004001060],USD[0.000305654776468] |
| 07995353 | CUSDT[2.000000000000000],ETH[0.060757800000000],ETHW[0.060005400000000],SHIB[3717314.460939820000000],USD[0.000000052423571] |
| 07995355 | BTC[0.000345390000000],CUSDT[1.000000000000000],TRX[93.770759870000000],USD[0.000343904331962] |
| 07995364 | USD[0.000001284708760] |
| 07995370 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT (473158635874693892)[1],SOL[0.911003110000000],USD[0.020006803307524] |
| 07995378 | BAT[1.009413860000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[114.542901910000000],SHIB[69617812.197255280000000],TRX[2.000000000000000],USD[3.312611594677906 3] |
| 07995379 | USD[20.000000000000000] |
| 07995384 | CUSDT[1.000000000000000],USD[0.002244325036885 2] |
| 07995385 | BTC[0.000736020000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],LTC[0.000014300000000],SHIB[2779160.772080230000000],TRX[2.000000000000000],USD[115.381362494293880 1] |
| 07995392 | BAT[10.864684440000000],CUSDT[6.000000000000000],DOGE[21.727892280000000],KSHIB[68.382071970000000],MATIC[1.042051680000000],SHIB[73886.012940360000000],TRX[2.000002370000000],USD[0.003261918492907 2] |
| 07995393 | BTC[0.000005830000000] |
| 07995397 | USD[20.000000000000000] |
| 07995399 | CUSDT[65.578986430000000],NFT (530678752033337225)[1],SHIB[1.000000000000000],TRX[0.000000006065111 6],USD[25.341198505798986 7] |
| 07995402 | CUSDT[2.000000000000000],TRX[384.842618310000000],USD[0.000000006842237] |
| 07995408 | TRX[0.010118530000000],USD[0.987705740688468 5] |
| 07995414 | BTC[0.000933570000000],SHIB[1100000.000000000000000],USD[5.418337200000000] |
| 07995416 | CUSDT[1.000000000000000],SHIB[316797 1.240940770000000],TRX[1.000000000000000],USD[6.611351902800648 6] |
| 07995423 | CUSDT[1.000000000000000],USD[0.000323203263679] |
| 07995427 | CUSDT[1.000000000000000],SHIB[943941.109852770000000],USD[0.000000000002454] |
| 07995428 | BTC[0.121122170000000],USD[211.805564000000000] |
| 07995455 | CUSDT[5.000000000000000],SOL[0.209509860000000],USD[0.000000081342396 4] |
| 07995460 | USD[108.631811910000000] |
| 07995462 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[11.139866260000000],KSHIB[1328.646400290000000],MATIC[94.899359050000000],SHIB[9508931.543736350000000],TRX[1.000000000000000],USD[0.006195782887353 2] |
| 07995463 | CUSDT[52.706526070970108 4],GRT[0.000450865583320],KSHIB[0.000000047302960],SOL[0.000000049975692],USD[0.000000006630492] |
| 07995465 | BF_POINT[100.000000000000000],SHIB[763184.976796300000000],USD[0.067682494903208] |
| 07995467 | CUSDT[4.000000000000000],DOGE[42.750054580000000],KSHIB[720.801633630000000],SHIB[719059.598166290000000],TRX[91.553519480000000],USD[0.000000014531044] |
| 07995468 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.028900535215704] |
| 07995470 | ETHW[0.043799650000000],USD[0.002228173807250],USDT[1.000000000000000] |
| 07995478 | USD[150.000000000000000] |
| 07995483 | BF_POINT[300.000000000000000],CUSDT[3.000000000000000],SHIB[4554136.396043120000000],USD[0.000000000012916] |
| 07995488 | USD[0.968212300000000] |
| 07995489 | CUSDT[4.000000000000000],DOGE[247.574229900000000],ETH[0.004955090000000],ETHW[0.004894860000000],SHIB[1397318.183302400000000],TRX[111.775287050000000],USD[0.003620820694822] |
| 07995492 | BTC[0.000253700000000],CUSDT[1.000000000000000],SOL[0.171387270000000],USD[0.000257256359079 6] |
| 07995515 | BRZ[1.000000000000000],CUSDT[1.000000000000000],KSHIB[0.000000078960414],MATIC[0.004157137166550 0],SHIB[18303854.405111384675905 0],TRX[3.000000000000000],USD[0.003488216808891 5] |
| 07995518 | SOL[4.816725020000000] |
| 07995520 | CUSDT[1.000000000000000],SHIB[720426.182419730000000],USD[0.000000000007151] |
| 07995522 | USDT[0.000000150550624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07995525 | SHIB[305181.555300740000000000],USD[108.62982786000000000] |
| 07995530 | BTC[0.000000084274614],MATIC[0.000000005385811],USD[0.0003865999456395] |
| 07995532 | ETH[0.000005070000000],ETHW[0.061894190000000],SHIB[1.000000000000000],USD[69.241070346741103] |
| 07995537 | BTC[0.011533950000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.068529810000000],ETHW[0.067680190000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[274.1012572908374564] |
| 07995539 | NFT (329005749444284002)[1],NFT (359411100336686132)[1],NFT (378982437387941861)[1],USD[13.1797775343750000] |
| 07995540 | GRT[0.000306400000000],SHIB[134879.956838410000000],USD[1.6354308625074770] |
| 07995548 | USD[0.0098143663931438] |
| 07995554 | SHIB[0.000000040070928],SOL[0.000000009062406],USD[0.0075065186949659] |
| 07995555 | ETH[0.000000017529032],ETHW[0.079233060267089],NFT (294394938154742294)[1],NFT (301669327236438332)[1],NFT (320481519173757231)[1],NFT (341352090888322244)[1],NFT (356436539856032496)[1],NFT (413574902747723436)[1],NFT (430919459135176692)[1],NFT (436825645995107202)[1],NFT (442887022310344880)[1],NFT (444363806326958118)[1],NFT (482476109961698689)[1],NFT (483360943798623862)[1],NFT (547127865015601879)[1],SOL[0.000000007360824],USD[2.4943095626860299],USDT[0.0000042352208155] |
| 07995559 | CUSDT[1.000000000000000],USD[0.0003925661865326] |
| 07995567 | NFT (319730285166983535)[1],NFT (442540536070171185)[1],NFT (487505313169945886)[1],NFT (529574370385071397)[1],NFT (549024692049123110)[1],NFT (565781995004169109)[1],TRX[0.000000010000000],USD[0.0614312997826507] |
| 07995572 | CUSDT[1.000000000000000],KSHIB[702.721330510000000],USD[0.000000000407004] |
| 07995578 | CUSDT[0.000000069591672],USDT[0.0000000494949912] |
| 07995579 | USD[20.000000000000000] |
| 07995582 | USD[0.0026165913788693] |
| 07995595 | SHIB[5723857.696028120000000],USD[0.000000000015325] |
| 07995599 | MATIC[49.950000000000000],SHIB[4995000.000000000000000],USD[3.1342500000000000] |
| 07995608 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.060896090000000],ETHW[0.060896090000000],SOL[1.001372520000000],USD[2.3564885733086666] |
| 07995618 | DOGE[2.000000000000000],MATIC[0.002090550000000],SHIB[0.000000496292229],USD[0.0078120513690228],USDT[1.086199140000000] |
| 07995635 | BRZ[0.000000098857195],CUSDT[0.000000003412902B],TRX[0.000000002076488],USD[0.002100697503723B] |
| 07995648 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1758.871581160000000],KSHIB[1982.668306720000000],LTC[2.197651490000000],SHIB[1968891.514077570000000],SOL[2.037177440000000],USD[0.000047195193431],USDT[1.000000000000000] |
| 07995656 | DOGE[1.000000000000000],SHIB[815190.532208400000000],USD[0.010000000004378] |
| 07995679 | USD[0.0000001004304854] |
| 07995683 | KSHIB[134.166705350000000],USD[27.1568123801043510] |
| 07995687 | SHIB[0.000000004230072],USD[0.0000016439743841] |
| 07995689 | BCH[0.000000038651016],GRT[0.000000006533669],NFT (293283248013213750)[1],NFT (330304426663556573)[1],NFT (339673259456149073)[1],NFT (346161995427850662)[1],NFT (388279480819362936)[1],NFT (389920732842821602)[1],NFT (416622985899685531)[1],NFT (447168039266400879)[1],NFT (467563828707557029)[1],NFT (476303562489220481)[1],NFT (487749626512108262)[1],NFT (511382830512388480)[1],NFT (544489356128526482)[1],NFT (548496436281484346)[1],SHIB[1.000000000000000],SOL[0.003000007708018?],TRX[2.000000000000000],USD[0.0000008224980116] |
| 07995690 | SOL[2.510000000000000],USD[0.9501787000000000] |
| 07995693 | LINK[0.088954360000000],USD[0.4995025014212205] |
| 07995694 | BTC[0.000007758194?],ETH[0.000000010047640],ETHW[0.046065111000000],SOL[0.000000010000000],USD[0.000076941213280],USDT[0.0000098521962610] |
| 07995697 | CUSDT[1.000000000000000],ETH[0.006224740000000],ETHW[0.006142660000000],USD[0.000382376472212] |
| 07995700 | CUSDT[2.000000000000000],DOGE[26.823829670000000],KSHIB[307.117710940000000],SHIB[2984545.130016770000000],USD[0.0027397905198694] |
| 07995704 | ETHW[0.660383750000000],NFT (305988741301530891)[1],NFT (326601777588847838)[1],SHIB[1.000000000000000],USD[288.6489485926923742] |
| 07995705 | CUSDT[1.000000000000000],SOL[7.800582260000000],USD[0.0000000229362365] |
| 07995710 | USD[0.0040400000000000] |
| 07995716 | CUSDT[1.000000000000000],KSHIB[14.232485720000000],TRX[2.000000000000000],USD[0.0000603256212283] |
| 07995717 | BRZ[2.000000000000000],BTC[0.000000094000000],CUSDT[9.000000000000000],DOGE[4.000139700000000],NFT (426854770034286546)[1],NFT (429322877045999667)[1],NFT (493427866735984734)[1],NFT (545260768815041123)[1],SOL[0.000000005947566],TRX[2.000000000000000],USD[0.0002453913333315] |
| 07995720 | USD[0.0047849736040936] |
| 07995723 | BRZ[3.000000000000000],DOGE[4.000000000000000],SHIB[21.338330430000000],TRX[1.000000000000000],USD[0.001489280582559A],USDT[0.0232709701576144] |
| 07995727 | NFT (465747950356055647)[1],USD[1.1000000000000000] |
| 07995729 | USD[1.0613418200000000] |
| 07995733 | USD[19461.009933080567859],USDT[0.000000064219338] |
| 07995736 | SHIB[14560094.231659150000000],TRX[2.000000000000000],USD[0.000000000012473] |
| 07995742 | BRZ[1949.000000000000000],BTC[0.053100000000000],USD[0.6379768400000000] |
| 07995744 | TRX[2.000000000000000],USD[0.0011384166711184] |
| 07995749 | ETHW[2.115552680000000],SHIB[75147.959627630000000],SUSHI[0.001595970000000],UNI[0.006897800000000],USD[0.0000706638711420] |
| 07995750 | BAT[1.000000000000000],GRT[1.000000000000000],USD[0.0017962400000000] |
| 07995751 | USD[108.140258750000000] |
| 07995759 | USD[1.0000000000000000] |
| 07995765 | AVAX[0.0019541800000000] |
| 07995779 | BRZ[1.000000000000000],SHIB[9.093157620000000],USD[0.0685654898912096] |
| 07995780 | SOL[3.126229650000000] |
| 07995784 | DOGE[22.000000000000000],SHIB[2600000.000000000000000],USD[0.0103621940000000] |
| 07995785 | BF_POINT[300.000000000000000],BTC[0.000000066508538],SOL[0.000000051571800],USD[0.0005821373955153] |
| 07995792 | ETH[0.000000069244880],DOGE[3.000000000000000],ETH[0.000000135652474],ETHW[0.000000695006996],GRT[1.000000000000000],NEAR[0.002265134353496A],SHIB[71.000000000000000],SOL[0.000000024209479],TRX[0.100000000000000],USD[0.000182735726738],USDT[2.0017117432936946] |
| 07995793 | BTC[0.001609530000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.021899380000000],ETHW[0.021899380000000],SOL[0.206568440000000],SUSHI[3.946009000000000],USD[200.0003847375508112] |
| 07995803 | ETH[0.415920000000000],ETHW[0.415920000000000],LINK[45.154800000000000],SHIB[197300.000000000000000],SOL[38.851110000000000],USD[8.2735588000000000] |
| 07995806 | USDT[0.0026619866830770] |
| 07995811 | ETH[0.024396000000000],ETHW[0.024095040000000],TRX[1.000000000000000],USD[0.0064142459521470] |
| 07995818 | BRZ[1.000000000000000],DOGE[191.360672160000000],SHIB[3716298.888358170000000],USD[0.000000017859357] |
| 07995826 | ETH[2.000000000000000],ETHW[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07995827 | CUSDT[1.0000000000000000000],ETH[0.1251477700000000],ETHW[0.1240011400000000],USD[0.0100433868785540] |
| 07995837 | BRZ[1.0000000000000000],CUSDT[2.0000000065730000],SOL[0.0000000069747377],TRX[1.0000000000000000],USD[0.2864770513369198] |
| 07995838 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000443121906649] |
| 07995842 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043407024256856] |
| 07995845 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[1.6181133500000000],USD[0.0009172770957375] |
| 07995848 | USD[50.0000000000000000] |
| 07995851 | SHIB[881663.258330370000000],SOL[0.2742777000000000],TRX[2.0000000000000000],USD[55.0100016217026485] |
| 07995859 | BTC[0.0000000100000000] |
| 07995864 | BRZ[1.0000000000000000],CUSDT[11270.753037400000000],DOGE[1.5522951900000000],SHIB[1372495.196266810000000],TRX[1.0000000000000000],USD[0.0011904479217558] |
| 07995865 | ETH[0.0000000057700000],SOL[0.0000000050000000],USD[0.0000000101204368],USDT[0.0000000020132380] |
| 07995869 | NFT[498355349488468683][1],USD[1.7936241642034812],USDT[0.0002212729299274] |
| 07995875 | AVAX[3.4685667600000000],BTC[0.0000003600000000],DOGE[2.0000000000000000],ETH[0.0000000075893968],ETHW[0.9665128500000000],NEAR[0.0001351100000000],SHIB[10.0000000000000000],TRX[4.0000000000000000],USD[0.0000840211733531] |
| 07995884 | BAT[0.0593032800000000],GRT[10.9273235900000000],SHIB[282080.173013400000000],SOL[0.2682357700000000],SUSHI[1.8575596600000000],USD[0.0163022155486141] |
| 07995886 | CUSDT[2.0000000000000000],KSHIB[1314.560878160000000],SHIB[2459552.523166260000000],USD[0.5274095006643876] |
| 07995892 | BRZ[1.0000000000000000],BTC[0.0000011800000000],DOGE[4.0000000000000000],ETH[0.0013454500000000],ETHW[1.2056617400000000],SHIB[87.0000000000000000],SUSHI[0.0008255700000000],TRX[0.0033846600000000],USD[294.143143528403502] |
| 07995893 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000060003757528],SHIB[1.0000000000000000],SOL[0.0059962226180000],TRX[1.0000000000000000],USD[0.2693812257102423] |
| 07995897 | BAT[477.522000000000000000],USD[2.1988500000000000] |
| 07995902 | LTC[0.0000000060906830],UNI[0.0000000085315880] |
| 07995905 | BTC[0.0000000200000000],DOGE[0.0003393100000000],USD[33.1831906405425418] |
| 07995906 | USD[0.1596234768694730] |
| 07995927 | USD[0.0056106500005418],USDT[0.0000000153823886] |
| 07995930 | ETH[0.0000000034398550],ETHW[0.0000000034398550],MATIC[0.0000000037774953],SHIB[41703.712044487235500],USD[0.0000000135172340] |
| 07995937 | CUSDT[2.0000000000000000],SHIB[313497.492140030000000],USD[0.0021203901848128] |
| 07995938 | BTC[0.0258583900000000],DOGE[99.860317100000000],ETH[0.0343316400000000],ETHW[0.0343316400000000],SHIB[24.0000000000000000],TRX[1.0000000000000000],USD[0.0061302267123563] |
| 07995949 | BF_POINT[300.0000000000000000] |
| 07995952 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[192.244668380000000],SHIB[9.0000000000000000],SOL[2.6891077800000000],TRX[2.0000000000000000],USD[0.0000003630182495] |
| 07995953 | SOL[7.8021900000000000],USD[132.413518400000000] |
| 07995956 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0400011723943787] |
| 07995957 | SOL[0.1000000000000000] |
| 07995961 | USD[0.0003605800000000] |
| 07995968 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],NFT[295861417421080664][1],NFT[302454324090576554][1],NFT[309505177843716853][1],NFT[335058407199552925][1],NFT[398838680448460740][1],NFT[430253375579529087][1],NFT[454925793059767453][1],NFT[467246472319735884][1],NFT[499767734631073275][1],NFT[537103621949459712][1],SHIB[1.0000000000000000],SOL[1.5693348317224159],TRX[0.0000000050113420],USD[0.0000001493270108] |
| 07995974 | MATIC[0.3059841100000000],SOL[0.0000000017245115],USD[0.0000000016873446],USDT[0.0000007935104603] |
| 07995979 | DAI[0.0000000866636670],ETH[0.0000000009518551],ETHW[0.0000000008007920],LINK[0.0000000002884569],USD[2020.986667509182042],USDT[0.0000000024712630] |
| 07995982 | USD[0.0000020871002284] |
| 07995983 | CUSDT[2.0000000000000000],SHIB[18224298.845631590000000],USD[0.0200000000007843] |
| 07996001 | DOGE[0.0000652500000000],GRT[0.0000001000000000],KSHIB[0.0001111800000000],SHIB[0.0000927100000000],SUSHI[115.713456350000000],USD[0.0056106604699807],USDT[0.0000000077338340] |
| 07996007 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000004301826904],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[15.5023636384296134] |
| 07996011 | ALGO[0.0000000004966814],BAT[2.0000000000000000],BCH[0.0000256800000000],BRZ[1.0001208900000000],DOGE[25.766073400000000],SHIB[86.0000000000000000],TRX[4.0000000000000000],USD[0.0043243096615742],USDT[1.0194655297735692] |
| 07996012 | DOGE[0.0000000044000000],SHIB[0.0000000068641118],USD[0.0021129627329244] |
| 07996013 | DOGE[2.9970000000000000],LINK[0.9990000000000000],SUSHI[1.4985000000000000],USD[0.4805850000000000] |
| 07996015 | USD[0.0002263270367609] |
| 07996016 | USD[20.0000000000000000] |
| 07996018 | ETH[0.0000000086683920],ETHW[0.0000000086683920],MATIC[0.0000000082197250],SOL[0.0000000076187848],TRX[0.0000000076142404],USD[0.0023010642372579] |
| 07996030 | ETH[0.0009943600000000],ETHW[0.0009943628305276],SHIB[1398700.000000000000000],USD[1.1760292000000000] |
| 07996031 | SOL[0.0074098800000000] |
| 07996032 | BAT[1.0003776000000000],BF_POINT[1900.000000000000000],BRZ[3.0000000000000000],DOGE[4.0000000000000000],LINK[0.0000075400000000],MATIC[34.693511250000000],SHIB[6.0000000100000000],SUSHI[0.0000305300000000],TRX[70.330722240000000],USD[2.0579252440471799],USDT[0.1338245841357465] |
| 07996037 | BF_POINT[100.0000000000000000],DOGE[0.0666630600000000] |
| 07996038 | SOL[1.9900000000000000],USD[2.3681130000000000] |
| 07996040 | USD[21.5060577200000000] |
| 07996041 | USD[5.3806000000000000] |
| 07996052 | BTC[0.0002422200000000],ETH[0.0018949200000000],ETHW[0.0018675600000000],SHIB[1.0000000000000000],USD[0.0004556718267854],YFI[0.0002389200000000] |
| 07996060 | SHIB[1.0000000000000000],UNI[2.4282100100000000],USD[0.0000000283842014] |
| 07996063 | SOL[0.0480832000000000],ETH[0.0705679500000000],ETHW[0.5707121700000000],TRX[1.0000000000000000],USD[0.0002077296204061] |
| 07996073 | CUSDT[1.0000000000000000],SOL[0.9994406300000000],USD[0.0000000139759420] |
| 07996076 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000010780000000],USD[487.298614972952586 0],USDT[1.0746254500000000] |
| 07996086 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[527.675669900000000],MATIC[785.142562000000000],SOL[8.3192771200000000],USD[0.0000000083369824],USDT[1063.931981246479 7283] |
| 07996090 | USD[0.0001456799637166] |
| 07996091 | USD[10.8629828400000000] |
| 07996092 | BAT[1.0085292400000000],BRZ[7.4231741300000000],CUSDT[7.0000000000000000],DOGE[6.0000718300000000],GRT[0.0001290000000000],TRX[5.0000000000000000],USD[0.0103612376563499],USDT[3.2229430800000000],YFI[0.0000061000000000] |
| 07996096 | DOGE[897.474417600000000],SHIB[2647603.918453790000000],SOL[0.5004410300000000],USD[0.0000019965853878] |
| 07996107 | SHIB[300525.920360630000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07996109 | SHIB[1.000000000000000000],USDT[51.9293497252635066] |
| 07996111 | CUSDT[7.000000000000000000],DOGE[1404.09595842000000000],ETH[0.004547310000000],ETHW[0.004547310000000],LINK[0.004476540000000],SHIB[4008014.02082241000000000],TRX[4.000000000000000000],USD[0.4205519213504628] |
| 07996114 | DOGE[80.83555413000000000],SHIB[510100.77138776000000000],SOL[0.315828010000000],USD[0.000000994783121B] |
| 07996117 | USD[0.1455623009767308] |
| 07996120 | DOGE[0.000000080000000],EUR[0.000000002393616],SUSHI[17.5706407300000000],USD[0.000000334820144] |
| 07996122 | AVAX[0.41577081000000000],BAT[22.47850267000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],LTC[0.14184699000000000],NFT [5694146362861795771][1],SHIB[6.000000000000000000],SOL[0.15197801000000000],TRX[1.00001396000000000],USD[458.03067907067829665],USDT[0.000000099132805] |
| 07996125 | USD[0.7743292499428910] |
| 07996140 | USD[20.00000000000000000] |
| 07996141 | USD[27.0606942343709199] |
| 07996145 | USD[20.00000000000000000] |
| 07996147 | CUSDT[2.000000000000000000],DOGE[0.52082914000000000],SOL[0.00913419000000000],USD[0.2121302594537763] |
| 07996151 | CUSDT[1.000000000000000000],SHIB[3637514.01931599000000000],TRX[1.000000000000000000],USD[0.0050614647288774] |
| 07996158 | USD[6.3380535729997728] |
| 07996160 | DAI[50.01250313000000000] |
| 07996165 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT [396695443839760015][1],NFT [554108804983763419][1],SHIB[1.000000000000000000],SOL[0.01690558546521 61],USD[0.000036082516473 4] |
| 07996167 | USD[20.00000000000000000] |
| 07996168 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.00000004127542],EUR[0.000000001729136],SHIB[3.0000000045835487],SOL[0.0000000010112972],TRX[3.000000000000000000],USD[1.6950532338679449] |
| 07996179 | USD[108.6298278600000000] |
| 07996181 | USD[0.0084668727866923] |
| 07996182 | BTC[0.01649028000000000],SHIB[1.000000000000000000],USD[0.0003159269381098] |
| 07996192 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0041685952761136] |
| 07996194 | ETHW[0.04995000000000000],SOL[0.00810000000000000],USD[95.8121570953000000] |
| 07996197 | SHIB[7302468.23426318000000000],TRX[1.000000000000000000],USD[0.00000000000654] |
| 07996198 | USD[2.0078780000000000] |
| 07996201 | KSHIB[128.06032153000000000],USD[0.00000000030510540] |
| 07996207 | BTC[0.00010000000000000],ETH[0.00000000760000000],USD[0.1167602800000000] |
| 07996208 | CUSDT[2.000000000000000000],KSHIB[320.2529602100000000],SHIB[646470.05697486000000000],USD[0.0000000005795369] |
| 07996211 | GRT[1.000000000000000000],SHIB[15263367.81698311000000000],TRX[1.000000000000000000],USD[0.0100000000006961] |
| 07996212 | SOL[0.27900000000000000] |
| 07996214 | USD[10.00000000000000000] |
| 07996215 | BAT[29.43832569000000000],CUSDT[6.000000000000000000],DOGE[120.53518421000000000],GRT[20.29154671000000000],KSHIB[870.13876937000000000],SHIB[865566.17388547000000000],TRX[147.36069706000000000],USD[0.0000001136272765] |
| 07996216 | CUSDT[5.000000000000000000],ETH[0.02598675000000000],ETHW[0.02566152000000000],MATIC[72.31806685000000000],SHIB[2196087.23135864000000000],SOL[1.12349217000000000],TRX[3.000000000000000000],USD[162.16784583955200801] |
| 07996217 | SOL[0.00754000000000000],USD[0.0004848791010426],USDT[0.0022680016803328] |
| 07996231 | DAI[0.00004853000000000],DOGE[2.000000000000000000],SUSHI[0.00097218636054440],TRX[1.00360883000000000],USD[0.0036802923664946] |
| 07996235 | BRZ[1.000000000000000000],CUSDT[17.00000000000000000],MATIC[16.82709180000000000],SHIB[16.000000000000000000],SOL[22.64315780613350073],TRX[4.000000000000000000],USD[131.1489838931770793] |
| 07996236 | BRZ[1.000000000000000000],CUSDT[18.00000000000000000],USD[0.0000433768166508] |
| 07996239 | USD[0.00628593511162989],USDT[1.0668128000000000] |
| 07996246 | SHIB[1300000.00000000000000000],USD[7.3960600000000000] |
| 07996251 | USD[108.24460556000000000] |
| 07996254 | BF_POINT[200.000000000000000000],CUSDT[3.000000000000000000],DOGE[5904.92623672000000000],SHIB[17121884.02521454593643456],USD[0.0092053543417228] |
| 07996266 | USD[0.87580000000000000] |
| 07996269 | USD[1.9395240000000000] |
| 07996273 | BTC[0.00112053000000000],CUSDT[4.000000000000000000],SHIB[1372038.36541067000000000],SOL[0.12149410000000000],TRX[137.35359935000000000],USD[59.1068886165987385] |
| 07996283 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[1314.82307872000000000],SHIB[10204852.24283830000000000],TRX[1.000000000000000000],USD[0.0045663001035900] |
| 07996290 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.86287542000000000],GRT[1.000000000000000000],LINK[1.06201449000000000],SOL[0.02262226000000000],TRX[1.000000000000000000],USD[0.00183104812099938],USDT[1.0624273100000000] |
| 07996292 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3774182.83877696000000000],USD[0.0000000000006798] |
| 07996295 | BTC[0.00000006000000000],USD[0.00033052600702007] |
| 07996299 | BF_POINT[100.000000000000000000],BTC[0.01176287000000000],DOGE[3.86332548000000000],USD[0.0000000026318637] |
| 07996300 | USD[0.00001799638200] |
| 07996303 | BTC[0.00155119000000000],CUSDT[6.000000000000000000],DOGE[1182.02774667000000000],ETH[0.13202869000000000],ETHW[0.13096482000000000],SHIB[71134223.16871042000000000],SOL[0.08253097000000000],TRX[118.40659600000000000],USD[10.862216558374951 0] |
| 07996313 | BTC[0.00064534000000000],CUSDT[3.000000000000000000],DOGE[69.85877426000000000],ETH[0.01790948000000000],ETHW[0.01790948000000000],SHIB[134120.17167381000000000],USD[0.0012118186534954] |
| 07996314 | SHIB[0.68612629000000000],USD[0.0000000062278069] |
| 07996318 | BTC[0.01338045000000000],CUSDT[4.000000000000000000],DOGE[9.08384940000000000],ETH[0.24145368000000000],ETHW[0.24145368000000000],SHIB[4.000000000000000000],SOL[26.31866195000000000],TRX[5.000000000000000000],USD[0.0003265469277557] |
| 07996320 | CUSDT[1.000000000000000000],SHIB[1462030.09237401000000000],USD[0.0000000000003940] |
| 07996326 | CUSDT[1.000000000000000000],SHIB[300000.00000000000000000],USD[0.1214415000000000] |
| 07996328 | NFT [288350710376635721][1],NFT [289792414600148009][1],NFT [307318025465069275][1],NFT [315370712117619322][1],NFT [322151923105969793][1],NFT [368492317364995904][1],NFT [391999953776410927][1],NFT [402539983823655952][1],NFT [444784137202161473][1],NFT [446634351270526476][1],NFT [449726624652476428][1],NFT [472058811587168823][1],NFT [513123083008286568][1],NFT [523920260270359007][1],SOL[0.04900000000000000],USD[0.0000022692102637] |
| 07996348 | USD[0.0865547212941444],USDT[0.000000151469920] |
| 07996366 | BTC[0.00079920000000000],USD[0.2708106225000000] |
| 07996369 | BTC[0.00016493000000000],CUSDT[1.000000000000000000],KSHIB[317.27000581000000000],SHIB[519127.66494796000000000],TRX[1.000000000000000000],USD[0.0004607807684433] |
| 07996370 | USD[1.0997746946446866],USDT[0.000000062738881] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07996375 | BTC[0.0000970400000000],CUSDT[2.0000000000000000],MATIC[5.0313782600000000],SHIB[33701.8063672900000000],USD[0.0000158306908798],USDT[0.0000000019783278] |
| 07996383 | BTC[0.0000000026789608],CUSDT[0.0000000030917641],LINK[0.0000490088646314],TRX[1.0000000000000000],USD[0.0093199895256935] |
| 07996392 | BCH[0.0269607040000000],BTC[0.0002884500000000],CUSDT[201.2283767600000000],DOGE[61.3909381500000000],ETH[0.0040587200000000],ETHW[0.0040040000000000],GRT[8.6792038800000000],LINK[0.1303122200000000],LTC[0.0858323900000000],MATIC[2.7231781500000000],MKR[0.0015244100000000],SOL[0.0226910700000000,00],SUSHI[0.4225339700000000],TRX[51.5237368800000000],USD[0.5154223821274437],YFI[0.0002315500000000] |
| 07996409 | CUSDT[1.0000000000000000],SOL[0.1318685700000000],USD[0.0000020571216462] |
| 07996419 | USD[1.0000000000000460] |
| 07996422 | BTC[0.4183062750000000],ETH[0.1335180000000000],ETHW[4.2898620000000000],SOL[1.9453000000000000],USD[1.4969311000000000] |
| 07996423 | SOL[1.9980000000000000],USD[1.6141904000000000] |
| 07996424 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.9777307491277433] |
| 07996435 | TRX[0.0000000072618824],USD[0.0041757012611209] |
| 07996444 | SOL[0.0300000000000000] |
| 07996451 | CUSDT[1.0000000000000000],SHIB[722183.4754594800000000],TRX[1.0000000000000000],USD[0.5937854063637432] |
| 07996458 | NFT [479034908859841121][1],NFT [561225219142212079][1],USD[0.0056272680536000] |
| 07996462 | CUSDT[2.0000000000000000],SHIB[1466958.8951544600000000],USD[0.0091345000011758] |
| 07996466 | SHIB[100000.0000000000000000],USD[27.6748160000000000] |
| 07996469 | ETHW[24.8265923500000000],EUR[0.0000000071484300],USD[0.0000000072309576],USDT[0.0000000019390205] |
| 07996471 | AUD[0.0000000015750000],BTC[0.0000000455711130],DOGE[2.0000000022000000],ETH[0.0000000136375937],ETHW[0.0000004394051725],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[3.0958164231262683],USDT[0.0000000031398560] |
| 07996472 | LINK[31.9680000000000000],SOL[4.9950000000000000],USD[8.0000000000000000] |
| 07996479 | AAVE[0.2226512300000000],AVAX[1.1652945200000000],BRZ[91.6831156200000000],BTC[0.0264314100000000],CUSDT[1964.2724052500000000],DOGE[1927.8800494700000000],ETH[0.2451111200000000],ETHW[0.2449140000000000],LINK[9.5794104300000000],LTC[0.2911113600000000],MATIC[15.1425995400000000],SHIB[10277360.4415648700000000],SOL[8.6254928000000000],SUSHI[8.9367573700000000],UNI[12.1114524000000000],USD[1860913622997492],USDT[43.2433489000000000] |
| 07996480 | ALG0[0.0000000044000000],BTC[0.0000000025000000],MATIC[0.0000000034000000],NEAR[0.0000000065100000],USD[0.0000000001377401],USDT[5.2513117980992586] |
| 07996481 | BAT[32.8918547300000000],BRZ[1.0000000000000000],BTC[0.0281614600000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETH[0.0415548500000000],ETHW[0.0410357400000000],GRT[132.0254066900000000],MATIC[27.6435438700000000],SHIB[1073263.3031584900000000],USD[0.0000333598313807] |
| 07996482 | SHIB[40610.0000000000000000],USD[0.0219354335727938] |
| 07996484 | BTC[0.0026596200000000],SOL[27.6187194000000000],TRX[1942.7703994200000000],USD[0.0000166870221184],USDT[0.0000004628429265] |
| 07996486 | CUSDT[24.2471426500000000],TRX[1.0000000000000000],USD[0.0003228557058034] |
| 07996495 | SHIB[4453.3835425400000000],USD[0.0000000072501183] |
| 07996499 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.2563331369408747] |
| 07996505 | USD[10.8628836600000000] |
| 07996512 | BTC[0.0000198000000000],CUSDT[2.0000000000000000],DOGE[78.8852107500000000],SHIB[367980.5007734600000000],USD[0.0000000020588164] |
| 07996513 | BRZ[2.0000000000000000],CUSDT[15.0000000000000000],DOGE[5.0000000000000000],LINK[0.0000235300000000],SUSHI[0.0000280700000000],USD[0.0000000067436748] |
| 07996519 | SOL[0.0048314700000000],USD[22.3470149939980282] |
| 07996532 | BTC[0.0134891000000000],DOGE[8.9910000000000000],ETH[0.1210000000000000],ETHW[0.1210000000000000],SOL[3.7869300000000000],SUSHI[24.4915000000000000],USD[404.3407440000000000] |
| 07996533 | USD[6.8730766147275642] |
| 07996536 | ETH[0.0000000070585694],LINK[0.0000000013781648],SHIB[2.0000000000000000],USD[0.0000005562245600],USDT[0.0000064355666441] |
| 07996537 | SHIB[445841.3496320100000000],TRX[1.0000000000000000],USD[0.0000000001120] |
| 07996538 | BTC[0.0007963875000000],ETH[0.0019980000000000],ETHW[0.0019980000000000],SHIB[98700.0000000000000000],SOL[0.0400000000000000],USD[2.4136572000000000] |
| 07996543 | SHIB[1.0000000000000000],SOL[0.1855465800000000],USD[0.0000002260699328] |
| 07996553 | SOL[2.2400000000000000],USD[49.2803040000000000] |
| 07996574 | BAT[0.0000000076916531],SHIB[1.0000000000000000],USD[94.0077974007446343],USDT[0.0000000046270690] |
| 07996594 | CUSDT[2.0000000000000000],DOGE[74.4729162500000000],ETH[0.0026804700000000],ETHW[0.0026531100000000],SHIB[294387.0890609200000000],TRX[1.0000000000000000],USD[0.1126209874922327] |
| 07996596 | BTC[0.0009079000000000],DOGE[1.0000000000000000],USD[0.0016238746333085] |
| 07996597 | SHIB[320000.0000000000000000],USD[100.0031192760000000],USDT[4959.6300000049300000] |
| 07996614 | ALGO[31.2970103000000000],AVAX[12.1041600000000000],BAT[0.0041468000000000],BRZ[3.0000000000000000],CUSDT[16.0000000000000000],DOGE[162.1507581600000000],ETHW[2.9615924700000000],GRT[132.1278334900000000],LINK[11.7097225100000000],MATIC[15.8542590500000000],NEAR[9.3805355200000000],SUSHI[0.0003049200000000],TRX[548.9399530800000000],USD[0.0081780150248831] |
| 07996616 | CUSDT[1.0000000000000000],SHIB[1866560.1962398100000000],USD[0.0000000000005248] |
| 07996622 | CUSDT[1.0000000000000000],TRX[381.5690836600000000],USD[0.0000000006837900] |
| 07996623 | USD[10.0000000000000000] |
| 07996630 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[4171197.2661643300000000],USD[57.4250176430095329],USDT[53.7713631800000000] |
| 07996632 | USD[0.0000009906482249] |
| 07996636 | USD[10.8626852900000000] |
| 07996643 | DOGE[1.0000000000000000],TRX[5.0000000000000000],USD[0.0063731849837726],USDT[1.0000000000000000] |
| 07996650 | CUSDT[1.0000000000000000],SHIB[20597322.3480947400000000],USD[0.0000000000037330] |
| 07996659 | ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT [329961872448072425][1] |
| 07996660 | BTC[0.0025581900000000],CUSDT[4.0000000000000000],DOGE[371.5660505800000000],ETH[0.0242476300000000],ETHW[0.0239466700000000],LINK[5.0876397200000000],SOL[1.5819848100000000],TRX[1.0000000000000000],USD[0.0002894413933509] |
| 07996662 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0094685129567] |
| 07996665 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0002763200000000],USD[0.0071054915757065] |
| 07996667 | BRZ[1.0000000000000000],CUSDT[4543.1177779700000000],KSHIB[1338.7126377000000000],SHIB[6669334.4004268300000000],USD[100.0000000002690542] |
| 07996669 | BTC[0.0002043000000000],CUSDT[2.0000000000000000],SHIB[4.9066157700000000],USD[0.0000362987006598] |
| 07996671 | USD[0.2382178530832308] |
| 07996680 | CUSDT[3.0000000000000000],DOGE[1020.7923492200000000],SHIB[17429566.5128266000000000],TRX[1.0000000000000000],USD[0.0000000027626169] |
| 07996690 | USD[21.5060577200000000] |
| 07996694 | SOL[0.0000000048774996],USD[1.3696485592334342] |
| 07996696 | BTC[0.0008809400000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0467468500000000],ETHW[0.0461674300000000],SHIB[762815.1267357700000000],SOL[3.2455198000000000],TRX[2.0000000000000000],USD[0.0012755220589717] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07996700 | USD[0.0010341394263267] |
| 07996707 | BTC[0.2345768200000000],ETH[0.2597551300000000],ETHW[0.2597551300000000],SOL[26.4430970500000000],USD[0.0001979587378433] |
| 07996722 | DOGE[1.0000000000000000],KSHIB[1313.1646993400000000],NFT (374804627444746117)[1],NFT (418010111548941821)[1],USD[10.7871585406832606] |
| 07996724 | BAT[0.0000000035000000],ETH[0.0000008000000000],ETHW[0.0000000831730523],LINK[0.0000000043000000],MATIC[0.0000000023500000],SOL[0.0000000020000000],SUSHI[0.0000000081000000],TRX[0.0000000020000000],USD[0.0069723500945280] |
| 07996731 | BRZ[2.0000000000000000],SHIB[1016122.4766291800000000],USD[0.0000000000002242] |
| 07996737 | BTC[0.0016000000000000],USD[5.0794304000000000] |
| 07996746 | BTC[0.0000000380706923],SHIB[1.4273393800000000],TRX[1.0000000000000000],USD[575.8323789373306813],USDT[0.0000000019866052] |
| 07996756 | ETH[0.0003625400000000],ETHW[0.0003625400000000],USD[0.0063388311892556] |
| 07996761 | SHIB[272113.4.768714730000000],USD[49.6597605195949525] |
| 07996763 | AUD[0.0017317200000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],SHIB[39.3315554800000000],USD[0.0054794000476763] |
| 07996769 | SOL[1.5213481800000000],USD[0.0000000590202042] |
| 07996770 | USD[0.0000013035239248] |
| 07996784 | SOL[0.0000000043996268],USD[1.6487067722898916] |
| 07996787 | BTC[0.0000000084754355],SHIB[0.0000001000000000],USD[4924.1486147640606921],USDT[5000.0000000059292944] |
| 07996789 | GRT[1438.4530000000000000],TRX[5594.7000000000000000],USD[4.9330642000000000] |
| 07996791 | CUSDT[1.0000000000000000],SHIB[419943.9152995200000000],USD[0.0000000000007392] |
| 07996792 | SOL[2.4405232400000000],USD[0.0000000188183104] |
| 07996795 | BRZ[1.0000000000000000],SHIB[7014590.3479236800000000],USD[0.0100000000000896] |
| 07996798 | CUSDT[1.0000000000000000],SHIB[7516457.5026481200000000],USD[0.0000000000000564] |
| 07996805 | USD[20.0000000000000000] |
| 07996806 | AAVE[0.0063916600000000],AVAX[0.0456458800000000],BAT[0.0457982400000000],BTC[0.0000000005687293],DOGE[0.0000000001400000],ETHW[0.0261976600000000],KSHIB[93.3028341800000000],MKR[0.0009959000000000],PAXG[0.0000566000000000],SOL[0.0269381700000000],TRX[3.0726753000000000],USD[32.6178123849756347],USDT[0.0016590773197805],YFI[0.0000830300000000] |
| 07996812 | BTC[0.0000000044256233],LTC[0.0089100000000000],SOL[0.0000001011600000],USD[0.0019913724960087],USDT[0.0000000031342269] |
| 07996815 | SOL[1.0000000000000000] |
| 07996816 | USD[0.0000000066743314] |
| 07996823 | BRZ[0.0058083100000000],CUSDT[488.6595569600000000],DOGE[53.6694078000000000],ETH[0.0320411500000000],ETHW[0.0316444300000000],KSHIB[272.1172106700000000],MATIC[6.1444520600000000],SHIB[725139.2509030100000000],SOL[1.0263628800000000],TRX[116.7370071000000000],USD[0.0014631615524552] |
| 07996824 | NFT (289631719695825457)[1],NFT (295855452148503284)[1],NFT (301656810802838228)[1],NFT (304629136134152425)[1],NFT (310996187602452210)[1],NFT (314349751274101408)[1],NFT (321619949546034363)[1],NFT (336300516638962165)[1],NFT (342427803449482155)[1],NFT (347322293413905720)[1],NFT (347676414357492153)[1],NFT (362362854979842855)[1],NFT (362993663475933695)[1],NFT (365116402271244051)[1],NFT (376768293455503616)[1],NFT (376768294325554386)[1],NFT (383669797715252588)[1],NFT (387327996001329668)[1],NFT (389543132181078881)[1],NFT (395185136510586706)[1],NFT (406613037582110500)[1],NFT (407296387067912911)[1],NFT (414369911882410266)[1],NFT (416278801334690357)[1],NFT (419407530527471141)[1],NFT (421863384446973186)[1],NFT (432803591588418472)[1],NFT (434467312808341388)[1],NFT (436198337051980842)[1],NFT (436501839711708646)[1],NFT (441458197610596429)[1],NFT (450005706711309335)[1],NFT (453271790316489548)[1],NFT (457603905840330957)[1],NFT (459796994076052397)[1],NFT (462404618599349521)[1],NFT (467208785501862361)[1],NFT (470159241327989521)[1],NFT (471164005657711258)[1],NFT (476694478768853113)[1],NFT (493550629043946231)[1],NFT (508120087859309190)[1],NFT (525145375082213455)[1],NFT (529060422602858150)[1],NFT (531215997828697714)[1],NFT (540336529531555027)[1],NFT (544320508772796087)[1],NFT (546214099789781084)[1],NFT (547960231411287726)[1],NFT (555507717342994991)[1],NFT (564364996491761604)[1],NFT (564848871083284373)[1],NFT (574600230133943852)[1],NFT (572335762952668615)[1],TRX[0.0000010000000000],USD[0.0000000226688925] |
| 07996841 | CUSDT[1.0000000000000000],KSHIB[158.2294413200000000],USD[0.0095474800425240] |
| 07996842 | BRZ[1.0000000000000000],BTC[0.0126238500000000],CUSDT[15.8931769600000000],ETH[0.2370661500000000],ETHW[0.2368631100000000],SOL[6.7087222800000000],USD[0.0027747844044453] |
| 07996849 | BTC[0.0024401900000000],ETH[0.0324681500000000],ETHW[0.0324681500000000],SHIB[3.0000000000000000],SOL[0.9609029000000000],USD[0.0004416332233520] |
| 07996853 | BTC[0.0001586500000000],TRX[1.0000000000000000],USD[10.8629788871958060] |
| 07996855 | USD[11.9490628400000000] |
| 07996859 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0024181000000000],ETHW[0.0023907400000000],SOL[0.0799609500000000],USD[0.0000049009380777] |
| 07996862 | USD[20.0000000000000000] |
| 07996863 | BRZ[1.0000000000000000],ETHW[0.0350523100000000],SHIB[1.0000000000000000],USD[50.3028230479557582] |
| 07996867 | BTC[0.0040716600000000],USD[0.0000000776654],USDT[0.0000000054158509] |
| 07996868 | CUSDT[1.0000000000000000],SHIB[2951442.5710710900000000],USD[0.0000000000001033] |
| 07996872 | SOL[0.0061240000000000],USD[5.1877985240000000] |
| 07996878 | BTC[0.0000058750000000],CUSDT[1.0000000000000000],ETH[0.0001372000000000],ETHW[0.6083185800000000],GRT[3373.8951020700000000],NFT (358548082013150068)[1],SHIB[10490116.3251316200000000],USD[1329.2205944807995370] |
| 07996880 | NFT (475242119356909822)[1],SOL[5.0000000000000000] |
| 07996904 | BRZ[20.0772307000000000],DOGE[15.5808885200000000],GRT[1.0000000000000000],SHIB[242266.0898481000000000],SOL[0.0000000100000000],TRX[13.0750097400000000],USD[0.0031008501344872],USDT[2.1133949000000000] |
| 07996907 | BTC[0.0000000009843812],CUSDT[1.0000000000000000],ETH[0.0032750300000000],ETHW[0.0032339900000000],MATIC[0.0000145300000000],SHIB[0.8324768200000000],SOL[0.0000000005498000],USD[0.0000000075224948] |
| 07996908 | ETHW[0.9995000000000000],SOL[0.0042800000000000],USD[0.0043382500000000] |
| 07996922 | USD[20.0000000000000000] |
| 07996935 | BTC[0.0000596300000000],DOGE[5.5933326743264000],MATIC[5.5787942019320000],SHIB[10243.3765283400000000],USD[0.0000001080496815] |
| 07996936 | NFT (311681166206404320)[1],NFT (312528784373464793)[1],NFT (339762047663583938)[1],NFT (360121100395864666)[1],NFT (376609817524157428)[1],NFT (430270565636651858)[1],NFT (430642542251374181)[1],SHIB[39022.8768147200000000],USD[1.0730932423108613] |
| 07996940 | CUSDT[1.0000000000000000],USD[0.0100024275030096] |
| 07996942 | CUSDT[13.0000000000000000],USD[0.0000077602299028] |
| 07996946 | BCH[1.4711550600000000],BRZ[1.0000000000000000],BTC[0.0207176600000000],TRX[1.0000000000000000],USD[0.0000165052840076] |
| 07996948 | USD[0.0000000013322204],USDT[49.4507632600000000] |
| 07996949 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],NFT (308241848271910857)[1],SHIB[1959247.6489028200000000],SOL[1.0000392800000000],USD[158.6300007388286736] |
| 07996954 | ETH[0.1240000000000000],ETHW[0.1240000000000000],USD[2.4143872000000000] |
| 07996959 | USD[0.0000000024307107] |
| 07996965 | BRZ[1.0000000000000000],BTC[0.0003519100000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],MATIC[8.5217877100000000],TRX[1.0000000000000000],USD[7.0645318272971434] |
| 07996967 | DOGE[1.0000000000000000],SOL[2.4487105300000000],USD[0.0000204108068862] |
| 07996969 | DOGE[37.4383899600000000],USD[0.0000913212485620] |
| 07996970 | CUSDT[1.0000000000000000],ETH[0.0017868500000000],ETHW[0.0017594700000000],SHIB[1.1194326800000000],USD[0.0000064318832562] |
| 07996971 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],KSHIB[50.9741336600000000],SHIB[90701.0917377900000000],USD[0.2562821074552044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07996975 | AVAX[13.89630251000000000],BAT[1.00670270000000000],BRZ[4.00000000000000000],CUSDT[4.00000000000000000],DOGE[659.98139421000000000],ETHW[0.67772041000000000],GRT[2.01937635000000000],NEAR[191.42587012000000000],SHIB[7.00000000000000000],SOL[0.00000010000000000],TRX[6.00000000000000000],USD[0.01681172862097511],USDT[1.07207449000000000] |
| 07996978 | NFT [539040037912085504][1],USD[0.00054060260000000] |
| 07996980 | DOGE[109.89000000000000000],SHIB[399600.00000000000000000],SUSHI[2.00000000000000000],UNI[0.50000000000000000],USD[3.51462520000000000] |
| 07996982 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],LINK[0.00016290000000000],SOL[0.00030307801531],TRX[2.00000000000000000],USD[0.00000899520210] |
| 07996984 | SOL[2.55826888000000000],USD[0.00000016640224] |
| 07996985 | DOGE[2.00000000000000000],KSHIB[6654.76362414000000000],USD[0.01000000001681482] |
| 07996989 | BTC[0.01054776000000000],CUSDT[1.00000000000000000],DOGE[1267.97202486000000000],ETH[0.05061368000000000],ETHW[0.04998644000000000],SHIB[855177.34600459000000000],USD[0.00000000005480] |
| 07996996 | DOGE[1.00000000000000000],SHIB[8752148.41085800000000000],USD[5.01000000000200] |
| 07996997 | KSHIB[129.35844163000000000],USD[0.00000000033383346] |
| 07997001 | NFT [511150098234797209][1],USD[10.86278447000000000] |
| 07997006 | GRT[85.96499116000000000] |
| 07997007 | CUSDT[1.00000000000000000],SOL[0.28244333000000000],USD[0.00000100126517555] |
| 07997017 | SOL[0.00003496000000000],USD[9.77476951975711368] |
| 07997022 | BRZ[1.00000000000000000],BTC[0.00271228000000000],CUSDT[1.00000000000000000],USD[0.01780064888848065] |
| 07997034 | SHIB[445744.12732209000000000],TRX[1.00000000000000000],USD[5.44225502000005418] |
| 07997044 | CUSDT[2.00000000000000000],SHIB[1355932.20338983000000000],TRX[1.00000000000000000],USD[0.02175985214085883] |
| 07997045 | USD[0.00917474000000000] |
| 07997048 | SHIB[1376772.08287895000000000],TRX[1.00000000000000000],USD[0.00000000002280] |
| 07997059 | CUSDT[17.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00973078771371138],USDT[0.00000001000690051] |
| 07997061 | USD[1.10704680000000000] |
| 07997067 | CUSDT[280.58721980000000000],NFT [313514978361986864][1],NFT [369673554867808033][1],NFT [396373164556880321][1],USD[0.05624091612882243] |
| 07997071 | CUSDT[183.81600000000000000],SHIB[3496700.00000000000000000],USD[1.95093200000000000] |
| 07997073 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],USD[0.00248572660407570] |
| 07997074 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],ETH[0.00000116095668939],ETHW[0.00001160956698989],SOL[0.00000007013034],SUSHI[0.00000004599600092],USD[2.01068565652945118],USDT[0.00000040412614088] |
| 07997078 | SHIB[136.25946609268706672],USD[0.00038468585836019] |
| 07997079 | SHIB[40836.55159270000000000],SOL[0.00000068000000000],USD[0.00000000002580] |
| 07997086 | USD[67.18208130000000000] |
| 07997089 | USD[0.00707053232306840] |
| 07997095 | ETH[0.02915387000000000],ETHW[0.02915387000000000],SHIB[2.00000000000000000],SOL[0.57046199000000000],USD[25.0000141890459706] |
| 07997099 | BTC[0.00088557000000000],DOGE[395.64817410000000000],ETH[0.01216937000000000],ETHW[0.01201889000000000],TRX[2.00000000000000000],USD[0.00048370411159796] |
| 07997108 | BRZ[1.00000000000000000],BTC[0.00067267000000000],CUSDT[1.00000000000000000],USD[0.00051298117115681] |
| 07997109 | DOGE[1.00000000000000000],SHIB[928671481.56407439000000000],TRX[1.00000000000000000],USD[0.04639696000025184] |
| 07997113 | BTC[0.00447273000000000],CUSDT[1.00000000000000000],USD[1.11618627219997733] |
| 07997115 | BRZ[1.00000000000000000],ETH[0.02077026000000000],ETHW[0.02051034000000000],USD[0.00002138501721218] |
| 07997122 | CUSDT[1.00000000000000000],SHIB[1490757.30471079000000000],USD[0.00000000002068] |
| 07997132 | USD[482.15163304711050000] |
| 07997137 | BTC[0.04637410000000000],USD[0.00017394274720033] |
| 07997146 | BRZ[3.00000000000000000],BTC[0.04211242000000000],CUSDT[7.00000000000000000],DOGE[2.00000000000000000],ETH[0.37942049000000000],ETHW[0.37926133000000000],GRT[1.00000000000000000],SHIB[18.00000000000000000],TRX[4.00000000000000000],USD[0.00015426972011] |
| 07997151 | CUSDT[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.05745416000000000],ETHW[0.05674280000000000],MATIC[5.80334703000000000],TRX[107.56006069000000000],USD[42.01944891763901290] |
| 07997166 | USD[21.72457682000000000] |
| 07997173 | BRZ[1.00000000000000000],SHIB[2894296.30201342000000000],TRX[1.00000000000000000],USD[0.00946276262656256] |
| 07997174 | CUSDT[1.00000000000000000],LINK[1.00103040000000000],USD[0.00000032659328(0] |
| 07997176 | BTC[0.00002415635000000] |
| 07997193 | BTC[0.03944295000000000] |
| 07997194 | CUSDT[1.00000000000000000],SHIB[1502403.84615384000000000],USD[0.00000000004096] |
| 07997204 | USD[20.00000000000000000] |
| 07997207 | BTC[0.00000065600000],USD[0.00169169189809920] |
| 07997213 | USD[500.00000000000000000] |
| 07997222 | USD[10.00000000000000000] |
| 07997224 | ETH[0.00000005424160],USD[0.00055905540522285] |
| 07997250 | BTC[0.01201281000000000],ETH[0.19603503000000000],ETHW[0.19603503000000000],SHIB[1298700.00000000000000000],SOL[3.37201858000000000],USD[0.00001661823612790] |
| 07997252 | DOGE[1.00000000000000000],ETH[0.25321848000000000],ETHW[0.25302675000000000],USD[0.00007009403019350],USDT[1.07483158000000000] |
| 07997258 | BTC[0.00002700000000000],USD[0.00000000900000000] |
| 07997264 | USD[4.26560000000000000] |
| 07997268 | AUD[87.50299745000000000],BAT[2.98127526000000000],BRZ[139.74378793000000000],CUSDT[504.15981129000000000],EUR[112.02225346000000000],GBP[63.71891803000000000],SHIB[280889.27682926000000000],TRX[235.42279681000000000],USD[73.58792202906784449] |
| 07997274 | USD[5.40120078133860922] |
| 07997275 | USD[0.00215295292323242] |
| 07997283 | BF_POINT[100.00000000000000000] |
| 07997284 | BTC[0.00000200000000],DOGE[0.05300000000000000],ETH[0.00062345000000000],ETHW[0.00034587000000000],LINK[0.10770000000000000],MATIC[0.80900000000000000],USD[0.00994005533742660] |
| 07997289 | CUSDT[2.00000000000000000],DOGE[153.07098052000000000],ETH[0.01128665000000000],ETHW[0.01114985000000000],USD[0.01022245807782710] |
| 07997292 | CUSDT[1.00000000000000000],ETH[0.00362505000000000],ETHW[0.00358398000000000],USD[0.00000161038272590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07997294 | CUSDT[1.000000000000000000],LINK[6.724405110000000],USD[0.0000006262895557] |
| 07997295 | SUSHI[508.578990680000000000],USD[0.000000369605367] |
| 07997298 | BAT[74.000000000000000000],GRT[100.000000000000000],SUSHI[50.000000000000000],USD[2.108486600000000000] |
| 07997299 | USD[0.862685290000000000] |
| 07997300 | BTC[0.019200000000000000],USD[4.464137600000000000] |
| 07997307 | GRT[1.003128190000000000],SHIB[29092200.789873660000000000],USD[0.010000000000000285] |
| 07997310 | BAT[1.016555500000000000],CUSDT[1.000000000000000000],MATIC[102.394873530052815192],USD[0.010374503016994] |
| 07997332 | USD[0.037682529804788] |
| 07997335 | SHIB[2.000000000000000000],USD[0.000000038549055] |
| 07997339 | SOL[0.000090000000000000],USD[0.000000005714071B],USDT[0.000000005000000] |
| 07997346 | AUD[0.019693150000000000],CAD[0.014168210000000000],CUSDT[1.000000000000000000],DAI[0.994686570000000000],DOGE[55.086397700000000000],GBP[1.598940440000000000],TRX[27.161848120000000000],USD[5.625995045510708500] |
| 07997349 | BTC[0.000085300000000000],ETH[0.000000002000000],TRX[0.000074000000000000],USD[0.515632274878915B],USDT[0.008161603067149B] |
| 07997353 | BRZ[5.000000000000000000],DOGE[19.102958890000000000],ETH[0.000012600000000000],ETHW[1.750921380000000000],GRT[1.000000000000000000],LINK[1.000758310000000000],MATIC[0.012335960000000000],SHIB[17.000000000000000000],TRX[10.000000000000000000],USD[1541.677022938270386] |
| 07997359 | USD[500.000000000000000] |
| 07997364 | USD[10.000000000000000000] |
| 07997366 | AAVE[0.000000004049468B],BAT[0.000000097207362],BTC[0.002387908694604],DOGE[5.121625420000000000],ETH[0.000000044601361],SHIB[8572.435191400000000000],SOL[0.000967686153453B],TRX[0.000000007694835],USD[0.000225831984549B] |
| 07997367 | USD[10.000000000000000000] |
| 07997368 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],GRT[1.002523630000000000],TRX[4.000000000000000000],USD[0.000000132585215] |
| 07997371 | SOL[0.014000000000000000],USD[2.016985600000000000] |
| 07997372 | BTC[0.001063830000000000],NFT[37953460401266604B][1],SOL[0.900000000000000000],USD[0.002944304307391] |
| 07997379 | USD[10.000000000000000000] |
| 07997381 | SOL[1.998045470000000000],TRX[1128.546670880000000000],USD[0.000005051946806] |
| 07997387 | USD[20.000000000000000000] |
| 07997389 | USD[300.000000000000000] |
| 07997392 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[2650.790551890000000000],SHIB[2855311.178206230000000000],SOL[6.809855330000000000],TRX[1.000000000000000000],USD[0.000000717015875Z] |
| 07997393 | CUSDT[2.000000000000000000],DOGE[356.119941760000000000],NFT[289483757316589024][1],NFT[293109065809464126][1],NFT[304994338622853136][1],NFT[318850656259246361][1],NFT[356957500729615999][1],NFT[358659529249199586][1],NFT[391100211003082061][1],NFT[423333320870743831][1],NFT[425051608707046813][1],NFT[427119454305146358][1],NFT[442184508058200868][1],NFT[456840203872054627][1],NFT[481332483231362823][1],NFT[485001979552268351][1],NFT[488489625093940895][1],NFT[495175845250454915][1],NFT[508689055792712573][1],NFT[529118480297064521][1],NFT[533533452333828376B31][1],NFT[574976011053692263][1],SHIB[578035.682080920000000000],USDI0.002290491974386I] |
| 07997394 | DOGE[1.000000000000000000],KSHIB[0.000000007658364B],SHIB[4.000000000000000000],SOL[0.000110000000000],USD[0.005414749782678] |
| 07997409 | CUSDT[1.000000000000000000],USDT[18.893739530000000] |
| 07997412 | CUSDT[1.000000000000000000],DOGE[33.843518630000000000],SHIB[368726.584498090000000000],USD[20.368863450201241S] |
| 07997414 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.039271600000000000],SOL[0.538945170000000000],TRX[2.000000000000000000],USD[0.000083746715700] |
| 07997421 | BTC[0.001652690000000000],CUSDT[2.000000000000000000],USD[5.613590265150922B] |
| 07997423 | USD[25.000000000000000000] |
| 07997424 | BTC[0.540522650000000000],USD[0.000020548860739G] |
| 07997434 | SHIB[500000.000000000000000000],USD[3.419020000000000000] |
| 07997445 | BRZ[14.936373850000000000],BTC[0.000000000771161112],CUSDT[83.543676640094725794],DOGE[28.708204402580000000],ETH[0.000000039229802],GRT[5.125165700000000000],LTC[0.000000047880000],MATIC[0.000000000680000],NFT[405151420938808331][1],SHIB[30.000000031970000],SOL[0.000000003385703],TRX[22.073814650000000000],USD[0.078041511171556831],USDT[2.150069920000000000] |
| 07997455 | MATIC[9.740000000000000000],SOL[0.089394424770720],USDT[4.694266230000000000] |
| 07997483 | BTC[0.003338340000000000],SHIB[601555.539540790000000000],USD[0.000000071543628] |
| 07997484 | BTC[0.000000000652525D],NEAR[2.027507880022245272],PAXG[0.001049933400000],SOL[2.000000000000000000],USD[0.000003850948442I] |
| 07997491 | BTC[0.000000009605978],USD[0.074594875383205Z],USDT[0.000000055851457] |
| 07997494 | ALGO[54.994761320000000000],BTC[0.000814600000000],CUSDT[1.000000000000000000],DOGE[83.070040380000000000],KSHIB[342.208628330000000000],SHIB[3712209.193790090000000000],TRX[831.152229000000000000],USD[0.0434263414001216] |
| 07997497 | CUSDT[1.000000000000000000],SHIB[2671296.914652060000000000],USD[0.000000000002678] |
| 07997498 | DOGE[0.000000000005985306],ETH[0.000000001615189],ETHW[0.000000001615189],LTC[0.000000005191920],SHIB[0.000000006895956Z],SOL[0.000000004762014],USD[0.000000023530751],USDT[0.000001244843634] |
| 07997500 | CUSDT[1.000000000000000000],SHIB[267379.679144380000000000],USD[0.000000000003760] |
| 07997504 | SHIB[145307.648626390000000000],TRX[1.000000000000000000],USD[0.000000006700] |
| 07997516 | BTC[0.000173700000000],CUSDT[1.000000000000000000],USD[0.006770417568309],USDT[0.000000093872118] |
| 07997518 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.614197040000000000] |
| 07997519 | ETH[0.125874000000000000],ETHW[0.125874000000000000],USD[2.310000000000000000] |
| 07997520 | USD[2.023883200000000000] |
| 07997524 | SHIB[3.000000000000000000],USD[0.0073427383233782] |
| 07997527 | CUSDT[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002372923254319] |
| 07997531 | CUSDT[1.000000000000000000],ETH[0.005606520000000000],ETHW[0.005606520000000000],USD[0.000027111213376] |
| 07997532 | CUSDT[1.000000000000000000],DOGE[372.768463730000000000],MATIC[26.539536000000000000],SHIB[6779002.960018860000000000],TRX[2.000000000000000000],USD[0.000000061018573] |
| 07997539 | USD[0.749915104740000] |
| 07997545 | BF_POINT[200.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[58614.609794400000000000],TRX[3.000000000000000000],USD[0.000000000012085],USDT[2.000000000000000] |
| 07997547 | CUSDT[5.000000000000000000],LTC[0.000000005327569G],MATIC[0.000004580000000],TRX[2.000000000000000000],USD[0.000000058365519],USDT[0.003666255478693] |
| 07997548 | USD[0.000000177783408],USD[0.000020100005965] |
| 07997553 | CUSDT[7.000000000000000000],DOGE[1.000283290000000000],GRT[0.000929180000000000],KSHIB[0.000038960000000000],SHIB[4020.265583360000000000],TRX[3.000000000000000000],USD[0.000913259994112S] |
| 07997555 | TRX[144.234699170000000000],USD[0.000000081335034] |
| 07997559 | BRZ[1.000000000000000000],CUSDT[22.000000000000000000],ETHW[0.167858650000000000],SHIB[3.000000000000000000],TRX[7.000000000000000000],USD[0.0009533150532491] |
| 07997568 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07997572 | ETH[0.000000085039566],ETHW[0.000000085039566],SOL[0.000000100000000] |
| 07997577 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.000024439401 7067] |
| 07997581 | NFT (518909896417086315)[1],USD[125.071491327213 7250] |
| 07997584 | CUSDT[4.000000000000000],DOGE[2.000000000000000],NFT (341380782699257629)[1],NFT (417482170761431673)[1],SHIB[4.000000000000000],USD[0.000364293491 8742] |
| 07997591 | BTC[0.000240200000000] |
| 07997593 | USD[11.000000000000000] |
| 07997606 | USD[0.009090599959946300] |
| 07997615 | USD[99.193282504000000] |
| 07997631 | BRZ[1.000000000000000],DOGE[0.224801930000000],GRT[0.056121280000000],LTC[0.000353640000000],SHIB[142170.003549950000000],SOL[0.002669050000000],USD[0.000005381290263] |
| 07997632 | CUSDT[1.000000000000000],KSHIB[1338.499947200000000],USD[0.000000006174400] |
| 07997635 | USD[21.506057720000000] |
| 07997648 | TRX[2259.000000000000000],USDT[0.009199590000000] |
| 07997651 | CUSDT[1.000000000000000],SHIB[2728378.733412080000000],USD[0.010000000000200] |
| 07997654 | BTC[0.003281240000000],CUSDT[207.130919150000000],DOGE[145.136762360000000],ETH[0.072097810000000],ETHW[0.071202280000000],LINK[2.609548930000000],SHIB[5.000000000000000],SOL[1.069894000000000],TRX[1.000000000000000],USD[4.407464244950 8858] |
| 07997658 | USD[10.763311679998 9089] |
| 07997659 | AAVE[0.195518952565 5000],BCH[0.000000006001 3000],CUSDT[2.000000007623 0000],DAI[0.000000077570000],LTC[0.000000034580000],SHIB[418599.092513360000000],SOL[0.168647711419 5000],SUSHI[0.000000006703000],TRX[0.000000056600000],USD[0.000000005745340] |
| 07997664 | SOL[0.792037130000000],TRX[1.000000000000000],USD[0.000001044241 4574] |
| 07997672 | CUSDT[362.403449550000000],MKR[0.002964000000000],PAXG[0.001067090000000],USD[2.974204488508 2523],USDT[3.119912360000000] |
| 07997676 | LTC[2.767367160000000],TRX[1.000000000000000],USD[0.000000241772 8340] |
| 07997680 | BTC[0.000115630000000],SHIB[20.000000000000000],SOL[3.087248670000000] |
| 07997681 | USD[0.008332530000000] |
| 07997685 | SHIB[349691.925892700000000],USD[0.000000000008790] |
| 07997690 | BAT[552.978824760000000],CUSDT[1.000000000000000],USD[1000.000000009537 2524] |
| 07997693 | USD[20.000000000000000] |
| 07997697 | BTC[0.000029340000000],ETH[0.000099000000000],ETHW[0.000099000000000],SHIB[600000.000000000000000],USD[0.000088093833 3182] |
| 07997699 | SHIB[934854.725469090000000],USD[0.000000000026210] |
| 07997712 | AVAX[0.000000009278000],BTC[0.019830437930 3710],SHIB[2.000000000000000],SOL[0.000001900000000],USD[0.000374147601 7043] |
| 07997723 | USD[0.000553715265 4648] |
| 07997744 | BRZ[1.000000000000000],BTC[0.027410380000000],DOGE[1.000000000000000],USD[1494.143832517526 4344],USDT[1.070873440000000] |
| 07997750 | ETH[0.000500000000000],ETHW[0.000500000000000],SOL[0.040000000000000],USDT[0.641628800000000] |
| 07997756 | DOGE[1.000000000000000],SHIB[685385.746757580000000],USD[0.000000000005918] |
| 07997757 | USDT[0.000000072065100] |
| 07997761 | NFT (417075165517795434)[1],SOL[0.009995000000000] |
| 07997766 | BAT[90.000000000000000],BTC[0.002500000000000],CUSDT[1636.639000000000000],DOGE[155.000000000000000],ETH[0.020979000000000],ETHW[0.020979000000000],MATIC[59.940000000000000],SHIB[400000.000000000000000],SOL[0.429570000000000],SUSHI[15.000000000000000],TRX[1187.000000000000000],USD[214.167369000000000] |
| 07997767 | DOGE[28700.000000000000000],USD[0.000000006087872],USDT[0.000082163208 1392] |
| 07997779 | ETHW[3.010000000000000],USD[5.949333600000000] |
| 07997789 | TRX[1.000000000000000],USD[0.019030560444 31145] |
| 07997790 | CUSDT[1.000000000000000],SHIB[218328.808376430000000],USD[0.000000000006798] |
| 07997792 | ETH[0.000000047216868],NFT (297824495720830200)[1],NFT (356733357776671424)[1],NFT (366797951046999258)[1],NFT (430275587484629558)[1],NFT (433627516844412010)[1],NFT (452747755374557760)[1],NFT (453899892212604937)[1],NFT (508754074274417885)[1],NFT (557118369787946418)[1],USD[0.000001206022096],USDT[0.000000012080218] |
| 07997793 | ETH[0.000000039035050568] |
| 07997794 | USD[21.506057720000000] |
| 07997796 | BTC[0.057779450000000],ETH[0.231768000000000],ETHW[0.231768000000000],KSHIB[1900.000000000000000],SHIB[1900000.000000000000000],SOL[8.331860000000000],USD[857.616185965625 5845] |
| 07997799 | SHIB[13.000000000000000],USD[0.003842309460 8184] |
| 07997802 | USD[1.152120200000000] |
| 07997803 | ETH[0.001148580000000],ETHW[0.001148580000000],SHIB[478659.925338830000000],USD[0.000031342851 9720] |
| 07997808 | CUSDT[1.000000000000000],ETH[1.177335340000000],ETHW[1.177335340000000],SHIB[1374759.417102000000000],TRX[2.000000000000000],USD[100.000324656537 083] |
| 07997824 | SOL[0.000001230000000],USD[0.007521517267 4103] |
| 07997825 | USD[0.009552800000000] |
| 07997826 | BTC[0.063070200000000],ETH[0.079920000000000],ETHW[0.079920000000000],USD[2.905591200000000] |
| 07997827 | BTC[0.021478500000000],ETH[0.499500000000000],ETHW[0.499500000000000],LINK[8.095900000000000],NFT (425786135157277702)[1],NFT (530128132666284956)[1],SHIB[1298700.000000000000000],SOL[10.001000000000000],SUSHI[634.965000000000000],TRX[1000.000000000000000],USD[9.420444500000000],USDT[200.000000000000000] |
| 07997831 | ETH[0.040872770000000],ETHW[0.040872772752 2058],SHIB[500000.738668060000000],USD[0.000000006270 4982] |
| 07997840 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.032200500000000],USD[0.007849547667 6891] |
| 07997842 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.007688372692 3626] |
| 07997843 | USD[108.021427950000000] |
| 07997844 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000010705537495] |
| 07997848 | USD[0.000002228557 0032] |
| 07997849 | BTC[0.321976590000000],ETH[2.195349430000000],ETHW[2.195349430000000],SOL[41.590000000000000],USD[2.568322868431 9532] |
| 07997853 | CUSDT[2.000000000000000],ETH[0.000000472980000],ETHW[0.000000472980000],TRX[1.000000000000000],USD[0.000922771769 7763] |
| 07997859 | KSHIB[13785.764152050721 4065],SHIB[20837.381095670000000],SOL[0.000004259518 2650],USD[0.000000016208680] |
| 07997866 | BTC[0.010696000000000],SOL[0.999000000000000],USD[1880.172803200000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07997870 | CUSDT[259.269199540000000],DOGE[1.000000000000000000],ETH[0.000000080000000],ETHW[0.000000800000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[29.786170785907709080] |
| 07997872 | USD[0.009982076300000000] |
| 07997876 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000028988724] |
| 07997877 | SOL[2.500000000000000000] |
| 07997893 | USD[0.084943180000000000] |
| 07997894 | BTC[0.12114870000000000],DOGE[697.701854476676328],ETH[1.461271911803698],GRT[799.571899052027802],LINK[61.045448260000000000],MATIC[823.247338850000000000],NFT[313927083625026495]{1],SOL[144.965647500000000000],TRX[3193.311563330000000000],USD[0.00000002920220],USDT[0.000000077351241] |
| 07997898 | BRZ[1.274414460000000000],CHF[0.229003370000000000],CUSDT[347.797547750000000000],DOGE[2.000000000000000000],ETH[0.025037610000000000],ETHW[0.004121880000000000],EUR[0.879706950000000000],HKD[1.936640120000000000],MATIC[20.114308640000000000],NFT[289081706330283331]{1],NFT[289340729086728345]{1],NFT[290629261986022390]{1],NFT[291412001575785515]{1],NFT[295129280884476193]{1],NFT[298348620502661573]{1],NFT[298382343979205040]{1],NFT[298895489524088850]{1],NFT[299539320262555494]{1],NFT[304509044875832786]{1],NFT[306656867166049999]{1],NFT[307415882883149114]{1],NFT[307442737690454519]{1],NFT[309112959950724703]{1],NFT[310524068837842815]{1],NFT[315019249776196129]{1],NFT[315538002011454130]{1],NFT[315916053615197153]{1],NFT[317643432006767125]{1],NFT[319086641873123758]{1],NFT[320915637164217642]{1],NFT[322577065927570825]{1],NFT[325096894295332301]{1],NFT[328506026989142470]{1],NFT[333169387097558202]{1],NFT[334848434208777285]{1],NFT[335818456847299572]{1],NFT[337452073824681811]{1],NFT[338843470873150688]{1],NFT[343882147284629201]{1],NFT[348302222935790272]{1],NFT[349014252926549689]{1],NFT[350361077117788897]{1],NFT[351403212708613692]{1],NFT[352681155337830321]{1],NFT[352730798311670400]{1],NFT[353718101405070061]{1],NFT[356149689425313381]{1],NFT[356800768730967833]{1],NFT[356950942982989965]{1],NFT[366783240520053848]{1],NFT[368927724175434693]{1],NFT[370016186370879222]{1],NFT[371642545196727289]{1],NFT[372703296311827990]{1],NFT[373764506497854391]{1],NFT[375216395113340055]{1],NFT[375770705771456545]{1],NFT[377125534563491809]{1],NFT[379313237369259434]{1],NFT[379420921541880011]{1],NFT[383014888444101331]{1],NFT[383827831408021996]{1],NFT[385411354301729373]{1],NFT[386614653207293733]{1],NFT[386884533220321871]{1],NFT[387895387357752906]{1],NFT[389049086072898963]{1],NFT[390054121207940221]{1],NFT[390720166181967641]{1],NFT[391718795257833235]{1],NFT[391835456004681626]{1],NFT[392480095300384145]{1],NFT[393582468384556071]{1],NFT[393583483004861579]{1],NFT[394099361283609752]{1],NFT[395036741220766011]{1],NFT[396577120486697014]{1],NFT[396657417224901221]{1],NFT[396712168925321]{1],NFT[397071550577518482]{1],NFT[398927654833347344]{1],NFT[400634079850727651]{1],NFT[400224500459751346]{1],NFT[409222408778906627]{1],NFT[411594702565026033]{1],NFT[416074821512988]{1],NFT[416440840181798314]{1],NFT[416553541655377352]{1],NFT[419508507194887271]{1],NFT[420147004794815666]{1],NFT[420381972645528484]{1],NFT[423704856603390801]{1],NFT[428150348783368117]{1],NFT[430550068200215067]{1],NFT[430755097170567384]{1],NFT[431627321393232979]{1],NFT[433681406987844818]{1],NFT[429430645101940781]{1],NFT[437233656991891723]{1],NFT[450968030966367182]{1],NFT[451507457389144196]{1],NFT[457850847321695076]{1],NFT[462387127018239183]{1],NFT[465313002113212919]{1],NFT[465632092833167306]{1],NFT[465873851596985826]{1],NFT[465878598691939046]{1],NFT[466756988724829506]{1],NFT[467545289345059193]{1],NFT[468902697814429621]{1],NFT[471353376520111327]{1],NFT[474647994740960389]{1],NFT[476070401928345076]{1],NFT[478228414848950833]{1],NFT[479070705960593626]{1],NFT[480069840107178167]{1],NFT[486104785383093500]{1],NFT[488765829504229775]{1],NFT[491758204291369934]{1],NFT[491905084224705221]{1],NFT[494937711066655054]{1],NFT[495689104593424382]{1],NFT[496862666484203561]{1],NFT[500806881513049780]{1],NFT[502139527901936771]{1],NFT[503059335859982766]{1],NFT[503467132957444]{1],NFT[505961909994391812]{1],NFT[510515615525053312]{1],NFT[512962937683828]{1],NFT[516629251453128]{1],NFT[519013090987652]{1],NFT[519017260074871559]{1],NFT[520338908892829226]{1],NFT[520363757038616467]{1],NFT[520445136077077164]{1],NFT[524156749230153396]{1],NFT[525553775534162171]{1],NFT[527244184172789650]{1],NFT[527302478383072822]{1],NFT[528031180204447851]{1],NFT[529810236453779383]{1],NFT[532161329780126310]{1],NFT[532441670203460259]{1],NFT[532825562544616669]{1],NFT[535971472727167370]{1],NFT[535994127400814505]{1],NFT[536203372718268511]{1],NFT[544458094754622386]{1],NFT[544821879127537472]{1],NFT[545247322278671]{1],NFT[546674435033092618]{1],NFT[548386338209939630]{1],NFT[549349500475190855]{1],NFT[552054442361052112]{1],NFT[554152141630663627]{1],NFT[556357230553043154]{1],NFT[556567236693540811]{1],NFT[558787730753294191]{1],NFT[560137444432876157]{1],NFT[561113839512194811]{1],NFT[561801513256887017]{1],NFT[563038132553844423]{1],NFT[563809254321475652]{1],NFT[563307664737138752]{1] |
| | SOL[1.904359040000000000],LTC[1.904359040000000000],USD[0.010026187677632] |
| 07997901 | DOGE[1.000000000000000000],LTC[1.904359040000000000],USD[0.010026187677632] |
| 07997917 | SOL[0.979020000000000000],USD[3.106150000000000000] |
| 07997920 | USD[0.000011838192561] |
| 07997921 | BRZ[8958.024653200000000000],BTC[0.027654940000000000],CUSDT[2.000000000000000000],DOGE[1677.934471120000000000],ETH[1.377114680000000000],ETHW[1.306566880000000000],GRT[2.023026680000000000],LINK[120.823683970000000000],SHIB[136959085.592410340000000000],SOL[43.824104440000000000],TRX[20804.210666270000000000],USD[2.448535802361996] |
| 07997925 | SOL[0.000000030800000] |
| 07997929 | USD[20.000000000000000000] |
| 07997931 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.352149500000000000],ETHW[0.352149500000000000],SHIB[5.000000000000000000],SOL[9.189991220000000000],TRX[3.000000000000000000],USD[0.000575069149561] |
| 07997932 | ETHW[10.797000000000000000],USD[0.414842230000000000] |
| 07997936 | SHIB[196097.133667090000000000],USD[0.000000000434318000] |
| 07997941 | AVAX[0.000111630000000000],BAT[0.002124880000000000],BRZ[12.422737870000000000],BTC[0.000000099997480],CUSDT[17.000000000000000000],DOGE[1.000000000000000000],ETHW[0.088309340000000000],GRT[4.065634130000000000],SHIB[4.000000000000000000],USD[0.006035200562277],USDT[0.000000090133157] |
| 07997951 | USD[0.001455795536468] |
| 07997959 | USD[2.012055790000000000] |
| 07997971 | BTC[0.000793620000000000],DOGE[63.901035080000000000],ETH[0.002646160000000000],ETHW[0.002618800000000000],MATIC[4.412734130000000000],SHIB[622947.716338870000000000],TRX[1.000000000000000000],USD[0.012732466224879] |
| 07997972 | CUSDT[3.000000000000000000],SHIB[4633857.035937640000000000],USD[3.350757740017199] |
| 07997973 | BTC[0.000297400000000000],DOGE[6.409000000000000000],ETH[0.008916000000000000],ETHW[0.008916000000000000],LINK[1.876600000000000000],LTC[0.127530000000000000],MATIC[29.660000000000000000],SHIB[1484200.000000000000000000],SOL[0.166800000000000000],UNI[0.338350000000000000],USDT[15.557861010500000] |
| 07997986 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[1110151.370363760000000000],USD[0.000000064729073] |
| 07997990 | SHIB[156895.653955300000000000],TRX[43.514831310000000000],USD[21.506057720925436000] |
| 07997992 | USD[0.000046201426817] |
| 07997993 | AVAX[0.489033980000000000],BTC[0.016559180000000000],CUSDT[343.000000000000000000],DOGE[83.905768460000000000],ETH[0.133947410000000000],ETHW[0.132877620000000000],LINK[0.590403100000000000],SHIB[470250.412177530000000000],SOL[3.452673490000000000],USD[1.524412343213784000] |
| 07997999 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],TRX[7.000000000000000000],USD[0.000002120570072] |
| 07998000 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[299.127677877862153],USDT[2.144193140000000000] |
| 07998008 | USD[3.575825482370500] |
| 07998012 | USD[0.000000509104768] |
| 07998014 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[8246737.025599720000000000],SUSHI[364.669237610000000000],TRX[1.000000000000000000],USD[0.000000195497956] |
| 07998017 | CUSDT[10.000000000000000000],DOGE[627.212490340000000000],KSHIB[0.384392030000000000],SHIB[1.000000000000000000],USD[0.000000099227268] |
| 07998024 | CUSDT[2.000000000000000000],USD[21.554055860692653] |
| 07998031 | SOL[0.245414550000000000],USD[0.000010380867215] |
| 07998036 | USD[0.000000011230717] |
| 07998039 | USD[12437.465740420000000000] |
| 07998041 | USD[54.312433860000000000] |
| 07998045 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.005607694737153524] |
| 07998046 | USD[20.000000000000000000] |
| 07998052 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[70237259.877054920000000000],TRX[2.000000000000000000],USD[0.000000037252500] |
| 07998053 | KSHIB[48.272895800000000000],SHIB[97568.609444630000000000],USD[0.004736240532100500] |
| 07998054 | DOGE[1.000000000000000000],SHIB[709444.161571840000000000],USD[0.000000001980] |
| 07998058 | LINK[21.575056230000000000],MATIC[275.861365140000000000],SHIB[60.491467480000000000],USD[114.844202456313236000] |
| 07998060 | USD[10.862486770000000000] |
| 07998067 | SOL[0.000000010000000] |
| 07998070 | BTC[0.004807680000000000],ETH[0.022638430000000000],ETHW[0.022638430000000000],USD[0.000136130691918181] |
| 07998075 | CUSDT[1.000000000000000000],ETH[0.024563390000000000],ETHW[0.024262210000000000],USD[0.000062256411640000] |
| 07998078 | USD[0.000000015415738573],USDT[0.000000005284773330] |
| 07998085 | SOL[0.000220300000000000],USD[0.000013642317690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07998090 | BAT[1.0089621800000000],ETH[0.0000000068631298] |
| 07998094 | CUSDT[1.0000000000000000],SHIB[649266.3290481700000000],USD[0.0100000000004283] |
| 07998106 | SHIB[139887.8091405800000000],USD[0.0000000000003885] |
| 07998107 | SHIB[541170767001545000000000],USD[0.0000000070313936] |
| 07998115 | BTC[0.0000000014924376],SOL[0.0000000049801800],USD[0.0000013541163538] |
| 07998116 | DOGE[0.9660000000000000],SHIB[99500.0000000000000000],USD[12.8202741840000000],USDT[11.0571841380000000] |
| 07998122 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0265113700000000],ETHW[0.0261830500000000],USD[0.0000010246091889] |
| 07998123 | USD[0.0000019984785217],USDT[0.0000000011719547] |
| 07998126 | SHIB[156542.1438380700000000],USD[0.0000000000004525] |
| 07998129 | CUSDT[1.0000000000000000],SHIB[352449.2789663300000000],USD[0.0000000000003320] |
| 07998133 | USD[135.7919473100000000] |
| 07998145 | USD[217.2497357000000000] |
| 07998157 | USD[100.0000000000000000] |
| 07998158 | SOL[0.0000000100000000] |
| 07998178 | LINK[12.7156260600000000] |
| 07998184 | BAT[1.0137094800000000],CUSDT[18360.3843051800000000],DOGE[1.0000000000000000],TRX[1241.2588205200000000],USD[0.0000000008688977] |
| 07998186 | BTC[0.0000000008258506],DOGE[0.0000000018165150],ETH[0.0000000084176874],ETHW[0.0000000052002676],LINK[0.0000000029030540],USD[0.0072476234264047] |
| 07998194 | USD[3.7382592000000000] |
| 07998196 | USD[0.0091220049124892] |
| 07998198 | CUSDT[1.0000000000000000],KSHIB[936.0751181500000000],SHIB[1406264.2905370000000000],USD[0.0000000003900956] |
| 07998208 | CUSDT[1.0000000000000000],SOL[1.7718662600000000],USD[0.0092269218901852] |
| 07998210 | CUSDT[1.0000000000000000],SHIB[4793252.3847643500000000],TRX[1.0000000000000000],USD[0.0000000000017115] |
| 07998211 | BAT[4.1526694301373692],BRZ[5.0209505500000000],BTC[0.5535614056888272],CUSDT[3.0000000000000000],DOGE[0.1141883400000000],ETH[5.0315970500000000],ETHW[5.0298422700000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],TRX[13.0000000000000000],USD[3.6575291819915020],USDT[0.0000000011114036] |
| 07998213 | BRZ[61.5687456600000000],CUSDT[1.0000000000000000],LTC[0.2677267900000000],USD[54.3683572794644984] |
| 07998216 | USD[20.0000000000000000] |
| 07998217 | SOL[1.9861020000000000],TRX[1.0000000000000000],USD[0.0000012265875000] |
| 07998225 | BTC[0.0014613800000000],CUSDT[5.0000000000000000],DOGE[79.9022386400000000],ETH[0.0149820600000000],ETHW[0.0147905400000000],SHIB[155259.0365968000000000],SOL[0.1066809800000000],USD[0.0279245536904249] |
| 07998231 | ETH[0.1118800000000000],ETHW[0.1118880000000000],USD[5.0048000000000000] |
| 07998235 | BTC[0.0002818700000000],USD[0.0001694350253628] |
| 07998239 | SHIB[856857.5932737700000000],TRX[1.0000000000000000],USD[0.0100000000006276] |
| 07998242 | SOL[0.0000000047679810],USD[0.0046600568528290],USDT[0.0000020092332150] |
| 07998244 | CUSDT[2.0000000000000000],DOGE[372.8535300000000000],KSHIB[2599.2375916200000000],SHIB[1481449.9163190200000000],TRX[1092.4274594200000000],USD[0.0091325828302368] |
| 07998245 | USD[0.0000000406788000] |
| 07998250 | ETH[0.0000000031243700],USD[0.6101040000000000] |
| 07998256 | BTC[0.0000000050000000],USD[3163.9661003422000000] |
| 07998261 | SOL[0.0400000000000000],USD[1.9992244000000000] |
| 07998269 | USD[0.0008812000000000] |
| 07998271 | SHIB[26500000.0000000000000000],USD[5.0821200000000000] |
| 07998274 | USD[0.0000000027044312] |
| 07998280 | USD[1.9182863000000000] |
| 07998286 | MATIC[20.0000000000000000],SHIB[200000.0000000000000000],USD[102.4356405600000000] |
| 07998293 | CUSDT[4.0000000000000000],SHIB[2323395.9209646000000000],USD[0.1853753400013288] |
| 07998294 | CUSDT[5.0000000000000000],DOGE[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000005720952],USDT[1.0000000000000000] |
| 07998302 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],SHIB[41.4697949400000000],USD[0.0078590957941068] |
| 07998303 | SOL[0.0537943800000000],USD[0.0036732826669218] |
| 07998304 | BTC[0.0007151700000000],CUSDT[150.7013024200000000],DOGE[84.6590125500000000],ETH[0.0409731200000000],ETHW[0.0404669600000000],SHIB[4000690.9236303700000000],SOL[3.1383457800000000],TRX[191.9194913700000000],USD[0.0051272489940778] |
| 07998311 | DOGE[1.0000000000000000],SOL[21.2328946100000000],USD[0.0000003741892626] |
| 07998316 | CUSDT[2.0000000000000000],DOGE[1.3780659000000000],LINK[0.0061865800000000],SHIB[4631.9506338700000000],TRX[0.1652617065000000],USD[0.8375841777339915] |
| 07998317 | CUSDT[3.0000000000000000],USD[0.0000000034540496] |
| 07998318 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[13.9740750273841400] |
| 07998324 | DOGE[1.0000000000000000],USD[448.9716219734444256] |
| 07998327 | BTC[0.0681000000000000],SHIB[2620000.0000000000000000],USD[3.3546464000000000] |
| 07998328 | BAT[78.4890324901619314],BRZ[1.0000000000000000],CUSDT[5.0004418200000000],ETH[0.0147677358889104],ETHW[0.0145898958889104],LTC[0.1434844013800000],SOL[0.0441316200000000],TRX[1.0000000000000000],USD[0.0000007397605194] |
| 07998339 | NFT[395167148740380532](1],NFT[562238558238370296](1],USD[0.0007252474536058],USDT[0.0000000025046416] |
| 07998340 | ETH[0.0000000002450100],SOL[0.0000000913000400],USD[0.0003528147374454] |
| 07998361 | CUSDT[1.0000000000000000],SHIB[1433586.9577493100000000],USD[0.0000000000006447] |
| 07998362 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000798477774436] |
| 07998363 | BTC[0.0000554000000000] |
| 07998385 | ALGO[182.6993294800000000],SHIB[4.0000000000000000],TRX[443.2310211400000000],USD[0.0000000051896060] |
| 07998395 | BTC[0.0009467000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0125502000000000],ETHW[0.0123997200000000],SOL[0.4954184200000000],TRX[2.0000000000000000],USD[0.0116751352217615] |
| 07998400 | USD[3.2508691100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07998402 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.138377630000000],TRX[1.000000000000000],USD[5.646148473171796458] |
| 07998405 | USD[10.000000000000000] |
| 07998410 | BTC[0.001127860000000],CUSDT[7.000000000000000],DOGE[188.483215320000000],ETH[0.016926420000000],ETHW[0.016721220000000],SOL[0.158484270000000],USD[0.093336317494100001] |
| 07998411 | CUSDT[7.000000000000000],DOGE[0.000000005685984],SHIB[0.000000019140000],TRX[3.000000000000000],USD[0.009974440901087] |
| 07998415 | SOL[0.000007270000000],USD[0.003513312709986] |
| 07998416 | BTC[0.000527480000000],CUSDT[4.000000000000000],DOGE[108.713477630000000],ETH[0.021770660000000],ETHW[0.021770660000000],USD[0.003972817904823] |
| 07998418 | BTC[0.000321760000000],ETH[0.011881668071000],ETHW[0.011881668071000],SHIB[1.000000000000000] |
| 07998427 | BCH[0.000000053524380],BTC[0.000000009842048],SHIB[9.917810896261359B],USDT[0.000000093156437] |
| 07998431 | DOGE[0.024000000000000],ETH[0.110000000000000],ETHW[0.110000000000000],USD[11.455512000000000] |
| 07998435 | CUSDT[1.000000000000000],KSHIB[1996.520995610000000],USD[0.001369860333729 1] |
| 07998439 | BRZ[1.000000000000000],BTC[0.037673010000000],DOGE[5.000000000000000],ETH[0.471105550000000],ETHW[0.471105550000000],GRT[1.000000000000000],SHIB[20.000000000000000],TRX[5.000000000000000],USD[0.042435771804387] |
| 07998440 | DOGE[1.000000000000000],ETH[1.133198640000000],USD[8587.508227033400000],USDT[1.007934130000000] |
| 07998443 | BTC[0.003550340000000],DOGE[1.000000000000000],USD[0.010366864783208] |
| 07998448 | USD[1000.000000000000000] |
| 07998468 | USD[0.001695290000000] |
| 07998472 | BTC[0.000000098275000],ETH[0.000091000000000],ETHW[0.000091000000000],SOL[0.002970000000000],USD[1.166792080000000] |
| 07998475 | CUSDT[4.000000000000000],LINK[2.236466540000000],SHIB[985095.410957310000000],SUSHI[5.115869960000000],UNI[2.521168280000000],USD[0.001552714293731 4] |
| 07998476 | BTC[0.000000282996648],ETH[0.000000481381 66],ETHW[0.000000062243102],USD[0.000011653705846 6],USD[0.000091308384696] |
| 07998478 | USD[0.003728577697996 1] |
| 07998479 | USD[0.002578067423869] |
| 07998488 | AAVE[0.024120000000000],BAT[3.447394410000000],BTC[0.000337490521018],DOGE[5.715991468377572 4],ETH[0.002205377203247 6],ETHW[0.002205370652881 7],LINK[0.188527173125918 4],MATIC[0.363201885211112348][1],NFT[380458863238010277][1],NFT[487978917381815159][1],NFT[50022189628002715021],NFT[508610084540555133][1],SLOL[0.037679769695883 3],SUSHI[0.644610130363023 3],UNI[0.054740885041821 4],USD[2.296450864819156417],YFI[0.000104324245687 2] |
| 07998504 | USD[20.000000000000000] |
| 07998506 | AUD[0.000000000001304],CAD[0.000000000001936],ETH[0.000000001566],ETHW[0.000000001566],EUR[0.000000000001820],HKD[0.000000000001820],NFT[294829977630981316][1],NFT[297499627688014163][1],NFT[297576619085761120][1],NFT[304083971932262962][1],NFT[315421439882624486][1],NFT[345738471592175016][1],NFT[354802515908622207][1],NFT[361137619611034352][1],NFT[367137619614103432][1],NFT[382226306280613324240][1],NFT[387223836285125602][1],NFT[390791779295968723][1],NFT[391319354533724574][1],NFT[409548800201969197][1],NFT[419727049035401193][1],NFT[459788271387778877][1],NFT[461929446634695208][1],NFT[473672486037040148][1],NFT[495087257599822332][1],NFT[506480144075375505][1],NFT[509392758528444422][1],NFT[513154688528162 92][1],NFT[522669964586403][1],NFT[531999595865271833][1],NFT[556441619987748974][1],SHIB[384227.621940410000000],SLOL[1.038772340000000],USD[0.002555975190458 1] |
| 07998508 | DOGE[234.979994540000000],GRT[105.432562000000000],SHIB[1264316.822418140000000],USD[31.613180332353268] |
| 07998511 | BTC[0.000719130000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],KSHIB[1989.762711060000000],USD[0.437100183822 5798] |
| 07998512 | CUSDT[1.000000000000000],USD[0.002028701584200],USDT[1.056188150000000 0] |
| 07998513 | USD[0.000000278998650] |
| 07998515 | DOGE[1.000000000000000],USD[0.004616357690160 7] |
| 07998517 | CUSDT[3.000000000000000],DOGE[106.017108690000000],ETH[0.027568460000000],ETHW[0.027568460000000],SHIB[2344783.441892100000000],TRX[48.107487220000000],USD[0.000160220797806] |
| 07998539 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.004910757763240 6] |
| 07998540 | NFT[302301215521932874][1],NFT[312982863900147278][1],NFT[360666969702228770][1],NFT[368062204169224316][1],NFT[387442617823212717][1],NFT[477988415666718776][1],NFT[492088049977356631][1],NFT[556925595818660577][1],USD[5031.891016493755207 1],USDT[0.000000129007718] |
| 07998541 | BAT[1.000000000000000],BTC[0.000000087758253],DOGE[4.000000000000000],GRT[1.000000000000000],MATIC[0.000000026217916],SHIB[6.000000000000000],TRX[7.000000000000000],USD[0.066992225075 01126] |
| 07998542 | CUSDT[3.000000000000000],USD[0.000000000008852] |
| 07998551 | BTC[0.000002220000000] |
| 07998553 | SHIB[2070.802747790000000],USD[0.000000000024743] |
| 07998555 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.000001031214 8600] |
| 07998560 | BTC[0.001818490000000],CUSDT[1.000000000000000],SHIB[1460913.462273420000000],TRX[1.000000000000000],USD[0.000124359748 0265] |
| 07998561 | USD[10.000000000000000] |
| 07998570 | CUSDT[0.000000003420],USD[0.010000000000420] |
| 07998571 | CUSDT[6.000000000000000],DOGE[1.000000000000000],KSHIB[9628.249183230000000],SHIB[3.000000000000000],USD[-24.441815996774 4932] |
| 07998574 | CUSDT[1.000000000000000],MATIC[52.133253910000000],USD[0.000000014460741] |
| 07998579 | BAT[25.919362570000000],BRZ[183.012846670000000],CUSDT[3.000000000000000],ETH[0.005100960000000],ETHW[0.005032560000000],USD[0.000039442393 2070] |
| 07998593 | SHIB[3258602.711157450000000],USD[0.000000000004360] |
| 07998598 | BTC[0.015884100000000],USD[2.696900000000000] |
| 07998601 | DOGE[45.501668190000000],SHIB[218900.654155140000000],TRX[0.000815060000000],USD[0.001441403026 0357],USDT[0.000000001416 97674] |
| 07998602 | BAT[1.011619360000000],BRZ[1.000000000000000],BTC[0.369148680000000],DOGE[4.004225830000000],ETH[2.167469420000000],ETHW[2.166576200000000],SHIB[7098551.030792640000000],TRX[2.000000000000000],USD[-4995.891161318122 3454] |
| 07998603 | CUSDT[1.000000000000000],SHIB[3702116.006439390000000],USD[0.000000000005278] |
| 07998609 | ETHW[1.383115114450 2512] |
| 07998615 | SHIB[7.000000000000000],SOL[1.562254050000000],USD[0.004534277902 1772] |
| 07998634 | USD[0.032375800172086],USDT[0.000000075603136] |
| 07998642 | USD[10.000000000000000] |
| 07998644 | DOGE[1.000000000000000],SHIB[1417881.161447120000000],TRX[1088.765627580000000],USD[0.000000000689 9585] |
| 07998653 | BRZ[120.687386040000000],CUSDT[3.000000000000000],DOGE[40.286063150000000],KSHIB[406.039248880000000],SHIB[593801.966068350000000],TRX[205.906912820000000],USD[0.025765724213 5525] |
| 07998661 | USD[10.862387580000000] |
| 07998662 | USD[0.003040150000000] |
| 07998673 | CUSDT[1.000000000000000],SHIB[1453797.007253980000000],USD[0.005000000000 03572] |
| 07998678 | BTC[0.000150390000000],USD[0.001125476810 5799] |
| 07998680 | BTC[0.000700000000000],USD[4.837369200000000] |
| 07998686 | CUSDT[3.000000000000000],USD[0.007028656557 5825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07998687 | TRX[1.00000000000000000],USD[0.0094664004717188],USDT[0.0000000038755654] |
| 07998688 | SOL[0.0512214200000000],USD[0.0000018252630376] |
| 07998690 | TRX[108.84766650000000000],USD[0.0000000004480480] |
| 07998694 | SOL[0.10000000000000000],USD[0.3427480000000000] |
| 07998698 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],LTC[0.2746288900000000],SHIB[709218.30614605000000000],USD[0.0000000477139160] |
| 07998705 | GRT[1.00042013000000000],SHIB[912.44975656000000000],USD[0.0000000084190074] |
| 07998711 | USD[10.00000000000000000] |
| 07998721 | CUSDT[1.00000000000000000],SHIB[345447.08642890000000000],USD[25.00000000000005070] |
| 07998725 | BF_POINT[300.00000000000000000],BRZ[2.00000000000000000],BTC[0.0001972600000000],DOGE[6.00038359000000000],MATIC[0.0058155200000000],SHIB[2.00000000000000000],TRX[9.00000000000000000],USD[-0.7523763991046052] |
| 07998726 | NFT [5183091785502820449][1],USD[10.00000000000000000] |
| 07998734 | CUSDT[2.00000000000000000],DOGE[36.86110284000000000],KSHIB[211.17787038000000000],SHIB[366588.11207122000000000],USD[0.0000000022724296] |
| 07998736 | BRZ[1.00000000000000000],ETHW[0.1277855500000000],GRT[0.2260787200000000],SOL[0.0017949900000000],USD[0.0000024563039726] |
| 07998737 | DOGE[1.00000000000000000],LTC[0.2008541900000000],SOL[0.2223966900000000],TRX[1.00000000000000000],USD[0.0000009264606932] |
| 07998738 | USD[200.00000000000000000] |
| 07998743 | DOGE[122.25574351000000000],USD[21.7698434401039226] |
| 07998756 | CUSDT[2.00000000000000000],USD[0.8843817376786041] |
| 07998761 | BRZ[1.00000000000000000],BTC[0.0105864600000000],CUSDT[5.00000000000000000],DOGE[2.00000000000000000],LINK[17.5877483400000000],SHIB[14151848.93105354000000000],SOL[0.5262646900000000],TRX[4.00000000000000000],USD[0.0005304426666427] |
| 07998765 | SHIB[2.00000000000000000],USD[0.0000000365915598],USDT[0.0002574803115312] |
| 07998766 | CUSDT[1.00000000000000000],DOGE[62.05007867000000000],USD[0.0465101724927984] |
| 07998776 | ETH[0.0000000058350040],USD[0.0053756342963927],USDT[0.0000001048267763] |
| 07998783 | USD[0.1060997990000000] |
| 07998790 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SHIB[4946240.45940769000000000],USD[0.0508442628019359] |
| 07998792 | USD[0.6861164982302000] |
| 07998793 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[4.00000000000000000],SHIB[1.00000000000000000],USD[9.4097003010085851] |
| 07998796 | CUSDT[554.41043819000000000],SHIB[3774135.98050249000000000],USD[0.0590937600105737] |
| 07998797 | BAT[0.0003365740151897],BTC[0.0000008108466047],DOGE[0.0000000039316342],ETH[0.0000000015725749],ETHW[0.0000000015725749],MATIC[0.0000000075545470],MKR[0.0000000043122770],USD[0.2385404557360868],USDT[0.0000000027764570] |
| 07998798 | SHIB[120000.00000000000000000],DOGE[2.3858571700000000],USDT[0.0000000017596980] |
| 07998802 | CUSDT[1.00000000000000000],SOL[1.3302507800000000],USD[0.0000005056090340] |
| 07998804 | BTC[0.0004000000000000],USD[2.0063096000000000] |
| 07998811 | BTC[0.0000000022748475],SHIB[1.00000000000000000],SOL[0.0100114300000000],USD[140.0101747267348053] |
| 07998816 | USD[20.00000000000000000] |
| 07998817 | USD[10.8623875800000000] |
| 07998824 | BAT[1.0063632600000000],BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[3.00000000000000000],ETH[3.9768208600000000],ETHW[3.9751509300000000],LINK[261.8748064700000000],MATIC[534.16345084000000000],SHIB[21611720.72996810000000000],SOL[9.2320268700000000],SUSHI[158.25274277000000000],TRX[1000.2.25787020000000000],USD[0.4756921341545860],USDT[1.0706011000000000] |
| 07998826 | USD[487.00000000000000000] |
| 07998830 | SHIB[13526.51369764000000000],USD[0.0184699084540244] |
| 07998832 | ETH[0.0350000000000000],ETHW[0.0350000000000000],MATIC[42.96894935000000000],USD[101.1645606042486873],USDT[398.3312000093343912] |
| 07998834 | BTC[0.0013321100000000],CUSDT[1.00000000000000000],SUSHI[1.0203517800000000],USD[0.0005446564241750] |
| 07998844 | CUSDT[2.00000000000000000],USD[0.0086865587140885] |
| 07998845 | GRT[0.0000000016064005],SHIB[24993415.68432655645417937],USD[0.0000000637337369] |
| 07998848 | BAT[0.0001730300000000],BCH[0.0000021200000000],ETH[0.0000001800000000],ETHW[0.0193171600000000],GRT[0.0011082900000000],KSHIB[1889.86580251000000000],LINK[0.0000210400000000],LTC[0.0000024900000000],MATIC[0.0001189000000000],PAXG[0.0000001100000000],SHIB[2.87298677000000000],SOL[0.0000167000000000],USD[0.1966014000000000] |
| 07998854 | USD[0.1966014000000000] |
| 07998855 | USD[20.00000000000000000] |
| 07998858 | BTC[0.0020186800000000],SOL[0.4010855200000000],USD[0.6681603978031147] |
| 07998859 | CUSDT[5.00000000000000000],ETH[0.0048198200000000],ETHW[0.0047651000000000],GRT[1.0006760500000000],USD[0.0074577750057123] |
| 07998864 | USD[0.0004452371162500] |
| 07998876 | CUSDT[1.00000000000000000],DOGE[188.45095345000000000],SHIB[8064434.99950309000000000],TRX[1.00000000000000000],USD[0.0100000021415154] |
| 07998884 | USD[1.5049099600000000] |
| 07998886 | ETH[0.0000000024000000],NFT [4346830026363232550][1] |
| 07998887 | NFT [369762830541764845][1],NFT [489572238009288792][1],SHIB[765089.01032985000000000],USD[30.0967990754103198] |
| 07998888 | BRZ[0.0015252100000000],BTC[0.0000000068379372],CUSDT[58.40314568000000000],DOGE[12.56791794378500032],KSHIB[483.60698073000000000],LTC[0.5082680370300077],SHIB[519965.00129786000000000],SOL[0.0000000091489840],TRX[2.66072360000000000],USD[0.0000005205983607],WBTC[0.0000000034385500] |
| 07998891 | USD[0.0047556076568831],USDT[0.0000000039778210] |
| 07998893 | USD[15.00000000000000000] |
| 07998897 | USD[20.00000000000000000] |
| 07998899 | SHIB[340145.03325912000000000],USD[0.0000000088569007] |
| 07998901 | SOL[0.0772675500000000],USD[0.1783753793259668] |
| 07998904 | ETH[0.0000001000000000],ETHW[0.0000000079110049],USD[0.0023528872309440] |
| 07998907 | BAT[87.84321456000000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],KSHIB[1401.76998692000000000],SHIB[1420930.66594200000000000],SOL[0.5289770506153280],TRX[1054.08130500000000000],USD[0.0949877072510939] |
| 07998916 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0003840589015725] |
| 07998917 | CUSDT[1.00000000000000000],MATIC[9.85443661000000000],USD[0.0000001701733869] |
| 07998920 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],MATIC[0.0000000033175000],SHIB[12.31691034000000000],SOL[0.0000021500000000],TRX[1.01188225000000000],USD[0.0023144887158616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07998930 | TRX[1009.0000000000000000],USD[0.0791941400000000] |
| 07998933 | USD[500.0000000000000000] |
| 07998934 | TRX[1.0000000000000000],USD[0.0001849100696401] |
| 07998935 | ETH[0.0000000064900000],ETHW[0.1641767064900000],SHIB[6.0000000000000000],USD[0.0000001322465054] |
| 07998948 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],GRT[4.0000000000000000],SHIB[290114192.3276636700000000],SOL[0.0005317400000000],TRX[5.0099460000000000],USD[0.0000027105737284],USDT[0.0000000013751560] |
| 07998957 | CUSDT[1.0000000000000000],SHIB[2656042.4966799400000000],USD[0.0000000000005180] |
| 07998961 | USD[10.0000000000000000] |
| 07998964 | ETH[0.0025287100000000],ETHW[0.0025013500000000],NFT (473120836074366032)[1],USD[0.0000178631945992] |
| 07998966 | BF_POINT[700.0000000000000000],USD[0.0039345815885930] |
| 07998969 | TRX[1.0000000000000000],USD[0.0000058713698044] |
| 07998973 | ETH[0.0015338100000000],ETHW[0.0015338105529234] |
| 07998979 | DOGE[0.0000000963185566],SHIB[0.0000000049609392],USD[0.2048898360000000] |
| 07998984 | USD[20.0000000000000000] |
| 07998985 | TRX[1.0000000000000000],USD[0.0000002484716586] |
| 07999001 | BTC[0.0005273800000000],CUSDT[3.0000000000000000],DOGE[309.0289340800000000],SHIB[784456.7828464100000000],USD[0.0000948092882894] |
| 07999002 | USD[0.3561487000000000] |
| 07999011 | USD[0.0643725086675320] |
| 07999012 | MATIC[0.0000000079789185],SHIB[0.0000000060700000],USD[0.0000001451826269],USDT[0.0000000025833135] |
| 07999013 | BTC[0.0004681100000000],CUSDT[446.2922809400000000],DOGE[307.9887798200000000],KSHIB[331.2855984000000000],SHIB[3718419.3883840100000000],TRX[1.0000000000000000],USD[0.0004272427133816] |
| 07999014 | SHIB[7000000.0000000000000000],USD[52.3473200000000000] |
| 07999018 | USD[10.8622883800000000] |
| 07999021 | CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.0012883261840140] |
| 07999031 | SOL[0.2878000000000000] |
| 07999035 | DOGE[0.0000000021124673],ETH[0.0000000034706989],MATIC[0.0000000087035766],NFT (296130136986912901)[1],NFT (302614221852734581)[1],NFT (400253838835796820)[1],NFT (401226734904198699)[1],NFT (430961020736519739)[1],NFT (431400597343829260)[1],NFT (448233545321061560)[1],NFT (450533904048274126)[1],NFT (472354203326432628)[1],NFT (475134883392484171)[1],NFT (565536950253462847)[1],SOL[0.0000051017496572],SUSHI[0.0000000085951091],USD[10.1896270883649327] |
| 07999044 | BTC[0.0015985600000000],DOGE[0.9973000000000000],ETH[0.0659793000000000],LINK[2.8000000000000000],SOL[0.4100000000000000],SUSHI[0.5000000000000000],USD[2.8105789580000000],YFI[0.0030000000000000] |
| 07999047 | BRZ[1.0000000000000000],SHIB[7180254.0843898300000000],USD[0.0000000000006488] |
| 07999051 | ETH[0.0626000000000000],ETHW[0.0626000000000000],USD[1.6184320000000000] |
| 07999057 | BTC[0.0016000000000000],DOGE[341.0000000000000000],MATIC[40.0000000000000000],SHIB[1300000.0000000000000000],TRX[1013.0000000000000000],USD[20.1242428940000000] |
| 07999059 | USD[20.0000000000000000] |
| 07999063 | SHIB[22272.4391959700000000],USD[0.0000000054792443],USDT[0.0000000118444612] |
| 07999067 | CUSDT[1.0000000000000000],TRX[2178.5923740000000000],USD[0.0100000007891424] |
| 07999069 | SHIB[587496.5680958600000000],TRX[60.5966877500000000],USD[0.0000000007664829] |
| 07999070 | ETH[0.0563310900000000],ETHW[0.0563310900000000],TRX[1.0000000000000000],USD[0.0000225272846842] |
| 07999071 | BTC[0.0001874500000000],CUSDT[2.0000000000000000],USD[0.0004155651144363] |
| 07999079 | BF_POINT[300.0000000000000000] |
| 07999081 | USD[0.0000000082435796] |
| 07999084 | TRX[1.0000000000000000],USD[499.8092031641282094] |
| 07999089 | USD[2.6249805375000000] |
| 07999093 | CUSDT[1.0000000000000000],USD[0.0001530405361504] |
| 07999102 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],SHIB[92634194.8254801800000000],USD[95.6765460632192198] |
| 07999104 | CUSDT[1.0000000000000000],SHIB[510682.4103914600000000],USD[92.2268873600005983] |
| 07999107 | USD[0.1302925000000000] |
| 07999117 | BRZ[1.0000000000000000],BTC[0.0017357700000000],ETH[0.0244673500000000],ETHW[0.0241663900000000],TRX[1.0000000000000000],USD[0.0000028572714019] |
| 07999120 | USD[84.1925160000000000] |
| 07999123 | AAVE[0.0302652800000000],BTC[0.0005666100000000],CUSDT[4.0000000000000000],ETH[1.0000000000000000],ETHW[0.0021959800000000],ETHW[0.0021959800000000],PAXG[0.0607661000000000],SHIB[97809.0766823100000000],SOL[0.0607406400000000],USD[14.0009118663741943] |
| 07999127 | BTC[0.0028138100000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.2484447800000000],ETHW[0.2482541000000000],MATIC[81.8993201200000000],SHIB[5.0000000000000000],SOL[2.9051633408600000],USD[0.0011407862593991] |
| 07999133 | BAT[1.0030274300000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SOL[0.0002753800000000],TRX[3.0000000000000000],USD[0.0085558848350762],USDT[1.0800958900000000] |
| 07999140 | SHIB[8631237.4982198500000000],USD[0.0212373400103295] |
| 07999157 | CUSDT[1.0000000000000000],DOGE[365.4566504900000000],USD[0.0009132429541092] |
| 07999161 | USD[15.0000000000000000] |
| 07999166 | SHIB[657713.6128048000000000],USD[0.0637812998645451] |
| 07999167 | USD[20.0000000000000000] |
| 07999168 | BRZ[3.0000000000000000],CUSDT[17.0000000000000000],DOGE[2.0003752000000000],ETH[0.0224614618531637],ETHW[0.0221872018531637],KSHIB[139.0914601400000000],SUSHI[0.0000000066240713],TRX[5.0000000000000000],USD[0.9753578673286598] |
| 07999169 | BTC[0.0002679000000000],USD[1.7731444124564599],USDT[0.0756490000000000] |
| 07999170 | USD[47.6151808220124407] |
| 07999175 | DOGE[0.0000000047974480],KSHIB[0.0000000043984385],LINK[0.0000000069502180],MATIC[0.0000000040038729],SOL[0.0000000053027078],USD[34.2917107880102259] |
| 07999183 | BTC[0.0068944800000000],ETH[5.4199696400000000],ETHW[5.4176932400000000],TRX[1.0000000000000000],USD[0.0081627103314369],USDT[0.0000000096626520] |
| 07999185 | GRT[24.9535751200000000],LINK[0.7955612600000000],LTC[0.2541656600000000],USD[0.0000002511912916] |
| 07999186 | SHIB[1442534.9771526300000000],TRX[1.0000000000000000],USD[0.0000000000002590] |
| 07999188 | USD[0.0061123700000000] |
| 07999189 | CUSDT[1.0000000000000000],SHIB[361928.2014126900000000],USD[0.0000000000006400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07999191 | SHIB[126.47386299000000000],USD[0.000000026431703] |
| 07999199 | SHIB[300000.000000000000000],TRX[18.981950000000000],USD[0.423665000000000] |
| 07999209 | USD[5.896168000000000000] |
| 07999211 | BTC[0.010700000000000000],SOL[3.240000000000000],USD[0.300734000000000] |
| 07999212 | BTC[0.001877870000000000],CUSDT[1302.667271130000000],DOGE[475.619247740000000],ETH[0.025261790000000000],ETHW[0.024947150000000000],LTC[0.495062740000000000],SHIB[6730974.186206540000000],SOL[1.151056440000000000],TRX[1.000000000000000000],USD[32.428561187711295] |
| 07999216 | ALGO[62.874027310000000000],CUSDT[3.000000000000000],GRT[1438.364448750000000],SHIB[16867186.797540910000000],TRX[4.000000000000000000],USD[1005.428236319254231],USDT[0.004492354114716] |
| 07999217 | BTC[0.001601780000000000] |
| 07999218 | SHIB[7216940.079489670000000],USD[0.059775970000069009] |
| 07999220 | BTC[0.001000000000000000],ETH[0.000900640000000000],ETHW[0.000900640000000000],LTC[0.002371240000000000],USD[3.533088000000000000] |
| 07999223 | SHIB[2500000.000000000000000],USD[6.689800000000000000] |
| 07999226 | CUSDT[1.000000000000000000],SOL[0.269779860000000],USD[0.000013065128132] |
| 07999228 | CUSDT[1.000000000000000000],SHIB[2167883.312086240000000],TRX[2.000000000000000],USD[0.053924861790170] |
| 07999232 | TRX[199.956529450000000000],USD[0.021444200049757O] |
| 07999235 | DOGE[350.819328060019824440],ETH[0.631949570000000],SHIB[865.703583062278540B],TRX[0.0000000034180998],USD[0.000000970510856B],USDT[0.094279233111387B] |
| 07999237 | BRZ[1.000000000000000000],DOGE[167.069043170000000],GRT[9.414879160000000000],SHIB[1.000000000000000000],SOL[9.326870100000000],TRX[1.000000000000000000],USD[24.814291503368631S],USDT[10.801926810000000] |
| 07999238 | SHIB[4215293.700687230000000],USD[0.000000000015328] |
| 07999241 | BTC[0.001570740000000000],CUSDT[1967.932297020000000],DOGE[163.256048400000000],SHIB[424029.534949810000000],USD[0.010272414947887O] |
| 07999254 | DOGE[1605.882567780000000] |
| 07999255 | ETH[0.000000001640688O],NFT [299582291498784297][1] |
| 07999259 | DOGE[1.000000000000000000],SHIB[4148803.761582070000000],USD[700.000000000005183] |
| 07999264 | UNI[1.441678880000000000],USD[0.000000467050768] |
| 07999269 | SHIB[0.000000007200000O],SOL[0.265367122527317T1],USD[0.000001658007245O] |
| 07999276 | CUSDT[1.000000000000000000],SHIB[7295659.629068670000000],USD[0.292321530000012B0] |
| 07999279 | DOGE[1.000000000000000000],USD[0.000915161406214A] |
| 07999281 | CUSDT[1.000000000000000000],DOGE[325.516958270000000],USD[0.000000000904394A] |
| 07999284 | BRZ[2.000000000000000000],BTC[0.072555940000000000],CUSDT[14.000000000000000],DOGE[8.000383590000000],ETH[0.049562180000000000],ETHW[0.048946130000000000],NFT [447916853852324365][1],SHIB[1.000000000000000000],SOL[20.348349110000000],TRX[5051.636123010000000],USD[224.167637219105829B] |
| 07999285 | ETH[0.000573020000000000],ETHW[0.000573016333909T],USD[6.688851200000000] |
| 07999287 | BRZ[1.000000000000000000],BTC[0.010332950000000000],CUSDT[3.000000000000000],DOGE[202.960256520000000],ETH[0.023192240000000000],ETHW[0.023192240000000000],SHIB[1.000000000000000000],SOL[0.452064760000000],TRX[3.000000000000000],USD[100.002095623008446A] |
| 07999307 | CUSDT[1.000000000000000000],SHIB[2496489.311905130000000],USD[0.000000000000421B] |
| 07999311 | SOL[1.008956010000000000],TRX[1.000000000000000000],USD[0.000001263485612A] |
| 07999318 | CUSDT[1.000000000000000000],DOGE[2.000000000000000],GRT[1.002835070000000000],KSHIB[1316.836358580000000],SHIB[1431417.239242060000000],SOL[1.850327880000000000],USD[0.000002556639508A] |
| 07999319 | CUSDT[248.579088320000000],DOGE[293.358159700000000],MATIC[3.100897490000000],SHIB[3731026.884076220000000],TRX[86.676488700000000],USD[2.353984151360568A],USDT[16.155619240000000] |
| 07999321 | BTC[0.001763370000000000],CUSDT[3.000000000000000],DTH[3.000000000000000],ETH[0.024854910000000000],ETHW[0.024544500000000000],MATIC[56.013559550000000],SHIB[1514544.764030620000000],SUSHI[9.623220720000000],TRX[1.000000000000000000],USD[0.000265642177989O] |
| 07999324 | GRT[1.002835070000000000],SHIB[792194.692940010000000],USD[542.901155340000000] |
| 07999325 | CUSDT[2.000000000000000000],MATIC[2.283982299330121O],SHIB[6282.587038097161250],SOL[0.128103357643296],USD[0.000001642755127T] |
| 07999326 | USD[0.000008161665485S] |
| 07999327 | USD[21.506057720000000O] |
| 07999331 | SHIB[1484835.681264000000000],USD[0.0042976800009884B] |
| 07999335 | NFT [562371318914685712][1],USD[0.0048376000000000O] |
| 07999343 | CUSDT[1.000000000000000000],SHIB[7286214.367363580000000],USD[0.000000000005022O] |
| 07999345 | USD[15.000000000000000] |
| 07999354 | ETH[0.059087820000000000],ETHW[0.058353430000000000],USD[0.0019467200000000O] |
| 07999356 | BAT[2.084236640000000000],DOGE[2.000000000000000],MATIC[43.699680460000000],USD[0.000000207933873] |
| 07999359 | DOGE[2.000000000000000000],SHIB[1827775.375785250000000],USD[0.068470180000001488] |
| 07999363 | BRZ[1.000000000000000000],CUSDT[3.000000000000000],DOGE[723.846493450000000],NFT [309403382068736016][1],NFT [455663772578925575][1],NFT [484799835445791518][1],SHIB[4543472.963755260000000],USD[0.0022635042591603] |
| 07999365 | BAT[49.143654530000000],BTC[0.000001400000000],DOGE[1.000000000000000],GRT[20.228255630000000],SHIB[6729475.100942120000000],TRX[300.725198810000000],USD[10.776891508174236] |
| 07999374 | USD[20.000000000000000O] |
| 07999375 | SHIB[13484.358144550000000],USD[9.000000000001720] |
| 07999383 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000000],USD[0.0007244746626421] |
| 07999384 | USD[0.7996264575000000O] |
| 07999386 | BTC[0.003187800000000000],CUSDT[1.000000000000000],USD[0.0002509536211598] |
| 07999389 | USD[0.095791528000000O] |
| 07999398 | CUSDT[3.000000000000000000],SHIB[18138992.079279260000000],USD[0.000000000007068] |
| 07999400 | USD[0.000000026671024] |
| 07999404 | KSHIB[2807.190000000000000],USD[300.419750000000000] |
| 07999405 | BTC[0.001275600000000000],CUSDT[1.000000000000000],ETH[0.001190560000000000],ETHW[0.001176880000000000],MATIC[2.083371920000000],SHIB[27225.712291450000000],SOL[0.024477520000000],USD[0.0005999123367117] |
| 07999407 | BTC[0.003548800000000000],ETH[0.000000010318000O],ETHW[0.000000010318000O],USD[0.0034641458043898] |
| 07999410 | BTC[0.200860650000000000],DOGE[2.000000000000000],ETH[1.000020000000000O],LINK[0.275431400000000],TRX[1.000000000000000O],USD[96.000012092417414O] |
| 07999413 | BTC[0.000000092800000O],SUSHI[0.010666400000000O],USD[2.767905980800000O] |
| 07999420 | TRX[160.168880310000000O],UNI[0.057612460000000],USD[0.000000018319462] |
| 07999421 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],SHIB[145391.369025360000000],USD[0.0003043597430927] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07999435 | NFT [352161102837264482][1],SHIB[0.000075520000000000],TRX[0.000000015100000],USD[1.1266916845688165] |
| 07999444 | BTC[0.000000089248766],CUSDT[3.000000000000000],ETH[0.000000004720000],USD[0.0003726254292726] |
| 07999450 | USD[10.0000000000000000] |
| 07999456 | BTC[0.0075284300000000],CUSDT[1.000000000000000],SOL[5.2298805089265496],TRX[2.0000000000000000] |
| 07999463 | BAT[1.0000000000000000],DOGE[2.000000000000000],ETHW[1.536909080000000],SHIB[4004066.529600730000000],SOL[1.7466691600000000],USD[0.0000120359898407],USDT[2.1372723600000000] |
| 07999470 | BRZ[2.0000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETHW[1.587796660000000],LINK[165.702907520000000],SHIB[3.000000000000000],USD[0.0000001924101729] |
| 07999474 | MATIC[51.782169349282513],SUSHI[0.000000008560 76183],USD[0.0003500148501934] |
| 07999479 | DOGE[0.000000004685808],SHIB[3118230.996967858905 06 73],USD[0.000000006148 7818] |
| 07999482 | USD[10.0000000000000000] |
| 07999484 | BRZ[0.9967304400000000],CUSDT[1.720398410000000],DOGE[20.414317810000000],GRT[12.173292990000000],MATIC[3.983706142710000 0],SHIB[53582.141340000000000],TRX[0.0000028090 000000],USD[0.0002740092204817] |
| 07999488 | USD[1.00989041 3068166] |
| 07999490 | USD[20.0000000000000000] |
| 07999493 | USD[200.0000000] |
| 07999499 | USD[0.0023057400000000] |
| 07999501 | BTC[0.000180810000000 0],USD[0.0634128119744576] |
| 07999508 | BTC[0.0266954300000000],CUSDT[1.000000000000000],SHIB[7337334.995237060000000],TRX[1.0000000000000000],USD[1.5059915882217796] |
| 07999509 | BTC[0.000283670000000 0],CUSDT[3.000000000000000],DOGE[210.213539230000000],USD[0.0033426625408480] |
| 07999510 | USD[20.0000000000000000] |
| 07999515 | SUSHI[4.6664923000000 00],USD[0.0314443099807961] |
| 07999517 | DOGE[3.0000000000000000],USD[0.3655625097466869] |
| 07999518 | USD[21.7241799800000000] |
| 07999521 | BF_POINT[300.0000000000000000],CUSDT[1.000000000000000],LINK[33.007306930000000 0],USD[0.000001859862115] |
| 07999527 | BTC[0.0003709100000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[699791.181730230000000],TRX[1.000000000000000 0],USD[0.0018980608869661] |
| 07999529 | SHIB[1.0000000000000000],USD[0.2679291600974008] |
| 07999537 | SOL[0.0048630700000000],USD[0.0000131860501390],USDT[0.0000001340200 89] |
| 07999545 | KSHIB[140.795316130000000 0],USD[0.0006393002882983] |
| 07999546 | DOGE[1.0000000000000000],SHIB[153718.406362820000000],USD[0.0000000000001675] |
| 07999550 | CUSDT[3.0000000000000000],DOGE[1.001612950000000],SHIB[727993.777680390000000],SOL[0.000000436680000 0],TRX[0.0001598203458668],USD[0.0009251238574504] |
| 07999551 | USD[27.1554729700000000] |
| 07999553 | BF_POINT[100.0000000000000000],USD[42.3103243416668005] |
| 07999554 | USD[0.0059699317542028] |
| 07999557 | CUSDT[1.0000000000000000],SHIB[1336362.421488700000000],USD[0.0000000000005790] |
| 07999559 | ETH[0.2145610557720000],ETHW[0.152554240000000],USD[0.0024214195703805] |
| 07999561 | USD[10.0000000000000000] |
| 07999566 | CUSDT[3.0000000000000000],ETH[0.012223230000000],ETHW[0.012072640000000],SHIB[585417.044198760000000],USD[10.8621401461057452] |
| 07999568 | TRX[1.0000000000000000],USD[0.0000000000003472] |
| 07999569 | DOGE[1.0000000000000000],SHIB[133815 0.675766090000000],USD[0.0000000000000943] |
| 07999575 | NFT [306736501844058769][1],NFT [328710909187046005][1],NFT [395884676783618219][1],SHIB[146390.689768200000000],TRX[22.581162410000000 0],USD[0.0006303505724208] |
| 07999582 | BRZ[2.0000000000000000],CUSDT[5.000000000000000],DOGE[4.000000000000000],TRX[3.000000000000000],USD[0.0099618962318822] |
| 07999583 | SHIB[8700000.0000000000000000],SOL[0.250000000000000],USD[1.7043050000000000] |
| 07999584 | ETH[0.1220000000000000],ETHW[0.122000000000000],USD[0.0632200000000000] |
| 07999585 | CUSDT[1.0000000000000000],SHIB[1463118.154739670000000],USD[0.0000000000007168] |
| 07999587 | BTC[0.0000000008129655],SHIB[0.000000001080000 0],USD[0.000000691910374] |
| 07999588 | CUSDT[1.0000000000000000],SHIB[1348617.666891430000000],USD[0.0000000000004655] |
| 07999594 | SHIB[1.0000000009172 5102],USD[0.0013917946308141] |
| 07999595 | BF_POINT[300.0000000000000000],BTC[0.000000026231958],SHIB[1.000000000000000],SOL[0.000000056859460],SUSHI[0.000091400000000],TRX[2.000000000000000],USD[0.0233716562583777],USDT[1.0167225962658800] |
| 07999597 | BRZ[1.0000000000000000],TRX[0.000000007589 9080] |
| 07999607 | CUSDT[1.0000000000000000],GRT[41.553295420000000],USD[0.0000000067949200] |
| 07999608 | CUSDT[6.0000000000000000],SHIB[63.532787880000000],TRX[2.000000000000000],USD[0.0000000054941748],USDT[0.0000000089847210] |
| 07999611 | BTC[0.0020059500000000],USD[3.7865840000000000] |
| 07999615 | CUSDT[1.0000000000000000],DOGE[2.000000000000000],SHIB[888.478556620000000],USD[0.1913955800012132] |
| 07999618 | USD[250.0000000000000000] |
| 07999623 | BF_POINT[100.0000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000003861118],TRX[2.000000000000000],USD[0.0005148025878063] |
| 07999626 | SHIB[3275656.341180180000000],SOL[0.013988100000000],TRX[1.000000000000000],USD[21.2449982810934826] |
| 07999627 | USD[0.0016370888565645] |
| 07999628 | SOL[0.0000000001711587],USD[0.0028948787213073] |
| 07999630 | CUSDT[1.0000000000000000],DOGE[1.000000000000000],SOL[0.297136230000000],USD[0.0009141722906617] |
| 07999631 | USD[0.0028266735650000] |
| 07999633 | CUSDT[1.0000000000000000],DOGE[1.000000000000000],SHIB[1718237.068867440000000],USD[0.0000000000004067] |
| 07999639 | BAT[464.573018730000000],BRZ[4.000000000000000],CUSDT[65.840720290000000],DOGE[1877.135245310000000],LTC[2.217041970000000],SHIB[88806858.046157090000000],TRX[228.825474880000000],USD[11.0088730011791473] |
| 07999649 | DOGE[77.849105770000000],MATIC[24.069843680000000],SHIB[5176516.448734040000000],SOL[0.635878350000000],TRX[0.000812130000000],USD[0.188304662941331] |

Schedule 1.04 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07999652 | BTC[0.0025728900000000],SOL[2.2934026300000000] |
| 07999657 | USD[21.7243783600000000] |
| 07999662 | CUSDT[3.0000000000000000],ETH[0.0045078300000000],ETHW[0.0045078300000000],KSHIB[672.4756005600000000],SOL[0.1234069500000000],USD[5.0000297832446320] |
| 07999671 | BF_POINT[200.0000000000000000],DOGE[1.0000000000000000],SHIB[732983.2421727300000000],USD[0.0000000000003686] |
| 07999673 | MATIC[7.4800000000000000],USD[3.5320816927541620] |
| 07999681 | BTC[0.0000000000058085],DAI[0.0000000034118848],DOGE[0.0057532544745840],ETH[0.0000048904033008],ETHW[0.0000048904033008],GRT[1.0000000000000000],SOL[0.0000000038125775],USD[0.0044118733210128],USDT[0.0000591710528692] |
| 07999687 | TRX[1.0000000000000000],USD[0.0003887351415684] |
| 07999688 | BAT[11.1407627000000000],CUSDT[987.5830581800000000],DOGE[80.7169793100000000],SHIB[144723.1644354900000000],USD[0.0100000079887530] |
| 07999692 | CUSDT[1.0000000000000000],SHIB[338461.8341076600000000],USD[1.8682453900007431] |
| 07999693 | SOL[9.9927421700000000],USD[82.1105941968654832] |
| 07999699 | BCH[0.0000000459008064],BTC[0.0001245690772243],DOGE[0.0000000053752189],ETH[0.0000000062805394],EUR[0.0001376119259276],HKD[50.1266435600000000],LTC[0.0000000016559316],NFT (304110944209367063)[1],NFT (348838568349041267)[1],NFT (488278870350194830)[1],NFT (507061413564469640)[1],NFT (507279093566852346)[1],NFT (515486349273780907)[1],NFT (555057352504663413)[1],SOL[0.0000000074280984],USD[0.5411957786624780],USDT[0.0000001051347901] |
| 07999704 | CUSDT[2.0000000000000000],USD[0.0000000000001931] |
| 07999711 | BTC[0.0088129600000000],TRX[1.0014322700000000],USD[0.0000000007863519] |
| 07999714 | CUSDT[3.0000000000000000],DOGE[181.9518072200000000],ETH[0.0106173700000000],ETHW[0.0106173700000000],SHIB[689464.9751792600000000],USD[0.0000282570487254] |
| 07999715 | ETH[0.0906524200000000],ETHW[0.0896023100000000],TRX[1.0000000000000000],USD[109.8423246300920832] |
| 07999727 | ETH[0.0676188700000000],ETHW[0.0676188700000000],SOL[1.1247406000000000],USD[0.0065689680000000],USDT[0.5900127272337777] |
| 07999728 | USD[20.0000000000000000] |
| 07999733 | CUSDT[1.0000000029635200],USD[0.0071780373252223],USDT[0.0000000053746690] |
| 07999735 | CUSDT[3.0000000000000000],SHIB[0.1926920000000000],USD[16.2118245100004396] |
| 07999740 | DOGE[1.0000000000000000],SHIB[5019303.1307043400000000],USD[0.0000000016376989] |
| 07999745 | CUSDT[4.0000000000000000],DOGE[56.9913169600000000],SHIB[1.8768997200000000],TRX[1.0000000000000000],USD[0.0047459716518464] |
| 07999753 | USD[0.0000000058031600] |
| 07999756 | CUSDT[3.0000000000000000],MATIC[11.6717751000000000],USD[0.0000000137322171] |
| 07999758 | BRZ[0.6030888800000000],CUSDT[1.0000000000000000],KSHIB[9.0946752900000000],SHIB[15662.3764959400000000],TRX[5.5101979096000000],USD[0.0008630296597807],USDT[0.0000000087895635] |
| 07999760 | BTC[0.0000000068731641],NFT (409488527838764661)[1],NFT (493212996698140040)[1],SHIB[1.0000000000000000],SOL[0.3069041032656050],USD[0.0040073546192421] |
| 07999765 | BTC[0.0010052800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0002868888442208] |
| 07999769 | ETH[0.0000003000000000],ETHW[0.0000003000000000],USD[0.1920670281576698] |
| 07999774 | BRZ[1.0000000000000000],ETHW[2.8765172600000000],GRT[1.0000000000000000],NFT (559121413093938640)[1],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0000000019227448],USDT[1.0207116300000000] |
| 07999775 | ETH[0.0000019999921077],ETHW[0.0000019999921077],USD[0.0052414329916081] |
| 07999778 | SHIB[3.0000000000000000],USD[67.3918775064516324] |
| 07999779 | DOGE[0.0394561100000000],ETH[0.0000011700000000],ETHW[0.0000011700000000],USD[0.0000033519502306],USDT[0.9945221800000000] |
| 07999781 | BTC[0.0000000400000000],ETH[0.0000010900000000],ETHW[0.0000010900000000],NFT (445568851704146333)[1],SOL[0.0000497600000000],USD[0.0000010822501572] |
| 07999783 | CUSDT[496.7990868000000000],DOGE[1.0000000000000000],KSHIB[266.6242911700000000],SHIB[578391.3301316200000000],TRX[217.8347474000000000],USD[10.8621892116797136] |
| 07999786 | USD[3.0246560000000000] |
| 07999789 | BTC[0.0016025500000000],USD[0.0025209757568720] |
| 07999796 | CUSDT[2.0000000000000000],DOGE[74.4598987500000000],SHIB[150404.7802034100000000],USD[0.0000000020221598] |
| 07999797 | USD[20.0000000000000000] |
| 07999800 | SHIB[133226.7519317800000000],USD[0.0000000005932] |
| 07999802 | BTC[0.2046000000000000],ETH[0.8009330000000000],ETHW[0.4819330000000000],LINK[2.9000000000000000],SOL[0.5295100000000000],USD[0.1864450000000000] |
| 07999808 | USD[10.8621892100000000] |
| 07999810 | USD[10.0000000000000000] |
| 07999811 | BTC[0.0001607400000000],USD[0.0002762148413512] |
| 07999812 | DOGE[32.9850000000000000],SHIB[200000.0000000000000000],UNI[0.9990000000000000],USD[0.1733380600000000] |
| 07999818 | BTC[0.0001597900000000],USD[0.0012135933643332] |
| 07999824 | SOL[0.0034800000000000],USD[0.1501137000000000] |
| 07999825 | BAT[17.4949132499290000],CUSDT[8.0000000000000000],ETH[0.0000000097289112],ETHW[0.0000000097289112],GRT[5.9408566454778815],KSHIB[186.7234211898000000],LINK[1.0549098552300000],MATIC[6.8727444700660000],SHIB[1405318.8549784700000000],SOL[0.0000000021340000],SUSHI[0.0000000051420000],TRX[69.6174939905870000],UNI[0.0000000007000000],USD[0.0018984585477799] |
| 07999826 | SHIB[280463.8008627500000000],USD[0.0018984585477799] |
| 07999828 | AAVE[0.0097500000000000],NEAR[0.0076000000000000],SOL[0.0077900000000000],USD[0.0015259600000000] |
| 07999829 | DOGE[0.0000063300000000],USD[0.0007585002832119] |
| 07999831 | CUSDT[1.0000000000000000],USD[0.0000000000006137] |
| 07999838 | USD[10.0000000000000000] |
| 07999840 | BTC[0.0000000051360000],USD[0.4560878883510403] |
| 07999846 | CUSDT[1.0000000000000000],SHIB[6350869.8386082500000000],SOL[0.4937979200000000],TRX[1.0000000000000000],USD[12.0000014172099941] |
| 07999849 | USD[10.8483104100000000] |
| 07999851 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[8126472.4584415500000000],TRX[1.0000000000000000],USD[0.0000000000012963] |
| 07999862 | CUSDT[1.0000000000000000],ETH[0.3103845300000000],SHIB[566461.0819695500000000],TRX[1.0000000000000000],USD[0.1437018557156445],USDT[20.4463674500000000] |
| 07999863 | SHIB[145041.9172227100000000],USD[0.0000000000002478] |
| 07999868 | SHIB[131995.7761351600000000],USD[3.3300000000002784] |
| 07999871 | SHIB[229463.0564479100000000],USD[0.0000000000000822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07999875 | BTC[0.00785572000000000],CUSDT[1.000000000000000],ETH[0.012282670000000],ETHW[0.012132190000000],TRX[1.000000000000000],USD[0.000152050237023 ] |
| 07999881 | SHIB[25979100.000000000000000],USD[0.796066690633582 8],USDT[0.0019022374655845] |
| 07999882 | USD[54.321808290000000000] |
| 07999887 | AVAX[0.000026590000000000],BAT[1.000000000000000],BTC[0.000003100000000],DOGE[1.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.0027975513948904] |
| 07999889 | BTC[0.000013030000000000],CUSDT[1.000000000000000],ETH[0.000019350000000],USD[0.005942040000000],USDT[0.000000069863323] |
| 07999890 | NFT [560415827127455837][1],SOL[0.190000000000000],USD[0.4293288000000000] |
| 07999892 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[375.672720840000000],USD[0.000562398861 1876] |
| 07999894 | CUSDT[1.000000000000000],SHIB[7188742.012435190000000],USD[0.010000000002470] |
| 07999900 | CUSDT[5.000000000000000],ETH[0.000500015440000],ETHW[0.000500078000000],LTC[0.010000000000000],SHIB[6.991419900000000],USD[0.028937409875832 3],USDT[0.0000000007500000] |
| 07999903 | BTC[0.000000074354005],CUSDT[2.000000000000000],DOGE[0.000000024337947],ETH[0.000000019831610],NFT [366175440772120999][1],NFT [366304728920620780][1],NFT [414026575094216582][1],NFT [460676491414906807][1],NFT [506733027029990243][1],SHIB[60.000000000000000],USD[0.0000035497366037] |
| 07999904 | CUSDT[1.000000000000000],TRX[1991.222136100000000],USD[0.000000000619 8150] |
| 07999907 | SHIB[1798300.000000000000000],USD[0.2295059100000000],USDT[0.0000000097473316] |
| 07999913 | SHIB[144309.674249570000000],USD[0.00000000005932] |
| 07999914 | SHIB[133981.586101060000000],USD[0.0000000000001880] |
| 07999918 | USD[0.00087645289582 19] |
| 07999919 | SOL[0.042017600000000],TRX[1.000000000000000],USD[0.8434922870531998] |
| 07999922 | SHIB[9320757.134656680000000],USD[0.0000000000227812] |
| 07999926 | BTC[0.000000930000000],USD[0.0082394735624 17] |
| 07999928 | USD[0.0000000000006972] |
| 07999935 | CUSDT[1.000000000000000],KSHIB[1016.027839160000000],USD[0.000000001374500] |
| 07999939 | USD[0.0030358820369600] |
| 07999943 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000430000000],ETHW[0.000000430000000],MATIC[42.235923320000000],SOL[1.595831887673104 4],TRX[2.000000000000000],USD[37.559204219490397 8] |
| 07999945 | USD[0.0020085463204483],USDT[0.0000000076413561] |
| 07999946 | ETH[0.136500000000000000] |
| 07999950 | SHIB[144424.799626080000000],USD[0.0000000000001903] |
| 07999952 | AUD[0.000000045446508],BTC[0.001501210000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000065984808],TRX[0.002808450000000],USD[0.0002519035587702] |
| 07999958 | SHIB[165909.635580940000000],TRX[1.000000000000000],USD[0.000000000005500] |
| 07999961 | SOL[0.060286170000000],USD[0.7096608259280676] |
| 07999963 | ETH[0.002464810000000],ETHW[0.002464810000000],USD[0.0000160498764631] |
| 07999972 | USD[10.00000000000000] |
| 07999974 | BRZ[1.000000000000000],BTC[0.004806110000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],KSHIB[695.026625770000000],LINK[1.725592200000000],MATIC[42.878285580000000],SOL[2.190717590000000],SUSHI[6.486344480000000],TRX[538.520394710000000],USD[271.626940772668 6780],USDT[53.984020280000000],YFI[0.001510170000000] |
| 07999980 | SHIB[69407.820609240000000],USD[0.0000000000003878] |
| 07999981 | CUSDT[4.000000000000000],USD[0.0018363311256717] |
| 07999982 | BTC[0.000000052000000],USD[0.000001805127839] |
| 07999985 | BRZ[2.000000000000000],CUSDT[3.000000000000000],ETH[0.000000084811374],ETHW[0.000000084811374],TRX[2.000000000000000],USD[0.000000300123194] |
| 07999987 | SHIB[10171496.539792380000000],USD[0.0027347373389624] |
| 07999997 | SHIB[132082.948091400000000],USD[0.00000000001060] |
| 07999998 | BTC[0.001286500000000],CUSDT[1.000000000000000],SHIB[143698.758840830000000],USD[16.2937605626580579] |
| 08000004 | BAT[3.000000000000000],BTC[0.000000051620000],DOGE[1.000000000000000],ETH[0.000001510000000],ETHW[0.000001510000000],GRT[1.000000000000000],USD[0.0086187117687634] |
| 08000005 | BTC[0.000156690000000],USD[0.0086434168567595] |
| 08000008 | CUSDT[1.000000000000000],NFT [338381584862305321][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0007796942501556],USDT[0.0010626257810786] |
| 08000014 | USD[3.00000000000000],LINK[1.506084600000000],USD[0.0032373935767521] |
| 08000015 | CUSDT[1.000000000000000],SUSH[2.798460560000000],USD[0.0000000680126424] |
| 08000016 | DOGE[71.934454990000000],SHIB[272360.195113090000000],USD[0.5061597895647790] |
| 08000018 | CUSDT[3.000000000000000],USD[0.000000010612576] |
| 08000024 | BTC[0.000150390000000],DOGE[1.000000000000000],USD[0.001254768105799] |
| 08000025 | BTC[0.003197150000000],CUSDT[3.000000000000000],DOGE[172.833444620000000],SHIB[4564125.969876760000000],USD[50.0000025041077046] |
| 08000026 | CUSDT[3.000000000000000],SHIB[1339555.573665160000000],USD[0.0026000000013732] |
| 08000027 | SHIB[219638.236400950000000],USD[0.0009969200000755] |
| 08000029 | CUSDT[1.000000000000000],SHIB[171864.661373930000000],USD[0.000000000005886] |
| 08000031 | CUSDT[1.000000000000000],USD[0.000000015815286],USDT[11.8886145800000000] |
| 08000036 | CUSDT[4.000000000000000],DOGE[232.391869600000000],MATIC[12.605364200000000],SHIB[957120.980091880000000],SOL[0.664281660000000],TRX[250.454069760000000],USD[0.000003676024588] |
| 08000043 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.000006980000000],USD[0.000001396109472 9] |
| 08000048 | BRZ[1.000000000000000],BTC[0.003718650000000],SHIB[27924831.670554230000000],USD[0.0000000000055560] |
| 08000051 | ETH[0.000000100000000],ETHW[0.000000081836522],SOL[0.000298050000000],USD[0.0000018466777076] |
| 08000053 | ETH[0.002246890000000],ETHW[0.002246890000000],USD[0.0000126396668645] |
| 08000054 | CUSDT[2.000000000000000],SOL[2.215577920000000],USD[0.0000000678124246] |
| 08000055 | SHIB[288254.456351580000000],USD[0.0000000000010823] |
| 08000058 | USD[10.861197290000000] |
| 08000060 | CUSDT[1.000000000000000],LTC[0.560713200000000],USD[0.000000945300368] |
| 08000063 | SOL[0.193883650000000],USD[0.0000001848846720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08000066 | USD[10.8620900200000000] |
| 08000069 | USD[0.0088508027404006] |
| 08000073 | USD[10.0000000000000000] |
| 08000078 | BRZ[1.0000000000000000],EUR[0.0000000009295984],USD[0.0077808288130230] |
| 08000084 | USD[108.6189158300000000] |
| 08000086 | BTC[0.0000799400000000],DOGE[37.4581256000000000],SHIB[77735.3334792600000000],USD[0.0005909975856931] |
| 08000090 | ETH[0.0000000900000000],ETHW[0.0000000900000000],SOL[0.0082363100000000],TRX[1.0000000000000000],USD[0.0000288413035862] |
| 08000094 | BF_POINT[100.0000000000000000],CUSDT[2.0000000000000000],LINK[5.2577880900000000],USD[0.0000002855710179] |
| 08000096 | BTC[0.0000207004000000],ETH[0.0020000000000000],ETHW[0.0020000000000000] |
| 08000097 | KSHIB[129.9336117200000000],SHIB[141241.8051967100000000],USD[0.0000000000329874] |
| 08000098 | USD[10.8620900200000000] |
| 08000102 | CUSDT[1.0000000000000000],SHIB[719820.4097231300000000],USD[0.0000000000002705] |
| 08000106 | SHIB[133155.7922769600000000],USD[0.0000000000003040] |
| 08000107 | SHIB[3703117.7485847400000000],TRX[1.0000000000000000],USD[0.0200000000002736] |
| 08000116 | ETH[0.0000000001615701],USD[0.0000000005463050] |
| 08000123 | USD[10.0000000000000000] |
| 08000125 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],KSHIB[0.0000000036630268],SHIB[2.0000000077306659],USD[0.0000000069946872] |
| 08000127 | BTC[0.0002593500000000],CUSDT[1.0000000000000000],USD[0.0004858142236980] |
| 08000128 | BTC[0.0001598800000000],SHIB[143091.6873089600000000],USD[0.0000863146554024] |
| 08000133 | ETH[2.0000000000000000],ETHW[2.0000000000000000],USD[1492.1040000000000000] |
| 08000139 | BTC[0.0155085200000000],CUSDT[10.0000000000000000],DOGE[2666.6838708600000000],KSHIB[2676.9418705800000000],MATIC[222.7111678000000000],SHIB[46980428.9643407600000000],USD[0.0131412422425854] |
| 08000140 | BTC[0.0000000050367439],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0489860115648078] |
| 08000141 | CUSDT[3.0000000000000000],KSHIB[145.5592437300000000],USD[0.0000000019127275] |
| 08000143 | AAVE[0.0000015700000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000024837618],GRT[0.0002956450220000],TRX[3.0000000000000000],USD[0.0000285652613843] |
| 08000149 | CUSDT[1.0000000000000000],TRX[1004.3259330900000000],USD[0.0000000001598557] |
| 08000150 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0025647000000000],ETHW[0.0025647000000000],LINK[0.7684256100000000],SHIB[851063.8297872300000000],SUSHI[2.1069662500000000],TRX[1.0000000000000000],USD[0.3151177789925066] |
| 08000151 | DOGE[1.0000000000000000],LTC[0.0000001000000000],USD[0.0000000087728332] |
| 08000152 | ETH[0.0999000000000000],ETHW[0.0999000000000000],LTC[1.0000000000000000],SOL[3.2067900000000000],USD[2.6599019407887080] |
| 08000160 | USD[500.0000000000000000] |
| 08000165 | NFT[298777789636462389][1],SHIB[0.0000000022566542],USD[0.3082454775576760],USDT[0.0000000077278459] |
| 08000168 | ETH[0.0022509600000000],ETHW[0.0022509600000000],USD[0.0000074634619384] |
| 08000169 | BTC[0.0000007200000000],USD[0.0002882049189580] |
| 08000170 | BTC[0.0002143700000000] |
| 08000180 | MATIC[5.3021389900000000],SOL[0.1869619600000000],TRX[109.7740495900000000],USD[0.0000012558370054] |
| 08000182 | CUSDT[1.0000000000000000],KSHIB[660.1761666800000000],USD[54.3104498807368352] |
| 08000183 | DOGE[1.0000000000000000],ETH[0.0104772000000000],ETHW[0.0104772000000000],USD[5.0100148435547160] |
| 08000187 | AVAX[0.4409132300000000],BAT[0.0000000077849416],DOGE[0.0281610800000000],KSHIB[0.0000000029246170],MATIC[0.0000000046995460],SHIB[0.0000000026202502],TRX[1078.9677968300000000],USD[0.0000062786486624] |
| 08000189 | USD[21.5060577200000000] |
| 08000195 | CUSDT[1.0000000000000000],SHIB[331723.8416183800000000],USD[0.0000000000006891] |
| 08000198 | USD[10.0000000000000000] |
| 08000202 | USD[1.3234319055833014] |
| 08000209 | BTC[0.0069710100000000],CUSDT[4.0000000000000000],DOGE[749.5128438800000000],SHIB[715269.9844348900000000],TRX[1.0000000000000000],USD[0.0019794168611201] |
| 08000211 | CUSDT[3.0000000000000000],ETH[0.0033277200000000],ETHW[0.0032886600000000],USD[0.0041968500848605] |
| 08000216 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.2506114900000000],ETHW[0.2504191300000000],NFT[503121317573432785][1],NFT[529866014823389924][1],SHIB[1655130.7469382600000000],SOL[1.2644009100000000],TRX[1.0000000000000000],USD[0.0000207643228927] |
| 08000218 | BTC[0.0104895000000000],LINK[7.0000000000000000],NFT[414161671224664198][1],NFT[534335345830362353][1],SOL[4.2457500000000000],USDT[147.2799718000000000] |
| 08000228 | BAT[1.0161750100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000011300000000],ETHW[0.1232374600000000],TRX[1.0000000000000000],USD[0.0023190913503016] |
| 08000231 | CUSDT[1.0000000000000000],SOL[0.1116520500000000],USD[0.0000009319084379] |
| 08000235 | USD[500.0000000000000000] |
| 08000257 | SHIB[0.0004891900000000],USD[173.0030126285395126] |
| 08000281 | CUSDT[1.0000000000000000],USD[0.0000000323915329] |
| 08000282 | CUSDT[4.0000000000000000],NFT[394677285986404263][1],SOL[0.1522651700000000],TRX[1.0000000000000000],USD[0.0000000425727614] |
| 08000286 | CUSDT[1.0000000000000000],SHIB[13238447.4395360900000000],USD[0.0000000000009264] |
| 08000287 | CUSDT[1.0000000000000000],TRX[877.0747952000000000],USD[0.0100000007181183] |
| 08000290 | ETH[0.0032716500000000],ETHW[0.0032306100000000] |
| 08000303 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[0.0033582900625699] |
| 08000304 | SHIB[7653638.5660247800000000],USD[0.0000000084407477] |
| 08000307 | BTC[0.0001000067137300],ETH[0.0000000051849758],USD[0.0005321946908588],USDT[0.0003158785361020] |
| 08000308 | AVAX[3.0616079500000000],CUSDT[14.0000000000000000],ETHW[0.1127520800000000],TRX[582.0157800100000000],USD[0.0022755881663497] |
| 08000311 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0018190300000000],SOL[9.3741816000000000],USD[0.0913353880830055] |
| 08000317 | DOGE[0.0063559000000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],SHIB[2.4501590400000000],SOL[0.0000009100000000],TRX[0.0004690600000000],USD[0.0048831191516397] |
| 08000319 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000010000000000],CUSDT[3.0000000000000000],DOGE[8.0000000000000000],ETH[0.0000011900000000],ETHW[0.1288665800000000],GRT[1.0031281900000000],LTC[0.0000470500000000],NFT[364680193324548762][1],SHIB[2.0000000000000000],SOL[0.0000091000000000],TRX[1.0000000000000000],USD[762.7867056541898687] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08000320 | NFT (290352409061104133)[1],USD[0.000000046885437] |
| 08000323 | USD[0.0000170210006982] |
| 08000326 | AAVE[0.00000006450000000],ARS[0.000218208704847 8],AVAX[-0.000000036000000],BAT[0.000000075600000],BTC[0.0062307295188326],DOGE[0.000000005080000],ETH[0.0000002102829936],GRT[0.00000000887089 14],LTC[0.000000079370515],MATIC[0.000000046096493],MKR[0.000000055300000],PAXG[0.000000016220134],SGD[0.000001055969892],SHIB[0.000000081500000],SOL[-0.0000000002916779],SUSHI[0.00000001543404 06],TRX[0.000000089632599],UNI[0.0000000015000000],USD[0.000006470309473 4],USDT[0.0000000039861121] |
| 08000333 | USD[50.00000000000000] |
| 08000339 | DOGE[38.38633288000000000],SHIB[1296115.779003770000000],TRX[1.000000000000000],USD[0.000000007199322] |
| 08000344 | SHIB[1400000.0000000000000000],USD[1.730568000000000] |
| 08000347 | CUSDT[1.000000000000000],SHIB[214665.809953050000000],USD[0.000000000002820] |
| 08000348 | CUSDT[9.000000000000000],SOL[2.183464200000000],USD[2.000000632969384434] |
| 08000358 | SHIB[131337.010769630000000],USD[0.000000000003718] |
| 08000359 | SHIB[143261.540274950000000],USD[0.000000000001472] |
| 08000365 | BRZ[1.000000000000000],BTC[0.000012090000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000000144515052],USDT[0.000995632107322] |
| 08000375 | USD[21.12916612000000000] |
| 08000376 | BF_POINT[300.0000000000000000],BTC[0.262785640000000],CUSDT[1.000000000000000],ETH[1.007395810000000],ETHW[1.006972610000000],MATIC[1.009637140000000],NFT (489510283077574985)[1],SHIB[1.0000000000000000],TRX[2.000000000000000],USD[0.0016913607878651] |
| 08000382 | SHIB[142472.324012740000000],USD[0.000000002960] |
| 08000383 | BTC[0.000000081100000],USD[2.841578284768312 5] |
| 08000384 | CUSDT[1.000000000000000],SHIB[81114 4.325078160000000],USD[0.000000000000512] |
| 08000385 | BAT[86.92151731000000000],CUSDT[1.000000000000000],USD[0.000000004033928] |
| 08000386 | BTC[0.008102610000000],USD[0.000577602502940] |
| 08000388 | BCH[0.000000063368242],DOGE[0.000000009270184 5],ETH[0.000000000925349],GRT[0.000000006813060],LINK[0.000000050555040],LTC[0.000000060825644],MATIC[0.000000015439767],MKR[0.000000065016758],SOL[0.000000017955535],SUSHI[0.000000034474783],USD[0.006640446641 61320],YF[0.000000017518359] |
| 08000391 | CUSDT[1.000000000000000],SHIB[363763.924529030000000],USD[0.000000000002320] |
| 08000392 | USD[20.00000000000000] |
| 08000396 | CUSDT[61.91630910000000000],ETH[0.035616620000000],ETHW[0.035177980000000],MATIC[47.216093460000000],SHIB[7157586.2150334100000 00],SOL[0.564778040000000],TRX[239.573867800000000],USD[0.0013698608432701] |
| 08000397 | BAT[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SOL[0.000000022808912],TRX[1.000000000000000],USD[0.0053006139445760] |
| 08000401 | BTC[0.003245600000000],CUSDT[3.000000000000000],DOGE[75.249870010000000],ETH[0.059624260000000],ETHW[0.059624260000000],KSHIB[165.899822380000000],LTC[0.111787820000000],PAXG[0.010895690000000],TRX[2.000000000000000],USD[0.0002033028168765] |
| 08000403 | USD[18.95716852561544 50] |
| 08000421 | BTC[0.000040400000000],ETH[0.000000684767217 2],ETHW[0.000000684767217 2],SOL[0.000000940000000],USD[0.000000005329217] |
| 08000423 | SOL[2.855049090000000000],USD[0.0000020527420087] |
| 08000428 | LINK[0.009619290000000],SHIB[130434.958603130000000],USD[0.3920087158053087] |
| 08000432 | CUSDT[1.000000000000000],KSHIB[331.316367630000000],SHIB[331608.966706450000000],TRX[1.000000000000000],USD[0.000000006182291] |
| 08000436 | USD[0.0030504539289755] |
| 08000441 | CUSDT[2.000000000000000],DOGE[109.147507030000000],KSHIB[269.804893280000000],USD[0.000000019542188] |
| 08000443 | CUSDT[1.000000000000000],SHIB[153940.886699500000000],USD[0.000000000004800] |
| 08000445 | BAT[23.08572403000000000],BTC[0.000947840000000],CUSDT[13.000000000000000],DOGE[98.405330360000000],ETH[0.005524300000000],ETHW[0.005455900000000],LTC[0.142990440000000],SHIB[1404575.894163320000000],SOL[0.132016210000000],SUSHI[6.733742850000000],TRX[273.583926240000000],USD[2.2424254 673004985],USDT[48.2530943100000000] |
| 08000447 | CUSDT[1.000000000000000],SHIB[359624.221414480000000],USD[0.000000000001627] |
| 08000455 | USD[0.0096215300000000] |
| 08000460 | USD[2.9303553000000000] |
| 08000474 | CUSDT[1.000000000000000],LINK[0.159716050000000],NFT (475967267206436251)[1],NFT (538078316104051230)[1],SHIB[70283.947146470000000],USD[0.000000203114 3487] |
| 08000481 | SHIB[144575.945513990000000],USD[0.000000000004355] |
| 08000489 | DOGE[1.000000000000000],SHIB[716193.617140890000000],USD[0.0013698800002805] |
| 08000493 | AVAX[0.000000033261441],LINK[0.000000005875155 5],NEAR[0.000000004724198 0],USD[0.0000000275541270] |
| 08000504 | SHIB[59747538.951052880000000] |
| 08000506 | KSHIB[132.375849980000000],TRX[1.000000000000000],USD[0.000000004028496] |
| 08000507 | USD[21.50605772000000000] |
| 08000512 | CUSDT[2.000000000000000],DOGE[101.639665510000000],SHIB[1213262.830434380000000],USD[0.000000002473366] |
| 08000513 | ARS[0.000000067188256],BTC[0.000484070000000],DOGE[0.000000016598066],NFT (305950296605669141)[1],NFT (343573367888044397)[1],NFT (382815477016521857)[1],NFT (382815477016521857)[1],NFT (402224538141276988)[1],NFT (421181956024296360)[1],NFT (439737220743025395)[1],NFT (448783309286624312)[1],NFT (451439698925163632)[1],NFT (465144044725593982)[1],NFT (461397353052524473)[1],NFT (503689448786310502)[1],NFT (519885573337168 0)[1],NFT (526187776525433323)[1],NFT (527165336356187461)[1],NFT (561973556261923632)[1],SHIB[0.000000037311646],USD[17.900116445 9289707] |
| 08000516 | BTC[0.159613250000000],ETH[1.654155730000000],ETHW[1.653461030000000],NFT (427572259308893955)[1],NFT (489759951372415 04)[1],SHIB[91771952.143000930000000],SOL[18.342982510000000],USD[0.953339081903068] |
| 08000519 | CUSDT[1.000000000000000],MATIC[20.880343370000000],SHIB[724405.547047540000000],TRX[1.000000000000000],USD[0.6428915007753683] |
| 08000529 | USD[20.00000000000000] |
| 08000533 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETHW[1.480821050000000],LINK[1.039938500000000],SHIB[1634754.784760080000000],TRX[2.000000000000000],USD[0.0039418608778 16] |
| 08000537 | BAT[1.000000000000000],BTC[0.000034900000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[4.000000000000000],SOL[0.0010958800000 00],TRX[2.000000000000000],UNI[1.0365526200000000],USD[0.0013020166990371] |
| 08000538 | BTC[0.000805920000000],CUSDT[2.000000000000000],DOGE[182.496025140000000],ETH[0.011523240000000],ETHW[0.011523240000000],SHIB[651635.605369470000000],TRX[2.000000000000000],USD[0.0003714473331635] |
| 08000546 | DOGE[1.000000000000000],LINK[13.758097170000000],SHIB[2.000000000000000],USD[0.000000410661744],USDT[0.000000034792916] |
| 08000554 | CUSDT[1.000000000000000],KSHIB[282.430823650000000],TRX[1.000000000000000],USD[0.000000835403109] |
| 08000563 | CUSDT[2.000000000000000],SOL[0.107352740000000],SUSHI[0.932909500000000],USD[0.0000017209142080] |
| 08000573 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0002973502317642] |
| 08000574 | TRX[96.93325476000000000],USD[0.000000058790548] |
| 08000575 | BTC[0.002942240000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[42.419632432060000],SOL[0.287830700000000],TRX[1.000000000000000],USD[101.2711801893555376] |
| 08000582 | USD[10.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08000585 | BTC[0.000000000020060000],ETH[0.000000000493322108],ETHW[1.0067548649322108],USD[0.0001325732596970] |
| 08000588 | SHIB[146882.9045065800000000],USD[0.0000000000001030] |
| 08000589 | SHIB[56800000.0000000000000000],SOL[18.6000000000000000],USD[0.3834366600000000] |
| 08000599 | SHIB[711868.7379146900000000],USD[0.0228165500006932] |
| 08000600 | BTC[0.0001769300000000],CUSDT[556.8195184200000000],DOGE[1.6367061600000000],SHIB[1376095.8470747500000000],TRX[1.0000000000000000],USD[0.0000391821945162] |
| 08000602 | AVAX[2.4953153200000000],BRZ[1.0000000000000000],BTC[0.0277148600000000],CUSDT[11.0000000000000000],DOGE[4.0000000000000000],ETH[0.3732116300000000],ETHW[0.3732116300000000],LINK[3.2823667600000000],MATIC[256.0389980800000000],SHIB[4.0000000000000000],SOL[2.4961786900000000],TRX[8.0000000000000000],USD[0.0000001483382366] |
| 08000607 | BTC[0.0012838300000000],SHIB[1.0000000000000000],USD[0.0000786706011436] |
| 08000620 | BRZ[13.8892752300000000],BTC[0.0577495300000000],CUSDT[84.1752121500000000],DOGE[8.2311491200000000],GRT[1.0000000000000000],MATIC[1089.9359683000000000],NFT[536827937114473369],[1],SHIB[18985679.5154240100000000],TRX[39.0000000000000000],USD[2825.2200000114471586],USDT[2.1359844000000000] |
| 08000622 | ETH[0.0012129500000000],ETHW[0.0011992700000000],SHIB[8996.0251497500000000],USD[0.0000196007782160] |
| 08000625 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[42.4480859944120188] |
| 08000630 | USD[0.0000000010152500] |
| 08000634 | KSHIB[19.9800000000000000],SHIB[3200000.0000000000000000],SOL[0.0200000000000000],USD[0.1231212000000000] |
| 08000635 | SHIB[167069.8048449500000000],USD[0.0000000000004360] |
| 08000636 | BTC[0.0004943300000000],DOGE[141.6200584500000000],KSHIB[92.7810067600000000],SHIB[100093.9100971800000000],USD[0.0399276497585724] |
| 08000638 | BTC[0.0094125600000000],CUSDT[13.0000000000000000],DOGE[794.0078258400000000],SHIB[2003432.8515885200000000],SOL[1.8909074600000000],TRX[479.0431629600000000],USD[1.0671991910301017] |
| 08000645 | CHF[20.7587104400000000],DOGE[262.2321942600000000],LINK[4.5192997400000000],NFT [400571633714509448],[1],NFT [572987651725928816],[1],SHIB[15.1425400900000000],SOL[-0.0000001000000000],UNI[15.3424928500000000],USD[0.5071591780511713] |
| 08000646 | USD[0.0000000000002708] |
| 08000656 | SHIB[40772600.0000000000000000],USD[10.9346640000000000] |
| 08000658 | CUSDT[1.0000000000000000],SHIB[1357220.4125950000000000],USD[0.0000000000004000] |
| 08000660 | CUSDT[1.0000000000000000],SHIB[1229873.5232982100000000],USD[0.0000000000000550] |
| 08000661 | BTC[0.0145957400000000],CUSDT[1.0000000000000000],DOGE[0.0601547600000000],KSHIB[10.0119257400000000],SHIB[141708.2733456100000000],TRX[3.0000000000000000],USD[1.7774687217790448] |
| 08000667 | LTC[0.0400000000000000],TRX[0.0043500000000000],USD[168.4746502000000000],USDT[2978.6140080000000000] |
| 08000671 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000000001351249],USD[0.0000000246274662] |
| 08000672 | BRZ[1.0000000000000000],BTC[0.0020148600000000],DOGE[1.0000000000000000],SOL[0.4595456600000000],USD[0.1776385809195932] |
| 08000673 | USD[0.0000000056148656] |
| 08000676 | ETH[0.0000004600000000],ETHW[0.0000004600000000],SOL[0.0000000021114000],TRX[2.0000000000000000],USD[0.0012483472754688] |
| 08000681 | CUSDT[4.0000000000000000],MATIC[13.2589836700000000],SHIB[1341540.7086681400000000],USD[0.0000000065602925] |
| 08000683 | CUSDT[2.0000000000000000],DOGE[172.9103020500000000],SHIB[5130851.4804379900000000],TRX[1.0000000000000000],USD[0.0200000013272974] |
| 08000686 | ETH[0.0000008800000000],ETHW[0.0957127700000000],LINK[0.0002080900000000],MATIC[0.0011157300000000],SHIB[3.0000000000000000],USD[0.0029154235207852],USDT[0.0000000168931088] |
| 08000704 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0085412509797932] |
| 08000705 | ETH[0.3962567500000000],ETHW[0.3960902300000000],LTC[1.8261235000000000],SHIB[2452790.0040337300000000],USD[0.0000000000000000] |
| 08000706 | KSHIB[200.7661503900000000],SHIB[69613.5789334600000000],USD[0.0214575006534939] |
| 08000709 | USD[93.0926966320279616] |
| 08000711 | CUSDT[1.0000000000000000],SHIB[2677734.6364975200000000],USD[0.0000000000002312] |
| 08000712 | CUSDT[1.0000000000000000],LINK[13.5064817800000000],SHIB[3.0000000000000000],USD[0.0000000675504025] |
| 08000715 | BTC[0.0075162269335216],SHIB[2.0000000000000000],USD[0.0000000193332384] |
| 08000720 | USD[0.0057690144149381] |
| 08000721 | DOGE[1.0000000000000000],SHIB[1452331.9677037500000000],USD[0.0000000000005671] |
| 08000725 | USD[0.0077390415732430] |
| 08000733 | BF_POINT[200.0000000000000000],CUSDT[2.0000000000000000],SHIB[3654478.9824455800000000],USD[0.0000000000006532] |
| 08000736 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[22.8049321300000000],USD[0.0000000000007692] |
| 08000737 | BTC[0.0001598800000000],GRT[11.0352004900000000],USD[0.0000086376554878] |
| 08000744 | AVAX[2.1087789200000000],BRZ[7.4862038400000000],BTC[0.0042038200000000],CUSDT[187.8576922700000000],DOGE[25.6335292700000000],ETH[0.0000001000000000],ETHW[0.0000080000000000],KSHIB[0.0000261900000000],MATIC[31.6424744900000000],NFT [452186742370522573],[1],SHIB[19.0000000000000000],SOL[0.0000000095874400],SUSHI[0.0000752609556368],TRX[20.2305620000000000],USD[0.0031172051013332],USDT[0.0000001354838367] |
| 08000745 | BAT[0.0000000688850485],BTC[0.0042491813807509],DAI[0.0000000084000000],DOGE[0.0000000054979953],ETH[0.0000000001724590],LINK[0.0048730855125496],LTC[0.0000000448234842],MATIC[0.0085704693720053],SOL[0.0003132400261552],SUSHI[0.0000000662201096],TRX[0.6097865681000000],UNI[0.0089268029737000],USD[3.3003282892191134],USDT[0.0000000019293793],YF0.0000000019009426] |
| 08000746 | BRZ[1.0000000000000000],BTC[0.0078175900000000],CUSDT[13.0000000000000000],DOGE[3.0000000000000000],ETH[0.0855062000000000],ETHW[0.0844746200000000],SHIB[1.0000000000000000],SOL[1.5401561700000000],TRX[1.0000000000000000],USD[0.0003177151713955] |
| 08000749 | USDT[0.6773238000000000] |
| 08000753 | CUSDT[1.0000000000000000],SHIB[1693624.2960908800000000],USD[0.0018264900003388] |
| 08000755 | CUSDT[1.0000000000000000],ETH[0.0000000071521040] |
| 08000760 | DOGE[40.8402414400000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],USD[0.0000000035550093] |
| 08000763 | CUSDT[1.0000000000000000],KSHIB[690.1192180900000000],USD[0.0100000003568875] |
| 08000767 | BRZ[1.0000000000000000],DOGE[0.0017640000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000087686021] |
| 08000771 | BAT[0.0000000567018061,CUSDT[1.0000000000000000],ETH[0.0068846600000000],ETHW[0.0068025200000000],SOL[0.0438080956590000],TRX[105.6484828800000000],UNI[0.8910789200000000],USD[0.0056069320762383] |
| 08000777 | USD[10.0000000000000000] |
| 08000782 | CUSDT[1.0000000000000000],SHIB[3.8585706600000000],USD[0.0063682967578667] |
| 08000789 | BRZ[1.0000000000000000],KSHIB[681.6166185200000000],USD[54.3050443803393412] |
| 08000791 | ETH[0.0000000200000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013974872187894] |
| 08000792 | SOL[27.8667089100000000],USD[20.6300019222715081] |
| 08000796 | CUSDT[1.0000000000000000],SHIB[162582.5264136200000000],USD[0.0000000000000703] |
| 08000797 | SHIB[1479633.6721640800000000],TRX[1.0000000000000000],USD[0.0000000000006856] |
| 08000800 | CUSDT[23.0000000000000000],DOGE[1.0000000000000000],SHIB[8109268.3823179600000000],USD[0.0012924898777287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08000809 | DOGE[1.000000000000000000],SOL[0.1698721700000000],TRX[1.000000000000000000],USD[0.000001797299679] |
| 08000813 | NFT[325583576030059677][1],USD[500.000000000000000] |
| 08000817 | CUSDT[2.000000000000000000],SHIB[2296297.435872090000000000],USD[0.000000000002256] |
| 08000824 | CUSDT[1.000000000000000000],ETH[0.019637410000000000],ETHW[0.019391170000000000],SHIB[1031948.093175740000000000],TRX[1.000000000000000000],USD[0.000407261907165] |
| 08000831 | BTC[0.000000090000000000],CUSDT[3.000000000000000000],ETH[0.000000280000000000],NFT[432416746166296576][1],NFT[452204421362185721][1],NFT[565942700824879757][1],SOL[0.014943870000000000],TRX[1.000000000000000000],USD[0.000026604406489] |
| 08000836 | ETH[0.002328230000000000],ETHW[0.002300870000000000],LINK[0.332651810000000000],USD[5.425047613143138] |
| 08000843 | CUSDT[15.000000000000000000],DOGE[0.000038790000000000],LINK[0.000042110000000000],SHIB[0.000032110000000000],USD[0.033885897864705] |
| 08000848 | SHIB[2.000000000000000000],USD[0.004550819678797] |
| 08000853 | ALGO[124.855425680000000000],BAT[16.307654490000000000],BRZ[62.537316250000000000],CUSDT[1.000000000000000000],GRT[102.150334200000000000],MATIC[41.099773710000000000],NFT[356126830852749366][1],NFT[363540557053061200][1],SHIB[3.000000000000000000],SOL[1.179183380000000000],TRX[112.087089680000000000],USD[0.179802633112831] |
| 08000857 | TRX[3257.155869080000000000] |
| 08000864 | USD[7.353220071177853] |
| 08000874 | CUSDT[1.000000000000000000],USD[0.000000517737386] |
| 08000876 | SHIB[153181.976500360000000000],USD[0.000000000001300] |
| 08000878 | BTC[0.000320560000000000],CUSDT[5.000000000000000000],DAI[21.624113390000000000],DOGE[75.115177270000000000],MATIC[10.746135310000000000],PAXG[0.012034100000000000],USD[0.004512582913438] |
| 08000884 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[9811462.706476460000000000],USD[0.000000000003901] |
| 08000885 | BRZ[3.000000000000000000],BTC[0.001291650000000000],CUSDT[10.000000000000000000],ETH[0.079512640000000000],ETHW[0.079512640000000000],LINK[1.007589180000000000],MKR[0.017299250000000000],SHIB[438750.438750430000000000],SOL[1.043065530322462],TRX[1.000000000000000000],USD[5.001011841210711] |
| 08000886 | USD[20.000000000000000000] |
| 08000903 | CUSDT[1.000000000000000000],SHIB[205704.882062530000000000],USD[0.000000000003124] |
| 08000905 | USD[27.154977030000000000] |
| 08000908 | CUSDT[5.000000000000000000],ETH[0.000005470000000000],ETHW[0.599096360000000000],SHIB[27.946419580000000000],SOL[0.552567910000000000],TRX[2.000000000000000000],USD[6.099351862944100] |
| 08000909 | BTC[0.000502430093980],SOL[0.006100000000000000],USD[0.003500361670678 | 1],USDT[0.000000000085584660] |
| 08000912 | AVAX[3.364547590000000000],BTC[0.016785460000000000],CUSDT[1.000000000000000000],DOGE[880.779250350000000000],ETH[0.041515800000000000],ETHW[0.040997720000000000],GRT[1.000000000000000000],SHIB[13687103.225819150000000000],TRX[2.000000000000000000],USD[0.003107773687634] |
| 08000914 | CUSDT[3.000000000000000000],DOGE[3.603622110000000000],SHIB[319776.512038020000000000],TRX[211.396497310000000000],USD[0.010123656191537] |
| 08000917 | CUSDT[2.000000000000000000],DOGE[3.603622110000000000],SHIB[17.471438150000000000],TRX[2.000000000000000000],USD[118.918956487490485] |
| 08000918 | USD[0.152434740253222] |
| 08000925 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[52.663316640000000000],USD[48.919510254123570] |
| 08000927 | USD[10.861990820000000000] |
| 08000928 | BTC[0.050609050000000000],CUSDT[32.000000000000000000],DOGE[1.000000000000000000],ETH[0.664468190000000000],ETHW[0.520646090000000000],MATIC[113.861855410000000000],SHIB[15.000000000000000000],TRX[1915.412964320000000000],USD[0.269558922368060 | 7] |
| 08000934 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],LTC[0.658007640000000000],SOL[0.999985440000000000],USD[0.615231886540690 | 0] |
| 08000942 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.002505190000000000],USD[0.001485454508778 | 81] |
| 08000949 | BRZ[4.000000000000000000],CUSDT[20.000000000000000000],DOGE[365.290830210000000000],MATIC[64.094479880000000000],NFT[362494454729464900][1],SHIB[971071.974169970000000000],TRX[3.000000000000000000],USD[4.224136404121832 | 1] |
| 08000959 | BRZ[1.000000000000000000],BTC[0.004580330000000000],CUSDT[2.000000000000000000],DOGE[509.016840930000000000],ETH[0.042724360000000000],ETHW[0.042190840000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.468601124997362 | 6] |
| 08000965 | USD[0.043626291915168 | 3] |
| 08000978 | CUSDT[1.000000000000000000],GRT[22.328121430000000000],USD[0.000000049814965] |
| 08000979 | BRZ[1.000000000000000000],ETHW[0.228745270000000000],SHIB[6768648.624204680000000000],TRX[2.000000000000000000],USD[575.570392085313098 | 3] |
| 08000997 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],SUSHI[751.555996620000000000],TRX[1.000000000000000000],USD[2.447906282147836 | 7] |
| 08000999 | SHIB[7390709.048585840000000000],TRX[1.000000000000000000],USD[0.000000000004907] |
| 08001003 | CUSDT[1.000000000000000000],ETH[0.001135180000000000],ETHW[0.001135180000000000],LTC[0.025274290000000000],SHIB[132802.124833990000000000],USD[0.000024067018106 | 6] |
| 08001014 | CUSDT[1.000000000000000000],USD[0.004287153214922 | 5] |
| 08001016 | CUSDT[5.000000000000000000],SHIB[8162840.529823530000000000],USD[0.000000000023254] |
| 08001023 | USD[500.000000000000000000] |
| 08001028 | UNI[0.042700000000000000],USDT[0.001909423706755] |
| 08001036 | BRZ[1.000000000000000000],DOGE[2744.046251060000000000],SHIB[27280353.214517550000000000],SOL[2.295979790000000000],TRX[2.000000000000000000],USD[862.182837280001325 | 1] |
| 08001050 | USD[0.004163712121238 | 2] |
| 08001051 | BTC[0.000079930000000000] |
| 08001056 | SOL[0.123787040000000000],USD[8.296689110347227 | 8],USDT[0.000000016094250 | 0] |
| 08001062 | SOL[0.006015710000000000],USD[0.000004847896570 | 57] |
| 08001065 | CUSDT[2.000000000000000000],SHIB[1605850.817125830000000000],USD[0.020000000003378] |
| 08001068 | CUSDT[1.000000000000000000],DOGE[100.847592930000000000],SHIB[81625.165382350000000000],TRX[1.000000000000000000],USD[0.010456710941135 | 0] |
| 08001069 | SHIB[1480758.249085100000000000],USD[0.000000000003556] |
| 08001071 | SHIB[1860000.000000000000000000],USD[2.632416000000000000] |
| 08001073 | DOGE[46.194754819021070 | 3],ETHW[0.000111100000000000],USD[0.000000051077815],USDT[0.001895600000000000] |
| 08001074 | BTC[0.000542820000000000],ETH[0.002492140000000000],ETHW[0.002464780000000000],SHIB[1.000000000000000000],SOL[0.045691640000000000],USD[0.000448938120580 | 6] |
| 08001081 | SHIB[210340.643569330000000000],USD[0.000000000000920] |
| 08001082 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000065260 | 52622],SHIB[9.932948060000000000],USD[0.003569257905529 | 29] |
| 08001088 | DOGE[13389.754769820000000000],GRT[1.000191730000000000],KSHIB[14470.759326310000000000],MATIC[1806.007526930000000000],SOL[28.136378930000000000],SUSHI[609.313896990000000000],TRX[2.000000000000000000],USD[3656.497470181822081 | 0],USDT[1.025431970000000000] |
| 08001089 | BAT[1.015117639596313 | 0],BRZ[0.053285646254920 | 0],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000001445395 | 6],LINK[0.000014530000000000],MATIC[0.000000043017279],SHIB[22543941.085070890070419 | 4],SOL[0.000000035631759],SUSHI[0.000035890000000000],TRX[2.000000000000000000],USD[0.007580633614352 | 9] |
| 08001094 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.000001888589758] |
| 08001095 | BTC[0.000799200000000000],ETH[0.000998000000000000],ETHW[0.000998000000000000],SHIB[600000.000000000000000000],USD[0.005641336000000000],USDT[24.950000000000000000] |
| 08001104 | BAT[0.397813286500000000],DOGE[99.850000000000000000],GRT[0.986000000000000000],SUSHI[5.413695386500000000],USD[0.079703526000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08001105 | SHIB[1.000000000000000000],USD[93.063500174279606] |
| 08001108 | BF_POINT[300.000000000000000] |
| 08001114 | BTC[0.0057346100000000] |
| 08001119 | BTC[0.0037266200000000],CUSDT[2.000000000000000],SHIB[1706928.589320590000000],TRX[1.000000000000000],USD[59.339057756864754] |
| 08001120 | BTC[0.0004876400000000],CUSDT[4.000000000000000],DOGE[120.059377420000000],ETH[0.006117090000000],ETHW[0.006035010000000],SHIB[734407.815550800000000],SOL[0.090309980000000],TRX[104.023656500000000],USD[0.014100831842671200] |
| 08001132 | BTC[0.0025995000000000],ETH[0.010000000000000],ETHW[0.010000000000000],SHIB[500000.000000000000000],USD[5.140994000000000] |
| 08001134 | SHIB[147681.723825760000000],SUSHI[0.870131320000000],USD[0.021667321546566S] |
| 08001163 | ETH[0.293582390000000],ETHW[0.293582390000000],SHIB[4634188.400565740000000],TRX[1.000000000000000],USD[0.000002703644383] |
| 08001170 | USD[10.835240930000000] |
| 08001171 | BCH[0.089910780000000],CUSDT[2.000000000000000],DOGE[122.244032530000000],KSHIB[309.670434780000000],USD[0.000060366654927] |
| 08001176 | BRZ[1.000000000000000],CUSDT[2.000000000723312],KSHIB[1882.968825770000000],NFT (568892659835501384)[1],TRX[494.573074940000000],USD[0.535746500401872S] |
| 08001186 | USD[10.000000000000000] |
| 08001187 | CUSDT[2.000000000000000],SHIB[1101968.851013810000000],TRX[243.047764520000000],USD[0.000000004565026] |
| 08001188 | AVAX[0.037584150000000],BAT[2.000000000000000],BRZ[3.000000000000000],BTC[0.000074350000000],DOGE[4.000000000000000],ETH[0.000577780000000],GRT[1.000000000000000],MATIC[0.928509240000000],NEAR[0.020739820000000],NFT (314735195721909860)[1],NFT (318376305653076738)[1],NFT (322458290301034461)[1],NFT (340206145691998229)[1],NFT (361448410273094649)[1],NFT (380831405949526797)[1],NFT (407200770019209905)[1],NFT (408991623804527758)[1],NFT (425112547610621563)[1],NFT (441219479673418692)[1],NFT (456697611521188627)[1],NFT (479800209656522085)[1],NFT (485630071995234710)[1],NFT (512536353394983274)[1],NFT (513225585065801637)[1],NFT (521574735521052062)[1],NFT (524395256772561085)[1],NFT (542381842452557891)[1],NFT (566689834702431144)[1],SHIB[5.000000000000000],SOL[0.001018900000000],SUSHI[0.008135730000000],TRX[2.000000000000000],USD[13141.126204303587662S],USDT[0.006457480000000] |
| 08001197 | SHIB[743209.849169110000000],USD[0.000000000016175] |
| 08001199 | SHIB[1025218.362390810000000],USD[0.031209944400196S] |
| 08001203 | BAT[6.000000000000000],BF_POINT[100.000000000000000],BRZ[3.000000000000000],BTC[0.000559700000000],CUSDT[5.000000000000000],DOGE[31.000000000000000],GRT[3.000000000000000],LINK[0.002334280000000],MATIC[0.000018910000000],SHIB[4179387.122805960000000],TRX[10.000000000000000],UNI[1.000000000000000],USD[0.006031593561446Z],USDT[2.000000000000000] |
| 08001216 | CUSDT[1.000000000000000],ETH[0.004882930000000],ETHW[0.004828210000000],USD[0.0045727452977454] |
| 08001217 | SOL[197.573293250000000],USD[3001.108791794058S150] |
| 08001219 | CUSDT[1.000000000000000],SHIB[422966.594954400000000],USD[0.000000000001591] |
| 08001221 | DOGE[1.000000000000000],MATIC[24.322907050000000],USD[2.969588840632508S] |
| 08001227 | BTC[0.000087924763800],USD[1.470169525000000] |
| 08001230 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.006588231977367O],USDT[0.000000038749301] |
| 08001232 | ETH[0.012373080000000],ETHW[0.012225973229969] |
| 08001238 | SOL[0.000000010000000] |
| 08001239 | CUSDT[1.000000000000000],DOGE[37.520435330000000],SHIB[803371.165000500000000],USD[5.442006172287154] |
| 08001245 | MKR[0.000001400000000],SHIB[11.000000000000000],SUSHI[0.000301400000000],USD[144.225580244397489],USDT[0.000000090907427] |
| 08001256 | CUSDT[1.000000000000000],KSHIB[30.968136720000000],SOL[0.130049520000000],USD[0.000001416342532S] |
| 08001261 | BTC[0.000000010000000],ETHW[0.017816420000000],LTC[0.001334366117297A],SHIB[5.000000000000000],USD[0.000000313237728Z] |
| 08001268 | BTC[0.000342900000000],DOGE[0.000000019539520],ETH[0.003240167432410B],ETHW[0.003240167432410B],MKR[0.000000089120000],SHIB[135648.399348880000000],USD[0.00001769542902B6],USDT[0.000000013024154] |
| 08001281 | USD[311.220197180000000] |
| 08001283 | CUSDT[1.000000000000000],SHIB[1698138.839831540000000],USD[0.010000000003406] |
| 08001288 | CUSDT[64.796053310000000],GRT[21.826854860000000],KSHIB[397.380707300000000],SHIB[518710.531479870000000],TRX[9.802849290000000],USD[0.443364929537576S] |
| 08001298 | LINK[0.327278220000000],USD[0.000000202094137S6] |
| 08001302 | BTC[0.001748270000000],CUSDT[1.000000000000000],USD[0.000513313153939616] |
| 08001303 | CUSDT[1.000000000000000],SHIB[147821.061404050000000],USD[0.000091320000214A] |
| 08001310 | USD[5.758257700000000] |
| 08001316 | BRZ[1.000000000000000],BTC[0.001789980000000],USD[0.004918633418700] |
| 08001317 | DOGE[1803.758506020000000],TRX[1.000000000000000],USD[0.000000025172006] |
| 08001322 | CUSDT[3.000000000000000],NFT (524525401028018792)[1],SHIB[2874240.217099750000000],USD[5.010000000011299] |
| 08001338 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0025677194687313] |
| 08001341 | AUD[67.000000000000000],USD[0.040056400000000] |
| 08001342 | SHIB[1400000.000000000000000],USD[27.394736000000000] |
| 08001344 | SOL[0.025071200000000],USD[0.000010967104560] |
| 08001345 | USD[21.506057720000000] |
| 08001353 | SHIB[2728622.382671630000000],USD[0.000000014154701] |
| 08001355 | DOGE[1.000000000000000],SHIB[1350986.219940550000000],USD[0.000000000004890] |
| 08001358 | LINK[0.343232270000000],USD[21.605666824780260] |
| 08001368 | BTC[0.000163740000000],USD[0.004516716871780] |
| 08001373 | BAT[2.015720300000000],BRZ[5.000000000000000],DOGE[6.000000000000000],GRT[1.000000000000000],LINK[0.001387370000000],SHIB[4.000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.000000661062978],USDT[4.140305540000000] |
| 08001383 | SHIB[670000.000000000000000],USD[2.563140000000000] |
| 08001386 | DOGE[1.000000000000000],SHIB[1634483.921610590000000],TRX[1073.748493160000000],USD[0.000000000873228] |
| 08001389 | SHIB[1550456.889993320000000],TRX[1.000000000000000],USD[0.000000000032378] |
| 08001390 | BF_POINT[300.000000000000000],USD[142.386931148808284S] |
| 08001391 | SOL[5.466076230000000],TRX[1.000000000000000],USD[0.000001620777389] |
| 08001393 | USD[10.000000000000000] |
| 08001399 | BTC[0.002708110000000],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[45.5004535079172786] |
| 08001400 | CUSDT[1.000000000000000],LTC[0.273279790000000],USD[0.000002679408782A] |
| 08001401 | CUSDT[1.000000000000000],SHIB[698421.567257990000000],USD[0.010000000004959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08001406 | SHIB[133779.26421404000000000],USD[0.0000000000005100] |
| 08001411 | BTC[0.0083767700000000],CUSDT[2.000000000000000],DOGE[2.0000000000000000],SOL[1.277859410000000000],USD[0.001223717642486] |
| 08001418 | SHIB[1430615.164520740000000000],TRX[1.000000000000000],USD[0.0000000000002740] |
| 08001420 | CUSDT[1.000000000000000],DOGE[2.000000000000000],NFT (297824597948712290)[1],SHIB[1375992.454492690000000000],USD[0.0048663695206882] |
| 08001424 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0049634317604503] |
| 08001426 | USD[108.618915840000000000] |
| 08001435 | ETH[0.528000000000000],ETHW[0.528000000000000],USD[1.679974400000000] |
| 08001436 | SHIB[146902.769654180000000000],USD[0.0000000000004876] |
| 08001442 | MATIC[725.913780220000000000],SHIB[1.000000000000000],USD[0.3589315411213300] |
| 08001447 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LTC[0.349837730000000000],USD[0.0000012099707755] |
| 08001450 | AVAX[1.217761530000000000],BCH[0.000000007560000],BTC[0.000000008760000],ETH[0.000000014890000],USD[0.0000021166395997],USDT[0.4636170073625332] |
| 08001454 | CUSDT[9.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0020191702531599] |
| 08001465 | USD[20.000000000000000] |
| 08001470 | SHIB[3667381.452013220000000000],TRX[1.000000000000000],USD[0.0093975000000136] |
| 08001471 | BTC[0.000000006534979],ETH[0.000000110000000],ETHW[0.000000110000000],GRT[1.000000000000000],USD[0.0003630712097946] |
| 08001473 | CUSDT[2.000000000000000],SHIB[986905.763842100000000],SUSHI[0.037742970000000],USD[52.915760130000000799] |
| 08001483 | USD[74.936786020000000] |
| 08001497 | CUSDT[1.000000000000000],SOL[0.108210690000000],USD[0.0000004210269392] |
| 08001498 | USD[20.000000000000000] |
| 08001501 | USD[10.861891640000000] |
| 08001516 | USD[0.053439272410943],USDT[0.000000078517306] |
| 08001520 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.0037206608880448] |
| 08001521 | NFT (299196776769531508)[1],NFT (307100902746081798)[1],NFT (310250642566858762)[1],NFT (313156202132497270)[1],NFT (320362106103293972)[1],NFT (321473079243139065)[1],NFT (332838181885649463)[1],NFT (351655214398070216)[1],NFT (354907885669670459)[1],NFT (359320827382460051)[1],NFT (367504605684956720)[1],NFT (377432874702362840)[1],NFT (380262340295935612)[1],NFT (381820639807904553)[1],NFT (403408891610218843)[1],NFT (434720549235423353)[1],NFT (450040262229136884)[1],NFT (458179274391182631)[1],NFT (472661157749668450)[1],NFT (476078207276123268)[1],NFT (485773301519497566)[1],NFT (506133224073887991)[1],NFT (516181676687784444)[1],NFT (516955875932603040)[1],NFT (526282444722856126)[1],NFT (531821903510446955)[1],NFT (540673647150713354)[1],SOL[0.2570728400000000] |
| 08001525 | CUSDT[1.000000000000000],SHIB[300351.253273500000000],USD[27.081189250000001216] |
| 08001529 | CUSDT[1.000000000000000],KSHIB[117.417744500000000],SHIB[131993.367755604423056654],USD[0.0000000634353901],USDT[0.000000154720145] |
| 08001535 | USD[0.000000000004355] |
| 08001541 | BCH[0.417567140000000],CUSDT[1.000000000000000],USD[0.0000059846488438] |
| 08001545 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[3.000000000000000],SHIB[6562908.090503250000000],TRX[1.000000000000000],USD[0.0475385186956685] |
| 08001550 | USD[543.105441690000000] |
| 08001554 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.5235476512455334] |
| 08001569 | BTC[0.000652460000000],CUSDT[1.000000000000000],ETH[0.002444700000000],ETHW[0.002417340000000],USD[5.442723631870817] |
| 08001571 | USD[500.000000000000000] |
| 08001572 | USD[0.0000000115560566],USDT[0.000000096626701] |
| 08001573 | DOGE[1.000000000000000],USD[5.145104235968291] |
| 08001575 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],GRT[0.168081410000000],LTC[0.000000420000000],SUSHI[0.000041010000000],TRX[0.007124810000000],USD[0.0074624930542414] |
| 08001576 | SOL[0.236069170000000],USD[0.0020538945737875] |
| 08001579 | MATIC[0.000000004800000],USD[0.0018422337131317] |
| 08001586 | BRZ[7.185041670000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[2908912.894847690000000],TRX[1.000000000000000],USD[111.522986865041127°] |
| 08001587 | USD[0.000000001736690] |
| 08001599 | USD[0.000001845509702] |
| 08001604 | CUSDT[1.000000000000000],DOGE[1.003565460000000],SOL[1.839297210000000],TRX[3.000000000000000],USD[0.0000009757925923] |
| 08001609 | USD[10.861891640000000] |
| 08001610 | USD[10.000000000000000] |
| 08001613 | CUSDT[1.000000000000000],SHIB[473190.744782480000000],USD[0.0000913200003385] |
| 08001614 | BAT[1.006946210000000],BRZ[1.000000000000000],BTC[0.085331340000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0001990434986416],USDT[0.0001264558776622] |
| 08001621 | USD[100.000000000000000] |
| 08001626 | DOGE[1.000000000000000],SHIB[666311.300639650000000],USD[0.0100000000006640] |
| 08001629 | BF_POINT[200.000000000000000],BTC[0.000000007546114],SHIB[0.000000064139379],SOL[0.000000010000000],USD[0.7994929550214288],USDT[0.000000000000048] |
| 08001636 | BTC[0.001301070000000],CUSDT[2.000000000000000],SHIB[816884.689637630000000],USD[0.1978867430419164] |
| 08001639 | CUSDT[1.000000000000000],KSHIB[2846.890796680000000],USD[50.000000002796792] |
| 08001640 | CUSDT[1.000000000000000],SHIB[2372169.864429050000000],USD[0.0000000000003648] |
| 08001642 | BRZ[1.000000000000000],BTC[0.000001600000000],DOGE[0.054960900000000],ETH[0.000010010000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[50.1336933129516952] |
| 08001646 | CUSDT[1.000000000000000],DOGE[1.000000000000000],KSHIB[661.323962630000000],SHIB[722104.214333740000000],USD[107.9785242905530561] |
| 08001651 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2800350.959868370000000],USD[0.3773823000012669] |
| 08001658 | BTC[0.000017400000000],SOL[0.000000066306906],UNI[0.000000010000000],USD[0.0000087239428322],USDT[0.0000002651315448] |
| 08001659 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],SHIB[6.000000000000000],USD[0.0009380942650792] |
| 08001661 | BTC[0.026367360000000],ETH[0.604662270000000],ETHW[0.604408350000000],MATIC[1835.080959280000000],SOL[13.211335970000000] |
| 08001663 | NFT (288509796094300762)[1],NFT (292076210993897864)[1],NFT (562920288960045827)[1],SHIB[1.000000000000000],SOL[-0.000000068347533],TRX[1.000000000000000],USD[100.2827695491237723],USDT[0.000000098431640] |
| 08001668 | SHIB[168435.236651500000000],USD[10.000000000004450] |
| 08001677 | CUSDT[2.935300000000000],ETH[0.004280090000000],ETHW[0.004225370000000],USD[0.0018126636874918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08001678 | CUSDT[1.000000000000000000],DOGE[94.447239850000000000],USD[0.000000017835855] |
| 08001681 | SOL[0.040000000000000000],USD[0.652559200000000000] |
| 08001684 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[1453153.709197380000000000],USD[0.000000000025431] |
| 08001686 | SHIB[9890100.000000000000000000],USD[5.000000000000000000] |
| 08001695 | USD[0.001314274724046700] |
| 08001696 | BTC[0.004013870000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.022989300000000000],ETHW[0.022989300000000000],SOL[0.600260750000000000],TRX[1.000000000000000000],USD[0.003545766371120] |
| 08001698 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.040026600000000000],USD[0.000001318557387],USDT[1.006551030000000000] |
| 08001701 | CUSDT[1.000000000000000000],SHIB[760724.728948850000000000],USD[0.000000000001550] |
| 08001703 | BAT[13.196601290000000000],CUSDT[5.000000000000000000],DOGE[258.938011130000000000],KSHIB[1136.776850980000000000],SHIB[104525.298247860000000000],TRX[141.262045910000000000],USD[1.113141870771574] |
| 08001705 | SOL[0.000000004000000000],USD[0.000000015411665400] |
| 08001715 | USD[0.050361838846864200] |
| 08001716 | BF_POINT[300.000000000000000000],BTC[0.000000051313065],ETH[0.000000089338319],ETHW[0.000000089338319],KSHIB[0.000000082891400],SHIB[1.000000033533699],SOL[0.000000082657410],TRX[1.000000000000000000],USD[0.008130607370054] |
| 08001719 | ETHW[0.824625190000000000],USD[3263.762308692560367],USDT[0.000000003767060] |
| 08001720 | CUSDT[1.000000000000000000],SOL[0.125376800000000000],USD[0.000001514526896] |
| 08001723 | USD[50.010000000000000000] |
| 08001730 | USD[27.154728990000000000] |
| 08001737 | BCH[0.836388520000000000],DOGE[1.000000000000000000],USD[0.000006574056352] |
| 08001740 | SHIB[1334935.255640100000000000],TRX[1.000000000000000000],USD[0.000000000001090] |
| 08001746 | BAT[76.106611940000000000],BTC[0.001735210000000000],CUSDT[2.000000000000000000],DOGE[408.330166030000000000],ETH[0.024685670000000000],ETHW[0.024382620000000000],TRX[1073.761528360000000000],USD[0.109638616205647500] |
| 08001756 | BTC[0.004978670000000000],CUSDT[2.000000000000000000],ETH[0.033490460000000000],SHIB[2.000000000000000000],USD[11.865791856163728700] |
| 08001757 | USD[0.000001252861044800] |
| 08001766 | BRZ[1.000000000000000000],SHIB[7217137.805079720000000000],USD[0.010000000000000000] |
| 08001769 | BRZ[1.000000000000000000],ETHW[0.353907490000000000],USD[0.000147204766384] |
| 08001780 | SHIB[144670.905593590000000000],USD[0.000000000007472] |
| 08001783 | USD[10.861891640000000000] |
| 08001784 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],BTC[0.000305730000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],SHIB[8231.581646972441029],SOL[5.878607976860000000],TRX[1.000000000000000000],USD[0.060181985878373] |
| 08001793 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.002775045395335] |
| 08001794 | AUD[0.000000010869103210],ETH[0.000000005641600],EUR[0.000000052761884],USD[0.000000014980229],USDT[0.060000001847627] |
| 08001795 | CUSDT[2.000000000000000000],SHIB[1803719.382498440000000000],USD[86.840592860000000000] |
| 08001800 | DOGE[2.000000000000000000],USD[0.000014601425996] |
| 08001805 | DOGE[0.000000002615198],SOL[0.000000003320200],USD[0.020048855150266],YFI[0.000000008050000] |
| 08001809 | USD[0.009054263108971] |
| 08001814 | ETHW[0.545263280000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.000104919839564] |
| 08001815 | CUSDT[1.000000000000000000],SHIB[660327.522451130000000000],USD[0.010000000004364] |
| 08001817 | CUSDT[4.000000000000000000],USD[108.328103565119038] |
| 08001819 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.014586340000000000],ETHW[0.014408500000000000],SOL[0.179958260000000000],TRX[2.000000000000000000],USD[4.116028261311087] |
| 08001820 | TRX[1.000000000000000000],USD[0.008014522712365] |
| 08001822 | USD[20.000000000000000000] |
| 08001830 | DOGE[19.033976890000000000],USD[5.428764072209051] |
| 08001831 | BAT[2.082004890000000000],BRZ[6.434165630000000000],BTC[0.000000020690310],CUSDT[22.000000000000000000],DOGE[20.246901060000000000],ETH[0.000000024448604],GRT[2.004663000000000000],SHIB[7.000000000000000000],SOL[0.000000082458395],TRX[13.074417300000000000],USD[0.000805869766357],USDT[2.134461470000000000] |
| 08001836 | BRZ[1.000000000000000000],BTC[0.020985980000000000],ETH[1.047683530000000000],ETHW[1.047243440000000000],TRX[8257.666743200000000000],USD[0.000000089008989] |
| 08001841 | SOL[0.009037179717110800],TRX[2.689062640000000000],USD[0.046269302074218500] |
| 08001842 | KSHIB[4171.881518560000000000],SHIB[0.000004870000000000],USD[0.000000000001983] |
| 08001845 | BTC[0.008932900000000000],DOGE[1.000000000000000000],USD[54.310359653249669300] |
| 08001847 | BTC[0.000320300000000000],CUSDT[1.000000000000000000],USD[0.002272843324300] |
| 08001849 | BTC[0.000320300000000000],CUSDT[1.000000000000000000],USD[0.002272843324300] |
| 08001853 | CUSDT[1.000000000000000000],SHIB[1471453.796350790000000000],USD[0.000000000031116] |
| 08001854 | BTC[0.000161340000000000],DOGE[18.853599200000000000],USD[0.013593714965201] |
| 08001864 | USD[10.000000000000000000] |
| 08001872 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[623321.005181890000000000],USD[0.000000000012572] |
| 08001876 | CUSDT[3.000000000000000000],USD[0.002219845555217] |
| 08001877 | CUSDT[1.000000000000000000],DOGE[1980.428693000000000000],USD[0.000000012002549] |
| 08001880 | BTC[0.000000175084285] |
| 08001882 | CUSDT[2.000000000000000000],DOGE[891.881097440000000000],SHIB[6382055.376890340000000000],TRX[1.000000000000000000],USD[0.992338161996660] |
| 08001890 | CUSDT[1.000000000000000000],SHIB[2921500.778463780000000000],SOL[2.165506880000000000],USD[5.000001196004888] |
| 08001894 | USD[543.094579460000000000] |
| 08001906 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],LTC[0.000000006425533],SOL[0.000000099510656],TRX[2.000000000000000000],USD[0.043018352200895] |
| 08001917 | BAT[1.009183270000000000],BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],SHIB[1431066.192035740000000000],TRX[1.000000000000000000],USD[0.000000530810296700] |
| 08001922 | BTC[0.000236040000000000],CUSDT[3.000000000000000000],SHIB[492890.203421500000000000],USD[0.001296379236610] |
| 08001923 | BTC[0.000076400000000000],ETHW[4.995000000000000000],USD[8829.393194200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08001924 | ETH[0.0195345500000000],ETHW[0.0195345500000000],NFT (3674343536508397253)[1],NFT (3697624104864155539)[1],NFT (3817625997941116328)[1],NFT (3877860940566630700)[1],NFT (3971960310002517206)[1],NFT (4040894511060868837)[1],NFT (4266841632086635462)[1],NFT (4422142003889886492)[1],NFT (4587934941578506331)[1],NFT (5252718884729926653)[1],NFT (5374730858523970682)[1],NFT (5404423236204987147)[1],NFT (5464022358075351553)[1],NFT (5467610373577912011)[1],NFT (5512606383379342664)[1],NFT (5659751836668122920)[1],SOL[0.1102821900000000] |
| 08001929 | SOL[0.0448608400000000],USD[0.0122275766310336] |
| 08001938 | BAT[0.0325715200000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000048000000000],ETHW[0.0000048000000000],GRT[0.0350309500000000],MATIC[0.0094896100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0066887628327983],USDT[0.0000001230825514],YFI[0.0000062100000000] |
| 08001940 | MATIC[535.6028921800000000],USD[0.0000002125446338] |
| 08001948 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000000006115] |
| 08001953 | BTC[0.4634568000000000],ETH[0.6243750000000000],ETHW[0.6243750000000000],SOL[40.5693900000000000],USD[1026.9148980000000000] |
| 08001966 | BF_POINT[200.0000000000000000],SHIB[1.0000000000000000],USD[0.0020191954504692] |
| 08001967 | USD[0.0060742863530141],USDT[0.0000000074115694] |
| 08001973 | BRZ[702.0000000000000000],KSHIB[8248.6200058700000000],SHIB[41312219.1945701300000000],USD[1006.8495580925300656] |
| 08001976 | BTC[0.0008958800000000] |
| 08001980 | SHIB[1444976.9312224800000000],TRX[1.0000000000000000],USD[0.0000000000001047] |
| 08001983 | CUSDT[1.0000000000000000],DAI[0.0000000045137957],ETH[0.0000001000000000],GRT[1.0001917300000000],LTC[0.0000085103660820],USD[107.2028003800000000] |
| 08001989 | BAT[3.5048532900000000],DOGE[61.3057723500000000],SHIB[4.0000000000000000],USD[16.1019602593372797],USDT[0.0000000067149511] |
| 08001993 | BRZ[148.2942151200000000],CUSDT[1.0000000000000000],KSHIB[1329.7177421400000000],TRX[1.0000000000000000],USD[81.5305660304436042] |
| 08001994 | BRZ[1.0000000000000000],USD[0.0005992777489528] |
| 08001998 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[167.2327606200000000],TRX[546.2050636600000000],USD[0.0100003143317774] |
| 08001999 | AVAX[2.1376664200000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],LINK[13.2481729100000000],MATIC[105.1149995500000000],SHIB[4204787.2697615900000000],SOL[3.1594239700000000],TRX[525.5428542700000000],USD[0.0400930454042781] |
| 08002002 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[47.8982451367161030] |
| 08002004 | CUSDT[1.0000000000000000],SHIB[252270.4339051400000000],USD[0.0000000000037756] |
| 08002016 | BTC[0.0172606700000000],ETH[0.4222150300000000],ETHW[0.4222150300000000],USD[0.0057935854996646] |
| 08002035 | BAT[1.0000000000000000],LINK[0.0000000036293840],TRX[0.0000000022118388] |
| 08002037 | CUSDT[1.0000000000000000],DOGE[0.0000000080000000],SHIB[0.0000873031508524],SOL[0.0000004800000000],USD[0.0076438806252241] |
| 08002040 | BF_POINT[300.0000000000000000] |
| 08002047 | USD[50.0000000000000000] |
| 08002051 | BTC[0.0082767500000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[6603275.2245113500000000],USD[0.0200024163771055] |
| 08002055 | BTC[0.0004014600000000],CUSDT[1.0000000000000000],USD[0.0005355337845748] |
| 08002061 | BTC[0.0110228200000000],DOGE[1.0000000000000000],SHIB[31130198.0246199600000000],TRX[1.0000000000000000],USD[0.0011602110737630],USDT[2.1638872300000000] |
| 08002065 | USD[10.8618916400000000] |
| 08002068 | CUSDT[2.0000000000000000],SHIB[5057559.6802377100000000],TRX[1.0000000000000000],USD[0.0000000000010198] |
| 08002071 | BRZ[5.9726402900000000],CUSDT[45.8604451900000000],KSHIB[94.8065512900000000],TRX[9.4320848700000000],USD[0.0075492022356896] |
| 08002072 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[678981.2020500574169910],USD[0.0000000867194845] |
| 08002080 | BAT[1.1264511600000000],CUSDT[5.0000000000000000],DOGE[94.4125673600000000],SHIB[1182577.3067652900000000],SOL[0.2721104200000000],TRX[1.0000000000000000],USD[27.1567115165208945] |
| 08002086 | USD[28.8412883124347566],USDT[0.0000000065403792] |
| 08002096 | NFT (3100416480957124 3)[1],NFT (5720033023118524 21)[1],USD[0.0000148848906228] |
| 08002103 | USD[0.0071562900000000] |
| 08002108 | SHIB[199900.0000000000000000],USD[0.0802920000000000] |
| 08002115 | CUSDT[1.0000000000000000],DOGE[69.1772131200000000],KSHIB[132.3975825200000000],SHIB[329902.3489047200000000],USD[0.0000000006711536] |
| 08002124 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0004805581101708] |
| 08002127 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0005431703 61691] |
| 08002128 | CUSDT[2.0000000000000000],ETH[0.0816820600000000],ETHW[0.0806764900000000],USD[0.0000230706873949] |
| 08002130 | USD[0.1718108198397620],USDT[0.0000000026112312] |
| 08002145 | CUSDT[2.0000000000000000],SHIB[860896.0247775700000000],USD[0.0000000000013584] |
| 08002152 | CUSDT[453.9977681400000000],USD[40.0000000001535644] |
| 08002155 | SHIB[0.0000001000000000],USD[0.9163848301791375] |
| 08002156 | BTC[0.0017456300000000],CUSDT[1.0000000000000000],USD[0.0000029445449605] |
| 08002160 | BAT[161.6050107300000000],NFT (4290032271068018 22)[1],TRX[1.0000000000000000],USD[0.0100004583652 64] |
| 08002172 | USD[0.0097778232099405] |
| 08002177 | BTC[0.0005699000000000],DOGE[0.9942500000000000],ETH[0.0003093500000000],ETHW[2.3113093500000000],SOL[0.0041160000000000],UNI[0.0262800000000000],USD[9736.8734165860000000] |
| 08002185 | DOGE[0.9500000000000000],SHIB[29990.0000000000000000],USD[0.6565521120000000] |
| 08002191 | BTC[0.0000000082590615],DOGE[0.0000000043251170],ETH[0.0000000085495873],ETHW[0.0000000085495873],LTC[0.0000000026691352],MATIC[0.0000000016371858],SOL[0.0000000077235027],SUSHI[0.0000000042785222],USD[0.0002926630332187],USDT[0.0000009196270],YFI[0.0000000034773711] |
| 08002193 | BRZ[1.0000000000000000],DOGE[194.3499904500000000],LINK[0.0000001509 0642],USD[0.0000000043653202] |
| 08002194 | CUSDT[10.0000000000000000],DOGE[2.0000000000000000],NFT (4186172332091707 26)[1],SHIB[586764.6713986900000000],TRX[2.0000000000000000],USD[0.0000000165055549],USDT[0.0000000059775700] |
| 08002195 | USD[15.2065094500000000] |
| 08002196 | KSHIB[546.3959779000000000],TRX[1.0000000000000000],USD[0.1117035601277310] |
| 08002203 | CUSDT[1.0000000000000000],SHIB[2900364.9519564300000000],USD[1.3903695900003060] |
| 08002206 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[13705385.7816211900000000],USD[0.0300000000007804] |
| 08002213 | CUSDT[1.0000000000000000],NFT (2890979150732749 67)[1],SHIB[3113756.0670574000000000],USD[0.0000000000001220] |
| 08002217 | CUSDT[2.0000000000000000],SHIB[729959.3774972800000000],USD[0.0100000000004112] |
| 08002221 | USD[0.2390000895346383] |
| 08002223 | BTC[0.0010517400000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],GRT[21.9888664000000000],LINK[0.6826968200000000],USD[0.0000000085201834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08002226 | SHIB[1073865.58109155000000000],TRX[1.00000000000000000],USD[27.1544810200000310] |
| 08002233 | CUSDT[1.00000000000000000],SHIB[358617.02316302000000000],USD[0.0000000000005968] |
| 08002243 | BRZ[0.63600000000000000],CUSDT[0.00031000000000000],DOGE[0.00006041000000000],ETHW[0.00000040000000000],GRT[0.32000000000000000],SHIB[7699486.18133293000000000],TRX[1.00000000000000000],USD[0.4779660889233064],USDT[0.0000000067617444] |
| 08002244 | BTC[0.00000003456589],DOGE[0.00000000523376355],ETH[0.00000000960000000],ETHW[0.00000009600000000],EUR[0.1176922180547933],GBP[0.0619857132905689],SOL[0.0031958900000000],USD[0.0124883202294149],USDT[0.8406039538034026] |
| 08002245 | BRZ[1.00000000000000000],KSHIB[596.86768613000000000],TRX[151.98248583000000000],USD[0.0059546009045835] |
| 08002246 | LTC[0.40634189000000000] |
| 08002254 | USD[500.01000000000000000] |
| 08002265 | USD[308.78746821214387899] |
| 08002269 | BTC[0.00092242000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[728099.77192363000000000],USD[0.2394043332696521] |
| 08002271 | CUSDT[1.00000000000000000],ETH[0.02475037000000000],ETHW[0.02442538000000000],NFT[389584523260740028][1],USD[0.0000017564535152] |
| 08002272 | SHIB[166682.93222176000000000],USD[0.0000000000010186] |
| 08002275 | CUSDT[1.00000000000000000],SHIB[13924956.00241166000000000],USD[0.0000000000006197] |
| 08002287 | CUSDT[1.00000000000000000],TRX[55.41110765000000000],USD[0.0000000098027236] |
| 08002289 | CUSDT[2.00000000000000000],SHIB[1.00000000000000000],SOL[1.59640794000000000],SUSHI[8.07329247000000000],TRX[1058.77825201000000000],USD[5.8376321963484205] |
| 08002295 | BRZ[1.00000000000000000],BTC[0.00089329000000000],USD[0.0037373032496693] |
| 08002310 | SHIB[747790.61862678000000000],USD[0.0976785100000662] |
| 08002314 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],SHIB[3456271.48938725000000000],USD[300.00000000003611] |
| 08002318 | BRZ[1.00000000000000000],SHIB[1444758.34051710000000000],USD[54.3084659800003172] |
| 08002319 | USD[10.00000000000000000] |
| 08002320 | BTC[0.00016047000000000],USD[0.0004896625672927] |
| 08002322 | BTC[0.00000092711578],CUSDT[17.00000000000000000],DOGE[0.00000008826067],LTC[0.00001040000000000],MATIC[0.00035050000000000],USD[0.0048247341853310] |
| 08002328 | DOGE[1.90469028000000000],NFT[505619335621972288][1],USD[0.5005298122069364] |
| 08002334 | BRZ[30.02980576000000000],CUSDT[0.00031671000000000],CUSDT[247.31832534000000000],DAI[5.39362853000000000],DOGE[20.04124517000000000],SHIB[92597.75679238000000000],TRX[52.28303667000000000],USD[0.0008730166162023] |
| 08002343 | CUSDT[1.00000000000000000],KSHIB[66.22778835000000000],SHIB[69333.10487786000000000],USD[0.0000000006628402] |
| 08002344 | BTC[0.00704810000000000],ETH[0.00253760000000000],ETHW[0.00253760000000000],SOL[0.05216506000000000],TRX[1.00000000000000000],USD[0.0011268854836023],YFI[0.0004575000000000] |
| 08002349 | BTC[0.00000004649878S],SHIB[1.00000000000000000] |
| 08002360 | DOGE[1.00000000000000000],SHIB[439453.40189069000000000],USD[27.0851339500000374] |
| 08002361 | BAT[84.83348628000000000],BTC[0.00296129000000000],DOGE[273.37901095963519060],ETH[0.04183361000000000],ETHW[0.04183361000000000],SHIB[3000000.00000000000000000],TRX[1086.66936033000000000],USD[0.0000001945448847] |
| 08002362 | ALGO[32.19478310000000000],AVAX[13.99397198000000000],BRZ[3.00000000000000000],CUSDT[2.00000000000000000],DOGE[1160.41529104000000000],LINK[16.57694545000000000],MATIC[471.28891942000000000],NFT[299376923723906479][1],NFT[317575609291917223][1],NFT[320501736829410495][1],NFT[347622723023995286][1],NFT[351255008522837138][1],NFT[364610865298376761][1],NFT[364108578426067342][1],NFT[364939509557509269][1],NFT[392903707130587244][1],NFT[396923525973747557][1],NFT[398754384735964999][1],NFT[401523097263021550][1],NFT[409464069256106931][1],NFT[411413032216169902][1],NFT[427742313092749119][1],NFT[430516511136855178][1],NFT[435775242036436318][1],NFT[442798935134046242][1],NFT[442987931740608060][1],NFT[449937190980500060][1],NFT[471857212540513793][1],NFT[472262160836974751][1],NFT[474635108461523322][1],NFT[480980072267306528][1],NFT[485119067229619670][1],NFT[486724117309846771][1],NFT[490233542351678052][1],NFT[497343412902689444][1],NFT[504885063119924890][1],NFT[511974505905936105][1],NFT[524875793805500597][1],NFT[536822269171721733][1],NFT[541208671224262676][1],NFT[542112838981261439][1],NFT[550564779821965699][1],NFT[560284179557657843][1],NFT[566111744276732209][1],NFT[569204622187482175][1],NFT[570207361319672675][1],SHIB[4522000000000000000],SOL[11.54645907000000000],TRX[8.00000000000000000],USD[0.0000000001276693] |
| 08002369 | BTC[0.00040918000000000],CUSDT[11.00000000000000000],DOGE[1.00000000000000000],ETH[0.00020788000000000],ETHW[0.00020788000000000],LTC[0.90449546000000000],MATIC[15.85783551000000000],SHIB[3775241.72532391000000000],SOL[3.13644882000000000],TRX[241.05517381000000000],UNI[12.16355505000000000],USD[0.0066658507232318] |
| 08002372 | ETH[0.00245422000000000],ETHW[0.00242686000000000],TRX[1.00000000000000000],USD[0.0000006690555832] |
| 08002373 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],MATIC[26.46584714000000000],SHIB[11194544.63137141000000000],TRX[1.00000000000000000],USD[0.9362933960827562] |
| 08002374 | CUSDT[0.00000000000000000],DOGE[1.00000000000000000],ETH[0.00145543000000000],ETHW[0.00144175000000000],KSHIB[307.37420109000000000],SHIB[886512.72890295000000000],USD[0.0000116054533521] |
| 08002393 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],USD[0.0000005001578136] |
| 08002395 | CUSDT[4.00000000000000000],SHIB[1444602.43784254000000000],SOL[1.36293610000000000],USD[2.7444482261302386] |
| 08002396 | CUSDT[1.00000000000000000],SHIB[6643635.39728939000000000],USD[0.0000000005086] |
| 08002398 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[2104.70584073000000000],SHIB[1691254.90329479000000000],TRX[1.00000000000000000],USD[59.9561350043675370] |
| 08002403 | USD[20.00000000000000000] |
| 08002408 | BTC[0.00350626000000000],CUSDT[4.00000000000000000],ETH[0.03073424000000000],ETHW[0.03035120000000000],KSHIB[1408.54493786000000000],SHIB[1467875.15465433000000000],SOL[1.08608010000000000],SUSHI[8.58724691000000000],TRX[2106.81021830000000000],USD[0.0008051187872157] |
| 08002409 | BRZ[1.00000000000000000],BTC[0.08070645000000000],CUSDT[34.00000000000000000],DOGE[138.80159017000000000],ETH[2.10375428000000000],ETHW[2.10287060000000000],GRT[1.00000000000000000],SHIB[1503956.90288621000000000],USD[0.0001301330] |
| 08002412 | CUSDT[1.00000000000000000],SOL[0.13356021000000000],USD[0.0042228410612466] |
| 08002416 | CUSDT[1.00000000000000000],SHIB[330425.58815754000000000],USD[0.0000000000005086] |
| 08002423 | BTC[0.00005505000000000],USD[12.4953575542495537] |
| 08002426 | BTC[0.02561324000000000],ETH[0.19198149000000000],ETHW[0.19176799000000000],SHIB[15387649.81209135000000000],USD[0.0000121790934910] |
| 08002436 | DOGE[43.23346464000000000],TRX[1.00000000000000000],USD[0.0086426201518015] |
| 08002439 | DOGE[189.19467005000000000],TRX[1.00000000000000000],USD[0.0000000014316320] |
| 08002440 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[7264704.27612422000000000],USD[0.0000000000010932] |
| 08002442 | BRZ[1.00000000000000000],SOL[2.73030272000000000],USD[0.0000004963033548] |
| 08002451 | USD[50.00000000000000000] |
| 08002455 | CUSDT[1.00000000000000000],DOGE[20.76441633000000000],SHIB[201111.30721329000000000],USD[4.3374224723242991] |
| 08002456 | USD[2074.86213689000000000] |
| 08002459 | USD[0.11418000000000000] |
| 08002460 | CUSDT[1.00000000000000000],SHIB[63120.34677614000000000],TRX[107.62601047000000000],USD[0.5000000000042305] |
| 08002462 | SUSHI[1.11409003000000000],TRX[1.00000000000000000],USD[0.0000000364248369] |
| 08002467 | CUSDT[2.00000000000000000],DOGE[147.28521460000000000],SHIB[556589.12081651000000000],USD[0.0094094608891509] |
| 08002472 | BTC[0.00000000000000000],DOGE[1032.90499007000000000],GRT[43.07617937000000000],MATIC[10.77345795000000000],NFT[325929417429688259][1],NFT[508945043597487160][1],NFT[524731051345290078][1],SHIB[203839.65860108000000000],USD[3.0759285036569544] |
| 08002478 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],ETHW[0.00001048000000000],SOL[0.00000027085525],TRX[1.00000000000000000],USD[1.2935507402371618],USDT[0.0000000128445316] |
| 08002483 | CUSDT[1.00000000000000000],DOGE[79.11749843000000000],SOL[2.68885879000000000],USD[0.0484609857110852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08002494 | BAT[1.000000000000000000],BTC[0.000000003571000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.299261887046 8445] |
| 08002500 | BRZ[1.000000000000000000],BTC[0.002922480000000000],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],TRX[3.000000000000000000],USD[0.000105303895 7213] |
| 08002503 | CUSDT[1.000000000000000000],ETH[0.061759930000000000],ETHW[0.060993850000000000],USD[0.000003511268258] |
| 08002504 | BTC[0.000000060805000],LINK[1.498500000000000000],USD[3.063206099520000] |
| 08002517 | CUSDT[1.000000000000000000],SHIB[133671.968988100000000],USD[0.000000000002390] |
| 08002518 | AAVE[0.076107980000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.025812570000000000],ETHW[0.025812570000000000],LTC[0.241112710000 0000],MKR[0.007674970000000000],PAXG[0.013340990000000000],TRX[2.000000000000000000],USD[1.838861115087 4265] |
| 08002521 | USD[108.568338190000000000] |
| 08002526 | CUSDT[1.000000000000000000],SHIB[226783.090539600000000],USD[0.000000000006920] |
| 08002530 | BTC[0.000066100000000],USD[0.008194400000000] |
| 08002535 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000029786798] |
| 08002538 | TRX[1026.708805640000000000],USD[546.341760612053 3009] |
| 08002541 | CUSDT[2.000000000000000000],USD[1.851283281578 8544] |
| 08002542 | CUSDT[1.913409040000000000],ETH[0.000154750000000000],ETHW[0.000154750000000000],LTC[0.002934840000000000],USD[53.873796623247 1570] |
| 08002543 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DOGE[1694.978333990000000000],GRT[11.156436350000000000],SHIB[17464027.700457830000000000],TRX[108.038206780000000000],USD[0.076076185591 1796] |
| 08002544 | BRZ[1.000000000000000000],SHIB[7328163.581044260000000000],USD[0.191816730000 02291] |
| 08002546 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[2785.028324900000000000],USD[0.000000013040745] |
| 08002556 | BAT[3.167002090000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.004153028873 3327] |
| 08002559 | CUSDT[1.000000000000000000],USD[0.000224508270073 8],YFI[0.001134310000000000] |
| 08002566 | NFT [3494184641209072 72][1],SHIB[2070079.422638030000000000],USD[0.031075815226 9995] |
| 08002568 | CUSDT[1.000000000000000000],ETHW[0.052460730000000000],TRX[1.000000000000000000],USD[58.160274517802 1204] |
| 08002569 | GRT[0.600361220000000000],MATIC[0.000171380000000000],PAXG[0.000000000000000000],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[0.528010254494 7144] |
| 08002571 | BAT[170.000000000000000000],ETH[0.251000000000000000],ETHW[0.251000000000000000],MATIC[79.990000000000000000],NFT [3119920981725990 00][1],NFT [3161854177576609 36][1],NFT [3137016123481086 34][1],NFT [3398386709980172 99][1],NFT [3734394272069229 36][1],NFT [3753891067143720 67][1],NFT [3777579285529024 15][1],NFT [3799620188229441 31][1],NFT [3814213231470461 59][1],NFT [3911385734047292 21][1],NFT [4074935481264112 32][1],NFT [4111280788534760 41][1],NFT [4175105134867258 06][1],NFT [4380508122724332 12][1],NFT [4525339431236555 60][1],NFT [4574750225578008 43][1],NFT [4658552772520190 63][1],NFT [4834819104543314 60][1],NFT [4864559156369894 5][1],NFT [5026244695309234 5][1],NFT [5044023494282741 43][1],NFT [5070412582065268 95][1],NFT [5103382775367561 23][1],NFT [5419886439173444 68][1],NFT [5164027741149629 62][1],NFT [5339247745363432 94][1],NFT [5398644732414465 6][1],NFT [5726035349353220 14][1],SOL[2.000000000000000000],TRX[2829.462000000000000000],USD[143.735170250000000] |
| 08002575 | DOGE[1.000000000000000000],SOL[2.506387940000000000],USD[0.000000017223 0350] |
| 08002579 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000021036788 749] |
| 08002581 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.764904730000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[212.629154640465 9542] |
| 08002593 | ETH[0.000500006519100 0],ETHW[0.000500000000000] |
| 08002595 | CUSDT[2.000000000000000000],DOGE[521.654504460000000000],SHIB[5762028.233938340000000000],USD[0.000000011082090] |
| 08002596 | USD[50.010000000000000] |
| 08002597 | BAT[20.201532950000000000],BRZ[91.525645830000000000],CUSDT[10.000000000000000000],DOGE[158.834182480000000000],ETH[0.011868060000000000],ETHW[0.011717580000000000],GRT[16.810977090000000000],KSHIB[552.447893880000000000],LINK[1.052420340000000000],MATIC[5.515457380000000000],SHIB[1750713.974686730000000000],SUSHI[1.893724900000000000],TRX[4.000000000000000000],UNI[2.134541730000000000],USD[130.190585296664 9619] |
| 08002598 | DOGE[647.918898240000000000],SHIB[11.900065820000000000],USD[1.140369521813 5051] |
| 08002600 | CUSDT[1.000000000000000000],SOL[2.503789190000000000],USD[0.000001976533 1437] |
| 08002603 | CUSDT[1.000000000000000000],SHIB[240115.205235640000000000],USD[0.000000000005248] |
| 08002610 | CUSDT[3.000000000000000000],SHIB[1449946.012648460000000000],USD[0.315137455388 6158] |
| 08002611 | DOGE[1.000000000000000000],SHIB[3562147.1.496761590000000000],USD[0.001707388656 8105] |
| 08002612 | CUSDT[2.000000000000000000],DOGE[0.000943600000000000],SHIB[134.134401860000000000],USD[0.002543805983 7277] |
| 08002622 | AAVE[0.034219530000000000],BAT[13.708891670000000000],BCH[0.018657660000000000],BRZ[30.493983790000000000],BTC[0.001606400000000000],CUSDT[10.000000000000000000],DAI[1.076607220000000000],DOGE[39.177134290000000000],ETH[0.002453910000000000],ETHW[0.002426550000000000],GRT[11.511468590000000000],KSHIB[134.166705350000000000],LINK[0.361243130000000000],LTC[0.056602440000000000],MATIC[5.483543560000000000],MKR[0.004516660000000000],PAXG[0.001474180000000000],SHIB[2077445.732346730000000000],SOL[0.054231030000000000],SUSHI[0.973256710000000000],TRX[1.000000000000000000],UNI[0.438666740000000000],USD[0.000505767582 2918],USDT[11.075491 98100000000],YFI[0.000292540000000] |
| 08002623 | BAT[6.682737430000000000],CUSDT[1.000000000000000000],TRX[161.358880800000000000],USD[0.000000037490072] |
| 08002624 | BTC[0.000083600000000],USD[0.004504322898396] |
| 08002635 | USD[10.772883720000000000] |
| 08002636 | CUSDT[1.000000000000000000],SHIB[869523.299410810000000000],USD[0.000000000007092] |
| 08002639 | AUD[0.000528180000000],BRZ[0.912106220000000000],CUSDT[0.000261100000000],DAI[0.000076340000000000],DOGE[79.983281010000000000],GBP[0.456382980000000000],GRT[0.000028900000000000],KSHIB[351.752253850000000000],LINK[1.184877330000000000],MATIC[7.139942580000000000],SHIB[650722.760525960000000000],TRX[0.544480440 0000000],USD[0.079146112088 24011] |
| 08002642 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.002542685582 1617] |
| 08002644 | ETH[0.785295970000000000],ETHW[0.784966150000000000],SHIB[1.000000000000000000],USD[0.000113113328 195] |
| 08002650 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2641.997918490000000000],ETH[1.078652440000000000],ETHW[1.078199340000000000],LTC[22.432990660000000000],USD[4.158475064204 7920] |
| 08002657 | USD[0.004936493180052] |
| 08002671 | USD[0.004221995582 5884] |
| 08002672 | CUSDT[5.000000000000000000],USD[0.000000130993805] |
| 08002678 | USD[50.010000000000000] |
| 08002679 | SHIB[1.000000000000000000],SOL[0.000000004322 1464],USD[0.005030820039 9881] |
| 08002680 | USD[0.007228070000000] |
| 08002684 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.007515598273 1726] |
| 08002685 | SHIB[68957.058150570000000000],USD[0.000000000002708] |
| 08002692 | CUSDT[2.000000000000000000],SHIB[6087917.571952480000000000],TRX[1.000000000000000000],USD[0.000000000003164] |
| 08002693 | BTC[0.000544838900000],SOL[-0.000000003350076] |
| 08002698 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],SHIB[2070457.354758960000000000],USD[0.647611310793 2887] |
| 08002700 | AUD[0.000000018135687],BTC[0.000000007156800],DOGE[0.000000096535121],GBP[0.000000034303000],GRT[0.000000066732730],MATIC[0.000000094802260],SHIB[9642.721299002040 0933],SOL[0.000000030022290],TRX[0.000000093468748],USD[0.000000059448208] |
| 08002701 | BAT[117.066748910000000000],BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DOGE[5.000000222000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000160273210],USDT[0.000000082675600] |
| 08002706 | BAT[43.492590820000000000],CUSDT[1102.288228840000000000],DAI[27.009935600000000000],KSHIB[266.005907990000000000],TRX[531.525028700000000000],USD[0.008413784830511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08002713 | SHIB[24588.551168000000000000],TRX[0.000001000000000],USD[0.9764756000000000] |
| 08002717 | BAT[4.483973210000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[15.768447410000000000],SHIB[660589.245607080000000000],TRX[278.741604300000000000],USD[0.6856002883962159] |
| 08002731 | DOGE[1.000000000000000000],USD[0.7054231400000000] |
| 08002738 | USD[0.0740884320000000] |
| 08002750 | USD[1.7725250000000000] |
| 08002752 | ETH[0.005829090000000000],ETHW[0.005760690000000000],SHIB[2903338.178349520000000000],USD[0.000000086582051] |
| 08002753 | SHIB[87312.870220780000000000],USD[5.0000000000004616] |
| 08002761 | SHIB[455195.734165690000000000],SOL[0.152322570000000000],USD[10.0000003606110012] |
| 08002768 | BTC[0.0113636400000000] |
| 08002769 | CUSDT[3.000000000000000000],SHIB[3602813.529208750000000000],TRX[1.000000000000000000],USD[0.1483233300013509] |
| 08002772 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],USD[0.0000000467192208] |
| 08002780 | BTC[0.0113636400000000] |
| 08002781 | USD[0.0060909650332648] |
| 08002784 | USD[20.0000000000000000] |
| 08002785 | BTC[0.000385940000000000],ETH[0.003178590000000000],ETHW[0.003137550000000000],SHIB[618093.178173280000000000],TRX[1.000000000000000000],USD[6.1327003445057137],USDT[6.0592421300000000] |
| 08002788 | BRZ[1.000000000000000000],BTC[2450.587957670000000000],KSHIB[3657.622569050000000000],NFT [2999181292233886571][1],NFT [31559599731276803][1],NFT [31577156788091758][1],NFT [318619653664098201][1],NFT [33698339908662318 3][1],NFT [36442572443446592 3][1],NFT [371908408197979295][1],NFT [55512503183993433 4][1],SHIB[11730727.8601134300000000],SOL[0.729481330000000000],TRX[2.000000000000000000],USD[15.5525065980712486] |
| 08002792 | BTC[0.001504360000000000],SHIB[2.000000000000000000],USD[0.0032820942613002] |
| 08002796 | CUSDT[2.000000000000000000],USD[1.1895163756181356] |
| 08002797 | USD[50.0100000000000000] |
| 08002799 | AVAX[0.000053690000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.151139040897399],ETHW[0.150337530089739 9],NFT [358827134585617743][1],NFT [418216655452603403][1],SHIB[1.000000000000000000],SOL[0.000000100000000],SUSHI[202.651523430000000000],TRX[3.000000000000000000],USD[0.000000139498109],USDT[1.0636892100000000] |
| 08002802 | BTC[0.000415872000000],USD[0.4359756800000000] |
| 08002806 | USD[0.0029344500000000] |
| 08002811 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[23.5051501559611336] |
| 08002812 | BTC[0.001804830000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],NFT [16432614.938024980000000000],TRX[1.000000000000000000],USD[0.0202442861376736] |
| 08002814 | CUSDT[1.000000000000000000],SOL[0.135823800000000000],USD[0.0000012928003082] |
| 08002815 | BRZ[2.000000000000000000],BTC[0.039927780000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],NFT [386731828419400933][1],TRX[1.000000000000000000],USD[0.0001478489678678] |
| 08002817 | CUSDT[1.000000000000000000],TRX[108.041127910000000000],USD[0.0000000080893372] |
| 08002825 | AVAX[0.001869200000000000],BCH[0.000328550000000000],BRZ[2.000000000000000000],BTC[0.000013200000000000],DOGE[5.000000000000000000],ETH[0.002055000000000000],ETHW[0.002055000000000000],GRT[1.000000000000000000],MATIC[0.004824800000000000],SHIB[4.000000000000000000],SOL[0.002263500000000000],TRX[7.000000000000000000],USD[0.009644098735389 8],USDT[0.000000009785282] |
| 08002834 | DOGE[1.000000000000000000],NFT [302858573812559467][1],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[14.8916679361653955] |
| 08002835 | DOGE[1.000000000000000000],USD[0.5389635072515120] |
| 08002837 | BTC[0.000894180000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000972833930257] |
| 08002845 | DOGE[0.000000007337 1568],USD[0.0000000000068] |
| 08002848 | CUSDT[1.000000000000000000],SHIB[415928.685967050000000000],USD[0.0000000000007617] |
| 08002856 | BTC[0.000449180000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[23891013.475129980000000000],TRX[1.000000000000000000],USD[0.000000010336006] |
| 08002858 | BF_POINT[300.0000000000000000] |
| 08002859 | USD[0.0000000000009928] |
| 08002860 | BTC[0.003051880000000000],CUSDT[1.000000000000000000],SHIB[2.000000000000000000],USD[50.6010843865412514] |
| 08002863 | USD[21.7233864800000000] |
| 08002866 | DOGE[0.000000000424095],ETH[0.0000000100000000] |
| 08002871 | USD[0.1363097000000000] |
| 08002873 | BTC[0.000106970000000000],MATIC[0.706958550000000000],USD[0.0000051869853590],USDT[0.0900403230222256] |
| 08002887 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[36026043.655892510000000000],TRX[87.477192050000000000],USD[0.0000000098458216] |
| 08002889 | BRZ[1.000000000000000000],BTC[0.005713820000000000],CUSDT[990.556882050000000000],DOGE[807.049404230000000000],ETH[0.168195490000000000],ETHW[0.167871930000000000],KSHIB[8161.272687550000000000],SHIB[3326353.566067520000000000],SOL[0.047066500000000000],TRX[2.000000000000000000],USD[0.0354449535893739] |
| 08002892 | BRZ[1.000000000000000000],BTC[0.002557090000000000],CUSDT[10.000000000000000000],ETH[0.165501590000000000],ETHW[0.165118050000000000],GRT[111.929669730000000000],LINK[8.533200210000000000],SHIB[2.000000000000000000],SOL[2.741304040000000000],TRX[1.000000000000000000],USD[0.6323845665702270] |
| 08002896 | USD[0.0034610500000000] |
| 08002898 | SOL[0.135374350000000000],USD[0.0000045749446660] |
| 08002911 | CUSDT[1.000000000000000000],SHIB[1312508.203176260000000000],USD[0.0000000000007506] |
| 08002912 | CUSDT[2.000000000000000000],USD[0.0092588740927098] |
| 08002914 | BRZ[1.000000000000000000],SHIB[274766.240378570000000000],USD[0.0000000003872] |
| 08002917 | ETH[0.0000022000000000],ETHW[0.0000022000000000] |
| 08002928 | CUSDT[1.000000000000000000],USD[0.0031481775086032] |
| 08002931 | USD[5.4176699600000000] |
| 08002932 | BTC[0.000459910000000000],CUSDT[4.000000000000000000],DOGE[49.342146190000000000],TRX[1.000000000000000000],USD[0.0000500040450072] |
| 08002936 | BTC[0.001417800000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.004696190000000000],ETHW[0.004614770000000000],KSHIB[135.983765710000000000],SOL[0.117973980000000000],USD[0.0018236452106239] |
| 08002942 | SHIB[2557980.900409270000000000],TRX[1.000000000000000000],USD[350.0000000000004072] |
| 08002945 | BRZ[2.000000000000000000],BTC[0.045536090000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.324703840000000000],ETHW[0.324537960000000000],SHIB[4.000000000000000000],SOL[1.027432400000000000],TRX[2.000000000000000000],USD[0.0004639665020958] |
| 08002946 | DOGE[2.000000000000000000],USD[0.0075571248924078] |
| 08002951 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000008864000020] |
| 08002954 | SOL[0.054563080000000000],USD[0.0000001879783680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08002956 | BRZ[1.000000000000000],BTC[0.000000065950706],CUSDT[3.000000000000000],EUR[0.0182054520020361],USD[0.103179831287870] |
| 08002960 | BTC[0.021121660000000],DOGE[1.000000000000000],USD[0.001195480714266] |
| 08002965 | USD[0.0000000050908514] |
| 08002968 | BTC[0.001630450000000],CUSDT[1.000000000000000],USD[0.0001228653595190] |
| 08002973 | SOL[0.0186000000000000] |
| 08002975 | CUSDT[1.000000000000000],DOGE[2.000000000000000],NFT [4035001246330967009][1],SHIB[8084788.14459762000000000],SOL[0.110657450000000000],USD[0.000000179820648] |
| 08002977 | BAT[1.000000000000000],SHIB[7139275.143949620000000],USD[0.010000000001525] |
| 08002980 | BAT[1.009847210000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000084782686],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001795275124869] |
| 08002984 | BTC[0.000072130000000],DOGE[0.570906100000000],SHIB[1.000000000000000],USD[2.5275850224649889] |
| 08002989 | USD[0.0048584900000000] |
| 08002996 | BTC[0.000002221343770],SOL[0.000000075181584],USD[0.0002706960514978] |
| 08003000 | USD[10.5000000000000000] |
| 08003008 | BTC[0.001602240000000],USD[3.6144000000000000] |
| 08003012 | CUSDT[2.000000000000000],ETH[0.1503246900000000],USD[10.8066305461644462] |
| 08003013 | USD[27.1542330500000000] |
| 08003015 | USD[584.5898306108586278] |
| 08003022 | CUSDT[3.000000000000000],USD[0.0110385026690110] |
| 08003028 | DAI[0.0640382100000000],DOGE[399.6322181800000000],KSHIB[2756.6298325700000000],SHIB[18519968.5124616800000000],TRX[501.0036287500000000],USD[108.4593293831715508] |
| 08003030 | AAVE[0.0000000042897368],AUD[0.0000000010410190],AVAX[0.0000000033717033],BAT[0.0000000041778183],BRZ[0.0000000079919066],BTC[0.0000000242708328],CUSDT[0.0000000081557574],DAI[0.0000000082503259],DOGE[0.0000000078236629],ETH[0.0000000028502234],GRT[0.0000000101084971],KSHIB[0.0000000034683],LINK[0.0000000069721413],LTC[0.0000000054897150],MATIC[0.0000000024851614],MKR[0.0000000074183050],PAXG[0.0000000126879554],SHIB[33099.4172835880997587],SOL[0.0000000033034377],SUSHI[0.0000000076031],TRX[0.0000000819956233],UNI[0.0000000047938478],USD[0.0000000075317065],USDT[0.0000000089413141],YFI[0.0000000089195793] |
| 08003031 | CUSDT[1.000000000000000],SHIB[389914.2188718400000000],USD[0.0000000000006304] |
| 08003038 | DOGE[1.000000000000000],NEAR[0.0000931100000000],SHIB[5.000000000000000],USD[0.0011455900000000],USD[0.0023929217526982] |
| 08003039 | DOGE[1.000000000000000],KSHIB[1156.8043360800000000],SOL[0.0984090100000000],USD[0.0000020927144879] |
| 08003042 | SHIB[51.0105324100000000],TRX[0.0037236600000000],USD[0.0078955724004327] |
| 08003046 | BCH[0.0018916400000000],BTC[0.0003864400000000],CUSDT[3.000000000000000],KSHIB[410.1693626800000000],USD[0.0049030144570012] |
| 08003049 | LTC[0.0067000000000000],SHIB[91700.0000000000000000],SOL[3.6763200000000000],USD[4.3937592000000000] |
| 08003050 | BTC[0.0017615500000000],CUSDT[1.000000000000000],USD[0.0004964232583168] |
| 08003052 | CUSDT[1.000000000000000],SUSHI[4.3681806200000000],USD[0.0000000671413372] |
| 08003056 | BTC[0.0026709232900000],DOGE[220.2897444218900000],USDT[122.7519677361000000] |
| 08003060 | AAVE[0.7654689800000000],BAT[91.7462944500000000],BCH[0.2465041600000000],BRZ[613.6712272000000000],BTC[0.1385409600000000],CUSDT[25.0000000000000000],DAI[53.2916582300000000],DOGE[3.0000000000000000],ETH[0.5675035100000000],ETHW[0.5672652300000000],GRT[536.3693478500000000],KSHIB[95.9582696600000000],LINK[23.4376623400000000],LTC[1.4252828700000000],MATIC[108.9563810700000000],MKR[0.0437945900000000],PAXG[0.0582497400000000],SHIB[664804.8488595000000000],SOL[1.7427132800000000],SUSHI[19.8917074600000000],TRX[2641.6932363800000000],USD[2087.1020261624590249],UNI[7.2370553700000000],USDT[298.8917267900000000] |
| 08003064 | BTC[0.0037317600000000],CUSDT[4.000000000000000],DOGE[899.0071143100000000],USD[0.0021597169357599] |
| 08003075 | AAVE[0.0684003400000000],BAT[11.9585301900000000],BCH[0.0273815700000000],BRZ[1.000000000000000],BTC[0.0078327000000000],CUSDT[32.0000000000000000],DOGE[110.5046846500000000],ETH[0.0035977000000000],ETHW[0.0035566600000000],GRT[10.9032172200000000],KSHIB[1416.7699772100000000],LINK[0.4629144500000000],TCD[30.1224900000000000],MATIC[7.1526835500000000],SHIB[2947234.4073458300000000],SOL[0.1663834300000000],SUSHI[2.2910585000000000],TRX[553.2651737700000000],UNI[0.5366974700000000],USD[0.0031616985940815],YFI[0.0006459100000000] |
| 08003078 | CUSDT[1.000000000000000],SHIB[6429232.3147749400000000],TRX[1.000000000000000],USD[0.0000000000007462] |
| 08003079 | ALGO[0.0029752400000000],BAT[2.000000000000000],BRZ[4.000000000000000],BTC[0.0047266146331277],CUSDT[0.0000003839939],DOGE[94.4253235600000000],ETHW[0.8945203900000000],GRT[1.000000000000000],LINK[16.1401228900000000],MATIC[173.3697750444360150],SHIB[1.000000000000000],TRX[11.000000000000000],USD[0.0000000000009] |
| 08003083 | BTC[0.0015789700000000],DOGE[2.000000000000000],UNI[6.1817293000000000],USD[0.0004434234273047] |
| 08003086 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0085112177409701] |
| 08003096 | BTC[0.0003547400000000],DOGE[1.000000000000000],SHIB[168321.8313415200000000],SOL[0.0419338200000000],USD[0.0008712687141068] |
| 08003098 | USD[0.0045138800000000] |
| 08003100 | CUSDT[4.000000000000000],DOGE[0.0096207200000000],LTC[0.0000000037534161],USD[0.0000000029341585] |
| 08003104 | CUSDT[1.000000000000000],TRX[1065.4685584900000000],USD[108.6169320107932340] |
| 08003106 | BRZ[1.000000000000000],BTC[0.0000001500000000],CUSDT[2.000000000000000],GRT[2.0275671000000000],SOL[0.0000000050422976],TRX[5.000000000000000],USD[0.0048253125084479] |
| 08003107 | BTC[0.0021941700000000],CUSDT[2.000000000000000],DOGE[942.6975742800000000],KSHIB[1620.6900664900000000],USD[0.1721237529310654] |
| 08003124 | BTC[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000010868386297] |
| 08003126 | CUSDT[247.5646357900000000],DOGE[1.000000000000000],KSHIB[134.9447354000000000],SHIB[289235.3385862000000000],TRX[105.2669581800000000],USD[0.0000000012115014] |
| 08003130 | BTC[0.0001636400000000],ETH[0.0024768900000000],ETHW[0.0024495100000000],SHIB[152098.1864402700000000],TRX[1.000000000000000],USD[21.7240356983435031] |
| 08003131 | BF_POINT[100.0000000000000000],CUSDT[15.0000000000000000],ETH[0.0165941300000000],ETHW[0.0165941300000000],PAXG[0.0068456800000000],USD[0.0003832105751119] |
| 08003139 | BTC[1.000000000000000],DOGE[3.000000000000000],ETHW[0.9960721300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000002618683804] |
| 08003147 | CUSDT[1.000000000000000],TRX[221.7053633000000000],USD[0.0000000001825076] |
| 08003154 | BTC[0.0004517000000000],USD[0.0002602475260337] |
| 08003156 | DOGE[2898.2585053500000000],GRT[1.000000000000000],MATIC[772.5614821400000000],SOL[10.2473465500000000],SUSH[56.1723138300000000],USD[1100.5200002095171142],USDT[2.000000067318696] |
| 08003159 | CUSDT[1.000000000000000],SHIB[3935122.1291978700000000],USD[0.0045662400003660] |
| 08003160 | AVAX[31.6634240800000000],DOGE[3910.9530270700000000],GRT[2789.1421680800000000],MATIC[817.5301203275665933],NEAR[123.2352666600000000],NFT [3205597760351527781][1],NFT [365376427049371283][1],NFT [4258669597181309541][1],NFT [4741817246784643711][1],SHIB[28548616.2521069557972684],SOL[19.2041402925765997],SUSH[0.0000000702244198],USD[0.0100005858151121] |
| 08003166 | DOGE[717.5907415153932798],SHIB[6427849.6927991500000000],SUSH[107.9108085600000000],TRX[1.000000000000000],USD[0.0002058350037185] |
| 08003174 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[100.0000000033376105],USDT[49.7253366300000000] |
| 08003175 | TRX[4623.9460481800000000],USD[0.0000000005971748] |
| 08003176 | DOGE[1.000000000000000],TRX[3041.1034893700000000],USD[0.0000000008836975] |
| 08003178 | CUSDT[7.000000000000000],ETHW[0.0115235500000000],GRT[37.7686547600000000],KSHIB[1087.8743711400000000],NFT [5672627480121863491][1],SOL[0.2046701100000000],USD[83.3659188128993015] |
| 08003179 | BAT[1.000000000000000],SOL[20.5485772200000000],USD[0.0000009534428647] |
| 08003180 | USD[0.0000772538810347],USD[0.0000498028361410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08003182 | CUSDT[2.000000000000000000],USD[0.000000000006880] |
| 08003189 | CUSDT[2.000000000000000000],NFT (334532261573504158)[1],SHIB[840594.605277460000000],USD[5.554135770000060020] |
| 08003196 | BRZ[1.900000000000000],BTC[0.004896330000000],DOGE[1.000000000000000],SHIB[15033362.670782590000000],TRX[2.000000000000000],USD[0.000245081204475] |
| 08003211 | CUSDT[2.000000000000000000],SHIB[398026.363709140000000],USD[3.843414210000742422] |
| 08003219 | CUSDT[1.000000000000000000],SOL[1.100746770000000],USD[0.000000960937600] |
| 08003222 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.005299713342436] |
| 08003225 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],SHIB[106703262.107350880000000],USD[0.444286710003842400] |
| 08003227 | LTC[1.020000000000000000] |
| 08003241 | CUSDT[543.908150390000000000],DOGE[93.062300480000000000],ETH[0.001942090000000000],ETHW[0.001914730000000000],SOL[0.037326370000000000],TRX[112.411269320000000000],USD[1.657233489644828] |
| 08003242 | AAVE[0.034458290000000000],BAT[10.656871330000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[10.330494470000000000],KSHIB[151.139364090000000000],LINK[0.362070780000000000],MATIC[5.711199000000000000],NFT (377173079720866145)[1],SHIB[163032.958242160000000000],SOL[0.054216870000000000],SUSHI[0.995667770000000000],TRX[106.743411130000000000],UNI[0.432778290000000000],USD[1.792212972783201] |
| 08003250 | CUSDT[1.000000000000000000],USD[0.000000000000000496] |
| 08003255 | CUSDT[1.000000000000000000],SHIB[6947481.900988770000000],USD[0.000000000003932] |
| 08003259 | SHIB[151553.826189860000000],USD[0.000000000025018] |
| 08003260 | CUSDT[1.000000000000000000],SOL[0.935407210000000],USD[269.606026847981413] |
| 08003266 | CUSDT[1.000000000000000000],SHIB[7044813.337072900000000],USD[0.000000000002098] |
| 08003271 | SHIB[157725.139257680000000],USD[0.000000000006095] |
| 08003279 | TRX[1.000000000000000],USD[46.085548209390720] |
| 08003283 | SHIB[2.000000000000000],USD[954.554989465136870] |
| 08003284 | CUSDT[1.000000000000000000],SOL[0.104057900000000],USD[0.000000237596310] |
| 08003285 | CUSDT[4.000000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.009307918822596] |
| 08003290 | CUSDT[1.000000000000000000],DOGE[5945.602106550000000],TRX[1.000000000000000],USD[1081.655062262989345] |
| 08003293 | CUSDT[3.000000000000000000],SHIB[1744412.930622200000000],TRX[1.000000000000000],USD[0.248848065049494] |
| 08003298 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[1270.495901200000000],GRT[1.000191730000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000043093355] |
| 08003306 | ETHW[0.024476080000000],SHIB[1.000000000000000],USD[159.580382181039085] |
| 08003313 | CUSDT[1.000000000000000000],SHIB[117235.556372040000000],USD[1.086804010000735] |
| 08003320 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],GRT[75.532113200000000],TRX[1.000000000000000],USD[26.873064757819324] |
| 08003327 | CUSDT[1.000000000000000000],SHIB[10828203.894381100000000],TRX[2578.980361200000000],USD[0.000000002647580] |
| 08003336 | DOGE[894.315254030000000],SHIB[2087973.273942090000000],USD[0.000000002692450] |
| 08003354 | BAT[302.630888800000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[107.200625947647065] |
| 08003357 | BRZ[1.000000000000000000],SHIB[7623067.111783940000000],USD[0.000000000006800] |
| 08003361 | SHIB[685477.694973820000000],USD[151.442268520474133] |
| 08003364 | SHIB[7393090.736244330000000],USD[0.259319890000687] |
| 08003365 | AVAX[0.816717220000000],BTC[0.000460710000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000640950000000],USD[0.004685431917550] |
| 08003367 | SHIB[2.000000000000000],USD[0.047755398102976] |
| 08003379 | BRZ[152.646269210000000],BTC[0.001700070000000],CUSDT[6.000000000000000000],DAI[27.002611780000000],DOGE[99.509449860000000],KSHIB[1379.780231360000000],LTC[0.139928920000000],USD[0.019536593365830] |
| 08003381 | ETH[0.000000080000000],ETHW[0.008181870000000],SHIB[1.000000000000000],USD[8.990211709633478] |
| 08003382 | BTC[0.000000030000000],CUSDT[3.000000000000000000],LINK[5.467925390000000],NFT (396408740628771463)[1],TRX[1410.859948150279200],USD[0.003502934815414] |
| 08003395 | CUSDT[3.000000000000000000],DOGE[301.402725740000000],KSHIB[190.862745960000000],SHIB[1511489.924691370000000],SUSHI[1.104741670000000],TRX[1.000000000000000],USD[0.000000036306735] |
| 08003400 | BTC[0.000408100000000],CUSDT[1.000000000000000000],ETH[0.001307170000000],ETHW[0.001293480000000],SHIB[213125.977348880000000],USD[0.051292999529289] |
| 08003405 | SHIB[1.000000000000000],USD[117.244756126334012] |
| 08003407 | ETH[0.031997403091500],ETHW[0.031997403091500],SOL[0.948146160080000],USD[0.272149600000000] |
| 08003408 | USD[0.085437286969836] |
| 08003409 | BRZ[2.000000000000000],CUSDT[11.000000000000000000],DOGE[813.523881860000000],KSHIB[432.562023330000000],SHIB[10462878.208218740000000],TRX[1995.982282930000000],USD[0.056521303417993] |
| 08003430 | DOGE[205.560714060000000],USD[0.000000019152536] |
| 08003433 | CUSDT[2464.737917830000000],DOGE[1087.074705570000000],KSHIB[2083.295718270000000],USD[27.475720540339476] |
| 08003442 | USD[20.000000000000000] |
| 08003450 | BAT[0.000000076544174],CUSDT[1.000000024019533],GRT[0.000000011239835],SHIB[2993089.971236580834797],USD[0.000000066354820] |
| 08003452 | MATIC[0.000000029122000],USD[0.005916442382316],USDT[0.000000075048080] |
| 08003467 | BTC[0.038245770000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000],ETH[0.566928470000000],ETHW[0.566690190000000],USD[0.000028370224903] |
| 08003470 | USD[10.000000000000000] |
| 08003473 | ETHW[0.023792260000000],USD[30.657520875596800] |
| 08003475 | SHIB[0.008526930000000],USD[0.145789462625151] |
| 08003478 | AAVE[0.000000076374734],AUD[0.000000028695162],BAT[0.000000012175312],BCH[0.000000042943087],BRZ[0.000000014018412],BTC[0.000000086097936],CAD[0.000000037957188],CUSDT[2.000000009355397],DAI[0.000000024631698],DOGE[0.000000065301640],ETH[0.000000245864909],ETHW[0.000000245864909],GRT[0.000001561791608],KSHIB[0.000000000267178],LINK[0.000000023349432],LTC[0.000000056997995],MATIC[0.000094982152519],MKR[0.000000000000000],PAXG[0.000000044696407],SHIB[0.000000043589389],SOL[0.000000001422996],SUSHI[0.000000087588901],TRX[0.000000027630965],UNI[0.000000003462509],USD[0.000000000081866444],USDT[0.000000035064850],YFI[0.000000001759817910] |
| 08003479 | CUSDT[4.000000000000000000],SHIB[1400966.490907830000000],SUSHI[2.526562460000000],USD[0.041042576628716] |
| 08003482 | ETH[0.000455500000000],ETHW[0.000455500000000],USD[0.000000147464663],USDT[0.000000086111968] |
| 08003488 | BF_POINT[400.000000000000000],SHIB[967243.514365260000000],USD[0.000000000019032] |
| 08003490 | CUSDT[1.000000000000000000],USD[0.000867405227310] |
| 08003495 | BTC[0.000022828800000],SHIB[89100.000000000000000],USD[21.359382578299012] |
| 08003498 | CUSDT[2.000000000000000000],SHIB[8137300.117322730000000],USD[0.309151280000880] |
| 08003500 | USD[1.562637778108956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08003501 | BAT[44.665980650000000],BTC[0.000877070000000],CUSDT[4.000000000000000],ETH[0.064268740000000],ETHW[0.063471720000000],LTC[0.409840360000000],USD[0.044148267937189] |
| 08003504 | BAT[1.016555500000000],SOL[2.447724310000000],USD[488.772226576459032] |
| 08003514 | BRZ[1.000000000000000],KSHIB[147.417947840000000],USD[1.000000000234048] |
| 08003516 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[9647869.864645730000000],USD[52.540072600000586] |
| 08003527 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.003101685985954] |
| 08003528 | CUSDT[1.000000000000000],SHIB[644080.896560600000000],USD[0.000000000006220] |
| 08003530 | ETH[0.000000005607913Z],SOL[0.000000006663460O] |
| 08003534 | CUSDT[1.000000000000000],ETH[0.005004660000000],ETHW[0.004936260000000],USD[0.000432181558005] |
| 08003535 | CUSDT[1.000000000000000],SHIB[1134074.028855730000000],USD[0.000000000004718] |
| 08003543 | CUSDT[1.000000000000000],SOL[0.104445900000000],USD[1.085356705639175] |
| 08003548 | CUSDT[1.000000000000000],SHIB[1424845.075608440000000],USD[0.000000000004159] |
| 08003552 | DOGE[1.000000000000000],SHIB[1669104.979708430000000],USD[0.000000000006290] |
| 08003557 | USD[1.932470745842510600] |
| 08003559 | CUSDT[495.138316370000000],DOGE[152.970120420000000],KSHIB[135.027642180000000],SHIB[437931.597484500000000],TRX[104.483958190000000],USD[1.000000001546347000] |
| 08003560 | BTC[0.001524700000000],CUSDT[7.000000000000000],ETH[0.021698420000000],ETHW[0.021424820000000],SHIB[2631803.830605080000000],SOL[0.179456710000000],TRX[395.059490830000000],USD[0.000000000025155545] |
| 08003562 | ETH[0.123976260000000],ETHW[0.122808960000000],TRX[1.000000000000000],USD[0.000026610803724] |
| 08003566 | SOL[0.000000006720000O] |
| 08003575 | BTC[0.000000035725589],CUSDT[8.000000000000000],DOGE[3.000000000000000],KSHIB[0.003742600000000],MATIC[1.156492990000000],SOL[0.521404772440000O],TRX[8.475212670000000],USD[0.003476705841 12587] |
| 08003578 | USD[0.036095340000000O] |
| 08003588 | USD[20.000000000000000O] |
| 08003606 | BRZ[1.000000000000000],KSHIB[6529.260554710000000],USD[0.000000000002234715] |
| 08003608 | CUSDT[2.000000000000000],USD[0.001465508790797O] |
| 08003616 | CUSDT[3.000000000000000],NFT [316033398032957090][1],NFT [320981696779737505][1],NFT [332307703103809807][1],NFT [337815189928113716][1],NFT [412029210781497118][1],NFT [516867160076484967][1],SOL[0.255262751622399],USD[0.000705424342134] |
| 08003617 | BTC[0.008923000000000],CUSDT[7.000000000000000],DOGE[153.101221440000000],ETH[0.005920840000000],ETHW[0.005852440000000],KSHIB[407.458260530000000],SHIB[205319.335692080000000],SOL[0.088815480000000],SUSHI[3.554458310000000],USD[0.003305304376606S] |
| 08003630 | CUSDT[5.000000000000000],USD[0.009975962247043O] |
| 08003633 | SHIB[48971000.000000000000000],USD[3366.362800000000000] |
| 08003637 | BCH[0.000806840000000],USD[22.345652000000000] |
| 08003644 | LINK[0.497559573871983O],SHIB[240629.482598440000000],SOL[0.008778000000000],TRX[1.000000000000000],USD[0.000471424520330] |
| 08003646 | BTC[0.003367500000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.005987450000000],ETHW[0.005987450000000],EUR[4.389296850000000],GRT[30.686006540000000],MATIC[15.237871090000000],SHIB[134524.078679620000000],TRX[96.205769510000000],USD[0.196117975930569 4] |
| 08003648 | USD[0.000469230833 1999] |
| 08003653 | BTC[0.000144650000000],ETH[0.000000010000000O],USD[0.000399938843904 9] |
| 08003656 | BTC[0.003674450000000],CUSDT[3.000000000000000],DAI[53.562836610000000],LINK[2.138822720000000],TRX[403.580891530000000],USD[0.0015002302103419] |
| 08003658 | BTC[0.000441830000000],CUSDT[1.000000000000000],NFT [411996082813082633][1],SHIB[44.480000000000000],USD[0.003471996668914] |
| 08003664 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000000004122] |
| 08003666 | CUSDT[1.000000000000000],KSHIB[0.000000006203107 1],TRX[2.000000000000000],USD[0.000000006384480O] |
| 08003667 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],USD[0.023782157678929 9] |
| 08003685 | BTC[0.408238791800000O],ETH[1.998000000000000],ETHW[1.998000000000000],SOL[13.660000000000000],USDT[1487.129382000000000] |
| 08003686 | AVAX[0.091800000000000O],BTC[0.000030520000000],ETH[0.004990000000000],ETHW[0.004990000000000],LINK[0.070000000000000],MATIC[9.400000000000000],SOL[0.009900000000000],USD[0.007948000000000] |
| 08003688 | BAT[117.271548920000000],BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[228.817117720000000],GRT[338.273943360000000],MATIC[0.000269900000000],NEAR[0.001750860000000],NFT [422448675106468672][1],SHIB[5115699.602606260000000],SOL[1.000502390000000],SUSHI[0.000136910000000],TRX[3.000000000000000],USD[65.370000017923316] |
| 08003692 | USD[100.000000000000000O] |
| 08003701 | USD[1.077486500000000O] |
| 08003702 | USD[10.000000000000000O] |
| 08003712 | BTC[0.009003890000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.021169050000000],ETHW[0.021169050000000],USD[5.006661 13681 13975],USDT[1.000000000000000] |
| 08003721 | CUSDT[1.000000000000000],SHIB[1441663.766874260000000],USD[0.000913240000406] |
| 08003734 | SHIB[1526510.188820860000000O] |
| 08003737 | BTC[0.000000004993327],DOGE[1.015570770000000],ETH[0.000000031828808],SOL[0.000000031055797],USD[0.000000008985666 69] |
| 08003738 | BTC[0.001594460000000],CUSDT[1.000000000000000],USD[0.002946400846624] |
| 08003744 | BAT[537.965362132326142 3],BRZ[0.000000008090000],CUSDT[0.000000008704274 4],TRX[0.000000009080885],USD[0.134543856318941 5] |
| 08003749 | BTC[0.000639133210650000000],SHIB[408563.490766460000000],TRX[2.000000000000000],USD[0.000000008376251 1] |
| 08003760 | AAVE[0.033262480000000],BAT[10.601172800000000],BTC[0.000897740000000],CUSDT[8.000000000000000],DOGE[46.295008820000000],ETH[0.004916610000000],ETHW[0.004861890000000],MATIC[8.403439970000000],MKR[0.005003180000000],SHIB[172820.645589740000000],SOL[0.225097320000000],SUSHI[1.088097690000000],TRX[1.000000000000000],UNI[0.484055290000000],USDT[0.004573003332407 8] |
| 08003765 | USD[5.000000000000000O] |
| 08003767 | BAT[133.876216100000000],CUSDT[18.000000000000000],DOGE[339.756701330000000],KSHIB[9423.391879590000000],MATIC[111.055714150000000],SHIB[6899077.178539230000000],TRX[1.000000000000000],USD[0.000000016383824 6] |
| 08003769 | USD[21.506057720000000O] |
| 08003777 | CUSDT[1.000000000000000],SHIB[15793619.166257160000000],TRX[1.000000000000000],USD[0.000000000005503] |
| 08003779 | CUSDT[2.000000000000000],KSHIB[1315.085383890000000],SHIB[1422233.077303420000000],TRX[1052.841283590000000],USD[0.018266430408662 6] |
| 08003784 | BTC[0.000442500000000],KSHIB[53.290161190000000],SHIB[56471.513056210000000],USD[0.000081625315050 1] |
| 08003789 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1528405.760788530000000],USD[0.000000000012919] |
| 08003794 | BTC[0.000000080000000O],USD[0.004945690935106] |
| 08003800 | LTC[0.000003500000000O],SOL[0.000005582529974 4],USD[0.000009318739896] |
| 08003805 | USD[2.840980160103 1546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08003813 | SHIB[796860.16648015000000000],TRX[1.00000000000000000],USD[0.0091332200003446] |
| 08003820 | BRZ[1.00000000000000000],BTC[0.0019945700000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.0411021100000000],ETHW[0.0405945400000000],SHIB[4031192.61830801000000000],USD[56.47840133851479900] |
| 08003828 | BTC[0.00594917000000000],CUSDT[3.00000000000000000],DOGE[157.36829576000000000],ETH[0.00117906300000000],ETHW[0.00117650000000000],KSHIB[151.78875043000000000],LINK[0.17721436000000000],LTC[0.02797603000000000],MATIC[2.75768962000000000],SHIB[164643.19738737000000000],TRX[2.00000000000000000],USD[0.00116270647554134],USDT[5.40258413000000000] |
| 08003830 | LINK[0.98384856000000000],SHIB[1.00000000000000000],USD[0.00000041226894403] |
| 08003834 | CUSDT[4.00000000000000000],DOGE[532.26221739000000000],KSHIB[0.57340178000000000],SHIB[1748751.21319060000000000],TRX[1.00000000000000000],USD[0.00735630340114040] |
| 08003836 | BTC[0.00629370000000000],ETH[0.20679300000000000],ETHW[0.20679300000000000],SHIB[3496500.00000000000000000],USD[5.14660000000000000] |
| 08003839 | SOL[2.51026874000000000],USD[0.01001986706546426] |
| 08003840 | BTC[0.00000075209124],CUSDT[1.00000000000000000],ETH[0.00000001000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0023725349069662] |
| 08003841 | CUSDT[33.00000000000000000],SHIB[13938877.29753971000000000],TRX[1.00000000000000000],USD[0.00000027624359] |
| 08003853 | BTC[0.00081837000000000],CUSDT[228.87363592000000000],DOGE[73.52424073000000000],SHIB[352013.51731906000000000],USD[0.0429578632067983] |
| 08003855 | CUSDT[8.00000000000000000],DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.0058358257474106] |
| 08003867 | BTC[0.00068055000000000],DOGE[1.00000000000000000],ETH[0.00249016000000000],ETHW[0.00246278000000000],USD[0.0000103995841334] |
| 08003869 | USD[500.00000000000000000] |
| 08003872 | USD[0.0083794725007434] |
| 08003881 | CUSDT[1.00000000000000000],SHIB[71319.46922634000000000],USD[0.0000000658331164] |
| 08003894 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],LINK[18.08102113000000000],SHIB[7862190.46476563000000000],USD[0.010002966466624] |
| 08003901 | BTC[0.00015207980000],ETH[0.00587003000000000],ETHW[0.00580163000000000],SOL[0.00000023264064],TRX[234.93128327000000000],USD[0.0000383753791661] |
| 08003905 | CUSDT[1.00000000000000000],SOL[10.43721652000000000],TRX[1.00000000000000000],USD[0.000020698350746] |
| 08003909 | SOL[7.36263300000000000],USD[0.008095552000000000] |
| 08003915 | BTC[0.00000050000000000],SHIB[10.00000000000000000],USD[0.007255669089074],USDT[0.0000000021542016] |
| 08003918 | DOGE[1.00000000000000000],ETH[0.12374615000000000],ETHW[0.12257753000000000],USD[0.0145666509643553] |
| 08003931 | BF_POINT[200.00000000000000000] |
| 08003932 | BTC[0.00097080000000000],DOGE[14579.58713615000000000],ETH[0.12945583000000000],ETHW[0.1283762194297790] |
| 08003944 | USD[2.00000000000000000] |
| 08003945 | USD[20.00000000000000000] |
| 08003963 | CUSDT[1.00000000000000000],TRX[1054.52712207000000000],USD[0.0000000003758860] |
| 08003965 | CUSDT[1.00000000000000000],SHIB[708888.78810646000000000],USD[0.00000000007028] |
| 08003969 | CUSDT[3.00000000000000000],DOGE[103.36556202000000000],SHIB[1155510.55789572000000000],USD[0.0000000015656194] |
| 08003981 | BTC[0.00013842210000],SOL[0.00010680000000000],USD[0.2986586835346320] |
| 08003983 | BTC[0.00016490000000000],DOGE[3.78688648000000000],KSHIB[26.58220310000000000],SHIB[13902.40511608000000000],USD[5.7022464958488536] |
| 08004000 | USD[0.0019690369578764] |
| 08004004 | USD[0.1282400000000000] |
| 08004005 | CUSDT[1.00000000000000000],SHIB[284931.63725845000000000],USD[0.000000000005920] |
| 08004015 | CUSDT[2.00000000000000000],SHIB[612660.61476876000000000],USD[0.0000000000011397] |
| 08004023 | BTC[0.00161484000000000],CUSDT[1.00000000000000000],SHIB[692520.77562326000000000],USD[0.0000123851258444] |
| 08004027 | SHIB[2.00000000000000000],USD[24.5697273884987452] |
| 08004033 | BTC[0.00281171000000000],CUSDT[6.00000000000000000],DOGE[2.31322466000000000],USD[0.0005350799774622] |
| 08004034 | CUSDT[1.00000000000000000],USD[0.0084692329319314] |
| 08004038 | ETH[0.03000000000000000],ETHW[0.03000000000000000] |
| 08004039 | BTC[0.00000220000000000],ETH[0.00060900000000000],ETHW[0.00060900000000000],USD[0.1091370500000000] |
| 08004040 | DOGE[1.00000000000000000],USD[0.0000000047390650] |
| 08004042 | KSHIB[0.89318605000000000],NFT[345211714996036337][1],NFT[359848296891155589][1],NFT[394005407081096699][1],NFT[525599639723153316][1],SHIB[3.00000000000000000],SOL[0.00001070000000000],TRX[8.46315641000000000],USD[0.2338268346325910] |
| 08004047 | DOGE[0.000000000049508160],USD[0.005383496040511] |
| 08004063 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000054000000000],ETHW[0.00000054000000000],GRT[1.00019173000000000],SHIB[415.67148950000000000],SOL[0.00019690000000000],USD[0.4203110326456808] |
| 08004064 | BTC[0.00368192000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.02241930000000000],ETHW[0.02241930000000000],SHIB[2238638.90754421000000000],SOL[0.42564260000000000],USD[110.5408772999451447] |
| 08004069 | USD[20.00000000000000000] |
| 08004075 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[30.1880038879085895] |
| 08004090 | USD[20.00000000000000000] |
| 08004102 | SHIB[132170.23526301000000000],USD[0.00000000006634] |
| 08004104 | DOGE[163.45585998000000000],SHIB[2900995.10084300000000000],TRX[1.00000000000000000],USD[0.0022221706440488],USDT[0.0000000042316830] |
| 08004118 | CUSDT[1.00000000000000000],SHIB[729155.13021195000000000],USD[10.8614949300003392] |
| 08004119 | USD[21.7188240500000000] |
| 08004127 | CUSDT[23.00000000000000000],DOGE[1102.74581047000000000],GRT[119.74424461000000000],SOL[0.93051986000000000],SUSHI[30.80458465000000000],TRX[5.00000000000000000],USD[0.0000014783126054] |
| 08004129 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[554748.81362799000000000],USD[0.0000000000010865] |
| 08004135 | SOL[0.05500000000000000] |
| 08004146 | ETH[0.00160825000000000],ETHW[0.00160825000000000],USD[0.0000010527435878] |
| 08004155 | CUSDT[1.00000000000000000],ETH[0.02128073000000000],ETHW[0.02102081000000000],NFT[312587943233947131][1],NFT[327649689791769498][1],NFT[399269376876229723][1],NFT[560148672021650713][1],SOL[1.31601422846221220],TRX[2.00000000000000000],USD[0.0000007121075810] |
| 08004160 | USD[0.0135354583276046] |
| 08004161 | BTC[0.00788152000000000],DOGE[1.00000000000000000],USD[0.0973860638142592] |
| 08004170 | USD[20.00000000000000000] |
| 08004174 | ETH[0.00762525000000000],ETHW[0.00752949000000000],NFT[304773939653875834][1],SHIB[54067911.64907441000000000],SOL[9.12983504000000000],USD[0.0000005330163330],USDT[0.0000000149737834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08004175 | USD[20.00000000000000000] |
| 08004183 | DOGE[1.00000000000000000],SOL[2.07793375000000000],USD[0.00000144023686625] |
| 08004190 | SHIB[47985692.405063290000000000],USD[590.391672000000000144] |
| 08004192 | TRX[3027.000000000000000000],USD[0.032442630000000000] |
| 08004203 | KSHIB[26.484835900000000000],SHIB[26753.033591440000000000],USD[5.430747410647242421] |
| 08004212 | CUSDT[1.000000000000000000],GRT[129.858610760000000000],SHIB[1.000000000000000000],USD[0.148861182106636386] |
| 08004216 | CUSDT[2.000000000000000000],SHIB[2044295.258016380000000000],USD[0.000000000007596] |
| 08004222 | USD[0.000000000004280] |
| 08004229 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.207184970000000000],USD[91.163048428137094] |
| 08004233 | USD[1046.713630400000000000] |
| 08004248 | BAT[1.119434260000000000],SHIB[1.000000000000000000],SUSHI[0.232392780000000000],USD[0.000000272505982] |
| 08004251 | BTC[0.008738720000000000],DOGE[1.000000000000000000],USD[0.000500041460594] |
| 08004252 | SOL[0.000128690000000000],USD[0.000001978337679] |
| 08004256 | ALGO[611.737089860000000000],BRZ[1.000000000000000000],BTC[0.021440090000000000],CUSDT[2.000000000000000000],DOGE[119.457618700000000000],ETH[1.310663440000000000],ETHW[1.233282800000000000],LINK[5.610402090000000000],MATIC[390.446407900000000000],NEAR[9.855820030000000000],NFT[501705718500804404][1],SHIB[162631.102886070000000000],SOL[3.942082660000000000],TRX[8.000000000000000000],USD[0.000002213745305],USDT[1.025431970000000000] |
| 08004263 | BTC[0.000000064564955],ETH[0.000000055287950],NEAR[11.196467231847805],SHIB[5.000000000000000000],SOL[0.000000020943433],TRX[1.000000000000000000],USD[0.000000607343791],USDC[4673.427681850000000000] |
| 08004275 | SOL[0.000000100000000],TRX[0.500001000000000000],USDT[0.411947700000000000] |
| 08004284 | CUSDT[3.000000000000000000],ETH[0.003683380000000000],ETHW[0.003642340000000000],GRT[22.200785010000000000],SHIB[89275.380369900000000000],SUSHI[0.058816470000000000],USD[0.000000626679447] |
| 08004292 | ETH[0.038573949977836Z],SHIB[17.000000000000000000],USD[0.001082203160999Z] |
| 08004299 | CUSDT[1.000000000000000000],DOGE[209.300940500000000000],SOL[0.000589970000000000],USD[0.000001530388529] |
| 08004301 | SHIB[1439752.759760180000000000],TRX[1.000000000000000000],USD[0.000000000005920] |
| 08004306 | CUSDT[1.000000000000000000],USD[13.61276977775979888] |
| 08004316 | BTC[0.000322750000000000],CUSDT[1.000000000000000000],USD[0.0054765347446625] |
| 08004320 | SHIB[2528910.094788790000000000],USD[0.000000000826716731] |
| 08004322 | CUSDT[1.000000000000000000],ETH[0.004890030000000000],ETHW[0.004835310000000000],SUSHI[1.041814000000000000],USD[0.019488740808086651] |
| 08004326 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[954.637374120000000000],ETHW[1.435230360000000000],GRT[1.001556120000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.0004209883603523] |
| 08004330 | USD[0.007138457237052B],USDT[0.001800099483309] |
| 08004332 | CUSDT[1.000000000000000000],SHIB[2393586.185871100000000000],TRX[1.000000000000000000],USD[0.000000000005234] |
| 08004333 | BAT[0.000000086032532],ETH[0.000000072644424],SHIB[0.000000008000000],SOL[0.000000041693866],USD[0.039634410871640S] |
| 08004339 | USD[20.00000000000000000] |
| 08004345 | CUSDT[5.000000000000000000],DOGE[4.000000000000000000],ETH[0.083705490000000000],ETHW[0.082679490000000000],NFT[404125844116425347][1],USD[0.0000036547873384] |
| 08004349 | BTC[0.472027500000000000],ETH[1.135863000000000000],ETHW[1.135863000000000000],MATIC[1198.800000000000000000],SOL[46.997900780000000000],USD[11.874000170275787B] |
| 08004351 | USD[4.089109959837960Q] |
| 08004352 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.005920149478987B] |
| 08004353 | BCH[0.035163480000000000],ETHW[0.003035080000000000],TRX[195.013295510000000000],USD[0.000003848160615] |
| 08004354 | BTC[0.000000462683181],CUSDT[5.000000000000000000],DOGE[49.496788730000000000],DOGE2.866592090000000000],SOL[0.000004440000000000],TRX[2.000000000000000000],USD[0.0846280125332B4] |
| 08004355 | SHIB[8680026.720106880000000000],TRX[1.000000000000000000],USD[0.000000000000320] |
| 08004370 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1669169.666086440000000000],SOL[0.057069740000000000],USD[0.018227397523622] |
| 08004373 | USD[0.448065900000000000] |
| 08004374 | CUSDT[2.000000000437900Z7],DOGE[1.000000000000000000],GRT[576.552676698080679739],SHIB[0.000000005787000S],SOL[0.648342699420956],TRX[3441.686916451721011401,USD[0.000000052548442],YF[0.000000078136519B] |
| 08004389 | BTC[0.000310340000000000],CUSDT[2.000000000000000000],ETH[0.004747680000000000],ETHW[0.004692960000000000],USD[0.002564514742080] |
| 08004397 | USD[0.000210751391586B] |
| 08004405 | ETH[0.004546180000000000],ETHW[0.004546180000000000],TRX[1.000000000000000000],USD[0.000019356859586] |
| 08004409 | CUSDT[3.000000000000000000],MATIC[0.744150270000000000],SOL[0.228844227342004],TRX[1.000000000000000000],USD[0.012342573487055] |
| 08004412 | BTC[0.000000041900000],USD[0.000000599570392] |
| 08004413 | BTC[0.0025907300000000001,DOGE[1.000000000000000000],ETH[0.029387450000000000],ETHW[0.029018090000000000],SHIB[3726883.573932970000000000],USD[131.3622977373094552] |
| 08004415 | BTC[0.000020230000000000],ETH[0.000033300000000000],USD[127.8916294764231908] |
| 08004416 | BCH[0.000000061404950],USD[17.5056782484502373] |
| 08004425 | USD[500.000000000000000000] |
| 08004435 | CUSDT[1.000000000000000000],SHIB[726029.119572070000000000],USD[0.000000000001920] |
| 08004438 | BRZ[1.000000000000000000],SHIB[31373.050728220000000000],SOL[0.000008450000000000],USD[0.000000017061085] |
| 08004439 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT[326865127667583833][1],NFT[340160860875343677][1],NFT[377879002379973228][1],NFT[570867434726699391][1],SHIB[95.654508190000000000],TRX[1.000000000000000000],USD[0.000000516779283] |
| 08004465 | BTC[0.005000000000000000],ETH[0.062000000000000000],ETHW[0.062000000000000000],MATIC[190.000000000000000000],SOL[3.577340000000000000],USD[0.0729220400000000] |
| 08004466 | KSHIB[373.211210330000000000],USD[0.044862000222545] |
| 08004468 | USD[4.774768962385490G] |
| 08004482 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000029523862],GBP[0.000177556919708],NFT[296349568507833501][1],NFT[492990648663861887][1],SHIB[477567.072558730000000000],TRX[4.000167340000000000],USD[0.0013084251447809] |
| 08004489 | CUSDT[5.000000000000000000],NFT[308722389885391729][1],NFT[371529890674327488][1],NFT[373167493649781162][1],NFT[401115487514052892][1],NFT[534959066811995174][1],SOL[0.050469940000000000],USD[0.0020277390654768] |
| 08004494 | CUSDT[1.000000000000000000],SHIB[668091.929449490000000000],USD[0.000000000001684] |
| 08004495 | USD[0.000000016318746B],USDT[0.000001417937438S] |
| 08004496 | KSHIB[70.000000000000000000],SHIB[800000.000000000000000000],USD[0.223146000000000000] |
| 08004504 | DOGE[0.000515260000000000],USD[10.505677681977123] |
| 08004511 | BCH[1.190712060000000000],DOGE[8236.632258690000000000],LINK[17.179050600000000000],MATIC[2237.605120900000000000],MKR[0.718973060000000000],SHIB[6329760.151769650000000000],SOL[80.975400880000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08004522 | SHIB[434108.538285300000000000],TRX[1.000000000000000000],USD[5.441559230000002784] |
| 08004525 | GRT[0.448000000000000000],MATIC[7.048000000000000000],SUSHI[626.636500000000000000],YFI[0.000911200000000000] |
| 08004535 | BRZ[1.000000000000000000],BTC[0.001870910000000000],CUSDT[1426.493640400000000000],DOGE[2.000000000000000000],ETH[0.490023660000000000],ETHW[0.489818020000000000],KSHIB[259.061444290000000000],LINK[3.198919070000000000],SHIB[522648.496657650000000000],SOL[0.295498890000000000],TRX[1023.828650800000000000],USD[0.000000244263818] |
| 08004537 | USD[26.232474360000000000] |
| 08004539 | BRZ[1.000000000000000000],BTC[0.083857810000000000],CUSDT[3.000000000000000000],DOGE[1153.770647430000000000],ETH[0.514449140000000000],ETHW[0.514228240000000000],GRT[1.000000000000000000],KSHIB[1846.941882510000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.004544402517781] |
| 08004563 | CUSDT[247.238119940000000000],USD[5.069151718323967] |
| 08004567 | CUSDT[1.000000000000000000],SHIB[788678.272578950000000000],USD[0.014308520005672] |
| 08004582 | USD[21.578060870000000000] |
| 08004583 | USD[0.002191630000000000] |
| 08004586 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.001443880000000000],NFT (359885868188749110)[1],NFT (382562560506449752)[1],NFT (421563421573055709)[1],NFT (487983034447121113)[1],NFT (527649271986649816)[1],NFT (549948307989475211)[1],SHIB[311554269779872000000],SOL[0.281600940000000000],USD[0.000000962417019671] |
| 08004593 | USD[0.009831612000000000] |
| 08004594 | NFT (292483436221817360)[1],SOL[0.255515360000000000],TRX[1.000000000000000000],USD[0.007458384318850] |
| 08004615 | CUSDT[1.000000000000000000],KSHIB[314.039417650000000000],USD[0.000000000470110] |
| 08004617 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000033905404],ETHW[0.000000079566114],SHIB[4.000000000000000000],SOL[0.000000004154740],TRX[3.000000000000000000],USD[0.0081583883645158] |
| 08004630 | USD[10.000000000000000000] |
| 08004632 | AVAX[15.516471720000000000],BTC[0.021449620000000000],DOGE[116.094743910000000000],ETH[0.450702283232525 9],LINK[25.539201750000000000],MATIC[0.001097470000000000],NFT (320242743266123677)[1],NFT (470163507985906229)[1],SHIB[40.000000000000000000],SOL[11.227269540000000000],SUSHI[95.872221940000000000],TRX[57.217928910000000000],USD[0.000000354474370] |
| 08004639 | USD[20.000000000000000000] |
| 08004641 | USD[25.000000000000000000] |
| 08004646 | USD[20.000000000000000000] |
| 08004648 | ETH[0.023976000000000000],ETHW[0.023976000000000000],SOL[2.046088730000000000],USD[0.000000432533274 6],USDT[0.000001251805624 0] |
| 08004649 | USD[10.861395700000000000] |
| 08004664 | AAVE[0.039776892800000000],BRZ[1.000000000000000000],BTC[0.000000010627380],CUSDT[5.000000000000000000],DOGE[9.973642210000000000],ETH[0.000000063245602],KSHIB[46.096948330000000000],LTC[0.025561580000000000],SHIB[147271.291043100103656 4],SOL[0.000000092380000],TRX[5.000000000000000000],USD[0.000000293359824 2],USDT[1.215999624792647 4],ZAR[0.002849370000000000] |
| 08004670 | BTC[0.000162070000000000],DOGE[37.977629200000000000],USD[0.000109706784547 5] |
| 08004675 | USD[21.506057720000000000] |
| 08004678 | SHIB[1.000000009314707 9],USD[0.004444532206819 2] |
| 08004682 | SHIB[1.000000000000000000],USD[0.000000001445799 5] |
| 08004683 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LTC[0.343838910000000000],USD[0.564554905485617 4] |
| 08004687 | USD[21.506057720000000000] |
| 08004690 | DOGE[36.426499220000000000],USD[0.000000024998276] |
| 08004702 | CUSDT[2.000000000000000000],SHIB[920807.931620880000000000],USD[0.000000000002587] |
| 08004705 | ETH[0.007893470000000000],ETHW[0.007893470000000000],SHIB[782336.756653020000000000],USD[0.000653185797727] |
| 08004706 | USD[0.001653650000000000] |
| 08004713 | CUSDT[1.000000000000000000],ETH[0.006172160000000000],ETHW[0.006090800000000000],USD[81.459758738929773 2] |
| 08004722 | USD[10.861296430000000000] |
| 08004724 | ETH[0.000000031823391],SOL[0.000000031207978],USD[0.169288180739475 0],USDT[0.000000098202524] |
| 08004725 | CUSDT[4925.510524810000000000],USD[108.567346680211102 14] |
| 08004731 | SOL[0.000801130000000000],USD[0.000766053322037 5] |
| 08004736 | NFT (291413625379101819)[1],USD[0.004446758741124 7] |
| 08004737 | USD[0.000000016272225 2],USDT[0.000000004681196 8] |
| 08004740 | CUSDT[1.000000000000000000],SHIB[289171.896644570000000000],USD[0.000000000003632] |
| 08004748 | USD[20.000000000000000000] |
| 08004752 | USD[0.000000000010796] |
| 08004757 | BRZ[1.000000000000000000],BTC[0.000002150000000000],ETHW[0.789444010000000000],TRX[3.000000000000000000],USD[0.000242010042185 1] |
| 08004761 | CUSDT[2.000000000000000000],ETH[0.004595380000000000],ETHW[0.004595380000000000],SHIB[712523.029367610000000000],SOL[0.151932070000000000],USD[0.000078567815965 5] |
| 08004774 | BTC[0.000701030000000000],CUSDT[4.000000000000000000],ETH[0.000021620000000000],ETHW[0.000021620000000000],SHIB[80472.6.8227197700000000000],SOL[0.074571080000000000],USD[0.000018359407883 4] |
| 08004781 | SHIB[166918.375704450000000000],USD[0.000000000005732] |
| 08004784 | CUSDT[4.000000000000000000],USD[0.000002368643146] |
| 08004791 | BRZ[1.000000000000000000],BTC[0.000000096425768],DOGE[2.000000000000000000],SHIB[4.000000000000000000],SOL[0.000000000780000],USD[0.009013487935379] |
| 08004793 | SHIB[146240.695285390000000000],USD[0.000000000007005] |
| 08004803 | LTC[0.000000004738135],SUSHI[0.000000009732363],USD[0.000246719688821] |
| 08004816 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[142.752887360000000000],SHIB[268060.581691460000000000],SUSHI[2.617426750000000000],USD[0.020000085828255] |
| 08004832 | KSHIB[191.467554760000000000],USD[0.000000005104108] |
| 08004833 | BTC[0.004200400000000000] |
| 08004834 | BTC[0.000161480000000000],CUSDT[1.000000000000000000],SHIB[143245.953301810000000000],USD[0.000248941041254 7] |
| 08004838 | USD[10.861296430000000000] |
| 08004841 | CUSDT[2.000000000000000000],TRX[1.000000000000000000] |
| 08004846 | BRZ[92.947186950000000000],BTC[0.018935050000000000],CUSDT[10.000000000000000000],ETH[0.012721730000000000],ETHW[0.012560490000000000],LINK[4.095479550000000000],LTC[0.247951700000000000],MKR[0.004045990000000000],SOL[0.786277520000000000],TRX[157.138544510000000000],USD[0.004862386433643] |
| 08004848 | ETH[0.027850281823807 1],ETHW[0.027850281823807 1],MATIC[0.000000021988852],SHIB[1.000000000000000000],USD[0.518959160570765 1],USDT[0.000000066373089] |
| 08004857 | USD[12.749231000000000000] |
| 08004862 | DOGE[674.273120090000000000],ETH[0.045187390000000000],ETHW[0.044626510000000000],SHIB[8265877.297482790000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08004863 | USD[16.2743597980855560] |
| 08004869 | SHIB[1.00000000000000000],USD[0.0004286108367804] |
| 08004879 | USD[10.00000000000000000] |
| 08004880 | AVAX[5.4849469200000000],BAT[389.123304050000000000],CUSDT[2.0000000000000000],DOGE[6714.3622752800000000],GRT[1213.037425130000000000],SHIB[16063821.5531895400000000],TRX[2595.7998661700000000],USD[0.0000000076692016],USDT[0.0000000024783550] |
| 08004887 | USD[20.0000000000000000] |
| 08004893 | USD[20.00000000000000000] |
| 08004894 | USD[20.00000000000000000] |
| 08004897 | SHIB[4366017.9216938600000000],TRX[1.0000000000000000],USD[0.0000000000001626] |
| 08004905 | BCH[0.0719378400000000],BRZ[118.5405168500000000],BTC[0.0066812200000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],ETH[0.0307228000000000],ETHW[0.0303397600000000],MKR[0.0087411500000000],SOL[0.2974917800000000],SUSHI[2.3316470800000000],USD[0.0221865664122769] |
| 08004918 | MATIC[0.4672458699448708],SHIB[489649.9830630800000000],USD[0.0000000048574958] |
| 08004925 | LINK[0.0000607000000000],TRX[1.0000000000000000],USD[0.0000005520117380] |
| 08004944 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0091262867900038] |
| 08004946 | MATIC[4.3897042500000000],SOL[0.0039500000000000],USD[0.0873154972029750],USDT[0.0090554000000000] |
| 08004947 | BTC[0.0000000019237710],DOGE[0.0157266100000000],USD[0.0041188041735981],USDT[0.0000000060959806] |
| 08004955 | SHIB[53995692.6.5015123400000000] |
| 08004959 | SOL[0.0000001000000000],USD[9.2971984300000000] |
| 08004980 | DOGE[1.0000000000000000],SHIB[1.2116784000000000],USD[0.0046424306753400] |
| 08004987 | ETH[0.0012081400000000],ETHW[0.0012081424333227],SHIB[2397600.0000000000000000],USD[0.0000429290796979],USDT[0.0000364677785360] |
| 08004989 | USD[20.00000000000000000] |
| 08004994 | USDT[1.8038030000000000] |
| 08005007 | USD[9.1965898984269440] |
| 08005010 | DOGE[553.0000000000000000],ETH[0.0009890000000000],ETHW[0.0009890000000000],SHIB[1400000.0000000000000000],SOL[1.1191600000000000],USD[0.1480092900000000] |
| 08005016 | CUSDT[1.0000000000000000],SHIB[1461199.7930520500000000],USD[0.0000000000002806] |
| 08005021 | ETH[0.0169270000000000],ETHW[0.0169270000000000],GRT[61.8060000000000000],USD[0.3569649500000000] |
| 08005025 | BRZ[1.0000000000000000],CUSDT[1.0000002740000000],DOGE[21.9390782265940000],GRT[0.0000175100000000],USD[0.0000168729018359] |
| 08005029 | SHIB[375.6765256600000000],USD[0.0000000099805965] |
| 08005037 | SHIB[309770.0000000000000000],USD[6.6096960000000000] |
| 08005042 | USD[1086.1049028700000000] |
| 08005044 | BTC[0.0000000061831613],CUSDT[2.0000000000000000],DOGE[5.0024081500000000],ETH[0.0000000024276445],SHIB[70270.4841163200000000],SOL[0.0000000015691425],TRX[2.0000000000000000],USD[0.0000000353127111] |
| 08005051 | BRZ[1.6194967700000000],BTC[0.0000705600000000],CUSDT[1.0000000000000000],DOGE[84.3422878300000000],EUR[0.1753563700000000],KSHIB[127.9443550000000000],SHIB[160249.0137572500000000],SOL[0.0639807400000000],USD[0.0064078044432177] |
| 08005059 | BF_POINT[200.0000000000000000] |
| 08005070 | ETH[0.0000001000000000],ETHW[0.0000000081981810],USD[0.0003125411747044],USDT[0.0000000003414942] |
| 08005076 | BRZ[1.0000000000000000],MATIC[287.4811014200000000],USD[0.0000001522276755] |
| 08005086 | BTC[0.1904678000000000],LINK[90.6379055500000000],USD[0.0103691739367245] |
| 08005089 | USD[10.8605030300000000] |
| 08005097 | BTC[0.0002281829167999],ETH[0.0000000098467934],MATIC[1189.7853348650678775],NFT [2985313127537891106][1],SOL[0.0000000054401666],TRX[0.0000000046272000],USD[2.0692591456715212],USDT[0.0000000062620533] |
| 08005108 | USD[20.0000000000000000] |
| 08005120 | USD[200.0000000000000000] |
| 08005124 | SOL[0.0000000092541121],USD[0.0000001497366265],USDT[0.0000010986441589] |
| 08005126 | SHIB[146910.5648819900000000],USD[0.0000000000006341] |
| 08005138 | ALGO[0.0000000033329196],BCH[0.0000000059846590],BTC[0.0000000013642367],DOGE[0.0000000045069419],ETH[0.0000000014329125],ETHW[0.0000000099143684],GRT[0.0000000001479060],KSHIB[0.0000000029242292],LINK[0.0000000094730080],LTC[0.0000000050113500],PAXG[0.0000000095168823],SHIB[1091837.06364169576 78184],SOL[0.0000000040613145],SUSHI[0.0000000056860257],TRX[0.0000000007100000],UNI[0.0000000029339151],USD[0.0001588987516877],USDT[0.0000000001757131] |
| 08005144 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[400.6683147400000000],SHIB[4.0000000000000000],SUSHI[2.8966898200000000],TRX[3.0000000000000000],USD[0.0035548981318055] |
| 08005145 | CUSDT[2.0000000000000000],DOGE[43.6102431700000000],SHIB[158665.2762311800000000],USD[0.0001004609307828] |
| 08005146 | SHIB[0.0001840000000000],USD[0.0097201679741854] |
| 08005151 | SHIB[87585.8340091900000000],USD[0.0000000000012387] |
| 08005153 | USD[0.8212564301079704] |
| 08005158 | CUSDT[1.0000000000000000],SHIB[751314.8009015700000000],USD[0.0100000000005165] |
| 08005167 | CUSDT[3.0000000000000000],SHIB[8762371.2133999300000000],TRX[2.0000000000000000],USD[0.0004569800017915] |
| 08005174 | USD[542.8863100000000000] |
| 08005175 | CUSDT[3.0000000000000000],DOGE[394.7740636600000000],SHIB[1547855.4499722200000000],TRX[497.1383448100000000],USD[0.0100000012921287] |
| 08005177 | BTC[0.0034195200000000],CUSDT[5.0000000000000000],ETH[0.0607330000000000],ETHW[0.0059964400000000],LINK[1.2093145700000000],MATIC[11.2720145400000000],SOL[0.1404448900000000],TRX[1.0000000000000000] |
| 08005192 | BTC[0.0000902200000000],USD[0.0000000039345504],USDT[0.0005017061377506] |
| 08005194 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],NFT [289478548020431302][1],NFT [352489218212461256][1],NFT [410688115385147023][1],NFT [418705421102090227][1],NFT [503722360403388595][1],USD[36.8290366840886290] |
| 08005197 | CUSDT[1.0000000000000000],SHIB[24277349.5787243600000000],USD[54.0107140100001868] |
| 08005199 | BTC[0.0050512300000000],DOGE[91.5421778100000000],ETH[0.0532594600000000],ETHW[0.0525997200000000],GRT[1.0000000000000000],LINK[1.0576544200000000],MATIC[498.8028566000000000],SHIB[13.0000000000000000],SUSHI[7.1324232300000000],TRX[1.0000000000000000],UNI[9.7723040200000000],USD[88.7768661673993 243] |
| 08005213 | USD[0.8000000000000000] |
| 08005216 | AAVE[0.0000116100000000],CUSDT[1.0000000000000000],USD[0.0000008728055346] |
| 08005233 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0034306337680101] |
| 08005235 | USD[0.0000000000006467] |
| 08005240 | USD[108.4850852300000000] |

Schedule of Securities Held for Security Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08005244 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],GRT[1.003128190000000000],KSHIB[2756.056538550000000000],SHIB[11226529.122389690000000000],USD[0.006392690069198810] |
| 08005246 | BTC[0.000002710000000000],DOGE[0.000000006070000000],ETH[0.000000005000000000],TRX[1.001195009485000000],USD[0.000158648432736300],USDT[3.459666051651000000] |
| 08005250 | BRZ[247.184497250000000000],DOGE[370.819748960000000000],MATIC[33.333378000000000000],SHIB[2.000000000000000000],USD[50.000000003448385500] |
| 08005268 | BTC[0.003796200000000000] |
| 08005291 | USD[9.668885752959440250] |
| 08005292 | USD[20.000000000000000000] |
| 08005295 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],LINK[8.867380560000000000],MATIC[49.403872970000000000],SOL[1.086448350000000000],USD[5.429558715406882890] |
| 08005296 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[79.053559700000000000],SHIB[746255.711041730000000000],SOL[0.543612150000000000],USD[0.000000015265885] |
| 08005297 | USD[20.000000000000000000] |
| 08005300 | USD[0.205080540000000000] |
| 08005301 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[364.924643585946402] |
| 08005304 | SHIB[145393.570124010000000000],USD[0.000000000002800] |
| 08005305 | SHIB[96600.000000000000000000],USD[0.216571600000000000] |
| 08005314 | USD[20.000000000000000000] |
| 08005315 | BAT[0.000000006571884],BRZ[1.000000000083989],CUSDT[0.000000026027112],DOGE[0.000000092660358],KSHIB[0.000000041979213],LINK[0.000000092397360],PAXG[0.000000013306624],SHIB[467007.923437208791445],TRX[2.000000087000000],USD[0.000000088185878] |
| 08005328 | CUSDT[0.000300000000000],USD[1.197931102158696] |
| 08005341 | USD[0.947291400000000000] |
| 08005345 | LINK[0.353741800000000000],USD[0.000000902213668] |
| 08005358 | CUSDT[1.000000000000000000],KSHIB[8969.766963050000000000],USD[0.260340540264249500] |
| 08005373 | ETHW[0.118000000000000000],USD[0.199161600000000000] |
| 08005377 | CUSDT[1.000000000000000000],SHIB[1513352.015560320000000000],USD[0.000000000000364] |
| 08005388 | CUSDT[1.000000000000000000],DOGE[96.193236080000000000],MATIC[27.710020310000000000],USD[27.152001308874414340] |
| 08005389 | USD[10.860899720000000000] |
| 08005392 | BAT[1.000000000000000000],SHIB[15621315.656864880000000000],TRX[1.000000000000000000],USD[0.000000000007785] |
| 08005397 | CUSDT[1.000000000000000000],GRT[33.210159200000000000],USD[27.337450133464435] |
| 08005405 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[50.157124762587069300] |
| 08005411 | DOGE[13025.172114330000000000] |
| 08005434 | DOGE[1.000000000000000000],SHIB[148208.030180540000000000],USD[0.000000000003212] |
| 08005436 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[440339.088477970000000000],TRX[124.818371010000000000],USD[101.401768588682828289] |
| 08005455 | USD[0.000000070351520] |
| 08005462 | BAT[28.233622180000000000],BRZ[22.716000600000000000],BTC[0.006804950000000000],DOGE[69.289164080000000000],ETH[0.113142250000000000],GRT[7.007274400000000000],LINK[13.998443660000000000],MATIC[888.025363430000000000],NEAR[295.623744190000000000],NFT[30979334085760093f1],NFT[40038990090823681f1],NFT[400747970929676333f1],NFT[4270847691452797743f1],NFT[4352332323371188631f1],NFT[5100230063102921921f1],NFT[5120844018468287691f1],NFT[52171861364211655f1],SHIB[91.000000000000000],SOL[0.406128450000000000],TRX[75.471401490000000000],UNI[32.698683010000000000],USD[0.002705927497105],USDT[11.0013158556509951] |
| 08005466 | USD[0.000015722609347] |
| 08005467 | CUSDT[1.000000000000000000],TRX[1067.135903830000000000],USD[0.052981840226641 31] |
| 08005469 | SHIB[146846.951105550000000000],USD[0.000000000004524] |
| 08005475 | BCH[0.031240800000000000],CUSDT[248.281016410000000000],DOGE[364.647144490000000000],ETH[0.008862400000000000],ETHW[0.008752960000000000],LTC[0.048805740000000000],SHIB[665864.908544160000000000],SOL[0.239666210000000000],TRX[445.881476250000000000],USD[0.417612283424 21029] |
| 08005479 | SHIB[147025.863054000000000000],USD[0.000000000042177] |
| 08005485 | SHIB[152741.713762020000000000],USD[0.000000000005506] |
| 08005488 | USD[20.000000000000000000] |
| 08005505 | BTC[0.000524010000000000],USD[0.002568050960306307] |
| 08005506 | USD[20.000000000000000000] |
| 08005518 | BRZ[2.000000000000000000],BTC[0.036600500000000000],CUSDT[1921.604270140000000000],DOGE[120.458245690000000000],ETH[0.156683220000000000],ETHW[0.156012730000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.030479820380 5326] |
| 08005520 | CUSDT[1.000000000000000000],USD[0.917012410755882] |
| 08005535 | BAT[142.441738710000000000],BRZ[3.000000000000000000],BTC[0.022564120000000000],DOGE[192.016628800000000000],ETH[0.151651070000000000],ETHW[0.150865850000000000],LINK[21.742437530000000000],MATIC[180.144691890000000000],NFT[5197334626398495551f1],SHIB[1998237.0717509200000000],SOL[12.582831440000000000],TRX[1.000000000000000000],USD[29.1672749963423416] |
| 08005538 | SHIB[136407.038603190000000000],USD[0.000000000001411] |
| 08005549 | SOL[0.005753390000000000],USD[0.968818826807778] |
| 08005551 | CUSDT[6.000000000000000000],NFT[504266000270947653f1],NFT[515142199646420563f1],SOL[0.623551460000000000],USD[0.003846719816154] |
| 08005561 | BAT[0.000000088800215],BCH[0.000000006500798],BRZ[0.000000084437284],BTC[0.000000027332184],CAD[0.000000035946665],CUSDT[0.000000085293098],DAI[0.000000007210000],DOGE[0.000000069127710],ETH[0.000000085381361],ETHW[0.000000085381361],KSHIB[0.000000036823319],LTC[0.000000070156176],MKRD.00000000918000 0],PAXG[0.000000034394155],SHIB[0.000000029942914],SOL[0.000000002662726],UNI[0.000000084480000],USD[0.000000001189403],USDT[0.000000010000000000],YFI[0.000000077459057 6],ZAR[0.000000001960193] |
| 08005566 | BRZ[3.000000000000000000],CUSDT[1.500000000000000000],DAI[0.000943900000000000],ETH[0.061894760000000000],ETHW[0.061128210000000000],SHIB[16.082441400000000000],SUSHI[0.000159240000000000],TRX[9.000000000000000000],USD[0.001643737160545 6],USDT[0.001817839635274106] |
| 08005567 | CUSDT[1.000000000000000000],SHIB[888572.951839340000000000],USD[0.010000000003382] |
| 08005568 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],ETH[0.007371640000000000],ETHW[0.007275880000000000],LINK[3.833930850000000000],MATIC[101.960320520000000000],SHIB[1397423.676166260000000000],SOL[1.401261310000000000],TRX[441.893144580000000000],USD[0.002283393280902] |
| 08005570 | SUSHI[10.799120070000000000],USD[0.000000382002971] |
| 08005573 | ETHW[0.528233360000000000],USD[200.055296603146215] |
| 08005575 | SHIB[190331.176246660000000000],USD[0.000000000004836] |
| 08005577 | USD[0.560135900800000000] |
| 08005594 | USD[0.000000000169156] |
| 08005607 | CUSDT[3.000000000000000000],KSHIB[1802.953092920000000000],SHIB[1957579.362941400000000000],USD[0.120571661521414 16],USDT[107.860746530000000000] |
| 08005611 | CUSDT[4.000000000000000000],SHIB[1.000000000000000000],USD[0.007539683292 7788] |
| 08005614 | BAT[19.544805440000000000],MATIC[18.771645540000000000],SOL[0.063442942257919 2],SUSHI[1.472011450000000000],TRX[157.756004960000000000],UNI[0.651054400000000000],USD[0.000001363310211] |
| 08005615 | DOGE[1.000000000000000000],ETH[0.002285520000000000],ETHW[0.002258160000000000],USD[0.069605508141038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08005617 | USD[0.0000000067464672] |
| 08005620 | BTC[0.0009228200000000],CUSDT[1418.4474797900000000],DOGE[1.0000000000000000],ETH[0.0225390100000000],ETHW[0.0222610600000000],LTC[0.5972415400000000],MATIC[30.6499027200000000],SHIB[980737.1938967400000000],SOL[0.4904298600000000],TRX[386.8703035800000000],USD[0.1185688725837746] |
| 08005621 | USD[43.8909733791500000] |
| 08005623 | USD[0.2722058481629246],USDT[0.0000000039408694] |
| 08005629 | BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[5.0000000000000000],ETH[0.2229267000000000],ETHW[0.2055518400000000],GRT[2.0000000000000000],LINK[3.5003862600000000],MATIC[4.7915724500000000],NFT [393853028512383601][1],SHIB[1128367.7294646900000000],SOL[6.3229131000000000],SUSHI[1.7222238800000000],TRX[4.0000000000000000],USD[36.6805074863510110],USDT[22.4760685500000000] |
| 08005641 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[14994687.6021805280168873],USD[0.0000000067995153] |
| 08005643 | CUSDT[1.0000000000000000],USD[0.0026839783341526] |
| 08005650 | BRZ[1.0000000000000000],BTC[0.0004521600000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0096671800000000],ETHW[0.0095440600000000],LINK[0.1935907400000000],SHIB[3.0000000000000000],SOL[0.4245314000000000],TRX[2.0000000000000000],USD[0.0056060641202729] |
| 08005651 | BRZ[1.0000000000000000],BTC[0.0035407400000000],CUSDT[1.0000000000000000],ETH[0.0324898700000000],ETHW[0.0324898700000000],USD[0.0000225352382538] |
| 08005652 | AAVE[0.0078300000000000],BTC[0.0626580000000000],DOGE[11220.5420000000000000],LTC[0.0063200000000000],USD[2202.7345428380000000] |
| 08005653 | SOL[0.0548605900000000],USD[0.0000012068768444] |
| 08005655 | USD[20.0000000000000000] |
| 08005660 | CUSDT[2.0000000000000000],DOGE[172.3251074039550094],SHIB[1394944.0811387900000000],USD[1.4878210211550410] |
| 08005666 | NFT [483840751741095545][1],NFT [498357896779616626][1],SHIB[71530.5539691600000000],USD[0.0000000000000336] |
| 08005672 | USDT[0.0000000040729017] |
| 08005680 | USD[20.0000000000000000] |
| 08005681 | SOL[0.0085204200000000],USD[0.0000196269917106] |
| 08005685 | CUSDT[1.0000000000000000],MATIC[198.4074897500000000],SOL[18.7002108100000000],TRX[1.0000000000000000],USD[0.0000003354667948],USDT[1.0732133200000000] |
| 08005692 | BTC[0.0001651600000000],CUSDT[4.0000000000000000],SHIB[1.0000000000000000],USD[0.3455956617868841] |
| 08005697 | BTC[0.0041714400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006969589626571] |
| 08005699 | NFT [380648428975666547][1],USD[10.8608005300000000] |
| 08005705 | DOGE[1.0000000000000000],KSHIB[1038.1490715600000000],SHIB[1132170.1675300600000000],TRX[1.0000000000000000],USD[0.0000000001828113] |
| 08005706 | CUSDT[1.0000000000000000],MATIC[8.1456512100000000],USD[15.9270928814700000] |
| 08005708 | ETH[0.0017774210011825],ETHW[0.0017500610011825],PAXG[0.0000000094775333],USD[0.0000141558482838],USDT[0.0000312421545290] |
| 08005711 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],USD[0.4748116709980838],USDT[0.0000000003693472] |
| 08005719 | CUSDT[1.0000000000000000],SHIB[36.8646720500000000],TRX[2.0000000000000000],USD[0.0135630200010282] |
| 08005723 | BAT[0.6388948600000000],CUSDT[2.0000000000000000],SHIB[833870.1232159600000000],TRX[1.0000000000000000],USD[0.8558974004090884] |
| 08005726 | MATIC[200.0000000000000000],USD[5.5533370223766590] |
| 08005732 | USD[0.0082498762632544] |
| 08005733 | NFT [554491845067944652][1],TRX[0.0000000074260681],USD[0.0000000019895052],USDT[0.0000000003265464] |
| 08005741 | CUSDT[1.0000000000000000],SHIB[701459.0347923600000000],USD[0.0000000000005792] |
| 08005747 | USD[0.4613349700000000] |
| 08005755 | TRX[1.0000000000000000],USD[10.1040423870919589] |
| 08005757 | CUSDT[1.0000000000000000],SHIB[4908551.2107120400000000],USD[0.0000000000003373] |
| 08005759 | USD[0.0000445914956744] |
| 08005774 | SOL[0.8584729922436600] |
| 08005775 | USD[0.0164385800000000] |
| 08005778 | CUSDT[10.0000000000000000],ETH[0.0026939500000000],ETHW[0.0026665900000000],GRT[25.0523779500000000],USD[0.1839689692275817] |
| 08005787 | BTC[0.0001059900000000],CUSDT[1.0000000000000000],USD[0.0106182364167308] |
| 08005791 | BRZ[27.0554763600000000],CUSDT[2.0000000000000000],GRT[9.5459677100000000],SHIB[731729.9535289600000000],SOL[0.0497977800000000],USD[0.0000004346512392],USDT[4.9710430700000000] |
| 08005792 | DOGE[1.0000000000000000],SHIB[142070.5346985200000000],USD[0.0000000000000736] |
| 08005801 | USD[20.0000000000000000] |
| 08005811 | CUSDT[1972.8784273300000000],DOGE[1.0000000000000000],KSHIB[690.5529865400000000],TRX[1061.0171356100000000],USD[336.6817408009873774] |
| 08005817 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009879196217076] |
| 08005828 | USD[0.0019732400000000],USDT[0.0000000067167777] |
| 08005831 | CUSDT[1.0000000000000000],SHIB[648925.2054451000000000],TRX[1.0000000000000000],USD[5.0000000000002196] |
| 08005835 | BTC[0.0003239600000000],CUSDT[1.0000000000000000],ETH[0.0062322500000000],ETHW[0.0061501700000000],TRX[1.0000000000000000],USD[0.0002691546460461] |
| 08005839 | BTC[0.0125423600000000],CUSDT[1.0000000000000000],SOL[0.4710115091669593] |
| 08005849 | BTC[0.0000000019512732],DOGE[0.0000001000000000],ETH[0.0000000082272624],ETHW[0.0000000082272624],SHIB[2.0000000000757541],TRX[1.0000000039415903],USD[0.0002405907572188] |
| 08005850 | CUSDT[1.0000000000000000],LTC[0.0000005000000000],SHIB[3297079.0850263266065527],TRX[1.0000000000000000],USD[0.1257415700007583] |
| 08005851 | CUSDT[1.0000000000000000],ETHW[0.0000681000000000],USD[0.0002932848063338],USDT[0.0000000025828906] |
| 08005854 | ETH[0.8727648200000000],ETHW[0.8723982000000000],USD[0.0000163134457179] |
| 08005864 | ETH[0.0577770500000000],ETHW[0.0577770500000000],SHIB[1.0000000000000000],USD[0.0000103842314325] |
| 08005875 | USD[0.0122233348983307],USDT[0.0000000079822192] |
| 08005877 | USD[0.0003964789495824],USDT[0.0000000006498250] |
| 08005890 | BRZ[1.0000000000000000],ETH[0.1235598900000000],ETHW[0.1224280900000000],USD[0.0075503754803356] |
| 08005894 | DOGE[1.0000000000000000],SHIB[1370426.2025489900000000],USD[0.0000000001997] |
| 08005897 | CUSDT[9.0000000000000000],DOGE[2.0000000000000000],SHIB[12358786.0120727200000000],TRX[2.0000000000000000],USD[0.0000000000027739] |
| 08005900 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[8.3475392500000000],USD[0.0081565745447839] |
| 08005902 | CUSDT[2.0000000000000000],USD[0.0076998946481860] |
| 08005903 | DOGE[0.4780802900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08005908 | BRZ[3.000000000000000000],CUSDT[6.000000000000000],DOGE[5.000000000000000],ETHW[0.599140840000000000],SHIB[13.000000000000000],SOL[0.000578660000000],TRX[9.000000000000000],USD[0.037193150317504] |
| 08005919 | CUSDT[1.000000000000000],DOGE[165.82997154000000000],USD[0.0000000009470874] |
| 08005920 | CUSDT[1.000000000000000],LTC[0.189264380000000000],USD[0.0000143012934668] |
| 08005922 | SHIB[335.121180180000000000],USD[0.0000000015107858] |
| 08005925 | BTC[0.002968833670091 16],DOGE[71.260739660000000000],ETH[0.040900150000000000],ETHW[0.040900150000000000],SHIB[1064642.684273660000000000],USD[0.0002142847524991] |
| 08005926 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000000],USD[0.0045846826060011] |
| 08005928 | DOGE[2.000000000000000],ETH[3.455701120000000000],ETHW[3.454249690000000000],TRX[105.73695014000000000],USD[13.995122451361046 1] |
| 08005929 | NFT [334100727764671017][1],NFT [341326954922218703][1],NFT [389355971762107482][1],NFT [408730677725129054][1],NFT [436079214686741068][1],NFT [438334599656751511][1],NFT [439802116346424030][1],NFT [476975170767626112][1],NFT [521838307803190481][1],NFT [573032959296533509]11,SHIB[0.000000002690346B],USD[0.0681338197625483] |
| 08005943 | CUSDT[2.000000000000000],SHIB[2.000000000000000],USD[132.991684429523549] |
| 08005950 | ETH[32.282482000000000000],ETHW[32.282482000000000000],LTC[19.106300000000000000],SHIB[584849400.000000000000000],SOL[251.873570000000000000],USD[1393.144963650000000] |
| 08005953 | USD[0.0049019096182670] |
| 08005959 | BCH[0.000000022139001],BTC[0.000000100000000],CUSDT[1.000000000000000],SOL[0.000000003261570],USD[20.325663384376495] |
| 08005962 | USD[0.1006283100000000] |
| 08005963 | BTC[0.0002736200000000],CUSDT[1.000000000000000],USD[0.1198327646340382] |
| 08005988 | CUSDT[1.000000000000000],SHIB[375750.806721370000000000],USD[0.0000000002196] |
| 08005989 | SHIB[154423.462743870000000000],USD[0.0000000005607] |
| 08005991 | CUSDT[1.000000000000000],GRT[1.001306710000000000],SHIB[14061756.700062770000000000],USD[0.000000000009520] |
| 08006001 | SHIB[1372411 9.667148200000000000],USD[0.0000000001865862] |
| 08006002 | SHIB[2025690.353493020000000000],TRX[1.000000000000000],USD[9.459670790000068 12] |
| 08006009 | CAD[0.0002254800000000],CUSDT[2.000000000000000],USD[0.0100607413440901] |
| 08006011 | BAT[0.0000000021927336],GRT[1.000000000000000],SHIB[1.000000000000000],USD[1.000000000002832280] |
| 08006027 | CUSDT[2466.758179850000000000],DOGE[2.000000000000000],SHIB[1476435.399296960000000000],SUSHI[4.925016400000000000],TRX[1.000000000000000],UNI[4.334674940000000],USD[0.0000003674872022] |
| 08006029 | DOGE[1.000000000000000],SOL[1.372756140000000000],USD[0.0000178683120050] |
| 08006032 | CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[0.006664640000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0000238977031823] |
| 08006034 | DOGE[1.000000000000000],USD[0.0000874585128706] |
| 08006038 | LTC[0.0125595700000000],USD[0.2699536000000000] |
| 08006040 | BTC[0.0000008003000000],SOL[0.0075300000000000],USD[0.0077888000000000] |
| 08006046 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.0094575152099073] |
| 08006053 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[207.476573930000000000],TRX[3.000000000000000],USD[0.0019196278329374] |
| 08006062 | AAVE[10.216805300000000000],BTC[0.482845980000000000],DOGE[16767.198332410000000000],ETH[2.064441420000000000],ETHW[2.064441420000000000],MATIC[483.012454720000000000],SHIB[86660487.218509440000000000],SOL[19.699110930000000000],USD[66.565419766764580] |
| 08006071 | CUSDT[1.000000000000000],ETHW[0.006217190000000],ETHW[0.006145110000000],USD[0.0000174184209991] |
| 08006073 | BAT[108.794570150000000000],DOGE[1.000000000000000],SHIB[23179843.752969040000000000],TRX[1.000000000000000],USD[0.0000000000289497] |
| 08006075 | AAVE[0.0082500000000000],AVAX[12.460300000000000000],BAT[1704.679000000000000000],BCH[0.000540000000000],BTC[0.770512300000000000],DOGE[0.855000000000000],ETH[0.010623000000000000],ETHW[0.010623000000000000],LINK[57.069200000000000000],LTC[4.411900000000000000],MATIC[29.700000000000000000],SOL[8.135160000000000000],USD[24328.520100000083611],USDT[5.485191196966380001] |
| 08006077 | BTC[0.0116522500000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[39.905595896177 2680] |
| 08006087 | BTC[0.0040437000000000],CUSDT[1.000000000000000],USD[27.151908111189 18596] |
| 08006096 | CUSDT[1.000000000000000],SHIB[416377.515614150000000000],USD[0.000000004925] |
| 08006105 | ALGO[0.000000005000000],BTC[0.002451630000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[2.091390060000000000],SHIB[3.000000000000000],USD[0.0024107424098 51] |
| 08006117 | BTC[0.0001091500000000],CUSDT[2.000000000000000],ETH[0.007993600000000],ETHW[0.007993600000000],SHIB[14.014474020000000],SOL[0.007694574465002 3],USD[0.0080466616810366] |
| 08006126 | USD[0.000038741241271 1] |
| 08006136 | CAD[33.275541620000000000],CUSDT[2.000000000000000],DOGE[98.959533020000000000],USD[54.303010655359601 4] |
| 08006140 | BRZ[305.004755820000000000],CUSDT[4.000000000000000],DOGE[870.561846950000000000],NFT [357867659351574805][1],NFT [560915270660179428][1],SHIB[6417602.048652530000000000],TRX[532.935451170000000000],USD[0.0000000017693857] |
| 08006142 | USD[0.0099535303700452] |
| 08006146 | DOGE[1.000000000000000],MATIC[11.360631350000000000],USD[0.0000000083990694] |
| 08006147 | NFT [350147313057727954][1],NFT [408972772040681673][1],SHIB[0.000000015681232],USD[0.000000001954257] |
| 08006156 | CUSDT[6.000000000000000],SHIB[3412808.660385210000000000],USD[0.0000000000010109] |
| 08006173 | DOGE[986.015000000000000000],SHIB[5197500.000000000000000],USD[0.1208789440000000] |
| 08006176 | BRZ[2.000000000000000],SHIB[1.000000000000000],USD[183.857033867 3874830] |
| 08006179 | DOGE[1.000000000000000],SHIB[7655649.647176000000000000],USD[0.0136987500006189] |
| 08006181 | ETHW[0.830271890000000],SOL[0.000000080000000],TRX[1.000000000000000] |
| 08006182 | USD[0.1060496000000000] |
| 08006184 | LTC[0.0515215700000000],USD[0.0000001931626054] |
| 08006190 | SHIB[14257199.885942400000000000],USD[0.000000000000640] |
| 08006195 | SHIB[1998000.000000000000000],USD[2.7800000000000000] |
| 08006201 | CUSDT[3.000000000000000],USD[0.0006858889302220] |
| 08006202 | USD[0.0038603735766406] |
| 08006211 | CUSDT[1.000000000000000],DOGE[246.050688730000000000],SOL[0.244079950000000000],TRX[2.000000000000000],USD[0.0000001008824588] |
| 08006215 | CUSDT[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0019321974293270] |
| 08006216 | CUSDT[1.000000000000000],ETH[0.022062070000000],ETHW[0.022062070000000],USD[0.0000036254734940] |
| 08006217 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[1.002191540000000000],USD[48.788330652990 7365] |
| 08006218 | DOGE[130.664654220000000000],SHIB[915418.746396090000000000],USD[0.0000000025189539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08006219 | GRT[2.000000000000000],USD[0.0026148297153968] |
| 08006224 | CUSDT[544.118774120000000],DAI[5.988127530000000],DOGE[155.364768330000000],GRT[19.109259050000000],KSHIB[397.235325380000000],LINK[0.810916870000000],MATIC[10.154436120000000],SHIB[410375.054914610000000],SUSHI[2.935791270000000],TRX[134.739828840000000],USD[15.000000374510 1439] |
| 08006231 | USD[3.1610276800000000] |
| 08006239 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.018336700000000],SOL[0.000188800000000],TRX[1.000000000000000],USD[0.0002476667729945] |
| 08006243 | CUSDT[0.000000000000000],DOGE[71.166453574235635],SHIB[1415776.849119683249 7935],USD[0.0100018945078 30] |
| 08006244 | BTC[0.000990880000000],SUSHI[0.003049330000000],USD[0.003342175487314] |
| 08006248 | USD[10.8606022000000000] |
| 08006250 | USD[10.8606022000000000] |
| 08006254 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],SUSHI[1.000000000000000],TRX[290.098440000000000],USD[0.000076820506740],USDT[1.000000000000000] |
| 08006256 | BCH[0.225614750000000],BTC[0.001777250000000],DOGE[2.000000000000000],LINK[4.492486000000000],USD[0.021034421485 3729] |
| 08006264 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[91.957147387133 6278] |
| 08006279 | ALGO[0.000000008717694],ETH[0.000000010000000],TRX[0.000000010000000],USD[0.000000018908757] |
| 08006280 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],MATIC[1.001261010000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.081058043084634],USDT[2.0730014900000000] |
| 08006282 | CUSDT[1.000000000000000],GRT[1.000931970000000],SOL[7.606148920000000],USD[0.0045692746737047] |
| 08006289 | USD[0.0000006002244084] |
| 08006291 | BTC[0.007892100000000],SHIB[0.000000090000000],USD[0.0483960000000000] |
| 08006294 | CUSDT[2.000000000000000],DOGE[498.592949190000000],SHIB[1423082.396470750000000],USD[0.0000000011406591] |
| 08006310 | ETHW[0.003000000000000],SOL[0.000000091400000],USD[0.0048501237214971] |
| 08006319 | AVAX[1.000353130000000],BTC[0.000052610000000],ETH[0.000799110000000],SOL[0.402773180000000],USD[0.0011269693836941] |
| 08006325 | BTC[0.059975080000000],ETH[0.762967170000000],ETHW[0.762646592900479],SOL[5.085208880000000] |
| 08006339 | USD[543.0301066400000000] |
| 08006347 | CUSDT[2.000000000000000],ETH[0.010631740000000],ETHW[0.010494940000000],PAXG[0.043276530000000],TRX[1.000000000000000],USD[11.3514841169439701] |
| 08006351 | USD[1.2368584300000000] |
| 08006353 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[14352973.036376680000000],USD[0.0000000000006108] |
| 08006354 | BTC[0.001158080000000],CUSDT[1.000000000000000],USD[0.0101079370360800] |
| 08006355 | USD[0.0000001296689 91],USDT[0.000000080678500] |
| 08006371 | USD[1.5275288000000000] |
| 08006379 | CUSDT[2.000000000000000],ETH[0.012386600000000],ETHW[0.012386600000000],SHIB[780152.909970350000000],USD[0.000032292898 9045] |
| 08006384 | CUSDT[1.000000000000000],BTC[0.015119380000000],CUSDT[1203.148236310000000],DOGE[409.072137220000000],ETH[0.128017520000000],ETHW[0.128915160000000],KSHIB[1747.270267430000000],SHIB[4316454.088718720000000],SOL[1.123726900000000],SUSHI[49.981019080000000],TRX[308.656645670000000],USD[520.044526878605388 5],YFI[0.081767590000000] |
| 08006386 | ETH[0.000892000000000],ETHW[0.000892000000000],USD[0.5743652114096128] |
| 08006388 | DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.980878650000000],USD[0.000001929550621] |
| 08006396 | CUSDT[3.000000000000000],KSHIB[140.345992160000000],MATIC[5.894223870000000],SHIB[140193.466984430000000],SOL[0.049412110000000],TRX[1.000000000000000],USD[0.3686345560719451] |
| 08006399 | CUSDT[1.000000000000000],USD[0.0029685581847648] |
| 08006400 | BRZ[1.000000000000000],CUSDT[27.000000000000000],DOGE[3.000000000000000],ETH[1.530955520000000],ETHW[1.530312440000000],SHIB[1.000000000000000],SOL[0.000000060141349],TRX[5.000000000000000],USD[0.0000044403818472] |
| 08006416 | BRZ[1.000000000000000],NFT[391227146279042089][1],NFT[438802393548522045][1],NFT[479961778859982765][1],NFT[509313771260322637][1],NFT[570729677105343412][1],SOL[0.160834230000000],USD[0.000000768 0810581] |
| 08006430 | SHIB[1.000000000000000],TRX[7637.731984650000000],USD[0.000000001594610] |
| 08006433 | CUSDT[2.000000000000000],SHIB[407010.044272680000000],USD[0.0000000000083 10] |
| 08006435 | BTC[0.000156760000000],CUSDT[1.000000000000000],KSHIB[0.381583940000000],SHIB[223163.706647360000000],TRX[48.968697830000000],USD[0.0073813791585240] |
| 08006437 | BTC[0.000000960000000],NFT[395128461591413580][1],USD[0.003153972113 1128],USD[0.0000000147012922] |
| 08006445 | CUSDT[1.000000000000000],SHIB[1555514.485074510000000],USD[0.0000000000002476] |
| 08006450 | DOGE[1.000000000000000],USD[0.0000017356546456] |
| 08006451 | SHIB[1.000000000000000],USD[0.0060815155712024] |
| 08006452 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0000091040506690] |
| 08006453 | BRZ[1.000000000000000],BTC[0.000020490000000],CUSDT[10.000000000000000],DOGE[5.005208190000000],ETH[0.000010660000000],ETHW[0.000010660000000],MATIC[72.967208110000000],SHIB[761769.764433300000000],SOL[0.008479720000000],TRX[3.000000000000000],USD[0.045187636213 0955],USDT[1.085217460 0000000] |
| 08006454 | BTC[0.012846070000000],CUSDT[2.000000000000000],DOGE[36.933771920000000],ETH[0.009163880000000],ETHW[0.009054440000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[32.586461875041 5720] |
| 08006461 | AVAX[3.880031670000000],BTC[0.004032780000000],LINK[10.623851220000000],MATIC[11.241592730000000],SHIB[3.000000000000000],SUSHI[27.932978510000000],TRX[1.000000000000000],USD[204.686461411 7700502] |
| 08006464 | AVAX[0.000000093934102],BAT[1.009321660000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],ETH[0.000002450000000],ETHW[0.000002450000000],NFT[311270456643688418][1],SHIB[1039484.271823850000000],TRX[1.000000000000000],USD[0.000000060339885] |
| 08006468 | USD[0.0100003454464347] |
| 08006480 | DOGE[1.000000000000000],TRX[4718.247353490000000],USD[0.000000005002080] |
| 08006486 | BAT[0.000917289714000],BTC[0.000000167853000],ETH[0.000004768200000],SHIB[9.229147140770000],SOL[0.000091888196740],USD[0.0050895941286205] |
| 08006493 | NFT[335542266625081252][1],NFT[348761018631273338][1],NFT[376234979332411393][1],NFT[397851136526612376][1],NFT[413724055449404412][1],NFT[435352657214840476][1],NFT[540244739028103400][1],USD[11.4429762100000000] |
| 08006495 | SHIB[7642510.241543490000000],USD[0.0273978900004520],USDT[1.0860007400000000] |
| 08006504 | SOL[1839.606029290000000],USD[0.0000005523879520] |
| 08006505 | SOL[1.0000000000000000] |
| 08006511 | AAVE[0.008530000000000],BTC[0.006794100000000],DOGE[9.103000000000000],ETH[0.217218000000000],ETHW[0.217218000000000],LINK[0.393200000000000],LTC[0.309630000000000],MATIC[489.340000000000000],USD[4.6465339417000000] |
| 08006517 | BF_POINT[100.000000000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETHW[0.095696910000000],SHIB[4.000000000000000],USD[275.4706545086742990] |
| 08006520 | CUSDT[1.000000000000000],SOL[0.000545758480435],TRX[1.000000000000000],USD[0.0068796997116084] |
| 08006525 | USD[21.5060577200000000] |
| 08006534 | DOGE[118.964559150000000],USD[0.1422172627217251] |
| 08006537 | ETH[0.002312290000000],ETHW[0.002312290000000],USD[0.0000086494135996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08006542 | CUSDT[1.00000000000000000],SHIB[2846569.88329063000000000],USD[0.00000000000003362] |
| 08006549 | ETH[0.00037400000000000],ETHW[0.00037400000000000],USDT[0.1392845300000000] |
| 08006556 | USD[541.900595120000000] |
| 08006559 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],NFT (320850436242965057)[1],NFT (351019967797441396)[1],NFT (537901460713911608)[1],NFT (560906482267115487)[1],NFT (573554104865615586)[1],SOL[0.0452670800000000],USD[0.10333780197070087] |
| 08006560 | BRZ[1.00000000000000000],BTC[0.00123594000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0006172508248036] |
| 08006561 | BTC[0.00000000016700000],SHIB[0.00000000058127200],USD[0.0075588648000336] |
| 08006577 | DOGE[1.00000000000000000],SHIB[7727084.78991625000000000],USD[0.0100000000005045] |
| 08006591 | SOL[10.29230000000000000] |
| 08006594 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000055456377] |
| 08006596 | USD[0.0000000051042302],USDT[0.000000053833905] |
| 08006599 | BRZ[1.00000000000000000],ETHW[2.57817621000000000],SHIB[19.00000000000000000],SOL[0.00000001000000000],USD[0.0027030900938878] |
| 08006621 | SHIB[8224398.55908035000000000],TRX[2.00000000000000000],USD[0.00000000006178] |
| 08006642 | TRX[0.00000300000000000],USDT[1.4518451800000000] |
| 08006644 | ETH[0.00000003065217],SHIB[1547274.60254413000000000],USD[0.00000000038972500] |
| 08006649 | BTC[0.01017657567000000],ETH[0.99900000000000000],ETHW[0.99900000000000000],SHIB[5422584.23155511646516320],SOL[30.10000001000000000],USD[0.00000000000252] |
| 08006650 | BAT[0.03832136000000000],SHIB[125496.98097702000000000],SOL[0.05576881000000000],USD[0.0012583310098868] |
| 08006654 | USD[0.00000000009865844] |
| 08006656 | BTC[0.00480000000000000],DOGE[2011.98900000000000000],USD[0.00516850675000000],USDT[0.0000332892929448] |
| 08006663 | BTC[0.00000009977504],CAD[0.00000000056128950],ETHW[0.00247665000000000],NFT (326548731163588408)[1],USD[69.12394940841511139] |
| 08006666 | ETH[0.00000001000000000],ETHW[0.00000000096334840] |
| 08006689 | ETH[0.00000000944000000],ETHW[0.00000000944000000],USD[2.3366794148891549] |
| 08006696 | BRZ[1.00000000000000000],CUSDT[41.00000000000000000],DOGE[1376.68879087000000000],ETH[1.91400259000000000],ETHW[1.91319869000000000],LINK[77.43881610000000000],LTC[13.40735129000000000],SHIB[16602562.04731520000000000],TRX[10.00000000000000000],USD[0.0004405055893236] |
| 08006701 | BTC[0.00222000000000000],SOL[8.16305408000000000] |
| 08006707 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00100663900000000],TRX[2.00000000000000000],USD[0.0000000053331682],USDT[0.0000004424017952] |
| 08006708 | BTC[0.00085559000000000],CUSDT[2.00000000000000000],DOGE[216.24890513000000000],USD[43.26062368806296538] |
| 08006709 | CUSDT[7.00000000000000000],DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.0073485592117537] |
| 08006710 | BF_POINT[100.00000000000000000] |
| 08006712 | USD[20.00000000000000000] |
| 08006723 | DOGE[65.10141172000000000],USD[0.00000000006318200] |
| 08006727 | ETH[0.00669679000000000],ETHW[0.00669679000000000],USD[27.66042259550181133] |
| 08006736 | DOGE[1.00000000000000000],SHIB[1623389.71769101000000000],USD[0.00000000000003136] |
| 08006738 | BTC[0.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETH[0.00050809069515986],ETHW[0.00050809069515986],SOL[0.00000008399934747],TRX[1.00000000000000000],USD[0.0000356682573313] |
| 08006744 | BTC[0.00099708000000000],CUSDT[1.00000000000000000],USD[0.0603273685653964] |
| 08006751 | DOGE[58.48596693000000000],GRT[17.50960531000000000],KSHIB[237.32708866000000000],SHIB[254224.07339784000000000],USD[0.00000000866670155],USDT[0.0000000050603496] |
| 08006755 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SHIB[14102269.01050793000000000],TRX[1.00000000000000000],USD[0.00000000000019497] |
| 08006760 | USD[0.00000000015692816] |
| 08006776 | BAT[1.00038357000000000],DOGE[271.35686093000000000],MATIC[0.00045784000000000],SHIB[1325560.17667546000000000],SUSHI[0.00017245000000000],TRX[2.00000000000000000],USD[4.63524138530690800],USDT[0.00000000046499588],YFI[0.00000004000000000] |
| 08006779 | BTC[0.02245028000000000],CUSDT[6.00000000000000000],DOGE[2792.97417706000000000],ETH[1.08684345000000000],ETHW[0.66457638000000000],LINK[5.48803815000000000],MATIC[247.63922041000000000],SHIB[11424442.87124834000000000],SOL[9.46403829000000000],TRX[313.72170695000000000],USD[0.05106815040734338],USDT[99.48243289000000000] |
| 08006780 | CUSDT[2.00000000000000000],ETH[0.01151694000000000],ETHW[0.01151694000000000],SOL[2.05239275000000000],USD[0.00006259516984840] |
| 08006790 | USD[12.68841364000000000] |
| 08006794 | BTC[0.00012451946315158],CUSDT[4.00000000000000000],DOGE[0.00121421000000000],ETH[0.00234478000000000],SOL[0.17146689000000000],USD[25.01708552804565770] |
| 08006800 | BTC[0.00000003130736600],ETH[0.00000009977954200],ETHW[0.00000009779542],SHIB[0.00000001986540000],SOL[0.00000000910649000],USD[0.01992709719766690],USDT[0.00000000979247360] |
| 08006809 | BTC[0.00101990000000000],LINK[52.47452053000000000],USD[0.00000102492013500],USDT[0.00000036588357600] |
| 08006812 | BRZ[1.00000000000000000],CUSDT[12.00000000000000000],DOGE[2.00000000000000000],ETHW[0.17187792000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.0049457779120604] |
| 08006814 | AAVE[0.01586463000000000],BTC[0.00040519000000000],CUSDT[3.00000000000000000],DOGE[19.15975654000000000],ETH[0.00579015000000000],ETHW[0.00579015000000000],GRT[4.56100250000000000],PAXG[0.00265111000000000],USD[0.010309967350315],USDT[4.97402929000000000] |
| 08006816 | BTC[0.00011331000000000],CUSDT[1.00000000000000000],USD[0.24081815649305569] |
| 08006817 | DOGE[1141.00000000000000000],SHIB[1129300.00000000000000000],USD[60.98321803600000000] |
| 08006833 | USD[5.000077027731361] |
| 08006848 | BF_POINT[100.00000000000000000],DOGE[103.40910164000000000],SHIB[33493.82296650000000000],SOL[0.09036382000000000],TRX[1.00000000000000000],USD[0.0243693931535322] |
| 08006852 | BRZ[1.00000000000000000],USD[0.000000160427500] |
| 08006858 | CUSDT[4930.44890553000000000],DOGE[391.24936985000000000],GRT[105.65210600000000000],SHIB[1520199.41062219000000000],TRX[1062.72251127000000000],USD[0.1239916880758369] |
| 08006861 | SOL[0.83000000000000000],SUSHI[0.00000000000000000],USD[2.29131801942132376] |
| 08006869 | BTC[0.00040600000000000],ETH[0.00000000507771360],USD[0.9287449648132272] |
| 08006872 | CUSDT[5.00000000000000000],DOGE[1276.37295041000000000],GRT[1.00019173000000000],SHIB[5976480.81138546000000000],SOL[26.74406671000000000],USD[0.0382692204663470] |
| 08006875 | BTC[0.00002231000000000],CUSDT[3.00000000000000000],SHIB[1.00000000000000000],TRX[0.00000009405568],USD[5.66149823915888881] |
| 08006882 | BAT[4.65602488000000000],DOGE[19.68183195000000000],KSHIB[801.17009289000000000],SHIB[1.00000000000000000],USD[0.00000003472512] |
| 08006887 | DOGE[1.00000000000000000],CUSDT[2.00000000000000000],SOL[6.82441562000000000],USD[0.561959916461053] |
| 08006897 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[4.00000000000000000],GRT[111.12795109000000000],NFT (488681042764483359)[1],SHIB[154204.82223359000000000],SOL[1.76473757000000000],TRX[3.00000000000000000],USD[0.0069497858402320] |
| 08006902 | SOL[18.49401316000000000],USD[3.08612806171203 20],USDT[0.00000004656634 6] |
| 08006908 | BTC[0.02705493000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0001141897423944] |
| 08006913 | CUSDT[4.38348354000000000],SHIB[482845.78287878000000000],USD[0.0000063197351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08006917 | DOGE[1.0000000000000000],USD[0.0000016750807580] |
| 08006918 | BTC[0.0005000000000000],USD[0.0001598044757630] |
| 08006919 | USD[2.1842000000000000],DOGE[1.0000000000000000],ETH[0.0247091300000000],ETHW[0.0244050600000000],SOL[2.1825639300000000],USD[0.0000267272405527] |
| 08006931 | USD[50.0100000000000000] |
| 08006933 | USD[2.1842000000000000] |
| 08006937 | BAT[1.0145151100000000],BRZ[1.0000000000000000],BTC[0.0000000011703056],CUSDT[4.0001826533275448],ETH[0.0000000035777652],GRT[1.0028808700000000],LINK[0.0000000094498505],MATIC[0.0000000027182207],SHIB[0.0000000088110000],SOL[0.0000000013423373],SUSHI[0.0003388198916650],TRX[10.0259696700000000],UNI[0.0002805000000000],USD[0.0073756028580512],USDT[1.0829866413856172] |
| 08006941 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0000000082547935],ETHW[0.0000000082547935],TRX[1.0000000000000000],USD[0.0008276113217146] |
| 08006949 | DOGE[1.0000000000000000],TRX[441.0646733400000000],USD[0.5162028159265382] |
| 08006955 | CUSDT[1.0000000000000000],MATIC[0.0000000031804896] |
| 08006956 | SHIB[3000000.0000000000000000],USD[1.3686000000000000] |
| 08006967 | DOGE[1064.9612204000000000],SHIB[5174912.0264955400000000],TRX[1.0000000000000000],USD[0.0000000002286746] |
| 08006970 | CUSDT[1.0000000000000000],DOGE[1214.6943587900000000],NFT[561298105095596145][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[161.6253489309372103] |
| 08006971 | DOGE[2.0000000000000000],SHIB[2869334.6649157600000000],SOL[0.5468959900000000],USD[0.0122848993662098] |
| 08006973 | USD[10.0000000000000000] |
| 08006974 | CUSDT[2.0000000000000000],SOL[6.7808359800000000],TRX[188.3011110700000000],USD[0.0628844583564649] |
| 08006987 | SUSHI[0.0000000040000000],USD[2.7321373375715500] |
| 08006993 | ETH[0.0024617300000000],ETHW[0.0024343700000000],SHIB[79683.2299283300000000],USD[0.0039023462569547] |
| 08006994 | USD[50.0100000000000000] |
| 08006999 | USD[0.0059421134970116] |
| 08007001 | BTC[0.0223587600000000],CUSDT[17.0000000000000000],DOGE[815.0676144000000000],ETH[0.2438120200000000],ETHW[0.2436158800000000],SHIB[30.0000000000000000],TRX[10.0000000000000000],USD[0.0001858534799852] |
| 08007003 | TRX[1.0000000000000000],USD[0.0000066654729515] |
| 08007005 | CUSDT[1.0000000000000000],SHIB[1577743.7670781900000000],USD[0.0000000000004150] |
| 08007015 | BAT[12.5577745100000000],BF_POINT[200.0000000000000000],CUSDT[249.3233917400000000],DOGE[1.0000000000000000],ETH[0.0042992700000000],ETHW[0.0042445500000000],LINK[2.2084687100000000],MATIC[2.8252224700000000],NFT[399259170967522001][1],SUSHI[1.4355656000000000],TRX[107.8403898300000000],USD[0.0021275309660260] |
| 08007021 | USD[20.0000000000000000] |
| 08007022 | BTC[0.0001986000000000],USD[0.0005882035655281] |
| 08007028 | LINK[0.3296551300000000],SHIB[173671.4136853000000000],TRX[93.1324937300000000],USD[0.0000002857639526] |
| 08007036 | BTC[0.0000974700000000],CUSDT[1.0000000000000000],USD[0.0036734759855111] |
| 08007037 | USD[20.0000000000000000] |
| 08007045 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[28.0000000000000000],SHIB[2.0000000000000000],USD[0.0096728678502895] |
| 08007050 | BF_POINT[300.0000000000000000],ETH[0.0000000018243395],USD[0.0000000001589898],USDT[0.0000000035749825] |
| 08007059 | CUSDT[2.0000000000000000],DOGE[1.0002622900000000],TRX[1.0000000000000000],USD[0.0073235068742426] |
| 08007062 | CUSDT[10.0000000000000000],DOGE[1.0000000000000000],KSHIB[1552.6332841800000000],MATIC[50.2153470100000000],SHIB[3207333.6620023100000000],SOL[1.0893097500000000],TRX[459.5886584000000000],USD[60.5003012799192628] |
| 08007076 | SOL[0.1000000000000000] |
| 08007079 | CUSDT[5.0000000000000000],DAI[0.0000393900000000],DOGE[1.0000000000000000],SOL[0.0000000051045705],TRX[1.0000000000000000],USD[0.0000007147102738],USDT[0.7198433600000000] |
| 08007081 | BTC[0.0001583800000000],USD[0.0003685935596380] |
| 08007103 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0062343200000000],ETHW[0.0061522400000000],GRT[16.3552342700000000],SHIB[1.0000000000000000],SOL[1.0212051700000000],TRX[533.8503983500000000],USD[13.5906912385171545] |
| 08007105 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[197.1857756400000000],SHIB[5714425.8952243000000000],USD[0.1393649917994098] |
| 08007118 | SOL[21.3786000000000000],USD[0.0000000073818910] |
| 08007127 | BTC[0.0078033100000000],ETH[0.0893872200000000],ETHW[0.0883470400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000184170763907] |
| 08007130 | USD[1.5060577200000000] |
| 08007137 | USD[20.0000000000000000] |
| 08007144 | SHIB[197.1185814500000000],USD[0.0000000000001485] |
| 08007150 | CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0186431400000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[23.7916514055527761] |
| 08007153 | BRZ[1.0000000000000000],MATIC[1.0001202800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],UNI[1.0716402700000000],USD[0.0000000041061940],USDT[11863.4569755600000000] |
| 08007173 | BRZ[1.0000000000000000],BTC[0.0087622700000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],KSHIB[0.0072721000000000],SHIB[1.0000000000000000],TRX[46.9331648500000000],USD[0.2818484752032034] |
| 08007179 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3830203.6079122700000000],USD[0.0000000000005513] |
| 08007188 | BTC[0.0033625200000000],CUSDT[4907.2081223500000000],DOGE[2.0000000000000000],SHIB[9549550.9141208900000000],TRX[1.0000000000000000],USD[0.0004408547342448] |
| 08007190 | CUSDT[1.0000000000000000],LINK[21.0636582200000000],TRX[1.0000000000000000],USD[0.0000002472442872] |
| 08007191 | SHIB[1898600.0000000000000000],USD[2.1967560000000000] |
| 08007192 | DOGE[90.9090000000000000],USD[0.4238952997536000] |
| 08007197 | USD[33.0879279383766853] |
| 08007202 | CUSDT[2.0000000000000000],ETH[0.0031664600000000],ETHW[0.0031254200000000],SHIB[197951.8452322500000000],USD[0.0000000010895986] |
| 08007204 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[344.8295503500000000],SHIB[2952316.7830752700000000],USD[0.9988662611169708] |
| 08007205 | USD[1.5060577200000000] |
| 08007209 | SOL[0.0200000000000000],USD[2.8690816000000000] |
| 08007212 | CUSDT[1.0000000000000000],SHIB[1538272.7210246500000000],USD[0.0000000000006960] |
| 08007217 | SHIB[182481.6972600000000000],USD[0.0212373416960803] |
| 08007229 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000017760074],USDT[0.0000000065570597] |
| 08007230 | USD[10.8604038700000000] |
| 08007236 | USD[0.0002482404890340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08007238 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[7253125.474929850000000],SOL[1.116927410000000000],USD[0.000012243783103] |
| 08007242 | CUSDT[1.000000000000000],SHIB[856624.324461030000000],USD[5.000000000000725] |
| 08007243 | ETH[0.000000054893016],EUR[0.000000525945318T],USDT[0.000000056198553] |
| 08007260 | CUSDT[1.000000000000000],NFT (373110138691737769)[1],SOL[1.270028120000000000],SUSHI[0.000363730000000],TRX[2.000000000000000],USD[0.000016414858519] |
| 08007265 | ETHW[0.067245190000000],SOL[0.000000010000000],USD[0.005325749457817B] |
| 08007270 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.002203875698703B] |
| 08007271 | USD[10.859312930000000] |
| 08007272 | ETH[0.000000100000000],ETHW[1.510974698545682Z],LINK[0.000000100000000],USD[1100.204055610973696S] |
| 08007279 | ETH[0.000000000000000],CUSDT[33.000000000000000],SHIB[27.000000000000000],SOL[0.000000000708444],TRX[19.896709520000000],USD[0.003630827588107A],USDT[1.025431970000000] |
| 08007284 | BTC[0.003559640000000],CUSDT[7.000000000000000],DOGE[222.618366060000000],ETH[0.025111140000000],ETHW[0.024796500000000],SHIB[1.000000000000000],SOL[0.322757890000000],USD[0.000533964323307B] |
| 08007288 | ETHW[0.418768160000000],SHIB[0.000000430000000],TRX[2.000000000000000],USD[0.000000347394323B] |
| 08007290 | DOGE[35.654420660000000],USD[0.000000024151142] |
| 08007292 | ETHW[0.086765730000000],USD[19.270059610880405],USDT[0.000000002747547I] |
| 08007301 | BTC[0.000909320000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETHW[0.123081930000000],SHIB[1526838.713691770000000],SOL[1.383539310000000],USD[0.163714763994690] |
| 08007305 | SOL[0.000004600000000],USD[0.005782428644937A] |
| 08007309 | BTC[0.003921700000000],CUSDT[1240.159249090000000],DOGE[189.126714450000000],ETH[0.036875940000000],ETHW[0.036418820000000],KSHIB[726.785595920000000],LTC[0.069125290000000],SHIB[3002486.912623040000000],USD[0.000011207806016J] |
| 08007333 | USD[0.738095448498000] |
| 08007335 | BTC[0.000076100000000] |
| 08007339 | BTC[0.000003700000000],CUSDT[6.000000000000000],DOGE[313.462906870000000],SHIB[1191947.327537170000000],TRX[4.000000000000000],USD[26.189098232870972S] |
| 08007341 | ETH[0.204556770000000],ETHW[0.204556770000000] |
| 08007343 | CUSDT[4.000000000000000],DOGE[5.000000000000000],ETH[0.018238151590008J],ETHW[0.018009241590008J],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000292087743715Z] |
| 08007344 | USD[10.860403870000000] |
| 08007345 | SOL[4.161740000000000],USD[9.959500000000000] |
| 08007352 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[5434.671409560000000],MATIC[507.565849480000000],SHIB[149721354.342887760000000],SOL[5.680639780000000],USD[3.780736333065399] |
| 08007354 | USD[1.767338000000000] |
| 08007356 | DOGE[1.000000000000000],SHIB[358090.593624560000000],USD[0.000000000004420] |
| 08007359 | DOGE[0.000000011662699Z],ETHW[1.056198600000000],USD[0.000002182017652] |
| 08007360 | BTC[0.001919640000000],CUSDT[6.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008703421206737J] |
| 08007369 | CUSDT[1.000000000000000],SHIB[1883720.168459250000000],USD[0.000000005440] |
| 08007380 | ETH[0.002500680000000],ETHW[0.002473320000000],SHIB[147678.443585230000000],USD[0.001202608088771J9] |
| 08007387 | CUSDT[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.008964260607389I] |
| 08007398 | CUSDT[0.001761150000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.024717410000000],ETHW[0.024412980000000],USD[107.588805351474212B] |
| 08007400 | CUSDT[2.000000000000000],USD[0.000421164643224] |
| 08007402 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],UNI[1.000000000000000],USD[0.004217827548508],USDT[1.000000000000000] |
| 08007405 | ETH[0.083929000000000],ETHW[0.083929000000000],USD[1.978579714000000] |
| 08007414 | BTC[0.003396000000000],LINK[2.997000000000000],MATIC[19.980000000000000],SHIB[2798200.000000000000000],SOL[5.514990000000000],UNI[1.198800000000000],USD[58.874182650000000] |
| 08007416 | SHIB[141203.049985870000000],USD[0.000000000006866] |
| 08007432 | USD[0.012410278381852S] |
| 08007433 | BTC[0.000620100000000],CUSDT[1.000000000000000],DOGE[34.292305140000000],ETH[0.000790640000000],ETHW[0.000790640000000],GRT[1.928176610000000],KSHIB[220.549246660000000],MATIC[2.505464310000000],MKR[0.000793410000000],SHIB[219865.318914140000000],SOL[0.039680790000000],SUSHI[0.247768650000000],TRX[49.960888370000000],USD[0.000084592140118] |
| 08007438 | BTC[0.000926000000000],CUSDT[1.000000000000000],USD[0.010492466490949] |
| 08007440 | DOGE[0.850000000000000],SHIB[95600.000000000000000],USD[0.386942398500000] |
| 08007444 | CUSDT[1.000000000000000],SHIB[1531359.809693940000000],USD[0.000000000000676] |
| 08007445 | USD[20.000000000000000] |
| 08007450 | BRZ[1.000000000000000],CUSDT[21.000000000000000],DOGE[7.005753700000000],GRT[692.297575970000000],LTC[1.898463430000000],SHIB[24867241.640241710000000],SOL[3.056636340000000],SUSHI[47.668043330000000],TRX[2047.732344070000000],USD[95.255242965140187Z] |
| 08007452 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[35.023885115577439] |
| 08007454 | SOL[0.042254730000000],USD[0.000008229522392] |
| 08007461 | CUSDT[2.000000000000000],DOGE[78.614646230000000],SHIB[306528.495328420000000],USD[0.000000001176625] |
| 08007463 | MATIC[0.607600000000000],USD[1150.095101808923912S],USDT[0.003995300000000] |
| 08007466 | USD[0.018292352914820] |
| 08007471 | CUSDT[1.000000000000000],SHIB[770015.923750470000000],USD[0.010000000005420] |
| 08007472 | BRZ[1.000000000000000],ETH[0.025154060000000],ETHW[0.024839420000000],USD[0.000158709515848] |
| 08007475 | LTC[0.000004600000000],USD[0.001003317212389S] |
| 08007477 | ETH[0.002223098547183O],ETHW[0.002223098547183O] |
| 08007479 | USD[0.000002155519099B] |
| 08007491 | USD[2.085828640000000] |
| 08007494 | USD[543.015229320000000] |
| 08007504 | DOGE[1092.989994080000000],SHIB[1.000000000000000],USD[0.116072715420167] |
| 08007508 | NFT (307186234832708132)[1],NFT (401926123195926844)[1],NFT (482565841196886718)[1],NFT (557566133501420092)[1],NFT (558826640807193197)[1],NFT (576187940808217034)[1],SOL[0.441039190000000],TRX[1.000000000000000],USD[0.000022072872981] |
| 08007511 | CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[3181378.053249767760345],USD[0.000000002663016] |
| 08007512 | BRZ[2.000000000000000],DOGE[35.029776400000000],SHIB[288211.036999793977900],TRX[1.000000000000000],USD[0.000000055181344],USDT[0.000000093942102] |
| 08007514 | DOGE[0.000000025031462],USD[13025.085610223296807],USDT[0.000000090911327] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08007523 | BTC[0.0049410200000000],CUSDT[5.0000000000000000],ETH[0.0547623800000000],ETHW[0.0540808700000000],SHIB[2.0000000000000000],USD[0.0506204822045881] |
| 08007528 | USD[200.0000000000000000] |
| 08007536 | USD[1000.0000000000000000] |
| 08007541 | BTC[0.1634435900000000],ETH[2.2217823900000000],ETHW[2.2217823900000000],USD[5000.0000027984956695] |
| 08007560 | BTC[0.0034391400000000],USD[50.0007903096727112] |
| 08007565 | CUSDT[1.0000000000000000],MATIC[59.9842374600000000],USD[0.0000000034145602] |
| 08007568 | BF_POINT[300.0000000000000000],ETH[0.0000000081603116],ETHW[0.0000000081603116],USD[0.0020007397731917] |
| 08007577 | DOGE[2.0000000000000000],USD[0.0010432193019810],USDT[1.0831086100000000] |
| 08007579 | BTC[0.0035349300000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.5041558700000000],ETHW[0.5039442700000000],LINK[28.9225904700000000],MATIC[114.0370258600000000],SHIB[5.0000000000000000],SOL[3.3427517800000000],TRX[3.0000000000000000],USD[0.0001070227636776],USDT[53.0873382000000000] |
| 08007595 | NFT [3131561689348672971][1],SHIB[0.5798861106160728],USD[0.0480545629471767] |
| 08007601 | SHIB[3062691.6498562800000000],TRX[1.0000000000000000],USD[0.0100000001001352] |
| 08007602 | USD[6.8045523834212068] |
| 08007620 | USD[0.0015583300000000] |
| 08007625 | SHIB[1280819.7246237500000000],TRX[1.0000000000000000],USD[0.0100000000002875] |
| 08007629 | NFT [4733385248814448649][1],SOL[0.0231794600000000],USD[0.0000003606544915] |
| 08007633 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000291264717972] |
| 08007637 | BRZ[1.0000000000000000],ETH[0.0506491900000000],ETHW[0.0500199142819167],PAXG[0.0570087150000000],SHIB[1085260.4131972122141688],SOL[0.8733571300000000],TRX[1.0000000000000000] |
| 08007650 | LTC[0.0279866000000000],USD[0.0000000073424645],USDT[0.0000000040619490] |
| 08007699 | BRZ[2.0000000000000000],CUSDT[16.0000000000000000],DOGE[2.0000000000000000],SHIB[2290057.6976275200000000],SOL[74.3901901000000000],TRX[5.0000000000000000],USD[0.8074112694294510] |
| 08007708 | BTC[0.0131000000000000],USD[0.3573072000000000] |
| 08007710 | USD[0.0000000048393200],USDT[0.8381517500000000] |
| 08007711 | SUSHI[4.7781440800000000],USD[0.0795707302300126] |
| 08007712 | CUSDT[2.0000000000000000],SHIB[5751828.8829979800000000],USD[0.0000000000000096] |
| 08007713 | NFT [2968838820746179061[1],NFT [3225410033818311761[1],NFT [3331546745820883521[1],NFT [3954596642721598621[1],NFT [4602681861268091571[1],NFT [5090247796679895531[1],NFT [5338545064780760671[1],NFT [5657970738681971231[1],SHIB[1.0000000069350000],USD[0.0058018399607505] |
| 08007717 | CUSDT[2.0000000000000000],SHIB[15598398.8073642100000000],USD[0.0485248228875028],USDT[1.0860305000000000] |
| 08007723 | SOL[0.0000000041710265],TRX[1.0000000000000000],USD[0.0482548212003051] |
| 08007724 | NFT [3460960373690515651[1],NFT [4326388164115898451[1],NFT [4404012587392784261[1],NFT [5069682769873232931[1],USD[0.1501316078000000] |
| 08007726 | BRZ[1.0000000000000000],DOGE[208.7775791800000000],SHIB[5453590.6255243700000000],USD[54.2177801213699584] |
| 08007729 | BTC[0.0285544700000000],DOGE[3.0000000000000000],ETH[0.0638435300000000],SHIB[20.0000000000000000],TRX[1.0000000000000000],USD[107.0399107552238788] |
| 08007732 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000121808399] |
| 08007753 | BRZ[2.0000000000000000],KSHIB[557.3849393700000000],SOL[0.9947501200000000],USD[0.0200018502144494] |
| 08007755 | MATIC[19.9800000000000000],SHIB[2498200.0000000000000000],SOL[0.2897100000000000],USD[14.5064000000000000] |
| 08007768 | SHIB[0.0000000033489999],TRX[0.0000000003510486],USD[0.0047079289176525] |
| 08007778 | USD[0.0000001151760784] |
| 08007780 | AVAX[22.9757138200000000],BF_POINT[300.0000000000000000],USD[8330.7802879237831367] |
| 08007781 | CUSDT[1.0000000000000000],DOGE[198.0089689400000000],SHIB[751963.6118069800000000],TRX[1.0000000000000000],USD[0.0000000021602904] |
| 08007782 | BTC[0.1792080600000000],SOL[32.0286200000000000],USD[31.7083246000000000] |
| 08007786 | BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000026000000000],CUSDT[4.0000000000000000],DOGE[11.1048185500000000],GRT[1.0000000000000000],NEAR[0.0005912800000000],SHIB[24.0000000000000000],TRX[21.6856881900000000],USD[0.0000000017610052] |
| 08007796 | BAT[1.0000000008000000],BTC[0.0000004973826],DOGE[0.0000000553261811],ETH[0.0000000011502637],LINK[0.0000000039033568],MATIC[0.0000000076842401],NFT [4930618697065217431[1],SHIB[0.0000004810637831,SOL[0.0000000025185037],TRX[0.0000000051572216],USD[0.0247858441038504],USDT[0.0000000003382930] |
| 08007809 | USD[10.0000000000000000] |
| 08007813 | USD[500.0000000000000000] |
| 08007819 | AAVE[5.4971957300000000],BAT[3.1991890900000000],BRZ[1.0000000000000000],BTC[0.0883433700000000],CUSDT[2469.6477354900000000],DOGE[6174.2897778200000000],ETH[0.9096929700000000],ETHW[0.9093108200000000],GRT[2.0081078900000000],MATIC[496.4109630700000000],NFT [4834618399976302121[1],SHIB[39462392.5212166600000000],SOL[18.3632908000000000],TRX[3.0000000000000000],USD[1.8037238327991026],USDT[192.7277271831522880] |
| 08007820 | BRZ[83.6544961300000000],CUSDT[8.0000000000000000],DOGE[192.2237493400000000],KSHIB[185.2005830300000000],SHIB[959778.5699974900000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USDT[0.0000000015156071] |
| 08007822 | SHIB[89.0331211700000000],TRX[1.0000000000000000],USD[0.0000000021154333] |
| 08007826 | ETH[0.0000000068991516],USD[0.0000090791925853] |
| 08007831 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.4894071333756800] |
| 08007833 | SOL[0.1848037800000000],USD[0.0000023889326043] |
| 08007834 | CUSDT[1.0000000000000000],SHIB[788534.7014978900000000],USD[0.0100000000001580] |
| 08007835 | USD[100.0000000000000000] |
| 08007840 | SHIB[1.0000000000000000],SUSHI[23.6824307800000000],USD[0.0000002216793082] |
| 08007841 | BTC[0.0000000017117211],ETH[0.0000000016360150],PAXG[0.0000000034074655],USD[0.0092898605116149],USDT[0.0000000006498250] |
| 08007846 | CUSDT[3.0000000000000000],DOGE[288.0407501500000000],SUSHI[4.5462415000000000],USD[0.0000000823112849] |
| 08007854 | BTC[0.0013807600000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0447073300000000],ETHW[0.0441513600000000],SHIB[300435.9198051800000000],USD[0.0305028876003499] |
| 08007856 | BTC[0.0067711500000000],CUSDT[4.0000000000000000],ETH[0.0696190400000000],ETHW[0.0687558500000000],SHIB[1151296.7363435400000000],SOL[1.0959784800000000],USD[0.2994111562676946],USDT[1.0822779900000000] |
| 08007857 | AVAX[0.7491497000000000],TRX[1.0000000000000000],USD[0.4881429943370674] |
| 08007858 | SUSHI[9.6759245000000000],TRX[1.0000000000000000],USD[0.0009132818976479] |
| 08007859 | AVAX[0.4840816600000000],BCH[0.5512618000000000],BRZ[1.0569638800000000],CUSDT[14.0000000000000000],DOGE[1712.5296263100000000],ETH[0.0678116400000000],ETHW[0.0678116400000000],KSHIB[7039.8472214400000000],MATIC[174.8463439500000000],SHIB[6846581.0380092000000000],SOL[2.7278094600000000],TRX[2370.8667171600000000],UNI[20.5812660100000000],USD[0.0033355352577553],YFI[0.0073726600000000] |
| 08007860 | CUSDT[2.0000000000000000],SOL[2.1733470700000000],USD[0.0376023112968216] |
| 08007862 | BAT[18.4013216800000000],CUSDT[3.0000000000000000],DOGE[39.6084144800000000],ETH[0.0024828500000000],ETHW[0.0024554700000000],SHIB[312389.0524815000000000],SOL[0.1140092000000000],TRX[106.5719228300000000],USD[10.8602279375622151] |
| 08007869 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],LTC[0.0000010900000000],SOL[0.0000000100000000],USD[0.0000000973573106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08007873 | BRZ[1.000000000000000],DOGE[0.021179060000000],SHIB[12.000000000000000],USD[0.222592858786 1730] |
| 08007896 | ETH[0.008991450000000],ETHW[0.008991450000000],LTC[0.049952500000000],SHIB[2099335.000000000000000],USD[8.049954000000000] |
| 08007897 | BTC[0.254144850000000],ETH[1.000442310000000],MATIC[500.178113090000000],NFT (321996807314939550)[1],NFT (4104401907807779972)[1],USD[2603.530000580185022 8],USDT[0.000000075933760] |
| 08007899 | BTC[0.000000016890352],USD[0.003701203247669],USDT[0.000000106938556] |
| 08007903 | CUSDT[3.000000000000000],KSHIB[2.999993730000000],SHIB[300077.400000000000000],USD[0.058474059354697] |
| 08007905 | BTC[0.000000000000000],CUSDT[9.000000000000000],DAI[0.000465090000000],DOGE[0.299591500000000],LTC[0.006318660000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.2520550487261516] |
| 08007911 | SHIB[80000.000000000000000],USD[157.885571000000000] |
| 08007912 | CUSDT[1.000000000000000],DOGE[193.442995990000000],SHIB[780972.631203990000000],USD[0.000000024745601] |
| 08007914 | NFT (319265050024660452)[1],USD[0.269580820000006415] |
| 08007926 | CUSDT[1094.047168980000000],TRX[233.585923910000000],USD[0.0025775510939454] |
| 08007929 | CUSDT[4.000000000000000],SHIB[946001.586061730000000],USD[38.345971652871 0342] |
| 08007930 | MATIC[4.340000000000000],SOL[342.200000006176 5000],USD[26.511173280779611 6],USDT[0.000000012118297] |
| 08007949 | SHIB[10157658.877086490000000],USD[1.000000000000618] |
| 08007954 | BRZ[1.000000000000000],BTC[0.000000007705985 0],DOGE[1.000000000000000],ETH[0.000000005239601 7],USDT[0.000000064000000] |
| 08007956 | BF_POINT[100.000000000000000] |
| 08007961 | BTC[0.003506730000000],CUSDT[1.000000000000000],DOGE[395.411500690000000],TRX[1.000000000000000],USD[0.0004697678977954] |
| 08007965 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1430410.527821480000000],TRX[1.000000000000000],USD[0.0036779019499392] |
| 08007969 | BTC[0.021100000000000],ETH[0.134000000000000],ETHW[0.134000000000000],LTC[2.550000000000000],SOL[0.490000000000000],USD[2.8464230000000000] |
| 08007971 | SOL[0.449550000000000],USD[12.651625000000000] |
| 08007980 | SHIB[1.000000036043200],TRX[0.000000002336 2606],USD[0.0040170749990551] |
| 08007985 | USD[0.0007292106890 71],USDT[0.000000068044112] |
| 08007990 | CUSDT[1.000000000000000],SUSHI[2.040788920000000],USD[28.266190432667 7234] |
| 08007995 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.000000003062694] |
| 08007999 | NFT (294771204202691332)[1],NFT (423504598495754556)[1],SOL[0.000000015946791 2],USD[0.0013501285010601],USDT[0.000000024230220] |
| 08008001 | CUSDT[4.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[44.2314510784853333] |
| 08008004 | BTC[0.172374700000000],USD[5.305100600000000] |
| 08008010 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[13.000000000000000],USD[20.7200266057633488] |
| 08008011 | SHIB[394.361281310000000] |
| 08008015 | USD[10.000000000000000] |
| 08008029 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],NFT (402754811004620873)[1],SHIB[1.000000000000000],SOL[2.3973688883490776],TRX[1.000000000000000],USD[0.0000002938997000] |
| 08008032 | BTC[0.001637560000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0041340867583070] |
| 08008041 | BRZ[24.412257610000000],CHF[0.907806870000000],CUSDT[147.426961340000000],DAI[0.995052230000000],DOGE[1.000000000000000],ETH[0.023488832000000],ETHW[0.023201552000000],EUR[0.860825160000000],KSHIB[18.017287580000000],LINK[0.026705960000000],SHIB[28633.325313110000000],SOL[0.0163522300 00000],TRX[9.781123700000000],USD[0.001389384529295],USDT[0.995195170000000],ZAR[15.199836810000000] |
| 08008042 | BAT[0.000000095448317],BRZ[1.000000000000000],CUSDT[0.000000098930350],DOGE[1.000000000001702591],SHIB[4.000000005318323],SOL[3.000000065128129],TRX[2.000000000000000],USD[0.0054450514387392],USDT[0.000000013893104] |
| 08008049 | CUSDT[2.000000000000000],ETH[0.012437250000000],ETHW[0.012286770000000],SHIB[766091.443374410000000],USD[0.0091324 1587947 2] |
| 08008052 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0075911868592755] |
| 08008058 | CUSDT[1.000000000000000],ETH[0.000000440000000],ETHW[0.000000440000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0163530622807873] |
| 08008081 | BTC[0.000464420000000],DOGE[1.000000000000000],USD[0.0306972862506758] |
| 08008089 | USD[100.000000000000000] |
| 08008093 | CUSDT[246.460539190000000],SHIB[153304.718103490000000],TRX[105.552443950000000],USD[0.0000000003406406] |
| 08008100 | USD[16.290308120000000] |
| 08008101 | ETH[0.116639350000000],ETHW[0.116639350000000],TRX[1.000000000000000],USD[0.0000428663906900] |
| 08008102 | USD[0.859907900000000] |
| 08008104 | USD[0.0100004056019325] |
| 08008107 | ETH[0.714987000000000],ETHW[0.714987000000000],USD[3.395169176197 7350],USDT[10.000000000000000] |
| 08008116 | BCH[1.045196450000000],CUSDT[3.000000000000000],GRT[1.000000000000000],USD[0.000000305100968] |
| 08008119 | BTC[0.000479110000000],CUSDT[1.000000000000000],DOGE[79.714568260000000],USD[0.038270195604084 1] |
| 08008120 | BAT[202.026885410000000],BTC[0.004402580000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0100024797006538] |
| 08008125 | USD[0.000000003721 2460],USDT[19.894111400000000] |
| 08008132 | CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[0.0000006113661375] |
| 08008136 | USD[0.850625373952000 0] |
| 08008139 | USD[10.857329630000000] |
| 08008143 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.000093450000000],TRX[3.000000000000000],USD[0.0000015384464500],USDT[1.0843471700000000] |
| 08008145 | BTC[0.000099700000000],USD[97.246890346874 0000] |
| 08008152 | TRX[1.000000000000000],USD[0.0000000032059487],USDT[0.2533663300000000] |
| 08008154 | BTC[0.000726480000000],CUSDT[2.000000000000000],USD[2.7028522570735031],USDT[0.0000000076234423] |
| 08008170 | CUSDT[1.000000000000000],SHIB[366607.997205860000000],USD[0.0000000000006757] |
| 08008173 | ETH[0.003116190000000],ETHW[0.003116190000000],MATIC[150.000000000000000],USD[0.0004445764100122] |
| 08008175 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[2640340.904141480000000],TRX[315.803575510000000],USD[0.0045667504414880] |
| 08008176 | BTC[0.105700000000000],DAI[3998.800000000000000],ETH[3.286710000000000],ETHW[3.286710000000000],LINK[224.175600000000000],USD[518.7352918400000000] |
| 08008187 | SHIB[154637.696277280000000],USD[0.0000000000005017] |
| 08008191 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08008193 | SHIB[0.000000000087284344],USD[4.0614122911538200] |
| 08008202 | BTC[0.000000002000000],USD[0.779460800000000] |
| 08008203 | ETH[0.000018370000000],SOL[0.000000100000000],USD[1.3524453469053358],USDT[0.000000077161336] |
| 08008213 | ALGO[0.043582800000000],BAT[3.000000000000000],BRZ[7.064844000000000],CUSDT[1.000000000000000],DOGE[10.016545750000000],ETH[0.000076830000000],ETHW[9.173538780000000],GRT[2.000271800000000],LINK[1.005122100000000],MATIC[0.009417030000000],SHIB[8.000000000000000],SOL[0.001641020000000],TRX[17.101650860000000],USD[3048.4849714303907346],USDT[107.508895090572296] |
| 08008219 | CUSDT[3.000000000000000],DOGE[391.072009390000000],SHIB[5399359.239929230000000],SOL[2.085764690000000],USD[2.1508136250286392],USDT[207.849948220000000] |
| 08008226 | USD[21.7200141500000000] |
| 08008229 | BTC[0.000000014198000],USD[9617.5825248426688112] |
| 08008233 | BTC[0.000000090000000],ETH[0.000000010300000],MATIC[0.000000037794798],SHIB[0.000000018800000],SOL[-0.000000051500000],USD[0.000000067855709],USDT[0.000000062352197] |
| 08008235 | CUSDT[1.000000000000000],SOL[0.000077700000000],TRX[1.000000000000000],USD[396.7475425304517012] |
| 08008238 | ETH[0.022921140000000],ETHW[0.022921140000000],TRX[0.000016300000000],UN[0.000000340000000],USD[0.000000050690852] |
| 08008241 | SOL[0.079140256845303],USD[0.000000030824908] |
| 08008243 | USD[10.0000000000000000] |
| 08008251 | GRT[1.003128190000000],USD[0.000000025605376] |
| 08008252 | USD[20.000000000000000] |
| 08008255 | BRZ[1.000000000000000],BTC[0.000000100000000],CUSDT[6.000000000000000],SHIB[4.000000000000000],SOL[0.484126780000000],USD[0.000007509785398] |
| 08008261 | CUSDT[4.000000000000000],DOGE[2.000000000000000],SOL[0.008273200000000],TRX[1.000000000000000],USD[0.216628907699091 3],USDT[1.000000000000000] |
| 08008270 | CUSDT[1.000000000000000],SHIB[1386524.756539830000000],USD[0.000000000003540] |
| 08008274 | ETH[0.000000100000000],LINK[0.000000030000000],LTC[0.000000031373670],USD[4074.5154553137791271],USDT[0.000000338237 8146] |
| 08008282 | USD[15.0000000000000000] |
| 08008290 | BAT[9.327416910000000],USD[0.000000013567627] |
| 08008291 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[181.6232882829933932] |
| 08008293 | CUSDT[1.000000000000000],SHIB[765119.503344530000000],USD[0.000000000006699] |
| 08008295 | CUSDT[5.000000000000000],SOL[0.107694090000000],USD[0.008921215694 2610] |
| 08008308 | USD[1.0769104000000000] |
| 08008313 | USD[0.0017471068566800] |
| 08008317 | BTC[0.000000010470700],USD[0.000009244162 1045] |
| 08008318 | USD[0.0060010788653811],USDT[2.5499252800000000] |
| 08008321 | BTC[0.000463040000000],CUSDT[5.000000000000000],DOGE[126.667618160000000],ETH[0.006527180000000],ETHW[0.0644510000000 00],MATIC[9.681440940000000],NFT[3460433745439025 25][1],NFT[360322502474896976][1],UNI[1.311952650000000],USD[0.000061836304 7323] |
| 08008323 | BTC[0.000140900000000],CUSDT[1.000000000000000],ETH[0.000008739061170],ETHW[0.000008739061170],LINK[1.648098620000000],SHIB[2.000000000000000],USD[166.9502485575413207],USDT[0.000056752883 4370] |
| 08008331 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[20196542.440889090000000],TRX[1.000000000000000],USD[5.010000000001 1265] |
| 08008338 | BTC[0.003199700000000],CUSDT[1239.782215290000000],DOGE[2.000000000000000],ETH[0.037893760000000],ETHW[0.037425320000000],SOL[0.488774410000000],TRX[3.000000000000000],USD[0.000099313216 2653] |
| 08008353 | SOL[1.780000000000000],USD[1.9058308000000000] |
| 08008355 | DOGE[1.000000000000000],GRT[439.561465290000000],USD[0.7356971916474436] |
| 08008358 | ALGO[4494.293416420000000],AVAX[133.802069850000000],BRZ[3.000000000000000],BTC[0.138086120000000],CUSDT[5.000000000000000],DOGE[10.047725760000000],ETH[3.387550350000000],ETHW[3.386355120000000],GRT[11330.769384540000000],LINK[127.944476160000000],MATIC[2202.250666460000000],NEAR[979.906547200000000],SHIB[12138322.485874980000000],SOL[100.446155570000000],TRX[8.000000000000000],USD[1.008004600927660],USDT[2.108814770000000] |
| 08008359 | SHIB[5538.150563304371 0822],SOL[0.000000004022760],TRX[0.000000100000000],USD[0.000000054539 04] |
| 08008361 | BAT[1.015136170000000],BRZ[1.000000000000000],SHIB[7654271.356327610000000],TRX[1440.048659480000000],USD[0.000000005346868] |
| 08008364 | CUSDT[1.000000000000000],SHIB[200140.590756140000000],USD[0.000000000 19880] |
| 08008369 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000090000000],SOL[28.542032564821 3006],SUSHI[0.000000031119880],USD[0.0016183169877522] |
| 08008370 | ALGO[0.000000027072060],BRZ[4.000000000000000],BTC[0.000000000951407],DOGE[1.000000083910513],ETH[0.000000000972000],ETHW[0.000000083322880],GRT[0.000000042685008],KSHIB[0.000000004443492],LTC[0.032952101645860],NFT[364623521563030069][1],NFT[369190629159532874][1],NFT[432708156443647701][1],SHIB[4.000000043549434],SOL[0.000000003770133],SUSHI[0.000000083514712],TRX[0.000000077075938],USD[0.000000029168458 8] |
| 08008375 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.003000621702 2110] |
| 08008377 | BAT[54.240372060000000],BRZ[4.000000000000000],CUSDT[10.000000000000000],DOGE[4.000000000000000],ETH[0.023493800000000],ETHW[0.023206520000000],KSHIB[121.722109980000000],LTC[0.195254150000000],SHIB[116220.669099240000000],SUSHI[7.164640960000000],TRX[1.000000000000000],USD[0.9698569 377861877],USD[0.000000033390952],YFI[0.001843310000000] |
| 08008389 | SHIB[36540.835606620000000] |
| 08008392 | BTC[0.000000096693724],ETH[1.433807699245000000],ETHW[0.000000092442736],LINK[27.000000000000000],SOL[26.100000091518336],TRX[0.000000039994045],USD[0.0207588960553050],USDT[10.000000007502728] |
| 08008394 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001544909671 6615] |
| 08008400 | BAT[0.001310910000000],BRZ[256.052408450000000],CUSDT[6.000000000000000],ETHW[4.776929100000000],LINK[0.001904000000000],MATIC[0.006382900000000],NEAR[0.000496810000000],SHIB[58.142993260000000],SOL[0.001115610000000],SUSHI[0.000957130000000],TRX[3378.004998980000000],UN[0.000306100000 00000],USD[0.000000786276653 8],USDT[1.028918013290928 8] |
| 08008403 | BTC[0.000100000000000],USD[514.4702692000000000] |
| 08008410 | USD[108.3296525400000000] |
| 08008411 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[1.275323410000000],USD[0.000001121939332 3] |
| 08008417 | AVAX[0.000000093603760],MATIC[0.000000034716044],NFT[379078597934407203][1],SOL[0.000000068473580],USD[0.0000170215112112] |
| 08008424 | SHIB[2657350.391743880000000],USD[0.001233650000000] |
| 08008433 | AVAX[1.622636150000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[1.639330150000000],ETHW[1.602065080000000],NFT[374719694954434192][1],NFT[394717643971738613][1],SHIB[8.000000000000000],SOL[21.005464380000000],TRX[1.000000000000000],USD[-159.9989947307688 25] |
| 08008436 | BTC[0.009798100000000],USD[511.9223877000000000] |
| 08008440 | BAT[9.327416920000000],SHIB[152744.110120010000000],BRZ[1.000000000000000],SUSHI[0.955967460000000],USD[0.000000737565042] |
| 08008444 | BTC[0.020000000000000],ETH[7.000000000000000],ETHW[7.000000000000000],SHIB[8700000.000000000000000],SOL[20.000000000000000],USD[3.605229600000000] |
| 08008451 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[972803.407577880000000],USD[0.000000000011997] |
| 08008454 | ETH[0.000000032281952],USD[0.000000120056448] |
| 08008455 | USD[10.0000000000000000] |
| 08008461 | CUSDT[3.000000000000000],SOL[0.440245400000000],TRX[1038.158537000000000],USD[0.0877501908307478] |
| 08008472 | CUSDT[1.000000000000000],SHIB[5791.556311760000000],TRX[1.000000000000000],USD[0.000408372400440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08008485 | BRZ[1.000000000000000],BTC[0.000000370000000],DOGE[2.000000000000000],ETH[0.000055800000000],ETHW[0.000055800000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.000000100000000],USD[0.0009715761127287],USDT[0.0000000096924403] |
| 08008486 | TRX[105.454935700000000],USD[0.0000000001857648] |
| 08008489 | SOL[0.000001190000000],USD[0.0000015515138671] |
| 08008494 | CUSDT[2225.837998450000000],DOGE[1842.686880250000000],TRX[0.0057716500000000],USD[0.0001682732893212] |
| 08008497 | CUSDT[1.000000000000000],USD[0.0000286381642250] |
| 08008502 | SOL[1.160000000000000] |
| 08008507 | BAT[0.001892920000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0039981617151317] |
| 08008514 | USD[0.0000085594242177] |
| 08008518 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[191.2669104063404277] |
| 08008520 | BTC[0.0003323800000000] |
| 08008526 | BTC[0.0000000071000000],ETH[0.000000019620000],USD[0.0000000141229189],USDT[0.000000008190909] |
| 08008528 | CUSDT[2.000000000000000],USD[0.0000000075937926] |
| 08008530 | DOGE[2.000000000000000],ETH[0.000000850000000],ETHW[0.000000850000000],TRX[1.000000000000000],USDT[0.0000000014448027] |
| 08008545 | USD[20.000000000000000] |
| 08008547 | BRZ[1.000000000000000],BTC[0.001092200000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.080752550000000],ETHW[0.079757570000000],LINK[23.438066500000000],MATIC[4.417968640000000],TRX[1.000000000000000],USD[0.0039348787823033] |
| 08008555 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000191730000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.0000000077256908] |
| 08008569 | SOL[0.000000000951684],USD[0.0005702423837379] |
| 08008574 | USD[0.0954292400000000] |
| 08008577 | SOL[0.008775840000000],USD[0.0000000192704016] |
| 08008580 | DOGE[1.000000000000000],SOL[0.042702730000000],USD[0.0000007372373321] |
| 08008586 | SOL[20.920000000000000],USD[6.934043200000000] |
| 08008590 | BTC[0.008000000000000],USD[8.248864000000000] |
| 08008593 | BAT[50.124872680000000],BTC[0.168774940000000],CUSDT[1232.714855460000000],DOGE[1042.724798680000000],KSHIB[217.843598170000000],MATIC[28.142442330000000],SHIB[9134462.086816190000000],SOL[1.106728610000000],SUSHI[9.385674270000000],TRX[2.000000000000000],USD[0.7630114701209150] |
| 08008594 | DOGE[1.000000000000000],KSHIB[7060.358866740000000],USD[0.1050333903273518] |
| 08008596 | ETH[0.000000010000000],SOL[0.000000010000000],USD[0.0084411292453972],USDT[0.000000019028804] |
| 08008602 | BAT[77.990481890000000],BCH[0.217354470000000],BTC[0.003104050000000],CUSDT[4933.416025850000000],DOGE[193.428484960000000],ETH[0.022047400000000],ETHW[0.021773800000000],SHIB[905633.136510260000000],SOL[0.220255060000000],TRX[535.071759430000000],USD[0.2409596397872949] |
| 08008606 | CUSDT[2.000000000000000],KSHIB[0.000000018734096],SHIB[3.321834130000000],USD[14.1672687130134722] |
| 08008607 | USD[0.0001943400000000] |
| 08008610 | SOL[0.000000010000000] |
| 08008611 | USD[20.000000000000000] |
| 08008613 | BAT[79.086137810000000],BTC[0.001961120000000],CUSDT[4.000000000000000],NFT[536133780580791223]{1},SHIB[3156426.975059460000000],USD[0.0002039677436048] |
| 08008614 | ETH[0.000000010000000],USD[0.0888268800000000] |
| 08008623 | CUSDT[6.000000000000000],TRX[2.145210990000000],USD[45.1814460310340191] |
| 08008626 | BTC[0.0023178600000000],TRX[1.000000000000000],USD[0.0007099364927712] |
| 08008628 | SHIB[73103.657516200000000],USD[16.2901593800002376] |
| 08008630 | ETHW[0.010000000000000] |
| 08008636 | SOL[0.003900000000000],USD[0.0087882000000000] |
| 08008638 | USD[1.5249697872785612] |
| 08008649 | BRZ[2.000000000000000],BTC[0.000889760000000],CUSDT[1.000000000000000],MATIC[6.048210690000000],MKR[0.000609460000000],SHIB[163592.140516830000000],SOL[0.135109030000000],USD[5.2510179279261184] |
| 08008658 | USD[0.0049400018606230],USDT[0.000000062620533] |
| 08008664 | TRX[1.000000000000000],USD[0.0027153915139988] |
| 08008665 | BTC[0.0016096200000000],DOGE[1.000000000000000],USD[0.0001491198218878] |
| 08008669 | CUSDT[1.000000000000000],SHIB[562113.546936480000000],USD[0.0100000000000832] |
| 08008670 | SHIB[24086720.434178090000000] |
| 08008681 | SOL[0.004800000000000],USD[17.5407449800000000],USDT[0.0000000089239123] |
| 08008703 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[2119924.710943800000000],TRX[1.000000000000000],USD[0.0029297352655112] |
| 08008704 | BAT[0.000000010000000],ETH[0.000000040173383],ETHW[0.111951008357234],USD[2.4183948969270398] |
| 08008714 | USD[10.000000000000000] |
| 08008715 | ETH[0.000000100000000],ETHW[0.000000096300750],SOL[152.743674380046866] |
| 08008716 | TRX[1.000000000000000],USD[0.0049703765414840] |
| 08008719 | CUSDT[1.000000000000000],SHIB[1528932.430286860000000],USD[0.0000000000005971] |
| 08008733 | BTC[0.000978063398532],ETH[0.000025989050000],ETHW[0.000025989050000],NFT[504053530783265952]{1},USD[0.0001027046053876] |
| 08008736 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000280000000],DOGE[1.000000000606078025],GRT[1.000000000606078025],LINK[0.000000009160000],MATIC[0.000006480000000],SHIB[18.000000000000000],TRX[4.000000000000000],USD[0.0090730941459761],USDT[0.0000000066534169] |
| 08008766 | BRZ[2.000000000000000],BTC[0.152130390000000],ETH[0.939988600000000],ETHW[0.939593920000000],SOL[1.473670500000000],TRX[1.000000000000000],USD[2.0841563875022553] |
| 08008768 | ETH[0.000000100000000],ETHW[0.000000080388610],MATIC[19.357736494547641],USD[0.2718212951579873],USDT[0.0000001284956000] |
| 08008782 | SHIB[70631.445119360000000],TRX[240.978334941788745],USD[0.0000000005036151] |
| 08008784 | BTC[0.0032000000000000],SHIB[11897700.000000000000000],USD[1.2650120000000000] |
| 08008799 | CUSDT[1.000000000000000],SHIB[706139.061616730000000],USD[0.0000000000001852] |
| 08008800 | BTC[0.000999000000000],DOGE[28.971000000000000],ETH[0.000999000000000],ETHW[0.000999000000000],SUSHI[0.499500000000000],USD[25.5346470000000000] |
| 08008805 | BTC[0.000418210000000],DOGE[54.341217690070560],ETH[0.021209800000000],ETHW[0.021209800000000],USD[0.0000188009194300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08008822 | USD[1.5826336000000000] |
| 08008826 | CUSDT[3.000000000000000000],USD[9.9783414206867665] |
| 08008830 | MATIC[2.509780160000000000],USD[0.000000266360250] |
| 08008839 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETHW[0.813966720000000000],GRT[1.003128190000000000],NFT [355452923484672747][1],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[21036.5017977326878569] |
| 08008841 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[0.0093210461082550] |
| 08008849 | USD[0.0002286520891452] |
| 08008853 | CUSDT[0.000825550000000000],CUSDT[4.000000000000000000],DOGE[0.006762170000000000],LINK[0.607270500000000000],USD[0.0033371097728452] |
| 08008855 | SHIB[551369.764309880000000],USD[5.2900000000000005843] |
| 08008858 | CUSDT[1.000000000000000000],DAI[3.072114570000000000],DOGE[1.000000000000000000],ETH[0.508014280000000000],ETHW[0.507800840000000000],SHIB[1.000000000000000000],TRX[7.000000000000000000],USD[0.000000347952804],USD[0.0046675852640637] |
| 08008867 | USD[100.000000000000000] |
| 08008870 | BTC[0.000010290510909],ETH[0.000000300000000],ETHW[0.000000300000000],SOL[0.000000090517225],USD[0.0001523555444275] |
| 08008872 | USD[20.000000000000000] |
| 08008873 | BAT[0.000010290000000],SHIB[1.000000000000000000],TRX[0.0040590400000000],USD[0.0099701643952013] |
| 08008876 | USD[0.0038372600000000] |
| 08008884 | NFT [296256148408313899][1],NFT [316382807986567461][1],NFT [352980325771609084][1],NFT [366986760793832927][1],NFT [391248864808596811][1],NFT [395963384410694837][1],NFT [422444739823548769][1],NFT [502433547586261779][1],NFT [518633014601267915][1],NFT [520007925820591959][1],NFT [535593653639311662][1],USD[14.4716496886503214] |
| 08008885 | CUSDT[1.000000000000000000],SHIB[158068.688029880000000],USD[0.0000000000006508] |
| 08008895 | SOL[0.200000000000000000],USD[0.000000224519952],USDT[0.000000042466205] |
| 08008912 | BTC[0.000000044398282],ETH[0.002293870000000000],USD[0.0000006200118] |
| 08008922 | BTC[0.000000073183688],SOL[0.137888485677610],USD[0.0000008709481570] |
| 08008927 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0074035974644429] |
| 08008932 | ETH[2.852646390000000000],ETHW[2.852646390000000000],USD[1.1699193946016660] |
| 08008933 | DOGE[735.000000000000000],USD[0.000000017477400],USDT[0.0001977220356310] |
| 08008940 | ETHW[0.191245220000000000],USD[0.000000120555123],USDT[0.0000000390026926] |
| 08008941 | BTC[0.000500000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],GRT[3.000000000000000000],SOL[0.027000000000000000],USD[0.7893016000000000] |
| 08008944 | BTC[0.000256617900000],SHIB[200000.000000000000000],USD[0.0005224163855400] |
| 08008949 | USD[20.000000000000000] |
| 08008951 | USD[10.8600076000000000] |
| 08008956 | USD[0.000000032934267],USDT[0.0003414575580775] |
| 08008967 | SHIB[1.000000000000000000],USD[0.0000001119860076] |
| 08008975 | ETH[0.022000000000000000],ETHW[0.022000000000000000],USD[0.1754928000000000] |
| 08008977 | NFT [363824492967262994][1],SOL[0.8675986400000000] |
| 08008978 | CUSDT[1.000000000000000000],SOL[1.1085790900000000],USD[0.0028536450926071] |
| 08008982 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.000076210000000],MATIC[0.092376500000000],SHIB[4.000000000000000000],TRX[4.000000000170542457],USDT[0.0000000078733709] |
| 08008990 | AAVE[0.000000050000000],CUSDT[0.029201460000000000],SHIB[0.905087970000000],SUSHI[0.000027440000000],USD[0.0076549227335911] |
| 08008994 | USD[1.0024000000000000] |
| 08009000 | CUSDT[4.000000000000000000],DOGE[37.549189900000000],ETH[0.029672500000000000],ETHW[0.029672500000000000],USD[7.0001175304085608] |
| 08009004 | BAT[5.636451030000000],DOGE[1.000000000000000000],KSHIB[45.564514720000000],TRX[1.000000000000000000],USD[0.0000001272583671] |
| 08009006 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT [298784497589277002][1],NFT [300295715656561982][1],NFT [301649938380252577][1],NFT [338629882557321490][1],NFT [339040238916671469][1],NFT [344295795995019748][1],NFT [375860588110488220][1],NFT [392435685662022726][1],NFT [434351237892746022][1],NFT [489495579038270165231],NFT [502233818175551972][1],NFT [516986889444999193][1],NFT [562311084863235774][1],NFT [566691738035335917][1],SOL[0.007437440000000000],USDT[37.3670915937999910] |
| 08009007 | BAT[8.017792930000000000],BTC[0.000519190000000],CUSDT[7.000000000000000000],ETH[0.007821300000000000],ETHW[0.007725540000000000],KSHIB[24.650603920000000000],LTC[0.036789460000000000],SOL[0.043397360000000000],TRX[85.439600190000000000],USD[0.0059355378936826] |
| 08009008 | DOGE[245.597606032975136],SHIB[3267129.637995460000000],USD[0.0022831107587248] |
| 08009033 | BAT[1.000000000000000000],DOGE[500.000000000000000],SHIB[200001.000000000000000],TRX[1.000000000000000000],USD[5.2508978008907924] |
| 08009035 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[218.7517666910106984] |
| 08009040 | USD[0.0078073000000000] |
| 08009047 | CUSDT[2.000000000000000000],DOGE[80.751084290000000],SHIB[326169.355693750000000],USD[10.8706684006630316] |
| 08009053 | ALGO[320.411669260000000],BTC[0.006510310000000],ETH[1.547452750000000000],ETHW[1.127909750000000000],LINK[66.533400000000000],NEAR[42.610800000000000],SOL[4.825289920000000],TRX[1891.339908130000000],USD[8.2288863269282309],USDT[15.4774201498820517] |
| 08009055 | USD[150.000000000000000] |
| 08009057 | BTC[0.000283500000000],SHIB[1.000000000000000000],TRX[381.227302190000000],USD[0.0002455645144075] |
| 08009061 | SHIB[7796700.000000000000000],USD[5.0302240000000000] |
| 08009062 | BAT[1.016156460000000000],SHIB[1.000000000000000000],USD[1049.7727014005178275] |
| 08009063 | ETH[0.000000100000000] |
| 08009075 | SHIB[1099300.000000000000000],USD[3.6472400000000000] |
| 08009081 | CUSDT[1.000000000000000000],SHIB[1588867.282250190000000],USD[0.0000000000004045] |
| 08009085 | SOL[0.026491150000000000],USD[0.000000493991390] |
| 08009089 | BTC[0.017642390000000000],LINK[8.2294913400000000] |
| 08009102 | USD[0.1840873920104522] |
| 08009105 | SOL[10.070000000000000000],USD[0.0047092000000000] |
| 08009108 | USD[54.2995393200000000] |
| 08009123 | NFT [550392878784775528][1],USD[0.6041348200000000] |
| 08009130 | USD[3.3253061000000000] |
| 08009132 | BTC[0.000299700000000],USD[6.1549000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08009155 | BTC[0.0000326400000000],SHIB[27874.5644599300000000],USD[6.0003353604239393] |
| 08009157 | BTC[0.0000011000000000],SHIB[304798.8838068900000000],TRX[1.0000000000000000],USD[0.0000000035550587] |
| 08009160 | ETH[0.2429542400000000],ETHW[0.2429542351628930],USD[0.0000695154072294] |
| 08009162 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000058510879] |
| 08009173 | ALGO[1101.0000000000000000],AVAX[2.7000000000000000],ETHW[0.9358200000000000],MATIC[450.0000000000000000],USD[0.0000000080000000] |
| 08009180 | BTC[0.0010033200000000],CUSDT[2.0000000000000000],PAXG[0.0112968300000000],USD[0.0002214776017414] |
| 08009184 | BTC[0.0000000095414454],ETH[0.0000000045901824],LINK[10.1396913388822900],USD[0.0045966275704963] |
| 08009187 | BRZ[18.0231392300000000],CUSDT[50.5252519600000000],KSHIB[134.3581095000000000],SHIB[172703.2357826100000000],TRX[279.3719328800000000],USD[0.0013063926954799] |
| 08009197 | DOGE[1.0000000000000000],USD[0.0058145638759894] |
| 08009198 | BTC[0.0000149000000000],DOGE[1.0000000000000000],ETH[0.0000028800000000],ETHW[0.3155734300000000],SOL[5.7863745100000000],UNI[7.9466390000000000],USD[0.0013944790078019] |
| 08009201 | USD[0.0405445161190000] |
| 08009203 | USD[1.8017394613602319] |
| 08009205 | CUSDT[1.0000000000000000],GRT[31.5503181300000000],SHIB[172200.5024422400000000],USD[0.0000000080762783] |
| 08009207 | BAT[1.0000000000000000],BTC[0.0000005006564414],DOGE[2.0000000000000000],NFT[38707087714905625](1)[1],NFT[42248148309960626](1)[1],NFT[51722809810379890](1)[1],NFT[54470342644087124](3)[1],NFT[55660288224566831](1)[1],SHIB[1.0000000000000000],SOL[0.0093614500000000],TRX[1.0000000000000000],USD[0.0000051384752721],USDT[3.0836695700000000] |
| 08009210 | NFT[49427786685836924](9)[1],USD[131.1856119407252933] |
| 08009222 | USD[0.0107032000000000] |
| 08009223 | DOGE[0.0000000035000000],SHIB[19516765.9477088200000000],USD[0.0000127258067425] |
| 08009226 | SOL[0.0088899700000000],SUSHI[0.4250000000000000],USD[0.0849762000000000] |
| 08009231 | USD[10.0000000000000000] |
| 08009236 | BRZ[1.0000000000000000],BTC[0.0193063500000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],NFT[32850802769096470](5)[1],NFT[37257665490499797](6)[1],NFT[39171550523063829](0)[1],NFT[43272884142513735](0)[1],SOL[3.6389473000000000],TRX[11.0000000000000000],UNI[31.5606877600000000],USD[0.0003127317764452] |
| 08009237 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0033425189336376] |
| 08009241 | USD[500.0100000000000000] |
| 08009242 | TRX[1.0000000000000000],USD[0.0000062362903218] |
| 08009244 | SHIB[1507840.7720144700000000],TRX[1.0000000000000000],USD[0.0000000000003496] |
| 08009245 | SHIB[13.8624430700000000],USD[0.0077485460312688] |
| 08009246 | BAT[68.7439047200000000],BRZ[2.0000000000000000],BTC[0.0785131500000000],CUSDT[5.0000000000000000],DOGE[5.0000000000000000],ETH[0.0141942600000000],ETHW[0.0140164200000000],SHIB[504423.8584038500000000],SOL[53.6350221900000000],TRX[7.0000000000000000],USD[0.0369505229214947] |
| 08009249 | AAVE[8.4268790700000000],ALGO[3077.1732236800000000],AVAX[119.0519218100000000],ETH[0.0000001000000000],ETHW[3.6106348351449242],LINK[245.0425850150087552],LTC[15.4297719700000000],MKR[0.5828871600000000],PAXG[0.5058416200000000],TRX[52922.6555985000000000],UNI[304.3742057108000000],USD[2.1479659726993612],USDT[0.0000000103350923] |
| 08009254 | USD[20.0000000000000000] |
| 08009256 | CUSDT[1.0000000000000000],NFT[36575761455840056](1)[1],NFT[45795325704371824](9)[1],NFT[48856797862118359](6)[1],SOL[1.1351983400000000],TRX[1032.2673381800000000],USD[0.0200000216108558] |
| 08009266 | BAT[16.1233316000000000],CUSDT[1.0000000000000000],USD[0.0000000039430820] |
| 08009269 | BTC[0.0009182900000000],USD[0.0049554264346533] |
| 08009275 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.8231203500000000],USD[100.0000013670400289] |
| 08009283 | TRX[0.0000460000000000],USD[7366.9000960000000000] |
| 08009285 | SHIB[77066.8244521600000000],USD[0.0011182407844259],USDT[0.9957210300000000] |
| 08009292 | CUSDT[1.0000000000000000],DOGE[451.8019280700000000],USD[0.0037400605523253] |
| 08009295 | USDT[7.8873673900000000],GRT[0.9419862800000000],LTC[0.0051699700000000],SOL[0.0050187400000000],TRX[1.0000000000000000],USD[0.0000017450424136],USDT[0.9944082600000000] |
| 08009299 | BTC[0.0003230900000000],CUSDT[3.0000000000000000],ETH[0.0049916900000000],ETHW[0.0049241400000000],KSHIB[302.6808900400000000],SHIB[31784.2.3708963700000000],SOL[0.1122005900000000],USD[0.0006595360136334] |
| 08009305 | USD[20.0000000000000000] |
| 08009308 | DOGE[1.0000000000000000],USD[0.0000023827216787] |
| 08009309 | BTC[0.0405335500000000],DAI[1.0000000000000000],DOGE[4.9950000000000000],ETH[0.0639660000000000],ETHW[0.0639660000000000],KSHIB[60.0000000000000000],PAXG[0.0262000000000000],SHIB[699300.0000000000000000],SOL[0.4295700000000000],TRX[1.0000000000000000],USD[0.0286693700000000],USDT[0.0463297000000000] |
| 08009313 | AAVE[1.0595199111352800],AUD[0.0000000017301172],CUSDT[1.0000000558929761],ETH[0.0000000095106360],ETHW[0.0000000095106360],MATIC[106.5085991201546905],SOL[0.0000365048909248],SUSHI[0.0000000039566700],USD[0.0000000393697908] |
| 08009318 | USD[10.8577262000000000] |
| 08009322 | BRZ[1.0000000000000000],SOL[2.5936811900000000],USD[0.0000000189701612] |
| 08009327 | CUSDT[1.0000000000000000],LTC[0.5473496200000000],USD[0.0502407297264075] |
| 08009334 | USD[9.0764583669895488] |
| 08009343 | AAVE[0.0049944400000000],AVAX[16.9830000000000000],BTC[0.0143714000000000],ETH[0.1526950000000000],ETHW[0.1526950000000000],LINK[0.0433758000000000],LTC[4.4490302500000000],MATIC[609.8100000000000000],SOL[0.0045300000000000],USD[1417.8196694900000000],USDT[0.1337435000000000] |
| 08009351 | BTC[0.0013066700000000],CUSDT[3.0000000000000000],SOL[0.5978802900000000],USD[0.0005006874526574] |
| 08009356 | USD[0.6821426603637936] |
| 08009361 | BTC[0.0000000089534849],CUSDT[1.0000000000000000],MATIC[0.0000000598499642],USD[0.0039506575659886] |
| 08009364 | SHIB[826022.8277148300000000],USD[0.0000000000003488] |
| 08009376 | USD[0.0031083700000000] |
| 08009383 | DOGE[0.0007001100000000],SHIB[4.2032032100000000],TRX[0.0009329900000000],USD[0.0019151361881868],USDT[0.0001905951576586] |
| 08009386 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0030096600675602] |
| 08009395 | CUSDT[1.0000000000000000],ETH[0.0001067500000000],ETHW[0.0001067500000000],USD[0.2035882268848936] |
| 08009397 | BTC[0.0010734900000000],CUSDT[8.0000000000000000],ETH[0.0065316500000000],ETHW[0.0064495700000000],MATIC[14.4327815900000000],SHIB[1331623.6561195400000000],TRX[1.0000000000000000],USD[0.6882666224371654] |
| 08009402 | USD[20.0000000000000000] |
| 08009404 | BTC[0.0028868300000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0013771500000000],ETHW[0.0013634700000000],NFT[41155912360432138](3)[1],TRX[1.0000000000000000],USD[0.0003352438969741] |
| 08009408 | CUSDT[1.0000000000000000],SHIB[368622.8251253300000000],USD[0.0000000001194] |
| 08009412 | LINK[2.9206071900000000],TRX[1.0000000000000000],USD[0.0009136053096670] |
| 08009416 | USD[10.8598087300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08009418 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[7.7792920482962581] |
| 08009422 | USD[0.000000795869557 1] |
| 08009430 | DOGE[1.000000000000000000],SHIB[16612413.7501449600000000],TRX[1.000000000000000000],USD[0.0000000000003581] |
| 08009441 | CUSDT[3.000000000000000000],DAI[16.1996954800000000],SHIB[324949.3925419500000000],TRX[159.3461025300000000],USD[0.0000000101246410] |
| 08009443 | CUSDT[1.000000000000000000],SHIB[222630.2046457800000000],USD[0.0000000000001390] |
| 08009452 | BAT[0.0000718200000000],BRZ[1.000000000000000000],BTC[0.0007700204121272],TRX[0.0004523300000000],USD[0.0074508904465454],USDT[0.0000000182707104] |
| 08009454 | SHIB[150982.5105709400000000],USD[0.0000000049141315] |
| 08009462 | CUSDT[1.000039740000000000],DOGE[1.000000000000000000],TRX[0.0100503301520000],USD[192.3747402524450818] |
| 08009464 | CUSDT[1.000000000000000000],DOGE[40.8802140800000000],SHIB[324888.9155563800000000],USD[0.000000000593 8829] |
| 08009471 | DOGE[23.6006331600000000],USD[0.000000007 1930466] |
| 08009481 | CUSDT[1.000000000000000000],ETH[1.1045562900000000],ETHW[1.1040923700000000],USD[0.0023147789365096] |
| 08009482 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000252000000000],ETHW[0.0000252000000000],SOL[6.0231202100000000],TRX[1.000000000000000000],USD[0.0237516501885553] |
| 08009493 | BAT[77.0727110300000000],BRZ[1.000000000000000000],BTC[0.0001911800000000],CUSDT[21.0000000000000000],DOGE[0.3874377100000000],ETH[0.0033866200000000],ETHW[0.0033455800000000],GRT[0.4118650000000000],LINK[0.7799860700000000],SHIB[1935440.9468596000000000],SOL[0.0038518000000000],TRX[152.6280624600000000],USD[10.7321205447765075] |
| 08009494 | USD[0.0015100100000000] |
| 08009495 | CUSDT[1.000000000000000000],SHIB[150330.7276007200000000],USD[10.0000000000001056] |
| 08009501 | ETH[0.0000000100000000],ETHW[0.0000000090320720] |
| 08009503 | BRZ[1.000000000000000000],BTC[0.2145383000000000],CUSDT[3.000000000000000000],MATIC[45.8726538800000000],SOL[4.1011464400000000],TRX[1.000000000000000000],USD[0.0026218923761824] |
| 08009504 | CUSDT[1.000000000000000000],SOL[0.5444942900000000],USD[0.0000019927344585] |
| 08009506 | BF_POINT[700.0000000000000000],BTC[0.0000001400000000],ETH[0.0152660200000000],USD[0.0006177700000000] |
| 08009507 | SHIB[660230.5475504300000000],USD[1.2894560000001264] |
| 08009509 | ETHW[0.4486112926609598],SOL[0.0000001000000000],USD[1066.8765048762621160] |
| 08009512 | AAVE[0.0000000098020000],BAT[0.0000000091184960],BCH[0.0000000095860000],BRZ[0.0000000261 50000],BTC[0.0000000358526677],CUSDT[0.0000000006300000],DAI[0.0000000070380000],DOGE[0.0000000031040000],ETH[-0.0000000011393972],GRT[0.0000000010660000],KSHIB[0.0000000262300000],LINK[0.0000000077108224],LTC[0.0000000009324650],MATIC[0.0000000044296880],MKR[0.0000000897330085],SHIB[0.0000000344000000],SOL[0.0000000266569120],TRX[0.0000000907521 24],UNI[0.0000000794178340],USD[0.0001437118609600],USDT[0.0000000047193168] |
| 08009513 | DOGE[0.3480000000000000],LTC[0.0034419400000000],SOL[0.4280200000000000],USD[0.0313147810000000] |
| 08009520 | USD[0.0029897511753598] |
| 08009521 | BAT[0.0000000020656835],USD[0.0000000000001216] |
| 08009528 | USD[0.0000017710712408] |
| 08009539 | USD[20.0000000000000000] |
| 08009543 | CUSDT[1.000000000000000000],SHIB[177817.6008593700000000],USD[1.9077997300003897] |
| 08009548 | CUSDT[1.000000000000000000],SHIB[760071.8876940900000000],USD[0.0205520800004570] |
| 08009553 | KSHIB[7665.5560809000000000],SOL[0.0100000000001086440] |
| 08009554 | MATIC[2.3730291900000000],USD[0.0003196401848819] |
| 08009563 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.0000000062445042],GRT[1.000000000000000000],NFT[483021926913764027][1],SHIB[2787398.2344412540894610],TRX[2.000000000000000000],USD[0.0022994592386952],USDT[0.0000000002288064] |
| 08009565 | USD[50.0100000000000000] |
| 08009568 | BAT[207.9312575900000000],CUSDT[2.000000000000000000],ETH[0.0000000425524480],MATIC[106.1437046400000000],NFT[465417086824121263][1],SHIB[11866397.2920108300000000],TRX[433.4339943239120000],USD[143.2834821624216271] |
| 08009570 | USD[0.0019182636000000] |
| 08009575 | BTC[0.0001000000000000],DOGE[10.0000000000000000],SHIB[2800000.0000000000000000],SOL[0.4000000000000000],USD[0.9774544078000000] |
| 08009577 | BAT[11.6763159100000000],CUSDT[1.000000000000000000],USD[0.0000000104598712] |
| 08009592 | DOGE[1.000000000000000000],MATIC[210.7337407800000000],USD[0.0000000206588138] |
| 08009601 | USD[0.0034000004924308] |
| 08009602 | CUSDT[1.000000000000000000],SHIB[1519756.8389057700000000],USD[0.0000000000003340] |
| 08009604 | USD[20.0000000000000000] |
| 08009618 | AAVE[0.0091800000000000],BAT[0.0080600000000000],BTC[0.0009550000000000],CAD[0.9520000000000000],DOGE[0.1000000000000000],ETH[0.0008860000000000],ETHW[0.0788860000000000],GRT[0.6130000000000000],KSHIB[4.7400000000000000],LINK[0.0869000000000000],LTC[0.0077900000000000],MATIC[0.8400000000000000],MKR[0.0009520000000000],SHIB[94300.0000000000000000],SOL[0.0093500000000000],SUSHI[0.4845000000000000],TRX[0.1570040000000000],UNI[0.0754000000000000],USD[1918.5133948915000000],WBTC[0.0009980000000000],YFI[0.0000920000000000] |
| 08009619 | SOL[0.0000000100000000] |
| 08009620 | USD[0.0032714400010894] |
| 08009622 | SHIB[2.0000000000000000],USD[0.0000840854834586] |
| 08009624 | SOL[2.5900000000000000],USD[1.0819286000000000] |
| 08009630 | SHIB[183601.5477525600000000] |
| 08009639 | USD[0.0009235200000000] |
| 08009640 | BTC[0.0000083200000000],CUSDT[3.000000000000000000],LINK[1.0895806200000000],SHIB[1054276.2158586700000000],USD[0.8359732866613691] |
| 08009641 | CUSDT[5.000000000000000000],SOL[0.2078831000000000],USD[0.0000014848438220] |
| 08009648 | BAT[10.3315079400000000],CUSDT[1.000000000000000000],USD[0.0010046211261782] |
| 08009654 | DAI[2.1583048100000000],DOGE[17.3190356800000000],ETH[0.0012491300000000],ETHW[0.0012354500000000],SHIB[260604.4641985400000000],SOL[0.0242777700000000],TRX[21.4689131700000000],USD[0.0115751111381223] |
| 08009659 | USD[37.0036356500000000] |
| 08009669 | BTC[0.0006345800000000],DOGE[444.0740602000000000],ETH[0.0052136500000000],ETHW[0.0052136500000000],SHIB[137188.9949764600000000],USD[0.0006665420030746] |
| 08009673 | BTC[0.0073000000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],PAXG[0.0034000000000000],USD[0.3804945400000000] |
| 08009677 | USD[542.8813522000000000] |
| 08009679 | USD[0.0098316600000000] |
| 08009680 | USD[0.0000254451674466] |
| 08009682 | BTC[0.0055032100000000],CUSDT[2.000000000000000000],SHIB[3114436.7428083500000000],TRX[2.000000000000000000],USD[5.5694123901013990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08009686 | KSHIB[2074.722123320000000000],USD[0.0000000000126904] |
| 08009691 | GRT[0.892000000000000000],SHIB[0.200000000000000000],USD[0.442186082000000000] |
| 08009699 | ETH[0.002998000000000000],ETHW[0.002998000000000000],USD[3.977301310160000000] |
| 08009708 | BTC[0.259774650000000000],USD[17560.840296290000000000] |
| 08009710 | SHIB[4.000000000000000000],USD[991.357484984069904] |
| 08009713 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],TRX[0.003832400000000000],USD[0.000005833838381422] |
| 08009719 | SOL[0.000000071200337] |
| 08009722 | AVAX[0.002188440000000000],USD[0.000001519993528] |
| 08009729 | SHIB[200000.000000000000000000],TRX[484.000000000000000000],USD[103.585455120000000000] |
| 08009731 | CUSDT[1.000000000000000000],TRX[972.788668950000000000],USD[0.000000000779612] |
| 08009732 | BAT[304.764001490000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT (433717016778244934)[1],TRX[1504.191207380000000000],USD[0.298923165335659] |
| 08009748 | BTC[0.000899300000000000],CUSDT[5.000000000000000000],DOGE[396.480238170000000000],KSHIB[392.719214510000000000],SOL[0.046128260000000000],TRX[1.000000000000000000],USD[0.138980697591223] |
| 08009750 | USDT[11.945789580000000000] |
| 08009752 | CUSDT[1.000000000000000000],USD[0.0022001088085176] |
| 08009754 | USD[10.777311850000000000] |
| 08009757 | BAT[43.306206840000000000],DOGE[1.000000000000000000],MATIC[41.537060590000000000],SHIB[819731.936733230000000000],TRX[2.000000000000000000],USD[1.437871959330749] |
| 08009761 | BAT[8.334826840000000000],TRX[1.000000000000000000],USD[0.000000056074744] |
| 08009763 | CUSDT[1.000000000000000000],SHIB[1264329.062710720000000000],USD[0.0000000000000896] |
| 08009778 | BTC[0.000106660000000000],USD[0.0001999842335288] |
| 08009789 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],TRX[2.000000000000000000],USD[0.0000000053067578] |
| 08009791 | ETH[0.000000111708545],ETHW[0.000000099140226],SOL[0.000000010000000],USD[1139.453871334892 9425] |
| 08009798 | DOGE[1.000000000000000000],ETH[0.002300080000000000],ETHW[0.002300080000000000],USD[0.000238251785944] |
| 08009806 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SHIB[1062402.899944510000000000],TRX[1.000000000000000000],USD[0.000000007658 6115] |
| 08009808 | ETH[0.000000900000000],ETH[0.000000100000000],SOL[0.000995000000000],USDT[4.452844400000000000] |
| 08009809 | KSHIB[9.020000000000000000],SHIB[99300.000000000000000000],SOL[0.010000000000000000],USD[8.745084450000000000] |
| 08009813 | TRX[10275.860728320000000000] |
| 08009817 | SHIB[23241745.181246080000000000],TRX[2.000000000000000000],USD[0.0074058900003150] |
| 08009821 | BAT[2.012543620000000000],BRZ[4.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000022520000000000],MATIC[256.415016580000000000],SHIB[4.000000000000000000],TRX[9.000000000000000000],USD[8661.668013655472 72241],USDT[1.000000000000000000] |
| 08009827 | DOGE[1.000000000000000000],SHIB[7613826.709304090000000000],USD[0.010000000004097] |
| 08009841 | NFT (536544378647527233)[1],SHIB[1300000.000000000000000000],SUSHI[5.517550868120000000],USD[1.440336878130 8000] |
| 08009844 | USD[15.000000000000000000] |
| 08009850 | CUSDT[1.000000000000000000],USD[0.0005246421704426] |
| 08009855 | BTC[0.000000085676548],SHIB[2.000000000000000000],SOL[0.000000017435706],USD[0.000389906177370] |
| 08009856 | DOGE[41.049410300000000000],SHIB[159525.853420460000000000],TRX[102.414158040000000000],USD[0.007765562017 7902] |
| 08009859 | BTC[0.022645690000000000],DOGE[1.000000000000000000],ETH[0.964164340000000000],ETHW[0.963759530000000000],GRT[1.000191730000000000],USD[0.000069409708 8760] |
| 08009861 | USD[20.000000000000000000] |
| 08009863 | USD[100.000000000000000000] |
| 08009865 | DOGE[0.477616350000000000],NFT (290636375501294913)[1],NFT (328138083368000499)[1],NFT (337530214896289619)[1],NFT (361618037601173270)[1],NFT (395023190620863586)[1],NFT (409470345258319215)[1],NFT (424462855836201766)[1],NFT (432444095708607487)[1],NFT (455867840611945584)[1],NFT (510642961450925751)[1],NFT (512778732042628131)[1],NFT (566677820970607340)[1],NFT (568911575809479568)[1],NFT (671367518026561698)[1],USD[0.119856861758 4540] |
| 08009868 | USD[561.366235949343 1541] |
| 08009873 | USD[10.855545040000000000] |
| 08009885 | BTC[0.056656900000000000],USD[79.386731625675 4679] |
| 08009888 | BTC[0.000889080000000000],CUSDT[5.000000000000000000],ETH[0.023700910000000000],ETHW[0.023406430000000000],NFT (519876010587033816)[1],SHIB[165116.459226600000000000],USD[3.233571943220 2707] |
| 08009898 | BTC[0.000161370000000000],DOGE[1.000000000000000000],USD[0.002750125764 4484] |
| 08009910 | CUSDT[3.000000000000000000],SHIB[0.000000053353758] |
| 08009912 | BRZ[1.000000000000000000],BTC[0.006992160000000000],CUSDT[5.000000000000000000],DOGE[200.420121750000000000],TRX[3.000000000000000000],USD[0.002659245687 718] |
| 08009916 | BRZ[1.000000000000000000],ETH[0.000001140000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.000108613615 0315] |
| 08009919 | SOL[0.000069400000000000],USD[0.000006396575048] |
| 08009921 | NFT (311830093858748996)[1],NFT (445630785627274979)[1],SHIB[44274.658227840000000000],TRX[1.000000000000000000],USD[0.000000009867 204] |
| 08009923 | SOL[0.399600000000000000],USD[1.690000000000000000] |
| 08009933 | BTC[0.000000099184583],SOL[13.241892617005188],USD[0.000000383493908 7] |
| 08009943 | CUSDT[1.000000000000000000],NFT (425484634522740169)[1],USD[0.000000005239256 0] |
| 08009957 | CUSDT[1.000000000000000000],SHIB[3875997.824654060000000000],USD[0.000000000005420] |
| 08009964 | BRZ[1.000000000000000000],ETH[0.074933050000000000],ETHW[0.074002810000000000],USD[0.000019129037 0208] |
| 08009966 | CUSDT[1.000000000000000000],ETH[0.026721380000000000],ETHW[0.026393060000000000],SHIB[1652420.803913690000000000],TRX[1.000000000000000000],USD[0.000024486306 140] |
| 08009968 | BTC[0.000000015000000],ETHW[0.000038790000000000],USD[0.000000082847672] |
| 08009970 | DOGE[34.457988100000000000],TRX[8.126553180000000000],USD[0.004309620569 6652] |
| 08009972 | CUSDT[5.000000000000000000],GRT[60.358285880000000000],KSHIB[361.761714430000000000],SHIB[1277473.742441810000000000],TRX[418.579709300000000000],USD[0.004548178332 6361],USDT[53.789649380000000000] |
| 08009973 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],NFT (311467558230052052)[1],SHIB[1.000000000000000000],SOL[0.646638580000000000],USD[0.009608723880 0903] |
| 08009974 | USD[0.0000077749911514] |
| 08009975 | BF_POINT[300.000000000000000000],EUR[0.000000055690957],USD[30.946142057933 1047],USDT[0.000000004069212] |
| 08009979 | USD[10.859709560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08009981 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.911844380000000000],USD[0.006151720543852] |
| 08009987 | SHIB[427741.408500880000000000] |
| 08009990 | ETHW[0.100000000000000000],USDT[0.364730900000000000] |
| 08009995 | BTC[0.001673670000000000],CUSDT[8.000000000000000000],SHIB[1.000000000000000000],TRX[765.136397170000000000],USD[4.012855386419896] |
| 08009996 | SHIB[10489500.000000000000000000],USD[758.805000000000000000] |
| 08010008 | BAT[0.006985100000000000],CUSDT[0.000580590000000000],SHIB[33144316.811952600620000000],TRX[0.000038820000000000],USD[0.019507487349630] |
| 08010010 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000105749105],USDT[31.168951470000000000] |
| 08010013 | BCH[0.000000070000000000],CUSDT[1.000000000000000000],SHIB[252.242511640000000000],USD[0.000000002261211] |
| 08010020 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000184968604929],USDT[0.000018486431920] |
| 08010026 | SHIB[5603086.146855380000000000],TRX[1.000000000000000000],USD[0.000000000001895] |
| 08010033 | CUSDT[1.000000000000000000],NFT[563266814120322692][1],SOL[0.052273680000000000],USD[0.000018311524416] |
| 08010036 | USD[0.004051915715200000] |
| 08010042 | BTC[0.054393326729546800],ETHW[0.000000004831193000],USD[0.001177994976725000] |
| 08010043 | MATIC[30.000000000000000000],SHIB[11715.797430080000000000],USD[37.656229640000000000] |
| 08010046 | BTC[0.000000042890889000],SHIB[2.000000000000000000],USD[0.000001190315787] |
| 08010064 | BRZ[0.000000007598274800],ETH[0.000001200000000000],USD[0.000012213375954300] |
| 08010065 | CUSDT[2.000000000000000000],SHIB[178903.914161710000000000],USD[0.000000009108418000] |
| 08010068 | CUSDT[1.000000000000000000],SHIB[1600889.181940100000000000],USD[0.000000000004776000] |
| 08010069 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],USD[0.001358216485811],USDT[0.000000009201039000] |
| 08010090 | CUSDT[9.000000000000000000],TRX[1.000000000000000000],USD[0.000202401079755000] |
| 08010093 | BTC[0.020042050000000000],ETH[0.000000008710600000],ETHW[0.000000008734451],NFT[475481236539574972][1],SOL[0.000000005251214000],USD[9.335854366109890] |
| 08010103 | AAVE[0.002738800000000000],BTC[0.000000017093814],DOGE[0.749229414382885200],ETH[0.021433341378319500],ETHW[0.021433349381496],LINK[0.029847276812568300],MATIC[0.359606905129231900],SOL[0.003365266106960300],SUSHI[0.066299752052782],UNI[0.037489205744732300],USD[0.000191499250191000],USDT[0.000017032527918700] |
| 08010105 | SHIB[1.000000000000000000],USD[15.810370931907379000] |
| 08010107 | AVAX[0.000000067511505000],BTC[0.000000000008010],DAI[0.000000007010000000],ETH[0.000000073432000],ETHW[0.000000073432000],SUSHI[0.000000004557100400],USD[0.000000006697758600],USDT[0.000000005584910100] |
| 08010108 | ETHW[0.069000000000000000],USD[2.386517000000000000] |
| 08010118 | BTC[0.000162010000000000] |
| 08010120 | CUSDT[3.000000000000000000],USD[0.000001210913983800] |
| 08010121 | BRZ[3.000000000000000000],CUSDT[5.000000000000000000],GRT[1.000000000000000000],USD[0.001710019331123100] |
| 08010123 | TRX[1.000000000000000000],USD[41.338573561193969100] |
| 08010133 | SHIB[10000.000000000000000000],USD[1.358913991000000000] |
| 08010142 | ALGO[0.000000609024000],SOL[0.200000000000000000],USD[0.000000012593454600] |
| 08010157 | CUSDT[1.000000000000000000],DOGE[242.712290680000000000],SHIB[30798404.685228240000000000],USD[0.000000000003767000] |
| 08010176 | USD[1.534993611617570900] |
| 08010180 | USD[0.009647994229882300] |
| 08010181 | CUSDT[1.000000000000000000],ETH[0.107483190000000000],ETHW[0.107483190000000000],USD[500.020000371606370500] |
| 08010184 | ETH[0.000002300000000000],ETHW[0.000002300000000000],USD[0.000002654156346200] |
| 08010187 | SHIB[155243.889833800000000000],USD[10.854652870000035360] |
| 08010198 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SOL[3.348244580000000000],USD[0.000876821350922100] |
| 08010199 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.100338450000000000],ETHW[0.099304930000000000],SOL[4.104220000000000000],TRX[2.000000000000000000],USD[0.000012718183893000] |
| 08010203 | BTC[0.033766200000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],SHIB[520000.000000000000000000],SOL[4.435560000000000000],USD[84.288400000000000000] |
| 08010204 | SHIB[160502.665515590000000000],USD[0.000000002458] |
| 08010206 | BTC[0.004071300000000000],CUSDT[1.000000000000000000],ETH[0.058498230000000000],ETHW[0.058498230000000000],TRX[1.000000000000000000],USD[0.005751180016356] |
| 08010227 | ALGO[525.498373840000000000],BAT[110.518268120000000000],BF_POINT[300.000000000000000000],BRZ[302.206325050000000000],BTC[0.021729770000000000],CUSDT[13.000000000000000000],DOGE[1120.431146290000000000],ETHW[0.240940260000000000],GRT[468.234582690000000000],LINK[68.646987380000000000],MATIC[1109.871803300000000000],MKR[0.125545780000000000],SHIB[7145179.787803860000000000],SOL[3.220256710000000000],SUSHI[9.530266150000000000],TRX[3929.561140390000000000],USD[177.387888364786141] |
| 08010233 | USD[0.000000007415720] |
| 08010234 | USD[500.000000000000000000] |
| 08010236 | BTC[0.000850930000000000],DOGE[1.000000000000000000],NFT[368508599352925582][1],NFT[464087754147696589][1],USD[0.005380796382890] |
| 08010240 | SHIB[19.859864020000000000],USD[0.003660945505995] |
| 08010244 | NFT[290019847570514543][1],NFT[290180586057263653][1],NFT[290187106064050058][1],NFT[290820479185344472][1],NFT[293041808938600723][1],NFT[295339512119636850][1],NFT[298884240061237567][1],NFT[302304446277111848][1],NFT[303672948983551567][1],NFT[309459155135529378][1],NFT[310209840884936962][1],NFT[312160925612129746][1],NFT[321842512667853292][1],NFT[322258307526916070][1],NFT[329172160051066581][1],NFT[331184276169830718][1],NFT[332407350592915641][1],NFT[338823889130140834][1],NFT[344737073608384651][1],NFT[346530704707523242][1],NFT[349117242119356814][1],NFT[355489358274533708][1],NFT[357329983299601715][1],NFT[360119478802506097][1],NFT[363216720657480624][1],NFT[364070280657055069][1],NFT[370802944897390483][1],NFT[371335726816371392][1],NFT[379656232259777727][1],NFT[383542617537487508][1],NFT[383963790072763194][1],NFT[384490640061339710][1],NFT[386460300588259098][1],NFT[393434332052772636][1],NFT[395202454088943757][1],NFT[399346670591062202][1],NFT[402173234990877808][1],NFT[407137830929918451][1],NFT[408043989107216284][1],NFT[410850036741294621][1],NFT[414031235887340092][1],NFT[418030536577562352][1],NFT[427882063073759225][1],NFT[434895020753252090][1],NFT[435481200731033161][1],NFT[435577878685681491][1],NFT[439025408885960318][1],NFT[441402877102574217][1],NFT[444765599146625845][1],NFT[445014363618895533][1],NFT[445514054944176193][1],NFT[447699430676492067][1],NFT[453187887204946317][1],NFT[453778714559772599][1],NFT[460666161751534088][1],NFT[463710280747742096][1],NFT[465606221758438685][1],NFT[472081532539028378][1],NFT[478203175863915804][1],NFT[481417506527591273][1],NFT[491012590955797912][1],NFT[491812957966040908][1],NFT[510155632093502616][1],NFT[510876370661761601][1],NFT[511292286200777642][1],NFT[512002900322162343][1],NFT[519199808627784511][1],NFT[523701740874164001][1],NFT[527605055592688547][1],NFT[529879028822411771][1],NFT[530681784042792832][1],NFT[533528436415046305][1],NFT[533284164190353558][1],NFT[541030963884905645][1],NFT[542009403169530020][1],NFT[544068564014724286][1],NFT[549411651608198376][1],NFT[551341556588269333][1],NFT[552774471020040238][1],NFT[555812230184106891][1],NFT[556102415311042788][1],NFT[556778186667884676][1],NFT[563075297503781168][1],NFT[563227961346392318][1],NFT[563336134865370882][1],NFT[572907133612054116841][1],NFT[574957801757535271][1],USD[0.000000705627235] |
| 08010245 | USD[20.000000000000000000] |
| 08010255 | CUSDT[15.000000000000000000],SHIB[8431977.434579850000000000],SOL[0.279405110000000000],TRX[2.000000000000000000],USD[8.000008970226189] |
| 08010256 | SHIB[491815.228321100000000000],USD[0.875955192746850900] |
| 08010259 | SHIB[1399300.000000000000000000],USD[4.960020000000000000] |
| 08010260 | CUSDT[2.000000000000000000],SOL[0.000001040000000000],USD[29.353619859036914] |
| 08010265 | CUSDT[1.000000000000000000],DOGE[11.696915730000000000],LTC[1.187047600000000000],USD[0.003188331609649],USDT[0.000000011406419] |
| 08010267 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08010270 | CUSDT[2.00000000000000000],SHIB[2015906.7995133200000000],USD[0.0000000000013112] |
| 08010275 | SHIB[183.87491065000000000],USD[0.0000000047919914],USDT[0.0000000082012420] |
| 08010276 | BAT[0.57672766000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],SOL[0.00000151311022298],TRX[1.00000000000000000],USD[0.0013689890576828] |
| 08010282 | BTC[0.00002150000000000],SHIB[2000000.00000000000000000],USD[3.7125520000000000] |
| 08010288 | BTC[0.00039111000000000],CUSDT[1.00000000000000000],DOGE[10.38356113000000000],ETHW[0.00144642000000000],SHIB[145751.34819997000000000],TRX[97.32433978000000000],USD[0.0010339776636648] |
| 08010289 | SHIB[551991.19718669000000000],TRX[1.00000000000000000],USD[5391.2765596900003728] |
| 08010320 | BTC[0.00000011000000000],USD[0.0002465292519752] |
| 08010324 | SHIB[2706359.94587280000000000],USD[0.0000000000000400] |
| 08010327 | DOGE[1.00000000000000000],SHIB[7290755.32225138000000000],USD[0.0100000000003596] |
| 08010331 | BAT[7.88092694000000000],USD[0.0000000109608862] |
| 08010332 | USD[10.0000000000000000] |
| 08010337 | BTC[0.00000002639439211],DAI[0.00000000040062699],ETH[0.00000000582216021],NFT[382476402495276838][1],NFT[393873505869108893][1],NFT[408891032061955163][1],NFT[534803662365570095][1],NFT[537567373890209645][1],NFT[555010295894662720][1],SOL[1.34803849662939710] |
| 08010348 | CUSDT[98.37655054000000000],DOGE[18.88229577000000000],KSHIB[145.60324077000000000],SHIB[159045.25994103000000000],USD[22.6264162713647701] |
| 08010357 | USD[108.5961034100000000] |
| 08010369 | BAT[23.74136155000000000],BRZ[148.55646788000000000],BTC[0.00338619000000000],CUSDT[32.00000000000000000],DOGE[4.00000000000000000],ETHW[0.04249357000000000],ETHW[0.04196512000000000],GRT[24.92780235000000000],SHIB[3028997.35330328000000000],SOL[5.36305728000000000],SUSHI[2.45284645000000000],TRX[6.00000000000000000],USD[0.0044617542089998] |
| 08010382 | |
| 08010385 | BAT[392.72852114000000000],CUSDT[2.00000000000000000],ETHW[6.12032067000000000],LTC[1.56347647000000000],NFT[300769942646732115][1],NFT[342665325253810025][1],NFT[378724506444551766][1],NFT[456979044270531532][1],NFT[500954117685850232][1],SHIB[0.96469069000000000],SOL[0.00000010000000000],TRX[3457.79786766000000000],USD[0.0089217195440258],USDT[129.75906090030974901] |
| 08010393 | BRZ[1.00000000000000000],CUSDT[22.00000000000000000],SHIB[2.00000000000000000],TRX[4.00000000000000000],USD[2.09448790308483332] |
| 08010394 | CUSDT[18.00000000000000000],DOGE[212.96147766000000000],SHIB[6098441.08166178000000000],SOL[1.16040135000000000],TRX[3.00000000000000000],UNI[3.66004756000000000],USD[60.5708520347913878] |
| 08010414 | BTC[0.00000008826833],CUSDT[6.42907458000000000],ETH[0.00000162128052271],ETHW[0.00000162128052271],USD[0.00000000081727707],USDT[0.0088948900000000] |
| 08010417 | CUSDT[9.00000000000000000],DOGE[1.00000000000000000],SHIB[1200114.84700823000000000],TRX[120.93438879000000000],USD[0.0015092158549561] |
| 08010430 | USD[0.0064012269420132] |
| 08010442 | BF_POINT[100.00000000000000000],CUSDT[2.00000000000000000],ETH[0.05081767000000000],ETHW[0.05081793000000000],USD[0.0000117267679773] |
| 08010444 | CUSDT[3.00000000000000000],SHIB[6561414.16453634000000000],TRX[1.00000000000000000],USD[0.0000000075664030],USDT[64.3104834200000000] |
| 08010451 | CUSDT[2.00000000000000000],USD[0.0004761904762580] |
| 08010459 | BRZ[1.00000000000000000],SHIB[1595813.54521401000000000],USD[0.0000000000002250] |
| 08010461 | CUSDT[1.00000000000000000],ETH[0.10763446000000000],ETHW[0.10763446000000000],USD[0.0000007426102135] |
| 08010465 | BRZ[2.00000000000000000],CUSDT[12.00000000000000000],DOGE[1.00000000000000000],TRX[3.00000000000000000],USD[0.8496702466685462],USDT[1.00000000000000000] |
| 08010472 | SHIB[0.00000032326872],SOL[0.00000000999945804],USD[5173.7473370897638032] |
| 08010484 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],ETH[0.10194798000000000],ETHW[0.10090360000000000],TRX[1.00000000000000000],USD[0.6261657195054156] |
| 08010494 | BRZ[58.50621659000000000],KSHIB[138.49945350000000000],SHIB[151184.53063568000000000],USD[0.0000000005656095] |
| 08010497 | BTC[0.00012191000000000],CUSDT[5.00000000000000000],DOGE[1431.89011227000000000],LINK[21.19823419000000000],SHIB[3921070.35755861000000000],SOL[3.74400400000000000],SUSHI[35.64782569000000000],TRX[221.57452581000000000],USD[0.1000253103618193] |
| 08010506 | USD[0.0077808142643860] |
| 08010510 | CUSDT[2.00000000000000000],DOGE[368.42344078000000000],ETH[0.00000015000000000],ETHW[0.00000015000000000],USD[0.0000000076003650] |
| 08010513 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],LINK[23.76699213000000000],TRX[535.53167044000000000],USD[0.0000002839478682] |
| 08010522 | SHIB[7.00000000000000000],SOL[0.00083912000000000],TRX[2.00000000000000000],USD[0.0776392227709686] |
| 08010523 | SOL[0.00000000552000000] |
| 08010528 | MATIC[0.00000000727777888],USD[0.0000000062982968] |
| 08010531 | CUSDT[1.00000000000000000],DOGE[54.99944646000000000],SHIB[1104921.65235672000000000],USD[0.0725427941217762] |
| 08010540 | CUSDT[3.00000000000000000],DAI[0.00045916000000000],DOGE[1.00000000000000000],USD[0.0080921344926931],USDT[0.0045921985808600] |
| 08010546 | CUSDT[1.00000000000000000],SHIB[7874465.54886515000000000],TRX[1.00000000000000000],USD[0.0204863000000941] |
| 08010550 | BTC[0.00037098000000000],USD[0.0000023560301590] |
| 08010552 | CUSDT[1.00000000000000000],SHIB[2085604.93405416000000000],USD[0.0000000000003366] |
| 08010553 | ETH[0.12050325000000000],ETHW[0.11934130000000000],TRX[1.00000000000000000],USD[10.8742040593511440] |
| 08010556 | ETH[0.00000001000000000],ETHW[0.00000007929352],SHIB[15200000.00000000000000000],USD[1.9587377356330742] |
| 08010558 | BTC[0.00003469000000000],DOGE[20.43373875000000000],PAXG[0.00118783000000000],SHIB[14843.43600412000000000],USD[0.0267463821715899] |
| 08010569 | CUSDT[1.00000000000000000],SOL[0.05480824000000000],USD[0.0031819286572151] |
| 08010570 | BTC[0.00160000000000000],USD[42.9461312000000000] |
| 08010576 | BCH[1.37446523000000000],BRZ[6.09416559000000000],BTC[0.23238022000000000],DOGE[4964.32262835000000000],ETH[1.80111216000000000],ETHW[1.80035548000000000],MKR[0.03549852000000000],SHIB[11435390.70142588000000000],SOL[47.85991516000000000],TRX[7.00000000000000000],USD[7417.0506734455438881],USDT[261.3511383900000000] |
| 08010585 | BCH[0.07570173000000000],CUSDT[10.00000000000000000],KSHIB[97.89268377000000000],MATIC[3.31807552000000000],SHIB[992348.06042315000000000],SOL[4.62847706000000000],SUSHI[2.98338477000000000],TRX[5.00000000000000000],UNI[4.89347970000000000],USD[445.9395203361967911],USDT[1.0664037200000000] |
| 08010589 | BTC[0.00031891000000000],CUSDT[1.00000000000000000],USD[0.0005769486423424] |
| 08010598 | BTC[0.00088759000000000],CUSDT[1.00000000000000000],SHIB[799205.94265500000000000],TRX[1.00000000000000000],USD[0.0005016944689118] |
| 08010604 | USD[20.0000000000000000] |
| 08010608 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[4.01401530000000000],SOL[0.00000008497199 0],TRX[1.00000000000000000],USD[0.0000000005147005] |
| 08010610 | CUSDT[1.00000000000000000],KSHIB[276.80097788000000000],USD[0.0200000001802496] |
| 08010611 | CUSDT[1.00000000000000000],SOL[0.79037324000000000],USD[59.1421994084694872] |
| 08010612 | CUSDT[1.00000000000000000],DOGE[1107.27941188000000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.7801776097485318] |
| 08010614 | BTC[0.00088809000000000],CUSDT[1.00000000000000000],USD[0.0003760359714689] |
| 08010618 | USD[5.3280270500000000] |
| 08010622 | BAT[1.00514147000000000],BF_POINT[100.00000000000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETH[2.30356031600044465],ETHW[2.30259282600044465],GRT[1.00000000000000000],LINK[501.72305092224425 85],LTC[10.68452811000000000],MATIC[209.08343225000000000],SHIB[7245882.30431587000000000],TRX[3.00000000000000000],USD[0.0000013028696618],USDT[1.0656636000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08010623 | BCH[0.000001540000000],BTC[0.000000100000000],DOGE[0.006545430000000],ETH[0.000000230000000],ETHW[0.000000230000000],USD[0.0047244014332366] |
| 08010626 | BTC[0.034651354606094],LINK[0.000000008000000],SHIB[3896100.000000000000000],USD[12.7931921792000000] |
| 08010630 | USD[6.3115266900000000] |
| 08010631 | SHIB[245317.743420190000000],USD[0.0084272100000318] |
| 08010636 | DAI[49.735278500000000],SHIB[1.000000000000000],USD[0.000000093031150] |
| 08010637 | USD[0.0001349026682864] |
| 08010655 | USD[20.7134313200000000] |
| 08010661 | BRZ[1.000000000000000],BTC[0.002891300000000],CUSDT[2.000000000000000],ETH[0.024888620000000],ETHW[0.024576750000000],SHIB[1625417.153490000000000],TRX[1.000000000000000],USD[0.0015104220631281] |
| 08010665 | USD[0.000000005027211] |
| 08010672 | USD[0.0061280871557159] |
| 08010680 | CUSDT[1.000000000000000],SHIB[280466.124439390000000],USD[0.7971309359417809] |
| 08010694 | BRZ[2.000000000000000],BTC[0.000000190000000],CUSDT[19.000043840000000],DOGE[4.000000000000000],ETH[0.000030100000000],ETHW[0.000030100000000],LINK[0.000117340000000],MATIC[0.000986790000000],SOL[0.000019920000000],TRX[3.000000000000000],USD[0.0054007618929746] |
| 08010700 | ETH[1.000000000000000],ETHW[1.000000000000000],LTC[1.860000000000000],USD[0.4068296000000000] |
| 08010706 | BTC[0.000321890000000],DOGE[1.000000000000000],USD[0.0000300393364332] |
| 08010710 | USD[0.9049030000000000] |
| 08010713 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETHW[0.129257580000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0076469177197029] |
| 08010723 | BTC[0.010483660000000],CUSDT[2.000000000000000],DOGE[0.055400800000000],ETHW[0.054714780000000],MATIC[80.530465927047385],USD[0.0000415193930083] |
| 08010727 | DOGE[2.000000000000000],ETH[0.000010700000000],MATIC[0.001194690000000],SHIB[2.000000000000000],SOL[3.658818680000000],USD[0.0167000841806702] |
| 08010731 | USD[0.000000097201920],USDT[0.000006960731030] |
| 08010733 | CUSDT[1.000000000000000],SHIB[3226715.547520690000000],USD[0.000000000003953] |
| 08010742 | SOL[0.008313500000000],USD[0.7764185589589850] |
| 08010751 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[1.349588170000000],USD[0.0009155783560579] |
| 08010752 | CUSDT[1.000000000000000],SHIB[1624702.449907230000000],USD[0.000000000005776] |
| 08010757 | USD[0.235800030577937],USDT[0.755106000000000],WBTC[0.000093300384664] |
| 08010758 | BTC[0.000043468709756],USD[0.000000009695844],USDT[0.000001870156358] |
| 08010760 | CUSDT[1.000000000000000],ETH[0.023847870000000],ETHW[0.023546910000000],USD[0.0000185667207081] |
| 08010789 | BRZ[1.000000000000000],BTC[0.000000350000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],LINK[0.002569882484011] |
| 08010794 | CUSDT[1.000000000000000],SHIB[298819.662333780000000],USD[0.000000000001046] |
| 08010802 | BTC[0.000000100000000],ETH[0.004852370000000],SHIB[1.000000000000000],USD[54.8886548344755104] |
| 08010804 | BTC[0.000230115840000],CAD[0.974000000000000],ETH[0.002998000000000],ETHW[0.002998000000000],KSHIB[118.350000000000000],SOL[0.010000000000000],UNI[1.445500000000000],USD[1.5875385423800000] |
| 08010820 | SOL[106.893000000000000],USD[31.0000000000000000] |
| 08010831 | DOGE[185.158138530000000],LTC[0.259099820000000],SHIB[747272.455537280000000],TRX[1.000000000000000],USD[0.0000019318279254] |
| 08010855 | CUSDT[2.000000000000000],DOGE[134.450744500000000],ETH[0.029904820000000],USD[75.0100069567231458] |
| 08010860 | USD[500.0000000000000000] |
| 08010874 | BF_POINT[100.000000000000000],CUSDT[2.000000000000000],USD[0.0000000010398380] |
| 08010882 | DOGE[1.000000000000000],SHIB[8031684.000531110000000],USD[0.0100000000001049] |
| 08010888 | USD[0.0580472100000000] |
| 08010891 | CUSDT[1.000000000000000],KSHIB[378.004093020000000],USD[0.0000000005502130] |
| 08010899 | BAT[0.000000086664775],DOGE[27.373976140000000],ETH[0.000000038119083],MATIC[1.951114610000000],SOL[0.000000019897084],USD[0.000000145852556] |
| 08010902 | BAT[70.714284920000000],TRX[1.000000000000000],USD[0.0000000018037644] |
| 08010904 | CUSDT[2.000000000000000],SHIB[1721742.779678240000000],USD[0.000000000004782] |
| 08010905 | BRZ[0.000000091040000],CUSDT[2.000000000000000],KSHIB[197.693408616360000],TRX[518.376688540000000],USD[0.3062122689516393] |
| 08010914 | USD[0.0000888647738843] |
| 08010915 | BAT[1.016444140000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2.000031200000000],SOL[0.006677760000000],USD[0.0095224794442726],USDT[1.0852769900000000] |
| 08010916 | DOGE[2429.188192510000000],TRX[1.000000000000000],USD[0.000000006112992] |
| 08010919 | CUSDT[1.000000000000000],DOGE[36.049608870000000],MATIC[5.097918130000000],SHIB[274838.532362230000000],USD[0.0100000117783040] |
| 08010920 | CUSDT[3.000000000000000],SOL[0.904689860000000],USD[0.0000018930060388] |
| 08010923 | AAVE[0.000007740000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LTC[0.000012690000000],SHIB[1.000000000000000],USD[143.2774367116197810] |
| 08010924 | BRZ[0.001929600000000],MATIC[0.000798500000000],SHIB[1597643.770674250000000],USD[0.0000002182740] |
| 08010935 | BRZ[5.079529670000000],CUSDT[27.000000000000000],SHIB[2.000000000000000],TRX[9.000000000000000],USD[0.000370528310017],USDT[1.0693976500000000] |
| 08010937 | BAT[1.016100780000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[12081709.339894680000000],USD[0.0383661500003704] |
| 08010940 | SHIB[19442.032708970000000],USD[0.0023079533361238] |
| 08010952 | BRZ[2.000000000000000],DOGE[0.018739330000000],LINK[0.000341780000000],SHIB[1.000000000000000],USD[0.0200000208446681] |
| 08010955 | USD[378.4554341600000000] |
| 08010960 | ETH[0.000000014125396],GBP[0.000001064563104],USD[0.000018844249917] |
| 08010961 | BTC[0.000000058000000],DOGE[0.000000170770400],ETH[0.456000000000000],USD[0.000000063580346] |
| 08010967 | BTC[0.008000000000000] |
| 08010968 | BTC[0.000469230000000],USD[0.0004755712093424] |
| 08010976 | BAT[1.000000000000000],DOGE[1620.896562000000000],SHIB[8909029.678065850000000],USD[0.0100000000002084] |
| 08010978 | DOGE[228.035452441095369],ETH[0.000000100000000],ETHW[0.000000066468459],SHIB[1.000000000000000],USD[19.400000088548757],USDT[0.000000047294381] |
| 08010988 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.000362800000000],USD[0.0027264590222384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08010996 | BCH[0.07705035000000000],BRZ[296.44141423000000000],CUSDT[8121.39389699000000000],DOGE[401.08596094000000000],KSHIB[954.45858146000000000],SHIB[6551442.24113319000000000],SOL[0.22571184000000000],TRX[1433.24868317000000000],USD[5.70788255586865663] |
| 08011017 | KSHIB[315.03290253000000000],SHIB[1305360.53635848000000000],USD[0.00230554623470555],USDT[0.00000000306431170] |
| 08011020 | BRZ[1.00000000000000000],CUSDT[4903.29693898000000000],DOGE[1.00000000000000000],KSHIB[7117.73914980000000000],SHIB[1977648.58004878000000000],USD[0.00000000837847] |
| 08011036 | CUSDT[1.00001868000000000],KSHIB[1.45207745000000000],USD[0.00640106708168841] |
| 08011038 | CUSDT[2.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000000800039794],USD[0.00000000139377920] |
| 08011053 | CUSDT[1.00000000000000000],SHIB[323681.40611548000000000],USD[0.00000000000000240] |
| 08011058 | CUSDT[3.02111340000000000],ETH[0.00000000004120000],GRT[0.00003092750873376],SOL[0.00000000458200000],USD[0.00191450330365294] |
| 08011067 | CUSDT[2.00000000000000000],USD[17.26223486858319942] |
| 08011068 | CUSDT[2.00000000000000000],DOGE[102.72666583000000000],SHIB[509966.77225131000000000],USD[0.01274033120516618] |
| 08011070 | DOGE[1.00000000000000000],ETH[0.16797774000000000],ETHW[0.16764573000000000],USD[38.09116207219427040] |
| 08011073 | BTC[0.00057728300000000],ETH[0.00099800000000000],ETHW[0.00099800000000000],MATIC[0.09000000000000000],SHIB[2498100.00000000000000000],SOL[1.01813000000000000],USD[3.90075020000000000] |
| 08011077 | BRZ[3.00000000000000000],CUSDT[3.00000000000000000],DOGE[6.00000000000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000003640355530],USDT[2.00000000000000000] |
| 08011078 | BTC[0.00339988000000000],CUSDT[1.00000000000000000],USD[27.15991167322049808] |
| 08011084 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],SHIB[7.00000000000000000],USD[0.00021239933961223],USDT[0.00000005415850000] |
| 08011088 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1759751.84531122000000000],TRX[1.00000000000000000],USD[0.00000000000012454] |
| 08011094 | USD[50.01000000000000000] |
| 08011108 | ALGO[0.49800000000000000],DOGE[0.84400000000000000],ETH[0.00050258000000000],GRT[0.53200000000000000],KSHIB[9.40000000000000000],MATIC[0.75000000000000000],MKR[0.00039200000000000],SOL[0.00968000000000000],SUSHI[0.40100000000000000],USD[0.00462511876665280] |
| 08011110 | DOGE[65.86749031000000000],KSHIB[1.86333962000000000],USD[0.00000005701078   4] |
| 08011124 | CUSDT[2.00000000000000000],SHIB[378730.49537948000000000],TRX[237.98877778000000000],USD[0.01000000002081986] |
| 08011128 | GRT[1.00000000000000000],USD[0.00000194103151   09] |
| 08011131 | USD[50.00000000000000000] |
| 08011135 | BF_POINT[300.00000000000000000],SHIB[1700194.07973915000000000],SOL[0.00000001000000000],USD[299.71969951   73968766] |
| 08011138 | BTC[0.00064309000000000],CUSDT[6.00000000000000000],DOGE[326.41293726000000000],ETH[0.01442539000000000],ETHW[0.01442539000000000],LTC[0.73379055000000000],MATIC[4.68254663000000000],SHIB[1665645.50376536000000000],SOL[0.36767106000000000],TRX[1.00000000000000000],USD[0.00033715961408   47],USDT[0.00003987   5  3418482] |
| 08011140 | CUSDT[1.00000000000000000],SHIB[0.00000001500000],SUSHI[0.00006543331844   66],TRX[2.00000000000000000],USD[0.00154841759754   06],YFI[0.00000000041666042] |
| 08011145 | NFT [3251216052083794   46][1],NFT [3292474439180010   05][1],NFT [3723833595900570   35][1],SHIB[2.00000000000000000],SOL[0.66507022000000000],TRX[1.00000000000000000],USD[0.00000293038085   6] |
| 08011158 | CUSDT[2.00000000000000000],SHIB[8309361.02615783000000000],USD[0.34806018662602   93] |
| 08011164 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SHIB[1803751.80375180000000000],USD[71.41154271576213   30] |
| 08011185 | USD[0.000000002619   4120] |
| 08011189 | CUSDT[2.00000000000000000],SHIB[502462.05712802000000000],USD[0.00279473000062   27] |
| 08011190 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],ETH[0.00956601000000000],ETHW[0.00944280000000000],GRT[12.71534548000000000],SHIB[7076053.78014686000000000],USD[0.341045520   6  10778] |
| 08011196 | BTC[0.00016457000000000],DOGE[43.10910986000000000],USD[0.00136111771   0827] |
| 08011206 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[370.07136822000000000],SHIB[897370.33270376000000000],TRX[1366.82242671000000000],USD[0.000000004   3214136] |
| 08011212 | BTC[0.00160056000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],LINK[3.30601094000000000],LTC[0.52106570000000000],SHIB[1497454.32764300000000000],TRX[1.00000000000000000],USD[0.00013659687414   97] |
| 08011220 | BTC[0.00016424000000000],DOGE[1.00000000000000000],ETH[0.00234240000000000],ETHW[0.00234240000000000],SHIB[156445.55694618000000000],USD[10.01006533797029   76] |
| 08011222 | DOGE[0.00172032890980   61],SHIB[2.00000000000000000],USD[14.04700766389211   17] |
| 08011225 | CUSDT[3.00000000000000000],DOGE[0.00175438000000000],SHIB[18.97456075000000000],TRX[1.00000000000000000],USD[0.00993597843   88331] |
| 08011227 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[518.83151985301   08359] |
| 08011229 | USD[5.00000000601   47940] |
| 08011230 | USD[108.38407817000000000] |
| 08011233 | DOGE[2.00000000000000000],SHIB[1889105   3.62650574000000000],SOL[2.36437118000000000],SUSHI[132.23912211000000000],TRX[2.00000000000000000],USD[0.87221410787   77745] |
| 08011234 | SOL[0.51000000000000000],USD[1.11611530000000000] |
| 08011239 | BF_POINT[100.00000000000000000],BTC[0.00321490000000000],SHIB[1207694.38627739000000000],USD[0.000000004   2239663] |
| 08011246 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],GRT[1.00000000000000000],SHIB[595371   8.60560161000000000],SOL[0.85387708000000000],TRX[159.76260832000000000],USD[0.00197625928945   38],USDT[1.08554455   00000000] |
| 08011250 | CUSDT[5.00000000000000000],DOGE[0.00000005400000],SHIB[68871   1.08481927000000000],TRX[2.00000000000000000],USD[0.00000008886   3587] |
| 08011253 | BTC[0.00754751000000000],CUSDT[4.00000000000000000],DOGE[229.19916625000000000],SHIB[610268.80257898000000000],TRX[605.83278346000000000],USD[0.00017888424   16966] |
| 08011257 | BTC[0.00164357000000000],CUSDT[5.00000000000000000],DOGE[413.39814330000000000],ETH[0.06943613000000000],ETHW[0.06857429000000000],KSHIB[1917.65401877000000000],MATIC[61.58644979000000000],TRX[1.00000000000000000],USD[0.01035503285   57350] |
| 08011260 | SHIB[569256   7.18986968000000000],USD[0.00000000752   99225] |
| 08011262 | USD[0.02332499243   61300] |
| 08011266 | BAT[1.00000000000000000],BTC[0.00409554000000000],CUSDT[1.00000000000000000],SHIB[374139   4.79197844000000000],USD[50.01009962   05117360] |
| 08011270 | CUSDT[1.00000000000000000],TRX[280.71075872000000000],USD[0.000000001   1752073] |
| 08011276 | CUSDT[4.00000000000000000],KSHIB[505.04782676000000000],SHIB[790136.61767232000000000],TRX[351.80192948000000000],USD[0.00192940000000000   5406328] |
| 08011280 | CUSDT[7.00000000000000000],DOGE[1.00000000000000000],ETHW[3.29536320000000000],MATIC[1498.84915429000000000],SHIB[15.00000000000000000],TRX[2.00000000000000000],USD[1212.57455060   25603688] |
| 08011281 | BTC[0.00006600000000000],CUSDT[1.00000000000000000],SHIB[170819.95620529000000000],USD[0.00148856722   2441] |
| 08011293 | DOGE[1.00000000000000000],TRX[5380.73120631000000000],USD[0.00000000   0353480] |
| 08011308 | GRT[1.00312819000000000],SHIB[835974   8.13753813000000000],USD[0.00913246000   03665] |
| 08011312 | ALGO[8.39814639000000000],AVAX[0.27395868000000000],BTC[0.00696431000000000],MATIC[18.89662293   35787511],SOL[1.26371338   64222320],USD[0.00227236944   86578] |
| 08011314 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.00329344899   79878] |
| 08011326 | CUSDT[6.00000000000000000],ETH[0.00000063000000000],ETHW[0.00000063000000000],TRX[1.00000000000000000],USD[0.0086140039   403879] |
| 08011342 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.00000006   1195449] |
| 08011347 | CUSDT[5.00000000000000000],USD[0.04772195873   09398] |
| 08011348 | BAT[1.006744   00000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.00329124507   47216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08011351 | BTC[0.000000970000000] |
| 08011353 | USD[0.005614380000000] |
| 08011357 | BTC[0.000002290000000],DOGE[3.000000000000000],ETHW[1.548036130000000],GRT[1.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[6343.684771692508085] |
| 08011360 | BAT[62.784741187000000],BRZ[1.000000000000000],BTC[0.004855920000000],DOGE[510.499135710000000],ETH[0.007789307055000000],ETHW[0.007693547055000],TRX[1.000000000000000],USD[0.000317784870088] |
| 08011361 | BTC[0.000052122160000],SOL[0.000000005000000],USD[0.000021727636484] |
| 08011371 | USD[0.006592258973117749] |
| 08011376 | AVAX[4.140092740000000],BTC[0.003996630000000],DOGE[1.000000000000000],SHIB[4341676.763501360000000],SOL[6.212928092364138 2],USD[0.222702988115350] |
| 08011379 | BAT[0.000000063787392],BTC[0.015333441283440],KSHIB[0.000000036225688],SHIB[7613.350076101379091],TRX[0.000000085505650],USD[0.000964398779427],USDT[0.000000006498250],YFI[0.000000085892478] |
| 08011381 | USD[0.026954562766090] |
| 08011386 | USD[0.002222274674215?] |
| 08011392 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[489777.374650110000000],SOL[0.111695510000000],USD[0.010456734080669 3] |
| 08011398 | CUSDT[1.000000000000000],LINK[0.143346610000000],MATIC[6.275777870000000],SHIB[1.000000000000000],USD[11.855540890085147 2],USDT[14.699278880000000] |
| 08011404 | SHIB[162639.089434840000000],USD[0.000000002144] |
| 08011410 | BAT[1.273326370000000],DOGE[1.000000000000000],USD[0.000000005423519] |
| 08011415 | CUSDT[1135.405448140000000],SHIB[374027.528426090000000],USD[0.000000000879456] |
| 08011415 | CUSDT[1.000000000000000],DOGE[37.243761980000000],KSHIB[135.445246840000000],SHIB[2188442.388010970000000],TRX[78.532893350000000],USD[11.049680081248135],USDT[9.942086150000000] |
| 08011431 | SOL[24.500000000000000] |
| 08011448 | USD[500.010000000000000] |
| 08011452 | BAT[28.371747540000000],BRZ[1.000000000000000],BTC[0.000781950000000],CUSDT[13.000000000000000],DOGE[180.998736240000000],MATIC[5.981608150000000],SHIB[2896680.308179810000000],SOL[0.145216390000000],SUSHI[0.869370900000000],TRX[329.218831310000000],USD[0.000000006265891] |
| 08011452 | BRZ[91.487875560000000],CUSDT[1727.472681220000000],SHIB[324452.106437900000000],TRX[791.792626500000000],USD[2.257800708904302?],USDT[5.346781800000000] |
| 08011457 | SOL[0.003075170529023],USD[0.000003335788964] |
| 08011460 | BF_POINT[100.000000000000000],ETHW[0.000002620000000],LINK[0.000505000000000],MATIC[0.000664020000000],SHIB[3.000000000000000],SOL[0.000036960000000],USD[2.010179329643238?],USDT[0.000000005039376?] |
| 08011473 | BTC[0.000399880000000],CUSDT[1.000000000000000],USD[27.149052123220498?] |
| 08011499 | USD[13.981810404723997?] |
| 08011505 | BRZ[2.000000000000000],BTC[0.034600040000000],CUSDT[1.000000000000000],DOGE[497.115864740000000],ETH[0.120526370000000],ETHW[0.119364210000000],SHIB[2401027.754760970000000],TRX[5.000000000000000],USD[52.020570125408?8026?] |
| 08011510 | USD[119.454622830000000] |
| 08011518 | SHIB[4.000000000000000],USD[0.005962472978667?] |
| 08011528 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[1.009953230000000],USD[0.007637165396995?5] |
| 08011534 | BCH[0.289159370000000],BRZ[1.000000000000000],BTC[0.001098040000000],CUSDT[6.000000000000000],DOGE[553.921286820000000],LTC[0.981220410000000],SHIB[6680397.910665500000000],SOL[2.195708680000000],TRX[2.000000000000000],USD[0.9626522973659320] |
| 08011539 | USD[0.002224000000000] |
| 08011542 | BAT[1.015636790000000],DOGE[1987.459654030000000],USD[0.887494932809312?] |
| 08011543 | BAT[36.882026790000000],BRZ[1.000000000000000],SHIB[748951.467944870000000],TRX[1.000000000000000],USD[0.000000081575015] |
| 08011547 | KSHIB[0.930000000000000],SHIB[27370700.000000000000000],TRX[0.166000000000000],USD[1.430448503359857?],USDT[0.000000025752447?] |
| 08011550 | USD[0.007984220000000] |
| 08011552 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[33.025131387212787?0] |
| 08011556 | BAT[344.538722390000000],BTC[0.000890550000000],CUSDT[6.000000000000000],DOGE[201.782771090000000],GBP[0.022225972345897?0],GRT[8.910680360000000],MATIC[5.617474780000000],SHIB[313111.915053930000000],SUSHI[2.412955720000000],TRX[107.622177420000000],USD[0.000000048664115],USDT[21.57904 588000000000] |
| 08011559 | BTC[0.000297500000000],DOGE[105.000000000000000],SHIB[1098900.000000000000000],USD[0.003774623154925?3] |
| 08011566 | BAT[2.000000000000000],BRZ[5.000000000000000],BTC[0.000003979114],DOGE[1.000000000000000],ETH[0.000000001448221],MATIC[0.658516845523000],NFT[4907274106799397?89][1],NFT [4981250334919334452],SHIB84.000000000000000],SOL[0.000000015983601?8],TRX[0.012591000000000],USD[34.430000011262728?9],USDT[10.000000009160600?1] |
| 08011573 | DOGE[0.000000010000000],KSHIB[0.000000005338348?4],SHIB[0.000000004064000],USD[0.000000047191795] |
| 08011585 | ETH[0.022000000000000],ETHW[0.022000000000000],LINK[0.998200000000000],SHIB[1498500.000000000000000],USD[24.861640000000000] |
| 08011593 | CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.008041807128535?2] |
| 08011595 | CUSDT[2.000000000000000],DOGE[1974.666670590000000],ETH[0.106840850000000],ETHW[0.105756570000000],GRT[85.114824610000000],LTC[5.075251700000000],MATIC[45.064940890000000],SHIB[23669749.727318570000000],SOL[3.344482970000000],SUSHI[1.370407570000000],TRX[1399.033465950000000],USD[1.709171418163429?5] |
| 08011601 | BTC[0.000000009800000],USD[0.003532561309256?4],USDT[0.000000004034208] |
| 08011609 | AAVE[0.044025830000000],ALGO[18.560454520000000],AVAX[0.122749840000000],BAT[112.103478630000000],BCH[0.034013580000000],BTC[0.000228100000000],CUSDT[20.000000000000000],DOGE[86.003822960000000],ETH[0.003093090000000],ETHW[0.003052050000000],GRT[29.738623900000000],KSHIB[321.5817612 60000000],LINK[46.071046000000000],LTC[0.101636240000000],MATIC[4.538557780000000],MKR[0.005516130000000],NEAR[0.872729260000000],PAXG[0.005817860000000],SHIB[324127.970487350000000],SOL[0.065654370000000],SUSHI[1.233794480000000],UNI[0.612882030000000],USD[0.005944821753564?0],USDT[0.000 000172529892],YFI[0.000431770000000] |
| 08011611 | CUSDT[2.000000000000000],SHIB[1538712.313309880000000],SOL[0.513942390000000],USD[0.002741672245961?6] |
| 08011615 | CUSDT[1.000000000000000],DOGE[612.181565270000000],SHIB[13107019.743152710000000],USD[12.316895280282271?7] |
| 08011617 | USD[0.791364804852191?6],USDT[1.551884040000000] |
| 08011621 | CUSDT[1232.983555400000000],SHIB[81620.326320720000000],USD[0.000000000087900] |
| 08011629 | CUSDT[4.000000000000000],SHIB[1702097.673123436800000],USD[0.002246150626984?3] |
| 08011637 | CUSDT[2.000000000000000],MATIC[0.000000009201613?0],USD[0.000025504478413?0] |
| 08011643 | AAVE[0.541129720000000],BRZ[1.000000000000000],DOGE[1.000000000000000],NFT[324663506139019499][1],NFT[3523654871043030?06][1],NFT[3778588104219876?52][1],NFT[4391488531929070?64][1],NFT[5275418547341186?82][1],SUSHI[75.221681660000000],USD[362.741154200375814?1] |
| 08011648 | CUSDT[6.000000000000000],DOGE[2.000000000000000],SHIB[1567332.463485710000000],TRX[2.000000000000000],USD[10.450520672263991?1] |
| 08011649 | DOGE[2060.599683110000000],TRX[1.000000000000000],USD[0.004566840403449?5] |
| 08011650 | CUSDT[5.000000000000000],DOGE[1.000000000000000],MATIC[77.776367830000000],SHIB[2074799.572282260000000],SUSHI[6.718576080000000],TRX[1.000000000000000],UNI[1.989987260000000],USD[0.000000207897836?3] |
| 08011653 | BTC[0.010406260000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[5.416511222496963?8] |
| 08011670 | BTC[0.000823680000000],USD[50.000123834189228?8] |
| 08011672 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000001047058816?8] |
| 08011676 | AVAX[1.398127320000000],BF_POINT[300.000000000000000],BTC[0.012645050000000],DOGE[5705.931415250000000],ETH[0.120517480000000],ETHW[7.408232930000000],SHIB[29226295.951247430000000],SOL[3.684235830000000],USD[0.000232512132134] |
| 08011679 | ETHW[0.431000000000000],USD[48.061612000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08011685 | BTC[0.0001608800000000],USD[0.0003915808857144] |
| 08011687 | CUSDT[1.0000000000000000],MATIC[10.7735738200000000],TRX[87.9257909400000000],USD[0.0066730067308415] |
| 08011689 | SHIB[510000.0000000000000000],USD[1.2886800000000000] |
| 08011692 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0003239166984244] |
| 08011693 | SOL[0.0000000044064660],USD[0.0000750517870429] |
| 08011694 | SHIB[7466029.5654770700000000],TRX[1.0000000000000000],USD[0.0100000000062221] |
| 08011712 | BTC[0.0038244500000000],CUSDT[4.0000000000000000],SHIB[572160.6819512100000000],TRX[1.0000000000000000],USD[0.0016757564575608] |
| 08011716 | ETH[0.0002600000000000],ETHW[0.9938260000000000],LINK[0.9200000000000000],SOL[0.0007000000000000],USD[55.4696100000000000] |
| 08011717 | BAT[1.0151269000000000],BRZ[4.0000000000000000],DOGE[5.0244796000000000],SHIB[11326.9878892970573165],TRX[3.0000000000000000],USD[0.0041143161207496] |
| 08011727 | BAT[615.6089213500000000],BCH[2.0345650900000000],BTC[0.2372468400000000],LTC[18.7789991000000000],SHIB[64903642.5301290500000000],SOL[3.5508205000000000],USD[0.0000000046049366],YFI[0.0210150700000000] |
| 08011729 | CUSDT[1.0000000000000000],SHIB[303122.1582297600000000],USD[0.0000000000004352] |
| 08011739 | BAT[0.0000000088654408],BTC[0.0000000084706694],CHF[0.0000062690056812],ETHW[0.0007500000000000],EUR[0.0000000041897486],JPY[0.0001728829468650],SOL[0.0000000030000000],USD[0.0000001014055371],USDT[0.0000000050058199] |
| 08011750 | USD[10.8594159000000000] |
| 08011757 | BRZ[2.0000000000000000],BTC[0.1193713413019008],DOGE[1.0000000000000000],ETH[0.0185101900000000],ETHW[0.0182776300000000],NFT [49120158704070814 7][1],SHIB[39.0000000000000000],SOL[0.0001340000000000],TRX[3.0000000000000000],USD[0.0016473166479301],USDT[0.0000000091802748] |
| 08011768 | SHIB[585918.0559690800000000],USD[0.0000000053215113],USDT[0.0000408964005762] |
| 08011774 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0006122735574080] |
| 08011782 | USD[1.0833360700000000] |
| 08011792 | CUSDT[6.0000000000000000],USD[0.0048882744524667] |
| 08011798 | CUSDT[1.0000000000000000],DOGE[404.6793455000000000],USD[0.0000000017642958] |
| 08011799 | BRZ[1.0000000000000000],BTC[0.0000038928444714],DOGE[0.0030832000000000],ETH[0.0001603000000000],ETHW[1.5529220900000000],TRX[2.0000000000000000],USD[0.0116683418525339],USDT[1.8380870162308735] |
| 08011800 | MATIC[12.8909810000000000],SHIB[694251.5967786700000000],USD[0.0000000088873133] |
| 08011804 | DOGE[1.0000000000000000],SHIB[4991336.7803780300000000],USD[0.0000000072464991] |
| 08011819 | USD[108.5227393600000000] |
| 08011821 | USD[54.2970958000000000] |
| 08011827 | USD[0.0018331843477380] |
| 08011839 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000002100000000],ETH[0.0000006400000000],GRT[1.0000000000000000],MATIC[0.9800031900000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[733.8429417796918273] |
| 08011850 | TRX[8231.4716820000000000] |
| 08011854 | USD[108.5941199100000000] |
| 08011855 | ETH[0.0002446450000000],ETHW[0.0024190900000000],USD[0.0001199176886339] |
| 08011857 | BTC[0.0001602400000000],CUSDT[1.0000000000000000],ETH[0.0024391300000000],ETHW[0.0024117700000000],USD[0.0042702295901284] |
| 08011858 | BTC[0.0049953600000000],CUSDT[498.7089409300000000],DOGE[4.0000000000000000],ETH[0.0222298400000000],ETHW[0.0222926240000000],GRT[53.0981946900000000],SHIB[3572.6437563700000000],SOL[0.4413468400000000],SUSHI[2.0290012200000000],TRX[1.0000000000000000],USD[0.0011809205340226] |
| 08011862 | DOGE[1.0000000000000000],SHIB[4434417.8266779000000000],USD[0.0685006900001290] |
| 08011864 | BTC[0.0010268700000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],KSHIB[575.8923956500000000],SHIB[1671644.7324991400000000],USD[0.0002921484864831] |
| 08011875 | DOGE[0.0000000946755530],NFT [302001226472163113][1],NFT [303199946888169 47][1],NFT [400513578919573968][1],NFT [467985700108936331][1],NFT [471354917707881274][1],NFT [571276369158934226][1],USD[0.0000004525074325] |
| 08011890 | BTC[0.0000007973063 8],ETH[0.0000001000000000],USD[0.0004308964560060] |
| 08011894 | BTC[0.4355274300000000],ETH[1.6780369500000000],ETHW[1.6780369500000000],SOL[47.0125405000000000],USD[0.7470517700000000] |
| 08011895 | BRZ[2.0000000000000000],BTC[0.0000000200000000],CUSDT[4.0000000000000000],DOGE[9.0185944400000000],ETHW[0.1542686000000000],SHIB[3053303.7304643300000000],SOL[0.0000707300000000],TRX[6.0000000000000000],USD[287.2793601966677820] |
| 08011900 | USD[0.0338458812341905] |
| 08011901 | USD[0.0044379600000000] |
| 08011907 | DOGE[1.0000000000000000],SHIB[4298480.5130388100000000],USD[0.0000000000009304] |
| 08011910 | USD[0.0060360476311772] |
| 08011923 | BTC[0.0069511000000000],ETH[0.0093069800000000],ETHW[0.0091975400000000],SOL[0.3305196900000000],USD[216.1994912610848873] |
| 08011928 | BTC[0.0000010000000000],CUSDT[13.0000000000000000],DOGE[4.0000000000000000],ETH[0.5742615400000000],ETHW[0.4300634000000000],TRX[1.0000000000000000],USD[-24.9963890296270659],USDT[1.0812900300000000] |
| 08011943 | USD[0.0000092945942459] |
| 08011958 | ETH[0.0230000000000000],ETHW[0.0230000000000000],SOL[1.0000000000000000],TRX[100.0000000000000000],USD[0.8589530000000000] |
| 08011959 | DOGE[1.0000000000000000],NFT [450044291613274561][1],NFT [512660544696044193][1],NFT [573042312337196053][1],SOL[1.6565967400000000],USD[0.0000007426339015] |
| 08011962 | CUSDT[1.0000000000000000],SHIB[1671949.6275078200000000],USD[0.0009132400004630] |
| 08011977 | ETH[0.1288667400000000],ETHW[0.1277792500000000],LINK[1.0778886600000000],MATIC[11.4395981700000000],SHIB[1781282.5426590600000000],TRX[27.4135615300000000],USD[0.0000075765513292] |
| 08011981 | SOL[0.0000021750200],USD[0.0000001528360 0],USDT[0.0014138379522042] |
| 08011984 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[549.9291042080347770] |
| 08011985 | BTC[0.0001602400000000],USD[0.0004018810015736] |
| 08011986 | BAT[30.6003939700000000],BRZ[2.0000000000000000],BTC[0.0628233800000000],CUSDT[2.0000000000000000],SHIB[3.0000000090865716],TRX[1.0000000000000000],USD[1.0335557675995756] |
| 08011987 | BAT[12.7783523802165697],CUSDT[3.0090620100000000],USD[0.0000000083428832] |
| 08011990 | BTC[0.0000000047356950],CUSDT[2.0000000000000000],ETH[0.0000006200000000],ETHW[0.0000006200000000],SHIB[1.0000000000000000],USD[0.0020028291078762] |
| 08011996 | SOL[0.0000000100000000] |
| 08012006 | SHIB[4.0000000000000000],USD[5.6574265958735412] |
| 08012013 | USD[0.0041007941897035] |
| 08012023 | BCH[0.0000000016334560],BTC[0.0000000034301092],DOGE[0.0000000004868828],ETH[0.0000000049671735],LTC[0.0000000009108796],SOL[0.0000000071331794],USD[2.7917192331815872] |
| 08012025 | BRZ[632.4803339900000000],CUSDT[984.5761976400000000],LINK[2.3819619800000000],TRX[1280.1315467200000000],USD[16.3128539368152047] |
| 08012033 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000079406084161],USDT[0.0000238285456050] |
| 08012035 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08012044 | CUSDT[2.000000000000000000],USD[0.000029265260618] |
| 08012045 | AVAX[21.243832723703422],BTC[0.157906902603891],ETH[1.163012013206254],ETHW[0.989976507427193],GRT[5986.621234100000000],MATIC[0.000000070672990],NFT [367364796347303960][1],NFT [374051045418867386][1],NFT [559965159193810851],SOL[0.000000002524759],USD[2138.800039581182789],USDT[0.000000006407446] |
| 08012049 | USD[0.043923055269740] |
| 08012054 | DOGE[1.000000000000000],SHIB[5236475.576030870000000],USD[0.000000000003903] |
| 08012064 | USD[0.000000007523872],USDT[0.000000005691340] |
| 08012077 | SOL[0.045335240000000],USD[5.443439864276864] |
| 08012085 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.012544020000000],ETHW[0.012544020000000],SHIB[529753.709652740000000],USD[0.000385600963544] |
| 08012086 | USD[10.000000000000000] |
| 08012088 | LINK[7.200000000000000],SOL[0.004682320000000],USD[0.640454128384560] |
| 08012091 | USD[20.000000000000000] |
| 08012093 | GRT[2.035219850000000],USD[0.000475047656828] |
| 08012095 | USD[0.936104400000000] |
| 08012097 | SHIB[77243.936350990000000],USD[0.000000000004173] |
| 08012100 | USD[0.000995157343748] |
| 08012105 | LINK[16.595701870000000],TRX[1.000000000000000],USD[0.010000193655957] |
| 08012112 | BRZ[5.000000000000000],CUSDT[1.000000000000000],DOGE[10.000000000000000],ETHW[0.060790290000000],GRT[1.000000000000000],SHIB[50.000000000000000],TRX[8.000000000000000],USD[0.000123555522650] |
| 08012118 | USD[11.000000000000000] |
| 08012122 | BTC[0.001360040000000] |
| 08012135 | CUSDT[184.574910260000000],SHIB[197897.819684130000000],TRX[27.743511970000000],USD[0.000000003161239] |
| 08012141 | BTC[0.000000069266599],DOGE[0.000000058628503],ETH[0.000000047846741],LINK[0.000000019867517],MATIC[0.000000001701447],SOL[0.000000086383749],SUSHI[0.000000004525154],UNI[0.000000088687529],USD[0.000011118127335] |
| 08012143 | USD[10.000000000000000] |
| 08012152 | SHIB[152788.388082500000000],USD[10.000000000003750] |
| 08012164 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.000463997803 5170] |
| 08012165 | NFT [323514057250463135][1],USD[125.00000000] |
| 08012167 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[40836.740957210000000],TRX[1.000000000000000],USD[0.957000000002377] |
| 08012179 | SOL[2.587410000000000],USD[2.720000000000000] |
| 08012191 | BTC[0.008143020000000],DOGE[1.000000000000000],USD[0.000026561072975] |
| 08012202 | BTC[0.008000000000000],SOL[0.760000000000000],USD[0.911614800000000] |
| 08012219 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000868588845] |
| 08012220 | BAT[99.440631560000000],CUSDT[1.000000000000000],SHIB[163642.447719040000000],USD[0.000000040866536] |
| 08012221 | BTC[0.000051130140000],DOGE[0.400000000000000],ETH[0.000939000000000],ETHW[0.000939000000000],USD[0.004135300000000] |
| 08012222 | ETHW[0.058830000000000],USD[0.007779004620750] |
| 08012229 | DOGE[0.000000085160583],KSHIB[0.000000005782423],LINK[199.545475790557078 1],MATIC[0.000000016425859],NFT [344242543746492881][1],NFT [435156554120830584][1],NFT [489353171804419304][1],SHIB[0.000000079726189],SOL[0.014000072052210],USD[0.000000036262714 4],USDT[0.000000002139520] |
| 08012231 | USD[0.002213029867830 8] |
| 08012237 | BTC[0.088200000000000],ETH[1.104000000000000],ETHW[1.104000000000000],TRX[0.000007000000000],USD[0.820832819907826 6],USDT[0.000008900000000] |
| 08012243 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.005211631338855] |
| 08012251 | BTC[0.000816090000000],ETH[0.006135530000000],ETHW[0.006053450000000],SHIB[1.000000000000000],USD[0.042324737642332] |
| 08012252 | USD[10.000000000000000] |
| 08012260 | AAVE[0.064559787500000],BAT[20.984042600000000],BRZ[1.000000000000000],BTC[0.000901730000000],CUSDT[4382.458011705824500 3],DOGE[1.000000000000000],ETH[0.021545950000000],ETHW[0.021276360000000],GRT[109.084411710000000],SUSHI[0.486570510000000],TRX[109.251918650000000],UNI[2.058609530 0000000],USD[2.793653238231274],USDT[0.000000104134581] |
| 08012272 | CUSDT[1.000000000000000],LINK[2.562513020000000],NFT [556297994115654210][1],USD[0.007765702691644 8] |
| 08012274 | CUSDT[2.000000000000000],SHIB[15800188.651539690000000],USD[0.010000000004316] |
| 08012281 | BTC[0.000080600000000],ETH[0.001224110000000],ETHW[0.001210430000000],SHIB[156373.847473250000000],USD[0.001999381453848 2] |
| 08012286 | ETHW[1.200000000000000],USD[3.285610130000000] |
| 08012289 | ALGO[404.984048100000000],AVAX[0.963080280000000],SHIB[3.000000000000000],SOL[6.454664110000000],USD[0.000000114861950] |
| 08012295 | CUSDT[6.000000000000000],TRX[1.000000000000000],USD[37.063873166647804 2] |
| 08012297 | ETH[0.000009720000000],ETHW[0.000009720000000],MATIC[0.004124090000000],SHIB[2.000000000000000],SOL[0.000061580000000],TRX[1.000000000000000],USD[1718.975035969261074 0],USDT[0.000018667547846 1] |
| 08012302 | CUSDT[1.000000000000000],NFT [432339797102249379][1],SHIB[1072402.512903560000000],SOL[0.045344570000000],USD[0.003957273258147 0] |
| 08012303 | MATIC[19.980000000000000],SHIB[99900.000000000000000],SOL[0.268000000000000],USD[0.969685800000000] |
| 08012306 | SUSHI[0.986194620000000],USD[0.000000924311685] |
| 08012310 | BTC[0.000290230000000],CUSDT[1.000000000000000],ETH[0.001023940000000],ETHW[0.001023940000000],USD[0.003149226045511] |
| 08012312 | BTC[0.007042480000000],CUSDT[7.000000000000000],ETH[0.015947150000000],ETHW[0.015750850000000],SHIB[1.000000000000000],SUSHI[7.399312170000000],USD[1659.503563508034426 1] |
| 08012316 | SHIB[164753.474465980000000],USD[0.000000000001828] |
| 08012317 | USD[0.000000005887446 2],USDT[0.791483670000000] |
| 08012318 | USD[0.195723503670466] |
| 08012328 | BCH[0.000000017360719],BTC[0.000019430000000],DOGE[0.000000005125788 1],SOL[0.000000009651435],TRX[0.000001581556560 0] |
| 08012337 | BAT[178.143774640000000],CUSDT[5.000000000000000],DOGE[334.282442900000000],GRT[23.530616530000000],KSHIB[1168.389729940000000],SHIB[1746216.530849820000000],SOL[1.287835710000000],TRX[1.000000000000000],USD[0.000016988139691] |
| 08012344 | USD[541.430659040000000] |
| 08012347 | BRZ[1.000000000000000],BTC[0.017573520000000],DOGE[4311.604829460000000],MATIC[0.004173690000000],SHIB[9972172.267841760000000],USD[0.966134684936621] |
| 08012352 | CUSDT[1.000000000000000],ETH[0.040636690000000],ETHW[0.040130530000000],USD[0.016460611842444 8] |
| 08012369 | CUSDT[1.000000000000000],DOGE[124.809657050000000],ETH[0.004667510000000],ETHW[0.004612790000000],SHIB[785597.199546950000000],USD[0.999729100408320 4] |

Schedule AB: Security Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08012376 | USD[21.5060577200000000] |
| 08012377 | USD[0.1490000000000000] |
| 08012387 | CUSDT[1.0000000000000000],SHIB[797948.0275271600000000],USD[0.0115100900000002584] |
| 08012390 | BF_POINT[100.0000000000000000],USD[0.0000000000002250] |
| 08012391 | BAT[10.8012554900000000],BRZ[26.8118034200000000],CUSDT[2.0000000000000000],GRT[1.1056094000000000],SHIB[5503673.6006401200000000],USD[0.0000574023863248],USDT[10.7874539100000000] |
| 08012397 | BTC[0.0003464000000000],CUSDT[4.0000000000000000],DOGE[1696.2012653300000000],GRT[11.5993474700000000],SHIB[4861608.8612562400000000],USD[0.3787705305802119] |
| 08012423 | CUSDT[1.5060577200000000] |
| 08012436 | USD[400.0000000000000000] |
| 08012439 | AAVE[0.1303612600000000],ALGO[25.7336239400000000],AVAX[0.5374196900000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],MATIC[23.4893427400000000],SHIB[452666.5889905800000000],SOL[0.3764630700000000],TRX[1.0000000000000000],USD[543.2860916408992719] |
| 08012444 | CUSDT[1.0000000000000000],DOGE[80.0509061800000000],USD[0.0000000019643240] |
| 08012446 | SOL[0.0054285000000000],TRX[0.0000002600000000],USDT[0.0000000279070290] |
| 08012452 | BAT[1.0145892600000000],CUSDT[1.0000000000000000],DOGE[832.1525866700000000],GRT[1.0031281900000000],PAXG[0.3006622700000000],SHIB[10361836.1183897200000000],SOL[3.7195084100000000],TRX[1.0000000000000000],USD[0.0602822568663026] |
| 08012454 | DOGE[1.0000000000000000],SHIB[8327906.5197567900000000],USD[0.0000000000002171] |
| 08012458 | CUSDT[1.0000000000000000],MATIC[11.3063087600000000],USD[0.0000008668855515] |
| 08012460 | CUSDT[1.0000000000000000],SHIB[518902.8910303900000000],USD[115.0000000001945] |
| 08012461 | ETHW[0.0002310000000000],USD[1.8584825600000000] |
| 08012479 | USD[0.0000016144265568],USDT[1.0809346900000000] |
| 08012485 | MATIC[18.0000000000000000],USD[0.7335631100000000] |
| 08012486 | CUSDT[3.0000000000000000],SHIB[2087544.8243437100000000],USD[0.0000000000009457] |
| 08012491 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],USD[0.0086904299367442],USDT[0.0000000032005116] |
| 08012492 | CUSDT[1.0000000000000000],SHIB[320709.2043633100000000],USD[0.0000000000004164] |
| 08012498 | BF_POINT[100.0000000000000000],BTC[0.0000000073890054],ETH[0.0000000082300923],ETHW[0.0000000082300923],MATIC[0.0000000032838928],NFT [307647437307680209][1],NFT [484516343843894412][1],SHIB[23.0000000063125963],SOL[0.0000000065958565],TRX[1.0000000000000000],USD[0.9176721424170145],USDT[0.0000000156057072] |
| 08012513 | CUSDT[1.0000000000000000],ETH[0.0246226600000000],ETHW[0.0243217000000000],USD[434.3685562488938839] |
| 08012521 | NFT [290707116992615087][1],NFT [306868903955762740][1],NFT [374321700700630390][1],NFT [391779757382429677][1],NFT [505227779393035048][1],SOL[0.3021144000000000],USD[0.0444170729030490] |
| 08012526 | USD[20.0000000000000000] |
| 08012529 | BTC[0.0000000032000000],SHIB[0.0000000086400000],USD[0.0000000117510282] |
| 08012538 | NFT [531440933601024942][1],USD[3229.0820242540000000] |
| 08012548 | SOL[0.0258489800000000],USD[0.0000017600173216] |
| 08012557 | USD[21.5060577200000000] |
| 08012562 | USD[0.6592137700000000] |
| 08012573 | USDT[50.0000000000000000] |
| 08012579 | SOL[2.5900000000000000],USD[2.8629772000000000] |
| 08012591 | CUSDT[1.0000000000000000],KSHIB[223.4496393600000000],USD[0.0000000004819008] |
| 08012597 | AAVE[0.0000000073257294],BTC[0.0000000070361740],ETH[0.0165763837022392],ETHW[0.0165763837022392],MATIC[0.0000000023132455],SHIB[862367.3113276100000000],USD[0.0000649698818102] |
| 08012602 | NFT [575528017454925369][1],USD[0.0026584797790824] |
| 08012614 | BCH[1.0296165574641460],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[1.0678176000000000],ETHW[1.0673691000000000],SHIB[1733640.8069039500000000],TRX[3.0000000000000000],USD[0.0000157283049089] |
| 08012616 | CUSDT[2.0000000000000000],SOL[0.0000011000000000],USD[0.0025312751064924] |
| 08012617 | SHIB[1128381.2366287100000000],USD[0.0063095637765742] |
| 08012619 | ETH[0.0000000092360276],ETHW[0.0000000092360276],LTC[0.0000000013537180],MATIC[0.0000000057095363],SHIB[0.0000000057550000],SOL[5.6563329509338260],TRX[0.0000000045800228],USD[0.0000004107979731] |
| 08012629 | ETH[0.0000001700000000],ETHW[0.0000001700000000],USD[0.0067143553864696],USDT[0.0000000113266500] |
| 08012633 | USD[0.0014794431790364],USDT[0.0000000096784680] |
| 08012634 | ALGO[13.3767531400000000],BAT[13.7810468500000000],BRZ[24.1416092700000000],DOGE[64.2054954800000000],KSHIB[459.5554444400000000],SHIB[828339.1777004800000000],TRX[1.0000000000000000],UNI[0.0188673440000000],USD[0.0188673344700285] |
| 08012637 | BAT[7.7619306600000000],BRZ[2.8074541200000000],SOL[0.0216781900000000],TRX[42.8733420800000000],USD[0.0000009339967156] |
| 08012654 | SOL[1.0179623900000000],TRX[1.0000000000000000],USD[265.0000003633090703] |
| 08012672 | CUSDT[2.0000000000000000],DOGE[708.8620391400000000],TRX[1.0000000000000000],USD[0.0009132439550949] |
| 08012677 | USD[0.0000018699858167] |
| 08012681 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000039061368],DOGE[3.0000000000000000],ETH[0.0000000002000000],ETHW[0.1735383100000000],SHIB[21.0000000000000000],SOL[0.0000000068540928],TRX[7.0000000000000000],USD[0.0001157790244274],USDT[0.0000112412490527] |
| 08012688 | SHIB[1757875.0217665900000000],USD[0.0000000097712555] |
| 08012692 | SHIB[3447331.0240534300000000],USD[0.0000000016494] |
| 08012710 | CUSDT[1.0000000000000000],USD[0.0055205338609533] |
| 08012712 | ETH[0.0019071800000000],ETHW[2.6279071800000000],LINK[0.1000000000000000],USD[0.0015679550308216] |
| 08012719 | CUSDT[1.0000000000000000],KSHIB[177.3049383400000000],SHIB[450568824.0834478800000000],USD[0.0000000000994166] |
| 08012725 | SUSHI[1.2639887600000000],USD[0.0000000079287469] |
| 08012727 | USD[23745.7997052000000000] |
| 08012728 | CUSDT[1.0000000000000000],DOGE[59.7474276100000000],USD[0.0000000018084184] |
| 08012737 | CUSDT[1251.3426619400000000],DOGE[198.7721963000000000],SHIB[1209815.6877207600000000],TRX[1071.1479061300000000],USD[0.0000000032727356] |
| 08012751 | AVAX[0.3104333000000000],BRZ[1.0000000000000000],BTC[0.0409056800000000],DOGE[1379.0547860600000000],ETH[0.0941565200000000],ETHW[0.0941565200000000],KSHIB[1999.4537492300000000],SHIB[3.0000000000000000],SOL[0.2708649800000000],TRX[2.0000000000000000],USD[0.0012706795171602] |
| 08012761 | BTC[0.0000001600000000],CUSDT[5.0000000000000000],USD[0.0024104158390263],USDT[1.0820309700000000] |
| 08012771 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],GRT[0.0002491000000000],SHIB[1.4179440700000000],TRX[0.0098100000000000],USD[0.0048338233960456] |
| 08012775 | DOGE[515.4781189000000000],ETH[0.0000000005458620],ETHW[4.7858939500000000],LINK[9.0522864700000000],SHIB[6266237.1524683779307168],SOL[8.4702686642620964],TRX[302.3573991000000000],USD[0.3782766395625340],USDT[0.0000000000006600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08012776 | DOGE[3.00000000000000000],USD[0.0097013136677257] |
| 08012798 | ETH[0.0000000100000000],ETHW[0.0000000081610766] |
| 08012801 | SOL[0.00000006553062O],USDT[1.0819321900000000] |
| 08012806 | CUSDT[1.00000000000000000],SHIB[796823.7811680500000000],USD[0.0000000003446] |
| 08012814 | DOGE[199.5952604800000000],USD[54.2955724207384895] |
| 08012815 | CUSDT[3.00000000000000000],USD[0.0065057480444018] |
| 08012827 | BTC[0.0325577100000000] |
| 08012832 | CUSDT[2.00000000000000000],DOGE[0.0436943800000000],NFT (33715021873058512 6)[1],NFT (34034129990711525 5)[1],NFT (44732739205636765 0)[1],SHIB[51.9793268400000000],USD[0.00000000000025731] |
| 08012843 | ETH[0.0000000033760O],SHIB[24492.4544524000000000],USD[0.0000000003000520] |
| 08012846 | DOGE[0.00000000326958 56],SOL[0.0000000127562688],SUSH[0.0000000034790890],USD[0.0005097021691023],USDT[0.0000000032421656] |
| 08012850 | BRZ[2.00000000000000000],BTC[0.0000000300000000],LTC[0.4503876300000000],MATIC[0.0007258500000000],SHIB[31.0000000000000000],SOL[0.0000210300000000],TRX[7.0000000000000000],USD[0.0000006394883346] |
| 08012856 | CUSDT[9.00000000000000000],DOGE[1.00000000000000000],SHIB[12949392.5401553200000000],TRX[1.00000000000000000],USD[0.0039091200026465] |
| 08012857 | CUSDT[1.00000000000000000],NFT (29778036290614155 4)[1],NFT (43096631257331622 6)[1],NFT (52362808472133136 4)[1],USD[23.4000018969489228] |
| 08012862 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],SHIB[53.4299411100000000],TRX[1.00000000000000000],USD[0.5196516173906887] |
| 08012889 | CUSDT[5.00000000000000000],ETH[0.0000019000000000],TRX[1.00000000000000000],USD[51.9261524208520988],USDT[0.0064400675492840] |
| 08012891 | SOL[0.0302904200000000],USD[0.0000009777670432] |
| 08012895 | SHIB[22.00000000000000000],USD[12050.5731652112325822] |
| 08012897 | USD[0.0288670074252846] |
| 08012899 | ETH[0.0851738000000000],ETHW[0.0841441700000000],TRX[1.00000000000000000],USD[0.0000098010959102] |
| 08012905 | USD[0.0073891783155285] |
| 08012913 | BTC[0.0017450000000000],USD[0.0001123222575443] |
| 08012930 | BAT[0.0000000062400000],BRZ[5.0795296700000000],BTC[0.0000000349576112],LINK[17.1049126600000000],MATIC[0.0000000006640339],SOL[0.0000000032092554],TRX[1869.8987892900000000],UNI[1.0849896100000000],USD[77.2078345461882669] |
| 08012931 | AAVE[0.3236159900000000],AVAX[1.7460961200000000],BRZ[54.2177783800000000],CUSDT[948.9499265600000000],DOGE[226.5469438700000000],ETH[0.0224248000000000],ETHW[0.0190268900000000],LINK[11.0926939700000000],NFT (35482380475661616 3)[1],NFT (38222015556589295 7)[1],SHIB[1223712.4848584700000000],USD[5116.4458775398307031],YFI[0.0049679800000000] |
| 08012932 | DOGE[0.00000004372372 6],SHIB[0.0000000030381020],TRX[0.0038250000000000],USD[0.0075000098086798] |
| 08012945 | ETH[0.0569313500000000],ETHW[0.0562228000000000],TRX[1.00000000000000000],USD[12.7782453079283358] |
| 08012955 | BTC[0.0000000266503O2],MKR[0.0000000064141924],SOL[0.0000000063938138],USD[0.0000000011541055] |
| 08012958 | SOL[1.1600202100000000],USD[0.5040088528229665] |
| 08012960 | USD[10.8590153100000000] |
| 08012970 | USD[0.0000020751071652] |
| 08012973 | SOL[0.0000000380654993] |
| 08012983 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],NFT (30033752490086852 4)[1],NFT (31043686585444146 6)[1],NFT (33391471373660606)[1],NFT (37462664378412070 0)[1],NFT (37940701801696250 2)[1],NFT (37987614024885395 3)[1],NFT (39522595148780928 3)[1],NFT (39625950975300186 0)[1],NFT (40769811147918573 2)[1],NFT (41161405437836727 6)[1],NFT (43971798676458005 5)[1],NFT (44601590237408241 3)[1],NFT (49295343006956837 3)[1],NFT (52210756838607085 1)[1],NFT (53170007649852018 9)[1],NFT (57336033071049912)[1],NFT (57586456681946303 1)[1],SOL[0.2894005700000000],TRX[1.00000000000000000],USD[0.0000018048870216] |
| 08012986 | AAVE[1.0676887200000000],BAT[21.4714902300000000],BCH[0.0271199300000000],ETH[0.0369207600000000],ETHW[0.0364623200000000],LINK[3.2228962700000000],MKR[0.0046798300000000],SOL[0.0000095000000000],SUSHI[10.7785737500000000],TRX[430.1975169400000000],UNI[2.1884426900000000],USD[3.3480261471139371],YFI[0.0002938000000000] |
| 08012989 | CUSDT[1.00000000000000000],USD[0.0000016755771570] |
| 08012996 | USD[0.0000000064339212] |
| 08012999 | ALGO[0.0003264300000000],GRT[0.0012694400000000],LINK[0.0000148000000000],SHIB[9.0000000000000000],TRX[0.0015993900000000],USD[0.0299339599719664] |
| 08013000 | BF_POINT[100.00000000000000000],BTC[0.0131504123246410],USD[0.0023028068333335],USDT[0.0000000010354319] |
| 08013002 | BTC[0.1031729897012000],USD[4.7508670606589924] |
| 08013029 | BF_POINT[300.00000000000000000] |
| 08013031 | USD[21.5060577200000000] |
| 08013041 | BTC[0.0017726100000000],CUSDT[1.00000000000000000],ETH[0.0516386400000000],ETHW[0.0509956800000000],SHIB[2.00000000000000000],USD[3.3869332295803432] |
| 08013058 | CUSDT[3.00000000000000000],DOGE[507.4587472100000000],ETH[0.0128981600000000],ETHW[0.0127340000000000],MATIC[19.8442527300000000],SHIB[225134.2760495800000000],SOL[0.3969181500000000],TRX[1.00000000000000000],USD[0.0102922721398293] |
| 08013061 | USDT[0.0000176242726334] |
| 08013075 | BTC[0.3485347900000000],ETH[4.6326531200000000],ETHW[4.6309017300000000] |
| 08013081 | CUSDT[1.00000000000000000],SHIB[1601110.6444528900000000],USD[0.0000000005415] |
| 08013084 | USD[10.0000000000000000] |
| 08013085 | SOL[0.0000000087994317],USD[91.7879382127229817] |
| 08013095 | CUSDT[1.00000000000000000],SHIB[12208784.0441295500000000],USD[0.0000000000138] |
| 08013105 | CUSDT[1.00000000000000000],ETH[0.1231935500000000],ETHW[0.1234524100000000],USD[0.0100436615714951] |
| 08013109 | BAT[10.5539343768032000],CUSDT[8.00000000000000000],DAI[0.0000000042848000],DOGE[47.8457126600000000],LTC[0.0000006971117200],MATIC[2.1725349926986000],SHIB[2406738.8172816860978279],TRX[1.00000000000000000],USD[0.0000001251809 52] |
| 08013125 | SOL[0.0017709500000000],TRX[0.0000030000000000],USD[19.5537001570000000] |
| 08013137 | USD[0.0000000043415615] |
| 08013144 | SHIB[147972.7730097600000000],TRX[1.00000000000000000],USD[0.0000000004192] |
| 08013147 | USD[10.0000000000000000] |
| 08013148 | USD[0.0041420697292789] |
| 08013155 | USD[0.0015349454669153] |
| 08013162 | BTC[0.0000000085857897],DOGE[0.0000000035917540],ETH[0.0000000021569846] |
| 08013167 | USD[0.0000000068429874] |
| 08013168 | BAT[4.5388409900000000],BTC[0.0001542700000000],DAI[5.4012521700000000],DOGE[20.0374857400000000],ETH[0.0012363300000000],ETHW[0.0012226400000000],LINK[0.1658305300000000],SHIB[77620.1283217000000000],SOL[0.0437016700000000],TRX[106.3788127400000000],USD[0.0301565554389752],USDT[5.3996326800000000] |
| 08013178 | GRT[0.4830000000000000],USD[6.1664238292471704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08013181 | USD[0.0000014085032050] |
| 08013183 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043667073019612] |
| 08013184 | USD[0.0062119800000000] |
| 08013190 | BTC[0.0033970000000000],ETH[0.0519480000000000],ETHW[0.0519480000000000],SOL[4.7500000000000000],USD[2.8286821000000000] |
| 08013192 | CUSDT[1.0000000000000000],TRX[0.0022343300000000],USD[0.0000000008410681] |
| 08013197 | USD[43.0539896700000000] |
| 08013210 | SHIB[170103.8101980100000000],TRX[1.0000000000000000],USD[0.0002739800003306] |
| 08013213 | USD[0.0000000086897440],USDT[300.2171332000000000] |
| 08013214 | CUSDT[0.0000000064943978] |
| 08013219 | BCH[0.0000000065274118],BTC[0.0000000387695590],DOGE[0.0000000265943436],ETH[0.0000000077503192],SHIB[0.0000000088203834],SOL[0.0000000071102800],USD[0.0000463298475349],YF[0.0000000056881960] |
| 08013220 | DOGE[120.0006967800000000],TRX[1.0000000000000000],USD[21.7284928425698935] |
| 08013239 | AVAX[0.0000000100000000],BTC[0.0000000015463231],ETH[0.0000000089007695],ETHW[0.0000000089007695],MATIC[0.0000000030000000],SOL[1.2350829696153974],USD[0.0000003793110900] |
| 08013248 | BRZ[61.0373537800000000],CUSDT[1.0000000000000000],KSHIB[153.6684185800000000],TRX[268.1692527000000000],USD[5.4288136330490475] |
| 08013261 | BTC[0.0000000055203635],CUSDT[5.0000000000000000],MKR[0.0000000100000000],USD[0.0000000076466756] |
| 08013264 | NFT [4110609434009663671][1],NFT [5064617217593349853][1],SHIB[0.0000000912803301],SOL[8.6590430929080425],USD[0.0000000246363159] |
| 08013267 | CUSDT[1.7761012100000000],KSHIB[0.6470371600000000],TRX[1.0000000000000000],USD[0.8199202212756590] |
| 08013272 | CUSDT[1.0000000000000000],USD[0.0003241129621920] |
| 08013275 | CUSDT[1.0000000000000000],KSHIB[912.4924988000000000],SHIB[165581.2288077600000000],TRX[1.0000000000000000],USD[0.0000000077888106] |
| 08013277 | BTC[0.0080919000000000],USD[8.2016000000000000] |
| 08013286 | TRX[8405.5459700000000000] |
| 08013288 | USD[0.1410350996718915],USDT[0.0000000096641177] |
| 08013298 | DOGE[1.0000000000000000],SHIB[776172.2418152700000000],USD[0.0000000000001366] |
| 08013314 | ETH[0.0000000100000000],ETHW[0.0000000092369922],USD[0.0088420592729163] |
| 08013317 | CUSDT[1.0000000000000000],LINK[3.6374688900000000],USD[0.0000001732734770] |
| 08013318 | CUSDT[1.0000000000000000],ETHW[0.1240004000000000],LTC[0.0000000088987436],SHIB[2.0000000000000000],USD[0.0103174539149702] |
| 08013336 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.2644529653146685] |
| 08013340 | USD[13.5606832564930526] |
| 08013349 | AAVE[0.0000000019722940],SUSHI[0.0000000067683120],UNI[0.0000000054350458],USD[0.0000129942739335],USDT[0.0000000044854199] |
| 08013357 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4905802.8616200000000000],USD[0.1890098500134466] |
| 08013366 | USD[0.0572913583320000] |
| 08013369 | USD[0.0000006786418896] |
| 08013376 | TRX[0.0000010000000000] |
| 08013379 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0038233337911148] |
| 08013391 | SHIB[814496.9231817700000000],TRX[1.0000000000000000],USD[0.0000000000007936] |
| 08013396 | BTC[0.0466633000000000],ETH[0.2497500000000000],ETHW[0.2497500000000000],SOL[5.6448500000000000],USD[1.5698750000000000] |
| 08013407 | BF_POINT[100.0000000000000000] |
| 08013412 | SOL[0.0000000028000000],USD[1.4260763000000000] |
| 08013417 | CUSDT[2.0000000000000000],USD[20.2335979543822280] |
| 08013418 | ETH[0.0078840982832691],ETHW[0.0078840982832691],SOL[0.0000000044680910],USD[0.0000011023562196] |
| 08013420 | USD[20.0000000000000000] |
| 08013441 | USDT[0.0000007619025770] |
| 08013449 | BRZ[549.0070848300000000],CUSDT[4900.3094909600000000],DOGE[1720.5497287700000000],KSHIB[975.3547365100000000],SHIB[49878310.5597390000000000],SOL[3.7305966800000000],TRX[1632.4744992800000000],USD[13.9027707435524230],USDT[108.9908626300000000] |
| 08013459 | BTC[0.0000000081418903],CUSDT[2.0000000000000000],KSHIB[149.9143164700000000],MATIC[0.0000000063050000],SHIB[139538.2180319600000000],SOL[0.0000000011695017],TRX[1.0000000000000000],USD[0.0000000007753404] |
| 08013460 | USD[0.0000016727843520] |
| 08013468 | CUSDT[5.0000000000000000],DOGE[0.0025480300000000],SHIB[40.4004712500000000],USD[0.3347901418575587] |
| 08013482 | SOL[0.4200000000000000],USD[2.3523634000000000] |
| 08013483 | BAT[10.6661210300000000],CAD[5.2978815900000000],CUSDT[2.0000000000000000],DOGE[19.6257406000000000],EUR[3.2195115600000000],GRT[13.1749605500000000],KSHIB[27.7188905300000000],SHIB[47901.8920716900000000],TRX[50.8226281400000000],USD[7.2011948594824937],USDT[5.3766041300000000] |
| 08013516 | AAVE[0.8280108100000000],BAT[129.8286235000000000],BRZ[3.0000000000000000],BTC[0.0140244000000000],DOGE[1416.6009792900000000],LINK[1.9491608900000000],LTC[0.2559977300000000],MATIC[56.9426528100000000],MKR[0.0328144400000000],SHIB[8895421.1907495500000000],TRX[1743.5983817100000000],UNI[3.2730533900000000],USD[0.0000000024079032],USDT[0.0000000135189671] |
| 08013529 | DOGE[76.6004013700000000],MATIC[20.1436313400000000],SHIB[297929.3907343900000000],USD[0.0000000087941137],USDT[19.8841723100000000] |
| 08013534 | BTC[0.0109886600000000],SHIB[1.0000000000000000],USD[0.0082801347862628] |
| 08013539 | DOGE[11.1117498800000000],MATIC[1.4252169900000000],SOL[0.0154995600000000],TRX[20.3621034300000000],USD[0.0000006940684] |
| 08013540 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0016113500000000],TRX[1.0000000000000000],USD[0.0022693151161769] |
| 08013557 | DOGE[116.1440185800000000] |
| 08013564 | USD[20.0000000000000000] |
| 08013574 | USD[1.7520484000000000] |
| 08013591 | BTC[0.0088286900000000],CUSDT[1.0000000000000000],USD[0.0006152058568430] |
| 08013594 | CUSDT[4.0000000000000000],DOGE[205.9973718700000000],SHIB[3450481.6871912800000000],USD[0.0200000006111078] |
| 08013600 | DOGE[1.0000000200000000],ETHW[0.1200000000000000],GRT[1.0000000000000000],SHIB[35715.6623679400000000],TRX[1.0000000000000000],USD[2102.1219488619588206] |
| 08013601 | TRX[967.8318037700000000],USD[0.0000000001984544] |
| 08013618 | USD[0.0001238341892288] |
| 08013622 | ETHW[1.9735000000000000],USD[1.0234475015714200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08013625 | SHIB[999000.000000000000000000],USD[0.115000000000000] |
| 08013633 | USD[0.0508509600000000] |
| 08013644 | CUSDT[4.000000000000000000],USD[0.0094954900003462] |
| 08013647 | BTC[0.0001637700000000],DOGE[1.000000000000000000],ETH[0.0022462000000000],ETHW[0.0022118840000000],GRT[30.0167590000000000],MATIC[15.308402100000000],SHIB[2.0000000000000000],SOL[0.2135586700000000],USD[0.0003631865021837] |
| 08013653 | USD[13.7810744601000000] |
| 08013656 | SOL[1.3286700000000000],USD[0.6416250000000000] |
| 08013662 | SHIB[9810443.637919080000000000],USD[0.0049135600000060] |
| 08013667 | MATIC[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000087189536],USDT[4991.0927496800000000] |
| 08013669 | USD[38.6653463490723386] |
| 08013672 | BAT[26.0448821600000000],CUSDT[3.000000000000000000],DAI[10.8041717300000000],DOGE[95.6542530900000000],ETH[0.0071265200000000],ETHW[0.0070431600000000],SHIB[1100915.907071400000000000],TRX[110.3839587200000000],USD[1.0875225476264332] |
| 08013681 | SHIB[14775206.282765790000000000] |
| 08013685 | SHIB[169371.709953720000000000],USD[0.0000000000001621] |
| 08013703 | USD[20.0000000000000000] |
| 08013710 | CUSDT[1.000000000000000000],USD[0.0000000001225462] |
| 08013711 | BTC[0.0004722600000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1575953.767542340000000000],USD[0.0003575048329431] |
| 08013714 | DOGE[2.000000000000000000],USD[140.5039968600000000] |
| 08013715 | ETH[0.0023508800000000],ETHW[0.0023508800000000],USD[40.0000273768849296] |
| 08013722 | BTC[0.0015984000000000],DOGE[20.9790000000000000],SHIB[4095900.000000000000000000],SOL[0.9590400000000000],UNI[1.8981000000000000],USD[0.6955300000000000] |
| 08013733 | BTC[0.0000001100000000],DOGE[0.0200270500000000],USD[0.0050080617489828] |
| 08013737 | DOGE[104.4854007000000000] |
| 08013740 | BTC[0.0047235190000000],USD[0.0003896252293869] |
| 08013748 | SOL[0.0000000047800000],USD[295.5888120139737500] |
| 08013750 | DOGE[1196.8147648500000000],GRT[196.8147648500000000],MATIC[130.7596920000000000],SHIB[2179810.423081830000000000],TRX[1.000000000000000000],USD[0.0328319279594353] |
| 08013766 | USD[2000.0000000] |
| 08013770 | BCH[0.0159433500000000],BTC[0.0003402000000000],CUSDT[2.000000000000000000],DOGE[19.9252329900000000],ETH[0.0086655700000000],ETHW[0.0086655700000000],KSHIB[425.0132724700000000],SHIB[954551.253710930000000000],TRX[96.2207106500000000],USD[0.0006984774768955] |
| 08013773 | CUSDT[1551.6944931200000000],DAI[13.7104594500000000],KSHIB[74.0095194000000000],LINK[0.0677541700000000],MATIC[2.7754460000000000],MKR[0.0001219200000000],PAXG[0.0001580600000000],SHIB[8774414.711042440000000000],SOL[0.0072088900000000],SUSHI[0.0001141400000000],TRX[251.4108533696913728],UNI[0.5089229600000000],USD[0.0000000204524741],USDT[12.1687934969920938] |
| 08013774 | BAT[53.0150758800000000],TRX[1.000000000000000000],USD[0.0041097458559508] |
| 08013780 | USD[0.0064110099865809] |
| 08013795 | CUSDT[2.000000000000000000],DOGE[8]7772993.077292010000000],TRX[1.000000000000000000],USD[300.0000000000019441] |
| 08013802 | BAT[0.0000000072407996],BCH[0.0000000330100451],BRZ[1.000000000000000000],DOGE[0.000018500000000],ETH[0.2883148552276000],ETHW[0.2881228652276000],MKR[0.000000049905920],SHIB[1.000000000000000000],SOL[31.3195911128253956],TRX[1.000000072809120],UNI[0.1020942514026769],USD[0.0000203109194988],USDT[0.0000913545649900] |
| 08013804 | BTC[0.0044758600000000],CUSDT[3.000000000000000000],DOGE[630.1978399500000000],SHIB[1863239.033776120000000000],USD[0.0100024270913722] |
| 08013805 | BTC[0.0004091800000000],CUSDT[2.000000000000000000],DOGE[147.7151374200000000],ETH[0.0083755500000000],ETHW[0.0082660300000000],SHIB[1.000000000000000000],USD[0.0017075891159408] |
| 08013808 | BTC[0.0002092000000000],DOGE[11.1801166500000000],KSHIB[231.0004081000000000],SHIB[33029.683049080000000000],SOL[0.0984137200000000],TRX[55.2795649200000000],USD[13.5945961228689689] |
| 08013810 | USD[0.0109433400000000] |
| 08013821 | BTC[0.0000054565097186],DOGE[1.000000000000000000],MATIC[0.000000091121211],SHIB[1.000000000000000000],SOL[0.0000000001476906],USD[0.0056586184732858],USDT[0.0000072716024205] |
| 08013835 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[609.7532929400000000],SHIB[20754296.813733810000000000],TRX[2.000000000000000000],USD[0.0000000024576166] |
| 08013841 | SOL[0.6400000000000000],USD[166.7844608000000000] |
| 08013842 | ETHW[0.3082690000000000],USD[14.5129767653033000] |
| 08013847 | BTC[0.0055037000000000],SHIB[1.000000000000000000],USD[0.0003099962976500] |
| 08013866 | BTC[0.0008991000000000],DOGE[193.1015177900000000],ETH[0.0117626300000000],ETHW[0.0117626300000000],SHIB[1536445.870701040000000000],USD[1.6045184896334450] |
| 08013868 | TRX[1.000000000000000000],USD[89.8514802447133191] |
| 08013873 | BTC[0.0003282700000000],CUSDT[998.8293302000000000],USD[0.0000999172820166] |
| 08013874 | BRZ[2992.0863808800000000],DOGE[1.000000000000000000],USD[0.0045662132059487],USDT[7.8758661210108126] |
| 08013880 | CUSDT[3.000000000000000000],MATIC[19.1045765000000000],SOL[2.3517894600000000],TRX[1.000000000000000000],USD[0.0153950985604184] |
| 08013885 | USD[542.9269166600000000] |
| 08013903 | SHIB[4381181.876373860000000000],TRX[1.000000000000000000],USD[0.0000000000002076] |
| 08013908 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[1.770999140000000],TRX[924.3373931200000000],USD[0.0410588481527417] |
| 08013919 | DAI[0.0000321000000000],ETH[0.0000000012275000],NFT [418287475222284928](1],USD[6.5333830200000000] |
| 08013926 | CUSDT[4852.6604754300000000],DOGE[3078.6633612400000000],KSHIB[3436.3472375200000000],NFT [452035570692451063](1],SHIB[3121689.995247210000000000],SOL[14.5506977500000000],USD[0.0000001137792235] |
| 08013931 | BTC[0.0207094200000000],CUSDT[5.000000000000000000],DOGE[318.9723553700000000],ETH[0.2232093500000000],ETHW[0.0693511100000000],LTC[1.3638476300000000],SHIB[1314901.765067050000000000],SOL[5.3161941400000000],TRX[5.000000000000000000],USD[0.0139885263440075] |
| 08013933 | BCH[2.7338381400000000],BRZ[3.000000000000000000],CUSDT[6.000000000000000000],SHIB[3.750000000000000000],SOL[0.4078864300000000],TRX[249.5577529600000000],USD[1331.7208623476575992] |
| 08013939 | USD[0.0071760000000000] |
| 08013947 | DOGE[0.0020000000000000],KSHIB[9.4500000000000000],MATIC[9.8400000000000000],SHIB[10623800.000000000000000000],SUSHI[0.4695000000000000],TRX[0.2230000000000000],USD[1.1193020145000000] |
| 08013951 | USD[0.0009151700000000] |
| 08013954 | CUSDT[1.000000000000000000],SHIB[350336.322869950000000000],USD[0.0000000003680] |
| 08013961 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.0059179106313720] |
| 08013966 | SHIB[7.5183447700000000],USD[0.0049867577106742] |
| 08013970 | BTC[0.0066184200000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETH[0.0261338300000000],ETHW[0.0258055100000000],LINK[10.3524639700000000],SOL[0.8927658600000000],TRX[2.000000000000000000],USD[0.6905459019661988] |
| 08013971 | DOGE[2.000000000000000000],ETH[0.0081259600000000],SHIB[1.000000000000000000],USD[380.0834781653659517],USDT[110.7313574500000000] |
| 08013972 | ETH[0.0000000098776908],ETHW[0.0000000098776908],USD[0.0000000993018735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08013975 | USD[0.0000000050463146] |
| 08013982 | BTC[0.0016000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],USD[3.0360896000000000] |
| 08013985 | USD[0.0000000017791768] |
| 08013992 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],GRT[410.65579502000000000],TRX[11265.9044372300000000],USD[0.0173530496947214] |
| 08013999 | BTC[0.0054451600000000],CUSDT[3.000000000000000],DOGE[3.1364509600000000],SHIB[11301998.881637270000000],TRX[1125.6089421100000000],USD[0.0025729775014898] |
| 08014016 | BF_POINT[100.00000000000000] |
| 08014018 | USD[0.0020716706648505] |
| 08014019 | CUSDT[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000111475303573],USDT[0.046099610822841] |
| 08014027 | ETH[0.0007000000000000],ETHW[0.0007000000000000],SOL[0.0090000000000000],USD[70.7268707358336000] |
| 08014030 | TRX[183.81600000000000],USD[0.0885090240000000] |
| 08014039 | BTC[0.0000000000000],BRZ[4.000000000000000],BTC[0.0000005006140889],CUSDT[109.45847773000000000],LTC[0.0000000096372911],SHIB[2.000000000000000],TRX[15.351029200000000],USD[0.0076285511458092],USDT[1.0643605400000000] |
| 08014044 | SOL[0.0579398300000000] |
| 08014046 | CUSDT[1.000000000000000],USD[0.0000030628750031] |
| 08014057 | BAT[336.65670399000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],ETH[7.0094492400000000],ETHW[7.0071122300000000],GRT[2.0130075200000000],SHIB[11890145.842569050000000],SOL[8.5121190600000000],UNI[1.0596497900000000],USD[18346.4836759692134108] |
| 08014058 | USD[4000.000000000000] |
| 08014062 | BTC[0.1096906098671690],ETH[1.4182327400000000],ETHW[1.4177448900000000],USD[17281.4321677550099624],USDT[0.0000000095433636] |
| 08014064 | BAT[1.000000000000000],BTC[0.0000685000000000],DOGE[3.000000000000000],ETHW[0.1560766400000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[4841.6833620530508251],USDT[1.0488255700000000] |
| 08014066 | CUSDT[2.000000000000000],ETH[0.0233281800000000],ETHW[0.0230409000000000],SHIB[11109180.377619990000000],TRX[1.000000000000000],USD[0.0000189603252022] |
| 08014075 | BTC[0.0296683400000000],ETH[0.0000008700000000],LINK[0.0001482800000000],MATIC[0.0022620200000000],SHIB[2.000000000000000],USD[0.1056570821390583] |
| 08014094 | CUSDT[3.000000000000000],SHIB[3794472.416839910000000],USD[0.0100000000004810] |
| 08014099 | USD[20.0000000000000] |
| 08014101 | SHIB[1.000000000000000],USD[0.0112486237730918] |
| 08014106 | USD[20.0000000000000] |
| 08014110 | BTC[0.0017741900000000],CUSDT[2.000000000000000],ETH[0.0123492900000000],ETHW[0.0121988100000000],SUSHI[4.1934017100000000],TRX[1.000000000000000],USD[21.6925364729471269] |
| 08014119 | MATIC[2.9315633100000000],USD[7.6007555185139172] |
| 08014124 | BTC[0.0000000020444828],ETH[0.0000000100000000],ETHW[0.0000000082476763],USD[4.2889429438820304] |
| 08014129 | BRZ[1.000000000000000],BTC[0.1030561100000000],CUSDT[4.000000000000000],DOGE[4409.83808458000000000],SHIB[22619168.086792360000000],USD[0.0002911059685816] |
| 08014133 | CUSDT[15.00000000000000],DOGE[1.000000000000000],LINK[14.44985112000000000],TRX[1.000000000000000],USD[5.8550620042066862] |
| 08014136 | CUSDT[1.000000000000000],SHIB[355880.130543930000000],USD[0.0000000004820] |
| 08014140 | CUSDT[2.000000000000000],MATIC[0.0886582900000000],USD[20.1627893154788046] |
| 08014145 | BAT[111.81719665000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],GRT[51.02962955000000000],KSHIB[5310.76034149000000000],SHIB[8017032.134127290000000],TRX[505.87112775000000000],USD[0.0000000066775639] |
| 08014155 | BTC[0.0002089800000000],CUSDT[1.000000000000000],USD[0.0001216105743226] |
| 08014156 | CUSDT[1.000000000000000],USD[0.0039347117119588] |
| 08014163 | USD[0.0100000000000000] |
| 08014167 | BAT[50.61593109000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[1911927.262876880000000],TRX[531.08673729000000000],USD[0.0100000037620606] |
| 08014177 | KSHIB[158.63500290000000000],LTC[0.0568391000000000],SHIB[172134.147123860000000],SOL[0.2966197200000000],SUSHI[1.0028380600000000],TRX[1.000000000000000],USD[0.0000933862113057] |
| 08014181 | USD[0.0000000095419888],USDT[0.000000233812061] |
| 08014182 | USD[162.873329920000000] |
| 08014189 | SOL[0.0035550250600000] |
| 08014191 | USD[20.0000000000000] |
| 08014193 | USD[20.0000000000000] |
| 08014197 | USD[1.4807068363462048] |
| 08014204 | BRZ[4.000000000000000],CUSDT[17.00000000000000],GRT[1.000000000000000],SHIB[118475157.210059000000000],TRX[9.000000000000000],USD[0.0000002515757583] |
| 08014221 | DOGE[1.000000000000000],ETH[0.0000001000000000],ETHW[0.5029228600000000],USD[578.9109018755183638] |
| 08014223 | BTC[0.0001640300000000],TRX[1.000000000000000],USD[0.0000755953560152] |
| 08014224 | SHIB[157604.412923560000000],TRX[1.000000000000000],USD[0.0000000000001180] |
| 08014234 | SHIB[46021.540000000000000],USD[3.7466870000000000] |
| 08014236 | BTC[0.0013373600000000],CUSDT[3.000000000000000],DOGE[195.78885839000000000],ETH[0.0122479600000000],ETHW[0.0120974800000000],KSHIB[695.16403577000000000],USD[0.0006353345773488] |
| 08014255 | BTC[0.0206000000000000],DOGE[999.00000000000000],ETH[0.6490000000000000],ETHW[0.6490000000000000],USD[1.8145596000000000] |
| 08014262 | BTC[0.0060969900000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0003282558346967] |
| 08014271 | USD[0.2476480460085494],USD[0.0000000093263212] |
| 08014275 | CUSDT[1.000000000000000],SHIB[1557875.058420310000000],SOL[0.8875100000000000],TRX[1.000000000000000],USD[5.0766780000003011] |
| 08014279 | BRZ[1.000000000000000],DOGE[0.0000716700000000],SHIB[36.05525561000000000],TRX[20.90977946000000000],USD[0.0071176761916222] |
| 08014280 | BRZ[1.000000000000000],ETH[2.3286294300000000],ETHW[2.3276514200000000],USD[0.0000272104319339] |
| 08014283 | BRZ[1.000000000000000],SHIB[1434670.378823590000000],USD[0.0100000000006975] |
| 08014285 | BCH[2.0870981900000000],BTC[0.0528178400000000],DOGE[8186.78380397000000000],ETH[1.3203420500000000],ETHW[1.3203420500000000],LTC[10.6021131400000000],NFT[450018128775405671][1],SOL[13.6112099600000000],SUSHI[50.7212342400000000],UNI[65.87643758000000000],USD[0.0004096714243052] |
| 08014289 | CUSDT[1.000000000000000],SHIB[133273.339997850000000],USD[0.0000000000010176] |
| 08014290 | SHIB[8281791.562472700000000],TRX[1.000000000000000],USD[0.0145663000002000] |
| 08014308 | USD[0.0551582798000000] |
| 08014313 | USDT[0.0000000102371713] |
| 08014315 | DOGE[36.00000000000000],USD[0.2569149280000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08014318 | BRZ[2.000000000000000],BTC[0.033249360000000],DOGE[1.000000000000000],ETH[0.155767340000000],ETHW[0.154604400000000],GRT[1.000000000000000],MATIC[146.582918220000000],SHIB[10.000000000000000],SOL[5.654340000000000],TRX[1.000000000000000],USD[1.199934730523817,3],USDT[1.052961870000000] |
| 08014324 | BTC[0.000511340000000],SHIB[1.000000000000000],USD[0.000250319542084] |
| 08014325 | USD[10.000000000000000] |
| 08014335 | CUSDT[2.000000000000000],ETH[0.074146760000000],ETHW[0.073226760000000],SHIB[3322081.077118290000000],USD[0.003028807912821,2] |
| 08014343 | CUSDT[0.000000000000000],SHIB[330338.363265860000000],USD[5.429111100000134] |
| 08014351 | BAT[0.000092100000000],BRZ[2.000000000000000],BTC[0.003115260000000],CUSDT[8.000000000000000],TRX[2.000000000000000],USD[0.001657052029886,3],USDT[1.084504100000000] |
| 08014359 | BRZ[1.000000000000000],DOGE[2.000000000000000],SOL[2.077892920000000],USD[0.458639269257464,8] |
| 08014360 | CUSDT[1.000000000000000],ETH[2.410733070000000],ETHW[2.669867560000000],GRT[2.000000000000000],TRX[1.000000000000000],UNI[1.002056930000000],USD[0.000005119691181],USDT[1.085802330000000] |
| 08014371 | SHIB[12187800.000000000000000],USD[1.996000000000000] |
| 08014373 | BTC[0.006191390000000],SHIB[1.000000000000000],USD[0.000047982202563] |
| 08014375 | DOGE[2.000000000000000],ETH[0.047112440000000],ETHW[0.047112440000000],USD[0.000040847037700] |
| 08014376 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1525660.810110810000000],USD[0.015755010000971,2] |
| 08014386 | ETH[0.000000036854628],USD[0.000012866620724,91] |
| 08014398 | DOGE[1.000000000000000],SOL[0.218688520000000],USD[50.000001140883752] |
| 08014401 | SOL[2.107760190000000],USDT[0.000237281223173] |
| 08014404 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[118.842879140000000],TRX[12819.635329460000000],USD[0.001923028043588] |
| 08014409 | BRZ[2.000000000000000],BTC[0.007950100000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[683530.780141060000000],TRX[2.000000000000000],USD[0.061857921932972] |
| 08014412 | BTC[0.000012200000000] |
| 08014415 | CUSDT[1.000000000000000],ETH[0.025547910000000],ETHW[0.025233270000000],USD[0.000018702750399,2] |
| 08014431 | SHIB[3300000.000000000000000],SOL[1.210000000000000],USD[7.516012400000000] |
| 08014438 | TRX[4.000000000000000],USD[0.003249241249619,6] |
| 08014439 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000041419237],MATIC[0.000000037500000],TRX[1.000000000000000],USD[0.000039610745417,0] |
| 08014446 | BTC[0.001006990000000],ETH[0.136141000000000],ETHW[0.134499400000000],LTC[0.098755180000000],USD[0.159802406415097,5] |
| 08014462 | USD[15.010000000000000] |
| 08014463 | ETH[0.000000050000000],LINK[1.000000000000000],SHIB[1499900.000000000000000],SOL[0.000000010420000],USD[0.000002799996359] |
| 08014467 | CUSDT[2.000000000000000],DOGE[0.048200150000000],USD[12.576382326312034,0] |
| 08014471 | SHIB[1855292.434846820000000],USD[0.000000030092213] |
| 08014472 | SOL[0.000000069048912],USD[0.000000039768488] |
| 08014473 | BTC[0.002512630000000],USD[0.005979871808041] |
| 08014476 | USD[0.000009316028584] |
| 08014478 | SHIB[918294.977515950000000],SOL[1.068949170000000],TRX[1.000000000000000],USD[0.000010316878786],USDT[0.000000095475400] |
| 08014488 | BRZ[1.000000000000000],MATIC[127.351250330000000],NFT [430282647156236188][1],SOL[23.971861120000000],USD[0.000000044906143] |
| 08014490 | SHIB[1.000000000000000],USD[0.004759385945534338] |
| 08014491 | NFT [496196946229554448][1],USD[0.006334185712391],USDT[0.000000036996064] |
| 08014494 | BTC[0.000017159040000],USD[1.448980832319268],USDT[0.000000000648272] |
| 08014498 | AVAX[1.998000000000000],ETH[1.295017960000000],ETHW[0.662251971840372],SHIB[87000.000000000000000],SOL[4.801200000000000],SUSHI[39.960000000000000],USD[93.234951100000000] |
| 08014503 | BAT[13.804722910000000],CUSDT[3.000000000000000],DOGE[79.582460230000000],SHIB[1606996.215020230000000],TRX[103.838424030000000],USD[0.000000103245087] |
| 08014516 | CUSDT[2.000000000000000],DOGE[88.414671880000000],SHIB[337746.554985130000000],USD[0.000000007320894] |
| 08014533 | CUSDT[239.591685370000000],TRX[53.046496700000000],USD[0.209498245622375] |
| 08014557 | LTC[0.000000049653500],USD[0.002338870954095,2] |
| 08014567 | SHIB[73997.336095900000000],USD[5.000000000000370] |
| 08014585 | CUSDT[1.000000000000000],DAI[39.802182450000000],USD[0.000000068611130] |
| 08014586 | CUSDT[1.000000000000000],SHIB[834028.356964130000000],USD[0.000000000004878] |
| 08014589 | BAT[205.278209180000000],MATIC[706.090745969682528],SHIB[588479.451214310000000],USD[0.000000042831337] |
| 08014591 | USD[0.000000484340811] |
| 08014599 | BF_POINT[100.000000000000000],DOGE[4425.496985880000000],ETH[0.282903770000000],MATIC[502.733256170000000],NFT [318549226504526638][1],SOL[10.061282650000000],USD[0.000840928782307] |
| 08014604 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[161083.532911000000000],TRX[0.471230470000000],USD[0.042076400005205] |
| 08014606 | BTC[0.000334380000000],SHIB[410227.272727270000000],USD[68.826880581877982,6] |
| 08014619 | MATIC[50.000000000000000],USD[4.860508200000000] |
| 08014625 | SHIB[8608564.871936970000000] |
| 08014630 | CUSDT[1.000000000000000],KSHIB[360.978876520000000],USD[0.000000004769324] |
| 08014644 | ETH[0.002357470000000],ETHW[0.002357470000000],SOL[0.050664530000000],TRX[185.631572060000000],USD[0.004254018456175,9] |
| 08014651 | SOL[0.019980000000000],USD[1.792244000000000] |
| 08014666 | ETH[0.000000060398979],SHIB[884.269423810000000],USD[0.000000001709609] |
| 08014670 | CUSDT[1.000000000000000],SHIB[1587863.413236330000000],TRX[1.000000000000000],USD[0.000000000008044] |
| 08014680 | CUSDT[1.000000000000000],SHIB[778353.713377970000000],USD[0.031469980000204,8] |
| 08014685 | USD[0.003022108908024,1] |
| 08014687 | DOGE[724.843716100000000],ETH[0.221682090000000],ETHW[0.221682090000000],MATIC[52.464060920000000],SHIB[1714971.702969000000000],SOL[0.390168890000000],USD[0.000041243588098,1] |
| 08014689 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002130984419459] |
| 08014690 | DOGE[1.000000000000000],SHIB[1544746.575556420000000],USD[0.000913240000505,0] |
| 08014694 | BRZ[1.000000000000000],BTC[0.098325430000000],CUSDT[3720.804731760000000],DOGE[27367.881256300000000],ETH[0.075365250000000],ETHW[0.074429150000000],SOL[1.506498260000000],TRX[2034.415463820000000],USD[0.000000023644691] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08014701 | USD[10.8580237900000000] |
| 08014709 | DOGE[6107.9100000000000000],USD[0.1587130240000000] |
| 08014714 | CUSDT[1.0000000000000000],SHIB[769458.0645322400000000],TRX[2.0000000000000000],USD[0.0045213071188640],USDT[0.0000000000003670] |
| 08014720 | BTC[0.0016436300000000],CUSDT[4.0000000000000000],USD[0.0006113830994054] |
| 08014721 | SHIB[3.0000000000000000],USD[0.7284951519724490],USDT[0.0000000029750496] |
| 08014723 | USD[0.0000006668314670] |
| 08014724 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[1702359.8750824300000000],USD[83.8044479846803564] |
| 08014727 | AAVE[0.0096800000000000],BAT[0.7910000000000000],DOGE[0.4370000000000000],ETH[0.0000000070150000],MKR[0.0009460000000000],USD[0.0035327969000000],USDT[0.0000000103787423] |
| 08014729 | ETH[0.4893050000000000],ETHW[0.4893050000000000],USD[6.3126288920000000] |
| 08014732 | ALGO[1.2015252400000000],NFT[295181626159406456][1],NFT[308552404067253582][1],NFT[369342131289241968][1],NFT[442598412145364402][1],NFT[454808514065266001][1],NFT[544322464797685527][1],USD[0.0000000065151088],USDT[0.0000000043126500] |
| 08014733 | USD[0.0000003642995581] |
| 08014740 | CUSDT[6.0000000000000000],KSHIB[1755.3777236300000000],SHIB[1.0000000000000000],SOL[1.6052004900000000],TRX[1.0000000000000000],USD[0.0563728072071639] |
| 08014741 | NFT[363981405006513957][1],SOL[20.2684900100000000],USD[15.9851979292960067] |
| 08014760 | USD[20.8237544502076992] |
| 08014761 | ETH[0.0000000044599500],USD[0.0000018853200301],USDT[0.0000000026993227] |
| 08014763 | USD[11.0000000000000000] |
| 08014766 | CUSDT[3.0000000000000000],DOGE[793.1064477700000000],SHIB[4677605.6823686700000000],USD[0.0976826409437209] |
| 08014777 | BAT[1.0144688100000000],BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[6.0612454600000000],ETH[0.0000022800000000],ETHW[0.0000022800000000],SOL[0.0000000013830561],TRX[2.0000000000000000],USD[0.0000182209244084] |
| 08014784 | BTC[0.0021000000000000],SHIB[800000.0000000000000000],TRX[975.0000000000000000],USD[2.3839635200000000] |
| 08014792 | CUSDT[2.0000000000000000],USD[16.2855071235496544] |
| 08014810 | SHIB[150000.0000000000000000],USD[0.5407480000000000] |
| 08014821 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0032989974786710] |
| 08014830 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0000040000000000],SHIB[100652.3954851900000000],SOL[0.0443903000000000],TRX[2.0000000000000000],USD[140.7901683896621899] |
| 08014835 | BTC[0.0000647500000000],DOGE[20.4118668600000000],SHIB[15348.6041628400000000],USD[0.0004866904669906] |
| 08014840 | BTC[0.0000000456767655],SUSHI[13.4846269152690695],USD[0.0000093725336568] |
| 08014849 | USD[0.1196241000000000] |
| 08014851 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[107.1408236800000000],TRX[1.0000000000000000],USD[0.0000000008429277] |
| 08014852 | USD[0.0076298535762519] |
| 08014858 | USD[542.9011837200000000] |
| 08014864 | SOL[0.0000000097860575],USD[0.0001637724384509] |
| 08014865 | SHIB[374363.1198498500000000],USD[0.6056540000000000] |
| 08014870 | ETH[0.0001147000000000],ETHW[0.0001147000000000],TRX[5.4073198200000000],USD[2.5201991202628406] |
| 08014871 | USD[20.0000000000000000] |
| 08014872 | TRX[2.0000000000000000],USD[0.0016569128821834] |
| 08014873 | CUSDT[1.0000000000000000],SHIB[148307.1.0455281600000000],USD[0.0000000005777641] |
| 08014875 | BTC[0.0000000050600000],MATIC[0.9130000000000000],USD[1.0451907974070725],USDT[0.0000000010063359] |
| 08014876 | BRZ[1.0010543100000000],BTC[0.0016355400000000],DOGE[6.0000000000000000],GRT[155.5387266900000000],MATIC[83.1887161603128710],NEAR[40.6931356200000000],SHIB[89.0000000000000000],TRX[8.0000000000000000],USD[0.0000416232207025],YFI[0.0004739500000000] |
| 08014878 | BF_POINT[100.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[25507.7334697900000000],SOL[0.0001588900000000],TRX[1.0000000000000000],USD[0.2821931529226282] |
| 08014886 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003037468965596] |
| 08014891 | USD[0.0000013911355824] |
| 08014892 | CUSDT[1.0000000000000000],SHIB[4019703.7167134500000000],USD[0.0000000005650] |
| 08014896 | BF_POINT[200.0000000000000000],BTC[0.0000000035299362],ETH[0.0000000019636202],MATIC[0.0000000080000000],SOL[0.0000000086688534],USD[0.0001033947098469] |
| 08014899 | SHIB[15844596.1750015100000000] |
| 08014903 | SOL[0.0097884900000000],USD[0.0000190875142287] |
| 08014915 | ETHW[0.9176993300000000],USD[0.0085680400000000] |
| 08014916 | BTC[0.0004096000000000],CUSDT[4.0000000000000000],ETH[0.0063421100000000],ETHW[0.0062600300000000],SHIB[398840.1292825800000000],SOL[0.1362344300000000],USD[0.0003412857100635] |
| 08014917 | USD[0.0099500000000000],USD[1.6692336000000000] |
| 08014919 | USD[114.0092486000000000] |
| 08014924 | SHIB[2193259.5784952900000000],USD[0.0000000000014053] |
| 08014934 | CUSDT[24741.1587318100000000],SHIB[3834.4864415800000000],USD[0.0000000008691C4] |
| 08014935 | CUSDT[6.0000000000000000],SHIB[8944192.9061082900000000],USD[0.0100000000017151] |
| 08014945 | LTC[1.0000000000000000],USD[0.0039475810212790] |
| 08014950 | BCH[0.4035960000000000],SOL[0.4200000000000000],TRX[1084.9140000000000000],USD[0.2175967800000000] |
| 08014952 | USD[10.8580237900000000] |
| 08014960 | BRZ[1.0000000000000000],BTC[0.0151029100000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.1394805200000000],ETHW[0.1384737600000000],SOL[4.5637538100000000],USD[0.0000911518043094] |
| 08014972 | SUSHI[99.9500000000000000],USD[0.0016600000000000] |
| 08014974 | CUSDT[1.0000000000000000],SHIB[812539.2293190300000000],USD[0.0260340600002300] |
| 08014978 | CUSDT[3.0000000000000000],DOGE[10.2680236600000000],KSHIB[1498.1594362200000000],USD[0.4920176311925659],USDT[0.0000000086523799] |
| 08014982 | USD[10.8579245900000000] |
| 08014991 | BTC[0.0003189100000000],CUSDT[2.0000000000000000],ETH[0.0048541400000000],ETHW[0.0047994200000000],SHIB[158593.0935644800000000],USD[0.0000111769365381] |
| 08014995 | NFT[398418902308729550][1],SOL[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08014997 | AUD[0.000003516736185,BTC[0.000080060000000000],ETH[0.001231043774009],ETHW[0.00121763774009],USD[0.000332028673670] |
| 08014999 | BAT[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[83.00000000000000000],TRX[1.00000000000000000],USD[0.000001197026238],YFI[0.000121800000000] |
| 08015000 | BAT[1.01632349000000000],USD[0.000001976277128] |
| 08015012 | CUSDT[1.00000000000000000],SHIB[2938151.90245335000000000],USD[0.010000000004655] |
| 08015018 | BRZ[1.00000000000000000],GRT[1.00000000000000000],SHIB[7188537.44657367000000000],USD[0.000000000009658] |
| 08015022 | BRZ[1.00000000000000000],SHIB[7561539.91366017000000000],USD[0.123302310000930] |
| 08015023 | BRZ[0.00000008640000000],DOGE[8.83064215413947161],USD[0.000000006145891] |
| 08015031 | BTC[0.00000005700532B],ETH[0.00000001065427B],MATIC[0.00000010000000],SOL[0.00000079269868],USD[0.000004051897866],USDT[0.45563729000000000] |
| 08015034 | BTC[0.00000094506550],ETH[0.000000013142315],SOL[0.00000048441398],TRX[0.000000074262467] |
| 08015036 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[3.91439372666120399] |
| 08015039 | BTC[0.000868510000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SHIB[1301566.29163909000000000],USD[0.489165295482150] |
| 08015041 | BTC[0.00000010000000],CUSDT[4.00000000000000000],DOGE[1187.11926994000000000],TRX[2.00000000000000000],USD[0.635508993927660B] |
| 08015044 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.056742514049220B] |
| 08015049 | CUSDT[1.00000000000000000],SHIB[863253.49052652000000000],SOL[0.139284160612000] |
| 08015054 | USD[10.00000000000000000] |
| 08015055 | USD[0.00450384243839006] |
| 08015062 | CUSDT[4.00000000000000000],SHIB[623148.24210757000000000],USD[0.00000000288118B] |
| 08015069 | BTC[0.001336070000000],ETH[0.018242790000000],ETHW[0.018013440000000],SHIB[2.00000000000000000],USD[0.00009494681262B] |
| 08015070 | DOGE[1.00000000000000000],SHIB[801914.66177736000000000],USD[0.00000000001920] |
| 08015073 | BTC[0.00800000000000],ETH[0.113000000000000],ETHW[0.113000000000000],SOL[1.77000000000000000],USD[605.6738871400000000],USDT[999.30000000000000] |
| 08015075 | BRZ[1.00000000000000000],SHIB[4252906.15253756000000000],USD[200.00000000000005176] |
| 08015076 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.00243428572370B4] |
| 08015087 | CUSDT[1.00000000000000000],GRT[24.98283446000000000],USD[0.038385439291659B2] |
| 08015088 | USD[20.00000000000000000] |
| 08015090 | BRZ[1.00000000000000000],BTC[0.00528093000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],SOL[5.33514758000000000],TRX[2.00000000000000000],USD[0.004673608378847] |
| 08015096 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00000000200000115] |
| 08015097 | BCH[0.235797870000000],CUSDT[10.00000000000000000],LINK[9.23570000000000],LTC[2.366705330000000],MATIC[3.42156880000000000],SOL[0.29366553000000000],TRX[3.00000000000000000],UNI[6.89781871000000000],USD[0.00770616792158B40] |
| 08015104 | AVAX[11.93881496000000000],ETH[0.136588500000000],ETHW[0.135524980000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[8559.9469659882122981] |
| 08015112 | NFT [3567431169748678B4][1],USD[2.48407274312800000] |
| 08015119 | BRZ[1.00000000000000000],SOL[1.31637640000000000],USD[0.697534473976064] |
| 08015121 | SOL[0.93969560000000000],USD[0.000001884605540] |
| 08015125 | BTC[0.02840466750000000],SOL[1.00899000000000000],USD[0.00017235680258B5] |
| 08015126 | NFT (2983016313178238B38][1],NFT (3030987136386089000][1],NFT (3056893764899667785][1],NFT (3091979286026590886][1],NFT (3108643805717458B40][1],NFT (3110820591802780161][1],NFT (3162279135107335B61][1],NFT (3197112469031307711][1],NFT (3203321243572141551][1],NFT (3254930475099717335][1],NFT (3272656733319661311][1],NFT (3315192098042134041][1],NFT (3354979220805718211][1],NFT (3440329587820675681][1],NFT (3633996381021155651][1],NFT (3642874995196515011][1],NFT (3675518153369099519][1],NFT (3941461280722948B01][1],NFT (4043199228376124211][1],NFT (4072717497719956481][1],NFT (4169702172185376511][1],NFT (4235899713462296981][1],NFT (4281121790874632411][1],NFT (4401445347692483581][1],NFT (4437787531133753431][1],NFT (4454990339024475111][1],NFT (4456308433099791591][1],NFT (4480885907157484241][1],NFT (4511355742798896391][1],NFT (4704311197426353000][1],NFT (4897816876B91252041][1],NFT (4977816876B91252041][1],NFT (5054029039215371621][1],NFT (5167009874259260791][1],NFT (5437533043239159941][1],NFT (5544247625796469231][1],NFT (5606311568270220935][1],NFT (5656863393469062681][1],NFT (5677626707869388851][1],NFT (5760331799823349371][1],SHIB[48223.28660876000000000],TRX[2.00000000000000000],USD[38.77289429141042351] |
| 08015129 | SHIB[88900.00000000000000000],USD[2357.3370370002000000] |
| 08015144 | CUSDT[1.00000000000000000],USD[0.0040672960000000] |
| 08015146 | ETH[0.0074724000000000],ETHW[0.0074724000000000],USD[7.50001284720542B44] |
| 08015156 | SHIB[2.00000000000000000],USD[42.34480381794561B15] |
| 08015157 | USD[0.00001493500278B5] |
| 08015164 | BRZ[1.00000000000000000],BTC[0.0088035000000000],CUSDT[9.00000000000000000],ETH[0.1234517500000000],ETHW[0.1222801400000000],SHIB[203549.40062809000000000],SOL[2.7360054500000000],TRX[1.00000000000000000],USD[0.06334592241278B] |
| 08015165 | USDT[0.00000003968774599] |
| 08015166 | USD[0.0031266151546989] |
| 08015168 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[12.49286611672221843],USDT[0.00000004252383B2] |
| 08015176 | BF_POINT[300.0000000000000000],BTC[3.7229247400000000],CUSDT[1.00000000000000000],DOGE[3.0000000000000000],GRT[2.00000000000000000],SHIB[2759051.3166177600000000],TRX[5.00000000000000000],USD[12688.9608596596896843],USDT[6876.6872363397236424] |
| 08015177 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.000000000003243] |
| 08015181 | ETH[0.00000010000000],SOL[0.00000006B43622],USD[0.000009604872269] |
| 08015188 | KSHIB[930.0000000000000000],TRX[494.5050000000000000],USD[0.389159700000000] |
| 08015190 | KSHIB[152.678633240000000],USD[489.90000000033485B52] |
| 08015192 | TRX[0.00001000000000],USDT[148.67700000000000B0] |
| 08015197 | BAT[1.01585017000000000],CUSDT[2.00000000000000000],SHIB[9510544.85264029000000000],USD[0.000000002632096B3] |
| 08015198 | USD[11.56539240000000000] |
| 08015203 | USD[2.62052500000000000] |
| 08015204 | CUSDT[1.00000000000000000],SHIB[2440600.20381895000000000],USD[0.4714252200001000] |
| 08015208 | DOGE[127.750856040000000],LINK[0.102785640000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.000000027797775] |
| 08015211 | BTC[0.000122061630000],USD[0.000029169577731],USDT[0.000000021886228] |
| 08015220 | BAT[1.01470047000000000],CUSDT[5.00000000000000000],DOGE[3.0000000000000000],LINK[3.439432790000000],LTC[0.143502700000000],NFT (3118261900227774331][1],NFT (4171657422644492426][1],NFT (4957874662313387121][1],SHIB[2717987.38559070000000000],SOL[0.358441820000000],TRX[1.00000000000000000],USD[14.86087220489810671],USDT[1.08295037000000000] |
| 08015228 | DOGE[1.00000000000000000],USD[0.00000001728715B5] |
| 08015231 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SHIB[6005813.97543695000000000],SOL[9.4856330400000000],TRX[1.00000000000000000],USD[0.1598542515718644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08015238 | CUSDT[1.000000000000000000],DOGE[0.000291420000000],TRX[1.000000000000000000],USD[152.584349270989752] |
| 08015247 | BRZ[2.000000000000000000],USD[0.299274131080178] |
| 08015249 | SOL[2.600033730000000],USD[0.000018912691496],USDT[1.085713040000000] |
| 08015251 | BAT[1.014191000000000],BTC[0.041019200000000],DOGE[1.000000000000000],ETH[0.344022390000000],ETHW[0.343877950000000],SOL[4.484700760000000],USD[0.008275789615573],USDT[1.082386670000000] |
| 08015254 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000344406432788] |
| 08015257 | BTC[0.000301095040000],USD[0.567188000000000] |
| 08015272 | CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.055124650000000],ETHW[0.055124650000000],USD[1.831815759767156] |
| 08015276 | GRT[1.000000000000000],SOL[0.000000008281810],TRX[2.000000000000000],USD[0.001649466821383] |
| 08015287 | BRZ[1.000000000000000],BTC[0.003635770000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[1330.366284760000000],USD[111.075421890887161 9] |
| 08015289 | BF_POINT[100.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],SUSHI[4.252507150000000],UNI[2.345607700000000],USD[1.358351968401728 7] |
| 08015290 | BRZ[1.000000000000000],BTC[0.000844280000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],LINK[15.696360080000000],MKR[0.118557820000000],SOL[12.677431960000000],TRX[2.000000000000000],USD[0.003690115365133] |
| 08015296 | ETH[0.000000084918588],ETHW[0.000000084918588],MKR[0.000000058112236],SOL[0.000000004628196 4],USD[0.008763756304724 5] |
| 08015301 | USD[0.001787199168223 6] |
| 08015305 | SHIB[167506.900335380000000],USD[0.069538608000000] |
| 08015309 | BTC[0.000348530000000] |
| 08015312 | BTC[0.000097000000000],USD[0.981860600000000] |
| 08015314 | USD[15000.000000],USDT[0.006032000000000] |
| 08015322 | CUSDT[3.000000000000000],DOGE[0.039927400000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.009293502256023 7] |
| 08015343 | BTC[1.084166400000000],ETH[6.697443910000000],USD[20251.222928460000000] |
| 08015368 | BTC[0.000819200000000],DOGE[1.000000000000000],USD[0.000610344108032 0] |
| 08015370 | BRZ[1.000000000000000],BTC[0.003453450000000],DOGE[0.005993770000000],USD[0.000071119456868] |
| 08015381 | AAVE[0.000000000645971 6],BCH[0.000000005531190],BTC[0.000000087819237],DOGE[0.000000008819237],ETH[0.000000082623675],ETHW[0.000000082623675],GRT[0.000000001055094],KSHIB[0.000000009652394 0],LINK[0.000000008942173 6],LTC[0.000000002567304],MATIC[0.000000023405666],MKR[0.000000005844866],SHIB[0.000000031427244],SOL[0.000000045346328],SUSHI[0.000000015353830],TRX[0.000000000290326],UNI[0.000000026629351],USD[0.000213985838244 9],USDT[0.000000015812350],YFI[0.000000080747092] |
| 08015383 | BAT[1676107.650714890000000],TRX[1.000000000000000],USD[0.000000000005674] |
| 08015386 | CUSDT[1.000000000000000],DAI[10.800240630000000],DOGE[1.000000000000000],GRT[15.471963200000000],USD[0.000000006151551 8] |
| 08015387 | USD[1.219235680000000] |
| 08015388 | BTC[0.000166100000000],USD[0.077998265469565 6],USDT[0.004890000000000] |
| 08015399 | CUSDT[1.000000000000000],GRT[10.289268860000000],USD[0.000000002050878 4] |
| 08015403 | USD[10.000000000000000] |
| 08015421 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[412685.152280350000000],USD[0.000000000007381] |
| 08015423 | DOGE[1.000000000000000],SOL[0.055021890000000],USD[10.857825742879484] |
| 08015425 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[1155278.521123650000000],USD[0.006990330005076] |
| 08015429 | CUSDT[8.031897390000000],SHIB[5638552.452783620000000],TRX[1009.448966070000000],USD[0.010469331011367] |
| 08015433 | CUSDT[1.000000000000000],SHIB[271282.524406530000000],USD[0.000000091866576] |
| 08015438 | USD[15.000000000000000] |
| 08015440 | BRZ[2.000000000000000],BTC[0.004438500000000],CUSDT[6.000000000000000],ETH[0.126231060000000],ETHW[0.125104160000000],TRX[3.000000000000000],USD[0.011353170704334 7] |
| 08015444 | DOGE[581.646635290000000],NFT[519185151662701297][1],TRX[1.000000000000000],USD[0.000000089087321] |
| 08015459 | USD[0.000141634278194 4],USDT[0.000000007228972] |
| 08015465 | CUSDT[1.000000000000000],SHIB[389286.826533790000000],USD[0.000000000000062] |
| 08015474 | BAT[102.847783120000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[770.925686380000000],ETH[2.075523790000000],ETHW[2.075523790000000],SHIB[5115091.514066490000000],TRX[2398.278471840000000],USD[0.020165335138228 9],USDT[1.000000000000000] |
| 08015480 | USD[0.001890184752727 3] |
| 08015483 | USD[0.005378795000000] |
| 08015487 | TRX[0.000001000000000],USDT[5.914774200000000] |
| 08015488 | ETH[0.000208470000000],ETHW[0.000208470000000],USD[0.388324800000000] |
| 08015493 | SHIB[469405.996038260000000],TRX[1.000000000000000],USD[0.000000000006800] |
| 08015500 | BRZ[1.000000000000000],SOL[5.454990310000000],TRX[1.000000000000000],USD[0.000019706737626] |
| 08015519 | CUSDT[1.000000000000000],DOGE[193.805613070000000],LINK[5.115701470000000],SHIB[1.000000000000000],SOL[0.005742560000000],TRX[2.000000000000000],USD[5.304263912320592 0] |
| 08015520 | USD[0.003748000000000] |
| 08015521 | CUSDT[2.000000000000000],DOGE[387.309946960000000],SHIB[827444.460060820000000],USD[0.010000010920168] |
| 08015542 | ETH[0.000000044000000],SOL[0.000000028000000],USD[0.457173082630660 5],USDT[0.217017250000000] |
| 08015543 | CUSDT[1.000000000000000],SHIB[451207.893857270000000],USD[54.037799200003239] |
| 08015561 | CUSDT[184.172594930000000],USD[0.004171393820032 0] |
| 08015565 | KSHIB[155.676066120000000],USD[0.000000000518986 0] |
| 08015567 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.824483040000000],USD[0.773961341365475 1] |
| 08015569 | USD[0.000001092099152] |
| 08015570 | CUSDT[4.000000000000000],DOGE[278.241428350000000],ETH[0.087544280000000],ETHW[0.086519040000000],SHIB[777600.496340750000000],TRX[1.000000000000000],USD[0.051589421954989 9] |
| 08015573 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[0.000000005711584 0],USD[0.004178915716295 9] |
| 08015574 | ETH[0.102897000000000],ETHW[0.102897000000000],USD[1.270600000000000] |
| 08015575 | CUSDT[1.000000000000000],SHIB[2497965.957569910000000],USD[0.000000000003480] |
| 08015579 | DOGE[279.996153628494514],SHIB[1.000000000000000] |
| 08015580 | CUSDT[8.000000000000000],DOGE[1.000000000000000],SHIB[0.000000006120420],TRX[1.000000000000000],USD[0.001578659815131 9] |
| 08015588 | SHIB[7293065.000000000000000],USD[95.106000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08015599 | BTC[0.000000000856405],SOL[0.0045714200000000],USD[0.0034851990140918] |
| 08015606 | USD[0.0000518388799321] |
| 08015618 | DOGE[21519.000000000000000],USD[10499830.000000000000000],USD[4.0213262564660272] |
| 08015621 | USD[20.0000000000000000] |
| 08015625 | BAT[4.5079607400000000],BRZ[23.3746856800000000],CAD[4.2150060400000000],CUSDT[12.0000000000000000],DAI[5.3572367700000000],DOGE[6.0407682000000000],ETH[0.1255697413698371],ETHW[0.1244326313698371],GRT[1.0002293900000000],KSHIB[1170.0976236200000000],LINK[0.5456295200000000],LTC[0.3047379000000000] |
| 08015626 | BTC[0.0020979000000000],DOGE[262.6720385600000000],ETH[0.0249750000000000],ETHW[0.0249750000000000],SOL[0.5494500000000000],USD[3.0500000000000000] |
| 08015637 | DOGE[1.0000000000000000],SHIB[363394.1314474300000000],USD[0.0000000000005365] |
| 08015643 | DOGE[504.0895476300000000],USD[0.0000000088624236] |
| 08015648 | ETHW[0.1260000000000000],NFT [2990594510616290220][1],NFT [4585571478930479562][1],NFT [4689542935108186791][1],NFT [5258833167636565451][1],NFT [5377510559625267181][1],NFT [5703794097185386411][1],USD[242.2748597818285940] |
| 08015651 | KSHIB[100.0051514400000000],SHIB[12560.5196915100000000],USD[0.0009227806943578] |
| 08015656 | CUSDT[3.0000000000000000],DOGE[403.7354288900000000],ETH[0.4623010300000000],ETHW[0.4621069100000000],SHIB[14909441.5084730400000000],TRX[1.0000000000000000],USD[0.0430380042298770] |
| 08015658 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[5024948.3967119200000000],TRX[2.0000000000000000],USD[0.2585080418260880] |
| 08015661 | ETH[0.0002947800000000],ETHW[0.1231536900000000],USD[165.1524073174129018] |
| 08015662 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0130750400000000],ETHW[0.0130750400000000],SHIB[3033840.2156679400000000],TRX[1.0000000000000000],USD[0.0002323503778472] |
| 08015663 | DOGE[2.0000000000000000],SOL[0.0000143200000000],TRX[2.0000000000000000],USD[1.0843754000000000] |
| 08015670 | BAT[1.0163142100000000],BRZ[2.0000000000000000],BTC[0.0853682416905076],ETH[2.3879956800000000],ETHW[2.3869927300000000],SHIB[1.0000000000000000],SOL[0.0000000052000000],TRX[1.0000000000000000],USD[2145.2349143422884173],USDT[1.0254319700000000] |
| 08015672 | BTC[0.6005550000000000],ETH[1.0149453300000000],ETHW[1.0149453300000000],SOL[10.0650448700000000],USD[150.0000703170302854] |
| 08015673 | USD[21.5060577200000000] |
| 08015674 | CUSDT[2.0000000000000000],ETH[0.0130923400000000],ETHW[0.0129281800000000],SHIB[299843.7339578200000000],SOL[0.1327943500000000],TRX[1.0000000000000000],USD[0.0010895416651691] |
| 08015677 | DOGE[231.5207597900000000],SOL[0.0002047700000000],TRX[267.7764246200000000],USD[0.0000000214440645] |
| 08015679 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[413.1096796700000000],ETH[0.0000026700000000],ETHW[0.2926678800000000],LTC[2.1189439600000000],NFT [33037448349144328][1],NFT [37315257201972744][1],SHIB[4.0000000000000000],SOL[6.1467815100000000],TRX[1.0000000000000000],USD[332.0441304883450874] |
| 08015690 | CUSDT[2.4538823700000000],ETH[0.0059893400000000],ETHW[0.0059894000000000],SOL[0.5337524300000000],USD[0.0000186463157773] |
| 08015693 | ETH[0.0009689900000000],ETHW[0.0009689900000000],SHIB[0.0000001700000000],USD[2.9631865028602452] |
| 08015698 | BRZ[1.0000000000000000],ETH[0.0126955700000000],ETHW[0.0125365100000000],USD[0.0000003420047579] |
| 08015701 | DOGE[44.5682611100000000],SHIB[166842.2627779200000000],USD[21.6244195115051219] |
| 08015705 | CUSDT[2.0000000000000000],DOGE[354.9378186200000000],SHIB[770416.0246533100000000],USD[0.0100000002888772] |
| 08015709 | BRZ[2.0000000000000000],CUSDT[10.0000000000000000],DOGE[4.0000000000000000],ETH[0.0276048800000000],LINK[3.9638120300000000],SHIB[77050080.7462980100000000],SOL[1.0842957800000000],TRX[2.0000000000000000],USD[0.0638551815711535] |
| 08015711 | BTC[0.0002187400000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0029104600000000],MATIC[5.9920216100000000],SOL[0.0571520300000000],TRX[1.0000000000000000],USD[0.0000000109745445] |
| 08015713 | DOGE[19.4410406600000000],GRT[4.8663005800000000],LTC[0.0528685700000000],USD[0.0023761754169702] |
| 08015722 | BRZ[1.0000000000000000],SUSHI[42.6165104000000000],USD[0.0000001126595526] |
| 08015723 | ETH[0.0000000022210496],SOL[0.0000000003737800] |
| 08015732 | SHIB[980000.0000000000000000],USD[0.3773360000000000] |
| 08015735 | AUD[0.0001277715666410],BTC[0.0000001000000000],CAD[0.0001227299644784],DAI[0.0001054500000000],GBP[0.0000697000000490],KSHIB[0.0010000000000000],PAXG[0.0000005777964200],SHIB[1047901.9488289800000000],SOL[0.0000014000000000],TRX[1.0000000000000000],USD[0.0070072316508674],USDT[0.0002527156970122] |
| 08015741 | CUSDT[1.0000000000000000],MATIC[56.0294510200000000],USD[0.0474996699758869] |
| 08015749 | NFT [2981380469336337361][1],NFT [3149529675456888801][1],NFT [3307500938344299291][1],NFT [3487448245918203661][1],NFT [3496568908493492181][1],NFT [3940643207235746631][1],NFT [4353355734623856116][1],NFT [4420471814384433131][1],NFT [4816144121129503901][1],NFT [5143936257368441608][1],NFT [5318648949245401231],USD[0.0001233084857741] |
| 08015750 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[0.2027541900000000],USD[25.0000009174364400] |
| 08015751 | USD[21.7156508000000000] |
| 08015752 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],NFT [2944867584882960581][1],NFT [2954770921230708591][1],NFT [2958778040819056231][1],NFT [3003800136458817611][1],NFT [3041588429849539971][1],NFT [3091571646327577401][1],NFT [3114880446200363881][1],NFT [3160761450474340271][1],NFT [3173657427723711941][1],NFT [3188658402893104391],NFT [3241109917290852][1],NFT [3267152594040346371],NFT [3279768374808385071],NFT [3293914607226180941],NFT [3360371147549087181][1],NFT [3425971011533484431][1],NFT [3532416322902378811],NFT [3539468132093159377][1],NFT [3594813300543841041][1],NFT [3646543863651681181][1],NFT [3684535360178410][1],NFT [3743158585971100811][1],NFT [3721129463565909881][1],NFT [3840964308092736711][1],NFT [3847676458189841551][1],NFT [3905886248906090965][1],NFT [3936905931498508341][1],NFT [4012297071426750311][1],NFT [4061235533547417771][1],NFT [4067201597615630][1],NFT [4140770822102900921][1],NFT [4193043052441088300][1],NFT [4240128890457349][1],NFT [4262478145370747161][1],NFT [4319795927240774217][1],NFT [4346333251893063813][1],NFT [4350462428636571][1],NFT [4402446534616716761721][1],NFT [4624652285583317242][1],NFT [4733398962445735261][1],NFT [4740694270957876641][1],NFT [4825058232763593401][1],NFT [4825106735751198][1],NFT [4871823991065056471][1],NFT [4880620793988366][1],NFT [5140051992646790711][1],NFT [5291003091266733211],NFT [5341011498085856502][1],NFT [5363843105951033931][1],NFT [5436119041293337401][1],NFT [5453482838000426711][1],NFT [5463371224694648201][1],NFT [5471380522162003][1],NFT [5581109564635430561],NFT [5584681916206788521],NFT [5592163342808534001],SHIB[744269.1755875100000000],USD[0.0000000022932440],USDT[0.0000000042086537] |
| 08015756 | BRZ[2.0000000000000000],DOGE[1.0000000000000000] |
| 08015760 | ETH[0.0020453500000000],ETHW[0.0020179900000000],SHIB[419880.5760741400000000],SOL[0.0446401100000000],USD[0.0000918325140173] |
| 08015766 | BTC[0.0001636700000000],USD[0.0002617415585646] |
| 08015773 | BAT[1.0156367900000000],BRZ[1.0000000000000000],BTC[0.0000000400000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0001035000000000],ETHW[0.0001035000000000],SOL[0.0000442400000000],TRX[3.0000000000000000],USD[0.0000153242310809] |
| 08015774 | USD[10.8577262000000000] |
| 08015775 | ETHW[1.0000000000000000],NFT [4586935556602245661][1],USD[0.5349392816811810] |
| 08015798 | SHIB[193256231.1484046100000000],TRX[1.0000000000000000],USDT[2.0000000000000000] |
| 08015800 | DOGE[1.0000000000000000],SOL[0.0792300800000000],USD[0.0000015391672256] |
| 08015804 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.5643226400000000],NEAR[0.0010467000000000],USD[0.0067145493347302] |
| 08015806 | CUSDT[2.0000000000000000],KSHIB[767.9841537200000000],SHIB[767341.9275629200000000],USD[0.0000000001411356] |
| 08015808 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[19.1365545549009737] |
| 08015812 | GRT[10.0843936100000000],USD[0.0000000677664248] |
| 08015814 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[316.6694619400000000],SOL[11.3636752000000000],TRX[892.9283456500000000],USD[0.6787741129319026] |
| 08015818 | CUSDT[1.0000000000000000],SHIB[1957453.8930229100000000],TRX[1.0000000000000000],USD[0.0200000000005795] |
| 08015825 | MATIC[0.0001057500000000],NFT [5142219276849958431][1],SUSHI[0.0000000043189787],USD[0.0044392655059520] |
| 08015839 | USD[0.0059632376067270] |
| 08015842 | BAT[30.2563015300000000],CUSDT[8.0000000000000000],DOGE[109.5711244900000000],GRT[57.1619612500000000],SHIB[1208676.2631525800000000],TRX[1.0000000000000000],USD[0.0000000066744674] |
| 08015845 | USD[542.8367338700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08015848 | USD[108.577262000000000] |
| 08015850 | AVAX[3.061712400000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[797.933654430000000000],SHIB[3347017.942330460000000000],USD[4.565026466667610] |
| 08015852 | CUSDT[1.000000000000000000],USD[0.267118588753518 4],USDT[0.001138190000000] |
| 08015856 | BRZ[1.000000000000000000],BTC[0.005959591000000000],USD[0.000001667751585 7] |
| 08015863 | USD[0.002173173502456] |
| 08015870 | USD[0.120067106671440 0] |
| 08015874 | BTC[0.00140000000000000000],ETH[0.030000000000000000],ETHW[0.030000000000000000],LTC[0.500000000000000000],SHIB[100000.000000000000000000],SOL[0.509490000000000000],USD[0.359942000000000000] |
| 08015876 | CUSDT[2.000000000000000000],DOGE[36.500625200000000000],SHIB[2953286.352049190000000000],USD[0.000000002633068] |
| 08015911 | AVAX[0.000000007251800 0],BAT[0.000000005677186 5],BRZ[1.000000000000000000],BTC[0.000000049814590],DAI[0.000000013092720],DOGE[0.000000095296014],GRT[0.000000028263772],MATIC[19.520832819715447 4],SHIB[8.000000000000000000],SOL[0.000000048161760],TRX[1.000011005637709 4],USD[0.000000052584145],YFI[0.000000002222162 0] |
| 08015921 | SHIB[3000000.000000000000000000],USD[4.159760000000000000] |
| 08015924 | CUSDT[1.000000000000000000],SHIB[333519.465670910000000000],USD[0.000000000006378] |
| 08015925 | USD[10.857726200000000000] |
| 08015926 | SHIB[166020.278362340000000000],USD[0.000000000005500] |
| 08015927 | BTC[0.023356190000000000],SOL[4.101266310000000000],USD[0.000017125502833] |
| 08015933 | BRZ[0.003602350000000000],CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.008118898725031 7] |
| 08015935 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.106275650000000000],ETHW[0.105196110000000000],LTC[6.902154480000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.177739039921129 8] |
| 08015940 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],ETHW[0.036851120000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[109.097699843511272 4] |
| 08015950 | USD[0.184022754906859 2],USDT[0.000000093117124] |
| 08015955 | USD[542.886310000000000000] |
| 08015956 | USD[0.008718081228293 6] |
| 08015959 | ETH[0.000000058738520],UNI[0.000000044959800],USD[8.420132013591435 4],USDT[0.000000005900000 0] |
| 08015963 | DOGE[360.000000000000000000],USD[0.136838800000000] |
| 08015971 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],NFT[335569315430831377][1],NFT[383986997982022641][1],NFT[419289044507456848][1],NFT[422235913862366368][1],NFT[439815474855130127][1],NFT[478625778444668223][1],NFT[480246609942268476][1],NFT[545218720673479832][1],NFT[653441423151952][1],NFT[563765278594567335][1],SHIB[10414 0.682831670000000],TRX[7.000000000000000000],USD[436.710000068851249],USDT[0.000000017158792] |
| 08015974 | BAT[2.000008500000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.001356510557639] |
| 08015976 | USD[0.000003353723708] |
| 08015980 | BTC[0.000000076688845],NFT[501094816075377801][1],SOL[0.420058118306081 5] |
| 08015990 | USD[542.886310000000000000] |
| 08015998 | USD[388.544430762792300 2] |
| 08016020 | CUSDT[4.000000000000000000],USD[0.000000077036807] |
| 08016026 | CUSDT[1.000000000000000000],USD[0.000001703398195 8] |
| 08016029 | USD[0.000000094369207] |
| 08016033 | BRZ[1.000000000000000000],CUSDT[249.461521000000000000],DOGE[425.091856820000000000],KSHIB[1692.472689410000000000],SHIB[5356862.033297840000000000],SOL[0.247453810000000000],TRX[4.000000000000000000],USD[0.000000090770334] |
| 08016036 | GRT[0.000000056360000],USD[7.093846397820555 2] |
| 08016039 | USD[0.348133800000000000] |
| 08016041 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000003205164473] |
| 08016042 | CUSDT[1.000000000000000000],SHIB[340314.251867240000000000],USD[0.000000000004727] |
| 08016045 | CUSDT[3.000000000000000000],USD[0.002929732484871 2] |
| 08016056 | DOGE[0.000000091000000],ETH[0.021395910000000000],ETHW[0.021133820000000000],LTC[1.767382420000000000],USD[0.145320644557926 3] |
| 08016061 | ETH[0.009249320000000000],ETHW[0.009249320000000000],MATIC[19.990000000000000000],USD[0.000210480113932] |
| 08016063 | DOGE[16.295947640000000000],SHIB[543575.064066000000000000],USD[27.144315490000000000] |
| 08016073 | USD[500.010000000000000000] |
| 08016078 | USD[5.000000000000000000] |
| 08016081 | CUSDT[1.000000000000000000],MATIC[0.000000067269846],SHIB[8.479576600000000000],SOL[0.000001270000000],USD[0.000000037760420] |
| 08016082 | NFT[572132048612030957][1],SOL[0.071396040000000000] |
| 08016085 | USD[10.000000000000000000] |
| 08016099 | SHIB[1.000000000000000000],USD[0.003790769133008 1],USDT[21.663694670000000000] |
| 08016104 | DOGE[0.012079160000000000],LTC[0.000021360000000000],NFT[342262337970152262][1],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000000699268671 7] |
| 08016126 | BTC[0.001313680000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[426194.308597040000000000],TRX[268.158322930000000000],USD[0.010367771898412 7] |
| 08016133 | CUSDT[2.000000000000000000],DOGE[36.915823240000000000],KSHIB[300.748035550000000000],SHIB[314267.756128220000000000],USD[0.000000022014397] |
| 08016137 | BRZ[1.000000000000000000],BTC[0.010482190000000000],DOGE[5.000000000000000000],ETH[0.403571517324000 0],ETHW[0.253403047324000 0],SHIB[226.000000000000000000],TRX[2.000000000000000000],USD[1.132755917330553 9] |
| 08016139 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000011632868],USD[0.000024875333306] |
| 08016144 | BRZ[1.000000000000000000],BTC[0.000000013689510 0],CUSDT[12.000000000000000000],DOGE[1.000571970096128 0],ETH[0.000000001411323 2],KSHIB[0.000000030624127],SHIB[0.000001540000000],TRX[1.025420488739391],USD[0.000667304570660] |
| 08016174 | BRZ[1.000000000000000000],DOGE[916.527869010000000000],SHIB[3872533.763365830000000000],USD[0.000000017027782] |
| 08016176 | TRX[107.109871980000000000],USD[0.000000002136034] |
| 08016177 | BAT[1.015840900000000000],CUSDT[11.000000000000000000],DOGE[412.185403460000000000],SHIB[2998440.638796210000000000],USD[489.846047671327855 5] |
| 08016179 | GRT[1.003100710000000000],SOL[2.728952900000000000],USD[0.045681784128882] |
| 08016184 | BTC[0.000164030000000000],USD[0.000075595356015 2] |
| 08016186 | ETHW[0.261624690000000000],SHIB[1.000000000000000000],USD[98.941926857540154 0] |
| 08016188 | BTC[0.000179610000000000] |
| 08016190 | BTC[0.001500000000000000],DOGE[283.000000000000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],USD[0.275321148000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08016191 | DOGE[3.00000000000000000],TRX[2.000000000000000000],USD[0.0001122831715260] |
| 08016197 | CUSDT[6.000000000000000000],ETH[0.052767840000000],ETHW[0.052110720000000],SHIB[1.000000000000000000],SOL[0.612117770000000],TRX[1.000000000000000000],USD[0.4273845051894356] |
| 08016199 | ETH[0.233000000000000],ETHW[0.233000000000000],USD[1.7185832000000000] |
| 08016201 | BF_POINT[100.000000000000000],BTC[0.001658158226048],ETH[0.010454670648439],ETHW[0.010327960646843],NFT (296695342268488110)[1],NFT (317696878118771425)[1],NFT (329527587818409090)[1],NFT (357418650004142950)[1],NFT (374056725154216770)[1],NFT (465154591606843182)[1],NFT (553713267288507806)[1],SOL[0.000000001432806],USD[0.0000051251392198] |
| 08016208 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT (446394061329787872)[1],NFT (460980345001234405)[1],TRX[1.000000000000000000],USD[0.0000020439461786] |
| 08016220 | SOL[2.222470170000000],TRX[1.000000000000000000],USD[0.356289621685137] |
| 08016224 | BF_POINT[200.000000000000000],BRZ[1.000000000000000000],BTC[0.006634210000000],CUSDT[40.000000000000000],DOGE[2.000000000000000000],ETH[0.049071600000000],ETHW[0.049071600000000],SHIB[686529.920063420000000],SOL[0.129163390000000],TRX[2.000000000000000000],USD[0.0005578514276639] |
| 08016232 | ETH[0.006808080094726],USD[0.000000003273025],USDT[0.000000073290492] |
| 08016239 | CUSDT[7.000000000000000000],SHIB[547461.976047400000000],USD[0.000000036333877] |
| 08016251 | CUSDT[2.000000000000000000],KSHIB[136.834289600000000],SHIB[484156.466130770000000],USD[0.000000098046299] |
| 08016259 | NFT (528936340335678246)[1],NFT (546783664530845017)[1],USD[86.000000000000000000] |
| 08016260 | BTC[0.000081820000000],DOGE[18.135625090000000],ETH[0.011668700000000],ETHW[0.011668700000000],SHIB[76804.915514590000000],TRX[1.000000000000000000],USD[0.0012703198712195] |
| 08016261 | DOGE[1.000000000000000000],ETH[0.066806360000000],USD[0.5512274633726898] |
| 08016263 | AAVE[0.000000008604457],ALGO[0.000000023637859],AVAX[0.000000009414162],BAT[0.000000008732244],BTC[0.000000691553268],CUSDT[0.000000020452416],DOGE[0.000000042300000],ETH[0.001591101755367],ETHW[0.000000003590866],GBP[0.000000005724800],GRT[0.000000008088720],LINK[0.000000134415345],LTC[0.000793760000000],MATIC[0.000000007395217],MKR[0.000000004350000],NEAR[0.000000011368360],NFT (316333450038797197)[1],NFT (370805921694567982)[1],NFT (457996934689874699)[1],NFT (487228208985204090)[1],NFT (514028061106331354)[1],NFT (532252886158506562)[1],SHIB[5.000000008760000],SOL[0.000000018780000],TRX[0.000000000986716],UNI[0.005389757404152 4],USD[212.607533062515904],USDT[0.000000008562062 1],YFI[0.000000007591 5875] |
| 08016266 | DOGE[1.000000000000000000],LTC[0.113786360000000],USD[0.000001483411 4372],USDT[0.000000056225260] |
| 08016270 | BTC[0.000164330000000] |
| 08016287 | ETH[0.000000025699968],SHIB[443978.058463031900000],SOL[0.037698038252686 96],SUSHI[0.000000016754600],USD[0.0056234737220630],USDT[0.000000007078 2608] |
| 08016293 | CUSDT[60.724354180000000],DOGE[5.000000000000000000],ETH[0.035871510000000],ETHW[0.038773280000000],SHIB[26.000000000000000],SOL[0.000005590000000],TRX[11.000000000000000],USD[0.0001220249998683] |
| 08016307 | DOGE[1.000000000000000000],SOL[0.000000000063648] |
| 08016314 | SHIB[2.000000000000000000],SOL[0.000000010000000],USD[0.000000045330182] |
| 08016315 | BF_POINT[400.000000000000000],ETHW[0.197664860000000],GRT[0.000000047619341],KSHIB[0.000000014976032],LINK[0.000097660000000],MATIC[0.000000001364421],NEAR[0.000000040800000],SHIB[0.000000099820966],USD[0.000000113024002],USDT[0.000000036795562] |
| 08016321 | SUSHI[0.843489600000000],USD[0.8000003191212320] |
| 08016329 | USD[27.144067630000000000] |
| 08016341 | BRZ[1.000000000000000000],CUSDT[12.046844860000000],DOGE[12.046844860000000],LINK[0.0005179400000000],SHIB[114.000000000000000],TRX[4.000000000000000000],USD[0.0053238300991531] |
| 08016343 | CUSDT[1.000000000000000000],SHIB[227066.303360580000000],USD[0.0000000000000852] |
| 08016344 | DOGE[1.000000000000000000],USD[0.0039367124000000] |
| 08016345 | CUSDT[1.000000000000000000],SHIB[163913 4.518192590000000],USD[0.000000000001504] |
| 08016350 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SOL[0.000000003536245 1],TRX[1.000000000000000000],USD[0.0000011245132326] |
| 08016359 | CUSDT[1.000000000000000000],SHIB[498513.638549270000000],USD[0.000000000004188] |
| 08016364 | BRZ[2.000000000000000000],ETH[0.042878850000000],ETHW[0.042345330000000],SHIB[1.000000000000000000],USD[0.0000063465462012] |
| 08016367 | CUSDT[1.000000000000000000],KSHIB[0.000000075000000],MATIC[0.000000026303472],TRX[2.000000005222204 3],USD[0.0000001137496 50],USDT[28.011045129574 1800] |
| 08016372 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1250498.237742160000000],TRX[1.000000000000000000],USD[0.000000007931557] |
| 08016375 | CUSDT[1.000000000000000000],USD[0.0000000333711657] |
| 08016378 | BTC[0.000004940000000],USD[0.0000537471387612] |
| 08016395 | USD[0.0022296247848679] |
| 08016400 | BTC[0.000439500000000],USD[35.417149807055039 4],USDT[4.4208776658148190] |
| 08016408 | BTC[0.000242620000000],CUSDT[1.000000000000000000],USD[0.0007571824336696] |
| 08016420 | SHIB[1091444.783937140000000],TRX[1.000000000000000000],USD[0.0000000000002452] |
| 08016423 | ETH[0.000000100000000],ETHW[0.000000087890231],USD[0.0005748680778633] |
| 08016431 | USD[13.178499001280918 6] |
| 08016432 | CUSDT[1.000000000000000000],KSHIB[2737.579359710000000],USD[0.000000004491939] |
| 08016437 | TRX[195.649843120000000],USD[0.000000000813267 2] |
| 08016450 | ETH[0.000000048561684],MATIC[0.000000070000000],SOL[4.790940007342047 5],USD[112.365253869096 7370] |
| 08016454 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0000157243034099] |
| 08016457 | USD[3.2625000000000000] |
| 08016460 | CUSDT[1.000000000000000000],SHIB[835322 9.645331610000000],USD[0.0100000000000002482] |
| 08016475 | NFT (549761809777330249)[1],SOL[0.621470900546924],USD[0.0000001920094877] |
| 08016476 | BRZ[1.000000000000000000],SHIB[8989572.096368210000000],USD[0.0000000000001598] |
| 08016494 | BTC[0.000592090000000],USDT[4.4139032000000000] |
| 08016497 | USD[20.000000000000000000] |
| 08016499 | USD[800.000000000000000000] |
| 08016506 | AVAX[0.000004373879289],ETH[0.000000003775974 6],SHIB[4.000000000000000000],USD[0.0041901776868462] |
| 08016520 | BTC[0.048384515000000],USD[4.9011191400000000] |
| 08016524 | CUSDT[1.000000000000000000],MATIC[6.956832180000000],USD[0.0001238986189608] |
| 08016528 | AAVE[1.079885200000000],BTC[0.281285210000000],ETH[4.856184790000000],ETHW[4.854371980000000],LTC[2.127341240000000],SHIB[619800811.836112240000000],TRX[10688.874138270000000] |
| 08016535 | BCH[0.033740946252000],MATIC[4.408610740000000],SHIB[19558.061133810000000],SUSHI[0.524348910000000],USD[0.9004366015060266] |
| 08016537 | SHIB[4595400.000000000000000],USD[2.4260000000000000] |
| 08016540 | BTC[0.000000000285000],MATIC[0.108904610000000],USD[0.000000005371 4600] |
| 08016546 | CUSDT[1.000000000000000000],SHIB[0.000000030000000],TRX[1.000000000000000000],USD[0.0000021748221596] |
| 08016548 | TRX[106.550938840000000],USD[0.0000000006100940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08016549 | USD[11.865115820000000000] |
| 08016550 | USD[100.000000000000000000] |
| 08016552 | ALGO[0.000105080000000000],BAT[26.584203870000000000],BRZ[29.156093240000000000],BTC[0.000001100000000],CUSDT[0.000158000000000],DOGE[0.000213140000000000],ETH[0.000010500000000],ETHW[0.181672710000000000],KSHIB[459.510897160000000000],LINK[0.000112040000000000],MATIC[0.000019960000000000],NFT (289171667248909367)[1],NFT (291927290772330672)[1],NFT (349183626971553605)[1],NFT (374836804758350036)[1],NFT (376195588901116080)[1],NFT (386232611229066838)[1],NFT (418406839442535581)[1],NFT (437711810968323037)[1],NFT (454794819248204179)[1],NFT (480467068947222268)[1],NFT (502456839788957320)[1],NFT (524690832521158638)[1],NFT (524783315127158065)[1],NFT (550337715534103922)[1],NFT (570283154359116139)[1],PAXG[0.017773840000000000],SHIB[7259001.224336180000000000],SOL[0.000507980000000000],TRX[1.000013550000000000],USD[964.819685453957836],USDT[0.006130581156324] |
| 08016555 | BTC[0.000905810000000000],CUSDT[1.000000000000000000],USD[0.002245180962839] |
| 08016556 | USD[16.286291940000000000] |
| 08016560 | UNI[0.005270160000000000],USD[0.005016926072685] |
| 08016566 | LINK[0.180388280000000000],USD[6.514516906960088] |
| 08016568 | CUSDT[1.000000000000000000],ETH[0.005806420000000000],ETHW[0.005806420000000000],USD[0.000172222551726] |
| 08016574 | USD[9.037309680647942] |
| 08016580 | ETH[0.054935087312275],ETHW[0.054935087312275],USD[5.00000000] |
| 08016584 | USD[0.000004493822232] |
| 08016589 | BTC[0.002100000000000000],USD[0.376758600000000] |
| 08016598 | ETH[0.000000100000000000],SOL[0.007779378346436],USD[1025.822402891854625] |
| 08016601 | ETHW[0.000951000000000000],SOL[0.000000100000000000],USD[0.586782405738102] |
| 08016603 | USD[0.000302657095452],USDT[0.000000004329744] |
| 08016606 | TRX[1332.000000000000000000],USD[0.137847820000000] |
| 08016612 | CUSDT[1.000000000000000000],USD[0.000000041976706],USDT[107.831186830000000] |
| 08016613 | KSHIB[1625.924507637717650],USD[0.000000048030506] |
| 08016626 | USD[32.558311660000000] |
| 08016628 | CUSDT[18.000000000000000000],DOGE[2.000000000000000000],SHIB[4.000000000000000000],SOL[3.315035070000000000],TRX[3.000000000000000000],USD[0.007080047332965] |
| 08016629 | BRZ[6.033573160000000000],CUSDT[1.000000000000000000],DOGE[11.305570480000000000],KSHIB[76.774571270000000000],USD[2.171505671735398] |
| 08016632 | BTC[0.001000000000000000] |
| 08016638 | CUSDT[3.000000000000000000],SHIB[2162669.148965220000000000],USD[0.000000000003886] |
| 08016640 | CUSDT[3.000000000000000000],DOGE[492.163446010000000000],LINK[4.069483270000000000],MATIC[60.685666760000000000],SOL[1.029307400000000000],TRX[1.000000000000000000],USD[0.678371172870959] |
| 08016648 | SOL[0.419990000000000000] |
| 08016657 | AVAX[0.742460962342494],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000056739590],KSHIB[0.000000006374540],SOL[0.000000005503566],TRX[2.000000001781732],USD[0.000000003876834] |
| 08016659 | CUSDT[4.000000000000000000],DOGE[3.000000000000000000],ETHW[0.752224596182828],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.002174051682312] |
| 08016663 | SHIB[155110.904296570000000000],USD[0.000000000001321] |
| 08016668 | CUSDT[2.000000000000000000],SHIB[83316808.444750400000000000],USD[0.002273974000108685] |
| 08016672 | AUD[0.000000013375020],ETH[0.000000010484921],GBP[0.000000069843784],USD[0.000000046611033],USDT[0.000000000426005] |
| 08016676 | DOGE[35.805780990000000000],USD[0.000000010405351] |
| 08016677 | USD[48.707360185000000000] |
| 08016691 | USD[29.448107457181374] |
| 08016699 | BTC[0.000495610000000000],ETH[0.010825540000000000],ETHW[0.010688740000000000],SHIB[2.000000000000000000],USD[0.007288157543173] |
| 08016704 | BF_POINT[100.000000000000000000],BTC[0.000000010000000],ETH[0.032799678751287],ETHW[0.032389282861448],SHIB[1.000000000000000000],USD[209.700911078749626] |
| 08016716 | BTC[0.000380600000000000],USD[443.057075323720000] |
| 08016717 | ETH[0.000000005424800],USD[0.000011761260927] |
| 08016718 | SOL[10.460000000000000000],USD[3996.129114400000000] |
| 08016724 | BTC[0.001082450000000000],CUSDT[1.000000000000000000],ETH[0.002241320000000000],ETHW[0.002241320000000000],USD[0.001895525451280] |
| 08016725 | SOL[0.000028500000000000] |
| 08016730 | BTC[0.011492800000000000],DOGE[4.171563060000000000],ETH[0.078681660000000000],PAXG[0.038990360000000000],SOL[2.234826286283242],USD[0.000000046409228] |
| 08016735 | CUSDT[2.000000000000000000],DOGE[0.000727390000000000],ETH[0.000000040000000000],USD[0.005311672322980] |
| 08016737 | BTC[0.005697500000000000],ETH[0.089956000000000000],ETHW[0.089956000000000000],MATIC[19.980000000000000000],SOL[0.839400000000000000],USD[20.744613600000000] |
| 08016746 | ETHW[2.667111650000000] |
| 08016757 | CUSDT[2.000000000000000000],SHIB[3651890.046396160000000000],TRX[1.000000000000000000],USD[500.000000000007888] |
| 08016760 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[30224898.268584400000000000],USD[0.000000041148592],USDT[0.000000049728714] |
| 08016767 | USD[4.340711430000000] |
| 08016781 | BTC[0.000000047050662],ETH[0.000000073991163],ETHW[0.445116577391163],TRX[0.000000075658955],USD[0.070069833451784] |
| 08016783 | BTC[0.000000005000000000],ETHW[0.807232400000000000],USD[0.004892550000000] |
| 08016791 | DOGE[389.878063010000000000],SHIB[825918.750418720000000000],USD[0.000000022035939] |
| 08016795 | BRZ[1.000000000000000000],BTC[0.002652400000000000],CUSDT[6.000000000000000000],DOGE[755.718543880000000000],KSHIB[866.336569330000000000],MATIC[9.774059240000000000],SHIB[12334850.644048910000000000],SOL[2.101869110000000000],TRX[1.000000000000000000],USD[0.009342079904060] |
| 08016796 | NFT (361232871807731873)[1],SOL[0.010000000000000] |
| 08016799 | ETH[0.000000005403820],USD[0.000000035234841],USDT[0.000000077401490] |
| 08016814 | USD[15.000000000000000] |
| 08016816 | BTC[0.000000086076250],ETH[0.000000055625479],GRT[0.000000081340780],SOL[-0.000000024699105],TRX[0.000000004646236],UNI[37.252980141201010],USD[0.000000953418620],USDT[0.000000061704800] |
| 08016840 | USD[19.633273524000000] |
| 08016846 | ETH[0.000001400000000000],ETHW[0.000001391324290] |
| 08016859 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000001612934765],USDT[0.000000007507071] |
| 08016860 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LINK[1.060079170000000000],MATIC[5819.245933000000000000],SOL[126.505744490000000000],TRX[1.000000000000000000],USD[0.001664047085185B] |
| 08016862 | SHIB[150082.545399960000000000],TRX[1.000000000000000000],USD[10.000000000006652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08016866 | BTC[0.0108472500000000],CUSDT[2.000000000000000],ETH[0.0342487500000000],ETHW[0.0342487500000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0785237199203620] |
| 08016867 | CUSDT[1.000000000000000],KSHIB[700.680009940000000],USD[26.852093900689055] |
| 08016868 | BTC[0.0022673300000000],CUSDT[22.000000000000000],DOGE[4.000000000000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0081776815505526] |
| 08016874 | DOGE[1.000000000000000],ETH[0.0234694600000000],ETHW[0.0231821800000000],USD[0.0597198478972960] |
| 08016875 | CUSDT[1.000000000000000],SOL[5.457820728073126300],USD[0.0005427113854964] |
| 08016877 | BTC[0.0001610400000000],USD[0.0000008638488008] |
| 08016878 | BTC[0.0000014200000000],ETH[0.0009920000000000],KSHIB[9.960000000000000] |
| 08016879 | NFT[404219138123362865][1],SOL[0.250000000000000] |
| 08016889 | BTC[0.0000854394921948],ETH[0.0007467450000000],ETHW[0.0007467438551453],GRT[0.3646827519646586],LINK[-0.0950428198475260],LTC[0.0021813000000000],MATIC[9.1820923223838074],SOL[0.0016064473641624],SUSHI[0.2795500000000000],USD[-7.0830040962444120],USDT[0.0089445882969644] |
| 08016898 | SHIB[239147.496797128082358] |
| 08016900 | USD[0.0096438155360295] |
| 08016902 | USD[108.192226060000000] |
| 08016904 | USD[20.000000000000000] |
| 08016907 | BTC[0.0210000000000000],DOGE[5378.000000000000000],ETH[0.5330000000000000],ETHW[0.5330000000000000],GRT[737.000000000000000],LINK[43.600000000000000],LTC[2.550000000000000],MATIC[540.000000000000000],SHIB[24100000.000000000000000],SOL[18.920000000000000],SUSHI[23.500000000000000],TRX[9205.000000000000000],UNI[18.400000000000000],USD[13.721477038000000] |
| 08016910 | USD[500.000000000000000] |
| 08016912 | BTC[0.0081024500000000],CUSDT[1.000000000000000],USD[0.0000024683572975] |
| 08016914 | DOGE[1.000000000000000],LINK[13.622766772757928700],SUSHI[0.000000065435504],USD[0.010000000582200],USDT[1.0855841900000000] |
| 08016915 | ETH[0.0000000040000000],USD[0.0000240213750530] |
| 08016920 | USD[0.000000052478222] |
| 08016930 | SOL[0.500000000000000] |
| 08016931 | KSHIB[1.720000000000000],SOL[0.006060000000000],USD[0.0084729000000000] |
| 08016939 | CUSDT[1.000000000000000],KSHIB[1397.202632660000000],USD[0.000000003641972] |
| 08016940 | BTC[0.0000147100000000],CUSDT[2269.591178700000000],SHIB[1406865.503657850000000],USD[493.518987320000000],TRX[0.024934233510791] |
| 08016942 | AVAX[8.358961520000000],USD[0.000001264765782] |
| 08016944 | USD[0.0018651840000000] |
| 08016948 | UNI[0.000189500000000],USD[0.000001530445151],YFI[0.0013001999044050] |
| 08016964 | KSHIB[499.500000000000000],SHIB[899300.000000000000000],SOL[1.999000000000000],USD[4.135780000000000] |
| 08016970 | USD[65010.508841937819251] |
| 08016973 | BRZ[1.000000000000000],BTC[0.0000005448700B],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.0000002400000000],ETHW[0.0254739200000000],SHIB[2.000000000000000],SOL[0.000363700000000],TRX[3.000000000000000],USD[97.3175483801371558] |
| 08016974 | DOGE[1.000000000000000],SHIB[149441.6018426000000000],USD[0.000000000000685] |
| 08016979 | SHIB[45041.374198150000000] |
| 08016980 | MATIC[3.525197340000000],TRX[1.000000000000000],USD[0.000000160528492] |
| 08016991 | USD[0.000049198206344] |
| 08017001 | TRX[186.000000000000000],USD[0.0160577000000000] |
| 08017002 | BRZ[1.000000000000000],BTC[0.0764244800000000],DOGE[3.000000000000000],PAXG[0.000000049252111],SHIB[2.000000000000000],TRX[6.000000000000000],USD[0.0001104487768547],USDT[0.000401183649933] |
| 08017005 | USD[162.861431010000000] |
| 08017008 | USD[271.435718470000000] |
| 08017009 | ETHW[0.417746430000000],SHIB[3.000000000000000],USD[0.000063603630282812] |
| 08017012 | BTC[0.0001472300000000],GRT[7.777328360000000],LTC[0.0382219600000000],TRX[1.000000000000000],USD[0.0062044837473880] |
| 08017014 | ETH[2.135672510000000],ETHW[2.134775510000000] |
| 08017021 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000019354656],USD[0.000000249059784] |
| 08017029 | SOL[1.010000000000000],USD[2.839738600000000] |
| 08017030 | BCH[0.000000013093231],BRZ[8.207636990000000],CUSDT[18.000000000000000],GRT[0.000004968002000000],KSHIB[0.077456560000000],NFT[404332541404791096][1],NFT[504261968716689441][1],SHIB[3.813352500000000],SOL[0.002804190389796],TRXID.000987000000000],USD[1.673106884814918],YFI[0.000000010000000] |
| 08017035 | BCH[0.392607000000000],ETH[0.0320000000000000],ETHW[0.0320000000000000],SOL[0.400000000000000],USD[33.046207664000000] |
| 08017038 | ALGO[132.713310790000000],AVAX[28.763764230000000],CUSDT[10.000000000000000],DOGE[3.000000000000000],ETH[0.0000011400000000],ETHW[0.0000011400000000],SOL[31.419009050000000],SUSHI[12.196919210000000],TRX[4.000000000000000],UNI[91.259342550000000],USD[0.000000106864391] |
| 08017042 | USD[520.000000000000000] |
| 08017051 | KSHIB[133.370623750000000],SHIB[162075.365540030000000],USD[0.000000007304972] |
| 08017058 | CUSDT[11.000000000000000],DOGE[5.026031960000000],TRX[1.000000000000000],USD[0.0002059539702543] |
| 08017066 | USD[21.506057720000000] |
| 08017067 | BTC[0.0011420200000000],CUSDT[1.000000000000000],TRX[84.059900590000000],USD[0.000000036647347] |
| 08017070 | ALGO[57.303150730000000],AVAX[1.611054580000000],BTC[0.0140940700000000],CUSDT[2.000000000000000],DOGE[6.000000000000000],ETH[0.1233333200000000],ETHW[0.1024173100000000],EUR[449.565696930000000],GRT[83.806212280000000],LINK[2.291643950000000],LTC[1.125209040000000],MATIC[98.025393990000000],SHIB[57.000000000000000],SOL[2.877012000000000],TRX[5.000000000000000],USD[0.0037976005676270] |
| 08017079 | DOGE[1.000000000000000],DOGE[1.000000000000000],USD[0.064194519280610] |
| 08017080 | BRZ[1.000000000000000],BTC[0.0002271600000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.0006565800000000],ETHW[0.0065365000000000],SHIB[1.000000077333020],SOL[0.000000005570878],TRX[0.000284100000000],USD[0.0066406655521707] |
| 08017085 | USD[0.000001000000000] |
| 08017093 | BAT[230.707938130000000],CUSDT[3.000000000000000],MATIC[155.859131600000000],TRX[1.000000000000000],USD[0.0000493396943984] |
| 08017113 | USD[0.6277697000000000] |
| 08017114 | AAVE[0.780000000000000],MATIC[130.000000000000000],UNI[5.900000000000000],USD[0.0001099391309358] |
| 08017115 | DOGE[1.000000000000000],SHIB[7532561.675252340000000],USD[0.010000000001388] |
| 08017121 | BTC[0.0000406700000000],DOGE[15.329565710000000],USD[4.151468056290335B] |
| 08017122 | ETHW[0.058000000000000],USD[734.239049838685600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08017129 | SHIB[0.000000002800268],USD[0.0000000022915936] |
| 08017131 | SOL[0.7834506300000000] |
| 08017135 | CUSDT[9.000000000000000],SHIB[62236.1117717500000000],USD[0.0087959291730403] |
| 08017147 | USD[1.0857428100000000] |
| 08017150 | BTC[0.0010443600000000] |
| 08017151 | USD[0.0000020105290745] |
| 08017153 | CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.0442553800000000],ETHW[0.0437081800000000],SHIB[400987.2684311800000000],TRX[1.000000000000000],USD[0.1342772602416328] |
| 08017165 | BTC[0.0000000057462791],ETHW[0.0006332119153108],NFT[3048976450324030038](1),USD[1.6612724906084400],USDT[0.0000000174112200] |
| 08017171 | BAT[63.7966393700000000],BCH[0.3520082600000000],BTC[0.0140954300000000],CUSDT[18.000000000000000],DOGE[237.5265284700000000],GRT[143.7622629000000000],LINK[3.3296690900000000],MATIC[0.0004772000000000],PAXG[0.0241043500000000],SHIB[1470238.2895561300000000],SOL[2.6203634334235419],SUSHI[7.1400766800000000],TRX[3.000000000000000],USD[6.6960446272595500] |
| 08017172 | CUSDT[1.000000000000000],SHIB[295072.2927117100000000],USD[0.0000000000002962] |
| 08017174 | BRZ[2.000000000000000],ETH[0.0003399000000000],ETHW[0.0003399000000000],GRT[0.0885842200000000],LINK[1.0794943200000000],USD[1.0255724800000000],USDT[0.0438538202615406],USDT[0.0184534300000000] |
| 08017176 | BTC[0.0000000008759255],CUSDT[7.000000000000000],DOGE[2.000000000000000],ETH[0.0000087698638],ETHW[0.0000087698638],SUSHI[8.4968026266329258],TRX[1.000000000000000],UNI[0.0000000571940000],USD[0.0000000891523923] |
| 08017178 | USD[20.000000000000000] |
| 08017179 | DOGE[1.000000000000000],SHIB[402067.4247668700000000],USD[0.0000000000006150] |
| 08017184 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0087382087444992] |
| 08017185 | CUSDT[1.000000000000000],ETH[0.0049768100000000],ETHW[0.0049121900000000],USD[0.0000420262714847] |
| 08017186 | BRZ[1.000000000000000],BTC[0.0000000048100000],NFT[457983475484070454](1),SOL[0.0006303129111724],USD[0.0035721969454696],USDT[0.0000000061273808] |
| 08017187 | BTC[0.0332667000000000],ETH[1.3636350000000000],ETHW[1.3636350000000000],USD[11.1500000000000000] |
| 08017189 | MATIC[8.1810029900000000],NFT[3225389910097343031](1),NFT[3911616087196439511](1),NFT[4667513426333171149](1),NFT[5451553719764516281](1),NFT[5566310268061232891](1),SOL[0.1886208900000000],USD[0.0000000081517034],USDT[0.0000000060218908] |
| 08017190 | CUSDT[1.000000000000000],USD[0.0113701615393136] |
| 08017197 | AVAX[0.000040010000000],BRZ[2.000000000000000],BTC[0.0000014642610000],DOGE[2.000000000000000],GRT[1.000000000000000],LINK[0.0000000016957748],MATIC[0.000000081843880],SHIB[7.000000000000000],SOL[0.0004629937800000],TRX[1.000000000000000],USD[766.3303321988732469],USDT[0.0000000069637975] |
| 08017198 | DOGE[51.000000000000000],SHIB[86000.000000000000000],USD[0.031580300000000000] |
| 08017200 | CUSDT[1.000000000000000],SHIB[2957704.8210588500000000],USD[100.000000000000005630] |
| 08017205 | USDT[0.0000000059407540] |
| 08017206 | GBP[0.8274844100000000],SOL[0.000780000000000000],TRX[0.0000360000000000],USDT[0.0000000065732358] |
| 08017209 | DOGE[1.000000000000000],SHIB[8034208.0349284600000000],USD[0.0000000000003215] |
| 08017212 | NFT[470964873720820440](1),NFT[483755512679846891](1),USD[0.0099304200000000] |
| 08017222 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.0000000093205362],ETHW[0.0000000093205362],GRT[1.000000000000000],NFT[428112860171638430](1),NFT[469115379778538803](1),SHIB[0.0000000336518885],SOL[0.000000105836670],TRX[1.000000000000000],USD[0.0000000001964746],USDT[1.0476385200000000] |
| 08017232 | CUSDT[2.000000000000000],TRX[1.000000000000000],UNI[1.0027729800000000],USD[0.0000001372091101] |
| 08017236 | SHIB[0.00000047825480],SOL[0.000000031504804],TRX[56.1998010861432902],USD[0.000000000004410] |
| 08017240 | SHIB[789600.000000000000000],USD[0.0138745976200000] |
| 08017242 | BRZ[0.000000002940000],BTC[0.0007935097811469],DOGE[0.000000015963336],ETH[0.000000048851130],KSHIB[0.000000041612322],LTC[0.000000071689347],MATIC[0.000000095979275],NFT[318820185686276548](1),NFT[327383033679403094](1),NFT[375824316309307382](1),NFT[416082159196441005](1),NFT[5035583734749146171](1),NFT[5693534929838029691](1),NFT[5741034780525396591](1),SHIB[0.000000080867448],SOL[0.0000000719195410],USDT[0.0000000004644032] |
| 08017261 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2141412.8630493300000000],USD[5.0100000000007422] |
| 08017263 | BTC[0.0001618400000000],USD[5.4293354960393248] |
| 08017265 | CUSDT[1.000000000000000],KSHIB[0.0000349500000000],SHIB[183752.9141998800000000],USD[1.3933643203685430] |
| 08017268 | BTC[0.0540000000000000],ETH[0.5220000000000000],ETHW[0.5220000000000000],SOL[9.0860000000000000],USD[37.2395821000000000] |
| 08017271 | ETH[0.0180000000000000],ETHW[0.0180000000000000],USD[3.2612976000000000] |
| 08017272 | CUSDT[1.000000000000000],SHIB[8304434.4793223700000000],USD[0.0000000000001023] |
| 08017279 | USD[8.8704812000000000] |
| 08017297 | CUSDT[2.000000000000000],SHIB[2227235.8034657800000000],USD[0.0000000000004304] |
| 08017300 | USD[500.0100000000000000] |
| 08017305 | USD[0.0039573618300000] |
| 08017308 | GRT[0.0002382100000000],USD[0.0000000105046130] |
| 08017309 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000000040112047],USDT[0.0000000134111884] |
| 08017312 | BTC[0.0008147600000000] |
| 08017319 | SHIB[1354097683.7330499100000000],USD[0.0000000039035954] |
| 08017320 | GRT[423.0965591229736677],NFT[538511651531679819](1),USD[0.000000076150159] |
| 08017325 | NFT[340026831518093742](1),NFT[343306172544051015](1),NFT[418793864217654240](1),NFT[460017249285049214](1),NFT[536873631364832076](1),USD[13.4944885500000000] |
| 08017327 | CUSDT[2.000000000000000],SOL[0.2752563700000000],USD[0.0000944433083700] |
| 08017329 | USD[100.000000000000000] |
| 08017337 | BRZ[1.000000000000000],BTC[0.000000050395704],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0043678537776034] |
| 08017363 | BRZ[1.000000000000000],CUSDT[2471.3120949000000000],GRT[1.000000000000000],KSHIB[731.2458117800000000],LTC[0.2947218900000000],MATIC[55.0997192500000000],TRX[238.3054958500000000],USD[0.0000000166315407],USDT[27.1314855208026693] |
| 08017372 | SOL[0.3996000000000000],USD[3.1720000000000000] |
| 08017376 | TRX[0.0001350000000000],USD[566.0960442182855476],USD[0.0004360000000000] |
| 08017385 | CUSDT[2.000000000000000],SOL[0.0000022500000000],USD[0.0079452195663306] |
| 08017395 | BTC[0.0000000200000000] |
| 08017397 | BAT[0.9600000000000000],DOGE[0.8510000000000000],KSHIB[8.6700000000000000],SHIB[97300.000000000000000],USD[0.2259926656652795],USDT[0.0000000040000000] |
| 08017403 | CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[4192.8248224839383535] |
| 08017413 | BTC[0.0004809000000000],SHIB[1.000000000000000],USD[0.0000602771217505] |
| 08017414 | AAVE[0.0000817000000000],BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[6.000000000000000],ETHW[2.6133920000000000],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[0.0002294000000000],TRX[3.000000000000000],USD[0.0000000423925562],USDT[0.0000007085654880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08017431 | BTC[0.000000001786925],SOL[0.000000100000000],USD[1.230181408657693] |
| 08017432 | DOGE[11.510278970000000],ETH[0.001244400000000],ETHW[0.001230720000000],SHIB[77061.988009000000000],SOL[0.008960870000000],USD[0.011934013729962] |
| 08017434 | USD[0.000000019357280] |
| 08017435 | CUSDT[1.000000000000000],KSHIB[147.097479880000000],USD[0.000000001254556] |
| 08017440 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.000000039347720] |
| 08017457 | DOGE[17.680119390000000],USD[0.000000024877472] |
| 08017461 | BTC[0.037980470000000],CUSDT[1.000000000000000],DOGE[1966.616338600000000],LINK[9.952204160000000],SHIB[7.000000000000000],SOL[1.260904800000000],TRX[1773.673809210000000],USD[0.000581079163326] |
| 08017463 | USD[217.146591900000000] |
| 08017470 | SHIB[1.000000000000000],USD[38.747188000001871404] |
| 08017473 | USD[0.000005748217617] |
| 08017476 | USD[1.000000000000000],ETH[0.271229590000000],ETHW[0.271036150000000],KSHIB[276.453401830000000],LTC[0.112831280000000],MATIC[11.423663230000000],SHIB[318673.623444978724013],USD[0.000419401642570] |
| 08017477 | SOL[0.447928860000000] |
| 08017487 | DOGE[883.875050670000000],SHIB[34891758.366246830000000],TRX[1709.997968610000000],USD[0.000000012175119] |
| 08017490 | MATIC[9.690000000000000],TRX[0.549000000000000],USD[0.004174140000000] |
| 08017507 | ETHW[0.974788780000000],USD[1614.000496983496628] |
| 08017508 | ETHW[0.530243820000000],USD[3188.194078834585340] |
| 08017516 | USDT[0.000000100000000] |
| 08017518 | SOL[1.723293240000000],TRX[1.000000000000000],USD[0.000000243346374] |
| 08017519 | SHIB[5.000000000000000],USD[2.050586928995597] |
| 08017521 | BTC[0.000000022200000],ETH[0.000000100000000],ETHW[3.513000087497870],LINK[0.076000000000000],SHIB[5742.228811781216031],USD[9408.704822192342191] |
| 08017523 | CUSDT[1.000000000000000],KSHIB[684.151854890000000],SHIB[1037496.813138860000000],USD[22.456774050218685] |
| 08017527 | SHIB[1.000000000000000],USD[0.080356896211543] |
| 08017535 | ETH[0.170233300000000],ETHW[0.170233300000000] |
| 08017536 | SHIB[18563.225476350000000] |
| 08017538 | CUSDT[1.000000000000000],USD[0.000000000004224] |
| 08017540 | DOGE[389.889786470000000],KSHIB[1480.553667840000000],SHIB[4818297.528957550000000],USD[0.000000010282771] |
| 08017544 | DOGE[1.000000000000000],GRT[1.002871710000000],USD[938.816891472444836] |
| 08017546 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000128032953] |
| 08017550 | USD[500.010000000000000] |
| 08017551 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.000000021875009] |
| 08017555 | ETH[0.016000000000000],ETHW[0.016000000000000],USD[1.030989200000000] |
| 08017557 | BF_POINT[100.000000000000000],BTC[0.000000009000000],ETH[0.054368480000000],ETHW[0.058694850000000],LINK[0.000000032084354],MATIC[162.874209993896619],NFT[383447310093367197][1],SHIB[2.000000000000000],SOL[0.000000006482801],USD[0.000000012320304] |
| 08017564 | BAT[41.963212990000000],BRZ[546.510197410000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],KSHIB[934.615426310000000],LINK[2.895354980000000],MATIC[57.387307060000000],SHIB[3749531.308586420000000],SUSHI[17.957675320000000],TRX[829.257463790000000],USD[0.000004424435479],USDT[9.470557010000000] |
| 08017565 | USD[0.000039463882591B] |
| 08017566 | NFT[404769756964962776][1],NFT[571828803521376509][1],USD[0.007248810000000] |
| 08017575 | BTC[0.000228260000000],USD[0.002483043445205] |
| 08017577 | USD[0.000619380442353G] |
| 08017580 | CUSDT[2.000000000000000],NFT[292020475602650001][1],NFT[339868433834594393][1],NFT[422426372117376056][1],NFT[440579331589721932][1],NFT[508404423774564929][1],NFT[562969095178873565][1],SOL[1.859589240000000],USD[0.000020989209256] |
| 08017587 | USD[0.063332847944257] |
| 08017591 | BRZ[1.000000000000000],SHIB[5423357.979074410000000],TRX[1.000000000000000],USD[0.015982190000055588] |
| 08017596 | SHIB[880000.000000000000000],USD[4.823184000000000] |
| 08017599 | SOL[2.577420000000000],USD[1.494302276328000000] |
| 08017601 | CUSDT[1.000000000000000],MATIC[53.643293950000000],TRX[1.000000000000000],USD[0.000000127439890] |
| 08017602 | SHIB[528067.764167700000000],TRX[964.480650130000000],USD[0.000000047883694] |
| 08017604 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.015768172396000],SHIB[85.631415880000000],TRX[3.000000000000000],USD[0.005541437037410] |
| 08017615 | BTC[0.003372090000000],CUSDT[1.000000000000000],USD[168.259576057865989] |
| 08017621 | USD[542.861521370000000] |
| 08017628 | USD[0.000016698942106] |
| 08017629 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003029135298277G],USDT[1.051021290000000] |
| 08017636 | CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[27080.280259950000000],SOL[0.000000023283918],TRX[2.000000000000000],USD[0.005427262543281G],USDT[0.000000083416071] |
| 08017637 | BTC[0.000322900000000],CUSDT[1.000000000000000],ETH[0.002472220000000],ETHW[0.002444860000000],LINK[0.354538420000000],SOL[0.025185060000000],USD[16.286087853874046] |
| 08017640 | USD[250.000000000000000] |
| 08017649 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SOL[0.000000045015132],TRX[1.000000000000000],USD[0.000000100524857] |
| 08017650 | USD[16.014414790000000] |
| 08017662 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],USD[0.930370577022674 9] |
| 08017663 | CUSDT[32.256975710000000],SHIB[24021.568690200000000],USD[0.010000000225506] |
| 08017666 | BAT[11.221750380000000],BRZ[2.000000000000000],CUSDT[107.139886390000000],DOGE[305.438317930000000],ETH[0.232508310000000],ETHW[0.232302670000000],LTC[0.330707490000000],SHIB[4868247.337747580000000],SOL[12.442170090000000],TRX[121.696922600000000],USD[1242.336120063675690 7] |
| 08017667 | CUSDT[20.000000000000000],DOGE[6.080368630000000],NFT[431063521316473837][1],NFT[536307078570742561][1],TRX[2.000000000000000],USD[0.000096993825493 8],USDT[0.000000021305088] |
| 08017669 | BTC[0.020617790000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.004508960491775] |
| 08017676 | BTC[0.000161640000000],USD[0.000519670643248] |
| 08017679 | BTC[0.000161640000000],USD[0.000519670643248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08017698 | CUSDT[1.000000000000000000],ETH[0.023991390000000000],ETHW[0.023690430000000000],USD[0.000933146166290] |
| 08017710 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0019603732448339] |
| 08017715 | BTC[0.4830372400000000],USD[1568.311089270000000] |
| 08017718 | CUSDT[2.000000000000000000],USD[26.8466056849363927] |
| 08017719 | USD[0.0436451600000000] |
| 08017723 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[3.4045061200000000],USD[0.000000038818860] |
| 08017728 | NFT[384294231888225767][1],NFT[542557983318918376][1],NFT[567584072802663047][1],USD[0.000001562498668] |
| 08017735 | NFT[301356418583031717][1],NFT[301814061821041294][1],SOL[0.016884010000000000],USD[2.5586190991649738] |
| 08017742 | ETH[0.0545687600000000],ETHW[0.0545687600000000],USD[0.000000801117435],USD[0.000002568663516] |
| 08017743 | BAT[10.5580602300000000],BRZ[61.0345668300000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[10.3191616200000000],KSHIB[148.9585044800000000],MATIC[5.4958290600000000],SHIB[161732.9253698400000000],SUSHI[1.1752652300000000],TRX[1.000000000000000000],USD[19.5438279175059545],USDT[10.7942536100000000] |
| 08017746 | SOL[0.0449735100000000],TRX[106.0691815800000000],USD[0.0000033762 26181] |
| 08017752 | TRX[2.000000000000000000],USD[0.0000484460129420] |
| 08017756 | USD[25.0000000000000000] |
| 08017760 | BAT[33.2656757400000000],BTC[0.0036992144259058],CUSDT[4.000000000000000000],MATIC[34.3663533800000000],SHIB[769410.9084029500000000],TRX[1.000000000000000000],USD[0.0004839050036903],USDT[0.0001921280483996] |
| 08017761 | USD[542.8723791000000000] |
| 08017763 | BTC[0.0031709500000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0162766300000000],ETHW[0.0160714300000000],SHIB[4.000000000000000000],SOL[0.2005001000000000],TRX[1.000000000000000000],USD[0.0295388079262717] |
| 08017764 | AAVE[2.1561958100000000],BTC[0.0758313800000000],CUSDT[1.000000000000000000],DOGE[3063.8842004700000000],ETH[1.2018484000000000],ETHW[1.2013437100000000],GRT[1069.1792836500000000],LINK[113.0186966700000000],SHIB[17005486.6880793000000000],TRX[354.1426529800000000],UNI[36.4591291400000000],USD[973.9344261442731167],USDT[0.0000000912891271] |
| 08017765 | USD[0.3094260000000000] |
| 08017767 | BTC[0.0001998000000000],ETH[0.0854363200000000],ETHW[0.0854363200000000],SOL[0.1011589800000000],USD[0.0016002378371014] |
| 08017772 | BRZ[1.000000000000000000],ETH[0.0569910700000000],ETHW[0.0589521100000000],TRX[5100.1292190500000000],USD[214.9952834916354953] |
| 08017776 | ALGO[13.6320629900000000],BTC[0.0081448800000000],DOGE[274.9038767600000000],LINK[1.8829730500000000],MATIC[13.9094982800000000],SHIB[1059777.6286135700000000],SOL[1.0482229300000000],TRX[1.000000000000000000],UNI[1.1455765000000000],USD[0.0001839831245568] |
| 08017778 | SHIB[833970.8293612900000000],USD[0.0001888218557037] |
| 08017788 | DOGE[0.000000066630000],MATIC[0.000000038594705] |
| 08017791 | BTC[0.0003219000000000],CUSDT[2.000000000000000000],ETH[0.0049078000000000],ETHW[0.0048530800000000],USD[10.8741329897361232] |
| 08017794 | BRZ[2.000000000000000000],BTC[0.0000000049166030],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],NFT[291652988821767624][1],NFT[293926073834465157][1],NFT[301863927909241266][1],NFT[309105796716873390][1],NFT[313554568656377059][1],NFT[336645908590698001][1],NFT[347931665332152188][1],NFT[441124200329151666][1],NFT[449091110342691397][1],NFT[468297367218619524][1],NFT[472575163702088981][1],NFT[491886346432060093][1],NFT[500433914889371439][1],NFT[513607988610786750][1],NFT[538716866666604401][1],NFT[541060624332718486][1],SOL[0.1771918401778840],TRX[2.000000000000000000],USD[0.0010370802043908] |
| 08017795 | AVAX[0.0005489000000000],ETH[0.1341391000000000],ETHW[1.445661454392134456][1],NFT[558736325287963198][1],SOL[4.3927373000000000],USD[1.3598787861230384] |
| 08017798 | BTC[0.0016344200000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0233040500000000],ETHW[0.0233040500000000],SOL[0.2260318400000000],USD[0.0038926825825900] |
| 08017800 | BTC[0.0003330400000000] |
| 08017805 | BF_POINT[200.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0077520400000000],ETHW[0.0077520400000000],LINK[1.0479153900000000],SOL[0.1605021400000000],USD[0.0000168942512003] |
| 08017807 | SOL[0.0047672300000000],USD[0.0000009285944749] |
| 08017812 | BRZ[1.000000000000000000],DOGE[175.2930082900000000],SHIB[747272.4555372800000000],USD[0.0000000025014356] |
| 08017817 | LINK[73.9029020600000000] |
| 08017822 | ETH[0.0002216400000000],ETHW[0.0002216400000000],USD[0.0001155012670024] |
| 08017838 | USD[5.1462300000000000] |
| 08017841 | CUSDT[1.000000000000000000],SHIB[884506.4259487900000000],USD[0.0000000000004038] |
| 08017853 | ETH[0.0000000079762240],NFT[478516820826463209][1],NFT[514627024543437812][1],USD[0.0060512629151691],USDT[0.0000000021839078] |
| 08017859 | DOGE[1.000000000000000000],SHIB[7419498.4419053200000000],USD[0.0000000000004852] |
| 08017861 | USD[0.3980485800000000] |
| 08017864 | CUSDT[1.000000000000000000],DOGE[0.0025973400000000],SHIB[3547187.8606667233906510],USD[0.0000000045929485] |
| 08017869 | SHIB[1.000000000000000000],SOL[0.0000003900000000],TRX[1.000000000000000000],USD[0.0441216681150695] |
| 08017878 | CUSDT[3.000000000000000000],DOGE[157.2314168500000000],SHIB[4241953.6837685400000000],TRX[767.6357209400000000],USD[0.0000000018330223] |
| 08017882 | CUSDT[1.000000000000000000],MATIC[5.5511357000000000],USD[0.0000000130859200] |
| 08017887 | ETH[0.0041366300000000],ETHW[0.0040819100000000] |
| 08017895 | NFT[465149475912378669][1],SOL[0.000000096404259],USD[8.9085236793723892] |
| 08017901 | CUSDT[3.000000000000000000],USD[0.0000000124326781] |
| 08017904 | SHIB[299700.0000000000000000],USD[79.9510000000000000] |
| 08017913 | CUSDT[734.9784934300000000],KSHIB[1292.2262457700000000],MATIC[22.7070692800000000],TRX[105.3257156600000000],USD[0.0000000134647499] |
| 08017916 | NFT[288507220581453332][1],NFT[289554460745913673][1],NFT[298023287092642209][1],NFT[307246687852539341][1],NFT[308102478256142392][1],NFT[308154426404390014][1],NFT[341445924752955979][1],NFT[371348138292533118][1],NFT[378446737064063971][1],NFT[374321132646070445][1],NFT[393571951415355233][1],NFT[395038380880343405][1],NFT[395138810370680604][1],NFT[413521124411591642][1],NFT[414525817389415089][1],NFT[420777363448172182][1],NFT[431154794416974668][1],NFT[434361326087409251][1],NFT[437940796285829217][1],NFT[438961087689745392][1],NFT[444160519475852628][1],NFT[453374172508417805][1],NFT[464264378094678321][1],NFT[465901049885321025][1],NFT[475144670500358157][1],NFT[480453986336016476][1],NFT[491573844571707648][1],NFT[528332442001350647][1],NFT[544353941074077005][1],NFT[553235249773413778][1],NFT[555986192069259991][1],NFT[558745543828135062][1],SOL[1.000000000000000000] |
| 08017925 | DOGE[3836.8985939300000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000085153627] |
| 08017927 | CUSDT[1.000000000000000000],KSHIB[1850.2767866000000000],USD[0.0000000003419640] |
| 08017929 | BTC[0.0007688600000000],CUSDT[12.000000000000000000],DOGE[253.0645212800000000],ETH[0.0152027600000000],ETHW[0.0150112400000000],LTC[0.0785345600000000],MKR[0.0050349900000000],SOL[0.3997911100000000],TRX[1.000000000000000000],USD[0.0035585503606969] |
| 08017930 | BCH[3.5045481500000000],BTC[0.0122814900000000],DOGE[2.000000000000000000],ETH[0.1479087300000000],ETHW[0.1470464600000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0549239080521705] |
| 08017932 | USD[0.1522356589158205] |
| 08017939 | BRZ[1.000000000000000000],BTC[0.0009070400000000],CUSDT[1.000000000000000000],MATIC[0.0002136100000000],SHIB[655225.1681805800000000],TRX[144.5284652900000000],USD[24.3242203227342308] |
| 08017940 | USD[0.0000025335643360] |
| 08017952 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.0000001328878100],USDT[0.0000251396563250] |
| 08017955 | CUSDT[1.000000000000000000],SHIB[265287.1733651600000000],USD[0.0000000000005876] |
| 08017956 | BRZ[2.000000000000000000],CUSDT[28.000000000000000000],DOGE[7.1178110100000000],SHIB[46410770.8594730100000000],TRX[7.000000000000000000],USD[1.0620883100117832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08017958 | BAT[752.000000000000000000],USD[0.366245400000000000] |
| 08017969 | CUSDT[1.000000000000000000],TRX[628.720708000000000000],USD[0.002146161269028300] |
| 08017976 | BTC[0.000000010000000000],CUSDT[1.000000000000000000],MATIC[0.991051260000000000],SHIB[3144881.324519650000000000],TRX[0.000098720000000000],USD[0.008480949221949500] |
| 08017980 | BTC[0.005298940000000000],CUSDT[1.000000000000000000],ETH[0.050026440000000000],ETHW[0.049406410000000000],TRX[1.000000000000000000],USD[0.002290090811466700] |
| 08017984 | CUSDT[1.000000000000000000],SOL[2.191728660000000000],USD[86.931210153533580] |
| 08017985 | TRX[7971.305787110000000000] |
| 08017986 | CUSDT[4.000000000000000000],DOGE[0.000172830000000000],KSHIB[479.132195860000000000],TRX[0.775238870000000000],USD[-4.6508191944238124] |
| 08017991 | CUSDT[3.000000000000000000],LINK[1.438825300000000000],USD[0.000001888504048] |
| 08017992 | USD[8.955035952664719000],USDT[0.620345148548145] |
| 08017996 | ETH[0.160227990000000000],NFT[3683539179671541920](1],NFT[4100422844948776930](1],SOL[0.007791470000000000],USD[0.000120066942101],USDT[0.000000033000000000] |
| 08017999 | SHIB[14304.052782140000000000],USD[0.000000000005926] |
| 08018002 | BCH[0.022125700000000000],BTC[0.000083380000000000],USD[5.373591359611342] |
| 08018003 | CUSDT[1.000000000000000000],GRT[99.173727150000000000],USD[0.000000000088745] |
| 08018012 | AAVE[1.277585870000000000],BTC[0.000000020792352],DOGE[2.000000000000000000],SHIB[44.000000000000000000],USD[0.000000790257530],USDT[53.14534026554478580] |
| 08018014 | USD[1.050156400000000000] |
| 08018034 | BRZ[0.000000008292384],BTC[0.000000019398695],CUSDT[92.278332610000000000],SHIB[13018.908932840000000000],TRX[1.000000000000000000],USD[0.000000005926296300] |
| 08018040 | CUSDT[1.000000000000000000],SHIB[8.472595020000000000],TRX[1.000000000000000000],USD[0.005255456969959590] |
| 08018043 | BAT[10.040455700000000000],DOGE[92.098305130000000000],GRT[9.767517550000000000],MATIC[5.119610740000000000],SHIB[421907.970595510000000000],TRX[100.400475960000000000],USD[10.0000003086710120],USDT[9.943079740000000000] |
| 08018044 | DOGE[0.995628260000000000],ETH[0.000000000264126],LINK[0.000000000184262],SHIB[79.802967244281193600],USD[0.068931581040437] |
| 08018045 | BF_POINT[100.000000000000000000],BRZ[1.040861910000000000],DOGE[0.006559448824544500],KSHIB[0.000000001692947600],MATIC[0.000000003700015500],SHIB[1.000000031468345000],USD[0.000000069645589],USDT[92.519289421130034] |
| 08018047 | SHIB[1.000000000000000000],USD[0.000000000838463800] |
| 08018049 | CUSDT[3.000000000000000000],MATIC[6.834826990000000000],SHIB[285184.657065440000000000],TRX[128.703212170000000000],USD[5.000000190783869] |
| 08018051 | BTC[0.053261540000000000] |
| 08018052 | BAT[15.863992260000000000],SHIB[1.000000000000000000],TRX[121.976300822694294000],USD[0.001175309739751300] |
| 08018062 | ETH[0.006913500000000000],ETHW[1.666691350000000000],SHIB[9707097250022613245090647],USD[2193.925081472363897] |
| 08018065 | BTC[0.001171040000000000],USD[0.000130485244996600] |
| 08018068 | SHIB[1398600.000000000000000000],USD[3.624000000000000000] |
| 08018077 | CUSDT[2.000000000000000000],SHIB[8837215.943928210000000000],USD[0.000000000006547] |
| 08018079 | KSHIB[1422.831118050000000000],TRX[1.000000000000000000],USD[0.000000004514995] |
| 08018086 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[203.196840820000000000],GRT[39.990315120000000000],SHIB[7945915.560615470000000000],SOL[0.286263700000000000],USD[0.000927053399444940] |
| 08018091 | CUSDT[6.000000000000000000],SHIB[1.810920510000000000],TRX[3.000000000000000000],USD[0.002290022396856400] |
| 08018093 | CUSDT[2.000000000000000000],SHIB[4802562.416012660000000000],USD[0.496708750001003800] |
| 08018094 | CUSDT[2.000000000000000000],KSHIB[143.397114930000000000],SHIB[1.000000000000000000],SOL[0.126717970000000000],TRX[0.061311670000000000],USD[33.635031447184709900] |
| 08018100 | USD[0.009544970000000000] |
| 08018101 | KSHIB[143.365948600000000000],USD[0.000000006106980] |
| 08018103 | USD[10.610483949241133070] |
| 08018104 | USD[0.025154061885002600] |
| 08018110 | CUSDT[3.000000000000000000],SHIB[1329874.919734000000000000],USD[0.000000010366385] |
| 08018114 | BTC[0.001130160000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.031000970000000000],ETHW[0.031000970000000000],SHIB[279837.694137400000000000],TRX[2.000000000000000000],USD[0.001125604497701] |
| 08018115 | CUSDT[1.000000000000000000],SHIB[167508.240578350000000000],SOL[0.306230330000000000],USD[0.000000892142290] |
| 08018116 | SOL[0.011027140000000000],USD[0.000001441416000] |
| 08018126 | SHIB[154203.888318160000000000],USD[0.000000000001944] |
| 08018129 | AAVE[0.268089000000000000],AVAX[0.590324210000000000],BAT[87.227450200000000000],BCH[0.000779520000000000],BF_POINT[300.000000000000000000],BRZ[17.103559810000000000],BTC[0.000779300000000000],CUSDT[0.485673110000000000],DAI[0.025207250000000000],DOGE[0.605063610000000000],ETH[0.000569460000000000],ETHW[0.000569460000000000],GRT[79.943734600000000000],LINK[6.553263600000000000],LNK[0.022305090000000000],LTC[0.118949350000000000],MKR[0.012480140000000000],NFT[3988269674444226607](1],NFT[4022657808725287991](1],NFT[4065759444921178221(1],NFT[4743370141513070971(1],NFT[5329360034745935531(1],NFT[5400717770329241001(1],PAXG[0.000012170000000000],SHIB[2586394.176419190000000000],SOL[0.000409460000000000],SUSHI[0.328004800000000000],TRX[0.148989120000000000],UNI[0.034264000000000000],USD[32.869009617026999] |
| 08018130 | BTC[0.000440000000000000],DOGE[9.230219370000000000],ETH[0.002068930000000000],ETHW[0.002041570000000000],KSHIB[50.485447870000000000],LINK[0.402462580000000000],MATIC[3.266656620000000000],SHIB[109865.920211970000000000],SOL[0.049979720000000000],UNI[0.342999470000000000],USD[0.509126183523233] |
| 08018139 | CUSDT[2.000000000000000000],MATIC[0.000560710000000000],SHIB[4.325889570000000000],USD[0.000000017026999] |
| 08018141 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[0.004383820000000000],SHIB[1.000000000000000000],TRX[605.452809150000000000],USD[0.013546565745524] |
| 08018155 | CUSDT[4.000000000000000000],SHIB[2270841.421964600000000000],USD[153.193471408925182500] |
| 08018161 | CUSDT[0.043157508835676],USD[0.000000093796253] |
| 08018168 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.009407801069363400] |
| 08018170 | BAT[0.000055350000000000],BRZ[1.000000000000000000],BTC[0.001965430000000000],DOGE[1.000000000000000000],USD[0.003548115052561] |
| 08018171 | USDT[0.000000076373586] |
| 08018175 | GRT[10.493865620000000000],MATIC[5.552343920000000000],USD[0.000000137181469] |
| 08018193 | DOGE[0.002408200000000000],ETH[0.000000060000000000],ETHW[0.000000060000000000],LTC[0.000000340000000000],SHIB[1.000000000000000000],SOL[0.000000380000000000],USD[0.000172508983679] |
| 08018197 | CUSDT[3.000000000000000000],SHIB[7470983.918122680000000000],USD[0.013698750000210] |
| 08018198 | ETH[0.039038960000000000],ETHW[0.038555540000000000],SHIB[1055622.966746720000000000],SOL[0.060882480000000000],USD[0.004855584071716980] |
| 08018206 | CUSDT[3.000000000000000000],USD[0.002971128449421790] |
| 08018209 | USD[542.856563790000000000] |
| 08018212 | CUSDT[3.000000000000000000],LINK[3.466537980000000000],USD[0.000001845126104] |
| 08018214 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[577483.926587070000000000],USD[0.035998362408360] |
| 08018215 | CUSDT[1.000000000000000000],DOGE[44.519379390000000000],USD[0.000000001688820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08018222 | CUSDT[1.000000000000000],GRT[81.3049403300000000],TRX[805.2171291900000000],USD[0.0046594654941497] |
| 08018223 | CUSDT[2.000000000000000],DOGE[458.9588023800000000],SHIB[5364568.4953157800000000],TRX[1.000000000000000],USD[0.010000020113051] |
| 08018224 | SOL[0.0531454600000000],USD[32.5846321867407280] |
| 08018231 | CUSDT[2.000000000000000],USD[0.0029311878722100] |
| 08018233 | CUSDT[1.000000000000000],SUSHI[3.6248502400000000],USD[0.0007170529939046] |
| 08018235 | BTC[0.0081449812485776],DOGE[1.000000000000000],USD[0.0000631476946645] |
| 08018237 | USD[0.0083555490000000] |
| 08018239 | BAT[1.0156367900000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000000028575649] |
| 08018257 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SOL[0.0003711100000000],USD[0.0002380326624721] |
| 08018259 | BTC[0.0001623400000000],USD[0.0005840886190114] |
| 08018260 | CUSDT[1.000000000000000],DOGE[2.000000000000000],MATIC[1.0015521000000000],SOL[1.6602356400000000],SUSHI[1.0652730200000000],TRX[1.000000000000000],USD[0.0003634288894845] |
| 08018261 | CUSDT[1.000000000000000],SHIB[2900357.0042847100000000],USD[0.010000000008790] |
| 08018276 | USD[0.0000006075751458] |
| 08018277 | USD[1.0000000000000000] |
| 08018278 | BRZ[1.000000000000000],BTC[0.0041925900000000],CUSDT[4.000000000000000],DOGE[696.9131325400000000],ETH[0.0494003400000000],ETHW[0.0487847400000000],KSHIB[1787.7389922400000000],MATIC[24.9882907800000000],SHIB[5146227.1857544200000000],SOL[1.0719315300000000],TRX[1078.1333018400000000],USD[0.0003235703526331] |
| 08018290 | USD[20.0000000000000000] |
| 08018291 | CUSDT[2.000000000000000],DOGE[232.3996138800000000],LINK[1.2874277600000000],USD[0.0200001252507152] |
| 08018292 | SOL[0.0000001000000000],USD[0.0047000074534233] |
| 08018296 | USD[0.0000001367015548],USDT[2965.6026480600000000] |
| 08018297 | BTC[0.0005148200000000],CUSDT[1.000000000000000],ETH[0.0048504600000000],ETHW[0.0047957400000000],SHIB[386374.7786487400000000],SOL[0.0467006400000000],TRX[100.4790518400000000],USD[0.0010842136885083] |
| 08018301 | USD[50.0100000000000000] |
| 08018303 | DOGE[81.0000000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],SHIB[300000.0000000000000000],USD[33.9525284820000000] |
| 08018311 | USD[0.0034449665901922] |
| 08018316 | CUSDT[1.000000000000000],DOGE[3.6591774600000000],SHIB[359398.6371247700000000],USD[0.0000000014263520] |
| 08018330 | ETH[0.0233331700000000],ETHW[0.0230458900000000],TRX[1.000000000000000],USD[0.0438733194740880] |
| 08018331 | TRX[20.8789847700000000],USD[0.0000000002670011] |
| 08018335 | USD[0.0000000054902670] |
| 08018339 | BAT[1.0057147900000000],CUSDT[2.000000000000000],ETH[0.0438193600000000],ETHW[0.0436496200000000],MATIC[128.4011291500000000],SOL[1.5232309100000000],USD[0.0000354110715233] |
| 08018347 | USD[0.0097611200000000],USDT[0.0000000033073472] |
| 08018352 | USD[1.45000000] |
| 08018360 | CUSDT[1.000000000000000],ETH[0.1088670300000000],ETHW[0.1088670300000000],USD[0.0100003670974740] |
| 08018361 | CUSDT[2.000000000000000],SHIB[627564.1960556500000000],USD[0.0000000000007952] |
| 08018364 | CUSDT[1.000000000000000],DAI[5.4746491000000000],USD[0.0004280472873891],USDT[5.3265990000000000] |
| 08018365 | BTC[0.0164835000000000],USD[1.2480000000000000] |
| 08018369 | DOGE[393.2584962900000000],SHIB[1509192.5604717000000000],USD[0.0000000020901078] |
| 08018370 | BTC[0.0000000300000000],ETH[0.0000003700000000],ETHW[0.0401394200000000],SHIB[3.0000000000000000],SOL[0.0000069900000000],USD[334.9824000921520654] |
| 08018371 | BRZ[2.000000000000000],CUSDT[0.0000000028720000],KSHIB[0.0000000003117237],SHIB[3008252.2814212800000000],TRX[3.000000000000000],USD[0.000000039666537],USDT[0.000000082036691] |
| 08018372 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.0250256500000000],ETHW[0.0247110100000000],SOL[1.9955094400000000],TRX[1.000000000000000],USD[0.000177276650100] |
| 08018375 | BAT[27.8832439600000000],CUSDT[4.000000000000000],ETH[0.0442726900000000],ETHW[0.0437254900000000],SHIB[1779386.9376170000000000],TRX[2.000000000000000],USD[0.0047149536537115] |
| 08018377 | USD[2000.00000000] |
| 08018381 | CUSDT[1.000000000000000],SHIB[1085069.4444444400000000],USD[0.0000000000002048] |
| 08018383 | SHIB[764795.1626553700000000],TRX[1.000000000000000],USD[0.0000000000005870] |
| 08018384 | SOL[0.0000001000000000] |
| 08018388 | USD[0.0000000125028454] |
| 08018390 | CUSDT[3.000000000000000],SHIB[4033032.8375051400000000],USD[0.0137000300007060] |
| 08018391 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000414409370924] |
| 08018396 | USD[0.0003121401740879] |
| 08018399 | USD[54.2856563500000000] |
| 08018405 | BTC[0.0034468600000000],CUSDT[1.000000000000000],USD[0.0004742742095304] |
| 08018411 | BRZ[1.000000000000000],SHIB[687379.7085510000000000],USD[0.0100000000002600] |
| 08018414 | ETH[0.0000214000000000],ETHW[0.0000214000000000],TRX[1.000000000000000],USD[0.0079740373818626],USDT[0.0000000022118113] |
| 08018419 | USD[162.8554818700000000] |
| 08018423 | BTC[0.0017961200000000],CUSDT[2.000000000000000],DOGE[200.4681172700000000],ETH[0.0252884800000000],ETHW[0.0249738400000000],SHIB[771677.2331064600000000],TRX[1.000000000000000],USD[0.0028881686317898] |
| 08018434 | DOGE[0.1219309400000000],USD[0.0000000010928853] |
| 08018435 | USD[10.8570322100000000] |
| 08018436 | USD[20.0000000000000000] |
| 08018438 | CUSDT[1.000000000000000],GRT[21.1904154600000000],USD[0.0000000030845972] |
| 08018455 | BTC[0.0002508300000000],CUSDT[1.000000000000000],ETH[0.0025667700000000],ETHW[0.0025394100000000],USD[0.0382134030990674] |
| 08018471 | DOGE[2.000000000000000],USD[0.7134845026843758] |
| 08018476 | USD[0.0427322768671682] |
| 08018480 | BAT[26.4985401700000000],BTC[0.0014924800000000],CUSDT[4.000000000000000],DOGE[755.4517056400000000],ETH[0.0451159800000000],ETHW[0.0445551000000000],GRT[1.0009136900000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3.5442721680268175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08018492 | KSHIB[4113.732640560000000],TRX[1.000000000000000],USD[0.000000001803768] |
| 08018501 | CUSDT[1.000000000000000],USD[0.007985162174172] |
| 08018503 | CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000870000000],ETHW[0.000000870000000],USD[0.498916434902 1467] |
| 08018509 | CUSDT[1.000000000000000],SHIB[2027666.014827650000000],USD[53.999813550001550] |
| 08018510 | BTC[0.000000010000000],SHIB[5075.086035230000000],USD[0.002161084016261 1] |
| 08018514 | DOGE[1.000000000000000],SHIB[62.759709970000000],TRX[1.000000000000000],USD[0.006037993773990 5] |
| 08018515 | CUSDT[1.000000000000000],SHIB[587978.994262460000000],USD[0.010000000004084] |
| 08018520 | USD[21.506057720000000] |
| 08018521 | DOGE[0.086958600000000],SHIB[704.532673400356058 56],SOL[0.000000082780000],USD[0.000000057570600] |
| 08018522 | SHIB[7997.824621860000000],USD[26.663992810 0006089] |
| 08018533 | DOGE[1.000000000000000],SHIB[739378.379743620000000],USD[0.000000000005938] |
| 08018537 | AAVE[0.330000000000000],AVAX[10.000000000000000],BTC[0.100995000000000],ETH[1.747340460000000],ETHW[1.747340461338895 1],LINK[39.990000000000000],MATIC[899.650000000000000],SOL[50.000000000000000],USD[54.4865449100000 00] |
| 08018543 | BAT[39.000000000000000],MATIC[130.000000000000000],SHIB[1159800.000000000000000],USD[1.022237440000000] |
| 08018547 | USD[500.000000000000000] |
| 08018553 | CUSDT[1.000000000000000],SHIB[5264965.430247750000000],SOL[0.867056560000000],TRX[1.000000000000000],USD[0.000000082560095] |
| 08018554 | USD[0.008792417538757 4],USDT[0.000000089953568] |
| 08018563 | LINK[106.859678690000000] |
| 08018564 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],NFT [328869160524809671](1],NFT [343160464615800387](1],NFT [394961287346809494](1],NFT [396191780937017242](1],NFT [461982471053817069](1],NFT [509541330332599766](1],NFT [518545156566193594](1],NFT [554979728766896837](1],NFT [575531025186354581](1],NFT [576261826232309856](1],SHIB[6097404.047280500000000],SOL[0.000000082307328],SUSHI[0.000000000982 9876],TRX[1.000000000000000],USD[0.074186604118702] |
| 08018565 | SHIB[8192719.111017440000000],TRX[1.000000000000000],USD[0.223793400002207 7] |
| 08018570 | SOL[0.049508160000000] |
| 08018577 | SOL[0.009138000000000],USD[0.0000000049961880] |
| 08018585 | DOGE[1.000000000000000],MATIC[172.002058930000000],USD[0.041098554672 7048] |
| 08018586 | BAT[2.028721400000000],BRZ[5.048059510000000],BTC[0.000000065430185],CUSDT[9.000000000000000],DOGE[8.056505360000000],SHIB[13.000000000000000],SOL[0.000000005335942 6],TRX[3.000000000000000],USD[0.405170939061935 1],USDT[1.049300070000000] |
| 08018593 | BTC[0.000000075000000],USDT[1.000000000000000] |
| 08018600 | USD[0.000002267803490] |
| 08018602 | BTC[0.000338070000000],CUSDT[1.000000000000000],SHIB[217534.809822770000000],USD[0.000036597857932 9] |
| 08018604 | TRX[86.523868600000000],USD[0.000000005455286] |
| 08018607 | SOL[0.000000014864032] |
| 08018610 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],MATIC[0.044428400000000],USD[51.983241429895525 2],USDT[1.073213320000000] |
| 08018618 | CUSDT[2.000000000000000],SHIB[618903.334997320000000],USD[16.296140430750 8320] |
| 08018624 | LINK[0.000064140000000],SHIB[2.000000000000000],USD[0.001564108907110 8] |
| 08018625 | SHIB[377249.019211170000000] |
| 08018627 | USD[4964.795754000000000] |
| 08018640 | CUSDT[2270.411868290000000],USD[450.010000000173594 4] |
| 08018644 | CUSDT[0.000000000000000],CUSDT[1.000000000000000],SOL[1.042983950000000],TRX[1.000000000000000],USD[6.258586726429 2138] |
| 08018648 | BAT[56.043145820000000],BTC[0.002162750000000],CUSDT[2.000000000000000],DOGE[61.911681860000000],ETH[0.009086720000000],ETHW[0.008972780000000],SHIB[421503.826043730000000],TRX[1.000000000000000],USD[0.000778953609412 0] |
| 08018654 | BTC[0.001600000000000],DOGE[92.000000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],KSHIB[340.000000000000000],SHIB[30000.000000000000000],USD[194.194769000000000] |
| 08018658 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[4.000000000000000],DOGE[8.004375630000000],ETH[0.000000065827760],ETHW[0.001087608222226 937],GRT[1.000000000000000],MATIC[552.495529516745025 1],SHIB[18.000000000000000],TRX[6.000000000000000],USD[0.000741583893535321] |
| 08018665 | SHIB[7346753.369235600000000],TRX[1.000000000000000],USD[0.000000001517] |
| 08018667 | MATIC[8.555169850000000],USD[0.000000031727268] |
| 08018673 | ETH[0.006008830000000],ETHW[0.005940430000000],USD[0.000019965053119 1] |
| 08018689 | BTC[0.000408500000000],CUSDT[2.000000000000000],DOGE[99.639707540000000],USD[0.003127952046322 7] |
| 08018690 | SHIB[15032955.349047190000000] |
| 08018695 | USD[50.010000000000000] |
| 08018697 | CUSDT[2.000000000000000],USD[0.004049543526774 4] |
| 08018737 | CUSDT[2.000000000000000],SHIB[377221.585897500000000],SOL[0.129017070000000],USD[0.000000052474358 46] |
| 08018744 | AUD[20.113957190000000],BTC[0.000732240000000],CUSDT[8.000000000000000],DOGE[73.211732060000000],ETH[0.002184580000000],ETHW[0.002184580000000],LTC[0.121902260000000],PAXG[0.010957910000000],SHIB[540501.853889400000000],SOL[0.148470470000000],SUSHI[2.568790400000000],USD[0.001077940 0960510] |
| 08018748 | SHIB[135851.107186520000000],USD[0.000000000002628] |
| 08018751 | CUSDT[3.000000000000000],KSHIB[687.311359480000000],USD[0.003175927856658 9] |
| 08018755 | DOGE[1.000000000000000],ETH[0.000000081223320],ETHW[0.000000081223320],SHIB[2.000000000000000],USD[14.740296131303084] |
| 08018756 | USD[10.000000000000000] |
| 08018757 | BTC[0.003437650000000],CUSDT[1.000000000000000],DOGE[1098.134040340000000],TRX[1.000000000000000],USD[27.206396334085 6638] |
| 08018758 | CUSDT[3.000000000000000],USD[0.001997960133454 3] |
| 08018761 | SHIB[171.870957440000000],SOL[0.012494060000000],USD[0.000000000006768] |
| 08018763 | BRZ[2.000000000000000],DOGE[3.000000000000000],TRX[3.000000000000000],USD[0.082216672575914] |
| 08018764 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1127903.805620370000000],USD[206.410481160001 0176] |
| 08018784 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.005988067312913 0] |
| 08018786 | USD[5.000000000000000] |
| 08018791 | USD[0.007121967684545 2] |
| 08018793 | BRZ[1.000000000000000],BTC[0.001759930000000],CUSDT[2.000000000000000],ETH[0.068200980000000],ETHW[0.068200980000000],LTC[0.392370650000000],SOL[0.806153030000000],TRX[1.000000000000000],USD[300.020125291082 4089] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08018799 | ETH[0.000000009901203],ETHW[0.0187486500000000],USD[164.8697595260422308] |
| 08018810 | USD[0.0000000005556289] |
| 08018813 | USD[0.00559744032366663] |
| 08018815 | USD[0.0023971911904060] |
| 08018827 | SHIB[1466706.7788207600000000],USD[0.0000000000002916] |
| 08018837 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT (449917825783549156)[1],SOL[0.461038440000000000],USD[2.4025808097334580] |
| 08018839 | BRZ[119.769478100000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],KSHIB[360.131044480000000],SHIB[981048.0452888100000000],USD[0.0000000017666854] |
| 08018841 | CUSDT[1.000000000000000],SHIB[408099.234396060000000000],USD[0.0000000000002872] |
| 08018843 | CUSDT[1.000000000000000],SHIB[7439459.6704722900000000],USD[0.0000000000008832] |
| 08018855 | AVAX[0.2783548000000000],BCH[0.0624078400000000],BRZ[1.000000000000000],BTC[0.0147884500000000],CUSDT[1.000000000000000],DOGE[1985.2415547600000000],ETH[0.0986568600000000],ETHW[0.0976296500000000],LINK[0.6166879200000000],LTC[0.2439663400000000],MATIC[11.5720922600000000],SHIB[8120390.5320924800000000],SOL[0.7176805600000000],USD[0.0012899249358641,YF[0.0011020800000000] |
| 08018862 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[259.5417363300000000],SRX[2.000000000000000],USD[2.5893909661369729] |
| 08018863 | USD[50.0000000000000000] |
| 08018867 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[17459773.592072110000000],TRX[3088.364407100000000],USD[0.0091324414418729],USDT[1.0847418500000000] |
| 08018893 | BTC[0.0001146100000000],ETH[0.0006529900000000],ETHW[0.0006501600000000],LTC[0.0248601900000000],PAXG[0.0023849800000000],SOL[0.0432525000000000],USD[0.5006462163302778] |
| 08018915 | CUSDT[9.000000000000000],MATIC[27.336240400000000],USD[0.0000001140248710] |
| 08018928 | ETH[0.0000001000000000],DOGE[0.000000054697829],KSHIB[0.000000040970000],SHIB[0.000000054949899],USD[0.0035807943676114],USDT[0.0000000000000004] |
| 08018932 | DOGE[399.751279850000000000],ETH[0.0563417300000000],ETHW[0.0556440500000000],MKR[0.0355412200000000],SHIB[66712.0786628800000000],USD[228.7514134257082962] |
| 08018946 | CUSD3.000000000000000000],SHIB[1.000000000000000],USD[0.0031126441106364] |
| 08018948 | CUSDT[1.000000000000000],KSHIB[314.846780000000000],USD[0.6667613333108000] |
| 08018966 | USD[0.0030027270165047],USDT[0.000000037545251] |
| 08018975 | DOGE[1.000000000000000],USD[3.4166581092404697] |
| 08018983 | AUD[0.0000000050126459],BTC[0.000000006311595961],CAD[0.000000124504966],CUSDT[0.000000066174538],DAI[0.000000092698522],ETH[0.000000006580090],GRT[0.000000036708700],KSHIB[0.000000014879301],SOL[0.000000006464984837],TRX[0.000000080982668],USD[0.000000173973062],USDT[0.0094963774300476] |
| 08018993 | CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[369988.174007060000000000],USD[0.0004566200918094] |
| 08018997 | ETH[0.0251726500000000],ETHW[0.0251726500000000] |
| 08019003 | CUSDT[1.000000000000000],SHIB[135556.459265280000000],USD[0.0000000000002944] |
| 08019013 | BTC[0.0000607500000000],ETH[0.0047769100000000],USD[0.0001829116840752] |
| 08019016 | CUSDT[1.000000000000000],DOGE[147.992822670000000000],ETH[0.0096377700000000],ETHW[0.0096377700000000],SHIB[368867.576540020000000000],TRX[99.415476760000000],USD[0.0000155643188878] |
| 08019017 | USD[520.0537228900000000] |
| 08019019 | BTC[0.0037500700000000],CUSDT[58.952675900000000],ETH[0.0002188200000000],ETHW[0.0002188200000000],SOL[0.123018750000000000],TRX[12.628405470000000],USD[25.9595698263904246] |
| 08019022 | CUSDT[1.000000000000000],SUSHI[4.999214330000000],USD[0.000000161079368] |
| 08019033 | CUSDT[1.000000000000000],SOL[0.217058570000000],USD[0.0021984682185322] |
| 08019039 | CUSDT[4.000000000000000],DAI[5.396828140000000],GRT[10.938391380000000],KSHIB[67.912580400000000],MATIC[5.626374970000000],SHIB[69581.163867870000000],SOL[0.053150930000000],USD[0.0048427150224510],USDT[5.397567570000000] |
| 08019041 | CUSDT[1.000000000000000],USDT[9.681369900000000],USD[0.0000001000002582] |
| 08019044 | BTC[0.0080027000000000],CUSDT[4.000000000000000],DOGE[129.885077750000000],ETH[0.0058391500000000],ETHW[0.0058391500000000],MATIC[13.017941580000000],SOL[0.361672220000000],USD[0.0003808382883233] |
| 08019055 | BTC[0.0000075000000000],DAI[1.1872154200000000],DOGE[2.6664805400000000],MKR[0.0005030100000000],USD[1.0865560671419036],USDT[0.0000000013814975] |
| 08019067 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],NFT (299391746512526605)[1],NFT (302145319671825637)[1],NFT (346934724277679915)[1],NFT (437372394055151223)[1],NFT (446774493967323559)[1],NFT (528839874156639544)[1],NFT (549586170663757808)[1],TRX[1.000000000000000],USD[0.0010977795195237] |
| 08019071 | BTC[0.0373831000000000],DOGE[857.347000000000000000],ETH[0.0989470000000000],ETHW[0.0989470000000000],LTC[3.218960000000000000],SOL[4.398110000000000000],USD[97.3722094480000000] |
| 08019079 | CUSDT[2462.896585050000000],USD[0.0374101201192224] |
| 08019087 | BRZ[1.000000000000000],SHIB[790946.230822010000000],USD[0.0100000000002915] |
| 08019093 | CUSDT[2.000000000000000],ETH[0.0105372700000000],ETHW[0.0105372700000000],KSHIB[68.024619470000000],USD[0.0100085410973990] |
| 08019107 | CUSDT[1.000000000000000],LINK[5.449828340000000],USD[0.0013700048797930] |
| 08019115 | CUSDT[0.0005624100000000],CUSDT[1.000000000000000],MATIC[2.608648140000000],TRX[185.237504980000000],USD[0.0007105962378857] |
| 08019118 | USD[0.5499819600000000] |
| 08019128 | BCH[0.0000000386454845],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000001384416300],ETHW[0.000001384416300],LINK[0.000000056877998],MATIC[0.000000083217998],MKR[0.000000075907275],TRX[2.000000000000000],USD[0.000000000202316] |
| 08019144 | USD[0.0021984654149264] |
| 08019150 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0064268248387552] |
| 08019158 | CUSDT[3.000000000000000],KSHIB[146.087139440000000],LINK[1.098118390000000],SHIB[65355.895070720000000],SUSHI[1.117659230000000],USD[0.000002905177552] |
| 08019162 | BAT[17.250965482184612],BRZ[154.1347138400000000],CUSDT[483.821470850000000],DAI[11.213773420000000],DOGE[1.213774200000000],ETH[0.0252045800000000],ETHW[0.0248899400000000],NEAR[0.5071457900000000],PAXG[0.0026208660000000],SHIB[460349.209626390000000],TRX[22.575510340000000],USD[0.000000041991432] |
| 08019168 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[0.924927050000000],USD[0.0014708406477619],USDT[0.0002583615141644] |
| 08019170 | USD[0.0079679000000000] |
| 08019174 | DOGE[6.000000000000000],DOGE[791.549200730000000000],ETH[0.0168822100000000],ETHW[0.0168822100000000],KSHIB[667.393146350000000],LINK[2.521977410000000],MATIC[26.095456870000000],SHIB[1.000000000000000],SOL[0.207166040000000],TRX[499.214801560000000],USD[0.0000093434813516] |
| 08019181 | CUSDT[247.311549640000000],KSHIB[155.725084800000000],SHIB[81381.644809450000000],USD[1.0849797004720784] |
| 08019187 | BRZ[1.000000000000000],SHIB[2168250.447742450000000000],USD[0.0100000000003254] |
| 08019190 | SHIB[27044.334416740000000],USD[0.0000000000002246] |
| 08019194 | DOGE[1.000000000000000],NFT (540982053949945513)[1],TRX[1.000000000000000],USD[0.0021412740220301] |
| 08019210 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[203697.857483100000000],SOL[0.000000064142300],USD[0.0000143843588124] |
| 08019215 | SHIB[99900.000000000000000],USD[1.9127628399284640] |
| 08019217 | SHIB[89400000.000000000000000],USD[0.6543032180000000] |
| 08019220 | CUSDT[2.000000000000000],SHIB[16301785.643162920000000000],USD[0.000000000001514] |
| 08019224 | DOGE[1964.887365180000000000],USD[0.0456639801733072] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08019226 | BTC[0.0003161900000000],CUSDT[4.0000000000000000],KSHIB[263.5140767100000000],SHIB[674931.0829266800000000],USD[0.0032978077630915] |
| 08019232 | CUSDT[1.0000000000000000],SHIB[81192.8994590100000000],USD[0.0009132500001812] |
| 08019239 | BTC[0.0004098000000000],ETHW[0.0045803900000000],SHIB[589257.0836470900000000],USD[13.9260416635562769] |
| 08019240 | ETH[0.0000016100000000],SHIB[2.0000000000000000],USD[752.9792984248286735] |
| 08019241 | BAT[30.9956443900000000],CUSDT[4.0000000000000000],GRT[23.5542779600000000],TRX[296.5912888500000000],UNI[1.1579952900000000],USD[0.0019354950928B5] |
| 08019261 | DOGE[1.0000000000000000],USD[0.0000000000004655] |
| 08019269 | DOGE[1.0000000000000000],SHIB[1823183.0361722400000000],USD[0.0022037470395209] |
| 08019286 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[196.9163817800000000],MATIC[79.8656828100000000],NFT (37396631913460136)[1],SHIB[781878.3978921300000000],TRX[501.7273598000000000],USD[0.0009132626685888] |
| 08019290 | BAT[89.4911998000000000],BCH[0.0047203000000000],BTC[0.0000495200000000],CUSDT[13.0000000000000000],DOGE[0.0591369800000000],ETH[0.0001885300000000],ETHW[0.0001885300000000],KSHIB[132.4241795400000000],LINK[0.0592448400000000],SHIB[287218.6895677300000000],SOL[0.0391080300000000],TRX[76.9988198200000000],USD[33.0633464334264],USDTD[0.0881207000000000] |
| 08019294 | CUSDT[4.0000000000000000],MATIC[23.4941260907256880],SHIB[1.0000000000000000],SOL[1.0274897100000000],USD[0.0230676961637644] |
| 08019299 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1297774.3552520000000000],USD[0.0100000000005018] |
| 08019300 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[44.0000000000000000],USD[1627.5158206655885054] |
| 08019320 | ETH[0.0027397900000000],ETHW[0.0027397904931620] |
| 08019324 | USD[20.0000000000000000] |
| 08019326 | CUSDT[1.0000000000000000],SOL[0.3557589700000000],USD[0.0000007003369909] |
| 08019333 | DOGE[1.0000000000000000],ETH[0.0012426700000000],ETHW[0.0012289900000000],LINK[0.1733609300000000],MATIC[2.8395334800000000],PAXG[0.0030274200000000],TRX[1.0000000000000000],USD[10.8602274241669354] |
| 08019334 | USD[1.5060577200000000] |
| 08019343 | DOGE[1.0000000000000000],SHIB[2994830.3640380600000000],USD[0.0000000000003030] |
| 08019345 | SHIB[7419992.4678672400000000],TRX[1.0000000000000000],USD[0.0045662100000164] |
| 08019347 | CUSDT[1.0000000000000000],SHIB[1345170.8366962600000000],USD[0.0000000000000316] |
| 08019352 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0099264685423638] |
| 08019356 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],NFT (398801223975942264)[1],SHIB[3332261.9735064100000000],USD[0.0033116800001942] |
| 08019359 | ETH[0.0000001000000000],ETHW[2.5592273966993717] |
| 08019362 | CUSDT[1.0000000000000000],ETH[0.0152818300000000],ETHW[0.0150903100000000],TRX[1.0000000000000000],USD[0.1701043245580889] |
| 08019367 | CUSDT[1.0000000000000000],DOGE[214.9709325500000000],KSHIB[155.0172495400000000],SHIB[169355.6645400700000000],USD[38.0171831109645536] |
| 08019371 | AAVE[0.0538651900000000],AVAX[0.2234727000000000],BAT[1.0000000000000000],BRZ[64.2369841700000000],BTC[0.0164654200000000],CUSDT[36.0000000000000000],DOGE[1923.0826169000000000],ETH[0.2874469600000000],ETHW[0.2872530500000000],GRT[54.6354071500000000],KSHIB[1562.3074306100000000],LINK[20.4986730000000000],SOL[3.8000000000000000],SHIB[261858651.3913449700000000],SOL[0.2379593400000000],SUSHI8.0447892100000000],TRX[31078.5655045700000000],USDT[0.0000149253596456],YFI[0.0005174600000000] |
| 08019372 | CUSDT[1.0000000000000000],DOGE[77.4931331400000000],ETH[0.0032039600000000],ETHW[0.0031629232985254],MATIC[5.5722269000000000],NFT (469330669374540097)[1],USD[0.1242686069549350] |
| 08019384 | BTC[0.0001654700000000] |
| 08019388 | CUSDT[9.0000000000000000],DOGE[2.0000000000000000],GRT[0.0000462500000000],SOL[0.3944516500000000],TRX[2.4177759200000000],USD[0.0000003316125301],USDT[0.0000909264411461] |
| 08019392 | BTC[0.0000370170362172],USD[0.0711264501823152] |
| 08019396 | BAT[5.5268256900000000],USD[5.4285160585004912] |
| 08019397 | BTC[0.0001580600000000],KSHIB[69.9300000000000000],SHIB[299700.0000000000000000],USD[10.0003309646224984] |
| 08019406 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0028703666117184] |
| 08019421 | USD[43.4281284600000000] |
| 08019424 | USD[105.0000000000000000] |
| 08019425 | BTC[0.0005034613781425],CUSDT[1.0000000000000000],ETH[0.0064261900000000],ETHW[0.0063441100000000],MATIC[1.2577832595899472],NFT (419694354779284346)[1],NFT (487588002978373921)[1],NFT (491304566898901101)[1],TRX[1.0000000000000000],USD[0.0039918685232581] |
| 08019429 | USD[54.2960178500000000] |
| 08019438 | ETH[0.0046836100000000],ETHW[0.0046836100000000],TRX[1.0000000000000000],USD[0.0000379193682147] |
| 08019445 | CUSDT[1.0000000000000000],SHIB[866400.1066240100000000],USD[0.0000000000005297] |
| 08019455 | BTC[0.0000000080203207],ETH[0.0001947000000000],ETHW[0.0001947000000000],MKR[0.0000000024278104],SHIB[1.0000000000000000],USD[0.0000292313267581] |
| 08019463 | BTC[0.0050171100000000],CUSDT[2.0000000000000000],DOGE[0.5583801900000000],TRX[1.0000000000000000],USD[0.0035525185362448] |
| 08019469 | CUSDT[3.0000000000000000],DOGE[35.8015904400000000],SHIB[330731.5782510900000000],TRX[1.0000000000000000],USD[15.0000000275253B9] |
| 08019471 | CUSDT[3.0000000000000000],MATIC[10.4937676000000000],SHIB[416890.9000070900000000],USD[0.0000001179947691] |
| 08019476 | SHIB[2597922.6626698600000000],USD[0.0000000000001028] |
| 08019479 | DOGE[59.9970000000000000],ETH[0.0003938800000000],ETHW[0.0003938800000000],SHIB[800000.0000000000000000],USD[0.1155029115992540] |
| 08019483 | SOL[0.0244749600000000],USD[0.0000016546693280] |
| 08019487 | CUSDT[3.0000000000000000],SHIB[323229.6492389100000000],USD[0.0006643706278285] |
| 08019493 | CUSDT[494.6138909800000000],DOGE[1.0000000000000000],KSHIB[471.5043086800000000],SHIB[790551.2793149900000000],USD[0.0022833607339214] |
| 08019502 | USD[54.2851606400000000] |
| 08019510 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.2277641960817632] |
| 08019519 | BRZ[2.0000000000000000],BTC[0.0141794300000000],CUSDT[25.0000000000000000],DOGE[913.7921961200000000],ETH[0.0819086300000000],ETHW[0.0809000400000000],SHIB[7139643.6204984500000000],TRX[5.0000000000000000],USD[0.5214602666879876] |
| 08019530 | DOGE[1.0000000000000000],KSHIB[1497.7375204000000000],USD[0.0038450402703168] |
| 08019531 | CUSDT[2.0000000000000000],KSHIB[104.0478931000000000],SHIB[720442.5016448300000000],USD[0.0000000004668383] |
| 08019532 | CUSDT[2.0000000000000000],SHIB[3541053.7994835200000000],USD[0.0000000000006420] |
| 08019536 | AUD[84.5234808500000000],CUSDT[1050.1933160200000000],DOGE[669.6856110700000000],GRT[10.3756168700000000],KSHIB[1454.1606983200000000],LINK[0.5855022200000000],MATIC[25.6653839400000000],SHIB[540810.1782413400000000],SOL[0.0240315000000000],TRX[109.7529642700000000],USD[0.0139307676850872],USDT[0.0000001033555550] |
| 08019539 | TRX[94.5621254200000000],USD[0.0014613005212872] |
| 08019540 | BCH[0.0250704500000000],BRZ[2.0000000000000000],BTC[0.0047541600000000],CUSDT[1.0000000000000000],ETH[0.1358046000000000],ETHW[0.1347409600000000],GRT[1.0016817800000000],LTC[0.1392257800000000],SOL[1.1265984100000000],TRX[1.0000000000000000],UNI[0.4317551300000000],USD[0.0099816006879867] |
| 08019551 | CUSDT[3.0000000000000000],USD[0.3763406051832125] |
| 08019554 | BTC[0.2872115100000000],DOGE[1.0000000000000000],ETH[0.8567507100000000],ETHW[0.8567507100000000],TRX[3.0000000000000000],USD[0.0004037969927476] |
| 08019558 | AVAX[1.2346590700000000],BTC[0.0179238200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[256.6518624900000000],SHIB[2.0000000000000000],USD[0.0742730255488680] |

Schedule G: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08019561 | SHIB[1326787.84462332000000000],TRX[1.000000000000000000],USD[0.000000000003716] |
| 08019562 | CUSDT[2.000000000000000000],KSHIB[1387.408014040000000000],USD[0.000000006424927] |
| 08019570 | CUSDT[1.000000000000000000],DOGE[39.628754520000000000],KSHIB[136.606535200000000000],SHIB[893058.823357680000000000],SOL[0.113036720000000000],USD[0.000000420214669] |
| 08019571 | CUSDT[1.000000000000000000],SHIB[2.650338610000000000],USD[0.000000005702165] |
| 08019572 | BRZ[1.000000000000000000],BTC[0.001874560000000000],USD[0.000096235820416] |
| 08019577 | DOGE[1.000000000000000000],SHIB[333244.468141820000000000],USD[0.000000000006638] |
| 08019580 | CUSDT[3.000000000000000000],SHIB[3605342.430378370000000000],USD[0.000000000013469] |
| 08019583 | CUSDT[6.000000000000000000],DOGE[274.017576650000000000],ETH[0.023366550000000000],ETHW[0.023366550000000000],KSHIB[469.201606540000000000],SHIB[2332820.534009540000000000],TRX[441.176376910000000000],USD[0.000000347786470],USDT[99.368813270000000000] |
| 08019591 | CUSDT[3.000000000000000000],USD[0.000000168032202],USDT[162.638746400000000000] |
| 08019595 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[456.378269670000000000],SHIB[4199125.933618570000000000],USD[0.010000014194412] |
| 08019605 | CUSDT[1.000000000000000000],LINK[3.598757340000000000],USD[0.000913510622908] |
| 08019606 | DOGE[1.000000000000000000],LINK[3.465508210000000000],USD[0.013699799523850] |
| 08019609 | CUSDT[2466.113596530000000000],DOGE[551.289318320000000000],KSHIB[2029.605860680000000000],SHIB[7111207.726140630000000000],TRX[1090.094098850000000000],USD[110.349044142297151] |
| 08019613 | TRX[1.000000000000000000],USD[0.001424650188920 04] |
| 08019615 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[25.824127470000000000],SHIB[7853233.467019180000000000],TRX[1.000000000000000000],USD[0.121104530630977 6] |
| 08019616 | CUSDT[4.000000000000000000],DOGE[3.000000000000000000],NFT[549372892542856452][1],SHIB[31139934.406778050000000000],TRX[1.000000000000000000],USD[0.002835850002632 4] |
| 08019617 | CUSDT[3.000000000000000000],ETH[0.025372010000000000],ETHW[0.025057370000000000],USD[108.523740211091506 4] |
| 08019620 | BRZ[60.045319790000000000],CUSDT[3.000000000000000000],KSHIB[647.192311910000000000],SHIB[423981.330238940000000000],TRX[1.000000000000000000],USD[0.000000018436823] |
| 08019627 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],MATIC[28.998541460000000000],SOL[5.717139090000000000],TRX[1.000000000000000000],USD[159.967374337322577 9] |
| 08019628 | BRZ[141.540268270000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],KSHIB[2982.813338850000000000],SHIB[1334352.889320860000000000],TRX[2.000000000000000000],USD[0.010000017519549] |
| 08019629 | USD[13.010247230000000000] |
| 08019633 | CUSDT[4.000000000000000000],SHIB[27.680409040000000000],USD[0.009181752124617 1] |
| 08019638 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[4616835.300306150000000000],USD[0.003894870001185 0] |
| 08019641 | DOGE[88.931000000000000000],SHIB[499500.000000000000000000],USD[0.477865000000000000] |
| 08019649 | CUSDT[2.000000000000000000],DOGE[396.821115490000000000],KSHIB[354.331439640000000000],LINK[0.688723170000000000],LTC[0.109535470000000000],SHIB[768831.154975150000000000],SOL[0.069842160000000000],SUSHI[1.731027900000000000],USD[0.000002397108059 1] |
| 08019652 | USD[324.662441980000000000] |
| 08019655 | BTC[0.015061050000000000],DOGE[3.000000000000000000],ETH[0.055110600000000000],ETHW[0.054426100000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.035376068353847] |
| 08019660 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[10079142.082935910000000000],SOL[8.807939700000000000],TRX[1.000000000000000000],USD[0.000005585166799 6] |
| 08019670 | DOGE[1822.993694000000000000],USD[0.000000019059600] |
| 08019671 | CUSDT[2.000000000000000000],TRX[427.944125150000000000],USD[176.515446542190664 8] |
| 08019673 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],KSHIB[420.363412570000000000],SHIB[4074967.069045000000000000],USD[0.004713730354732 9] |
| 08019680 | CUSDT[1.000000000000000000],DOGE[79.497991360000000000],USD[5.428714491023195 4] |
| 08019693 | SHIB[7226393.090376960000000000],USD[0.151013300000000656] |
| 08019697 | SOL[0.000010377160000 0],TRX[0.000000007700000000] |
| 08019698 | BAT[0.000022730000000000],BTC[0.000030910000000000],CUSDT[1.000000000000000000],DOGE[0.000879150000000000],SHIB[6798 0.965329700000000000],SOL[0.036122850000000000],USD[0.738144048700 04922] |
| 08019701 | AAVE[0.000000000181220000],BF_POINT[200.000000000000000000],MATIC[0.000000008459336],SOL[0.000000000192290 62],UNI[0.000000004498572],USD[0.000000002210803],USDT[0.000000009128 8576] |
| 08019702 | BTC[0.005305940000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000596406860841] |
| 08019705 | USD[0.000001671666534 56] |
| 08019706 | CUSDT[1.000000000000000000],SOL[0.448753320000000000],USD[0.000002414058467 5] |
| 08019712 | CUSDT[1.000000000000000000],KSHIB[956.719037140000000000],USD[0.000000000688619 82] |
| 08019715 | CUSDT[2.000000000000000000],KSHIB[345.324675120000000000],SHIB[343878.954607970000000000],USD[0.010000001662336] |
| 08019719 | KSHIB[93.036019680000000000],SHIB[149895.526437760000000000],USD[0.002700520097 7865] |
| 08019726 | DOGE[0.038091832229766 9],GRT[8.917323840850984 0],KSHIB[0.000000027445337],MATIC[0.000017356129620],SUSHI[0.000000007718 0205],TRX[0.000000004400000],UNI[0.000000001738872],USD[0.000000108237904] |
| 08019728 | CUSDT[1.000000000000000000],SHIB[1323276.432446730000000000],USD[0.000000000006139] |
| 08019732 | BAT[0.000000005916400],BRZ[1.000000000000000000],BTC[0.000000002695018 4],CUSDT[1.000000000000000000],DOGE[9.009210720000000000],GRT[0.000000098534000],KSHIB[0.000000007826100],LINK[1.027015940000000000],SHIB[322458.286720800000000000],SUSHI[1.032172310000000000],TRX[7.000000000000000000],USD[54.859865658655 44410],USDT[1.025431970000000000] |
| 08019733 | BTC[0.000000010000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000901490595 14] |
| 08019734 | BRZ[26.872509030000000000],DOGE[98.820739870000000000],GRT[9.740240640000000000],KSHIB[846.233560420000000000],MATIC[7.355561930000000000],NFT [539043166059608533][1],SHIB[3.000000000000000000],SUSHI[5.311122200000000000],TRX[78.661027100000000000],USD[0.299708293057097 11],USDT[10.493588560000000000] |
| 08019738 | ETH[0.000000006158365 6],SOL[0.000000004170315],USD[0.000000063140555],USDT[3.078145735623 059] |
| 08019753 | USD[75.359517262159359 7] |
| 08019754 | BRZ[1.000000000000000000],BTC[0.017599080000000000],CUSDT[7.000000000000000000],NFT [547866864094343018][1],NFT [565901253754720714][1],SHIB[3026.146459950000000000],SOL[2.334618990000000000],TRX[1.000000000000000000],USD[9769.170522811119908 9] |
| 08019755 | SHIB[55702593.908104920000000000],TRX[1.000000000000000000],USD[0.020000000004277] |
| 08019764 | CUSDT[6.000000000000000000],DOGE[1.026297015355487],SHIB[0.000000039262915],USD[0.004249036728167 8] |
| 08019766 | USD[35.106939767627584 4] |
| 08019773 | BTC[0.000164130000000000],USD[0.000051178681498 6] |
| 08019779 | BTC[0.001247400000000000],DOGE[1.000000000000000000],USD[0.003648756030481] |
| 08019785 | BRZ[616.334018070000000000],BTC[0.013785860000000000],CUSDT[8.000000000000000000],NFT [376650640221148443][1],NFT [521995065727304273][1],NFT [546921708526838604][1],NFT [569738082943927760][1],PAXG[0.089773200000000000],TRX[1040.394698060000000000],USD[9.737736424715575 8],USDT[1.085068880000000000] |
| 08019786 | SHIB[505861 2.513423040000000000],TRX[1.000000000000000000],USD[0.000000000006670] |
| 08019790 | DOGE[1.000000000000000000],SHIB[12588183.252995310000000000],TRX[2.000000000000000000],USD[0.000000006852821 4] |
| 08019793 | DOGE[1.000000000000000000],MATIC[0.001716060000000000],TRX[2.000000000000000000],USD[0.209883181217 6680] |
| 08019804 | BTC[0.000690760000000000],TRX[1.000000000000000000],USD[0.001174652242349] |

Schedule of Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08019805 | DOGE[1.000000000000000000],SHIB[2607425.949103040000000000],USD[375.000000000002624] |
| 08019806 | CUSDT[13.000000000000000000],DOGE[4.013062330000000000],SHIB[7481403.660129130000000000],TRX[2.000000000000000000],USD[0.000000000050979] |
| 08019808 | CUSDT[3.000000000000000000],DOGE[150.426906240000000000],SHIB[434499.976930210000000000],TRX[216.113804610000000000],USD[0.000182660329481 4],USDT[21.393182540000000000] |
| 08019813 | BTC[0.052453920000000000],CUSDT[1.000000000000000000],KSHIB[1743.615905900154909000],TRX[2066.065690720000000000],USD[0.000000002885236 8] |
| 08019821 | BTC[0.019585200000000000],DOGE[1.000000000000000000],USDT[0.004173492868728 1] |
| 08019826 | DOGE[1.000000000000000000],KSHIB[191.801545080000000000],SHIB[192207.500652620000000000],USD[0.000000000706855 7] |
| 08019830 | KSHIB[132.967194860000000000],USD[0.000000000417512 8] |
| 08019833 | BRZ[0.000000008327488 4],USD[0.009745470689256 1] |
| 08019839 | CUSDT[1.000000000000000000],USD[0.004022208749994 8] |
| 08019841 | ETH[0.016303060000000000],ETHW[0.016097860000000000],TRX[1.000000000000000000],USD[0.000011662939316 9] |
| 08019845 | BRZ[1.000000000000000000],BTC[0.006624840000000000],CUSDT[361.249361420000000000],DOGE[352.085816340000000000],ETH[0.061745480000000000],ETHW[0.060979400000000000],GRT[264.480244230000000000],LTC[0.249566860000000000],MATIC[138.475768300000000000],SHIB[1819323.786455610000000000],SOL[1.514761470000000000],TRX[114.27 985369000000000],UNI[0.458668020000000000],USD[0.001655371837540 5] |
| 08019846 | USD[108.504901590000000000] |
| 08019849 | SHIB[4.065784330000000000],USD[0.084421989474854] |
| 08019854 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[0.003814490000000000],MATIC[113.441293890000000000],TRX[2.000000000000000000],USD[0.000435885337876 6] |
| 08019855 | CUSDT[1.000000000000000000],USD[0.007662297095139] |
| 08019856 | AAVE[0.148989309897203 6],BCH[0.000000074039799],CUSDT[9.000000000000000000],DOGE[1.000000074082735],SHIB[3.000000000000000000],SOL[0.000016900000000],TRX[1.000000000000000000],USD[0.000002626091663],YFI[0.000000000125748830] |
| 08019860 | SHIB[1663339.986693280000000000],TRX[1.000000000000000000],USD[5.000000000000064] |
| 08019862 | KSHIB[509.221411100000000000],SHIB[651563.536803570000000000],USD[0.000000008611483 8],USDT[0.000000006415824 9] |
| 08019866 | BRZ[305.167255280000000000],CUSDT[6.000000000000000000],KSHIB[339.842587630000000000],PAXG[0.015025460000000000],SHIB[369383.947297910000000000],SOL[0.132585320000000000],UNI[1.088521830000000000],USD[244.281003722075560 7] |
| 08019869 | BTC[0.001038920000000000],SHIB[1.000000000000000000],USD[0.000092554440441 0],USDT[0.000000003955548] |
| 08019872 | SHIB[19181.082197780000000000],SOL[5.261426390000000000],TRX[4447.864784790000000000],USD[0.002695455949330 4] |
| 08019874 | DOGE[1.000000000000000000],LINK[20.493476230000000000],USD[0.002102683669202 0] |
| 08019876 | BAT[5.425915170000000000],CUSDT[494.609374030000000000],DOGE[91.630289860000000000],KSHIB[132.842171540000000000],SHIB[1002533.333967590000000000],TRX[1.000000000000000000],USD[0.044201367322049 0] |
| 08019881 | CUSDT[3.000000000000000000],MATIC[51.152062090000000000],SHIB[2615376.653342060000000000],TRX[996.355373220000000000],USD[0.000000237419599] |
| 08019893 | CUSDT[1.000000000000000000],SHIB[278125.434570990000000000],USD[0.000000000001091] |
| 08019903 | DOGE[1.000000000000000000],GRT[0.003181400000000000],SUSHI[0.002989900000000000],TRX[3.000000000000000000],USD[0.000509282123361] |
| 08019905 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],NFT (2955071085876163388)[1],TRX[1.000000000000000000],USD[188.916053170508938 9] |
| 08019908 | GRT[295.692185260000000000],TRX[1.000000000000000000],USD[0.003030935474852 7] |
| 08019910 | SHIB[4072213.926971630000000000],TRX[1.000000000000000000],USD[0.000000000179] |
| 08019918 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[27.440650485157207 2] |
| 08019930 | DOGE[1.000000000000000000],SHIB[11177990.109767010000000000],USD[0.004566210000000692] |
| 08019932 | USD[108.569329690000000000] |
| 08019937 | BRZ[1.000000000000000000],CUSDT[3923.416683440000000000],DAI[0.597930680000000000],KSHIB[410.718352550000000000],SHIB[10496629.033597830000000000],TRX[1.000000000000000000],USD[105.072236482045769 3],USDT[1.681076667656019 2] |
| 08019941 | USD[0.006688020000000000] |
| 08019952 | BTC[0.010791930000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.592320777966 6 163] |
| 08019954 | SHIB[1.000000000000000000],USD[27.510865665684604] |
| 08019956 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[0.001343730000000000],USD[0.000000031320942],USD[0.000000001232950] |
| 08019957 | BAT[1.016277090000000000],BRZ[683.892470790000000000],SHIB[2.000000000000000000],USD[0.000000093198474] |
| 08019969 | BCH[0.001879000000000000],BTC[0.005178790000000000],CUSDT[2.000000000000000000],ETH[0.046479860000000000],ETHW[0.045905300000000000],LTC[0.411550400000000000],SOL[0.450308360000000000],TRX[1.000000000000000000],USD[216.204933230240356] |
| 08019980 | CUSDT[1.000000000000000000],SHIB[740885.285859550000000000],USD[0.000000000002141] |
| 08019985 | SHIB[133.316695400000000000],USD[0.000000007310560] |
| 08019988 | BCH[0.000005260000000000],BRZ[2.000000000000000000],CUSDT[20.000000000000000000],DOGE[192.632662740000000000],GRT[0.000042670000000000],KSHIB[3505.386607150000000000],LTC[0.000085100000000000],SHIB[15.000000000000000000],SOL[8.125930340000000000],TRX[10.000000000000000000],USD[1.136567897413066 7] |
| 08019989 | SHIB[69204152.249134940000000000],TRX[1.000000000000000000],USD[0.004968827922832 0] |
| 08019991 | SHIB[1594461.411211720000000000],USD[0.000000000060936] |
| 08019992 | CUSDT[1.000000000000000000],USD[5.969052180000041437] |
| 08019993 | USD[39.771702586000000000] |
| 08019995 | CUSDT[494.609374030000000000],KSHIB[204.158101660000000000],SHIB[731803.190088370000000000],USD[0.000228310548972 0] |
| 08020012 | BTC[0.008907910000000000],CUSDT[2.000000000000000000],SOL[1.508427690000000000],USD[161.790572169532943 2] |
| 08020015 | CUSDT[4.000000000000000000],DOGE[378.421757350000000000],LINK[1.007635900000000000],MATIC[2.141073740000000000],SHIB[6961542.322767350000000000],TRX[3.000000000000000000],USD[13.998785934925962 2] |
| 08020018 | BTC[0.000912720000000000],CUSDT[5.000000000000000000],DOGE[236.766195700000000000],ETH[0.020309290000000000],ETHW[0.020063300000000000],USD[64.001933349934420] |
| 08020019 | USD[50.010000000000000000] |
| 08020021 | CUSDT[1.000000000000000000],DOGE[1779.079716220000000000],USD[0.000000000317404] |
| 08020023 | BTC[0.076841390000000000],ETH[0.669917420000000000],ETHW[0.669917420000000000],USD[0.000651401984662 4] |
| 08020026 | SHIB[3715083.514336960000000000],TRX[1.000000000000000000],USD[69.902434620004875] |
| 08020028 | CUSDT[1.000000000000000000],SHIB[2182214.648937350000000000],USD[0.000000000004034] |
| 08020031 | CUSDT[1.000000000000000000],SHIB[1082252.663717820000000000],USD[0.000000000006960] |
| 08020035 | USD[500.010000000000000000] |
| 08020036 | BTC[0.005052040000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.069598277766146],USD[0.000031179433760 0] |
| 08020041 | CUSDT[1.000000000000000000],KSHIB[798.253664590000000000],SHIB[0.000000040000000000],USD[0.000000006353030] |
| 08020043 | CUSDT[2.000000000000000000],DOGE[182.509188150000000000],TRX[497.702703850000000000],USD[0.000000013168155] |
| 08020044 | CUSDT[1.000000000000000000],SHIB[300561.951248190000000000],USD[0.000000000012247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08020045 | CUSDT[2.000000000000000000],USD[0.0042705005324839] |
| 08020062 | CUSDT[2.000000000000000000],USD[0.0076301895299133] |
| 08020066 | USD[0.000000098758350] |
| 08020074 | CUSDT[1.000000000000000000],DOGE[18.2685165700000000],GRT[5.0728866700000000],KSHIB[67.3529029400000000],LINK[0.1536588300000000],SHIB[340817.7269393900000000],SOL[0.0244196800000000],USDT[7.0100136384276644],USDT[2.9838184200000000] |
| 08020075 | USD[3.8095500000000000] |
| 08020078 | DOGE[1494.6441647700000000],USD[160.0000000013405253] |
| 08020088 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[26.5110716858020703] |
| 08020090 | CUSDT[1.000000000000000000],SHIB[367732.4542090500000000],USD[0.0000000000005668] |
| 08020092 | BAT[9.9480473100000000],DOGE[151.3279416800000000],KSHIB[185.1558345500000000],TRX[188.1294161200000000],USD[0.2560000136128172] |
| 08020095 | SHIB[481858.2976169100000000] |
| 08020100 | BAT[1.0044023400000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETHW[0.2890509200000000],TRX[1.000000000000000000],USD[52.3002151141220564] |
| 08020105 | CUSDT[1.000000000000000000],DOGE[619588.2254613300000000],USD[0.0107307800006959] |
| 08020107 | BRZ[28.6723730400000000],BTC[0.0006386900000000],CUSDT[1130.2658285300000000],DAI[5.1678964600000000],SHIB[1682619.7250161400000000],TRX[107.4985865600000000],USD[0.0006911540507207] |
| 08020109 | CUSDT[2.000000000000000000],KSHIB[449.0397173300000000],SHIB[741391.2168115200000000],USD[32.3867959303781203] |
| 08020112 | SHIB[200000.000000000000000000],USD[0.5606880000000000] |
| 08020114 | USD[0.0000000142796524] |
| 08020116 | CUSDT[1.000000000000000000],SHIB[1385233.4118298900000000],USD[0.0000000000002409] |
| 08020117 | BTC[0.0001647200000000],CUSDT[1.000000000000000000],DOGE[39.9059562800000000],ETH[0.0022384500000000],ETHW[0.0022110900000000],SOL[0.0531333100000000],USD[0.0005451800422226] |
| 08020127 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.1578156700000000],TRX[1.000000000000000000],USD[0.0000016356909561] |
| 08020132 | SOL[0.0000001100000000] |
| 08020140 | CUSDT[1.000000000000000000],KSHIB[339.0736237300000000],SHIB[368932.0707825900000000],TRX[1.000000000000000000],USD[0.0100000003032270] |
| 08020143 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[5.000000000000000000],KSHIB[5735.5795045700000000],SHIB[120941801.9166071900000000],TRX[3.000000000000000000],USD[-99.9999999991724250] |
| 08020151 | SHIB[135961.9306594100000000],USD[10.0000000000003945] |
| 08020152 | CUSDT[13.000000000000000000],SHIB[5295131.2537444100000000],SUSHI[106.7536250000000000],TRX[1.000000000000000000],USD[0.0000000722821908] |
| 08020157 | BCH[0.1821117900000000],CUSDT[1.000000000000000000],USD[10.8300460592595426] |
| 08020163 | CUSDT[1.000000000000000000],KSHIB[183.7051595787546138] |
| 08020168 | USD[0.0011482413865185] |
| 08020176 | CUSDT[2.000000000000000000],KSHIB[1354.7152557800000000],SHIB[1381215.4696132500000000],USD[0.0000000005302750] |
| 08020182 | SHIB[700000.000000000000000000],USDT[2.3763960000000000] |
| 08020190 | BTC[0.0010261800000000],CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.0019749601827995] |
| 08020197 | CUSDT[1.000000000000000000],BTC[0.0000010700000000],CUSDT[1.000000000000000000],ETH[0.0037507700000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.0000418500000000],TRX[0.0061256500000000],USD[0.0025422206880922] |
| 08020215 | BTC[0.0008236800000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.2449497500000000],USD[0.0001258744353463] |
| 08020217 | USD[10.0000000000000000] |
| 08020218 | USD[21.6175882459206260] |
| 08020219 | CUSDT[2.000000000000000000],DOGE[394.5706776800000000],SHIB[2953463.8136515900000000],USD[0.0100461308686785] |
| 08020225 | USD[20.0000000000000000] |
| 08020226 | DOGE[1.000000000000000000],SHIB[1478743.2551050900000000],USD[0.0000000000004534] |
| 08020232 | USD[542.8466487000000000] |
| 08020237 | BAT[32.8025144300000000] |
| 08020239 | BRZ[6.3322439000000000],CUSDT[5.000000000000000000],DOGE[9.0258758100000000],GRT[2.000000000000000000],SHIB[16.000000000000000000],TRX[13.0568726400000000],USD[0.0000061272237251],USDT[1.0562340000000000] |
| 08020241 | KSHIB[24488.7441367600000000],SHIB[154669349.4262118074392846],USD[0.0092382220163716],USDT[0.0000000000006120] |
| 08020244 | USD[0.0000344132898928] |
| 08020248 | BF_POINT[200.000000000000000000],BTC[0.0161063263011620],DOGE[0.6173825800000000],SOL[0.0000000046010455],USD[0.0000000062438612],USDT[0.000000099551145] |
| 08020249 | USD[260.5869150800000000] |
| 08020253 | USD[10.0000000000000000] |
| 08020255 | BAT[0.0007896100000000],CUSDT[11.000000000000000000],DOGE[1.0092579600000000],KSHIB[0.0029619900000000],LTC[0.0004758000000000],MATIC[0.0030868700000000],SHIB[90333.9145941000000000],TRX[2.000000000000000000],USD[0.0008067548085354] |
| 08020259 | USD[0.0007893300000000] |
| 08020275 | BRZ[1.000000000000000000],BTC[0.0029719900000000],CUSDT[494.3318591800000000],DOGE[94.2087300800000000],ETH[0.0601767800000000],ETHW[0.0594289900000000],SHIB[2666383.4173411000000000],TRX[1.000000000000000000],USD[0.0528347099811079] |
| 08020281 | KSHIB[714.7575563800000000],TRX[1.000000000000000000],USD[0.0100000000803198] |
| 08020283 | CUSDT[1.000000000000000000],SOL[2.0893831000000000],TRX[1.000000000000000000],USD[0.0000045283498790] |
| 08020290 | BTC[0.0034798300000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0031195992422889] |
| 08020291 | USD[8.6788601481541043] |
| 08020293 | SOL[0.0228757700000000],TRX[28.7778414300000000],USD[0.0268872965797852],USDT[2.1540989500000000] |
| 08020295 | CUSDT[1.000000000000000000],DOGE[13.9499097400000000],SHIB[0.6287601500000000],USD[10.4793564299630073] |
| 08020299 | ETH[0.0000000038756000],SOL[0.0000000092576813],USD[0.0000032846634480] |
| 08020300 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[3020.4221304400000000],TRX[1.000000000000000000],USD[0.0000000046094389] |
| 08020303 | USD[0.0001170337882898] |
| 08020305 | SOL[0.0000000369856664],USD[0.0000000934367353],USDT[0.0001584880128041] |
| 08020308 | USD[100.0000000000000000] |
| 08020309 | BTC[0.0000003000000000],CUSDT[3.000000000000000000],DOGE[0.0376059500000000],TRX[1.000000000000000000],USD[0.0002065354214719] |
| 08020317 | CUSDT[1.000000000000000000],DOGE[37.2901371400000000],SHIB[475788.8818009300000000],USD[0.0000000018369944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08020321 | DOGE[7.594981010000000],SHIB[107584.083478810000000],USD[0.000000018219802] |
| 08020345 | CUSDT[1.000000000000000],KSHIB[13.919914830000000],NFT (46892991441106166B2)[1],SOL[0.404072450000000],USD[19.010000218676109] |
| 08020346 | BTC[0.020877230000000],DOGE[733.339302390000000],SHIB[50728439.186139220000000],TRX[6347.264365580000000],USD[0.023943055965988] |
| 08020352 | USD[0.008944820000000] |
| 08020361 | BTC[0.000913710000000],TRX[1.000000000000000],USD[0.001238341892288] |
| 08020365 | SHIB[0.000330600000000],USD[0.216679221462065] |
| 08020380 | CUSDT[1.000000000000000],SHIB[551329.750585640000000],USD[0.000000000001052] |
| 08020383 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.000000008100200],USD[0.000013721124266] |
| 08020384 | BTC[0.000000035100000],ETH[0.000000010000000],LINK[0.000000010000000],TRX[0.788485000000000],USD[0.000000010000000] |
| 08020387 | BTC[0.000835440000000],CUSDT[2.000000000000000],DOGE[196.676531780000000],SHIB[1500019.913006660000000],TRX[1.000000000000000],USD[0.101089654482912G],USDT[53.951555510000000] |
| 08020391 | SHIB[99900.000000000000000],SOL[1.702293540000000],USD[0.035736274882261A] |
| 08020405 | NFT (30104985560103676)[1],NFT (30773972027841092A3)[1],NFT (32292329584713084)[1],NFT (57240986055084342A1)[1],USD[166.831409550000000] |
| 08020413 | USD[0.006624564267829A3] |
| 08020430 | SHIB[137532.664007700000000],USD[0.000000000001330] |
| 08020432 | BRZ[4.000000000000000],BTC[0.000000350000000],CUSDT[1.000000000000000],DOGE[6.000000000000000],ETH[0.000009610000000],ETHW[0.000009614820399B2],MATIC[0.003112470000000],SHIB[30.000000000000000],TRX[6.000000000000000],USD[0.000000096489764B2] |
| 08020434 | BAT[10.926090460000000],BTC[0.000082300000000],CUSDT[246.218994990000000],DOGE[39.603344660000000],SHIB[149236.192151000000000],SUSHI[1.004372320000000],USD[0.005735369744232] |
| 08020436 | SHIB[18681300.000000000000000],SOL[0.549750000000000],TRX[400.289099540000000],USD[304.362960000535016] |
| 08020443 | BTC[0.000164620000000],KSHIB[139.071903650000000],USD[0.005369655254433] |
| 08020453 | CUSDT[3.000000000000000],MATIC[0.000000027528625],TRX[0.000000059456467],USD[0.000000000008907614] |
| 08020456 | SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.007466718825484] |
| 08020459 | CUSDT[1.000000000000000],GRT[1.000000000000000],KSHIB[4159.873362360000000],SUSHI[15.903294640000000],USD[0.000000099988304] |
| 08020462 | BTC[0.002112890000000],CUSDT[3.000000000000000],KSHIB[137.725946300000000],SHIB[745406.460163110000000],TRX[1.000000000000000],USD[0.004177108356155] |
| 08020467 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETHW[2.342035610000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000000353699593] |
| 08020469 | CUSDT[1.000000000000000],KSHIB[69.142197010000000],USD[0.000000001930726] |
| 08020485 | USD[0.007978055262611] |
| 08020504 | BTC[0.000019600000000],DOGE[1.000000000000000],ETHW[0.112248640000000],SHIB[3108798.738263920000000],TRX[10.000000000000000],USD[39.422631367032G522] |
| 08020510 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[2.768553669076137A] |
| 08020513 | BF_POINT[100.000000000000000] |
| 08020515 | CUSDT[3.000000000000000],USD[0.000391966578970] |
| 08020517 | CUSDT[4.000000000000000],DOGE[749.772926255101138],KSHIB[0.195313010000000],SHIB[7.717748580000000],USD[0.001974322000059572] |
| 08020520 | AVAX[5.037674700000000],BAT[169.486064300000000],BRZ[3457.822232250000000],BTC[0.012413410000000],CUSDT[37522.498269480000000],DOGE[11582.135528800000000],ETH[0.696441500000000],ETHW[0.696148940000000],GRT[2038.906327320000000],LTC[3.290374610000000],SHIB[52844806.759309400000000],SUSHI[164.105865670000000],TRX[14693.135833930000000],USD[30.634007214510653] |
| 08020523 | BTC[0.024920240000000],USD[0.005224762976705] |
| 08020527 | CUSDT[1.000000000000000],SHIB[1287396.654774430000000],USD[54.124405320002025] |
| 08020532 | CUSDT[6.000000000000000],DOGE[2.000000000000000],NFT (425856637986536575)[1],NFT (502118425443430133)[1],SHIB[8611067.325542560000000],USD[0.095116330001597] |
| 08020533 | BRZ[30.516726050000000],CUSDT[247.304686590000000],KSHIB[163.123887690000000],SHIB[176476.846987360000000],TRX[108.531025150000000],USD[0.000000019316016] |
| 08020534 | SHIB[2600000.000000000000000],USD[6.284408000000000] |
| 08020537 | BRZ[1.000000000000000],BTC[0.003554450000000],CUSDT[21.000000000000000],DOGE[2.000000000000000],ETH[0.126587150000000],ETHW[0.125462620000000],LINK[1.481494740000000],MATIC[20.586385230000000],SHIB[2.000000000000000],SOL[3.695317390000000],TRX[2.000000000000000],USD[0.000163402056783 6] |
| 08020541 | BTC[0.001427480000000],CUSDT[490.236822870000000],DOGE[2.000000000000000],ETH[0.023291860000000],ETHW[0.023004580000000],SHIB[3746045.639566530000000],TRX[106.057377930000000],USD[86.338883659616 0641] |
| 08020543 | BAT[1.009280300000000],BRZ[1.000000000000000],BTC[0.245243310000000],CUSDT[20.000000000000000],DOGE[13.323941530000000],ETH[4.445691290000000],ETHW[1.720991780000000],GRT[3.019573110000000],LINK[1.077460290000000],SHIB[11.000000000000000],SOL[59.376760980000000],TRX[10.000000000000000 00],USD[30993.549464962563796],USDT[1.063735460000000] |
| 08020567 | CUSDT[2.000000000000000],SHIB[300646.698722110000000],SOL[0.207787950000000],USD[0.004384459815530B] |
| 08020579 | CUSDT[1.000000000000000],SHIB[281769.512538740000000],USD[0.000000000002348] |
| 08020580 | USD[5.141289064485005G9] |
| 08020582 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],SHIB[153547.218659500000000],USD[0.000000039688331] |
| 08020588 | BTC[0.001404620000000],CUSDT[1.000000000000000],DOGE[1985.164361820000000],TRX[1.000000000000000],USD[0.000299594496769T] |
| 08020600 | DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.029969911179824A5] |
| 08020605 | USD[0.000033647816576] |
| 08020614 | CUSDT[1.000000000000000],SHIB[1500198.007320940000000],USD[0.000000000005806] |
| 08020615 | DOGE[1.000000000000000],NFT (330078086639471672)[1],SHIB[8606825.477441210000000],SOL[0.021933840000000],TRX[1.000000000000000],USD[0.000000317442600T] |
| 08020621 | SHIB[875691.780622377188434],TRX[0.000000026939888],USD[0.000000007289885] |
| 08020623 | BTC[0.000000054710280],USD[0.329847608750037] |
| 08020624 | ETH[0.000000073475885],USD[0.000000005193369],USDT[0.000000003500984] |
| 08020626 | CUSDT[1.000000000000000],GRT[28.410213840000000],USD[108.569329690154386T] |
| 08020629 | ETH[0.000230800000000],ETHW[0.000230800000000],USD[0.000218626979086] |
| 08020630 | USD[27.142332530000000] |
| 08020632 | USD[0.004680110229200] |
| 08020633 | USD[464.287194619013320],USDT[500.000000000000000] |
| 08020636 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[4141534.078135540000000],USD[0.010000000010736] |
| 08020638 | CAD[0.000000033588994],CHF[0.000000041130940],DAI[0.000000007132352],ETH[0.000000012332352],EUR[56.949183842076561],GBP[0.000000036142452],HKD[0.000000038361548],MXN[0.000000074138032],SUSHI[0.000000029757916],USD[0.005307695171245],USDT[0.000000078403871] |
| 08020643 | BAT[1.000000000000000],BTC[0.001120030000000],DOGE[1.000000000000000],SOL[1.000877770000000],USD[0.000120793670363Z] |
| 08020646 | BRZ[1.000000000000000],BTC[0.007203470000000],CUSDT[6.000000000000000],ETH[0.091970260000000],ETHW[0.090919720000000],SHIB[1.000000000000000],SOL[5.486743370000000],TRX[3.000000000000000],USD[0.006593435833345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08020652 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[8284346.38985510000000],USD[43.3999788800003056] |
| 08020655 | CUSDT[1.00000000000000000],SHIB[203998.36801305000000],USD[5.00000000004335] |
| 08020657 | USD[0.0000019375623075] |
| 08020660 | USD[0.0071234714635117] |
| 08020661 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[7220073.33700578000000],USD[0.000000000002015] |
| 08020666 | SHIB[15628475.63029168000000000],TRX[2.00000000000000000],USD[0.020000000003484] |
| 08020682 | BCH[2.72747200000000000],GRT[1022.97600000000000000],LINK[37.36260000000000000],SOL[2.42757000000000000],SUSHI[329.17050000000000000],USD[3.40386500000000000] |
| 08020683 | CUSDT[2.00000000000000000],DOGE[534.17207568000000000],SHIB[3079583.69416694000000000],USD[0.000000000729374] |
| 08020693 | BTC[0.00301558000000000],CUSDT[1.00000000000000000],DOGE[322.83488125000000000],GRT[58.04107635000000000],MATIC[92.49918987000000000],NFT [39373941983411243],NFT [401490977307507481][1],NFT [431007643331662456][1],NFT [440393452406889372][1],NFT [452126626624634801][1],NFT [452704879663469054][1],NFT [469523716282726097][1],NFT [481321712093427723][1],NFT [499892024220476072][1],SHIB[5511438.08859497000000000],TRX[2.00000000000000000],USD[6.22968441072115404] |
| 08020706 | CUSDT[1.00000000000000000],DOGE[3743701.61432855000000000],USD[0.002293110000400000] |
| 08020709 | AAVE[0.13627001000000000],ALGO[95.19287903362314300],AVAX[0.73970295000000000],BAT[236.65008079000000000],BCH[0.04368311000000000],BTC[0.00136417000000000],CUSDT[10.00000000000000000],DAI[11.86857093000000000],DOGE[3.00264841000000000],ETH[0.01000137000000000],GRT[15.46311892000000000],LINK[1.50370051000000000],LTC[1.00350119000000000],MATIC[46.43734889000000000],NEAR[13.12941439000000000],PAXG[0.01740149000000000],SHIB[13.00000000000000000],SOL[1.07913535000000000],SUSH[65.15770140000000000],TRX[1260.40837528000000000],UNI[3.43481570000000000],USDT[11.86738499000000000000],YFI[0.00268942000000000] |
| 08020713 | BRZ[2.00000000000000000],CUSDT[5.00000000000000000],SHIB[11462550.17704311000000000],TRX[13.50966528000000000],USD[0.00198920384588456],USDT[0.000000042515772] |
| 08020720 | BTC[0.00000010000000000],CUSDT[1489.67565519000000000],DOGE[167.02210420000000000],ETH[0.07326674000000000],ETHW[0.07235716000000000],SHIB[4292010.84302247000000000],SOL[0.00000199650153598],USD[0.00000009012170000] |
| 08020722 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.004497492909834] |
| 08020732 | CUSDT[11.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.004443295662169500] |
| 08020733 | BRZ[1.00000000000000000],BTC[0.01035222000000000],DOGE[3540.52920902000000000],GRT[1.00000000000000000],LINK[3.70535046000000000],LTC[0.46913857000000000],SHIB[2291536.61058180000000000],TRX[2.00000000000000000],USD[361.98056236665954472] |
| 08020747 | BTC[0.00000009786956],ETH[0.00000000033543800],ETHW[0.00000000033543800],SHIB[1.00000000000000000],USD[38.63320297984144425] |
| 08020748 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SOL[1.32966484000000000],USD[0.000001944547617156] |
| 08020750 | DOGE[5810.00000000000000000],USD[12.46877224400000000] |
| 08020754 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],SHIB[1.00000000000000000],USD[0.0074306132486559] |
| 08020756 | CUSDT[9.00000000000000000],SHIB[2952935.63653799000000000],USD[0.007062157546801 9],USDT[2.15292461000000000] |
| 08020760 | SHIB[70728.45214379000000000],TRX[54.23174552000000000],USD[3.25707988028766692] |
| 08020761 | BTC[0.00000010000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[10.85792990078132 51] |
| 08020771 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[8.19924919000000000],SHIB[3.00000000000000000],TRX[5.15276824000000000],USD[0.0011268315877048] |
| 08020773 | KSHIB[9834.62875063000000000],SHIB[1.00000000000000000],USD[0.000000000601806] |
| 08020785 | CUSDT[484.21844059000000000],DOGE[428.81952210000000000],NFT [574668352049040959][1],SHIB[3364424.23276738000000000],SOL[3.71865118000000000],TRX[1.00000000000000000],USD[4.24501846369714 0] |
| 08020786 | BRZ[2.00000000000000000],CUSDT[4.03690723000000000],TRX[2.00000000000000000],USD[0.00331652592898 96] |
| 08020789 | USD[0.0083590831388045] |
| 08020798 | CUSDT[1.00000000000000000],USD[0.0020721286842381] |
| 08020800 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],KSHIB[0.00002741000000000],SHIB[51441.42066022000000000],TRX[0.00001783000000000],USD[101.88294563079296 47] |
| 08020801 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],SHIB[28344086.22386290236374 05],SOL[0.00000009514904 9],USD[0.000000008982724 4],USDT[1.0831778400005115] |
| 08020809 | CUSDT[1.00000000000000000],SHIB[4803996.92544196000000000],USD[0.00000000004016] |
| 08020815 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],USD[0.0049717840134709] |
| 08020821 | CUSDT[13.16634974000000000],KSHIB[531.87397159000000000],SHIB[5284763.05914059000000000],USD[0.0000000048004936] |
| 08020828 | BTC[0.00183259000000000],DOGE[1.00000000000000000],KSHIB[331.38502855000000000],USD[0.1893573391743583] |
| 08020831 | BTC[0.00037136000000000],ETH[0.00284107000000000],ETHW[0.00284107000000000],USD[0.0045655419783 97] |
| 08020834 | CUSDT[1.00000000000000000],DOGE[121.93335211000000000],SHIB[351637.66425936000000000],USD[0.0000000029487601] |
| 08020837 | CUSDT[2.00000000000000000],KSHIB[341.15552925000000000],SHIB[294505.16693257000000000],USD[0.010000000056947 20] |
| 08020840 | BRZ[1.00000000000000000],BTC[0.00000000884401 65],CUSDT[3.00000000000000000],GRT[1.00000000000000000],SHIB[224.14292430000000000],TRX[1.00000000000000000],USD[0.0002404259657307] |
| 08020841 | USD[54.28466490000000000] |
| 08020843 | BRZ[4.00000000000000000],BTC[0.00000010000000000],CUSDT[24.00000000000000000],MATIC[0.00012290000000000],SHIB[806065.21621282000000000],TRX[6.00000000000000000],USD[0.0000000042631078] |
| 08020845 | KSHIB[3210.00000000000000000],USD[0.182061820000000000] |
| 08020854 | BRZ[8.00000000000000000],CUSDT[21.00000000000000000],DOGE[1.00000000000000000],ETH[0.00059360000000000],ETHW[3.93486690000000000],GRT[2.00000000000000000],SHIB[10643589.02937988000000000],TRX[470.27093326000000000],USD[20546.15341793429284 20],USDT[1.00000000054158509] |
| 08020863 | CUSDT[2.00000000000000000],DOGE[3.00000000527779 58],MATIC[0.00000000224450458],SHIB[2051494.04051100 3221565],SOL[0.00000000045158476],TRX[0.00000000426353850],USD[0.000000098009040] |
| 08020867 | AUD[0.27295523000000000],BTC[0.00000000600000000],EUR[0.09028439000000000],GBP[0.26405496000000000],KSHIB[0.00000000300000000],MKR[0.00000000702400000],SOL[0.00000000060220907],USD[28.36203084382456 99] |
| 08020873 | CUSDT[1.00000000000000000],SHIB[1471129.12982045000000000],USD[0.000000000001000] |
| 08020883 | BAT[37.81528124000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],USD[0.000000164195476] |
| 08020889 | DOGE[1.00000000000000000],MATIC[301.09065531000000000],USD[0.968969811 7877515] |
| 08020891 | USD[10.00000000000000000] |
| 08020897 | CUSDT[2.00000000000000000],SHIB[243272.14631971000000000],USD[0.0019234000001550] |
| 08020902 | USD[0.363397156683 9852] |
| 08020906 | CUSDT[2.00000000000000000],SHIB[12.66753064000000000],USD[0.0050830866638 92] |
| 08020907 | DOGE[138.84157927000000000],SHIB[16200100.48323753000000000],USD[31.20071021060779 95] |
| 08020919 | BTC[0.00007287000000000],CUSDT[1.00000000000000000],SHIB[4850827.00044843000000000],USD[0.1251130024714131] |
| 08020932 | BTC[0.01235039000000000],ETH[0.10984712000000000],ETHW[0.10984712000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0104214498813725] |
| 08020938 | BTC[0.00125734000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],KSHIB[419.96173308000000000],TRX[1.00000000000000000],USD[0.2067204587325362] |
| 08020941 | AAVE[0.00421576000000000],BTC[0.00000828000000000],DAI[0.22171553000000000],DOGE[34.35417944000000000],ETH[0.00022844000000000],ETHW[0.00022844000000000],GRT[2.01523902000000000],KSHIB[9.15733473000000000],MATIC[2.19919898000000000],USD[0.0000062470081635] |
| 08020951 | BTC[0.00261752000000000],CUSDT[2.00000000000000000],ETH[0.05978214000000000],ETHW[0.05904152000000000],SHIB[1861626.14121371000000000],TRX[1.00000000000000000],USD[0.5117981585105154] |
| 08020952 | CUSDT[1.00000000000000000],MKR[0.00678783000000000],SHIB[441826.21502209000000000],USD[0.0100176786735059] |
| 08020965 | USD[0.8252997900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08020969 | BF_POINT[200.000000000000000000],USD[27.1420846200000000] |
| 08020987 | SHIB[1466756.68454230000000000],TRX[1.00000000000000000],USD[0.00000000000004890] |
| 08020992 | USD[1.63383991672124467],USDT[0.000000007790904S] |
| 08020994 | CUSDT[6.000000000000000000],DOGE[1.638328600000000000],KSHIB[0.000163960000000000],LINK[6.049346240000000000],SHIB[2248112.80212944000000000],TRX[1245.07897210000000000],USD[0.000000238380658] |
| 08020996 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],NFT [4289753891352651111][1],NFT [4842880329217482S][1],NFT [4842880329217482S][1],USD[72.705315575723473S] |
| 08021003 | CUSDT[2.000000000000000000],DOGE[0.193753730000000000],GRT[0.567338720000000000],TRX[1.000000000000000000],USD[51.321860736542143] |
| 08021004 | BRZ[1.000000000000000000],CUSDT[14.00000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[3.52220310480570G1] |
| 08021005 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[92.26058829000000000],USD[0.000000071713549] |
| 08021008 | DOGE[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],SHIB[157.687596850000000000],TRX[2.000000000000000000],USD[0.0040905868360274] |
| 08021016 | BRZ[1.000000000000000000],BTC[0.003741640000000000],CUSDT[1.000000000000000000],USD[0.001628360128184] |
| 08021017 | KSHIB[1358.34351638000000000],TRX[1.000000000000000000] |
| 08021022 | CUSDT[4.000000000000000000],DOGE[0.564964070000000000],ETH[0.062254580000000000],ETHW[0.061481710000000000],GRT[0.319585360000000000],SHIB[6163.05084292000000000],TRX[1.000000000000000000],USD[0.0034852247644843],USDT[1.0772785700000000] |
| 08021030 | SHIB[35.71320000000000000],USD[0.000000006400000] |
| 08021035 | CUSDT[4.000000000000000000],DOGE[81.91306579000000000],KSHIB[2823.48797460000000000],SHIB[1712878.40995837000000000],SUSHI[8.09584295000000000],USD[193.8368192462366278] |
| 08021039 | BTC[0.028451880000000000],DOGE[2.000000000000000000],USD[0.004616053265158T] |
| 08021040 | USD[21.506057720000000000] |
| 08021055 | BAT[157.01386947000000000],BRZ[3.000000000000000000],CUSDT[11.00000000000000000],DOGE[752.09476549000000000],GRT[119.46622943000000000],KSHIB[3297.24160199000000000],SHIB[8595213.74217975000000000],SUSHI[15.77547499000000000],TRX[843.90217514000000000],UNI[6.68475047000000000],USD[2.2268711506078852] |
| 08021061 | CUSDT[1.000000000000000000],ETH[0.003810000000000000],ETHW[0.003768960000000000],SHIB[72175.13029079000000000],USD[0.000008813684212A] |
| 08021063 | BAT[1.015627510000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[4.785968084951486T],TRX[2.000000000000000000],USD[0.000011171806004S] |
| 08021066 | USD[0.0040504049436960] |
| 08021067 | BTC[0.000893650000000000],CUSDT[2.000000000000000000],USD[0.0028986134720307] |
| 08021068 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000011871121819] |
| 08021071 | SHIB[150517.59087491000000000],USD[0.000000003852] |
| 08021074 | BTC[0.000258590000000000],CUSDT[2.000000000000000000],LINK[0.000028700000000000],USD[0.0005582259539866] |
| 08021075 | BTC[0.003995800000000000],CUSDT[6.000000000000000000],DOGE[4.007202780000000000],ETH[0.003686940000000000],ETHW[0.003645900000000000],LTC[0.040665660000000000],SHIB[747479.55085789000000000],SOL[0.132134600000000000],SUSHI[0.959137100000000000],TRX[1.000000000000000000],USD[16.605451722526904O] |
| 08021079 | USD[92.51536000000000000] |
| 08021081 | SHIB[136556.05626109000000000],USD[0.000000003793] |
| 08021089 | BTC[0.000430850000000000],CUSDT[6.000000000000000000],DAI[19.886137740000000000],DOGE[116.73905558000000000],ETH[0.005141120000000000],ETHW[0.005141120000000000],MATIC[9.28246369000000000],SOL[0.580623110000000000],USD[0.0004836146299549] |
| 08021094 | BTC[0.002941840000000000],CUSDT[2.000000000000000000],SHIB[341678.48465860000000000],USD[0.0001478221342742] |
| 08021110 | KSHIB[79.92000000000000000],SHIB[99900.00000000000000000],USD[0.075600000000000000] |
| 08021112 | BCH[0.046064330000000000],CUSDT[1.000000000000000000],USD[0.0556686357105925] |
| 08021113 | USD[0.0033226597530510] |
| 08021119 | SHIB[2840391.78458449856162000],USD[0.000000000007922] |
| 08021124 | MATIC[0.000417960000000000],SHIB[3.000000000000000000],USD[0.000000434961016T08] |
| 08021126 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SUSHI[1.000091300000000000],TRX[4.000000000000000000],USD[0.0000333188235560],USDT[4.0018596S4245024] |
| 08021129 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0074017480305678] |
| 08021136 | LINK[26.182669660000000000],USD[0.0000001107582840],USDT[1.0776328100000000] |
| 08021142 | USD[0.0079530200000000] |
| 08021144 | BAT[7.143694730000000000],BTC[0.003304770000000000],CUSDT[3.000000000000000000],DOGE[104.15333770000000000],GRT[9.525624100000000000],LTC[1.161737640000000000],TRX[328.56067107000000000],USD[0.0737122863692341],USDT[11.8551509300000000] |
| 08021151 | ETH[0.004734200000000000],ETHW[0.004734200000000000],NFT [3646673523697855191][1],NFT [5479758940847527111][1],SHIB[28105.31513251000000000],SOL[0.012157040000000000],TRX[80.26170425000000000],USD[10.7816432492900284],USDT[3.77303910000000000] |
| 08021154 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000010000000000],ETHW[0.245620826931214 00],SHIB[3.000000000000000000],TRX[1.000000009900000000],USD[0.000000009438980],USDT[0.0000000009607220] |
| 08021155 | BTC[0.000275350000000000],CUSDT[1.000000000000000000],ETH[0.000000010000000000],ETHW[0.000000010000000000],USD[0.003599487204132 9] |
| 08021168 | ETH[0.023951190000000000],ETHW[0.023951190000000000],USD[0.000003461621464] |
| 08021170 | CUSDT[1.000000000000000000],MATIC[12.42822146000000000],SHIB[422502.03169725000000000],TRX[189.70113875000000000],USD[0.1752408995298947] |
| 08021175 | CUSDT[1.000000000000000000],SHIB[6900358.81865857000000000],USD[0.000000000000178] |
| 08021176 | DOGE[0.001600000000000000] |
| 08021177 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.004722110000000000],ETHW[0.004722110000000000],SHIB[415627.59767248000000000],USD[50.0000355772180318] |
| 08021183 | USD[0.0038879800000000] |
| 08021192 | ETH[0.670076140000000000],ETHW[0.670076140000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0200002507107348] |
| 08021193 | KSHIB[69.40420928000000000],SHIB[1313326.97298517000000000],TRX[1.000000000000000000],USD[0.000000001448556] |
| 08021194 | CUSDT[1.000000000000000000],SHIB[339618.62198898000000000],USD[92.29720950000004149] |
| 08021195 | AVAX[0.000000036935019],BF_POINT[300.000000000000000000],ETH[0.000000005000000],NFT [3275727543839018371][1],NFT [4066759428437506311][1],NFT [4086140273026036411][1],NFT [4206857719624398791][1],NFT [5547371080077107761],SHIB[0.000000011888497],SOL[0.528878357611253 41],USD[0.000228014298737],USDT[10.000000038052677] |
| 08021201 | CUSDT[12.00000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0076316218542283] |
| 08021207 | USD[108.56833818000000000] |
| 08021210 | CUSDT[1.000000000000000000],SOL[0.000000059327238] |
| 08021213 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[1.531780950000000000],SHIB[1.000000000000000000],SOL[2.071897770000000000],TRX[2.000000000000000000],USD[131.2500016252151853] |
| 08021214 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.016977380000000000],ETHW[0.016771890000000000],TRX[1.000000000000000000],USD[0.4515727254326046] |
| 08021216 | CUSDT[1.000000000000000000],SHIB[150316.59692745000000000],USD[0.000000000005340] |
| 08021221 | SHIB[8425.56486676000000000],USD[0.000000009105605G9] |
| 08021226 | CUSDT[1.000000000000000000],USD[0.000000056351892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08021227 | SHIB[13992.140267580000000000],USD[0.000000000000011] |
| 08021239 | AAVE[0.000000017240935],BAT[0.000000015215696],BCH[0.000000076601875],BTC[0.000000041356646],CUSDT[3.000000000000000],ETH[0.000000049330451],GRT[0.000091449361176],KSHIB[0.000000085975462],LINK[0.000000017657806],LTC[0.000000081560000],MATIC[0.000000017528318],SHIB[0.000000052491838],SOL[0.000000000006384143],SUSHI[0.000000009050306 45],TRX[0.010678853107897 6],USD[0.003786270863996 54],USDT[0.000000011715679] |
| 08021247 | CUSDT[3.000000000000000],SOL[0.062335660000000],USD[0.856278283326385 1] |
| 08021250 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2260931.842984210000000],USD[0.000000000003832] |
| 08021252 | BRZ[1.000000000000000],DOGE[1.000000000000000],LTC[0.000226800000000],SOL[0.000182610000000],USD[0.002309255387439] |
| 08021253 | BAT[0.000001120000000],CUSDT[8.634959360000000],DOGE[0.066293220000000],SHIB[153.756320120000000],TRX[2.000000000000000],USD[0.00783330 10552615] |
| 08021256 | USD[0.094611490713682 4],USDT[0.000104470000000] |
| 08021261 | TRX[0.800002000000000],USD[0.003207760000000] |
| 08021263 | ETH[0.132070473642713 2],ETHW[0.132070473642713 2],KSHIB[0.000000026000000],SHIB[0.000000047020980],SOL[5.284271177706477 5],USD[0.000033355324779] |
| 08021266 | BTC[0.000000320000000],MATIC[90.563443380000000],TRX[1.000000000000000],USD[0.000351316441384 8] |
| 08021274 | CUSDT[1.000000000000000],KSHIB[1387.207862690000000],USD[0.000000003022975] |
| 08021275 | BF_POINT[100.000000000000000],BTC[0.000000004233838],DOGE[85.222888350000000],ETHW[0.002470360000000],MATIC[21.291804780000000],NFT[5410138693790850 52][1],SHIB[4.000000000000000],SOL[0.000000100000000],USD[0.001119618259 9553] |
| 08021276 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000008765876 0053] |
| 08021284 | LTC[0.005558110000000],SOL[0.125172500000000],USD[0.000001456530500] |
| 08021293 | BTC[0.000000001200000],DOGE[0.055000000000000],USDT[0.000000015000000] |
| 08021294 | DOGE[1.000000000000000],SHIB[27200195.356455770000000],USD[0.116632000001246] |
| 08021295 | AAVE[0.000000042521932],BTC[0.000000199219654],SOL[0.000000078528394],SUSHI[0.000000052700022],UNI[0.000000051950420],USD[0.002628587952 0614] |
| 08021298 | AUD[1.318781100000000],CAD[0.000000000000641],DOGE[1.000000000000000],EUR[0.856293520000000],GBP[0.723013360000000],NFT[49037765012006 3027][1],SHIB[2112357.950678553285264],SOL[1.881232920000000],TRX[392.723991460000000],USD[107.140732755782 1047] |
| 08021303 | USD[1.000000000000000] |
| 08021305 | CUSDT[1.000000000000000],USD[0.006585492079802 3] |
| 08021312 | ALGO[157.673682530000000],AVAX[1.026311210000000],BTC[0.000008900000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.000179990 0000000],SHIB[285.585953050000000],USD[0.000000048928419],USDT[0.156661662401 6728] |
| 08021315 | CUSDT[1.000000000000000],SHIB[7509222.458026930000000],USD[0.000000000004644] |
| 08021329 | SHIB[2142489 3.152806150000000],USD[0.000000012200538] |
| 08021332 | DOGE[55.488754970000000],TRX[565.270495950000000] |
| 08021356 | BRZ[1.000000000000000],USD[0.000000165775797] |
| 08021360 | CUSDT[1.000000000000000],LINK[0.316821500000000],USD[0.000000058403057] |
| 08021369 | USD[2.000000000000000] |
| 08021372 | USD[0.008527600000000] |
| 08021386 | AVAX[0.328513390000000],BAT[18.199179180000000],BTC[0.000339430000000],CUSDT[495.857337330000000],DOGE[67.237978880000000],ETH[0.0045195700 00000],ETHW[0.004519570000000],LINK[1.044642130000000],MATIC[19.038690320000000],MKR[0.005168500000000],SHIB[486550.085306510000000],SOL[0.278734 650000000],TRX[165.220464400000000],USD[30.020314326350945 5] |
| 08021392 | CUSDT[3.000000000000000],USD[0.000000015584670] |
| 08021396 | CUSDT[3.000000000000000],TRX[0.000021503989044 5],USD[0.057845601802959] |
| 08021400 | CUSDT[2.000000000000000],TRX[0.246170600000000],USD[54.373254260759942 2] |
| 08021407 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.044427957612010 7] |
| 08021408 | USD[0.003092792087831 9] |
| 08021409 | CUSDT[1.000000000000000],SHIB[16.948059010000000],USD[0.007028110668165 2] |
| 08021410 | SHIB[305197.677348110000000],TRX[1.000000000000000],USD[0.000182650000391 1] |
| 08021412 | DOGE[35.350759960000000],SHIB[176772.140710620000000],USD[0.000000000509400 6] |
| 08021413 | ETH[0.391180250000000],ETHW[0.391016030000000],SOL[9.421321120000000],TRX[2.000000000000000],USD[2716.267978851266292 6] |
| 08021417 | USD[0.001392444864186 6],USDT[0.000000013614425 7] |
| 08021420 | USD[0.000000609557213 2] |
| 08021422 | USD[0.007443962150486 9] |
| 08021426 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.006570880472231] |
| 08021432 | NFT[478974361598662619][1],USD[25.000000000000000] |
| 08021435 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000085889936],USDT[0.000000006993 11104] |
| 08021437 | CUSDT[3.000000000000000],LINK[0.691292340000000],MKR[0.006967110000000],TRX[202.366095760000000],USD[0.001480149056 9970] |
| 08021447 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.002967601641644] |
| 08021448 | USD[542.847591110000000] |
| 08021453 | USD[0.006163470000000] |
| 08021457 | BTC[0.032469570000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.456369850000000],ETHW[0.456369850000000],TRX[2.000000000000000],USD[0.000371149476204] |
| 08021458 | GRT[1.016924560000000],SHIB[68296.680781310000000],USD[0.000000035906733] |
| 08021461 | CUSDT[2.000000000000000],MATIC[28.552196810000000],UNI[2.179212830000000],USD[0.000000121757882 1] |
| 08021464 | BCH[0.000000046252097],USD[0.074800751769357] |
| 08021472 | USD[1.000000000000000] |
| 08021473 | DOGE[3.756696020000000],ETH[0.000210210000000],ETHW[0.000210210000000],KSHIB[20.314472090000000],LTC[0.003770970000000],SHIB[19865.0209815600 00000],SOL[0.004162780000000],USD[0.000069638991 44653] |
| 08021481 | CUSDT[2.000000000000000],USD[0.009176373852448 2] |
| 08021482 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[0.000025020000000],TRX[1.000000000000000],USD[0.004461077982648 5] |
| 08021486 | USD[1.000000000000000],USD[0.166672248954797 0] |
| 08021488 | BAT[27.829869250000000],BTC[0.069335080000000],CUSDT[14.000000000000000],DOGE[22.000000000000000],ETH[0.088762280000000],ETHW[0.087726700 0000000],MATIC[21.345741150000000],NFT[324435304403892717][1],NFT[379947597497045588][1],SHIB[1.000000000000000],SOL[0.783077560000000],TRX[1.000000000000000],USD[0.009159436601 9938] |
| 08021489 | TRX[1.000000000000000],USD[0.005319829221584] |
| 08021493 | DOGE[1.000000000000000],SHIB[7468859.852472480000000],USD[0.000000000003564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08021496 | BF_POINT[100.000000000000000] |
| 08021498 | CUSDT[2.000000000000000],KSHIB[552.249498590000000],SOL[0.243742450000000],USD[110.000001023781794] |
| 08021500 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.273328310000000],USD[0.000023654750375] |
| 08021509 | BTC[0.000744300000000],CUSDT[17.000000000000000],DOGE[4.006031900000000],SOL[0.000001060000000],SUSHI[0.000026330000000],TRX[1.000000000000000],USD[0.004953414432691],USDT[0.006133223433821],YFI[0.000000051491558] |
| 08021510 | CUSDT[1.000000000000000],SHIB[342371.952889610000000],USD[0.000000000006778] |
| 08021513 | BTC[0.003277490000000],CUSDT[2.000000000000000],SHIB[2832459.991502620000000],USD[0.004881772380339] |
| 08021529 | BTC[0.003541880000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.643607215474150] |
| 08021532 | BRZ[1.000000000000000],CUSDT[1.000000000000000],LTC[3.000005390000000],TRX[1.000000000000000],USD[41.285890819088418] |
| 08021535 | BAT[0.000000004697744],CUSDT[12.000000000000000],DOGE[4.000000000000000],KSHIB[0.000000011916437],LINK[0.000000002743680],LTC[0.000000071324450],MATIC[0.000000090483800],SHIB[0.000000084221098],SUSHI[0.000000007501760],TRX[0.000000016630000],USD[0.002656046207235] |
| 08021538 | BTC[0.000015980000000],USD[0.003902120044450] |
| 08021540 | USD[226.157344905887808080] |
| 08021543 | USD[0.6733357000000000] |
| 08021546 | BRZ[1.000000000000000],BTC[0.000000100000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],ETH[0.000000220000000],ETHW[0.000000220000000],SOL[0.000016000000000],TRX[1.000000000000000],USD[0.0471956126566681] |
| 08021549 | SOL[0.000000100000000] |
| 08021550 | SOL[0.281894080000000],USD[0.000001821813568] |
| 08021555 | DOGE[1.000000000000000],SHIB[1895375.284306290000000],USD[0.000000000001396] |
| 08021568 | CUSDT[1.000000000000000],DOGE[48.425249930000000],SOL[0.442516410000000],SUSHI[0.442516410000000],TRX[1.000000000000000],USD[2.770805974917630310] |
| 08021570 | DOGE[1.000000000000000],SHIB[649.465502310000000],USD[0.960998230100008659] |
| 08021575 | NFT (3054593372046164161[1],NFT (549589870085806988)[1],SOL[0.200000000000000] |
| 08021577 | CUSDT[1.000000000000000],KSHIB[283.505775720000000],USD[0.000000000998840] |
| 08021591 | USD[500.010000000000000] |
| 08021593 | BTC[0.001126037834690300],CUSDT[1.000000000000000],MATIC[38.845107288257000000],SHIB[2985788.415748194616433],USD[0.000002097067394] |
| 08021596 | CUSDT[2.000000000000000],DOGE[249.598133070000000],USD[0.000000003442014] |
| 08021597 | CUSDT[1.000000000000000],SOL[-0.000000008220551] |
| 08021601 | BRZ[1.000000000000000],BTC[0.004367430000000],CUSDT[554.255014380000000],DAI[21.731846670000000],DOGE[3.000000000000000],ETH[0.113250530000000],ETHW[0.112135020000000],KSHIB[515.950432260000000],SHIB[4248109.775430540000000],SOL[0.236287340000000],TRX[114.769036680000000],UNI[2.882054110000000],USD[0.000034681204225],YFI[0.002263680000000] |
| 08021605 | BAT[2.047979260000000],BRZ[6.477460570800000],BTC[0.096457286240058950],CUSDT[42.000000094249176],DOGE[9.322704910000000],ETH[0.000000081299747],GRT[1.000000000000000],SHIB[1.000000024000000],SOL[-0.000000003455365],TRX[21.548576870000000],USD[0.151008749712373],USD[0.000051512169418] |
| 08021606 | USD[0.000000010330095] |
| 08021611 | BTC[0.000000032500000],ETH[0.000000010000000],SOL[0.000000043665350],USD[3.415482200168477],USD[0.000000119908166] |
| 08021614 | BRZ[1.000000000000000],BTC[0.000345100000000],CUSDT[4.000000000000000],ETH[0.002773900000000],ETHW[0.002734410000000],KSHIB[708.104768910000000],SHIB[1536692.807013760000000],SOL[0.058304920000000],USD[7.601604751986578] |
| 08021616 | USD[2.000000000000000] |
| 08021619 | BTC[0.000000100000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[36139159.365468130000000],TRX[3.000000000000000],USD[0.004776700005712] |
| 08021626 | BTC[0.000000100000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],NFT (3092203111056755696)[1],NFT (3640529679019060599)[1],NFT (4195008130787914211)[1],NFT (4870695955303273025)[1],NFT (4877832993243121145)[1],NFT (4905985826585913571)[1],SHIB[387804.228632850000000],SOL[0.225743720000000],USD[0.008207123485195] |
| 08021631 | USD[0.000000009382990] |
| 08021642 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.136875140000000],ETHW[0.136875140000000],USD[0.010084001899016] |
| 08021645 | BTC[0.000000083520996],ETH[0.000001146072174],ETHW[0.000001146072174],USD[0.012153496148729] |
| 08021649 | BTC[0.000117930000000],DOGE[200.000000000000000],SHIB[0.000000100000000],SOL[1.000000000000000],SUSHI[0.000000100000000],TRX[300.000000000000000],USD[0.004144158468547] |
| 08021655 | AVAX[0.000000003192433],BRZ[2.000000000000000],BTC[0.000000011969748],DOGE[0.000000070948246],ETH[0.000000003578787],NEAR[60.162833924280561],SHIB[2.000000052893195],SOL[0.000000040032901],SUSHI[0.000000005088069],TRX[3.000000000000000],USD[0.000000308156467],USDT[0.000000042756428] |
| 08021656 | USD[10.856734740000000] |
| 08021664 | USD[0.002422550000000] |
| 08021669 | NFT (2905875254335575229)[1],NFT (2971304119705946643)[1],NFT (3579105657836912980)[1],NFT (4524390410101412600)[1],NFT (5626483852786684570)[1],SOL[0.005000000000000],USD[0.000000010000000] |
| 08021670 | SHIB[3500000.000000000000000] |
| 08021674 | USD[21.713469410000000] |
| 08021682 | BRZ[1.000000000000000],CUSDT[1.000000000000000],LINK[46.820301200000000],SHIB[7487067.907916010000000],USD[11.601681459597278],USDT[1.074762840000000] |
| 08021684 | CUSDT[1.000000000000000],SHIB[2759762.660411200000000],USD[0.010000000003360] |
| 08021685 | SHIB[4095900.000000000000000],USD[0.413000000000000] |
| 08021695 | SHIB[99900.000000000000000],USD[0.178000000000000] |
| 08021702 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],MATIC[524.626685110000000],USD[0.000000156248512] |
| 08021703 | TRX[1.000000000000000] |
| 08021721 | SOL[0.000000004696286],USD[0.000001367706730] |
| 08021723 | ETH[0.000498990000000],ETHW[0.000498994696966530],SOL[0.003142320000000],USD[2.038902024316644] |
| 08021730 | SHIB[4395600.000000000000000],USD[6.196000000000000] |
| 08021735 | BTC[0.030611640000000],ETH[0.532381470000000],ETHW[0.532157910000000],SOL[16.395539900000000] |
| 08021738 | BTC[0.114391890000000],DOGE[7589.509032930000000] |
| 08021739 | ALGO[0.000909400000000],DOGE[4.000000000000000],MATIC[0.000307510000000],SOL[0.000194820000000],TRX[1.000000000000000],USD[3489.762476613617575],USDT[1.023411240000000] |
| 08021749 | CUSDT[1.000000000000000],SHIB[1540997.814419620000000],USD[0.002865900000069945] |
| 08021758 | CUSDT[1.000000000000000],USD[0.000000127293844] |
| 08021760 | USD[108.566355260000000] |
| 08021762 | AUD[1.992820730000000],BCH[0.000000005291100],BRZ[10.283307020000000],BTC[0.000628645014725],CAD[5.253185630000000],CHF[1.934516880000000],DAI[0.000000037040000],DOGE[112.778485840000000],ETH[0.000080486647017],ETHW[3.349983193147017],EUR[2.015471810744534],GBP[5.069709480000000],MXN[0.000000063645796],PAX[80.005340720000000],SOL[0.000000093200000],TRX[1.000000000000000],USD[17.998592390883963],USDT[0.000000046414617],YFI[0.000000000049397802] |
| 08021767 | BRZ[1.000000000000000],BTC[0.001826370000000],DOGE[1.000000000000000],ETH[0.050367560000000],ETHW[0.049740120000000],USD[0.000505808457824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08021779 | ETH[0.000000007110296],LTC[0.00000000999410000],SHIB[49000.00000000000000],SOL[0.0013940400000000],SUSHI[0.3525000000000000],USD[0.2167234210130097],USDT[0.4432668083382399] |
| 08021781 | GRT[1.000000000000000],SOL[2.5273511900000000],USD[0.000000137589093] |
| 08021783 | USD[0.0003367300000000] |
| 08021786 | ETH[0.0130332000000000],ETHW[0.0130331995000000] |
| 08021788 | USD[0.0213855407269858] |
| 08021790 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0072344571090564] |
| 08021791 | BTC[0.0000000088265776],USD[10256.2184303976401032] |
| 08021793 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.4635114600000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0074204703947519] |
| 08021794 | DOGE[0.9067285500000000],MATIC[3.6251515600000000],NEAR[0.0467131000000000],SHIB[462.1406648200000000],SUSHI[0.0112169300000000],TRX[2.000000000000000],USD[0.8337146095398542] |
| 08021796 | TRX[0.0115910000000000],USD[0.0000000059811040],USDT[0.0041577940326652] |
| 08021809 | BTC[0.0000000012955019],ETH[0.0000000080243291],ETHW[0.0000000080243291],SHIB[9.000000000000000],SOL[0.0000000179690196],USD[0.0000000111232113],USDT[0.0031961835839287] |
| 08021814 | USD[0.4756130000000000] |
| 08021815 | BTC[0.0333678400000000],ETH[0.1731873700000000],ETHW[0.1729171900000000],LINK[5.8397145600000000],LTC[7.1300374100000000],NFT[568126402022083879][1],SOL[3.7781907200000000] |
| 08021843 | TRX[2151.4552232489795838],USD[0.0015523741861975] |
| 08021853 | CUSDT[2.000000000000000],USD[0.0092214527662782] |
| 08021860 | CUSDT[1.000000000000000],SOL[0.8682472700000000],USD[5.2003592013863100] |
| 08021862 | BTC[0.0000000093784888],LTC[0.0000000020881525],USD[0.0000006294223361],USDT[0.0000000098017237] |
| 08021872 | CUSDT[2.000000000000000],MATIC[55.6660900700000000],SOL[0.5138464600000000],USD[0.0009132684875016] |
| 08021880 | USD[1.0856535600000000] |
| 08021888 | SHIB[90000.000000000000000],USD[0.0007560000000000] |
| 08021889 | CUSDT[1.000000000000000],SOL[1.0869942000000000],USD[0.0000013677053159] |
| 08021892 | BAT[0.0000000092367513],BRZ[0.2288500104566736],DOGE[0.0000000073771453],MATIC[0.0000000092543734],PAXG[0.0000000058411424],SHIB[66538.4435285941938481] |
| 08021895 | USD[27.1413410300000000] |
| 08021896 | BAT[1.0121646200000000],DOGE[1.000000000000000],USD[0.0000206861541157],USDT[0.0000000036126666] |
| 08021904 | USD[100.000000000000000] |
| 08021913 | AVAX[0.0000000052360000],BTC[0.0000000014517447],ETH[0.0000000015986140],MATIC[-0.0000000038120197],SOL[0.0000000054095818],USD[0.0000842015064239],USDT[0.0000389010757810] |
| 08021917 | SOL[0.0000000021030400],USD[2.1500000000000000] |
| 08021924 | USD[0.0040010800000000] |
| 08021930 | BTC[0.3784824300000000],DOGE[2.000000000000000],SOL[0.0004201400000000],USD[0.0074925351909461],USDT[1.0731153200000000] |
| 08021933 | TRX[0.0001750000000000],USDT[0.0002230900000000] |
| 08021935 | KSHIB[372.7634573700000000],SHIB[642.2390757800000000],USD[0.0000000004666677] |
| 08021941 | SOL[1.0246029600000000],USD[0.0000000072955314] |
| 08021944 | BRZ[1.000000000000000],ETH[0.7026141500000000],ETHW[0.7023190300000000],TRX[1.000000000000000],USD[0.0173736640016473] |
| 08021949 | SHIB[69764.1970140900000000],USD[0.0000000000001697] |
| 08021955 | CUSDT[2.000000000000000],ETH[0.0692940700000000],ETHW[0.0549240800000000],USD[0.0007407484020292] |
| 08021958 | CUSDT[1.000000000000000],SHIB[2257502.9671447600000000],USD[217.2960682700003240] |
| 08021972 | DOGE[21.000000000000000],SHIB[2248580.0000000000000000],USD[0.2760615920000000] |
| 08021974 | SOL[1.4424074100000000],USD[0.0000015652792740] |
| 08021978 | ETH[0.0000001000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000004480199724] |
| 08021996 | CUSDT[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0082301023367345],USDT[0.0000000172015614] |
| 08022024 | ETH[0.0000050608138O],USD[0.0884539257223379] |
| 08022029 | USDT[4.5030230000000000] |
| 08022035 | CUSDT[3.000000000000000],KSHIB[137.9468460400000000],SHIB[414861.7029562600000000],SOL[0.1635824400000000],TRX[195.5434475000000000],USD[0.0000005130351676] |
| 08022042 | AVAX[0.4637501100000000],TRX[1.000000000000000],USD[20.0100007759568146] |
| 08022047 | USD[0.6986720334514800] |
| 08022052 | BAT[0.0001972300000000],CUSDT[5.0029532100000000],LINK[0.0000077800000000],SHIB[463.4653739600000000],SOL[0.0000005500000000],TRX[5.000000000000000],USD[4.4558312036705107],USDT[0.4025143253487308] |
| 08022058 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.1560003801125101] |
| 08022064 | CUSDT[1.000000000000000],ETH[0.0073678600000000],ETHW[0.0072721000000000],USD[0.0000217619740003] |
| 08022065 | BRZ[1.000000000000000],BTC[0.0005197000000000],CUSDT[9.000000000000000],ETH[0.0124859300000000],ETHW[0.0123354500000000],KSHIB[273.0563304200000000],LTC[0.0772412500000000],MATIC[7.8263115400000000],MKR[0.0040379100000000],SHIB[5202836.6453995200000000],SOL[0.1562504900000000],TRX[131.2998171200000000],USD[0.0000005258374] |
| 08022075 | DOGE[24.7429026800000000],MATIC[2.8795784400000000],SHIB[130174.4337412100000000],USD[4.7752343065585517] |
| 08022095 | SOL[0.0400000000000000],USD[0.7876816000000000] |
| 08022114 | BTC[0.0000000096684109],USD[0.0027378448819744],USDT[0.0000000061881898] |
| 08022123 | DOGE[2.000000000000000],ETH[0.0000000056954692],SOL[0.0000000090945430],USD[0.0063024100015589] |
| 08022129 | DOGE[2.000000000000000],SHIB[0.0000000010346020],TRX[1.000000000000000],USD[0.0000000012387190] |
| 08022138 | BTC[0.0218596000000000],USD[0.0044858312442500] |
| 08022142 | BRZ[1.000000000000000],DOGE[2.000000000000000],MATIC[0.4689103400000000],SHIB[7.000000000000000],USD[0.0000000234272301],USDT[1.0758527800000000] |
| 08022153 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0003066155808000],USDT[0.0001916407369681] |
| 08022157 | CUSDT[9.000000000000000],DOGE[2.000000007960000],SHIB[0.0000000888092180],SUSHI[12.5240230643418058],USD[0.0000000181674937] |

Schedule F/C: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08022174 | AAVE[0.000000006704045],AUD[0.0000000027935000],BAT[0.0000000087933717],BCH[0.000000036928953],BRZ[2.3512459190496683],BTC[0.000000007025404],CAD[0.00000005123802B],CHF[0.0000000023943332],CUSDT[0.0000000009969437],DOGE[0.00000003172729],ETH[0.0000001314695951],ETHW[0.0000000085859004],GBP[0.0000000070295782],GRT[0.00000003957156],KSHIB[0.00000000321170251],LINK[0.000000059969652],LTC[0.000000032532073],MATIC[0.000000004026320Z],MKR[0.0000000085163516],NFT [297666417052559615][1],NFT [346386967625104133][1],NFT [379464680767088022][1],NFT [383344412941352225][1],NFT [412639525713217389][1],NFT [437688445475656247][1],NFT [455383586865410111][1],NFT [456334561423953560][1],NFT [476288423442435129][1],NFT [479795433574504515][1],NFT [484531269376288601][1],NFT [487553741445043834][1],NFT [488540168182443510][1],NFT [492325336945136457][1],NFT [501103294286877474][1],NFT [508864618792324263][1],NFT [509431742068358314][1],NFT [533308170705514042][1],NFT [535740144118121897][1],NFT [549453263258293749][1],NFT [561735923317656451][1],NFT [570401742238610511][1],PAXG[0.0000000088481829],SHIB[0.000000005310469B],SOL[-0.0000000003790220],SUSHI[0.0000000071688290],TRX[0.0000000091410040],UNI[0.0000000008243611B],USDT[0.0001294786836326B],USDT[0.0000000169903691],YFI[0.000000005054150413] |
| 08022177 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0052857274559891] |
| 08022211 | SHIB[8400000.0000000000000000],USD[3.9356480000000000] |
| 08022245 | MATIC[62.18579200000000000],USD[0.0000000187793663] |
| 08022250 | CUSDT[1.0000000000000000],DOGE[0.0000495300000000],KSHIB[0.0000966500000000],TRX[0.0000061500000000],USD[0.0030349034376279],USDT[0.0343629400000000] |
| 08022262 | SHIB[1.0000000000000000],USD[0.0000000066743314],USDT[99.4506732600000000] |
| 08022268 | USD[20.0000000000000000] |
| 08022280 | BTC[0.0000000070722262],ETH[0.0000000050000000],MATIC[0.0000000050000000],SHIB[3.0000000000000000],SOL[0.0000000121139507],USD[2.1204307537331168],USDT[0.0000000033274735] |
| 08022289 | USD[0.9376952400000000] |
| 08022293 | BRZ[1.0000000000000000],SHIB[2967780.15609558000000000],USD[0.0018264800002992] |
| 08022295 | CUSDT[5.0000000000000000],DOGE[0.0008436900000000],KSHIB[0.0004733000000000],TRX[2.0000000000000000],USD[7.9909203663253820],USDT[0.0000000031259636] |
| 08022306 | USD[0.1418125800000000] |
| 08022333 | SHIB[847928.99627004000000000],USD[0.0000000034539535] |
| 08022334 | CUSDT[2.0000000000000000],SHIB[1692403.20529680000000000],USD[0.0000000000005446] |
| 08022336 | BRZ[1.0000000000000000],BTC[0.0015995600000000],CUSDT[3.0000000000000000],DOGE[180.31537447000000000],ETH[0.0457569900000000],ETHW[0.0457569900000000],LTC[0.2566055200000000],NFT [1376273.05257363000000000],TRX[1.0000000000000000],USD[0.0103873179171923] |
| 08022339 | CUSDT[3.0000000000000000],DOGE[181.06207974000000000],ETHW[0.3224156300000000],SHIB[2169067.77764244000000000],USD[48.0100000373328326] |
| 08022348 | USD[0.0187101071816027],USDT[0.0000000053479388] |
| 08022357 | CUSDT[2.0000000000000000],USD[0.0008787922890527] |
| 08022372 | CUSDT[1.0000000000000000],SHIB[1349892.00863930000000000],USD[0.0000000000006560] |
| 08022384 | ALGO[2.0000000034960000],BTC[0.0000000061973420],DAI[0.0000000096642846],DOGE[3.2393428828387288],ETH[0.0000000013197149],LINK[0.0000000955500000],LTC[0.0000000067540875],MATIC[0.0000000015394488],SHIB[58205.61538091063385B4],SOL[0.0000000099624776],TRX[0.0000000068582755],USD[0.0001899113897525],USDT[0.0001899113897525],USDT[0.0000000075168078] |
| 08022393 | CUSDT[4366.66357846255886616],DOGE[1.0000000000000000],KSHIB[1386.62445412000000000],USD[0.0000000010462023] |
| 08022424 | ETH[0.0000000084608289],ETHW[0.0000000084608289],NFT [390997271756134497][1],NFT [406234447765648622][1],USD[0.0000000469425365] |
| 08022430 | SHIB[1421946.68088651000000000],TRX[2.0000000000000000],USD[0.0000025169042931] |
| 08022434 | BRZ[3.0000000000000000],BTC[0.0000000018386681],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000000090654556],TRX[2.0000000000000000],USD[0.0005147623062637],USDT[2.1568762587961026] |
| 08022436 | DOGE[216.86797036000000000],SHIB[121764.93679565000000000],USD[0.0000000007657974] |
| 08022438 | USD[0.0004931867864216],USDT[175.0000000090079161] |
| 08022439 | ETH[0.0529470000000000],ETHW[0.0529470000000000],USD[4.4934000000000000] |
| 08022448 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000009000000000],DOGE[1.0000000000000000],SHIB[18401903.91857966000000000],USD[0.0097140562273837] |
| 08022452 | BAT[1.0013249500000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[0.4290375800000000],ETHW[1.7803834700000000],LINK[594.30544244000000000],SHIB[69307466.22295931000000000],TRX[4.0000000000000000],USD[0.0015071014924075],USDT[1.0187082300000000] |
| 08022465 | CUSDT[1.0000000000000000],SHIB[1316369.33707483000000000],USD[0.0021967691379307] |
| 08022475 | USD[108.5613979900000000] |
| 08022476 | CUSDT[2.0000000000000000],DOGE[387.02324813000000000],USD[0.0000000016273352] |
| 08022477 | DOGE[1.0000000000000000],SHIB[9990009.99000999000000000],USD[0.0000000000000005] |
| 08022498 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0001746400000000],USD[5.2788102386353495],USDT[1.0810615100000000] |
| 08022506 | AAVE[0.0000000090850000],BTC[0.0000032000000000],DOGE[0.0006794900000000],ETH[0.0000000030000000],TRX[1.0000000074006800],USD[0.0001751665499451],USDT[0.0000000008872480] |
| 08022507 | CUSDT[7.0000000000000000],DOGE[183.79161447000000000],ETH[0.0550421000000000],ETHW[0.0550421000000000],SHIB[2544645.94115356000000000],TRX[239.12628522000000000],USD[0.0000545060585299] |
| 08022509 | CUSDT[2.0000000000000000],DOGE[78.53842150000000000],SHIB[296413.37365416000000000],USD[10.8669958707634841] |
| 08022510 | DOGE[0.0000000068324884],MATIC[0.0000000067838000],SHIB[0.0000000078646688],USD[0.0000000092039228] |
| 08022511 | USD[27.1403495900000000] |
| 08022513 | SHIB[151164.85771491000000000],USD[0.0000000000001643] |
| 08022514 | ETH[0.0000000062911670],USD[0.0000000023874574] |
| 08022515 | ETH[0.0000000059827202],SOL[0.0000000074887098],USD[0.0000029039554352] |
| 08022519 | SHIB[2.63095657000000000],USD[0.0020465223652555] |
| 08022521 | CUSDT[1.0000000000000000],SHIB[370516.71709868000000000],USD[0.0000000000037000] |
| 08022522 | BRZ[2.0000000000000000],DOGE[38.43177437000000000],ETHW[0.0035506900000000],NFT [359994853927119489][1],SHIB[3.0000000000000000],SUSHI[0.6816676400000000],TRX[2.0000000000000000],USD[0.0000000038569986] |
| 08022523 | CUSDT[1.0000000000000000],SHIB[4396125.3.2287614800000000],TRX[1.0000000000000000],USD[0.0000000000004256] |
| 08022543 | SHIB[10389312B.279793100000000] |
| 08022557 | BRZ[1.0000000000000000],BTC[0.0024327300000000],CUSDT[35.0000000000000000],DOGE[561.92844780000000000],LINK[8.0214521200000000],SHIB[6929869.99457612000000000],TRX[2.0000000000000000],USD[0.0031067712635888] |
| 08022560 | CUSDT[1.0000000000000000],DOGE[2055.36576300000000000],USD[0.4385463709068239] |
| 08022564 | BTC[0.0845329300000000] |
| 08022570 | DOGE[1.0000000000000000],KSHIB[6781.47247468000000000],USD[0.0000000011011960] |
| 08022576 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0000000002949782],SHIB[104165.86609663000000000],USD[0.0000003268353564] |
| 08022588 | BRZ[1.0000000000000000],BTC[0.0447367000000000],DOGE[30225694.60272795000000000],TRX[1.0000000000000000],USD[0.0182667649194965] |
| 08022594 | USD[10.4028793900000000] |
| 08022603 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001857279531] |
| 08022605 | CUSDT[1.0000000000000000],SHIB[163271.05190019000000000],USD[0.0000000000004322] |
| 08022607 | USD[0.0000000043514780],USDT[0.0000001780445342] |
| 08022611 | CUSDT[152.67449178000000000],DOGE[1.0000000000000000],GRT[4.1289056800000000],KSHIB[109.97606100000000000],SHIB[255013.90820094000000000],SOL[0.0201854200000000],USD[0.0071718087965241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08022616 | USD[0.0000008260699532] |
| 08022634 | DOGE[0.0000000030393102],ETH[0.0000000003776014],LTC[0.0000000001845888],SHIB[5441.1861070091963220],SOL[0.0000000035898040],TRX[0.000000083127127],USD[0.0052373743638495] |
| 08022660 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[1.7696656900000000],SUSHI[5.7710420500000000],UNI[5.7149795300000000],USD[53.6009128297542058] |
| 08022663 | DOGE[0.9890000000000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],SHIB[91700.0000000000000000],USD[2.1249435000000000],USDT[1.5053394600000000] |
| 08022665 | CUSDT[2.0000000000000000],DOGE[13605.5960871200000000],SOL[44.1599638900000000],TRX[3.0000000000000000],USD[0.2885349458319839],USDT[1.0693976500000000] |
| 08022682 | USD[27.1401017300000000] |
| 08022683 | DOGE[1.0000000000000000],SOL[79.4889620400000000],TRX[4.0000000000000000],USD[0.0000017040863496] |
| 08022684 | SHIB[136742.7868179900000000],USD[0.0000000000003913] |
| 08022702 | USD[50.0000000000000000] |
| 08022707 | CUSDT[3.0000000000000000],DOGE[907.4441158100000000],MATIC[32.9305081500000000],SHIB[15943022.3688608700000000],TRX[2.0000000000000000],USD[0.0000000082435278] |
| 08022741 | CUSDT[3.0000000000000000],SOL[0.4691004800000000],USD[0.0004589239123738] |
| 08022745 | ETHW[1.3636690000000000],USD[0.0083474000000000] |
| 08022746 | NFT [363950970981914746][1],NFT [414713821854826694][1],NFT [425783402028505051][1],NFT [432819460289043416][1],NFT [447732951680758380][1],NFT [498695862475026092][1],USD[0.0000000013257039],USDT[0.0000000018756670] |
| 08022756 | USD[54.2910596000000000] |
| 08022761 | BTC[0.0000110000000000],NFT [369811281186230124][1],NFT [443813565022235638][1],USD[1.5752022000000000] |
| 08022765 | SHIB[964519.2476214100000000],USD[0.0000913208331646] |
| 08022774 | BF_POINT[300.0000000000000000],BRZ[5.0795296700000000],CUSDT[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000000114232305],USDT[0.0055680500000000] |
| 08022776 | SUSHI[38.4615000000000000],USD[7.6720000000000000] |
| 08022779 | BTC[0.0000000004000000],DOGE[1.0000000000000000] |
| 08022787 | USD[25.0000000000000000] |
| 08022788 | CUSDT[1.0000000000000000],DOGE[100.1090142100000000],KSHIB[342.4786550100000000],USD[0.0006849305901239] |
| 08022789 | DOGE[0.0352727400000000],NFT [337555830919410068][1],NFT [386878122306561014][1],NFT [416771368397524995][1],USD[0.0000000059766478] |
| 08022792 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[2797.9627473600000000],SHIB[4597575.8469207400000000],TRX[1.0000000000000000],USD[0.0164907603144078] |
| 08022793 | USD[27.1401017500000000] |
| 08022795 | USD[10.8559415900000000] |
| 08022799 | TRX[0.0000000071456679],USD[0.0000000064124475],USDT[0.0000000097630039] |
| 08022800 | CUSDT[1.0000000000000000],SHIB[54283105.0443509600000000],SOL[29.9297648400000000],UNI[576.9789353400000000],USD[0.0000000655499433],USDT[1.0565020500000000] |
| 08022809 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],NFT [290054290203728417][1],TRX[3.0000000000000000],USD[0.0092474265331401] |
| 08022812 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0061998340644698] |
| 08022814 | CUSDT[2.0000000000000000],USD[209.0043427896535900] |
| 08022816 | BRZ[40.5282030064797875],CUSDT[1.0000000000000000],SOL[1.0000000000000000],USD[0.0000000000005125] |
| 08022820 | CUSDT[2.0000000000000000],TRY[0.1093608653753156],USDT[0.0000000023859834] |
| 08022826 | ETH[0.1719500000000000],ETHW[0.1719500000000000],SHIB[1931926.7631578900000000],SOL[0.4829226300000000],TRX[0.0003600000000000],USD[1.8889491775700788],USDT[0.0000000138628189] |
| 08022827 | USD[0.0000000070093096] |
| 08022844 | SHIB[43571900.0000000000000000],USD[8.1238120000000000] |
| 08022854 | DOGE[110.8890000000000000],KSHIB[230.0000000000000000],SHIB[400000.0000000000000000],USD[0.2687479000000000],USDT[5.0000000000000000] |
| 08022856 | CUSDT[2.0000000000000000],USD[0.0017823156783672] |
| 08022862 | SHIB[7495829.4843131000000000],USD[0.0000000000005536],USDT[0.0000000174092556] |
| 08022864 | ETH[0.0024524300000000],ETHW[0.0024250700000000],USD[0.0001177215026929] |
| 08022876 | BTC[0.0039960000000000],ETH[0.0549450000000000],ETHW[0.0549450000000000],SHIB[100000.0000000000000000],USD[4.9844400000000000] |
| 08022878 | AAVE[29.4351600000000000],SHIB[42719200.0000000000000000],SOL[0.2297700000000000],USD[1.0333466000000000],USDT[0.0717766000000000] |
| 08022888 | USD[50.0000000000000000] |
| 08022910 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0044106096175683] |
| 08022930 | CUSDT[1.0000000000000000],TRX[903.8658250900000000],USD[0.0000000005835199] |
| 08022943 | BAT[240.0000000000000000],CUSDT[11473.0000000000000000],DAI[249.7000000000000000],PAXG[0.1376000000000000],TRX[9991.0630000000000000],USD[0.1524296700000000] |
| 08022946 | ETH[0.2000057300000000],ETHW[0.2000057300000000],SHIB[12541747.3873637100000000],USD[0.0000000092742562] |
| 08022951 | SHIB[378786.5710547400000000],USD[0.0056410086632500] |
| 08022952 | CUSDT[1.0000000000000000],SHIB[1548010.9494008600000000],USD[0.0091328000004244] |
| 08022957 | CUSDT[1.0000000000000000],ETH[0.0000000000000000],SHIB[2381157.0006126900000000],TRX[197.4416365500000000],USD[30.0000000006021561] |
| 08022960 | BRZ[1.0000000000000000],BTC[0.0026750900000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],GRT[128.7505193600000000],SOL[0.7673426400000000],TRX[2.0000000000000000],USD[0.0000010256540285] |
| 08022963 | AAVE[0.0000000025700000],ETH[0.0000000072741430],SOL[0.0000000088000000],USD[0.0069783710359474] |
| 08022964 | AUD[0.0000000000001568],KSHIB[0.0000000086048148],SHIB[1024236.1303261497011174],TRX[0.0000000097006833],USD[8.3459639052803057] |
| 08022966 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000013418316],USDT[0.0000018280659320] |
| 08022971 | BRZ[2.0000000000000000],BTC[0.0004181900000000],CUSDT[33.0000000000000000],DAI[5.3469809300000000],DOGE[70.8602358300000000],ETH[0.0122536700000000],ETHW[0.0121031900000000],KSHIB[116.5220895500000000],MATIC[0.0001725000000000],SHIB[219638.1375552000000000],SOL[0.0201109100000000],SUSHI[0.013298979000000],TRX[8.0000000000000000],USD[0.0002231761264838],USDT[0.0001961839167212] |
| 08022976 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[383.4485947800000000],TRX[1.0000000000000000],USD[367.0295529574072452] |
| 08022980 | TRX[27.0000000000000000],USDT[0.0186333100000000] |
| 08022983 | CUSDT[5.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[241.1921828059620770],USDT[0.0002923239724826] |
| 08022984 | DOGE[1.0000000000000000],KSHIB[6944.3190609000000000],USD[0.0000000004208300] |
| 08022986 | USD[0.0034140000000000] |
| 08023017 | ALGO[3.7121074100000000],BAT[1.0000000000000000],BRZ[29.2587383400000000],BTC[0.0027507500000000],CUSDT[29.0000000000000000],DOGE[787.0150708100000000],ETHW[0.5879154100000000],GRT[5.0783063200000000],NFT [387019812254747131][1],NFT [527303566065164278][1],NFT [546692899645778207][1],SHIB[169299343.0449398900000000],SOL[0.5000000000000000],TRX[23.6849193400000000],USD[2852.1195790974078691],USDT[4.1660325200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08023027 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000] |
| 08023028 | DOGE[2.000000005306344l],LTC[0.000000004967527B],SHIB[1.96402170070100000],TRX[4.000000000000000],USD[340.3922733289093554],USDT[1.0002191200000000] |
| 08023037 | BF_POINT[100.000000000000000] |
| 08023038 | CUSDT[1.000000000000000],SHIB[7617673.732803470000000],USD[0.010000000003788] |
| 08023041 | TRX[0.000006000000000],USD[0.000000069982100] |
| 08023052 | BTC[0.001058340000000],CUSDT[5.000000000000000],SOL[0.511957460000000],TRX[1.000000000000000],USD[68.8951117772552898] |
| 08023055 | ETH[0.000050000000000],ETHW[0.000050000000000],USD[1.1679193463728865] |
| 08023056 | CUSDT[1.000000000000000],SHIB[2933641.812742580000000],USD[325.6782456100001751] |
| 08023063 | USD[1.0855941000000000] |
| 08023066 | TRX[0.000001000000000],USD[2.2660612960000000],USDT[0.0060000000000000] |
| 08023070 | ETH[0.015984000000000],ETHW[0.015984000000000],TRX[3742.1306620000000000],USD[0.5832712750000000] |
| 08023078 | SHIB[1511740.035365980000000],USD[0.0000000000007394] |
| 08023085 | SOL[0.086741630000000],USD[13.2612419910544130] |
| 08023089 | CUSDT[1.000000000000000],SHIB[2112580.171615690000000],USD[10.8571312200001790] |
| 08023107 | BTC[0.000096570000000],CUSDT[5.000000000000000],DOGE[4.000000000000000],SHIB[251457623.442407330000000],TRX[4.000000000000000],USD[0.0120452540745558] |
| 08023110 | BTC[0.003800000000000],DOGE[880.000000000000000],ETH[0.052000000000000],ETHW[0.052000000000000],SHIB[700000.000000000000000],USD[7.3218912000000000] |
| 08023112 | GRT[79.000000000000000],LTC[0.090000000000000],SHIB[799200.000000000000000],TRX[563.000000000000000],USD[88.7234773300000000] |
| 08023117 | BAT[1.000000000000000],GRT[1.000000000000000],MATIC[1.003645770000000],TRX[1.000000000000000],USD[0.000000069725615],USDT[12.5399855900000000] |
| 08023122 | CUSDT[1.000000000000000],SHIB[10286930.728704730000000],TRX[1.000000000000000],USD[0.0100000000000522] |
| 08023130 | USD[0.5401762100000000] |
| 08023136 | CUSDT[2.000000000000000],SHIB[4185098.762532290000000],TRX[1.000000000000000],USD[0.0000000094285968] |
| 08023140 | BAT[11.166609910000000],CUSDT[109.881602320000000],DOGE[719.961872380000000],ETH[0.004018000000000],ETHW[0.0041718300000000],KSHIB[1119.474034206111084l],LINK[0.392767450000000],LTC[0.045187680000000],MATIC[5.055348040000000],SHIB[10962153.381901832000000],SOL[2.323166680000000],SUSHI[2.440654420000000],TRX[102.582339270000000],USD[0.0894994284310700],USDT[5.352009000000000] |
| 08023144 | CUSDT[1.000000000000000],SHIB[5338248.631740300000000],TRX[1.000000000000000],USD[0.0000000005890] |
| 08023147 | BTC[0.008777550000000],CUSDT[2.000000000000000],DOGE[2101.976001120000000],ETH[0.041968120000000],ETHW[0.041448280000000],SOL[1.025661650000000],TRX[2467.202799560000000],USD[0.0004956822624131] |
| 08023148 | AVAX[1.015384580000000],BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[93.132331980000000],ETH[0.020165500000000],ETHW[0.020165500000000],LINK[1.121437540000000],SHIB[7305946.085671020000000],TRX[4.000000000000000],USD[0.0000000110372052] |
| 08023150 | CUSDT[2.000000000000000],SHIB[785805.734379830000000],USD[0.0000000000007872] |
| 08023153 | BTC[0.001103000000000] |
| 08023156 | BRZ[1.000000000000000],BTC[0.000001100000000],CUSDT[498.763504950000000],DOGE[4.000000000000000],SHIB[8.000000000000000],TRX[111.434535140000000],USD[38.6777926710432104] |
| 08023157 | SHIB[149055.928159240000000],USD[0.0000913200003051] |
| 08023162 | CUSDT[1.000000000000000],SHIB[988602.197513140000000],USD[0.0000000000016983] |
| 08023172 | BCH[0.000600000000000],BTC[0.057548539990000],ETH[0.000061280000000],ETHW[0.000061280000000],NFT (307567686564910813)[1],NFT (400603293437355567)[1],USD[1.2019468000000000] |
| 08023173 | SHIB[4745377.701789890000000],TRX[1.000000000000000],USD[0.0000000000000137] |
| 08023182 | SHIB[211542784.450802040000000],USD[0.0000000064202338] |
| 08023189 | DOGE[1.000000000000000],SHIB[208.529143110000000],USD[0.0088281839861277] |
| 08023196 | CUSDT[1.000000000000000],SUSHI[1.753159870000000],USD[15.0588368109234905] |
| 08023198 | CUSDT[0.000000031995587],DOGE[1.000000009910159J],MATIC[0.000000009959225B],TRX[0.000000056758312],UNI[4.094668683425292J],USD[38.4744903547990369] |
| 08023199 | DOGE[1.000000000000000],SOL[2.622374920000000],USD[0.0000206896332296] |
| 08023201 | BTC[0.000000088715738],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0003289031014012] |
| 08023213 | USD[10.8558424700000000] |
| 08023222 | ETHW[2.497500000000000],USD[1.7056003800000000] |
| 08023227 | CUSDT[1.000000000000000],SOL[0.525218540000000],USD[0.0000000165102400] |
| 08023230 | USD[0.000000029948769],USDT[1.0072932003984200] |
| 08023235 | BTC[0.000100000000000],USD[3.8198780000000000] |
| 08023239 | USD[234.8150400000000000] |
| 08023241 | SHIB[2362648.4329484900000000],USD[508.6504908000000000] |
| 08023251 | BRZ[3.000000000000000],CUSDT[1.000000000000000],LINK[3.162655960000000],USD[0.0090014762282148] |
| 08023252 | KSHIB[67.407983720000000],TRX[106.407690560000000],USD[5.4279212907685108] |
| 08023255 | SOL[0.003549300000000] |
| 08023256 | USDT[34.8889380000000000] |
| 08023258 | BTC[0.000028200000000],CUSDT[10.000000000000000],DOGE[0.000056540000000],ETH[0.051745670000000],ETHW[0.051745670000000],PAXG[0.005270600000000],SHIB[3.000083970000000],TRX[1.000000000000000],USD[0.0008989412827902] |
| 08023261 | DOGE[60.000000193159865l],LINK[0.004379670000000],SOL[0.000000021132536],USD[0.0276911600000000] |
| 08023271 | SHIB[30000.000000000000000],USD[0.5154040000000000] |
| 08023273 | SHIB[1.000000000000000],USD[0.0000000097523413] |
| 08023279 | USD[1.9670120535603734],USDT[0.000000090508080] |
| 08023280 | BAT[24.664820860000000],CUSDT[1.000000000000000],USD[0.0000000099979504] |
| 08023283 | SOL[0.000000100000000],USD[0.0000024006743279],USDT[0.0000008182068448] |
| 08023284 | SHIB[899400.000000000000000],USD[3.8057640000000000] |
| 08023309 | CUSDT[10.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[89.5943486670926691] |
| 08023310 | BRZ[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[4669.0637954593529123] |
| 08023317 | ETH[0.000000100000000],NFT (501751193407838178)[1],USD[0.2536034550000000] |
| 08023325 | DOGE[2.000000000000000],KSHIB[450.844350310000000],USD[0.0058456078143399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08023340 | BTC[0.004799450000000000],ETH[0.062210760000000000],ETHW[0.061438660000000000] |
| 08023343 | CUSDT[7.000000000000000000],LINK[0.000011690000000000],MATIC[0.000189450000000000],SHIB[5006300.852598870000000000],TRX[0.000000058103585],USD[0.317347539781588] |
| 08023344 | ETH[0.000000000202300],SOL[0.000000009375590],USD[0.000004308194656] |
| 08023353 | DOGE[466.533000000000000000],SHIB[1600000.000000000000000],USD[0.790736000000000000] |
| 08023372 | BTC[0.000809740000000000],CUSDT[1.000000000000000000],USD[0.004939808365462] |
| 08023380 | ETH[0.017098330000000000],SHIB[1.000000000000000000],USD[0.000003221971288] |
| 08023381 | SOL[0.000000006740000],USD[0.000636317951554] |
| 08023384 | CUSDT[5.000000000000000000],TRX[196.441413530000000000],USD[0.000000104711850] |
| 08023394 | DOGE[40.617589390000000000],SHIB[148141.953983540000000000],USD[0.000000026319572] |
| 08023395 | KSHIB[68.400987380000000000],SHIB[68530.701754380000000000],USD[0.000000001417384] |
| 08023404 | USD[0.000000016457568],USDT[49.720372860000000000] |
| 08023408 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[951.323441320000000000],TRX[4.000000000000000000],USD[0.004746429667551 5] |
| 08023410 | AAVE[0.190060230000000000],BCH[0.059795910000000000],BTC[0.004037630000000000],CUSDT[39.000000000000000000],DOGE[2.000000000000000000],ETH[0.060062820000000000],ETHW[0.059317100000000000],KSHIB[685.812258890000000000],LTC[0.138363150000000000],SHIB[1537204.061676720000000000],SOL[2.161476940000000000],TRX[270.202506 800000000000],USD[205.535238326243387 3] |
| 08023420 | DOGE[2.000000000000000000],USD[0.004884276460160 2] |
| 08023422 | CUSDT[1.000000000000000000],SHIB[295598.158963950000000000],USD[0.000000000001555] |
| 08023428 | USD[217.127703610000000000] |
| 08023434 | BRZ[5.000000000000000000],DOGE[1.000000000000000000],ETH[1.215936980000000000],MATIC[120.617326440000000000],NFT (35153206031 0304665)[1],NFT (480575076975846244)[1],NFT (538897370231461919)[1],NFT (568193013227583110)[1],SHIB[6.000000000000000000],SUSHI[0.015720490000000000],TRX[18.097004490000000000],USD[0.000000017486266 3],USDT[0.000000006999275] |
| 08023438 | BTC[0.000000098164000 0],DOGE[0.993350000000000000],MATIC[10.000000000000000000],USD[17.787887140000000000] |
| 08023456 | BTC[1.243057030000000000],USD[0.436117278335075 7],USDT[0.743500000000000000] |
| 08023458 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.017228422323563] |
| 08023476 | BTC[0.069933500000000000],ETH[0.000050000000000000],ETHW[0.000050000000000000],SOL[5.994300000000000000],USD[4843.907012500000000000] |
| 08023481 | CUSDT[3.000000000000000000],SHIB[4559415.415358890000000000],SOL[0.817464770000000000],USD[0.000000027422539] |
| 08023484 | CUSDT[1.000000000000000000],MATIC[12.302313930000000000],USD[0.000000154444125] |
| 08023485 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000672546857864 7] |
| 08023487 | USD[11.601239516000000 0] |
| 08023494 | BTC[0.000000006851800 0],ETH[0.007716900270928 0],ETHW[0.297716900270928 0],SHIB[58770.000000000000000000],USD[521.431384462903298 1],USDT[3.004991597446471 9] |
| 08023499 | CUSDT[4.000000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],USD[46.809342270614008 4] |
| 08023512 | DOGE[2.000000000000000000],USD[100.000000090000000 0] |
| 08023513 | BTC[0.000000000000000000],TRX[1.000000000000000000],USD[0.003073919362700] |
| 08023517 | USD[27.223968791798134 7] |
| 08023521 | ETH[0.010000000000000000],ETHW[0.010000000000000000],SHIB[3500000.000000000000000],USD[6.104100000000000000] |
| 08023528 | ETH[0.000000034255250] |
| 08023530 | CUSDT[2.000000000000000000],SHIB[4009687.896783170000000000],USD[0.003336093128439 8] |
| 08023543 | BRZ[1.000000000000000000],CUSDT[14.000000000000000000],DOGE[1.000000000000000000],SHIB[2257.201062880000000000],TRX[1.000000000000000000],USD[0.005123854611271 1] |
| 08023559 | CUSDT[1231.691219870000000000],USD[0.004109910826895] |
| 08023572 | CUSDT[1.000000000000000000],SHIB[804587.332947390000000000],USD[0.000000000003992] |
| 08023577 | BRZ[1.000000000000000000],BTC[0.004501550000000000],ETH[0.060436600000000000],TRX[1.000000000000000000],USD[0.000083616089079] |
| 08023581 | CUSDT[30.000000000000000000],DOGE[4.011450090000000000],TRX[4.000000000000000000],USD[0.001512034345756 3] |
| 08023586 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[803502.957258670000000000],TRX[92.148587000000000000],USD[0.002951264593823 2] |
| 08023588 | KSHIB[972.531766344504400 0],USD[0.000000005145020 6] |
| 08023593 | LTC[1.839537800000000000],USDT[0.000000006576456 0] |
| 08023595 | SOL[0.283000000000000000],USD[2.152707800000000 0] |
| 08023596 | SHIB[277123.458500760000000000],TRX[1.000000000000000000],USD[0.000000000001508] |
| 08023597 | AAVE[0.003524350000000000],AVAX[0.028329000000000000],BTC[0.000290330000000000],LINK[0.096564500000000000],MATIC[2.983150000000000000],TRX[0.782275000000000000],USD[0.071548271803625 5],USDT[0.375728873713494] |
| 08023601 | SHIB[494500.000000000000000],USD[105.935000000000000000] |
| 08023605 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[238414873.979450500000000000],TRX[2.000000000000000000],USD[0.000000000015789] |
| 08023613 | USD[0.000000059557370] |
| 08023614 | BTC[0.023936870000000000],SOL[15.009460000000000000],USD[0.000748930077178] |
| 08023615 | BTC[0.003520430000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.056850470000000000],ETHW[0.056143990000000000],KSHIB[2080.520007940000000000],SHIB[2256746.396792320000000000],SOL[1.240188440000000000],TRX[1.000000000000000000],USD[0.000023154129941 3] |
| 08023616 | USD[0.093830760000000000],WBTC[0.000095950000000000] |
| 08023619 | CUSDT[1.000000000000000000],SHIB[302061 4.287780850000000000],USD[0.000000000006180] |
| 08023622 | BTC[0.000032650000000000],ETH[0.000455840000000000],ETHW[0.000455840000000000],GRT[7.761073820000000000],SOL[0.022977340000000000],USD[0.000000084588306] |
| 08023632 | USD[0.000005338538962] |
| 08023633 | BAT[45.870097940000000000],SOL[1.115266910000000000] |
| 08023636 | AVAX[0.562360600000000000],SHIB[2272.188240760000000000],USD[0.035496531479738 9],USDT[0.000000801754578 8] |
| 08023654 | ETH[0.001119270000000000],USD[0.006417708446554 3] |
| 08023655 | GRT[550.487000000000000000],LINK[4.315300000000000000],SHIB[1158500.000000000000000],SOL[0.005290000000000000],SUSHI[37.124500000000000000],USD[2.053491240000000000],USDT[0.003128600000000000] |
| 08023657 | CUSDT[1.000000000000000000],LTC[0.076837050000000000],USD[0.000021082414745] |
| 08023659 | CUSDT[1.000000015118121],SHIB[0.000000028589719],TRX[0.000000064802115],USD[0.006567329685291 9] |
| 08023664 | SOL[0.200000000000000000],USD[0.000802260168185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08023668 | CUSDT[1.000000000000000000],USD[20.000000537156676768] |
| 08023670 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0038203557397590] |
| 08023673 | SOL[0.050000000000000000] |
| 08023684 | DOGE[1.000000000000000000],GRT[1.000000000000000000],LTC[0.0001381500000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000065837098542] |
| 08023690 | CUSDT[3.000000000000000000],USD[0.00001486046661242] |
| 08023699 | BTC[0.000000100000000],ETH[0.000000070000000],ETHW[0.0000000736615680] |
| 08023710 | BTC[0.000657380300000000],USD[0.0000161863658304] |
| 08023711 | BRZ[1.000073800000000000],ETHW[0.241835440000000000],USD[1224.5188064674319369] |
| 08023712 | USD[48.861700500000000000] |
| 08023715 | BTC[0.000000002000000000],MATIC[3.000147480000000000],SOL[0.000000005093380],USD[0.000000085189768],USDT[0.000000011821336] |
| 08023719 | BTC[0.000000003871663900],CUSDT[3.000000000000000000],DOGE[0.000000044409110],ETH[0.0000001438468668],ETHW[0.0000001438468668],KSHIB[0.0000000048982154],MATIC[0.00000000555328420],SHIB[0.0000078666650418],SOL[0.0271542595679234],SUSHI[0.000000016638382],YFI[0.000000045548690] |
| 08023740 | USD[20.000000000000000000] |
| 08023741 | BTC[0.0000000023800000],SOL[0.000000062000000],USD[11.0785441600000000],USDT[0.0000000013754744] |
| 08023743 | USDT[0.0000010171289955] |
| 08023755 | USD[21.506057720000000000] |
| 08023758 | BTC[0.006200000000000000],DOGE[181.000000000000000000],USD[7.4703743980000000] |
| 08023767 | BTC[0.000001990000000000],CUSDT[1.000000000000000000],ETH[0.000011590000000000],ETHW[1.2694366400000000],SHIB[1.000000000000000000],SUSHI[1.0003013100000000],TRX[3.000000000000000000],USD[0.0305683769270710],USDT[1.0772114600000000] |
| 08023769 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[3304628.3404897000000000],TRX[1.000000000000000000],USD[0.0009931600013332] |
| 08023770 | BTC[0.0205729400000000],CUSDT[4.000000000000000000],USD[0.0001710670693666] |
| 08023772 | ETH[0.0410400000000000],ETHW[0.0410400000000000],NFT[295888745715558096][1],NFT[354306351536889968][1],NFT[382596748255293583][1],NFT[385615025258029547][1],NFT[388237242742557262][1],NFT[388638331343985435][1],NFT[450019130490712601][1],NFT[483103764261181508][1],NFT[499766803596613387][1],NFT[520908007600429003][1],NFT[530337297347722202][1],NFT[564779534696369908][1],SOL[0.0269600000000000],USD[42.1865995000000000] |
| 08023780 | BTC[0.0159671400000000],DOGE[5944.2230000000000000],ETH[0.0519609500000000],ETHW[8.5733966927934934],LINK[132.9034515100000000],USD[3.5017965125800835] |
| 08023781 | SHIB[40212781.6819652900000000],SOL[5.5172020420142336] |
| 08023787 | BAT[6.3826266800000000],CUSDT[1.000000000000000000],DOGE[39.6979100600000000],ETH[0.0112007500000000],ETHW[0.0011870700000000],SHIB[28463.8417647600000000],SOL[0.0475009500000000],TRX[53.1532702500000000],USD[0.0004309921831454],USDT[5.3955005200000000] |
| 08023791 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[106.7830724634797394] |
| 08023801 | ETH[0.000000100000000],ETHW[0.000000092693491],USD[4.3943711444593920] |
| 08023806 | DOGE[1.1524550400000000],USD[0.000000064506040] |
| 08023809 | ETH[0.6534118100000000],ETHW[0.6534118100000000],USD[2.4867052000000000] |
| 08023811 | SHIB[1.000000000000000000],USD[29.3924673700000000] |
| 08023812 | CUSDT[1.000000000000000000],SOL[1.0564741300000000],USD[0.0000000124483125] |
| 08023816 | USD[0.0030208127936752] |
| 08023822 | USD[0.0029712102000000] |
| 08023823 | BTC[0.1277350700000000],ETH[0.1291215000000000],ETHW[0.1280388800000000],GRT[1.0001917300000000],TRX[1.000000000000000000],USD[0.0684958543260688] |
| 08023833 | USD[10.000000000000000000] |
| 08023835 | BTC[0.0000000050427789],DOGE[3.000000000000000000],ETH[0.0000000041718967],GRT[1.000000000000000000],MATIC[0.000000092273153],MKR[0.0002014600000000],SHIB[4.000000000000000000],SOL[0.000000005785415],TRX[4.000000091537305],USD[680.7890541085305461] |
| 08023837 | BTC[0.0000000056222983],CUSDT[0.000000003603308],DOGE[0.0000000390236801],KSHIB[0.000000026151426],LINK[0.000000017000000],LTC[0.000000004079728],SHIB[0.000000065615860],SUSHI[0.000000044000000],TRX[0.000000062000000],UNI[0.000000044720000],USD[1.4322245086654179] |
| 08023841 | DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000087521372] |
| 08023845 | CUSDT[1.000000000000000000],DOGE[0.0019332298760000],USD[0.0098924839505732] |
| 08023868 | USD[0.0000000074679597] |
| 08023874 | SOL[0.0028700000000000],USD[1.0395334000000000] |
| 08023882 | BTC[0.0020353800000000],DOGE[1.000000000000000000],USD[0.0001739823269590],YFI[0.0162248800000000] |
| 08023891 | DAI[1.5745765700000000],ETH[0.0004126700000000],ETHW[0.0004126700000000],MATIC[1.4839358300000000],USD[19.7057710144721987],USDT[6.0707894387442988] |
| 08023897 | USD[20.000000000000000000] |
| 08023911 | SHIB[820749.5226526500000000],USD[0.0000000002810] |
| 08023914 | USD[217.123737800000000000] |
| 08023924 | ETHW[0.020000000000000000],USD[27.9413694548000000] |
| 08023932 | CUSDT[5.000000000000000000],DOGE[4.000000000000000000],USD[0.0003502135005248] |
| 08023937 | USD[20.000000000000000000] |
| 08023948 | SHIB[209380.2345058600000000],TRX[1.000000000000000000],USD[0.000000000001896] |
| 08023953 | BTC[0.8814297300000000],DOGE[2.000000000000000000],ETH[6.2881571200000000],ETHW[6.2862879000000000],SOL[13.0222437900000000],TRX[1.000000000000000000],USD[18490.5575980694977601] |
| 08023955 | BTC[0.0016225900000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT[436810120037751934][1],SHIB[1.000000000000000000],SOL[0.1853620600000000],USD[22.2947407764529020] |
| 08023960 | ETHW[2.3958637247874965],SHIB[5398596.3649451100000000],USD[4.6696063224960382],USDT[0.0000298956614503] |
| 08023964 | DOGE[1.000000000000000000],SHIB[514311.9935470100000000],USD[1.1272181798005120] |
| 08023965 | USD[16.283466160000000000] |
| 08023969 | ETH[0.0007314000000000],ETHW[0.0007314000000000],MATIC[0.702000000000000000],USD[5.6624731600000000] |
| 08023974 | SHIB[1402310.4288658800000000],USD[0.000000000003746] |
| 08023977 | BRZ[2.000000000000000000],TRX[1.000000000000000000],USD[173.8306398288797186] |
| 08023982 | CUSDT[2.000000000000000000],ETH[0.000000020788618],TRX[1.000000000000000000],USD[0.000000015000000] |
| 08023987 | CUSDT[1.000000000000000000],SHIB[1384186.7895259800000000],USD[0.0172618700006036] |
| 08023990 | USD[20.000000000000000000] |
| 08023991 | BTC[0.000010520000000000],DOGE[25.5061276800000000],GRT[0.7665821600000000],LINK[0.4523976548500607],LTC[0.0066962500000000],MATIC[1.6262234900000000],SOL[0.0028550000000000],SUSHI[2.3892921000000000],TRX[82.9804300000000000],UNI[0.1616988600000000],USD[0.0016723476970672],USDT[0.000000003921358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08023994 | USD[486.010000000000000] |
| 08024008 | CUSDT[4.000000000000000],SHIB[3484429.517913570000000],USD[0.009835300716t586] |
| 08024018 | SHIB[151804.572410150000000],USD[0.000091320000018] |
| 08024019 | CUSDT[1.000000000000000],SHIB[438384.174345250000000],USD[0.067144180004552] |
| 08024022 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[0.112402220000000],SHIB[7150007.150007150000000],TRX[3.000000000000000],USD[1886.206982664936913] |
| 08024025 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000132011675] |
| 08024029 | USD[0.000787860000000] |
| 08024033 | CUSDT[1.000000000000000],DOGE[182.293084520000000],KSHIB[688.150543110000000],USD[0.000000026801776] |
| 08024044 | BRZ[1.000000000000000],USD[0.000163744128386] |
| 08024045 | SOL[0.045812980000000],USD[0.000000554933630] |
| 08024047 | BTC[0.000000021321250],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000006536890935] |
| 08024051 | ETH[0.002037680000000],ETHW[0.029803580000000],SHIB[15010.658797280000000],SOL[0.000000025485832],TRX[3.000000000000000],USD[0.000039706564374] |
| 08024054 | CUSDT[2.000000000000000],DOGE[1.032266130000000],SHIB[8375813.993634370000000],SOL[0.004392870000000],SUSHI[0.002683700000000],TRX[0.000070600000000],USD[0.105901425012755] |
| 08024057 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.006756047811066] |
| 08024058 | BRZ[1.000000000000000],SHIB[4637017.054097430000000],USD[0.000000000003843] |
| 08024062 | BTC[0.017511150000000],USD[0.000289986112945] |
| 08024064 | USD[10.000000000000000] |
| 08024065 | USD[10.000000000000000] |
| 08024066 | BTC[0.000321880000000],CUSDT[100.773927280000000],DAI[15.380740570000000],ETH[0.019489540000000],ETHW[0.019243300000000],GRT[23.718753600000000],MATIC[8.718821010000000],SHIB[8.318980860000000],TRX[92.992291150000000],USD[0.000098431142958],USDT[0.000000061685716] |
| 08024067 | SHIB[5562659.711863450000000],USD[367.895893193385160],USDT[0.000000002555500] |
| 08024070 | DOGE[1.000000000000000],SUSHI[1.576685460000000],USD[0.000001724280354] |
| 08024077 | CUSDT[1.000000000000000],SHIB[1372872.048325090000000],USD[0.000000000004444] |
| 08024080 | MATIC[5.678368120000000],USD[0.009045187085365] |
| 08024082 | CUSDT[1.000000000000000],SHIB[7016405.294895380000000],TRX[1.000000000000000],USD[0.010000000005174] |
| 08024087 | ETH[0.000000000000000],ETHW[0.010000000000000],NFT[44177128658211968S][1] |
| 08024089 | CUSDT[10.000000000000000],ETHW[0.006851010000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.042732308722321] |
| 08024093 | SHIB[2568874.983675720000000] |
| 08024097 | SHIB[20900000.000000000000000],USD[0.372452000000000] |
| 08024104 | BAT[1.015980140000000],CUSDT[1.000000000000000],USD[0.082936555886134] |
| 08024109 | USD[1000.000000000000000] |
| 08024122 | CUSDT[3.000000000000000],USD[29.937366663294064] |
| 08024123 | CUSDT[1.000000000000000],SOL[0.112272290000000],USD[81.197791166675946] |
| 08024125 | SHIB[279870.699854140000000],USD[0.000000000009390] |
| 08024126 | ETH[0.220779000000000],ETHW[0.220779000000000],LTC[1.138860000000000],MATIC[119.880000000000000],USD[13.055000000000000] |
| 08024138 | CUSDT[1.000000000000000],SOL[0.000000021360793],USD[0.000000025758563] |
| 08024139 | NFT[476819144988467398][1],NFT[557645198783585715][1],USD[0.003724702584190] |
| 08024140 | USD[3.913176875426516S] |
| 08024145 | BTC[0.088085940000000],DOGE[2.000000000000000],ETH[0.034016800000000],ETHW[0.033715840000000],GRT[1.000000000000000],KSHIB[2638.766809270000000],MATIC[66.376542230000000],SHIB[36686837.562776220000000],TRX[3.043946000000000],USD[37012.075776360462554.6] |
| 08024148 | AAVE[0.000023150000000],ALGO[0.005684350000000],DOGE[1.000000000000000],GRT[0.019071230000000],LTC[0.000349700000000],MATIC[0.033888810000000],NFT[567236160813007604][1],SHIB[4.000000000000000],TRX[3.000000000000000],USD[164.594407827774125.9] |
| 08024153 | BTC[0.001681370000000],CUSDT[3.000000000000000],LINK[5.132992890000000],LTC[0.399229780000000],TRX[1.000000000000000],USD[0.002548464447544.7] |
| 08024164 | CUSDT[3.000000000000000],DOGE[133.341952021599460.3],SHIB[286082.611643194053000],TRX[0.000041380000000],USD[0.000000092741588] |
| 08024170 | USD[120.000000000000000] |
| 08024172 | CUSDT[3.000000000000000],KSHIB[2085.492107310000000],SHIB[1643495.290257970000000],USD[0.081939904382686] |
| 08024178 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[73609.681473730000000],SUSHI[0.767069000000000],TRX[2.000000000000000],USD[0.087336258058t737],USDT[1.303736860000000] |
| 08024184 | ALGO[0.000232300000000],AVAX[0.330759230000000],BF_POINT[300.000000000000000],DOGE[202.388842060000000],ETHW[0.000003036164957.9],GRT[25.542000170000000],SHIB[2230934.314829160000000],TRX[0.000000004210059],USD[1.984493413062817.9] |
| 08024191 | AAVE[1.296585330000000],ALGO[88.220624350000000],AUD[160.393742230000000],AUD[160.393742230000000],AVAX[1.159638500000000],BRZ[413.491400030000000],BTC[0.022091280000000],CAD[137.831139960000000],CUSDT[4.000000000000000],DOGE[398.744422450000000],ETH[1.117188640000000],ETHW[7.522129360000000],EUR[100.82732303000000000],GBP[91.770645820000000],GRT[468.057280400000000],KSHIB[819.904909700000000],LINK[14.174743520000000],LTC[0.387003260000000],MATIC[102.483264340000000],MKR[0.026154500000000],NEAR[5.450827750000000],PAXG[0.121865240000000],SHIB[5829455.299328110000000],SOL[8.427370100000000],USD[1.SUSHI[45.527035500000000],TRX[350.183471120000000],USD[201.662721801989761.8] |
| 08024196 | SHIB[858098.833218940000000],TRX[1.000000000000000],USD[0.000000000001768] |
| 08024201 | KSHIB[1293.668950480000000],TRX[1.000000000000000],USD[0.219612180280854] |
| 08024207 | BTC[0.003390710000000],CUSDT[8.000000000000000],ETH[0.184842700000000],ETHW[0.184601030000000],SHIB[2019102.156284710000000],USD[0.036318254327907] |
| 08024212 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1633.200804690000000],KSHIB[896.093703120000000],LINK[0.000004010000000],SHIB[17717930.545712260000000],SOL[7.955651660000000],SUSHI[82.109520890000000],TRX[1.000000000000000],UNI[19.497866840000000],USD[0.346982278729477.4] |
| 08024215 | CUSDT[1.000000000000000],SHIB[233972.859148330000000],USD[285.000000000005637] |
| 08024216 | SHIB[599959.797398430000000],USD[0.002376164757556S],USDT[0.000000005885108O] |
| 08024220 | BTC[0.000325480000000],CUSDT[3.000000000000000],ETH[0.006232360000000],ETHW[0.006150280000000],LTC[0.137627360000000],USD[5.428040951094738t] |
| 08024222 | TRX[1.000000000000000],USD[472.957735390000000],USDT[0.000000015445027] |
| 08024223 | BTC[0.001641100000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],SOL[0.000000073066552],TRX[1.000000000000000],USD[0.003680860420945] |
| 08024232 | LTC[0.004730000000000],USD[95.949403800000000] |
| 08024238 | CUSDT[2.000000000000000],DOGE[1.000000070740733],SOL[0.000000038664667],TRX[1.000000000000000],USD[2000.813920961281284],USDT[1.000000033291405] |
| 08024240 | CUSDT[3.000000000000000],DOGE[56.513728721551951O],LINK[0.000361000000000],SHIB[161.475338650000000],USD[0.001108958568236] |
| 08024243 | BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[0.000000000856603S],TRX[1.000000000000000],USD[0.020974618413179] |
| 08024246 | BRZ[1.000000000000000],CUSDT[1.000000000000000],KSHIB[709.934626370000000],SHIB[771616.836002190000000],USD[0.019179840695436Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08024247 | BTC[0.0000000087827416],DOGE[0.000000014179681],ETH[0.000000015539000],ETHW[0.000000115539000],LTC[0.00000010694840],NFT (31466143502074373[1],SHIB[0.000000085054272],SOL[0.000000319089652],TRX[0.0000000077900794],USD[0.000000033528504],USDT[0.0000002767659600] |
| 08024253 | SOL[0.0501486253720298] |
| 08024259 | MATIC[263.655335240000000000],TRX[1.000000000000000],USD[0.0000000173453374] |
| 08024263 | DOGE[1.000000000000000000],ETH[0.045889910000000],ETHW[0.045889910000000],SHIB[1401345.291479820000000],TRX[1.000000000000000],USD[100.0200003484670210] |
| 08024268 | BCH[0.084860320000000000],BTC[0.00981258000000000],DOGE[92.13269172000000000],ETH[0.18495641000000000],ETHW[0.18495641000000000],GRT[50.472568600000000000],LINK[1.602803560000000000],MATIC[26.293373400000000000],MKR[0.020438040000000000],SHIB[348577.802565530000000000],SOL[0.246485240000000000],SUSHI[3.954236710000000000],TRX[495.756788240000000000],UNI[1.922722060000000000],USD[0.000000109852538],WBTC[0.000815250000000],YFI[0.001458260000000000] |
| 08024269 | USD[0.000000003676369] |
| 08024276 | CUSDT[1.000000000000000000],SHIB[455474.565581510000000],USD[0.000000000004308] |
| 08024279 | BTC[0.000000000016100],ETH[0.000000033689600],SHIB[1.000000000000000],USD[0.0029582917394960] |
| 08024290 | ETH[0.017000000000000],ETHW[0.017000000000000],SOL[0.500000000000000],USD[41.3647198000000000] |
| 08024297 | BTC[0.003959980000000],USD[0.0004759078926228] |
| 08024299 | TRX[450.000000000000000],USD[50.9217085000000000] |
| 08024300 | DAI[0.000000032182640],ETH[0.000000088688671],ETHW[0.000000088688671],SOL[0.000000008317533],USD[0.111000000000000],USDT[0.000000266160203] |
| 08024308 | BCH[0.000000010208428],BTC[0.0001070000000000],USD[0.0004743746647293] |
| 08024317 | BRZ[1.000000000000000],USD[0.000000002947066] |
| 08024320 | USD[0.000011902402668] |
| 08024321 | CUSDT[11.000000000000000],USD[0.0074745385088622] |
| 08024322 | BTC[0.0002260300000000] |
| 08024327 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.003947120000000],TRX[2.000000000000000],USD[0.0026990053443886] |
| 08024330 | USD[0.000018032621374] |
| 08024335 | CUSDT[3.000000000000000],SHIB[1856823.266219230000000],USD[0.6573059962690804] |
| 08024338 | USD[150.000000000000000] |
| 08024341 | SHIB[2337660.000000000000000],USD[2.516000000000000] |
| 08024342 | MATIC[0.022211870000000],USD[2000.557565870000000],USD[0.000000033316946] |
| 08024343 | DOGE[1.000000000000000],GRT[1.000191730000000],USD[0.0000750906492804] |
| 08024344 | BTC[0.000016340000000],USD[1.3828640286861238] |
| 08024356 | USD[21.0968378060554854] |
| 08024357 | CUSDT[4073.862030830000000],SHIB[2190100.744634250000000],USD[10.0100000001474297] |
| 08024361 | USD[0.0000000047963833] |
| 08024364 | CUSDT[3.000000000000000],SHIB[7447086.603756480000000],USD[0.000000064951581] |
| 08024366 | BTC[0.000000041227099],SHIB[963.212355160000000],USD[0.000000030788529] |
| 08024367 | USD[2.1591079781139857] |
| 08024372 | ETHW[5.4145250100000000] |
| 08024376 | CUSDT[9.000000000000000],DOGE[3.000000000000000],ETHW[0.164043840000000],LINK[16.899796420000000],SHIB[10.000000000000000],USD[0.0001846003629644] |
| 08024382 | CUSDT[1.000000000000000],MATIC[317.194828910000000],SHIB[25290833.041475900000000],TRX[2.000000000000000],USD[0.319735435282928] |
| 08024383 | USD[27.1388625000000000] |
| 08024387 | CUSDT[1.000000000000000],USD[19.1025787011177700],USDT[0.0000909696455580] |
| 08024410 | BTC[0.001000000000000],SHIB[900000.000000000000000],USD[2.8067440000000000] |
| 08024413 | BAT[190.287726640000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.009358160000000],ETHW[0.009243100000000],TRX[2675.176646840000000],USD[54.8001761392632180],USDT[1.0855445500000000] |
| 08024418 | CUSDT[2.000000000000000],GRT[10.764219380000000],KSHIB[139.189344550000000],SHIB[3032275.132132490000000],SOL[0.811059390000000],TRX[1337.352558920000000],USD[0.0176719174934207] |
| 08024432 | USD[2.000000000000000] |
| 08024446 | CUSDT[4.000000000000000],NFT (40743978517847225[1],NFT (42588999217967993[1],USD[0.0085975131841672] |
| 08024447 | BAT[9.042938000000000],USD[0.000000115529930] |
| 08024454 | AVAX[0.541082910000000],BAT[1.000000000000000],BRZ[7.000000000000000],BTC[0.057679290000000],CUSDT[3.000000000000000],DOGE[2779.679431770000000],ETH[3.106874320000000],ETHW[3.106874320000000],GRT[1.000000000000000],KSHIB[4003.277883930000000],LTC[1.102378460000000],SHIB[4.000000000000000],SOL[6.762972110000000],TRX[3.000000000000000],USD[0.081624125646282S],USDT[0.0008171822782200] |
| 08024466 | CUSDT[4.000000000000000],DOGE[73.211307930000000],SHIB[35591.978489240000000],TRX[1.000000000000000],USD[0.000000084767624] |
| 08024470 | CUSDT[1.000000000000000],SHIB[392889.007609240000000],USD[0.000000000006760] |
| 08024476 | CUSDT[1.000000000000000],DOGE[108.745549040000000],SHIB[697350.069735000000000],TRX[1.000000000000000],USD[0.000000012909256] |
| 08024478 | USD[0.000007855005734],USDT[0.0006958400000000] |
| 08024479 | USD[50.0100000000000000] |
| 08024482 | SUSH[1.498500000000000],USD[0.000000627242656] |
| 08024487 | DOGE[1.000000000000000],MATIC[174.984900550000000],USD[200.000000050254980] |
| 08024488 | USD[3.0793455382544438] |
| 08024495 | CUSDT[12.000000000000000],SHIB[12693185.881671860000000],TRX[1.000000000000000],USD[53.7936298300039396] |
| 08024496 | USD[20.0000000000000000] |
| 08024499 | BTC[0.000000086750000],ETH[0.000136000000000],ETHW[0.0001360000000000],USD[0.000281259004220],USDT[0.0001263376309985] |
| 08024503 | BRZ[2.000000000000000],SHIB[92.120564180000000],SOL[0.000000091393416],USD[0.0100001119612192],USDT[0.000000006499802] |
| 08024509 | USD[271.3886243400000000] |
| 08024510 | USD[20.0000000000000000] |
| 08024515 | USD[9.0221419241174206] |
| 08024517 | BTC[0.000000035874745],DAI[0.000000080287400],USD[0.000124062582680],USDT[0.000000014138S841],WBTC[0.000000010449000] |
| 08024519 | SHIB[1400000.000000000000000],SOL[0.029295520000000],USD[0.0000009454990992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08024526 | CUSDT[1.000000000000000000],SHIB[3732377.790631950000000000],USD[0.0068493900004166] |
| 08024530 | AAVE[1.730000000000000000],BTC[0.001888664000000000],DOGE[5059.738000000000000000],USD[2.239168035333222325],USDT[0.000000148505701] |
| 08024531 | DOGE[73.791360390000000000],SHIB[440141.083918780000000000],USD[0.000000002865664O] |
| 08024535 | CUSDT[1.000000000000000000],SHIB[14767140.767546980000000000],USD[0.000000000001931] |
| 08024551 | USD[20.000000000000000000] |
| 08024553 | SOL[24.940557250000000000],USD[0.0000012249043154] |
| 08024563 | USD[10.000000000000000000] |
| 08024576 | SOL[0.019600008200000000],TRX[1.000000000000000000],USD[0.0077181777829786] |
| 08024577 | USD[0.0004314240150400] |
| 08024578 | LINK[0.000000015752463],MATIC[19.201853018671298O],SHIB[0.000000000875108],SOL[0.000000079130900],SUSHI[0.000000002280673],USD[0.000000371540467] |
| 08024585 | BRZ[1.000000000000000000],BTC[0.071315710000000000],ETH[0.251016010000000000],ETHW[0.250823650000000000],GRT[0.002981630000000000],USD[0.0052183181041650] |
| 08024595 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],DOGE[102.615641520000000000],SHIB[1070962.058155680000000000],TRX[1.000000000000000000],USD[0.000000004158730] |
| 08024598 | ALGO[227.644005490000000000],SHIB[1.000000000000000000],USD[0.000000014595552] |
| 08024603 | SHIB[27.164309500000000000],SUSHI[0.851217170000000000],USD[0.000000008606762O] |
| 08024606 | BCH[0.000000060000000000],BTC[0.002100000000000000],SHIB[8495000.000000000000000000],USD[0.6476148000000000] |
| 08024609 | ETHW[0.000723580000000000],NFT[40121803759068143i][1],NFT[5108701981648738961][1],USD[0.0000000029714560] |
| 08024616 | CUSDT[118.274241600000000000],DOGE[40.402678580000000000],ETH[0.018214880000000000],ETHW[0.017987180000000000],MATIC[5.234752830000000000],SHIB[283663.068654580000000000],TRX[80.387257120000000000],USD[18.7072706961295331] |
| 08024617 | CUSDT[1.000000000000000000],DOGE[157.418931690000000000],KSHIB[693.215046810000000000],SHIB[152442.917922960000000000],TRX[1.000000000000000000],USD[0.000000000470646O] |
| 08024621 | USD[25.000000000000000000] |
| 08024623 | USD[108.376159960000000000] |
| 08024629 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SUSHI[0.000072340000000000],TRX[939.514519430000000000],USD[0.000000045195039] |
| 08024642 | CUSDT[2.000000000000000000],DOGE[335.495009840000000000],KSHIB[1778.711553280000000000],TRX[46.952952240000000000],USD[0.000000037941324] |
| 08024656 | USD[21.711090000000000000] |
| 08024660 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],ETH[0.699791500000000000],ETHW[0.699791500000000000],LINK[7.942868680000000000],MATIC[137.351176710000000000],SHIB[9153643.190582500000000000],SOL[2.136605630000000000],TRX[2.000000000000000000],UNI[1.000000000000000000],USD[0.2032444388931159],USDT[1.000000000000000000] |
| 08024661 | LTC[0.480000000000000000],SOL[0.459540000000000000],USD[1.546478400000000000] |
| 08024662 | USD[77.328448360000000000] |
| 08024665 | SOL[0.000000041967250],USD[0.0428389678149576] |
| 08024669 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0077204092616830] |
| 08024677 | USD[27.138614650000000000] |
| 08024678 | LINK[4.700000000000000000],SHIB[399600.000000000000000000],SOL[0.809690000000000000],USD[1.737706000000000000] |
| 08024679 | BF_POINT[100.000000000000000000],BTC[0.600449785763956O],DOGE[0.000000093549474],ETH[0.000138800000000O],NEAR[0.000000003977942O],SHIB[187.378356172312990O],SOL[251.739928231604168O],USDT[0.000000097055214],USDT[0.000000098707125] |
| 08024682 | BRZ[31.083931540000000000],DOGE[1743.496148627923400],SHIB[5287004.699341420000000000],TRX[1056.854829140000000000],USD[0.0564731226878780] |
| 08024690 | USD[200.000000000000000000] |
| 08024695 | SHIB[8962818.548948610000000000],TRX[1.000000000000000000],USD[0.000000000003159] |
| 08024697 | NFT[2942876752206136201][1],NFT[2970081649402592491][1],NFT[3035454931443693329][1],NFT[3089338650452168421][1],NFT[3090662728644438371][1],NFT[3118536513183107641][1],NFT[3161778481751536521][1],NFT[3184199065034020657][1],NFT[3220676562587381411][1],NFT[3242508049154584[1],NFT[3334008756365186221],NFT[3349727133887807921],NFT[3434318129130754881],NFT[3458714274530602421],NFT[3621473642338124421],NFT[3637019548228978931],NFT[3720969431374116631],NFT[3720969431374116631],NFT[3751313205460693091],NFT[3806085153955786511],NFT[3808562231827935751],NFT[3817896813549979921],NFT[3873842527199795531],NFT[3923808585118930241],NFT[3933051186544311041],NFT[3981525792591910431],NFT[4017563554362975301],NFT[4052038003156213[1],NFT[4064786180722782331],NFT[4065878520705713551],NFT[4070897037283461121],NFT[4071595604807228221],NFT[4105071585889631311],NFT[4159752831885590711],NFT[4157952318855907111],NFT[4160652628466993311],NFT[4164163195736704241],NFT[4162062195228976401],NFT[4168124816756510121],NFT[4208241494379476191],NFT[4218678837130227991],NFT[4249681117288985501],NFT[4314932783477571451],NFT[4340553149379825211],NFT[4363027122671068107][1],NFT[4501321615679290171],NFT[4543429616790828681],NFT[4650369465216974351],NFT[4633170861112149411],NFT[4638067442240068921],NFT[4642762903412251][1],NFT[4664277163941225O],NFT[4684157542000O],NFT[4701900453897572681],NFT[4804070769791834991],NFT[4840035271476304771],NFT[4841790939210891441],NFT[4847501637793749201],NFT[4852483427373838321],NFT[4876585059066995881],NFT[4878532735286033851],NFT[4909425069141590581],NFT[4957213660179963171],NFT[4960593588613126681],NFT[5273506815470828021],NFT[4998848652707068731],NFT[5017595185060309351],NFT[5018419138224195121],NFT[5103833081779844551],NFT[5110360468517890101],NFT[5130276605290235111],NFT[5165558590040679531],NFT[5162332359060721555][1],NFT[5209124536906942521],NFT[5286082990638382621],NFT[5326920642319290441],NFT[5330600040278110651],NFT[5353971315211412531],NFT[5402175076132426261],NFT[5421729635958595511],NFT[5423585198781428111],NFT[5450191715224766851],NFT[5463270897368675951],NFT[5509034040448128211],NFT[5515127087192342901],NFT[5564062398473680961],NFT[5573201324140197672541],NFT[5561937303331081551],NFT[5566109707304330117101],NFT[5757590075096851291][1],USD[bbboooooooo] |
| 08024704 | CUSDT[2.000000000000000000],ETH[0.025084990000000O],ETHW[0.024770350000000000],SHIB[1521222.790868610000000000],SOL[1.066717720000000O],TRX[2.000000000000000000],USD[108.555498927306693] |
| 08024708 | CUSDT[0.000000000543056666],DOGE[0.000000006358336],ETH[0.000000010000000O],ETHW[0.000000009564460],GRT[0.000000000259744450],MATIC[0.000000022693422],MKR[0.000000002681364],SHIB[206420.855604860129049O],TRX[0.000000000297197],YFI[0.000000003803672O] |
| 08024716 | USD[1.085554460000000000] |
| 08024719 | SHIB[25091700.000000000000000000],USD[200.949816000000000000] |
| 08024722 | CUSDT[498.827531790000000000],ETH[0.002726290000000O],ETHW[0.002698930000000000],GRT[11.634996550000000000],LTC[0.111857680000000000],SOL[0.057822870000000000],SUSHI[1.088827650000000000],USD[0.0000162566020350] |
| 08024728 | BRZ[1.000000000000000000],BTC[0.000000213442429],CUSDT[0.066641347467554],DOGE[8.009210720000000000],SHIB[30.000000000000000000],USD[0.000032568246333T],USDT[0.0001086309113619] |
| 08024732 | CUSDT[1.000000000000000000],SHIB[695410.292072320000000000],USD[0.010000000001920] |
| 08024745 | USD[0.0059624599639427] |
| 08024757 | USD[0.6647988266859822] |
| 08024759 | CUSDT[2.000000000000000000],USD[0.0185869844581200] |
| 08024760 | CUSDT[1.000000000000000000],SHIB[7581539.018210880000000000],USD[0.000000000006636] |
| 08024764 | USD[1.9278746183632221] |
| 08024765 | USD[200.000000000000000000] |
| 08024772 | ETHW[0.045954000000000000],SOL[60.410530000000000000],USD[0.003050058000000000],USDT[0.000000023236669] |
| 08024779 | ETH[0.000000084398520],ETHW[0.000000084398520],TRX[0.000001000000000O],USD[0.000000024355657],USDT[0.000002592845894] |
| 08024780 | SHIB[99990.000000000000000000],TRX[1198.000000000000000000],USD[294.353395340000000000] |
| 08024789 | USD[24.433730310000000000] |
| 08024790 | USD[16.283168770000000000] |
| 08024795 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[10805511.015792220000000000],TRX[1.000000000000000000],USD[0.000000000073369] |
| 08024809 | CUSDT[4.000000000000000000],DOGE[1511.771595100000000000],SHIB[17373150.662665050000000000],USD[13.659464870000009440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08024816 | AVAX[13.326998840000000000],BTC[0.0162746300000000000],DOGE[1.000000000000000000],NEAR[78.1917195200000000000],USD[0.0003072267207090] |
| 08024827 | SHIB[23458404.2227215700000000000] |
| 08024829 | BTC[0.0000807759600000000],DOGE[1.000000000000000000],SOL[4.980000000000000000],USD[0.0704225246156800],USDT[0.0005810647590350] |
| 08024831 | DOGE[0.151112890000000000],XRP[40.5637790000000000000] |
| 08024832 | USD[0.0046499200000000] |
| 08024834 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000093625435],USD[0.000027336005341] |
| 08024836 | ETH[0.000840000000000000],ETHW[0.000000000000000000],USD[1783.5944879114500000],USDC[100.000000000000000000] |
| 08024842 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[7919681.2452404900000000],SOL[8.653325570000000000],TRX[60.6520385100000000000] |
| 08024844 | AAVE[0.000000046249637],BAT[0.000000022078327],BCH[0.000000098928721],BRZ[0.000000055773242],BTC[0.000000059234495],CUSDT[0.000000024351402],DAI[0.000000034961736],DOGE[0.000000022149544],ETH[0.000000091020997],ETHW[0.000000091020997],KSHIB[0.000000035616412],LTC[0.000000090804435],MATIC[0.000000075528098],MKR[0.000000065839572],PAXG[0.000000039004561],SHIB[0.000000072813557],SOL[0.000000078961370],USD[0.1670183195811249],USDT[0.000000083971532],YFI[0.000000080896908] |
| 08024851 | DOGE[98.6245608200000000],ETH[0.000212100300000000],USD[0.0006393019305090] |
| 08024852 | BTC[0.0000022900000000] |
| 08024853 | DOGE[54.8054095500000000],USD[10.0000000012752830] |
| 08024858 | USD[10.8552475700000000] |
| 08024862 | CUSDT[1.000000000000000000],SOL[0.486908720000000000],USD[0.0000020515655808] |
| 08024870 | BTC[0.161638200000000000],SOL[357.3900000000000000],USD[5.1000000000000000] |
| 08024871 | USD[0.0000000171092423] |
| 08024873 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[29473029.6759725300000000],TRX[1.000000000000000000],USD[0.0041096300007458] |
| 08024874 | CUSDT[1.000000000000000000],SHIB[1305509.8117850700000000],TRX[1.000000000000000000],USD[0.0048408380197182] |
| 08024889 | BTC[0.000163230000000000],USD[0.0027200142302295] |
| 08024895 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0002767893345028] |
| 08024896 | BF_POINT[100.000000000000000000] |
| 08024897 | BTC[0.026637800000000000],ETH[0.000894000000000000],ETHW[0.000894000000000000],USD[1.0440313600000000] |
| 08024898 | BCH[0.161264060000000000],BRZ[303.0848419300000000],BTC[0.001782670000000000],CUSDT[6.000000000000000000],DOGE[410.9066059500000000],MKR[0.036181460000000000],SHIB[1059110.9417263400000000],USD[0.6296225592876994] |
| 08024899 | BAT[1.015952300000000000],BRZ[4.000000000000000000],BTC[0.000001400000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000038080000000],TRX[3.000000000000000000],USD[0.000002166921 2872] |
| 08024902 | USD[10.0000000000000000] |
| 08024903 | CUSDT[5.000000000000000000],KSHIB[558.7111833000000000],SHIB[1867980.8752870700000000],USD[0.0576250010812300] |
| 08024905 | CUSDT[1.000000000000000000],DOGE[72.7123732700000000],KSHIB[44.6020339800000000],MATIC[0.599427400000000000],MKR[0.013492180000000000],SHIB[843607.6941396500000000],SOL[8.4015655900000000],USD[0.0116051426144930] |
| 08024908 | USD[10.0000000000000000] |
| 08024913 | BTC[0.109894950000000000],DOGE[1.000000000000000000],ETH[1.578259450000000000],ETHW[1.578730500000000000],LTC[33.4017234900000000],SOL[1.042469090000000000],USD[59760.6180973766400000] |
| 08024914 | CUSDT[1.000000000000000000],SHIB[3045860.2234965700000000],USD[0.0000000000001784] |
| 08024923 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000059320940],TRX[1.000000000000000000],USD[7.4574834209035594] |
| 08024930 | ETH[0.000000050000000],SHIB[6900000.0000000000000000],SOL[0.000000041792193],USD[0.2172709000000000] |
| 08024935 | ETH[0.560990590000000000],ETHW[0.560990590000000000],SOL[10.2641081900000000],USD[40.4121286607993130] |
| 08024936 | SHIB[8062745.9932729200000000],TRX[1.000000000000000000],USD[108.5584237100003670] |
| 08024940 | USD[3.3655075000000000] |
| 08024943 | SHIB[700967.3349221900000000],TRX[1.000000000000000000],USD[0.010000000001873] |
| 08024945 | SOL[138.1876106000000000] |
| 08024948 | BCH[0.000000011347890],USD[0.3449320000000000] |
| 08024953 | USD[500.0000000000000000] |
| 08024954 | BTC[0.006659241898 1607],USD[0.000000002514488] |
| 08024961 | BTC[0.0023026100000000],CUSDT[493.8022827000000000],DOGE[2.000000000000000000],USD[0.0269383433308636] |
| 08024962 | BRZ[2.000000000000000000],BTC[0.013289730000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.059483800000000000],ETHW[0.058745080000000000],SHIB[12821145.3251975900000000],TRX[2.000000000000000000],USD[61.7415202618003959] |
| 08024964 | ETH[0.000164010000000000],ETHW[0.000164010000000000],USD[179.2800319576079862] |
| 08024970 | BTC[0.000736040000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[9976437.7883032900000000],SOL[8.436861950000000000],USD[60.0202732032181904] |
| 08024976 | BRZ[1.000000000000000000],BTC[0.002312270000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],GRT[117.6651922400000000],SHIB[5023428.4954048600000000],SOL[0.000057890000000],USD[0.0246711251956192] |
| 08024988 | KSHIB[949.6866316800000000],TRX[1.000000000000000000],USD[0.0100000000065408] |
| 08024997 | CUSDT[1.000000000000000000],LINK[7.483991490000000000],TRX[2441.3691042900000000],USD[0.1050335733936701] |
| 08024998 | BTC[0.000000015103238],USD[200.0000003308402 11],USDT[19.0688985510277000] |
| 08025001 | DOGE[1.000000000000000000],MATIC[0.000000003520000],SHIB[1.000000000000000000],USD[65.6923675105007877] |
| 08025005 | USD[20.0000000000000000] |
| 08025009 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[1615.1815558600000000],NFT[384609818559012576][1],SOL[7.7323738300000000],TRX[1.000000000000000000],USD[0.0639325611785726] |
| 08025010 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000229877512 21] |
| 08025013 | USD[0.0000003320000000] |
| 08025014 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000003650000],MATIC[0.000015600000000],USD[0.0040451693006659] |
| 08025020 | BTC[0.008087510000000000],CUSDT[1.000000000000000000],USD[0.0006182364167308] |
| 08025022 | ALGO[9.172809985639440],AUD[0.000000065500000],BAT[0.000000081126487],DOGE[0.000000071524 20],GRT[26.1726193159429568],KSHIB[0.000000005520000],SUSHI[0.000000038000000],TRX[0.000000029963425],USD[0.000000032065437] |
| 08025025 | SHIB[1898100.0000000000000000],USD[4.0500000000000000] |
| 08025030 | BTC[0.000000014345404],CUSDT[0.000000073728804],NFT[355852161028256349][1],NFT[460388596743407669][1],SHIB[0.000000004600000],SOL[0.000000095584106],SUSHI[0.000000062546163],USD[0.0163905571722258] |
| 08025065 | BTC[0.000000029100000],ETH[0.000497007563000],ETHW[0.000497007563000],SOL[0.010000000000000],UNI[56.4543298907150 00],USD[0.6058698059764132],USDT[0.0000000111149112] |
| 08025069 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0017117362463388] |
| 08025074 | USD[27.1383667600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08025075 | CUSDT[1.000000000000000000],LTC[0.1424025000000000],USD[0.0049310277600916] |
| 08025078 | BTC[0.0006102800000000],CUSDT[1.000000000000000000],USD[12.5005554745006040] |
| 08025079 | DOGE[3.000000000000000000],SHIB[985219.8606485500000000],USD[0.0000000076398851] |
| 08025080 | BTC[0.2200005500000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[1.7309628500000000],ETHW[1.5792176400000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[2.1667004259203859] |
| 08025094 | BTC[0.0000147000000000],USD[3984.8011078000000000] |
| 08025095 | CUSDT[1.000000000000000000],SOL[0.9431733000000000],USD[0.0000011279858612] |
| 08025099 | USD[0.0046827931551406] |
| 08025105 | USD[21.5060577200000000] |
| 08025116 | CUSDT[1.000000000000000000],SHIB[564283.8549438100000000],USD[0.0060280000000500] |
| 08025122 | USD[54.2865975000000000] |
| 08025124 | TRX[8786.3868800000000000] |
| 08025126 | BTC[0.1168805700000000],ETH[1.5085988500000000],SOL[6.2380424400000000],SUSHI[127.2443139000000000],USD[0.0000000341395903] |
| 08025128 | BTC[0.0719942000000000],ETH[0.6029280000000000],ETHW[0.6029280000000000],USD[3.5556120000000000] |
| 08025143 | BTC[0.0005000000000000],TRX[0.0000100000000000],USDT[3.3551890000000000] |
| 08025145 | USD[92.9408803995930346] |
| 08025148 | USD[0.0000005373251488] |
| 08025157 | CUSDT[2.000000000000000000],SOL[1.5330738700000000],TRX[2.000000000000000000],USD[175.0000052285710779] |
| 08025180 | BTC[0.0000000477154642],ETH[0.0000000637982753],SOL[0.0000000070000000],USD[0.0000195169282342],USDT[0.0000025770645205] |
| 08025185 | BAT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0005313621469720] |
| 08025186 | BRZ[60.4472169100000000],CUSDT[247.2844485800000000],SHIB[192479.9327694500000000],USD[3.2542256603872074] |
| 08025195 | USD[0.0410991000000000] |
| 08025201 | SUSHI[89.9100000000000000],USD[50.2120000000000000] |
| 08025202 | CUSDT[1.000000000000000000],SHIB[305799.1523551800000000],USD[0.0000000000004099] |
| 08025206 | AAVE[0.0368824300000000],BTC[0.0001845100000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.0025680200000000],ETHW[0.0025406600000000],LTC[0.0591385900000000],SHIB[200895.2188600500000000],SOL[0.2640298800000000],TRX[1.000000000000000000],USD[0.0033446889968634] |
| 08025209 | USD[3000.0000000000000000] |
| 08025212 | SOL[0.0036505900000000] |
| 08025223 | CUSDT[1.000000000000000000],DOGE[63.3556391300000000],TRX[101.0629739700000000],USD[0.0038405970606119] |
| 08025224 | CUSDT[1.000000000000000000],SHIB[448722.3249077200000000],USD[0.0013699300000411] |
| 08025228 | BTC[0.1096347612010376],DAI[0.0000008540077S],MATIC[0.0000000000313819],SHIB[1.000000000000000000],SOL[0.0000000059462162],USD[0.0002001804376424],USDT[0.0000000100585336] |
| 08025237 | SOL[37.8321300000000000],USD[0.7647500000000000] |
| 08025241 | USD[0.1329920558887220] |
| 08025246 | CUSDT[1.000000000000000000],SHIB[378076.9957150000000000],USD[0.0000000000005430] |
| 08025251 | BTC[0.0065935100000000],CUSDT[4.000000000000000000],DOGE[700.5080569600000000],ETH[0.0984460700000000],ETHW[0.0984460700000000],LINK[3.0656655700000000],LTC[1.8079894700000000],SOL[1.0651291100000000],TRX[1.000000000000000000],USD[50.0204067356088764] |
| 08025256 | CUSDT[1.000000000000000000],DOGE[85.2170935700000000],USD[2.0000000011421018] |
| 08025257 | CUSDT[1.000000000000000000],SUSHI[1.2638471700000000],USD[0.0000003748870337] |
| 08025261 | BTC[0.0013097200000000],CUSDT[5.000000000000000000],DOGE[98.8198104100000000],ETH[0.0061684900000000],ETHW[0.0060864100000000],SHIB[1617028.4648007100000000],USD[0.0000793949284574] |
| 08025262 | CUSDT[6.000000000000000000],SHIB[918357.6705882300000000],SOL[0.1093999400000000],USD[0.0000000077667735] |
| 08025265 | BTC[0.0312000000000000],DOGE[0.4240000000000000],ETH[0.4180000000000000],ETHW[0.4180000000000000],SHIB[118600000.000000000000000000],USD[177.3292949740000000] |
| 08025266 | AAVE[0.0404207900000000],BRZ[230.8902735700000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[418109.8737100000000000],TRX[256.8951351900000000],USD[0.0000023224457756] |
| 08025271 | DOGE[70.4999667100000000],SOL[0.0060664100000000],USDT[0.0440945700000000] |
| 08025272 | SHIB[1060000.000000000000000000],USD[2.8633960000000000] |
| 08025277 | BTC[0.0069558000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0033297400000000],ETHW[0.0032887000000000],SHIB[150926.8420877100000000],SOL[0.1048604800000000],USD[0.0781980714832075] |
| 08025281 | BCH[0.0251162600000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0050446900000000],USD[0.0003044792746353] |
| 08025292 | SHIB[87300.000000000000000000],USD[0.9581380000000000] |
| 08025293 | AVAX[5.5559713000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[906948.2156720400000000],SOL[4.9351050200000000],TRX[1381.4655295800000000],USD[0.0000010761560960] |
| 08025309 | USD[0.0000021987452452],USDT[1.000000000000000000] |
| 08025310 | BTC[0.0029799000000000],MATIC[40.000000000000000000],USD[1.5795440800000000] |
| 08025314 | ETH[0.0039960000000000],ETHW[0.0039960000000000],SOL[2.1278700000000000],USD[2.0078397500000000] |
| 08025326 | CUSDT[1.000000000000000000],USD[0.0000001084155180] |
| 08025331 | SHIB[99900.000000000000000000],USD[4.0100000000000000] |
| 08025341 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[12.1919673718595852] |
| 08025345 | CUSDT[2.000000000000000000],KSHIB[17.5855250000000000],SHIB[829946.1275711200000000],SOL[0.2191036300000000],USD[28.9592563836444086] |
| 08025348 | BRZ[1.000000000000000000],SOL[1.4801618500000000],TRX[1.000000000000000000],USD[0.0000004884410072] |
| 08025351 | BRZ[3.000000000000000000],CUSDT[14.000000000000000000],DOGE[524.5749314300000000],GRT[1.000000000000000000],SHIB[44.000000000000000000],SOL[0.0000002000000000],TRX[17.7563018500000000],USD[0.9709701713805904],USDT[0.0000000032637827] |
| 08025352 | DOGE[1.000000000000000000],ETH[0.1127063400000000],ETHW[0.1115940700000000],SHIB[499500.000000000000000000],USD[5709.9353154000000000] |
| 08025355 | BTC[0.0000858000000000],DOGE[106.8930000000000000],ETH[0.0003540000000000],ETHW[0.0003540000000000],SHIB[499500.000000000000000000],USD[0.0000000000000000] |
| 08025356 | CUSDT[0.0000357400000000],DOGE[1.000000000000000000],KSHIB[79.1587890400000000],NFT[348688419661038048][1],SHIB[79214.1951837700000000],USD[34.6367102850509262] |
| 08025358 | SHIB[10000013.0906692531748722],USD[0.0000001372573S],USDT[0.0000000052959822] |
| 08025359 | USD[200.0000000000000000] |
| 08025366 | ALGO[70.2707224600000000],BRZ[291.2882197600000000],CUSDT[2845.5731964300000000],DOGE[1935.8224987400000000],KSHIB[1282.9336184600000000],NFT[415153203076678640][1],SHIB[4074173.4395449500000000],TRX[609.9541241300000000],USD[8.1671488973432046] |
| 08025371 | USD[0.0014419183550006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08025377 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],USD[56.8014392904601013] |
| 08025381 | CUSDT[2.000000000000000000],SOL[4.304989130000000],USD[0.000000654062845] |
| 08025384 | USD[10.855346690000000000] |
| 08025385 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0142054018867012] |
| 08025390 | BTC[0.065477400000000],SHIB[100000.000000000000000],SOL[0.006920000000000],USD[0.844136100000000] |
| 08025391 | BTC[0.020145359970000],KSHIB[29.970000000000000],USD[0.0855763098844148] |
| 08025397 | AVAX[3.200000000000000],BTC[0.009900000000000],ETH[0.151000000000000],MATIC[540.000000000000000],SOL[9.270000000000000],USD[1.332199060000000] |
| 08025409 | CUSDT[2.000000000000000000],KSHIB[139.809143740000000],SOL[0.315363170000000],USD[0.000018242521794] |
| 08025419 | USD[0.0091322074288000] |
| 08025421 | AVAX[0.001348500000000],BCH[0.004244961533901 2],BRZ[0.510598110000000],DOGE[4.071721867259996],ETH[0.000511070000000],ETHW[0.000511070000000],GBP[0.023162800000000],PAXG[0.001269987112176],SHIB[17969.341182980000000],TRX[1.112597870000000],USD[0.088315475815247],USDT[0.000000003435395] |
| 08025427 | USD[542.767334840000000] |
| 08025430 | LTC[3.568090390000000] |
| 08025435 | USD[0.000000008173046 0],SOL[0.000000008173046 0],TRX[0.000000078475472],USD[0.000000755573318],USDT[0.000000063753642] |
| 08025437 | BTC[0.000000078303520],LINK[0.000000076000000],LTC[0.001313500000000],SOL[0.000000046100000],UNI[0.000000006018924],USD[0.661913224725673],WBTC[0.000000010000000] |
| 08025446 | BRZ[0.004878710000000],BTC[0.000000006000000],DOGE[0.000000002000000],ETH[0.000004639640 3245],ETHW[0.000000219640 3245],GRT[0.002795890000000],LINK[0.000155850000000],NFT [295111017745590788][1],NFT [303048485215285241][1],NFT [325226995619191913][1],NFT [330832607001835417][1],NFT [332976064178787353][1],NFT [350546168592776203][1],NFT [350947102801878176][1],NFT [353606712454499902][1],NFT [354305764665630969][1],NFT [356615966503570211][1],NFT [358852305148144664][1],NFT [369932171775662740][1],NFT [380487331371894038][1],NFT [384126401472992392][1],NFT [369310738189861504][1],NFT [402890924093623896][1],NFT [405447647144099866][1],NFT [408537482926152701][1],NFT [409329428444012874][1],NFT [410984841514879218][1],NFT [410690963024566990][1],NFT [419202017906423750][1],NFT [420536284901676 2][1],NFT [423399336980702135][1],NFT [429468200168900412][1],NFT [435223940110591799][1],NFT [448151732631704249][1],NFT [460012934700301926][1],NFT [473267784904791 91][1],NFT [473262778494479191][1],NFT [481993601289922485][1],NFT [493632802985720912][1],NFT [502781846116923664][1],NFT [503404359865430143][1],NFT [503632325772435783][1],NFT [505161253863602925][1],NFT [516865854753377651][1],NFT [524771079073747652][1],NFT [526538998261206246][1],NFT [530073026991948583][1],NFT [532926508993975072][1],NFT [533418727149383061][1],NFT [541462123003640611],NFT [541805101859029571631],NFT [542868461418700965][1],NFT [547312666107241],TRX[4.047188020000000000],USD[0.000022267632920],USDT[0.000000134383788 0] |
| 08025452 | CUSDT[2.000000000000000000],SHIB[1459427.904261520000000],SOL[0.1030091000000000],USD[0.0100018152295392] |
| 08025454 | SHIB[2764340.013821700000000],TRX[1.000000000000000050] |
| 08025457 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1494.473423128241 4458],KSHIB[0.485777960000000],MATIC[0.224134090000000],SHIB[10331749.597632780000000],TRX[285.795438960000000],USD[0.000000066595606] |
| 08025458 | USD[80.724866079107844] |
| 08025461 | SOL[0.000000004097633 7],USD[0.0000001263277] |
| 08025466 | BTC[0.000000041278980],ETH[0.000000002259288],USD[0.0000073873092770] |
| 08025472 | BAT[30.292792120000000],BTC[4.542059820000000],CUSDT[103.553971870000000],DAI[4.523902020000000],DOGE[48.299023590000000],GRT[4.592069440000000],LINK[0.003736200000000],LTC[0.000184130000000],MATIC[0.097394380000000],SHIB[252837.495050900000000],SOL[2.006624780000000],SUSHI[0.000100340000000],TRX[210.637947570000000],USD[8.613669568377913] |
| 08025474 | USD[0.000304403442 1265] |
| 08025476 | CUSDT[1.000000000000000000],GRT[115.030116160000000],USD[0.004048322304 3807] |
| 08025479 | CUSDT[5.000000000000000000],SHIB[0.000007600000000],USD[0.0143462164592168] |
| 08025483 | BRZ[1.000000000000000],SHIB[69.641810300000000],TRX[1.000000000000000],USD[59.4575615944340122] |
| 08025494 | USD[0.785714059957 2297] |
| 08025495 | NFT [506563602423739875][1],SHIB[0.000000028230503],SOL[0.000000623324580],USD[0.000009623324580] |
| 08025496 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.000000032316807] |
| 08025509 | BAT[1.000000000000000],CUSDT[14.000000000000000000],DOGE[11.306421030000000],ETHW[0.526849620000000],GRT[1.001709230000000],SHIB[1.000000000000000],TRX[10.000000000000000],USD[20000.0027021331227531] |
| 08025514 | DOGE[2.000000000000000],ETHW[1.213974320000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[1.000011713053470] |
| 08025515 | BTC[0.003453655307500],SOL[0.130000000000000],USD[250.010025369970004] |
| 08025523 | USD[0.323104485601 4060],USDT[0.000000001174757] |
| 08025531 | SOL[0.009990000000000],USD[0.0140390000000000] |
| 08025534 | AVAX[0.469917460000000],BTC[0.000000006800000],ETH[0.000000005706000],SOL[0.000000009316272],USD[2.692291404137351],USDT[0.0088053056461178] |
| 08025536 | ALGO[103.593578490870000],BAT[53.390141411883000],BRZ[1.000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000],ETH[0.008380607488621 0],ETHW[0.008271167488621 0],MATIC[53.155538952953 6377],SHIB[6.000000000000000],SOL[2.101109190621 4666],UNI[0.776979250000000],USD[0.000000194849 3099],USDT[0.255947519244 9417] |
| 08025538 | USD[8.813072000000000] |
| 08025539 | USD[0.000000007178 1732] |
| 08025543 | LINK[6.400000000000000],SOL[1.470000000000000],USD[1.8804702000000000] |
| 08025555 | BCH[0.016155600000000],BTC[0.029819920000000],DOGE[36.504194770000000],ETH[0.047002001717868],ETHW[0.047002001717868],GRT[8.977941040000000],KSHIB[155.443587810000000],LINK[3.551549150000000],LTC[0.095149680000000],MATIC[25.265735940000000],SHIB[138908.181691900000000],SOL[1.154952710000000],USD[0.284547456744333] |
| 08025556 | USD[50.118510350000000] |
| 08025564 | USD[0.0580715913258232] |
| 08025570 | NFT [427737273187882484][1],NFT [474154257817765904][1],SOL[0.690481400000000],TRX[1.000000000000000],USD[0.007398438394 2260] |
| 08025574 | BAT[1.015850170000000],SHIB[64.923894690000000],TRX[4244.447480670000000],USD[0.000000002372030] |
| 08025581 | BTC[0.000000004235000],USD[0.0055531714039400] |
| 08025590 | SHIB[7399500.000000000000000],USD[0.441688000000000] |
| 08025591 | BTC[0.001624470000000],CUSDT[1.000000000000000000],USD[0.0003693498637261] |
| 08025592 | USD[8.396431800000000] |
| 08025596 | CUSDT[1.000000000000000000],KSHIB[694.578150730000000],SHIB[695603.784084580000000],TRX[1.000000000000000],USD[0.000000006095074] |
| 08025599 | USD[0.0001225310994407] |
| 08025601 | SHIB[150162.506116760000000],USD[0.0000000002117] |
| 08025605 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000000114317645] |
| 08025607 | BTC[0.010189800000000],SOL[0.103670000000000],USD[4.231613650000000] |
| 08025608 | ETH[0.010757740000000],ETHW[0.010757740000000],LTC[0.372375620000000],TRX[395.330482840000000],USD[0.010018615837382] |
| 08025610 | USD[0.0905070400000000] |
| 08025615 | BTC[0.050629940000000],ETH[0.000045900000000],ETHW[0.000045900000000],SOL[0.926995000000000],USD[0.003872600000000] |
| 08025623 | CUSDT[2.000000000000000000],ETH[0.046823640000000],ETHW[0.046823640000000],SHIB[5633555.798126040000000],TRX[2.000000000000000],USD[25.0000211423560636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08025626 | ETH[0.249259280000000],ETHW[0.249065690000000000] |
| 08025634 | CUSDT[1.000000000000000000],SHIB[765368.391017730000000000],USD[0.010000000006010] |
| 08025635 | CUSDT[1.000000000000000000],SHIB[1394116.826990100000000000],USD[0.000000000001270] |
| 08025638 | CUSDT[2.000000000000000000],GRT[0.003702140000000000],SHIB[64.525748730000000000],TRX[1.000000000000000000],USD[25.506315884560790300] |
| 08025640 | MATIC[269.730000000000000000],SOL[1.850000000000000000],TRX[63.936000000000000000],USD[0.041199313154307200],USDT[0.013259980000000000] |
| 08025641 | ETH[0.000737820000000000],ETHW[0.000737820000000000],USD[0.885209600000000000],USDT[4.570050000000000000] |
| 08025642 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.006361950000000000],TRX[2.000000000000000000],USD[0.124193742244299],USDT[0.000822750255360] |
| 08025649 | USD[0.600000000000000000] |
| 08025653 | CUSDT[1.000000000000000000],SHIB[1389274.798555150000000000],USD[0.000000000003030] |
| 08025655 | DOGE[1.000000000000000000],USD[0.002953715229600400] |
| 08025663 | USD[0.350364500000000000] |
| 08025665 | SOL[0.000000007594996600] |
| 08025670 | BTC[0.001579420000000000] |
| 08025680 | USD[0.000161891989321900] |
| 08025682 | USD[0.000129469386371800] |
| 08025684 | SHIB[8793200.000000000000000000],USD[2.210000000000000000] |
| 08025692 | USD[0.001743218655214000] |
| 08025716 | BTC[0.000151790000000000],USD[0.000263521262058000] |
| 08025719 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],USD[0.000000030511452] |
| 08025722 | KSHIB[0.145939570000000000],USD[18.017202510193701700] |
| 08025727 | KSHIB[700.134495830000000000],TRX[1.000000000000000000],USD[0.010000000474924500] |
| 08025734 | CUSDT[2.000000000000000000],ETH[0.007463080000000000],ETHW[0.007367320000000000],USD[0.000433009762030] |
| 08025736 | USD[1.018083663836916600],USDT[0.057125804321269] |
| 08025740 | BTC[0.014929210000000000],MATIC[872.979030140000000000],SHIB[72183091.872189010000000000],SOL[13.683932160000000000] |
| 08025744 | DOGE[3.600069821831626400],SHIB[8937836.991631330000000000],USD[0.000000000008269] |
| 08025746 | USD[0.007893982367754000] |
| 08025750 | KSHIB[139.749884040000000000],USD[0.000000000181813036] |
| 08025754 | USD[5.379915200000000000] |
| 08025766 | KSHIB[142.549724190000000000],USD[0.000000000033627760] |
| 08025774 | BTC[0.000004710000000000] |
| 08025779 | SHIB[8791200.000000000000000000],USD[0.705000000000000000] |
| 08025788 | CUSDT[1.000000000000000000],LINK[1.042908910000000000],NFT (445794455613094977)[1],USD[0.401356011377409600] |
| 08025798 | NFT (316745830498655092)[1],NFT (331131184883222806)[1],NFT (374595249444453806)[1],NFT (405166019269350132)[1],NFT (433697849419435478)[1],NFT (444505687034856025)[1],NFT (488476114364322533)[1],NFT (506252188063263281)[1],NFT (550674542499918958)[1],USD[0.744614000000000000] |
| 08025799 | ETH[0.000000010000000000],SHIB[4.116772829385994500],USD[0.000000004569488400],USDT[0.000000007787147600] |
| 08025815 | AAVE[7.770000000000000000],LINK[6.103745723456142400],NFT (398130381346119564)[1],SHIB[2600000.000000000000000000],SOL[27.081185848605000000],USD[24.711319200000000000] |
| 08025816 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.004955940197634000] |
| 08025834 | CUSDT[494.360440600000000000],ETH[0.004233550000000000],ETHW[0.004178830000000000],SHIB[1652544.941857910000000000],USD[0.009930710037100700] |
| 08025846 | CUSDT[5.000000000000000000],SHIB[3.490220780000000000],TRX[190.716407128815100900],USD[0.000000013042174700] |
| 08025853 | USD[1.578616970000000000] |
| 08025854 | USD[216.878625620000000000] |
| 08025856 | CUSDT[2.000000000000000000],MATIC[410.621740452969188200],TRX[2.000000000000000000],USD[0.000000006844844100] |
| 08025859 | BTC[0.003898008000000000],USD[0.004460307281900] |
| 08025861 | ALGO[17.276972890000000000],BRZ[87.694007910000000000],BTC[0.000411076343408300],CUSDT[521.651754010000000000],DAI[11.626146290000000000],ETH[0.003076460000000000],ETHW[0.003035390000000000],PAXG[0.005766950000000000],SHIB[4.000000000000000000],SOL[0.024796190000000000],USD[34.826664882199629000],USDT[0.000000000803584800] |
| 08025872 | CUSDT[1.000000000000000000],GRT[217.644320200000000000],USD[0.001826487489405200] |
| 08025875 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.065315470000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[1.529292990000000000],ETHW[1.528650750000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SOL[26.456148850000000000],USD[0.011793926971056900],USDT[0.007280324101050400] |
| 08025876 | BTC[0.000000020000000000],CUSDT[1.000000000000000000],USD[28.199904584946404000] |
| 08025878 | USD[0.000000008539806400],USDT[16.592462030000000000] |
| 08025881 | USD[1.793056620000000000] |
| 08025892 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],MATIC[58.861152070000000000],USD[0.000458850394692] |
| 08025897 | CUSDT[1.000000000000000000],KSHIB[70.137569230000000000],SHIB[160591.973094140000000000],USD[0.000456600748935] |
| 08025898 | ETH[0.020000000000000000],ETHW[0.020000000000000000],SOL[0.000000048000000000] |
| 08025904 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],USD[0.000476070589097],USDT[1.000000000000000000] |
| 08025906 | USD[1.818975000000000000] |
| 08025907 | USD[8.167377520000000000] |
| 08025921 | AAVE[0.396552650000000000],BAT[88.874336840000000000],BRZ[5.076895890000000000],BTC[0.033669490000000000],CUSDT[12.000000000000000000],DOGE[29.633507450000000000],LINK[5.423975800000000000],LTC[0.678431100000000000],NFT (370165088455818937)[1],SHIB[106006.904455460000000000],SOL[28.323915380000000000],TRX[11.000000000000000000],USD[0.000155347798160] |
| 08025922 | SOL[0.225166990000000000],USD[9.345478361168436800] |
| 08025925 | CUSDT[1.000000000000000000],SHIB[1403311.815885480000000000],USD[0.000000000006952] |
| 08025934 | BAT[1.016156460000000000],CUSDT[3.000000000000000000],ETH[0.031307850000000000],ETHW[0.030921350000000000],SOL[0.000001711000000000],TRX[1.000000000000000000],USD[0.000025626783462] |
| 08025942 | BTC[0.003763303923741434],SHIB[1.000000000000000000],USD[0.000013806221882] |
| 08025951 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000000000895932],SHIB[849981.953378783810758600],TRX[2.000000000000000000],USD[0.001369880041386400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08025953 | BTC[0.0000094800000000],KSHIB[1338.7316358400000000],USD[0.0000000066120368] |
| 08025961 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0082178596247420],USDT[0.0000005901651660] |
| 08025967 | USD[0.0038074625244806] |
| 08025975 | CUSDT[2.0000000000000000],KSHIB[166.6753476700000000],SOL[0.0793732700000000],USD[79.2427037682120113] |
| 08025979 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT [44763108573826352 0][1],NFT [46051086160237280 4][1],NFT [55523871858520651 8][1],NFT [56956881313655853 4][1],SOL[0.2073961300000000],TRX[2.0000000000000000],USD[0.0000000111639770] |
| 08025982 | SOL[0.0000000051600000] |
| 08025987 | CUSDT[493.3862913600000000],KSHIB[350.7624874900000000],USD[70.5584649304120588] |
| 08025991 | SHIB[35964000.0000000000000000],SOL[6.0039900000000000],USD[1.1300000000000000] |
| 08025993 | BTC[0.0001255200000000],CUSDT[14.0000000000000000],DOGE[2.0000000000000000],USD[0.0062189880651505] |
| 08025997 | AVAX[0.0000000031621981],BTC[0.0000000043461596],DAI[0.0000000021528204],ETH[0.0000000037715049],LINK[0.0000000086634245],LTC[0.0000000086488346],MATIC[300.1135354232828421],NEAR[0.0000000095589366],SHIB[0.0000000069364690],USD[0.0000000586621372],USDT[0.0000000000011971] |
| 08026000 | ETH[0.1151860700000000],ETHW[0.1151860700000000],USD[0.0000034663006539] |
| 08026001 | ETHW[105.4722974300000000] |
| 08026002 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5723765.2294132200000000],USD[3.5419252100002140] |
| 08026005 | SHIB[381891.8478439700000000],USD[0.0000000000011764] |
| 08026008 | DOGE[0.0000000465076 00],SHIB[1254224.6056125270000000] |
| 08026009 | USD[0.1791793548800000] |
| 08026014 | BTC[0.0035610500000000],CUSDT[3.0000000000000000],DAI[2.1580819000000000],DOGE[1.0000000000000000],ETH[0.0759668700000000],ETHW[0.0750236400000000],SHIB[1.0000000000000000],SOL[1.0941335500000000],SUSHI[1.2710060000000000],TRX[1.0000000000000000],USD[0.0003734791318535] |
| 08026041 | BTC[0.0000000078892145],ETH[0.0369046704758019],ETHW[0.0369046704758019],SHIB[88993000.0000000000000000],USD[0.0001962720786488] |
| 08026054 | USD[50.0000000000000000] |
| 08026059 | CUSDT[1.0000000000000000],SHIB[1891381.5022908800000000],USD[0.1617738200005290] |
| 08026060 | CUSDT[1.0000000000000000],USD[0.0098144699078914] |
| 08026062 | DOGE[1.0000000000000000],SHIB[7374340.6176751300000000],USD[0.0100000000003596] |
| 08026071 | ETH[0.0022567900000000],ETHW[0.0022294300000000],USD[0.7793781330954033] |
| 08026072 | BTC[0.0000001000000000],DOGE[4.7350203400000000],SHIB[14.1096479700000000],USD[0.0000002388751557] |
| 08026073 | USD[0.0074355200000000] |
| 08026074 | BRZ[1.0000000000000000],BTC[0.0000000040638629],CUSDT[6.0000000000000000],ETH[0.0000000031128122],SOL[0.0000037000000000],USD[0.0100357701631139],USDT[0.0018228582433745] |
| 08026075 | BTC[0.0000000010059000],LTC[0.0000000083196452],SHIB[0.0000000015979508],USD[0.0000070020926180] |
| 08026079 | SHIB[1999100.0000000000000000],USD[0.3612800000000000] |
| 08026084 | USDT[0.0000280689098645] |
| 08026093 | BTC[0.0000036900000000],SOL[0.0000000100000000],USD[2.3097970483239405] |
| 08026101 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0045735094299051] |
| 08026108 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0037186873617386] |
| 08026124 | BRZ[1.0000000000000000],SHIB[808570.8510208200000000],USD[35.0000000000000346] |
| 08026133 | CUSDT[1.0000000000000000],SOL[0.5322810900000000],USD[0.0000023686447799] |
| 08026135 | USD[49.6145660000000000] |
| 08026145 | CUSDT[101.6931467900000000],DOGE[28.7160384000000000],EUR[9.2530253400000000],KSHIB[181.9628312500000000],SHIB[859099.0538607000000000],TRX[150.6100520600000000],USD[7.3985039342001446] |
| 08026147 | BTC[0.2159576900000000],ETH[10.2553501900000000],ETHW[10.2553501900000000],SOL[9.9900000000000000],USD[47.8721938280707673] |
| 08026150 | USD[0.0084747284549221],USDT[0.0000000098243537] |
| 08026154 | BTC[0.0052974000000000],USD[2.5455828000000000],WBTC[0.0026973000000000] |
| 08026155 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000028217368],SOL[0.0000000063028238],USD[0.0098007424554768],USDT[1.0669491600000000] |
| 08026156 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],KSHIB[42461.3904467300000000],SHIB[54110792.0206462400000000],TRX[1.0000000000000000],USD[0.0145663009380150],USDT[1.0622824500000000] |
| 08026161 | BAT[1.9871632500000000],CUSDT[1.0000000000000000] |
| 08026163 | ETH[0.0000000100000000],ETHW[0.0000000097521625],MATIC[0.0000000023059120],SOL[0.8500000069258025],USD[0.0000009748716208] |
| 08026168 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],MATIC[32.1249596500000000],USD[0.0000000093892996] |
| 08026170 | SOL[0.0048978400000000],USD[9.0000013883569808] |
| 08026187 | SOL[0.1000000000000000],USD[0.5158520000000000] |
| 08026188 | USD[0.0044163200000000] |
| 08026189 | CUSDT[1.0000000000000000],USD[0.0071929586853992] |
| 08026205 | BTC[0.0000001000000000],SHIB[7.0035429500000000],TRX[0.0039423300000000],USD[0.0000000380328879],USDT[0.0000000073034435] |
| 08026206 | BTC[0.0007105100000000],ETH[0.0128523400000000],ETHW[0.0128523400000000],USD[0.0006991621621498] |
| 08026208 | BTC[0.0443593000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[0.0926205834378731] |
| 08026211 | USD[5.0000000000000000] |
| 08026223 | USD[20.0000000000000000] |
| 08026239 | BTC[0.0081000000000000],USD[4.7956344000000000] |
| 08026242 | BTC[0.0008750200000000],CUSDT[1.0000000000000000],USD[0.0103819972321644] |
| 08026243 | BTC[0.0017863700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0046100100000000],ETHW[0.0046100100000000],SHIB[1.0000000000000000],USD[5.0105588816907338] |
| 08026255 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[16.1195383603561684] |
| 08026258 | BAT[8.7726609100000000],BRZ[42.7219564800000000],CUSDT[1.0000000000000000],GRT[5.6434527500000000],MATIC[6.7414538600000000],SOL[0.0376042000000000],SUSHI[0.7926635100000000],USD[0.0000007550454015] |
| 08026267 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000166904748026] |
| 08026269 | USD[100.0386934200000000] |
| 08026271 | DOGE[100.0000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],KSHIB[1070.0000000000000000],MATIC[10.0000000000000000],SHIB[200000.0000000000000000],SOL[0.1100000000000000],TRX[599.0000000000000000],USD[0.0718660700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08026272 | CUSDT[2.000000000000000000],SHIB[382310.286308060000000000],USD[0.0011593238984348] |
| 08026273 | CUSDT[1.000000000000000000],SHIB[301361.724007070000000000],USD[0.0000000000041440] |
| 08026274 | USD[60.010000000000000000] |
| 08026276 | AUD[0.000250600000000],BAT[0.000018650000000],DAI[0.000018190000000],GBP[0.000013460000000],MATIC[0.000007080000000],NFT [38934539607783937][1],NFT [457610601572497442][1],PAXG[0.000000100000000],SHIB[0.533957260000000000],USD[0.1537749029910216] |
| 08026278 | USD[12.747699989000876420] |
| 08026279 | DOGE[1.000000000000000000],SHIB[8377845.607880780000000000],USD[0.0100000000000716] |
| 08026286 | USD[0.0004741300000000] |
| 08026296 | NFT [298097874454992769][1],NFT [301854650521961557][1],NFT [307910278307103023][1],NFT [312585220305730961][1],NFT [313355878885367257][1],NFT [326707116619289977][1],NFT [337076375631223980][1],NFT [368178917838496805][1],NFT [375605650546892423][1],NFT [378446827698290351][1],NFT [380321048122571905][1],NFT [380511040355322100][1],NFT [383255973773793806][1],NFT [390733553538050296][1],NFT [401498911133732242][1],NFT [410277659835766453][1],NFT [419475639235278787][1],NFT [425416373994210799][1],NFT [434728380236531158][1],NFT [437616282101954188][1],NFT [441743724693670540][1],NFT [447443724693670540][1],NFT [468297759179670347][1],NFT [483899573240597340][1],NFT [490310033506787251][1],NFT [498305031008939750][1],NFT [493800463694145][1],NFT [507345427662958][1],NFT [511869188705046262][1],NFT [513211804797840344][1],NFT [519309284000017335][1],NFT [520991754036358479][1],NFT [531179866199963748][1],NFT [537243776167456712][1],NFT [545709521776647359][1],NFT [548543269041187403][1],NFT [551866917102700][1],NFT [566486169761882579][1],NFT [560291100731661171][1],NFT [561181200749994451][1],NFT [562410463495706481][1],NFT [568363046725836234][1],NFT [569481008761918335][1],USD[0.0000002005319264] |
| 08026297 | USD[94.400188370000000000],USD[25.0000000019766674] |
| 08026314 | TRX[1.000000000000000000],USD[0.0000228828362226] |
| 08026319 | AVAX[0.000000158326227],BTC[0.000000113732827],ETH[0.000000104293920],SOL[0.0000000979172223],USD[7.0000000100633760] |
| 08026324 | USD[0.0000008500335795] |
| 08026331 | CUSDT[3.000000000000000000],SUSHI[0.000310800000000],TRX[2.000000000000000000],USD[0.0044826068398096] |
| 08026337 | BTC[0.000588060000000],CUSDT[5.000000000000000000],DOGE[11.913626660000000],KSHIB[692.390065420000000],NFT [440127212454726457][1],SHIB[517384.105960260000000],USD[39.2176750832214670] |
| 08026346 | CUSDT[2.000000000000000000],SHIB[3872985.169220150000000],TRX[2.000000000000000000],USD[0.0000000023371967],USDT[1.000000000000000000] |
| 08026348 | BCH[0.000000055092864],BTC[0.000000010254886],CUSDT[0.000000032556464],DAI[0.000000319189912],ETH[-0.000000014360304],NFT [465984646074982857][1],SHIB[1.000000000381379],SOL[0.000000099136794],TRX[0.000000004362978],USD[0.0000009983801871] |
| 08026351 | BTC[0.006517810000000],CUSDT[2.000000000000000000],ETH[0.021586900000000],TRX[0.021586900000000],USD[0.0002575711662459] |
| 08026373 | DOGE[1.000000000000000000],SHIB[3536568.114301880000000],USD[0.0000000000001028] |
| 08026378 | AAVE[0.037707102084701],BAT[0.000000000005355746],BCH[0.008530121286167],CUSDT[0.000000000397200],DOGE[66.312439447567251],ETH[0.000000000039720000],GRT[26.366945883654936],LINK[0.561531613765284],LTC[0.016790880000000],MATIC[0.000000036809759],MKR[0.002586396832930],NEAR[0.055119900000000],SHIB[30272106.093090662166623],SOL[0.037544512387434],SUSHI[1.522845651000000],UNI[0.754211674040000],USD[0.0000017762811949] |
| 08026383 | GRT[1027.063237860000000],LINK[7.127555140000000],SHIB[2201694.896204890000000],USD[0.0043297267805794] |
| 08026389 | USD[1.0855049200000000] |
| 08026390 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0051500295923350] |
| 08026392 | ETH[0.003225870000000],ETHW[0.003184830000000],USD[11.1259976008270671] |
| 08026401 | USD[1.050485173317172],USDT[0.000000078386935] |
| 08026404 | AAVE[0.884443710000000],AVAX[0.601610550200000],CUSDT[2.000000000000000000],GRT[0.006263950000000],SHIB[1.000000000000000],SOL[1.072643210000000],TRX[1.000000000000000000],USD[0.0000086556687546] |
| 08026417 | USD[0.0030794300000000] |
| 08026419 | BTC[0.000025176218602],DOGE[1.000000000000000000],ETHW[3.587091289800000],GRT[1.000000000000000],TRX[1.000000000000000000],USD[0.0044037185078446],USDT[1.0243877500000000] |
| 08026431 | BTC[0.000067850000000],ETH[0.126253000000000],ETHW[0.126253000000000],LINK[0.067600000000000],LTC[17.418568100000000],MATIC[9.530000000000000],SOL[3.394320000000000],SUSHI[0.374500000000000],USD[0.212106920291000],USDT[0.0005016000000000] |
| 08026434 | USD[0.0000000158293647] |
| 08026436 | CUSDT[1.000000000000000000],SHIB[835073.068893520000000],USD[0.0100000000005880] |
| 08026450 | USD[0.0212635254505748] |
| 08026455 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.024889700000000],ETHW[0.024577780000000],NFT [325878301113534320][1],SHIB[1504928.503913120000000],SOL[2.807579020000000],TRX[2.000000000000000000],USD[0.0033370748665679] |
| 08026456 | CUSDT[6.000000000000000000],USD[4.227494349680284] |
| 08026457 | BRZ[1.000000000000000],USD[0.0000000046810240] |
| 08026460 | USD[0.0005999508750019] |
| 08026461 | BTC[0.000000068130495],ETH[1.148728810000000],ETHW[1.148728810000000],NFT [406578879031691120][1],NFT [469621298828662197][1],NFT [507898012094958892][1],NFT [551209437396075596][1],SOL[0.000000045477920],USD[0.0002360099561205] |
| 08026462 | BTC[0.000000070900000],SOL[0.000000058184928] |
| 08026466 | BAT[1.000009130000000],GRT[1.000191730000000],MATIC[0.005451360000000],USD[865.7844246023183090] |
| 08026476 | BAT[1.000000000000000],CUSDT[1.000000000000000],ETH[2.098873590000000],ETHW[2.098873590000000],SOL[20.223472480000000],USD[5000.0000499705661328] |
| 08026489 | KSHIB[310.000000000000000],USD[0.2994676000000000] |
| 08026493 | CUSDT[1.000000000000000000],KSHIB[153.129827500000000],USD[0.0000000003460750] |
| 08026498 | USD[1.465337248000000],USDT[1.4800000000000000] |
| 08026500 | BAT[2.000000000000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[27441.296459440000000],GRT[1.000000000000000],SHIB[10792700.995312750000000],SOL[205.095345690000000],TRX[9.000000000000000],USD[0.0000000008690341] |
| 08026518 | BTC[0.038052960376800],ETH[0.240626000000000],ETHW[0.240626000000000],LINK[0.095800000000000],LTC[2.574350000000000],SHIB[21700000.000000000000000],SOL[0.520000000000000],SUSHI[30.000000000000000],USD[0.831168750000000],USDT[299.8305376703838000] |
| 08026543 | CUSDT[1.000000000000000000],SHIB[1436344.569294450000000],USD[0.0000000061833268] |
| 08026548 | DOGE[0.003465480000000000],USD[0.0108487708265968] |
| 08026551 | USD[35.2920477152000000] |
| 08026577 | DOGE[1.000000000000000000],MATIC[1.001105630000000],SHIB[2.000000000000000],SOL[2.391217890000000000],TRX[1008.094196400000000],USD[0.0000001974151560] |
| 08026581 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[35.184836040000000],SHIB[1.000000000000000],SOL[7.615492020000000],TRX[1.000000000000000],USD[0.0000002615889453] |
| 08026585 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000000057899272] |
| 08026586 | USD[0.0093113400000000] |
| 08026590 | CUSDT[1.000000000000000000],SHIB[509450.488889140000000],USD[0.0000000000000524] |
| 08026591 | CUSDT[2.000000000000000000],DOGE[79.615290430000000],SHIB[426012.029415410000000],USD[0.0000000001780344] |
| 08026592 | BAT[100.000000000000000],GRT[100.000000000000000],LINK[2.997000000000000],MATIC[60.000000000000000],SOL[0.399600000000000],USD[0.9910086400000000] |
| 08026595 | USD[0.0733837448511075] |
| 08026599 | USD[0.0013637200000000] |
| 08026608 | ETHW[3.984000000000000],USD[0.0021166404890340] |
| 08026621 | BTC[0.000000014000000],ETH[0.000000015838595],ETHW[0.375622936268132B],SOL[0.000000030000000],USD[0.0099624215132364],USDT[0.0000052262848272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08026627 | BTC[0.000138480000000000],CUSDT[1.000000000000000000],ETH[0.00205472000000000],ETHW[0.00202736000000000],SOL[0.020734010000000000],TRX[46.6382762600000000],USD[0.000000340858947] |
| 08026634 | SOL[0.023113850000000000],USD[0.00192044479369888] |
| 08026640 | CUSDT[6931.062000000000000000],USD[0.60751500000000000] |
| 08026643 | USD[20.00000000000000000] |
| 08026654 | MATIC[169.908106715576486],SOL[3.608090000000000000],TRX[0.000000026300000],USD[1.566208900000000] |
| 08026661 | ETH[0.120709170000000000],ETHW[0.119547530000000000],TRX[1.0000000000000000],USD[16.293306783181020] |
| 08026665 | ETH[0.000000100000000000],SOL[0.004939343410704140],USD[0.000001895130568] |
| 08026667 | SHIB[8993000.000000000000000000],USD[3.700000000000000] |
| 08026668 | SOL[0.295800450000000000],USD[0.000000440690232500] |
| 08026679 | USD[1.000000000000000000] |
| 08026686 | SHIB[374308.626471090000000000],TRX[1.000000000000000000],USD[0.00000000000004750] |
| 08026694 | USD[10.0000000000000000] |
| 08026695 | BTC[0.001115980000000000],CUSDT[1.000000000000000000],DOGE[1.0000000000000000],ETH[0.00127955000000000],ETHW[0.00126586000000000],SOL[0.042348870000000000],USD[0.0005058221536356] |
| 08026700 | CUSDT[5.000000000000000000],DOGE[0.000003980000000000],ETH[0.00621994000000000],ETHW[0.00617800000000000],SHIB[2420753.578924740761000],USD[0.0000000093127044] |
| 08026702 | ETH[0.114434440000000000],ETHW[0.114434440000000000],USD[0.00000699020120708] |
| 08026708 | BTC[0.000000081516543],ETH[-0.00000000124434434],SOL[0.0000001469052856],USD[1.2645694382659803] |
| 08026720 | USD[5.31237240000000000] |
| 08026721 | BTC[0.02389930000000000] |
| 08026727 | USD[205.6438856894644548] |
| 08026729 | USD[0.00000033456349] |
| 08026744 | ETH[1.26100000000000000],MATIC[585.414000000000000000],USD[2.0598491820000000] |
| 08026751 | USD[0.00000473297791000] |
| 08026763 | BTC[0.008845390000000000],DOGE[1.0000000000000000],USD[0.0005751281258421] |
| 08026770 | CUSDT[3.000000000000000000],LINK[5.009665520000000000],TRX[1.0000000000000000],USD[25.0000004434972623] |
| 08026772 | ETH[2.390077395175834],ETHW[3.190077395175834],SHIB[93947935.368043080000000],SOL[0.000000010000000],USD[0.0037320925145358] |
| 08026774 | BTC[0.001576650000000000],CUSDT[4.000000000000000000],DOGE[366.842782990000000],ETH[0.021481750000000000],ETHW[0.021481750000000000],LTC[0.475107920000000000],SOL[0.409879790000000000],TRX[1.0000000000000000],USD[0.000556530305171] |
| 08026778 | ETHW[0.44400000000000000],SUSHI[6.00000000000000000] |
| 08026781 | BTC[0.008677140000000000],SHIB[2.000000000000000000],UNI[10.958942600000000000],USD[0.0000470291596000] |
| 08026782 | USD[1.33693040500000000] |
| 08026785 | SOL[0.000043080000000000],USD[0.1746665500000000] |
| 08026786 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.160676840000000000],ETHW[0.160165540000000000],MATIC[334.986182870000000],SHIB[5.000000000000000000],SOL[12.807109320000000],TRX[1.0000000000000000],USD[365.5817180038656449] |
| 08026788 | KSHIB[138.623578760000000],TRX[1.000000000000000000],USD[0.000000001268720] |
| 08026810 | BTC[0.076691990000000000],DOGE[2.000000000000000000],ETH[0.398156540000000000],ETHW[0.398156540000000000],GRT[1.000000000000000000],SOL[11.642404930000000000],TRX[2.000000000000000000],USD[0.0006526817446448] |
| 08026813 | DAI[2.000000000000000000],MATIC[0.000000100000000],USD[0.1747572458037280] |
| 08026822 | BTC[0.014322470000000000],SHIB[1.000000000000000000],SOL[6.057993140000000000],TRX[1.000000000000000000],USD[0.0000220218052000] |
| 08026825 | BTC[0.000904050000000000],CUSDT[3.000000000000000000],ETH[0.006177980000000000],ETHW[0.006059500000000000],TRX[255.360042410000000000],USD[0.0001768305437464] |
| 08026834 | AVAX[4.262528070000000000],BRZ[2.000000000000000000],BTC[0.000007800000000],CUSDT[1.000000000000000000],ETH[0.000689900000000],ETHW[0.765534320000000000],LINK[46.340789010000000000],MATIC[0.013597590000000000],SHIB[19.000000000000000000],TRX[8.000000000000000000],USD[0.000000047885685] |
| 08026840 | BTC[0.999958700000000000],ETH[7.497729550000000000],ETHW[7.497729550000000000],USD[1.7498773912216255] |
| 08026843 | BRZ[56.706035960000000000],CUSDT[4.000000000000000000],DAI[14.914619610000000000],DOGE[117.383223080000000000],KSHIB[84.651354920000000000],LINK[1.014450300000000000],SHIB[2127004.746817510000000],TRX[99.807121380000000000],USD[6.020002388654144],USDT[9.944073430000000000] |
| 08026844 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],SOL[0.009086670000000000],TRX[1.000000000000000000],USD[0.0037074145320641] |
| 08026855 | BAT[2.084531630000000000],BRZ[3.000000000000000000],BTC[0.004181220000000000],CUSDT[7.000000000000000000],TRX[5.000000000000000000],USD[0.0003215172602928] |
| 08026856 | SHIB[9756136.236357927450000],TRX[1.000000000000000000] |
| 08026864 | USD[0.00396764000000000] |
| 08026865 | CUSDT[7.000000000000000000],DOGE[2.000000000000000000],SHIB[5128623.387155750000000],USD[0.000000000227997] |
| 08026866 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.026130940000000000],ETHW[0.025802620000000000],LINK[7.175648740000000000],MATIC[85.859491430000000000],SOL[0.856090577799661],TRX[1.000000000000000000],USD[0.000024730518347] |
| 08026868 | AAVE[0.512699504940000],BTC[0.003357060000000000],USD[0.0001314631402912] |
| 08026876 | CUSDT[1.000000000000000000],ETH[0.021926160000000000],ETHW[0.021926160000000000],USD[0.0002277292157112] |
| 08026879 | BTC[0.000000093800000],ETH[0.000000001406136%],LTC[17.640000000000000000],SHIB[924385228.378813080000000],USD[0.000000109237580],USDT[0.000000014235270] |
| 08026883 | KSHIB[138.740244130000000],USD[0.0000000002078118] |
| 08026897 | BTC[0.000237040000000000],USD[0.0005032135174332] |
| 08026904 | SHIB[469638.1.688568120000000],USD[0.000000000004398] |
| 08026909 | BRZ[1.000000000000000000],BTC[0.003889200000000],CUSDT[5.000000000000000000],DOGE[36.455149390000000],KSHIB[2565.695895180000000],LTC[0.074879480000000],TRX[1586.664083920000000],USD[0.0005171279372759] |
| 08026910 | BAT[0.936000000000000000],ETH[0.090000000000000],ETHW[0.090000000000000],SHIB[1342263.058931860000000],USD[0.00000000010] |
| 08026913 | BRZ[3.000000000000000000],BTC[0.030404830000000000],CUSDT[995.067200790000000000],DOGE[1.000000000000000000],ETH[0.000000100000000],ETHW[1.198701064250282],KSHIB[1489.621804880000000],LINK[15.568009910000000000],MATIC[137.615388570000000000],NFT[300160884360533411][1],NFT[383144343103681691][1],NFT[437616047621956639][1]%,NFT[466147236862108891]%,NFT[473383358830136213][1],NFT[545413506925694388][1],SHIB[4353912835.289329930000000],TRX[2165.109368040000000000],USD[0.040531145498731%] |
| 08026916 | BRZ[1.000000000000000000],BTC[0.003959750000000000],CUSDT[26.000000000000000000],DOGE[1.000000000000000000],ETH[0.011929930000000000],ETHW[0.011779450000000000],MATIC[11.573740430000000000],SHIB[2898200.293120830000000],TRX[630.531829700000000000],USD[0.8440836267719993] |
| 08026918 | USD[1055.0483729886325000],USDT[0.0000000073471924] |
| 08026941 | USD[0.0745386000000000] |
| 08026949 | ETH[0.042957000000000000],ETHW[0.042957000000000000],USD[48.965782740604864],USDT[0.0000324593829708] |
| 08026950 | BTC[0.008805920000000000],TRX[1.000000000000000000],USD[0.0015886846132346] |
| 08026952 | BAT[1.000000000000000000],BTC[0.000000061611743],DOGE[2.088579440000000000],TRX[1.000000000000000000],USD[0.0001695764469211] |
| 08026957 | KSHIB[6976.527626880000000000],TRX[1.000000000000000000],USD[0.0149567449100056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08026963 | USD[500.000000000000000] |
| 08026964 | SHIB[0.000000008504832O],USD[0.502764000000000] |
| 08026967 | BRZ[1.000000000000000],SHIB[3145159.557573460000000],USD[0.010000000000478] |
| 08026980 | BTC[0.0000815700000000O],SHIB[68851.556045160000000],USD[0.000147108580801O] |
| 08026986 | USD[0.000000000001723] |
| 08026987 | BRZ[1.000000000000000],BTC[0.010816960000000O],CUSDT[3.000000000000000],ETH[0.052670290000000O],ETHW[0.052013650000000O],SHIB[2057331.763300260000000O],SOL[0.509572660000000O],TRX[3.000000000000000],USD[0.030403821544094O] |
| 08026997 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.033221560000000O],ETHW[0.033221560000000O],MATIC[40.332210500000000O],USD[0.000479659387482] |
| 08027000 | CUSDT[1.000000000000000],DOGE[8.657694800000000O],ETHW[0.166840800000000O],NFT[391227699869068998][1],TRX[3.000000000000000],USD[0.000000784496929] |
| 08027004 | BTC[0.0017208700000000O],ETH[0.0252851500000000O],ETHW[0.024970510000000O],USD[0.070553462994358O] |
| 08027007 | BAT[17.982000000000000O],BTC[0.050594900000000O],ETH[0.043956000000000O],ETHW[0.020979000000000O],USD[12.668700000000000O] |
| 08027013 | USD[0.002649217347540] |
| 08027014 | BTC[0.000000042934982],ETHW[0.200518890000000O],SHIB[1.000000000000000],TRX[1.000000000000000],USD[2.012198931303920] |
| 08027015 | BTC[1.000000000000000],ETH[18.8954644000000000],ETHW[18.895464400000000O],SOL[0.796000000000000] |
| 08027020 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[12.000000000000000],GRT[4.000000000000000],SHIB[5.000000000000000],TRX[12.000000000000000],USD[1491.280191932954820O],USDT[1.000227964999960O] |
| 08027023 | NFT[370707060175278670][1],NFT[513392003866215015][1],SHIB[15.000000000000000],USD[0.001580887736955] |
| 08027025 | BAT[3.179523840000000O],BRZ[1.000000000000000],BTC[0.232947750000000O],CUSDT[3.000000000000000],DOGE[4.000000000000000],ETH[0.0001033000000000O],ETHW[0.0001033000000000O],MATIC[2404.311342020000000O],SHIB[1426.060556740000000O],SOL[40.418043240000000O],TRX[4.000000000000000],USD[0.000000972334700O],USDT[1.065817380000000O] |
| 08027028 | BTC[0.078799300000000O] |
| 08027030 | BTC[0.000881390000000O],CUSDT[3.000000000000000],DOGE[96.981091120000000O],SHIB[731102.626596740000000O],SUSHI[2.060017970000000O],TRX[1.000000000000000],USD[0.003681255601554] |
| 08027031 | SOL[0.000000057022288O],USD[703.451134988820453O] |
| 08027039 | USD[0.010000000213100O] |
| 08027042 | ETH[0.167635000000000O],ETHW[0.167292280000000O],TRX[1.000000000000000],USD[0.000002546179190] |
| 08027043 | BTC[0.0078287900000000O],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[1123.454846098827145] |
| 08027047 | CUSDT[4.000000000000000],DAI[11.869999030000000O],DOGE[1.000000000000000],KSHIB[0.000021000000000O],LINK[0.850570220000000O],TRX[63.346758770000000O],USD[25.112442127535088O] |
| 08027049 | USD[0.009201351405200O] |
| 08027053 | USD[50.000000000000000] |
| 08027059 | SHIB[76163.003424680000000O],USD[0.000447550000674O] |
| 08027061 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.004944460000000O],ETHW[0.004886350000000O],GRT[10.772287560000000O],MATIC[8.483300130000000O],SHIB[300519.155771430000000O],TRX[106.817818140000000O],USD[0.000423179229083] |
| 08027079 | SHIB[1.000000000000000],USD[232.587061395867448] |
| 08027085 | HKD[173.763190980000000O],NFT[387201831602105945][1],SHIB[2.000000000000000],USD[5.593527820975703093] |
| 08027091 | BRZ[30.769722990000000O],GRT[10.780216130000000O],SUSHI[0.406965830000000O],TRX[53.487892300000000O],USD[0.000001291673234] |
| 08027092 | USD[1.085485100000000O] |
| 08027096 | BRZ[1.000000000000000],BTC[0.012581321571214S],CUSDT[3.000000000000000],DOGE[982.932984070000000O],ETH[0.466565310000000O],ETHW[0.466369350000000O],SHIB[4459869.631649900000000O],SOL[9.358766830000000O],TRX[1.000000000000000],USD[0.019059562348643],USDT[1.078941214847454] |
| 08027099 | CUSDT[8.000000000000000],DOGE[1514.234443120000000O],KSHIB[2411.491874630000000O],MATIC[141.244815780000000O],SHIB[1365980S.178817460000000O],TRX[4.000000000000000],USD[87.449833475130949],USDT[0.072718358722287] |
| 08027100 | DOGE[1.000000000000000],USD[628.268748743934830O] |
| 08027102 | ETHW[35.956126520000000O] |
| 08027105 | CUSDT[1.000000000000000],SHIB[633362.771484390000000O],USD[0.0140688600001533] |
| 08027107 | CUSDT[2.000000000000000],DOGE[1299.727738220000000O],KSHIB[56.711059750000000O],SHIB[6788491.891973710000000O],SOL[0.410343110000000O],TRX[3.000000000000000],USD[78.2318943698130768] |
| 08027111 | BTC[0.000000100000000O],CUSDT[2119.412080170000000O],USD[0.000000060262136] |
| 08027113 | DOGE[1364.481072700000000O],USD[0.000000038940866] |
| 08027118 | CUSDT[1.000000000000000],SHIB[2205023.162741240000000O],SOL[1.004478740000000O],TRX[2.000000000000000],USD[100.000000247930905740] |
| 08027121 | BTC[0.001840430000000O] |
| 08027140 | AAVE[0.023113290000000O],BAT[10.153474490000000O],BTC[0.001887670000000O],CUSDT[2.000000000000000],DOGE[33.308920560000000O],GRT[39.591074680000000O],KSHIB[223.641764270000000O],SHIB[684204.951209830000000O],SOL[0.205966738572000O],USD[0.000617798803653O] |
| 08027146 | CUSDT[9.000000000000000],DOGE[0.008137630000000O],KSHIB[0.000000007394238],USD[0.006408971992114O] |
| 08027147 | CUSDT[1.000000000000000],ETH[0.045804600000000O],ETHW[0.045804600000000O],USD[0.000349307042060] |
| 08027150 | CUSDT[2.000000000000000],SHIB[458004.644319870000000O],USD[0.000000003927] |
| 08027154 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[1.000000000000000],SHIB[3488686S.587427180000000O],TRX[5.000000000000000],USD[0.929297852998179Z],USDT[1.000000000000000] |
| 08027156 | ETH[0.000601100000000O],ETHW[0.000060110000000O],NFT[427971000111809351][1],USD[0.000177330560182] |
| 08027164 | DOGE[0.008529843717752],USD[0.012398905305600] |
| 08027170 | DOGE[0.000000017204280],USD[0.000308462096151O] |
| 08027171 | BTC[0.000000200000000O],CUSDT[4.000000000000000],ETH[0.000001000000000O],ETHW[0.000001000000000O],USD[0.009065219618870] |
| 08027176 | ETHW[3.011177000000000O],MATIC[809.306000000000000O],USD[1.647410681422339Z],USDT[0.000734370000000O] |
| 08027177 | SOL[0.000000100000000O] |
| 08027180 | ALGO[126.365537190000000O],BF_POINT[100.000000000000000O],BRZ[2.000000000000000],BTC[0.044867490000000O],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.009330480000000O],ETHW[0.009218490000000O],MATIC[76.990427010000000O],NFT[462234315438228533][1],SHIB[6.000000000000000],SOL[2.674505460000000O],TRX[3.000000000000000],USD[0.000378060565638I] |
| 08027189 | USD[0.002509059097490O],ETHW[0.002509066254047S],TRX[0.000001321168407] |
| 08027203 | USD[0.004000000000208] |
| 08027207 | USD[0.000001241888I134] |
| 08027209 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000000009839336],DOGE[2.000000000000000],GRT[2.000715870000000O],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.004194899220799B],USDT[0.000000006925981S] |
| 08027213 | BTC[0.000408580000000O],CUSDT[7.000000000000000],DOGE[2.000000000000000],ETH[0.072231430000000O],ETHW[0.071333870000000O],NFT[330643083281634965][1],NFT[358618570433733391][1],NFT[362237865640468508][1],NFT[436781403314824119][1],NFT[452838522752207148][1],NFT[459042168917412662][1],NFT[506438904013109446][1],NFT[553826117367628114][1],NFT[565528198506019994][1],NFT[568088964939465922][1],NFT[568896852945304416][1],SHIB[3044269.828794070000000O],SOL[2.730592220000000O],TRX[2.000000000000000],USD[0.003358931653765] |
| 08027215 | BAT[364.150812820000000O],DOGE[1.000000000000000],SHIB[759515B.941329660000000O],TRX[1.000000000000000],USD[0.010000000000000] |
| 08027217 | BTC[0.014765600000000O],ETH[0.022312490000000O],ETHW[0.022038890000000O],TRX[2.000000000000000],USD[6.578678024490500O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08027218 | USD[20.0000000000000000] |
| 08027223 | BTC[0.0170000000000000] |
| 08027230 | USD[0.0000021883249316] |
| 08027233 | SHIB[0.0000000064302346],USD[0.0038434153657670] |
| 08027240 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0663451100000000],SHIB[12.0000000000000000],USD[0.0000000011173173] |
| 08027246 | USD[100.0000000000000000] |
| 08027250 | USD[0.0015524399829084] |
| 08027260 | BTC[0.0007992000000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],USD[1.7868220000000000] |
| 08027262 | AVAX[63.4608413500000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SOL[12.9095702500000000],USD[0.0000069592092229] |
| 08027270 | USD[50.0000000000000000] |
| 08027278 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000082270682],TRX[1.0000000000000000],USD[130.7550417933095469],USDT[0.0000000017870689] |
| 08027291 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[5.0000744000000000],SHIB[0.0000000200000000],TRX[3.0000000000000000],USD[0.0000023427237401] |
| 08027293 | BTC[0.0146555300000000],CUSDT[3.0000000000000000],SHIB[5.0000000000000000],USD[0.1223152503246334] |
| 08027295 | USD[459.8107242168272090] |
| 08027301 | MATIC[5.7295962300000000],SHIB[152670.1974201700000000],TRX[98.7483075800000000],UNI[0.4203700300000000],USD[0.0000002205647580] |
| 08027307 | DOGE[1.0000000000000000],TRX[0.0000000078004644],USD[0.0000000027175822],USDT[0.0000000063081232] |
| 08027314 | MATIC[48.0290504800000000],USD[1.2680563880434865] |
| 08027316 | CUSDT[1.0000000000000000],SHIB[12.9401288500000000],USD[12.5371657724663219] |
| 08027319 | USD[0.3578913000000000] |
| 08027322 | KSHIB[2820.0000000000000000],USD[0.8152956000000000] |
| 08027323 | USD[2.5093604000000000] |
| 08027325 | DOGE[2.0000000000000000],ETHW[0.0556460500000000],PAXG[0.0340333700000000],SHIB[1.0000000000000000],USD[173.0630044587476670] |
| 08027326 | CUSDT[1.0000000000000000],SHIB[419815.2812762300000000],USD[0.0000000000006042] |
| 08027332 | CUSDT[1.0000000000000000],SHIB[763350.9871031500000000],USD[0.0100000000000230] |
| 08027334 | ETH[0.4172949400000000],ETHW[0.4172949400000000],LINK[47.6138539700000000],USD[20.4596467113878949] |
| 08027335 | BTC[0.0016983000000000],USD[8.1092711722173250] |
| 08027336 | BTC[0.0043956000000000],SHIB[5695900.0000000000000000],USD[2.2277920000000000] |
| 08027337 | BAT[2.0000000000000000],DOGE[5.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000037132176] |
| 08027338 | SOL[0.0215388800000000],USD[0.0591982434437617] |
| 08027349 | CUSDT[1.0000000000000000],USD[0.0000000043069643],USDT[19.8881468700000000] |
| 08027351 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000041365584],TRX[2.0000000000000000],USD[0.0000000000000000] |
| 08027355 | BAT[1.0000000000000000],KSHIB[630.0000000000000000],SHIB[900000.0000000000000000],USD[0.0491320243200000] |
| 08027358 | CUSDT[1.0000000000000000],SHIB[8231545.1726273800000000],USD[0.0000000000004760] |
| 08027359 | USD[0.8234165894105159] |
| 08027360 | ETH[0.0000433400000000],ETHW[0.0000433400000000],USD[0.0000000091225571],USDT[0.0000000025123717] |
| 08027371 | CUSDT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0097315272130156] |
| 08027373 | BTC[0.0025006200000000],ETH[0.0351179000000000],ETHW[0.0346801400000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0009607834542396] |
| 08027376 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0083154809723011] |
| 08027378 | USD[0.0062402297442835] |
| 08027379 | CUSDT[1.0000000000000000],SHIB[9543342.5828878900000000],TRX[1.0000000000000000],USD[0.0020293705367580] |
| 08027380 | ZRX[296.5609772200000000],DAI[3.2379195100000000],DOGE[3.6125976500000000],LINK[0.4085013600000000],SHIB[43463.3713484500000000],USD[0.0000683922899561],YF[0.0001418500000000] |
| 08027381 | ETHW[0.4115601900000000],SHIB[1.0000000000000000],USDT[1907.6338754871849854],USDT[0.0000000009160600] |
| 08027383 | USD[108.5475190100000000] |
| 08027386 | USD[0.0074965701641648] |
| 08027388 | DOGE[1.0000000000000000],USD[0.0009648061025238] |
| 08027402 | SHIB[399600.0000000000000000],SOL[0.0099600000000000],USD[28.6030651000000000] |
| 08027405 | CUSDT[9078.6474731900000000],USD[0.0000000000316734] |
| 08027406 | BRZ[1.0000000000000000],KSHIB[7041.7219207100000000],USD[0.0000000000949944] |
| 08027418 | BTC[0.0003111400000000],CUSDT[1137.7955893500000000],USD[973.2308130400000000],USD[3.8340782831283099] |
| 08027418 | BAT[20.0299174300000000],CUSDT[5.0000000000000000],DOGE[281.7670675500000000],ETH[0.1465876700000000],ETHW[0.1457055200000000],LINK[75.0423366800000000],LTC[5.1726670200000000],SHIB[5148148.0510547600000000],SOL[1.9587188900000000],TRX[698.6576651400000000],USD[0.0000001148630144] |
| 08027430 | BAT[5.2001873500000000],BRZ[7.2723822200000000],BTC[0.0000013600000000],CUSDT[16.0000000000000000],DOGE[23.9329139900000000],GRT[5.0769734500000000],SHIB[5.0000000000000000],SUSHI[1.0410853700000000],TRX[27.9292170600000000],USD[22.1657496933442535],USDT[5.1924614900000000] |
| 08027432 | BTC[0.0046176500000000],ETH[0.0471042500000000],USD[0.0000193001594702] |
| 08027433 | USD[0.0000018055491806] |
| 08027437 | CUSDT[3.0000000000000000],DOGE[59.8552472900000000],ETH[0.0062193200000000],ETHW[0.0061372400000000],KSHIB[140.8845974800000000],LTC[0.0542802100000000],SOL[0.0635475700000000],TRX[1.0000000000000000],USD[41.2480584263246768] |
| 08027444 | CUSDT[1.0000000000000000],DOGE[547.1529479900000000],USD[0.0000000022132238] |
| 08027449 | DOGE[235.3876109400000000],USD[0.0002752967538041] |
| 08027454 | CUSDT[1.0000000000000000],SHIB[1529053.6563531100000000],USD[0.0000000000005681] |
| 08027455 | BTC[0.0002408300000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[186698.3926246100000000],SOL[0.1835058000000000],USD[0.0101758099872429] |
| 08027489 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000003794740?],ETHW[0.1205636837947407],SHIB[2.0000000000000000],USD[153.1632774305151704],USDT[1.0814184400000000] |
| 08027489 | ETH[0.1446556452518916],ETHW[0.0000000844445716],MATIC[0.0000000410183B0],SHIB[3.0798845000000000],USD[0.0000031422296906],USDT[0.0000000085062663] |
| 08027490 | DOGE[368.6310000000000000],SHIB[999000.0000000000000000],TRX[0.6180000000000000],USD[0.0049300900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08027494 | BRZ[1.000000000000000],MATIC[84.365845730000000],USD[2.172417487610241 0] |
| 08027498 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[7643265.467259500000000],USD[0.000000000010153] |
| 08027501 | USD[0.0011224672703041] |
| 08027502 | ETH[0.000000003808009],SHIB[2.000000000000000],USD[0.000362966034806] |
| 08027505 | ALGO[0.002150670000000],AVAX[0.000175300000000],BRZ[2.000000000000000],DOGE[409.914282710000000],LINK[0.000391700000000],NFT[464488725343449406][1],SHIB[4.000000000000000],USD[257.5137698497360667] |
| 08027514 | SHIB[1132823.562730100000000],TRX[1.000000000000000],USD[20.000000000003380] |
| 08027527 | CUSDT[1.000000000000000],SHIB[2810962.754743490000000],USD[0.010000000006865] |
| 08027534 | CUSDT[2325.672000000000000],SHIB[5096900.000000000000000],TRX[446.553000000000000],USD[0.0424100000000000] |
| 08027536 | BTC[0.000034594487297 2],USD[0.000208548647970] |
| 08027539 | CUSDT[1.000000000000000],SHIB[1409840.688002250000000],USD[0.000000000004075] |
| 08027558 | BAT[2.015293770000000],BRZ[3.000000000000000],BTC[0.000004300000000],CUSDT[3.000000000000000],DOGE[10.414921470000000],ETH[0.000005430000000],ETHW[0.000005430000000],GRT[1.026152300000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.003761845316831 2],USDT[1.084989610000000] |
| 08027561 | BTC[0.002065280000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[47.866473430000000],SUSHI[6.603899190000000],USD[0.010095530432095] |
| 08027563 | CUSDT[1.000000000000000],ETH[0.000009600000000],ETHW[0.000009600000000],USD[0.000483178674263] |
| 08027570 | BRZ[2.000000000000000],TRX[4908.819168120000000],USD[0.000000015103814] |
| 08027573 | CUSDT[1.000000000000000],DOGE[0.006675410000000],ETH[0.014078160000000],ETHW[0.013903320000000],USD[0.032523997 2378579] |
| 08027578 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],MATIC[0.640868030000000],SHIB[3.000000000000000],SOL[21.104257070000000],TRX[4.000000000000000],USD[1.931184354043401 9],USDT[1.075646650000000] |
| 08027601 | CUSDT[4.000000000000000],DOGE[312.788578240000000],ETH[1577199.410786260000000],TRX[265.126982190000000],USD[0.000000002828166 8] |
| 08027608 | BTC[0.002069500000000],CUSDT[16.000000000000000],DOGE[1.000000000000000],ETH[0.021373800000000],ETHW[0.021112820000000],MATIC[6.610013310000000],SOL[0.535123040000000],USD[0.000000013535828] |
| 08027611 | USD[0.000001222311865] |
| 08027618 | CUSDT[2.000000000000000],MATIC[21.336266440000000],SOL[1.064279110000000],TRX[1.000000000000000],USD[0.056673639222 0078] |
| 08027623 | ARS[369.815469359202 8670],USD[0.000573049229981 8] |
| 08027636 | SHIB[0.000000024000000],USD[0.008549093101267 7] |
| 08027646 | USD[0.829046800000000] |
| 08027650 | BTC[0.002586920000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[1.637539180000000],ETHW[1.636851480000000],SHIB[356324.678627020000000],SOL[7.585242730000000],TRX[2.000000000000000],USD[0.002025357 1269878] |
| 08027651 | NFT[394623616035832044][1],NFT[443326882496005513][1],NFT[447592376354430524][1],NFT[465764109610578309][1],NFT[479662608309982 76][1],NFT[501644926292878574][1],NFT[503372606404202637][1],NFT[561192877783375125][1],USD[170.3339595400000000] |
| 08027653 | CUSDT[3.000000000000000],BTC[0.001644390000000],CUSDT[2275.411868290000000],DOGE[4.000000000000000],ETH[0.043790840000000],ETHW[0.043790840000000],SHIB[8086549.008562500000000],TRX[3.000000000000000],USD[9.871322679919954 41],USDT[0.000000001789943 0] |
| 08027663 | USD[0.000017267464534 5] |
| 08027666 | USD[0.000000016411625 4],USDT[0.000000008097000] |
| 08027673 | SHIB[1532581.451070520000000],USD[0.102263630000461 6] |
| 08027689 | SOL[0.000000006380079] |
| 08027695 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[155.536080400000000],USD[0.000000163233876] |
| 08027698 | DOGE[1.000000000000000],KSHIB[1418.749023720000000],USD[0.000000002345764] |
| 08027699 | CUSDT[3.000000000000000],SOL[0.000005130000000],SUSHI[0.000031140000000],TRX[0.001671190000000],USD[0.005949310502 0232] |
| 08027700 | BTC[0.004881970000000],DOGE[675.446577280000000],ETH[0.057100180000000],ETHW[0.057100180000000],MATIC[19.800000000000000],SHIB[90007.892969500000000],SOL[0.809590000000000],USD[0.000000095851852] |
| 08027704 | USD[0.000000040971997] |
| 08027710 | CUSDT[1.000000000000000],SHIB[1136970.730321110000000],USD[0.000000000002782] |
| 08027720 | BTC[0.000013340000000],CUSDT[2.000000000000000],TRX[534.182081740000000],USD[0.000020337012096] |
| 08027724 | ETH[0.012093760000000],ETHW[0.012093760000000],SHIB[500000.000000000000000],USD[0.000010063450425 2] |
| 08027730 | CUSDT[1.000000000000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],TRX[901.940784640000000],USD[0.002777240424 2958] |
| 08027739 | USD[0.571487210000000] |
| 08027744 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000002984875309] |
| 08027746 | SHIB[3996000.000000000000000],USD[20.320000000000000] |
| 08027751 | BAT[2.062330350000000],BRZ[3.000000000000000],BTC[0.000000673352 5],CUSDT[17.000000000000000],DAI[0.000000050000000],DOGE[6.028836100000000],ETH[0.000000094731372],ETHW[0.000000094731372],GRT[1.000000000000000],LINK[0.000000008336422],MATIC[0.008982517576252 0],PAXG[0.000000026870704],SOL[0.000027246895493 2],TRX[6.000000000000000],USD[0.268807807514990 6],USDT[2.149437480000000000] |
| 08027758 | USD[0.0272514299601728] |
| 08027759 | BTC[0.000000000000000] |
| 08027761 | USD[41.148594898153816 7] |
| 08027777 | BAT[0.000000011039420],CUSDT[11.000000000000000],DOGE[0.000000054529461],SHIB[1.000000000582694 20],TRX[549.799316446912 2360],USD[0.002336204167457 0],USDT[0.000000008085955] |
| 08027778 | SHIB[299700.000000000000000],SOL[91.937240000000000],TRX[187.812000000000000],USD[1.047619800000000] |
| 08027782 | CUSDT[1235.048130000000000],DOGE[400.368380530000000],SHIB[2093608.040342810000000],USD[2271.181535872 3163800] |
| 08027784 | SHIB[1872798.580068540000000],USD[0.000000005460 2839] |
| 08027787 | AVAX[0.135621090000000],BCH[0.016872360000000],BRZ[22.834582110000000],BTC[0.000481930000000],CUSDT[4.000000000000000],DOGE[41.314968690000000],ETH[0.006913250000000],ETHW[0.006831170000000],KSHIB[143.034198760000000],LINK[0.155809650000000],LTC[0.047337190000000],SHIB[699554.257942 3200000000],SOL[0.217049540000000],TRX[1.000000000000000],USD[18.954892248954525 1] |
| 08027795 | USD[0.005524877460256 9] |
| 08027800 | BTC[0.000000001572815 5],USD[88.597425709976833 1] |
| 08027803 | BTC[0.000000000000000],BTC[0.000000740000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],GRT[1.002981630000000],NFT[547560299120279376][1],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.002992870909 7464] |
| 08027808 | DOGE[1.000000000000000],USD[0.000000000002458] |
| 08027809 | CUSDT[3.000000000000000],LINK[7.930857810000000],SHIB[9066327.436542100000000],USD[0.000001463204734] |
| 08027814 | CUSDT[2.000000000000000],LINK[0.624190210000000],SUSHI[1.584308560000000],TRX[1.000000000000000],UNI[0.500508690000000],USD[0.000000304255795 4] |
| 08027829 | SUSH[7.992000000000000],USD[25.259600000000000] |
| 08027842 | DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.001629163925544] |
| 08027844 | USD[0.0075842000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08027846 | NFT (341287852119013479)[1],USD[85.8634333500000000] |
| 08027848 | CUSDT[1.0000000000000000],SHIB[4271678.7697565100000000],USD[0.0000000003027] |
| 08027854 | USD[1.0000000000000000] |
| 08027866 | SHIB[1.0000000000000000],USD[119.1806571000000000] |
| 08027869 | CUSDT[12.0000000000000000],ETHW[0.1433752100000000],USD[0.0000000067989340] |
| 08027873 | CUSDT[4.0000000000000000],MATIC[0.0003026700000000],SHIB[7.5965263200000000],TRX[2.0041305400000000],USD[0.0043472225914755] |
| 08027874 | CUSDT[4.0000000000000000],SHIB[1270038.9511627800000000],SUSHI[1.7218055000000000],USD[10.9372642364351428] |
| 08027883 | SOL[2.2401154400000000],TRX[1.0000000000000000],USD[0.0000000121916142] |
| 08027884 | USD[0.0015190129839149] |
| 08027885 | USD[542.7326386900000000] |
| 08027887 | SHIB[716024.6312473100000000],TRX[1.0000000000000000],USD[0.0100000000003427] |
| 08027892 | USD[50.0000000000000000] |
| 08027893 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1509516.2913191300000000],TRX[1.0000000000000000],USD[0.0000000024662005] |
| 08027894 | SHIB[1.0000000000000000],USD[0.0101173601104324] |
| 08027896 | DAI[0.0800000000000000],DOGE[0.4850000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],MATIC[9.9000000000000000],NFT (458985590968921998)[1],SHIB[7691219.5360022600000000],USD[0.6195082920002406] |
| 08027899 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],USD[0.0007431969858663],USDT[0.0000006337491808] |
| 08027906 | USD[15.2610108900000000] |
| 08027917 | CUSDT[1.0000000000000000],SHIB[295115.8329644300000000],USD[0.0000000005789] |
| 08027929 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[5.2998390100000000],USD[0.0000001631081976] |
| 08027934 | CUSDT[5.0000000000000000],ETH[0.0000000636731400],TRX[1.0000000000000000],USD[0.0092033441248059] |
| 08027939 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0010692422642224],LTC[0.0000000040137556],USD[0.0000012012367473] |
| 08027940 | GRT[46.9530000000000000],LINK[0.9990000000000000],MATIC[60.0000000000000000],SHIB[1298700.0000000000000000],USD[0.1700688800000000] |
| 08027956 | SHIB[330582.2101545200000000],USD[0.0000000000422120] |
| 08027957 | USD[0.2468400000000000] |
| 08027960 | SOL[0.1255437200000000],USD[0.0212369077816752] |
| 08027978 | USD[5.4273263700000000] |
| 08027982 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],KSHIB[35.0936741400000000],SHIB[6330579.1825246400000000],USD[0.0000000000473466] |
| 08027987 | DOGE[1.0000000000000000],SHIB[1545806.4336656900000000],USD[54.2732638600005844] |
| 08027995 | BTC[0.0633482500000000],DOGE[0.2391816000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],LTC[0.0091578100000000],TRX[0.0007000000000000],USD[0.0001474908398542],USDT[0.0000000079242821] |
| 08028002 | USD[2.8584929274485284] |
| 08028003 | BRZ[3.0000000000000000],BTC[0.0000002200000000],CUSDT[34.0000000000000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],SOL[0.0000124500000000],TRX[4.0000000000000000],USD[0.0062533025966992] |
| 08028005 | USD[0.0000000094343979],USDT[0.0000000057110833] |
| 08028014 | USD[20.0000000000000000] |
| 08028019 | CUSDT[1.0000000000000000],SHIB[5712185.6514429500000000],USD[327.3369723800003422] |
| 08028039 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000001700000000],ETHW[0.0000001700000000],SOL[0.0928469800000000],TRX[1.0000000000000000],USD[0.0001318212403959] |
| 08028041 | USD[0.0000434630337689] |
| 08028045 | NFT (329289408346283579)[1],NFT (384653582518341226)[1],NFT (399205406047290871)[1],USD[0.0029714640000000] |
| 08028050 | BF_POINT[800.0000000000000000],BRZ[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0034513483690735],USDT[1.0000000026630240] |
| 08028053 | BAT[1.0009224100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0064962300000000],LINK[0.0064962300000000],SOL[0.0000143999594656],USDT[1.0043561000000000] |
| 08028056 | BTC[0.0024538600000000],CUSDT[1.0000000000000000],ETH[0.0023798500000000],ETHW[0.0023524900000000],USD[0.0080796860096862] |
| 08028062 | DOGE[74.7949484900000000],SHIB[2.0000000000000000],SOL[0.0000039500000000],USD[4.2309403678485466] |
| 08028064 | SOL[0.5400000000000000],USD[0.1068788000000000] |
| 08028073 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1041806594073332],ETHW[0.1041806594073332],USD[0.0100024577725837] |
| 08028084 | CUSDT[2.0000000000000000],GRT[1.0000000000000000],SOL[0.4887491300000000],TRX[5526.2660188400000000],USD[0.0100000196852807] |
| 08028087 | CUSDT[3.0000000000000000],DOGE[298.2319503300000000],SHIB[389334.7481061100000000],USD[0.0000000031143300] |
| 08028090 | BAT[1.0157666900000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000035298288],USD[0.0071081422483971] |
| 08028102 | USD[27.1366320000000000] |
| 08028112 | DOGE[380.7050223200000000],USD[10.9601712723558280] |
| 08028117 | SOL[0.0080028400000000],USD[0.9082525353500000] |
| 08028139 | MATIC[0.7950000000000000],SHIB[6796800.0000000000000000],TRX[2359.6380000000000000],USD[530.6643580000000000] |
| 08028143 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0005686000000000],TRX[2.0000000000000000],USD[0.0093069275412718] |
| 08028148 | USD[20.0000000000000000] |
| 08028156 | CUSDT[1.0000000000000000],LTC[0.2647006600000000],USD[0.0032991345318251] |
| 08028159 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],NFT (534522299385902115)[1],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0027930485912624] |
| 08028161 | USD[2.1027867000000000] |
| 08028162 | SHIB[1412828.4826222000000000],TRX[1.0000000000000000],USD[0.0000000000006840] |
| 08028163 | USD[0.0278479300000000] |
| 08028170 | ETH[0.0000655600000000],ETHW[0.0000655600000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[822.8989958952138465] |
| 08028185 | BTC[0.0059950600000000],CUSDT[16.0000000000000000],DOGE[1.0000000000000000],ETH[0.0079962100000000],ETHW[0.0079004500000000],USD[0.0046796824469164] |
| 08028188 | SHIB[7157568.7254351400000000],USD[0.0000000000006264] |
| 08028194 | SHIB[1.0000000000000000],SOL[0.0000000031105380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08028200 | BAT[0.000000010000000],BTC[0.000000056000000],ETH[0.000000100000000],USD[0.000000058002450] |
| 08028204 | USD[0.000005635351486],USDT[0.000000000531032] |
| 08028214 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.0072018444837824] |
| 08028223 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX1.000000000000000],USD[0.0004769209426552] |
| 08028224 | BTC[0.000732030500000],CUSDT[3.000000000000000],ETH[0.019195730000000],ETHW[0.117652500000000],SHIB[0.000716000000000],SOL[0.043507030000000000],USD[0.000007200931552] |
| 08028226 | CUSDT[5.000000000000000],ETH[0.012044910000000],ETHW[0.011894430000000000],USD[0.003082435263443] |
| 08028230 | BCH[0.108538030000000] |
| 08028233 | BTC[0.000157960000000],CUSDT[2.000000000000000],DOGE[99.011671480000000],SHIB[239990.649136450000000],USD[0.003545125726350] |
| 08028238 | ETH[0.000000018488234],NFT [36834115863066485](1],USD[0.0026641599443057] |
| 08028252 | BAT[0.000000089498656],USD[0.0048890648685927] |
| 08028254 | BAT[2.080680710000000],BRZ[3.000000000000000],BTC[0.008116340000000],CUSDT[31.000000000000000],DOGE[10.165083210000000],ETH[0.063237670000000],ETHW[0.062453170000000],LTC[2.697038680000000],MATIC[47.248636750000000],SHIB[1.000000000000000],SOL[4.197117790000000],TRX[15.309999910000000001],USD[0.650520118473871 2] |
| 08028255 | USD[0.0015007254878052] |
| 08028263 | CUSDT[13.000000000000000],DOGE[1.000000000000000],ETH[0.045915170000000],ETHW[0.045343040000000],USD[0.0002850860970 75] |
| 08028265 | BRZ[1.000000000000000],USD[0.0015262588130 21] |
| 08028268 | USD[50.010000000000000] |
| 08028271 | USD[0.0021003522818918] |
| 08028277 | USD[10.8546528700000000] |
| 08028281 | SHIB[14616.276862520000000],USD[0.000000000003378] |
| 08028286 | SHIB[153422.654094760000000],USD[0.000000000003950] |
| 08028287 | BAT[0.000000025000000],BTC[0.000000064000000],DOGE[43.961650212000000],GRT[595.773368290000000],LTC[0.0000000038942364],MATIC[2.5346912600000000],SHIB[380950749.346470267341 5124],SOL[0.000000020000000],USD[420.728529694763610 5],USDT[0.000000512161622],YFI[0.0027349100000000] |
| 08028289 | BTC[0.004881390000000],USD[0.001229156220187] |
| 08028302 | USD[21.709305610000000] |
| 08028305 | BAT[1.928343350000000],BTC[0.000710430000000],CUSDT[1.000000000000000],KSHIB[140.804375970000000],USD[0.123327743266741] |
| 08028307 | ETH[0.000000100000000],SHIB[0.000000015000000],SOL[0.000000008207840],USD[0.000001651982494],USDT[0.000000090728953] |
| 08028309 | USD[0.0049797365000000] |
| 08028318 | CUSDT[1.000000000000000],SHIB[306193.332856570000000],USD[0.0001826500002600] |
| 08028321 | BTC[0.000000300000000],CUSDT[2.000000000000000],SOL[1.108833200000000],USD[55.867461054824534] |
| 08028325 | USD[15.000000000000000] |
| 08028326 | USD[2.291372000000000] |
| 08028329 | SHIB[152773.450370580000000],USD[0.000000000003785] |
| 08028344 | BAT[6.977649700000000],BRZ[4.000000000000000],BTC[0.000001500000000],CUSDT[578.043157080000000],ETH[0.000008280000000],ETHW[0.000008280000000],SHIB[1101601.292901120000000],USD[0.0098119874436684] |
| 08028345 | ETH[0.000730000000000],ETHW[0.000730000000000],USD[0.0000012775244286] |
| 08028358 | USDT[4.037036738560480] |
| 08028365 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],SHIB[46.280704700000000],USD[0.000000044523337] |
| 08028371 | CUSDT[2.000000000000000],SHIB[1709167.567429930000000],USD[0.0028361700009196] |
| 08028373 | BAT[1.000000000000000],BTC[0.000001700000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[0.140287850000000],TRX[2.000000000000000],USD[0.000000071250855],USDT[1.0518512400000000] |
| 08028379 | BTC[0.000000002284672B],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0078491416877275] |
| 08028385 | BTC[0.000001800000000],ETH[0.000001590000000],MATIC[0.0007568900000000],SHIB[1.000000000000000],USD[0.0001071552206974] |
| 08028400 | SOL[0.177650000000000] |
| 08028401 | BTC[0.000905320000000],CUSDT[2.000000000000000],LTC[0.530029150000000],SHIB[1528288.658522080000000],TRX[1.000000000000000],USD[0.0002610738379963] |
| 08028404 | SOL[0.002934740000000],USD[1.575319200000000] |
| 08028408 | BRZ[1.000000000000000],BTC[0.000000090000000],USD[0.0004018191751048] |
| 08028415 | BAT4.622102230000000],CUSDT[15.000000000000000],DOGE[5.000000000000000],ETHW[2.018551200000000],SHIB[29359884.276568210000000],SOL[9.227184880000000],TRX[28.028843790000000],USD[0.1227896437152083] |
| 08028419 | BAT[20.685235100000000],CUSDT[2.000000000000000],DOGE[79.703025290000000],LINK[0.345307580000000],SOL[0.263587070000000],USD[0.0043849748925949] |
| 08028425 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[1.322563290000000],ETHW[1.322007780000000],LINK[102.973372660000000],SOL[2.357192260000000],USD[8937.594732544086216] |
| 08028427 | USD[5.472276820000000000] |
| 08028437 | USD[7.585270160000000] |
| 08028440 | BTC[0.001543300000000],CUSDT[4.000000000000000],LINK[2.535516710000000],SUSHI[5.583300720000000],TRX[686.304052270000000],USD[0.0000975296788883] |
| 08028441 | CUSDT[1.000000000000000],KSHIB[621.921778010000000],USD[0.0000000273757 6] |
| 08028442 | CUSDT[0.000829950000000],CUSHI[4.000000000000000],TRX[1.000000000000000],USD[0.0004192702702415] |
| 08028445 | CUSDT[1.000000000000000],USD[0.0000000000004229] |
| 08028451 | SHIB[1.000000000000000],SOL[0.004747840000000],USD[0.0000001831015424] |
| 08028456 | SHIB[1409641.950944460000000],TRX[1.000000000000000],USD[0.000000000000076] |
| 08028458 | DOGE[0.000000040151538],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000000064804741] |
| 08028466 | USD[0.0008632856202075] |
| 08028468 | BAT[3184.862382940000000],SOL[0.000000100000000],USD[21.7091072900000000] |
| 08028478 | USD[5.426136970000000] |
| 08028484 | BRZ[3.000000000000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],MATIC[0.000000003100000],TRX[2.000000000000000],USD[0.0012853878743301] |
| 08028491 | BRZ[1.000000000000000],SHIB[3816113.643633870000000],USD[0.000000000003766] |
| 08028497 | BTC[0.000873470000000],CUSDT[3.000000000000000],SHIB[1362759.356173630000000],USD[1.0993350282536950] |
| 08028499 | BTC[0.005946040000000],CUSDT[5.000000000000000],DOGE[307.789811350000000],ETH[0.024499350000000],ETHW[0.024198390000000],LINK[2.354071340000000],SHIB[1556475.769409530000000],SOL[0.337559050000000],TRX[462.767851310000000],USD[159.8252071426961062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08028500 | ETH[0.217436000000000000],ETHW[0.217436000000000000],USD[4.366244800000000000],USDT[0.000000069541779] |
| 08028504 | USD[20.000000000000000000] |
| 08028505 | BTC[0.000163140000000000],SHIB[187300.992695260000000000],USD[0.002942171607090] |
| 08028514 | AAVE[0.000000001683071 0],ALGO[0.0000000355164 81],AVAX[0.000000004860065],BTC[0.000000001 270284],ETH[0.0000000002041 8268],ETHW[0.0000000025476862],LINK[0.0000000019567844],MATIC[0.0000000013483423],NFT (3450906197626113 00)[1],NFT (385757766687247234)[1],SHIB[2238012.7969779804161990],SOL[0.0000000070329926],UNI[0.0000000005646449],USD[211.9246847722314504] |
| 08028525 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.006059529 5107444] |
| 08028536 | USD[0.006039468001 1319] |
| 08028542 | USD[2.040000000000000000] |
| 08028556 | NFT (318209620469324724)[1],SHIB[0.000000007822 2130],SOL[0.0000000094570000],USD[4.1970661734227199] |
| 08028559 | CUSDT[6.000000000000000000],DOGE[125.41479144 0000000000],SOL[6.96318897 0000000000],TRX[3.000000000000000000],USD[4.2488811324553824] |
| 08028562 | BTC[0.116202790000000000],DOGE[3787.14190807 0000000000],ETH[6.95042758000000000],ETHW[6.94785518 0000000000],GRT[1.000000000000000000],LTC[4.126149850000000000],NFT (289514291492880817)[1],NFT (314669348800056233)[1],NFT (314896617180876801)[1],NFT (317380571255015694)[1],NFT (318390012927410643)[1],NFT (330565245601 08286)[1],NFT (346247586417357436)[1],NFT (352953383558604205)[1],NFT (362720179659727135)[1],NFT (365082049769443283)[1],NFT (385471479405289124)[1],NFT (389600468480916115)[1],NFT (412512521744442325)[1],NFT (438704486708794702)[1],NFT (452843493064912067)[1],NFT (480632839290490231)[1],NFT (500514830176984922)[1],NFT (508624617638858228)[1],NFT (556944957545493044)[1],NFT (572288278521714089)[1],NFT (574573321684467317)[1],SHIB[2.000000000000000000],SOL[0.7950317200000000],USD[0.0000000145587547] |
| 08028563 | DOGE[1.000000000000000000],SOL[2.6358077600000000],USD[0.0000002465072248] |
| 08028565 | BTC[0.000000007099210 5],LINK[0.0000000020005001] |
| 08028566 | USD[54.283623010000000000] |
| 08028567 | USD[0.007337540000000000] |
| 08028570 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000612254215717] |
| 08028572 | USD[422.110000000000000000] |
| 08028573 | BTC[0.000009090000000000],USD[0.0001895849984719] |
| 08028578 | CUSDT[6.000000000000000000],TRX[1.000000000000000000],USD[0.8395457856304043],USDT[0.0000000085015675] |
| 08028605 | USD[0.026819378448000000],USDT[0.0000000362101 15] |
| 08028611 | BTC[0.020007140000000000],DOGE[1.000000000000000000],GRT[1.0001826000000000],LINK[35.438010990000000000],USD[0.003569903205960] |
| 08028620 | MATIC[119.880000000000000000],USD[10.832240000000000000] |
| 08028622 | SOL[0.010000000000000000],USD[0.5684356000000000] |
| 08028625 | USD[10.000000000000000000] |
| 08028627 | CUSDT[1.000000000000000000],KSHIB[138.536198810000000000],SHIB[591914.789391370000000000],TRX[97.743619440000000000],USD[0.000000008399426] |
| 08028655 | BRZ[7.292830120000000000],BTC[0.000000090000000000],ETH[0.000000833774 2528],ETHW[0.000000882893378],LINK[0.0001234200000000],MATIC[0.001509120000000000],NFT (567691557086628478)[1],SHIB[29.000000000000000000],SOL[0.0000000055169552],TRX[8.000000000000000000],USD[0.1233979470404818] |
| 08028657 | DOGE[35.677026150000000000],USD[0.0000000201321 70] |
| 08028669 | USD[2.230933190000000000] |
| 08028670 | SHIB[74108.302175410000000000],USD[0.0004566300000920] |
| 08028679 | MATIC[0.000000009522614 8],SOL[0.0000000085286128],USD[0.0000014585415612] |
| 08028680 | NFT (419103909909775512)[1],NFT (513151410491912697)[1],NFT (523060429503720676)[1],SOL[0.220000000000000000],USD[1.2727676000000000] |
| 08028684 | BTC[0.005544660000000000],USD[0.2264441308669155] |
| 08028689 | USD[3.630234340000000000] |
| 08028692 | USD[25.000000000000000000] |
| 08028696 | KSHIB[1925.584829820000000000],SHIB[8436.139548100000000000],USD[0.1867022365665688] |
| 08028698 | BTC[0.002595240000000000],CUSDT[3.000000000000000000],ETH[0.023547040000000000],ETHW[0.023259560000000000],SHIB[1676300.823628680000000000],TRX[983.127842570000000000],USD[111.0320059948214020] |
| 08028704 | SHIB[153202.549471930000000000],USD[0.000000003904] |
| 08028706 | CUSDT[3.000000000000000000],SHIB[248015.087544110000000000],USD[0.000000004904571 0] |
| 08028712 | BRZ[1.000000000000000000],SHIB[740.396179240000000000],USD[0.000000003568] |
| 08028714 | BRZ[1.000000000000000000],SOL[17.259071840000000000],USD[0.0841326664738076] |
| 08028715 | SHIB[0.000000023666899],USD[0.0035545807563365] |
| 08028721 | USD[0.000800780000000000] |
| 08028726 | USD[0.010000000000000000] |
| 08028729 | USD[0.894188208920241 6] |
| 08028730 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0022698422644855] |
| 08028735 | CUSDT[1.000000000000000000],SHIB[229602.516690590000000000],USD[0.000000000004730] |
| 08028738 | CUSDT[1.000000000000000000],ETH[0.000000100000000],TRX[1.000000000000000000],USD[0.6057164968743769] |
| 08028747 | USD[250.000000000000000000] |
| 08028752 | USD[20.000000000000000000] |
| 08028754 | USD[0.438731808712052 2] |
| 08028755 | BTC[0.000162540000000000],CUSDT[4.000000000000000000],DOGE[272.222924170000000000],ETH[0.027306270000000000],ETHW[0.027306270000000000],KSHIB[141.580411160000000000],MATIC[5.217089890000000000],SHIB[4442495.022220790000000000],SOL[0.322287440000000000],TRX[98.264522830000000000],USD[60.0004784254712731] |
| 08028763 | ALGO[4.729089725000000000],ETHW[1.000000000000000000],SOL[0.821748210000000000],USD[0.1411447850000000] |
| 08028765 | NFT (569185768895513217)[1],USD[2.124224000000000000] |
| 08028768 | BTC[0.000000054000000],USD[3.033759000000000000] |
| 08028770 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.8596979299445263] |
| 08028778 | BTC[0.164400000000000000],ETH[2.069928000000000000],ETHW[2.069928000000000000],USD[479.0760704000000000] |
| 08028779 | DOGE[1.000000000000000000],ETHW[0.084702390000000000],SHIB[3.000000000000000000],USD[0.0060568165628713] |
| 08028780 | USD[0.006715820000000000] |
| 08028786 | DOGE[38.103620890000000000],SHIB[195160.031225600000000000],USD[0.0000000048165535] |
| 08028795 | BAT[1.003273240000000000],BTC[0.000005110000000],CUSDT[1.000000000000000000],SHIB[90.087017610000000000],SUSHI[1.059501920000000000],USD[0.0044219290827342] |
| 08028796 | AVAX[0.000036280000000000],BRZ[4.000000000000000000],DOGE[9.018594440000000000],GRT[2.891343550000000000],LINK[0.0002238200000000],NEAR[0.000118850000000000],SHIB[58.000000000000000000],SOL[0.000083700000000],TRX[8.000000000000000000],USD[0.0000000062134332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08028799 | KSHIB[70.6082548100000000],USD[0.000000000757675] |
| 08028803 | USD[0.0000000027720134] |
| 08028808 | BTC[0.0000631700000000],DOGE[3.6266821200000000],ETH[0.0007401700000000],ETHW[0.0007353100000000],LINK[0.0380104700000000],USD[0.0010864998322929] |
| 08028828 | BTC[0.0036204500000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[16.1698766877320670] |
| 08028831 | PAXG[0.0037000000000000],USD[0.0693775000000000] |
| 08028837 | BTC[0.0016331700000000] |
| 08028839 | USD[10.1940524738295912] |
| 08028843 | BAT[0.0000000057873600],BCH[0.0000000013849868],BTC[0.0000000042500883],DAI[0.0000000063262152],DOGE[10.0226701321923012],ETH[0.0000000061586941],EUR[0.0000086358934202],GBP[0.0001175526768347],GRT[0.0000000003900000],KSHIB[0.0000000087000000],LINK[0.0000004592193 8],MATIC[15.2437402854688354],MKR[0.0000000021621988],NFT (334581118974393366)[1],NFT (573743083937693660)[1],PAXG[0.0000000041159871],SHIB[2.0000000010987995],SOL[0.0000000010987995],USD[0.0007961188472280],USDT[0.0000000047633199],YFI[0.0000000000349488 2] |
| 08028845 | USD[39.8220520000000000] |
| 08028854 | AVAX[0.0046178000000000],BAT[2.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[8.0092107200000000],GRT[2.0000000000000000],NEAR[0.0365135200000000],SHIB[7.0000000000000000],SOL[3.0000000000000000],SUSHI[1.0456276700000000],TRX[8.0000000000000000],USD[100.0519565254523572 ] |
| 08028855 | AVAX[0.0001640000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[1.0000000016022280],SHIB[30.0000000000000000],SOL[0.0000698000000000],TRX[1.0000000000000000],USD[0.0084037543459960] |
| 08028858 | ALGO[0.0000000038500000],AVAX[0.4141265774475509],ETH[0.0000000052075142],GRT[66.1116747584966580],MATIC[7.6897161300000000],SOL[3.6987264503121224],TRX[0.0000000017132613],UNI[2.2434818600000000],USD[0.0000010225991435] |
| 08028871 | DOGE[0.0068700100000000] |
| 08028877 | BTC[0.0001619400000000],USD[0.0005927770107322] |
| 08028881 | BTC[0.0030840000000000],USD[2.8439208000000000] |
| 08028893 | USD[4.3216520000000000] |
| 08028896 | ETH[0.0027604076365536],ETHW[0.0027254176365536] |
| 08028901 | USD[108.5445451500000000] |
| 08028905 | BRZ[1.0000000000000000],SOL[0.0000050500000000],USD[0.4244814065048991] |
| 08028915 | KSHIB[70.1226571400000000],USD[0.0000000006725818] |
| 08028919 | USD[0.0011361917769929] |
| 08028929 | BTC[0.2284696300000000],DOGE[2.0000000000000000],ETH[2.9950572900000000],ETHW[2.9937993700000000],SOL[1.4205672100000000],TRX[2.0000000000000000],USD[0.6336108068325302] |
| 08028947 | BTC[0.0005040700000000] |
| 08028950 | USD[0.0076160291776200] |
| 08028954 | BTC[0.0002402800000000],CUSDT[2.0000000000000000],USD[0.0006372140042998] |
| 08028957 | ALGO[0.0000674500000000],NEAR[0.0003271600000000],SHIB[5.0000000000000000],USD[0.2396152876017872] |
| 08028958 | USD[0.0004885399992645] |
| 08028964 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],USD[0.0000013797428183] |
| 08028965 | BTC[0.0001615000000000],USD[2.1712348973888040] |
| 08028968 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.1428996900000000],ETHW[0.1419935800000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[15.8067141380527002],USDT[5.3963354000000000] |
| 08028969 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],LINK[0.7902469500000000],MATIC[13.0402688300000000],SHIB[958104.0068154500000000],SUSHI[1.9819997800000000],USD[0.0000003542644466] |
| 08028971 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],LTC[0.5225415500000000],SOL[1.0762300800000000],TRX[148.4515639300000000],USD[0.0038840148210951] |
| 08028973 | CUSDT[2.0000000000000000],KSHIB[1387.0133386200000000],SHIB[2770850.6511499000000000],USD[0.0000000007121748] |
| 08028992 | ETH[0.0249340000000000],ETHW[0.0249340000000000],USD[1.1693160000000000] |
| 08028994 | SHIB[1.0000000000000000],USD[0.0055802127775665] |
| 08028997 | BRZ[1.0000000000000000],SHIB[1528365.8858660100000000],USD[0.0000000000000148] |
| 08028998 | DOGE[45.0156960400000000],KSHIB[83.0489150400000000],SHIB[27000.2036903400000000],USD[0.0000000055929470] |
| 08029008 | USD[0.3347366577286078] |
| 08029012 | BRZ[2.0000000000000000],BTC[0.0016575300000000],CUSDT[4.0000000000000000],USD[0.0757905694376906],YFI[0.0030828800000000] |
| 08029018 | ALGO[0.0000000002124453],BTC[0.0000003400000000],ETH[0.0000000127032708],ETHW[0.0000000095467940],LINK[0.0033318000000000],MATIC[0.0415574885093350],USD[0.0000000252231345],USDT[0.0000381225790840] |
| 08029019 | USD[0.0100060577998451] |
| 08029021 | BAT[2.7736325700000000],BRZ[11.6670449000000000],BTC[0.0009211800000000],CUSDT[3.0000000000000000],DAI[5.2941907300000000],DOGE[1.0000000000000000],GRT[2.8377781300000000],KSHIB[55.5113056000000000],MATIC[1.9125510300000000],SHIB[506248.9591078000000000],TRX[28.2237254800000000],USD[0.0000000077 673741],USDT[2.1196026000000000] |
| 08029031 | CUSDT[2.0000000000000000],DOGE[36.2916730200000000],NFT (337567761538462037)[1],NFT (345533206077380380)[1],NFT (354717635836489787)[1],NFT (354951451744152845)[1],NFT (373885089033360997)[1],NFT (415830429796179186)[1],NFT (416870629161574021)[1],NFT (457660834551524040)[1],NFT (538384813193640345)[1],NFT (546900766337896894)[1],TRX[1.0120382600000000],USD[0.0000000048487899] |
| 08029035 | USD[0.0005640582511007],USDT[0.0000000060026134] |
| 08029045 | MATIC[40.0000000000000000],SHIB[3.0000000000000000],USD[2.3096347850000000] |
| 08029049 | SHIB[12039489.5256441100000000],TRX[1.0000000000000000],USD[0.0100000000001117] |
| 08029070 | USD[0.0000000140542249] |
| 08029072 | BTC[0.0002246700000000],NFT (294140019903364742)[1],NFT (323082860106886427)[1],NFT (382645852924705306)[1],NFT (405116583296886294)[1],NFT (416929356892282502)[1],NFT (497119734670769214)[1],NFT (519748647108432085)[1],NFT (539527033832846320)[1],NFT (544559178528568411)[1],NFT (550681039581829016)[1],USD[0.0589949418734533889799] |
| 08029074 | BAT[1.0007443000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000034196392],SOL[0.0000000094809984],TRX[1.0000000000000000],USDT[0.0000000080710000] |
| 08029085 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0085171658328661],USDT[1.0000000000000000] |
| 08029094 | CUSDT[1.0000000000000000],KSHIB[7028.7108781900000000],USD[0.0000000003736080] |
| 08029103 | USD[204.1100000000000000] |
| 08029104 | BAT[53.7493759100000000],BRZ[5.0795296700000000],BTC[0.0415658400000000],CUSDT[728.5164127500000000],DOGE[738.6379897200000000],ETH[0.4810468800000000],ETHW[1.6902425600000000],GRT[194.0539749600000000],LINK[11.7702477000000000],MATIC[14.8861565000000000],SHIB[3883558.7110194400000000],SOL[4.73 9861430000000000],SUSHI[2.3980588800000000],TRX[1531.1287983600000000],UNI[3.2281421500000000],USD[1121.8020136097473445] |
| 08029105 | USD[54.2811443800000000] |
| 08029108 | SOL[0.9700000000000000],USD[1.2331412000000000] |
| 08029110 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085822703959990] |
| 08029118 | ETH[0.0000000149600000],ETHW[0.0000000149600000],USD[0.0044943836286443],USDT[0.0000000004000000] |
| 08029124 | USD[0.0026022128033917] |
| 08029132 | CUSDT[1.0000000000000000],SOL[0.3538031900000000],USD[0.0314220189125897] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08029141 | CUSDT[2.0000000000000000000],DOGE[21.8048523800000000],SHIB[2675329.6388304900000000],SOL[1.3781067200000000],TRX[1.0000000000000000],USD[0.000000088827375] |
| 08029144 | USD[0.0000008334596431] |
| 08029146 | DOGE[39.4288122900000000],USD[0.0000000026278536] |
| 08029153 | USD[216.1119218800000000] |
| 08029154 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],KSHIB[2262.3125807800000000],TRX[292.3515315000000000],USD[0.0000000037749734] |
| 08029185 | SHIB[3.0000000000000000],SOL[4.4081052100000000],USD[1168.6291378241523395] |
| 08029190 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],KSHIB[502056137.7406684200000000],TRX[3.0000000000000000],USD[0.0100000000026776],USDT[1.0000000000000000] |
| 08029195 | SHIB[754711.1854578100000000],USD[0.1010545600006323] |
| 08029203 | SHIB[46953000.0000000000000000],USD[18002.9700000000000000] |
| 08029207 | USD[27.1358885000000000] |
| 08029208 | CUSDT[2.0000000000000000],SOL[0.1983240100000000],USD[0.0000006394275869] |
| 08029209 | USD[10.8525713200000000] |
| 08029217 | BTC[0.0000000031038894],SOL[0.0000000124797596],USD[0.4681622255047054] |
| 08029227 | USD[0.0045713400000000] |
| 08029228 | CUSDT[1.0000000000000000],SHIB[747160.7890017900000000],USD[0.0000000000021132] |
| 08029229 | BTC[0.0009970300000000],ETH[0.0045497800000000],ETHW[0.0045497800000000],KSHIB[9.5900000000000000],SOL[0.1999757400000000],USD[0.6085171000000000] |
| 08029256 | DOGE[1.0000000000000000],GRT[1.0025694300000000],SOL[4.3689773762505837],USD[0.0000023062296864] |
| 08029261 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],KSHIB[2771.5003295300000000],MATIC[172.7284275300000000],SHIB[1425726.2140737500000000],TRX[1.0000000000000000],USD[0.3322149396987782] |
| 08029271 | DOGE[1.0000000000000000],MATIC[0.0000000804508358],SHIB[1.0000000000000000],USD[0.0000000007487724],USDT[0.0000000056565910] |
| 08029272 | BRZ[340.2167112400000000],CUSDT[1.0000000000000000],USD[0.0000000001280568] |
| 08029274 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],KSHIB[0.0000384200000000],SHIB[55.2926537200000000],SOL[0.0000000074000000],TRX[1.0000000000000000],USD[0.3681160658049051] |
| 08029275 | USD[8.8393159477645022] |
| 08029280 | SHIB[383000.0966546200000000],TRX[1.0000000000000000],USD[0.0000000000002240] |
| 08029281 | USD[0.0000018613332406] |
| 08029289 | ALGO[942.4485506000000000],BAT[1262.5706973000000000],CUSDT[2.0000000000000000],DOGE[1695.7466507600000000],KSHIB[1039.4583950500000000],MATIC[1712.1594371300000000],MKR[3.8332930100000000],SHIB[19820536.8525704400000000],TRX[1908.5611863878806464],USDT[0.3830496018303712],YFI[1.8199096700000000] |
| 08029303 | USD[10.8504901900000000] |
| 08029309 | BTC[0.0013735100000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0115833400000000],ETHW[0.0114387400000000],SHIB[1.0000000000000000],SOL[0.5485742200000000],TRX[1.0000000000000000],USD[0.0006333425497140] |
| 08029312 | BF_POINT[300.0000000000000000],DOGE[0.0000000001741442],ETH[0.0000000219972361],ETHW[0.0000000085303288],GRT[0.8635753226574264],UNI[0.0000000057413164],USD[0.0000000111401285] |
| 08029317 | DOGE[11.8531632000000000],LINK[0.0002200800000000],SHIB[18.0000000000000000],TRX[1.0000000000000000],USD[0.0175723765893067] |
| 08029320 | BTC[0.0000079100000000],SUSHI[0.0000000037759400],USD[0.0000070544734430] |
| 08029324 | SOL[2.7100000000000000] |
| 08029326 | BTC[0.0000180000000000],USD[0.0004845485445800] |
| 08029334 | LINK[38.0000000000000000],USD[623.2005133108320000] |
| 08029349 | USD[0.0081196000000000] |
| 08029358 | CUSDT[1.0000000000000000],SOL[0.1047652100000000],USD[0.0014620893881544] |
| 08029361 | SOL[0.0097910400000000],USD[0.0200001469757888] |
| 08029365 | USD[107.9159248200000000] |
| 08029367 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000011100000000],CUSDT[17.0000000000000000],ETHW[4.4760394400000000],TRX[4.0000000000000000],USD[0.0077759146148106] |
| 08029370 | SOL[0.0001372000000000],USD[0.0010640600000000] |
| 08029374 | SOL[2.4400000000000000],USD[1.7961844000000000] |
| 08029375 | LINK[0.8738305800000000],PAXG[0.0012361800000000],SHIB[1.7681059100000000],USD[0.0000172814746660] |
| 08029381 | BTC[0.0001858618900760],DOGE[0.0000000049836722],ETH[0.0000000089159432],ETHW[0.0000000089159432],KSHIB[0.0000000098680000],SHIB[21.5819485674832288],SOL[0.0000000092994094],USD[0.0001567080041640],USDT[0.0000000037637308] |
| 08029385 | USD[0.0080927631251464],USDT[0.0000000036436143] |
| 08029388 | BAT[1.0110375600000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[7.0005753700000000],KSHIB[0.0000399400000000],TRX[5.0000000000000000],USD[2340.0420982250974543] |
| 08029395 | USD[50.0100000000000000] |
| 08029415 | USD[54.2821357800000000] |
| 08029419 | USD[0.0455822684002080] |
| 08029425 | CUSDT[1.0000000005592266],ETH[0.0000000041595496],KSHIB[0.0000000020586080],TRX[0.0000000038570285],USD[0.0000001703265] |
| 08029446 | BTC[0.0000000087750000],SOL[0.0011500000000000],USD[0.7157737000000000] |
| 08029447 | DOGE[0.0035925300000000] |
| 08029475 | USD[1.7036850000000000] |
| 08029495 | CUSDT[1.0000000000000000],SOL[0.0218456800000000],TRX[0.0045669000000000],USD[0.0000013766875057] |
| 08029499 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000043600964],SHIB[0.0000000025244400],TRX[1.0000000000000000],USD[42.6968829381950151] |
| 08029507 | DOGE[1.0000000000000000],SOL[0.0000000488791415],USD[0.0000000378221447] |
| 08029523 | USD[0.0078410500000000] |
| 08029531 | ETH[0.0036276400000000],ETHW[0.0036276360028380] |
| 08029542 | CUSDT[4.0000000000000000],DAI[19.9003345400000000],DOGE[1.0000000000000000],KSHIB[691.3844919100000000],SHIB[4810885.1403614200000000],TRX[36.0867481400000000],USD[2.5000000200583750],USDT[74.6477484600000000] |
| 08029547 | ETH[0.0089245100000000],ETHW[0.0089245100000000],PAXG[0.0055000000000000],SOL[0.0000138900000000],USD[0.0000019965834208] |
| 08029551 | BTC[0.0000000059109608],USD[0.0624547622473307] |
| 08029562 | NFT[340021407744327658][1],NFT[384940329431386738][1],NFT[415343927259315470][1],NFT[466053696135453031][1],NFT[471438140204570587][1],NFT[477862131578797817][1],NFT[552244800183211349][1],SOL[3.9530000000000000],USD[44.5253985200000000],USDT[0.0000000143674366] |
| 08029564 | CUSDT[1.0000000000000000],ETH[0.0114013400000000],ETHW[0.0114013400000000],USD[0.0000161416109750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08029565 | USD[0.000001955121193722] |
| 08029569 | KSHIB[69.929287500000000000],USD[0.000000003200000] |
| 08029588 | USD[0.355739511188302300],USD[0.0000000001798450] |
| 08029590 | BCH[0.000000004878366800],BTC[0.000000009259680],ETH[0.000000009660397600],ETHW[0.000000009660397600],USD[3.850301636334386439] |
| 08029602 | BTC[0.000718530000000000],CUSDT[1.000000000000000000],LTC[0.159125110000000000],TRX[1.000000000000000000],USD[5.438632065415258800] |
| 08029607 | DOGE[1.000000000000000000],SHIB[8454514.710855590000000000],USD[0.000000000004074] |
| 08029619 | USD[54.281144380000000000] |
| 08029624 | USD[10.851778440000000000] |
| 08029625 | SOL[0.069930000000000000],USDT[0.744325000000000000] |
| 08029627 | SHIB[135981.926005110000000000],USD[0.000000000004728] |
| 08029633 | DOGE[1.000000000000000000],MATIC[4.889746910000000000],SOL[0.203982560000000000],SUSHI[0.753049430000000000],TRX[1.000000000000000000],USD[0.000001656264206] |
| 08029634 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[5.756676750000000000],TRX2.000000000000000000],USD[0.000000858521716],USDT[1.000000000000000000] |
| 08029639 | ETH[0.004490040000000000],ETHW[0.004490041551198400],USD[0.246249800000000000] |
| 08029651 | BTC[0.000856567333125],ETH[0.000000010000000],USD[0.002035006600000000],USDT[4.270000000000000000] |
| 08029654 | USD[500.000000000000000000] |
| 08029658 | USD[0.010000000000000000] |
| 08029662 | USD[0.514830911524000000] |
| 08029667 | BRZ[4.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],SHIB[100.537858610000000000],USD[0.004131481211117163] |
| 08029671 | BRZ[55.354002400000000000],USD[10.000000012870160] |
| 08029672 | USD[3.000000000000000000] |
| 08029684 | SOL[0.000000009658091800] |
| 08029712 | ETH[0.000000010128350],USD[0.000000008648089100],USDT[0.000001302637026200] |
| 08029715 | CUSDT[494.322875800000000000],DOGE[1.000000000000000000],NFT (54392220968040011671]1],SHIB[2759459.115239940000000000],TRX[322.785733830000000000],USD[0.117783679908684500] |
| 08029723 | CUSDT[1.000000000000000000],MATIC[39.649486140000000000],SOL[0.143274410000000000],TRX[1.000000000000000000],USD[0.076057820756857700] |
| 08029737 | CUSDT[4.000000000000000000],USD[0.028266545569350] |
| 08029745 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[411.836229730000000000],ETH[0.000002030000000],ETHW[0.000002030000000],KSHIB[4076.709817960000000000],SHIB[4403174.614568250000000000],TRX[3.000000000000000000],USD[0.003755559778895200] |
| 08029748 | SHIB[0.000000078528750] |
| 08029751 | CUSDT[2.000000000000000000],SHIB[8207489.132751330000000000],USD[0.010000000000007638] |
| 08029764 | USD[0.002920660000000000] |
| 08029771 | USD[5.814835765221807900] |
| 08029784 | BAT[0.002147540000000000],BRZ[3.000000000000000000],CUSDT[17.000000000000000000],DOGE[2415.439512550000000000],ETH[2.634406680000000000],ETHW[0.000054630000000000],LTC[3.874482740000000000],SHIB[17940972.066017120000000000],TRX[7.000000000000000000],USD[0.283887088443992843],USDT[0.038521471640160] |
| 08029787 | BRZ[1.000000000000000000],ETH[0.024581900000000000],ETHW[0.024280940000000000],USD[0.000026489575381000] |
| 08029823 | BTC[0.001141490000000000],DOGE[0.000956940000000000],USD[0.174578467595494700] |
| 08029831 | BTC[0.000453570000000000],CUSDT[3.000000000000000000],SHIB[1.000000000000000000],USD[5.290672019561094800] |
| 08029847 | CUSDT[1.000000000000000000],LINK[0.000020600000000000],SHIB[7735738.199622420000000000],USDT[17.043665554516142500] |
| 08029864 | USD[300.000000000000000000] |
| 08029869 | BTC[0.000157550000000000],ETH[0.003535600000000000],ETHW[0.003494560000000000],LINK[0.323501180000000000],SOL[0.054850430000000000],TRX[1.000000000000000000],UNI[0.716927589125785600],USD[0.000191267825584] |
| 08029883 | ALGO[148.902390370000000000],AVAX[3.246616312409855200],ETHW[0.095671160000000000],KSHIB[1674.294245510000000000],LINK[7.456618870000000000],MATIC[193.636202830000000000],NEAR[22.493409420000000000],SHIB[124.000000000000000000],TRX[2.000000000000000000],USD[0.000007156321026] |
| 08029884 | USD[0.087615952912767500] |
| 08029887 | BRZ[1.000000000000000000],SOL[0.115140670000000000],USD[0.000000883910080300] |
| 08029897 | DOGE[2.000000000000000000],SHIB[1130030.740592270000000000],USD[0.000000000006018] |
| 08029916 | LTC[0.000000004000000000],SOL[0.000000063640835] |
| 08029918 | BTC[0.000000300000000000],DOGE[1.000000000000000000],MATIC[0.000727760000000000],SHIB[0.000000013351481],TRX[1.000000000000000000],USD[0.019308308314465] |
| 08029928 | TRX[1.000000000000000000],USDT[0.000000195154202800] |
| 08029940 | CUSDT[2.000000000000000000],SHIB[3492107.836289980000000000],USD[0.000998090000033318],USDT[0.000000019827484] |
| 08029950 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[130.312968735856063000] |
| 08029970 | BTC[0.000000001280432],USD[0.004250000708364900] |
| 08029980 | BRZ[1.000000000000000000],SHIB[3087849.312953520000000000],USD[0.010000000005096] |
| 08029987 | BAT[0.000000029218800],BRZ[1.000000000000000000],DOGE[14.000000042300565],ETH[0.000005700000000],ETHW[0.000005700000000],MATIC[0.001158787454228000],SHIB[3.000000000000000000],TRX[7.000000000000000000],USD[0.000000047964846],USDT[0.000000115099480] |
| 08029988 | USD[100.000000000000000000] |
| 08030011 | BF_POINT[300.000000000000000000],SOL[0.000000179777340],TRX[0.000000048140172],USD[0.000000207046740] |
| 08030019 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[34.131760592348948000] |
| 08030030 | BAT[1.010446830000000000],BCH[1.123702920000000000],BTC[0.026147040000000000],DOGE[1.000000000000000000],ETH[0.125566280000000000],ETHW[0.124429200000000000],TRX[1.000000000000000000],USD[1.815215935695400] |
| 08030047 | ETH[0.000430660000000000],ETHW[0.000430660000000000],USD[0.000031950445692600] |
| 08030063 | USD[0.000222900000000000] |
| 08030066 | BRZ[1.000000000300000000],BTC[0.000000300000000000],CUSDT[2274.720325770000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.3417316451561612] |
| 08030070 | CUSDT[1.000000000000000000],DOGE[50.425949130000000000],SHIB[275202.011016810000000000],USD[0.0124954724299239] |
| 08030073 | BF_POINT[200.000000000000000000],ETH[0.000000100000000],SHIB[552.462620470000000000],USD[0.000000065689627] |
| 08030075 | CUSDT[4.000000000000000000],SHIB[3.185988920000000000],USD[0.0075511806370985] |
| 08030080 | DOGE[2.000000000000000000],USD[0.000000020464216] |
| 08030081 | BCH[0.103596714000000000],DOGE[9370.431182730000000000],ETH[0.182088930000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000177819781206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08030083 | ETHW[17.3204244830000000000] |
| 08030114 | DOGE[1.0000000000000000000],SHIB[7685640.5144444700000000],USD[0.000000000000045] |
| 08030122 | DOGE[1.0000000000000000000],USD[6622.3083291797778573] |
| 08030126 | SHIB[7100000.0000000000000000],USD[5.1564720000000000] |
| 08030135 | SOL[0.000000010000000],USD[392.0011200116441744],USDT[0.0000017483035044] |
| 08030150 | BF_POINT[100.0000000000000000],BRZ[4.0000000000000000000],BTC[0.0263039800000000],CUSDT[24.0000000000000000],DOGE[4.0000000000000000000],ETH[0.7096027100000000],ETHW[0.6925090473208239],MATIC[133.0386952100000000],SHIB[1639167.3528895300000000],SOL[1.1952806800000000],TRX[10.0000000000000000],USD[0.0022522011402111],USDT[0.0000000054527270] |
| 08030155 | BRZ[2.0000000000000000000],DOGE[0.4114989700000000],ETH[0.0000505400000000],USD[0.4103588967137828],USDT[1.0000000000000000] |
| 08030158 | SOL[0.0447642100000000],USD[0.0000000065249329728],USDT[0.0000000051358500] |
| 08030165 | ETHW[0.2569661700000000],USD[0.0018581929599654] |
| 08030184 | DOGE[1.0000000000000000000],TRX[4555.3265689300000000],USD[0.0000000000155767] |
| 08030186 | CUSDT[1.0000000000000000000],USD[0.0001179709895054] |
| 08030196 | SHIB[1.0000000000000000000],TRX[1.0000000000000000],USD[0.0009753298914264] |
| 08030207 | CUSDT[1.0000000000000000000],DOGE[5825.0076960400000000],SHIB[37229645.7520449500000000],SOL[13.1233956900000000],TRX[2.0000000000000000],USD[0.0000000066542535],USDT[1.0853661800000000] |
| 08030211 | BTC[0.0046535600000000],CUSDT[1.0000000000000000000],USD[0.0031296415045764] |
| 08030215 | BAT[0.0000000028139407],DOGE[0.0000000011877200],GRT[0.0000000069280000],KSHIB[0.0000000036580000],LINK[0.0000000042679936],MATIC[0.0000000000834197],SHIB[0.0000000064396936],SUSHI[0.0000000018967196],TRX[0.0000000080392354],UNI[0.0000000052289814],USD[0.0030735192246041] |
| 08030216 | USDT[89.0000248000000000] |
| 08030221 | SHIB[14214.6410803100000000] |
| 08030232 | CUSDT[3.0000000000000000000],USDT[0.0000000008400836] |
| 08030236 | BTC[0.0015836300000000],CUSDT[2.0000000000000000000],DOGE[1.0000000000000000000],NFT [4195093016220226223][1],NFT [4988903565422484472][1],SOL[0.3871693300000000],USD[0.0000049336691531] |
| 08030240 | AAVE[3.8107859625806003],BRZ[1.0000000000000000000],CUSDT[24.0000000000000000],DOGE[9.0996620700000000],NFT [288838761881071296][1],NFT [3229218273928842981][1],NFT [3733854961162146201][1],NFT [3946450456969769582][1],NFT [4191495105108444391][1],NFT [4290092908499778981][1],NFT [4453302696561426391][1],NFT [4517164327191113961][1],NFT [4667107589730660411][1],NFT [4918960845073530361][1],NFT [5118200825127260931][1],NFT [5371001204515675621][1],NFT [5510256920022950291][1],NFT [5527477776754934691][1],SHIB[1.0000000574948001],SOL[0.9574915015952775],TRX[5.0000000000000000],USD[0.0000001148969551],USDT[0.0000000000005644] |
| 08030246 | CUSDT[2.0000000000000000000],SHIB[8003664.0000369200000000],TRX[1.0000000000000000],USD[0.0101399300012304] |
| 08030248 | DOGE[1.0000000000000000000],USD[0.0000006785179810] |
| 08030253 | USD[0.0061657507296000],USDT[0.0000000061465175] |
| 08030257 | BTC[0.0000000018600000],DOGE[0.0000000068858136],SHIB[11341493.5763812464600000],TRX[0.0000000041793670],USD[62.7122909217990858] |
| 08030266 | SHIB[12187800.0000000000000000],USD[7.2540000000000000] |
| 08030270 | DOGE[0.0000000015742288],USD[0.0000000003195] |
| 08030277 | BTC[0.0000481800000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],LINK[0.0000008000000000],MATIC[3.8282169500000000],SOL[0.1237347700000000],USD[0.0041438004124625] |
| 08030284 | DOGE[2.0000000000000000000],LINK[6.0494582900000000],NFT [443880671018461390][1],NFT [5437520433939569912][1],NFT [5547872851760233547][1],SHIB[4.0000000000000000],SOL[4.3878464600000000],SUSHI[7.5024359900000000],TRX[318.4078349600000000],USD[14.7358286443784706] |
| 08030296 | CUSDT[1.0000000000000000000],USD[0.0075662717594635] |
| 08030297 | DOGE[68.9355888500000000],SHIB[125667.6712701300000000],USD[0.0000000025743911] |
| 08030298 | CUSDT[4.0000000000000000000],DOGE[1.0000000000000000000],NFT [524840365913042240][1],SOL[1.0152282700000000],USD[0.0126259539170269] |
| 08030329 | USDT[15.1213910811251404] |
| 08030335 | SHIB[24576.0258190900000000],TRX[1.0000000000000000],USD[0.0000000096334735] |
| 08030345 | BTC[0.0001132100000000],DOGE[2.0000000000000000000],SHIB[1.0000000000000000],SOL[0.0000000024388900],TRX[1.0000000000000000],USD[0.0000008701221126] |
| 08030348 | USD[0.0001042198218094] |
| 08030351 | SOL[0.0500000000000000] |
| 08030353 | CUSDT[3.0000000000000000000],DOGE[309.9410683300000000],USD[0.0000000044848124] |
| 08030361 | SHIB[1700000.0000000000000000],USD[1.6371160000000000] |
| 08030376 | GRT[1.0000000000000000000],USD[0.0003388878014296] |
| 08030389 | BTC[0.0000000070558159],ETH[0.0000000002442106],MATIC[0.0000000018332500],SOL[0.0000000057040653],USD[0.0000000027692775] |
| 08030414 | BAT[1.0093632300000000],BTC[0.0010282000000000],DOGE[4.0000000000000000000],ETHW[4.3103110900000000],SOL[1.9271502400000000],TRX[5.0000000000000000],USD[0.0057017217287903] |
| 08030427 | CUSDT[1.0000000000000000000],MATIC[10.9934710100000000],USD[0.0036530576137003] |
| 08030436 | USD[5.0000000000000000] |
| 08030438 | BTC[0.0005786200000000],NFT [567950451607500552][1],SHIB[1400000.0000000000000000],USD[68.3734318573326498] |
| 08030440 | ETH[0.0005000000000000],ETHW[0.0005000000000000],SOL[2.0073300000000000],USD[0.5915458400000000] |
| 08030443 | SHIB[200742.9842651600000000],USD[0.3675600000000004] |
| 08030445 | AVAX[2.0757638100000000],BRZ[1.0000000000000000000],BTC[0.0217109100000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000000],ETH[0.1530642800000000],ETHW[0.1523031200000000],SHIB[8.0000000000000000],SOL[4.1532152100000000],TRX[2.0000000000000000],USD[100.2379242903159327] |
| 08030457 | CUSDT[0.0000000045781976],GRT[0.0000000051927430],SHIB[0.0000000048046769],SOL[0.0000000013049162],USD[0.0000017025144605],USDT[0.0000000074222623] |
| 08030459 | BCH[0.0059340300000000],USD[0.0055525600000000] |
| 08030462 | BAT[1.0159244600000000],SHIB[7911407.3520279100000000],USD[0.0000000000003957] |
| 08030468 | BTC[0.0000000042022152],SHIB[2.0000000000000000],SOL[0.0000000036924230],USD[0.0002882602401629] |
| 08030476 | USD[0.0061665927851575] |
| 08030477 | BTC[0.0001525600000000],TRX[87.9007607000000000],USD[0.0000719083664704],USDT[0.0000000001699492] |
| 08030480 | BTC[0.0014413500000000],SHIB[1316143.9291259300000000],USD[0.0000000078281492] |
| 08030482 | CUSDT[1.0000000000000000000],LINK[6.6546486000000000],USD[0.0100003052986796] |
| 08030485 | BTC[0.0004394799000000],USD[5.1035672000000000] |
| 08030492 | CUSDT[2.0000000000000000000],LINK[1.5342287200000000],SHIB[708516.3667280700000000],USD[0.0000031935161685] |
| 08030506 | BRZ[1.0000000000000000000],BTC[0.0000009500000000],CUSDT[2.0000000000000000],ETH[0.1425838400000000],ETHW[0.1416748300000000],TRX[1012.3607082300000000],USD[108.2830015829313133] |
| 08030509 | CUSDT[5.0000000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0087891770869795] |
| 08030513 | ETH[0.0008914300000000],ETHW[0.0008914300000000],SOL[0.0062900000000000],USD[11.7329436000000000] |

Schedule G: Executory Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08030515 | MATIC[119.450250830000000000],SHIB[4613914.862619960000000000],TRX[1.000000000000000000],USD[0.000456621287205] |
| 08030519 | DOGE[1.000000000000000000],SOL[2.170170570000000000],USD[48.969130133425699?] |
| 08030523 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[1.621856100000000000],USD[0.000010979797105] |
| 08030527 | SOL[41.748550000000000000],USD[1.128338000000000000] |
| 08030553 | BRZ[5.000000000000000000],CUSDT[34.000000000000000000],DOGE[17.716349130000000000],ETH[0.000028210000000000],ETHW[7.228112380000000000],MKR[0.005382010000000000],SHIB[29.000000000000000000],SOL[8.732517210000000000],TRX[81.441190750000000000],USD[0.047737803502269?] |
| 08030554 | USD[10.853562490000000000] |
| 08030557 | BTC[0.018712750000000000],ETH[0.559310180000000000],ETHW[0.559075120000000000] |
| 08030578 | MATIC[54.517933740000000000],SHIB[650.524888880000000000],SOL[0.522568120000000000],USD[0.000005025573040] |
| 08030580 | AAVE[0.013719564090000000],BAT[1.821921663348000000],BRZ[12.414665547061000000],BTC[0.000779359264000000],CHF[0.340889369007600000],CUSDT[27.550418960000000000],DOGE[5.382893454530000000],ETH[0.000632924913000000],ETHW[0.006313949130000000],KSHIB[485.308437486580000000],PAXG[0.002376558764000000],TRX[0.000138468176000000],USD[0.021607119472427Z],YFI[0.000044071960000000] |
| 08030581 | BTC[0.000661680000000000],CUSDT[5.000000000000000000],SHIB[3.000000000000000000],USD[0.004461103488805] |
| 08030582 | USD[469.849367314754264B],USDT[30.000000000024091353] |
| 08030588 | GBP[0.001627060000000000],USD[0.005493128498959?] |
| 08030596 | USD[0.000000029788299] |
| 08030601 | USD[0.000000085894938] |
| 08030608 | DOGE[1.000000000000000000],USD[0.000000034623145] |
| 08030609 | CUSDT[1.000000000000000000],SOL[0.459259540000000000],USD[0.000001557420446O] |
| 08030610 | BRZ[4.000000000000000000],CUSDT[57.728864060000000000],DOGE[11.102609020000000000],ETH[1.100593290000000000],ETHW[0.627463290000000000],SHIB[183384181.555657870000000000],SOL[3.241608350000000000],TRX[477.036822630000000000],USD[0.000015226381632B] |
| 08030614 | BAT[1.000000000000000000],BTC[0.014991190000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.312866870000000000],ETHW[0.312866870000000000],KSHIB[0.675896180000000000],TRX[2.000000000000000000],USD[1.207187695756590O] |
| 08030616 | ETH[0.000137590000000000],ETHW[2.438137590000000000],NFT[38255778388023207O][1],USD[3774.877544121821204B] |
| 08030621 | USD[10.000000000000000000] |
| 08030626 | USD[1.000000000000000000] |
| 08030635 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[0.274517980000000000],TRX[1.000000000000000000],USD[0.227808398599682O] |
| 08030637 | CUSDT[3.000000000000000000],SOL[0.000000025844838],USD[25.145548317802868I] |
| 08030639 | CUSDT[2.000000000000000000],ETH[0.000007800000000],ETHW[0.084544900000000000],SHIB[10.000000000000000000],USD[0.000062233723152O] |
| 08030648 | BRZ[600.569823270000000000],BTC[0.004238030000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[55.694106010000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[163.2196120982246021] |
| 08030649 | USD[400.000000000000000000] |
| 08030671 | USD[21.707124890000000000] |
| 08030672 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.004918931067194O] |
| 08030674 | BTC[0.007579550000000000],USD[0.000026386548490O] |
| 08030680 | BTC[0.001103691882187X],TRX[0.000487659538000O],USD[0.000113420693249S],YFI[0.000000007664166I] |
| 08030682 | ETH[0.003514870000000000],ETHW[0.003514870000000000],USD[0.000006816721896I] |
| 08030684 | BTC[0.000000091498755],ETH[0.000004728369329Z],ETHW[0.000004728369329Z],SOL[0.000000008541400O],USD[1853.99278291318340O] |
| 08030686 | DOGE[0.007038700000000],USD[5.399772345584273O] |
| 08030698 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],LINK[0.000460100000000],SHIB[7.000000000000000000],SUSHI[0.000391300000000],TRX[3.000000000000000000],USD[1982.3854713535530185],USDT[10.860353928843820] |
| 08030700 | BRZ[1.000000000000000000],BRZ[5.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETHW[0.093912910000000],GRT[1.000000000000000000],KSHIB[0.293635460000000000],SUSHI[1.025663030000000],TRX[5.000000000000000000],USD[0.003200172114321B],USDT[690.1420476657934057] |
| 08030708 | USD[21.506057720000000] |
| 08030710 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[92.706354570000000000],ETH[0.007412250000000000],ETHW[0.007316490000000000],SHIB[232607.443138110000000],TRX[1.000000000000000000],USD[0.000182932320418] |
| 08030721 | ETH[0.044997180850270O],TRX[1.000000000000000] |
| 08030728 | AUD[0.711373600000000000],ETH[0.003992000000000],ETHW[0.003992000000000],SOL[0.129870000000000000],USD[0.712938000000000O] |
| 08030731 | USD[0.000673507748023I] |
| 08030739 | MATIC[0.000000007985969Z],USDT[0.000045270273529Z] |
| 08030742 | USD[5000.00000000O] |
| 08030744 | SHIB[816273.587160660000000O],USD[2.704000000001438] |
| 08030757 | AUD[0.000000014185853B],NFT[289093170163778036][1],NFT[465783446151299510][1] |
| 08030764 | BCH[0.014927640000000],CAD[13.324439300000000],DOGE[2.000000000000000],GRT[8.599230450000000000],LTC[0.040833530000000O],PAXG[0.005845140000000O],USDT[5.387072860000000O] |
| 08030765 | CUSDT[1.000000000000000],ETH[0.000000037145124],USD[0.000000187501571] |
| 08030769 | CUSDT[4.000000000000000000],DOGE[2.000000000000000],NFT[445689361770657886][1],USD[0.002695689266647680] |
| 08030770 | CUSDT[2.000000000000000000],USD[0.005860763637901] |
| 08030771 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.033161940000000000],ETHW[0.033161940000000000],USD[0.000672724236350O] |
| 08030779 | USD[217.066224260000000O] |
| 08030781 | USD[0.440000000000000] |
| 08030784 | USD[20.000000000000000O] |
| 08030785 | USD[110.000000000000000] |
| 08030788 | DOGE[2.000000000000000O],SHIB[4787470.594662140000000O],USD[0.000000000012356] |
| 08030792 | AVAX[0.000000005975815],DOGE[1.000000000000000],SHIB[12973057.289419496959183S],SOL[0.000000018390000],SUSHI[0.000000001472000O],USD[0.000000070317017] |
| 08030793 | DOGE[1.000000000000000],ETH[0.000000010000000O],NFT[402815161936879691][1],SHIB[10.000000000000000O],TRX[3.000000000000000O],USD[0.000012313534963B],USDT[0.000000076533824] |
| 08030806 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000029358658974Z],USDT[1.083385530000000O] |
| 08030809 | BTC[0.003503910000000O],CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT[556892954415472338][1],SHIB[2252759.630547420000000O],SOL[3.153676670000000O],TRX[1.000000000000000O],USD[0.000458918155016I] |
| 08030813 | USD[0.048460330000000O] |
| 08030819 | BAT[1.000000000000000O],BRZ[2.000000000000000O],CUSDT[3.000000000000000O],DOGE[6.000000000000000O],MATIC[14677.422983440000000O],SHIB[1.000000000000000O],TRX[8.000000000000000O],USD[5578.6155216471427958],USDT[1.056476510000000O] |
| 08030822 | CUSDT[1.000000000000000O],USD[0.000000025219511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08030824 | BTC[0.0000000057143888],USD[1564.5420761905328890] |
| 08030836 | BTC[0.0043455400000000],USD[0.0001840964332960] |
| 08030837 | BTC[0.0000311300000000],ETH[0.0013005200000000],ETHW[0.0012868400000000],SHIB[1.0000000000000000],SUSHI[0.0000130800000000],USD[2.0015616145807187] |
| 08030838 | DOGE[1.0000000000000000],TRX[1022.2932364100000000],USD[0.0000000003914560] |
| 08030839 | BTC[0.0092000000000000],USD[4.4826272000000000] |
| 08030845 | CUSDT[1.0000000000000000],LINK[14.1717029100000000],USD[0.0000003150918375] |
| 08030848 | USD[0.0005992227809484] |
| 08030852 | CUSDT[1.0000000000000000],SOL[0.5039909400000000],TRX[983.0125198400000000],USD[0.0027419031472684] |
| 08030856 | CUSDT[1.0000000000000000],SHIB[280485.4401743000000000],USD[0.0000000000000426] |
| 08030870 | NFT (315310819684138490)[1],NFT (317426096466015478)[1],NFT (330547391184859497)[1],NFT (336761248676369785)[1],NFT (338900917332165765)[1],NFT (353517960939812756)[1],NFT (368697082140803277)[1],NFT (372618417494333266)[1],NFT (373745700112569636)[1],NFT (373826826480473791)[1],NFT (374191207426286548)[1],NFT (374492068414743617)[1],NFT (376111816116249772)[1],NFT (377705004182836353)[1],NFT (384329223808071116)[1],NFT (390170237588129700)[1],NFT (392635586043754563)[1],NFT (392864341969052541)[1],NFT (394781955414038859)[1],NFT (412188704695634978)[1],NFT (412541711033896254)[1],NFT (419484553434395546)[1],NFT (435028185765507482)[1],NFT (451075743874955467)[1],NFT (461675964927892858)[1],NFT (469785971458325665)[1],NFT (491454612846990283)[1],NFT (494142237679472272)[1],NFT (497470918439946960)[1],NFT (499345681372909097)[1],NFT (500419048547316093)[1],NFT (510882354836185808)[1],NFT (518704048316775666)[1],NFT (525815815441997371)[1],NFT (528075881950835175)[1],NFT (535429688656713781)[1],NFT (546048412202200492)[1],NFT (572056769386522890)[1],NFT (575391800539578926)[1],SOL[0.0000000054113946],USD[0.0000008677657141] |
| 08030886 | BTC[0.0016699600000000],CUSDT[1.0000000000000000],USDT[0.0002134018448068] |
| 08030892 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000094408969],TRX[1.0000000000000000],USD[0.0020724767526470] |
| 08030894 | CUSDT[983.8871167800000000],SHIB[309435.8744644700000000],TRX[182.9352397200000000],USD[0.0000000010272705] |
| 08030895 | USD[0.0079871800000000] |
| 08030897 | BAT[0.0000000060197125],BRZ[0.0000000091380039],BTC[0.0000000064621715],DOGE[0.0000000058285228],ETH[0.0000000051489116],ETHW[0.0000000051489116],USD[0.0000000060598194] |
| 08030903 | CUSDT[1.0000000000000000],SHIB[3968253.9682539600000000],USD[0.0000000000004160] |
| 08030905 | USD[200.0000000000000000] |
| 08030907 | CUSDT[3.0000000000000000],NFT (314685947629838877)[1],NFT (323356696024624348)[1],NFT (540604975874563688)[1],SHIB[673567.5438689400000000],SOL[0.1933993300000000],TRX[296.8729504700000000],USD[0.2637658657821108] |
| 08030915 | SHIB[1.0000000000000000],UNI[1.0002647700000000],USD[0.0000000094023664] |
| 08030922 | DOGE[19.7248491300000000],SHIB[78536.2637033200000000],USD[0.0004566416778914] |
| 08030925 | CUSDT[7.0000000000000000],DOGE[184.8059765000000000],SOL[1.6209655800000000],TRX[3.0000000000000000],USD[0.0004567378779763] |
| 08030928 | BRZ[2.0000000000000000],BTC[0.0036222700000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.1328509700000000],ETHW[0.1317827061363930],SOL[0.5244622300000000],TRX[3.0000000000000000],USD[0.0001925779941014],USDT[2.1527104500000000] |
| 08030929 | BTC[0.0000000469062000],DOGE[4.7726656900000000],ETH[0.0000000049480000],USD[0.0000000066870320] |
| 08030932 | USDT[0.0000001173035527] |
| 08030937 | USD[10.0000000000000000] |
| 08030950 | DOGE[1.0000000000000000],SOL[0.0483569400000000],USD[0.0000012406070662] |
| 08030951 | DOGE[227.3470989900000000],USD[100.0000000000000000] |
| 08030953 | SHIB[1124.4423934700000000],USD[0.0067502900005153] |
| 08030956 | BAT[1.0000000000000000],BRZ[2.0000000000000000],ETHW[0.4375646600000000],NFT (324058254626690074)[1],NFT (543749402957937283)[1],TRX[1.0000000000000000],USD[0.0094860355605768],USDT[1.0617780500000000] |
| 08030962 | AVAX[5.5048490300000000],CUSDT[12.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000002100000000],ETHW[0.0000002100000000],GRT[1.0022033300000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.3973087877480925] |
| 08030963 | USD[250.0000000000000000] |
| 08030966 | CUSDT[4.0000000000000000],MATIC[25.2167363300000000],SUSHI[1.9737565500000000],TRX[452.3152525100000000],USD[50.0100000690604261],USDT[24.8552153800000000] |
| 08030974 | USD[50.0000000000000000] |
| 08030983 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],LINK[0.0041079200000000],MATIC[0.0059614400000000],TRX[1.0000000000000000],USD[0.0096821572131551],USDT[0.0000000037877410] |
| 08030984 | DOGE[1.0000000000000000],SHIB[1435750.1794687700000000],USD[150.0000000000001695] |
| 08030988 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[0.7979433100000000],USD[0.0000015298207443] |
| 08030999 | ETH[0.0000596500000000],ETHW[0.0000595000000000],SHIB[4155000.0000000000000000] |
| 08031006 | BF_POINT[100.0000000000000000],USD[271.3365824400000000] |
| 08031007 | USD[0.0000000000000000] |
| 08031008 | BTC[0.0000000097954390],CUSDT[12.0000000000000000],DOGE[1.0000000069580096],ETHW[0.0429168700000000],LTC[0.0000000011137370],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000026688793902] |
| 08031010 | USD[0.0001012087266669] |
| 08031016 | SOL[1.2000001000000000],USD[0.5814135634191322] |
| 08031017 | CUSDT[1.0000000000000000],SOL[0.4987443200000000],USD[0.0063928915778314] |
| 08031022 | CUSDT[1.0000000000000000],SOL[0.0820253300000000],USDT[0.0000003010852685] |
| 08031028 | USD[542.6731646700000000] |
| 08031030 | BTC[0.0464614000000000],ETH[0.3183526300000000],ETHW[0.3183526300000000],SOL[9.7023662900000000],USD[0.0103505274594265] |
| 08031039 | USD[108.5346328900000000] |
| 08031043 | USD[0.0000009030723160] |
| 08031044 | USD[0.0000001241165334] |
| 08031046 | KSHIB[192.1339957800000000],SHIB[94661.1132146900000000],TRX[90.4485760900000000],USD[0.0000000008734910] |
| 08031050 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[15.3034407713904624] |
| 08031053 | USD[5000.0000000000000000] |
| 08031056 | USD[9.5008190727956953] |
| 08031062 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT (310796244168252236)[1],NFT (318203471947475881)[1],SOL[0.2327549400000000],USD[0.0000010527217097] |
| 08031063 | SOL[2.3986391300000000] |
| 08031066 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0041312628969701] |
| 08031067 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[0.0000203600000000],TRX[1.0000000000000000],USD[0.0021638443113939] |
| 08031097 | BRZ[1.0000000000000000],BTC[0.0000000035473355],CUSDT[1288.4799849300000000],DOGE[1141.5683553000000000],KSHIB[0.0000000226573557],NFT (340066574095122377)[1],NFT (345932076784092481)[1],NFT (357015395826721014)[1],NFT (372701417649073849)[1],NFT (405416069092837696)[1],NFT (464230912578837287)[1],NFT (465586355466505144)[1],NFT (470339775160362951)[1],NFT (503531607152447550)[1],NFT (570380174352166943)[1],TRX[2.0040614500000000],USD[0.0000000004029482R] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08031098 | CUSDT[1.000000000000000000],SOL[2.621008050000000000],USD[0.010020520887115] |
| 08031103 | USD[0.002194816029965],USDT[0.000000145494526] |
| 08031107 | BAT[114.900000000000000000],BTC[0.005379600401071],DOGE[0.000000008020028000],ETH[0.000000034809977],GRT[0.000000095600000],MKR[0.000000048559902],SOL[0.000000081898131],SUSHI[0.000000082190720],USD[0.740320815029949] |
| 08031109 | USD[0.000043522218482] |
| 08031112 | DOGE[1.825817050000000000] |
| 08031119 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[2.116787470000000000],USD[0.095001555594749] |
| 08031121 | BTC[0.000873010000000000],CUSDT[1.000000000000000000],USD[0.000257868810666] |
| 08031124 | CUSDT[1.000000000000000000],SOL[0.103558940000000000],USD[0.000000233553188] |
| 08031128 | MATIC[2.743081810000000000],SOL[0.165565350000000000],USD[0.271004064380297] |
| 08031137 | AAVE[0.228647040000000000],AVAX[1.143714750000000000],BAT[172.340810070000000000],BRZ[6.307069010000000000],BTC[0.012213440000000000],CUSDT[93.550923480000000000],DOGE[723.366135340000000000],ETH[0.015908360000000000],ETHW[0.015714650000000000],HKD[0.008470500000000000],LINK[3.304957750000000000],LTC[0.396169960000000000],MATIC[88.412068760000000000],SHIB[3375797.185334000000000000],SOL[0.957921460000000000],SUSHI[12.798169960000000000],TRX[736.179972620000000000],USD[0.459117796989629],USDT[0.000000053596097] |
| 08031138 | CUSDT[1.000000000000000000],TRX[186.605651590000000000],USD[0.000000005086549] |
| 08031145 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[13.685826610000000000],TRX[262.395661580000000000],USD[0.002390657404534] |
| 08031153 | SHIB[28140.000000000000000000],USD[62.460757000000000000] |
| 08031154 | DOGE[1.000000000000000000],ETHW[0.232881740000000000],SHIB[28.000000000000000000],TRX[6.000000000000000000],USD[23.154500723028512] |
| 08031157 | CUSDT[1.000000000000000000],SHIB[406752.084604430000000000],USD[0.000000000001769] |
| 08031158 | BTC[0.000000000181200],ETH[0.001105042750000],ETHW[0.001091362705000],SHIB[209998.735352170000000000],SOL[0.155587051386760],USD[0.000004113038082] |
| 08031159 | CUSDT[6.000000000000000000],SHIB[923878.480776410000000000],TRX[0.000000006432437],USD[0.000000009590889] |
| 08031163 | SHIB[767695.378473820000000000],USD[0.000000000001034] |
| 08031164 | CUSDT[1.000000000000000000],USD[0.116689730003838] |
| 08031168 | CUSDT[2.000000000000000000],USD[0.003347728030248] |
| 08031179 | NFT (29488670766918487 8)[1],NFT (35928425248796260)[1],NFT (36574940875171407 6)[1],NFT (38560380904711393 2)[1],NFT (39299902694281753)[1],NFT (41611481540392942 1)[1],NFT (51635394527577989 7)[1],NFT (53888694708468001 8)[1],NFT (55453498721200208 9)[1],NFT (55634869757230586 1)[1],NFT (57093188815453528)[1],SOL[8.028528590000000000] |
| 08031182 | DOGE[548.451000000000000000],KSHIB[5130.000000000000000000],USD[0.229380900000000000] |
| 08031184 | DOGE[2.000000000000000000],ETH[0.066187720000000000],ETHW[0.065366920000000000],SOL[0.227631500000000000],USD[0.000141479193870] |
| 08031193 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SOL[0.000000004493636],USD[0.021365139217232] |
| 08031199 | USD[0.000000337017367 5] |
| 08031204 | SHIB[910161.335330770000000000],SUSHI[0.000000080618997],USD[0.000000065323767] |
| 08031207 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000091353016434 9] |
| 08031211 | BTC[0.000000021808410],DOGE[0.000000002782611 2],SOL[0.000000029990746],USD[0.008306921590403 7],USDT[0.000000093115638] |
| 08031214 | ETH[0.109189430000000000],ETHW[0.109189430000000000],TRX[1.000000000000000000],USD[0.000457919336768] |
| 08031225 | USD[1.085336450000000000] |
| 08031233 | DOGE[1.000000000000000000],SHIB[7912560.954732870000000000],USD[0.000000000035966] |
| 08031237 | DOGE[1.000000000000000000],SHIB[1552032.629678210000000000],USD[0.000000000000001] |
| 08031239 | CUSDT[227.759117870000000000],SHIB[362197.745918670000000000],TRX[1.000000000000000000],USD[0.000000000168028] |
| 08031265 | CUSDT[1.000000000000000000],KSHIB[822.692619580000000000],USD[0.010000000017934] |
| 08031267 | USD[10.853364270000000000] |
| 08031279 | CUSDT[1.000000000000000000],TRX[197.633825150000000000],USD[0.001826502591376] |
| 08031286 | CUSDT[4.000000000000000000],MATIC[0.000000087419854],USD[0.000001918139206 5] |
| 08031289 | CUSDT[1.000000000000000000],SOL[0.078350430000000000],SUSHI[0.843883260000000000],USD[0.000001191358143 2] |
| 08031297 | BTC[0.000000084555441],ETH[0.000000093032828],ETHW[0.000000093032828],SHIB[0.000000038850128],SOL[-0.000000004399949],USD[0.000026405726328 0] |
| 08031298 | USD[542.287683640000000000] |
| 08031299 | BTC[0.001648290000000000],CUSDT[1.000000000000000000],USD[0.000131127136186 6] |
| 08031300 | BTC[0.022848010000000000],USD[0.006350742086338] |
| 08031304 | USD[0.008702236683096 1] |
| 08031316 | AVAX[1.348235740000000000],BTC[0.008778630000000000],LINK[13.683922710000000000],SOL[7.369785460000000000],TRX[2363.369402230000000000] |
| 08031322 | DOGE[1.000000000000000000],SHIB[157409.197669860000000000],USD[0.000000000000085] |
| 08031325 | SHIB[15655.066733470000000000],USD[0.000209990000000596] |
| 08031328 | CUSDT[1.000000000000000000],MATIC[8.324722410000000000],USD[0.247175706710029 0] |
| 08031338 | CUSDT[1.000000000000000000],SHIB[1556707.426625590000000000],USD[0.000000000004096] |
| 08031339 | DOGE[23.976000000000000000],LINK[1.498177790000000000],USD[0.027098451482683 0] |
| 08031340 | DOGE[208.526249670000000000],USD[0.010000023715050] |
| 08031346 | SOL[0.000003100000000],USD[0.089219792537874] |
| 08031351 | SOL[0.000000016937680],USD[0.000000015311172 0] |
| 08031356 | CUSDT[1.000000000000000000],SHIB[171631.693462780000000000],USD[0.000000000006844] |
| 08031359 | USD[275.000000000000000000] |
| 08031372 | BTC[0.075115500000000000],USDT[0.000029615070935 0] |
| 08031374 | BTC[0.000212020000000000],ETH[0.003726530000000000],ETHW[0.003726530000000000],SOL[0.075504040000000000],USD[0.140590180665541 5] |
| 08031375 | SOL[0.000000018803060],USDT[0.000564517458205 0] |
| 08031379 | USD[0.005054860000000000] |
| 08031380 | USD[54.148505190000000000] |
| 08031383 | CUSDT[1.000000000000000000],SOL[0.102456500000000000],USD[0.000001269203142 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08031386 | SOL[1.1297488300000000],USD[0.0984881257680894] |
| 08031387 | USD[21.7047461900000000] |
| 08031393 | USD[0.0001193711362840] |
| 08031394 | CUSDT[1.0000000000000000],SOL[1.1002923500000000],USD[5.7530706207922622] |
| 08031396 | CUSDT[2.0000000000000000],MATIC[0.0000000013986532],SOL[0.0000020913582626],USD[0.0000167623025384] |
| 08031400 | BTC[0.0000000070943810],USD[0.0002838497966647] |
| 08031403 | SOL[0.1900000000000000],USD[2.3033234000000000] |
| 08031422 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000086342460],GRT[2.0000000000000000],NFT (5628492240826159763)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[187.9306811028818483] |
| 08031428 | CUSDT[12.0000000000000000],DOGE[1.0000000000000000],ETH[0.0076926600000000],ETHW[0.0075969000000000],GRT[27.9341951900000000],LINK[0.7159812200000000],MATIC[25.4377990900000000],SHIB[1.0000000000000000],SOL[0.6443310400000000],TRX[5.0000000000000000],USD[255.3581047080859527] |
| 08031435 | TRX[91.0439020900000000],USD[0.0000000008724192] |
| 08031442 | USD[0.0014995707718521] |
| 08031443 | ETHW[0.0048170000000000],SOL[0.0078700000000000],USD[2.0832623797197400] |
| 08031446 | USD[0.0000253423333000] |
| 08031452 | USD[10.0000000000000000] |
| 08031467 | CUSDT[1.0000000000000000],SHIB[1107324.7230582800000000],USD[0.0000000000004081] |
| 08031469 | CUSDT[35.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[30.9262523057941278],USDT[0.0000000041404720] |
| 08031472 | USD[2.1911108493884800] |
| 08031475 | CUSDT[2.0000000000000000],DOGE[37.2848230800000000],ETH[0.0137368000000000],ETHW[0.0137368000000000],SOL[0.0820448600000000],USD[0.0100907550768019] |
| 08031476 | USDT[188.3971380000000000] |
| 08031479 | CUSDT[1.0000000000000000],DOGE[187.4981101900000000],USD[0.0100000013377220] |
| 08031482 | USD[2.3064057500000000] |
| 08031483 | SHIB[98500.0000000000000000],USD[3.9863109284533902] |
| 08031495 | AVAX[0.0000003326109840],BTC[0.0001165493336432],DOGE[0.0000000018004150],ETH[0.0042808167909404],ETHW[0.0042808167909404],GRT[0.0000000000002000000],LINK[0.7901511768930671],SOL[0.9670527392912513],SUSHI[0.0000000026532375],UNI[1.0007500000000000],USD[0.0002363357862716],USDT[5.0744235648278709] |
| 08031496 | SOL[0.0071107400000000],USD[0.0007381501229111],USDT[0.0000011122648726] |
| 08031504 | USD[108.5326505900000000] |
| 08031506 | SHIB[4910002.1211372674800000],USD[0.0000000044318775] |
| 08031507 | SOL[2.4379608300000000],TRX[4738.0784805700000000],USD[0.0200022100924449] |
| 08031514 | DOGE[49.9105822600000000],USD[0.0000004372361] |
| 08031516 | USD[0.9289765252201600] |
| 08031518 | LINK[58.2417000000000000],USD[8.7443500000000000] |
| 08031522 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[4.0000000000000000],USD[0.0045716239313424] |
| 08031525 | SHIB[7724548.1229723400000000],USD[0.0000000000004318] |
| 08031527 | BTC[0.1567919000000000],ETH[2.9750000000000000],ETHW[2.9750000000000000],MKR[1.6400000000000000],SHIB[100000.0000000000000000],USD[1.5468768000000000] |
| 08031530 | USD[10.0000000000000000] |
| 08031534 | AVAX[38.4300000000000000],ETH[0.3543200000000000],ETHW[0.3543200000000000],MATIC[3289.5300000000000000],SOL[34.3129800000000000],USD[2.6575195120000000] |
| 08031538 | BTC[0.0017193500000000],CUSDT[4.0000000000000000],ETH[0.0235281200000000],ETHW[0.0232408400000000],SHIB[963074.2697946700000000],SOL[0.2190328300000000],USD[0.0005042424013404] |
| 08031539 | ETH[0.0006199000000000],ETHW[0.0006199000000000],SOL[0.0089800000000000],TRX[0.6710000000000000],UNI[0.0931000000000000],USD[0.0480679769403920] |
| 08031540 | BRZ[1.0000000000000000],BTC[0.0011880400000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0355254900000000],ETHW[0.0355254900000000],SHIB[1.0000000000000000],SOL[1.2914489400000000],USD[0.0002564022413771] |
| 08031547 | BTC[0.0087446000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0119288500000000],ETHW[0.0117783700000000],USD[0.0014436403591777] |
| 08031549 | USD[0.0100000000000000] |
| 08031554 | TRX[1.0000000000000000],USD[759.8936432500000000] |
| 08031558 | XRP[490.2020870000000000] |
| 08031561 | ETH[0.0250000000000000],ETHW[0.0250000000000000],SHIB[700000.0000000000000000],SOL[2.7972000000000000],USD[1.0549672000000000] |
| 08031566 | USD[10.0000000000000000] |
| 08031578 | MATIC[56.7283838900000000],TRX[1.0000000000000000],USD[0.0000001021516121] |
| 08031580 | LINK[0.0000000100000000],SOL[0.0000001509604955] |
| 08031589 | AAVE[0.3516624000000000],EUR[0.0000088598679888],LTC[0.0000000031242492],MATIC[0.9083740100000000],SHIB[0.0000009558029941],SUSHI[0.0000000083154960],TRX[0.0000000073507950],USD[0.0000011195166177] |
| 08031593 | USD[0.0000000070583330],USDT[0.0000000085344328] |
| 08031605 | ETH[0.0000000061531893],ETHW[0.0101326661531893],SOL[0.0000000080234556],USD[0.0000324565786852],USDT[0.0000001629529974] |
| 08031613 | USDT[25.4062120200000000] |
| 08031632 | USD[2.0555176000000000] |
| 08031634 | USD[500.0000000000000000] |
| 08031635 | BTC[0.0018950431136513],CUSDT[1.0000000000000000],SOL[1.1214876800000000],USD[0.0000002074514262] |
| 08031653 | ETH[0.0000000001368000] |
| 08031656 | SOL[0.0000000065941215] |
| 08031657 | USD[107.6246022500000000] |
| 08031663 | CUSDT[1.0000000000000000],USD[5.3795306430171190] |
| 08031664 | BTC[0.0001791000000000],USD[25.9622063432663522] |
| 08031669 | BTC[0.0007982800000000],CUSDT[2.0000000000000000],DOGE[161.6066464800000000],TRX[1.0000000000000000],USD[0.3767632136279400] |
| 08031681 | BTC[0.0143856000000000],USD[191.4160000000000000] |
| 08031683 | SHIB[700000.0000000000000000],USD[1.0200302824896800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08031688 | SHIB[280000.000000000000000],USD[6.266152000000000] |
| 08031694 | CUSDT[5.000000000000000],SHIB[1522535.048261020000000],USD[0.000000079598679] |
| 08031695 | DOGE[3.393344350000000],USD[0.000000097497651] |
| 08031697 | MATIC[19.980000000000000],USD[12.891980000000000] |
| 08031704 | BRZ[59.088547580000000],BTC[0.002054906000000],CUSDT[317.579445560000000],DOGE[219.025267970000000],SHIB[1371393.085551190000000],SOL[0.629574860000000],USD[0.025964838553926] |
| 08031708 | BTC[0.000001034000000],USD[0.597324800000000],USDT[1.888128000000000] |
| 08031709 | USD[0.000428336161357B] |
| 08031722 | CUSDT[7.000000000000000],DOGE[550.676854180000000],SHIB[43978517.431525690000000],TRX[1.000000000000000],USD[0.010000011304231] |
| 08031733 | BAT[1.000000000000000],ETH[0.000000006219740D],USD[0.102513350000000] |
| 08031742 | BTC[0.000000200000000],CUSDT[10.000000000000000],DOGE[0.000115260000000],ETH[0.000002700000000],ETHW[0.000002700000000],SHIB[1.849073260000000],SOL[0.000002110000000],USD[0.000000011403662] |
| 08031747 | CUSDT[2.000000000000000],ETH[1.165013930000000],ETHW[1.164524500000000],USDT[0.000012850329040] |
| 08031752 | DOGE[1.000000000000000],SHIB[181495.635535410000000],USD[0.000744400002800] |
| 08031758 | USD[4.000000000000000] |
| 08031762 | USD[0.000970790000000] |
| 08031775 | BCH[0.010860530000000],CUSDT[8.000000000000000],DOGE[3.000109180000000],ETH[0.013716400000000],ETHW[0.013550200000000],SHIB[1312488900000000],TRX[135.686539640000000],USD[21.991237998567819
3] |
| 08031784 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.792906154529915
9] |
| 08031785 | SHIB[124968.481277670000000],USD[0.000000000004778] |
| 08031792 | USD[1.345081300000000] |
| 08031797 | CUSDT[1.000000000000000],ETH[0.058154000000000],ETHW[0.057430070000000],USD[0.002299719859558
7] |
| 08031798 | BTC[0.000000024138852],ETH[0.000000062000000],ETHW[0.001573003600000],USD[0.004655807243763
3] |
| 08031800 | DOGE[99.510000000000000],ETH[0.441892000000000],ETHW[0.441892000000000],SHIB[32854.061826020000000],USD[37.116516000000000] |
| 08031821 | USD[0.000759275322782
7] |
| 08031825 | CUSDT[4.000000000000000],SHIB[15.815980800000000],TRX[2.000000000000000],USD[0.005024965416860
6] |
| 08031832 | BTC[0.000001400000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.157390713768931
9] |
| 08031848 | USD[1.848500000000000] |
| 08031850 | BTC[0.000048728580000],CUSDT[15.000000000000000],KSHIB[1720.000000000000000],SHIB[2100000.000000000000000],USD[0.020065911281
3512] |
| 08031852 | USD[3.000000000000000] |
| 08031855 | CUSDT[1.000000000000000],USD[20.572228603878364B] |
| 08031858 | ETH[0.119319840000000],ETHW[0.118168180000000],TRX[1.000000000000000],USD[0.000045479271878
6] |
| 08031873 | BTC[1.065679240000000] |
| 08031883 | USD[20.000000000000000] |
| 08031892 | ETH[0.010427900000000],ETHW[0.010427900000000],TRX[1.000000000000000],USD[0.010019179308490
0] |
| 08031894 | USD[1.000000000000000] |
| 08031902 | USD[1.701283200000000] |
| 08031906 | AVAX[0.071440000000000],BTC[0.000000001977500B],ETH[0.000151200000000],ETHW[0.000151200000000],GRT[1.000000000000000],LINK[0.093520000000000],MATIC[0.355600000000000],SHIB[1.000000000000000],SOL[0.007284000000000],USD[1.913316988231510] |
| 08031916 | BTC[0.020786500000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.010412463963628
7] |
| 08031931 | USD[0.000000004167749D],USDT[0.000000029204070] |
| 08031948 | BTC[0.001179254500000],CUSDT[7.000000000000000],DOGE[53.977606000000000],MATIC[0.000378900000000],SHIB[389183.669783360000000],USD[0.000000015208390] |
| 08031949 | USD[0.000001608130624] |
| 08031952 | CUSDT[2.000000000000000],USD[20.000337427963566] |
| 08031953 | ETH[1.044695020000000],ETHW[1.044695020000000],USD[0.000369454964124] |
| 08031954 | CUSDT[1.000000000000000],SOL[1.124564355664604],USD[10.817049220000000] |
| 08031962 | KSHIB[553.034474770000000],SHIB[155864.837074290000000],USD[0.000000048867172] |
| 08031967 | USD[27.200038867139823
4] |
| 08031969 | USD[0.000202578019520
2] |
| 08031970 | NFT[49192156579989033
6][1],USD[0.000997555531600
0] |
| 08031972 | AVAX[0.000006930000000],BTC[0.000001600000000],LINK[0.000014580000000],MATIC[0.000201550000000],NEAR[0.000028710000000],PAXG[0.000001100000000],SOL[0.000016980000000],UNI[0.000014420000000],USD[0.000326050980665] |
| 08031977 | BTC[0.000000067597127],DOGE[0.000000002334683],TRX[0.000000005204920],USD[0.006444760851054
0],USDT[0.000000026275014
2] |
| 08031981 | BCH[0.000000001003292B],DOGE[0.000000083293147],SHIB[25341.664186340000000],SOL[0.000000081250000],TRX[1.000015680000000],USD[0.000000004967591
3],YFI[0.000000009844885
4] |
| 08031987 | SOL[0.000642200000000],USD[0.000021614313744] |
| 08031992 | USD[1.000000000000000] |
| 08032000 | USD[0.888400000000000] |
| 08032001 | BTC[0.000000004800000],USD[0.001244273237238
1] |
| 08032006 | BTC[0.001569420000000] |
| 08032021 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000000007661690
1],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.005324500000000],ETHW[0.005324537658220],SHIB[12.000000000000000],SOL[0.000000004840639
9],TRX[2.000000000000000],USD[0.000108341184845
8] |
| 08032034 | BTC[0.044855100000000],ETH[0.251256324750000],ETHW[0.005502324750000],LINK[51.700000000000000],MATIC[370.000000000000000],SOL[0.004720000000000],USD[0.499321427729679
6] |
| 08032041 | BTC[0.000402580000000],CUSDT[2.000000000000000],ETH[0.004686590000000],ETHW[0.004686590000000],MATIC[1.393372190000000],NFT[33501314255012237
9][1],USD[0.000179878170916
8] |
| 08032044 | SHIB[144508.670520230000000],USD[0.000000000000840] |
| 08032047 | SOL[12.877761596196944],USD[0.000001500004980
0] |
| 08032051 | USD[95.503633534472381
9] |
| 08032053 | BTC[0.001661370000000],CUSDT[1.000000000000000],USD[0.000255961329755
920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08032056 | ETH[0.0000000098475604],ETHW[0.0000000098475604],LINK[0.0000000010347076],SOL[0.0000000049605390],USD[0.0000016199415952],USDT[0.0000004214771199] |
| 08032062 | USD[0.0002502700000000] |
| 08032063 | USD[0.0000000078199516] |
| 08032066 | AAVE[0.0651797900000000],CUSDT[5.0000000000000000],DOGE[37.2008436100000000],GRT[8.9425724100000000],LINK[0.6264459200000000],MATIC[32.6969847200000000],UNI[0.8078383800000000],USD[162.9149534606176316] |
| 08032071 | ETH[0.1195661800000000],ETHW[0.1184111800000000],TRX[1.0000000000000000],USD[0.0100453853274425] |
| 08032075 | USD[0.5000000000000000] |
| 08032079 | USD[232.8800000000000000] |
| 08032082 | CUSDT[1.0000000000000000],ETH[0.0000000067332600],GRT[1.0000000000000000],SOL[0.0002715200000000],TRX[1.0000000000000000],USD[0.0000743132692258] |
| 08032084 | CUSDT[1.0000000000000000],SHIB[1118720.7650002700000000],USD[0.0603042000001430] |
| 08032106 | BRZ[21.4224907800000000],BTC[0.1973022000000000],CUSDT[102.8259042300000000],DOGE[72.2031702800000000],ETH[0.0987531500000000],ETHW[0.0977257600000000],KSHIB[3829.7465364300000000],MKR[0.0931073300000000],PAXG[0.0107998800000000],SHIB[24541973.6752196800000000],TRX[20.7410590200000000],USD[10.9759263473022328] |
| 08032119 | ETH[0.2397868800000000],ETHW[0.2397868800000000],USD[0.0000000061345388],USDT[0.0001133145486592] |
| 08032121 | USD[542.6691507300000000] |
| 08032129 | BTC[0.0000000065200000],SOL[4.6500000060158916],TRX[50.0222700000000000],USD[1.4488522289492030] |
| 08032130 | DOGE[0.6650000000000000],USD[723.3723912025000000] |
| 08032131 | ETH[0.2330000000000000],ETHW[0.2330000000000000],USD[3.0753888000000000] |
| 08032142 | USD[20.6215135500000000] |
| 08032146 | SOL[0.0006900000000000],USDT[0.0000000053603780] |
| 08032147 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000498000477] |
| 08032165 | SOL[1.6606003200000000],USD[0.0069468059085192] |
| 08032178 | CUSDT[1.0000000000000000],TRX[460.6559387400000000],USD[0.0000000009344949] |
| 08032181 | USD[0.2028373600000000] |
| 08032185 | CUSDT[3.0000000000000000],USD[0.0000000048727777] |
| 08032194 | CUSDT[1.0000000000000000],DOGE[7367.0230243000000000],SHIB[38978756.5776651700000000],SOL[20.5546274900000000],TRX[2.0000000000000000],USD[0.0000022861155668] |
| 08032195 | ETH[0.0023077000000000],ETHW[0.0023077000000000],USD[0.0049248206671456] |
| 08032196 | BTC[0.0015637100000000],CUSDT[1.0000000000000000],USD[0.0006395006651332] |
| 08032208 | CUSDT[1.0000000000000000],SHIB[16937669.3766937600000000],USD[0.0000000000002048] |
| 08032212 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[3.5772602300000000],SHIB[289309.9956603500000000],TRX[0.0000010000000000],USD[13.8065223154503592],USDT[7.9768344602520390] |
| 08032214 | BTC[0.0070451100000000],SOL[118.3715000000000000],SUSHI[76.5290000000000000] |
| 08032223 | AAVE[0.0000000066681438],BTC[0.0000000058514731],ETH[-0.0000000031707044],GRT[0.0000000096000000],LINK[0.0000000051233755],MATIC[0.0000000044882750],SHIB[10.0000000000000000],SOL[0.0000000081856883],SUSHI[-0.0000000032000000],USD[0.0002256891355547],USDT[0.0000002648280260] |
| 08032224 | SOL[16.2797489400000000] |
| 08032225 | DOGE[14.9850000000000000],SHIB[499500.0000000000000000],TRX[468.9926554337000000],UNI[1.9880000000000000],USD[0.0200000000000000],USDT[8.6966909000000000] |
| 08032226 | BAT[1.0102529900000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[6.0199783200000000],GRT[1.0000000000000000],KSHIB[360.1114098200000000],LINK[0.6626206500000000],MATIC[11.1444531900000000],MKR[0.0067096600000000],SOL[0.5004431100000000],TRX[249.3630792900000000],USD[0.0000000005058 2038],USDT[0.0000000089137358] |
| 08032233 | USD[0.0000029536229369] |
| 08032234 | BRZ[2.0000000000000000],DOGE[10.0175485600000000],ETHW[1.2125970100000000],GBP[0.0015279090863550],GRT[3.0000000000000000],NFT [4772004519089166537][1],SHIB[375.2882422900000000],SOL[0.0026040900000000],TRX[9.0000000000000000],USD[0.0093770914499460],USDT[9.9225291800000000] |
| 08032236 | ETHW[15.0568435300000000],USD[49014.6422962538238527] |
| 08032246 | CUSDT[1.0000000000000000],USD[106.9268120100000000] |
| 08032248 | ETH[0.1304832500000000],ETHW[0.1294187000000000],TRX[1.0000000000000000],USD[539.6880611926369619] |
| 08032257 | CUSDT[2.0000000000000000],SOL[0.1142950900000000],USD[0.0758550059184258] |
| 08032269 | LINK[5.5000000000000000],USD[0.5051220000000000] |
| 08032270 | BRZ[55.3725983300000000],CUSDT[1.0000000000000000],KSHIB[354.1982056000000000],TRX[91.5538044700000000],USD[0.0100000076679009],USDT[9.9420861500000000] |
| 08032271 | CUSDT[146.0000000000000000],SHIB[37063.8758354000000000],USD[0.0189719000000000] |
| 08032273 | USD[0.0000003119940720] |
| 08032274 | BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[11.1732798400000000],ETH[0.0000000026197891],MATIC[0.0063299000000000],SOL[0.0000001000000000],TRX[9.0000000000000000],USD[0.0000000005710605] |
| 08032276 | BRZ[1.0000000000000000],BTC[0.0025482600000000],CUSDT[1.0000000000000000],ETH[0.0464518000000000],ETHW[0.0458772400000000],SOL[0.6839231600000000],TRX[1.0000000000000000],USD[0.0025661912127388] |
| 08032283 | BTC[0.0002349900000000],CUSDT[1.0000000000000000],USD[10.8535982242449698] |
| 08032290 | CUSDT[1.0000000000000000],USD[0.0000000004299504] |
| 08032295 | USD[0.0026114841585053] |
| 08032307 | AAVE[0.2908453800000000],AVAX[2.2953191200000000],BRZ[1.0000000000000000],BTC[0.0347436000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.1868699900000000],ETHW[0.1866343900000000],SHIB[23.0000000000000000],SOL[2.2109737200000000],USD[0.0746768035814480] |
| 08032311 | BTC[0.0078736900000000],CUSDT[597.0604337300000000],DOGE[57.4901701200000000],ETH[0.5473903900000000],ETHW[0.5473903900000000],SHIB[533006.6087510400000000],SOL[2.7951635400000000],TRX[3.0000000000000000],USD[62.4600145610736741] |
| 08032314 | LTC[2.0000000000000000],SHIB[599600.0000000000000000],SOL[4.0000000000000000],USD[2.1316640000000000] |
| 08032318 | NFT [3999917088317996 39][1],NFT [50370698782137 3539][1],NFT [5339396090172490 92][1],USD[1001.0100000000000000] |
| 08032321 | BTC[0.0004352900000000],CUSDT[6.0000000000000000],DOGE[55.6677134100000000],SHIB[2297329.0168320400000000],TRX[1.0000000000000000],USD[0.0001128935924242] |
| 08032323 | USD[0.0047449600000000] |
| 08032328 | CUSDT[0.0000025400000000],DOGE[329.7664082000000000],SHIB[1.0000000000000000],TRX[417.7388678100000000],USD[0.0439081967782520],USDT[0.0000000089395920] |
| 08032329 | USD[20.0000000000000000] |
| 08032335 | BTC[0.0000000073093312],DOGE[0.0012622600000000],SHIB[1.0000000000000000] |
| 08032345 | USD[0.0072017400000000] |
| 08032350 | BTC[0.0000000023726108],DOGE[0.0000000083866640],ETH[0.0000000087203852],ETHW[0.0000000087203852],MATIC[0.0000000005260000],SOL[0.0000001000000000],USD[0.0001689709357158],USDT[0.0000000071156238] |
| 08032354 | BRZ[1.0000000000000000],BTC[0.0133384500000000],CUSDT[7.0000000000000000],DOGE[89.5529721200000000],ETH[0.0013666100000000],ETHW[0.2012161100000000],LINK[33.3134569100000000],MATIC[59.2599697500000000],SHIB[69.0000000000000000],SOL[5.7974945600000000],TRX[5.0000000000000000],USD[33619.4704479708007728] |
| 08032357 | USD[0.0000000022062110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08032362 | USD[3.4823851400000000] |
| 08032365 | NFT (443376723351555244)[1],TRX[0.0001560000000000],USD[0.0001929964691739],USDT[6.5665445589883450] |
| 08032370 | CUSDT[3.0000000000000000],ETH[0.0524401489543625],ETHW[0.0517882889543625],SHIB[1576549.6395218500000000],USD[0.0018286481727616] |
| 08032379 | USD[1.1695722000000000] |
| 08032380 | CUSDT[4.0000000000000000],ETH[0.0005294300000000],ETHW[0.0087440700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[13.0105411902346962] |
| 08032382 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000127487853414] |
| 08032396 | USD[54.2742048100000000] |
| 08032403 | BAT[15.7465101100000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],KSHIB[277.0141804900000000],SHIB[415572.0235489600000000],SOL[0.0459134100000000],USD[0.0000000109041455],USDT[0.0000000034311722] |
| 08032406 | BTC[0.0000005000000000],USD[0.0230286350000000] |
| 08032408 | BTC[0.0165820500000000],DOGE[399.2320000000000000],ETH[0.1287568700000000],ETHW[0.1287568740340102],LINK[4.5000000000000000] |
| 08032417 | SOL[0.4575621500000000],TRX[1.0000000000000000],USD[0.0000000200140955] |
| 08032418 | DOGE[0.0000000023273592],ETH[0.0000001249793551],ETHW[0.0000000088989071],LINK[0.0000000135989744],LTC[0.0000000123111717],MATIC[0.0000000045057224],SOL[0.0000001590010813],SUSHI[0.0000000175899127],UNI[0.0000000020931280],USD[0.0002550396236214],YF[0.0000000042106514] |
| 08032422 | BTC[0.0007992000000000],USD[0.5440000000000000] |
| 08032423 | SHIB[1583118.0082839900000000],TRX[1.0000000000000000],USD[0.0063928700002260] |
| 08032434 | SOL[0.3927576446079418],USD[0.0000123487135546],USDT[0.0000012501230354] |
| 08032435 | USD[120.0000000000000000] |
| 08032443 | GRT[22.9770000000000000],SHIB[335839.1658546616089234],TRX[63.0000000000000000],USD[0.0935019900000000] |
| 08032457 | CUSDT[2.0000000000000000],USD[54.8283084622114657] |
| 08032463 | USD[0.5491500012816480],USDT[0.0000000072026242] |
| 08032470 | USD[5.4265335000000000] |
| 08032472 | USD[500.0000000000000000] |
| 08032482 | USD[0.0000005736101030] |
| 08032483 | MATIC[0.0000000446544642],USD[1152.9429601419842988] |
| 08032485 | SHIB[0.0000000063444438],TRX[0.0000000020027131],USD[29.6510686386731198] |
| 08032488 | SHIB[500000.0000000000000000],USD[0.3567400000000000] |
| 08032503 | BAT[0.0000000075423930],SHIB[18.4534120820991198],SOL[0.0000000067058091],USD[22.6871323583403501] |
| 08032507 | BTC[0.0000005000000000],ETH[0.0000000018121600],ETHW[0.0000000025256480],NFT (410599622337798165)[1],NFT (437811420420446843)[1],NFT (479435343762263350)[1],NFT (536225294876226969)[1],NFT (563183495029417230)[1],SOL[149.3021938393318800],USD[0.0000001375165970] |
| 08032509 | CUSDT[1.0000000000000000],SOL[0.4172770700000000],USD[0.0000023943518418] |
| 08032511 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[158091.2996133600000000],USD[0.0002231996377366] |
| 08032512 | SHIB[42700000.0000000000000000],USD[131.6954680000000000] |
| 08032519 | BTC[0.0463536000000000],ETH[2.0262078900000000],ETHW[2.0262078930690620],SOL[26.4516292383658044],USD[0.8350232693594323] |
| 08032520 | BTC[0.0000027000000000],DOGE[0.8800000000000000],ETH[0.0004070000000000],ETHW[0.0004070000000000],LINK[0.0350000000000000],SOL[0.0088800000000000],USD[5350.4414620300000000] |
| 08032522 | USD[0.0027999690910130] |
| 08032528 | BCH[0.0000000018366368],BTC[0.0000530615951150],ETH[0.0008292961991692],ETHW[0.0008158361991692],LINK[0.0000000498909700],LTC[0.0000000008350175],SOL[0.0000000215708],USD[0.0043388620512894] |
| 08032536 | KSHIB[45.6132796600000000],USD[0.0000000034153392] |
| 08032541 | SHIB[1400000.0000000000000000],USD[2.8308720000000000] |
| 08032563 | BCH[0.0000000074063136],TRX[0.0000000075917004],USD[0.0019244415681462] |
| 08032567 | BRZ[24.9131217100000000],BTC[0.0001570600000000],MATIC[4.6086305000000000],SHIB[289041.5556839100000000],USD[0.0005857423293629] |
| 08032571 | BRZ[1.0000000000000000],BTC[0.0222092400000000],CUSDT[4.0000000000000000],SHIB[1.0000000000000000],SOL[1.1654527400000000],TRX[1.0000000000000000],USD[0.0013576540479758] |
| 08032576 | ETH[0.2415905500000000],ETHW[0.2413941100000000] |
| 08032580 | CUSDT[5.0000000000000000],USD[0.4479468418153255] |
| 08032593 | BAT[1.0000000000000000],BRZ[8.0000000000000000],GRT[1.0000000000000000],SHIB[31.0000000000000000],SOL[10.0000000000000000],TRX[19.0000000000000000],USD[0.0108316616351019],USDT[2.0000000000000000] |
| 08032594 | TRX[0.9130000000000000],USD[0.0086117197248000] |
| 08032598 | BF_POINT[200.0000000000000000],SHIB[15031954.0589504100000000],USD[0.0000913305278001] |
| 08032615 | CUSDT[1.0000000000000000],KSHIB[0.0000000074654496],USD[0.0016340710662637] |
| 08032617 | SOL[0.0000000065313414],USD[0.0000000125569228] |
| 08032626 | USD[20.0000000000000000] |
| 08032628 | NFT (485442720092814483)[1],USD[0.0000121060881794] |
| 08032640 | DOGE[2.0000000000000000],ETH[0.0550547500000000],ETHW[0.0543702500000000],TRX[1.0000000000000000],USD[0.0000077774408186] |
| 08032643 | NFT (477074963259331756)[1],USD[27.3147418560000000] |
| 08032650 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[1.2602402500000000],USD[0.0000000260147126] |
| 08032652 | USD[0.0013950000855159] |
| 08032655 | SHIB[1.0000000000000000],USD[0.0160122476561408] |
| 08032670 | BTC[0.0000000082351946],ETH[0.0000000077280000],ETHW[0.0000000077280000],USD[0.0004965717939344] |
| 08032686 | DOGE[180.2069435500000000],ETH[0.0015354300000000],ETHW[0.0015354300000000],SHIB[813098.2999065900000000] |
| 08032691 | USD[0.0062760230000000] |
| 08032696 | USD[50.0000000000000000] |
| 08032697 | PAXG[0.0087725000000000],SHIB[199800.0000000000000000],SOL[0.0799200000000000],SUSHI[0.5000000000000000],USD[0.0000017017042000] |
| 08032707 | BTC[0.0000000027700000],USDT[0.0000029738714176] |
| 08032710 | GRT[10.9098423700000000],LTC[8.7343572909540852],SHIB[1.0000000000000000],USD[0.0000019452262937] |
| 08032711 | NFT (568695597236305968)[1],USD[0.3247430241398992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08032712 | USD[1000.0000000000000000] |
| 08032716 | USD[0.0000008466078655],USDT[0.0000005995197265] |
| 08032719 | CUSDT[2.0000000000000000],DOGE[127.7833752900000000],KSHIB[563.1049154500000000],LINK[4.7802553200000000],SUSHI[9.0936775600000000],TRX[2.0000000000000000],USD[0.0000004660429325] |
| 08032758 | CUSDT[2.0000000000000000],MATIC[25.4582246800000000],SHIB[1.0000000000000000],USD[54.9786431360484146] |
| 08032760 | DOGE[1.0000000000000000],SOL[0.5042694100000000],USD[0.0000000169223719] |
| 08032761 | ETH[0.1290000000000000],ETHW[0.1290000000000000],SOL[5.5844100000000000],USD[2.8317670000000000] |
| 08032765 | BRZ[1.0000000000000000],DOGE[361.4392989900000000],SHIB[5818181.8181818100000000],TRX[1.0000000000000000],USD[0.0100000023799088] |
| 08032769 | USD[20.0000000000000000] |
| 08032771 | ETH[0.0000000084641280],ETHW[0.0000000084641280],USD[0.0002817989454944] |
| 08032780 | BTC[0.0000000065984930],ETH[0.0000000062368164],SHIB[1.0000000075839285],SOL[0.2065658032241882],USD[0.0000008104503454],USDT[0.0000000107556940] |
| 08032782 | USD[10.0000000000000000] |
| 08032785 | BAT[1.0000000000000000],BTC[0.0229320700000000],TRX[1.0000000000000000],USD[0.0963776853764894] |
| 08032791 | BTC[0.0000000082500000],ETHW[1.1939700000000000],NFT (321995783596076155)[1],NFT (391271398859478817)[1],NFT (405060776011028562)[1],NFT (457386883915990916)[1],NFT (512349965854865206)[1],USD[10004.9603216054669274],USDT[0.0000000020767258] |
| 08032793 | BRZ[1.0000000000000000],BTC[0.0000000062420576],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],LTC[0.8808451800000000],MATIC[0.0016364500000000],SOL[0.0000828600000000],TRX[5.0000000000000000],USD[0.000000007129987],USDT[0.0000000009588668] |
| 08032801 | CUSDT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0059232818590736] |
| 08032807 | SOL[4.3577102300000000],USD[0.0015031800000000] |
| 08032819 | CUSDT[2.0000000000000000],SOL[1.9470839800000000],USD[150.0000008884920642] |
| 08032823 | BTC[0.0000000036500000],ETHW[0.0000000014561382],MATIC[13.0000000000000000],NFT (301685300297922571)[1],NFT (314759434426579994)[1],NFT (423748942330585925)[1],NFT (426553539740637545)[1],NFT (461161422590794910)[1],NFT (488975490010852464)[1],NFT (494079069010005146)[1],NFT (566379234711765413)[1],NFT (575663979161574042)[1],SOL[0.0603317000000000],TRX[00.000366000000000],USD[0.5057138070489940],USDT[0.0873834645000000] |
| 08032824 | SHIB[2197800.0000000000000000],SOL[5.7242700000000000],USD[0.7253624000000000] |
| 08032825 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092951851] |
| 08032826 | USD[100.0000000000000000] |
| 08032830 | BTC[0.0000189500000000],ETH[0.0002792900000000],ETHW[0.0002792900000000],LINK[79.7714735000000000],USD[-10.5844393968863621] |
| 08032839 | USD[2.6700100000000000] |
| 08032850 | AAVE[0.0348778100000000],BAT[10.4407608300000000],BCH[0.0176608000000000],BRZ[65.8759033900000000],BTC[0.0009113900000000],CUSDT[564.8946559500000000],DAI[21.5498994700000000],DOGE[43.3228097700000000],ETH[0.0053550900000000],ETHW[0.0052866900000000],GRT[9.7070017200000000],KSHIB[191.0123812400000000],LINK[0.3336624500000000],LTC[0.0486498700000000],MATIC[8.2740525100000000],MKR[0.0036106500000000],PAXG[0.0064718200000000],SOL[0.0478559100000000],SUSHI[0.9469070700000000],TRX[105.8342886900000000],UNI[0.4389109700000000],USD[102.1436550920507910],USDT[11.8548136800000000],YFI[0.0003065500000000] |
| 08032868 | DOGE[50.9880000000000000],MATIC[69.9300000000000000],SHIB[699300.0000000000000000],TRX[27.0000000000000000],USD[0.1263446800000000] |
| 08032869 | BTC[0.0000605000000000],DOGE[436.0501736100000000],USD[0.0001766104541196],USDT[0.0000717568805120] |
| 08032873 | SOL[100.0150700000000000],USD[3.5559692000000000] |
| 08032882 | SOL[160.3694384300000000] |
| 08032892 | CUSDT[1.0000000000000000],USD[10.8375654289579200] |
| 08032896 | SOL[0.2717990400000000],USD[5.9698045011900750] |
| 08032898 | DOGE[2.0000000000000000],TRX[322.2480126800000000],USD[0.0071443108093228] |
| 08032901 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.0121554000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2649.8395815876230210] |
| 08032903 | USD[0.1236250000000000] |
| 08032910 | CUSDT[1.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0058041918324050] |
| 08032914 | BTC[0.0000000012512278],ETH[0.0000000033519554],SOL[0.0000000077283997],SUSHI[0.0000000059380000] |
| 08032915 | SOL[54.7346622200000000] |
| 08032921 | CUSDT[215.0809424200000000],ETH[0.0000000330000000],ETHW[0.0035252500000000],USD[0.0000000063752672] |
| 08032922 | DOGE[25385.2590000000000000],MATIC[3998.0000000000000000],SHIB[112080000.0000000000000000],SOL[304.2096700000000000],USD[1.7184454500000000] |
| 08032926 | CUSDT[1.0000000000000000],SHIB[1451168.1903932600000000],SOL[0.4108975100000000],TRX[1.0000000000000000],USD[0.0000002202656699] |
| 08032927 | BTC[0.0017370200000000],CUSDT[5.0000000000000000],ETH[0.0228834500000000],ETHW[0.0228834500000000],MATIC[50.9523457000000000],SHIB[2329373.3985557800000000],TRX[910.5300648800000000],USD[0.0102565142360288] |
| 08032932 | BTC[0.0006859800000000],CUSDT[4.0000000000000000],ETH[0.0041848600000000],ETHW[0.0041301400000000],USD[0.0052232541432975] |
| 08032933 | USD[0.0026727143552000] |
| 08032945 | SHIB[2844950.2133712700000000] |
| 08032953 | DOGE[24.0000000000000000],TRX[0.6620000000000000],USD[0.6529783500000000] |
| 08032959 | BCH[0.0559496000000000],BTC[0.0285732700000000],ETH[0.1978218000000000],ETHW[0.1978218000000000],USD[1.5878977711693510] |
| 08032961 | CUSDT[9.0000000000000000],TRX[2.0000000000000000],USD[0.0069155824375703] |
| 08032963 | BTC[0.0000000049233837],CUSDT[1.0000000064662172],GRT[0.0000000055957037],UNI[0.0000000090395896],USD[0.0000000086628647] |
| 08032967 | MATIC[0.0000000065043440],SHIB[1.0000000000000000],TRX[0.0011554400000000],USD[0.0000000130552883] |
| 08032972 | ETH[0.0000000100000000],ETHW[0.0000000097631125],USD[0.0000000003291943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08032978 | NFT (29537397032763036S)[1],NFT (29990209745703948B)[1],NFT (30205102820442498B)[1],NFT (30666183855756203A)[1],NFT (30684886423825585B)[1],NFT (30757758900505184S)[1],NFT (31448534884358296)[1],NFT (31504859029112157T)[1],NFT (31545474853610835S)[1],NFT (31870418649780714)[1],NFT (32102890959797524S)[1],NFT (32203476601579308)[1],NFT (32265251721088620)[1],NFT (32303972519190625S)[1],NFT (32441766250441369S)[1],NFT (32720258131398773)[1],NFT (32881452362895028S)[1],NFT (33200801987764845A)[1],NFT (33272818326675464S)[1],NFT (33557004040387022B)[1],NFT (33719388619157809B)[1],NFT (33903559986767717B)[1],NFT (33920701413746060)[1],NFT (34122231751093103A)[1],NFT (34206878081992930B)[1],NFT (34240806220042848S)[1],NFT (34338656751026546B)[1],NFT (34546211734403567B)[1],NFT (34947391299244535T)[1],NFT (35001389856976772)[1],NFT (35014082625607150B)[1],NFT (35177687514232739)[1],NFT (35477107512606190S)[1],NFT (35478145161648545B)[1],NFT (35635009487718647)[1],NFT (35636390136765788A)[1],NFT (35934202430041538B)[1],NFT (35985893803392469B)[1],NFT (36327700985806061)[1],NFT (36338280025575788B)[1],NFT (36700194218199314B)[1],NFT (36797625542297027B)[1],NFT (36871043420106873S)[1],NFT (36907594276046624S)[1],NFT (36944583746926663B)[1],NFT (37104597992262321)[1],NFT (37202493463607180S)[1],NFT (37512719482836312)[1],NFT (37706451568578219)[1],NFT (38418114631573946B)[1],NFT (38435563032397248B)[1],NFT (38499901489022477)[1],NFT (38555526113378530B)[1],NFT (38603163759580566)[1],NFT (39520822142400770)[1],NFT (39590907163435179B)[1],NFT (39603788937025856B)[1],NFT (39687706452072963B)[1],NFT (39728686201929681B)[1],NFT (39954128410134045)[1],NFT (40035562812596645B)[1],NFT (40081629017367981B)[1],NFT (40194299873011652B)[1],NFT (40194734857367141)[1],NFT (40715498752203713865)[1],NFT (40761670592098508A)[1],NFT (40951424696206404)[1],NFT (41004420776158269B)[1],NFT (41511713793015177B)[1],NFT (41511882897488285B)[1],NFT (41636279468294161)[1],NFT (41747331392839125S)[1],NFT (41917442216822079)[1],NFT (42227523644594001B)[1],NFT (42282733608842761B)[1],NFT (42442738476015038)[1],NFT (42582094603345861B)[1],NFT (42652218519294665S)[1],NFT (42870894658111193)[1],NFT (43040323444516101B)[1],NFT (43189502901969275)[1],NFT (43589771302567822B)[1],NFT (43705601885798296S)[1],NFT (43785815873252023)[1],NFT (43872835652274474S)[1],NFT (44030100024420240)[1],NFT (44203198342804703T)[1],NFT (44396453632015250B)[1],NFT (44799758947139746)[1],NFT (44893710138378089)[1],NFT (45256997163583286)[1],NFT (45295283452869204)[1],NFT (45379520983072237543)[1],NFT (45405298537227543B)[1],NFT (45588578367331528)[1],NFT (45839264298697417A)[1],NFT (46008788707731751B)[1],NFT (46021176601788007)[1],NFT (46065045763302330)[1],NFT (46230455256334872)[1],NFT (46393047308045742S)[1],NFT (46669307306045742S)[1],NFT (46939444760767136)[1],NFT (46971274771086795)[1],NFT (47751481947035525S)[1],NFT (47979841435295326)[1],NFT (48243415758925001B)[1],NFT (48255714763895015)[1],NFT (48274638712048657B)[1],NFT (48312618772484833B)[1],NFT (48434884596064401)[1],NFT (48574372391583247B)[1],NFT (48699550629148509B)[1],NFT (48859102305252209)[1],NFT (49214036111153868)[1],NFT (49362993735900537)[1],NFT (49365331906708159)[1],NFT (49461915776867697)[1],NFT (49735635341430376)[1],NFT (49775467319344251)[1],NFT (50052921616499247)[1],NFT (50223120571011545)[1],NFT (50384901638967811S)[1],NFT (50702784778884162)[1],NFT (50874017270603195S)[1],NFT (51016679730379237S)[1],NFT (51114253532634255)[1],NFT (51302153570456488)[1],NFT (51446128388879042B)[1],NFT (51461336939762194)[1],NFT (52097416050876220B)[1],NFT (52294835882514241)[1],NFT (52429282494774902)[1],NFT (52510673715537722)[1],NFT (52809699901217446)[1],NFT (52995913231047095)[1],NFT (53049303593652984)[1],NFT (53270025273751050)[1],NFT (53553472620077937)[1],NFT (53653055067653911B)[1],NFT (53653762146025893)[1],NFT (53727318260854860)[1],NFT (54130637535005101)[1],NFT (54177818232594102B)[1],NFT (54183856547334109)[1],NFT (54199516735430416)[1],NFT (54422062604731535)[1],NFT (54471394761618297S)[1],NFT (54693118473335367B)[1],NFT (54708215015551774)[1],NFT (54714949877295547)[1],NFT (54774922455573791A)[1],NFT (54782318622426191B)[1],NFT (54988238256295257T)[1],NFT (54994323057048294)[1],NFT (55106040437235161S)[1],NFT (55170696800000)[1],NFT (55177337074585965)[1],NFT (56420496877611571505)[1],NFT (56738543603694825)[1],NFT (56772194024)[1],NFT (56738543603694825)[1],NFT (56886557405680973)[1],NFT (67307246986568302)[1],SOL[3.403896870000000],USD[0.000004516601662] |
| 08032979 | SOL[4.998000000000000],USD[0.063100000000000] |
| 08032983 | SOL[4.998000000000000],USD[0.063100000000000] |
| 08032989 | DOGE[1.000000000000000],ETH[0.109655670000000],ETHW[0.109655670000000],USD[0.000045596246816] |
| 08032990 | BTC[0.036500000000000],USD[5.512000000000000],USDT[2005.921480000000000] |
| 08032995 | DOGE[0.000000081287500],TRX[0.000000090859034],USD[0.029842833814380],USDT[0.000000084960174] |
| 08033000 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000024132361949] |
| 08033002 | CUSDT[1.000000000000000],MATIC[10.350436540000000],USD[0.000000025223490] |
| 08033004 | DOGE[1183.217768660000000],USD[0.066063514062548] |
| 08033008 | USDT[4.000000000000000],USD[0.007547117817680] |
| 08033010 | BTC[0.000000081600000],SOL[0.000000090360703],USD[0.536614056000000],USDT[0.000000102842726] |
| 08033013 | CUSDT[2.000000000000000],ETH[0.023806830000000],ETHW[0.023507540000000],SHIB[1572438.093083880000000],USD[0.010455820910007] |
| 08033022 | SOL[1.380000000000000],USD[1.254177600000000] |
| 08033029 | BTC[0.003741500000000],DOGE[2.000000000000000],SHIB[15.000000000000000],USD[18.005621504414826] |
| 08033032 | LTC[21.928050000000000],SOL[500.877620000000000],USD[55.207665500000000],USDT[0.237910000000000] |
| 08033045 | SOL[0.000091600000000],USD[0.001458802146284],USDT[0.000000098441192] |
| 08033058 | USD[1.000000000000000],TRX[1.000000000000000] |
| 08033059 | BTC[0.000152770000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.002322580000000],ETHW[0.002295200000000],LTC[0.019188470000000],SOL[0.021717380000000],USD[1.550029691731706] |
| 08033075 | USD[1.102229987600000] |
| 08033078 | BTC[0.000015820000000],DOGE[2.225186890000000],KSHIB[108.563110770000000],USD[0.875475394906573] |
| 08033080 | CUSDT[1.000000000000000],USD[0.000025418212576] |
| 08033086 | NFT (53293330452145940)[1],SHIB[8463.859649170000000],SOL[0.000000069045980],USD[0.000000056308774],USDT[0.000000049728714] |
| 08033089 | CUSDT[1.000000000000000],DOGE[37.020756830000000],ETH[0.002093160000000],ETHW[0.002065800000000],SHIB[492688.918962570000000],USD[0.000418666050002] |
| 08033090 | BTC[0.000118100000000],DOGE[37.020756830000000],ETH[0.002093160000000],ETHW[0.002065800000000],SHIB[492688.918962570000000],USD[0.000418666050002] |
| 08033100 | USD[20.000000000000000] |
| 08033102 | DOGE[3.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[2.906167179163150S],USDT[1.000000000000000] |
| 08033105 | USD[0.000810160527569] |
| 08033106 | USD[1.098495200000000] |
| 08033119 | BTC[0.006199000000000],ETH[0.033966000000000],ETHW[0.033966000000000],SOL[1.168950000000000],USD[50.708117000000000] |
| 08033120 | BRZ[1.000000000000000],BTC[0.030707850000000],CUSDT[14.000000000000000],DAI[53.221837490000000],DOGE[194.657794510000000],ETH[0.416405750000000],ETHW[0.329708690000000],MATIC[53.848263100000000],SHIB[770772.361597080000000],SOL[0.312286960000000],TRX[4.000000000000000],USD[0.00756604 07481738] |
| 08033123 | BTC[0.000100000000000],USD[3.661748000000000] |
| 08033128 | CUSDT[1.000000000000000],DOGE[1.000000000000000],KSHIB[1559.706662840000000],SHIB[965302.021744570000000],USD[0.010913240543412] |
| 08033135 | BRZ[1.000000000000000],USD[0.000000000004826] |
| 08033136 | TRX[1.000000000000000],USD[0.000000001997] |
| 08033137 | ETH[0.000800000000000],ETHW[0.000800000000000],USD[0.000936400000000] |
| 08033138 | USD[0.000000079934473] |
| 08033150 | BTC[0.000783340000000],CUSDT[1.000000000000000],SOL[0.138181818181818168],TRX[2.000000000000000],USD[0.002578688105666] |
| 08033163 | BTC[0.000000100000000],ETH[0.116006258111128361],ETHW[0.116006260548502],SOL[2.567010690000000],USD[3.120603621672040S] |
| 08033163 | USD[0.068286100000000] |
| 08033170 | SOL[10.030000000000000],USD[0.284531400000000] |
| 08033171 | BRZ[65.996444510000000],CUSDT[1.000000000000000],USD[0.010754060031042] |
| 08033173 | CUSDT[2.000000000000000],SHIB[0.000000081933792],USD[0.048707075723458] |
| 08033185 | DOGE[1.000000000000000],LTC[0.000000022350546],SHIB[1.000000000000000],TRX[0.000000039095648],USD[0.018471826935848] |
| 08033190 | BAT[1.000000000000000],BRZ[6.286347840000000],DOGE[15.189198480000000],ETH[0.000001000000000],SHIB[1.000000000000000],SUSHI[1.046089720000000],TRX[13.000000000000000],USD[0.069761551172033],USDT[4.230377140000000] |
| 08033193 | USD[0.000000067364663] |
| 08033196 | BTC[0.035221450000000],DOGE[2.000000000000000],ETH[0.213841370000000],ETHW[0.213624920000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000532913713772] |
| 08033198 | CUSDT[2.000000000000000],SOL[0.493780730000000],USD[0.000035387613590] |
| 08033217 | DOGE[1.000000000000000],TRX[4436.613919460000000],USD[0.000000009020224] |
| 08033221 | MATIC[0.001745130000000] |
| 08033222 | BAT[2.040585700000000],BCH[3.888383720000000],BRZ[5.062566570000000],BTC[0.000007590000000],CUSDT[23909.473607140000000],DOGE[6.005651840000000],ETH[6.718644530443525S],GRT[1.000000000000000],LINK[15.721798130000000],LTC[16.188667450000000],SHIB[18587790.064702 590000000],SOL[33.395055247395200],SUSHI[150.777468170000000],TRX[5.000000000000000],UNI[1.058395720000000],USD[4.535934806932132],USDT[213.828718830000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08033230 | BTC[0.386355410000000000],ETH[2.087836800000000000],ETHW[2.086960980000000000],SHIB[1.000000000000000000],USD[0.000007095142629 3],USDT[0.000193226489021 6] |
| 08033235 | USD[15.768098320699 6000] |
| 08033239 | AUD[0.000000081 161922],BRZ[0.000000003 7700000],BTC[0.000000091939570],CUSDT[1.000000000000000000],ETH[0.000000031 164846],GRT[0.000000048360000],KSHIB[0.000000002 22975999],LTC[0.000000071639800],MATIC[0.000000004715071 9],NFT (44573766845772469 6)[1],SHIB[1.000000003271 79898],SOL[0.000000009131 9326],SUSHI[0.000000009612084 2],TRX[1.000000000000000000],UNI[0.000000036502315],USD[0.003237666558913],USDT[0.000000005579306] |
| 08033244 | BTC[0.000078670000000000],CUSDT[1.000000000000000000],USD[0.0025675559526 54] |
| 08033248 | USD[0.0000001 16860849] |
| 08033251 | CUSDT[1.000000000000000000],KSHIB[728.123387200000000000],USD[0.0100000004599040] |
| 08033263 | CUSDT[2.000000000000000000],ETH[0.11735702000000 00],ETHW[0.1162212100000000 0],TRX[1.000000000000000000],USD[0.003944735826900 0] |
| 08033269 | BTC[0.003400710000000000],CUSDT[1.000000000000000000],ETH[0.0024699400000000 0],ETHW[0.0024425766767833],USD[0.005007561 413184] |
| 08033270 | USD[0.7216960875495908] |
| 08033285 | CUSDT[2.000000000000000000],ETH[0.0226840300000000 0],ETHW[0.02239917000000 00],SOL[0.437388850000000000],USD[0.0004070019 16876] |
| 08033288 | BTC[0.000219430000000000],CAD[9.080483390000000000],USD[0.0427548905994996] |
| 08033295 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0154797850207880] |
| 08033298 | AAVE[0.305220950000000000],CUSDT[2.837405280000000000],DOGE[1.000000000000000000],GRT[99.293206130000000000],SUSHI[7.504022770000000000],USD[200.000000156897801 3] |
| 08033304 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1975156.018185400000000000],USD[0.0000000000005934] |
| 08033309 | SOL[1.0027500000000000] |
| 08033315 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[0.0004818200000000 0],SOL[0.456575550000000000],USD[0.0000018871 781241] |
| 08033331 | SOL[0.9072500000000000] |
| 08033344 | DOGE[537.649000000000000000],LTC[0.069930000000000000],SHIB[2598500.000000000000000000],USD[1.6876427000000000] |
| 08033349 | CUSDT[2.000000000000000000],USD[0.0002246331944250] |
| 08033352 | CUSDT[1.000000000000000000],GRT[87.643226230000000000],SHIB[1750875.350140050000000000],TRX[1.000000000000000000],USD[0.0000000018780213] |
| 08033356 | BTC[0.000785840000000000],USD[0.0125450343428392] |
| 08033359 | DAI[299.908769354547128],DOGE[2.000000000000000000],ETH[0.000000590000000000],ETHW[0.000000590000000000],USD[0.00002584390444204] |
| 08033361 | CUSDT[4.000000000000000000],DOGE[3.000000000000000000],ETH[0.045883600000000000],NFT (310184022290843276)[1],NFT (344240984961009403)[1],NFT (365452932386256307)[1],NFT (365570093786642550)[1],NFT (380028647935617617)[1],NFT (387192689675321743)[1],NFT (402718343579309050)[1],NFT (444616957313827199)[1],NFT (469204171969782360)[1],NFT (479944418677156175)[1],NFT (483463257964507057)[1],NFT (543772484951547718)[1],NFT (568716029628024388)[1],SOL[0.000004000000000000],USD[0.0000163314998196] |
| 08033374 | CUSDT[16.472946940000000000],USD[0.0085442591507417] |
| 08033377 | BAT[0.000526190000000000],BTC[0.000000200000000000],CUSDT[0.022500000000000000],MATIC[0.000241660000000000],SHIB[5.779854930000000000],SUSHI[0.000039820000000000],UNI[0.000019310000000000],USD[202.6699000173852800] |
| 08033380 | USD[11.217364605623188 1] |
| 08033406 | DOGE[1.954056779126372 8],SOL[0.000000004036080],SUSHI[0.034833920000000000],USD[0.0000164638624269] |
| 08033415 | USD[0.0000000094500129] |
| 08033416 | USD[0.0000019863790016] |
| 08033421 | SOL[0.000000061459434],USD[0.000000080173347],USDT[0.0000015261931996] |
| 08033422 | USD[250.0000000000000000] |
| 08033435 | BRZ[1.000000000000000000],BTC[0.003540500000000000],ETH[0.198951690000000000],ETHW[0.198951690000000000],TRX[1.000000000000000000],USD[0.0000325373701250] |
| 08033445 | AAVE[0.058312990000000000],BAT[24.837405280000000000],BCH[0.023540360000000000],BRZ[1235.766237860000000000],BTC[0.020129720000000000],CUSDT[5589.412939210000000000],DAI[10.879369010000000000],DOGE[1071.108279550000000000],ETH[0.072881820000000000],ETHW[0.072881820000000000],GRT[27.299477820000000000],LINK[3.872977430000000000],LTC[0.138561280000000000],MATIC[9.279080910000000000],MKR[0.042240100000000000],PAXG[0.000076610000000000],SHIB[23736721.288692820000000000],SOL[0.180725180000000000],SUSHI[1.701889070000000000],TRX[1224.288991230000000000],UNI[0.672671040000000000],USD[0.013394577285318 4],USDT[10.931925580000000000],YFI[0.000470320000000000] |
| 08033447 | BTC[0.003149330000000000],ETH[0.021983700000000000],ETHW[0.021983700000000000],SOL[0.913571980000000000],USD[0.0001436741921134] |
| 08033453 | USD[50.0000000000000000] |
| 08033454 | SHIB[155775.349584250000000000],USD[0.0000000000000386] |
| 08033460 | USD[0.0000019937411120] |
| 08033471 | DOGE[1.000000000000000000],SOL[2.999353600000000000],USD[0.0000001714875770] |
| 08033472 | DOGE[1.000000000000000000],SHIB[4539951.573849870000000000],USD[0.0000000000005904] |
| 08033485 | BTC[0.000000082522706],DOGE[0.103615293026830 0],ETH[0.000000005855044],SOL[0.000000042771740],USD[0.0000000049058259] |
| 08033497 | USD[100.0000000000000000] |
| 08033501 | DOGE[1.000000000000000000],USD[0.0000031 57134867] |
| 08033506 | SHIB[1.000000000000000000],USD[0.0098320999907054] |
| 08033510 | MATIC[0.008384390000000000],USD[252.0026544220125709] |
| 08033512 | USD[0.5707016000000000] |
| 08033513 | ALGO[237.505020300000000000],AVAX[7.057646230000000000],BAT[91.056807520000000000],DOGE[506.929443190000000000],ETH[0.027002560000000000],ETHW[1.973217560000000000],GRT[90.493941750000000000],LTC[2.125826980000000000],MATIC[118.932832740000000000],SHIB[19411224.369155630000000000],SOL[5.865291060000000000],TRX[3.000000000000000000],USD[966.188430881889857 3] |
| 08033518 | SOL[0.200000000000000000],USD[152.1453600000000000] |
| 08033521 | USD[0.0001072216325631] |
| 08033534 | USDT[1.2005014000000000] |
| 08033537 | BTC[0.002597400000000000],ETH[0.019980000000000000],ETHW[0.019980000000000000],SHIB[90000.000000000000000000],USD[7.3470000000000000] |
| 08033543 | CUSDT[1.000000000000000000],SHIB[7512393.568527330000000000],USD[0.0000000000003261] |
| 08033552 | BTC[0.001780830000000000],CUSDT[4.000000000000000000],ETH[0.021592800000000000],ETHW[0.021320700000000000],SUSHI[1.753080900000000000],USD[0.0000344520505039] |
| 08033553 | BTC[0.032201300000000000],TRX[0.000000200000000000],USDT[93.6162444700000000] |
| 08033554 | TRX[1.000000000000000000],USD[0.0000000078575282] |
| 08033567 | ETH[0.000767070000000000],ETHW[0.000767068352211 9],SHIB[13802269.692923890000000000],USD[3.7068956000003195] |
| 08033567 | DOGE[0.000000062080000],ETH[0.000000077388810],ETHW[0.000000009175754 0],MATIC[0.000000034620938],SHIB[2.000000078003477],SOL[0.000000046339506],USD[0.008276736931 3648],USDT[0.000000000000910] |
| 08033568 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.188266500000000000],ETHW[0.188266500000000000],SOL[1.059070800000000000],TRX[3.000000000000000000],USD[101.6472884379777389] |
| 08033569 | USD[4.5516000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08033570 | ETHW[0.307140460000000000],FTX_EQUITY[317.000000000000000000],NFT [305339732458651775][1],NFT [357172146274939065][1],NFT [391731612923485250][1],NFT [555937588152719950][1],SOL[0.000000005262664244],USD[0.004000487458526000] |
| 08033583 | SHIB[1.000000000000000000],USD[0.001614865124124500] |
| 08033585 | BRZ[59.880279400000000000],CUSDT[987.355478180000000000],SHIB[357685.547248230000000000],USD[0.001141680601958800] |
| 08033594 | USD[0.000000007374201000] |
| 08033600 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000153564370000] |
| 08033603 | SOL[0.000092680000000000] |
| 08033607 | MATIC[12.867259440000000000],SOL[0.099701400000000000],USD[0.000012827265152000] |
| 08033611 | USD[0.000226374105373800],USDT[0.000139695426063600] |
| 08033616 | BTC[0.000404050000000000],USD[0.849756000000000000] |
| 08033626 | CUSDT[1.000000000000000000],USD[8.780687790007180500] |
| 08033631 | BRZ[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.069599930000000000],ETHW[0.068737040000000000],GRT[1.000000000000000000],MATIC[268.473308500000000000],SHIB[8.000000000000000000],USD[0.000000091164309] |
| 08033632 | BTC[0.009089330000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.011719320000000000],ETHW[0.011568840000000000],USD[0.020615067598464] |
| 08033639 | ETHW[2.077613920000000000],NFT [348648757741636272][1],NFT [450084336442352452][1] |
| 08033643 | USD[2.170553960000000000] |
| 08033645 | ETHW[0.000000004442800],SHIB[394835.097037916588714] |
| 08033647 | MATIC[0.000000064321022],SHIB[3611762.555912187013984 0],USD[0.001450000005154] |
| 08033649 | TRX[0.013728000000000000],USD[0.015163461765549 0],USDT[0.002200052748160] |
| 08033668 | SOL[2.000000000000000000],USD[30.621250000000000000] |
| 08033670 | CUSDT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.024444590000000000],ETHW[0.021434100000000000],LINK[1.669447290000000000],SHIB[388848.770031980000000000],SOL[0.171265380000000000],USD[0.014429852621546] |
| 08033672 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],LINK[1.407552930000000000],SOL[0.647920910000000000],USD[0.000000305087689] |
| 08033673 | BRZ[1.000000000000000000],BTC[0.000000650000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.933514780000000000],TRX[1.000000000000000000],USD[0.000147443970987],USDT[1.084850870000000] |
| 08033687 | CUSDT[16.000000000000000000],DOGE[1.000000000000000000],MATIC[337.583148900000000000],USD[0.000000119577471] |
| 08033694 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LTC[0.100916110000000000],USD[0.161625222981873 6] |
| 08033695 | USD[27.101464120000000000] |
| 08033702 | TRX[0.000040400000000000] |
| 08033708 | ETH[0.002606170000000000],ETHW[0.002578810000000000],USD[0.000026157543564 8] |
| 08033712 | USD[5.955254400000000000] |
| 08033718 | CUSDT[9.000000000000000000],SHIB[2.000000000000000000],TRX[3.798556240000000000],USD[0.7652125356134519] |
| 08033720 | SOL[0.000000090764096],USD[256.810641507543517 6] |
| 08033725 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[17.000000000000000000],DOGE[3.684601380000000000],SHIB[278035.104607340000000000],TRX[3.000000000000000000],USD[0.000000070237213] |
| 08033727 | USD[5.000000000000000000] |
| 08033728 | CUSDT[0.002109270000000000],DOGE[97.965261080000000000],USD[0.000000054726794] |
| 08033729 | CUSDT[2.000000000000000000],SHIB[75681 7.956308150000000000],SOL[0.174562140000000000],USD[0.000020888817144 0] |
| 08033732 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],LINK[0.000255400000000],SHIB[2608013.584328490000000000],SUSHI[0.000151000000000],TRX[1.000000000000000000],UNI[0.000105250000000000],USD[0.000000025317707] |
| 08033734 | BTC[0.010189800000000000],ETHW[10.734630200000000000],USD[0.609812000000000000] |
| 08033743 | ETH[0.010000000000000000],ETHW[0.010000000000000000],SUSHI[0.379059870000000000],USD[0.000560224274653] |
| 08033744 | CUSDT[1.000000000000000000],SHIB[279837.694137400000000000],USD[0.000000000000220] |
| 08033748 | BTC[0.000099000000000000],USD[3.681700000000000000] |
| 08033750 | BTC[0.000000001501289],SOL[0.000000027000000],USD[1.213005025254913 9] |
| 08033752 | USD[20.721336278686514 5] |
| 08033753 | USD[0.002266240000000000] |
| 08033760 | PAXG[0.000000100000000],USD[4.255880841400000 0] |
| 08033764 | USD[50.000000000000000000] |
| 08033781 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000243994761001 8] |
| 08033790 | SHIB[0.000000000918200 0] |
| 08033794 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.021858710000000000],ETHW[0.021858710000000000],SHIB[3656134.982488110000000],TRX[1.000000000000000000],USD[15.694258371924634 8] |
| 08033795 | SHIB[963107.472638610000000],USD[0.000000000008540] |
| 08033799 | SOL[0.000000006440000],USD[0.000022523418978] |
| 08033810 | BTC[0.000212180000000000] |
| 08033812 | SOL[0.040000000000000000],USD[1.407667600000000000] |
| 08033814 | SOL[0.000258700000000],USD[0.000019258052874] |
| 08033825 | BAT[0.000216700000000000],CUSDT[489.636120600000000000],DOGE[1.000000000000000000],GRT[26.526105140000000000],SHIB[1.000000000000000000],TRX[101.807025840000000000],USD[2.138370614272903 5] |
| 08033839 | SOL[0.000000100000000],USD[0.000003323753914 4] |
| 08033847 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.006120937087591 2] |
| 08033855 | ETH[0.000000010000000],ETHW[0.000000093951083],SOL[0.000000084500000],USD[0.002521595126115 6] |
| 08033856 | USD[475.277727600000000000] |
| 08033860 | USD[0.090343594918666 2],USDT[0.000000009396817 6] |
| 08033861 | USD[6.582206270000000000] |
| 08033865 | USD[0.000002248572144 0] |
| 08033866 | LINK[25.129098200000000000],TRX[15.985936000000000000],USD[0.107643989548537 6] |
| 08033868 | SOL[0.000376500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08033870 | CUSDT[1.000000000000000000],DOGE[1337.606533750000000000],SHIB[12104882.331160340000000000],TRX[1.000000000000000000],USD[0.003604434177730009] |
| 08033874 | ETH[0.049376480000000000],ETHW[0.048760882609033] |
| 08033875 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[1.245630850000000000],UNI[10.325036420000000000],USD[0.000012354374798] |
| 08033876 | BAT[3.176684620000000000],BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],MATIC[0.004918846921391200],SHIB[1.000000000000000000],SOL[0.000000097186736],TRX[3.000000000000000000],USD[0.000009285337558] |
| 08033877 | USD[0.398963813544 3226] |
| 08033880 | ETH[0.000696000000000] |
| 08033887 | ETH[0.000000740000000000],ETHW[0.044781010000000000],LINK[0.000000012728599],SHIB[81.000000000000000000],TRX[6.000000000000000000],USD[426.1293628095324030] |
| 08033894 | USD[2000.000000000000000] |
| 08033903 | USD[21.7055390000000000] |
| 08033904 | ETH[2.210787000000000000],ETHW[2.210787000000000000],LINK[40.000000000000000000],SOL[19.624748880000000000],USD[0.000000739084835] |
| 08033910 | USD[3.442190880000000000] |
| 08033961 | USD[0.000000000972 8920] |
| 08033962 | AAVE[0.009990000000000000],BTC[0.004000000000000000],ETH[0.001998000000000000],ETHW[0.001998000000000000],LINK[0.100000000000000000],SUSHI[0.499500000000000000],USD[3.3247190000000000] |
| 08033964 | USD[535.1271810746200000] |
| 08033972 | DOGE[19.473706530000000000],USD[21.5060577224494288] |
| 08033995 | CUSDT[1.000000000000000000],SHIB[7121492.664862550000000000],USD[0.000000000003645] |
| 08033996 | CUSDT[1.000000000000000000],TRX[250.121360880000000000],USD[0.000000005976392] |
| 08033997 | BTC[0.079369070000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],TRX[2.000000000000000000],USD[0.0002365877752892] |
| 08033998 | BF_POINT[100.000000000000000000],BRZ[81.537663590000000000],CUSDT[5.000000000000000000],GRT[10.713427120000000000],MATIC[28.005778500000000000],SHIB[1314619.313051530000000000],SOL[0.407471960000000000],TRX[1.000000000000000000],UNI[0.538118490000000000],USD[0.000000174140 9246] |
| 08034003 | SHIB[1.000000000000000000],SOL[0.000000034622217],USD[74.7094965043880712] |
| 08034009 | CUSDT[1.000000000000000000],SHIB[4477901.332885890000000000],USD[0.048361610000 04790] |
| 08034024 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1146.020677410000000000],GRT[1.002038630000000000],SHIB[1602711.416204560000000000],SOL[6.390039880000000000],TRX[1.000000000000000000],USD[0.0008887579166419] |
| 08034029 | USD[0.001139740000000 00] |
| 08034037 | USD[8.017649009200000 0] |
| 08034047 | BTC[0.000000081050668],ETH[0.000000100000000],ETHW[0.000000086361631],SHIB[1.000000000000000000],SOL[0.000000085870196],TRX[1.000000000000000000],USD[8.2647245972806904] |
| 08034059 | BRZ[1.000000000000000000],GRT[1.002835070000000000],SHIB2[0.000000000000000000],USD[0.0001665637775354] |
| 08034062 | BTC[0.001687342392048 2],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000255 3221873] |
| 08034066 | USD[21.5060577200000000] |
| 08034069 | USD[21.5060577200000000] |
| 08034081 | BTC[0.231407820000000000],ETH[0.000000036000000],LINK[29.400000000000000000],USD[0.5857344399555180] |
| 08034086 | SOL[0.198077210000000000],USD[0.000025224625632] |
| 08034088 | NFT (425355031074004272)[1],USD[50.000000000000000] |
| 08034095 | USD[50.0000000000000000] |
| 08034098 | SOL[5.000000000000000000] |
| 08034100 | TRX[0.000001000000000],USD[0.544948358710 6452],USDT[0.000000028141260] |
| 08034104 | BTC[0.010212960000000000],ETH[0.226791600000000000],ETHW[0.226791600000000000],USD[0.020182733 6001150] |
| 08034106 | USD[50.0000000000000000] |
| 08034110 | BRZ[1.000000000000000000],SHIB[80913 9.191781100000000000],USD[0.012283600000 01068] |
| 08034113 | CUSDT[5.000000000000000000],DOGE[105.897355460000000000],GRT[3.984868290000000000],SHIB[373266.204579040000000000],SOL[0.044509830000000000],TRX[1.000000000000000000],USD[0.0041536070752094] |
| 08034115 | USD[0.000000004 4912766] |
| 08034116 | BTC[0.000825090000000000],NFT (376812057237792681)[1],USD[52.9010216869917915] |
| 08034120 | USD[50.0000000000000000] |
| 08034123 | SHIB[18600 00.000000000000000],USD[0.3782040000000000] |
| 08034126 | BF_POINT[400.000000000000000000],BTC[0.000000530000000],USD[0.0001605752655092] |
| 08034128 | USD[25.0000000000000000] |
| 08034143 | USD[50.0000000000000000] |
| 08034145 | SOL[130.988880000000000000],USD[23.2325000000000000],USDT[4.240000000000000000] |
| 08034153 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.008917060000000000],ETH[0.023862670030533],ETHW[0.023561712583 5463],SHIB[25.885639390000000000],TRX[1.000000000000000000],USD[0.000006271 4695643] |
| 08034170 | SHIB[1.000000000000000000],USD[0.008600126314766 0],USDT[72.80989107000 00000] |
| 08034173 | USD[10.0000000000000000] |
| 08034180 | USD[50.0000000000000000] |
| 08034181 | BTC[0.002458420000000000],CUSDT[6.000000000000000000],DOGE[58.151387440000000000],ETH[0.004474340000000000],ETHW[0.004419620000000000],LTC[0.082306840000000000],SHIB[191226.826370720000000000],SOL[0.065679260000000000],TRX[1.000000000000000000],USD[27.3770555940478657] |
| 08034184 | USD[542.6335189100000000] |
| 08034187 | KSHIB[9.990000000000000000],NFT (315479099343028231)[1],NFT (418154549426088008)[1],NFT (488845607573803571)[1],NFT (491128510728213844)[1],SOL[0.010262400000000000],USD[0.0029207485090840] |
| 08034190 | SOL[5.567420000000000000],USD[1.2188265500000000] |
| 08034198 | BRZ[1.000000000000000000],CUSDT[20.325484920000000000],DOGE[0.001503130000000000],ETHW[0.000000081026059],NFT (363950851175734450)[1],SHIB2[0.000000000000000000],TRX[191.794808040000000000],USD[1.1335967792551335] |
| 08034207 | BTC[0.001498500000000000],ETH[0.020979000000000000],ETHW[0.020979000000000000],LTC[0.479520000000000000],SHIB[1598400.000000000000000000],SOL[0.419580000000000000],USD[11.0200000000000000] |
| 08034213 | AVAX[0.214446620000000000],BAT[1.000000000000000000],BF_POINT[200.000000000000000000],ETH[0.000012710000000],ETHW[1.392401361182388],GRT[25.633243450000000000],LINK[0.670568840000000000],NFT (318182238904919241)[1],NFT (347012910047529460)[1],NFT (385913326762789965)[1],NFT (464629966144501133)[1],NFT (520127484875245279)[1],SHIB[11.000000000000000000],SOL[0.000000002851265],TRX[0.000000000000000000],USD[0.035286501615630 7],USDT[2.076503030000000] |
| 08034218 | CUSDT[4.000000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],SOL[0.000001880000000000],TRX[2.000000000000000000],USD[0.0037704029637153] |
| 08034219 | SHIB[98670.000000000000000000] |
| 08034227 | USD[0.000128660126 2841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08034242 | BF_POINT[100.0000000000000000],CUSDT[1.0000000000000000],MATIC[15.8333671065000000],TRX[0.0000953100000000],USD[1.3234825539279608] |
| 08034245 | BAT[0.9830000000000000],SHIB[499500.0000000000000000],USD[1.4509396000000000] |
| 08034260 | MATIC[0.9980393000000000],USD[0.0000000022745560] |
| 08034263 | DOGE[1.0000000000000000],USD[0.0006318540018019] |
| 08034266 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0114228200000000],ETHW[0.0112860214923241],LINK[1.1083603695466143],SHIB[1.0000000000000000],SOL[0.0000000118172404],USD[0.0106276877900000] |
| 08034291 | USD[250.0000000000000000] |
| 08034300 | BTC[0.0004561300000000],CUSDT[4.0000000000000000],ETH[0.0065818900000000],ETHW[0.0064998100000000],LINK[0.8376174100000000],SHIB[1172670.0456328800000000],USD[0.0044526367401400] |
| 08034303 | CUSDT[1.0000000000000000],ETH[0.0116183700000000],ETHW[0.0114705900000000],SOL[0.2282890500000000],TRX[1.0000000000000000],USD[0.0045701510641112] |
| 08034304 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],DOGE[7.0057537000000000],ETH[0.0000045700000000],ETHW[0.0000457000000000],MATIC[0.0030505378890117],SHIB[40379.6240952400000000],TRX[2.0000000000000000],USD[0.0000108097105389] |
| 08034311 | BTC[0.0013746200000000],CUSDT[2.0000000000000000],SHIB[1019894.0890224700000000],TRX[1.0000000000000000],USD[0.0006433384846609] |
| 08034320 | BTC[0.1907516000000000],SOL[0.0000000082928800],USD[0.0023492129884460],USDT[0.0000000025872166] |
| 08034327 | USD[542.6335188600000000] |
| 08034328 | CUSDT[3.0000000000000000],SHIB[1917044.2662948700000000],TRX[1.0000000000000000],USD[8.8689863643797172] |
| 08034331 | BRZ[1.0000000000000000],BTC[0.0059732900000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000172495557843] |
| 08034339 | CUSDT[1.0000000000000000],SHIB[778855.4091552800000000],USD[0.0100000000001930] |
| 08034340 | BTC[0.0000000023000000],EUR[0.0000000569791969],SOL[0.0000000084274110] |
| 08034353 | SOL[62.0600000000000000],USD[1.9307203000000000] |
| 08034355 | SOL[1.9215280300000000],USD[0.5522625292675032] |
| 08034357 | BRZ[1.0000000000000000],BTC[0.0159817200000000],DOGE[2.0000000000000000],ETHW[0.2854876700000000],SHIB[2.0000000000000000],SUSHI[0.0000427600000000],TRX[2.0000000000000000],USD[0.0001010448909480] |
| 08034358 | BTC[0.0000955600000000],ETH[0.0006873700000000],LINK[0.0600000000000000],SOL[0.0055680000000000],USD[0.9770334347000000] |
| 08034361 | AVAX[0.0722800000000000],MATIC[0.8900000000000000],SOL[0.0098900000000000],SUSHI[0.3800000000000000],TRX[0.6730000000000000],USD[3351.8048600060000000] |
| 08034362 | BRZ[1.0000000000000000],SOL[0.0000000833121401],USD[99.8797494528487665] |
| 08034367 | USD[0.0591182504532969],USDT[0.0000000152544827] |
| 08034377 | AVAX[7.0497832900000000],DOGE[1.0000000000000000],MATIC[85.9235862000000000],SHIB[1.0000000000000000],SOL[1.0871635600000000],TRX[1.0000000000000000],USD[3.1743858924674090],USDT[1.0845734100000000] |
| 08034384 | USD[250.0000000494847640],USDT[0.5512571600000000] |
| 08034391 | BTC[0.0002680300000000],ETH[0.0011552600000000],ETHW[0.0011415800000000],USD[10.3575841690468237] |
| 08034392 | NFT[342567751493588207][1],NFT[362419362729896914][1],NFT[439402655467626164][1],NFT[441421172801441574][1],NFT[552315948690201649][1],USD[22.6155026473907800] |
| 08034393 | BCH[0.0498810000000000],BTC[0.0006897790598844],LTC[0.0097100000000000],SOL[0.2100000000000000],UNI[5.1154000000000000],USD[0.0001043242975418],USDT[0.0000000058543120] |
| 08034399 | USD[5.0000000000000000] |
| 08034400 | CUSDT[3.0000000000000000],TRX[720.6949590952653548],USD[0.0004530807019283] |
| 08034403 | BTC[0.0096578400000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0309330400000000],ETHW[0.0305497200000000],LINK[0.4995217900000000],MATIC[90.3348806300000000],SHIB[320035.7347013500000000],TRX[1.0000000000000000],USD[6.8615921348158830] |
| 08034408 | USD[0.0000000239704119] |
| 08034410 | USD[10.8526704300000000] |
| 08034414 | BRZ[50.2038411200000000],DOGE[88.5461929500000000],SHIB[226342.8884658900000000],TRX[165.9947303500000000],USD[0.0540830465126251] |
| 08034421 | USD[0.0035456525000000],USDT[4.9000000000000000] |
| 08034422 | BRZ[0.2901098900000000],CUSDT[5.0000000000000000],DOGE[38.7411761100000000],KSHIB[591.7727024700000000],SHIB[412812.9339810600000000],SOL[0.3461212500000000],TRX[1.3228047100000000],UNI[2.2810042000000000],USD[0.0011416315155481] |
| 08034434 | SOL[1.4990784500000000],USD[0.0000001163524690] |
| 08034436 | BTC[0.0000587100000000],USD[710.1645255960154304] |
| 08034438 | CUSDT[1.0000000000000000],TRX[527.9875344600000000],USD[54.2586468306954560] |
| 08034441 | MATIC[129.8700000000000000],USD[3.8729900000000000] |
| 08034445 | USD[27.1314281700000000] |
| 08034461 | USD[0.0000186921874200] |
| 08034462 | TRX[1.0000000000000000],USD[0.0127325700272141] |
| 08034470 | AVAX[2.0472895400000000],SHIB[7937883.2572198900000000],USD[0.0000009258379556],USDT[0.0000000006498250] |
| 08034474 | USD[0.0000024582640732] |
| 08034489 | BTC[0.0035654300000000],CUSDT[2.0000000000000000],ETH[0.0542375900000000],ETHW[0.0542375900000000],USD[25.0100634742467185] |
| 08034496 | USD[1.4094811000000000] |
| 08034500 | TRX[2.0000000000000000],USD[0.0067794412129406] |
| 08034503 | MATIC[0.0000000065273230],USD[94.8968547038340827] |
| 08034505 | USD[0.0034496823645760],USDT[0.0000137217995424] |
| 08034514 | BTC[0.0001538100000000] |
| 08034516 | USD[100.0000000000000000] |
| 08034521 | ETH[0.0091248900000000],ETHW[0.0091248944677541] |
| 08034532 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000419507812641] |
| 08034539 | CUSDT[1.0000000000000000],DOGE[229.6842079000000000],MATIC[11.1780488900000000],USD[3.7591346349992270] |
| 08034541 | USD[0.4842082000000000] |
| 08034542 | SHIB[4724460.1970831615726268],USD[0.0100000013547536] |
| 08034543 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[188.1224980631386464] |
| 08034547 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[9.3539808000000000],SOL[17.2641855700000000],TRX[2.0000000000000000],USD[0.0300082837561330] |
| 08034549 | SHIB[1.0000000000000000],USD[0.0000001253581785] |
| 08034550 | CUSDT[6.0000000000000000],ETH[0.0046852300000000],ETHW[0.0046305100000000],MATIC[8.2925112200000000],SOL[1.7194183100000000],TRX[1.0000000000000000],USD[0.0023610159154965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08034552 | BTC[0.0000000017189090],USD[0.0011022936071918] |
| 08034553 | DOGE[1.000000000000000],ETHW[0.0507905800000000],SHIB[1044481.42297650000000000],USD[166.27674045422334034] |
| 08034554 | USD[2.0000000000000000] |
| 08034558 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000001400000000],ETHW[0.000001400000000],SHIB[5.000000000000000],USD[0.4798498453232295] |
| 08034559 | CUSDT[1.000000000000000],UNI[19.3271710400000000],USD[0.0100022286697664] |
| 08034561 | NFT (325688492360224709)[1],SHIB[19.000000000000000],TRX[1.000000000000000],USD[0.0001444420962149],USDT[0.0000000059789173] |
| 08034565 | SHIB[1807337.79143321000000000],TRX[1.000000000000000],USD[0.0000000000004907] |
| 08034566 | MATIC[0.000000001585760],SHIB[176872.70177886403540335],SOL[0.000000001920882],USD[0.0000000088982478] |
| 08034570 | CUSDT[1.000000000000000],ETH[0.0116989000000000],ETHW[0.0115484200000000],USD[0.0105404215860300] |
| 08034571 | USD[0.0000000064452116] |
| 08034575 | CUSDT[1.000000000000000],SOL[0.2341094700000000],USD[0.0000002147975 34] |
| 08034580 | CUSDT[1.000000000000000],SHIB[405350.62829347000000000],TRX[69.558098350000000000],USD[2.2326603965305353] |
| 08034603 | CUSDT[1.000000000000000],USD[43.4140243934790453],YFI[0.0010867000000000] |
| 08034609 | BAT[1.0156367900000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0046551429624447] |
| 08034612 | DOGE[2.000000000000000],NFT (563316057182064114)[1],SHIB[54766119.26604859000000000],TRX[1.000000000000000],USD[0.0000000000018927] |
| 08034617 | CUSDT[1.000000000000000],USD[0.0000009764025872] |
| 08034622 | USD[1.2049638488453264],USDT[3.3103627300000000] |
| 08034629 | SHIB[890000.00000000000000000],USD[4.5260000000000000] |
| 08034636 | SOL[0.9700000000000000],USD[1.1621081000000000] |
| 08034638 | BTC[0.000000408306710 3],ETHW[0.0000098000000000],NFT (390545434299179265)[1],NFT (397233636438183425)[1],NFT (436668835042443918)[1],NFT (448541363123263759)[1],NFT (525693375983956191)[1],NFT (555353538967821680)[1],SHIB[2.000000000000000],SOL[0.000000020000000],USD[1787.7412452630192084] |
| 08034643 | CUSDT[0.0013975000000000],SOL[0.5300000000000000],USD[0.5079763176829538],USDT[0.0000000119792357] |
| 08034647 | CUSDT[2.000000000000000],USD[0.0008723997438288] |
| 08034652 | BCH[0.0000000057 56135],BRZ[1.000000000000000],CUSDT[0.000000053308096],DOGE[1.000000000000000],ETH[-0.0000000008388758],ETHW[0.0000000015809872],SHIB[31.5253730900000000],TRX[1.000000000000000],USD[2.0019305648194909],USDT[0.0000091590193149] |
| 08034655 | USD[0.0000000070784212] |
| 08034660 | USD[531.5391043800000000] |
| 08034663 | ETH[0.0001808700000000],ETHW[0.0001808700000000],NFT (479073349687946157)[1],SHIB[74711.26535064000000000],SOL[0.0038384800000000],USD[0.0000000076949793],USDT[0.0000000084823568] |
| 08034667 | SHIB[437697.95683930000000000] |
| 08034674 | SOL[22.5000000000000000],TRX[410.2447343800000000],USD[0.0000000000490872] |
| 08034678 | BTC[0.1935063000000000],USD[5023.1000000000000000] |
| 08034680 | USD[4.0000000000000000] |
| 08034689 | CUSDT[3.000000000000000],ETH[0.0051181600000000],ETHW[0.0050497600000000],USD[0.0000070311434915] |
| 08034702 | DOGE[1.000000000000000],ETH[0.0468954300000000],ETHW[0.0463125500000000],USD[0.0100277712834310] |
| 08034704 | ETH[0.0289762426984727],ETHW[0.0289762426984727] |
| 08034706 | USD[10.0000000000000000] |
| 08034710 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.0617305300000000],ETHW[0.0609644500000000],SHIB[1.000000000000000],USD[0.0000053502461063],USDT[0.8635150811089716] |
| 08034714 | SHIB[1.000000000000000],USD[66.4664963487431179] |
| 08034718 | USD[1.0000000000000000] |
| 08034721 | TRX[0.0416920200000000],USD[0.0048067518855824] |
| 08034722 | BRZ[1.000000000000000],BTC[0.0033507600000000],CUSDT[3.000000000000000],SHIB[1034340.09102192000000000],TRX[1.000000000000000],USD[0.0016826789676990] |
| 08034725 | BAT[1.0120717700000000],CUSDT[1.000000000000000],ETH[3.1691865900000000],ETHW[3.1678554000000000],MATIC[1591.1867148600000000],SOL[5.3265183400000000],TRX[3.000000000000000],USD[0.0011132211216598],USDT[1.0785768900000000] |
| 08034737 | AAVE[0.3682298900000000],BCH[0.2257402800000000],CUSDT[24.000000000000000],DAI[0.8183933500000000],DOGE[1.000000000000000],ETH[0.3170770800000000],ETHW[3169034300000000],GRT[347.5474751600000000],KSHIB[8.6983933700000000],MATIC[402.7282834200000000],SHIB[361317.72872287000000000],USD[2.632586671642 9511] |
| 08034746 | CUSDT[1.000000000000000],NFT (549896117542496958)[1],SHIB[380484.84765573000000000],USD[0.0000000000000011] |
| 08034748 | TRX[124067.96663300000000000] |
| 08034751 | BAT[103.6281482100000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],GRT[114.2331671800000000],MATIC[65.2698155500000000],SUSHI[12.1038679100000000],TRX[1055.3738866800000000],USD[0.0000578898264864] |
| 08034752 | USD[0.0105960040006980] |
| 08034754 | BTC[0.0021707100000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0001491370937114] |
| 08034780 | USD[1.0000000000000000] |
| 08034790 | BF_POINT[300.000000000000000],BTC[0.0000001441543364],CUSDT[2.000000000000000],USD[0.0001707370499253] |
| 08034798 | CUSDT[3.000000000000000],DOGE[224.2856421500000000],SOL[0.2136667400000000],TRX[575.4608221200000000],USD[0.0000000249448873] |
| 08034805 | USD[8888.00000000000],USDT[0.0000000096519854] |
| 08034809 | DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[5.0469523600000000],TRX[2.000000000000000],USD[0.0000000872646858] |
| 08034822 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000400000000],USD[386.7766300559177250] |
| 08034831 | AAVE[0.0333719100000000],BCH[0.0179554400000000],GRT[10.8902816500000000],PAXG[0.0059906000000000],SHIB[0.4115650800000000],USD[0.000005605085 0362] |
| 08034838 | DOGE[349.6500000000000000],MATIC[69.9300000000000000],SHIB[99900.0000000000 00000],USD[80.1421250000000000] |
| 08034848 | ETH[0.0206546600000000],ETHW[0.0203947400000000],SHIB[156849.92212673000000000],USD[0.0001114531574626] |
| 08034851 | CUSDT[5.000000000000000],DOGE[3.000000000000000],ETH[0.0379240100000000],ETHW[0.0374547100000000],KSHIB[459.3636573000000000],SOL[8.2388900800000000],TRX[2.000000000000000],USD[0.0038458075494761] |
| 08034853 | SHIB[13459.64667301000000000],USD[0.0003359885194 46] |
| 08034863 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[4.000000000000000],KSHIB[0.0000411002019564],SOL[0.0000091000000000],TRX[3.000000000000000],USD[0.0038913845834977] |
| 08034866 | CUSDT[1.000000000000000],MATIC[5.4013627900000000],SOL[0.1450093100000000],UNI[0.4059140500000000],USD[0.0000009928170758] |
| 08034875 | SOL[0.2016699200000000],USD[0.0000000232423616] |
| 08034877 | USD[10.8524722300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08034878 | ETH[0.006000000000000000],ETHW[0.006000000000000000],SOL[0.130000000000000000],USD[0.002016300000000000],USDT[2.360000000000000000] |
| 08034885 | USD[0.015020640000000000] |
| 08034888 | BTC[0.000100000000000000],ETH[0.000100000000000000],ETHW[0.000100000000000000],LINK[0.000100000000000000],MATIC[9.000000000000000000],SOL[0.010000000000000000],USD[1.777852497529007000] |
| 08034890 | CUSDT[2.000000000000000000],DOGE[117.354156650000000000],SHIB[595415.302173260000000000],USD[15.010000000833016000] |
| 08034891 | USD[2.000000000000000000] |
| 08034893 | BRZ[1.000000000000000000],BTC[0.008276225491987000],CUSDT[2.000000000000000000],DOGE[1.000000007500000000],ETH[0.078923258565607600],ETHW[0.077945348565607600],LTC[0.000079125000000000],MATIC[0.000000038050000000],SHIB[9.000000000000000000],SOL[0.000000018972927000],TRX[1.000000004400000000],UNI[0.000000009667355200],USD[10.000616847150427900] |
| 08034894 | BTC[0.023581720000000000],ETH[0.222000000000000000],ETHW[0.222000000000000000],SOL[2.960000000000000000],USD[5.574514800000000000] |
| 08034897 | AAVE[0.036599720000000000],CUSDT[3.000000000000000000],PAXG[0.004501840000000000],USD[12.211877602741188000] |
| 08034927 | USD[2.029504330000000000] |
| 08034948 | ALGO[225.774000000000000000],AVAX[2.697300000000000000],LINK[31.368600000000000000],USD[0.005849518000000000] |
| 08034952 | SHIB[156263.098082390000000000],USD[0.000000000004360] |
| 08034962 | USD[0.003083956201673000] |
| 08034970 | CUSDT[1.000000000000000000],SOL[0.647234590000000000],USD[0.000012818323617] |
| 08034973 | ETH[0.000869000000000000],ETHW[0.000869000000000000],LINK[107.888935600000000000],SOL[8.613360000000000000],USD[19.332560300000000000] |
| 08034977 | BCH[0.000000071128356],BTC[0.000000015029904],DOGE[222.882944523782075],LTC[0.000000051735536],NFT[2975187368932153397][1],NFT[4366549473653310094][1],NFT[508297110702617042][1],SHIB[965109.791402188614733],SOL[0.000000030713853],SUSHI[0.000000028395402],USD[0.000000048955336] |
| 08034979 | CUSDT[1.000000000000000000],SOL[8.405733590000000000],USD[0.010023140597995] |
| 08034980 | CUSDT[2.000000000000000000],SHIB[0.000000020858824],SOL[0.000003405718472],USD[0.000000272482853] |
| 08034984 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],LINK[32.657323110000000000],MATIC[1305.592562480000000000],TRX[2.000000000000000000],USD[0.000000155727167] |
| 08034989 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.005253250343969] |
| 08035015 | SHIB[14444.604940050000000000],USD[0.000000000003385] |
| 08035017 | ETH[0.002000000000000000],ETHW[0.002000000000000000],USD[1.020424800000000000] |
| 08035018 | DOGE[1.000000000000000000],SOL[0.000020710000000000],USD[0.000022148836437] |
| 08035020 | BCH[0.000000077580000],ETH[0.000000067426395],SOL[2.590968162840188],USD[0.008384633694090] |
| 08035022 | USD[20.000000000000000000] |
| 08035030 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[25.847539625347742] |
| 08035033 | AVAX[0.000000002065021B],BTC[0.000000005231420B],CUSDT[0.105051915059228S],ETH[0.000000005457862D],ETHW[0.002350754578620J],LTC[0.000000000039800],SOL[0.000000049224900],USD[0.000000154274997],USDT[0.000000035632298] |
| 08035034 | BRZ[1426.192200720000000000],CUSDT[12113.709323370000000000],NFT[2982694841311917931][1],NFT[3473497162364966643][1],NFT[3847520703813949531][1],NFT[3868275277999779931][1],NFT[4533149275280408341][1],NFT[4899737461563075031][1],NFT[5190280354004781931][1],NFT[5258987600437546611],NFT[5299742371568397141],NFT[5407129711547809731],SOL[2.165085420000000000],TRX[4389.793935120000000000],USD[109.009301622889925491] |
| 08035036 | DOGE[0.000000008789430B],SHIB[12637.718952690000000000],USD[0.000003318178147]] |
| 08035040 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[3707.767354540000000000],ETH[0.000000610000000],LINK[0.000776550000000000],SHIB[3.000000000000000000],TRX[1.093255630000000000],USD[0.000000075398159] |
| 08035042 | DOGE[1.000000000000000000],SHIB[3021299.093655580000000000],USD[0.000000062902026],USDT[9.943079740000000000] |
| 08035043 | CUSDT[1.000000000000000000],SHIB[988012.791617160000000000],SOL[0.220475820000000000],TRX[1.000000000000000000],USD[0.004566431728865] |
| 08035047 | USD[3.660796000000000000] |
| 08035053 | BTC[0.024019190000000000] |
| 08035054 | ETH[0.020000000000000000],ETHW[0.020000000000000000] |
| 08035083 | LTC[0.007252140000000000],MATIC[2.712561970000000000],USD[0.500110701959565838],USDT[5.386676550000000000] |
| 08035085 | USD[0.065919440000000000] |
| 08035092 | BTC[0.001687970000000000],USD[0.107741169386371B] |
| 08035098 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.007506887327015B] |
| 08035100 | CUSDT[2.000000000000000000],LTC[0.078351980000000000],MATIC[5.304071140000000000],MKR[0.004379480000000000],TRX[1.000000000000000000],USD[0.000369708240181],YFI[0.000343450000000000] |
| 08035105 | AVAX[0.000000010086480],BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],LTC[0.000000063083427],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.028104924205316B] |
| 08035112 | BTC[0.000005050000000],USD[0.000005027984017],USDT[0.456060750000000000] |
| 08035113 | BTC[2.625070470000000000],CUSDT[2.000000000000000000],LINK[17.502110300000000000],SHIB[2.000000000000000000],SOL[14.786164780000000000],TRX[3.000000000000000000],USD[7.428636451607135] |
| 08035118 | NFT[3297419473023990144][1],NFT[3668394110133879640][1],NFT[4100122302493151344][1],NFT[4442697840135122871][1],NFT[4995122848599964591][1],USD[0.000000100000000] |
| 08035127 | TRX[1840.077584890000000000],USD[0.000000000230687] |
| 08035129 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],USD[0.420991781197748] |
| 08035130 | BTC[0.000860180000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.011633000000000000],ETHW[0.011483790000000000],GRT[55.079713790000000000],SHIB[789045.236186790000000000],USD[1.085634248019483B] |
| 08035134 | MATIC[4.798737900000000000],USD[0.066705254851094B] |
| 08035159 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.061721030097555] |
| 08035160 | SHIB[29256.493930930000000000],USD[0.000018260000004719] |
| 08035168 | AAVE[0.018633420000000000],DOGE[3.000000000000000000],SOL[0.124684760000000000],UNI[1.085573340000000000],USD[0.015464881449161635] |
| 08035181 | USD[150.000000000000000000] |
| 08035182 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],SOL[0.000006720000000],TRX[0.113481300000000000],USD[0.000000064126096] |
| 08035184 | ETH[0.215784000000000000],ETHW[0.215784000000000000],SOL[8.431014790000000000],USD[3625.248079800000000000] |
| 08035185 | USD[108.523730490000000000] |
| 08035191 | CUSDT[26895.128217350000000000],DOGE[4117.631502040000000000],GRT[1391.947099290000000000],SHIB[37456340.114164260000000000],TRX[10635.120990020000000000],USD[0.018265053295036] |
| 08035201 | USD[0.001171408860606] |
| 08035207 | BTC[0.000065900000000],CUSDT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000001619565063] |
| 08035212 | USD[0.000000455557139],USDT[0.000000020563768] |
| 08035214 | DOGE[1.000000000000000000],GRT[2.001059650000000000],SHIB[3.000000000000000000],SOL[8.952473840000000000],TRX[4.000000000000000000],USD[0.183744683152797B] |
| 08035217 | BAT[21.381382990000000000],BTC[0.000645200000000000],ETH[0.003586030000000000],ETHW[0.003544990000000000],LINK[0.953144650000000000],SHIB[1114001.064407980000000000],SOL[0.005128830000000000],USD[0.000005076038269] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08035221 | USD[0.3540483200000000] |
| 08035222 | CUSDT[1.000000000000000000],SHIB[508976.4945400700000000],USD[72.500000000000179] |
| 08035232 | SHIB[5912638.1793346200000000],TRX[1.000000000000000],USD[0.000000000001933] |
| 08035238 | USDT[0.0000164937618176] |
| 08035240 | USD[1.8149997000000000] |
| 08035259 | BTC[0.0002988200000000],CUSDT[10.000000000000000],DOGE[0.0003568400000000],USD[0.0017479696126284] |
| 08035261 | DOGE[1.0000000000000000],SHIB[5543389.6224837100000000],USD[-49.999999999997820] |
| 08035264 | USD[0.0044720560422256] |
| 08035267 | SHIB[1.0000000000000000],USD[0.0000010416084433] |
| 08035271 | ETH[0.0000001000000000],ETHW[0.0000000919715781],USD[0.0044186281904117],USDT[0.0000000090826487] |
| 08035273 | DOGE[5.0000000000000000],NFT[549111708441745513](1],SHIB[30.0000000000000000],TRX[7.0000000000000000],USD[0.000000006615760] |
| 08035275 | USD[31.9190052738001975] |
| 08035282 | CUSDT[2.0000000000000000],LINK[2.5204426700000000],SHIB[3053452.4801543800000000],SOL[0.5934404300000000],TRX[1.0000000000000000],USD[3.2925351393725573] |
| 08035283 | AAVE[0.0000000800744134],AVAX[0.0000000034257204],BAT[0.0000000098745792],BRZ[0.0000000071441429],BTC[0.0000000026123419],CAD[0.0000013356407818],CHF[0.0000000554975590],CUSDT[0.0000005737833144],DAI[0.0000000311601311,DOGE[2.0000000060543120],ETH[0.0000000054157219],GRT[0.0000000019610874],HKD[0.0000000036044487],KSHIB[0.00000072059014],LINK[0.0000000023903416],LTC[0.0000031413418832],MATIC[0.0000000086699707],MKR[0.0000000691440],SGD[0.0000000099520798],SHIB[2.0000000040818126],SOL[0.0000000003201540],SUSHI[0.0000000494931284],TRX[0.0000000027462568],USD[0.0001372224305944],USDT[0.0000050521630072],WBTC[0.0000000034246443] |
| 08035289 | CUSDT[3.0000000000000000],DOGE[216.9294585500000000],SOL[0.4157884300000000],TRX[1.0000000000000000],USD[0.0103663370462791] |
| 08035296 | AAVE[0.0055399700000000],BAT[1.0903543800000000],BRZS.0159156300000000],BTC[0.0011871800000000],CUSDT[1.0875881400000000],DOGE[9.0185944400000000],ETH[0.0031860000000000],ETHW[0.0031866000000000],GRT[8.4986550600000000],KSHIB[31.5700612200000000],MKR[0.0004648600000000],NFT[291775625199630828](1],NFT[294065962256239634](1],NFT[299054875061495797](1],NFT[301593467378046789](1],NFT[303913123067589449](1],NFT[304573585169848052](1],NFT[305408747972266834](1],NFT[308044960045757886](1],NFT[308803968206132228](1],NFT[310799607171611581](1],NFT[311907653890122896](1],NFT[314467538200476055](1],NFT[327285268108056248](1],NFT[327520733002808512](1],NFT[329726598849838940](1],NFT[330150385028480402](1],NFT[338440254955665222](1],NFT[341565836049614117](1],NFT[342264278627103608](1],NFT[344004186692521357](1],NFT[354040546617916343](1],NFT[356725417742001322](1],NFT[363724017461000472](1],NFT[367342717538082227](1],NFT[373124106583696006](1],NFT[372939937709251103](1],NFT[374742194524818035](1],NFT[376896322883207180](1],NFT[378143445881262289](1],NFT[379510157147033](1],NFT[380452900669033055](1],NFT[382136654592844846](1],NFT[383859479921470433](1],NFT[384650201149979902](1],NFT[390637041088533005](1],NFT[390789722756917830](1],NFT[391301923714860777](1],NFT[392652905059611188](1],NFT[393537315024530088](1],NFT[400204391076316562](1],NFT[404267198908128879](1],NFT[405177962994730008](1],NFT[406181189666227809](1],NFT[410769694976183443](1],NFT[415107641316636993](1],NFT[419426245569698851](1],NFT[423298010693702152](1],NFT[423619081327559698](1],NFT[426603740456504704](1],NFT[426517404056625934](1],NFT[427820279781675879](1],NFT[430166512625062499](1],NFT[437960451307203170](1],NFT[442609421055571555](1],NFT[444100486621221165](1],NFT[450920121236017760](1],NFT[452838621958584079](1],NFT[454624463314304798](1],NFT[458784245760003617](1],NFT[459017276094980673](1],NFT[459841326787352342](1],NFT[461434562450986082](1],NFT[466148720387088001](1],NFT[467093898397768713](1],NFT[4690126783717646](1],NFT[472963328937843724](1],NFT[473421824397380915](1],NFT[473541836364081891](1],NFT[482640287765914428](1],NFT[484908341244690678](1],NFT[487393450027072604](1],NFT[489405039716237880](1],NFT[491505037108089891](1],NFT[491997824173323198](1],NFT[492211664585816758](1],NFT[495008022775840572](1],NFT[500558874635704163](1],NFT[504013799771889989](1],NFT[510047655988364243](1],NFT[515314746447768854](1],NFT[517825807607540086](1],NFT[517928094812981989](1],NFT[520027536852987884](1],NFT[522004127604720510](1],NFT[521140627048275317](1],NFT[525509692103086881](1],NFT[525473225775033364](1],NFT[525817300891331250](1],NFT[526817448574659571](1],NFT[529137657166745695](1],NFT[529207775617714681](1],NFT[533396048337612618](1],NFT[534536062752682828](1],NFT[534563588635631751](1],NFT[535033535747083146](1],NFT[541624254791902534](1],NFT[549597278341885049](1],NFT[554049887331675720](1],NFT[562385498405821604](1],NFT[5663604365914859704](1],NFT[570205302649701433](1],NFT[570400967614862917](1],NFT[574040096761482697](1],NFT[574354562859026254](1],PAX[0.0004601310000000],SHIB[3457281836566000000000],SUSHI[1.3751065000000000],TRX[182.9947882000000000],USD[0.0401347622822896] |
| 08035299 | USD[0.0046988500000000] |
| 08035314 | BTC[0.0007858500000000],CUSDT[2.0000000000000000],DOGE[19.6303463900000000],ETH[0.0011604300000000],ETHW[0.0011467500000000],NFT[528761307606387057](1],SHIB[300614.4869117200000000],SOL[0.1987114500000000],USD[0.0003009692282079] |
| 08035316 | CUSDT[1.0000000000000000],MATIC[0.0004525000000000],SHIB[1.0000000000000000],USD[52.1474919138788600] |
| 08035323 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000019565421] |
| 08035326 | CUSDT[1.0000000000000000],SHIB[9979451.7535543400000000],USD[0.0000000000000792] |
| 08035327 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[11991612.5369484900000000],USD[0.1004813300005824] |
| 08035333 | SHIB[1.0000000011001870],USD[0.0071145715363353] |
| 08035336 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[9.0005753700000000],ETHW[1.7353194300000000],SHIB[28.0000000000000000],TRX[9.0000000000000000],USD[5064.3428435360279386] |
| 08035338 | ETH[0.0000000502404092],SHIB[1578756.6270452900000000],TRX[1.0000000000000000],USD[0.0000000006546] |
| 08035346 | DOGE[1.0000000000000000],USD[0.0062388634595408] |
| 08035350 | CUSDT[1.0000000000000000],MATIC[5.8676363500000000],SHIB[97593.6087962600000000],SOL[0.0220297300000000],TRX[40.4422095900000000],USD[0.0000000090303002] |
| 08035356 | CUSDT[2.0000000000000000],KSHIB[797.6771607800000000],USD[54.2824224502992204] |
| 08035357 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1950571800000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0000418240058949] |
| 08035363 | CUSDT[2.0000000000000000],DOGE[575.8251835400000000],SHIB[2.0000000000000000],USD[0.1679549187461112] |
| 08035364 | BTC[0.0000008575506640],ETH[0.0000000096926946],ETHW[0.0000000096926946],GRT[2.0000000000000000],MATIC[0.0000000074873805],NFT[322146276730942581](1],NFT[477839687797457827](1],NFT[485314119151293711](1],SHIB[4402.2692897800000000],SOL[0.0000000005817176],TRX[2.0000000000000000],USD[0.0000001529021139],USDT[0.0000000076721603] |
| 08035376 | CUSDT[1.0000000000000000],LINK[0.5952691700000000],USD[0.0000003533802986] |
| 08035380 | BTC[0.0000000014682124],ETH[0.0002000021679534],MATIC[0.0000000033900417],SOL[0.0000000002156904] |
| 08035383 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],KSHIB[0.0000487000000000],TRX[341.8246583000000000],USD[0.0003691267770409] |
| 08035386 | SOL[0.2164649974648720],USD[0.0000000334662] |
| 08035399 | LTC[1.9092100400000000],TRX[1.0000000000000000],USD[0.0100026128412720] |
| 08035404 | CUSDT[2.0000000000000000],SHIB[8916776.9552011700000000],USD[0.0000000000005910] |
| 08035406 | BTC[0.0044148600000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],SHIB[3713317.3174448000000000],TRX[1.0000000000000000],USD[0.0022588491848624] |
| 08035411 | CUSDT[2.0000000000000000],DOGE[318.5716747600000000],GRT[223.6199761900000000],KSHIB[1057.2246077900000000],LINK[3.0751578500000000],SHIB[16527854.4520841300000000],USD[0.0000000089620934] |
| 08035414 | USD[0.0044376864323172] |
| 08035415 | ETH[0.0109820000000000],ETHW[0.0109820000000000],USD[24.2265840000000000] |
| 08035416 | BTC[0.0004842800000000],CUSDT[15.0000000000000000],TRX[4.0000000000000000],USD[0.0001967812796635] |
| 08035420 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETHW[0.2203051900000000],SOL[0.0000735600000000],TRX[4.0000000000000000],USD[0.0003803746311060] |
| 08035421 | CUSDT[2.0000000000000000],SHIB[996380.2523990700000000],USD[0.0045083100006738] |
| 08035424 | USD[0.9675002918812627] |
| 08035427 | DOGE[1.0000000000000000],TRX[3837.5812954237912959] |
| 08035429 | TRX[0.0000001000000000],USD[23.1351456206082122] |
| 08035432 | ALGO[0.0000000025148391],BAT[0.0000000040980868],ETH[0.0000000017498774],ETHW[0.0000000098302857],LINK[0.00000012601875],MATIC[0.0000000013208430],USD[0.0042998703913216] |
| 08035438 | DOGE[1.0000000000000000],SHIB[1570517.2137180000000000],USD[0.0000000004150] |
| 08035456 | BF_POINT[100.0000000000000000],ETH[0.0000000043505971],LINK[0.0002472263370125],MATIC[0.0051927945750224],NFT[362348875565107949](1],NFT[403997815613736824](1],NFT[520771371085403680](1],NFT[533125991208507224](1],NFT[572261869672446431](1],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000580303844114] |
| 08035458 | ETHW[0.5170000000000000],USD[3.0107764000000000] |
| 08035459 | TRX[2360.6370000000000000],USD[1.0284125000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08035460 | CUSDT[2.000000000000000000],DOGE[109.1162796100000000],TRX[186.5748569100000000],USD[0.0100000022838056] |
| 08035461 | ETH[0.1074732700000000],ETHW[0.1074732700000000],SHIB[2520.4739225300000000],USD[0.0000465224636250] |
| 08035465 | BCH[0.0015842900000000],LTC[0.0000000099320000],SHIB[47222466.920805938450964],USD[0.4799046876275210] |
| 08035467 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.0000010000000000],USDT[0.0000639831702168] |
| 08035468 | BTC[0.0000847000000000],USD[0.0038377240000000],USDT[0.5018462000000000] |
| 08035471 | TRX[37.2224399800000000],USD[0.1594905680506354] |
| 08035473 | ETH[0.0000000092131200],SOL[0.0000000015200000],USD[1.6768762272305700] |
| 08035475 | GRT[10.8981816700000000],TRX[1.000000000000000000],USD[0.0000000017575856] |
| 08035481 | USD[0.000000000004802] |
| 08035485 | BTC[0.0017626500000000],CUSDT[1.000000000000000000],NFT (291384705639954798)[1],NFT (295714010665546336)[1],NFT (444977895530905124)[1],NFT (463242342505137666)[1],NFT (477504723918802254)[1],NFT (543215444769159869)[1],USD[16.8435940790605010] |
| 08035497 | SHIB[157098.625569090000000],USD[10.8523731300004344] |
| 08035499 | BF_POINT[300.000000000000000000],LTC[0.0000973600000000],MATIC[0.0000000072710045],SHIB[1.000000010000000],SOL[0.0000000100000000],USD[0.0000106039110406] |
| 08035500 | USD[0.0031833620000000] |
| 08035501 | DOGE[118.9557853000000000],KSHIB[447.9246105100000000],SHIB[320525.128005130000000],USD[16.2287857515407836] |
| 08035503 | CUSDT[1.000000000000000000],USD[0.0048405456302095],USDT[1.000000000000000000] |
| 08035512 | CUSDT[4482.401157190000000],KSHIB[2606.430324250000000],SHIB[47326078.668244420000000],TRX[1.000000000000000000],USD[100.0100000002925466] |
| 08035522 | CUSDT[1.000000000000000000],USD[0.000000000000135] |
| 08035524 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0042873384101893] |
| 08035527 | CUSDT[1.000000000000000000],SHIB[4865952.079947760000000],TRX[2.000000000000000000],USD[0.0100000000008112] |
| 08035530 | USD[5.0000000000000000] |
| 08035536 | USD[100.0000000000000000] |
| 08035544 | CUSDT[1.000000000000000000],ETH[0.0048864100000000],ETHW[0.0048316900000000],SOL[0.0955197700000000],USD[0.0000165738926622] |
| 08035550 | DOGE[1.000000000000000000],SHIB[1712035.610340690000000],USD[0.0000000000002971] |
| 08035554 | NFT (456578692954887111)[1],SOL[2.1373500500000000],TRX[1.000000000000000000],USD[0.0000002426713394] |
| 08035563 | BTC[0.0015896000000000],ETH[0.0266957100000000],ETHW[0.0266957100000000],SHIB[2.000000000000000000],USD[0.0001937300544640] |
| 08035564 | USD[0.2280111500000000] |
| 08035569 | ETHW[0.6251823200000000],USD[1.3974194772730197],USDT[1.0126547100000000] |
| 08035574 | DOGE[0.0000000046100000],ETH[0.0000000018045156],NFT (353403681169176838)[1],SHIB[0.0000000036392312],USD[2000.7674661223962521] |
| 08035580 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],MATIC[1258.550725150000000],NFT (368148771051551828)[1],SOL[0.0000726400000000],USD[0.0000000101442264],USDT[1.0727429100000000] |
| 08035587 | CUSDT[1.000000000000000000],SHIB[4515352.197471400000000],USD[0.0000000000001840] |
| 08035594 | CUSDT[2.000000000000000000],ETHW[0.0249914500000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[67.4108861391279122] |
| 08035599 | CUSDT[1.000000000000000000],NFT (441287604767072260)[1],TRX[2.000000000000000000],USD[0.0006810296874700] |
| 08035601 | BRZ[3.000000000000000000],DOGE[4.000000000000000000],GRT[2.000000000000000000],SHIB[9.000000000000000000],USD[0.0000000111940231],USDT[0.0000000035305891] |
| 08035603 | SOL[0.0000000100000000] |
| 08035607 | BTC[0.0000004200000000],MATIC[0.0133461300000000],SOL[20.9959049000000000],USD[0.0000001570885660] |
| 08035611 | BAT[1.0116933700000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LTC[73.1998147500000000],TRX[2.000000000000000000],USD[1.9538696540368608] |
| 08035614 | USD[0.0000011096528090] |
| 08035630 | USD[0.0084628940590682] |
| 08035635 | BTC[0.0001682300000000],ETH[0.0012544800000000],ETHW[0.0012407900000000],USD[0.0003014509930112] |
| 08035636 | CUSDT[4922.738347610000000],LINK[21.0833671400000000],SHIB[2149348.314849370000000],TRX[1.000000000000000000],USD[0.0000000060072509] |
| 08035641 | DOGE[1.000000000000000000],SHIB[7305669.199298650000000],USD[0.0100000000003940] |
| 08035643 | BTC[0.0000271700000000],ETH[0.0006500000000000],ETHW[0.3496500000000000],SOL[0.7500000000000000],USD[1.9878328069954194] |
| 08035653 | SOL[0.0000000014389422],USD[0.0000003496034560] |
| 08035657 | DAI[526.059714300000000] |
| 08035659 | NFT (332648655018850275)[1],NFT (427124831923313102)[1],NFT (547011092899283241)[1],USDT[0.0000000093721342] |
| 08035660 | BAT[133.950000000000000000],DOGE[102.000000000000000000],GRT[31.000000000000000000],SUSHI[4.960000000000000000],USD[0.0228404934685657],USDT[0.0071400036567000] |
| 08035669 | ETHW[0.0315989500000000],USD[0.0000153221734711] |
| 08035688 | USD[107.680640300000000] |
| 08035689 | USD[4.7466196944015665] |
| 08035692 | BTC[0.0030097525000000],CUSDT[8.000000000000000000],DOGE[50.372010700000000],ETH[0.0113956300000000],ETHW[0.0112588300000000],LINK[1.0711534400000000],MATIC[8.6163727800000000],PAXG[0.0059307200000000],SHIB[206846.368617030000000],SOL[0.2155064000000000],USD[0.0000014215124997] |
| 08035702 | SHIB[259960.000000000000000],USD[10.3834720000000000] |
| 08035709 | BTC[0.0003052700000000],CUSDT[2.000000000000000000],MATIC[10.3987858400000000],USD[0.0025578331204175] |
| 08035711 | SHIB[2.000000000000000000],SOL[0.4162645200000000],TRX[1.000000000000000000],USD[0.0000003803884162] |
| 08035716 | USD[0.2378606000000000] |
| 08035717 | SHIB[3.000000000000000000],USD[0.0086873443166168] |
| 08035728 | BTC[0.0000157800000000],DOGE[3.6442742700000000],SOL[0.0353878300000000],USD[0.6683677768549516] |
| 08035734 | BTC[0.0238401200000000],ETH[0.0000000051100000],NFT (406751288283715472)[1],USD[0.0000370553105028] |
| 08035738 | TRX[2.000000000000000000],USD[0.0001276761018420] |
| 08035741 | SHIB[2200000.000000000000000],USD[2.2826880000000000] |
| 08035744 | USD[10.8522740400000000] |
| 08035747 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08035749 | DOGE[1.000000000000000000],ETH[0.017382150000000],ETHW[0.017163270000000],MATIC[34.009642930000000],SHIB[4.000000000000000],SOL[0.210490080000000],TRX[179.155928260000000],USD[0.066790828733242 9] |
| 08035761 | ETH[0.024389840000000],ETHW[0.024088880000000],SOL[1.067265450000000],TRX[2.000000000000000],USD[1.566248664040194] |
| 08035762 | USD[0.001924804912000],USDT[0.000000018083551] |
| 08035764 | USD[0.000068082755400] |
| 08035766 | USD[0.000000091270762] |
| 08035769 | CUSDT[1.000000000000000],SHIB[802208.304759420000000],USD[5.397806220001036] |
| 08035773 | ETH[0.000793530000000],ETHW[0.000793527816077 0],LTC[44.810000000000000],USD[0.224989800000000] |
| 08035778 | USD[50.000000000000000] |
| 08035779 | BAT[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.007982020762166 3] |
| 08035781 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[2178547 7.552718500000000],USD[0.000592330001195 2] |
| 08035788 | DOGE[1.000000000000000],LINK[14.523122670000000],TRX[2.000000000000000],USD[1.548687145316214 2] |
| 08035789 | DOGE[1.000000000000000],MATIC[5.148732750000000],SOL[0.046966000000000],USD[0.000004991691993] |
| 08035792 | BTC[0.000001300000000],CUSDT[1.000000000000000],USD[0.010096261776646] |
| 08035799 | USD[0.001156350001780] |
| 08035800 | SOL[0.000000075324008] |
| 08035801 | AAVE[0.000000009747409 0],BAT[0.000000024604464],BCH[0.000000057820870],BRZ[0.000000097935446],BTC[0.000000028551004],CUSDT[0.000000093119664],DAI[0.000000083755774],DOGE[0.000000012807220],ETH[0.000000013441422],ETHW[0.000000013441422],GRT[0.000000099982116],KSHIB[0.000000018395783],LINK[0.000000084368364],LT C[0.000000068896747],MATIC[0.000000097620835],MKR[0.000000059456472],PAXG[0.000000093617812],SHIB[0.000000007827032],SOL[0.000000093827231],SUSHI[0.000000099261522],TRX[0.000000061777938],UNI[0.000000042975685],USD[0.002497561835063 3],USDT[0.000000151827496],YFI[0.000000094418751] |
| 08035802 | CUSDT[2.000000000000000],GRT[1.002835070000000],SOL[0.000020132045220 0],USD[0.000262227305605] |
| 08035805 | ETH[0.002273830000000],ETHW[0.002246470000000],LTC[0.039253730000000],USD[0.000037196328888 5] |
| 08035806 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.007161054807685 9] |
| 08035814 | CUSDT[2.000000000000000],SHIB[4205214.465937760000000],SOL[1.452784250000000],TRX[1.000000000000000],USD[0.000000059908028],USDT[0.000000315472024 4] |
| 08035817 | BCH[0.000000046240000],ETH[0.000000090619738],ETHW[0.000000090619738],LTC[0.000000050000000],PAXG[0.000000034351424],USD[0.006286452290125 4] |
| 08035827 | AAVE[4.169722960000000],SHIB[1.000000000000000],USD[0.000012658693782] |
| 08035828 | CUSDT[1.000000000000000],LINK[1.539611980000000],SHIB[747980.855518990000000],USD[0.000000000003286] |
| 08035831 | SHIB[190.323487710845145 6],TRX[0.000000030596994],USD[0.000900091806535] |
| 08035832 | USD[0.139823060000000] |
| 08035835 | USD[0.000002302754955 6] |
| 08035837 | CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[450619.865719230000000],TRX[2.000000000000000],USD[109.612344950028338] |
| 08035838 | USD[9.975724117088169] |
| 08035840 | USD[21.704547930000000] |
| 08035847 | USD[0.021028337372038 0] |
| 08035853 | SOL[4.128976220000000] |
| 08035855 | BTC[0.044739280000000],ETH[0.678084837880053 8],ETHW[0.678084837880538],USD[732.213368618885550 9],USDT[0.000000026510072] |
| 08035857 | SHIB[34386.839580030000000],USD[0.127579266036895 6],USDT[0.000000093117124] |
| 08035862 | CUSDT[1.000000000000000],MATIC[34.022630900000000],SHIB[3.000000000000000],USD[2.498640999612086 7] |
| 08035873 | USD[10.000000000000000] |
| 08035874 | USD[1.085227350000000] |
| 08035875 | CUSDT[1.000000000000000],SHIB[1291462.905456730000000],TRX[2.000000000000000],USD[0.018008905174655 4] |
| 08035879 | GRT[310.689000000000000],MKR[0.127880000000000],SOL[1.380000000000000],USD[1.209778200000000] |
| 08035884 | USD[108.522739360000000] |
| 08035902 | ETH[0.022209470000000],ETHW[0.022209470000000],USD[100.000004704430802 8] |
| 08035915 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[0.852551420000000],TRX[1027.883521400000000],USD[0.001932190101810 9] |
| 08035916 | CUSDT[3.000000000000000],USD[0.000000060150048] |
| 08035920 | USD[107.888333600000000] |
| 08035929 | ETH[0.030341860000000],ETHW[0.029964310000000],SHIB[1.000000000000000],USD[0.000073380514952] |
| 08035933 | BTC[0.047453890000000] |
| 08035934 | BTC[0.177287980000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.005173732638713] |
| 08035946 | BTC[0.000787330000000],CUSDT[5.000000000000000],DOGE[181.893578350000000],ETH[0.010764670000000],ETHW[0.010764670000000],KSHIB[368.813376890000000],SHIB[370480.142264370000000],USD[0.005455739359428] |
| 08035948 | BAT[539.468476620000000],BF_POINT[200.000000000000000],BRZ[594.944439810000000],CUSDT[9855.411420190000000],DOGE[12916.036961400000000],GRT[252.711742280000000],NFT [333601664430996583][1],NFT [488035876653631490][1],SHIB[4730829.980246260000000],TRX[3807.518774380000000],USD[0.000000003715288 6] |
| 08035950 | CUSDT[1.000000000000000],SOL[0.194692400000000],USD[0.010000024900056 0] |
| 08035952 | CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.093367470090000 0],ETHW[0.093367470090000],SOL[2.174617905690731 1],TRX[1.000000000000000],USD[0.026201519677464] |
| 08035953 | AVAX[1.000000000000000],SOL[0.000000100000000] |
| 08035955 | CUSDT[1.000000000000000],SOL[1.000925990000000],USD[0.000024960732944] |
| 08035956 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.003171403332233] |
| 08035961 | USD[0.000012281532064] |
| 08035963 | CUSDT[4.000000000000000],DOGE[198.114438650000000],SHIB[81558 5.090033760000000],USD[0.000000020797763] |
| 08035975 | BAT[781.083000000000000],BTC[0.028763110000000],ETH[1.014887000000000],ETHW[0.726887000000000],LINK[5.258600000000000],SOL[10.202210000000000],USD[18.032300977152867 9] |
| 08035977 | BTC[0.000429120000000],USD[0.003739692595024] |
| 08035992 | BTC[0.000001000000000],CUSDT[3.000000000000000],USD[0.004005921409833 8] |
| 08036000 | BTC[0.000015880000000],USD[0.001946104084430] |
| 08036006 | BTC[0.000000600000000],SHIB[8.000000000000000],USD[0.000056322153006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08036017 | BTC[0.0016244000000000],ETH[0.0011748400000000],SHIB[111035.317526270000000],TRX[1.000000000000000],USD[0.0004878552726220] |
| 08036018 | CUSDT[3.000000000000000],SHIB[746871.188611800000000],SOL[0.1081250600000000],USD[25.0000017569020806] |
| 08036028 | USDT[0.0000000099200000] |
| 08036029 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[2.0023793300000000],SHIB[2.000000000000000],SOL[0.0000030400000000],TRX[3.000000000000000],USD[0.0079886450952417] |
| 08036035 | USD[0.2200673160000000] |
| 08036036 | NEAR[0.0000000486009796],SOL[0.0000000056494068],USD[0.0000005675885445] |
| 08036051 | BTC[0.1050475000000000],ETH[1.2275610000000000],ETHW[1.2275610000000000],USD[2026.6861706000000000] |
| 08036054 | BTC[0.0010000000000000] |
| 08036055 | SHIB[1.000000000000000],USD[0.0076816314019678] |
| 08036058 | SHIB[3928581.472213300000000],SOL[0.0004494200000000],USD[0.0000000000005277] |
| 08036061 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.0051674727719317] |
| 08036064 | AVAX[0.2010813900000000],BAT[21.6255525900000000],BRZ[73.301883500000000],CUSDT[710.2844177000000000],GRT[42.7159548200000000],SHIB[6.000000000000000],SOL[0.1023684900000000],TRX[254.1647133800000000],USD[0.0000014321406397] |
| 08036066 | SHIB[402560.276625800000000],USD[0.0400570845002380] |
| 08036074 | MATIC[13.7645767900000000],NFT (3392782010889261071)[1],NFT (3929602449482357471)[1],SOL[0.0000000114449750],USD[0.0060616447848581] |
| 08036076 | ETH[0.0000000072451990],KSHIB[99.900000000000000],SHIB[99900.000000000000000],SOL[0.0000000700000000],SUSHI[0.4825000000000000],USD[0.7802698616497599] |
| 08036080 | USD[0.0071053920000000] |
| 08036082 | USD[0.0002970512445321],USDT[0.0004742472442518] |
| 08036083 | SOL[0.0000879000000000],TRX[1.000000000000000],USD[0.0785012711348988] |
| 08036084 | MATIC[10.000000000000000],SHIB[100000.000000000000000],SOL[0.1300000000000000],USD[0.9405289400000000] |
| 08036088 | AVAX[1.0677576600000000],LINK[5.6547882700000000],SHIB[1099197.693086910000000],SOL[1.4909723600000000],USD[0.0000000827347109] |
| 08036099 | BTC[0.0004895400000000] |
| 08036108 | SHIB[78690.832439980000000],USD[0.0000000000002840] |
| 08036113 | USD[100.000000000000000] |
| 08036114 | SOL[20.8678585800000000] |
| 08036117 | BRZ[4.000000000000000],BTC[0.0000000200000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[4679178.308440150000000],TRX[1.000000000000000],USD[0.0000000096302807] |
| 08036126 | BTC[0.0008768700000000],CUSDT[1.000000000000000],SOL[0.2362750800000000],TRX[1.000000000000000],USD[0.0000006192355483] |
| 08036128 | SOL[12.2600000000000000],USD[3.5839300000000000] |
| 08036134 | CUSDT[2.000000000000000],MATIC[25.5937407600000000],SUSHI[9.1321837600000000],USD[0.0000000182169751] |
| 08036143 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2226179.875333920000000],TRX[1.000000000000000],USD[0.0016215870008669] |
| 08036148 | CUSDT[1.000000000000000],SHIB[1493428.912783750000000],USD[0.0000000000001000] |
| 08036160 | CUSDT[3.000000000000000],PAXG[0.0156116439060600],SOL[0.0016974700000000],USD[0.0000021113982230] |
| 08036167 | BRZ[2.000000000000000],BTC[0.0031296100000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0007742371130343] |
| 08036172 | SHIB[28478297.081461300000000],USD[3.5820000000000000],YFI[0.0139860000000000] |
| 08036173 | USD[0.0000000000157020] |
| 08036182 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SOL[1.5505413400000000],TRX[1.000000000000000],USD[0.0046936469718157],USDT[1.000000000000000] |
| 08036199 | BRZ[1.000000000000000],BTC[0.0000000017366233],CUSDT[9.000000000000000],DOGE[2.000000000000000],ETH[0.0000024700000000],ETHW[0.0000024700000000],NFT (3446273927981595531)[1],NFT (5008202950402504881)[1],NFT (5644872600893983041)[1],SOL[0.0000001000000000],USD[17.0148496988608436] |
| 08036204 | BAT[19.8019819200000000],CUSDT[5.000000000000000],MATIC[13.1299385400000000],SOL[0.4000847300000000],SUSHI[2.0160671800000000],TRX[220.3480105900000000],USD[0.0000025611308147] |
| 08036215 | BTC[0.0300000000000000],ETHW[0.0679320000000000],SOL[0.6493500000000000],USD[33.6577000000000000] |
| 08036217 | BTC[0.0000000003146761],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[0.0000000939411137],LTC[0.0000000073423602],SUSHI[0.0000000029149041],USD[0.0044159482946159] |
| 08036218 | BAT[0.7771522000000000],BRZ[5.9110089500000000],CUSDT[45.765752530000000],DAI[0.9945521300000000],DOGE[3.638866820000000],GRT[2.9679185200000000],SHIB[9294.448117910000000],USD[0.1723090895545024],USDT[0.0000000056926200] |
| 08036225 | DOGE[1.000000000000000],USD[0.0011085943459778] |
| 08036233 | CUSDT[1.000000000000000],KSHIB[209.178023690000000],USD[0.0036808601534062] |
| 08036244 | SHIB[1030040.696799820000000],USD[0.0000913200003984] |
| 08036245 | DOGE[1.000000000000000],SHIB[1633625.596893950000000],USD[0.0000000000003823] |
| 08036250 | CUSDT[1.000000000000000],DOGE[19.8168491100000000],USD[0.0000000002999083] |
| 08036254 | BRZ[1.000000000000000],DOGE[29.8736624400000000],SHIB[1.000000000000000],SOL[0.0003896100000000],TRX[1.000000000000000],USD[0.0000000105640899],USDT[42.4217077700000000] |
| 08036255 | CUSDT[2.000000000000000],SHIB[735501.938073920000000],USD[1.0100000000000002448] |
| 08036260 | CUSDT[1.000000000000000],USD[5.6813847484036780] |
| 08036262 | SHIB[700000.000000000000000],USD[3.8290120000000000] |
| 08036267 | USD[0.0008847204545772] |
| 08036268 | BTC[0.0001260400000000],CUSDT[1.000000000000000],DOGE[28.7672450600000000],GRT[5.4730287600000000],USD[0.0092950927340360] |
| 08036271 | USD[108.5217483100000000] |
| 08036283 | BRZ[1.000000000000000],USD[140.8217672212933768] |
| 08036284 | CUSDT[3.000000000000000],DOGE[99.6303832300000000],ETH[0.0114139400000000],ETHW[0.0114139400000000],USD[0.0000091154975440],USDT[24.8601835900000000] |
| 08036288 | BTC[0.0001581500000000],DOGE[38.8536709900000000],ETH[0.0023367000000000],ETHW[0.0023093400000000],TRX[1.000000000000000],USD[0.0012512126513873] |
| 08036289 | CUSDT[2.000000000000000],LTC[0.1101100100000000],SOL[0.4327270100000000],USD[0.0100040313260774] |
| 08036290 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[13.000000000000000],TRX[5.000000000000000],USD[278.3640662477014125] |
| 08036291 | CUSDT[1.000000000000000],SHIB[406936.209695630000000],USD[0.0000000000002085] |
| 08036293 | GRT[1.0017368800000000],SHIB[9639105.179347280000000],USD[0.0100000000004664] |
| 08036295 | BAT[1.0158501700000000],CUSDT[1.000000000000000],SHIB[4160578.007449280000000],TRX[2604.0174013000000000],USD[0.0000000003799313] |
| 08036300 | BRZ[119.1143380800000000],CUSDT[2.000000000000000],KSHIB[149.872683150000000],TRX[186.767798650000000],USD[0.0000000041006176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08036305 | BTC[0.000109216596070400],ETH[0.001374679816004000],ETHW[0.001374679816004000],USD[5.339772679111867700] |
| 08036317 | BRZ[1.000000000000000000],NFT (37930860058396567900)[1],NFT (57491780448118676500)[1],SHIB[1.000000000000000000],USD[0.003963241836487800] |
| 08036328 | BRZ[1.000000000000000000],SOL[0.949808710000000000],USD[0.025574563861223900] |
| 08036331 | CUSDT[1.000000000000000000],DOGE[183.692229980000000000],SHIB[785299.198994810000000000],TRX[1.000000000000000000],USD[0.000000020877357000] |
| 08036342 | BAT[24.786548910000000000],CUSDT[2.000000000000000000],USD[0.000000020323118000] |
| 08036348 | DOGE[1.070375140000000000],USD[0.000000038180052000] |
| 08036358 | BRZ[66.570696450000000000],BTC[0.001223030000000000],CUSDT[997.075978880000000000],GRT[9.811452760000000000],KSHIB[364.477577880000000000],LINK[0.670447660000000000],MATIC[5.877750560000000000],SHIB[1862509.953033100000000000],TRX[218.271630580000000000],USD[40.026241415417004900],USDT[21.551462530000000000] |
| 08036359 | CUSDT[227.389698780000000000],DOGE[16.113898490000000000],SHIB[14880.098380810000000000],USD[0.000000010484981800] |
| 08036360 | BAT[11.000000000000000000],BCH[1.272009300000000000],BRZ[147.975203430000000000],BTC[0.037846990000000000],CUSDT[2463.878434110000000000],DOGE[3.000000000000000000],ETH[0.025092500000000000],ETHW[0.024777860000000000],GRT[45.121497540000000000],KSHIB[5856259.711287020000000000],TRX[233.572671880000000000],USD[0.182628051253588200],USDT[53.893309550000000000] |
| 08036366 | CUSDT[3.000000000000000000],SHIB[711072.777430880000000000],SOL[0.146691780000000000],USD[0.000005460882091000] |
| 08036367 | BTC[0.000000010000000000],DOGE[1.000000000000000000],USD[0.010435799072248000] |
| 08036370 | DOGE[27.905090854481929800],SHIB[1587.611028310000000000],USD[0.000000000003397000] |
| 08036383 | USD[100.000000000000000000] |
| 08036385 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[4527300.588072390000000000],TRX[1.000000000000000000],USD[0.000000003636184000] |
| 08036403 | USD[22.000000000000000000] |
| 08036405 | ETH[0.001176680000000000],ETHW[0.001163000000000000],SOL[0.066008940000000000],USD[0.000483772900213000] |
| 08036413 | CUSDT[1.000000000000000000],DOGE[70.184075345610000000],SHIB[428082.191761640000000000],USD[0.000000000002240000] |
| 08036423 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.022239640000000000],ETHW[0.022239640000000000],KSHIB[3100.344990880000000000],SOL[0.419960960000000000],USD[0.000038349976025600] |
| 08036426 | USD[3.167760948010825100] |
| 08036431 | BTC[0.000000010000000000],SHIB[17.368013700000000000],USD[0.052201381124274400] |
| 08036447 | USD[5.426087420000000000] |
| 08036450 | MATIC[33.528214550000000000],SHIB[750581.061897320000000000],SOL[2.219050790000000000],USD[5.021149090956575000] |
| 08036458 | SHIB[88358.394047430000000000],USD[0.000000000002907000] |
| 08036462 | CUSDT[2.000000000000000000],SHIB[1664995.891390600000000000],SOL[0.151448160000000000],TRX[1.000000000000000000],USD[0.000000073459758000] |
| 08036471 | SHIB[700000.000000000000000000],USD[15.657136000000000000] |
| 08036472 | DOGE[1.000000000000000000],LINK[1.667299360000000000],SOL[0.234745230000000000],TRX[1.000000000000000000],USD[0.000013053241771000] |
| 08036473 | CUSDT[49.764419120000000000],KSHIB[509.721590060000000000],SHIB[4859611.422473280000000000],SOL[1.516133120612762400],USD[0.516133120612762400] |
| 08036474 | CUSDT[1.000000000000000000],ETH[0.110731750000000000],ETHW[0.109631980000000000],USD[0.841754470352350000] |
| 08036475 | BTC[0.000165930000000000],USD[0.004243450245299000] |
| 08036489 | CUSDT[1.000000000000000000],USD[0.000000000003860000] |
| 08036503 | DOGE[3.000000000000000000],ETH[0.337989480000000000],ETHW[0.337983300000000000],SHIB[4225834.719166440000000000],SOL[2.138470340000000000],USD[0.020061593818449780] |
| 08036511 | SHIB[2278423.331054910000000000],TRX[1.000000000000000000],USD[0.000000000000001000] |
| 08036512 | SHIB[472137.776346480000000000],SOL[4.818038810000000000],USD[0.445208507240556200] |
| 08036514 | BTC[0.000352800000000000],SHIB[1.000000000000000000],USD[0.000090945791552000] |
| 08036521 | AVAX[0.442910746802113000],USD[0.000000290375233000] |
| 08036523 | BF_POINT[200.000000000000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1799.969759980000000000],TRX[1.036040879226110900],USD[0.000000062776611000] |
| 08036524 | AAVE[0.290729550000000000],DOGE[0.000000005158985600],ETH[0.019267312193280000],ETHW[0.018993712193280000],SHIB[996518251.074664107632064300],SOL[1.473677230000000000],USD[0.000000008024754100] |
| 08036532 | BAT[0.000000039609436000],BTC[0.000000098769356000],SHIB[0.000000083907579000],SOL[0.000000035124646000],TRX[0.000000086634258000],USD[0.001663927314467800] |
| 08036533 | CUSDT[1.000000000000000000],ETH[0.002332630000000000],ETHW[0.002305270000000000],MATIC[0.968208500000000000],SHIB[15006.002400960000000000],SOL[0.044163830000000000],TRX[20.370658680000000000],USD[0.000045458710655700] |
| 08036550 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000240000000000],ETHW[0.000000240000000000],USD[0.007220503679040800] |
| 08036553 | BAT[1.000000000000000000],BTC[0.029880180000000000],USD[0.001389966792841000] |
| 08036559 | BTC[0.000000010000000000],CUSDT[2.000000000000000000],DAI[0.002752000000000000],DOGE[1.000000000000000000],USD[1.368122217270761200],USDT[0.000000043847856000] |
| 08036562 | ETH[0.000004420000000000],ETHW[0.000004420000000000],GRT[1.000000000000000000],SOL[0.000027420000000000],USD[0.009367100000000000] |
| 08036565 | ETHW[0.168206000000000000],USD[913.404366936280000000] |
| 08036566 | DOGE[0.000000003841280000],KSHIB[0.000000004045000000],USD[0.005949986034019600] |
| 08036568 | CUSDT[4.000000000000000000],USD[0.005800284318339700] |
| 08036571 | BTC[0.008844970000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LINK[1.556360180000000000],SOL[1.935375830000000000],USD[0.219418671412597700] |
| 08036572 | SOL[2.190000000000000000],USD[2.266698800000000000] |
| 08036580 | ETH[0.117894190000000000],ETHW[0.116754030000000000],TRX[1.000000000000000000],USD[0.010046023226963500] |
| 08036582 | AVAX[0.674451840000000000],BRZ[1.000000000000000000],BTC[0.001312220000000000],DOGE[1.000000000000000000],ETH[0.018820210000000000],ETHW[0.018820210000000000],SHIB[2.000000000000000000],SOL[0.574220780000000000],USD[0.010393114648724600] |
| 08036590 | USD[0.061721690000000000] |
| 08036592 | ETH[0.085678720000000000],ETHW[0.084648770000000000],USD[0.000178420912093000] |
| 08036595 | USD[539.318522350000000000] |
| 08036603 | USD[0.673102469232125200] |
| 08036605 | USD[0.304763750000000000] |
| 08036606 | USD[0.000000007788980000] |
| 08036607 | CUSDT[4.000000000000000000],USD[0.009483088401145700] |
| 08036608 | DOGE[1.000000000000000000],SHIB[58316156.897956060000000000],USD[0.016788990026406000] |
| 08036611 | USD[0.000465705583696800] |
| 08036623 | SOL[5.995060000000000000],USD[0.259412100000000000] |
| 08036637 | BTC[0.000027609320000000],ETH[0.000629630000000000],ETHW[0.000629630000000000],USD[0.003845603092653400],USDT[0.000000074195433000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08036644 | BRZ[1.000000000000000000],DOGE[353.474497440000000000],NFT (5431481555669571168)[1],SOL[0.000000013543085],USD[67.50000047506933] |
| 08036650 | SHIB[0.017942030000000000],USD[0.000001043097857] |
| 08036657 | BTC[0.063400000000000000],SOL[88.730000000000000000],USD[-999.933086500000000] |
| 08036659 | USD[4.683434500000000000] |
| 08036664 | AAVE[0.003086780000000000],CUSDT[2.000000000000000000],DAI[4.972036710000000],DOGE[36.338550870000000000],ETH[0.002160070000000000],ETHW[0.002160070000000000],LINK[0.030708850000000000],MATIC[0.471788360000000000],MKR[0.003367970000000000],SHIB[243238.055038530000000000],SOL[0.021680950000000000],SUSHI[0.077835570000000000],USD[0.010768005747566],USDT[9.942086150000000000] |
| 08036668 | USD[25.000000000000000000] |
| 08036669 | SOL[0.000000051225318],USD[0.2017126892517492] |
| 08036673 | SHIB[8993000.000000000000000000],USD[176.020000000000000000] |
| 08036682 | USD[0.0029242879273410] |
| 08036688 | USD[0.0000016060224315] |
| 08036692 | CUSDT[1.000000000000000000],SHIB[1847683.648793370000000000],USD[0.000000000005680] |
| 08036693 | USD[0.0000014473655479] |
| 08036695 | CUSDT[3.000000000000000000],SHIB[1.000000002132468 0],USD[0.0026674499103403] |
| 08036697 | DOGE[1.000000000000000000],SHIB[2459393.933948450000000000],USD[0.000000000006555] |
| 08036698 | USD[0.0000000073215068] |
| 08036724 | BAT[39.220262930000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.003060340000000000],ETHW[0.003019270000000000],SOL[2.172446430000000000],TRX[3.380869230000000000],USD[0.000038247 0896678] |
| 08036727 | SHIB[387663.036742620000000000],USD[0.000000028687442] |
| 08036737 | AAVE[0.067365010000000000],BTC[0.000393660000000000],CUSDT[4.000000000000000000],ETH[0.004656790000000000],ETHW[0.004602070000000000],SOL[0.133587510000000000],USD[0.0106129238078355] |
| 08036741 | USD[200.230132467559744 1],USDT[0.000000006741 9794] |
| 08036742 | USD[0.0079231780000000] |
| 08036744 | SOL[0.003671560000000000],USD[490.647902309798 6028] |
| 08036749 | BCH[0.001357780000000000],ETH[0.006426540000000000],ETHW[0.006344660000000000],LINK[5.000498950000000000] |
| 08036752 | BTC[0.016981780000000000],TRX[2.000000000000000000],USD[0.0006174645589424] |
| 08036753 | CUSDT[2.000000000000000000],NFT (3939076854483772 34)[1],SOL[4.163053060000000000],USD[0.0045690868248363] |
| 08036765 | BRZ[27.542734410000000000],CUSDT[100.648916810000000000],DOGE[0.000115770000000000],KSHIB[85.631135080000000000],SHIB[227065.584572520000000000],USD[2.7641698621293437] |
| 08036771 | ETH[0.000216800000000000],ETHW[0.000216800000000000],KSHIB[34.334657840000000000],SHIB[34928.718875120000000000],USD[0.000073805994228] |
| 08036772 | TRX[1.000000000000000000],USD[0.0000106918048662] |
| 08036777 | BTC[0.026349520000000000],ETH[0.367131350000000000],ETHW[0.366977250000000000],SOL[1.074339630000000000],USD[10.1890231585271132] |
| 08036778 | DOGE[1.000000000000000000],SHIB[483560.871188190000000000],USD[0.0000007350007415] |
| 08036794 | USD[0.0063766974814349] |
| 08036795 | BTC[0.000034100000000000],ETH[0.000000003177088 0],MATIC[0.000000077173880],SHIB[4743.805833790000000000],SOL[0.000000012390000],USD[0.000000048551771] |
| 08036798 | CUSDT[1.000000000000000000],ETH[0.011761440000000000],ETHW[0.011610960000000000],USD[0.010188155341540] |
| 08036801 | BTC[0.000063470000000000] |
| 08036810 | BAT[0.004620199500000 0],BRZ[0.863582980000000000],DOGE[1.000015060000000000],TRX[1.750000000000000000],USD[0.000000177002040],USDT[4.1217421637942640] |
| 08036811 | ETH[0.037356970000000000],SOL[8.963171510000000000],TRX[1.000000000000000000],USD[0.0027424922305572] |
| 08036816 | USD[541.513960705541716 8],USDT[0.9942812500000 0000] |
| 08036817 | TRX[147.271139820000000000] |
| 08036818 | CUSDT[1.000000000000000000],USD[0.000000033173170] |
| 08036828 | ETHW[0.814968600000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0031215616251060],USDT[1.0041730900000000] |
| 08036832 | BRZ[2.000000000000000000],CUSDT[13.000000000000000000],DOGE[3.000000000000000000],NFT (4198647413142211 57)[1],SOL[3.281977800000000000],TRX[3.000000000000000000],USD[0.000012586656628],USDT[0.000000004489564] |
| 08036836 | USD[1.1961838000000000] |
| 08036838 | CUSDT[1.000000000000000000],MATIC[233.805161700000000000],SHIB[1.000000000000000000],SOL[2.626107430000000000],TRX[6554.112673620000000000],USD[0.0000000115988300],USDT[0.000001343645 5182] |
| 08036841 | USD[10.000000000000000000] |
| 08036848 | SHIB[898700.000000000000000000],USD[0.6524580000 00000000] |
| 08036849 | USD[0.0000220052903204],USDT[0.000000968320511 2] |
| 08036859 | DOGE[10741.091944630000000000],LINK[157.215324350000000000],SOL[192.256770910000000000] |
| 08036861 | BTC[0.000159640000000000],DOGE[46.471392600000000000],SHIB[2011138.630734930000000000],USD[0.000000004913445 6] |
| 08036867 | USD[1.9014700000000000] |
| 08036875 | ETH[0.025153260000000000],ETHW[0.025153260000000000] |
| 08036877 | USD[2.8800000000000000] |
| 08036890 | USD[1000.000000000000000000] |
| 08036895 | SHIB[1096938.132401190000000000],TRX[1.000000000000000000],USD[217.13508816000000476] |
| 08036897 | USD[10.573270170000000000] |
| 08036905 | NFT (2903451420447159 67)[1],SOL[0.994000000000000000] |
| 08036914 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],LINK[0.000000003260032],SHIB[15203.878400970000000000],TRX[4.000000000000000000],USD[1.0200135451622649],USDT[1.0000000000001837] |
| 08036922 | USD[0.0000000094885918] |
| 08036923 | BRZ[1.000000000000000000],USDT[0.000000000731624] |
| 08036924 | SOL[0.0033752000000000 0] |
| 08036925 | BTC[0.003590820000000000],CUSDT[1.000000000000000000],USD[324.6570512374570053] |
| 08036933 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000049385850] |
| 08036936 | BTC[0.004859440000000000],USD[0.000373542344968 0],USDT[0.0041193315993509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08036938 | BAT[2.000000000000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],LINK[1.000000000000000000],TRX[2.000000000000000000],UNI[1.000000000000000000],USD[50.0004032213443720],USDT[2.000000000000000000] |
| 08036946 | CUSDT[1.000000000000000000],LINK[0.000081820000000],TRX[3.000000000000000000],USD[0.000000164604570] |
| 08036947 | USD[0.0076652700097361] |
| 08036954 | GRT[1.000000000000000000],SHIB[39362330.249950790000000],USD[0.000000000003601] |
| 08036955 | CUSDT[0.000000000814610],NFT[34744878402874815681{1],NFT[36998732897147078511{1],NFT[37362250791649320]{1],NFT[38397202380006125]{1],NFT[44122770244249693311{1],NFT[57432110844341848411{1],SHIB[3721189.450726780000000],USD[0.000000008382520] |
| 08036958 | ETH[0.542326390000000],ETHW[0.542326390000000],SOL[10.856166730000000],USD[0.000026305370745] |
| 08036960 | NFT[3598651931820138181{1],NFT[42734609033392143011{1],SOL[0.000000004561520],USD[0.000000080526015],USDT[0.000001763024154] |
| 08036964 | CUSDT[1.000000000000000],USD[0.0004658612386394] |
| 08036969 | CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[44.4656109827132089] |
| 08036973 | BF_POINT[100.000000000000000] |
| 08036975 | USD[0.010000000000000] |
| 08036979 | BTC[0.00001090000000],DOGE[6.000000000000000],ETH[0.000093500000000],ETHW[10.806087760000000],LINK[56.467802970000000],MATIC[0.003199830000000],NEAR[0.000204570000000],SHIB[58.000000000000000],SOL[0.000074120000000],USD[0.0002012555509112] |
| 08036981 | CUSDT[2.000000000000000],ETH[0.000000000000000],SOL[0.000000003875780],TRX[1.000000000000000],USD[0.0014533433672536] |
| 08036982 | BTC[0.000885210000000],CUSDT[3.000000000000000],ETH[0.046391410000000],ETHW[0.045816850000000],SHIB[425.359525440000000],SOL[1.078482270000000],USD[0.000000036944965] |
| 08036986 | USD[108.5207572900000000] |
| 08036989 | ETHW[1.215470570000000] |
| 08036991 | CUSDT[3.000000000000000],SHIB[327313.378833220000000],SOL[2.177297860000000],USD[0.000000143206522] |
| 08036994 | SHIB[4191269.987427370000000],USD[3.613295910001116] |
| 08036995 | USD[0.2522898893566229] |
| 08037000 | CUSDT[1.000000000000000],MATIC[104.830949640000000],USD[0.0018264963321104] |
| 08037005 | SOL[2.384432110000000],TRX[1.000000000000000],USD[0.0000022650866443] |
| 08037015 | NFT[43924427084734153211{1],USD[10480.489293350000000] |
| 08037017 | CUSDT[2.000000000000000],USD[0.0049223388530880] |
| 08037019 | BRZ[70.530662460000000],KSHIB[425.380588010000000],NFT[33306935159658463611{1],NFT[35602112657099005461{1],NFT[36243550063385466511{1],NFT[40697761719810886411{1],NFT[41244573377806665211{1],NFT[42768862786721148211{1],NFT[46049938289260028711{1],NFT[46885109823538178011{1],NFT[53685500617802630911{1],SHIB[425171.068027210000000],SOL[0.106858850000000],USD[0.510000615050829] |
| 08037030 | USD[0.1554554823084504] |
| 08037038 | DOGE[2.000000000000000],SOL[6.461109812617835 4],USD[0.000025157805648] |
| 08037043 | USD[0.0000013561725955] |
| 08037050 | SOL[1.000000000000000] |
| 08037051 | BTC[0.004103724437905 5],ETH[0.000000013113328],USD[-10.9015679577596941],USDT[0.000000158810048] |
| 08037056 | MATIC[24.513202860000000],NFT[38246999564335559 1{1],NFT[46301599996681875 3]{1],NFT[50095869598610663 0]{1],NFT[52054002016090042 4]{1],NFT[54156814221411704 6]{1],NFT[54976631169996207 4]{1],NFT[55533028365545276 9]{1],USD[0.000000014115716] |
| 08037060 | USD[0.0012870000574360] |
| 08037063 | USD[0.5960887600000000] |
| 08037070 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[51.2500827263828617] |
| 08037078 | BTC[0.0000000052754544],ETH[0.000000000371891],ETHW[0.000000008435628 3],LTC[0.000000005111530],USD[0.000064005735980],USDT[0.000000033934096] |
| 08037082 | BTC[0.000003202702800],ETH[0.000000042108341],SOL[0.000000999524708],USD[0.000001921996861],USDT[0.000000027091570] |
| 08037096 | BRZ[89.902637840000000],CUSDT[989.132962000000000],DOGE[657.457048880000000],KSHIB[2854.948728880000000],SHIB[4185959.771558840000000],TRX[9212.958690680000000],USD[102.5008863636570835] |
| 08037119 | BTC[0.001030200000000],CUSDT[4.000000000000000],DOGE[76.067777610000000],ETH[0.123480130000000],ETHW[0.103729160000000],LTC[0.289491010000000],SHIB[520986.441378760000000],SOL[0.118347020000000],SUSHI[17.376957140000000],TRX[247.253342730000000],USD[0.0202021709146379] |
| 08037127 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0044942517729545] |
| 08037138 | USD[0.2894079821683568] |
| 08037145 | BAT[1.000000000000000],BRZ[1.604000000000000],CUSDT[6.974000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],MATIC[0.000041590000000],TRX[3.000000000000000],USD[0.7972842468475947] |
| 08037149 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[3.000000000000000],ETH[0.098228401568550],ETHW[0.098228407221508],SHIB[154130 7.028360040000000],SOL[0.000000000647396060],TRX[2.000000000000000],USD[0.0011589260785932],USDT[1.000000000000000] |
| 08037152 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.544532500000000],ETHW[0.400307590000000],LINK[37.580462700000000],SHIB[3.000000000000000],SOL[253.499628780000000],TRX[1.000000000000000],USD[497.4481433666826693] |
| 08037157 | BAT[1.000000000000000],BRZ[5.000000000000000],BTC[0.000001700000000],DOGE[8.000575370000000],GRT[1.000000000000000],LINK[0.000091880000000],SHIB[90469.559618840000000],USD[0.0096483770705185],USDT[0.6991339381783901] |
| 08037165 | USD[0.0074832288814290] |
| 08037167 | BTC[0.000000070085846],NFT[29620719439440128 8]{1],NFT[33895223490261962 6]{1],NFT[35588639551953240 8]{1],SOL[3.293597748157860],USD[0.000000134160994] |
| 08037175 | USD[107.3742653000000000] |
| 08037178 | AVAX[0.000000085749454],BTC[0.000000000387500 0],ETH[0.000000085334657],ETHW[0.000000075616888],MATIC[4.057799675331084 0],SOL[0.000000072372586],USD[18.1494605725986970],YFI[0.000999597999180 0] |
| 08037181 | USD[0.0009150500000000],USDT[0.000000063886535] |
| 08037182 | BRZ[1.000000000000000],BTC[0.000000002018461 7],ETH[0.000000008223835],ETHW[0.000000088223835],TRX[2.000000000000000],USD[0.1196027945381855] |
| 08037184 | ETH[0.000000061569774],ETHW[0.000000060199089],SHIB[0.000000025337622],USD[0.000000074879897],USDT[0.000000016067436] |
| 08037189 | ETH[0.000000074252591],USD[0.0003055844630735],USDT[0.000000061059802] |
| 08037192 | USD[97.4495364683053320] |
| 08037203 | SHIB[289481.807360200000000],USD[0.0036382787865727] |
| 08037212 | BTC[0.0216783000000000],ETHW[0.0249750000000000],USD[148.6000000] |
| 08037213 | ETH[0.000000077899406],ETHW[0.000000077899408],SHIB[5.000000000000000],SOL[0.000000149672330],TRX[4.000000000000000],USD[0.0059537732364837],USDT[1.0638259400000000] |
| 08037217 | USD[0.0060027559146368] |
| 08037235 | BTC[0.000009436365 5],SOL[0.000000064634502],USD[0.0000003916917161] |
| 08037237 | ETH[0.002189430000000],ETHW[0.002189430000000],UNI[182.800000000000000],USD[66.4409864000000000] |
| 08037241 | BRZ[3.209140010000000],BTC[0.000354840000000],CUSDT[2.000000000000000],DOGE[1.803998970000000],ETH[0.008321010000000],ETHW[0.008211690000000],GRT[3.135657570000000],KSHIB[0.028683580000000],LINK[0.030884550000000],LTC[0.041544200000000],MATIC[2.573929760000000],MKR[0.007367000000000],SHIB[51225.347204860000000],SOL[0.042451570000000],SUSHI[0.078574960000000],TRX[55.571022050000000],USD[0.0004954389084711],USDT[2.1507802500000000] |
| 08037257 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],SOL[0.144919270000000],USD[0.000002148714360 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08037258 | BTC[0.0000000079417572],ETH[0.0000000017841524],SOL[0.0000000010000000],USD[0.000000265983020] |
| 08037264 | DOGE[0.0000000100000000],USD[0.0551581098356304] |
| 08037272 | USD[54.2707353500000000] |
| 08037273 | BTC[0.0080327300000000],USD[0.0000024898018695] |
| 08037275 | USD[0.0000016938872796],USD[0.0000000055851457] |
| 08037280 | ETH[0.0000001700000000],ETHW[0.000001660821380] |
| 08037291 | DOGE[1.0000000000000000],SHIB[1869796.5891961800000000],USD[0.0995924800001340] |
| 08037293 | ETH[0.0000068500000000],ETHW[0.0000068500000000],USD[0.0000779818412480],USDT[2.1448590100000000] |
| 08037302 | CUSDT[1.0000000000000000],KSHIB[149.6912094800000000],SHIB[202855.0514112900000000],SOL[0.0111644900000000],TRX[330.6370179300000000],USD[0.0000011126495758] |
| 08037304 | CUSDT[9852.5295941800000000],USD[0.0000000001123016] |
| 08037306 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000956900000000],USD[15.2862529499792479] |
| 08037310 | SHIB[327933.6528731700000000],USD[0.0000000000006279] |
| 08037316 | CUSDT[1.0000000000000000],USD[0.0100338142124214] |
| 08037320 | TRX[100.4024266800000000],USD[0.0000913210464271] |
| 08037333 | USD[0.0100000000000000] |
| 08037344 | AVAX[0.0000000040975000],BCH[0.0000000019019109],BTC[0.0000679573669362],ETH[0.0000000029430112],LINK[0.0000000078011560],LTC[0.0000000044951215],SOL[0.0000000092026665],SUSHI[0.0000000092921706],UNI[0.0000000037249508],USD[-1.0236827265418451],USDT[3.1767984350789191],WBTC[0.0000000004222000] |
| 08037358 | CUSDT[1.0000000000000000],DAI[0.0000000053123960],DOGE[0.0000000000131443],ETH[0.0000000095227618],ETHW[0.0000000095227618],SHIB[9.4435787300000000],USD[0.0039346361438307] |
| 08037367 | SHIB[492312.7496022400000000],TRX[254.4373203400000000],USD[0.0244530105535442] |
| 08037369 | USD[0.4240000000000000] |
| 08037377 | CUSDT[2.0000000000000000],USD[0.0096517136919272] |
| 08037380 | USD[0.0000000699688880] |
| 08037381 | SHIB[1498500.0000000000000000],USD[1.5550000000000000] |
| 08037386 | BTC[0.0003486623200712],CUSDT[1.0000000000000000],USD[0.0000000003839806] |
| 08037387 | USD[54.2702396800000000] |
| 08037395 | SHIB[2.0000000000000000],USD[0.0000003366898720] |
| 08037404 | DOGE[1.0000000000000000],USDT[0.0000000152498970] |
| 08037410 | BTC[0.0000001451601325],ETH[0.0000000100000000],SOL[0.0007027500000000],USD[0.0006694282037357] |
| 08037411 | GRT[2001.0000000000000000],USD[23.9065151000000000] |
| 08037415 | SOL[0.0990000000000000],USD[19.0700000000000000] |
| 08037421 | SHIB[299700.0000000000000000],SOL[0.0399600000000000],USD[14.3052615737538400] |
| 08037426 | USD[50.0100000000000000] |
| 08037427 | MATIC[1708.2900000000000000],SOL[19.9800000000000000],USD[5517.2000000000000000] |
| 08037428 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0095347933878350] |
| 08037442 | USD[0.2257012712162850] |
| 08037448 | USD[1.0840118206206304] |
| 08037452 | USD[0.0033539502552992] |
| 08037458 | SOL[16.8160785000000000] |
| 08037468 | BF_POINT[300.0000000000000000] |
| 08037479 | ALGO[0.0000001100000000],USD[0.0000000023299628] |
| 08037483 | BTC[0.0000000087668000],ETHW[4.6003950000000000],SOL[0.0000000055086424],USD[0.0000001513463160] |
| 08037484 | BRZ[1.0000000000000000],BTC[0.0034902700000000],CUSDT[1.0000000000000000],USD[0.0042624775365665] |
| 08037486 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000020843909],DOGE[8.0000000000000000],GRT[1.0000000000000000],SHIB[16.0000000000000000],TRX[7.0000000000000000],USD[0.0001028990847555],USDT[1.0000000000000000] |
| 08037516 | CUSDT[7.0000000000000000],USD[0.0938401055187081] |
| 08037521 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],USD[0.0001835765298824],USDT[0.0000000069914986] |
| 08037529 | USD[0.6019769336000000] |
| 08037545 | LINK[0.0000001100000000],USD[0.0000001753099540] |
| 08037546 | USD[23.1500000000000000] |
| 08037547 | ETHW[1.3394784500000000],USD[5709.2460680100000000] |
| 08037559 | CUSDT[10.0000000000000000],USD[0.0002926305207663] |
| 08037564 | BAT[1.0157481400000000],BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[3298.5872129800000000],ETH[2.4794874172598072],ETHW[2.1719176572598072],GRT[1.0000000000000000],LINK[0.0000000027165617],LTC[7.4550774338133000],MATIC[0.0000000077636587],SHIB[8444651.5740162600000000],SOL[0.0000000000000000],33430511],SUSHI[0.0000000865548061],TRX[2.0000000000000000],USD[0.0000002726053324],USDT[1.0753324000000000] |
| 08037572 | USD[541.3367207400000000] |
| 08037578 | DOGE[1.0000000000000000],ETH[0.0000021700000000],ETHW[0.0000021700000000],USD[0.0000025359896172] |
| 08037580 | SHIB[408883.8892933600000000] |
| 08037582 | USD[200.4500000000000000] |
| 08037584 | BTC[0.0000000096397892],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0007841196192329] |
| 08037586 | BRZ[1.0000000000000000],BTC[0.0608529500000000],CUSDT[3.0000000000000000],DOGE[475.7745791900000000],GRT[1.0000000000000000],SHIB[46816696.0993986700000000],SOL[2.1118888200000000],USD[0.1803870727377822],USDT[1.0832075000000000] |
| 08037590 | SHIB[1500000.0000000000000000],USD[1.0604530000000000] |
| 08037601 | USD[0.0000000037671060],USDT[0.0000000065312326] |
| 08037605 | SHIB[1213172.2986151600000000],USD[0.0037072167594112] |
| 08037610 | DOGE[2.0000000000000000],MATIC[0.0000000085951860],TRX[3.0000000000000000],USD[0.0046044750255194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08037623 | MATIC[0.902332730000000],NFT (57581297982881015533[1],SOL[0.001719280000000],USD[0.0097564558128244] |
| 08037633 | CUSDT[1.000000000000000],KSHIB[979.702715080000000],USD[0.010000004757788] |
| 08037664 | BTC[0.000000005275710],CUSDT[5.000000000000000],TRX[1.000000000000000],USD[0.002594320052944] |
| 08037666 | USD[0.000001228246397] |
| 08037671 | BTC[0.000013139290000] |
| 08037678 | AYAX[7.987404700000000],BAT[1083.107725420000000],BCH[4.911845550000000],BRZ[7.000000000000000],BTC[0.100922530000000],CUSDT[68.650201040000000],DOGE[1338.851636510000000],ETH[1.268558930000000],ETHW[12.502111790000000],LTC[20.939763380000000],MATIC[237.068247240000000],SHIB[1154665 7.510224810000000],SOL[53.379925440000000],TRX[6645.072379940000000],UNI[240.036119060000000],USD[50.143436592906466],USDT[0.069643300000000] |
| 08037694 | SHIB[1.000000000000000],SOL[0.197599320000000],USD[0.037458990965256],USDT[0.000000023651907] |
| 08037701 | BTC[0.000394410000000],CUSDT[1.000000000000000],SOL[0.091376280000000],TRX[1.000000000000000],USD[0.000564882568412] |
| 08037728 | SHIB[57780467.038183510000000],TRX[1.000000000000000],USD[0.255771990000908] |
| 08037738 | CUSDT[1.000000000000000],SOL[0.022609130000000],USD[0.000021078274916] |
| 08037760 | USD[542.579010700000000] |
| 08037761 | DOGE[1.000000004128192],LTC[0.000000028802880],SHIB[0.000000001315312],SUSHI[0.000000086261824],TRX[1.000000000000000],USD[0.042123200000100] |
| 08037764 | USD[162.775189690000000] |
| 08037772 | USD[0.001861600000000] |
| 08037784 | CUSDT[3.000000000000000],LINK[1.105129800000000],MATIC[17.072490410000000],SUSHI[2.791856640000000],USD[0.000001888932999] |
| 08037814 | USD[0.000013278787682] |
| 08037841 | SOL[0.004271860000000],USD[0.000009620745704] |
| 08037874 | USD[0.000023171115216] |
| 08037886 | AVAX[0.080320000000000],BTC[0.000008760000000],ETH[0.000670400000000],ETHW[0.000147000000000],GRT[0.000000023055858],LINK[0.043820000000000],MATIC[0.593400000000000],SOL[0.004980074746900],UNI[0.000000097339676],USD[0.000000088296327],USDT[0.000000026214791] |
| 08037900 | SOL[0.079920000000000],USD[0.818000000000000] |
| 08037920 | DOGE[1.000000000000000],SHIB[324506.014302170000000],USD[0.000000000004640] |
| 08037922 | AAVE[0.008350870000000],USD[0.000000013847796],USDT[0.009235340000000] |
| 08037964 | LTC[0.000000009665163],USD[0.000000011601893] |
| 08037965 | USD[381.846006538019600] |
| 08037967 | BTC[0.000880810000000] |
| 08037968 | BRZ[0.185149870000000],CUSDT[4.000000000000000],LTC[0.000000050265620],USD[0.000001334111042] |
| 08037969 | USD[0.671352359241994] |
| 08037971 | BRZ[0.002509050000000],BTC[0.000401300000000],CUSDT[4.000000000000000],MATIC[14.647489410000000],NFT (3131470125745796689)[1],NFT (5147836473453688899)[1],SHIB[1421366.346468510000000],TRX[1.000000000000000],USD[24.831204825476475] |
| 08037972 | SHIB[98244.258715510000000],USD[0.000000000002920] |
| 08037979 | USD[10.000000000000000] |
| 08037982 | CUSDT[36.392676190000000],DOGE[4.000000000000000],SHIB[38699965.903826350000000],SOL[0.000129760000000],TRX[2.000000000000000],USD[12.080343646883680] |
| 08037984 | AAVE[0.000000008599824],ALGO[0.000000019135495],BRZ[1.000000000000000],BTC[0.000000055252759],ETH[0.000000082229140],ETHW[0.000000082229140],LTC[0.000000004320000],MATIC[24.493810372453976],SHIB[2885534.600685150000000],SOL[0.000015724057852],TRX[1351.804217530000000],USD[0.000100468 3723235] |
| 08037986 | CUSDT[1.000000000000000],TRX[498.230062900000000],USD[0.000000003270248] |
| 08037989 | CUSDT[1.000000000000000],MATIC[0.000000068653806],TRX[0.0000000081458775],USD[0.000000300243386] |
| 08037997 | CUSDT[1.000000000000000],DOGE[3746.981681580000000],MATIC[48.919151880000000],SHIB[1.000000000000000],SOL[2.350802500000000],TRX[1.000000000000000],USD[0.030001706320086],USDT[1.000000000000000] |
| 08037999 | CUSDT[1.000000000000000],ETH[0.005400690000000],ETHW[0.005400690000000],USD[25.000027741968901] |
| 08038016 | SHIB[64200.000000000000000],USD[74.393033898390000] |
| 08038034 | USD[21.686725440000000] |
| 08038056 | USD[542.579952630000000] |
| 08038064 | BTC[0.000158580000000] |
| 08038081 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[2.081298634228587] |
| 08038110 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[0.000000203291145] |
| 08038119 | AVAX[0.013801380000000],BRZ[1.000000000000000],ETH[0.0185719659917396],ETHW[0.0183394059917398],MATIC[0.001864800000000],SHIB[7.000000000000000],USD[0.000106786116690] |
| 08038142 | BRZ[53.017197700000000],SHIB[322272.938526700000000] |
| 08038152 | USD[5.425691100000000] |
| 08038155 | BAT[1.015104400000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.000007540000000],ETHW[0.825477860000000],SOL[0.000156190000000],TRX[5.000000000000000],USD[0.0098489616453835] |
| 08038157 | CUSDT[2.000000000000000],USD[0.0071264014745888] |
| 08038159 | BTC[0.000100000000000],USD[3.725208000000000] |
| 08038164 | SHIB[1691.7926531875847599],USD[10.037840473004418] |
| 08038166 | BTC[0.000213180000000],ETH[0.077091420000000],ETHW[0.077091420000000],MKR[0.011732840000000],USD[0.0000125293184094] |
| 08038167 | AAVE[0.000004930102013],ALGO[0.0001835058756127],AVAX[0.000010100000000],BAT[0.0000000008966520],BCH[0.0000000180000000],BRZ[0.00001239482265500],BTC[0.000000098023362],DOGE[1.000578310103447],ETH[0.000000278704570],ETHW[0.0000000287042860],GRT[0.0000000093520000],LINK[0.000003110000000],L TC[0.000003600000000],MATIC[0.000065215064600],MKR[0.0000000217710500],PAXG[0.000000100000000],SOL[0.0000005212777925],SUSHI[0.0000437819795536],TRX[0.0000000050773667],UNI[0.0000003806042815],USD[0.0001981257652110],USDT[0.000000001235552] |
| 08038168 | BAT[0.654000000000000],DOGE[1597.401000000000000],ETH[0.000847000000000],USD[0.000000002584275],USDT[361.430484770268969] |
| 08038170 | BTC[0.001232500000000],ETH[0.001851010000000],ETHW[0.001851010000000],USD[0.002095305530013] |
| 08038181 | AAVE[0.001650000000000],AVAX[0.025360000000000],BTC[0.472600000000000],ETH[0.007936500000000],ETHW[0.007936500000000],GRT[0.399200000000000],LINK[0.073680000000000],LTC[0.000772000000000],MATIC[5.188000000000000],NEAR[0.082860000000000],SOL[0.008423440000000],USD[77.7637162833212848],USDT[0.242419356688608],YFI[0.000509600000000] |
| 08038184 | ETHW[0.000098600000000],MATIC[0.006905900000000],NFT (329131153359147644)[1],SOL[0.005795300000000],UNI[0.000010340000000],USD[2171.9830977907057991],USDT[0.000091480947220] |
| 08038187 | BTC[0.109793200000000],DOGE[100.000000000000000],ETH[1.113712000000000],MATIC[99.930000000000000],SOL[6.458390000000000],USD[2.364802256000000],WBTC[0.024994900000000] |
| 08038188 | MATIC[0.000000053600000],SOL[-0.000000047055738],USD[0.014044319747769] |
| 08038201 | BTC[0.0040000040629662],ETHW[0.000000034743475],SOL[-0.000000001770000],USD[0.0000092340961797],USDT[1.0002099911244620] |
| 08038216 | BTC[0.003941500000000],CUSDT[1.000000000000000],SOL[0.004465225295685] |
| 08038224 | GRT[0.000000100000000],USD[0.0092858022078150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08038234 | USD[0.0000014636268250] |
| 08038236 | BF_POINT[200.0000000000000000] |
| 08038249 | BRZ[1.0000000000000000],BTC[0.0000000033938120],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000009160322520],ETHW[0.0000009160322520],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0159200148222172] |
| 08038254 | USD[501.4075760000000000],USDT[490.1786192787000000] |
| 08038257 | BTC[0.0000000093200000],USD[0.2063612960000000],USDT[0.0000000080000000] |
| 08038266 | USD[148.0046329162426000] |
| 08038268 | USD[0.0032056166607522],USDT[0.0000000166994543] |
| 08038270 | DOGE[1.0000000000000000],GRT[1.0001305700000000],SOL[253.7752403700000000],TRX[2.0000000000000000],USD[0.0000012360381581] |
| 08038272 | CUSDT[2.0000000000000000],DOGE[200.7658517100000000],ETH[0.0234095300000000],ETHW[0.0231222500000000],USD[0.0039863929247672] |
| 08038274 | SOL[0.0441369300000000],USD[0.0000002453788122] |
| 08038278 | USD[25.0000000000000000] |
| 08038286 | LTC[0.1629809000000000] |
| 08038293 | USD[0.0000000060782274] |
| 08038295 | CUSDT[3.0000000000000000],ETH[0.1139769700000000],ETHW[0.1128594100000000],USD[0.8147015642983094] |
| 08038303 | BAT[0.0567823100000000],BTC[0.0000119624730615],DOGE[0.6760393900000000],ETH[0.0004630200000000],ETHW[982.8872968100000000],SOL[139.1310731300000000],USD[2.4449445842603916] |
| 08038310 | USD[0.0046755996210645],USDT[0.0000000017098640] |
| 08038324 | ETH[0.0000000032737881],SOL[0.0000000072655011],USD[0.0000000012962589] |
| 08038328 | USD[0.0687184220000000] |
| 08038349 | BTC[0.0004834500000000],CUSDT[7.0000000000000000],DOGE[42.9929302300000000],ETH[0.0035212500000000],ETHW[0.0034802100000000],LTC[0.0511042400000000],SHIB[731025.6060157700000000],USD[0.0173747887819726] |
| 08038350 | USD[0.0018088400000000] |
| 08038365 | KSHIB[198.1983767500000000],USD[0.0000000002671250] |
| 08038376 | BCH[0.0000000017645696],BTC[0.0000000022248228],EUR[0.0000000073392840],SHIB[4.0000000000000000],USD[0.0000134549919982],YFI[0.0000000045549148] |
| 08038389 | CUSDT[1.0000000000000000],SOL[0.4262623100000000],USD[150.0000023427297424] |
| 08038402 | CUSDT[1.0000000000000000],SHIB[939477.6314458400000000],USD[0.0000000000002776] |
| 08038405 | USD[1.7943000000000000] |
| 08038428 | USD[37.8410565600000000] |
| 08038440 | DOGE[391.6080000000000000],ETH[0.0169950000000000],ETHW[0.0169950000000000],KSHIB[479.5200000000000000],SHIB[40000.0000000000000000],USD[0.7540320000000000] |
| 08038443 | ETH[0.0000000087669610],ETHW[0.0000000087669610],SOL[0.0000000057111856],USD[0.0000000076202616],USDT[0.0000000069096513] |
| 08038450 | BRZ[594.4018004300000000],BTC[0.0095701300000000],CUSDT[5.0000000000000000],DOGE[42.2747565900000000],ETH[0.2774566800000000],GRT[106.1072523800000000],NFT[29355266705653601 78][1],NFT[29513251484818279 8][1],NFT[44403316818835682 7][1],NFT[46294109716644876 2][1],NFT[48482319984585981 0][1],NFT[50479854900925877 8][1],NFT[56371700547332575 0][1],SHIB[7635861.1647237800000000],SOL[0.2163384800000000],TRX[507.9204247400000000],USD[0.3718202701921163] |
| 08038451 | BTC[0.0004166100000000] |
| 08038469 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[2.9439790241407966] |
| 08038474 | BCH[0.2106625800000000],BRZ[446.7827900200000000],BTC[0.0037124600000000],CUSDT[10.0000000000000000],DOGE[102.9362243700000000],ETH[0.0257730200000000],ETHW[0.0254567000000000],LINK[1.3737933000000000],LTC[0.1033588400000000],MATIC[1.0342331000000000],PAXG[0.0198495100000000],SHIB[745507.3628542200000000],SOL[1.0847219100000000],TRX[331.1612648100000000],USD[3.1748658340727217] |
| 08038475 | CUSDT[1.0000000000000000],TRX[1913.9505077200000000],USD[0.0100000008365748] |
| 08038478 | ETH[0.0054262000000000],ETHW[0.0053578000000000] |
| 08038479 | SHIB[8414148.9892001500000000],TRX[1.0000000000000000],USD[0.0000000000004256] |
| 08038481 | SHIB[33419106.3250700000000000],SOL[1.0851184300000000],USD[0.0000000000000368] |
| 08038482 | CAD[40.0494928300000000],CUSDT[2.0000000000000000],GRT[22.4107108700000000],KSHIB[1544.8453146300000000],TRX[1.0000000000000000],USD[65.1071032389853269] |
| 08038485 | CUSDT[1.0000000000000000],GRT[160.1744013500000000],USD[0.9478384760246946] |
| 08038497 | NFT[358673633428783491][1],USD[15.5917205000000000] |
| 08038510 | USD[1.1376979103100000] |
| 08038515 | CUSDT[3.0000000000000000],DOGE[2833.4420666100000000],SHIB[7783312.5778331200000000],USD[0.0000000025207294] |
| 08038527 | BTC[0.0000001300000000],CUSDT[6.0000000000000000],DOGE[0.0003444700000000],USD[0.0060045098282141] |
| 08038538 | SHIB[2428942 7.1131627900000000],TRX[2.0000000000000000],USD[0.0000000000005465] |
| 08038546 | BRZ[1.0000000000000000],BTC[20.0000000600000000],CUSDT[4.0000000000000000],ETH[0.0000009800000000],ETHW[0.0000009800000000],SHIB[4.0000000000000000],TRX[6.0000000000000000],USD[0.0000642998660584] |
| 08038547 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[11.0757792800000000],USD[0.6261693066035720] |
| 08038550 | CUSDT[5.0000000000000000],LINK[2.5478415800000000],TRX[383.6536538700000000],USD[111.4274679565095257] |
| 08038551 | BTC[0.0007848400000000],CUSDT[466.0625630100000000],DOGE[151.0263183500000000],SOL[0.0412133300000000],USD[0.0000000049434178] |
| 08038553 | BRZ[0.5119475900000000],TRX[1.0000000000000000],USD[10.5339715912870160] |
| 08038584 | MATIC[5.1797088800000000],USD[2.8264243834898888] |
| 08038587 | ETH[0.0000000336636250],MATIC[0.0000000089823050],SOL[0.0000000065466678],USD[0.0000000770064663] |
| 08038591 | BTC[0.0001603400000000],DOGE[1.0000000000000000],ETH[0.0021870500000000],ETHW[0.0021870500000000],SHIB[196850.3937007800000000],USD[0.0003880247770653] |
| 08038601 | CUSDT[2.0000000000000000],SOL[2.3669372300000000],TRX[1.0000000000000000],USD[0.0000240208738478] |
| 08038605 | BF_POINT[800.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000187000000000],ETHW[2.9383901400000000],SOL[0.0009944700000000],TRX[1.0000000000000000],USD[0.0003200000000000] |
| 08038606 | DOGE[1.0000000000000000],SHIB[234449.6925239200000000],SOL[0.0332603200000000],USD[0.0007322695530406] |
| 08038609 | USD[10.0000000000000000] |
| 08038620 | BTC[0.0013652113256764],ETH[0.0000000199876796],USD[0.0000212675368028] |
| 08038629 | SHIB[5200000.0000000000000000],USD[2.2062371891034985] |
| 08038633 | BCH[0.0000000089231551],BTC[0.0197721633583963],DAI[0.0000000082130850],DOGE[0.0000000054260256],SOL[0.0000000012878248],USDT[0.0000125652180456] |
| 08038637 | CUSDT[1.0000000000000000],SOL[0.0522120400000000],USD[9.7660658827051211] |
| 08038639 | CUSDT[1.0000000000000000],ETH[0.1193955700000000],ETHW[0.1182432200000000],USD[0.0000105422300093] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08038643 | USD[0.0090324136462000] |
| 08038653 | BTC[0.0019119800000000],CUSDT[10.000000000000000],DOGE[354.475205150000000],SHIB[7888512.753879010000000],TRX[3.000000000000000],USD[0.0350377187181719] |
| 08038658 | BTC[0.0074450900000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.109229110000000],ETHW[0.109229110000000],USD[0.0007173576306215] |
| 08038660 | NFT (3481582206472806981][1],SHIB[1.000000000000000],SOL[0.000812910000000],SUSHI[3.189282580000000],TRX[104.410470720000000],USD[0.000000209722398] |
| 08038673 | BTC[0.0004033700000000],CUSDT[3.000000000000000],ETH[0.005997430000000],ETHW[0.005997430000000],USD[0.2387396700000000],USD[0.0009183501085419] |
| 08038676 | ETH[0.0000001000000000],USD[0.0001878307348937],USD[0.0000000009854992] |
| 08038685 | AUD[2.873821800000000],CAD[2.671463470000000],CUSDT[3.000000000000000],DOGE[29.321848600000000],ETH[0.003555471000000],ETHW[0.003555471000000],KSHIB[169.798679450000000],LINK[0.692375800000000],SHIB[454823.313361600000000],SOL[0.082222410000000],USD[0.0035413898819087] |
| 08038687 | BTC[0.0003284800000000],ETH[0.0139735100000000],ETHW[0.0139735100000000],NFT (4707620517185488801[1],SOL[0.273729450000000],USD[59.0100517391929594] |
| 08038688 | USD[0.0003180306710380] |
| 08038697 | USD[0.1378785205702229] |
| 08038698 | BTC[0.0002094807151358],ETH[1.1595344300000000],ETHW[1.1595344300000000] |
| 08038699 | USD[2.8077039091256000],USDT[0.000000076826365] |
| 08038702 | LINK[18.181800000000000],MATIC[479.520000000000000],SHIB[10289700.000000000000000],USD[23.2109400000000000] |
| 08038706 | USD[20.0000022605880445] |
| 08038707 | CUSDT[1.000000000000000],SOL[0.083426190000000],USD[0.0000020600000000] |
| 08038711 | ETH[0.0048410680000000],ETHW[0.0048410680000000],LINK[0.400000000000000],USD[0.7620328000000000] |
| 08038713 | BTC[0.0000004859117653],USD[826.5568057058974831] |
| 08038715 | CUSDT[1.000000000000000],ETH[0.0212581800000000],ETHW[0.0209982600000000],MATIC[0.000184880000000],SHIB[1.000000000000000],USD[0.0028459700850177] |
| 08038718 | USD[200.0000000000000] |
| 08038721 | KSHIB[123.7547926900000000],USD[0.0000000006521388] |
| 08038726 | USD[2.1483228000000000] |
| 08038727 | CUSDT[1.000000000000000],SHIB[779699.7125505700000000],USD[0.0000000003978] |
| 08038732 | USD[20.0000000000000000] |
| 08038740 | ETH[0.0094831594205757],ETHW[0.0000000041785653],USD[0.0000000161502959] |
| 08038748 | CUSDT[4.000000000000000],DOGE[369.190628550000000],LINK[2.122749990000000],SHIB[674948.438265800000000],SOL[0.074714290000000],TRX[1.000000000000000],USD[0.0017407468448671] |
| 08038751 | ETH[0.0431088900000000],ETHW[0.0431088900000000],MATIC[105.529815410000000],SOL[0.411751770000000] |
| 08038755 | BRZ[1.000000000000000],CUSDT[18.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0024067442095089] |
| 08038763 | USD[21.5060577200000000] |
| 08038765 | CUSDT[1.000000000000000],TRX[0.000883400000000],USD[7.7942462221609796] |
| 08038768 | CUSDT[1.000000000000000],DOGE[2.000000000000000],MATIC[1.602014790000000],TRX[1.000000000000000],USD[0.0000000046200813] |
| 08038781 | CUSDT[2.000000000000000],SOL[0.217002040000000],TRX[1.000000000000000],USD[0.0047045774396715] |
| 08038787 | SHIB[4914.1911764700000000],USD[0.0000000000264131] |
| 08038788 | BRZ[1.000000000000000],BTC[0.000000100000000],CUSDT[2.000000000000000],USD[0.0005148691725410] |
| 08038794 | SHIB[3398500.0000000000000000],USD[4.4974400000000000] |
| 08038803 | ETH[0.0000001000000000],ETHW[0.000000083401416],UNI[0.0000000100000000] |
| 08038806 | USD[37.6092870728569116] |
| 08038807 | CUSDT[2.000000000000000],USD[0.0019003714034235] |
| 08038812 | DOGE[1.000000000000000],SOL[2.381450610000000],USD[0.0136987662252368] |
| 08038821 | BTC[0.0121272800000000],DOGE[369.190628550000000],ETH[0.203214160000000],ETHW[0.203214160000000],LTC[2.337261290000000],SHIB[9917760.988463210000000],SOL[1.008990000000000],SUSHI[30.905814390000000],USD[1.0303570627402280] |
| 08038822 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0010778236687950],USDT[0.0000000060943569] |
| 08038824 | USD[21.5060577200000000] |
| 08038825 | TRX[1.000000000000000],USD[0.0000446729517352] |
| 08038829 | ETH[0.0000001000000000],USD[0.0548993493898771],USDT[0.0000000109161108] |
| 08038837 | KSHIB[7.624202600000000],SHIB[253443.3062864700000000],USD[0.0000000003467918] |
| 08038838 | USD[12.4689245930206466] |
| 08038840 | USD[100.0000000000000000] |
| 08038843 | USD[0.0059749900000000] |
| 08038851 | BRZ[1.000000000000000],BTC[0.0021862400000000],CUSDT[1.000000000000000],DOGE[80.278027370000000],ETH[0.108381680000000],ETHW[0.107289570000000],SHIB[1.000000000000000],TRX[206.007623820000000],USD[0.3277213554426604] |
| 08038854 | EUR[0.000000080034639],USD[0.000000096678174],USDT[0.000000040000000] |
| 08038861 | SOL[0.000000092519558],TRX[2.000000000000000] |
| 08038873 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000036544482] |
| 08038878 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.095777560000000],USD[0.2463486457809952] |
| 08038886 | USD[542.5542361100000000] |
| 08038892 | ETH[0.0007202400000000],ETHW[0.000716010000000],LINK[0.062023420000000],SOL[0.012677910000000],USD[0.0023854434604761] |
| 08038904 | SOL[4.5180620000000000],USD[2.0296437200000000] |
| 08038909 | USD[1.0417353783565000] |
| 08038914 | SOL[20.7799115800000000] |
| 08038915 | USD[0.0000010319920568] |
| 08038918 | USD[28.8611535353712923] |
| 08038919 | BAT[1.0158409000000000],DOGE[1.000000000000000],GRT[1791.5033408100000000],SHIB[8684789.6054741400000000],USD[164.0300000005604395] |
| 08038923 | CUSDT[1.000000000000000],SHIB[98282.7074572034287096],TRX[0.000000026000000],USD[0.0000000012353266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08038926 | USD[0.0017343029853133] |
| 08038930 | CUSDT[3.000000000000000000],DOGE[21.257339400000000000],SHIB[251102.722107080000000000],SOL[0.430208463537867 6],TRX[104.113855820000000000],USD[0.0094834417251893] |
| 08038931 | AVAX[0.000000010000000],BTC[0.000000005801 72 65],ETH[0.000000001303 1806],SHIB[8.000000077343232],USD[0.000058119653 3024] |
| 08038955 | CUSDT[5.000000000000000000],DOGE[407.913441422000000000],KSHIB[407.377193590000000000],MATIC[12.76461155000000 0000],SHIB[1283783.240835820000000000],TRX[1.000000000000000000],USD[0.2303277897191360] |
| 08038956 | SHIB[15547.263681590000000000],USD[0.000000000001312] |
| 08038957 | SOL[0.000000980000000000],USD[0.0000013711182511] |
| 08038958 | BTC[0.004557080000000000],ETH[0.064009410000000000],ETHW[0.0632159700000000000] |
| 08038961 | SOL[0.000000129808000] |
| 08038969 | MATIC[0.000000009221 2 960],SHIB[0.000000004936 28 92],SOL[0.000000041329260],TRX[0.267212140572 7 460],USD[0.0004018367549867] |
| 08038972 | USD[1000.000000000000000] |
| 08038973 | CUSDT[1.000000000000000000],ETH[0.014087760000000000],ETHW[0.014087760000000000],SHIB[2.000000028842211284] |
| 08038979 | DOGE[4.000000000000000000],ETH[0.123732150000000000],ETHW[0.122563660000000000],USD[830.714383813776 0935] |
| 08038981 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0015921905870311] |
| 08038982 | BAT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000643 88116] |
| 08038987 | BTC[0.000405680000000000],CUSDT[3.000000000000000000],DOGE[116.057056190000000000],TRX[1.000000000000000000],USD[0.0019798568237844] |
| 08038991 | BTC[0.001500000000000000],ETH[0.021000000000000000],ETHW[0.021000000000000000],LTC[0.370000000000000000],SHIB[1800000.000000000000000000],SOL[0.420000000000000000],USD[10.635591000000000000] |
| 08038996 | BAT[0.000000046162968],TRX[1.000000000000000000],USD[11.740774124 7 5 30885] |
| 08038998 | CUSDT[1.000000000000000000],SHIB[3863390.511512900000000000],USD[0.000000000002410] |
| 08039002 | SOL[1.759250000000000000],USD[0.895763300000000] |
| 08039003 | SHIB[4070004.070004070000000],TRX[1.000000000000000002],USD[0.010000000000002] |
| 08039004 | BTC[0.006013500000000000],CUSDT[1.000000000000000000],USD[125.000583701 3 358900] |
| 08039009 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.000000348176619] |
| 08039010 | SOL[0.943986916000000000],USDT[0.000000002641530] |
| 08039012 | BRZ[2954.452985150000000000],CUSDT[24479.327010500000000000],DOGE[22863.438174850000000000],GRT[1.002796910000 0000],LTC[14.632121590000000000],SHIB[100561075.754713850000000000],SOL[9.044649760000000000],TRX[6.00000000000 0000000],USD[0.5558276820999088] |
| 08039020 | USD[1.0827723400000000] |
| 08039023 | SHIB[165713.418652570000000000],USD[0.000000000000090] |
| 08039024 | SOL[0.0053948480000000] |
| 08039028 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0095545334775853] |
| 08039033 | SOL[2.150298350000000000],TRX[1.000000000000000000],USD[0.010002502851 44 34] |
| 08039043 | BTC[0.006493500000000000],GRT[220.779000000000000000],SHIB[1529285.823520410000000000],USD[3798.16500000000 3901] |
| 08039054 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[3.000000000000000000],ETHW[0.294131830000000000],MATIC[374.188380230000000000],SOL[2.941817970000000000],USD[0.0001298852440803] |
| 08039062 | CUSDT[4.000000000000000000],MATIC[0.000063740000000000],NEAR[0.000000052520376],SHIB[4.000000000000000000],SOL[0.000006350000000000],TRX[1.000000000000000000],USD[5.564589385486292] |
| 08039063 | TRX[999.000000000000000000],USD[104.977223000000000000] |
| 08039073 | USD[21.7019712800000000] |
| 08039077 | BTC[0.000087595120000000],DOGE[465.000000000000000000],MATIC[90.000000000000000000],SUSHI[15.50000000000000000 0],USD[0.0005833389774339] |
| 08039080 | BTC[0.004509200000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.161189610000000000],ETHW[0.160698630000000000],SHIB[1834505.215202940000000000],SOL[2.199655380000000000],USD[0.0053146111064153] |
| 08039093 | SOL[4.900000000000000000],USD[1.860950400000000000] |
| 08039102 | SOL[0.051500000000000000],ETH[0.408444387900000000],ETHW[0.408444387900000000],USD[9.514086000000000000] |
| 08039111 | USD[0.0000008624021030] |
| 08039123 | BTC[0.000000450840000000],DOGE[0.000000039382985],ETH[0.000152000000000000],ETHW[0.000152000000000000],LINK[0.000000059339064],SOL[0.003457663045151 4],USD[0.1307979423981326] |
| 08039127 | BTC[0.011389740000000000],SOL[5.994600000132 1280],USD[-70.289272051 8856315] |
| 08039135 | CUSDT[1.000000000000000000],SHIB[2340823.970037450000000000],USD[5.000000000002040] |
| 08039149 | SOL[0.000000100000000] |
| 08039151 | CUSDT[247.338653550000000000],DOGE[20.175686430000000000],SHIB[168965.830447260000000000],USD[0.000000003255300] |
| 08039154 | SOL[2.394465270000000000],TRX[1.000000000000000000],USD[0.0739342581677216] |
| 08039161 | USD[0.000024842037 3864] |
| 08039169 | CUSDT[1.000000000000000000],MATIC[66.591011840000000000],NFT[387259988982908543][1],SHIB[1.00000000000000000 0],USD[0.7357859275130918] |
| 08039173 | CUSDT[2.041317200000000000],SHIB[31642269.926792190000000000],TRX[1.000000000000000000],USD[0.025798360578242 8],USDT[1.081536990000000] |
| 08039176 | CUSDT[3.000000000000000000],ETH[45.000256572308964],ETHW[0.004962567230864],TRX[1.000000000000000000],USD[0.000026376015773 1] |
| 08039177 | BAT[0.000009180000000000],BTC[0.000002300000000000],USD[0.0336622640603114] |
| 08039178 | NFT[305248070287765863][1],NFT[309614983926984362][1],NFT[336712548130535723][1],NFT[357341531722828964][1],NFT[414145805243011864][1],NFT[454304236375367182][1],NFT[507022892680907190][1],NFT[509973865307861476][1],NFT[560779624821213137][1],USD[25.760354000000000000] |
| 08039185 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3726973.971799209669 6188],SOL[0.000000026255360] |
| 08039186 | AVAX[0.000000017117544],BTC[0.000000000478207],ETH[0.000000081813388],ETHW[0.000000081813388],LINK[0.0000000056 2 18776],MATIC[0.000000063862752],SOL[0.000000078184934],SUSHI[0.000000051076953],UNI[0.000000013538770],USD[0.000000003422 0 2410],USDT[0.000000051234121],YF[0.000000011088741] |
| 08039187 | SHIB[99000.000000000000000],USD[99.911080000000000000] |
| 08039203 | ETHW[0.207000000000000000],USD[3854.020275004228 8000] |
| 08039206 | NFT[497551426120514667][1],SHIB[3779.758721460000000],USD[0.000000052295359] |
| 08039208 | SHIB[20957.574182730000000],USD[0.019050406341751] |
| 08039212 | MATIC[2434.651494100000000],SOL[52.749854680000000] |
| 08039217 | BRZ[1.000000000000000000],BTC[0.117435090000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.515206650000000000],ETHW[0.514990440000000000],TRX[1.000000000000000000],USD[0.0014695487406853],USDT[2.1590318700000000] |
| 08039230 | BTC[0.000015880000000000],DOGE[3.696687660000000000],ETH[0.000217650000000000],ETHW[0.000217650000000000],SOL[0.004367430000000000],USD[1.0004129930663564] |
| 08039232 | CUSDT[1.000000000000000000],SHIB[2699973.121793280000000000],USD[0.0013698600003164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08039233 | CUSDT[487.026695550000000],DOGE[1.000000000000000],ETH[0.002365210000000],ETHW[0.002337850000000],KSHIB[418.493740580000000],SOL[0.131930730000000],TRX[105.040223340000000],USD[0.000418132311583] |
| 08039248 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0003550734929543] |
| 08039250 | SHIB[167221.230255920000000],USD[0.0000000000003295] |
| 08039251 | USD[0.0095224842829158] |
| 08039266 | DOGE[1.000000000000000],ETH[0.000001070000000],ETHW[0.000001070000000],TRX[1.000000000000000],USD[0.0000051448324804] |
| 08039289 | DOGE[368.631000000000000],KSHIB[1948.050000000000000],SHIB[3996000.000000000000000],SUSHI[7.992000000000000],USD[2.5740665000000000] |
| 08039297 | CUSDT[4.000000000000000],DOGE[109.718765840000000],LINK[0.001871690000000],MATIC[0.000031850000000],SHIB[289908.925850010000000],SOL[0.000031880000000],USD[1.1851585454887437],USDT[0.000000022118113] |
| 08039303 | SHIB[5366995.112078760000000],USD[0.000000000015493] |
| 08039316 | CUSDT[2.000000000000000],ETH[0.005473810000000],ETHW[0.005405360000000],LTC[0.9394174668890140],TRX[1.000000000000000],USD[0.00000011113445] |
| 08039318 | DOGE[12.000000000000000],ETH[0.194000000000000],ETHW[0.194000000000000],USD[0.0244973000000000] |
| 08039319 | BTC[0.000318910000000],CUSDT[5.000000000000000],DOGE[76.445005890000000],SHIB[48790.493614590000000],SOL[0.094438460000000],TRX[398.126688010000000],USD[58.9244852430509837] |
| 08039336 | CUSDT[1.000000000000000],SOL[0.439843130000000],USD[100.000000192992174] |
| 08039338 | BRZ[1.000000000000000],BTC[0.002307410000000],CUSDT[3.000000000000000],ETH[0.126234420000000],ETHW[0.125107490000000],LINK[9.423034210000000],TRX[1.000000000000000],USD[5.4173812437381721] |
| 08039339 | USD[12133.4582360747426930] |
| 08039340 | CUSDT[2.000000000000000],ETH[0.010182980000000],ETHW[0.010182980000000],TRX[1.000000000000000],USD[0.000415498851090] |
| 08039342 | BAT[1.000000000000000],USD[0.0000204394881456] |
| 08039352 | SOL[0.007248070000000],TRX[0.000001000000000],USD[0.005760722000000],USDT[0.0000000148777045] |
| 08039360 | CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[1.000000100000000],TRX[8.000000000000000],USD[0.0001534811710299],USDT[0.000000032762870] |
| 08039371 | BRZ[5.000000000000000],CUSDT[4.000000000000000],NFT [298409729672911694][1],NFT [516037531150471881][1],TRX[2.000000000000000],USD[0.00065758526777259] |
| 08039383 | AAVE[0.000000056552296],AUD[0.0000000060121936],BAT[0.0000000012152917],BCH[0.000000001682127],BF_POINT[200.000000000000000],BRZ[0.000000076055235],BTC[0.0000000043752041],CAD[0.0000000086321052],CHF[0.0000000095047720],CUSDT[0.000000055162667],DAI[0.0000000039477538],DOGE[0.000000024324428],ETH[0.000000010770782],EUR[0.000000011101585],GBP[0.0000000073352992],GRT[0.000000011794007],KSHIB[0.000000014272121],LINK[0.000000075641033],LTC[0.9818584496851803],MATIC[0.0000000071134307],MKR[0.0000000066123110],PAXG[0.000000024213581],SHIB[0.000000075465385],SOL[0.000000026325926],SUSHI[0.000000000126119],TRX[0.000000012611911],UNI[0.000000003113878],USD[0.000000038053560],USDT[0.000000006554938],YFI[0.000000097359991],TRX[1.000000000000000],USD[0.000000053746833] |
| 08039390 | BTC[0.046398440000000],USD[15.2508913400000000] |
| 08039394 | |
| 08039400 | BTC[0.000000050000000],DOGE[1.000000000000000],ETH[0.000047300000000],ETHW[0.497725680000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[0.0076767712896367] |
| 08039409 | CUSDT[1.000000000000000],SHIB[3255621.251523310000000],USD[0.0112234000000200] |
| 08039413 | AUD[0.000000000000160],BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[0.0000000026800000],SOL[0.000000004640000],SUSHI[1.0843853200000000],TRX[2.000000000000000],USD[0.0000000112945440] |
| 08039414 | BTC[0.000009590000000],DOGE[38.991000000000000],ETHW[0.020096000000000],NFT [424143469516802058][1],SHIB[4085.172907710000000],USD[0.1688710208447006] |
| 08039420 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[10.879062960000000],USD[0.000000092034341] |
| 08039423 | USD[0.9106386056128448] |
| 08039424 | BTC[0.000000076077200],CUSDT[1.000000000000000],TRX[0.000001000000000] |
| 08039441 | USD[0.0008480478644000] |
| 08039450 | CUSDT[1.000000000000000],SHIB[408296.453023770000000],USD[0.0000000000002368] |
| 08039453 | USD[1.8742370000000000] |
| 08039458 | USD[0.0000014254237262],USDT[0.0000000093243956] |
| 08039462 | AVAX[7.7099589766498376],BAT[67.866969690000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.7558187228063948] |
| 08039466 | BTC[0.000135210000000],USD[0.002058770674466] |
| 08039475 | BTC[0.000000050000000],NFT [429323194547495003][1],SHIB[3.000000000000000],USD[0.130059122066738] |
| 08039478 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[3369372944424920000000],USD[0.0000000000009423] |
| 08039501 | MATIC[100.860000000000000],USD[0.3022584700000000] |
| 08039503 | ETH[0.115999000000000],ETHW[0.115999000000000],SHIB[11888200.000000000000000],USD[0.6367560000000000] |
| 08039513 | BTC[0.000088790000000],USD[0.0029692800000000] |
| 08039515 | USD[450.0000000000000000] |
| 08039517 | BF_POINT[100.000000000000000],BTC[0.011349710000000],DOGE[2033.779142910000000],ETH[0.208532620000000],ETHW[0.208316020000000],KSHIB[7530.874461620000000],TRX[2.000000000000000],USD[0.0003338066880074] |
| 08039519 | ETH[1.083912290000000],ETHW[1.083456940000000],SOL[0.000625870000000],USD[5.4099542164163978] |
| 08039523 | BF_POINT[200.000000000000000],CUSDT[5.000000000000000],DOGE[3.035665410000000],ETH[0.039004350000000],ETHW[0.038521540000000],NFT [474322460816229798][1],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000236334158300] |
| 08039524 | USD[0.0658207434779861] |
| 08039558 | SOL[0.000956000000000],USD[0.0005864019550226] |
| 08039566 | BRZ[2.000000000000000],DOGE[3.000000000000000],GRT[2.001059650000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[58.5416142027615087] |
| 08039567 | TRX[0.057165000000000],USD[0.7667231267222700] |
| 08039575 | BCH[0.005715000000000],DOGE[0.000000045458160],ETH[0.000000005779032],LTC[0.000000013357736],SHIB[0.000000061110000],SUSHI[0.000000065428400],USD[1.037108795000000],USDT[0.000000001925976] |
| 08039579 | CUSDT[2.000000000000000],GRT[53.951478700000000],MATIC[54.396416560000000],TRX[1.000000000000000],USD[0.0150236737971429],USDT[53.9554130500000000] |
| 08039586 | DOGE[0.303976713036436],USD[0.0000000060000000] |
| 08039591 | BRZ[1.000000000000000],CUSDT[7.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0092773643656792] |
| 08039594 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.549985650000000],ETHW[0.549754730000000],TRX[1.000000000000000],USD[715.0780500039971534] |
| 08039603 | USD[9.5785427847390153] |
| 08039611 | USD[20.0000000000000000] |
| 08039613 | USD[0.0044777571933294] |
| 08039616 | GRT[1.002816750000000],SHIB[8332429.861853410000000],USD[0.0182650900003186] |
| 08039621 | BTC[0.000000000000000],DOGE[100.000000000000000],SHIB[399600.000000000000000],USD[1.8865276000000000] |
| 08039643 | USD[500.0000000000000000] |
| 08039647 | BTC[0.000153900000000],USD[0.0000655696211685] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08039668 | BTC[0.0079223600000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005751557093424] |
| 08039670 | CUSDT[1.0000000000000000],SOL[0.0898482900000000],USD[0.0009156750000000] |
| 08039678 | CUSDT[3.0044340700000000],DOGE[8.2060295200000000],ETH[0.0000003700000000],LINK[0.0000094800000000],MATIC[0.0003864000000000],SHIB[47633.6898006000000000],TRX[11.0846559500000000],USD[0.0013267146668291] |
| 08039679 | USD[4.0461235280000000],USDT[0.0000000046525112] |
| 08039690 | AAVE[0.0029460800000000],SHIB[36588.7866912200000000],USD[0.0675155670004946] |
| 08039699 | USD[2.7875228000000000] |
| 08039701 | USD[1500.0000000084600234] |
| 08039710 | USD[271.2721634500000000] |
| 08039712 | BTC[0.0002268600000000],ETH[0.0005965000000000],NFT [432541913004719707][1],SOL[173.2269781300000000],USD[4.0695634121287819],USDT[0.0000000034354496] |
| 08039719 | TRX[1.0000000000000000],USD[0.0006155817908397] |
| 08039722 | MATIC[1739.7500000000000000],USD[45.6755121600000000] |
| 08039730 | CUSDT[1137.7059341400000000],DOGE[186.0622135400000000],SHIB[770534.7511172700000000],USD[0.0000000023251773] |
| 08039741 | SHIB[1.0000000000000000],TRX[1.0000000000000000],UNI[50.1422761000000000],USD[0.0000000057360453] |
| 08039745 | AVAX[0.6545966300000000],CUSDT[7.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000094141840] |
| 08039751 | SOL[0.0475016800000000],USD[0.0000182614052220] |
| 08039753 | ETHW[51.8277957200000000],SHIB[0.0000000300000000],SOL[0.0000000100000000],SUSHI[389.8870541100000000],TRX[2.0000000000000000],USD[0.0000016438808209] |
| 08039762 | MKR[0.0160000000000000],USD[2.3140160000000000],USDT[17.7691050695600802] |
| 08039775 | SHIB[105649.5353743400000000],TRX[1.0000000000000000],USD[0.0228314700001382] |
| 08039782 | BTC[0.0100963400000000],ETH[0.1696295400000000],ETHW[0.1696295400000000],LINK[19.8768588700000000] |
| 08039783 | CUSDT[2.0000000000000000],KSHIB[171.8658754000000000],TRX[1.0000000000000000],USD[0.0016539336958759] |
| 08039784 | USD[0.0003450308578349] |
| 08039786 | USD[19.9800000000000000] |
| 08039793 | ETH[0.0005993659139944],ETHW[0.0005993659139944] |
| 08039795 | BAT[6.3305442500000000],ETH[0.0020306100000000],ETHW[0.0020032500000000],MATIC[3.0885787400000000],SOL[0.0527638300000000],USD[0.0000041074111905] |
| 08039796 | USD[0.0000007811472960] |
| 08039801 | BTC[0.0015216400000000],SHIB[167553.8517999000000000],TRX[1.0000000000000000],USD[0.0225126352169484] |
| 08039807 | DOGE[0.0805799476188638],MKR[0.0000000818304889],SOL[0.0000000087342221],USD[0.0000009228061] |
| 08039809 | NFT [447651908182761466][1],NFT [471891734372290151][1],USD[14.7000000000000000] |
| 08039811 | AUD[22.0000000000000000],UNI[1.2000000000000000],USD[7.6661392000000000] |
| 08039813 | BTC[0.0034813600000000],CUSDT[1.0000000000000000],USD[0.0067488240432590] |
| 08039822 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0026659000000000],SHIB[261218806.9090254500000000],USD[3043.8488166889984274],USDT[0.0000000000003155] |
| 08039829 | BTC[0.0000000025000000] |
| 08039840 | DOGE[1.0000000000000000],UNI[0.7768677200000000],USD[1.0796621414792716] |
| 08039842 | ETH[0.0019710000000000],ETHW[0.0019710000000000],SOL[1.9779500000000000],USD[99.6372450750000000] |
| 08039852 | SHIB[4295700.0000000000000000],USD[24.0605643702400000] |
| 08039856 | USD[542.5393719100000000] |
| 08039858 | BTC[0.0003165200000000],CUSDT[1.0000000000000000],MKR[0.0320596500000000],TRX[1.0000000000000000],USD[412.3449450995990600] |
| 08039866 | USD[50.0000000000000000] |
| 08039868 | BF_POINT[100.0000000000000000],BRZ[3.0000000000000000],DOGE[3.0000000000000000],NFT [296101921110983819][1],NFT [327763157211613301][1],NFT [333008552841433175][1],NFT [334687982392627170][1],NFT [335044373247863394][1],NFT [363152196004527972][1],NFT [364483144618271800][1],NFT [381831348259328280][1],NFT [417339999392840526][1],NFT [426541560714684575][1],NFT [454210138378880496][1],NFT [549599750678733832][1],SOL[2.8251371077510122],TRX[1.0000000000000000],USD[0.0000004157120169] |
| 08039873 | LINK[2182.9683889700000000] |
| 08039874 | BTC[0.0000005000000000],LINK[0.0404088400000000],USD[0.0037232318606230],USDT[0.0028949800000000] |
| 08039885 | USD[0.0000143304548667],USDT[0.0000000064509070] |
| 08039887 | BTC[0.0008172800000000],CUSDT[1.0000000000000000],LINK[1.6075313600000000],TRX[1.0000000000000000],USD[0.0996349480760553] |
| 08039899 | BRZ[0.0000000552704928],CUSDT[3.0000000000000000],ETH[0.0000000068451050],KSHIB[1816.7413059192076800] |
| 08039901 | ETH[0.0008818100000000],ETHW[0.0008681600000000],EUR[0.0000000468321179],SHIB[2.0000000000000000],USD[0.0046006330046570] |
| 08039903 | USD[0.0096795133248000] |
| 08039908 | SHIB[0.0000000071784975],USD[0.0001281483855013] |
| 08039915 | CUSDT[2.0000000000000000],MATIC[28.3813410800000000],SOL[0.4396779900000000],SUSHI[4.4260009900000000],TRX[2.0000000000000000],USD[0.0127425197931835],USDT[323.3400142700000000] |
| 08039918 | ALGO[0.0000000023180000],AVAX[0.0000001300000],BTC[0.0000000607785001],ETH[0.0280000095240000],ETHW[0.0769932400312822] |
| 08039920 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],ETHW[0.8122296600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000049481456670] |
| 08039921 | BTC[0.0024074558919322],DOGE[1.0000000000000000],ETH[0.0296237878714058],ETHW[0.0292544278714058],LINK[2.9929394400000000],MATIC[56.9014979300000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0002994191627471] |
| 08039922 | USD[0.0042620250715230] |
| 08039923 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004756516218891] |
| 08039928 | CUSDT[492.3378637700000000],USD[97.6561949800332785] |
| 08039936 | ALGO[320.0000000000000000],AVAX[29.2889000000000000],SHIB[2163097.5556997600000000],USD[0.0088045820000952],USDT[3.5860408500000000] |
| 08039944 | SHIB[428357.2499464500000000],TRX[1.0000000000000000],USD[0.0000000000002495] |
| 08039951 | DOGE[20.0759023900000000],MATIC[5.3807420700000000],USD[5.4253938319587956] |
| 08039953 | USD[86.3347272322609609] |
| 08039962 | CUSDT[1.0000000000000000],SOL[2.0370932900000000],USD[0.0000000043501869] |
| 08039967 | NFT [574515312526183865][1],SOL[0.1200000000000000] |
| 08039968 | CUSDT[1.0000000000000000],SOL[1.1943049600000000],TRX[1.0000000000000000],USD[0.0036984024116846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08039974 | ETH[0.109000000000000000],ETHW[0.109000000000000000],USD[2.503000400000000000] |
| 08039975 | BTC[0.000002621864500000],ETH[0.000215092000000000],ETHW[0.000215092000000000],UNI[0.050000000000000000],USD[1.042388405200000000],USDT[0.287248500000000000] |
| 08039977 | USD[0.000191790792506300] |
| 08039981 | USD[5.000000000000000000] |
| 08039987 | USD[50.010000000000000000] |
| 08039994 | CUSDT[1.000000000000000000],MATIC[26.937094240000000000],USD[0.000000081892124] |
| 08039995 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.999094630000000000],MATIC[49.717632680000000000],SOL[0.718197660000000000],USD[0.000030861360144] |
| 08039998 | BCH[0.152619590000000000],BRZ[450.358435950000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],LTC[0.704244880000000000],MATIC[42.498573380000000000],MKR[0.068253100000000000],SOL[1.311072500000000000],SUSHI[8.734098920000000000],TRX[2.000000000000000000],USD[0.000012369872222] |
| 08040009 | SOL[0.000002300000000] |
| 08040011 | ETH[0.016968000000000000],ETHW[0.016968000000000000],LINK[1.998000000000000000],SHIB[100000.000000000000000000],USD[0.243262636000000000],USDT[0.000000010050699] |
| 08040021 | EUR[0.000002008707896] |
| 08040028 | USD[0.627139000000000000] |
| 08040033 | USD[0.305573173822000] |
| 08040038 | USD[0.000000460941312020],USDT[0.000431996737720] |
| 08040040 | USD[0.0058659576964000] |
| 08040041 | SHIB[8900000.000000000000000000],USD[3.548064000000000000] |
| 08040044 | USD[100.000000000000000000] |
| 08040048 | USD[0.0091120904448000] |
| 08040058 | CUSDT[1.000000000000000000],MATIC[10.853810480000000000],USD[0.0000001543727444] |
| 08040061 | USD[0.0002282863601537] |
| 08040063 | AVAX[0.000000008800000000],ETH[0.000000069563690],USD[0.000008556371745] |
| 08040064 | SOL[0.044822160000000000],USD[10.850491771402893000] |
| 08040074 | CUSDT[1.000000000000000000],SHIB[2.624967770000000000],USD[0.0000000004568] |
| 08040075 | BAT[0.0000000622772250],BCH[0.000000043110712],BTC[0.000000001355676],DAI[0.000000098911526],DOGE[0.000000095948150],ETH[0.000000042932139],ETHW[0.000000042932139],MATIC[0.000000076758751],MKR[0.000000094475383],SOL[0.000000025305924],TRX[0.000000012493330],USD[0.000000037858077],USDT[0.000733957915208],YFI[0.000000000044000000] |
| 08040083 | DOGE[1.000000000000000000],ETH[2.726478610000000000],ETHW[2.725333480000000000],SOL[0.887927159880000] |
| 08040086 | SOL[206.560910000000000000],USD[22.090573400000000000] |
| 08040100 | BRZ[1.414183081470000],SHIB[24578.779555864020000],SOL[0.211051400000000000],SUSHI[0.107037046250000],UNI[0.010163078070000],USD[0.625008400000000000] |
| 08040101 | TRX[1.000000000000000000],USD[0.000000000002294] |
| 08040105 | ETH[0.027616100000000],ETHW[0.329670000000000],USD[134.073240460000000] |
| 08040115 | BAT[1.000729470000000],BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[11.011935370000000],ETHW[0.559131510000000],GRT[1.000000000000000000],SHIB[11.000000000000000000],TRX[6.000000000000000000],UNI[1.010280720000000],USD[7374.747531863677221],USDT[2.145341740000000] |
| 08040116 | DOGE[2.000000000000000000],SHIB[20.000000000000000000],SOL[0.000000000000000000],USD[0.268708821843761800] |
| 08040119 | USD[0.0046893836017251] |
| 08040120 | CUSDT[13.000000000000000000],DOGE[291.983982210000000],SHIB[283937.853836550000000],SOL[0.001909680000000],TRX[1.000000000000000000],USD[0.5601645743822381] |
| 08040122 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[753.7127279454206698] |
| 08040131 | CUSDT[2.000000000000000000],USD[20.240499127232073] |
| 08040139 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],KSHIB[194.725319490000000],SHIB[24541932.658869110000000],SUSHI[30.366242730000000],TRX[1.000000000000000000],USD[5.072943501131129] |
| 08040148 | SOL[0.000000053285868],USD[0.0023514090226403] |
| 08040158 | SHIB[1.000000000000000000],USD[0.0000000017810180] |
| 08040159 | SHIB[9091355.000000000000000],USD[3.0590000000000000] |
| 08040160 | SOL[6.617448730842644500],USD[0.0000003285557342],USDT[0.0000240098072105] |
| 08040165 | BTC[0.0040491600000000],LTC[0.000000079319200],USD[0.131135236188124] |
| 08040166 | ETH[4.119000000000000000],USD[19.4231157579550000] |
| 08040167 | ETH[0.011806980000000000],ETHW[0.0116565013347005] |
| 08040171 | BRZ[3.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.4960392436468242] |
| 08040173 | SHIB[999900.000000000000000],USD[9.0208840000000000] |
| 08040194 | CUSDT[2.000000000000000000],ETH[0.001167400000000],ETHW[0.001153720000000],MATIC[6.250226780000000],SOL[0.000000480000000],USD[0.000000149470205] |
| 08040197 | USD[0.000000055423031] |
| 08040206 | CUSDT[1476.239754540000000],USD[0.0000000001541800] |
| 08040210 | SOL[0.0027262200000000],USD[356.2262763975084048] |
| 08040213 | CUSDT[2.000000000000000000],USD[0.0056313242599189] |
| 08040226 | BTC[0.088610300000000000],USD[955.7513200000000000] |
| 08040234 | USD[0.0045032000000000] |
| 08040236 | AVAX[0.093260000000000000],SOL[0.004946000000000000],SUSHI[0.296200000000000000],USD[6096.0041477004390000] |
| 08040238 | USD[0.0068982008047995] |
| 08040244 | BAT[15.074073840000000],BRZ[83.975276570000000],CUSDT[685.750316670000000],DAI[14.916110150000000],SHIB[382409.177820260000000],TRX[142.122492060000000],USD[5.000000155448996] |
| 08040245 | SHIB[0.000000100000000],TRX[0.000007000000000],USD[130.853304334485500],USDT[0.000000000766436] |
| 08040253 | DOGE[21.875792260000000],SHIB[69228.519090690000000],TRX[43.500588420000000],USD[0.000000003642513] |
| 08040255 | BTC[0.008091900000000000],USD[6.776700000000000000] |
| 08040257 | USD[108.5068834300000000] |
| 08040277 | CUSDT[2.000000000000000000],SHIB[1685674.747471710000000],SOL[0.454913910000000],USD[0.010023811949701] |
| 08040284 | BTC[0.008391600000000000],ETH[0.121000000000000000],ETHW[0.121000000000000000],USD[9.9507248000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08040288 | USD[0.3079456000000000] |
| 08040297 | SOL[8.4115800000000000],USD[1498.3400000000000000] |
| 08040307 | NFT [4723959214466152881[1],USD[0.0000000693540390],USDT[0.0000000079037723] |
| 08040310 | SOL[0.0892897106118000],USD[6.7773699215671626],USDT[0.0055560000000000] |
| 08040313 | BRZ[2.0000000000000000],BTC[0.0030948100000000],CUSDT[5.0000000000000000],DOGE[477.3571136800000000],GRT[25.0707031400000000],SHIB[2238344.7817598500000000],SOL[1.0456593400000000],TRX[2.0000000000000000],USD[0.0018529247760107] |
| 08040321 | GRT[4.9074055500000000],SOL[0.0210126700000000],USD[0.0005946378022731] |
| 08040324 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.2149548180927833] |
| 08040329 | SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0005412189358292],USDT[0.0000000090408720] |
| 08040338 | BTC[0.1033965000000000],USD[23.2025000000000000] |
| 08040340 | BTC[0.0000000015322931],ETH[0.0000000048005845],ETHW[0.0000000048005845],MKR[0.0000000025986360],SOL[0.0000000064157594],USD[0.0000000085897755],USDT[0.0000000078095628] |
| 08040342 | ETH[0.0000001000000000],NFT [4352494148201989291[1],USD[0.0000000064903000] |
| 08040355 | USD[5.3424202000982000] |
| 08040356 | BTC[0.0000001029800000],SHIB[60668688.0000000000000000],SOL[0.0099997600000000],USD[4430.7029810953000000] |
| 08040367 | CUSDT[3.0000000000000000],DOGE[298.5437295500000000],ETH[0.0202530100000000],ETHW[0.0200067700000000],GRT[1.0000000000000000],MATIC[0.0000000078706498],SHIB[1.0000000000000000],USD[0.0000106562886612] |
| 08040370 | ETH[0.1016697500000000],ETHW[0.1016697500000000],SHIB[1.0000000000000000],SOL[0.1492578732500000],TRX[1.0000000000000000],USD[0.0104687279511125] |
| 08040375 | ARS[18.4597890400000000],AUD[1.0000000000000000],BF_POINT[200.0000000000000000],CAD[3.2714419069929240],EUR[0.9776664900000000],NFT [289254210643230008[1],NFT [327177649190464449[1],NFT [346761444514026050[1],NFT [348535615290947162[1],NFT [353307675611578676[1],NFT [356447923502112[1],NFT [371964207131640268[1],NFT [376276750228645662[1],NFT [402784339602278134[1],NFT [407807403984304539[1],NFT [409849933658008669[1],NFT [426554323558431616[1],NFT [451774521197314260[1],NFT [457305288288460033[1],NFT [460222050901359374[1],NFT [501238568094472288[1],NFT [506597415380485753[1],NFT [517623873938799626[1],NFT [525579473185288763[1],NFT [568012661342859381[1],SHIB[0.0017876200000000],USD[274.5819694778826436] |
| 08040380 | USD[10.5191230528000000] |
| 08040382 | USD[0.0425446000000000] |
| 08040383 | BTC[0.0009045200000000],CUSDT[2.0000000000000000],ETH[0.0124809000000000],ETHW[0.0123304200000000],USD[0.0002621254744764] |
| 08040389 | ETH[0.3050000000000000],ETHW[0.3050000000000000],NFT [353979127782275865[1],NFT [381178685458677135[1],NFT [497923241239608207[1],USD[5.1479809344508721] |
| 08040406 | USD[0.0000000022227215] |
| 08040411 | DOGE[7.2975062100000000],KSHIB[17.6530110000000000],SHIB[35925.9336393000000000],USD[0.0000000015129502] |
| 08040416 | SHIB[24.1858993900000000],USD[0.0009132400001134] |
| 08040421 | SOL[0.0000000004170747],USD[0.0000000000003288] |
| 08040442 | SOL[0.0085879100000000],USD[0.3920159287223529] |
| 08040443 | USD[1.1656210125419879],USDT[0.0000000017319634] |
| 08040448 | ETH[0.0000000054097020],PAXG[0.0000000078800000],SOL[0.0000000049057250],USD[0.0000000061161856] |
| 08040460 | CUSDT[2.0000000000000000],MATIC[119.7565986900000000],TRX[1.0000000000000000],USD[0.5183597883863104] |
| 08040463 | USD[54.2637970700000000] |
| 08040474 | BTC[0.0019482400000000] |
| 08040476 | CUSDT[1.0000000000000000],SOL[0.0000016500000000],USD[0.0000000471065818] |
| 08040478 | BCH[0.1217932600000000] |
| 08040482 | BTC[0.0000766500000000],ETH[0.0077040000000000],ETHW[0.0077046447921500],MATIC[1270.0000000000000000],SHIB[49850300.0000000000000000],TRX[0.0750050000000000],USD[0.0045574500000000] |
| 08040484 | CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.0032048800674247],USDT[0.0000000065246500] |
| 08040487 | BTC[0.0000000073610100],USD[2.0003294234631836] |
| 08040495 | BRZ[1.0000000000000000],BTC[0.0146357100000000],CUSDT[4.0000000000000000],DOGE[638.0097365200000000],ETH[0.2318659200000000],ETHW[0.2316624000000000],KSHIB[206.4838946300000000],SOL[0.0515163400000000],TRX[3.0000000000000000],USD[0.0016935966551513] |
| 08040499 | CUSDT[1.0000000000000000],UNI[1.3685581600000000],USD[0.0000001375309336] |
| 08040508 | USD[0.0000000039001870] |
| 08040509 | AVAX[11.2116430700000000],BTC[0.0003315900000000],DOGE[18266.9284719600000000],LINK[188.4831433600000000],MATIC[451.4320882000000000],SOL[14.0526849500000000],USDT[711.4947881900000000] |
| 08040511 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],USD[22.0029684488129674] |
| 08040514 | BTC[0.0001687000000000],DOGE[32.4586436100000000],USD[0.0001423427669682] |
| 08040521 | CUSDT[4.0000000000000000],SHIB[1937068.7267093600000000],TRX[1.0000000000000000],USD[17.4154056787029283] |
| 08040524 | BTC[0.0000002000000000],LINK[0.0001808000000000],USD[0.0042354628766820] |
| 08040529 | SOL[34.6400000000000000],USD[0.9072684000000000] |
| 08040540 | BTC[0.0000000085860541],ETH[0.0061158700000000],ETHW[0.0081043300000000],NFT [474960970867095821[1],USD[10.2059360506948469],USDT[0.0000000043148160] |
| 08040545 | SOL[0.0456872800000000],TRX[1.0000000000000000],USD[0.0000021362857840] |
| 08040546 | BF_POINT[200.0000000000000000],USD[0.0037478001326785] |
| 08040550 | TRX[140.6853886200000000],USD[0.0000000012900406] |
| 08040560 | BRZ[1.0000000000000000],BTC[0.0000003400000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],ETHW[1.9071394500000000],TRX[3.0000000000000000],USD[0.0002053250361368],USDT[0.0015330613391407] |
| 08040562 | BTC[0.0058046800000000],LINK[17.3688860800000000],MKR[0.0606929300000000],SOL[3.9901956100000000],USD[0.0105857669372071] |
| 08040565 | ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[0.7639648000000000] |
| 08040573 | ETHW[0.3129457900000000] |
| 08040591 | BRZ[3.0000000000000000],BTC[0.0000000153663639],CUSDT[15.0000000000000000],DOGE[6.0005460300000000],ETH[0.0000110200000000],ETHW[0.0000110200000000],TRX[9.0000000000000000],USD[1.2534951546818393],USDT[0.0001476942084200] |
| 08040595 | SHIB[960.5430958500000000],USD[0.0000009746946] |
| 08040605 | BTC[0.0001504900000000],CUSDT[1.0000000000000000],ETH[0.0055063800000000],ETHW[0.0054379800000000],SOL[0.0777078500000000],USD[0.0000175459063468] |
| 08040607 | USD[21.5060572000000000] |
| 08040611 | CUSDT[1.0000000000000000],LINK[2.5573511900000000],MATIC[47.6810250100000000],TRX[2.0000000000000000],USD[0.6197219377841873] |
| 08040612 | SHIB[1715236.9992633900000000],TRX[1.0000000000000000],USD[0.0000000000002212] |
| 08040616 | USD[0.0000000216736974] |
| 08040619 | USD[108.5058925200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08040626 | DOGE[2000.000000000000000000],SHIB[5000000.000000000000000000],TRX[600.000000000000000000],USD[692.893138000000000000] |
| 08040632 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[5.000000000000000000],ETH[0.000001110000000000],ETHW[0.000001110000000000],GRT[1.000191730000000000],MKR[0.000001650000000000],TRX[3.000000000000000000],USD[0.000016627631691],USDT[1.085058980000000000] |
| 08040643 | USD[20.000000000000000000] |
| 08040647 | BF_POINT[100.000000000000000000],BTC[0.012500006958700000],USD[0.000359357747317] |
| 08040652 | CUSDT[4904.627379090000000000],SHIB[1706257.872340960000000000],USD[0.000000000000010479] |
| 08040653 | CUSDT[2.000000000000000000],ETH[0.012724490000000000],SHIB[1.000000000000000000],USD[13.263011371109488525] |
| 08040662 | CUSDT[1.000000000000000000],ETH[0.005801260000000000],ETHW[0.005732860000000000],USD[0.000046691231270] |
| 08040663 | BTC[0.001798200000000000],ETH[0.048975000000000000],ETHW[0.048975000000000000],USD[1.922419200000000] |
| 08040665 | BTC[0.001217110000000000],SHIB[157879.118092830000000000],USD[0.000032864673084] |
| 08040678 | CUSDT[2.000000000000000000],SOL[0.000000069527550],USD[0.001944388797823],USDT[1.000000003234040] |
| 08040679 | BTC[0.000315930000000000],DOGE[1.000000000000000000],LINK[0.030408140000000000],SOL[0.043293870000000000],USD[0.000778880071918] |
| 08040680 | SHIB[1.000000000000000000],USD[16.682936364581715] |
| 08040683 | BRZ[1.000000000000000000],CUSDT[157.527126420000000000],ETHW[1.026179330000000000],GRT[1.000000000000000000],KSHIB[2613.787139750000000000],LTC[0.124055300000000000],NFT<br>[2958174263500788311][1],SHIB[3891332.309967870000000000],SOL[0.773406150000000000],SUSHI[29.810786420000000000],TRX[125.211256200000000000],USD[14935.475814902422991],USDT[1.053498800000000000] |
| 08040693 | USD[0.009742161454000],USDT[0.000000129672912] |
| 08040699 | USD[0.022350628745400] |
| 08040716 | SOL[131.884199250000000000],USD[0.000008530890610] |
| 08040722 | NFT[552633141330911298][1],USDT[0.000000089133362] |
| 08040725 | SOL[0.000000084592200],USDT[0.000000335587318] |
| 08040728 | USD[11.313730000000000] |
| 08040738 | USD[2.398094000000000] |
| 08040754 | ETH[0.040000000000000000],ETHW[0.040000000000000000] |
| 08040760 | USD[0.154400000000000] |
| 08040763 | USD[1.021644800000000] |
| 08040765 | SOL[0.100000000000000] |
| 08040783 | SOL[0.138190096553249] |
| 08040794 | SOL[0.100000000000000000],TRX[0.011195000000000000],USD[3694.900012357394169],USDT[1450.069207403730276] |
| 08040795 | USD[22.591106510000000] |
| 08040797 | CUSDT[3.000000000000000000],DOGE[4.000000000000000000],SHIB[24456957.728436370000000000],USD[0.000000018376779] |
| 08040805 | BTC[0.494400000000000000],ETH[6.332730000000000000],ETHW[6.332730000000000000],SOL[56.790000000000000000],USD[0.685176100000000000] |
| 08040812 | SOL[0.000303077971437600],USD[0.009133896406960] |
| 08040813 | NFT[431785295481326469][1],NFT[432075031034211408][1],NFT[455069760733807820][1],USD[0.000381350000000000] |
| 08040814 | DOGE[1.000000000000000000],SHIB[7076584.368611410000000000],USD[50.010000000004381] |
| 08040819 | BTC[0.017129950000000000],ETH[0.073360950000000000],ETHW[0.072449960000000000],SHIB[4229209.425201070000000000],SOL[0.501956270000000000],USD[0.000000099745993] |
| 08040823 | ALGO[28.330277200000000000],AVAX[0.356700650000000000],BTC[0.000000005461530],LINK[1.128636420000000000],SHIB[1226493.232215860000000000],USD[0.004932189506490000] |
| 08040824 | NFT[523286497080803537][1],SOL[1.705459300000000000],USD[0.000003692907587] |
| 08040829 | SHIB[3.000000000000000000],USD[0.000010688170882] |
| 08040838 | SOL[5.840000000000000000],USD[3.086532900000000000] |
| 08040839 | CUSDT[1.000000000000000000],SHIB[0.000000025548500] |
| 08040841 | UNI[0.960894270926014500],USD[0.000019414248130] |
| 08040843 | LTC[0.007639990000000000],USD[0.000000440550724] |
| 08040845 | USD[0.004593120000000000] |
| 08040846 | SHIB[11948946.515397080000000000],USD[0.002306280112393] |
| 08040848 | MATIC[538.535609320970559400],USD[0.000000237589381] |
| 08040854 | USD[706.183266415527796000] |
| 08040856 | CUSDT[1.000000000000000000],UNI[0.978258090000000000],USD[0.000001991075790] |
| 08040857 | BTC[0.000158060000000000],USD[0.003289781684390] |
| 08040872 | USD[0.075765318600000] |
| 08040880 | USD[0.000000022840249] |
| 08040883 | BAT[16.823474200000000000],BCH[0.029593270000000000],BTC[0.000306560000000000],DOGE[75.873294020000000000],ETH[0.004218760000000000],ETHW[0.004218760000000000],LINK[0.580419360000000000],LTC[0.188695470000000000],SHIB[190258.751902580000000000],USD[0.010754314276717188],YFI[0.000599530000000000] |
| 08040884 | BTC[0.000025280000000000],ETH[0.004488000000000000],ETHW[0.004488000000000000],LINK[0.050380000000000000],MATIC[44.036000000000000000],SOL[0.006476000000000000],SUSHI[0.623300000000000000],UNI[0.063600000000000000],USD[1574.570952500000000000],USDT[0.000000000429116] |
| 08040890 | SOL[0.018273980000000000],USD[4.388411393064443277] |
| 08040891 | USD[268.590104000000000] |
| 08040898 | CUSDT[5.000000000000000000],DOGE[119.364401500000000000],LINK[1.353806320000000000],MATIC[25.403963590000000000],SOL[0.157371250000000000],USD[0.056606411680960] |
| 08040899 | BTC[0.000000039380411],NFT[344779096484923040][1],SOL[0.000000010000000],USD[0.000005496725203] |
| 08040903 | BTC[0.006095600000000000],DOGE[25.988000000000000000],USD[0.024326936000000000] |
| 08040906 | BTC[0.000000010000000],CUSDT[1.000000000000000000],USD[0.398892084123092500] |
| 08040914 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[9.808549830235054400] |
| 08040922 | USD[0.010000269022852] |
| 08040929 | BTC[0.000308840000000000],TRX[1.000000000000000000],USD[0.001247652767940] |
| 08040930 | DOGE[1.000000000000000000],USD[0.000126641708930] |
| 08040931 | USD[6.817803630557990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08040943 | ETH[0.00171100000000000],ETHW[9.61171000000000000],USD[0.3784478000000000] |
| 08040944 | USD[0.000000005961406],USDT[0.000000049044662] |
| 08040945 | BRZ[24.172444710000000],CUSDT[196.218459100000000],KSHIB[83.350802270000000],TRX[50.530881480000000],USD[5.471661620579524] |
| 08040946 | ETH[1.678028270000000],ETHW[1.677323550000000] |
| 08040948 | CUSDT[4.000000000000000],DOGE[1503.814684890000000],SHIB[20361771.129252130000000],TRX[2.000000000000000],USD[0.000000020773553] |
| 08040957 | USD[200.000000000000000] |
| 08040967 | USD[10.850490190000000] |
| 08040979 | BRZ[34.598534730000000],BTC[0.000790320000000],CUSDT[3.000000000000000],DOGE[69.905959680000000],ETH[0.028438140000000],ETHW[0.028438140000000],USD[0.000000349549232 0] |
| 08040981 | SOL[0.000017000831417 6],USD[0.252873276249954],USDT[0.0000001307414444] |
| 08040983 | USD[0.000000005661071 4],USDT[99.590029670000000] |
| 08040985 | BTC[0.000000018600000 0],SOL[0.000000026666329] |
| 08041002 | USD[54.247446140000000] |
| 08041003 | CUSDT[1.000000000000000],ETH[0.003922240000000],ETHW[0.003922240000000],USD[0.000043244684992 6] |
| 08041006 | SHIB[50594.638177780000000],USD[0.0000000000033 42] |
| 08041018 | BAT[40.732513250000000],BCH[0.043349360000000],BTC[0.001300260000000],DOGE[295.581307670000000],ETH[0.046286390000000],ETHW[0.046286390000000],KSHIB[424.759467200000000],LTC[0.333941840000000],SHIB[920340.498061830000000],SOL[0.711993610000000],SUSHI[1.966926300000000],TRX[236.1871161 20000000],USD[0.010654833471013 6] |
| 08041029 | CUSDT[1.000000000000000],GRT[2.010171170000000],SHIB[266681.740351490000000],SUSHI[0.630001730000000],USD[0.000913921183174] |
| 08041036 | CUSDT[1.000000000000000],SHIB[121650.303067270000000],USD[0.109204380000304 9] |
| 08041040 | BRZ[1.000000000000000],SOL[2.033301590000000],USD[0.000024431944269] |
| 08041044 | DOGE[2.000000000000000],NFT[449990218638107249][1],NFT[490798438588900293][1],SOL[0.000000012000000 0],USD[0.000220911433937] |
| 08041054 | CUSDT[2.000000000000000],USD[0.002295783171853] |
| 08041059 | AAVE[0.009500000000000 0],BTC[0.000004400000000],ETH[0.016000000000000],ETHW[0.016000000000000],LTC[0.329670000000000],SHIB[98700.000000000000000],SOL[0.299700000000000],TRX[0.010865000000000],USD[75.658596800000000] |
| 08041063 | ETH[3.272000000000000],USD[18.097224200000000] |
| 08041077 | SOL[0.230000000000000] |
| 08041078 | DOGE[1.000000000000000],SHIB[9076968.448717700000000],USD[0.0000000000017 33] |
| 08041079 | DOGE[4.153741570000000],SHIB[157656.576081270000000],USD[0.1099800023738280] |
| 08041084 | USD[217.007821660000000] |
| 08041085 | BTC[0.000002020000000],CUSDT[2431.617801220000000],NFT[325779689785818774][1],NFT[341204552141335232][1],NFT[376574170413204214][1],NFT[392032894670914884][1],SHIB[2.000000000000000],USD[554.014631009634792 6] |
| 08041087 | ETH[0.113995000000000],ETHW[13.217059000000000],SHIB[5098900.000000000000000],SOL[1.720000000000000],USD[0.200648220000000 0] |
| 08041091 | USD[0.000000007197035] |
| 08041097 | ALGO[29.068120580000000],BAT[13.295357040000000],BRZ[73.775675930000000],CUSDT[8.000000000000000],DOGE[92.188482910000000],ETHW[0.026194010000000],GRT[23.377124140000000],KSHIB[1036.871997730000000],MATIC[19.947129380000000],SHIB[298055.460414740000000],SUSHI[2.775332610000000],TRX[ 2.000000000000000],USD[0.000232697348835 1],YFI[0.0033914200000000] |
| 08041101 | SOL[0.010000000000000],USD[0.1984060450000000] |
| 08041103 | SOL[2.000000000000000],USD[9.957640000000000] |
| 08041107 | BTC[0.000000052000000],SOL[0.0000000011907997] |
| 08041110 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000001475400755] |
| 08041111 | DOGE[1.000000000000000],SOL[2.100669590000000],USD[21.711634776697270 9] |
| 08041115 | CUSDT[1.000000000000000],USD[0.002644931403567] |
| 08041117 | BF_POINT[100.000000000000000] |
| 08041118 | MATIC[0.004446400000000],USD[11.336996187175514 3] |
| 08041119 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[1819.206060920000000],SHIB[86161901.065468800000000],TRX[3.000000000000000],USD[0.000000015352420] |
| 08041120 | SOL[0.301113210000000],TRX[1.000000000000000],USD[0.000000905261154 8] |
| 08041130 | BTC[0.003345640000000],USD[0.177687333928810 8] |
| 08041141 | CUSDT[1.000000000000000],ETH[0.091958390000000],ETHW[0.091958390000000],USD[0.000003910295328] |
| 08041143 | CUSDT[14.000000000000000],SHIB[41195443.801026740000000],TRX[4.000000000000000],USD[0.000000064713491] |
| 08041148 | CUSDT[3.000000000000000],ETH[0.017030930000000],ETHW[0.017030930000000],USD[0.000015067374556 6] |
| 08041151 | SHIB[4867161.716171610000000],USD[0.003423551884286 8] |
| 08041154 | USD[0.007192726433068 8] |
| 08041156 | CUSDT[1.000000000000000],SHIB[2038735.983690110000000],USD[0.0000000000010 45] |
| 08041157 | USD[0.006248418702762 0] |
| 08041158 | USD[0.003824400000000 0] |
| 08041173 | BRZ[2.000000000000000],CUSDT[21.000000000000000],DOGE[10.118357300000000],ETH[0.959651650000000],ETHW[0.959248690000000],GRT[108.293741260000000],MATIC[164.845651340000000],SHIB[7196643.264186150000000],SOL[3.342590500000000],SUSHI[4.033259470000000],TRX[4.000000000000000],USD[0.0794 142556814949] |
| 08041176 | SOL[0.000000072808572],USD[0.000000758396732 3] |
| 08041178 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.003337654971135 6] |
| 08041183 | USD[0.000006190360039] |
| 08041184 | CUSDT[1.000000000000000],ETH[0.011845000000000],ETHW[0.011694520000000],USD[0.004172832307368 1] |
| 08041187 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000304806978207 5],USDT[1.059559840000000] |
| 08041189 | SOL[0.009990000000000],USD[0.292016380000000] |
| 08041193 | SOL[0.000000055399992] |
| 08041201 | CUSDT[1.000000000000000],SOL[0.680570910000000],USD[0.000006319561932] |
| 08041205 | CUSDT[5.000000000000000],SHIB[1.000000000000000],SOL[0.229559170000000],USD[34.131340393522566 2] |
| 08041209 | USD[0.000000048393200],USDT[0.000465468423082 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08041211 | BTC[0.000048100000000000],LINK[0.477891190000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[3.822695347459804] |
| 08041213 | LTC[0.000014100000000] |
| 08041217 | DOGE[0.000146560000000],SHIB[54.000000000000000],USD[0.000000090019376],USDT[0.000000088207276] |
| 08041218 | NFT (288347227257285136)[1],NFT (288618860460101569)[1],NFT (295335230511488747)[1],NFT (295733248457371401)[1],NFT (299667167666469974)[1],NFT (303636556876005968)[1],NFT (306983988964113515)[1],NFT (307225689774918578)[1],NFT (308843607797362965)[1],NFT (309961446532965656)[1],NFT (310184507267203871)[1],NFT (310493118008702021)[1],NFT (313137116467392603)[1],NFT (314080820749634892)[1],NFT (314382350554164489)[1],NFT (314378049854142041)[1],NFT (315959192595733376)[1],NFT (317600458857366454)[1],NFT (318407350498893799)[1],NFT (320747139013114833)[1],NFT (326394600108143677)[1],NFT (327263212621010407)[1],NFT (329739391819468579)[1],NFT (330716328286525726)[1],NFT (331386645026050795)[1],NFT (331808614455743940)[1],NFT (332366070332848458)[1],NFT (334081937188555801)[1],NFT (334221714843328190)[1],NFT (334339316405966880)[1],NFT (334885028573721291)[1],NFT (336501798603824534)[1],NFT (340165584222574441)[1],NFT (341433976634297639)[1],NFT (342259077740157610)[1],NFT (342799776491964712)[1],NFT (344349708260019077)[1],NFT (346031672345854961)[1],NFT (346939344284367901)[1],NFT (348218181070160639)[1],NFT (349083966096861590)[1],NFT (352372457764950089)[1],NFT (352459551261866651)[1],NFT (352661885080806381)[1],NFT (352990938721361630)[1],NFT (353135801617294231)[1],NFT (353358873889909551)[1],NFT (354665180952586192)[1],NFT (356862685752613281)[1],NFT (357903077282892997)[1],NFT (359624903115279403)[1],NFT (360706415467098766)[1],NFT (363985005723914560)[1],NFT (364982692521466044)[1],NFT (365809467476029689)[1],NFT (367311053349607556)[1],NFT (368733467762658871)[1],NFT (370124229700466085)[1],NFT (370595042556695571)[1],NFT (371837712226744590)[1],NFT (372290732418268809)[1],NFT (372561011568191502)[1],NFT (372611717359493157)[1],NFT (372951399216303123)[1],NFT (374134098693428488)[1],NFT (377613098727463826)[1],NFT (377826167647494481)[1],NFT (378352322437359383)[1],NFT (378858371807318818)[1],NFT (378913348504230610)[1],NFT (381974743688543746)[1],NFT (382547111590776183)[1],NFT (389704762434092516)[1],NFT (390216804073940636)[1],NFT (390725673496287156)[1],NFT (390548312690198413)[1],NFT (396151781067604321)[1],NFT (396855039536832383)[1],NFT (401140552698431)[1],NFT (401933690676315855)[1],NFT (403651074022042296)[1],NFT (404056760218686337)[1],NFT (404567060188610388)[1],NFT (405695608322299295)[1],NFT (405721333067347269)[1],NFT (407145891702719043)[1],NFT (409182863187013574)[1],NFT (415913210276500661)[1],NFT (415505107031703268)[1],NFT (418762078607431451)[1],NFT (418657278327376011)[1],NFT (422871640643165894)[1],NFT (425180487734982628)[1],NFT (426178966115637151)[1],NFT (429078996580701444)[1],NFT (430641169834456758)[1],NFT (431878912713270822)[1],NFT (432869613889569891)[1],NFT (432927646631363368)[1],NFT (433115347012088586)[1],NFT (433288323037097491)[1],NFT (434070487973637122)[1],NFT (434921607532756175)[1],NFT (437250522369216024743)[1],NFT (437567756419935881)[1],NFT (437868864068719156)[1],NFT (442957010955448056)[1],NFT (445466428350799381)[1],NFT (445816484225447539)[1],NFT (448833278577299699)[1],NFT (449310003179795592)[1],NFT (451875950199707911)[1],NFT (453178546736115693)[1],NFT (453278543673511310)[1],NFT (453684678999154051)[1],NFT (454535845988676641)[1],NFT (456374160044435053)[1],NFT (460134212063401611)[1],NFT (460825785187634384351)[1],NFT (465573864951236636)[1],NFT (467435859324883429)[1],NFT (476599840079149229)[1],NFT (476603170069692122)[1],NFT (478950493151795748)[1],NFT (480389637996070084)[1],NFT (482805497332523736)[1],NFT (483744291332636407)[1],NFT (484550173526802898)[1],NFT (485835487729634695)[1],NFT (489037431028817091)[1],NFT (487096114000207335)[1],NFT (491190018023633689)[1],NFT (491281621375160127)[1],NFT (493412893364957812)[1],NFT (495697248916758128)[1],NFT (502524543816969920)[1],NFT (503670609883093755)[1],NFT (504919944820130150)[1],NFT (511120729158527784)[1],NFT (514270731668040311)[1],NFT (513516070036642361)[1],NFT (516028975943231017)[1],NFT (516300244715936109)[1],NFT (515994504273109288)[1],NFT (521238441372061572)[1],NFT (522436422658230887)[1],NFT (523149203855609611)[1],NFT (524862138367445)[1],NFT (526112676060347784)[1],NFT (530132441543916)[1],NFT (532535364196035621)[1],NFT (532800540214950377)[1],NFT (540065078454034701)[1],NFT (540795724876792971)[1],NFT (541569087917331335)[1],NFT (543197887022783022)[1],NFT (543337600383104622)[1],NFT (544540883930918547)[1],NFT (545270131177232802)[1],NFT (547674299148957100)[1],NFT (548725779588385366)[1],NFT (549169023424782356)[1],NFT (549881768474920810)[1],NFT (551265451504382243)[1],NFT (552453194788021544)[1],NFT (552527039613884209)[1],NFT (553665686816248259)[1],NFT (556357209371095757)[1],NFT (556918315521708573)[1],NFT (557401541431720868)[1],NFT (558670020359446662)[1],NFT (560201291768121415)[1],NFT (561031579817207585)[1],NFT (561191967028247716)[1],NFT (563210529026657022)[1],NFT (564047446928879279)[1],NFT (564184590472500291)[1],NFT (564188639210760140)[1],NFT (565524421109791006)[1],NFT (566639041446336563324)[1],NFT (632610943572019)[1],NFT (656719021900143)[1],NFT (659020215523279435)[1],NFT (672372359519380)[1],NFT (674024140420629)[1],ETH[2.292206500000000],ETHW[7.245408000000000],LINK[109.902000000000000],MATIC[749.250000000000000],SOL[63.010930000000000],USD[1730.240000000000000] |
| 08041219 | AAVE[9.830160000000000],BTC[1.292206500000000],ETH[7.292206500000000],ETHW[7.245408000000000],LINK[109.902000000000000],MATIC[749.250000000000000],SOL[63.010930000000000],USD[1730.240000000000000] |
| 08041222 | DOGE[1.000000000000000],USD[0.000000000247101] |
| 08041223 | BTC[2.000795450000000],CUSDT[1.000000000000000],DOGE[0.000339496085000] |
| 08041226 | SOL[0.200000000000000],USD[3.462789000000000] |
| 08041257 | DOGE[1.000000000000000],USD[0.934450020724715],USDT[0.000000016680347] |
| 08041267 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.012283720000000],ETHW[0.012283720000000],NFT (492828654206290243)[1],SHIB[446428.571428570000000],USD[1.158546938798232] |
| 08041269 | SHIB[2.660584372583429000] |
| 08041277 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[151.513427570000000],ETH[0.050455860000000],ETHW[0.049826580000000],SHIB[18832833.148290650000000],TRX[1.000000000000000],USD[0.000011856120294] |
| 08041288 | CUSDT[2.000000000000000],USD[0.009581512129533] |
| 08041295 | USD[7.035808256233465325] |
| 08041306 | USD[0.003834515149867] |
| 08041316 | BRZ[1.000000000000000],USD[0.000000025945280] |
| 08041317 | USD[0.799750000000000] |
| 08041322 | BTC[0.001034970000000],CUSDT[7.000000000000000],DOGE[399.229211450000000],ETH[0.056576220000000],ETHW[0.055875010000000],SHIB[1942252.281128770000000],USD[0.000360478755458] |
| 08041327 | BTC[0.002610500000000],CUSDT[2.000000000000000],DOGE[3.409820390000000],USD[0.002338097709822] |
| 08041331 | USD[20.000000000000000] |
| 08041333 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[8.000000000000000],DOGE[7.000575370000000],ETH[0.000038100000000],ETHW[0.417108580000000],LINK[33.016481370000000],MATIC[501.413656760000000],SHIB[21.000000000000000],TRX[6.000000000000000],USD[1.888509065730360],USDT[1.068138520000000] |
| 08041348 | USD[0.002152000000000] |
| 08041355 | BTC[0.002300000000000],ETH[0.011000000000000],ETHW[0.011000000000000],SOL[0.009990000000000],USD[0.850283400000000] |
| 08041357 | AAVE[0.296549706601540],BTC[0.000000007092140],CUSDT[0.000000041557779],DOGE[1.000345840000000],ETH[0.026229032513268],ETHW[0.025900712513268],LINK[0.000029700000000],MATIC[0.000047320000000],SHIB[1.000000000000000],SOL[0.172847490000000],TRX[2.000000000000000],USD[0.050753981138189],YFI[0.002569066024487] |
| 08041379 | SOL[0.041107160000000],TRX[1.000000000000000],USD[0.000014838927936] |
| 08041393 | USD[500.010000000000000] |
| 08041394 | CUSDT[1.000000000000000],ETH[0.003066020000000],ETHW[0.003066020000000],USD[15.000019569301010] |
| 08041395 | ETH[0.017391470000000],ETHW[0.017391470000000] |
| 08041400 | BTC[0.060213070000000],DOGE[740.019538900000000],MATIC[1216.858192800000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002681291607712] |
| 08041413 | USDT[1.367518000000000] |
| 08041415 | BTC[0.000000099919420],ETH[0.000000088621342],ETHW[0.000000088621342],NFT (392778312117749408)[1],USD[0.204843980612579],USDT[0.000000052579477] |
| 08041417 | CUSDT[1.000000000000000],SOL[0.446132380000000],USD[0.000002428305685] |
| 08041425 | BAT[0.635000000000000],SHIB[18200.000000000000000],USD[1.236663800000000] |
| 08041435 | USD[10.850292040000000] |
| 08041438 | KSHIB[70.000000000000000],SOL[1.038010000000000],USDT[0.089157000000000] |
| 08041456 | BTC[0.000000026841600],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.687102020340800] |
| 08041482 | BTC[0.000000070000000],CUSDT[7.000000000000000],DOGE[5.004001580000000],SHIB[4417904.986024920000000],TRX[3.000000000000000],USD[1523.089312273818533] |
| 08041484 | USD[0.000000518745861] |
| 08041485 | ETH[2.495498520000000],ETHW[2.494450410000000],SOL[0.000040640000000],USD[4.368596440000000] |
| 08041487 | BTC[0.000000070000000],DOGE[1.000000000000000],LINK[0.000045380000000],NFT (340266515944950938)[1],SHIB[14.000000000000000],SOL[0.000093000000000],TRX[5.000000000000000],USD[32.250246085846781910] |
| 08041492 | USD[0.765794697900000] |
| 08041496 | CUSDT[1.000000000000000],USD[0.000000000001420] |
| 08041506 | USD[0.473557923654200] |
| 08041508 | USD[542.514599150000000] |
| 08041515 | SOL[2.063612650000000],USD[0.000000343424517] |
| 08041522 | USD[542.525494870000000] |
| 08041529 | BAT[0.000000036102900],BTC[0.000000009120075],CUSDT[2.951137781820413],DOGE[13.334978321106480],USD[13.334978321106480] |
| 08041539 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000032710000000],TRX[1.000000000000000],USD[0.002112023183560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08041543 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.0056861779429097] |
| 08041547 | BTC[0.000158150000000000],DOGE[39.941441890000000000],ETH[0.002337010000000000],ETHW[0.002309630000000000],SOL[0.044418170000000000],TRX[1.000000000000000000],USD[0.000326660074567200] |
| 08041549 | BAT[1.013533540000000000],CUSDT[11.000000000000000000],DOGE[4.000000000000000000],NFT[3746538055207961160][1],SHIB[7.000000000000000000],USD[417.495215595738826700] |
| 08041556 | USD[0.007607200119320900],USDT[0.000000007187100500] |
| 08041557 | BRZ[105.296411540000000000],BTC[0.000000005720326200],CUSDT[6.000000000000000000],ETH[0.000000010792257100],SHIB[6.000000000000000000],SOL[0.000000010000000000],TRX[3.000000000000000000],USD[0.000112131088630200] |
| 08041560 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.009310096310706100] |
| 08041563 | CUSDT[3.000000000000000000],ETH[0.021699000000000000],ETHW[0.021699000000000000],SHIB[2659102.995922700000000000],SOL[0.204452810000000000],USD[0.000036891348048500] |
| 08041564 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.006955329448243800] |
| 08041581 | SHIB[8507019.290089320000000000],USD[0.000000000000000868] |
| 08041587 | USD[0.003988860000000000] |
| 08041594 | USD[0.000000000000000000],TRX[549.945470940000000000],USD[0.000000037389731] |
| 08041596 | BTC[0.000000005100000000],MKR[0.000356000000000000],SOL[0.000000001038200000],USD[0.000000005868554500],USDT[0.000017116889920000] |
| 08041599 | BAT[5.472327960000000000],BRZ[1.000000000000000000],BTC[0.001029790000000000],CUSDT[9.000000000000000000],ETH[0.101438250000000000],GRT[89.813963610000000000],MATIC[28.308193560000000000],SHIB[3.000000000000000000],SOL[0.077449910000000000],USD[0.000000108515231] |
| 08041600 | ETH[0.001214080000000000],ETHW[0.001200400000000000],SOL[0.000463570000000000] |
| 08041606 | CUSDT[1.000000000000000000],KSHIB[276.800901260000000000],SHIB[2.000000000000000000],USD[0.007918290973695400],USDT[0.039747958551501200] |
| 08041612 | SOL[1.990000000000000000] |
| 08041614 | DOGE[40.991489400000000000],ETH[0.002376800000000000],ETHW[0.002349440000000000],MATIC[5.451389660000000000],SHIB[188917.053317550000000000],SOL[0.043441720000000000],TRX[1.000000000000000000],USD[0.000216359161639] |
| 08041618 | CUSDT[1.000000000000000000],SOL[0.082627370000000000],USD[0.000002420247310900] |
| 08041630 | USD[0.814268700000000000] |
| 08041636 | AVAX[0.000000013006193],BAT[1.000000000000000000],BF_POINT[300.000000000000000000],BTC[0.002010607663730100],DAI[0.010219096357066200],ETH[0.020658440620829000],ETHW[0.000000074268600000],MATIC[10.972053399717193200],SHIB[51.000000000000000000],SOL[0.000055950000000000],TRX[7.000000000000000000],USD[92.365186278354131500],USDT[0.000000005050703900] |
| 08041638 | BRZ[30.045521000000000000],KSHIB[17.966581790000000000],LTC[0.009972170000000000],SHIB[18159.805892640000000000],TRX[9.415040090000000000],USD[0.000001603461313009] |
| 08041644 | SOL[0.000000100000000000] |
| 08041646 | DOGE[0.964000000000000000],GRT[26.991000000000000000],SOL[0.050000000000000000],USD[6.667589490000000000] |
| 08041655 | BTC[0.000979720000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.034843950000000000],ETHW[0.034408890000000000],MATIC[2.690823550000000000],SHIB[246737.443699670000000000],SOL[0.365638930000000000],TRX[1.000000000000000000],USD[1.123104057086064400] |
| 08041660 | DOGE[999.000000000000000000],ETH[0.293890000000000000],ETHW[0.293890000000000000],MATIC[269.730000000000000000],SHIB[10094900.000000000000000000],SOL[1.999000000000000000],USD[3.566990000000000000] |
| 08041663 | BTC[0.000214820000000000],ETH[0.011749330000000000],ETHW[0.011598850000000000],NFT[4273750483921842840][1],SHIB[128703.548631224000000000],SOL[0.736591713752052400],USD[0.009606273858850700] |
| 08041687 | BTC[0.000179430000000000],CUSDT[2.000000000000000000],DOGE[30.130912210000000000],SHIB[206139.564271830000000000],SOL[0.045345400000000000],USD[0.265999227761331] |
| 08041692 | CUSDT[1.000000000000000000],SOL[2.014274480000000000],USD[0.000007582332248] |
| 08041699 | USD[0.003411380000000000] |
| 08041710 | SHIB[8288888.880000000000000000],USD[0.163266005000000000] |
| 08041718 | AAVE[12.462883921818000000],AVAX[18.617067270000000000],BAT[1.000000000000000000],DOGE[1924.274321940000000000],GRT[11246.999300030000000000],MATIC[0.000000096546280],MKR[1.113192140000000000],NFT[3172566704062565691][1],NFT[3539871945071556604][1],NFT[3597338334177880041][1],NFT[3733680105553493321][1],NFT[3815983794195752171][1],NFT[3989719252855285671][1],NFT[4054962325393879181][1],NFT[4068875875856469491][1],NFT[4481304018025878011][1],NFT[5252413894767227031][1],NFT[5505315703703954721][1],SHIB[24510173983045076297855675],SOL[60.125333347302162900],TRX[0.000000003500000000],UNI[9.830235000000000000],USD[221.254737044234206000],USDT[2.063845700000000281] |
| 08041725 | CUSDT[820.595152940000000000],DOGE[530.033342190000000000],SHIB[156536.822401790000000000],TRX[46.696871070000000000],USD[5.871276148552581300] |
| 08041735 | USD[20.000000000000000000] |
| 08041744 | USD[100.000000000000000000] |
| 08041747 | AAVE[0.055063100000000000],MATIC[19.344464590000000000],USD[0.000000215722008] |
| 08041755 | DOGE[4.227477870000000000],SOL[2.188763929112250985],SUSHI[0.000000003493647200],UNI[0.000000090490263],USD[0.0025659193965017] |
| 08041756 | CUSDT[1.000000000000000000],SHIB[428375.599725830000000000],USD[0.000000000005612] |
| 08041770 | BF_POINT[200.000000000000000000],BTC[0.026957110000000000],TRX[2.000000000000000000],USD[1739.243104837218400] |
| 08041771 | SOL[0.006088200000000000],USD[25.000001374146454] |
| 08041773 | ETH[0.017095620000000000],ETHW[0.017095620000000000],TRX[1.000000000000000000],USD[0.000006083417675] |
| 08041775 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.001053706523150400] |
| 08041781 | SOL[0.027000000000000000] |
| 08041782 | BTC[0.010849580000000000],DOGE[3066.341669200000000000],GRT[1.000000000000000000],SHIB[2273864.515547300000000000],TRX[1.000000000000000000],USD[0.029627673347411] |
| 08041783 | AAVE[0.003857570000000000],BCH[0.010212330000000000],BRZ[11.070804800000000000],BTC[0.004457940000000000],DOGE[19.985250970000000000],ETH[0.001862430000000000],GRT[1.533537440000000000],KSHIB[151.507396370000000000],LINK[0.090118620000000000],LTC[0.033302190000000000],MATIC[3.000501010000000000],PAXG[0.001912600000000000],SHIB[239470.429911970000000000],SLP[0.040482780000000000],TRX[74.536785820000000000],USD[2.002124422238936931],YFI[0.000030500000000000] |
| 08041786 | BTC[0.188632390000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],USD[750.001469643365494],USDT[1.000000000000000000] |
| 08041791 | USD[0.000003438458282982] |
| 08041796 | USD[100.000000000000000000] |
| 08041799 | USD[0.660782558920000000] |
| 08041806 | BTC[0.000000002600000],ETH[0.413686000024524000],LINK[78.356600000000000000],MATIC[1836.720000000000000000],USD[0.000149045072907],USDT[0.000124818046086700] |
| 08041810 | USD[10.789424560000000000] |
| 08041822 | CUSDT[1.039634940000000000],TRX[5003.365105324923897],USD[0.009220253454985500] |
| 08041823 | SOL[0.000000005605648],TRX[23.638467720000000000],USDT[0.058624496020000000] |
| 08041824 | BTC[0.000000086630853],DOGE[1.000000000000000000],SHIB[56.109433959072639400],USD[0.008425927746102] |
| 08041825 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SOL[1.853359830000000000],TRX[1.000000000000000000],USD[0.000003351539720100] |
| 08041836 | USD[10.000000000000000000] |
| 08041842 | GRT[16.983000000000000000],SUSHI[2.497500000000000000],USD[0.220100000000000000] |
| 08041844 | CUSDT[12.000000000000000000],TRX[15.161480360000000000],USD[0.000000010442882800] |
| 08041845 | BTC[0.026309330000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.948312310000000000],ETHW[0.948312310000000000],KSHIB[1165.597891100000000000],SOL[0.925909370000000000],SUSHI[11.720349620000000000],USD[50.000572684227167300],USDT[99.470557010000000000] |
| 08041848 | SHIB[8791900.000000000000000000],USD[4.848012000000000000] |

West Realm Shires Services Inc.

Case 22-11068-JTD    Doc 1004    Filed 03/15/23    Page 3214 of 3338    Schedule 06: Liability Undisputed Customer Claims    22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08041849 | CUSDT[1.000000000000000000],MATIC[120.913436130000000000],USD[0.0000000126749490] |
| 08041852 | BCH[0.0787412300000000],CUSDT[11.000000000000000],TRX[1.000000000000000],USD[0.0000023993935832] |
| 08041859 | CUSDT[1.000555100000000000],SHIB[7.000000000000000000],USD[25.0587233298797521] |
| 08041861 | BAT[533.747482600000000000],LINK[70.481515430000000000],MATIC[489.350968360000000000],SOL[47.242856952659212120],USD[0.186589516412559557],USDT[0.7877539696274913] |
| 08041862 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000003132697000],GRT[2.007759290000000000],LTC[0.000000007534518200],SOL[0.000000008530232360],TRX[2.000000000000000000],USD[0.003596247313667000] |
| 08041864 | SOL[0.149895820000000000] |
| 08041881 | USD[0.004632774505701700],USDT[0.000000090534641000] |
| 08041884 | TRX[23766.698365000000000000] |
| 08041896 | CUSDT[1.000000000000000000],SHIB[1791793.585378960000000000],USD[0.000000000000024240] |
| 08041901 | ETH[0.007921660000000000],ETHW[0.007921660000000000],SHIB[834979.229317850000000000],TRX[1.000000000000000000],USD[0.0100106037671180] |
| 08041904 | USD[0.652700000000000000] |
| 08041907 | CUSDT[1.000000000000000000],ETH[0.011928430000000000],ETHW[0.011928430000000000],USD[0.0000136505280580] |
| 08041911 | BTC[0.000000004135215000],ETH[0.000000000400000000],NFT[436765126641810234][1],SOL[156.508593296300000000],USD[0.000000100252606000] |
| 08041918 | ETH[0.130754050000000000],ETHW[0.130754050000000000],USD[0.000009715256405000] |
| 08041920 | SHIB[1.000000000000000000],TRX[240.106999460000000000],USD[0.000000000290994000] |
| 08041923 | BAT[16.105167680000000000],BCH[0.610886650000000000],BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],SHIB[11277958.663305130000000000],SOL[8.847146060000000000],TRX[3.000000000000000000],USD[4.800880711514143190] |
| 08041936 | USD[0.997610800000000000] |
| 08041949 | CUSDT[11.000000000000000000],DOGE[2.000000000000000000],USD[0.006791990000022820] |
| 08041950 | NFT[551835883451582080][1],SOL[51.590000000000000000],USD[838.102388800000000000] |
| 08041955 | CUSDT[2.000000000000000000],USD[0.903251609204469200] |
| 08041960 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],LTC[0.358429260000000000],TRX[3.000000000000000000],USD[0.000000503583178200] |
| 08041962 | USD[2.147280000000000000] |
| 08041963 | ETHW[0.000556000000000000],SOL[0.004664600000000000],USD[0.004927846986257000] |
| 08041965 | SHIB[199025.647749350000000000],USD[0.000000000005207000] |
| 08041971 | USD[1.129229960000000000] |
| 08041982 | CUSDT[1.000000000000000000],SHIB[1914341.526255000000000000],USD[0.000000000003630000] |
| 08041984 | SHIB[100462127.577858140000000000],TRX[1.000000000000000000],USD[0.000000000003722000] |
| 08041989 | USD[0.027508490000000000] |
| 08041994 | SHIB[1606100.000000000000000000],SOL[4.919440000000000000],USD[9.118289400000000000] |
| 08041996 | SHIB[77900313.401532200000000000],TRX[1.000000000000000000],USD[0.000000000000040600] |
| 08041997 | USD[0.000000093266240000],USDT[0.000000097448168000] |
| 08041999 | SOL[0.005414770000000000],USD[0.000000778302458300] |
| 08042000 | BAT[1.000000000000000000],USD[0.002045758337341000] |
| 08042001 | USDT[0.000000075842323000] |
| 08042002 | BTC[0.000000041679170000],USD[0.000000020308483700] |
| 08042005 | SHIB[88533.017002760000000000],USD[94.291124000000039920] |
| 08042017 | CUSDT[2.000000000000000000],SHIB[3079629.197562300000000000],USD[0.000000012223497000] |
| 08042025 | USD[0.000000004436892800],USDT[0.000000068750335000] |
| 08042035 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.003785022266696100],USDT[1.012589940000000000] |
| 08042048 | BTC[0.001178300000000000],CUSDT[1.000000000000000000],KSHIB[0.009206000000000000],SHIB[17.601154600000000000],TRX[1.000000000000000000],USD[0.000000006821390000] |
| 08042053 | CUSDT[1.000000000000000000],DOGE[75.284883640000000000],SHIB[85595.917283940000000000],USD[0.000000016162586000] |
| 08042056 | SHIB[0.000000009575111800],SOL[0.000000000074640600],USD[0.000001475268514500] |
| 08042059 | ETH[0.114647420000000000],ETHW[0.113527330000000000],TRX[1.000000000000000000],USD[3.665118088083532700] |
| 08042060 | DOGE[1.000000000000000000],ETH[0.085416020000000000],ETHW[0.084384060000000000],TRX[3.039505840000000000],USD[0.000036847771724100] |
| 08042065 | ETH[0.000000005343799000],SOL[2.180881601493567000],USD[0.000002051049119820] |
| 08042066 | ETH[5.042994000000000000],ETHW[0.000131000000000000],USD[299.547323900000000000] |
| 08042078 | SOL[0.000006280000000000],USD[0.010015262631713000] |
| 08042082 | USD[0.003414136766036000] |
| 08042088 | USD[0.008410007175443400] |
| 08042091 | USD[10.850093890000000000] |
| 08042099 | ETH[0.000000037684624000],SOL[1.001409652591541200],USD[0.000000438028920000] |
| 08042104 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.699659673749888400] |
| 08042107 | SOL[0.055800000000000000] |
| 08042114 | USD[1.400969000000000000] |
| 08042117 | SOL[0.451048580000000000],TRX[1.000000000000000000],USD[0.002507472601960800] |
| 08042121 | KSHIB[18460.000000000000000000],SHIB[1998000000.000000000000000000],USD[931.992564000000000000] |
| 08042123 | ALGO[0.011000000000000000],BTC[0.000000009094740000],ETH[0.000000080898402000],MATIC[299.700000000000000000],SOL[14.737561244301729800],USD[0.218875854956547940],USDT[0.000000134341416000] |
| 08042126 | USD[20.000000000000000000] |
| 08042128 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000006612520000],USDT[0.000000084513581000] |
| 08042133 | BTC[0.048408960000000000],SOL[9.130860000000000000],USD[0.916389192340424200] |
| 08042139 | SHIB[182381.907714750000000000],USD[0.000000000002575000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08042142 | ETHW[1.019863830000000000] |
| 08042158 | ETH[0.001087120000000000],ETHW[0.001087120000000000],USD[0.0000132765700420] |
| 08042164 | CUSDT[1.000000000000000000],ETH[0.005033310000000000],ETHW[0.004964860000000000],USD[0.0559756192260060] |
| 08042165 | BTC[0.876622500000000000],ETH[1.998000000000000000],ETHW[1.998000000000000000],SHIB[87612300.000000000000000000],USD[189.1579000000000000] |
| 08042169 | BCH[5.107262470000000000],BTC[0.061742840000000000],DOGE[264.906016620000000000],ETH[0.134159540000000000],ETHW[0.049561280000000000],LTC[6.262125390000000000],USD[0.0415439015910975] |
| 08042173 | CUSDT[1.000000000000000000],ETH[0.004648980000000000],ETHW[0.004648980000000000],USD[0.0000372662117988] |
| 08042185 | SOL[0.006274050000000000] |
| 08042192 | BTC[0.000000006330164 0],NFT (3321892356630 90743)[1],NFT (349292170166781707)[1],NFT (375999368843112685)[1],NFT (377368687313784806)[1],NFT (404167584067961455)[1],NFT (434938746427947326)[1],NFT (458628319180045988)[1],NFT (472309226799152145)[1],NFT (508971855428807617)[1],NFT (528689796987092949)[1],NFT (544380028219160906)[1],NFT (570816161042554792)[1],TRX[1.000000000000000000] |
| 08042202 | NFT (367711295514911435)[1],NFT (426145610349144028)[1],NFT (544517142524184267 4)[1],USD[2.823688621201498 2],USDT[0.0023578700000000] |
| 08042204 | CUSDT[2.000000000000000000],SHIB[928850.083596500000000000],SOL[0.203967710000000000],USD[0.000000228975668] |
| 08042206 | USD[0.000000109589577] |
| 08042207 | BTC[0.000351410000000000],DOGE[2.000000000000000000],SHIB[9811896.114583590000000000],USD[0.0046110183986827] |
| 08042216 | DOGE[1.000000000000000000],USD[0.1714637669559620] |
| 08042231 | SHIB[201524.773592400000000000],USD[1.0850094300002616] |
| 08042232 | USD[0.000000069887134],USDT[0.0000000020651098] |
| 08042234 | DOGE[1.000000000000000000],USD[0.0000024502457670] |
| 08042235 | BAT[0.000000048513256],DOGE[0.000000018760430],ETH[0.000000043787840],SHIB[0.000000037951670],SOL[0.000000008214192],USD[0.000000015323560],USDT[0.000000048662546] |
| 08042243 | BRZ[1.000000000000000000],SOL[0.000027310000000000],TRX[1.000000000000000000],USD[0.0047822563313250] |
| 08042245 | BAT[1.000000000000000000],BRZ[104.000000000000000000],DOGE[1.000000000000000000],ETH[0.000999100000000000],ETHW[0.000999100000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0057855572864474],USDT[0.0000000092129120] |
| 08042249 | TRX[20.468469410000000000],USDT[0.000000003620668] |
| 08042250 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[3.000000000000000000],GRT[0.000000084997620],LINK[0.000000090000000],SOL[0.000000065202746],TRX[2.022442180000000000],USD[0.000001438277 0030] |
| 08042263 | USD[0.001005370652 6174],USDT[0.0000433632808402] |
| 08042265 | CUSDT[1.000000000000000000],SOL[0.000039040000000000],USD[0.0000024411193696] |
| 08042269 | USD[155.0000000000000000] |
| 08042270 | BAT[0.000000076536301],DOGE[206.708679280000000000],SHIB[1.000000052598662],SOL[0.000000007706590],USD[0.000000044182172] |
| 08042276 | SHIB[1.000000000000000000],SOL[0.001000016770756 4],USD[0.0087258296262585],USDT[0.000000074685664] |
| 08042302 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[3.030827320000000000],TRX[106.673216320000000000],USD[0.0000005557944762] |
| 08042309 | CUSDT[1.000000000000000000],DOGE[426.501419410000000000],SHIB[361138.119483540000000000],SOL[0.000001410000000000],UNI[0.000004270000000000],USD[0.0281314553277465] |
| 08042316 | DOGE[749.500000000000000000],USD[20.4239345000000000] |
| 08042323 | SOL[0.008280420000000000],USD[0.0000107443353419] |
| 08042324 | SOL[0.044063910000000000],USD[10.8500960088902262] |
| 08042325 | CUSDT[1.000000000000000000],SOL[0.194975830000000000],USD[5.4339666720248712] |
| 08042326 | AUD[0.002779390072984 9],CUSDT[3.000000000000000000],KSHIB[171.093177340000000000],SHIB[3949454.302367500000000000],USD[0.7506061762894675] |
| 08042330 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0065535643020032],USDT[80.5742272700000000] |
| 08042334 | BTC[0.000000050000000000],USD[0.4277155400000000] |
| 08042339 | USD[0.000000044039532] |
| 08042348 | SHIB[3400000.000000000000000000],USD[2.4549680000000000] |
| 08042364 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.000000083064956],TRX[1.000000000000000000],USD[0.000021545123050] |
| 08042374 | SHIB[1.000000000000000000],USD[60.6229212400000000] |
| 08042375 | USD[0.060008004107446 4] |
| 08042376 | BTC[0.000118910000000000],CUSDT[1.000000000000000000],ETH[0.000539600000000000],ETHW[0.000539600000000000],MKR[0.000630680000000000],SHIB[94186.919008040000000000],SOL[0.005748850000000000],TRX[1.000000000000000000],USD[0.000023790448612 9] |
| 08042380 | SHIB[1.000000000000000000],USD[47.2562098634773650] |
| 08042386 | AAVE[0.152898500000000000],CUSDT[24.000000000000000000],TRX[4.000000000000000000],USD[0.000015351250516],USDT[0.0000000039167212] |
| 08042392 | BTC[0.000862360000000000],TRX[1.000000000000000000],USD[0.0003691235465474],USDT[0.0002545894937406] |
| 08042393 | AVAX[10.000000000000000000],BTC[0.055692600000000000],ETH[0.001483960000000000],GRT[1000.000000000000000000],MATIC[0.692846540000000000],SOL[0.243363250000000000],UNI[50.000000000000000000],USD[215.5790664930227106],USDT[11.9999500000000000] |
| 08042394 | SHIB[200000.000000000000000000],USD[1.5162320000000000] |
| 08042404 | USD[0.0006620000000000] |
| 08042415 | SOL[3.102092110000000000] |
| 08042423 | SOL[0.0000015000000000] |
| 08042430 | TRX[433.999788980000000000],USD[542.510586390000000000],USDT[216.9998946100000000] |
| 08042431 | SOL[0.072466200000000000],USD[0.0005245439863006] |
| 08042442 | BTC[0.000000050000000000],USD[1.3672191850000000] |
| 08042451 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.2072104326362757] |
| 08042459 | ETHW[140.366518680000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000005172487 2968],USDT[1.0414243500000000] |
| 08042460 | DOGE[2.000000000000000000],SOL[0.443244310000000000],SUSHI[8.279339240000000000],USD[0.0000010127778728] |
| 08042463 | SHIB[903421.358608790000000000],USD[0.0000000004790] |
| 08042464 | BCH[0.069872000000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],ETH[0.006674900000000000],ETHW[0.006592820000000000],GRT[9.804743470000000000],SHIB[554216.002464210000000000],SOL[0.132199230000000000],SUSHI[0.000015120000000000],TRX[2.000000000000000000],USD[4.7742136135411901] |
| 08042476 | SOL[0.000000010000000000] |
| 08042479 | BTC[0.000185610000000000],CUSDT[2.000000000000000000],USD[0.0002619315269798] |
| 08042483 | BTC[0.000000062740628],USD[0.0084096084639984] |
| 08042484 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.577920000000000000],SHIB[3.000000000000000000],USD[3.1518982200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08042498 | USD[10.8499947900000000] |
| 08042515 | BTC[0.0028588583831429],SOL[2.7672300000000000],USD[0.5816853100000000] |
| 08042522 | AVAX[1.7982900000000000],BTC[0.0000000019321000],USD[1.9242002869737268] |
| 08042531 | USD[20000.0000000000000000] |
| 08042533 | USD[0.7586201362416664] |
| 08042536 | TRX[2.0000000000000000],USD[0.0012553606059061],USDT[0.0000000095209195] |
| 08042548 | SHIB[1398600.0000000000000000],SUSHI[0.4995000000000000],USD[1.0963000000000000] |
| 08042550 | BAT[1.0147745600000000],BRZ[3.0000000000000000],CUSDT[5.0000000000000000],DOGE[4.0000000000000000],ETHW[0.2014260000000000],SHIB[998275.3036362500000000],TRX[1564.8219130500000000],USD[3005.7308271510075254],USDT[0.0003691539268680] |
| 08042551 | CUSDT[7.0000000000000000],DOGE[3.0000000000000000],MATIC[27.0979137500000000],SHIB[0.0000000050589690],SOL[1.2117748202418130],SUSHI[1.5907063700000000],TRX[1.0000000000000000],UNI[2.0665569100000000],USD[0.0000001005244422] |
| 08042553 | SOL[93.6403100000000000],USD[20.8157215000000000] |
| 08042556 | CUSDT[1.0000000000000000],SHIB[948417.4508478700000000],USD[0.0104567100002360] |
| 08042563 | CUSDT[1.0000000000000000],ETH[0.0192811400000000],ETHW[0.0190419900000000],USD[0.0000035995625950] |
| 08042574 | BTC[0.0149217700000000],TRX[1.0000000000000000],USD[9504.0498533054119304] |
| 08042588 | BTC[0.0010322800000000],CUSDT[1.0000000000000000],USD[0.0004732169703274] |
| 08042605 | BRZ[2.0000000000000000],ETH[0.0000000066766432],SHIB[1.0000000000000000],USD[0.0000000859536666],TRX[1.0000000000000000],USD[0.0000000063088151] |
| 08042608 | DOGE[0.0000000005000000],ETH[0.0000000545216751],MATIC[0.0000000039594762],SOL[0.0003339249826500],USD[0.0000000328263651] |
| 08042611 | USD[0.0047304000000000] |
| 08042622 | LTC[0.0000000087012893],SOL[0.0000000058153172] |
| 08042625 | ETH[0.0698110000000000],ETHW[0.0698110000000000],TRX[1.0000000000000000],USD[0.0000343782139200] |
| 08042628 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000686008420],TRX[1.0431118300000000],USD[0.8897566071155160] |
| 08042629 | BAT[108.0971387000000000],BTC[0.0060254300000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0747187700000000],ETHW[0.0737903600000000],MATIC[43.1149671400000000],SOL[1.4542722100000000],TRX[30.2090958200000000],USD[0.0003759873467500] |
| 08042639 | SOL[0.0000000028158232],USD[0.0000000046656841] |
| 08042641 | AAVE[0.0000000020000000],AVAX[0.0000000098129923],BTC[0.0000000660771143],ETH[0.0000000362392041],LINK[0.0000000059004992],LTC[0.0000000026190000],MATIC[0.0000000067020837],SHIB[1.0000000000000000],SOL[0.0000000048151571],SUSHI[0.0000000084816333],UNI[0.0000000075000000],USD[0.0049046224751694],USDT[0.0000000000698698063] |
| 08042647 | CUSDT[4.0000000000000000],DOGE[200.1625270100000000],ETH[0.0462094800000000],ETHW[0.0456349200000000],SHIB[4905863.8229886400000000],USD[0.0511755542813769] |
| 08042649 | USD[3.4036540000000000] |
| 08042658 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],SHIB[2.0000000000000000],SOL[0.0476213200000000],TRX[1.0000000000000000],USD[629.9174327523244453],USDT[0.0000000023660002] |
| 08042662 | SOL[0.0000000065592520] |
| 08042666 | CUSDT[1.0000000000000000],KSHIB[1897.0655999500000000],USD[16.3873530304916495] |
| 08042670 | ETH[0.0075924000000000],ETH[0.1070000000000000],ETHW[0.1070000000000000],USD[499.3824968000000000] |
| 08042674 | BTC[0.0020756500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1086983900000000],ETHW[0.1086983900000000],NFT[37512953551 1864056][1],NFT[47898804390 4300774][1],USD[50.0202406362376999] |
| 08042686 | BAT[11.2360530100000000],BTC[0.0048133442437825],DOGE[1.0000000000000000],ETH[986667.6369710700000000],USD[0.0000000121908343] |
| 08042690 | CUSDT[6.0000000000000000],DAI[13.4839604400000000],DOGE[1.0000000000000000],ETH[0.0707606853800000],ETHW[0.0698312538000000],LINK[1.6905742900000000],LTC[0.2621599700000000],MATIC[27.1285799600000000],SOL[0.2207238800000000],USD[0.0000152666499595] |
| 08042692 | BRZ[181.7110875500000000],CUSDT[4910.4461550800000000],ETH[0.6604232.7590886100000000],SOL[2.6988715600000000],TRX[995.7788710200000000],USD[0.0015183632720778],USDT[1.0815369900000000],YFI[0.0090199200000000] |
| 08042703 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[3.0588371674015419] |
| 08042708 | BRZ[2.0000000000000000],CUSDT[15.0000000000000000],NFT[37456630010327466][1],NFT[48152417815855917][1],TRX[1.0000000000000000],USD[0.0000000080330419] |
| 08042709 | MATIC[9.9900000000000000] |
| 08042710 | BTC[0.0451880757927604],ETH[0.0000000249607280][1],ETHW[0.0000000249607280],USD[0.0000001126911012],USDT[101.6044457604111044] |
| 08042712 | NFT[33149922879167335][1],USD[0.0026748000000000] |
| 08042742 | CUSDT[2.0000000000000000],SHIB[2310286.7398800000000000],USD[0.0000000009096] |
| 08042748 | CUSDT[3.0000000000000000],GRT[118.1522441900000000],SHIB[3594018.7117277200000000],USD[0.1193196903849821] |
| 08042760 | ETH[0.0940000000000000],ETHW[0.0940000000000000],USD[2.6510124984101350] |
| 08042763 | NFT[36726615411415201][1],SOL[0.0047750000000000],USD[12.6101909000000000] |
| 08042766 | SOL[0.0561828800000000],USD[0.0483610845036059] |
| 08042768 | USD[1.5581463000000000] |
| 08042777 | AAVE[27.5000000000000000],ALGO[1396.0000000000000000],AVAX[57.6000000000000000],BTC[0.0000370000000000],DOGE[16076.0000000000000000],LINK[83.1000000000000000],MATIC[1360.0000000000000000],NEAR[273.7000000000000000],SOL[32.3700000000000000],SUSHI[488.5000000000000000],UNI[131.1000000000000000],USD[0.1607118340000000],YF[0.0008157852067680] |
| 08042791 | SOL[0.0000000015808634],USD[0.0008157852067680] |
| 08042800 | BRZ[1.0000000000000000],BTC[0.0108096000000000],CUSDT[7.0000000000000000],DOGE[8.0000000000000000],ETH[0.2214902600000000],ETHW[0.1843786700000000],LINK[3.6720968300000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000171035945216] |
| 08042802 | SOL[10.6342743200000000],USD[0.1460557528861296] |
| 08042809 | BTC[0.0008837200000000],CUSDT[4.0000000000000000],SHIB[917461.1565787700000000],SOL[0.0000018700000000],USD[0.0009823931957012] |
| 08042813 | ETHW[0.4217710000000000],USD[0.2912801000000000] |
| 08042816 | CUSDT[5.0000000000000000],DOGE[201.9218294800000000],ETH[0.0112904300000000],ETHW[0.0111536300000000],SHIB[478294.0709635300000000],SOL[0.3328922700000000],USD[162.6024540255802025] |
| 08042820 | BTC[0.0000005000000000],SHIB[18.0000000000000000],USD[9086.6182140017257061],USDT[2.0442647329705035],YFI[0.0000000098405334] |
| 08042822 | ETH[0.0058406600000000],ETHW[0.0057722600000000],SOL[0.0444224900000000],USD[5.4064338311456171] |
| 08042823 | ETH[0.0000199000000000],ETHW[0.0000199000000000],USD[0.0000003680564527],USDT[1.0821693000000000] |
| 08042825 | BTC[0.0019375900000000] |
| 08042829 | SOL[4.9666750700000000],USD[0.0000003362734698] |
| 08042844 | USD[100.0000000000000000] |
| 08042849 | ETH[0.0410000000000000],ETHW[0.0410000000000000],MATIC[69.9300000000000000],SOL[2.7900000000000000],USD[8.2862357000000000] |
| 08042866 | USD[32.5496870000000000] |
| 08042870 | DOGE[1.0000000000000000],NFT[30131097035148949][1],TRX[1.0000000000000000],USD[0.0000001343207],USDT[0.0000000089550940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08042875 | CUSDT[1.000000000000000000],SHIB[4286136.435187560000000000],USD[0.0410540700001588] |
| 08042877 | USD[0.0009267534040000] |
| 08042880 | TRX[7365.557773000000000000] |
| 08042890 | USD[0.0022160623656400] |
| 08042891 | NFT (351496473483439690)[1],TRX[1.000000000000000000],USD[0.004963760986588] |
| 08042894 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX3.000000000000000000],USD[0.0087936099384703] |
| 08042901 | CUSDT[1.000000000000000000],SOL[2.368663030000000000],TRX[1.000000000000000000],USD[0.0000017764581894] |
| 08042908 | AVAX[8.666970080000000000],BF_POINT[100.000000000000000000],BRZ[3.000000000000000000],BTC[0.000001300000000],CUSDT[23.000000000000000000],DOGE[11.119212120000000000],ETH[0.000092300000000],ETHW[0.795483670000000000],GRT[1.000000000000000000],LINK[2.200636740000000000],LTC[0.020092910000000000],SHIB[25.39404255000000000],TRX[1247.302211120000000000],USD[0.000149332048169]3,USDT[1.0649632500000000] |
| 08042912 | CUSDT[1.000000000000000000],TRX[46.271162810000000000],USD[0.000000011021576] |
| 08042913 | AVAX[0.000000003272853]9,BTC[0.000000006248018]5,ETH[0.000000116851482],ETHW[0.00351809296482],SUSHI[0.000000026624000],TRX[0.000000062930000],UNI[0.000000036407420],USD[0.000000088989512],USDT[0.000000053758076] |
| 08042915 | BTC[0.0047000000000000],USD[4.914568000000000] |
| 08042918 | BTC[0.0002405000000000],USD[0.000647899672983] |
| 08042925 | ALGO[4.000000000000000000],BTC[0.000158462925000],NEAR[1.000000000000000000],USD[0.4272357000000000] |
| 08042931 | DOGE[1.000000000000000000],SHIB[1771141.941029880000000000],USD[0.0000000000007585] |
| 08042940 | SHIB[878100.392275750000000000],USD[0.000000000011473] |
| 08042941 | USD[20.000000000000000] |
| 08042943 | CUSDT[1.000000000000000000],USD[0.000000002744464],USDT[1.0840585200000000] |
| 08042950 | SOL[0.000007160000000],USD[0.000020814094900] |
| 08042952 | AAVE[0.226997300000000000],BAT[4117.105660000000000000],BCH[23.032469400000000000],BTC[0.139792498000000000],DOGE[7.365710000000000000],ETH[0.010333320000000000],ETHW[0.010333320000000000],GRT[27.917380000000000000],LINK[1.607609000000000000],LTC[92.689392200000000000],MATIC[736.981200000000000000],MKR[0.022838460000000000],SHIB[1719508.000000000000000000],SOL[27.356219800000000000],SUSHI[555.060940000000000000],TRX[55.139110000000000000],UNI[6.129946000000000000],USD[8853.469344406085000000],YFI[0.028663510000000] |
| 08042965 | BTC[0.000397900000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[467829.235844240000000000],USD[0.0001256590790484] |
| 08042969 | ETHW[0.0405009000000000],USD[2.0087770692437381] |
| 08042970 | DOGE[1.000000000000000000],SOL[0.409807520000000000],USD[0.0000024369602224] |
| 08042973 | SHIB[1533540.007996850000000000],TRX[1141.847744870000000000] |
| 08042974 | CUSDT[3.000000000000000000],DOGE[264.625847800000000000],SHIB[1446278.692960740000000000],USD[0.0032530512466291] |
| 08042977 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[864.5106526141004539] |
| 08042980 | BAT[113.891974820000000000],BRZ[2.000000000000000000],CUSDT[26.000000000000000000],DOGE[8.205011440000000000],KSHIB[40819.838556320000000000],SHIB[48703530.316562530000000000],TRX[1649.646838180000000000],USD[0.0074948601168723] |
| 08042983 | SOL[0.009840000000000],USD[0.0021109624283769] |
| 08043006 | ETHW[0.1199224000000000],USD[0.9784931940000000] |
| 08043007 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT (497581503158117012)[1],SOL[0.000000100000000],USD[0.0000844351915953] |
| 08043013 | USD[25.000000000000000] |
| 08043027 | SHIB[82918.739635150000000000],SOL[0.204555970000000000],USD[0.000001816740310] |
| 08043029 | USD[0.0045686068830000] |
| 08043031 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],ETH[0.005933050000000],ETHW[0.005864650000000],USD[0.000294233901956] |
| 08043035 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.181352500000000],ETHW[0.182893100000000],MATIC[335.534927400000000000],TRX[1.000000000000000000],USD[0.000000214917709],USDT[0.0045926223815920] |
| 08043036 | SOL[0.000038903520],USD[0.0019803385000054] |
| 08043038 | BAT[1.000000000000000000],BTC[0.000000048114460],SOL[0.000000005089798],USD[500.481285282447662]2],USDT[1.0002647700000000] |
| 08043040 | TRX[11.000000000000000000],USD[0.250184155089545]4],USDT[0.0000008545274]2] |
| 08043041 | BTC[0.000000081997646],TRX[0.000000028737832],USD[1.338383280894540]8],USDT[0.0000000019758088] |
| 08043054 | USD[40.000000000000000] |
| 08043066 | SOL[0.742709420000000],USD[0.0000016323439610] |
| 08043067 | CUSDT[2.000000000000000000],MATIC[0.291692760000000],USD[0.0031906090734567] |
| 08043093 | TRX[11133.883744000000000000] |
| 08043104 | USD[216.995931250000000000] |
| 08043106 | CUSDT[3.000000000000000000],USD[0.3213973604368390] |
| 08043115 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[1.012183120000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.0051487926179856],USDT[1.0139413110030875] |
| 08043122 | USD[2.000000000000000] |
| 08043125 | ETH[0.000040100000000],TRX[1.000000000000000000],USD[242.519031573461504]0] |
| 08043127 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.011792730000000],ETHW[0.011642250000000000],SHIB[919630.153577020000000000],USD[0.000027959637161]5] |
| 08043134 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.013549520000000000],ETHW[0.096638570000000000],SHIB[0.741595130000000000],TRX[4.000000000000000000],USD[660.3619920459282343] |
| 08043137 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.045475860000000],SHIB[6.000000000000000000],SUSHI[0.000014460000000],TRX[3.000000000000000000],USD[0.000062686684575] |
| 08043139 | ETH[0.000000003475865]5,SOL[0.000000005485465]5,USD[0.0000067586387040] |
| 08043144 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.173601880000000000],SHIB[2.000000000000000000],SOL[9.774536520000000000],TRX[4.000000000000000000],USD[0.0001331259168599] |
| 08043146 | DOGE[1.000000000000000000],SOL[4.836433780000000000],TRX[1.000000000000000000],USD[0.0000022269245522] |
| 08043147 | SOL[0.021129471250154]0] |
| 08043150 | SOL[0.006155000000000],USD[584.4611708900000000] |
| 08043154 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[15030451.306181440000000000],USD[0.4074180300005360] |
| 08043157 | CUSDT[3.000000000000000000],SHIB[8600615.005069500000000000],USD[8.5670237676241258] |
| 08043162 | CUSDT[6.000000000000000000],DOGE[103.304414550000000000],GRT[24.715040380000000000],MATIC[14.952508110000000000],SHIB[431719.457107400000000000],TRX[223.430869470000000000],USD[0.0000000421221651] |
| 08043167 | MATIC[0.338473120000000],PAXG[0.000051290000000],USD[2.0083239453414461] |
| 08043168 | BTC[0.000000060281055],DOGE[118.254820260000000000],ETH[0.000000031404820],ETHW[0.023723763140482]0,LINK[0.000006260000000],NFT (438962977789617359)[1],NFT (510668232507158382)[1],SHIB[41.000000000000000000],TRX[1.000000000000000000],USD[10.0333330666138548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08043170 | MATIC[1.00164518000000000],USD[0.00102659685902804],USDT[0.0000000032197866] |
| 08043171 | ETH[0.37679112000000000],ETHW[0.37679112482090091],USD[3031.21836816975000000] |
| 08043174 | ETH[0.00000000061637750],SOL[0.00070250000000000],USD[0.0000000110621650],USDT[0.000000041071942] |
| 08043176 | SHIB[16815152.17680678000000000] |
| 08043184 | USD[0.00000000508332990],USDT[0.000000084966626] |
| 08043186 | SHIB[94607379.37559130000000000] |
| 08043200 | DOGE[0.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000000031196506],USD[0.0000000011448675] |
| 08043202 | USD[0.00000000504737070],USDT[0.000000029721415] |
| 08043205 | BTC[0.01095622000000000],DOGE[2.00000000000000000],ETH[0.35360174000000000],ETHW[0.35345316000000000],MATIC[197.57940166000000000],SHIB[2050094.90925871000000000],SOL[5.66825047000000000],TRX[3.00000000000000000],USD[0.0009210384584774] |
| 08043224 | KSHIB[19.85324285000000000],SHIB[0.000005400000000] |
| 08043231 | AAVE[2.30043248000000000],BF_POINT[300.00000000000000000],BRZ[4.00000000000000000],BTC[0.00195782000000000],CUSDT[16.00000000000000000],ETH[11.54835385965275543],ETHW[11.54434446965275543],GRT[1.00000000000000000],LINK[59.61069604000000000],MATIC[262.11049445000000000],SHIB[6.00000000000000000],SOL[23.42771619800000000],TRX[10.00000000000000000],USD[0.00284514886050518],USDT[0.00000000553893555] |
| 08043232 | LTC[1.12916849000000000],TRX[1.00000000000000000],USD[0.000001558627709] |
| 08043240 | ETH[0.00020000000000000],ETHW[0.00020000000000000],MATIC[4746.25000000000000000],SOL[174.87500000000000000],USD[25760.79330322000000000],USDT[0.0000000068827676] |
| 08043253 | USD[0.0078926614066042] |
| 08043254 | BTC[0.00000005161608],ETH[0.00000000548978558],USD[0.0003847715757465] |
| 08043257 | BTC[0.00100932000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.05555102000000000],USD[0.0358305220386041] |
| 08043261 | BTC[0.00011991000000000],ETH[0.00006467000000000],ETHW[0.32400000000000000],USD[2293.64872683273127299] |
| 08043263 | BTC[0.00000001504027],DOGE[3.21415512000000000],SHIB[44520.96228707000000000],USD[0.00153090975141900] |
| 08043265 | USD[0.17904644000000000] |
| 08043271 | BTC[0.00000005000000000],SOL[0.00000733000000000],TRX[310.89530014000000000],USD[0.0056818124845200] |
| 08043279 | BTC[0.00040000000000000],ETH[0.00300000000000000],ETHW[0.00300000000000000],LINK[0.10000000000000000],USD[13.21333240000000000] |
| 08043285 | BRZ[1.00000000000000000],BTC[0.00264423000000000],CUSDT[12.00000000000000000],DOGE[5.00000000000000000],SHIB[6.00000000000000000],TRX[3.00000000000000000],USD[6.48557170476604370] |
| 08043288 | AVAX[15.19447693000000000],BAT[2.03229834000000000],BRZ[4.00000000000000000],BTC[0.03172366000000000],CUSDT[19.00000000000000000],DOGE[517.94822921000000000],ETH[1.58015433000000000],ETHW[1.57940590000000000],MATIC[284.98607116000000000],SHIB[4.00000000000000000],SOL[21.57760404000000000],TRX[4975.03258160000000000] |
| 08043292 | BRZ[3.00000000000000000],CUSDT[9.00000000000000000],SOL[0.000000052760156],TRX[1.00000000000000000],USD[0.000000047922315] |
| 08043297 | DOGE[1.00000000000000000],SOL[4.82989127000000000],TRX[1.00000000000000000],USD[0.0000024313975774] |
| 08043298 | BTC[0.00000000107594526],ETH[0.00000000111039162],USD[0.0002606544766904] |
| 08043305 | ETH[0.00000000037592000],GRT[199.80000000000000000],NFT[4095877142815251267][1],USD[2.41969600000000000] |
| 08043326 | ETH[0.01181238000000000],ETHW[0.01166190000000000],TRX[1.00000000000000000],USD[488.24085490941311134] |
| 08043329 | BRZ[2.00000000000000000],CUSDT[7.00000000000000000],DOGE[3.00000000000000000],NFT[502606603021670790][1],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[0.0036834297760360] |
| 08043332 | CUSDT[2.00000000000000000],USD[0.000001875533164] |
| 08043336 | SOL[20.54504862000000000],USD[8.56641642569859] |
| 08043340 | USD[0.00000027961974141],USDT[0.00000000072893247] |
| 08043342 | ALGO[0.00226555000000000],BTC[0.00000035000000000],DOGE[1.00000000000000000],ETH[0.00000084000000000],ETHW[0.07930347000000000],LINK[0.00104109000000000],MATIC[50.98677550000000000],SHIB[2.00000000000000000],UNI[0.00011619000000000],USD[1.99525800653434447] |
| 08043343 | SHIB[2693800.05174358000000000],TRX[1.00000000000000000],USD[0.00000000000240] |
| 08043345 | ETH[0.00200000000000000],ETHW[0.00200000000000000],SOL[0.09717308000000000],USD[2.29045680000000000] |
| 08043350 | LTC[0.00000000052434800],USD[0.00000067399886924],USDT[0.0000019723113462] |
| 08043352 | USD[216.97413375000000000] |
| 08043378 | BTC[0.82272069000000000],ETH[1.25105700000000000],ETHW[1.25105700000000000],SOL[18.76858000000000000],USD[44.44609108261841189] |
| 08043380 | USD[0.00000001496112257],USDT[0.0003499230259368] |
| 08043389 | USD[0.0013290120454144] |
| 08043394 | MATIC[49.95000000000000000],USD[105.50000000000000000] |
| 08043397 | AAVE[0.14000000000000000],BAT[47.00000000000000000],BCH[0.20898300000000000],BTC[0.00230000000000000],DOGE[394.00000000000000000],ETH[0.02100000000000000],ETHW[0.02100000000000000],GRT[94.00000000000000000],LINK[1.70000000000000000],LTC[0.55000000000000000],MATIC[20.00000000000000000],MKR[0.03500000000000000],SHIB[240000.00000000000000000],SOL[0.57000000000000000],SUSHI[6.50000000000000000],TRX[1024.00000000000000000],UNI[3.20000000000000000],USD[133.32061713400000000],YFI[0.00300000000000000] |
| 08043406 | BRZ[1.00000000000000000],SOL[0.00042448000000000],TRX[1.00000000000000000],USD[0.0151523845827786] |
| 08043414 | SOL[0.00413658000000000],USD[0.000000082566112658] |
| 08043417 | SGD[1.00000000000000000] |
| 08043423 | CUSDT[2.00000000000000000],USD[45.48222384271712992] |
| 08043425 | USD[100.00000000] |
| 08043427 | BTC[0.00006000000000000],USD[2513.39061000000000000] |
| 08043428 | DOGE[558.23059406000000000],KSHIB[2700.15101763000000000],SHIB[6007232.30064901000000000],USD[0.0003909737031943] |
| 08043433 | CUSDT[12.00000000000000000],TRX[15.72656844000000000],USD[0.0084123417246160] |
| 08043446 | CUSDT[1.00000000000000000],SOL[0.08959791000000000],USD[0.00000048414438252] |
| 08043456 | AAVE[0.00000209000000000],BTC[0.08505839000000000],SOL[5.09686648000000000],USD[0.00000441733494429] |
| 08043460 | BTC[0.01958320000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[10405.13271414158350034] |
| 08043467 | SHIB[198151.70326200000000000],USD[0.00000000022200] |
| 08043470 | SOL[0.23000000000000000],USD[9950.90121230000000000] |
| 08043473 | USD[0.00000621365675],USDT[0.00000090408640] |
| 08043475 | ETH[0.01016893000000000],USD[13.12001292786938608] |
| 08043481 | SOL[0.00646859000000000],USD[0.000018453338761] |
| 08043482 | CUSDT[3.00000000000000000],SOL[0.00002125005500579],TRX[1.00000000000000000],USD[0.0000019222877484] |
| 08043485 | SOL[0.00000003175204],USD[0.000023510490942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08043504 | USD[0.000000076480000] |
| 08043508 | AVAX[0.000000015976531],BTC[0.000000031819651],ETH[0.000000046200000],ETHW[0.000000056171100],MATIC[0.000000005356000],NEAR[0.000000051681703],PAXG[0.000000080153718],SHIB[0.000000070000443],SOL[0.000000105067740],USD[0.000179944901316],USDT[0.098442363678732] |
| 08043509 | SOL[0.020959480000000],USD[0.127814617826079] |
| 08043512 | USD[29.986828537084683] |
| 08043515 | CUSDT[5.000000000000000],DOGE[1.000000000000000],MATIC[0.000963412302799],SOL[3.819138820000000],TRX[1.000000000000000],USD[0.000001381218472] |
| 08043519 | CUSDT[1.000000000000000],ETH[0.004241120000000],ETHW[0.004241120000000],USD[0.000013799709576] |
| 08043534 | DOGE[1.000000000000000],ETH[0.035245910000000],ETHW[0.034808150000000],USD[0.000373100581041] |
| 08043537 | BTC[0.000000063955300],USD[1.368473256834385] |
| 08043543 | USD[21.864707230407178] |
| 08043545 | BTC[0.050581240000000],LTC[1.440595330000000],SOL[1.205736720000000] |
| 08043554 | DOGE[1.000000000000000],SHIB[906256.053191130000000],USD[54.248487360002386] |
| 08043569 | CUSDT[2.000000000000000],USD[0.009009840535252472] |
| 08043572 | AAVE[0.000000004562790],AUD[0.000013945725030],BAT[0.000000093083378],BCH[0.0000000535991160],BRZ[0.000000023762286],BTC[0.000000032000833],CAD[0.000426815676063],CUSDT[0.000000027572061],DAI[0.000000050087424],DOGE[0.000000056081385],ETH[0.000000004921389],EUR[0.000000020999019],GBP[0.000000630000000],GRT[0.000000039067617],KSHIB[0.000000187931],LINK[0.000000052859071],LTC[0.000000092835018],MATIC[0.000000089219172],MKR[0.000000078625843],PAXG[0.000000037856003],SGD[0.000000052298832],SHIB[0.000000012561151],SOL[0.000000048289460],SUSHI[0.000000083154952],TRX[0.000000009120820],UNI[0.000000065076992],USD[0.000710492069047],USDT[0.001904118032164],YFI[0.000000009224921],ZAR[0.000000085880248] |
| 08043587 | USD[0.222127653381355] |
| 08043589 | USDT[100.000000012600000] |
| 08043602 | USD[1.636605600000000] |
| 08043603 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[6.975899820000000],TRX[1.000000000000000],USD[2.721174828014075] |
| 08043607 | USD[0.002785860151254],USDT[0.000000057694806] |
| 08043613 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SUSHI[2.087470190000000],TRX[1.000000000000000],USD[53.018307784174862] |
| 08043616 | ETH[0.000477430000000],ETHW[0.000477427414099] |
| 08043617 | BF_POINT[200.000000000000000],BTC[0.000000060691841],NFT [3565434381164076531](1),NFT [39036295847708166](1),NFT [4125148183009956281](1),NFT [4373781284648073051](1),NFT [44080607118481346](1),NFT [46317809725263225721](1),NFT [5204554748564944829](1),NFT [56190712880707495021](1),NFT [5624997470389917271](1),SOL[0.000000010000000],USD[52.592575281015570610],USDT[0.000000083501054] |
| 08043632 | USD[57.440050915828356] |
| 08043640 | BTC[0.000176360000000],CUSDT[6.000000000000000],TRX[1.000000000000000],USD[0.000102915047066] |
| 08043645 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.069659759667451],USDT[1.071489600000000] |
| 08043649 | SOL[0.095000000000000],USD[18.951238300000000] |
| 08043660 | USD[0.022212208945924] |
| 08043666 | SHIB[170969.396478030000000],USD[1.000000000000253] |
| 08043675 | BTC[0.000098000000000],DOGE[0.980000000000000],USD[17.545052790859600] |
| 08043692 | BAT[0.058812610000000],USD[0.000000083857865] |
| 08043704 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.059183208435030] |
| 08043711 | USD[0.000002691835615] |
| 08043712 | ETH[0.400000000000000],ETHW[0.400000000000000],USD[214.712832125000000] |
| 08043718 | BF_POINT[100.000000000000000],BTC[0.000593500000000],USD[0.002832581470865],USDT[0.000000163857498] |
| 08043719 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.004253840000000],ETHW[0.004199120000000],SOL[2.148901120000000],USD[0.000024483734147] |
| 08043720 | BTC[1.166848530000000],SHIB[1.000000000000000],USD[172552.190002550685144],USDT[0.000000131170547] |
| 08043723 | CUSDT[4.000000000000000],SHIB[897170.067967700000000],USD[0.000000023322452] |
| 08043724 | DOGE[132.045171130000000],ETH[0.049876640000000],TRX[1.000000000000000],USD[0.333733273716823] |
| 08043726 | USD[0.000005853292010] |
| 08043729 | CUSDT[1.000000000000000],SHIB[3400824.612243260000000],TRX[1.000000000000000],USD[5.000000000010389] |
| 08043733 | BTC[0.000000053083520],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[0.347917593898565],SOL[0.068907779171661],TRX[1.000000000000000],USD[0.000002158534591] |
| 08043734 | CUSDT[1.000000000000000],DOGE[0.000000079270829],KSHIB[0.000000009651958],SHIB[2.545822165126202],USD[0.001996866812846],USDT[0.000000011079903] |
| 08043749 | USD[0.035647147158125] |
| 08043760 | SOL[0.217535210000000],USD[0.000009773365004] |
| 08043774 | BF_POINT[300.000000000000000],NFT [5215589227381378233](1) |
| 08043775 | CUSDT[1.000000000000000],SHIB[5797181.227161610000000],USD[15.970902820000081] |
| 08043792 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.003876709762368] |
| 08043794 | BTC[0.008633530000000],ETH[0.071046640000000],ETHW[0.071046640000000],SHIB[4870946.446681880000000],SOL[0.898124270000000],USD[40.238380914664641] |
| 08043797 | ETH[0.001993000000000],TRX[150.000000000000000],USD[3.747541000000000] |
| 08043798 | ETHW[2.399000000000000],USD[8363.027347413143960] |
| 08043801 | SOL[1.998000000000000],USD[4.520000000000000] |
| 08043802 | DOGE[1.000000000000000],MATIC[61.890228070000000],USD[0.000000083136428] |
| 08043805 | BRZ[119.948746290000000],CUSDT[350.098611460000000],GRT[24.961167590000000],SUSHI[4.360149110000000],TRX[1.000000000000000],USD[0.000000059833325] |
| 08043812 | SHIB[186554.419501210000000],USD[0.500091320001280] |
| 08043815 | USD[100.000000000000000] |
| 08043820 | USD[0.016249739654423] |
| 08043826 | USD[0.001342001668380] |
| 08043834 | USD[10.849598400000000] |
| 08043846 | SOL[0.000557800000000] |
| 08043847 | LINK[15.894100000000000],USD[1.955630000000000] |
| 08043851 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],TRX[4.000000000000000],USD[0.000225164337279],USDT[3.000481010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08043858 | MATIC[12.0832849500000000],SOL[0.9847166300000000],SUSHI[5.6703725400000000],USD[0.1113876471926467] |
| 08043873 | BTC[0.0000603700000000],USD[0.0019087705511105] |
| 08043891 | CUSDT[3.0000000000000000],KSHIB[0.0000000017224900],USD[39.3113004549078259] |
| 08043893 | USD[8.3085530765552000] |
| 08043896 | BTC[0.0000796700000000],CUSDT[2.0000000000000000],MATIC[5.1983852900000000],SOL[0.0898204000000000],TRX[216.2628333900000000],USD[0.0094909048950134] |
| 08043900 | BTC[0.0000000056333212],MATIC[0.0020740400000000],SHIB[10.0000000000000000],USD[0.0020419767019259],USDT[0.0000000084759370] |
| 08043905 | USD[0.0031500000000000] |
| 08043907 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[4.0000000000000000],USD[6.9118802652172877] |
| 08043916 | DOGE[1.0000000000000000],SOL[0.7625556900000000],USD[0.0011208364200432] |
| 08043918 | AVAX[0.2553171500000000],BTC[0.0004565100000000],CUSDT[12.0000000000000000],DOGE[1.0000000000000000],ETH[0.0285720300000000],ETHW[0.0282163500000000],LINK[2.9966888500000000],SHIB[1.0000000000000000],SOL[0.8468681145639936],TRX[45.3071679600000000],USD[0.3751162671420542] |
| 08043919 | DOGE[2051.7286968300000000],TRX[1.0000000000000000],USD[0.0000000013304335] |
| 08043925 | USD[1084.8607608800000000] |
| 08043930 | USD[0.0000009784759184] |
| 08043940 | CUSDT[3.0000000000000000],DOGE[925.1297661000000000],SHIB[427715.9965782700000000],SOL[0.9374389100000000],USD[0.0000023995939975] |
| 08043945 | SOL[0.1396107394984430],USD[0.0000003683597528] |
| 08043953 | BAT[24.9750000000000000],SUSHI[0.0000000010000000],USD[3.4679429181364000],USDT[0.4152920000000000] |
| 08043956 | BCH[0.0000029800000000],CUSDT[4.0000000000000000],NFT[37210997570760948 8][1],USD[0.7194278763688465] |
| 08043960 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000001000000000],USD[0.0094832614239121] |
| 08043966 | BRZ[1.0000000000000000],CUSDT[19.0000000000000000],DOGE[1212.0333461500000000],ETH[0.0633302800000000],ETHW[0.0625441839676747],SHIB[18846533.7137356900000000],TRX[9.0000000000000000],USD[0.0002078752438530],USDT[0.0000000063790815] |
| 08043970 | USD[20.0000000000000000] |
| 08043972 | NFT[313730600684430020][1],USD[5.0000000000000000] |
| 08043973 | USD[50.0100000000000000] |
| 08043977 | SOL[0.0000000090552801] |
| 08043978 | USD[0.0000012849089500] |
| 08043987 | ETHW[2.3182060000000000],USD[0.8968842000000000] |
| 08043991 | ETH[0.0000000882066664],USD[364.2951643328913277] |
| 08043993 | CUSDT[2.0000000000000000],DOGE[0.0000022900000000],USD[23.1196433614411264] |
| 08043996 | DOGE[1.0000000000000000],SOL[0.2068906900000000],USD[0.0100012082619904] |
| 08043999 | BAT[1.0000000000000000],SOL[0.0000000411117424] |
| 08044003 | CUSDT[2.0000000000000000],USD[0.0000001856 16406] |
| 08044013 | USD[100.0000000000000000] |
| 08044017 | ETHW[0.0000000012265462],USD[0.0000000063128774] |
| 08044020 | BRZ[1.0000000000000000],SOL[10.9661487800000000],TRX[1.0000000000000000],USD[0.0000024391412866] |
| 08044024 | USD[2338.6498900000000000] |
| 08044038 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[193.6030063500000000],USD[212.9204047274035883] |
| 08044053 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1705029.9380221600000000],SOL[1.5453266300000000],USD[0.0000000217265513] |
| 08044061 | AVAX[51.6610931100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.0651459800000000],ETHW[1.0646986000000000],SHIB[1.0000000000000000],USD[0.0031169202512579] |
| 08044072 | SOL[2.0500000000000000],USD[0.5690854000000000] |
| 08044078 | CUSDT[2.0000000000000000],SHIB[329218.1069958800000000],SOL[0.9965336500000000],USD[0.0000008544941225] |
| 08044088 | USD[0.0021669856382736] |
| 08044091 | SOL[0.0002235600000000],USD[0.0000011557204812] |
| 08044102 | SHIB[2120966.3060577200000000],USD[0.0000000016304460] |
| 08044113 | BTC[0.0025754287368770],SHIB[0.0000000046651159],SOL[0.0000000010248908],USD[0.0100000156117876] |
| 08044121 | BAT[1.0158501700000000],SOL[2.1986634700000000],USD[0.0000000097402538] |
| 08044139 | BTC[0.0000000064988834],LINK[0.0000000050214600],USD[0.0000014925084400],USDT[0.0000006012312051] |
| 08044150 | CUSDT[1.0000000000000000],SOL[0.2214412300000000],USD[0.0100024482563729] |
| 08044153 | USD[0.4500636969169912] |
| 08044169 | USD[542.4700108700000000] |
| 08044172 | BTC[0.0004954600000000],SOL[0.0001791200000000],USD[0.0000424404291202] |
| 08044185 | USD[0.0000012118399910] |
| 08044193 | USD[0.0037000000000000] |
| 08044196 | CUSDT[1.0000000000000000],KSHIB[1276.2516455100000000],USD[0.0100000002226216] |
| 08044218 | DOGE[0.0000000008620000],USD[0.0000053755359] |
| 08044220 | AAVE[0.1403322992828240],USD[0.0000012407104939] |
| 08044232 | AAVE[0.0000000029082960],BTC[0.0000000078335662],GRT[1.0000000000000000],MATIC[10.0960256200000000],NFT[384416717238459232][1],NFT[494350692183065454][1],SHIB[5.0000000000000000],UNI[0.0000000029984576],YFI[0.0009998263362978] |
| 08044238 | USD[0.0000000013099238],USDT[0.0000000008472000] |
| 08044239 | DOGE[737.0000000000000000],USD[0.0000000065191896],USDT[1.9425596000000000] |
| 08044253 | CUSDT[1.0000000000000000],DOGE[250.2993812201500000],USD[0.0000268270302205] |
| 08044262 | USD[0.0066474936545840],USDT[29.7213994183150666] |
| 08044267 | USD[0.0000008550094160] |
| 08044269 | ETH[0.0004130000000000],ETHW[0.0004130000000000],YFI[0.0003330000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08044271 | USD[52.7506625184900000] |
| 08044293 | DOGE[1.000000000000000],ETH[0.0000000066462673],TRX[1.000000000000000],USD[0.000000005262504] |
| 08044296 | AVAX[0.0000000017468025],BAT[1.000000000000000],BTC[0.000000100000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETH[0.0000037981515746],ETHW[0.0000037935406008],GRT[1.000000000000000],SHIB[8.000000000000000],SOL[0.0000000061865240],TRX[5.000000000000000],USD[0.2055508968810280] |
| 08044306 | KSHIB[469.8384590900000000],TRX[1.000000000000000],USD[0.000000003969696] |
| 08044309 | SOL[1.5110171500000000],USD[9.9450649500000000],USDT[11154.5656033491598769] |
| 08044314 | USDT[0.0000000081329000] |
| 08044343 | DOGE[1.000000000000000],USD[0.0001274552197192] |
| 08044348 | USD[1.2770046000000000] |
| 08044356 | BTC[0.0214557379314304],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0388852218174815] |
| 08044363 | USD[0.0000384708149400] |
| 08044382 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0097879415361616],USDT[0.0000000136975996] |
| 08044385 | USD[10.8492021100000000] |
| 08044388 | CUSDT[1.000000000000000],SOL[1.0023215300000000],USD[0.0000000018674090] |
| 08044389 | USD[21.5060577200000000] |
| 08044391 | CUSDT[2.000000000000000],LTC[0.4901301800000000],SOL[0.4151010500000000],USD[0.0000000427345508] |
| 08044392 | CUSDT[2.000000000000000],SHIB[17.8386305400000000],USD[0.0045954085291585] |
| 08044400 | SOL[0.0000001000000000],USD[1.4138076000000000] |
| 08044403 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.8059099561658585] |
| 08044404 | USDT[4.0000000000000000] |
| 08044411 | BRZ[1.000000000000000],CUSDT[29.000000000000000],SHIB[2.000000000000000],TRX[6.000000000000000],USD[0.000029452612744],USDT[1.000000000000000] |
| 08044419 | BRZ[1.000000000000000],BTC[0.000324710000000],CUSDT[1.000000000000000],DOGE[122.3894586900000000],ETH[0.0023910800000000],ETHW[0.0023637200000000],KSHIB[662.1563797900000000],TRX[2.000000000000000],USD[0.0003663139942285] |
| 08044437 | BTC[0.0008431800000000],SHIB[1.000000000000000],USD[26.4057219323417216] |
| 08044469 | BRZ[6.000000000000000],BTC[0.0001000000000000],DAI[2.100000000000000],GRT[1.998000000000000],KSHIB[89.9100000000000000],LINK[0.0808380000000000],NFT[42817398907420131811],SHIB[250000.0000000000000000],SOL[0.0299700000000000],SUSHI[1.1427449800000000],TRX[102.0000000000000000],UNI[0.1000000000000000],USD[1.1213052400000000] |
| 08044473 | AUD[0.6279088000000000],USD[2.1065560000000000] |
| 08044479 | SOL[0.0076333100000000],USD[0.0000014236212825] |
| 08044497 | BF_POINT[300.000000000000000],CUSDT[5.000000000000000],USD[22.7927761264675790] |
| 08044514 | SOL[3.9960000000000000],USD[223.1582775000000000] |
| 08044528 | BCH[0.0000000689912860],BTC[0.0000000062037740],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[0.0000000049120000],TRX[2.000000000000000],USD[0.0000030436409060] |
| 08044530 | USD[0.0000024041206224] |
| 08044536 | USDT[2.0000000000000000] |
| 08044542 | KSHIB[106.1548962700000000],USD[0.0000000004420014] |
| 08044547 | NFT[369875047403162371][1],USD[14.7000000000000000] |
| 08044550 | SHIB[559135.1714651900000000],USD[10.0100000000014054] |
| 08044556 | CUSDT[1.000000000000000],DOGE[60.4817679000000000],USD[0.0113741718107718] |
| 08044559 | USD[0.0000000013269268],USDT[10.7035573700000000] |
| 08044569 | CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.0000000096258112],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0034422070812650] |
| 08044570 | USDT[7.0000000000000000] |
| 08044583 | BTC[0.0000000099412629],ETH[0.0832687558536524],ETHW[0.0832687558536524],USD[0.0000200247309749] |
| 08044588 | CUSDT[1.000000000000000],SHIB[1076037.9587294800000000],USD[0.0223326900002054] |
| 08044590 | BTC[0.0000083200000000],DOGE[1.000000000000000],ETH[0.0147958900000000],ETHW[0.0146171000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000224905510651],USDT[0.0000000008598793] |
| 08044606 | BRZ[2.000000000000000],BTC[0.0990849500000000],CUSDT[1.000000000000000],DOGE[5150.2619237200000000],ETH[1.7634742500000000],ETHW[1.7627175500000000],SHIB[26973551.0691888000000000],TRX[1.000000000000000],USD[541.9766611356401107],USDT[1.0754324000000000] |
| 08044607 | DOGE[19.0025760600000000],SHIB[184162.0626151000000000],USD[0.0000000013740168] |
| 08044611 | CUSDT[2.000000000000000],USD[48.0758930520847203] |
| 08044616 | USD[0.0000014425776640] |
| 08044618 | SOL[0.0000000091345652],USD[0.7562268000000000] |
| 08044620 | BRZ[1.000000000000000],BTC[0.0023390000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0001847563967874] |
| 08044621 | USD[0.0034612372730906] |
| 08044627 | CUSDT[8.000000000000000],MATIC[0.000000039278418],SOL[0.0000000062572800],USD[0.0000000657198623],USDT[0.0000000092103540],YFI[0.0000000089507774] |
| 08044628 | SHIB[2.000000000000000],USD[0.0091815737127684] |
| 08044633 | MATIC[1.000000000000000],TRX[0.0000010000000000],USD[0.0000000822302542],USDT[42.2255048924189834] |
| 08044640 | BTC[0.0046000000000000],ETH[0.0851746131200000],ETHW[0.0851746143621270],SHIB[0.000000094918956],SOL[3.2831180185677097],USD[0.4363420584691623] |
| 08044641 | CUSDT[1.000000000000000],GRT[213.5596998600000000],USD[0.0000000010944821] |
| 08044651 | CUSDT[2.000000000000000],USDT[2.000000000000000],USD[0.0000003517483988] |
| 08044653 | CUSDT[10.000000000000000],DOGE[1.000000000000000],KSHIB[0.0047375600000000],USD[0.0002416482192749] |
| 08044678 | BCH[0.0483473400000000] |
| 08044683 | SOL[0.4974920500000000],TRX[1.000000000000000],USD[0.0000000206357454] |
| 08044687 | BTC[0.0014111600000000],GRT[0.0000000039530139],SHIB[110.0000000000000000],USD[0.0000002808621257] |
| 08044701 | CUSDT[2.000000000000000],USD[0.0034459023445839] |
| 08044719 | USD[0.7356352000000000] |
| 08044728 | CUSDT[2.000000000000000],USD[0.0099996044996112] |

Schedule 30 Part 4 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08044740 | CUSDT[2.000000000000000000],ETH[0.0238054600000000000],ETHW[0.0235062300000000],LTC[0.5446652200000000],SOL[1.806227130000000000],TRX[1.000000000000000000],USD[0.000020234403192 5] |
| 08044743 | USD[500.00000000000000] |
| 08044752 | BTC[0.0038000000000000],ETH[0.1840000000000000],ETHW[0.1840000000000000],LINK[1.100000000000000000],LTC[0.180000000000000],SOL[1.509510000000000000],USD[6.4670976320000000] |
| 08044768 | USD[3.0000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[72.829511331497 1356] |
| 08044772 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SHIB[6.000000000000000000],SOL[19.021752380000000],TRX[1.000000000000000000],USD[0.0000008179391579] |
| 08044780 | USD[54.255373270000000] |
| 08044787 | BAT[0.0000001000000000],SOL[0.000000005564170],SUSHI[0.0000000013896085] |
| 08044800 | LINK[8.7517244500000000],USD[0.0228775691331184] |
| 08044803 | USD[4.4721152000000000] |
| 08044813 | USDT[5.000000000000000000] |
| 08044824 | ETH[0.0023669900000000],ETHW[0.0023396300000000],SOL[0.0446679800000000],USD[0.0000037695576703] |
| 08044839 | USD[0.0000003993534763] |
| 08044840 | BRZ[0.0000000059228115],CUSDT[0.0000000031259460],DAI[0.0000000055614635],DOGE[23.540582561792 7129],GRT[0.0000000022580000],KSHIB[0.0000000594817 18],SHIB[534437.0671622898022 738],SUSHI[1.058031296651 7946],TRX[0.0000000021340000],UNI[0.0000000258301 26],USD[0.0000000057541660] |
| 08044843 | DOGE[1.000000000000000000],MATIC[56.701534190000000],USD[0.0319684620234755] |
| 08044844 | NFT (356615595001787494)[1],NFT (397534779838732982)[1],NFT (399989515674176845)[1],NFT (403671481597348892)[1],NFT (413365864444945842 7)[1],NFT (429895661500138840)[1],NFT (434511768295758719)[1],NFT (435126988907458001)[1],NFT (507053770879169662)[1],NFT (521683418522629463)[1],NFT (529173437220306190)[1],NFT (560314312850064195)[1],NFT (564426199429613434)[1],NFT (588073815158898298)[1],NFT (576155973008159944)[1],USD[0.7709211586294040] |
| 08044845 | BRZ[3.0000000000000000],CUSDT[1.000000000000000000],DOGE[3.0000000000000000],ETH[0.0034369700000000],ETHW[0.0033959300000000],SHIB[12.000000000000000],TRX[6.0000000000000000],USD[0.0000002716819578] |
| 08044853 | BTC[0.0000000555917311],CUSDT[1.0000000000000000],SHIB[0.0000000021068542],SOL[0.0000000089963712],TRX[1.0000000000758765],USD[0.0000639483255643] |
| 08044864 | BRZ[3.0000000000000000],BTC[0.1372372769566775],CUSDT[4.0000000000000000],DOGE[1.000000000000000000],ETH[0.8679259800000000],GRT[1.000000000000000000],MATIC[510.433446341700000],SHIB[5.0000000000000000],TRX[7.0000000000000000],USD[0.0131551520974735] |
| 08044881 | BAT[1.3404981999355890],BRZ[1.0000000000000000],CUSDT[4.000000000000000000],DOGE[8.0115160000000],MATIC[0.0000000935896624],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.0660859702427764] |
| 08044888 | BTC[0.0000000200000000],ETH[0.0000001100000000],SOL[0.0000000094222860],USD[72.856638173636272] |
| 08044890 | USD[50.010000000000000] |
| 08044891 | USD[100.00000000000000] |
| 08044899 | DOGE[0.0000004516210],DOGE[8.0000000000000000],ETHW[0.0002582828000000],ETHW[0.0002582828000000],SOL[0.0000000057271656],TRX[152.667759593860000],USD[0.1749250758891780] |
| 08044906 | DOGE[1.0000000000000000],SHIB[284564.138517130000000],SOL[0.066484020000000],USD[0.0032426739532401] |
| 08044910 | AAVE[0.0028800000000000],ALGO[0.1663500000000000],AVAX[0.0076761228102911],BTC[0.0000025479654287],ETH[0.0009199627372794],ETHW[-0.0122743460376412],LINK[0.0221159010759344],LTC[0.0059040805270546],NEAR[0.0982200000000000],SOL[0.0000000020025061],TRX[0.5454033267130205],USD[-0.9587308511787296],USDT[0.0033522952668389] |
| 08044919 | BTC[0.1440223000000000],SHIB[1.0000000000000000],USDT[0.0245253459492432] |
| 08044929 | NFT (290770862461580818)[1],NFT (300419995284785427)[1],NFT (302893523204970845)[1],NFT (316047456106575336)[1],NFT (316085099185525093)[1],NFT (327910136807250640)[1],NFT (342148849681854764)[1],NFT (343314678431727991 3)[1],NFT (343904314691406850)[1],NFT (348829228528729261)[1],NFT (354269045351426035)[1],NFT (354510770728417364)[1],NFT (355263859440023331)[1],NFT (361304902573222347)[1],NFT (363412870604726482)[1],NFT (364224999769256537)[1],NFT (374237076206733848)[1],NFT (374488937248077136)[1],NFT (375639909917274022)[1],NFT (377386916130799944)[1],NFT (379139223006892947)[1],NFT (385169962304491331)[1],NFT (393281714008837101)[1],NFT (393387074194287063)[1],NFT (402549998353001903)[1],NFT (453101141142077460)[1],NFT (457855464947942403)[1],NFT (463680635054039759)[1],NFT (463695919108307981)[1],NFT (467062025691598033)[1],NFT (476950273085083657)[1],NFT (480747394403599124)[1],NFT (487529869712184088)[1],NFT (491325393053363114)[1],NFT (497196962184985348)[1],NFT (510003067967103580)[1],NFT (515858650680764369)[1],NFT (516252310577932479)[1],NFT (528248438939538237)[1],NFT (534133279850296512)[1],NFT (534886938400764721)[1],NFT (538646652869037345)[1],NFT (539459129437733020)[1],NFT (548105071747014475)[1],NFT (551081019480509059)[1],SOL[0.0099000000000000],USD[4.5851227120000000] |
| 08044935 | ETHW[0.0383981200000000],USD[59.759255348765442] |
| 08044948 | TRX[1.0000000000000000],USD[0.0015187862465 20] |
| 08044951 | USD[0.0022822200000000] |
| 08044959 | BTC[0.0000000088053250],ETHW[514.764685000000000],SOL[0.0000000000000000],USD[0.3834997568500000] |
| 08044962 | MATIC[21.649316580000000] |
| 08044965 | BRZ[1.0000000000000000],BTC[0.0000003000000000],CUSDT[2.0000000000000000],GRT[1.0001917300000000],TRX[3.258392880964000],USD[0.0000013738671085],USDT[0.0000008818007212] |
| 08044975 | BTC[0.0046807000000000],CUSDT[2.0000000000000000],SHIB[366367.466568960000000],USD[0.0001282285873977] |
| 08044998 | CUSDT[1.0000000000000000],DOGE[188.831747700000000],USD[5.0100000000042215070] |
| 08045000 | BTC[0.0000000045349908],SOL[0.0000000100000000],USD[10.0128577745786357] |
| 08045001 | BRZ[1.0000000000000000],BTC[0.0000002862190000],CUSDT[3.0000000000000000],DOGE[2.000000000000000000],SOL[0.0000484000000000],TRX[4.000000000000000000],USD[0.7168200902353498] |
| 08045002 | CUSDT[2.0000000000000000],TRX[512.287615700000000],USD[0.0000012693730] |
| 08045014 | BTC[0.0000016000000000],ETH[0.0000000258280640],ETHW[0.0000000258280640] |
| 08045019 | BRZ[0.0000000309826460],BTC[0.0000000258582912],CAD[0.0000000056573935],CHF[0.0000064999993500],MATIC[0.0000000033791195],MXN[0.0000001427755310],USD[0.0000000035870226] |
| 08045027 | USD[0.0043322866057760] |
| 08045034 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],GRT[0.0005589900000000],MATIC[26.793349685417 7420],SOL[0.0016701448000000],TRX[0.0018706200000000],USD[0.0000000167216995] |
| 08045041 | BTC[0.0000010300000000],CUSDT[1.000000000000000000],ETH[0.0000112700000000],ETHW[1.233700150000000],GRT[1.000000000000000000],MATIC[0.0052591800000000],SOL[0.0004097900000000],TRX[1.0000000000000000],USD[9.406833185916493 6],USDT[1.0695538500000000] |
| 08045055 | USD[0.6359656076000000] |
| 08045059 | BCH[0.2445792500000000] |
| 08045061 | BAT[1.0000000000000000],BCH[0.0000000040818803],BRZ[1.000000000000000000],BTC[0.0000000036377490],CUSDT[2.000000000000000000],DOGE[5.0000000000000000],GRT[2.0000000000000000],MATIC[1.0000000000000000],SHIB[1.000000000000000000],TRX[6.0000000000000000],USD[0.0004684162995646],USDT[1.0000000000000000] |
| 08045069 | SOL[0.0000000041897700],USD[0.0000016685241099] |
| 08045076 | CUSDT[1.0000000000000000],SOL[7.447554200000000],USD[0.0000048855634825] |
| 08045080 | NFT (312831807158723159)[1],NFT (449206121789345401)[1],SOL[0.0544010700000000],USD[10.880021488643856] |
| 08045081 | BAT[0.0000000725175575],CUSDT[1.1426757200000000],DOGE[1.0000000000000000],ETH[0.1761669900000000],KMKR[0.0101781800000000],SHIB[1662633.127691066050290 0],USD[21.284835105594891 2],USDT[0.0000000025762511] |
| 08045084 | USD[27.122014410000000] |
| 08045085 | SHIB[103618.1101787300000000],TRX[1.0000000000000000],USD[0.0000000000003980] |
| 08045087 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0084281927100192],USDT[0.0000000065676244] |
| 08045088 | DOGE[1.0000000000000000],CUSDT[10.0000000000000],DOGE[5.0000000000000000],ETH[0.1761669900000000],ETHW[0.4547721900000000],SHIB[10.000000000000000],TRX[8.0000000000000000],USD[-99.9912450744965938] |
| 08045089 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[381.844834742354256] |
| 08045090 | SOL[0.0000000000000000] |
| 08045092 | DOGE[0.0576526200000000],USD[0.0000000038771484] |
| 08045094 | USD[0.0000000250020520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08045096 | SOL[0.0012028700000000],USD[0.0000010678447483] |
| 08045102 | CUSDT[2.0000000000000000],SHIB[6752311.0809487000000000],USD[0.0000000000005733] |
| 08045104 | USD[0.0000000096424464],USDT[0.0004088000000000] |
| 08045106 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000269200000000],USD[0.0020034548186652] |
| 08045109 | DOGE[27.2781343300000000],USD[2.6956291700000000] |
| 08045110 | CUSDT[2.0000000000000000],KSHIB[120.6816019600000000],LTC[0.0496574800000000],MATIC[5.4784975100000000],SHIB[238237.4872765900000000],SOL[0.0420685900000000],TRX[1.0000000000000000],USD[4.0603617317129470] |
| 08045114 | BTC[0.1168897600000000],SOL[23.9748671800000000],USD[12.0232866945000000],USDT[1.0035937100000000] |
| 08045119 | SOL[0.1498414400000000],USD[0.0000000021927296] |
| 08045127 | CUSDT[3.0000000000000000],DOGE[282.8652347400000000],ETH[0.0109243900000000],ETHW[0.0109243900000000],SHIB[1982946.6587348800000000],SUSHI[5.8624436300000000],TRX[1.0000000000000000],USD[0.0100458538744024] |
| 08045130 | BTC[0.0001782400000000],CUSDT[9.0000000000000000],DOGE[45.2980117000000000],ETH[0.0025940300000000],ETHW[0.0025670300000000],GRT[11.2285174800000000],LTC[0.0587047700000000],MATIC[6.1326472500000000],SHIB[222461.1203811800000000],SOL[0.0477703700000000],TRX[114.2438154700000000],USD[1.0930351323007035] |
| 08045145 | USD[43.5203650000000000] |
| 08045151 | CUSDT[2.0000000000000000],SOL[9.5857320900000000],TRX[2.0000000000000000],USD[0.0000052943029549] |
| 08045155 | BTC[0.0000000673350700],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],ETH[0.0074503400000000],ETHW[0.0073545800000000],SHIB[1223309.4098896200000000],SOL[0.0000001000000000],USD[0.0026039514239503] |
| 08045156 | ETH[0.0000000048560293],MATIC[0.0000000645506672],SOL[0.0000000051171000],USD[0.0000000667700026],USDT[0.0000002130632500] |
| 08045158 | SHIB[1.0000000000000000],SOL[0.0003164000000000],TRX[1.0000000000000000],USD[0.0272058218057200] |
| 08045162 | BTC[0.0001600000000000],TRX[1.0000000000000000],USD[0.9166380611853944],USDT[3.2357928300000000] |
| 08045173 | NFT [2896949263526732200][1],NFT [3756652607904378571][1],NFT [451942905557654846][1],SOL[0.1917800000000000] |
| 08045174 | BRZ[1.0000000000000000],CUSDT[18.0000000000000000],DOGE[3.0000000000000000],SHIB[963291.9117936800000000],SOL[8.6357848900000000],TRX[5.0000000000000000],USD[0.0026037637126838] |
| 08045175 | ETH[0.0929070000000000],ETHW[0.0929070000000000],USD[1.1227486600000000],USDT[0.0000083757138] |
| 08045180 | BTC[0.0017173800000000],DOGE[29.0000000000000000],USD[1.6567696459330982] |
| 08045182 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0156177529371100] |
| 08045190 | BCH[0.0379158400000000],CUSDT[3.7500000000000000],DAI[1.5780299300000000],DOGE[1.0000000000000000],ETH[0.0000900000000000],ETHW[0.0000009000000000],EUR[6.2480732500000000],SOL[0.0037815500000000],TRX[1.0000000000000000],USD[10.1599104281795341],USDT[1.3995185187288996] |
| 08045203 | ETH[0.0130000000000000],ETHW[0.0130000000000000],GRT[6.0000000000000000],LTC[0.1800000000000000],SHIB[2100000.0000000000000000],TRX[244.0000000000000000],USD[8.0710070540000000] |
| 08045209 | BTC[0.0000004600000000],DOGE[1.0000000000000000],ETH[0.0000000036061088] |
| 08045210 | USD[54.2435333600000000] |
| 08045222 | BAT[0.0008267400000000],CAD[0.0004501200000000],CUSDT[4.0000000000000000],DOGE[3.0001887200000000],GRT[0.0000847900000000],LINK[0.0005556100000000],LTC[0.0028957800000000],MATIC[0.0009635600000000],SOL[0.0318441100000000],SUSHI[0.0003858000000000],TRX[0.0004897700000000],UNI[0.0000011600000000],USD[30.3075176368457071],USDT[0.0069945389761301] |
| 08045225 | CUSDT[14.0000000000000000],ETH[0.0000019000000000],ETHW[0.0000019000000000],GRT[1.0001917300000000],MATIC[58.1492619200000000],SHIB[18045077.2609268700000000],SOL[0.1671022900000000],TRX[917.3810278200000000],USD[30.3015344589176241],USDT[0.0000014149852497] |
| 08045234 | BTC[0.0021000000000000],ETH[0.0009900000000000],ETHW[0.0009900000000000],LINK[3.9960000000000000],SOL[9.9900000000000000],USD[2.4632800000000000] |
| 08045235 | USD[0.0000007466086920] |
| 08045239 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[0.0004422100000000],USD[0.0059228394157397] |
| 08045240 | CUSDT[6.0000000000000000],USD[0.0098337609395455] |
| 08045244 | USD[20.0000000000000000] |
| 08045248 | BAT[1.0066888600000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000009704420],TRX[3.0000000000000000],USD[0.0032038053708040] |
| 08045252 | BTC[0.0000016600000000] |
| 08045253 | BRZ[1.0000000000000000],MATIC[104.0499791338000000],SHIB[1.0000000000000000],SOL[0.0000409600000000],USD[0.0000024883731584] |
| 08045261 | USD[0.8810288000000000] |
| 08045269 | BRZ[3.0000000000000000],DOGE[4.0000000000000000],SHIB[7.0000000000000000],TRX[5.0000000000000000],USD[0.0000667945976334] |
| 08045273 | AAVE[0.0000000808050202],BAT[0.0000000089623880],BTC[0.0000000037362980],DOGE[0.0000000064062488],ETH[0.0000000004317771],KSHIB[0.0000000085336817],LINK[0.0000000001570396],LTC[0.0000000002365731],MATIC[0.0000000060454988],PAXG[0.0000000083335604],SHIB[920.2510149200000000],SOL[0.0000000008356592],USD[0.0000277446784098] |
| 08045275 | CUSDT[1.0000000000000000],SOL[0.2216101000000000],USD[0.0000012464699504] |
| 08045277 | CUSDT[1.0000000000000000],USD[0.2201294994494668] |
| 08045278 | SOL[1.4500000000000000],USD[1.6658994000000000] |
| 08045286 | ETHW[85.1696698500000000] |
| 08045292 | CUSDT[4.0000000000000000],DOGE[152.9614339700000000],SHIB[834354.8689372200000000],TRX[191.0945725100000000],USD[0.0000000353279200] |
| 08045293 | BTC[0.0815357000000000],CUSDT[44.0000000000000000],DOGE[18.1334918500000000],ETH[0.2420855100000000],ETHW[0.2418882000000000],GRT[1.0000000000000000],SHIB[15429470.6982756053000000],SOL[9.3941789419074684],TRX[17.8521912100000000],USD[1.5455240220117596],USDT[0.0000085787656622] |
| 08045301 | SOL[0.9063570800000000],TRX[456.5430000000000000],USD[0.8208851317932272] |
| 08045302 | CUSDT[1.0000000000000000],ETH[0.0874150500000000],ETHW[0.0863898400000000],SHIB[651966.5871519600000000],USD[0.0000125143376265] |
| 08045305 | GRT[1.0000000000000000],USD[0.0077654654177970] |
| 08045317 | USD[26.5100000000000000] |
| 08045320 | SHIB[1864084.7722423800000000],TRX[1.0000000000000000],USD[0.0000000000007967] |
| 08045324 | BTC[0.0000000600000000],SHIB[347.2390498800000000],USD[0.0000004493775582] |
| 08045326 | SOL[0.0444986000000000],USD[0.0000012181840236] |
| 08045328 | USDT[2.0000000000000000] |
| 08045331 | SHIB[197044.3349753600000000],USD[0.0000000000004800] |
| 08045333 | BTC[0.0000000070000000],ETH[0.0000000890903400],ETHW[0.0000000890903400],LTC[23.3166600081694600],USD[0.0014988414803369] |
| 08045340 | TRX[1.0000000000000000],USD[0.0033346720811921] |
| 08045347 | BTC[0.0008440000000000],SOL[0.0049100000000000],USD[0.0005361250000000] |
| 08045348 | MATIC[29.1804473500000000],TRX[1.0000000000000000],USD[0.0000000030532445] |
| 08045356 | BTC[0.0343000000000000],USD[494.5496580000000000] |
| 08045357 | AVAX[0.0000000100601836],BRZ[1.0000000000000000],BTC[0.0000000039341680],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000012343976547],USDT[0.0005122584719985] |
| 08045373 | USD[162.7306000700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08045382 | CUSDT[1.000000000000000].ETH[0.102423990000000].ETHW[0.102423990000000].USD[0.000003904535978] |
| 08045383 | CUSDT[1.000000000000000].GRT[20.597447370000000].USD[0.001461241676110] |
| 08045396 | USD[16.2234965982271573] |
| 08045405 | CUSDT[1.000000000000000].DOGE[0.000296800000000].SHIB[149524.531100470000000].TRX[1.000000000000000].USD[0.5635379652772058] |
| 08045411 | USD[100.000000000000000] |
| 08045415 | USD[0.002285538792145600].USDT[0.0000000079043443] |
| 08045420 | USD[542.435333780000000] |
| 08045422 | ETH[0.109983030000000].ETHW[0.109983030000000].TRX[1.000000000000000].USD[0.0000454606952606] |
| 08045436 | DOGE[0.000000009625704].NFT[4499848084700441193][1].SHIB[1.000000000000000].SOL[0.0000017249602089].USD[0.0000001021728028] |
| 08045437 | USD[54.251905030000000] |
| 08045439 | BTC[0.088430200000000].DOGE[1.000000000000000].ETH[0.474639250000000].ETHW[0.474440070000000].GRT[2.033381830000000].SOL[2.188657930000000].USD[0.0012710886917763].USDT[1.0848706900000000] |
| 08045449 | BTC[0.000008940000000].USD[0.0883346818470046] |
| 08045465 | ETHW[1.027333120000000].USD[0.0000000119397531].USDT[0.0000000130871505] |
| 08045466 | CUSDT[2.000000000000000].KSHIB[2093.807605880000000].SHIB[1105862.235528900000000].SOL[0.236180470000000].TRX[1.000000000000000].USD[0.0900371619463935] |
| 08045470 | CUSDT[1.000000000000000].SHIB[3.517462340000000].USD[0.0011376845262716] |
| 08045476 | BAT[20.960000000000000].BTC[0.000041897345000].GRT[83.916000000000000].LINK[2.093600000000000].SUSH[2.497500000000000].TRX[0.010861000000000].UNI[1.098900000000000].USD[0.0000000144277126] |
| 08045491 | BAT[15.802037010000000].CUSDT[910.764747310000000].SHIB[83148.098005690000000].TRX[1.000000000000000].USD[0.000000009196033] |
| 08045492 | BTC[0.000359779800000].ETH[0.000387000000000].ETHW[0.000387000000000].LTC[0.003570000000000].MATIC[9.190000000000000].SHIB[5700.000000000000000].TRX[0.204000000000000].USD[1.656590654000000].USDT[1.0821750000000000] |
| 08045494 | SHIB[17900000.000000000000000].USD[2.037052000000000] |
| 08045504 | ETH[0.002187750000000].ETHW[0.002187750000000].USD[0.0000310820437900].USD[0.0000000000004426] |
| 08045521 | CUSDT[1.000000000000000].NFT[4894031249139609689][1].SHIB[1246215.637570760000000].USD[0.0000000004236960] |
| 08045522 | BTC[0.000161850000000] |
| 08045525 | BTC[0.0000547080000000].DOGE[47.240840400000000].ETH[0.005000000000000].ETHW[0.005000000000000].USD[0.0000000123243436].USDT[1.290384020000000].YF[0.0040000000000000] |
| 08045528 | CUSDT[1.000000000000000].DOGE[1.000000000000000].ETH[0.000055800000000].ETHW[0.000055980000000].MATIC[0.000466910000000].NFT[342150310961356417][1].NFT[3928729054484860237][1].NFT[4948018697705891321].SHIB[0.000000020000000].TRX[1.000000000000000].USD[1.382491185697580].USDT[0.000000026475574] |
| 08045531 | BAT[2.061200530000000].BRZ[2.000000000000000].CUSDT[9.000000000000000].DOGE[470.888639450000000].KSHIB[0.016602990000000].SHIB[5544328.574232050000000].TRX[15.064157400000000].USD[0.000000000138439].USDT[1.0609736000000000] |
| 08045535 | BAT[1.002441200000000].BRZ[2.000000000000000].BTC[0.045107220000000].CUSDT[4.000000000000000].DOGE[1.000000000000000].ETH[1.543845170000000].ETHW[1.543196720000000].GRT[1.000000000000000].KSHIB[1749.840370810000000].SOL[1.081561400000000].USD[0.0001348945863441] |
| 08045545 | AAVE[0.000034000000000].BRZ[2.000000000000000].SHIB[30.000000000000000].SUSH[0.001814780000000].USD[0.001524885888524].USDT[0.000000045236960] |
| 08045546 | DOGE[1.000000000000000].ETH[0.000001500000000].ETHW[0.000001500000000].USD[0.000038916063598] |
| 08045551 | USD[0.0000023978297689] |
| 08045552 | CUSDT[1.000000000000000].TRX[2.000000000000000].USD[0.0000231750084631] |
| 08045556 | CUSDT[1.000000000000000].USD[0.0100000123800656] |
| 08045558 | TRX[0.000426240000000].USD[0.0000000009607745] |
| 08045566 | BTC[0.000000305867192].CUSDT[5.000000000000000].DOGE[4.000000000000000].GRT[1.000000000000000].LTC[0.000000010441625].SHIB[1.000000000000000].SOL[0.000000031913104].TRX[2.000000000000000].USD[0.0084548099978839] |
| 08045576 | USD[0.0125149700000000] |
| 08045583 | BTC[0.000034330000000].USD[0.0000000152856456] |
| 08045585 | CUSDT[1.000000000000000].KSHIB[969.752075120000000].USD[0.0100000002051016] |
| 08045588 | SOL[0.130000000000000].USD[1.689128000000000] |
| 08045599 | SOL[4.452671780000000].TRX[1.000000000000000].USD[0.0000000202629058] |
| 08045606 | BTC[0.000004300000000].DOGE[0.268621090000000].ETH[0.011061200000000].ETHW[0.010924400000000].GRT[1.000000000000000].SHIB[3097361.907342560000000].SOL[26.328839770000000].TRX[3.373901590000000].USD[-90.2911088936938314] |
| 08045621 | CUSDT[1.000000000000000].SOL[2.224230790000000].USD[0.0100000092657760] |
| 08045622 | CUSDT[1.000000000000000].GRT[159.584252440000000].USD[54.25388682135533938] |
| 08045626 | BRZ[1.000000000000000].USD[0.000000892398452].USDT[0.0001603144437311] |
| 08045629 | BRZ[1.000000000000000].BTC[0.157268390000000].ETH[2.155020790000000].ETHW[2.155020790000000].GRT[1.000000000000000].SOL[20.758517980000000].TRX[1.000000000000000].USD[0.0006384806572280] |
| 08045630 | BTC[0.000146990000000].LTC[0.043215450000000].USD[0.0006568117085682] |
| 08045632 | USD[0.0000022212385202] |
| 08045640 | AAVE[0.000000044623014].DAI[0.000000005049514].MATIC[0.000000099590907].SHIB[1692400.000000044958860].SOL[0.000500000000000].SUSH[0.458500005191950].TRX[0.615200000772398].USD[107.30731295530496841].YF[0.0000000034428651] |
| 08045646 | BTC[0.004340080000000].CUSDT[1.000000000000000].ETH[0.057692230000000].ETHW[0.057692230000000].TRX[1.000000000000000].USD[0.0006193605982757] |
| 08045650 | SHIB[0.000000030425137].USD[0.0000000000794835] |
| 08045653 | USD[0.0000491275276345] |
| 08045655 | AAVE[0.057877400000000].BAT[2.936573365447027].BRZ[0.000000008732400].DOGE[0.000000054455400].GRT[13.241920120000000].LINK[0.378971670000000].MATIC[0.000000028882950].SUSH[2.318482343817840].TRX[0.000001000000000].USD[0.000000083260066].USDT[0.000000026557839].YF[0.0003375800000000] |
| 08045657 | SOL[1.978020000000000].USD[4.142050000000000] |
| 08045658 | BTC[0.036600000000000].ETH[0.400000000000000].ETHW[0.400000000000000].MATIC[180.000000000000000].SOL[8.366148000000000].USD[10.0106108540000000] |
| 08045668 | BAT[9.909338870000000].USD[1.0863421308273398] |
| 08045674 | BTC[0.000500000000000].USDT[0.2485360000000000] |
| 08045678 | BRZ[307.310290180000000].BTC[0.137423490000000].CUSDT[2877.436112120000000].DOGE[981.003893800000000].ETH[1.228938470000000].ETHW[1.150365540000000].LINK[16.995169770000000].LTC[8.846675550000000].SHIB[2941972.270860680000000].SOL[8.824945300000000].TRX[1018.628395410000000].USD[91.03607357846689633].USDT[1.0253477300000000] |
| 08045681 | BTC[0.000119840000000].CUSDT[1.000000000000000].MATIC[4.272371860000000].USD[0.0000000169196248] |
| 08045691 | USD[0.0069933680391440] |
| 08045694 | USD[0.0000210414093184] |
| 08045700 | SOL[6.676881720000000].USD[0.0000401668119124] |
| 08045701 | CUSDT[10.000000000000000].DOGE[1.000000000000000].KSHIB[0.230000000000000].SHIB[7289700.379704020000000].TRX[1.000000000000000].USD[0.8005240059357352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08045711 | SOL[0.2086889700000000] |
| 08045712 | BRZ[1.0000000000000000],BTC[0.0045892900000000],CUSDT[20.000000000000000],DOGE[2.000000000000000],ETH[0.0190908600000000],ETHW[0.0188583000000000],SHIB[1558537.1682700100000000],SOL[0.5363211600000000],TRX[1.0000000000000000],USD[0.1377376748608927] |
| 08045715 | BTC[0.0002295900000000],CUSDT[1.0000000000000000],USD[8.3523717870901860] |
| 08045719 | USD[1.1236280000000000] |
| 08045721 | USD[0.0212414721212874] |
| 08045731 | CUSDT[1478.2553918100000000],TRX[210.9312622200000000],USD[0.0109134309890842] |
| 08045735 | BTC[0.0040000000000000],SHIB[4600000.000000000000000],USD[25.8991520000000000] |
| 08045746 | USD[2.6453168000000368],USDT[0.0000000053775544] |
| 08045749 | SHIB[59900.0000000000000000],USD[17.6640000000000000] |
| 08045752 | BTC[0.0438025400000000],ETH[0.0178634300000000],ETHW[0.0178634300000000],SOL[0.5661353200000000],USD[0.0000002790406942] |
| 08045753 | BAT[72.0140820000000000],DOGE[360.4526492200000000],ETH[0.0000000093777556],ETHW[0.0000000093777556],GRT[39.9939337200000000],KSHIB[1028.9700000000000000],SHIB[1017087.0626525600000000],TRX[2108.6333051800000000],USD[0.0000000063721921],USDT[0.0000000056552601] |
| 08045757 | USD[542.4303801400000000] |
| 08045766 | BTC[0.0081000000000000],USD[3.1447572000000000] |
| 08045770 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.4919448600000000],TRX[1.0000000000000000],USD[0.0003548345414176] |
| 08045778 | CUSDT[1.0000000000000000],SOL[1.0249643200000000],USD[0.0000012139224576] |
| 08045781 | BTC[0.0000000303800000],KSHIB[9.1000000000000000],SHIB[5598000.0000000000000000],TRX[844.2776874800000000],USD[3.2343729004715400] |
| 08045782 | CUSDT[0.0000000000000000],SHIB[1180262.8059689800000000],USD[0.0000000000004012] |
| 08045785 | BTC[0.0033409400000000],CUSDT[17.0498356700000000],DOGE[482.2472101300000000],ETH[0.0508449600000000],ETHW[0.0502156800000000],MATIC[117.1379677800000000],MKR[0.0837612800000000],SOL[0.1153224800000000],USD[0.0000000031120479] |
| 08045797 | USD[1.5400416400000000] |
| 08045800 | CUSDT[1.0000000000000000],SOL[0.0886415000000000],USD[0.0232112463421911] |
| 08045815 | BAT[2.0000000000000000],USD[0.0002328315948000] |
| 08045827 | CUSDT[2.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000464100000000],TRX[4.0000000000000000],USD[0.0027441004144383] |
| 08045828 | SOL[0.1443192300000000],USD[2.2740017182753529] |
| 08045833 | SOL[5.0891500000000000],USD[0.0433754000000000] |
| 08045843 | USD[100.0000000000000000] |
| 08045845 | SHIB[101522.8426395900000000],TRX[478.2638197900000000],USD[5.0000000004554031] |
| 08045847 | AAVE[1.8448163300000000],BRZ[71.9366603400000000],CUSDT[8.0000000000000000],DOGE[3.0000000000000000],MKR[0.4498862500000000],SOL[2.7600043600000000],USD[0.1829960517618993] |
| 08045851 | BTC[0.1047062500000000],CUSDT[3.0000000000000000],ETH[1.0011478200000000],ETHW[1.0011478200000000],LINK[22.2882709300000000],TRX[1.0000000000000000],USD[0.0016147151471298],USDT[2.0000000000000000] |
| 08045856 | ALGO[0.0000000094467776],AVAX[0.0000000027997632],BTC[0.0000000094465184],ETH[0.0000000034958010],ETHW[0.0000000073211433],LINK[0.0000000005920308],NEAR[0.0000000067653190],SHIB[151725.2187979327594444],SOL[0.0000000037618450],SUSHI[0.0000000025920624],USD[0.0000000042311548],USDT[0.0000000000022224] |
| 08045858 | BAT[421.0000000000000000],NFT [347092203951851629],[1],NFT [369068665362231359],[1],NFT [432309117653818870],[1],NFT [472266750670833288],[1],NFT [554397534149994739],[1],USD[0.6698206500000000] |
| 08045861 | USD[500.0100000000000000] |
| 08045871 | USD[0.0000000259288332] |
| 08045883 | USD[0.0091691639371534] |
| 08045895 | USD[0.0000007269010791] |
| 08045897 | USD[0.0000020876483680] |
| 08045902 | BTC[0.0000000019856503],CUSDT[11.0000000000000000],DAI[0.0000000080436885],MATIC[0.0000000062910371],SOL[0.0000000096902695],TRX[1.0000000000000000],USD[0.0002141701334889] |
| 08045909 | USD[0.0000000026159131] |
| 08045916 | USD[0.0000220550525044] |
| 08045920 | BTC[0.0001996800000000],CUSDT[4.0000000000000000],USD[0.0001038551284842],USDT[0.0000000065210870] |
| 08045928 | USD[0.0000000054736944] |
| 08045930 | DOGE[2109.9586608300000000],ETH[1.0774562900000000],ETHW[1.0770036500000000],SHIB[44541059.5644197600000000],SOL[2.1757186100000000],USD[0.0000000051105939] |
| 08045931 | CUSDT[1.0000000000000000],LTC[0.4965404300000000],USD[0.0000000155548806] |
| 08045933 | USD[1.9000000000000000] |
| 08045939 | USD[0.0062397600000000] |
| 08045941 | BTC[0.0110330700000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETH[0.1371916200000000],ETHW[0.1361344300000000],MATIC[194.7128887400000000],SOL[0.4805592000000000],TRX[1.0000000000000000],USD[0.3849758922374323] |
| 08045945 | USDT[0.0000003780274350] |
| 08045946 | BTC[0.0000820200000000] |
| 08045950 | USD[50.0000000000000000] |
| 08045952 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],USDT[0.0000000067245477] |
| 08045961 | USD[0.6028500000000000] |
| 08045963 | CUSDT[1.0000000000000000],DOGE[203.6846712300000000],USD[54.1692783812663716] |
| 08045969 | BTC[0.0277000000000000],USD[0.8123888000000000] |
| 08045970 | USD[500.1068933000000000] |
| 08045974 | BTC[0.0000005390243936],SHIB[58.9170310600000000],SOL[0.0000000049100000],USD[0.0003385293538238] |
| 08045980 | BRZ[1.0000000000000000],MATIC[194.8277151300000000],USD[0.0000000135353440] |
| 08045983 | BTC[0.0264643700000000],SHIB[4183549.5060291000000000] |
| 08045986 | BRZ[607.0891856400000000],CUSDT[2.0000000000000000],SHIB[2191920.5990733800000000],USD[0.0182200909821138] |
| 08045988 | KSHIB[214.2801430000000000],USD[0.0000000000931600] |
| 08045995 | USD[0.0018830738321690] |
| 08046001 | DOGE[808.0000000000000000],ETH[0.0979020000000000],ETHW[0.0979020000000000],SHIB[5994200.0000000000000000],USD[116.4255102060000000] |
| 08046007 | ETH[0.0000000093831800],ETHW[0.0000000093831800],NFT [390564678584597285],[1],USD[0.0015224601335419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08046015 | MATIC[56.31564206000000000],USD[0.000000126337402] |
| 08046016 | BTC[0.010163040000000000] |
| 08046017 | ETH[0.064640700000000000],ETHW[0.064640700000000000],USD[0.000006187757171760] |
| 08046021 | USD[10.848508620000000000] |
| 08046027 | USD[20.000000000000000000] |
| 08046037 | USD[7.004212058200000000] |
| 08046039 | USDT[2.000000000000000000] |
| 08046041 | AAVE[0.000000009998000000],BRZ[1.000000000000000000],BTC[0.000000007319723],DOGE[1.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.032808386612950 2],USDT[0.000000121336280] |
| 08046042 | BTC[0.008091900000000000],USD[4.071300000000000000] |
| 08046050 | SOL[0.413210473762351 9] |
| 08046052 | CUSDT[2.000000000000000000],SHIB[2267664.826807000000000000],SOL[0.433159960000000000],USD[0.000021528500037 0] |
| 08046073 | ETH[0.000000009041872 0],ETHW[0.398601000000000000],USD[0.00746180000000000 0] |
| 08046074 | SOL[2.039696990000000000],TRX[1.000000000000000000],USD[0.010024333611890] |
| 08046075 | SHIB[0.000000073200000],USD[1.316729920000000000] |
| 08046086 | USD[1.000000000000000000] |
| 08046091 | USD[22.948029022299207 6],USDT[0.000001312910040] |
| 08046096 | USD[1000.000000000000000000] |
| 08046104 | USD[0.611328100000000000] |
| 08046107 | BTC[0.000026900000000000],USD[5.424204800000000000] |
| 08046112 | USD[0.000001738750758 1] |
| 08046113 | BTC[0.000000010000000000],ETH[0.000955380000000000],ETHW[0.000955380000000000],LTC[0.100726289758278 0],PAXG[0.001028240000000000],USD[5.000358862123962 0],USDT[0.0004599351420462] |
| 08046116 | USD[5.069867083091512],USDT[0.000000084547676] |
| 08046121 | CUSDT[1.000000000000000000],DOGE[100.000000000000000000],KSHIB[5103.25023455000000000 0],SHIB[42891586.818667400000000 00],TRX[3.000000000000000000],USD[0.000000003195721],USDT[1.000000000000000000] |
| 08046123 | SOL[0.010000000000000000] |
| 08046125 | USD[1000.000000000000000000] |
| 08046129 | BAT[1.008427980000000000],CUSDT[6.000000000000000000],DAI[0.516138160000000000],DOGE[9.215557660000000000],SOL[0.000037240000000000],TRX[5.000000000000000000],USD[0.830157698449760 1] |
| 08046132 | USD[0.000002739689186 7] |
| 08046150 | BAT[1.002194180000000000],BRZ[1.000000000000000000],BTC[0.031716770000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.637338320000000000],ETHW[0.637338320000000000],MATIC[52.581838600000000000],USD[0.000280598758 5694 15] |
| 08046155 | CUSDT[11.047999440000000000],USD[0.004755919385564 3] |
| 08046158 | LTC[0.578436630000000000] |
| 08046166 | DOGE[4.000000000000000000],SHIB[14.000000000000000000],SOL[0.766904986901965 8],TRX[2.000000000000000000],USD[0.000000567926828 5],USDT[0.000000082799290] |
| 08046179 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[14.000000000000000000],TRX[1.000000000000000000],USD[0.000000245225974 3] |
| 08046188 | SOL[0.029970000000000000],USD[5.053250000000000000] |
| 08046189 | CUSDT[1.000000000000000000],SHIB[2132058.591119860000000000],USD[0.0054795800000033 28] |
| 08046194 | BCH[0.002074175879665 8],BTC[0.000024868000000000],USD[0.5276585198177510] |
| 08046197 | CUSDT[1.000000000000000000],SHIB[1084957.061999450000000000],USD[1.2665051300003668] |
| 08046206 | USD[0.000000100000000],USDT[0.000000061082956] |
| 08046209 | USD[20.000000000000000000] |
| 08046210 | BTC[0.001633650000000000] |
| 08046216 | USD[0.060899300000000000] |
| 08046220 | BCH[0.000000049331932],BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[22.000000000000000000],USD[0.000000832071805 9],USDT[0.000000055562411] |
| 08046231 | BTC[0.000000009417630 0],ETH[0.000000055594751],USD[0.000005878558781 8] |
| 08046233 | CUSDT[1.000000000000000000],SHIB[4036326.942482340000000000],USD[0.000000000000000530] |
| 08046234 | USD[0.223929200000000000] |
| 08046238 | BTC[0.000847680000000000],CUSDT[2.000000000000000000],DOGE[414.787642000000000000],ETH[0.013489800000000000],ETHW[0.011212180000000000],USD[0.000668308957059 2] |
| 08046239 | USD[300.000000000000000000] |
| 08046242 | SOL[24.879720000000000000],USD[8.5346462013138000] |
| 08046243 | SOL[0.009050000000000000] |
| 08046245 | USDT[0.117846595600000] |
| 08046246 | BAT[0.648688090000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DAI[0.002448400000000000],DOGE[1.000000000000000000],LTC[0.107079700000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000001759173270] |
| 08046250 | USD[0.007718029189463 4],USDT[0.000003548189808 0] |
| 08046253 | ETH[0.083954000000000000],ETHW[0.083954000000000000],LINK[3.200000000000000000],MATIC[49.990000000000000000],SOL[1.219790000000000000],USD[4.396521700000000000] |
| 08046256 | USD[0.000000015592234 8] |
| 08046257 | BRZ[1.000000000000000000],LINK[3.140613310000000000],TRX[520.883000440000000000],USD[0.0100003231213106] |
| 08046265 | AAVE[0.000000003319188 2],SHIB[1411766.614362560000000000],USD[0.001322366211028 9] |
| 08046272 | TRX[83.566198230185211 6],USD[0.000000015541426],USDT[0.000006698338205 4] |
| 08046275 | USDT[0.000015840576816] |
| 08046279 | BTC[0.002974050000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1808972.503617940000000000],SOL[3.375682180000000000],TRX[1.000000000000000000],USD[0.000405929737884 0] |
| 08046280 | USD[20.000000000000000000] |
| 08046295 | BTC[0.000000022056214],DOGE[160.841616470000000000],SHIB[5.000000000000000000],USD[0.000000085000004 89] |
| 08046297 | USD[31.650121466933192 0] |

Schedule 436: Customer Security Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08046307 | USD[50.010000000000000] |
| 08046327 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.0070313915798795] |
| 08046331 | ETHW[0.0058282200000000],NFT[3194745547032271179][1],USD[4.7064598705533428],USDT[0.0000000094728930] |
| 08046332 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0093575517719903] |
| 08046335 | USD[4.1017731897859819] |
| 08046342 | DOGE[2414.000000000000000],GRT[273.000000000000000],MATIC[180.000000000000000],SHIB[15975603.615419450000000],SUSH[34.000000000000000],TRX[2522.771506340000000],UNI[12.200000000000000],USD[0.1191425585649188] |
| 08046347 | TRX[3057.900000000000000] |
| 08046359 | USD[0.0000172000000000] |
| 08046362 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.9966707367475062] |
| 08046369 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[6.171684390000000],USD[0.000000733903411] |
| 08046386 | BTC[0.0016330500000000],SOL[0.3993531200000000],TRX[1.000000000000000],USD[0.0001226865464182] |
| 08046394 | ETH[0.0262152958471040],ETHW[0.0262152958471040],USD[0.0000019943506524] |
| 08046397 | CUSDT[12.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[310.8969598805191296] |
| 08046400 | USD[0.0001078500000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[24.9832491860642522] |
| 08046401 | USD[0.0002179816958244] |
| 08046406 | BTC[0.0037076000000000],CUSDT[1.000000000000000],ETH[0.0523871300000000],ETHW[0.0523871300000000],TRX[1.000000000000000],USD[0.0001758675266632] |
| 08046412 | ETHW[0.7710000000000000],USD[1854.531363694190000] |
| 08046420 | USD[8.5197341818937787],USDT[0.000000099580050] |
| 08046421 | BTC[0.0012858300000000],DOGE[1.000000000000000],USD[0.0023331124396613] |
| 08046424 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],NFT[2919050550518854954][1],NFT[2996540995377322688][1],NFT[3059191055593758826][1],NFT[3459429401524681179][1],NFT[3609317573949255571][1],NFT[3701973254470172204][1],NFT[3747199657368328891][1],NFT[3969786675297660871][1],NFT[4014183007150981137][1],NFT[4024842669246866929][1],NFT[4092315584320721118][1],NFT[4192915114336682871][1],NFT[4509978005706782729][1],NFT[4590016103046150621][1],NFT[4691979782452299699][1],NFT[4827990630832868171][1],NFT[4860568396574451173][1],NFT[4953981182744098b][1],NFT[5298228911684198668][1],NFT[5372739510093536271][1],NFT[5439920805455920224][1],NFT[5470765984301334881][1],NFT[5589562966443480701][1],NFT[5635710734921580][21],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0001044683006171,USDT[1.000000003411795]4] |
| 08046430 | BTC[0.0000000764000000],SHIB[0.000000053108000],USD[0.0002023492365265] |
| 08046431 | MATIC[2.081975970000000],USD[0.760000031541870] |
| 08046435 | BTC[0.0001634000000000],CUSDT[1.000000000000000],ETH[0.0024026700000000],ETHW[0.0023753100000000],SOL[0.044616560000000],USD[16.7947617452545513] |
| 08046436 | USD[0.1542558800000000] |
| 08046440 | BCH[0.0000000071234386],BTC[0.0000000006845690],ETH[0.000000100000000],SOL[0.000000080199883],YF[0.0000000071250000] |
| 08046448 | ETH[0.0067216500000000],ETHW[0.0067216497617175] |
| 08046450 | LINK[2.997000000000000],USD[403.4697843800000000] |
| 08046452 | NFT[3956596436370656443][1],NFT[4328010149494005519][1],NFT[5160533510559299669][1],USD[162.5053837000000000] |
| 08046458 | CUSDT[2270.532390080000000],USD[0.000000001192224] |
| 08046464 | BAT[0.0000007800000000],CUSDT[11.000000000000000],DOGE[1691.298184920000000],ETH[0.0354915300000000],ETHW[0.0350534500000000],SHIB[13308796.581111160000000],SOL[2.029413800000000],TRX[5417.656695200000000],USD[0.0062363883556389],USDT[1.082208300000000] |
| 08046472 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[42.4181104549921319] |
| 08046482 | USD[2.7400608000000000] |
| 08046501 | SHIB[1087531.114116210000000],USD[0.0000000000001030] |
| 08046509 | BTC[0.0024561200000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],MATIC[2.806796030000000],SHIB[7648093.864017080000000],TRX[2.000000000000000],USD[0.0000000034577679] |
| 08046511 | BRZ[1.000000000000000],BTC[0.0035235200000000],CUSDT[2.000000000000000],DOGE[412.317179600000000],ETH[0.0479285500000000],ETHW[0.0473335900000000],USD[0.0417386225081477] |
| 08046518 | SHIB[20.364001050000000],TRX[1.000000000000000],USD[0.1120982089077432] |
| 08046519 | CUSDT[1.000000000000000],SHIB[2108105.400075280000000],USD[0.000000000005092] |
| 08046520 | BTC[0.0000000031300000],USD[0.4117483202802592] |
| 08046525 | USD[0.5391160000000000] |
| 08046548 | TRX[2560.935229000000000] |
| 08046549 | BRZ[2.000000000000000],USD[35.7266582792920360] |
| 08046559 | ETH[0.000000024107147],MATIC[0.000000038469178],USD[0.0029040153906471] |
| 08046563 | USD[1.9187612874000000] |
| 08046583 | AVAX[0.0000000054829067],BRZ[0.000000009697103],BTC[0.000000004714508],CAD[0.0000001081884,32],CHF[0.000092599489405],DOGE[0.000000041997314],ETH[0.000000051552795],ETHW[0.000000059060095],GRT[0.000000081807923],HKD[0.0015175536714744],KSHIB[0.000000085367540],LINK[0.000000043018103],MATIC[0.003496021307660],SHIB[2.000000000000000],SOL[0.000000010308610],TRX[23.457042653293496],USD[0.000000000011069],USDT[0.000000737304 8689] |
| 08046584 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[1.1384196616373599] |
| 08046587 | USD[11.5913810736262342],USDT[0.0002706187105497] |
| 08046593 | CUSDT[1.000000000000000],SOL[0.8353659500000000],USD[0.000000189433780] |
| 08046595 | SOL[0.000000007458632] |
| 08046604 | LTC[0.000000014069757],USD[0.0000012808353250] |
| 08046610 | CUSDT[1.000000000000000],MATIC[0.000048500000000],SHIB[1.000000000000000],USD[61.2273237760059160] |
| 08046616 | USD[0.0000004781945594] |
| 08046623 | SHIB[1.000000000000000],USD[11.1553285622220760] |
| 08046625 | SHIB[1268519.099133950000000],USD[0.3008857800000750] |
| 08046633 | BTC[0.000000030000000],ETH[0.0004741400000000],ETHW[0.0004741400000000],LINK[0.0571900500000000],UNI[0.0610680000000000],USD[0.0064069305551590] |
| 08046634 | ETH[0.000005260000000],ETHW[0.000005260000000],USD[0.0003395388248389] |
| 08046641 | USD[500.000000000000000] |
| 08046642 | USD[0.0037893226454445] |
| 08046646 | SOL[0.000007920000000],USD[0.000009603081738],USDT[0.000000007838060680] |
| 08046647 | SOL[0.000000023438252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08046663 | BTC[0.000083720000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[142.790906163812011] |
| 08046672 | AAVE[0.110000000000000000],BTC[0.007953600000000000],ETH[0.129794000000000000],ETHW[0.129794000000000000],MATIC[9.990000000000000000],SOL[24.843810000000000000],UNI[1.798800000000000000],USD[9.872544000000000000],USDT[25.000000000000000000] |
| 08046673 | ALGO[0.000000004190144],ETH[0.000000000484200044],ETHW[0.000000006473810080],SOL[0.000000089473972],USD[0.000000251558725] |
| 08046682 | BTC[0.000243370000000000],CUSDT[1.000000000000000000],USD[0.000160248110988300] |
| 08046685 | SOL[0.000449262482531800000],USD[15.077782100000000000],USDT[0.000000307068010880] |
| 08046692 | DOGE[1.000000000000000000],USD[0.5480204930030755] |
| 08046696 | USD[99.286558480000000000] |
| 08046697 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SOL[0.351014330000000000],TRX[1.000000000000000000],USD[0.0168248044684270] |
| 08046702 | BF_POINT[100.000000000000000000] |
| 08046703 | USD[0.000000001339872440],USDT[91.806555520000000000] |
| 08046722 | ETHW[0.549666060000000000] |
| 08046733 | USDT[1.257419009510510000] |
| 08046738 | CUSDT[1.000000000000000000],SHIB[411935.082129990000000000],USD[0.00000000000000724] |
| 08046744 | CUSDT[16.000000000000000000],DOGE[360.649817310000000000],ETH[0.042812980000000000],ETHW[0.042279460000000000],KSHIB[2211.065676160000000000],SHIB[5483710.971004760000000000],SOL[4.394660460000000000],TRX[1643.825145180000000000],USD[484.6672341615710790] |
| 08046763 | BAT[0.000000003278882600000],KSHIB[980.000000000000000000],MATIC[0.000000094345468],MKR[0.000000008700000],SOL[0.000000036040444],UNI[0.000000005858528],USD[0.034826589027085] |
| 08046764 | ETH[0.000955000000000000],ETHW[0.000955000000000000],USDT[0.632141400000000000] |
| 08046782 | BTC[0.000457580000000000],CUSDT[3.000000000000000000],GRT[10.022182690000000000],USD[0.0020332911203329],USDT[7.540462700000000000] |
| 08046799 | SOL[0.00230000000000000] |
| 08046801 | SOL[3.956040000000000000],USD[0.175700000000000000] |
| 08046808 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[9262173.657672550000000000],USD[0.0022831100007440] |
| 08046812 | BTC[0.000000042200000],ETH[0.000945000000000000],LINK[158.899100000000000000],TRX[0.000006000000000000],USD[0.00000008000000],USDT[0.0045470000000000] |
| 08046835 | AAVE[1.900000000000000000],BAT[161.000000000000000000],BTC[0.002342009095000],DOGE[1384.340000000000000000],ETH[0.041000000000000000],ETHW[0.041000000000000000],KSHIB[9840.000000000000000000],LINK[2.800000000000000000],SHIB[100000.000000000000000000],SOL[1.410000000000000000],SUSHI[19.981000000000000000],UNI[5.000000000000000000],USDE[16.283035369798688],USDT[0.159124008734816],WBTC[0.009900000000000000] |
| 08046836 | BTC[0.0010120000000000] |
| 08046837 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.052480210000000000],ETHW[0.051827510000000000],SOL[2.183737440000000000],USD[0.1058824014379474] |
| 08046840 | BTC[0.020603570000000000],SHIB[1.000000000000000000],USD[0.000123298457432] |
| 08046846 | CUSDT[1.000000000000000000],LINK[3.241884750000000000],SHIB[2399572.530545330000000000],TRX[2.000000000000000000],USD[32.546923218255134 9] |
| 08046849 | AVAX[0.000034056063384 0],BRZ[2.000000000000000000],BTC[0.000000013983604],DOGE[1.000000000000000000],USD[0.000000049404911],USDT[1.071235300000000000] |
| 08046851 | USD[500.000000000000000000] |
| 08046861 | BTC[0.000097910000000000],LTC[0.009734000000000000],SOL[1.046447000000000000],TRX[0.438550000000000000],USD[0.2537270446250000] |
| 08046879 | LINK[4.706883780000000000],USD[0.000000034061348 0] |
| 08046882 | BTC[0.000000028605000],ETH[0.000019520000000000],ETHW[0.000019520000000000],USD[0.0021134120708756] |
| 08046883 | SHIB[200160.128102480000000000],TRX[96.097351990000000000],USD[0.000000009394306] |
| 08046890 | USD[0.000006349844480] |
| 08046894 | MATIC[8.574550440000000000],SHIB[977731.276060260000000000],USD[0.0214337761672923] |
| 08046903 | BTC[0.032967003936000 0],USD[1.701240194654725 6],USDT[0.000000045050415] |
| 08046910 | DOGE[1.000000000000000000],SHIB[16299469.133510180000000000],USD[3.40761212000003088] |
| 08046918 | SOL[0.000000010000000],USD[0.053564871224081] |
| 08046927 | BTC[0.093600000000000000],ETH[4.127000000000000000],ETHW[4.127000000000000000],SOL[29.460000000000000000],USD[104.603292100000000000] |
| 08046929 | BTC[0.000000003961541 7],CUSDT[2.000000000000000000],LINK[4.071515529972912 5],SHIB[317.068609590000000000],USD[0.000000002287668] |
| 08046933 | BRZ[1.000000000000000000],SHIB[11060135.972696170000000000],USD[1.459315430000034 20] |
| 08046936 | BAT[0.000000002850697 6],BCH[0.000000012118589],BTC[0.000000025080433],DOGE[0.000000064330975],LTC[0.000000067837844],USD[9.703716594206717 4],USDT[0.0000000097663859] |
| 08046937 | USD[0.003652449379534 7] |
| 08046942 | USD[0.003247807971657 3] |
| 08046944 | BRZ[2.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000042940000000000],SOL[0.000000002212343 4],TRX[181.571578120000000000],USD[0.004293317853531 8],USDT[1.000008640000028 50] |
| 08046949 | USD[500.000000000000000000] |
| 08046950 | USD[500.010000000000000000] |
| 08046956 | BAT[2.067223490000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.0001740461546399] |
| 08046963 | USD[2974.923642886411 8974],USDT[1087.006732666676 7872] |
| 08046964 | USD[0.0092050000000000 0] |
| 08046965 | USD[0.000000071284822] |
| 08046978 | BTC[0.016485600000000000],NFT [3276175860278707 60][1],NFT [3303737370462998 95][1],NFT [3494561641109480 42][1],NFT [3497473997937612 16][1],NFT [3664134134679678 3][1],NFT [3763490869089007 80][1],NFT [3866059796812173 48][1],NFT [4202035995377299 605][1],NFT [4202515480098521 88][1],NFT [4344402604869469 180][1],NFT [4797157166055119 63][1],NFT [5145723760162447 08][1],NFT [5243919610275472 49][1],NFT [5334919610275472 49][1],NFT [5341570176433428 26][1],NFT [5620404467435581 28][1],SOL[6.073520000000000000],USD[511.130121000000000000] |
| 08046985 | LTC[0.000000002033078],SHIB[0.000000005064590],SUSHI[0.000000007808014],USD[0.000001000720101 3] |
| 08046987 | ETH[0.136863000000000000],ETHW[0.136863000000000000],SOL[15.454530000000000000],USD[0.1877250000000000 00] |
| 08046989 | LINK[121.213700000000000000],USD[0.0652026240000000 00],USDT[44.600000000000000000] |
| 08046990 | USD[0.0093934280355648] |
| 08046995 | USD[2.737802453561770 0] |
| 08047002 | CUSDT[15.000000000000000000],ETH[0.004135630000000000],ETHW[0.004080910000000000],USD[0.0001725044956982] |
| 08047009 | AVAX[0.189901930000000000],ETH[0.051939460000000000],ETHW[0.051939460000000000],SHIB[1643926.768746420000000000],SOL[0.444862510000000000],TRX[1.000000000000000000],USD[0.0000010705436927],USDT[0.000052160688672] |
| 08047014 | DOGE[6.653065540000000000],ETHW[0.010286910000000000],SHIB[3.000000000000000000],USD[0.0039988269964190] |
| 08047020 | GRT[250.714979660000000000],TRX[1.000000000000000000],USD[0.000000031901080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08047021 | USD[0.309000000000000] |
| 08047029 | ETH[0.0000000100000000],ETHW[0.0000000900003980],GRT[0.000000006300510],LTC[0.0000000004334580],SOL[0.0000000041941828],TRX[0.000000056602075],USD[0.000000094923399] |
| 08047037 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000049111109] |
| 08047038 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[2.000000000000000],GRT[1.001917300000000],SOL[1.754270500000000],TRX[3.000000000000000],USD[0.000008504295682] |
| 08047039 | BTC[0.000024890000000],CUSDT[7.000000000000000],DOGE[168.645716370000000],ETH[0.002893210000000],ETHW[0.002852140000000],LTC[0.198804460000000],SOL[0.004657800000000],USD[0.204707486729188] |
| 08047040 | BF_POINT[300.000000000000000],MATIC[5.035065920000000],SOL[0.009410040000000],USD[3.435652591352934] |
| 08047044 | USD[0.068920407312720] |
| 08047045 | USD[0.000002450140264] |
| 08047048 | BTC[0.000137430000000] |
| 08047049 | SHIB[2271060.481195560000000],USD[0.0000000072587088] |
| 08047061 | USD[20.000000000000000] |
| 08047069 | AAVE[0.000006100000000],BAT[1.000000000000000],BCH[0.000720680000000],BRZ[2.000000000000000],CUSDT[34.000000000000000],DOGE[6.000000000000000],ETHW[1.000024280000000],TRX[15.000000000000000],USD[201.9035295491233493] |
| 08047080 | CUSDT[1.000000000000000],PAXG[0.042748270000000],USD[0.000018993863298] |
| 08047082 | DOGE[2.000000000000000],ETH[0.052295940000000],ETHW[0.052295940000000],GRT[8.136279640000000],LTC[0.803872380000000],TRX[1.000000000000000],USD[0.021242445976127] |
| 08047091 | CUSDT[1.000000000000000],SHIB[3908420.410785970000000],TRX[1.000000000000000],USD[0.000000000011815] |
| 08047098 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0099540174013960] |
| 08047101 | USD[0.0020207900000000] |
| 08047104 | LTC[46.526670000000000],USDT[863.4598264802573000] |
| 08047105 | BRZ[1.000000000000000],DOGE[2.000000000000000],SOL[48.172949740000000],TRX[2.000000000000000],USD[1.5494001854278170] |
| 08047110 | ETH[0.000000035000000],EUR[0.009472720000000],SOL[0.000000082611136],USD[220.000003022800229],USDT[0.000000060558224] |
| 08047120 | BTC[0.000042340000000],DOGE[1779.983389610000000],SHIB[12907885.410664570000000],SOL[3.046950000000000],USD[1.0661289836080390] |
| 08047121 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.132758255270681] |
| 08047135 | USD[320.000000000000000] |
| 08047136 | BRZ[1.000000000000000],ETH[0.078124890000000],ETHW[0.077155630000000],USD[0.2782088881791026] |
| 08047137 | USD[54.2405611700000000] |
| 08047138 | SOL[6.073955830000000],USD[0.000002084057126] |
| 08047139 | BTC[0.0000000096200000],USD[0.004721819173000] |
| 08047152 | USD[0.000000046992184] |
| 08047156 | USD[20.000000000000000] |
| 08047157 | ETHW[3.056300000000000],USD[0.0059518950000000] |
| 08047184 | USD[5.8440777000000000] |
| 08047189 | CUSDT[1.000000000000000],USD[0.000000367096050] |
| 08047192 | DOGE[1.000000000000000],SHIB[6636409.392757660000000],TRX[1.000000000000000],USD[0.0000000021914433] |
| 08047196 | USD[0.0001869739299096] |
| 08047204 | USD[21.240022450000000] |
| 08047205 | USD[0.0027844000000000] |
| 08047206 | USD[102.0439748660335279] |
| 08047217 | SHIB[2650975.982350080000000],TRX[2.000000000000000],USD[1.9648300200003025] |
| 08047232 | SOL[0.000000010000000],USD[0.000001517917519O],USDT[0.000000100369326] |
| 08047238 | SOL[0.000000013176064],USD[0.008637278701746] |
| 08047239 | SOL[0.794290860000000],USD[9.987556586769604] |
| 08047241 | USD[107.4566628100000000] |
| 08047246 | USD[0.000000064980281300] |
| 08047250 | CUSDT[2.000000000000000],SHIB[299059.030002330000000],USD[0.0560555346468035],USDT[3.2350542300000000] |
| 08047252 | NFT[28954188200182306091].NFT[29359052544379417231],NFT[296269950284285254][1],NFT[33089037408205174711],NFT[334949086466543439][1],NFT[351840928611477143][1],NFT[381396043286538962][1],NFT[384453537748223375][1],NFT[417625078461617654][1],NFT[445886960882649210][1],NFT[458338251954003251][1],NFT[474175923650768899][1],NFT[509555048527462591][1],NFT[524330922212258881][1],NFT[535921107894013825][1],NFT[563301944569453786][1],NFT[563688807949908570][1],NFT[570147058721134594][1],SOL[0.335816630000000],USD[0.0000022292405975] |
| 08047261 | NFT[409916777700692657][1],USD[150.0004608375272865] |
| 08047263 | BTC[1.000000000000000],DOGE[5220.005305180000000],SHIB[2540369.704852840000000],USDT[2324.6170707702224042] |
| 08047266 | BTC[0.003700000000000],DOGE[157.000000000000000],ETH[0.041000000000000],ETHW[0.041000000000000],LTC[1.249060000000000],USD[1.8867957540000000],USDT[2.8900000000000000] |
| 08047281 | BRZ[1.000000000000000],BTC[0.001622480000000],ETH[0.021988660000000],ETHW[0.021988660000000],TRX[1.000000000000000],USD[50.0025599487131O6] |
| 08047290 | USD[50.1168817040000000] |
| 08047297 | ETH[0.000000010000000],SOL[-0.000000003234169O],USD[0.6162957558204831] |
| 08047299 | NFT[553371924287051968][1],SOL[0.040000000000000] |
| 08047307 | USD[0.000000482863619] |
| 08047311 | DOGE[1.000000000000000],SOL[0.107369980000000],USD[0.000010853481040] |
| 08047317 | BRZ[1.000000000000000],BTC[0.000000076423094],DOGE[1.000000000000000],SHIB[1.000000052032155],SOL[0.000000087044652],TRX[2.000000044901590],USD[0.0005445535654379],USDT[0.000000005189580] |
| 08047322 | CUSDT[1.000000000000000],GRT[35.494562700000000],USD[0.000000060714790] |
| 08047323 | BTC[0.000406110000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.055590510000000],ETHW[0.005522110000000],KSHIB[394.656789090000000],LTC[0.135032250000000],USD[0.0398873535537438] |
| 08047327 | USD[20.000000000000000] |
| 08047328 | USD[2.0652112464618505] |
| 08047340 | ETH[0.000008710000000],ETHW[0.000008710000000],USD[0.0000228989034978],USDT[1.1947264388822150] |
| 08047343 | BAT[1.000018260000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[5.000000000000000],ETH[0.009804520000000],ETHW[0.900426200000000],SHIB[4.000000000000000],SOL[3.877579940000000],TRX[3.000000000000000],USD[0.000000193524701],USDT[0.000000064387668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08047346 | CUSDT[3.000000000000000000],NFT (45011386618794563][1],NFT (55671418386019517555][1],SOL[1.947844227376867],TRX[1.000000000000000],USD[0.000000448012985] |
| 08047350 | SOL[0.020831050000000],USD[0.000001607206420] |
| 08047351 | NFT (49708448901931320][1],NFT (56051578159028158](1],SOL[0.010198130000000] |
| 08047352 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.001408623449202] |
| 08047354 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[4.354032190000000],USD[0.000000190105072] |
| 08047359 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.000063210000000],SOL[0.003198250000000],TRX[1.000000000000000],USD[0.009149767954457],USDT[0.000000000841689] |
| 08047365 | BTC[0.000881000000000],ETH[0.000933290000000],ETHW[0.000933290000000],SOL[7.782210000000000],USD[3.303446424362041] |
| 08047367 | ETH[0.043652950000000],ETHW[0.043652950000000],USD[0.000011453887290] |
| 08047370 | KSHIB[179.940000000000000],SHIB[19388511.117808610780000],USD[0.053125300000000] |
| 08047377 | CUSDT[1.000000000000000],SHIB[9224690.667470840000000],USD[0.000000000002790] |
| 08047385 | SHIB[1.000000000000000],USD[0.000337290000000],USDT[0.676404589594592] |
| 08047389 | USD[500.000000000000000] |
| 08047402 | ETH[0.000000050000000],USD[0.008475800000000] |
| 08047412 | CUSDT[4.000000000000000],DOGE[458.865312700000000],SHIB[3266685.171619640000000],USD[0.000000018874555] |
| 08047417 | DOGE[0.000000007654736O],NFT (32140859620862394][1],NFT (55459351324653943O][1],USD[0.001699908756575] |
| 08047418 | BTC[0.000332680000000],CUSDT[4.000000000000000],ETH[0.006489760000000],ETHW[0.006407680000000],USD[0.002355326791184] |
| 08047422 | CUSDT[1.000000000000000],SHIB[1547269.070091280000000],USD[0.000000000005736] |
| 08047423 | CUSDT[1.000000000000000],DOGE[552.127526670000000],SHIB[1.000000000000000],USD[10.000000009320918] |
| 08047424 | BRZ[270.581004770000000],BTC[0.004225820000000],CAD[65.192624380000000],SHIB[3.000000000000000],TRX[1634.102738180000000],USD[5.184716569268250] |
| 08047426 | SOL[4.020000000000000],USD[3.088240000000000] |
| 08047440 | AAVE[0.000009820000000],BTC[0.000000004707778Z],CUSDT[0.000457140000000],DOGE[0.009646360000000],ETH[0.000002350000000],ETHW[0.000002350000000],LINK[0.000010110000000],LTC[0.000021210000000],MATIC[0.001116720000000],NFT (42993274721084510][1],SHIB[98.038177760000000],SOL[0.000003340000000],SUSHI[0.004292100000000],TRX[0.010742490000000],UNI[0.000009720000000],USD[0.001650383183479],USDT[0.000000059405770] |
| 08047455 | BTC[0.003295550000000] |
| 08047456 | BRZ[1.000000000000000],BTC[0.092317340000000],ETH[3.924750160000000],ETHW[3.923101760000000],USD[7.623981408537826],USDT[2.151780860000000] |
| 08047463 | SOL[3.074431530000000],USD[20.500000000000000],USDT[0.000001135921824] |
| 08047468 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[88.743825528979390] |
| 08047472 | BTC[0.000000082960000],SOL[0.000024000000000],USD[0.056203940792956O],USDT[0.000000075403620] |
| 08047483 | CUSDT[0.000000000000000],SOL[2.155901940000000],USD[0.000001013657996] |
| 08047486 | ETH[0.027987485651610O],ETHW[0.027642995651610],USD[5.879063100000000] |
| 08047491 | USD[0.010000000000000] |
| 08047492 | SOL[0.042908390000000],USD[0.000001793827318] |
| 08047507 | CUSDT[5.000000000000000],DOGE[278.558621320000000],ETH[0.002000000000000],ETHW[0.002000000000000],NFT (40341875850115038][1],TRX[2.000000000000000],USD[0.000000095714199] |
| 08047509 | NFT (54817114482786534][1],USD[0.000000115310546O] |
| 08047514 | BTC[0.000000230000000],CUSDT[3.000000000000000],ETH[0.000000410000000],ETHW[0.000000410000000],TRX[1.000000000000000],USD[3.904400673514140O] |
| 08047522 | AAVE[3.611259070000000],ALG0[863.821419230000000],BAT[895.486897420000000],BCH[2.006517350000000],BTC[0.015701960000000],DAI[0.000000094237730],DOGE[4156.195561200000000],ETH[0.211776866002291Z],GRT[2227.019687370000000],LINK[47.897750710000000],LTC[6.021229053026822A],MKR[0.362167120000000],SHIB[839056620.056104760000000],SOL[25055516000000000],SUSHI[5.829653470000000],TRX[9644.966074990000000],UNI[73.528552520000000],USD[0.000000137725037],USDT[0.000000039951841],YFI[0.033542650000000] |
| 08047524 | DOGE[31.561445191153904],SHIB[52686.704657240000000],USD[0.000000004651808I] |
| 08047525 | CUSDT[2.000000000000000],ETH[0.054536265825000O],ETHW[0.053859275825000],SOL[0.000011360000000],USD[0.005753526236664] |
| 08047527 | BTC[0.000090507260000O],ETH[0.000342090000000],ETHW[0.000342090000000],USD[7.479947100000000] |
| 08047532 | NFT (46648522623398948Z][1],SHIB[1.000000000000000],USD[0.340000412497906A] |
| 08047542 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.002967378776072I],USDT[0.000000005851457] |
| 08047549 | USD[20.000000000000000] |
| 08047555 | CUSDT[1.000000000000000],MATIC[5.549033490000000],SUSHI[1.280984010000000],USD[0.000000086650466] |
| 08047574 | DOGE[1.000000000000000],SOL[1.174201360000000],TRX[1.000000000000000],USD[0.000000381549264] |
| 08047580 | SOL[0.000000010000000],USD[0.004047401709022] |
| 08047581 | CUSDT[2.000000000000000],USD[0.009785769335567] |
| 08047594 | USD[20.540000000000000] |
| 08047607 | CUSDT[1.000000000000000],NFT (32735420144460685][1],USD[0.003360393435618] |
| 08047609 | AVAX[0.000000029200000],USD[1.352660600000000] |
| 08047611 | USD[54.250914100000000] |
| 08047612 | BTC[0.000149620000000],CUSDT[7.000000000000000],DOGE[317.419984480000000],ETH[0.011496390000000],ETHW[0.011359590000000],LTC[0.063001530000000],SHIB[2111379.434266120000000],SOL[0.091697950000000],TRX[285.349479200000000],USD[0.121980078817602] |
| 08047620 | SOL[1.666126210000000],USD[0.400079911581639] |
| 08047622 | SOL[0.000161166390934O],USD[0.000021586016538] |
| 08047624 | BTC[0.000000001617836],USD[0.002187179281183] |
| 08047637 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],MATIC[1.001645180000000],SUSHI[1.031658980000000],USD[0.000194524094951O] |
| 08047640 | CUSDT[2.000000000000000],DOGE[162.707177340000000],KSHIB[179.282122110000000],SHIB[79513.477856750000000],TRX[393.329829020000000],USD[0.030217222658359O] |
| 08047644 | BTC[0.000334660000000],CUSDT[8.000000000000000],DAI[11.857521750000000],DOGE[19.504402220000000],ETH[0.002647050000000],ETHW[0.002619690000000],GRT[10.541276300000000],KSHIB[351.023884010000000],LINK[0.438839400000000],SHIB[311363.780471740000000],SOL[0.036705580000000],TRX[96.864060340000000],UNI[0.559794220000000],USD[0.003733315674786O] |
| 08047666 | AAVE[0.000000036840000],BTC[0.000000083870000],ETH[0.000000083870000],MATIC[0.000000005545950O],SOL[0.003252710000000],USD[0.003257134567896] |
| 08047678 | BAT[15.924649050000000],BTC[0.000040600000000],CUSDT[5.000000000000000],DOGE[40.894482240000000],ETH[0.004776070000000],ETHW[0.004721350000000],SHIB[84150.574310210000000],USD[5.423808587853930O],USDT[5.391757090000000] |
| 08047687 | CUSDT[1.000000000000000],DOGE[3.169855840000000],USD[0.000032434718599O] |
| 08047703 | BTC[0.000000076090164],SHIB[1.000000000000000],SOL[0.000000010000000],USD[0.000000046358315] |
| 08047718 | USD[0.000008733706345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08047725 | USD[0.8246425632278000] |
| 08047726 | BTC[0.0030000000000000],DOGE[1390.0000000000000000],ETH[0.1474750800000000],ETHW[0.1474750800000000],USD[3.0917671800000000] |
| 08047731 | SHIB[26918207.6202000000000000] |
| 08047732 | BAT[22.0255047800000000],CUSDT[8.0000000000000000],NFT (5451709808539195771)[1],SHIB[414570.6851878600000000],SOL[0.1245169600000000],TRX[2.0000000000000000],USD[10.7643415533571305],USDT[1.0764328400000000] |
| 08047735 | CUSDT[1232.2486473900000000],KSHIB[975.5473210600000000],MATIC[30.2672086900000000],SHIB[1055931.3526949500000000],USD[27.0846392432533464] |
| 08047742 | BTC[0.0000000013876550],USD[0.0068077373667255] |
| 08047747 | ETHW[0.3534093400000000],NFT (533777888166641231)[1],SHIB[1.0000000000000000],SOL[0.0004710400000000],USD[0.0034062232924333],USDT[1.0254319700000000] |
| 08047749 | USD[0.0000010375487016] |
| 08047751 | USD[0.0053475941585932] |
| 08047761 | USD[0.0001240804045610] |
| 08047762 | BRZ[1.0000000000000000],BTC[0.0000003300000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[19116026.7694560200000000],TRX[1369.7063759200000000],USD[0.0069823817543529] |
| 08047767 | USD[175.2997119154936100] |
| 08047768 | USD[0.0000001662865392],USDT[0.0099490400000000] |
| 08047769 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],SHIB[781944.1976186200000000],TRX[1008.7083888700000000],USD[0.0000000006029670] |
| 08047770 | SOL[7.2204701900000000],USD[0.2150506729920196] |
| 08047773 | DOGE[134.9879980000000000],USD[3.5897085180000000] |
| 08047787 | SOL[0.0032745205095682],USD[1.2924269407068540] |
| 08047789 | BTC[0.0000000017242000],USD[1.0092263000000000] |
| 08047790 | AAVE[0.7392600000000000],AUD[151.8480000000000000],KSHIB[1138.8600000000000000],LINK[13.4000000000000000],USD[22.4399780000000000] |
| 08047794 | ETH[0.0380000000000000],ETHW[0.0380000000000000] |
| 08047800 | BTC[0.0020218700000000],CUSDT[5.0000000000000000],DOGE[178.2844352000000000],ETH[0.0273246300000000],ETHW[0.0273246300000000],GRT[91.1319964500000000],LINK[2.9617275500000000],USD[0.0006643054047132] |
| 08047801 | BTC[0.0000000078839136],USD[0.0001256470519132] |
| 08047819 | BTC[0.0000000058000000],USD[0.2827534800000000] |
| 08047827 | AAVE[0.0002240000000000],AUD[0.0000029432311756],AVAX[0.0000000004039034],BRZ[2.0000000000000000],BTC[0.0000060833346475],CAD[0.0000001275325758],CHF[0.0000106046344088],DOGE[2.0000000760000000],ETH[0.0000014412750000],ETHW[0.0000014421955316],EUR[0.0001045755402521],GBP[0.0000726900931943],GRT[1.0000000000000000],INR[0.0000000325000000],MATIC[1.0036233241855776],SHIB[53247.8387609200000000],SOL[578.8984560163359132],SUSHI[0.0000000136855524],TRX[11.0000000000000000],UNI[0.0003562600000000],USD[3122.3697880794360322],USDT[0.0000187230117190] |
| 08047829 | MATIC[8.2858120000000000],USD[1.2467912400000000] |
| 08047834 | USD[0.0050000215259491] |
| 08047838 | CUSDT[1.0000000000000000],USD[0.0000024765056156] |
| 08047839 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[7.0000000000000000],USD[0.0000000070814119] |
| 08047843 | SOL[2.0000000000000000],USD[529.0659544500000000] |
| 08047847 | ETH[0.0000000090285625],ETHW[0.0000000090285625],USD[0.0003235096072954] |
| 08047851 | SHIB[40000.0000000000000000],USD[3.8678080000000000] |
| 08047860 | USD[21.3268830000000000] |
| 08047866 | SOL[0.1000000000000000] |
| 08047868 | AVAX[37.1880706500000000],BRZ[11.6389949000000000],CUSDT[7.0000000000000000],DOGE[12.0573910800000000],GRT[4.0709639600000000],LINK[0.0049331200000000],MATIC[276.1424715700000000],SHIB[20.0000000000000000],SOL[394.5016745300000000],TRX[22.8489361400000000],USD[0.6015768224985987],USDT[3.1706369000000000] |
| 08047880 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0085942100000000],ETHW[0.0085942100000000],USD[0.0004125495491912] |
| 08047885 | SHIB[3.0000000000000000],USD[0.0001353429863359] |
| 08047897 | BRZ[1.0000000000000000],BTC[0.0043550700000000],SOL[1.0743614900000000],TRX[1.0000000000000000],USD[0.0000047569827772] |
| 08047899 | BTC[0.0022969000000000],ETH[0.0009510000000000],SOL[0.0090000000000000],USD[0.7810836000000000] |
| 08047905 | BAT[2.0212907000000000],BRZ[6.4147457100000000],BTC[0.0000000000000000],CUSDT[26.0000000000000000],ETHW[1.5092540500000000],SHIB[5.0000000000000000],TRX[13.0148036200000000],USD[6.2268572349326921],USDT[0.0000002861884] |
| 08047921 | BTC[0.0000001000000000],EUR[0.0000000066786927],USD[0.0008870033885830] |
| 08047926 | USD[0.0000016284706344] |
| 08047928 | ETH[0.0009940000000000],ETHW[0.0009940000000000],USD[0.0000000078860924],USDT[53.3883888011118000] |
| 08047933 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.4040234151220478] |
| 08047936 | USD[9.7795373068000000] |
| 08047949 | CUSDT[1.0000000000000000],KSHIB[403.1837810400000000],USD[0.0098654402680232] |
| 08047952 | BTC[0.0003802200000000],ETH[0.1778745800000000],ETHW[0.1778745833687570],USD[0.0000000078496957] |
| 08047956 | SOL[0.4000000000000000],USD[0.1511960000000000] |
| 08047958 | CUSDT[1.0000000000000000],SOL[0.2322350200000000],USD[0.0000021657899282] |
| 08047962 | SHIB[20685.5791962100000000],USD[0.0125112525938591] |
| 08047968 | DOGE[3717.2136439100000000],TRX[1.0000000000000000],USD[0.0000000055823380] |
| 08047969 | USD[1.3425000000000000] |
| 08047972 | SHIB[3.0000000000000000],USD[0.0000000953427462] |
| 08047983 | CUSDT[3.0000000000000000],USD[0.0041761721351334] |
| 08047988 | BTC[0.0106391900000000],LINK[3.1664232400000000],MATIC[439.2345924300000000] |
| 08047996 | BTC[0.0223483200000000],ETH[0.1317000000000000],ETHW[0.1317000000000000],NFT (301553953177736686)[1],NFT (442428475953766032)[1],NFT (535539723546506782)[1],SOL[8.8320000000000000],USD[159.8378503666743314],USDT[0.0000000058785840] |
| 08047999 | ETHW[0.2490870100000000],USD[0.0000000069155046] |
| 08048000 | USD[0.2899829757235077] |
| 08048003 | CUSDT[1.0000000000000000],SUSH[0.0008643700000000],USD[14.3966953460328308] |
| 08048024 | CUSDT[2.0000000000000000],USD[0.0000033835890922] |
| 08048038 | CUSDT[1.0000000000000000],SHIB[2210150.5270265100000000],USD[0.0000000000003556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08048041 | BTC[0.0000549740822380],DOGE[0.9896250000000000],ETH[0.0009550380436311],ETHW[-1.7734713141771999],LINK[0.0084650000000000],MATIC[4.7619859600000000],SOL[0.0045496731429839],SUSHI[0.3012000000000000],USD[1.1500001590864453],USDT[0.0000000054628107],YF[0.0002096250000000] |
| 08048043 | ETHW[0.1050000000000000],USD[133.3122833615706000] |
| 08048048 | BTC[0.0079026300000000],USD[0.0051820838640000],USDT[1.0837715200000000] |
| 08048055 | ETH[0.0000000072870864],USD[0.0000590078493575] |
| 08048056 | BTC[0.0000000008000000],ETH[2.0000000008470000],ETHW[0.7209562400000000],LINK[299.9991334200000000],USD[0.0042221010684271] |
| 08048057 | SOL[0.0864696600000000],USD[5.0000015703201512] |
| 08048059 | USD[0.0001181480172340] |
| 08048060 | SOL[2.1100000000000000],USD[8.4140722000000000] |
| 08048066 | AAVE[15.2050416600000000],BRZ[2.0000000000000000],BTC[1.1955845600000000],DOGE[1.0000000000000000],ETH[13.1883572300000000],ETHW[13.1845473700000000],LINK[508.5920581100000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[11959.3766851533000000] |
| 08048068 | BRZ[1.0000000000000000],BTC[0.0089027200000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0563090202777905],ETHW[0.0556113402777905],SHIB[1.0000000000000000],SOL[1.1579366862056015],TRX[1.0000000000000000],USD[0.0012060033124390] |
| 08048069 | CUSDT[11.0000000000000000],ETH[0.0000000050240785],GRT[2.0184777400000000],SOL[7.6347634301823974],TRX[2.0000000000000000],USD[119.5500006209303162],USDT[1.0657319200000000] |
| 08048074 | USD[0.0200568800000000] |
| 08048080 | USD[25.0000000000000000] |
| 08048081 | BTC[0.0000216700000000],USD[0.0000532928027818] |
| 08048082 | BAT[407.1983133300000000],BCH[0.8256065300000000],BTC[0.0160555100000000],CUSDT[5.0000000000000000],DOGE[4.0000000000000000],MATIC[359.4807083400000000],SOL[2.7395957900000000],TRX[3.0000000000000000],USD[0.0062613954563689],USDT[0.0000000006498250] |
| 08048086 | USD[0.0050961581018596] |
| 08048089 | LTC[0.0000000066224306],SHIB[0.0000000088290000],SOL[0.0000000082011793],USD[0.0019430762200095],USDT[0.0000000183314702] |
| 08048105 | USD[0.0000000064082400] |
| 08048112 | SOL[9.3646300000000000],USD[2.2415148000000000] |
| 08048137 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],NFT[4771224387954198229][1],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0000201559817447] |
| 08048147 | USD[0.0219297400000000] |
| 08048149 | BTC[0.0224904900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2611038300000000],ETHW[0.2609110500000000],SHIB[13721566.5691810900000000],SOL[4.3328607600000000],TRX[1.0000000000000000],USD[0.0001568877955893],USDT[0.0000115258039860] |
| 08048151 | USDT[1.0593346823348502] |
| 08048156 | BTC[0.0001493900000000],USD[0.0000026775542073] |
| 08048159 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[21.6878451358115153] |
| 08048161 | SHIB[7720000.0000000000000000] |
| 08048162 | BAT[1.0000000000000000],DOGE[7.0057537000000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],SOL[0.0000000071269332],TRX[7.0000000000000000],USD[0.0000004789844438],USDT[1.0024412300000000] |
| 08048169 | BRZ[1.0000000000000000],BTC[0.0000000036424252],DOGE[0.0315109400000000],ETHW[0.0000000061266184],MATIC[0.0000000060447960],NFT[3337463343861261020][1],NFT[4778379191389484521[1],NFT[5166799060342427718][1],NFT[529579521621389798][1],NFT[5404839458605473501[1],PAXG[0.0000000062783176],SHIB[1.0000000075180826],SOL[0.0000000032381050],TRX[0.0000000043056243],USD[0.0000614029217056],USDT[0.0000667569823527] |
| 08048171 | ETH[0.5370000000000000],ETHW[0.5370000000000000],USD[9.2979844000000000] |
| 08048176 | USD[0.9933554000000000] |
| 08048177 | BTC[0.0000000000000000],ETH[0.0000022300000000],ETHW[0.0000022300000000],SHIB[1.0000000000000000],USD[0.0038667818666703] |
| 08048182 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000255200000000],USD[0.0080776735359040] |
| 08048183 | USD[3.2395567874811315] |
| 08048202 | DOGE[3.0000000000000000],SUSHI[0.0003457100000000],TRX[2.0000000000000000],USD[0.0000000071291080] |
| 08048205 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[5.3793069700000000],USD[0.0000010143064567] |
| 08048206 | LTC[0.0999958000000000] |
| 08048210 | BAT[1.0157240600000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0024756156156229] |
| 08048212 | USD[0.0056785821387600] |
| 08048215 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[121.1762744955263515] |
| 08048216 | ETH[0.0000001000000000],ETHW[0.0000000779649416],SOL[0.0000007699500008],USD[0.0000000633535528],USDT[0.0000000061420856] |
| 08048217 | BAT[60.4430054500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1613561.6072484500000000],SOL[2.4621497800000000],USD[0.0100000360601081] |
| 08048221 | ETHW[0.3147520000000000],USD[0.0006183842645516] |
| 08048224 | USD[0.9484330000000000] |
| 08048226 | BAT[2.0000000000000000],BRZ[20.3359760300000000],BTC[0.0000006600000000],DOGE[44.7052421700000000],ETH[0.0000019000000000],ETHW[0.0000111600000000],GRT[5.0000000000000000],MATIC[0.0084562500000000],SHIB[131.0000000000000000],SOL[0.0004042400000000],TRX[34.5433763300000000],USD[0.7483930649550895],USDT[0.0473873700000000] |
| 08048235 | SHIB[1.0000000000000000],TRX[326.3677402000000000],USD[84.8856369202177901] |
| 08048236 | SOL[0.0031000000000000],USD[0.0000000731635764],USDT[0.0000000085008421] |
| 08048238 | LINK[0.0860000000000000],USD[0.0001354651174436] |
| 08048241 | ETH[0.1090000000000000],ETHW[0.1090000000000000],SHIB[92736.1323681400000000],USD[5000.0000000000004310] |
| 08048242 | BTC[0.0000000000352014] |
| 08048264 | USD[20.0000000000000000] |
| 08048265 | USD[251.0931600000000000] |
| 08048272 | BTC[0.0048141400000000],SHIB[5.0000000000000000],SOL[28.7233604600000000],TRX[1.0000000000000000],USD[1188.4083615837314301] |
| 08048279 | DOGE[0.0000000069780584],MATIC[97.4290584610004244],SHIB[24.0000000000000000],USD[0.0000000151773911],USDT[0.0000000575536] |
| 08048282 | BRZ[0.4694469700000000],CUSDT[6.0000000000000000],DOGE[1.7167302300000000],USD[22.9261652169038229],USDT[0.0000000035322360] |
| 08048284 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],USD[0.0085449347546143] |
| 08048285 | USD[0.9303752000000000] |
| 08048287 | USD[0.5877540000000000] |
| 08048293 | USD[57.5448364648490978] |
| 08048294 | AVAX[0.0000000396028931],BCH[0.0000003300000000],DOGE[6.0000000009296001],ETH[0.0000000009296001],LTC[0.0000003002486501],NEAR[2.2577901500000000],SHIB[22.0000000000000000],SOL[0.0000161864938016],TRX[4.0000000000000000],USD[33.3154439222670290] |
| 08048311 | CUSDT[5.0000000000000000],DOGE[1868.4480422000000000],SHIB[1.0000000000000000],TRX[2666.8726143100000000],USD[0.0045640207667787] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08048312 | SHIB[12071013.29208109000000000],USD[0.0000000000041707] |
| 08048316 | USD[0.00000000016953322] |
| 08048317 | BTC[0.00591046000000000],CUSDT[2.00000000000000000],ETH[0.07142735000000000],ETHW[0.07053953000000000],TRX[2.00000000000000000],USD[0.0092187539238298] |
| 08048326 | BTC[0.00000000004500300],ETHW[0.00069789000000000],USD[0.0000000018772701],USDT[0.0000000032140852] |
| 08048334 | USD[108.4771596600000000] |
| 08048339 | SHIB[1513230.000000000000000] |
| 08048356 | USD[21.5060577200000000] |
| 08048358 | BTC[0.00318681000000000],CUSDT[11.00000000000000000],DOGE[589.98909962000000000],ETH[0.02889461000000000],ETHW[0.02853893000000000],SHIB[5846478.70751780000000000],TRX[446.41957752000000000],USD[0.0000135788577575] |
| 08048364 | BTC[0.00174057000000000],CUSDT[1.00000000881000000],LTC[0.00000000445796392],SHIB[1301887.10498452810005125] |
| 08048372 | CUSDT[1.00000000000000000],LINK[42.66158824000000000],USD[0.0000000940178152] |
| 08048376 | SOL[6.4200000000000000] |
| 08048377 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],GRT[0.00182917000000000],LINK[0.00009900000000000],TRX[1.00000000000000000],USD[0.0000001758832675] |
| 08048382 | USD[16.2715739800000000] |
| 08048384 | BRZ[1.00000000000000000],BTC[0.00091992000000000],CUSDT[1.00000000000000000],DOGE[201.15510997000000000],USD[0.0055964540179416] |
| 08048387 | CUSDT[1.00000000000000000],GRT[0.00051153000000000],TRX[1.00000000000000000],USD[0.0028765363366666] |
| 08048388 | ETH[0.01093779000000000],ETHW[0.01093779000000000],SOL[0.25000000000000000],USD[50.9081341425592481] |
| 08048389 | SOL[0.37000000100000000] |
| 08048395 | USD[0.3754347876453758] |
| 08048400 | CUSDT[1.00000000000000000],ETH[0.00472421000000000],ETHW[0.00466949000000000],MATIC[11.38625504000000000],TRX[1.00000000000000000],USD[0.0000201565620265] |
| 08048406 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2216060.65657250000000000],USD[0.0003433382066298],YF[0.0094683100000000] |
| 08048409 | BAT[3750.84755185000000000],BF_POINT[400.00000000000000000],BTC[0.00000053049768960],NFT [3417503540792244964][1],NFT [3925579971343471102][1],NFT [4532659594686297211][1],SHIB[0.00000001150464288],SOL[0.00019606000000000],USD[0.0000000093702500] |
| 08048416 | DOGE[1.00000000000000000],SHIB[281.93408107000000000],USD[0.0033042983306770] |
| 08048422 | BAT[24.11785515763365],CUSDT[1.00000000000000000],ETH[0.00000005000000000],ETHW[0.00000005000000000] |
| 08048436 | BTC[0.00581759000000000],ETH[0.07525995000000000],ETHW[0.08393426000000000],SOL[3.19074867000000000],USD[0.0077124392675639] |
| 08048447 | ALGO[34.00000000000000000],BTC[0.00050000000000000],ETH[0.05600000000000000],NFT [2975979032220221081][1],NFT [3023344201852792313][1],NFT [3251344588108842371][1],NFT [3489253178918826471][1],NFT [3730166736709755232][1],NFT [4218193080596008201][1],NFT [4303791787498116711][1],NFT [4611283617901133271][1],NFT [4962663435656841960][1],NFT [5165862634891163171],NFT [5287527835829835818][1],SHIB[41.00000.00000000000000000],SOL[0.07000000000000000],USD[0.5567990250000000] |
| 08048452 | BTC[0.00000321000000000],DOGE[767.51994547000000000],GRT[53.52686679000000000],USD[0.0000000015470243] |
| 08048457 | USD[5.4238579700000000] |
| 08048466 | BTC[0.00000000726000000],USD[0.0002424448173176] |
| 08048473 | NFT [4400258046623071691][1],TRX[0.00010300000000000],USD[0.0070488155562428],USDT[0.0000000019523205] |
| 08048481 | USD[0.0003019596994616] |
| 08048484 | CUSDT[1.00000000000000000],ETH[0.00232546000000000],SHIB[150810.00087976903659241,USD[0.7486283064427360],USDT[5.3887484900000000] |
| 08048489 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[3.00000000000000000],TRX[1.00000000000000000],USD[0.0000006659255250] |
| 08048502 | AVAX[0.09368000000000000],ETH[0.00019800000000000],ETHW[0.00001980000000000],LINK[0.00301000000000000],LTC[0.00141400000000000],MATIC[0.54532795000000000],SOL[0.00776300000000000],UNI[0.05500000000000000],USD[79594.4233001170000000] |
| 08048504 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],GRT[22.94441821000000000],NFT [4483847567995670061[1],USD[0.0000000057086581] |
| 08048506 | AVAX[0.81810026000000000],DOGE[5.00000000000000000],ETH[0.00031476000000000],LINK[0.66969058000000000],MATIC[5.80605180000000000],SHIB[0.76443356000000000],TRX[419.86370780000000000],USD[0.0000000218453787] |
| 08048507 | BTC[0.00786160000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],USD[0.0201133662721540] |
| 08048518 | SHIB[22318425.08797478000000000],TRX[1.00000000000000000],USD[6455.9596303700002600] |
| 08048524 | USD[20.0000000000000000] |
| 08048528 | ETH[0.00000025000000000],ETHW[0.00000025000000000],SOL[0.00019584000000000] |
| 08048530 | BCH[1.19947657000000000],CUSDT[2.00000000000000000],SHIB[5076556.68051000000000000],SOL[4.54868320000000000],TRX[1.00000000000000000],USD[0.0182710534321560] |
| 08048531 | DOGE[1.00000000000000000],SOL[0.00000000750000000] |
| 08048539 | BTC[0.04295700000000000] |
| 08048540 | SHIB[12189900.000000000000000],USD[2.0129600000000000] |
| 08048542 | CUSDT[5.00000000000000000],USD[0.0035100733366916] |
| 08048548 | USD[64.9141503500000000] |
| 08048550 | SOL[0.00000001000000000],TRX[498.50100000000000000],USD[0.7628156228855288],USDT[0.0000000038385936] |
| 08048551 | CUSDT[0.00000002475900],USD[4.1468774000000000] |
| 08048552 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],SOL[13.58899258000000000],TRX[1.00000000000000000],USD[0.0000002088593183] |
| 08048556 | TRX[1.00000000000000000],USD[0.0000000067673436] |
| 08048557 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[2.00000000000000000],MATIC[0.00000002596853],NFT [4080055729966736361][1],SHIB[2.00000000000000000],SOL[0.00000006038000],TRX[3.00000000000000000],USD[0.0040445145562352] |
| 08048560 | BTC[0.00032050000000000],USD[0.0001772215179050] |
| 08048565 | SOL[2.8091223100000000] |
| 08048571 | CUSDT[2.00000000000000000],KSHIB[149.38269680000000000],USD[2.1708108802591360] |
| 08048575 | CUSDT[1.00000000000000000],GRT[1.00246868000000000],SOL[0.13745990000000000],USD[0.0000005057941720] |
| 08048580 | SOL[0.00327448000000000],USD[1072.3493975888000000] |
| 08048582 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SOL[0.00000008502584] |
| 08048587 | BTC[0.00136775352976360],KSHIB[0.00000000016351595],SHIB[1.00000000000000000],USD[0.0004980289937430],USDT[19.30136932844288] |
| 08048591 | CUSDT[2.00000000000000000],DOGE[40.46390224000000000],GRT[9.23252198000000000],SHIB[351159.33148540000000000],SUSHI[1.08362376000000000],TRX[79.62416075000000000],USD[0.0000000103433766] |
| 08048595 | USD[5.5573521000000000] |
| 08048597 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000005378] |
| 08048599 | BRZ[1.00000000000000000],BTC[0.00015446000000000],TRX[1.00000000000000000],USD[58.9769612308516530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08048600 | BRZ[1.000000000000000000],CUSDT[21.000056020000000000],DOGE[1.000000000000000000],ETH[0.000000790000000000],ETHW[0.085599930000000000],MKR[0.000012100000000000],SHIB[8.000000000000000000],SUSHI[71.324924880000000000],TRX[1.000000000000000000],USD[0.000000211472929] |
| 08048601 | SOL[0.000000010000000000],USD[2.589693780000000000] |
| 08048605 | TRX[0.000000003040485000],USD[3.932379477844970000] |
| 08048613 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000961441208200] |
| 08048615 | SHIB[1.000000000000000000],USD[118.945117769320376800] |
| 08048621 | CUSDT[1.000000000000000000],USD[0.000036251627960000] |
| 08048624 | SOL[0.013676950000000000],USD[0.000001115585864000] |
| 08048632 | USD[0.003998949101435500] |
| 08048636 | ETHW[0.220734860000000000],TRX[2.000000000000000000],USD[0.000000726052714300] |
| 08048650 | DOGE[1.000000000000000000],SOL[0.000018630000000000],USD[0.000012298254116000] |
| 08048652 | ETHW[0.000000000718308],USD[0.004699063864541000] |
| 08048660 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],ETHW[0.537562940000000000],TRX[1.000000000000000000],USD[0.142685985226980700],USDT[1.071812670000000000] |
| 08048662 | MATIC[1.092305840000000000],USD[0.000018274079365000] |
| 08048669 | LINK[0.031687570000000000],USD[0.000000318365647],USDT[0.000000006529988600] |
| 08048677 | ETHW[0.000000000914177100],SOL[0.000000008783954],USD[0.000000014828264900] |
| 08048686 | MATIC[82.466753220000000000],SHIB[1.000000000000000000],USD[0.000000024402576000] |
| 08048689 | DOGE[1.000000000000000000],USD[0.000452572198715] |
| 08048704 | USD[0.003272841104400000] |
| 08048709 | USD[20.000000000000000000] |
| 08048712 | DOGE[1.000000000000000000],SOL[2.026015190000000000],USD[0.000024590632587] |
| 08048725 | USD[1.925250000000000000] |
| 08048726 | USD[542.306552190000000000] |
| 08048735 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.000007470000000000],USD[0.011071850297383] |
| 08048745 | USD[0.002861919418997000] |
| 08048746 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[2.000000000000000000],TRX[5.000000000000000000],USD[0.053169973204504600] |
| 08048753 | CUSDT[2.000000000000000000],DOGE[2494.740380930000000000],TRX[1.000000000000000000],USD[1.545042423531032500] |
| 08048757 | BTC[0.000404170000000000],CUSDT[1.000000000000000000],USD[0.123269376408527900] |
| 08048775 | ETH[0.000837000000000000],ETHW[0.000837000000000000],SOL[0.250000000000000000],USD[0.749671040000000000] |
| 08048783 | SHIB[300000.000000000000000000],SUSHI[0.487000000000000000],USD[0.194169600000000000] |
| 08048796 | CUSDT[1.000000000000000000],DOGE[637.157909940000000000],SHIB[5697847.487064130000000000],TRX[2.000000000000000000],USD[9.778617691338753700] |
| 08048797 | USD[542.257028990000000000],USDT[0.084071610000000000] |
| 08048798 | ETH[0.000015200000000000],ETHW[0.000015200000000000],USD[0.000112714936032] |
| 08048799 | USD[0.009510942864472700] |
| 08048801 | BF_POINT[100.000000000000000000],BTC[0.000820650000000000],CUSDT[8.000000000000000000],DOGE[191.844754110000000000],ETH[0.012453130000000000],ETHW[0.012302650000000000],GRT[56.153952870000000000],LINK[0.733306370000000000],LTC[0.100758610000000000],SHIB[2483799.976809650000000000],TRX[559.556420490000000000],USD[232.305011611337808700] |
| 08048807 | USD[0.001879130690167100],USDT[0.000000055163274] |
| 08048809 | BTC[0.001187610000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000069061740],SUSHI[0.000000013630208],TRX[3.000000000000000000],USD[0.002155722425511] |
| 08048810 | BTC[0.000607520000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.010844930000000000],ETHW[0.010708130000000000],SHIB[195845.809403240000000000],TRX[1.000000000000000000],USD[0.000000760179827900] |
| 08048813 | NFT[576300151340663832][1],USD[0.000019760685895300] |
| 08048815 | TRX[917.000000000000000000],USD[0.302684250000000000] |
| 08048817 | BTC[0.032618940000000000],USD[2.193713121611179820] |
| 08048819 | CUSDT[1.000000000000000000],MATIC[56.557369840000000000],USD[0.000000011365956] |
| 08048826 | CHF[1.057309210000000000],GBP[0.000000882291125],TRX[59.548392783739951400],UNI[0.096197130000000000],USD[0.065568900459463800] |
| 08048832 | USD[0.000165990000000000],USDT[0.000000051794083] |
| 08048834 | BRZ[2.000000000000000000],SHIB[38.427184480000000000],TRX[1.000000000000000000],USD[0.002198808114761900] |
| 08048835 | SOL[4.700000000000000000],USD[0.000000006300855] |
| 08048842 | AAVE[0.000000130000000000],BTC[0.000161040000000000],CUSDT[1.000000000000000000],GRT[15.501024590000000000],PAXG[0.005956720000000000],SOL[0.043918130000000000],USD[9.133107352754128440] |
| 08048844 | SHIB[160000.000000000000000000],USD[25.254208000000000000] |
| 08048847 | BTC[0.000423830000000000],USD[0.000008658520764000] |
| 08048850 | CUSDT[5.000000000000000000],DOGE[1.000000000009985600],ETH[0.000000009985600],SOL[0.000667710000000000],TRX[1.000000000000000000],USD[0.000974720555598100] |
| 08048855 | USD[301.151617074393140300] |
| 08048858 | USD[0.000004600000000000],ETH[0.026634780000000000],ETHW[0.026306462344322],TRX[1.000000000000000000],USD[0.000724507528080],USDT[1.025431984822342900] |
| 08048859 | AVAX[12.129555330000000000],BTC[0.212670920000000000],CUSDT[1.000000000000000000],MATIC[3550.896838220000000000],SHIB[38798763.639999960000000000],SOL[14.183552690000000000],SUSHI[637.626822440000000000],USD[0.000000286953914] |
| 08048870 | CUSDT[1.000000000000000000],SOL[0.000000100000000],USD[0.000000238464057] |
| 08048872 | USD[0.088852837232727] |
| 08048876 | SHIB[417208.052217050000000000],USD[0.005572320000030960] |
| 08048903 | USD[0.006363216328066600] |
| 08048906 | ETH[0.000734130000000000],ETHW[0.000729580000000000],USD[0.000673890729401500] |
| 08048914 | BTC[0.000000162526687],DAI[0.000000100000000],DOGE[2.000000000000000000],SOL[0.000000014239702],TRX[1.000000000000000000],USD[0.024351547245637900],USDT[0.000000033430699] |
| 08048923 | USD[542.375892270000000000] |
| 08048929 | NFT[340736563812627126][1],NFT[477964714875373289][1],NFT[573570644682615069][1],USD[0.042257656544476] |
| 08048932 | USD[0.000000950603092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08048948 | BAT[1.00788981000000000],TRX[2.000000000000000000],USD[0.000176949307264[0],USDT[0.000000008095994] |
| 08048955 | GRT[1.00019173000000000],USD[0.000000351267449[0] |
| 08048966 | CUSDT[1.00000000000000000],ETH[0.0118922440000000000],ETHW[0.01174176000000000],TRX[517.72547810000000000],USD[0.000036477866991] |
| 08048972 | CUSDT[1.00000000000000000],USD[18.945990306972325] |
| 08048973 | BTC[0.007853450000000000],ETH[0.107701430000000000],ETHW[0.1077014300000000000],SOL[1.950265340000000000],USD[0.006366644374681] |
| 08048974 | BTC[0.0000000500000000000],ETH[0.000000000708859[0],SOL[0.000000100000000],USD[0.00165796180000000] |
| 08048976 | GRT[1.00000000000000000],SOL[2.513055590000000000],USD[0.010019698413123] |
| 08048985 | USD[0.546628639686274[5] |
| 08048988 | BTC[0.00000000032178[5]1],SHIB[1.00000000000000000],USD[0.0000638515527986],USDT[0.000000008090980[5] |
| 08048995 | CUSDT[1.00000000000000000],SHIB[2284053.941062040000000],TRX[1.00000000000000000],USD[0.000000000010264] |
| 08049002 | USD[10.819519120000000] |
| 08049003 | USD[10.000000000000000] |
| 08049004 | CUSDT[3.00000000000000000],ETH[0.011431300000000000],ETHW[0.011294500000000000],SHIB[8209157.628246150000000],USD[0.000000061614013] |
| 08049015 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],MATIC[909.968444449000000000],SOL[10.529884640000000000],TRX[2.00000000000000000],USD[1.180051180442710[9] |
| 08049019 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],ETHW[0.078000480000000000],MATIC[0.0014619400000000000],TRX[3.00000000000000000],USD[166.716397299294585[1],USDT[1.000082170000000[0] |
| 08049023 | DOGE[1.00000000000000000],ETH[0.005491270000000000],ETHW[0.0054912700000000000],TRX[1.00000000000000000],USD[0.000033166651294[5] |
| 08049037 | USD[0.000004384372475] |
| 08049040 | BTC[0.0015989000000000000],CUSDT[7.00000000000000000],ETH[0.015811910000000000],ETHW[0.015620390000000000],SHIB[1011967.960099460000000],USD[0.099622576900670[1] |
| 08049041 | BTC[0.1099003500000000000],CUSDT[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.450033040000000000],ETHW[0.449843980000000000],SOL[24.430832950000000000],TRX[1.00000000000000000],USD[109.456257706067045[4] |
| 08049044 | CUSDT[1.00000000000000000],TRX[499.951320310000000000],USD[0.0004573709246475] |
| 08049045 | USD[0.0648391349120000] |
| 08049066 | LINK[0.000000016568333],MATIC[1.0966903600000000000],SOL[0.000000015031128],USD[0.000000052970303] |
| 08049069 | USD[0.000000013631696] |
| 08049075 | BTC[0.000279930000000000],USD[0.00032897147484044] |
| 08049076 | LTC[0.000083540000000000] |
| 08049077 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],GRT[4.00000000000000000],SUSHI[1357.676252240000000000],TRX[4.00000000000000000],USD[0.000000202211915],USDT[2.00000000000000000] |
| 08049082 | CUSDT[1.00000000000000000],SOL[0.421419230000000000],USD[0.0000236953737[6]8] |
| 08049083 | GRT[255.900000000000000000],USD[7.279363440000000000] |
| 08049086 | USD[5.302930400000000000] |
| 08049089 | CUSDT[4.00000000000000000],DOGE[2.00000000000000000],KSHIB[432.637666380000000000],USD[10.5363490750251837] |
| 08049091 | CUSDT[1.00000000000000000],SHIB[1168107.421875850000000],SOL[0.004296000000000] |
| 08049105 | ETHW[0.143337150000000000],USD[1.347997849690445[9] |
| 08049110 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000019673782894],USDT[0.000000041297049] |
| 08049113 | USD[0.004276000000000000] |
| 08049115 | ETH[0.0083095000000000],ETHW[0.000830952183657[0],LTC[0.0052236800000000000],USD[0.000000011199137[3] |
| 08049116 | SOL[0.010000000000000000] |
| 08049122 | BRZ[24.49903032000000000],CAD[0.410088040000046[5]3],CUSDT[104.060141760000000000],DOGE[165.638336280000000000],KSHIB[177.719794470000000000],SHIB[2146001.589206665680000],TRX[10.030150360000000000],USD[0.0322149339224303] |
| 08049135 | BTC[0.012430400000000000],DOGE[2.00000000000000000],ETHW[0.049501470000000000],MATIC[1.0076328400000000000],SHIB[1.00000000000000000],USD[13577.272598136705081[8],USDT[3.123219080000000[0] |
| 08049136 | SHIB[96968.464341160000000],USD[0.048152660000000000] |
| 08049139 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.354347140000000000],ETHW[0.354194980000000000],SOL[3.362163220000000000],TRX[1.00000000000000000],USD[0.0004744400336931] |
| 08049143 | USD[0.000000014772200],USDT[1.00000000000000000] |
| 08049146 | USD[0.00019486069881[6]7] |
| 08049147 | DOGE[1.00000000000000000],SHIB[1728011.0592707700000000],USD[0.000000000005401] |
| 08049151 | CUSDT[1.00000000000000000],DOGE[7.248947640000000000],HKD[0.000331540000000000],MATIC[2.159577920000000000],SHIB[188803.468511860000000],TRX[38.994561220000000000],USD[1.0608360904224345] |
| 08049156 | DOGE[1.00000000000000000],SHIB[7777259.293824850000000],TRX[6985.415673300000000000],USD[0.000000000583658[5] |
| 08049166 | CUSDT[1.00000000000000000],USD[0.000000183543420] |
| 08049167 | USD[0.196278575380569[0],USDT[0.000001422987745[2] |
| 08049171 | BTC[0.0000000437456044],GRT[0.000000025076000],USD[0.000350428384784] |
| 08049183 | ETHW[0.00875816000000000],SHIB[188484.218962220000000],USD[58.941135625802711[8] |
| 08049184 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],SHIB[12780080.787076260000000],USD[0.000000007085741[5] |
| 08049185 | BCH[0.879272980000000000],BRZ[2.00000000000000000],CUSDT[2754.675922360000000000],DOGE[1786.295969560000000000],SHIB[12618097.601548570000000],TRX[10.00000000000000000],USD[25.262966125202150[7] |
| 08049193 | BTC[0.009554340000000000],ETH[0.123465170000000000],ETHW[0.1234651700000000000],USD[0.000737086889176[6] |
| 08049194 | USD[108.475178440000000] |
| 08049198 | CUSDT[1.00000000000000000],DOGE[5694.684985970000000000],SHIB[63027424.152908410000000],TRX[2.00000000000000000],USD[0.000000030871639] |
| 08049203 | CUSDT[1.00000000000000000],BTC[0.009781010000000000],CUSDT[2.00000000000000000],DOGE[65.634059630000000000],NEAR[38.299957450000000000],SHIB[5.00000000000000000],SOL[7.393590220000000000],USD[0.0003156318293[2]8] |
| 08049205 | ETH[0.0000001000000000],LTC[0.00000009084593],MATIC[0.0000000074296602],NFT[443835253135303035][1],SHIB[0.000000003897202[2]],SOL[0.0000019446530[2]],SUSHI[0.000000013618540],USD[0.286245161685340[8],USDT[0.000000089681671] |
| 08049220 | USD[50.010000000000000] |
| 08049226 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],USD[0.0004208406454022] |
| 08049229 | USD[108.474187810000000] |
| 08049233 | SOL[0.000000063691550],USDT[0.000000079602612] |
| 08049239 | BRZ[2.00000000000000000],TRX[1.00000000000000000],USD[0.0001261497607567],USDT[1.0616907500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08049241 | ETHW[0.011000000000000],SOL[0.009054890000000],TRX[1.000000000000000],USD[33.4795985109098375] |
| 08049245 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0515028105386673] |
| 08049247 | CUSDT[4.000000000000000],SHIB[2.000000000000000],SOL[0.000380730000000],USD[0.0003606789448182] |
| 08049249 | ETHW[0.000089790000000],SHIB[32.000000000000000],SOL[0.001307060000000],USD[0.0025702820521029] |
| 08049258 | BAT[1.009939410000000],BRZ[2.000000000000000],BTC[0.078920440000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],SOL[50.170343290000000],USD[1090.0961167184766960],USDT[1.0693544600000000] |
| 08049277 | BRZ[3.000000000000000],BTC[0.015210420000000],CUSDT[10.000000000000000],DOGE[5.000000000000000],SHIB[2.000000000000000],SOL[4.172854107987500],TRX[3.000000000000000],USD[0.0001520203604374] |
| 08049294 | BTC[0.000000061903457],USD[0.009570504920766],USDT[0.000000116167888] |
| 08049297 | CUSDT[1.000000000000000],SOL[2.194289980000000],USD[0.0000024659116466] |
| 08049300 | KSHIB[2015.955725780000000],TRX[1.000000000000000],USD[0.0000000020971174] |
| 08049301 | BF_POINT[200.000000000000000],BTC[0.590625007576929.8],ETH[0.000000091909920],ETHW[0.000000098647444],USD[19.9887069950011967],USDT[0.0000000051549052] |
| 08049310 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0000000000025368] |
| 08049311 | SHIB[1170528.967254400000000],USD[0.0093469843437114] |
| 08049314 | BTC[0.000006900000000],SOL[0.000044840000000],USD[0.0027133051143472] |
| 08049317 | BTC[0.000083500000000],ETH[0.000649000000000],ETHW[0.000649000000000],SOL[0.014500010000000],USD[0.7614499744529626] |
| 08049322 | USD[542.2233066100000000] |
| 08049329 | BTC[0.000000100000000],USD[2.0511822807546689] |
| 08049330 | USD[280.1354735480152621] |
| 08049331 | CUSDT[28.000000000000000],LINK[0.000000083636011],SHIB[7.000000000000000],TRX[9.005986530000000],USD[0.0000000078791231],USDT[0.0000000022397194] |
| 08049334 | BTC[0.030490000000000],ETH[0.642568240000000],ETHW[0.642568240000000],USD[2.3458501563489081] |
| 08049339 | DAI[0.000000074610519],SOL[3.106890080575690],USD[0.4800000063357439] |
| 08049344 | BTC[0.000279254345004],SHIB[1.000000000000000],USD[0.0000003156939159] |
| 08049354 | SHIB[1.000000000000000],USD[0.0079899174259200] |
| 08049355 | BTC[0.007904440000000],DOGE[1.000000000000000],NFT[322267010125204200][1],NFT[347485011460389545][1],NFT[490514179876803874][1],NFT[520293704556485253][1],SHIB[687041.930761290000000],SOL[0.9612018800000000],USD[0.0065306293360305] |
| 08049357 | USD[10.8474188700000000] |
| 08049361 | SHIB[0.000000040140000],USD[0.0000000042997550] |
| 08049373 | BAT[83.916000000000000],BTC[0.000704960000000],DOGE[963.993000000000000],ETH[0.042957000000000],ETHW[0.042957000000000],EUR[428.571000000000000],LINK[3.996000000000000],MATIC[49.950000000000000],SHIB[999000.000000000000000],SOL[10.046617390000000],SUSHI[9.990000000000000],TRX[429.570000000000000],UNI[7.992000000000000],USD[92.4896464335219492] |
| 08049382 | USD[0.3882425258792005] |
| 08049387 | ETH[0.005030000000000],ETHW[0.005030000000000] |
| 08049396 | USD[0.0029083500000000] |
| 08049406 | AUD[73.856146790000000],BTC[0.001782270000000],CAD[68.253445660000000],CUSDT[3.000000000000000],USD[0.0009223444112714] |
| 08049416 | CUSDT[1.000000000000000],SHIB[283285.010708070000000],USD[0.0000000005460] |
| 08049419 | USD[0.0044163866051404] |
| 08049423 | USD[20.0000000000000000] |
| 08049427 | CUSDT[1.000000000000000],ETHW[0.060054860000000],SHIB[1.000000000000000],USD[0.0068848016261762] |
| 08049430 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002112773784337] |
| 08049431 | USD[50.0000000000000000] |
| 08049433 | ETH[0.000000054649896],SHIB[4.000000000000000],USD[200.2412164053015878],USDT[0.0000000088268770] |
| 08049441 | SOL[8.221770000000000],SUSHI[1.000000000000000],USD[3.9045790000000000] |
| 08049445 | DOGE[3.000000000000000],SHIB[1.000000000000000],USD[0.0087798604423367] |
| 08049446 | AAVE[0.627164940000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.445590460000000],USD[1842.1928296813371096] |
| 08049451 | AAVE[0.000000010000000],BRZ[1.000000000000000],BTC[0.060065385356472],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[16.000000000000000],USD[0.0007324077758556],USDT[1.0000003722418818] |
| 08049452 | ETHW[3.605264770000000],USD[8711.6083862721040725],USDT[0.0000000143975059] |
| 08049454 | BCH[0.000000029651760],CUSDT[13.000000000000000],DOGE[1.000000000000000],ETH[0.000000023615374],KSHIB[0.000000002511138],MATIC[0.000000068219843],MKR[0.000000005860257],SHIB[2.000000000000000],SOL[0.177746956391524],TRX[0.000000000919978],USD[0.0000073095769220] |
| 08049462 | DOGE[1.000000000000000],MATIC[0.000000002000000],NFT[338357056201595037][1],NFT[474283103383478100][1],SHIB[2.000000000000000],SOL[0.103156270000000],TRX[1.000000000000000],USD[4.5755449891158444] |
| 08049464 | NFT[493378631808254775][1],NFT[540022652728370238][1],SOL[0.151957250000000],USD[0.0000014883051150] |
| 08049472 | AAVE[0.000000031477580],ALGO[0.000000030987537],BAT[0.000000083160784],BCH[0.000000021660673],BTC[0.000877039061377],CUSDT[0.000000055098818],DAI[0.000000069665509],ETH[0.000000057181279],ETHW[0.000000030000000],GRT[0.000000857343556],KSHIB[0.000000007326080],LINK[0.000000061117381],LTC[0.000000022614771],MATIC[0.000000052400243],MKR[0.000000009486780],PAXG[0.000000032443990],SHIB[11.000000000000000],SUSHI[0.000000048983490],UNI[0.000000033755168],USD[30.000000327298537],USDT[0.000000124925262],YFI[0.000000060767592] |
| 08049480 | USD[10.0467952660259330] |
| 08049481 | USD[0.0000015891878050] |
| 08049490 | SOL[1.091819050000000],USD[2.1706949400000000] |
| 08049492 | BTC[0.060031122500000],ETH[0.028171370000000],ETHW[0.028171365208064],USD[2.8049564040952115],USDT[0.000000089042580] |
| 08049493 | SHIB[70000.000000000000000],USD[3.3387320000000000] |
| 08049495 | ETH[0.000000032000000],USD[0.0108349174924560] |
| 08049497 | ETH[0.091178330000000],ETHW[0.091178330000000],USD[0.0000086645101914] |
| 08049499 | CUSDT[3.000000000000000],LTC[0.405018890000000],SOL[0.438084890000000],USD[0.0000230916635599],USDT[99.4506732600000000] |
| 08049506 | BTC[0.001187630000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.025628440000000],ETHW[0.025628440000000],USD[5.0000531258069096] |
| 08049518 | SHIB[3.993264220000000],USD[0.000000005801290],USDT[0.0000000084000510] |
| 08049521 | SHIB[3483629.000643270000000],USD[0.0002969300236403] |
| 08049522 | CUSDT[1.000000000000000],SOL[0.235738340000000],USD[0.0772293282326400] |
| 08049526 | BRZ[1.000000000000000],BTC[0.008713750000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.237504400000000],ETHW[0.237302590000000],GRT[1.001754980000000],LINK[17.104329500000000],LTC[2.679521770000000],MATIC[279.463097880000000],SHIB[11037058.061649570000000],SOL[2.7805903900000000],TRX[2.000000000000000],UNI[20.960511910000000],USD[0.0326363754100674] |
| 08049530 | BTC[0.001921030000000],CUSDT[3.000000000000000],DOGE[252.565356500000000],ETH[0.020947060000000],ETHW[0.020947060000000],SHIB[2268190.890945380000000],TRX[1.000000000000000],USD[95.0103352764593619] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08049532 | CUSDT[1.000000000000000],SOL[0.204361730000000],USD[50.000002445653708] |
| 08049540 | ALGO[0.000083810000000],AVAX[0.000051900000000],BRZ[1.000000000000000],DOGE[3.000000000000000],LINK[0.000389300000000],MATIC[0.000098700000000],SHIB[5.000000000000000],TRX[1.000000000000000],UNI[0.269950600000000],USD[0.003856896760544] |
| 08049551 | BTC[0.000013536000000],USD[0.000000011865150000],USDT[0.000000099738454] |
| 08049555 | NFT[288636644846216834][1],NFT[348013299051770278][1],NFT[382210988100289760][1],NFT[449661599178538037][1],SOL[0.100000000000000],USD[1.576451200000000] |
| 08049559 | USD[10.000000000000000] |
| 08049562 | USD[1.865011200000000] |
| 08049563 | LINK[1.094120260000000],MATIC[28.470522700000000],SHIB[216812.212043200000000],SOL[0.131241770000000],TRX[116.620853150000000],USD[0.026288723638978] |
| 08049567 | SOL[0.000000005061968],USD[2.500016425222430] |
| 08049570 | CUSDT[1.000000000000000],SHIB[2815843.814529750000000],USD[0.000000000002175] |
| 08049577 | USD[0.000171954491204] |
| 08049590 | BAT[55.611847644400000],CUSDT[13.000000000000000],DOGE[438.952433019810000],GRT[0.000693891400000],SHIB[471.108253219680000],SUSHI[0.000449322820000],TRX[1.006574255654000],USD[0.0013059039370129] |
| 08049593 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[3764.309478090000000],USD[0.007335974281623] |
| 08049594 | CUSDT[18.000000000000000],DOGE[4.000000000000000],PAXG[0.000000005508383],SHIB[14.000000000000000],TRX[7.000000000000000],USD[1.510484067359067] |
| 08049595 | CUSDT[3939.878998580000000],SHIB[1371777.848659920000000],TRX[1.000000000000000],USD[0.254123280219932] |
| 08049605 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[1.494040000000000] |
| 08049614 | USD[0.285036560000000],USDT[0.000000059506270] |
| 08049621 | BRZ[1.000000000000000],CUSDT[20.000000000000000],DOGE[5.000019560000000],SHIB[18905.191502920000000],TRX[9.000000000000000],USD[0.086600522223255] |
| 08049628 | CUSDT[3.000000000000000],DOGE[59.149570430000000],ETH[0.009244010000000],ETHW[0.009134570000000],SHIB[4644416.410343960000000],TRX[102.675108280000000],USD[42.808116695712066] |
| 08049631 | BTC[0.000000000800000],ETH[0.000000004130088],SOL[0.000000024915726],USD[0.000000347015750] |
| 08049634 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000019300000000],ETHW[0.000001930000000],SOL[0.000000003813278],TRX[2.000000000000000],USD[0.000000041540187] |
| 08049640 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.209171473143056],USDT[0.000000960927056] |
| 08049649 | ETH[0.000020000000000],ETHW[0.000020000000000] |
| 08049657 | USD[2.169464010000000] |
| 08049659 | ETH[0.077440380000000],ETHW[0.076480760000000] |
| 08049666 | USD[30.888000000000000] |
| 08049673 | BRZ[1.000000000000000],BTC[0.000007800000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000010200000000],ETHW[0.110359280000000],MATIC[110.938411710000000],SHIB[6.000000000000000],USD[0.0256914714111178] |
| 08049688 | CUSDT[2.000000000000000],USD[107.230113353653984] |
| 08049698 | USD[0.000000184556433] |
| 08049710 | BTC[0.000000030000000],DOGE[1.000000000000000],SOL[0.000427850000000],USD[0.000247483199565] |
| 08049729 | SOL[0.003225090000000],USD[0.004533846549583] |
| 08049732 | ALGO[103.082668756846824],ETH[0.164356309088820],ETHW[0.160805829088201],MATIC[92.877387320000000],SOL[0.000000018494976],SUSHI[82.496203959049269],USD[0.000000069243184] |
| 08049734 | ALGO[0.000000355150028],BRZ[7.078239540000000],DOGE[7.000575370000000],SHIB[35.000000000000000],TRX[13.000000000000000],USD[0.030879958911577] |
| 08049741 | ETH[0.001398860000000],ETHW[0.001385180000000],SHIB[1.000000000000000],SOL[0.052725000000000],USD[1.043930395138184] |
| 08049749 | USD[108.472206550000000] |
| 08049753 | BTC[0.000000025395534],MATIC[0.000000001119780],SOL[0.000000065764898],TRX[0.000000094561210860] |
| 08049771 | BTC[0.000000020000000],ETH[0.000000092118206],MATIC[214.247590919200000],SOL[0.000000050000000],USD[0.000001924268930] |
| 08049780 | BRZ[3.000000000000000],BTC[0.000000043763325],DAI[0.000000066600000],DOGE[1.000000000000000],GRT[0.000000068500574],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000000005328056] |
| 08049781 | USD[2.386700000000000] |
| 08049787 | DOGE[168.801376410000000] |
| 08049788 | CUSDT[2.000000000000000],SHIB[540875.776411260000000],SUSHI[18.313313540000000],TRX[1.000000000000000],USD[0.001023216641894] |
| 08049790 | USD[21.679983290000000] |
| 08049802 | ETH[0.060939000000000],ETHW[0.060939000000000],SUSHI[32.967000000000000],USD[70.919500000000000] |
| 08049814 | USD[0.005935460000000] |
| 08049817 | BRZ[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000000512651092] |
| 08049832 | ETH[0.000000018789620],ETHW[0.186039241878962],SOL[0.039306223853446],USD[100.028325319027626],USDT[0.000000174424667] |
| 08049834 | BRZ[1.000000000000000],BTC[0.005494930000000],USD[0.001091915019499] |
| 08049837 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.000000007639575],USDT[0.000000546286987] |
| 08049842 | SOL[0.003070000000000],USD[0.007768500000000] |
| 08049849 | USD[0.000000095845892] |
| 08049854 | ETH[0.233697360000000],ETHW[0.233697360562914],USD[0.000002198279224] |
| 08049862 | BTC[0.037789173000000],LTC[12.685248770000000],USD[6.164400000000000] |
| 08049867 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.000003000000000],ETHW[0.000003000000000],LINK[0.000000084602542],USD[0.047021091933688] |
| 08049874 | SOL[117.500242550000000] |
| 08049879 | BTC[0.000000077600000],USD[0.001596902568737] |
| 08049880 | SOL[0.110000000000000],USD[1004.700940100000000] |
| 08049883 | AAVE[1.086802570000000],BAT[90.909862040000000],ETHW[0.000010600000000],LINK[4.769437700000000],NFT[463913462969088066][1],SHIB[1.000000000000000],SUSHI[31.063186540000000],UNI[27.076471390000000],USD[0.000000103931529] |
| 08049897 | USD[0.074022221731911] |
| 08049902 | NFT[300649452727658073][1],NFT[467312864401707322][1],NFT[505064297162352396][1],NFT[552342015428302727][1],USD[0.000038340333952],USDT[0.000000056332150] |
| 08049907 | CUSDT[5.000000000000000],SHIB[2422331.899004310000000],SOL[0.106169070000000],USD[0.000001458367612] |
| 08049909 | USD[0.012846700510177] |
| 08049911 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08049919 | ETH[0.000000330000000],ETHW[0.000000330000000],USD[10.4930905035620425] |
| 08049920 | ETHW[0.1338727000000000],USD[0.2045497734339205] |
| 08049921 | SOL[9.990000000000000],USD[4.1018624000000000] |
| 08049935 | BRZ[1.000000000000000],USD[0.2237933432059487] |
| 08049938 | USD[3.2473677700000000] |
| 08049939 | TRX[2961.000000000000000],USD[0.0994458100000000] |
| 08049940 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[104.224860650000000],KSHIB[2086.541887010000000],USD[0.5529573109838458],USDT[1.0029175100000000] |
| 08049942 | CUSDT[1.000000000000000],SHIB[9975154.146593800000000],USD[1.0400409700004126] |
| 08049948 | CUSDT[1.000000000000000],SOL[0.4472741300000000],USD[0.0000242220254848] |
| 08049949 | BTC[0.0004829000000000],USD[64726.966959600000000] |
| 08049955 | ETH[-0.0000000004556228],USD[0.0000049674051223],USDT[0.0003394551144518] |
| 08049965 | BTC[0.0000000277119240],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0425972328919652] |
| 08049967 | CUSDT[6788.436718060000000],DOGE[1.000000000000000],USD[0.0009097150873104] |
| 08049968 | BTC[0.0000000438298678],ETH[0.000000005000000],GRT[0.0083574205070158],PAXG[0.0000006239300000],SHIB[9.000000078416610],SOL[0.0000000628200304],TRX[1.000000000000000],USD[0.0030492033179434] |
| 08049978 | BTC[0.0006986700000000],DOGE[41.960100000000000],USD[2.8448550800000000] |
| 08049979 | USD[0.0022511420000000] |
| 08049984 | USD[0.0028000000000000] |
| 08049988 | BRZ[118.878948590000000],CUSDT[1.000000000000000],SHIB[193442.097844220000000],USD[16.2657760114714742] |
| 08049989 | ETH[0.0055218100000000],ETHW[0.0054534100000000],USD[0.0000164620475371] |
| 08049991 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.5422621645954704],USDT[0.0006126836117720] |
| 08049995 | SOL[0.0152200000000000],USD[280.0439372000000000] |
| 08049997 | BTC[0.0000014600000000] |
| 08049998 | SOL[0.0035700000000000],USD[0.0081912720000000] |
| 08049999 | CUSDT[4.000000000000000],DOGE[103.145749130000000],ETH[0.000000100000000],KSHIB[481.644991030000000],SHIB[599872.727525390000000],SOL[0.0893724700000000],USD[0.0227992240133730] |
| 08050000 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000002100000000],ETHW[0.000002100000000],SHIB[8.000000000000000],USD[0.0000109132169809] |
| 08050029 | BTC[0.0004032800000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000162730931256] |
| 08050037 | USD[10.0000000000000000] |
| 08050040 | USD[1.1145969886448106] |
| 08050063 | USD[1.9955440000000000] |
| 08050080 | CUSDT[8.000000000000000],DOGE[2.000000000000000],SHIB[31.880823220000000],TRX[0.0043747200000000],USD[0.0039196103363368] |
| 08050092 | USD[0.0000054261472273] |
| 08050100 | ETH[0.0023601500000000],ETHW[0.0023327900000000],USD[0.0000113652367810] |
| 08050108 | CUSDT[1.000000000000000],SHIB[30.462128780000000],USD[0.0000000000002436] |
| 08050119 | ETHW[0.3171607000000000],USD[10.2672844000000000],USDT[0.0001132997174737] |
| 08050120 | BTC[0.0000737000000000],DOGE[0.8060000000000000],USD[0.0011615703623089] |
| 08050130 | TRX[0.0003010000000000],USD[0.0000000088053562],USDT[0.0000000097036516] |
| 08050133 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[27.899036838021539] |
| 08050140 | CUSDT[1.000000000000000],TRX[1121.302213350000000],USD[0.0000000001946559] |
| 08050141 | BRZ[1.000000000000000],CUSDT[1.000000000000000],LINK[0.0004630300000000],SOL[268.206510100000000],TRX[1.000000000000000],USD[0.0073026898464987],USDT[0.0000000056859613] |
| 08050152 | BAT[2.062162950000000],KSHIB[34.466280170000000],USD[0.0000365364069807] |
| 08050179 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[5222381.093472460000000],SOL[6.297344530000000],TRX[1.000000000000000],USD[2.1693112923945111] |
| 08050181 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],GRT[1.000191730000000],LINK[1.070218330000000],SHIB[529002.693502080000000],SOL[0.0000274400000000],TRX[3.000000000000000],USD[0.1733253320725668],USDT[2.1144764700000000] |
| 08050182 | SHIB[2085286.594231070000000],TRX[1.000000000000000],USD[0.1278614600003845] |
| 08050192 | BTC[0.0000000665501742],CUSDT[6.000000000000000],ETH[0.0143129300000000],ETHW[0.0058522900000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[139.0534287165330450] |
| 08050193 | BTC[0.0017720900000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0089918278865514] |
| 08050197 | DOGE[16962.021000000000000],NFT[370129221344646369][1],USD[3.1148800000000000] |
| 08050209 | USD[0.8080558610000000] |
| 08050221 | SOL[0.0000000071032926] |
| 08050252 | ETH[0.0000000594599932],USD[0.0004857367386315] |
| 08050252 | SOL[0.0056609600000000],USD[0.0000000970183072] |
| 08050255 | USDT[0.0000000022456403] |
| 08050262 | DAI[108.468244220000000] |
| 08050265 | BRZ[82.938165220000000],CUSDT[2.000000000000000],TRX[140.606279200000000],USD[0.0000000018396194] |
| 08050277 | CUSDT[9.000000000000000],SHIB[2.000000000000000],SOL[2.252699360000000],TRX[343.256567670000000],USD[0.0152960576541187] |
| 08050278 | BTC[0.0043000000000000],ETH[0.0229793000000000],ETHW[0.0229793000000000],USD[41.2463253200000000] |
| 08050285 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0037885718148285] |
| 08050287 | ETH[0.0147647600000000],SHIB[178039868.093365770000000],SOL[48.107245600000000],USD[0.0000000041782179] |
| 08050291 | AUD[3.000000000000000],LINK[1.800000000000000],USD[0.5302288000000000] |
| 08050295 | AAVE[0.000000020552120],BAT[0.000000006399269],BCH[0.000000034530859],BTC[0.0000000626569776],DOGE[0.000000097956697],ETH[0.000000046011051],GRT[0.000000098107346],KSHIB[0.000000061738496],LINK[0.000000092190575],LTC[0.000000033247484],MATIC[0.000000066550810],MKR[0.000000039572869],SHIB[0.000000005418793],SUSHI[6.853768198407325],TRX[0.000000095817797],UNI[0.000000096523498],USD[0.000000150656819] |
| 08050296 | USD[0.0002897466524166] |
| 08050300 | SHIB[1.000000000000000],SOL[1.181236040000000],USD[0.0000008809018001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08050302 | NFT (34963645435405089)[1],USD[0.0075956368384125] |
| 08050314 | DOGE[1.00000000000000000],TRX[28.8827850900000000],USD[0.0000197907456685] |
| 08050319 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000001799230] |
| 08050339 | USDT[477.97158700000000000] |
| 08050341 | SOL[0.1321412900000000],TRX[1.00000000000000000],USD[0.0000024297245892] |
| 08050345 | USD[485.0975670000000000] |
| 08050364 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.546481550000000],ETHW[0.546252010000000],USD[0.0000804361377956] |
| 08050368 | CUSDT[1.00000000000000000],DOGE[0.0000000049391260],KSHIB[0.000000011348060],SHIB[0.000000013749070],USD[0.0052590035358777],USDT[0.0000000093779022] |
| 08050388 | SOL[0.2000000000000000],USD[2.2203366000000000] |
| 08050414 | BTC[0.0003229000000000],CUSDT[1.00000000000000000],USD[0.0001982018131360] |
| 08050418 | DOGE[22.00000000000000000],ETHW[0.0850000000000000],USD[0.2589694335647520] |
| 08050425 | BTC[0.00000002947000],ETH[0.0866008316513952],ETHW[0.0866008316513952],MATIC[29.8200000000000000],TRX[0.0000000062749900],USD[0.0003041110573352],USDT[0.0000000023885579] |
| 08050426 | NFT (29949650262564269)[1],NFT (30037147822817420)[1],NFT (30600775594828475)[1],NFT (33853143029799212)[1],NFT (34149839715001260)[1],NFT (35253019888356750)[1],NFT (36347062923627327)[1],NFT (36601947836665740)[1],NFT (36720408870461869)[1],NFT (37002032665700498)[1],NFT (37076364672647430)[1],NFT (37113465876892322)[1],NFT (37926302739231549)[1],NFT (38811056616039908)[1],NFT (39506717488984328)[1],NFT (40846906015766910)[1],NFT (41365809269684375)[1],NFT (41982393573944917)[1],NFT (42108813442354690)[1],NFT (42413265719512068)[1],NFT (42589808521043986)[1],NFT (43108424766494310)[1],NFT (43120525848453081)[1],NFT (43524930689543986)[1],NFT (43680953342627034)[1],NFT (44056651127901670)[1],NFT (44149507904921680)[1],NFT (44972674797272404)[1],NFT (45533140495612477)[1],NFT (46787193974320198)[1],NFT (47399515247108003)[1],NFT (47741052104763037)[1],NFT (48505198211664725)[1],NFT (51099278877751735)[1],NFT (51148978803746226)[1],NFT (52028161627109550)[1],NFT (52444792423900814)[1],NFT (52440850620394711)[1],NFT (52509981501775048)[1],NFT (52738123697136288)[1],NFT (52963319659554973)[1],NFT (53128285569274284)[1],NFT (53450646242191928)[1],NFT (53915214592388081)[1],NFT (55431751467680080)[1],NFT (56398682989820382)[1],SOL[0.0200000000000000] |
| 08050434 | BTC[0.00008990000000000],ETH[0.0004790000000000],ETHW[0.0004790000000000],LTC[0.0051000000000000],SOL[119.0952700000000000],USD[0.1733560000000000] |
| 08050443 | USD[5.0281582000000000] |
| 08050446 | USD[10.0000000000000000] |
| 08050448 | AVAX[0.0000000069124617],SOL[0.0174941332442305],USD[0.0000000849042157],USDT[0.0000002333714695] |
| 08050457 | USD[0.4718407433068665],USDT[0.0000000155519430] |
| 08050466 | SOL[2.0160699200000000],USD[0.0000014745151875] |
| 08050468 | ETHW[0.9976713700000000],USD[103.8720000000000000] |
| 08050483 | BTC[0.0034431464370000],SOL[0.2597400000000000],USD[0.0000414876106468] |
| 08050491 | BTC[0.00000009439035],DOGE[3.00000000000000000],ETH[0.0105652200000000],ETHW[0.0104284200000000],SHIB[5.00000000000000000],SOL[0.0004328173072040],TRX[1.00000000000000000],USD[0.0004976653284009] |
| 08050496 | BRZ[1.00000000000000000],BTC[0.0165787100000000],CUSDT[7.00000000000000000],DOGE[382.470549180000000],ETH[0.124611780000000],ETHW[0.123460820000000],LTC[2.339498640000000],SHIB[1954961.912471250000000],SOL[8.272271310000000],TRX[2.00000000000000000],USD[0.1193056878107904] |
| 08050500 | ETH[0.0007952441217044],SHIB[2.00000000000000000],USD[0.0000717844763214],USDT[0.0000128349230005] |
| 08050518 | BTC[0.0018171600000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[9.8502519721026197] |
| 08050520 | USD[0.00000000161001290],USDT[0.0000000018628876] |
| 08050522 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],USD[0.0000000016197410],USDT[0.0000000098942767] |
| 08050525 | BF_POINT[200.000000000000000],SOL[0.0000000100000000],USD[0.0000004466346395],USDT[0.0000000078417376] |
| 08050527 | AVAX[4.00000000000000000],SOL[5.2400000000000000],TRX[999.00000000000000000],USD[4.0830324000000000] |
| 08050550 | BAT[0.5436583300000000],BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[0.2898225200000000],KSHIB[1.0663817200000000],SHIB[84.6577396900000000],TRX[0.4378779900000000],USD[0.3970961817282131] |
| 08050560 | DOGE[1.00000000000000000],USD[0.0104924664904949] |
| 08050576 | USD[1063.3500796808654625] |
| 08050578 | BCH[0.0014073700000000],BTC[0.0000869000000000],GRT[0.7947685400000000],LTC[0.0036363900000000],USD[2.5005387409946980] |
| 08050579 | BTC[0.0000822800000000],SOL[683.3024391500000000],USD[13081.2237608129816200],USDT[0.0000000005752257] |
| 08050597 | USD[1.3257129000000000] |
| 08050603 | BAT[2.0536749000000000],BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[4.00000000000000000],SHIB[2.00000000000000000],SOL[0.0000000083110580],TRX[3.00000000000000000],USD[0.0036787293445885],USDT[0.0000000033631549] |
| 08050612 | SHIB[0.9999999900000000] |
| 08050629 | DOGE[0.0000000069678765],ETHW[1.5630851500000000],USD[39.4747563409330446] |
| 08050630 | SHIB[2.00000000000000000],SOL[0.0045976100000000],USD[48.8440046650473824] |
| 08050644 | SHIB[19000000.00000000000000],USD[1.3714000000000000] |
| 08050648 | BRZ[1.00000000000000000],CUSDT[6.00000000000000000],DOGE[2.00000000000000000],KSHIB[2276.5389398500000000],SOL[0.7898123200000000],TRX[1.00000000000000000],USD[0.0000000092901017] |
| 08050654 | BTC[0.0046029800000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.0557119000000000],ETHW[0.0550197800000000],SHIB[105688.9450522800000000],TRX[1.00000000000000000],USD[0.0686385338520976] |
| 08050657 | BTC[0.0000400000000000],SOL[0.2500000000000000],USD[3.3348672000000000] |
| 08050658 | BRZ[0.0000076900000000],MATIC[0.0003629000000000],TRX[0.0000312200000000],USD[0.0027789701365186] |
| 08050660 | NFT (32866581423430528)[1],NFT (34288334257040227)[1],NFT (54158698473069169)[1],NFT (57291295729183857)[1],SHIB[1.00000000000000000],SOL[0.0000000100000000],USD[386.3577544668473762] |
| 08050663 | CUSDT[1.00000000000000000],DOGE[1058.8961310600000000],SHIB[2.00000000000000000],USD[0.0794689139364168] |
| 08050686 | BTC[0.0089359000000000],CUSDT[8.00000000000000000],DOGE[205.2254508200000000],SOL[0.4527509100000000],TRX[1013.8721476300000000],USD[0.0022482127440830] |
| 08050694 | AAVE[0.1486648200000000],BTC[0.0016264600000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],ETH[0.0110516000000000],ETHW[0.0110151600000000],SHIB[80671.1842529840000000],SOL[0.2093805400000000],TRX[1.00000000000000000],USD[0.0005310847359392] |
| 08050697 | USD[20000.0000000000000000] |
| 08050699 | BTC[0.0045848000000000],CUSDT[2.00000000000000000],ETH[0.0202387384050951],ETHW[0.0199924984050951],TRX[3.0094723200000000],USD[0.0001376610079125] |
| 08050700 | USD[108.4642819600000000] |
| 08050701 | BAT[2.0026494000000000],BRZ[3.00000000000000000],BTC[0.0000032200000000],CUSDT[24.00000000000000000],ETH[0.0000283600000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0606627791939712] |
| 08050711 | USD[0.0072948400000000] |
| 08050713 | BTC[0.0204476600000000] |
| 08050714 | ETH[1.2277710000000000],ETHW[1.2277710000000000],USD[4615.8059622370000000] |
| 08050715 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0017254967031867] |
| 08050716 | SHIB[215078.8856744000000000],USD[0.0000000000004036] |
| 08050725 | BAT[66.9397000000000000],LINK[21.00000000000000000],USD[427.7160069367173175] |
| 08050727 | USD[0.0003173744490193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08050732 | BTC[0.0050000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],USD[2.0530281000000000] |
| 08050733 | USD[0.0347180700000000] |
| 08050735 | BTC[0.0000672300000000],USD[-0.6325632695311293] |
| 08050737 | BRZ[1.0000000000000000],BTC[0.0000000500000000],CUSDT[7.0000000000000000],DAI[0.0019050000000000],DOGE[1.0000000000000000],NFT (50330617133160952)[1],TRX[1.0000000000000000],USD[0.0000038796631] |
| 08050746 | SOL[0.0000000040000000] |
| 08050748 | USD[0.0057621337532550] |
| 08050759 | CUSDT[6.0000000000000000],SHIB[1793914.1874933700000000],USD[0.0000000029029704] |
| 08050762 | USD[113.8614975300000000] |
| 08050767 | BF_POINT[300.0000000000000000],BRZ[2.0000000000000000],BTC[0.0089012100000000],CUSDT[8.0000000000000000],DOGE[6.0006734600000000],ETH[0.0000001000000000],ETHW[0.0000000085092550],GRT[1.0000000000000000],MATIC[363.1799886700000000],NFT (414206599788031199)[1],SHIB[3.0000000000000000],SOL[50.3658691700000000],TRX[7.0000000000000000],USD[0.0000002588486193],USDT[0.0000000070774500] |
| 08050783 | CUSDT[1.0000000000000000],ETH[0.2489896900000000],ETHW[0.2487990100000000],NFT (456075314956543349)[1],USD[0.0000310748330900] |
| 08050787 | USD[1.2296442000000000] |
| 08050791 | BTC[0.0758892000000000],ETH[1.4871141300000000],ETHW[1.4871141300000000],SOL[5.2556400000000000],USD[2.8066345417852679] |
| 08050792 | USD[0.0233485945264000] |
| 08050809 | SHIB[5210694.7588005200000000],TRX[1.0000000000000000],USDT[0.0000000000000580] |
| 08050811 | SOL[0.0000000071166053],USD[0.0000002061194375] |
| 08050823 | USD[4000.0000000000000000] |
| 08050827 | USD[0.0048954056073600] |
| 08050833 | BTC[0.0026201600000000],CUSDT[4.0000000000000000],KSHIB[2880.7579426100000000],TRX[1.0000000000000000],USD[0.0268526469877209] |
| 08050843 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],GRT[94.8338229800000000],MATIC[28.0146768700000000],SOL[1.1323644200000000],TRX[1011.7191892700000000],USD[0.0045674290376457] |
| 08050849 | BTC[0.0000806600000000],CUSDT[494.3521496700000000],DOGE[203.6249251600000000],KSHIB[1974.6627078600000000],USD[0.0003743849269668] |
| 08050854 | DOGE[2.0000000000000000],USD[0.0016275961696700] |
| 08050859 | SOL[1.0000000000000000] |
| 08050861 | NFT (324857697785239820)[1],NFT (340653812319416892)[1],SOL[0.0139129300000000],USD[0.0000024662373343] |
| 08050862 | USD[0.0639941949984898] |
| 08050872 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0041078800000000],ETHW[0.0040531600000000],GRT[1.0021758800000000],TRX[2.0000000000000000],USD[0.3261429443186574] |
| 08050875 | USD[100.0000000000000000] |
| 08050884 | ALGO[0.0000000072736229],DOGE[1.0000000000000000],USD[0.0000004684410136] |
| 08050888 | BRZ[8.0932748900000000],DOGE[1756.0098767800000000],ETH[0.6221892337644629],ETHW[0.4020197637644629],LINK[85.1022381700000000],MATIC[1179.8481743512725702],SHIB[211.0000000000000000],SOL[9.4581881272092168],SUSHI[194.3953588600000000],TRX[24.2406246900000000],UNI[27.8195556500000000],USD[47.8553061250009955],USDT[1.0198614678884669] |
| 08050891 | DOGE[1.0000000000000000],USD[0.0000000068249843] |
| 08050893 | CUSDT[2.0000000000000000],USD[0.0044767021342514] |
| 08050895 | USD[500.0100000000000000] |
| 08050898 | BTC[0.0000000040140500],DOGE[0.0000000096256852],ETH[0.0000000024886505],MATIC[0.0000000081076992],SHIB[0.0000000053503709],TRX[0.0000000091160321],USD[0.0000084123662479],USDT[0.0000000098641225] |
| 08050903 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003919542739] |
| 08050908 | BTC[0.0009742000000000],CUSDT[1.0000000000000000],USD[0.0002982225918160] |
| 08050911 | BTC[0.0037011100000000],CUSDT[8.0000000000000000],DOGE[347.0273944300000000],ETH[0.0832072700000000],ETHW[0.0832072700000000],LINK[1.0199130400000000],LTC[1.2103351200000000],SHIB[1.0000000000000000],SOL[0.8240138000000000],USD[135.0002957959317928] |
| 08050913 | SOL[9485.1233400000000000],USD[0.2655312961600000] |
| 08050915 | DOGE[4439.6021334300000000],TRX[2.0000000000000000],USD[0.0000000013317849] |
| 08050918 | USD[257.7150134029193104] |
| 08050926 | AVAX[1.1949742100000000],BRZ[5.0433833000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SHIB[10867709.6040583200000000],TRX[0.0077770005201160],USD[0.1518711962183081],USDT[0.0000000021937848] |
| 08050931 | CUSDT[3.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],USD[0.0698826570531880] |
| 08050940 | ETH[61.9511268300000000],ETHW[0.0009210000000000],USD[4809.3417798552626800] |
| 08050947 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0001572500000000],SOL[3103.0268613800000000],USD[0.0000003366248130],USDT[1.0254319700000000] |
| 08050952 | AAVE[0.5891839200000000],ALGO[22.4670437400000000],AVAX[0.3122185500000000],BAT[53.1960794600000000],BCH[0.1808009300000000],BRZ[302.0432067500000000],BTC[0.0146903300000000],CUSDT[2518.8579070800000000],DAI[53.9047405300000000],DOGE[424.8583241900000000],ETH[0.2652237800000000],ETHW[0.2650301800000000],GRT[449.2583913500000000],KSHIB[1376.0917466200000000],LINK[3.7488180500000000],LTC[1.4322411400000000],MATIC[70.9036995000000000],MKR[0.1176217000000000],NEAR[1.5574906700000000],PAXG[0.1180130400000000],SHIB[1483014.9187016400000000],SOL[20.2842802300000000],SUSHI[23.3124461800000000],USD[18.0TRX[26779.7180802700000000],UNI[5.1934796800000000],USD[1497.9062932732788882],USDT[53.8993539500000000],YFI[0.0031255800000000] |
| 08050955 | NEAR[5.7637643100000000],SHIB[1.0000000000000000],USD[0.0000000164716728] |
| 08050958 | BTC[0.0377756498673765],ETH[0.4229549700000000],ETHW[0.4229549700000000],LINK[28.1553974000000000],SOL[0.9195029800000000],USD[0.0000004033564820],USDT[0.0000000048409980] |
| 08050959 | CUSDT[1.0000000000000000],SHIB[9430403.6212749900000000],USD[0.0000000000000302] |
| 08050961 | SHIB[843859.6491228100000000] |
| 08050985 | CUSDT[1.0000000000000000],ETH[0.0026032100000000],ETHW[0.0025758300000000],USD[0.0000054426249173] |
| 08050988 | LTC[4.5844807100000000],SHIB[898291.4335291700000000],SOL[5.4743244000000000],USD[0.0407712454374447] |
| 08050990 | BRZ[2.0000000000000000],BTC[0.0104977398913780],CUSDT[12.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000756065415535],ETHW[0.0000756065415535],MKR[0.0000000071702687],SHIB[8.0000000000000000],SOL[0.0000000097309950],TRX[6.0000000000000000],USD[0.0000056186883316] |
| 08050991 | ETHW[1.0000000000000000],NEAR[58.1000000000000000],USD[36.5867051400000000] |
| 08050993 | ETH[0.2470000000000000],ETHW[0.2470000000000000],USD[2.2716178000000000] |
| 08050996 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000099963265],TRX[1.0000000068834240],USD[0.0000010525892521] |
| 08051006 | USD[0.0000023881557884] |
| 08051021 | USD[2.2947223000000000] |
| 08051023 | BTC[0.0000166600000000],CUSDT[1.0000000000000000],USD[0.3155771718131360] |
| 08051029 | USD[32.5101759400000000] |
| 08051036 | ETHW[2.1132658500000000],MATIC[329.6700000000000000],SOL[0.0000001003434468],USD[6.6618521749164529] |
| 08051037 | GRT[12.0000000000000000],SHIB[425290.6955923600000000],USD[0.0000000060001199],USDT[0.0000000001195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08051039 | AAVE[0.000000003732860],AUD[0.000000054837220],AVAX[0.008825455145114141],BTC[-0.007000628468856],ETH[0.0000000205377792],ETHW[0.000304818609044],EUR[0.163349099552000000],LTC[0.00000003711500],MATIC[0.00000046741400],SOL[0.0016430079729926],USD[245.020094734412543],USDT[0.0000000078387586] |
| 08051053 | USD[500.000000000000000] |
| 08051065 | SOL[4.656376280000000],TRX[2.000000000000000],USD[0.000004666248164] |
| 08051068 | USD[100.000000000000000] |
| 08051074 | TRX[1.000000000000000],USD[0.000000098477619] |
| 08051075 | BCH[0.0000000515931154],BTC[0.00000000487931944],ETH[0.0000000023850072],USD[0.0019504512986272] |
| 08051078 | CUSDT[9.000000000000000],DOGE[21.918341220000000],KSHIB[57.176915970000000],MATIC[20.418130695696000000],SHIB[1.000000000000000],SOL[10.148338040000000000],SUSHI[0.0000190700000000],TRX[16.9071864300000000],USD[0.0013781474581481] |
| 08051085 | BTC[0.0023648028336672],USD[0.0080574671453356] |
| 08051086 | BTC[0.0002957500000000],USD[5.3319258669541943] |
| 08051090 | CUSDT[1015.516337420000000],DOGE[1016.516580260000000],LINK[13.914329076624852],MATIC[50.694895920000000],SHIB[19512811.094832920000000],SOL[3.188842060000000],USD[12.965745264037829] |
| 08051096 | USD[0.000000378459001129],USDT[0.000000006917610] |
| 08051102 | TRX[0.0111690000000000],USD[0.0069649274805230],USDT[0.0000001124657280] |
| 08051105 | AAVE[0.0050533900000000],BAT[1.017121400000000],BCH[0.0027817710000000],BTC[0.000023990000000],CUSDT[45.273431050000000],DAI[0.9947856000000000],DOGE[8.988154530000000],ETH[0.0003263600000000],ETHW[0.0003263600000000],GRT[1.8434807300000000],KSHIB[37.2508292000000000],LINK[0.0361928900000000000],LTC[0.0075645600000000],MATIC[0.4936877800000000],MKR[0.0004995800000000],SHIB[37530.209076800000000],SOL[0.0073884400000000],SUSHI[0.1496726200000000],TRX[116.531454690000000],UNI[0.0659812900000000],USD[0.0075933648123453],USDT[0.9948777300000000],YFI[0.0000312500000000] |
| 08051106 | USD[2.105200000000000] |
| 08051110 | BTC[0.0009036600000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0112389600000000],ETHW[0.0111021600000000],USD[0.000493808251122775] |
| 08051122 | BTC[0.0016377800000000],DOGE[2.000000005481587 2],ETH[0.0000000091738225],SOL[0.000000005403877],USD[0.0005361811 06171] |
| 08051125 | ETH[4.892360000000000],ETHW[4.892360000000000],USDT[449.250000000000000] |
| 08051137 | BTC[0.0439707000000000],ETH[1.533159470000000],ETHW[1.533159470000000],MATIC[1089.270000000000000],SOL[11.887210000000000],USD[2.0008664582761806] |
| 08051145 | ETH[0.104259190000000],ETHW[0.104259190000000],TRX[1.000000000000000],USD[0.0100479571783878] |
| 08051150 | USD[0.0072003500000000] |
| 08051157 | CUSDT[1.000000000000000],SOL[0.4336522500000000],USD[0.000002499122 0064] |
| 08051159 | CUSDT[3.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],TRX[1.000000000000000],USD[0.0005127487795775] |
| 08051163 | BTC[0.0012664500000000],CUSDT[11.000000000000000],ETH[0.0234164200000000],ETHW[0.0231291400000000],LINK[0.859372810000000],MATIC[29.222250550000000],SOL[0.1139108900000000],USD[23.7963304428663792] |
| 08051171 | USD[0.0063112813487903],USDT[0.0357804354398159] |
| 08051180 | NFT [2914312627347247 48][1],SOL[0.1265765100000000] |
| 08051190 | SHIB[40000.000000000000000],USD[1.1900320000000000] |
| 08051197 | USD[0.0000026557800358] |
| 08051199 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0567505670081797] |
| 08051201 | BTC[0.0033797000000000],CUSDT[3.000000000000000],DOGE[123.841068610000000],USD[0.0005287726375729] |
| 08051210 | CUSDT[1.000000000000000],USD[0.0002482404890340] |
| 08051221 | BTC[0.0004887000000000],DOGE[28.921455770000000],USD[0.0002283454328635] |
| 08051222 | SOL[8.925870000000000],USD[21.9231531000000000] |
| 08051223 | ETH[0.000000010000000],ETHW[0.000000084959735],SOL[0.000000010000000],USD[0.0052064054002268] |
| 08051224 | DOGE[5124.090329920000000],KSHIB[3620.000000000000000],SHIB[3600000.000000000000000],USD[474.9000000034778176] |
| 08051225 | BTC[0.0000000404257400],USD[0.2016173520972736] |
| 08051226 | USD[0.0000000037450000] |
| 08051232 | USD[0.0002542837871706] |
| 08051237 | BAT[10.211764150000000],BRZ[1.000000000000000],CUSDT[493.323802490000000],DOGE[45.473163300000000],ETH[0.0046939700000000],ETHW[0.0046392100000000],GRT[9.954468590000000],SHIB[772487.525863500000000],TRX[102.151579780000000],USD[0.0036364432138195] |
| 08051239 | ETH[0.0061600000000000],ETHW[0.0061600000000000] |
| 08051242 | USD[0.0000273625947061] |
| 08051247 | SOL[0.4027854500000000],USD[0.0000248193850035] |
| 08051248 | BAT[8.646985710000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],KSHIB[354.642752390000000],SOL[0.1620146800000000],TRX[175.996104590000000],USD[0.0016597699345281] |
| 08051249 | DOGE[0.0070980000000000],SHIB[80113 1.575644020000000],USD[0.0000000087478448] |
| 08051254 | SOL[0.0221760500000000],USD[0.0000002594340105] |
| 08051262 | SOL[0.0000000098200000] |
| 08051263 | CUSDT[2278.904734820000000],TRX[523.130720180000000000] |
| 08051270 | BRZ[1.000000000000000],BTC[0.0030537200000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0214867100000000],ETHW[0.0214867100000000],PAXG[0.1067576300000000],USD[0.0104423096017308] |
| 08051274 | USD[0.0097500000000000] |
| 08051283 | BCH[0.408802963240 6240],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.5456646350161288] |
| 08051287 | SHIB[3.000000000000000],USD[161.3418273770827180] |
| 08051297 | CUSDT[2.000000000000000],DOGE[6.000000000000000],ETH[0.000000078429943],ETHW[0.000000078429943],SHIB[20.000000000000000],SOL[0.000000069445356],TRX[2.000000000000000],USD[1.3569495278191049] |
| 08051300 | SHIB[9710.000000000000000],USD[0.5989050000000000] |
| 08051306 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[17148504.236601360000000],USD[25.0000000000001994] |
| 08051310 | BTC[0.0886220979227268],ETH[0.0231069830904392],ETHW[0.0231069830904392],LTC[0.000000092304000],SOL[4.682194980000000],USD[0.0001054638 81232] |
| 08051314 | DOGE[0.0204799000000000],LTC[0.0008530700000000],MATIC[5.640000000000000],SHIB[12494.346386640000000],TRX[0.979000000000000],USD[3.3047109940000000] |
| 08051323 | BTC[0.0000000067500000],ETH[0.000000010000000],NFT [301275181140330873][1],TRX[0.0001700000000000],USD[2.0030386388154317] |
| 08051325 | CUSDT[2.000000000000000],ETH[0.0325450200000000],ETHW[0.0325450200000000],USD[0.0000007455333308] |
| 08051329 | USDT[3.0000000000000000] |
| 08051332 | SHIB[1598300.000000000000000],USD[4.8432140000000000] |
| 08051336 | ETHW[0.1580000000000000],USD[765.2023134541116110] |

(raw token balance data)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08051338 | CUSDT[2.000000000000000000],KSHIB[883.202166030000000000],SHIB[570806.126923170000000000],USD[32.652751730319850 6] |
| 08051343 | DOGE[0.197792741600000000],SHIB[216700.000000000000000000],USD[2.080060272000000000] |
| 08051344 | USD[4.010000000000000000] |
| 08051345 | USD[0.000372535655471],USDT[0.000267197109165 2] |
| 08051352 | CUSDT[2.000000000000000000],SOL[3.120673020000000000],TRX[1.000000000000000000],USD[0.010002385676026 0] |
| 08051366 | ETH[0.000000002720790 8],USD[0.000000245016106 3] |
| 08051369 | SOL[0.000000008764822 0] |
| 08051370 | USD[11.262301988688929 7] |
| 08051371 | KSHIB[34.934998190000000000],USD[19.523214060321015 8] |
| 08051373 | AVAX[3.200000000000000000],GRT[609.000000000000000000],SUSHI[127.500000000000000000],UNI[13.90000000000000000 0],USD[187.601481700000000000] |
| 08051382 | CUSDT[1.000000000000000000],TRX[9806.594379570000000000],USD[0.739996300922227 1] |
| 08051392 | USD[0.891034490363721 8] |
| 08051397 | BTC[0.027400000000000000],USD[0.570300322012110 0],USDT[0.000000003547739 5] |
| 08051401 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],SOL[0.000019200000000 0],TRX[1.000000000000000000],USD[114.782680678426306 9],USDT[1.003419500000000 0] |
| 08051408 | BAT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.055095071691183 8] |
| 08051422 | SOL[1.616715300000000 0] |
| 08051430 | USD[0.019269965408755 4],USDT[0.000000048440156] |
| 08051433 | BRZ[1.000000000000000000],BTC[0.221894480000000 0],CUSDT[1.000000000000000000],DOGE[1368.020585790000000000],ETH[1.496894760000000 0],ETHW[1.496265980000000 0],SHIB[4361736.626902820000000000],SOL[9.889315480000000 0],TRX[3.000000000000000000],USD[4.450219365828810 4] |
| 08051435 | SHIB[1698300.000000000000000000],TRX[239.760000000000000 0],USD[3.494000000000000 0] |
| 08051446 | SHIB[325634.687608090000000000],USD[0.000000097410075] |
| 08051452 | SOL[60.835060000000000 0],USD[2.103200000000000 0] |
| 08051456 | ETH[5.290000000000000000],ETHW[5.290000000000000 0],USD[4.544832000000000 0] |
| 08051476 | BTC[0.000430040000000 0] |
| 08051481 | BTC[0.001216440000000 0],USD[0.000000004839320 0],USDT[0.000000049848949] |
| 08051484 | BAT[3.020011590000000 0],BRZ[1.000000000000000000],BTC[0.000000007916819 2],DOGE[5.000000000000000000],GRT[15.761608220000000 0],SHIB[7.000000000000000 0],TRX[2.000000000000000 0],USD[0.000000011258323],USDT[0.000000092731088] |
| 08051485 | ETH[0.082684290000000 0],ETHW[0.082684290000000 0],MATIC[25.898056960000000 0],SOL[1.710000000000000 0],USD[0.182634420929846 4] |
| 08051487 | USD[0.000001123016789 8] |
| 08051515 | USD[0.403859100000000 0] |
| 08051517 | BTC[0.000000006208115 9],SOL[0.000000005600000 0],USD[0.001396679778102 6] |
| 08051526 | SOL[2.661020990000000 0],USD[0.000000068573984] |
| 08051535 | BTC[0.001099780000000 0],CUSDT[13.000000000000000000],DOGE[3.000000000000000000],ETH[0.018629070000000 0],ETHW[0.018396510000000 0],SHIB[2.000000000000000 0],TRX[8.000000000000000 0],USD[7.371528302128124 0] |
| 08051536 | CUSDT[1.000000000000000000],SHIB[84573.748308520000000000],TRX[1.000000000000000000],USD[0.001154086390011 9] |
| 08051543 | SOL[0.017113290000000 0] |
| 08051552 | USD[0.006714775848452 5] |
| 08051555 | LINK[0.000494360000000 0],SUSHI[37.734502400000000 0] |
| 08051557 | USD[0.000000008448777 4],USDT[0.000000003102425] |
| 08051563 | BTC[0.000093200000000 0],DOGE[0.806000000000000 0],ETH[0.000975000000000 0],ETHW[0.000975000000000 0],SHIB[99100.000000000000000000],USD[0.007384300000000 0] |
| 08051579 | GRT[1.001800730000000 0],USD[0.000026520775949] |
| 08051583 | BTC[0.000487722505000 0] |
| 08051592 | DOGE[61.593931260000000 0],USD[0.000000012824375] |
| 08051598 | CUSDT[1.000000000000000000],SHIB[816741.235682010000000000],USD[0.754846410005813] |
| 08051601 | KSHIB[2.090000000000000 0],LTC[0.022660000000000 0],TRX[0.788000000000000 0],USD[0.115266220361642 2],USDT[1.419880199458696 3] |
| 08051605 | BRZ[1.000000000000000000],BTC[0.030373410000000 0],DOGE[1.000000000000000000],ETH[1.633753230000000 0],ETHW[1.633052090000000 0],LTC[0.169633170000000 0],SOL[7.888199000000000 0],TRX[1.000000000000000000],USD[0.041103624110485 4] |
| 08051609 | SOL[0.001110000000000 0],USD[7.911920672000000 0],USDT[0.002640000000000 0] |
| 08051615 | BTC[0.000000053334850],USD[0.000474289045874] |
| 08051616 | CUSDT[1.000000000000000000],SOL[0.098987480000000 0],USD[0.000001550936899 6] |
| 08051621 | DOGE[1.000000000000000000],SHIB[1714438.311414080000000000],USD[0.000000000022212] |
| 08051622 | BTC[0.000000020000000 0],USD[0.160239036285372 2] |
| 08051624 | BTC[0.004387540000000 0],CUSDT[3.000000000000000000],DOGE[12.266678320000000 0],ETH[0.025834860000000 0],ETHW[0.025515960000000 0],SOL[0.507260720000000 0],TRX[31.151668310000000 0],USD[6.435370814422348 29] |
| 08051627 | ETH[0.000000003382900],GRT[0.000000030663926],SOL[0.000000069697104],USD[0.000000021524137] |
| 08051629 | BAT[1.011231390000000 0],CUSDT[1.000000000000000000],LINK[29.406573430000000 0],USD[3.946435022768670 2] |
| 08051636 | SOL[0.000000056724825],USD[0.000000208405010] |
| 08051643 | LINK[0.053830000000000 0],SOL[0.006850000000000 0],SUSHI[0.429800000000000 0],TRX[0.790200000000000 0],USD[0.008473141233340 0],USDT[2.667433823000000 0] |
| 08051645 | CUSDT[1.000000000000000000],SHIB[462242.827575680000000000],USD[0.000000000001656] |
| 08051646 | USD[0.433976200000000 0] |
| 08051649 | CUSDT[1.000000000000000000],SOL[0.022030750000000 0],USD[0.000670195616464] |
| 08051650 | LTC[0.002100000000000 0],SOL[5.884110000000000 0],USD[7.531949600000000 0] |
| 08051661 | USD[5.000000000 0] |
| 08051663 | NFT [35199982112747152 8][1],NFT [354876976135239992][1],USD[50.010000000000000 0] |
| 08051669 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000010000000 0],TRX[1.000000000000000000],USD[0.001054466605905 5] |
| 08051683 | DOGE[2.000000000000000000],ETH[0.000000010000000 0],ETHW[0.000292585654343 73],GRT[1.000000000000000000],SHIB[21.000000000000000 0],TRX[4.000000000000000 0],USD[0.020610148122683 3],USDT[0.000000075198489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08051693 | USD[4.8185000000000000] |
| 08051694 | BTC[0.0002775100000000],CUSDT[4.0000000000000000],ETH[0.0026085200000000],ETHW[0.0025811600000000],KSHIB[195.7730463500000000],SHIB[212328.6021059500000000],USD[0.0004909484936179] |
| 08051704 | USD[20.0000000000000000] |
| 08051714 | USD[0.0000001357315474] |
| 08051715 | MATIC[0.0022286800000000],SHIB[18.8083658700000000],TRX[0.0331695100000000],USD[0.0000000031665186] |
| 08051719 | SOL[1.7971958200000000],TRX[1.0000000000000000],USD[0.0000000203239062] |
| 08051721 | SHIB[3099600.0000000000000000],USD[4.1311120000000000] |
| 08051726 | NFT [2928536629277854521,SHIB[989707.0467141700000000],USD[0.0093395082605177] |
| 08051737 | CUSDT[2.0000000000000000],USD[0.0003919459085940] |
| 08051743 | USD[0.0030036912265678] |
| 08051756 | DOGE[1.0000000000000000],USD[0.1655278287885812] |
| 08051759 | DOGE[1.0000000000000000],ETH[0.0000034700000000],ETHW[0.0000034700000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0000124070100043] |
| 08051766 | KSHIB[877.1999245800000000],TRX[1.0000000000000000],USD[0.0000000202590224] |
| 08051770 | ETH[0.9990000000000000],ETHW[0.9990000000000000],USD[0.0066274000000000] |
| 08051773 | BTC[0.0000654200000000] |
| 08051777 | MATIC[6.5000000000000000],USD[323.5866649200000000] |
| 08051791 | AVAX[0.1320034800000000],BCH[0.0268681400000000],ETH[0.0816663900000000],ETHW[0.0816663900000000],GRT[25.4777942700000000],LINK[0.6455444600000000],SHIB[447630.5738585400000000],SOL[0.0997085300000000],SUSHI[2.5314255500000000],USD[236.4403856674970812] |
| 08051795 | NFT [5591939808375982551,SOL[0.2607134200000000] |
| 08051800 | USD[0.0000000089583097] |
| 08051801 | ETH[0.0060000000000000],ETHW[0.0060000000000000],SHIB[300000.0000000000000000],USD[5.9782543200000000] |
| 08051802 | BTC[0.0064691000000000],ETH[0.3192729800000000],ETHW[0.3192729800000000],USD[0.5761939248079557] |
| 08051806 | BTC[0.0000001000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000019000000000],ETHW[0.0000019000000000],TRX[1.0079373100000000],USD[0.0002523576046949] |
| 08051807 | DAI[0.0000000042311846],ETH[0.0000000073000408],SOL[0.0000000073000408],USD[0.0002466184417285] |
| 08051815 | CUSDT[5.0000000000000000],USD[0.0038645103745756] |
| 08051826 | BTC[0.0083400000000000] |
| 08051839 | ALGO[117.0277536200000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],ETH[1.0337093700000000],ETHW[1.0332751300000000],SHIB[102588652.5244256200000000],SOL[14.7822371400000000],USD[0.0000000037042692] |
| 08051840 | CUSDT[1.0000000000000000],SHIB[904830.8304686000000000],USD[0.0000000000004780] |
| 08051841 | USD[1.4371770000000000] |
| 08051843 | USD[7621.9445509147076549] |
| 08051844 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0095548394122844] |
| 08051861 | BRZ[1.0000000000000000],BTC[0.0000000100000000],CUSDT[5.0000000000000000],ETH[0.0000008000000000],ETHW[0.0000008000000000],TRX[1.0000000000000000],USD[0.0430449559276543] |
| 08051874 | ETH[0.0191359400000000],ETHW[0.0189033800000000],SOL[0.0009504787526840],USD[0.0105094599880008] |
| 08051875 | USD[5.0000000000000000] |
| 08051879 | BTC[0.0015987400000000],USD[2.6753905600000000] |
| 08051880 | SHIB[1259420.2022243700000000],SOL[11.6488809900000000] |
| 08051888 | CUSDT[1.0000000000000000],SHIB[376464.1772793700000000],USD[0.0000000000002254] |
| 08051904 | BF_POINT[200.0000000000000000],DOGE[0.0000000021718846],SOL[0.0000001110079668],USD[0.0000000003167182],USDT[0.0000000008468065] |
| 08051905 | SOL[0.0415523600000000],USD[0.0000021900003124] |
| 08051908 | ETH[0.0340000000000000],ETHW[0.0100000000000000],USD[2.2113055224000000] |
| 08051910 | CUSDT[1.0000000000000000],DOGE[0.0089525000000000],USD[0.0296978622162252] |
| 08051930 | SHIB[2.0000000000000000],USD[0.0022281695308393],USDT[0.0068106968143072] |
| 08051935 | USD[0.0000142850780551],USDT[0.0000000066554430] |
| 08051939 | USD[0.0026743912622112],USDT[0.0000000070737995] |
| 08051944 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[3465444.7038501500000000],USD[0.0000312353885641] |
| 08051956 | USD[5000.0000000000000000] |
| 08051958 | USD[25000.5200000000000000] |
| 08051962 | USD[0.0000000005379760] |
| 08051975 | USD[0.0000011898304308] |
| 08051985 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000000098497908],ETHW[0.0000000098497908],SOL[0.0000187900000000],TRX[2.0000000000000000],USD[0.8763711911363992] |
| 08051989 | CUSDT[0.8823736500000000],ETH[0.0000000056989421],KSHIB[0.1503975500000000],USD[0.6641975116717340] |
| 08051991 | CUSDT[1.0000000000000000],NFT [4649917538692802361,SOL[1.2019355500000000],USD[0.0000000151458670] |
| 08052005 | CUSDT[1.0000000000000000],KSHIB[167.0201648400000000],USD[0.0000000003330316] |
| 08052006 | USD[829.6798570000000000] |
| 08052016 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[146.6477280200000000],SHIB[18634207.0443596900000000],TRX[1.0000000000000000],USD[0.0129252707733630] |
| 08052017 | SOL[2.1688459400000000],TRX[1.0000000000000000],USD[0.0000016823268380] |
| 08052023 | NFT [4109437245484817371,SOL[100.9790065880712562],USD[1557.7600001581006246] |
| 08052024 | CUSDT[1.0000000000000000],ETH[0.0207645400000000],ETHW[0.0207645400000000],SOL[1.1081802500000000],TRX[1.0000000000000000],USD[0.0100210660456960] |
| 08052033 | DOGE[805.2898418000000000],USD[0.9249579766727803] |
| 08052039 | NFT [5416168581389903291,SOL[0.0000000060449235] |
| 08052042 | CUSDT[3.0000000000000000],MATIC[0.0000000081169664],SOL[0.0000001054800000],TRX[1.0000000000000000],USD[0.0002686274803076] |
| 08052044 | BAT[1.0072590600000000],BRZ[4.0000000000000000],CUSDT[9.0000000000000000],DOGE[4.0000000000000000],ETHW[8.2081792400000000],SHIB[2.0000000000000000],TRX[9.0000000000000000],USD[0.0153695004536793] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08052048 | SOL[1.890000000000000],USD[2047.204232800000000] |
| 08052053 | CUSDT[1.000000000000000],SHIB[2.000000000000000],TRX[225.681115790000000],USD[0.000021987001098] |
| 08052054 | USD[0.007313920000000] |
| 08052056 | BRZ[1.000000000000000],BTC[0.002301320000000],ETHW[0.059193080000000],NEAR[3.707955200000000],SHIB[22.000000000000000],USD[0.000000178075340] |
| 08052058 | USD[500.000000000000000] |
| 08052064 | USD[0.000022738416610] |
| 08052065 | AVAX[0.173859530000000],BTC[0.000004880000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.000145990000000],TRX[34.793664460000000],USD[0.009367874887452] |
| 08052067 | USD[0.138143988040136] |
| 08052074 | SHIB[1700000.000000000000000],SOL[0.020000000000000],USD[19.473571800000000] |
| 08052080 | USD[26672.160803537152670] |
| 08052081 | SOL[0.000000039000000],USD[0.000002128927014] |
| 08052085 | SOL[106.468751920000000] |
| 08052088 | BTC[0.000000089382540],ETH[0.000000450000000],ETHW[0.000000411981283],USD[0.290250465126501],USDT[0.720690610686730] |
| 08052090 | ETH[1.202241140000000],ETHW[1.201736090000000],GRT[3681.848251257000000],USD[0.000000036825058] |
| 08052095 | USD[3000.000000000000000] |
| 08052097 | BTC[0.000349650000000],SHIB[1026278.351450510000000] |
| 08052109 | SHIB[79974733.006036310000000],USD[0.000000000001908] |
| 08052112 | BTC[0.002091590000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.026508210000000],ETHW[0.026508210000000],USD[45.643030124236952] |
| 08052115 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DAI[0.000025820000000],DOGE[2.000000000000000],PAXG[0.117400695875000],USD[0.002292143508670 1],USDT[1.082228590000000] |
| 08052117 | CUSDT[14.000000000000000],DOGE[1.002259440000000],ETH[0.000000351110864],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000000084992899],USDT[0.000281432443033] |
| 08052118 | ETH[0.105810000000000],ETHW[0.105810000000000],SOL[0.000000042707552],USD[1500.000000000000000] |
| 08052119 | SOL[0.259000000000000],USD[0.991753600000000] |
| 08052120 | NFT[301052446564625835][1],NFT[322529322408337456][1],NFT[330916592887802692][1],NFT[382122449327202958][1],NFT[392917681417236265][1],NFT[420373896085849288][1],NFT[442405249330797445][1],NFT[460897934290721270][1],NFT[465638528716477501][1],NFT[478781425299022651][1],NFT[519243944303054473][1],NFT[543937058164271411][1],NFT[554185354320420680][1],NFT[569097057283808224][1],NFT[569168088041157518][1],USD[48.060000000000000] |
| 08052121 | BAT[22.157527420000000],CUSDT[2.000000000000000],SHIB[188036.285496360000000],SOL[3.316674560000000],TRX[1.000000000000000],USD[0.000035965795577] |
| 08052123 | SOL[0.130000000000000],USD[2.370742000000000] |
| 08052124 | KSHIB[8742.200000000000000],USD[0.210412000000000] |
| 08052135 | BTC[0.000000087184284],NFT[386924709680133260][1],NFT[428581156735474277][1],SOL[0.000000021013320],USD[100.000207019421979 5],USDT[0.005831062341805] |
| 08052141 | CUSDT[1.000000000000000],SHIB[248460.570292520000000],USD[2.168869710005358] |
| 08052143 | SOL[13.941778910000000],USD[0.000000309803675] |
| 08052144 | BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.000000722516000],ETHW[0.000000722516000],SOL[0.000232100000000],TRX[1.000000000000000],USD[0.002000107057530 8] |
| 08052147 | SHIB[383221.593762840000000],USD[0.000000000002073] |
| 08052153 | SHIB[25.580601090000000],USD[0.000000000001696] |
| 08052157 | USD[10.007513780000000] |
| 08052172 | USD[0.000103529107633 1] |
| 08052173 | SHIB[142000.899257420000000] |
| 08052204 | CUSDT[2462.323952870000000],DOGE[1.000000000000000],USD[0.000000001005336] |
| 08052206 | USD[0.004808526249753 7] |
| 08052215 | BTC[0.001002150000000],CUSDT[4.000000000000000],DOGE[246.904951310000000],KSHIB[1079.799423360000000],SHIB[1266379.152678580000000],USD[0.099879614184256 0] |
| 08052227 | SOL[0.000000092000000],USD[0.000000000662367 2] |
| 08052245 | DOGE[1.000000000000000],SHIB[9019907.483340450000000],USD[0.004566590000470 0] |
| 08052248 | CUSDT[1.000000000000000],LINK[0.000000096406415],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.004591594553323 1] |
| 08052253 | BTC[0.000003000000000],SHIB[644762.601174180000000],USD[0.000000040156092] |
| 08052273 | USD[0.041255378679200] |
| 08052279 | BTC[0.000000017806015],ETH[0.000000094065857],ETHW[0.000000094065857],GRT[0.000000047568309],SOL[0.000000015618936],USD[0.000001779876644],USDT[0.000000077375088] |
| 08052281 | SOL[2.277948000000000],USD[1.591799680000000] |
| 08052291 | USD[150.000000000000000] |
| 08052300 | CUSDT[2.000000000000000],DOGE[3.000000000000000],TRX[1.000000000795650 0],USD[0.000197132377982],USDT[0.000000067757291] |
| 08052303 | DOGE[42.087408090000000],USD[0.000000007394464] |
| 08052306 | BF_POINT[300.000000000000000],CUSDT[3.000000000000000],SHIB[83006.562571750000000],TRX[335.502056600000000],USD[14.630826809053 5753] |
| 08052311 | BTC[0.000116950000000],USD[0.002209350802240] |
| 08052314 | USD[0.008454562849500] |
| 08052322 | SOL[0.033963650000000],USD[0.005702628157156] |
| 08052325 | SOL[0.004136840000000],USD[0.000016558502862] |
| 08052330 | USD[0.003984308206731] |
| 08052331 | SOL[0.000000013350500] |
| 08052335 | USD[0.003795099122370] |
| 08052338 | BRZ[1.000000000000000],BTC[0.038491120000000],CUSDT[1.000000000000000],ETH[2.224220320000000],ETHW[2.223286120000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[1.465091785509474 4],USDT[1.081373230000000] |
| 08052348 | CUSDT[1.000000000000000],SOL[0.186575670000000],USD[0.010001415698296 0] |
| 08052351 | USD[0.000000000899] |
| 08052355 | USD[0.000000333852734 6],USDT[0.000000092527082] |
| 08052358 | SHIB[92385.140377320000000],USD[0.000000000001689] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08052364 | SHIB[2.000000000000000],USD[0.0000482033312368] |
| 08052365 | CUSDT[1.000000000000000],DOGE[4.408538591121842],ETH[0.404077190000000],ETHW[0.4039074500000000],USD[53.7504027169512198] |
| 08052374 | CUSDT[1.000000000000000],ETH[0.0340169400000000],ETHW[0.0335928600000000],USD[0.0558387498841600] |
| 08052404 | USD[53.293895910000000] |
| 08052411 | CUSDT[1.000000000000000],USD[0.0000012473390882] |
| 08052416 | BTC[0.0335805600000000],ETH[1.443307180000000],ETHW[1.443307180000000],MATIC[9.631000000000000],SOL[9.977068000000000],USD[883.7197599515398925] |
| 08052435 | DOGE[70.976405140000000] |
| 08052439 | CUSDT[3.000000000000000],SHIB[9224307.426923870000000],TRX[1.000000000000000],USD[0.0000000027217672] |
| 08052449 | SHIB[169830.000000000000000],SOL[0.609390000000000],USD[1.309800000000000] |
| 08052458 | BTC[0.0043496400000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.0760474800000000],ETHW[0.0751035600000000],USD[0.0046738348647490] |
| 08052473 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0081564883821603] |
| 08052476 | CUSDT[3.000000000000000],SHIB[3211303.789338470000000],SOL[1.000371140000000],TRX[991.876334440000000],USD[10.5400004144075146] |
| 08052478 | BCH[0.000000069404044],BTC[0.0000000831174465],LTC[0.0000000169964943],SHIB[0.0000000225342206],TRX[0.0000000033797468] |
| 08052479 | CUSDT[2.000000000000000],KSHIB[651.610409210000000],USD[0.0000000009688381] |
| 08052489 | DOGE[1.000000000000000],SHIB[786320.397531320000000],USD[0.0000000004916] |
| 08052495 | SOL[0.000000100000000],USD[10.000000000000000] |
| 08052498 | SOL[0.479520000000000],USD[2.714000000000000] |
| 08052525 | SHIB[1406946913364544000000000],TRX[1.000000000000000],USD[0.0045662100024202] |
| 08052532 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.0301869920816033],ETHW[0.0298149720816033],TRX[3.000000000000000],USD[0.0000229532099090] |
| 08052534 | LINK[0.0000000086100000],SHIB[1.000000000000000],USD[4.445000000000000] |
| 08052543 | BTC[0.0053051590470083],CUSDT[33.000000000000000],DOGE[0.0453443900000000],TRX[1055.757623490000000],USD[0.0000069289813963] |
| 08052555 | USD[0.0000013492635323] |
| 08052559 | SHIB[88922200.000000000000000],USD[15.5157760000000000] |
| 08052576 | LTC[0.000000070663460],SOL[0.0000000046285700],USD[0.0576513321356429],USDT[0.0000000068843615] |
| 08052582 | CUSDT[4.000000000000000],USD[0.000000005050640] |
| 08052588 | BAT[1.009957850000000],BRZ[1.000000000000000],BTC[0.0000000035616106],DOGE[0.0000000003280000],SOL[0.0000108000000000],TRX[1.000000000000000],USD[0.0000024502457670],USDT[0.0000020764042722] |
| 08052599 | SHIB[880000.000000000000000],USD[31.346816000000000] |
| 08052603 | BTC[0.0001485400000000],USD[0.0019323701959919] |
| 08052604 | USD[0.000001269630285] |
| 08052610 | AVAX[0.000000020000000],BTC[0.0000000073180322],DOGE[0.0000000031360240],ETH[0.0000000074753673],ETHW[0.0000000041631700],LINK[0.000000050000000],MATIC[0.0000000018661037],PAXG[0.0000000016517813],SHIB[1.000000051268064],SOL[0.0000000028832339],UNI[0.0000000081488643],USD[412.2200000052212045],USDT[0.0000000098036749] |
| 08052616 | SHIB[37314.117104650000000],USD[0.000000547917874] |
| 08052626 | CUSDT[1.000000000000000],KSHIB[3124.833993190000000],USD[0.000000002631540] |
| 08052631 | SHIB[1.000000000000000],SOL[0.000000100000000],USD[0.000000422209288] |
| 08052639 | USD[10.000000000000000] |
| 08052649 | BTC[0.0000823800000000],SHIB[5.000000000000000],TRX[2.000000000000000],UNI[0.0582751900000000],USD[0.0099720878850340] |
| 08052654 | USD[21.506057720000000] |
| 08052657 | BTC[0.0082925300000000],ETH[0.0829039100000000],ETHW[0.0829039100000000],SOL[1.428138560000000],USD[8.925365600000000] |
| 08052674 | CUSDT[1.000000000000000],USD[142.990076030000000] |
| 08052680 | BF_POINT[300.000000000000000],BRZ[8.311526360000000],CUSDT[18.000000000000000],DOGE[15.436649190000000],ETH[0.000077500000000],ETHW[0.000077500000000],GRT[1167.400147630000000],LINK[1.067300340000000],LTC[0.001746800000000],MATIC[11545.783545800000000],NFT[28940616365281850 7][1],NFT[289800562693394 51][1],NFT[294265659608224548][1],NFT[295946325311448381 8][1],NFT[298205722706108372][1],NFT[32002744423164745 2][1],NFT[326853840301272 58][1],NFT[33029036281493622 5][1],NFT[336206263503461230][1],NFT[36069700016712703 2][1],NFT[368758288009303149][1],NFT[37865873864452688 3][1],NFT[386995331823221119][1],NFT[392788556719774 17][1],NFT[396492150710980512][1],NFT[39705524250794964 3][1],NFT[402903413126540 3][1],NFT[42186770766105718 9][1],NFT[42224804203565882][1],NFT[42871700648158493][1],NFT[434125276424197294][1],NFT[43501477478488833 8][1],NFT[43622497955868665 21][1],NFT[44441852008826520 1][1],NFT[45647360595911646][1],NFT[47490794986319638 7][1],NFT[47805055647226235 4][1],NFT[48070079939438704][1],NFT[48558020775114923 4][1],NFT[48852219612172169 50912][1],NFT[48804472293778 6][1],NFT[491886651309342792][1],NFT[50855135087354640 1][1],NFT[50812817909632499 5][1],NFT[527312799739945919][1],NFT[5294901566665192 61][1],NFT[53024658090687384][1],NFT[530664658117026964][1],NFT[53740349081724901 8][1],NFT[540571570790024693][1],NFT[550016525293589989][1],NFT[55912045984413835][1],NFT[56007167227907903 9][1],NFT[5698670426455407 82][1],SHIB[4.000000000000000],SOL[1.101.358071690000000],TRX[8.000000000000000],UNI[0.000292950000000],USDI[-59.999999931197040 36],USDT[3.2185362600000000] |
| 08052688 | BRZ[1.000000000000000],CUSDT[3.000000000000000],GRT[1.000000000000000],TRX[5.000000000000000],USD[0.0007509350747396] |
| 08052691 | DOGE[1.000000000000000],TRX[474.519474210000000],USD[0.000000009243815] |
| 08052700 | USD[3000.000000000000000] |
| 08052708 | CUSDT[4.000000000000000],SHIB[2008623.489586750000000],TRX[1766.088758340000000],USD[5.4880756318334068] |
| 08052710 | SOL[0.0465171314365400],USD[5.0002582241207 73] |
| 08052714 | BRZ[1.000000000000000],BTC[0.0697350700000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],TRX[1.003046694220000],USD[0.0004227503178138],USDT[1.000000000000000] |
| 08052716 | BTC[0.000000000000000],USD[0.0000000854766628] |
| 08052717 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[92.436149500000000],SHIB[2225379.392804890000000],USD[1.0803523816750199] |
| 08052720 | ETH[0.129920000000000],ETHW[0.129952000000000],LTC[0.729780000000000],USD[1.766430000000000] |
| 08052721 | LINK[15.617588620000000],TRX[1.000000000000000],USD[0.000000059658041] |
| 08052722 | BTC[0.1341370200000000],ETH[0.997986920000000],ETHW[0.997986920000000],SOL[14.175800000000000],USD[0.0005181233675937] |
| 08052724 | DOGE[1.000000000000000],USD[0.000612952940146] |
| 08052731 | BTC[0.0000000423973 7],ETH[0.0000000026206900],LTC[0.000000020407802] |
| 08052739 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[444261.857850675070160 20],TRX[3.000000000000000],USD[0.0079826604948318],USDT[1.084563510000000] |
| 08052740 | BTC[0.000000076876500],DOGE[5.000000000000000],PAXG[0.000014000000000],SHIB[19.000000000000000],SOL[0.000000010000000],USD[0.2377023444238188] |
| 08052747 | BTC[0.0009760000000000],USD[79.502405360000000],USDT[2.320000000000000] |
| 08052754 | BTC[0.0000000086140000],LTC[0.0000000524300000],SHIB[0.0000000048184800],SUSHI[0.000000024000000],USD[0.000000168932582] |
| 08052758 | CUSDT[1.000000000000000],MATIC[120.361001430000000],USD[0.0000001397681 80] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08052760 | DOGE[1.000000000000000],USD[0.051543857667455] |
| 08052764 | BAT[89.000000000000000],KSHIB[1788.210000000000000],SOL[0.409590000000000],TRX[911.000000000000000],USD[2.078140510000000] |
| 08052767 | BCH[2.997000000000000],USD[91.075000000000000] |
| 08052769 | ETH[0.048732980642605],ETHW[0.048732980642650],SUSHI[0.499500000000000],USD[2.853229151946418] |
| 08052782 | BTC[0.000000006495020],USD[0.009617364635982] |
| 08052783 | DOGE[371.809000000000000],MATIC[19.980000000000000],SHIB[2199600.000000000000000],SOL[1.000000000000000],TRX[991.338000000000000],USD[39.967527148000000] |
| 08052787 | CUSDT[2.000000000000000],LINK[3.176867250000000],SOL[0.591605770000000],TRX[2.000000000000000],USD[0.260952783589407] |
| 08052788 | CUSDT[2.000000000000000],USD[0.003132593539320] |
| 08052790 | BTC[0.000000124702871],ETH[0.000000095366275],ETHW[0.000000095366275],SOL[0.000000081029778],USD[0.000022785246079] |
| 08052792 | CUSDT[2.000000000000000],DOGE[1033.307701340000000],SHIB[148460.392788020000000],USD[0.000000019449996] |
| 08052793 | CUSDT[2.000000000000000],DOGE[3.000000000000000],SOL[4.220900760000000],USD[113.670007810969085] |
| 08052800 | BTC[0.000128388780000],USD[23.641460100000000] |
| 08052801 | CUSDT[1.000000000000000],KSHIB[1682.991402770000000],SHIB[39.862386500000000],SHIB[2.000000000000000],USD[10.433018272264936] |
| 08052804 | BF_POINT[100.000000000000000],SHIB[2084616.209164950000000] |
| 08052806 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[18.828126629844814] |
| 08052810 | BF_POINT[300.000000000000000],DOGE[0.000000004525000],ETH[0.000000100000000],NFT[388451096552958067][1],NFT[396070921243210037][1],SHIB[3.000000000000000],SOL[0.003694020000000],USD[0.000000991165723] |
| 08052811 | CUSDT[7.000000000000000],MATIC[0.300016030000000],SHIB[728878.582304460000000],USD[42.426023381528742] |
| 08052830 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.007034050000000],CUSDT[4.000000000000000],DOGE[961.691719170000000],SHIB[18238243.543661420000000],TRX[2.000000000000000],USD[0.000420897293597],USDT[1.082218710000000] |
| 08052835 | CUSDT[0.000000036808600] |
| 08052836 | USD[0.000008141908670] |
| 08052839 | BTC[0.000093700000000],ETH[0.333806000000000],ETHW[0.333806000000000],KSHIB[749.250000000000000],SOL[2.012690000000000],USD[1164.594976312000000] |
| 08052842 | USD[0.682594500000000] |
| 08052853 | CUSDT[1.000000000000000],KSHIB[233.955999420000000],SHIB[119131.469969530000000],USD[0.000000004669918] |
| 08052856 | BTC[0.000565360000000],LTC[0.000000005018697 6],NFT[292714341702204060][1],NFT[298847178743598147][1],NFT[313320955226287135][1],NFT[314235993247201267][1],NFT[315388334737106814][1],NFT[319764458747739489][1],NFT[327423871530727355][1],NFT[328914497581865176][1],NFT[330800925816181935][1],NFT[339150508301918543][1],NFT[348100591837682565][1],NFT[353563425569871644][1],NFT[358166234935199550][1],NFT[361716868321321340][1],NFT[362479276803432325][1],NFT[393425708079808765][1],NFT[415022564844263507][1],NFT[420799053038402487][1],NFT[441101072868031920][1],NFT[444376070176565404][1],NFT[449081507196288675][1],NFT[451540780027502282][1],NFT[464373315411789708][1],NFT[465307944428132256][1],NFT[469215307553391284][1],NFT[493901356004567833][1],NFT[504519295055145081][1],NFT[506565674291951199][1],NFT[509275833500485611261][1],NFT[520109972790710627][1],NFT[526792697885695682][1],NFT[539192990489878858][1],NFT[553935963965860874][1],SOL[0.000000078263380],USD[0.002794335442865 8],USDT[0.000000004669040] |
| 08052862 | BRZ[53.955944360000000],CUSDT[1.000000000000000],DOGE[166.652488690000000],SHIB[845729.554203330000000],USD[1.084563512447968] |
| 08052863 | SOL[0.000000067935200] |
| 08052867 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000008627767152] |
| 08052875 | CUSDT[1.000000000000000],NFT[545493477116523395][1],SOL[19.783010490000000],USD[1.000012099244965] |
| 08052892 | BTC[0.000284430000000],ETH[0.002498870000000],ETHW[0.002471510000000],KSHIB[0.000000059237540],SHIB[1.000000000000000],USD[0.001337074621325 2] |
| 08052903 | CUSDT[682.179111960000000],SHIB[750443.872080298910000],SOL[0.025561750000000],TRX[107.124382640000000],USD[0.000000098860467 4] |
| 08052904 | DAI[20.979000000000000],USD[0.979327000000000],USDT[25.244730000000000] |
| 08052906 | LTC[0.066706780000000],USD[0.002356724675960],USDT[0.000000003453847 7] |
| 08052908 | BCH[0.364902540000000],CUSDT[1.000000000000000],USD[0.043846139734630] |
| 08052909 | SHIB[1.000000000000000],USD[37.480677604418952 2] |
| 08052914 | MATIC[40.000000000000000],SHIB[5440000.000000000000000],USD[2.306571672000000] |
| 08052924 | SOL[1.198920000000000],USD[0.107000000000000] |
| 08052925 | USD[0.005306340784896] |
| 08052927 | USDT[0.000000079462640] |
| 08052931 | USD[0.000000000622029] |
| 08052935 | PAXG[0.000578474560000],USD[1709.023581120000000],USDT[0.006727892364040] |
| 08052937 | AVAX[0.062926620000000],SOL[0.000000100000000],USD[0.136517543408620 6] |
| 08052943 | BAT[1.000000000000000],DOGE[3.000000000000000],ETHW[0.919948130000000],SHIB[97.876083120000000],TRX[4.000000000000000],USD[0.008740435165981 5] |
| 08052956 | AAVE[11.289830000000000],ALGO[471.575200000000000],AVAX[99.910000000000000],BTC[0.312318660000000],DOGE[61962.440600000000000],ETH[2.547975000000000],ETHW[2.547975000000000],LINK[520.231370000000000],LTC[21.998200000000000],MATIC[4845.635000000000000],SHIB[51952300.000000000000000],SOL[35.967600000000000],SUSHI[668.937900000000000],TRX[340.693100000000000],UNI[1000.099100000000000],USD[3.650984540000000],USDT[0.050862423000000] |
| 08052957 | ETH[0.063000000000000],ETHW[0.063000000000000],TRX[0.000010000000000],USDT[3.411291200000000] |
| 08052959 | BRZ[2.000000000000000],GRT[257.762897240000000],SOL[1.104619820000000],USD[0.084482775562353 7] |
| 08052960 | USD[0.016306323339207 6] |
| 08052963 | SOL[0.007981810000000],CUSDT[2451.695457120000000],DOGE[1040.734605180000000],ETH[0.102532840000000],ETHW[0.101481280000000],LINK[1.885737680000000],MATIC[66.673107620000000],SOL[1.546317690000000],TRX[3.000000000000000],USD[0.001578755092042 5] |
| 08052964 | SHIB[224251.206747990000000],USD[0.000000000009657] |
| 08052965 | CUSDT[1.000000000000000],USD[1083.306422858816071 42] |
| 08052972 | BTC[0.196411860000000],NFT[370111884499881249][1],NFT[461619962896073552][1],NFT[547762482326412651][1] |
| 08052993 | SOL[0.090000000000000],USD[0.203623600000000] |
| 08053009 | EUR[97.224376830000000],USD[103.389616770000000] |
| 08053012 | ETH[48.099326730000000000] |
| 08053016 | USDT[14.099326730000000] |
| 08053019 | ALGO[833.276313327400000],AVAX[0.000000073000000],BAT[2.009327200000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[6.000000000000000],ETH[0.000000016852049],MATIC[0.000000007759904],NFT[299677854522853347][1],NFT[317096551637629962][1],NFT[398551466632893357][1],NFT[400284938143718576][1],NFT[510703157896971821][1],NFT[543874209144421241][1],NFT[558367076383691438][1],SHIB[6.000000000000000],SOL[0.000000072978156],TRX[7.000000000000000],USD[0.013304703199],USDT[0.000000057622048] |
| 08053020 | CUSDT[1.000000000000000],SOL[0.455493970000000],USD[0.000000216297186] |
| 08053024 | BTC[0.000011000000000],ETH[0.000892000000000],ETHW[0.000892000000000],USD[0.466878000000000000] |
| 08053026 | TRX[1.000000000000000],USD[0.000521796277400] |
| 08053031 | BTC[0.003100000000000],USD[1290.719725600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08053033 | BF_POINT[300.0000000000000000] |
| 08053037 | ETH[0.0000000000737665],USD[0.0000188581727894] |
| 08053043 | USD[0.0026017700000000] |
| 08053049 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0051071653281672] |
| 08053066 | BTC[0.0017941400000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003705308880520] |
| 08053068 | SOL[11.4751968100000000] |
| 08053072 | USDT[15.0000000000000000] |
| 08053080 | USD[0.0000000107506354],USDT[0.0000000700000000] |
| 08053086 | USD[50.0000000000000000] |
| 08053088 | USD[0.8481966669261286] |
| 08053089 | BTC[0.2870800000000000],SOL[0.4127600000000000],USD[0.8261944000000000] |
| 08053090 | BAT[2.9880000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],SOL[0.0099700000000000],USD[45.0389855000000000] |
| 08053097 | ETH[2.2400000000000000],ETHW[2.2400000000000000] |
| 08053103 | USD[0.0010850768723094] |
| 08053104 | BRZ[299.9577965300000000],CUSDT[4930.2350157800000000],DOGE[3542.3214357900000000],SHIB[39123426.9033905900000000],TRX[1051.5943282100000000],USD[0.0000000066233222],USDT[1.0790311100000000] |
| 08053105 | USD[539.9049470600000000] |
| 08053106 | DAI[0.9929237600000000],LTC[0.0032153200000000],USDT[1314.1742682099565584] |
| 08053108 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],LINK[17.6949287600000000],NEAR[9.8407649500000000],NFT[3076566447864009491][1],NFT[4173855755272228118][1],NFT[4699116947343828541][1],SHIB[7.0000000000000000],TRX[1357.6059032000000000],USD[114.6250930268829776],USDT[1.0254319700000000] |
| 08053113 | USD[0.6459951000000000] |
| 08053130 | SOL[2.5376700000000000],USD[43.5091295000000000],USDT[2.3153770000000000] |
| 08053133 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[1.0971661000000000],ETHW[1.0969556900000000],GRT[1969.9475537900000000],KSHIB[9109.4210908200000000],SOL[161.2953666500000000],TRX[2.0000000000000000],USD[0.0040365679366643],USDT[1.0642522200000000] |
| 08053134 | BTC[0.5071968600000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[16.6822274200000000],TRX[1.0000000000000000],USD[0.1170537442796903] |
| 08053144 | LTC[0.5478900000000000],SHIB[7276500.0000000000000000],SOL[0.0683900000000000],USD[2.6519131500000000] |
| 08053151 | DOGE[1.0000000000000000],SHIB[79251.8624187600000000],USD[0.0000000000004316] |
| 08053154 | USD[8.3109437792990288],USDT[0.0000000030350761] |
| 08053163 | BRZ[4.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000430364985858],USDT[1.0000000000000000] |
| 08053164 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000033243055] |
| 08053170 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000185221731011],USDT[1.0647882243558478] |
| 08053193 | BTC[0.0089367300000000],USD[0.0213353694885578] |
| 08053194 | SHIB[49931.5391565900000000],USD[27.5918757900000000] |
| 08053211 | BTC[0.0081000000000000],DOGE[9.0000000000000000],ETH[0.0109890000000000],ETHW[0.0109890000000000],LINK[0.9990000000000000],SHIB[799200.0000000000000000],SOL[2.0079900000000000],USD[2.8320805000000000] |
| 08053220 | CUSDT[9.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0034805526135997] |
| 08053221 | USD[12.8957313900701658] |
| 08053223 | SOL[0.5616452400000000],USD[0.0002872558885549] |
| 08053224 | ALGO[0.0038878300000000],CUSDT[1.0000000000000000],ETH[0.0000000044410000],ETHW[1.0503115719980891],SHIB[153.8398619300000000],TRX[1.0000000000000000],USD[86.9260813273455446],USDT[0.0000000081533738],YFI[0.0000002300000000] |
| 08053226 | USD[0.0002836808121482] |
| 08053232 | USD[8.2718958000000000] |
| 08053241 | USD[0.6060995844407196] |
| 08053242 | CUSDT[1.0000000000000000],SOL[0.5016407300000000],USD[0.0000047112516142] |
| 08053243 | LTC[0.2592519900000000],MATIC[15.7941805100000000],USD[0.0000008094914477] |
| 08053247 | USD[1.8042444249946211] |
| 08053249 | MATIC[0.0419208300000000],SHIB[1269.0707637008789875],USD[0.0015033956694608],USDT[0.0000000046486059] |
| 08053251 | USD[2.9073672000000000] |
| 08053266 | USD[0.0000016311447707] |
| 08053270 | ETH[0.0000000065200000],USD[0.0000069043838874] |
| 08053273 | CUSDT[1.0000000000000000],ETH[0.0128889500000000],ETHW[0.0127247900000000],USD[6.2848696925852391] |
| 08053276 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],NFT[565252280153879709][1],USD[0.0054730747288606] |
| 08053277 | ALGO[21.1094938200000000],SHIB[21.0000000000000000],TRX[1668.0518957300000000],USD[0.0001004694573332] |
| 08053278 | BTC[0.0020248400000000],CUSDT[2.0000000000000000],USD[0.0031405633899322] |
| 08053279 | TRX[1.0369239200000000],USD[0.0000906309000098] |
| 08053283 | ETH[0.0000000035229436],USD[2.1475251000000000] |
| 08053290 | CUSDT[1.0000000000000000],SHIB[4669482.6638526700000000],USD[0.0000000000009476] |
| 08053291 | USD[27.1083950200000000] |
| 08053292 | CUSDT[1.0000000000000000],SHIB[4161510.1278108200000000],USD[0.0000000000004318] |
| 08053296 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LINK[11.6108134500000000],TRX[1.0000000000000000],USD[1.7805878860446710] |
| 08053314 | USD[25.0000000000000000] |
| 08053318 | BTC[0.3931126100000000],ETH[1.0968027300000000],ETHW[1.0963421300000000] |
| 08053319 | BCH[0.0000000065808785],BTC[0.0000000031153398],ETH[0.0000000014184349],ETHW[0.0000000064104423],SHIB[0.0000000020047372],USD[0.3056023868674796],USDT[0.0000000009089304] |
| 08053327 | USD[0.0000006321457],USDT[0.0000000046306528] |
| 08053333 | CUSDT[2.0000000000000000],USD[15.3283714023256654] |
| 08053334 | BCH[0.0000954200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08053341 | BAT[40.800153680000000],DOGE[445.072491110000000],GRT[87.027006000000000000],SHIB[1017707.654833810000000],SOL[0.419860030000000],TRX[278.065338360000000],USD[0.001226685197277] |
| 08053346 | BTC[0.001812610000000],CUSDT[2.000000000000000],ETH[0.013141480000000],ETHW[0.012977320000000],SOL[0.231889740000000],USD[0.009753116770554] |
| 08053348 | BAT[1.000000000000000],BTC[0.314829650000000],CUSDT[1.000000000000000],ETH[1.142141900000000],ETHW[1.141684990000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.005892517876070],USDT[2.082275740000000] |
| 08053352 | BTC[0.000113040000000],USD[0.002263788952744] |
| 08053354 | BRZ[2.000000000000000],DOGE[4.000000000000000],ETH[0.139215601584809],ETHW[0.138199593806794],GRT[0.000000084351000],SHIB[99.267376040000000],SOL[3.480913001004796],TRX[4.000000000000000],USD[0.000186102451097],USDT[0.000000000000848] |
| 08053357 | USD[2.575000000000000] |
| 08053359 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.008228040000000],ETHW[0.008130340000000],SOL[0.000000038152452],TRX[1.000000000000000],USD[0.753486081932851] |
| 08053365 | AAVE[0.010590270000000],AVAX[0.017720690000000],GRT[1.002008590000000],SHIB[1.000000000000000],SUSHI[0.000042090000000],USD[0.000007178015147],USDT[1.081647480000000] |
| 08053370 | BAT[0.250000000000000],BTC[0.000056370000000],ETHW[0.008850000000000],MATIC[0.650000000000000],USD[1428.247677820528525] |
| 08053381 | DOGE[0.000000005726724],ETH[0.000000002904386],NFT [516070556400670445][1],SHIB[0.851031320000000],USD[0.269105920746134] |
| 08053387 | LINK[15.100000000000000],USD[0.748638870000000] |
| 08053391 | AVAX[0.000000007240000],BCH[0.000000004772900],DOGE[0.364214189725850],LINK[0.000000012603500],MATIC[0.000000045664019],MKR[0.003988413188000],TRX[0.000000054261500],USD[5.317178336563934],USDT[0.000000006647894] |
| 08053399 | USD[0.010000000000000] |
| 08053412 | SOL[0.009890510000000],USD[0.000000023703984] |
| 08053419 | CUSDT[2.000000000000000],MATIC[7.633765620000000],USD[0.004710214999947404] |
| 08053421 | SHIB[1829663.945997722967910410000000],USD[0.000000000000071680] |
| 08053426 | NFT [300059282618254866][1],NFT [511524729658840030][1],NFT [536872666790718139][1],NFT [544975441915346441][1],NFT [553266399940850149][1],NFT [572675303634853664][1],SOL[0.080000000000000],USD[0.710417600000000] |
| 08053428 | CUSDT[1.000000000000000],USD[0.010001483584380] |
| 08053429 | BTC[0.014458810000000],CUSDT[6.000000000000000],ETH[0.092255130000000],ETHW[0.071069400000000],SHIB[15.000000000000000],TRX[1.000000000000000],USD[0.000351879593517],USDT[0.000000000311311] |
| 08053440 | USD[2.128834700000000] |
| 08053444 | BTC[0.072927280000000],CUSDT[4.000000000000000],ETH[0.000000028000000],TRX[3.000000000000000],USD[0.001959339825624] |
| 08053451 | CUSDT[7.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000103095012350] |
| 08053452 | USD[0.000040132661042] |
| 08053453 | USD[0.000002313579469] |
| 08053459 | BRZ[1.000000000000000],CUSDT[5.000000000000000],SHIB[1893377.870418270000000],USD[0.000000000011703] |
| 08053462 | CUSDT[1.000000000000000],KSHIB[789.124600400000000],USD[0.000000000454600] |
| 08053465 | CUSDT[1.000000000000000],USD[0.000000000004800] |
| 08053475 | ETHW[0.312687000000000],USD[2.330000000000000] |
| 08053478 | CUSDT[2.000000000000000],ETH[0.022590460000000],ETHW[0.022310060000000],SOL[0.453120480000000],USD[0.090423894672741] |
| 08053480 | CUSDT[1.000000000000000],SHIB[1707136.425769120000000],USD[0.000000000005829] |
| 08053485 | TRX[1.000000000000000],USD[0.079446446940348] |
| 08053486 | CUSDT[2.000000000000000],KSHIB[357.486340670000000],SOL[2.220049830000000],TRX[1.000000000000000],USD[112.735761808202287] |
| 08053488 | CUSDT[1.000000000000000],USD[0.004640878501440] |
| 08053496 | CUSDT[1.000000000000000],DOGE[269.301008800000000],USD[25.000000019492552] |
| 08053499 | SHIB[1.000000000000000],USD[0.007791371539657] |
| 08053512 | USD[4.181275400000000] |
| 08053536 | CUSDT[3.000000000000000],USD[0.733214620464206] |
| 08053537 | ETHW[4.995000000000000],USD[1.678230000000000] |
| 08053544 | CUSDT[1.000000000000000],SOL[0.000004030000000],USD[0.000000211151914] |
| 08053551 | USD[0.021839035116516] |
| 08053572 | CUSDT[496.127243750000000],DOGE[231.945306720000000],SHIB[2191374.694080950000000],TRX[175.372215390000000] |
| 08053575 | TRX[1.000000000000000],USD[0.006683934611880] |
| 08053585 | ETH[0.000000022300000],ETHW[0.000000022230000],USD[5.384622800000000] |
| 08053587 | BTC[0.000000021938022],SHIB[127.000000000000000],USD[0.002260578330071] |
| 08053592 | DOGE[150.000000000000000],KSHIB[270.000000000000000],SHIB[300000.000000000000000],USD[5.264142900000000] |
| 08053593 | DOGE[0.000000100000000] |
| 08053603 | USD[20.000000000000000] |
| 08053604 | USDT[4.000000000000000] |
| 08053612 | SHIB[96300.000000000000000],USD[0.094584000000000] |
| 08053635 | USD[246.814284749046085] |
| 08053641 | USD[0.000000148848138] |
| 08053642 | BRZ[1.000000000000000],BTC[0.003702850000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.057005570000000],ETHW[0.056296110000000],TRX[1.000000000000000],USD[0.133641839052182] |
| 08053651 | BAT[1.000000000000000],UNI[1.000000000000000],USD[0.007854122318388],USDT[1.000000000000000] |
| 08053660 | AAVE[0.000000085000000],ALGO[0.000000052836292],AVAX[14.252709330000000],BTC[0.059681820000000],MATIC[2.000000014695490],SOL[0.000000040518441],UNI[0.000000050626360] |
| 08053663 | USDT[0.000000014125165] |
| 08053666 | BAT[17.966000000000000],USD[0.318194400000000] |
| 08053670 | USD[0.006381930000000] |
| 08053677 | BTC[0.000189678000000],USD[0.000000063026706] |
| 08053679 | CUSDT[8.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[7.646285530000000],TRX[3.000000000000000],USD[0.000006677157612] |
| 08053681 | USD[20.000000000000000] |
| 08053682 | BTC[0.034100000000000],USD[2.100641600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08053683 | USD[20.000000000000000] |
| 08053695 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.038644950000000],ETHW[0.038173430000000],GRT[1.001469500000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.100565336210853S] |
| 08053700 | ETH[0.000019822940667B],ETHW[0.000019820000000],SHIB[2.000000000000000],SOL[0.000023761085154],USD[0.000051021278507] |
| 08053703 | BRZ[5.004999970000000],BTC[0.278200380000000],CUSDT[8.000000000000000],DOGE[11.041147900000000],ETH[0.287396820000000],ETHW[0.287202940000000],GRT[1.000000000000000],MATIC[751.723595320000000],SHIB[7.000000000000000],SOL[10.399450430000000],SUSHI[1.059906620000000],TRX[1909.439793450000000],USD[589.503250941278303Z],USDT[1.764020564788057Z] |
| 08053704 | ETH[0.000259005737892O],ETHW[0.000259005737892O],SUSH[68.500000000000000],USD[4199.747315919702722Z],USDT[0.000000014737501] |
| 08053708 | USD[0.000010539299765] |
| 08053710 | BRZ[0.000247910000000O],LINK[0.000000007457428O],USD[0.002816056773B926] |
| 08053714 | USD[2.705910446400O104] |
| 08053717 | USD[21.690677410000000O] |
| 08053719 | CUSDT[1.000000000000000],SHIB[1423234.299946620000000O],USD[20.000000000004898] |
| 08053720 | BTC[0.000898900000000O],CUSDT[1.000000000000000],USD[0.003727308B30827] |
| 08053724 | USD[1.167495200000000O] |
| 08053732 | SHIB[3.000000000000000],USD[0.000001405403404],USDT[0.000000009134B112] |
| 08053733 | BRZ[66.015978940000000O],CUSDT[795.474859040000000],GRT[11.283179110000000],MATIC[58.314984170000000O],SUSHI[1.001402930000000O],UNI[4.303877290000000O],USD[0.000000143959407] |
| 08053736 | BTC[0.018732390000000O],SHIB[2.000000000000000],TRX[2.000000000000000],USD[51.770254965334005T] |
| 08053748 | BTC[0.000390280000000O],CUSDT[1.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],SHIB[2.000000000000000],USD[0.000102777999972B] |
| 08053756 | USD[1.519659218665497S] |
| 08053763 | ETH[0.022007510000000O],ETHW[0.022007510000000O],USD[0.000003633243195] |
| 08053766 | BTC[0.000000054905600] |
| 08053767 | SHIB[1650437.365901980000000O],USD[0.021236500000024B6] |
| 08053768 | SOL[0.009995000000000O],USD[3.783301800000000O] |
| 08053774 | SOL[0.076066750000000O],USD[0.000001184991514] |
| 08053778 | CUSDT[1.000000000000000],SHIB[30032449.236224110000000O],USD[0.010000000003726] |
| 08053780 | USD[0.015814422338484],USDT[0.000000083951700] |
| 08053782 | SHIB[1760155.338125614294456O],SOL[0.000000100000000] |
| 08053789 | BTC[0.000000100000000O],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000471632632308] |
| 08053790 | AVAX[0.000006260000000O],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000008737555Z],SHIB[2.000000000000000],SOL[0.000256900000000O],USD[0.004808165721923S9] |
| 08053791 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.069235505951141S] |
| 08053799 | GRT[1.002020330000000O],USD[0.000000000002300] |
| 08053802 | MATIC[179.829000000000000O],USD[36.096520000000000O] |
| 08053805 | BRZ[2.000000000000000],ETH[0.057989090000000O],ETHW[0.057268270000000O],GRT[1158.057293430000000O],USD[0.000000091776042] |
| 08053807 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],ETH[0.566144600000000O],ETHW[0.519032500000000O],GRT[1.000000000000000],SHIB[73224013.933565810000000O],SOL[0.009041970000000O],TRX[4.000000000000000],USD[0.151337623230646] |
| 08053812 | BF_POINT[100.000000000000000] |
| 08053817 | SHIB[1.000000000000000],USD[4.830461584661845B] |
| 08053824 | SHIB[1800000.000000000000000O],USD[0.857008000000000O] |
| 08053826 | BTC[0.001000680000000O],CUSDT[3.000000000000000],USD[0.004457103863320] |
| 08053827 | BRZ[1.000000000000000],BTC[0.016386650000000O],CUSDT[1.000000000000000],KSHIB[1.701083360000000O],LTC[2.366680300000000O],SHIB[1.000000000000000],SOL[2.135306820000000O],USD[0.029513733916934] |
| 08053828 | CUSDT[8.000000000000000],SHIB[1.000000000000000],SOL[0.000006840000000O],USD[0.000518317719491I] |
| 08053840 | AVAX[0.579983200000000O],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],MATIC[0.556563010000000O],NEAR[0.396016850000000O],SHIB[8.000000000000000],SOL[25.224947650000000O],TRX[6.000000000000000],USD[0.000023042708300],USDT[0.442400505526624] |
| 08053847 | USD[0.000000138472116] |
| 08053851 | SHIB[81592.689295030000000O],USD[15.000000000056516] |
| 08053866 | CUSDT[3.000000000000000],NFT (374926403748167302)[1],USD[0.000000082398379],USDT[0.000000021039115] |
| 08053871 | USD[0.000920076909293] |
| 08053874 | BTC[0.000318080000000O] |
| 08053887 | CUSDT[4.000000000000000],DOGE[190.206118610000000O],SHIB[8700922.523302700000000O],TRX[1.000000000000000],USD[0.221563882127131T] |
| 08053894 | USD[0.000529896859122O],USDT[0.000000051119795] |
| 08053897 | BTC[0.078900000000000O],ETH[2.021976000000000O],ETHW[2.021976000000000O],USD[0.380086400000000O] |
| 08053900 | USD[0.008774062575832T] |
| 08053904 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.051240696115020] |
| 08053910 | USDT[100.000000000000000] |
| 08053911 | ETH[0.000000033510000O],MATIC[8.174712340090000O],NFT (373125022832429837)[1],USD[0.000000003623437S9] |
| 08053932 | BTC[0.000873400000000O],KSHIB[24.310777300000000O],SHIB[133322.493215910000000O],USD[0.033229027574107I] |
| 08053942 | CUSDT[2.000000000000000],USD[23.991173689331158] |
| 08053945 | SHIB[1.000000000000000],USD[430.540116388458I018] |
| 08053946 | CUSDT[1.000000000000000],ETH[0.000008900000000O],ETHW[0.000008900000000O],SHIB[13296718.230674990000000O],USD[0.297563305324875I] |
| 08053948 | CUSDT[1.000000000000000],SOL[1.574427080000000O],USD[20.000014602332668] |
| 08053954 | LTC[0.009440000000000O],USD[0.002922200000000O] |
| 08053956 | BAT[10.090942460000000O],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],GRT[16.679007540000000O],MATIC[39.671310530000000O],TRX[1.000000000000000],USD[0.000000061682246] |
| 08053959 | SHIB[3.000000000000000],USD[25.893586323064545'4] |
| 08053962 | BRZ[1.000000000000000],LINK[1.041191270000000O],MATIC[1.001645180000000O],SHIB[2.000000000000000],SOL[0.000474510000000O],TRX[2.000000000000000],USD[0.001232192866108],USDT[1.007828170000000O] |
| 08053977 | BTC[0.105100890000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08053978 | USD[2.4075326000000000] |
| 08053989 | SHIB[1.000000000000000000],USD[0.0000018930964396] |
| 08053991 | ALGO[86.56407250000000000],DOGE[3.531800000000000000],SHIB[2.000000000000000000],USD[0.0014892168405922] |
| 08053993 | CUSDT[1.000000000000000000],SOL[0.3227622300000000],USDT[0.0000010809682668] |
| 08053994 | SHIB[0.0000000176222280],TRX[0.000000010000000000],USD[0.0000000055273827],USDT[0.0000000000000581] |
| 08053995 | ETH[0.0000000100000000],SOL[0.0000000047333240] |
| 08054009 | SHIB[8700000.000000000000000000],USD[1.0782240000000000] |
| 08054016 | USD[0.6556957900000000] |
| 08054017 | CUSDT[10.000000000000000000],SOL[0.0000100400000000],USD[0.0000013610443730] |
| 08054019 | BTC[0.0000000028010123],ETH[0.0000000965768915],ETHW[0.0000000965768915],USD[0.0061793440607895] |
| 08054021 | MATIC[379.62000000000000000],USD[0.0063976640000000] |
| 08054035 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.0081096277144884] |
| 08054036 | BTC[0.0018258500000000],USDT[1.000000000000000000],USD[0.0091352266381066] |
| 08054041 | USD[0.3153542436363516] |
| 08054049 | AAVE[0.0000180400000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],LINK[0.0002096900000000],SHIB[10.000000000000000000],SOL[0.0000667400000000],SUSHI[0.0007361000000000],TRX[2.000000000000000000],UNI[0.0001254598633274],USD[737.76300951049838087] |
| 08054057 | BRZ[1.000000000000000000],USD[0.0000192594402912] |
| 08054059 | DOGE[1.000000000000000000],SOL[1.1187307200000000],USD[0.0000000157118027] |
| 08054064 | USD[8.3011655000000000] |
| 08054066 | BTC[1.8452756700000000],ETH[25.71601643000000000],ETHW[25.70871894000000000],GRT[2.000000000000000000],LINK[1.031833030000000000],SUSHI[1.017000590000000000],UNI[1.059592030000000000],USD[0.6202011691125593],USDT[1.0593060200000000] |
| 08054067 | CUSDT[26.000000000000000000],DOGE[1.000000000000000000],SOL[0.0002557000000000],TRX[2.000000000000000000],USD[0.0017921978847233],USDT[0.0000000161095533] |
| 08054087 | BTC[0.0003111140000000],CUSDT[5.000000000000000000],ETH[0.0046185100000000],ETHW[0.0045637900000000],MATIC[12.31027789000000000],SHIB[414741.74659694000000000],SOL[0.0903621500000000],USD[0.0000761020772869] |
| 08054093 | SHIB[1.000000000000000000],SOL[1.6335590200000000],TRX[1.000000000000000000],USD[107.60518628575187 78] |
| 08054100 | BRZ[1.000000000000000000],SOL[0.0000184353358583],USD[0.0644054718007908] |
| 08054116 | BTC[0.0000403600000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000004000000],USD[0.9192401031018073] |
| 08054121 | BTC[0.0000778400000000],ETH[3.541880000000000],ETHW[3.541880000000000],GRT[12507.56708400000000],SOL[120.04000704000000000],USD[14.5558754239507708],YFI[0.2962619400000000] |
| 08054129 | USD[85.02892788000000000] |
| 08054131 | ETH[0.0005403400000000],ETHW[1.216540340000000000],LINK[0.0863870000000000],MATIC[0.9700000000000000],SOL[2.000037850000000000],USD[4263.87138556000000000] |
| 08054132 | CUSDT[1.000000000000000000],USD[31.84813575 73552458] |
| 08054133 | BTC[0.0004894300000000],CUSDT[6.000000000000000000],DOGE[41.66396327000000000],ETH[0.0047700000000000],ETHW[0.0047152800000000],LINK[0.6587580800000000],LTC[0.2197888800000000],SHIB[367818.51982861000000000],SOL[0.0897303700000000],TRX[1.000000000000000000],USD[0.0003083667195821] |
| 08054135 | BTC[0.0000000074812B],SHIB[878.20585625000000000],USD[0.0000000033901747] |
| 08054150 | BTC[0.0017820700000000],CUSDT[1.000000000000000000],USD[0.0006159607607887] |
| 08054161 | DOGE[18.83463629000000000],USD[0.0000000019067250] |
| 08054163 | SOL[0.0115700700000000],USD[88.71000005179887 16] |
| 08054164 | USD[0.1589760088512246] |
| 08054169 | GRT[116.70573994000000000],TRX[1.000000000000000000],USD[0.0040074426043096] |
| 08054173 | BTC[0.0900000000000000],ETHW[2.0980700000000000],USDT[0.0000342084618082] |
| 08054177 | USD[8.9847800000000000] |
| 08054186 | CUSDT[13.000000000000000000],TRX[1.000000000000000000],USD[0.0003310101499007] |
| 08054188 | DOGE[1.000000000000000000],SOL[0.0097336700000000],SUSHI[75.04797335000000000],USD[7.4000879954488370] |
| 08054190 | USD[0.0004724786378505] |
| 08054191 | AAVE[0.0000076560000],BAT[0.0000000000898216],BTC[0.0000000023284914],CUSDT[14.000000000000000000],DOGE[2.000000000000000000],MATIC[0.0000000019574838],SHIB[0.000000080659079],SUSHI[0.0000000079917560],TRX[2.000000000000000000],USD[0.000000000019042406] |
| 08054201 | SOL[2.2036544800000000],TRX[1.000000000000000000],USD[0.0091324800755378] |
| 08054205 | DOGE[0.9000000000000000],SOL[0.8495000000000000],USD[2.4708345000000000] |
| 08054207 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[97.10432646281185 90] |
| 08054208 | BAT[10.70750956000000000],CUSDT[4.000000000000000000],DOGE[87.30196111000000000],MATIC[7.745619990000000000],SHIB[456829.09624787000000000],SUSHI[12.06242669000000000],USD[0.1410659335948820] |
| 08054210 | BTC[0.0016825900000000],SHIB[90882.61776202000000000],USD[0.0000000000004850] |
| 08054212 | BRZ[1.000000000000000000],TRX[507.07434632000000000],USD[0.0100000078142216] |
| 08054226 | SHIB[1288755.74720315000000000],TRX[4.000000000000000000],USD[0.0000000532024977],USDT[0.0000000001864953] |
| 08054232 | BTC[0.0004646723261104],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0002326821665923] |
| 08054233 | SOL[0.0000000100000000] |
| 08054254 | BRZ[1.000000000000000000],BTC[0.0069564700000000],CUSDT[13.000000000000000000],DOGE[3.000000000000000000],MATIC[704.42168023824077 57],SHIB[1.000000000000000000],SOL[0.0000075400000000],TRX[5.000000000000000000],USD[0.0020666238741855] |
| 08054257 | BTC[0.0004371300000000],SHIB[1.000000000000000000],USD[0.0001171269379676] |
| 08054263 | MATIC[0.0032256884440697],NEAR[0.0000000031791160],SOL[0.0044880236497606],USD[0.0023467025053258] |
| 08054265 | USD[0.0000004982203164] |
| 08054272 | CUSDT[0.0000000753688664],DOGE[1.000000000000000000],LINK[0.0000027500000000],SOL[1.3837173275778720],USD[0.0000099933445045] |
| 08054282 | SOL[0.0000001000000000] |
| 08054292 | BTC[0.0257813958951531],ETH[0.1478956000000000],ETHW[0.1478956000000000],SOL[0.0005915398963056],USDT[0.0000000119041717] |
| 08054293 | BTC[0.0088000000000000],USD[1.5163985500000000] |
| 08054298 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[4.000000000000000000],ETHW[0.2622634800000000],SHIB[22.000000000000000000],TRX[7.000000000000000000],USD[579.53207067 78433508] |
| 08054304 | BTC[0.0000008298540260],USD[0.0007901746612654],USDT[0.0000000074392586] |
| 08054312 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0852315915591903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08054314 | USD[0.9625597000000000] |
| 08054321 | SHIB[0.000000006598607],USD[0.0083068786361578],USDT[1.0254319700000000] |
| 08054328 | SHIB[178290.941398680000000],USD[0.0000000000005406] |
| 08054332 | BCH[1.3876110000000000],MATIC[49.850000000000000],USD[497.2497870000000000] |
| 08054341 | NFT (416792574318037859)[1],NFT (471059762125963697)[1],NFT (522795155666868463)[1],NFT (526200937842837101)[1],SOL[0.0000000077556676],USD[0.0000002600534270],USDT[0.0000005004850310] |
| 08054344 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0231809400000000],ETHW[0.0228936600000000],TRX[0.0089771300000000],USD[0.0030299719396959] |
| 08054346 | SHIB[930583.939205440000000],USD[0.0000000003520] |
| 08054361 | CUSDT[1.0000000000000000],KSHIB[462.532336790000000],USD[0.0000000000863062] |
| 08054366 | SHIB[3620.431432970000000],USD[2.4524080000001235] |
| 08054368 | BAT[58.238203508956582],BF_POINT[200.0000000000000000],BTC[0.0063765200000000],DOGE[1.0000000000000000],ETH[0.1117382200000000],ETHW[0.0000000083428717],MATIC[36.586747802430000],SHIB[11.0000000000000000],SOL[2.463770615950000],SUSHI[4.726769876160000],USD[0.0000000047707333] |
| 08054379 | SHIB[1.0000000000000000],USD[0.0004904263709900] |
| 08054381 | BTC[0.0010849100000000],CUSDT[5.0000000000000000],ETH[0.0116582407830572],ETHW[0.0115077607830572],LTC[0.0749473700000000],SHIB[350252.884660030000000],SOL[0.0904084985059819],USD[0.0000397777371433] |
| 08054390 | GRT[422.541938799780458],MATIC[0.0000000004057104],SHIB[6015947.121978858615574744],SOL[26.141944960000000],USD[0.0019181104416374] |
| 08054391 | ETH[0.0000000051761612],SOL[0.0000000092695570],USD[0.0022523286667257] |
| 08054393 | ALGO[703.603243170000000],BTC[0.0000000006440861],GRT[2511.454036549156096],LINK[31.651712310000000],MATIC[402.209138172146215],NEAR[218.234163239695386],SHIB[1981340.413503930000000],SOL[141.239696430960263],USD[-99.990086607314232],USDT[0.0000000049517791] |
| 08054397 | CUSDT[2.0000000000000000],DOGE[103.513269580000000],ETH[0.0459258300000000],ETHW[0.0459258300000000],KSHIB[1814.763463730000000],SHIB[72385108671733600000000],SOL[1.0217888900000000],TRX[2.0000000000000000],USD[0.0000018168564756] |
| 08054398 | BTC[0.0074363000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0165763200000000],ETHW[0.0163711200000000],LTC[0.0485432200000000],SHIB[32875.343993530000000],SOL[0.0354152500000000],TRX[1.0000000000000000],USD[0.0049852888301093] |
| 08054408 | TRX[1.0000000000000000],USD[0.0000021636770374] |
| 08054411 | BTC[0.0631769600000000],ETH[0.0749478000000000],ETHW[0.0749478000000000],SOL[4.595860000000000],USD[5.2447328000000000] |
| 08054422 | USD[216.898850200000000] |
| 08054427 | USDT[1.9026995020000000] |
| 08054428 | KSHIB[0.0000000029511620],USD[0.0035505727150920] |
| 08054430 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1446990.946268060000000],USD[0.0000000000003996] |
| 08054441 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.2238940927028568] |
| 08054454 | SHIB[944.793629670000000],SHIB[1937048.161776752209697],USD[10.283749803399263] |
| 08054456 | BTC[0.0000056000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000000056899008],USDT[1.0001552100000000] |
| 08054464 | USD[100.0000000000000000] |
| 08054472 | CUSDT[11.0000000000000000],TRX[2.0000000000000000],USD[0.0006487970097045] |
| 08054474 | ETH[0.0137479400000000],LINK[0.0000193700000000] |
| 08054479 | SOL[0.4453234800000000] |
| 08054481 | BTC[0.0037411500000000],SHIB[1.0000000000000000],USD[0.0875409359340792] |
| 08054482 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[6370.576938380000000],USD[0.0000000005758341] |
| 08054486 | SHIB[183342.287080300000000],USD[0.0000000000001146] |
| 08054495 | DOGE[1.0000000000000000],USD[0.0000000005178460],USDT[497.2633114000000000] |
| 08054505 | USD[4.3979627274949100] |
| 08054523 | ETH[0.0000000011987856],ETHW[0.0001038400000000],GRT[1.0000000000000000],SHIB[15.0000000000000000],SOL[2.830888200000000],TRX[3.0000000000000000],USD[681.7987464864360208] |
| 08054527 | BTC[0.0001581500000000],CUSDT[9.0000000000000000],NFT (330614197128968952)[1],NFT (345995208274872988)[1],NFT (432369529978012202)[1],NFT (531532319421616818)[1],NFT (533334037908222226)[1],SHIB[2.0000000000000000],USD[0.0082853366221178] |
| 08054530 | BAT[1.0152937700000000],USD[0.0000000163673670] |
| 08054531 | MATIC[0.0032322300000000],SHIB[5.0000000000000000],SOL[0.1019329713214300],USD[0.0036142136502097] |
| 08054534 | NFT (394671306917265418)[1],NFT (420781842093268623)[1],USD[0.0100000000000000] |
| 08054550 | USD[3.2045538000000000] |
| 08054553 | BRZ[88.902054580000000],CUSDT[11.0000000000000000],DOGE[1395.546424140000000],GRT[15.717243600000000],KSHIB[282.811055180000000],SHIB[2339140.394716100000000],TRX[114.347799970000000],USD[6.2568112119907806] |
| 08054554 | USD[5.4219761400000000] |
| 08054555 | BTC[0.1357262300000000],DOGE[1835.397307310000000] |
| 08054556 | AVAX[0.0011463500000000],ETH[0.0005127940000000],USD[0.2052013796023942],USDT[1.9480502800000000] |
| 08054558 | USD[0.0000020751145385] |
| 08054560 | LINK[3.5837366200000000],SHIB[1.0000000000000000],USD[0.0000000570572228] |
| 08054565 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000024236764750],USD[0.9957272900000000] |
| 08054578 | ETH[0.2070000000000000],ETHW[0.2070000000000000],SOL[6.163830000000000],USD[6.1983640000000000] |
| 08054583 | USD[100.0000000000000000] |
| 08054587 | CUSDT[1.0000000000000000],DOGE[403.662345630000000],SHIB[936964.962142750000000],USD[0.0000000014019448] |
| 08054593 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000096298310],ETH[0.0000000052000000],ETHW[0.0000423320000000],GRT[4.0000000000000000],LINK[0.0000000620000000],SHIB[4.0000000000000000],SOL[0.0000001765211180],TRX[2.0000000000000000],USD[0.0045160204086225],USDT[0.0000000161434372] |
| 08054599 | CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETH[0.0011638200000000],ETHW[0.0011501400000000],KSHIB[22005.616723290000000],SHIB[8201216.585915820000000],TRX[190.215309120000000],USD[0.0912350273729169] |
| 08054617 | KSHIB[1437.950977370000000],SHIB[15131569.954823420000000],TRX[2.0000000000000000],USD[8360.0684396154051163] |
| 08054622 | CUSDT[10.0000000000000000],SHIB[490276.188919750000000],USD[0.0000000000004975] |
| 08054631 | SOL[0.0002726000000000],TRX[0.5081240000000000] |
| 08054660 | USD[0.0000012017344928] |
| 08054665 | CUSDT[3.0000000000000000],DOGE[0.0137224300000000],TRX[1.0000000000000000],USD[0.0066164478809090] |
| 08054666 | CUSDT[0.0000000083518570] |
| 08054667 | USD[0.0000000062580170] |
| 08054671 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08054678 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.006266230000000000],ETHW[0.006184090000000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.007937700000000000],TRX[3.000000000000000],USD[0.344029908611700002] |
| 08054682 | USD[7.756116480000000000] |
| 08054683 | BTC[0.000042200000000000],DOGE[4.000000000000000],ETH[0.001153400000000000],ETHW[0.001153400000000000],KSHIB[120.000000000000000000],MKR[0.000446000000000000],PAXG[0.000716850000000000],SHIB[217516.495843710000000000],SOL[0.040000000000000000],USD[0.898580864000000000],YFI[0.000030840000000000] |
| 08054687 | BTC[0.000162700000000000] |
| 08054694 | NFT[38775463501036939635][1],NFT[56371854409982440635][1],SOL[38.155086990000000000] |
| 08054697 | USD[0.000030144149013800] |
| 08054705 | ETH[0.000500000000000000],ETHW[0.000500000000000000],UNI[0.000000000563462100],USD[0.000008092346142200] |
| 08054718 | CUSDT[8.000000000000000],DOGE[1.000000000000000],SHIB[44364075.283988680000000000],USD[0.000000000021246] |
| 08054726 | CUSDT[1.000000000000000],NFT[40629589245782860635][1] |
| 08054730 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[0.000319955757766900] |
| 08054731 | USD[0.978094825416299400] |
| 08054743 | USD[11329.422697600000000000] |
| 08054745 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.347015081584031100],USDT[1.000000000000000] |
| 08054747 | BRZ[1.000000000000000],BTC[0.000000000852357880],SHIB[2.000000000000000],USD[0.000000936289277800] |
| 08054750 | USD[0.580242460000000000] |
| 08054751 | BRZ[299.801376980000000000],CUSDT[2464.290360060000000000],DOGE[2.000000000000000],SHIB[1805050.669537840000000000],TRX[1550.160402210000000000],USD[703.013665350438938700] |
| 08054754 | BAT[2.077721850000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.065014280000000000],MATIC[0.006640500000000000],TRX[7.000000000000000],USD[0.002633548377673700],USDT[3.238820810000000000] |
| 08054755 | USD[0.000000561266288600] |
| 08054760 | NFT[48562129891580909838][1],SOL[0.078504170000000000] |
| 08054773 | USD[0.000000739653476200] |
| 08054777 | LINK[0.092729800000000000],USD[97.000001710181160000] |
| 08054790 | SOL[2.737807810000000000],TRX[1.000000000000000000],USD[0.000001963080353516] |
| 08054796 | CUSDT[1.000000000000000],SHIB[1715854.495538770000000000],USD[0.000000000004844000] |
| 08054800 | BTC[0.000304224820000000],DOGE[0.998200000000000000],SOL[0.520000000000000000],USD[0.099004578850000000] |
| 08054801 | SHIB[1.000000000000000],USD[0.059572276971613] |
| 08054804 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[5.007357000000000000],SHIB[1.000000000000000],SOL[47.604067550000000000],TRX[3.000000000000000],USD[0.000002125193450500],USDT[1.083039380000000000] |
| 08054806 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[2.013065850000000000],LINK[1.078100410000000000],SHIB[1.000000000000000],SOL[25.471061600000000000],SUSHI[0.011128200000000000],TRX[6.000000000000000],UNI[0.000842080000000000],USD[0.000002469403180],USDT[0.000000010069002000] |
| 08054808 | CUSDT[1.000000000000000],LTC[0.000030460000000000],TRX[1.000000000000000000],USD[286.449144126722730400] |
| 08054812 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],NFT[29061587411529592][1],NFT[30256148495642726][1],NFT[37249822626941846][1],NFT[38526739031112525][1],NFT[42233832560276122][1],NFT[42496303981555759][1],NFT[49467380143347691][1],SOL[1.225000000000000000],USD[3.205320924504517] |
| 08054816 | CUSDT[24.000000000000000],DOGE[2.000000000000000],USD[0.000000005662360] |
| 08054825 | BRZ[1.000000000000000],SHIB[1641766.540797890000000000],USD[0.000000000005201] |
| 08054840 | USD[0.031451147940464000] |
| 08054841 | BTC[0.000000100000000000],USD[0.006020332299521145] |
| 08054846 | LTC[0.000000059451973],MATIC[0.722904465191900000],SUSHI[2060.246174371050380000],USD[-1732.584461008960308400] |
| 08054847 | BRZ[249.501424900000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],MATIC[21.372132100000000000],SHIB[848168.672163750000000000],SUSHI[3.541433130000000000],TRX[97.679025200000000000],USD[0.000002619164833] |
| 08054855 | BRZ[4.000000000000000],CUSDT[13.000000000000000],DOGE[3.000000000000000],ETH[0.000000100000000],GRT[1.000000000000000],LINK[0.002759100000000000],SHIB[11.000000000000000],SOL[0.000000100000000],TRX[9.000000000000000],USD[0.000032006810070000] |
| 08054866 | ETH[0.012793210000000000],ETHW[0.012793210000000000],TRX[1.000000000000000],USD[0.000027764673743900] |
| 08054870 | NFT[36280858848509803][1],NFT[38916443077254372][1],NFT[44732030363714484][1],SOL[2.000000000000000000],USD[200.620207962026604] |
| 08054886 | ALGO[0.002228670000000000],BTC[0.000000006115897400],ETH[0.000000008481921200],ETHW[0.000000008481921200],GRT[1.000000000000000000],SHIB[2.000000000000000],SOL[0.000002826816844800],TRX[2.000000000000000000],USD[0.001050187684521] |
| 08054891 | USD[0.006158595997206200] |
| 08054898 | USD[0.315322185797613700],USDT[0.056273070000000000] |
| 08054907 | CUSDT[2.000000000000000],USD[0.018746450661568000] |
| 08054916 | BTC[0.000100000000000000] |
| 08054922 | USD[3.972900000000000000] |
| 08054924 | ETH[0.000000100000000],USD[0.000028933471141463] |
| 08054932 | CUSDT[1.000000000000000],NFT[31317589842570918][1],SOL[2.466516370000000000],TRX[1.000000000000000],USD[0.000018227513740] |
| 08054933 | KSHIB[67.597577080000000000],SHIB[196472.404555680000000000],SOL[0.000076000000000000],USD[0.002744603048582500] |
| 08054940 | USD[0.000084293167119900],USDT[0.000000011162359200] |
| 08054947 | KSHIB[0.000000008248912000],LTC[0.000000004120583400] |
| 08054955 | ETH[0.000000100000000000],ETHW[0.000000005048308700],USD[0.000000057224620000] |
| 08054956 | UNI[11.291098490000000000],USD[0.000001693666050000] |
| 08054960 | TRX[29.102256280000000000],USD[0.000000018095270000],USDT[30.513849007108348000] |
| 08054973 | ETH[0.000063290000000000],ETHW[0.000000632900000000],SOL[0.000000250000000000],USD[0.000001086597728930] |
| 08054984 | USD[0.003282328000000000] |
| 08054993 | SOL[0.000000200000000000],USD[0.000000332961930000] |
| 08054994 | NFT[29954124092617728][1],NFT[30965125090129402][1],NFT[36614064825083548][1],NFT[41426336528191754][1],USD[0.934014148000000000] |
| 08055013 | BAT[0.567064600000000000],BRZ[1.980080490000000000],CUSDT[88.273944280000000000],DOGE[8.883921989902723200],LINK[0.001045820000000000],LTC[0.011662715680000000],SHIB[250420.326873090000000000],TRX[8.968350120000000000],USD[5.098987994699930000] |
| 08055024 | MATIC[0.000000081438735],USD[0.000000102960077] |
| 08055031 | ETH[0.850589455746098000],ETHW[0.000000001005357800],GRT[1.000000000000000000],SHIB[29.000000000000000000],USD[0.000011495007979300],USDT[0.000003110233576000] |
| 08055033 | NFT[50614375363847793][1],SOL[0.007930630000000000],USD[0.000000006787040200],USDT[0.000000000003794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08055047 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0043765097334684] |
| 08055049 | USD[0.000000061701534] |
| 08055052 | CUSDT[1.000000000000000000],ETH[0.112961260000000000],ETHW[0.111847540000000000],USD[27.1772610101745747] |
| 08055070 | BTC[0.044145860000000000],ETH[0.037962000000000000],SOL[7.482510000000000000],USD[-290.4267804151717289] |
| 08055083 | NFT[485630330209802448][1],UNI[12.400000000000000000],USD[0.1996490022947000] |
| 08055086 | SOL[0.000851920000000000] |
| 08055088 | GRT[4.272691362161251 0],LINK[0.000001354748497],SOL[0.000000041503085],USD[0.000020646633658] |
| 08055090 | BCH[6.298734274013064],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],NFT[302653280701848881][1],NFT[316752057003243286][1],NFT[341438179827839035][1],NFT[349380636117315476][1],NFT[357946814786071787][1],NFT[371889995272408701][1],NFT[381127946161988867][1],NFT[382728174235491964][1],NFT[422453159631711557][1],NFT[458982732278629954][1],NFT[496777287571760848][1],NFT[502376685560309689][1],NFT[508747771943448489][1],NFT[515049311714994334][1],SOL[0.000000002928000],TRX[3.000000000000000000],USD[0.0231448165044196],USDT[2.160310260000000000],YFI[0.086208040000000000] |
| 08055096 | USD[30.364452620000000000] |
| 08055104 | USD[319.952358030000000000] |
| 08055111 | USD[50.010000000000000000] |
| 08055122 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],SHIB[191293.138457990000000000],USD[0.0091466523042514] |
| 08055129 | BAT[9.394733310000000000],DOGE[36.059250350000000000],MATIC[3.389261640000000000],SOL[0.066629541221 7805],USD[0.000000035417796 64],USDT[0.000000037196735] |
| 08055146 | CUSDT[12180.160285420000000000],DOGE[3.000000000000000000],SHIB[12481421.102293600000000000],USD[0.000000005936535] |
| 08055154 | CUSDT[1.000000000000000000],DOGE[0.000000009330908],SOL[0.000000101811860],TRX[1.000000000000000000],USD[0.000000592961155] |
| 08055155 | BTC[0.000000005946968 6],SHIB[1.000000000000000000],SOL[0.000000010000000],USD[0.00006126573662 80],USDT[0.000000081807996] |
| 08055156 | BTC[0.000080780000000000],CUSDT[5.000000000000000000],DOGE[4.005702680000000000],TRX[2.000000000000000000],USD[0.000491339384886],USDT[1.083692320000000000] |
| 08055164 | CUSDT[2.000000000000000000],USD[0.137988764256935] |
| 08055175 | BTC[0.000000008986467],DOGE[0.000000090377405],ETH[0.000000089453572],ETHW[0.000000089453572],LTC[0.000000014536145],SOL[0.000000050292549],USD[0.000015991816 6195],USDT[0.000000178922347] |
| 08055177 | USD[108.443482690000000000] |
| 08055184 | CUSDT[1.000000000000000000],SHIB[9542633.968974480000000000],SOL[1.254148690000000000],TRX[1.000000000000000000],USD[6.547414336145 6714] |
| 08055209 | USD[1.000000000000000000],MATIC[0.000243570000000000],USD[0.0293268595122839] |
| 08055215 | ALGO[180.376834850000000000],USD[0.0010028726379357] |
| 08055219 | BRZ[1.000000000000000000],CUSDT[20.000000000000000000],DOGE[2.000000000000000000],ETH[0.000003760000000000],ETHW[0.000003760000000000],GRT[1.000000000000000000],LINK[0.000003620000000000],MATIC[0.000047880000000000],TRX[4.000000000000000000],USD[0.0040131244218500] |
| 08055221 | TRX[0.006061300000000000],USD[0.0044242227323033] |
| 08055227 | BTC[0.000000062542085],USD[0.222863214094000] |
| 08055233 | USD[108.442492360000000000] |
| 08055235 | DOGE[0.000000004962789 4],ETH[0.002586445607723 5],ETHW[0.002586445607723 5],SHIB[25956704.987061790311 1114],SOL[0.728053990000000000],TRX[6541.176389100000000000],USD[0.000000059154306] |
| 08055236 | USD[0.010000013699041] |
| 08055240 | ETH[0.000003770000000000],ETHW[0.000003770000000000],SOL[0.001112184476 4300],USD[0.000000618341 6362] |
| 08055241 | CUSDT[7.000000000000000000],DOGE[1566.541045190000000000],ETH[0.024483420000000000],ETHW[0.024182460000000000],SHIB[480887.297882960000000000],USD[24.1091821415147718] |
| 08055249 | USD[8.956262749500 05792],USDT[0.000000085418145] |
| 08055253 | DOGE[19.993665160000000000],USD[0.000000024681708] |
| 08055266 | BTC[0.005052060000000000],NFT[312626925744885551][1],SHIB[1.000000000000000000],USD[200.0002374109762093] |
| 08055270 | CUSDT[1.000000000000000000],DOGE[1291.961567640000000000],KSHIB[8874.023125340000000000],USD[0.000000005808554] |
| 08055275 | CUSDT[1.000000000000000000],SHIB[23817810.768987140000000000],USD[0.000000000012 19] |
| 08055298 | BCH[0.000000009125000 0],BTC[0.000000005943481 6],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],USD[11.951215803104 1652] |
| 08055303 | AVAX[0.000084920676362 0],BTC[0.044691981207627 4],DOGE[0.000000004258335 9],ETH[0.000000048270948],ETHW[0.000000048270948],NFT[291829905882554184][1],NFT[405989464003179923][1],NFT[526838561628753964][1],SHIB[0.000000000000000000],SOL[0.000782199090 6141],SUSHI[0.000000003808551],TRXA4.000000000000000000],USD[0.0001200716133419],USDT[0.000000007656 9096] |
| 08055312 | SHIB[199800.000000000000000000],USD[0.530428160000000000] |
| 08055315 | BTC[0.002842490000000000],SOL[0.000000009142518 6],USD[0.085586805161 9845] |
| 08055317 | NFT[367407730331391539][1],SOL[1.000000000000000000],USD[0.000001910478530],USDT[1.907364800000000000] |
| 08055323 | SHIB[1.000000000000000000],SOL[0.208427490000000000],USD[0.000009826995399] |
| 08055326 | TRX[1739.809737780000000000],USD[0.000000007616862] |
| 08055330 | DOGE[0.000000027000000] |
| 08055332 | BTC[0.054834570000000000],DOGE[1462.910502610000000000],SHIB[18646105.592300080000000000],SOL[20.542306220000000000],USD[-314.9998340467689816] |
| 08055333 | USD[500.000000000000000000] |
| 08055338 | USD[33.344343800000000000] |
| 08055344 | BTC[0.000411340000000000],CUSDT[4.000000000000000000],ETH[0.028810760000000000],ETHW[0.028455080000000000],SOL[0.109822700000000000],USD[0.0005522806388640] |
| 08055347 | AUD[7.234996030000000000],CAD[6.667033750000000000],HKD[41.703980730000000000],KSHIB[168.499860900000000000],SHIB[182266.950782090000000000],USD[0.0001826569149762],ZAR[74.249986040000000000] |
| 08055348 | TRX[1073.116238800000000000],USD[0.0009132400011064] |
| 08055350 | USD[3.039743835000000000] |
| 08055363 | BAT[130.951210560000000000],CUSDT[2.000000000000000000],SHIB[3603660.169280610000000000],USD[0.0012328837653266] |
| 08055366 | BTC[0.002340500000000000],CUSDT[5.000000000000000000],DOGE[4.000000000000000000],NFT[316420843874503244][1],NFT[342342216031223883][1],NFT[557966573625077416][1],SHIB[8.000000000000000000],SOL[5.355687590000000000],TRX[1.000000000000000000],USD[0.0004520030979990] |
| 08055368 | DOGE[2.198776550000000000],SOL[2.198776550000000000],USD[0.000024517037856] |
| 08055372 | AVAX[0.001688900000000000],BRZ[2.000000000000000000],SHIB[3.000000000000000000],USD[0.000166008224539] |
| 08055388 | BTC[0.000911430000000000],CUSDT[3.000000000000000000],DOGE[209.872190040000000000],ETH[0.009967950000000000],ETHW[0.009844830000000000],GRT[1.002285680000000000],SHIB[1275821.605570260000000000],USD[0.0038623512 13732] |
| 08055392 | USD[0.0033004573578776],USDT[0.000000096560293] |
| 08055396 | USD[3.533014337367 9840] |
| 08055401 | SHIB[175799.055082540000000000],USD[0.000000000005690] |
| 08055403 | AVAX[0.000000013067147],BAT[0.000000003333986],BF_POINT[100.000000000000000000],BTC[0.000000008653292],GRT[0.000000003579486],LINK[0.000000091255651],MATIC[0.000000012478331],SHIB[0.000000067450204],SOL[0.000000002418012],USD[0.000000088238197],USDT[0.000000093633522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08055411 | CUSDT[2.000000000000000000],SHIB[5205914.026942510000000],TRX[2336.478154210000000],USD[0.4385463709688008] |
| 08055415 | BRZ[1.000000000000000000],ETH[0.0017660500000000],ETHW[0.0017660520553131],TRX[1.000000000000000000],USD[0.0025525817513015],USDT[0.0000000039154533] |
| 08055439 | DOGE[2.000000000000000000],NFT [319236757300567765](1],SHIB[36.396811240000000000],SOL[0.0000227100000000],USD[0.0000011106943412] |
| 08055445 | USD[0.0022407540037364] |
| 08055447 | BTC[0.0291921665123360],DOGE[1.000000000000000000],ETH[0.0000023200000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000837208263114] |
| 08055452 | BAT[2.885204985546351 4],CUSDT[1.000000000000000000],SHIB[0.0393300000000000],SOL[0.0616206439460000],TRX[1.000000000000000000],USD[0.0001826505583028] |
| 08055456 | ALGO[0.998000000000000000],AVAX[0.000000010000000],ETH[0.0006460000000000],ETHW[0.0006460000000000],MATIC[0.1913703700000000],USD[0.0070405500000000] |
| 08055458 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],NFT [289787814490182795](1],NFT [394953013477947365](1],NFT [420298101729589689](1],SOL[0.0007421400000000],USD[0.0000003164037570] |
| 08055459 | BTC[0.0062329500000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SHIB[5731114.138966600000000],SOL[8.636970400000000],TRX[5.000000000000000000],USD[0.0010375422728596],YFI[0.0091604400000000] |
| 08055461 | SOL[0.0080300000000000],USD[1.3511202000000000] |
| 08055465 | CUSDT[1.000000000000000000],SHIB[357473.286497870000000],USD[0.0001826500005866] |
| 08055466 | ALGO[0.0000000250057206],KSHIB[0.0000000089734840],LINK[0.0000000028351046],MATIC[0.0000000057417352],SHIB[1.000000000000000000],SOL[0.0000000094368042],USD[0.0089240755726298] |
| 08055467 | CUSDT[2.000000000000000000],USD[102.1164316904463866] |
| 08055469 | BTC[0.0005000039577560],DOGE[6.000000000000000000],USD[0.2141637887976983],USDT[0.0000000090944130] |
| 08055480 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[9.227711940000000],ETH[4.134395600000000],ETHW[4.233050763975322 7],GRT[1.000043670000000],LINK[1.059270500000000],MATIC[2392.771208240000000],SOL[20.527542570000000],TRX[5.000000000000000000],USD[846.458894553667388 2],USDT[1.0540478100000000] |
| 08055491 | USD[53.7798762300000000] |
| 08055495 | CUSDT[0.000000042812800],USD[0.0000747895656210] |
| 08055508 | BTC[0.0000001000000000],GRT[1.0295406500000000],SHIB[5.000000000000000000],USD[47.8267507184977464] |
| 08055511 | AVAX[0.0000000092468448],CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0003983927186676] |
| 08055519 | BRZ[302.0252964700000000],BTC[0.0576735600000000],CUSDT[565.962564120000000],DAI[23.527660730000000],DOGE[9633.124092820000000],ETH[0.116895520000000],ETHW[0.115762970000000],KSHIB[296.622521140000000],LTC[0.436654230000000],NEAR[6.303201600000000],SHIB[82942198.943638630000000],TRX[324.4497182000000000],USDT[7.5511538462423678] |
| 08055537 | ETH[0.0000000600000000],USD[0.0755238140000000] |
| 08055544 | BTC[0.0000000506416000],CUSDT[1.000000040818372],DOGE[0.000000008938179],ETH[0.000000056949595],SHIB[0.000000005018665],TRX[1.000000000000000000],USD[0.0000000095425427] |
| 08055549 | CUSDT[1.000000000000000000],SHIB[4755351.639746270000000],TRX[1.000000000000000000],USD[0.0000000006787] |
| 08055552 | CUSDT[1.000000000000000000],SOL[1.1711171900000000],USD[27.1863741331020369] |
| 08055565 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0086878539471725] |
| 08055566 | ALGO[0.1053942600000000],USD[0.1281081642583927] |
| 08055571 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.001809880000000],USD[0.0085343965101224],USDT[1.0843853000000000] |
| 08055572 | CUSDT[1.000000000000000000],MATIC[7.9814322700000000],USD[0.0000000157516691] |
| 08055573 | AUD[0.0000000689437 0],BTC[0.0000000086370 0],ETH[0.000000982906 09],ETHW[0.000000982906 09],KSHIB[0.000000231296 12],MATIC[0.000000011800722],SOL[0.000000066538240],USD[0.000009535 4190075] |
| 08055574 | CUSDT[1.000000000000000000],SHIB[364812.487016730000000],USD[0.0000000000000610] |
| 08055577 | USD[0.0004100188323865] |
| 08055578 | BTC[0.0003395800000000],USD[0.5568046333568531] |
| 08055582 | CUSDT[3.000000000000000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],USD[0.0000469538921776] |
| 08055583 | USD[0.0000018350763284] |
| 08055584 | USD[0.5405770087564153],USDT[0.4329682700000000] |
| 08055587 | ALGO[56.0108470514463250],USD[0.0100000007996658] |
| 08055602 | CUSDT[2.000000000000000000],USD[0.0004813878477213] |
| 08055604 | SOL[0.000000086250657],USD[0.0000001596708073] |
| 08055623 | USD[0.0000571720738668] |
| 08055628 | BAT[1.000000000000000000] |
| 08055631 | CUSDT[2.000000000000000000],SHIB[1741442.892897290000000],USD[10.7860202900005934] |
| 08055637 | BRZ[4.000000000000000000],DOGE[6.000000000000000000],ETH[0.232845930000000],ETHW[0.732845930000000],GRT[1.000000000000000000],NEAR[83.699656030000000],SHIB[6.000000000000000000],SOL[0.000000046209920],SUSHI[124.622612810000000],TRX[4.000000000000000000],USD[47.5687394844928107] |
| 08055640 | CUSDT[1.000000000000000000],ETH[0.0036243000000000],ETHW[0.0035832600000000],USD[0.000289658067887] |
| 08055645 | ETH[0.0036945600000000],ETHW[0.0036535200000000] |
| 08055651 | USD[0.0016118246703872] |
| 08055652 | AAVE[0.3425566200000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[3.417671200000000],USD[0.0000033640725856] |
| 08055653 | CUSDT[2.000000000000000000],ETH[0.000001100000000],TRX[0.000001100000000],SOL[2.000000490000000],TRX[3.000000000000000000],USD[1.1943960659394435],USDT[0.0000000066387103] |
| 08055656 | DOGE[3.000000000000000000],USD[909.3494209645293110] |
| 08055661 | BRZ[4.000000000000000000],CUSDT[23.000000000000000000],NFT [496996995206266598](1],SOL[0.648292475208000 0],TRX[2.000000000000000000],USD[0.1045252359406398],USDT[1.0534909700000000] |
| 08055676 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[1773.6141292039714109] |
| 08055688 | USD[7.0967124500000000] |
| 08055689 | ALGO[62.2436583400000000],BCH[0.1699821800000000],BRZ[1.000000000000000000],BTC[0.0059384600000000],CUSDT[52.4416526000000000],DOGE[2181.409778350000000],ETH[0.413564080000000],LINK[1.095128090000000],LTC[4.154677690000000],MATIC[229.682718690000000],MKR[0.081489640000000],NEAR[12.274966950000000],SHIB[27946491.146057790000000],SOL[8.307833290000000],TRX[1.951660130000000],USD[7.6773896726844 36] |
| 08055696 | USD[1.000000000000000000] |
| 08055709 | BTC[0.000000067400000],ETHW[0.000400740000000],SOL[0.000000100000000],TRX[0.000372000000000],USD[1082.1210167472595891] |
| 08055710 | BAT[1.0157203000000000],CUSDT[845.9257517900000000],LINK[3.328179360000000],LTC[1.0731074800000000],USD[0.0712413651940657] |
| 08055723 | BAT[101.4988447700000000],BCH[0.1821651600000000],BRZ[89.956343190000000],CUSDT[13.000000000000000000],DAI[22.039549670000000],DOGE[413.960199980000000],GRT[17.901885610000000],KSHIB[1878.104624320000000],LINK[6.632393050000000],LTC[0.473483280000000],MATIC[10.215978760000000],SOL[0.881336220000000],SUSHI[90.155192000000000],TRX[155.312827720000000],UNI[4.917341510000000],USD[10.744188470000000000] |
| 08055739 | BTC[0.0621931600000000],CUSDT[5.000000000000000000],DOGE[8.077663120000000],SHIB[5.000000000000000000],TRX[15.177621100000000],USD[2.4675111282722840] |
| 08055744 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[6662.804461010000000],SHIB[18831472.358124790000000],USD[0.1552658602462328] |
| 08055744 | USD[0.0100023836538834],USDT[1.0000000000000000] |
| 08055747 | CUSDT[1.000000000000000000],ETH[0.0039570100000000],ETHW[0.0039022900000000],USD[0.000097957207626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08055754 | CUSDT[2.000000000000000000],MATIC[5.280704730000000000],SHIB[482998.454404940000000000],TRX[128.531912310000000000],USD[0.000000030635962] |
| 08055760 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT [2975267853555960637][1],SOL[1.215396750000000000],TRX[2456.490651640000000000],USD[10.304081565659923211] |
| 08055763 | USD[500.000000000000000000] |
| 08055765 | DOGE[30.045109350000000000],SHIB[250879.235805110000000000],TRX[57.949326320000000000],USD[2.000000042690375] |
| 08055768 | CUSDT[1.000000000000000000],SOL[1.089156140000000000],USD[0.000000585827074] |
| 08055770 | USD[428.179772801442500051],USDT[0.000000048473568] |
| 08055771 | NFT [2998518972994499923][1],NFT [3073945642879102491[1],NFT [4009110050976367161][1],NFT [4487249869096101991][1],USD[18.727351865010501] |
| 08055772 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000191730000000000],SOL[94.484815540000000000],TRX[1.000000000000000000],USD[0.000000348649629] |
| 08055780 | SOL[0.110601740000000000],USD[2.390167162788241] |
| 08055782 | CUSDT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3014.442178840000000000],ETH[0.000000990000000],ETHW[0.000000990000000],TRX[2.000000000000000000],USD[0.000000020153732] |
| 08055783 | BAT[1.013376010000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000191730000000000],TRX[1.000000000000000000],USD[0.058957868329665],USDT[1.080095670000000000] |
| 08055790 | USDT[0.000023783744446241] |
| 08055794 | SHIB[5185024.572438360000000000],TRX[1.000000000000000000],USD[10.846824070004380] |
| 08055813 | BTC[0.000904870000000000],CUSDT[2.000000000000000000],SOL[0.194475400000000000],USD[5.412052367561249] |
| 08055816 | DOGE[1.874506900000000000],USD[0.003703075473206] |
| 08055818 | BRZ[9.589051360000000000],CUSDT[213.278462040000000000],ETHW[2.612642980000000000],SHIB[51.000000000000000000],TRX[16.641383230000000000],USD[0.003298809907674],USDT[1.064414420000000000] |
| 08055824 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[4.725021310000000000],TRX[1.000000000000000000],USD[0.000022615610534] |
| 08055825 | ETH[0.002360000000000],ETHW[7.315236000000000000],MKR[0.500000000000000000],USD[23976.724379690000000000] |
| 08055827 | BTC[0.000999000000000000],DOGE[199.800000000000000000],ETH[0.009990000000000000],ETHW[0.009990000000000000],SHIB[1000000.000000000000000000],USD[284.264480000000000000] |
| 08055828 | CUSDT[1.000000000000000000],SOL[0.000009730000000000],USD[0.000002522842884230] |
| 08055829 | USDT[3.000000000000000000] |
| 08055847 | CUSDT[2.000000000000000000],KSHIB[248.995427940000000000],SHIB[179831.726607520000000000],USD[0.000000003588712] |
| 08055859 | CUSDT[2.000000000000000000],USD[0.000932786310423] |
| 08055860 | BTC[0.000000089500000],SOL[0.000000097680000],USD[0.002728528598524] |
| 08055865 | BTC[0.007723970000000000],TRX[1.000000000000000000],USD[0.000025893243595] |
| 08055875 | BTC[0.000799770000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[842176.183257530000000000],USD[0.0205026394510689] |
| 08055885 | ETH[0.000000063829620],ETHW[0.000000961145083],LTC[0.000000091895180],USD[0.002320071069415],USD[0.000000084727182],YF[0.000000063699460] |
| 08055896 | BRZ[3.000000000000000000],DOGE[4.000000000000000000],ETHW[0.136351740000000000],SHIB[415.205666310000000000],TRX[2.000000000000000000],USD[0.000000004895215] |
| 08055907 | BTC[0.000081870000000000],USD[0.000732858435890] |
| 08055911 | SOL[0.139500000000000000] |
| 08055917 | BCH[0.003394000000000],DAI[0.000000004993303552],EUR[0.000000008962921],MXN[0.018246084107376],SHIB[1.000000000000000000],TRX[0.000000000434408103],USD[0.283807187045585] |
| 08055922 | CUSDT[0.004331090000000000],DOGE[1.000000000000000000],USD[0.00045223073518303],USDT[0.000000074493128] |
| 08055933 | BTC[0.000019020000000000] |
| 08055949 | ETH[0.083414800000000000],ETHW[0.083414799807938] |
| 08055950 | ETH[0.502374510000000000],ETHW[0.502158780000000000],USD[1.321957018491553],USDT[0.000000162897494] |
| 08055958 | NFT [3634717767247340161[1],SOL[0.310000000000000000],USD[60.000000000000000000] |
| 08055960 | USD[2.000000000000000000] |
| 08055972 | USD[205.700000017833502] |
| 08055987 | TRX[0.000109000000000000],USD[0.987904290000000000],USDT[0.000000085797207] |
| 08055989 | SHIB[7.000000000000000000],USD[211.967179026653129],USDT[0.000000192686670] |
| 08056001 | USDT[4.000000000000000000] |
| 08056012 | DOGE[212.116286690000000000],SHIB[1442172.071327070000000000],USD[2.000000007014437] |
| 08056014 | BTC[0.001900000000000000],DOGE[4.262570950000000000],ETH[0.026000000000000000],ETHW[0.026000000000000000],SOL[0.500000000000000000],UNI[2.100000000000000000],USD[0.000000023268240],YF[0.003000000000000000] |
| 08056023 | CUSDT[2.000000000000000000],DOGE[130.389688904210191 0],LTC[0.000000004674685 0],MATIC[0.000000005954600],SHIB[0.000000064285968],UNI[0.602679121529506 2],USD[0.000000050754319] |
| 08056030 | CUSDT[1.000000000000000000],DOGE[3141147.816826340000000000],TRX[1.000000000000000000],USD[0.010000000002208] |
| 08056038 | BTC[0.000000016409238],NFT [3948127509116308781[1],NFT [4514924962734217061[1],USD[0.545861012191506 8] |
| 08056042 | DOGE[1.000000000000000000],TRX[822.656892180000000000],USD[0.010000003972776] |
| 08056060 | CUSDT[1.000000000000000000],SHIB[912466.685013910000000000],USD[0.000000000001750] |
| 08056068 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.001481474642794] |
| 08056071 | ETH[0.040976000000000000],ETHW[0.040976000000000000],USD[3.542025200000000000] |
| 08056081 | CUSDT[1.000000000000000000],MATIC[2.256658990000000000],USD[28.191443342428868] |
| 08056082 | CUSDT[1.000000000000000000],DOGE[0.019105240000000000],SHIB[1973326.856838810000000000],USD[0.000000016762382] |
| 08056083 | SHIB[924161.416314100000000000] |
| 08056084 | USD[5.092410265016763 8],USDT[0.000000013472964] |
| 08056087 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[10.000000000000000000],TRX[1.002798610000000000],USD[0.043395035289043] |
| 08056089 | BAT[4.000000000000000000],ETH[0.000000004680504 9],KSHIB[865.644139999926194],USD[3.995284800000000000] |
| 08056091 | TRX[8767.000000000000000000],USD[0.004803140000000000] |
| 08056098 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.000005979349639] |
| 08056104 | SOL[0.017270630000000000],ETH[0.515770550000000000],ETHW[0.515770550000000000],SOL[10.359201590000000000],USD[2000.000001721924089 3] |
| 08056109 | CUSDT[1.000000000000000000],USD[0.003833910131260 6] |
| 08056116 | BTC[0.000000059031486],TRX[218.417769965805924],USD[0.004563888568594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08056117 | LINK[0.999000000000000000],SOL[1.838160000000000000],USD[8.561500000000000] |
| 08056120 | ETH[0.000000035000000],LINK[0.085300000000000000],MATIC[1.749603489460000],USD[0.0000000076715661],USDT[0.080413694967351] |
| 08056125 | BAT[2.000000000000000000],BRZ[3.000000000000000000],DOGE[1.000000000000000000],SHIB[15.000000000000000000],TRX[14.000000000000000000],USD[0.0074419565084225],USDT[0.000000093117124] |
| 08056126 | USD[200.000000000000000] |
| 08056129 | CUSDT[2.000000000000000000],KSHIB[434.080907470000000000],SHIB[424382.992732840000000000],USD[2.7231935601259234] |
| 08056133 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[371.499487335157549] |
| 08056140 | ETH[7.017000000000000000],ETHW[7.017000000000000000],SOL[0.0016221700000000],USD[0.6839389658960364] |
| 08056142 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SOL[0.0000000180700000],USD[0.0000007690262697] |
| 08056143 | CUSDT[1.000000000000000000],SHIB[1814854.240270590000000000],USD[0.0000000000004025] |
| 08056148 | USD[0.0000009017855910] |
| 08056151 | BTC[0.000000020553960],USD[0.000000000884082750] |
| 08056157 | ETHW[0.400000000000000] |
| 08056158 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[1.061839350000000000],ETHW[1.061393370000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[5.6209134885351310] |
| 08056159 | BAT[0.000000010000000],BTC[0.000000027165696],USD[0.0281572231951165] |
| 08056160 | BTC[0.041758200000000000],SOL[3.008500000000000000],USD[4537.063914900000000000] |
| 08056161 | CUSDT[1.000000000000000000],USD[0.0000000006287855] |
| 08056162 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SHIB[1.000000000000000000],USD[0.000001659204808] |
| 08056164 | USD[0.5922000000000000] |
| 08056193 | AVAX[0.008492360000000000],BAT[1.000000000000000000],DOGE[2.000000000000000000],MATIC[0.0007766300000000],SHIB[2.000000000000000000],SOL[0.0093389100000000],TRX[1.000000000000000000],USD[453.850386604047031 4] |
| 08056196 | CUSDT[1.000000000000000000],USD[49.775516907227404 8] |
| 08056202 | CUSDT[2.000000000000000000],USD[0.0027640123549826] |
| 08056207 | CUSDT[2.000000000000000000],SHIB[91.634222940000000000] |
| 08056209 | TRX[1.000000000000000000],USD[0.0000001213848185] |
| 08056211 | ETH[0.024975000000000000],ETHW[0.024975000000000000],USD[102.535000000000000000] |
| 08056216 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SOL[0.0000000022601032],TRX[2.000000000000000000],USD[0.0000155507482 18],USDT[0.0000135378945726] |
| 08056218 | BTC[0.000624110000000],CUSDT[2.000000000000000000],DOGE[9.937816680000000000],SHIB[337160.521709190000000000],USD[0.0200258224415106] |
| 08056228 | USD[0.1537164551500000] |
| 08056233 | USD[0.0100000000000000] |
| 08056234 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT [326902334927387631][1],NFT [334323677723334823][1],NFT [441855142494938937][1],SHIB[1.000000000000000000],SOL[0.000004430000000],USD[0.0000214687947759] |
| 08056242 | BAT[0.000000004700000],CUSDT[1.000000000000000000],GRT[0.000000046190011],TRX[0.000000013088545],USD[19.531902266670079 2] |
| 08056248 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000008961649 8],USDT[0.000000024078640] |
| 08056253 | USD[0.0000062249767460] |
| 08056255 | NFT [346626123406033851][1],NFT [433245609332921213][1],USD[32.071452877205000 0] |
| 08056256 | USD[0.1982000000000000] |
| 08056260 | CUSDT[3.000000000000000000],LINK[1.000188260000000000],SHIB[6242120.192903600000000000],TRX[244.447950430000000000],USD[21.842389561652721 6] |
| 08056263 | USD[0.0000460557379472] |
| 08056264 | BTC[0.000830000000000] |
| 08056275 | USD[0.0051854711987042] |
| 08056278 | USD[0.5024289671538587] |
| 08056280 | MATIC[0.000047555562107 0],NFT [529343663799420803][1],SOL[0.0000007308383102],USD[0.0000000165238701] |
| 08056282 | NFT [298757465571346048][1],NFT [353725767160084136][1],NFT [405670889937834372][1],SOL[0.0104658500000000] |
| 08056285 | USD[0.0363116100000000],USDT[1.1239771555296542] |
| 08056288 | USD[20.000000000000000] |
| 08056295 | CUSDT[1.000000000000000000],DOGE[87.798355200000000000],SHIB[480072.234133310000000000],TRX[1.000000000000000000],USD[0.0000000018258963] |
| 08056296 | BTC[0.000000077279522],SHIB[7.000000000000000000],SOL[0.000000007541601 1],USD[0.0002590563684370] |
| 08056297 | USD[0.0000006648925690],USDT[0.0000057818730 34] |
| 08056305 | CUSDT[1.000000000000000000],DOGE[33.321156950000000000],MATIC[4.806551360000000000],TRX[22.255983540000000000],USD[0.0038359935232795] |
| 08056310 | NFT [488461892102488689][1],NFT [530952304717976171][1],TRX[0.000001000000000] |
| 08056321 | SOL[0.868449410000000000],TRX[1.000000000000000000],USD[0.0000017005456908] |
| 08056322 | ETH[0.000000025783000],USD[0.0003968198320 92] |
| 08056327 | TRX[0.000001000000000],USD[0.0000000162161482] |
| 08056333 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000007808084],ETHW[0.0000000825491 41],GRT[1.000182600000000000],NFT [493032320000714962][1],NFT [539182232515959181][1],SOL[0.0000000090622754],SUSHI[1.0837733400000000],TRX[2.000000000000000000],USD[0.0000000006800 00] |
| 08056343 | AVAX[3.300000000000000000],BTC[0.005400000000000000],ETH[0.142200000000000000],ETHW[0.142000000000000000],USD[9.411526000000000] |
| 08056346 | ETH[0.016983000000000000],ETHW[0.016983000000000000] |
| 08056347 | DOGE[1988.027000000000000000],LINK[19.870600000000000000],SHIB[18021383.115073380000000000],SOL[5.985010000000000000],USD[0.7813200300000000] |
| 08056350 | USD[10.000000000000000000] |
| 08056355 | SOL[0.589410000000000000],USD[1.930650000000000000] |
| 08056356 | BTC[0.000363000000000],USD[0.0004476847313360] |
| 08056361 | BTC[0.003114020000000],CUSDT[4.000000000000000000],KSHIB[1415.702691100000000000],LINK[1.642826590000000000],SUSHI[7.885821750000000000],TRX[3.000000000000000000],USD[0.2274166158713443] |
| 08056365 | USD[3.1158546893611093] |
| 08056370 | USD[0.6115697403910846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08056371 | BTC[0.046313990000000],ETH[1.084017900000000],USD[0.0004324393418534] |
| 08056372 | BTC[0.000000025059232],PAXG[0.000062660000000],SOL[0.000000039960000],USD[0.000000008009497] |
| 08056380 | CUSDT[1.000000000000000],USD[0.000022408585891 5] |
| 08056385 | BTC[0.000000009772248],USD[0.0000000138168185] |
| 08056391 | CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.0000718345754082] |
| 08056395 | SHIB[9668.305189770000000],USD[0.0000000002446895] |
| 08056401 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[9.018594440000000],SHIB[371470.612948510000000],SOL[29.989835310000000],TRX[4.000000000000000],USD[2.2036653517559939],USDT[3.2024636800000000] |
| 08056404 | USD[12.856938400000000] |
| 08056409 | SHIB[178967.734871970000000],USD[0.0000000003879] |
| 08056414 | USD[48.704400000000000] |
| 08056419 | SOL[0.007703100000000] |
| 08056424 | ETHW[1.193070190000000] |
| 08056428 | USD[108.436550510000000] |
| 08056432 | CUSDT[10.000000000000000],DOGE[1.000000000000000],SHIB[17110757.951021160000000],USD[0.0008225800046577] |
| 08056434 | BAT[8.832883460000000],BCH[0.067863540000000],BTC[0.000693300000000],CUSDT[6.000000000000000],DOGE[140.338917530000000],ETH[0.005811390000000],ETHW[0.005742990000000],KSHIB[189.229868490000000],SHIB[205759.218195790000000],TRX[2.000000000000000],USD[0.0135429483084746] |
| 08056445 | BTC[0.021322300000000],CUSDT[4.000000000000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[0.0015879312366964] |
| 08056447 | BRZ[1.000000000000000],BTC[0.033267020000000],CUSDT[6.000000000000000],DOGE[1073.854362110000000],ETH[0.024896130000000],ETHW[0.024583930000000],SHIB[2.000000000000000],SOL[0.493792240000000],TRX[2.000000000000000],USD[0.0033671681620781] |
| 08056450 | USD[0.0065198829024125] |
| 08056457 | BTC[0.001570204308920 8],CUSDT[3.000000000000000],ETH[0.022395380000000],ETHW[0.022395380000000],USD[0.0102557239903194] |
| 08056458 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.106241330000000],USD[0.4277197609254128] |
| 08056476 | DOGE[372.263093810000000],ETH[0.017657100000000],ETHW[0.017657100000000],SHIB[2.000000000000000],USD[0.0001113274251879] |
| 08056482 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.278863160000000],USD[0.000000109684834],USDT[0.0000386819268627] |
| 08056483 | CUSDT[3.000000000000000],SHIB[44400.000000000000000],SOL[0.007450000000000],USD[0.6156649496158448] |
| 08056493 | BRZ[2.000000000000000],SOL[0.540120710000000],UNI[6.050688500000000],USD[0.0001711280566259] |
| 08056495 | BAT[0.877000000000000],SHIB[44400.000000000000000],SOL[0.007450000000000],USD[539.293696462000000] |
| 08056497 | NFT (293976688460063826)[1],NFT (294429436144713275)[1],NFT (351294327717528964)[1],NFT (391145462797772784)[1],NFT (415341886064296823)[1],NFT (415340500284161502)[1],NFT (438070372572483380)[1],NFT (442924864400954315)[1],NFT (449327179748096391)[1],NFT (460628416581867462)[1],NFT (466404289499825141)[1],NFT (472024311273100765)[1],NFT (481132245651754951)[1],NFT (491387327879655196)[1],NFT (493838882063329518)[1],NFT (499731163501074442)[1],NFT (515071773957174150)[1],NFT (526280220112944963)[1],NFT (527493268771972406)[1],NFT (540078798677174434)[1],NFT (545986408621048372)[1],NFT (557703460230906392)[1],SOL[1.621793710000000],TRX[1822.508396510000000],USD[25.4232899072989662],USDT[0.000000009731100 2] |
| 08056504 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0091696953655603] |
| 08056509 | BRZ[554.230389690000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],GRT[95.037715900000000],LINK[3.769164620000000],MATIC[153.862557010000000],SHIB[1728907.330567080000000],SUSHI[12.704813530000000],TRX[1972.229674580000000],USD[0.0000003587703961] |
| 08056510 | CUSDT[1.000000000000000],EUR[4.712417330000000],SHIB[1.000000000000000],USD[0.0068485478110797] |
| 08056512 | KSHIB[202.994696000000000],SHIB[178967.734871970000000],USD[0.0000000026653359] |
| 08056534 | CUSDT[4580.203366350000000],DOGE[1.000000000000000],SHIB[3204114.506595110000000],USD[4.0200000000620964] |
| 08056535 | BRZ[6.001644080000000],USD[200.557277664164391 8] |
| 08056545 | BTC[0.000000063163245],USD[0.0002148923455701],USDT[0.0000000020367875] |
| 08056546 | BCH[0.339049250000000],BRZ[1.000000000000000],USD[0.010000581670250] |
| 08056552 | SHIB[1.000000000000000],USD[11.672181675540129 3] |
| 08056560 | USD[0.000000024469953] |
| 08056563 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[788464.854279490000000],USD[0.0012056245851406] |
| 08056565 | SHIB[0.000000110000000],USD[93.319928502860026] |
| 08056569 | CUSDT[8.000000000000000],DOGE[2.000000000000000],MATIC[0.000092300000000],USD[0.0003832308245366],USDT[0.0000000166386715] |
| 08056588 | CUSDT[0.041882070000000],DOGE[4.000000000000000],KSHIB[1658.577782810000000],SHIB[7040685.301089240000000],TRX[935.360716080000000],USD[0.0037932398112217] |
| 08056594 | CUSDT[4.000000000000000],LTC[0.275494800000000],SHIB[897654.605098000000000],SOL[0.212714930000000],USD[0.0040772198132954] |
| 08056595 | BAT[2.000712520000000],BF_POINT[300.000000000000000],CUSDT[7.000000000000000],DOGE[5.000000000000000],SHIB[12.000000000000000],SOL[0.000001970000000],TRX[0.007344989946 7672],USD[0.0001822110927741],USDT[0.001091120826345] |
| 08056610 | BTC[0.013114550000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.137158480000000],ETHW[0.136101560000000],TRX[2.000000000000000],USD[0.0004749445329143] |
| 08056612 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0028732263517139] |
| 08056622 | NFT (567039254041022472)[1],SHIB[1.000000000000000],USD[0.0000549417897658] |
| 08056631 | USD[0.0001529000000000] |
| 08056644 | BTC[0.000000079347692],DAI[0.000000084089399],DOGE[0.000000076237625],ETH[0.001217482074039 9],ETHW[0.001217482074039 9],SHIB[16866.521337586470400],SOL[0.000000095679828],TRX[0.000000067621068 0],USD[0.0003457165237021],USDT[0.0000583900000000] |
| 08056653 | BTC[0.004378450000000],CUSDT[1.000000000000000],USD[0.300795706603151 0] |
| 08056668 | CUSDT[1.000000000000000],USD[0.0000000000001886] |
| 08056671 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[22.000000000000000],DOGE[8.031105420000000],ETH[0.000000010000000],ETHW[0.000000076827951],GRT[2.000000000000000],SHIB[30.582125710000000],TRX[7.000000000000000],USD[0.0017393907601673],USDT[0.0000104447813988] |
| 08056675 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.099890310000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1.6285112881919454] |
| 08056683 | CUSDT[1.000000000000000],SOL[0.211148270000000],USD[0.0100012834750884] |
| 08056686 | BTC[0.000005700000000],USD[0.007653700000000] |
| 08056698 | CUSDT[3.000000000000000],KSHIB[3697.233544990000000],SHIB[3697541.135145120000000],SOL[0.403261640000000],USD[0.0000002182414466] |
| 08056699 | CUSDT[2.000000000000000],DOGE[9244290.897769810000000],TRX[1.000000000000000],USD[0.0006266097493293] |
| 08056701 | CUSDT[3.000000000000000],NFT (293474129030282277)[1],NFT (350966269935057065)[1],NFT (473886180995594491)[1],NFT (572941959353308328)[1],SHIB[546763.240029900000000],TRX[1210.957795040000000],USD[0.2037014012404532] |
| 08056703 | USD[758.042199550000000] |
| 08056708 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0291346542596118] |
| 08056711 | SHIB[8917479.486014060000000],TRX[1.000000000000000],USD[0.010000000003520] |
| 08056714 | USD[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08056726 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[768.493248500000000],SOL[0.085065630000000],USD[0.000005134473382] |
| 08056733 | SHIB[3.000000000000000],USD[0.005404515502093] |
| 08056735 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],CUSDT[24.000000000000000],SHIB[2.000000000000000],SOL[0.000013318194550],TRX[4.000000000000000],USD[0.000001466119271] |
| 08056738 | KSHIB[29.970000000000000],SHIB[199800.000000000000000],USD[0.191000098451768] |
| 08056741 | USD[0.869730000000000] |
| 08056748 | CUSDT[1.000000000000000],SOL[1.280559330000000],TRX[1.000000000000000],USD[0.026036608358134] |
| 08056749 | USD[5.421827600000000] |
| 08056751 | ALGO[80.958568320000000],AVAX[52.433757910000000],BAT[11.810537030000000],BF_POINT[400.000000000000000],BRZ[1.000000000000000],BTC[0.001479870000000],DOGE[3805.307865280000000],ETH[1.046028070000000],ETHW[0.000084600000000],GRT[54.600544010000000],LTC[1.095083390000000],SHIB[1367600.807282910000000],TRX[861.925371100000000],USD[10191.083189014220936],USDT[0.000076764766565] |
| 08056752 | BRZ[2.000000000000000],CUSDT[4.000000000000000],ETHW[5.796715690000000],GRT[1.000000000000000],LINK[0.566303200000000],MATIC[5129.135805190000000],TRX[6.000000000000000],USD[0.012849810741334] |
| 08056754 | CUSDT[4.000000000000000],DOGE[2.000000000000000],USD[0.956672633192472:3] |
| 08056756 | CUSDT[1.000000000000000],DOGE[0.000858550000000],TRX[0.810000000000000],USD[0.057742099890240] |
| 08056757 | CUSDT[1.000000000000000],SOL[0.423835960000000],USD[0.000025482763312] |
| 08056759 | ETHW[0.002805840000000],MATIC[0.000000020000000],SOL[0.004602262200000],USD[0.000000049592506] |
| 08056760 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[2.023376470000000],USD[0.000034265358353] |
| 08056761 | BRZ[1.000000000000000],BTC[0.004616140000000],CUSDT[0.000560450000000],DOGE[8.883526660000000],ETH[0.017831030000000],ETHW[0.017611990000000],SHIB[272855.587737610000000],SOL[0.477329220000000],TRX[18.859716870000000],USD[1.360177034700725:6],USDT[0.000000071950880] |
| 08056764 | ETH[0.479308900000000],ETHW[0.479107510000000],LINK[65.726307760000000] |
| 08056765 | BTC[0.001084160000000],ETH[0.010655370000000],SHIB[87210.897886830000000],USD[0.000410964810419] |
| 08056766 | CUSDT[14.000000000000000],DOGE[3.000000000000000],KSHIB[257.188614670000000],NFT[3411706139796585 86][1],SOL[0.541671110000000],TRX[3890.839650300000000],USD[0.020000830525951 8] |
| 08056767 | ETH[0.000222160000000],ETHW[0.000222160000000],SOL[0.035727490000000],USD[0.000001543642767] |
| 08056780 | DOGE[16017.898000000000000],SOL[6.015070000000000],USD[2125.056795379000000] |
| 08056781 | USD[0.006455930000000] |
| 08056786 | GRT[1.000191730000000],SHIB[878003.844033150000000],TRX[2298.689019960000000],USD[0.007347460322589 9] |
| 08056787 | DOGE[1.000000000000000],SUSHI[8.864955980000000],TRX[1.000000000000000],USD[0.000001294172321] |
| 08056790 | USDT[14.650743000000000] |
| 08056791 | ETH[0.377320460000000],ETHW[0.377161960000000],SOL[4.343917540000000] |
| 08056792 | USD[4.841783700392769:4] |
| 08056799 | BTC[0.003700530000000],CUSDT[5.000000000000000],DOGE[498.429089830000000],ETH[0.016963060000000],ETHW[0.016757710000000],USD[0.004936349224795] |
| 08056803 | BCH[0.000000012545290],SHIB[2.000000000000000],USD[0.007080319664321],USDT[0.000000037683832] |
| 08056806 | CUSDT[1.000000000000000],SOL[0.000610000000000],USD[0.007447182694400] |
| 08056810 | SOL[0.000622700000000],USD[0.911227439182627:3],USDT[0.000007182378561] |
| 08056824 | DOGE[0.284427843999426:6],USD[0.005151972000000] |
| 08056829 | BTC[0.000000039003680],DOGE[1.000000000000000],EUR[0.000000125089660],LINK[0.000000098864040],SHIB[1.000000000000000],SOL[0.000000010000000],USD[0.000000035782741],USDT[0.000000044578561] |
| 08056832 | USD[0.004787811928234] |
| 08056837 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000015895915] |
| 08056859 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[4.000000000000000],MATIC[763.181583727521 3680],SOL[2.000000001090 3760],TRX[2.000000000000000],USD[0.000000221183799] |
| 08056868 | AVAX[0.091143941136914 0],BAT[11.397531170000000],CUSDT[2.000000000000000],DOGE[0.005193200000000],ETH[0.008473761835653 4],ETHW[0.008364321835653 4],MATIC[5.003543380000000],SHIB[470983.061670090000000],SOL[0.058396210000000],USD[0.002192721222017] |
| 08056871 | USD[0.042970560741588] |
| 08056872 | BAT[78.000000000000000],ETH[0.021000006970000],ETHW[0.021767736970000],SHIB[1000000.000000000000000],USD[225.074650405732680],YFI[0.001000000000000] |
| 08056876 | SOL[0.000000023811038],USD[0.000001690895321] |
| 08056885 | DOGE[1.000000000000000],SHIB[9115295.921308200000000],USD[0.010000000004768] |
| 08056892 | CUSDT[1.000000000000000],USD[0.000000077857320] |
| 08056895 | BRZ[3.000000000000000],CUSDT[7.000000000000000],TRX[2.000000000000000],USD[0.7939613454416606] |
| 08056896 | NFT [470383025751811039][1],USD[0.000000507466408 6],USDT[0.000000088176691] |
| 08056906 | BRZ[8.427940740000000],CUSDT[21.000000000000000],DOGE[7.003900630000000],ETH[0.000000100000000],SHIB[91.710613600000000],TRX[2.000000000000000],USD[0.000022418037412 9],USDT[0.000000061281548] |
| 08056909 | BTC[0.000087370000000],ETH[0.001577320000000],ETHW[0.001563630000000],USD[1.084356600000000] |
| 08056915 | BTC[0.000000085313377],ETH[0.000000090541027],ETHW[0.000000090541027],SOL[0.000000026384039],USD[0.000000657434 9352] |
| 08056923 | BTC[0.000000009430480],DAI[0.000000005000000],USD[2.656441360000000] |
| 08056925 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[14743.110426085595 2274] |
| 08056927 | SOL[0.000000100000000] |
| 08056936 | CUSDT[4.000000000000000],SHIB[4128520.933929470000000],USD[0.027938939239 3769] |
| 08056948 | DOGE[222.719568040000000],LTC[0.039169670000000],SHIB[2289411.198203350000000],USD[0.000000028813639] |
| 08056955 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.012996176353768] |
| 08056956 | KSHIB[0.000000006368635],SHIB[3.000000000000000],SOL[0.007440000000000],TRX[2.000000000000000],USD[0.0045701759687750],USDT[0.000000125436088] |
| 08056959 | TRX[6541.000000000000000],UNI[18.481500000000000],USD[0.006768310000000] |
| 08056960 | BTC[0.000000525169972],USD[0.0000002488589 14] |
| 08056976 | USD[0.000092968680776] |
| 08056996 | BAT[0.000091500000000],CUSDT[15.127960780000000],TRX[2.000000000000000],USD[0.0000003373371 19],USDT[0.000091597698838] |
| 08057019 | BAT[1.00228246000000000],BRZ[4.000000000000000],BTC[0.000007100000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],GRT[3.0012585700000000],MATIC[1.001645180000000],SHIB[3.000000000000000],SOL[0.000000046000000],TRX[2.000000000000000],USD[0.0038329316772814],USDT[1.0514835600000000] |
| 08057031 | CUSDT[1.000000000000000],SHIB[1853899.299348710000000],USD[0.000000000002530] |
| 08057032 | ETH[0.134988870000000],ETHW[0.134988870000000],SHIB[1.000000000000000],USD[0.0000185187459295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08057038 | USD[0.0006901900000000] |
| 08057039 | CUSDT[1.000000000000000],ETH[0.0079824200000000],ETHW[0.0078866600000000],USD[0.0000078894512680] |
| 08057043 | AAVE[2.8050789200000000],BAT[85.7422222500000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0375320700000000],CAD[0.0000001306666860],CUSDT[24318.3098423786829366],DOGE[1.0000000000000000],ETH[0.0704854100000000],ETHW[0.0696098900000000],LTC[2.7075554900000000],MATIC[102.3105987000000000],MKR[0.0796460800000000],SHIB[148793.5808098000000000],SOL[20.1267558000000000],SUSHI[12.0872718400000000],TRX[944.1769511000000000],USD[521.1101648238270643],USDT[1.0775442500000000] |
| 08057045 | CUSDT[1.000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[224.2000531889506989] |
| 08057047 | USD[0.0010601100420868] |
| 08057052 | ETH[0.0230000000000000],ETHW[0.0230000000000000],USD[1.9775289000000000] |
| 08057055 | DOGE[1.000000000000000],LINK[3.3093077900000000],USD[0.0000003121414254] |
| 08057064 | BTC[0.0031896300000000],SHIB[1.0000000000000000],USD[4.9954431636434359] |
| 08057077 | MATIC[80.000000000000000],NEAR[20.0128456400000000],SOL[0.7480000000000000],USD[70.7839471698750724] |
| 08057078 | SOL[0.7797907000000000],TRX[1.0000000000000000],USD[0.0000015831160460] |
| 08057080 | BRZ[59.9892993800000000],BTC[0.0002969700000000],CUSDT[6.0000000000000000],DAI[8.0855322400000000],DOGE[63.4331868600000000],ETH[0.0060027600000000],ETHW[0.0059343600000000],MATIC[31.6086118800000000],SHIB[185231.5852577700000000],SOL[0.0740730100000000],USD[0.0000007418142016] |
| 08057084 | SOL[0.1900000000000000],USD[12.0195530000000000] |
| 08057087 | BF_POINT[200.000000000000000],USD[4.8894587975558800] |
| 08057093 | USD[0.0005165509617210] |
| 08057097 | ALGO[0.0000000054501179],ETH[0.0000000099694936],ETHW[0.0000000099694936],SOL[0.0000002000000000],TRX[1.0000000000000000],USD[0.0019364140313275],USDT[0.0000000484046676] |
| 08057100 | BRZ[131.149166070000000],CUSDT[741.4774181900000000],SHIB[3.9830587500000000],USD[0.0002065973697103] |
| 08057101 | BTC[0.0006608200000000],CUSDT[3.0000000000000000],ETH[0.0094383700000000],ETHW[0.0093152500000000],SHIB[487398.1034889300000000],TRX[1.0000000000000000],USD[0.0496925261526286] |
| 08057107 | MATIC[38.900000000000000],USD[6.3258100000000000] |
| 08057111 | USD[3.3172996000000000] |
| 08057132 | BRZ[1.000000000000000],MATIC[0.0028786700000000],SHIB[1.0000000000000000],USD[353.2563518602209140] |
| 08057140 | USD[861.8621764900000000] |
| 08057141 | BRZ[0.0012212600000000],CUSDT[3.0047199100000000],DOGE[3.0000000000000000],ETH[0.0000000015430912],NFT[459883336143157673]{1},SHIB[4.0000000000000000],SOL[0.0000000017232473],TRX[4.0000000000000000],USD[0.0067281423906486] |
| 08057156 | CUSDT[1.000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000486165760],TRX[2.0000000000000000],USD[0.0000000099210608] |
| 08057158 | CUSDT[2.000000000000000],DOGE[1.0000000000000000],ETH[0.0202808252657568],ETHW[0.0200333636430897],USD[0.0037335960088022] |
| 08057159 | SOL[0.000000100000000],USD[1.4812380449105385] |
| 08057169 | ETH[0.0000000019487303],SHIB[20.0000000000000000],SOL[0.0060808079810800],TRX[1.0000000000000000],USD[0.0000097804242043] |
| 08057172 | BAT[1.000000000000000],BRZ[1.0000000000000000],BTC[0.0476078600000000],ETH[3.5398296800000000],LINK[44.1636940400000000],MATIC[75.3960488400000000],TRX[1.0000000000000000],USD[0.5380172504941875] |
| 08057177 | BTC[0.0018349700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0445157300000000],ETHW[0.0439644300000000],SHIB[1125342.2476918100000000],SOL[0.4245477500000000],TRX[3.0000000000000000],USD[156.6706038037443558] |
| 08057180 | USD[4.9198839656090998] |
| 08057183 | NFT[574249567583568162]{1},SHIB[302.0009977700000000],USD[163.9076324583205097] |
| 08057186 | CUSDT[1.000000000000000],TRX[5668.3885449200000000],USD[1.5994324208483648] |
| 08057187 | SHIB[0.0000000052205790],USD[0.0072340681610642],USDT[0.0000000023440960] |
| 08057189 | BRZ[1.000000000000000],BTC[0.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0000651400000000],USD[0.0070750694234679] |
| 08057192 | AAVE[10.587812050000000],BTC[1.2239267900000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[8.7493350200000000],ETHW[8.7468247200000000],LINK[170.6108167200000000],MATIC[1562.2564840500000000],SOL[107.5598335500000000],USD[0.0000000311268692] |
| 08057194 | CUSDT[2.000000000000000],USD[0.0447352954044742] |
| 08057201 | SOL[0.020000000000000],USD[0.0556635440000000],USDT[10.8300000000000000] |
| 08057205 | BRZ[2.000000000000000],BTC[0.0000006300000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000033704240],ETHW[0.0000162733704240],MATIC[0.0011664400000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[114.1092353618037353],USDT[0.0000096851833036] |
| 08057216 | BTC[0.0027887900000000],ETHW[0.0000000008816676],USD[743.7997148510842441] |
| 08057217 | USD[0.0002681562396] |
| 08057225 | BTC[0.0000006000000000],LINK[0.0001037500000000],SOL[0.0002310000000000],USD[0.0000000384072444],USDT[0.0050353692621220] |
| 08057234 | BTC[0.0000001060000000],NFT[302063893265278305]{1},NFT[468740006503146651]{1},USD[0.0023519196793472] |
| 08057235 | BTC[0.0000005628725],MATIC[0.0000627900000000],NFT[455775090445647088]{1},SHIB[1.0000000000000000],USD[0.0037801678228308],USDT[0.0000091400000000] |
| 08057244 | CUSDT[2.000000000000000],DOGE[3.0000000000000000],USD[0.0157235781124223] |
| 08057245 | USD[542.1728499000000000] |
| 08057258 | ETH[0.300000000000000],ETHW[0.3000000000000000],KSHIB[22934.5041250040000000] |
| 08057259 | BTC[0.750112360000000],ETH[0.0000885535587216],ETHW[20.3240629917309176],MATIC[0.0000000045433668],TRX[0.0000000095106206],USD[0.0000000070569559] |
| 08057264 | ETH[0.685908470000000],ETHW[0.6859084700000000],USD[0.0000002292853310] |
| 08057268 | USD[21.6869140400000000] |
| 08057275 | BTC[0.001922936624019],ETH[0.0000000005330000],SOL[0.0000000046496659],SUSHI[0.0000000097200000],UNI[0.0000000036600000],USD[0.0001819410570589] |
| 08057277 | CUSDT[1.000000000000000],SHIB[858516.4835164800000000],USD[0.0000000000002048] |
| 08057281 | ETH[0.000000010846000],USD[19.0034414720000000],YFI[0.0000990000000000] |
| 08057291 | USD[0.0375007580780160] |
| 08057297 | SOL[0.641700000000000] |
| 08057299 | BTC[0.0000000000065319],MATIC[0.0000001000000000],TRX[0.0000340000000000],USD[0.0000106710861115],USDT[0.0000000026697957] |
| 08057301 | CUSDT[4.000000000000000],DOGE[2.0000000000000000],SHIB[495.9369710800000000],TRX[5.0000000000000000],USD[0.0035580678737557] |
| 08057307 | BTC[0.0000029500000000] |
| 08057313 | ETH[0.025867740000000],ETHW[0.0258677400000000],USD[0.0000111543354157] |
| 08057324 | USDT[39.4602000000000000] |
| 08057328 | ETHW[0.209890000000000],USD[8.9868804000000000] |
| 08057336 | BTC[0.0018343100000000],KSHIB[0.0000000085118497],SHIB[2.0000000000000000],USD[0.0000924909126965] |
| 08057345 | BRZ[1.000000000000000],BTC[0.0007733800000000],CUSDT[1.0000000000000000],ETH[0.0105757000000000],ETHW[0.0105757000000000],USD[0.0002710235833086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08057346 | SOL[0.0699335000000000],USD[549.5577533850000000],USDT[0.0000000024091050] |
| 08057352 | BTC[0.0081572300000000],USD[0.0006129523678478] |
| 08057354 | USD[6.1128362000000000] |
| 08057356 | ETH[0.0000234200000000],ETHW[2.0607990300000000],LINK[0.0000000100000000] |
| 08057358 | BAT[0.0008929800000000],BRZ[9.5318392700000000],BTC[0.0000000510519115],CUSDT[20.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000072393440],GRT[1.0000000050000000],MATIC[0.0000000055000000],MKR[0.0000000048000000],SHIB[3.0000000000000000],SOL[0.0000000060000000],TRX[9.0000000000000000],UNI[0.0000000000000000],USD[0.0096965582922201],USDT[0.0000000044576591] |
| 08057360 | AAVE[0.0335535500000000],SOL[0.0840219900000000],TRX[1.0000000000000000],USD[21.6867166919097096] |
| 08057363 | CUSDT[2.0000000000000000],DOGE[0.0000209000000000],USD[0.5428354618804620] |
| 08057374 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[2.6613155000000000],ETHW[2.6601977500000000],TRX[2.0000000000000000],USD[0.0006725866929309],USDT[1.0757742900000000] |
| 08057377 | SHIB[58960.0035605300000000],USD[0.0000000026791628],USDT[0.0000000031097032] |
| 08057378 | BAT[1.0156646300000000],CUSDT[1.0000000000000000],ETH[0.0000000072500000],ETHW[0.0912340872500000],SHIB[1.0000000000000000],SOL[0.0003341700000000],USD[116.2509578634052704] |
| 08057390 | BCH[0.0000000010000000],BTC[0.0000000051916301],ETH[0.0000003200000000],MATIC[0.0000000129710891],PAXG[0.0000000060320071],SOL[0.0000000093127518],SUSHI[0.0000000011000000],UNI[0.0000000051945076],USD[37.2034549396568123] |
| 08057397 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000000091980] |
| 08057398 | USD[0.0000007877772580] |
| 08057399 | DOGE[286.8420000000000000],SHIB[11190600.0000000000000000],USD[0.0165391040000000] |
| 08057400 | BTC[0.0017717900000000],CUSDT[1.0000000000000000],ETH[0.0238827500000000],ETHW[0.0235817900000000],TRX[1.0000000000000000],USD[0.0003160452254822] |
| 08057402 | CUSDT[1.0000000000000000],GRT[1.0018739300000000],SHIB[2.0000000000000000],USD[0.0046550785320615] |
| 08057422 | LINK[0.0200000000000000],USD[0.0070179640000000] |
| 08057426 | CUSDT[4.0000000000000000],DOGE[170.8933552800000000],ETH[0.0226829400000000],ETHW[0.0223981300000000],MATIC[14.3686003100000000],SHIB[526743.1718294700000000],USD[0.1035694921405317] |
| 08057431 | BTC[0.0000000089600000],ETHW[1.2398200000000000],LINK[0.9700000000000000],USD[0.0000001037066078] |
| 08057432 | DOGE[1.0000000000000000],SOL[1.9559479400000000],USD[0.0100000124437772] |
| 08057437 | USD[0.0000000846967664],USDT[0.0000000101778183] |
| 08057441 | BRZ[1.0000000000000000],BTC[0.0000069900000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0000000050830888],SOL[0.0000000086725000],TRX[2.0000000000000000],USD[2.5355159989107940] |
| 08057443 | SOL[19.6712945000000000],USD[19.0207000000000000] |
| 08057446 | AAVE[1.9000000000000000],CUSDT[22807.0000000000000000],LINK[14.6000000000000000],SHIB[17100000.0000000000000000],SOL[2.0979000000000000],SUSHI[81.9640000000000000],USD[1004.8290587200000000] |
| 08057458 | USD[0.1867152569948593],USDT[0.0012600000000000] |
| 08057471 | USD[20.0000000000000000] |
| 08057473 | BTC[0.0283264000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[3795043.5777590900000000],USD[0.0023166187048328] |
| 08057482 | UNI[1.2908858100000000],USD[0.0000001204243860] |
| 08057486 | CUSDT[1.0000000000000000],SHIB[363401 9.7265962900000000],USD[0.0000000000004099] |
| 08057488 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0031015226130963] |
| 08057490 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000083832909902] |
| 08057513 | DOGE[1.0000000000000000],USD[0.0054227831259328],USDT[1.0827327900000000] |
| 08057515 | BTC[0.0002550200000000],CUSDT[3.0000000000000000],DOGE[45.9230987900000000],ETH[0.0010391700000000],ETHW[0.0010254900000000],LINK[0.7585315100000000],USD[0.5234716462970943] |
| 08057518 | BTC[0.0081000000000000],ETH[0.1458800000000000],ETHW[0.1458800000000000],USD[3.0843460000000000] |
| 08057521 | BTC[0.0000000000000000],NFT [43165132429887175 8][1],USD[21.9570815426091200] |
| 08057524 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DAI[161.7264461700000000],GRT[48.4042684400000000],SHIB[1879452.9493745400000000],USD[0.0118265972382217] |
| 08057525 | CUSDT[3.0000000000000000],SHIB[417899.8012441500000000],USD[0.0000000047788615] |
| 08057528 | USD[5.4216790900000000] |
| 08057534 | CUSDT[1.0000000000000000],DOGE[653.1236144600000000],SHIB[910539.4946505800000000],SOL[0.0496723500000000],USD[0.0100018129576312] |
| 08057535 | USD[3000.0000000000] |
| 08057538 | BTC[0.0001324800000000],DOGE[1.0000000000000000],ETH[0.1378795800000000],ETHW[0.1368272100000000],USD[0.0001901500682161] |
| 08057544 | BTC[0.0021169340848130],MATIC[7.6651528000000000],NFT [42238508284087051 2][1],NFT [45632830375093684 9][1],SHIB[28819043.9702452962694400],SOL[0.2815808600000000],TRX[145.7424163100000000],USD[0.0000000988856782] |
| 08057551 | TRX[968.4597805200000000],USD[0.0000000000143956] |
| 08057553 | DOGE[0.0000000091330046],SHIB[1.0000000000000000],SOL[0.0000089000000000],USD[13.2571634547358036],USDT[0.0000000131301021] |
| 08057555 | DOGE[405.4504602500000000],ETH[0.0083710000000000],ETHW[0.0083710000000000],MATIC[0.6838597600000000],SOL[0.9990000000000000],USD[0.9018118160000000] |
| 08057564 | BTC[0.2098910100000000],ETH[1.6515123000000000],ETHW[1.6515123000000000],USD[179.7011804770000000] |
| 08057572 | BF_POINT[100.0000000000000000],BTC[0.0000003300000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0003045443711865],USDT[1.0692185800000000] |
| 08057577 | BAT[1.0156831900000000],SOL[2.1085667600000000],USD[0.0100025560200163] |
| 08057582 | KSHIB[3870.0000000000000000],SHIB[120000.0000000000000000],USD[5.7241362000000000] |
| 08057587 | CUSDT[1.0000000000000000],SOL[0.0843480700000000],USD[0.0000010280254330] |
| 08057589 | CUSDT[1.0000000000000000],USD[0.0003368875010913] |
| 08057592 | USD[0.2029444600000000] |
| 08057595 | SOL[134.7502544800000000],USD[0.0000000283421742] |
| 08057599 | AUD[0.0576926922400000],USD[0.0001463898456673] |
| 08057602 | BTC[0.0021458600000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0393000500000000],ETHW[0.0388093800000000],SOL[6.4207715100000000],SUSHI[10.7241113800000000],TRX[456.2215618000000000],USD[0.0000518646972714] |
| 08057610 | SOL[0.0086900000000000],USD[0.0051679250000000] |
| 08057612 | BRZ[2.0000000000000000],BTC[0.0000007700000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000014600000000],ETHW[0.1596730200000000],GRT[1.0018260000000000],LINK[0.0003075500000000],SHIB[236.4784982000000000],SOL[0.0001890500000000],TRX[5.0000000000000000],USD[2999.0098517468045 0][2] |
| 08057616 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[3.0000000000000000],USD[0.0028714607935195] |
| 08057619 | BTC[0.0041865200000000],DOGE[1.0000000000000000],ETH[0.0595563000000000],ETHW[0.0595563000000000],TRX[1.0000000000000000],USD[0.0000563061218074] |
| 08057620 | BTC[0.4223471400000000],ETH[1.4580363500000000],ETHW[1.4574329500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08057637 | SOL[0.000000001440872721] |
| 08057640 | BTC[0.10861112645744000],ETHW[0.41089600000000000],SHIB[7792400.000000000000000],USD[1.0756280000000000] |
| 08057644 | BTC[0.00017165000000000],SHIB[97149.095582410000000],SOL[0.04135539000000000],USD[0.0000581519602908] |
| 08057652 | DOGE[0.815000000000000000],USD[0.00651257600000000],USDT[0.000000002000000000] |
| 08057657 | CUSDT[3.000000000000000000],KSHIB[2099.140297090000000000],MATIC[56.68981392000000000],USD[0.0063928880194323] |
| 08057661 | CUSDT[3.000000000000000000],DOGE[4.000000000000000000],SOL[0.000002400000000000],USD[0.000000926402526400],USDT[0.0005452985799201] |
| 08057662 | AVAX[51.30419001000000000],BCH[0.139458514479246300],BTC[0.035977282751245000],ETH[0.750000005087946000],ETHW[10.745250935287946000],GRT[1492.013634544074612300],LTC[1.14130220000000000],NFT (288828288668585097)[1],NFT (289908353395783589)[1],NFT (321111625307331876)[1],NFT (323390768220353486)[1],NFT (379359773385737828)[1],NFT (499794217985942704)[1],NFT (508523772259678408)[1],NFT (520055037307499115)[1],NFT (548382946358151668)[1],NFT (562302744600941221)[1],NFT (575617779903325591)[1],SHIB[8434935.143539030000000000],SOL[0.000000100000000000],SUSHI[0.000000001251805],USD[4899.83218359753999912] |
| 08057669 | USD[0.000000094992862S] |
| 08057675 | USD[0.000000624028938S] |
| 08057680 | CUSDT[1.000000000000000000],DOGE[66.98229600000000000],SHIB[366683.603717880000000000],USD[23.4540005027960082] |
| 08057682 | ETHW[0.252747000000000000],SOL[0.099100000000000000],USD[13.207103461434028Z],USDT[0.000000006166495S] |
| 08057709 | BTC[0.004464850000000000],CUSDT[2.000000000000000000],SOL[37.34171544000000000],USD[0.000000410582946O] |
| 08057720 | USD[40.0100000000000000] |
| 08057722 | BTC[0.326441540000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],MATIC[684.150956870000000000],SOL[10.919724170000000000],TRX[98.16998875000000000],USD[1.4414776517340002] |
| 08057727 | DOGE[0.077691130000000000] |
| 08057735 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000004809877O],TRX[3.000000000000000000],USD[0.000000015120104S],USDT[1.0551673400000000] |
| 08057739 | SOL[8.930000000000000000],USD[1.3168690000000000] |
| 08057744 | SOL[2.130065000000000000],USD[1.0920411000000000] |
| 08057745 | BRZ[2.000000000000000000],BTC[0.017405080000000000],CUSDT[6.000000000000000000],DOGE[1119.447868510000000000],ETH[0.039276420000000000],ETHW[0.039276420000000000],SHIB[10442282.998042010000000000],SOL[1.989859510000000000],TRX[1.000000000000000000],USD[0.000017585570449130],YF[0.015083720000000000] |
| 08057750 | CUSDT[1.000000000000000000],DOGE[2596.795780670000000000],USD[0.000000019398612] |
| 08057761 | CUSDT[1.000000000000000000],TRX[2394.117519180000000000],USD[0.000000004993402O] |
| 08057771 | DAI[0.009210630000000O],PAXG[0.000155440000000000],SHIB[1.000000000000000000],SOL[5.148194357040000O],TRX[2.000000000000000000],USD[0.000000002116965] |
| 08057778 | USD[0.0019760716552962] |
| 08057788 | SOL[0.299850000000000000],USD[23.7141535000000000] |
| 08057789 | USD[0.000000377743537S] |
| 08057790 | ETH[0.000000023901360],USD[0.000000422620670O] |
| 08057792 | SOL[21.549508500000000000],USD[20.4037250000000000] |
| 08057796 | CUSDT[1.000000000000000000],LTC[0.239748290000000000],USD[0.000000020851656I] |
| 08057798 | ETHW[0.057232140000000O] |
| 08057801 | USD[542.168839650000000O] |
| 08057818 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000011090230] |
| 08057824 | USD[25.2832383254485040],USDT[0.000000145339496] |
| 08057827 | USD[0.7682291400000000] |
| 08057828 | LTC[0.001000000000000000],USD[4.7467277000000000] |
| 08057833 | USD[10.8431599800000000] |
| 08057835 | BAT[0.000000006332658S],SOL[0.000000053505029] |
| 08057841 | ETH[0.018107630000000000],ETHW[0.018107631414424Z],LINK[5.126971226465688S],MATIC[0.000000006876232S],SHIB[0.000000050000000O],SUSHI[50.076923062163454S],XRP[2405.815781000000000O] |
| 08057849 | ETH[0.000908000000000O],ETHW[0.000906000000000O],USD[3.421320610986171S],USDT[0.758084750000000O] |
| 08057852 | SOL[0.007210000000000O],USD[0.013152100000000O] |
| 08057853 | BRZ[2.000000000000000000],BTC[0.000001760000000O],DOGE[3.000000000000000000],ETHW[2.179573580000000O],SOL[0.000000046400000O],TRX[5.000000000000000000],USD[0.000024382470017],USDT[1.0254319700000000] |
| 08057860 | USD[22.016458000000000O],USDT[4.1853320000000000] |
| 08057862 | USD[556.0000000000000O] |
| 08057866 | TRX[2804.3396730000000000O] |
| 08057871 | ETHW[1.943950520000000O],USD[4.5459360950000000] |
| 08057877 | CUSDT[10.000105000000000O],DOGE[2.000000000000000O],TRX[1.000000000000000O],USD[0.7276923032477591] |
| 08057883 | TRX[89.877969820000000O],TRYD[0.000000006501574S],USDT[0.000002419978749S] |
| 08057884 | BAT[1.015497720000000O],BTC[0.008090620000000O],CUSDT[3.000000000000000O],ETH[0.111600700000000O],ETHW[0.110494300000000O],LTC[1.984780920000000O],MATIC[304.108585950000000O],SHIB[9871208.619574610000000O],SOL[2.156932730000000O],TRX[1.000000000000000O],USD[0.000719954973563S],USDT[1.0831580600000000] |
| 08057887 | BTC[0.003292000000000O] |
| 08057906 | BAT[1.000000000000000O],BRZ[1.000000000000000O],CUSDT[5.000000000000000O],DOGE[3.000000000000000O],ETHW[5.368356090000000O],GRT[1.000000000000000O],SOL[0.000505710000000O],TRX[1.000000000000000O],USD[0.000019548149823],USDT[0.000009106415895] |
| 08057914 | DOGE[1.000000000000000O],SOL[2.089670530000000O],USD[0.010000014369506] |
| 08057924 | SHIB[439604.000000000000000O],USD[4.4640000000000000] |
| 08057925 | SOL[0.000001000000000O] |
| 08057929 | CUSDT[5.000000000000000O],DOGE[2.000000000000000O],SHIB[18603249.290187060000000O],USD[0.0059537400014976] |
| 08057947 | CUSDT[1.000000000000000O],SHIB[327979.285611740000000O],USD[0.0001539500001046] |
| 08057948 | BF_POINT[100.000000000000000O],CUSDT[2404.369259840000000O],DOGE[103.858855839586754],GRT[514.650538547707468O],KSHIB[0.000000017560592],PAXG[0.000000096355724],SHIB[750560.622596130000000O],TRX[883.966831500000000O],USD[0.000000006108086] |
| 08057959 | ETH[0.126977750000000O],SOL[18.913739481512492O],USD[0.000000551459891B] |
| 08057969 | USD[16.1545461966356215] |
| 08057973 | ETH[0.006546860000000O],ETHW[0.006464775308515I] |
| 08057981 | SHIB[2200805.220690500000000O],USD[0.000000000003633] |
| 08057986 | BTC[0.000323890000000O],CUSDT[2.000000000000000O],SHIB[2102617.621352360000000O],USD[5.3935023779672828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08057999 | SHIB[16940.538709130000000],USD[0.0000000000000561] |
| 08058019 | USD[0.0103249600000000] |
| 08058028 | CUSDT[1.000000000000000],USD[0.0000000084493464] |
| 08058030 | BTC[0.0032990000000000],ETH[0.0219790000000000],ETHW[0.0219790000000000],USD[6.9073600000000000] |
| 08058031 | USD[1.0843061000000000] |
| 08058039 | AAVE[2.1406333700000000],AVAX[0.5777659400000000],BCH[0.2329683200000000],BRZ[1.0000000000000000],BTC[0.0120395300000000],CUSDT[24.0000000000000000],DOGE[410.3400384100000000],ETH[0.0172238000000000],ETHW[0.0170049200000000],KSHIB[7000.9581923000000000],LINK[2.6326543400000000],MATIC[28.5057660900000000],SHIB[9154238.5210888000000000],SOL[1.0856469700000000],SUSHI[90.3591734300000000],TRX[3841.9555253300000000],USD[2.4023322135172488],YFI[0.0063706000000000] |
| 08058053 | CUSDT[1.0000000000000000],MATIC[26.0390349800000000],USD[0.0000000786011881] |
| 08058056 | BRZ[2.0000000000000000],BTC[0.0486051400000000],CUSDT[8.0000000000000000],DOGE[41.4125750700000000],ETH[0.5925104600000000],ETHW[0.5232574100000000],LINK[1.7927681800000000],LTC[0.2738205300000000],SHIB[1242955.0624497500000000],SOL[0.2857923300000000],TRX[3.0000000000000000],USD[50.9331465759527138],USDT[26.8189066000000000],YFI[0.0009609600000000] |
| 08058061 | BTC[0.0023928000000000],CUSDT[1.0000000000000000],USD[0.1004415444722692] |
| 08058064 | USD[21.5060577200000000] |
| 08058066 | CUSDT[2.0000000000000000],SHIB[367243.4498883300000000],TRX[310.1207869700000000],USD[54.2191660201774763] |
| 08058067 | SOL[1.0289700000000000],USD[0.0000000029307312],USDT[747.0650762400000000] |
| 08058073 | USD[0.0018130240000000] |
| 08058074 | BAT[272.6130996500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[48.9408507200000000],USD[20.7580851198068604] |
| 08058081 | BRZ[3.0000000000000000],BTC[0.0000000042986062],CUSDT[23.0000000000000000],DOGE[7.0000000000000000],ETH[0.0000039200000000],ETHW[0.4295222700000000],SOL[0.0043772000000000],TRX[7.0000000000000000],USD[0.0005817904929829] |
| 08058082 | CUSDT[1.0000000000000000],USD[0.0000000637079076] |
| 08058089 | BTC[0.0000000100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.4597514200000000],TRX[7.0000000000000000],USD[0.0000001479502450] |
| 08058091 | BTC[0.0008978700000000],CUSDT[3.0000000000000000],DOGE[204.8495684700000000],ETH[0.0233031900000000],ETHW[0.0230159100000000],USD[0.0065368394352742] |
| 08058093 | BTC[0.0002053700000000],ETH[0.0026244700000000],ETHW[0.0025971100000000],USD[0.0000289428608144] |
| 08058095 | ETH[0.3670000000000000],ETHW[0.3670000000000000],USD[0.8838424000000000] |
| 08058097 | DOGE[1.0000000000000000],ETH[0.0000000013558408],USD[0.0081122799933680] |
| 08058099 | USD[10.0000000000000000] |
| 08058102 | TRX[2.0000000000000000],USD[0.0000000000003916] |
| 08058109 | USD[0.0000003835714462] |
| 08058110 | BTC[0.0000026056000000],USDT[1.4689980000000000] |
| 08058114 | BRZ[7.3829159600000000],CUSDT[27.0000000000000000],DOGE[16.7587542200000000],GRT[2.0000000000000000],SHIB[1.0000000684566869],SOL[0.0000000014398360],SUSHI[23.8234190600000000],TRX[8.0000000000000000],USD[0.0019386886097031],USDT[3.1713385300000000] |
| 08058115 | DOGE[1.0000000000000000],ETH[0.1098838300000000],ETHW[0.1098838300000000],USD[0.0100003637315680] |
| 08058122 | BTC[0.0006240808365098],CUSDT[995.6116161600582040],USD[0.0000000002383726] |
| 08058123 | CUSDT[2.0000000000000000],SHIB[366684.5741614100000000],TRX[309.8817812700000000],USD[0.0035618504547242] |
| 08058131 | BTC[0.0000000007674200],DOGE[1.0000000000000000],ETH[0.0000000016968064],ETHW[0.0000000016968064],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[24125.8505892279886763],USDT[0.0003669296581534] |
| 08058133 | CUSDT[1.0000000000000000],DOGE[0.6233005000000000],TRX[1.0000000000000000],USD[0.0001066025553431] |
| 08058134 | BTC[0.0000951200000000],ETH[0.0006000000000000],ETHW[0.0006000000000000],SOL[0.0100000000000000],USD[0.0031002680000000] |
| 08058141 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0017458300000000],LINK[82.0862685100000000],LTC[10.0937853900000000],SOL[4.1952660780000000],USD[2.6470890843784864] |
| 08058156 | CUSDT[9843.3190280100000000],USD[0.0173530302519948] |
| 08058157 | CUSDT[8.0000000000000000],SOL[0.5797315800000000],TRX[664.5257964700000000],USD[-14.9999981551763813] |
| 08058170 | SHIB[89243.4908364300000000],USD[0.0000000000004760] |
| 08058182 | DOGE[1.0000000000000000],SHIB[2722707.5230345100000000],USD[434.1927406000003030] |
| 08058183 | SHIB[9342430.9515988700000000],USD[0.0000000000001806] |
| 08058198 | ETHW[1.9980000000000000] |
| 08058201 | USD[0.0000023080840459] |
| 08058205 | BTC[0.0000910800000000],ETH[0.0001615200000000],ETHW[0.0001615182472602],USD[1.2840605200000000] |
| 08058208 | DOGE[2.0000000000000000],ETH[0.0000000038719489],ETHW[0.5597464838719489],USD[1014.0281871942485700],USDT[1.0562653500000000] |
| 08058213 | DOGE[1.0000000000000000],LINK[6.6917686600000000],USD[0.0000000038323310] |
| 08058214 | BTC[0.0000000067611232],SHIB[4.0000000000000000],SOL[0.0199481200000000],TRX[2.0000000000000000],USD[0.9173331994535918],USDT[0.0000000114471009] |
| 08058217 | CUSDT[1.0000000000000000],ETHW[1.9667409500000000],LINK[3.4292043900000000],MATIC[118.1981924700000000],NFT[470730409364211640][1],SOL[0.0000000102000000] |
| 08058218 | BTC[0.0000000079000000] |
| 08058219 | BTC[0.0029527200000000],CUSDT[489.2850967700000000],ETH[0.0354325000000000],ETHW[0.0349947400000000],MATIC[11.4412095500000000],NFT[462994999238387435][1],SHIB[1219110.3285079300000000],SOL[0.3000754100000000],TRX[1.0000000000000000],USD[0.0019319312393319] |
| 08058220 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[30.4866310152573397] |
| 08058223 | AAVE[0.0001112700000000],DOGE[4.3302472075229610],TRX[6.0000000000000000],USD[-0.0014386480128626] |
| 08058224 | BTC[0.0000154900000000],USD[4.3302472075229610] |
| 08058231 | BTC[0.0060000000000000],USD[0.0099931000000000],USDT[2.3500000000000000] |
| 08058234 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[247.4096862447182706] |
| 08058248 | ETH[0.0417680000000000],SOL[0.0080000000000000],USD[0.0002060391562095],USDT[0.0000000087029560] |
| 08058263 | CUSDT[4.0000000000000000],USD[0.0005271186750856] |
| 08058271 | ALGO[0.0020865000000000],BF_POINT[100.0000000000000000],BTC[0.0706095869545108],ETHW[0.5630617200000000],MATIC[260.2429993600000000],NFT[362216698074244914][1],NFT[386460531170047224][1],USD[3.8739715386682048] |
| 08058288 | BTC[0.1621886300000000],CUSDT[4774.4370110100000000],DOGE[3353.7420910900000000],ETH[0.0376214600000000],ETHW[0.0371563400000000],KSHIB[4278.7764727600000000],LTC[0.8387377500000000],SHIB[6.0000000000000000],TRX[6.0000000000000000],USD[0.0028241222636392] |
| 08058293 | CUSDT[0.2000000000000000],USD[0.0077139630631371] |
| 08058296 | CUSDT[1.0000000000000000],SOL[1.1101094200000000],USD[84.9722732858048634] |
| 08058313 | ETH[0.0000604100000000],ETHW[0.0000604100000000] |
| 08058316 | DOGE[205.7319300400000000],TRX[1.0000000000000000],USD[0.0100000017359678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08058325 | BAT[0.000000000054385952],BTC[0.000000000064336846],CUSDT[0.000000001297456],DOGE[0.000000003542487],SHIB[0.0000000051262461],TRX[0.000000007225472],UNI[0.000000033102926],USD[0.0060329903347335],USDT[0.00000067617444] |
| 08058326 | CUSDT[1.00000000000000000],SHIB[372610.37386660100000000],USD[0.0000000005120] |
| 08058335 | CUSDT[18.00000000000000000],DOGE[1.00000000000000000],SHIB[8691719.24786284000000000],USD[0.0007467993907551] |
| 08058342 | ETH[0.00000001000000000],ETHW[0.0000000087969483],USD[0.0000000000194026] |
| 08058346 | CUSDT[1.00000000000000000],SHIB[1863512.44051924000000000],TRX[1.00000000000000000],USD[54.01214361000004290] |
| 08058351 | BTC[0.00071728000000000] |
| 08058352 | BTC[0.03806195000000000],ETH[0.16188145000000000],ETHW[0.16141003000000000],USD[1.08413781000000000] |
| 08058356 | SHIB[0.00000000083000000],USD[0.0044633892405072] |
| 08058360 | BRZ[3.00000000000000000],SHIB[7.00000000000000000],USD[0.0002699812076419] |
| 08058365 | BTC[0.08695961000000000],ETH[1.07587305000000000],ETHW[1.07587305000000000],USD[1000.0026454869713792] |
| 08058371 | SOL[0.00000000018229000],USD[0.9204632000000000] |
| 08058372 | ETH[0.00000000012985420],ETHW[0.0005036000000000],USD[0.0000047393439728] |
| 08058380 | BRZ[1.00000000000000000],BTC[0.01279488000000000],CUSDT[30.00000000000000000],DOGE[9.27475060000000000],ETH[0.01754197000000000],ETHW[0.01732309000000000],SHIB[113901174.36084630000000000],TRX[13.07867526000000000],USD[0.0015741440049447] |
| 08058381 | AAVE[0.08444704000000000],CUSDT[4.00000000000000000],ETH[0.00593728000000000],ETHW[0.00586888000000000],LINK[0.84133294000000000],SOL[0.10512397000000000],USD[0.0000119314475478] |
| 08058384 | CUSDT[1.00000000000000000],KSHIB[850.32234869000000000],USD[0.0100000005391113] |
| 08058402 | BTC[0.00000003194120],DAI[0.000000006980000],ETH[0.000000006871084],USD[0.0056092331247103],USDT[0.0085477674569484] |
| 08058404 | MATIC[1.26018417000000000],USD[0.0000000057892768] |
| 08058407 | AVAX[5.25861096000000000],CUSDT[1.00000000000000000],MKR[0.10970916000000000],SOL[0.00000010000000],USD[0.0000106465073340] |
| 08058415 | MATIC[25.52000000000000000],USD[0.5168600000000000] |
| 08058431 | NFT (43503195008160747.2)[1],NFT (53271314313439319.4)[1],USD[0.0009589131836868] |
| 08058434 | AVAX[0.04770759000000000],BTC[0.000057000000000],ETH[0.000508312720000],ETHW[0.0005083127200000],MATIC[4.96408845748800000],SOL[0.00422130000000000],SUSHI[28.91452746000000000],UNI[0.00960200000000000],USD[0.0091588921269845] |
| 08058439 | USD[0.0013578521712160],YFI[0.0001415600000000] |
| 08058442 | USD[0.00004317219466619] |
| 08058446 | AAVE[1.61911000000000000],CUSDT[0.9999000000000000],SOL[9.04444000000000000],USD[50.3014214500000000] |
| 08058447 | BTC[0.00000000059206140],DOGE[0.0000000042551588],ETH[0.0000000069854050],ETHW[0.0000000069854050],LINK[0.0000000071984146],LTC[0.000000087446970],MATIC[0.0000000024806989],SOL[0.0000000589566636],USD[0.0016537452640453],USDT[0.0000000040927186] |
| 08058451 | BTC[0.00162666000000000] |
| 08058453 | BAT[399.76932280000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],KSHIB[1719.71795937000000000],SHIB[2193755.56635702000000000],TRX[1.00000000000000000],USD[0.0000000049042590],USDT[0.0000000052664597] |
| 08058455 | TRX[2.00000000000000000],UNI[2.13934351976043390],USD[5.4328592643879286] |
| 08058456 | USD[0.0056291711013900] |
| 08058466 | CUSDT[3.00000000000000000],MATIC[170.64038801000000000],NFT (3325726165302051.34)[1],SOL[3.09889484000000000],USD[0.0000015482894748] |
| 08058467 | DOGE[381.00000000000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],SHIB[2000.00000000000000000],SOL[0.3900000000000000],USD[35.8568226820000000] |
| 08058474 | ETHW[0.00050000000000000],NEAR[0.06530000000000000],USD[0.6454747320000000] |
| 08058481 | GRT[23.00000000000000000],SOL[0.13998000000000000],USD[0.4219918000000000] |
| 08058484 | USD[21.5060577200000000] |
| 08058495 | USDT[0.0000000004882380] |
| 08058502 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[6.9887708759622281] |
| 08058504 | CUSDT[2.00000000000000000],SOL[0.65903337000000000],USD[0.0002322039582581] |
| 08058508 | BAT[2.00000000000000000],BRZ[1.00000000000000000],BTC[0.23532376000000000],GRT[2.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0002101627319531],USDT[3.0512497800000000] |
| 08058509 | USD[200.0000000000000000] |
| 08058510 | USD[0.0021853900000000] |
| 08058512 | SOL[0.1951718100000000] |
| 08058513 | CUSDT[1.00000000000000000],PAXG[0.29507936000000000],USD[0.0000093690922017] |
| 08058520 | DOGE[1.00000000000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],USD[0.0000461567097443] |
| 08058521 | USD[500.0100000000000000] |
| 08058527 | BAT[12.41187237000000000],USD[0.0000000285739984] |
| 08058536 | SOL[0.04425277000000000],USD[0.0000002448295990] |
| 08058539 | CUSDT[2.00000000000000000],DOGE[0.00379392000000000],USD[95.2985231385879722] |
| 08058548 | USD[0.4575275473572088] |
| 08058549 | SOL[0.28949003000000000],USD[0.0000000096786440],USDT[0.0000006673575846] |
| 08058551 | USD[267.4179265155601877] |
| 08058553 | ETH[0.00100000000000000],ETHW[0.00100000000000000],SOL[0.0399600000000000],USD[0.8277112000000000] |
| 08058562 | CUSDT[2.00000000000000000],USD[0.0045873205388561] |
| 08058568 | BTC[0.00000001000000000],NFT (3581740669608811925)[1],USD[0.0084643923233159] |
| 08058570 | CUSDT[1.00000000000000000],USD[0.0000013099569550] |
| 08058573 | CUSDT[5.00000000000000000],MATIC[0.0000000097267506],SHIB[1572412.97909474000000000],TRX[1.00000000000000000],USD[0.0000000064490862] |
| 08058575 | USD[0.2133261600000000] |
| 08058576 | BTC[0.00777959000000000],CUSDT[243.57427886000000000],NFT (337591775773439937)[1],NFT (519363178367190854)[1],USD[0.0000000003025463] |
| 08058580 | MATIC[0.16272542000000000],USD[0.0000000004300983] |
| 08058581 | USD[0.0029755119262735] |
| 08058585 | BTC[0.00001306000000000] |
| 08058596 | USD[0.0000000007214963] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08058609 | USD[21.6857257600000000] |
| 08058610 | SHIB[3.00000000035240000],USD[0.0003271483250532] |
| 08058618 | CUSDT[0.000000000000000],SOL[0.0000017100000000],USD[38.1150012715462749] |
| 08058620 | AVAX[0.99905000000000000],BAT[29.97150000000000000],BTC[0.0312702650000000],GRT[119.886000000000000000],LINK[15.585180000000000000],MATIC[349.667500000000000000],MKR[0.020980050000000000],SHIB[2797340.000000000000000000],SOL[28.980622500000000000],SUSHI[4.995250000000000000],USD[2040.4139049700000000] |
| 08058623 | SHIB[0.0000670100000000],USD[3.9879255376481937] |
| 08058625 | ETHW[0.0539460000000000],USD[1.1790327800000000] |
| 08058631 | BTC[0.0041654800000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0571152300000000],ETHW[0.0564038700000000],USD[0.0542087374919404] |
| 08058633 | USD[100.02000000087603521],USDT[0.0000011384899792] |
| 08058636 | CUSDT[1.000000000000000],ETH[0.0220527600000000],ETHW[0.0217791600000000],USD[1742.2612402775651300] |
| 08058639 | AAVE[0.000000370000000000],BRZ[3.000000000000000000],BTC[0.0000002408155647],DAI[0.0000000033410000],DOGE[4.000000000000000000],NFT (318428510157858188)[1],SHIB[7.000000000000000000],SOL[0.0000000097934704],TRX[6.000000000000000000],USD[22.0915178041269033] |
| 08058642 | USD[0.0009927680000000],USDT[49.7600000000000000] |
| 08058643 | USD[0.0000000055417168],USDT[0.9942812500000000] |
| 08058652 | CUSDT[2.000000000000000],DOGE[144.811623950000000],GRT[44.694665740000000],SHIB[219750.917344660000000],TRX[223.261285800000000],USD[0.0100000052732099] |
| 08058653 | USD[0.2152735274887794] |
| 08058654 | USD[0.0051099822878942],USDT[0.0076027574656338] |
| 08058664 | BTC[0.0016881200000000],ETHW[0.0580000000000000],MATIC[95.535840620000000],SHIB[8.000000000000000],SOL[0.0001303000000000],TRX[1.000000000000000],USD[0.0000640138752595] |
| 08058667 | ETH[0.0002416900000000],ETHW[0.0002416900000000],USD[2.1564489291397436] |
| 08058671 | SOL[0.2200000000000000],USD[4.8339410000000000] |
| 08058672 | SHIB[2.000000000000000],USD[0.5981646886785432] |
| 08058674 | USD[25.0000000000000000] |
| 08058688 | USD[0.0003483258956412] |
| 08058691 | BRZ[1.000000000000000],CUSDT[5.000000000000000],SOL[0.9772524400000000],USD[28.1597405052654586] |
| 08058694 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[910247.049860950000000],TRX[474.170772710000000],USD[0.0000000005438324] |
| 08058697 | BTC[0.0000480600000000],ETHW[3.5697625200000000] |
| 08058703 | CUSDT[1.000000000000000],DOGE[55.085595710000000],ETH[0.0046581200000000],ETHW[0.0046034000000000],USD[16.0949807850343420] |
| 08058704 | BTC[0.0000001098865116],DOGE[0.0043274483950376],ETH[0.0000031122406395],ETHW[0.0000000083296340],LINK[0.0000000882000000],MATIC[0.0000000089566194],SOL[0.0000000012317179],SUSHI[0.0000000027580000],USD[0.0000010210117290],USDT[0.0000000072334892] |
| 08058710 | LINK[1.7184244900000000] |
| 08058721 | BRZ[1.000000000000000],BTC[0.0237168500000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[392.2545364943812169] |
| 08058732 | DOGE[0.0000000059114896],ETH[0.0000000053374656],KSHIB[3.734357880000000],LTC[0.0000000025314928],SHIB[427187.190687090000000],SOL[0.0000010844082752],TRX[0.0000000024161110],USD[2.5371328554298685],USDT[0.0000000003499168] |
| 08058734 | ETH[0.0250000000000000],ETHW[0.0250000000000000],SOL[2.000000000000000],USD[14.1580290000000000] |
| 08058740 | USD[0.0396000000000000] |
| 08058744 | DOGE[270.320341530000000],USD[8.5300000000000000] |
| 08058752 | NFT (358374742742542695)[1],NFT (546849182749660431)[1],NFT (565774443993328648)[1],USD[6.0100000000000000] |
| 08058753 | USD[2037.5182487700480000] |
| 08058757 | USD[542.1381916300000000] |
| 08058760 | ETH[0.0010488400000000],ETHW[0.0010488400000000],SHIB[87366.765682330000000],USD[0.0000076274553129] |
| 08058761 | USD[0.0000000099644189] |
| 08058762 | CUSDT[14.000000000000000],DOGE[0.0053375400000000],MATIC[0.0001525300000000],SHIB[0.0000001000000000],SOL[0.0000151900000000],TRX[1.000000000000000],USD[0.0000000082932621] |
| 08058763 | BTC[0.0379874000000000],ETH[0.1678320000000000],ETHW[0.1678320000000000],LINK[9.390600000000000],SOL[4.405590000000000],USD[11.6029328000000000] |
| 08058767 | BTC[0.1019916900000000],ETH[0.0000038000000000],ETHW[0.0000038000000000],NFT (316355449740429490)[1],SHIB[27939691.790778190000000],USD[0.0480027005517217],USDT[0.0000000047657148] |
| 08058769 | CUSDT[1.000000000000000],USD[0.0000025321415612] |
| 08058775 | ETHW[0.2227770000000000],USD[0.0493995000000000] |
| 08058780 | USD[1.0000000000000000] |
| 08058782 | SOL[24.663460000000000],USD[4.2416777000000000] |
| 08058785 | CUSDT[18.000000000000000],USD[0.0028315551766210],YFI[0.0007559200000000] |
| 08058800 | ETH[0.0101510000000000],ETHW[0.0101510000000000] |
| 08058804 | SHIB[8762705.923589200000000],TRX[1.000000000000000],USD[0.0000000000002480] |
| 08058830 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.0847866000000000],CUSDT[9671.832152890000000],DOGE[13.100883450000000],GRT[1.000000000000000],KSHIB[19481.253190050000000],SHIB[969714890.848727440000000],TRX[1.000000000000000],USD[1114.8683462454359263],USDT[2.1025782600000000] |
| 08058833 | KSHIB[0.000000029068760],SHIB[77.951051870000000],USD[0.0084539248043313] |
| 08058837 | USD[175.7906364940747934] |
| 08058839 | USD[0.0071628500000000] |
| 08058848 | BTC[0.0010000000000000] |
| 08058854 | ETH[0.1260842900000000],LTC[0.0000000007182240],SOL[0.0000000092238959],USD[0.0000014361105644],USDT[0.0000000063430584] |
| 08058855 | CUSDT[1.000000000000000],SHIB[387707.031984790000000],USD[0.0000000000003344] |
| 08058856 | BTC[0.0003205000000000],CUSDT[4.000000000000000],DOGE[81.834255340000000],ETH[0.0047082700000000],ETHW[0.0046535500000000],SOL[0.0849662000000000],TRX[1.000000000000000],USD[0.0004917090928252],YFI[0.0006748600000000] |
| 08058859 | USD[2.2802058000000000] |
| 08058875 | BTC[0.0027793400000000],CUSDT[5.000000000000000],DOGE[682.476848320000000],SHIB[854997.137674280000000],SOL[0.2237904900000000],TRX[468.288892530000000],USD[14.6165376637982785] |
| 08058879 | CUSDT[2.000000000000000],KSHIB[0.000000004505388],MATIC[3.371194747553032],SUSHI[0.000000040160000],USD[0.000000151145032] |
| 08058881 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000043998984834],USDT[1.0000000000000000] |
| 08058882 | USD[0.0003903332246655],USDT[0.0000000094447872] |
| 08058885 | BTC[0.0542468600000000],DOGE[250.032853840000000],GRT[67.059800310000000],MKR[0.0050681500000000],SOL[3.357935620000000],USD[1.3842100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08058893 | CUSDT[2.000000000000000000],SHIB[1.000000000000000],USD[26.2934737144315283] |
| 08058899 | USD[0.00739425786997716],USDT[0.000000001084201 4] |
| 08058902 | AAVE[0.000009170000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[14.000000000000000],DOGE[4.000000000000000],GRT[0.001616410000000],SHIB[10.000000000000000],SOL[0.000000100000000],SUSHI[0.000193550000000],TRX[7.000000000000000],USD[0.060927693071069],YFI[0.000000020000000] |
| 08058907 | SOL[0.179820000000000],USD[15.508390000000000] |
| 08058910 | DOGE[1.000000000000000],ETHW[0.113778000000000],USD[142.3600494019563200] |
| 08058924 | USD[42.067310000000000] |
| 08058931 | DOGE[4.995000000000000],ETH[0.047952000000000],ETHW[0.047952000000000],USD[0.023505000000000] |
| 08058936 | BRZ[1.000000000000000000],CUSDT[26.000000000000000],DOGE[0.000558497050000],ETH[0.000000400000000],ETHW[0.000000400000000],GRT[0.000104290000000],MATIC[0.000030520000000],SHIB[2.518301010000000],SOL[0.000007700000000],TRX[1.000000000000000],USD[0.019267381709753] |
| 08058939 | BAT[0.414335330000000],USD[0.002966142409377 5],USDT[2492.849001950000000] |
| 08058942 | ETH[0.608348000000000],ETHW[0.608092570000000],LINK[23.250299990000000],SOL[17.110122510000000],USD[3539.109329470000000],YFI[0.003416480000000] |
| 08058946 | BTC[0.055749780000000],ETH[0.388649900000000],ETHW[0.388649900000000],MATIC[29.937000000000000],SHIB[1998200.000000000000000],SOL[0.009550000000000] |
| 08058951 | DOGE[1.000000000000000],ETH[0.154866032021786 3],ETHW[0.000000085124761],LTC[0.000000029763306],SHIB[1.000000000000000],SOL[0.000000037230464],TRX[1.000000000000000],USD[0.000000337032118],USDT[0.000000005229635 6] |
| 08058954 | BTC[0.000000003641000 0],LTC[0.012265430000000],USD[-0.194081573298765 4],USDT[0.000000016858746] |
| 08058956 | CAD[40.855867380000000],CUSDT[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[48.6496727704323181] |
| 08058958 | TRX[1.000000000000000],USD[428.3566256214789036],USDT[0.601458430000000] |
| 08058959 | BTC[0.004519340000000],DOGE[1.000000000000000],ETH[0.118197220000000],ETHW[0.117054260000000],LINK[3.835284800000000],SOL[2.133309340000000],USD[0.000025359452396] |
| 08058961 | BTC[0.000095320000000],SOL[0.000000065000000],USD[1.0595798642226826] |
| 08058964 | USD[0.000000122864809] |
| 08058968 | BTC[0.000000044000000] |
| 08058977 | USD[0.005418018835 2812] |
| 08058982 | BAT[2.059853350000000],BRZ[2.000000000000000000],CUSDT[6.000000000000000],DOGE[11433.239033370000000],LINK[0.000113750000000],SHIB[2.000000000000000],SOL[22.340601500000000],SUSHI[324.707165160000000],TRX[5.000000000000000],USD[0.009241219243673 5] |
| 08058986 | NFT [465900268098020203][1],SHIB[1.000000000000000],SOL[0.019319870639360 0],USD[0.000006192561406] |
| 08058988 | CUSDT[3.000000000000000],NFT [533111020383345495][1],USD[0.003237961509007 1] |
| 08058993 | SOL[18.380000000000000],USDT[1.647971900000000 0] |
| 08058997 | BTC[0.000006500000000],ETH[0.000000225934208],SHIB[0.000029000000000],USD[0.080620877594919] |
| 08059001 | USD[0.000000012669500] |
| 08059003 | LINK[1.000000000000000] |
| 08059004 | BTC[0.000388212200000],ETH[4.576081000000000],MATIC[547.452000000000000],USD[1684.6811012157348019] |
| 08059008 | USD[0.049504000000000] |
| 08059016 | USD[0.009000000000000] |
| 08059023 | SOL[0.100620000000000],USD[0.000000036601331],USDT[14.263690490000000] |
| 08059035 | CUSDT[1.000000000000000],SOL[0.518478830000000],USD[0.000000960767 4583] |
| 08059037 | DOGE[1.003594150000000],SHIB[86.885905560000000],TRX[1703.019191700000000],USD[0.000292505186 7105] |
| 08059045 | CUSDT[2.011757068603333 6],USD[0.000180785003 4780] |
| 08059050 | ETH[0.000006660000000],ETHW[0.184547480000000],SHIB[5.000000000000000],USD[0.008263710123 2065] |
| 08059052 | AAVE[0.119880000000000],BTC[0.004195800000000],ETH[0.056943000000000],ETHW[0.056943000000000],SOL[3.524618330000000],USD[191.8503051087785326] |
| 08059054 | USDT[14.993253000000000] |
| 08059064 | BTC[0.013932100000000],USD[0.171010810000000] |
| 08059065 | USDT[4.000000000000000] |
| 08059067 | CUSDT[1.000000000000000],DOGE[581.178260574800000 0] |
| 08059069 | BTC[0.000000005000000],ETH[0.000442490000000],ETHW[0.000188160000000],USD[0.106460209400000 0] |
| 08059070 | USD[0.048937167862963 0] |
| 08059073 | BTC[0.000399880000000],CUSDT[1.000000000000000],USD[0.000252573220498 0] |
| 08059074 | SHIB[3596400.000000000000000],USD[3.342000000000000] |
| 08059098 | CUSDT[1.000000000000000],SOL[0.230204758646519 4] |
| 08059099 | BRZ[1.000000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.000000100000000],ETHW[0.000000085814914],SOL[0.000000100000000],SUSHI[1.000000000000000],TRX[4.000000000000000],USD[0.000028854416 1425] |
| 08059101 | BTC[0.000046030000000],USD[0.000000000781 4909],USDT[0.000221327562 2883] |
| 08059110 | CUSDT[4.000000000000000],GRT[1.000182600000000 0],NFT [531985995598546956][1],SHIB[941897.719968550000000],SOL[0.000000200000000],TRX[2.000000000000000],USD[0.000001805038 5282],USDT[0.000003877238368] |
| 08059111 | NFT [363379873846057457][1],NFT [505164318967256280][1],USD[0.000009111329229] |
| 08059113 | BRZ[1.000000000000000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.000001407047 2534] |
| 08059119 | USD[1.082110200000000 0] |
| 08059121 | NFT [333989276564450484][1],NFT [365915298868724440][1],NFT [495118840354782252][1],USD[0.450000000000000 0] |
| 08059130 | SOL[2.108538520000000],TRX[1.000000000000000],USD[0.000018350307708] |
| 08059133 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000000017561] |
| 08059135 | SHIB[2.000000000000000],USD[20.000000001336 1872] |
| 08059139 | SOL[0.990000000000000] |
| 08059156 | DOGE[0.000000007582680 4],SHIB[3170.487083250000000],USD[0.000000099053522] |
| 08059157 | CUSDT[1.000000000000000],SOL[1.947864590000000 0],USD[0.000000103128450] |
| 08059166 | USD[75.128359410000000] |
| 08059173 | USD[1.871254990000000 0] |
| 08059186 | USD[10.842268780000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08059195 | USD[0.0095938200000000] |
| 08059201 | DOGE[0.000000010383510],SHIB[102452.2972005952887422],TRX[0.0000000405199041],USD[0.000000039099210] |
| 08059205 | ETH[0.0000000050000000],SOL[2.1379562997456228],USD[0.0000025296714972] |
| 08059213 | BTC[0.0131868000000000],SOL[6.2837100000000000],TRX[92772.1910000000000000],USD[4.3856219000000000] |
| 08059217 | USD[20.0000000000000000] |
| 08059220 | USD[0.0000000030614227],USDT[2.8117776300000000] |
| 08059227 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SUSHI[0.0000000037026561],USD[0.0342092402419040] |
| 08059237 | USD[100.0000000000000000] |
| 08059240 | CUSDT[2.0000000000000000],SOL[1.1027058600000000],USD[0.0000004362907472] |
| 08059267 | USD[0.1209341438296244],USDT[0.0000000125833020] |
| 08059270 | USD[40.0100000000000000] |
| 08059284 | CUSDT[3.0000000000000000],SHIB[1.3474091200000000],USD[0.0052695222695971] |
| 08059301 | USD[0.2474405966648292] |
| 08059303 | BAT[1.0000000000000000],SOL[0.0416004900000000],USD[0.0062461352044708] |
| 08059309 | USD[1.0000000000000000] |
| 08059311 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000006200000000],DOGE[2.0000000000000000],ETH[0.0000037800000000],ETHW[1.1449372200000000],SHIB[7.0000000000000000],USD[0.0000007593414970] |
| 08059316 | USD[2000.0000000000000000] |
| 08059323 | USD[0.0000000871676664],USDT[0.0000000811254155] |
| 08059332 | SOL[1.9980000000000000],USD[2.0000000000000000] |
| 08059342 | USDT[0.0000000000004175] |
| 08059345 | BTC[0.0000000100000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0056858994644057] |
| 08059349 | BTC[0.0043634600000000],ETH[0.1825154825427224],ETHW[0.1822752625427224],SHIB[1.0000000000000000] |
| 08059350 | DOGE[1.0000000000000000],KSHIB[0.0000000043876440],USD[0.0000000060363529] |
| 08059360 | TRX[1964.5145929500000000] |
| 08059381 | TRX[0.5848720000000000],USD[0.0293707000000000],USDT[0.0003176000000000] |
| 08059393 | CUSDT[2.0000000000000000],DOGE[0.0000000087680000],SHIB[23486334.3020587503093398] |
| 08059401 | ETH[0.0000000560163384],NFT [325756442552690478[1],NFT (380426876352347623)[1],NFT (470076793889391098)[1],NFT (484328481407120594)[1],SHIB[7024665.7751868400000000],TRX[22.5783035500000000],USD[1.5750000056453373] |
| 08059409 | DOGE[1.0000000000000000],SOL[0.5238804800000000] |
| 08059416 | SOL[3.3959527100000000],USD[0.0000015640899889] |
| 08059429 | BTC[0.0000000009600000],USD[0.9456645200142508],USDT[0.0033515223621087] |
| 08059435 | BTC[0.0000000026995584],USD[0.0010556175170045] |
| 08059436 | USD[0.4364084824938863] |
| 08059438 | AAVE[0.0002237800000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000076551138],SOL[0.0000000026700646],USD[0.0026233045387018],USDT[0.0000080665777419] |
| 08059440 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],USD[0.0044389392402240] |
| 08059450 | CUSDT[1.0000000000000000],SOL[0.0000000066710000] |
| 08059458 | BTC[0.0017568700000000] |
| 08059473 | SOL[0.0000000807000000] |
| 08059474 | BAT[12.3828880300000000],CUSDT[1.0000000000000000],DOGE[2.5130200800000000],SHIB[18.3593694903308880],USD[0.0007995544720009] |
| 08059482 | USD[0.5683517000000000] |
| 08059484 | CUSDT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0088056694151745] |
| 08059486 | USDT[0.0259076800000000] |
| 08059489 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[0.0000595000000000],USD[0.0000145871650000] |
| 08059491 | USD[0.0000000054693224] |
| 08059503 | USD[1.0274114000000000] |
| 08059518 | NFT (352835957335762469)[1],NFT (378920120081675979)[1],NFT (448310710427920998)[1],SHIB[2.0000000000000000],SOL[0.1817692500000000],USD[0.0000015662722526] |
| 08059520 | ETH[0.0235541400000000],ETHW[0.0232863400000000],TRX[1.0000000000000000],USD[0.0000003679733800] |
| 08059526 | BTC[0.0011226700000000],CUSDT[1.0000000000000000],USD[0.0043952912260492] |
| 08059533 | BTC[0.0000004868491250],CUSDT[11.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000181294699],ETHW[3.5371022629289137],GRT[3.0738729400000000],MATIC[0.0034817000000000],SHIB[2.0000000000000000],SOL[0.0000000080185427],SUSHI[1.0630854100000000],TRX[5.0000000000000000],USD[0.0039730419698450],USDT[0.0001536671922471] |
| 08059546 | USD[0.0000024183488512] |
| 08059563 | USD[0.0053085100000000] |
| 08059568 | DOGE[1.0000000000000000],TRX[4799.4879077300000000],USD[0.0000000016105172] |
| 08059570 | CUSDT[1.0000000000000000],SHIB[3397893.3061501800000000],USD[0.0100000000004052] |
| 08059571 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[0.0000092100000000],USD[0.0000006369115616] |
| 08059579 | BAT[9.9276423300000000],BCH[0.1269531500000000],BRZ[60.5105286700000000],BTC[0.0008902900000000],CUSDT[30.0000000000000000],DAI[0.0043275100000000],DOGE[2012.4357753368180000],ETHW[0.0660683800000000],LTC[0.0982690700000000],NFT (326520308153727933)[1],NFT (389943215649022325)[1],NFT (394690455517154511)[1],NFT (451986256276717633)[1],NFT (512677123669235596)[1],NFT (536917538048178080)[1],PAXG[0.0002756000000000],SHIB[235165.3506029500000000],SOL[0.0061752788569354],TRX[256.6577964600000000],USD[1.0945226564856975] |
| 08059591 | BTC[0.0083774000000000],ETH[0.1087975900000000],ETHW[0.1087975900000000],USD[0.0000484440522708] |
| 08059595 | TRX[0.0000000051578911],USD[0.0000241101863588] |
| 08059623 | USD[0.0040190551188400] |
| 08059627 | USD[5.4180162700000000] |
| 08059644 | USD[0.4407862000000000] |
| 08059649 | ETHW[20.7577775400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08059663 | CUSDT[1.000000000000000000],DOGE[76.419595620000000],SHIB[1893811.479104160000000000],USD[0.002009160413881] |
| 08059677 | BTC[0.000161600000000] |
| 08059680 | USD[0.000000000281111166],USDT[0.000000006700000] |
| 08059723 | AAVE[0.078257380000000000],BRZ[146.236964220000000],CUSDT[7.000000000000000000],DAI[6.390507180000000],DOGE[98.167962400000000000],LINK[1.097778020000000000],SHIB[386180.701060290000000000],SOL[0.086698090000000000],TRX[186.929569260000000000],USD[0.019642150968775 6],USDT[26.938535250000000000] |
| 08059735 | BTC[0.000030840000000],USD[1.084168141903399 3] |
| 08059750 | USD[5.000000290613316 7] |
| 08059751 | BTC[0.292043480000000000],ETH[5.833810380000000000],ETHW[5.833599760000000000],SOL[266.309461450000000000],USD[4.172564350000000000] |
| 08059768 | ETH[1.704335950000000000],ETHW[1.704335950000000000],SHIB[8331 6600.000000000000000000],USD[0.151600221499451 5] |
| 08059772 | USD[16.261472540000000000] |
| 08059776 | BTC[0.000000062627205],SHIB[6.000000000000000000],USD[37.171664073 2567164] |
| 08059784 | BAT[1.012072210000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000875160000000000],ETHW[0.000861530000000000],TRX[1.000000000000000000],USD[0.006447977351043 5] |
| 08059786 | CUSDT[1699.258020010000000000],TRX[1.000000000000000000],USD[0.000000000005000048] |
| 08059788 | USD[20.000000000000000000] |
| 08059789 | ETH[0.008480520000000000],ETHW[0.008371080000000000],MATIC[0.010560630000000000],USD[0.000018171818018 0160] |
| 08059793 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],MATIC[0.942576720000000000],USD[0.075477704344902 6] |
| 08059797 | USD[120.000000000000000000] |
| 08059799 | BTC[0.158819010000000000] |
| 08059800 | BTC[0.006486225000000000],ETH[0.076926850000000000],ETHW[0.076926850000000000],SOL[1.049002500000000000],USD[4.069847400000000000] |
| 08059809 | AAVE[0.000000045600000],BAT[1.000000000000000000],SHIB[0.000000200000000],SOL[0.000000013874070 2],USD[0.000020732745914 6],USDT[0.000000014823108] |
| 08059812 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000093758145] |
| 08059830 | BF_POINT[300.000000000000000000],DOGE[1.000000003906152],ETH[0.000000006643917 1],LINK[89.557358839772 2312],LTC[0.000498614192932],SHIB[1.000000000000000000],SOL[0.002296248400000 00],TRX[0.003100000000000],USD[0.000063588427848 9],USDT[0.000057444624607 3] |
| 08059846 | ETHW[0.276012180000000000],USD[1.489011622759793 3],USDT[0.000000001729285 75] |
| 08059848 | BCH[0.223006230000000000],BRZ[68.982760510000000000],CUSDT[614.585826690000000000],DOGE[276.674500790000000000],ETH[0.250618730000000000],ETHW[0.250426370000000000],MATIC[52.891486840000000000],SHIB[809459.992856440000000000],SOL[2.619267590000000000],TRX[201.835528370000000000],USD[91.156167326670 09135],USDT[11.7 519677900000000] |
| 08059852 | CUSDT[2.000000000000000000],ETH[0.046368330000000000],ETHW[0.045793770000000000],SOL[0.444127780000000000],TRX[2.000000000000000000],USD[0.006767811178 28537] |
| 08059854 | TRX[1.000000000000000000],USD[0.003529179599555 6] |
| 08059855 | BTC[0.000000057800000],SOL[0.000000003661951 2],USD[0.000005858959 5064] |
| 08059856 | DOGE[0.000000006328429 6],LINK[205.946031332038 3880],MATIC[0.001136310000000000],USD[0.000000009375361 0] |
| 08059870 | DAI[0.000000094316100],DOGE[1.000000000000000000],ETH[0.000000007334582 8],ETHW[0.000011510000000],NFT[5595822994172784 02][1],SHIB[3.000000000000000000],SOL[0.030033750000000000],TRX[1.000500000000000],USD[0.000115750000000],USDT[0.000000031890524] |
| 08059874 | USD[16.295432680000000000] |
| 08059876 | BTC[0.000000630000000],ETH[0.000000068716558],ETHW[1.668934586871655 8],MATIC[0.000000045352898],SHIB[51.000000000000000000],USD[0.769974276954991 6] |
| 08059886 | USD[20.000000000000000000] |
| 08059916 | TRX[0.111608000000000000],USD[19.528249224528685 5],USDT[68.590000009995 2780] |
| 08059933 | BTC[0.000000050568597],USD[0.000276438556262 1] |
| 08059959 | USD[0.000000001552343] |
| 08059962 | SHIB[193789.093833924750640 0],USD[0.000000005814300 3] |
| 08059965 | DOGE[18.680390460733 0008] |
| 08059979 | DOGE[1.000000000000000000],USD[0.128650746798 3906] |
| 08059981 | DOGE[1.000000000000000000],USD[0.000000143254761] |
| 08059990 | CUSDT[1.000000000000000000],SHIB[10910211.167452350000000000],USD[0.269616240002 2530] |
| 08059996 | USD[13.010366040000000000] |
| 08059998 | BRZ[2.000000000000000000],BTC[0.000000004494792],CUSDT[3.000000000000000000],DOGE[0.000000088148960],ETH[0.000000027611831],MATIC[0.000000025153465],SHIB[278.477875770000000000],SOL[0.000000007863002 9],TRX[3.000000000000000000],USD[0.000000009618 2974],USDT[1.058612030000000000] |
| 08060001 | SOL[4.570000000000000000],USD[16.181002400000000000] |
| 08060011 | USD[3.000000000000000000] |
| 08060016 | AVAX[0.099249590000000000],USD[0.000000221428 6994] |
| 08060033 | CUSDT[456.349051840000000000],USD[0.000000013715 9175] |
| 08060039 | CUSDT[4.000000000000000000],GRT[48.833288050000000000],MATIC[28.248248300000000000],USD[0.000000009667 0135] |
| 08060041 | CUSDT[0.000000041770456],SOL[0.000000000800000] |
| 08060048 | NFT[2893464254362839 18][1],NFT[3633674363705756 49][1],NFT[3920605492104974 46][1],NFT[4061330231689392 89][1],NFT[4222975060687476 16][1],NFT[4227002422936323 23][1],NFT[4894864713153366 90][1],NFT[5109683490571997 54][1],NFT[5120044179394412 25][1],NFT[5636483190765677 63][1],NFT [5680865252129102 83][1],SOL[0.003401110000000] |
| 08060067 | CUSDT[2.000000000000000000],KSHIB[1769.090208200000000000],SHIB[814774.579033130000000000],USD[5.000000000539 1441] |
| 08060068 | SHIB[323.083743849017 7898],SOL[0.000000030000000],USD[0.000000004119745 1],USDT[0.000000007047926] |
| 08060071 | USD[0.000000074684364] |
| 08060095 | BTC[0.001216150000000] |
| 08060098 | BTC[0.000200000000000],ETH[0.039000000000000000],ETHW[0.039000000000000000],LINK[1.900000000000000000],MATIC[40.000000000000000000],USD[0.545367100000000000],USDT[0.058235400000000000] |
| 08060113 | BAT[1.012053730000000000],CUSDT[11.000000000000000000],KSHIB[0.000025380000000],MATIC[226.036386070000000000],SHIB[0.006415100000000000],TRX[1.000000000000000000],USD[0.579310209462711] |
| 08060116 | BTC[0.003787560000000],DOGE[34.669633790000000000],ETH[0.010661140000000000],ETHW[0.010524336296 6393],GRT[0.000000024923384],SHIB[1.000000000000000000],USD[100.214272847536 9493] |
| 08060122 | SOL[11.373574000000000000],USD[416.485301310000000000] |
| 08060126 | AAVE[0.007110000000000000],LTC[0.008000000000000000],SOL[0.003860000000000000],USD[80.016530200000000000] |
| 08060127 | BTC[0.159760200000000000],ETH[0.608391000000000000],ETHW[0.608391000000000000],USD[3342.510972000000000000] |
| 08060130 | ETH[0.009435140000000000],ETHW[0.009312020000000000] |
| 08060134 | USD[27.104434230000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08060141 | SOL[2.0879100000000000],USD[3.1752000000000000] |
| 08060145 | MATIC[26.8133277000000000],USD[0.0000123953800034] |
| 08060146 | BTC[0.1495913000000000],ETH[0.9310680000000000],ETHW[0.9310680000000000],SOL[0.9990000000000000],USD[3.7480400000000000] |
| 08060150 | USD[1.2880000000000720] |
| 08060153 | BRZ[1.0000000000000000],SHIB[1777640.3769193800000000],USD[3.2525321300002596] |
| 08060156 | USD[65.0506423700000000] |
| 08060157 | SOL[13.2966990000000000],USD[1.1020000000000000] |
| 08060161 | USD[2.0000000000000000] |
| 08060165 | MATIC[1.0000000000000000],NFT [4290530075018767271][1] |
| 08060170 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0001511773654153] |
| 08060177 | ALGO[0.0000001363635354],BTC[0.0000000012286770],ETH[0.0000001275888],USD[0.0000000043638395] |
| 08060183 | BTC[0.0009640000000000],DOGE[1.0000000000000000],USD[13.2057558008111155] |
| 08060188 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000000075178027],USD[0.0000000048000000] |
| 08060189 | BAT[2.0433691600000000],BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[6.0000000000000000],GRT[1.0000000000000000],SHIB[19.0000000000000000],SOL[0.0000142000000000],TRX[5.0000000000000000],USD[1.4069542170796667],USDT[0.5369044554254872] |
| 08060191 | BAT[2.0536118300000000],BRZ[2.0000000000000000],DOGE[12.0374279900000000],ETH[1.3707373100000000],ETHW[1.3701615800000000],GRT[7.1883997200000000],SHIB[3.0000000000000000],SOL[77.9246060600000000],TRX[24.3202185600000000],USD[0.0161548926536360],USDT[3.1678131300000000] |
| 08060193 | ETHW[1.0483072100000000],USD[1.4200638900000000] |
| 08060198 | ETH[0.9265390700000000],ETHW[0.7784153900000000],GRT[1.0000000000000000],KSHIB[2263.5805812600000000],MATIC[2369.2910586600000000],SHIB[10261563.4330407100000000],USD[18.8050828066826508] |
| 08060201 | USD[0.0000000751267200] |
| 08060203 | USD[0.0029431320000000] |
| 08060222 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000100000000],USD[0.0006045077630269] |
| 08060223 | BRZ[1.0000000000000000],BTC[0.0000000200000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000002800000000],ETHW[0.0000002800000000],SOL[0.0001065000000000],TRX[2.0000000000000000],USD[0.0002305529151003] |
| 08060234 | USDT[1.0000000000000000] |
| 08060237 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],LINK[481.0923805000000000],TRX[2.0000000000000000],USD[0.0000001631086470] |
| 08060245 | CUSDT[2.0000000000000000],SOL[1.2284354000000000],TRX[1.0000000000000000],USD[0.0000010050797953] |
| 08060246 | NFT [4855882740638254301][1],TRX[1.0000000000000000] |
| 08060265 | USDT[4.0000000000000000] |
| 08060284 | BTC[0.0001608500000000],CUSDT[2.0000000000000000],DOGE[61.2419383800000000],ETH[0.0058324800000000],ETHW[0.0057640800000000],USD[0.0102579513106774] |
| 08060297 | USD[0.0078156500000000] |
| 08060308 | BTC[0.0000458600000000],MATIC[14.8706611800000000],USD[0.0001264589767732] |
| 08060310 | USD[49.0000000000000000] |
| 08060312 | USD[5.0000000000000000] |
| 08060328 | CUSDT[2.0000000000000000],USD[47.6423230943304857] |
| 08060330 | USD[0.7750615286592000] |
| 08060342 | SHIB[1.0000000000000000],USD[0.0076255989530246],USDT[0.0000000611170812] |
| 08060351 | SHIB[8673026.8863833400000000],TRX[1.0000000000000000],USD[0.0100000000004490] |
| 08060356 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[3.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0155149160318358] |
| 08060360 | BTC[0.0000000050000000] |
| 08060373 | BTC[0.0000000049927317],ETH[0.0000000058941338],USD[0.5436122126693787] |
| 08060385 | ETH[0.5719658792758628],ETHW[0.5719658792758628],GRT[24.3029207800000000],SOL[0.1251755900000000],USD[742.0100194760930824] |
| 08060389 | TRX[2.0000000000000000],USD[84.3282062814273326],USDT[0.0000000029932352] |
| 08060392 | USDT[33.0000000000000000] |
| 08060393 | ETH[0.0210000000000000],ETHW[0.0210000000000000],KSHIB[1730.0000000000000000],LINK[3.0969000000000000],SHIB[3400000.0000000000000000],USD[5.7732456000000000] |
| 08060408 | BTC[0.0000000020210470],ETH[0.0000000027311367],USD[0.0001153280780875] |
| 08060413 | LINK[0.0000000172370295],USD[0.0000010294767967],USDT[0.0000001075323577] |
| 08060418 | CUSDT[1.0000000000000000],NFT [3612268822440798291][1],NFT [4359029742647718241][1],TRX[1.0000000000000000],USD[0.0000006700529461] |
| 08060419 | SOL[0.0000167000000000],SUSHI[0.0000750600000000],UNI[0.0001250300000000],USD[0.0074996473282502] |
| 08060431 | BTC[0.0000000099105635],SOL[0.0000000015000000],USD[0.2431868944439298] |
| 08060440 | BTC[0.0000000200000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[44.1053706163798776] |
| 08060445 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],NFT [3341615951827594681][1],NFT [4298188789930978361][1],TRX[2.0000000000000000],USD[0.0851993210257006] |
| 08060446 | CUSDT[3.0000000000000000],DOGE[191.3614475900000000],KSHIB[86.1657004300000000],SHIB[752765.8100165900000000],USD[0.0100000024690596] |
| 08060447 | USD[1047.7375269681590550] |
| 08060448 | BTC[0.0000001000000000],CUSDT[3.0000000000000000],SHIB[4.3522110900000000],SOL[0.0000037000000000],TRX[2.0000000000000000],USD[28.2443447815628508] |
| 08060450 | USDT[0.0000000538174444] |
| 08060458 | BAT[54.0612562100000000],BRZ[30.4761276400000000],CUSDT[9.8986850900000000],DOGE[21.7207476100000000],LINK[3.1353499800000000],LTC[0.5088076400000000],SOL[0.6157448800000000],UNI[4.1481629200000000],USD[0.0014226476017679] |
| 08060463 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],SOL[28.0269471900000000],TRX[2.0000000000000000],USD[0.0001555050807814] |
| 08060476 | BTC[0.0016065300000000],USD[0.0005004550001764] |
| 08060477 | MATIC[60.0000000000000000],USD[11.7322234280000000] |
| 08060484 | BRZ[1.0000000000000000],BTC[0.0000000091156910],ETH[0.0000000024351917],SHIB[98822.5655731796718940],SUSHI[0.0000000008521463],TRX[1.0000000000000000],USD[0.0000011448846150] |
| 08060489 | USDT[26.0000000000000000] |
| 08060492 | BTC[0.0000000063125953],DOGE[0.0000000074347690],MATIC[0.0000000876144698],NFT [2920968244309241481][1],SHIB[0.2489649458604104],SOL[0.0000000094600000],TRX[0.0000040088132808],USD[0.0061742285460777],USDT[0.0000061718319737] |
| 08060493 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000086141497],USDT[0.0000000098000223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08060505 | SHIB[1700000.00000000000000000],SOL[0.4105744100000000],USD[4.2144200000000000],USDT[0.0000008994034102] |
| 08060506 | USD[0.0000000349834599] |
| 08060509 | SHIB[4521247.8858925600000000] |
| 08060511 | SOL[0.5500000000000000],USD[0.3101252300000000] |
| 08060513 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0060558712328337] |
| 08060521 | ETH[0.0000000046206035],USD[0.0000000013713382],USDT[0.0000452528283893] |
| 08060529 | AVAX[1.3075608200000000],BRZ[3.0000000000000000],CUSDT[16.0000000000000000],DOGE[16.3055131700000000],ETHW[0.2177017500000000],LINK[19.8807472500000000],NFT [31259296609393357][1],NFT [39356692448777463 4][1],SHIB[16.0000000000000000],TRX[7.0000000000000000],USD[0.0028539660910627] |
| 08060533 | BTC[0.0001737200000000],CUSDT[3.0000000000000000],SOL[0.0000000016953608],USD[0.0013800182855537],USDT[0.0005360520569276] |
| 08060536 | BRZ[1.0000000000000000],SOL[0.1061964000000000],USD[0.0000019393114560] |
| 08060543 | AAVE[0.1660472100000000],BAT[93.5945936200000000],BRZ[112.5186025400000000],BTC[0.0004287700000000],CUSDT[9.0000000000000000],ETH[0.0022807000000000],ETHW[0.0022807000000000],MATIC[49.7135789800000000],SHIB[3747955.8947835946151045],SOL[0.0448310700000000],SUSHI[1.0589312000000000],TRX[238.6929336400000000],USD[0.0017144311188310] |
| 08060547 | USD[0.0156944400000000] |
| 08060549 | CUSDT[4.0000000000000000],DOGE[80.7352340000000000],SHIB[1198887.9122546300000000],USD[0.0020092323231677] |
| 08060552 | SOL[0.0478550000000000],USD[0.0000023773445760] |
| 08060555 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0042804270081269] |
| 08060560 | SOL[0.4226228800000000] |
| 08060566 | USD[0.0000002013813714] |
| 08060569 | USD[12358.7537726600000000] |
| 08060570 | GRT[2621.3760000000000000],USD[8.8223000000000000] |
| 08060579 | DOGE[1.0000000000000000],MATIC[215.3158203400000000],SHIB[3.0000000000000000],SOL[12.9744041400000000],TRX[1.0000000000000000],USD[0.0000021919404999],USDT[1.0552626500000000] |
| 08060581 | SOL[0.0000028000000000],USD[0.0635566615738624],USDT[0.0000000075016205] |
| 08060586 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3034.8762524100000000],SHIB[9001422.4564815300000000],TRX[1158.4929355900000000],USD[0.0264397918957985] |
| 08060588 | CUSDT[1.0000000000000000],SHIB[361076.0064936000000000],USD[0.0000000000004496] |
| 08060592 | NFT [29333415093715281 8][1],NFT [29890977747256152 5][1],NFT [33078784360193071 2][1],NFT [43178222324699367 7][1],NFT [46529452687210100 3][1],NFT [46662340208175139 2][1],NFT [47752952250491900 7][1],NFT [52070397399209160 4][1],NFT [55960125982570320 0][1],USD[0.0000132468456354],USDT[0.0000003808008914] |
| 08060593 | DOGE[1.0000000000000000],SHIB[1278964.8181982800000000],USD[0.0057537700001392] |
| 08060606 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],GRT[21.7029056600000000],LINK[4.6349781600000000],MATIC[32.1155174800000000],SOL[5.3892727200000000],TRX[2.0000000000000000],USD[0.0000000481007544] |
| 08060608 | TRX[1.0000000000000000],USD[10.5447796266209554] |
| 08060611 | SOL[0.3500000000000000] |
| 08060622 | CUSDT[1.0000000000000000],SOL[2.1308455900000000],USD[0.0045687365770591] |
| 08060628 | USD[0.0039360640000000] |
| 08060632 | USD[12.6820100000000000] |
| 08060637 | USDT[30.0000000000000000] |
| 08060639 | DOGE[1067.0823966500000000],USD[0.0000000015678690] |
| 08060643 | CUSDT[1.0000000000000000],SOL[1.7074096000000000],USD[0.0000000205792595] |
| 08060647 | ETH[0.0000000025000000],LTC[0.0000000008801850],NFT [35634965046206914 0][1],SOL[0.0000000021626003],USD[0.3366344955860394],USDT[0.0000000003938214] |
| 08060648 | CUSDT[4.0000000000000000],ETH[0.0000000088706006],SOL[0.0000000096922830],USD[0.0000000032771509] |
| 08060654 | USD[0.8574892156563779] |
| 08060656 | SHIB[2.0000000000000000],USD[2.0034341891408073] |
| 08060659 | NFT [31219068826817937][1],NFT [40818985288948429 7][1],NFT [52029819593534831 6][1],NFT [63426686955455663 7][1],NFT [56795673681052818 0][1],SOL[0.0732450600000000],USDT[0.0000000025111292] |
| 08060664 | AAVE[1.2043913400000000],BRZ[2.0000000000000000],CUSDT[37.0000000000000000],DOGE[7.0005753700000000],ETH[1.5270729500000000],ETHW[1.1561732300000000],MATIC[997.5988736900000000],MKR[0.0474011000000000],SHIB[6.0000000000000000],SOL[24.6841340700000000],TRX[4.0000000000000000],USD[2024.6855653395370081],USDT[1.0551469700000000] |
| 08060668 | USD[10.0000000000000000] |
| 08060671 | USD[7.0027000000000000] |
| 08060675 | USD[1.5513088000000000] |
| 08060679 | USD[145.5046343060519819] |
| 08060687 | USDT[30.0000000000000000] |
| 08060692 | BAT[1.0023588800000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[6.0003835900000000],SHIB[3.0000000000000000],SOL[0.0000001000000000],TRX[3.0000000000000000],USD[0.0000005623919850],USDT[0.0000000039510977] |
| 08060695 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[4.3102557400000000],LINK[1.0794534100000000],USD[0.1880992285454806] |
| 08060704 | USD[0.0099550329247431] |
| 08060710 | SOL[73.6957186700000000],TRX[1.0000000000000000],USD[0.0000020884623427] |
| 08060711 | USD[0.0000001689143380],USDT[0.0000000027688000] |
| 08060712 | SHIB[2525624.4136929900000000] |
| 08060727 | BTC[0.0000000065974056],LTC[0.0000000084597531],SOL[7.9300000097862203],TRX[0.0000000017415440],USD[0.7381718764955858] |
| 08060734 | BTC[0.0176823000000000],ETH[0.0008850000000000],SOL[0.0085700000000000],USD[319.2270230000000000] |
| 08060735 | CUSDT[0.0000603700000000],DOGE[1.0000000000000000],LTC[2.1506925300000000],TRX[1.0000000000000000],USD[0.0091432416225261] |
| 08060739 | SOL[0.0000001000000000],USD[0.0000000084274501] |
| 08060746 | USD[0.0385519004337971] |
| 08060747 | ETH[0.0000000066362232],SOL[0.0023892900000000],USD[0.0001988770259836] |
| 08060757 | USD[6.8197416000000000] |
| 08060760 | DOGE[2.0000000000000000],USD[0.0027192311341418] |
| 08060762 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.8188801300000000],TRX[1.0000000000000000],USD[0.0000016269566657] |
| 08060764 | TRX[2.0000000000000000],USD[0.0000000173664288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08060766 | SOL[0.004920000000000],USD[0.001498000000000] |
| 08060768 | BTC[0.223157900000000],ETH[2.826333000000000],ETHW[0.000333000000000],SOL[77.492698990000000],USD[1.693378658000000],USDT[0.003328000000000] |
| 08060772 | BTC[0.050307500000000],ETH[0.000466000000000],ETHW[0.000466000000000],MATIC[9.870000000000000],NFT [2929604991092360024][1],NFT [2962766718405232249][1],NFT [3247092778757735186][1],NFT [3695217815981477221][1],NFT [4291764498818831311][1],NFT [4369300259806940791][1],NFT [4651819895605761041][1],NFT [5567100727232628891],SHIB[98200.000000000000000],USD[0.002060048000000000] |
| 08060774 | TRX[3557.108244870000000],USD[0.000000006259128] |
| 08060776 | DOGE[1.000000000000000],SHIB[5.102908.657935020000000],USD[0.000000000001742] |
| 08060778 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[220.060040580000000],SOL[0.507851660000000],USD[20.946588394471951A] |
| 08060781 | ETH[0.015905560000000],ETHW[0.015712173895057O] |
| 08060786 | BTC[0.033557430000000],ETH[1.201225440000000],ETHW[1.201225440000000],SOL[2.458687930000000],USD[80.014851020684671O] |
| 08060787 | CUSDT[4.000000000000000],DOGE[96.726097530000000],ETH[0.016039370000000],ETHW[0.015837060000000],LINK[5.892109940000000],SOL[0.107953540000000],USD[0.004730747076460J] |
| 08060793 | SHIB[185356.071991680000000],USD[0.000000000000253] |
| 08060799 | TRX[3813.061538000000000] |
| 08060801 | SHIB[52.0000000000000000],USD[133.1859623274357981] |
| 08060810 | BTC[0.006699300000000],DOGE[302.984000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],SHIB[2080601.142890170000000],USD[0.020456004000006605] |
| 08060813 | USD[0.095505906759302J] |
| 08060821 | CUSDT[1.000000000000000],SHIB[5059101.101398340000000],USD[0.015479780000344Z8] |
| 08060825 | DOGE[36.648693600000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003153597214382O] |
| 08060836 | AAVE[0.000000006560984],AVAX[0.000000032553716],BRZ[0.000000019376200],BTC[0.000000017152436],CAD[0.000000004712767],DAI[0.000000009517828],ETH[0.000000081711667],EUR[0.000000003786235],GBP[0.000000023766235],LINK[0.000000085473386],MATIC[0.000000041649312],NEAR[0.000000007184223O],SOL[0.000000098231450],TRX[0.000000097134240],UNI[0.000000025232224],USD[0.00549234589737 60],USDT[0.000000056016718],YFI[0.000000009117965O] |
| 08060839 | BF_POINT[300.000000000000000] |
| 08060856 | BTC[0.066581200000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],SOL[24.784344843563512S],TRX[4.000000000000000],USD[4032.141662090712589Z] |
| 08060862 | BAT[5.259000000000000],BTC[0.000092200000000],DOGE[3.926000000000000],ETH[0.004899000000000],ETHW[0.004899000000000],LINK[0.486500000000000],LTC[0.003870000000000],MATIC[9.200000000000000],SHIB[90000.000000000000000],SOL[0.086420000000000],SUSHI[0.962000000000000],UNI[0.172500000000000],USD[0.002556903267321] |
| 08060874 | ETH[0.111414525370000],ETHW[0.111414525370000],USD[0.000009530616074] |
| 08060876 | DOGE[39698.622235340000000],USD[0.0000000006753650] |
| 08060881 | BAT[0.000009140000000],BTC[0.000000780756615S],USD[0.000020134966115V] |
| 08060899 | BAT[1.009939410000000],CUSDT[11.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.005430509644752V],USDT[0.0000000088050495] |
| 08060907 | MATIC[210.000000000000000],SOL[4.549450000000000],USD[11.657666690000000] |
| 08060911 | CUSDT[6.000000000000000],DOGE[1.000000000000000],GRT[1.002002030000000],SOL[2.296823880000000],USD[2.627558160503127B] |
| 08060929 | BTC[0.122521980382411B],DOGE[0.000000094531755],SOL[0.000000061750000],USD[0.003863931736766C] |
| 08060949 | SOL[0.000000010000000] |
| 08060953 | BTC[0.000321900000000],DOGE[1.000000000000000],SOL[9.068063390000000],USD[0.0000021714279799] |
| 08060956 | USD[30.000000000000000] |
| 08060962 | BTC[0.000004070000000],MATIC[0.993958660000000],SHIB[8.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[1.072681812983268S],USDT[0.0000000021037488] |
| 08060964 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.001498309242963] |
| 08060993 | USD[20.000000000000000] |
| 08061000 | SHIB[1000000.000000000000000],SOL[0.230000000000000],USD[2.786992000000000] |
| 08061004 | AAVE[31.307711470000000],BTC[0.000000027300000],DOGE[52525.142859350000000],ETH[20.480352760000000],ETHW[20.474967160000000],GRT[1.000000000000000],SHIB[502962206.947854080000000],SOL[460.812463000000000],USD[22.3262011737171265] |
| 08061013 | BTC[0.000000029671040],USD[150.000000000000000] |
| 08061014 | USD[0.000000000000362] |
| 08061018 | DOGE[1.000000000000000],ETH[0.170885810000000],ETHW[0.170597210000000],GRT[1.002029480000000],SHIB[1.000000000000000],TRX[8512.568746480000000],USD[0.000000245114744X] |
| 08061031 | DOGE[1.000000000000000],USD[0.003776024070336] |
| 08061034 | BRZ[1.000000000000000],BTC[0.044486780000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000411042583142Y] |
| 08061038 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[3.194393984758803E] |
| 08061043 | USD[0.525655210733000O] |
| 08061049 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[0.000000300000000],SOL[0.000002900000000],TRX[1.019590840000000],USD[0.010026332445057J] |
| 08061050 | SHIB[130975.769482640000000],USD[0.000444490481562O],USDT[1.000000000000000] |
| 08061054 | SHIB[381582.141023220000000],USD[0.002831460004623] |
| 08061059 | CUSDT[3.000000000000000],SHIB[1867012.865552730000000],USD[0.000000000011714] |
| 08061067 | BTC[0.031888740000000],CUSDT[1.000000000000000],ETH[0.113660500000000],ETHW[0.112543920000000],USD[0.000035100513610O] |
| 08061078 | CUSDT[3.000000000000000],DOGE[401.670427000000000],ETH[0.027221680000000],ETHW[0.026879680000000],SOL[0.126985430000000],USD[81.6224829021456660] |
| 08061083 | BTC[0.000000080000000],SHIB[17.648278900000000],USD[0.000000033419283] |
| 08061093 | BTC[0.000080100000000],ETH[0.001165960000000],ETHW[0.001152280000000],SOL[0.020811060000000],USD[10.843649846495534T] |
| 08061097 | USD[3.724127655934121G] |
| 08061106 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.748017940000000],SOL[0.000282780000000],TRX[1.000000000000000],USD[0.006613647687800],USDT[1.000000000000000] |
| 08061121 | USD[0.008813940000000O] |
| 08061126 | SOL[46.586440000000000],USD[5017.329418900000000] |
| 08061136 | ETH[0.116827010000000],ETHW[0.115695100000000],TRX[1.000000000000000],USD[0.004566580482134S] |
| 08061150 | CUSDT[1.000000000000000],SHIB[1709986.320109430000000],USD[0.000000000053336] |
| 08061155 | USD[1362.408232646146094J],USDT[0.000000095574750] |
| 08061157 | BTC[0.000000085029096],ETH[0.000000607845867],ETHW[0.000000052000000],SOL[0.002490005137549T],USD[2.0016096924086220] |
| 08061158 | NFT [4073484929544025885][1],SOL[0.000000042605809],USD[0.0000010140199112] |
| 08061159 | USD[0.000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08061163 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[2.0048450544379200] |
| 08061165 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[5.868397270000000],USD[0.0011444612624554] |
| 08061167 | BAT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0030626797445069],USDT[1.000000000000000] |
| 08061172 | EUR[0.1274640000000000],USD[0.5581448400000000] |
| 08061174 | BRZ[1.000000000000000],USD[0.0100000024440870],USDT[198.5735074900000000] |
| 08061177 | USD[20.0000000000000000] |
| 08061181 | CUSDT[3.000000000000000],USD[0.0000012372783820] |
| 08061183 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0000081823658986] |
| 08061184 | TRX[1.000000000000000],USD[0.0000018907483708] |
| 08061193 | DOGE[1.000000000000000],USD[0.0100374696368295] |
| 08061197 | DOGE[1.000000000000000],ETH[0.0225904700000000],ETHW[0.0223100700000000],USD[0.0000479573544646] |
| 08061199 | BTC[0.3642022900000000],USD[0.5804816090022893] |
| 08061201 | CUSDT[1.000000000000000],USD[0.0000053058063019] |
| 08061202 | BTC[0.0215682300000000],USD[0.8262421598382965] |
| 08061204 | TRX[0.0000010000000000],USD[8.9595134800000000],USDT[0.000000017011716] |
| 08061208 | BTC[0.0080404400000000],SOL[8.1921410081389264],USD[0.0111530401775506] |
| 08061212 | USD[0.0025993918955956] |
| 08061214 | CUSDT[1.000000000000000],SOL[0.4396540600000000],USD[0.0000914484896160] |
| 08061215 | CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],LINK[0.0000000085632315],SHIB[1.000000000000000],TRX[1.000000000000000],USD[94.6691874973846400],USDT[0.0018200500115740] |
| 08061217 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0640068170295832] |
| 08061219 | USD[0.0000060000000000] |
| 08061220 | CUSDT[1.000000000000000],ETH[0.8753670000000000],ETHW[0.8749994600000000],GRT[1.000000000000000],NFT (575381563452462853)[1],SOL[1.9668106600000000],USD[0.0000063350370924] |
| 08061227 | CUSDT[1.000000000000000],SHIB[464175.3141194300000000],USD[0.0000000000004780] |
| 08061232 | SOL[18.4800000000000000],USD[1262.6385396500000000] |
| 08061235 | USD[27.1031966300000000] |
| 08061239 | USD[0.0045419406492655] |
| 08061243 | SOL[0.0600000000000000] |
| 08061253 | BTC[0.0001294100000000],CUSDT[1.000000000000000],SOL[0.0541085300000000],USD[0.0000183068921504] |
| 08061254 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0528803454822845] |
| 08061255 | USD[5.0000000000000000] |
| 08061261 | USD[0.0000000037200540],USDT[0.0000000050428473] |
| 08061275 | BTC[0.0000000076491197],SOL[0.0000000100000000],USD[0.0880350822337970] |
| 08061276 | SHIB[11931062.7828753400000000],USD[0.0280863006164591] |
| 08061282 | DOGE[48.8060209100000000],SHIB[920396.5833131800000000],USD[9.6157918573590608],USDT[0.0000000051044250] |
| 08061290 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[31.4274213000000000],ETH[0.0072450000000000],ETHW[0.0069424200000000],SHIB[128111.8552790900000000],TRX[2.000000000000000],USD[0.0155385586701187],USDT[0.0000776694204350] |
| 08061295 | BTC[0.0000000022040000],CUSDT[0.0000212700000000],LTC[0.0000012929343500],TRX[0.0000007500000000],USD[0.0036332068382847] |
| 08061298 | SOL[0.2767065800000000],TRX[1.000000000000000],USD[0.0000010098205142] |
| 08061300 | SHIB[1343591.9029740600000000],USD[0.0000000000005468] |
| 08061304 | USD[2.6733075200000000] |
| 08061318 | BTC[0.0060217700000000],SHIB[1000000.0000000000000000],USD[1401.4230146600000000] |
| 08061323 | ETHW[0.0120295100000000],SHIB[492704.4768414000000000],USD[18.1309483644502127] |
| 08061330 | USD[1.0000000000000000] |
| 08061332 | CAD[0.0002708045596608],USD[316.4798674147012000] |
| 08061335 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0038726330796857] |
| 08061342 | USD[0.4736840000000000],USDT[0.1183347500000000] |
| 08061344 | USD[299.8149920000000000] |
| 08061355 | DOGE[2.000000000000000],USD[12.9986327701672500],USDT[1.000000000000000] |
| 08061361 | LTC[0.0000000040304498],MATIC[0.0000000071844620],NFT (320972178068600838)[1],NFT (352572553145699513)[1],NFT (390917144881069436)[1],NFT (588711247066586202)[1],SOL[0.0000000054720464],USD[0.3266374566058347] |
| 08061364 | BAT[19.2734085100000000],CUSDT[5.000000000000000],DOGE[281.6991691600000000],SHIB[6708802.4679374100000000],SOL[2.4083732600000000],USD[0.0396782927944471] |
| 08061374 | USD[0.0096148800000000] |
| 08061377 | CUSDT[2.000000000000000],USD[0.0089190786790709] |
| 08061380 | BRZ[1.000000000000000],SOL[2.1437491100000000],USD[0.0282654707464148] |
| 08061385 | USD[0.0402362178220966] |
| 08061391 | CUSDT[1.000000000000000],SHIB[374095.1910164400000000],USD[0.0000000000003944] |
| 08061395 | USD[0.0056528795352047] |
| 08061404 | BAT[1.0145058500000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],MATIC[11.3477333100000000],SOL[1.6717937200000000],USD[0.1775693213998134] |
| 08061413 | BTC[0.0000000200000000],BTC[0.0000002000000000],DOGE[0.0022692900000000],LINK[0.0607107900000000],NFT (348791051805433211)[1],SHIB[633616.2791447175172506],TRX[0.8990542700000000],USD[0.0001753469644592],USDT[0.0003788629846034] |
| 08061422 | USD[541.1785458100000000] |
| 08061426 | BTC[0.0000992000000000],ETH[0.0030000000000000],ETHW[0.0130000000000000],SOL[0.0790000000000000],SUSHI[2.000000000000000],USD[0.0064591981373706],USDT[0.0000000190395541] |
| 08061427 | USD[5.3784788700000000] |
| 08061428 | BAT[388.0000000000000000],ETH[0.0600000000000000],ETHW[0.0600000000000000],MATIC[179.8290000000000000],USD[3680.4351476973183196],USDT[0.0000000068452929] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08061429 | DOGE[1.0000000000000000],ETH[0.1667089302062227],ETHW[0.1667089302062227],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0000093637147326] |
| 08061445 | TRX[44.1788568600000000],USD[0.0000000005670134] |
| 08061446 | BTC[0.0016061600000000] |
| 08061447 | USD[210.0066215700000000] |
| 08061460 | BTC[0.0075895100000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[13.1865565449798327] |
| 08061472 | AAVE[0.0000000004715270],CUSDT[3.000000000000000],ETH[0.000000003760758] |
| 08061483 | CUSDT[2.000000000000000],TRX[0.0053867200000000],USD[0.000000048075606] |
| 08061487 | BTC[0.0000000077626840],ETH[0.000000092544948],ETHW[0.0000000092544948],SOL[0.0000000090364700],USD[0.0000000177772573],USDT[0.0000000040479735] |
| 08061504 | BRZ[1.000000000000000],CUSDT[0.0263832100000000],SHIB[3378453.1030964500000000],TRX[1.000000000000000],USD[13.8631012641922014] |
| 08061506 | DOGE[9.000000000000000],KSHIB[129.8700000000000000],SHIB[100000.000000000000000],SOL[3.4593900000000000],SUSHI[1.5000000000000000],USD[0.6380609800000000] |
| 08061520 | BRZ[1.000000000000000],CUSDT[10.000000000000000],MATIC[235.7842264400000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[-22.6243188359499668] |
| 08061523 | CUSDT[1.000000000000000],MATIC[141.7066462800000000],USD[0.0000000098861302] |
| 08061527 | CUSDT[1.000000000000000],SHIB[8769744.4042761200000000],USD[0.0100000000006960] |
| 08061532 | ETHW[8.5301419500000000] |
| 08061533 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],LINK[1.0805299600000000],USD[0.0075990186649358] |
| 08061535 | AAVE[2.7555000000000000],BAT[893.9450000000000000],BCH[1.5523640000000000],BTC[0.0317316800000000],DOGE[327.5010000000000000],ETH[0.7492270000000000],ETHW[0.7492270000000000],GRT[1061.4720000000000000],LINK[32.6641000000000000],LTC[14.1692100000000000],MKR[0.1774650000000000],SHIB[7851600.0000000000000000],SOL[3.0289000000000000],SUSHI[101.9010000000000000],TRX[178.2220000000000000],USD[35.3816775101397500] |
| 08061536 | BTC[0.0001596400000000],DOGE[20.1928696700000000],LTC[0.0219361400000000],USD[0.5015135834841236] |
| 08061537 | BTC[0.0011184400000000],ETH[0.0113403500000000],ETHW[0.0112035500000000],SHIB[54286.1805879900000000],TRX[1.000000000000000],USD[0.0005949714967390] |
| 08061544 | BTC[0.0000000284820000],DOGE[1.000000000000000],ETH[0.0000400072773392],ETHW[0.0000400072773392],SHIB[0.0000853000000000],TRX[2.000000000000000],USD[0.1750132200000000] |
| 08061551 | BTC[0.0007433900000000],CUSDT[8.000000000000000],TRX[511.0419036300000000],USD[0.8202550878588142] |
| 08061553 | CUSDT[1.000000000000000],USD[0.0000000019550062] |
| 08061555 | TRX[0.0000000056800000],USD[0.0000000068544996] |
| 08061558 | BRZ[1.000000000000000],SOL[2.1501605000000000],USD[0.0000024625485567] |
| 08061561 | BTC[0.0000565000000000],UNI[0.0481298100000000],USD[0.0002044213444838] |
| 08061566 | USD[0.0052547900000000] |
| 08061574 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.0089504500000000],CUSDT[3.000000000000000],DOGE[3983.2153437100000000],ETH[1.8333780100000000],ETHW[1.8326079700000000],SHIB[4660085.4624033400000000],TRX[3.000000000000000],USD[1.6940166103713162] |
| 08061587 | BTC[0.0002428900000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0001751572376065] |
| 08061594 | CUSDT[1.000000000000000],SHIB[938792.8324785900000000],USD[0.0000000002976] |
| 08061597 | SHIB[9990000.000000000000000],USD[7.5000000000000000] |
| 08061598 | TRX[2083.8961920000000000] |
| 08061605 | BTC[0.0017274700000000],DOGE[1.000000000000000],USD[0.0005035770078304] |
| 08061608 | LTC[0.0000000095666359],NFT[3966168720639515147][1],NFT[435345714777130140][1],NFT[466012438118818478][1],NFT[566149651622449910][1],SOL[0.000000033765580],USD[0.0000023973305558] |
| 08061616 | ETHW[0.0276615400000000],USD[0.0894895039571952] |
| 08061620 | BTC[0.0000000076880400],USD[0.0051901930929422],USDT[0.000000045484312] |
| 08061621 | BTC[0.0001482714000000],DOGE[0.8550000000000000],LINK[0.0594000000000000],SOL[0.0014100000000000],USD[0.000040946308448] |
| 08061623 | BTC[0.0000000080000000],USD[0.0074929137100500],USDT[0.0000000036659038] |
| 08061625 | ETH[0.1074357400000000],ETHW[0.1074357400000000],SOL[1.000000000000000],TRX[1500.000000000000000],USD[104.5832276582039118] |
| 08061627 | BAT[82.1441740200000000],BCH[0.2082638900000000],BRZ[2.000000000000000],BTC[0.0080361500000000],CUSDT[148.5425495900000000],DOGE[649.2236778400000000],ETH[0.1231299700000000],ETHW[0.1219585400000000],LTC[1.2970606800000000],MATIC[4.3183417800000000],SHIB[16937759.9761131000000000],SOL[3.3035798300000000],TRX[7.000000000000000],USD[30.4063887072519827] |
| 08061638 | CUSDT[2.000000000000000],DOGE[19.8870546000000000],SHIB[73010.7066357500000000],TRX[28.7648714200000000],USD[0.5291046845555847] |
| 08061641 | NFT[442255825641675642][1],SOL[6.4885773600000000] |
| 08061644 | USD[2.2037939000000000] |
| 08061645 | USD[0.1550808000000000] |
| 08061655 | USD[0.0198650100000000] |
| 08061664 | BCH[0.0000000068007062] |
| 08061680 | USD[27.1029491100000000] |
| 08061682 | USD[0.0000000093274964],USDT[0.000000068000000] |
| 08061686 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[2.6115490100000000],TRX[1.000000000000000],USD[0.0000021056898576] |
| 08061712 | SHIB[3386600.000000000000000],USD[2.7260000000000000] |
| 08061721 | BTC[0.0000000093612323],DOGE[3.5844721400000000],SHIB[2.000000000000000],SOL[0.000000023974137],USD[151.3692323839741172] |
| 08061729 | DOGE[1.000000000000000],SHIB[844594.5945945900000000],USD[0.0000000000544] |
| 08061731 | SHIB[1.000000000000000],SOL[4.0089618700000000],USD[15.8756214200000000] |
| 08061733 | BAT[3.8241819800000000],BTC[0.0015188000000000],CUSDT[1.000000000000000],DOGE[40.7210206200000000],SUSHI[1.1598854800000000],USD[0.0007497142590438] |
| 08061734 | USD[0.0059320783308024],USDT[0.3540000000000000] |
| 08061736 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.0516757500000000],ETHW[0.0516757500000000],SOL[1.0013255900000000],USD[0.0000004026593820] |
| 08061746 | USD[20.0000000000000000] |
| 08061749 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[409.9082141300000000],USD[0.6557128542271043] |
| 08061764 | USD[0.0000000081797711],USDT[0.0000001411154758] |
| 08061772 | USD[10.0000000000000000] |
| 08061779 | BF_POINT[100.000000000000000],BTC[0.0013290283460640],USDT[0.0000001155119021] |
| 08061792 | BCH[0.0000000081558315],BTC[0.0000000054071369],ETH[0.0000000031211720],SHIB[0.0000000057767617],SOL[0.0000000081970940],USD[3899076709566704],YFI[0.0000000029608355] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08061793 | BTC[0.001193700000000000],ETH[0.021449010000000],SOL[0.021449010000000],SOL[1.1923064900000000],TRX[1.000000000000000],USD[25.0003985137967679] |
| 08061808 | NFT[50258067842951930301][1],SOL[3.537637360000000000],USD[9.0580924989327605] |
| 08061809 | ETHW[1.480449000000000],USD[757.116902200000000] |
| 08061818 | SOL[0.000969090000000000] |
| 08061825 | BRZ[2.000000000000000000],BTC[0.000000020000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.006364206149218] |
| 08061833 | CUSDT[2.000000000000000000],SHIB[6753617.381498010000000],USD[0.000000000005816] |
| 08061850 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],USD[0.000236814308539] |
| 08061855 | ETH[0.000000063355603],MATIC[0.000000047706605],SOL[0.000000003441632],USD[99.8486173941928886] |
| 08061858 | BTC[0.188382770000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[2.300748950000000],ETHW[2.299782620000000],SOL[1.0737659400000000],TRX[5.000000000000000],USD[0.0093393014837373],USDT[1.0737659400000000] |
| 08061860 | USD[37.9546232000000000] |
| 08061868 | USD[108.3613150200000000] |
| 08061873 | SHIB[1.000000000000000000],USD[0.0043681570910547] |
| 08061881 | BTC[0.000236000000000] |
| 08061884 | AAVE[0.008310000000000000],BTC[0.000000005773360],DOGE[0.748000000000000],ETH[0.000981400000000],ETHW[0.000981401684031 1],LINK[0.079000000000000],LTC[0.007420000000000],NFT[40802136466287617 0][1],NFT[51124024736285991 3][1],SOL[0.006560000000000000],SUSHI[0.386500000000000],TRX[0.338000000000000],UNI[0.011700000000000],USD[0.000000139613340],USDT[4.5101369909500000] |
| 08061885 | SHIB[21100.052267810000000],USD[0.000000004492357] |
| 08061889 | USD[0.010000048719990],USDT[0.725381630000000] |
| 08061891 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[162.354940260000000],KSHIB[129.826091600000000],SHIB[23236409.945007670000000],TRX[1.000000000000000],USD[0.2254579912972340] |
| 08061894 | SOL[0.600000000000000],USD[0.6078120000000000] |
| 08061895 | USD[0.0000005123090200] |
| 08061899 | USD[0.8828800000000000] |
| 08061901 | BAT[1.000000000000000],BRZ[2.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.0072448641505129] |
| 08061902 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[2001.208395660000000],USD[59.7515779237578253] |
| 08061903 | CUSDT[18.000000000000000],NFT[339162770799530648][1],SHIB[4.000000000000000],USD[0.1362253181241351] |
| 08061914 | NFT[292888130396872280][1],NFT[313338910929767415][1],NFT[319830382747069650][1],NFT[335354476160154371][1],NFT[338808683607436875][1],NFT[342507033957994078][1],NFT[361282758601158900][1],NFT[379625094021026902][1],NFT[425306692283308911][1],NFT[439291992084353619][1],NFT[454376694602918871],NFT[456176997474587237][1],NFT[480684474758723721][1],NFT[497097684648638519][1],NFT[506495983516679968][1],NFT[514409034645518488][1],NFT[539841006649774358][1],NFT[556514257096423399][1],NFT[567437504143678012][1],NFT[569241485104500095][1],NFT[574051667094170619][1],SOL[0.6700000000000000] |
| 08061921 | USD[0.0023498042416821] |
| 08061926 | ALGO[23.039734410000000],AVAX[0.338886790000000],BAT[25.390843770000000],BCH[0.000628500000000],BTC[0.000628500000000],CUSDT[1.000000000000000],DAI[26.051640800000000],DOGE[432.992799210000000],ETH[0.009328620000000],ETHW[0.009216840000000],GBP[27.768023180000000],GRT[22.163542780000000],KSHIB[1964.944045400000000],LINK[0.132784400000000],LTC[0.145287510000000],MATIC[9.526270010000000],MKR[0.022795270000000],SHIB[796635.258172230000000],SUSHI[11.464051220000000],TRX[399.133793910000000],UNI[1.473652800000000],USD[3.2474684997918220],USDT[10.439197000000000],YFI[0.00134024000000000] |
| 08061928 | BTC[0.000000013958784],SOL[27.135434560000000],USD[0.4732933139395553] |
| 08061933 | BTC[0.000329660000000],CUSDT[1.000000000000000],DOGE[0.004001100000000],USD[21.5858469133557521] |
| 08061952 | USD[0.0016000000000000] |
| 08061955 | SOL[1.011396770000000] |
| 08061960 | BTC[0.008443440000000],CUSDT[27.000000000000000],DOGE[2.000000000000000],ETH[0.118612900000000],ETHW[0.118612900000000],SHIB[6.000000000000000],SOL[1.261284300000000],TRX[3.000000000000000],USD[0.0026105369407477] |
| 08061961 | BTC[0.000301580000000],CUSDT[6.000000000000000],DOGE[57.325430500000000],ETH[0.040895660000000],ETHW[0.040389500000000],LINK[0.464659250000000],LTC[0.070802010000000],SOL[0.064841850000000],TRX[1.000000000000000],USD[0.0084593394224149] |
| 08061966 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[4669460.416114070000000],USD[0.0000000000003320] |
| 08061970 | ETHW[0.5456535300000000] |
| 08061971 | ETH[0.000000016417344],NFT[301095995401185788][1],NFT[536792566661924492][1],USD[0.000009620024709] |
| 08061972 | BCH[0.000006140000000],BRZ[5.000000000000000],BTC[0.000000080000000],DOGE[5.000000000000000],ETH[0.000037900000000],ETHW[0.000037900000000],MATIC[0.003010200000000],NFT[301142490043483567][1],SHIB[61.216672880000000],SOL[0.006803606602631 8],USDT[0.000000018827820],YFI[0.000000000000000] |
| 08061975 | USD[0.8813349563816069],USDT[0.000000010888876] |
| 08061978 | BAT[0.000000031865292],BCH[0.000000009292664],BTC[0.000000065145250],GRT[0.000000003900000],LINK[0.000000036400000],LTC[0.000000005013328],MATIC[0.000000060220000],MKR[0.000000056540000],PAXG[0.000000050000000],SUSHI[0.000000006441200 39],UN[0.000000099000000],USD[0.000001766778021 8],USDTD.[000000042106190],WBTC[0.000000000000000],YFI[0.000000000673732 04] |
| 08061981 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[30.3507772000000000] |
| 08061985 | SHIB[6380.000000000000000],USD[0.0004100000000000] |
| 08061990 | SOL[0.000000010000000] |
| 08062006 | BTC[0.000000004493000],SUSHI[0.000000006461197 8],USD[0.0002369101335648] |
| 08062011 | CUSDT[1.000000000000000],ETH[0.000005978551849],ETHW[0.000005978551849],TRX[2.000000000000000],USD[0.0000425918357613] |
| 08062015 | DOGE[37.771482330000000] |
| 08062016 | BRZ[1.000000000000000],BTC[0.003193160000000],CUSDT[1.000000000000000],ETH[0.021093870000000],ETHW[0.021093870000000],USD[0.0004166128167954] |
| 08062019 | USD[6.8406595500000000] |
| 08062023 | BTC[0.001555270000000],CUSDT[1.000000000000000],SOL[0.430820500000000],USD[0.000000022991381 4] |
| 08062033 | CUSDT[4.000000000000000],DOGE[123.337643961283299 6],SHIB[501315.163775800000000],SUSHI[0.000000054073088],TRX[1.003390078138848 8],USD[0.000000039724993],USD[0.063689280000000] |
| 08062036 | BRZ[1.000000000000000],BTC[0.002774290000000],CUSDT[6.000000000000000],NFT[300290728637253717][1],NFT[374716049670458031][1],SHIB[4.000000000000000],SOL[0.877633900000000],TRX[3.000000000000000],USD[29.8386309871644162] |
| 08062049 | ETH[0.000000070208000],USD[9.2236440000000000] |
| 08062051 | BTC[0.000128250000000],ETH[0.000000065485736],SOL[0.000000006482 0341] |
| 08062056 | USD[0.3579590600000000] |
| 08062069 | CUSDT[1.000000000000000],SHIB[263.056866710000000],SOL[0.429155400000000],USD[0.000000031891324] |
| 08062071 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],GRT[1568.626474750000000],SOL[8.901466180000000],TRX[14423.121489000000000],USD[0.0000044697808724] |
| 08062076 | ETH[2.411928910000000],ETHW[2.411928910000000],SOL[63.226876640000000],USD[6.800000012478540],USDT[1.1858846000000000] |
| 08062081 | NFT[432579972555036872][1],SOL[3.957652830000000000] |
| 08062082 | USD[15.3700000000000000] |
| 08062084 | USD[0.000094616504966 1],USDT[0.000000347248291 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08062089 | BCH[0.0080750200000000],BTC[0.0001244900000000],CUSDT[1.0000000000000000],LTC[0.0225214600000000],USD[2.1818498447629392] |
| 08062091 | SHIB[899100.0000000000000000],SUSHI[11.9880000000000000],USD[71.3920000000000000] |
| 08062094 | USD[0.0027280000000000] |
| 08062102 | CUSDT[1.0000000000000000],DOGE[1123.7049478000000000],USD[0.0000000025657982] |
| 08062103 | CUSDT[1.0000000000000000],SOL[0.0000045300000000],USD[0.0011422033297900] |
| 08062109 | BTC[0.3263617000000000],SOL[30.5893800000000000],USD[3.9587706000000000] |
| 08062111 | AAVE[0.0000000073187520],CUSDT[1.0000000000000000],GRT[0.0000000073290870],MATIC[0.0000000077927778],SOL[0.0000049591384343],SUSHI[0.0000000030956822],UNI[0.0000000095999272],USD[0.0000018489993944] |
| 08062112 | DOGE[1.0000000000000000],LTC[0.0000174400000000],USD[0.0000016194001588] |
| 08062120 | NFT [47181174192409](1)(32)[1],USD[0.0034072500000000] |
| 08062122 | ETHW[0.2164069956040079] |
| 08062134 | BTC[0.0002671100000000],CUSDT[2.0000000000000000],USD[0.0004665783967084] |
| 08062136 | SOL[0.3896100000000000],USD[2.7047500000000000] |
| 08062138 | SOL[78.9647400000000000],USD[0.0000005685257355] |
| 08062140 | BTC[0.0000000041023988],DAI[0.0000000017033728],ETH[-0.0000000041065886],ETHW[0.0000000048471371],MATIC[0.0000000034214938],SOL[-0.0000000241399702],USD[0.6543217465907572],USDT[0.0000000020857122] |
| 08062141 | BRZ[3.0000000000000000],BTC[0.0025859300000000],CUSDT[3.0000000000000000],LTC[0.6454107900000000],TRX[1.0000000000000000],USD[0.0005039835268992] |
| 08062142 | USD[0.0000009659439193] |
| 08062146 | SHIB[1700000.0000000000000000],USD[2.4563800000000000] |
| 08062155 | USD[0.0039515528975101] |
| 08062157 | ETH[0.0087559200000000],ETHW[0.0086464800000000],SHIB[1.0000000000000000],USD[0.0000243265616128] |
| 08062159 | BAT[1.0133761900000000],CUSDT[1.0000000000000000],SOL[4.8403004300000000],USD[0.0000045022465661] |
| 08062169 | AVAX[6.5476459100000000],BTC[0.0610648500000000],ETH[0.0705584700000000],ETHW[0.0705584700000000],EUR[798.0000000000000000],USD[0.1482032120210042] |
| 08062177 | BAT[1.0100334300000000],BRZ[5.0525403100000000],DAI[0.0515993800000000],DOGE[3.0000000000000000],ETH[0.0000028200000000],GRT[2.0060218100000000],SHIB[3.0000000000000000],SOL[0.0000357600000000],SUSHI[1.0313864900000000],TRX[1.0000000000000000],USD[0.0014623578755760] |
| 08062178 | USD[0.5094199600000000] |
| 08062186 | USD[0.0000000042255533] |
| 08062190 | SOL[0.0000000888587250],TRX[1.0000000000000000] |
| 08062196 | BRZ[1.0000000000000000],CUSDT[507.6064725600000000],KSHIB[0.0003662000000000],LINK[3.1245104800000000],MATIC[106.5802794400000000],SHIB[8241425.0229664000000000],SOL[1.0643167500000000],SUSHI[10.3392100800000000],TRX[323.7328904300000000],USD[3.0838953146606021] |
| 08062201 | USD[0.0066916800000000] |
| 08062212 | USD[1.3165811400000000] |
| 08062217 | ETH[0.0003000280000000],ETHW[0.0003000280000000] |
| 08062218 | DOGE[0.0000000064778374],USD[0.0000000048779508],USDT[0.0000000051298613] |
| 08062219 | CUSDT[1.0000000000000000],SHIB[0.0000000202210000],USD[0.1333368856905394] |
| 08062224 | BRZ[1.0000000000000000],BTC[0.0133769300000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],ETH[0.8106325400000000],ETHW[0.8102921400000000],GRT[1.0000000000000000],MATIC[323.5966502000000000],SOL[2.1461545800000000],TRX[3.0000000000000000],USD[0.0137569367976732] |
| 08062225 | ETH[0.0000000043372028],USD[2.2831895000000000] |
| 08062255 | USDT[1.1789072000000000] |
| 08062265 | CUSDT[3.0000000000000000],ETH[0.0061918400000000],ETHW[0.0061097600000000],GRT[20.7197953100000000],TRX[1.0000000000000000],USD[55.6969126836701268] |
| 08062273 | BCH[0.1682319100000000],BTC[0.0012633800000000],CUSDT[4919.7107284000000000],ETH[0.0448264700000000],ETHW[0.0442671900000000],TRX[197.5378327500000000],USD[0.1302430436041895] |
| 08062275 | USD[2.0620360000000000] |
| 08062278 | CUSDT[1.0000000000000000],ETH[0.0038834800000000],ETHW[0.0038297000000000],MATIC[1.8218055600000000],TRX[64.9715702300000000],USD[0.0003001189667773] |
| 08062281 | AVAX[2.4807799091536822],BTC[0.0056567020313450],ETH[0.0952586695566561],ETHW[0.0000000031577494],MATIC[23.8964401100000000],SHIB[356.4080560400000000],SOL[1.6415710400000000],USD[273.4400000039479316] |
| 08062282 | BRZ[2.0000000000000000],CUSDT[11.0000000000000000],DOGE[1085.1306000800000000],SHIB[8.0000000000000000],TRX[7.0000000000000000],USD[0.0000000043183425] |
| 08062294 | USD[8.9646717865538556] |
| 08062301 | USD[10.0000000000000000] |
| 08062308 | BF_POINT[200.0000000000000000],BTC[0.0000079600000000],LTC[0.0000000038859464],USD[0.1090958695994870],USDT[0.0000000158515458] |
| 08062315 | ETH[0.2140000000000000],ETHW[0.2140000000000000],USD[4.4217528000000000] |
| 08062323 | DOGE[1276.5181176200000000],SHIB[2.0000000000000000],USD[0.0100000019944829] |
| 08062333 | BTC[0.0000004000000000],CUSDT[2.0000000000000000],ETH[0.0028234905100000],ETHW[0.0000281200000000],NFT [435482975965477324](1)[1],SHIB[1.0000000000000000],SOL[0.5924316000000000],USD[30.4765099043792281] |
| 08062334 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000044582900] |
| 08062336 | BAT[0.0550000000000000],ETH[0.0035235000000000],ETHW[0.0035235000000000],MATIC[9.5000000000000000],USD[4.0201440450000000],USDT[0.4308624000000000] |
| 08062343 | ETH[0.0170920500000000],ETHW[0.0170920500000000],SHIB[1.0000000000000000],USD[0.0000015445715250] |
| 08062344 | NFT [378559710225497915](1)[1],SHIB[8600000.0000000000000000],USD[5.1725360000000000] |
| 08062349 | NFT [451547929619067962](1),USD[2.4190434436693015] |
| 08062378 | BTC[0.0001580600000000],DOGE[1.0000000000000000],USD[0.0003289781684390] |
| 08062391 | USD[35.0100022513136490] |
| 08062394 | CUSDT[1.0000000000000000],USD[0.0000018904274086] |
| 08062398 | SOL[0.0474175800000000],USD[0.6280960000000000] |
| 08062413 | AVAX[5.0832948700000000],CUSDT[2.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000270953477229] |
| 08062437 | USD[0.0035606960000000] |
| 08062445 | BTC[0.0003996000000000],USD[0.3000000000000000] |
| 08062447 | USD[100.0000000000000000] |
| 08062449 | CUSDT[2.0000000000000000],DOGE[472.7751293400000000],SHIB[2.0000000000000000],USD[0.0000000021324709] |
| 08062450 | BRZ[1.0000000000000000],BTC[0.0052516200000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],MATIC[287.5446902500000000],SHIB[1.0000000000000000],SOL[1.0826677200000000],USD[0.0000000163164873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08062452 | BTC[0.00022419000000000],ETHW[0.0031341500000000],USD[0.0000145598575621] |
| 08062453 | BTC[0.0000623800000000],ETH[0.0000627000000000],ETHW[0.6670627000000000],LTC[0.0035030000000000],SOL[0.0005310000000000],USD[3625.6252278735000000],USDT[0.0025440113490178] |
| 08062461 | USD[0.0000356817930145] |
| 08062466 | CUSDT[1.0000000000000000],USD[0.0000000188624321] |
| 08062478 | BTC[0.0000000360792000],CUSDT[1.0000000000000000],SOL[0.0000000025052930],TRX[1.0000000000000000],USD[0.0000007303831338] |
| 08062483 | BRZ[1.0000000000000000],BTC[0.0010107900000000],DOGE[2.0000000000000000],SHIB[12.0000000000000000],SOL[10.6362493300000000],TRX[1.0000000000000000],USD[123.6740934117792978] |
| 08062486 | TRX[0.0000010000000000] |
| 08062494 | BTC[0.0035982000000000],DOGE[499.7500000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],LINK[5.0000000000000000],SHIB[2497500.0000000000000000],SOL[0.9990000000000000],TRX[1600.3980000000000000],USD[209.7176727000000000] |
| 08062495 | USD[0.5309382814688435] |
| 08062500 | BTC[0.0154322600000000],DOGE[563.2029559300000000],SOL[0.0397065600000000],USD[2.6355125562633827] |
| 08062509 | BAT[1.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000045000000000],ETHW[0.7959222800000000],USD[0.0061930902000000] |
| 08062510 | SOL[0.0002408600000000] |
| 08062512 | BAT[2.0000000000000000],BRZ[12.2097583900000000],BTC[0.0383591200000000],CUSDT[5.0000000000000000],DOGE[52.6478482500000000],ETH[0.0245361600000000],ETHW[1.6274231100000000],GRT[2.0000000000000000],KSHIB[423.9257945800000000],SHIB[210.0000000000000000],SOL[52.6230157400000000],TRX[55.5538442300000000],USD[0.0064016492258544] |
| 08062519 | SOL[0.1998100000000000],USD[0.8100000000000000] |
| 08062520 | ETH[0.0000000054854435],USD[0.0058550623102894],USDT[0.0000000015303900] |
| 08062521 | USD[0.0038183449131895] |
| 08062523 | SOL[8.9610300000000000],USD[4.5000000000000000] |
| 08062529 | USD[0.0015723771855790] |
| 08062530 | TRX[1.0000000000000000],USD[0.0000000024339590] |
| 08062546 | BTC[0.0016975700000000],CUSDT[1.0000000000000000],USD[0.0005083337503921] |
| 08062563 | BCH[0.0000000030015014],CUSDT[4.0000000000000000],TRX[3.0000000000000000],USD[0.0033092977324410] |
| 08062567 | DOGE[1.0000000000000000],MATIC[0.0024017400000000],TRX[1.0000000000000000],USD[0.0000000145634140],USDT[0.0000000004175114] |
| 08062568 | CUSDT[1.0000000000000000],SHIB[865201.5919709200000000],USD[0.0100000000005332] |
| 08062570 | USD[0.0001949387927053] |
| 08062579 | CUSDT[1.0000000000000000],SOL[0.4299699700000000],USD[108.4078360320385360] |
| 08062580 | USD[0.0016631520000000] |
| 08062588 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000002900000000],ETHW[0.0000002933952786],USD[0.0045588865982520] |
| 08062590 | KSHIB[58.5282166800000000],MATIC[1.5051488000000000],USD[0.0000000127559116] |
| 08062591 | CUSDT[4.0000000000000000],SOL[0.0000000036644042],TRX[1.0000000000000000],USD[0.0000013615129313] |
| 08062598 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[3610.8987206400000000],USD[0.0000000162976873],USDT[0.0000000000003755] |
| 08062613 | USD[5.1542247760000000] |
| 08062614 | BTC[0.0001582600000000],USD[0.0002780157761098] |
| 08062617 | CUSDT[493.1040282200000000],KSHIB[189.1378616800000000],SHIB[187719.1967731500000000],TRX[287.0193355700000000],UNI[1.2250041800000000],USD[10.8443418502008016] |
| 08062631 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],GRT[2.0000000000000000],MATIC[0.0040887300000000],NFT [331629862641765519][1],NFT [360326178333233435][1],NFT [374446298173138576][1],NFT [376157806687295666][1],NFT [405574825000988096][1],NFT [447122480973172089][1],NFT [469953973160347136][1],NFT [518294654135719][1],SHIB[4.5115122500000000],TRX[10.0000000000000000],USD[0.0000003979190831],USDT[0.0664329400000000] |
| 08062633 | USD[0.0000013321637],USDT[0.0000000056013316] |
| 08062634 | USD[10.2138385100000000] |
| 08062638 | CUSDT[2.0000000000000000],NFT [499109674739947992][1],SOL[0.0000000043828985],USD[0.0052896300515215] |
| 08062644 | AAVE[0.0163962300000000],BAT[8.0992621100000000],BTC[0.0008809900000000],CUSDT[4.0000000000000000],ETH[0.0131802300000000],ETHW[0.0130160700000000],LINK[0.1515376900000000],MATIC[0.5275993400000000],MKR[0.0003043800000000],SOL[0.1236849300000000],UNI[0.0385344900000000],USD[0.0000017208102752] |
| 08062646 | BAT[1.0034029900000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.5155186658741350],ETHW[0.5153020058741350],MATIC[1496.5842256222086653],SHIB[1.0000000000000000],SOL[4.2282004066695854],USD[0.0000413709804163] |
| 08062650 | BF_POINT[100.0000000000000000] |
| 08062654 | USD[0.2178916000000000] |
| 08062657 | MATIC[0.0000000063656628],SUSHI[0.0000000048051229],USD[0.0236331165427384] |
| 08062659 | CUSDT[3.0000000000000000],USD[0.0000000458395702] |
| 08062673 | ETH[0.0000000085730000],ETHW[0.0000000085730000],SOL[0.0000000017453727],USD[0.0041118188011346] |
| 08062680 | CUSDT[1.0000000000000000],KSHIB[17.5232068500000000],SHIB[357905.9750821900000000],USD[0.0002739005140315] |
| 08062684 | AVAX[0.0000006239211],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],KSHIB[0.0000000463400000],MATIC[0.0000000061079793],NFT [398672014026577380][1],SHIB[1.0000000000000000],USD[0.4867297938297782] |
| 08062694 | USD[0.8973332000000000] |
| 08062712 | ETH[0.1113531200000000],ETHW[0.1102491500000000],GRT[1.0016090300000000],USD[0.1415722986313518] |
| 08062725 | BTC[0.0007775100000000],CUSDT[3.0000000000000000],DOGE[237.8996519900000000],ETH[0.0081749200000000],ETHW[0.0080791600000000],LINK[2.0051909700000000],SHIB[3.0000000000000000],SOL[0.3573785500000000],TRX[1.0000000000000000],USD[0.0002705743374574] |
| 08062731 | SHIB[0.0000000086298114],USD[0.0000000019802102] |
| 08062733 | USD[4.3338250000000000] |
| 08062736 | CUSDT[1.0000000000000000],KSHIB[718.2816721600000000],USD[0.0000000007106324] |
| 08062737 | SHIB[0.0000000039266722],USD[0.0000000036346020] |
| 08062742 | CUSDT[1.0000000000000000],DOGE[978.4865798900000000],ETH[0.0152367000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000060519569] |
| 08062749 | MATIC[13.7213381600000000],TRX[1.0000000000000000],USD[54.2034230584529729] |
| 08062752 | BRZ[55.3323234400000000],BTC[0.0001537700000000],USD[0.0001586768687406] |
| 08062755 | AAVE[3.2088425500000000],SOL[32.5480694500000000] |
| 08062763 | SOL[1.8200000000000000],USD[2106.3897818000000000] |
| 08062765 | USD[0.0000012823154605] |
| 08062768 | BRZ[1.0000000000000000],LINK[0.0001515100000000],SHIB[1.0000000000000000],USD[98.0150650140156592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08062772 | CUSDT[1.00000000000000000],USD[0.010000001548582464],USDT[172.4464322800000000] |
| 08062773 | BRZ[2.0000000000000000],BTC[0.0017112400000000000],CUSDT[550.4499728300000000],DOGE[1573.8543057500000000],ETH[0.2592449600000000],ETHW[0.2590506200000000],MATIC[14.6293811500000000],NFT[317753502915718598],[1],SHIB[1642272.7395860700000000],SOL[2.9479373900000000],SUSHI[7.7709166500000000],TRX[381.8717756900000000],USD[12.5323713888349487] |
| 08062775 | BTC[1.2232650900000000] |
| 08062780 | GRT[1.00000000000000000],SOL[0.000033160000000000],TRX[1.000000000000000000],USD[0.0026661525197888] |
| 08062800 | BTC[0.0000004949138840],DOGE[0.0000000055940096],ETH[0.0000000563737600],GBP[0.0000000058791454],NFT[298931357742198500],[1],NFT[301438121950578328],[1],NFT[449244264821930676],[1],NFT[450865924587795919],[1],SHIB[0.0000000001882460],TRX[0.0000000037127466],USD[0.0523656002063879] |
| 08062804 | SOL[1.9784048800000000],USD[0.0000000105397464] |
| 08062808 | LINK[0.0000000089884664],SHIB[5.0000000000000000],TRX[1.000000000000000],USD[0.0000001429018264],USDT[0.00000007642383] |
| 08062813 | BAT[1.0037879500000000],BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[1.0003566100000000],SUSHI[24.7757036200000000],USD[0.0000000297296003] |
| 08062815 | AVAX[0.0000000060890774],DOGE[1.00000000000000000],ETH[0.0001383348305670],ETHW[0.0000000567264400],SHIB[1.00000000000000000] |
| 08062816 | USD[50.0000000093031150],USDT[49.7352785000000000] |
| 08062821 | CUSDT[1.00000000000000000],DOGE[426.8811986418000000],ETH[0.0013171200000000],ETHW[0.0013044000000000],USD[0.0000042024496615] |
| 08062822 | CUSDT[1.00000000000000000],UNI[1.2781204100000000],USD[80.9642815313745210] |
| 08062823 | CUSDT[1.00000000000000000],GRT[12.2706914427680000],UNI[0.0000047500000000] |
| 08062836 | DOGE[1.00000000000000000],SOL[0.4889520800000000],USD[0.0000000159144400] |
| 08062857 | BTC[0.0002275700000000],KSHIB[311.3815563700000000],USD[0.0002654058660817] |
| 08062866 | DOGE[391.00000000000000000],ETHW[0.0240000000000000],SHIB[2000000.00000000000000000],SOL[0.8619144100000000],USD[7.5470227600000000] |
| 08062882 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.3499349500000000],ETHW[0.0632393600000000],NFT[469137622468551462],[1],NFT[507695639293904220],[1],SOL[4.8628523000000000],USD[0.0013276074464361] |
| 08062900 | CUSDT[2670.0000000000000000],TRX[8085.9080000000000000],USD[4.1589242400000000] |
| 08062907 | USD[0.2853053452732800] |
| 08062909 | CUSDT[1.00000000000000000],SHIB[4781943.3817903500000000],USD[250.0000000000005020] |
| 08062911 | USD[1.6590940000000000] |
| 08062912 | USDT[0.0002229701533929] |
| 08062919 | BTC[0.0148195700000000] |
| 08062936 | SOL[0.0050000000000000],USD[0.0079238437658944] |
| 08062938 | CUSDT[1.00000000000000000],USD[0.0011424410580263],USDT[0.0000000045734290] |
| 08062946 | BRZ[1.00000000000000000],BTC[0.0004042400000000],CUSDT[1.00000000000000000],DOGE[991.4409299700000000],ETH[0.0565381400000000],ETHW[0.0558376600000000],USD[0.1064610145765359] |
| 08062948 | USD[0.0047198257895215] |
| 08062952 | USD[0.0060000000000000] |
| 08062963 | BTC[0.1574323000000000],ETH[0.0008780000000000],ETHW[0.0008780000000000],SHIB[58316000.0000000000000000],SUSHI[35.9640000000000000],USD[1.4760890000000000],USDT[38.1703830000000000] |
| 08062966 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0026063656221189] |
| 08062977 | USD[0.0000018812594248],USDT[0.0000000029932291] |
| 08062984 | MATIC[142.4611368900000000],TRX[1.00000000000000000],USD[0.0000000182261132] |
| 08062985 | CUSDT[1.00000000000000000],SHIB[330160.0084401800000000],TRX[1.00000000000000000],USD[0.0072957580914541] |
| 08062988 | BF_POINT[100.00000000000000000],BTC[0.0000018700000000],CUSDT[3.0000000000000000],ETH[0.0000058500000000],SHIB[8.0000000000000000],USD[0.0677833332132271] |
| 08063000 | BTC[0.0000330615850000],SOL[0.0042600000000000],SUSHI[0.0275000000000000],USD[1807.2405317000000000] |
| 08063003 | TRX[43.2014149300000000],USD[0.0000000003173365] |
| 08063005 | USD[0.0507276900000000] |
| 08063011 | CUSDT[1.00000000000000000],LINK[16.5217292500000000],USD[0.0045664364153213] |
| 08063018 | BTC[0.0000000516413442],CUSDT[1.00000000000000000],DOGE[2.0000000000000000],ETHW[0.0686682200000000],TRX[1.00000000000000000],USD[0.0069915520938409],USDT[0.0000000011746130] |
| 08063021 | CUSDT[1.00000000000000000],USD[0.0000019403578578] |
| 08063024 | CUSDT[4.00000000000000000],DOGE[341.2595878900000000],KSHIB[1305.5662031700000000],SOL[7.4831939200000000],UNI[2.3853235000000000],USD[0.0000000384157679] |
| 08063027 | DOGE[1.00000000000000000],SHIB[1955336.8709152100000000],USD[0.0018264900002080] |
| 08063028 | SOL[0.0000001000000000],USD[0.0000107989195467],USDT[0.0000000099449860] |
| 08063030 | SHIB[4872886.7979967000000000],TRX[1898.1529141400000000],USD[44.2900000004385076] |
| 08063031 | BTC[0.0000000041000000] |
| 08063034 | SOL[2.00000000000000000],USD[0.2208080000000000] |
| 08063035 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[6.0000000000000000],ETH[0.0000090300000000],ETHW[0.9889682400000000],MATIC[0.0000000097611545],SHIB[59.0000000000000000],TRX[4.0000000000000000],USD[73.1834817965836521] |
| 08063038 | SOL[0.0011909900000000],USD[1.8392601037903127] |
| 08063044 | BTC[0.0015859600000000],CUSDT[5.0000000000000000],ETH[0.0045426300000000],ETHW[0.0044879100000000],MATIC[74.0777368900000000],TRX[1919.1649673200000000],USD[54.2036053230810263] |
| 08063048 | USD[32.3466432800000000] |
| 08063053 | SOL[41.6811120000000000],USD[241.0811504500000000] |
| 08063065 | MATIC[2.2899492500000000],USD[0.0000000066995166],USDT[0.0000000135058779] |
| 08063066 | SOL[0.0175165800000000] |
| 08063073 | USD[10.8405856900000000] |
| 08063100 | BTC[0.0004479900000000],DOGE[140.7249395500000000],ETH[1.1731054000000000],ETHW[1.1726127400000000],SHIB[4.0000000000000000],TRX[1.00000000000000000],USD[0.0001102385079056] |
| 08063109 | ETH[0.0000000089616947],USD[2.0530409121038908] |
| 08063117 | CUSDT[1.00000000000000000],DOGE[5.0000000000000000],ETH[0.0000000050644784],MATIC[0.0011105300000000],TRX[1.00000000000000000],USD[0.0000027233970720],USDT[0.0000091572624800] |
| 08063118 | BTC[0.2592966400000000],CUSDT[1.00000000000000000],ETH[0.4498058300000000],ETHW[0.4496167700000000],SOL[9.0017922300000000],USD[0.0100025350784028],USDT[1.0822756100000000] |
| 08063124 | BTC[0.0000000094000000],SOL[1.2276600000000000],USD[0.0000001037147406],USDT[0.000000058080672] |
| 08063125 | USD[0.0000000490615665],USDT[0.0000000007250000] |
| 08063126 | USD[108.4058560100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08063128 | CUSDT[2.000000000000000000],LTC[0.000010944829088],TRX[1.000000000000000],USD[0.0105424586465550] |
| 08063137 | BTC[0.074326470000000000],USD[0.0006782532661623] |
| 08063156 | SOL[0.500000000000000000],USD[174.625500000000000] |
| 08063158 | BTC[0.000512540000000000],ETH[1.463443300000000000],ETH[1.462828740000000000],MATIC[325.165110470000000000],SUSHI[2.168097410000000000] |
| 08063159 | CUSDT[1.000000000000000000],TRX[1.000000000204333257],USD[0.000000139756997],USDT[0.000000008243681] |
| 08063161 | CUSDT[2.000000000000000000],SHIB[1.000000000000000],USD[0.0024704377410188] |
| 08063164 | CUSDT[1231.519747550000000000],SHIB[971552.752393840000000000],TRX[509.925924450000000000],USD[0.0202284906337108] |
| 08063169 | CUSDT[1.000000000000000000],SOL[8.778203740000000000],TRX[2.000000000000000],USD[0.0100016901715858] |
| 08063173 | ETH[19.063000000000000000],ETHW[19.063000000000000000],MATIC[4650.000000000000000000],SOL[52.700000000000000000],USD[0.5044753600000000] |
| 08063176 | BTC[0.000000003810166],USD[0.0013916595589291] |
| 08063199 | ETHW[50.615603760000000000],USDT[1.411448080000000000] |
| 08063203 | BF_POINT[200.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000004468020],MATIC[0.000000002899670],SHIB[3.000000074053704],USD[0.0003071632922392],USDT[0.0000000008862685] |
| 08063205 | BRZ[1.000000000000000000],LINK[4.001301400000000000],USD[0.000000255186152] |
| 08063206 | CUSDT[1.000000000000000000],USD[0.000000081266784],USDT[0.0018214100000000] |
| 08063213 | AAVE[0.150000000000000000],BTC[0.000749475770000000],ETH[0.009000000000000000],ETHW[0.009000000000000000],LINK[1.400000000000000000],LTC[0.010000000000000000],USD[1.175471200000000000] |
| 08063219 | BF_POINT[100.000000000000000000],BTC[0.000015584856000],ETH[0.000348300000000],ETHW[0.000348300000000],GRT[1.000000000000000],USD[0.0291907463803419] |
| 08063220 | BTC[0.000453490000000000] |
| 08063225 | BAT[0.001623570000000000],BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[2.000000000000000000],GRT[3.110690770000000000],NFT [440746841308344402][1],NFT [506408176683056808][1],SHIB[18.147721550000000000],SOL[0.000013230000000],SUSHI[0.000329080000000],TRX[2.000000000000000],USD[0.0010837593944962] |
| 08063227 | BTC[0.000047700000000000],SOL[0.001166000000000],USD[2.008619529000000000] |
| 08063233 | BTC[0.000848120000000000],CUSDT[2.000000000000000000],USD[0.0007842399127182] |
| 08063236 | CUSDT[3.000000000000000000],SHIB[0.000000004898470],USD[0.0016483064000338] |
| 08063244 | BTC[0.000000084200000],ETHW[0.718017960000000000],SOL[0.005344060000000000],TRX[2832.000000000000000000],USD[0.030036184608041321],USDT[0.0243035950000000] |
| 08063253 | AVAX[0.000000008565836648],BRZ[1.000000000000000000],BTC[0.170087928361004000],ETH[0.032665680000000000],ETHW[0.032258600000000000],NEAR[68.352908180000000000],SOL[0.000000005560824000],USD[0.0000001703288600],USDT[0.0000000007939632] |
| 08063260 | USD[1.084048640000000000] |
| 08063263 | SOL[46.356871060000000000],USD[745.570001164996629000] |
| 08063265 | BTC[0.005600000000000000],ETH[0.120000000000000000],ETHW[0.120000000000000000],GRT[95.000000000000000000],SOL[5.429997960000000000],USD[0.4233137296462776],USDT[0.000000003323939] |
| 08063290 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.000028302261740] |
| 08063293 | BTC[0.000075900000000000],ETH[0.000993750000000000],ETHW[0.000993750000000000],USD[50.000000003884869] |
| 08063305 | BTC[0.000029634078],ETH[0.000000089000000],ETHW[0.000000089000000],USD[5.0895255729526354] |
| 08063319 | USD[500.000000000000000] |
| 08063321 | ETH[2.997000000000000000],ETHW[2.997000000000000000],SOL[38.951690000000000000],USD[2.629360000000000000] |
| 08063331 | BAT[1.009847212469081],BRZ[16.209279640000000000],CUSDT[20.000000000000000000],DOGE[77.146392931378182],GRT[0.000000006454000],LINK[0.000000017098460],MATIC[0.000000009496578],SOL[0.000000038268326],TRX[1.000000036704464],USD[0.000001663034172],USDT[5.4015515800000000] |
| 08063332 | USD[0.4990019492759332] |
| 08063333 | SUSHI[139.640252330000000],USD[0.0000000854738128] |
| 08063334 | NFT [484165720456393278][1],USD[31.396130000000000] |
| 08063336 | BTC[0.000077280000000],USD[0.0077493908638720] |
| 08063341 | USD[2.000000000000000000] |
| 08063347 | SOL[0.083656470000000000],USD[0.0077482593916085] |
| 08063355 | BAT[107.652179370000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.068805730000000],ETHW[0.067951730000000],MATIC[55.970405600000000],TRX[1015.141832590000000],USD[0.0001269355587952] |
| 08063358 | CUSDT[0.000035110000000],USD[0.0427719894529521] |
| 08063359 | BF_POINT[200.000000000000000000],SHIB[12059224.498499700000000000],USD[0.0006676333708422] |
| 08063361 | USD[0.0596557081760689] |
| 08063362 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[2.274737270000000],ETHW[2.273781850000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[2772.710572931114 6715] |
| 08063366 | CUSDT[1.000000000000000000],SOL[0.061085160000000],USD[0.000001988625058 8] |
| 08063367 | USD[2.168711200000000000] |
| 08063371 | USD[0.313961889416915 6] |
| 08063375 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],NFT [463578891786013744][1],SHIB[1264548.634677320000000000],USD[8.865489597626440] |
| 08063380 | CUSDT[3.000000000000000000],GRT[31.694990780000000],SHIB[554381.938629320000000000],USD[0.000000012348367] |
| 08063382 | USD[0.000224436041784] |
| 08063383 | BTC[0.000000069440000],ETH[0.000000099822892],ETHW[0.000000099822892],USDT[0.000000031371190] |
| 08063386 | MATIC[915.874132159454109],NFT [293513996585162088][1],NFT [297761588152955939][1],NFT [335460513390227873][1],NFT [335564439072251260][1],NFT [338210623792212815][1],NFT [351909999960377794][1],NFT [369228078343041392][1],NFT [369986862580892888][1],NFT [370412832519488931][1],NFT [375736162798591351][1],NFT [379894854878400845][1],NFT [381313555040524883][1],NFT [388090833343350314][1],NFT [401623414900752174][1],NFT [410644335552688673][1],NFT [412749482080565][1],NFT [422927421323610310][1],NFT [434727641052098374][1],NFT [446311746051063861][1],NFT [446362165463758070][1],NFT [451415802419989218][1],NFT [463413075102835178][1],NFT [472715021007681301][1],NFT [498787210627813011][1],NFT [499023905093100882][1],NFT [505454914022598503][1],NFT [520625945340314882][1],NFT [522005293001358407][1],NFT [524144664159712520][1],NFT [541765608593208065][1],NFT [542558375245931676][1],NFT [566979134703474492][1],SHIB[33631.293845692920744 1],TRX[1.000000000000000],USD[0.000000087614264] |
| 08063392 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.044860740000000],ETH[0.044301030000000],USD[0.0000385720765723],USDT[0.0009502945541971] |
| 08063398 | USD[18.847461825000000] |
| 08063413 | CUSDT[1.000000000000000000],SHIB[2955665.024630540000000000],USD[0.0100000000000760] |
| 08063416 | ETH[0.000000010000000] |
| 08063419 | BTC[0.004015870000000000],USD[0.0100996047432362] |
| 08063425 | BTC[0.001488000000000],CUSDT[2.000000000000000000],DOGE[42.812292690000000],ETH[0.004555769000000000],ETHW[0.0045029700000000],GRT[4.617087290000000000],KSHIB[192.070675450000000000],MATIC[2.837053950000000000],SHIB[176043.259177970000000000],SOL[0.069692560000000000],USD[14.075351468041842 4] |
| 08063430 | ALGO[117.672024450000000],BAT[128.508361110000000],BRZ[251.148753160000000],CUSDT[4.000000000000000],DOGE[3623.351407470000000],KSHIB[4275.236292300000000],MATIC[84.635982970000000],SHIB[286149 7.110841470000000],TRX[666.824626070000000],USD[0.0831410449702816],USDT[82.616474300000000] |
| 08063431 | AVAX[57.800000000000000],BTC[0.580300000000000000],ETH[2.220000000000000],ETHW[2.220000000000000],SOL[89.660000000000000],USD[0.2936257000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08063433 | BTC[0.000000043052731],DOGE[0.000000004766819Z],ETH[0.000000067176781],ETHW[0.9152887867176781],LTC[0.000050760000000],USD[0.000000568376738] |
| 08063438 | SHIB[1.000000000000000],USD[0.005726879492968S] |
| 08063439 | USD[0.626645000000000] |
| 08063440 | CUSDT[1.000000000000000],DOGE[189.974030980000000],USD[0.015024061019787O] |
| 08063447 | GRT[1.000000000000000],SOL[1.007760420000000O],USD[0.000000321207331Z] |
| 08063451 | BRZ[0.000000007464145],DOGE[1.000000000000000],USD[0.003922193456332S] |
| 08063456 | CUSDT[1.000000000000000],ETH[0.019007700000000O],ETHW[0.019007700000000O],USD[0.000009848621637O] |
| 08063466 | ETH[0.000000044548408],MATIC[0.000000066000000O],SOL[0.00000006210779T],USDT[0.00148225375537O] |
| 08063467 | USD[3657.1299900000000O] |
| 08063468 | CUSDT[498.733104100000000O],DOGE[161.365090710000000O],NFT[3056915030910048281[1],NFT[4906457378576828639][1],SHIB[4999335.704200870000000O],TRX[286.264137050000000O],USD[22.0154266609600294] |
| 08063471 | CUSDT[0.002928310092690O],ETH[0.042566520000000O],ETHW[0.042035920000000O],MATIC[62.61116820000000O],SOL[1.194462426334820O],USD[0.000010591904380] |
| 08063472 | BTC[0.000000076876713],USD[0.000029661559187T],USDT[0.000001611526945S] |
| 08063474 | CUSDT[2.000000000000000O],SHIB[1517959.247479830000000O],USD[1.136511910000613O] |
| 08063483 | CUSDT[2.000000000000000O],NFT[4262413686749394817][1],SOL[0.000005650000000O],TRX[631.110809184576000O],USDT[0.00000317746168B] |
| 08063486 | BTC[0.000076290000000O],ETH[0.001140690000000O],ETHW[0.001127010000000O],USD[1.08285803222758637] |
| 08063488 | USD[2.0000000000000000] |
| 08063489 | BTC[0.020680190000000O],ETH[0.181346790000000O],ETHW[0.181103500000000O],SOL[1.25478814513946017],TRX[1.000000000000000O] |
| 08063492 | BTC[0.008247230000000O],DOGE[1.000000000000000O],USD[0.004568833144875S] |
| 08063513 | TRX[0.418162860000000O],USD[1.15407392574641S0] |
| 08063515 | BTC[0.003900000000000O],DOGE[500.000000000000000O],SHIB[2200000.000000000000000O],USD[1.53273000000000O] |
| 08063518 | BTC[0.000374000000000O],ETHW[2.257001540000000O],USD[0.004596456318386Z],USDT[0.000000177521200] |
| 08063525 | ETH[0.000000100000000O],TRX[0.011339000000000O],USD[0.325529181951485O],USDT[0.000000010846359T] |
| 08063526 | DOGE[1.000000000000000O],MATIC[11.384231160000000O],SHIB[9791406.74182050000000O],USD[0.108704511459781S] |
| 08063529 | BRZ[1.000000000000000O],CUSDT[1.000000000000000O],SUSH[354.359140090000000O],USD[0.013245806655541203],USDT[1.060624763767106O] |
| 08063538 | USD[0.06081026441871797] |
| 08063540 | USD[0.000000678298500],USDT[0.720133240000000O] |
| 08063542 | USD[4192.762502420000000O] |
| 08063545 | USD[0.84127163482600997] |
| 08063552 | BTC[0.000000260000000O],SOL[0.00010349000000O] |
| 08063555 | GRT[1.001937980000000O],SOL[1.771909570000000O],TRX[1.000000000000000O],USD[0.790002511178336B] |
| 08063558 | BTC[0.000165870000000O],CUSDT[1.000000000000000O],USD[0.000254651365812B] |
| 08063563 | BTC[0.000001500000000O],SHIB[1.000000000000000O],USD[0.003748681577044O] |
| 08063564 | BTC[0.000000326171110],DAI[0.000000097500000O] |
| 08063566 | USD[0.84038768000000O] |
| 08063569 | BTC[0.000311000000000O],NFT[4905652334574975707][1],NFT[5365936395601992257][1],USD[0.0779592921504399] |
| 08063574 | SOL[0.371675260000000O],USD[2460.24610378495399Z] |
| 08063582 | BAT[274.725000000000000O],BTC[0.005094900000000O],CUSDT[35263.615295480000000O],ETH[0.058941000000000O],ETHW[0.058941000000000O],GRT[692.307000000000000O],MKR[0.524475000000000O],PAXG[0.118700000000000O],SOL[6.803190000000000O],TRX[4654.341000000000000O],USD[245.415697500019456O] |
| 08063583 | BTC[0.003135878717249T],ETH[0.026765270000000O],ETHW[0.026436950000000O],SHIB[1.000000000000000O],USD[0.000013058342974S],USDT[0.000000014972840] |
| 08063596 | BTC[0.001598400000000O],DOGE[390.609000000000000O],ETH[0.021051220000000O],ETHW[0.021051220000000O],LTC[0.010789470000000O],SOL[0.200000030000000O],USD[137.653868721956756J] |
| 08063607 | CUSDT[1.000000000000000O],DOGE[1.000000000000000O],SHIB[16.504643230000000O],USD[0.797084419102413B] |
| 08063608 | TRX[36.963000000000000O],USD[0.000000007661277A],USDT[0.000000005298409G] |
| 08063611 | DOGE[20.674502560000000O],SUSH[0.897041040000000O],TRX[47.886059880000000O],USD[1.049304326306290G] |
| 08063613 | USD[0.000002307302762],USDT[0.000000055423568] |
| 08063615 | LTC[0.004009960000000O],SHIB[98500.000000000000000O],SOL[0.007510000000000O],USD[18.103085300000000O] |
| 08063617 | USD[10.84038768000000O] |
| 08063628 | SHIB[0.000008990000000O],SOL[0.000000071280000O],USD[0.000000154752251],USDT[0.000000112139785O] |
| 08063629 | BTC[0.002379500000000O],SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[0.002271299119214927] |
| 08063633 | USD[10.00000000000000O] |
| 08063636 | CUSDT[1.000000000000000O],DOGE[1.000000000000000O],SHIB[430292.598967290000000O],SOL[1.016787860000000O],USD[25.010002450742358G] |
| 08063641 | SOL[169.460370000000000O],USD[19.397000000000000O] |
| 08063652 | CUSDT[1.000000000000000O],NFT[3643835049885042281[1],NFT[4106500768532809831[1],SOL[0.301490830000000O],USD[0.000000465984290S] |
| 08063659 | DOGE[41.010128000000000O],SHIB[189237.875667500000000O],USD[0.000000017844737] |
| 08063663 | CUSDT[1.000000000000000O],SOL[1.551020610000000O],TRX[509.629147800000000O],USD[0.000001150980065T] |
| 08063672 | CUSDT[2.000000000000000O],DOGE[3.000000000000000O],SHIB[0.000000083103100],TRX[1.000000000000000O],USD[0.0082011784735702] |
| 08063676 | BTC[0.001148600000000O],CUSDT[1.000000000000000O],DOGE[1.000000000000000O],SOL[2.062135540000000O],TRX[2.000000000000000O],USD[0.000530940074783G] |
| 08063682 | ETH[0.000000100000000O],ETHW[0.000000091092190],USD[2.810000000000000O],USDT[2.695682910169068Z] |
| 08063683 | LINK[0.390732230000000O] |
| 08063716 | USD[21.506057720000000O] |
| 08063717 | SOL[3.061156710000000O],USD[547.420012339885444] |
| 08063719 | USD[1.00000000000000O] |
| 08063720 | AAVE[0.000000022200000O],BAT[0.000000023440000O],BTC[0.000000088231000O],CUSDT[0.000000071568968],ETH[0.000000057040356],GRT[0.000000037485884],LTC[0.000000064434130],MATIC[0.010755620047822O],MKR[0.000000071940385],PAXG[0.000000001000000O],SHIB[0.000000058710000O],SOL[0.000000021035268],SUSH[0.000000004125718],USD[0.0035533968449641,USDT[0.000000061434511],YF[0.000000013954200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08063725 | SUSH[44.457725000000000].USD[5.471500000000000] |
| 08063726 | BTC[0.004579110000000],ETH[0.128156700000000],ETHW[0.120815670000000],SOL[2.485736540000000],USD[0.000548296331789B] |
| 08063727 | AVAX[0.000000005549350],BTC[0.000000009500000],USD[0.000000072827486] |
| 08063730 | USD[0.006931090519222G] |
| 08063738 | LINK[0.000000004000000],USD[0.000001497571598] |
| 08063744 | CUSDT[4.000000000000000],TRX[24.014860390000000],USD[0.009546843089543],USDT[0.000004934169903] |
| 08063745 | CUSDT[2.000000000000000],DOGE[106.868776890000000],SHIB[1378937.191283820000000],TRX[1.000000000000000],USD[0.000000021154933] |
| 08063746 | USD[10.000000000000000] |
| 08063753 | BTC[0.001527850000000],USD[0.002644231576510] |
| 08063762 | CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[5.601115270000000],TRX[1.000000000000000],USD[0.000000406806797] |
| 08063769 | CUSDT[3.000000000000000],USD[0.000039134065240] |
| 08063776 | USD[0.000000033593167] |
| 08063789 | DOGE[1.000000000000000],USD[0.000336136812487] |
| 08063791 | BTC[0.013289060000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.002283690000000],ETHW[0.002256330000000],SHIB[2.000000000000000],SOL[1.290526300000000],TRX[1.000000000000000],USD[0.768557403828023T] |
| 08063805 | SOL[39.195607620000000] |
| 08063809 | ETHW[0.559783310000000],LINK[1.000000000000000],SOL[0.281991280000000],USD[27209.154180528038937] |
| 08063812 | USD[1179.000000000000000] |
| 08063815 | USD[0.000000067716688] |
| 08063827 | BF_POINT[100.000000000000000] |
| 08063831 | SHIB[3900000.000000000000000],USD[4.284944000000000] |
| 08063832 | USD[2.000000000000000] |
| 08063840 | SOL[1.741226700000000],TRX[1.000000000000000],USD[108.413726435170205] |
| 08063842 | AVAX[5.307734980000000],DOGE[1.000000000000000],ETHW[0.689877050000000],SHIB[11397227.658916180000000],SOL[2.759661840000000],TRX[1.000000000000000],USD[0.007701197530106G] |
| 08063843 | USD[10.000000000000000] |
| 08063845 | NFT[466659182938366114][1],USD[0.000023997499500] |
| 08063855 | USD[12.386987533845010G] |
| 08063880 | ETHW[0.246000000000000],USD[0.301486370118444G] |
| 08063884 | NFT[391520992897064372][1],SOL[0.005963480000000],SUSH[4.788961050000000],USDT[0.000000091983435] |
| 08063894 | USD[1083.177816600000000G] |
| 08063926 | AVAX[1.376396890000000],BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SOL[1.767039810000000],TRX[2.000000000000000],USD[28.310000422902816G] |
| 08063933 | TRX[1.000000000000000],USD[0.007427240895180B] |
| 08063938 | ETH[19.471258100000000],ETHW[19.471258100000000],USD[0.880275080000000],USDT[0.001030000000000] |
| 08063940 | BRZ[1.000000000000000],BTC[0.002607970000000],CUSDT[29.000000000000000],DOGE[325.855373670000000],ETH[0.039253480000000],ETHW[0.038764100000000],SHIB[2254035.600153750000000],SOL[4.453480420465908J],USD[4.453480420465908J] |
| 08063944 | MATIC[6.784059380000000],SHIB[1.000000000000000],USD[5.000000005242547G] |
| 08063953 | ETH[5.032000000000000],ETHW[5.032000000000000],USD[2931.949090000000000] |
| 08063954 | BTC[0.020169630000000],CUSDT[26.000000000000000],DOGE[2.000000000000000],ETH[0.061560610000000],ETHW[0.060793970000000],MATIC[34.294606020000000],SHIB[14.000000000000000],SOL[1.480450060000000],TRX[1.000000000000000],USD[0.224771656976187B] |
| 08063958 | SOL[148.669594290000000] |
| 08063959 | SOL[0.060153030000000] |
| 08063967 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000014490000000],USD[0.003273076460189S] |
| 08063968 | ETH[0.000264100000000],ETHW[0.000373970000000],MATIC[0.128156620000000],USD[0.006153670000000] |
| 08063974 | ETH[0.025470290000000],ETHW[0.025470290000000],USD[200.010034833160110] |
| 08063989 | BCH[0.402735000000000],DOGE[249.647000000000000],ETH[0.084686000000000],ETHW[0.084686000000000],LTC[0.797460000000000],SHIB[3585200.000000000000000],USD[1.102436297500000] |
| 08063990 | USD[100.000000000000000] |
| 08063995 | SHIB[9001818.512456810000000],USD[0.000000000000181] |
| 08063997 | BRZ[1.000000000000000],BTC[0.000000770000000],ETHW[0.000025460000000],GRT[1.000000000000000],LINK[0.000620100000000],SHIB[2.000000000000000],SOL[0.009316075387000],TRX[1.000000000000000],USD[0.003600835924377T] |
| 08064002 | CUSDT[1.000000000000000],USD[0.000301264634326D] |
| 08064004 | USD[1328.371776996362281] |
| 08064005 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[3.000000000000000],LINK[1.037654210000000],SOL[0.000000100000000],TRX[3.000000000000000],USD[0.003422131062911],USDT[1.004292770407172] |
| 08064012 | BTC[0.005906250000000],USD[5.649821600000000] |
| 08064016 | CUSDT[1.000000000000000],SHIB[451671.183378500000000],USD[0.000000000000250] |
| 08064017 | DOGE[1.000000000000000],ETH[1.056331590000000],ETHW[1.005908850000000],USD[0.000048456391878G] |
| 08064038 | AAVE[1.768230000000000],BTC[0.000026475960000],GRT[2200.000000000000000],LINK[31.084700000000000],MATIC[9.890000000000000],PAXG[0.220600000000000],TRX[10044.653000000000000],UNI[54.495450000000000],USD[2.513128700000000000] |
| 08064040 | DOGE[1.000000000000000],MATIC[0.002400280000000],USD[0.002259764481629Z],USDT[1.025431970000000] |
| 08064044 | NFT[427820197134895041][1],USD[0.021372508069685] |
| 08064046 | ETH[0.897711000000000],ETHW[0.897711000000000] |
| 08064061 | SOL[8.000000000000000],USD[14.242688000000000] |
| 08064062 | BTC[0.004495500000000],ETH[1.198802000000000],ETHW[1.198802000000000],SOL[2.997000000000000],USD[100.746470000000000] |
| 08064067 | NFT[307446304258804684][1],SOL[0.010000000000000] |
| 08064069 | BTC[0.000058260000000],NFT[312641932147338783][1],NFT[418951070183291712][1],USD[123.829324790000000] |
| 08064072 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.006838778105944T] |
| 08064074 | USD[0.008296900423504],USDT[0.000000005099872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08064075 | DOGE[3.000000000000000],ETH[0.841828600000000],ETHW[3.338467060000000],SOL[0.000000075000000],TRX[1.000000000000000],USD[0.797379276288367] |
| 08064077 | USD[1.766990000000000] |
| 08064078 | BTC[0.000152380000000],MATIC[3.718577760000000],SHIB[1.000000000000000],SUSHI[5.600429660000000],USD[0.005250199065719] |
| 08064079 | SHIB[429893.254261620000000],TRX[1.000000000000000],USD[0.000000000007500] |
| 08064097 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[101.215633460000000],SHIB[4.000000000000000],USD[0.000000043198236] |
| 08064098 | BTC[0.000000013445000],LTC[0.000000007182668],USD[0.000008311758569],USDT[0.000000080000000] |
| 08064107 | USD[0.000002051041815],USDT[1.000000000000000] |
| 08064112 | ETH[0.000530800000000],ETHW[0.052000000000000],USD[71.877879415960330] |
| 08064114 | AVAX[0.000002010000000],BRZ[1.000000000000000],DOGE[3.000000000000000],LINK[0.000020160000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.008500580237236] |
| 08064119 | ETHW[0.000529000000000],USD[1.221470400000000] |
| 08064132 | SHIB[2265528.385661630000000],TRX[1.000000000000000],USD[0.059378100001270] |
| 08064137 | USD[1738.096311000000000] |
| 08064140 | USDT[3.000000000000000] |
| 08064150 | CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[422.613202870000000],SHIB[1.000000000000000],USD[23.893803424772415] |
| 08064152 | ETH[0.178358390000000],ETHW[0.178358390000000],USD[1.964294217822374] |
| 08064153 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[0.000000088430300],USD[0.000000067108558],USDT[0.000000073285498] |
| 08064174 | BTC[0.000000059596540],DOGE[0.000000003545146],SHIB[1.000000000000000],USD[0.000000008283775] |
| 08064194 | USD[4.258948446842136] |
| 08064199 | CUSDT[3.000000000000000],DOGE[77.210957000000000],GRT[10.888269660000000],SHIB[224944.396248400000000],TRX[69.187021310000000],USD[0.000000031845683] |
| 08064204 | BTC[0.000636070000000],ETHW[0.316125690000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[3.875367008107806],USDT[7.470821798831975] |
| 08064206 | BTC[0.000073390000000],ETHW[0.277815860000000],USD[0.000276295794237] |
| 08064211 | SHIB[267653.667897380000000],USD[0.000000000017252] |
| 08064212 | SOL[1.000000000000000] |
| 08064217 | USD[92.971262677310810] |
| 08064220 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.000000053189578],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.109591373865600] |
| 08064221 | ETH[0.027000000000000],ETHW[0.027000000000000],KSHIB[890.000000000000000],MATIC[10.000000000000000],USD[1.743623960000000] |
| 08064231 | BAT[1.008750350000000],BTC[0.011303430000000],USD[0.004602336833159] |
| 08064233 | BCH[9.997997750000000] |
| 08064247 | DOGE[0.000000060797916],ETH[0.000000049246452],USD[0.395274866182474] |
| 08064248 | AUD[14.603386360000000],BAT[13.848492860000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.035516680000000],USD[0.042527915560743] |
| 08064252 | BTC[0.000060870000000],USD[1.084402273736485] |
| 08064253 | KSHIB[1060.000000000000000],LINK[47.400000000000000],SHIB[13884900.000000000000000],USD[0.726613012000000] |
| 08064257 | CUSDT[1.000000000000000],SUSHI[1.626861840000000],USD[0.000000009623448] |
| 08064264 | USD[0.013641721830592] |
| 08064267 | SHIB[4179.382671480000000],USD[0.000000040904307] |
| 08064269 | AVAX[11.371921730000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],ETH[0.102720410000000],ETHW[0.101666847720232],LINK[60.126355690000000],MATIC[1303.576851670000000],NFT[437812909734844998],SHIB[78263290.244964620000000],SOL[23.939142050000000],TRX[1357.647995310000000],USD[631.820323496243355],YFI[0.015348700000000] |
| 08064284 | USD[5.416235380000000] |
| 08064288 | DOGE[1.000000000000000],ETHW[0.041787760000000],USD[7.200663600162493] |
| 08064298 | BTC[0.248831110000000] |
| 08064308 | USD[0.000114996863042] |
| 08064309 | USD[0.002144043696653] |
| 08064310 | CUSDT[1.000000000000000],SOL[0.000018830000000],USD[0.010024794374582] |
| 08064326 | USD[11.053000000000000] |
| 08064333 | BTC[0.000103446423939],ETH[0.000000023435800],ETHW[0.000000023435800],SHIB[1274597.321280740000000],USD[0.000088168317972] |
| 08064338 | USD[6.346607281240875] |
| 08064349 | DOGE[399.600000000000000],ETH[0.000000035800000],SHIB[99900.000000000000000],SOL[1.390000009110306],USD[0.179342400000000] |
| 08064352 | USD[0.010000000000000] |
| 08064354 | USD[0.048256367795590] |
| 08064356 | BTC[0.000631110000000],USD[0.003297925435487] |
| 08064358 | ETH[0.000000032225000],MATIC[85.569323950000000],USD[0.225992555557215] |
| 08064361 | SHIB[1.000000000000000],USD[0.005818005421388] |
| 08064366 | BTC[0.000000040800000],USD[0.000049623291596] |
| 08064368 | CUSDT[4.000000000000000],SHIB[9745422.450053680000000],USD[0.000000008329410] |
| 08064372 | BTC[0.000000055669327] |
| 08064375 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.000006657679529],USDT[2.000000000000000] |
| 08064386 | USD[0.050279754280995] |
| 08064387 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.003583256197594B] |
| 08064393 | USD[500.000000000000000] |
| 08064396 | USD[1.000000000000000] |
| 08064397 | CUSDT[589.557636870000000],DOGE[1.000000000000000],KSHIB[719.048815890000000],SHIB[374958.162657790000000],USD[0.007306571319466B] |
| 08064402 | BAT[0.000000001582230],BTC[0.000000074891258],CUSDT[15.000000000000000],DOGE[1.000398211636265],GRT[0.000000038789479],SOL[0.000000013868208],TRX[204.834125487575087B],USD[0.000000038024166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08064405 | USD[0.7556313210432000] |
| 08064410 | BTC[0.0036190100000000],USD[185.6043568234874952] |
| 08064412 | BRZ[1.0000000000000000],SOL[1.4935849000000000],USD[0.0000010036861180] |
| 08064431 | USD[137.6391726874828800] |
| 08064433 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000024058274123] |
| 08064445 | ETH[0.0000000022380079],SOL[0.0000000352905536],USD[0.0000020188005648] |
| 08064446 | LINK[8.7000000000000000],MATIC[30.0000000000000000],SOL[4.3060995000000000],USD[1.0135270700000000] |
| 08064452 | TRX[0.0000150000000000],USD[0.0057971847626440],USDT[0.0551285603108140] |
| 08064462 | DOGE[878.4561896462409700],TRX[1.0000000000000000] |
| 08064465 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000000060199955],USD[0.0000050256020308] |
| 08064482 | BTC[0.0025513200000000],BTC[0.0024357100000000],CUSDT[0.7500000000000000],DOGE[2.0000000000000000],MATIC[29.7954978400000000],SOL[0.2582459636811678],USD[0.0078504596794965] |
| 08064491 | BAT[0.0000000047234085],BTC[0.0000000061989550],ETH[0.0000000034363970],ETHW[0.0000000080367567],SHIB[1.0000000000000000],SOL[0.0000000089329792],TRX[0.0000000058901296],USD[0.1070974061842864],USDT[0.0000000014143664] |
| 08064496 | CUSDT[2.0000000000000000],DOGE[1872.9797545600000000],MATIC[5.6216336000000000],SHIB[1.0000000000000000],SUSHI[1.7627338700000000],TRX[4.0000000000000000],USD[5.7700486003809910] |
| 08064498 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[4.0000000000000000],USD[6.9969653627772196],USDT[1.0000000000000000] |
| 08064501 | USD[0.0098215969763220] |
| 08064513 | USD[0.0000736100000000] |
| 08064514 | DOGE[35.9640000000000000],USD[5.1520020000000000] |
| 08064516 | BTC[0.0007000000000000],SOL[0.0000586195000000],USD[0.3540369400000000],USDT[0.0000000114303736] |
| 08064519 | DOGE[1.0000000000000000],KSHIB[13380.4754243400000000],USD[0.0100000031138008] |
| 08064535 | CUSDT[2.0000000000000000],SHIB[421411.1110264900000000],USD[0.0000000000002148] |
| 08064540 | NFT [31166962242006138][1],NFT [384563826176472023][1],NFT [39481670921015774][1],NFT [416576857473398455][1],NFT [472417074680547720][1],USD[0.3958543100000000],USDT[0.0000000065482143] |
| 08064558 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],ETH[0.0000001893723500],ETHW[0.0000001893723500],SOL[0.4751153300000000],TRX[1.0000000000000000],USD[0.0000000509255057] |
| 08064560 | BTC[0.0027697400000000],CUSDT[9.0000000000000000],TRX[1.0000000000000000],USD[0.0040123915797702] |
| 08064592 | USD[9.4307065600000000] |
| 08064612 | USD[0.0047933001531530] |
| 08064617 | USD[0.0057625343173484],USDT[0.0733921000000000] |
| 08064621 | USDT[0.0534335500000000] |
| 08064625 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT [401669047180674574][1],SOL[0.5196286000000000],USD[0.0000009370342668] |
| 08064626 | BRZ[2.0000000000000000],BTC[0.1171600000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETHW[1.4860345800000000],SHIB[4008631.2390557700000000],SOL[8.1474181600000000],TRX[4.0000000000000000],USD[0.0000149368942230] |
| 08064636 | CUSDT[2.0000000000000000],DOGE[187.0285830000000000],SHIB[933007.3998235000000000],USD[0.0004566202964663] |
| 08064655 | USD[1.5515591500000000] |
| 08064656 | LINK[0.0000000022528548],USD[0.0066854826603262] |
| 08064667 | AAVE[1.0155752400000000],BAT[1004.7384663100000000],BRZ[1.0000000000000000],DOGE[333.5237111700000000],ETH[0.0000000100000000],ETHW[9.6288246989795340],LINK[158.1788876500000000],SHIB[4.0000000000000000],TRX[6865.7684216600000000],USD[0.0002912745890846],USDT[1.0199900600000000] |
| 08064673 | USD[100.0000000000000000] |
| 08064674 | USD[500.0000000000000000] |
| 08064676 | SHIB[3622057.2256428800000000],USD[0.0000000000001664] |
| 08064679 | BTC[0.0000000500000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000001800000000],ETHW[0.0000001800000000],SOL[0.0000104900000000],USD[0.0038727463392547] |
| 08064680 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[0.0000000005575965],SOL[0.0000000039206864],TRX[1.0000000000000000],USD[0.0025819792569854],USDT[0.0000000036890200] |
| 08064697 | CUSDT[1.0000000000000000],ETH[0.0045457800000000],ETHW[0.0044910600000000],USD[0.0004197881414622] |
| 08064714 | SUSHI[44.6258493900000000],UNI[20.6854981300000000],USD[0.0090202537350484] |
| 08064746 | USD[0.0002171029535769],USDT[0.0000000053698290] |
| 08064751 | SOL[0.0000000046380790] |
| 08064755 | CUSDT[1.0000000000000000],SOL[1.0987402900000000],USD[809.2585749898488007] |
| 08064761 | AAVE[0.0093900000000000],DOGE[0.2620000000000000],SHIB[9200.0000000000000000],USD[0.8770173665000000] |
| 08064780 | MATIC[4.7408155900000000],USD[0.0551283775280282] |
| 08064799 | CUSDT[1.0000000000000000],MATIC[30.1924608300000000],USD[0.0159842745668663] |
| 08064803 | SOL[0.1110650500000000] |
| 08064810 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],SHIB[447540.3156784500000000],SOL[2.1194877500000000],SUSHI[38.4916920300000000],TRX[3492.3984723500000000],USD[0.0003962577606004] |
| 08064814 | BTC[0.0010124300000000],CUSDT[1.0000000000000000],USD[0.0002171449794200] |
| 08064816 | SOL[0.3217827438192000],TRX[1.0000000000000000] |
| 08064827 | CUSDT[1.0000000000000000],DOGE[121.9485836700000000],SHIB[246908.2725870100000000],USD[0.0000000016745804] |
| 08064829 | CUSDT[9.0000000000000000],USD[0.0075491136201077],USDT[1.0727135131098938] |
| 08064841 | USD[0.0000016876520736] |
| 08064842 | BTC[0.0009015449986892],DOGE[6952.3335000000000000],USD[0.7960436700617268] |
| 08064857 | USD[38.0616004276029329] |
| 08064862 | USD[0.0000234714780330] |
| 08064875 | BTC[0.0000000071924154],ETH[0.0037615916012941],ETHW[0.0037615916012941],USD[0.0087726444157982] |
| 08064877 | USDT[1199.8200270000000000] |
| 08064879 | BTC[0.0011432700000000] |
| 08064885 | USD[0.0070156900000000] |
| 08064891 | BTC[0.0000000075000000],ETH[0.0000000042566738] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08064901 | BTC[0.000000005000000000],USD[0.325162224205358000] |
| 08064912 | USD[10.000000000000000000] |
| 08064927 | NFT (309877872019475913)[1],NFT (497797912224977500)[1],USD[39.190200000000000000] |
| 08064928 | BTC[0.058875286400000000],DOGE[0.254000000000000000],LTC[0.000145110000000000],MATIC[189.984000004877905],SHIB[9792880.000000000000000],SOL[3.770000000000000000],TRX[0.552000000000000000],UNI[25.456500000363055564],USD[1.599102034246573 7],USDT[0.001286113206425900] |
| 08064930 | USD[0.000000008647241900] |
| 08064934 | USD[20.000000000000000000] |
| 08064939 | BTC[0.043267920000000000],ETH[1.224000000000000000],ETHW[1.224000000000000000],USD[370.127593280000000000],USDT[1371.544061000071017 600] |
| 08064949 | USD[100.000000000000000000] |
| 08064961 | USD[0.001155992342946300],USDT[0.004162089183676900] |
| 08064976 | CUSDT[1.000000000000000000],SHIB[700869.077656290000000],USD[0.000000000001357000] |
| 08064980 | CUSDT[1.000000000000000000],GRT[98.207863760000000000],SOL[3.944105410000000000],TRX[1.000000000000000000],USD[0.001778807193383800] |
| 08065004 | BTC[0.000303640000000000] |
| 08065005 | BRZ[1.000000000000000000],USD[0.000402811600000000] |
| 08065014 | BAT[9.669979330000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[4.614014540000000000],KSHIB[88.335991950000000 00],MATIC[4.066564170000000000],TRX[1.000000000000000000],USD[0.000091974399712300],USDT[11.826705030000000000] |
| 08065021 | BTC[0.000151190000000000],USD[0.015539414003402600] |
| 08065027 | SHIB[12.013712040000000000],USD[9.852362243124330400] |
| 08065028 | CUSDT[1.000000000000000000],ETH[0.003720000000000000],ETHW[0.003720000000000000],LINK[0.242956820000000000],LTC[0.031276180000000000],USD[0.000000261975006000] |
| 08065040 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000463486809194200] |
| 08065055 | BTC[0.000120991848140000],LTC[0.000000300000000000],USD[0.000015652630976000] |
| 08065057 | SHIB[269445.221829980000000],TRX[89.025833820000000000],USD[0.000000015308800000] |
| 08065062 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],NFT (505271831040540865)[1],NFT (576377550264368809)[1],SHIB[42.585104990000000000],TRX[1.000000000000000000],USD[0.000000001696428 3] |
| 08065065 | CUSDT[1.000000000000000000],SHIB[939925.332360430000000],USD[0.066374550000058580] |
| 08065086 | DOGE[0.179000000000000000],USD[0.009478332000000000] |
| 08065106 | USD[80.000000000000000000],USDT[687.710000000000000000] |
| 08065107 | USD[20.000000000000000000] |
| 08065117 | DOGE[1.000000000000000000],TRX[2791.091473130000000000],USD[0.000000006999972000] |
| 08065126 | USDT[1.000000000000000000] |
| 08065132 | ETH[0.000659000000000000],ETHW[0.000659000000000000],USD[0.882209908000000000],USDT[0.000000033308570000] |
| 08065137 | DOGE[1.000000000000000000],ETH[0.104789910000000000],ETHW[0.104789910000000000],USD[0.000003815415431000] |
| 08065144 | DOGE[19.060524830000000000],USD[0.000000009527051000] |
| 08065172 | SOL[0.029930000000000000],USD[2.909150000000000000] |
| 08065187 | BCH[0.000000007119145700],BTC[0.000000005773004500],CUSDT[0.000000008869805800],ETH[0.000000009909215000],ETHW[0.0000000099092150 00],LTC[0.000000004798801600],USD[0.000001986882327000],USDT[0.000000059755302000] |
| 08065191 | TRX[0.000001000000000000] |
| 08065212 | DOGE[0.000000030000000000],ETH[0.000000070000000000],ETHW[0.000000070000000000],MATIC[0.000000062560505000],SOL[0.000000047376944000],USD[35.619552755403561 6],USDT[0.000000093198252000] |
| 08065233 | USD[0.673424140000000000],USDT[0.000000055592658000] |
| 08065237 | DOGE[1.000000000000000000],SOL[0.000050990000000000],USD[0.000007318409280000] |
| 08065251 | CUSDT[1.000000000000000000],USD[0.000001366919316000] |
| 08065253 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000965690000000000],NFT (370154601520882647)[1],NFT (424193383679845947)[1],NFT (427463936569843898)[1],NFT (439818244533433416)[1],NFT (529725566740012549)[1],SOL[0.000009030000000000],USD[0.007408239096802 0] |
| 08065257 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LTC[0.352791410000000000],TRX[1.000000000000000000],USD[0.000000928626549000] |
| 08065259 | USD[0.000000008690000000],ETHW[6.518000000000000000] |
| 08065273 | USD[2.128240000000000000] |
| 08065303 | BTC[0.000773280000000000],USD[0.012719769577608000] |
| 08065306 | BTC[0.000000021594000],ETH[0.009268119483882600],ETHW[0.009268119483882600],USD[0.000064466229334400],USDT[0.000000003953798100] |
| 08065310 | NFT (308234535587414708)[1],NFT (310205587599515217)[1],SOL[0.261769060000000000],USDT[0.000002093243305800] |
| 08065314 | USD[541.975773700000000000] |
| 08065315 | BTC[0.000052280000000000],USD[0.006940909426628000] |
| 08065324 | BRZ[1.000000000000000000],ETH[0.000000160000000000],ETHW[0.000000160000000000],LINK[0.000064030000000000],SHIB[6.000000000000000000],USD[0.006882230674547400] |
| 08065328 | ETHW[44.071408420000000000],USD[0.000000005196551100] |
| 08065330 | AAVE[0.082916290000000000],BRZ[1.000000000000000000],BTC[0.000410640000000000],CUSDT[7.000000000000000000],KSHIB[191.062678450000000],LINK[1.109240460000000000],MATIC[120.516030530000000000],SHIB[1.000000000000000000],SOL[0.110130160000000000],SUSHI[2.231751540000000000],TRX[111.247576990000000000],UNI[1.101547260000 00000],USD[0.000071022590597] |
| 08065339 | NFT (304411674062373347)[1],NFT (528898620938466674)[1],SOL[0.007031920000000000] |
| 08065346 | CUSDT[1.000000000000000000],MATIC[26.097233000000000000],USD[0.000000175693700] |
| 08065348 | USD[0.000835496375113290] |
| 08065349 | USD[0.005741140098106000] |
| 08065374 | BTC[0.000073690000000000],DOGE[1.000000000000000000],TRX[101.931127750000000000],USD[0.000274106512255700] |
| 08065383 | SOL[0.405913850000000000],USD[0.000002459885693000] |
| 08065391 | AAVE[0.000000009831110000],ALGO[0.000000033704224],AVAX[0.000000037993832],BAT[0.000000002044624],BRZ[0.000000070145216],BTC[0.000915800955125441],CUSDT[0.000000004345668],DAI[0.000000015002095],DOGE[0.000000035151819],ETH[0.000000093067900],ETHW[0.000000093067900],HKD[0.000000011546650],KSHIB[0.000000082755248],LINK[0.000000076376617],LTC[0.000000024559361],MXN[0.000000003270194],NEAR[0.000000045722],PAXG[0.000000028044751],SGD[0.000000038297480],SHIB[1.000003197180163 7],SOL[0.000000026338476],TRX[1.000000000000000000],USD[0.000501769326390],USDT[0.000000034892692] |
| 08065395 | USD[0.000000013142024],USDT[0.000000040072971] |
| 08065403 | USD[0.000000096522956],USDT[0.000000009108484] |
| 08065410 | BTC[0.000273065954548],LTC[0.000000098249783],USD[0.000200522044184666] |
| 08065411 | SOL[0.040000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08065415 | USD[20.000000000000000] |
| 08065417 | ETH[0.000000056775321],SOL[0.000000100000000],USD[0.000011370244905] |
| 08065420 | ETH[0.000000888002840],SHIB[8.012578610000000],USD[0.000000004373252] |
| 08065421 | BRZ[1.000000000000000],BTC[0.000624690000000],CUSDT[18.000000000000000],DOGE[1589.662024880000000],ETH[0.014909110000000],ETHW[0.014721000000000],SHIB[25363674.486210530000000],TRX[2.000000000000000],USD[8.207711651703471] |
| 08065423 | AAVE[0.154441890000000],BAT[1.982211790000000],BCH[0.023920810000000],BRZ[0.240435570000000],BTC[0.000147910000000],CUSDT[358.588443880000000],DAI[7.068592220000000],DOGE[268.541730500000000],ETH[0.113221780000000],ETHW[0.112106484360009],KSHIB[35.726898580000000],LINK[0.062383650000000],LTC[0.000001180000000],MATIC[1.147326160000000],MKR[0.001951740000000],PAXG[0.008491950000000],SHIB[1747633.324422440000000],SOL[0.269573760000000],SUSHI[1.101292570000000],TRX[45.979821910000000],UNI[0.000052230000000],USD[0.000000294545284],USDT[2.155832910000000] |
| 08065427 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[41165590.555752630000000],TRX[2.000000000000000],USD[0.136201420024268] |
| 08065433 | CUSDT[5.000000000000000],ETH[0.000000049958156751],ETH[0.000004995815675],MATIC[0.000122520000000],NFT[3141715050914772481],NFT[3268949736934130050][1],NFT[3872433487451800021][1],NFT[3958867751735228861][1],NFT[4424072878306808032][1],NFT[4657542974274224971][1],NFT[4769131424246403151],NFT[4978046272251152981],NFT[5035496374325929001],NFT[5291586696479208][1],NFT[5578511131596101871][1],SOL[-0.000000016384954],TRX[3.000000000000000],USD[0.000921515668021341] |
| 08065438 | LINK[4.790300000000000],USD[6.795623181240950071] |
| 08065446 | CUSDT[1.000000000000000],USD[0.007796762163593] |
| 08065457 | ETHW[0.000038900000000],USD[1.180530814900000] |
| 08065467 | BAT[0.000050320000000],ETH[0.014035160000000],ETHW[0.013857320000000],MATIC[14.178938510000000],SOL[0.000000007083232],TRX[1.000000000000000],USD[0.042735117917287] |
| 08065468 | DOGE[1.000000000000000],ETH[0.002269590000000],ETHW[0.002242230000000],USD[0.000047775567027] |
| 08065474 | USD[21.676221770000000] |
| 08065475 | BTC[0.000302340000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.003801250000000],ETHW[0.003801250000000],SHIB[1066747.816676330000000],TRX[92.484864850000000],USD[0.000966622016199] |
| 08065477 | USD[100.000000000000000] |
| 08065484 | SHIB[1.000000000000000],USD[0.003960615096395] |
| 08065489 | ETH[0.000000100000000],ETHW[0.000000081339145],SHIB[2.000000000000000],USD[0.000000094721654] |
| 08065494 | ETH[0.014329410000000],ETHW[0.014329410000000],NFT[3093681337899711153][1],NFT[5523738112427483111][1],USD[66.068464400000000] |
| 08065498 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[237.517663929238928] |
| 08065507 | SHIB[1.000000000000000],USD[0.000247025081980] |
| 08065516 | DOGE[1.000019360000000],GRT[1.000000000000000],SHIB[2.000000005426000],SOL[0.000049160000000],TRX[0.720530820000000],USD[0.008097386325313] |
| 08065518 | CUSDT[3.000000000000000],SHIB[1878303.978570840000000],SOL[0.914742900000000],USD[0.000025101647802] |
| 08065520 | SHIB[1285669.829212040000000],USD[0.000000000001580] |
| 08065522 | BAT[2.000387040000000],BRZ[3.000000000000000],BTC[0.000005180000000],CUSDT[10.000000000000000],DOGE[18558.566711080000000],ETH[0.000007810000000],ETHW[5.733704020000000],GRT[1.000651780000000],LINK[108.014350540000000],SHIB[0.531715060000000],SUSHI[64.720133770000000],TRX[988.3895654 30000000],USD[0.063626769022215],USDT[1.018508040000000] |
| 08065523 | BTC[0.000500000000000],DOGE[357.642000000000000],ETH[0.010774550000000],SHIB[1800000.000000000000000],SOL[0.300000000000000],USD[1.951847721581375] |
| 08065525 | BAT[0.000037540000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[0.000098300000000],SHIB[1232043.037579700000000],USD[0.000000032524565] |
| 08065536 | SHIB[135381.672058820000000],USD[0.000283303357044] |
| 08065538 | USD[0.000024096351823] |
| 08065546 | BTC[0.000601700000000],ETH[0.006902400000000],ETHW[0.006865000000000],USD[0.008695483790056] |
| 08065562 | TRX[2651.000000000000000],USD[0.057191230000000] |
| 08065568 | DOGE[1.000000000000000],SHIB[0.000000059204715],USD[0.007126799400213],USD[0.000000022295865] |
| 08065573 | USD[0.467220429995450]
| 08065579 | CUSDT[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000001800978300] |
| 08065587 | USD[50.010000000000000] |
| 08065589 | BRZ[178.597648180000000],CUSDT[2.000000000000000],DOGE[0.777532000000000],SHIB[650063.423491872781600],USD[0.017219152582383] |
| 08065590 | CUSDT[2.000000000000000],USD[0.008708407103966] |
| 08065593 | USD[0.472523070225400] |
| 08065601 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],ETHW[4.490615350000000],GRT[1.001479150000000],MATIC[0.039328630000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[15626.671535339293605] |
| 08065607 | DOGE[39.143935390000000],USD[10.774162740441970] |
| 08065610 | BRZ[3.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.000000011772141],USDT[2.000038412573640] |
| 08065617 | KSHIB[18.490478620000000],SHIB[1781027.795795700000000],TRX[0.002429740000000],USD[0.000000015033591] |
| 08065633 | BTC[0.003233020000000],CUSDT[3.000000000000000],ETH[0.033362940000000],ETHW[0.032952540000000],SOL[0.640756350000000],USD[0.005423222347245] |
| 08065641 | ETH[0.002912163000000],ETHW[0.002912163000000],USD[0.000335256279456] |
| 08065642 | BTC[0.000100000000000],DOGE[1.000000000000000],TRX[593.286822260000000],USD[19.340412261664000] |
| 08065643 | BAT[15.938606320000000],CUSDT[30.000000000000000],DOGE[2.000000000000000],TRX[107.131640980000000],USD[0.006675515376725],USD[0.019878000000000] |
| 08065645 | BTC[0.000098300000000],ETH[0.000992000000000],ETHW[0.014992000000000],NEAR[0.094500000000000],PAXG[0.005500000000000],USD[0.024946500000000] |
| 08065655 | TRX[0.000495000000000],USDT[0.000000005237600] |
| 08065656 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.004714824206256] |
| 08065657 | CUSDT[68.015304350000000],DOGE[1.785315770000000],SHIB[35371.021971990000000],USD[0.000000021730567] |
| 08065664 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.007687285128756] |
| 08065666 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000053012583239] |
| 08065672 | USD[772.466817670000000] |
| 08065674 | USD[2.000000000000000] |
| 08065676 | BTC[0.201298500000000],USD[21.751000000000000] |
| 08065677 | BAT[44.205841380000000],BTC[0.023066820000000],DOGE[38.853248860000000],ETH[0.121483090000000],ETHW[0.121483090000000],GRT[75.046721830000000],LINK[6.132723020000000],LTC[0.375166430000000],MATIC[128.148724850000000],SHIB[2568845.447406160000000],SOL[0.575559260000000],SUSHI[5.908510 5 60000000],TRX[479.256255630000000],UNI[2.719783920000000],USD[0.000011222359653] |
| 08065684 | BTC[0.007499870000000],DOGE[1.000000000000000],USD[0.000026666702697] |
| 08065692 | ETH[0.070000000000000],ETHW[1.070000000000000],SOL[11.070000000000000],USD[2.768307900000000] |
| 08065697 | ALGO[41.142678800000000],BAT[9.403694630000000],BTC[0.001627440000000],DOGE[260.856799460000000],ETH[0.022550050000000],ETHW[0.022271570000000],LINK[1.094465500000000],LTC[0.176105510000000],NEAR[1.115075290000000],SHIB[1.000000000000000],SOL[0.367265500000000],SUSHI[1.764692690000000],TRX[337.476985800000000],USD[1.282201486962794],USDT[3.108469830000000] |
| 08065704 | CUSDT[2.007820360000000],USD[0.000000071971481],USDT[0.000000068589391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08065709 | BTC[0.001017530000000],ETHW[0.002225420000000000],SHIB[1.0000000000000000],USD[0.000648950231564] |
| 08065742 | USD[0.0045037861475000] |
| 08065744 | AAVE[1.743800330000000],BRZ[2.000000000000000000],BTC[0.031998470000000],DOGE[11087.658655510000000],ETH[0.288299650000000],ETHW[0.256375160000000],LTC[1.104410930000000],SHIB[10.000000000000000],TRX[3.000000000000000],UNI[16.035309910000000],USD[0.004641260411558],USDT[170.003862740000000] |
| 08065758 | USD[0.000000000005569] |
| 08065760 | CUSDT[2.000000000000000],DOGE[94.188023230000000],GRT[67.692010620000000],USD[0.010954726324660] |
| 08065772 | USD[20.0000000000000000] |
| 08065774 | CUSDT[1.000000000000000],ETH[0.036119060000000],ETHW[0.035667620000000],SOL[0.064764250000000],TRX[1.000000000000000],USD[0.000035343986510] |
| 08065777 | SHIB[3600000.000000000000],USD[0.021272000000000] |
| 08065781 | CUSDT[1.0000000000000000],NFT[4776785024039338250][1],SOL[0.087220200000000],USD[32.518292496881282402] |
| 08065783 | BTC[0.005287420000000],USD[0.001098654195201] |
| 08065785 | ETH[0.000006280000000],ETHW[0.000072660000000],MATIC[0.009081700000000],SOL[0.001669490000000],USD[1.180892136000000] |
| 08065786 | BTC[0.027378230000000],ETH[0.383893170000000],ETHW[0.383893170000000],SOL[7.336155010000000],USD[0.004742075717327] |
| 08065788 | BTC[0.041851910000000],ETH[1.195121910000000],ETHW[1.195121910000000],USD[1889.484318544368911] |
| 08065792 | NFT[349468729301576321][1],NFT[356730613880396309][1],NFT[452054387005018150][1],NFT[510057556576813179][1],NFT[523567825150711401][1],NFT[537046313962213726][1],NFT[571156686960137869][1],NFT[573799345082763163][1],USD[0.000000004664800] |
| 08065793 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[134.875537590000000],ETH[0.021200020000000],ETHW[0.021200020000000],SHIB[1082966.961042280000000],USD[2.500009811274927] |
| 08065808 | SOL[2.298418640000000],TRX[1.000000000000000],USD[0.000021671802976] |
| 08065809 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.000005700000000],ETHW[0.000005736040315],SHIB[5.000000000000000],SOL[0.000000100000000],USD[0.004681907238765] |
| 08065815 | SOL[2.207521790000000],USD[0.000019412315058] |
| 08065820 | USD[0.0000000015347195] |
| 08065835 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000033071162402],USDT[0.000000137627263] |
| 08065838 | BTC[0.000000030435000],ETHW[0.103564000000000],USD[6.847862631061720],USDT[0.000000046975000] |
| 08065840 | USD[500.0000000000000] |
| 08065859 | BTC[0.001586190000000],DOGE[1.000000000000000],USD[0.011182937584915] |
| 08065865 | USDT[38.421125500000000] |
| 08065868 | BRZ[1.000000000000000],BTC[0.891549210000000],DOGE[1.000000000000000],ETH[3.247573050000000],ETHW[3.246612910000000],MATIC[1071.371982500000000],UNI[1.046628130000000],USD[24717.574111116738197] |
| 08065869 | AAVE[0.009290000000000],NFT[390534310767503912][1],USDT[0.000000026348285] |
| 08065876 | MATIC[7.458780630000000],USD[0.000000158373038] |
| 08065880 | KSHIB[2490.000000000000000],USD[0.389093800000000] |
| 08065889 | BTC[0.077300000000000],ETH[1.138000000000000],ETHW[1.138000000000000],USD[0.875448400000000] |
| 08065896 | CUSDT[2.000000000000000],DOGE[2.000000000000000],MATIC[0.000498270000000],SHIB[2.000000000000000],USD[0.000180037828650] |
| 08065898 | LTC[4.360000000000000],USD[1.856131200000000] |
| 08065917 | BTC[0.000300990000000],CUSDT[1.000000000000000],USD[0.000079736548147] |
| 08065918 | ETH[-0.000001001850000],LTC[0.000000060062729],NFT[319152389068329833][1],NFT[426538913335246560][1],USD[1.095117667434179] |
| 08065920 | SOL[0.000000005000000],USD[0.000004192714640] |
| 08065925 | BTC[0.000238100000000],CUSDT[1.000000000000000],ETH[0.005360280000000],ETHW[0.005291880000000],USD[1.084672749424509] |
| 08065928 | BCH[1.710960100000000],CUSDT[3.000000000000000],DOGE[40.608183370000000],ETH[0.226152300000000],ETHW[0.225405110000000],LINK[9.830613740000000],LTC[7.361371330000000],MATIC[28.388432420000000],SHIB[94610.844323050000000],SUSHI[10.626280090000000],TRX[1.000000000000000],USD[857.961693910108807],USDT[1.083902200000000] |
| 08065929 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[6.249874120000000],TRX[1.000000000000000],USD[0.000000144579692] |
| 08065933 | DOGE[0.000000004526000],ETH[0.000000009861170],ETHW[0.000000009861170],SHIB[1860663.998547789269276],TRX[0.000000055112104],USD[0.000000007249687 5] |
| 08065934 | CUSDT[1.000000000000000],NFT[301804489359748888][1],NFT[483929960241283933][1],TRX[3.000000000000000],USD[0.000000147020438] |
| 08065943 | BTC[0.000450000000000] |
| 08065948 | USD[0.000001034557966] |
| 08065948 | NFT[290090545767070373][1],NFT[291877822254654611][1],NFT[292930325751593524][1],NFT[293857265969415031][1],NFT[300181846946045741][1],NFT[302410163624960383][1],NFT[304600880339876141][1],NFT[304868109150070820][1],NFT[308904898928619468][1],NFT[309380414683745073][1],NFT[311609152267180993][1],NFT[314215004061398455][1],NFT[315311728398934207][1],NFT[320140102672015599][1],NFT[320512326883787271][1],NFT[322470967094304739][1],NFT[324432560914551412][1],NFT[326501173427469086][1],NFT[329475529907983196][1],NFT[334186602508430556674][1],NFT[338637610069455664][1],NFT[343204211402640595][1],NFT[352786985119232762][1],NFT[356225315069612194][1],NFT[356483249662308932][1],NFT[356855117402926941][1],NFT[368345936115999860][1],NFT[370500930684876059][1],NFT[393433419501302135][1],NFT[398269702043454559][1],NFT[402994861960584944][1],NFT[404803216306555489][1],NFT[411233405807329723][1],NFT[415296239492686225][1],NFT[420389993623744682][1],NFT[423532170354538541][1],NFT[424813841215192804][1],NFT[432035480620574270][1],NFT[432283998020768364][1],NFT[432869596004044604][1],NFT[435054453847764699][1],NFT[438040805603839523][1],NFT[440462876202680215][1],NFT[443588128483743913][1],NFT[444120296746265186][1],NFT[445173918753999575][1],NFT[446573923642189898][1],NFT[450077287591053360][1],NFT[456443242467840090][1],NFT[458572352274904985][1],NFT[459344221470679395][1],NFT[460959650831247850][1],NFT[461980655083456877][1],NFT[465360338976544441][1],NFT[469160764451903089][1],NFT[471383543510732011][1],NFT[472755529634084223][1],NFT[474508802718106616][1],NFT[477581776068805586][1],NFT[478329673974711994][1],NFT[481178850698100901][1],NFT[481272106802162741][1],NFT[492696675555537094][1],NFT[496238025659925445][1],NFT[500298068892189461][1],NFT[501993524603478577][1],NFT[503679337652174069][1],NFT[504312461035860421][1],NFT[505765493254122554][1],NFT[510197608463573245][1],NFT[514338571166491203][1],NFT[516470593819812319][1],NFT[521859073530533190][1],NFT[523908770153691801][1],NFT[524745083683254450][1],NFT[526165656609148656][1],NFT[526347400991322679][1],NFT[527456011958637090][1],NFT[528109171330246922][1],NFT[529137981349424588][1],NFT[529137981349424588][1],NFT[535264407999072409][1],NFT[540664777678311][1],NFT[547066470919263541][1],NFT[554852350432041944][1],NFT[555953873076054854318431][1],NFT[560680905634012273][1],NFT[563434323398538559][1],NFT[567200140643174237][1],NFT[573209113023120251][1],NFT[575419165135824609][1],NFT[576228662786895299][1],USD[0.000000930354786] |
| 08065951 | BTC[0.000001400000000],ETH[0.000925000000000],ETHW[0.074925000000000],USD[499.404348590283650],USDT[0.009400006485460] |
| 08065959 | USD[932.161423240000000] |
| 08065961 | BAT[1.004631590000000],BRZ[1.000000000000000],BTC[0.000009000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000420170368858],USDT[1.082831650000000] |
| 08065972 | USD[100.0000000000000000] |
| 08065974 | USD[0.000265201081 9864] |
| 08065976 | BAT[126.932787400000000],CUSDT[1.000000000000000],USD[0.000000003011 85578] |
| 08065990 | USD[0.817824310000000] |
| 08065996 | ETH[1.391607000000000],ETHW[1.391607000000000],USD[24.277000000000000] |
| 08066005 | CUSDT[1.000000000000000],LTC[0.011021070000000],SHIB[14019.812826365974630],USD[0.000000009756310 1] |
| 08066023 | USD[108.377149740000000] |
| 08066030 | ETH[0.848231470000000],ETHW[0.847875240000000],SHIB[864590.832277270000000],USD[0.000101766933956] |
| 08066033 | AAVE[0.017174050000000],BCH[0.001467960000000],BRZ[1.784987600000000],BTC[0.000746280000000],CUSDT[8.000000000000000],DAI[8.381127960000000],DOGE[131.447703390000000],ETH[0.003720680000000],ETHW[0.003679640000000],GRT[4.870088720000000],KSHIB[15.207724000000000],LINK[0.161934720000000 00],LTC[0.088228970000000],MKR[0.000310000000000],SHIB[17677.536944020000000],SOL[0.004269620000000],SUSHI[0.475736670000000],UNI[0.221354200000000],USD[65.743232214107 1078],USDT[0.994479980000000],YFI[0.000000095000000] |
| 08066035 | CUSDT[1.000000000000000],LINK[20.605925830000000],SOL[1.319063090000000],TRX[2.000000000000000],USD[0.065761583839 2131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08066036 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],SHIB[390232.394891370000000000],USD[0.000547950000000020] |
| 08066037 | SHIB[1.000000000000000000],USD[0.003709683827594 7],USDT[0.000000091528124] |
| 08066040 | SOL[0.000000089700000],USD[1.770886600000000] |
| 08066045 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000041589416],USDT[0.011728392963778] |
| 08066049 | ETH[0.003708414332000],ETHW[0.003708414332000],SHIB[1200000.000000000000000000],USD[2.735858442864 8280],USDT[0.000336842659126] |
| 08066051 | CUSDT[1.000000000000000000],SHIB[1754078.231889140000000000],USD[0.000000000001286] |
| 08066064 | BTC[0.001594160000000],CUSDT[1.000000000000000000],USD[0.001354633747210] |
| 08066067 | SHIB[177714.590367860000000000],USD[0.000000000005178] |
| 08066076 | BTC[0.002934270000000],CUSDT[4.000000000000000000],DOGE[200.322637630000000000],ETH[0.035822050000000000],ETHW[0.035822050000000000],SHIB[1778093.883357040000000000],SOL[0.202130330000000000],TRX[5.000000000000000000],USD[0.009579002284909] |
| 08066086 | TRX[0.000001000000000],USD[0.000000008916943 1] |
| 08066091 | AAVE[0.147434777377494 0],DOGE[0.000000001900 2458],SHIB[0.000000006000000],UNI[0.000000067203623],USD[0.000001053780928 6] |
| 08066094 | BF_POINT[300.000000000000000000],SHIB[0.000000005349975 9],TRX[1.000000000000000000],USD[0.916377358513637 3] |
| 08066097 | USD[30.218298196306589 3] |
| 08066098 | USD[0.000179700000000],USDT[0.000000006211960] |
| 08066101 | USD[54.205847840000000 00] |
| 08066103 | USD[0.010000002401227 9],USDT[498.257540130000000000] |
| 08066108 | USD[0.000000007650859 4] |
| 08066109 | DOGE[16.287149310000000 00],SOL[0.043061200000000 00],USD[0.372846890384024 3] |
| 08066117 | USD[0.000000500000000 00],KSHIB[0.805337640000000000],LTC[0.000000010000000 0],SOL[0.000276030000000000],SUSHI[0.000394770000000 0],TRX[0.000022250000000 0],USD[1.150927470933828 3],USDT[0.000046296181804 0] |
| 08066128 | BRZ[1.000000000000000000],BTC[0.000000010000000 0],CUSDT[1.000000000000000000],USD[0.000000089022630],USDT[0.000108329702371 3] |
| 08066133 | ETH[0.003130000000000],ETHW[0.003130000000000],TRX[91.852027110000000000],USD[0.000000000009936964] |
| 08066135 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[0.257404510000000 00],KSHIB[0.900997900430 2580],SHIB[3586478.443770210000000000],TRX[1.000000000000000000],USD[0.003843727394796 0] |
| 08066136 | CUSDT[1.000000000000000000],ETH[0.005275000000000000],ETHW[0.005275000000000000],USD[0.000112227355000] |
| 08066137 | USD[0.177148960000000 00] |
| 08066140 | USD[0.000000001729288 0],USDT[0.000000012482157] |
| 08066149 | BTC[0.000000000000000 00],DOGE[1265.000000000000000000],ETH[0.070000000000000000],ETHW[0.070000000000000000],LINK[2.800000000000000 0],LTC[1.140000000000000000],MKR[0.105000000000000000],SHIB[3900000.000000000000000000],SOL[1.180000000000000000],SUSHI[25.000000000000000 0],USD[0.000000005846850 9],USDT[0.000000000039972528] |
| 08066155 | ETH[0.000000029034640],USD[0.003902105131961 0] |
| 08066157 | USD[21.000000000000000 0] |
| 08066158 | CUSDT[1.000000000000000000],SOL[0.000000010448160],USD[0.000000000001778840] |
| 08066162 | NFT[45707559089124667 6][1],SOL[1.954000000000000000],USD[150.000000000000000000] |
| 08066164 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.244900540000000 00],USD[10.000015679316749] |
| 08066165 | BTC[0.001482590000000],USD[0.000755717193524 15] |
| 08066173 | BTC[0.002597100000000],DOGE[0.658000000000000000],ETH[0.144792000000000000],ETHW[0.144792000000000000],LINK[24.857000000000000000],SHIB[3000000.000000000000000000],SOL[1.760000000000000000],SUSHI[33.500000000000000 0],USD[2.378322428000000000] |
| 08066174 | USD[0.000123044020036 3] |
| 08066176 | BTC[0.004625420000000],TRX[1.000000000000000000],USD[0.002594356430428] |
| 08066180 | BTC[0.000000044997725],SHIB[8037205.033799750000000000],SOL[5.184757010000000 00] |
| 08066194 | AVAX[0.000000010000000 0],MATIC[0.000000055200000],USD[0.290160700838761 8] |
| 08066196 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[0.000324793936016],USDT[1.000000000000000000] |
| 08066198 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.043796655342148],ETHW[0.043796655342148],MATIC[39.408690590000000000],TRX[884.277414340407880 6],USD[0.000329911714126] |
| 08066201 | CUSDT[0.000087350000000],DOGE[7.789715940000000000],ETH[0.001849360000000000],ETHW[0.001822000000000000],GRT[1.655808040000000000],LTC[0.038885110000000 00],SOL[0.012713450000000000],USD[0.029474926675206] |
| 08066208 | BTC[1.016084900000000],ETH[3.808077060000000000],ETHW[3.808077060000000000],SHIB[137100000.000000000000000000],SOL[17.670000000000000000],USD[0.000034539329846] |
| 08066212 | USD[4.451679106922840 0] |
| 08066218 | NFT[55583269455517935 5][1],USD[0.005513875339 1366] |
| 08066219 | BTC[0.000333950000000],ETH[0.001007530000000000],ETHW[0.000993850000000000],SHIB[817.811959620000000000],TRX[2.000000000000000000],USD[0.003177914024394 8] |
| 08066220 | CUSDT[0.000000090000000 0],KSHIB[71.156098750000000000],SHIB[146354.045824320000000000],TRX[22.990394250000000000],USD[0.000000005818037 9] |
| 08066222 | BTC[0.016300000000000],DOGE[152.000000000000000000],ETH[0.203000000000000000],ETHW[0.203000000000000000],SHIB[5000000.000000000000000000],SOL[0.409590000000000000],SUSHI[8.500000000000000 0],USD[9.937738336000000 0] |
| 08066237 | USD[46.544540579751120 0] |
| 08066245 | SHIB[6995600.000000000000000000],USD[6.378902302968264 0] |
| 08066246 | USD[0.002912340000000 00] |
| 08066260 | BTC[0.014744580000000 00] |
| 08066262 | SHIB[192347.892650150000000000],USD[0.000000000000845] |
| 08066272 | USD[500.000000000000000000] |
| 08066274 | ETH[0.108000000000000000],ETHW[0.097000000000000000],USD[2.292370000000000 0] |
| 08066285 | BCH[0.381074910000000 00],BTC[0.018017890000000 00],CUSDT[17.000000000000000000],DOGE[63.816078530000000000],ETH[0.180888280000000000],ETHW[0.180644080000000000],KSHIB[138.178087370000000000],SHIB[3585342.845561060000000000],SOL[0.846336370000000000],TRX[4.000000000000000 00],UNI[1.201917680000000000],USD[288.855280 4224849314] |
| 08066289 | CUSDT[947.586141240000000000],SHIB[1.000000000000000000],SUSHI[3.806141360000000000],TRX[105.414531400000000000],USD[0.000000776227077],USDT[26.166296890000000000] |
| 08066291 | BTC[0.033883910000000 00],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.010454053354847 5],USDT[1.000000000000000000] |
| 08066292 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000002004935934] |
| 08066293 | USD[0.000000004289307 4] |
| 08066296 | BF_POINT[200.000000000000000000] |
| 08066298 | BTC[0.002196850000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08066306 | BTC[0.000100000000000000],ETH[0.006000000000000000],SOL[0.260000000000000000],USD[0.642955200000000] |
| 08066307 | USD[0.549563780000000000] |
| 08066313 | ALGO[0.000000089787500],BAT[0.000000006453000],DOGE[0.000000003815810],EUR[0.000000097506588],GRT[0.000000094938874],LTC[0.000000053904476],NEAR[42.861414915367469],SHIB[0.000000096975423],SUSHI[0.000000058559000],UNI[0.000000020739320],USD[0.595452275508857],USDT[0.000000074067600] |
| 08066316 | BTC[0.001505940000000000],CUSDT[1.000000000000000000],USD[0.001135463374210] |
| 08066330 | USD[0.000000057785543] |
| 08066352 | ETH[0.000000080876086],USD[0.000000044644407],USDT[0.000035300158400] |
| 08066355 | BRZ[2.000000000000000000],BTC[0.073458460000000000],CUSDT[28.000000000000000000],DOGE[12.059953950000000000],ETH[1.237058840000000000],ETHW[1.077129720000000000],LTC[3.463997020000000000],SHIB[20.000000000000000000],TRX[8.000000000000000000],USD[2804.032121041701374] |
| 08066357 | ETH[0.000000039191052],USDT[0.000595073004691] |
| 08066361 | BRZ[2.000000000000000000],ETHW[0.244422830000000000],NFT [43760885930723055 7][1],SHIB[1.000000000000000000],USD[0.010029568589338] |
| 08066365 | BTC[0.688505040000000000],DOGE[2407.586362410000000],ETH[0.120810850000000000],ETHW[0.120810850000000000],KSHIB[12359.533897250000000],LINK[40.713076780000000000],SOL[37.143191230000000000],USD[0.005724195489038] |
| 08066370 | CUSDT[1.000000000000000000],DOGE[38.223986390000000000],TRX[98.035891180000000000],USD[0.000000015114392] |
| 08066374 | USD[0.000009462868224],USDT[0.000000000127828] |
| 08066377 | CUSDT[4.000000000000000000],USD[0.000800098601263 1] |
| 08066385 | BTC[0.000000023266650],DAI[0.000091936227942],SOL[0.064306882787308 0],USD[0.000125035344665 6] |
| 08066386 | BTC[0.000009625440000],ETH[0.371407350000000000],ETHW[0.371407350000000000],TRX[29.970000000000000000],USD[0.028075014221995 5] |
| 08066389 | BTC[0.043000000000000000],ETH[0.573000000000000000],ETHW[0.573000000000000000],USD[6.395862800000000] |
| 08066395 | USD[0.000003492257318] |
| 08066396 | ETH[0.023000000000000000],ETHW[0.023000000000000000],USD[3.048238000000000] |
| 08066401 | BF_POINT[100.000000000000000000],CUSDT[6.000000000000000000],ETH[0.089236700000000000],ETHW[0.088197470000000000],MATIC[33.510686780000000000],SOL[0.341894740000000000],TRX[1.000000000000000000],USD[0.000498204853112] |
| 08066405 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.000000010000000],SOL[0.000007560000000],TRX[1.000000000000000000],USD[0.356960790000000000],USDT[1.000008436297666 3] |
| 08066407 | TRX[0.034900550000000000] |
| 08066418 | USD[0.001602374330566 0] |
| 08066421 | BTC[0.000151090000000000],CUSDT[491.026213120000000],TRX[1.000000000000000000],USD[0.002217899652427] |
| 08066440 | ETHW[0.029000000000000000],USD[0.008464000000000000] |
| 08066447 | CUSDT[1.000000000000000000],DOGE[0.000716890789375 5],LTC[0.000093780000000],TRX[1.000000000000000000],USD[172.572020757524264 4] |
| 08066455 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.000014040000000000],SOL[0.008730680000000000],USD[48.526254048883555 8] |
| 08066456 | BCH[0.000000032964400],BTC[0.000000046999242],USD[0.000000057263589],USDT[0.000000000004560] |
| 08066458 | BTC[0.057642300000000000],SOL[0.003220000000000000],USD[0.025406560000000000] |
| 08066462 | DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.027898796048495] |
| 08066469 | CUSDT[1336.572898080601044 0],DOGE[1.000000004520000],ETH[0.000000030814146],LINK[1.061146470000000000],TRX[0.000000000111524],USD[0.000000053765545] |
| 08066471 | DOGE[1.000000000000000000],MATIC[523.819947600000000],SOL[6.508607080000000000],TRX[1.000000000000000000],USD[5.123711576704066 0] |
| 08066474 | USD[1041.700555607776415 2] |
| 08066476 | BTC[0.000380600000000000],CUSDT[2.000000000000000000],USD[0.000000004629656 1],USDT[0.000009671460972 0] |
| 08066481 | BTC[0.021200000000000000],ETH[0.034000000000000000],ETHW[0.034000000000000000],SOL[23.113628900000000000],USD[0.939201446856 0156929] |
| 08066487 | CUSDT[1.000000000000000000],ETH[0.004471970000000000],ETHW[0.004417250000000000],USD[0.000957926908921 0] |
| 08066496 | USD[21.677607540000000000] |
| 08066506 | TRX[18.082000820000000000],USD[8.022667500810910 2] |
| 08066510 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[7.082521300000000],SHIB[3.000000000000000000],SOL[0.000698460000000000],TRX[6.000000000000000000],USD[1081.763405633142993 7],USDT[2.135616590000000000] |
| 08066517 | AVAX[0.224260780000000000],BAT[0.000003600000000000],DOGE[0.000007240000000000],MATIC[0.000650460000000000],SHIB[2.000000000000000000],SOL[0.491053660000000000],TRX[1.000000000000000000],USD[0.001083308968363 1] |
| 08066522 | CUSDT[1.000000000000000000],USD[0.000010037273809] |
| 08066536 | SHIB[1259734.242405140000000],USD[1047.077213843340099 9],USDT[0.000000064497472] |
| 08066539 | CUSDT[1.000000000000000000],SHIB[1931664.055568440000000],USD[0.000880400005371] |
| 08066540 | BF_POINT[200.000000000000000000],DOGE[1.000000000000000000],MATIC[1065.672584290000000],SHIB[63139932.141131020000000],SOL[7.777575780000000000],USD[0.000000160507612] |
| 08066543 | USD[0.009617873649573 0],USDT[0.000000045572790] |
| 08066544 | CUSDT[3.000000000000000000],USD[0.005857367217377 6] |
| 08066547 | BTC[0.055462670000000000],ETH[1.083653600000000000],ETHW[1.083198510000000000] |
| 08066558 | DOGE[58.671869320000000000],LTC[0.000000005852490],TRX[1.000000000000000000],USD[0.000000011346704] |
| 08066558 | ETH[0.125643110000000000],ETHW[0.124507650000000000],TRX[5786.634023660000000],USD[0.000088573565888] |
| 08066563 | CUSDT[1.000000000000000000],SHIB[485058.179082080000000],USD[0.038633128216390] |
| 08066565 | AAVE[10.731925000000000000],MATIC[649.382500000000000],SOL[4.985259500000000000],USD[92.977110160000000000] |
| 08066569 | NFT [29138345723227576 7][1],USD[0.000364472596620] |
| 08066572 | BTC[0.000000079151716],DOGE[0.000000070596770],ETH[0.000000029608992],USD[0.004775612590179] |
| 08066576 | SHIB[518701.279205070000000],USD[0.000000000002780] |
| 08066578 | USD[0.051831305685205] |
| 08066579 | CUSDT[2.000000000000000000],TRX[2927.937561980000000],USD[0.002878961292630 5] |
| 08066580 | USD[5.770911216061500] |
| 08066585 | ETH[0.002073970000000000],ETHW[0.002073970000000000],TRX[1.000000000000000000],USD[0.000212152964995] |
| 08066591 | BTC[0.007536620000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000301952598168 7] |
| 08066593 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.675377460000000000],CUSDT[7.000000000000000000],DOGE[8.007460800000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],SOL[189.974532670000000000],TRX[5.000000000000000000],USDT[1.044259970000000000] |
| 08066597 | AAVE[1.454508400000000000],BCH[0.840454000000000000],BTC[0.003675220000000000],ETH[0.200000000000000000],ETHW[0.200000000000000000],GRT[0.049000000000000000],LTC[2.317700000000000000],MATIC[167.930000000000000],SHIB[1907934.840521210000000],SOL[0.002000000000000000],USD[826.685466229724282 8],USDT[101.381846 7765168450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08066599 | USD[0.828508310000000] |
| 08066604 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.0765311375338491],SHIB[2.000000000000000],TRX[1.000000000000000],USD[166.951650836628296] |
| 08066605 | USD[0.0014345152321436] |
| 08066607 | ETH[0.000000050000000],NFT [539155348368393939]{1] |
| 08066614 | USD[21.6669017158740252] |
| 08066616 | BAT[2.0756871700000000],BTC[0.000000017792324],DAI[0.000000062358200],DOGE[1.000000000000000],MATIC[0.0028786300000000],TRX[1.000000000000000],UNI[24.9599577400000000],USD[0.0000001744769997] |
| 08066620 | AVAX[197.5023000000000000],DOGE[30572.8710000000000000],ETHW[17.4948350000000000],LINK[312.1875000000000000],MATIC[7716.9350000000000000],UNI[654.3450000000000000],USD[24477.0193419457133332] |
| 08066632 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[1817.1873836405093176] |
| 08066640 | AUD[14.6911861000000000],CUSDT[4.000000000000000],DOGE[69.0549995300000000],KSHIB[63.6199151400000000],LTC[0.0524296300000000],SHIB[2028368.7704531700000000],SUSHI[1.1854802400000000],TRX[1.000000000000000],USD[0.0100582574551618] |
| 08066642 | DOGE[353.3742612000000000],MATIC[22.1890943900000000],SHIB[1252910.9410127000000000],USD[0.8791614515014389],USDT[0.0000000073003577] |
| 08066643 | USD[0.5692470300000000] |
| 08066645 | NFT [296186806785082083]{1],NFT [348678486481034396]{1],NFT [397069561742047264]{1],NFT [437839777818156103]{1],NFT [458569818931939379]{1],NFT [464251034881808446]{1],NFT [486676704889691971]{1],NFT [499653275942304498]{1],NFT [504346736213138422]{1],NFT [538187008438511452]{1],SOL[0.0400000000000000] |
| 08066646 | ETH[0.000000100000000] |
| 08066647 | TRX[1.000000000000000],USD[0.0000000288558880] |
| 08066648 | NFT [340375623128241023]{1],USD[0.0000054063942288] |
| 08066650 | BRZ[1.000000000000000],NFT [362936653094110445]{1],NFT [497653378975564815]{1],NFT [574977004151584428]{1],SOL[0.000000100000000],USD[0.0037057967893551] |
| 08066651 | BTC[0.0001589800000000],USD[0.0562549755799968] |
| 08066658 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0018564733101056] |
| 08066664 | BTC[0.0008430000000000],ETH[0.0053477800000000],ETHW[0.0053477800000000],SHIB[229357.7981651300000000],USD[-3.3038054935004479] |
| 08066670 | CUSDT[3.000000000000000],DOGE[2629.5643124200000000],SHIB[1.000000000000000],USD[0.0100000022727194] |
| 08066676 | DOGE[1.000000000000000],NFT [444071433744094009]{1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000001343822236] |
| 08066679 | BRZ[1.000000000000000],USD[0.0046500055003034],USDT[0.000000054158509] |
| 08066697 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000001696086626] |
| 08066698 | ETH[0.000000100000000] |
| 08066700 | USD[120.0100000000000000] |
| 08066705 | SOL[0.0200399000000000],USD[0.0000001024146268],USDT[4.9460702100000000] |
| 08066707 | BTC[0.0006893400000000],CUSDT[3.000000000000000],LTC[0.0954051000000000],USD[0.0003735300388122],USDT[10.7755123600000000] |
| 08066722 | USD[5.4193525000000000] |
| 08066728 | SHIB[0.000001300000000],USD[0.000000000008929],USDT[0.000000042884042] |
| 08066730 | CUSDT[2.000000000000000],DOGE[56.7837903600000000],SHIB[294263.4778673300000000],USD[10.8387048105427069] |
| 08066731 | BAT[18.0100591900000000],BRZ[59.0473514000000000],CUSDT[986.9938305800000000],DOGE[41.3216517800000000],KSHIB[361.1502708300000000],SHIB[195327.1718891300000000],USD[0.0000001388090002] |
| 08066734 | USD[0.0183368426106681],USDT[0.000000061057668] |
| 08066744 | AAVE[1.3786200000000000],BTC[0.1091000000000000],ETH[10.6591090000000000],SOL[18.9826664100000000],UNI[15.7842000000000000],USD[2.3664747925005802],USDT[0.4228349398318472] |
| 08066748 | AAVE[0.1748020000000000],CUSDT[8.000000000000000],GRT[94.6253284400000000],MKR[0.0099058500000000],SOL[0.3169550200000000],USD[0.000010689373568],YFI[0.0008193900000000] |
| 08066765 | BAT[1.000000000000000],USD[1013.4616092788000000],USDT[0.0000000177462844] |
| 08066770 | USD[10.8386058300000000] |
| 08066774 | DOGE[88.8570000000000000],SHIB[2000000.000000000000000],USD[1.0249773600000000] |
| 08066777 | ETHW[9.9411540000000000] |
| 08066785 | USD[3.7478745938738391] |
| 08066788 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1851.8282706900000000],SHIB[6893074.3900164500000000],USD[0.0100000022698375] |
| 08066792 | ALGO[0.2421691000000000],DOGE[53.000000000000000],GRT[2.9970000000000000],SHIB[300000.000000000000000],USD[0.0012828441380060] |
| 08066793 | BTC[0.0077364200000000],USD[0.0004274363290081] |
| 08066794 | DOGE[1.0012569100000000],TRX[2038.3310198900000000],USD[0.0000000041795510] |
| 08066796 | ETH[0.0082928100000000],ETHW[0.0082928100000000],NFT [303990983738910780]{1],NFT [497299327080491842]{1],NFT [525060835416770346]{1],USD[5.9014893000000000] |
| 08066802 | CUSDT[1.000000000000000],SOL[2.4839389300000000],USD[0.0045773213373716] |
| 08066806 | BTC[0.0052034400000000],DOGE[2.000000000000000],LTC[1.1109745700000000],SOL[2.1716264700000000],TRX[1.000000000000000],USD[0.0050477332472374] |
| 08066814 | DOGE[2.000000000000000],SOL[0.000006190000000],USD[0.0043724052821468] |
| 08066815 | USD[0.0002272739506629] |
| 08066822 | SOL[2.1677212000000000] |
| 08066840 | USD[0.0011975500762274] |
| 08066842 | USD[0.000000025289857] |
| 08066860 | BTC[0.0042677502000000],USD[0.8974271250000000] |
| 08066861 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.0003991236454032] |
| 08066866 | BTC[0.0004576000000000],ETH[0.0093786000000000],ETHW[0.0092418000000000],USD[0.0001044667218652] |
| 08066869 | USD[21.6772116000000000] |
| 08066870 | MATIC[37.7803483500000000],SOL[4.1306003000000000] |
| 08066871 | CUSDT[1.000000000000000],SOL[0.0659813315245329],USD[0.000473069822904] |
| 08066876 | DOGE[2.000000000000000],ETH[0.000024400000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0068976266533281] |
| 08066878 | SHIB[1976026.7645625500000000],TRX[1.000000000000000],USDT[0.000000003155] |
| 08066885 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000082664074] |
| 08066886 | USD[0.8279248201502416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08066889 | USD[0.0027107760000000] |
| 08066906 | BTC[0.0001582200000000],USD[0.0026345542555563],USDT[0.000000001746] |
| 08066908 | DOGE[1.0000000000000000],USD[255.4878101900000000] |
| 08066910 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000276500000000],USD[0.0013085634373922] |
| 08066911 | USD[0.2128806063275456] |
| 08066918 | USD[10.0000000000000000] |
| 08066921 | NFT[325505966734118567][1],SOL[0.0000001000000000] |
| 08066929 | USD[90.0000000039074545],USDT[9.9500399500000000] |
| 08066932 | BTC[0.1698789000000000],DOGE[2.0000000000000000],ETHW[1.2726015935873330],LINK[56.4560220700000000],TRX[3.0000000000000000],USD[0.0077996757135421] |
| 08066959 | CUSDT[1.0000000000000000],DOGE[203.0277988000000000],USD[0.0015166410330127] |
| 08066964 | SHIB[7.0000000000000000],USD[0.0010546260988498] |
| 08066966 | SOL[0.5100272100000000],USD[0.0040152111704257] |
| 08066977 | SOL[0.0095793500000000],USD[0.0000007091622049] |
| 08066983 | CUSDT[2.0000000000000000],MATIC[5.3447332000000000],SHIB[265425.4439902600000000],USD[10.0000000139086212] |
| 08066985 | SOL[0.1006998600000000] |
| 08066992 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000013499753859] |
| 08066993 | DOGE[1.0000000000000000],SOL[15.8600860800000000],TRX[1.0000000000000000],USD[0.0000012861556194] |
| 08067003 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[228.7883309200000000],TRX[1.0000000000000000],USD[0.0018264800018594] |
| 08067007 | GRT[0.0000000028593640],USD[0.0023761783999209] |
| 08067013 | SOL[2.8200000000000000],USD[1.4671885000000000] |
| 08067027 | AVAX[0.0000000004955287],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0010844498864528] |
| 08067036 | AVAX[1.7140139800000000],MATIC[79.3961388400000000],SHIB[1704044.2693982000000000],TRX[1.0000000000000000],USD[0.0337958081085415] |
| 08067063 | BAT[8.4855322400000000],DOGE[35.4950769900000000],SHIB[363207.7926523700000000],TRX[91.5792344400000000],USD[0.0000000058776580] |
| 08067075 | ETH[0.0000000055837890],TRX[1.0000000000000000] |
| 08067082 | BTC[0.0594897800000000],ETH[0.8891504400000000],ETHW[0.8891504400000000],PAXG[0.2700386000000000],SOL[7.8111240600000000],USD[940.0641382080046040] |
| 08067087 | USD[0.0000000026557900] |
| 08067089 | USD[1.0000000000000000] |
| 08067091 | USD[8.8545507387986307],USDT[0.0000000144089709] |
| 08067094 | ETH[0.0002110000000000],ETHW[0.0002110000000000],USD[0.0051639080000000] |
| 08067099 | SOL[2.1000000000000000],USD[3.1655400000000000] |
| 08067100 | BTC[0.0185011300000000],CUSDT[7.0000000000000000],ETH[0.0132127300000000],ETHW[0.0130485700000000],SOL[0.0870484400000000],USD[0.0199071299803236] |
| 08067104 | ETH[0.0000000075926400],ETHW[109.8384425000000000],USD[0.0000000175000000] |
| 08067111 | USD[0.0000000153998090] |
| 08067113 | USD[9.8156758000000000] |
| 08067115 | BRZ[5.5270479600000000],CUSDT[23.0000000000000000],ETHW[0.0581080500000000],GRT[4.4239056300000000],KSHIB[18.1220319500000000],SHIB[18148.9443134400000000],TRX[3.0000000000000000],USD[285.3681821823748311],USDT[0.9945067300000000] |
| 08067126 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],NFT[512046461920696737][1],NFT[527236700834950651][1],SOL[0.0400000000000000],TRX[1.0000000000000000],USD[1.3185453941125415],USDT[0.0000017195510196] |
| 08067127 | SHIB[8691300.0000000000000000],TRX[39980.0000000000000000],USD[4.2998000000000000] |
| 08067131 | NFT[527934613995550390][1],SOL[-0.0000000033372638],USD[0.0000067160633909],USDT[0.0000000063923840] |
| 08067133 | CUSDT[8.0000000000000000],DOGE[0.0000002400000000],USD[0.0002408582831824] |
| 08067136 | USD[1.1376057758345058] |
| 08067141 | BTC[0.0000000300000000],DOGE[2.0000000000000000],ETH[0.0000004600000000],ETHW[0.0501108300000000],NFT[384790101449452804][1],SHIB[85.4227489200000000],SOL[0.0000047800000000],USD[0.0067740187982792] |
| 08067142 | SOL[4.9000000000000000],USD[1.9904915000000000] |
| 08067146 | BF_POINT[100.0000000000000000],SOL[0.0000000100000000],USD[0.0009976782100583],USDT[0.0000000098775872] |
| 08067148 | USD[0.0030083600000000] |
| 08067168 | SHIB[12500000.0000000000000000],USD[47.4510000000000000] |
| 08067171 | NFT[332949087240176436][1],NFT[335708176743299089][1],NFT[505435443216303165][1],SHIB[1.0000000000000000],SOL[0.0277428800000000],USD[0.0000003280212356] |
| 08067186 | SHIB[196385.0554093100000000],TRX[95.0414457900000000],USD[0.0048410206775207] |
| 08067194 | BTC[0.0014999600000000],ETH[0.0207179100000000],ETHW[0.0207179100000000],USD[0.0004030617367291] |
| 08067204 | KSHIB[89.9100000000000000],SOL[0.1298700000000000],USD[15.6301750000000000] |
| 08067215 | USD[3.2512550800000000] |
| 08067220 | SHIB[57984217.0004471100000000],TRX[1.0000000000000000],USD[1.3733008625877380] |
| 08067224 | USD[0.6470000000000000] |
| 08067225 | USD[10.8385068600000000] |
| 08067232 | SHIB[835.8676455000000000],USD[0.0000000042856276] |
| 08067239 | CUSDT[1.0000000000000000],SHIB[494006.6911410700000000],USD[37.9456122800002160] |
| 08067242 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[301.1381000714401578] |
| 08067256 | BTC[0.0010000000000000],DOGE[189.0000000000000000],KSHIB[1799.1000000000000000],SHIB[1798200.0000000000000000],SOL[0.8300000000000000],USD[4.4227606660000000] |
| 08067261 | USD[0.0850252151538574] |
| 08067264 | BTC[0.0018134500000000],USD[0.0189174214924892] |
| 08067269 | AAVE[0.3230088500000000],CUSDT[1.0000000000000000],USD[0.0000033553775498] |
| 08067270 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08067276 | USD[1.8625901900000000] |
| 08067278 | CUSDT[1.0000000000000000],SOL[1.0857160600000000],USD[55.2758803165486550] |
| 08067284 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003735686916720] |
| 08067294 | CUSDT[2.0000000000000000],SHIB[4659044.5822154800000000],USD[0.0000000000007835] |
| 08067300 | USD[0.9539398359793063] |
| 08067303 | USD[110.0100000000000000] |
| 08067305 | CUSDT[2.0000000000000000],DOGE[5.0000000000000000],ETH[1.3973860400000000],ETHW[0.3871934200000000],GRT[1.0000000000000000],SOL[21.5320826900000000],TRX[3.0000000000000000],USD[2.0488630211817468] |
| 08067310 | BTC[0.0247958600000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.2160775000000000],ETHW[0.2158608000000000],MATIC[277.2663347200000000],SOL[7.8392561800000000],USD[0.0061727360904056] |
| 08067311 | USD[110.0000000000000000] |
| 08067313 | BTC[0.0000000074400000],USD[0.8377166121000000] |
| 08067327 | BTC[0.0020582100000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0179230900000000],ETHW[0.0179230900000000],USD[2.0007176371873242] |
| 08067334 | CUSDT[1.0000000000000000],LTC[0.0000000014431280],SOL[0.0000000100000000],USDT[1.0834053100000000] |
| 08067335 | USD[3.6694419000000000] |
| 08067336 | ETH[0.0020724800000000],ETHW[0.0020724800000000],USD[0.0000308007639200] |
| 08067344 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0329631399548325],ETHW[0.0329631399548325],SOL[0.0000000042571872],TRX[1.0000000000000000],USD[0.0000025960323386] |
| 08067347 | USD[10.0000000000000000] |
| 08067353 | USD[0.0001424259810872] |
| 08067355 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.0024498500000000],ETHW[0.0024224900000000],USD[0.0000127900232447] |
| 08067357 | DOGE[312.6870000000000000],LTC[0.3396600000000000],USD[67.0225565000000000] |
| 08067372 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0015046002078728] |
| 08067381 | BAT[688.3110000000000000],USD[0.0073984640000000],YFI[0.0059940000000000] |
| 08067388 | CUSDT[2.0000000000000000],USD[14.0581794219281104] |
| 08067391 | BAT[1.0000000000000000],BTC[0.0592785100000000],CUSDT[1.0000000000000000],ETH[3.4199101112024184],ETHW[3.4184737512024184],SOL[0.0000000100000000] |
| 08067397 | DOGE[1.0000000000000000],ETH[0.0207397400000000],ETHW[0.0207397400000000],USD[0.0000192865535290] |
| 08067404 | USD[0.0000000103443336],USD[0.0000000087500825] |
| 08067408 | NFT (551852210421189679)[1],SOL[0.0899950000000000] |
| 08067409 | USD[0.0000000459512296] |
| 08067410 | USD[10.0000000000000000] |
| 08067411 | AVAX[29.9700000000000000],BTC[0.0995004000000000],SOL[34.9700000000000000],USD[9.8701200000000000] |
| 08067424 | USD[0.0291860300000000] |
| 08067432 | BRZ[4.0000000000000000],CUSDT[4.0000000000000000],USD[0.0010748884044448],USDT[0.0000000104388845] |
| 08067434 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],MATIC[22.6437947900000000],SHIB[0.9191740900000000],USD[0.6023400320187841] |
| 08067435 | ETH[0.0000000022653596],ETHW[0.0008197822653596],LTC[0.0000000006900000],SOL[0.0000000058233570],TRX[0.0000000036307692],USD[0.0409438740344092],USDT[0.0000000017759015] |
| 08067436 | USD[0.0000002831875238] |
| 08067437 | BTC[0.3286799900000000],ETH[2.3250495900000000],ETHW[2.3250495900000000],GRT[1.0000000000000000],SUSHI[1.0000000000000000],USD[0.0060882165227708] |
| 08067443 | USD[11.8595520470363875] |
| 08067444 | CUSDT[1.0000000000000000],SOL[0.0654265400000000],USD[0.0000014904006333] |
| 08067445 | BTC[0.0007415100000000],SHIB[905633.0374932000000000],USD[0.0001375567642225] |
| 08067448 | USD[0.0002443840693352],USD[0.0000000074073384] |
| 08067463 | CUSDT[8.0000000000000000],DOGE[96.2613069100000000],ETH[0.0044784700000000],ETHW[0.0044237500000000],GRT[13.9615980700000000],KSHIB[268.4851584000000000],MATIC[8.4895766000000000],SHIB[488568.6901704500000000],SOL[0.0861467900000000],USD[0.0109453041172631],USDT[16.1680090200000000] |
| 08067473 | SOL[18.3677485000000000] |
| 08067489 | ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[0.6713936000000000] |
| 08067507 | ETH[0.0000000028027418],SOL[0.0000001000000000],USD[0.7369141828975598] |
| 08067510 | BTC[0.0007640200000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025505178943491] |
| 08067517 | USD[0.3477586976572973] |
| 08067527 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000008657243501],USDT[0.0000000028709896] |
| 08067534 | USD[0.0003616899157364] |
| 08067539 | USD[0.0000981060897433] |
| 08067543 | DOGE[15821.5721569900000000],GRT[1.0015445300000000],SHIB[72659168.5723097000000000],TRX[1.0000000000000000],USD[0.1324360346818838],USDT[2.1631824900000000] |
| 08067548 | USD[0.3678708616000000] |
| 08067549 | USD[16.1706616600000000] |
| 08067553 | SOL[2.1729746000000000],USD[0.0000000205811928],USDT[1.0838408200000000] |
| 08067556 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0001408600000000],ETHW[0.0001408600000000],KSHIB[8915.8398126011800000],TRX[3.0000000000000000],USD[0.5277172218290874],USDT[9.4506732602311290] |
| 08067563 | ETH[0.0022498900000000],ETHW[0.0022225300000000],USD[0.0003365161120643] |
| 08067574 | BAT[1.8263593300000000],ETH[0.0000000079063764],ETHW[0.0000000079063764],LTC[0.0000001598331168],USD[0.0000000190172331] |
| 08067577 | SOL[0.0000000074372505],USD[0.2358252514946339] |
| 08067578 | SOL[2.0663464300000000],USD[0.0000005879237456] |
| 08067579 | ETHW[11.3063223500000000],MATIC[0.0000000030000000],USD[0.0058384631117770] |
| 08067585 | BTC[0.0000000088563000],USD[0.0003573659578079] |
| 08067586 | SOL[0.0017800000000000],USD[0.0000000054389360],USDT[0.0000000000966620] |
| 08067592 | CUSDT[3.0000000000000000],USD[0.0000000100119829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08067599 | CUSDT[1.0000000000000000000],DOGE[42.568983690000000],SHIB[96141.933067410000000000],USD[0.0014084844843234],USDT[5.3893856200000000] |
| 08067600 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[3.00000000000000000],SHIB[2.00000000000000000],SOL[0.0487309600000000],USD[0.0058436339532049] |
| 08067601 | BTC[0.0004183100000000],USD[0.0006325196332751] |
| 08067604 | TRX[450.00000000000000000],USD[0.7397317500000000] |
| 08067608 | BTC[0.0054054000000000] |
| 08067614 | CUSDT[1.00000000000000000],SOL[0.2166584900000000],USD[0.0000015244995727] |
| 08067625 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0000003200000000],ETHW[0.0000003200000000],SOL[0.8064649600000000],USD[0.0000014439340021] |
| 08067639 | USD[26.0016810500000000] |
| 08067640 | USD[1.4465437136940000] |
| 08067654 | BTC[0.0459161552325000],DOGE[4814.2842079100000000],LINK[9.9026000000000000],USD[0.0019834781964000] |
| 08067658 | USD[412.4345249731106242] |
| 08067662 | BAT[1.0137372600000000],BRZ[2.00000000000000000],CUSDT[1.00000000000000000],SOL[0.0000091600000000],USD[0.0076590669813508] |
| 08067669 | USD[0.0000000047309094] |
| 08067670 | TRX[1.00000000000000000],USD[0.000003060051047] |
| 08067671 | CUSDT[12.7793710600000000],DOGE[51.3548179000000000],SOL[0.0000000086989300],USD[0.0000000534911138] |
| 08067672 | ETH[0.0006714256838311],ETHW[0.0006714256838311] |
| 08067676 | ETH[0.0000000045822390],SOL[-0.0000000219788533],USD[0.0000014484689838],USDT[0.0000014123959982] |
| 08067685 | CUSDT[1.00000000000000000],SHIB[783681.0443051800000000],USD[10.8383089200004360] |
| 08067688 | USD[50.00000000000000000] |
| 08067693 | BTC[0.0004000000000000],DOGE[120.9050000000000000],SUSHI[2.00000000000000000],USD[0.1347385550000000] |
| 08067702 | LINK[2.30000000000000000],USD[0.6454684000000000] |
| 08067706 | BTC[0.0000000058732011],SHIB[1.00000000000000000],SOL[-0.0000000006725328],USD[0.0017128543413850] |
| 08067712 | BTC[0.0012473400000000],CUSDT[3.00000000000000000],SHIB[493325.8078219600000000],USD[0.0000000557914118],USDT[0.0011946066778132] |
| 08067714 | BAT[1.00000000000000000],BRZ[5.00000000000000000],CUSDT[1.00000000000000000],DOGE[10.0075030500000000],ETHW[2.0218807500000000],GRT[1.00000000000000000],SHIB[6.00000000000000000],TRX[8.00000000000000000],USD[1775.9232760559197748],USDT[4.0592138100000000] |
| 08067716 | DOGE[0.00000000000000000],CUSDT[8.00000000000000000],DOGE[1.00000000000000000],ETH[0.0000560000000000],ETHW[0.0000005648944989],USD[0.6975238123863409] |
| 08067717 | GRT[107.8920000000000000],USD[0.4118000000000000] |
| 08067728 | CUSDT[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.0000070877840],ETHW[0.2659258470877840],SOL[23.0734721500000000],TRX[2.00000000000000000],USD[0.0097866320334434],USDT[0.0000000160157358] |
| 08067744 | SOL[0.0000000239213538],USD[0.0000000847619251],USDT[0.0000615274119620] |
| 08067749 | USDT[0.0000000097190000] |
| 08067758 | BAT[4.8713543000000000],GRT[1.8029476200000000],KSHIB[89.7630936500000000],SUSHI[0.4180422500000000],TRX[29.3020981300000000],USD[0.0035169825701776] |
| 08067763 | BAT[1.00000000000000000],DOGE[276.5146334200000000],ETH[2.0887519500000000],ETHW[2.0878747100000000],USD[0.0000032556167494] |
| 08067769 | BAT[8.4227526172000000],BRZ[40.0290969723600000],CUSDT[2.00000000000000000],GRT[6.3126795700000000],TRX[162.4801490600000000],USD[0.0000000203195857] |
| 08067776 | CUSDT[1.00000000000000000],TRX[404.2676685400000000],USD[0.0036539035011500] |
| 08067778 | CUSDT[1.00000000000000000],USD[101.9419743563609260] |
| 08067789 | BTC[0.00000000008044696],CUSDT[0.00000000004388670],DOGE[0.00000000004597151e],ETH[0.0000000032031838],LINK[0.0000000044632300],SHIB[3264263.8286427976177856],SOL[0.0000000098604874],TRX[0.0000000061853171],USD[0.0049552665318016] |
| 08067797 | SOL[15.9200000000000000],USD[1.0486500000000000] |
| 08067805 | BTC[0.0383145500000000],ETH[0.0340583700000000],ETHW[0.0340583700000000],USD[1.1851088000000000] |
| 08067815 | CUSDT[1.00000000000000000],DOGE[295.6108856600000000],TRX[235.0907301000000000],USD[0.0000000015924600] |
| 08067825 | USD[100.00000000000000000] |
| 08067826 | USD[0.0017615900000000] |
| 08067827 | BTC[0.0079047500000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[2.6971004500000000],USD[0.0048954195392829] |
| 08067828 | BRZ[1.00000000000000000],BTC[0.0178069500000000],DOGE[1.00000000000000000],USD[0.0005829944484496] |
| 08067835 | SOL[2.0303748300000000],TRX[1.00000000000000000],USD[0.0000012152377620] |
| 08067840 | SHIB[1600000.00000000000000],USD[8.9733440000000000] |
| 08067858 | AVAX[0.0000000044043116],USD[0.0000000122486845],USDT[0.4606141500000000] |
| 08067862 | SHIB[99900.0000000000000000],USD[2.4556264000000000] |
| 08067866 | CUSDT[3.00000000000000000],DOGE[57.1784840600000000],ETH[0.0387945900000000],ETHW[0.0381154400000000],SHIB[232621.2097369200000000],USD[0.0000255190029175] |
| 08067872 | BTC[0.0000004000000000],ETH[0.0000003900000000],ETHW[0.0417917700000000],USD[127.3425464733025023] |
| 08067875 | USD[40.00000000000000000] |
| 08067876 | DOGE[1032.5857206100000000],ETH[0.0367315600000000],ETHW[0.0367315600000000],USD[0.7473426366908035] |
| 08067881 | SOL[0.0627378800000000] |
| 08067891 | BRZ[0.0029567300000000],CUSDT[3.00000000000000000],ETH[0.0000000960000000],ETHW[0.0000000960000000],MATIC[6.0277537002000000],SOL[0.0593653338836389],USD[0.0000001177096302] |
| 08067892 | BRZ[2.00000000000000000],CUSDT[10.00000000000000000],DOGE[7.0007671900000000],ETH[0.4812489600000000],GRT[1.00000000000000000],SHIB[6.00000000000000000],USD[1264.2153615741087253],USDT[0.0000000103869124] |
| 08067895 | CUSDT[1.00000000000000000],ETH[0.0492686600000000],ETHW[0.0492686600000000],NFT[372741560541308154](1],NFT[382661693499906521](1],USD[0.0000084431584918] |
| 08067899 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0046920200000000],SOL[1.0038718700000000],TRX[1.00000000000000000],USD[0.8663507441674448] |
| 08067906 | ALGO[0.0079629700000000],AVAX[0.0043522000000000],BAT[0.6520558300000000],BCH[0.0000434000000000],BRZ[1.6942738900000000],BTC[0.0000019300000000],CUSDT[0.0496635000000000],DAI[0.1886159500000000],DOGE[0.0012925200000000],ETH[0.0001852800000000],ETHW[0.0008603000000000],GRT[2.9438396700000000],K... SHIB[0.6286698000000000],LINK[0.0170398000000000],LTC[0.0001577000000000],MATIC[0.0067500000000000],MKR[0.0000492700000000],NEAR[0.0467277000000000],NFT[377191941204429062](1],NFT [487899821704254488](1],PAXG[0.0000092200000000],SHIB[0.4991738100000000],SOL[1.0052752900000000],SUSHI[0.0038560300000000],TRX[0.6303969700000000],UNI[0.0005436400000000],USD[659.9258387263590872],USDT[0.0001784008762888],WBTC[0.0000146300000000] |
| 08067922 | BRZ[4.00000000000000000],BTC[0.0000009000000000],CUSDT[5.00000000000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[4.00045000000000000],USD[0.0037002620773505],USDT[0.0041523933481457] |
| 08067932 | USD[2009.1846500310824000] |
| 08067933 | BAT[0.00000000085711420],BTC[0.0000009663950000],DOGE[0.0000000303481116],ETH[0.0000040352734000],ETHW[0.0000000927856000],LINK[0.0000000345168720],MATIC[0.0000000470448890],MKR[0.0000000058717196],SHIB[0.0000007953433187],SOL[0.0000009982854080],SUSHI[0.0000000373717109],USD[0.0000095503038376],Y FI[0.00000000000759844] |
| 08067934 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[476.5425803500000000],SHIB[4422586.6584933000000000],USD[0.0028767228875770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08067936 | AAVE[7.8590300000000000],BAT[4045.7070000000000000],BCH[2.7613290000000000],BTC[0.0226855000000000],DOGE[281.8000000000000000],ETH[1.0350940000000000],ETHW[0.2380940000000000],GRT[3442.4820000000000000],KSHIB[4974.5300000000000000],LINK[188.7439000000000000],LTC[6.1722700000000000],MATIC[431.237 0000000000000],MKR[0.0968320000000000],SHIB[33862800.0000000000000000],SOL[35.7025100000000000],SUSHI[530.5710000000000000],TRX[3300.1170000000000000],UNI[13.1967000000000000],USD[30.4349667800000000],WBTC[2.0159751000000000],YFI[0.1731470000000000] |
| 08067938 | BTC[0.0000000214044000],LINK[0.0295000000000000],MATIC[0.1100000000000000],SOL[0.0056100000000000],UNI[0.0131000000000000],USD[147.2382116000000000] |
| 08067939 | TRX[1.0000000000000000],USD[0.0000000107996348] |
| 08067942 | SOL[2.8170895400000000],USD[0.0000003394194906] |
| 08067945 | DOGE[1.0000000000000000],UNI[2.0083743900000000],USD[0.0000004288555875] |
| 08067949 | USD[54.1588908100000000] |
| 08067954 | DOGE[2.0000000000000000],SOL[7.9164077300000000],USD[0.0000013633551757] |
| 08067955 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],NFT[37984022814182403541],NFT[56857074436296202041],SOL[0.2628335429776239],TRX[1.0000000000000000],USD[0.0000012481072972] |
| 08067958 | USD[0.0033387002012955] |
| 08067960 | BCH[0.0000000519936228],BTC[0.0000000031470109],ETH[0.0000000050991867],MATIC[0.0000000065857288],USD[0.0023855702275627] |
| 08067961 | BTC[0.0003637800000000],CUSDT[4.0000000000000000],DOGE[59.9894881400000000],ETH[0.2220969091680000],ETH[0.2218817291680000],LINK[0.7088455300000000],MATIC[1279.8152775200000000],TRX[4.0000000000000000],USD[12638.2702989049097829],USDT[1.0780932191987086] |
| 08067970 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000034000000000],ETHW[0.0372654600000000],NFT[29349931825394146] [1],NFT[34547658518989470 5] [1],NFT[46987982500472796 4] [1],SHIB[2.0000000000000000],SOL[0.0000089500000000],TRX[1.0000000000000000],USD[0.0036613351175117] |
| 08067971 | BTC[0.0000002884537 5],GRT[0.0000000069898406],MATIC[0.0000000062863144],SHIB[0.0000000044740855],TRX[0.0000000057339626],USD[0.9518147123495896],USDT[0.0000091300000062] |
| 08067978 | USD[0.0000124579242942] |
| 08067980 | USD[0.0000000000004680] |
| 08067984 | USD[541.9104929300000000] |
| 08067997 | BAT[38.1687664000000000],BTC[0.0023307100000000],CUSDT[7.0000000000000000],MATIC[10.5039171800000000],SHIB[1807664.4974692600000000],TRX[135.4931911500000000],USD[0.0005852450002421] |
| 08068002 | LTC[0.0000000003314449],SOL[0.0000000017432141],TRX[0.0000000021990208],UNI[0.0000000072597356],USD[0.0000001380803445],USDT[0.0000004056562324] |
| 08068003 | CUSDT[3.0000000000000000],ETH[0.0022685200000000],ETHW[0.0022411600000000],EUR[20.3816021100000000],SHIB[7.0000000000000000],SOL[2.6134960600000000],USD[31.8201073792801758] |
| 08068017 | USD[0.0000091366395836],USDT[0.9940826100000000] |
| 08068019 | CUSDT[1.0000000000000000],USD[0.0025494770526249] |
| 08068024 | DOGE[385.4956378700000000] |
| 08068032 | SOL[0.0000004100000000] |
| 08068033 | BTC[0.0008408700000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[117.3532362865829628],YFI[0.0014058300000000] |
| 08068040 | BTC[0.0123512600000000],CUSDT[2.0000000000000000],ETH[0.0929104500000000],ETHW[0.0918626700000000],NFT[46564455330354726 6] [1],USD[0.0000286008428623] |
| 08068047 | KSHIB[175.1250868700000000],LTC[0.0000037000000000],MKR[0.0000003000000000],USD[0.0000000073046571] |
| 08068050 | MATIC[0.0000000097580390],SHIB[1.0000000000000000],SOL[0.0000000032069038],USD[0.0000006353515774] |
| 08068051 | USD[0.6569247700000000] |
| 08068052 | CUSDT[1.0000000000000000],KSHIB[1754.3413369300000000],USD[0.0000000000514515] |
| 08068058 | SOL[0.0019452100000000] |
| 08068060 | BTC[0.0106915000000000],DOGE[1904.6430232800000000],ETH[0.1488820000000000],ETHW[0.1488820000000000],LINK[13.9789000048828072],SHIB[1790830.9455587300000000],USD[57.7370010527029 27] |
| 08068064 | ETH[0.0000000075000000],NFT[29831425050495619 2] [1],NFT[40816614535529697] [1],NFT[52709889754737644 6] [1],NFT[56569814308101075 9] [1],SOL[0.2050000061439750],USD[0.0000001001664200] |
| 08068065 | SHIB[2.0000000000000000],USD[0.0000250974961141] |
| 08068072 | MATIC[0.0210416200000000],NFT[29237024446142061 9] [1],SHIB[959.3051504200000000],TRX[2.4728907700000000],USD[0.0000000086021053] |
| 08068079 | DOGE[634.2024146400000000],SHIB[1083811.0885477300000000],TRX[1.0000000000000000],USD[0.0000000001391243] |
| 08068084 | USD[20.0000000000000000] |
| 08068092 | ETH[0.0010000000000000],ETHW[0.0010000000000000],KSHIB[3496.5000000000000000],SOL[0.0172100000000000],USD[9.7149400000000000] |
| 08068095 | USD[5.4191049500000000] |
| 08068101 | BTC[0.0085755500000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0533447900000000],ETHW[0.0533447900000000],LINK[23.9710036100000000],SOL[0.0109865700000000],TRX[1.0000000000000000],USD[0.0006318482322016] |
| 08068109 | USD[0.0000000593123000] |
| 08068114 | USDT[3.4002832000000000] |
| 08068118 | BTC[0.0002293800000000],DOGE[3.4950683100000000],LTC[0.0084900000000000],USD[0.0001365984816602] |
| 08068121 | USD[10.8382099500000000] |
| 08068122 | BCH[0.0000000066634855],BTC[0.0000000042396112],SOL[0.0000000100000000],USD[0.0058146526193732] |
| 08068124 | USD[817.5082874973233522] |
| 08068128 | AAVE[15.4890000000000000],SHIB[17182800.0000000000000000],USD[1038.6312884000000000] |
| 08068129 | MKR[0.1368767000000000],USD[4.2070000000000000] |
| 08068140 | USD[15.0000000000000000] |
| 08068141 | USD[0.2843200000000000] |
| 08068154 | DOGE[2.0000000000000000],ETHW[0.0180043400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[77.7155315447206380] |
| 08068161 | BF_POINT[400.0000000000000000],BTC[0.0005047000000000],CUSDT[1.0000000000000000],NFT[47595983530178659 3] [1],USD[21.8130342195753280] |
| 08068162 | ETH[0.0000001000000000] |
| 08068166 | USD[100.0000000000000000] |
| 08068167 | USD[1.1633513741752408] |
| 08068177 | USD[108.3811087200000000] |
| 08068189 | SOL[1.0000000000000000] |
| 08068196 | CUSDT[1.0000000000000000],SOL[0.4314236700000000],USD[0.0000012377466480] |
| 08068197 | SOL[0.4296960000000000],USD[2.8646201000000000] |
| 08068199 | BRZ[9.0620739900000000],BTC[0.0035559800000000],CUSDT[26.0000000000000000],DOGE[2.0000000000000000],ETH[0.0539554300000000],ETHW[0.0532851100000000],SOL[0.0556056400000000],TRX[7.0000000000000000],USD[0.0087808701407241] |
| 08068210 | USD[0.0047626017218104] |
| 08068221 | USD[0.0017495200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08068227 | MKR[0.000399000000000000],USD[0.0053486000000000000] |
| 08068228 | NFT[5481866184458391146][1],USD[1.0972829000000000] |
| 08068241 | ETH[0.0000000017288302],SOL[0.0000001179795294],USDT[0.0000000878795841] |
| 08068250 | BTC[0.0018011100000000],SHIB[11.5364669200000000],TRX[0.0000000069912762],USD[0.0001302545113352],USDT[0.0001770600000000] |
| 08068258 | BRZ[1.0000000000000000],BTC[0.0039286800000000],CUSDT[4.0000000000000000],DOGE[750.3046403500000000],ETH[0.0561379400000000],TRX[934.4912142400000000],USD[0.0955207745286613],USDT[53.9884685100000000],YFI[0.0034055900000000] |
| 08068263 | AVAX[3.0982496900000000],BAT[455.5734878100000000],BTC[0.0632806500000000],DOGE[176.6293099700000000],ETH[0.1090752500000000],ETHW[0.1079761200000000],LINK[1.5435573000000000],MATIC[28.4844951600000000],SHIB[4.0000000000000000],SOL[0.8260553500000000],USD[11.7412676250247994],YFI[0.0033553100000000] |
| 08068264 | BTC[0.0000000013737255],ETH[0.0000000070050000],LINK[142.7300084546324806],USD[0.0000000555014574] |
| 08068270 | BTC[0.0000000050000000],NFT[5551173952579439955][1],USD[51.9420839599585921] |
| 08068275 | USD[0.0000000105505253],USDT[0.0044200000000000] |
| 08068277 | BRZ[3.0000000000000000],DOGE[2.0000000000000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0000006631160723] |
| 08068286 | LINK[19.1100000000000000] |
| 08068292 | AAVE[0.0000000016810146],AVAX[32.0776119614060871],DOGE[0.0000000016533952],ETH[0.0000000039672504],GRT[0.0000000053436126],LINK[0.0005865918075136],MATIC[0.0000000019699010],NEAR[0.0000000052383595],SHIB[75064.0186931247854479],SOL[23.1403217711683494],TRX[0.0000000079168298],USD[1205.0000000467878327],USDT[0.0000000331669001] |
| 08068293 | BTC[0.0000012700000000],MATIC[0.0000000096782703],USD[0.0113362948211723] |
| 08068295 | CUSDT[1.0000000000000000],DOGE[102.6955398700000000],USD[0.0000000004892246] |
| 08068301 | USD[2.4487720400000000] |
| 08068316 | CUSDT[1.0000000000000000],SHIB[1800828.3810552800000000],USD[0.0000000000003016] |
| 08068317 | BTC[0.0000000100000000],MATIC[0.0000000086399822],USD[0.0000000087581678] |
| 08068319 | BTC[0.0011060300000000],DOGE[86.6095443200000000],ETH[0.0103716000000000],ETHW[0.0103716000000000],SHIB[438135.2961794600000000],SOL[0.1001983900000000],USD[0.0005875927379889] |
| 08068320 | USD[3.5632684997946292],USDT[7.4400000000000000] |
| 08068327 | USD[10.0000000000000000] |
| 08068332 | TRX[0.0113440000000000],USD[0.0091212400000000],USDT[0.0000000109685705] |
| 08068351 | USD[50.0000000000000000] |
| 08068362 | CUSDT[1.0000000000000000],SOL[1.1386355700000000],USD[0.0000012066981892] |
| 08068363 | SHIB[4785423.3741310400000000],USD[0.0000000015445627],USDT[0.0069972305813916] |
| 08068370 | USD[76.3630164904000000] |
| 08068382 | BTC[0.0731717596300000],ETH[4.0979613400000000],ETHW[4.0030686472244640],USD[1228.0900000021300000] |
| 08068389 | USD[0.0466065250000000] |
| 08068390 | BTC[0.0000000050000000],USD[4.30000000] |
| 08068404 | USD[15.6703992737448457],USDT[0.0000000056876383] |
| 08068405 | BTC[0.0360357400000000],ETH[0.1132020700000000],ETHW[0.1132020700000000],SOL[2.2957753400000000],USD[0.0006506352880315],USDT[0.0004836610539324] |
| 08068413 | BAT[1.0110535700000000],DOGE[6.0113728300000000],GRT[1.0008025800000000],TRX[1.0000000000000000],USD[697.9555463324598860] |
| 08068422 | DOGE[733.9964225600000000],SOL[1.0305964800000000] |
| 08068425 | BTC[0.0000000033750000],SOL[0.1028252600000000],USD[0.2140010000000000],USDT[0.0000023816466666] |
| 08068429 | USD[0.0093463140100000] |
| 08068441 | USD[54.2008977400000000] |
| 08068457 | CUSDT[4.0000000000000000],ETH[0.0000000063645878],LTC[0.0877249100000000],TRX[1.0000000000000000],USD[0.0000000063086205] |
| 08068458 | CUSDT[5.0000000000000000],DOGE[391.3938719900000000],ETH[0.1559912800000000],ETHW[0.1553082600000000],SHIB[1.0000000000000000],SOL[0.2157761000000000],TRX[2.0000000000000000],USD[0.0000903195126035] |
| 08068467 | BTC[0.0000000074116795],SOL[0.0000000106139179],USD[0.0000005959779783] |
| 08068476 | SOL[0.2790000000000000] |
| 08068494 | USD[34.4336200000000000] |
| 08068495 | BTC[0.0023000000000000],USD[3.9049512000000000] |
| 08068504 | NFT[3448504303760349840][1],NFT[3636627542408510530][1],NFT[1533111.8907925900000000][1],SHIB[153311.8907925900000000],SOL[0.0109592000000000],USD[0.0000000057264785] |
| 08068510 | BTC[0.0230792100000000],SOL[4.9973000000000000],USD[879.5725620000000000] |
| 08068516 | SHIB[20180.5395964400000000],USD[0.0047259318304128] |
| 08068534 | CUSDT[1.0000000000000000],SHIB[422301.1127340500000000],USD[5.4066578000006761] |
| 08068541 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0001608133088047] |
| 08068543 | USD[50.0000000000000000] |
| 08068558 | SHIB[1336364.1098545000000000],TRX[1.0000000000000000],USD[0.0000000000005369] |
| 08068561 | DOGE[1111.0000000000000000] |
| 08068566 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0730756600000000],ETHW[0.0721689300000000],SOL[0.4139491100000000],USD[0.0116331574449124] |
| 08068576 | CUSDT[3.0000000000000000],USD[0.0046147494188853] |
| 08068577 | USD[108.3801189600000000] |
| 08068591 | BAT[1.0155348000000000],SOL[1.9422361100000000],USD[54.1900595111252154] |
| 08068593 | MATIC[0.0000000004000000],USD[0.0000940080279773] |
| 08068594 | CUSDT[1.0000000000000000],SHIB[1435164.6309510800000000],USD[0.0652920700003350] |
| 08068595 | BTC[0.0002204200000000],TRX[45.0148109282441792] |
| 08068596 | USD[10.8334600267005748],USDT[10.7739486700000000] |
| 08068614 | NFT[3021973944962556600][1],NFT[5625105391988919797][1],USD[1.7828634500000000] |
| 08068619 | USD[5.2199598187567100] |
| 08068627 | BRZ[1.0000000000000000],BTC[0.0000000400000000],CUSDT[3.0000000000000000],PAXG[0.0000000600000000],TRX[1.0000000000000000],USD[0.6759649354107316],USDT[0.0003862307263514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08068639 | USD[0.0044925520000000],USDT[0.0000000064345984] |
| 08068640 | PAXG[0.0532533600000000],USD[19.0100000061063079],USDT[0.4754899544875216] |
| 08068641 | BTC[0.0003472800000000],CUSDT[0.0000000032981000],USD[0.0301777603089705],USDT[0.0000270154943646] |
| 08068648 | SHIB[2879292.0319579600000000] |
| 08068655 | CUSDT[1.0000000000000000],SHIB[369929.8194029300000000],USD[0.0000000000001620] |
| 08068656 | USD[5000.00000000] |
| 08068658 | CUSDT[1.0000000000000000],USD[0.0000000020080293] |
| 08068664 | BTC[0.0000750000000000],USD[0.0058442018937787],USDT[0.0098420000000000] |
| 08068665 | USD[0.0002226609309276] |
| 08068668 | CUSDT[1.0000000000000000],SHIB[445553.3772945900000000],USD[0.0000000000005551] |
| 08068670 | USD[2.2251310318000000] |
| 08068674 | AVAX[0.1612995900000000],CUSDT[2.0000000000000000],LTC[0.0000003700000000],PAXG[0.0064705400000000],SHIB[91978.3980933700000000],SOL[0.0724927000000000],SUSHI[1.2906240600000000],TRX[1.0000000000000000],USD[0.0016227784017069] |
| 08068677 | MATIC[0.0010589500000000],USD[0.0055204200517097],USDT[0.0000000054158509] |
| 08068678 | CUSDT[1.0000000000000000],DOGE[156.2455839600000000],USD[0.0000000003732498] |
| 08068680 | DOGE[0.5000000000000000],USD[0.0001429830689891],USDT[0.0000000055543926] |
| 08068682 | BTC[0.0000724300000000],CUSDT[1.0000000000000000],USD[8.8588439122478036] |
| 08068684 | CUSDT[1.0000000000000000],SOL[1.0008281100000000],USD[0.0000012707394817] |
| 08068685 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[0.0000046000000000],USD[0.0000004727916034] |
| 08068686 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0005375200000000],ETHW[1.7065375200000000],TRX[3.0000000000000000],USD[0.0034246993706806] |
| 08068689 | USD[16.2570179500000000] |
| 08068692 | BRZ[1.0000000000000000],CUSDT[9.4986020800000000],DOGE[2.0000000000000000],KSHIB[2944.3015625900000000],NFT (293257882136079503)[1],NFT (507009988987145420)[1],SOL[2.7116913300000000],TRX[1.0000000000000000],USD[0.0000000090105602] |
| 08068695 | SHIB[1741888.5926380100000000],USD[0.0000000391147537] |
| 08068698 | ETH[0.0000001000000000],SHIB[2.0000000000000000],USD[0.0000007930656258] |
| 08068712 | USD[0.0000000013106634],USDT[0.0000000049401928] |
| 08068716 | LINK[0.9990000000000000],USD[1.0100000000000000] |
| 08068729 | USD[0.0087655704122091] |
| 08068731 | BTC[0.0016358200000000],CUSDT[1.0000000000000000],USD[0.0002885103605517] |
| 08068733 | SHIB[94256.4590837400000000],USD[0.0000000000005116] |
| 08068734 | BTC[0.0082365000000000],CUSDT[3.0000000000000000],DOGE[63.7206087200000000],ETH[0.0112203300000000],ETHW[0.0110835300000000],MATIC[20.2830934600000000],USD[0.0009058856801778] |
| 08068744 | USD[10.0000000000000000] |
| 08068749 | MATIC[0.0000000011580248],USD[3.4507970000000000] |
| 08068754 | USDT[2.4764058830000000] |
| 08068762 | AVAX[0.0091500000000000],ETH[0.0009606000000000],ETHW[0.0009606000000000],SOL[0.0050000000000000],USD[3373.0613599172000000],USDT[0.0040988067074444] |
| 08068764 | SOL[0.0000007400000000],USD[0.0000014003352206] |
| 08068765 | USD[50.0000000000000000] |
| 08068779 | ETHW[0.0100000000000000],USD[84.4209704260000000] |
| 08068782 | SHIB[3.0000000000000000],USD[0.0001233010417548] |
| 08068787 | BTC[0.0090693100000000],DOGE[1.0000000000000000],USD[1.9660481719553519] |
| 08068789 | USD[1724.5200000000000000] |
| 08068792 | USD[0.0000003334549823] |
| 08068793 | CUSDT[2.0000000000000000],LINK[0.7830115100000000],SOL[0.1083057600000000],USD[0.0000015097841130] |
| 08068797 | AVAX[1.2620871500000000],ETH[0.0000000046984000],ETHW[0.0002307000000000],NFT (314367878926972971)[1],SHIB[4.0000000000000000],USD[0.0000001733568059] |
| 08068803 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000019580116] |
| 08068816 | SOL[0.0000000080791372],USD[0.0000000895313325],USDT[0.0000000098660128] |
| 08068817 | DOGE[1.0000000000000000],MATIC[28.4454228400000000],USD[0.0000000016987941] |
| 08068823 | BAT[1.0000000000000000],ETH[0.0036078100000000],SHIB[438694.5931605100000000],USD[0.0033759999026051] |
| 08068827 | CUSDT[1.0000000000000000],TRX[882.5519306700000000],USD[0.0000010683874] |
| 08068836 | CUSDT[1.0000000000000000],DOGE[452.3577275000000000],TRX[1.0000000000000000],USD[0.0000000022174074] |
| 08068843 | SHIB[99910.0000000000000000],USD[1.0402092400000000] |
| 08068845 | DOGE[0.0000000070393782],GRT[0.0000000006720860],SHIB[0.0000000017285700],USD[0.0037304050152956] |
| 08068850 | CUSDT[1.0000000000000000],SHIB[1751006.8289266300000000],USD[0.0000000000001607] |
| 08068856 | SHIB[31.0737472900000000],USD[0.0014392220565899] |
| 08068859 | BTC[0.0000000200000000],CUSDT[1.0000000000000000],DOGE[0.0000000006000000],SOL[0.5648036191442560],USDT[0.0001975155715264] |
| 08068864 | SOL[0.0000000021440000],USD[0.0000000733199982] |
| 08068868 | SHIB[38392.1817346100000000],USD[2.1659007300000000] |
| 08068871 | BTC[0.0000000063116532],ETH[0.0000000002267961],USD[0.0057879042844303] |
| 08068876 | AVAX[0.0000000075000000],BTC[0.0000000941321023],DOGE[20.0515696306080000],ETH[0.0000000068827956],ETHW[0.0000000491745495],EUR[0.0000000008915440],KSHIB[0.0000000019000000],NEAR[1.0091587600000000],SHIB[5015.1374807900000000],SOL[0.0000004685408],USD[0.0000117006644154] |
| 08068881 | DOGE[0.0019397000000000],USD[0.0000346442855765] |
| 08068883 | USD[10.0000000000000000] |
| 08068894 | BTC[0.0018212700000000],CUSDT[4.0000000000000000],DOGE[447.0929004000000000],ETH[0.0248161900000000],ETHW[0.0245074700000000],SHIB[2204311.2298124400000000],TRX[963.6311989200000000],USD[0.3666695897524722] |
| 08068899 | SOL[2.0073833900000000],USD[0.0000024712647204] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08068900 | CUSDT[1.000000000000000000],ETH[0.010341590000000000],ETHW[0.010341580483784718],USD[0.010048348378414718] |
| 08068901 | NFT[474515892495299201][1],SOL[0.000000020000000000],USD[6.838826273773985] |
| 08068902 | BF_POINT[200.000000000000000000],USD[0.599767160000000000] |
| 08068907 | BTC[0.000246630000000000],SOL[2.000000000000000000],USD[0.005969540346913] |
| 08068910 | BRZ[1.000000000000000000],LTC[0.000000008454050000] |
| 08068911 | BTC[0.001922830000000000],DOGE[1.000000000000000000],USD[0.518799667617380000] |
| 08068926 | BTC[0.001924840000000000],CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[13.662026057409962600] |
| 08068935 | ETH[0.000000010000000000],LINK[0.000086200000000000],SOL[6.859231335093877730],USD[0.000023505623640] |
| 08068936 | USD[0.001035296306071200] |
| 08068937 | USD[0.189359224800000000] |
| 08068943 | BTC[0.007010970000000000],DOGE[1.000000000000000000],SHIB[9614.317135210000000000],USD[0.609490733761353524] |
| 08068946 | BAT[1.012377180000000000],ETH[0.620119060000000000],ETHW[0.619858700000000000],USD[0.000000625855489660] |
| 08068950 | ETH[0.199820000000000000],ETHW[0.199820000000000000],USD[170.000000000000000000] |
| 08068952 | CUSDT[2.000000000000000000],ETH[0.005806290000000000],ETHW[0.005737890000000000],TRX[1.000000000000000000],USD[0.000013247532110300] |
| 08068956 | BTC[0.000305960000000000],CUSDT[1.000000000000000000],USD[0.012139476017123200] |
| 08068957 | BTC[0.002658300000000000],CUSDT[2.000000000000000000],USD[0.031740422913724600] |
| 08068968 | BF_POINT[300.000000000000000000],BTC[0.019701550000000000],DOGE[0.003178500000000000],ETHW[22.365212540000000000],LTC[6.904114800000000000],NFT[294592822400980695][1],NFT[363847732533487257][1],NFT[376380335485051368][1],NFT[389457538083823612][1],NFT[401636283847715857][1],NFT[516204601340701446][1],NFT[519460997144250837][1],SHIB[8659.690864250000000000],SOL[1.011432910000000000],TRX[3075.950031850000000000],USD[0.000000109692404] |
| 08068970 | BAT[1.000000000000000000],BRZ[1.000000009055937520],GBP[0.000000006907467100],HKD[506.382876023149578200],SHIB[0.465622123915638900],USDT[0.000000146351347] |
| 08068973 | SUSHI[1.498500000000000000],TRX[15.984000000000000000],USD[0.049020000000000000] |
| 08068987 | CUSDT[2.000000000000000000],DOGE[376.862689170000000000],SHIB[1897725.955335470000000000],USD[0.010000000584603] |
| 08068992 | SOL[0.202400000000000000] |
| 08069008 | CUSDT[5.000000000000000000],ETH[0.000000045447469],MATIC[32.820683940000000000],TRX[407.134652290000000000],USD[117.248759451610693] |
| 08069012 | SOL[10.018391603633000000],USD[10.998299114061494935] |
| 08069016 | SOL[0.005760790000000000],USD[0.000001648858709] |
| 08069028 | BRZ[2.000000000000000000],BTC[0.014394850000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.160087040000000000],ETHW[0.159555600000000000],SOL[9.781360380000000000],TRX[2.000000000000000000],USD[0.001380413202177500],USDT[0.179914607696067] |
| 08069032 | BTC[0.003564600000000000],CUSDT[2.000000000000000000],ETH[0.007646070000000000],ETHW[0.007550240000000000],SHIB[1.749088490000000000],USD[0.000061840143712] |
| 08069033 | USD[1.392964156800000000],USDT[1.607517800000000000] |
| 08069034 | USD[0.000450769192857] |
| 08069035 | USD[1.102539596650000000] |
| 08069036 | USD[2090.763394935683587] |
| 08069037 | BTC[0.000000010000000000],ETH[0.002500033158888],ETHW[0.000000090000000000],USD[0.000000005484297],USDT[0.000151712622112] |
| 08069039 | SOL[0.058463660000000000],USD[2.222526249616749000] |
| 08069041 | CUSDT[3.000000000000000000],SUSH[9.298637790000000000],TRX[940.751325580000000000],USD[0.000001072132055] |
| 08069048 | DOGE[1.000000000000000000],NFT[289090042892359451][1],NFT[298440864834803667][1],NFT[340384203912946851][1],NFT[359519693532758039][1],NFT[403732566865853657][1],NFT[430475624548574525][1],SHIB[4.000000000000000000],SOL[0.116710930000000000],USD[0.000000442573537] |
| 08069056 | LINK[1.000000000000000000] |
| 08069062 | BTC[0.000827990000000000],USD[19718.714914132210677],USDT[0.000000008088454] |
| 08069076 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],ETH[0.020781390000000000],GRT[81.106281240000000000],LTC[0.361863800000000000],SOL[0.805858010000000000],TRX[1.000000000000000000],USD[0.000041665897214] |
| 08069080 | SOL[2.644895040000000000],USD[0.000000058138171],USDT[0.000000807221924] |
| 08069082 | BTC[0.000128800000000000],USD[0.001783907351495] |
| 08069097 | CUSDT[5.000000000000000000],USD[0.000000093122610],USDT[0.000000089294082] |
| 08069100 | DOGE[1748.444624350000000000],USD[0.010000001023365] |
| 08069102 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.873498130000000000],TRX[1.000000000000000000],USD[0.000000218544037] |
| 08069111 | USD[0.039050438436836] |
| 08069114 | USD[0.000001791225352] |
| 08069116 | CUSDT[2.000000000000000000],KSHIB[438.274397990000000000],SHIB[1425527.966900130000000000],USD[0.000000000383395] |
| 08069124 | CUSDT[1.000000000000000000],USD[0.006514765360427] |
| 08069133 | CUSDT[14.000000000000000000],DOGE[7.638963150000000000],MATIC[0.000003150000000000],SHIB[269107.867145030000000000],TRX[0.000005850000000000],USD[0.001525885497507] |
| 08069143 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.000219016736106],USDT[0.000601866587664] |
| 08069145 | SOL[2.150000000000000000],USD[0.000172333169068] |
| 08069147 | SOL[0.267384140000000000] |
| 08069151 | BTC[0.000000019525714],ETH[0.000000005946231],SHIB[14846.017356230114146144],SOL[0.000000001422475],USD[0.000629094769837],USDT[0.000000062197352] |
| 08069153 | BTC[0.000146310000000000] |
| 08069156 | SOL[0.599400000000000000],USD[1.653000000000000000] |
| 08069160 | NFT[379549361553181834][1],TRX[736.921907000000000000] |
| 08069164 | BTC[0.036378890000000000],USD[0.006872134117939] |
| 08069180 | BTC[0.000548787000000000],USDT[6.317872800000000000] |
| 08069192 | USD[0.008543190000000000] |
| 08069193 | LTC[0.000000855000000000],SHIB[92583.775130830000000000],USD[0.000759608902005] |
| 08069206 | BRZ[1.000000000000000000],SHIB[866851.595006930000000000],USD[0.000000002776] |
| 08069209 | DOGE[1.000000000000000000],MATIC[5.247575270000000000],SUSHI[0.805625450000000000],USD[0.000001208459654] |
| 08069216 | BTC[0.000000075388451],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.002739701113976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08069228 | CUSDT[0.021910410000000],DOGE[0.004127040000000],SHIB[18.191144020000000],TRX[1.009001460000000],USD[0.005831738928366] |
| 08069237 | CUSDT[2.000000000000000],ETH[0.003089230000000],ETHW[0.003089230000000],SHIB[172235.618325860000000],USD[0.000330178499609] |
| 08069242 | BRZ[1.000000000000000],BTC[0.002590580000000],CUSDT[1.000000000000000],SOL[2.803196710000000],TRX[1.000000000000000],USD[0.002351436696403] |
| 08069245 | USD[0.002028071585951 0],USDT[0.000000006028804] |
| 08069251 | USD[0.000023801988330] |
| 08069254 | AAVE[0.197305700000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.034127460000000],ETHW[0.037033880000000],MATIC[70.540750690000000],SOL[0.499703950000000],USD[0.018447797313268],YFI[0.003718790000000] |
| 08069260 | ETH[6.096000000000000],ETHW[6.096000000000000],SOL[36.393770000000000],USD[7448.746213600000000] |
| 08069264 | USD[0.000600000000000] |
| 08069265 | USD[100.000000000000000] |
| 08069266 | USD[2701.858668100000000] |
| 08069272 | BTC[0.001605600000000],DOGE[1.000000000000000],USD[0.000132281924761] |
| 08069279 | ETHW[0.150000000000000],USD[8.625983350000000] |
| 08069287 | SOL[0.008490000000000],USD[23.651935590000000] |
| 08069292 | BTC[0.000146730000000] |
| 08069293 | ETH[0.000538640000000],ETHW[0.000538640000000],SOL[15.842990000000000],USD[0.283007000000000] |
| 08069306 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[1.090696170000000],TRX[2414.260203640000000],USD[0.012283218074829 8] |
| 08069310 | DOGE[0.002137700000000],NFT[405247836982283924][1],USD[15.639263995887 3316] |
| 08069311 | BRZ[1.000000000000000],SOL[2.182544300000000],USD[0.000024719496194] |
| 08069317 | BRZ[88.921866730000000],BTC[0.000223500000000],CUSDT[7.000000000000000],KSHIB[446.300564030000000],SHIB[382601.277936890000000],TRX[46.118123020000000],UNI[1.143639170000000],USD[0.009992113472312 3] |
| 08069322 | USDT[0.000032658725725 5] |
| 08069323 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3766.605361150000000],GRT[135.805894060000000],SHIB[1.000000000000000],SOL[1.577185930000000],USD[331.891180710097 96992] |
| 08069325 | BTC[0.027692500000000],DOGE[838.000000000000000],ETH[0.347901000000000],ETHW[0.347901000000000],SHIB[1700000.000000000000000],SOL[6.307900000000000],USD[212.493298358000000] |
| 08069327 | BTC[0.000000008965000],ETH[0.002000000000000],ETHW[0.002000000000000],LTC[0.000000049992081],SHIB[246906.808266560000000],USD[0.494015688354408] |
| 08069338 | BTC[0.000000010000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.002382150000000],ETHW[0.002354790000000],LTC[0.078151620000000],SHIB[97946.080212580000000],USD[9.288535543617360] |
| 08069341 | SOL[0.060535500000000],TRX[0.168450000000000],USD[49.941924934000000],USDT[0.000000068851585] |
| 08069362 | SOL[0.000080000000000],USD[0.678781100000000] |
| 08069367 | SHIB[410142.108037710000000] |
| 08069368 | USD[100.000000000000000] |
| 08069384 | USD[3.531100800000000] |
| 08069386 | AVAX[0.216282800000000],BRZ[2.000000000000000],BTC[0.012998090000000],CUSDT[22.000000000000000],DOGE[128.868159120000000],ETH[0.284358920000000],ETHW[0.284161320000000],LTC[0.159163230000000],MATIC[72.939974910000000],SHIB[871992.765760870000000],SOL[2.915360200000000],TRX[387.260171 2800000000],USD[1699.174763594457929],USDT[1.025431970000000] |
| 08069389 | BTC[0.000146800000000],USD[0.000029972661636 0] |
| 08069398 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[17890017.737786070000000],TRX[2.000000000000000],USD[0.705802670000705 3] |
| 08069402 | SOL[2.166281030000000] |
| 08069403 | DOGE[1.000000000000000],SOL[2.143473740000000],USD[0.010002313635597 4] |
| 08069413 | CUSDT[0.000000700000000],CUSDT[1.000000000000000],USD[0.000704094100740 2] |
| 08069414 | SOL[0.172900000000000],USD[963.727707190000000] |
| 08069420 | BTC[0.000063680000000],CUSDT[2.000000000000000],ETH[0.000038320000000],ETHW[0.000038320000000],SOL[0.415855430000000],TRX[1.000000000000000],USD[-4.399646008470464 7] |
| 08069427 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.060716115880345] |
| 08069429 | SHIB[0.000079000000000],USD[0.000000029188884] |
| 08069451 | DOGE[25.895103970000000],ETH[0.004762990000000],ETHW[0.004762990000000],LTC[0.085529808738000],SHIB[130276.185513280000000],USD[2.050041876360 7015] |
| 08069458 | BCH[0.000000087100000],BTC[0.000984480000000],CUSDT[0.000000005423816],GRT[0.000000000090808 052],KSHIB[0.000000025091782],SHIB[2.000000070854988],USD[0.000307810030 6581] |
| 08069459 | CUSDT[1.000000000000000],SHIB[861641.991924620000000],USD[0.000000000003670] |
| 08069475 | CUSDT[544.315196440000000],ETH[0.050941330000000],ETHW[0.050311550000000],TRX[1.000000000000000],USD[0.000004663096929 3] |
| 08069491 | USD[0.277979380000000],USD[0.000000005403206] |
| 08069494 | BRZ[1.000000000000000],ETH[0.000000010000000],SOL[0.000000072071596],TRX[3.000000000000000],USD[2004.145825742284393 0] |
| 08069507 | USD[1.878910200000000] |
| 08069508 | BRZ[1.000000000000000],USD[0.020072210947450] |
| 08069509 | BTC[0.000506470000000],CUSDT[492.386224960000000],DAI[10.753249760000000],GRT[10.498947060000000],SHIB[196439.594722720000000],USD[0.000294200198139 2] |
| 08069517 | NFT[314336277150330574][1],NFT[481077344469661359][1],NFT[498267502631361939][1],USD[0.003769304781453] |
| 08069518 | USD[0.001569360000000] |
| 08069521 | BAT[15.039825380000000],CUSDT[922.752953770000000],DAI[0.000044490000000],DOGE[131.033113320000000],GRT[17.040621130000000],KSHIB[177.194280940000000],SHIB[384328.125999620000000],SUSHI[1.079718990000000],TRX[267.344653710000000],USD[0.257331644418767 7],USDT[0.000035076201202 2] |
| 08069524 | ETH[0.032055870000000],ETHW[0.032055870000000],TRX[1.000000000000000],USD[0.000012178417094 0] |
| 08069536 | USD[0.060658900000000] |
| 08069537 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.003712366279608 9] |
| 08069542 | USD[1.094609080000000] |
| 08069544 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],GRT[2.031858230000000],TRX[3.000000000000000],USD[0.017068782173486] |
| 08069550 | BTC[0.000000032559552],CUSDT[1.000000000000000],USD[0.000000432557578] |
| 08069561 | BTC[0.000000100000000],SOL[0.000000064000000],USD[0.680967027906658 2],USDT[0.000000034811244] |
| 08069562 | BTC[0.001574340000000] |
| 08069565 | CUSDT[1.000000000000000],SHIB[1011324.570273000000000],USD[0.000000000001500] |
| 08069567 | SHIB[299715.000000000000000],USD[1.981812980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08069573 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETHW[9.27480691342538660],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000002049436190] |
| 08069579 | BTC[0.00000008528508],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000008128505],ETHW[0.00000008128505],USD[0.00000009625724] |
| 08069584 | USD[10.83761602000000000] |
| 08069586 | USD[108.3771497400000000] |
| 08069587 | USD[0.00003915837710] |
| 08069591 | BAT[4.2908911600000000],LTC[0.02180827000000000],SHIB[187859.5251730400000000],USD[5.4188105802150378] |
| 08069596 | BTC[0.00228654000000000],CUSDT[5.00000000000000000],DOGE[182.6273860800000000],USD[0.0117866210335289] |
| 08069601 | USD[4.94217953329856695] |
| 08069603 | MATIC[2.4665373900000000],SOL[0.0374980363270809],TRX[49.9442757800000000],USD[0.0000000676474835] |
| 08069610 | USD[10.55070195000000000] |
| 08069623 | BTC[0.00957249000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0100000071116965],USDT[0.0003241108628188] |
| 08069624 | KSHIB[86.93063908000000000],USD[0.0000000003589504] |
| 08069631 | AVAX[0.11230377000000000],BTC[0.00029282000000000],CUSDT[3.00000000000000000],ETH[0.0022384100000000],ETHW[0.0022110500000000],SHIB[379404.0272421700000000],SOL[0.0436680700000000],SUSHI[4.7849244900000000],USD[17.1300007960550754] |
| 08069632 | BTC[0.15832003550000000],USD[0.0000001063775902] |
| 08069636 | ETH[0.01908000000000000],ETHW[0.01908000000000000],USD[1.9415636000000000] |
| 08069644 | NFT [487010608198138016][1],SHIB[7.00000000680000000],SOL[0.00000436000000000],TRX[1.00000000000000000],USD[0.0000061352712135],USDT[0.0000000062248720] |
| 08069645 | USD[0.00000000741299915],USDT[1.00000000000000000] |
| 08069656 | SOL[1.31026414000000000],USD[0.0000003572887420] |
| 08069674 | USD[0.0000042074673005] |
| 08069687 | BTC[0.00018289000000000],CUSDT[3.00000000000000000],ETH[0.0011583100000000],ETHW[0.0011446200000000],TRX[1.00000000000000000],USD[0.0005197028454811] |
| 08069693 | BTC[0.00400224304880058],USD[353.3744407972051438] |
| 08069696 | TRX[1.00000000000000000],USD[0.0000000009557844] |
| 08069701 | USD[4.52305325881168900] |
| 08069710 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0065958846985800] |
| 08069726 | GRT[8.86267954000000000],MATIC[5.71299489000000000],TRX[98.6769440100000000],USD[0.0001826642947346] |
| 08069728 | SHIB[133503.3797422851474648] |
| 08069731 | USD[0.0000000478486386] |
| 08069735 | SHIB[10000.00000000000000000],USD[0.5121360000000000] |
| 08069740 | CUSDT[4.00000000000000000],USD[0.4727134306929166],USDT[5.3885024700000000] |
| 08069742 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETHW[0.03057889000000000],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[0.0001883360692276] |
| 08069743 | CUSDT[1.00000000000000000],SOL[0.22387679000000000],USD[216.6998801983264544] |
| 08069749 | CUSDT[3.00000000000000000],DOGE[858.4310360500000000],SOL[1.11348098000000000],TRX[619.2966429900000000],USD[0.0029494328539040] |
| 08069750 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],MATIC[49.1041125800000000],SOL[1.7001404700000000],USD[53.9033169894887536] |
| 08069754 | USD[20.00000000000000000] |
| 08069782 | ALGO[265.0596560200000000],BAT[1.00000000000000000],BF_POINT[300.00000000000000000],ETH[0.00008925000000000],ETHW[3.2583581232378883],GRT[204.3729673300000000],SHIB[286599.2176231100000000],SOL[0.00000010000000000],TRX[4.00000000000000000],USD[0.0000000051307647] |
| 08069788 | USD[21.67503409000000000] |
| 08069794 | USD[0.0000011472150104] |
| 08069795 | BAT[430.6713907400000000],TRX[1.00000000000000000],USD[0.0000000053287338] |
| 08069798 | TRX[0.00000100000000000],USDT[0.0000000055434285] |
| 08069805 | USD[0.0093041100000000] |
| 08069813 | SOL[0.00000000565510905],USD[0.0470191984360439] |
| 08069819 | USD[0.0000017992593464] |
| 08069820 | BTC[0.01559270000000000],ETH[0.10389600000000000],ETHW[0.10389600000000000],SOL[2.02797000000000000],USD[11.4634290000000000] |
| 08069827 | USDT[1.48402740000000000] |
| 08069834 | DOGE[185.7389532400000000],SHIB[1.00000000000000000],USD[21.5351447900868128] |
| 08069835 | NFT [371967322673075075][1],USD[105.5339214600000000] |
| 08069849 | USD[20.00000000000000000] |
| 08069850 | NFT [381399651100289962][1],NFT [435552155981641807][1],NFT [486945837095578180][1],SOL[0.00000000097080000],USD[0.0064425558915068] |
| 08069863 | LTC[0.00000000459326],MATIC[0.00000009174191],SOL[0.00000000650212],USD[0.0000001781970736] |
| 08069864 | SOL[0.41000000000000000],USD[8.7151377862099979] |
| 08069867 | TRX[0.11974100000000000] |
| 08069869 | BTC[0.0001472900000000] |
| 08069878 | USDT[24.00000000000000000] |
| 08069880 | BTC[0.0003675200000000] |
| 08069886 | SOL[2.81718000000000000],USD[0.7354000000000000] |
| 08069888 | BTC[0.00014064452612555],USD[1.9842402488285235] |
| 08069890 | CUSDT[1.00000000000000000],PAXG[0.00074981000000000],SHIB[130687.9535284600000000],USD[0.0000182915515127],USDT[0.0000000065898224] |
| 08069891 | CUSDT[1.00000000000000000],USD[18.9139035300000000],USDT[0.0000000028533694] |
| 08069893 | DOGE[381.4631031100000000],ETH[0.01551750000000000],SHIB[3.00000000000000000],USD[0.0100035626979529] |
| 08069896 | CUSDT[2.00000000000000000],DOGE[3.00000000000000000],SHIB[4.00000000000000000],TRX[3.00000000000000000],USD[0.0002109159004946] |
| 08069897 | USDT[21.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08069903 | BTC[0.000000021600000],SOL[0.0300000000000000] |
| 08069910 | CUSDT[1.000000000000000],DOGE[106.041097710000000],KSHIB[204.425359290000000],USD[0.000000007059253] |
| 08069917 | USDT[30.0000000000000000] |
| 08069919 | USD[20.0000000000000000] |
| 08069936 | USD[0.006332650000000] |
| 08069937 | USDT[30.0000000000000000] |
| 08069965 | USD[411.1300000000000000] |
| 08069967 | BTC[0.002272870000000],ETH[0.046197630000000],NFT (530890933123047886)[1],USD[2.100056955067383] |
| 08069974 | USD[411.1300000000000000] |
| 08069986 | AAVE[0.000000020540000],BAT[0.000000004173800],BCH[0.000000045835464],BTC[0.004968777926297],6],CHF[0.000016256326064],CUSDT[0.0000000126535577],DOGE[1221.396028957933729],ETH[0.016116583589255],EUR[0.000000094729967],KSHIB[0.0000000088800000],LINK[0.000000095020000],MKR[0.000000002077350] ,0],PAXG[0.000000092514758],SHIB[4.0000000000000000],SOL[0.0000000004055702],SUSHI[0.000000014320000],USD[0.000101128407048],WBTC[0.005477009578911B],YFI[0.0000000006192288] |
| 08069990 | CUSDT[1.000000000000000],NFT (318177442643418104)[1],NFT (326105565504383553)[1],NFT (490479862956740102)[1],USD[47.958799865127889] |
| 08069996 | SOL[0.410000000000000],USD[2.145968300000000] |
| 08070000 | NFT (312767312821104488)[1],USD[0.000000005737977] |
| 08070033 | USD[0.008541812939625] |
| 08070037 | USD[0.828347030244480] |
| 08070038 | SHIB[35393.021121830000000],USD[0.000000000001250] |
| 08070047 | DOGE[184.820000000000000],USD[0.000000133974110],USDT[0.016620554000000] |
| 08070048 | ETH[0.000000040000000],ETHW[0.000000040000000],MATIC[0.000000031118794],USD[0.000669177632212] |
| 08070066 | USD[0.000000099728382] |
| 08070074 | TRX[0.0000100000000000],USD[0.000077128000000],USDT[0.000000099031144] |
| 08070076 | BAT[1.014275540000000],BTC[0.260296900000000],CUSDT[1.0000000000000000],GRT[1.001210870000000],LTC[0.000127509582547 6],TRX[4.0000000000000000],USD[0.000233656953805 7],USDT[1.082278210000000] |
| 08070094 | USD[541.8718435700000000] |
| 08070099 | BRZ[1.000000000000000],BTC[0.000000001444711],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[2.0000000000000000],TRX[196.903707060800608],USD[0.024456845400600 2] |
| 08070100 | AAVE[1.369275870000000],ALGO[212.611246480000000],AVAX[16.220193460000000],BAT[100.247718860000000],BCH[0.269299650000000],BRZ[222.161978380000000],BTC[0.171895380000000],CUSDT[1621.665683480000000],DOGE[86.824210400000000],ETH[1.266270710000000],ETHW[15.117928400000000],GRT[1386.4 7538485000000000],LINK[13.081594580000000],LTC[2.063786190000000],MATIC[0.005141070000000],MKR[0.093120430000000],NEAR[22.212613450000000],PAXG[0.005299730000000],SHIB[9264177.367387430000000],SOL[12.424244260000000],SUSHI[37.893469400000000],TRX[725.019542580000000],UNI[22.036875300000 000],USD[159.462289809925565],USDT[0.000091824468503],YFI[0.011897300000000] |
| 08070109 | USD[500.010000000000000] |
| 08070111 | USD[0.027691425651197 6] |
| 08070118 | SOL[0.000483446874400],USD[0.000000036165593 55] |
| 08070137 | ETH[0.044977500000000],ETHW[0.044977500000000],LINK[1.000000000000000],LTC[0.199820000000000],SOL[0.269847000000000],SUSHI[5.496850000000000],USD[8.861697880000000] |
| 08070159 | USD[0.000223089860948],USDT[0.000000134086022] |
| 08070162 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[191.659319291138710 8],GRT[1.000000000000000],LINK[0.000010080000000],MATIC[0.000177480000000],SHIB[122215.782327110000000],SUSHI[1.042523140000000],USD[0.000000065413164] |
| 08070166 | BTC[0.000010410000000],SHIB[1800000.0000000000000000],USD[0.000529701029720 5] |
| 08070167 | AAVE[0.145665120000000],BTC[0.003731060000000],CUSDT[2.0000000000000000],USD[0.002753242993798] |
| 08070169 | USD[0.007822712223275 8] |
| 08070181 | BTC[0.000000017513600],ETH[0.001464920000000],ETHW[0.001464920000000],GRT[0.001464920000000],NFT (370209516934538849)[1],NFT (431592888110000885)[1],NFT (476937425974453042)[1],NFT (488768044473033591)[1],SOL[0.045249880000000],USD[0.000001175386137 2] |
| 08070183 | USD[270.189247070000000] |
| 08070199 | CUSDT[1.000000000000000],ETH[0.239328780000000],ETHW[0.239130080000000],TRX[1.000000000000000],USD[0.024567113827760 4] |
| 08070203 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000000758893956] |
| 08070208 | BTC[0.016400000000000],USD[5.840003200000000] |
| 08070219 | CUSDT[1.000000000000000],DOGE[345.230345110000000],USD[0.000000010763280] |
| 08070227 | DOGE[1.000000000000000],SHIB[105601.4525783550000000],USD[0.001461300000000 821] |
| 08070229 | BTC[0.000059763812645 0],ETH[0.000000065499025],ETHW[0.000000079 00895] |
| 08070268 | BAT[86.317315330000000],BCH[0.187748610000000],BTC[0.004059110000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.070242180000000],ETHW[0.069369260000000],GRT[224.974488520000000],MATIC[79.289643830000000],TRX[3.000000000000000],USD[2.005285311228 2011],YFI[0.002731230000000 0] |
| 08070272 | BRZ[1.000000000000000],SOL[2.212001810000000],USD[0.010000097895092] |
| 08070275 | ETH[0.000000065500000],GBP[0.000000016837838],LTC[0.000000013084320],TRX[338.417593933 9047140],USD[0.076366093677176 8] |
| 08070284 | BCH[0.017490800000000] |
| 08070289 | BTC[0.000000060618288],DOGE[0.375000000000000],ETH[0.000000100000000],ETHW[0.000000079874978],SOL[0.000000037385141],USD[0.118684000000000] |
| 08070290 | USD[1.124500000000000] |
| 08070309 | BTC[0.000153570000000],ETH[0.000256040000000],ETHW[0.000256040000000],USD[9.754485420727 2815] |
| 08070331 | CUSDT[1.000000000000000],USD[0.000000000002921] |
| 08070356 | BTC[0.000000000326698],SOL[0.000000076123907],USD[0.000005236009742],USDT[0.000005404310015] |
| 08070363 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[5.000000000000000],SOL[0.000000077301 08],TRX[4.000000000000000],USD[0.000001339031463],USDT[0.000000089527126] |
| 08070365 | CUSDT[2.000000000000000],KSHIB[1821.084841660000000],SHIB[2862243.190756260000000],TRX[1.000000000000000],USD[0.355211923192681] |
| 08070373 | USD[0.000008032000000] |
| 08070377 | CUSDT[1.000000000000000],SOL[0.000053600000000],USD[0.000000145113205] |
| 08070386 | BTC[0.006692580000000],CUSDT[2.000000000000000],USD[0.004764500947584] |
| 08070395 | BTC[0.000000009191 9512],ETH[0.000000077367212],ETHW[0.000000006813609 3],LINK[0.000000039131896],SHIB[2.000000000000000],SOL[0.000000046792176],TRX[2.000000000000000],USD[64.911951661 0364861] |
| 08070408 | CUSDT[4.000000000000000],DOGE[143.306223610000000],MATIC[18.660696530000000],TRX[881.942163640000000],USD[0.000000236652356],USDT[74.573098090000000] |
| 08070410 | DOGE[44.920052760000000],USD[0.000000023477659] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08070413 | BRZ[2.00000000000000000],BTC[0.00000435000000000],DOGE[5.00000000000000000],ETH[0.00000001000000000],ETHW[0.000000008165130],GRT[1.000000000000000000],SHIB[1.00000000000000000],SUSHI[1.031593730000000000],TRX[11.000000000000000000],USD[0.0457319048309065],USDT[0.0000000067776928] |
| 08070415 | LINK[0.00000006474762S],USD[0.000338968826S919] |
| 08070416 | USD[0.000002S182248808] |
| 08070419 | CUSDT[1.000000000000000000],LTC[0.369333190000000000],USD[6.35474559929191950S] |
| 08070421 | SOL[0.522894100000000000],USD[0.03552655751316640] |
| 08070422 | BTC[0.0000000044932122],SUSH[0.000260730000000000],UNI[0.000049709408073740],USD[0.000110158413S660] |
| 08070436 | USD[100.00000000000000000] |
| 08070460 | BAT[96.544010460000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],KSHIB[965.30854832000000000],SOL[1.2999420200000000000],TRX[1079.81258283000000000],USD[0.0000011851960956] |
| 08070466 | USD[0.00000000S7364380] |
| 08070467 | BRZ[59.626286870000000000],CUSDT[491.23280177000000000],DAI[10.78062564000000000],DOGE[42.23654513000000000],LTC[0.907819560000000000],SHIB[382053.66882184000000000],SOL[0.5992178600000000000],TRX[284.15424934000000000],USD[68.8446262583575810] |
| 08070471 | BTC[0.0000001000000000],KSHIB[0.000000002752894M],MATIC[0.000000006838992S],USD[0.0060829134908869] |
| 08070475 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00036839245662230] |
| 08070477 | BTC[0.0073454900000000],ETH[0.103356470000000000],ETHW[0.10335647000000000],USD[0.0072906446S4392] |
| 08070482 | DOGE[1.00000000000000000],USD[0.0000000000003504] |
| 08070488 | CUSDT[2.000000000000000000],NFT (307082052774696676)[1],NFT (425933474493721304)[1],NFT (491627905137279839)[1],NFT (55322250098552792B)[1],SOL[0.0160836000000000],USD[0.000001496041723] |
| 08070494 | CUSDT[7.000000000000000000],TRX[2.000000000000000000],USD[0.0041077561310236] |
| 08070500 | TRX[0.00001000000000],USDT[35.9447200000000000] |
| 08070508 | BRZ[1.000000000000000000],BTC[0.000000018119614],DOGE[4.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0001279308773225] |
| 08070511 | SOL[0.00000001000000000] |
| 08070526 | BTC[0.0817307200000000],CUSDT[3426.18503166000000000],DOGE[7785.03686152000000000],ETH[0.0951854200000000],ETHW[0.0941471900000000],KSHIB[3698.02882755000000000],SHIB[6399080.74033902000000000],SOL[5.9944780500000000],TRX[358.10984534000000000],USD[0.2033824694803874] |
| 08070527 | CUSDT[2.000000000000000000],USD[0.00000001363124B8] |
| 08070535 | USD[0.2188842S36548865] |
| 08070552 | SHIB[1300000.00000000000000000],SOL[0.0197200000000000],USD[2.0403840000000000] |
| 08070553 | USD[1.4597110179779279] |
| 08070557 | CUSDT[6.002199480000000],USD[0.0034954613353166] |
| 08070560 | USD[32.5107697800000000] |
| 08070567 | CUSDT[1.000000000000000000],USD[0.0002609528367788] |
| 08070571 | BAT[147.40300000000000000],BTC[0.0068126300000000],KSHIB[5160.00000000000000000],SHIB[1000000.00000000000000000],UNI[1.79560000000000000],USD[3.3711806113820293] |
| 08070591 | SHIB[464863.98006037000000000],USD[0.00000000000002968] |
| 08070592 | SOL[0.00000286000000000] |
| 08070625 | BAT[2.04548060000000000],BRZ[2.00000000000000000],BTC[1.05211029000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],ETH[1.23807343000000000],ETHW[1.23768575000000000],SOL[264.60203071000000000],TRX[2.00000000000000000],USD[0.0044378713299549],USDT[2.1100363200000000] |
| 08070653 | BTC[0.0000000228400000],ETH[0.00000000844602 42],ETHW[0.00000000844602 42],SOL[0.00000226836800000],USD[0.000195109847527] |
| 08070654 | ETH[0.00000010624689S9],ETHW[0.00000010624689S9],USD[0.0053834075204591] |
| 08070663 | CUSDT[1.000000000000000000],NFT (417549843583173903)[1],SOL[0.00000668000000000],TRX[1.00000000000000000],USD[0.000027246702315] |
| 08070668 | AAVE[0.00000000558149B3],BCH[0.00000000676327 6],BTC[0.00000000675903B2],DOGE[1.00000000080353498],ETH[0.0000000803534 98],PAXG[0.0000000040304448],SHIB[6.00000000000000000],USD[0.0002698209531514] |
| 08070672 | CUSDT[3.000000000000000000],SHIB[1531899.41301151000000000],TRX[1.00000000000000000],USD[0.3166371800025238] |
| 08070680 | USD[100.00000000000000000] |
| 08070689 | SHIB[1942395.82726525000000000],TRX[1.000000000000000000],USD[0.00000000000002864] |
| 08070717 | USD[0.0598915175000000] |
| 08070721 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000951441798] |
| 08070724 | AVAX[0.3001845000000000],BRZ[56.30925496000000000],BTC[0.0026867000000000],CUSDT[144.36103233000000000],DOGE[3421.09290035000000000],GRT[1.000000000000000000],KSHIB[14422.21156697000000000],LINK[1.21411489000000000],LTC[0.976614740000000000],MATIC[331.31295891000000000],SHIB[52067499.11251665000000000],SOL[0.473110100000000000],TRX[580.56114740000000000],UNI[6062913852792824] |
| 08070729 | ETH[0.000000036887332],USD[0.00000163799647272] |
| 08070749 | CUSDT[4.000000000000000000],ETH[0.0024442700000000],ETHW[0.0024169100000000],KSHIB[0.866048410000000000],SHIB[286234.13236548000000000],USD[11.8811580102625265] |
| 08070750 | ETH[0.000000014339555],LTC[0.000000054055336],SHIB[0.000000034226150],USD[0.0000000453584461],USDT[0.000000024291894] |
| 08070756 | USD[0.0001009809878000] |
| 08070759 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000082478697] |
| 08070761 | USD[1.00000000000000000] |
| 08070766 | USD[0.0000001171012700] |
| 08070774 | ETH[0.000000025408990],ETHW[0.000058700000000],USD[0.0054396115700634] |
| 08070776 | USD[0.0004288216399544],USDT[0.00006062S1103444] |
| 08070786 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.0010365300000000],TRX[87.9647739700000000],USD[43.7865157172208554] |
| 08070787 | DOGE[1.000000000000000000],ETH[0.1117153100000000],ETHW[0.1106077900000000],USD[0.0100485014328848] |
| 08070801 | USD[2000.00000000000000000] |
| 08070819 | USD[11.4500000000000000] |
| 08070823 | NFT (338903602593291518)[1],NFT (472526800902880475)[1],NFT (513933207699565199)[1],USD[162.00000000000000000] |
| 08070842 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.0242034900000000],ETHW[0.0239025300000000],SHIB[1945043.01503488000000000],USD[0.2386483042930256] |
| 08070864 | CUSDT[2.000000000000000000],SOL[5.0696612900000000],USD[0.0100019396189794] |
| 08070866 | USD[98.00000000747400652],USDT[1.9888146800000000] |
| 08070869 | CUSDT[2.000000000000000000],ETH[0.0000049620000000],ETHW[0.0000049620000000],GRT[1.000000000000000000],MATIC[1.0013164800000000],SHIB[1.00000000000000000],SOL[0.0032773990000000],USD[10.0418560256582B4],USDT[1.0129350800000000] |
| 08070874 | BTC[0.0049278700000000],ETH[0.0454110400000000],ETHW[0.0454110400000000],LTC[0.540000000000000000],SOL[1.4334506000000000],USD[12.1743571047815420] |
| 08070879 | BTC[0.0008620500000000],CUSDT[1.000000000000000000],TRX[497.20921646000000000],USD[0.0026987015554439] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08070881 | ETH[0.012000000000000000],ETHW[0.012000000000000000],MATIC[10.000000000000000],SHIB[199800.000000000000000],USD[302.7492374800000000] |
| 08070883 | SHIB[8.000000000000000000],USD[0.0013826796773897],USDT[0.0000000082531870] |
| 08070888 | SHIB[821811.395600360000000000] |
| 08070909 | AAVE[0.320000000000000000],BTC[0.006200000000000000],CUSDT[4580.000000000000000],ETH[0.128000000000000000],ETHW[0.128000000000000000],LINK[8.900000000000000000],SUSHI[27.500000000000000000],USD[200.9144284000000000] |
| 08070912 | NFT (3208939905043497299)[1],USD[0.0001179612941684] |
| 08070916 | DOGE[1.000000000000000000],TRX[90.626744390000000000],USD[0.0000000829354756] |
| 08070924 | TRX[1.000000000000000000],USD[0.0000025132379582] |
| 08070937 | BRZ[2.000000000000000000],BTC[0.017626090000000000],DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[3450.9060722259432198] |
| 08070943 | DOGE[1.000000000000000000],SHIB[7.657110250000000000],USD[0.0000558776792496] |
| 08070950 | USD[1.6586971000000000] |
| 08070951 | USDT[0.0000012296746630] |
| 08070954 | USD[0.0000000189413711] |
| 08070959 | SOL[0.0002658500000000],USD[0.0534688400000000] |
| 08070960 | USD[0.0001207652243520] |
| 08070962 | KSHIB[382.531877750000000000],SHIB[228503.382977800000000000],USD[0.0000000006918364],USDT[0.0000000089717085] |
| 08070964 | DOGE[0.004000000000000000],USD[1.5792956860000000] |
| 08070978 | USD[176.2281169081098731],USDT[0.0000000074149025] |
| 08070991 | BTC[0.000000043527100],PAXG[0.000000008907505],SUSHI[0.0000000087220000],USD[4.3670714138144386] |
| 08070994 | CUSDT[1.000000000000000000],SHIB[4875.992376590000000000],USD[13.4563000000004075] |
| 08070998 | CUSDT[2.000000000000000000],KSHIB[80.949898480000000],SHIB[89999.874831580000000000],TRX[0.000001000000000],USDT[0.0000000004909387] |
| 08071008 | USD[0.0092080800000000] |
| 08071016 | CUSDT[1.000000000000000000],USD[0.0000021747559040] |
| 08071018 | DOGE[1944.054000000000000000],KSHIB[9640.000000000000000],SHIB[17791100.000000000000000],USD[43.2823872000000000] |
| 08071019 | USD[10.0000000000000000] |
| 08071027 | CUSDT[1.000000000000000000],DOGE[182.002550400000000000],SHIB[356697.985910460000000000],USD[0.0000000001915798] |
| 08071036 | SOL[2.0661226400000000],USD[1.6798608000000000] |
| 08071049 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[232724.733171900000000000],TRX[6044.344457840000000000],USD[0.0000000031407272] |
| 08071050 | CUSDT[1.000000000000000000],MATIC[59.734661440000000000],USD[0.0000000060543305] |
| 08071064 | BTC[0.006400000000000000],ETH[0.069000000000000000],ETHW[0.069000000000000000],SOL[0.686000000000000000],TRX[0.000001000000000],USD[0.0000133357981200],USDT[0.7044090098516513] |
| 08071068 | USD[1.0000038365636080] |
| 08071073 | BAT[0.000863000000000],CUSDT[2.000000000000000000],SHIB[208578.315575698130000],TRX[0.013005910000000000],USD[0.1534096282293785] |
| 08071075 | ETH[0.000000017500000],ETHW[1.304095731750000],MATIC[0.000000072000000],USD[0.0000023062923683] |
| 08071082 | SHIB[1978630.787495050000000000],TRX[1.000000000000000],USD[0.0000000000001730] |
| 08071087 | CUSDT[1.000000000000000000],SOL[1.085877370000000000],USD[5.4183646652214160] |
| 08071088 | SOL[0.000000700000000],USD[0.0000017947555233] |
| 08071093 | BTC[0.0000148400000000],USD[0.0002269534513308] |
| 08071099 | CUSDT[3.000000000000000000],ETH[0.000101350000000],ETHW[0.000101350000000],LTC[0.0000000327379313],SHIB[0.000000008757138],USD[0.0088874021811310] |
| 08071100 | USD[0.0001237014220203] |
| 08071104 | BTC[0.000400000000000000],LINK[1.399400000000000000],LTC[0.029970000000000],MATIC[0.090000000000000],SHIB[100000.000000000000000],SOL[0.099900000000000000],USD[2.2216967220000000] |
| 08071122 | USD[1.1934717141639000],USDT[0.0000008981038013] |
| 08071125 | CUSDT[1.000000000000000000],SHIB[2668089.647812160000000000],USD[50.0100000000003648] |
| 08071126 | CUSDT[2.000000000000000000],LINK[4.431564110000000],TRX[2309.759537060000000000],USD[0.0000000069969117] |
| 08071132 | CUSDT[1.000000000000000000],SOL[2.060348390000000000],USD[0.0100000193905026] |
| 08071133 | BTC[0.0003308000000000] |
| 08071135 | CUSDT[4.020950330000000000],DOGE[199.055358830000000000],ETH[0.000000082957798],ETHW[0.000000082957798],TRX[0.028068330000000000],USD[0.0209326853845791] |
| 08071136 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0085869092722934] |
| 08071139 | USD[0.0100000000000000] |
| 08071143 | SHIB[99000.000000000000000000],USD[130.7771670800000000] |
| 08071158 | USD[0.0008861472399291] |
| 08071159 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0040320892919390] |
| 08071160 | SOL[56.263680000000000],USD[0.0000291173729700],USDT[0.0000155789758320] |
| 08071167 | DOGE[106.459789540000000000],USD[0.0011390026197756] |
| 08071171 | CUSDT[902.999145800000000000],USD[0.0000000001509740] |
| 08071175 | BTC[0.000000009388175],USD[0.0045197436946647] |
| 08071177 | ETH[0.010922610000000000],ETHW[0.010785810000000000],MATIC[27.572960150000000000],SHIB[5.000000000000000],USD[0.0000157338600731],USDT[0.0000000037705756] |
| 08071179 | USDT[0.0000010349493136] |
| 08071181 | USD[23.0000000000000000],TRX[2.000000000000000],USD[0.0000000008618168] |
| 08071191 | BTC[0.008893760000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000],ETH[0.062073570000000000],ETHW[0.061303880000000000],SOL[1.079389090000000000],TRX[1.000000000000000],USD[0.0000044867245875] |
| 08071195 | BCH[0.000000006458140],BTC[0.000000083348479],USD[0.0213648112047281] |
| 08071201 | CUSDT[4911.096461790000000000],DOGE[1.000000000000000],USD[0.0000000001215427] |
| 08071202 | CUSDT[1.000000000000000000],USD[0.7804460795041280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08071203 | ETH[0.000426340000000000],ETHW[0.000426340000000000],USD[0.221526959578700] |
| 08071205 | CUSDT[491.127586070000000000],DAI[2.150769500000000000],GRT[4.153183640000000000],TRX[76.516769430000000000],USD[0.003272097241188] |
| 08071206 | USD[2.410075237200000000] |
| 08071208 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000010000000000],TRX[2.000000000000000000],USD[18.3515789944033973] |
| 08071216 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.007408072609620] |
| 08071217 | CUSDT[2.000000000000000000],MATIC[126.182905140000000000],SOL[1.391489410000000000],TRX[2.000000000000000000],USD[0.023352190899678] |
| 08071227 | SOL[2.587410000000000000],USD[0.440400000000000] |
| 08071238 | USD[1.682545718077756,USD[0.001665890414650] |
| 08071254 | USD[0.002430872000000],USD[95.55194400000000] |
| 08071262 | BRZ[584.820222610000000],CUSDT[2.000000000000000000],SHIB[961896.439360650000000000],SOL[0.776664210000000],TRX[2.000000000000000000],USD[0.009132784601386] |
| 08071276 | DOGE[1.000000000000000000],SOL[2.264583160000000000],USD[0.000000059122913] |
| 08071277 | SOL[0.020000000000000000],USD[1.461370000000000] |
| 08071283 | BTC[0.012151900000000000],USD[0.003917000921920] |
| 08071290 | DOGE[1.000000000000000000],SOL[0.450862890000000000],USD[0.000024004730930] |
| 08071292 | AVAX[0.056648910000000000],CUSDT[0.162171230000000000],USD[94.58965218301121 92] |
| 08071302 | CUSDT[1.000000000000000000],ETH[0.013985170000000],ETHW[0.013807330000000000],USD[5.437921061508240 0] |
| 08071305 | BTC[0.000000016800000],USD[0.001681509830256] |
| 08071310 | USD[27.09156581000000000] |
| 08071314 | ALGO[0.000000008865131 4],USD[0.354386890000000] |
| 08071321 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[171.406487240000000000],SHIB[203237 6.839278530000000000],USD[5.010000001497348 8] |
| 08071331 | BTC[0.000000058760700],USD[0.001443041536976] |
| 08071345 | CUSDT[1.000000000000000000],ETH[0.027084430000000],ETHW[0.026745839411621],TRX[1.000000000000000000],USD[0.000212900461320],YF[0.003168540000000000] |
| 08071346 | CUSDT[1.000000000000000000],SOL[0.277883360000000000],USD[0.000000983265161 6] |
| 08071350 | USD[541.831315790000000000] |
| 08071354 | CUSDT[0.000083530000000],MATIC[8.552828610000000000],SOL[0.002489470000000],SUSHI[0.197600000000000000],USD[-5.433591630227324] |
| 08071360 | CUSDT[1467.170299170000000],DOGE[921.677997890000000000],LINK[3.854604260000000000],LTC[0.257057950000000000],MATIC[70.114163870000000000],SHIB[2468000.295543120000000000],SOL[0.634291370000000000],SUSHI[17.797832010000000000],TRX[514.245445130000000000],UNI[5.109809090000000000],USD[21.65742677515246 39] |
| 08071361 | CHF[0.000000002642811],CUSDT[1.000000000000000000],ETH[0.008947650000000000],ETHW[0.008838210000000000],TRX[427.640853930000000000],USD[0.0004569003287844] |
| 08071371 | ETH[0.057000000000000000],ETHW[0.057000000000000000],USD[1.791164000000000] |
| 08071377 | NFT[484475230965853115][1],USD[0.000002024489435] |
| 08071378 | BTC[0.001400000000000000],ETH[0.061979000000000],ETHW[0.061979000000000000],SHIB[1800000.000000000000000000],SOL[0.410000000000000000],USD[415.653954300000000] |
| 08071381 | ETH[0.000000042000000],ETHW[0.000000024000000000],USD[0.000000005744000 0] |
| 08071388 | DOGE[1.000000000000000000],USD[0.003010326342943 5] |
| 08071390 | CUSDT[1177.433432070000000],DOGE[723.147014700000000000],SHIB[4784175.038906730000000000],SOL[4.428878710000000],TRX[96.546601460000000],USD[30.3527073788723006] |
| 08071393 | USD[0.1001337200000000] |
| 08071399 | CUSDT[3.000000000000000000],KSHIB[182.440502950000000],NFT[418311552107785667][1],NFT[516271335476797377][1],SOL[0.102209070000000000],USD[0.0105996872838607] |
| 08071403 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.000000006602 1035],TRX[5.000000000000000000],USD[0.000000755826374] |
| 08071424 | SHIB[3.000000000000000000],USD[0.002034229766137],USD[0.000000169827592] |
| 08071428 | BCH[0.069968730000000],BTC[0.000869170000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LINK[1.450905870000000000],TRX[433.666156350000000000],USD[0.000540054051418 3] |
| 08071431 | SHIB[7.000000000000000000],USD[0244.693800710142 9175],USD[0.000000039212000] |
| 08071435 | BAT[1.013366940000000],USD[0.000000950873 0970] |
| 08071442 | AAVE[0.018540000000000000],BAT[61.847000000000000],BTC[0.000015563330000],CUSDT[461.997000000000000],DOGE[328.224000000000000],ETH[0.002881000000000],ETHW[0.002881000000000000],GRT[34.942000000000000],KSHIB[3016.970000000000000],LINK[0.096800000000000],MATIC[69.940000000000000],MKR[0.01298 8000000000],PAXG[0.000945000000000],SHIB[4429580 0.000000000000000000],SOL[0.459410000000000000],SUSHI[3.495500000000000000],TRX[0.826000000000000000],UNI[1.548500000000000000],USD[137.23709275492556610],USDT[0.000000007500000],WBTC[0.000096000000000] |
| 08071447 | SOL[0.000000010000000] |
| 08071451 | CUSDT[18.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.000221884903924] |
| 08071452 | BTC[0.000680000000000],ETH[0.000801700000000],ETHW[0.000801700000000000],GRT[0.470500000000000000],LINK[0.035077260000000000],SOL[141.022000000000000],UNI[0.024728280000000000],USD[0.000000042225318],WBTC[0.000098700000000] |
| 08071465 | DOGE[380.000000000000000000],SHIB[1700000.000000000000000000],USD[5.174030920000000000] |
| 08071470 | BTC[0.076700000000000],SOL[7.010000000000000000],USD[0.204030400000000000] |
| 08071473 | AAVE[0.001764000000000],AVAX[105.643008375000000],BAT[2.000000000000000000],BRZ[7.274059440000000000],BTC[0.016028240000000],CUSDT[5.000000000000000000],DOGE[10.022674030000000],ETH[1.125470300000000],ETHW[1.326431030000000000],GRT[2.000000000000000000],MATIC[2635.774518667000000],SHIB[31.000000000000000000],SOL[34.946834330000000],SUSHI[0.000194470000000],TRX[9260.113194360000000000],USD[6.726915104716199] |
| 08071477 | BTC[0.000167720000000],CUSDT[5.000000000000000000],DOGE[35.940279820000000],ETH[0.017548120000000],USD[0.000007100653488] |
| 08071478 | CUSDT[3.000000000000000000],ETHW[0.021059150000000000],SHIB[464039.122969830000000000],USD[36.039284528785004 6] |
| 08071479 | CUSDT[1.000000000000000000],SHIB[523088.120433300000000000],USD[0.002420660000339 8] |
| 08071494 | ETH[0.011627470000000],ETHW[0.011478860000000000],GRT[391.674385160000000000],USD[0.221996526840877 9] |
| 08071500 | USD[150.00000000000000000] |
| 08071503 | USD[541.842152950000000] |
| 08071509 | BTC[0.027250500000000],CUSDT[2.000000000000000000],DOGE[3335.973678540000000000],ETH[1.153660750000000],ETHW[1.153660750000000000],MKR[0.433016090000000000],TRX[17263.212921150000000000],USD[490.00008782229431 11],USDT[499.253366330000000] |
| 08071517 | USD[0.007252148000000],USDT[2.669664000000000] |
| 08071534 | SOL[0.040049600000000000],USD[1.790354956295244 8] |
| 08071537 | USD[0.28259277648376 34] |
| 08071539 | BTC[0.008879392262330 0],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.010309843495633] |
| 08071541 | CUSDT[1.000000000000000000],SHIB[391069.193702830000000000],USD[0.000000000002094] |
| 08071544 | CUSDT[2.000000000000000000],SHIB[9074539.146342350000000000],TRX[2.000000000000000000],USD[0.029227890000 07307] |

Schedule 364 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08071554 | ETH[0.0000000098564480],SOL[2.146021990000000],USD[0.0016310009567473] |
| 08071578 | SHIB[143010.809443900000000],USD[0.0425100000009076] |
| 08071590 | MATIC[42.706039040000000] |
| 08071600 | BTC[0.000471910000000],CUSDT[8.000000000000000],DOGE[0.000000013817070],ETH[0.264526790000000],ETHW[0.264333645714815],LINK[0.197606133447290],USD[19.8612612639721670],USDT[0.000000026934442] |
| 08071604 | BTC[0.057670000000000],DOGE[33.967700000000000],ETH[0.351665600000000],ETHW[0.351665600000000],USD[0.0725228267088000] |
| 08071605 | BTC[0.000000095139645],CUSDT[11.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[1.084390358002279] |
| 08071610 | USD[108.366263140000000] |
| 08071613 | BRZ[329.244967220000000],CUSDT[1.041948700000000],SHIB[12.607373070000000],TRX[1.000000000000000],USD[0.0004285332737610] |
| 08071617 | BCH[0.000000040000000],USD[0.7345462055980798] |
| 08071624 | CUSDT[2.000000000000000],MATIC[0.413322172615585 6],SHIB[3767.797949770000000],TRX[1.000000000000000],USD[0.2332911451815249] |
| 08071625 | ETH[0.010450000000000],ETHW[0.010450000000000],SOL[3.261763360000000] |
| 08071626 | USDT[0.000001130458374 8] |
| 08071643 | USD[5.972980509193263 8] |
| 08071644 | BAT[0.001169750000000 0],BRZ[3.000000000000000],DOGE[6.000000000000000],SHIB[34.000000000000000],TRX[6.000000000000000],USD[0.0058927133096467] |
| 08071645 | BTC[0.000101360000000 0],SOL[0.208094070000000 0],USD[0.0005047088118546] |
| 08071647 | USD[0.2233840880100000] |
| 08071649 | BTC[0.000000019822274],CUSDT[4.000000000000000],LTC[0.000000007445422 5],TRX[2.000000000000000],USD[0.0057124442769794] |
| 08071651 | ETH[0.000020359000000],ETHW[0.090000094553560],LINK[0.007035818772200 0],USD[0.7581117611836821] |
| 08071661 | BTC[0.008061020000000 0],TRX[1.000000000000000],USD[0.0006339748066198] |
| 08071663 | CUSDT[1.000000000000000],SOL[2.354275570000000 0],USD[0.315168623008138 8] |
| 08071668 | USDT[0.0000004667182883] |
| 08071680 | ETH[0.033267600000000 0],ETHW[0.032857200000000 0],SHIB[1.000000000000000],USD[0.530561000978180 4] |
| 08071689 | SHIB[47300.000000000000000],USD[713.774140000000000] |
| 08071700 | USD[25.000000000000000] |
| 08071701 | BRZ[293.524979210000000],CUSDT[4906.165801620000000],DAI[53.860862360000000],DOGE[1.000000000000000],KSHIB[3621.800199760000000],TRX[1.000000000000000],USD[0.0011041660615104] |
| 08071702 | SOL[0.018481170000000 0] |
| 08071708 | SOL[0.004500000000000 0],USD[0.4634636000000000] |
| 08071715 | MATIC[39.210872770000000],SHIB[550470.930097660000000] |
| 08071716 | AVAX[0.0000000000935060],BTC[0.000000000025914592],LINK[0.0000000053838688],MATIC[0.0000000027428666],SOL[0.0000001000000000],SUSHI[0.0000000032000000],USD[3.6478525911980215],USDT[0.0000000057850367] |
| 08071722 | BAT[14.823224200000000],TRX[158.291078660000000],USD[0.000000057647828] |
| 08071723 | SHIB[7.000000000000000],SOL[0.000000058969674],TRX[1.000000000000000],USD[0.0000001392746643] |
| 08071728 | TRX[0.029444000000000 0],USDT[0.000000090889115] |
| 08071736 | CUSDT[2.000000000000000],DOGE[195.184307490000000],ETH[0.024039860000000 0],ETHW[0.023738900000000 0],USD[0.1535420909912317] |
| 08071739 | SHIB[196800.483776840000000],USD[0.0000000000002334] |
| 08071745 | BTC[0.003645490000000 0],CUSDT[4.000000000000000],ETH[0.048926210000000 0],ETHW[0.048319880000000 0],USD[0.0004888372755087] |
| 08071747 | BTC[0.000000098182136],ETH[0.000000001806112 0],USD[0.0002009548690862] |
| 08071753 | BTC[0.000000070000000 0],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.129724910000000 0],TRX[1017.511244550000000],USD[0.0002231078949353] |
| 08071755 | DOGE[1.000000000000000],LTC[4.643278290000000 0],TRX[2.000000000000000],USD[0.0006399787849779] |
| 08071756 | AAVE[13.634203260000000],BTC[0.183941370000000],MATIC[669.833180830000000],SOL[10.552892960000000],TRX[1.000000000000000],USD[10.2461703502876823],USDT[1.0001460800000000] |
| 08071759 | USD[0.0000023560806732] |
| 08071768 | BTC[0.000471290000000],CHF[9.845610410000000],USD[0.0286859110152770] |
| 08071771 | USD[0.0000000009882880] |
| 08071774 | CUSDT[3.000000000000000],DOGE[1631.133046180000000],SHIB[7707944.440834410000000],SOL[1.152076214845963 5],USD[0.0000000028629293] |
| 08071776 | USD[9.710000000000000] |
| 08071779 | CUSDT[4.000000000000000],SHIB[1.000000000000000],SOL[8.359590530000000 0],TRX[4.000000000000000],USD[0.0000012361052663] |
| 08071789 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.000000100000000],SUSHI[0.0000000032300000],TRX[1.000000000000000],USD[0.0000017881796245] |
| 08071794 | LINK[71.332000000000000],USDT[10.911145600000000] |
| 08071800 | USD[0.0000008032805805] |
| 08071803 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000096886398],ETHW[0.000000096886398],SHIB[4.000000000000000],SOL[0.000036530000000],TRX[3.000000000000000],USD[0.0008729197294691],USDT[1.0736641300000000] |
| 08071815 | USD[0.0000000052460115],USDT[0.358211410000000 0] |
| 08071816 | USD[0.0000026844947830] |
| 08071819 | CUSDT[2777.584640520000000],DOGE[389.809199750000000],GRT[140.733630840000000],SHIB[2927736.137407120000000],TRX[1227.587932010000000],USD[1073.200482307037968 4],USDT[107.105115280000000] |
| 08071821 | SOL[0.000420540000000 0],USD[0.0000061326344 24] |
| 08071822 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[19.649625566329413 0] |
| 08071835 | USD[1.1408857000000000] |
| 08071866 | ETH[0.127076000000000 0],ETHW[0.127076000000000 0],USD[2.734495300000000 0] |
| 08071867 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.010023935554629] |
| 08071880 | USD[20.000000000000000] |
| 08071881 | SOL[0.005079640000000 0],USD[0.0000068204199 58] |
| 08071886 | BTC[0.040402190000000 0],TRX[1.000000000000000],USD[0.0001602481071940] |
| 08071898 | USD[0.2983568000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08071906 | BTC[0.000000009614235],ETH[0.000000006821110],USD[0.9498763441525772] |
| 08071909 | BAT[0.000091040000000],DOGE[0.000298650000000],USD[0.003953216697628] |
| 08071917 | MATIC[0.000000049200000],USD[1.7074599388486502],USDT[0.0000000000022193] |
| 08071918 | SOL[0.000000039540000],USD[1.4852170610657174],USDT[0.000000660692582] |
| 08071923 | USD[432.2080547800000000] |
| 08071937 | BAT[1.0055311900000000],BRZ[1.0000000000000000],BTC[0.0000000400000000],CUSDT[5.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000045300000000],ETHW[0.0000045300000000],TRX[2.0000000000000000],USD[0.0000004763251106],USDT[1.0776820100000000] |
| 08071942 | USD[0.0009557085857775] |
| 08071944 | USD[5.0000000000000000] |
| 08071945 | SOL[10.2000000000000000] |
| 08071958 | USD[24.2500000000000000] |
| 08071961 | USD[0.1039070995660020] |
| 08071966 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[995715.2577146700000000],SOL[0.4654821500000000],USD[0.0000000080419297] |
| 08071969 | USD[0.0071094087695029] |
| 08071971 | BTC[0.0014750000000000],DOGE[9142.3562556400000000] |
| 08071976 | KSHIB[0.4062305800000000],USD[0.0080572905156000] |
| 08071979 | BTC[0.0047907300000000],ETH[0.0450050500000000],ETHW[0.0450050500000000],USD[0.0015995902546790],YF[0.0060003700000000] |
| 08071985 | CUSDT[1.0000000000000000],TRX[51.6246494600000000],USD[1.0000000013842097] |
| 08071992 | BTC[0.0000742400000000],DOGE[19.4278845900000000],USD[0.0001239215738388] |
| 08071996 | SHIB[899100.0000000000000000],USD[0.5730000000000000] |
| 08072012 | ETH[0.1378620000000000],ETHW[0.1378620000000000],USD[6.4600024522664515] |
| 08072013 | SOL[0.0682524500000000],USD[0.0200066089229369] |
| 08072022 | BAT[0.0000000002868608],BRZ[9.6912696200000000],BTC[0.0000000080260000],CUSDT[15.0000000049470000],DOGE[0.0000000007156912],ETH[0.0000000095932405],ETHW[0.0000000095932405],GRT[1.0000000000000000],LINK[0.0001482755210000],MATIC[525.1064542015400372],SOL[17.9600432695547932],TRX[5.0000000029360000],USD[0.0000004489591769],USDT[3.2091122500000000] |
| 08072023 | BTC[0.0000000040000000],SOL[0.0055500000000000],USD[15.7212371035543766] |
| 08072035 | ETH[0.0059018400000000],ETHW[0.0059018362669907],GRT[1.0000000000000000],NFT[3148693796004400077][1],NFT[3197809591542210808][1],NFT[3487572692834616951][1],NFT[3908058190595194831][1],NFT[4292390806588665781][1],NFT[5494069412098975961][1],NFT[5553767962034138081][1],NFT[5689981077499061481][1],SOL[0.4593055280000000] |
| 08072051 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.1254655072488089],ETHW[0.1243270272488089],SOL[0.0000000031258371],USD[160.8475313640026123] |
| 08072078 | SHIB[0.0000000100000000] |
| 08072079 | BTC[0.0023240700000000],DOGE[649.9656034100000000],SOL[3.0102362056500000],USD[164.9556955688677604],USDT[0.0000000981555550],YF[0.0029858400000000] |
| 08072087 | BTC[0.0000075330490],ETH[0.0009546019895155],ETHW[0.0009546019895155],SOL[0.0049950033608350],USD[1.2395918103755748],USDT[0.0000000071626312] |
| 08072092 | LTC[0.0002981900000000],USD[5.1672384931771740],USDT[0.0000000105818997] |
| 08072101 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000147438928] |
| 08072113 | SHIB[4200000.0000000000000000],USD[0.5779640000000000] |
| 08072117 | BRZ[1.0000000000000000],BTC[0.0000001400000000],DOGE[1.0000000000000000],ETH[0.0000001900000000],ETHW[0.0000001900000000],TRX[1.0000000000000000],USD[0.0022365623340765] |
| 08072121 | BTC[0.5620681400000000],DOGE[78.0000000000000000],SHIB[4099840.0000000000000000],USD[2.3403994535334986] |
| 08072123 | USD[0.0000195492116155] |
| 08072137 | BTC[0.0000000023472000],USD[0.1691010011714058],USDT[82.8823792959337165] |
| 08072140 | BRZ[2.0000000000000000],DOGE[3131.3481242400000000],SHIB[25637738.7143503800000000],USD[0.0000000006501960] |
| 08072143 | BTC[0.0009000000000000] |
| 08072147 | MATIC[27.0453919100000000],USD[0.0000000024092979] |
| 08072153 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000262860933661] |
| 08072166 | BTC[0.0003190303707000],ETH[0.0054133463289286],ETHW[0.0054133463289286],USD[0.0000185771012386] |
| 08072177 | DOGE[2122.4578760300000000],SOL[22.0804080600000000],TRX[1.0000000000000000],USD[0.0200017832751460] |
| 08072178 | NFT[3559969434388919361][1],SHIB[518743.1999523600000000],USD[0.0212078100006882] |
| 08072181 | BTC[0.0317073700000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],SOL[12.4249818700000000],USD[3.3604534459856125] |
| 08072198 | AVAX[0.0000000015179440],BTC[0.0000000047415359],DOGE[0.0000000036573760],ETH[0.0000000034291192],LINK[0.0000000007982845],MATIC[0.0000000078092033],NEAR[0.0000000025978804],NFT[2890184384941964191][1],NFT[5700853449230789251][1],SOL[0.8225856754082404],USD[0.0001599094516592],USDT[0.0000000016118690] |
| 08072200 | USD[0.0058862640000000] |
| 08072203 | SOL[0.0000000031920000] |
| 08072211 | ETH[0.2543379600000000],ETHW[0.2541454000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0043172160294334] |
| 08072213 | USD[0.0000015134277259] |
| 08072222 | BTC[0.0011653000000000] |
| 08072226 | USD[0.9399015670390906] |
| 08072228 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[49.2829740000000000],SHIB[9306219.6621595300000000],USD[0.0037254022275340] |
| 08072234 | USD[0.0000007961181017] |
| 08072237 | DOGE[4.0000000000000000],ETH[0.0014990375000000],ETHW[0.0014990375000000],MATIC[2.0000000000000000],NFT[4627856711185567201][1],NFT[5132428014511180950][1],SHIB[9401554.0541910280000000],SOL[0.0078563800000000],USD[0.6202030306752712] |
| 08072239 | CAD[30.7604501200000000],CUSDT[1.0000000000000000],USD[0.0000000630366844] |
| 08072241 | AUD[0.0000000079844341],BAT[2.0000000000000000],BF_POINT[100.0000000000000000],BRZ[3.0000000000000000],DOGE[6.0000000000000000],SUSHI[2.0444619300000000],TRX[6.0000000000000000],USD[0.0000000113507704],USDT[1.0190254816098933] |
| 08072263 | USDT[0.0000000057588500] |
| 08072268 | CUSDT[2.0000000000000000],USD[0.0200000072909385] |
| 08072276 | ETHW[0.3130000000000000],SHIB[0.0000000091852951],USD[4.0071279788172791] |
| 08072283 | ETH[0.0022692000000000],ETHW[0.0022418400000000],USD[0.0000405100234890] |
| 08072288 | BTC[0.0000000600000000],CUSDT[2.0000000000000000],LTC[0.0410903900000000],SOL[0.1768008200000000],TRX[2.0000000000000000],USD[0.0012719333558132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08072292 | LTC[0.00961000000000000],USD[3.421244000000000] |
| 08072294 | CUSDT[1.000000000000000],SOL[3.274268170000000],USD[0.000000009150404 2] |
| 08072305 | USD[142.813871877860 1888] |
| 08072314 | BTC[0.0000000040502 02],USD[0.020077576851 15841],USDT[0.3165360 60000000000] |
| 08072332 | USD[0.00803848402033416],USD[0.000000046143068] |
| 08072336 | ETH[0.0000000068647374],SOL[0.0000000100000000],USD[0.0000000028200811],USDT[0.0000000031269914] |
| 08072341 | SHIB[225.263044260000000000],USD[0.000000003182338] |
| 08072343 | CUSDT[9.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0016645488543462] |
| 08072344 | USD[21.672658830000000000] |
| 08072349 | ETH[0.0296245800000000],ETHW[0.0296245800000000],MATIC[238.8600000000000],SOL[4.7100000000000000],USD[68.8171375452348926] |
| 08072351 | USD[1.8984108000000000] |
| 08072355 | USD[0.047545830000000000] |
| 08072358 | ETH[0.00051704000000000],ETHW[0.000517040000000000],USD[7.1889230000000000] |
| 08072359 | CUSDT[2.000000000000000],NFT [543529170823345259][1],TRX[1.000000000000000],USD[0.0000017176441623] |
| 08072361 | USD[0.0551825751062230] |
| 08072365 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.0000000182461137],USDT[1.0601019200000000] |
| 08072367 | USD[0.000000936236244] |
| 08072368 | SOL[0.000000092064680],USD[0.0000016745389600] |
| 08072371 | NFT [413251966960132483][1],NFT [500830189006598989][1],SOL[1.2486293700000000] |
| 08072372 | ETH[0.00000010000000],ETHW[0.000000080148378],USD[39.9942282697587200] |
| 08072374 | USD[0.0000000027603510],USDT[18.1835310900000000] |
| 08072402 | SHIB[1.000000000000000],USD[30.8080748697792973],USDT[0.000000013837312] |
| 08072406 | ETH[0.0546306915287160],ETHW[0.0539518115287160],NFT [312041766248165478][1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000773944080501] |
| 08072411 | BTC[0.0003165000000000],CUSDT[2.000000000000000],USD[0.0000000372124 60],USD[0.0981191304792950] |
| 08072413 | ETH[0.0011299900000000],ETHW[0.0011163100000000],LTC[0.0075609500000000],USD[0.0000948148747465] |
| 08072414 | BTC[0.0015000000000000],ETH[0.1050000000000000],ETHW[0.1050000000000000],SOL[5.2000000000000000],USD[199.5626428000000000] |
| 08072427 | BTC[0.0138059208420000],USD[0.0003931608558222] |
| 08072428 | BCH[2.6620000000000000],USD[95.6988000000000000],USDT[0.2291994000000000] |
| 08072429 | AAVE[3.8661100000000000],USD[6.4940000000000000] |
| 08072431 | BTC[0.0951748900000000],USD[0.0000169613853655] |
| 08072432 | AVAX[0.4180000000000000],BTC[0.00009770000000000],USD[0.2203848000000000] |
| 08072433 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],USD[973.5620613155183663] |
| 08072438 | USD[5.6141410000000000] |
| 08072447 | USD[50.000000000000000] |
| 08072448 | ETH[0.0219373000000000],ETHW[0.0219373000000000],GRT[59.8204500000000000],LINK[8.6841350000000000],LTC[0.0792115000000000],SOL[1.9181570000000000],SUSHI[0.9919250000000000],UNI[0.1972450000000000],USD[1.0501204440600000] |
| 08072454 | BAT[4.1297835000000000],BRZ[5.000000000000000],CUSDT[9.000000000000000],ETHW[15.9583836060000000],GRT[85.6688592200000000],SHIB[7.000000000000000],SUSHI[12.1331051000000000],TRX[17.3597824700000000],USD[0.1689323542996446],USDT[3.1023418700000000] |
| 08072458 | ETH[3.2749034300000000],ETHW[3.2735279300000000],SOL[35.8460345200000000] |
| 08072464 | SOL[0.000000010000000] |
| 08072468 | AAVE[5.3476667700000000],BRZ[1.000000000000000],BTC[0.0218687200000000],CUSDT[74.8319661000000000],DOGE[10.2456455200000000],ETH[0.3085160500000000],ETHW[0.3083299300000000],PAXG[0.4201127300000000],SHIB[61.000000000000000],SOL[8.7842612700000000],TRX[3.000000000000000],USD[34.6862380968450542] |
| 08072472 | USD[0.0007051937370800] |
| 08072474 | USD[0.7270706460000000],USD[0.000000030765100] |
| 08072477 | AAVE[0.0094200000000000],BTC[0.0511196500000000],DOGE[0.4680000000000000],ETH[1.0518448100000000],GRT[0.9360000000000000],MATIC[1718.8800000000000],MKR[0.0009440000000000],NEAR[0.0648000000000000],SHIB[87900.000000000000000],SOL[13.2227507000000000],SUSHI[0.4705000000000000],USD[0.0027397718839500],USDT[0.0000009675 2750] |
| 08072487 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[6747533.3119231000000000],USD[0.0018264900010601] |
| 08072491 | USD[0.0000000085120754] |
| 08072496 | CUSDT[1.000000000000000],USD[0.0000478322265182] |
| 08072500 | SHIB[97900.000000000000000],USD[0.0069081120000000] |
| 08072502 | USD[33.0670760000000000] |
| 08072516 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0049029030141803] |
| 08072537 | SOL[2.2286814400000000],TRX[1.000000000000000],USD[0.0000024287249530] |
| 08072543 | BRZ[1.000000000000000],DOGE[0.2282083800000000],USD[0.0000000056683308] |
| 08072551 | SOL[0.9886468600000000],USD[0.0000007167050716] |
| 08072557 | ETHW[0.0034217900000000],SHIB[2.000000000000000],USD[32.6118747508182986] |
| 08072572 | GRT[0.0082943900000000],SHIB[1.000000000000000],USD[0.000000006633600] |
| 08072575 | USD[21.6501074400000000] |
| 08072577 | DOGE[32.9670000000000000],KSHIB[19.9800000000000000],USD[0.2432095000000000] |
| 08072583 | BTC[0.0000000021666436],USD[0.0000017566125045] |
| 08072585 | BTC[0.0000745400000000],USD[0.0004292960 16188] |
| 08072586 | ETHW[0.4726211100000000],GRT[1.000000000000000],SHIB[0.0000004000000000],USD[0.0000000081027360],USDT[1.0252735500000000] |
| 08072589 | USD[25.000000000000000] |
| 08072593 | TRX[101.5805011700000000],USD[0.0000000005754147] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08072597 | ETH[0.000000016912520],SOL[0.000000021781512] |
| 08072599 | BTC[0.000000068455614],ETH[0.000000087653960],ETHW[0.000000087653960],MATIC[0.000000001642008],SOL[0.000000082412684],TRX[0.001041004695430],USD[0.000000008617814],USDT[0.000000006112677S] |
| 08072600 | USD[2.406779590000000] |
| 08072608 | USD[0.032932006000000] |
| 08072609 | NFT (289849232740911763)[1],NFT (291266367503144188)[1],NFT (299113203859557031)[1],NFT (304132468666043561)[1],NFT (304778210194989204)[1],NFT (312090780979534097)[1],NFT (313663685401681677)[1],NFT (314098943047894508)[1],NFT (315468046607328897)[1],NFT (317469808504473588)[1],NFT (332275451839742581)[1],NFT (333236566753927263)[1],NFT (335902801452008992)[1],NFT (340638952439265414)[1],NFT (343690233621103299)[1],NFT (344201243313655432)[1],NFT (346814586050012754)[1],NFT (350273274487489202)[1],NFT (356272744874892021)[1],NFT (361209231923572864)[1],NFT (364968376649584455)[1],NFT (366523608607051814)[1],NFT (368088989193396656)[1],NFT (377212607811424268)[1],NFT (380768610416429415)[1],NFT (387238417434627934)[1],NFT (388208719518099817)[1],NFT (388899341953005630)[1],NFT (400673291015947845)[1],NFT (401234186675678199)[1],NFT (401403192825591895)[1],NFT (401568279150515348)[1],NFT (404500789150904092S1)[1],NFT (410661502478131275)[1],NFT (410861602478131275)[1],NFT (410616237850487129)[1],NFT (412239648998385598)[1],NFT (414893509495574117)[1],NFT (421330168510862S61)[1],NFT (421456697912164640)[1],NFT (427115603350164745)[1],NFT (427729255362562508)[1],NFT (429016243913020940)[1],NFT (430015734705158732)[1],NFT (433610204266446448)[1],NFT (434675506827218587)[1],NFT (450335283181685816)[1],NFT (454149341350908351)[0],NFT (464739443186730671)[1],NFT (472883329903458659)[1],NFT (473642183130454665)[1],NFT (474526817117504036)[1],NFT (475737327484273703)[1],NFT (477029927092347085)[1],NFT (481065951361597120)[1],NFT (482307054625781255)[1],NFT (482779486227012904)[1],NFT (485608784342785938)[1],NFT (487737890325158852)[1],NFT (488053570897167611)[1],NFT (495718327481808501)[1],NFT (500301627077485306)[1],NFT (502980111750926581)[1],NFT (507919950865029308)[1],NFT (515417714757419976)[1],NFT (521141258821673249)[1],NFT (522608452899393316)[1],NFT (530772253656516299)[1],NFT (544302311023863506)[1],NFT (547555362597579811)[1],NFT (552278596995399771)[1],NFT (553263663566677211)[1],NFT (558749755609401777)[1],NFT (562924651318466447)[1],NFT (565700669282430044)[1],NFT (568419892975208073)[1],NFT (569033792538443224)[1],NFT (575909077606000179)[1],SOL[0.132989610000000],USD[0.000000121084449] |
| 08072610 | AVAX[0.000000004725624],BTC[0.000000078715942],ETH[0.000000089477788],ETHW[0.000000093686342],NFT (296673352106812803)[1],NFT (390147881203694254)[1],NFT (486333821410287583)[1],SHIB[1.000000000000000],SOL[15.321740104519624],USD[0.092419722671134],USDT[0.000000062626266] |
| 08072617 | USD[30.000000000000000] |
| 08072618 | USD[100.000000000000000] |
| 08072622 | CUSDT[1.000000000000000],LINK[0.922704510000000],MATIC[3.803392550000000],SHIB[197190.592429470000000],SUSHI[4.350120470000000],TRX[1.000000000000000],USD[2.679959600571850] |
| 08072633 | SHIB[989029.895070280000000],TRX[1.000000000000000],USD[0.000000001572] |
| 08072636 | SOL[0.000000014671456] |
| 08072637 | USD[1.000000000000000] |
| 08072640 | USD[54.191988750000000] |
| 08072644 | USD[0.003138202583000] |
| 08072646 | USD[2.000000000000000] |
| 08072652 | USD[0.009817143135644] |
| 08072662 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.058271570000000],ETHW[0.057546000000000],SOL[1.153294080000000],USD[0.042012330374378T] |
| 08072668 | BTC[0.000914330000000],NFT (469320730897500517)[1],USD[0.000370451990518Z] |
| 08072684 | BTC[0.000076290000000],USD[5.416342500667186S] |
| 08072685 | CUSDT[1.000000000000000],USD[0.000000003242890O] |
| 08072688 | USD[21.672469990000000] |
| 08072700 | BTC[0.000000080824036],SOL[0.000000089931040],USD[0.000021895618206] |
| 08072701 | USD[541.016415350000000] |
| 08072712 | BCH[0.004965110000000],USD[0.000005900411891S] |
| 08072713 | NFT (288664011170202106)[1],NFT (288777051895743291)[1],NFT (289861801334784908)[1],NFT (289760384510060791)[1],NFT (292299330019513343)[1],NFT (293817975591855225)[1],NFT (299390642293163508S)[1],NFT (297491846417425463)[1],NFT (298756622564362060)[1],NFT (306356961487034085)[1],NFT (314345891916737411)[1],NFT (315752809526171903)[1],NFT (318234485524066371)[1],NFT (322419210457202426)[1],NFT (322845138776756443)[1],NFT (330311866768263188)[1],NFT (333992643865836054)[1],NFT (344233225028114801)[1],NFT (346326528570463184)[1],NFT (348855327321139293)[1],NFT (357397056684653585)[1],NFT (358647514707801676)[1],NFT (362593288891805020)[1],NFT (363283985415420601)[1],NFT (371892282577341444)[1],NFT (372840925453553341)[1],NFT (376978306703119939)[1],NFT (379382766939346503)[1],NFT (388025775067637404)[1],NFT (385117821843150941)[1],NFT (390709798187352726)[1],NFT (390991318587630718Z)[1],NFT (401959182807633034)[1],NFT (404208356758173722)[1],NFT (406085339777516308)[1],NFT (408857987308169983)[1],NFT (415339034819366109)[1],NFT (420224848675912224)[1],NFT (426988177558929257)[1],NFT (433531228546863246)[1],NFT (440557282738182926)[1],NFT (440618758896006501)[1],NFT (444605196899188390)[1],NFT (445558803574913697)[1],NFT (448906904047334274)[1],NFT (461357820206277010)[1],NFT (461356382635862389S)[1],NFT (461687628225812S95)[1],NFT (461570390673290)[1],NFT (465121504334058944)[1],NFT (466402934908314)[1],NFT (465175711867353214)[1],NFT (466649588388663892)[1],NFT (467602030477094402)[1],NFT (469985470896120802)[1],NFT (471781857759507528)[1],NFT (475512500992405440)[1],NFT (479504939969719912)[1],NFT (480803270768433386)[1],NFT (480854116080028991)[1],NFT (490857220765372564)[1],NFT (497087971928294506)[1],NFT (498788744088022771)[1],NFT (500796049904146T7)[1],NFT (503091730605183415)[1],NFT (505072270927423591)[1],NFT (504317831109995148)[1],NFT (507261561267362731)[1],NFT (507887431504991960)[1],NFT (510968787189446412)[1],NFT (514963046499030042)[1],NFT (520104371982630148)[1],NFT (520222992055591545)[1],NFT (521471800757367827)[1],NFT (526330531854022696)[1],NFT (529161648330628600)[1],NFT (529424144668022951)[1],NFT (531919070632613581)[1],NFT (533774539905343711)[1],NFT (534486429057590393)[1],NFT (535420697519774580S3)[1],NFT (535413211955899693)[1],NFT (535508636875929749)[1],NFT (536523591976961977)[1],NFT (543358021828526512)[1],NFT (546700731496763211)[1],NFT (547574727354188062)[1],NFT (548448808503066062)[1],NFT (552462084454493491)[1],NFT (552894019902953972)[1],NFT (553209819029537751)[1],NFT (562679561210557964)[1],NFT (563270137439740081)[1],NFT (563841693607024256)[1],NFT (568801878490731661)[1],NFT (568587681849073166)[1],NFT (568724642525010368)[1],NFT (570933168219505660)[1],NFT (572138302543622819)[1],NFT (573316220169512360031)[1],NFT (574048402569131497)[1],NFT (574829663655235540)[1],SOL[0.318973576052865O],USD[0.374998431095986B],USDT[0.000000051201437] |
| 08072724 | CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[0.006687069817753S6] |
| 08072729 | AVAX[0.300000000000000],BTC[0.008200000000000],DOGE[38.817345640000000],ETH[0.009000000000000],ETHW[0.009000000000000],GRT[0.999000000000000],SHIB[16400000.000000000000000],SOL[1.760000000000000],USD[0.917047367652751Z] |
| 08072737 | CUSDT[1.000000000000000],GRT[17.720441980000000],USD[0.000000009283960] |
| 08072738 | USD[0.000000326969326] |
| 08072740 | USD[4.334492130000000] |
| 08072751 | BTC[0.000008780000000],NFT (331507059028787006)[1],NFT (412055926305026739)[1],NFT (496416743918664964)[1],NFT (505240063624942979)[1],NFT (559777085832418713)[1],USD[0.000047955703389] |
| 08072761 | BTC[0.083100009600000],USD[0.000000097455534],USDT[243.028715172500000] |
| 08072763 | BAT[1.000000000000000],USD[0.004448610000000],USDT[0.000000012665440] |
| 08072764 | CUSDT[1.000000000000000],USD[0.143056277007455O] |
| 08072786 | SHIB[17780.938833570000000],USD[0.000000000000232] |
| 08072790 | AAVE[0.999050000000000],BAT[99.905000000000000],BTC[0.030888790000000],DOGE[1168.269450000000000],ETH[0.199810000000000],ETHW[0.199810000000000],GRT[199.810000000000000],MATIC[129.876500000000000],SHIB[1998100.000000000000000],SOL[4.038077500000000],USD[522.363154740000000] |
| 08072792 | CUSDT[1.000000000000000],SHIB[3548616.039744490000000],USD[0.000000000005436] |
| 08072799 | SHIB[2.000000000000000],SUSHI[0.000022910000000],TRX[1.000000000000000],USD[0.000088664337032S9] |
| 08072801 | BTC[0.001669450000000] |
| 08072804 | SOL[0.000000003096750] |
| 08072805 | BRZ[2.000000000000000],BTC[0.004137930000000],ETHW[0.514847030000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.006468443772474] |
| 08072808 | SHIB[2.000000000000000],SOL[0.000023270000000],USD[0.000000014908200],USDT[0.000003062472296] |
| 08072809 | DOGE[2484.371455590000000],MATIC[22.547188300000000],USD[0.000000199042180] |
| 08072812 | CUSDT[4.000000000000000],ETH[0.000000072842861],MATIC[29.689960730000000],SOL[0.555262050000000],USD[2.807714633759415O] |
| 08072813 | USD[0.000983272054820Z] |
| 08072814 | USD[541.806575310000000] |
| 08072820 | BTC[0.000000093400000] |
| 08072823 | BTC[0.000000076000000] |
| 08072826 | BTC[0.004042930000000],USD[757.336993643600111T] |
| 08072827 | TRX[2.150000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08072841 | BTC[0.0377714000000000],ETH[0.5477670079771404],ETHW[0.5477670079771404],SOL[28.9345100000000000],USD[12.2145117000000000] |
| 08072854 | BRZ[1.000000000000000000],MATIC[63.1199282600000000],SHIB[248879.1854780700000000],SOL[0.0444448800000000],TRX[1.000000000000000000],USD[0.0056506541868701],YFI[0.0033285400000000] |
| 08072863 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[265553107.5910434500000000],USD[0.016438400004045] |
| 08072865 | DAI[0.0989888128261929],NFT [299269231698609083][1],SOL[0.000000069248590],USD[0.4006081956996200] |
| 08072870 | USD[4.2000000000000000] |
| 08072874 | USD[4592.8321644355815000] |
| 08072878 | BTC[0.0001082600000000],USD[0.0002086824766693] |
| 08072879 | BAT[1.0096166900000000],BTC[0.3864181800000000],CUSDT[4.000000000000000000],DOGE[7.0544707000000000],TRX[5.0000000000000000],USD[0.0631698151532493],USDT[2.1416033300000000] |
| 08072883 | BF_POINT[300.000000000000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],SHIB[3922486.7027324900000000],USD[0.000000026897485] |
| 08072891 | CUSDT[1.000000000000000000],DOGE[0.000000029012935],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0071030401813756] |
| 08072896 | CUSDT[1.000000000000000000],GRT[89.0318217600000000],USD[0.0000029625184] |
| 08072899 | USD[0.0099773600000000] |
| 08072902 | BTC[0.0007374000000000],CUSDT[1.000000000000000000],USD[5.4183479307294686] |
| 08072908 | ETH[0.0013250400000000],ETHW[0.0013113600000000],KSHIB[35.8077439200000000],SOL[0.0084532200000000],USD[0.0000106919787 86] |
| 08072910 | USD[0.0063840890620990] |
| 08072914 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.0004986510083746],USDT[1.0090082300000000] |
| 08072920 | AVAX[0.3986000000000000],SOL[1.2817782600000000],USD[1.2207508000000000] |
| 08072926 | SOL[0.0443933100000000],USD[0.0000000243284794] |
| 08072931 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0658846865394080] |
| 08072937 | MATIC[93.3205090600000000],USD[0.000000037993440],USDT[0.000000108887800] |
| 08072941 | CUSDT[1.000000000000000000],DOGE[1954.4377518900000000],USD[0.000000001428976] |
| 08072943 | USD[0.0004423006535715] |
| 08072947 | USD[0.0000000033164060],USDT[0.0000000048313260] |
| 08072948 | GRT[8.2496665200000000],USD[0.0000001016902 85] |
| 08072949 | CUSDT[1.000000000000000000],USD[0.000019945500640] |
| 08072954 | NFT [330425791804787545][1],NFT [365224195822195247][1],NFT [398963202806923471[1],NFT [400618180083463558][1],NFT [409178701085176723][1],NFT [425305089167463566][1],NFT [47231692510115903][1],NFT [48723207134399876][1],NFT [494126945469379566][1],NFT [497294157245356643][1],NFT [523912688756434872][1],NFT [525764509005979760][1],NFT [548025373301261719][1],NFT [566894471850596977][1],NFT [571423146015187842][1],NFT [572840166221408629][1],TRX[0.000000020000000000],USD[2.000000000000000000],USD[0.000000064914432] |
| 08072961 | BAT[3.1727343000000000],BRZ[6.1793395800000000],BTC[0.000000140000000],CUSDT[1388.4703844300000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[0.000000000000000 0],SOL[0.0001251000000000],TRX[11.000000000000000000],USD[0.0026195291948925],XRP[395.2130000000000000] |
| 08072964 | BTC[0.0034729600000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.0382033600000000],ETHW[0.0377260800000000],SHIB[1.000000000000000000],USD[0.096622270979628] |
| 08072965 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000100000000],ETHW[0.000000092217531],SOL[0.000177450834378],TRX[3.000000000000000000],USD[0.0004011094940561],USDT[0.000000006501566] |
| 08072968 | SOL[0.000000100000000],USD[0.001699055390748] |
| 08072977 | USD[484.1400000000000000] |
| 08072978 | USD[500.0000000000000000] |
| 08072981 | USD[0.0003345319777 20] |
| 08072983 | BTC[0.0001877000000000],NFT [292583281407301137][1],NFT [302098144406167159][1],NFT [306518399051704074][1],NFT [403728910748340216][1],USD[0.1189470416524814] |
| 08072993 | SHIB[1.000000000000000000],USD[10.1449572609370806] |
| 08072996 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],SHIB[5186322.2242148600000000],TRX[1.000000000000000000],USD[0.0025593904545855] |
| 08072999 | CUSDT[4.000000000000000000],DOGE[2842.9915714900000000],SHIB[12301389.7948828100000000],SUSHI[24.2627290800000000],TRX[3.000000000000000000],UNI[20.5106420100000000],USD[230.3951277808088094] |
| 08073027 | USD[0.0979307246489600] |
| 08073039 | ALGO[444.0000000000908 2392],BRZ[0.000000031632244],DOGE[0.000000003517040],ETH[0.000000079907152],ETHW[0.000000007900 7152],MATIC[0.000000002160350],NFT [376963719115078794][1],NFT [516307151128655543][1],SHIB[73354.5526252721125692],SUSHI[0.000000002796285 8],SUSHI[0.000000007290205 5],TRX[0.000000007024637 2],USD[0.2105791840998357] |
| 08073044 | ETH[0.0000000097300000],ETHW[0.0000000097300000] |
| 08073045 | NFT [576207856306937798][1],SOL[0.0700000000000000] |
| 08073054 | BTC[0.0166000000000000],NFT [38198739889542267][1],USD[0.000000041671519],USDT[0.6565773100000000] |
| 08073055 | ETH[0.000000100000000],ETHW[0.000000005032630],NFT [353638885768045368][1],NFT [445749092160450279][1],SHIB[1.000000000000000000],USD[240.4536785423842526] |
| 08073056 | SOL[0.000000100000000],USD[0.0005783960000000],USDT[0.000000089102389] |
| 08073060 | BAT[1.000000000000000000],BTC[0.000000007035895],ETH[0.000000093121912],ETHW[0.000000093121912],GRT[0.000000046560000],LINK[0.0000000065481040],MATIC[0.000000071212777],SHIB[13.000000000000000000],SOL[0.000000079391328],TRX[4.000000000000000000],USD[0.0037157620589443] |
| 08073064 | ETH[0.0300000000000000],ETHW[0.0300000000000000],USD[7.6364176000000000] |
| 08073065 | CUSDT[3.000000000000000000],SHIB[983804.7047390800000000],TRX[2.000000000000000000],USD[0.000000033536403] |
| 08073066 | USD[100.0000000000000000] |
| 08073067 | LTC[0.1800137880000000],SHIB[1777461.8337350200000000],SOL[0.2181057000000000],USD[0.0000000092729853] |
| 08073068 | SOL[0.0005012000000000] |
| 08073076 | ETH[0.0034838000000000],ETHW[0.0034838000000000],NFT [419988634310687987][1],NFT [443700376238421047][1],USD[0.0000137780074780] |
| 08073077 | USD[0.0047939600000000] |
| 08073084 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],GRT[2.000000000000000000],SOL[6.2656406800000000],TRX[3.000000000000000000],USD[0.0000014578142464],USDT[1.0000188871 23 50] |
| 08073087 | BAT[1.000000000000000000],BRZ[546.9582829400000000],CUSDT[1.000000000000000000],DOGE[1869.2681048300000000],GRT[8656.3333603600000000],KSHIB[6626.8896522400000000],SHIB[16508661.9233852700000000],TRX[2.000000000000000000],USD[0.000000003018401] |
| 08073090 | KSHIB[17.7719643700000000],MKR[0.0003131100000000],NFT [17784.4258389300000000],SOL[0.0040950400000000],TRX[8.7192135800000000],USD[0.0001483224387488],YFI[0.0000283600000000] |
| 08073092 | BTC[0.000000042483525],SOL[0.000000030151380],USD[0.000000172024020],USDT[0.000000058458366] |
| 08073094 | SOL[0.000000080143503] |
| 08073099 | CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETHW[0.0540987100000000],KSHIB[22.4749454900000000],LINK[0.000002710000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[524.0528557485723927] |
| 08073109 | USD[0.0048936000000000] |
| 08073114 | ETHW[0.7993017600000000],SHIB[4.000000000000000000],USD[0.000028339700851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08073121 | CUSDT[1.0000000000000000],SOL[0.0889817200000000],USD[0.0000009978526208] |
| 08073122 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[12.6614648404481735] |
| 08073126 | USD[0.4347699524380844] |
| 08073134 | BAT[0.0000000775113217],CUSDT[0.0000000899935043],DOGE[0.0000000054777387],ETH[0.0000000633349085],GRT[0.1199325361735598],KSHIB[0.0000000015374617],LINK[0.0000000375910400],LTC[0.0000000027832011],MATIC[0.0000000038728883],SOL[0.0000000071837694],UNI[0.0000000023510000],USD[0.0000000099391590],USDT[0.0000000039458178] |
| 08073135 | USD[541.8124638800000000] |
| 08073137 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0005427700000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[31.3048960327229786] |
| 08073148 | USD[0.0000000079004960] |
| 08073151 | CUSDT[1.0000000000000000],SHIB[390276.6991698000000000],USD[5.4180162700003935] |
| 08073152 | CUSDT[2.0000000000000000],DOGE[858.6732033700000000],SHIB[1556607.4475346800000000],USD[0.0000000027184188] |
| 08073159 | SOL[0.0000646900000000],USD[0.0095304661973401] |
| 08073170 | SOL[0.0000001000000000],USD[0.0068681119516552] |
| 08073174 | EUR[0.0000001016050900],USD[0.0000000057652361],USDT[0.0000000007575120] |
| 08073175 | SHIB[2705627.7056277000000000],TRX[1.0000000000000000],USD[0.0000000003120] |
| 08073178 | SOL[20.1700000000000000],USD[541.2957425250000000] |
| 08073179 | BTC[-0.0000572426005735],ETH[0.0054598200000000],ETHW[0.0054598200000000],SOL[0.0000000886009560],USD[1.9764688166059454],USDT[0.0000000018375100] |
| 08073183 | ETH[0.0000100500000000],ETH[0.0007962000000000],ETHW[0.0007962000000000],NFT[3517896361113851102][1],USD[0.0030539400000000] |
| 08073203 | SOL[10.8360326300000000] |
| 08073205 | BTC[0.0011062900000000],ETH[0.0031262800000000],ETHW[0.0031262800000000],SHIB[180701.1203469400000000],USD[0.0005156520101480] |
| 08073217 | CUSDT[1.0000000000000000],NFT[2978368000683383315][1],NFT[4955051514256400041][1],USD[0.0010802616453988] |
| 08073226 | SOL[0.0000001169850001],USD[0.2322866000000000] |
| 08073230 | NFT[3371962737372026831][1],NFT[3645848893191011381][1],NFT[3864893583046123281][1],NFT[4267493072150030648][1],NFT[4583010968829085711][1],NFT[5502465305820885791][1],NFT[5662648733677726481][1],USD[0.0602245366348128] |
| 08073231 | GRT[0.0135440788214442],SHIB[0.0465857500000000],USD[0.3870662430145810] |
| 08073246 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],NFT[3846504650541793741][1],NFT[4769037140341665911][1],NFT[5127273730574743991][1],TRX[1.0000000000000000],USD[0.0041321968622202] |
| 08073247 | ETHW[34.5569536100000000],USD[2.0060000000000000] |
| 08073251 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0686423489026048] |
| 08073272 | NFT[2991389528337916381][1],NFT[4232487989250123831][1],USD[0.0000000014881892] |
| 08073278 | USD[9630.0435752044245206] |
| 08073283 | DAI[0.0000000229290366],ETH[0.0000000074101748],SHIB[2.0000000000000000],USD[0.0002227743639784] |
| 08073288 | AVAX[0.0000000093560054],BTC[0.0000000048981757],ETH[0.0000000039000000],MATIC[0.0000000090131907],USD[655.9729662644415613] |
| 08073291 | CUSDT[1.0000000000000000],KSHIB[900.4096503700000000],USD[0.0100000002517964] |
| 08073295 | SHIB[0.0000000071789700] |
| 08073311 | BAT[1.0000000000000000],BTC[0.0000006400000000],DOGE[1.0000000000000000],ETH[0.3766526900000000],ETHW[1.4866949600000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0000149042433560] |
| 08073312 | BTC[0.0005154100617165],CUSDT[4.0000000000000000],ETH[0.0102220500000000],ETHW[0.0102220500000000],SOL[0.4055515100000000],USD[0.0000224491215426] |
| 08073321 | USD[0.0080000000000000] |
| 08073326 | ETH[0.0000000097801920],ETHW[0.0000000097801920],USD[0.0001280309525000] |
| 08073329 | ETH[0.0000000089401305],ETHW[0.0000000089401305],SUSHI[0.0000000026755953],USD[0.0028342582340221] |
| 08073331 | USD[24.0700000000000000] |
| 08073337 | BTC[0.0014971000000000],SOL[4.0011339751445000],USD[12.7606200000000000] |
| 08073339 | USD[0.0000007788654],USDT[49.7552149800000000] |
| 08073348 | BTC[0.0000008800000000],ETH[0.0001209000000000],ETHW[0.0001209000000000],SHIB[1.0000000000000000],SOL[0.0002445400000000],USD[0.0018490951442169],USDT[0.0000000082041980] |
| 08073350 | SOL[27.1867693900000000],USD[834.2122616000000000] |
| 08073351 | NFT[2896392582987039641][1],NFT[2995667630780691211][1],NFT[3212159350243114611][1],NFT[3249611437588587061][1],NFT[3306877556276885396][1],NFT[3331581216879121551][1],NFT[3404632810385419411][1],NFT[3460034775860906341][1],NFT[3471031580464214121][1],NFT[3480370488948305161][1],NFT[3499963076933128061][1],NFT[3633477187086145011][1],NFT[3683455177622147151][1],NFT[3721853694304047001][1],NFT[3754127042363085351][1],NFT[3831389375254425631][1],NFT[3831389375254425631][1],NFT[4118518751704030755][1],NFT[4205261758910778441][1],NFT[4358865073739170634][1],NFT[4587517120232050301][1],NFT[4676053753094983251][1],NFT[4714727675111161801][1],NFT[4967586610145868141][1],NFT[4992440737473448961][1],NFT[5106325728695188321][1],NFT[5131520900577613101][1],NFT[5236072765336330980][1],NFT[5244562312015473631][1],NFT[5538252587929682561][1],NFT[5586586914903714111][1],NFT[5731910267482956981][1],NFT[5752085826800432721][1],NFT[5904552830000000001],USDT[0.0000014999000981] |
| 08073353 | USD[0.0025000038723203] |
| 08073362 | USD[0.0150063790715280] |
| 08073370 | ETH[0.0240000000000000],ETHW[0.0240000000000000] |
| 08073387 | TRX[2.0000000000000000],USD[0.0001974475617070] |
| 08073391 | USD[41.1755560900000000] |
| 08073408 | SOL[0.0000490800000000],USD[2.0369570116635139] |
| 08073410 | BTC[0.0000000000000000],ETHW[0.0003234900000000],USD[25.0364315938272685] |
| 08073413 | GRT[4.0653156000000000],USD[0.0000000056047640] |
| 08073418 | LTC[3.6124424000000000],USD[0.0015435971262115],USDT[0.0000000023508353] |
| 08073422 | NFT[3018624811478857911][1],NFT[3110326137123910081][1],NFT[3456344727167582721][1],NFT[3673597389245964271][1],NFT[3870580915240642120][1],NFT[4346287608466647117][1],NFT[4857005794200264631][1],NFT[4929001128643570261][1],NFT[4941247128843599041][1],NFT[5109185564126293911],NFT[5294962874347121381],NFT[5372056420805310091],NFT[5379587644377595681],NFT[5502261034793372881],NFT[5550014114940185961],NFT[5657581242431400051][1],USD[0.0000000059510028],USDT[0.0000000002194412] |
| 08073423 | AVAX[0.1405331600000000],BRZ[1.0000000000000000],BTC[0.0000005900000000],CUSDT[8.0000000000000000],ETHW[0.1331894200000000],GRT[132.6549599800000000],MATIC[121.3321603300000000],NFT[5133742182771479641],SHIB[0.0000000000000000],TRX[3.0000000000000000],USD[0.0032246714630334] |
| 08073427 | SHIB[0.0000000067436448],USD[0.0000000098787854] |
| 08073430 | SOL[0.0204674400000000],USD[0.0000197856092248] |
| 08073433 | DOGE[6.0000000000000000],MATIC[1.3323967800000000],SHIB[4.0000000000000000],SOL[0.0000000086867231],TRX[3.0000000000000000],USD[0.0037273255973368],USDT[0.0000091642449120] |
| 08073444 | USD[0.4373324969500000] |
| 08073456 | CUSDT[3.0000000000000000],DOGE[20.8876309800000000],ETH[0.0116728900000000],ETHW[0.0115224100000000],SHIB[38415.2510193000000000],SOL[1.0881951300000000],TRX[1.0000000000000000],USD[3.2702811521570823] |
| 08073461 | USD[0.0000083792562225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08073465 | MATIC[121.8974469600000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[25.182396497392534] |
| 08073473 | USD[0.0006001210846362] |
| 08073476 | BTC[0.0000000051257995],ETH[0.0769260147623278],ETHW[0.0769260147623278],USD[0.0000007934848989] |
| 08073491 | CUSD[2.00000000000000000],SHIB[1.00000000000000000],USD[15.6622931942181175] |
| 08073494 | NFT [395811581125849783][1],NFT [543797607933910819][1],SHIB[194552.5291828700000000],USD[1.6700000000004820] |
| 08073496 | USD[0.0000002580723488] |
| 08073498 | BCH[0.3002917600000000],BTC[0.0017935100000000],CUSD[1460.4580894300000000],DOGE[341.9339670700000000],ETH[0.0072357800000000],ETHW[1.5879159800000000],GRT[124.5387449800000000],KSHIB[718.9661841400000000],LTC[1.0443781700000000],MKR[0.0118677100000000],SHIB[2996846.2302325000000000],SUSHI[14.7590672400000000],TRX[1.00000000000000000],USD[0.0707650996469231],USDT[31.4187797900000000],WBTC[0.0000866000000000] |
| 08073501 | BRZ[1.00000000000000000],BTC[0.6180967900000000],CUSD[1.00000000000000000],DOGE[1.00000000000000000],ETH[1.1077733300000000],ETHW[1.1073528400000000],GRT[1.00000000000000000],SOL[22.3654154800000000],TRX[3.00000000000000000],USD[0.0057805352034500],USDT[1.0622396000000000] |
| 08073505 | CUSDT[2.00000000000000000],SHIB[4333383.9717987800000000],TRX[1114.5792385600000000],USD[204.8711279807896472] |
| 08073508 | CUSDT[1.00000000000000000],USD[0.0002656268927854],USDT[1.0230329100000000] |
| 08073511 | BTC[0.0001451425693228],ETH[0.0000000085714765],ETHW[0.0000000085714765],SOL[0.0000000099524398],USD[0.0000043795120141],USDT[5.3580046162495653] |
| 08073515 | SOL[0.0261864400000000],USD[0.8555868000000000] |
| 08073520 | BRZ[0.0005522200000000],CUSDT[0.0046852500000000],DOGE[58.4926380600000000],GRT[8.8902326200000000],KSHIB[215.3460102500000000],MATIC[22.5614505000000000],SHIB[131258.4187945700000000],TRX[108.5884203300000000],USD[0.0000000080084681] |
| 08073528 | BTC[0.0000000600000000],ETH[0.0053393113],SOL[0.0000000090000000],USD[0.0000009356264],USDT[0.0000872067334840] |
| 08073531 | USD[240.3700000000000000] |
| 08073538 | BTC[0.0054478900000000],CUSDT[4.00000000000000000],LINK[14.6279712600000000],SHIB[1.00000000000000000],SOL[0.1874882800000000],TRX[2.00000000000000000],USD[0.0021177242009800],USDT[42.6131878800000000] |
| 08073540 | USD[0.0097446289083200] |
| 08073543 | USD[2.3448762000000000] |
| 08073548 | CUSDT[248.3322625900000000],DOGE[40.2113133200000000],SHIB[1936847.7951378600000000],TRX[93.2073516800000000],USD[0.0002792115268078] |
| 08073561 | DOGE[1.00000000000000000],SHIB[1.0000000947478718],TRX[1.00000000000000000],USD[0.0029927139027874] |
| 08073563 | LTC[0.00000000660000000],NFT [289465229713987862][1],NFT [289824328577748243][1],NFT [292720815135696947][1],NFT [297218732488207826][1],NFT [299302267949027435][1],NFT [309680739816417524][1],NFT [311002543911710768][1],NFT [313158040483314518][1],NFT [313861898710124376][1],NFT [315685630629869086][1],NFT [319907132174089197][1],NFT [320100620311155971][1],NFT [322805615935767705][1],NFT [325773417550463624][1],NFT [334170469424289344][1],NFT [334361412026977610][1],NFT [336766247069557044][1],NFT [337094510356883553][1],NFT [337887521750016603][1],NFT [338400694054846614][1],NFT [343571304550099142][1],NFT [344533951731897778][1],NFT [346859872520143284][1],NFT [351914092334756817][1],NFT [355974632403699098][1],NFT [359461170377286103][1],NFT [367589123202187827][1],NFT [368391299030661244][1],NFT [374511500804129981][1],NFT [374965449160373457][1],NFT [379172000026471537][1],NFT [379273475746570137][1],NFT [380401464450087032][1],NFT [383177108622476313][1],NFT [383745638683848361][1],NFT [386143231427110847][1],NFT [390092339933033997][1],NFT [395651539677221139][1],NFT [397479519611264562][1],NFT [408107666559715864][1],NFT [419289960383253901][1],NFT [427088660336493229][1],NFT [430729048924960713][1],NFT [436691727165165674][1],NFT [439721845370803064][1],NFT [444411774392535381][1],NFT [456217899625848662][1],NFT [471304038635233133][1],NFT [472763345854262948][1],NFT [474125944468526685][1],NFT [475885504738166374][1],NFT [476902572583715324][1],NFT [479053024983867283][1],NFT [479383264853056471][1],NFT [488888219156630480][1],NFT [491841282396646761][1],NFT [492287655135276297][1],NFT [495713445703972512][1],NFT [496309464453109847][1],NFT [500145961641144487][1],NFT [500175561781840221][1],NFT [508007842469235665][1],NFT [502401550203886559][1],NFT [504575987947042115][1],NFT [505968681907740759][1],NFT [508161926560236460][1],NFT [521540877339947242][1],NFT [523101629290159558][1],NFT [533154625147672699][1],NFT [535884439893442126][1],NFT [536040466717763706][1],NFT [539237579901806310][1],NFT [543124476109899855][1],NFT [543812945129211349][1],NFT [543913342533083937][1],NFT [544748171116703470][1],NFT [547989826288087212][1],NFT [550139909169754859][1],NFT [551559433606433443][1],NFT [555667755201332584][1],NFT [559929219758451280][1],NFT [562012524162573044][1],NFT [569542111015058942][1],NFT [572313864955941014][1],NFT [575441178784803725][1],USD[0.0312255385696074],USDT[0.0000000079688180] |
| 08073564 | USD[541.8075159200000000] |
| 08073565 | CUSDT[1.00000000000000000],NFT [486501208565478126][1],USD[0.0093194077222608] |
| 08073578 | AAVE[0.0080200040000000],SOL[1.0914175900000000],USD[106.4884636474689608],YF[0.0250000000000000] |
| 08073592 | USD[2.4928701900000000] |
| 08073593 | BCH[0.0675569300000000],SHIB[27973.8282731800000000],USD[0.7351599176824339],USDT[0.0000000090268609] |
| 08073594 | SOL[4.5390000000000000],USD[1.8011010000000000] |
| 08073605 | BTC[0.0000000500000000],ETH[0.0002400000000000],ETHW[0.0002400000000000],USD[0.0000000609315731],USDT[1.0000000035820521] |
| 08073607 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0081361907016966] |
| 08073608 | BTC[0.0000600000000000],USD[0.0023920086863495] |
| 08073609 | SOL[0.0246897900000000],USD[0.0100024212412283] |
| 08073618 | BTC[0.0000000481250000],SOL[0.0074731200000000] |
| 08073628 | BAT[0.00000999000000000],BRZ[2.00000000000000000],CUSDT[8.00000000000000000],DOGE[3.00000000000000000],SOL[7.9748767100000000],TRX[4.00000000000000000],USD[0.0000006632950463] |
| 08073629 | USD[4.9451869227432080] |
| 08073633 | BTC[0.0000052886674],ETH[0.0000000036875984],SOL[0.0000000039376036],USD[0.0000000098914236],USDT[0.0098860000000000] |
| 08073639 | BF_POINT[100.00000000000000000] |
| 08073640 | ETH[0.0129870000000000],ETHW[0.0129870000000000],KSHIB[0.0000000192190072],USD[3.1027368688973956] |
| 08073645 | ETH[0.1220000000000000],ETHW[0.1220000000000000],MATIC[150.00000000000000000],SOL[2.5500000000000000],USD[700.6391236000000000] |
| 08073647 | CUSDT[1.00000000000000000],ETH[0.3956688200000000],USD[0.0000009431580580] |
| 08073648 | BAT[1.00000000000000000],BRZ[2.00000000000000000],LTC[0.0001486100000000],SHIB[57.0472747600000000],SOL[0.0001426500000000],USD[0.0000000077991806] |
| 08073653 | SHIB[578960.00000000000000],USD[1971.9673415082903530] |
| 08073676 | CUSDT[1.00000000000000000],SOL[1.9164845600000000],USD[0.0000000081244344] |
| 08073680 | SOL[0.0625460000000000] |
| 08073684 | CUSDT[1.00000000000000000],ETH[0.4435332300000000],ETHW[0.4433469300000000],USD[0.0000171951260040] |
| 08073690 | USD[0.0000058801213033] |
| 08073692 | BTC[0.0251207958346600],USD[0.0001271074624820],USDT[0.0001765969799842] |
| 08073693 | USD[0.0059972179473946] |
| 08073694 | SOL[0.0850897900000000] |
| 08073701 | BTC[0.0885538400000000],ETH[1.2013449029600000],ETHW[1.2013449029600000],SOL[3.7733903530000000],USD[3362.7497170951005826] |
| 08073718 | DOGE[1.00000000000000000],ETH[0.0000000014059592],GRT[17.9960553900000000],SHIB[1.00000000000000000],TRX[0.00000004935860000],USD[0.0000000234132600] |
| 08073721 | ETHW[0.9960000000000000],USD[3.6235616000000000] |
| 08073723 | SHIB[1.00000000000000000],SOL[0.9552104000000000],USD[0.0000001044230168000] |
| 08073725 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00000007181730000] |
| 08073727 | CUSDT[10.00000000000000000],ETH[0.0133812700000000],ETHW[0.0132171100000000],KSHIB[0.0000139200000000],LTC[0.0621215400000000],TRX[2.00000000000000000],USD[0.0074831675752238],USDT[0.0048488361639300],YF[0.0004903000000000] |
| 08073734 | CUSDT[1.0125007200000000],TRX[191.2315926400000000],USD[31.3432035399173218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08073742 | ETH[1.283168020000000000],ETHW[1.274168020000000000],LTC[0.000000002739600000],MATIC[0.000000061538000000],USD[0.519072489406884600],USDT[0.000000039193690] |
| 08073743 | USD[0.000000471363742000] |
| 08073750 | KSHIB[781.007140250000000000],SHIB[2.000000000000000000],USD[0.000000003906719] |
| 08073751 | SHIB[9838237.366856970000000000],TRX[1.000000000000000000],USD[0.010000000000004439] |
| 08073755 | ETH[0.000046400000000000],ETHW[5.081343110000000000],USD[7.010711890000000000] |
| 08073762 | ETH[0.000000041000000000],SOL[0.048855080000000000],USD[0.000006895665900074] |
| 08073763 | USD[0.000000011911189751],USDT[0.000000005328000000] |
| 08073764 | CUSDT[1.000000000000000000],ETH[0.001763711152262282],ETHW[0.001736351522628200],NFT (33882674846658202231),[1],SHIB[3.000000000000000000],SUSH[0.000047860000000000],USD[0.000011299482752400],USDT[0.000009134465760000] |
| 08073768 | BTC[0.170729680000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[85.945536190000000000],TRX[2.000000000000000000],USD[1821.689825762853951700] |
| 08073769 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000196902377620100] |
| 08073778 | TRX[0.406000000000000000],USD[0.024455430000000000] |
| 08073779 | CUSDT[3.000000000000000000],KSHIB[450.163805600000000000],TRX[225.569615150000000000],USD[0.000003432430721100],YF[0.000728630000000000] |
| 08073789 | BTC[0.000000006043147],CUSDT[6.000000000000000000],DOGE[18.565067630000000000],SHIB[3.000000000000000000],SOL[3.316516630000000000],TRX[2.000000000000000000],USD[0.000028866726669700] |
| 08073791 | USD[2.575089594246154200],USDT[0.000000052461350] |
| 08073793 | SOL[0.350222570000000000],USD[10.401253455490519] |
| 08073802 | BAT[0.000000083900000],DAI[0.000000130000000],DOGE[0.001032184434308306],GRT[0.017103444602000000],LTC[0.000000005200000],NFT (41480929191183709400),[1],SHIB[10.173028632703185],SOL[0.000000060016912],TRX[2.000039670699176],USD[0.009006156001169900],USDT[0.000000010953120] |
| 08073804 | BTC[0.352848600000000000],USD[42.026800000000000000] |
| 08073808 | BF_POINT[1400.000000000000000000] |
| 08073810 | CUSDT[1.000000000000000000],MATIC[5.496612270000000000],USD[0.000000133363000] |
| 08073811 | USD[0.004673687400000000] |
| 08073814 | BTC[0.019883800000000000],DOGE[753.994000000000000000],ETH[0.054537000000000000],ETHW[0.054537000000000000],GRT[499.857000000000000000],KSHIB[21387.480000000000000000],LINK[13.074800000000000000],LTC[1.018720000000000000],SHIB[31926200.000000000000000000],SOL[1.576500000000000000],SUSHI[72.976500000000000000],USD[0.956860225000000] |
| 08073815 | ETH[0.000001560000000000],ETHW[0.000001556892485] |
| 08073833 | SOL[1.000000000000000000],USD[0.099438600000000000] |
| 08073838 | DOGE[5.000000000000000000],ETH[0.000000009568129000],ETHW[0.204999895681290],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.001190006564721] |
| 08073840 | BTC[0.000103800000000000],USD[0.000213982993480] |
| 08073843 | BRZ[1.000000000000000000],SOL[4.461409280000000000],USD[0.000024166528336] |
| 08073850 | BTC[0.003105396800000000],CUSDT[17.000000000000000000],DAI[0.000020500000000],DOGE[1.000000000000000000],SOL[1.704214660000000000],TRX[2.000000000000000000],USD[0.074503884817981800] |
| 08073852 | SOL[0.000000010000000] |
| 08073856 | BRZ[1.000000000000000000],USD[0.003970282444452490] |
| 08073858 | CUSDT[6.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.002041046608086048] |
| 08073861 | TRX[1.000000000000000000],USD[0.000392354930303025] |
| 08073865 | BTC[0.000968990000000000] |
| 08073869 | CUSDT[5.000000000000000000],DOGE[6819.917360410000000000],SHIB[14081033.630188080000000000],TRX[1.000000000000000000],USD[0.000000038465729] |
| 08073870 | ALGO[46.462960000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],GRT[222.555796610000000000],KSHIB[1577.444644830000000000],NEAR[23.073000560000000000],SHIB[5711383.754765330000000000],SOL[1.489592770000000000],SUSH[12.994730740000000000],TRX[796.292230100000000000],USD[12.217724694874141298],USDT[0.000000008498250] |
| 08073871 | SGD[0.000000451653700],USD[0.000000000588041595] |
| 08073876 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[1.123129090000000000],TRX[1.000000000000000000],USD[0.577476521594846] |
| 08073890 | SOL[0.440000000000000000] |
| 08073891 | USD[0.479370893320062] |
| 08073892 | USD[50.000000000000000000] |
| 08073899 | BTC[0.000000004817872000],USD[3.114839572834604] |
| 08073900 | SHIB[192745.117149450000000000],TRX[1.000000000000000000],USD[0.000000096709145] |
| 08073909 | SHIB[916590.284142990000000000] |
| 08073914 | SOL[16.702031190000000000] |
| 08073920 | CUSDT[1.000000000000000000],TRX[497.011293520000000000],USD[0.000000002681475] |
| 08073930 | USD[19.990846000000000000] |
| 08073934 | CUSDT[4.000000000000000000],DOGE[574.616016560000000000],SHIB[5123522.644887750000000000],TRX[987.027893800000000000],USD[54.872715462743227] |
| 08073940 | CUSDT[2.000000000000000000],SHIB[947.375656100000000000],USD[47.878386400000000475] |
| 08073948 | AAVE[4.157376290000000000],BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[9054690.329590720000000000],SOL[4.125686390000000000],TRX[1.000000000000000000],USD[0.000002376798154] |
| 08073954 | SOL[0.020000000000000000],USD[0.177587200000000000] |
| 08073980 | ETH[0.000000053844979],MATIC[0.000000005346725],USD[0.000001083770036] |
| 08073982 | SOL[0.004179260000000000],USD[0.355870498068432700] |
| 08073984 | CUSDT[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.008460270464238500] |
| 08073987 | SOL[0.451190210000000000],USD[0.399402219657691300] |
| 08073992 | BTC[0.011382280000000000],USD[1207.846393093755528800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08073995 | NFT [2882847317791435321][1],NFT [2890743305988137811][1],NFT [2892989590102195981][1],NFT [2894646545587002411][1]... (dense NFT ID listing) |
| 08073997 | GBP[0.000000147108146601],USD[0.000000006] |
| 08074001 | SOL[0.009570000000000000],USD[0.000406282765264000],USDT[0.000000071901671136] |
| 08074002 | LINK[31.00740000000000000],MATIC[369.200000000000000000],USD[79.59285939273355371],USDT[0.0000000119355909] |
| 08074009 | BTC[0.00877750000000000],CUSDT[15.000000000000000000],DOGE[1756.18168027000000000],ETH[0.17667549000000000],ETHW[0.17642594000000000],GRT[152.10635489000000000],MATIC[428.78477000000000000],SOL[4.31061142000000000],TRX[5.00000000000000000],USD[0.00000000426094387] |
| 08074016 | USD[500.000000000000000] |
| 08074017 | USD[25.0000000000000000] |
| 08074023 | USD[0.0054636488000000] |
| 08074025 | USD[0.066340518609336],USDT[0.0000000090175713] |
| 08074026 | SHIB[0.026283360000000],USD[0.000000001743779] |
| 08074028 | USD[3002.428546000000000] |
| 08074030 | CUSDT[2.000000000000000],USD[5.00203014122084849] |
| 08074033 | DOGE[19.54543977000000000],ETH[0.00226222000000000],ETHW[0.00223486000000000],SHIB[195060.96712490000000000],TRX[1.000000000000000000],USD[0.000178400702996] |
| 08074044 | ETHW[0.130896000000000],USD[1082.68342655496505500],USDT[0.0000000806878387] |
| 08074048 | CUSDT[2.000000000000000],SOL[0.156507880000000],USD[5.41807324238419541] |
| 08074051 | CUSDT[1.000000000000000],DOGE[198.53044106000000000],TRX[1.000000000000000000],USD[0.00000000767612738] |
| 08074052 | USD[0.400428200000000] |
| 08074055 | USD[0.007712000000000] |
| 08074062 | USD[1125.810241510000000],USD[0.000000020000443] |
| 08074066 | BTC[0.000897420000000],DOGE[328.43087819000000000],SHIB[1127266.88541881000000000],USD[0.0000000898097686] |
| 08074068 | CUSDT[1.000000000000000],SHIB[195980.02677000000000000],TRX[92.195125100000000],USD[0.001872807719848] |
| 08074069 | TRX[91.678700510000000000],USD[0.0000913200856238] |
| 08074071 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[0.000000009585153],TRX[1.000000000000000000],USD[0.000000004282737] |
| 08074085 | BAT[55.000000000000000000],BTC[0.000089250000000],SUSHI[0.486000000000000],USD[1.080321500000000] |
| 08074091 | DOGE[1.000000000000000],USD[0.000287455713973] |
| 08074092 | ETHW[0.877646340000000],MATIC[10.633710280000000],SOL[0.0000027960903338],USD[0.00384157593449568] |
| 08074095 | CUSDT[1.000000000000000],NFT [435267503068901352][1],SOL[0.0000024950000000],USD[0.0082003693592244] |
| 08074097 | MATIC[0.00000013700000],SHIB[228783029.32524930006908000],USD[0.000000003071627] |
| 08074100 | BAT[184.63185311000000000],CUSDT[1.000000000000000],USD[0.00000000605075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08074104 | SOL[0.020289150000000000],USD[0.000010873900597] |
| 08074105 | USD[0.2168130000000000] |
| 08074112 | BTC[0.0198625500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.9607703200000000],ETHW[0.9603669000000000],SOL[15.0764708500000000],TRX[1.0000000000000000],USD[0.2200904127109365],USDT[1.0789129100000000] |
| 08074115 | BRZ[1.0000000000000000],BTC[0.0000000566212552],CUSDT[13.0000000000000000],DOGE[1.0006970200000000],MATIC[0.0001052300000000],TRX[3.0017062500000000],USD[0.8551344730998073] |
| 08074118 | BTC[0.0000000085978160],DOGE[0.0000000019970900],SUSHI[0.1464132200000000],UNI[0.0000000094250000],USD[0.0000000029952756],USDT[0.0000000082579462] |
| 08074131 | SHIB[541320.8228076500000000],USD[20.0200000000000370] |
| 08074143 | CUSDT[1.0000000000000000],SHIB[123640.8736038300000000],TRX[1.0000000000000000],USD[0.0000000458138900] |
| 08074155 | TRX[77.0000000000000000],USD[1769.1865124318000000] |
| 08074157 | MATIC[0.0000000047798000],NFT (298375060967035357)[1],NFT (300008157006354863)[1],NFT (349304862864207703)[1],NFT (376810620265171902)[1],NFT (390693773371751121)[1],NFT (394417876038796733)[1],NFT (434864731222308048)[1],NFT (438876555911312578)[1],NFT (470015831831494804)[1],NFT (470273862190007224)[1],NFT (477113472347815998)[1],NFT (481786195202855151)[1],NFT (507623712829356011)[1],NFT (525674322709997441)[1],NFT (540869007050552220)[1],USD[0.0000003082086396] |
| 08074166 | USD[27.0890918500000000] |
| 08074176 | USD[0.0000001957800000] |
| 08074180 | CUSDT[1.0000000000000000],KSHIB[450.0656747700000000],USD[0.0000000006655159] |
| 08074189 | USD[100.0000000000000000] |
| 08074190 | USD[0.0000000150016131] |
| 08074198 | CUSDT[4.9999621300000000],DOGE[0.0000118637019067],ETH[0.0084687100000000],USD[0.0000378793387439] |
| 08074213 | USD[3.2000000000000000] |
| 08074216 | BAT[0.0004840800000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],MATIC[0.0086156700000000],SOL[0.0002215800000000],TRX[2.0000000000000000],USD[0.0000000386675316] |
| 08074231 | BTC[0.0000000091643969],USD[0.0001648788663373] |
| 08074234 | BRZ[1.0000000000000000],ETHW[0.1203895100000000],SHIB[1.0000000000000000],SOL[3.9829712800000000],USD[0.0011517405820643] |
| 08074237 | BTC[0.0014541500000000],CUSDT[6.0000000000000000],DOGE[95.6520673200000000],ETH[0.0204768500000000],ETHW[0.0204768500000000],SHIB[920137.0108018400000000],SOL[1.1705688100000000],USD[0.0307105308470121] |
| 08074244 | NFT (462479584289612660)[1],SOL[0.0000001000000000],USD[0.0913394115270749] |
| 08074247 | USD[0.0000000036107810],USDT[0.0976054000000000] |
| 08074253 | USD[0.0016198992282768] |
| 08074255 | USD[0.0000000005052432] |
| 08074256 | USD[0.0000000041267294] |
| 08074257 | CUSDT[3.0000000000000000],USD[0.0038583895572988] |
| 08074260 | CUSDT[5.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000094000000],SHIB[6.8860799200000000],TRX[2.0000000000000000],USD[0.0000000076657820] |
| 08074269 | DOGE[10.0000000000000000],SHIB[60000.0000000000000000],USD[0.1414651660000000] |
| 08074277 | USD[108.3563671000000000] |
| 08074281 | USD[10.6955000000000000] |
| 08074282 | USD[0.0000049308824985] |
| 08074283 | TRX[4334.2546903800000000] |
| 08074286 | BTC[0.0000000044469654],CUSDT[4.0000000000000000],DOGE[0.0000000058996248],ETH[0.0000001000000000],ETHW[0.0000000098796008],SOL[0.0000000768380079],SUSHI[16.7295263945351491],TRX[1.0000000000000000],USD[0.0000000143130619],USDT[0.0000000240087292] |
| 08074293 | CUSDT[1.0000000000000000],ETH[0.0011298600000000],ETHW[0.0011161800000000],SHIB[99505.3655880900000000],USD[0.0100253313886002] |
| 08074299 | USD[10916.0121227300000000] |
| 08074307 | ETH[0.0009810000000000],ETHW[0.0009810000000000],GRT[6.9886000046623845],MATIC[39.9620000000000000],SHIB[98290.0000000035392215],SOL[0.0000000574158661],USD[0.1166389844195328],USDT[0.0000000029374478] |
| 08074308 | USD[150.0000000000000000] |
| 08074312 | BTC[0.0000000300000000],CUSDT[2.0000000000000000],USD[0.0064165854514099] |
| 08074314 | USD[10.8356367700000000] |
| 08074315 | USD[0.0121048560152764] |
| 08074320 | CUSDT[0.0165498200000000],CUSDT[6.0000000000000000],ETH[0.1542836900000000],ETHW[0.1535526000000000],SHIB[51.0000000000000000],SOL[2.1821012000000000],TRX[3.0000000000000000],USD[0.0047748299228623] |
| 08074325 | BCH[0.0000000017300846],BTC[0.0000000249669768],DOGE[1.0000000000000000],TRX[1.0000000000000000] |
| 08074326 | BAT[3.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[0.0000001700000000],SOL[0.0000001000000000],TRX[5.0000000000000000],USD[0.0000002399511135],USDT[0.0000000016373064] |
| 08074330 | USD[0.0059582365708209] |
| 08074333 | ALGO[68.0000000000000000],AVAX[64.8000000000000000],BTC[0.0000000096000000],DOGE[83.0000000000000000],SHIB[6100000.0000000000000000],SOL[44.8300000000000000],USD[30.1961691540000000] |
| 08074335 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000006875547195] |
| 08074336 | USD[1.2490000000000000] |
| 08074338 | SOL[0.1581303034000000],USD[0.0000008753680774] |
| 08074340 | BCH[0.0000916400000000] |
| 08074342 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],SOL[0.1955179100000000],USD[212.7091416388879005],USDT[0.0000000097737476] |
| 08074348 | ETH[0.0000003570115552],MATIC[0.0000000413355976],SOL[0.0000000889882559],USD[0.0000001530955557] |
| 08074350 | DOGE[1.0000000000000000],SOL[1.5932912500000000],USD[0.0735233751451179] |
| 08074358 | CUSDT[1.0000000000000000],TRX[462.6382227000000000],USD[0.0100000008278746] |
| 08074365 | SOL[0.5019900000000000],USD[0.5361775000000000] |
| 08074367 | USD[0.0000000203154559] |
| 08074369 | BTC[0.0000000992126042],CUSDT[4.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000034187625] |
| 08074374 | CUSDT[2458.3690797700000000],DOGE[1.0000000000000000],SHIB[4665484.0438689300000000],TRX[1.0000000000000000],USD[0.0004566201761025] |
| 08074377 | USD[25.0000000050160590],USDT[4.9735321500000000] |
| 08074382 | USD[0.0000000050000000],USD[0.3583664745755405] |
| 08074387 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SOL[152.8297110400000000],TRX[5.0000000000000000],USD[0.0000191601863945],USDT[1.0000000000000000] |
| 08074392 | DOGE[1.0000000000000000],SHIB[7.0000000000000000],SOL[2.5544043400000000],USD[0.0000002239809433] |

Schedule G: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08074401 | AAVE[0.000018660000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],MATIC[0.000000079664494],SHIB[5.000000000000000],USD[0.000000094053123] |
| 08074402 | BTC[0.000029890000000000],ETH[0.000419840000000000],ETHW[0.000419840000000000],USD[8.502063103799950] |
| 08074411 | BAT[2.730890950000000000],BCH[0.007584290000000000],BTC[0.000074840000000000],MATIC[1.769431950000000000],TRX[8.626277360000000000],USD[0.006539106308929] |
| 08074413 | BTC[0.019688000000000000],DOGE[581.000000000000000000],ETH[0.016000000000000000],ETHW[0.016000000000000000],GRT[13.000000000000000000],LINK[1.700000000000000000],SHIB[200000.000000000000000000],SOL[5.339330000000000000],SUSHI[0.500000000000000000],USD[0.031405701000000000] |
| 08074414 | BTC[0.000000350000000000],CUSDT[5.000000000000000000],DOGE[7.025168320000000000],ETH[0.000003260000000000],ETHW[0.357361070000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[1361.767765119906422800],USDT[0.000000000787868717] |
| 08074423 | CUSDT[4.000000000000000000],DOGE[68.262753920000000000],KSHIB[36.467921350000000000],MKR[0.000673470000000000],SHIB[18186.951467680000000000],SOL[2.146374850000000000],TRX[18.674251460000000000],UNI[0.076329310000000000],USD[0.011535102618943000] |
| 08074426 | BRZ[4.000000000000000000],CUSDT[10.000000000000000000],ETH[0.000000001397624],NFT (2976282655742033887)[1],SHIB[0.000000000064625994],SOL[0.512835510000000000],TRX[1.000000008538212500],USD[0.000000480356381800] |
| 08074428 | USD[1048.453609010000000000] |
| 08074433 | NFT (2996548491702979431)[1],NFT (3011151810809447306)[1],NFT (3248562396944651141)[1],NFT (3257716393489374571)[1],NFT (3281008531327728261)[1],NFT (3363241587417516571)[1],NFT (3385154563723219491)[1],NFT (3428234547942979772)[1],NFT (3502921722661907341)[1],NFT (3589965709287583641)[1],NFT (3765506070237667731)[1],NFT (3836045915946552211)[1],NFT (4134746075476433941)[1],NFT (4330623083077383211)[1],NFT (4455427770645348181)[1],NFT (4477701071896409491)[1],NFT (4568643891766068811)[1],NFT (4618432682114262351)[1],NFT (4620296727270350771)[1],NFT (4860563937913104901)[1],NFT (4981990839672286661)[1],NFT (5039969232147542721)[1],NFT (5139003719097967911)[1],NFT (5221727603938223561)[1],NFT (5416759306651009801)[1],SOL[0.252065964340000001],USD[39.370809756000000000] |
| 08074437 | BTC[0.000325969664269452],SHIB[0.000000003704160800],USD[0.000000017022210500],USDT[0.000000026252358100] |
| 08074438 | USD[10.835537770000000000] |
| 08074442 | BCH[0.030911110000000000],CUSDT[6.000000000000000000],ETH[0.009218570000000000],ETHW[0.009109130000000000],LTC[0.081326420000000000],PAXG[0.011725670000000000],SHIB[980946.747157550000000000],SOL[0.223788350000000000],USD[0.008819378140997500] |
| 08074443 | USD[1.737597078661530400] |
| 08074449 | TRX[171.445039270000000000] |
| 08074455 | BCH[0.051184830000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000001611035060300],USDT[0.000000009346590000] |
| 08074464 | MATIC[50.000000000000000000],SOL[0.450000000000000000],TRX[11.609437350000000000],USD[0.000000040819246],USDT[0.000000005036028200] |
| 08074465 | USD[120.000000000000000000] |
| 08074477 | BTC[0.001514910000000000],USD[0.003960615533428] |
| 08074485 | ETHW[0.201329400000000000],USD[34.000832558956022040] |
| 08074487 | USDT[0.000000007160000000] |
| 08074492 | BAT[1.000000000000000000],BTC[0.012161150000000000],CUSDT[1.000000000000000000],ETH[0.152139070000000000],ETHW[0.152139070000000000],USD[0.000009860664610200] |
| 08074497 | DOGE[1.000000000000000000],SOL[22.189077890000000000],USD[59.039872421180059600] |
| 08074503 | AUD[0.000129152637548600],ETH[0.010283750000000000],ETHW[0.010283750000000000],NFT (3449664163150416731)[1],NFT (4358173423801602571)[1],NFT (4706433511355457711)[1],NFT (4730315104201688211)[1],NFT (5106533512722086831)[1],NFT (5640469324612186261)[1],NFT (5738518900493265401)[1],USD[0.000007418772058700] |
| 08074509 | NFT (3062563476301899521)[1],NFT (4831807076914670031)[1],NFT (5397034830892756251)[1],SOL[0.009995000000000000],USD[9.375858400000000000] |
| 08074510 | USD[0.000002941792174600] |
| 08074511 | CUSDT[18.000000000000000000],SHIB[1130438.195517970000000000],TRX[104.933555080000000000],USD[0.000000008265203600] |
| 08074512 | BTC[0.000007660000000000],USD[0.658018476991066000] |
| 08074521 | BTC[0.004400000000000000],ETH[0.123000000000000000],ETHW[0.123000000000000000],LTC[2.440000000000000000],SOL[2.560000000000000000],USD[0.517539562451797200] |
| 08074522 | USD[0.000000004032052000],USDT[0.000000001476036000] |
| 08074525 | BAT[3.000000000000000000],BRZ[5.000000000000000000],DOGE[16.000000000000000000],GRT[4.000000000000000000],MATIC[1.000000000000000000],SHIB[18.000000000000000000],TRX[5.015881000000000000],USD[397.550997701947018700],USDT[0.000000081769769] |
| 08074533 | SOL[0.211759870000000000] |
| 08074542 | KSHIB[90.818173660000000000],USD[5.261861938337917200] |
| 08074550 | CUSDT[1.000000000000000000],SHIB[2413927.576601670000000000],USD[0.020000000000000705] |
| 08074552 | USD[2.120000000000000000] |
| 08074557 | BTC[0.002597400000000000],USD[3.043058280000000000] |
| 08074567 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[389.363745265498444750] |
| 08074573 | SOL[2.087910000000000000],USD[4.356500000000000000] |
| 08074577 | CUSDT[1.000000000000000000],USD[21.835935764113835400] |
| 08074586 | CUSDT[1.000000000000000000],DAI[4.973527850000000000],DOGE[18.905299940000000000],SHIB[190804.281816440000000000],TRX[87.100988190000000000],USD[21.697910737912576500] |
| 08074589 | SOL[2.314411330000000000],TRX[1.000000000000000000],USD[0.000000127913413] |
| 08074594 | USDT[1000.000000000000000000] |
| 08074597 | CUSDT[1.000000000000000000],SHIB[8289768.609559220000000000],USD[0.000000000004656] |
| 08074606 | USD[30.000000000000000000] |
| 08074615 | USD[0.006875000000000000] |
| 08074628 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[0.000164063320091],USDT[1.000000061564496] |
| 08074636 | BAT[1.015284500000000000],BTC[0.000000020000000000],USD[0.000004265304804] |
| 08074639 | BAT[1.000000000000000000],BTC[0.008444630000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.089525330000000000],ETHW[0.088484278524485],SOL[2.368052810000000000],TRX[2.000000000000000000],USD[0.000138508431234] |
| 08074641 | USD[1.082633900000000000] |
| 08074644 | USD[0.006054463115500900] |
| 08074648 | USD[0.006750600000000000] |
| 08074651 | BTC[0.004300000000000000],DOGE[208.801450000000000000],ETH[0.180934450000000000],ETHW[0.180934450000000000],SOL[4.527748500000000000],USD[1.727027235000000000] |
| 08074659 | USD[0.005857009445212900] |
| 08074663 | USD[0.000000002315250] |
| 08074665 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.017902510356379] |
| 08074669 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[8006767.040299360000000000],USD[0.000000006914687] |
| 08074678 | USD[1.324455380000000000] |
| 08074691 | USD[0.010009606044700] |
| 08074697 | BAT[1.000000000000000000],ETH[0.063355770000000000],ETHW[0.063355770000000000],SOL[0.000000870000000000],USD[0.004569296295288400] |
| 08074699 | BRZ[1.000000000000000000],USD[0.012376651741765800] |
| 08074704 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],USD[0.003652540311048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08074709 | BCH[0.0564892700000000],BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.0000000000000000],LINK[0.0000000900000000],TRX[1.0000000000000000],USD[0.0000002077170377] |
| 08074712 | ALGO[0.0000000004853780],BTC[0.0000000029084399],DOGE[0.0000000085590000],MATIC[0.0000000074513192],SHIB[0.0000000044163010],SOL[0.0000000094401440],TRX[0.0000000048870911] |
| 08074714 | ETH[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000047707418879],USDT[1.0000000000000000] |
| 08074716 | CUSDT[1.0000000000000000],NFT (303285758394992178)[1],NFT (309527751788113909)[1],NFT (312350483921551608)[1],NFT (313816016809412776)[1],NFT (318525075106619696)[1],NFT (323240124323781431)[1],NFT (323522245107906408)[1],NFT (334394509043185963)[1],NFT (337262780750805888)[1],NFT (339413388974530695)[1],NFT (362206311642000302)[1],NFT (367590221834299487)[1],NFT (368397226725498740)[1],NFT (380228636166603577)[1],NFT (387002060205996311)[1],NFT (388360249886266107)[1],NFT (406621133874162453)[1],NFT (406649921259354526)[1],NFT (410061095029152140)[1],NFT (410604174129170033)[1],NFT (429937335021145248)[1],NFT (442382744771858856)[1],NFT (444902865195126516)[1],NFT (456598384658272512)[1],NFT (463033398605767409)[1],NFT (466221650768250201)[1],NFT (471960659719491405)[1],NFT (483490538244320428)[1],NFT (494489099571726)[1],NFT (455804851596250131)[1],NFT (501289752814843122)[1],NFT (502353111040151265)[1],NFT (503106914520888338)[1],NFT (509590515484221512)[1],NFT (511366770940583631)[1],NFT (528035200954738855)[1],NFT (561725207709810751)[1],SHIB[0.0000000000000000],SOL[0.7753941400000000],USD[0.4643289708576308] |
| 08074733 | BAT[1.0000000000000000],CUSDT[0.0000000000000000],DOGE[1.0000000000000000],SHIB[0.0000000200000000],TRX[1.0879237500000000],USD[579.1155530504728567] |
| 08074740 | USD[0.0003337400000000] |
| 08074744 | CUSDT[1.0000000000000000],NFT (563371785300587632)[1],TRX[1.0000000000000000],USD[0.8428332725047562] |
| 08074746 | USD[0.0000000045000000],USDT[0.8500000000000000] |
| 08074756 | BTC[0.0003053400000000],CUSDT[5.0000000000000000],ETH[0.0044360500000000],ETHW[0.0043813300000000],SHIB[1.0000000000000000],SOL[0.0653578800000000],USD[0.0098262450281187] |
| 08074757 | SHIB[1625638.2707034300000000],USD[0.0011179600000127] |
| 08074773 | USD[2000.0000000000000000] |
| 08074776 | USD[0.0006396835691625] |
| 08074779 | USD[0.0000000004900000] |
| 08074791 | CUSDT[1.0000000000000000],SOL[0.2262983900000000],USD[104.1937709101092317] |
| 08074792 | USD[0.0000021563360204],USDT[0.0000002584924670] |
| 08074828 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0000274844546521] |
| 08074837 | DOGE[1.0000000000000000],SHIB[1427539.2.5774418600000000],TRX[2.0000000000000000],USD[0.0000000082322462] |
| 08074842 | TRX[0.0000001000000000],USD[0.0000018948357920] |
| 08074858 | USD[3.3260377093907964] |
| 08074863 | TRX[0.0000010000000000],USDT[0.0000002000198927] |
| 08074873 | BCH[0.0000000030393030],NFT (295529638083024786)[1],NFT (298159130889010708)[1],NFT (306431774337560666)[1],NFT (317763963625927454)[1],NFT (318090131021922604)[1],NFT (318316712302214961)[1],NFT (320021742141083918)[1],NFT (322681411608322758)[1],NFT (322931753447468223)[1],NFT (324854991390545888)[1],NFT (326152801133252708)[1],NFT (328204215471430486)[1],NFT (329092830637979114)[1],NFT (338498927380113782)[1],NFT (338498927380113782)[1],NFT (339415482200127600)[1],NFT (339652718538394767)[1],NFT (341870960076319116)[1],NFT (342707124264926746)[1],NFT (342965483234994664)[1],NFT (349916947841062328)[1],NFT (350725998474106283)[1],NFT (350735160456027347)[1],NFT (355591664092134881)[1],NFT (357010272739072232)[1],NFT (358172856498294832)[1],NFT (359727627359684345)[1],NFT (361471177021485944)[1],NFT (368110078453826087)[1],NFT (368533306936878065)[1],NFT (376592115612904538)[1],NFT (381269792319995173)[1],NFT (382121395038687490)[1],NFT (390607634346748720)[1],NFT (391985472740078018)[1],NFT (394684362893353396)[1],NFT (396151047428527923)[1],NFT (398024572508568562)[1],NFT (409418614324326461)[1],NFT (411824831559357741)[1],NFT (412023159064574367)[1],NFT (413654404874989791)[1],NFT (415647530978746)[1],NFT (416228390115000270)[1],NFT (417766974289351113)[1],NFT (422306649834716516)[1],NFT (423453641338193621)[1],NFT (424423470253974731)[1],NFT (429103434703583473)[1],NFT (429330378340733091)[1],NFT (432130879339262784)[1],NFT (432299632496502656)[1],NFT (432895716006232765)[1],NFT (433771349304349)[1],NFT (439304376268845621)[1],NFT (440463586001574905)[1],NFT (446660081354455215)[1],NFT (448173704214948910)[1],NFT (452764775315471194)[1],NFT (454117527177587794)[1],NFT (454812075901266396)[1],NFT (455517799682822781)[1],NFT (457607824980537142)[1],NFT (457975301852170731)[1],NFT (459548525528976506)[1],NFT (460458978516075172)[1],NFT (466448533773395019)[1],NFT (469093768195086823)[1],NFT (469096882880913131)[1],NFT (469641225616714438)[1],NFT (470828461745090191)[1],NFT (475006298883682)[1],NFT (477915308491839081)[1],NFT (480288456511326221)[1],NFT (481230870946311299)[1],NFT (487626003873960303)[1],NFT (488469656034336461)[1],NFT (488578387212255571)[1],NFT (489218241977974142)[1],NFT (493396893774224585)[1],NFT (504697573890811133)[1],NFT (508958012347478622)[1],NFT (513951956504572347)[1],NFT (518726152884200818)[1],NFT (519880557015584421)[1],NFT (524452104750452139)[1],NFT (525024365259282563)[1],NFT (527910478589675321)[1],NFT (529131309390308249)[1],NFT (531921582113868901)[1],NFT (531992420826334723)[1],NFT (533294219726225851)[1],NFT (537905409379818201)[1],NFT (540813790142397043)[1],NFT (542697058400331254)[1],NFT (545452389582585198)[1],NFT (550821036192520981)[1],NFT (551159346623332796)[1],NFT (552154222540344931)[1],NFT (553039115886035901)[1],NFT (553706102566603228)[1],NFT (553591530429130085)[1],NFT (557358777652928281)[1],NFT (559731286188533307)[1],NFT (565055370482377112)[1],NFT (567398624020666480)[1],NFT (570325473766684971)[1],NFT (571778327129111115)[1],NFT (572809047872968316)[1],NFT (573962754253796935)[1],NFT (574764252038249122)[1],NFT (574776012738402664151SOL)[0.1740000019023877],TRX[0.0000010000000000],USD[0.0000000045620708],USDT[0.0000000000000000] |
| 08074874 | BCH[0.0000029700000000],BTC[0.0000017000000000],CAD[0.0014330900000000],DOGE[0.4980695300000000],ETH[0.0001215300000000],ETHW[0.0001215300000000],KSHIB[0.2211263200000000],LTC[0.0000340000000000],PAXG[0.0000012000000000],SHIB[50.1987120500000000],SOL[0.0004049900000000],TRX[0.2020081200000000],USD[0.0267164605488142] |
| 08074877 | USD[0.0000000060322704] |
| 08074882 | TRX[1844.6530000000000000],USD[0.5054886800000000] |
| 08074884 | USD[8.6682719600000000] |
| 08074890 | USD[0.1476000856231988] |
| 08074897 | ETH[0.0480000000000000],ETHW[0.0480000000000000],SOL[0.4100000100000000],USD[0.0668867000000000] |
| 08074900 | AU[4.0619506000000000] |
| 08074904 | TRX[92.3352967000000000],USD[16.2539991406219840] |
| 08074915 | USD[1000.0000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|

08074930 — NFT[289069706811848208][1].NFT[289219201976102403][1].NFT[289471869459942451][1].NFT[290501341606630984][1].NFT[290526798163666934][1].NFT[290795131095158575][1].NFT[291189960464399722][1].NFT[291212346103609326][1].NFT[291509535372764631][1].NFT[292238756618886191][1].NFT ... (serialized NFT/token data)

08074940 — CUSDT[1.000000000000000000].SHIB[2072839.643175450000000].USD[0.009132800000037760]

08074944 — BTC[0.003626240000000000].TRX[1.000000000000000000].USD[112.640495360372984]

08074945 — BTC[0.000001085780939].ETH[0.000001085780939].ETHW[0.000001085780939].TRX[550.041499770519984].USD[0.010456710074953]

08074950 — CUSDT[1.000000000000000000].DOGE[1.000000000000000000].GRT[49.840411570000000].MATIC[61.841945480000000].NFT[35204498405616349][1].SHIB[1016265.011457840000000].TRX[375.986241510000000].USD[0.000000077183723].USDT[0.000000099698209]

08074956 — KSHIB[210.000000000000000].USD[0.157922800000000]

08074970 — BTC[0.000778843973596].DOGE[23.917704440000000].USD[0.001760897721964]

08074976 — AAVE[0.000000000000000].AVAX[0.095200000000000].DOGE[0.090000000000000].SHIB[98500.000000000000000].SOL[0.002650000000000].USD[474.382596340000000]

08074979 — BAT[0.001174240000000000].TRX[1.000000000000000000].USD[0.000000010233117]

08074985 — CUSDT[1.000000000000000000].GRT[0.005545230000000000].SHIB[1.000000000000000000].USD[39.213750383781268]

08075011 — SHIB[23739.275986400000000].TRX[1.000000000000000000].USD[0.005479480000786]

08075019 — USD[10.835339870000000]

08075021 — AVAX[0.000000000180000].MATIC[0.000000000048291924].NFT[289081670450672521][1].NFT[289090210760266838][1].NFT[292926340929749406][1].NFT[293169928198889619][1].NFT[295920519808962085][1].NFT[295993598186834871][1].NFT[295978410897346195][1].NFT ... (serialized NFT/token data)

08075024 — BRZ[1.000000000000000000].BTC[0.014860090000000000].CUSDT[1.000000000000000000].GRT[1.000000000000000000].LTC[0.001265480000000000].TRX[2.000000000000000000].USD[0.454892417783470]

08075028 — CUSDT[1.000000000000000000].SHIB[1.000000000000000000].TRX[1.000000000000000000].USD[0.008456672682559]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08075030 | TRX[2249.6848388000000000] |
| 08075031 | ETH[0.0130121037753278],ETHW[0.0130121037753278],USD[0.2800744993540470] |
| 08075044 | DOGE[23.3791471100000000],USD[0.0000000000225944] |
| 08075047 | SOL[0.0014722400000000],USD[0.0000021132317784] |
| 08075051 | CUSDT[2.0000000000000000],DOGE[79.2013468800000000],ETH[0.0113025100000000],ETHW[0.0111657100000000],USD[0.0100195689069346] |
| 08075055 | CUSDT[1.0000000000000000],SOL[0.0419560000000000],USD[0.0000004764833150] |
| 08075058 | BAT[0.0000000004550000],BRZ[2.0000000000000000],BTC[0.0000000094039401],CUSDT[9.0000000000000000],ETH[0.0000000100000000],GRT[1.0000000001800000],MATIC[0.0020308300000000],SHIB[3.0000000000000000],SOL[0.0000000059845810],SUSHI[0.0004606300000000],UNI[0.0000000030317345],USD[0.0084666115062489],USDT[0.0002467477979708] |
| 08075062 | BTC[0.0607000000000000],ETH[0.4595630000000000],ETHW[0.4595630000000000],SOL[2.3848890000000000],USD[5.1197835400000000] |
| 08075068 | ETH[0.0007604295947904],ETHW[0.0007604295947904],NFT[394939609329996321][1],SOL[0.0079556100000000],USD[1.7362201320662716] |
| 08075070 | USD[8.0781610328940000] |
| 08075073 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0113064900000000],ETHW[0.0111696900000000],USD[43.3297545499994597] |
| 08075091 | ETHW[8.4874950300000000],MATIC[451.3884593110000000],SOL[0.0000000036000000],USD[3.0494623785625479] |
| 08075093 | USDT[0.0000003884551189] |
| 08075096 | CUSDT[1.0000000000000000],KSHIB[905.7696986300000000],USD[0.0000000002227879] |
| 08075097 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000001000000000],TRX[13.0148036200000000],USD[0.0035344237304900],USDT[1.0685386400000000] |
| 08075098 | USD[0.0000004016200354] |
| 08075100 | USD[100.00000000] |
| 08075103 | CUSDT[1.0000000000000000],DOGE[231.1811602400000000],SHIB[909258.9189126800000000],TRX[584.5818461000000000],USD[0.0000000098850218] |
| 08075111 | USD[0.1092159778441068] |
| 08075122 | BTC[0.0360639000000000],DOGE[5784.2100000000000000],ETH[3.7432530000000000],ETHW[3.7432530000000000],LINK[87.5124000000000000],USD[10.7383100000000000] |
| 08075130 | USD[0.0000000038334770] |
| 08075132 | CUSDT[738.1607352500000000],SHIB[1083222.3747948600000000],USD[0.0000446301839738] |
| 08075138 | BRZ[4.0000000000000000],BTC[0.0000000005361819],CUSDT[60.5240880300000000],DOGE[12.5889153500000000],ETH[0.0000000075000000],GRT[0.0000000051150000],KSHIB[0.8490169700000000],LINK[0.0000000012760000],MATIC[0.0000000005368089],MKR[0.0000000080000000],SHIB[408.8325060000000000],SOL[0.0000000018781932],SUSHI[0.0002036989700000],TRX[12.0331430600000000],UNI[0.0000457780000000],USD[0.2153364282294031] |
| 08075139 | SOL[0.0999129100000000] |
| 08075140 | BRZ[29.5304389900000000],CUSDT[1.0000000000000000],MATIC[29.5606599200000000],SHIB[205630.7310457600000000],SOL[0.0447096700000000],USD[0.0093199002356038] |
| 08075157 | CUSDT[19.0000000000000000],KSHIB[1.2465855200000000],USD[0.0000000001423982] |
| 08075159 | BTC[0.0001493900000000],USD[0.0000026775542073] |
| 08075167 | USD[200.0000000000000000] |
| 08075176 | CUSDT[4.0000000000000000],DOGE[92.4887585300000000],LINK[1.0203938300000000],SHIB[1.0000000000000000],SOL[0.5746959300000000],USD[0.0000018552366557] |
| 08075181 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0033137047000000],USDT[0.8149548867905776] |
| 08075184 | ETH[0.0000001000000000],ETHW[0.0000000095333222] |
| 08075186 | BTC[0.0000000070800000],DAI[0.0000000061947893],ETH[0.0001858000000000],ETHW[0.0001858000000000],EUR[104.8950000000000000],SOL[0.0000000028561125],USD[50.3730671951970497],USDT[0.0000000048045974] |
| 08075192 | AAVE[0.0197077000000000],AVAX[0.0004284300000000],BAT[3.2109359400000000],BRZ[11.4340638400000000],BTC[0.0037197700000000],CUSDT[417.7571928700000000],ETH[0.0010091600000000],ETHW[0.6020759100000000],GRT[820.8213089000000000],LINK[29.2773309900000000],MATIC[1305.7934889500000000],MKR[0.0106252300000000],SHIB[936371.8770329300000000],SOL[0.0003831900000000],SUSHI[631.0357411900000000],TRX[45.1148185800000000],UNI[0.1000172000000000],USD[14.1222106568700303] |
| 08075201 | BAT[264.3430000000000000],BTC[0.0125887000000000],DOGE[249.1050000000000000],ETH[0.1812410000000000],ETHW[0.1812410000000000],MATIC[159.2100000000000000],SOL[1.3543300000000000],USD[0.4186696676511040],USDT[13.4633702733071390] |
| 08075209 | BTC[0.5646074585389887],ETH[0.0000000024500000],USD[0.0001068087397111] |
| 08075212 | BTC[0.0258753995000000],DOGE[7563.5204238400000000],ETH[0.5670000000000000],ETHW[0.5670000000000000],LINK[25.8000000000000000],SHIB[86908360.2480022000000000],SOL[6.0300000000000000],USD[0.0000000066387796] |
| 08075226 | USD[0.0000000065357379],USDT[0.0000015351685205] |
| 08075240 | TRX[766.0000001000000000] |
| 08075251 | ETH[0.0007348000000000],ETHW[0.0007348000000000],SOL[0.0000002636430500] |
| 08075258 | CUSDT[1.0000000000000000],DOGE[195.3592987000000000],SHIB[988941.6859824600000000],TRX[1.0000000000000000],USD[0.0036530227088326] |
| 08075262 | USD[0.0000010009515294] |
| 08075267 | CUSDT[1.0000000000000000],SOL[0.4069028600000000],USD[0.0000245702121122] |
| 08075270 | USD[20.0000000000000000] |
| 08075285 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000010110421906] |
| 08075290 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[106.6898550200000000],USD[0.0000000038604623],USDT[0.0000000001874] |
| 08075305 | KSHIB[46841.3913017400000000],USD[0.0100000000106832] |
| 08075309 | NFT[303675368228193425][1],NFT[421070097109513980][1],NFT[525376110167013647][1],SHIB[2.0000000000000000],SOL[0.0000551800000000],USD[317.4262069915498192] |
| 08075316 | CUSDT[2.0000000000000000],USD[21.4564402932134030],USDT[0.0000000046278298] |
| 08075322 | LTC[0.0194681000000000],SOL[0.0212603200000000],USD[0.0000034230435895] |
| 08075337 | CUSDT[1.0000000000000000],TRX[188.5303199100000000],USD[0.0000000002846711] |
| 08075339 | USD[0.0067830567716780] |
| 08075345 | DOGE[1.0000000000000000],ETH[0.0054052500000000],ETHW[0.0053368500000000],SHIB[836817.2959906900000000],TRX[0.0001276700000000],USD[0.0000000041546265] |
| 08075347 | USD[0.0022055900000000] |
| 08075350 | BTC[0.0000000094213570],USD[0.0000145461889872] |
| 08075359 | CUSDT[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000220294379904] |
| 08075370 | USD[0.0000002302106052],USDT[0.0000003472797942] |
| 08075375 | USD[100.0000000000000000] |
| 08075401 | GRT[132.0000000000000000],KSHIB[80.0000000000000000],LINK[3.2000000000000000],MATIC[145.1642712421600000],NFT[375020089604598171][1],NFT[417606973953437748][1],NFT[421367109575612465][1],NFT[427951536225897202][1],NFT[455306754672174066][1],NFT[464932221388187903][1],NFT[481695114443275925][1],NFT[491035367170613921][1],NFT[504382763173490550][1],NFT[505752142965114743][1],NFT[516453456685330786][1],NFT[516667312988879184][1],NFT[528377017849193385][1],NFT[559071061147012227][1],SHIB[100000.0000000000000000],SOL[2.2936000000000000],SUSHI[50.4740000000000000],TRX[840.1403189512000000],USD[1.3021579140000000] |
| 08075407 | NFT[300982549790936426][1],NFT[413518169550757988][1],NFT[422819519240761790][1],NFT[451521609685371107][1],NFT[462714486729755790][1],NFT[471060801455834690][1],NFT[480855649586598782][1],NFT[488317916754855371][1],NFT[519160720411252822][1],NFT[527643760248017446][1],NFT[527728250694263425][1],USD[0.0742842500000000],ETHW[0.0000001396850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08075412 | BTC[0.000149090000000000],USD[0.0000831705467112] |
| 08075415 | BRZ[1.000000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0090457666339472] |
| 08075436 | SHIB[200000.000000000000000] |
| 08075437 | ETH[1.306996000000000000],ETHW[1.306996000000000000],MATIC[5.780000000000000000],USD[2.4051172600000000] |
| 08075444 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[2788751.942259410000000],TRX[2.000000000000000],USD[0.0000000047934230] |
| 08075446 | DOGE[1.000000000000000000],USD[0.0003953231659776] |
| 08075450 | NFT (3272728571033715741)[1],NFT (3454067340343766657)[1],NFT (3505438079509136241)[1],NFT (3862514638596806825)[1],NFT (3874600713660530591)[1],NFT (4217242767547781551)[1],NFT (4371283624709581071)[1],NFT (5215454935925687081)[1],NFT (5425926204599751951)[1],NFT (5489083949231370121)[1],USD[44.5271496240000000] |
| 08075452 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0029466523267227] |
| 08075457 | BTC[0.051648300000000000],ETH[1.000998000000000000],SOL[12.727260000000000000],USD[2.4400000000000000] |
| 08075462 | USD[0.0000000034634503],USDT[0.0000000061899160] |
| 08075465 | BTC[0.000000060873058],TRX[1.000000000000000000],USD[0.0072928655537402] |
| 08075466 | TRX[0.000010000000000],USDT[0.0000002921989308] |
| 08075475 | BTC[0.000002330000000],SOL[0.0000010365673540] |
| 08075476 | AAVE[0.000000007725940],AVAX[0.000000009826959],BCH[0.000000180268449],BTC[0.000000095658940],DOGE[-0.000009121092456],ETH[0.000000005229870],GRT[1.000000000000000],LINK[0.000000041708565],LTC[0.000000003338767],MATIC[0.000000069957950],MKR[0.000000065468525],SUSHI[0.000000004951310],TRX[0.000000040740701],UNI[0.000000094091489],USD[0.000000058562670],USDT[0.000000766678],YFI[0.000000003102576] |
| 08075486 | LINK[0.000000093632900],NFT (2927132246712252751)[1],SHIB[3.000000005343124],TRX[1.000000000000000],USD[0.0056007314193886],USDT[0.0000000096723597] |
| 08075493 | CUSDT[1.000000000000000000],TRX[277.371298150000000],USD[0.0000010467088] |
| 08075494 | CUSDT[2.000000000000000000],ETH[6.117665220000000],ETHW[0.116526530000000],MATIC[33.414696340000000],TRX[1.000000000000000],USD[3.8878083843487937] |
| 08075498 | DOGE[80.324643910000000],ETH[19.952000000000000],ETHW[19.952000000000000],SHIB[240364363.333151260000000],USDT[0.000000009750152] |
| 08075500 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0073299997134220],USDT[0.0000000041716978] |
| 08075501 | BTC[0.054173430000000] |
| 08075508 | USD[0.0000001211506999],USDT[2.672203120000000] |
| 08075511 | USD[10.835043060000000] |
| 08075529 | BRZ[1.000000000000000000],SHIB[25.000000000000000],TRX[1.680361000000000],USD[0.6783420836246325],USDT[0.0000000088288076] |
| 08075530 | USD[0.0017615498166520] |
| 08075549 | BTC[0.000000675467134],ETH[0.000000032535774],USD[0.0002127791758309] |
| 08075550 | SOL[0.002140640000000],USD[0.0000002358637708] |
| 08075555 | DOGE[1.000000000000000000],SHIB[0.000000300000000],TRX[1.000000000000000],USD[0.0000077500006714] |
| 08075556 | USD[0.3351000000000000] |
| 08075563 | BAT[1.000000000000000000],BTC[0.002808868000000],DAI[0.000000009307923],DOGE[0.559373700000000],ETH[0.000000118920112],ETHW[0.000000091412896],GRT[1.000000000000000],LINK[0.014570730000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.7581603343151162],USDT[1.0245146300000000] |
| 08075568 | CUSDT[1.000000000000000000],SHIB[3110419.906687400000000],USD[0.0000000000000900] |
| 08075579 | USD[5.5125500000000000] |
| 08075586 | CUSDT[1.000000000000000000],ETHW[0.028127940000000],ETHW[0.028127940000000],USD[0.0000083751326966] |
| 08075592 | BCH[0.000000088000000],LTC[0.000000004000000],NFT (2895857215735704)[1],NFT (2933741266923506381)[1],NFT (2949712575229390241)[1],NFT (2971900498794367661)[1],NFT (3002296754065774961)[1],NFT (3010045254815693801)[1],NFT (3021986768491092231)[1],NFT (3070733803662638171)[1],NFT (3092862261540743181)[1],NFT (3101868419218996441)[1],NFT (3107679283047673411)[1],NFT (3151713602191395961)[1],NFT (3166818754030532791)[1],NFT (3217042233818810721)[1],NFT (3268540721539336261)[1],NFT (3277063980359092131)[1],NFT (3330304878850920641)[1],NFT (3371525094513237671)[1],NFT (3420986833940961)[1],NFT (3431647333510240861)[1],NFT (3460881279349604361)[1],NFT (3476540663482798691)[1],NFT (3495864618645294971)[1],NFT (3498113824902075481)[1],NFT (3498520852097548)[1],NFT (3502790914957010331)[1],NFT (3500084185551345741)[1],NFT (3519910015045838741)[1],NFT (3524186813534704)[1],NFT (3550802831514087891)[1],NFT (3551487518941147873)[1],NFT (3572653655092045541)[1],NFT (3574238365476736341)[1],NFT (3584172429788701)[1],NFT (3588127626455969691)[1],NFT (3588312762645599691)[1],NFT (3600346388030448611)[1],NFT (3608405392823857531)[1],NFT (3648588100080339611)[1],NFT (3692204708635734021)[1],NFT (3764847995385901911)[1],NFT (3754539021066902385)[1],NFT (3766063104641625791)[1],NFT (3775238283052348001)[1],NFT (3781763499446752411)[1],NFT (3797217363139120911)[1],NFT (3838378873569563111)[1],NFT (3866575278662115301)[1],NFT (3884592033009442431)[1],NFT (3902430571656687161)[1],NFT (3902464676339793111)[1],NFT (3914448883689255911)[1],NFT (3923578438209942551)[1],NFT (3928576850606105191)[1],NFT (3939030535033534135)[1],NFT (3940034717642512841)[1],NFT (3952435804163176241)[1],NFT (3955127507031177917)[1],NFT (3995618661261324601)[1],NFT (3999457751279223081)[1],NFT (4005058529395074053)[1],NFT (4064076358693711271)[1],NFT (4064667823832332571)[1],NFT (4074284489915388411)[1],NFT (4084255303128180861)[1],NFT (4092352276799836451)[1],NFT (4102729319161854611)[1],NFT (4108051976291872251)[1],NFT (4140766072723792531)[1],NFT (4170716604860766911)[1],NFT (4225294861443542411)[1],NFT (4235907477044589431)[1],NFT (4258406613553435931)[1],NFT (4262938400679871311)[1],NFT (4281073997081)[1],NFT (4287619492467987391)[1],NFT (4290264452879627321)[1],NFT (4312410704237409511)[1],NFT (4169268468581078011)[1],NFT (4323340430650221731)[1],NFT (4324805086598556431)[1],NFT (4350962426723365271)[1],NFT (4364622969157469971)[1],NFT (4384315657181152561)[1],NFT (4410436187715016801)[1],NFT (4443673316701951001)[1],NFT (4452655112587631781)[1],NFT (4461640598978595961)[1],NFT (4464452914740298421)[1],NFT (4510552886530411331)[1],NFT (4514129333183553181)[1],NFT (4520890175261986021)[1],NFT (4535936232123062231)[1],NFT (4548209988230903011)[1],NFT (4549587075565531881)[1],NFT (4556073756652654029)[1],NFT (4569172877837314141)[1],NFT (4571889361095977411)[1],NFT (4609137814875041)[1],NFT (4617631843858348831)[1],NFT (4619387044149768791)[1],NFT (4646742264108572005)[1],NFT (4647926645082713)[1],NFT (4658051730654561889)[1],NFT (4658603304585122311)[1],NFT (4660266361700786851)[1],NFT (4664481471276170807)[1],NFT (4664814627171)[1],NFT (4709898116061670041)[1],NFT (4770922427778893371)[1],NFT (4776145075052754585)[1],NFT (4776691984243537581)[1],NFT (4808083571568071841)[1],NFT (4813301954807930331)[1],NFT (4833619548585181202)[1],NFT (4862537497014807901)[1],NFT (4883356667551914691)[1],NFT (4889941299128476781)[1],NFT (4906963147190133251)[1],NFT (4939637670715453661)[1],NFT (4949888769730144021)[1],NFT (4967043967918859391)[1],NFT (4966512386530376411)[1],NFT (4969651047562861101)[1],NFT (4992461106041594821)[1],NFT (5036071342305557821)[1],NFT (5037718369124922911)[1],NFT (5053790834716335721)[1],NFT (5057240732435)[1],NFT (5057621581332568271)[1],NFT (5079620213663904271)[1],NFT (5086867559657238531)[1],NFT (5088676223887143991)[1],NFT (5097249757480449461)[1],NFT (5107260135520358051)[1],NFT (5127040124241236)[1],NFT (5130509160141384801)[1],NFT (5143526525279090733)[1],NFT (5148369645907906361)[1],NFT (5150217597397730251)[1],NFT (5212907164830962611)[1],NFT (5228078979378623751)[1],NFT (5279418211153645951)[1],NFT (5290082752407290641)[1],NFT (5310049606252834111)[1],NFT (5318127437094370281)[1],NFT (5320410630481193211)[1],NFT (5321063428500812011)[1],NFT (5321945330926877911)[1],NFT (5366200741463556871)[1],NFT (5369760991180114051)[1],NFT (5411759863282565703)[1],NFT (5438629720672630311)[1],NFT (5439653061883176761)[1],NFT (5446286397017728301)[1],NFT (5454316799208282115)[1],NFT (5473135135742202551)[1],NFT (5496039594362992781)[1],NFT (5498575084845432181)[1],NFT (5538844615524680861)[1],NFT (5573181814109646921)[1],NFT (5633423932726819641)[1],NFT (5640174920643553341)[1],NFT (5661711150943800911)[1],NFT (5677391464568345261)[1],NFT (5681940568209151)[1],NFT (5680288272633151331)[1],NFT (5724363618337106211)[1],NFT (5743669642806721031)[1],NFT (5752934418734231361)[1],NFT (5781043150096720791)[1],SOL[0.0981473637245546],USD[0.0000000009208880],USDT[0.0000000000000088] |
| 08075596 | USD[0.0011185015738066],USDT[0.0000000061896544] |
| 08075608 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[200.495708160000000],USD[0.0013312616860095] |
| 08075609 | MATIC[5.459383980000000],SHIB[95383.441625330000000],USD[0.0000000036642112] |
| 08075610 | CUSDT[1.000000000000000000],USD[0.0046316341610000] |
| 08075612 | USD[3.5444021130000000] |
| 08075614 | BAT[15.696433630000000],CUSDT[3.000000000000000],KSHIB[508.959416180000000],SHIB[998060.433104500000000],USD[0.1498713006194654] |
| 08075619 | DOGE[0.000000001449396],ETH[0.000000014437929],ETHW[0.000000038362748],LTC[0.000000077151800],MATIC[0.000000015497785],NFT (4674439574512416031)[1],SOL[0.000000077391440],USD[0.0001370007354507],USDT[0.0000000081004167] |
| 08075620 | GRT[1.000000000000000000],TRX[2.000000000000000],USD[0.0000015634267840] |
| 08075650 | BTC[0.000000066341408],USD[0.0000001187470571],USDT[364.820535710000000] |
| 08075653 | CUSDT[16.000000000000000000],DOGE[1.000000000000000000],TRX[586.709492400000000],USD[0.5928230897863664],USDT[0.0000000080733613] |
| 08075655 | EUR[0.000011258085839],USD[0.0000001016383333] |
| 08075687 | USD[0.0000010541777080] |
| 08075693 | NFT (4635026572478910481)[1],USD[10.0000000000000000] |
| 08075696 | USD[3.0000016646835788] |
| 08075705 | NFT (3243680680702421361)[1],NFT (3578310809053544420)[1],NFT (3653612280865981251)[1],NFT (3840909165872167131)[1],NFT (3894222344972916811)[1],NFT (4145664275863575631)[1],NFT (4323668413366850881)[1],NFT (4761382091034090958)[1],NFT (5063708687154362301)[1],NFT (5129713256999837261)[1],NFT (5129918451227267891)[1],NFT (5296841914583695091)[1],NFT (5406108445500828971)[1],NFT (5423945058067985481)[1],NFT (5639201478793901041)[1],NFT (5719813177331710731)[1],TRX[3.786548930000000],USD[0.0000000079983823],USDT[0.0000002102532175] |

Schedule 8: Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08075709 | BTC[0.0002308500000000],ETH[0.001163140000000],ETHW[0.0011494500000000],LINK[0.1554688400000000],USD[0.0036497010372386] |
| 08075713 | BTC[0.0001539100000000],USD[0.0001224122323952] |
| 08075715 | SOL[0.0007456600000000],USD[0.0000145157474142] |
| 08075721 | USD[0.0000054592475064] |
| 08075732 | CUSDT[4.0000000000000000],DOGE[1.9732255800000000],TRX[1.0000000000000000],USD[0.8925851669811063] |
| 08075734 | SOL[0.0003369256073000] |
| 08075743 | BRZ[2.0000000000000000],CUSDT[19.0000000000000000],DOGE[3.0000000000000000],GBP[0.0000000036093327],NFT[29266654350312932][1],NFT[314415945754782122][1],NFT[324576278810244257][1],NFT[331641964306619298][1],NFT[333241509042225614][1],NFT[336478999303006775][1],NFT[354475318319795058][1],NFT[354948090876515629][1],NFT[388085843889113026][1],NFT[392798130675045655][1],NFT[398498037879357005][1],NFT[399832977450700379][1],NFT[407359309427734208][1],NFT[410057368789882792][1],NFT[411472897099610553][1],NFT[415431238220406484][1],NFT[418343615158974949][1],NFT[429436381405172668][1],NFT[435782159992055340][1],NFT[442609353685160081][1],NFT[442669550691437855][1],NFT[452685776862103808][1],NFT[453613836494948036][1],NFT[453799549090930878586][1],NFT[478839294727288871][1],NFT[479945617382930668][1],NFT[489372576254525602][1],NFT[498384439984457649][1],NFT[499675109961542280][1],NFT[514147339339292705][1],NFT[521286960491024424][1],NFT[540409299538285373][1],NFT[55530159762609097][1],NFT[573276178333056834][1],NFT[574729768136712392][1],SHIB[3.0000000000000000],SOL[0.5695343965281600],TRX[5.0000000000000000],USD[0.0000018647389731],YFI[0.0000000018677348] |
| 08075744 | USD[0.0000059704596666] |
| 08075759 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],SHIB[267.6229067600000000],TRX[0.3561586200000000],USD[0.6936474260041305] |
| 08075773 | BTC[0.0000000039523393],USD[0.0025341795572614] |
| 08075774 | BAT[1.0142928600000000],BRZ[1.0000000000000000],BTC[0.0395769800000000],CUSDT[3.0000000000000000],SHIB[70087455.2933363100000000],TRX[3.0000000000000000],USD[0.0000266012012272],USDT[1.0773080900000000] |
| 08075781 | SHIB[183486.2385321100000000],USD[15.0000000000000050] |
| 08075786 | BCH[0.0034033500000000],CUSDT[2.0000000000000000],DOGE[4.2359426800000000],KSHIB[20.0691945600000000],LTC[0.0052058000000000],PAXG[0.0002191800000000],SHIB[20256.5106075100000000],TRX[13.0920336900000000],USD[5.7917039397966047] |
| 08075787 | TRX[1.0000000000000000],USD[0.0000000056876340] |
| 08075800 | USD[0.0070622281985054],USDT[0.0000000034769109] |
| 08075801 | GRT[16.9418611700000000],USD[0.0000000087518631] |
| 08075804 | USD[0.0000002219736970] |
| 08075807 | USD[19.7365690890000000] |
| 08075809 | CUSDT[18.0000000000000000],DOGE[2.0046555100000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[5.0000000000000000],USD[0.0092568083207856] |
| 08075815 | DOGE[1.0000000000000000],USD[1032.2663801570962147],USDT[0.0000000005452000] |
| 08075821 | SOL[321428.2000000000000000],USD[179.2824900000000000] |
| 08075826 | NFT[366974579505604227][1],TRX[0.0000040000000000],USDT[0.2081484918600000] |
| 08075876 | DOGE[0.0163346800000000],ETH[0.2334237100000000],ETHW[0.2334237100000000],TRX[1.0000000000000000],USD[0.0003411070645416] |
| 08075883 | USD[4.1167008700000000] |
| 08075884 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0062045970039289] |
| 08075905 | AAVE[0.0000000008800000],USD[0.0000000996139911],USDT[0.0000112650478660] |
| 08075911 | USD[0.0283878200000000] |
| 08075914 | USD[0.5988386425000000] |
| 08075915 | USD[10.8346473100000000] |
| 08075916 | CUSDT[3.0000000000000000],DOGE[164.8273642200000000],SHIB[388532.0219650700000000],USD[0.0042013514357112] |
| 08075917 | TRX[1.0000000000000000],USD[0.0171105065543510] |
| 08075918 | SOL[0.0155587400000000] |
| 08075942 | USD[10.0000000000000000] |
| 08075947 | BRZ[1.0000000000000000],KSHIB[3803.9982303800000000],SHIB[1046220.3713023500000000],USD[0.0000000000009828] |
| 08075951 | BTC[0.0000000037024225],USD[0.0001823875084111],USDT[0.0002273252120928] |
| 08075956 | ETH[1.2551813000594857],ETHW[11.2551812990594857],SOL[0.0000000020932720],USD[0.0000021483349604] |
| 08075974 | ETH[0.0076443900000000],ETHW[0.0076443900000000],SOL[0.0000001000000000],USD[0.0000247139101114] |
| 08075978 | AVAX[0.0001657000000000],BAT[1.0000000000000000],BRZ[7.1375812900000000],BTC[0.0000000500000000],DOGE[1.0000000000000000],ETH[0.0000058000000000],ETHW[0.0000058000000000],GRT[1.0000000000000000],SHIB[90.5322215700000000],TRX[8.0024310000000000],USD[0.0045342347744551],USDT[0.0000000083781154] |
| 08075995 | USD[0.0000001489035561],USDT[10.0866847300000000] |
| 08076001 | BRZ[11.8594144000000000],DOGE[11.4771989400000000],GRT[2.5855191500000000],USD[0.0000000040377702] |
| 08076033 | SOL[0.0000000025000000] |
| 08076035 | CUSDT[7.0000000000000000],DOGE[307.1307909400000000],ETH[0.0000957900000000],ETHW[0.0000957900000000],MATIC[371.0129216000000000],SHIB[2.0000000000000000],SOL[10.0957596600000000],TRX[1.0000000000000000],USD[0.0035937780387636] |
| 08076050 | GRT[0.9900000000000000],SOL[0.0000001000000000],USD[0.2946342300000000] |
| 08076053 | TRX[0.0000000079600000],USD[0.0021436125611186] |
| 08076054 | SHIB[123271.9027974700000000],USD[0.0000000068935127] |
| 08076060 | NFT[312775500680873368][1],NFT[367489666409376545][1],NFT[370698559324462851][1],NFT[371929817576465888][1],NFT[410785973670593940][1],NFT[456381729922829669][1],NFT[463117087766707579][1],NFT[508139355007873539][1],NFT[524142847036873066][1],NFT[557575099613633429][1],NFT[562735217367534487][1],NFT[569643106244685858][1],USD[0.5683408000000000] |
| 08076069 | AAVE[0.0000000088817680],BAT[0.0000000036044448],CUSDT[11.0000000000000000],DAI[0.0000000004000000],ETH[0.0050874600000000],ETHW[0.0050190600000000],GRT[0.0000000000533882],MKR[0.0000000094210328],SOL[0.5789241838257728],USD[27.4615320024436032],USDT[0.0000009822530008] |
| 08076076 | BAT[0.0001048200000000],BTC[0.0000000050326723],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000005554815], MKR[0.0000000000000000],NFT[318519615139177916][1],SHIB[1.0000000000000000],SUSHI[0.0000403500000000],TRX[2.0000000000000000],UNI[0.0002892000000000],USD[15.2609879782463606] |
| 08076079 | BTC[0.0000000071795000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[109.8259405674714230],SUSHI[1.0000000000000000],USD[0.0001652291361018],USDT[1.0000000000000000] |
| 08076080 | USD[103.4782877500000000] |
| 08076086 | MATIC[0.0000000048576210],SOL[0.0000002263805928],USD[0.0000000048605664] |
| 08076087 | SOL[2.3010424900000000],TRX[1.0000000000000000],USD[0.0100000005311325] |
| 08076091 | BTC[0.0000014200000000],SOL[0.0000020167184742] |
| 08076096 | BTC[0.0536766000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.8823128500000000],ETHW[0.8819421900000000],LTC[20.5991067900000000],SOL[31.2594024000000000],TRX[1.0000000000000000],USD[537.0552926452643226] |
| 08076110 | SOL[0.0510587200000000],USD[500.0100000000000000] |
| 08076127 | BRZ[1.0000000000000000],DOGE[316.3740172800000000],TRX[327.5198467700000000],USD[0.0000000018473560] |
| 08076134 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.3578403138518432] |
| 08076142 | BTC[0.0051169400000000],CUSDT[1.0000000000000000],USD[0.0000019542419996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08076156 | AVAX[1.168580990000000000],BTC[0.001216910000000000],ETH[0.145028660000000000],ETHW[0.144131060000000000],SOL[10.360400740000000000],USD[0.000136593243321] |
| 08076158 | USDT[0.710000000000000000] |
| 08076166 | USD[27.086370750000000000] |
| 08076167 | ETH[0.006990000000000000],ETHW[0.006990000000000000] |
| 08076169 | USD[0.000000005600000000] |
| 08076170 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.003243629151243] |
| 08076194 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[0.000008860000000000],SOL[0.437160115152000],USD[0.000018307887818] |
| 08076201 | CUSDT[2.000000000000000000],KSHIB[443.581727270000000000],SHIB[422623.546634220000000000],USD[5.435726680092933] |
| 08076205 | SHIB[1.000000000000000000],USD[51.242462166073906] |
| 08076227 | USD[108.345482640000000000] |
| 08076228 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[1188.319490627446249] |
| 08076236 | CUSDT[42.000000000000000000],LTC[0.000012270000000000],SOL[0.000074760000000000],TRX[4.000000000000000000],USD[0.9588492135474485] |
| 08076237 | USD[0.006082800000000000] |
| 08076244 | SOL[12.112850000000000000],UNI[50.600000000000000000],USD[0.9474039000000000] |
| 08076245 | USD[0.0005894382357925] |
| 08076250 | CUSDT[44.000000000000000000],DOGE[8.271840740000000000],LTC[1.000234500000000000],SHIB[1.000000000000000000],TRX[8.000000000000000000],USD[0.9698036373233986] |
| 08076255 | BRZ[5.000000000000000000],CUSDT[1.000000000000000000],DOGE[8.000000000000000000],GRT[3.000000000000000000],SHIB[4.000000000000000000],TRX[6.000000000000000000],USD[0.0000426749899686],USDT[5.000000000000000000] |
| 08076256 | CUSDT[1.336217920000000000],KSHIB[112.739794010000000000],TRX[0.510173320000000000],USD[0.9478715260437520] |
| 08076264 | USD[0.0017256341653051] |
| 08076275 | NFT [523561781813337197][1],NFT [555521690685254578][1],NFT [571743329946222351][1],SOL[0.0077924000000000],USD[7.4986528000000000] |
| 08076279 | USD[1.0004658300000000] |
| 08076281 | AAVE[0.178359380000000000],CUSDT[2.000000000000000000],LINK[4.926677950000000000],SOL[0.121096990000000000],TRX[2.000000000000000000],USD[0.000025198756708] |
| 08076287 | ETHW[0.023829820000000000],USD[0.0000207826260378] |
| 08076302 | USD[0.000000020055608] |
| 08076309 | ETH[0.002241650000000000],ETHW[0.002214290000000000],SHIB[101926.583975200000000000],SOL[0.021386580000000000],TRX[46.173043880000000000],USD[0.0000375409482829] |
| 08076314 | CUSDT[1.000000000000000000],KSHIB[9875.300628830000000000],USD[0.0000000004756029] |
| 08076316 | BCH[0.026584600000000000],CUSDT[7.000000000000000000],DOGE[146.293112170000000000],ETH[0.005968150000000000],ETHW[0.005899750000000000],LTC[0.102557490000000000],MATIC[6.509143410000000000],SHIB[2219620.205661930000000000],SOL[0.279009910000000000],TRX[1.000000000000000000],USD[0.0955525225610518] |
| 08076318 | BRZ[5.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],LINK[0.001835810000000000],SHIB[15.000000000000000000],TRX[9.000000000000000000],USD[0.0100000729092147],USDT[0.0090082571640160] |
| 08076320 | BTC[0.002187100000000000],GRT[8.385101720000000000],SHIB[204115.473401270000000000],USD[8.1259589917694834] |
| 08076326 | BTC[0.000000060077688],DOGE[1.018517370000000000],ETH[0.000000080458532],ETHW[0.000000080458532],SHIB[8.000000000000000000],USD[0.0016249846516771],USDT[0.0004832343318663] |
| 08076330 | AAVE[0.0000000007105380],BAT[0.000000019493479],BCH[0.000000030700181],BTC[0.000000066568442],EUR[0.000000069654344],LINK[0.000000023465216],MATIC[0.000000086992906],SUSHI[0.000000081704958],TRX[0.000000023710978],UNI[0.000000036005330],USD[0.0009743848067293] |
| 08076333 | BTC[0.166238300000000000],ETH[0.008450000000000000],USD[0.0017476000000000] |
| 08076338 | USD[0.010000000000000000] |
| 08076347 | USD[10.834449380000000000] |
| 08076348 | SHIB[15995.047811990000000000],USD[0.000000014665506],USDT[0.0000000088156497] |
| 08076349 | USD[36.390000000000000000] |
| 08076351 | CUSDT[1.000000000000000000],SOL[1.111125290000000000],USD[270.861234544397373] |
| 08076354 | BTC[0.000000050000000],ETHW[0.253126640000000000],USD[0.1253681990104776] |
| 08076358 | BTC[0.000000010000000],ETH[0.000941560000000000],SHIB[2272434.320567240000000000],USD[0.0236464802684393] |
| 08076360 | ETH[0.0000000048678656],USD[0.2359094310527652] |
| 08076366 | AVAX[0.128397600000000000],BAT[3.229313110000000000],BCH[0.0464230122387381],BTC[0.000238530000000000],CUSDT[4.000000000000000000],DOGE[83.499440570000000000],ETH[0.006221310000000000],ETHW[0.006139230000000000],GRT[15.097587020000000000],LINK[0.495210150000000000],LTC[0.100594060000000000],MATIC[5.678522570000000000],SHIB[528134.587079030000000000],SOL[0.110300240000000000],SUSHI[0.772031540000000000],TRX[80.030696970000000000],UNI[0.350003740000000000],USD[0.0110039870554045],USDT[5.336472810000000000] |
| 08076372 | USD[5.000000000000000000] |
| 08076379 | USD[5.000000000000000000] |
| 08076407 | AAVE[1.064733110000000000],BTC[0.075117090000000000],ETH[0.487559370000000000],ETHW[0.487559370000000000],MATIC[184.228288670000000000],SOL[1.152179320000000000],SUSHI[11.022098660000000000],USD[0.0001085769675926] |
| 08076413 | USD[0.0000000006368803] |
| 08076426 | USD[150.000000000000000000] |
| 08076429 | USD[1.2089415551639500] |
| 08076431 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000002109477940] |
| 08076449 | BTC[0.000013800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08076454 | AUD[0.00000000002369000],BTC[0.00000004870000],NFT [2896744571759452][1],NFT [2916365617110835664][1],NFT [2918137496714594141][1],NFT [2920108332000713332][1],NFT [2921675943059603][1],NFT [2921952509492970][1],NFT [2936632406175533219][1],NFT [2957248217123065631][1],NFT [2969291419484920551][1],NFT [2989874498173474861][1],NFT [3002002013002850861][1],NFT [3015958155807640451][1],NFT [3032426565213210221][1],NFT [3034314228117118431][1],NFT [3046431030200253001][1],NFT [3072128681533679011][1],NFT [3080235111886463761][1],NFT [3108487464918485961][1],NFT [3119132174890209081][1],NFT [3122505197040505063][1],NFT [3123890577568007071][1],NFT [3124994164209692871][1],NFT [3129805151279490281][1],NFT [3163912172527206541][1],NFT [3179330426461711621][1],NFT [3182173834141207961][1],NFT [3183061865537492821][1],NFT [3184483243544043041][1],NFT [3185353826741213281][1],NFT [3190235447752308011][1],NFT [3240962751830846471][1],NFT [3244004357038922821][1],NFT [3260510067368030507][1],NFT [3279909649410394411][1],NFT [3281468285512564831][1],NFT [3284703376483193841][1],NFT [3310915042945228991][1],NFT [3311932922661894341][1],NFT [3324265367749431231][1],NFT [3329151631973560061][1],NFT [3337107773499655511][1],NFT [3338984527551327661][1],NFT [3341823726554862431][1],NFT [3347283827382608682][1],NFT [3369845427174826941][1],NFT [3396552006951530466][1],NFT [3410866977647775141][1],NFT [3423217344199327451][1],NFT [3426838964454316431][1],NFT [3439555225734856821][1],NFT [3444629168848416764][1],NFT [3459765854997929011][1],NFT [3468120125010716011][1],NFT [3475917770269833651][1],NFT [3505256100959218531][1],NFT [3521075383057763731][1],NFT [3524753932381588791][1],NFT [3526846236478228081][1],NFT [3539122418083874001][1],NFT [3548295160673563301][1],NFT [3551238583167364631][1],NFT [3564693385282462941][1],NFT [3582022975426067771][1],NFT [3599434867934720911][1],NFT [3605096354249378281][1],NFT [3609855623982557081][1],NFT [3627108350706583231][1],NFT [3630286717873377721][1],NFT [3633093652100708521][1],NFT [3639919127757018441][1],NFT [3659371732166710101][1],NFT [3663598894388815341][1],NFT [3666835820693932431][1],NFT [3667726499511908681][1],NFT [3677601751225092411][1],NFT [3685283157207819401][1],NFT [3690443728729149851][1],NFT [3690484037887467011][1],NFT [3698097274504387501][1],NFT [3714373748588727671][1],NFT [3734838375125834901][1],NFT [3740269015365062411][1],NFT [3764860584367187021][1],NFT [3773983636693738071][1],NFT [3780652067771345411][1],NFT [3781801588090979721][1],NFT [3831899035587689151][1],NFT [3838468644215756311][1],NFT [3848454794026607701][1],NFT [3858235841741547091][1],NFT [3872435490667796321][1],NFT [3891324159017634131][1],NFT [3891628821885618081][1],NFT [3907061193983010111][1],NFT [3928227957254478921][1],NFT [3941458567931460001][1],NFT [3956501344958246341][1],NFT [3968513982694533031][1],NFT [3973680661488221311][1],NFT [3979362629806479921][1],NFT [3990152598791139961][1],NFT [3997126908202048491][1],NFT [4025927281661845631][1],NFT [4031662246475131191][1],NFT [4049122464751319][1],NFT [4049774860042691257][1],NFT [4060096017313590621][1],NFT [4060575963859633911][1],NFT [4083348129354302][1],NFT [4073718913690311[1],NFT [4171420102685135909][1],NFT [4183669047684642851][1],NFT [4201343954358155091][1],NFT [4207557194907015391][1],NFT [4208512722728401711][1],NFT [4211035720534105721][1],NFT [4211105720534105721][1],NFT [4316385839216306871][1],NFT [4223022502424953511][1],NFT [4237258287044719][1],NFT [4243803723711069602][1],NFT [4244748200181924611][1],NFT [4260416243125361][1],NFT [4296755220899305911][1],NFT [4297076675814149][1],NFT [4301378747333321233][1],NFT [4306352301375055451][1],NFT [4420855081761][1],NFT [4325985160730295691][1],NFT [4343921852951481421][1],NFT [4362595492938148211][1],NFT [4371506926207208394][1],NFT [4388525644223031141][1],NFT [4405498075879132201][1],NFT [4406536804458203101][1],NFT [4419081643860819621][1],NFT [4425027037340971361][1],NFT [4427021435717447431][1],NFT [4433218529145118301][1],NFT [4434303306884257201][1],NFT [4443037794209684501][1],NFT [4451929236266811201][1],NFT [4457278235137134781][1],NFT [4470835355337848601][1],NFT [4471069676455414481][1],NFT [4485938064588803101][1],NFT [4518293037053052][1],NFT [4522648934122382331][1],NFT [4563887600163856683][1],NFT [4581101883152777851][1],NFT [4589510672878619871][1],NFT [4597611954965648591][1],NFT [4622910137086043321][1],NFT [4635716574803013101][1],NFT [4638271102679116521][1],NFT [4655463792551925511][1],NFT [4670534789884427791][1],NFT [4682626323227110069][1],NFT [4688065164407924801][1],NFT [4695590926574090231][1],NFT [4704811439089058211][1],NFT [4716190906358163][1],NFT [4741140135725553161][1],NFT [4761091907344847983][1],NFT [4752172360353915331][1],NFT [4759688431283226321][1],NFT [4760668751330689481][1],NFT [4761386727405654331][1],NFT [4765527804398087821][1],NFT [4765555047758885254][1],NFT [4767061432899056041][1],NFT [4767430071300377421][1],NFT [4773352123151137821][1],NFT [4792314979348479831][1],NFT [4793107487867607221][1],NFT [4793107487867607221][1],NFT [4801989642156013001][1],NFT [4805641757066230001][1],NFT [4814374116735756111][1],NFT [4847325894753018921][1],NFT [4852481585267589361][1],NFT [4857043016643430631][1],NFT [4860014570962305025][1],NFT [4860387178792944641][1],NFT [4869551182100698511][1],NFT [4893722919963835081][1],NFT [4937322407586230601][1],NFT [4955395070552653721][1],NFT [4977377024450207451][1],NFT [4977377024450207451][1],NFT [4995714305766049791][1],NFT [4961987625692555321][1],NFT [4962193893273927911][1],NFT [4967839491906303031][1],NFT [4983498561447938971][1],NFT [4984048841546536911][1],NFT [4984078002656527133][1],NFT [4993732240758623061][1],NFT [5001176333782007451][1],NFT [5013507771939908521][1],NFT [5023753734611365941][1],NFT [5025048887300342911][1],NFT [5040074870123238731][1],NFT [5057718322195668581][1],NFT [5076189551660138601][1],NFT [5102776362116007][1],NFT [5131898477280493011][1],NFT [5139487360267743][1],NFT [5120278231865570901][1],NFT [5160803340011477][1],NFT [5163636720604914771][1],NFT [5176722378530820531][1],NFT [5178647004462709551][1],NFT [5184704404627095521][1],NFT [5178801779043935][1],NFT [5190602103835364021][1],NFT [5191757137632345691][1],NFT [5196354482533187381][1],NFT [5197557594035868881][1],NFT [5198961188501322411][1],NFT [5207869129215657081][1],NFT [5210566982450214671][1],NFT [5215156410232954841][1],NFT [5232631270391258691][1],NFT [5236968124428631241][1],NFT [5238735364069026191][1],NFT [5252131959985498581][1],NFT [5256272829557160881][1],NFT [5267592120229030281][1],NFT [5282431050861597381][1],NFT [5310229537305439041][1],NFT [5315445254913031921][1],NFT [5321004791602846961][1],NFT [5321596073446384061][1],NFT [5337358513640141721][1],NFT [5381080458263184641][1],NFT [5390836945692878411][1],NFT [5330839450968397153][1],NFT [5396172676392807455][1],NFT [5403506768274143271][1],NFT [5407764580427090551][1],NFT [5428775864472718881][1],NFT [5431182271420341111][1],NFT [5447006049046169962][1],NFT [5451165353148568921][1],NFT [5461165739782654551][1],NFT [5197571376323456][1],NFT [5493402105862147231][1],NFT [5506990499618961321][1],NFT [5511596157148343461][1],NFT [5516549988254609021][1],NFT [5518141152984225221][1],NFT [5552210649356713791][1],NFT [5560408047459189281][1],NFT [5561448759352500711][1],NFT [5569368613068846121][1],NFT [5584349669223587481][1],NFT [5591225906718722531][1],NFT [5604271946758975891][1],NFT [5604773524088701751][1],NFT [5614342410542497611][1],NFT [5626170194967176611][1],NFT [5639368619351588931][1],NFT [5640325173905256061421][1],NFT [5658636390500351351][1],NFT [5663036072997295][1],NFT [5668586070337716551][1],NFT [5668767012472511911][1],NFT [5681870415047785771][1],NFT [5686480006244532][1],NFT [5687703690945055][1],NFT [5714966481899569001][1],NFT [5727552945115870181][1],NFT [5746568066824036181][1],NFT |
| 08076458 | BRZ[1.00000000000000000],DOGE[2.00000000000000000] |
| 08076464 | NFT [4141143420943481191][1],SOL[0.21499523000000000] |
| 08076485 | SOL[0.11000000000000000] |
| 08076487 | AAVE[1.69830000000000000],BAT[1307.69100000000000],BTC[0.00069100000000000],GRT[3179.81700000000000],LINK[77.42250000000000],SUSHI[427.57850000000000],USD[0.76972862800000000],USDT[0.00376640000000000],YFI[0.06193800000000000] |
| 08076491 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],SOL[0.00000000012803834],USD[0.00001385972991] |
| 08076499 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00020227415946] |
| 08076501 | CUSDT[1.00000000000000000],MATIC[5.68697885000000000],SHIB[912223.12594736000000],TRX[96.89293438000000000],USD[0.00000124998410] |
| 08076528 | CUSDT[2.00000000000000000],SHIB[4285.90759927000000000],TRX[2.00000000000000000],USD[0.22760740015946698] |
| 08076529 | USD[54.17224661000000000] |
| 08076531 | CUSDT[4.00000000000000000],SHIB[1.00000000000000000],SOL[1.11284670000000000],USD[0.00003370737253900] |
| 08076542 | SHIB[0.00000001902258],SOL[0.00000004205256],USD[0.00011316219154969] |
| 08076550 | BTC[0.00089500000000000],ETH[0.00999500000000000],USD[2.80022520000000000] |
| 08076552 | DOGE[29.32327136000000000],USD[0.00000002041764] |
| 08076553 | BTC[0.00000040000000000],NEAR[0.41045173000000000],USD[38.08420100000000000] |
| 08076559 | CUSDT[3.00000000000000000],SHIB[0.00000003000000],USD[39.05250602058057091] |
| 08076569 | CUSDT[1.00000000000000000],USDT[1.00000000000000000] |
| 08076570 | BAT[2.01678233000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.00070171732048894] |
| 08076585 | CUSDT[1.00000000000000000],GRT[1.00000000000000000],LINK[1.05502411000000000],TRX[287020.12178661000000000],USD[82.29185231144077714] |
| 08076587 | NFT [2883949474471228371],NFT [3705745943931763531],NFT [3921769160644808021],NFT [4630445988584664501],NFT [5187798435253962511],USD[0.00793138800000000],USD[0.00000000092630760] |
| 08076590 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],KSHIB[976.30991800000000000],NFT [4467878611132974591],NFT [5708316818668577571],NFT [5761702636515340531],SOL[0.06042620558337790],USD[0.00273311956861600] |
| 08076591 | DOGE[1.00000000000000000],MATIC[341.07305962797179390],TRX[0.04112808000000000],USD[0.00000000591696] |
| 08076599 | NFT [4976237055845199131],USD[0.00000007600000000],USDT[0.00000000712323514] |
| 08076609 | BTC[0.00962696000000000],USD[0.00693615000000000] |
| 08076629 | DOGE[2.00000000000000000],ETH[3.43683359000000000],ETHW[3.43683359000000000],GRT[1.00000000000000000],SOL[168.22618999000000000],TRX[2.00000000000000000],USD[5455.91716978811327723],USDT[1.00000000000000000] |
| 08076632 | ETH[0.02400000000000000],ETHW[0.02400000000000000],USD[0.65460160000000000] |
| 08076647 | BAT[1.01370078000000000],BRZ[3.00000000000000000],CUSDT[3.00000000000000000],DOGE[4.00000000000000000],GRT[2.00000000000000000],NFT [3419673559129873][1],NFT [3792788923392726861][1],NFT [4054625717373273021][1],NFT [4337093905278196761][1],NFT [4475436791141188887][1],NFT [4475804636149190071][1],NFT [4554383688485676321],NFT [4790820794414917021],NFT [5069776368521813781],NFT [5656796432130013131],NFT [5699662282600426821],TRX[1.89356357871350000],USD[0.28164734800002668],USDT[2.16491794000000000] |
| 08076655 | LTC[0.00001450000000000],SHIB[1.00000000000000000],USD[0.00000006580045] |
| 08076656 | BTC[0.00000354537846761],SOL[0.00000010000000000],USD[0.00000148037584] |
| 08076658 | AVAX[0.84844796000000000],BRZ[1.00000000000000000],BTC[0.00565976000000000],DOGE[0.00005090000000000],ETH[0.01587250000000000],ETHW[0.01587250000000000],SHIB[3.00000000000000000],SOL[0.42299432000000000],TRX[2.00000000000000000],USD[0.07058029689644803] |
| 08076660 | TRX[1.00000000000000000],UNI[19.12382320000000000],USD[3.44780357362648451] |
| 08076690 | ETH[0.00420000000000000],ETHW[0.00420000000000000],NFT [3027376087717942511][1] |
| 08076694 | PAXG[0.00070000000000000],SOL[1.99800000000000000],USD[19.06845988000000000] |
| 08076698 | SHIB[0.36954022000000000],SOL[0.00000061565303],USD[0.00000001952514] |
| 08076709 | USD[1082.94516176000000000] |
| 08076710 | CUSDT[2.00000000000000000],ETH[2.06991855253450000],ETHW[2.06904915234500000],SOL[7.92581549035769751],USDT[1.08293012000000000] |
| 08076714 | BTC[0.00003700000000000],SOL[0.00000000000000000],USD[0.00000003867400] |
| 08076722 | DOGE[9.88835061000000000],SHIB[18223.07206237000000000],SOL[0.02894687000000000],USD[0.00002302223194] |
| 08076723 | AAVE[0.00000000488323],AUD[0.00000005535314],BAT[0.00000001510040],BCH[0.00000045552742423],BRZ[0.00000002372606],CAD[0.00000000870608],CUSDT[0.00000002155104],GBP[0.00000023758534],GRT[0.00000003074372][6],KSHIB[0.00000007631335],LINK[0.00000000291369],LTC[0.00000076991549],MKR[0.00000000918072],PAXG[0.00000004771503],SHIB[0.00000037256845],SOL[0.00000001437436],SUSHI[0.00000009453901],TRX[0.00000004081204],USD[0.00001600570383] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08076728 | USD[1000.000000000000000] |
| 08076736 | CUSDT[1.000000000000000],TRX[2195.358195630000000],USD[0.000000016357379] |
| 08076744 | CUSDT[23903.336458410000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000003332804] |
| 08076747 | USD[3.331198222400000] |
| 08076757 | GRT[1.000000000000000],LINK[0.000000200000000],USD[0.000000135303609],USDT[0.000000016098933] |
| 08076765 | ETH[0.000302830000000],ETHW[0.000302830000000],LTC[0.005030740000000],SOL[0.006281590000000],USD[0.836514416200185],USDT[0.000002528527656] |
| 08076770 | LTC[0.346890090000000],USD[0.000002744409732] |
| 08076777 | BTC[0.000698910000000],CUSDT[4.000000000000000],ETH[0.008887580000000],ETHW[0.008778140000000],USD[0.000428185967563] |
| 08076783 | USD[0.005619196872948] |
| 08076784 | CUSDT[2.000000000000000],USD[0.000001313416857] |
| 08076786 | USD[0.000001722782109] |
| 08076787 | MATIC[345.577160210000000],NFT[537427138343403305)[1],USD[0.000000061942108] |
| 08076790 | NFT[2960089410146918187[1],NFT[3105189906331906217[1],NFT[3631610196689709477[1],NFT[3787774822445185527[1],NFT[4310069123048992307[1],NFT[4410073509149695447[1],NFT[4590226428457738017[1],NFT[4744922590973577627[1],NFT[4781429580454344503][1],NFT[4825177849522606717[1],NFT[5393480987127056172[1],NFT[5502620492837460077[1],NFT[5563238672833668617[1],NFT[5596001215777973597[1],SOL[0.010000000000000] |
| 08076791 | USD[0.000001218534019B] |
| 08076797 | BAT[1413.000000000000000],SHIB[84040.000000000000000],SOL[301.170214600000000],USD[0.370067232500000] |
| 08076800 | KSHIB[0.000000026388604],USD[0.000000000327966] |
| 08076805 | USD[10.000000000000000] |
| 08076812 | AVAX[0.000000087400000],BAT[1.000000000000000],BRZ[5.000000000000000],CUSDT[8.000000000000000],DAI[0.447690500000000],DOGE[5.000000000000000],ETH[1.362772991950508],ETHW[0.061761819550508],MATIC[0.000710144559522],NFT[2936624472863366427[1],NFT[2992414556928243137[1],NFT[3057251056875290617[1],NFT[3077147559347486827[1],NFT[3120778355876146427[1],NFT[3243853730766424267[1],NFT[3518729753574769977[1],NFT[3679350178187211327[1],NFT[3755460128750916807[1],NFT[4651649083305464607[1],NFT[4682514033713429895[1],SHIB[35.000000000000000],TRX[5.000000000000000],USD[0.000000032877823],USDT[0.000004837195897] |
| 08076841 | BTC[0.000586000000000],CUSDT[8.000000000000000],DOGE[138.043615360000000],ETH[0.007762750000000],ETHW[0.007666990000000],EUR[13.935126030000000],KSHIB[390.065043340000000],SHIB[2218812.884309900000000],USD[70.432935947739018] |
| 08076849 | USD[0.000240392550465] |
| 08076851 | BAT[1.015099090000000],BTC[0.008315610000000],CUSDT[1.000000000000000],ETH[0.116499900000000],ETHW[0.115371380000000],SOL[2.309484150000000],USD[0.000029894868163],USDT[1.083345960000000] |
| 08076859 | DOGE[108.231902000000000],USD[35.010000005790000] |
| 08076873 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[14.467889670000000],USD[0.000047904292181] |
| 08076886 | ETH[1.293827420000000] |
| 08076891 | USD[9.920000417763566] |
| 08076901 | GRT[0.100000000000000],USD[8.997217160000000] |
| 08076907 | CUSDT[1.000000000000000],SOL[0.302535330000000],USD[0.000018577674150] |
| 08076917 | DOGE[1.000000000000000],LINK[0.612935900000000],USD[0.006129710912467B] |
| 08076924 | CUSDT[1.000000000000000],SOL[0.218213520000000],USD[54.171258541133152] |
| 08076927 | SHIB[1.000000000000000],USD[3.477289339107406] |
| 08076930 | BAT[12.080386490000000],BTC[0.003098800000000],CUSDT[18.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[13.405930978666024B] |
| 08076938 | TRX[0.000000240000000],USD[1.248325501869310B] |
| 08076942 | CUSDT[1.000000000000000],USD[0.000913272359200B] |
| 08076950 | CUSDT[3.000000000000000],DOGE[1.000000000000000],KSHIB[1382.24277174000000000],USD[85.010000007158110] |
| 08076958 | USD[0.006534898400000B] |
| 08076959 | NFT[538545320640780362)[1],SOL[0.055159041894400B] |
| 08076974 | USDT[0.000000028975076] |
| 08076983 | USD[0.057098210000000B] |
| 08076984 | BRZ[2.000000000000000],CUSDT[109.908229320000000],DOGE[177.596833810000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[1.084111419701273B] |
| 08076987 | BTC[0.000076330000000],USD[5.418606527195752B] |
| 08076991 | USD[0.000702410000000B] |
| 08076992 | SHIB[1.000000022806033],USD[0.000036589510347B] |
| 08077000 | ETH[0.207792000000000],ETHW[0.207792000000000],USD[8.651200000000000B] |
| 08077002 | USD[0.003257796397781] |
| 08077004 | USD[65.318086497586363] |
| 08077005 | USD[20.000000000000000B] |
| 08077024 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[1094.175885920000000],ETH[0.050222720000000],ETHW[0.049598420000000],GRT[168.974230390000000],SHIB[18923568.289657070000000],SOL[1.190317430000000],TRX[535.615038140000000],USD[0.032880221218600] |
| 08077044 | CUSDT[1.000000000000000],LINK[92.926603700000000],SOL[16.064334500000000],USD[0.000000036214416] |
| 08077051 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[71.307288490000000],MATIC[106.498196800000000],USD[10.844787142197418] |
| 08077053 | BRZ[1.000000000000000],CUSDT[18.000000000000000],DOGE[4.000000000000000],USD[0.000000325866692B] |
| 08077061 | BTC[0.002904300000000],CUSDT[1.000000000000000],USD[0.0002479051989578] |
| 08077066 | BTC[0.018234160000000] |
| 08077073 | USD[0.000783838220579] |
| 08077075 | CUSDT[1.000000000000000],USD[0.0003914291747567] |
| 08077080 | USD[0.000020999599480] |
| 08077086 | USD[0.000002446896262656] |
| 08077092 | TRX[1768.318500000000000],USD[0.0727975000000000] |
| 08077093 | ETH[0.000403000000000],ETHW[0.000403000000000],USD[0.400385000000000] |
| 08077099 | SOL[0.5806471400000000],TRX[1.000000000000000],USD[0.009056147098225] |
| 08077101 | USD[24.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08077104 | USD[0.0000000090707715],USDT[0.0000023752767936] |
| 08077143 | USD[10.8342514300000000] |
| 08077146 | USD[0.0045662566536000],USDT[0.0045599000000000] |
| 08077147 | USD[3.0000000000000000] |
| 08077151 | CUSDT[2.0000000000000000],USD[0.0031732156512670] |
| 08077169 | DOGE[1.0000000000000000],USD[6.7480907211722888] |
| 08077175 | NFT (297818608039743550)[1],NFT (383704813887673941)[1],NFT (408799240405041092)[1],NFT (413896747409205545)[1],NFT (432453709725942992)[1],NFT (452652002646040495)[1],NFT (467502977979173893)[1],NFT (472859156176651496)[1],NFT (492126895422101317)[1],NFT (522052463347813441)[1],NFT (526631727656277510)[1],USD[1.5154944280000000],USDT[0.0000000028625360] |
| 08077186 | USD[0.0005188720596853] |
| 08077196 | ETHW[0.2202140700000000],NFT (466694195880148319)[1],USD[570.6380320201364244] |
| 08077203 | SOL[0.0000000014043860] |
| 08077206 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[569.4442862800000000],USD[0.0000000102399917] |
| 08077207 | DOGE[1.0000000000000000],MATIC[0.0009481800000000],SHIB[4.0000000000000000],SOL[0.0000228200000000],USD[0.0020566584689521] |
| 08077209 | CUSDT[1.0000000000000000],USD[0.0000082016010975] |
| 08077211 | BRZ[1.0000000000000000],SHIB[8.5922439100000000],USD[0.0100000000003708] |
| 08077212 | SOL[19.8422400000000000],USD[1.1694960000000000] |
| 08077214 | CUSDT[1.0000000000000000],SHIB[199720.3914519600000000],SOL[0.0856460700000000],USD[0.0000018912707985] |
| 08077224 | NFT (456750200598444487)[1],NFT (530366759032650293)[1],USD[0.0841774120200000] |
| 08077226 | BTC[0.0031627200000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],LTC[0.3600000000000000],SOL[0.4200000000000000],USD[12.6001999208969392] |
| 08077227 | BTC[0.0003437100000000],DOGE[13.1813771800000000],USD[8.4345833051666782],USDT[0.0000000099759223] |
| 08077229 | DOGE[1.0000000000000000],SOL[0.0002105000000000],USD[0.0000004142286447] |
| 08077230 | BTC[0.0001573500000000],USD[0.0005109367147585] |
| 08077231 | CUSDT[1.0000000000000000],SHIB[228027.0225982200000000],USD[0.0000000001925] |
| 08077235 | ETH[0.0021013800000000],ETHW[0.0021013800000000],USD[0.0002273343294074] |
| 08077237 | USD[20.0000000000000000] |
| 08077256 | BTC[0.0386794100000000],SOL[4.5423491700000000] |
| 08077274 | BTC[0.0001290800000000] |
| 08077276 | DOGE[1.0000000000000000],SHIB[106810.4713071400000000],USD[0.0000000042531793] |
| 08077277 | CUSDT[5.0000000000000000],ETH[0.1718707500000000],ETHW[0.1715897200000000],SOL[1.9556140700000000],USD[0.0000128526162398] |
| 08077279 | USD[0.0000003220988073] |
| 08077280 | USD[1.0724250081747425] |
| 08077284 | BTC[0.0001688300000000],CUSDT[2.0000000000000000],LTC[0.0474088300000000],USD[0.0101281799761818] |
| 08077288 | BTC[0.2086564000000000],ETH[3.0061660000000000],ETHW[3.0061660000000000],USD[32.8212111220000000] |
| 08077304 | DOGE[1.0000000000000000],NFT (316832623117400134)[1],SHIB[1.0000000000000000],USD[15.4535648493996297] |
| 08077313 | BTC[0.0006269300000000],CUSDT[1.0000000000000000],DOGE[32.9765676700000000],KSHIB[39.0488557800000000],SHIB[1.0000000000000000],TRX[19.4865460900000000],USD[0.0017556486295281],USDT[0.9946787800000000] |
| 08077317 | USD[0.1885246175878265] |
| 08077318 | DOGE[1.0000000000000000],ETH[0.0104943600000000],ETHW[0.0104943600000000],USD[0.0100381156081152] |
| 08077323 | BTC[0.0000000064050000],USD[0.0000296432832151] |
| 08077326 | SHIB[9150.0000000000000000],SOL[0.0047555900000000],USD[0.1329063093267705] |
| 08077332 | USD[0.0000000082490237] |
| 08077335 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[3.7026933300000000],LTC[0.9196153000000000],USD[0.0000017871035594] |
| 08077337 | AVAX[2.1974650800000000],DOGE[2.0000000000000000],MATIC[29.3231342900000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0000001768119979] |
| 08077339 | USD[50.0000000000000000] |
| 08077341 | CUSDT[2.0000000000000000],KSHIB[4809.8909828500000000],SHIB[4812319.5380173200000000],USD[0.0100000004625705] |
| 08077344 | BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.0084716672204244] |
| 08077349 | BRZ[1.0000000000000000],BTC[0.0033586100000000],CUSDT[3.0000000000000000],DOGE[502.6856424500000000],ETH[0.0225402100000000],ETHW[0.0222620000000000],USD[108.9359979918598889] |
| 08077351 | USD[0.6806000000000000] |
| 08077352 | SOL[4.5774329200000000],TRX[1.0000000000000000],USD[0.0000002305582966] |
| 08077363 | USD[0.2465915000000000] |
| 08077375 | BTC[0.0019356800000000],DOGE[1256.1620000000000000],ETH[0.0229770000000000],ETHW[0.0229770000000000],LTC[0.4300000000000000],SHIB[7996000.0000000000000000],USD[0.0001084238639072] |
| 08077391 | USD[21.5062541200000000] |
| 08077404 | DOGE[42790.1670000000000000],USD[40.0210935000000000] |
| 08077405 | BRZ[2.0000000000000000],BTC[0.0015155300000000],CUSDT[53.0000000000000000],ETH[0.0513418200000000],ETHW[0.0513418200000000],SOL[2.1360300600000000],TRX[500.1107524800000000],USD[0.0318132065014268] |
| 08077408 | BTC[0.0015740000000000],USD[0.0000856627058237] |
| 08077418 | BTC[0.0095484630000000],KSHIB[9.9900000000000000],NFT (360490386774356338)[1],TRX[88.0000000000000000],USD[0.0002648685964500] |
| 08077421 | BTC[1.0000000000000000],LINK[13.1221481200000000],USD[0.0000002638989788] |
| 08077425 | SHIB[1.0000000000000000] |
| 08077430 | GRT[1.0000000000000000],USD[0.0000000075502080] |
| 08077432 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[0.0002755000000000],USD[0.0034202332854960] |
| 08077435 | BTC[0.0000000042206570],ETH[0.0000000061000000],NFT (343927673922668794)[1],NFT (353250688731165740)[1],NFT (402514086696704765)[1],NFT (410223331591049694)[1],NFT (433515575053157979)[1],NFT (487951938587443729)[1],NFT (524073007668252679)[1],NFT (548359269902346142)[1],NFT (556733940187571103)[1],SOL[0.0196000011434053],USD[0.0000005444674120],USDT[0.0000002959407008] |
| 08077455 | USD[3871.9855059407707013],USDT[0.0000001170584532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08077457 | USD[0.0001507250880080] |
| 08077459 | SHIB[3.000000000000000],USD[0.0081035546282300] |
| 08077465 | DOGE[1.000000000000000],SHIB[440077.469981410000000],USD[0.0000000000003440] |
| 08077466 | USD[0.0000000982177873] |
| 08077471 | USD[100.000000000000000] |
| 08077475 | BRZ[20.683390660000000],BTC[0.000102070000000],USD[0.000033359171720] |
| 08077480 | USD[0.0000000070759572] |
| 08077488 | ETH[0.000000100000000],ETHW[2.111867836828484B],USD[0.000152244678638] |
| 08077503 | MATIC[0.001372166040481],NFT [32298079650769364][1] |
| 08077511 | USD[0.0000012537550030] |
| 08077520 | USD[0.6897865190000000] |
| 08077521 | ETH[0.000000080133780],ETHW[0.000000080133780],LTC[0.000000053805224],USD[0.0000000066489830] |
| 08077524 | DOGE[36.548000000000000],ETH[0.004997000000000],ETHW[0.004997000000000],SHIB[200000.000000000000000],USD[0.1361148000000000] |
| 08077529 | USD[991.9910127000000000] |
| 08077530 | DOGE[3401.8517464545320148] |
| 08077533 | USD[541.7038124600000000] |
| 08077536 | DOGE[1.000000000000000],SHIB[1000180.212650920000000],USD[44.5000000000004492] |
| 08077539 | ETH[0.000800000000000],ETHW[0.000800000000000],USDT[2.131036200000000] |
| 08077541 | CUSDT[3.000000000000000],USD[81.688923614817390B],USDT[0.0000000066343780],YF[0.000000100000000] |
| 08077556 | CUSDT[1.000000000000000],SOL[0.090324710000000],USD[0.0000022384862552] |
| 08077567 | SOL[0.1000000000000000] |
| 08077568 | SUSHI[2.058910420000000],USD[0.0000000562946428] |
| 08077569 | SOL[54.1815968500000000] |
| 08077570 | CUSDT[10.000000000000000],LINK[2.464413410000000],MATIC[26.721933300000000],SOL[0.408269770000000],TRX[1.000000000000000],USD[7.8088781562239220] |
| 08077576 | USD[0.0000017785449630] |
| 08077577 | MATIC[0.0000000079779044] |
| 08077594 | USD[0.0043271079738498] |
| 08077605 | SOL[0.980000000000000],USD[1.9864004000000000] |
| 08077613 | USD[0.0000000084029213],SOL[0.000000037201360],USD[0.0087761379388859],USDT[0.0000000037633841] |
| 08077614 | USD[0.0000000088399422] |
| 08077616 | SOL[0.0082400000000000],USD[0.0045360260412752] |
| 08077617 | BTC[0.000195290000000],CUSDT[4.000000000000000],KSHIB[680.330677400000000],LINK[1.149034330000000],LTC[0.129730780000000],SHIB[738884.133819260000000],USD[0.2681035694116922] |
| 08077626 | BRZ[1.000000000000000],ETH[0.006873710000000],ETHW[0.006791630000000],SHIB[1.000000000000000],USD[0.0000053464465469] |
| 08077627 | USD[0.0000000158659746] |
| 08077631 | USD[0.0093014800000000] |
| 08077638 | TRX[0.000010000000000],USD[0.0005049700000000],USDT[0.0000000042492311] |
| 08077642 | CUSDT[13.000000000000000],DOGE[1.000000000000000],MATIC[0.000000089459512],TRX[0.341259080000000],USD[24.4593271162823055],USDT[0.0006381737032576] |
| 08077645 | USDT[0.0000017963804160] |
| 08077655 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.683598620000000],ETHW[0.683311580000000],USD[9.7097481746756690] |
| 08077659 | USD[0.0000000111789490],USDT[0.0000000095446982] |
| 08077660 | BRZ[1.000000000000000],DAI[0.000173360000000],DOGE[3.000000000000000],MATIC[0.048049160000000],NEAR[0.230139190000000],SHIB[24971276.399328850000000],USD[0.0000007044732226] |
| 08077668 | USD[2.5643520000000000] |
| 08077681 | CUSDT[1.000000000000000],TRX[0.000000096080896],USDT[0.0000000015351294] |
| 08077682 | BAT[1.000000000000000],GRT[2.000000000000000],LINK[1.000000000000000],USD[26266.9716862380630452],USDT[0.0000224518966542] |
| 08077683 | SHIB[1.000000000000000],SOL[0.669168020000000],USD[0.0000001938678124] |
| 08077688 | USD[0.0000000221344398] |
| 08077689 | BTC[0.000000100000000],CUSDT[1.000000000000000],SHIB[0.000000081127702],USD[0.1260935698250853] |
| 08077690 | USD[35.0100000000000000] |
| 08077703 | USD[0.0103832900000000],CUSDT[1.000000000000000],DOGE[1896.761064770000000],USD[0.0004815615731127] |
| 08077706 | DOGE[36.523000150000000],MATIC[17.017043470000000],USD[0.000000253958469],USDT[19.8881541200000000] |
| 08077712 | BTC[0.000000002751902T],SOL[0.000000144220200],USD[0.000000105037697],USDT[0.5258880077001020] |
| 08077715 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0072908602936674] |
| 08077719 | USD[1062.3279769544104443],USDT[0.000000000545648] |
| 08077726 | USD[28.9609898912000000] |
| 08077735 | BRZ[2.000000000000000],BTC[0.000000100000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETHW[0.398602600000000],NFT [430822726825182037][1],NFT [570655255854579415][1],SHIB[3.000000000000000],SOL[0.000028720000000],TRX[1.000000000000000],USD[0.0185586539488154] |
| 08077738 | NFT [307179786675505501][1],NFT [365304048078583563][1],NFT [380151172404150709][1],NFT [410277368196817667][1],NFT [423273306529103529][1],NFT [431809075572241747][1],NFT [435261566705853436][1],NFT [440895230530890170][1],NFT [466017798613906509][1],NFT [477635212283119284][1],NFT [481911357287243959][1],NFT [498207645900584849][1],NFT [504621999360221302][1],NFT [526896310134068441][1],USD[10.1686563880000000],USDT[0.0000000089232035] |
| 08077745 | ETH[0.020750980000000],ETHW[0.020750980000000] |
| 08077754 | MATIC[0.448095978000000],SOL[0.000000034594594],USD[0.004901303733818],USDT[0.0000000109307530] |
| 08077760 | USD[2.1450550000000000] |
| 08077762 | SOL[0.000493500000000],USD[0.0000013513267847] |
| 08077763 | BTC[0.000386280000000],CUSDT[1.000000000000000],USD[0.0031129063002765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08077764 | SHIB[1700000.000000000000000000],SOL[1.730000000000000000],USD[496.433408600000000000] |
| 08077767 | BTC[0.000095000000000],ETH[0.000927000000000],ETHW[0.072927000000000],LTC[0.008680000000000],SOL[0.008610000000000],USD[246.114063100000000] |
| 08077772 | SHIB[2155717.751097100000000],USD[0.000000000000265] |
| 08077789 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[72.6855125984025481] |
| 08077792 | BTC[0.000856490000000],ETH[2.062308000000000],ETHW[0.001308000000000],USD[790.519590833603896], USDT[98.433744000000000] |
| 08077798 | USD[0.004780701637528] |
| 08077800 | BTC[0.007320590000000],TRX[1.000000000000000],USD[0.016830040646450] |
| 08077802 | CUSDT[2.000000000000000],KSHIB[317.644151750000000],TRX[1.000000000000000],USD[0.000000012819639] |
| 08077809 | SHIB[491125.981961010000000],TRX[1.000000000000000],USD[0.000000000000863] |
| 08077820 | USD[2.665634000000000] |
| 08077824 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000021900000000],GRT[4.000000000000000],SHIB[0.000000500000000],TRX[1.000000000000000],USD[0.0945012435735477] |
| 08077829 | CUSDT[1.000000000000000],SHIB[420250.331970450000000],USD[0.000000000000404] |
| 08077833 | ETH[0.055944000000000],ETHW[0.055944000000000],SOL[0.999000000000000],USD[1.667200000000000] |
| 08077834 | TRX[1.000000000000000],USD[0.018262792853451] |
| 08077835 | USD[3.486806466000000] |
| 08077845 | SOL[1.168558200000000],USD[0.000007618372800] |
| 08077847 | USD[10.000000000000000] |
| 08077861 | DOGE[1.000000000000000],SHIB[3765059.063387730000000],USD[0.000000000003488] |
| 08077869 | SHIB[8100000.000000000000000],USD[0.421977200000000] |
| 08077883 | USD[1.909446095000000],USDT[0.000000920566713000] |
| 08077893 | BTC[0.001468900000000] |
| 08077895 | BTC[0.000772940000000],USD[0.004825418547928] |
| 08077902 | USD[0.000000196912820] |
| 08077906 | USD[0.000000063452013] |
| 08077929 | BTC[0.004850000000000],MATIC[9880.756440000000000] |
| 08077930 | TRX[0.000001000000000],USD[1.677480000000000] |
| 08077931 | BTC[0.003006510000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.041979710000000],ETHW[0.041459870000000],LINK[3.618557940000000],USD[0.0001722384698423] |
| 08077937 | SOL[0.000000061319685],USD[0.000020178633115] |
| 08077949 | TRX[1.000000000000000],USD[0.003914291747567] |
| 08077957 | CUSDT[1.000000000000000],SHIB[1746894.409937880000000],USD[10.000000000004224] |
| 08077959 | KSHIB[5298.600000000000000],USD[0.506032000000000] |
| 08077960 | BRZ[2.000000000000000],DOGE[2.000000000000000],SOL[0.000229010000000],UNI[1.070236630000000],USD[0.0000148814973372] |
| 08077963 | USD[474.916672120398652] |
| 08077976 | GRT[1.001288430000000],SHIB[6552436.085499540000000],USD[0.019178620000001760] |
| 08077982 | BTC[0.000000025792179],USD[0.002564898694754] |
| 08077991 | BTC[0.000165620000000],USD[0.002922226697243 4] |
| 08077994 | USD[0.997610313620800 0] |
| 08077998 | SOL[2.117600000000000 0] |
| 08077999 | USD[1.208603748000000 0] |
| 08078000 | ETHW[0.000340600000000],KSHIB[2.820000000000000],USD[0.000000060000000] |
| 08078001 | USD[6.331184000000000] |
| 08078002 | BTC[0.000000021200000],DOGE[15247.709443710000000],SHIB[1.000000039300000],USD[0.0227244186701981] |
| 08078006 | ETH[0.000000009156038],SOL[0.000000100000000] |
| 08078013 | USD[20.000000000000000] |
| 08078021 | ETH[0.000000083050430],MATIC[0.000000054463365],SOL[1.820596702203000],UNI[15.884100000000000],USD[1.0300013399129300] |
| 08078024 | CUSDT[2.000000000000000],KSHIB[431.411037650000000],SHIB[747141.990765680000000],USD[55.1945085200779475] |
| 08078032 | DOGE[12879.538794120000000] |
| 08078033 | DOGE[1.000000000000000],ETH[0.000000010000000],USD[0.000236272268892] |
| 08078034 | DAI[0.000000043598527],DOGE[1.000000000000000],USD[0.000000000001785] |
| 08078055 | USD[0.000000243867441 9] |
| 08078061 | BTC[0.000026910000000],DOGE[0.000000011994594],USD[0.000114766910 2650] |
| 08078065 | USD[0.000000208343225 9] |
| 08078075 | USD[2.834825000000000 0] |
| 08078082 | SOL[0.409501610000000],TRX[1.000000000000000],USD[0.000000206776795] |
| 08078100 | BTC[0.000000920000000 0] |
| 08078108 | USD[0.488845001692801 7] |
| 08078112 | BAT[11.867642360000000],BRZ[90.199198680000000],BTC[0.002306600000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.003356520000000],ETHW[0.003315480000000],GRT[8.929752180000000],LINK[0.404642520000000],LTC[0.062442550000000],MATIC[8.395980490000000],SHIB[4966696.780884220000000],SOL[0.067219560000000],SUSHI[41.442433200000000],TRX[131.956762080000000],USD[0.0006209344170470] |
| 08078114 | USD[0.065878675689598] |
| 08078117 | USD[531.121805670000000] |
| 08078125 | TRX[278.721000000000000],USD[0.2028000000000000] |
| 08078138 | BTC[0.000000091751200] |

Schedule of 30% Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08078140 | CUSDT[2.000000000000000000],USD[0.0058837391987636] |
| 08078166 | MATIC[66.273841280000000],SHIB[1.000000000000000],USD[0.0000000081331712] |
| 08078167 | ETH[0.004914000000000],ETHW[0.004914000000000],USD[2.533800000000000] |
| 08078169 | SOL[0.000000060325471],USD[0.089203525655550],USDT[0.000000135777420] |
| 08078172 | USD[50.010000000000000] |
| 08078174 | CUSDT[2.000000000000000000],ETH[0.003080840000000],ETHW[0.003039800000000],LINK[0.659874600000000],SOL[0.000001169000000],USD[0.000189376777580] |
| 08078177 | SOL[3.487500000000000],USD[0.1304025000000000] |
| 08078179 | GRT[0.010680410000000],NEAR[0.000146510000000],SHIB[1.000000000000000],USD[0.000000012040328] |
| 08078210 | USD[236.255350640000000] |
| 08078221 | SOL[0.0015000000000000] |
| 08078228 | ALGO[066.457267460000000],BRZ[8.520326950000000],CUSDT[24.000000000000000],DOGE[1014.823102810000461],ETH[1.024863200000000],ETHW[1.024432640238688],GRT[1.000000000000000],MATIC[402.676151710000000],SHIB[510106032.617118625612739],SOL[4.654497710000000],TRX[141.630422690000000],USD[0.000000007896582],USDT[2.136737320000000] |
| 08078236 | ETH[0.000000100000000],USD[0.000011807353832] |
| 08078241 | SOL[0.0000000012177268] |
| 08078259 | BTC[0.000469190000000],CUSDT[1.000000000000000],USD[0.0035305744015527] |
| 08078265 | NFT (2925594281429011170)[1],NFT (2936986350493244243)[1],NFT (2956180406275601271)[1],NFT (2960361198476322224)[1],NFT (2969271997775435561)[1],NFT (2977997786816893211)[1],NFT (3052455701727298571)[1],NFT (3076715235611596581)[1],NFT (3077196727160853801)[1],NFT (3084771153919872228)[1],NFT (3113760478337462881)[1],NFT (3124834220601608701)[1],NFT (3144630170365688141)[1],NFT (3167679144236124801)[1],NFT (3190917363274253001)[1],NFT (3200451644497202701)[1],NFT (3211414293573686621)[1],NFT (3228007294033492251)[1],NFT (3230412605124431251)[1],NFT (3243344325497707631)[1],NFT (3255378416614148331)[1],NFT (3289241252672227941)[1],NFT (3290640995206775211)[1],NFT (3307424688381722221)[1],NFT (3327560882065102961)[1],NFT (3357966129514232471)[1],NFT (3367928674471695361)[1],NFT (3388000176491573011)[1],NFT (3467995966914851431)[1],NFT (3492160364709638511)[1],NFT (3500874480314077311)[1],NFT (3518510180875995311)[1],NFT (3519727805362497181)[1],NFT (3533406343243981511)[1],NFT (3543725630587400391)[1],NFT (3578413624653400391)[1],NFT (3631558414526941951)[1],NFT (3635732349670892251)[1],NFT (3649458327632371511)[1],NFT (3660757902861633821)[1],NFT (3673488323845546261)[1],NFT (3735594318063283421)[1],NFT (3742030304184300091)[1],NFT (3763541069622107181)[1],NFT (3764824301458626481)[1],NFT (3772851792154290381)[1],NFT (3802544192891451311)[1],NFT (3859358591006288231)[1],NFT (3872400293338020571)[1],NFT (3898041261655185411)[1],NFT (3906448817123339081)[1],NFT (3944777956883605811)[1],NFT (3959110603680524451)[1],NFT (3985326565685705811)[1],NFT (3986761622939804801)[1],NFT (3989130730615802731)[1],NFT (3995594044122852501)[1],NFT (4018625802929380761)[1],NFT (4067362390308999841)[1],NFT (4091487737117369601)[1],NFT (4107381722050030141)[1],NFT (4107992441339804211)[1],NFT (4147463226360787861)[1],NFT (4149692706326911571)[1],NFT (4201932172390417121)[1],NFT (4218918469134615791)[1],NFT (4225808021282907211)[1],NFT (4235789431960777811)[1],NFT (4277610227028775011)[1],NFT (4278930204576722501)[1],NFT (4288816721712964211)[1],NFT (4293484851045499831)[1],NFT (4320523074215710681)[1],NFT (4333140364260352591)[1],NFT (4354347024206245001)[1],NFT (4364753382705120521)[1],NFT (4368478438862647631)[1],NFT (4403189165709758491)[1],NFT (4405683874159835271)[1],NFT (4411900035500501361)[1],NFT (4425300234654665611)[1],NFT (4429250320571255291)[1],NFT (4438320547768791071)[1],NFT (4442913857733080791)[1],NFT (4472116539584431621)[1],NFT (4510078558599340051)[1],NFT (4512002890000639851)[1],NFT (4521226942054660051)[1],NFT (4527906206129189521)[1],NFT (4541121157061530821)[1],NFT (4550502566406781901)[1],NFT (4576333579159617731)[1],NFT (4590793254937413141)[1],NFT (4594208779706670271)[1],NFT (4596979610591072811)[1],NFT (4604980695560288131)[1],NFT (4622304011846391461)[1],NFT (4632576148058377771)[1],NFT (4633394530849068021)[1],NFT (4635516519220941701)[1],NFT (4701109915306373341)[1],NFT (4771880796131024941)[1],NFT (4790108435561533061)[1],NFT (4814833716706292881)[1],NFT (4833473167062923881)[1],NFT (4839484857592547271)[1],NFT (4906508373447294161)[1],NFT (4918857109168034451)[1],NFT (4962636215382191391)[1],NFT (4987577301141854621)[1],NFT (5023225775605928911)[1],NFT (5077903304712403381)[1],NFT (5084414593236139801)[1],NFT (5095440583571164151)[1],NFT (5096311344554753371)[1],NFT (5097712718623595711)[1],NFT (5128371996706589191)[1],NFT (5142207228623043521)[1],NFT (5164301163958360611)[1],NFT (5183512152722662061)[1],NFT (5197009768740576421)[1],NFT (6233827569220205161)[1],NFT (6248604606851994211)[1],NFT (6267197855593263605)[1],NFT (6291125827829516440)[1],NFT (6294158740335556066)[1],NFT (6307101074096220912)[1],NFT (6355642082747693321)[1],NFT (6368112425262307451)[1],NFT (6374808891347211081)[1],NFT (6411506415172251711)[1],NFT (6458339762040305891)[1],NFT (6541568776552616741)[1],NFT (6545399360826873757)[1],NFT (6595039383489047064)[1],NFT (6606149808034060671)[1],NFT (6608037081445427519)[1],NFT (6616757486272875231)[1],NFT (6649745515712378521)[1],NFT (6658647343606471)[1],NFT (6677351120254470281)[1],NFT (6689273567639455181)[1],NFT (6697602203050294513)[1],NFT (6704154074053216521)[1],NFT (5726321232324516641)[1],NFT (5748389436359607261)[1],SOL[0.008200008447200],USD[-0.000000001964944] |
| 08078278 | BTC[0.004967680000000],DOGE[1.000000000000000],ETH[0.034839130000000],SHIB[9980963.907620210000000],SOL[1.420098730000000],TRX[131.100286410000000],USD[0.0068100014579834] |
| 08078285 | BTC[0.000744990000000],CUSDT[1.000000000000000],USD[0.0005395987343882] |
| 08078294 | USD[0.0000010144109532] |
| 08078296 | USD[2.863868430000000],USDT[0.0000000046913492] |
| 08078303 | USD[0.0012691664477458] |
| 08078304 | BRZ[1.000000000000000],ETH[0.048163230000000],ETHW[0.048163230000000],USD[5.0000134125656035] |
| 08078319 | ETH[1.000000000000000],NEAR[99.149814000000000],SHIB[11800000.000000000000000],SOL[0.000000005381141400],USD[1.8035957566808365] |
| 08078321 | SHIB[203873.598369010000000],USD[0.0000000000000595] |
| 08078335 | SOL[0.1250301600000000],USD[0.0000021590806800] |
| 08078336 | USD[100.000000000000000] |
| 08078345 | ETH[0.091342860000000],ETHW[0.090292630000000] |
| 08078352 | BTC[0.000000075000000],USD[0.0001506305366094] |
| 08078353 | CUSDT[2.000000000000000],GRT[0.072829850000000],USD[0.025277602106637],USDT[29.2414200540000000] |
| 08078357 | CUSDT[1.000000000000000],DOGE[75.286601030000000],USD[0.0000000007469344] |
| 08078360 | CUSDT[1.000000000000000],SOL[10.957474670000000],USD[0.0000024388650136] |
| 08078377 | USD[0.0091434300000000] |
| 08078379 | USD[0.0000000946929128] |
| 08078383 | DOGE[1.000000000000000],USD[0.0006419518163195] |
| 08078386 | ETH[0.000000045514714],SOL[0.506684661020000],USDT[0.0000000004600000] |
| 08078387 | USD[0.0047459832977000],USDT[0.000000062767150] |
| 08078395 | TRX[0.000001000000000],USD[0.00001334119040] |
| 08078402 | USD[541.574070010000000] |
| 08078405 | NFT (4639910782744468971)[1],NFT (4965592743917873681)[1],USD[11.823868000000000] |
| 08078407 | SOL[1.998000000000000],USD[218.760000000000000] |
| 08078421 | CUSDT[1.000000000000000],SHIB[296033.155713430000000],USD[0.0000000005019] |
| 08078424 | USD[13.730000000000000] |
| 08078427 | CUSDT[2.000000000000000],ETH[0.013214270000000],ETHW[0.013214270000000],USD[0.00010666609500] |
| 08078428 | BTC[0.099445580000000],ETH[0.882029490000000],ETHW[0.882029490000000],USD[1.5736240893888975] |
| 08078429 | BTC[0.234328570000000],SOL[80.128862990000000],USD[20.3000124763093946] |
| 08078430 | GRT[17.982900000000000],USD[0.1928000000000000] |
| 08078433 | GRT[1.000000000000000],SHIB[976390.922774060000000],TRX[1.000000000000000],USD[0.0000000000004577] |
| 08078435 | CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0138463006134246] |

Schedule F — Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08078444 | ETH[0.000000001000000000],ETHW[0.000000083609043],NFT (2883036303088567404)[1],NFT (2886107041077744444)[1],NFT (2891054009106550571)[1],NFT (2918341225649405681)[1],NFT (2912284152547585335)[1],NFT (2918314283467489)[1],NFT (2918764234039618466)[1],NFT (2949866506041033166)[1],NFT (2954089783158378891)[1],NFT (2954405629533254428)[1],NFT (2967843133073331131)[1],NFT (2967944318896785887)[1],NFT (2969921905197253491)[1],NFT (2980193931327715342)[1],NFT (2992198416385223865)[1],NFT (3003899819147980320)[1],NFT (3003994191479803203)[1],NFT (3026753725203394661)[1],NFT (3032933889581422081)[1],NFT (3033211146902744141)[1],NFT (3061266211447255601)[1],NFT (3062523791363831511)[1],NFT (3062659246446088505)[1],NFT (3066699515899538391)[1],NFT (3067473396203162641)[1],NFT (3081615128657498001)[1],NFT (3082896456983781393)[1],NFT (3090571894427167517)[1],NFT (3106942195382878601)[1],NFT (3114569832155283393)[1],NFT (3187258679549139222)[1],NFT (3122832022569764111)[1],NFT (3127367561487196)[1],NFT (3129799540481757853)[1],NFT (3130781214270042881)[1],NFT (3130875137695252660)[1],NFT (3131679766354063810)[1],NFT (3138994064264181)[1],NFT (3141952812230505101)[1],NFT (3153219317067263411)[1],NFT (3153676547365122421)[1],NFT (3153819878522718656)[1],NFT (3165026888263019827)[1],NFT (3177319300155065181)[1],NFT (3181709834738046622)[1],NFT (3184249240958741367)[1],NFT (3184391224092560510)[1],NFT (3186327779505075)[1],NFT (3195552801130038461)[1],NFT (3216813654497271712)[1],NFT (3225261258429113749)[1],NFT (3232059384342408183)[1],NFT (3239186319047755031)[1],NFT (3241306057701634691)[1],NFT (3252806987841927981)[1],NFT (3255832119996026971)[1],NFT (3257342133759670461)[1],NFT (3269377178743046671)[1],NFT (3271972290814810781)[1],NFT (3273687042551641230669)[1],NFT (3277643273960688710)[1],NFT (3289922265338558222)[1],NFT (3292798393547722709)[1],NFT (3294816490223376501)[1],NFT (3324814190207842663)[1],NFT (3329014043067449817)[1],NFT (3332993570054785931)[1],NFT (3338374114193913341)[1],NFT (3345179560471510311)[1],NFT (3346527953584568110)[1],NFT (3379954864344921331)[1],NFT (3392042056341977960)[1],NFT (3392620634194099331)[1],NFT (3392143878779353)[1],NFT (3393336388712952)[1],NFT (3409295289107033611)[1],NFT (3430267944017718)[1],NFT (3432612760225039)[1],NFT (3436132206593491)[1],NFT (3436960533846215)[1],NFT (3446869441179230607)[1],NFT (3452657978954754281)[1],NFT (3461062616150861)[1],NFT (3447280550433710431)[1],NFT (3457911570594)[1],NFT (3470134384045441)[1],NFT (3478405389984421)[1],NFT (3487440112607497491)[1],NFT (3510578030758016201)[1],NFT (3514372265331607041)[1],NFT (3532632570138481)[1]... |
| 08078458 | NFT (4086009369405657521)[1],NFT (4585299459885502361)[1],NFT (5270345286731989)[1],USD[1.0597035000000000] |
| 08078469 | ETH[0.000000001325479],ETHW[0.000000001325479],SOL[0.0000000085380000] |
| 08078473 | BCH[0.036903230000000],SUSHI[1.0000000000000000],TRX[500.00000000000000000],USD[0.3819273741371630] |
| 08078474 | BTC[0.00000048600000],SOL[0.00084510280000000],USD[0.1991585919706496],USDT[0.0005409465087885] |
| 08078475 | CUSDT[2.00000000000000],USD[0.0003270398083253] |
| 08078490 | CUSDT[1.00000000000000],SOL[1.5443069000000000],USD[0.0020493051198464] |
| 08078493 | LIQ[1.8223498200000000] |
| 08078495 | USD[2.8908157698000000] |
| 08078498 | LIQ[6.5446668335000000] |
| 08078503 | SHIB[93746.109131820000000],TRX[1.0000000000000000],USD[0.0200000000000394] |
| 08078532 | AAVE[0.28971000000000000],BTC[0.0000908000000000],ETH[0.00038800000000000],ETHW[0.00038800000000000],LINK[68.7800000000000000],MATIC[139.8500000000000000],SHIB[300000.00000000000000],SOL[0.0092200000000000],SUSHI[8.5000000000000000],TRX[3111.0850000000000000],USD[15877.6915903904993754],USD[0.41020932696060599] |
| 08078533 | BTC[0.000000047677600],USD[0.0000563374304640] |
| 08078534 | BTC[0.0017924400000000],DOGE[125.00000000000000000],ETH[0.00799280000000000],ETHW[0.00799280000000000],SOL[0.119892000000000],USD[0.1423523169000000],YFI[0.0010000000000000] |
| 08078550 | USD[150.0000000000000000] |
| 08078552 | USD[0.0000001047845470048] |
| 08078556 | CUSDT[4.000000000000000000],DOGE[1.0000000000000000],SOL[4.4922654000000000],TRX[1.0000000000000000],UNI[1.239990420000000000],USD[0.000018959709641] |
| 08078560 | CUSDT[5.00000000000000000],SHIB[2.0000000000000000],USD[0.0067364221413846] |
| 08078576 | BAT[1.0000000000000000],BTC[0.00000080000000],DOGE[1.0000000000000000],ETH[0.00005600000000],ETHW[0.0832664000000000],LINK[1.008740140000000],SHIB[1.0000000000000000],SUSHI[1.00107235000000000],TRX[1.0000000000000000],USD[0.0038159975678169] |
| 08078577 | MATIC[0.9900000000000000],USD[39.4254054000000000] |
| 08078578 | USD[0.0048521309241949],USDT[0.0000000046374232] |
| 08078579 | USD[0.0000000000000000] |
| 08078597 | NFT (3938294498337444921)[1],NFT (4826551849711839310)[1],USD[6210691934400] |
| 08078598 | BTC[0.0023318600000000],CUSDT[2.0000000000000000],USD[2.6451531612116263] |
| 08078606 | DOGE[1.0000000000000000],SOL[1.3467353400000000],USD[0.0000001500000000] |
| 08078615 | BRZ[2.0000000000000000],BTC[0.00683661000000000],DOGE[3.0100778080000000000],ETHW[0.069905760000000],MATIC[530.4401928600000000],SHIB[23.000000000000000],TRX[9.000000000000000],USD[213.0572133389751512] |
| 08078617 | CUSDT[1.00000000000000],DOGE[164.6287959000000000],USD[0.0103653905234424] |
| 08078623 | AAVE[0.116860000000000],BTC[0.00167200000000000],DOGE[842.6020000000000000],ETH[0.614331000000000],ETHW[0.614331000000000],GRT[352.0680000000000000],KSHIB[17136.400000000000000],MATIC[8266.0000000000000000],SHIB[13058900.000000000000000],SOL[15.8921300000000000],SUSHI[232.1415000000000000000],TRX[116.0000000000000000],USD[0.6290249770000000000],WBTC[0.0007923000000000] |
| 08078624 | USD[10.0000000000000000] |
| 08078624 | BTC[0.0000004657056],USD[0.0162650],DOGE[0.00000000035914889],LTC[0.00000000750424402],PAXG[0.000000096156556],TRX[1.21668600000000],USD[0.00000039855820] |
| 08078653 | DOGE[1.0000000000000000],NFT (3959734535858596843)[1],NFT (4554739661286333096)[1],NFT (4922866691949047511)[1],NFT (4975892847891260507)[1],SHIB[7628318.650991657946148],TRX[1.0000000000000000],USD[0.1051156900000000] |
| 08078656 | USD[541.6878367200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08078665 | USD[0.0000000155255723] |
| 08078676 | ETH[0.016536674893417S],ETHW[0.016536674893417S],USD[0.0000037227201128] |
| 08078683 | BTC[0.0045477100000000],ETH[0.0293770800000000],ETHW[0.0293770800000000],USD[0.0007321116288625] |
| 08078689 | TRX[0.0000000760854 78] |
| 08078690 | AAVE[0.0343512100000000],BAT[10.0160725000000000],CUSD[1.0000000000000000],DOGE[41.6387591700000000],GRT[9.5882864400000000],MATIC[8.5671383800000000],ROBIN[0.0036581600000000],SHIB[219751.6579983000000000],SOL[0.0464203900000000],SUSHI[0.9533505400000000],TRX[1.0000000000000000],USD[10.8337781455038272] |
| 08078691 | DOGE[1.0000000000000000],TRX[4533.8310391600000000],USD[0.0100000010464884] |
| 08078693 | CUSD[1.0000000000000000],MATIC[62.5691783800000000],USD[0.0000000172068700] |
| 08078694 | USD[539.5402046600000000] |
| 08078697 | ETH[0.0000000883302846],ETHW[0.0000000883302846],SOL[0.0000000021565486],USD[0.0000000286280485] |
| 08078700 | CUSD[1.0000000000000000],TRX[475.0161444300000000],USD[0.0000000002741031] |
| 08078714 | AUD[0.0040572300000000],AVAX[2.7983234700000000],BRZ[2.0035638100000000],BTC[0.0077051000000000],CHF[0.0000001000000000],CUSD[13.0044098300000000],DOGE[813.8641466000000000],ETH[0.1906116400000000],ETHW[0.1903924000000000],EUR[0.0011844700000000],GBP[0.0002374400000000],LINK[6.0437854300000000][0,MATIC[34.0458309400000000]],SHIB[2190347.0170301500000000],SOL[0.0002193000000000],TRX[871.7384371000000000],USD[0.0000001808452025],USDT[0.0000000049097760] |
| 08078717 | ETH[0.0000000354654 16],NFT [531861713060864842][1],USD[0.0000000090532423] |
| 08078724 | ETHW[2.5272360000000000],USD[198.6394959400000000] |
| 08078732 | USD[0.0000000186828367] |
| 08078738 | CUSD[1.0000000000000000],SHIB[1976241.6529986600000000],USD[0.0000000000000318] |
| 08078739 | USD[4.4104000000000000] |
| 08078747 | SOL[0.0061200000000000],USD[0.0033020000000000] |
| 08078749 | CUSD[1.0000000000000000],SOL[0.9831391600000000],USD[0.0000022529198536] |
| 08078757 | USD[4.2296519900246188],USDT[0.0000000089379556] |
| 08078758 | CUSD[1.0000000000000000],DOGE[24.0832048300000000],SHIB[405236.5204031700000000],USD[0.0000000021855116] |
| 08078768 | NFT [463192564505697380][1],USD[0.0048596543736383] |
| 08078769 | USD[1.4493648000000000] |
| 08078776 | DOGE[8.7938832400000000],MKR[0.0009781500000000],USD[0.0000000048512928],USDT[0.0000000170919438] |
| 08078786 | USD[10.8337567900000000] |
| 08078792 | USD[0.0076046471579534] |
| 08078794 | CUSD[1.0000000000000000],USD[0.0005427113853501] |
| 08078796 | SHIB[0.0000000058000000],SOL[0.0000000077449963],USD[0.0000000069999255] |
| 08078798 | CUSD[1.0000000000000000],DOGE[42.4430725000000000],SHIB[614578.0998137100000000],USD[0.0000000017981197] |
| 08078806 | BTC[0.0000000097800811],USD[0.0007079091733660] |
| 08078811 | CUSD[2.0000000000000000],ETH[0.0000007000000000],ETHW[0.0000007000000000],SHIB[3.0000000000000000],SOL[0.0000035800000000],USD[0.1604792859036990] |
| 08078816 | SOL[0.0003780700000000],TRX[0.0000005000000000],USD[0.0000000184025406] |
| 08078822 | AAVE[0.0035900000000000],AVAX[0.0926600000000000],BTC[0.0005080700000000],ETH[0.0002050000000000],ETHW[0.0002050000000000],GRT[0.9620000000000000],LINK[0.0590000000000000],LTC[0.0077000000000000],SHIB[95000.0000000000000000],TRX[0.8496000000000000],USD[19.4114297703744048] |
| 08078833 | DOGE[1.0000000000000000],ETH[0.0000010600000000],ETHW[0.1152204300000000],USD[0.0000003721440650] |
| 08078835 | BTC[0.0960000000000000],ETH[1.6736990000000000],ETHW[1.4856990000000000],USD[8.6547766000000000] |
| 08078838 | NFT [438589530514238641][1],USD[5.4180653400000000] |
| 08078845 | SOL[0.0000359600000000],USD[0.0000021251372104] |
| 08078857 | DOGE[2162.0599387400000000],TRX[1.0000000000000000],USD[0.2512034905333400] |
| 08078859 | USD[0.0000004976643094],USDT[0.0000019275978370] |
| 08078861 | BTC[0.0003063500000000],CUSD[1.0000000000000000],USD[0.0006293257141180] |
| 08078870 | BTC[0.0001000000000000],USD[93.4889596000000000] |
| 08078871 | CUSD[1.0000000000000000],UNI[19.2962483900000000],USD[0.0000000711288538] |
| 08078877 | USD[0.0000002371877815] |
| 08078885 | LTC[0.0082235000000000],USD[0.0092922730237722] |
| 08078886 | CUSD[5.0000000000000000],DOGE[0.0193267600000000],SHIB[47299615.4524722500000000],TRX[4.0000000000000000],USD[0.0000000056491226],USDT[1.0820606200000000] |
| 08078887 | SOL[1.0000000100000000],USD[5.2483711000000000] |
| 08078893 | SOL[0.0000685400000000],USD[0.0000001029720260] |
| 08078896 | BTC[0.0012334000000000],DOGE[2.0000000000000000],ETH[0.0137255500000000],ETHW[0.0135584700000000],LINK[2.9479472100000000],LTC[0.3611096200000000],SHIB[1.0000000000000000],SOL[0.4096515300000000],TRX[3.0000000000000000],UNI[0.0067717500000000],USD[0.0000000177772630],USDT[0.0000000086534517] |
| 08078905 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 08078907 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000023091978150] |
| 08078910 | BTC[0.0030589500000000],CUSDT[4.0000000000000000],ETH[0.0247146800000000],ETHW[0.0247146800000000],LTC[1.0686371500000000],USD[0.0001693178330199] |
| 08078912 | DOGE[114.9570000000000000],SHIB[34440271.3342598000000000],UNI[5.8944000000000000],USD[6.0973382810179200] |
| 08078913 | USD[5.4167299700000000] |
| 08078914 | NFT [462766934174660993][1],USD[0.8950002263235675] |
| 08078915 | BTC[0.0001530800000000],DOGE[2.0000000000000000],SHIB[199600.7984031900000000],USD[0.0003396821129846] |
| 08078916 | ETH[0.0000000021110720],USD[0.0000136854976792] |
| 08078919 | USD[1.0833756300000000] |
| 08078921 | USD[7.0018957179000000] |
| 08078922 | USD[0.9552448800000000] |
| 08078923 | ETH[0.0000000028556260],SHIB[0.0000000055237628],USD[0.0799431880470539] |
| 08078926 | SOL[2.1589545400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08078929 | BTC[0.0016294400000000],CUSDT[1.0000000000000000],USD[0.0050851713402120] |
| 08078938 | CUSDT[1.0000000000000000],DOGE[85.8099268200000000],TRX[203.2214222000000000],USD[0.0000000033624208] |
| 08078940 | USD[4.3926866200000000] |
| 08078958 | AAVE[0.0050100000000000],AUD[1.6551582000000000],AVAX[110.1491000000000000],BTC[0.0000882000000000],ETH[0.4093150000000000],ETHW[0.0001260000000000],EUR[1.0712000000000000],TRX[0.8170000000000000],USD[2.0232371324469040],USDT[0.0000000023315690] |
| 08078967 | BRZ[1.0000000000000000],CUSDT[0.5000000000000000],DOGE[1.0000000000000000],GRT[0.0026137000000000],LTC[0.0001090000000000],SHIB[5566333.0776153900000000],TRX[1.0000000000000000],USD[0.0000000045554655] |
| 08078975 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0424905800000000],ETHW[0.0424905800000000],LINK[1.6942203200000000],MATIC[22.7930482800000000],USD[0.0000401406664882] |
| 08078977 | USD[25.0000000000000000] |
| 08078993 | NFT [3410034159867696631],NFT [472802863087835423],NFT [874.6380496263890983],USDT[0.0000000049112640] |
| 08078996 | AAVE[0.0080000000000000],BAT[0.5830000000000000],BTC[0.0810966700000000],ETH[0.6960694500000000],ETHW[0.6960694500053442],LINK[17.9813000000000000],MATIC[299.7700000000000000],SOL[6.0264900000000000],SUSHI[67.5000000000000000],UNI[27.6555000000000000],USD[0.0001861597752873],USDT[0.0034328000000000],YF[0.0240000000000000] |
| 08078997 | AAVE[1.2310282780534439],BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[149.0707317175496425],SOL[1.6101471292882918],TRX[1.0000000000000000] |
| 08078998 | USD[2.7200000000000000] |
| 08079000 | USD[2.1211750000000000] |
| 08079001 | ETH[0.4743174400000000],ETHW[0.4743174400000000],NFT [2924351402416118191],NFT [297673785225516418],NFT [3313042013216462611],NFT [337360625934363772],NFT [366268713249094749],NFT [369155362922238615],NFT [400738936265512885],NFT [4034557706192190971],NFT [41340492252405142411],NFT [453151926044373244],NFT [484997656275057189],NFT [527869773252718826],NFT [545365856801426054],NFT [573272392466076351],USD[85.1588342763515760],USDT[99.7500000000000000] |
| 08079017 | SOL[0.0000000019478856],USD[0.0000058075368884] |
| 08079021 | NFT [332149721487802158],NFT [359351419755945385],NFT [383111409262438125],NFT [451045207241119777],NFT [504732865657451332],YF[1.SOL[0.0700000000000000] |
| 08079031 | TRX[2.0000000000000000],USD[0.0078692724257760] |
| 08079036 | BTC[0.0000926900000000],LINK[0.0902000000000000],USDT[1.1649369000000000] |
| 08079039 | CUSDT[5.0000000000000000],SHIB[7027256.0022621500000000],USD[0.3109014500008389] |
| 08079053 | AVAX[10.7520000000000000],BTC[0.0962678000000000],ETH[1.6907520000000000],ETHW[2.1080120000000000],LINK[58.9396000000000000],LTC[0.0559600000000000],MATIC[3213.8740000000000000],SOL[29.4219400000000000],USD[251.6878872350000000],USDT[3.0405337500000000] |
| 08079054 | USD[0.8835496600000000] |
| 08079062 | EUR[0.0000020827159424] |
| 08079068 | AVAX[17.9000000000000000],USD[0.6698194300000000],USDT[0.1000000000000000] |
| 08079070 | BTC[0.0081186300000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1136793600000000],ETHW[0.1125626000000000],SOL[2.2558036100000000],TRX[1.0000000000000000],USD[0.0006589409759907] |
| 08079074 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LINK[0.0743604900000000],SHIB[197782.8924012500000000],SOL[0.0512347700000000],TRX[197.0249416000000000],USD[7.1759505844908519] |
| 08079085 | USD[6.9700000000000000] |
| 08079086 | BTC[0.0000000048800000],ETH[0.0000000063996276],NFT [382598160462044694],SHIB[0.0000000020000000],USD[0.2819209475561506] |
| 08079087 | BTC[3.0000000000000000],DOGE[537.8056110600000000],SHIB[1891254.3931557500000000],TRX[71.3424866000000000],USD[0.0100000023427344] |
| 08079098 | USD[1083.3716669400000000] |
| 08079099 | CUSDT[1.0000000000000000],SOL[1.1446839000000000],USD[0.0000012041957176] |
| 08079106 | DOGE[254.7922717000000000],SOL[0.3700000000000000],USD[0.2007074420000000] |
| 08079107 | BTC[0.0000000028848820],ETH[0.0000000042360820],SOL[0.0000000048917380],USD[0.0000001839855685] |
| 08079112 | TRX[0.0000010000000000] |
| 08079124 | TRX[1.0000000000000000],USD[0.0000022584846616] |
| 08079126 | USD[0.0047007220350400],USDT[0.0000000013683980] |
| 08079134 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0112061565133808],USDT[0.0000000061507825] |
| 08079136 | BTC[0.0083000000000000],USD[0.8179872000000000] |
| 08079141 | BTC[0.0000000078336720],USD[0.0001272859225528] |
| 08079145 | USD[0.0000001100858356] |
| 08079160 | USD[0.0223793713010004] |
| 08079163 | BCH[0.0000000037536468],BTC[0.0000000040776592],DOGE[0.0000000004510631],ETH[0.0000000096863892],ETHW[0.0000000096863892],KSHIB[0.0000000077756823],MKR[0.0000000098499901],USD[0.0000000064761166],USDT[1.1714621478966817],YF[0.0000000019458846] |
| 08079176 | CUSDT[2.0000000000000000],SHIB[2025192.4992761500000000],USD[0.0000000000002580] |
| 08079193 | BTC[0.0000431384000000],DAI[0.0416568200000000],ETH[0.0059940000000000],ETHW[0.0059940000000000],USD[1.2007891037982223] |
| 08079210 | BTC[0.0000000049529813],DOGE[0.0000000062597920],ETH[0.0000000042217728],LTC[0.0000000015484962],MATIC[0.0000000085745924],SHIB[0.0000000067975169],SOL[0.0000000052366793],USD[0.0007564212529538] |
| 08079239 | CUSDT[1.0000000000000000],ETH[0.0251123800000000],ETHW[0.0251975100000000],USD[0.0026895591468689] |
| 08079243 | SOL[4.8078400000000000],USD[0.6099878500000000] |
| 08079274 | BTC[0.0026000000000000],LINK[1.0000000000000000],USD[629.4690192273066400] |
| 08079279 | USD[1.0833558500000000] |
| 08079296 | SHIB[81358.7526323800000000],USD[0.0000000000003503] |
| 08079304 | DOGE[55.4079439200000000],USD[0.0006984111180016] |
| 08079305 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0050712272214920] |
| 08079308 | BTC[0.0000400100000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],GRT[0.0010259000000000],TRX[1.0000000000000000],USD[0.0023756531544551] |
| 08079310 | USD[24.2091601408656000] |
| 08079314 | USD[6.0000000000000000] |
| 08079315 | USD[0.0000000102523828] |
| 08079334 | USD[0.0045309387448536] |
| 08079335 | CUSDT[1.0000000000000000],KSHIB[354.4202765200000000],USD[0.0029225803266264] |
| 08079342 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1982798680853256] |
| 08079347 | USD[531.4420289100000000] |
| 08079348 | BAT[0.0000000028980000],LTC[0.7103594250000000],SOL[2.6332279241231535],UNI[4.6706085600000000] |
| 08079354 | SOL[0.0097500000000000],USD[2.0806250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08079371 | USD[0.280866280402682] |
| 08079374 | BAT[2.0096295600000000],DOGE[2.000000000000000],GRT[1.0001499700000000],TRX[1.000000000000000],USD[0.0037301553142158] |
| 08079388 | USD[0.9598862740000000] |
| 08079391 | CUSDT[1.0000000000000000],GRT[342.7517045100000000],USD[424.6414205059716075] |
| 08079392 | DOGE[21.4328754000000000],ETH[0.0011527600000000],ETHW[0.0011390700000000],TRX[99.6637823200000000],USD[0.0000003766428069] |
| 08079403 | CUSDT[1.0000000000000000],SOL[0.7174352100000000],USD[0.0027397584772475] |
| 08079405 | SOL[4.8151800000000000],USD[54.2000000000000000] |
| 08079408 | USD[1.1305490000000000] |
| 08079414 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0054371398317746] |
| 08079415 | KSHIB[194.9940731500000000],USD[0.0000000002639285] |
| 08079416 | BTC[0.0000450000000000],ETH[0.0004149200000000],ETHW[0.0004149200000000],USD[7.5444637790507592],USD[0.0000000003880975] |
| 08079420 | SHIB[1.0000000000000000],USD[0.0001645289192181] |
| 08079424 | ETH[0.0023170600000000],ETHW[0.0022897000000000],SHIB[210892.7168795800000000],SOL[0.0461389000000000],USD[0.0000021144853585] |
| 08079429 | BRZ[1.0000000000000000],BTC[0.0000001100000000],ETH[0.0000005100000000],ETHW[0.0555122800000000],SHIB3.0000000000000000],SOL[0.0000112700000000],TRX[1.0000000000000000],USD[287.8214842362229180],USDT[1.0785287400000000] |
| 08079431 | AAVE[8.0000000000000000],BTC[0.0885158300000000],ETH[1.0001849000000000],ETHW[1.0001849000000000],LINK[84.1200100000000000],MATIC[1368.3185000000000000],SOL[43.8180840000000000],USD[5004.3484268000000000] |
| 08079436 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000003671412394],ETHW[0.0000003671412394],USD[0.0100023926511604] |
| 08079439 | CUSDT[1.0000000000000000],LTC[0.0000000046389161],MATIC[0.5771252800000000],TRX[1.0000000033801196],USD[0.0009132508049610] |
| 08079444 | USD[0.0000015942182700] |
| 08079448 | CUSDT[10.0000000000000000],DOGE[0.0000000068720879],SHIB[1.0000000000000000],SOL[0.0000000021079971],SUSHI[0.0000000048462455],TRX[3.0000000000000000],USD[0.0078029826951454] |
| 08079453 | USD[15.4997874600000000] |
| 08079456 | ETH[0.0071935700000000],ETHW[0.0071935700000000],LTC[7.0510000000000000],SHIB[37217330.8236052440000000],SOL[0.0000001112387124] |
| 08079461 | BTC[0.0000260700000000],USD[5007.5715139211064919] |
| 08079463 | SHIB[2.0000000000000000],USD[346.1784323517612607] |
| 08079467 | NFT [5050650967447448 10][1],SHIB[1.0000000000000000],SOL[0.0734844300000000],USD[0.0233825927178835] |
| 08079475 | USD[0.1590924130605745] |
| 08079476 | SOL[0.0098100000000000],USD[0.3369371500000000] |
| 08079479 | NFT [3032724980157119928][1],NFT [3550597022928426171][1],NFT [4557255136609397541][1],TRX[0.0000060000000000],USD[0.0000000049782197],USDT[0.0000000100000000] |
| 08079481 | SHIB[417491.1627478900000000],USD[0.0097764600002137] |
| 08079482 | BTC[0.0035864400000000],DOGE[2044.0570929476000000],USD[0.0000000090936804] |
| 08079490 | CUSDT[2.0000000000000000],USD[0.0053203522970890],USDT[0.0000000022992285] |
| 08079491 | CUSDT[1.0000000000000000],GRT[19.9523279000000000],USD[0.0001826540576525] |
| 08079493 | CUSDT[40.0000000000000000],DOGE[49.2522152500000000],ETHW[0.6085503100000000],SOL[0.0017425000000000],TRX[9.0000000000000000],USD[0.0000316741195419] |
| 08079495 | BTC[0.0092781100000000],SHIB[0.0000000000000000],SOL[2.7950416100000000],TRX[1.0000046100000000],USD[541.1728822681658852] |
| 08079501 | BAT[1.0068726700000000],BTC[0.0151367300000000],CUSDT[3.0000000000000000],MATIC[8.5914143800000000],PAXG[1.0743889400000000],SHIB[3181.2335201300000000],TRX[10434.3086595000000000],USD[0.0064486990084553] |
| 08079502 | SHIB[39960.0000000000000000],SOL[1.0000000000000000],USD[8.5016300000000000] |
| 08079511 | USD[2.7860042060000000] |
| 08079515 | NFT [2885883640074179041][1],NFT [2906209872184994701][1],NFT [2949271142367328071][1],NFT [3056233993361195021][1],NFT [3078690446643524131][1],NFT [3142677811017731001][1],NFT [3164584119347322774][1],NFT [3180897449581390551][1],NFT [3194220942726184989][1],NFT [3200447931753845759][1],NFT [3220877348445909731][1],NFT [3283894145790837691][1],NFT [3286722005790192776][1],NFT [3367326558223163391][1],NFT [3410377789661961871][1],NFT [3416828770909816][1],NFT [3443621417929713907][1],NFT [3477456008629205940][1],NFT [3493685188662285147][1],NFT [3516472880110714661][1],NFT [3538870177314616331][1],NFT [3544617574341271401][1],NFT [3611819707711442440][1],NFT [3625107805387205021][1],NFT [3670499593069137031][1],NFT [3680012047243263651][1],NFT [3701489863790008761][1],NFT [3712764236775011380][1],NFT [3721797275031220871][1],NFT [3733283065597054181][1],NFT [3749912581433506031][1],NFT [3762003213995485431][1],NFT [3782790632782890351][1],NFT [3879036622021252][1],NFT [3890272528224854001][1],NFT [3964004347540663290][1],NFT [3980430357617206631][1],NFT [4020673028747047811][1],NFT [4037120335288988021][1],NFT [4057444503936803002][1],NFT [4077280457055407431][1],NFT [4084263011033918811][1],NFT [4153061916887668911][1],NFT [4153742188645855581][1],NFT [4170020798130908311][1],NFT [4170949709856146631][1],NFT [4173347480351823941][1],NFT [4236568681584151081][1],NFT [4247161261299328511][1],NFT [4258809854381266971][1],NFT [4304056522372483681][1],NFT [4319630534181612201][1],NFT [4367343118649829311][1],NFT [4440281171534001471][1],NFT [4483738467796708381][1],NFT [4484353191801767811][1],NFT [4493470092743515451][1],NFT [4518140425638577821][1],NFT [4904420613092389171][1],NFT [4745963788500286511][1],NFT [4775588075734158811][1],NFT [4805126423084325951][1],NFT [4834179180164394641][1],NFT [4915405496097001351][1],NFT [4915405496097001351][1],NFT [4947874096953848271][1],NFT [4952882764573351911][1],NFT [4952882764573351911][1],NFT [4954247561756648][1],NFT [4971664347268498921][1],NFT [4979741215493897231][1],NFT [5092062641289413801][1],NFT [5131716783888133371][1],NFT [5171768444203011031][1],NFT [5184172802046907011][1],NFT [5204574535887827731][1],NFT [5285959341791848481][1],NFT [5295937296662164141][1],NFT [5297180068906637141][1],NFT [5303702612763026431][1],NFT [5325593909417690851][1],NFT [5331310010530085811][1],NFT [5342831974531249771][1],NFT [5446640672758177841][1],NFT [5491137896395910781][1],NFT [5504771508396982941][1],NFT [5505054328849100845][1],NFT [5510481035279132271][1],NFT [5297180068906637141][1],NFT [5529099100609119231][1],NFT [5578286986291877751][1],NFT [5575216184349873741][1],NFT [5694661677268613081][1],NFT [5702072998070146941][1],NFT [5728401270483625971][1],NFT [5732482581409961331][1],NFT [5734848454120000][1],NFT [5770000000000000000][1]... |
| 08079521 | DOGE[50.2909654768872479],SHIB[0.0000000039561802],USD[0.0000000019055207] |
| 08079532 | ETH[0.5209158900000000],ETHW[17.0266958900000000],USD[362.7260377378824544] |
| 08079536 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000005500000000],ETHW[0.0000005500000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0023836417738045],USDT[0.0000000061461920] |
| 08079539 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0032725800395180] |
| 08079563 | USD[0.0071157364138364] |
| 08079573 | USD[0.0054783892680288],USDT[0.0000000016098933] |
| 08079580 | USD[0.0017286674276574] |
| 08079596 | SOL[0.0460900600000000],USD[0.0000009142570056] |
| 08079599 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000332256842396] |
| 08079601 | ETH[0.0000000750000000] |
| 08079602 | BTC[0.0100768400000000],CUSDT[1166.4089535400000000],DOGE[175.1810434100000000],ETH[0.0134187500000000],ETHW[0.0134187500000000],MATIC[71.2641521000000000],SHIB[1.0000000000000000],TRX[98.1133457400000000],USD[0.0112052703056382] |
| 08079612 | SUSHI[2.0000000000000000] |
| 08079616 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],SUSHI[5.5866808000000000],TRX[1.0000000000000000],USD[67.3442228409765012],USDT[14.9235674500000000] |
| 08079617 | USD[13.8500000000000000] |
| 08079622 | ETHW[0.1584172000000000] |
| 08079623 | USD[0.0000000598669920] |
| 08079624 | BTC[0.0000000073276301],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000041873598],USDT[0.0000055664411590] |
| 08079631 | CUSDT[3.0000000000000000],DOGE[421.5792367300000000],ETH[0.0466438800000000],ETHW[0.0460668500000000],SHIB[4304115.9834723500000000],USD[0.0100297299129356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08079632 | DOGE[1.000000000000000],TRX[1.000055000000000],USD[0.001605450000000000],USDT[0.000000093658014] |
| 08079638 | CUSDT[1.000000000000000],USD[0.000000100464883],USDT[29.8352019700000000] |
| 08079640 | DOGE[0.010346900000000000] |
| 08079648 | ETH[0.000000001951172],NFT [538880401096614160][1],SHIB[10593.5066777300000000],USD[0.000000031535043] |
| 08079651 | AAVE[0.000001900000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],NFT [363987152364233839][1],NFT [498072736182522193][1],SHIB[7016220.3360969700000000],SOL[0.188168550000000000],TRX[4.000000000000000],USD[52.5812089016140549] |
| 08079677 | CUSDT[7.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000012143232538] |
| 08079682 | SHIB[143929.6001627100000000] |
| 08079685 | BTC[0.000004080000000],TRX[0.000000034101480],USD[0.003403157637860] |
| 08079690 | AVAX[0.000000100000000],NFT [575679362623328836][1],USD[0.0079985848165288] |
| 08079691 | BAT[9.975852160000000000],BRZ[30.0830300400000000],BTC[0.000322970000000000],CUSDT[5.000000000000000],DAI[5.363945350000000000],DOGE[90.1659451900000000],GRT[5.8339752900000000],KSHIB[262.1510965500000000],MATIC[2.364310490000000000],NFT [448734312587681451][1],SHIB[317177.7621787600000000],SOL[0.027538050000000000],TRX[108.5863850000000000],USD[0.0036256947216758] |
| 08079692 | BTC[0.000001553000000000],ETH[0.856653500000000000],ETHW[0.856653500000000000],USD[0.0024988752298587] |
| 08079700 | GRT[0.806716230000000000],MATIC[61.9137388400000000],SHIB[1100000.0000000000000000],USD[2.7616428559903007] |
| 08079702 | USD[30.0000000000000000] |
| 08079704 | BTC[0.000000060010000],ETH[0.000000034251048],LTC[0.000000050200000],MATIC[0.000000019484343],MKR[0.000000028813995],SOL[0.000000455300311],USD[0.0006871136769858] |
| 08079709 | CUSDT[1.000000000000000],DOGE[749.1292093900000000],SHIB[4662439.3882879500000000],USD[50.0000000015385560] |
| 08079720 | USD[0.000000002183640],USDT[0.0005119338051396] |
| 08079728 | CUSDT[1.000000000000000],SOL[0.000236204186433],USD[0.0000018224932600] |
| 08079733 | USD[0.000000100000000] |
| 08079750 | USD[20.0000000000000000] |
| 08079759 | CUSDT[1.000000000000000],ETH[0.000000013113630],USD[0.1488193156759243],USDT[0.0000000119826197] |
| 08079771 | CUSDT[3.000000000000000],LINK[0.620613270000000000],SHIB[214161.9736340100000000],SOL[0.092945000000000],TRX[199.9094110400000000],USD[50.6099030153568682],USDT[16.0649739200000000] |
| 08079774 | SOL[1.798060060000000000],USD[47.8091011950590430] |
| 08079776 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0094693159588320] |
| 08079778 | BTC[0.000305930000000000] |
| 08079794 | LINK[0.999000000000000000],USD[5.0440000000000000] |
| 08079806 | USD[100.0000000] |
| 08079815 | USD[0.0022509160605101] |
| 08079832 | USD[1.1780617200000000] |
| 08079840 | CUSDT[1.000000000000000],USD[0.000000048496620] |
| 08079842 | USD[0.629312435000000000],USDT[0.0020930900000000] |
| 08079844 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0061678904546364] |
| 08079849 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.000000300000000],ETHW[0.000000300000000],SHIB[3.000000000000000],SOL[0.000019230000000],TRX[1.1316717100000000],USD[0.0002897737599539],USDT[1.0713135400000000] |
| 08079854 | USD[5.4168051000000000] |
| 08079858 | CUSDT[1.000000000000000],ETH[0.000762540000000],ETHW[0.000762540000000],USD[0.0022100977223740] |
| 08079868 | SOL[0.550000000000000],TRX[0.000001000000000],USDT[2.8148204000000000] |
| 08079877 | ETH[0.167717150000000000],ETHW[0.167717150000000000] |
| 08079878 | SOL[0.073886800000000000],USD[0.000001491687147S] |
| 08079879 | USD[0.0000009871228131] |
| 08079882 | BTC[0.015692000000000000],ETH[0.111000000000000],SOL[2.1489000000000000],USD[2.8704454000000000] |
| 08079883 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[890.9101869700000000],USD[0.0000010123338396] |
| 08079886 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.3974571142624665],USDT[1.000000000000000] |
| 08079889 | USD[500.0000000] |
| 08079894 | BAT[3.7744483900000000],ETH[0.000000058722996],SHIB[0.000000099200000],USD[7.5298555263219550] |
| 08079907 | USDT[0.0000019054787123] |
| 08079910 | USD[54.1776385600000000] |
| 08079914 | MATIC[2.4689205600000000],USD[0.0000000385180015] |
| 08079916 | USD[20.0000000000000000] |
| 08079918 | ETH[0.026958030000000000],ETHW[0.026958030000000000],LINK[2.998000000000000],MATIC[20.0000000000000000],NFT [340378058879517664][1],NFT [346251002011974196][1],NFT [390469553118457948][1],NFT [443342189878015575][1],NFT [479523089204477029][1],NFT [553619479799342992][1],NFT [564227513165985854][1],NFT [566705225714975207][1],SOL[3.626211810000000000],USD[0.0000079262809722] |
| 08079928 | CUSDT[1132.0727863400000000],USD[0.0000000000777506] |
| 08079931 | CUSDT[1.000000000000000],SHIB[6035731.5306615100000000],USD[25.0000000000001279] |
| 08079933 | BTC[0.002445740000000000],CUSDT[1.000000000000000],SHIB[319016.2104837800000000],USD[0.0102222273803788] |
| 08079936 | DOGE[1.000000000000000],SOL[2.2617098200000000],USD[0.0000023778705832] |
| 08079940 | USD[1.4501112821000000] |
| 08079944 | ETH[0.000000100000000],ETHW[0.000000086240601] |
| 08079948 | USD[21.5060577200000000] |
| 08079949 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[185150.8979818500000000],SOL[0.2387517000000000],USD[0.0000014178929238] |
| 08079950 | SOL[0.001679330000000000],USD[0.0002087053156052] |
| 08079960 | SHIB[21907S.0669706400000000],USD[0.0000000000004180] |
| 08079963 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0083656331235132] |
| 08079967 | USD[5.0280000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08079968 | AVAX[59.900000000000000],ETH[0.908000000000000],ETHW[0.908000000000000],MATIC[9.160000000000000],SOL[19.280700000000000],USD[615.3126542861322400] |
| 08079977 | AVAX[43.756200000000000],ETHW[8.213000000000000],NEAR[0.076000000000000],USD[2.2405096459012400],USDT[0.000000009074560] |
| 08079982 | CUSDT[1.000000000000000],TRX[201.742698530000000],USD[0.000000008106240] |
| 08079983 | CUSDT[1.000000000000000],SOL[0.084165830000000],USD[0.000000236572808] |
| 08079986 | ETH[0.116423740000000],ETHW[0.115295940000000],TRX[1.000000000000000],USD[0.0000037121812152] |
| 08079991 | BAT[12.462434700000000],CUSDT[4.000000000000000],DOGE[51.961030170000000],MATIC[7.862161610000000],SOL[0.056557530000000],USD[0.0001155948795847] |
| 08079996 | BRZ[1.000000000000000],SHIB[8619203.585588690000000],USD[0.000000000000931] |
| 08079998 | BTC[0.000000010000000],ETHW[0.008561820000000],SHIB[3.000000000000000],USD[30.0042230596540350] |
| 08080004 | USD[0.000000032779456],USDT[497.363162560000000] |
| 08080005 | DOGE[2.000000000000000],USD[0.2869244542160256] |
| 08080008 | BTC[0.004219410000000],ETH[0.000044000000000],ETHW[0.481728300000000],NFT [3605353708499992646][1],SHIB[4.000000000000000],TRX[1.000010000000000],USD[0.0001794247549470],USDT[0.000000036476912] |
| 08080014 | BTC[0.001549760000000],TRX[1.000000000000000],USD[0.003897362425248] |
| 08080024 | CUSDT[2.000000000000000],USD[106.7346262968880202] |
| 08080037 | ETH[0.000000068697064],ETHW[0.000000031476821],SOL[0.000000082000000],USD[2069.9863630041518694] |
| 08080038 | SOL[2.263051260000000],TRX[1.000000000000000],USD[0.004568583829441] |
| 08080042 | DOGE[1.000000000000000],ETHW[0.067002850000000],SHIB[1.000000000000000],USD[84.6604598583495999] |
| 08080058 | USD[20.000000000000000] |
| 08080060 | BTC[0.000000006544400],TRX[0.000000420000000],USD[0.000000012128120] |
| 08080065 | CUSDT[2.000000000000000],USD[0.000046720605641] |
| 08080066 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0074499739529992] |
| 08080079 | CUSDT[1.000000000000000],SHIB[1969667.126255660000000],USD[0.000000000001418] |
| 08080081 | ETH[0.053000000000000],ETHW[0.053000000000000],SOL[3.090000000000000],USD[1.8204263394639703] |
| 08080085 | SOL[0.000000080000000],USD[2.841991261332928],USDT[0.000000029811782] |
| 08080086 | USD[100.000000000000000] |
| 08080091 | CUSDT[1.000000000000000],ETH[0.000000077859952],ETHW[0.000000077859952] |
| 08080102 | GRT[838.161000000000000],SOL[5.884110000000000],TRX[5217.000000000000000],UNI[32.367600000000000],USD[2.0013275800000000] |
| 08080122 | SOL[0.810000000000000],USD[339.0965189000000000] |
| 08080130 | GRT[443.221340970000000],TRX[1.000000000000000],USD[0.000000034084326] |
| 08080137 | BTC[1200000.000000000000000],USD[1.147934721191939],USDT[0.000023225756001] |
| 08080161 | ETH[0.000847000000000],ETHW[0.000847000000000],SOL[0.009400000000000],USD[0.000000005000000] |
| 08080168 | MATIC[0.000000003000000],SHIB[15900000.000000000000000],SUSHI[100.004724320000000],TRX[0.000000086149409],USD[13411.4020295175918069] |
| 08080176 | TRX[0.011319000000000] |
| 08080184 | USD[4.000000000000000],TRX[1.000000000000000],USD[0.002668872015984] |
| 08080192 | DOGE[35.000000000000000],SHIB[100000.000000000000000],SOL[0.008652392000000],TRX[30.000000000000000],USD[0.1704437164968190] |
| 08080193 | USD[1.445940700000000] |
| 08080195 | USD[0.005862400000000] |
| 08080196 | SHIB[8824408.259161950000000] |
| 08080200 | BRZ[1.000000000000000],USD[0.000000015739838] |
| 08080201 | CUSDT[2.000000000000000],GRT[1.000000000000000],MATIC[444.966102090000000],SOL[6.602778300000000],TRX[1.000000000000000],USD[0.0045679407837041] |
| 08080203 | BTC[0.064911690000000],ETH[0.006795000000000],ETHW[0.006795000000000],USD[1.498492215000000] |
| 08080227 | BTC[0.018682235000000],USD[6.992600000000000] |
| 08080235 | BRZ[1.000000000000000],BTC[0.011507190000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000002000000000],ETHW[0.000002000000000],SHIB[7.000000000000000],USD[50.3604966493330098] |
| 08080236 | NFT [3231750680136619009][1],NFT [3520757219988012961][1],NFT [3554842528884784654][1],NFT [3566949027240052321][1],NFT [3611056814426129871][1],NFT [3624764161673669331][1],NFT [4055647548882747931][1],NFT [4076925565685295361][1],NFT [4678347766908410291][1],NFT [4959264712618885241][1],NFT [5083135073256783821][1],NFT [5133052489327635781][1],NFT [5191424254984838901][1],NFT [5276768735643330081][1],NFT [5295670630253887211][1],NFT [5329453909921992661][1],SHIB[1.000000000000000],SOL[8.832824176000000],TRX[2.000000000000000],USD[0.0000097477544371],USDT[1.0658778700000000] |
| 08080238 | USD[27.0831551700000000] |
| 08080239 | BTC[0.037971405000000],ETH[0.229781500000000],ETHW[0.229781500000000],EUR[0.277000000000000],SOL[18.448257500000000],USD[0.6416675400000000] |
| 08080241 | USD[0.0057210855940939] |
| 08080246 | USD[0.0091459269033864] |
| 08080247 | CUSDT[2.000000000000000],SHIB[2303440.300445240000000],USD[0.000000000004300] |
| 08080254 | DOGE[39.158383310000000],MATIC[14.648458240000000],USD[15.010000005425110] |
| 08080256 | BRZ[1.000000000000000],CUSDT[31.000000000000000],DOGE[15.194075210000000],ETHW[2.233737550000000],GRT[2.000985040000000],SHIB[21.536776800000000],TRX[13.000000000000000],USD[0.000007642353735],USDT[2.112244260000000] |
| 08080268 | USD[0.000000077617600],KSHIB[51.078627370000000],SHIB[26105.116102280000000],USD[15.2462588853697603],USDT[0.000000164647826] |
| 08080278 | ETHW[0.964878540000000] |
| 08080279 | SOL[1.509995000000000] |
| 08080281 | SOL[4.995000000000000],USD[2900.000000000000000] |
| 08080290 | USD[3.966324250000000] |
| 08080302 | USD[0.000000013269268],USDT[10.7483219700000000] |
| 08080304 | USD[0.002108786702946] |
| 08080311 | BTC[0.001909310000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],LTC[0.402662340000000],SHIB[1975538.406339370000000],SOL[0.700612420000000],SUSHI[2.379020790000000],TRX[245.354981390000000],USD[0.016352128798426] |
| 08080312 | CUSDT[2.000000000000000],GRT[0.000015160000000],USD[21.3193273423177908] |
| 08080317 | SOL[0.000000061459084],USD[0.000874857310989] |
| 08080320 | BTC[0.002361500000000],TRX[1.000000000000000],USD[0.000677530872065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08080322 | BTC[0.000000003091354z],DAI[0.000000018668852],ETH[0.00000000285619361,SOL[0.000000032715919] |
| 08080324 | BRZ[1.0000000000000000],BTC[0.0328794600000000000],CUSDT[9.000000000000000000],DOGE[6.078542570000000000],ETH[0.217526800000000000],ETHW[4.725217080000000000],SHIB[288.605882350000000000],SOL[9.859292260000000000],TRX[3.0000000000000000000],USD[0.000000024019698] |
| 08080333 | CUSDT[1.0000000000000000],SOL[1.3699139304807322],TRX[2.00000000000000000],USD[0.765166838345354] |
| 08080340 | USD[0.0000020333051948] |
| 08080351 | SHIB[8774.2816793800000000],USD[0.000000163216887] |
| 08080357 | CUSDT[1.0000000000000000],SHIB[1043044.8869349300000000],USD[0.000000000002003] |
| 08080360 | KSHIB[960.0000000000000000],USD[0.4589856000000000] |
| 08080368 | CUSDT[1.0000000000000000],PAXG[0.0115524900000000],USD[0.0000001873649360] |
| 08080374 | SOL[0.0025300000000000],TRX[0.0000010000000000] |
| 08080375 | CUSDT[4608.2040000000000000],DOGE[488.0000000000000000],SHIB[9890100.0000000000000000],USD[16.7669663660000000] |
| 08080376 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0027007133999246] |
| 08080390 | USD[0.0000000058481657] |
| 08080391 | USD[10.2809506900000000] |
| 08080395 | AVAX[1.0547030300000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000040200000000],USD[0.0001832059729327] |
| 08080396 | USD[0.1971394200000000] |
| 08080406 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0050408824416360] |
| 08080411 | USD[25.0000000000000000] |
| 08080416 | BRZ[1.0000000000000000],USD[0.0000000000544128] |
| 08080418 | BF_POINT[300.0000000000000000],USD[0.2518243500000000] |
| 08080427 | SOL[0.0000000100000000] |
| 08080429 | AVAX[-0.0000000028936053],BTC[0.0000000035805061],ETH[0.0000000054070565],MATIC[0.0000000054754870],USD[0.0000005188757751],USDT[0.0000000075490556] |
| 08080430 | BTC[0.0004992000000000],ETH[0.0002777200000000],ETHW[0.0002777200000000],USD[0.0133033624325152] |
| 08080434 | USD[1.4081257036200000] |
| 08080435 | BTC[0.0001799100000000],SHIB[552549.0518783500000000],USD[0.0000000060800940] |
| 08080439 | BTC[0.0688435100000000],USD[0.0000017426046267] |
| 08080454 | BTC[0.0000061000000000],MATIC[0.0062282900000000],SOL[0.0027232700000000],USD[0.0000000056363261],USDT[0.0000000098852326] |
| 08080455 | CUSDT[2.0000000000000000],KSHIB[193.8664907300000000],SHIB[949096.1921191300000000],SOL[0.2277800700000000],USD[0.0000012122529933] |
| 08080456 | BTC[0.0000000011210096],ETH[0.0000000100000000],NFT (3217763916907888z0)[1],SOL[0.0000000004000000],USD[0.0000000096740935],USDT[0.0000000048817976] |
| 08080457 | USD[523.4710719300000000] |
| 08080458 | SOL[0.0000008000000000] |
| 08080464 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],SHIB[8032887.9238693300000000],USD[101.6450249900018127] |
| 08080477 | USD[4.5543479000000000] |
| 08080483 | SHIB[521461.5371306000000000],USD[0.0000000015913168] |
| 08080492 | AAVE[0.0007227400000000],AVAX[0.0062243400000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],ETHW[63.8248582500000000],GRT[2.0000000000000000],NFT (3195088515102738z0)[1],NFT (3228522030069940z2)[1],NFT (3273583442180388z2)[1],NFT (369031144420903z81)[1],NFT (5028084533059429381),SHIB[3.0000000000000000],SUSHI[0.0434652100000000],TRX[1.0000000000000000],USD[0.0037640500000000],USDT[3.1156155000000000] |
| 08080500 | USD[0.0008382700000000] |
| 08080504 | USD[106.8625752500000000] |
| 08080505 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[0.0346124900000000],USD[0.0027636852313945] |
| 08080506 | SUSH[600.3855000000000000],USD[0.0000000086309225] |
| 08080507 | TRX[99.4463945100000000],USD[0.0000000006483230] |
| 08080524 | ETH[0.0232470700000000],ETHW[0.0232470700000000],USD[0.0000225717913695] |
| 08080529 | CUSDT[1.0000000000000000],DOGE[890.4343412000000000],SHIB[2.0000000000000000],USD[0.0000000405241126],USDT[0.0000000123443993] |
| 08080531 | CUSDT[2.0000000000000000],DOGE[11.4064229700000000],KSHIB[363.7008736400000000],NFT (4274663037863342z2)[1],NFT (4390137238105094z09)[1],NFT (5540927220553246z38)[1],USD[0.0000317409382343] |
| 08080532 | BTC[0.0000001000000000],SHIB[1.0000000000000000],SOL[0.0000000026298780],USD[0.0000000026298780] |
| 08080537 | BTC[0.0008315400000000],SOL[0.0042181500000000],USD[0.0007648288324873],USDT[94.1761271900000000] |
| 08080541 | USD[1.8168907400000000] |
| 08080543 | SOL[0.4212190900000000] |
| 08080553 | MATIC[2230.0000000000000000],SOL[7.4925000000000000],USD[58.0193994800000000] |
| 08080564 | BAT[6.6649902300000000],BTC[0.0062519200000000],CUSDT[1.0000000000000000],GRT[11.2064481500000000],SOL[0.0000000075224237],TRX[2.0000000000000000],USD[27.1094991456838302] |
| 08080572 | AAVE[0.0036824800000000],BRZ[1.0000000000000000],DOGE[0.1534832300000000],GRT[0.2300000000000000],LINK[0.0000000406116z32],MATIC[0.0000000097400000],NFT (3090814140677354z03)[1],SUSHI[0.0000000025000000],USD[1.7079709817594504] |
| 08080582 | USD[0.0000008511622474] |
| 08080583 | BTC[0.0082679200000000],SHIB[410574.9200000000000000],USD[0.0083996640000000] |
| 08080604 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[2.2810162900000000],TRX[2.0000000000000000],USD[0.0065491289424985] |
| 08080610 | USD[0.0000011290874984] |
| 08080615 | CUSDT[3.0000000000000000],DOGE[21.4013487900000000],LINK[1.2776006200000000],MATIC[3.1389545000000000],SHIB[312253.1709916800000000],SOL[1.1038969200000000],TRX[98.9904611000000000],USD[0.0000023044680653] |
| 08080616 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[578.8019208922797547] |
| 08080623 | BTC[0.3115881000000000],ETH[0.2210000000000000],ETHW[0.2210000000000000],USD[11.5657680000000000] |
| 08080624 | TRX[853.9787343300000000],USD[0.0000000002783848] |
| 08080634 | BRZ[1485.2513078800000000],BTC[0.0041925400000000],CUSDT[2.0000000000000000],USD[0.0006506915680762] |
| 08080644 | BTC[0.0001546200000000] |
| 08080646 | SOL[1.0633085380000000] |
| 08080647 | BTC[0.0009000000000000],USD[4.2624788000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08080654 | KSHIB[3007.020000000000000000],SOL[17.227670000000000000],USD[0.243411220000000] |
| 08080658 | BTC[0.000140130000000000],CUSDT[1.000000000000000000],SHIB[257850.686680180000000000],USD[0.002686376628365] |
| 08080661 | CUSDT[1.000000000000000000],SOL[0.896081530000000000],USD[0.000024102422255] |
| 08080681 | BTC[0.000007110000000000],ETHW[4.696802430000000000],USD[0.149287620000000000] |
| 08080682 | BRZ[3.000000000000000000],BTC[0.000006141525268],CUSDT[1.000000000000000000],DOGE[6.000000000000000000],ETHW[1.058598400000000],MATIC[0.001346700000000],SHIB[21.000000000000000000],SOL[8.016051900000000],TRX[9.000000000000000000],USD[0.000993937927594] |
| 08080687 | AAVE[0.000000000865210],AVAX[0.000000005551300],BCH[0.000000000447534000],BTC[0.000000005962067600],DAI[0.0000005596206760],DOGE[0.000000016950900],ETH[0.0000000471546000],ETHW[0.000000003396000],GRT[0.000000031097600],LINK[0.000000007759030000],LTC[0.0000000183227110],MATIC[0.0000000887888600],MKR[0.000000007060572],NFT (343331847369602410)[1],NFT (3535790399437473161)[1],NFT (4027501537039836210)[1],NFT (4131249452668852541)[1],NFT (4384180284824818640)[1],NFT (4564886403270302762)[1],NFT (4686684877220866994)[1],NFT (5602852899849866381)[1],SOL[0.000000000007361479],SUSHI[0.000000011266550],TRX[0.0000000196002910],UNI[0.000000003700000000],USD[50100.200000002261993],USDT[0.0000000201467000],WBTC[0.0000000778003001],YFI[0.000000005442769800] |
| 08080694 | BRZ[2.000000000000000000],CUSDT[72.441716870000000000],DOGE[4.034543326565630400],TRX[8.000000000000000000],USD[0.749759737433669600] |
| 08080697 | SOL[0.000090000000000000],USD[0.021527500000000000] |
| 08080711 | DOGE[1.000000000000000000],USD[0.000000209587694] |
| 08080712 | USD[54.165320960000000000] |
| 08080716 | USD[0.006554990000000000] |
| 08080722 | USD[0.543950448923898] |
| 08080723 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],SHIB[26787896.772633240000000000],TRX[1.000000000000000000],USD[0.000000015698067] |
| 08080726 | SOL[0.000000003095706000],USD[0.000020248611414] |
| 08080735 | SOL[1.998000000000000000],USD[0.003506608000000000] |
| 08080742 | DOGE[0.550818607423586],ETH[0.001081600000000000],ETHW[0.001081597934622800],SHIB[153624.680226728822265140] |
| 08080750 | BTC[0.052344020000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[1.573674090000000000],ETHW[1.572998700000000000],SHIB[1.000000000000000000],SOL[12.509667680000000000],TRX[1.000000000000000000],USD[0.356447847884264800] |
| 08080751 | BTC[0.001630830000000000],CUSDT[3.000000000000000000],DOGE[418.630990610000000000],ETH[0.022950480000000000],ETHW[0.022663200000000000],SHIB[2049853.782808250000000000],SOL[0.458703690000000000],USD[0.000049797028511000] |
| 08080752 | CUSDT[1.000000000000000000],SHIB[1891074.130105900000000000],USD[0.000000000000000000] |
| 08080757 | USD[0.848877000000000000] |
| 08080760 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2078883.937172450000000000],SOL[0.710614380000000000],USD[0.040189257908433] |
| 08080769 | SOL[0.242133680000000000],TRX[1.000000000000000000],USD[0.000000938075021] |
| 08080771 | USD[0.005143815701036] |
| 08080780 | SOL[0.000000040000000000],USD[0.068410840000000000] |
| 08080791 | USD[0.000000438348194] |
| 08080793 | SHIB[1800000.000000000000000000],USD[3.152152000000000000] |
| 08080799 | BTC[0.007689110000000000],DOGE[1.000000000000000000],ETH[0.103872310000000000],ETHW[0.103872310000000000],TRX[1.000000000000000000],USD[0.000029852505741] |
| 08080801 | SOL[0.001536800000000000],USD[0.0001821934521480] |
| 08080804 | USD[5.416482650000000000] |
| 08080805 | AAVE[0.000000007808500],BTC[0.000000077305138],ETH[0.000000042224428],MATIC[0.000000033643269],SOL[0.000000013517472],USD[0.0005672405660895] |
| 08080806 | SOL[0.004124750000000000],USD[2.166177732724526] |
| 08080811 | NFT (320642027172518789)[1],NFT (335004544037811688)[1],NFT (504956431265343409)[1],NFT (545134111441630618)[1],USD[40.200000000000000000] |
| 08080814 | USD[25.000000000000000000] |
| 08080815 | ETH[0.000000002000000000],SOL[0.000000000900000000],USD[1.425598300000000000] |
| 08080817 | ETHW[0.324774000000000000],SOL[0.001000000000000000],USD[20450.418534455792060],USDT[0.000000009103909] |
| 08080818 | USD[0.000041446924800] |
| 08080824 | DOGE[1.000000000000000000],SOL[8.274756590000000000],USD[0.000000045280250] |
| 08080829 | CUSDT[4.000000000000000000],SHIB[1.000000000000000000],SOL[1.634358740000000000],USD[0.8183421967436975] |
| 08080842 | ETHW[0.052947000000000000],USD[3.656200000000000000] |
| 08080843 | USD[0.003094790684232] |
| 08080845 | ETH[0.000212050000000000],ETHW[0.000212050000000000],USD[0.000028672149631] |
| 08080850 | USD[4.771946300000000000] |
| 08080851 | USD[0.004229613327154] |
| 08080867 | USD[0.007252148000000000],USDT[0.089986400000000000] |
| 08080876 | ETH[0.314998460000000000],ETHW[0.314822780000000000],SHIB[32121867.4397457900000000] |
| 08080877 | CUSDT[2.000000000000000000],KSHIB[5716.109686420000000000],SHIB[7622535.369380710000000],TRX[1.000000000000000000],USD[0.000000063878104],USDT[1.000000000000000000] |
| 08080897 | AAVE[3.307630000000000000],BTC[0.017695400000000000],CUSDT[29706.264000000000000000],ETH[0.788458000000000000],ETHW[0.788458000000000000],LINK[63.936000000000000000],SUSHI[125.374500000000000000],USD[425.926933100000000],YFI[0.022977000000000000] |
| 08080910 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[232.525742858201451 2],USDT[1.000000000000000000] |
| 08080912 | USD[0.004420140000000000] |
| 08080926 | USD[0.080987634661150] |
| 08080930 | BAT[5.000000000000000000],BF_POINT[100.000000000000000000],BTC[0.000228830000000000],DOGE[1.000000000000000000],ETH[0.000000030000000],ETHW[0.000000295067288],GRT[4.000000000000000000],LINK[0.000550700000000],MATIC[2.000691930000000],SHIB[5.000000000000000000],SOL[0.000036700000000000],SUSHI[2.000000000000000000],TRX[3.000000000000000000],UNI[0.000562400000000],USD[12.899585426596185],USDT[0.000000005593287 9] |
| 08080931 | SHIB[306.511327920000000000],USD[0.000000002637081] |
| 08080946 | USD[0.000000050393457] |
| 08080947 | BTC[0.000000013878720],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.004802355397860] |
| 08080957 | TRX[1.000000000000000000],USD[0.000016280282670] |
| 08080969 | CUSDT[2.000000000000000000],SHIB[1800180.018001800000000000],USD[0.0100000044256223],USDT[4.730307070000000000] |
| 08080980 | USD[0.003358989000000000] |
| 08080981 | TRX[504.995637740000000000],USD[0.217927528003322 1] |
| 08080983 | USD[0.841060160000000000],USDT[0.000000066774972] |
| 08080986 | BTC[0.000204550000000000],CUSDT[545.692809675432 4145],USD[0.0004277609522550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08080987 | MATIC[39.9600000000000000],USD[11.5315200000000000] |
| 08080994 | USD[0.0000020684526831] |
| 08080995 | BTC[0.0030943600000000],CUSDT[16.0000000000000000],ETH[0.0328886400000000],ETHW[0.0324782400000000],KSHIB[208.6118776000000000],SOL[0.1537025500000000],TRX[1.0000000000000000],USD[0.0012203513169631] |
| 08081006 | USD[0.0217834541054891] |
| 08081007 | CUSDT[6.0000000000000000],DAI[8.5142888300000000],DOGE[104.7107858200000000],GRT[11.7519393100000000],SHIB[388508.6931670600000000],SOL[0.0664034300000000],SUSHI[1.1629073700000000],TRX[104.6903862000000000],USD[0.0000001001534738] |
| 08081014 | BTC[0.0000541200000000],ETH[0.3992740000000000],ETHW[0.3992740000000000],USD[1102.4431688000000000] |
| 08081049 | USD[103.0000000000000000],USDT[0.0000011802767298] |
| 08081050 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0636474846618183] |
| 08081055 | USD[0.0006532025387060] |
| 08081063 | USD[0.0000006783967872] |
| 08081066 | CUSDT[1.0000000000000000],SHIB[3819709.7020626400000000],USD[0.0100000000001696] |
| 08081068 | SHIB[1.0000000000000000],USD[51.5811022300000000],USDT[0.0000000012826688] |
| 08081069 | TRX[0.0000660000000000] |
| 08081073 | ETH[0.0000000099453650],ETHW[0.0000000099453650],LTC[0.0000000046123846],MATIC[0.0000000100000000],USD[0.6755662034708933] |
| 08081080 | NFT [3800530131585258 37][1],NFT [4246585237845507 90][1],USD[3.0000000000000000] |
| 08081084 | USD[2.1860705907785580] |
| 08081093 | CUSDT[1.0000000000000000],ETH[0.0531265500000000],ETHW[0.0531265500000000],USD[0.0000003760805635] |
| 08081105 | ETHW[0.7157830000000000],USD[0.0000059370838448] |
| 08081113 | SHIB[17918.3842351000000000],USD[0.0000000055865460] |
| 08081121 | BTC[0.0051414800000000],DOGE[3962.9504585300000000],ETH[0.0456839200000000],ETHW[0.0451173000000000],LTC[1.7589896200000000],SOL[1.0803508400000000],USD[0.0079504779818093] |
| 08081130 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0008750209432805],USDT[2.0000000000000000] |
| 08081136 | ETHW[1.4035427700000000],USD[1.7342164891057280] |
| 08081143 | BAT[2.0597203100000000],BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[10.2286445800000000],GRT[1.0000000000000000],MATIC[2602.5587050900000000],SOL[35.8766869100000000],TRX[4.0000000000000000],USD[0.7737734264236182] |
| 08081144 | USD[400.0000000000000000] |
| 08081147 | USD[21.6594021400000000] |
| 08081149 | KSHIB[3248.0207360700000000],SHIB[176505.2150517400000000],USD[-6.9789401898318355] |
| 08081152 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000039600000000],ETHW[0.0000039600000000],GRT[1.0000000000000000],SHIB[12.0000000000000000],SOL[0.0000000048800000],TRX[4.0000000000000000],USD[0.0000058009621502],USDT[0.0021171014447313] |
| 08081157 | BRZ[1.0000000000000000],BTC[0.0055327600000000],CUSDT[5.0000000000000000],DOGE[379.5731062700000000],ETH[0.0556665500000000],ETHW[0.0556665500000000],LTC[0.4173879500000000],SHIB[1973164.9565903700000000],SOL[0.4060831500000000],TRX[2.0000000000000000],USD[0.0007145154999323] |
| 08081162 | CUSDT[2.0000000000000000],SHIB[2055399.2878881000000000],SOL[0.4402411700000000],USD[0.0000000041336876] |
| 08081194 | USD[0.3865017329758025],USDT[0.0000000063923866] |
| 08081202 | EUR[0.0019252300000000],USD[0.0000001167124433],USDT[0.0000000090947918] |
| 08081217 | BRZ[9.2491010000000000],BTC[0.0000000039104083],DOGE[12.0244761800000000],ETH[0.0001620100000000],ETHW[0.0001620100000000],GRT[4.0000000000000000],LINK[0.0000127900000000],NFT [2898977555999139 25][1],NFT [3429600137202558 20][1],SHIB[30.0000000000000000],SOL[0.0081722400000000],TRX[14.0000000000000000],USD[0.0001607150474577],USDT[1.0377738600000000] |
| 08081237 | USD[0.0100000000000000] |
| 08081243 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0058216072764091] |
| 08081245 | ETH[0.0002004700000000],ETHW[2.8147004700000000],USD[0.8633321588567017] |
| 08081262 | USD[0.0000000015297038] |
| 08081266 | USD[0.0045935795768400] |
| 08081284 | USD[20.0000000000000000] |
| 08081311 | SOL[0.0000009100000000] |
| 08081331 | SOL[0.0000000076324980],USD[0.0000003356714287] |
| 08081338 | CUSDT[2.0000000000000000],USD[0.0000003197 61844] |
| 08081353 | CUSDT[1.0000000000000000],MATIC[0.0000000705 11562] |
| 08081355 | NFT [2900383391700131 31][1],NFT [2911894137924 31993][1],NFT [2925553086711174383][1],NFT [2990000755047313 22][1],NFT [3118632338688 91280][1],NFT [3384416973946412 44][1],NFT [3393866766658 03085][1],NFT [3441466871910881 86][1],NFT [3537960946145 96591][1],NFT [3562352044574965 74][1],NFT [3568808045893850 2][1],NFT [3978015688623051 07][1],NFT [3971458191914286 2][1],NFT [3989956676083328 06][1],NFT [4055363302975423 5][1],NFT [4080233022615880 41][1],NFT [4097066820269524 8][1],NFT [4248867074201264 14][1],NFT [4379263800373011 17][1],NFT [4459086257100466 42][1],NFT [4575950681249206 17][1],NFT [4706209674672457 80][1],NFT [4713860863631652 7][1],NFT [4978772583721875 31][1],NFT [5047145107774676 21][1],NFT [5121688347134897 6][1],NFT [5151550044737879 34][1],NFT [5253546455240718 023][1],NFT [5364244092215105 51][1],NFT [5426955006305675 642][1],NFT [5446313464831478 63][1],NFT [5576918156127670 4][1],NFT [5591978339381877 75][1],NFT [5618514576376330 83][1],NFT [5688753995525811 43][1],NFT [5715473931836300 48][1],NFT [5723343035705734 91][1],SOL[0.0000000004324601],USD[36.0000005914247 83] |
| 08081373 | CUSDT[3.0000000000000000],DOGE[87.6859208800000000],KSHIB[187.9889710600000000],USD[36.9436300042285287],USDT[4.9099946977979000] |
| 08081374 | USD[0.0000016657287646] |
| 08081375 | BTC[0.0076144100000000],DOGE[1.0000000000000000],USD[0.0106566488223796] |
| 08081379 | BAT[0.0000000070600000],BTC[0.0000000031749939],ETH[0.0000000698625253],ETHW[0.0000000196022853],SOL[0.0000000097068912],USD[0.0000294547614475] |
| 08081385 | CUSDT[13.0000000000000000],NFT [3070506404449578][1],USD[0.1086346116016314] |
| 08081399 | BAT[287.5663031800000000],BRZ[1203.2138550900000000],CUSDT[3.0000000000000000],KSHIB[4.8785901900000000],SHIB[20522983.0495858600000000],TRX[3241.8881912200000000],USD[0.0373984371523822] |
| 08081402 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0095254681726822] |
| 08081406 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0057651149248000],USDT[0.0001762281941545] |
| 08081407 | BTC[0.0086000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.0988317960000000] |
| 08081411 | SHIB[4958931.9451198300000000],SUSHI[0.4716500000000000],USD[0.6242736318000000],USDT[0.0069944300000000] |
| 08081413 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0087349712070877] |
| 08081427 | SOL[0.3979445000000000],USD[0.0000020960316794] |
| 08081464 | USDT[30.0000000000000000] |
| 08081479 | CUSDT[2.0000000000000000],LINK[3.2031078500000000],MATIC[20.7782829600000000],USD[0.0000000474403964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08081483 | SOL[6.0487316900000000],USD[0.0000024422509396] |
| 08081484 | NFT (34737007243229154 3)[1],NFT (35196910916452670 8)[1],NFT (364575964454220558)[1],NFT (41438237367111269 1)[1],SOL[0.0490000000000000],TRX[0.0000050000000000],USDT[0.0000000042548306] |
| 08081490 | USDT[5.0000000000000000] |
| 08081493 | USD[70.4231778300000000] |
| 08081495 | BTC[0.0002000000000000],DOGE[6.0000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.1338729970000000] |
| 08081502 | USDT[30.0000000000000000] |
| 08081503 | ETH[0.2267377800000000],ETHW[0.2265328500000000] |
| 08081504 | BTC[0.0007992000000000],DOGE[25.9740000000000000],USD[0.1061200000000000] |
| 08081513 | ALGO[0.0000162734954780],AVAX[0.0000089300000000],BAT[0.0006658400000000],GRT[0.0062350500000000],LINK[0.0000453100000000],NFT (39576212062160868)[1],NFT (39963591619269191 4)[1],NFT (40148597294828085 7)[1],NFT (43887502329459268 1)[1],SHIB[12.5851990100000000],USD[0.1799231118151488] |
| 08081522 | USDT[30.0000000000000000] |
| 08081536 | USDT[30.0000000000000000] |
| 08081541 | AAVE[0.6294015000000000],AVAX[0.9990500000000000],DOGE[354.6627500000000000],ETH[0.0729306500000000],ETHW[0.0729306500000000],GRT[299.7150000000000000],LINK[20.6831850000000000],MATIC[89.9145000000000000],SHIB[10090405.0000000000000000],SOL[3.5372350000000000],SUSHI[32.9686500000000000],TRX[2127.8550000000000000],UNI[10.5899300000000000],USD[303.9724231850000000] |
| 08081557 | USD[0.0031140178432000] |
| 08081561 | USDT[0.0000011045273751] |
| 08081565 | USD[0.0000017536022288] |
| 08081571 | BTC[0.0477912429274783],ETH[-0.0000000301015491],ETHW[0.1112976110952526],LTC[0.0000000082453149],SOL[0.0000001123256900],TRX[0.0222860000000000],USD[1459.5100755351364509],USDT[89.3802279678100337] |
| 08081578 | BTC[0.0608075494500000],SOL[0.0010300000000000],USD[235.4766822645970066] |
| 08081582 | USD[0.0653314147540501] |
| 08081587 | BTC[0.0000000050000000],USD[0.9979324572588787],USDT[0.0000000068040574] |
| 08081594 | DOGE[677.4008246466607992],SHIB[1887.2264925300000000],USD[0.0000022308828188] |
| 08081597 | SOL[0.0097391700000000],USD[0.0000000362406863] |
| 08081601 | USD[0.0000000005333907],USDT[0.0444529700000000] |
| 08081609 | BTC[0.1793389000000000],USD[3.8362868000000000] |
| 08081638 | BTC[0.0000000700000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0074526663323445] |
| 08081647 | BTC[0.0007992000000000],USD[5.9010863955799071] |
| 08081661 | SOL[5.1038263200000000],USD[0.0000020020707456] |
| 08081669 | BTC[0.0001559700000000],USD[10.8369736682897485] |
| 08081672 | USD[1.1669940130615677],USDT[0.0032284700000000] |
| 08081683 | ETH[0.0000000100000000],TRX[0.0000000315835530] |
| 08081684 | USD[0.0000018413770000] |
| 08081703 | GBP[0.0000000167985848],GRT[0.0000000052300000],USD[0.0037454276059808] |
| 08081733 | KSHIB[2420.0000000000000000],USD[1863.8846530800000000] |
| 08081744 | ETHW[0.0002199400000000],USD[0.0003442980000000] |
| 08081747 | USD[0.0000011829037696],USDT[0.0000011762958040] |
| 08081752 | BTC[0.0000000078365000],ETH[0.0000000035205441],MATIC[0.0000000076850535],SOL[0.0000000074685921],USD[1689.3554598826558254],USDT[0.0000000077577094] |
| 08081762 | BRZ[1.0000000000000000],BTC[0.0104329819653200],CUSDT[26.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000095989303],ETHW[0.0000000095989303],MATIC[0.0000000010786080],MKR[0.0000000700000000],SHIB[904801.7863988442162538],SOL[0.0000000023094560],SUSHI[0.0000000032800000],UNI[0.0000000004460105],USD[58.2416994387792397],YFI[0.0000000009360000] |
| 08081765 | SOL[0.0100000000000000] |
| 08081769 | DOGE[1.0000000000000000],SOL[0.1990350200000000],SUSHI[1.0836347100000000],USD[0.0000009551861564] |
| 08081787 | USD[0.0002841554889086] |
| 08081788 | TRX[0.0000040000000000],USD[0.0000013919307098] |
| 08081790 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[1.7082891800000000],GRT[0.0000000035123320],KSHIB[0.7966710000000000],MATIC[0.0012340208811620],SHIB[9391.8346903100000000],SUSHI[0.0001584591388600],TRX[3.0000000000000000],UNI[0.0001736046574844],USD[1.2081698278159524],USDT[1.0822384700000000] |
| 08081791 | USD[0.0002379307150110],USDT[1.0000000000000000] |
| 08081797 | USD[0.0062509900000000] |
| 08081801 | USD[0.1188987000000000] |
| 08081803 | BTC[0.0027018400000000] |
| 08081806 | CUSDT[2.0000000000000000],USD[0.0000038145677720] |
| 08081809 | EUR[0.0000014937042353] |
| 08081810 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.6074797004537437] |
| 08081812 | SOL[0.0000004300000000],USD[0.0000024825443321] |
| 08081820 | CUSDT[1.0000000000000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],USD[0.0000098997906710] |
| 08081826 | USD[0.0000000882386605],USDT[0.0000015384536542] |
| 08081832 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],UNI[0.0000001194132],USD[0.0000000077973674] |
| 08081838 | BAT[2.0012789800000000],BRZ[1.0000000000000000],BTC[0.0000000038015846],DOGE[2.0000000000000000],GRT[4.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000100553074],USDT[0.0000000011608773] |
| 08081839 | USD[19.7755572337212400] |
| 08081840 | AAVE[0.0000002300000000],MATIC[0.0000065200000000],SHIB[0.8392594700000000],SOL[0.0000000300000000],USD[0.0000000044458898] |
| 08081843 | GRT[6.3234069700000000],USD[0.0453804903470345] |
| 08081848 | BTC[0.0028479500000000] |
| 08081850 | USD[476.5572250312499229] |
| 08081852 | USD[228.8964504311137358] |
| 08081863 | USD[0.0014333494556770] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 08081867 | BAT[1.000000000000000000],BF_POINT[300.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000191730000000000],TRX[3.000000000000000000],USD[0.000001257730956],USDT[3.218284250000000000] |
| 08081878 | BRZ[1.000000000000000000],BTC[0.021059740000000000],CUSDT[25.000000000000000000],DOGE[7.000958970000000000],ETH[0.085699690000000000],ETHW[0.084669480000000000],SHIB[14.000000000000000000],SOL[0.931002590000000000],TRX[2.000000000000000000],USD[764.967973132411087] |
| 08081879 | SOL[0.000013290000000000] |
| 08081888 | USD[5.388933890800000000] |
| 08081899 | KSHIB[0.000000003341143620],TRX[0.000000001723562700],USD[0.000000001683534200] |
| 08081907 | BAT[0.000000003558467700],CUSDT[5.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000003332591900],USD[0.009455154083844110] |
| 08081914 | USD[24.190000000000000000] |
| 08081944 | NFT(292301960247725187)[1],NFT(301904685483903336)[1],NFT(311576344430296589)[1],NFT(337460187219160303)[1],NFT(355955140196792440)[1],NFT(388640641575157949)[1],NFT(408682564725618879)[1],NFT(416338437461576163)[1],NFT(439154658708174083)[1],NFT(451352110846607337)[1],NFT(455354164132053955)[1],NFT(458085479994040070)[1],NFT(480586302756468598)[1],NFT(481489361747946381)[1],NFT(490929816610728198)[1],NFT(506031802714828937)[1],NFT(509886403210775696)[1],SOL[0.308963970000000000],USD[0.000001872885009] |
| 08081945 | ETH[0.002279190000000000],ETHW[0.002252550000000000],USD[0.000026985720771135] |
| 08081947 | BRZ[1.000000000000000000],NFT(450251933057383368)[1],NFT(470902453357995808)[1],USD[6.390863966752281],USDT[0.000000000817051120] |
| 08081949 | CUSDT[1.000000000000000000],KSHIB[1952.635696950000000000],USD[0.000000000168131500] |
| 08081961 | BRZ[27.314603180000000000],BTC[0.002557600000000000],CUSDT[481.099992580000000000],KSHIB[97.037861060000000000],SHIB[175462.721249210000000000],TRX[162.890405470000000000],USD[0.000111042662980] |
| 08081995 | USD[0.003689508000000000] |
| 08081997 | BTC[0.002785220000000000],CUSDT[3.000000000000000000],SHIB[34.953182120000000000],USD[0.000055038412878] |
| 08082006 | NFT(374503654691680033)[1],NFT(389695204783754748)[1],SOL[0.013636140000000000] |
| 08082010 | USDT[0.000014484630054] |
| 08082030 | KSHIB[217.935256790000000000],SOL[8.511480000000000000],USD[0.000000000231245.3] |
| 08082031 | USD[0.000000748240152.0] |
| 08082033 | BTC[0.000002620000000000],ETH[0.000228900000000] |
| 08082037 | SOL[2.070000000000000000],USD[0.740428200000000000] |
| 08082046 | AAVE[0.786778703640000000],BRZ[1.000000000000000000],BTC[0.248068750000000000],CUSDT[3.000000000000000000],DAI[0.000000022531138],DOGE[2.000000000000000000],ETH[0.444440845518706],ETHW[0.072530925518706],LINK[160.830707380000000000],SOL[12.425207471860804],USD[0.000000085174759],USDT[0.052012809797554.2] |
| 08082055 | ETH[0.000000100000000],ETHW[0.010790768718848] |
| 08082064 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.479991468892411.6] |
| 08082065 | USD[0.000000000508758.7] |
| 08082069 | NFT(378597602966605227)[1],SOL[0.000080000000000],USD[0.005442080800000000] |
| 08082077 | CUSDT[1.000000000000000000],USD[0.000022666833299.6] |
| 08082079 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000278691744320] |
| 08082091 | USD[0.000000009167267.8],USDT[0.000000002509072] |
| 08082098 | BTC[0.009695620000000000],CUSDT[1.000000000000000000],SHIB[15103286.408341990000000000],USD[9.440964421322523.0] |
| 08082099 | CUSDT[3.000000000000000000],ETH[0.024928490000000000],ETHW[0.024614880000000000],TRX[0.862254490000000000],USD[0.004869858352247] |
| 08082104 | USD[100.000000000000000000] |
| 08082106 | SHIB[194370.586261800000000000],USD[0.000000000004133] |
| 08082114 | USD[100.000000000000000000] |
| 08082123 | USD[0.000000809727040.8] |
| 08082125 | NFT(387042583147187278)[1],NFT(529305500351304431)[1],NFT(553804687224298375)[1],USD[0.000000009407064.1] |
| 08082129 | AAVE[5.029835000000000000],DOGE[919.330050000000000000],LINK[65.260695000000000000],TRX[1103.785700000000000000],USD[2.010058877525000.0] |
| 08082134 | USD[500.010000000000000000] |
| 08082142 | USD[0.000002314457469.6] |
| 08082147 | USD[237.628501600000000000] |
| 08082150 | ETH[0.002000000000000000],ETHW[0.002000000000000000],SOL[0.030000000000000000],USD[3.420302190000000000] |
| 08082159 | USD[0.000000064028124] |
| 08082162 | USD[541.608692150000000000] |
| 08082164 | USD[21.506057720000000000] |
| 08082166 | SHIB[492234.033182680000000000],USD[0.008677771285673.1] |
| 08082168 | USD[33.496157380235600.0] |
| 08082173 | NFT(318489975454177002)[1],NFT(318623782026181245)[1],NFT(391395284202994072)[1],NFT(411887533260784820)[1],NFT(454593888313744251)[1],NFT(571731606994500612)[1],SOL[0.005874604385689.6],USD[0.000018221404706.0] |
| 08082196 | LTC[0.000009750000000.0] |
| 08082202 | AVAX[0.000000004137551.0],BTC[0.000000008417951.9],DOGE[0.000000001178062.1],ETH[0.062000003596450],ETHW[0.819000016590154],LTC[0.000000097628766],SOL[0.000000004739525],USD[-3.223160496876592],USDT[0.000000089249258] |
| 08082206 | ETH[0.000000100000000],SOL[0.000000007619916] |
| 08082207 | BRZ[2.000000000000000000],DOGE[7.000000000000000000],ETHW[0.304102600000000000],MATIC[128.482467070000000000],SHIB[11.000000000000000000],SOL[8.714225770000000000],TRX[5.000000000000000000],USD[0.004273520760049.2] |
| 08082210 | BTC[0.000097100000000000],DOGE[0.792000000000000000],SHIB[10600.000000000000000000],SOL[0.059800000000000000],USD[8.398904181000000000] |
| 08082211 | CUSDT[1.000000000000000000],SHIB[982763.421150010000000000],USD[0.000000000007654] |
| 08082214 | AAVE[0.000000003222220.36],AVAX[0.000000009725229.5],BTC[0.000000014547493],ETH[0.000000051507094],MATIC[0.000000088938320],SOL[0.000000004119898],SUSHI[0.000000002941658],TRX[0.000000021329860],UNI[0.000000011068950],USD[88490.388336401171711],USDT[0.000000000722434.1] |
| 08082217 | CUSDT[1.000000000000000000],SOL[0.000027580000000000],USD[3.367576511846597.6] |
| 08082222 | BRZ[1.000000000000000000],ETH[0.024393970000000000],ETHW[0.024092790000000000],NFT(353016668999122699)[1],SOL[1.852484090000000000],TRX[1.000000000000000000],USD[0.000139792560371] |
| 08082225 | BTC[0.028594830000000000],DOGE[3.000000000000000000],ETH[0.136519930000000000],ETHW[0.135458200000000000],GRT[1.000000000000000000],USD[1.895817556997263.8] |
| 08082226 | SHIB[0.000000097351200],USD[0.083535529422846.5] |
| 08082235 | CUSDT[0.000000100000000],ETH[0.008206770000000000],ETHW[0.008111010000000000],MATIC[27.475853680000000000],SHIB[47037.702535520000000000],SOL[0.235646880000000000],TRX[17.615569430000000000],USD[0.000000003185436] |
| 08082239 | AVAX[2.997000000000000000],ETH[0.103948000000000000],ETHW[0.103948000000000000],LTC[0.370000000000000000],USD[1632.474938600000000000] |
| 08082242 | CUSDT[3.000000000000000000],MATIC[52.955653720000000000],SHIB[4.000000000000000000],USD[0.000000326821109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08082250 | DOGE[210.61795307000000000],SHIB[1063455.676355900000000000],SUSHI[5.002942300000000000],USD[1.850000033130139790] |
| 08082256 | DOGE[1.000000000000000000],EUR[4.651442560000000000],GRT[23.485705740000000000],SHIB[376151.139771970000000000],USD[0.000000068827527] |
| 08082261 | SOL[0.020524370000000000],USD[0.000000755037878115] |
| 08082266 | SOL[0.041339950000000000],USD[0.000002680641895] |
| 08082270 | DOGE[3.000000000000000000],NEAR[0.002256450000000000],SHIB[8.000000000000000000],TRX[0.015884080000000000],USD[0.009577863034566] |
| 08082273 | TRX[214.072207699701972S],USD[0.021271137916113] |
| 08082277 | NFT[301337562916955592][1],NFT [4747985007721321860][1],USD[0.000012994859124720] |
| 08082282 | BRZ[1.000000000000000000],SHIB[956061.2.399314850000000000],USD[0.010000000005615] |
| 08082311 | BTC[0.001333450000000000],KSHIB[0.000000004693926G],SHIB[2823251.839365340000000000],TRX[1.000000000000000000],USD[0.000000000005880] |
| 08082312 | USD[0.000000820091912437] |
| 08082318 | SHIB[1798200.000000000000000000],USD[1.090000000000000000] |
| 08082320 | KSHIB[1754.963871430000000000],TRX[1.000000000000000000],USD[0.000000003567411] |
| 08082329 | BTC[0.624445400000000000],ETH[1.512486000000000000],ETHW[1.512486000000000000],SHIB[1900000.000000000000000000],SOL[14.246750000000000000],USD[1.123391300000000000] |
| 08082339 | LINK[0.000000001835733T],SUSHI[0.000000023032980],USD[5.943226309468968S] |
| 08082340 | SOL[0.870000000000000000],USD[1.331341400000000000] |
| 08082350 | SOL[0.000000034195585] |
| 08082360 | LINK[0.000051100000000],USD[0.002015504374333S] |
| 08082363 | CUSDT[1.000000000000000000],SHIB[2403268.445085310000000000],USD[0.000000000002509] |
| 08082375 | USD[10.000000000000000000] |
| 08082391 | BTC[0.0000000201386S8],DOGE[0.000000038964234],ETH[0.000000030616616],ETHW[0.000000001446048],MATIC[0.497274425608880S],NEAR[0.000000051190664],SHIB[42.000000000000000000],TRX[1.000000000000000000],USD[0.000000069024618],USDT[0.000002729028500] |
| 08082395 | SOL[1.089620000000000000],USD[2.224634400000000000] |
| 08082396 | USD[0.009462426138045O] |
| 08082398 | USD[10.820606070000000000] |
| 08082404 | USD[0.000000055305280] |
| 08082417 | CUSDT[2.000000000000000000],USD[12.640069042497555Z] |
| 08082422 | BRZ[0.001019730000000O],CUSDT[0.000436850000000O],ETH[0.000000050000000O],ETHW[0.000000050000000O],SHIB[1.000000000000000000],USD[0.000000086346468] |
| 08082432 | AAVE[0.000000009154694I],BAT[0.000000007093034G],BCH[0.000000007254267S],BTC[0.000000003466660O],DAI[0.000000063250000],DOGE[0.000000000763932],ETH[0.000000025977795],GRT[0.000000015534880],KSHIB[0.000000068650097],LINK[0.000000031331958],LTC[0.000000095780138],MATIC[0.000000088562930],SHIB[0.000000003112704],SOL[0.000000000693333T],SUSHI[0.000000081692341],TRX[0.000000031934488],UNI[0.000000013867480],USD[0.000000013748077] |
| 08082438 | USD[0.007990240000000O],USDT[0.7355821000000000] |
| 08082441 | SOL[0.000384950000000O],CUSDT[1.000000000000000000],USD[0.000259771294730O] |
| 08082443 | TRX[4550.445000000000000000],USD[2.068787500000000O] |
| 08082447 | NFT [382819214899437490][1],USD[3.000000000000000000] |
| 08082453 | CUSDT[1.000000000000000000],GBP[0.000000000408608O],USD[19.3257020506545991] |
| 08082455 | USD[5.415988090000000000] |
| 08082458 | ETH[0.794452740000000O],ETHW[0.7941192004885350] |
| 08082460 | SOL[0.000000007503473Z] |
| 08082465 | SOL[0.000968740000000O],USD[0.000000014303106] |
| 08082478 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.831102100000000O],MATIC[900.000000000000000000],SHIB[23.000000000000000000],TRX[6.000000000000000000],USD[0.009992733804114T] |
| 08082485 | USD[22.589265110000000O] |
| 08082506 | TRX[1.000000000000000000],USD[0.186701216354114],YFI[0.003329090000000O] |
| 08082512 | DOGE[207.977138250000000O],USD[0.010000000612430S] |
| 08082514 | AAVE[0.000000001200000O],AVAX[0.000000095906004],ETH[0.000000063950400],MATIC[0.000000063170000],NFT [361476010342965081][1],NFT [420413060329815032][1],SOL[-0.000000001581800],USD[81.3295873337319761],USDT[0.000000182792523] |
| 08082515 | SOL[0.000000007547457B] |
| 08082517 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[742060.560474700000000O],USD[0.010000000002256] |
| 08082520 | USD[2.37000000000000000O] |
| 08082521 | SOL[0.000000000000000O],SOL[0.043665117226192Z],USD[0.000001176782772O] |
| 08082522 | CUSDT[1.000000000000000000],SHIB[1930163.0300179000000O],USD[0.000000000001688] |
| 08082529 | USD[2.087677852507933I] |
| 08082530 | CUSDT[1.000000000000000000],USD[0.002577033369352] |
| 08082535 | BRZ[1.000000000000000000],BTC[0.0338231500000000O],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[481.1772172920758319] |
| 08082538 | USDT[1.000000000000000000] |
| 08082551 | SOL[0.000000100000000O] |
| 08082552 | BTC[0.001700000000000O],DOGE[231.000000000000000000],ETH[0.034000000000000O],ETHW[0.034000000000000O],SHIB[1000000.000000000000000O],SOL[0.290000000000000O],USD[107.485376880000000O] |
| 08082562 | USD[0.000000036524854],USDT[0.000051548234112O] |
| 08082566 | SOL[0.145490780000000O],USD[0.000000071679426] |
| 08082569 | BTC[0.0001520800000000O],CUSDT[984.120637170000000O],DOGE[41.0096445200000000O],ETH[0.004509360000000O],ETHW[0.004456400000000O],SHIB[388734.0723259300000000O],USD[0.271542656753249O] |
| 08082572 | CUSDT[2.000000000000000000],ETH[0.000000006269108O],USD[0.010000000622512O] |
| 08082575 | ETH[0.058383440000000O],ETH[7.922677700000000O],ETHW[7.919647210000000O],LTC[6.413567930000000O] |
| 08082576 | BTC[0.300088750000000O],LINK[299.566085260000000O],NFT [297804736750754249][1],NFT [346191196444894633][1],NFT [443690716884312152][1],NFT [445185697052996896][1],NFT [477960705282917604][1],NFT [524859901353199906][1],NFT [532883629280346869][1],NFT [543491022109518683][1],SOL[45.340949990000000O] |
| 08082589 | BTC[0.000000003513836O],ETH[0.000000042269533],SOL[0.000000051873448],USD[0.004716948142619O] |
| 08082607 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],TRX[443.672452700000000O],USD[0.000000157197158] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08082613 | USD[0.008882000477344Z] |
| 08082618 | EUR[0.000000062326589],TRX[0.470002000000000],USD[0.0047817184434534],USDT[0.000000006171901Z] |
| 08082620 | SOL[2.128821880000000],USD[0.000000778679836Z] |
| 08082629 | GRT[1.000000000000000],LINK[0.093693390000000],LTC[0.003083370000000],SHIB[12898316.770857950000000],USD[0.0278754344438727] |
| 08082632 | EUR[0.000001480260973Z],NFT[357120989565689651][1],NFT[366283530355787287][1],NFT[452217430535889383][1],NFT[473919502394479339][1],NFT[484835424718117254][1],NFT[532369768303262264][1],NFT[575138461394777884][1] |
| 08082639 | CUSDT[1.000000000000000],GRT[21.344759170000000],USD[0.000000067324838] |
| 08082660 | ALGO[0.000000000855593Z],AVAX[0.000000005750616Z],BTC[0.005785055975161Z],DOGE[0.000000046776692],ETH[0.083798859063507Z],ETHW[0.00000027738584],KSHIB[0.000000003130014],MATIC[0.000000090977544],NEAR[0.000000095181496],NFT[290965988097391432][1],NFT[293429573417623165][1],NFT[299713671905576591][1],NFT[334441106629759768][1],NFT[362675057286248010][1],NFT[366678188544743945][1],NFT[415343818434407385][1],NFT[434638195546796959][1],NFT[435170847015981745][1],NFT[439353463266996520][1],NFT[442126955661834289][1],NFT[451166793747847329][1],NFT[452954589747063138][1],NFT[468741686421707335][1],NFT[477301915187784396][1],NFT[477580447048576564][1],NFT[493637050580634105][1],NFT[499635819002327451][1],NFT[513061604194456213][1],NFT[537168911079360283][1],NFT[547231594630709130][1],NFT[552338056207700514][1],NFT[557062870217960255][1],NFT[559844472320402066][1],NFT[564013553254519027][1],NFT[569046387345967903][1],SHIB[0.000000073571050587],SOL[0.000000000043508],TRX[0.000000009539588],USD[0.0066566696408313],USDT[0.000000000863] |
| 08082661 | USD[1.500037841258136Z] |
| 08082673 | CUSDT[6.000000000000000],USD[0.0001356373309558] |
| 08082674 | BRZ[58.410838360000000],ETH[0.000000080000000],SHIB[2.000000000000000],USD[0.0000000454420375],USDT[0.000000001323566Z] |
| 08082683 | BRZ[4.000000000000000],CUSDT[6.000000000000000],DOGE[14.331683320000000],ETHW[4.709083170000000],SHIB[115.000000000000000],SOL[24.568478046039800],TRX[26.173191990000000],USD[0.0019761586111403] |
| 08082687 | BRZ[2.000000000000000],CUSDT[21.000000000000000],DOGE[13.035759960000000],ETH[0.000049300000000],ETHW[0.540213020000000],LINK[24.427438640000000],MATIC[10.808635320000000],NFT[530201488924279268][1],SHIB[19.000000000000000],SOL[5.206449740000000],TRX[9.000000000000000],USD[0.0002251809377616] |
| 08082689 | BTC[0.000227251200000],ETH[0.034588110000000],ETHW[0.034588110000000],USD[0.0000375300975006] |
| 08082692 | NFT[359683861536252638][1],NFT[384543730247836221][1],NFT[447933374918873712][1],SOL[0.412147270000000],TRX[1.000000000000000],USD[0.0000000177560898] |
| 08082700 | BAT[20.000000000000000],BTC[0.001700000000000],DOGE[546.811000000000000],ETH[0.085938000000000],ETHW[0.085938000000000],SHIB[500000.000000000000000],SOL[0.349645000000000],SUSHI[10.000000000000000],USD[6.951119728000000] |
| 08082702 | USD[50.000000000000000] |
| 08082721 | USD[100.000000000000000] |
| 08082722 | BTC[0.001698300000000],ETH[0.510977000000000],ETHW[0.510977000000000],SOL[13.789560000000000],USD[701.418166550000000] |
| 08082727 | SHIB[3260568.761032740000000] |
| 08082741 | BAT[10.036607020000000],CUSDT[8.000000000000000],MATIC[18.541953370000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[56.524144879026576],USDT[0.0000620759639367] |
| 08082750 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[31.342665995007556] |
| 08082766 | USD[0.0098603612500000] |
| 08082768 | USD[18.439232150864420Z] |
| 08082771 | BTC[0.000073300000000],ETH[0.000903000000000],ETHW[0.000903000000000],LINK[0.088100000000000],SOL[0.008660000000000],USD[0.9795337800000000] |
| 08082772 | BTC[0.001654630000000],CUSDT[8.000000000000000],ETH[0.000619610000000],ETHW[0.000613753000000],SHIB[1011305.283434000000000],SOL[0.129319290000000],USD[0.0038756684816809] |
| 08082776 | BAT[2.000018260000000],BRZ[4.000000000000000],DOGE[2.000000000000000],GRT[4.001671560000000],LINK[0.000000062623157],MATIC[0.000000014953560],NFT[356517094328530495][1],SHIB[4.000000000331204Z],SOL[0.000000009264571Z],TRX[9.000000069180250],UNI[0.000000081600000],USD[0.0018775218742462],USDT[0.000000017596602] |
| 08082780 | SHIB[0.000000075680000],SUSHI[0.000000089184776],USDT[0.000000017153984] |
| 08082781 | USD[401.000000000000000] |
| 08082784 | BTC[0.000000070000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.000037171661263Z] |
| 08082790 | USD[0.0000000082100944Z] |
| 08082795 | TRX[1.000000000000000],USD[0.0001335194893666] |
| 08082804 | CUSDT[1.000000000000000],SOL[0.229434350000000],USD[0.0000024123384000] |
| 08082808 | CUSDT[5.000000000000000],DOGE[343.751538290000000],GRT[60.987037560000000],SHIB[13457866.744978390000000],TRX[2.000000000000000],USD[3.4484066732461838] |
| 08082814 | BAT[1.007792040000000],BTC[0.000001800000000],DOGE[1.000000000000000],ETH[0.000525012107186],ETHW[0.000525012107186],GRT[1.000000000000000],USD[0.0002545420693822] |
| 08082815 | SOL[0.000000049900000],USD[0.0047843212307270] |
| 08082824 | USD[0.0615244446752003] |
| 08082834 | CUSDT[1.000000000000000],LINK[20.015426770000000],TRX[1.000000000000000],USD[0.0000000156450116],USDT[0.0000000047589669] |
| 08082838 | SHIB[1098311.662841460000000],USD[0.0000000000007038] |
| 08082860 | CUSDT[1.000000000000000],DOGE[375.160841410000000],SHIB[622277.535780950000000],USD[0.0000000023755171] |
| 08082867 | BTC[0.196000000000000],USD[1.652193200000000] |
| 08082871 | USD[2.781600000000000] |
| 08082873 | USD[0.0080575944520318] |
| 08082880 | BRZ[1.000000000000000],BTC[0.016553690000000],CUSDT[8.000000000000000],DOGE[6118.724486760000000],ETH[0.104824610000000],ETHW[0.104824610000000],GRT[1.000000000000000],MATIC[422.704127540000000],SOL[28.465903400000000],TRX[4.000000000000000],USD[0.0000018567471464] |
| 08082887 | BRZ[1.000000000000000],USD[0.0008935902862498],USDT[0.000000005010460] |
| 08082894 | BTC[0.000024860000000],USD[0.4184436376256735],USDT[0.0014903387430939] |
| 08082897 | USD[0.0013327500000000] |
| 08082898 | KSHIB[0.000000091720000],SHIB[1534002.620259380000000],USD[10.881575819193793] |
| 08082906 | BTC[0.000056570000000],SOL[6.817397380000000],USD[364.390733958364263Z] |
| 08082921 | DOGE[1.000000000000000],SHIB[23247832.292596110000000],TRX[1.000000000000000],USD[0.0000000000005668] |
| 08082931 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[191276.284711340000000],SOL[0.168917860000000],SUSHI[1.934179740000000],TRX[99.474840810000000],USD[0.000000840672367Z] |
| 08082932 | USD[0.000000158033957],USDT[0.000000057000000] |
| 08082937 | BTC[0.025983800000000],SHIB[91000.000000000000000],USD[741.168609555000000] |
| 08082938 | USD[0.6979794000000000] |
| 08082940 | SHIB[1179473.139672910000000],TRX[1.000000000000000],USD[21.860554560000507] |
| 08082953 | USD[0.0189492150083458] |
| 08082956 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.233807580000000],ETHW[0.233605120000000],MATIC[375.061990060000000],SOL[2.433722640000000],TRX[2.000000000000000],USD[0.0000162397197501],USDT[0.000000255906048] |
| 08082957 | ALGO[0.003080360000000],SHIB[221.192055530000000],YF[0.000000200000000] |
| 08082960 | CUSDT[3.000000000000000],ETH[0.003906120000000],ETHW[0.003906120000000],USD[0.0000426182314980] |
| 08082966 | USD[10.829898950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08082984 | BTC[0.000000002000000000],SHIB[0.00000000033595528],SOL[0.000000009176880000],TRX[0.000000002200000000],USD[0.0001499169451324] |
| 08083000 | CUSDT[1.000000000000000000],SOL[3.993238390000000000],USD[0.000002299916828] |
| 08083002 | BTC[0.001900000000000000],DOGE[1621.805000000000000000],ETH[0.040000000000000000],SHIB[2597400.000000000000000],USD[4.0775462620000000] |
| 08083006 | BAT[1.011896640000000000],BRZ[3.000000000000000000],BTC[0.015396900000000000],CUSDT[9.000000000000000000],DOGE[408.291053970000000],ETH[0.090842050000000000],ETHW[0.089791300000000000],MATIC[79.911088100000000000],SHIB[2322855.465836730000000],USD[126.7824335505652743] |
| 08083007 | AVAX[0.043000000000000000],ETH[0.000203600000000000],ETHW[0.000203600000000000],SHIB[29300000.000000000000000],SOL[0.008854000000000000],USD[0.0025128000000000] |
| 08083008 | SOL[6.202091761877473B],TRX[1.000000000000000000] |
| 08083013 | USD[0.004041744334965T] |
| 08083014 | USD[0.0067067954400068] |
| 08083020 | NFT (296950773320083179)[1],NFT (297161337419424915)[1],NFT (297888072323261592)[1],NFT (300067341494059597)[1],NFT (300606183147328170)[1],NFT (301664150853497122)[1],NFT (301875576264601530)[1],NFT (302879257564663506)[1],NFT (306023585704592126)[1],NFT (306105250512500257)[1],NFT (307694481089262063)[1],NFT (309155846223852208)[1],NFT (310591689024604769)[1],NFT (313963389478188689)[1],NFT (321093047843583491)[1],NFT (321793019651952915 4)[1],NFT (321792170965211257)[1],NFT (324544061216316576)[1],NFT (327693098567088463)[1],NFT (328384589923086513)[1],NFT (328733257942984616)[1],NFT (330140325978577733)[1],NFT (330344739356310525)[1],NFT (338558917838815933)[1],NFT (342086488369593590)[1],NFT (345358907822551279)[1],NFT (346960576217085698)[1],NFT (348250928631160976)[1],NFT (365166083642966852)[1],NFT (365901393731155)[1],NFT (379644030576674681)[1],NFT (381120156671948673)[1],NFT (389063636317070010)[1],NFT (392294309962865973)[1],NFT (392449710557966151)[1],NFT (397580490874762231)[1],NFT (399031525148011122)[1],NFT (402876766507466501)[1],NFT (407350512041527449)[1],NFT (407563835529448606)[1],NFT (408023602606656266)[1],NFT (409342632904357013)[1],NFT (409655933856379131)[1],NFT (412542030543680182)[1],NFT (413243287322968398)[1],NFT (419557014788900256)[1],NFT (420123640431107398)[1],NFT (427410052783998823)[1],NFT (429095096024574724)[1],NFT (433518205649396536)[1],NFT (434683559812169068)[1],NFT (440744158204699411)[1],NFT (440812516580561479)[1],NFT (452841890500976881)[1],NFT (456148018177479732)[1],NFT (460604707815777012)[1],NFT (464446583785338155)[1],NFT (467484568385357460)[1],NFT (469315049998445663)[1],NFT (471947802876216242)[1],NFT (477684016128299376)[1],NFT (479089925916157229)[1],NFT (491541549914911859)[1],NFT (494248841084062086)[1],NFT (499364588683241000)[1],NFT (503110594062660627)[1],NFT (503132212224148215)[1],NFT (504709204760252887)[1],NFT (505081922680144630)[1],NFT (507851974085649020)[1],NFT (508466857640975555)[1],NFT (510054711024540182)[1],NFT (511270979704516031)[1],NFT (516062912147382276)[1],NFT (520605903632018931)[1],NFT (524608129287231539)[1],NFT (526525931319640666)[1],NFT (531819259207230401)[1],NFT (533586261640285394)[1],NFT (539406270061218574)[1],NFT (540848477544605989)[1],NFT (547051695505944480)[1],NFT (548730461119858636)[1],NFT (550557491348491105)[1],NFT (556894561548102615)[1],NFT (557669619740104390)[1],NFT (565122029619320796)[1],NFT (570730847676258873)[1],SOL[0.735000001000000000] |
| 08083022 | USD[105.3927273832295216],USDT[0.000000019225119] |
| 08083024 | USD[1.8316817301000000] |
| 08083026 | BTC[0.000000000480000000],ETHW[0.019120000000000000],USD[1.9885080000000000] |
| 08083030 | ETH[0.179722480000000000],ETHW[0.179722483241955 2],USD[389.8912440541749120] |
| 08083033 | GRT[17.955000000000000000],LINK[3.494800000000000000],USD[0.151668065300000000],USDT[0.000000000246567] |
| 08083036 | USD[54.1702174700000000] |
| 08083044 | CUSDT[1.000000000000000000],USD[0.000015850909036] |
| 08083047 | ETH[0.092871350000000000],ETHW[0.091824025600000000] |
| 08083048 | ETH[0.039092420000000000],ETHW[0.039092420000000000] |
| 08083053 | USD[0.0072430786704000] |
| 08083058 | BTC[0.000153880000000000],USD[0.000129975605886 0] |
| 08083069 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000100000000000],ETHW[0.000000089395709],MATIC[1.478065081189014 0],SHIB[18.000000000000000000],TRX[4.000000000000000000],USD[0.000000116708213],USDT[0.000000505016579 2] |
| 08083086 | CUSDT[2.000000000000000000],SHIB[2.000000000000000000],USD[0.437861309604576 4] |
| 08083088 | BTC[0.011900000000000000],ETH[0.069436410000000000],ETHW[0.069436410000000000],MATIC[199.800000000000000000],SOL[2.767230000000000000],USD[537.2213380016990757] |
| 08083092 | BTC[0.000057000000000000],LTC[0.041408040000000000],USD[0.000000005392059] |
| 08083094 | CUSDT[1.000000000000000000],MATIC[30.836926610000000000],USD[0.000000126089200] |
| 08083096 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2879882.967382490000000],TRX[1.000000000000000000],USD[0.000000098356184],USDT[0.000000000004456] |
| 08083098 | AVAX[0.000000040000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],LINK[0.000000094127643],SHIB[1.000000000000000000],SOL[0.000000002000000000],TRX[3.000000000000000000] |
| 08083101 | USD[1.0831382874805230],USDT[5.386479750000000000] |
| 08083102 | CUSDT[1.000000000000000000],SHIB[2150472.385368100000000],TRX[1.000000000000000000],USD[32.5640712700006776] |
| 08083103 | BTC[0.000081600000000000],USD[0.0029560000000000] |
| 08083107 | ETH[0.000000001200000],ETHW[0.351648000000000000],USD[0.0000036284878692] |
| 08083111 | BTC[0.181637010000000000],DOGE[6710.745975170000000],ETH[1.309344530000000000],ETHW[0.316469110000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SOL[23.936779630000000000],SUSHI[33.807937670000000000],TRX[2.000000000000000000],USD[0.0037633316377276] |
| 08083120 | ETH[0.000349220000000000],ETHW[0.000349220000000000],SHIB[30395.136778110000000],SOL[0.000085000000000000],USD[0.0000167056275737] |
| 08083127 | USD[0.000000000400000000] |
| 08083134 | USD[2.0982000000000000] |
| 08083135 | BTC[0.003974039328985T],ETH[0.000000003332863],LTC[0.000000009655867S],USD[0.002858508023522],USDT[4.9730307000000000] |
| 08083136 | NFT (319126091865908002)[1],SOL[0.009980000000000],USD[0.0010523700000000] |
| 08083137 | BRZ[1.000000000000000000],BTC[0.000000100000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LINK[1.079186850000000000][1],SOL[0.000276200000000],USD[0.0182560111222601] |
| 08083141 | SOL[0.000000057821784] |
| 08083143 | BTC[0.000000000200000000],BTC[0.000000008533000000],CUSDT[2.000000000000000000],SHIB[3.000000000000000000],TRX[0.000000050764039],USD[70.0001549297450126] |
| 08083155 | NFT (293049856603720602)[1],NFT (296642036489025265)[1],NFT (302540243344963971)[1],NFT (305126015115597779)[1],NFT (325895580493320319)[1],NFT (330326751547281880)[1],NFT (334503034858436311)[1],NFT (335078268118233428)[1],NFT (342839209021738156)[1],NFT (346552787735573892)[1],NFT (367278969607498740)[1],NFT (369223523387959551)[1],NFT (372594478714198571)[1],NFT (387081686247869472)[1],NFT (389118029004637232)[1],NFT (389175218706900497)[1],NFT (394281396558008510)[1],NFT (402253844545051439)[1],NFT (403915119296933270)[1],NFT (404135487210733224)[1],NFT (424512699334189081)[1],NFT (427020115588195007)[1],NFT (435043531930074199)[1],NFT (441566016400738120)[1],NFT (452252303439787272)[1],NFT (459057652186564760)[1],NFT (462715153973851221)[1],NFT (474312676844289968)[1],NFT (481487147758081801)[1],NFT (484482679384855371)[1],NFT (485799440749250319)[1],NFT (497822722757395869)[1],NFT (499895466221814081)[1],NFT (508918825760201064)[1],NFT (510347351475268236)[1],NFT (516608699228557926)[1],NFT (529358493337697774)[1],NFT (529598275140418044)[1],NFT (534973856139642071)[1],NFT (543243067579618103)[1],NFT (547074492856443285)[1],NFT (572926260557689176)[1],SOL[0.028691850000000000],USD[0.0000029748297 2] |
| 08083166 | USD[0.6000000000000000] |
| 08083173 | USD[13.0952408400000000] |
| 08083181 | CUSDT[1.000000000000000000],NFT (476557931029623197)[1],TRX[1.044109870000000],USD[238.6806187881476992] |
| 08083182 | AAVE[0.007880000000000000],BAT[1.000000000000000000],BTC[0.000105348600000],ETH[0.000780000000000],ETHW[0.000112000000000],SOL[0.009760000000000000],UNI[0.042900000000000000],USD[0.0019484280000000] |
| 08083188 | USD[300.0000000000000000] |
| 08083189 | TRX[1.000000000000000000] |
| 08083192 | DOGE[0.625856000000000000] |
| 08083198 | SOL[0.000000089180000],USD[0.000003021652168] |
| 08083202 | BTC[0.017462030000000000],CUSDT[2.000000000000000000],SOL[1.221690110000000],TRX[1.000000000000000000],USD[0.0005928828083371] |
| 08083203 | USD[0.000000005226305S] |
| 08083204 | SOL[1.000000000000000000],USD[260.7091500000000000] |
| 08083214 | BTC[0.008166200000000000],TRX[1.000000000000000000],USD[793.5643499375054800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08083218 | BTC[0.0015000094800000],DOGE[23.9760000000000000],USD[0.0739266703598660],USDT[0.0048916346559600] |
| 08083228 | ETH[0.0000000050965400],MATIC[0.0000000085451777],SOL[0.0000000031095448],USD[0.0027368110525461] |
| 08083233 | BTC[0.0078803800000000] |
| 08083237 | AVAX[0.6695083200000000],DOGE[1.0000000000000000],MATIC[183.6074706100000000],SHIB[1.0000000000000000],USD[1246.7356313862966099] |
| 08083249 | MATIC[1098.9000000000000000],USD[102.2074000000000000] |
| 08083251 | KSHIB[0.0000000072000000],SOL[0.5049296591512160],USD[201.5945310387570448] |
| 08083264 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[783.3664943722135563] |